UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS, INC.** *et al.,* | : | **Case No. 08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

---------------------------------------------------------------------x    Ref. Docket No. 2264

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

HERB BAER, being duly sworn, deposes and says:

1.    I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.    On December 17, 2008, I supervised the mailing of the "NOTICE OF CHAPTER 11 BANKRUPTCY CASES, MEETING OF CREDITORS, AND DEADLINES", dated December 16, 2008 [Docket No. 2264], a copy of which is attached hereto as Exhibit "A", by ensuring that true and correct copies were enclosed securely in separate postage-prepaid envelopes and delivered by first-class mail to those parties listed on the attached Exhibit "B".

3.    All envelopes utilized in the service of the foregoing contained the following legend:  "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Herb Baer

Sworn to before me this
17th day of December, 2008

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES 10-22-2011

**EXHIBIT "A"**

## UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK

| In re | Chapter 11 Case No: |
|---|---|
| **Lehman Brothers Holdings Inc., et al.,** | **08-13555 (JMP)** |
| Debtors. | **(Jointly Administered)** |

### NOTICE OF CHAPTER 11 BANKRUPTCY CASES, MEETING OF CREDITORS, AND DEADLINES

Chapter 11 bankruptcy cases concerning the debtor corporations listed below were filed on the dates listed below. You may be a creditor of one of the debtors. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights. All documents filed with the Court, including lists of the debtors' properties and debts, are available for inspection at the office of the clerk of the Bankruptcy Court and the Court's website, www.nysb.uscourts.gov. Note that a PACER password is needed to access documents on the Court's website (a PACER password may be obtained by accessing the PACER website, http://pacer.psc.uscourts.gov). NOTE: The staff members of the Bankruptcy Clerk's Office and the Office of the United States Trustee cannot give legal advice.

### LIST OF DEBTORS (INCLUDING CASE NUMBER, DATE OF FILING AND TAX IDENTIFICATION NUMBER)

| | | | |
|---|---|---|---|
| **Lehman Brothers Holdings Inc.** (08-13555 (JMP), 9/15/2008, 13-3216325) | **LB 745 LLC** (08-13600 (JMP), 9/16/2008, 22-3835682) | **PAMI Statler Arms LLC** (08-13664 (JMP), 9/23/2008, 20-4458408) | **Lehman Brothers Commodity Services Inc.** (08-13885 (JMP), 10/3/2008, 20-3364079) |
| **Lehman Brothers Finance SA** (08-13887 (JMP), 10/3/2008, 22-3515005) | **Lehman Brothers Special Financing Inc** (08-13888 (JMP), 10/3/2008, 11-2751029) | **Lehman Brothers OTC Derivatives Inc.** (08-13893 (JMP), 10/3/2008, 13-4184631) | **Lehman Brothers Derivative Products Inc.** (08-13899 (JMP), 10/5/2008, 14-4000849) |
| **Lehman Commercial Paper Inc.** (08-13900 (JMP), 10/5/2008, 13-2501865) | **Lehman Brothers Commercial Corporation** (08-13901 (JMP), 10/5/2008, 13-2927667) | **Lehman Brothers Financial Products** (08-13902 (JMP), 10/5/2008, 13-3749773) | **Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterioir** (08-13903 (JMP), 10/5/2008, None) |
| **Lehman Scottish Finance L.P.** (08-13904 (JMP), 10/5/2008, 98-0531265) | **CES Aviation LLC** (08-13905 (JMP), 10/5/2008, 22-3820734) | **CES Aviation V LLC** (08-13906 (JMP), 10/5/2008, 20-0503490) | **CES Aviation IX LLC** (08-13907 (JMP), 10/5/2008, 20-5321844) |
| **East Dover Limited** (08-13908 (JMP), 10/5/2008, None) | | | |

OTHER NAMES USED BY THE DEBTORS IN THE PAST 8 YEARS: N/A

| **Attorneys for Debtors** | |
|---|---|
| Harvey R. Miller<br>Richard P. Krasnow<br>Lori R. Fife<br>Shai Y. Waisman<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, New York 10153-0119<br>Telephone: 212-310-8000<br>Facsimile: 212-310-8007 | **DATE, TIME, AND LOCATION OF MEETING OF CREDITORS PURSUANT TO BANKRUPTCY CODE SECTION 341(a):**<br><br>**January 29, 2009 at 10:00 a.m.** (prevailing Eastern Time)<br>Hilton New York<br>Mercury Ballroom<br>1335 Avenue of the Americas<br>New York, NY 10019 |

### DEADLINE TO FILE A PROOF OF CLAIM

None at this time. When the Court sets a claims deadline, you will be notified and provided a proof of claim form by mail.

### DEADLINE TO FILE A COMPLAINT TO DETERMINE DISCHARGEABILITY OF CERTAIN DEBTS

Not applicable.

### CREDITORS MAY NOT TAKE CERTAIN ACTIONS

**IN MOST INSTANCES, THE FILING OF THE BANKRUPTCY CASE AUTOMATICALLY STAYS CERTAIN COLLECTION AND OTHER ACTIONS AGAINST THE DEBTORS AND THE DEBTORS' PROPERTY. UNDER CERTAIN CIRCUMSTANCES, THE STAY MAY BE LIMITED TO 30 DAYS OR NOT EXIST AT ALL, ALTHOUGH THE DEBTORS CAN REQUEST THE COURT TO EXTEND OR IMPOSE A STAY. IF YOU ATTEMPT TO COLLECT A DEBT OR TAKE OTHER ACTION IN VIOLATION OF THE BANKRUPTCY CODE, YOU MAY BE PENALIZED. COMMON EXAMPLES OF PROHIBITED ACTIONS BY CREDITORS ARE CONTACTING THE DEBTORS TO DEMAND REPAYMENT, TAKING ACTION AGAINST THE DEBTORS TO COLLECT MONEY OWED TO CREDITORS OR TO TAKE PROPERTY OF THE DEBTORS, AND STARTING OR CONTINUING COLLECTION ACTIONS, FORECLOSURE ACTIONS, OR REPOSSESSIONS.**

| Address of the Clerk of the Bankruptcy Court | For the Court:  Vito Genna |
|---|---|
| Clerk of the United States Bankruptcy Court, S.D.N.Y.<br>One Bowling Green, New York, New York 10004 | Acting Clerk of the Bankruptcy Court |
| Hours Open: 9:00 a.m. – 4:30 p.m. | Date: December 16, 2008 |

| | |
|---|---|
| Filing of Chapter 11 Bankruptcy Case | A bankruptcy case under chapter 11 of the Bankruptcy Code (title 11, United States Code) has been filed in this Court by each of the debtors named above, and an order for relief has been entered. Chapter 11 allows a debtor to reorganize or liquidate pursuant to a plan.  A plan is not effective unless confirmed by the court.  You may be sent a copy of the plan and disclosure statement telling you about the plan, and you might have an opportunity to vote on the plan.  You will be sent a notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing.  Unless a trustee is serving, the debtors will remain in possession of the debtors' property and may continue to operate their business. |
| Legal Advice | The staff of the bankruptcy clerk's office cannot give legal advice.  Consult a lawyer to determine your rights in this case. |
| Creditors Generally May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code § 362.  Common examples of prohibited actions include contacting the debtors by telephone, mail, or otherwise to demand repayment; taking actions to collect money or obtain property from the debtors; repossessing the debtors' property; and starting or continuing lawsuits or foreclosures.  Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtors can request the court to extend or impose a stay. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time, and location listed above. *The debtors' representative must be present at the meeting to be questioned under oath by the trustee and by creditors.*  Creditors are welcome to attend, but are not required to do so.  The meeting may be continued and concluded at a later date without further notice.  The court, after notice and a hearing, may order that the United States trustee not convene the meeting if the debtor has filed a plan for which the debtor solicited acceptances before filing the case. |
| Notice | You will not receive notice of all documents filed in these chapter 11 cases. On September 22, 2008, the Court entered its Order Implementing Certain Notice and Case Management Procedures (the "Notice Procedures Order").  The Notice Procedures Order describes the notice procedures that apply in these chapter 11 cases.  All parties who desire to participate in these chapter 11 cases must follow the procedures set forth in the Notice Procedures Order.  Parties can obtain a copy of the Notice Procedures Order and all other documents filed electronically with the Court in these cases, including lists of the Debtors' property and debts, by: (i) visiting the Clerk of the Court at One Bowling Green, New York, New York 10004-1408, during normal business hours (9:00 a.m. to 4:30 p.m.) (copying fees will apply), (ii) accessing the Court's website at www.nysb.uscourts.gov (note that a PACER (http://www.pacer.psc.uscourts.gov) password and login are needed to access documents on the Court's website); and (iii) accessing the website maintained by the Debtors in connection with these chapter 11 cases at http://www.lehman-docket.com. |
| Claims | Schedules of liabilities will be filed pursuant to Bankruptcy Rule 1007.  Any creditor holding a scheduled claim which is not identified as disputed, contingent, or unliquidated as to amount may, but is not required to, file a proof of claim in these cases.  Creditors whose claims are not scheduled or whose claims are scheduled as disputed, contingent, or unliquidated as to amount and who desire to participate in these cases or share in any distribution must file a proof of claim.  A creditor who relies on the schedule of liabilities has the responsibility for determining that the claim is listed accurately.  A form of proof of claim and notice of the deadline for filing such proof of claim will be sent to you later.  A deadline for the last day for filing proofs of claim has not yet been established. |
| Discharge of Debts | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt.  *See* Bankruptcy Code § 1141(d).  A discharge means that you may never try to collect the debt from the debtors, except as provided in the plan.  If you believe that a debt owed to you is not dischargeable under Bankruptcy Code § 1141(d)(6)(A), you must start a lawsuit by filing a complaint in the bankruptcy clerk's office by the "Deadline to File a Complaint to Determine Dischargeability of Certain Debts" listed above.  The bankruptcy clerk's office must receive the objection by the "Deadline to File a Complaint to Determine Dischargeability of Certain Debts" listed above. |
| Bankruptcy Clerk's Office | Any paper that you file in these bankruptcy cases should be filed at the bankruptcy clerk's office at the address listed above.  You may inspect all papers filed, including the list of the debtors' property and debts and the list of property claimed as exempt, at the bankruptcy clerk's office. |
| Foreign Creditors | Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in these cases. |

2

**EXHIBIT "B"**

| Claim Name | Address Information |
|---|---|
| ADORNO & YOSS LLP | ATTN: STEVEN D. GINSBURG, ESQ.,(COUNSEL TO GMAC LLC, GMAC RESIDENTIAL CAPITAL,GMAC-IM AND RESIDENTIAL FUNDING COMPANY LLC),2525 PONCE DE LAON BLVD., SUITE 400, MIAMI, FL 33134 |
| ADORNO & YOSS LLP | ATTN: CHARLES M. TATELBAUM, ESQ.,(COUNSEL TO GMAC LLC, GMAC RESIDENTIAL CAPITAL,GMAC-IM AND RESIDENTIAL FUNDING COMPANY LLC),350 E. LAS OLAS BLVD, SUITE 1700, FORT LAUDERDALE, FL 33301 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MICHAEL S. STAMER, PHILIP C. DUBLIN,MEREDITH A. LAHAIE,(COUNSEL FOR THE INFORMAL NOTEHOLDER GROUP),ONE BRYANT PARK, NEW YORK, NY 10036 |
| ALLEN & OVERY LLP | ATTN: LISA KRAIDIN,(COUNSEL TO BANK OF CHINA),1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN,(COUNSEL TO FIRST COMMERCIAL BANK., LTD NY AGENCY,AND BANK OF TAIWAN),1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ALLEN & OVERY LLP | ATTN: DANIEL GUYDER,(COUNSEL TO AOZORA BANK, LTD.),1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ALLEN MATKINS LECK GAMBLE & MALLORY LLP | ATTN: MICHAEL S. GREGER AND JAMES A. TIMKO,(COUNSEL TO CONSTELLATION PL, ADV PORTFOLIO TECH,SUN GUARD, ET AL., INF SRVS, WALL ST CONCEPTS),1900 MAIN STREET, 5TH FLOOR, IRVINE, CA 92614-7321 |
| AOZORA BANK, LTD. | ATTN: SUSAN MINEHAN, SENIOR COUNSEL,1-3-1 KUDAN MINAMI,CHIYODA-KU, TOKYO, 102-8660 JAPAN |
| AOZORA BANK, LTD. | ATTN: KOJI NOMURA, JOINT GENERAL MANAGER,FINANCIAL INSTITUTIONS DIVISION,1-3-1 KUDAN MINAMI,CHIYODA-KU, TOKYO,  102-8660 JAPAN |
| ARAPAHOE COUNTY ATTORNEY'S OFFICE | ATTN: GEORGE ROSENBURG, ASSISTANT COUNTY ATTY,5334 S. PRINCE STREET, LITTLETON, CO 80166 |
| ARENT FOX LLP | ATTN: ROBERT M HIRSH AND GEORGE P ANGELICH,(COUNSEL TO THE VANGUARD GROUP, INC.),1675 BROADWAY, NEW YORK, NY 10019 |
| ARENT FOX LLP | ATTN: HUNTER T. CARTER, ESQ.,(COUNSEL TO GEORGETOWN UNIVERSITY),1675 BROADWAY, NEW YORK, NY 10019 |
| ARENT FOX LLP | ATTN: CHRISTOPHER J. GIAIMO, ESQ.,(COUNSEL TO GEORGETOWN UNIVERSITY)1050 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036 |
| ARMSTRONG TEASDALE LLP | ATTN: STEVEN COUSINS & SUSAN EHLERS,(COUNSEL TO AMEREN ET AL.),ONE METROPOLITAN SQUARE, SUITE 2600, SAINT LOUIS, MO 63102-2720 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN AND FRANK N. WHITE,171 17TH STREET NW, SUITE 2100, ATLANTA, GA 30363-1031 |
| ASSISTANT UNITED STATES ATTORNEY, SDNY | ATTN: ROBERT YALEN, ESQ.,86 CHAMBERS STREET, 3RD FLOOR, NEW YORK, NY 10007 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL,120 BROADWAY, 24TH FLOOR, NEW YORK, NY 10271 |
| BANKRUPTCY CREDITORS' SERVICE, INC. | ATTN: PETER A. CHAPMAN,572 FERNWOOD LANE, FAIRLESS HILLS, PA 19030 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN (MASS. BBO# 564729),155 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 |
| BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | ATTN: MICHAEL J. PUCILLO, WENDY H. ZOBERMAN AND,ANNE F. O'BERRY,(COUNSEL TO STATE BOARD OF ADMINISTRATION OF FL.),222 LAKEVIEW AVENUE, ESPERANTE BLDG., SUITE 900, WEST PALM BEACH, FL 33401 |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: JOHN P. "SEAN" COFFEY, ESQ.,(COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND,GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13),1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: DAVID R. STICKNEY, ESQ.,(COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND,GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13),12481 HIGH BLUFF DRIVE, SUITE 300, SAN DIEGO, CA 92130 |
| BIEGING SHAPIRO & BURNS LLP | ATTN: DUNCAN E. BARBER AND STEVEN T. MULLIGAN,(COUNSEL TO PAYREEL, INC.),4582 SOUTH ULSTER STREET PARKWAY,SUITE 1650, DENVER, CO 80237 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND,STEVEN WILAMOWSKY,(COUNSEL TO HARBINGER, HARBERT &UBS FIN SER ET AL),399 PARK AVENUE, NEW YORK, NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S.SABIN, ROBERT M. DOMBROFF AND,STEVEN WILAMOWSKY,399 PARK |

| Claim Name | Address Information |
| --- | --- |
| BINGHAM MCCUTCHEN LLP | AVENUE, NEW YORK, NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND,JOSHUA DORCHAK,(COUNSEL TO CURRENEX, STATE ST BANK & UBS SEC'S),399 PARK AVENUE, NEW YORK, NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: MARK W. DEVENO,(COUNSEL TO METROPOLITAN LIFE INSURANCE COMPANY),ONE STATE STREET, HARTFORD, CT 06103 |
| BINGHAM MCCUTCHEN LLP | ATTN: P. SABIN WILLETT,(COUNSEL TO HARBINGER CAPITAL, HARBERT, UBS FIN,SRVS, UBS INTL, UBS FIN SRVS OF PR, DEUSTCHE BANK),ONE FEDERAL PLAZA, BOSTON, MA 02110-1726 |
| BLANK ROME LLP | ATTN EDWARD J LOBELLO ESQ, AS COUNSEL FOR,THOMSON REUTERS PLC & THOMSON REUTERS CORP,THE CHRYSLER BUILDING, 405 LEXINGTON AVE, NEW YORK, NY 10174 |
| BOULT, CUMMINGS, CONNERS & BERRY, PLC | ATTN:  AUSTIN L. MCMULLEN,  ROGER G. JONES,(COUNSEL TO FRANKLIN AMERICAN MORTGAGE COMPANY),1600 DIVISION STREET, SUITE 700,P.O. BOX 340025, NASHVILLE, TN 37203 |
| BRACEWELL & GIULIANI LLP | ATTN: KURT A. MAYR,(COUNSEL TO MR. ALAIN BACHELOT, THE PROVISIONAL,FRENCH ADMINISTRATOR OF BANQUE LEHMAN BROTHERS SA),225 ASYLUM STREET, SUITE 2600, HARTFORD, CT 06103 |
| BRESLOW & WALKER, LLP | ATTN: ROY H. CARLIN, PC,(COUNSEL TO PT. BANK NEGARA INDONESIA (PERSARO)),767 THIRD AVENUE, NEW YORK, NY 10017 |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | ATTN: MONICA LAWLESS,(COUNSEL TO BROOKFIELD PROPERTIES ONE WFC CO. LLC),THREE WORLD FINANCIAL CENTER,200 VESEY STREET, NEW YORK, NY 10281-1021 |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ.,(COUNSEL TO BUSINESS OBJECTS AMERICAS),6 NORTH BROAD STREET, SUITE 100, WOODBURY, NJ 08096 |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ.,(COUNSEL TO FRICTIONLESS COMMERCE, INC.),6 NORTH BROAD STREET, SUITE 100, WOODBURY, NJ 08096 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.,(COUNSEL TO ORACLE CREDIT CORPORATION),333 MARKET STREET, 25TH FLOOR, SAN FRANCISCO, CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: CHRISTOPHER P. SCHUELLER, ESQ.,(COUNSEL TO GREENBRIAR MINERALS, LLC),620 EIGHTH AVENUE, 23RD FLOOR, NEW YORK, NY 10018 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: TIMOTHY P. PALMER, ESQ.,(COUNSEL TO GREENBRIAR MINERALS, LLC),ONE OXFORD CENTRE,301 GRANT STREET, 20TH FLOOR, PITTSBURGH, PA 15219-1410 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTN: ERIC B. FISHER AND ROBERT SIDORSKY,(COUNSEL TO CAIXA GERAL DE DEPOSITOS, S.A.),380 MADISON AVENUE,22ND FLOOR, NEW YORK, NY 10017 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: DERYCK PALMER, ESQ, JOHN RAPISARDI, ESQ,GEORGE DAVIS, ESQ, AND GARY TICOLL, ESQ.,ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR., AND ELLEN HALSTEAD,ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: ISRAEL DAHAN,(COUNSEL TO FXCM HOLDINGS LLC),ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, HANH HUYNH, ELLEN HALSTEAD.,(COUNSEL TO CREDIT SUISSE),ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR. AND ELLEN M. HALSTEAD,(COUNSEL TO LEHMAN BROTHERS MLP OPPORTUNITY FUND,L.P. AND LEHMAN BROTHERS CDO OPPORTUNITY FUND LP),ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD R. HAWKINS, JR., ESQ.,(COUNSEL TO EXUM RIDGE CBO, SGS HY CRD FUND, AVIV,LCDO, AIRLIE LCDO, PEBBLE CREEK AND WHITE MARLIN),ONE WOLRD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: MARK C. ELLENBERG,1201 F STREET N.W., SUITE 1100, WASHINGTON, DC 20004 |
| CADWALADER, WICKERSHAM & TAFT, LLP | ATTN: HOWARD R. HAWKINS, JASON JURGENS &,ELLEN M. HALSTEAD, ESQ.,(COUNSEL TO WESTLB AG, NEW YORK BRANCH),ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON,(COUNSEL TO HYPO INVESTMENKBANK AG),EIGHTY PINE STREET, NEW YORK, NY 10005 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | ATTN: THOMAS NOGUEROLA, SR. STAFF COUNSEL,PO BOX 942707, SACRAMENTO, CA 94229-2707 |
| CAROL DAVIDSON | 4371 IDE ROAD, WILSON, NY 14172 |

| Claim Name | Address Information |
|---|---|
| CB RICHARD ELLIS, INC | ATTN: WANDA N. GOODLOE, ESQ.,200 PARK AVENUE, 17TH FLOOR, NEW YORK, NY 10166 |
| CHADBOURNE & PARKE LLP | ATTN: HOWARD SEIFE, DAVID M. LEMAY, & ANDREW,ROSENBLATT,(COUNSEL TO GLG PARTNERS LP),30 ROCKEFELLER PLAZA, NEW YORK, NY 10012 |
| CHAPMAN AND CUTLER LLP | ATTN: JAMES E. SPIOTTO, ANN E. ACKER,FRANLIN H. TOP, & JAMES HEISER,111 WEST MONROE STREET, CHICAGO, IL 60603 |
| CLEARY GOTTLIEB LLP | JAMES BROMLEY,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | LISA SCHWEITZER/LINDSEE GRANFIELD,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: LINDSEE P. GRANFIELD AND LISA M. SCHWEITZER,(COUNSEL TO BARCLAYS CAPITAL, INC.),ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS J. MALONEY, ESQ.,(COUNSEL TO D.E. SHAW COMPOSITE PORTFOLIOS, LLC,AND D.E. SHAW OCULUS PORTFOLIOS, LLC),ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY AND SEAN A. O'NEILL,(COUNSEL TO HELLMAN & FRIEDMAN LLC),ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZI JR., ESQ.,(COUNSEL TO GOLDMAN SACHS CREDIT PARTNERS AND GS,EUROPEAN PERFORMANCE FUND LIMITED),ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JEFFREY A. ROSENTHAL,(COUNSEL TO WACHOVIA BANK, WACHOVIA SECURITIES LTD,AND EVERGREEN, ET AL.),ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZZI AND THOMAS J. MOLONEY,(COUNSEL TO GOLDMAN, SACHS & CO., ET AL. AND,J. ARON & COMPANY),ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLIFFORD CHANCE US LLP | ATTN: JENNIFER C. DE MARCO,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN AND SARA M. TAPINEKIS,(COUNSEL TO CALYON AND CALYON SECURITIES),31 WEST 52ND STREET, NEW YORK, NY 10019-6131 |
| CLIFFORD CHANCE US LLP | ATTN: ADNREW BROZMAN AND WENDY ROSENTHAL,(COUNSEL TO BANIF-BANCO, DEXIA LUXEMBURG, DEXIA,LOCAL, DEXIA DEUTSCHLAND AND DEXIA BELGIQUE),31 WEST 52ND STREET, NEW YORK, NY 10019-6131 |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: LAURENCE MAY, ESQ. AND JOHN H. DRUCKER, ESQ.,(COUNSEL TO FEDERAL HOME LOAN BANK OF PITTSBURGH),900 THIRD AVENUE, 16TH FLOOR, NEW YORK, NY 10022 |
| COMMODITY FUTURES TRADING COMMISSION | TERRY S ARBIT,THREE LAFAYETTE CENTRE,1155 21ST ST, NW, WASHINGTON, DC 20581 |
| COMMODITY FUTURES TRADING COMMISSION | ROBERT B WASSERMAN,THREE LAFAYETTE CENTRE,1155 21ST ST, NW, WASHINGTON, DC 20581 |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | ATTN: ETHAN SCHWARTZ,411 WEST PUTNAM AVENUE,SUITE 425, GREENWICH, CT 06830 |
| COUNTY OF SAN MATEO | ATTN: MICHAEL P. MURPHY, COUNTY COUNSEL,(COUNSEL TO COUNTY OF SAN MATEO AND COUNTY OF,MONTEREY),400 COUNTY CENTER, REDWOOD CITY, CA 94063-1662 |
| COVINGTON & BURLING LLP | COUNSEL FOR WILMINGTON TRUST COMPANY,ATTN M HOPKINS, D COFFINO, A RABOY,THE NEW YORK TIMES BUILDING, NEW YORK, NY 10018 |
| CRAVATH, SWAINE & MOORE LLP | ATTN: RICHARD LEVIN, ESQ & ROBERT H. TRUST, ESQ.,WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CROCKER KUNO PLLC | ATTN: JOANNE K. LIPSON AND J. TODD TRACY,(COUNSEL TO THE CENTRAL PUGET SOUND REGIONAL,TRANSIT AUTHORITY),720 OLIVE WAY, SUITE 1000, SEATTLE, WA 98101 |
| CROWE & DUNLEVY, P.C. | ATTN: JUDY HAMILTON MORSE,(COUNSEL TO OKLAHOMA MUNICIPAL POWER AUTHORITY),20 NORTH BROADWAY, SUITE 1880, OKLAHOMA CITY, OK 73102 |
| CUMMINGS & LOCKWOOD LLC | ATTN: JOHN F. CARBERRY, ESQ.,(COUNSEL TO 8 SOUND SHORE ASSOCIATES LLC),SIX LANDMARK SQUARE, STAMFORD, CT 06901 |
| DAVIS POLK & WARDWELL | ATTN: KAREN E. WAGNER, ABRAHAM GESSER,JAMES I. MCCLAMMY,450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| DAVIS POLK & WARDWELL | ATTN: KAREN E. WAGNER AND JAMES I. MCCLAMMY,(COUNSEL TO NATIXIS ENTITIES, ASSET BACKED MGMT,CORP., AND BANQUE PRIVEE SAINT DOMINIQUE),450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO & MAUREEN CRONIN,919 THIRD AVENUE, NEW YORK, NY 10022 |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO AND MAUREEN A. CRONIN,(COUNSEL TO JFK INTERNATIONAL AIR TERMINAL LLC),919 THIRD AVENUE, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| DECHERT LLP | ATTN: GLEN E. SIEGEL AND DONALD M. BADACZEWSKI,(COUNSEL TO RUSSELL INVESTEMENT GROUP, INC.),1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J BIENENSTOCK, JUDY G.Z. LIU AND,TIMOTHY Q. KARCHER,1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DEWEY & LEBOEUF LLP | ATTN: ELIZABETH PAGE SMITH & P. BRUCE WRIGHT,1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J. BIENENSTOCK & IRENA M. GOLDSTEIN,& WILLIAM C. HEUER,1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6092 |
| DIAMOND MCCARTHY LLP | ATTN: ALLAN D. DIAMOND AND STEPHEN T. LODEN,(COUNSEL TO THE KIYO BANK AND THE KYOEI FIRE &,MARINE INSURANCE COMPANY, LTD.),909 FANNIN, SUITE 1500, HOUSTON, TX 77010 |
| DLA PIPER LLP (US) | ATTN: THOMAS R. CALIFANO AND JOHN P. MCNICHOLAS,(COUNSEL TO LAHDE CAP MGMT, WESTPORT CAP, HANK'S,LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS),1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 |
| DLA PIPER LLP (US) | ATTN: TIMOTHY W. BRINK AND MATTHEW T. KLEPPER,(COUNSEL TO RIVER CAPITAL ADVISORS, INC.),203 NORTH LASALLE STREET, SUITE 1900, CHICAGO, IL 60601 |
| DLA PIPER LLP (US) | ATTN: KAROL DENNISTON AND DEBORAH J. SALTZMAN,(COUNSEL TO LAHDE CAP MGMT, WESTPORT CAP, HANK'S,LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS),550 SOUTH HOPE STREET, SUITE 2300, LOS ANGELES, CA 90071 |
| DRESDNER BANK A.G. | ATTN: JOSEPH SCORDATO, ESQ,1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE AND DOUGLAS J. MCGILL,(COUNSEL TO ALLIANZ GLOBAL INVESTORS AG),500 CAMPUS DRIVE, FLORHAM PARK, NJ 07932-1047 |
| DRINKER BIDDLE & REATH LLP | ATTN: STEPHANIE WICKOUSKI, ESQ,(COUNSEL TO PARSEC TRADING CORP.),140 BROADWAY, 39TH FL, NEW YORK, NY 10005-1116 |
| DRINKER BIDDLE & REATH LLP | ATTN: KRISTIN K. GOING, ESQ.,(COUNSEL TO PARSEC CORP.),1500 K ST, NW – SUITE 1100, WASHINGTON, DC 20005-1209 |
| DUFFY & ATKINS LLP | ATTN: TODD E. DUFFY AND JAMES E. ATKINS,(COUNSEL TO SOUTH MISSISSIPPI POWER ASSOCIATION,AND COAST ELECTRIC POWER ASSOCIATION),SEVEN PENN PLAZA, SUITE 420, NEW YORK, NY 10001 |
| EATON CORPORATION | ATTN: GLOBAL TRADE CREDIT DEPARTMENT,EATON CENTER,1111 SUPERIOR AVENUE, CLEVELAND, OH 44114-2584 |
| EMMET, MARVIN & MARTIN, LLP | ATTN: EDWARD P. ZUJKOWSKI, ESQ.,(COUNSEL TO AUSTRALIA AND NEW ZEALAND BANKING,GROUP LIMITED),120 BROADWAY, NEW YORK, NY 10271 |
| ENTWISTLE & CAPPUCCI LLP | ATTN: ANDREW J. ENTWISTLE,(COUNSEL TO THOMAS P. DINAPOLI, AS SOLE TRUSTEE OF,THE NY STATE COMMON RETIREMENT FUND),280 PARK AVENUE, 26TH FLOOR WEST, NEW YORK, NY 10017 |
| EZRA BRUTZKUS GUBNER LLP | ATTN: STEVEN T. GUBNER, ESQ AND COREY R. WEBER,ESQ,(COUNSEL TO THE CITY OF LONG BEACH),21650 OXNARD STREET, SUITE 500, WOODLAND HILLS, CA 91367 |
| FEDERAL RESERVE BANK OF NEW YORK | ATTN: SHARI LEVENTHAL,ASSISTANT GENERAL COUNSEL AND SENIOR VICE PRES,33 LIBERTY STREET, NEW YORK, NY 10045-0001 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUSSI LLP, | ATTN: STEVEN FELDERSTEIN, PAUL PASCUZZI & JOAN HUH,(COUNSEL TO CALIFORNIA PUBLIC EMPLOYEES RETIREMENT,SYSTEM),400 CAPITOL MALL, SUITE 1450, SACRAMENTO, CA 95814 |
| FILARDI LAW OFFICES LLC | ATTN: CHARLES J. FILARDI JR.,(COUNSEL TO FEDERAL EXPRESS CORPORATION),65 TRUMBULL STREET, NEW HAVEN, CT 06510 |
| FIRST TRUST PORTFOLIOS L.P. | ATTN: PAMELA COCALAS WIRT, ASST GENERAL COUNSEL,(COUNSEL TO FIRST TRUST PORTFOLIOS LP, FIRST TRUST,ADVISORS LP AND BONDWAVE LLC),120 E. LIBERTY DRIVE, SUITE 400, WHEATON, IL 60187 |
| FOLEY & LARDNER LLP | ATTN: DOUGLAS S. HEFFER,(COUNSEL TO TRADING TECHNOLOGIES INTERNATIONAL),90 PARK AVENUE, NEW YORK, NY 10016 |
| FOLEY & LARDNER LLP | ATTN: JOANNE LEE,(COUNSEL TO TRADING TECHNOLOGIES INTERNATIONAL),321 N. CLARK STREET,SUITE 2800, CHICAGO, IL 60654 |
| FRASER STRYKER PC LLO | ATTN: MICHAEL L. SCHLEICH, ESQ.,(COUNSEL TO TATA COMMUNICATIONS SERVICES INC.),500 ENERGY PLAZA,409 17TH STREET, OMAHA, NE 68102 |

| Claim Name | Address Information |
|---|---|
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER & DEVON J. EGGERT,(COUNSEL TO ACCENTURE LLP),311 SOUTH WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606-6677 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: PETER L. SIMMONS, BRIAN D. PFEIFFER, ESQ.,AND MITCHELL EPNER, ESQ.,(COUNSEL TO FEDERAL HOME LOAN BANK OF ATLANTA),ONE NEW YORK PLAZA, NEW YORK, NY 10004-1980 |
| FRIEDMAN DUMAS & SPRINGWATER LLP | ATTN: ELLEN A. FRIEDMAN, ESQ.,(COUNSEL TO PACIFIC GAS & ELECTRIC COMPANY),150 SPEAR STREET, SUITE 1600, SAN FRANCISCO, CA 94105 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | ATTN: ANNE E. BEAUMONT,(COUNSEL TO MALAYSIAN AIRLINE SYSTEM),1633 BROADWAY, 46TH FLOOR, NEW YORK, NY 10019-6708 |
| FULTON BANK | ATTN: JOHN R. MERVA, ESQ.,ASSOCIATE COUNSEL & VP,ONE PENN CENTER PO BOX 4887, LANCASTER, PA 17604 |
| GARDERE WYNNE SEWELL LLP | ATTN: JOHN P. MELKO,(COUNSEL TO PYRRHULOXIA, LP),1000 LOUISIANA, SUITE 3400, HOUSTON, TX 77002-5011 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO, ESQ.,(COUNSEL TO STANDARD & POOR'S),ONE GATEWAY CENTER, NEWARK, NJ 07102-5310 |
| GIBSON DUNN & CRUTCHER LLP | ATTN: MICHAEL ROSENTHAL & JANET WEISS,200 PARK AVENUE, NEW YORK, NY 10166-0193 |
| GILMARTIN, POSTER & SHAFTO LLP | ATTN: ANDREAS SEUFFERT, ESQ.,(COUNSEL TO PIETRO FERRERO),845 THIRD AVENUE, NEW YORK, NY 10022 |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON AND JENNIFER B. HERZOG,(COUNSEL TO MARSHALL FUNDS, INC. AND MARSHALL &,ILSLEY TRUST COMPANY, N.A.),780 NORTH WATER STREET, MILWAUKEE, WI 53202 |
| GOULSTON & STORRS, P.C. | ATTN: JAMES WALLACK, DOUGLAS ROSNER AND GREG KADEN,400 ATLANTIC AVENUE, BOSTON, MA 02110-3333 |
| GREEN TREE SERVICING LLC | ATTN: BRIAN COREY, GENERAL COUNSEL,345 ST. PETER STREET, SAINT PAUL, MN 55102-1639 |
| GREENBERG TRAURIG, LLP | ATTN: JOHN W. WEISS, ESQ.,(COUNSEL TO NOMURA HOLDING AMERICA, INC AND ON,BEHALF OF NOMURA HOLDINGS, INC.),200 PARK AVENUE, NEW YORK, NY 10166 |
| GREER, HERZ & ADAMS, LLP | ATTN: FREDERICK BLACK AND TARA B. ANNWEILER,(COUNSEL TO: AMERICAN NATIONAL INSURANCE COMPANY),ONE MOODY PLAZA, 18TH FLOOR, GALVESTON, TX 77550 |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O NASREEN BULOS, LEGAL COUNSEL GLOBAL EQUITIES,DUBAI INTERNATIONAL CAPITAL LLC,DIFC BUILDING 2, 4TH FLOOR,SHEIKH ZAYED ROAD, PO BOX 72888, DUBAI, UNITED ARAB EMIRATES |
| HAHN & HESSEN LLP | ATTN: JEFFREY L. SCHWARTZ AND JOSEPH ORBACH,(COUNSEL TO COMMERZBANK A.G. AND DRESDNER BANK AG),488 MADISON AVENUE,15TH FLOOR, NEW YORK, NY 10022 |
| HAHN & HESSEN LLP | ATTN: ROSANNE THOMAS MATZAT, ESQ.,(COUNSEL TO AVISTA CORP., CASCADE INVESTMENT LLC,AND POWEREX CORP.),488 MADISON AVE, NEW YORK, NY 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: WALTER BENZIJA AND JULIE D DYAS,(COUNSEL TO HENEGAN CONSTRUCTION CO., INC.),555 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| HERRICK, FEINSTEIN LLP | ATTN: ANDREW C. GOLD,(COUNSEL TO AEW CAPITAL MANAGEMENT, LP AND,LYON CAPITAL VENTURES),TWO PARK AVENUE, NEW YORK, NY 10016 |
| HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST,(COUNSEL TO COMPAGNIE FINANCIERE TRADITION SA),2 PARK AVENUE, NEW YORK, NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL,11311 CHINDEN BLVD,MAILSTOP 314, GARDEN CITY, ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT&RECOVERY ANALYST,2125 E. KATELLA AVE,SUITE 400, ANAHEIM, CA 92806 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. ANNE MARIE KENNELLY, CORPORATE COUNSEL,300 HANOVER ST., M/S 1050, PALO ALTO, CA 94304 |
| HODGSON RUSS LLP | ATTN: GARRY M. GRABER AND DEBORAH J. PIAZZA,(COUNSEL TO DEERE & COMPANY),60 E. 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165 |
| HODGSON RUSS LLP | ATTN: DEBORAH J. PIAZZA AND MAUREEN T. BASS,(COUNSEL TO GESCONSULT S.A. SG LLC),60 E. 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ.,(COUNSEL TO VIGNETTE EUROPE LTD & DELL MARKETING),60 EAST 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165-0150 |

| Claim Name | Address Information |
|---|---|
| HOGAN & HARTSON LLP | ATTN: IRA GREENE, SCOTT GOLDEN AND DENA KAUFMAN,(COUNSEL TO KRAFT FOODS, INC.),875 THIRD AVENUE, NEW YORK, NY 10022 |
| HOLLAND & KNIGHT LLP | ATTN: PETER A. ZISSER, ESQ.,195 BROADWAY, NEW YORK, NY 10007-3189 |
| HOLLAND & KNIGHT LLP | ATTN: SANDRA E. MAYERSON, ESQ.,(COUNSEL TO CAISSE DE DEPOT ET PLACEMENT DU,QUEBEC),195 BROADWAY, NEW YORK, NY 10007-3189 |
| HOLLAND & KNIGHT LLP | ATTN: JOHN J. MONAGHAN, ESQ.,(COUNSEL TO SINGAPORE AIRLINES, US BANK NAT ASSOC,HSBC REALTY CREDIT, CARLTON WILLARD AND SBA COMM.),10 ST. JAMES AVENUE, BOSTON, MA 02116 |
| HOLLAND & KNIGHT LLP | RICHARD E. LEAR, ESQ.,2099 PENNSYLVANIA AVE, NW, SUITE 100, WASHINGTON, DC 20006 |
| HOLME ROBERTS & OWEN LLP | ATTN: BRADFORD E. DEMPSEY, ESQ.,(COUNSEL TO M. ARTHUR GENSLER JR & ASSOC, GENSLER,ARCHITECTURE, DESIGN & PLANNING, COSTELLO MAIONE),1700 LINCOLN, SUITE 4100, DENVER, CO 80203 |
| HOLME ROBERTS & OWEN LLP | ATTN: LAWRENCE BASS, ESQ.,(COUNSEL TO NATIONAL CINEMEDIA, INC.),1700 LINCOLN STREET, SUITE 4100, DENVER, CO 80203 |
| HUGHES HUBBARD & REED LLP | ATTN: JAMES W. GIDDENS,JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK,ONE BATTERY PARK PLAZA, NEW YORK, NY 10004-1482 |
| HUNTON & WILLIAMS LLP | ATTN: MICHELLE A. MENDEZ,(COUNSEL TO HEALTH CARE SERVICES CORP D/B/A BLUE,CROSS AND BLUE SHIELD OF ILLINOIS),1445 ROSS AVENUE, SUITE 3700, DALLAS, TX 75202 |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | ATTN: CORY L. WEISS, ESQ.,(COUNSEL TO 50 BROADWAY REALTY CORP. LLC),250 PARK AVENUE, NEW YORK, NY 10177 |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES BRANCH,ATTN: DISTRICT DIRECTOR,290 BROADWAY, NEW YORK, NY 10007 |
| INVESCO AIM MANAGEMENT GROUP, INC. | ATTN: TERESA A. OXFORD, ESQ.,(COUNSEL TO AIM FUNDS AND AIM ADVISORS),11 GREENWAY PLAZA, SUITE 100, HOUSTON, TX 77046-1173 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: DAVID FRIEDMAN, DAVID ROSNER, ANDREW GLENN,1633 BROADWAY, NEW YORK, NY 10019 |
| KATSKY KORINS LLP | ATTN: STEVEN H. NEWMAN, ESQ.,(COUNSEL TO TUXEDO RESERVE OWNER LLC AND TUXEDO,TPA OWNER LLC),605 THIRD AVENUE, 16TH FLOOR, NEW YORK, NY 10158 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF, SCOTT D TALMADGE AND,LAUREN ATTARD,425 PARK AVENUE, NEW YORK, NY 10022 |
| KAYE SCHOLER LLP | ATTN: MARGOT B. SCHONHOLTZ AND ANA M. ALFONSO,(COUNSEL TO BANK OF AMERICA, N.A.),425 PARK AVENUE, NEW YORK, NY 10022 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF AND LAUREN ATTARD,(COUNSEL TO CAISSE DE DEPOT ET PLACEMENT DU QUEBEC,AND TOTAL GAS & POWER LIMITED),425 PARK AVENUE, NEW YORK, NY 10022 |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ.,BEN BLAUSTEIN, ESQ., JORDAN BERGMAN, ESQ.,101 PARK AVENUE, NEW YORK, NY 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL, ESQ.,(COUNSEL TO TATA AMERICAN INTERNATIONAL,CORPORATION ANDD TATA CONSULTANCY SERVICES LTD),101 PARK AVENUE, NEW YORK, NY 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: BENJAMIN BLAUSTEIN, ESQ.,(COUNSEL TO THE JUILLIARD SCHOOL),101 PARK AVENUE, NEW YORK, NY 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: MARK W. PAGE, ESQ.,(COUNSEL TO BP N.AMERICA, BP ENERGY, BP CANADA AND,IGI RESOURCES),333 WEST WACKER DRIVE, 26TH FLOOR, CHICAGO, IL 60606 |
| KIRKLAND & ELLIS LLP | ATTN: RICHARD L. WYNNE, ESQ.,(COUNSEL TO KAPALUA BAY, LLC),777 SOUTH FIGUEROA STREET, 37TH FLOOR, LOS ANGELES, CA 90017 |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS, LLP, | ATTN: JEFFREY KURTZMAN, ESQ.,(COUNSEL TO PJM INTERCONNECTION, L.L.C.),260 S. BROAD STREET, PHILADELPHIA, PA 19102 |
| KLEIN SOLOMON LLP | ATTN: JAY B. SOLOMON,(COUNSEL TO HOPE GREENFIELD),275 MADISON AVE, 11TH FL, NEW YORK, NY 10016 |
| KLESTADT & WINTERS, LLP | ATTN: JOHN E. JURELLER, JR.,(COUNSEL TO OVERSTOCK.COM),292 MADISON AVENUE, 17TH FLOOR, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| KOBRE & KIM LLC | ATTN:MICHAEL S KIM, ROBERT W HENOCH, ANDREW C,LOURIE, STEVEN W PERLSTEIN AND IAN N LEVY,800 THIRD AVENUE, NEW YORK, NY 10022 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, P. BRADLEY O'NEILL AND,AMY CATON,(COUNSEL TO THE BANK OF NY MELLON TRUST CO., NA),1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, PHILIP BENTLEY AND,GORDON Z. NOVOD,(COUNSEL TO RUTGER SCHIMMELPENNINCK),1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| LANDMAN CORSI BALLAINE & FORD, P.C. | ATTN: MARK LANDMAN, WILLIAM BALLAINE & SOPHIA REE,(COUNSEL TO FEDERAL HOME LOAN MORTGAGE CORP. IN,CONSERVATORSHIP),120 BROADWAY, 27TH FLOOR, NEW YORK, NY 10271-0079 |
| LANE POWELL PC | ATTN: CHARLES R. EKBERG,1420 FIFTH AVENUE,SUITE 4100, SEATTLE, WA 98101-2338 |
| LATHAM & WATKINS LLP | ATTN: KEITH A. SIMON,(COUNSEL TO FANNIE MAE),885 THIRD AVENUE, NEW YORK, NY 10022 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. HELLER & J. DOUGLAS BACON,SEARS TOWER, SUITE 5800,233 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| LATHAM & WATKINS LLP | ATTN:  PETER M. GILHULY,(COUNSEL TO:  NETAPP, INC.; ASURION CORPORATION),355 SOUTH GRAND AVENUE, LOS ANGELES, CA 90071-1560 |
| LATHAM & WATKINS LLP | ATTN:  PETER M. GILHULY,(COUNSEL TO: ASURION CORPORATION),355 SOUTH GRAND AVENUE, LOS ANGELES, CA 90071-1560 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTN: GABRIEL DEL VIRGINIA, ESQ.,(COUNSEL TO THE TAARP GROUP, LLP),641 LEXINGTON AVENUE, 21ST FLOOR, NEW YORK, NY 10022 |
| LAW OFFICES OF ROBERT E. LUNA, PC | ATTN: ANDREA SHEEHAN, ESQ.,4411 N. CENTRAL EXPRESSWAY, DALLAS, TX 75205 |
| LEVI LUBARSKY & FEIGENBAUM LLP | ATTN: WALTER E. SWEARINGEN,(COUNSEL TO PETER J. AND MARY JANE DAPUZZO),1185 AVENUE OF THE AMERICAS, 17TH FLOOR, NEW YORK, NY 10036 |
| LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP | ATTN: STEVEN E. FINEMAN, ESQ.,(COUNSEL TO MEMBERS OF CERTIFIED CLASS IN AUSTIN,ET AL V. CHISICK, ET AL., CASE SA CV 01-0971 DOC),780 THIRD AVENUE, 48TH FLOOR, NEW YORK, NY 10017-2024 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN,(COUNSEL TO HARRIS COUNTY),2323 BRYAN STREET, SUITE 1600, DALLAS, TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER,2323 BRYAN STREET,SUITE 1600, DALLAS, TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS,(COUNSEL TO MCLENNAN COUNTY),1949 SOUTH I.H. 35,PO BOX 17428, AUSTIN, TX 78760 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN: ALLEN C. WASSERMAN, ESQ.,(COUNSEL TO STEPHEN N. HURLEY),885 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10022 |
| LOEB & LOEB LLP | ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN AND,DANIEL B. BESIKOF,(COUNSEL TO THOMAS COOK AG),345 PARK AVENUE, NEW YORK, NY 10154 |
| LOVELLS LLP | ATTN: ROBIN E. KELLER AND OMECCA N. NEDD,(COUNSEL TO QVT FINANCIAL LP & INSTITUTO,DE CREDITO OFICIAL),590 MADISON AVE, NEW YORK, NY 10022 |
| LOVELLS LLP | ATTN: CHRISTOPHER R. DONOHO, III,(COUNSEL TO STANDARD CHARTERED BANK),590 MADISON AVENUE, NEW YORK, NY 10022 |
| LOVELLS LLP | ATTN: ROBIN E. KELLER, ESQ.,(COUNSEL TO BRE BANK S.A., CARLTON COMM. LTD AND,INSTITUTO CREDITO OFICIAL),590 MADISON AVENUE, NEW YORK, NY 10022 |
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE,(COUNSEL TO FACTIVA, INC.),65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN:KENNETH ROSEN, VINCENT D'AGOSTINO, ERIC HORN,(COUNSEL TO AVAYA INC.),65 LIVINGSTON AVE., ROSELAND, NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE,(COUNSEL TO PNMR SERVICES COMPANY AND FIRST CHOICE,POWER, LP),65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ATKIN AND S. JASON TEELE,(COUNSEL TO ENERGYCO, LLC AND ENERGYCO MARKETING,AND TRADING),65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN:  JEFFREY PROL, ESQ.,(COUNSEL TO FUBON SECURITIES CO., FUBON INSURANCE,INSURANCE CO.,  TAIPEI FUBON COMMERCIAL BANK CO.),65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |

| Claim Name | Address Information |
|---|---|
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE,(COUNSEL TO FACTIVA, INC.),1251 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN, ESQ.,(COUNSEL TO RELIANT ENERGY SERVICES, INC. AND,RELIANT ENERGY POWER SUPPLY, LLC),1251 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND TIMOTHY R. WHEELER,(COUNSEL TO BINDING COMPANY, INC.),1251 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE,(COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND,GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 3),1251 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10022 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE,(COUNSEL TO PNMR SERVICES CO AND FIRST CHOICE,POWER, LP),1251 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10022 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE,(COUNSEL TO ENERGYCO, LLC AND ENERGYCO MARKETING,AND TRADING),1251 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10022 |
| LOWENSTEIN SNADLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON LEE,(COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND,GOVT COMM, EDINGURGH COUNCIL & OPER. ENG. LCL 13),65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ.,750 SHIPYARD DRIVE, SUITE 102, WILMINGTON, DE 19801 |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, ESQ., AMIT TREHAN, ESQ.,1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, JEFFREY TOUGAS AND AMIT TREHAN,1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, FREDERICK D. HYMAN,JEFFREY G. TOUGAS, AMIT K. TRHAN,1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: ANTONIA GOLIANOPOULOS, ESQ.,(COUNSEL TO SP4 190 S. LASALLE, L.P.),1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, JEFFREY G. TOUGAS,AMIT K. TREHAN,(COUNSEL TO NATIONAL BANK OF CANADA ET AL.),1675 BROADWAY, NEW YORK, NY 10019 |
| MAYER BROWN LLP | ATTN: THOMAS S KIRIAKOS AND MELISSA A MICKEY,(COUNSEL TO SP4 190 S. LASALLE, L.P.),71 S. WACKER DRIVE, CHICAGO, IL 60606 |
| MCBREEN & KOPKO | ATTN: KENNETH A. REYNOLDS, ESQ.,(COUNSEL TO EXECUTIVE FLITEWAYS, INC.),500 NORTH BROADWAY, SUITE 129, JERICHO, NY 11753 |
| MCCALLA RAYMER, LLC | ATTN: MATTHEW DYER,(COUNSEL TO AMERICA'S SERVICING COMPANY),1544 OLD ALABAMA ROAD, ROSWELL, GA 30076-2102 |
| MCCARTER & ENGLISH, LLP | ATTN: EDUARDO J. GLAS, ESQ.,FOUR GATEWAY CENTER,100 MULBERRY STREET, NEWARK, NJ 07102-4096 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHERINE L. MAYER, ESQ.,RENAISSANCE CENTRE,405 NORTH KING STREET, WILMINGTON, DE 19801 |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, ESQ,(COUNSEL TO LANDAMERICA FINANCIAL GROUP, INC.),405 NORTH KING STREET,RENAISSANCE CENTER, 8TH FLOOR, WILMINGTON, DE 19801 |
| MCGUIREWOODS LLP | ATTN: PATRICK L. HAYDEN AND SHAWN R. FOX,1345 AVENUE OF THE AMERICAS, 7TH FLOOR, NEW YORK, NY 10105 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN AND KENNETH M. MISKEN,(COUNSEL TO SPRINT NEXTEL CORP, SPRINT SOLUTIONS),1750 TYSONS BLVD., SUITE 1800, MC LEAN, VA 22102 |
| MCGUIREWOODS LLP | ATTN: DION W. HAYES,ONE JAMES CENTER,901 EAST CARY STREET, RICHMOND, VA 23219 |
| MEYER SUOZZI ENGLISH & KLEIN | ATTN: THOMAS R. SLOME, ESQ.,(COUNSEL TO DRESDNER KLEINWORT GROUP HOLDINGS LLC),900 STEWART AVENUE, SUITE 300 PO BOX 9194, GARDEN CITY, NY 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: ALAN E. MARDER AND JIL MAZER-MARINO,(COUNSEL TO CONSTELLATION PLACE, ADV. PORTFOLIO,SUNGUARD, ET AL., INF. SRVS, WALL ST CONCEPTS),990 STEWART AVENUE, SUITE 300, GARDEN CITY, NY 11530 |

| Claim Name | Address Information |
|---|---|
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: THOMAS R. SLOME AND JIL MAZER-MARINO,(COUNSEL TO DUKE ENERGY OHIO, INC.),990 STEWART AVENUE, SUITE 300,P.O. BOX 9194, GARDEN CITY, NY 11530-9194 |
| MICHAEL A. COX, ATTORNEY GENERAL | ATTN: JUANDISHA HARRIS, ASSISTANT ATTORNEY GENERAL,(COUNSEL TO STATE OF MICHIGAN, DEPT. OF TREASURY),CADILLAC PLACE, STE. 10-200,3030 W. GRAND BLVD., DETROIT, MI 48202 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | DENNIS DUNNE, WILBUR FOSTER, JR,DENNIS O'DONNELL, ESQ., EVAN FLECK, ESQ.,1 CHASE MANHATTAN PLAZA, NEW YORK, NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY, LLP | ATTN: PAUL ARONZO & GREGORY BRAY,601 SOUTH FIGUEROA STREET, 30TH FL, LOS ANGELES, CA 90017 |
| MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT, | ATTN: STEVEN A. GINTHER,P.O. BOX 475, JEFFERSON CITY, MO 65105-0475 |
| MOORE & VAN ALLEN PLLC | ATTN: DAVID B. WHEELER, ESQ.,(COUNSEL TO PUBLIC SERVICE OF NORTH CAROLINA),40 CALHOUN STREET, SUITE 300,POST OFFICE BOX 22828, CHARLESTON, SC 29413-2828 |
| MORGAN, LEWIS & BOCKLIUS LLP | ATTN: NEIL E. HERMAN, ESQ.,(COUNSEL TO COGNIZANT TECHNOLOGY SOLUTIONS),101 PARK AVENUE, NEW YORK, NY 10178-0600 |
| MORI HAMADA & MATSUMOTO | ATTN: KEN MIURA, ESQ.,(COUNSEL TO NIPPON LIFE INSURANCE COMPANY),MARUNOUCHI KITAGUCHI BUILDING,1-6-5 MARUNOUCHI, CHIYODA-KU, TOKYO 100-8222,   JAPAN |
| MORITT HOCK HAMROFF & HOROWITZ LLP | ATTN: LESLIE A. BERKOFF,(COUNSEL TO THE HOTCHKISS SCHOOL),400 GARDEN CITY, GARDEN CITY, NY 11530 |
| MORRISON & FOERSTER LLP | ATTN: TSUGUMICHI WATANABE, ESQ.,SHIN-MARUNOUCHI BUILDING, 29TH FLOOR,5-1, MARUNOUCHI 1 -CHOME,CHIYODA-KU, TOKYO,  100-6529 JAPAN |
| MORRISON & FOERSTER LLP | ATTN: JORDAN A. WISHNEW AND LORENZO MARINUZZI,(COUNSEL TO THE CHUO MITSUI TRUST AND BANKING CO.),1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: JOHN A. PINTARELLI AND LORENZO MARINUZZI,(COUNSEL TO BROOKFIELD PROPERTIES ONE WFC CO. LLC),1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ. AND GARY LEE, ESQ.,(COUNSEL TO NIPPON LIFE INSURANCE COMPANY),1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: KAREN OSTAD, ESQ. AND TODD M. GOREN, ESQ.,(COUNSEL TO CB RICHARD ELLIS, INC.),1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: GARY S. LEE, ESQ. AND JOHN A. PINTARELLI,ESQ,(COUNSEL TO FONDIARIA, BIM, VITA, ASSICURAZIONI,MILANO, POPOLARE, BANCA SAI, SYSTEMA AND NOVARA),1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: LARREN M. NASHELSKY,(COUNSEL TO PACIFIC COAST CAP. PARTNERS, LLC,MITSUBISHI UGJ SEC CO., ING REAL ESTATE FINANCE),1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON & FOERSTER, LLP | ATTN: BRETT H. MILLER, ESQ,(COUNSEL TO OVERSEA-CHINESE BANKING CORP, INF GRP,OF TAIWAN FIN INST, FONDO LATINO AND AB BANKAS),1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| MORRISON COHEN LLP | ATTN: MICHAEL R. DAL LAGO, ESQ.,(COUNSEL TO CARMIGNAC GESTION),909 THIRD AVENUE, NEW YORK, NY 10022 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: KEVIN M. LIPPMAN,(COUNSEL FOR THE AD HOC COMMITTEE OF BONDHOLDERS),3800 LINCOLN PLAZA,500 NORTH AKARD STREET, DALLAS, TX 75201-6659 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: RUSSELL L. MUNSCH,(COUNSEL FOR THE AD HOC COMMITTEE OF BONDHOLDERS),ONE AMERICAN CENTER,600 CONGRESS AVENUE, SUITE 2900, AUSTIN, TX 78701-3057 |
| NAGASHIMA OHNO & TSUNEMATSU | ATTN: MASAKI KONISHI, ESQ.,(COUNSEL TO THE CHUO MITSUI TRUST AND BANKING CO.),KIOICHO BUILDING 3-12, KIOICHO,CHIYODA-KU, TOKYO 102-0094,   JAPAN |
| NATIONWIDE FUND ADVISORS | ATTN: ERIC E. MILLER, ESQ.,SVP/GENERAL COUNSEL,1200 RIVER ROAD - SUITE 1000, CONSHOHOCKEN, PA 19428 |
| NEWEDGE USA, LLC | ATTN: SUSAN M. SCHULTZ, GROUP DEPUTY GENERAL,COUNSEL, NEWEDGE,550 WEST JACKSON BLVD, SUITE 500, CHICAGO, IL 60661 |
| NIXON PEABODY LLP | ATTN: DENNIS J. DREBSKY,(COUNSEL TO COUNTY OF SAN MATEO AND MONTEREY),437 MADISON AVENUE, NEW YORK, NY 10022 |
| NIXON PEABODY, LLP | ATTN: CHRISTOPHER M. DESIDERIO,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS),437 MADISON AVENUE, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| NIXON PEABODY, LLP | ATTN: AMANDA DARWIN,(COUNSEL TO DEUTSCHE BANK TRUST CO. AMERICAS),100 SUMMER STREET, BOSTON, MA 02110 |
| NIXON PEABODY, LLP | ATTN: MARK N. BERMAN,(COUNSEL TO THE METROPOLITAN TRANSIT AUTHORITY),100 SUMMER STREET, BOSTON, MA 02110 |
| NIXON PEABODY, LLP | ATTN: VICTOR G. MILIONE,(COUNSEL TO BRYANT UNIVERSITY),100 SUMMER STREET, BOSTON, MA 02110 |
| NOMURA HOLDING AMERICA, INC | ATTN: PENNY TEHRANI,TWO WORLD FINANCIAL CENTER,BUILDING B, 22ND FLOOR, NEW YORK, NY 10281 |
| NORMANDY HILL CAPITAL LP | ATTN: MATTHEW A. CANTOR, ESQ.,(COUNSEL TO NORMANDY HILL CAPITAL, LP),150 EAST 52ND STREET, 10TH FLOOR, NEW YORK, NY 10022 |
| OCH-ZIFF | ATTN: KEN RUBIN,9 W 57TH STREET, 39TH FLOOR, NEW YORK, NY 10019 |
| OFFICE OF THE ATTORNEY GENERAL OF | THE STATE OF NY,NEW YORK OFFICE,120 BROADWAY, NEW YORK, NY 10271-0332 |
| OFFICE OF THE MINNESOTA ATTORNEY GENERAL | ATTN: JEREMY D. EIDEN, ESQ.,(COUNSEL TO MINNESOTA STATE BOARD OF INVESTMENT),445 MINNESOTA STREET, SUITE 900, SAINT PAUL, MN 55101-2127 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: DANNA DRORI,ONE ST. ANDREWS PLAZA, NEW YORK, NY 10007 |
| OFFICE OF THE US TRUSTEE | ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG,BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS,33 WHITEHALL STREET, 21ST FLOOR, NEW YORK, NY 10004 |
| OFFICE OF THRIFT SUPERVISION | ATTN: DIRK S. ROBERTS,(DEPUTY CHIEF COUNSEL, LITIGATION),1700 G STREET, N.W., WASHINGTON, DC 20552 |
| OFFICE OF THRIFT SUPERVISION, NORTHEAST REGION | ATTN: MARTIN JEFFERSON DAVIS,(SENIOR TRIAL ATTORNEY),HARBORSIDE FINANCIAL CENTER PLAZA FIVE, JERSEY CITY, NJ 07311 |
| OPPENHEIMERFUNDS, INC. | 2 WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FL, NEW YORK, NY 10281-1008 |
| OPPENHEIMERFUNDS, INC. | CHIEF COMPLIANCE OFFICER,6803 SOUTH TUCSON WAY, ENGLEWOOD, CO 80112-3924 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA AND COURTNEY M. ROGERS,(COUNSEL TO TELECOM ITALIA CAPITAL S.A.),666 FIFTH AVENUE, NEW YORK, NY 10103-0001 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., WESTON T. EGUCHI AND,COURTNEY M. ROGERS,(COUNSEL TO THE BANK OF NOVA SCOTIA),666 FIFTH AVENUE, NEW YORK, NY 10103-0001 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, ESQ.,(COUNSEL TO THE BANK OF NOVA SCOTIA),1152 15TH STREET, NW, WASHINGTON, DC 20005-1706 |
| ORRICK, HARRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, KATHLEEN A. ORR AND,DEBRA L. FELDER,(COUNSEL TO CALIFORNIA IND. SYSTEMS OPERATOR CORP),1152 15TH STREET, N.W., WASHINGTON, DC 20005-1706 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: LORRAINE S. MCGOWEN, RANIERO D'AVERSA, JR.,AND COURTNEY M. ROGERS,(COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION),666 FIFTH AVENUE, NEW YORK, NY 10103-0001 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: ROGER FRANKEL, RICHARD H. WYRON, JONATHAN P.,GUY AND DEBRA L. FELDER,(COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION),1152 15TH STREET, N.W., WASHINGTON, DC 20005-1706 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTN: WILLIAM M. SILVERMAN AND PETER FELDMAN,(COUNSEL TO THE BANK OF TOKYO-MITSUBISHI UFJ, LTD),230 PARK AVENUE, NEW YORK, NY 10169-0075 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DAVID W. DYKHOUSE AND BRIAN P. GUINEY,(COUNSEL TO ASBURY ATLANTIC AND ASBURY-SOLOMONS),1133 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6710 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: HARVEY A. STRICKON (HS5210),75 EAST 55TH STREET, NEW YORK, NY 10022-3205 |
| PEITZMAN, WEG & KEMPINSKY LLP | ATTN: HOWARD J. WEG AND DEVID B. SHEMANO,(COUNSEL TO AVISTA CORP., CASCADE INVESTEMENT LLC,AND POWEREX CORP.),10100 SANTA MONICA BLVD., SUITE 1450, |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: STEPANIE THOMAS, ASST. CHIEF COUNSEL,SARA B. EAGLE, COLIN B. ALBAUGH,OFFICE OF THE CHIEF COUNSEL,1200 K STREET, N.W., WASHINGTON, DC 20005 |
| PEPPER HAMILTON LLP | ATTN: AUDREY D. WISOTSKY, ESQ.,301 CARNEGIE CENTER, SUITE 400, PRINCETON, NJ 08543-5276 |
| PEPPER HAMILTON LLP | ATTN: KAY STANDRIDGE KRESS,DEBORAH KOVSKY-APAP,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: ELIZABETH BANDA,P.O. BOX 13430, ARLINGTON, TX 76094-0430 |

| Claim Name | Address Information |
|---|---|
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: DAVID A. CRICHLOW, ESQ.,(COUNSEL TO UNION BANK OF CALIFORNIA, N.A.),1540 BROADWAY, NEW YORK, NY 10036-4039 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: WILLIAM B. FREEMAN AND MARK D. HOULE,(COUNSEL TO UNITED BANK OF CALIFORNIA, N.A.),725 SOUTH FIGUEROA STREET, SUITE 2800, LOS ANGELES, CA 90017-5443 |
| PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW, | ATTN: SYDNEY G. PLATZER,1065 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10018 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: CHRISTOPHER A WARD,(COUNSEL TO BATS HOLDINGS, INC.),222 DELAWARE AVENUE, SUITE 1101, WILMINGTON, DE 19801 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: DANIEL J. FLANIGAN,(COUNSEL TO EHMD, LLC),700 W. 47TH STREET, SUITE 1000, KANSAS CITY, MO 64112 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: JAMES E BIRD,(COUNSEL TO BATS HOLDINGS, INC.),700 W. 47TH STREET, SUITE 1000, KANSAS CITY, MO 64112 |
| PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO AND TERI JANE FREEDMAN,(COUNSEL TO ALIANT BANK),100 SOUTHGATE PARKWAY, MORRISTOWN, NJ 07962-1997 |
| POST & SCHELL, P.C. | ATTN: BRIAN W. BISIGNANI, ESQ.,(COUNSEL TO AON CONSULTING),17 NORTH 2ND STREET, 12TH FLOOR, HARRISBURG, PA 17101-1601 |
| POST, POLAK, GOODSELL, MACNEILL & STRAUCHLER, P.A. | ATTN: FREDERICK B. POLAK AND LAURA M. LOGIUDICE,(COUNSEL TO DUKE CORPORATE EDUCATION),575 MADISON AVENUE, NEW YORK, NY 10022 |
| PROFUNDS ADVISORS LLC | ATTN: BARRY PERSHKOW,7501 WISCONSIN AVENUE, SUITE 1000, BETHESDA, MD 20814 |
| PRYOR CASHMAN LLP | ATTN: ROBERT M. FLEISCHER & MARK R. JACOBS,(COUNSEL TO CD REPRESENTATIVE),410 PARK AVENUE, NEW YORK, NY 10022 |
| PRYOR CASHMAN LLP | ATTN: ROBERT FLEISCHER, MARK JACOBS AND DAVID ROSE,(COUNSEL TO WSG DEVELOPMENT CO.),410 PARK AVENUE, NEW YORK, NY 10022 |
| PURSUIT PARTNERS | ATTN: LISA ROBERTS,333 LUDLOW STREET, NORTH TOWER, 4TH FLOOR, STAMFORD, CT 06902 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP | ATTN: SUSHEEL KIRPALANI, JAMES C. TECCE AND,SCOTT C. SHELLEY,51 MADISON AVE, 22ND FLOOR, NEW YORK, NY 10010 |
| RABINOWITZ LUBETKIN & TULLY, LLC | ATTN: JONATHAN I. RABINOWITZ AND BARRY J. ROY,(COUNSEL TO SOMERSET PROPERTIES SPE, LLC),293 EISENHOWER PARKWAY SUITE 100, LIVINGSTON, NJ 07039 |
| REED SMITH LLP | ATTN: PAUL A. RACHMUTH, ESQ.,599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| REED SMITH LLP | ATTN: LUMA AL-SHIBIB,599 LEXINGTON AVENUE, 30TH FLOOR, NEW YORK, NY 10022 |
| REED SMITH LLP | ATTN: MICHAEL J. VENDITTO,(COUNSEL TO BNY CORPORATE TRUSTEE SERVICES LTD.),599 LEXINGTON AVE., NEW YORK, NY 10022 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, J. CORY FALGOWSKI,1201 N. MARKET STREET, SUITE 1500, WILMINGTON, DE 19801 |
| REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ.,(COUNSEL TO BNY CORPORATE TRUSTEE SERVICES LTD.),435 SIXTH AVENUE, PITTSBURGH, PA 15219 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSPEH E. SHICKICH,1001 4TH AVENUE SUITE 4500, SEATTLE, WA 98154-1192 |
| RIEMER & BRAUNSTEIN LLP | ATTN: GUY MOSS, ALAN BRAUNSTEIN AND ALEXANDER,RHEAUME,(COUNSEL TO SALEM FIVE CENTS SAVINGS BANK),THREE CENTER PLAZA, BOSTON, MA 02108 |
| RUSSELL INVESTMENTS | ATTN: ELIOT COHEN,909 A STREET, TACOMA, WA 98402-5120 |
| RUSSELL R. JOHNSON III | (COUNSEL TO DUKE ENERGY OHIO, INC.),2258 WHEATLANDS DRIVE, MANAKIN SABOT, VA 23103 |
| RUSSIN VECCHI BERG & BERNSTEIN LLP | ATTN: J. FRED BERG JR, ESQ.,(COUNSEL TO DRESDNER KLEINWORT GROUP HOLDINGS LLC),380 LEXINGTON AVENUE, SUITE 1518, NEW YORK, NY 10168 |
| SAINT JOSEPH'S UNIVERSITY | OFFICE OF THE GENERAL COUNSEL,ATTN:  MARIANNE SCHIMELFENIQ, ESQ.,(COUNSEL TO SAINT JOSEPH'S UNIVERSITY),5600 CITY AVENUE, PHILADELPHIA, PA 19131-1395 |
| SALANS | ATTN: CLAUDE D. MONTGOMERY & LEE P. WHIDDEN,(COUNSEL TO SVENSKA, SWEDBANK, ARAB BANK, BANK,PEKAO, GL TRADE, BNY, EZE CASTLE & LIQUIDPOINT),620 FIFTH AVENUE, NEW YORK, NY 10020 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER BELMONTE, PAMELA BOSSWICK,TIMOTHY T. BROCK, & ABIGAIL SNOW,(COUNSEL TO MOODY'S INVESTORS SERVICE & IBM),230 PARK AVENUE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| SATTERLEE STEPHENS BURKE & BURKE LLP | NY 10169 |
| SAUL EWING LLP | ATTN: ADAM H. ISENBERG, ESQ.,(COUNSEL TO THE PENN CONVENTION CENTER AUTHORITY),CENTRE SQUARE WEST,1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA, PA 19102 |
| SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP | ATTN: JOHN A. KEHOE AND BENJAMIN J. HINERFELD,(COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND,GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13),280 KING OF PRUSSIA ROAD, WAYNE, PA 19087 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: BONNIE L. GAUCH,DIVISION OF MARKET REGULATION,450 5TH STREET, NW, WASHINGTON, DC 20549-1001 |
| SECURITIES INVESTOR PROTECTION CORPORATION | 805 15TH STREET, N.W.,SUITE 800, WASHINGTON, DC 20005-2215 |
| SEWARD & KISSEL LLP | ATTN: RONALD L. COHEN, ESQ.,(COUNSEL TO THE SUMITOMO TRUST & BANKING CO., LTD),ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, ESQ.,(COUNSEL TO GLOBAL, PANTON, CFIP, CURA, TURNBERRY,INVESTCORP ET AL, DIAMOND NOTCH AND TANG CAPITAL),ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| SHEAK & KORZUN, P.C. | ATTN: TIMOTHY J. KORZUN, ESQ.,(COUNSEL TO VOLLERS EXCAVATING & CONSTRUSTION,INC),1 WASHINGTON CROSSING ROAD, PENNINGTON, NJ 08534 |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK, ESQ., JAMES L. GARRITY, ESQ,AND NED S. SCHODEK, ESQ.,(COUNSEL TO BANK OF AMERICA, N.A.),599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | ATTN: ANN REYNAUD,909 FANNIN, PLAZA LEVEL 1, HOUSTON, TX 77010 |
| SHELL TRADING (US) COMPANY | ATTN: JENNIFER GORE,910 FANNIN, PLAZA LEVEL 1, HOUSTON, TX 77010 |
| SHENWICK & ASSOCIATES | ATTN: JAMES H. SHENWICK, ESQ.,655 THIRD AVENUE, 20TH FLOOR,20TH FLOOR, NEW YORK, NY 10017 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN SHULMAN & RUSSELL RIED ESQS,(COUNSEL FOR THE BANK OF NEW YORK MELLON),30 ROCKEFELLER PLAZA 24TH FLOOR, NEW YORK, NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: MALANI J. CADEMARTORI, ESQ.,(COUNSEL TO NORTON GOLD FIELDS LIMITED),30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 10112 |
| SHIPMAN & GOODWIN LLP | ATTN: JULIE A. MANNING, ESQ.,(COUNSEL TO GARTNER, INC., GARTNER UK, COMPUTER,FINANCIAL CONSULTANTS, TANGOE AND OPEN SOLUTIONS),ONE CONSTITUTION PLAZA, HARTFORD, CT 06103-1919 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: SALLY MCDONALD HENRY,(COUNSEL TO REGION MARCHE, NASDAQ OMX, CHICAGO,MERCANTILE EX. AND BLACKROCK FINANCIAL MANAGEMENT), NEW YORK, NY 10036 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: STEPHEN D. LERNER,(COUNSEL TO BROADRIDGE PROCESSING SOLUTIONS, INC.),221 E. FOURTH STREET, SUITE 2900, CINCINNATI, OH 45202 |
| STAHL ZELLOE, P.C. | ATTN: RICHARD J. STAHL, ESQ.,(COUNSEL TO THE TAARP GROUP, LLP),11350 RANDOM HILLS ROAD, SUITE 700, FAIRFAX, VA 22030 |
| STAN MEHAFFEY | 2043 N. MOHAWK STREET, 2S, CHICAGO, IL 60614 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT,1 MADISON AVENUE, 3RD FLOOR, NEW YORK, NY 10010 |
| STEIN & LUBIN LLP | ATTN: EUGENE CHANG,(COUNSEL TO OVERSTOCK.COM),600 MONTGOMERY STREET, 14TH FLOOR, SAN FRANCISCO, CA 94111 |
| STEPTOE & JOHNSON LLP | ATTN: JOHN H. LOVI AND LARA E. ROMANSIC,(COUNSEL TO KOREA INVESTMENT & SECURITIES CO., LTD,AND TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO.),750 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STEPTOE & JOHNSON LLP | ATTN: ROBBIN L. ITKIN AND KATHERINE C. PIPER,(COUNSEL TO KOREA INVESTMENT & SECURITIES CO., LTD,AND TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO.),2121 AVENUE OF THE STARS, SUITE 2800, LOS ANGELES, CA 90067 |
| STEVENS & LEE, P.C. | ATTN: CHESTER SALOMON AND CONSTANTINE POURAKIS,485 MADISON AVE, 20TH FLOOR, NEW YORK, NY 10022 |
| STEVENS & LEE, P.C. | ATTN: ALEC P. OSTROW AND CONSTANTINE D. POURAKIS,(COUSEL TO ROYAL BANK OF AMERICA),485 MADISON AVENUE, 20TH FLOOR, NEW YORK, NY 10022 |
| STINSON MORRISON HECKER LLP | ATTN: DARRELL W. CLARK, ESQ.,(COUNSEL TO EXEGY INCORPORATED),1150 18TH STREET, NW,SUITE 800, WASHINGTON, DC 20036 |

| Claim Name | Address Information |
|---|---|
| STRADLEY RONON STEVENS & YOUNG LLP | ATTN: PAUL PATTERSON, MICHAEL CARDONE, MARK DORVAL,(COUNSEL TO FULTON BANK, ABERDEEN ASSET MGMT INC,NATIONWIDE FUND ADVISORS, AND DELAWARE MANAGEMENT,HOLDINGS, INC.),2600 ONE COMMERCE SQUARE, PHILADELPHIA, PA 19103-7098 |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: MICHAEL J. CORDONE, ESQ.,(COUNSEL TO SAINT JOSEPH'S UNIVERSITY),2600 ONE COMMERCE SQUARE, PHILADELPHIA, PA 19103-7098 |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: PAUL A PATTERSON AND MICHAEL J. CORDONE,(COUNSEL TO AIM FUNDS AND AIM ADVISORS),2600 ONE COMMERCE SQUARE, PHILADELPHIA, PA 19103-7098 |
| STREUSAND & LANDON LLP | ATTN: G. JAMES LANDON AND RICHARD D. VILLA,(COUNSEL TO VIGNETTE EUROPE LIMITED),816 CONGRESS AVENUE, SUITE 1600, AUSTIN, TX 78701 |
| STREUSAND & LANDON LLP | ATTN: SABRINA L. STREUSAND, ESQ.,(COUNSEL TO DELL MARKETING, L.P.),816 CONGRESS AVENUE, SUITE 1600, AUSTIN, TX 78701 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: LAWRENCE M. HANDELSMAN AND DENISE K. WILDES,(COUNSEL TO STAMFORD ASSOCIATES L.P.),180 MAIDEN LANE, NEW YORK, NY 10038 |
| STROOCK & STROOK & LAVAN LLP | ATTN: MARK A. SPEISER & SHERRY J. MILLMAN,180 MAIDEN LANE, NEW YORK, NY 10038 |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACE AND HYDEE R. FELDSTEIN,(COUNSEL TO BARCLAYS CAPITAL, INC.),125 BROAD STREET, NEW YORK, NY 10004 |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: MARK D. SHERRILL,(COUNSEL TO SHELL TRADING, SHELL ENERGY, US AGBANK,AGFIRST FARM CREDIT BANK, AGRIBANK AND PROFUNDS),1275 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20004 |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: PAUL B. TURNER,(COUNSEL TO SHELL TRADING & SHELL ENERGY N. AMER.),TWO HOUSTON CENTER,919 FANNIN, SUITE 2200, HOUSTON, TX 77010 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIV.,PO BOX 20207, NASHVILLE, TN 37202-0207 |
| THE BANK OF NEW YORK MELLON | ATTN: RANJIT MATHER, ROBERT BAILEY,ONE WALL STREET, 11TH FLOOR, NEW YORK, NY 10286 |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. | ATTN: MONIQUE L. MORREALE,1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 |
| THE CHUO MITSUI TRUST AND BANKING CO., LTD | 33-1, SHIBA 3-CHOME,MINATO-KU, TOKYO 105-8574,    JAPAN |
| THE SUMITOMO TRUST & BANKING CO., LTD | ATTN: MR. MASAYA YAMASHIRO, SENIOR MANAGER,GRANTOKYO, SOUTH TOWER,1-9-2, MARUNOUCHI, CHIYODA-KU, TOKYO 100-6611,    JAPAN |
| THE SUMITOMO TRUST & BANKING CO., LTD | ATTN: BRUCE A. ORTWINE, ESQ., GENERAL COUNSEL,527 MADISON AVENUE, NEW YORK, NY 10022 |
| THE WILSON LAW FIRM PC | ATTN: L. MATT WILSON, ESQ.,(COUNSEL TO GREG GEORGAS & MARK GROCK),950 EAST PACES FERRY ROAD,SUITE 3250 ATLANTA PLAZA, ATLANTA, GA 30326 |
| THOMPSON & KNIGHT LLP | ATTN: IRA L. HERMAN & DEMETRA L. LIGGINS,919 THIRD AVENUE, 39TH FLOOR, NEW YORK, NY 10022-3915 |
| THOMPSON & KNIGHT LLP | ATTN: DAVID M. BENNETT,(COUNSEL TO CROSSROADS INVESTMENT ADVISERS, LP),1722 ROUTH STREET,SUITE 1500, DALLAS, TX 75201-2533 |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL & MITCHELL E. AYER,(COUNSEL TO CHEVRON NATURAL GAS),333 CLAY STREET, SUITE 3300, HOUSTON, TX 77002 |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL,333 CLAY STREET, SUITE 3300, HOUSTON, TX 77002-4499 |
| TISHMAN SPEYER PROPERTIES, LP | ATTN: MICHAEL BENNER, ANN MENARD, BRADLEY TURK AND,NED BANNON, CORPORATE COUNSEL,45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| TRAVELERS | NATIONAL ACCOUNTS,ATTN: OLGA PRESS, ACCOUNT RESOLUTION,1 TOWER SQUARE - 5MN, HARTFORD, CT 06183-4044 |
| TROUTMAN SANDERS LLP | ATTN: HOLLACE T. COHEN & PAUL H. DEUTCH,(COUNSEL TO BANK OF CHINA,PT BANK NEGARA INDONESIA,NEW SOUTH FED SAV BANK, RWE, AND ELECTRABEL),405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| TUCKER ARENSBURG, P.C. | ATTN: BEVERLY WEISS MANNE, BRADLEY S. TUPI AND,MICHAEL A. SHINER,(COUNSEL TO FEDERAL HOME LOAN BANK OF PITTSBURGH),1500 ONE PPG PLACE, PITTSBURGH, PA 15222 |
| TW TELECOM INC. | ATTN: LINDA BOYLE,10475 PARK MEADOWS DRIVE, #400, LITTLETON, CO 80124 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK,ATTN: THE HONORABLE JAMES M. PECK,ONE BOWLING |

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES BANKRUPTCY COURT | GREEN, COURTROOM 601, NEW YORK, NY 10004 |
| US SECURITIES AND EXCHANGE COMMISSION | MARK SCHONFELD, REGIONAL DIRECTOR, |
| US SECURITIES AND EXCHANGE COMMISSION | ALISTAIR BAMBACK, |
| US SECURITIES AND EXCHANGE COMMISSION | NEAL JACOBSON, |
| US SECURITIES AND EXCHANGE COMMISSION | ALEXANDER F COHEN, |
| VEDDER PRICE P.C. | ATTN: ERIN ZAVALKOFF-BABEJ, ESQ.,(COUNSEL TO NEWEDGE USA, LLC),1633 BROADWAY, 47TH FLOOR, NEW YORK, NY 10019 |
| VEDDER PRICE P.C. | ATTN: DOUGLAS J. LIPKE, ESQ.,(COUNSEL TO NEWEDGE USA, LLC),222 N. LASALLE STREET, CHICAGO, IL 60601-1003 |
| VEDDER PRICE PC | ATTN: MICHAEL J. EDELMAN,1633 BROADWAY, 4TH FLOOR, NEW YORK, NY 10019 |
| VINSON & ELKINS L.L.P. | ATTN: STEVEN M. ABRAMOWITZ,(COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED),666 FIFTH AVENUE, 27TH FLOOR, NEW YORK, NY 10103 |
| VINSON & ELKINS LLP | ATTN: DOV KLEINER, ESQ.,(COUNSEL TO SHINSEI BANK LIMITED),666 FIFTH AVENUE, 26TH FLOOR, NEW YORK, NY 10103 |
| VINSON & ELKINS RLLP | ATTN: JEFFREY E. ELDREDGE,(COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED),CITY POINT, 33RD FLOOR,ONE ROPEMAKED STREET, LONDON EC2Y 9UE,   UK |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: HAROLD S. NOVIKOFF,ESQ, RICHARD G. MASON,ESQ,AND JOSHUA A. FELTMAN, ESQ,51 WEST 52ND STREET, NEW YORK, NY 10019-6150 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: AMY WOLF, ESQ.,(COUNSEL TO TISHMAN SPEYER PROPERTIES, LP),51 WEST 52ND STREET, NEW YORK, NY 10019-6150 |
| WEIL GOTSHAL & MANGES LLP | ATTN: RICHARD P. KRASNOW, LORI R. FIFE,SHAI Y. WAISMAN, JACQUELINE MARCUS,(COUNSEL TO THE DEBTORS),767 FIFTH AVENUE, NEW YORK, NY 10153 |
| WHITE & CASE LLP | ATTN: MICHAEL RUETZEL, ULF KREPPEL, KATARINA STAHL,(COUNSEL TO GERMAN ASSOCIATION OF SAVINGS BANKS),BOCKENHEIMER LANDSTRASSE 20,60323 FRANKFURT AM MAIN, ,   GERMANY |
| WHITE & CASE LLP | ATTN: EVAN C. HOLLANDER, ESQ.,(COUNSEL TO TIGER ASIA FUND, L.P. AND TIGER ASIA,OVERSEAS FUND, LTD.),1155 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| WHITE & CASE LLP | ATTN: ABRAHAM L. ZYLBERBERG, DOUGLAS BAUMSTEIN AND,RICHARD GRAHAM,1155 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| WHITE & CASE LLP | ATTN: PHILIP JOHN NICHOLS,(COUNSEL TO DNB NOR BANK ASA),1155 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-2787 |
| WHITE & CASE LLP | ATTN: THOMAS E. MACWRIGHT JR. AND AILEEN VENES,WACHOVIA FINANCIAL CENTER,SUITE 4900,200 SOUTH BISCAYNE BLVD, MIAMI, FL 33131 |
| WIGGIN AND DANA LLP | ATTN: SHARYN B. ZUCH,(COUNSEL TO HOTCHKISS SCHOOL),185 ASYLUM STREET, HARTFORD, CT 06103-3402 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, SHELLEY CHAPMAN,BENITO ROMANO, JAMIE KETTEN,787 SEVENTH AVENUE, NEW YORK, NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: SHELLEY C. CHAPMAN & MARC ABRAMS,(COUNSEL TO GREEN TREE SERVICING INC.),787 SEVENTH AVENUE, NEW YORK, NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ.,(COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND,FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.),787 SEVENTH AVENUE, NEW YORK, NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, ESQ.,(COUNSEL TO MARSHALL WACE LLP),787 SEVENTH AVENUE, NEW YORK, NY 10019-6099 |
| WILMINGTON TRUST COMPANY | ATTN JAMES J MCGINLEY,520 MADISON AVE, 33RD FL, NEW YORK, NY 10022 |
| WILMINGTON TRUST FSB | ATTN JULIE J BECKER,8400 NORMANDALE LAKE BLVD SUITE 925, MINNEAPOLIS, MN 55437 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER,(COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC),200 PARK AVENUE, NEW YORK, NY 10166-4193 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER,(COUNSEL TO PENTWATER CAPITAL MANAGEMENT, LP),200 PARK AVENUE, NEW YORK, NY 10166-4193 |
| WINSTON & STRAWN LLP | ATTN: DANIEL J. MCGUIRE, MYJA K. KJAER,(COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC),35 WEST WACKER DRIVE, CHICAGO, IL 60601 |
| WOLFF & SAMSON PC | ATTN: DAVID N. RAVIN & ROBERT E. NIES,(COUNSEL TO MACK-CALI REALTY LP),THE |

| Claim Name | Address Information |
| --- | --- |
| WOLFF & SAMSON PC | OFFICES AT CRYSTAL LAKE,ONE BOLAND DRIVE, WEST ORANGE, NJ 07052 |
| YOUNG WILLIAMS P.A. | ATTN: ROBERT L. HOLLADAY, JR.,(COUNSEL TO INTECHRA LLC),PO BOX 23059,210 E. CAPITOL STREET., SUITE 2000, JACKSON, MS 39201 |
| ZEISLER & ZEISLER, P.C. | ATTN: GREGORY B. SCHILLER, ESQ.,(COUNSEL TO TRIPLE POINT TECHNOLOGY, INC.),558 CLINTON AVENUE, BRIDGEPORT, CT 06605 |

**Total Creditor Count 367**

| Claim Name | Address Information |
|---|---|
| 'IOLANI LIGHTBOURNE | 6-A DEFOE PLACE, BRONX, NY 10475 |
| (ISC)2 INSTITUTE | 1964 GALLOWS ROAD,SUITE # 210, VIENNA, VA 22182 |
| (ISC)2 INSTITUTE | 2494 BAYSHORE BLVD.,SUITE 201, DUNEDIN, FL 34698 |
| 1 800 CONFERENCE | P.O. BOX 5075, SAGINAW, MI 48605-5075 |
| 1 B4 ALL LTD (TRAVEL DIVISION) | 49 GRAMPIAN WAY,LUTON, BEDS,  LU3 3HB UNITED KINGDOM |
| 1&1 INTERNET LIMITED | THE NOVA BUILDING,HERSCHEL STREET, SLOUGH,  SL1 1XS UK |
| 1&1 INTERNET LIMITED | THE NOVA BUILDING,HERSCHEL STREET, SLOUGH,  SL1 1XS UNITED KINGDOM |
| 1-800-FLOWERS | GENERAL POST OFFICE,P.O. BOX 29901, NEW YORK, NY 10087-9901 |
| 1-800-THE-SIGN | 2381 GRIFFIN RD, FT LAUDERDALE, FL 33312 |
| 1-800-TRANSLATE | 865 UN PLAZA, NEW YORK, NY 10017 |
| 100 HISPANIC WOMEN | 358 FIFTH AVE, SUITE 504, NEW YORK, NY 10001 |
| 100 WOMEN IN HEDGE FUNDS | 331 WEST 57TH STREET,SUITE 238, NEW YORK, NY 10019 |
| 100 WOMEN IN HEDGE FUNDS | 101 EAST 52ND ST, 30TH FL, NEW YORK, NY 10022 |
| 100 WORLD MEDIA AD | VORDORE CRAMERGASSE 11, NURNBERG,  D90478 GERMANY |
| 101 HUDSON LEASING ASSOCIATES | PO BOX 23229, NEWARK, NJ 07189 |
| 101 HUDSON LEASING ASSOCIATES | PO BOX 8500-52238, PHILADELPHIA, PA 19178-2238 |
| 1010 DATA, INC | 80 BROAD STREET,31ST FLOOR, NEW YORK, NY 10004 |
| 1010 DATA, INC | 65 BROADWAY, SUITE 1010, NEW YORK, NY 10006 |
| 1099 PRO, INC. | 23901 CALABASAS ROAD,SUITE 2080, CALABASAS, CA 91302-4104 |
| 10K WIZARD TECHNOLOGY, LLC | 1950 STEMMONS- SUITE 7016, DALLAS, TX 75207 |
| 10MARCH ARCHITECTS & GRAPHIQUE DESIGNERS | 18B/3, SHIVDHAM FILM CITY ROAD,DINDOSHI,MALAD - (E), MUMBAI, MH 400097 INDIA |
| 10TH DEGREE, LLC | 1 PARK PLAZA - SUITE 290, IRVINE, CA 92614 |
| 10TH DEGREE, LLC | 1 SPECTRUM POINTE,SUITE 330, LAKE FOREST, CA 92630 |
| 11 WEST 42 LIMITED PARTNERSHIP | 45 ROCKEFELLER PLZ, NEW YORK, NY 10111 |
| 1111 BAGBY INVESTOR, LP | PO BOX 933337,GODDARD INVESTMENT, ATLANTA, GA 31193-3337 |
| 1111 BRICKELL OFFICE LLC | 1111 BRICKELL AVE. STE 165,C/O MD DATRAN MANAGEMENT INC, MIAMI, FL 33131 |
| 1111 BRICKELL OFFICE, LLC | LEASING OFFICE,MELLON FINANCIAL CENTER,1111 BRICKELL AVENUE, MIAMI, FL 33131 |
| 11800 TECH ROAD LLC | 6711 COLUMBIA GATEWAY DR, COLUMBIA, MD 21046 |
| 12 PLANET ACCOUNTING | 40 BIS RUE DU FBG POISSONNIERE, PARIS,  75010 FRANCE |
| 125 HIGH STREET LP | C/O TISHMAN SPEYER PROPERTIES, LP,125 HIGH STREET, 14 FLOOR,ATTN: OFFICE OF THE BUILDING, BOSTON, MA 02110 |
| 125 HIGH STREET, L.P. | COPIES TO: CFO,C/O TISHMAN SPEYER PROPERTIES, L.P.,45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| 125 HIGH STREET, L.P. | COPIES TO: CHIEF LEGAL OFFICER,C/O TISHMAN SPEYER PROPERTIES, L.P.,45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| 125 HIGH STREET, L.P. | OFFICE OF THE BLDG,C/O TISHMAN SPEYER PROPERTIES, L.P.,125 HIGH ST, 14TH FL, BOSTON, MA 02110 |
| 125 HIGH STREET, L.P. | ATTN:OFFICE OF THE BLDG,C/O TISHMAN SPEYER PROPERTIES, L.P,125 HIGH STREET, 14TH FL, BOSTON, MA 02110 |
| 12TH STREET CATERING, INC. | 45 N. 12TH STREET,READING TERMINAL MARKET, PHILADELPHIA, PA 19107 |
| 13 D RESEARCH | PO BOX 2087,109 BOULDER VIEW LANE, KETCHUM, ID 83340 |
| 13 D RESEARCH | 601 UNION STREET,SUITE 5525, SEATTLE, WA 98101 |
| 13 D RESEARCH INC | 150 EAST PALMETTO PARK ROAD,SUITE 550, BOCA RATON, FL 33432 |
| 13 D RESEARCH INC | P.O. BOX 2087,109 BOULDER VIEW LANE, KETCHUM, ID 83340 |
| 1301 PROPERTIES OWNER L.P. | MR. ROGER S. NEWMAN,C/O PARAMOUNT GROUP, INC.,1633 BROADWAY STE 1801, NEW YORK, NY 10019 |
| 1301 PROPERTIES OWNER L.P. | ATTN:MR. ROGER S. NEWMAN,C/O PARAMOUNT GROUP, INC,1633 BROADWAY SUITE 1801, NEW YORK, NY 10019 |
| 1301 PROPERTIES OWNER LP | C\O PARAMOUNT GROUP INC,1633 BROADWAY  SUITE 1801, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| 1301 PROPERTIES OWNER LP | 1633 BROADWAY,SUITE 1801, NEW YORK, NY 10019 |
| 1301 PROPERTIES, LLC | FILE# 3913 COLLECTIONS CENTER,DRIVE, CHICAGO, IL 60693-3913 |
| 139 CORPORATION | 86 MAGNOLIA LANE, EAST HILLS, NY 11577 |
| 13D RESEARCH, INC. | 109 BOULDER VIEW LANE,P.O. BOX 2087, KETCHUM, ID 83340 |
| 1567 BROADWAY RESTAURANT ASSOCIATES, LLC | B.R. GUEST, INC,450 WEST 15TH STREET, NEW YORK, NY 10011 |
| 1567 BROADWAY RESTAURANT ASSOCIATES, LLC | 594 BROADWAY,SUITE 803, NEW YORK, NY 10012 |
| 1600 MARKET STREET PROPERTY TRUST | C\O FIRST UNION NATIONAL BANK,PO BOX 601414, CHARLOTTE, NC 28260 |
| 1607 CAPITAL PARTNERS | ATTN: KIRK TATTERSALL,4991 LAKE BROOK DRIVE,SUITE 125, GLEN ALLEN, VA 23060 |
| 1700 MONTGOMERY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 1700 MONTGOMERY MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 1789 RESTAURANT | 1226 36TH STREET NW, WASHINGTON, DC 20007 |
| 180 WATER STREET ASSOCIATES LP | 1995 BROADWAY, NEW YORK, NY 10023 |
| 1800 ESPRESSO COM | 857 GROVE AVE, EDISON, NJ 08820 |
| 1838 INVESTMENT ADVISORS LLC | 2701 RENNAISSANCE BLVD, 4TH FL, KING OF PRUSSIA, PA 19906 |
| 1899 FOUNDATION | 121 LAUREL HILL ROAD, MOUNTAIN LAKES, NJ 07046 |
| 190 SOUTH LA SALLE BUILDING | OPERATIONS,C\O JONES LANG LASALLE AMERICA,22791 NETWORK PLACE, CHICAGO, IL 60673-1227 |
| 1918 ARTSPACE | ADD NO 78 CHANG PING RD,NEAR WEST SUZHOU RD, SHANGHAI CHINA 200041 PRC, CHINA |
| 199 BOWERY RESTAURANT GROUP LLC | 199 BOWERY STREET, NEW YORK, NY 10002 |
| 1996 TRUST UNDER LEHMAN BROTHERS | HOLDINGS INC MERCHANT BANKING,LONG-TERM INCENTIVE PLAN,C/O THE NORTHERN TRUST COMPANY, |
| 1999 PARTNERS | 1999 WABASH AVENUE,SUITE 202, SPRINGFIELD, IL 62704 |
| 1SH – STRATEGIC GLOBAL FUND :EMERGING MARKET | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE,C/O PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 2109 |
| 1SH – STRATEGIC GLOBAL FUND :EMERGING MARKET | C/O PUTNAM INVESTMENTS,LEGAL DEPARTMENT,ATTN: DERIVATIVES DOCUMENTATION,2 LIBERTY SQUARE, BOSTON, MA 2109 |
| 1ST BRIDGEHOUSE CONSULTING, LLC | 1550 MADRUGA AVENUE,SUITE 305, CORAL GABLES, FL 33146 |
| 1ST PARTNERS & COMPANY, INC. | 8150 NORTH CENTRAL EXPRESSWAY, DALLAS, TX 75206 |
| 1ST RUN COMPUTER SERVICES, INC. | 1261 BROADWAY – SUITE 508, NEW YORK, NY 10001 |
| 1STOP THE TRAVEL NETWORK | B2/405, GREENLAND APTS,J.B NAGAR,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| 2 DEGREES, LLC | 1899 WYNKOOP,SUITE 900, DENVER, CO 80202 |
| 2 PLAY MUSIC | DO NOT USE-V# 0000049856,3 DORAL AVENUE, STATEN ISLAND, NY 10312 |
| 2 RIVERS CONSULTING LLC | 158 SOUTH OXFORD STREET, BROOKLYN, NY 11217 |
| 2 TRACK GLOBAL | 35 ARGO HOUSE,KILBUM PARK ROAD, LONDON, U/K/,  NW6 5LF UNITED KINGDOM |
| 2 TRACK GLOBAL | 1270 BROADWAY, SUITE 208, NEW YORK, NY 10001 |
| 2-TRACK LIMITED | 35 ARGO HOUSE,KILBURN PARK ROAD, LONDON,  NW6 5LF UNITED KINGDOM |
| 2-TRACK U.S.A. INC | 1270 BROADWAY SUITE208,NEW YORK, NY, NY 10001 |
| 2-TRACK U.S.A.,INC. | 1270 BROADWAY,SUITE # 208, NEW YORK, NY 10001 |
| 200 SOUTH WACKER PROPERTY, LLC | 14106 COLLECTIONS CENTER DRIVE, CHICGO, IL 60693 |
| 200 W MONROE PT LLC | 24130 NETWORK PLACE, CHICAGO, IL 60673 |
| 200 W MONROE PT LLC | 24130 NETWARK PLACE, CHICAGO, IL 60673-1241 |
| 2000 SOFT, LLC | 15707 ROCKFIELD BLVD,SUITE 345, IRVINE, CA 92618 |
| 2000 SOFT, LLC | 23117 PLAZA POINTE DRIVE,SUITE 150, LAGUNA HILLS, CA 92653 |
| 2000 SPAYS AND NEUTERS FOUNDATION | 836 PARK AVENUE, APT 11E, NEW YORK, NY 10021 |
| 2001 K LLC (OVERLANDLORD) | 2001 K LLC,730 FIFTH AVENUE, NEW YORK, NY 10019 |
| 2001 K LLC (OVERLANDLORD) | 730 FIFTH AVENUE, NEW YORK, NY 10019 |
| 2005 US WOMEN'S OPEN | C\O CHERRY HILL COUNTRY CLUB,4125 S UNIVERSITY BLVD, CHERRY HILL VILLAGE, CO |

| Claim Name | Address Information |
|---|---|
| 2005 US WOMEN'S OPEN | 80113 |
| 2006 CMTA CONFERENCE | 305 WEST THIRD STREET, OXNARD, CA 93030 |
| 2006 FIFA WORLD CUP ACCOMMODATION | HERRIOISTRASSE 1 D-60528, FRANKFURT/MAIN DEUTSCHLAND, GERMANY,   GERMANY |
| 2006 GOVERNERS CONFERENCE ON HOUSING | IDAHO HOUSING AND FINANCE ASSOC, P.O. BOX 7899, BOISE, ID 83707 |
| 2006 JAVAONE CONFERENCE | C/O CONFERENCE PLANNERS, 999 SKYWAY ROAD - SUITE 300, SAN CARLOS, CA 94070 |
| 2006 KOKUSAI DEGITAL KAIGI | TORANOMON TAKAGI BLDG, 1-7-2, NISHI-SHINBASHI, MINATO-KU,   105-0003 JAPAN |
| 2006 KOKUSAI DEGITAL KAIGI | TORANOMON TAKAGI BLDG, 1-7-2, NISHI-SHINBASHI, MINATO-KU, 13 105-0003 JAPAN |
| 2006 WINDY CITY SUMMIT | 33713 TREASURY CENTER, CHICAGO, IL 60694-3700 |
| 2006NEN FIBA BASKETBALL SEKAI SENSHUKEN | GRAN PARK TOWER 17F, 3-4-1 SHIBAURA, MINATO-KU,   108-0023 JAPAN |
| 2006NEN FIBA BASKETBALL SEKAI SENSHUKEN | GRAN PARK TOWER 17F, 3-4-1 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| 2007 UNIVERSAL GINO GORIN KOKUSAI TAIKAI | TOKYO, TOKYO, TOKYO, 13   JAPAN |
| 2008 STATE CONTROLLERS CONFERENCE | C/O MICHAEL J MILLER AUDITOR CONTRO, 168 WEST ALISAL STREET   3 FLOOR, SALINAS, CA 93901 |
| 201 FOLSOM HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 21 CLUB INC | 21 WEST 52ND STREET, NEW YORK, NY 10019 |
| 211 PALM BEACH TREASURE COAST | PO BOX 3588, LANTANA, FL 33465 |
| 21SEIKI DAIGAKU KEIEI KYOKAI | NIHON PRESS CENTER BUILDING 8F, 2-2-1 UCHISAIWAICHO, CHIYODA-KU, 13 100-0011 JAPAN |
| 21ST CENTURY EXPO GROUP INC. | 3321-P 75TH AVENUE, LANDOVER, MD 20785 |
| 21ST CENTURY FOUNDATION | 271 WEST 125TH STREET, SUITE 303, NEW YORK, NY 10027 |
| 21ST CENTURY FOUNDATION | 138TH STREET & CONVENT AVENUE, NEW YORK, NY 10031 |
| 22Q13  DELETION SYNDROME FOUNDATION | 2 DOCTORS DRIVE, GREENVILLE, SC 29605 |
| 230 FIFTH | 230 FIFTH AVENUE, NEW YORK, NY 10001 |
| 230 PARK REALTY FUNDING LLC | 230 PARK AVENUE, SUITE 810, NEW YORK, NY 10169 |
| 237 PARK FUNDING LLC | 375 PARK AVENUE, 29TH FLOOR, NEW YORK, NY 10152 |
| 237 PARK INVESTORS LLC | 375 PARK AVENUE, 29TH FLOOR, NEW YORK, NY 10152 |
| 237 PARK REALTY FUNDING LLC | 375 PARK AVENUE, 29TH FLOOR, NEW YORK, NY 10152 |
| 23RD CHELSEA ASSOCIATES | 131 W 23RD ST., NEW YORK, NY 10011 |
| 24 HOUR FITNESS | PO BOX 2689, CARLSBAD, CA 92018 |
| 2401 SOUTH COOPER GENERAL PARTNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 2401 SOUTH COOPER LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 2420 SOUTH STEMMONS GENERAL PARTNER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 2420 SOUTH STEMMONS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 25 BROADWAY REALTY COMPANY | ONE STATE STREET PLAZA 29TH FL, NEW YORK, NY 10004 |
| 260 DANIEL WEBSTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 260 DANIEL WEBSTER MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 260 FRANKLIN INC. | 260 FRANKLIN STREET, BOSTON, MA 02110 |
| 260 FRANKLIN INC. | C\O SPAULDING & SLYE SRVC LP, P.O. BOX 414293, BOSTON, MA 02241-4293 |
| 261 FIFTH AVENUE LLC | 261 5TH AVENUE, NEW YORK, NY 11215 |
| 264 HARBISON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 264 HARBISON MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 27-7 RESPONSE LTD | OTTERPOOL WAY, WATFORD, HERTS, XX,   WD25 8HP UK |
| 27-7 RESPONSE LTD | OTTERPOOL WAY, WATFORD, HERTS, XX,   WD25 8HP UNITED KINGDOM |
| 270 LAFAYETTE STREET ASSOC., L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| 270 LAFAYETTE STREET HOLDING CORPORATION | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| 270 MUNOZ RIVERA PARTNERS S.E. | 400 CALLE KALAF, PMB 120, SAN JUAN, PR 00918 |
| 270 MU¤OZ RIVERA PARTNERS, S.E. | 270 MU¤OZ RIVERA PARTNERS, S.E., 270 MU¤OZ RIVERA AVENUE, 9TH FLOOR, HATO REY, PR 00918 PUERTO RICO |

| Claim Name | Address Information |
|---|---|
| 270 MU¤OZ RIVERA PARTNERS, S.E. | 270 MUNOZ RIVERA PARTNERS, S.E., HATO REY, PR 00918 |
| 270 MU¥OZ RIVERA PARTNERS, S.E. | 270 MU¥OZ RIVERA AVENUE, 9TH FLOOR, HATO REY, PR 00918 |
| 29 FOOD FARM, INC. | C/O THE NAT'L CONSTITUTION CTR,525 ARCH STREET, PHILADELPHIA, PA 19106 |
| 2AM | 1 LAWFORDS WHARF, LYME STREET, CAMDEN, NW1 0SF UNITED KINGDOM |
| 2BM LIMITED | UNIT 2,ELDON BUSINESS PARK,ELDON ROAD, CHILWELL, NG9 6DZ UK |
| 2BM LIMITED | UNIT 2,ELDON BUSINESS PARK,ELDON ROAD, CHILWELL, NOTTS, NG9 6DZ UNITED KINGDOM |
| 2BM LIMITED | UNIT 2,ELDON BUSINESS PARK, CHILWELL, NOTTS, NG9 6DZ UNITED KINGDOM |
| 2H4KLLC | 1031 SOUTH BLUFF STREET, ST. GEORGE, UT 84770 |
| 2H4KLLC | 434 N. W. CIR, ST. GEORGE, UT 84770 |
| 2K ADVISORS NY LLC | 500A. EAST 87TH STREET 6EE, NEW YORK, NY 10128 |
| 2ND OPINION RESEARCH LP | 5800 GRANITE PARKWAY, SUITE 300, PIANO, TX 75024 |
| 2WAYTRUST.COM | HARTYLAND,POSTBRIDGE, YELVERTON, PL20 6SZ UK |
| 2WAYTRUST.COM | HARTYLAND,POSTBRIDGE, YELVERTON, DEVON, PL20 6SZ UNITED KINGDOM |
| 2WAYTTUST.COM LTD | HATYLAND,PORTSBRIDGE,DEVON, XX, PL20 6SZ UNITED KINGDOM |
| 3 D EVENTS COMPANY | CORDWOOD,CHURCH LANE, KELSALE, SUFFK, IP17 2NZ UNITED KINGDOM |
| 3 TIER TECHNOLOGY INC | 16 WEST 32ND ST SUITE 508, NEW YORK, NY 10001 |
| 300 BAKER AVENUE ASSOCIATES, LP | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| 300 BAKER AVENUE MANAGERS, LP | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| 300 BUSINESS SOLUTIONS LLC | 1716 W BYRON STREET,UNIT 300, CHICAGO, IL 60613 |
| 300 BUSINESS SOLUTIONS LLC | PO BOX 257734, CHICAGO, IL 60625 |
| 300 MAIN LLC | 300 MAIN STREET, SUITE 310, DUBUQUE, IA 52001 |
| 300 NEW YORK | PIER 60, 23RD ST. & WEST SIDE HWY, NEW YORK, NY 10011 |
| 300 SPEAR HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 303 GALLERY INC. | 525 WEST 22ND STREET, NEW YORK, NY 10011 |
| 306 W. DUE WEST AVE. INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 31 WEST 52ND STREET OPERATING ACCOUNTS | PO BOX 6025 CHURCH ST STATION,C/O HINE INTER, NEW YORK, NY 10249 |
| 311 SOUTH WACKER, LLC | 601 WEST 26TH STREET,SUITE 1260, NEW YORK, NY 10001 |
| 314 COMMONWEALTH AVE. INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 330 NORTH WABASH AVENUE LLC | 330 NORTH NABASH AVENUE, CHICAGO, IL 60611 |
| 330 NORTH WABASH MEZZANINE LLC | 330 NORTH NABASH AVENUE, CHICAGO, IL 60611 |
| 360 NFS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 360 TREASURY SYSTEM AG | GRUENEBURGWEG 16-18, ACCOUNT NO. 4000 FRANKFURT AM MAIN, 60322 GERMANY |
| 360 TREASURY SYSTEMS AG | GRUNEBURGWEG 16-18,WESTEND CARREE,D-60322 FRANKFURT AM MAIN, GERMANY, GERMANY |
| 360 TREASURY SYSTEMS AG | CHRISTOPH PERGER,708 THIRD AVE, 7TH FLOOR, NEW YORK, NY 10017 |
| 3621 NORTH SHEFFIELD ROOFTOP, LLC | 6657 N. KEATING AVENUE, LINCOLNWOOD, IL 60712 |
| 37 EAST 50TH ST. CORP | D.B.A. MALONEY & PORCELLI,1114 FIRST AVENUE 6TH FL., NEW YORK, NY 10021 |
| 373 PARK LLC | 373 PARK AVENUE SOUTH, NEW YORK, NY 10016 |
| 3756 GRAND PROPERTIES | 417 A TALMAGE ROAD, UKIAH, CA 95482 |
| 3901 WILSON HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 3D NETWORKS PTE LTD INDIA BRANCH | UNIT NO. 502 MMTC HOUSE,BKC, MUMBAI, 400051 INDIA |
| 3D NETWORKS PTE LTD INDIA BRANCH | UNIT NO. 502,MMTC HOUSE,BANDRA KURLA COMPLEX, MUMBAI, MH 400051 INDIA |
| 3DADVISORS, LLC | 3474 GODSPEED CT., DAVIDSONVILLE, MD 21035 |
| 3G CAPITAL PARTNERS LTD/3G FUND LP | 600 THIRD AVE FL 37, NEW YORK, NY 10016 |
| 3I GROUP PLC | 91 WATERLOO ROAD,ATTN: COMPANY SECRETARY REF 8508152, LONDON, SE1 8XP UNITED KINGDOM |
| 3J SHIPPING AGENCIES | 200 CANTONMENT ROAD,#6-02 SOUTHPOINT, SINGAPORE, 089763 SINGAPORE |
| 3M LA02864 | PO BOX 269-F, ST LOUIS, MO 63150-0269 |
| 3M ROCHFORD THOMPSON LTD | THE VOTEC CENTRE,HAMBRIDGE LANE, NEWBURY, RG14 5TN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| 3N | 505 N. BRAND BLVD.,SUITE 700, GLENDALE, CA 91203 |
| 3RD PLANET | 4-9-23 NAKADA,SURUGA-KU, SHIZUOKA-SHI, 22 422-8041 JAPAN |
| 3SI SECURITY SYSTEMS INC | 486 THOMAS JONES WAY, EXTON, PA 19341 |
| 3SI SECURITY SYSTEMS INC | PO BOX 1714, BUFFALO, NY 14240-1714 |
| 4 CONNECTIONS LLC | 4 GATEHALL DRIVE,2ND FLOOR, PARSIPPANY, NJ 07054 |
| 4 CONNECTIONS LLC | PO BOX 48294, NEWARK, NJ 07101-4894 |
| 4 FOUR SQUARE KLIX FLAVIA | BP 10484,2, RUE DU CERCLE, ROISSY CDG CEDEX,  95708 FRANCE |
| 4 FOUR SQUARE KLIX FLAVIA | BP 10484,2, RUE DU CERCLE, ROISSY CDG CEDEX, 95 95708 FRANCE |
| 4 THE RECORD INITIATIVE | OFFLEY WORKS,44-46 OFFLEY ROAD, LONDON,  SW9 0LS UK |
| 4 THE RECORD INITIATIVE | OFFLEY WORKS,44-46 OFFLEY ROAD, LONDON,  SW9 0LS UNITED KINGDOM |
| 40/40 CLUB | 6 WEST 25TH STREET, NEW YORK, NY 10010 |
| 400 ASSOCIATION | 400 S OCEAN BLVD, PALM BEACH, FL 33480 |
| 401K COACH PROGRAM | 1500 MAIN STREET, SUITE 1204, SPRINGFIELD, MA 01115 |
| 403BCOMPARE | PO BOX 15275 MS-44, SACRAMENTO, CA 95851-0275 |
| 406 PARTNERS, LLC | 1415 SOUTH MAIN STREET, SALT LAKE CITY, UT 84115 |
| 41ST PARAMETER, INC. | 14301 N. 87TH STREET,SUITE 211, SCOTTSDALE, AZ 85260 |
| 4201 SOUTH COOPER GENERAL PARTNERSHIP LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 4201 SOUTH COOPER LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 4300 WESTERN CENTER GENERAL PARTNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 4300 WESTERN CENTER LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 44 NEW ENGLAND MGMT COMPANY | 1 HAMPTON CT, CARLISLE, PA 17013 |
| 44 NEW ENGLAND MGMT COMPANY | 1164 CARLISLE PIKE, CARLISLE, PA 17013 |
| 45 BROADWAY OWNER LLC | C/O CAMMEBY'S MANAGEMENT COMPANY, LLC,45 BROADWAY STE 2500, NEW YORK, NY 10006 |
| 450 B STREET ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 451.COM | 137 FIFTH AVE. 12TH FLOOR, NEW YORK, NY 10010 |
| 451.COM | 20 WEST, 37TH STREET,6TH FLOOR, NEW YORK, NY 10018 |
| 451.COM | ATTN:ALAN ELWORTHY,4627 PONCE DE LEON, CORAL GABLES, FL 33146 |
| 49 BROADWAY FOOD COURT INC. | 49 BROADWAY, NEW YORK, NY 10006 |
| 49TH STREET SOUPS, LLC | C/O HALE & HEARTY SOUPS,75 9TH AVENUE, NEW YORK, NY 10011 |
| 49TH STREET SOUPS, LLC | WESTERMAN BALL EDERER MILLER ET AL LLP,ATTN:STUART BALL, ESQ.,170 OLD COUNTRY ROAD, MINEOLA, NY 11501 |
| 4CAST INC. | 420 LEXINGTON AVENUE,SUITE 2147, NEW YORK, NY 10170 |
| 4CONNECTIONS, LLC | ATTN:JAMES MARTINI,CHIEF FINANCIAL OFFICER,4 GATEHALL DRIVE. 2ND FLOOR, PARSIPPANY, NJ 07054 |
| 4CONNECTIONS, LLC | 125 BROAD STREET,11TH FLOOR, ELIZABETH, NJ 07201 |
| 4IMPRINT, INC. | P.O. BOX 1641, MILWAUKEE, WI 53201-1641 |
| 4IMPRINT, INC. | 101 COMMERCE STREET,P.O. BOX 320, OSHKOSH, WI 54901 |
| 4MC-BURBANK, INC. (DBA RIOT MANHATTAN) | 545 FIFTH AVENUE, NEW YORK, NY 10017 |
| 4T | IMMEUBLE LE MELIES,261 RUE DE PARIS, MONTREUIL,  93556 FRANCE |
| 4TH STORY LLC | 17 BALCLUTHA DR, CORTE MADERA, CA 94925 |
| 5 NINTH RESTAURANT | 5 NINTH AVENUE, NEW YORK, NY 10014 |
| 5 SQUARES INC | 514 E 88TH STREET, UNIT 1D, NEW YORK, NY 10128 |
| 50 BROADWAY REALTY CORP | AMALGAMATED BANK,PO BOX 27891, NEWARK, NJ 07101-7891 |
| 50 PLUS COMMUNICATIONS CONSULTING | 550 SUNSET LANE, GLENCOE, IL 60022 |
| 509 CULTURAL CENTER | 1007 MARKET STREET, SAN FRANCISCO, CA 94103 |
| 511 GALLERY | 529 WEST 20TH STREET,SUITE 8W, NEW YORK, NY 10011 |
| 52 BROADWAY REALTY CORPORATION | 52 BROADWAY, NEW YORK, NY 10004 |
| 525 E. BONANZA RD. LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 526 WALTON WALKER, LP | 8100 LOMO ALTO, DALLAS, TX 75225 |

| Claim Name | Address Information |
|---|---|
| 5300 STEVENS CREEK BOULEVARD JV | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 54 RAINEY L.P. | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| 54 RAINEY PLACE PROJECT LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| 5450 WEST SAHARA AVE. LLC | 3930 HOWARD HUGHES PARKWAY,SUITE 250, LAS VEGAS, NV 89109 |
| 5450 WEST SAHARA AVE. LLC | 8367 W. FLAMINGO,SUITE 201, LAS VEGAS, NV 89147 |
| 553079 EURO BOND REAL RETURN | ATTN: PRODUCT MANAGEMENT,C/O ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG,S.A.,6A ROUTE DE TREVES,L-2633 SENNINGERBERG 26, ,    LUXEMBOURG |
| 553079 EURO BOND REAL RETURN | C/O RCM (UK) LTD,155 BISHOPSGATE,ATTN: LEGAL DEPARTMENT, LONDON EC2M 3AD, UNITED KINDOM |
| 555 CALIFORNIA OWNERS LP | C\O SHORENSTEIN REALTY SVCS LP,PO BOX 51042, NEWARK, NJ 07101-5142 |
| 5TH ANNUAL RUSSIAN ECONOMIC FORUM | 12 SKYLINES,LIMEHARBOUR, LONDON,  E14 9TS UK |
| 5TH ANNUAL RUSSIAN ECONOMIC FORUM | 12 SKYLINES,LIMEHARBOUR, LONDON,  E14 9TS UNITED KINGDOM |
| 600 PARTNERS CO LP | 600 MADISON AVENUE, NEW YORK, NY 10022 |
| 600 THIRD AVENUE ASSOC. LLC | 600 THIRD AVENUE OWNER LLC,P.O. BOX 9019, HICKSVILLE, NY 11802-9019 |
| 600 WAUKEGAN ROAD LLC | 600 WAUKEGAN ROAD BOX 365, NORTHBROOK, IL 60062 |
| 605 CLEANING SERVICE CO LLP | 299 PARK AVENUE, NEW YORK, NY 10171 |
| 605 THIRD AVENUE FEE LLC | C/O JP MORGAN CHASE,GPO BOX 29090, NEW YORK, NY 10087-9090 |
| 605 THIRD AVENUE FEE LLC | GPO BOX 29090, NEW YORK, NY 10087-9090 |
| 626 EAST LLC | C\O PAUL WEISS REAL ESTATE,626 E. WISCONSIN AVE, MILWAUKEE, WI 53202 |
| 7 | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| 7 CITY TRAINING LTD | 4 CHISWELL STREET, LONDON,  EC1Y 4UP UNITED KINGDOM |
| 7 FIFTY TWO SOLUTIONS LIMITED | 107-111 FLEET STREET, LONDON,  EC4A 2AB UK |
| 7 FIFTY TWO SOLUTIONS LIMITED | 107-111 FLEET STREET, LONDON,   UNITED KINGDOM |
| 7 FIFTY TWO SOLUTIONS LIMITED | 107-111 FLEET STREET, LONDON,  EC4A 2AB UNITED KINGDOM |
| 70 HUDSON STREET LLC | GENERAL COUNSEL,CC:  CONTROLLER,400 PLAZA DRIVE, SECAUCUS, NJ 07094-3688 |
| 70 HUDSON STREET LLC | PO BOX 60230, CHARLOTTE, NC 28260-0230 |
| 700 SOUTH FLOWER PLAZA, LLC | 700 SOUTH FLOWER PLAZA,SUITE 740, LOS ANGELES, CA 90017 |
| 700 SOUTH FLOWER PLAZA, LLC | 700 SOUTH FLOWER STREET,SUITE 406, LOS ANGELES, CA 90017 |
| 700 SOUTH FLOWER PLAZA, LLC | 700 SOUTH FLOWER PLAZA,DEPT 9542, LOS ANGELES, CA 90084 |
| 712 THIRD AVE. REALTY CORP. | 1201 ELM STREET, DALLAS, TX 75270-2199 |
| 737 PORTFOLIO TRUST | 745 7TH AVENUE, NEW YORK, NY 10019 |
| 745 NEWS LLC | 745 7TH AVENUE,LOBBY, NEW YORK, NY 10019-6801 |
| 745 SPECIAL ASSETS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 795 8TH AVENUE BAR CORP | 795 8TH AVENUE, NEW YORK, NY 10019 |
| 7CITY LEARNING | 4 CHISWELL STREET, LONDON,  EC1Y 4UP UK |
| 7CITY LEARNING | 4 CHISWELL STREET, LONDON, GT LON,  EC1Y 4UP UNITED KINGDOM |
| 7SQUARE | 224 WEST 49TH STREET, NEW YORK, NY 10019 |
| 7TH AVENUE INC | PO BOX 1109GT, STRATHVALE HOUSE,NORTH CHURCH ST,GRAND CAYMAN, CAYMAN ISLAND, BWI |
| 7TH AVENUE INC | C/O HSBC BANK (CAYMAN) LIMITED,HSBC HOUSE, 68 WEST BAY RD,PO BOX 1109, GEORGE TOWN,  KY-1102 CAYMAN ISLANDS |
| 7X24 EXCHANGE | 322 8TH AVENUE, SUITE 1400, NEW YORK, NY 10001 |
| 8 SOUND SHORE ASSOCIATES, LLC | JONATHAN B. MILLS, ESQ.,CUMMINGS & LOCKWOOD LLC,SIX LANDMARK SQUARE, STAMFORD, CT 06901 |
| 8 SOUND SHORE ASSOCIATES, LLC | WILLIAM H. NICKERSON,C/O EUGENE A. HOFFMAN MANAGEMENT, INC.,230 PARK AVENUE, SUITE 1520, NEW YORK, NY 10169-0005 |
| 800 -CEO- READ | 219 N. MILWAUKEE STREET,3RD FLOOR, MILWAUKEE, WI 53202 |
| 8235 EAST KELLOGG LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 8235 KELLOGG MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| 85 BROADS UNLIMITED LLC | 1 EXECUTIVE BOULEVARD, YONKERS, NY 10701 |
| 85 TENTH AVENUE ASSOCIATES LLC | F/B/O GERMAN AMERICAN CAPITAL CORP,P.O. BOX 12009, NEWARK, NJ 07101-5009 |
| 85 TENTH AVENUE ASSOCIATES LLC | 85 TENTH AVE, NEW YORK, NY 10011 |
| 88 EVENTS COMPANY | LARCHFIELD COURT,IBROX BUSINESS PARK,WOODVILLE STREET, GLASGOW,  G51 2RQ UK |
| 88 EVENTS COMPANY | LARCHFIELD COURT,IBROX BUSINESS PARK,WOODVILLE STREET, GLASGOW,  G51 2RQ UNITED KINGDOM |
| 8801 UNIVERSITY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 8801 UNIVERSITY MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| 8BUILD LIMITED | 8 TOKENHOUSE YARD, LONDON,  EC2R 7AS UNITED KINGDOM |
| 919 MARKET STREET LLC | PO BOX 12805, PHILADELPHIA, PA 19101-0805 |
| 92ND STREET YM-YWHA | 1395 LEXINGTON AVENUE, NEW YORK, NY 10128 |
| 98-0187962NOVACORP REALTY/GP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| @-TECH | P.O.BOX 29048, GLENDALE, CA 91209-9048 |
| @STAKE, INC | ATTN:RAY SCUTARI, ROYAL HANSEN,EMILY SEBERT,2 WALL STREET, NEW YORK, NY 10005 |
| @STAKE, INC | BOX 83085, WOBURN, MA 01813-3085 |
| A & J CATERING LTD | UNIT 3 WROSLYN ROAD INDUSTRIAL ESTATE, FREELAND,  OX29 8HZ UK |
| A & J CATERING LTD | UNIT 3 WROSLYN ROAD INDUSTRIAL ESTATE, FREELAND, OXON,  OX29 8HZ UNITED KINGDOM |
| A & L CESSPOOL SERVICE CORP | 38-40 REVIEW AVENUE, LONG ISLAND CITY, NY 11101 |
| A & L GOODBODY | INTERNATIONAL FINANCIAL,SERVICES CENTER,NORTH WALL QUAY, DUBLIN,   IRELAND |
| A & L GOODBODY SOLICITORS | INTL FINANCIAL SERVICES CENTRE,NORTH WALL QUAY, ,  1 IRELAND |
| A & L GOODBODY SOLICITORS | INTL FINANCIAL SERVICES CENTRE,NORTH WALL QUAY, DUBLIN,  1 IRELAND |
| A AND M SERVICES | 55 RHODA ROAD NORTH, BENFLEET,  SS7 3EH UNITED KINGDOM |
| A B JACOBS & CO | PO BOX 5, BRISTOL,  BS10 7RH UK |
| A B JACOBS & CO | PO BOX 5, BRISTOL,  BS10 7RH UNITED KINGDOM |
| A B WYAND | 14 GROVE TERRACE, LONDON,  NW5 1PH UNITED KINGDOM |
| A BETTER CHANCE | 240 WEST 35TH STREET, NEW YORK, NY 10001 |
| A BETTER CHANCE | 156 FIFTH AVE,SUITE 1100, NEW YORK, NY 10010 |
| A BETTER CHANCE OF WILTON INC | PO BOX 7658, WILTON, CT 06897 |
| A BROKERS SECURITIES | ARSENALSGATAN 4, STOCKHOLM,  11147 SWEDEN |
| A BUTLER'S MANOR | 244 NORTH MAIN STREET, SOUTH HAMPTON, NY 11968-3342 |
| A C SYSTEMS INC | 3990 SOUTH LIPAN STREET, ENGLEWOOD, CO 80110-4422 |
| A C,ANGAPPAN | RAHEJA GARDENS APEN B 703,LBS MARG,POWAI, THANE WEST, MH 400604 INDIA |
| A DAY IN THE COUNTRY | UPPER AYNHO GROUNDS,AYNHO,BANBURY, OXON,  OX17 3AY UNITED KINGDOM |
| A ESTEBAN & CO, INC | 136 WEST 21ST STREET, NEW YORK, NY 10011 |
| A GARY SHILLING AND COMPANY INC | 500 MORRIS AVENUE, SPRINGFIELD, NJ 07081-1020 |
| A GIFT FROM ALEXA | 131 FIR GRIVE,C/O SHARON SHEINKER, DIX HILLS, NY 11746 |
| A L'AS DU CARREAU | 55 RUE DE LAUSANNE, GENEVE,  1202 SWITZERLAND |
| A LA CONCIERGE SERVICES PVT LTD | 312 JAYAWANT INDUSTRIAL ESTATE,63 TARDEO ROAD, TULSIWADI,  400034 INDIA |
| A LEG TO STAND ON | 267 FIFTH AVENUE, SUITE 301, NEW YORK, NY 10018 |
| A LIMOUSINE SERVICE INC. | 30 PRAGER STREET, PITTSBURGH, PA 15215 |
| A LITTLE HOPE FOUNDATION | 360 EAST 72ND STREET,SUITE C2300, NEW YORK, NY 10022 |
| A LITTLE HOPE FOUNDATION | 17662 CIRCLE POND CT, BOCA RATON, FL 33496 |
| A LITTLE HOPE FOUNDATION | 17662 CIRCLE POND CT, BOCA RATON, FL 33496-0000 |
| A M TWIGGER | 3 STONE BUILDINGS,LINCOLN'S INN, LONDON,  WC2A 3XL UK |
| A M TWIGGER | 3 STONE BUILDINGS,LINCOLN'S INN, LONDON,  WC2A 3XL UNITED KINGDOM |
| A QUALITY TRANSLATION COMPANY | 605-3-1-27 JINGUMAE,SHIBUYA-KU, TOKYO, 13 150-0001 JAPAN |
| A R A LEGAL CONSULTANTS LTD | 31F MAHATMA GANDHI MEMORIAL BLDG 7,NETAJI SUBASH ROAD CHARNI ROAD, MUMBAI INDIA,  600002 INDIA |
| A S PRATHAP NIRMAL | 506, GOD'S GIFT NO. 2,N M JOSHI MARG,LOWER PAREL, MUMBAI, MH 400012 INDIA |

| Claim Name | Address Information |
|---|---|
| A S PRATHAP NIRMAL | D-510, SAI NIDHI APARTMENTS,GHATLA,CHEMBUR, MUMBAI, MH 400076 INDIA |
| A T KEARNEY, INC | 1803 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| A TASTE OF HONEY CATERS, INC. | 3465 VICTORY BOULEVARD, STATEN ISLAND, NY 10314 |
| A TAXI CAB | 2406 S. MAIN STREET, SANTA ANA, CA 92707 |
| A TO Z SERVICES LLC | PO BOX 117855,PO BOX 117855,PO BOX 117855, DUBAI,    UNITED ARAB EMIRATES |
| A TORAH INFERTILITY MEDIUM OF EXCHANGE | 1310 48TH STREET,SUITE 406, BROOKLYN, NY 11219 |
| A V SERVICES INC | 99 FAIRFIELD ROAD, FAIRFIELD, NJ 07004 |
| A WATER FANTASIES INC | 2400 EAST LAS OLAS B'LVD #180, FORT LAUDERDALE, FL 33301 |
| A WILLIAMS ROBERTS, JR. | 46-A STATE STREET, CHARLESTON, SC 29401 |
| A&E PRODUCTS CO., INC. | P.O. BOX 27286,4235 RICHMOND AVE - HOUSTON, HOUSTON, TX 77227 |
| A&L GOODBODY SOLICITORS | INTERNATIONAL FINANCIAL SERVICES CENTRE,NORTH WALL QUAY, DUBLIN,    DUBLIN1 IRELAND |
| A&O COPIES | 31 AVENUE DE FRIEDLAND, PARIS,  75 FRANCE |
| A,RAMAKRISHNA | PRABHAT KIRAN SOCIETY,SECTOR-14, F-8, 3-1, AIROLI,    INDIA |
| A- BROKERS | ARSENALSGATEN 4, STOCKHOLM,  11147 SWEDEN |
| A-1 DISCOUNT AWARDS | 1618 ALIWOOD WAY, BOUNTIFUL, UT 84010 |
| A-1 LIMOUSINES, CORP. | 5131 POINTE EMERALD LANE, BOCA RATON, FL 33486 |
| A-1 LOCKSMITH SERVICE OF THE PALM BEACHS | 4675 KELLY DRIVE, WEST PALM BEACH, FL 33415 |
| A-1 RENTALS | 3555 NORTH 10TH STREET, GERING, NE 69341 |
| A-1 TECHNOLOGY, INC. | 115 BROADWAY, 13TH FLOOR, NEW YORK, NY 10006 |
| A-1 TRANS POWER | TADIWALA CHAWL NO 29,ROOM NO 47,SEWRI CROSS ROAD, MUMBAI, MH 400015 INDIA |
| A-24 HOUR MOBILE NOTARY | 1721 EASTERN AVENUE, SUITE 14, SACRAMENTO, CA 95864 |
| A-CAMPUS BRAUNSCHWEIG SARL | SOCIETE IMMOBILIERE PRIVAT,2, RUE DE LA FRATERNELLE,ATTN: MONSIEUR LE GERANT, LYON,  69009 FRANCE |
| A-K-S-L 49 BELTWAY 8, LP | 8807 W. SAM HOUSTON PKWY N.,SUITE 200, HOUSTON, TX 77040 |
| A-MEN RASHEED | 1512 AMSTERDAM AVENUE 4, NEW YORK, NY 10031 |
| A-MEN RASHEED | P. O. BOX 2444, NEW YORK, NY 10108-2444 |
| A-PLUS WAREHOUSE & EQUIPMENT | 76 SANDERSON AVE, LYNN, MA 01902 |
| A-T MEDICAL RESEARCH FDN | 1801 CENTURY PARK EAST, SUITE 1910, CENTURY CITY, CA 90067 |
| A-TEAM CONSULTING LIMITED | 5 SUSSEX COURT,50 ROAN STREET, LONDON,  SE10 9JT UNITED KINGDOM |
| A-TEN ASSOCIATES JAPAN LTD | 105 SENGOKUYAMA ANNEX,5-3-20 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| A-TEN ASSOCIATES JAPAN LTD | 105 SENGOKUYAMA ANNEX,5-3-20 TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| A. ADLER, INC | 87 LUQUER STREET, BROOKLYN, NY 11231 |
| A. BAIGORRI, S.A. | C/VICTOR DE LA SERNA 39, MADRID,  28016 SPAIN |
| A. CEVDET AYDEMIR | 1520 YORK AVE 17E,17E, NEW YORK, NY 10028 |
| A. CEVDET AYDEMIR | 1520 YORK AVE,APT 17E, NEW YORK, NY 10028 |
| A. CEVDET AYDEMIR | 1147 GREENFIELD AVE.,APT. #1, PITTSBURGH, PA 15217 |
| A. M. HASANALI AND SONS | C-3/A, ATLAS MILLS COMPOUND,REAY ROAD, MUMBAI, MH 400010 INDIA |
| A. NAIMOLI FREIGHT FOWARDING, INC | 105-08 93RD STREET, OZONE PARK, NY 11417-1505 |
| A. ROBIN GVOZDEN | FLAT 21C, TWO ROBINSON PLACE,70 ROBINSON ROAD, HONG KONG,    CHINA |
| A. SCHNEIDER S.A. | 44 ROUTE DE SAITN-JULIEN, CAROUGE,  1227 SWITZERLAND |
| A. SCHNEIDER S.A. | 44, ROUTE DE SAINT-JULIEN, CAROUGE,  1227 SWITZERLAND |
| A. SUTTER FAIR BUSINESS GMBH | BOTTROPER STRASSE 20, ESSEN,  45141 GERMANY |
| A. VERNON WRIGHT AND DYNOIL REFINING LLC | PO BOX 11866, NEWPORT BEACH, CA 92658 |
| A.B.J ENGINEERING PVT LTD | PLOT NO 105/9 SECTOR 23,TURBHE NAKA, JANATA MARKET,THANE BELAPUR ROAD, NEW MUMBAI, MH 400705 INDIA |
| A.D. HARDY | 290 PARKVIEW DRIVE, PARK CITY, UT 84098 |
| A.J. WORLDWIDE SERVICE INC | 174, 1ST FLR, SHAHID BHAGAT,SINGH CO-OP SOC, ANDHERI KURLA LINK RD,CHAKKALA |

| Claim Name | Address Information |
|---|---|
| A.J. WORLDWIDE SERVICE INC | ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| A.J. WORLDWIDE SERVICE INC | 174, GROUND FLR,SHAHID BHAGAT SINGH CO-OP SOC,ANDHERI KURLA LINK ROAD,CHAKKALA ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| A.L.L. SERVICES UNDER 1 ROOF IND PVT LTD | UNIT NO 7, SHANTINAGAR CO-OP,GR FLOOR, PLOT NO 4/B, SHANTINAGAR,VAKOLA, SANTACRUZ (E), MUMBAI, MH 400055 INDIA |
| A.L.L. SERVICES UNDER 1 ROOF IND PVT LTD | UNIT NO 7,SHANTINAGAR CO-OP. INDL ESTATE LTD,GR FLOOR, PLOT NO 4/B, SHANTINAGAR,VAKOLA, SANTACRUZ (E), MUMBAI, MH 400055 INDIA |
| A.M. MCGREGOR | 14900 PRIVATE DRIVE,ATTN: PRESIDENT & CEO, EAST CLEVELAND, OH 44112 |
| A.M. MCGREGOR | B.C. ZIEGLER AND COMPANY,1 SOUTH WACKER DRIVE,SUITE 3080,ATTN: HAMILTON CHANG, CHICAGO, IL 60606 |
| A.M. PUBLISHING, INC. | P.O. BOX 1104, CHICAGO, IL 60690 |
| A.R. BUILDING COMPANY | 5541 WALNUT STREET, PITTSBURGH, PA 15232 |
| A.T. LAW | 86 ALBURY DRIVE, PINNER, MDDSX,  HA5 3RF UNITED KINGDOM |
| A.T. LAW | 26 DOVER STREET, LONDON,  W1S 4LY UNITED KINGDOM |
| A.T.GOYA 75, S.L. | GENERAL PARDI±AS 13, MADRID,  28001 SPAIN |
| A.T.GOYA 75, S.L. | GENERAL PARDIAÑAS 13, MADRID,  28001 SPAIN |
| A/C AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN:THE DIRECTORS,AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD,C/O MAPLES FINANCE LTD,P.O. BOX 1093 GT,QUEENSGATE HOUSE, S CHURCH ST, ,  CAYMAN ISLANDS |
| A/C FUND MARKET NETURAL MAC 81 | ADDRESS AS FROM 19TH JULY 07:,(SEE NOTIFICATION SCANNED TO: 041206HEND),C/O CITCO TRUSTEES (CAYMAN) LTD,REGATTA OFFICE PARK, W BAY ROAD, GRAND CAYMAN, , KY1-1205 CAYMAN ISLANDS |
| A1 ENTERTAINMENT | NAME CHANGE -SEE V# 0000049577,532 WEST 27TH STREET, NEW YORK, NY 10001 |
| A1 RESOURCING LTD | 68 SOUTH PARK ROAD, IIFORD,  IG1 1SZ UK |
| A1 RESOURCING LTD | 68 SOUTH PARK ROAD, IIFORD, ESSEX,  IG1 1SZ UNITED KINGDOM |
| A1 RUSHMOOR RADIO TAXIS LTD | 67 VICTORIA ROAD, ALDERSHOT,  GU11 1SJ UK |
| A1 RUSHMOOR RADIO TAXIS LTD | 67 VICTORIA ROAD, ALDERSHOT,  GU11 1SJ UNITED KINGDOM |
| A1 RUSHMOOR RADIO TAXIS LTD | 67 VICTORIA ROAD, ALDERSHOT, HANTS,  GU11 1SJ UNITED KINGDOM |
| A1 TEAM USA HOLDINGS LLC | FREDERICK WEIDINGER,558 INNSBRUCK AVENUE, GREAT FALLS, VIRGINIA, VA 22066 |
| A1 WATCH CENTRE SALES & SERVICE | 92 GALLEREA SHOPPING CENTRE,HIRANANDANI GARDENS POWAI, MUMBAI,  400078 INDIA |
| AA DEVELOPMENTS LIMITED | NORFOLD HOUSE,PRIESTLEY ROAD, BASINGSTOKE,  RG24 9NY UNITED KINGDOM |
| AA TAXIS T/A NEALE'S TAXIS | STATION APPROACH,CRENDON STREET, HP13 6NE,   UK |
| AA TAXIS T/A NEALE'S TAXIS | STATION APPROACH,CRENDON STREET, HP13 6NE,   UNITED KINGDOM |
| AAA ARCHITECTURAL HARDWARE CO | P.O. BOX 5851, HICKSVILLE, NY 11802-5851 |
| AAA CLEANING SERVICE INC | 111 CLEMSON DRIVE, CARLISLE, PA 17013 |
| AAA COLLECTORS | 2950 N. ACADEMY B'LVD,# 201, COLORADO SPRINGS, CO 80917 |
| AAA COLLECTORS, INC. | 2950 N ACADEMY BLVD, COLORADO SPRINGS, CO 80917 |
| AAA COMMUNICATIONS LLC | 210 FAIRFIELD ROAD, FAIRFIELD, NJ 07004 |
| AAA FAIR CREDIT FOUNDATION | 230 WEST 200 SOUTH,SUITE 3104, SALT LAKE  CITY, UT 84101 |
| AAA LOCKSMITHS | 44 WEST 46TH STREET, NEW YORK, NY 10038-4512 |
| AAA SOUTHERN NEW ENGLAND BANK | 110 ROYAL LITTLE DRIVE, PROVIDENCE, RI 02904 |
| AAA SYSTEM | NRE YAESU BLDG,3-5-7 HATCHOBORI, CHUO-KU, 13 104-0032 JAPAN |
| AAC CONSULTING GROUP INC. | 7361 CALHOUN PLACE, SUITE 500, METRO PARK NORTH, MD 20855 |
| AADIT SESHASAYEE | ROOM 6303, HARBOURVIEW PLACE,1 AUSTIN ROAD WEST,KOWLOON, CENTRAL,   HONG KONG |
| AADIT SESHASAYEE | 5-11-16-302 SHIROKANEDAI,MINATO-KU, TOKYO, 13 108-0071 JAPAN |
| AADIT SESHASAYEE | 5-11-16-302 SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| AADIT SESHASAYEE | 5-5-5-108E JINGUMAE, SHIBUYA-KU-KU, 13 150-0001 JAPAN |
| AADIT SESHASAYEE | 5-5-5-108E JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| AAKANKSHA GULATI | 67 WALL ST. APT.#10K, NEW YORK, NY 10005 |
| AAKANKSHA GULATI | 2852 MARALICE DRIVE, CARMEL, IN 46033 |
| AAKASH MOHAN | 7E1 OXFORD AND CAMBRIDGE MANSIONS,OLD MARYLEBONE ROAD, LONDON,  NW1 5EQ UNITED |

| Claim Name | Address Information |
|---|---|
| AAKASH MOHAN | KINGDOM |
| AAKASH MOHAN | 84,CLARENCE MEWS, LONDON,  SE16 5GD UNITED KINGDOM |
| AAKASH MOHAN | 2 BURRAGE COURT,WORGAN STREET, LONDON,  SE16 7WA UNITED KINGDOM |
| AAMER NASEER | 255 HUGUENOT STREET,APARTMENT 507, NEW ROCHELLE, NY 10801 |
| AAMIR ANSARI | F-201, WAFA HILLS, KAUSA, MUMBRA, THANE,  400612 INDIA |
| AAMIR KHAN | 2867 CASTLEBRIDGE DRIVE, MISSISSAUGA,  L5M 5TS CANADA |
| AAMIR MERCHANT | MECCA MANZIL, FLAT NO. 201,ST. MONICA STREET,BANDRA, MUMBAI, MH 400050 INDIA |
| AAMMGG, INC | 177 LOCUST STREET, FLORAL PARK, NY 11001-3305 |
| AANCHAL ANAND | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AANCHAL ANAND | 1 KELLY COURT,2 GARFORD STREET, LONDON,  E14 8JQ UNITED KINGDOM |
| AANCHAL ANAND | 141,CHILTERN COURT, LONDON,  NW1 5SF UNITED KINGDOM |
| AANCHAL ANAND | 127 A ASHELY GARDENS,THIRLEBY ROAD, LONDON,  SW1 1HJ UNITED KINGDOM |
| AAPAJARVI,PETER | 4705 CENTER BLVD.,APT 2906, LONG ISLAND CITY, NY 11109 |
| AAR LANDING GEAR SERVICES | 135 SOUTH LASALLE,DEPT. 3312, CHICAGO, IL 60603 |
| AARATHI SAMBASIVAN | FLAT 15,20 SLOANE GAARDENS, LONDON,  SW1W 8DL UNITED KINGDOM |
| AARATHI SAMBASIVAN | 9 ANDERSON ST,1ST FLOOR, LONDON,  SW3 3LU UNITED KINGDOM |
| AARE-TESSIN AG FUR ELEKTRIZITAET | BAHNHOFQUAI 12, OLTEN,  CH-4601 SWITZERLAND |
| AAREAL HYPOTHEKEN MANAGEMENT GMBH | JANDERSTRASSE 7-8, ,  100841 GERMANY |
| AARGAUISCHE KANTONALBANK | IABW - HERR M. STAFFEN,BAHNHOFSTRASSE 58, AARAU,  5001 SWITZERLAND |
| AARNOUT A LOUDON | HOUTWEG 73/74,THE HAGUE, ,  2514 BN NETHERLANDS |
| AARON & WRIGHT TECHNICAL SVCS | 2600 SW FREEWAY, SUITE 708, HOUSTON, TX 77098 |
| AARON & WRIGHT, INC. | 2600 SOUTHWEST FREEWAY,SUITE 708, HOUSTON, TX 77098 |
| AARON ANTHONY PURNELL | 5350 ORANGE THORPE AVE,#28, LA PALMA, CA 90620 |
| AARON BARTON FREEMAN | 321 22ND ST,APT A, HUNTINGTON BEACH, CA 92648 |
| AARON BARTON FREEMAN | 321 22 STREET,APARTMENT A, HUNTINGTON BEACH, CA 92648 |
| AARON BERTRAND CHAN | 1120 FOREST AVE. SUITE 178, PACIFIC GROVE, CA 93950 |
| AARON BLUMENTHAL | 118 W. 72ND ST,APARTMENT 304, NEW YORK, NY 10023 |
| AARON BLUMENTHAL | 176 W. 86TH ST,APARTMENT 5C, NEW YORK, NY 10024 |
| AARON BROOM | 22896 MAYBROOK WAY, MORENO VALLEY, CA 925 |
| AARON BROTHERS | P.O. BOX 619566, DFW AIRPORT, TX 75261 |
| AARON BRYSON | 183 THIRD STREET,APT. 3, CAMBRIDGE, MA 02141 |
| AARON C MILLER | 2-2-13-801 MINAMI-AZABU, MINATO-KU,  106-0047 JAPAN |
| AARON C MILLER | 2-2-13-801 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| AARON C MILLER | TEMPLE UNIVERSITY SCHOOL OF LAW, TOKYO CAMPUS,2-8-12 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| AARON C. SEABRON | 7041 FALCON COURT, WEST BLOOMFIELD, MI 48322 |
| AARON D. MORRELL | 242 10TH STREET,APT 4H, JERSEY CITY, NJ 07302 |
| AARON D. MORRELL | 377 E. 33RD ST,APT. 22B, NEW YORK, NY 10016 |
| AARON D. PEDERSON | 16544 E. WAGONTRIAL RD., AURORA, CO 80015 |
| AARON D. PEDERSON | 8459 S LITTLE ROCK WAY,#104, HIGHLANDS RANCH, CO 80126 |
| AARON D. PEDERSON | 1769 S PEARL ST, DENVER, CO 80210 |
| AARON DAVID WHATLEY | 4944 FERRO CT, LONG BEACH, CA 90815 |
| AARON E. JACOBSON | 112 EAST 7TH STREET,APARTMENT ST1, NEW YORK, NY 10009 |
| AARON F. BIANCO | 2680 FAYETTE DRIVE,APARTMENT #512, MOUNTAIN VIEW, CA 94040 |
| AARON F. DELUCA | 110 E. LOUISIANA PLACE, AURORA, CO 80012 |
| AARON H LEWIS | 10200 PARK MEADOWS DR #618, LITTLETON, CO 80124 |
| AARON H LEWIS | 181 W CLINTON AVE, SALT LAKE CITY, UT 84103 |
| AARON H. TORGLER | #1002, 1-10-3,AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| AARON HAAN | 4 REDWOOD ROAD, MORRISTOWN, NJ 07960 |

| Claim Name | Address Information |
| --- | --- |
| AARON HAAN | 3 MITCHELL PLACE,ROOM 12C, NEW YORK, NY 10017 |
| AARON HAAN | HARVARD UNIVERSITY,288 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| AARON HADDAD | 205 E. 14TH STREET,APT. C, NEW YORK CITY, NY 10003 |
| AARON HADDAD | 205 E. 14TH STREET,APT. C, NEW YORK, NY 10003 |
| AARON HARPER | 2 MORLEY ROAD, HALSTEAD,ESSEX,   CO9 2ED UNITED KINGDOM |
| AARON HENG | 1502 TOWER E1 ORIENTAL PLAZA, 1,EAST CHANGAN AVE, BEIJING,    CHINA |
| AARON J. WEISS | 525 2ND STREET, HERMOSA BEACH, CA 90254 |
| AARON JAY PETTITT | 9669 SOUTH SYDNEY LANE, HIGHLANDS RANCH, CO 80130 |
| AARON KAPITO | P.O. BOX 533, ALPINE, NJ 07620 |
| AARON KAPITO | 155 EAST 31ST STREET,APARTMENT 11K, NEW YORK, NY 10016 |
| AARON KATZ | 26 PROSPECT AVENUE, PRINCETON, NJ 08540 |
| AARON KATZMAN | 39 MERRYWOOD LANE, SHORT HILLS, NJ 07078 |
| AARON KATZMAN | 31 BETHUNE STREET #5R, NEW YORK, NY 10014 |
| AARON KRISS | 127 4TH AVE.,APT. #4B, NEW YORK, NY 10003 |
| AARON KRISS | 322 WEST TH STREET,APT. 15L, NEW YORK, NY 10019 |
| AARON KUGAN | 2-13 NISHI-AZABU 3-CHOME,ROOM 813, MINATO-KU, 13 106-0031 JAPAN |
| AARON L WORKMAN | 6625 DREAM WEAVER DR, COLORADO SPRINGS, CO 80918 |
| AARON LENG-INTHAPANYA | ,2005/2 QUAY STREET, SYDNEY NSW,   2000 AUSTRALIA |
| AARON M. DEAN | 547 DALE CT.,#3012, CASTLE ROCK, CO 80108 |
| AARON M. DEAN | 9725 JEFFERSON PKWY,#G3, ENGLEWOOD, CO 80112 |
| AARON M. DEAN | 10055 PARK MEADOWS DR.,#205, LONE TREE, CO 80124 |
| AARON M. DEAN | 10063 PARK MEADOWS DR,#103, LONE TREE, CO 80124 |
| AARON M. MILLER | 119 SULLIVAN STREET,APARTMENT 15, NEW YORK, NY 10012 |
| AARON M. SZEKEL | 75 WEST 15TH STREET,APARTMENT 4B, NEW YORK, NY 10011 |
| AARON M. SZEKEL | 77 WEST 15TH STREET,APARTMENT 4B, NEW YORK, NY 10011 |
| AARON M. WAHLMAN | 2012 DOVER DR., NEWPORT BEACH, CA 92660 |
| AARON MAU | FRENCIA AZABU JUBAN NORTH 602,AZABU JUBAN 2-2-4, MINATO-KU, 13 106-0045 JAPAN |
| AARON MERCADO WILLIAMSON | 6081 E. 15TH ST, INDIANPOLIS, IN 46219 |
| AARON RAJ CHANDRASAKARAN | 11F APT. B2,JADE COURT,35A BELCHER'S STREET,WESTERN HARBOUR, HONG KONG, CHINA |
| AARON RAJ CHANDRASAKARAN | 20S. 39TH ST., APT S4, PHILADELPHIA, PA 19104 |
| AARON RENTS INC | 309 E. PACES FERRY RD, N.E., ATLANTA, GA 30305-2377 |
| AARON RENTS INC | 7395 W 20TH AVENUE, HIALEAH, FL 33014 |
| AARON RENTS INC | 520 S. CHAMBERS, AURORA, CO 80017 |
| AARON ROSEN | 30 EAST 37TH STREET,APARTMENT 8C, NEW YORK, NY 10016 |
| AARON S AUGUST | 35 WEST BROAD STREET,UNIT 119, STAMFORD, CT 06902 |
| AARON S AUGUST | 385 FIRST AVENUE,APT. 4A, NEW YORK, NY 10010 |
| AARON S. MEYER | 64 MILES AVENUE, ALBERTSON, NY 11507 |
| AARON S. MEYER | 208 BIXLEY HEATH, LYNBROOK, NY 11563 |
| AARON S. TAYLOR | 135 WEST 79TH STREET,APARTMENT 10 C, NEW YORK, NY 10024 |
| AARON THEGEYA | 62 WOODSTOCK ROAD, OXFORD,   OX2 6JF UK |
| AARON THEGEYA | 62 WOODSTOCK ROAD, OXFORD,OXON,   OX2 6JF UNITED KINGDOM |
| AARON WEAVERS | 4 FLOWER LANE, LONDON,   NW7 2JB UNITED KINGDOM |
| AARON WEAVERS | 16 LANGWOOD,87 LANGLEY ROAD, WATFORD,   WD17 4PW UNITED KINGDOM |
| AARON YUNIS | 115 WEST 86TH STREET,APT. 12E, NEW YORK, NY 10024 |
| AARON YUNIS | 115 WEST 86TH STREET,APT. 8A, NEW YORK, NY 10024 |
| AARON'S CORPORATE FURNISHINGS | 1280 MARK STREET, ELK GROVE VILLA, IL 60007 |
| AARON'S CORPORATE FURNISHINGS | 7395 W. 20TH AVENUE, HIALEAH, FL 33014 |
| AARON,DAVID E. | 568 GRAND STREET,APT. J702, NEW YORK, NY 10002 |

| Claim Name | Address Information |
|---|---|
| AARON,JEFFERY L. | 41-08 43RD STREET,APT 4D, SUNNYSIDE, NY 11104 |
| AARON,WILLIAM E | 444 E. 75TH ST.,APT. 20A, NEW YORK, NY 10021 |
| AARONS,ANDREW D. | 66 BRIDPORT WAY, BRAINTREE, ESSEX,  CM7 9FJ UNITED KINGDOM |
| AARONSON,JAY | 200 WEST 26 STREET,APT 6G, NEW YORK, NY 10001 |
| AARTI KAMATH | 305 VASANTHI APT NAVGHAR ROAD MULUND EAST,MULUND (E), MUMBAI, MH 400081 INDIA |
| AARTI VIJAY KUMAR NIHALANI | DORM 1, ROOM 9,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, GUJARAT,  380015 INDIA |
| AARTS,TONYA | 12430 BRIARCLIFFE DRIVE, LEMONT, IL 60439 |
| AAS APPARTMENT AND ACCOMMODATION | GRUBENSTR. 27, ZNRICH,  8045 SWITZERLAND |
| AAS APPARTMENT AND ACCOMMODATION | GRUBENSTR. 27, ZA¬RICH,  8045 SWITZERLAND |
| AASHISH JINDAL | C-37 BADHWAR PARK,COLABA, MUMBAI, MH 400005 INDIA |
| AASHISH PARMAR | A-18, VINAYAK BLDG,BHAI JEEVANGI LANE,GROUND FLOOR, ROOM NO. 5,THAKURDWAR, MUMBAI, MH 400002 INDIA |
| AASHISH PARMAR | A-18, VINAYAK BLDG,BHAI JEEVANGI LANE,GROUND FLOOR, ROOM NO. 5, MUMBAI, MH 400002 INDIA |
| AASHRAY KANNAN | 9 STONEBRIDGE CIRCLE, NATICK, MA 01760 |
| AASTHA SACHDEVA | B-316 HOSTEL BLOCKS,INDIAN INSTITUTE OF MANAGEMENT BANGALORE,BANNERGHATTA ROAD, INDIA,   INDIA |
| AATASH SHAH | 1106, C-WING, KUKREJA PALACE,VALABHBAUG LANE, GHATKOPAR(E), MUMBAI,  400075 INDIA |
| AATIF ABBAS | 31 RIVER COURT,APT # 2112, JERSEY CITY, NJ 07310 |
| AATIF ABBAS | WILLIAMS COLLEGE,4546 BAXTER HALL, BUILDING B, WILLIAMSTOWN, MA 01267 |
| AATIF ABBAS | WILLIAMS COLLEGE,2075 PARESKY, WILLIAMSTOWN, MA 01267 |
| AATIF ABBAS | 2075 PARESKY, WILLIAMSTOWN, MA 01267 |
| AAYUSH SONTHALIA | 5 TEMASEK BLVD,11-01 SUNTEC TOWER FIVE, ,  038985 SINGAPORE |
| AAYUSH SONTHALIA | APT 62 MOORE HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 9LN UNITED KINGDOM |
| AAYUSH SONTHALIA | APT 72,29 ABERCORN PLACE,ST JOHN'S WOOD, LONDON,  NW8 9DT UNITED KINGDOM |
| AAYUSH SONTHALIA | 130 WEST 67TH STREET,APT 3G, NEW YORK, NY 10023 |
| AAZAM SHAFIZ | 24402 SIVER SPUR, LAGUNA NIGUEL, CA 92677 |
| AAZAM SHAFIZ | 24402 SILVER SPUR, LAGUNA NIGUEL, CA 92677 |
| AB 1992 NETWORK | LINJALVSGEN 6A, TABY,  18766 SWEDEN |
| AB 1992 NETWORK | LINJALVA GEN 6A, TABY,  18766 SWEDEN |
| AB FIRE EQUIPMENT INC. | 2175 N. ANDREWS AVENUE EXT,BAY #6, POMPANO BEACH, FL 33069 |
| AB INITIO HR SOLUTIONS PVT. LTD. | 507, B&C, 5TH FLOOR,KAKAD CHAMBERS,132-DR. ANNIE BESANT ROAD,WORLI, MUMBAI, MH 400018 INDIA |
| AB NYA GRAND HOTEL | BOX 16424, STOCKHOLM,  S10327 SWEDEN |
| AB OPERAKALLAREN | BIRGER JARLSGATAN 4,BOX 1616, STOCKHOLM,  11186 SWEDEN |
| AB SELCOM, INC | 27 WHITEHALL STREET, 7TH FLOOR, NEW YORK, NY 10004 |
| AB SVENSK EXPORTREDIT | P.O. BOX 16368, STOCKHOLM,  10327 SWEDEN |
| AB VOLVO | 405-08 GOTEBORG, INNSHAR F-SKATTEBEVIS |
| AB2 FUND | ATTN:THE MANAGING PARTNER,ARTRADIS FUND MANAGEMENT PTE LIMITED,2 BATTERY ROAD,#26-01 MAYBANK TOWER, ,  49907 SINGAPORE |
| AB2 FUND | 2 BATTERY RD,26-01 MAYBANK TOWER, SINGAPORE,  49907 SINGAPORE |
| ABA ARBEITSGEMEINSCHAFT FUER BETRIEBLICH | ROHRBACHER STRASSE 12, HEIDELBERG,  69115 GERMANY |
| ABACO TEAM CONSULTING SRL | VIA SALARI 290, ROME,  00199 ITALY |
| ABACUS (C.I.) LIMITED | LA MOTTE CHAMBERS 1BJ, ST. HELIER JERSEY,  JE1 CHANNEL ISLANDS |
| ABACUS CORPORATION | CORPORATE HEADQUARTERS,P.O. BOX 64743, BALTIMORE, MD 21264-4743 |
| ABACUS FINANCIAL GROUP SVCS LIMITED | LA MOTTE CHAMBERS,ST HELIER JERSEY, CHANNEL ISLANDS CANADA,  JE1 1BJ CANADA |
| ABACUS FINANCIAL GROUP SVCS LIMITED | LA MOTTE CHAMBERS,ST HELIER, JERSEY CHANNEL ISLANDS,  JE1 1BJ CANADA |

| Claim Name | Address Information |
| --- | --- |
| ABACUS FINANCIAL GROUP SVCS LIMITED | LA MOTTE CHAMBERS LA MOTTE ST,ST HELIER JERSEY, JERSEY CHANNEL ISLANDA,   JE1 1BJ CANADA |
| ABACUS GROUP | 14 PENN PLAZA, SUITE 1600, NEW YORK, NY 10122 |
| ABACUS LIMITED | SIXTY CIRCULAR ROAD, DOUGLAS,  IM1 2SA UNITED KINGDOM |
| ABACUS SHUTTERS LTD | NO 2 SANDOWN AVENUE,DAGENHAM EAST, –,  RM10 8XD UK |
| ABACUS SHUTTERS LTD | NO 2 SANDOWN AVENUE,DAGENHAM EAST, –,  RM10 8XD UNITED KINGDOM |
| ABACUS TRUST COMPANY LIMITED | 60 CIRCULAR ROAD, DOUGLAS,  IM1 2SA ISLE OF MAN |
| ABACUS TRUST COMPANY LIMITED | 60 CIRCULAR ROAD, DOUGLAS,  IM1 2SA UK |
| ABACUS TRUST COMPANY LIMITED | SIXTY CIRCULAR ROAD- 2ND FLR,DOUGLAS ISLE OF MAN, IM1 1SA BRITISH ISLES |
| ABAD,ALBERT J. | 2256 QUIMBY AVENUE, BRONX, NY 10473 |
| ABAD,DIANNE | 70 GRAND CANYON CIRCLE, OAKLEY, CA 94561 |
| ABADI, JOSEPH | 212 S. 42ND STREET,APT# 2F, PHILADELPHIA, PA 19104 |
| ABADI,MEYER (MIKE) | 2000 ISLAND BOULEVARD,APARTMENT 404, AVENTURA, FL 33160 |
| ABADIE,DAVID | 433 DAVID STREET, SOUTH AMBOY, NJ 08879 |
| ABADIE,NEIL E. | 433 DAVID STREET, SOUTH AMBOY, NJ 08879 |
| ABAG BRANDSCHUTZ | TUEFACHERWEG 6, GLATTFELDEN,  8192 SWITZERLAND |
| ABAJOLI,SEBASTIEN | 34 RADLEY HOUSE,GLOUCESTER PLACE, LONDON, GT LON,  NW1 6DP UNITED KINGDOM |
| ABAKASANGA,DAVID AKANIMO | 10055 PARK MEADOWS DR,#55310, LONE TREE, CO 80124 |
| ABANOBI,OCHIOMA | 184-18 144TH AVENUE, SPRINGFIELD GARDENS, NY 11413 |
| ABAO,BRENDA LYNN | 603 WESTWOOD AVE., RIVERVALE, NJ 07675 |
| ABARCA,MARY-JENNIFER MARGARET | 4158 S LEWISTON CIRCLE, AURORA, CO 80013 |
| ABARY,RAYMOND R. | 306 BRANDON BOULEVARD, FREEHOLD, NJ 07728 |
| ABATE,JOSEPH T. | 44 WEST 88TH STREET,APT 11, NEW YORK, NY 10024 |
| ABATEMENT UNLIMITED, INC. | 666 THIRD AVENUE,ARCADE LEVEL, SUITE ARH, NEW YORK, NY 10017 |
| ABAXBANK S.P.A | ATTN:LEGAL DEPARTMENT – DOCUMENTATION,ABAXNANK SPA,CORSO MONFORTE,34 20122, MILAN,   ITALY |
| ABAXBANK S.P.A | 1251 6TH AVE., NEW YORK, NY 10020 |
| ABAYON,ROFA | 2 SABRINA LANE, OSSINING, NY 10562 |
| ABB LIMITED | OULTON ROAD, STONE,  ST150RS UNITED KINGDOM |
| ABBAS, AALIF | 2075 PRENESKY, WILLIAMSTOWN, MA 01267 |
| ABBAS,AATIF | APT # 5FE,355 WEST 41ST STREET, NEW YORK, NY 10036 |
| ABBAS,ADAM | 2 EAST OAK ST.,APT #3001, CHICAGO, IL 60611 |
| ABBAS,MOHAMMED | A2/601 MANGAL ORCHID,YARI ROAD,ANDHERI WEST, MUMBAI, MH 400061 INDIA |
| ABBAS,MUHAMMAD AADIL | 31 RIVER COURT,APT  2112, JERSEY CITY, NJ 07310 |
| ABBAS,TANVEER | FLAT 44B, CLERKENWELL GREEN, LONDON, GT LON,  EC1R 0EG UNITED KINGDOM |
| ABBASI,AMER | 50 BATTERY PLACE,7X, NEW YORK, NY 10280 |
| ABBASI,FAYAD | 141 EAST 56TH STREET,APARTMENT 2G, NEW YORK, NY 10022 |
| ABBATE,NICHOLAS | 216 BAY 41 STREET, BROOKLYN, NY 11214 |
| ABBEY | PO BOX 10102,21 PRESCOT STREET, LONDON UNITED KINGDOM,  E1 8TN UK |
| ABBEY | PO BOX 10102,21 PRESCOT STREET, LONDON UNITED KINGDOM,  E1 8TN UNITED KINGDOM |
| ABBEY BOX OFFICE LIMITED | 55 WILTON ROAD, LONDON,  SW1V 1DE UNITED KINGDOM |
| ABBEY LTD | 30-47 14TH STREET, LONG ISLAND CITY, NY 11102 |
| ABBEY NATIONAL BUSINESS EQUIPMENT LEASE | PO BOX 138,NEW RIVER HOUSE,SOUTHBURY ROAD, ENFIELD,  EN1 1AH UK |
| ABBEY NATIONAL BUSINESS EQUIPMENT LEASE | PO BOX 138,NEW RIVER HOUSE,SOUTHBURY ROAD, ENFIELD,  EN1 1AH UNITED KINGDOM |
| ABBEY NATIONAL TREASURY INTERNATIONAL LTD | PO BOX 545,ST HELIER, JERSEY,  JE4 8XG CHANNEL ISLANDS |
| ABBEY NATIONAL TREASURY SERVICES PLC | ATTN:SETTLEMENTS MANAGER,PO BOX 545, ST HELIER, JERSEY,  JE4 8XG UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | 400 ATLANTIC STREET, STAMFORD, CT 06901 |
| ABBEY,LEE D. | 50 IRMA DRIVE, OCEANSIDE, NY 11572 |

| Claim Name | Address Information |
|---|---|
| ABBITON ISAAC MUMBA | 18790 LLOYD DRIVE #725, DALLAS, TX 75252 |
| ABBLITT,JONATHAN | ROSE VILLA,THE HOLLOW, RAMSEY, CAMBS,  PE26 2YF UNITED KINGDOM |
| ABBOCCATO | 136 WEST 55TH STREET, NEW YORK, NY 10019 |
| ABBONDANDOLO,JOSEPH | 555 NORTH AVE,APT 25U, FORT LEE, NJ 07024 |
| ABBOT,ANGUS JAMES | FAIRMEAD,48 CHURCH LANE, LOUGHTON, ESSEX,  IG10 1PD UNITED KINGDOM |
| ABBOTT AND CO SOLICITORS | 7/9 WOOLWICH NEW ROAD, LONDON,  SE18 6EX UK |
| ABBOTT AND CO SOLICITORS | 7/9 WOOLWICH NEW ROAD, LONDON,  SE18 6EX UNITED KINGDOM |
| ABBOTT, CHRIS | 140 WEST 4TH STREET, #9, NEW YORK, NY 10012 |
| ABBOTT,BRIAN | 9940 COTTON CREEK DRIVE, HIGHLANDS RANCH, CO 80130 |
| ABBOTT,CHRISTOPHER | 140 WEST 4TH STREET,APT #9, NEW YORK, NY 10012 |
| ABBOTT,DEBRA | 2405 DOUBS COURT, ADAMSTOWN, MD 21710 |
| ABBOTT,DONALD | 12 THEATRE BUILDING,1 PATON CLOSE,BOW, LONDON, GT LON,  E3 2QE UNITED KINGDOM |
| ABBOTT,KATHY LEANNE | PO BOX 46, MELBETA, NE 69355 |
| ABBOTT,NICHOLAS M. | 17730 13TH NW, SHORELINE, WA 98177 |
| ABBOTT,RALPH | 5321 BERWANGER DR, POWELL, OH 43065 |
| ABBOTT,ROBERT | 2 ALLUVIUM COURT,219 LONG LANE, LONDON, GT LON,  SE1 4PB UNITED KINGDOM |
| ABBOTT,SARAH | 537 S DEARBORN,APT. 4A, CHICAGO, IL 60605 |
| ABBOTT,SHAUNA KAY | 1650 7TH ST, GERING, NE 69341 |
| ABBOTTS,BARBARA | 3837 S. WACO STREET, AURORA, CO 80013 |
| ABBOTTS,PAUL | 72 EDNA ROAD, LONDON, GT LON,  SW208BT UNITED KINGDOM |
| ABBRUZZESE,JASON D. | 199 BOWERY,APARTMENT 8D, NEW YORK, NY 10002 |
| ABBRUZZESE,JOSEPH | 22 SHANDON COURT, HAUPPAUGE, NY 11788 |
| ABBS,ANDREW ROBERT | 23440 E MAPLE HILLS AVE, PARKER, CO 80138 |
| ABBUS, AADIL | 201 MAPLE AVENUE, APT#A11A, ITHACA, NY 14850 |
| ABBY CHRISTINE RANDALL | 1313 16TH AVE, SCOTTSBLUFF, NE 69361 |
| ABBZ AKTUARIELLE BERATUNG GMBH | KURZE STRASE 1, HAMBURG,  20355 GERMANY |
| ABC CONSULTANTS PVT LTD | 35C POPULAR PRESS BUILDING,PANDIT M M MALVIA ROAD, TARDEO MUMBAI INDIA, 400034 INDIA |
| ABC CONSULTANTS PVT. LTD | POPULAR PRESS BUILDING, 35C,PANDIT. M. M. MALVIA ROAD, TARDEO, MUMBAI,  400034 INDIA |
| ABC CONSULTANTS PVT. LTD | POPULAR PRESS BUILDING, 35C,PANDIT. M. M. MALVIA ROAD,TARDEO, MUMBAI, MH 400034 INDIA |
| ABC IMAGING, INC | P.O. BOX 890623, CHARLOTTE, NC 28289-0623 |
| ABC INTERNATIONAL SCHOOL | 2-7-25 MOTOAZABU,MINATO-KU, TOKYO, 13 106-0046 JAPAN |
| ABC LTD GROUP LP | PO BOX 702, BANNOCKBURN, IL 60015 |
| ABC LTD GROUP LP | 2800 LAKESIDE DRIVE, BANNOCKBURN, IL 60015 |
| ABC TRADING COMPANY LTD | 8/24, SALCO CENTRE,RICHMOND ROAD, BANGALORE, KA  INDIA |
| ABC TRADUZIONI SRL | VIA LANCIANI 74, ROME,  00162 ITALY |
| ABC TRADUZIONI SRL | VIA ANTONIO CANTORE 17, ROME,  00195 ITALY |
| ABCDEF | , , MH  INDIA |
| ABCDEF | SDFHDF, , MH 345232 INDIA |
| ABCDEF | SDGSD, , MH 46563 INDIA |
| ABCO ELECTRIC INC | 2150 N.W. 19TH AVENUE, MIAMI, FL 33142 |
| ABCO PEERLES SPRINKLER INC | 50 MIDLAND AVENUE, HICKSVILLE, NY 11801-1510 |
| ABDALLA,FAHIMA | 2 BARLYCORN WAY, LONDON, GT LON,  E14 8DE UNITED KINGDOM |
| ABDEL WAHAB,AHMED | 7A THORNEY CRESCENT,MORGANS WALK, LONDON, GT LON,  SW11 3TR UNITED KINGDOM |
| ABDEL,THERESA A. | 294 EAST 5TH AVENUE, ROSELLE, NJ 07203 |
| ABDEL-RAHMAN,KHALED | FLAT 17 SAVILL COURT,SAVILL ROW, WOODFORD GREEN,  IG8 0UH UNITED KINGDOM |
| ABDEL-RAZEQ,MAYSA | 1423 EAST 46TH STREET, BROOKLYN, NY 11234 |
| ABDELHALIM SSADIK | 95 RUE EMILE ZOLA, CORBEIL-ESSONES,  91100 FRANCE |

| Claim Name | Address Information |
|---|---|
| ABDELKERIM KARIM | 48 PARK CLOSE,ILCHESTER PLACE, LONDON,  W14 8NH UNITED KINGDOM |
| ABDINI,ANTOINE | 32 ST JAMES' GARDENS, LONDON,  W11 4RF UNITED KINGDOM |
| ABDOBAL,XAVIER STEPHAN | 51 NOTTINGHAM TERRACE,YORK GATE WEST, LONDON, GT LON,  NW14QD UNITED KINGDOM |
| ABDOLLAHI,SOHEIL | 3315 PLEASANT AVE, #404, UNIOUN CITY, NJ 07087 |
| ABDUL H. KHAN | 246 DORSET COURT, PISCATAWAY, NJ 08854 |
| ABDUL KARIM | 1-3-39 W611,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ABDUL KARIM | 3-7-5,AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| ABDUL KARIM | 3-7-5-702,AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| ABDUL KARIM JAMIL AL PAURI AND ASSOC. | PO BOX 2220, AMMAN,  11953 JORDAN |
| ABDUL MUGHEES TARIQ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ABDUL MUGHEES TARIQ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ABDUL RASHEED ABIODUN FOLAJIMI BANJOKO | 19 SHAXTON CRESCENT,NEW ADDINGTON,CROYDEN, SURREY,  CR0 0NW UNITED KINGDOM |
| ABDUL,NAMAN | 28 KENSINGTON AVENUE,THORTON HEATH,CROYDON, SURREY,  CR7 8BY UNITED KINGDOM |
| ABDUL-JABBAR, KAREEM | 20434 S. SANTA FE AVENUE,#194, LONG BEACH, CA 90810 |
| ABDUL-MALIK,IBRAHEEM I. | 4720 CENTER BOULEVARD,APARTMENT 809, LONG ISLAND CITY, NY 11109 |
| ABDULAZIZ PATEL | SEC 19,CBD BELAPUR, MUMBAI,   INDIA |
| ABDULLAH,AHMAD | 1454 EASTLAND AVENUE, KINGSTREE, SC 29556 |
| ABDULLAH,ANNETTE | PO BOX 793, ELIZABETH, NJ 07207 |
| ABDULLATIF SMITH | 141 SUMMIT STREET,#416B, NEWARK, NJ 07103 |
| ABDULSATTAR,AMAL | 602 72ND STREET, BROOKLYN, NY 11209 |
| ABDUS RUJUBALI | SHIBAKOEN APARTMENT 403,2-26-6 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| ABDUS RUJUBALI | # 01-20 19 SHELFORD,SHELFORD ROAD, ,  288408 SINGAPORE |
| ABE, KENJI | 6512 COPPER RIDGE DR,APT 102, BALTIMORE, MD 21209 |
| ABE,KENJI | 5-5-18 #302,NAKANOBU, SHINAGAWA-KU, 13 142-0033 JAPAN |
| ABE,MITSUHIRO | 3-14-1-1008,HISAMOTO, KAWASAKI-SHI TAKATSU-KU, 14 213-0011 JAPAN |
| ABE,NAOKO | 2-8-3-501,AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| ABE,NAOKO | 1002 CLEARWATER SHIBA,4-10-4 SHIBA, MINATO-KU, 13 108-0014 JAPAN |
| ABE,NORIKO | 4-11-4-504,TSURUMAKI, SETAGAYA-KU, 13 154-0016 JAPAN |
| ABEAM CONSULTING LTD | YURAKUCHO BLDG,1-10-1 YURAKUCHO,CHIYODA-KU,TOKYO, YURAKUCHO,  100-0006 JAPAN |
| ABEAM CONSULTING LTD | YURAKUCHO BLDG,1-10-1 YURAKUCHO,CHIYODA-KU,TOKYO, YURAKUCHO, 13 100-0006 JAPAN |
| ABEBE,JOSEPH A. | 713 N JUNE STREET, LOS ANGELES, CA 90038 |
| ABEBE,NATHANAEL | 99 JOHN STREET,APT. 1703, NEW YORK CITY, NY 10038 |
| ABEBERESE, AMA BAAFRA | BATES HALL, WELLESLEY COLLEGE,106 CENTRAL STREET, WELLESLEY, MA 02481 |
| ABEBUAL A. KEBEDE | 800 RIVER ROAD # 332, EDGEWATER, NJ 07020 |
| ABEDEEN,AYSHA | 260 GARTH RD,APT 6F5, SCARSDALE, NY 10583 |
| ABEDI,JAMSHID | 54 HYDE PARK AVENUE, BAY SHORE, NY 11706 |
| ABEGAIL M. YOW | 2000 PALM AVENUE,UNIT 15, SAN MATEO, CA 94403 |
| ABEGAIL M. YOW | 6215 HANCOCK AVENUE, SAN JOSE, CA 95123 |
| ABEGAIL M. YOW | 2181 SHADOW RIDGE WAY, SAN JOSE, CA 95138 |
| ABEL NOSER CORP | ONE BATTERY PARK PLAZA,6TH FLOOR, NEW YORK, NY 10004 |
| ABEL NYARURI | ONE PENN PLAZA,#6306, NEW YORK, NY 10119 |
| ABEL PERSONNEL, INC. | P.O. BOX 4038, HARRISBURG, PA 17111 |
| ABEL,CAROLINE | ANSE BOILEAU, MAHE, N/A,  1 SEYCHELLES |
| ABEL,GIFTON | L 202,MAYURESH SRISHTI PARK,NR. HIND RECTIFIER, BHANDUP (W), MUMBAI, MH 400078 INDIA |
| ABEL,MICHAEL | NEW PROVIDENCE WHARF B1009,1 FAIRMONT AVENUE, LONDON,  E149PB UNITED KINGDOM |
| ABELKOP,JULIA | THE DELEGATE,301 EAST 45TH STREET, APT 4C, NEW YORK, NY 10017 |
| ABELL, EDWARD | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| ABELMAN LAW FIRM | 9725 EAST HAMPDEN AVENUE, SUITE 430, DENVER, CO 80231 |
| ABELMAN LAW OFFICE | 9725 EAST HAMPDEN AVENUE, SUITE 430, DENVER, CO 80231 |
| ABELMANN, JONATHAN W. | 4-75 48TH AVENUE, APARTMENT 721, LONG ISLAND CITY, NY 11101 |
| ABENDAN, SYDNEY | FLAT 31, GAINSBOROUGH STUDIOES SOUT, 1 POOLE STREET, LONDON, GT LON,  N1 5EE UNITED KINGDOM |
| ABENDROTH, JOHN DATUS | 2713 WALNUT AVENUE, EVANSTON, IL 60201 |
| ABERCORN PLACE SCHOOL | 28 ABERCORN PLACE, LONDON,  NW8 9XP UK |
| ABERCORN PLACE SCHOOL | 28 ABERCORN PLACE, LONDON,  NW8 9XP UNITED KINGDOM |
| ABERDEEN - AB0723 M0AON3-SE723AON LONG DATED STRLN | C/O DEUTSCHE ASSET MANAGEMENT LIMITED, ONE APPOLD STREET, LONDON EC2A 2UU, UNITED KINGDOM |
| ABERDEEN - AB1025 ARGOS-PF1025RE ABERDEEN ASSET MG | C/O DEUTSCHE ASSET MANAGEMENT LIMITED, ONE APPOLD STREET, LONDON EC2A 2UU, UNITED KINGDOM |
| ABERDEEN AB9318C/O ABERDEEN ASSET MGMT PLC | C/O DEUTSCHE ASSET MANAGEMENT LIMITED, ONE APPOLD STREET, LONDON EC2A 2UU, UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/AB0469 | ATTN: THE HEAD OF DERIVATIVES TRADING & THE HEAD, OF LE, 1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0473 | ATTN: THE HEAD OF DERIVATIVES TRADING & THE HEAD, OF LE, 1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0477 | ATTN: THE HEAD OF DERIVATIVES TRADING & THE HEAD, OF LE, 1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0482 | ATTN: THE HEAD OF DERIVATIVES TRADING & THE HEAD, OF LE, 1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0485 | ATTN: THE HEAD OF DERIVATIVES TRADING & THE HEAD, OF LE, 1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0496 | ATTN: THE HEAD OF DERIVATIVES TRADING & HEAD OF, LEGAL, 1 BOW CHURCHYARD, LONDON, EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/PH0541 AAMI 0541 | ATTN: THE HEAD OF DERIVATIVES TRADING & THE HEAD, OF LE, 1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTDLX0488 | ATTN: THE HEAD OF DERIVATIVES TRADING & HEAD OF, LEGAL, 1 BOW CHURCHYARD, LONDON, EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTDLX0494 | ATTN: THE HEAD OF DERIVATIVES TRADING & HEAD OF, LEGAL, 1 BOW CHURCHYARD, LONDON, EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERSA/C EMERGING MKTS DEBT ABS, | ATTN: LEGAL DEPT/ DERIVATIVE DEPT, C/O ABERDEEN ASSET MANAGERS LIMITED, ONE BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERSLTD/ LX0466 | ATTN: THE HEAD OF DERIVATIVES TRADING & THE HEAD, OF LE, 1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MGMT INC. | 1735 MARKET STREET, 37TH FLOOR, PHILADELPHIA, PA 19103 |
| ABERDEEN ASSETMANAGEMENT INCA/C 835 | ATTN: LEGAL COUNSEL, ABERDEEN ASSET MANAGEMENT INC, 1735 MARKET STREET, 37TH FLOOR, PHILADELPHIA, PA 19103 |
| ABERDEEN DB1793C/O ABERDEEN ASSET MGMT PLC | C/O DEUTSCHE ASSET MANAGEMENT LIMITED, ONE APPOLD STREET, LONDON EC2A 2UU, UNITED KINGDOM |
| ABERDEEN DB2023RE ABERDEEN ASSET MGMT PLC | C/O DEUTSCHE ASSET MANAGEMENT LIMITED, ONE APPOLD STREET, LONDON EC2A 2UU, UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENTLIMITED 1874764 | ATTN: HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL, ABERDEEN FUND MANAGEMENT LTD, 1 BOW CHURCHYARD, LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENTLIMITED/DAM 1825445 | ATTN: HEAD OF DERIVATIVES TRADING, ABERDEEN FUND MANAGEMENT LIMITED, ONE BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENTLIMITED/DAM 1870270 | ATTN: HEAD OF DERIVATIVES TRADING, ABERDEEN FUND MANAGEMENT LIMITED, ONE BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENTLIMITED/DAM 1874772 | ATTN: HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL, ABERDEEN FUND MANAGEMENT LTD, 1 BOW CHURCHYARD, LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C  AAM 1881256 | ATTN: HEAD OF DERIVITIVES TRADING, ABERDEEN FUND MANAGEMENT LIMITED, ONE BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ABERDEEN FUND MNGT LTDA/C AAM 1863703 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD, LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1880535 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD, LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1881272 | ATTN:HEAD OF DERIVITIVES TRADING,ABERDEEN FUND MANAGEMENT LIMITED,ONE BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1881299 | ATTN:HEAD OF DERIVITIVES TRADING,ABERDEEN FUND MANAGEMENT LIMITED,ONE BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1883453 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD, LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 3021793 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD, LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN 1881302 | ATTN:HEAD OF DERIVITIVES TRADING,ABERDEEN FUND MANAGEMENT LIMITED,ONE BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN DU9206 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN DU9208 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN DU9210 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN FM SE9196 | ATTN:HEAD OF DERIVATIVES TRADING,ABERDEEN FUND MANAGEMENT LIMITED,ONE BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN FUND 1882325, | ATTN:THE HEAD OF DERIVATIVES TRADING & HEAD OF,LEGAL,1 BOW CHURCHYARD, LONDON, EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN FUND MANAGEMEN1 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD, LONDON,  E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C DEUTSCHE/DAM1857924 | ATTN:HEAD OF DERIVITIVES TRADING & HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C SE9152 | ATTN:TEH HEAD OF DERIVATIVES TRADING & HEAD OF,LEGAL,1 BOW CHURCHYARD, LONDON, EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C SE9154 | ATTN:TEH HEAD OF DERIVATIVES TRADING & HEAD OF,LEGAL,1 BOW CHURCHYARD, LONDON, EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C SE9156 | ATTN:TEH HEAD OF DERIVATIVES TRADING & HEAD OF,LEGAL,1 BOW CHURCHYARD, LONDON, EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/CDAM1857908 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL,ABERDEEN FUND MANAGEMENT LTD,1 BOW CHURCHYARD, LONDON,  EC4M 9HH UNITED KINGDOM |
| ABERDEEN ICVC CORPORATE BONDC/O ABERDEEN ASSET MGM | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON EC2A 2UU, UNITED KINGDOM |
| ABERDEEN- AB9012 M3IFL-SE9012RE ABERDEEN ASSET MGM | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON EC2A 2UU, UNITED KINGDOM |
| ABERDEEN- PHILIPS PENSION FUNDC/O ABERDEEN ASSET M | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON EC2A 2UU, UNITED KINGDOM |
| ABERDEEN- S/P SCA HYGIENEPRODUCTS NEDERLANDC/O ABE | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON EC2A 2UU, UNITED KINGDOM |
| ABERDEEN- SELECT GLOBALSOVEREIGN BOND FUND (AB9235 | C/O DEUTSCHE ASSET MANAGEMENT LIMITED,ONE APPOLD STREET, LONDON EC2A 2UU, UNITED KINGDOM |
| ABERG,JOHAN CARL | 31 NAXOS BUILDING,4 HUTCHINGS STREET, LONDON, GT LON,  E148JR UNITED KINGDOM |
| ABERLE,PATRICIA A. | 2622 BROADWAY, SCOTTSBLUFF, NE 69361 |
| ABERNATHY VALUE TRUST, LP | 20 EXCHANGE PLACE,SUITE 3800, NEW YORK, NY 10005 |
| ABERNATHY,GREGG | 31 GRENARD TERRACE, SAN FRANCISCO, CA 94109 |
| ABERNATHY,RICKY | 18903 CRESCENT BAY DR., HOUSTON, TX 77094 |
| ABERNETHY,EMILY | 2327 POINCIANA DRIVE, HOUSTON, TX 77018 |
| ABERSON NAROTZKY & WHITE INC | 649 CENTRAL AVE, WESTFIELD, NJ 07090 |

| Claim Name | Address Information |
|---|---|
| ABERSON NAROTZKY & WHITE INC | 516 NORTH AVENUE EAST, WESTFIELD, NJ 07090 |
| ABEYARATNE,DAYAN R. | 120 BOERUM PLACE,# 3L, BROOKLYN, NY 11201 |
| ABEYASEKERA,PRIYANKA | LSE NORTHUMBERLAND HOUSE, ROOM 105,8 NORTHUMBERLAND AVENUE, LONDON, GT LON, WC2N 5BY UNITED KINGDOM |
| ABEYRATNE,DILAN | M TOWER #305,1-7-31, MINAMI-AZABU, MINATO-KU, TOKYO, MINATO-KU, 13  JAPAN |
| ABF FREIGHT SYSTEM | P.O. BOX 27088, OMAHA, NE 68127 |
| ABG SUNDAL COLLIER INC. | ST MARTIN'S COURT,10 PATERNOSTER ROW, LONDON,   EC4M 7EJ UK |
| ABG SUNDAL COLLIER INC. | ST MARTIN'S COURT,10 PATERNOSTER ROW, LONDON,   EC4M 7EJ UNITED KINGDOM |
| ABG SUNDAL COLLIER INC. | 535 MADISON AVENUE, 17TH FLOOR, NEW YORK, NY 10022 |
| ABHA DUBEY | 3166 44TH STREET, LONG ISLAND CITY, NY 11103 |
| ABHA GUPTA | 5868 DUQUESNE COURT., AURORA, CO 80016 |
| ABHA GUPTA | 6175 HABITAT DRIVE, BOULDER, CO 80301 |
| ABHA GUPTA | 6175 HABITAT DRIVE,#1079., BOULDER, CO 80301 |
| ABHAY BHARADWAJ | 679 PLEASANT TRAIL, ST. CHARLES, IL 60174 |
| ABHAY BHARADWAJ | 2582 ASSOCIATED ROAD,APT # 4, FULLERTON, CA 92835 |
| ABHAY BHARADWAJ | 616 INVERNESS COURT, FULLERTON, CA 92835 |
| ABHIJEET MOHANTY | #618 APARTMENTS NISHIAZABU,3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| ABHIJEET PATIL | FLAT NO. : 602,LOTUS APPARTMENT, KUKREJA COMPLEX,OPPOSITE BHANDUP POLICE STATION,BHANDUP(W),CHINCHWADGAON, MUMBAI,   400078 INDIA |
| ABHIJEET SHRIPAD KULKARNI | 302, SWAPNA APARTMENTS, PARANJAPE B SCHEME,OPP. MAHILA SANGH,VILE PARLE EAST, MUMBAI, MH 400057 INDIA |
| ABHIJIT CHOUDHURY | 111 FORESTVIEW LANE, AURORA, IL 60504 |
| ABHIJIT JADHAV | A-9, OM PUSHPANJALI CHS,BORSAPADA ROAD,OPP POINSUR GYMKHANA,KANDIVLI (W), MUMBAI, MH 400067 INDIA |
| ABHIJIT JADHAV | A-9, OM PUSHPANJALI CHS,BORSAPADA ROAD POINSUR,OPP POINSUR GYMKHANA,KANDIVLI (W), MUMBAI, MH 400067 INDIA |
| ABHIJIT JADHAV | 4 HAWK ROAD, LAWRENCEVILLE, NJ 08648 |
| ABHIJIT PRAKASH DESHMUKH | 211, GAGANSAGAR CHS,EKSAR ROAD,BORIVALI (W), MUMBAI,   400091 INDIA |
| ABHIJIT SAGAR | 302 A WING,SUNBEAM; RAHEJA VIHAR,OFF CHANDIVALI FARM ROAD, MUMBAI,    INDIA |
| ABHIJIT SHEE | 166 PARK AVE, RANDOLPH, NJ 07960 |
| ABHIJIT SURANGE | JN2/4, A 8, AASHIRWAD APARTMENTS,SECTOR 9,VASHI, , MH  INDIA |
| ABHIJOY GANDHI | 116 PONCE DE LEON AVENUE, NE,APT. 2001, ATLANTA, GA 30308 |
| ABHIK CHOUDHURY | 203 TORNA, IIT CHS,POWAI, MUMBAI,   400076 INDIA |
| ABHIK DAS | ROSSELLO, BARCELONA,  08029 SPAIN |
| ABHIK DAS | 10 LION COURT,28 MAGDALEN STREET, LONDON,   SE1 2EN UNITED KINGDOM |
| ABHIK DAS | APT. C2 PIMLICO PLACE,28 GUILDHOUSE STREET, LONDON,   SW1V 1JJ UNITED KINGDOM |
| ABHILASH PANICKAR | ,GOREGAON (E), MUMBAI,   400063 INDIA |
| ABHILASH PANICKAR | BUILDING NUMBER 1, FLAT NO. 105,DHEERAJ VALLEY TOWER,GOREGAON (E), MUMBAI, MH 400063 INDIA |
| ABHIMANYU AGARWALLA | 25 BANK ST, LONDON,   E14 5LE UK |
| ABHIMANYU AGARWALLA | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ABHIMANYU AGARWALLA | 10 YORK TERRACE EAST, LONDON,   NW1 4QH UNITED KINGDOM |
| ABHIMANYU AGARWALLA | FLAT 2004,ARAGON TOWER,GEORGE BEARD ROAD, LONDON,   SE8 3AL UNITED KINGDOM |
| ABHIMANYU AGARWALLA | 41 FITZROY SQUARE, LONDON,   W1T 6AQ UNITED KINGDOM |
| ABHINANDAN SHARMA | G2, B WING, KINGSTON CO-OP HSG SOCIETY,HIGH STREET, HIRANANDANI, POWAI, MUMBAI,   400076 INDIA |
| ABHINANDAN SHARMA | B - 303, CYPRESS BUILDING, NEAR BANK OF BARODA,HIRANANDANI, POWAI, MUMBAI, 400076 INDIA |
| ABHINANDAN SHARMA | FLAT NO 1; SARKAR PLAZA;,63, MILLERS ROADS, BENSANTOWN, BANGALORE,   560046 INDIA |
| ABHINAV GUPTA | ROOM NO 20, RSM HOSTEL,SHARDADEVI ROAD,GOVT COLONY, BANDRA ( EAST ), MUMBAI, |

| Claim Name | Address Information |
| --- | --- |
| ABHINAV GUPTA | MAHARASHTRA,  400051 INDIA |
| ABHINAV GUPTA | ROOM NO 20, RSM HOSTEL,SHARDADEVI ROAD,GOVT COLONY, BANDRA ( EAST ), MUMBAI, 400051 INDIA |
| ABHINAV JAIN | 288/242 KHA,JAIN BHAWAN,ARYA NAGAR, LUCKNOW, UP 226004 INDIA |
| ABHINAV JAIN | TOKYO, TOKYO, 13  JAPAN |
| ABHINAV JAIN | ROOM 702,COURT ANNEX,NISHI AZABU, MINATO-KU, 13   JAPAN |
| ABHINAV JAIN | 225 RECTOR PLACE,APT. 20F, NEW YORK, NY 10280 |
| ABHINAV KAMRA | 529 WEST 111TH ST.,APT. 24B, NEW YORK, NY 10025 |
| ABHINAV MUTREJA | B-14/15, ANKUR APARTMENT, OPPOSITE IIT MAIN GATE, POWAI, MUMBAI,   INDIA |
| ABHINAV PRAKASH | E-95, JAY NAGAR,JANKALYAN NAGAR,MALAD(W), MUMBAI - 95,   INDIA |
| ABHINAV PRAKASH | 501, JASMINE APARTMENTS,JANKALYAN NAGAR, MALAD(W), MUMBAI - 95,   INDIA |
| ABHINAV PRAKASH | 501, JASMINE APARTMENTS,JANKALYAN NAGAR,MALAD(W), MUMBAI - 95, MH 400095 INDIA |
| ABHINAV RISHI | FLAT NO. 803 BUILDING 3 WING C,SAKI VIHAR HOUSING COOP SOCIETY,SAKI VIHAR COMPLEX, SAKI NAKA,SAKI VIHAR COMPLEX, MUMBAI,  400072 INDIA |
| ABHINAV RISHI | FLAT NO. 803 BUILDING 3 WING C,SAKI VIHAR HOUSING COOP SOCIETY,SAKI VIHAR COMPLEX, SAKI NAKA, MUMBAI, UT 400072 INDIA |
| ABHINAV SHARMA | 149 SUSSEX STREET, APT 3, JERSEY CITY, NJ 07302-4403 |
| ABHINAV SHARMA | 248-09 40TH AVE. 3RD FLOOR, LITTLE NECK, NY 11363 |
| ABHINAV UTTAM | 31 RIVER CT, 3502, NEW JERSEY, NJ 07310 |
| ABHINAV UTTAM | 31 RIVER CT, 3502, JERSEY CITY, NJ 07310 |
| ABHINAV UTTAM | 100 MEMORIAL DRIVE, 2-20A, CAMBRIDGE, MA 02142 |
| ABHINAV UTTAM | 100 MEMORIAL DRIVE, 5-5B, CAMBRIDGE, MA 02142 |
| ABHINAV VERMA | IEOR DEPARTMENT,COLUMBIA UNIVERSITY,500 WEST 120TH STREET, NEW YORK, NY 10027 |
| ABHISHEK BAMNE | 4/20,GANESH SIDDHI,1 RAM MANDIR ROAD,BHABAI NAKA,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| ABHISHEK BANSAL | H-003, HOSTEL BLOCKS, IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |
| ABHISHEK CHAUHAN | E-603,SEAWOODS CHS LTD. GORAI (BEHIND GORAI BUS DEPO,BORIVALI (W), MUMBAI, MH 400091 INDIA |
| ABHISHEK DADHICH | FLAT NO 8, AMIT BUILDING,WIRELESS ROAD,OPP GOYAL HOSPITAL, J B NAGAR,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| ABHISHEK DADHICH | L6, 305, LOK KEDAR CHS,JATASHANKAR DOSA MARG,MULUND (W),ANDHERI (E), MUMBAI, MH 400059 INDIA |
| ABHISHEK DADHICH | L6, 305, LOK KEDAR CHS,JATASHANKAR DOSA MARG,MULUND (W),ANDHERI (E), MUMBAI, MH 400080 INDIA |
| ABHISHEK DAVID JOHNSON | FLAT NO 703 , 23 B WING,POWAI PLANET, BEHIND JAL VAYU VIHAR,POWAI, MUMBAI, 400076 INDIA |
| ABHISHEK DUBE | ARAM NAGAR-2,PLOT NO-52,J.P ROAD, VERSOVA,ANDHERI-(WEST),ANDHERI (W), MUMBAI, 400061 INDIA |
| ABHISHEK GODRE | 153/5121,NEHRU NAGAR,KURLA(EAST), MUMBAI,  400024 INDIA |
| ABHISHEK GODRE | 153/5121,NEHRU NAGAR,KURLA(EAST), MUMBAI, MH 400024 INDIA |
| ABHISHEK GUPTA | TREASURE VIEW APARTMENTS,9/F, NO. 68 WING LOK STREET,SHEUNG WAN, HONG KONG, HONG KONG |
| ABHISHEK GUPTA | B-15 PANCHSHEEL ENCLAVE, NEW DELHI, UT 110017 INDIA |
| ABHISHEK GUPTA | G305 HOSTEL BLOCKS, IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE,  560076 INDIA |
| ABHISHEK GUPTA | 11 WAVERLY PLACE, NEW YORK, NY 10003 |
| ABHISHEK GUPTA | 2200 BENJAMIN FRANKLIN PARKWAY,APT N1714, PHILADELPHIA, PA 19130 |
| ABHISHEK JAIN | 703, BUILDING NO - 5,SHANTI GARDENS,OPP SRISHTI COMPLEX MIRA RD ( E ),MIRA ROAD(E), MUMBAI, MH 401107 INDIA |
| ABHISHEK JHABAK | FLAT NO 101,1ST FLOOR,SAKI VIHAR, SAKI NAKA, MUMBAI, UT 110017 INDIA |
| ABHISHEK KALRA | 75 WEST END AVENUE, 63RD STREET,APT C7M, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| ABHISHEK KALRA | 75 WEST END AVENUE,APT C7M, NEW YORK, NY 10023 |
| ABHISHEK KHARE | LBS RD, BHANDUP WEST,FLAT NO 1003, BLUE LOTUS,JOY HOMES, NEAR METRO CASH &AMP; CARRY, MUMBAI, AN 400078 INDIA |
| ABHISHEK KHARE | LBS RD, BHANDUP WEST,FLAT NO 1003, BLUE LOTUS, JOY HOMES,BEHIND DENA BANK, OFF LBS MARG, BHANDUP WEST, MUMBAI, AN 400078 INDIA |
| ABHISHEK KHARE | KONDAPUR,FLAT NO 207,SRI SAI KESAVA TOWERS, HYDERABAD, AN 500048 INDIA |
| ABHISHEK KUMAR | 401,SHIV SRISHTI TOWERS,BEHIND SM SHETTY SCHOOL,CHANDIVALI,POWAI, MUMBAI, 400072 INDIA |
| ABHISHEK KUMAR | 603, WING 3-B, SHIV BHAGTANI HOUSING SOCIETY,NEAR SM SHETTY SCHOOL,CHANDIVALI,POWAI, MUMBAI,  400072 INDIA |
| ABHISHEK NANDI | 126 WEST 74TH STREET,APT. 2A, MANHATTAN, NY 10023 |
| ABHISHEK NANDI | 126 WEST 74TH STREET,APT. 2A, NEW YORK, NY 10023 |
| ABHISHEK P. RATHOD | 1 RIVER COURT,APT. 703,RIVERSIDE APARTMENTS, JERSEY CITY, NJ 07301 |
| ABHISHEK P. RATHOD | 1 RIVER COURT,APT. 703, JERSEY CITY, NJ 07310 |
| ABHISHEK P. RATHOD | 1 RIVER COURT,APT. 709,RIVERSIDE APARTMENTS, JERSEY CITY, NJ 07310 |
| ABHISHEK P. RATHOD | 1 RIVER COURT,APT. 703,RIVERSIDE APARTMENTS, JERSEY CITY, NJ 07310 |
| ABHISHEK P. RATHOD | 1 RIVER COURT, # 703,RIVERSIDE APARTMENTS, JERSEY CITY, NJ 07310 |
| ABHISHEK PAWAR | C/101, GANESH PRASAD CHS,L M ROAD NAVAGARH,DAHISAR (W), MUMBAI, MH 400068 INDIA |
| ABHISHEK RUWATIA | 25 RIVER DRIVE SOUTH,APARTMENT 702, JERSEY CITY, NJ 07310 |
| ABHISHEK S VAIDYA | 30 HASTINGS STREET, LONDON,  SE18 6SY UNITED KINGDOM |
| ABHISHEK S VAIDYA | 79 SAXBY ROAD, LONDON,  SW2 4JR UNITED KINGDOM |
| ABHISHEK S VAIDYA | 19 LAMBERT ROAD, LONDON,  SW2 5BA UNITED KINGDOM |
| ABHISHEK SARKAR | A-5 KRISHNA ENCLAVE,SOUTH CIVIL LINES,JACKSONS COMPOUND,NEAR CIVIL LINES PO,JABALPUR-482001, MADHYA PRADESH,  482001 INDIA |
| ABHISHEK SHARMA | 1201, STERLING TOWER,LOKHANDWALA COMPLEX,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| ABHISHEK SHARMA | 230 EAST 30TH STREET,APARTMENT 11C, NEW YORK, NY 10016 |
| ABHISHEK SHARMA | 1010 SEMINOLE DR.,APT. 1003, FORT LAUDERDALE, FL 33304 |
| ABHISHEK SHUKLA | IREVNA RESEARCH SERVICES,GROUND FLOOR, THE OVAL,-58, VENKATNARAYANA ROAD,T NAGAR, CHENNAI,   INDIA |
| ABHISHEK SHUKLA | 40/76, SCHOOL DISPENSARY,PARADE,T NAGAR, KANPUR,  208001 INDIA |
| ABHISHEK SHUKLA | 40/76, SCHOOL DISPENSARY,4 HUTCHINGS STREET (OFF WESTFERRY ROAD), LONDON,  E14 8JR UNITED KINGDOM |
| ABHISHEK SUHAS RAO | CAREER DEVELOPMENT AND PLACEMENT OF,NEW TEACHING BLOCK,IIM CALCUTTA, KOLKATA, WB 700104 INDIA |
| ABHISHEK SUHAS RAO | 331 BOARDWALK PLACE,CANARY WHARF, ,  E14 5SH UNITED KINGDOM |
| ABHISHEK SUHAS RAO | FLAT NUMBER 6,4 PEPPER STREET, LONDON,  E14 9RB UNITED KINGDOM |
| ABHISHEK THUBE | 204, ORCHID, SAINATH GARDENS,NAVGHAR ROAD,MULUND (E), MUMBAI, MH  INDIA |
| ABHISHEK TIWARI | 22A, ST. JOAN COURT,76 MACDONNELL ROAD, ,   HONG KONG |
| ABHISHEK TIWARI | 22A, ST. JOAN COURT,76, MACDONNELL ROAD, CENTRAL, ,   HONG KONG |
| ABHISHEK UCHILA | 304-DHEERAJ BASERA, SONY COMPLEX,CHINCHOLIBUNDER ROAD,MALAD (W), MUMBAI, 400064 INDIA |
| ABHYANKAR,MANASI | 202 MINAL TOWERS,MOGRA VILLAGE, OLD NAGARDAS ROAD,ANDHERI(EAST), MUMBAI, 400069 INDIA |
| ABHYANKAR,VINAY GANPATI | B - 2/101ARVIND APT,RAJ-PARK 2 C.H.S.,OLD MUMBAI PUNE ROAD, KALWA (W) THANE, MH 400605 INDIA |
| ABI IHENACHO | APARTMENT 4,PASSMORE EDWARDS HOUSE,BOUNDS GREEN ROAD, LONDON,  N11 2PQ UNITED KINGDOM |
| ABI RESEARCH | 69 HAMILTON AVENUE,ATTN:  STEPHEN SALERNO, OYSTER BAY, NY 11771 |
| ABI THIAGARAJAH | #305, 2-8-22 HYATS,NAKANE, , 13 152-0031 JAPAN |
| ABI THIAGARAJAH | #12-03,  18 MOUNT ELIZABETH RD. CHATEAU ELIZA, ,   SINGAPORE |

| Claim Name | Address Information |
|------------|---------------------|
| ABIC CO. LTD | ATTN: MR. NORIHIRO WATANABE,NIHON SEIMEI AKASAKA DAI-2 BLDG., 8TH FL,7-1-16 AKASAKA, MINATO-KU, TOKYO, 107-0052,  JP |
| ABID,JAMAL | ,WETHOUDER FRANKEWEG 9 HS, AMSTERDAM,  1098 KV NETHERLANDS |
| ABIDA LALANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ABIDA LALANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ABIE K IKHINMWIN | 13903 BABCOCK ROAD,APT 5210, SAN ANTONIO, TX 78249 |
| ABIG,ARTHUR A. | 14 ROSEDALE AVENUE, MILLBURN, NJ 07041-1916 |
| ABIGAEL'S ON BROADWAY | 1407 BROADWAY, NEW YORK, NY 10018 |
| ABIGAIL ABBOTT STAFFING SERVICES, INC | P.O. BOX 54590, LOS ANGELES, CA 90054 |
| ABIGAIL ADAMS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ABIGAIL ADAMS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ABIGAIL G. COHEN | 2 FARGO LANE, IRVINGTON, NY 10533 |
| ABIGAIL GREEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ABIGAIL KAHN ARCHIBALD | 123 EAST 75TH STREET,#4-B, NEW YORK, NY 10021 |
| ABIGAIL KIRSCH | 81 HIGHLAND AVENUE, TARRYTOWN, NY 10591-4298 |
| ABIGAIL M. COOPER | 225 EAST 95TH STREET,4B, NEW YORK, NY 10128 |
| ABIGAIL NEWELL | 2 BAKERS PIECE,KINGSTON BLOUNT, CHINNOR,  OX59 4SW UNITED KINGDOM |
| ABIGAIL OWUSU | 2 OMEGA CLOSE,ISLE OF DOGS, LONDON,  E14 8PP UNITED KINGDOM |
| ABIGAIL ROBINSON | 197 EAST 3RD STREET,APT 9, NEW YORK, NY 10009 |
| ABIGAIL ROGERS | CARE OF LEHMAN BRPTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ABIKO TAKASHI | 16-1 KAMIYAMA-CHO,SHIBUYA-KU, TOKYO,   JAPAN |
| ABIKO TAKASHI | 16-1 KAMIYAMA-CHO,SHIBUYA-KU, TOKYO, 13  JAPAN |
| ABIKO,TAKASHI | 4-12-33 CHIYOGAOKA,ASAO-KU, KAWASAKI CITY, 14 215-0005 JAPAN |
| ABILITIES NETWORK, INC. | 200 EAST 36TH STREET,APT. 5A, NEW YORK, NY 10016 |
| ABILITY BEYOND DISABILITY INC | 4 BERKSHIRE BLVD, BETHEL, CT 06801 |
| ABILITY BUSINESS SERVICES | 1556 S. MAIN STREET, SALT LAKE CITY, UT 84115 |
| ABILITY CONSULTING SERVICES | 2617C W. HOLCOMBE BLVD #112, HOUSTON, TX 77025 |
| ABILITY HOTELS (CAMBRIDGE) LTD | CAMBRIDGE GARDEN HOUSE,GRANTA PLACE, MILL LANE, CAMBRIDGE,  CB2 1RT UNITED KINGDOM |
| ABILITY PROJECTS LIMITED | JOHNSON ROAD FERNSIDE PARK, WIMBORNE,  BH21 7SE UK |
| ABILITY PROJECTS LIMITED | JOHNSON ROAD FERNSIDE PARK, WIMBORNE,  BH21 7SE UNITED KINGDOM |
| ABILITYNET | PAYABLE TO IBM,WEYBRIDGE BUSINESS PARK, WEYBRIDGE, SURREY,  KT15 2UF UNITED KINGDOM |
| ABINA A DUNCAN | 317 HELEN ST,FL 2, LINDEN, NJ 07036 |
| ABIOLA,AKINOLA ABUAKAR | 22 WESTMINSTER MANSIONS,GREAT SMITH STREET, LONDON, GT LON,  SW13BP UNITED KINGDOM |
| ABITIBI CONSOLIDATED | 1 COMPLEXE DESJARDINS,PO BOX 34 DESJARDINS STATION,DESJARDINS TRUST, MONTREAL QUEBEC,  H5B 1E4 CANADA |
| ABIVA,REX P. | 93 CARRIAGE DR., FOOTHILL RANCH, CA 92610 |
| ABIZAID, MD, PHD ALEXANDRE | 500 SETOR ANGIOPLASTIA,SAO PAULO - SP - 04012-180, BRAZIL,   BRAZIL |
| ABL INTERNATIONAL, INC | 167-43 PORTER ROAD, JAMAICA, NY 11434 |
| ABLE HEALTH VENTURES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ABLITT CARUOLO ACOSTA & RAMOS CORP | 359 DE DIEGO AVE,SUITE 601, SAN JUAN, PR 00909-1711 |
| ABM ENGINEERING | 1 WORLD TRADE CENTER, NEW YORK, NY 10048 |
| ABM ENGINEERING | P.O. BOX 7777 W6830, PHILADELPHIA, PA 19175 |
| ABM ENGINEERING | 5300 S. EASTERN AVE STE 100, LOS ANGELES, CA 90040 |
| ABM INDUSTRIES INCORPORATED | 551 FIFTH AVE, NEW YORK, NY 10022 |
| ABM JANITORIAL SERVICES | P.O. BOX 951864, DALLAS, TX 75395-1864 |
| ABM JANITORIAL SERVICES | P.O. BOX 97292, DALLAS, TX 75397 |
| ABM LAKESIDE, INC | 135 S. LASALLE STREET, DEPT 1540, CHICAGO, IL 60674-1540 |

| Claim Name | Address Information |
|---|---|
| ABN AMRO ALTERNATIVEINVESTMENTS-ABN AMRO ABSOLUTER | ATTN:HEAD OF HIGH YIELD,ABN AMRO ABSOLUT RETURN ADVANTAGE FUND,C/O ABN AMRO ASSET MANAGEMENT INC.,161 N. CLARK STREET, 9TH FLOOR, CHICAGO, IL 60601 |
| ABN AMRO ASSET MGMT LTDA/C ABSOLUTE RTN BOND (EURO | ATTN:HEAD OF HIGH YIELD,ABN AMRO ABSOLUT RETURN BOND (EURO) FUND,C/O ABN AMRO ASSET MANAGEMENT INC.,161 N. CLARK STREET, 9TH FLOOR, CHICAGO, IL 60601 |
| ABN AMRO BANK N.V. | GUSTAV MAHLERLANN 10, AMSTERDAM,  1082 PP NETHERLANDS |
| ABN AMRO BANK N.V. | ATTN:  ALBANE DELAPORTE,250 BISHOPSGATE, LONDON EC2M 4AA,   UK |
| ABN AMRO BANK N.V. | ATTN:  ALBANE DELAPORTE,250 BISHOPSGATE, LONDON EC2M 4AA,   UNITED KINGDOM |
| ABN AMRO BANK N.V. | 250 BISHOPSGATE, LONDON,   EC2M 4AA UNITED KINGDOM |
| ABN AMRO BANK N.V. | SEE AGREEMENT (EACH OFFICE HAS ITS OWN ADDRESS), |
| ABN AMRO BANK N.V., LONDON | 250 BISHOPSGATE, LONDON,   EC2M 4AA UNITED KINGDOM |
| ABN AMRO FINANCIAL SERVICES | 55 E 52ND STREET, 6TH FLOOR,ATTN: MUNICIPAL SYNDICATE, NEW YORK, NY 10055 |
| ABN AMRO FINANCIAL SERVICES | 81 WEST MADISON,SUITE 3204, CHICAGO, IL 60602 |
| ABN AMRO SECURITIES | ATTN: VIRGINIA MACIAS,350 PARK AVENUE, NEW YORK, NY 10022 |
| ABN AMRO SECURITIES | 55 EAST 52ND STREET, 6TH FL.,ATTN: DAVID KANTER, NEW YORK, NY 10055 |
| ABN AMRO TRUSTEES LIMITED | 82 BISHOPSGATE, LONDON,   EC2N 4BN UK |
| ABN AMRO TRUSTEES LIMITED | 82 BISHOPSGATE, LONDON,   EC2N 4BN UNITED KINGDOM |
| ABN-AMRO   [ROYAL BANK OF SCOTLAND] | ALAN DAVIS,101 PARK AVENUE, NEW YORK, NY 10178 |
| ABNER MCDANIEL TRUST | C\O GARSON & ASSOCIATES CO LPA,614 WEST SUPERIOR AVENUE,SUITE 1600, CLEVELAND, OH 44113 |
| ABNEY PARK CEMETERY TRUST | THE SOUTH LODGE,ABNEY PARK,STOKE NEWINGTON HIGH STREET, LONDON,  N16 0LN UK |
| ABNEY PARK CEMETERY TRUST | THE SOUTH LODGE,ABNEY PARK,STOKE NEWINGTON HIGH STREET, LONDON,  N16 0LN UNITED KINGDOM |
| ABNEY,LYNDA | 721 EAST 104TH STREET, CHICAGO, IL 60628 |
| ABOBOTO,RICHARD | 100 LELA AVENUE,HOUNSLOW, LONDON, MDDSX,   TW4 7RY UNITED KINGDOM |
| ABORIGINAL FINE ARTS GALLERY | GPO BOX 3428,1ST FL CNR MITCHELL & KNUCKEY ST, DARWIN NT AUSTRALIA, AUSTRALIA |
| ABOU JAOUDE,MICHAEL CHARLES | 3312 CLAY ST, SAN FRANCISCO, CA 94116 |
| ABOU SLEIMAN & PARTNERS LAW OFFICES | 11 PLACE DE L'ETOILE,RIAD AL SOLH,CENTRAL BEIRUT, BEIRUT,  116-5500 LEBANON |
| ABOU TAYEH,ELIO | 100 PERSPECTIVE BUILDING,WESTMINSTER BRIDGE ROAD, LONDON, GT LON,  SE1 7XA UNITED KINGDOM |
| ABOUELKACEM BOUHITEM | 49 JESUS LANE, CAMBRIDGE,  CB5 8BS UK |
| ABOUELKACEM BOUHITEM | 49 JESUS LANE, CAMBRIDGE,  CB5 8BS UNITED KINGDOM |
| ABOUKIER, HOSSAM | 9950 SOUTH 84TH TERRACE,BUILDING #34 APARTMENT #115, PALOS HILLS, IL 60465 |
| ABOUKIER,HOSSAM K. | 9950 SOUTH 84TH TERRACE,BUILDING #34, APARTMENT #115, PALOS HILLS, IL 60465 |
| ABOULFOUIOUD,KHALID | FLAT 53B, HANOVER GATE MANSIONS,PARK ROAD, LONDON, GT LON,  NW1 4SN UNITED KINGDOM |
| ABOUTALEB,HAYAMI | 5-26-3-410 NISHI-GOTANDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| ABOVENET COMMUNICATIONS INC | ATTN:SENIOR VP - GENERAL COUNSEL,360 HAMILTON AVENUE, WHITE PLAINS, NY 10601 |
| ABOVENET COMMUNICATIONS INC | P.O.BOX 7247-6887, PHILADELPHIA, PA 19170-6887 |
| ABOVENET COMMUNICATIONS INC | P.O. BOX 785876, PHILADELPHIA, PA 19178-5876 |
| ABP INVESTMENT US, INC. (APG) | 666 THIRD AVENUE, NEW YORK, NY 10017 |
| ABP LOYALIS | ATTN: JOOP COLLARIS,POSTBOX 4897, 6401 JR HEERLEN,   NL |
| ABP PVT LTD | 6 PRAFULLA SARKAR STREET, CALCUTTA,  700001 INDIA |
| ABQ ZAWYA | OFFICE 303, THE GREEN TOWER,PO BOX 41640, ,  41640 UNITED ARAB EMIRATES |
| ABQ ZAWYA, LLC | THE GREEN TOWER,P.O. BOX 41640,DUBAI, UAE,   INDIA |
| ABRAHAM CARRAZCO JR. | 1467 DEAUVILLE PLACE, COSTA MESA, CA 92626 |
| ABRAHAM CHOI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ABRAHAM CHOI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ABRAHAM J COHEN | 150 EAST 69TH STREET, NEW YORK, NY 10021 |
| ABRAHAM J COHEN | 150 EAST 69TH STREET,APT 12A, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| ABRAHAM JOSHUA HESCHEL SCHOOL | 20 WEST END AVENUE, NEW YORK, NY 10023 |
| ABRAHAM JOSHUA HESCHEL SCHOOL | 270 WEST 89TH STREET, NEW YORK, NY 10024 |
| ABRAHAM MADATHIL | A-25 HIGHRISE APPT.,LAXMAN MAHTRE ROAD,OPP. MARY IMMACULATE HIGH SCHOOL, MUMBAI,  400092 INDIA |
| ABRAHAM PIETERSE | 97 MANOR PARK, ,   SE13 5RQ UK |
| ABRAHAM PIETERSE | 97 MANOR PARK, ,   SE13 5RQ UNITED KINGDOM |
| ABRAHAM RAHMAN | 98 SHAKESPEARE ROAD, ACTON,  W3 6SN UK |
| ABRAHAM RAHMAN | 10 AUSTIN ROAD,ORPINGTON, ,KENT,  BR5 2BU UNITED KINGDOM |
| ABRAHAM RAHMAN | 98 SHAKESPEARE ROAD, ACTON,  W3 6SN UNITED KINGDOM |
| ABRAHAM, DAVID | 1664 COLUMBIA ROAD NW, #43, WASHINGTON, DC 20009 |
| ABRAHAM, JOHN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ABRAHAM, NADINE | 21 WELLESLEY COLLEGE RD,UNIT 4216, WELLESLEY, MA 02481 |
| ABRAHAM, NADINE | 1345 MOCKINGBIRD DRIVE, KENT, OH 44240 |
| ABRAHAM, SHMULIK | 60 WADSWORTH STREET,APT # 23A, CAMBRIDGE, MA 02142 |
| ABRAHAM,CAROL | 148 SHADOWHILL CIRCLE, SAN RAMON, CA 94583 |
| ABRAHAM,CASSANDRE | 185 HAVEMEYER STREET,APT. 2A, BROOKLYN, NY 11211 |
| ABRAHAM,DAVID | 139 HENRY STREET #3F, BROOKLYN, NY 11201 |
| ABRAHAM,KEVIN | 400 E 71ST STREET,APT 22A, NEW YORK, NY 10021 |
| ABRAHAM,SHMULIK | 166 GRAND AVENUE,APARTMENT B-14, ENGLEWOOD, NJ 07631 |
| ABRAHAM,VIVEK | 192, BOARDWALK PLACE, LONDON, GT LON,  E14 5SQ UNITED KINGDOM |
| ABRAHAMS, DAVIDSON & CO. | 1ST & 2ND FLOOR,UNITS 1 & 2,BLOCK B,BANGUNAN BEGAWAN PEHIN,DATO HAJI MD. YUSOF,KAMPONGKIULAP, BANDAR SERI BEGAWAN,  BE1518 BRUNEI DARUSSALAM |
| ABRAHAMS,CHANCY | 29 LILIAN GARDENS,WOODFORD GREEN, WOODFORD GREEN, ESSEX,  IG8 7DN UNITED KINGDOM |
| ABRAHAMS,FAYE | 29 MONKHAMS DRIVE, WOODFORD GREEN, ESSEX,  IG8 0LG UNITED KINGDOM |
| ABRAHAMS,SHAUN | 74 NORTH DRIVE, VALLEY STREAM, NY 11580 |
| ABRAHAMSEN, JAMES | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ABRAHAMSEN,ERIC | 7 HOLLY HILL COURT, JACKSON, NJ 08527 |
| ABRAHAMSEN,RYAN | 530 HERRMANN AVE, RIVER VALE, NJ 07675 |
| ABRAHAMSON VORACHEK & LEVINSON | 120 NORTH LASALLE STREET,SUITE 1050, CHICAGO, IL 60602 |
| ABRAHAMSON, HUGH I. | 2807 SOUTH 87TH AVENUE, OMAHA, NE 68124 |
| ABRAM, SCOTT | 268 NW 107 TERRACE, CORAL SPRINGS, FL 33071 |
| ABRAMCZYK, SUSAN | HB 13, DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| ABRAMOV,IOSIF | 65-20 BOOTH STREET,#3B, REGO PARK, NY 11374 |
| ABRAMOVICH,VICTOR | 3115 BRIGHTON 4TH STREET,APARTMENT 4P, BROOKLYN, NY 11235-7258 |
| ABRAMOWITZ, MORTON | 800 25TH STREET-N.W., WASHINGTON, DC 20037 |
| ABRAMOWITZ,LLOYD M | 83 PHIPPS LANE, PLAINVIEW, NY 11803 |
| ABRAMS & COMPANY, INC. | 250 WEST 57TH ST, NEW YORK, NY 10107 |
| ABRAMS CAPITAL LLC A/C ABRAMS CAPITAL INTERNATION, | 222 BERKELEY ST, BOSTON, MA 02116 |
| ABRAMS CAPITAL PARTNERS I LP | ATTN:JASON PRICE,ABRAMS CAPITAL, LLC,222 BERKELEY STREET, 22ND FLOOR, BOSTON, MA 02116 |
| ABRAMS CAPITAL PARTNERS II LP | ATTN:JASON PRICE,ABRAMS CAPITAL, LLC,222 BERKELEY STREET, 22ND FLOOR, BOSTON, MA 02116 |
| ABRAMS HEBREW ACADEMY | 31 WEST COLLEGE AVENUE, YARDLEY, PA 19067 |
| ABRAMS, ARCHIE | 4 SMITH UNION  BOWDOIN COLLEGE, BRUNSWICK, ME 04011 |
| ABRAMS,HELEN | 4 SEACREST LANE, STATEN ISLAND, NY 10307 |
| ABRAMS,MORRIS | 24707 ALBERT LANE, BEACHWOOD, OH 44122 |
| ABRAMS,STANLEY | 712 N. CRESCENT DRIVE, BEVERLY HILLS, CA 90210 |
| ABRAMS,VICTOR | 557 WESTERN PK DR, WEST HEMPSTEAD, NY 11552 |

| Claim Name | Address Information |
|---|---|
| ABRAMSON WEINRIB,KARA | 1050 SMITH MANOR BLVD, WEST ORANGE, NJ 07052 |
| ABRAMSON, JONATHAN | 44 BEACHWOOD TERRACE, MATAWAN, NJ 07747 |
| ABRAMSON, STEVEN B. | DEPARTMENT OF RHEUMATOLOGY & MEDECINE,HOSPITAL FOR JOINT DISEASES,301 EAST 17TH STREET, NEW YORK, NY 10003 |
| ABRAMSON,JONATHAN | 44 BEECHWOOD TERRACE, MATAWAN, NJ 07747 |
| ABRAMSON,JOSH | 241 CENTRAL PARK WEST, NEW YORK, NY 10024 |
| ABRAXAS CORPORATION | 6733 CURRAN STREET, MCLEAN, VA 22101 |
| ABREU & ASSOCIADOS SOC ADVOGADOS | AV DAS FORCAS ADMADAS 125 12, LISBON,  160-0076 PORTUGAL |
| ABREU AMILIBIA,PEDRO NOLASCO | FLAT 7 MORETON MANSIONS,185 OLD BROMPTON ROAD, LONDON, GT LON,  SW5 0AN UNITED KINGDOM |
| ABREU, DILSON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ABREU, PEDRO | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ABREU, RITA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ABREU,ANGELA | 148 WEST 175TH STREET,APT 2, BRONX, NY 10453 |
| ABREU,JULIAN | 9930 59TH AVE., APT 2D, CORONA, NY 11368 |
| ABREU,RACHELIU | 3410 PARK AVENUE,APARTMENT 3, WEEHAWKEN, NJ 07086 |
| ABREY, PEDRO O. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10007 |
| ABRINAR GUERRA | 7565 WEST 31 AVENUE, HIALEAH, FL 33018 |
| ABRINAR GUERRA | 8910 NW 178 LANE, MIAMI LAKES, FL 33018 |
| ABROAL,DEBORAH | 1515 PENNSYLVANIA AVENUE,APARTMENT 17G, BROOKLYN, NY 11239 |
| ABROL,AJAY | #01-33 - 8@MOUNT SOPHIA,10 MOUNT SOPHIA ROAD,8@MOUNT SOPHIA, #01-33, SINGAPORE,   SINGAPORE |
| ABS BROKERAGE SERVICES, LLC | 194 NASSAU STREET,SUITE 30, PRINCETON, NJ 08542 |
| ABS EXECUTIVE APARTMENTS | CHINCHPOKLI ROAD,OFF HILL ROAD,BANDRA (W)., MUMBAI, MH 400050 INDIA |
| ABS INVESTORS, LLC | ATTN:MR. JOHN A. WILLIAMS,ABS INVESTORS, LLC,ONE OVERTON PARK, SUITE 400,3625 CUMBERLAND BOULEVARD, ATLANTA, GA 30339 |
| ABSA BANK LIMITED | 27TH FLOOR, SANLAM CENTRE,CORNER JEPPE & VON WIELLIGH STREETS, JOHANNESBURG, 2001 SOUTH AFRICA |
| ABSG CONSULTING INC. | KORAKU MORI BLDG 15F,1-4-14,KORAKU,BUNKYO-KU, TOKYO, 13 112-0004 JAPAN |
| ABSHIER, HALBERT A. | 7631 AMESWOOD ROAD, HOUSTON, TX 77095 |
| ABSHIR FARAH | 52 EMSWORTH CLOSE,ST MARY'S ROAD, LONDON,  N9 8NW UNITED KINGDOM |
| ABSOLUT RESEARCH GMBH | GROSSE ELBESTRASSE 277, HAMBURG,  22767 GERMANY |
| ABSOLUTE ENTERTAINMENT | 3000 CARLISLE #113, DALLAS, TX 75204 |
| ABSOLUTE RELOCATION SOLUTIONS | 160 BROADWAY, 4TH FLOOR, NEW YORK, NY 10038 |
| ABSOLUTE RETURN FOR KIDS | 15 ADAM STREET, LONDON,  WC2N 6AH UNITED KINGDOM |
| ABSOLUTE SOFTWARE | 10900 NE 8TH STREET, SUITE 900, BELLEVUE, WA 98004 |
| ABSOLUTE STRATEGY RESEARCH LTD | TOKEN HOUSE, LONDON,  EC2R 7AS UNITED KINGDOM |
| ABSOLUTE STRATEGY RESEARCH, LTD. | TOKEN HOUSE,12 TOKEN HOUSE YARD, LONDON,  EC2R 7AS UK |
| ABSOLUTE STRATEGY RESEARCH, LTD. | TOKEN HOUSE,12 TOKEN HOUSE YARD, LONDON,  EC2R 7AS UNITED KINGDOM |
| ABSOLUTE STRATEGY RESEARCH, LTD. | ARBUTHNOT LATHAM & CO,20 RIOENAJER STREET, LONDON UNITED KINGDOM,  EC2Y 9AR UNITED KINGDOM |
| ABSOLUTELY CHARLESTON | PO BOX 2727, MT. PLEASANT, SC 29465 |
| ABSOLUTELY TRAINING LIMITED | 76 WATLING STREET,LONDON, -,  UNITED KINGDOM |
| ABSOPURE WATER COMPANY | DEPT #11-103961,P.O. BOX 701760, PLYMOUTH, MI 48170 |
| ABSREPORTS.COM | 4 ROYAL MINT COURT, LONDON,  EC3N 4HJ UNITED KINGDOM |
| ABT ELECTRONICS | 1200 NORTH MILWAUKEE AVE, GLENVIEW, IL 60025 |
| ABU DHABI COMMERCIAL BANK | ATTN:HEAD OF TREASURY AND INVESTMENTS,ABU DHABI COMMERCIAL BANK PJSC,ADCB TOWER,AL SALAM STREET,PO BOX 939, ,  ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT COMPANY | NATIONAL BANK OF ABU DHABI BUILDING,KHALDIYA    PO BOX 46309, ABU DHABI, |

| Claim Name | Address Information |
|---|---|
| ABU DHABI INVESTMENT COMPANY | UNITED ARAB EMIRATES |
| ABU DHABI NATIONAL HOTELS COMPASS ME LLC | ABU DHABI NATIONAL HOTELS BLDG,OLD AIRPORT ROAD,PO BOX 46806, ABU DHABI, 46806 UNITED ARAB EMIRATES |
| ABU UL HASSAN TAJWER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ABU UL HASSAN TAJWER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ABU-HAJAR,FADI | 1031 E. WALNUT AVE., GLENDORA, CA 91741 |
| ABU-HAJAR,MOURWAN F. | 1031 E. WALNUT AVE, GLENDORA, CA 91741 |
| ABU-ZAYDEH,HUSAM | 6 WINDSONG CIRCLE, EAST BRUNSWICK, NJ 08816 |
| ABUDU, ADEGBOLA | 42 WOLF ROAD, UNIT 931, LEBANON, NH 03766 |
| ABUDU,ADEGBOLA O. | 304 WEST 115TH STREET,APARTMENT 6A, NEW YORK, NY 10026 |
| ABUGABER, JORGE A. | 004 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| ABUHAKMEH, KHALID | 111 NOVEMBER DRIVE,APT. 3, CAMP HILL, PA 17011 |
| ABUKAWA,YOSHIKO | 3-9-1,OIZUMIMACHI FUJI, OURA-GUN, 10 370-0522 JAPAN |
| ABUKHADRA,OMAR | 44 HANOVER HOUSE,ST JOHN'S WOOD HIGH STREET, LONDON, GT LON,   NW8 7DY UNITED KINGDOM |
| ABULABAN,AMR | 42B SOUTH AUDLEY STREET,MAYFAIR, LONDON, GT LON,   W1K 1DX UNITED KINGDOM |
| ABUWALA, ANISH | 66 CARLISE CT, OLD BRIDGE, NJ 08857 |
| ABUWALA,ANISH | 66 CARLISLE COURT, OLD BRIDGE, NJ 08857 |
| ABYDOS LIMITED | ST. ALBANS BUSINESS CENTRE, ST ALBANS, HERTS,   AL14AA UNITED KINGDOM |
| ABYSS & HORIZON CONSULTING PVT LTD | 519, THE CORPORATE CENTRE,NIRMAL LIFESTYLES, L.B.S MARG,MULUND W, MUMBAI, MH 400080 INDIA |
| AC CAPITAL PARTNER LTD | 19/20 CITY QUAY, DUBLIN,   IRELAND |
| AC GLOBAL MEDIA LIMITED | REMBRANDT HOUSE,HAGDEN LANE, WATFORD,   WD23 2AR UK |
| AC GLOBAL MEDIA LIMITED | REMBRANDT HOUSE,HAGDEN LANE, WATFORD, HERTS,   WD23 2AR UNITED KINGDOM |
| AC NIELSEN COMPANY | PO BOX 101589, ATLANTA, GA 30392-1589 |
| AC NIELSEN COMPANY | 150 NORTH MARTINGALE ROAD, SCHAUBURG, IL 60173-2076 |
| AC NIELSEN COMPANY | PO BOX 88956, CHICAGO, IL 60695-8956 |
| AC PALACIO DEL RETIRO | ALFONSO XII, MADRID,   28014 SPAIN |
| AC PALACIO DEL RETIRO | ALFONSO XII, MADRID, 28 28014 SPAIN |
| AC RENTALS | 28 BOULEVARD D ALSACE, CANNES,   06400 FRANCE |
| ACADEMIA DE ESPANOL | LA PRINCESS CHS LTD SHOP NO 2,GRND FLOOR CEASER ROAD,AMBOLI ANDHERI W, MUMBAI, MH 400058 INDIA |
| ACADEMIC ALLIANCE FOUNDATION | 6618 FIFTH STREET, NW, WASHINGTON, DC 20012 |
| ACADEMICS IN MOTION INC | 331 W. 57TH STREET,#538, NEW YORK, NY 10019 |
| ACADEMY | PO BOX 1410,111 PATERSON AVENUE, HOBOKEN, NJ 07030 |
| ACADEMY EXPRESS, LLC | 111 PATTERSON AVENUE,P.O. BOX 1410, HOBOKEN, NJ 07030 |
| ACADEMY OF FRIENDS | 650 FIFTH STREET, SAN FRANCISCO, CA 94107 |
| ACADEMY OF GENERAL DENTISTRY | 211 EAST CHICAGO AVENUE, CHICAGO, IL 60611 |
| ACADEMY OF GENERAL DENTISTRY | 38943 EAGLE WAY, CHICAGO, IL 60678-1389 |
| ACADEMY OF MUSIC OF PHILADELPHIA | 260 SOUTH BROADE ST. ROOM 1600, PHILADELPHIA, PA 19102 |
| ACADEMY OF NOTRE DAME DE NAMUR | 560 SPROUL ROAD, VILLANOVA, PA 19085 |
| ACADEMY OF THE HOLY ANGELS | 315 HILLSIDE AVENUE, DEMAREST, NJ 07627 |
| ACADEMY OF THE PALM BEACHS INC | 1901 SOUTH FLAGLER DRIVE, WEST PALM BEACH, FL 33401 |
| ACADEMYHILLS | ROPPONGI HILLS MORI TOWER 49F,6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6149 JAPAN |
| ACADIA RJV, LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ACANAL,KERIM HASAN | 4 CRONDACE ROAD, LONDON, GT LON,   SW6 4BA UNITED KINGDOM |
| ACAS | 22ND FLOOR EUSTON TOWER, EUSTON,   NW1 3JJ UNITED KINGDOM |
| ACBL C\O JAMES J STANDLEY | 2480 W. 26TH AVENUE, SUITE 26-B, DENVER, CO 80211 |
| ACC BUSINESS | PO BOX 13136, NEWARK, NJ 07101-5636 |

| Claim Name | Address Information |
| --- | --- |
| ACC BUSINESS | P.O. BOX 5149, BUFFALO, NY 14270-5149 |
| ACCA | 29 LINCOLNS INN FIELDS, LONDON,  WC2A 3EE UK |
| ACCA | 29 LINCOLNS INN FIELDS, LONDON,  WC2A 3EE UNITED KINGDOM |
| ACCCA | C/O MEETINGWISE,P.O. BOX 3229, MANHATTAN BEACH, CA 90266 |
| ACCELA COMMUNICATIONS | 118 TURNPIKE ROAD, SOUTHBORO, MA 01772 |
| ACCELERATE ASSOCIATES LIMITED | 24 LINDEN CLOSE, COLCHESTER ESSEX,  C04 3LZ UK |
| ACCELERATE ASSOCIATES LIMITED | 24 LINDEN CLOSE, COLCHESTER ESSEX,  C04 3LZ UNITED KINGDOM |
| ACCELERATE BRAIN CANCER CURE INC | 1717 RHODE ISLAND AVENUE NW,SUITE 700, WASHINGTON, DC 20036 |
| ACCELERATED CURE PROJECT | 300 FIFTH AVENUE, WALTHAM, MA 02451 |
| ACCENT TECHNOLOGIES | 1270 LAKE WASHINGTON ROAD,SUITE C, MELBOURNE, FL 32923 |
| ACCENTURE | ACCENTURE ESDC (DUBLIN),3 GRAND CANAL PLAZA, DUBLIN 2,  UK |
| ACCENTURE | 1 PLANTATION PLACE, LONDON,  EC3M 3BD UK |
| ACCENTURE | ACCENTURE ESDC (DUBLIN),3 GRAND CANAL PLAZA, DUBLIN 2,  UNITED KINGDOM |
| ACCENTURE | 1 PLANTATION PLACE, LONDON,  EC3M 3BD UNITED KINGDOM |
| ACCENTURE JAPAN ( EX. CORLIANT JAPAN ) | AKASAKA INTERCITY,1-11-44 AKASAKA, MINATO-KU, 13 107-8672 JAPAN |
| ACCENTURE LLP | 161 N.CLARK STREET, CHICAGO, IL 60601 |
| ACCENTURE LLP | ACCENTURE,P.O. BOX 70629, CHICAGO, IL 60673-0629 |
| ACCENTURE LLP | P.O.BOX 70629, CHICAGO, IL 60673-0629 |
| ACCESS ACCOUNTING LTD | THE OLD SCHOOL, SCHOOL LANE,STRATFORD ST. MARY, ,  CO7 6LZ UK |
| ACCESS ACCOUNTING LTD | THE OLD SCHOOL, SCHOOL LANE,STRATFORD ST. MARY, -,  CO7 6LZ UNITED KINGDOM |
| ACCESS ASIA INVESTMENT HOLDINGS (BVI) LTD | ATTN:MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,  HONG KONG |
| ACCESS COMMUNICATIONS & CONSULTING CO. | 3F WON-GOK BLDG.,830-38 YEOKSAM-DONG,KANGNAM-KU, SEOUL,  153936 KOREA, REPUBLIC OF |
| ACCESS DATA CONSULTING CORPORATION | 8101 E. PRENTICE AVENUE,SUITE 810, GREENWOOD VILLAGE, CO 80111 |
| ACCESS DATA CORP | TWO CHATHAM CENTER 11TH FLOOR, PITTSBURGH, PA 15219 |
| ACCESS DATA CORP | P.O. BOX 643627,TWO CHATHAM CENTER-2ND FLOOR, PITTSBURGH, PA 15264-3627 |
| ACCESS DATA CORP. | TWO CHATHAM CENTER,24TH FL, PITTSBURGH, PA 15219 |
| ACCESS FIRST | SCHANZENSTR 23, KOLN,  51063 GERMANY |
| ACCESS GROUP INC | 5500 BRANDYWINE PARKWAY, WILMINGTON, DE 19803 |
| ACCESS GROUP INC A/C ACCESS GROUP SERIES 2007-A, | 1411 FOULK ROAD, WILMINGTON, DE 19803 |
| ACCESS GROUP INCA/C ACCESS GROUP SERIES 2007-A | ATTN:JOHN F. KOLLA, SR. - VP, INTERIM CFO #AMPER,CONTRO,5500 BRANDYWINE PKWY, WILMINGTON, DE 19803 |
| ACCESS GROUP [SERIES 2005-A] | ATTN:DIANA MOY KELLY, VP PORTFOLIO MANAGEMENT,ACCESS GROUP, INC.,5500 BRANDYWINE PKWY, WILMINGTON, DE 19803 |
| ACCESS GROUP [SERIES 2005-B] | ATTN:DIANA MOY KELLY, VP PORTFOLIO MANAGEMENT,ACCESS GROUP, INC.,5500 BRANDYWINE PKWY, WILMINGTON, DE 19803 |
| ACCESS INTELLIGENCE | PO BOX 9187, GAITHERSBURG, MD 20898 |
| ACCESS INTELLIGENCE | P.O. BOX 8927, GAITHERSBURG, MD 20898-8927 |
| ACCESS INTERNATIONAL | FUKUI BLDG,23-3 YAMATO-CHO, ITABASHI-KU,  173-0012 JAPAN |
| ACCESS INTERNATIONAL | FUKUI BLDG,23-3 YAMATO-CHO, ITABASHI-KU, 13 173-0012 JAPAN |
| ACCESS JAPAN | QUALIA HIROO #1402,1-14-15,HIROO,SHIBUYA-KU, TOKYO, 13 106 JAPAN |
| ACCESS STAFFING, LLC | P.O. BOX 768-MIDTOWN STATION, NEW YORK, NY 10018 |
| ACCESSOR CAPITAL MANAGEMENT | ATTN: JAMES LI,1420 5TH AVENUE, SUITE 3600, SEATTLE, WA 98101 |
| ACCESSORIES INTERNATIONAL LTD | 29 HILLCOURT ROAD,EAST DULWICH, LONDON,  SE22OPF UK |
| ACCESSORIES INTERNATIONAL LTD | 29 HILLCOURT ROAD,EAST DULWICH, LONDON,  SE22OPF UNITED KINGDOM |
| ACCESSORIES PLUS INC | 1756 WEST LAKE STREET, CHICAGO, IL 60612 |
| ACCESSORIES UNLIMITED, INC | 90 BRIDGE STREET, WESTBROOK, ME 04092 |

| Claim Name | Address Information |
|---|---|
| ACCETTA GROUP LLC | 350 FIFTH AVENUE,SUITE 7507, NEW YORK, NY 10018 |
| ACCION INTERNATIONAL | 56 ROLAND STREET,SUITE 300, BOSTON, MA 02129 |
| ACCLARA | 945 HORNET DRIVE, HAZELWOOD, MO 63042 |
| ACCLARA | MR. LARGEY,6995 UNION PARK CTR STE 460, MIDVALE, UT 84047-4195 |
| ACCO BRANDS BENELUX B.V. | HOLTUM NOORDWEG 7, BORN,  6121 RE NETHERLANDS |
| ACCO ENGINEERED SYSTEMS INC. | DEPT. 665023533, LOS ANGELES, CA 90084-6650 |
| ACCO ENGINEERED SYSTEMS INC. | 6265 SAN FERNANDO ROAD, GLENDALE, CA 91201-2214 |
| ACCO EUROPE | WESTBANK, DROITWICH,  WR9 9AP UNITED KINGDOM |
| ACCO SERVICE DIVISION | HALESOWEN IND PARK,HEREWARD RISE, HALESOWEN,  B62 8AN UK |
| ACCO SERVICE DIVISION | HALESOWEN IND PARK,HEREWARD RISE, HALESOWEN, WSTMID,  B62 8AN UNITED KINGDOM |
| ACCO SERVICE DIVISION | OXFORD HOUSE,OXFORD RD, AYLESBURY, BUCKS,  HP21 8SZ UNITED KINGDOM |
| ACCOLADE LANGUAGE SERVICES | TER BEKE 2, VICHTE,  8570 BELGIUM |
| ACCOR CORPORATE SERVICES | 50 VAUXHALL BRIDGE, LONDON,  SW1V 2RS UNITED KINGDOM |
| ACCOR RADHAKRISHNA CORPORATE SERVS P LTD | CAMERA HOUSE, 2ND FLOOR,MAJIWADE VILLAGE ROAD,THANE (WEST), THANE, MH 400601 INDIA |
| ACCOR SERVICES UK | 50 VAUXHALL BRIDGE ROAD, LONDON,  SW1V 2RS UK |
| ACCOR SERVICES UK | 50 VAUXHALL BRIDGE ROAD, LONDON,  SW1V 2RS UNITED KINGDOM |
| ACCORDENT TECHNOLOGIES | 1221 HERMOSA AVENUE, 2ND FLOOR, HERMOSA, CA 90254 |
| ACCORDENT TECHNOLOGIES | 300 N. CONTINENTIAL BOULEVARD,SUITE 200, EL SEGUNDO, CA 90254 |
| ACCOUNT OF THE SPECIAL FUNDS | 205 EAST FORTY SECOND STREET, NEW YORK, NY 10017 |
| ACCOUNT PROS | P.O. BOX 30727, HARTFORD, CT 06150-0727 |
| ACCOUNTANCY ADDITIONS LIMITED | SLOUGH,BERKSHIRE, -,  SL1 3SA UK |
| ACCOUNTANCY ADDITIONS LIMITED | SLOUGH,BERKSHIRE, -,  SL1 3SA UNITED KINGDOM |
| ACCOUNTANCY RECRUITMENT | ABBEY HOUSE,28/29 RAILWAY APPROACH, WORTHING WEST SUSSEX,  BN11 1UR UK |
| ACCOUNTANCY RECRUITMENT | ABBEY HOUSE,28/29 RAILWAY APPROACH, WORTHING WEST SUSSEX,  BN11 1UR UNITED KINGDOM |
| ACCOUNTANTS PROPRIETARY | 211 BROADWAY, LYNBROOK, NY 11563 |
| ACCOUNTANTS, INC SERVICES | FILE 30235,P.O. BOX 60000, SAN FRANCISCO, CA 94160 |
| ACCOUNTANTS, INC SERVICES | FILE 30235,P.O. BOX 6000, SAN FRANCISCO, CA 94160 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ACCOUNTING ALTERNATIVES | 4400 NW 23RD AVENUE,SUITE A, GAINSVILLE, FL 32606 |
| ACCOUNTING SOLUTIONS | 410 17TH STREET,SUITE 1700, DENVER, CO 80202 |
| ACCOUNTS PAYABLE NETWORK | 2100 RIVEREDGE PARKWAY,SUITE 380, ATLANTA, GA 30328 |
| ACCRUENT INC. | 1601 CLOVERFIELD BLVD.,SUITE 500 SOUTH, SANTA MONICA, CA 90404 |
| ACCSYS PROJECTS LTD | BUILDING 8 STONELEIGH DEER PARK,STARETON, KENILWORTH,  CV8 2LY UNITED KINGDOM |
| ACCU-SAFES INC. | 53 WERMAN COURT, PLAINVIEW, NY 11803 |
| ACCUITY | 1 WHITEHALL STREET, NEW YORK, NY 10004 |
| ACCUITY | 1 STATE STREET PLAZA FL 27, NEW YORK, NY 10004-1505 |
| ACCUITY | 283 CRANE'S ROOST BLVD, ALTAMONTE SPRINGS, FL 32701 |
| ACCUITY | P.O. BOX 71690, CHICAGO, IL 60690 |
| ACCUITY, INC. | 4709 WEST GOLF ROAD,SUITE 600, SKOKIE, IL 60076 |
| ACCUITY, INC. | P.O. BOX 71690, CHICAGO, IL 60690 |
| ACCUME PARTNERS | 341 NEW ALBANY ROAD,SUITE 100, MOORESTOWN, NJ 08057 |
| ACCUPOST MORTGAGE SERVICES | 8742 LUCENT BOULEVARD,SUITE 500, HIGHLANDS RANCH, CO 80129 |
| ACCURA ADVOKATAKTIESELSKAB | STRANDVEJEN 60, HELLERUP,  DK2900 DENMARK |
| ACCURATE REPROGRAPHICS INC | ONE WORLD TRADE CENTER,SUITE 191, LONG BEACH, CA 90831 |
| ACCURINT | P.O. BOX 7247-6157,ATTN:  ACCOUNTS RECEIVABLE, PHILADELPHIA, PA 19170-6157 |
| ACCURUM, INC. | HARBORSIDE FINANCIAL CENTER,PLAZA 5 - SUITE 1700, JERSEY CITY, NJ 07311 |
| ACCUTECH NETWORK SYSTEMS PVT LTD | 151 UDYOG BHAVAN,SONAWALA ROAD,GOREGOAN(E), MUMBAI, MH 400063 INDIA |

| Claim Name | Address Information |
|---|---|
| ACCUTECH NETWORK SYSTEMS PVT LTD | 151 UDYOG BHAVAN, SONAWALA ROAD, GOREGAON, MUMBAI,  400063 INDIA |
| ACCUTECH POWER SOLUTIONS PVT LIMITED | ACCUTECH HOUSE S V ROAD, OPP CHUNAWALA TIMBER, ANDHERI,  400058 INDIA |
| ACCUTECH POWER SOLUTIONS PVT LIMITED | ACCUTECH HOUSE, S V ROAD, OPP CHUNAWALA TIMBER, ANDHERI (W), MUMBAI, MH 400058 INDIA |
| ACE AMERICAN INSURANCE COMPANY | C/O ACE ENVIRONMENTAL RISK, WILLIAM P. HAZELTON (SR. VICE PRESIDENT), 436 WALNUT STREET, PHILADELPHIA, PA 19106 |
| ACE AUDIO VISUAL CO | PO BOX 26311, NEW YORK, NY 10087-6311 |
| ACE BERMUDA INSURANCE COMPANY | THE ACE BLDG., ATTN: DAVID JENKINS, POL: LEHMAN 00395 P05, HAMILTON,  HM 08 BERMUDA |
| ACE BERMUDA INSURANCE LTD. | ACE GLOBAL HEADQUARTERS, ATTN: PHILIPPE BACON, 17 WOODBOURNE AVENUE, HAMILTON, HM 08 BERMUDA |
| ACE BERMUDA INSURANCE, LTD. | ATTN: JEREMY WRIGHT, 17 WOODBURNE AVENUE, HAMILTON,  HM 08 BERMUDA |
| ACE BUILDING MAINTENANCE | 5008 W. NORTHERN AVENUE, SUITE #10, GLENDALE, AZ 85301 |
| ACE CASH EXPRESS, INC | 1145 W SPRINGS STREET, SUITE T4, SOUTH ELGIN, IL 60177 |
| ACE CASUALTY RISK | ATTN: UNIT UNDERWRITING OFFICER, P O BOX 1000, 436 WALNUT STREET - WA 07A, PHILADELPHIA, PA 19106 |
| ACE CLE SEMINARS | 137-34 71ST AVENUE, FLUSHING, NY 11367 |
| ACE DUPLICATION & EDITING | 386 PARK AVE SOUTH, NEW YORK, NY 10016 |
| ACE ENVIRONMENTAL RISK | ATTN: STEVEN ROTH, 1133 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| ACE EUROPEAN GROUP | ATTN: ROB JONES, ACE BUILDING, 100 LEADENHALL STREET, LONDON,  EC3A 3BP UNITED KINGDOM |
| ACE GLOBAL MARKETS | 100 LEADENHALL STREET, ATTN: JONATHAN TAY, POL: DP614407, LONDON,  EC3 GB |
| ACE LIMITED | ATTN: FRANCES MARSHALL, P.O. BOX 1015, HAMILTON HM08,   BM |
| ACE MARKETING & PROMOTIONS | 457 ROCKAWAY AVENUE, VALLEY STREAM, NY 11581 |
| ACE MARKING DEVICES | 3308 SOUTH DIXIE HIGHWAY, WEST PALM BEACH, FL 33405-1949 |
| ACE PARKING MANAGEMENT INC | DO NOT USE-SEE V# 0000007114, 18150 VON KARMAN AVE., IRVINE, CA 92612 |
| ACE PARKING MANAGEMENT, INC | 18150 VON KARMAN AVE., IRVINE, CA 92612 |
| ACE PARKING MANAGEMENT, INC | 5 PARK PLAZA, LOGGIA, IRVINE, CA 92614-5995 |
| ACE PARKING MANAGEMENT, INC | 600 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| ACE PARKING MANAGEMENT, INC | 4680 MACARTHUR CT. SUITE A, NEW PORT BEACH, CA 92660 |
| ACE SOLUTIONS CO., LTD. | SUITE A, 21F, 360, PUDONG NAN RD, NEW SHANGHAI INT.TOWER, LUJIAZUI, SHANGHAI, 200120 CHINA |
| ACE USA | 1133 AVENUE OF THE AMERICAS, ATTN: ALLAN J. MEBERG, POL: GPAD-36110624, NEW YORK, NY 10036-6710 |
| ACE USA PROFESSIONAL RISK | ATTENTION: CHIEF UNDERWRITING OFFICER, 140 BROADWAY, 41ST FLOOR, NEW YORK, NY 10005 |
| ACE USA, PROFESSIONAL RISK | ATTN: STEVE CARABASES, (POLICY NO.: 003019007), 140 BROADWAY, 40TH FLOOR, NEW YORK, NY 10005 |
| ACEBAL, BERNARDO E. | 462 HAMPTON LANE, KEY BISCAYNE, FL 33149 |
| ACERGY TREASURY LIMITED FOREIGN EXCHANGE DEPT | 200 HAMMERSMITH ROAD, LONDON,  W6 7DL UNITED KINGDOM |
| ACERGY TREASURY LIMITEDFOREIGN EXCHANGE DEPT | ATTN: HEAD OF CORPORATE FINANCE/CONTROLLER OF, CORPORATE, WINDMILL RD, SUNBURY-ON-THAMES, MIDDLESEX,  TW16 7HT UNITED KINGDOM |
| ACERRA, PAUL C. | 16 OLD HICKORY LANE, HUNTINGTON, NY 11743 |
| ACES RISK MANAGEMENT CORP. | 6363 NW 6TH WAY-SUITE 425, FT. LAUDERDALE, FL 33309-6180 |
| ACEVEDO GILBERT | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET  3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ACEVEDO GILBERT | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| ACEVEDO GILBERT | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ACEVEDO, ALEJANDRO | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ACEVEDO, ALEXIS | 43-22 49TH STREET, APT. C2, SUNNYSIDE, NY 11104 |

| Claim Name | Address Information |
| --- | --- |
| ACEVEDO,ANDREA L. | 12764 WILD HORSE WAY, RANCHO CUCAMONGA, CA 91739 |
| ACEVEDO,ANNETTE | 1125 40TH STREET, BROOKLYN, NY 11218 |
| ACEVEDO,BENICIA | 35 PROSPECT DR, BRENTWOOD, NY 11717 |
| ACEVEDO,DIANE | 4 CHERRY HILL ROAD,PO BOX 332, BLOOMING GROVE, NY 10914 |
| ACEVEDO,IRMA | 3018 AVENUE E, SCOTTSBLUFF, NE 69361 |
| ACEVEDO,JORGE | 2 DAFFODIL DRIVE, EDISON, NJ 08837 |
| ACEVEDO,RAUL | 1830 1ST AVENUE,APT. 19A, NEW YORK, NY 10128 |
| ACEVEDO,RUDY | 1218 TULANE STREET, HOUSTON, TX 77008 |
| ACEVEDO,SILVIA | 3018 AVENUE E, SCOTTSBLUFF, NE 69361 |
| ACEVEDO,VANESSA | 8 WALNUT STREET,APT 34, EVERETT, MA 02149 |
| ACF CONSULTANTS LIMITED | 10 CHARLES LL STREET, LONDON SW1Y 4AA,    UK |
| ACF CONSULTANTS LIMITED | 10 CHARLES II STREET,SW1Y4AA, LONDON UK,   EC2A4R UK |
| ACF CONSULTANTS LIMITED | 10 CHARLES II STREET, LONDON,   SW1Y 4AA UK |
| ACF CONSULTANTS LIMITED | 10 CHARLES LL STREET, LONDON SW1Y 4AA,   UNITED KINGDOM |
| ACF CONSULTANTS LIMITED | 10 CHARLES II STREET,SW1Y4AA, LONDON UK,   EC2A4R UNITED KINGDOM |
| ACF CONSULTANTS LIMITED | 10 CHARLES II STREET, LONDON,   SW1Y 4AA UNITED KINGDOM |
| ACF INTERNATIONAL INC | 50 CONGRESS STREET,SUITE 6, BOSTON, MA 02109 |
| ACHARI,SWATI | B12, TWINKLE APTS,SHANKAR PAWASE ROAD,KATEMANIVALI, KALYAN-E, THANE, MH 421306 INDIA |
| ACHARY,SANJAY | G-208,SACHDEV NAGAR-2,NEAR DATTA MANDIR,SHAHAD ROAD, ULHASNAGAR, MH 421003 INDIA |
| ACHARYA, ABHI | 201 S. 25TH STREET,APT 302, PHILADELPHIA, PA 19103 |
| ACHARYA,AJAY | 2605 PLAZE DRIVE, WOODBRIDGE, NJ 07095 |
| ACHARYA,AMI | 5, DEVRAJ NIWAS, 1ST FLOOR,7TH ROAD, OPP HDFC ATM,SANTACRUZ (EAST), MUMBAI, MH 400055 INDIA |
| ACHARYA,DEVARAJAN KIRAN | 215/8, RAILWAY QUARTERS,OPP GAITEY GALAXY THEATRE, BANDRA(WEST), MUMBAI, 400050 INDIA |
| ACHARYA,NEELA | 9-B/102, RATAN NAGAR,4- BUNGLOWS,ANDHERI (WEST), ANDHERI (W), MUMBAI, MH 400053 INDIA |
| ACHARYA,PARIKSHIT | SHRUSTI COMPLEX, BLDG 3, FLAT 301,HIRANANDANI  ESTATE,GHODBHUNDER ROAD, THANE WEST, MH 400607 INDIA |
| ACHARYA,SARADA PRASAD | ROOM NO. 104,A WING,NAV OMKAR CHS,SECTOR 8A,AIROLI, BHANDUP (E), NAVI MUMBAI, 400708 INDIA |
| ACHARYA,SHRIDHAR | 420 E 64TH STREET,APT. E3D, NEW YORK, NY 10065 |
| ACHEAMPONG, MARY SHARON | 1060 BLANCHARD CENTER, SOUTH HADLEY, MA 01075 |
| ACHEAMPONG,KWAKU | 1419 UNIVERSITY AVENUE,APT 2B, BRONX, NY 10452 |
| ACHESON, EMMA | 4023 PINE ST,APT 3, PHILADELPHIA, PA 19104 |
| ACHESON, WILLIAM M. | 707 SIR BARTON COURT, CRANBERRY TOWNSHIP, PA 16066 |
| ACHESON,WILLIAM HARRIS | FLAT 14 KINGSTON HOUSE EAST,PRINCES GATE, LONDON, GT LON,   SW7 1LJ UNITED KINGDOM |
| ACHEY,DAVID | 608 WEST JAMES STREET, LANCASTER, PA 17603 |
| ACHIEVE LEARNING (UK) LTD | SPENCER HOUSE,23 SHEEN ROAD, RICHMOND-UPON-THAMES,   TW9 1BJ UK |
| ACHIEVE LEARNING (UK) LTD | SPENCER HOUSE,23 SHEEN ROAD, RICHMOND-UPON-THAMES,   TW9 1BJ UNITED KINGDOM |
| ACHIEVEGLOBAL | P.O. BOX 414532, BOSTON, MA 02241 |
| ACHIEVEGLOBAL | PO BOX 414532, BOSTON, MA 02241-4532 |
| ACHIEVEGLOBAL | 170 W. ELECTION RD,SUITE 201, DRAPER, UT 84020 |
| ACHIEVEGLOBAL  INC. | ATTN:LEGAL DEPT/CONTRACTS MGMT,170 WEST ELECTION ROAD,SUITE 201, DRAPER, UT 84020 |
| ACHIEVEGLOBAL  INC. | LEGAL DEPARTMENT/CONTRACTS MANAGEMENT,170 WEST ELECTION ROAD,SUITE 201, DRAPER, UT 84020 |
| ACHIEVEMENT PRODUCTS INC | PO BOX 388, 294 ROUTE 10, EAST HANOVER, NJ 07936 |

| Claim Name | Address Information |
|---|---|
| ACHILLES SOPHOCLES RISVAS | 13J STUART TOWER,105 MAIDA VALE, LONDON,  W9 1UJ UNITED KINGDOM |
| ACHILLES TRACK CLUB | 42 WEST 38TH STREET,SUITE 400, NEW YORK, NY 10018 |
| ACHIM LOEPPERT – KUECHENWERK | OBERLINDAU 77, FRANKFURT AM MAIN,   GERMANY |
| ACHWAL,AMITA KEYUR | &QUOT;AAROHI&QUOT; RL-87,MILAP NAGAR,M.I.D.C,RESIDENTIAL ZONE, DOMBIVLI(EAST), MH 421203 INDIA |
| ACHY-BROU, FRANCK | 548 RIVERSIDE DRIVE, #3B, NEW YORK, NY 10027 |
| ACI | P.O. BOX 27831,GENERAL POST OFFICE, NEW YORK, NY 10087-7831 |
| ACI | 38800 COUNTRY CLUB DR., FARMINGTON HILLS, MI 48331 |
| ACI | TWENTY FOUR, OLD KINGS ROAD NORTH, PALM COAST, FL 32137 |
| ACI DEUTSCHLAND E.V. | HEILBRONNERSTR. 41, STUTTGART,  70049 DENMARK |
| ACI DEUTSCHLAND E.V. | WESTENRIEDERSTRASSE 19, MUENCHEN,  80331 GERMANY |
| ACI WORLDWIDE (MA) | 14615 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ACI WORLDWIDE (MA) | 330 SOUTH 108TH AVE., OMAHA, NE 68154 |
| ACIC | C\O DANIEL GOLDSTEIN & ASSOC,582 NEW LONDON ROAD, LATHAM, NY 12110 |
| ACKER MERRAL & CONDIT | GRACIOUS THYME,2191 THIRD AVENUE, NEW YORK, NY 10035 |
| ACKER,ADAM | 154 E 29TH ST,APT 17H, NEW YORK, NY 10016 |
| ACKERMAN LINK & SARTORY | TRUST ACCOUNT AS ATTYS FOR,WALLACE AND LYNNE FRIEDMAN,222 LAKEVIEW AVE-SUITE 1250, WEST PALM BEACH, FL 33401 |
| ACKERMAN,ARTHUR E. | P O  BOX 927, KRESGEVILLE, PA 18333 |
| ACKERMAN,BETH L | 4 KOCLAS DRIVE, NETCONG, NJ 07857 |
| ACKERMAN,CAROL R | 95 GARY ST, GERING, NE 69341 |
| ACKERMAN,DONALD H. | 1 MAYFAIR CIRCLE, PURCHASE, NY 10577 |
| ACKERMAN,KERRY A | 11 TROT ROAD, LITTLETON, MA 01460 |
| ACKERMAN,NIELS | FLAT 7,61 PONT STREET, LONDON, GT LON,  SW1X 0BD UNITED KINGDOM |
| ACKERMANN,THORSTEN OLIVER | 27 HAYGARTH PLACE, LONDON,  SW19 5BX UNITED KINGDOM |
| ACKERS,CLIFFORD B | 40 PEAR TREE POINT ROAD, DARIEN, CT 06820 |
| ACKLIN,ALLISON LEE | 8653 W. ARBOR AVE., LITTLETON, CO 80123 |
| ACKMAN,JOSHUA | 24 DARLING STREET, BALMAIN EAST, NSW,  2041 AUSTRALIA |
| ACKROYD,CHARLES | 9 ROPERY STREET, LONDON, GT LON,  E3 4QE UNITED KINGDOM |
| ACKUN,BELINDA | FLAT 38 NIGHTINGALE COURT,FLEMING ROAD,CHAFFORD HUNDRED, GRAYS, ESSEX,  RM16 6DD UNITED KINGDOM |
| ACL SERVICES LTD | 1550 ALBERNI STREET, VANCOUVER, BC V6G 1A5 CA |
| ACL SERVICES LTD | 1550 ALBERNI STREET, VANCOUVER, BC V6G 1A5 CANADA |
| ACL SERVICES LTD | 1550 ALBERNI STREET,VANCOUVER, BC, CANADA,  V6G 1A5 CANADA |
| ACL SERVICES LTD | BOX 200286, PITTSBURGH, PA 15251 |
| ACL SERVICES LTD. | 1550 ALBERNI STREET,ATTN: LEGAL DEPARTMENT, VANCOUVER, BC V6G 1A5 CANADA |
| ACLA EDUCATIONAL FOUNDATION | 950 HERNDON PARKWAY, SUITE 450, HERNDON, VA 20170 |
| ACLAND,PAUL | 16 EDITH ROAD,CHADWELL HEATH, ROMFORD, ESSEX,  RM6 4NJ UNITED KINGDOM |
| ACM GROUP INC ATLANTIC ACM | 63 ATLANTIC AVENUE,SUITE 11A, BOSTON, MA 02110 |
| ACME AMERICAN | JEFFREY M. SCHWARTZ,99 SCOTT AVE., BROOKLYN, NY 11237 |
| ACME AMERICAN REPAIRS INC | 99 SCOTT AVE, BROOKLYN, NY 11237 |
| ACME ARCHITECTURAL PRODUCTS INC. | C/O ROSEMAN BEERMAN & BEERMAN,3000 MARCUS AVENUE, LAKE SUCCESS, NY 11042 |
| ACME EVENTS | 19200 CRANWOOD PARKWAY, CLEVELAND, OH 44128 |
| ACME RUBBER STAMP INC. | 33 TAYLOR REED PLACE, STAMFORD, CT 06906 |
| ACME SAFE CO INC | 419 PARK AVE SOUTH, NEW YORK, NY 10016 |
| ACNIELSEN ERATINGS.COM | 177 BROAD STREET, STAMFORD, CT 06901 |
| ACNIELSEN ORG-MARG PVT LTD | VOLTAS HOUSE-A 3RD FLOOR,DR.B.AMBEDKAR ROAD,CHINCKPOLI, MUMBAI, MH 400-0033 INDIA |
| ACOREUS COLLECTION SERVICES GMBH | HELLERSBERGERSTRASSE 14, NEUSS,  41415 GERMANY |
| ACORN TRANSLATIONS LIMITED | ACORN HOUSE,22 SEAFIELD ROAD, RUSINGTON, W SUSX,  BN16 2SE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ACORNS EARLY YEARS CENTRE | JOY HOUSE,DYKEWOOD CLOSE, BEXLEY,  DA5 2JX UK |
| ACORNS EARLY YEARS CENTRE | JOY HOUSE,DYKEWOOD CLOSE, BEXLEY, KENT,  DA5 2JX UNITED KINGDOM |
| ACORTO, INC | 1287 120TH AVENUE N.E., BELLEVUE, WA 98005 |
| ACOSTA, FACELIS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ACOSTA,ALEXANDRA I. | 526 EAST 20TH STREET,APARTMENT 12E, NEW YORK, NY 10009 |
| ACOSTA,BARBARA A. | 125 N. GILBERT STREET, #205, ANAHEIM, CA 92801 |
| ACOSTA,CANDICE A | 72 ELLWOOD STREET,APARTMENT 4C, NEW YORK, NY 10040 |
| ACOSTA,WILLIAM | 4 JENNIFER LANE, OLD BRIDGE, NJ 08857 |
| ACOSTA,WILLY | 4 CATOR AVENUE, JERSEY CITY, NJ 07305 |
| ACOTT,ANNIE | 26 VERNON AVENUE,RAYNES PARK, LONDON, GT LON,  SW20 8BW UNITED KINGDOM |
| ACP OFFICE I LLC | 400 N ASHLEY DR,STE 2590, TAMPA, FL 33602 |
| ACP OFFICE I SPE LLC | 400 N ASHLEY DR,STE 2590, TAMPA, FL 33602 |
| ACP OFFICE II LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| ACQUAH, AKUA OPOLLU | 18 W 108TH STREET,APT # 4D, NEW YORK, NY 10025 |
| ACQUAVIVA,JONATHAN | 218 MAYFAIR DRIVE NORTH, BROOKLYN, NY 11234 |
| ACQUIRE MEDIA CORPORATION | 3 WINDERMERE COURT, LIVINGSTON, NJ 07039 |
| ACQUIRE MEDIA CORPORATION | P.O. BOX 14105A, NEWARK, NJ 07198-0105 |
| ACQUISTAPACE,VERONICA | 56 GOLDHURST TERRACE, LONDON, GT LON,  NW63HT UNITED KINGDOM |
| ACR/ARHP REGISTRATION | 33 NEW MONTGOMERY-SUITE 1420, SAN FRANCISCO, CA 94105 |
| ACRE RESOURCES LTD | 131-151 GREAT TITCHFIELD ST, LONDON,  W1W 5BB UK |
| ACRE RESOURCES LTD | 131-151 GREAT TITCHFIELD ST, LONDON,  W1W 5BB UNITED KINGDOM |
| ACRODEX, INC. | 11420 - 170 STREET,EDMONTON, ALBERTA, CANADA,  T5S 1L7 CANADA |
| ACRON INC | 1400 RACHEL TERRACE,UNIT #6, PINE BROOK, NJ 07058 |
| ACRONIS, INC | 52 3RD AVENUE, BURLINGTON, MA 01803 |
| ACRONIS, INC | CORPORATE HEADQUARTERS,52 3RD AVENUE, BURLINGTON, MA 01803 |
| ACRONIS, INC | DEPT CH 17658, PALATINE, IL 60055-7658 |
| ACRONIS, INC. | NEIL DELLA PIANA,23 THIRD AVENUE,  ACCOUNT NO. 7432  BURLINGTON, MA 01803 |
| ACS HR SOLUTIONS | ONE PENNSYLVANIA PLAZA,30TH FLOOR, NEW YORK, NY 10119 |
| ACS HR SOLUTIONS | C/O MELLON FINANCIAL CORP.,BOX 371143, PITTSBURGH, PA 15251-7143 |
| ACS INTERNATIONAL SCHOOLS LTD | THE CASHIER,HEYWOOD,PORTSMOUTH ROAD, COBHAM,  KT11 1BL UNITED KINGDOM |
| ACS INVESTOR RELATIONS LLC | 770 ANDERSON AVE,SUITE 21Q, CLIFFSIDE PARK, NJ 07010 |
| ACS INVESTOR RELATIONS LLC | 770 ANDERSON AVE,SUITE 21Q,CLIFFSIDE PARK, NEW JERSEY, NJ 07010 |
| ACS SUPPORT | P.O. BOX 57, BENSALEM, PA 19020-8514 |
| ACS SUPPORT-STOP 813G | PO BOX 145566, CINCINNATI, OH 45250-5566 |
| ACSB (CARLOS DE SOUSA E BRITO) | RUA CASTILHO 71 2 DTO, LISBON,  125-0068 PORTUGAL |
| ACSIS SRL | VIA G. MARCORA 18/20, ROME,  00153 ITALY |
| ACSYS, INC. | P.O. BOX 277956, ATLANTA, GA 30384-7956 |
| ACS\SUSICO SUB-SURFACE SIGN CO | 3649 CHASE AVE, SKOKIE, IL 60076-4007 |
| ACT (ADMINISTRATION) LTD | OCEAN HOUSE 10/12,LITTLE TRINITY LANE, LONDON,  EC4V 2DJ UK |
| ACT (ADMINISTRATION) LTD | OCEAN HOUSE 10/12,LITTLE TRINITY LANE, LONDON,  EC4V 2DJ UNITED KINGDOM |
| ACT PUBLICATIONS | 11545 NORTH MARR ROAD, COLUMBUS, IN 47203 |
| ACT TELECONFERENCING LTD | QUEENS HOUSE,KYMBERLEY ROAD, HARROW,  HA1 1US UNITED KINGDOM |
| ACTA ASSET MANAGEMENT ASA | B°REHAUGEN 1, STAVENGER,  4006 NORWAY |
| ACTA ASSET MANAGEMENT ASA | BA,REHAUGEN 1, STAVENGER,  4006 NORWAY |
| ACTIMIZE INC | 1359 BROADWAY, 5TH FLOOR, NEW YORK, NY 10018 |
| ACTIMIZE LTD | 21 YEGIA KAPAIM ST,49001, PETACH TIKVA,    ISRAEL |
| ACTIMIZE LTD | 1250 BROADWAY,28TH FLOOR, , NY 10001 |
| ACTIMIZE, INC. | 1250 BROADWAY, 28TH FLOOR, NEW YORK, NY 10001 |

| Claim Name | Address Information |
|---|---|
| ACTION AGAINST HUNGER USA | 247 WEST 37TH STREET,SUITE 1201, NEW YORK, NY 10018 |
| ACTION AUDIO VIDEO, INC. | 616 W. 7TH STREET, TULSA, OK 74127 |
| ACTION ECONOMICS, LLC | 5665 PENNSYLVANIA PLACE, BOULDER, CO 80303 |
| ACTION FOR BOSTON COMMUNITY DEVLOPMENT | 178 TREMONT STREET, BOSTON, MA 02111 |
| ACTION FOR CHILDREN COUNCIL OF | 78 JEFFERSON AVENUE, COLUMBUS, OH 43215 |
| ACTION MEDICAL RESEARCH | VINCENT HOUSE,NORTH PARADE, HORSHAM,  RH12 2DP UK |
| ACTION MEDICAL RESEARCH | VINCENT HOUSE,NORTH PARADE, HORSHAM, W SUSX,  RH12 2DP UNITED KINGDOM |
| ACTION MESSENGER SERVICE | P.O. BOX 69763, LOS ANGELES, CA 90069 |
| ACTION ON ADDICTION | UNIT B. 3-1 - PARK PLACE,12 LAWN LANE, LONDON,  SW8 1UD UK |
| ACTION ON ADDICTION | UNIT B. 3-1 - PARK PLACE,12 LAWN LANE, LONDON,  SW8 1UD UNITED KINGDOM |
| ACTION PLUS SPORTS IMAGES | 54-58 TANNER STREET, LONDON,  SE1 3PH UK |
| ACTION PLUS SPORTS IMAGES | 54-58 TANNER STREET, LONDON,  SE1 3PH UNITED KINGDOM |
| ACTION TOURS, INC. | 5563 HAVERHILL, W. BLOOMFIELD, MI 48322 |
| ACTIONAID UK | HAMLYN HOUSE,MACDONALD ROAD, LONDON,  N19 5PG UNITED KINGDOM |
| ACTIONAL CORPORATION | 800 W. EL CAMINO REAL,SUITE 120, MOUNTAIN VIEW, CA 94040 |
| ACTIONS COURIERS INC | P.O. BOX 190981, BOISE, ID 83719 |
| ACTIPRO SOFTWARE, LLC | 8576 SOMERSET DR., BROADVIEW HEIGHTS, OH 44147 |
| ACTIS TECHNOLOGIES PVT LIMITED | PLOT NO A-5,CROSS ROAD B,MIDC, ANDHERI,  400093 INDIA |
| ACTIV FINANCIAL | ATTN:SUJATA PAREKH,1607 EAST TAFT AVE, SUITE 101, WHEATON, IL 60187 |
| ACTIV FINANCIAL | 1607 EAST TAFT AVENUE,SUITE 101, WHEATON, IL 60189 |
| ACTIV FINANCIAL SYSTEMS, INC.* | 125 SOUTH WACKER DRIVE, SUITE 2325, CHICAGO, IL 60606 |
| ACTIVE DATA SYSTEMS, INC. | P.O. BOX 90950, SIOUX FALLS, SD 57109 |
| ACTIVE INVESTMENT SIX | 2-11-1 NAGATACHO, CHIYODA-KU,  100-6105 JAPAN |
| ACTIVE INVESTMENT SIX | 2-11-1 NAGATACHO, CHIYODA-KU, 13 100-6105 JAPAN |
| ACTIVE INVESTMENTS | 26 FELTON WAY,TILEHURST, READING,  RG31 5DX UNITED KINGDOM |
| ACTIVE NEWWORK | 10182 TELESIS COURT,SUITE 300, SAN DIEGO, CA 92121 |
| ACTIVE RELOCATION AG | TALACKERSTRASSE 17, GLATTBRUGG-ZUERICH,  CH8152 SWITZERLAND |
| ACTIVE RELOCATION SA | BOULEVARD DES PROMENADES 3, CAROUGE GE,  1227 SWITZERLAND |
| ACTIVESTATE CORP. | 1700-409 GRANVILLE STREET,VANCOUVER, BRITISH COLUMBIA, CANADA, BC V6C 1T2 CA |
| ACTIVESTATE CORP. | 580 GRANVILLE STREET, VANCOUVER,  V6C 1W6 CANADA |
| ACTIVETREE, INC. | 1901 HALFORD AVENUE,SUITE 150, SANTA CLARA, CA 95051 |
| ACTIVITIES INC | 22 ANCHORAGE WAY, NEWPORT BEACH, CA 92663 |
| ACTIVTRADES LIMITED | C6 CAIRNGORM HOUSE,203 MARSH WALL, LONDON,  E14 9YT UK |
| ACTIVTRADES LIMITED | C6 CAIRNGORM HOUSE,203 MARSH WALL, LONDON,  E14 9YT UNITED KINGDOM |
| ACTOR'S FUND OF AMERICA | 729 7TH AVE 10TH FLOOR, NEW YORK, NY 10019 |
| ACTS AERO TECHNICAL SUPPORT &SERVICES INC | ATTN:RONI FARAH,ACTS AERO TECHNICAL SUPPORT SERVICES INC.,P.S. BOX 6000,STAHAN AIRPORT ZIP 1333, DORVAL, QB H4Y 159 CA |
| ACTS RETIREMENT LIFE COMMUNITIES | ATTN:GERALD GRANT,375 MORRIS ROAD, WEST POINT, PA 19486 |
| ACTUARIAL CAREERS, INC | WESTCHESTER FINANCIAL CENTER,11 MARTINE AVENUE, WHITE PLAINS, NY 10606 |
| ACTUARIAL FOUNDATION | 475 NORTH MARTNGALE ROAD,SUITE 600, SCHAMBURG, IL 60173-2226 |
| ACTUATE CORPORATION | DEPT# 05875,PO BOX 39000, SAN FRANCISCO, CA 94139-5875 |
| ACTUATE CORPORATION | 2207 BRIDGEPOINTE PARKWAY, SUITE 500, SAN MATEO, CA 94404 |
| ACUITI GROUP, INC. | 5500 NORTHLAND DRIVE,SUITE H, GRAND RAPIDS, MI 49525 |
| ACUITY CAPITAL MANAGEMENT | A/C ACUITY MASTER FUND, LTD,4 GREENWICH OFFICE PARK, GREENWICH, CT 06831 |
| ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L | ATTN:JED BOWEN, CHIEF FINANCIAL OFFICER,ACUITY CAPITAL MANAGEMENT LLC,4 GREENWICH OFFICE PARK,3RD FLOOR, GREENWICH, CT 06831 |
| ACUITY SERVICES | 3605 E. 2ND AVENUE, DENVER, CO 80206 |
| ACUKWIK | 13609 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0136 |
| ACUKWIK NAVPAK | 13609 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0136 |

| Claim Name | Address Information |
|---|---|
| ACUKWIK NAVPAK | PRIMEDIA BUSINESS,9800 METCALF, OVERLAND PARK, KS 66212 |
| ACUMA SOLUTIONS LIMITED | WATERSIDE COURT,ONE CREWE ROAD, MANCHESTER LONDON,   M23 9BE UK |
| ACUMA SOLUTIONS LIMITED | WATERSIDE COURT,1 CREWE ROAD, MANCHESTER,   M23 9BE UK |
| ACUMA SOLUTIONS LIMITED | WATERSIDE COURT,1 CREWE ROAD, MANCHESTER,   M23 9BE UNITED KINGDOM |
| ACUMA SOLUTIONS LIMITED | WATERSIDE COURT,ONE CREWE ROAD, MANCHESTER LONDON,   M23 9BE UNITED KINGDOM |
| ACUMEN CAPITAL (PTY) LTD | 1ST FLOOR, ROLAND GARROS,THE CAMPUS,57 SLOANE STREET,BRYANSTON, JOHANNESBURG, 2021 SOUTH AFRICA |
| ACUMEN CAPITAL (PTY) LTD | 1ST FLOOR ROLAND GARROS,THE CAMPUS,57 SLOANE STREET, JOHANNESBURG, SOUTH AFRIC,  2021 SOUTH AFRICA |
| ACUMEN FUND INC. | 76 NINTH AVENUE,SUITE 315, NEW YORK, NY 10011 |
| ACUMEN FUND INC. | C/O DALZEL PRODUCTIONS,100 GRAND STREET, 5TH FL., NEW YORK, NY 10013 |
| ACUPAY SYSTEM, LLC | ATTN:CIO AND "MANAGEMENT",30 BROAD ST, 46TH FLOOR, NEW YORK, NY 10004 |
| ACUPAY SYSTEM, LLC | 30 BROAD STREET,46TH FLOOR, NEW YORK, NY 10004 |
| ACUTEST LIMITED | BLACKWELL HOUSE,GUILDHALL YARD, LONDON,   EC2V 5AE UK |
| ACUTEST LIMITED | BLACKWELL HOUSE,GUILDHALL YARD, LONDON,   EC2V 5AE UNITED KINGDOM |
| AD AUTHORITY INC | 2275 RIO BONITO WAY,SUITE 210, SAN DIEGO, CA 92108 |
| AD HOUSE INC | 13 CLINTON PLACE, NEWARK, NJ 07108 |
| AD PROJECT | ALT FALKENSTEIN 26, KOIGSTEIN,   61462 GERMANY |
| AD WALLCOVERING | 21 NORCROSS AVE, BETHPAGE, NY 11714 |
| AD WORKS FUDOSAN KANTEIBU | KYOTO SHIMBUN GINZA BLDG 6F,8-2-8 GINZA, CHUO-KU,   JAPAN |
| AD WORKS FUDOSAN KANTEIBU | KYOTO SHIMBUN GINZA BLDG 6F,8-2-8 GINZA, CHUO-KU, 13  JAPAN |
| ADA COMPUTER SYSTEMS - DD | NETWORK HOUSE,ALBERT STREET,BURGESS HILL, WEST SUSSEX,   RH15 9TN UK |
| ADA COMPUTER SYSTEMS - DD | NETWORK HOUSE,ALBERT STREET,BURGESS HILL, WEST SUSSEX,   RH15 9TN UNITED KINGDOM |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE, ALBERT DRIVE,BURGESS HILL, WEST SUSSEX,   RH159TN GB |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE,ALBERT DRIVE, BURGESS HILL,   RH15 9TN UK |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE,ALBERT DRIVE, BURGESS HILL, W SUSX,   RH15 9TN UNITED KINGDOM |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE,ALBERT DRIVE, BURGESS HILL,   RH15 9TN UNITED KINGDOM |
| ADA COUNTY TREASURER | P.O. BOX 2868, BOISE, ID 83701 |
| ADA LOK YEE LAM | FLAT 11/C,THE ROYAL COURT,3 KENNEDY ROAD, ,   HONG KONG |
| ADA LOK YEE LAM | FLAT 22 A,NAM TIEN MANSION,TAIKOO SHING, ,   HONG KONG |
| ADAC E.V. | AM WESTPARK 8, MUENCHEN,   81373 GERMANY |
| ADACHI,TETSUYA | 5-3-701 HIGASHI-GOKEN-CHO,SHINJUKU-KU, TOKYO, 23 162-0813 JAPAN |
| ADAE,NANA | 92 GROVE ST, # D1, STAMFORD, CT 06901 |
| ADAEVA,NATALIE | FLAT 5,16 BORDER RD, LONDON, GT LON,   SE26 6HB UNITED KINGDOM |
| ADAIR GORDON-ORR | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| ADAIR,JOHN | ROPPONGI HILLS MORI TOW 3F,6-10-1 ROPPONGI, MINATO-KU, 13 106-6131 JAPAN |
| ADAJANIA,MAHRUKH | CHIRA BAZAAR,CHIRA BAZAAR, MUMBAI,   400002 INDIA |
| ADALIAN,MARGARET | 1565 SECOND AVENUE,APARTMENT 2, NEW YORK, NY 10028 |
| ADAM & COMPANY | ATTN: MS A. NEWTON,42 PALL MALL, LONDON,   SW1Y 5JG UK |
| ADAM & COMPANY | ATTN: MS A. NEWTON,42 PALL MALL, LONDON,   SW1Y 5JG UNITED KINGDOM |
| ADAM A ROZENCWAJG | 18 YORKVILLE AVENUE,APT 2906, TORONTO, ON  CANADA |
| ADAM A ROZENCWAJG | 286 8TH AVENUE,APARTMENT PH, NEW YORK, NY 10001 |
| ADAM A ROZENCWAJG | 5172 LERNER HALL, NEW YORK, NY 10027 |
| ADAM ABBAS | 1830 N. MILWAUKEE, CHICAGO, IL 60647 |
| ADAM ACKER | 154 E 29TH ST,APT 17H, MANHATTAN, NY 10016 |
| ADAM ALEXANDER PURZITSKY | 30 ANTILLES BAY APARTMENTS,3 LAWN HOUSE CLOSE, LONDON,   E14 9YG UNITED KINGDOM |
| ADAM B. LITLE | 158 WEST 76TH STREET,APARTMENT 2A, NEW YORK, NY 10023 |
| ADAM B. LITLE | 333 SOUTH DIVISION STREET,APARTMENT 4, ANN ARBOR, MI 48104 |
| ADAM B. LITLE | 1201 NOTTINGHAM ROAD, GROSSE POINTE PARK, MI 48230 |

| Claim Name | Address Information |
| --- | --- |
| ADAM BALUKONIS | 56 ELM ST. #2, CHARLESTOWN, MA 02129 |
| ADAM BARBINA | 94 EAST 15TH AVENUE, COLUMBUS, OH 43201 |
| ADAM BOWN | DO NOT USE!!!, -,   UNITED KINGDOM |
| ADAM BROWN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ADAM BROWN | 3 SUGWORTH CLOSE, HAYWARDS HEATH,  RH16 1PN UK |
| ADAM BROWN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ADAM BROWN | 3 SUGWORTH CLOSE, HAYWARDS HEATH,W SUSX,  RH16 1PN UNITED KINGDOM |
| ADAM BUDGOR | 1 WEST ST.,APT. 2339, NEW YORK, NY 10004 |
| ADAM BZURA | 184 JORALEMON STREET,APT. 10R, BROOKLYN, NY 11201 |
| ADAM C F ISLEF | BASEMENT FLAT,19A REDBURN STREET, LONDON,ANT,  SW3 4DA UNITED KINGDOM |
| ADAM C F ISLEF | 19 SPENCER MEWS, LONDON,ANT,  W6 8PB UNITED KINGDOM |
| ADAM C. FAVERO | 380 RIVERSIDE DRIVE,APARTMENT 5N, NEW YORK, NY 10025 |
| ADAM C. FAVERO | BUILDING 10, COMSTOCK CIRCLE,APT 103,ESCONDIDO VILLAGE, STANDFORD, CA 94305 |
| ADAM C. FAVERO | BLDG 10, COMSTOCK CIRCLE, #103,ESCONDIDO VILLAGE, STANFORD, CA 94305 |
| ADAM CARRON | 21 BRIARCLIFF DRIVE, PORT WASHINGTON, NY 11050 |
| ADAM CARRON | 644 N. FRANCES STREET, MADISON, WI 53703 |
| ADAM COHN | 158 EAST 82ND STREET,APT 2A, NEW YORK, NY 10028 |
| ADAM COHN | 26 LAURA LANE, PLAINVIEW, NY 11083 |
| ADAM CREEDON | 228 WEST 71ST STREET,APARTMENT 12I, NEW YORK, NY 10023 |
| ADAM CURTIS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ADAM D SMIRTI | 184 LEXINGTON AVE APT 10 B, NEW YORK, NY 10016 |
| ADAM D SMIRTI | 184 LEXINGTON AVE, #10 B, NEW YORK, NY 10016 |
| ADAM D SMIRTI | 4A VALLEY STREET, HUNTINGTON, NY 11743 |
| ADAM D. HOPSON | 532  WEST 160TH STREET,APARTMENT  2D, NEW YORK, NY 10032 |
| ADAM D. HOPSON | 619 WEST 163RD STREET,APARTMENT 45, NEW YORK, NY 10032 |
| ADAM D. HOPSON | 639 WEST 173RD STREET,APARTMENT 4B, NEW YORK, NY 10032 |
| ADAM D. HOPSON | 380 N. 1020 E #212, PROVO, UT 84606 |
| ADAM D. HOPSON | 380 N. 1020 E,APARTMENT  #212, PROVO, UT 84606 |
| ADAM D. HOPSON | 6635 ST. ANDREWS DR., MUKILTEO, WA 98275 |
| ADAM D. ZALMA | 325 RECTOR ST, PERTH AMBOY, NJ 08861 |
| ADAM D. ZALMA | 417 GRAND STREET,APT. 1005, NEW YORK, NY 10002 |
| ADAM DIX | 55 RIDGEWOOD ROAD, ITHACA, NY 14850 |
| ADAM DONAHUE | 3-5-16-501 NOZAWA, SETAGAYAKU, 13  JAPAN |
| ADAM F. ABRAMSON | 241 CENTRAL PARK WEST,APARTMENT 16H, NEW YORK, NY 10024 |
| ADAM F. KERR | 80 UPLAND RD.,UNIT A, CAMBRIDGE, MA 02140 |
| ADAM F. KERR | 27 BELLIS CIRCLE, CAMBRIDGE, MA 02140 |
| ADAM FAROUQUE SAMOON | 2 QUEENS CLOSE,WALTON ON THE HILL, ,SURREY,  KT20 7SU UNITED KINGDOM |
| ADAM G. FELDMAN | 447 EAST 14TH STREET,APARTMENT ME, NEW YORK, NY 10009 |
| ADAM G. FELDMAN | 485 CENTRAL PARK WEST,APARTMENT 4F, NEW YORK, NY 10025 |
| ADAM GARRETT | FLAT 3F, BLOCK 20,PARK ISLAND,MA WAN, HONG KONG,   CHINA |
| ADAM GARRETT | FLAT 32F, BLOCK 20,PARK ISLAND,MA WAN, HONG KONG,   CHINA |
| ADAM GARRETT | FLAT 40A,TOWER 8,ISLAND HARBOURVIEW, MONG KOK,   HONG KONG |
| ADAM GIBBONS | 55 TOTTEN DRIVE, BRIDGEWATER, NJ 08807 |
| ADAM GIBBONS | 360 E TH STREET,APT 17A, NEW YORK, NY 10022 |
| ADAM GILLAM | 205 HUDSON STREET,APT 608, HOBOKEN, NJ 07030 |
| ADAM GILLAM | 4620 SW 12TH PLACE, DEERFIELD BEACH, FL 33442 |
| ADAM GOULD | 629 PENNSILVANIA AVENUE, SAN FRANCISCO, CA 94107 |
| ADAM GOULD | 1369 HYDE STREET,APT 29, SAN FRANCISCO, CA 94109 |
| ADAM H. ORDIN | 466 CRESCENT STREET, #303, OAKLAND, CA 94610-2645 |

| Claim Name | Address Information |
|---|---|
| ADAM H. PARKER | 301 EAST 75TH STREET, NEW YORK, NY 10021 |
| ADAM HEDGER | 13 GRAFFHAM CLOSE, CRAWLEY,W SUSX,  RH11 0DR UNITED KINGDOM |
| ADAM J OSTASZEWSKI | 164-31 81ST AVENUE, JAMAICA, NY 11432 |
| ADAM J. COHEN | 680 MADISON AVENUE,APARTMENT 307, NEW YORK, NY 10021 |
| ADAM J. COHEN | 200 WATER STREET,APARTMENT 2014, NEW YORK, NY 10021 |
| ADAM J. COHEN | P.O. BOX 95810,DUKE UNIVERSITY, DURHAM, NC 27708 |
| ADAM J. GRAEV | 150 EAST 44TH,APT 18G, NEW YORK, NY 10017 |
| ADAM J. GROSS | 301 WEST 57TH STREET,APARTMENT 31D, NEW YORK, NY 10019 |
| ADAM J. GROSS | 1530 LOCUST STREET,APARTMENT 6E, PHILADELPHIA, PA 19012 |
| ADAM J. REINKE | 13717 NW 2ND AVE., P147, VANCOUVER, WA 98685 |
| ADAM J. SCHWARTZ | 218 WASHINGTON STREET,UNIT 2A, HOBOKEN, NJ 07030 |
| ADAM JAMES SEARCH | 2000 SOUTH COLORADO BLVD,SUITE 2-620, DENVER, CO 80222 |
| ADAM JERNIGAN | 2521 WORTHINGTON STREET,#302, DALLAS, TX 75204 |
| ADAM JONES | 75 CALVIN AVENUE, BRIDGEPORT, CT 06604 |
| ADAM JOZEF POLCZYK-PRZYBYLA | 16 ALSA LEYS, ELSENHAM,HERTS,  CM22 6JS UNITED KINGDOM |
| ADAM K. WIDENER | 36 EASTWOOD BOULEVARD, MANALAPAN, NJ 07726 |
| ADAM K. WIDENER | 221 E. 33RD STREET,APARTMENT 6F, NEW YORK, NY 10016 |
| ADAM K. WIDENER | 548 SOUTH STATE STREET, ANN ARBOR, MI 48104 |
| ADAM KATZ | 333 RUTHERFORD BLVD., CLIFTON, NJ 07014 |
| ADAM KEITH WEINGART | 31 SW 24TH AVE., DANIA BEACH, FL 33312 |
| ADAM KNAPP | 360 WEST 34TH STREET,APARTMENT # 5B, NEW YORK, NY 10001 |
| ADAM KNAPP | 3 EAST DECKER ST, JOHNSTOWN, NY 12095 |
| ADAM KURLAND | 95 BORDEN STREET, SHREWSBURY, NJ 07702 |
| ADAM KURLAND | 71 W 107TH ST,APT 4W, NEW YORK, NY 10025 |
| ADAM LEE HILL | 206 SOUTH SHERIDAN AVE, INDIANAPOLIS, IN 46219-7429 |
| ADAM LINDEMANN | 767 FIFTH AVE, NEW YORK, NY 10153 |
| ADAM MASON-CLARK | 2 TUDOR HOUSE,10 PINNER HILL ROAD, PINNER,MDDSX,  HA5 3RY UNITED KINGDOM |
| ADAM MASON-CLARK | 94 CLIFTON COURT,NORTHWICK TERRACE, LONDON,  NW8 8HX UNITED KINGDOM |
| ADAM MORRISON | DO NOT USE!!!, -,  UK |
| ADAM MORRISON | DO NOT USE!!!, -,  UNITED KINGDOM |
| ADAM MORRISON | 24 FIELD WAY, PRINCES RISBOROUGH,BUCKS,  HP20 1XJ UNITED KINGDOM |
| ADAM MORRISON | 43 WYCOMBE ROAD, PRINCES RISBOROUGH,BUCKS,  HP27 0EE UNITED KINGDOM |
| ADAM NET | YUSHIMADAI BLDG.,2-31-27 YUSHIMA,BUNKYO-KU, TOKYO,  113-8533 JAPAN |
| ADAM NICHOLAS PERRETT | 35A,62B ROBINSON ROAD,MID-LEVELS, HONG KONG,  CHINA |
| ADAM P. BUCKFELDER | 200 EAST 58TH STREET,APARTMENT 10D, NEW YORK, NY 10022 |
| ADAM P. BUCKFELDER | 375A HARVARD STRET, #29A, CAMBRIDGE, MA 02138 |
| ADAM PARKER | 990 6TH AVENUE, APT# 9B, NEW YORK, NY 10018 |
| ADAM PARKER | PO BOX 2961, TEMPE, AZ 85280 |
| ADAM PARTY RENTAL | 154 TURNBULL AVENUE, TRENTON, NJ 08610 |
| ADAM PERRY | VILLANOVA UNIVERSITY, BOX 5101,250 SPRING MILL ROAD, VILLANOVA, PA 19085 |
| ADAM PERRY | 143 CHRUCHILL COURT, LOVELAND, OH 45140 |
| ADAM PERRY | 143 CHURCHILL COURT, LOVELAND, OH 45140 |
| ADAM PETROVICH & ASSOCIATES INC. | 39TH & BUTLER STREET,ARSENAL TERMINAL 19-B, PITTSBURGH, PA 15201 |
| ADAM PIERCE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ADAM PIERCE | 984 WEATHERVANE, TROY, IL 62294 |
| ADAM POUSSARD | ALUMNI HALL,33 THIRD AVENUE, NEW YORK, NY 10003 |
| ADAM POUSSARD | 409 EAST 69TH STREET,APT 3E, NEW YORK, NY 10021 |
| ADAM POUSSARD | 35 WILLSON STREET, SALEM, MA 01970 |
| ADAM QUELCH | C/O 4 CARRINGTON CLOSE,SHIRLEY, CROYDON,SURREY,  CR0 7LZ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ADAM QUELCH | 68 GRIFON ROAD, CHAFFORD HUNDRED,ESSEX,  RM16 6RJ UNITED KINGDOM |
| ADAM R GISHEN | 32 AGAMEMNON ROAD, LONDON,ANT,  NW6 1EN UNITED KINGDOM |
| ADAM R MORIARTY | 1302 DELMONT CT, SAN ANTONIO, TX 78258 |
| ADAM R MORIARTY | 1331 BOBBINS RIDGE, SAN ANTONIO, TX 78258 |
| ADAM R SHEETZ | 111 SANDSTONE DRIVE, HOLLIDAYSBURG, PA 16648 |
| ADAM R. KARPF | 185 E. 85TH ST,APT. 27A, NEW YORK, NY 10028 |
| ADAM RABIN | 170 WEST END AVENUE,APARTMENT 14M, NEW YORK, NY 10023 |
| ADAM ROBINSON | P.O. BOX 204220, NEW HAVEN, CT 06520 |
| ADAM ROBINSON | 20815 PINAR TRAIL, BOCA RATON, FL 33433 |
| ADAM RODMAN | C/O JAMIE & MARIA ESPELT,RAMBLA VOLART,12, LOLA, BARCELONA,  08041 SPAIN |
| ADAM RODMAN | 233 LA PUERTA WAY, PALM BEACH, FL 33480 |
| ADAM S. MACE | 1536 GREEN STREET,APT. 1, PHILADELPHIA, PA 19130 |
| ADAM S. MACE | 32 BAYFIELD DRIVE, SHELBURNE, VT 05482 |
| ADAM S. ROSENTHAL | 96 5TH AVENUE,APT 2C, NEW YORK, NY 10011 |
| ADAM S. ROSENTHAL | 255 W 94TH ST,19F, NEW YORK, NY 10025 |
| ADAM SANDERS | 2878 BROWER AVENUE, OCEANSIDE, NY 112 |
| ADAM SEERY | 6530 REFLECTION DRIVE,#2174, SAN DIEGO, CA 92124 |
| ADAM SESSANNA | 402 EAST 82ND STREET,APARTMENT 6B, NEW YORK, NY 10028 |
| ADAM SHAPIRO | 160 RIVERSIDE BOULEVARD,APARTMENT 21A, NEW YORK, NY 10069 |
| ADAM SHAPIRO | 240 RIVERSIDE BOULEVARD,APARTMENT 11C, NEW YORK, NY 10069 |
| ADAM SHAPIRO | HAVERFORD COLLEGE,370 LANCASTER AVE, HAVERFORD, PA 19041 |
| ADAM SHELDON | 48 OVER STREET, BRIGHTON,E.SUSX,  BN1 4EE UNITED KINGDOM |
| ADAM SHENKMAN | 210 WEST 89TH STREET,APT. 7D, NEW YORK, NY 10024 |
| ADAM SHENKMAN | 1724 OLD MILL ROAD, MERRICK, NY 11566 |
| ADAM SHENKMAN | 1299 CORPORATE DRIVE,APT 1204, WESTBURY, NY 11590 |
| ADAM SHERGOLD | 61 HARDY ROAD,WIMBLEDON, LONDON,  SW19 1JB UNITED KINGDOM |
| ADAM SHERGOLD | FLAT 17 CULVERDEN COURT,1 CULVERDEN PARK, TUNBRIDGE WELLS,KENT,  TM4 9QT UNITED KINGDOM |
| ADAM SHERGOLD | FLAT 17 CULVERDEN COURT,1 CULVERDEN PARK, TUNBRIDGE WELLS,KENT,  TM4 9QZ UNITED KINGDOM |
| ADAM SIEGLER | 200 EAST 33RD STREET,APT. 22D, NEW YORK, NY 10016 |
| ADAM SILVESTRI | 6843 BUTTONWOOD LN., GOLETA, CA 93117 |
| ADAM SINN | 244 WEBSTER, HOUSTON, TX 77002 |
| ADAM SINN | 2018 PARK STREET, HOUSTON, TX 77019 |
| ADAM SOWLATI | PO BOX #14272, STANDFORD, CA 94309 |
| ADAM SOWLATI | PO BOX #14272, STANFORD, CA 94309 |
| ADAM STAUFFER | 539 13TH STREET, NEW YORK, NY 10009 |
| ADAM STAUFFER | 529 E. 13TH STREET APT 5A, NEW YORK, NY 10009 |
| ADAM STAUFFER | 409 S. 42ND ST.,APT. 4, PHILADELPHIA, PA 19104 |
| ADAM STAUFFER | 3098 CALIFORNIA STREET,APT 27, SAN FRANCISCO, CA 94115 |
| ADAM T. FEINSTEIN | 35 PARK AVE.,APT #3F, NEW YORK, NY 10016 |
| ADAM T. FEINSTEIN | 317 BALTUSTROL CIRCLE, ROSLYN, NY 116 |
| ADAM TAYLOR | FLAT 1,NIGHTINGALE HOUSE,THOMAS MORE STREET, ST KATHERINE'S DOCK,  E1W 1UA UNITED KINGDOM |
| ADAM TAYLOR | LAN HOUSE,PEMBROKE VILLAS,KENSINGTON, LONDON,  W8 6PG UNITED KINGDOM |
| ADAM THEDE | 25-66 12TH STREET,4E, ASTORIA, NY 11102 |
| ADAM THEDE | 28-21 ASTORIA BLVD,4EAPT. 6D, ASTORIA, NY 11102 |
| ADAM THOMAS WESTWOOD | 85C SOUTHGATE ROAD, LONDON,  N1 3JS UK |
| ADAM THOMAS WESTWOOD | 85C SOUTHGATE ROAD, LONDON,  N1 3JS UNITED KINGDOM |
| ADAM TOMASI | 233 WEST NEWTON STREET #1, BOSTON, MA 02116 |

| Claim Name | Address Information |
|---|---|
| ADAM V TOPALIAN | 18 CEDAR HILL LANE, POUND RIDGE, NY 106 |
| ADAM W. HAHN | 14 MALLARD, IRVINE, CA 92604 |
| ADAM W. HAHN | 5 STANFORD AVENUE, APARTMENT B, PALO ALTO, CA 93406 |
| ADAM W. LEVINE | 115 ACKERMAN AVENUE, RAMSEY, NJ 07446 |
| ADAM WARD | 205 W 80TH STREET, APT 3A, NEW YORK, NY 10024 |
| ADAM WARD | 12640 SOUTH 35TH PLACE, PHOENIZ, AZ 85044 |
| ADAM WASSERMAN | 5 OSWEGO LANE, SHORT HILLS, NJ 07078 |
| ADAM WAYNE KAWULOK | 11806 CAPITAN LN, FRISCO, TX 75034 |
| ADAM WILLIAMS | 328B HOLDENHURST ROAD, BOURNEMOUTH,  ,  BH8 8BE UNITED KINGDOM |
| ADAM WILLIS | 19 SANDRINGHAM DRIVE, BEXLEY, KENT,  DA2 7WJ UNITED KINGDOM |
| ADAM WILLIS | 10 OAK AVENUE, UPMINSTER, ESSEX,  RM14 2LB UNITED KINGDOM |
| ADAM WILSON | 430 E. 86TH ST., APT. 3F, NEW YORK, NY 10028 |
| ADAM WILSON | 46 SAINT MARKS PLACE, APT # 2, BROOKLYN, NY 11217 |
| ADAM YOUNG | 100 JANE STREET, APT 7A, NEW YORK, NY 10014 |
| ADAM Z. GELNICK | 260 MIDDLE NECK, APT. 2A, GREAT NECK, NY 11021 |
| ADAM Z. GELNICK | 75-25 153RD STREET, FLUSHING, NY 11367 |
| ADAM Z. GELNICK | 50 SEALY DRIVE, LAWRENCE, NY 11559 |
| ADAM ZOTKOW | 185 EAST 85TH STREET, APARTMENT 5G, NEW YORK, NY 10028 |
| ADAM, DAVID | 9393 SOUTH 33RD ST,  ACCOUNT NO. 8102  FRANKLIN, WI 53132 |
| ADAM, CHRISTIAN | 94 DRAKE ROAD, SOMERSET, NJ 08873 |
| ADAM/ 553315 ALLIANZ PIMCO TSYBD PLUS 2015 | ATTN: PRODUCT MANAGEMENT, ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A., 6A ROUTE DE TREVES, L-2633 SENNINGERBERG 26,  ,   LUXEMBOURG |
| ADAM/ 553315 ALLIANZ PIMCO TSYBD PLUS 2015 | ADAM AG, NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT, D-80636 MONCEN, |
| ADAM/ 557040 DIT-EURO STOCKS PLUS TOTAL RETURN | ATTN: PRODUCT MANAGEMENT, ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A., 6A ROUTE DE TREVES, L-2633 SENNINGERBERG 26,  ,   LUXEMBOURG |
| ADAM/ 557040 DIT-EURO STOCKS PLUS TOTAL RETURN | ADAM AG, NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT, D-80636 MONCEN, |
| ADAMCCYK, COLLEEN | 1382 HEATHERWOOD LN, ANN ARBOR, MI 48108 |
| ADAMCZYK, COLLEEN | 405 N WABASH #4211, CHICAGO, IL 60611 |
| ADAMEK, JOHN L. | 1628 WIND SONG LN, AURORA, IL 60504 |
| ADAMES, CHRISTOPHER | 2020 BROADWAY #2C, NEW YORK, NY 10023 |
| ADAMIAN, MILENA G. | ONE ST. FRANCIS PLACE, 2604, SAN FRANCISCO, CA 94107 |
| ADAMOWSKI, MARCIN | 39A DOWNTON AVENUE, STREATHAM HILL, LONDON, GT LON,  SW23TU UNITED KINGDOM |
| ADAMS & EDENS, PA | 2101 COURTSIDE COVE, BRANDON, MS 39042 |
| ADAMS COUNTY COMBINED COURT | 1100 JUDICIAL CENTER DRIVE, BRIGHTON, CO 80601 |
| ADAMS DOLORES | 506 WEST 150TH STREET, NEW YORK, NY 10031 |
| ADAMS HARKNESS & HILL INC | NAME CHANGE- SEE V# 0000048470, 60 STATE STREET, ATT: CORPORATE SYNDICATE, BOSTON, MA 02109 |
| ADAMS PARK CONFERENCE CENTRE | HILLBOTTOM ROAD, HIGH WYCOMBE, BUCKINGHAMSHIRE,  HP12 4HJ UK |
| ADAMS PARK CONFERENCE CENTRE | HILLBOTTOM ROAD, HIGH WYCOMBE, BUCKINGHAMSHIRE,  HP12 4HJ UNITED KINGDOM |
| ADAMS PARK CONFERENCE CENTRE | HILLBOTTOM ROAD, HIGH WYCOMBE, BUCKS,  HP12 4HJ UNITED KINGDOM |
| ADAMS REMCO INC | PO BOX 3968, SOUTH BEND, IN 46619-0968 |
| ADAMS SOLICITORS | ADAMS HOUSE, 129 MILE END ROAD, LONDON,  E1 4BG UK |
| ADAMS SOLICITORS | ADAMS HOUSE, 129 MILE END ROAD, LONDON,  E1 4BG UNITED KINGDOM |
| ADAMS, ANDREW | 1014 VAUGHN ST, APT #1, ANN ARBOR, MI 48104 |
| ADAMS, BRIGITTE | PAID DETAIL UNIT, 51 CHAMBER STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ADAMS, JEFFREY S. | 24 WATER STREET, HOLLISTON, MA 01746 |
| ADAMS, MICHAEL | 6850 PEACHTREE DUNWOODY ROAD, # 434, ATLANTA, GA 30328 |

| Claim Name | Address Information |
|---|---|
| ADAMS, ROY P. | 2225 STRANG AVENUE, BRONX, NY 10466-2337 |
| ADAMS, ROY P. | 601 BYRNE HALL, HANOVER, NH 03755 |
| ADAMS, AMBER R. | 820 MARK TWAIN DRIVE, FLORISSANT, MO 63031 |
| ADAMS, AVI | 88-25 148TH STREET, APT. 1P, JAMAICA, NY 11435 |
| ADAMS, CAMILLIA | 1909 ALSACE LANE, MARIETTA, GA 30008 |
| ADAMS, CHARLIE R. | 11 POINT O WOODS ROAD, DARIEN, CT 06820 |
| ADAMS, CHERYL L | 230710 HIGHLAND RD, SCOTTSBLUFF, NE 69361 |
| ADAMS, DAVID | 333 MESA DRIVE, COSTA MESA, CA 92627 |
| ADAMS, DAVID J. | 12 ST JOHN'S LANE, HARTLEY, KENT,  DA3 8ET UNITED KINGDOM |
| ADAMS, DERRICK A. | 7045 W. JEFFERSON DRIVE, MENTOR, OH 44060 |
| ADAMS, DOLORES A. | 506 WEST 150TH STREET, APARTMENT 1C, NEW YORK, NY 10031 |
| ADAMS, EMILY | 828 6TH ST. #4, SANTA MONICA, CA 90403 |
| ADAMS, ERIC STEPHEN | 663 GRAPE STREET, DENVER, CO 80220 |
| ADAMS, GARY | 3 GARFIELD ROAD, CLAPHAM, GT LON,  SW11 5PL UNITED KINGDOM |
| ADAMS, GARY EDWARD | 238 MOUNTAIN RD., ENGLEWOOD, NJ 07631 |
| ADAMS, JASON ROBERT | TUCK SCHOOL OF BUSINESS DARTMOUTH, 801 BYRNE HALL, HANOVER, NH 03755 |
| ADAMS, JEFFREY | 10 CLIFTON PLACE, ROTHERHITHE, GT LON,  SE16 7DB UNITED KINGDOM |
| ADAMS, JENNIFER | 400 BEALE STREET #2307, SAN FRANCISCO, CA 94105 |
| ADAMS, KELLY W | 755 JAMES DR, RICHARDSON, TX 75080 |
| ADAMS, LARA E. | 7171 BUFFALO SPEEDWAY, #217, HOUSTON, TX 77025 |
| ADAMS, LINDA | 220 CASCADAS COURT, SAN RAMON, CA 94583 |
| ADAMS, MARIA | 6 MERYLL PLACE, PLAINVIEW, NY 11803 |
| ADAMS, MARK W. | 10314 SW 115 CT, MIAMI, FL 33176 |
| ADAMS, MICHAEL C. | 4 MARTINE AVENUE, APARTMENT 617, WHITE PLAINS, NY 10606 |
| ADAMS, PAUL | 5, GLOUCESTER ROAD, KEW, RICHMOND, SURREY,  TW9 3BS UNITED KINGDOM |
| ADAMS, PHYLLIS YOLANDA | 11735 KILKIRK LANE, DALLAS, TX 75228 |
| ADAMS, ROY | 53 SWITCH HOUSE, 4 BLACKWALL WAY, LONDON, GT LON,  E14 9QS UNITED KINGDOM |
| ADAMS, RUSSELL W. | 6958 DECORA WAY, WEST JORDAN, UT 84084 |
| ADAMS, SARKA | 145W 67TH STREET, APT 33G, NEW YORK, NY 10023 |
| ADAMS, STEPHEN | 374 SANTA TERESA STREET, STANFORD, CA 94509 |
| ADAMS, SUSAN B. | C/O CAROLYN A MERELLO, 94 WILLOW OAK COURT, ELKTON, MD 21921-7585 |
| ADAMS, SUSANA | TOP FLOOR FLAT, 22 OSBORNE ROAD, PALMERS GREEN, LONDON, GT LON,  N13 5PS UNITED KINGDOM |
| ADAMS, VIVIAN | 9315 PROMONTORY CIRCLE, INDIANAPOLIS, IN 46236 |
| ADAMSON ASSOCIATES | 55 PORT STREET EAST, MISSISSAUGA, ONTARIO,  L5G 4P3 CANADA |
| ADAMSON, DANIEL DE FARO | 101 WEST 55TH STREET, APT 9H, NEW YORK, NY 10019 |
| ADAMSON, NICOLE M. | 1861 KIMBERLY LANE, LOS ANGELES, CA 90049 |
| ADAPTIVE SPORTS CENTER OF CRESTED | P.O. BOX 1639, CRESTED BUTT, CO 81224 |
| ADAPTIVE SPORTS FOUNDATION | C/O WINDHAM MOUNTAIN, CD LANE ROAD, WINDHAM, NY 12496 |
| ADAR INVESTMENT FUND LTD. | ADAR INVESTMENT MANAGEMENT LLC, 156 W. 56TH ST SUITE 801, ATTN: AARON MORSE, COO,  ACCOUNT NO. LESW  NEW YORK, NY 10019 |
| ADAR PUTERMAN | 2330 BLAKE STREET, APARTMENT 10, BERKELEY, CA 94704 |
| ADARSH RENT-A-CAR PVT. LTD. | KEDIA APARTMENTS, 29-F, DONGERSHI ROAD, MALABAR HILL, MUMBAI, MH 400006 INDIA |
| ADC | 18 LISBON AVENUE, TWICKENHAM, LONDON,  TW2 5HR UK |
| ADC | 18 LISBON AVENUE, TWICKENHAM, LONDON,  TW2 5HR UNITED KINGDOM |
| ADCOCK REFRIGERATION & AIRCONDITIONING | 5 SAWSTON ROAD, LONDON ROAD, CAMBS,  CB2 4XX UK |
| ADCOCK REFRIGERATION & AIRCONDITIONING | 5 SAWSTON ROAD, LONDON ROAD, CAMBS,  CB2 4XX UNITED KINGDOM |
| ADDAE, AKUA | 19 KUNA TERRACE, IRVINGTON, NJ 07111 |
| ADDAMARK TECHNOLOGIES | 74 NEW MONTGOMERY ST, SUITE 450, SAN FRANCISCO, CA 94105 |

| Claim Name | Address Information |
|---|---|
| ADDAMARK TECHNOLOGIES, INC. | 443 TEHAMA STREET, SAN FRANCISCO, CA 94103 |
| ADDANKI, RAMESH | 9 BUTTERNUT LANE, MONROE, NJ 08831 |
| ADDARIO, REJANE R. | 159 MADISON AVE, APT 9B, NEW YORK, NY 10016 |
| ADDEO, MICHAEL R. | PAID DETAIL UNIT, 51 CHAMBERS STREET – 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| ADDIE FRIEND-GRAY | 33-41 29TH STREET, ASTORIA, NY 11106 |
| ADDINGTON, ERIK R. | AZABU ACROSS #401, 3-15-10, MINAMIAZABU, MINATO-KU, 13 106-0047 JAPAN |
| ADDIS, DICKON WILLIAM | 78A HARBUT ROAD, LONDON, GT LON,  SW11 2RB UNITED KINGDOM |
| ADDISON | ATTN:ROGER BYROM, 20 EXCHANGE PLACE 9TH FLOOR, NEW YORK, NY 10005 |
| ADDISON | ROGER BYROM, 20 EXCHANGE PLACE 9TH FLOOR, NEW YORK, NY 10005 |
| ADDISON | 20 EXCHANGE PLACE, NEW YORK, NY 10005 |
| ADDISON LEE PLC | 35-37 WILLIAM ROAD, LONDON,  NW1 3ER UNITED KINGDOM |
| ADDISON PROFESSIONAL FIN'L SEARCH LLC | 221 N. LASALLE ST., SUITE 2300, CHICAGO, IL 60601 |
| ADDISON PROFESSIONAL FIN'L SEARCH LLC | 222 S. RIVERSIDE PLAZA, SUITE 1710, CHICAGO, IL 60606 |
| ADDISON WINES | HORTON HOUSE, HALESFIELD 19, TELFORD, SHROPS,  TF7 4QT UNITED KINGDOM |
| ADDISON, ASHLEE | 423 EAST 75TH STREET, APT PH, NEW YORK, NY 10021 |
| ADDISON, FARON LEE | 1461 HAMILTON WAY, SAN JOSE, CA 95125 |
| ADDISON, MARK | FLAT 7, 19-21 ABBEY ROAD, ST JOHNS WOOD, LONDON, GT LON,  NW8 9AU UNITED KINGDOM |
| ADDISON, WILLIAM | 5 PEEL STREET, LONDON, GT LON,  W8 7PA UNITED KINGDOM |
| ADDLESHAW GOODARD | SOVEREIGN HOUSE, PO BOX 8 SOVEREIGN STREET, LEEDS,  LS1 1HQ UK |
| ADDLESHAW GOODARD | SOVEREIGN HOUSE, PO BOX 8 SOVEREIGN STREET, LEEDS,  LS1 1HQ UNITED KINGDOM |
| ADDO, NANA DUFIE | 3159 BLANCHARD STUDENT CTR, SOUTH HADLEY, MA 01075 |
| ADDO, NANA | 690 E 229TH ST, APT 3, BRONX, NY 10466 |
| ADDO, NANA DUFIE A. | 10 WEST 103RD STREET, APARTMENT 2C, NEW YORK, NY 10025 |
| ADDOR, ANTONIN-FLORIAN | PLAISANTE 25, LAUSANNE, VD 1012 SWITZERLAND |
| ADDRESSSHARE LIMITED | 1712 RBS TOWER, TIME SQUARE, 1 MATHESON ST, ,  HONG KONG |
| ADDRUSE, AZRINE | FLAT 15, CORNERWAYS, DAYLESFORD AVENUE, LONDON, GT LON,  SW15 5QP UNITED KINGDOM |
| ADE J. PATTON | 217 EAST 11TH STREET, NEW YORK, NY 10003 |
| ADE J. PATTON | 430 MARLBOROUGH STREET, APARTMENT 2, BOSTON, MA 02115 |
| ADE J. PATTON | C/O JESSICA ROCHELL, 2300 LINCOLN PARK WEST, CHICAGO, IL 60614 |
| ADEBAYO KAZEEM | INSEAD, BOULEVARD DE CONSTANCE, FONTAINEBLEU,  77305 FRANCE |
| ADEBIYI, TUMI | 701 BYRNE HALL, HANOVER, NH 03755 |
| ADEBIYI, TUMI | 8 PLEASANT STREET, UNIT #1, HANOVER, NH 03755 |
| ADEBIYI, TUMI | 2826 SOUTH KNIGHTSBRIDGE CR, ANN ARBOR, MI 48105 |
| ADEBIYI, ADEKUNLE A. | 1725 ORRINGTON AVENUE, APARTMENT 210, EVANSTON, IL 60201 |
| ADEBIYI, TUMI | 2714 EIGHTH AVENUE, APARTMENT 5A, NEW YORK, NY 10030 |
| ADECCO | GINZA SAIWAI BLDG 9F, 5-9-1, GINZA, CHUO-KU, TOKYO,   JAPAN |
| ADECCO | GINZA SAIWAI BLDG 9F, 5-9-1, GINZA, CHUO-KU, TOKYO, 13  JAPAN |
| ADECCO | THE CHEQUERS, 2 WHITE HART STREET, HIGH WYCOMBE, -,  HP11 2HL UK |
| ADECCO | THE CHEQUERS, 2 WHITE HART STREET, HIGH WYCOMBE, -,  HP11 2HL UNITED KINGDOM |
| ADECCO EMPLOYMENT SERVICES | DEPT LA 21403, PASADENA, CA 91185-1403 |
| ADECCO HUMAN RESOURCES AG | LA WENSTRASSE 14, POSTFACH 7634, ZURICH,  8023 SWITZERLAND |
| ADECCO PEOPLEONE INDIA LIMITED | 117/B, G.N. CHETTY ROAD, T. NAGAR, CHENNAI, TN 600017 INDIA |
| ADECCO T.T. S.A EMPRESA TRABAJO TEMPORAL | C/ MARIA DE MOLINA 37, MADRID,  28006 SPAIN |
| ADEDAYO O ATANDA | 2851 S. KING DR. #914, CHICAGO, IL 60616 |
| ADEDE, JULIE SCOTT | 18 EDWARD ROAD, CROYDON,  CR0 6DY UNITED KINGDOM |
| ADEESH GANGWAL | A-106 BLDG 4, POWAI VIHAR, POWAI, MUMBAI,  400076 INDIA |

| Claim Name | Address Information |
|---|---|
| ADEFOLARIN OGUNSANYA | 101 BLEEKER STREET,408B TALBOTT HALL, NEWARK, NJ 07102 |
| ADEFUYE,BABATUNDE | 27 BRIARDALE GARDENS,HAMPSTEAD, LONDON, GT LON,  NW3 7PN UNITED KINGDOM |
| ADEGBEMISOLA ADESEMOWO | 1331 GRAND STREET,APT 411, HOBOKEN, NJ 07030 |
| ADEGBOLA O. ABUDU | W 115 ST,304, APPARTMENT 6A, NEW YORK, NY 10026 |
| ADEGBOLA O. ABUDU | APPARTMENT 6A,304, W 115 ST, NEW YORK, NY 10026 |
| ADEGBOLA O. ABUDU | 2 GOLD STREET,APARTMENT 3111, NEW YORK, NY 10038 |
| ADEGBOLA O. ABUDU | 42 WOLF ROAD,UNIT 931, LEBANON, NH 03766 |
| ADEGOROYE,TAOFIQ | 90 FRANT ROAD,THORNTON HEATH, SURREY,  CR7 7JR UNITED KINGDOM |
| ADEKUNLE A. ADEBIYI | 150 WEST 51ST  STREET,APARTMENT 1125, NEW YORK, NY 10019 |
| ADEKUNLE A. ADEBIYI | 1725 ORRINGTON AVENUE,APARTMENT #201, EVANSTON, IL 60201 |
| ADEKUNLE BABATUNDE ALLI | 117 BATTERY ROAD,WEST THAMESMEAD,LONDON, LONDON,  SE28 0JN UK |
| ADEKUNLE BABATUNDE ALLI | 117 BATTERY ROAD,WEST THAMESMEAD,LONDON, LONDON,  SE28 0JN UNITED KINGDOM |
| ADEKUSIBE,ANDREW | 3 JUTLAND HOUSE,PROSPECT VALE, WOOLWICH, GT LON,  SE185HZ UNITED KINGDOM |
| ADELA MATSUTANI | 3-1-28-103, MOTO AZABU FOREST PLAZA 4,MOTO AZABU, MINATO KU, 13   JAPAN |
| ADELAIDE BERNARDET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ADELAIDE BERNARDET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ADELAIDE BERNARDET | 16A KYLEMORE ROAD, LONDON,  NW6 2PT UNITED KINGDOM |
| ADELAIDE DE CASSON | 7 IVOR PLACE, LONDON,  NW1 6BY UNITED KINGDOM |
| ADELAIDE DE CASSON | 17 A THORGATE ROAD,BASEMENT FLAT, LONDON,  W9 2DN UNITED KINGDOM |
| ADELAJA,OLUWATIMILEHIN | 40 EDNAM HOUSE,LATONA ROAD, LONDON, GT LON,  SE15 6SF UNITED KINGDOM |
| ADELBERT,STEFAN | 2 MERCHANTS HOUSE,COLLINGTON STREET, LONDON, GT LON,  SE109LX UNITED KINGDOM |
| ADELE HOBDEN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ADELE KELLY | SOAR CHAPEL,HIGH STREET, BAGLIT,  CH6 6AP UK |
| ADELE KELLY | SOAR CHAPEL,HIGH STREET, BAGLIT,  CH6 6AP UNITED KINGDOM |
| ADELE KELLY | 71 TALBOT ROAD, GREAT SUTTON,  CH66 2SR UNITED KINGDOM |
| ADELE LOUISE | 9 TADLOWS CLOSE, UPMINSTER, ESSEX,  RM14 2BD UNITED KINGDOM |
| ADELE SLAVIN | RESOURCE CONNECTIONS, ,   UNITED KINGDOM |
| ADELEKE AOGO,ADEBUNMI BASIRATU | 14817 BELLE AMI DRIVE, LAUREL, MD 20707 |
| ADELEYE, ADETAYO | RM 101B THURGOOD APTS MORGAN STATE,UNIVERSITY 1700 E COLD SPRING LANE, BALTIMORE, MD 21251 |
| ADELEYE,ADETAYO O. | 16302 JAST DRIVE CYPRESS, HOUSTON, TX 77429 |
| ADELHOCK,MICHAEL | 223 BLOOMFIELD STREET,APT# 2E, HOBOKEN, NJ 07030 |
| ADELIA C GILLEN | 10722 LAMPSON AVENUE, GARDEN GROVE, CA 92840 |
| ADELINE BERLIOZ | 53 AVENUE BARTHELEMY BUYER, LYON,  69005 FRANCE |
| ADELINE BERLIOZ | 61 BIS QUAI DE LA SEINE, PARIS, 75 75019 FRANCE |
| ADELINE CHAN | 201D COMPASSVALE DRIVE,#11-569, ,  544201 SINGAPORE |
| ADELINE DEJAEGHERE | FLAT 5,22 ELVASTON PLACE,LONDON, ,  SW7 5QE UK |
| ADELINE DEJAEGHERE | FLAT 5,22 ELVASTON PLACE,LONDON, ,  SW7 5QE UNITED KINGDOM |
| ADELITA ANARIBA | 1005 9TH AVENUE, SCOTTSBLUFF, NE 69361 |
| ADELITA ANARIBA | 124 MARY LANE, SCOTTSBLUFF, NE 69361 |
| ADELMANN, JONATHAN | 529 N. 790 E. #310, PROVO, UT 84606 |
| ADELPHI HOTEL LTD. | 365 BROADWAY, SARATOGO SPRINGS, NY 13866 |
| ADELPHIA COMMUNICATIONS CORP. | PO BOX 96078, CHARLOTTE, NC 28296-0078 |
| ADELPHIA COMMUNICATIONS CORP. | PO BOX 105184, ATLANTA, GA 30348-5184 |
| ADELPHIA COMMUNICATIONS CORP. | 1401 NORTHPOINT PARKWAY, WEST PALM BEACH, FL 33407 |
| ADELPHIA COMMUNICATIONS CORP. | COLLECTION DIVISIONI,2939 NEBRASKA AVENUE, SANTA MONICA, CA 90404-4129 |
| ADELPHIA COMMUNICATIONS CORP. | PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074 |
| ADELSMAN,LANCE L. | 18527 SE 280TH ST, KENT, WA 98042 |
| ADELSON, MARA | 3 CARRIAGE CT, MARLBORO, NJ 07746 |

| Claim Name | Address Information |
|---|---|
| ADEM CELIK | 404NEVADA BUILDING,40 BLACKHEATH ROAD,GREENWICH, LONDON,   SE10 8ED UNITED KINGDOM |
| ADEM CELIK | 404NEVADA BUILDING,40 BLACKHEATH ROAD,GREENWICH, ,   SE10 8ED UNITED KINGDOM |
| ADEM CELIK | 21A KIRKSIDE ROAD, BLACKHEATH,   SE3 7SQ UNITED KINGDOM |
| ADEMA,ROB | 31 SEACON TOWER,5 HUTCHINGS STREET, LONDON, GT LON,   E14 8JX UNITED KINGDOM |
| ADEMCO ASIA PACIFIC LTD | FLAT NO. A, 16/F, CDW BLDG,388 CASTLE PEAK ROAD,TSUEN WAN, N.T., HONGKONG, HONG KONG |
| ADEMCO ASIA PACIFIC LTD | FLAT A , 16/ F , CDW BLDG,388 CASTLE PEAK ROAD,TSUEN WAN ,N.T.ROAD, HONGKONG, HONG KONG |
| ADENA HOSPICE | 272 HOSPITAL ROAD, CHILLICOTHE, OH 45601 |
| ADENIRAN, ANNA | 1641 E 115TH ST,APT 113A, CLEVELAND, OH 44106 |
| ADENT,DAVID C. | 2001 S. CALUMET AVE.,UNIT 604, CHICAGO, IL 60616 |
| ADENUGA,FUNMI | 34 ROBERTS PLACE, DAGENHAM, ESSEX,   RM10 8SN UNITED KINGDOM |
| ADENWALA, VINAY | 319 E 9TH STREET,APT 5, NEW YORK, NY 10003 |
| ADEOLA O. ROLUGA | 96-04 TH AVENUE,APARTMENT 14D, CORONA, NY 11368 |
| ADEOLA OBAGUN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ADEOLA OBAGUN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ADEOYE,LEON O | 2-12-11-403,CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAW, SETAGAYA-KU, 13 158-0081 JAPAN |
| ADEOYE,MOBOLAJI O. | 527 WEST 121ST STREET,APARTMENT #32B, NEW YORK, NY 10027 |
| ADEPP-ASSOCIAZIONE DEGLI ENTI DI | VIA E.Q. VISCONTI 8, ROMA,   00193 ITALY |
| ADEPTIA | 443 N. CLARK ST.,SUITE 350, CHICAGO, IL 60610 |
| ADEQUAT | DUFOURSTRASSE 48,POSTFACH 67, ZURICH,   8034 SWITZERLAND |
| ADERIN,SHARON | 634 BLUE MOUNTAIN LAKE, EAST STROUDSBURG, PA 18301 |
| ADES,SABAH S. | STEIMATZKY ST. NO. 2-APT. 43,RAMAT AVIV, TEL AVIV,   67218 ISRAEL |
| ADESEMOWO, ADEGBEMISOLA | 201 WEST 30TH STREET,APT 107, BAYONNE, NJ 07002 |
| ADESMAN, JENNIFER | 1522 HIGHLAND LAKE CIRCLE, DECATUR, GA 30033 |
| ADESUWA OKUNBO | 4 BEMBRIDGE CLOSE,WILLESDEN LANE, LONDON,   NW6 7YF UNITED KINGDOM |
| ADETAYO O. ADELEYE | RM 101B THURGOOD APTS,MORGAN STATE UNIVERSITY,1700 EAST COLD SPRING LANE, BALTIMORE, MD 21251 |
| ADETIBA,OLUDEMILADE OMOYEME | 37 TOWNCOURT CRESENT,PETTS WOOD,ORPINGTON, KENT, KENT,   BR5 1PH UNITED KINGDOM |
| ADETOKUNBO OLATUNDE FAWEHINMI | 22 WOOD GRANGE TERRACE,ENFIELD, LONDON,   EN1 1JE UNITED KINGDOM |
| ADETORO S KEHINDE | FLAT 11,LONGSHOTT COURT,76 WEST CROMWELL ROAD, EARLS COURT,   SW5 9QS UNITED KINGDOM |
| ADEYEMI-JOHN,DOKUN A. | 355 N. KIRSCHNER LANE, PLACENTIA, CA 92870 |
| ADFACTORS PR PVT LTD | SHALAKA, MAHARASHI KARVE MARG, COOPERAGE, MUMBAI, MH 400021 INDIA |
| ADFIELD, DENNIS | 75 SOUTH 350 WEST,   ACCOUNT NO. OCB1   JEROME, ID 83338 |
| ADFITECH INC | 3001 TECHNOLOGY DRIVE, EDMOND, OK 73013-3734 |
| ADGAONKAR, ASMIT M | 203/7,SAMATA NAGAR,OPP. J.K GRAM POKHRAN RD.1, THANE(W), MUMBAI, MH 400606 INDIA |
| ADHAMI, KATAYUN | AC#1341 AMHERST COLLEGE, AMHERST, MA 01002 |
| ADHAV,PRASHANT | 21-GAURISHANKAR,ANUSHAKTINAGAR,B.A.R.C.COLONY, MUMBAI-400094, MH 400094 INDIA |
| ADHIRAJ BHOWMICK | C-5/6/3:4, SECTOR 4,CBD BELAPUR,NAVI MUMBAI, BELAPUR (W), MH 400614 INDIA |
| ADHIRAJ BHOWMICK | FLAT NO 202,OM APTT, A-WING SECTOR14,BELAPUR,NAVI MUMBAI, BELAPUR (W), MH 400614 INDIA |
| ADHIRAJ BHOWMICK | B/10/14/4:2,SECTOR:3,BELAPUR,NAVI MUMBAI, BELAPUR (W), MH 400614 INDIA |
| ADHIRAJ BHOWMICK | B/10/3/0:3,SECTOR:3,BELAPUR,NAVI MUMBAI, NAVI MUMBAI, MH 400614 INDIA |
| ADHURIM RUCI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ADHURIM RUCI | 20E LONGRIDGE ROAD, ,   SW5 9SL UNITED KINGDOM |
| ADHURIM RUCI | 20E LONGRIDGE ROAD, LONDON,   SW5 9SL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADI - ADI EXPLORASIARE ADI-ALTERNATIVE INVESTMENTS | ATTN:ALAIN REINHOLD /PHILIPPE  PAUCHOT,DIRECTEUR  ADMIONISTRATIF ET FINANCIER,MIDDDLE OFFICE MANAGER,10 PLACE VENDONE, PARIS,  75001 FRANCE |
| ADI - ALTERNATIVE INVA/C ADI CREDIT OPPORTUNITIES, | ATTN:ALAIN REINHOLD /PHILIPPE  PAUCHOT,DIRECTEUR  ADMIONISTRATIF ET FINANCIER,MIDDDLE OFFICE MANAGER,10 PLACE VENDONE, PARIS,  75001 FRANCE |
| ADI - ALTERNATIVE INVA/C ADI/ADI LONG SHORT EUROPE | ATTN: ALAIN REINHOLD /PHILIPPE  PAUCHOT,C/O ALTERNATIVE & DERIVATIVE INVESTMENTS,10 PLACE VENDOME, PARIS,  75001 FRANCE |
| ADI - ALTERNATIVE INVA/C ADI/ADI LONG SHORT EUROPE | C/O ADI,PRICEWATERHOUSECOOPERS,ATTN: COLIN CHARGE,THE ATRIUM, ST. GEORGES STREET, NORWICH NR3 1AG,   UNITED KINGDOM |
| ADI - ALTERNATIVE INVA/C ALPHA DRIVE CONVERTIBLES, | ATTN:ALAIN REINHOLD /PHILIPPE  PAUCHOT,DIRECTEUR  ADMIONISTRATIF ET FINANCIER,MIDDDLE OFFICE MANAGER,10 PLACE VENDONE, PARIS,  75001 FRANCE |
| ADI ACOUSTICS, INC. | 890 S. ARBUTUS ST., LAKEWOOD, CO 80228 |
| ADI CONVEX ABSOLU | ATTN: ALAIN REINHOLD /PHILIPPE  PAUCHOT,C/O ALTERNATIVE & DERIVATIVE INVESTMENTS,10 PLACE VENDOME, PARIS,  75001 FRANCE |
| ADI CONVEX ABSOLU | C/O ADI,PRICEWATERHOUSECOOPERS,ATTN: COLIN CHARGE,THE ATRIUM, ST. GEORGES STREET, NORWICH NR3 1AG,   UNITED KINGDOM |
| ADI PADVA | 400 CHAMBERS,#23H, NEW YORK, NY 10282 |
| ADI PADVA | ONE WESTERN AVENUE,#451, BOSTON, MA 02163 |
| ADI/ADI MULTISTRATEGIES | ATTN:LEGAL DEPARTMENT,ADI ALTERNATIVE INVETSMENTS,24-32 RUE JEAN GOUJON, PARIS,  75008 FRANCE |
| ADI/SITUATIONS SPECIALES | ATTN: ALAIN REINHOLD /PHILIPPE  PAUCHOT,C/O ALTERNATIVE & DERIVATIVE INVESTMENTS,10 PLACE VENDOME, PARIS,  75001 FRANCE |
| ADI/SITUATIONS SPECIALES | C/O ADI,PRICEWATERHOUSECOOPERS,ATTN: COLIN CHARGE,THE ATRIUM, ST. GEORGES STREET, NORWICH NR3 1AG,   UNITED KINGDOM |
| ADIL MADKOURI | 41 CRESENT STREET,APARTMENT 3, CHARLESTOWN, MA 02129 |
| ADINOLFI,MARY A. | 122 BEACON AVENUE, STATEN ISLAND, NY 10306 |
| ADIRONDACK TRADING PARTNERS | 120 WEST 45TH STREET 25TH FL, NEW YORK, NY 10036 |
| ADIS INTERNATIONAL | 770 TOWNSHIP LINE ROAD,SUITE 300, YARDLEY, PA 19067 |
| ADISMA 2000 LTD. | HABONIM 3, RAMAT GAN,  52136 ISRAEL |
| ADITI BARMECHA | FLAT 4, BEVAN HOUSE,BOSWELL STREET,BLOOMSBURY, LONDON,  WC1N 3BT UNITED KINGDOM |
| ADITI SRIVASTAVA | 306, SHANTI TOWER,MILITARY ROAD, MAROL,ANDHERI EAST,ANDHERI (E), MUMBAI, 400059 INDIA |
| ADITI TECHNOLOGIES PRIVATE LIMITED | 2002 156TH AVE NE, SUITE 200, BELLEVUE, WA 98007 |
| ADITI VELAKACHARLA | SUITE 565, TOWER 11,HONG KONG PARKVIEW,88 TAI TAM RESERVOIR ROAD, HONG KONG, CHINA |
| ADITYA AGARWAL | 15, BOULEVARD MAGENTA,FOUNTAINBLEAU,FRANCE,  ,   INDIA |
| ADITYA AGARWAL | FLAT NO. C-1703/A AND C-1703/B, LAKE CASTLE,HIRANANDANI GARDENS,POWAI, MUMBAI, 400076 INDIA |
| ADITYA GOPAL | A-301,SARASWATI BUILDING,JANGID COMPLEX,MIRA ROAD(E), THANE,  401107 INDIA |
| ADITYA GOPAL | A-301,SARASWATI BUILDING,JANGID COMPLEX,MIRA ROAD(E), THANE, MH 401107 INDIA |
| ADITYA KASHYAP | 40 NEWPORT PARKWAY,APT. #2707, JERSEY CITY, NJ 07310 |
| ADITYA KASHYAP | 1420 YORK AVENUE,APARTMENT 3J, NEW YORK, NY 10021 |
| ADITYA KASHYAP | 2 GOLD STREET,APT. #3903, NEW YORK, NY 10038 |
| ADITYA KOTIBHASKAR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ADITYA KOTIBHASKAR | 131, IVOR COURT,GLOUCESTER PLACE, LONDON,ANT,  NW1 6BT UNITED KINGDOM |
| ADITYA KUMAR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ADITYA LAROIA | 23 EAST 10TH STREET,APARTMENT 209, NEW YORK, NY 10003 |
| ADITYA MAHAJAN | 444 WASHINGTON BLVD,APARTMENT 5129, JERSEY CITY, NJ 07310 |
| ADITYA MAHAJAN | 20 RIVER COURT,APARTMENT 2711, JERSEY CITY, NJ 07310 |
| ADITYA MAHAJAN | 903 SOUTH ASHLAND AVENUE,APARTMENT 712, CHICAGO, IL 60607 |
| ADITYA MANGLA | 5706 DARLINGTON ROAD, PITTSBURGH, PA 15217 |

| Claim Name | Address Information |
|---|---|
| ADITYA R. KANODIA | 5032 FORBES AVENUE,SMC 6721, PITTSBURGH, PA 15213 |
| ADITYA R. KANODIA | 35105 SPATTERDOCK LANE, SOLON, OH 44139 |
| ADITYA RAJAN DIXIT | BLOCK 163, STIRLING ROAD, #01-1232, ,  140163 SINGAPORE |
| ADITYA S. KARANDE | 235 WEST 56TH STREET,APARTMENT 23E, NEW YORK, NY 10019 |
| ADITYA SHARMA | 42 PATTERDALE,OSNABURG STREET, LONDON,  NW1 3QJ UNITED KINGDOM |
| ADITYA SHARMA | FLAT 704-6,159 GREAT DOVER STREET, LONDON,  SE1 4WW UNITED KINGDOM |
| ADITYA SHARMA | 194,ROTHERHITHE STREET, ,  SE16 7RB UNITED KINGDOM |
| ADITYA TALWAR | 400 WEST 55TH STREET,APARTMENT 3E, NEW YORK, NY 10019 |
| ADITYA V BAGREE | PRITHVI APT.,FLAT NO. 7, A-2 WING,21 ALTAMOUNT ROAD, MUMBAI,  400026 INDIA |
| ADITYA V BAGREE | 31 RIVER CT.,APT. 3204, JERSEY CITY, NJ 07310 |
| ADIX INFORMATION COMPANY LIMITED | 84/32 PROFSOYUZNAYA STR-SECTION6 - GSP7, MOSCOW,  117997 RUSSIAN FEDERATION |
| ADJEKUKOR,ESENOGHO | 69 BECKENHAM HILL RD,CATFORD, LONDON, GT LON,  SE6 3NY UNITED KINGDOM |
| ADKE,VIKAS | BLDG. NO. 123, ROOM NO. 4232, MAYUR CO-O,TILAK NAGAR,CHEMBUR, MUMBAI,  400089 INDIA |
| ADKIN, GARY | 2 LOCKWICK ROAD, PALM BEACH GARDENS, FL 00708 |
| ADKIN,GARY E. | 2 LOCHWICK ROAD, PALM BEACH GARDENS, FL 33418 |
| ADKIN,JAMES | 17 STUART WAY, EAST GRINSTEAD, W SUSX,  RH194RR UNITED KINGDOM |
| ADKIN,JIM PHILIP | 47 RUSTHALL MANSIONS,SOUTH PARADE, CHISWICK, GT LON,  W41JR UNITED KINGDOM |
| ADKINS & MATCHETT (UK) LTD | LINDEN HOUSE,55 SOUTH BAR , BANBURY, OXON,  OX16 9AB UNITED KINGDOM |
| ADKINS MATCHETT & TOY LTD | PART OF THE MATCHETT GROUP,LINDEN HOUSE, 55 SOUTH BAR, BANBURY UNITED KINGDOM, OX16 9AB UNITED KINGDOM |
| ADKINS MATCHETT & TOY LTD | 235 EASTERN AVE., OSSINING, NY 10562 |
| ADKINS MATCHETT & TOY LTD | 23-25 SPRING STREET,SUITE 204B, OSSINING, NY 10562 |
| ADKINS,DAVID | 83-8 KASHIWABA,NAKA-KU, YOKOHAMA, 14 231-0866 JAPAN |
| ADKINS,KYLE DAVID | 32 HEREFORD STREET, BOSTON, MA 02115 |
| ADLAM,ANDREW | 412 PUTNAM AVENUE,APT. 3, BROOKLYN, NY 11216 |
| ADLER AND ASSOCIATES LTD | 25 EAST WASHINGTON STREET,SUITE 500, CHICAGO, IL 60602 |
| ADLER POLLOCK & SHEEHAN INC | ONE CITIZENS PLAZA-8TH FLOOR, PROVIDENCE, RI 02903-1345 |
| ADLER, BLYTHE | 1 DUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| ADLER, IAN MATI | 501 BYRNE HALL, HANOVER, NH 03755 |
| ADLER,ARLENE | 25 EAST 86TH STREET,APT 12A, NEW YORK, NY 10028 |
| ADLER,BERNADETTE A. | 9844 WEST ELMHURST PLACE, LITTLETON, CO 80128 |
| ADLER,CHRISTOPHER R. | 420 BARDMORE CIRCLE, AURORA, OH 44202 |
| ADLER,DAVID | 10206 BRIAR ROSE DRIVE, HOUSTON, TX 77042 |
| ADLER,GEOFFREY W. | 18 DUKES ROAD, WELLESLEY, MA 02481 |
| ADLER,HELENE LINDA | 7016 VAN GOGH DR, PLANO, TX 75093 |
| ADLER,JENNIFER | 166 EAST 61ST STREET,APT. 17G, NEW YORK, NY 10065 |
| ADLER,MATTHIEU | P.O. BOX 1311, COPIAGUE, NY 11726 |
| ADLER,MEREDITH | 420 E 72ND ST  #9J, NEW YORK, NY 10021 |
| ADLER,MONA J. | 404 EAST 79TH STREET,APT 28E, NEW YORK, NY 10075 |
| ADLER,RACHEL | 157 SANCTUARY, IRVINE, CA 92620 |
| ADLER,ROBERT S. | 666 GREENWICH STREET,APT. 1004, NEW YORK, NY 10014 |
| ADLIBRIS AB | ODENGATAN 106, STOCKHOLM,  11322 SWEDEN |
| ADLIBRIS.COM | ODENGATAN 106, STOCKHOLM,  11322 SWEDEN |
| ADLING,DANIEL G. | 15871 N 182ND AVE, SURPRISE, AZ 85388 |
| ADLMAN,KELLY | 1411 SECOND AVENUE,APT#1A, NEW YORK, NY 10021 |
| ADM CAPITAL A/C ADM GLADIUS FUND LIMITED | 22 UPPER BROOK STREET, LONDON,  W1K 7PZ UNITED KINGDOM |
| ADM CAPITALA/C ADM GLADIUS FUND LIMITED | ATTN:AMY CHAN,C/O ASIA DEBT MANAGEMENT HONG KONG LTD,1005-1008 ICBC TOWER, 3 GDN ROAD,CENTRAL, HONG KONG, |

| Claim Name | Address Information |
|---|---|
| ADM GALLEUS FUND LIMITED | C/O ASIA DEBT MGMT HONG KONG,ADM CAPITAL SINGAPORE PTE LTD,ONE RAFFLES QUAY LVL25, NORHT TOWER,  48583 |
| ADM GALLEUS FUND LIMITEDC/O ASIA DEBT MGMT HONG KO | ATTN:AMY CHAN,C/O ASIA DEBT MANAGEMENT HONG KONG LTD,1005-1008 ICBC TOWER,3 GDN ROAD, CENTRAL, HONG KONG, |
| ADM INVESTOR SERVICES INTERNATIONAL LTD | 10 FLOOR – TEMPLE COURT,11 QUEEN VICTORIA STREET, LONDON,   EC4N 4TJ UNITED KINGDOM |
| ADMARK NOVELTIES | 106, NAV-VIVEK INDUSTRIAL ESTATE,MOGUL LANE,MAHIM (W), MUMBAI, MH 400016 INDIA |
| ADMENTO PROMOTIONS GROUP | 11 HANOVER SQUARE, 6TH FLOOR, NEW YORK, NY 10005 |
| ADMINISTRATIE EN ADVIES KANTOOR | ORANJE NASSAULAAN 14, ANDIJK,  1619 VZ NETHERLANDS |
| ADMINISTRATORS OF THE TULANE EDUCATIONAL | 3439 PRYTANIA STREET,SUITE 400, NEW ORLEANS, LA 70115 |
| ADMIRABLE CRICHTON | 5 CAMBERWELL TRADING ESTATE,DENMARK ROAD, LONDON,   SE5 9LB UNITED KINGDOM |
| ADMIRABLE CRICHTON, LTD | 5 CAMBERWELL TRADING ESTATE,DENMARK ROAD, LONDON,   SE5 9LB UNITED KINGDOM |
| ADMIRAL MECHANICAL | DAN KRUEGER,4150 LITT DRIVE, HILLSIDE, IL 60162 |
| ADMIRAL MECHANICAL SERVICES | 4150 LITT DRIVE, HILLSIDE, IL 60162 |
| ADMIT ONE | 1412 BROADWAY, SUITE 1808, NEW YORK, NY 10018 |
| ADMIT ONE | ATTN:LEGAL DEPARTMENT,1605 NW SAMMAMISH RD, SUITE 105, ISSAQUAH, WA 98027 |
| ADNAN ALI MIRZA | 43, BATUL MANZIL,2ND FLOOR,1ST UMER KHADI CROSS LANE, MUMBAI, MH 400009 INDIA |
| ADNAN CHOUDHURY | 300 E 75TH ST,APT 7J, NEW YORK, NY 10021 |
| ADNAN CHOUDHURY | 11 GRAND PARK AVENUE, SCARSDALE, NY 10583 |
| ADNH COMPASS MIDDLE EAST L.L.C. | P.O. BOX 46806,UNITED ARAB EMIRATES, ABU DHABI,  46806 UNITED ARAB EMIRATES |
| ADOBE SYSTEMS INC | 345 PARK AVE, SAN JOSE, CA 95110-2704 |
| ADOBE SYSTEMS, INC | 75 REMITTANCE DRIVE,SUITE 1025, CHICAGO, IL 60675 |
| ADONIS WATKINS | 118-20 222ND ST, CAMBRIA HEIGHTS, NY 11411 |
| ADONIS WATKINS | 415 SOUTH STREET,MB #1123, WALTHAM, MA 02454 |
| ADONIX | 4 AVENUE LAURENT CELY, ASNIERES CEDEX,   92 FRANCE |
| ADOPT A CAT | 73 COVENTRY LANE, LANGHORNE, PA 85306 |
| ADOPT A FAMILY OF MARIN | 1930 FOURTH STREET, SAN RAFAEL, CA 94930 |
| ADOPT A NATIVE ELDER | PO BOX 3401, PARK CITY, UT 84060 |
| ADOPT A STUDENT FOUNDATION | 48 VALLEY BEACH AVENUE,SUITE 2, HULL, MA 02045 |
| ADOPT A STUDENT FOUNDATION | 82 DEVONSHIRE ST., R25C, BOSTON, MA 02109 |
| ADOPTION CONNECTION | 452 CENTRAL AVENUE, HIGHLAND PARK, IL 60035 |
| ADORAMA RENTALS | 42 WEST 18TH STREET,6TH FLOOR, NEW YORK, NY 10011 |
| ADORNO & YOSS, LLP | 2525 PONCE DE LEON BOULEVARD, CORAL GABLES, FL 33134 |
| ADORNO,ZACHARY N. | 519 EAST 5TH STREET,APARTMENT 17, NEW YORK, NY 10009 |
| ADP – CANADA | 3250 BLOOR STREET WEST,16TH FLOOR, ETOBICOKE, ONTARIO,   M8X 2X9 CANADA |
| ADP BROKER DEALER | P.O. BOX 95800, CHICAGO, IL 60694-5800 |
| ADP BROKERAGE SERVICES INC | PO BOX 23175, NEWARK, NJ 07189 |
| ADP BROKERAGE SERVICES INC | 2 JOURNAL SQUARE PLZ, JERSEY CITY, NJ 07306 |
| ADP BROKERAGE SERVICES INC | PO BOX 23175, NEWARK, NY 14513 |
| ADP FINANCIAL SERVICES | 99 JEFFERSON ROAD, PARSIPPANY, NJ 07054 |
| ADP FINANCIAL SERVICES | 2 JOURNAL SQUARE PLZ, JERSEY CITY, NJ 07306 |
| ADP GRAPHIC COMMUNICATIONS | 100 BURMA ROAD, JERSEY CITY, NJ 07305 |
| ADP GRAPHICS COMMUNICATIONS | PO BOX 23528, NEWARK, NJ 07189 |
| ADP INC | LINK TO WRONG VENDOR; TAX ID#,71 HANOVER ROAD, FLORHAM PARK, NJ 07932 |
| ADP INC | SBS COLLECTIONS,PO BOX 9001006, LOUISVILLE, KY 40290-1006 |
| ADP INC | 12250 E ILIFF AVENUE, AURORA, CO 80014 |
| ADP INC | PO BOX 78415, PHOENIX, AZ 85062-8415 |
| ADP INVESTOR COMMUNICATION SERVICES | PO BOX 23487, NEWARK, NJ 07189 |
| ADP OUTPUT SERVICES | P.O. BOX 23487, NEWARK, NJ 07189 |

| Claim Name | Address Information |
|---|---|
| ADP PACIFIC INC. | 800 DELAWARE AVENUE, WILMINGTON, DE 19801 |
| ADP PLEASANTON NATL SERVICE CENTER, INC. | P.O. BOX 89-4188, LOS ANGELES, CA 90189-4188 |
| ADP TOTAL SOURCE INC | 10200 SUNSET DRIVE, MIAMI, FL 33173 |
| ADP WILCO, INC | 2 JOURNAL SQUARE PLAZA, JERSEY CITY, NJ 07306 |
| ADP, INC. | 71 HANOVER ROAD, FLORHAM PARK, NJ 07932 |
| ADR ASSOCIATES LLC | 1350 BROADWAY, SUITE 2200, NEW YORK, NY 10018 |
| ADRAGNA,NICK | 755 SYDNEY AVENUE, MALVERNE, NY 11565 |
| ADREM YOUNG PROFESSIONALS | P.O. BOX 1, ALMERE,  1300 AA NETHERLANDS |
| ADRI CHAIKIN | 166 SECOND AVENUE,#5C, NEW YORK, NY 10003 |
| ADRI CHAIKIN | 245 E. 63RD STREET,604, NEW YORK, NY 10021 |
| ADRIAN ALVAREZ | 45 WALL STREET,APT 1409, NEW YORK, NY 10005 |
| ADRIAN ASHBY | 9 BRICKFIELD, HATFIELD,HERTS,  AL10 8TN UNITED KINGDOM |
| ADRIAN ASHBY | 23D BATCHWOOD COURT,BATCHWOOD DRIVE, ST ALBANS,HERTS,  AL3 5RZ UNITED KINGDOM |
| ADRIAN AVERRE | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ADRIAN BAINTON | 2 OAK DRIVE,BURGHFIELD COMMON,READING, ,  RG7 3JF UK |
| ADRIAN BAINTON | 2 OAK DRIVE, READING BERKS,  RG7 3JF UK |
| ADRIAN BAINTON | 2 OAK DRIVE,BURGHFIELD COMMON,READING, ,BERKS,  RG7 3JF UNITED KINGDOM |
| ADRIAN BAINTON | 2 OAK DRIVE,BURGHFIELD COMMON, READING,  RG7 3JF UNITED KINGDOM |
| ADRIAN BAINTON | 2 OAK DRIVE, READING BERKS,  RG7 3JF UNITED KINGDOM |
| ADRIAN BARRY | FLAT 27,1A JEDBURGH ROAD,PLAISTOW, LONDON,  E13 9LX UNITED KINGDOM |
| ADRIAN COPPINI | 253 WEST 73RD STREET,APT. #7B, NEW YORK, NY 10023 |
| ADRIAN COPPINI | 166 SANCHEZ STREET #7, SAN FRANCISCO, CA 94114 |
| ADRIAN COX | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ADRIAN D BOYLES | NARAIN TERRACES, NOS 91/101,UNION PARK ROAD, PALI HILL,BANDRA (W), MUMBAI, 400050 INDIA |
| ADRIAN D BOYLES | NARAIN TERRACES, NOS 91/101,UNION PARK ROAD, PALI HILL,BANDRA (W), MUMBAI, MH 400050 INDIA |
| ADRIAN DAVIS | 1 HUDSON COURT,HUDSON CRESCENT,EASTWOOD, LEIGH-ON-SEA,ESSEX,  SS9 5XU UNITED KINGDOM |
| ADRIAN EDELMANN | ZURICH, ZURICH,  CH8021 SWITZERLAND |
| ADRIAN F. LONG | 9 CHANCERY MEWS,TOOTING, LONDON,  SW17 7TD UNITED KINGDOM |
| ADRIAN FLOYD | 24 FINCHES GARDENS,LINDFIELD, HAYWARDS HEATH,W SUSX,  TH16 2PA UNITED KINGDOM |
| ADRIAN H. MORA | 2935 N. BRISTOL #K, SANTA ANA, CA 92706 |
| ADRIAN H. MORA | 1422 GOLDENEAGLE DRIVE, CORONA, CA 92879 |
| ADRIAN HOBCROFT | TOP FLOOR FLAT,249-50 KENDAL STREET, LONDON,  UNITED KINGDOM |
| ADRIAN HOBCROFT | 12 ST GEORGES CRESCENT, CHESTER,CHES,  CH4 7AR UNITED KINGDOM |
| ADRIAN J. ROBLES | 1606 W. HIGHLAND ST, SANTA ANA, CA 92703 |
| ADRIAN JOHNSTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ADRIAN KIRPAL | 7 IONIAN BUILDING,45 NARROW STREET,LIMEHOUSE, LONDON,  E14 8DW UNITED KINGDOM |
| ADRIAN KIRPAL | 7 IONIAN BUILDING,45 NARROW STREET,LIMEHOUSE, LONDON,ANT,  E14 8DW UNITED KINGDOM |
| ADRIAN KW KOH | ROPPONGI HILLS RESIDENCE D,6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ADRIAN LOH | 19B PEACH BLOSSOM,15 MOSQUE STREET,MID LEVELS, HONG KONG,  CHINA |
| ADRIAN LOH | 19B PEACH BLOSSOM,15 MOSQUE STREET,MID LEVELS, HONG KONG,  HONG KONG |
| ADRIAN LOH | 119 NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON,  E14 3ST UNITED KINGDOM |
| ADRIAN M. CAMPELO | 28 HARRISON AVENUE, BRICK, NJ 08724 |
| ADRIAN M. DEVENYI | 72 JERMAIN AVENUE, SAG HARBOR, NY 11963 |
| ADRIAN MATHANDA | MS 9, 404, KENDRIYA VIHAR,SECTOR 56,GURGAON, HARYANA,  INDIA |
| ADRIAN MATHANDA | FLAT # D/5 COOPERATIVE HOUSING SOCIETY,LBS MARG,BHANDHUP (WEST), MUMBAI, |

| Claim Name | Address Information |
|---|---|
| ADRIAN MATHANDA | MAHARASHTRA,  400076 INDIA |
| ADRIAN MATHANDA | FLAT # D/5 COOPERATIVE HOUSING SOCIETY,LBS MARG,BHANDHUP (WEST), MUMBAI, MAHARASHTRA,  400078 INDIA |
| ADRIAN MATHANDA | GANAAT APT. FLAT # 708, NEAR COSMOS SCHOOL,SBS MARG,BHANDHUP (WEST), MUMBAI, MAHARASHTRA,  400078 INDIA |
| ADRIAN MEE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ADRIAN MEE | 48 SUTHERLAND PLACE, ,  W2 5BY UNITED KINGDOM |
| ADRIAN MILLINER | 59BASIN APPROACH, LONDON,  E14 7JA UNITED KINGDOM |
| ADRIAN MITRI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ADRIAN N. ALMAZAN | 330 EAST 38TH STREET,APARTMENT 8N, NEW YORK, NY 10016 |
| ADRIAN O'NEILL | 3 QUENTIN ROAD,LEWISHAM, LONDON,  SE13 5DQ UNITED KINGDOM |
| ADRIAN O'REILLY | 104 BEAUVALE PARK,BEAUMONT,DUBLIN 5, DUBLIN,   IRELAND |
| ADRIAN O'REILLY | 27 DUDLEY STREET,LEIGHTON BUZZARD, BEDFORD,BEDS,  LU7 1SE UNITED KINGDOM |
| ADRIAN O'REILLY | 317 WEST 100TH ST,#5R, NEW YORK, NY 10025 |
| ADRIAN PALMER | 43 CARLYLE AVENUE, BRIGHTON,  BN2 4DR UK |
| ADRIAN PALMER | 43 CARLYLE AVENUE, BRIGHTON,E.SUSX,  BN2 4DR UNITED KINGDOM |
| ADRIAN REDGERS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ADRIAN ROBERT FRANCIS JOHNSTON | ST. CATHERINE'S COLLEGE, OXFORD,  OX1 3UJ UNITED KINGDOM |
| ADRIAN ROGER PARKES | 21 DANVERS ROAD, TONBRIDGE,KENT,  TN9 1TR UNITED KINGDOM |
| ADRIAN S FERNANDES | 2 CLARE COURT,GROSVENOR HILL,WIMBLEDON, ,  SW19 4RZ UNITED KINGDOM |
| ADRIAN S FERNANDES | 124 ARTILLERY MANSIONS,75 VICTORIA ROAD,WESTMINSTER, ,  SW1H 0HZ UNITED KINGDOM |
| ADRIAN SCHAAD | REBSTOCKWEG 19, ZUERICH,  8049 SWITZERLAND |
| ADRIAN SENDER | SUNFLOWER S304,AL MUROOJ ROTANA HOTEL & SUITES,OFF SHEIKH ZAYED ROAD, DUBAI, UNITED ARAB EMIRATES |
| ADRIAN SENDER | SUNFLOWER S304,AL MUROOJ ROTANA HOTEL & SUITES, AL SAFFA STREET,GPS 25.204106,55.276122, DUBAI,  506535 UNITED ARAB EMIRATES |
| ADRIAN SENDER | 236 EDGWAREBURY LANE, LONDON,MDDSX,  HA8 8QW UNITED KINGDOM |
| ADRIAN SISSER | 150 E 27TH ST,APT. 5E, NEW YORK, NY 10016 |
| ADRIAN SISSER | 111 EAST 79TH STREET,APT. A, NEW YORK, NY 10021 |
| ADRIAN STEINHERR | FLAT 309,CASCADES TOWER,4 WESTFERRY ROAD, LONDON,  E14 8JL UNITED KINGDOM |
| ADRIAN STEINHERR | FLAT 2,3 ETON AVENUE, LONDON,  NW3 3EL UNITED KINGDOM |
| ADRIAN STEINHERR | FLAT 2,3 ETON AVENUE, LONDON,LSB,  NW3 3EL UNITED KINGDOM |
| ADRIAN ULRICH | 490 WEST END AVENUE, APT. 9D, NEW YORK, NY 10024 |
| ADRIAN V. SUSMANO | 20 WEST 72ND STREET,APARTMENT 1505, NEW YORK, NY 10023 |
| ADRIANA DE ALCANTARA | 7 VAL STE-CROIX, LUXEMBOURG,   LUXEMBOURG |
| ADRIANA DE LAFUENTE | 4817 BOXEY BLVD., CONCORD, CA 94521 |
| ADRIANA EMBIRICOS | 3911 PINE STREET, APT 1F, PHILADELPHIA, PA 19104 |
| ADRIANA I. FRIAS | 6242 DIVISION ST, SAN DIEGO, CA 92114 |
| ADRIANA KALOVA | 1111 WASHINGTON STREET, APT. 1S, HOBOKEN, NJ 07030 |
| ADRIANA MONDRAGON | 5 E UNION AVE,2ND FLOOR, BOUND BROOK, NJ 08805 |
| ADRIANA MONDRAGON | 91 AIMWICK COURT, SOMERSET, NJ 08873 |
| ADRIANA VINANSACA | 658 SENECA AVENUE,2R, RIDGEWOOD, NY 11385 |
| ADRIANA VINANSACA | 658 SENECA AVENUE APT. 2R, RIDGEWOOD, NY 11385 |
| ADRIANA WEBER | 2 HONITON HOUSE,3 FLOOD STREET, LONDON,  SW3 5SP UNITED KINGDOM |
| ADRIANA ZGIRDEA | 1360 N. LAKESHORE, CHICAGO, IL 60611 |
| ADRIANE S HILBERT | 6848 SW 11TH ST., PEMBROKE PINES, FL 33023 |
| ADRIANNA L. FLORES | 2754 LOGAN AVE, SAN DIEGO, CA 92113 |
| ADRIANNA L. FLORES | PO BOX 13932, SAN DIEGO, CA 92170 |
| ADRIANNE LORRAIN POOLE | 3625 S. DALLAS ST., AURORA, CO 80014 |

| Claim Name | Address Information |
|---|---|
| ADRIANNE LORRAIN POOLE | 3625 S. DALLAS ST.,D 107, AURORA, CO 80014 |
| ADRIANNE PAOLILLO | 120 WASHINGTON STREET,APT. 6, HOBOKEN, NJ 07030 |
| ADRIANNE PAOLILLO | 242 E 75TH ST.,APT. 5C, NEW YORK, NY 10021 |
| ADRICH & BONNEFIN, PLC | P.O. BOX 19686, IRVINE, CA 92623 |
| ADRIEN DAVID JOHAN LOUAPRE | FLAT B,32 REDFIELD LANE, LONDON,  SW5 0RQ UNITED KINGDOM |
| ADRIEN MARTEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ADRIEN MARTEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ADRIEN NICHOLAS | 210 WEST 103 STREET,APT 4F, NEW YORK, NY 10025 |
| ADRIEN SZAPPANYOS | FANGENSTRASSE 7, UERIKON,  8713 SWITZERLAND |
| ADRIEN,THIBAULT | 3 DIADEM COURT,(OFF GREAT CHAPEL STREET), LONDON, GT LON,  W1D3EE UNITED KINGDOM |
| ADRIENN JANKOVICS | 920 JEFFERSON ST #602, HOBOKEN, NJ 07030 |
| ADRIENN JANKOVICS | 135 FRANKLIN ST. #A5, JERSEY CITY, NJ 07307 |
| ADRIENNA M GAETANO | 104 EAST LOUTHER STREET, CARLISLE, PA 17013 |
| ADRIENNA M GAETANO | 2060 JONES STREET, SAN FRANCISCO, CA 94133 |
| ADRIENNA M GAETANO | PO BOX 276,1288 COLUMBUS AVENUE, SAN FRANCISCO, CA 94133 |
| ADRIENNE BIGLEY FRETZ | 75 JACKSON STREET,APT. 1C, HOBOKEN, NJ 07030 |
| ADRIENNE CARROLL | 426 BEACH 122ND STREET, ROCKAWAY, NY 11694 |
| ADRIENNE COYLE | 601 W. TH ST.,APT 30K, NEW YORK, NY 10019 |
| ADRIENNE COYLE | 601 W. 57TH ST.,APT 26K, NEW YORK, NY 10019 |
| ADRIENNE COYLE | 1499 MASSACHUSETTS AVENUE NW.,APT 213B, WASHINGTON, DC 20005 |
| ADRIENNE DILORENZO | 42 JEROME ROAD, STATEN ISLAND, NY 10305 |
| ADRIENNE FILIPOV | 3 HANOVER SQUARE,APARTMENT 9H, NEW YORK, NY 10004 |
| ADRIENNE J MACINTOSH | 3786 S NEPAL ST, AURORA, CO 80013 |
| ADRIENNE J MACINTOSH | 3820 S KIRK WAY, AURORA, CO 80013 |
| ADRIENNE L. RUSH | 159 AVENIDA ROSA,APT A, SAN CLEMENTE, CA 92672 |
| ADRIENNE LIGHTEN | YALE UNIVERSITY,PO BOX 203909, NEW HAVEN, CT 06520 |
| ADRIENNE LOUISE ALLEN | 2767 H WEST RIVERWALK CIRCLE, LITTLETON, CO 80123 |
| ADRIENNE LOUISE ALLEN | 10249 PRAIRIE MEADOW CIRCLE, PARKER, CO 80134 |
| ADRIENNE LOUISE ALLEN | 510 NORTH MAIN #3, SALT LAKE CITY, UT 84103 |
| ADRIENNE O. COBB | 485 LAKEVIEW DR., CORAL SPRINGS, FL 33071 |
| ADRIENNE PANZER | 28 WALTER ROAD, WANTAGH, NY 11793 |
| ADRISH RAY CHAUDHURI | WADALA, MUMBAI,   INDIA |
| ADS SERVICES INC | 410 WEST 53RD STREET,SUITE 116, NEW YORK, NY 10019 |
| ADSATIS LIMITED | ST GEORGES HOUSE,UPLYME ROAD BUSINESS PARK, LYME REGIS,  DT73L5 UNITED KINGDOM |
| ADT FIRE AND SECURITY PLC | 10TH FLOOR SOUTH,TRAFFORD HOUSE, -,  M32ORS UNITED KINGDOM |
| ADT SECURITY SERVICES | P.O. BOX 650485, DALLAS, TX 75265-0485 |
| ADT SECURITY SYSTEMS VI, INC. | PO BOX 309720, ST. THOMAS, USVI,  008030 VIRGIN ISLANDS (U.S.) |
| ADTECH SYSTEMS | 522-B BOSTON POST ROAD, WAYLAND, MA 01778 |
| ADU,YEWANDE | 52 RIVERDENE, EDGWARE, GT LON,  HA8 9TD UNITED KINGDOM |
| ADUKIA,RAVIKUMAR | 3-B, 304,BUILDING NO.3,SAKI VIHAR COMPLEX, SAKINAKA, MUMBAI,  400072 INDIA |
| ADUKIA,UMANG AJAYKUMAR | #06-14, BLOCK 28 , MELVILLE PARK,SIMEI ST 1, SINGAPORE,  529944 SINGAPORE |
| ADUKKADUKKAM,SREEDHARAN | #14-08 AMARANDA GARDEN,120 SERANGOON AVENUE  3, SINGAPORE,  554774 SINGAPORE |
| ADULTS & CHILDREN WITH LEARNING & | 265 POST AVENUE, WESTBURY, NY 11590 |
| ADULTS & CHILDREN WITH LEARNING & | DEVELOPMENTAL DISABILITIES,807 SOUTH OYSTER BAY ROAD, BETHPAGE, NY 11714 |
| ADUSUMILLI,SREE RAMESH | 18 LILAC CT., EAST BRUNSWICK, NJ 08816 |
| ADUTWUM,MICHAEL | 1801 DORCHESTER ROAD,APT. 2B, BROOKLYN, NY 11226 |
| ADV. DR. DJINGOV GOUGINSKI KYUTCHUKOV | 10 TSAR OSVOBODITEL BLVD, SOFIA,  1000 BULGARIA |
| ADVA OPTICAL NETWORKING AG | ONE INTERNATIONAL BLVD,SUITE 705, MAHWAH, NJ 07495 |

| Claim Name | Address Information |
|---|---|
| ADVAIT SANE | 1 RIVER COURT,APT 2905, JERSEY CITY, NJ 07310 |
| ADVANCE AMERICA | 2801 AVENUE AVENUE B, SUITE 3, SCOTTSBLUFF, NE 69361 |
| ADVANCE AT BRANCHBURG LLC | CO ADVANCE REALTY GROUP,1430 STATE HIGHWAY 206 STE 100, BEDMINSTER, NY 07921 |
| ADVANCE AT PARK PLACE | 1430 STATE HIGHWAY 206,SUITE 100, BEDMINSTER, NJ 07921 |
| ADVANCE AT PARK PLACE | PO BOX 5375, NEW YORK, NY 10087-5375 |
| ADVANCE BUSINESS SYSTEMS | P.O. BOX 631458, BALTIMORE, MD 21263-1458 |
| ADVANCE CAPITAL SERVICES INC | ATTN: JULIE KATYNSKI,ONE TOWNE SQUARE,  SUITE 444, SOUTHFIELD, MI 48076 |
| ADVANCE COMPUTERS | 11/B ANJANTA INUSTRIAL ESTATE,MMC LANE, MUMBAI,   INDIA |
| ADVANCE COMPUTERS | 11/B ANJANTA INUSTRIAL ESTATE,MMC LANE, MUMBAI, MH  INDIA |
| ADVANCE COMPUTERS | 123 ZAKARIA MASJID STREET,NR. MOHAMMED ALI RD, MUMBAI,  400009 INDIA |
| ADVANCE GLOBAL AUSTRALIAN PROFESSIONALS | C/O AUSTRALIAN CONSULATE,150 E. 42ND STREET-34TH FLOOR, NEW YORK, NY 10017-5612 |
| ADVANCE INTERNATIONAL | 1-14-3 TAISHIDO, SETAGAYA-KU,   JAPAN |
| ADVANCE INTERNATIONAL | 1-14-3 TAISHIDO, SETAGAYA-KU, 13  JAPAN |
| ADVANCE MAGAZINE PUBLISHERS INC. | P.O. BOX 5350, NEW YORK, NY 10087-5350 |
| ADVANCE PROCESSING SYSTEM | 204 N. GREENVILLE AVE., ALLEN, TX 75002 |
| ADVANCE REALTY MANAGEMENT INC | 1430 STATE HIGHWAY 206,SUITE 100, BEDMINSTER, NJ 07921 |
| ADVANCE TELECOM RESOURCES | 141 ETHEL ROAD WEST, PISCATAWAY, NJ 08854 |
| ADVANCE TRADING SUMMIT | 600 COMMUNITY DRIVE, MANHASSET, NY 11030 |
| ADVANCED AUDIO VISUAL SALE INC. | 208 CARTER DRIVE,SUITE 7, WEST CHESTER, PA 19382 |
| ADVANCED BUSINESS EQUIPMENT | 2344 STANWELL CIRCLE, CONCORD, CA 94520 |
| ADVANCED BUSINESS GROUP, INC | 266 WEST 37TH STREET,15TH FLOOR, NEW YORK, NY 10018 |
| ADVANCED BUSINESS GROUP, INC | P.O. BOX 54 MIDTOWN STATION, NEW YORK, NY 10018 |
| ADVANCED BUSINESS TECH | 3860 N VENTURA DRIVE, ARLINGTON HEIGHTS, IL 60004 |
| ADVANCED CAPITAL GROUP | ATTN: PATRICK LARSON,50 SOUTH 6TH STREET,SUITE 975, MINNEAPOLIS, MN 55402 |
| ADVANCED CAREER CONSULTING | TOWER KOJIMACHI 4F,9-10,NIBAN-CHO, CHIYODA-KU,  102-0084 JAPAN |
| ADVANCED CAREER CONSULTING | TOWER KOJIMACHI 4F,9-10,NIBAN-CHO, CHIYODA-KU, 13 102-0084 JAPAN |
| ADVANCED CLEARING, INC | 4211 SOUTH 102ND STREET, OMAHA, NE 68127 |
| ADVANCED COMPUTER SUPPORT ( AD COM ) | 18-10 NIHONBASHI HAKOZAKICHO, CHUO-KU, 13  JAPAN |
| ADVANCED DELIVERY SOLUTIONS, INC. | 13939 EQUITABLE ROAD, CERRITOS, CA 90703 |
| ADVANCED DIGITAL INFORMATION | DEPT 268 P.O. BOX 34935, SEATTLE, WA 98124-1935 |
| ADVANCED ENVIRONMENTAL TECHNOLOGIES LLC | 208 NORTH MAGNOLIA STREET, ALBANY, GA 31707 |
| ADVANCED FORECASTING CORP | AFC WESTERN REGIONAL CORP,1302 24TH ST WEST, STE 355,ACCOUNTS, BILLINGS, MT 59102 |
| ADVANCED HR SOLUTIONS | 100 MERCHANT STREET, CINCINNATI, OH |
| ADVANCED INFORMATION MANAGEMENT | P.O. BOX 391210, MOUNTAINVIEW, CA 94039 |
| ADVANCED INNOVATIVE MARKETING LLC | 1005 BROOKSIDE RD SUITE 50, ALLENTOWN, PA 18106 |
| ADVANCED INNOVATIVE MARKETING, INC. | 1005 BROOKSIDE ROAD,SUITE 50, ALLENTOWN, PA 18106 |
| ADVANCED INNOVATIVE MARKETING, LLC | ATTN:ROBERT SERRETTI,1005 BROOKSIDE ROAD,SUITE 50, ALLENTOWN, PA 18106 |
| ADVANCED IT SOLUTIONS INC. | PO BOX 355, SANDY, UT 84091 |
| ADVANCED MANAGEMENT TRAINING GROUP | AHKS ATRIUM #302,11-7,ROKUBANCHO,CHIYODA-KU, TOKYO,  102-0085 JAPAN |
| ADVANCED MANAGEMENT TRAINING GROUP | AHKS ATRIUM #302,11-7,ROKUBANCHO,CHIYODA-KU, TOKYO, 13 102-0085 JAPAN |
| ADVANCED MEDICAL TECHNOLOGY ASSOCIATION | 1200 G STREET NW, SUITE 400, WASHINGTON, DC 20005 |
| ADVANCED MEDICINE | GINREI BUILDING 7F,7-8-4 ROPPONGI, MINATO-KU,   JAPAN |
| ADVANCED MEDICINE | GINREI BUILDING 7F,7-8-4 ROPPONGI, MINATO-KU, 13  JAPAN |
| ADVANCED MICRO DEVICES INC | AMD HOUSE FRIMLEY BUSINESS PARK, FRIMLEY,  GU16 5SL UNITED KINGDOM |
| ADVANCED MICRO DEVICES INC | ATTN:JOHN PATTERSON,ADVANCED MICRO DEVICES, INC.,ONE AMD PLACE,PO BOX 3452, SUNNYVALE, CA 94088 |
| ADVANCED MICRO DEVICES, LLC | M/S 83-27 20333 SH 249,SUITE 650, HOUSTON, TX 77070 |
| ADVANCED MICRO DEVICES, LLC | ONE AMD PLACE,PO BOX 3453, SUNNYVALE, CA 94088-3453 |

| Claim Name | Address Information |
|---|---|
| ADVANCED MICRO SOLUTIONS, INC | 1709 SOUTH STATE STREET, EDMOND, OK 73013 |
| ADVANCED OFFICE SERVICES | 1430-K VILLAGE WAY, SANTA ANA, CA 92705 |
| ADVANCED PEOPLE STRATEGIES LTD | 20 SCYTHE ROAD,DAVENTRY, NORTHANTS,  NN11 0WN UK |
| ADVANCED PEOPLE STRATEGIES LTD | 20 SCYTHE ROAD,DAVENTRY, NORTHANTS,  NN11 0WN UNITED KINGDOM |
| ADVANCED PERSONNEL LTD | CLAYTON HOUSE,3 VAUGHAN ROAD,HARPENDEN, HERTS,  AL5 4EF UNITED KINGDOM |
| ADVANCED PORTFOLIO TECHNOLOGIES | 32 SAFFRON HILL, LONDON,  EC1N 8FH UNITED KINGDOM |
| ADVANCED PORTFOLIO TECHNOLOGIES INC | 4TH FLOOR 90 BROAD STREET, NEW YORK, NY 10004 |
| ADVANCED PORTFOLIO TECHNOLOGY | 90 BROAD STREET, NEW YORK, NY 10004 |
| ADVANCED PORTFOLIO TECHNOLOGY LTD | 16 ELY PLACE, LONDON,  EC1N 6SN UK |
| ADVANCED PORTFOLIO TECHNOLOGY LTD | 16 ELY PLACE, LONDON,  EC1N 6SN UNITED KINGDOM |
| ADVANCED PORTFOLIO TECHOLOGIES INC | 32 SAFFRON HILL, LONDON,  EC1 8FH UK |
| ADVANCED PORTFOLIO TECHOLOGIES INC | 32 SAFFRON HILL, LONDON,  EC1 8FH UNITED KINGDOM |
| ADVANCED PORTFOLIO TECHOLOGIES INC | 560 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| ADVANCED PORTFOLIO TECHOLOGIES INC | 15239 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| ADVANCED PRODUCTIVITY SOFTWARE INC. | 1215 HIGHTOWER TRAIL, BUILDING D, ATLANTA, GA 30350 |
| ADVANCED RECRUITMENT CONSULTANCY LTD | FLOOR 2 VINTNER HOUSE,4 HIGH STREET,HIGH WYCOMBE, BUCKS,  HP11 2AZ UK |
| ADVANCED RECRUITMENT CONSULTANCY LTD | FLOOR 2 VINTNER HOUSE,4 HIGH STREET,HIGH WYCOMBE, BUCKS,  HP11 2AZ UNITED KINGDOM |
| ADVANCED RESOURCE COMPUTER SYSTEMS, INC. | 5316 HIGHWAY 290 W., SUITE 500, AUSTIN, TX 78735 |
| ADVANCED RISK MANAGEMENT TECHNOLOGIES | 22992 NETWORK PLACE, CHICAGO, IL 60673 |
| ADVANCED RISK MANAGEMENT TECHNOLOGIES | 23701 BIRTCHER DRIVE, LAKE FOREST, CA 92630 |
| ADVANCED SEC. | 95 PLAISTOW RD STE 211, PLAISTOW, NH 03865-2827 |
| ADVANCED TECHNOLOGY SUPPORT | 10075 RED RUN BLVD, SUITE 550, OWINGS MILLS, MD 21117 |
| ADVANCED TELECOM RESOURCES | 141 ETHEL ROAD WEST, PISCATAWAY, NJ 08854 |
| ADVANCED TELEVISION LIMITED | UNIT 4.01, BROADWAY COMMERCIAL CENTRE,67 - 71 BONDWAY, LONDON,  SW8 1SQ UNITED KINGDOM |
| ADVANCED TRADING SUMMIT | 11 WEST 19TH STREET,3RD FLOOR, NEW YORK, NY 10011 |
| ADVANCED VIDEO SOLUTIONS, INC. | 615 BERKSHIRE CT, SCHAUMBURG, IL 60193-3005 |
| ADVANCEMENT FOR COMMERCE, INDUSTRY | P.O. BOX 151, FARMINGDALE, NY 11735 |
| ADVANCING INFRASTRUCTURE LLC | 77 SOLANO SQUARE,#212, BENICIA, CA 94510 |
| ADVANCIS PHARMAECEUTICAL CORP. | 20425 SENECA MEADOWS PARKWAY, GERMANTOWN, MD 20876 |
| ADVANI,BHAVNA | NAVGHAR ROAD,202,SHAHANI COLONY,MULUND EAST, MUMBAI, MH 400081 INDIA |
| ADVANI,DEEPALI | 30 PARK AVENUE,APT 12G, NEW YORK, NY 10016 |
| ADVANI,NEIL | 150 WEST 56TH ST,APT 3205, NEW YORK, NY 10019 |
| ADVANI,SUMEET | B-904 AKRUTI ELEGANCE,90 FEET ROAD, GAVANPADA,MULUND EAST, MUMBAI,  400081 INDIA |
| ADVANI,SUMIT | 10-30 JACKSON AVE,#4D, LONG ISLAND CITY, NY 11101 |
| ADVANSTAR COMMUNICATION | ADVANSTAR HOUSE,PARK WEST,SEALAND ROAD, CHESTER,  CH1 4RN UK |
| ADVANSTAR COMMUNICATION | ADVANSTAR HOUSE,PARK WEST,SEALAND ROAD, CHESTER,  CH1 4RN UNITED KINGDOM |
| ADVANTA BUSINESS SERVICES | 1020 LAUREL OAK ROAD,P.O. BOX 1228, VOORHEES, NJ 08043-7228 |
| ADVANTA LEASING SERVICES | PO BOX 41598, PHILADELPHIA, PA 19101-1598 |
| ADVANTA SUPPLEMENTAL INTEREST TRUST 1995-2 | FIVE HORSHAM BUSINESS,CENTER,300 WELSH ROAD, HORSHAM, PA 190442209 |
| ADVANTAGE AUDIO VIDEO | 3801 E. FLORIDA AVE-SUITE 400, DENVER, CO 80210 |
| ADVANTAGE CORPORATE COMMUNICATIONS GMBH | OBERLINDAU 54-56, FRANKFURT,  60323 GERMANY |
| ADVANTAGE CORPORATE COMMUNICATIONS GMBH | OBERLINDAU 54-56, FRANKFURT AM MAIN,  60323 GERMANY |
| ADVANTAGE DATA, INC. | P.O. BOX 961210, BOSTON, MA 02196 |
| ADVANTAGE DATA.COM | 200 FRANKLIN STREET,SUITE 510 BOSTON MA 02110-3112, BOSTON, MA 02110-3112 |
| ADVANTAGE FITNESS PRODUCTS | 10131 NATIONAL BLVD-UNIT B, LOS ANGELES, CA 90034 |

| Claim Name | Address Information |
|---|---|
| ADVANTAGE GROUP | 1695 MEADOW WOOD LANE,SUITE 200, RENO, NV 89502 |
| ADVANTAGE HUMAN RESOURCING | 1055 WASHINGTON B'LVD, STAMFORD, CT 06901 |
| ADVANTAGE HUMAN RESOURCING | 405 LEXINGTON AVENUE,32ND FLOOR, NEW YORK, NY 10174 |
| ADVANTAGE HUMAN RESOURCING | 405 LEXINGTON AVENUE, 32ND FL,ATTN: CHRISTINE SOBHANI, NEW YORK, NY 10174 |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 9698, UNIONDALE, NY 11555-9698 |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 414362, BOSTON, MA 02241-4362 |
| ADVANTAGE HUMAN RESOURCING | PO BOX 643653, PITTSBURGH, PA 15264-3553 |
| ADVANTAGE REPROGRAPHICS, LLC | 25 WEST 45TH STREET, NEW YORK, NY 10036 |
| ADVANTAGE RESOURCE GROUP INC. | 1600 VALLEY VIEW BLVD.,SUITE 100, ALTOONA, PA 16602 |
| ADVANTAGE RISK MANAGEMENT | 2-1-1 KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| ADVANTAGE SYSTEMS | 2 EXECUTIVE CIRCLE,SUITE 150, IRVINE, CA 92614 |
| ADVANTICA LTD | HOLYWELL PARK,NEW ASHBY ROAD, LOUGHBOROUGH,  LE11 3GR UK |
| ADVANTICA LTD | HOLYWELL PARK,NEW ASHBY ROAD, LOUGHBOROUGH, LEICS,  LE11 3GR UNITED KINGDOM |
| ADVANZ PROUP LIMITED | UNIT 503 LUCKY BLD,39 WELLINGTON STREET,CENTRAL, ,  HONG KONG |
| ADVECTIS, INC. | 4550 NORTH POINT PARKWAY,SUITE 180, ALPHARETTA, GA 30022 |
| ADVENT CAPITAL MANAGEMENT, LLC | 1065 AVENUE OF THE AMERICAS,31ST FLOOR, NEW YORK, NY 10018 |
| ADVENT SOFTWARE | 600 TOWNSEND STREET, SAN FRANCISCO, CA 94103 |
| ADVENT SOFTWARE CONFERENCE | 301 BRANNAN STREET, SAN FRANCISCO, CA 94107 |
| ADVENT SOFTWARE INC. | PO BOX 200376, PITTSBURGH, PA 15251-0376 |
| ADVENT SOFTWARE INC. | P.O. BOX 200441, PITTSBURGH, PA 15251-0441 |
| ADVENT SOFTWARE INC. | 301 BRANNON STREET, SAN FRANCISCO, CA 94107 |
| ADVENT SOFTWARE INC. | P.O. BOX 39000, DEPT 33096, SAN FRANCISCO, CA 94139-3096 |
| ADVENT SOFTWARE INC. | DO NOT USE-SEE V# 0000000414,P.O. BOX 39000,DEPT 33445, SAN FRANCISCO, CA 94139-3096 |
| ADVENT SOFTWARE INC. | P.O. BOX 39000,DEPT 33445, SAN FRANCISCO, CA 94139-3096 |
| ADVENT SOFTWARE, INC | 301 BRANNAN ST, 6TH FLOOR, SAN FRANCISCO, CA 94107 |
| ADVENTIST DEVELOPMENT AND | 12501 OLD COLUMBIA PIKE, SILVER SPRING, MD 20904 |
| ADVENTIST HEALTH CARE MD | 1801 RESEARCH BLVD.,SUITE 300, ROCKVILLE, MD 20850 |
| ADVENTIST HEALTH SYSTEM | ATTN: ROB ROY,111 N. ORLANDO AVE., WINTER PARK, FL 32789 |
| ADVENTIST HEALTHCARE, INC. | 1801 RESEARCH BLVD.,SUITE 300, ROCKVILLE, MD 20850 |
| ADVENTNET | 5200 FRANKLIN DR,SUITE 115, PLEASANTON, CA 94588 |
| ADVENTNET | 5645 GIBRALTAR DRIVE, PLEASANTON, CA 94588 |
| ADVENTURES IN CHARLESTON, INC | P.O. BOX 1229, CHARLESTON, SC 29801 |
| ADVERTISING AGENCY | P.O.BOX 1972,1213 SAM HOUSTON AVENUE, HUNTSVILLE, TX 77342-1972 |
| ADVEST INC | ONE ROCKEFELLER PLAZA, 21ST FL,ATTN: SYNDICATE DEPT., NEW YORK, NY 10020 |
| ADVEST INC | 60 STATE ST SUITE 710,ATTN: MUNICIPAL BOND DEPT., BOSTON, MA 02109 |
| ADVETICUS LTD | COLNE WAY, HERTFORDSHIRE, HERTS,  WD24 7ND UNITED KINGDOM |
| ADVISOR SOFTWARE | ATTN: MICHAEL GRANGER,3675 MOUNT DIABLO BLVD, LAFAYETTE, CA 94549 |
| ADVISORS EDUCATION GROUP INC | 6 EAST 45TH STREET, SUITE # 1305, NEW YORK, NY 10017 |
| ADVISORS EDUCATION GROUP INC | 84 BUSINESS PARK DRIVE,SUITE 201, ARMONK, NY 10504 |
| ADVISORS SEARCH GROUP,INC. | 6 EAST 45TH STREET,SUITE 1305, NEW YORK, NY 10017 |
| ADVISORY BOARD ON AUTISM AND RELATED | 35 WILSON STREET,SUITE 100, PITTSBURGH, PA 15223 |
| ADVISORY GROUP-A 24 HOUR | MOBILE NOTARY & FINGERPRINTING,SERVICES,1721 EASTERN AVENUE-SUITE 14, SACRAMENTO, CA 95864 |
| ADVISORY RESEARCH INC. | 180 N. STETSON AVENUE, SUITE 5500,ATTN:  HEATHER CALBY, CHICAGO, IL 60601 |
| ADVIZOR SOLUTIONS INC | 1333 BUTTERFIELD ROAD,SUITE 280, DOWNERS GROVE, IL 60515 |
| ADVOCATE ASSET MANAGEMENT LLC | ATTN: MIKE KIMBAROVSKY,55 W. MONROE,SUITE 910, CHICAGO, IL 60603 |
| ADVOCATE CONSULTING GROUP | 158 WEST 29TH STREET,  6TH FL, NEW YORK, NY 10001 |
| ADVOCATES FOR BASIC LEGAL EQUALITY, INC | 520 MADISON AVENUE,SUITE 740, TOLEDO, OH 43604 |

| Claim Name | Address Information |
| --- | --- |
| ADVOKATFIRMA DLA PIPER NORWAY DA | POSTBOKS 1364 VIKA, OSLO,  0114 NORWAY |
| ADVOKATFIRMAN BILL ANDREASSON | NORRMALMSTORG 14, STOCKHOLM,  SE11146 SWEDEN |
| ADVOKATFIRMAN CEDERQUIST KB | BOX 1670, STOCKHOLM,  11196 SWEDEN |
| ADVOKATFIRMAN VINGE KB | SMAALANDSGATAN 20,BOX 1703, STOCKHOLM,  11187 SWEDEN |
| ADVOKATFIRMAN VINGE KB | SMALANDSGATAN 20,BOX 1703, STOCKHOLM,  11187 SWEDEN |
| ADVOKATFIRMAN VINGE KB | SMAALANDSGATAN 20,BOX 1703, STOCKHOLM,  11187 SWEDEN |
| ADVOKATFIRMAN VINGE KB | SMALANDSGATAN 20 BOX 1703, STOCKHOLM,  SE11187 SWEDEN |
| ADWAIT MULGUND | 155 WASHINGTON STREET,APARTMENT # 612, JERSEY CITY, NJ 07302 |
| ADWAIT MULGUND | 444 WASHINGTON BLVD,APARTMENT # 2228, JERSEY CITY, NJ 07310 |
| ADWAR,DRAZIA | 702 COMMONS AT KINGSWOOD DR, EAST BRUNSWICK, NJ 08816 |
| ADYA CONSULTING SERVICES INC | 16 DOLLY DRIVE, WORCESTER, MA 01604-3575 |
| AE BRUGGEMANN | 101 MERRITT 7, NORWALK, CT 06851 |
| AE CAPITAL SECURITIES LTD. | IFS COURT, TWENTYEIGHT,CYBERCITY, EBENE MAURITIUS,   INDIA |
| AE WILEMAN | 2 HENDHAM ROAD, LONDON,  SW17 7DQ UK |
| AE WILEMAN | 2 HENDHAM ROAD, LONDON,  SW17 7DQ UNITED KINGDOM |
| AEA | 601 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20004 |
| AECSOFT USA, INC | 5433 WESTHEIMER, SUITE 925, HOUSTON, TX 77056 |
| AECSOFT USA, INC | 1776 YORKTOWN STREET,SUITE 435, HOUSTON, TX 77056 |
| AECSOFT USA, INC. | 1776 YORKTOWN, SUITE 435,  ACCOUNT NO. 2192  HOUSTON, TX 77056 |
| AEGIS | 110 FENCHURCH STREET,ATTN:ALEX POWELL, POL:DP614407, LONDON,  EC3M 5JT GB |
| AEGIS ASSOCIATES INC | 98 GALEN STREET, WATERTOWN, MA 02172 |
| AEGIS AT DANA POINT, LLC | 26922 CAMINO DE ESTRELLA, DANA POINT, CA 92624 |
| AEGIS FINACE LLC | 445 BROAD HOLLOW ROAD,SUITE 239, MELVILLE, NY 11747 |
| AEGIS FINANCE LLC | 445 BROAD HOLLOW ROAD,SUITE 239, MELVILLE, NY 11747 |
| AEGIS FINANCE LLC | C/O GSS HOLDINGS (AEGIS), INC.,445 BROAD HOLLOW ROAD, SUITE 239, MELVILLE, NY 11747 |
| AEGIS INSURANCE SERVICES | ATTN: LEANNE PLUNKETT,10 EXCHANGE PLACE, JERSEY CITY, NJ 07302 |
| AEGIS JAPAN | KAMIYACHO SANKEI BLDG 5F,1-7-2 AZABUDAI, MINATO-KU,  106-0041 JAPAN |
| AEGIS JAPAN | KAMIYACHO SANKEI BLDG 5F,1-7-2 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| AEGIS LONDON | ATTN:STELLA TOMLIN,110 FENCHURCH STREET, LONDON,  EC3M 5JT UNITED KINGDOM |
| AEGIS OF PLEASANT HILL, LLC | 1660 OAK PARK BOULEVARD, PLEASANT HILL, CA 94523 |
| AEGIS SOFTWARE INC | AEGISOFT, LLC,14 PENN PLAZA, 8TH FLOOR,225 WEST 34TH STREET, NEW YORK, NY 10122 |
| AEGIS SOFTWARE INC | 14 PENN PLAZA, SUITE 806, NEW YORK, NY 10122 |
| AEGIS SPECIALISTS | 39 VICTORIA STREET, LONDON, SW1H OEU,   UNITED KINGDOM |
| AEGISO, LLC | 1031 DUNHURST CT, LONGWOOD, FL 32779 |
| AEGON | 4333 EDGEWOOD ROAD NE, CEDAR RAPIDS, IA 52499-5335 |
| AEGON DERIVATIVES NV | ATTN:GROUP TREASURY,AEGON DERIVATIVES NV,AEGONPLEIN 50,TV THE HAGUE, ,  2591 NETHERLANDS |
| AEGON DERIVATIVES NV | 745 7TH AVENUE, NEW YORK, NY 10019 |
| AEGON INSTITUTIONAL MARKETS INC | 400 W MARKET STREET, LOUISVILLE, KY 40202 |
| AEGON N.V. | P.O. BOX 202,2501 CE THE HAGUE, ,   NETHERLANDS |
| AEGON N.V. | C/O CT CORPORATION,1633 BROADWAY, NEW YORK, NY 10019 |
| AEGON NEDERLAND | P. O. BOX 85,2501 CB, THE HAGUE,  NL |
| AEGON UNION ASEGURADORIA S.A. | PRINCIPE DE VERGARA, 156, MADRID,  28002 SPAIN |
| AEGON USA INVESTMENT MGMT LLC | 4333 EDGEWOOD ROAD NE, CEDAR RAPIDS, IA 52499 |
| AEGON USA INVESTMENT MGMT LLC | 4333 EDGEWOOD ROAD NE,ATTN: JAN BROWN, CEDAR RAPIDS, IA 52499 |
| AEI CONSULTANTS, INC. | 2447 PACIFIC COAST HIGHWAY,SUITE 101, HERMOSA BEACH, CA 30254 |
| AEI CONSULTANTS, INC. | ACCOUNTS PAYABLE,2500 CAMINO DIABLO-SUITE 100, WALNUT CREEK, CA 94597-3940 |
| AELITA SOFTWARE CORPORATION | 6500 EMERALD PKWY, STE 400, DUBLIN, OH 43016 |

| Claim Name | Address Information |
| --- | --- |
| AELTUS INVESTMENT MANAGEMENT/ING INVEST. | ATTN: JOANN BRUGNETTI,10 STATE HOUSE SQUARE,MAIL SH14, HARTFORD, CT 06103 |
| AENGEVELT IMMOBILIEM GMBH & CO.KG | KENNEDYDAMM 55,ROSS-STRABE, DUSSELDORF,  40476 GERMANY |
| AEOLUS COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| AEOLUS HOLDINGS (CAYMAN) LTD. | MAPLES CORPORATE SERVICES LIMITED,PO BOX 309, UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS |
| AEP ENERGY PARTNERS, INC. | 1 RIVERSIDE PLAZA,AMERICAN ELECTRIC POWER, COLUMBUS, OH 43215 |
| AEQUUS GROUP LLC | 130 MONROE C,PENTHOUSE C, HOBOKEN, NJ 07030 |
| AERCO | 7606 ROBALO RD., AUSTIN, TX 78757 |
| AERI,SAPNA | SUNRISE,LITTLE SUTTON LANE,LANGLEY, SLOUGH, BERKS,  SL3 8AN UNITED KINGDOM |
| AERIN LIM | P.O. BOX 6207 BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| AERIS CAPITAL AG | SCHNTZENSTRASSE 4, PFAFFIKON, SZ 8808 SWITZERLAND |
| AERIS CAPITAL AG | SCHA¬TZENSTRASSE 4, PFAFFIKON, SZ 8808 SWITZERLAND |
| AERO CONTROLS | P.O BOX 837, AUBURN, WA 98071 |
| AERO SERVICES | AEROPORT DU BOURGET BAT H5,ZONE AVIATION DAFFAIRES, LE BOURGET,  93350 FRANCE |
| AEROTHRUST CORPORATION | PO BOX 522236,5300 NW 36TH STREET, MIAMI, FL 33152 |
| AESPEN FUTURES BV | 7TH FLOOR,NIEUWEZIJDS VOORBURGWAL 120, AMSTERDAM,  1012 SH NETHERLANDS |
| AETEA INFORMATION TECHNOLOGY | PO BOX 631599, BALTIMORE, MD 21263-1599 |
| AETERNO MASTER FUND LP | 1235 WESTLAKES DRIVE - 330, BERWYN, PA 19312 |
| AETHER SYSTEMS | PO BOX 406926, ATLANTA, GA 30384-6926 |
| AETHER SYSTEMS (UK) LIMITED | FLEET PLACE HOUSE, LONDON,  EC4M 7RF UNITED KINGDOM |
| AETHION SYSTEMS INTERGRATION LLC | 121 PAUL DRIVE,SUITE E, SAN RAFAEL, CA 94903 |
| AETNA | JOHANNA ANDERSON,AETNA. - U23S,1425 UNION MEETING ROAD,  ACCOUNT NO. 0697759 280 BA  BLUE BELL, PA 19422 |
| AETNA | 151 FARMINGTON AVE, HARTFORD, CT 06104 |
| AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE, HARTFORD, CT 06156 |
| AETNA REAL ESTATE ASSOCIATES, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AEW CAPITAL MANAGEMENT | ATTN: CARMEL KIRWAN,225 FRANKLIN STREET,25TH FLOOR, BOSTON, MA 02110 |
| AEWMCCORD 2LP | 1021 MAIN ST., HOUSTON, TX 77002 |
| AF STEELCASE, S.A. | TBC, TBC,  TBC SPAIN |
| AFANADOR,ELIZABETH | 37 NORTH, STATEN ISLAND, NY 10302 |
| AFAQUE,MOIN | A1306, KINGSTON,HIRANANADANI,POWAI, MUMBAI,  400076 INDIA |
| AFB | 18, RUE LAFAYETTE, PARIS CEDEX 09,  75440 FRANCE |
| AFC PARTNERS | 50 BROAD STREET,SUITE 1825, NEW YORK, NY 10004 |
| AFD CONTRACT FURNITURE INC. | 88 WEST END AVENUE, NEW YORK, NY 10023 |
| AFD SOFTWARE LTD | LOUGH HOUSE,APPROACH ROAD,RAMSEY, ISLE OF MAN,  IM8 1RG UK |
| AFD SOFTWARE LTD | LOUGH HOUSE,APPROACH ROAD,RAMSEY, ISLE OF MAN,  IM8 1RG UNITED KINGDOM |
| AFE SOLUTIONS LIMITED | 8/F ,248 QUEENS ROAD EAST,WANCHAI,HONG KONG, ,  HONG KONG |
| AFE SOLUTIONS LIMITED | 8/F 248 QUEEN'S ROAD EAST,WANCHAI,HONG KONG, ,  SINGAPORE |
| AFE SOLUTIONS LIMITED | 17/F OF LOW BLOCK GRAND MILLENNIUM PLAZA,181 QUEEN'S ROAD, CENTRAL, |
| AFFARI & SPORT DI CECOTTI MICHELE | VIA CONFALONIERI 103, VILLASANTA, MI 20058 ITALY |
| AFFARSSTRATEGERNA THINK TECH TECHNOLOGIE | 402, ACROPOLIS,MILITARY ROAD,MAROL, ANDHERI (E), MUMBAI,  400059 INDIA |
| AFFILIATED MANAGERS GROUP INC | C\O DEAN J PATENAUDE JR,600 HALE STREET, PRIDES CROSSING, MA 01965 |
| AFFILIATED PHYSICIANS | 18 EAST 48TH STREET, NEW YORK, NY 10017 |
| AFFILIATED PHYSICIANS | 18 EAST 48TH STREET- 2ND FLOOR, NEW YORK, NY 10017 |
| AFFINION LOYALTY GROUP | P.O. BOX 281975, ATLANTA, GA 30384-1975 |
| AFFINITI | TECHNOLOGY HOUSE,MAYRILAND AVENUE,HEMEL HEMPSTEAD, HERTFORDSHIRE, HERTS,  HP2 7DF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AFFINITI MADRID | TECHNOLOGY HOUSE,MAYLANDS AVENUE,HEMEL HEMPSTEAD, HERTFORDSHIRE,  HP2 7DF UK |
| AFFINITI MADRID | TECHNOLOGY HOUSE,MAYLANDS AVENUE,HEMEL HEMPSTEAD, HERTFORDSHIRE, HERTS,  HP2 7DF UNITED KINGDOM |
| AFFINITY VIDEONET INC. | 7 DESOTO ROAD, ESSEX, MA 01929 |
| AFFLELOU,GREGORY | 167 BOULEVARD MALESHERBES, PARIS,  75017 FRANCE |
| AFFORDABLE HOUSING COALITION OF | P.O. BOX 1623, COLUMBIA, SC 29202 |
| AFFORDABLE MULTI-FAMILY | 320 GOLDEN SHR,STE 200, LONG BEACH, CA 90802 |
| AFFORDABLE PAYDAY LOANS | 1249 OGDEN AVENUE, DOWNERS GROVE, IL 60515 |
| AFFORDABLE SATELLITE | 19333 HIGHWAY 59 N,SUITE 275, HUMBLE, TX 77338 |
| AFFORDABLE SATELLITE | 19333 HWY 59 N,SUITE 275, HUMBLE, TX 77338 |
| AFFRONTI,FRANK | 1201 ADAMS STREET #311, HOBOKEN, NJ 07030 |
| AFFRONTI,MINDY | 1201 ADAMS STREET,UNIT 311, HOBOKEN, NJ 07030 |
| AFJAL HUSSAIN | 50-32 43RD STREET, SUNNYSIDE, NY 11377 |
| AFKHAMI,CYRUS WILLIAM KENDRICK | 311 BLUEWATER,SMUGGLER'S WAY, LONDON, GT LON,  SW18 1EB UNITED KINGDOM |
| AFL PVT LTD | D34, KAILASH INDUSTRIAL COMPLEX,BEHIND HILLSIDE COLONY,VIKROLI (W), MUMBAI, MH 400079 INDIA |
| AFL-CIO | ATTN: STEPHANIE BURTON,1717 K STREET NW,SUITE 707, WASHINGTON DC, DC 20036 |
| AFONIN,ALEXEY | 4 SANDGATE HOUSE,QUEENS WALK,EALING, LONDON, GT LON,  W5 1TN UNITED KINGDOM |
| AFONSO,DESMOND H | 502, CASA BAPTISTA,2ND LADY JAMSHEDJI ROAD,MAHIM, MUMBAI,  400016 INDIA |
| AFONSO,TEREZA PASSOS E SOUSA MARQUES | RUA ILHA DA MADEIRA,N.$31,2.$, OLIVAL BASTO,  262-0045 PORTUGAL |
| AFP GREATER NEW YORK CHAPTER | 211 WEST 56TH STREET - #7J, NEW YORK, NY 10019 |
| AFP\HOLMES CORPORATION | 1279 TRAPP ROAD, EAGAN, MN 55121 |
| AFREEN AGA | A/504 SHREE SHARNAM,NEAR HIRANANADANI ESTATE,PATIKPADA GODBUNDER ROAD, THANE, MH 400607 INDIA |
| AFREH,MICHAEL KWAKU | 346 HURST ROAD, BEXLEY, KENT,  DA5 3LA UNITED KINGDOM |
| AFRICAN AMERICAN EXPERIENCE FUND | 1201 EYE STREET NW,SUITE 550-B, WASHINGTON, DC 20005 |
| AFRICAN AMERICAN EXPERIENCE FUND | NATINAL PARK FOUNDATION,11 DUPONT CIRCLE, WASHINGTON, DC 20036 |
| AFRICAN AMERICANS AGAINST AIDS | 67 WALL STREET-22ND FLOOR,SUITE 2211, NEW YORK, NY 10005 |
| AFRICAN ART MUSEUM | 23 BLISS AVENUE, TENAFLY, NJ 07670 |
| AFRICAN DEVELOPMENT BANK | THE LAW DEBENTURE CORPORATE,SERVICES LTD.,PRINCES HOUSE, 95 GRESHAM ST., LONDON,  EC2V 7LY GB |
| AFRICARE HOUSE | 440 R STREET NW, WASHINGTON, DC 20001 |
| AFRIDI & ANGELL | PO BOX 9371,EMIRATES TOWERS - LEVEL 35,SHEIKH ZAYED ROAD, DUBAI,  UNITED ARAB EMIRATES |
| AFROMOWITZ,MELISSA | 320 EAST 58TH STREET,APT 10G, NEW YORK, NY 10022 |
| AFS BROKERS | OUDEZIJDS VOORBURGWAL 282, AMSTERDAM,  1012 GL NETHERLANDS |
| AFS LONDON LIMITED | WARWICK HOUSE,65/66 QUEEN STREET, LONDON,  EC4R 1EB UK |
| AFS LONDON LIMITED | WARWICK HOUSE,65/66 QUEEN STREET, LONDON,  EC4R 1EB UNITED KINGDOM |
| AFS LONDON LIMITED (CHF) | WARWICK HOUSE,65/66 QUEEN STREET, LONDON,  EC4R 1EB UNITED KINGDOM |
| AFS MONEYBROKERS | OUDEZIJDS VOORBURGWAL 282, AMSTERDAM,  1012 GL NETHERLANDS |
| AFSHAN M. MEMON | C/407, PRITI CO-OP HSG SOC,YARI ROAD, VERSOVA, MUMBAI, MH 400061 INDIA |
| AFSHARI,CHARLES | 5508 E. VISTA DEL ESTE, ANAHEIM HILLS, CA 92807 |
| AFTAB,MOHAMMED M. | 1394 MASOMA ROAD, NORTH BRUNSWICK, NJ 08902 |
| AFTER SCHOOL MATTERS | 72 EAST RANDOLPH STREET,3RD FLOOR, CHICAGO, IL 60601 |
| AFTER SCHOOL MATTERS | 66 E RANDOLPH STREET, CHICAGO, IL 60601 |
| AFTERBURNER, INC. | ATTN:JAMES MURPHY,1503 B NORTHSIDE DRIVE, ATLANTA, GA 30318 |
| AFTERBURNER, INC. | 1503 NORTHSIDE DRIVE,SUITE B, ATLANTA, GA 30318 |
| AFTERBURNER, INC. | JAMES MURPHY,1503 B NORTHSIDE DRIVE, ATLANTA, GA 30318 |
| AFTERCARE DOUBLE GLAZING REPAIRS | 51 STIRLING COURT ROAD, BURGESS HILL WEST SUSSEX,  RH15 0PS UNITED KINGDOM |
| AFTERGLOW TECHNOLOGIES INC | 10440 BALLS FORD ROAD,SUITE 250, MANASSAS, VA 20109-2602 |

| Claim Name | Address Information |
|---|---|
| AFTERGLOW TECHNOLOGIES INC | 1005 NORTH GLEBE ROAD, STE 500, ARLINGTON, VA 22201 |
| AFTON RIVER DEVELOPMENT LLC | C/O LAMAR COMPANIES,365 SOUTH STREET, MORRISTOWN, NJ 07960 |
| AFTON RIVER DEVELOPMENT LLC | C\O LAMAR COMPANIES,3131 S. VAUGHN WAY, SUITE 130, AURORA, CO 80014 |
| AFX NEWS LIMITED | FINSBURY TOWER,103-105 BUNHILL ROW, LONDON,   EC1Y 8LZ UK |
| AFX NEWS LIMITED | FINSBURY TOWER,103-105 BUNHILL ROW, LONDON,   EC1Y 8LZ UNITED KINGDOM |
| AFXENDI,JAYNE | 47 FELSTEAD ROAD, ORPINGTON, KENT,   BR6 9AA UNITED KINGDOM |
| AFZAL, DANYAAL | 126 BLACKWELDER CT,APT 403, STANFORD, CA 94305 |
| AFZAL, DANYAAL | 104-60 QUEENS BLVD.,APT. 18R, FOREST HILLS, NY 11375 |
| AFZAL, TAHIRA | 180 RIVERSIDE BLVD,APARTMENT 15V, NEW YORK, NY 10069 |
| AG ASSET MANAGEMENT LLC | 245 PARK AVENUE,ATTN: EVELYN KONG    42ND FLOOR, NEW YORK, NY 10167 |
| AG BISSET & CO INC | 71 ROWAYTON AVENUE, ROWAYTON, CT 06853 |
| AG DESIGN | 354 LIBERTY AVENUE, HILLSIDE, NJ 07642 |
| AG EDWARDS & SONS INC | 6 AVENUE JULE-CROSNIER, GENEVA,   1206 SWITZERLAND |
| AG EDWARDS & SONS INC | FBO CITY OF DADE CITY FIRE PENSION FUND,ACCOUNT# 2112-1990,640 GALL BLVD, ZEPHYRHILLS, FL 33542 |
| AG EDWARDS & SONS INC | FBO CITY OF DADE CITY POLICE PENSION FUND,ACCOUNT# 2112-2062,640 GALL BLVD., ZEPHYRHILLS, FL 33542 |
| AG EDWARDS & SONS INC | ONE NORTH JEFFERSON, ST LOUIS, MO 63103 |
| AG EDWARDS & SONS INC | POST OFFICE BOX 66964, ST LOUIS, MO 63166-6964 |
| AG EDWARDS & SONS INC | 4675 W. 20TH ROAD, GREELEY, CO 80634 |
| AG EDWARDS & SONS INC | P.O. BOX 69,ATTN: VIVIAN HENDRICKSON, BOISE, ID 83707 |
| AG HOTELS SCHWEIZERHOF UND POST DAVOS | PROMENADE 42, DAVOS PLATZ,   7270 SWITZERLAND |
| AGA,AFREEN | A/504 SHREE SHARNAM,NEAR HIRANANADANI ESTATE,PATLIPADA GODBUNDER ROAD, THANE, MH 400607 INDIA |
| AGAMAS CONTINUUM MASTER FUND LTD | 825 THIRD AVENUE, NEW YORK, NY 10022 |
| AGAMERICA FCB (DO NOT USE) | 3636 AMERICAN RIVER DRIVE, SACRAMENTO, CA 968645966 |
| AGARAM PRAKASH,SAIKUMAR | 1135 BLUEBERRY CT, EDISON, NJ 08817 |
| AGARAWAL,RAMDEV | 30 NEWPORT PARKWAY,APARTMENT 2014, JERSEY CITY, NJ 07310 |
| AGARD-HUBERT,TRACY N. | 1267 BRUNSWICK AVE, FAR ROCKAWAY, NY 11691 |
| AGARUNOV,AZZI | 1555 E. 19TH STREET,APT 2A, BROOKLYN, NY 11230 |
| AGARWAL ENTERPRISES | K BLDG, 1ST FLOOR,WALCHAND HIRACHAND MARG,BALLARD ESTATE, MUMBAI, MH 400038 INDIA |
| AGARWAL PACKERS & MOVERS | KABRA COMPLEX,61- MG ROAD, SECUNDERABAD, AP 500003 INDIA |
| AGARWAL, ANIKA | 18350 LAUREL DRIVE, MONTE SERENO, CA 95030 |
| AGARWAL, ATIN | 3501 ST. PAUL STREET,APT. 1116, BALTIMORE, MD 21218 |
| AGARWAL, GANESH | 1007 W CLARK ST,APT 1, URBANA, IL |
| AGARWAL, HIMAL | 2212 SHERMAN AVENUE, APT P3, EVANSTON, IL 60201 |
| AGARWAL, MANISH | 2015 HEARST AVENUE,APT. #5, BERKELEY, CA 94709 |
| AGARWAL, PUNEET | 200 N DEARBORN ST,APT# 1206, CHICAGO, IL 60601 |
| AGARWAL, SHELLY | 5 ADAMS MAIL CTR, CAMBRIDGE, MA 02138 |
| AGARWAL, YOGESH | 1666 CRAM CIRCLE,APT 1, ANN ARBOR, MI 48105 |
| AGARWAL,ADITYA | FLAT NO. C-1703/A AND C-1703/B, LAKE CAS,HIRANANDANI GARDENS,POWAI, MUMBAI, 400076 INDIA |
| AGARWAL,ALOK KUMAR | 137 VANGUARD BUILDING,18 WESTFERRY ROAD, LONDON, GT LON,   E14 8LZ UNITED KINGDOM |
| AGARWAL,AMRITA | 25 RIVER DRIVE SOUTH,APARTMENT 1112, JERSEY CITY, NJ 07310 |
| AGARWAL,ANIKA | 75 WEST END AVENUE,APARTMENT C11L, NEW YORK, NY 10023 |
| AGARWAL,ANKIT | 1306B, KINGSTON BUILDING,HIRANANDANI,POWAI, MUMBAI,   400076 INDIA |
| AGARWAL,ANKIT | #711, COURT ANNEX ROPPONGI,2-13 NISHIAZABU 3-CHOME, MINATO-KU, 13 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| AGARWAL, ANKIT GYANESH | 192 BOARDWALK PLACE, LONDON, GT LON,  E14 5SQ UNITED KINGDOM |
| AGARWAL, ANKUR | 620, WING E, PARADISE APARTMENTS, RAHEJA VIHAR, MUMBAI,  400072 INDIA |
| AGARWAL, ANUP | 1755 YORK AVENUE, APARTMENT 15H, NEW YORK, NY 10128 |
| AGARWAL, ASHISH | G-504, POWAI PARK, OFF HIGH STREET, HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| AGARWAL, ASHISH | 304, GLEN CLASSIC, HIRANANDANI GARDENS, POWAI, MUMBAI, UP 400076 INDIA |
| AGARWAL, ASHISH | THAKUR VILLAGE, NG SUN CITY, PHASE 1, 1B, 704, KANDIVALI (E), MUMBAI, MH 400097 INDIA |
| AGARWAL, ATIN | 75 WEST END AVENUE, APARTMENT C11L, NEW YORK, NY 10023 |
| AGARWAL, ATUL | 49 RUTLEDGE ROAD, MARLBORO, NJ 07746 |
| AGARWAL, BASU | BLD NO. C-24 , FLAT NO. 401- B, GOKULDHAM , GOREGAON(E), GOREGAON (E), MUMBAI , MAHARASTRA,  400076 INDIA |
| AGARWAL, DEEPAK | A - 1 RUCHI APPTS, DEVIDAS LANE, NEAR RAGHUNATH TOWERS, BORIVALI (W), MUMBAI, MH 400103 INDIA |
| AGARWAL, GOPAL | 27 , VIDHUT NAGAR, NEHRU ROAD, BHILWARA, RJ 311001 INDIA |
| AGARWAL, HARSH | 18 HOI TING ROAD, TAI KOK TSUI, HONG KONG, K,   HONG KONG |
| AGARWAL, MANISH | B 405 BARSANA , SALASAR BRIJBHOOMI COMPL, TEMBA HOSPITAL ROAD, OPP MAXUS MALL, NEAR FLYOVER BRIDGE, BHAYANDAR WEST,  401101 INDIA |
| AGARWAL, MANISH | 67 CHADVILLE GARDENS, ROMFORD, ESSEX,  RM6 5UB UNITED KINGDOM |
| AGARWAL, MANISH | 1 RIVER COURT, # 2506, JERSEY CITY, NJ 07310 |
| AGARWAL, MANISH | 45 W 60TH STREET, APT. 7G, NEW YORK, NY 10023 |
| AGARWAL, MANOJ | 39 E 46TH STREET, APT  #2, BAYONNE, NJ 07002 |
| AGARWAL, MOHIT | FLAT NO 701, ATLANTA MANOR HOUSING SOCIET, W.E. HIGHWAY, DINDOSHI, MALAD(E), ANDHERI (E), MUMBAI, MH 400097 INDIA |
| AGARWAL, NILESH NARENDRA | FLAT NO. 18, PLOT NO. 35, MAHAVIR ASHISH, GARODIA NAGAR, GHATKOPAR (E), MUMBAI, MH 400077 INDIA |
| AGARWAL, NITESH | 306/2/A, PANCHSHEEL, RAHEJA TOWNSHIP, MALAD(EAST), MUMBAI - 97, MUMBAI,  400097 INDIA |
| AGARWAL, PIYUSH | C-511, PARADISE, RAHEJA VIHAR, ANDHERI EAST, MUMBAI,  400072 INDIA |
| AGARWAL, POOJA | C/3, MANISH VIJAY, VASI NAKA, MAHUL ROAD, CHEMBUR, MUMBAI, MH 400074 INDIA |
| AGARWAL, PRASHANT | A3-42, GREENFIELD, JVLR, ANDHERI EAST, MUMBAI,  400-0096 INDIA |
| AGARWAL, PRASHI | ROOM NO H2 206, RAMANUJAM HOSTEL, INDIA INSTITUTE OF MANAGEMENT CALCUTTA, DIAMOND HARBOR ROAD, JOKA, KOLKATA,  700104 INDIA |
| AGARWAL, PUNEET | FLAT 85 WESTERN BEACH APARTMENTS, 36 HANOVER AVENUE, LONDON, GT LON,  E16 1DZ UNITED KINGDOM |
| AGARWAL, PUNEET | 35 - 3001 HUDSON ST, JERSEY CITY, NJ 07302 |
| AGARWAL, RAKESH | 204, NAVGURU KRIPA APT, NAVGHAR ROAD, NEAR SHILPA HOTEL, BHAYANDAR-EAST, THANE, 401105 INDIA |
| AGARWAL, RAVI | FLAT 12, 32 GROSVENOR STREET, MAYFAIR, GT LON,  W1K 4QS UNITED KINGDOM |
| AGARWAL, ROUNAK | 59, SHANTI NIWAS, DEEPAK NAGAR, DURG, CH 491001 INDIA |
| AGARWAL, RUPAL | FLAT NO-1201, PANCHVATI BUILDING, NEAR S.M SHETTY SCHOOL, CHANDIVALI, POWAI, MUMBAI,  400072 INDIA |
| AGARWAL, SAMMER | #05-06, 124 TANJONG RHU ROAD, SINGAPORE,  436916 SINGAPORE |
| AGARWAL, SANCHIT | B-902, KINGSTON CHS LTD, HIGH STREET, HIRANANDANI GARDENS, POWAI, MUMBAI, 400-0076 INDIA |
| AGARWAL, SANJEEV | 11 STALLION COURT, SOMERSET, NJ 08873 |
| AGARWAL, SAPNA | A-46, SHASHTRI NAGAR, MUMBAI, CAVAN,  400092 IRELAND |
| AGARWAL, SARAL | 48/2 AGARWAL BHAWAN, SHERE PUNJAB SOCIETY, ANDHERI EAST, MUMBAI,  400093 INDIA |
| AGARWAL, SAURABH | FLAT NO - 503, WING A, MARUTI DARSHAN CO. OPERATIVE SOCIETY, NEAR I.I.T MAIN GATE, MUMBAI - 400076,  400076 INDIA |
| AGARWAL, SIDDHARTH | 3442, SECTOR - D, POCKET - III, VASANT KUNJ, NEW DELHI, UT 110070 INDIA |

| Claim Name | Address Information |
|---|---|
| AGARWAL,SOURABH | JN4/12/16,SECT 9,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| AGARWAL,TARUN | 15 SUSANNAH DR, CHESTERFIELD, NJ 08515 |
| AGARWAL,TRIBHUVAN | A/107, AGARWAL NAGAR,VASI NAKA,CHEMBUR, MUMBAI, MH 400074 INDIA |
| AGARWAL,UMESH | KL6-A-2-15, SECTOR-1,NR. MCDONALDS,PANCHVATI CHS, NEW BOMBAY,  410218 INDIA |
| AGARWAL,VARUN | 16 A,2 PARK ROAD,MID-LEVELS, HONG KONG, H,   HONG KONG |
| AGARWAL,VARUN | 1807 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON, GT LON,  E14 9QJ UNITED KINGDOM |
| AGARWAL,VIJAY | B602, HERCULES,VASANT GALAXY, MG ROAD,GOREGAON (WEST), GOREGAON (W), MUMBAI, 400090 INDIA |
| AGARWAL,VIPUL | ,80 JELICOE ROAD,19-01, SINGAPORE,   SINGAPORE |
| AGARWALA, VINEETA | P.O. BOX 17114, STANFORD, CA 94309 |
| AGARWALA,ADITYA | 25 PORT IMPERIAL BLVD.,APT. 408, WEST NEW YORK, NJ 07093 |
| AGARWALLA,ABHIMANYU | 1 APSLEY HOUSE,23-29 FINCHLEY ROAD,ST. JOHN'S WOOD, LONDON, GT LON,  NW8 0NU UNITED KINGDOM |
| AGARWALLA,ROHIT | B-3/506,LOK MILAN COMPLEX,CHANDIVALI, ANDHERI E, NAVI MUMBAI, MUMBAI,   INDIA |
| AGASHE,BHARGAV | 1002, 2-10-5;HIKARIGAOKA, NERIMA, 13  JAPAN |
| AGASHE,SHILPA | 1002, 2-10-5;HIKARIGAOKA, NERIMA KU, 13 179-0072 JAPAN |
| AGATA GUT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AGATA GUT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AGATI,GREGORY | 87 SHRUB HOLLOW ROAD, ROSLYN, NY 11576 |
| AGAWAM COUNCIL | 30 FIELDSTONE LANE, HANOVER, MA 02339 |
| AGB CW 85 TENTH LLC | 125 PARK AVENUE,C\O NEWMARK & CO REAL ESTATE, NEW YORK, NY 10017 |
| AGBAR INSTALACIONES, S.L. | TBC,TBC, TBC,  TBC SPAIN |
| AGBOATWALA, DANISH | 420 W. 42ND ST,APT 38D, NEW YORK, NY 10036 |
| AGBOATWALA,DANISH | 1306 MASSACHUSETTS AVENUE,APT. 510, CAMBRIDGE, MA 02138 |
| AGBOOLA,EUNICE YEJIDE | 168 BROOK DRIVE,KENNINGTON, LONDON, GT LON,  SE11 4TE UNITED KINGDOM |
| AGEDA COMMUNICATION SARL | RUE DE VEYROT 21, MEYRIN,  1217 SWITZERLAND |
| AGEFI | 8, RUE DU SENTIER, PARIS CEDEX 02,  75 FRANCE |
| AGEFI SA | RUE DE GENEVE 17,CASE POSTALE 5031, LAUSANNE,  1002 SWITZERLAND |
| AGENCE TRADUIRE | 19 RUE JEAN JACQUES ROUSSEAU, PARIS,  75001 FRANCE |
| AGENCIA ESTADO LTDA | AV. PROFESSOR CELESTINO,BOURROUL, 68,TERREO-BAIRRO LIMAO, SAO PAULO/SP-BRAZIL,   BRAZIL |
| AGENCY 212 LLC | 112 WEST 20TH STREET, NEW YORK, NY 10011 |
| AGENCY TRADING GROUP, INC | 235 EAST LAKE STREET,ATTN: MICHAEL GARLAND, WAYZATA, MN 55391 |
| AGENDA | 3-3-1 MINAMI AZABU,MINATO-KU, TOKYO,  106-0047 JAPAN |
| AGENDA | 3-3-1 MINAMI AZABU,MINATO-KU, TOKYO, 13 106-0047 JAPAN |
| AGENTHR, INC. | 1400 BUFORD HWY,SUITE C-2, SUGAR HILL, GA 30518 |
| AGEO TOSHI KAIHATSU | 2-1,MIYAMOTOCHO, AGEO-SHI,   JAPAN |
| AGEO TOSHI KAIHATSU | 2-1,MIYAMOTOCHO, AGEO-SHI, 11  JAPAN |
| AGF MANAGEMENT LIMITED | ATTN: JOHN NEWPORT,66 WELLINGTON ST,31, TORONTO, ON M5K 1E9 CANADA |
| AGF OCTOMAX (FCP) | ATTN: MIDDLE OFFICE, MRS. SONIA PELISSON OR MR.,YANN LE TALLEC,C/O AGF ASSET MANAGEMENT,87, RUE DE RICHELIEU, PARIS CEDEX 02,  75113 FRANCE |
| AGF OCTOMAX (FCP) | C/O DRESDNER BANK AG - LONDON BRANCH,PO BOX 18075,RIVERBANK HOUSE,2 SWAN LANE, LONDON EC4R 3UX,   UNITED KINGDOM |
| AGFIRST FARM CREDIT BANK | FARM CREDIT BANK OF COLUMBIA,1401 HAMPTON STREET, COLUMBIA, SC 29201 |
| AGFIRST FARM CREDIT BANK | RUSTY MICKLER, GENERAL COUNSEL,P.O. BOX 1499, COLUMBIA, SC 29202 |
| AGG,STEVE L | 437 LIVINGTON AVE, PLACENTIA, CA 92870 |
| AGGARWAL, AKANSHA | 1923 POINTE LANE,APT 103, ANN ARBOR, MI 48105 |
| AGGARWAL, AMAN | 228 DALTON DR., RALEIGH, NC 27615 |
| AGGARWAL, ANUBHAV | 7676 PHOENIX DR,APT 1305, HOUSTON, TX 77030 |

| Claim Name | Address Information |
|---|---|
| AGGARWAL, SANDEEP | 18709 N.E. 51ST CT, SAMMAMISH, WA 98074 |
| AGGARWAL, SHAIFALI | 6 SOLDIERS FIELD PARK, BOSTON, MA 02163 |
| AGGARWAL,AKANSHA | 20 RIVER COURT,APT 705, JERSEY CITY, NJ 07310 |
| AGGARWAL,AKSHAY | 15/71 YOGI KRUPA, MANISH NAGAR,J.P.ROAD, ANDHERI(W), MUMBAI,  400053 INDIA |
| AGGARWAL,AMAN | 301 W. 53RD ST.,APR 4K, NEW YORK, NY 10019 |
| AGGARWAL,DAKSH | 403,NEW ADARSH NAGAR,NAKODAR, NAKODAR,  144040 INDIA |
| AGGARWAL,GEETU | 61-25 97TH STREET, APT.1D, REGO PARK, NY 11374 |
| AGGARWAL,NEHA | 2 A POWAI PARK, HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| AGGARWAL,PRANAY | S KRISHNA BHAVAN,SWASTIK PARK,CHEMBUR, MUMBAI, MH 400071 INDIA |
| AGGARWAL,RAJEEV | 301 CHARLES STREET, ISELIN, NJ 08830 |
| AGGARWAL,RAJEEV | 616 MIDDLESEX AVENUE, METUCHEN, NJ 08840 |
| AGGARWAL,ROHIT | 44 LARKSPUR DR, DAYTON, NJ 08810 |
| AGGARWAL,SHAIFALI | 150 EAST 44TH STREET, APT. 20E, NEW YORK, NY 10017 |
| AGGARWAL,TUSHAR | 3 PICKWICK PLAZA,SUITE 200, GREENWICH, CT 06830 |
| AGGARWAL,VIKRAM | 777 SWED CIR, YORKTOWN HEIGHTS, NY 10598 |
| AGGARWAL,YOGESH | N66, JAL VAYU VIHAR, POWAI,POWAI,POWAI, MUMBAI,  400076 INDIA |
| AGGREGATE COMPUTING INC | 300 SOUTH HWY 169, STE#40, MINEAPOLIS, MN 55426 |
| AGHA,BILAL | 73 HAZLEMERE ROAD, SLOUGH, BERKS,  SL2 5PP UNITED KINGDOM |
| AGHA,HUMAYUN | 845 UNITED NATIONS PLAZA,APARTMENT # 12E, NEW YORK, NY 10017 |
| AGHASSI, MICHELE | 14 CHATHAM LANE, WALTHAM, MA 02452 |
| AGI/550002 DIT-EURO BOND TOTAL RETURN | ATTN:PRODUCT MANAGEMENT,ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A.,6A RTE DE TREVES, SENNINGERBERG 26,  L-2633 LUXEMBOURG |
| AGI/550002 DIT-EURO BOND TOTAL RETURN | ADAM AG,NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPT,D-80636 MONCEN, |
| AGI/553001 ADGSF EURO BOND TOTAL RETURN | ATTN:PRODUCT MANAGEMENT,ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A.,6A RTE DE TREVES, SENNINGERBERG 26,  L-2633 LUXEMBOURG |
| AGI/553001 ADGSF EURO BOND TOTAL RETURN | ADAM AG,NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPT,D-80636 MONCEN, |
| AGI/553052 ADGSF TRSY EU BD PLUS 2009 | 1201 AVE OF THE AMERICAS, NEW YORK, NY 10019 |
| AGI/553090 ALLIANZ-DIT MONEYMARKET PLUS (EURO) | ATTN: PRODUCT MANAGEMENT,ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A.,6A ROUTE DE TREVES,L-2633 SENNINGERBERG 26, ,  LUXEMBOURG |
| AGI/553090 ALLIANZ-DIT MONEYMARKET PLUS (EURO) | ADAM AG,NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT,D-80636 MONCEN, |
| AGI/553091 RP RENDITE PLUS MSIG | ATTN:PRODUCT MANAGEMENT,ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A.,6A RTE DE TREVES,L-2633 SENNINGERBERG 26, ,  LUXEMBOURG |
| AGI/553091 RP RENDITE PLUS MSIG | ADAM AG,NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPT,D-80636 MONCEN, |
| AGILE GROUP LLCA/C AGILENEXUS MULTI STRATEGYFUND L | ATTN:ERIC FONACIER OR DEREK DRUMMOND,AGILE NEXUS MULTI-STRATEGY FUND LP,4909 PEARL EAST CIRCLE,SUITE 300, BOULDER, CO 80301 |
| AGILEPATH CORPORATION | 38 MERRIMAC STREET,SUITE 201, NEWBURGERPORT, MA 01950 |
| AGILITY INTERNATIONAL  INC | PO BOX 785716, PHILADELPHIA, PA 19178-5716 |
| AGILITY INTERNATIONAL  INC | P.O. BOX 71019, CHICAGO, IL 60694-1019 |
| AGILITY LOGISTICS AG | ST. JAKOBS-STRASSE 220,POSTFACH, BASEL,  4002 SWITZERLAND |
| AGILYSYS AND INNOVATIV SYSTEMS DESIGN | 204 FERNWOOD AVE, EDISON, NJ 08837 |
| AGILYSYS NJ, INC. | 204 FERNWOOD AVENUE, EDISON, NJ 08837 |
| AGILYSYS NJ, INC. | 28925 FOUNTAIN PARKWAY, SOLON, OH 44139 |
| AGILYSYS NJ, INC. | 4248 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| AGIS, FRANCISCO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| AGISHTEIN,LARISA | 73 AMSTERDAM AVE., PASSAIC, NJ 07055 |
| AGISS ENTERPRISES | 21,DR. V.B. GANDHI MARG,FORT, MUMBAI, MH 400023 INDIA |
| AGK YER KAPLAMALARI ITHALAT VE PAZARLAMA | KOCAYOL CAD.,KOZYATAGI SOKAK NO:3,SENESENEVLER BOSTANCI, ISTANBUL,  81110 TURKEY |

| Claim Name | Address Information |
| --- | --- |
| AGK YER KAPLAMALARI ŻØTHALAT VE PAZARLAM | KOCAYOL CAD.,KOZYATAŻZI SOKAK NO:3, ZENESENEVLER BOSTANCI, ISTANBUL,  81110 TURKEY |
| AGL LIFE ASSURANCE COMPANY | SEPARATE ACCOUNT #VL28,POLICY VL 300322,610 W. GERMANTOWN PIKE-SUITE 460, PLYMOUTH MEETING, PA 19462 |
| AGL LIFE ASSURANCE COMPANY | SEPARATE ACCOUNT VL28,POLICY VL 300353,610 GERMANTOWN PIKE-SUITE 460, PLYMOUTH MEETING, PA 19462 |
| AGLIALORO,PAUL S. | 100 LENOX PARK CIRCLE, APT #4123, ATLANTA, GA 30319 |
| AGNE,KELLY | 4917 NORTH LINCOLN AVENUE, CHICAGO, IL 60625 |
| AGNELLO,LINDA E. | 11 FULLER COURT, STATEN ISLAND, NY 10306 |
| AGNELLO,VINCENT | 79 DE HART AVE, STATEN ISLAND, NY 10303 |
| AGNELO S PIRES | 149 STANFORD ROAD,NORBURY, LONDON,  SW16 4QD UK |
| AGNELO S PIRES | 149 STANFORD ROAD,NORBURY, LONDON,  SW16 4QD UNITED KINGDOM |
| AGNES CHING MUN CHAN | 41-15 45TH STREET,APT. 3K, SUNNYSIDE QUEENS, NY 11104 |
| AGNES IRWIN SCHOOL | P.O. BOX 407, ROSEMONT, PA 19010 |
| AGNESE MELBARDE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AGNESE MELBARDE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AGNESE, MICHAEL J. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| AGNESE,MANJA | 662 CORRELL AVENUE, STATEN ISLAND, NY 10309 |
| AGNETTI,MANDY | 318 PARK PLACE, BROOKLYN, NY 11238 |
| AGNETTI,RICHARD S | 61 VANDEWATER STREET, FARMINGDALE, NY 11735 |
| AGNI PRINTS | 161/4463, NAIDU COLONY,PANT NAGAR,GHATKOPAR (E), MUMBAI, MH 400075 INDIA |
| AGNIESZKA KWIECINSKA | FLAT 3,8 PURBECK RD, BOURNEMOUTH,DORSET,  BH2 5EF UNITED KINGDOM |
| AGNIESZKA KWIECINSKA | 50,WHITEADDER WAY, LONDON,  E14 9UR UNITED KINGDOM |
| AGNIESZKA KWIECINSKA | 3,CARADOC STREET, LONDON,  SE10 9AG UNITED KINGDOM |
| AGNIESZKA NIEMCZYK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AGNIESZKA NIEMCZYK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AGO RESTAURANT | ATTN:  STEFANO/KIM,8478 MELROSE AVENUE, WEST HOLLYWOOD, CA 90069 |
| AGO RESTAURANT | 1723 CLOVERFIELD BLVD, SANTA MONICA, CA 90404 |
| AGOGLIA,LAUREN | 238 EAST 58TH STREET,#14, NEW YORK, NY 10022 |
| AGORA DEVELOPMENT GROUP | SHUGETSU NO.2 BLDG 4F,3-10-6 KITA - AOYAMA,MINATO - KU, TOKYO,  107-0061 JAPAN |
| AGORA FINANCIAL | 808 ST. PAUL STREET, BALTIMORE, MD 21202 |
| AGOSTINELLI,DEAN | 31 D CHRISTCHURCH AVENUE, LONDON, GT LON,  NW6 7QP UNITED KINGDOM |
| AGOSTINELLI,LORENZO | FLAT 5,JUBILEE BUILDINGS,98 JAMAICA ROAD, LONDON, GT LON,  SE16 4SQ UNITED KINGDOM |
| AGOSTO,ELIZABETH | 19 SURREY DRIVE, N. MERRICK, NY 11566 |
| AGOSTONI, PEIRFRANCESCO | VIA DIAZ 6, NOVATE MILANESE, MI 20026 ITALY |
| AGRA EUROPE LTD | 80 CALVERLEY ROAD, TUNBRIDGE WELLS LONDON,  SW1A 1QA UNITED KINGDOM |
| AGRAMONTE,JULISSA | 23 LAKE SHORE DRIVE, SPARTA, NJ 07871 |
| AGRAWAAL,ASHISH | 54, CITY HARBOUR,8, SELSDON HARBOUR, LONDON, GT LON,  E14 9GR UNITED KINGDOM |
| AGRAWAL PACKERS & MOVERS | 402, ACROPOLIS,MILITARY ROAD,MAROL, ANDHERI (E), MUMBAI, MH 400059 INDIA |
| AGRAWAL PACKERS & MOVERS | KABRA COMPLEX,61- MG ROAD, SECUNDERABAD, AP 500003 INDIA |
| AGRAWAL, PAYAL | 320 MEMORIAL DR,RM 638, CAMBRIDGE, MA 02139 |
| AGRAWAL, PRIYA | 70 PACIFIC STREET, CAMBRIDGE, MA 02139 |
| AGRAWAL,AJAY | 13C / 301, SPRINGLEAF APARTMENTS,NR LOKHANDWALA CIRCLE,KANDIWALI (E), MUMBAI, HR 400101 INDIA |
| AGRAWAL,AJAY | 10,OM MANGAL MURTHY CHS,PLOT NUMBER-17,SECTOR-6,AIROLI,NAVI MUMBAI, MUMBAI, MH 400708 INDIA |
| AGRAWAL,AKASH | A-204, SUNBEAM,RAHEJA VIHAR,CHANDIVALI, MUMBAI, MH 400072 INDIA |
| AGRAWAL,AMIT | 100 CHRISTOPHER COLUMBUS DRIVE,APARTMENT 818, JERSEY CITY, NJ 07302 |
| AGRAWAL,ANKIT | FLAT-18/D, BLOCK 5,PARK ISLAND, MA WAN, HONG KONG,  CHINA |

| Claim Name | Address Information |
|---|---|
| AGRAWAL,ASHISH | APARTMENT 32, PRANEET APARTMENTS,234 J PALKAR ROAD, OPPOSITE PODDAR HOSPI,WORLI, MUMBAI,  400018 INDIA |
| AGRAWAL,DIPAK | 1D-1104, DREAMS SOCIETY,LBS MARG,BHANDUP(W), MUMBAI, MH 400078 INDIA |
| AGRAWAL,HITESH | 5A,USHA COLONY,AKOLI  ROAD , SAINAGAR,BADNERA ROAD, AMRAVATI , MAHARASTRA, 444607 INDIA |
| AGRAWAL,KINJAL | B-1, PUSHPAK CHSL,TPS III, 7TH ROAD,SANTACRUZ (EAST), MUMBAI, MH 400055 INDIA |
| AGRAWAL,NISHANT | FLAT NUMBER 501, CRYSTAL COURT,NEAR POWAI POLICE STATION,RAMBAUG, POWAI, POWAI, MUMBAI,  400076 INDIA |
| AGRAWAL,PAYAL G. | 77 WEST 15TH STREET,APARTMENT 3E, NEW YORK, NY 10011 |
| AGRAWAL,PRASOON | #611 COURT ANNEX ROPPONGI, MINATO-KU, 13   JAPAN |
| AGRAWAL,RASHMI | 202, DOSTI TULIP,DOSTI ACRES, ANTOP HILL,WADALA, MUMBAI,    INDIA |
| AGRAWAL,RISHI | C 413 RADIUM APARTMENTS,SHREYAS COLONY,GOREGAON EAST, GOREGAON (E), MUMBAI, 400063 INDIA |
| AGRAWAL,SANJIV KUMAR | 45 RIVER DRIVE SOUTH,APT # 414, JERSEY CITY, NJ 07310 |
| AGRAWAL,SHASHANK | 205 HUDSON STREET,511, HOBOKEN, NJ 07030 |
| AGRAWAL,SHWETA | A/102, SHIV MAHIMA CHS,BEHIND GEETA BHAVAN,NAVGHAR ROAD, BHAYANDER (EAST), MUMBAI,  401105 INDIA |
| AGRAWAL,UNNATI | C- 603/604 , GOKUL VILLAGE , SHANTI PARK,MIRA ROAD(E),GOREGAON (W), THANE, MH 401107 INDIA |
| AGRAWAL,VARSHA | YWCA,J.P. ROAD,ANDHERI (WEST), MUMBAI, MH 400058 INDIA |
| AGRAWAL,VIKASH | FLAT-3654, BUILDING NO.:104, &#039;A&#03;HANUMAN CHAYA,TILAKNAGAR, CHEMBUR, MATUNGA (W), MUMBAI,  400089 INDIA |
| AGRAWAL,VIKRAM | 203, SHERATON HEIGHTS,DR. CHARAT SINGH COLONY,CHAKALA, CHANDIVILI, MUMBAI, 400093 INDIA |
| AGREN,MARTEN BENGT | FLAT 21A,THE AIGBURTH,12 TREGUNTER PATH, MID-LEVELS, H,    HONG KONG |
| AGRES S.L. | C/SERRANO, 61, MADRID,  28006 SPAIN |
| AGRESOURCE COMPANY | 200 W JACKSON BLVD,SUITE 1315, CHICAGO, IL 60606 |
| AGRESS,EMILY | 2350 BROADWAY, APT. 739A, NEW YORK, NY 10024 |
| AGRIBANK, FCB | ATTN:LARRY RYAN,AGRIBANK, FCB,375 JACKSON STREET, ST. PAUL, MN 55101 |
| AGRICULTURAL BANK OF CHINA | ATTN:MR. ZHOU XI FAN, DEPUTY DIV CHIEF,AGRICULTURAL BANK OF  CHINA,4TH FLOOR, JIN YU PLZ,NO. 100 XISAN HUAN BEILU,HAIDIAN DISTRICT, BEIJING,  100037 CHINA |
| AGRICULTURAL BANK OF CHINA | (65) 65367255,80 RAFFLES PLACE,#27-20 UOB PLAZA2, SINGAPORE,    SINGAPORE |
| AGRICULTURAL BANK OF GREECE | 23 PANEPISTIMIOU STR, ATHENS,  105 64 GREECE |
| AGRIEXOTIC TRADING, INC | 700 ROUTE 46 WEST,SUITE #5, CLIFTON, NJ 07013 |
| AGRIEXOTIC TRADING, INC | 280 WILSON AVENUE, NEWARK, NJ 07105 |
| AGRIMA TECHNOLOGIES | 202, SHREE DARSHAN CHS,PLOT NO RM-20,MIDC RESIDENTIAL AREA, DOMBIVLI, MH 421203 INDIA |
| AGRIMA TECHNOLOGIES | 202, SHREE DARSHAN CHS,PLOT RM 20, MIDC RESIDENTIAL AREA, DOMBIVLI, MH 421203 INDIA |
| AGRIMA TECHNOLOGIES | 202, SHREE DARSHAN CHS,PLOT NO RM-20,MIDC RESIDENTIAL AREA, DOMBIVLI,  421203 INDIA |
| AGROMAC INTERNATIONAL INC | P.O. BOX 100, SCOTTSBLUFF, NE 69363-0100 |
| AGROS INTERNATIONAL | 4528 8TH AVENUE NE- SUITE 1A, SEATTLE, WA 98105 |
| AGS ACRYLICS LTD | SUITE A DENEWAY HOUSE,DARKES LANE,POTTERS BAR, ,  EN6 1QA UK |
| AGS ACRYLICS LTD | SUITE A DENEWAY HOUSE,DARKES LANE,POTTERS BAR, , HERTS,  EN6 1QA UNITED KINGDOM |
| AGS SPECIALISTS PARTNERS | 86 TRINITY PLACE, NEW YORK, NY 10006 |
| AGSI | 3390 PEACHTREE ROAD NE,SUITE 350, ATLANTA, GA 30326 |
| AGUALLO,CYNTHIA DAWN | 1915 AVENUE C, SCOTTSBLUFF, NE 69361 |
| AGUALLO,MARIA GUADALUPE | 2045 6TH STREET, GERING, NE 69341 |
| AGUALLO,NICOLE RENEE | 1640 BIRCH STREET, GERING, NE 69341 |

| Claim Name | Address Information |
|---|---|
| AGUAMAN, INC | 2681 WEST 81ST STREET, HIALEAH, FL 33016 |
| AGUAYO,JESSIE C. | 1463 16TH AVENUE, MITCHELL, NE 69357 |
| AGUDATH ISRAEL OF AMERICA | 42 BROADWAY, NEW YORK, NY 10004 |
| AGUERO,JANETTE | 9060 PALISADE AVENUE,APT. 828, NORTH BERGEN, NJ 07047 |
| AGUILA,GIL | 2337 TERNBERRY COURT, TUSTIN, CA 92782 |
| AGUILAR, GEORGE A. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| AGUILAR,ANGELES D. | 464 N. JAMES ST, ORANGE, CA 92869 |
| AGUILAR,JOSE | 13, REDFIELD LANE, LONDON, GT LON,  SW50RG UNITED KINGDOM |
| AGUILAR,ROXANA | 2001 E FIGWOOD LANE, ANAHEIM, CA 93401 |
| AGUILERA,MONICA | 25554 HEMINGWAY AVENUE,UNIT F, STEVENSON RANCH, CA 91381 |
| AGUILERA-REEDER,JENNIFER T. | 324 FLINT AVENUE, LONG BEACH, CA 90814 |
| AGUIRRE,BRENDA | 509 S. BONNIE BEACH PLACE, LOS ANGELES, CA 90063 |
| AGUIRRE,CHRISTIAN D. | 6936 HOUSTON ST., BUENA PARK, CA 90620 |
| AGUIRRE,JASON C. | 2458 ANDOVER DRIVE, UNION CITY, CA 94587 |
| AGUIRRE,JAVIER E. | 3412 RITTENHOUSE STREET, NW, WASHINGTON, DC 20015 |
| AGUIRRE,NANCY SUE | 270370 C.R.S., GERING, NE 69341 |
| AGYEYEV,KONSTANTYN | 1550 WEST 2ND STREET, BROOKLYN, NY 11204 |
| AH-HYUN CHO | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| AHADI,MASHEED M | 222 WALNUT STREET, CARLISLE, PA 17013 |
| AHAMED,SAGAR | 30 BARLEYCORN WAY, HORNCHURCH, ESSEX,  RM11 3JJ UNITED KINGDOM |
| AHART, THOMAS | 1901 YORK RIDGE COURT, CHESTERFIELD, MO 63017 |
| AHC BPO SERVICES | 519, THE CORPORATE CENTRE,NIRMAL LIFE STYLES,L.B.S. MARG, MULUND (W), MUMBAI, MH 400080 INDIA |
| AHC MEDIA | PO BOX 530161, ATLANTA, GA 30353-0161 |
| AHEARN,LIAM | 551 OBSERVER HIGHWAY #12D, HOBOKEN, NJ 07030 |
| AHERNE,CLAIRE | 8 EMPERORS GATE,CHELLS MANOR, STEVENAGE, HERTS,  SG1 7QX UNITED KINGDOM |
| AHF- BAY FUND, LLC | ATTN:DAN FRENCH,AHF-BAY FUND, LLC,C/O ATLANTIC HOUSING FOUNDATION, INC.,210 PARK BOULEVARD, SUITE 112, GRAPEVINE, TX 76051 |
| AHIP FOUNDATION | 601 PENNSYLVANIA AVE-NW,SUITE 500 SOUTH BLDG, WASHINGTON, DC 20004 |
| AHIRWAR,JAGDISH KUMAR | FLT NO. 1908,  DREAMS BULDG NO 2, WING -,NEAR BHANDUP RLY STN. OFF LBS MARG,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| AHLBRANDT TECHNISCHE ANLAGEN GMBH | POSTFACH 69, LAUTERBACH,  36332 GERMANY |
| AHLEFELDT-LAURVIG,JANNIK | FLAT 3,18 DORSET SQUARE, LONDON, ANT,  NW1 6QB UNITED KINGDOM |
| AHLERS,CHARLOTTE ELAINE | HC 86, BOX 222, BAYARD, NE 69334 |
| AHLERS,FRIEDERIKE ELISABETH | ZINSGRABENWEG 10, IDSTEIN, HE 65510 GERMANY |
| AHLERS,WALTER PAUL | 58 MAIN STREET, FLANDERS, NJ 07836 |
| AHLQUIST,BETHANY M. | 207 EAST 29TH STREET,APT. 24, NEW YORK, NY 10016 |
| AHLSTROM,ALICIA S. | 15304 EAST NASSAU DRIVE, AURORA, CO 80013 |
| AHLSTROM,STEVEN J. | 7310 WEST FAIRVIEW DRIVE, LITTLETON, CO 80128 |
| AHLUWALIA, SONIA | 1210 SIMPSON STREET,APT# 3, EVANSTON, IL 60201 |
| AHLUWALIA,AMINDERJIT SINGH | 26B/34,TAKHSHILA HOUSING SOCIETY,MAHAKALI CAVES ROAD, ANDHERI(E), MUMBAI, MH 400093 INDIA |
| AHLUWALIA,NEIL | 16 PORTWAY CLOSE, READING, BERKS,  RG1 6LB UNITED KINGDOM |
| AHLUWALIA,RANJIT S. | 101 WEST 12 STREET,APARTMENT 7K, NEW YORK, NY 10011 |
| AHLUWALIA,RINKU | SPLENDOUR CHS,J/1002, SECTOR 20,KHARGHAR NAVI MUMBAI, MUMBAI, MH  INDIA |
| AHMAD ALI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AHMAD ALI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AHMAD F. SABER | 3838 CLAYTON RD, CONCORD, CA 94521 |
| AHMAD HADLA | 5890 S KINGSTON WAY, ENGLEWOOD, CO 80111 |

| Claim Name | Address Information |
|---|---|
| AHMAD ISA & PARTNERS | UNIT NOS.405A-410A,4TH FLOOR,WISMA JAYA,JALAN PEMANCHA,BANDAR SERI BEGAWAN, , BS8811 BRUNEI DARUSSALAM |
| AHMAD SIDDIQI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AHMAD SIDDIQI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AHMAD ZAKI CHOUDHURY | 11 WEST 17TH STREET,APARTMENT 3, NEW YORK, NY 10011 |
| AHMAD ZAVITSANOS & ANAIPAKOS PC | 1221 MCKINNEY STREET,SUITE 3460, HOUSTON, TX 77010 |
| AHMAD, ANWAR | 11 JAMES ST,APT 1, NEW YORK, NY 10014 |
| AHMAD, BASHIR | 2429 LOCUST STREET, APT 514, PHILADELPHIA, PA 19103 |
| AHMAD, NOAMAN | 2112 HALLMARK COURT, WHEATON, IL 60187 |
| AHMAD, NORMAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| AHMAD,QASIM FAROOQ | 1244 MARC DRIVE, NORTH BRUNSWICK, NJ 08902 |
| AHMAD,SARWAR | A1, VILLA PANOVA,30 HANG HAU WING LUNG ROAD,CLEARWATER BAY, HONG KONG,   CHINA |
| AHMAD,SHAWN | 253 EAST 78TH STREET,APARTMENT 19, NEW YORK, NY 10075 |
| AHMED ABDEL WAHAB | 16 HUSSEIN FAHMY STREET,NASR-CITY 11371,APT.7, CAIRO,  11371 EGYPT |
| AHMED ABDEL WAHAB | 301 SWIFT AVENUE,APT 4, DURHAM, NC 27705 |
| AHMED ABDEL-WAHAB | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AHMED ABDEL-WAHAB | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AHMED ELDESSOUKY | 255 TERRACE AVENUE, JERSEY CITY, NJ 07307 |
| AHMED HUSAIN | 317 W80TH ST,APT 5B, NEW YORK, NY 10024 |
| AHMED HUSAIN | 319 W80TH ST,APT 5B, NEW YORK, NY 10024 |
| AHMED HUSAIN | 202 PRESIDENT STREET,APT 3, BROOKLYN, NY 11231 |
| AHMED TRIKI | 15 RUE CHOPIN, MONTROUGE, 92 92120 FRANCE |
| AHMED TRIKI | 71 BRUSHFIELD STREET, LONDON,  E1 6AA UNITED KINGDOM |
| AHMED WILLIAMS | C/O RESOURCES CONNECTIONS, ,   UK |
| AHMED WILLIAMS | C/O RESOURCES CONNECTIONS, ,   UNITED KINGDOM |
| AHMED, RUMANA | 3001 BROADWAY #5045, NEW YORK, NY 10027 |
| AHMED, SARAH | 325 WILLOW STREET,APT 94, ATHENS, GA 30601 |
| AHMED,HANA | 20 BROCKHURST ROAD, CHESHAM, BUCKS,  HP5 3JB UNITED KINGDOM |
| AHMED,HASAN | 600 LINDEN AVENUE, TEANECK, NJ 07666 |
| AHMED,IMRAN | 3A EWELL DOWNS ROAD, EPSOM, SURREY,  KT17 3BP UNITED KINGDOM |
| AHMED,IRM | 21 HAYES WAY,PARK LANGLEY,BECKENHAM, KENT,  BR3 6RJ UNITED KINGDOM |
| AHMED,ISHTIYAQ | A/702, RAJANIGANDHA UPVAN,RAJANIGANDHA UPVAN CO-OP HSG SOC LTD,GAWAND BAUG POKHRAN RD. 2, THANE, MH 400601 INDIA |
| AHMED,JAWAD | 228 RALPH AVENUE, BABYLON, NY 11702 |
| AHMED,JOYNAL | 23 BARING ROAD, BEACONSFIELD, BUCKS,  HP9 2NB UNITED KINGDOM |
| AHMED,KHURAM | 23 NEW DRIVE, HIGH WYCOMBE, BUCKS,  HP13 6JS UNITED KINGDOM |
| AHMED,MUHAMMAD S | THE HOLLIES,33 WOODHAM ROAD,HORSELL, WOKING, SURREY,  GU214EN UNITED KINGDOM |
| AHMED,NOWSHAD | 53 GLENFIELD ROAD, LUTON, BEDS,  LU3 2JA UNITED KINGDOM |
| AHMED,RASHED | 42 55 COLDEN STREET,APT 9E, FLUSHING, NY 11355 |
| AHMED,ROXY | FLAT 8 DRIVE MANSIONS,FULHAM ROAD, LONDON,  SW6 5JB UNITED KINGDOM |
| AHMED,RUMEL | 92 ST ANDREWS ROAD, ILFORD, ESSEX,  IG13PE UNITED KINGDOM |
| AHMED,SABENA | 314 EAST 78TH STREET,APT. 21, NEW YORK, NY 10075 |
| AHMED,SADEQUE | 123 ROBIN HOOD GARDENS,WOOLMORE STREET, LONDON, GT LON,  E14 0HG UNITED KINGDOM |
| AHMED,SAQLAN | 33 TENTERDEN DRIVE,HENDON, LONDON, GT LON,  NW4 1EA UNITED KINGDOM |
| AHMED,SARAH | 4247 COLONY SQUARE, EVANS, GA 30809 |
| AHMED,SHAIF | 106 FRANCKLYN GARDENS, EDGWARE, MDDSX,  HR8 8SA UNITED KINGDOM |
| AHMED,SHAKIR | 11 JOHANNA COURT, PISCATAWAY, NJ 08854 |
| AHMED,SHAMAILA | 78 RUTLAND AVENUE, HIGH WYCOMBE, BUCKS,  HP12 3JH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AHMED,SHEIKH MOHAMMAD JAMIL | 23 ROBIN HOOD GARDENS,WOOLMORE STREET, LONDON, GT LON,  E14 0HN UNITED KINGDOM |
| AHMED,ZABE | 105 HARROW ROAD, LEIGHTON BUZZARD, BEDS,  LU7 4UG UNITED KINGDOM |
| AHMED-JUSHUF,ALEEM | 8 ELY CLOSE, NEW MALDEN, SURREY,  KT3 4LG UNITED KINGDOM |
| AHMET FARALYALI | 17 HEYFORD AVENUE,VAUXHALL, LONDON,  SW8 1EA UNITED KINGDOM |
| AHMET FARALYALI | 562 KENDALL AVE,APT. 33, PALO ALTO, CA 94306 |
| AHMET KEMAL DEMIRKAN | 249 ST DAVIDS SQUARE,DOCKLANDS, LONDON,  E14 3WE UNITED KINGDOM |
| AHMET KEMAL DEMIRKAN | 404 153 TOWER BRIDGE ROAD, ,  SE1 3LW UNITED KINGDOM |
| AHMET KEMAL DEMIRKAN | 153 TOWER BRIDGE ROAD, FLAT 404, LONDON,  SE1 3LW UNITED KINGDOM |
| AHMET KEMAL DEMIRKAN | 162A WESTCOMBE HILL, LONDON,  SE3 7DH UNITED KINGDOM |
| AHMET OMURTAG | 215 W 95TH STREET,APT 10L, NEW YORK, NY 10025 |
| AHMET YUNUS OELCER | MOENCHSTRASSE 8, BERLIN,  13597 GERMANY |
| AHN EUN HEE | 87 RUE DE COURCELLES,75017  PARIS, PARIS FRANCE,   FRANCE |
| AHN, DANIEL | 12 ENDEAN DRIVE EAST, WALPOLE, MA 02032 |
| AHN, OLIVIA | 3650 CHESTNUT ST.,BOX 530, PHILADELPHIA, PA 19104 |
| AHN,JAY | 1111 S. GRAND AVE. #1306, LOS ANGELES, CA 90015 |
| AHN,JEFFREY | 27 NIXON DRIVE, PLAINVIEW, NY 11803 |
| AHN,PYOUNGHYUN | 250 W 50TH ST #17J, NEW YORK CITY, NY 10019 |
| AHN,SARAH EUNJOO | 5503 COREOPSIS CT., CENTERVILLE, VA 20120 |
| AHN, SOO-HYUN | BUNDAG-GU SUNAEDONG, SUNGNAM-SI,  301205 KOREA, REPUBLIC OF |
| AHN, STEPHEN | 201 EAST 26TH STREET,APT. 2, NEW YORK, NY 10010 |
| AHNN, ANDREW | 25520 COMMERCECENTRE DR,SUITE 150, LAKE FOREST, CA 92656 |
| AHNN,ANDREW | 5116 E. CRESCENT DRIVE, ANAHEIM, CA 92807 |
| AHORRO CORPORACION FINANCIERA SVB SA | PASEO DE LA CASTELLANA 89, MADRID,  28046 SPAIN |
| AHORRO CORPORACION FINANCIERASV SA | ATTN:ISABEL BASTANTE / ANA JIMENEZ,AHORRO CORPORACION FINANCCIERA, S.V.B., S.A.,PASEO DE LA CASTELLANA, 89,10TH FL, MADRID,  28046 SPAIN |
| AHORRO CORPORACION FINANCIERASV SA | ATTN:CONFEDERACION ESPANO DE CAJA DE AHORROS,16 WATERLOO PL,SW1Y 4AR,ATT: CARLOS RODRIGUS, LONDON,   UNITED KINGDOM |
| AHORROS Y MONTE DE PIEDAD DE MADRID | PLAZA DE CELENQUE 2,28013, MADRID,   SPAIN |
| AHREND | P.O. BOX 2400,3430 EA, NIEUWEGEIN,  3430 EA NETHERLANDS |
| AHRENS,GERRIT | D1222,NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON, GT LON,  E14 9PW UNITED KINGDOM |
| AHRENS,JAMES M | 106 11TH ST,APT 14, HOBOKEN, NJ 07030 |
| AHRENS,NIKOLAI | 40 NORLAND SQUARE, LONDON, MDDSX,  W11 4PZ UNITED KINGDOM |
| AHRENS,ROBERT D. | 483 8TH STREET, BOHEMA, NY 11716 |
| AHSAN A. TANVEER | 6439 LERNER HALL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| AHUJA,MIMIDOO | 11 GAINSFORD STREET, LONDON, GT LON,  SE12NE UNITED KINGDOM |
| AHUJA REALTY | 103 SAI SANGEET 1 ST FLOOR,368 LINKING ROAD,KHAR WEST, MUMBAI, MH 400052 INDIA |
| AHUJA, AMIT | 2296 QUEENSLAND COURT, THOUSAND OAKS, CA 91360 |
| AHUJA, GAURAV | 902 CARLYLE LAKE, DECATUR, GA 30033 |
| AHUJA, RANDY | 220 FISHER ROAD, GROSSE POINTE FARMS, MI 48230 |
| AHUJA, RIDHIMA | 536 SOUTH FOREST AVENUE,APT# 709, ANN ARBOR, MI 48104 |
| AHUJA,AJAY | FLAT 10,220 KINGSLAND ROAD, LONDON, GT LON,  E2 8DF UNITED KINGDOM |
| AHUJA,ASHISH RAMESH | LOWER GROUND REAR FLAT,31 QUEEN ANNE STREET, LONDON, GT LON,  W1G 9HX UNITED KINGDOM |
| AHUJA,BRIJESH | I -206, AKRUTI ORCHID PARK,SAKI NAKA,ANDHERI (EAST), MUMBAI,  400072 INDIA |
| AHUJA,KAPIL | OPPOSITE POST OFFICE,SANDILA,DISTT(HARDOI), SANDILA, UP 241204 INDIA |
| AHUJA,KARAN | 3B-203,SHIV BHAGTANI MANOR, NEAR SM SHETTY SCHO,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| AHUJA,KARAN | 3, SEXTON COURT,9, NEWPORT AVENUE, LONDON, GT LON,  E14 2DU UNITED KINGDOM |
| AHUJA,RAHUL | MAHAKALI CAVES ROAD,B-4, 102 ASCENT RESIDENCY,POONAM NAGAR, MUMBAI, MH 400093 |

| Claim Name | Address Information |
|---|---|
| AHUJA,RAHUL | INDIA |
| AHUJA,SUMEET | 4699,SECTOR - 23A, GURGAON, HR 122002 INDIA |
| AHUJA,SURUCHI | 1093 LERNER HALL,COLUMBIA UNIVERSITY 10027, NEW YORK, NY 10027 |
| AHUJA,UTTAM | NAMDEO HOSTEL,SUBHASH NAGAR, OPP CARDINAL GRACIOUS SCH,BANDRA (EAST), BANDRA (E), MUMBAI.,  400051 INDIA |
| AHUJA,VAIBHAV | 101/B, REGENCY PARK,NAHAR AMRIT SHAKTI,CHANDIVALI, POWAI, ANDHERI (E), ANDHERI (E),  400072 INDIA |
| AI FRIEDMAN LP | 44 WEST 18TH STREET, NEW YORK, NY 10011 |
| AI MAEZAWA | 6-2-20-302 CHUORINKAN, YAMATO-SHI, 14 242-0007 JAPAN |
| AI MOI BENNETT | FLAT F, 4/F, WISE MANSION,52 ROBINSON ROAD,MID LEVELS, ,  HONG KONG |
| AI SATO | 1170-8-2-101,YAMAGUCHI, TOKOROZAWA CITY, 11 359-1145 JAPAN |
| AI SHIMADA | KINGS WARDROBE,6 WARDROBE PLACE,CARTER LANE, LONDON,  EC4V 5AF UK |
| AI SHIMADA | KINGS WARDROBE,6 WARDROBE PLACE,CARTER LANE, LONDON,  EC4V 5AF UNITED KINGDOM |
| AI SHIMADA | FLAT 92 CLARENDON COURT,33 MAIDA VALE, LONDON,  W9 1AJ UNITED KINGDOM |
| AI WATANABE | 3-42-6-1302 SHIMORENJAKU, MITAKA-SHI, 13 181-0013 JAPAN |
| AI YAMASHITA | ISEI BUILDING301 2-18 SENJYU, ADACHI-KU, 23 120-0034 JAPAN |
| AI YAMASHITA | 5-4-6 MATSUBA, RYUGASAKI-SHI, 08 301-0043 JAPAN |
| AI, DUO | DARTMOUTH COLLEGE,HB 0159, HANOVER, NH 03755 |
| AI,DUO | 20 FONDA COURT, 3 PREMIER PLACE, LONDON, GT LON,  E14 8SD UNITED KINGDOM |
| AIAI CO.,LTD | ATTN:DIRECTOR, RYO MIYACHI,AIAI CO., LTD.,10-32 MINAMI KAMI-KOSAKA, HIGASHI OSAKA-SHI, OSAKA-FU,  577-0814 JAPAN |
| AIB INTERNATIONAL FINANCIAL SERVICES LTD | AIB INTERNATIONAL CENTRE IFSC, DUBLIN 1,  DUBLIN1 IRELAND |
| AIBION COLLEGE | 611 E PORTER STREET, AIBION, MI 49224 |
| AIBWORTHYTRUST LIMITED | AIB HOUSE,GRENVILLE STREET,ST HELIER, JERSEY,  JE4 9WN UK |
| AIBWORTHYTRUST LIMITED | AIB HOUSE,GRENVILLE STREET,ST HELIER, JERSEY,  JE4 9WN UNITED KINGDOM |
| AIC LIMITED | ATTN: FRANNIE ALLISON,1375 KERNS RD, BURLINGTON, ON L7R 4X8 CANADA |
| AICO TECHNOLOGIES | CS TOWER 9F,5-20-8,ASAKUSABASHI,TAITO-KU, TOKYO,  111-0053 JAPAN |
| AICO TECHNOLOGIES | CS TOWER 9F,5-20-8,ASAKUSABASHI,TAITO-KU, TOKYO, 13 111-0053 JAPAN |
| AID ATLANTA | P.O. BOX 78187, ATLANTA, GA 30357 |
| AID FOR AIDS INC | 515 GREENWICH STREET,SUITE 506, NEW YORK, NY 10013 |
| AID FOR CANCER RESEARCH | P.O. BOX 376, NEWTON CENTRE, MA 02459 |
| AIDA A. MATOS | 107 GLEN ROAD,APT. 1C, YONKERS, NY 10704 |
| AIDA BEN LAMINE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AIDA NDOYE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AIDAN BROOKS | 74 DEWE ROAD, BRIGHTON,  BN2 4BD UK |
| AIDAN BROOKS | 74 DEWE ROAD, BRIGHTON,E.SUSX,  BN2 4BD UNITED KINGDOM |
| AIDAN CLEGG | BLACKMOOR FARM,OCKHAM LANE, COBHAM,SURREY,  KT11 1LU UNITED KINGDOM |
| AIDAN NEILL | 75 RECTORY GROVE,CLAPHAM OLD TOWN, CLAPHAM COMMON,MDDSX,  SW4 0DR UNITED KINGDOM |
| AIDAN P. GILLESPIE | 233 E 33RD STREET, NEW YORK, NY 10016 |
| AIDAN P. GILLESPIE | 233 E 33RD STREET,APT# 22C, NEW YORK, NY 10016 |
| AIDAN P. GILLESPIE | 200 E 33RD STREET,APT# 22C, NEW YORK, NY 10016 |
| AIDE M. HEREDIA | 940 LOOKING GLASS LN, LAS VEGAS, NV 89110 |
| AIDE M. HEREDIA | 902 S. PARTON ST, SANTA ANA, CA 92701 |
| AIDS FOUNDATION | 3202 WESLAYAN, HOUSTON, TX 77027 |
| AIDS FOUNDATION OF CHICAGO | 411 S. WELLS STREET #300, CHICAGO, IL 60607 |
| AIDS PROJECT LOS ANGELES | 611 SOUTH KINGSLEY DRIVE, LOS ANGELES, CA 90005 |
| AIDS PROJECT LOS ANGELES | 1313 NORTH VINE STREET, LOS ANGELES, CA 90028 |
| AIDS PROJECT LOS ANGELES | 3550 WILSHIRE BLVD, SUITE 300, LOS ANGELES, CA 94014 |

| Claim Name | Address Information |
|---|---|
| AIDS SERVICES FOUNDATION ORANGE COUNTY | 17982 SKY PARK CIRCLE, SUITE J, IRVINE, CA 92614 |
| AIDS WALK DC/WHITTMAN | WALKER CLINIC, P.O. BOX 73768, WASHINGTON, DC 20056 |
| AIDS WALK NY | 119 W. 24TH STREET, NEW YORK, NY 10011 |
| AIELLO, BRUCE J. | 413 GLENBROOK ROAD, # 7, STAMFORD, CT 06906 |
| AIESEC | 2-15-5, FUJIMI-CHO, CHIYODA-KU,  102-0071 JAPAN |
| AIESEC | 2-15-5, FUJIMI-CHO, CHIYODA-KU, 13 102-0071 JAPAN |
| AIESHA DANNIELLE SPIVEY | 10228 HEXTON CT, LONE TREE, CO 80124 |
| AIFAM | ATTN: HIROYUKI OKANO, 805 THIRD AVENUE, 14TH FLOOR, NEW YORK, NY 10022 |
| AIFUL CORPORATION | TOKYOEKIMAE-BLDG. 5F, YAESU, CHUO-KU,  TOKYO |
| AIG | 175 WATER STREET, NEW YORK, NY 10038 |
| AIG CAT EXCESS | ATTENTION: FINANCIAL LINES, UNDERWRITING DEPT., 70 PINE STREET, NEW YORK, NY 10270 |
| AIG CAT EXCESS LIABILITY | ATT: KIMALE EVANS, 20 RICHMOND ROAD, PEMBROKE,  HM 08 BERMUDA |
| AIG CDS, INC. | ATTN: INVESTMENT GRADE CREDIT GROUP, AIG CDS, INC., C/O AIG GLOBAL INVESTMENT CORP, 70 PINE STREET, 13TH FLOOR, NEW YORK, NY 10270 |
| AIG CDS, INC. | 1 SUNAMERICA COURT, 38TH FLOOR, LOS ANGELES, CA 90067 |
| AIG DOMESTIC CLAIMS, INC. | ATTN: BRIAN CONLIN, (POLICY NO.: 301-90-07), 175 WATER STREET, NEW YORK, NY 10038 |
| AIG DOMESTIC CLAIMS, INC. | ATTN: PETER WALDRON, HIGH EXCESS CLMS UNIT, (POLICY NO.: 349-4864), 160 WATER STREET, 19TH FLOOR, NEW YORK, NY 10038 |
| AIG EDISON LIFE INSURANCE COMPANY | C/O GE CAPITAL CORPORATION, 260 LONG RIDGE ROAD, STAMFORD, CT 06927 |
| AIG EXCESS CASUALTY | ATTN: DAVID BAKER, NATL ACCTS UNDERWRITER, 175 WATER STREET - 21ST FLOOR, NEW YORK, NY 10038 |
| AIG FINANCIAL PRODUCTS (U.K.) LIMITED | ATTN: CHIEF FINANCIAL OFFICER, AIG FINANCIAL PRODUCTS CORP., 50 DANBURY ROAD, WILTON, CT 06897-4444 |
| AIG FINANCIAL PRODUCTS CORP | 50 DANBURY ROAD, WILTON, CT 06897 |
| AIG FINANCIAL PRODUCTS CORP. | ATTN: SWAPS ADMINISTRATION BANQUE AIG, 46, RUE DE BASSANO, PARIS,  75008 FRANCE |
| AIG FINANCIAL PRODUCTS CORP. | ATTN: CHIEF FINANCIAL OFFICER, AIG FINANCIAL PRODUCTS CORP., 50 DANBURY ROAD, WILTON, CT 06897-4444 |
| AIG FINANCIAL PRODUCTS CORP/CAL HOUSING FIN AGENCY | ATTN: CHIEF FINANCIAL OFFICER, AIG FINANCIAL PRODUCTS CORP., WILTON, CT 06897-4444 |
| AIG FINANCIAL PRODUCTS CORP/NORTHEASTERN UNIVERSIT | ATTN: CHIEF FINANCIAL OFFICER, AIG FINANCIAL PRODUCTS CORP., WILTON, CT 06897-4444 |
| AIG GLOBAL ASSET MANAGEMENT | 175 WATER STREET, NEW YORK, NY 10038 |
| AIG GLOBAL INVESTMENT CORPA/C GOOD STEWARD TRADING | ATTN: JIM HUTCHINSON, GOOD STEWARD TRADING COMPANY, C/O PHZ CAPITAL PARTNERS LP, 321 COMMONWEALTH ROAD, WAYLAND, MA 01778 |
| AIG GLOBAL INVESTMENT GRPPAFUND SPC(S&P500SEG PFL) | ATTN: MATTHEW WALSH, C/O AIG GLOBAL INVESTMENT CORP., 599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| AIG INTERNATIONAL INC. | ATTN: FX DEPT, ONE GREENWICH PLAZA, GREENWICH, CT 06830 |
| AIG RISK MANAGEMENT | ATTN: ELIZABETH JUAREZ, REGIONAL MGR, NATL ACCTS TEL., 32 OLD SLIP - 19TH FLOOR, NEW YORK, NY 10005 |
| AIG TECHNOLOGIES INC | 2 PEACHTREE HILL RD, ATTN: CONTROLLERS DEPT 3BPT, LIVINGSTON, NJ 07039 |
| AIG TECHNOLOGIES INC | 2 PEACTREET HILL ROAD, ATTN: CONTROLLER'S DEPARTMENT 3BPT, LIVISGSTON, NJ 07039 |
| AIG TECHNOLOGIES INC | 920 HEMLOCK DRIVE, COLUMBIA, SC 29201 |
| AIG UK LTD | ATTN: DAVID SANKEY, THE AIG BUILDING, 58 FENCHURCH STREET, LONDON,  EC3M 4AB UNITED KINGDOM |
| AIG WORLDSOURCE | 32 OLD SLIP, 20TH FLOOR, ATTN: PATRICK HAGERTY, POL: IMB 752 8838, NEW YORK, NY 10005 |
| AIG- ALEMLOC ALECO EMERGING BOND | 175 WATER STREET, NEW YORK, NY 10038 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | PO BOX 309GT, UGLAND HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |

| Claim Name | Address Information |
| --- | --- |
| AIGAL,AMBARISH | 21/682, SHRI SIDDHI VINAYAK CHS LTD.,VARTAK NAGAR,THANE., THANE, MH 400606 INDIA |
| AIGBE,HELEN | 235 GLASTONBURY LANE, SOMERSET, NJ 08823 |
| AIGLINE DE GINESTOUS | 28 PLACE DE L'EGLISE, BEAULIEU, 34 34160 FRANCE |
| AIGLINE DE GINESTOUS | 66 GLENTWORTH STREET, LONDON,  NW1 6QR UNITED KINGDOM |
| AIGLINE DE GINESTOUS | 1 THAYER STREET, LONDON,  W1U 3JA UNITED KINGDOM |
| AIGRM | PO BOX 35656, NEWARK, NJ 07193-5656 |
| AIGRM | AIGRM SPECIAL BUSINESS,P.O. BOX 35657, NEWARK, NJ 07193-5657 |
| AIKA SATO | A A¨ARACA¯A¨A A¨A§A A¨ARACA¯A¨AÝA¨A*A A¨A§A_A¨A¯A_A¨A¯A¨A,A¢EA¨A¨A¢EA¨A®A¢EA¨A-A¢EA¨A¨A¢EA¨A3A A¨ARACA¯A¨A_A¨A¯A¨A, A A¨ARACA¯A¨A¯A¨A§, 13  JAPAN |
| AIKA SATO | ROOM 501, LUVRE NISHI-OCHIAI SAN-BAN-KAN,1-20-18, NISHI-OCHIAI, SHINJUKU-KU, 13 161-0031 JAPAN |
| AIKEN & WELCH, INC. | ONE KAISER PLAZA,SUITE 505, OAKLAND, CA 94612 |
| AIKEN, TIMOTHY | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| AIKEN,DANIELLE Y. | 142 ARIZONA ROAD N, WEST BABYLON, NY 11704 |
| AIKO | 1-40-9-312,HIRANUMA NISHI-KU, YOKOHAMA-SHI,  220-0023 JAPAN |
| AIKO | 1-40-9-312,HIRANUMA NISHI-KU, YOKOHAMA-SHI, 14 220-0023 JAPAN |
| AIKO MURO DECELLES | 1182 BROADWAY,APARTMENT 704, NEW YORK, NY 10001 |
| AIKO MURO DECELLES | 85 8TH AVENUE,APARTMENT 5W, NEW YORK, NY 10011 |
| AIKO NAGASAKA | SEA GARDEN SHIN URAYASU D-908,12-1,HINODE, URAYASU SHI,  279-0013 JAPAN |
| AIKO NAGASAKA | SEA GARDEN SHIN URAYASU D-908,12-1,HINODE, URAYASU SHI, 12 279-0013 JAPAN |
| AILEEN STEINBERG | 900 JEFFERSON STREET,APT 6C, HOBOKEN, NJ 07030 |
| AILEEN SULLIVAN | 306 SPRING VALLEY DRIVE, ALTAMONTE SPRINGS, FL 32714 |
| AILEY, MATTHEW | HB 91 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| AILEY,MATTHEW R. | 2047 BOATMAN'S RIDGE ROAD, MORRISTOWN, TN 37814 |
| AILSA CONNELL CREATIVE CUISINE | 54 GORDON PLACE, LONDON,  W8 4JF UK |
| AILSA CONNELL CREATIVE CUISINE | 54 GORDON PLACE, LONDON,  W8 4JF UNITED KINGDOM |
| AILSA HAMILTON | 11 BALMORE DRIVE,HAMILTON, SCOTLAND,  ML3 8DE UNITED KINGDOM |
| AILSA HAMILTON | 101 BALMORE DRIVE,HAMILTON, SCOTLAND,STRATH,  ML3 8DE UNITED KINGDOM |
| AILYN FUN | 69 ROBINSON ROAD,CENTRAL, ,   HONG KONG |
| AILYN FUN | 69 HOLLYWOOD ROAD,CENTRAL, ,   HONG KONG |
| AILYN FUN | 2-1723, HARBOURVIEW HORIZONS,12 HUNG LOK ROAD, HONG KONG,   HONG KONG |
| AILYN FUN | 33C, SCENIC RISE,46 CAINE ROAD,MID-LEVELS, HONG KONG,   HONG KONG |
| AILYN FUN | FLAT A, 27/F, BLOCK 3, GRAND PANORAMA,10 ROBINSON ROAD,MID-LEVELS, CENTRAL, HONG KONG,   HONG KONG |
| AILYN FUN | 101 E. 16TH ST,APT 2E, NEW YORK, NY 10003 |
| AILYN FUN | P.O. BOX 5361,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| AIM | 11 GREENWAY PLAZA, HOUSTON, TX 77046 |
| AIM CHARITY | 6075 POPLAR AVENUE-SUITE 700, MEMPHIS, TN 38119 |
| AIM HIGH YIELD FUND | ATTN:GENERAL COUNSEL,C/O AIM ADVISORS INC.,11 GREENWAY PLAZA, SUITE 100, HOUSTON, TX 77046 |
| AIM LIBOR ALPHA FUND | ATTN:GENERAL COUNSEL,C/O AIM ADVISORS INC.,11 GREENWAY PLAZA, SUITE 100, HOUSTON, TX 77046 |
| AIM LIBOR ALPHA FUND | 101 CALIFORNIA,SUITE 1900, SAN FRANCISCO, CA 94111 |
| AIM SEC. | 425 N GLOSTER ST, TUPELO, MS 38804-3625 |
| AIM SERVICES | NAKAI BLDG,2-13-6 SHINBASHI, MINATO-KU, 13 105-0004 JAPAN |
| AIM SERVICES | TRC A-5F,6-1-1 HEIWAJIMA,OHA-KU, TOKYO,  143-6591 JAPAN |
| AIM SERVICES | TRC A-5F,6-1-1 HEIWAJIMA,OHA-KU, TOKYO, 13 143-6591 JAPAN |
| AIM V.I HIGH YIELD FUND | ATTN:GENERAL COUNSEL,C/O AIM ADVISORS INC.,11 GREENWAY PLAZA, SUITE 100, |

| Claim Name | Address Information |
|---|---|
| AIM V.I HIGH YIELD FUND | HOUSTON, TX 77046 |
| AIMCO PROPERTIES L.P. | 2615 ABBEY DR, FORT WAYNE, IN 46835 |
| AIMEE ALMELEH | FRIST CAMPUS CENTER,BOX 1670, PRINCETON, NJ 08544 |
| AIMEE ALMELEH | 11 LOTUS STREET, CEDARHURST, NY 11516 |
| AIMEE DOBROWSKI | 240 E. 86TH STREET, NEW YORK CITY, NY 10028 |
| AIMEE DOBROWSKI | 240 E. 86TH STREET,APT. 6-O, NEW YORK, NY 10028 |
| AIMEE DOBROWSKI | 310 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| AIMEE DOBROWSKI | 22160 CALVERTON ROAD, SHAKER HEIGHTS, OH 44122 |
| AIMEE J STRAUSHEIM | 9193 W CROSS DR,#8-205, LITTLETON, CO 80123 |
| AIMEE JANE BLYTH-RICHARDSON | RAGMAN'S CASTLE,RAGMAN'S LANE, MARLOW,BUCKS,   SL7 3SL UNITED KINGDOM |
| AIMEE MALNATI STROMBERG | 71 BROADWAY,APARTMENT 19-B, NEW YORK, NY 10006 |
| AIMEE SZURA | 32 SPRING STREET,APT 118, WALLINGTON, NJ 070 |
| AIMEE SZURA | 240 PROSPECT AVENUE,APT 986, HACKENSACK, NJ 07601 |
| AIMIE L. WILSON | 5906 COLT DRIVE, RANCHO CUCAMONGA, CA 91739 |
| AIMR | 560 RAY C HUNT DRIVE,PO BOX 3668, CHARLOTTESVILLE, VA |
| AIMWONGSRI,SASIMA | 69/170 MONTANA RAMA II VILLAGE,RATTANAKA-WE ROAD,SOI RAMA II 28, BANGKOK, 10150 THAILAND |
| AIMY L EDWARDS | 5516 RUSHDEN DR, GAHANNA, OH 43230 |
| AIN JEEM INC | 20434 S SANTA FE AVENUE,#194, LONG BEACH, CA 90810 |
| AINSLEE F. WITHEY | 253 ELIZABETH STREET,APARTMENT 5R, NEW YORK, NY 10012 |
| AINSLEE F. WITHEY | 405 E 61ST STREET,APARTMENT 2C, NEW YORK, NY 10012 |
| AINSLEE F. WITHEY | 352 WEST 46TH STREET,APARTMENT 6D, NEW YORK, NY 10036 |
| AINSLIE, MICHAEL | 415 SEA SPRAY AVENUE, PALM BEACH, FL 33480 |
| AINSWORTH,JASON RYAN | 1709 BURNING TREE LANE, PLANO, TX 75093 |
| AINUR BEGIM | UL. ESET-BATYR 103-1-43, AKTOBE,   463019 KAZAKHSTAN |
| AINUR BEGIM | 143 WEST 74TH ST, APT 5B, NEW YORK, NY 10023 |
| AINUR BEGIM | 34 BATES COLLEG, LEWISTON, ME 04240 |
| AINUR BEGIM | 34 BATES COLLEGE, LEWISTON, ME 04240 |
| AINZA,BERNARDO | 11090 MOUNTAIN VIEW DRIVE,#67, RANCHO CUCAMONGA, CA 91730 |
| AIOI INSURANCE | TOKYO,TOKYO, TOKYO,   JAPAN |
| AIOI INSURANCE | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| AIOI INSURANCE CO., LTD. | 1-28-1 EBISU,SHIBUYA-KU, TOKYO,   150-8488 JAPAN |
| AIP INVESTMENTS | MARUNOUCHI NAKADORI BLDG 7F,2-2-3 MARUNOUCHI,CHIYODA-KU, MARUNOUCHI, 13 100-0005 JAPAN |
| AIPLAZA ITO | 2612,CHINO YOKOUCHI, CHINO-SHI, 20 391-0001 JAPAN |
| AIR BROOK LIMOUSINES, INC | P.O. BOX 123, ROCHELLE PARK, NJ 07662 |
| AIR CANADA, INC. | 355 PORTAGE AVE, WINNIPEG, MB R3C 3K5 CA |
| AIR CARGO MANAGEMENT GROUP | 520 PIKE STREET, SUITE 1010, SEATTLE, WA 98101 |
| AIR CONDITIONING COMPANY INC. | 6265 SAN FERNANDO RD, GLENDALE, CA 91201 |
| AIR DATA EXPRESS-WASHINGTON | PO BOX 12616, SEATTLE, WA 98111 |
| AIR DEFENSE | 4800 NORTH POINT PARKWAY,SUITE 100, ALPHARETTA, GA 30022 |
| AIR DEFENSE | SUITE 100,4800 NORTH POINT PARKWAY,ALPHARETTA, , GA 30022 |
| AIR GROUP, INC. | 7426 HAYVENHURST AVE,ATTN: ACCTS RECEIVABLE, VAN NUYS, CA 91406 |
| AIR PARTNER PRIVATE JETS LTD | PLATINUM HOUSE,AVIATION COURT,GATWICK ROAD, CRAWLEY,   RH10 2RP UK |
| AIR PARTNER PRIVATE JETS LTD | PLATINUM HOUSE,GATWICK ROAD,CRAWLEY, WEST SUSSEX, CRAWLEY,   RH10 2RP UK |
| AIR PARTNER PRIVATE JETS LTD | PLATINUM HOUSE,AVIATION COURT,GATWICK ROAD, CRAWLEY,   RH10 2RP UNITED KINGDOM |
| AIR PARTNER PRIVATE JETS LTD | PLATINUM HOUSE,GATWICK ROAD,CRAWLEY, WEST SUSSEX, CRAWLEY,   RH10 2RP UNITED KINGDOM |
| AIR PARTNER, INC. | 1100 LEE WAGENER BLVD., SUITE 328, FT. LAUDERDALE, FL 33315 |
| AIR PURIFIERS, INC. | ONE PINE STREET, ROCKAWAY, NJ 07866 |

| Claim Name | Address Information |
| --- | --- |
| AIR TEL ENTERPRISE SERVICES | 4TH DIMENSION, 4TH FLOOR, LINK ROAD, MALAD(W), MUMBAI, MH 400064 INDIA |
| AIRANI, PRAVEENA | L-454, RAGHUNATH VIHAR, SECTOR-14, KHARGHAR, NAVI MUMBAI,  410210 INDIA |
| AIRBORNE EXPRESS | PO BOX 91001, SEATTLE, WA 98111 |
| AIRBORNE, INC / FIRSTFLIGHT | P.O. BOX 755, ELMIRA, NY 14902 |
| AIRBUS INDUSTRIE FINANCIAL SERVICES | 1825 I ST NW STE 400, WASHINGTON, DC 20006-5415 |
| AIRCONAIRE LIMITED | UNIT 6 DEACON TRADING ESTATE, KNIGHT ROAD, STROOD, KENT,  ME2 2AU UNITED KINGDOM |
| AIRCRAFT BLUEBOOK | 13609 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0136 |
| AIRCRAFT FINANCE TRUST | ATTN:NESCI JAMES, WILMINGTON TRUST COMPANY, 1100 NORTH MARKET STREET, RODNEY SQUARE NORTH, WILMINGTON, DE 19890 |
| AIRCRAFT GROUP | 2538 UNIVERSITY DRIVE, SUITE 165, PHOENIX, AZ 85034-6917 |
| AIRCRAFT INFORMATION SERVICES INC | 26072 MERIT CIRCLE, SUITE 123, LAGUNA HILLS, CA 92653 |
| AIRCRAFT INSPECTION & MANAGEMENT, LLC | 3631 WEST MEADOW BRAIR DRIVE, TUCSON, AZ 85741 |
| AIRCRAFT LEASE PORTFOLIO SECURITISATION 92-1 LIMIT | ATTN:MOURANT #AMPER CO. SECRETARIES LTD. - CO SEC, AIRCRAFT LEASE SECURITIZATION LTD, 22 GRENVILLE ST, ST. HELIER,  JE4 8PX JERSEY |
| AIRCRAFT LEASESECURITISATION LIMITED | ATTN:MOURANT #AMPER CO. SECRETARIES LTD. - CO SEC, AIRCRAFT LEASE SECURITIZATION LTD, 22 GRENVILLE ST, ST. HELIER, JERSEY JE4 8PX, ,  CHANNEL ISLANDS |
| AIRD & BERLIS LLP | BROOKFIELD PLACE, 181 BAY STREET, SUITE 1800, BOX 754, TORONTO, ON M5J 2T9 CANADA |
| AIRD & BERLIS, LLP | 181 BAY STREET, SUITE 1800 BOX 754, TORONTO,  M5J 2T9 CANADA |
| AIRD & BERLIS, LLP | BCE PLACE, SUITE 1800, BOX 754, 181 BAY STREET, TORONTO, ONTARIO CANADA,  M5J 2T9 CANADA |
| AIRDEFENSE, INC. | 4800 NORTH POINT PARKWAY, SUITE 100, ALPHARETTA, GA 30022 |
| AIRE LIMPIO 2000, S.L. | C/ VELAZQUEZ 100, 4¡ IZQUIERDA, MADRID,  28006 SPAIN |
| AIRE LIMPIO 2000, S.L. | C/ VELAZQUEZ 100, 4A$ IZQUIERDA, MADRID,  28006 SPAIN |
| AIREEN PHANG | 3-3C HARBOUR GREEN, NO. 8 SHAM MONG ROAD, ,  CHINA |
| AIREEN PHANG | 4-20-2-815, EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| AIREEN PHANG | 5-34-22-309, YOYOGI, SHIBUYA-KU, 13 151-0053 JAPAN |
| AIRESPRING INC | P.O. BOX 7420, VAN NUYS, CA 91409-7420 |
| AIREY, STEPHEN R | 83 BROAD WALK, LONDON, GT LON,  SE3 8NE UNITED KINGDOM |
| AIREY, STUART | 90 DOWNLAND DRIVE, HOVE, BRIGHTON, E.SUSX,  BN3 8GL UNITED KINGDOM |
| AIRIS NEWARK INTERNATIONAL AIR CARGO CENTER | AIRIS HOLDINGS LLC, 5415 SUGARLOAF PARKWAY, SUITE 1105, LAWRENCEVILLE, GA 77056 |
| AIRISTO, RIIKKA M. | 606 COMMONS LANE, PALM BEACH GARDENS, FL 33418 |
| AIRLIE CDO I, LIMITED | ATTN:THE DIRECTORS, AIRLIE CDO I, LTD, C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, ,  CAYMAN ISLANDS |
| AIRLIE LCDO I (AVIV LCDO 2006-3, LIMITED) | ATTN:THE DIRECTORS, AIRLIE CDO I, LTD, C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, ,  CAYMAN ISLANDS |
| AIRLIE OPPORTUNITY MASTER FUND, LTD | ATTN:BRENDAN DRISCOLL, AIRLIE OPPORTUNITY MASTER FUND, LTD., C/O AIRLIE OPPORTUNITY CAPITAL MANAGEMENT, L.P., 115 E PUTNAM AVE, GREENWICH, CT 06830 |
| AIRLIE OPPORTUNITY MASTER FUND, LTD | 115 EAST PUTNAM AVENUE, GREENWICH, CT 06830 |
| AIRLINE DELIVERY SERVICES | P.O. BOX 5952, GRAND CENTRAL STATION, NEW YORK, NY 10163-5952 |
| AIRLINE PLANNING GROUP, LLC | ATTN:  CATHRYN PIERCE, 12012 SUNSET HILL ROAD, SUITE 455, RESTON, VA 20190 |
| AIRPORT EXPRESS | P.O. BOX 771290, LALKEWOOD, OH 44107 |
| AIRPORT-SERVICE | ALBERT-SCHWEITZER-STRABE 27, KRONSHAGEN,  24119 GERMANY |
| AIRPORTS COUNCIL INTERNATIONAL | 1775 K STREET NW, SUITE 500, WASHINGTON, DC 20006 |
| AIRRI SPEARMAN | 524 N. CUYLER, OAK PARK, IL 60302 |
| AIRS | 58 FOGG FARM ROAD, WHITE RIVER JUNCTION, VT 05001 |
| AIRS HUMAN CAPITAL SOLUTIONS | 58 FOGG FARM ROAD, WHITE RIVER JUNCTION, VT 05001 |
| AIRSEA PACKING GROUP LIMITED | AIRSEA HOUSE, THIRD CROSS ROAD, TWICKENHAM, MIDDLESEX, MDDSX,  TW2 5EB UNITED |

| Claim Name | Address Information |
|---|---|
| AIRSEA PACKING GROUP LIMITED | KINGDOM |
| AIRTECH | 29,ISMAIL BUILDING,381,D.N.ROAD, MUMBAI, MH 400023 INDIA |
| AIRTECH LIMITED | 47 PAUL STREET, LONDON,   EC2A 4LP UK |
| AIRTECH LIMITED | 47 PAUL STREET, LONDON,   EC2A 4LP UNITED KINGDOM |
| AIRTRACK SERVICES | 16-17 WINDSOR STREET, UXBRIDGE,   UB8 1AB UNITED KINGDOM |
| AIRTRON TECHNOLOGY, INC. | 81 19TH AVENUE, PATERSON, NJ 07513-1452 |
| AIRWAYS FREIGHT CORPORATION | PO BOX 1888, FAYETTEVILLE, AZ 72702 |
| AIRZONE BROADBAND LTD | THE CLOCK TOWER,GREAT MYLES, BRENTWOOD ESSEX,   CM15OLB UNITED KINGDOM |
| AISE SARL | 3 RUE DES GREENOLETS,LE BREUIL COIFFAULT, HANC,   79110 FRANCE |
| AISH HATORAH NEW YORK, INC. | 150 W. 46TH STREET,3RD FLOOR, NEW YORK, NY 10036 |
| AISHA HAQUE | 171 WEST TH STREET,APARTMENT 3C, NEW YORK, NY 10019 |
| AISHETU FATIMA KOLO | 2311 M STREET N.W, #802, WASHINGTON, DC 20037 |
| AISHWARYA SANDESH DAHANUKAR | LONDON BUSINESS SCHOOL,REGENTS PARK, LONDON,   NW1 4SA UNITED KINGDOM |
| AISLING BIER | 129 WEST 89TH STREET,#26, NEW YORK, NY 10024 |
| AISLING BIER | 4 WEST END AVENUE,#9A4, NEW YORK, NY 10024 |
| AISLING BIER | 430 STELLAR AVENUE, PELHMAN MANOR, NY 10803 |
| AISSA BAUTISTA | 90-12 215 PLACE, QUEENS VILLAGE, NY 11428-1230 |
| AITCHISON,PETER | 45B CHELVERTON ROAD,PUTNEY, LONDON, GT LON,   SW15 1RN UNITED KINGDOM |
| AITKEN,KATHERINE B. | 31 WESTGATE BOULEVARD, PLANDOME, NY 11030 |
| AITKENHEAD,ALEXANDER JAMES | FLAT 6,60 REDCLIFFE SQUARE, LONDON, GT LON,   SW10 9BN UNITED KINGDOM |
| AITKENHEAD,ANNA | SUMMERBEES,PEMBURY ROAD, TUNBRIDGE WELLS, KENT,   TN2 4NA UNITED KINGDOM |
| AIURA,SHINICHI | 5-6-14,NARITA-HIGASHI, SUGINAMI-KU, 13 166-0015 JAPAN |
| AIXA E. ROSADO | 12951 NW 1ST STREET,APARTMENT 112, PEMBROKE PINES, FL 33028 |
| AIYU TRAVEL PLANNER | FONTE AOYAMA #712,2-22-14,MINAMIAOYAMA,MINATO-KU, TOKYO, 13 107-0062 JAPAN |
| AIYU YUAN | 1 HARBORSIDE PLACE,APARTMENT 518, JERSEY CITY, NJ 07311 |
| AIYU YUAN | 63-07 74TH STREET, MIDDLE VILLAGE, NY 11379 |
| AIZAWA,KAZUYOSHI | 50-8-502,NAKAMARU-CHO, ITABASHI-KU, 13 1730026 JAPAN |
| AJ JAGTIANI | 322 WEST TH STREET,APARTMENT 18L, NEW YORK, NY 10019 |
| AJ JAGTIANI | 235 W 56TH STREET,APARTMENT 10A, NEW YORK, NY 10019 |
| AJ JAGTIANI | 235 W 48TH STREET,APARTMENT 19A, NEW YORK, NY 10036 |
| AJ JOSHI | 110 WEST THIRD STREET,APT. 616-A, NEW YORK, NY 10012 |
| AJ JOSHI | 15 JONES STREET,APT 4G, NEW YORK, NY 10014 |
| AJ JOSHI | 610 BYRNE HALL, HANOVER, NH 03755 |
| AJ MAXWELLS STEAKHOUSE | 57 WEST 48H STREET, NEW YORK, NY 10020 |
| AJA D. FRANKS | 4735 SEPULVEDA BLVD,#149, SHERMAN OAKS, CA 91403 |
| AJA EXECUTIVE | SHELDON CHAMBERS,2235 COVENTRY ROAD,SHELDON, BIRMINGHAM,   B26 3NW UK |
| AJA EXECUTIVE | SHELDON CHAMBERS,2235 COVENTRY ROAD,SHELDON, BIRMINGHAM,   B26 3NW UNITED KINGDOM |
| AJAJA,IFEDOLAPO TEMITOPE | BUTLERS WHARF RESIDENCE,11 GAINSFORD STREET, LONDON, GT LON,   SE1 2NE UNITED KINGDOM |
| AJAK EQUIPMENTS PRIVATE LIMITED | 13 GIRISH KUNJ JUHU SCHEME,N S ROAD NO 3, VILEPARLE, MH 400056 INDIA |
| AJAKAIYE,KEVIN AUGUSTINE | FLAT 6, NO 72,LOWLANDS ROAD,HARROW, MIDDLESEX, GT LON,   HA1 3AN UNITED KINGDOM |
| AJAMIAN, EDWARD J. | 473 BROADWAY,SUITE 308/310, BAYONNE, NJ 07002 |
| AJAY AGRAWAL | OFF MEHRAULI GURGAON ROAD,H. NO. 740,SARASWATI VIHAR, CHAKARPUR, GURGAON, HR 122001 INDIA |
| AJAY AGRAWAL | C 307, SUNGLOW,RAHEJA VIHAR, OPP CHANDIWALI STUDIO,CHANDIWALI, MUMBAI, HR 400072 INDIA |
| AJAY AHUJA | FLAT 5 GALLEONS VIEW,STEWART STREET,ISLE OF DOGS, LONDON,   E14 3EX UNITED KINGDOM |
| AJAY AHUJA | 26 MONTAGUE AVENUE,HANWELL, LONDON,   W7 3PH UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| AJAY B. CANDADE | 1 RIVER COURT,APARTMENT 1508, JERSEY CITY, NJ 07310 |
| AJAY B. CANDADE | 105 EAST 39TH STREET,APARTMENT 1004, NEW YORK, NY 10016 |
| AJAY B. CANDADE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AJAY B. CANDADE | 1600 WALNUT STREET,APARTMENT 402, PHILADELPHIA, PA 19103 |
| AJAY CHAWDA | FLAT NO.602, GAURAV ANAND SOCIETY,NEW CHECKNAKA, KOPRI,THANE (EAST),BORIVALI (E), MUMBAI, MH  INDIA |
| AJAY CHAWDA | FLAT 50, PARKVIEW,KULUPWADI ROAD,BORIVALI (E), MUMBAI, MH 400066 INDIA |
| AJAY CHITKARA | 1930 BROADWAY,APARTMENT # 5K, NEW YORK, NY 10023 |
| AJAY D SALDANHA | 31 CIRCUS LODGE,CIRCUS ROAD,ST. JOHNS WOOD, LONDON,ANT,  NW8 9JN UNITED KINGDOM |
| AJAY D SALDANHA | 93 GROVE HALL COURT,HALL ROAD,ST. JOHNS WOOD, LONDON,  NW8 9NS UNITED KINGDOM |
| AJAY DERE | B-WING, 7TH FLOOR,ROOM 703, DARSHAN HEIGHTS, ZAOBAWADI THALARDWAR,CHARNI ROAD(E), MUMBAI, MH 400002 INDIA |
| AJAY DERE | B-WING, 7TH FLOOR,ROOM 703, DARSHAN HEIGHTS, ZAOBAWADI THAKURDWAR,CHARNI ROAD(E), MUMBAI, MH 400002 INDIA |
| AJAY K BOLAKY | 7 CREEK HOUSE,144-146 NARROW STREET, LIMEHOUSE,  E14 8BP UNITED KINGDOM |
| AJAY K BOLAKY | 7 CREEK HOUSE,144-146 NARROW STREET, LIMEHOUSE,ANT,  E14 8BP UNITED KINGDOM |
| AJAY K BOLAKY | 24 BEAUMONT DRIVE,WORCESTER PARK, LIMEHOUSE,SURREY,  KT4 8FG UNITED KINGDOM |
| AJAY KHATRI | 1305 LAKESIDE LN, HUNTINGTON BEACH, CA 92648 |
| AJAY KUMAR | 1207 ZARA,NAHAR AMRITSHAKTI,CHANDIVALI, MUMBAI,  400072 INDIA |
| AJAY KUMAR | 101, NORTHUMBERLAND WAY, MONMOUTH JUNCTION, NJ 08852 |
| AJAY KUMAR SINGH | A-2004,BALAJI COMPLEX,NERUL SECTOR 46A, NAVI MUMBAI, MH 400706 INDIA |
| AJAY KUMAR TYAGI | 2-10-5 #1004,HIKARIGAOKA PARK TOWN PROM NARD JYUBANGAI, HIKARIGAOKA NERIMA-KU, 13 179-0072 JAPAN |
| AJAY KUMAR TYAGI | 25 RIVER DRIVE SOUTH,APT#2404, JERSEY CITY, NJ 07310 |
| AJAY KUMAR YADAV | FLAT NO.-9 ,PLOT NO.-13,RESIDENCE IST, SECTOR 7,KOPAR KHAIRNE,NAVI MUMBAI, NAVI MUMBAI,    INDIA |
| AJAY MADHAVAN | 16 COURTSIDE LANE,APT. 16, PRINCETON, NJ 08540 |
| AJAY PAL SINGH | 50 HEDLEY ROAD, ST ALBANS,HERTS,  AL1 5JP UNITED KINGDOM |
| AJAY PATHAK | 55 WEST 25TH STREET,APARTMENT 14C, NEW YORK, NY 10001 |
| AJAY PATHAK | 55 WEST 25TH STREET,APARTMENT 14C, NEW YORK, NY 10010 |
| AJAY PATHAK | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AJAY PATHAK | 41 RIVER TERRACE,APARTMENT 803, NEW YORK, NY 10282 |
| AJAY PATHAK | 1021 N. GARFIELD STREET,APARTMENT 821, ARLINGTON, VA 22201 |
| AJAY PATHAK | 1021 GARFIELD STREET,APARTMENT 821, ARLINGTON, VA 22201 |
| AJAY PHILSE | 85/B, BADDE HOUSE,1ST FLOOR, ROOM NO. 28,WORLI, MUMBAI, MH 400025 INDIA |
| AJAY SONKAR | 15/1, OPP. JAI BHARAT HIGH SCHOOL,MULUND COLONY,MULUND (WEST), MUMBAI,  400082 INDIA |
| AJAY SONKAR | 104 E 35 STREET APT 3B, NEW YORK, NY 10016 |
| AJAY SONKAR | 4203 FOSTER AVE, NEW YORK, NY 10016 |
| AJAY SONKAR | 4203 FOSTER AVE, BROOKLYN, NY 11203 |
| AJAY SONKAR | 65 NOYE LANE, WOODMERE, NY 11598 |
| AJAY SONKAR | 5410 REED STREET, ARVADA, CO 80002 |
| AJAYI, OLUMAYOWA | PO BOX 99646, DURHAM, NC 27708 |
| AJAYI, TEMIDAYO | 1527 W 9 TH ST,APT 4B, LAWRENCE, KS 66044 |
| AJAYI,OLUMAYOWA O. | PO BOX 99646, DURHAM, NC 27708 |
| AJB ZUNSER & CO., INC | 15 BIRCH AVENUE, WHEELING, WV 26003 |
| AJEET ATWAL | 21 RADLEY HOUSE,GLOUCESTER PLACE, LONDON,  NW1 6DP UNITED KINGDOM |
| AJEETH SANKARAN | 333 E 93RD STREET,APT LA, NEW YORK, NY 08536 |
| AJEETH SANKARAN | 333 E 93RD STREET,APT LA, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| AJEETH SANKARAN | 839 TAPPAN AVENUE,APT. 1, ANN ARBOR, MI 48104 |
| AJELLO,ANDREA | 2934 N RACINE AVENUE,APT 3F, CHICAGO, IL 60657 |
| AJEY KULKARNI | A 6-14/60,LIC COLONY ELIGIBLE SOCIETY,BORIVALIL (W), MUMBAI, MH 400103 INDIA |
| AJGAONKAR,SIDDHESH | 23, BHAGIRATHI SADAN,237, VEER SAVARKAR MARG,MAHIM, MUMBAI,  400016 INDIA |
| AJIBOLA OKE | 213 GREENHAVEN DRIVE, LONDON,  SE28 8FX UNITED KINGDOM |
| AJIKUMAR,MANISHA | ,THANE, MAHARASHTRA,  401208 INDIA |
| AJILON CONSULTING US | DEPT CH 10682, PALATINE, IL 60655-0682 |
| AJILON FINANCE | 6400 E. PRENTICO AVENUE,SUITE 1420, GREENWOOD VILLAGE, CO 80111 |
| AJILON LLC | DEPT CH 10682, PALATINE, IL 10682 |
| AJILON LLC | 210 W. PENNSYLVANIA AVENUE,SUITE 500, TOWSON, MD 21204 |
| AJILON LLC | DEPT CH 10682, PALATINE, IL 60655-0682 |
| AJILON PROFESSIONAL STAFFING, LLC | DEPT CH 14031, PALATINE, IL 60055-4031 |
| AJIM TAMBOLI | 680 MISSION STREET,APT 18R, SAN FRANCISCO, CA 94105 |
| AJIT JAIN | ,PLOT NO 8, BLDG NO 4 , FLAT NO 3,BHAWNI NAGAR MAROL ANDHERI(E),ANDHERI (E), MUMBAI,  400059 INDIA |
| AJIT JAIN | ,E-6 402 LANDMARK BUILDING,POONAM NAGAR ANDHERI(E),ANDHERI (E), MUMBAI, 400093 INDIA |
| AJIT JANSARI | 47 CLEVELAND MANSIONS,WIDLEY ROAD,MAIDA VALE, LONDON,GT MAN,  W9 2LB UNITED KINGDOM |
| AJIT KULKARNI | 8/31 VIAJY GARDEN ,KAVESAR, NEAR SURAJ WATER PARK,GHODBANDAR ROAD, THANE(W), 400601 INDIA |
| AJIT KUMAR | 232 ROANOKE STREET, WOODBRIDGE, NJ 07095 |
| AJIT PUNIA | HOUSE # 321,SECTOR 33-A, CHANDIGARH,  160020 INDIA |
| AJIT PUNIA | #321 SECTOR 33-A, CHANDIGARH, UT 160020 INDIA |
| AJIT PUNIA | 1247 WEST 30TH STREET,APARTMENT 205, LOS ANGELES, CA 90007 |
| AJIT VASUDEVAN | "JEET", NO. 11/163, MAHAVEER NAGAR,MARUTHAMALAI ROAD,VADAVALLI, ,  641041 INDIA |
| AJLOUNY,ERIC J. | 7917 TAMARACK DR., DUBLIN, CA 94568 |
| AJM TOURING | 484 CHAMIN DES ECOLIERS, VENCE,  96140 FRANCE |
| AJMAL,SHEHZAD | 225 SAINT PAUL'S AVENUE,#6F, JERSEY CITY, NJ 07306 |
| AJMEL YOUNIS | 12 PATTRINA WALK,ROOM 4, LONDON,  SE15 5HT UNITED KINGDOM |
| AJMEL YOUNIS | FLAT 1,MONKTON HOUSE,WOLFE CRESCENT, LONDON,  SE16 6SS UNITED KINGDOM |
| AJMERA REAL ESTATE CONSULTANTS | 51/C GOVARDHANDAS BLDG,4TH FLOOR,116 J.S.S. ROAD, GIRGAUM, MH 400004 INDIA |
| AJMERA,PRATIK | 40 NEWPORT PKWY,APT 202, JERSEY CITY, NJ 07310 |
| AJMERA,RACHNA | C/14, DHARMAKSHETRA BLDG. NO. 3,SHIMPOLI ROAD,BORIVLI (W), MUMBAI, MH 400092 INDIA |
| AJUFO,ANULIKA NWAMAKA | FLAT 7 BROADOAK HOUSE,MORTIMER CRESCENT, LONDON, GT LON,  NW6 5PA UNITED KINGDOM |
| AK JENSEN INC | KARENSLYST ALLE 16, OSLO,  N0278 NORWAY |
| AK JENSEN INC | KARENSLYST 16, OSLO,  N0578 NORWAY |
| AK JENSEN INC | 1 CORNHILL, LONDON,  EC2V 3ND UK |
| AK JENSEN INC | 1 CORNHILL, LONDON,  EC2V 3ND UNITED KINGDOM |
| AK PRODUCTIONS, LLC | 2517 EASTLAKE AVENUE EAST,SUITE 200, SEATTLE, WA 98102 |
| AK SECURITIES | INONU CADDESI NO. 42,ATTN:  PINAR ARAS,GUMUSSUYU-TAKSIM, ISTANBUL,  34437 TURKEY |
| AK SECURITIES | INONU CADDESI NO. 42,ATTN:  PINAR ARAS,GUMUSSUYU-TAKSIM, ISTANBUL, TURKEY, 34437 TURKEY |
| AK ZEICHENBA¬RO | DORNWEGSHA HSTRASSE 60, MA¬HLTAL, HE 64367 GERMANY |
| AKA ENTERPRISE SOLUTIONS, INC. | 875 SIXTH AVENUE,SUITE 200, NEW YORK, NY 10001 |
| AKADEMIE - PROF.DR.LEIBFRIED GMBH | ROTEBUEHLPLATZ 23, STUTTGART,  70178 GERMANY |
| AKAGI,TOSHINARI | 4-14-8-201,MITA, MINATO-KU, 13 1080073 JAPAN |

| Claim Name | Address Information |
|---|---|
| AKAHANE,NORIYUKI | #202 , 4-5-14 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| AKAHORI,TOMOKO | 1-12-6, SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| AKAKURA,KYOKO | 1-3-4-303 YOYOGI, SHIBUYA-KU, 13 151-0053 JAPAN |
| AKAMAI FINANCIAL MARKETS JAPAN | 1717 TOKYO MIDTOWN,9-7-2 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| AKAMAI FINANCIAL MARKETS JAPAN | 1717 TOKYO MIDTOWN,9-7-2 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| AKANE NAKAJIMA | 34-8 2-CHOME IZUMI, SUGINAMI-KU, 13 168-0063 JAPAN |
| AKANE NONOGUCHI | 2-2-28-203 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| AKANTHOS ARBITRAGE MASTER FUND, LP | ATTN:THOMAS MOYACK,AKANTHOS ARBITRAGE MASTER FUND, L.P.,C/O AKANTHOS CAPITAL MANAGEMENT, LLC,21700 OXNARD STREET, SUITE 1520, WOODLAND HILLS, CA 91367 |
| AKANTHOS ARBITRAGE MASTER FUND, LP | 21700 OXNARD STREET,SUITE 1520, WOODLAND HILLS, CA 91367 |
| AKASAKA KOKUSAI KAIKEI JIMUSHO | DAI2 HORIUCHI BUILDING 3F,2-11-15 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| AKASAKA KOKUSAI KAIKEI JIMUSHO | DAI2 HORIUCHI BUILDING 3F,2-11-15 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| AKASAKA KOMIYA | 2-8-7 AKASAKA, MINATO-KU, 13  JAPAN |
| AKASH AGRAWAL | A-204, SUNBEAM,RAHEJA VIHAR,CHANDIVALI, MUMBAI,  400072 INDIA |
| AKASH JOSHI | C-314, BLDG -1, SECTOR-1, PADMAVATI NAGAR,BOLINJ, VIRAR WEST,AGASHI ROAD VIRAR (W), THANE, MAHARASHTRA,  401303 INDIA |
| AKASH MADIAH | 274 COLONNADE DRIVE,APARTMENT 28, CHARLOTTESVILLE, VA 22903 |
| AKASH SHAH | P.O. BOX 204754, NEW HAVEN, CT 06520 |
| AKBAR A. THOBHANI | 625 MAIN STREET,APARTMENT 435, NEW YORK, NY 10044 |
| AKBAR A. THOBHANI | 60 WADSWORTH STREET,APARTMENT #26E, BOSTON, MA 02142 |
| AKBAR,SHAHZAD | 26 WHITE CLOSE, HIGH WYCOMBE, BUCKS,  HP13 5NG UNITED KINGDOM |
| AKD PRINSEN VEN WIJMEN N.V. | P.O. BOX 4302,3006 AH ROTTERDAM, NETHERLANDS,    NETHERLANDS |
| AKELL,ROBIN N. | 2225 E 11TH AVENUE,#2, DENVER, CO 80206 |
| AKELLA,PRASAD | 3108 ANTON STREET, NAPERVILLE, IL 60565 |
| AKELLA,SHILPA | 25 RIVER DRIVE SOUTH,#407, JERSEY CITY, NJ 07310 |
| AKELMAN,CHRISTOPHER R. | 3 HOLLY LANE, BARRINGTON, RI 02806 |
| AKERELE, ANDREEA | 158 ELIOT HOUSE MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| AKERMAN SENTERFITT | ATTN: WILLIAM HELLER,350 EAST LAS OLAS BLVD., SUITE 1600, FT. LAUDERDALE, FL 33301 |
| AKERMAN SENTERFITT & EIDSON PA | P.O. BOX 4906, ORLANDO, FL 32802 |
| AKERMAN SENTERFITT (FT. LAUDERDALE) | ATTN: WILLIAM HELLER,350 EAST LAS OLAS BLVD., SUITE 1600, FT. LAUDERDALE, FL 33301 |
| AKERMAN,ARIEL | VIRREY LORETO 2146, BUENOS AIRES, BA 1426 ARGENTINA |
| AKERS, JOHN F | ONE STAMFORD PLAZA,263 TRESSER B'LVD, 9TH FLOOR, STAMFORD, CT 06901 |
| AKERS,PAULA R | 3145 MERRICK LANE APT 1B, INDIANAPOLIS, IN 46222 |
| AKESON,JON | 1636 W ROSCOE,G, CHICAGO, IL 60657 |
| AKEWAR,SWAPNIL | L/C 404, NEW M.H.B.COLONY,GORAI ROAD,BORIVALI WEST, MUMBAI, MH 400091 INDIA |
| AKF ENGINEERS, LLP | ROBERT L'INSALATA,1501 BROADWAY,STE 700, NEW YORK, NY 10036 |
| AKF ENGINEERS, LLP | ATTN:ROBERT L'INSALATA,1501 BROADWAY, SUITE 700, NEW YORK, NY 10036 |
| AKGUL,DENIZ | FLAT 4,11 LEXHAM GARDENS, LONDON, GT LON,  W8 5JJ UNITED KINGDOM |
| AKHAVAN,NAUMDAR | 1401 20TH AVENUE,APARTMENT 6, SAN FRANCISCO, CA 94122 |
| AKHAWAT,PUSHYAMITRA SINGH | GRAND PLAZA,42 PRINCES SQUARE,BAYSWATER, LONDON, GT LON,  W2 4AD UNITED KINGDOM |
| AKHERRAZ,OTHMANE | 9 RUE GUISARDE, PARIS, 75 75006 FRANCE |
| AKHIL BATRA | 9431 59TH AVENUE,APARTMENT 2L, QUEENS, NY 11373 |
| AKHIL BATRA | 9431 59TH AVENUE,APARTMENT 2L, ELMHURST, NY 11373 |
| AKHIL BEDI | FLAT 59,8 SELSDON WAY, ,  E14 9GR UNITED KINGDOM |
| AKHIL JAIN | 21-38 CRESCENT STREET,APT. A5, ASTORIA, NY 11105 |
| AKHIL MAGO | 205 WEST 55TH STREET,APT D, NEW YORK, NY 10019 |
| AKHIL MAGO | 235W, 48TH STREET,APT 30D, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| AKHOURI,ANVAYA | 283 COLLEGE DR, EDISON, NJ 08817 |
| AKHRASS,JAMEEL | 4 ALBERT COURT,PRINCE CONSORT ROAD, LONDON, GT LON,  SW7 2BH UNITED KINGDOM |
| AKHTAR,FARHANA ZANNATH | 17 HOOK LANE, WELLING,  DA162DH UNITED KINGDOM |
| AKHTAR,IMRAN | 64A HAVELOCK ROAD, WIMBLEDON, GT LON,  SW198HD UNITED KINGDOM |
| AKHTAR,KAMRAN | 10 ROSEBURY SQUARE,REPTON PARK, WOODFORD GREEN, ESSEX,  IG8 8GT UNITED KINGDOM |
| AKHTAR,SABEENA | 6 BOOKER LANE, HIGH WYCOMBE, BUCKS,  HP12 3UZ UNITED KINGDOM |
| AKHTAR,SHAHEEN | 97 BRAMERTON ROAD, BECKENHAM, KENT,  BR3 3NY UNITED KINGDOM |
| AKHTER,NADEEM | 9 PATRIOT DRIVE, ROBBINSVILLE, NJ 08691 |
| AKI HASEGAWA | 4-5-16-203 HIGASHI-JUJO, KITA-KU, 13 114-0001 JAPAN |
| AKI OCHI | 3-35-29-208,TAMAGAWA, SETAGAYA-KU, 13 158-0094 JAPAN |
| AKI OCHI | NISHI-KU,EDOBORI 1-25-11-802, OSAKA-SHI, 27 550-0002 JAPAN |
| AKI SASANAMI | #1103, 2-3-45, TAKAIDO-NISHI,SUGINAMI-KU, TOKYO,   JAPAN |
| AKI SASANAMI | 3-9-10-510,TAKAIDO-HIGASHI, SUGINAMI-KU, 13 168-0072 JAPAN |
| AKI TSUCHIDA | II-504, 5-1-10 MINAMI-AZABU, MINATO-KU,   JAPAN |
| AKI TSUCHIDA | II-504,5-1-10 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| AKI TSUTSUI | ARK TOWERS W511,3-40 ROPPONGI 1-CHOME, TOKYO, 13 106-0032 JAPAN |
| AKI TSUTSUI | 21 WEST STREET,APT 8H, NEW YORK, NY 10006 |
| AKIBA ACADEMY | 12324 MERIT DRIVE, DALLAS, TX 75251 |
| AKIBA KISHO | 2-6-8 KUDAN MINAMI,CHIYODA-KU, TOKYO,   JAPAN |
| AKIBA KISHO | 2-6-8 KUDAN MINAMI,CHIYODA-KU, TOKYO, 13  JAPAN |
| AKIBA,TSUMUGI | 1-2-6-301,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| AKIBIA NETWORK AND SECURITY SOLUTIONS | PO BOX 845052, BOSTON, MA 02284-5052 |
| AKIHIRO NAKANO | MIYAMAE-KU MAGINU 1285-72, KAWASAKI-SHI, 14 216-0035 JAPAN |
| AKIHIRO YAMAMOTO | 5-8-7-401 SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| AKIHIRO YAMAMOTO | 2-5-12-208 HIGASHIYAMA, MEGURO-KU, 13 153-0043 JAPAN |
| AKIHIRO YOKOTA | #602, 73 TANAKA MINAMI NISHIURA-CHO, SAKYO-KU, 26 606-8216 JAPAN |
| AKIHISA OTSUKA | 1-2-15 SUGAMO, TOSHIMA-KU, 13 170-0002 JAPAN |
| AKIHITO WATANABE | ARK FORREST TERRACE 702,ROPPONGI 1-9-1, MINATO-KU, 13 106-0032 JAPAN |
| AKIHITO WATANABE | AIO AZABU APT. 4B,AZABU JUBAN 2-8-14, MINATO-KU, 13 106-0045 JAPAN |
| AKIKA KUMAZAWA | 6-19-50-113,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| AKIKO FURUTA | 485 GRAMATAN AVENUE,APARTMENT 1S, MOUNT VERNON, NY 10552 |
| AKIKO HASHIDA | 4-24-5 TAGAMI, KAGOSHIMA-SHI, 46  JAPAN |
| AKIKO HASHIDA | 3-27-9-702,GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| AKIKO HASHIDA | C/O SADAO KATAHIRA,4-24-5 TAGAMI, KAGOSHIMA, 46 890-0034 JAPAN |
| AKIKO HATANO | 2-1-10-105,KURIHARA, ADACHI-KU, 13 123-0842 JAPAN |
| AKIKO IMAI | 5-2-4 SHIBA, MINATO-KU, 13 108-0014 JAPAN |
| AKIKO KIMURA | 2-16-5 AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| AKIKO MATSUDA | 2-10-7 AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| AKIKO MIYAZAKI | 1-13-8, 101,KAMI-MEGURO, MEGURO-KU, 13  JAPAN |
| AKIKO MIYAZAKI | 1-33-28-202,SANGENCHAYA, SETAGAYA-KU, 13 154-0024 JAPAN |
| AKIKO MIZUMAKI | 6-48-2-203 SHIMOUMA, SETAGAYA-KU,  154-0002 JAPAN |
| AKIKO MIZUMAKI | 6-48-2-203 SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| AKIKO WATANABE | 1-14-19-206,NISHI-TSUTSUJIGAOKA, CHOFU CITY,  182-0006 JAPAN |
| AKIKO WATANABE | 1-14-19-206,NISHI-TSUTSUJIGAOKA, CHOFU CITY, 13 182-0006 JAPAN |
| AKIKO YAMAGUCHI | ASAHI TWIN MEGURO A903,2-12-10 MEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| AKIM,SHANEEZA | 89-43 213 STREET, QUEENS VILLAGE, NY 11427 |
| AKIMI MATSUDA | 3-41-6 MINAMISENJU,ECOLOGY MINAMISENJU RESIDENCE, ARAKAWA-KU, 13 116-0003 JAPAN |
| AKIMI MATSUDA | 3-1-3-802,KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| AKIMOTO,TATSUMA | #2005, 6-19-21 TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| AKIMOV,KONSTANTIN | 59 NORTH BLOCK, COUNTY HALL,5 CHICHELEY STREET, LONDON, GT LON,   SE1 7PJ UNITED KINGDOM |
| AKIN & SMITH, LLC | 305 BROADWAY,SUITE 1101, NEW YORK, NY 10007 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 590 MADISON AVENUE, NEW YORK, NY 10022 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 7247-6838, PHILADELPHIA, PA 19170-6838 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 2909, CAROL STREAM, IL 60132-2909 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 2915,CAROL STREAM, CAROL STREAM, IL 60132-2915 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 1111 LOUISIANA 4TH FLOOR, HOUSTON, TX 77002 |
| AKINFOLARIN,TINU | 11 SAINT GEORGE STREET,#11A, BOSTON, MA 02118 |
| AKINNUOYE-AGBAJE,OPEOLUWA | FLAT B, 4 CARLTON VALE, LONDON, GT LON,  NW6 5EE UNITED KINGDOM |
| AKINOLA ABUAKAR ABIOLA | 61 RUSHGROVE AVENUE, LONDON,  NW9 6RG UNITED KINGDOM |
| AKINORI HASHIMOTO | KITANO ARMS,2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| AKINORI HASHIMOTO | MAISON ITO #101,AKASAKA 6-19-54, MINATO-KU, 13 107-0052 JAPAN |
| AKINORI HASHIMOTO | 8-12-28-803 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| AKINSPARKER CREATIVE | 3183-F AIRWAY AVENUE,SUITE 106, COSTA MESA, CA 92626 |
| AKIO KATSURAGI | 5-3-23-501,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| AKIR A. GUTIERREZ | 429 BURNETT AVENUE, SAN FRANCISCO, CA 94131 |
| AKIRA HIDAKA | 1-19-14-1608 AKURO,IWATA-SHI, , 22 438-0017 JAPAN |
| AKIRA KOHAMA | 3-3-6, MINAMISHINAGAWA, SHINAGAW,   JAPAN |
| AKIRA KOHAMA | 3-3-6,D-R HOMES MINAMIISINAGAWA, MINAMISHINAGAWA, SHINAGAW, 13 140-0004 JAPAN |
| AKIRA KOHAMA | 3-3-6,D-R HOMES MINAMIISINAGAWA 302, MINAMISHINAGAWA, SHINAGAW, 13 140-0004 JAPAN |
| AKIRA MATSUOKA | 2-6-10-103, KANDORI,ICHIKAWA-SHI, CHIBA, ,  272-0141 JAPAN |
| AKIRA NIIMURA | 4-27-12-807 KAMEARI, KATSUSHIKA-KU, 13  JAPAN |
| AKIRA SASAKI | 9-21-10,KITAKARASUYAMA, SETAGAYA-KU, 13 1-0061 JAPAN |
| AKIRA SASAKI | 2-5-6-909,HIGASHI-SHINAGAWA, SHINAGAWA-KU, 13 140-0002 JAPAN |
| AKIRA SASAKI | 2-24-1-407,KAMIOOSAKI, SHINAGAWA-KU, 13 140-0021 JAPAN |
| AKITA,WALTER | 319 SE VILLA DR, CORVALLIS, OR 97333 |
| AKITOSHI KIMURA | 7-6-2-203,MINAMI AOYAMA, MINATO-KU, 13 106-0072 JAPAN |
| AKITOSHI KIMURA | 3-15-26-1001,HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| AKIVA BALFOUR | 15 BRENTWOOD DRIVE, NORTH CALDWELL, NJ 07006 |
| AKIVA BALFOUR | 2373 BROADWAY, NEW YORK, NY 10024 |
| AKIVA BALFOUR | 160 RIVERSIDE BLVD. #5C, NEW YORK, NY 10069 |
| AKIVA BALFOUR | 2800 NORTH LAKESHORE DRIVE,4205, CHICAGO, IL 606 |
| AKIVA J. ARMON | 18 YEATMAN COURT, SILVER SPRING, MD 20902 |
| AKIYAMA,ERIKO | 2-29-2 HIGASHIYAMATA, TSUZUKI-KU, YOKOHAMA, 14 224-0023 JAPAN |
| AKIYAMA,MICHIKO | 2-19-18 #203,NISHI-OCHIAI, SHINJUKU-KU, 13 161-0031 JAPAN |
| AKIYAMA,YUKO | 31-11-401,HIGASHIYAMA-CHO, ITABASHI-KU, 13 174-0073 JAPAN |
| AKIYO AND K | GRACE 1BANCHO 1F,3-1 1BANCHO,CHIYODA-KU, TOKYO,  102-0082 JAPAN |
| AKIYO AND K | GRACE 1BANCHO 1F,3-1 1BANCHO,CHIYODA-KU, TOKYO, 13 102-0082 JAPAN |
| AKIYOSHI SUGIYAMA | 1-5-1 #601,SHOUTO, SHIBUYA-KU, 13 150-0046 JAPAN |
| AKIYOSHI SUGIYAMA | 3-3-10-301,TAMAGAWA, SETAGAYA-KU, 13 158-0094 JAPAN |
| AKIYOSHITOSHIKO60SHUNENKINENCHARITYCONCE | TOKYO, TOKYO,   JAPAN |
| AKIYOSHITOSHIKO60SHUNENKINENCHARITYCONCE | TOKYO, TOKYO, 13  JAPAN |
| AKJ ASSOCIATES LIMITED | 27 JOHN STREET, LONDON,  WC1N 2BX UK |
| AKJ ASSOCIATES LIMITED | 27 JOHN STREET, LONDON,  WC1N 2BX UNITED KINGDOM |
| AKKALWAR,AMIT | C/14, PRITI SANGAQM,SAIBABA NAGAR,BORIVALI (W), MUMBAI, MH 400092 INDIA |

| Claim Name | Address Information |
| --- | --- |
| AKKARA, NAVEEN JOHN | 520 WEST 43TH STREET, NEW YORK, NY 10036 |
| AKKINA, BHASKAR | 639 CHERYL DRIVE, ISELIN, NJ 08830 |
| AKKIVALLI, VINAY S | 3RD FLOOR, TULSI SADAN, ABOVE TULSI MEDICAL STORES, AFTER DIVA, VASAI BRIDGE, KOPARGAON, DOMBIVLI(W)-THANE, MAHARASHTRA, MH 421202 INDIA |
| AKL, CHRISTINE | ROOM I024,1 RUE DE LA LIBERATION, LONDON, GT LON,  NW1 6XY UNITED KINGDOM |
| AKMAN, AARON | 45 NORTH EIGHTH AVENUE, HIGHLAND PARK, NJ 08904 |
| AKMAN, BENJAMIN | 331 EAST 29TH STREET APT#5D, NEW YORK, NY 10016 |
| AKMEEMANA, SHEHAN | 126 SEVENTH ST., MIDDLESEX, NJ 08846 |
| AKO HASEGAWA | 4-10-18, KYUDEN, SETAGAYA-KU, 13 1-0064 JAPAN |
| AKONIX SYSTEMS, INC. | 600 B STREET 18TH FLOOR, SAN DIEGO, CA 92101 |
| AKONIX SYSTEMS, INC. | 600 B - SUITE 1800, SAN DIEGO, CA 92101 |
| AKOPOV, MICHAEL | 798 STAFFORD AVENUE, STATEN ISLAND, NY 10309 |
| AKOUNA | 30 RUE SAINT MARC, PARIS,  75002 FRANCE |
| AKPAKWU, EMMANUEL ONYEKA | 48 SALTWELL STREET, TOWER HAMLETS, LONDON, GT LON,  E14 0DZ UNITED KINGDOM |
| AKPALA, CHARITY | 60 WADSWORTH ST, APT 17D, CAMBRIDGE, MA 02142 |
| AKRAM, AMBREEN | 52 ROUNDWOOD ROAD, HIGH WYCOMBE, BUCKS,  HP124HE UNITED KINGDOM |
| AKRAM, KHURRAM | 14B STORMONT ROAD, BATTERSEA, LONDON, GT LON,  SW11 5EN UNITED KINGDOM |
| AKSAKAL, DEVRIM | 44-15 43RD AVENUE, APT #5A, SUNNYSIDE, NY 11104 |
| AKSAN, DANIEL | FLAT 2,86 SLOANE AVENUE, LONDON, GT LON,  SW3 3DZ UNITED KINGDOM |
| AKSEL LUNDQUIST | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AKSEL LUNDQUIST | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AKSENOVA, EKATERINA | 4D GOULTON ROAD, LONDON, GT LON,  E5 8HA UNITED KINGDOM |
| AKSHAR CREATIONS | 19, INDRA COLONY, BANI PARK, JAIPUR, RJ  INDIA |
| AKSHARA VENKATESH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AKSHARA VENKATESH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AKSHAT SHRIVASTAVA | 6255 DELMAR BLVD, APT. #3E, ST. LOUIS, MO 63130 |
| AKSHAY CHATURVEDI | 120 LANGFORD COURT,22 ABBEY ROAD, LONDON,  NW8 9DP UNITED KINGDOM |
| AKSHAY DECORATORS | VIMLA SADAN, SHOP NO 2, IIT MARKET, NR APNA BAZAAR , POWAI, MUMBAI, MH 400076 INDIA |
| AKSHAY DOSHI | 9, SHREE SADAN , NEAR FATIMA SCHOOL, BEHIND JOLLY APT ,  CAMA LANE, GHATKOPAR-WEST, GHATKOPAR (W), MUMBAI,  400086 INDIA |
| AKSHAY DOSHI | 906 CAIRO , ACME COMPOUND ,SKYLINE OASIS , PREMIUM ROAD, VIDYAVIHAR-WEST, MUMBAI, MH 400086 INDIA |
| AKSHAY DOSHI | 906 CAIRO , SKYLINE OASIS ,ACME COMPOUND , PREMIERROAD, VIDYAVIHAR-WEST, MUMBAI, MH 400086 INDIA |
| AKSHAY MURTHY | 146 WEST TH STREET, APT 42F, NEW YORK, NY 10019 |
| AKSHAY NATARAJAN | DORM 15, ROOM 15, IIM AHMEDABAD, AHMEDABAD,  380015 INDIA |
| AKSHAY SAXENA | 401, SHIV SHRISHTI, CHANDIVALI, POWAI, MUMBAI,  400076 INDIA |
| AKSHAY SAXENA | B-1202, ORCHID ENCLAVE, NAHAR, CHANDIVALI, POWAI, MUMBAI,  400076 INDIA |
| AKSHAY SAXENA | B-1202, ORCHID ENCLAVE, NAHAR AMRIT SHAKTI, CHANDIVALI, POWAI, MUMBAI,  400076 INDIA |
| AKSHAY SHAH | 43, SATYAKAM BLDG, SAROJINI NAIDU ROAD, NEAR RATIONING OFFICE, MULUND(WEST)., MULUND (W), MUMBAI,  400080 INDIA |
| AKSHAY SHAH | 43, SATYAKAM BLDG, SAROJINI NAIDU ROAD, NEAR RATIONING OFFICE, MULUND(WEST)., MUMBAI, MH 400080 INDIA |
| AKSHAY SHAH | 38 LANGFORD COURT,22 ABBEY ROAD, NW89DN,  UNITED KINGDOM |
| AKSHAY SHAH | FLAT 6B,53 MARLBOROUGH HILL, LONDON,  NW8 0NG UNITED KINGDOM |
| AKSHAY SHAH | 38 LANGFORD COURT, LANGFORD PLACE, LONDON,  NW8 9DN UNITED KINGDOM |
| AKSHAY SHAH | 38 LANGFORD COURT,22 ABBEY ROAD, LONDON, ANT,  NW8 9DN UNITED KINGDOM |
| AKSHAY SHETTY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AKSHAY SHETTY | 49 LEXINGTON STREET,FLAT 2, LONDON,  E14 5LE UNITED KINGDOM |
| AKSHAY UBEROI | 225 WEST 29TH STREET, BALTIMORE, MD 21211 |
| AKSIA | ATTN: JENNY HIRSCH,599 LEXINGTON AVE,46 FLOOR, NEW YORK, NY 10022 |
| AKT PEERLESS | 214 JAMES AVENUE, SAGINAW, MI 48607 |
| AKTIA SAVINGS BANK PLC | PO BOX 207,(MANNERHEIMINTIE 14), HELSINKI,  FIN 00101 FINLAND |
| AKTIETORGET AB | BOX 5625, STOCKHOLM,  11486 SWEDEN |
| AKUETE,NAA-SAKLE | 531 W49TH ST,APT 3E, NEW YORK, NY 10019 |
| AKULA,SREEKANTH | B-2,802, ASHOK TOWERS,OFF MILITARY ROAD, MAROL,ANDHERI EAST, MUMBAI,  400059 INDIA |
| AKUTSU,SEI | 4-6-8-3104 KONAN, MINATO-KU, 13 108-0075 JAPAN |
| AKWABOAH,PAUL | 193 GREAT CULLINGS,RUSH GREEN, ROMFORD, ESSEX,  RM7 0YR UNITED KINGDOM |
| AKYOL,OMER | 7 CARLTON HILL, LONDON, GT LON,  NW8 0JX UNITED KINGDOM |
| AL ANSARI TRADING ENTERPRISE LLC | BUILDING NO # 150, PLOT NO # 103 ,BAIT AL FALAZ STREET , AL WADI AL KABIR,PO BOX. 1832 , POSTAL BOX 112 , RUWI,   OMAN |
| AL ASMAKH REAL ESTATE DEVELOPMENT CO | PO BOX 9012,DOHA, DOHA,  9012 QATAR |
| AL ASSOCIATES INC | 546 FIFTH AVE., NEW YORK, NY 10036 |
| AL BROOKS THEATRE TICKET AGENCY | 900 WILSHIRE BLVD, LOS ANGELES, CA 90017 |
| AL DARB OFFICE EQUIPMENT LLC | SHOWROOM NO 8,AL KIFAF BUILDING,KARAMA, DUBAI,  62793 UNITED ARAB EMIRATES |
| AL FEREEJ CONSULTANCY & DESIGN | P.O BOX 6767, DOHA,   QATAR |
| AL HAMOUI,HANADI | 110 AVENUE ARISTIDE BRIAND, MONTROUGE, 92 92120 FRANCE |
| AL KASSAR,NADINE | FLAT 1, 182 GLOUCESTER PLACE, LONDON, GT LON,  NW16DS UNITED KINGDOM |
| AL L. LAPENA | 26861 VIA CORTA, SAN JUAN CAPISTRA, CA 92675 |
| AL L. LAPENA | 26861 VIA CORTA, SAN JUAN CAPISTRANO, CA 92675 |
| AL L. LAPENA | 522 N. KALAHEO AVENUE, KAILUA, HI 96734 |
| AL MAL CAPITALA/C AL MAL SPECIAL OPPS I LTD | ATTN:MR KHALID MADI, DIRECTOR,AL MAL SPECIAL OPPORTUNITIES 1 LTD,BURJ DUBAI SQUARE, BUILDING 4,OFFICE 302 - 3RD FLOOR,SHEIKH ZAYED ROAD, DUBAI UAE, DUBAI, UNITED ARAB EMIRATES |
| AL MAZROUEI BOWYER BUILDING LLC. | P.O.BOX. 51445, DUBAI,  51445 UNITED ARAB EMIRATES |
| AL MOJIL DEVELOPMENT SERVICES LLC | THE GATE,DIFC, DUBAI,   UNITED ARAB EMIRATES |
| AL MUFTAH CABEL VISION | P.O BOX 875, DOHA,   QATAR |
| AL MUFTAH TRADING & CONTRACTING CO. | AL MUFTAH CENTRE,P.O. BOX: 875, DOHA,   QATAR |
| AL NASR MODERN CO | P.O BOX 1532, DOHA,   QATAR |
| AL OTHMAN WORLD TRAVEL & TOURISM | P.O.BOX 28757, SAFAT,  13030 |
| AL RAFIDAIN CO. | PO BOX 831,DOHA, QATAR,   UNITED ARAB EMIRATES |
| AL RIMA S.A. | CARTA DE CADIZ KM177.5, MARBELLA, MA 29600 SPAIN |
| AL ROBBAN SHIPPING & FREIGHT SERVICES | PO BOX 8839,DUBAI,UAE, DUBAI,  8839 UNITED ARAB EMIRATES |
| AL SABAWI,AYED | 727 6TH AVENUE SW,SUITE 1607, CALGARY, AB T2P 0V1 CANADA |
| AL SARRAF AND AL RUWAYEH | SALHIYA COMPLEX,GATE 1, 3RD FLOOR,PO BOX 1448, SAFAT,  13015 KUWAIT |
| AL-ANSARI,ALI RAOUF | HOMERTON COLLEGE,HILLS ROAD, CAMBRIDGE, CAMBS,  CB2 2PH UNITED KINGDOM |
| AL-ASGAR SHAIKH | FLAT NO A/701, PLOT NO 13, MHADA,RSC-2, MALWANI MANALI CHS LTD,MALAD-W, MUMBAI, MH 400095 INDIA |
| AL-AWADI,SAMI | 63 WALL STREET,APARTMENT 1002, NEW YORK, NY 10005 |
| AL-EYD, ALI J. | 64 ST. DIONIS ROAD, LONDON, UNITED KINGDOM,  SW6 4TU UK |
| AL-EYD, ALI J. | 64 ST. DIONIS ROAD, LONDON, UNITED KINGDOM,  SW6 4TU UNITED KINGDOM |
| AL-JADAAN & PARTNERS LAW FIRM | P.O. BOX 3515, RIYADH,  11481 UNITED ARAB EMIRATES |
| AL-MAZRUI,FARAH ABDULLAH | 48 QUEENS GATE,FLAT 2, LONDON, GT LON,  SW7 5JN UNITED KINGDOM |
| AL-RIKABI,AMMAR | 10 MONTAGUE WAY,BILLERICAY, ESSEX,  CM12 0UB UNITED KINGDOM |
| AL-SHAKAR,AREIJE | VILLA 22,ROAD 34, AR RIFAE,   BAHRAIN |
| AL-SHARJI,FAISAL | TOYOMI-CHO,2-2-1203, CHUO-KU, 13 104-0055 JAPAN |
| AL-SOOR TOURISM AND TRAVEL | POST BOX 20467, KUWAIT,  13065 KUWAIT |

| Claim Name | Address Information |
|---|---|
| ALABAMA ASSOC OF STUDENT FIN AID ADMIN | 203 MARY MORTON HALL, AUBURN UNIVERSITY, AL 36849 |
| ALABAMA CHILD SUPPORT PAYMENT CENTER | P.O. BOX 244015, MONTGOMERY, AL 36124-4015 |
| ALABAMA DEPT OF REVENUE | CORPORATE BUSINESS & LICENSING,PROFESSION-CORP SECTION,P.O. BOX 327431, MONTGOMERY, AL 36132 |
| ALABAMA DEPT OF REVENUE | CORPORATE TAX SECTION,PO BOX 327330, MONTGOMERY, AL 36132-7330 |
| ALABAMA DEPT OF REVENUE | BUS PRIVILEGE & CORP SHRS TAX,PO BOX 327431, MONTGOMERY, AL 36132-7431 |
| ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION,P.O. BOX 32743, MONTGOMERY, AL 36132-7431 |
| ALABAMA DEPT OF REVENUE | PO BOX 327435, MONTGOMERY, AL 36132-7435 |
| ALABAMA DEPT OF REVENUE | CORP TAX DIV CORPORATE INCOME TAX,PO BOX 327435, MONTGOMERY, AL 36132-7435 |
| ALABAMA POWER FOUNDATION, INC | 600 18TH STREET NORTH, BIRMINGHAM, AL 35203 |
| ALABAMA SECURITIES COMMISSION | 770 WASHINGTON AVENUE,SUITE 570, MONTOGMERY, AL |
| ALABAMA SECURITIES COMMISSION | 770 WASHINGTON AVE,SUITE 570, MONTGOMERY, AL 36104 |
| ALABATCHKA,BILIANA | 450 ALBANY COURT, WEST NEW YORK, NJ 07093 |
| ALABI,DAMOLA | 27 CARMELLA COURT, NEWARK, NJ 07104 |
| ALACO LIMITED | 30 ST JAMES SQUARE, LONDON,  SW1Y 4AL UNITED KINGDOM |
| ALACO LIMITED | MEADOWS HOUSE,20-22 QUEEN STREET, LONDON,  W1J 5PR UNITED KINGDOM |
| ALACOM K.K. | HIBIYA CHUNICHI BLDG,2-1-4,UCHISAIWAICHO,CHIYODA-KU, TOKYO, 13  JAPAN |
| ALACRA INC | 148 LEADENHALL STREET, LONDON,  EC3V 4QT UK |
| ALACRA INC | 148 LEADENHALL STREET, LONDON,  EC3V 4QT UNITED KINGDOM |
| ALACRA INC | ATTN:STEVEN GOLDSTEIN,CHIEF EXECUTIVE OFFICER,100 BROADWAY  SUITE 1101, NEW YORK, NY 10005 |
| ALACRA INC | 88 PINE STREET, 3RD FLOOR, NEW YORK, NY 10005 |
| ALACRA INC | 100 BROADWAY,SUITE 1100, NEW YORK, NY 10005 |
| ALACRA INC | PO BOX 200214, PITTSBURGH, PA 15251-0214 |
| ALADDIN CM/ALADDIN RELATIVE VALUE CREDIT FUND LTD, | ALADDIN RELATIVE VALUE CREDIT MASTER FUND LTD,PO BOX 309GT,UGLAND HOUSE, S CHURCH ST, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| ALADDIN CROW | 272-2-203 IMAINAKAMACHI,NAKAHARA-KU, KAWASAKI-SHI, 14  JAPAN |
| ALADDIN GENIE II LP | ATTN:GEORGE MARSHMAN,ALADDIN CAPITAL MANAGEMENT,3 LANDMARK SQUARE, 3RD FLOOR, STAMFORD, CT 06901 |
| ALADDIN GENIE II LP | 195 CHURCH STREET,17TH FLOOR, NEW HAVEN, CT 06510 |
| ALADDIN GLOBAL CREDIT FUND LP | ATTN:GEORGE MARSHMAN,ALADDIN CAPITAL MANAGEMENT,3 LANDMARK SQUARE, 3RD FLOOR, STAMFORD, CT 06901 |
| ALADE,DAVID O. | 117-21 144TH STREET, JAMAICA, NY 11436 |
| ALAGARSAMY SELVAM,ANBU | 81-39 267TH STREET, FLORAL PARK, NY 11004 |
| ALAGARSAMY,RADHA | 51 ALL SAINTS ROAD, SUTTON, SURREY,  SM1 3DQ UNITED KINGDOM |
| ALAGILLE SYNDROME ALLIANCE | 10500 SW STARR DRIVE, TUALATIN, OR 97062 |
| ALAIMO, JANET | 8 VAN DYKE ROAD, WALDWICK, NJ 07463 |
| ALAIN BAUDEAU CONSEIL | 22 RUE BEAUTREILLIS, PARIS,  75004 FRANCE |
| ALAIN CHEUNG | FLAT 104 ROSSMORE COURT,PARK ROAD,REGENTS PARK, LONDON,  NW1 6XZ UNITED KINGDOM |
| ALAIN GOLDSCHILD | 27 AVENUE DE FLANDRE, , 75 75019 FRANCE |
| ALAIN RASSI | 51 RUE DE PASSY, PARIS,  75016 FRANCE |
| ALAIN RASSI | FLAT 4,140 GLOUCESTER PLACE, LONDON,ANT,  NW1 6DT UNITED KINGDOM |
| ALAIN RASSI | FLAT 4,140 GLOUCESTER PLACE, LONDON,  NW1 6DT UNITED KINGDOM |
| ALAINE BOCCAFOLA | 1831 PENNINGTON, EWING, NJ 08628 |
| ALAINE BOCCAFOLA | 1831 PENNINGTON RD (REAR), EWING, NJ 08628 |
| ALAJAJIAN,ANTOINETTE | 5422 N. NEVA AVE., CHICAGO, IL 606561935 |
| ALALFEY, ADEL | 6846 SEWELLS ORCHARD DRIVE, COLUMBIA, MD 21045 |
| ALAM ANSARI | 204, B WING,ASMITA UPHAR 3, POONAM SAGAR,MIRA ROAD EAST, THANE,  401107 INDIA |
| ALAM, MANAL | 1112 LERNER HALL, NEW YORK, NY 10027 |

| Claim Name | Address Information |
|---|---|
| ALAM, IMMANUEL | 333 LITTLE CREEK ROAD, LANCASTER, PA 17601 |
| ALAM, INTHEKHAB | 107-39 110TH STREET, SOUTH RICHMOND HILL, NY 11419 |
| ALAM, MANAL | 14136 ORCHID ST. NW, ANDOVER, MN 55304 |
| ALAM, SHIBLEE | BELGRAVE COURT, FLAT G1A, 36 WESTFERRY CIRCUS, LONDON,  E148RL UNITED KINGDOM |
| ALAMBO, GEORGE | 282 MONROE DRIVE, #11, MOUNTAIN VIEW, CA 94040 |
| ALAMEDA COUNTY CASA | 1000 SAN LEANDRO B'LVD, SUITE 300, SAN LEANDRO, CA 94544 |
| ALAMEDA COUNTY DISTRICT ATTORNEY'S | PO BOX 2072, FAMILY SUPPORT DIVISION, OAKLAND, CA 94604 |
| ALAMEDA COUNTY HEALTH CARE | 1411 EAST 31ST, OAKLAND, CA 94602 |
| ALAMEDA COUNTY MEALS ON WHEELS | 6955 FOOTHILL B'LVD, SUITE 300, OAKLAND, CA 94605 |
| ALAMEDA COUNTY WOMEN'S HALL OF FAME | 1221 OAK STREET, SUITE 555, OAKLAND, CA 94812 |
| ALAMEDA DEPARTMENT OF CHILD SUPPORT | P.O. BOX 2072, OAKLAND, CA 94604-2072 |
| ALAMO AREA ASSOCIATION OF SCHOOL | ATTN: CAROL STEWART, 2460 KENLY AVE., BUILDING 8265, SAN ANTONIO, TX 78236 |
| ALAMO CAPITAL | 1777 BOTELHO, SUITE 375, WALNUT CREEK, CA 94596 |
| ALAMO TITLE COMPANY | 5599 SAN FELIPE, SUITE 1400, HOUSTON, TX 77056 |
| ALAMO, JOHN M. | 150 WEST END AVENUE, APT# 27-R, NEW YORK, NY 10023 |
| ALAN ANTOPOL | 39 WORTH STREET, NEW YORK, NY 10013 |
| ALAN BOOTH | 33 GILLFOOT, HAMSTEAD ROAD, LONDON,  NW1 2JP UK |
| ALAN BOOTH | 33 GILLFOOT, HAMSTEAD ROAD, LONDON,  NW1 2JP UNITED KINGDOM |
| ALAN BOOTH | 18 BEAUVALE, FERDINAND STREET, LONDON,  NW1 8EY UNITED KINGDOM |
| ALAN BOOTH | FLAT 2, 11 MANSTONE ROAD, LONDON,  NW2 3XH UNITED KINGDOM |
| ALAN BOOTH | 406 ARIZONA BUILDING, DEALS GATEWAY, LEWISHAM, ,  SE13 7QQ UNITED KINGDOM |
| ALAN BUSINESS MACHINES, INC. | 1481 SOUTH MILITARY TRAIL #6, WEST PALM BEACH, FL 33415 |
| ALAN CHEN | 141 EAST 56TH STREET, APT 6E, NEW YORK, NY 10022 |
| ALAN COHN | 340 FENLON BLVD, CLIFTON, NJ 07014 |
| ALAN COHN | 15 DUNHILL LANE, MONSEY, NY 10952 |
| ALAN CRISTEA GALLERY | 31 CORK STREET, LONDON,  W1S 3NU UK |
| ALAN CRISTEA GALLERY | 31 CORK STREET, LONDON,  W1S 3NU UNITED KINGDOM |
| ALAN CRISTEA GALLERY LIMITED | 31 CORK STREET, LONDON,  W1S 3NU UK |
| ALAN CRISTEA GALLERY LIMITED | 31 CORK STREET, LONDON,  W1S 3NU UNITED KINGDOM |
| ALAN CROPPER | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| ALAN CROPPER | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALAN D TAYLOR | 10278 ROYAL EAGLE ST, HIGHLANDS RANCH, CO 80129 |
| ALAN D TAYLOR | 8965 E. FLORIDA AVE, #2-208, DENVER, CO 80247 |
| ALAN DALE CAVIN | 147 CANDLE CREEK DRIVE, MONUMENT, CO 80132 |
| ALAN DISSIN LOCKSMITH, INC | 19200 E. CHENNAULT WAY, GAITHERSBURG, MD 20879 |
| ALAN E SLINDEE | 500 E. GRANT ST. #404, MINNEAPOLIS, MN 55404 |
| ALAN EARL TELFER JR. | 832 W FRANKLIN ST, #A, MONTEREY, CA 93940 |
| ALAN FOXMAN PA TRUST ACCOUNT | 125 CRAWFORD BLVD, BOCA RATON, FL 33432 |
| ALAN HOFMEYR | THE ATTIC, 117 PRIORY ROAD, LONDON, ANT,  NW6 3NN UNITED KINGDOM |
| ALAN HOFMEYR | THE ATTIC, 117 PRIORY ROAD, LONDON,  NW6 3NN UNITED KINGDOM |
| ALAN J BEALL | 101 VILLAGE COURT, PITTSBURGH, PA 15241 |
| ALAN J LEVITH | 408 ZION ROAD, CALISLE, PA 17013 |
| ALAN J LEVITH | 408 ZION ROAD, CARLISLE, PA 17015 |
| ALAN J. PREIS, CPA, P.C. | 30 COLUMBIA TURNPIKE, 1ST FLOOR, FLORHAM PARK, NJ 07932 |
| ALAN J. SIMON | 77 SEVENTH AVENUE, APT 9M, NEW YORK, NY 10011 |
| ALAN J. VOYLES | PO BOX 94, SMITHVILLE, MO 38870 |
| ALAN JAEHOON KIM | 153-6 FLOOR 5, SAMSUNG-DONG, GANGNAM-GU, SEOUL,  135878 KOREA, REPUBLIC OF |
| ALAN JOHN HAYES | 258 COLINTON ROAD, EDINBURGH,  EH14 1DN UK |
| ALAN JOHN HAYES | 258 COLINTON ROAD, EDINBURGH,  EH14 1DN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALAN JOO YONG PARK | 44 MURICA AISLE, IRVINE, CA 92614 |
| ALAN JOO YONG PARK | 433 ROBINSON DRIVE, TUSTIN, CA 92782 |
| ALAN K KARMIOL | 179 OXFORD BLVD, GARDEN CITY, NY 11530 |
| ALAN KING AND COMPANY INC | 12647 ALCOSTA BLVD. SUITE 480, SAN RAMON, CA 94583 |
| ALAN KING AND COMPANY INC | 2680 BISHOP DRIVE,SUITE 130, SAN RAMON, CA 94583 |
| ALAN LING WING YAM | 13 WINDSOR COURT,KING AND QUEEN WHARF,ROTHERHITHE STREET, LONDON,   SE16 5SJ UK |
| ALAN LING WING YAM | 64 EAST TOWER,EASTCOTE,PINNER, ,MDDSX,  HA5 1TL UNITED KINGDOM |
| ALAN LING WING YAM | 13 WINDSOR COURT,KING AND QUEEN WHARF,ROTHERHITHE STREET, LONDON,   SE16 5SJ UNITED KINGDOM |
| ALAN M. GARDNER | 116 CHARLES ST.,APT 3, BOSTON, MA 02114 |
| ALAN MARTIN RUBENSTEIN | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ALAN MARTIN STACEY | 17 SANDRINGHAM COURT,DUFOUR'S PLACE, LONDON,   W1F 7SL UNITED KINGDOM |
| ALAN MATTAMANA | 1 WESTERN AVENUE,#447, BOSTON, MA 02136 |
| ALAN OWEN GUNDER | 4300 HORIZON N PKWY,#1423, DALLAS, TX 75287 |
| ALAN OWEN GUNDER | 4753 OLD BENT TREE LANE,#507, DALLAS, TX 75287 |
| ALAN P CASTLE | 55B BROOKSBY STREET, LONDON,   N1 1EX UNITED KINGDOM |
| ALAN PAN | 1-34 25TH DRIVE, FLUSHING, NY 11354 |
| ALAN PETER MCAULEY | 3 LEARMANS WAY,COPMANTHORPE, YORK,   YO23 3LB UNITED KINGDOM |
| ALAN PLAUT | 28 TWIN POND LANE, WHITE PLAINS, NY 10607 |
| ALAN POGREBINSCHI | ALAMEDA FERNAO CARDIM 388,APT 111, SAO PAULO,    BRAZIL |
| ALAN POGREBINSCHI | ALAMEDA FERNAO CARDIM 388,APT 111, SAO PAULO, SP 01403020 BRAZIL |
| ALAN POGREBINSCHI | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ALAN POGREBINSCHI | 350 W 43RD ST. APT 11E, NEW YORK, NY 10036 |
| ALAN R HARRIS | 19958 VILLA LANTE PLACE, BOCA RATON, FL 33434 |
| ALAN R YALE & JUDITH M YALE | 1418 N. LAKE SHORE DR #20, CHICAGO, IL 60610 |
| ALAN R. CHAMPION | 65 STANTON HOUSE,620 ROTHERHITHE STREET, ,   SE16 5DJ UNITED KINGDOM |
| ALAN SHLESINGER | 10742 BOCA WOODS LANE, BOCA RATON, FL 33428 |
| ALAN SHUSTEN | 63-60 98 STREET,APARTMENT B-21, REGO PARK, NY 11374 |
| ALAN SPARER AND JAMES SELTZER TRUST ACCT | 3300 POWELL STREET- SUITE 201, EMERYVILLE, CA 94608 |
| ALAN SPINKS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ALAN T. BROWN FOUNDATION | 19 WEST 44TH STREET,SUITE 1519, NEW YORK, NY 10036 |
| ALAN T. VAN LINT | 45 SOUTHVIEW CLOSE, RAYLEIGH,ESSEX,   SS6 7LX UNITED KINGDOM |
| ALAN TANNENBAUM | 100 OLD PALISADE ROAD,APT. PL18, FORT LEE, NJ 07024 |
| ALAN TANNENBAUM | 106 HEIGHTS LANE, TENAFLY, NJ 07670 |
| ALAN V ISELIN AND HARVEY AND MUMFORD LLP | SEVEN SOUTHWOODS BOULEVARD, ALBANY, NY 12211 |
| ALAN V. POLO | 225 EAST 36TH STREET,APT. 20 H, NEW YORK, NY 10016 |
| ALAN V. POLO | 454 WEST END AVENUE,APT. 19 B, NEW YORK, NY 10024 |
| ALAN WAN LUNG WONG | K-5-55 FAIRVIEW PARK, ,   HONG KONG |
| ALAN WAXLER GROUP, LLC | 4740 S. VALLEY VIEW BOULEVARD, LAS VEGAS, NV 89103 |
| ALAN WEINBERGER | 7 BROWN COURT, EAST BRUNSWICK, NJ 08816 |
| ALAN WEXLER | 546 HENRY STREET,APT. 1B, BROOKLYN, NY 11231 |
| ALANA HEWITT | 15 CLIFF STREET,7A, NEW YORK, NY 10038 |
| ALANA HEWITT | 147 26TH STREET,#3109, ATLANTA, GA 30309 |
| ALANA HEWITT | 650 SPELMAN LANE,BOX 1002, ATLANTA, GA 30314 |
| ALANA ROSS | 305 E. 40TH STREET,APT. 12K, NEW YORK, NY 10016 |
| ALANA ROSS | 15 HEREFORD RD, GREAT NECK, NY 11020 |
| ALANDIKAR,SWAPNIL | C/6  NCH COLONY,KANJURMARG WEST,LBS MARG, MUMBAI,   400078 INDIA |
| ALANDSBANKEN ABP | ATTN:LEGAL DEPT,BANK OF ALAND PLC,NYGATAN 2, P.O. BOX 3,FIN-22101 MARIEHAMN, , |

| Claim Name | Address Information |
|---|---|
| ALANDSBANKEN ABP | FINLAND |
| ALANIS,LISA RENEE | 12260 E ARKANSAS AVE, AURORA, CO 80012 |
| ALANKAR,SHARAT | 32 HEREFORD STREET, BOSTON, MA 02115 |
| ALANKO,KATI | 52, CAVENDISH ROAD,CLAPHAM SOUTH, LONDON, GT LON,   SW12 0DG UNITED KINGDOM |
| ALANNA APFEL | 50 EAST 34TH STREET,APT. 11C, NEW YORK, NY 10016 |
| ALANNA GREGORY | 1725 YORK AVENUE, NEW YORK, NY 10128 |
| ALANNA GREGORY | 1725 YORK AVENUE,APT. 7E, NEW YORK, NY 10128 |
| ALANNA MCCANDLESS | STRATHS, CARDNOAGH,DNEGAL,   00 IRELAND |
| ALANNA MCCANDLESS | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| ALANNA SHEA BRITTAIN | 1050 CAROLAN AVENUE #212, BURLINGAME, CA 94010 |
| ALANNA SHEA BRITTAIN | 1450 SOUTHGATE AVENUE, #107, DALY CITY, CA 94015 |
| ALAOUI BELGHITI,DALAL | 36 GEORGE STREET,FLAT A, LONDON, GT LON,   W1U 7DR UNITED KINGDOM |
| ALAOUI BELRHITI,MOHAMMED SMIYET SIDI | 435 WEST 119TH STREET,APART 7L, NEW YORK, NY 10027 |
| ALAP PARIKH | 9,WAGHESWARY SOCIETY,VAISHALI ROAD, NADIAD,   387002 INDIA |
| ALARCON,ARTHUR RENE | 8090 E BETHANY PL, DENVER, CO 80231 |
| ALARCON,STEPHEN R. | 142 E 16TH STREET,APARTMENT 16D, NEW YORK, NY 10003 |
| ALARIA CHAMBER ENSEMBLE, INC | 949 W. END AVENUE - APT. 11C, NEW YORK, NY 10025 |
| ALARKO-CARRIER SAN. VE TIC. A.S. | SAHABETTIN BILGISU CADDESI,GEBZE ORGANIZE SANAYI BOLGESI - GOSB,GEBZE, KOCAELI,   41480 TURKEY |
| ALARMINGLY AFFORDABLE INC | 125 SILVER LAKE ROAD, STATEN ISLAND, NY 10301 |
| ALARMPOINT SYSTEMS INC | 4457 WILLOW ROAD  SUITE 220, PLEASANTON, CA 94588 |
| ALASDAIR CAMERON | 80B BLACKHEATH ROAD, LONDON,   SE10 8DA UNITED KINGDOM |
| ALASDAIR HUMBERSTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ALASKA CONSERVATION FOUNDATION | 441 W 5TH AVENUE  SUITE 402, ANCHORAGE, AK 99501 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420, JUNEAU, AK 99811 |
| ALASKA ELECTRICAL PENSION FUND | ALASKA ELECTRICAL TRUST FUNDS,2600 DENALI ST., SUITE 200, ANCHORAGE, AK 99503 |
| ALASKA HOUSING FINANCE CORPORATION | ATTN:CHIEF FINANCIAL OFFICER,4300 BONIFACE PARKWAY, ANCHORAGE, AK 99504 |
| ALASKA PERMANENT FUND | ATTN: LORI VAN STEENWYK,801 WEST 10TH STREET, JUNEAU, AK 99801 |
| ALASKA PERMANENT FUND CORP | 801 WEST 10TH STREET,SUITE 302, JUNEAU, AK 99801 |
| ALASKA RAPTOR REHABILITATION CENTER | 1000 RAPTOR WAY, SITKA, AK 99835 |
| ALASKA STATE PENSION INVESTMT BOARD | 1 ENTERPRISE DRIVE W3B, QUINCY, MA 02171 |
| ALASTAIR CHARLES CAMERON | 50 CANONBURY ROAD, ENFIELD,MDDSX,   EN1 3LN UNITED KINGDOM |
| ALASTAIR CROOK | 6A TANTALLON ROAD,BALHAM, LONDON,   SW12 8BG UNITED KINGDOM |
| ALASTAIR CROOK | 8 OLD DAIRY MEWS,BALHAM, LONDON,   SW12 8EL UNITED KINGDOM |
| ALASTAIR DAN BARR NEWTON | 35 BASIN APPROACH,LIMEHOUSE BASIN, ,   E14 7JA UNITED KINGDOM |
| ALASTAIR DAN BARR NEWTON | 105 QUARRENDON ROAD, AMERSHAM,BUCKS,   HP7 9ER UNITED KINGDOM |
| ALASTAIR G. WHYTE | 32 YORK AVENUE,EAST SHEEN, LONDON,   SW14 7LG UNITED KINGDOM |
| ALASTAIR H DAVIES | FLAT 98,NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON,   E14 3ST UNITED KINGDOM |
| ALASTAIR H DAVIES | 55,VICTORIA WHARF,46 NARROW STREET, LONDON,   E14 8DD UNITED KINGDOM |
| ALASTAIR LEACH | 14C FINE MANSIONS,32-40 VILLAGE ROAD,HAPPY VALLEY, HONG KONG,    CHINA |
| ALASTAIR MACK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ALASTAIR MACK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ALASTAIR P BLACKWELL | 666 GREENWICH STREET,APT 334, NEW YORK, NY 10014 |
| ALASTAIR RUTHERFORD | DOWNE HALL,LUDHAM ROAD,ORPINGTON, KENT,   BR6 7LE UNITED KINGDOM |
| ALASTAIR TAYLOR | 19 HAMPDEN ROAD, BECKENHAM,KENT,   BR3 4HD UNITED KINGDOM |
| ALASTAIR TAYLOR | 29 BLANDFORD AVENUE, BECHENHAM,KENT,   BR3 4QP UNITED KINGDOM |
| ALASTAIR TAYLOR | 29 BLANDFORD AVENUE, BECKENHAM,KENT,   BR3 4QP UNITED KINGDOM |
| ALASTAIR W. GEORGE | THE ORCHARD,CLYFFE PYPARD,SWINDON, WILTSHIRE,WILTS,   SN4 1PZ UNITED KINGDOM |
| ALASTAIR WILSON | 6 MUNRO GATE, BRIDGE OF ALLAN,   FK9 4DJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALATISE,DAWN K. | 250 GORGE ROAD,APARTMENT 10J, CLIFFSIDE PARK, NJ 07010 |
| ALAVIAN,SHAHRAM | 11 QUARRY COTTAGES,LONDON ROAD,SEVENOAKS, LONDON, GT LON,   TN13 2JB UNITED KINGDOM |
| ALAYNA ESTES | 2401 FOUNTAINVIEW,610, HOUSTON, TX 77057 |
| ALAYNE OUTLAW | 10590 S HYACINTH PL, HIGHLANDS RANCH, CO 80129 |
| ALAYNE OUTLAW | 9673 S. HACKBERRY STREET, HIGHLANDS RANCH, CO 80129 |
| ALBA MILLER | 1721 ELKRIDGE DRIVE, EDGEWATER, MD 21037 |
| ALBA MILLER | 1614 WINESAPP DR, ODENTON, MD 21113 |
| ALBA NAKO | 109 LUDLOW STREET, APT. 10, NEW YORK, NY 10002 |
| ALBA NAKO | 240 WEST 15TH STREET,APT 23, NEW YORK, NY 10011 |
| ALBA STUTTGART GMBH | POSTFACH 1733, WAIBLINGEN,   71307 GERMANY |
| ALBA, ALFREDO | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ALBA,FRANCISCO | 119-37 METROPOLITAN AVENUE, APT. #5J, KEW GARDENS, NY 11415 |
| ALBAN HYSENI | 271 LORDSHIP LANE, LONDON,   N17 6AA UNITED KINGDOM |
| ALBAN SHIPPING LTD | UNIT 4, PREMIER BUSINESS PARK,DENCORA WAY, LUTON, BEDS,   LU3 3HP UNITED KINGDOM |
| ALBAN TOBLI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ALBAN TOBLI | 8 ABBESS CLOSE,TULSE HILL, LONDON,   SW2 3BP UNITED KINGDOM |
| ALBANESE,CHRISTOPHER | 151 RIDGE ROAD, RUMSON, NJ 07760 |
| ALBANESE,DIANE | 425 E 63RD STREET,APARTMENT E7E, NEW YORK, NY 10065 |
| ALBANESI,STEVEN M | 123 NUGENT STREET, STATEN ISLAND, NY 10306 |
| ALBANIS,GEORGE | 81 KNIGHTHEAD POINT,THE QUARTERDECK, LONDON, GT LON,   E14 8SS UNITED KINGDOM |
| ALBANO,DORIS T. | 321 FOUNTAIN STREET, MANDEVILLE, LA 70448 |
| ALBANO,KATHLEEN | 97 NAHANT STREET, STATEN ISLAND, NY 10308 |
| ALBANO,KRISTINE | 54 SHORE ACRES ROAD, STATEN ISLAND, NY 10305 |
| ALBANO,TONIA | 2ND FLOOR FLAT,69 REDCLIFFE GARDENS, LONDON, GT LON,   SW10 9JJ UNITED KINGDOM |
| ALBANY ACADEMY | 135 ACADEMY ROAD, ALBANY, NY 12208 |
| ALBANY BECK | 2 PARLIAMENT COURT, LONDON,   E1 7NA UK |
| ALBANY BECK | 2 PARLIAMENT COURT, LONDON,   E1 7NA UNITED KINGDOM |
| ALBANY JEWISH COMMUNITY CENTER | 340 WITEHALL ROAD, ALBANY, NY 12208 |
| ALBANY RENTAL SUPPLY LIMTED | 15 BROOK ROAD,BROOK ROAD INDUSTRIAL ESTATE, RAYLEIGH ESSEX,   SS6 7UT UK |
| ALBANY RENTAL SUPPLY LIMTED | 15 BROOK ROAD,BROOK ROAD INDUSTRIAL ESTATE, RAYLEIGH ESSEX,   SS6 7UT UNITED KINGDOM |
| ALBANY SOFTWARE LTD | UNIT 7,ORIEL COURT, ALTON,   GU34 2YT UNITED KINGDOM |
| ALBARRACIN,GABRIELA | NUEVA YORK 4463,1ST FLOOR, BUENOS AIRES, BA   ARGENTINA |
| ALBARRAN, STEPHEN | 249 NEWBURY STREET,APT R1, BOSTON, MA 02116 |
| ALBARRAN,STEPHEN R. | 420 WEST 42ND STREET,APT 16B, NEW YORK, NY 10036 |
| ALBARZANJI, BASEL | 3000 BISSONNET ST,APT 7211, HOUSTON, TX 77005 |
| ALBATROZ ACTIVIDADES HOTELEIRAS SA | RUE FERNANDES TOMAS 1,2750-342 CASCAIS, ,   PORTUGAL |
| ALBEDROP,ANGEL | 29 WEST 26TH STREET,FLOOR 3, NEW YORK, NY 10010 |
| ALBEN, ALEX | 270 BABCOCK ST,APT 17C, BOSTON, MA 02215 |
| ALBERDON INTERNATIONAL | 720 WILLOUGHBY HOUSE,BARBICAN, LONDON,   EC2Y 8BN UK |
| ALBERDON INTERNATIONAL | 720 WILLOUGHBY HOUSE, BARBICAN,   EC2Y 8BN UK |
| ALBERDON INTERNATIONAL | 720 WILLOUGHBY HOUSE, BARBICAN,   EC2Y 8BN UNITED KINGDOM |
| ALBERDON INTERNATIONAL | 720 WILLOUGHBY HOUSE,BARBICAN, LONDON,   EC2Y 8BN UNITED KINGDOM |
| ALBERGOTTIE, DESMOND | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ALBERIZZI,SERGIO | 13 NAVENBY WALK, LONDON, GT LON,   E3 4EZ UNITED KINGDOM |
| ALBERS, DONALD P. IRA | C/O VANGUARD INC.,9707 LAYMINSTER LANE, VIENNA, VA 22182 |
| ALBERS,HANS TIM | 82 GALAXY BUILDING,5 CREWS STREET, LONDON, GT LON,   E14 3SP UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ALBERT & WILL LLP | 2601 AIRPORT DRIVE, SUITE 345, TORRANCE, CA 90505 |
| ALBERT BAIER | 1535 E14TH STREET # 3D, BROOKLYN, NY 11230 |
| ALBERT BRONDOLO | 3 THE ROOF TOPS,15-27 GEE STREET, LONDON,  EC1V 3RD UNITED KINGDOM |
| ALBERT BRONDOLO | 3 THE ROOF TOPS,GEE STREET, LONDON,  EC1V 3RE UNITED KINGDOM |
| ALBERT BRONDOLO | 745 7TH AVENUE, NEW YORK, NY 10019-6801 |
| ALBERT CHEN | 415 EAST 80TH STREET APT 4D, NEW YORK, NY 10021 |
| ALBERT CHEN | 415 E 80TH ST, #4D, NEW YORK, NY 10021 |
| ALBERT CHEN | 512 EAST 81ST STREET, NEW YORK, NY 10028 |
| ALBERT CHEN | 72-36 LOUBET STREET, FOREST HILLS, NY 11375 |
| ALBERT E. FERRARA III | 15 CLIFF STREET,APARTMENT 11C, NEW YORK, NY 10038 |
| ALBERT E. FERRARA III | 8124 WOODBRIDGE COURT, SPRINGBORO, OH 45066 |
| ALBERT EINSTEIN COLLEGE OF MEDICINE | 1165 MORRIS PARK AVENUE, BRONX, NY 10461 |
| ALBERT EINSTEIN HEALTHCARE | DEVELOPMENT OFFICE BRAEMER BLDG,5501 OLD YANK ROAD, PHILADELPHIA, PA 19141 |
| ALBERT FRIED & COMPANY, LLC | 60 BROAD STREET, NEW YORK, NY 10004 |
| ALBERT G. OLIVER PROGRAM, INC. | 80 MAIDEN LANE,SUITE 706, NEW YORK, NY 10025 |
| ALBERT J FIORILLO | 1137 64TH ST, BROOKLYN, NY 11219 |
| ALBERT J R. AZCARATE | 340 RAMSEY RD. W., WAYZATA, MN 55391 |
| ALBERT J. LEE | 515 WEST 59TH STREET,APARTMENT 20C, NEW YORK, NY 10019 |
| ALBERT J. LEE | 510 W. 110TH STREET,APARTMENT #9F, NEW YORK, NY 10025 |
| ALBERT JOHNSON | 4260 CEDAR CREEK, YORBA LINDA, CA 92886 |
| ALBERT JORQUERA | PARK HOUSE SHIBUYA YAMATE 1005,AOBADAI 4-4-2, MEGURO-KU, TOKYO, 13 153-0042 JAPAN |
| ALBERT KWASNIK | 330 - 80 STREET, BROOKLYN, NY 11209 |
| ALBERT L. HICKS | 354 WEST 44TH STREET,#2, NEW YORK, NY 10036 |
| ALBERT L. HICKS | 3604 CEDAR SPRINGS ROAD,APARTMENT 404, DALLAS, TX 75219 |
| ALBERT LEE | 39 JOHN STREET,APARTMENT 3A, NEW YORK, NY 10038 |
| ALBERT LEE | 17012 MARIA AVENUE, CERRITOS, CA 90703 |
| ALBERT LUONG | 15 CLIFF STREET, NEW YORK, NY 10038 |
| ALBERT LUONG | 123 STONY BROOK ROAD, WATERBURY, CT 06705 |
| ALBERT MEDOW EYE FOUNDATION | 225 EAST 64TH STREET, NEW YORK, NY 10021 |
| ALBERT MING JENG WENG | 2ND FLOOR, NO. 7,LENSEN N. ROAD, TAIPEI,  100 TAIWAN |
| ALBERT MING JENG WENG | 10, LANE 25,SEC. 2, ZHI-SHAN ROAD, TAIPEI,  111 TAIWAN |
| ALBERT N MERCADO TRANSLATIONS | POB 8429 RAMAT-GAN 52183,  ,   ISRAEL |
| ALBERT NACLERIO | 70 WHITE OAKS ROAD, WILLIAMSTOWN, MA 01267 |
| ALBERT PARK LEE | 75 WATERMAN ST. BOX 36, PROVIDENCE, RI 02912 |
| ALBERT PEARLMAN INC | 60 EAST 42ND STREET, NEW YORK, NY 10165 |
| ALBERT PULIDO | 42-09 47TH AVE.,3B, SUNNYSIDE, NY 11104 |
| ALBERT RISK MANAGEMENT CONSULTANTS | 72 RIVER PARK, NEEDHAM, MA 02494 |
| ALBERT RISK MANAGEMENT CONSULTANTS | 72 RIVER PARK, NEEDHAM, MA 02494-2631 |
| ALBERT ROBERTS | 91 LURLINE DRIVE, BASKING RIDGE, NJ 07920 |
| ALBERT ROBERTS | P.O. BOX 15, BASKING RIDGE, NJ 07920 |
| ALBERT RODRIGUEZ | 1827 S. BAMDAL ST, SANTA ANA, CA 92704 |
| ALBERT S WRIGHT II | 606 MCAFEE STREET NW, ATLANTA, GA 30313 |
| ALBERT SANFILIPPO | 2370A BEDFORD AVENUE, BELLMORE, NY 11710 |
| ALBERT T GONZALEZ | 5853 WEST CROMWELL, FRESNO, CA 93721 |
| ALBERT T GONZALEZ | 5853 WEST CROMWELL, FRESNO, CA 93722 |
| ALBERT THIELEMANN | 3606 LOGWOOD PLACE, FALLBROOK, CA 92028 |
| ALBERT USTER IMPORTS INC | PO BOX 770, GAITHERSBURG, MD 20884-0770 |
| ALBERT WANG | 99 JOHN ST. #802, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| ALBERT WONJOON LEE | DAELIM ACROVILL A-1403,DOGOK-DONG,GANGNAM-GU, SEOUL,    KOREA, REPUBLIC OF |
| ALBERT XINYI WANG | 20 NEWPORT PARKWAY, UNIT #1007, JERSEY CITY, NJ 07310 |
| ALBERT,EVAN | 29 WREN DRIVE, ROSLYN, NY 11576 |
| ALBERT,FELICITY | FLAT 7 BALCOMBE HOUSE, LONDON, GT LON,  NW1 6HA UNITED KINGDOM |
| ALBERT,JASON L. | 5 PEMBURY COURT, MELVILLE, NY 11747 |
| ALBERT,MARKUS | GROSSE BOCKENHEIMER STR. 6, FRANKFURT AM MAIN, HE 60313 GERMANY |
| ALBERT,PAUL | 52 PEARCE PLACE, MAHOPAC, NY 10541 |
| ALBERT,SAMUEL | 27 CORNFLOWER DRIVE, ROBBINSVILLE, NJ 08691 |
| ALBERTA CHILDRENS HOSPITAL FOUNDATION | 2888 SHAGANAPPI TRAIL NW, CALGARY CANADA, AB T3B 6A8 CANADA |
| ALBERTA HEALTH AND WELLNESS | P.O. BOX 2401 POSTAL STATION M, CALGARY  AB  CANADA,  T2P 5B3 CANADA |
| ALBERTA SECURITIES COMMISSION | 300 5TH AVENUE, CALGARY, ALBERTA,  T2P 3C4 CANADA |
| ALBERTE,MARIA | 55 B  CADOGAN SQUARE, LONDON, GT LON,  SW1X 0HY UNITED KINGDOM |
| ALBERTELLI,ADAM | 22-37 47TH STREET, ASTORIA, NY 11105 |
| ALBERTER,BERNARD E. | 4723 S. JASPER ST., AURORA, CO 80015 |
| ALBERTI JR.,NICHOLAS W | 80 POST KUNHARDT RD, BERNARDSVILLE, NJ 07924 |
| ALBERTI,JULIE | 53 CORNELL ST, WILLISTON PARK, NY 11596 |
| ALBERTI,MARY | 888 BROADWAY,APARTMENT 3L, BAYONNE, NJ 07002 |
| ALBERTINI,JULIEN | 529 WEST - 111TH STREET,APT 4B, NEW YORK, NY 10025 |
| ALBERTO B COLON | 1550 MEYER STREET, ELGIN, IL 60123 |
| ALBERTO CASTELLI | VIA PIER LUIGI DA PALESTRINA,10, MONZA,  20052 ITALY |
| ALBERTO INVERNIZZI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALBERTO MONGE ELIZONDO | 20974 COHASSETH TERRACE, ASHBURN, VA 20147 |
| ALBERTO MONGE ELIZONDO | 20974 COHASSETT TERRACE, ASHBURN, VA 20147 |
| ALBERTO MOREL | 66 WHEELER AVE.,FLOOR 2, CARTERET, NJ 07008 |
| ALBERTO MOREL | 530 WEST 163RD STREET #5B, NEW YORK, NY 10032 |
| ALBERTO ROSALES | 75 KNOTT AVE., BUENA PARK, CA 90620 |
| ALBERTONI,GLENN E. | 17145 CARLSON DR. #127, PARKER, CO 80134 |
| ALBERTS ORGANICS | PO BOX 624, BRIDGEPORT, NJ 08014-0624 |
| ALBERTSSON,HANS | 971 LEXINGTON APT 1B, NEW YORK, NY 10021 |
| ALBIERO, REMO | VIA DELLA FAME 1/8, RODENGO SAIANO (BS), BS 25050 ITALY |
| ALBIM COLLEGE | 611 PORTER STREET, ALBIM, MI 49224 |
| ALBIN GUSTAFSON COMPANY | 5 TUDOR CITY PLACE, NEW YORK, NY 10017 |
| ALBINA OKS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALBINO,DAMARYS | 28 ST. JOHN'S AVENUE, STATEN ISLAND, NY 10305 |
| ALBINSKY, VADIM | 344 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| ALBOA, RAFAEL | 111 S. LINCOLN AVENUE,APT 312, URBANA, IL 61801 |
| ALBOURNE PARTNERS LIMITED | CLOISTERS BUSINESS CENTRE,1 GARDEN HOUSE,8 BATTERSEA PARK ROAD, LONDON,  SW8 4BG UK |
| ALBOURNE PARTNERS LIMITED | CLOISTERS BUSINESS CENTRE,1 GARDEN HOUSE,8 BATTERSEA PARK ROAD, LONDON,  SW8 4BG UNITED KINGDOM |
| ALBOURNE PARTNERS LIMITED | GARDEN HOUSE, CLOISTERS BUSINESS CENTRE,8 BATTERSEA PARK ROAD, LONDON,  SW8 4BG UNITED KINGDOM |
| ALBRECHT VON ALVENSLEBEN | 1 MONTAGU SQUARE,3RD FLOOR, LONDON,  W1H 2LA UNITED KINGDOM |
| ALBRIDGE SOLUTIONS | ATTN: JIM CORR/JAKE ROHN,1009 LENOX DRIVE,SUITE 103, LAWRENCEVILLE, NJ 08648 |
| ALBURY, RUSTY | 113 MATECOMBE AVENUE, ISLAMORADA, FL 33036 |
| ALBUS, ORNA | 233 EAST WACKER DR,APT 3505, CHICAGO, IL 60601 |
| ALBUS,ORNA H. | 233 E. WACKER DRIVE,APARTMENT 3505, CHICAGO, IL 60601 |
| ALCANTARA,STEVE A. | 5937 FERAL GARDEN ST., NORTH LAS VEGAS, NV 89031 |
| ALCARA, INC | 100 BROADWAY,SUITE 1101, NEW YORK, NY 10005 |
| ALCATEL NETWORK SERVICES LIMITED | COLDRA WOODS,CHEPSTOW ROAD, NEWPORT,   UK |

| Claim Name | Address Information |
|---|---|
| ALCATEL NETWORK SERVICES LIMITED | COLDRA WOODS,CHEPSTOW ROAD, NEWPORT,   UNITED KINGDOM |
| ALCATEL SA | ALCATEL,54 RUE LA BOETIE, PARIS,  75008 FRANCE |
| ALCATEL USA MARKETING INC. | PO BOX 911476, DALLAS, TX 75391-1476 |
| ALCEBAR,KATHERINE | 65 WEST 51ST STREET, BAYONNE, NJ 07002 |
| ALCEDO CAPITAL GMBH AND CO KG | BACHZIMMERN 3, IMMENDINGEN,  D78194 GERMANY |
| ALCHEMEDIA | OUBUN BLDG 5F,6-14-3,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| ALCHEMEDIA | OUBUN BLDG 5F,6-14-3,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| ALCOA POWER MARKETING , INC - EEI | 201 ISABELLA STREET,AT 7TH STREET BRIDGE, PITTSBURGH, PA 15212 |
| ALCORN, TIFFANY | 110 UNIVERSITY CENTER,CSU 5019,PO BOX 8793, WILLIAMSBURG, VA 23186 |
| ALCORN,KATHLEEN | 120 RIVERSIDE BLVD.,10 D, NEW YORK, NY 10069 |
| ALCORN,MATTHEW J. | 908 CEDAR LANE, NORTHBROOK, IL 60062 |
| ALCORN,TIFFANY | 101 EAST 10TH STREET,APT. 404A, NEW YORK, NY 10003 |
| ALCS SARL | 9 BIS RUE LABIE, PARIS,  75 FRANCE |
| ALDAIA,DONNA | 8012 NARROWS AVENUE, BROOKLYN, NY 11209 |
| ALDANA,TERRI S. | 22957 BRIARWOOD DR, CORONA, CA 92883 |
| ALDEEN,CHIHIRO | 7/F, U-C COURT,25 STANLEY MARKET ROAD,STANLEY, HONG KONG,   CHINA |
| ALDEN ENGRAVING | 208-B LILY STREET, SAN FRANCISCO, CA 94102 |
| ALDEN ENGRAVING | P.O. BOX 14790, SAN FRANCISCO, CA 94114 |
| ALDEN ENTERTAINMENT LTD. | P.O. BOX 254, LEONARDO, NJ 07737-0254 |
| ALDER HEY IMAGINE APPEAL | ALDER HEY CHILDREN'S HOSPITAL,EATON ROAD, WEST DERBY, LIVERPOOL,  L12 2AP UK |
| ALDER HEY IMAGINE APPEAL | ALDER HEY CHILDREN'S HOSPITAL,EATON ROAD, WEST DERBY, LIVERPOOL,  L12 2AP UNITED KINGDOM |
| ALDER,GEORGE | 15 HAZEL DRIVE,BRANDON GROVES, SOUTH OCKENDON, ESSEX,  RM156JT UNITED KINGDOM |
| ALDER,REBECCA | 8 WOLESLEY ROAD,ROMFORD, ESSEX,  RM7 0BP UNITED KINGDOM |
| ALDERSLY | RETIREMENT COMMUNITY,326 MISSION AVENUE, SAN RAFAEL, CA 94901 |
| ALDERSON,PETER S. | 181 DYKEMAN ROAD, CARMEL, NY 10512 |
| ALDERTON LLC | 38 WIAMORE STREET, LONDON,  W1U 2HA UNITED KINGDOM |
| ALDINE INC | 150 VARICK STREET, WHITE PLAINS, NY 10013 |
| ALDINGER,ALEXANDER | HERLAS 22, KULMBACH, BY 95326 GERMANY |
| ALDO JAVIER POLAK | 101 WEST 87TH STREET,APARTMENT 9B, NEW YORK, NY 10024 |
| ALDO JAVIER POLAK | 180 RIVERSIDE BOULEVARD,APARTMENT 14V, NEW YORK, NY 10069 |
| ALDON | 6001 SHELLMOUND STREET,SUITE 600, EMERYVILLE, CA 94608 |
| ALDRICH & BONNEFIN, P.L.C | 18500 VON KARMAN AVE SUITE 300, IRVINO, CA 92612 |
| ALDRICH & BONNEFIN, P.L.C | P.O. BOX 19686, IRVINE, CA 92623-1029 |
| ALDRICH & COMPANY | 106 SALISBURY HOUSE,FINSBURY CIRCUS, LONDON,  EC2M 5QQ UNITED KINGDOM |
| ALDRICH,SAMANTHA GAIL | 12 MONUMENT COURT #1, CHARLESTOWN, MA 02129 |
| ALDRIDGE PARKER | 27 AUSTIN FRIARS, LONDON,  EC2N 2QP UK |
| ALDRIDGE PARKER | 27 AUSTIN FRIARS, LONDON,  EC2N 2QP UNITED KINGDOM |
| ALDRIDGE, JESSICA | 4189 LERNER HALL, NEW YORK, NY 10027 |
| ALDRIDGE,KRISTEN | 12 SPRINGFIELD GARDENS, CHINNOR, OXON,  OX39 4DX UNITED KINGDOM |
| ALDRIDGE,STEPHANIE M. | 28459 HOLLYWOOD, ROSEVILLE, MI 48066 |
| ALDWIN P MORAGA | 1104 W 187 ST, HOMEWOOD, IL 60430 |
| ALDWIN P MORAGA | 1704 TALL OAKS DR., PLAINFIELD, IL 60544 |
| ALEC CHUNG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEC EMMOTT | 4 PLACE FACLICIEN DAVID, LE PECQ,  78230 FRANCE |
| ALEC JAMES BIDDLE | 79 GORDON ROAD, HAYWARDS HEATH,W SUSX,  RH16 3EL UNITED KINGDOM |
| ALEC JAMES BIDDLE | FLAT 12, HIGHFIELD COURT,CHURCH ROAD, HAYWARDS HEATH,W SUSX,  RH16 3PA UNITED KINGDOM |
| ALEC KIEL | 3916 DELANCEY STREET, PHILADELPHIA, PA 19104 |

| Claim Name | Address Information |
| --- | --- |
| ALEC P DOYLE | 3011 EDWIN AVENUE,APT 4A, FORT LEE, NJ 07024 |
| ALEC SCHLIMEL | 625 MAIN STREET,APT. 1830, ROOSEVELT ISLAND, NY 10044 |
| ALEC SCHLIMEL | 195 PARKSIDE DRIVE, ROSLYN, NY 117 |
| ALECIA HOURIGAN | 97 CYPRUS STREET, LONDON,  E2 0NY UNITED KINGDOM |
| ALECIA HOURIGAN | FLAT 309,CITY VIEW HOUSE,463 BETHNAL GREEN ROAD, LONDON,  E2 9QY UNITED KINGDOM |
| ALEEM AHMED-JUSHUF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEH FOUNDATION | 5317 13TH AVENUE, BROOKLYN, NY 11219 |
| ALEISHA BELL | 63 CLAIRE ROAD, HOUNSLOW,MDDSX,  TW4 7AT UNITED KINGDOM |
| ALEISHA NICHOLE RENDER | 11TH STREET, 2C, NEW YORK, NY 10014 |
| ALEISHA NICHOLE RENDER | WEST 11TH STREET, 2C, NEW YORK, NY 10014 |
| ALEJANDRA DAVILA | 1959 SECOFFEE STREET, COCONUT GROVE, FL 33133 |
| ALEJANDRA DIAZ-CALDERON | 450 CAVANAUGH HALL, NOTRE DAME,  46556 |
| ALEJANDRA DIAZ-CALDERON | 1014 E. MADISON, SOUTH BEND, IN 46617 |
| ALEJANDRA MARTINEZ | 1755 YORK AVENUE,APT. 4N, NEW YORK, NY 10128 |
| ALEJANDRA SURIEL-ORTIZ | 310 EAST 5TH AVENUE,PH, ROSELLE, NJ 07203 |
| ALEJANDRES,BRANDI NICOLE | 4725 WEST QUINCY AVENUE,#806, DENVER, CO 80236 |
| ALEJANDRO AGUILAR | 10400 DOWNEY AVE APT#103, DOWNEY, CA 90241 |
| ALEJANDRO CARBALLO | 22 CREEK RD, IRVINE, CA 92604 |
| ALEJANDRO CARBALLO | 71 WOODLEAF, IRVINE, CA 92614 |
| ALEJANDRO DANIEL LERNER | 2 W. 17TH STREET,6D, NEW YORK, NY 10011 |
| ALEJANDRO DOLAN | NECOCHEA 519, HURLINGHAM (1686), BA  ARGENTINA |
| ALEJANDRO FEELY | 414 WEST 120TH ST.,# 205, NEW YORK, NY 10027 |
| ALEJANDRO GOMEZ | 12601 HIGHDALE ST, NORWALK, CA 90650 |
| ALEJANDRO GONZALEZ | 330 E 54TH ST. APT 2C, NEW YORK, NY 10022 |
| ALEJANDRO MARTINEZ | 440 EAST 81ST STREET,APT. 5F, NEW YORK, NY 10028 |
| ALEJANDRO MARTINEZ | 1540 6TH STREET,APT. 204, LOS ANGELES, CA 90401 |
| ALEJANDRO PALACIO | 343 EAST 85TH STREET,APARTMENT 6F, NEW YORK, NY 10028 |
| ALEJANDRO POU CUTURI | 9 BOULEVARD RAINIER III, MONACO,  98000 FRANCE |
| ALEJANDRO RANDAZZO | 19 ESWYN ROAD,TOOTING, LONDON,  SW17 8TR UNITED KINGDOM |
| ALEJANDRO RODRIGUEZ | 1255 S. MICHIGAN AVENUE, CHICAGO, IL 60605 |
| ALEJANDRO RODRIGUEZ PONFERRADA | QUINTANA 49,2ND FLOOR, APT. C, , BA  ARGENTINA |
| ALEJANDRO SOTO | 716 E 12TH ST, SCOTTSBLUFF, NE 69361 |
| ALEKSANDAR DEVIC | 7 LADYFERN HOUSE,GALE STREET, LONDON,ANT,  E3 3RQ UNITED KINGDOM |
| ALEKSANDAR DEVIC | 7 LADYFERN HOUSE,GALE STREET, LONDON,  E3 3RQ UNITED KINGDOM |
| ALEKSANDR MOLDAVER | 435 NEPTUNE AVENUE,APT. 18J, BROOKLYN, NY 11224 |
| ALEKSANDRA JAKOVSKA | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ALEKSANDRA JAKOVSKA | 80, HARLEY ROAD, LONDON,  NW10 8AX UNITED KINGDOM |
| ALEKSANDRA MACHURA | 7 LYNDEY CLOSE, ,  SW19 6JN UNITED KINGDOM |
| ALEKSANDRA SIKORA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALEKSANDRA SIKORA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEKSANDRA YADGAROVA | 1445 GENEVA LOOP,APT. 13G, BROOKLYN, NY 11239 |
| ALEKSANDROV,LEONID | 43 ADMIRALTY LOOP, STATEN ISLAND, NY 10309 |
| ALEKSEY LINETSKIY | 482 ZADIG STREET, OCEANSIDE, NY 112 |
| ALEKSEY LINETSKIY | 482 ZADIG STREET, OCEANSIDE, NY 11572 |
| ALEMAN,JOSE | 2501 NORTH EASTWOOD, SANTA ANA, CA 92705 |
| ALEMANY, BELTRAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ALEMANY, ERIBERTO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ALEMANY, LIBORIO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| ALEMANY,GLADYS | 100 LORRIANE LOOP, STATEN ISLAND, NY 10309 |
| ALENA D. CICCARELLI | 1 CONGRESS STREET, JERSEY CITY, NJ 07307 |
| ALENA D. CICCARELLI | 1 CONGRESS STREET 1R, JERSEY CITY, NJ 07307 |
| ALENA DROBYSHEVA | VIA PLINIO 2, MILAN,  20129 ITALY |
| ALENA DROBYSHEVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALENA DROBYSHEVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALENA LYGATE | 610 NEWARK STREET,APT. 4D, HOBOKEN, NJ 07030 |
| ALENA LYGATE | 255 WEST 14TH STREET,APT. 2A, NEW YORK, NY 10011 |
| ALENA LYGATE | 211 WEST 56TH STREET,APT. 35E, NEW YORK, NY 10019 |
| ALEPH | 1700 SHATTUCK AVE, BERKELEY, CA 94709 |
| ALEPH INC | ATTN: JANICE FORCELLA,1240 POWELL ST #1B, EMERYVILLE, CA 94608 |
| ALEPH INC. | 5858 HORTON AVENUE,SUITE 263, EMERYVILLE, CA 94608 |
| ALEPH INC. | 1240  POWELL STREET,SUITE 1B, EMERYVILLE, CA 94608 |
| ALERI INC. | 41 WEST 12TH STREET, NEW YORK, NY 10011 |
| ALERT COMMUNICATIONS COMPANY | FILE 749108, LOS ANGELES, CA 90074-9108 |
| ALERT COMMUNICATIONS COMPANY | 155 PASADENA AVENUE, SO. PASADENA, CA 91030 |
| ALERT COMMUNICATIONS COMPANY | P.O. BOX 2012, SOUTH PASADENA, CA 91031 |
| ALERT FIRST AID SERVICE | P.O. BOX 75523, COLORADO SPRINGS, CO 80970 |
| ALERTE, RICHARD | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |
| ALESCO ADVISORS | ATTN: MARK ARMBRUSTER,1080 PITTSFORD VICTOR ROAD, PITTSFORD, NY 14534 |
| ALESHA MARIE GARDNER | 40335 9TH AVENUE, MITHCELL, NE 693 |
| ALESHA MARIE GARDNER | 40335 9TH AVENUE, MITCHELL, NE 693 |
| ALESHIRE,MARK D | 911 NORTH 900 WEST, ANDERSON, IN 46011 |
| ALESI,PATRICK A. | 156-23 78TH ST, HOWARD BEACH, NY 11414 |
| ALESSANDRA DE FILIPPO | VIA OVADA 29/A, MILANO,  20100 ITALY |
| ALESSANDRA FRIGNANI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALESSANDRA MORICONI | 2 ATHENEAUM HALL,VALE OF HEALTH, LONDON,  NW3 1AP UNITED KINGDOM |
| ALESSANDRA MORICONI | FLAT 3,23 CANNON PLACE, LONDON,  NW3 1EH UNITED KINGDOM |
| ALESSANDRA NOTO | 126 PORTLAND ROAD, LONDON,  W11 4LX UK |
| ALESSANDRA NOTO | 126 PORTLAND ROAD, LONDON,  W11 4LX UNITED KINGDOM |
| ALESSANDRO DELIA RUSSELL | VIA VICENZO MONTI 6, MILAN,  20121 ITALY |
| ALESSANDRO DELIA RUSSELL | VIA VICENZO MONTI 6, MILAN, MI 20121 ITALY |
| ALESSANDRO FRAPPI | CORSO GENOVA 15,20123 MILANO,  ,   ITALY |
| ALESSANDRO MAROLDA | 17 ILCHESTER PLACE,  ,  W14 8AA UNITED KINGDOM |
| ALESSANDRO MATARAZZO | CARE OF LEHMAN BROTHERS,VIA G. CARDUCCI 10 - 5TH FLOOR, ROME,  00187 ITALY |
| ALESSANDRO MATARAZZO DI LICOSA | VIA E.MANFREDI 7, ROME, RM 00197 ITALY |
| ALESSANDRO MATARAZZO DI LICOSA | PIAZZA DEL CARMINE 4,1 FLOOR, MILAN,  20121 ITALY |
| ALESSANDRO MATARAZZO DI LICOSA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALESSANDRO MATARAZZO DI LICOSA | 2A CHILTERN STREET, LONDON,  W1U 7PR UNITED KINGDOM |
| ALESSANDRO PAGOTTO | 60 ALBACORE CRESCENT, LONDON,  SE13 7HP UNITED KINGDOM |
| ALESSANDRO PLASMATI | VIA RONTGEN 19, MILANO,  20136 ITALY |
| ALESSANDRO PLASMATI | VIA RONTGEN 19, MILANO, MI 20136 ITALY |
| ALESSANDRO REGALIA | LARGO V ALPINI 15, MILAN,  20145 ITALY |
| ALESSANDRO REGALIA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALESSANDRO RICCI | FLAT 7,3 JARDINE ROAD, LONDON,ANT,  E1W 3WE UNITED KINGDOM |
| ALESSANDRO ROSSO INCENTIVE S.P.A | VIA GUSTAVO MODENA, 10, MILANO,  20129 ITALY |
| ALESSANDRO S. DELLA ROSA | 3F 124 WEST 71ST STREET, NEW YORK, NY 10023 |
| ALESSANDRO S. DELLA ROSA | APT E, 235 WEST 70TH STREET, NEW YORK, NY 10023 |
| ALESSANDRO VASELLI | FLAT 1,28 YORK STREET, LONDON,  W1U 6QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALESSANDRO ZEMA SILVA | 8 KENSINGTON HOUSE,35 KENSINGTON COURT, LONDON,  W8 5BD UNITED KINGDOM |
| ALESSANDRO,ROBERT D. | 8711 RANDALL DR. NW., GIG HARBOR, WA 98332 |
| ALESSIO LA SELVA | VIA RISORGIMENTO N. 7,20054 NOVA MILANESE, MILAN,  ITALY |
| ALESSIO LA SELVA | VIA RISORGIMENTO, 7,20054,NOVA MILANESE, MILAN, MI 20054 ITALY |
| ALESSIO SANTARELLI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALETHEIA RESEARCH & MANAGEMENT | ATTN: ROGER PEIKIN,100 WILSHIRE BLVD,1960, SANTA MONICA, CA 90401 |
| ALETHIA RESEARCH LLC | 2154 ARTHUR AVE, STE 719, LAKEWOOD, OH 44107 |
| ALETTA SHAW SOLICITORS | CARDIGAN CHAMBERS,141B BROADWAY,BEXLEYHEATH, KENT,  DA6 7DP UK |
| ALETTA SHAW SOLICITORS | CARDIGAN CHAMBERS,141B BROADWAY,BEXLEYHEATH, KENT,  DA6 7DP UNITED KINGDOM |
| ALETTI/GLOBAL ASSET 1 | ATTN: MIDDLE OFFICE DEPARTMENT,C/O ALETTI GESTIELLE SGR S.P.A.,VIA RONCAGLIA, 12, MILAN I,  2046 ITALY |
| ALETTI/GLOBAL ASSET 1 | C/O ITALIAN CHAMBE OF COMMERCE & INDUSTRY FOR THE,UK,1 PRINCES STREET, LONDON W1B 2AY,  UNITED KINGDOM |
| ALEUTIAN PARTNERS, LP | 345 NORTH MAPLE DRIVE,SUITE 209, BEVERLY HILLS, CA 90210 |
| ALEX ALOK DASHORE | 1805 RIDGE VIEW COURT, PARLIN, NJ 08859 |
| ALEX AMENDE | ,BEUKESTRAAT, KROMMENIE,  1561 KH NETHERLANDS |
| ALEX B HOLLOWAY | 901 ENGLEWOOD PKWY,#I-104, ENGLEWOOD, CO 80110 |
| ALEX B HOLLOWAY | 10185 PARK MEADOWS DRIVE,313, ENGLEWOOD, CO 80110 |
| ALEX B HOLLOWAY | 10185 PARK MEADOWS DRIVE,313, LONE TREE, CO 80124 |
| ALEX BARNELL | 26 THAYERS FARM ROAD,BECKENHAM, ,KENT,  BR3 4LZ UNITED KINGDOM |
| ALEX BARNELL | 4 THE PLAZA,SANFORD STREET, SWINDON,WILTS,  SN1 1HE UNITED KINGDOM |
| ALEX BENDER | 135 E. 12TH STREET,LOEB HALL, NEW YORK, NY 10003 |
| ALEX BENDER | 3 CARRIAGE DRIVE, OLD WESTBURY, NY 11568 |
| ALEX BENDER | 912 S. FOREST AVENUE APT 19, ANN ARBOR, MI 48104 |
| ALEX BENENSON | 700 FORT WASHINGTON AVENUE,APT 5B, NEW YORK, NY 10040 |
| ALEX BREAUX | 50 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| ALEX BREAUX | 903 AUGUSTA DRIVE, MORAGA, CA 94556 |
| ALEX BROWN INVESTMENT MANAGEMENT | ATTN: OLIVIE MAWYER,217 E REDWOOD STREET, BALTIMORE, MD 21202 |
| ALEX BRYAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEX C. CHUNG | 152 LEXINGTON AVE,APT 3, NEW YORK, NY 10016 |
| ALEX CAMPOS | 380 NORTH FULLETON AVE, MONTCLAIR, NJ 07043 |
| ALEX D'AMOUR | 194 WINTHROP DRIVE, LOS ALTOS HILLS, CA 94024 |
| ALEX D'AMOUR | 11839 HILLTOP DRIVE, LOS ALTOS HILLS, CA 94024 |
| ALEX D. FLAMM | 70 WEST ROAD, SHORT HILLS, NJ 07078 |
| ALEX DANIEL BUHLER | 1 THORNHILL ROAD, SURBITON,SURREY,  KT6 7TG UNITED KINGDOM |
| ALEX DANIEL BUHLER | 71 OAKHILL ROAD, PUTNEY,  SW15 2QJ UNITED KINGDOM |
| ALEX DEMIN | 2950 OCEAN AVENUE,APT D11, BROOKLYN, NY 11235 |
| ALEX DEMIN | 43 MARATHON PKWY, LITTLE NECK, NY 11362 |
| ALEX DEMIN | 5743 MARATHON PKWY, LITTLE NECK, NY 11362 |
| ALEX DEOTERIS | 60 UPPER MOUNTAIN AVENUE, MONTCLAIR, NJ 07042 |
| ALEX E RINEHART | 10294 FOX TRAIL RD S,#708, ROYAL PALM BEACH, FL 33411 |
| ALEX E RINEHART | 3200 QUANTUM LAKES DR, BOYNTON BEACH, FL 33426 |
| ALEX ESOLUTIONS INC. | 1911 N. FORT MYER DRIVE #308, ARLINGTON, VA 22209 |
| ALEX ESOLUTIONS INC. | PO BOX 671407, DALLAS, TX 75267 |
| ALEX F. CREPEAU | 211 22ND STREET, BROOKLYN, NY 11232 |
| ALEX FOUNDATION, INC | 30 CURRY CIRCLE, SWAMOSCOTT, MA 01907 |
| ALEX FRIDMAN | 1777 WEST ALTGELD,UNIT I, CHICAGO, IL 60614 |
| ALEX GETMAN | 148 REDMONT RD 1, STAMFORD, CT 06903 |
| ALEX GOLDSTEIN | 14 WALDEN WAY, CHERRY HILL, NJ 08003 |

| Claim Name | Address Information |
|---|---|
| ALEX GOLDSTEIN | 4111 WALNUT STREET,APT. 611, PHILADELPHIA, PA 19104 |
| ALEX GREMMO | 161 AVENUE B, BAYONNE, NJ 07002 |
| ALEX GREMMO | 219 MONROE STREET, HOBOKEN, NJ 07030 |
| ALEX GRINZAYD | 39 O'CONNOR CIRCLE, WEST ORANGE, NJ 07052 |
| ALEX H WREN | 152 JEFFERSON AVENUE, ROSLYN HEIGHTS, NY 117 |
| ALEX HONEY | WYMONDLEY,LONDON ROAD,BALCOMBE, ,W SUSX,  RH17 6HT UNITED KINGDOM |
| ALEX HOUGHTON | 1 KING WILLIAM IV COTTAGE,CHIGWELL, ,ESSEX,  IG7 6PL UNITED KINGDOM |
| ALEX HOWELL | 20 THE GLEBE, WORCESTER PARK,SURREY,  KT4 7PF UNITED KINGDOM |
| ALEX HUNT | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ALEX INFORMATION | PO BOX 671407, DALLAS, TX 75267 |
| ALEX JAMES VALDEZ | 837 PARK AVE WEST,#301, DENVER, CO 80205 |
| ALEX JEONGAH KWAK | NO 324 CHANGCHUN-DONG,SUHDAEMOON-KU, SEOUL,  KOREA, REPUBLIC OF |
| ALEX JEONGAH KWAK | APARTMENT 302,693-25, SEOUL,  KOREA, REPUBLIC OF |
| ALEX KAGANOVICH | 6223 AVALON VALLEY DRIVE, DANBURY, CT 06810 |
| ALEX KAGANOVICH | 25 WEST 68TH STREET, NEW YORK, NY 10023 |
| ALEX KENNEDY | 24 POLLYHAUGH, ,KENT,  DA4 0HF UNITED KINGDOM |
| ALEX KIRK | 75 CENTRAL PARK WEST,#9D, NEW YORK, NY 10023 |
| ALEX KWAI CHING LEUNG | FLAT 7, 11/F., BLOCK A,PARKWAY COURT,4 PARK ROAD, HONG KONG,   CHINA |
| ALEX LAWRIE FACTORS | P.O.BOX 100, BANBURY,  OX16 7SG UNITED KINGDOM |
| ALEX LITWINEK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEX LITWINEK | HALL FLOOR FLAT,30TH SOUTHVALE ROAD,BLACKHEATH, ,  SE3 0TP UNITED KINGDOM |
| ALEX LIU | HARBOUR GREEN,8 SHAM MONG ROAD,BUILDING 1, 35/F UNIT C, ,   HONG KONG |
| ALEX M. BERGELSON | 113 SAGAMORE RD., MILLBURN, NJ 07041 |
| ALEX M. SARAIVA | 3 SOUTH SERVEN STREET, PEARL RIVER, NY 10965 |
| ALEX MCCONNELL | 5-11 COLES ST. UNIT # 10, JERSEY CITY, NJ 07302 |
| ALEX MCCONNELL | 1-414 HARBORSIDE PLACE, JERSEY CITY, NJ 07311 |
| ALEX MCCONNELL | 6772 GREEN RIVER DR. APT. A, HIGHLANDS RANCH, CO 80130 |
| ALEX MEAD | 111 REEDHAM CLOSE,HARINGEY, LONDON,  N17 9PY UNITED KINGDOM |
| ALEX MELAMUD | 12 HOOVER STREET, MENLO PARK, CA 94025 |
| ALEX MERINO | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ALEX MIKITYANSKIY | 1215 AVENUE M,APT 4J, BROOKLYN, NY 11230 |
| ALEX MUNOZ | 30 CORNMILL LANE,LEWISHAM, LONDON,  SE13 7BL UK |
| ALEX MUNOZ | 30 CORNMILL LANE,LEWISHAM, LONDON,  SE13 7BL UNITED KINGDOM |
| ALEX NEDELCU | 2-12-5-402,AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| ALEX NEDELCU | MITA 5-13-8-802,PARK HOMES SHIROKANE TAKANAWA URBAN RESIDENCE NO.8, MINATO-KU, 13 107-0083 JAPAN |
| ALEX NEHORAI | FLAT 3, 13 LYMINGTON ROAD,WEST END LANE, LONDON,  NW6 1HX UNITED KINGDOM |
| ALEX NEUMANN | SCHLOESSLIWEG 13, ZOLLIKON,  8702 SWITZERLAND |
| ALEX NIKOVSKI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEX P FIGUEROA-MERCADO | 455 WEST LAKE DRIVE,455 WESTLAKE DR, WEST SACRAMENTO, CA 95605 |
| ALEX PETROV | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEX PETROV | GAINSBOROUGH HOUSE,APT. 41, LONDON,  E14 9LQ UNITED KINGDOM |
| ALEX PETROV | 9 GASELLEE STREET, LONDON,  E14 9QZ UNITED KINGDOM |
| ALEX PETROV | 11 GAINSFORD STREET, LONDON,  SE1 2NE UNITED KINGDOM |
| ALEX PRESTON | 33 ROBERTS ROAD, HIGH WYCOMBE,  HP13 6XA UNITED KINGDOM |
| ALEX RAMIREZ | 7002,APARTMENT 15B, GUTTENBERG, NJ 07093 |
| ALEX READINGS | 54A BROADWAY MARKET,HACKNEY, LONDON,  E8 4QJ UNITED KINGDOM |
| ALEX ROBINSON | 57 AMERSHAM ROAD, HIGH WYCOMBE,BUCKS,  HP12 5AA UNITED KINGDOM |
| ALEX S EASTON | 60 CARLISLE COURT, OLD BRIDGE, NJ 088 |

| Claim Name | Address Information |
|---|---|
| ALEX S. WOO | 1000 SAN MARCOS STREET,#106, AUSTIN, TX 78702 |
| ALEX SARRATE | CAMINO DE LA HUERTA 12, ALCOBENDAS - MADRID,  28109 SPAIN |
| ALEX SMITH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEX THIOLLIER | 620 BYRNE HALL, HANOVER, NH 03755 |
| ALEX TOMASHEVSKIY | 1865 59TH STREET, BROOKLYN, NY 11204 |
| ALEX TOPKINS | 6500 LERNER ROAD, NEW YORK, NY 10027 |
| ALEX VARGAS | 1506 17TH AVENUE, SCOTTSBLUFF, NE 69361 |
| ALEX VICKERS | 6/601 ELIZABETH STREET,SYDNEY, ,   AUSTRALIA |
| ALEX VICKERS | FLAT 4,GLENLOCH COURT,GLENLOCH ROAD, LONDON,  NW3 4DD UNITED KINGDOM |
| ALEX W CRUDGINGTON | 16 HARTLAND WAY,SHIRLEY, CROYDON,SURREY,  CR0 8RE UNITED KINGDOM |
| ALEX WADE | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ALEX WU | PO BOX 11228, STANFORD, CA 94309-1228 |
| ALEX X. HAN | 220 EAST 24TH STREET,APARTMENT 2-I, NEW YORK, NY 10010 |
| ALEX X. HAN | 15 CLIFF STREET,APARTMENT 25D, NEW YORK, NY 10038 |
| ALEX X. HAN | 149-01 46TH AVE 2ND FLOOR, FLUSHING, NY 11355 |
| ALEX X. HAN | 2235 OVERLOOK ROAD,APARTMENT 402, CLEVELAND, OH 44106 |
| ALEX X. HAN | 100 CADILLAC DRIVE,APARTMENT 127, SACRAMENTO, CA 95825 |
| ALEX YU | 5 LINDSAY COURT, CHATHAM, NJ 07928 |
| ALEX YU | 1120 FOSTER AVENUE, EVANSTON, IL 60201 |
| ALEX YU | 155 LINFIELD ROAD, MENLO PARK, CA 94025 |
| ALEX Z. GELMAN | 3329 POPLAR STREET, OCEANSIDE, NY 112 |
| ALEX ZEMLIANOV | 5106 LAMAR BLVD,# 106, AUSTIN, TX 78751 |
| ALEX ZHANG | FLAT 7,6 MILLENNIUM DRIVE, LONDON,  E14 2GF UNITED KINGDOM |
| ALEX ZHENGYU REN | RM.202, #11, 768 LONG, SOUTH QINZHOU ROAD, SHANGHAI,  200233 CHINA |
| ALEX ZHENGYU REN | KOUHOKU-KU MAMEDO-CHO 398 #201, YOKOHAMA-SHI, 14 222-0032 JAPAN |
| ALEX'S LEMONADE STAND FOUNDATION | 333 E. LANCASTER AVENUE,#414, WYNNEWOOD, PA 19096 |
| ALEX,NELLY | FLAT 3,297 BROWNHILL ROAD, LONDON, GT LON,  SE6 1AG UNITED KINGDOM |
| ALEX,RENJINI MARY | FLAT NO: 303, BUILDING NO: 8,FAM SOCIETY, SECTOR 11,KOPERKHAIRANE, NAVI MUMBAI, MH 400709 INDIA |
| ALEXA CHUNIS | 255 W. 93RD ST,APT 1N, NEW YORK, NY 10025 |
| ALEXA MROZIK | BERLINER STRASSE 11, NIDDATAL, HE 61194 GERMANY |
| ALEXAKIS, NICHOLAS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ALEXANDAR DINEV | RA DERBERGWEG 122, FRANKFURT, HE 60385 GERMANY |
| ALEXANDAR DINEV | BASALTSTRAAYE 15A, FRANKFURT, HE 60487 GERMANY |
| ALEXANDER ALDINGER | INGRID UND ALBRECHT ALDINGER,HERLAS 22,KULMBACH, GERMANY,  95326 GERMANY |
| ALEXANDER ALDINGER | C/O COPOLLA,VIA RUTILIA 5, MILANO, MI 20141 ITALY |
| ALEXANDER ALDINGER | CARR-SAUNDERS HALL,18-24 FITZROY STREET,ROOM 320, LONDON,  W1T 4BN UNITED KINGDOM |
| ALEXANDER B. KNOWLES | 861 FOXDALE AVENUE, WINNETKA, IL 60093 |
| ALEXANDER BATES CAMPBELL | BRASENOSE COLLEGE, OXFORD,  OX1 4AJ UNITED KINGDOM |
| ALEXANDER BATES CAMPBELL | BRASENOSE COLLEGE,RADCLIFFE CAMERA, OXFORD,OXON,  OX1 4AJ UNITED KINGDOM |
| ALEXANDER BAUER | 90 PARKER AVENUE,APT 206, SAN FRANCISCO, CA 94118 |
| ALEXANDER BAYTIN | 11 LAWRENCE DRIVE,APT 405, PRINCETON, NJ 08540 |
| ALEXANDER BAYTIN | 7 HULFISH ST,APT B, PRINCETON, NJ 08542 |
| ALEXANDER BEECH | 7 QUEEN OF THE ISLE,1 EAST FERRY ROAD, LONDON,  E14 3NY UNITED KINGDOM |
| ALEXANDER BELOV | 1200 GRAVESEND NECK ROAD,APARTMENT 7B, BROOKLYN, NY 11229 |
| ALEXANDER BERG | 4 LONGFELLOW PLACE,APT 2205, BOSTON, MA 02114 |
| ALEXANDER BERG | 56 BRIGHTON AVENUE, ALLSTON, MA 02134 |
| ALEXANDER BERG | 56 BRIGHTON AVENUE,APT 52, ALLSTON, MA 02134 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER BERG | 48 ARROWHEAD ROAD, WESTON, MA 02493 |
| ALEXANDER BLANKFEIN | 941 PARK AVENUE, NEW YORK, NY 10028 |
| ALEXANDER BLANKFEIN | 24 ADAMS HOUSE MAIL CENTER,26 PLYMPTON STREET, CAMBRIDGE, MA 02138 |
| ALEXANDER BRAUN | BELLENSTR. 24, MANNHEIM, BW 68163 GERMANY |
| ALEXANDER BRAUN | BELLENSTRASSE 24, MANNHEIM, BW 68163 GERMANY |
| ALEXANDER BYKOVSKY | 12 BRONCO ST, TRABUCO CYN, CA 92679 |
| ALEXANDER BYKOVSKY | 35 PASEO BREZO, RANCHO SANTA MARG, CA 92688 |
| ALEXANDER BYUNGHO LEE | FLAT 17A BEL AIR RESIDENCE PHASE 2 TOWER 7,BEL AIR, HONG KONG,    CHINA |
| ALEXANDER BYUNGHO LEE | IMPERIUM APARTMENTS #501,1631-8 SOECHO-1 DONG, SEOUL,    KOREA, REPUBLIC OF |
| ALEXANDER C. IP | 3665 FARM HILL BLVD, REDWOOD CITY, CA 94061 |
| ALEXANDER C. YOUNG | 817 17TH ST #2005, DENVER, CO 80202 |
| ALEXANDER CAPITAL MANAGEMENT GROUP | ATTN: TOM VAN HORN,1099 18TH STREET,SUITE 2810, DENVER, CO 80202 |
| ALEXANDER CARRINGTON | TOP FLOOR FLAT 17,16 CAMDEN CRESCENT, BATH,  BA1 5HY UNITED KINGDOM |
| ALEXANDER CARRINGTON | 5A WALLACE ROAD, LONDON,  N1 2PG UNITED KINGDOM |
| ALEXANDER CARRINGTON | 6 THE WODLANDS,ABERDEEN PARK, HIGHBURY,  N5 2BB UNITED KINGDOM |
| ALEXANDER CHARLES BOWDEN | FLAT 31, THE SCHOOL HOUSE,2 LANSDOWNE DRIVE,HACKNEY, LONDON,  E8 3EZ UNITED KINGDOM |
| ALEXANDER CHARLES GELBERT | 7239 W FROST DRIVE, LITTLETON, CO 80128 |
| ALEXANDER D GOLDFARB | 345 EAST 81ST STREET,APARTMENT 5J, NEW YORK, NY 10028 |
| ALEXANDER D. SPAIN | 194 SHEEN ROAD, RICHMOND,  TW10 5AL UK |
| ALEXANDER D. SPAIN | 194 SHEEN ROAD, RICHMOND,SURREY,  TW10 5AL UNITED KINGDOM |
| ALEXANDER DUTSON | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDER DUTSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDER DUTSON | 26 WESTFIELD MOUNT,YEADON, LEEDS,  LS19 7NL UNITED KINGDOM |
| ALEXANDER E. BLANK | 601 ROSLYN AVENUE,APARTMENT 2206, WESTMOUNT, QC H3Y 2V1 CA |
| ALEXANDER E. BLANK | 64 ADAMS MAIL CENTER, CAMBRIDGE, MD 02138 |
| ALEXANDER E. KRUPITSKY | 97 N. HILLSIDE AVE, NEW YORK, NJ 07039 |
| ALEXANDER E. PORTEOUS | 45 EIGHTH AVENUE,APARTMENT 4R, NEW YORK, NY 10014 |
| ALEXANDER E. PORTEOUS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ALEXANDER E. PORTEOUS | 240 MERCER STREET,APARTMENT 509, NEW YORK, NY 10019 |
| ALEXANDER E. PORTEOUS | 240 MERCER STREET,APARTMENT 2004B, NEW YORK, NY 10022 |
| ALEXANDER E. PORTEOUS | 115 S. QUARRY STREET,APARTMENT #75, ITHACA, NY 14850 |
| ALEXANDER E. PORTEOUS | GAS LIGHT VILLAGE APARTMENTS,APARTMENT 4E, ITHACA, NY 14850 |
| ALEXANDER EIFLER | 232 EAST 12TH STREET,APT. 1D, NEW YORK, NY 10003 |
| ALEXANDER FINANCE SERVICES | 179B HIGH STREET,BECKENHAM, KENT,  BR3 1AH UK |
| ALEXANDER FINANCE SERVICES | 179B HIGH STREET,BECKENHAM, KENT,  BR3 1AH UNITED KINGDOM |
| ALEXANDER FINK | ALCUIN COLLEGE,J1 BLOCK, FLAT 1, ROOM 005,UNIVERSITY OF YORK, YORK,  YO105B UNITED KINGDOM |
| ALEXANDER FINK | 123 WEST 44TH ST, NEW YORK, NY |
| ALEXANDER FRIDELL | 581 HANCOCK STREET,APT 2, BROOKYLN, NY 11233 |
| ALEXANDER G. CASEY | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| ALEXANDER G. HEWIT | 333 BROOME STREET,APT. 2, NEW YORK, NY 10002 |
| ALEXANDER GALLO & ASSOCIATES, LLC | POST OFFICE BOX 550654, ATLANTA, GA 30355 |
| ALEXANDER GANZBURG | 4701 STONEHEDGE ROAD, EDISON, NJ 08820 |
| ALEXANDER GLAUBER | 125 EAST 63RD ST. APT #7A, NEW YORK, NY 10021 |
| ALEXANDER GOLDBERG | 10 MORRIS LANE, SALISBURY MILLS, NY 127 |
| ALEXANDER HAMILTON INSTITUTE | 70 HILLTOP ROAD, RAMSEY, NJ 07446 |
| ALEXANDER HO | 636 GREENWICH STREET,#702B, NEW YORK, NY 10014 |
| ALEXANDER HO | 3810 MANCHESTER COURT, BLOOMFIELD HILLS, MI 48302 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER HOFFMANN | ALTE GIESSEREI 1,FREIBURG I BR, GERMANY,  79098 GERMANY |
| ALEXANDER HOFFMANN | 10 TURVILLE HOUSE,GRENDON STREET, LONDON,  NW8 8SL UNITED KINGDOM |
| ALEXANDER HUGHES CIS | BOLSHAYA ORDYNKA STREET, 44, BLD.4, MOSCOW,  119017 RUSSIAN FEDERATION |
| ALEXANDER J HILTON | 5 CUMBERLAND MILLS SQ, LONDON,  E14 3BH UNITED KINGDOM |
| ALEXANDER J HILTON | BARNFIELD PLACE, LONDON,  E14 9YB UNITED KINGDOM |
| ALEXANDER J. FOSTER | 27 MAPLE AVENUE, MADISON, NJ 07940 |
| ALEXANDER J. FOSTER | 127 EAST 30TH STREET,APARTMENT 1B, NEW YORK, NY 10016 |
| ALEXANDER J. STRATOUDAKIS | 15 CLIFF STREET,APARTMENT 5E, NEW YORK, NY 10038 |
| ALEXANDER J. STRATOUDAKIS | 9206 KILMARONOCK DRVIE, FAIRFAX, VA 22031-3874 |
| ALEXANDER J. TIMMIS | 14 BERRY WALK,ASHTEAD, SURREY,  KT21 1BT UNITED KINGDOM |
| ALEXANDER J. TIMMIS | 59 QUARRENDON STREET, LONDON,  SW6 3ST UNITED KINGDOM |
| ALEXANDER J. TIMMIS | 59 QUARRENDON STREET, LONDON,ANT,  SW6 3ST UNITED KINGDOM |
| ALEXANDER JAMES | WESTERLEIGH HOUSE,COATES, CIRENCESTER,GLOUCS,  GL7 6NR UNITED KINGDOM |
| ALEXANDER JAMES | 3 COLES COURT,TROTT STREET, LONDON,  SW11 3DU UNITED KINGDOM |
| ALEXANDER JAMES | 11A LINCOLN ST,COATES, LONDON,  SW3 2TR UNITED KINGDOM |
| ALEXANDER JAMES AITKENHEAD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDER JLO | 11 LANARK SQUARE, LONDON,  E14 9RE UK |
| ALEXANDER JLO | 11 LANARK SQUARE, LONDON,  E14 9RE UNITED KINGDOM |
| ALEXANDER JOEL-CARBONELL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDER K. STOYANOV | 519 WEST 121ST STREET,APARTMENT 4A, NEW YORK, NY 10027 |
| ALEXANDER K. STOYANOV | 85 JOHN STREET,APARTMENT 5L, NEW YORK, NY 10038 |
| ALEXANDER KAPLUN | 525 EAST 82ND STREET,APT. 2C, NEW YORK, NY 10028 |
| ALEXANDER KAPLUN | 1100 MADISON AVE.,APT. 2K, NEW YORK, NY 10028 |
| ALEXANDER KENNETH WATT | 46 MADRID ROAD,BARNES, LONDON,  SW13 9PG UK |
| ALEXANDER KENNETH WATT | 46 MADRID ROAD,BARNES, LONDON,  SW13 9PG UNITED KINGDOM |
| ALEXANDER KLAJMAN | 2800 COYLE STREET,APT 705, BROOKLYN, NY 11235 |
| ALEXANDER KLING | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDER KOZLOV | CHEREPANOVIH ST.124-1-64, ,    RUSSIAN FEDERATION |
| ALEXANDER L. PEREZ | 111 NW 16 STREET,APT #A26, GAINESVILLE, FL 32603 |
| ALEXANDER LASALLE | 24 WALNUT PLACE, WEST LONG BRANCH, NJ 07764 |
| ALEXANDER LAUX | TUCHOLSKYSTRAAYE 5-7, FRANKFURT AM MAIN,  60598 GERMANY |
| ALEXANDER LAZEN | 233 BOUTON STREET WEST, STAMFORD, CT 06907 |
| ALEXANDER LAZEN | 1475 BROOKSIDE DRIVE, UNION, NJ 07083 |
| ALEXANDER LAZEN | 1801 STERLING DRIVE, FLORHAM PARK, NJ 07932 |
| ALEXANDER LENTZ | 36 GROVE LANE, BRONXVILLE, NY 10708 |
| ALEXANDER LEUCA | 25 BANK STREET,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDER LEUCA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDER LEUCA | 350 WEST 50TH STREET,APARTMENT 23G, NEW YORK, NY 10019 |
| ALEXANDER LEUCA | 745 7TH AVENUE,745 7TH AVENUE, NEW YORK, NY 10019 |
| ALEXANDER LEYTMAN | 315 GLEN ACRES ROAD, ARKVILLE, NY 12406 |
| ALEXANDER LLOYD INTERSELECTION LTD | RICHMOND HOUSE,105 HIGH STREET,CRAWLEY, WEST SUSSEX RH10 1DD,    UNITED KINGDOM |
| ALEXANDER LYUBLINSKIY | 1775 EAST 13 STREET,APT. # 6G, BROOKLYN, NY 11229 |
| ALEXANDER LYUKOV | 1122 GRAND ST,APT. 601, NOBOKEN, NJ 07030 |
| ALEXANDER LYUKOV | 145 MANSFIELD STREET, SHARON, MA 02067 |
| ALEXANDER M. BURNES | 42 SUNSET RD, SOMERVILLE, MA 02144 |
| ALEXANDER MADER | ROTLINDSTR.96, FRANKFURT AM MAIN,  60528 GERMANY |
| ALEXANDER MANN - FINANCIAL MARKETS | ALEXANDER HOUSE,9-11 FULWOOD PLACE, LONDON,  WC1V 6HG UK |
| ALEXANDER MANN - FINANCIAL MARKETS | ALEXANDER HOUSE,9-11 FULWOOD PLACE, LONDON,  WC1V 6HG UNITED KINGDOM |
| ALEXANDER MANN GLOBAL MARKETS ASIA | 42/F BANK OF CHINA TOWER,1 GARDEN ROAD CENTRAL, ,    HONG KONG |

| Claim Name | Address Information |
|---|---|
| LIMIT | 42/F BANK OF CHINA TOWER,1 GARDEN ROAD CENTRAL, ,    HONG KONG |
| ALEXANDER MANZ | NIEMETZTRASSE 18, BERLIN,  12055 GERMANY |
| ALEXANDER MANZ | A CHALK FARM ROAD,FLAT 16, LONDON,  NW1 8AN UNITED KINGDOM |
| ALEXANDER MANZ | 51A CHALK FARM ROAD, LONDON,  NW3 8AN UNITED KINGDOM |
| ALEXANDER MANZ | 162 WEST 80TH STREET,PH B, NEW YORK, NY 10024 |
| ALEXANDER MANZ | 162 WEST 80TH STREET,6B PH, NEW YORK, NY 10025 |
| ALEXANDER MANZ | 180 RIVERSIDE DRIVE,APT. 14 O, NEW YORK, NY 10069 |
| ALEXANDER MITSUDA | 63 MINNA STREET #2, BROOKLYN, NY 11218 |
| ALEXANDER N. APPEL | 69 LEONARD STREET,APARTMENT 5A, NEW YORK, NY 10013 |
| ALEXANDER N. APPEL | 898 PARK AVENUE, NEW YORK, NY 10021 |
| ALEXANDER NIKOLAIDES | 222 MEWSLANE, EDGEWATER, NJ 07020 |
| ALEXANDER NUYKEN | DREIEICHSTRASSE 45, FRANKFURT AM MAIN, HE 60594 GERMANY |
| ALEXANDER NUYKEN | FUCHSTANZSTRAAYE 16A, KA NIGSTEIN IM TAUNUS, HE 61462 GERMANY |
| ALEXANDER NUYKEN | APT G01,THE SPUR,32 COCK LANE, LONDON,  EC1A 9BW UNITED KINGDOM |
| ALEXANDER NYREN | 300 E. 46TH ST.,APT. 6G, NEW YORK, NY 10017 |
| ALEXANDER O. WOLF | 9677 DEERHORN COURT,#141, PARKER, CO 80134 |
| ALEXANDER OLSEN | 201 E 86TH STREET,APT 4A, NEW YORK, NY 10028 |
| ALEXANDER P. HAZELTON | 121 READE ST,APT 6E, NEW YORK, NY 10023 |
| ALEXANDER P. KOLB | 111 WORTH STREET,APARTMENT 6T, NEW YORK, NY 10013 |
| ALEXANDER P. RUSS | 61 WALTON STREET, LONDON,  SW3 2JU UNITED KINGDOM |
| ALEXANDER P. RUSS | 121 READE STREET,APARTMENT 8F, NEW YORK, NY 10013 |
| ALEXANDER PAMPALONE | 125 NOBLE ST,APT. 1, BROOKLYN, NY 11222 |
| ALEXANDER PETITO | 23 CAMPBELL AVENUE, TAPPAN, NY 10983 |
| ALEXANDER PEVZNER | 9 FRANKLIN STREET, MATAWAN, NJ 07747 |
| ALEXANDER PHILLIPS | 201 EAST 69TH,APT. 8P, NEW YORK, NY 10021 |
| ALEXANDER POTTER | 42 QUEENSBERRY AVENUE,COPFORD, COLCHESTER,ESSEX,  CO6 1YN UNITED KINGDOM |
| ALEXANDER PRAZDNIK | 20-08 GREENWOOD DRIVE, FAIRLAWN, NJ 07410 |
| ALEXANDER PRAZDNIK | 22-28 RADBURN ROAD, FAIR LAWN, NJ 07410 |
| ALEXANDER PYE | 6 AMIES STREET,BATTERSEA, LONDON,  SW11 2JN UK |
| ALEXANDER PYE | 6 AMIES STREET,BATTERSEA, LONDON,  SW11 2JN UNITED KINGDOM |
| ALEXANDER RAMSBOTTOM | FLAT E55B DU CANE COURT,BALHAM HIGH ROAD, LONDON,  SW17 7JL UNITED KINGDOM |
| ALEXANDER RAYDEN | 6 EATON TERRACE, LONDON,  SW1W 8EZ UNITED KINGDOM |
| ALEXANDER REDHEAD | 3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| ALEXANDER REDHEAD | 324 EAST 90TH STREET,APT. 3E, NEW YORK, NY 10128 |
| ALEXANDER REINLIEB | 160 BLEECKER STREET,APT. 1FE, NEW YORK, NY 10012 |
| ALEXANDER RIKUN | 209 W 108TH ST APT 2, NEW YORK, NY 10025 |
| ALEXANDER RIKUN | 25 LERNER HALL, NEW YORK, NY 10027 |
| ALEXANDER RIKUN | 33 APPLEWOOD LN, HAMDEN, CT 60518 |
| ALEXANDER ROBERTS | 1-3-39 ROPPONGI RM E709,MINATOKU, TOKYO, 13 106-0032 JAPAN |
| ALEXANDER ROBERTS | 321 AVENUE C,APT 9GH, NEW YORK, NY 10009 |
| ALEXANDER ROBERTS | 321 AVENUE C,APT 9H, NEW YORK, NY 10009 |
| ALEXANDER ROBERTS | 400 W. 55TH ST APT. 7F, NEW YORK, NY 10019 |
| ALEXANDER ROBERTS | 350 W 43RD ST.,APT 22B, NEW YORK, NY 10036 |
| ALEXANDER ROBERTS | 4367 GLACIER LILY STREE, LAKE OSWEGO, OR 97035 |
| ALEXANDER ROBERTSON SCHOOL | 3 WEST 95TH STREET, NEW YORK, NY 10025 |
| ALEXANDER ROYZEN | 99-16 67TH ROAD,APT. 2J, FOREST HILLS, NY 11375 |
| ALEXANDER ROYZEN | 99-16 67TH ROAD, FOREST HILLS, NY 11375 |
| ALEXANDER S. FINE | 424 WEST END AVENUE, APT. 12B, NEW YORK, NY 10024 |
| ALEXANDER S. LES | 336 SIXTH STREET,FL 1, SADDLE BROOK, NJ 07663 |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER S. PLAPINGER | 33 THIRD AVENUE,ALUMNI HALL,APT 5Q1, NEW YORK, NY 10003 |
| ALEXANDER S. PLAPINGER | AC# 796,KEEFE CAMPUS CENTER,AMHERST COLLEGE, AMHERST, MA 01002 |
| ALEXANDER SACCO | 201 WEST 108TH STREET, NEW YORK CITY, NY 10025 |
| ALEXANDER SACCO | 201 WEST 108TH STREET,APARTMENT 26, NEW YORK, NY 10025 |
| ALEXANDER SACCO | FORDHAM UNIVERSITY,PO BOX 371016, BRONX, NY 10458 |
| ALEXANDER SACCO | 33 RIDGEWOOD AVENUE, WHEELING, WV 26003 |
| ALEXANDER SACCO | 33 RIDGWOOD AVENUE, WHEELING, WV 26003 |
| ALEXANDER SAKALAS | FLAT 104 MICHIGAN BUILDING,BISCAYNE AVENUE,NEW PROVIDENCE WHARF, LONDON,    E14 9QT UNITED KINGDOM |
| ALEXANDER SAYOUR | 59 88TH STREET, BROOKLYN, NY 11209 |
| ALEXANDER SCOTT | 240 EAST 27TH STREET,APT. 17J, NEW YORK, NY 10016 |
| ALEXANDER SEHLIN | GAMLA STORGATAN 43,HOLMSUND,SWEDEN, ,  S91331 SWEDEN |
| ALEXANDER SHENKER | 7031 PERRY TERRACE,2ND FLOOR, BROOKLYN, NY 11209 |
| ALEXANDER SHINGLER | APT 2,213 WEST 22ND STREET, NEW YORK, NY 10010 |
| ALEXANDER SHINGLER | APT 2,213 WEST 22ND STREET, NEW YORK, NY 10011 |
| ALEXANDER SHUGAYEV | 255 WARREN STREET,UNIT # 1605, JERSEY CITY, NJ 07302 |
| ALEXANDER SHUGAYEV | 100 DUDLEY,UNIT # 2225, JERSEY CITY, NJ 07302 |
| ALEXANDER SHUGAYEV | 100 DUDLEY,UNIT # 2225, JERSEY CITY, NJ 07320 |
| ALEXANDER SHUGAYEV | 6214 24TH AVENUE,APT 3C, BROOKLYN, NY 11204 |
| ALEXANDER SIMON BOOK | 20 BONNEVILLE GARDENS, LONDON,  SW4 9LF UK |
| ALEXANDER SIMON BOOK | FLAT 3,19 CAUTLEY AVENUE, LONDON,  SW4 9HX UNITED KINGDOM |
| ALEXANDER SIMON BOOK | 20 BONNEVILLE GARDENS, LONDON,  SW4 9LF UNITED KINGDOM |
| ALEXANDER SONIC | 9 THE ASPECT,521 MANCHESTER ROAD, LONDON,  E14 3NX UNITED KINGDOM |
| ALEXANDER SONIC | NEW COLLEGE,HOLYWELL STREET, OXFORD,  OX1 3BN UNITED KINGDOM |
| ALEXANDER SYLVESTER | 287 CLARKSON AVENUE,APT 2L, BROOKLYN, NY 11226 |
| ALEXANDER VELASQUEZ | 18047 SW 30TH COURT, MIRAMAR, FL 33029 |
| ALEXANDER VELASQUEZ | 18047 SW 30 CT., MIRAMAR, FL 33029 |
| ALEXANDER VELASQUEZ | 1868 SALERNO CIRCLE, WESTON, FL 33327 |
| ALEXANDER WOLF | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDER WOLFGANG NIKOLAUS KOSANKE | SCHILLERSTRABE 30,OESTRICH WINKEL, GERMANY,  65375 GERMANY |
| ALEXANDER ZEMLIANOV | 5106 LAMAR # 106, AUSTIN, TX 78751 |
| ALEXANDER ZORN | 120 W 105TH STREET,APRTMENT 6D, NEW YORK, NY 10025 |
| ALEXANDER'S MOBILITY SERVICES | 2942 DOW AVENUE, TUSTIN, CA 92780 |
| ALEXANDER'S MOBILITY SERVICES | 3528 ARDEN ROAD, HAYWARD, CA 94545 |
| ALEXANDER, CARL | 4 HICKORY LANE, BEDFORD, NY 10506 |
| ALEXANDER, DANIAL | 201 E AVE,ST # 233, AUSTIN, TX 78701 |
| ALEXANDER, ELIZABETH ASHTON | 503 RUGBY RD, CHARLOTTESVILLE, VA 22903 |
| ALEXANDER, SARAH | 3623 O ST NW, WASHINGTON, DC 20007 |
| ALEXANDER, SHARON | 592 HOME GROVE DRIVE, WINTER GARDEN, FL 34787 |
| ALEXANDER,AARON | 1185 HICKS PLACE, BALDWIN, NY 11510 |
| ALEXANDER,BEVERLY ANN | 13291 SOUTH CEDAR CIRCLE, PINE, CO 80470 |
| ALEXANDER,CARRIE NIKISHA | PO BOX 390735, DENVER, CO 80239 |
| ALEXANDER,CHARLES A. H. | APARTMENT 6A,KNIGHTSBRIDGE COURT,28 BARKER ROAD, HONG KONG,    CHINA |
| ALEXANDER,CRISTIE L | 10612 PEARLWOOD CIRCLE, HIGHLANDS RANCH, CO 80126 |
| ALEXANDER,DEBORAH LEA | 2607 EVERLY DRIVE, FREDERICK, MD 21701 |
| ALEXANDER,FIONA | 316 RUTLAND AVENUE,BOOKER, HIGH WYCOMBE, BUCKS,  HP12 3LX UNITED KINGDOM |
| ALEXANDER,GRANT | 10612 PEARLWOOD CIRCLE, HIGHLANDS RANCH, CO 80126 |
| ALEXANDER,HOWARD | 80 CHAMBERS STREET,12D, NEW YORK, NY 10007 |
| ALEXANDER,JACQUELINE | 119 NELSON ROAD, CHINGFORD, GT LON,  E4 9AS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALEXANDER,KEITH A. | 11 FAIRVIEW PLACE, BROOKLYN, NY 11226 |
| ALEXANDER,KEVIN LADON | 3704 WOOD PIGEON DR, MESQUITE, TX 75181 |
| ALEXANDER,LINDA | 125 OCEAN AVENUE,APARTMENT 1K, BROOKLYN, NY 11225 |
| ALEXANDER,MONICA | ,POLDERPLEIN, HOOFDDORP,  2132BD NETHERLANDS |
| ALEXANDER,PAMELA S. | 2335 SILVER MAPLE CIRCLE, ELLENWOOD, GA 30294 |
| ALEXANDER,SANAZ | 2109 BROADWAY,APT. 5137, NEW YORK, NY 10023 |
| ALEXANDER,TIMOTHY A. | 2735 COUNTRYSIDE DRIVE W, ORONO, MN 55356 |
| ALEXANDER,TYLER R. | 405 MEANDER TRACE, THOMASVILLE, GA 31792 |
| ALEXANDER,VERNON A. | 4820 A. EQUESTRIAN CIRCLE, BOYTON BEACH, FL 33436 |
| ALEXANDRA BARKER CHAMBERS | 3420 COUNTRY SQ. DR.,# 1605, CARROLLTON, TX 75006 |
| ALEXANDRA CANNON | FRANCES GARDNER HOUSE,26.5.06 WREN STREET, GRAY'S INN ROAD, ENGLAND,  WC1X0HD UNITED KINGDOM |
| ALEXANDRA CANNON | 12 LEDGE AVE, NEW CANAAN, CT 06840 |
| ALEXANDRA CANNON | 25 UNION SQUARE WEST, ROOM C33E, NEW YORK, NY 10003 |
| ALEXANDRA CONBOY | 229 EAST 80TH STREET,APT 2D, NEW YORK, NY 10021 |
| ALEXANDRA CONBOY | 126 EAST 83TH STREET,APARTMENT 2D, NEW YORK, NY 10028 |
| ALEXANDRA CONBOY | 514 WEST 153RD STREET, NEW YORK, NY 10031 |
| ALEXANDRA CONNELL | 226 EAST 70TH,APARTMENT 5B, NEW YORK, NY 10021 |
| ALEXANDRA CONNELL | 122 ABBOTTSFORD DRIVE, NASHVILLE, TN 37215 |
| ALEXANDRA FALZON | 10900 PLEASANT HILL DRIVE, POTOMAC, MD 20854 |
| ALEXANDRA GORNAYA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDRA GOTTS | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDRA H. BURBAN | 73 CHILTERN STREET,LOWER MAISONETTE, ,  W1U 6NW UNITED KINGDOM |
| ALEXANDRA H. BURBAN | 516 EAST 82ND STREET,APARTMENT 1R, NEW YORK, NY 10028 |
| ALEXANDRA HALLEN UTTERMAN | 61 EAST 86TH STREET,APT. 65, NEW YORK, NY 10028 |
| ALEXANDRA I. ACOSTA | 500 RIVERSIDE DRIVE,APARTMENT 854, NEW YORK, NY 10027 |
| ALEXANDRA I. ACOSTA | 12251 SW 47TH STREET, MIAMI, FL 33175 |
| ALEXANDRA I. ACOSTA | 353 S.W. 133 PL, MIAMI, FL 33184 |
| ALEXANDRA J RUDGE | 185 GOLDHAWK ROAD,SHEPHERDS BUSH, LONDON,  UNITED KINGDOM |
| ALEXANDRA J RUDGE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDRA J RUDGE | 22 LAMBERT ROAD,BRIXTON, LONDON,  SW2 5BD UNITED KINGDOM |
| ALEXANDRA JEAN-LOUIS | 2501 RIVERSIDE DRIVE APT. 510, CORAL SPRINGS, FL |
| ALEXANDRA KAPLAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALEXANDRA KAPLAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDRA KAPLAN | 506 DRYDEN ROAD,APT. 1, ITHACA, NY 14853 |
| ALEXANDRA KAPLAN | 144 AMES STREET, SHARON, MA 02067 |
| ALEXANDRA KATHRYN RAVENER | 137 WOODLAND AVENUE, RUTHERFORD, NJ 07070 |
| ALEXANDRA KENYON | FLAT 6 KINGFISHER HOUSE,LUDLOW MEWS,LONDON ROAD, HIGH WYCOMBE,BUCKS,  HP11 1EH UNITED KINGDOM |
| ALEXANDRA KENYON | 44 WYE GARDENS,FRYERS LANE, HIGH WYCOMBE,BUCKS,  HP12 3DU UNITED KINGDOM |
| ALEXANDRA LAWSON | 230 W55TH APT 17E, NEW YORK, NY 10019 |
| ALEXANDRA LAWSON | 315 EAST 86TH STREET,APT 5PE, NEW YORK, NY 10028 |
| ALEXANDRA M. GARCIA | 4 MARK TWAIN DRIVE, MORRISTOWN, NJ 07960 |
| ALEXANDRA M. GARCIA | 3 JOHNSTON DRIVE, MORRISTOWN, NJ 07960 |
| ALEXANDRA M. GARCIA | 75 THIRD AVENUE,APARTMENT 208A,P.O BOX 2305, NEW YORK, NY 10003 |
| ALEXANDRA M. NICHOLSON | 75 THIRD AVENUE,APARTMENT 210A, NEW YORK, NY 10003 |
| ALEXANDRA M. NICHOLSON | 44 WASHINGTON BLVD., BANGOR, PA 18013 |
| ALEXANDRA MOOSALLY | 200 EAST 71ST STREET,APT 21C, NEW YORK, NY 10021 |
| ALEXANDRA MORGAN-CIARDI | 45B CHESTER SQUARE, LONDON,  SW1W 9EA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALEXANDRA P. KOEGEL | 150 SOUTHFIELD ROAD,APT 1433, STAMFORD, CT 06902 |
| ALEXANDRA PERRICONE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDRA R LOVEGREN | 2862 W CENTENNIAL DR,#C, LITTLETON, CO 80123 |
| ALEXANDRA RIMINGTON | 135 MANHATTAN BUILDING,BOW QUARTER,FAIRFIELD ROAD, BOW CHURCH,  E3 2UG UNITED KINGDOM |
| ALEXANDRA RIMINGTON | 19 FLOYD ROAD,CHARLTON, GREENWICH,  SE7 8AY UNITED KINGDOM |
| ALEXANDRA SHERIDAN | FLAT 1, GRESHAM LOFTS,1 FYFIELD ROAD,BRIXTON, LONDON,  SW9 7HT UNITED KINGDOM |
| ALEXANDRA VON OBELITZ | 122 NASSAU STREET, NEW YORK, NY 10038 |
| ALEXANDRA WOHANKA | 12 DOURO PLACE, LONDON,  W8 5PH UNITED KINGDOM |
| ALEXANDRA Y WEINER | 173 RIVERSIDE DRIVE, NEW YORK, NY 10024 |
| ALEXANDRA YOUNG | VIA ISONZO 23, AZZATE,  21022 ITALY |
| ALEXANDRE A. ELHAWAT | 329 EAST 63RD STREET,APARTMENT F, NEW YORK, NY 10021 |
| ALEXANDRE CAPEZ | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDRE CAPEZ | THIRD FLOOR,8 CADOGEN SQUARE, LONDON,  SW1X 0JU UNITED KINGDOM |
| ALEXANDRE CHATON | 14 RUE SULLY, MIGENNES,  95000 FRANCE |
| ALEXANDRE CHEVASSUS | 25 BANK ST, LONDON,  E1 4LE UNITED KINGDOM |
| ALEXANDRE DE ANTONIO COT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALEXANDRE DE ANTONIO COT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALEXANDRE DUFER | 19 PARC DE BEARN, SAINT CLOUD, 92 92210 FRANCE |
| ALEXANDRE DUFER | LONGACRE HOUSE APT 11G,305 W 50TH STREET, NEW YORK CITY, NY 10019 |
| ALEXANDRE DUFER | LONGACRE HOUSE,305 WEST 50TH STREET,APARTMENT 11G, NEW YORK CITY, NY 10019 |
| ALEXANDRE FILIZOLA | 1155 BRICKELL BAY DRIVE,APT# 1903, MIAMI, FL 33131 |
| ALEXANDRE FILIZOLA | 1206 PIZARRO STREET, CORAL GABLES, FL 33134 |
| ALEXANDRE HAMON | 5 RUE LALLIER, PARIS, 75 75009 FRANCE |
| ALEXANDRE L CHUNG | 15 ORCHARD BOULEVARD,#21-17 WESTWOOD APTS, ,  248644 SINGAPORE |
| ALEXANDRE L CHUNG | 15 ORCHARD BOULEVARD,#21-17 WESTWOOD APTS, ,  248664 SINGAPORE |
| ALEXANDRE MAIA | 70 EAST 10TH STREET,APARTMENT 17-S, NEW YORK, NY 10003 |
| ALEXANDRE SCHUTEL DA SILVA | 22 LUDDINGTON ROAD, WEST ORANGE, NJ 07052 |
| ALEXANDRE THION DE LA CHAUME | 19 BOULEVARD DE COURCELLES, PARIS,  75008 FRANCE |
| ALEXANDRE TZENEV | 420 WEST 42ND STREET,APT 26H, NEW YORK, NY 10036 |
| ALEXANDRE TZENEV | 333 RECTOR PLACE,APT 14B, NEW YORK, NY 10280 |
| ALEXANDRE ZARKA | FLAT 44,BASILDON COURT,28 DEVONSHIRE STREET, LONDON,  W1G 6PR UNITED KINGDOM |
| ALEXANDRIA CHAMBER OF COMMERCE | 801 NORTH FAIRFAX STREET,SUITE 402, ALEXANDRIA, VA 22314 |
| ALEXANDROS MENOUNOS | 22 THAMES POINT,IMPERIAL WHARF, LONDON,  SW6 2SX UNITED KINGDOM |
| ALEXANDROS MENOUNOS | 22 THAMES POINT,IMPERIAL WHARF, LONDON,ANT,  SW6 2SX UNITED KINGDOM |
| ALEXANDROS PARTNERS LLC | 45 FIRST AVENUE, WALTHAM, MA 02451 |
| ALEXANDROVITCH,STANLEY | 412 CAYUGA PLAZA, COHOES, NY 12047-2653 |
| ALEXANDRU M. BACU COLFESCU | 242 W 61ST STREET,APARTMENT 2A, NEW YORK, NY 10023 |
| ALEXANDRU M. BACU COLFESCU | 30W 63RD STREET,APARTMENT 9D, NEW YORK, NY 10023 |
| ALEXANDRU M. BACU COLFESCU | 321 WEST 88TH STREET,APARTMENT 3A, NEW YORK, NY 10024 |
| ALEXANDRU RADU | 71A KNIGHTSBRIDGE,FLAT 3, LONDON,  SW1X 7RB UK |
| ALEXANDRU RADU | 19 BOARDWALK PLACE, LONDON,ANT,  E14 5SE UNITED KINGDOM |
| ALEXANDRU RADU | 71A KNIGHTSBRIDGE,FLAT 3, LONDON,ANT,  SW1X 7RB UNITED KINGDOM |
| ALEXANDRU RADU | TOP FLOOR,68 LADBROKE GROVE, LONDON,  W11 2PB UNITED KINGDOM |
| ALEXCY GILES | 5806 HUDSON AVENUE,APT 6, WEST NEW YORK, NJ 07093 |
| ALEXEI JILTSOV | 6,ABERCORN CLOSE,ST JOHNS WOOD, LONDON,  NW8 9XS UNITED KINGDOM |
| ALEXEY AFONIN | 6 PARK LODGE,PITSHANGER LANE,EALING, LONDON,  W5 1RW UNITED KINGDOM |
| ALEXEY KUPTSOV | RUE DE L'INDUSTRIE 9,APT 48, 1020 RENENS,   SWITZERLAND |
| ALEXEY KUPTSOV | RUE DE L'INDUSTRIE 9,APT 48, RENENS, VD 1020 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ALEXEY KUPTSOV | RUE DE L'INDUSTRIE 9,APT 53, RENENS, VD 1020 SWITZERLAND |
| ALEXEY KUPTSOV | 251 MERCER STREET,611, NEW YORK, NY 10012 |
| ALEXEY SOKOLIN | 159 EAST 92ND STREET, APT. 15, NEW YORK, NY 10128 |
| ALEXEY SOKOLIN | AC 879 KEEFE CAMPUS CENTER,AMHERST COLLEGE, AMHERST, MA 01002 |
| ALEXIA DELLA VALLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ALEXIA DELLA VALLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ALEXIOS COUTLIS | FLAT 5,11 MARLOES ROAD, LONDON,   W8 6LQ UNITED KINGDOM |
| ALEXIS A KEELAN | 1180 SO. EATON CIRCLE,#3 E, CASTLE ROCK, CO 80104 |
| ALEXIS A KEELAN | 1180 SOUTH EATON CIRCLE,NUMBER 3 E, CASTLE ROCK, CO 80104 |
| ALEXIS B. FISHER | 2607 BELMONT LANE, ANTIOCH, CA 94509 |
| ALEXIS CLAPPIER | B-SITE HAMAMATSUCHO #602,1-6-11 HAMAMATSUCHO, MINATO-KU, 13 105-0013 JAPAN |
| ALEXIS COTSALAS | 300 E. 51ST STREET,#13H, NEW YORK, NY 10022 |
| ALEXIS CRAMER | 416 68TH STREET,APT C6, BROOKLYN, NY 11220 |
| ALEXIS DAWANCE | 2 NIEDERDORFSTRASSE, ZURICH,   8001 SWITZERLAND |
| ALEXIS DAWANCE | BELLERIVESTRASSE, 2, ZURICH, ZH 8008 SWITZERLAND |
| ALEXIS DE ROSNAY | , LONDON,   SW3 6AA UNITED KINGDOM |
| ALEXIS DE ROSNAY | 2 QUEEN'S GATE PLACE, LONDON,   SW7 5NS UNITED KINGDOM |
| ALEXIS DOMINIQUE SUZAT | ,40A KENNEDY ROAD, HONG KONG,   HONG KONG |
| ALEXIS J BRIGGS | 20 BRITTON ROAD, SHIPPENSBURG, PA 17257 |
| ALEXIS J BRIGGS | 20 BRITTON ROAD,APT H, SHIPPENSBURG, PA 17257 |
| ALEXIS L. FAIL | 4 LEXINGTON AVE,APT. 8E, NEW YORK, NY 10010 |
| ALEXIS L. FAIL | 51 CHARLES STREET,APT. 4, NEW YORK, NY 10014 |
| ALEXIS LOMBARDI | 29432 AVOCADO LANE, SAN JUAN CAPISTRANO, CA 92675 |
| ALEXIS PAUL JAMES DUCROS | 36 CADDINGTON ROAD, LONDON,   NW2 1RS UNITED KINGDOM |
| ALEXIS PREVOT | 8 THE TERRACE,ROCHESTER,KENT, , KENT,   ME1 1XN UNITED KINGDOM |
| ALEXIS SELLATI | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ALEXIS SIENAERT | LINCOLN COLLEGE, OXFORD,OXON,   OX1 3DR UNITED KINGDOM |
| ALEXIS TECHNOLOGY | 63 TIMBERLINE DRIVE,P.O. BOX 4246, WAYNE, NJ 07474 |
| ALEXIS VAUGHAN | 520  WEST 48TH STREET,APT 4B, NEW YORK, NY 10036 |
| ALEXIS W. ALAYON | 92-55 220TH STREET, QUEENS VILLAGE, NY 11428 |
| ALEXIS,EDZER | 140 W 104TH STREET,9-D, NEW YORK, NY 10025 |
| ALEXIS,MARIETA | 9 EDGEFIELD COURT,EDGEFIELD AVENUE, BARKING, ESSEX,   IG11 9JP UNITED KINGDOM |
| ALEXUS TU | 200 W. 79TH STREET, NEW YORK, NY 10024 |
| ALEXUS TU | 200 W. 79TH STREET, APT 12M, NEW YORK, NY 10024 |
| ALEXUS TU | 47 EAST 87TH STREET,   APARTMENT 12C,C/O LEWIS FRIEDMAN, NEW YORK, NY 10028 |
| ALEXUS TU | 120 EAST 87TH STREET, APT P14G, NEW YORK, NY 10128 |
| ALEXY,MATTHEW F. | 3 OAK FOREST LANE, MENDHAM, NJ 07945 |
| ALFA CAPITAL HOLDINGS CYPRUS LTD | JULIA HOUSE,3 THEMISTOCIES DERVIS STREET,1066 NICOSLA, |
| ALFA CAPITAL INVESTMENTS LTD | PO BOX 3339,GENEVA PLACE,333 WATERFRONT DRIVE, VIRGIN ISLANDS (BRITISH), VIRGIN ISLANDS (BRITISH) |
| ALFA CAPITAL MARKETS | LEVEL 21, CITY TOWER,40 BASINGHALL STREET, LONDON,   EC2V 5DE UK |
| ALFA CAPITAL MARKETS | CITY TOWER,40 BASINGHALL STREET,ATTN:  STEPHEN MOORE, LONDON, U.K.,   EC2V 5DE UK |
| ALFA CAPITAL MARKETS | CITY TOWER,40 BASINGHALL STREET,ATTN:  STEPHEN MOORE, LONDON, U.K.,   EC2V 5DE UNITED KINGDOM |
| ALFA CAPITAL MARKETS | LEVEL 21, CITY TOWER,40 BASINGHALL STREET, LONDON,   EC2V 5DE UNITED KINGDOM |
| ALFA CAPITAL MARKETS INC | 540 MADISON AVENUE, 30TH FLOOR, NEW YORK, NY 10022 |
| ALFA CARPETING CO. | 2, ORIENTAL HOUSE, MUMBAI, MH 400020 INDIA |
| ALFA MONACO | GILDO PASTOR CENTER,7 RUE DU GARBIAN, MONACO,   MC98000 MONACO |
| ALFA PIPING CORP | 57-12 GRAND AVENUE, MASPETH, NY 11378 |

| Claim Name | Address Information |
| --- | --- |
| ALFA-BANK FOREIGN EXCHANGE DEPT | 12 ACADEMIKA SAKHAROVA PROSPEKT, MOSCOW,  107078 RUSSIAN FEDERATION |
| ALFALLA,CHRISTINA | 1110 STADIUM AVENUE,#3C, BRONX, NY 10465 |
| ALFANO,GUY | 3672 S. FLANDERS ST., AURORA, CO 80013 |
| ALFI ASBL | 59 BD ROYAL, LUXEMBOURG,  L24449 LUXEMBOURG |
| ALFIERI MATTHEW P | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ALFONSINO INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| ALFONSO GRANDE RIOS | 43 RAVENSWORTH ROAD, LONDON,  NW10 5NP UK |
| ALFONSO GRANDE RIOS | 43 RAVENSWORTH ROAD, LONDON,  NW10 5NP UNITED KINGDOM |
| ALFONSO PACHECO | 225 E. 95TH,APT 12J, NEW YORK, NY 10128 |
| ALFONSO PACHECO | 2244 SAN MARCELO, BROWNSVILLE, TX 78526 |
| ALFONSO,FERNANDO R | 2406 TWIN FOUNTAIN CT, PLAINFIELD, IL 60586 |
| ALFONSO,JACQUELINE | 1556 JUNO BEACH BLVD., JUNO BEACH, FL 33408 |
| ALFONSO,LAURA | 2406 TWIN FOUNTAIN CT, PLAINFIELD, IL 60586 |
| ALFRED A. MANCUSO | 1738 HOBART AVENUE, BRONX, NY 10461 |
| ALFRED BELTRAN | 9019 S YOSEMITE ST,#2603, LONE TREE, CO 80124 |
| ALFRED CALDERON | 514 E. 3RD AVENUE, ROSELLE, NJ 07203 |
| ALFRED E. SMITH V | 7 PARKVIEW RD, ROWAYTON, CT 06853 |
| ALFRED E. SMITH V | 10 EAST 85TH STREET,APT 4-C, NEW YORK, NY 10028 |
| ALFRED LEUNG | 1-17-6,WAKABAYASHI, SETAGAYA-KU, 13 154-0023 JAPAN |
| ALFRED M KELLY JR. | 7272 ROYCE PLACE, BROOKLYN, NY 11234 |
| ALFRED M LETIZIO III | 1810 E PALM AVE,#2102, TAMPA, FL 33605 |
| ALFRED MANN FOUNDATION | P.O. BOX 802456, SANTA CLARITA, CA 91380 |
| ALFRED MUI | 49 VIRGINIA AVENUE, OCEANSIDE, NY 112 |
| ALFRED R MINAFO INC | C\O GETTENBERG,65 BROADWAY, SUITE 1004, NEW YORK, NY 10006 |
| ALFRED RODRIGUEZ | 5-8-5 KYUDEN, SETAGAYA-KU, 13 1-0064 JAPAN |
| ALFRED RODRIGUEZ | C116, CITY COURT SETAGAYA-KYUDEN,5-8-5 KYUDEN, SETAGAYA-KU, 13 1-0064 JAPAN |
| ALFRED STEVEN ENGLANDER | 745 7TH AVE, NEW YORK, NY 10019 |
| ALFRED T. MUSCARELLA | 100 DUDLEY STREET,APT 2123, JERSEY CITY, NJ 07302 |
| ALFRED Z AVAZIS | 354 BAYVILLE AVENUE, BAYVILLE, NY 11709 |
| ALFRED,NIGEL A. | 560 EAST 53RD STREET, BROOKLYN, NY 11203 |
| ALFREDA G. HUNT | 17265 BLUE RIDGE CT., RIVERSIDE, CA 92503 |
| ALFREDO CESAR | THE SCHOOL OF VISUAL ARTS,209 EAST 23RD STREET, NEW YORK, NY 10010 |
| ALFREDO CESAR | 213 SOUTH 42ND STREET, PHILADELPHIA, PA 19104 |
| ALFREDO OF ROME OF NEW YORK INC. | 4 WEST 49TH STREET, NEW YORK, NY 10020 |
| ALFREY,GAIL L | 1815 ROUNDHILL DR, ANDERSON, IN 46013 |
| ALG INC | 3760 STATE STREET,SUITE 200, SANTA BARBARA, CA 93105-5102 |
| ALGARVE | 6-2-1 GINZA, CHUO-KU, 13 104-0061 JAPAN |
| ALGEMEEN PENSIOENFONDS | ATTN: SOLANGE FINGAL,SCHOUWBUEGWEG 26, CURACAO,   DUTCH CARIBBEAN |
| ALGER,LYNSEY | FLAT 1 ROXAN MEWS,450 PORTSWOOD ROAD,PORTSWOOD, SOUTHAMPTON,  SO173SD UNITED KINGDOM |
| ALGER,VERONICA M | 61 SHIRETOWN ROAD, DEDHAM, MA 02026 |
| ALHASSAN PART | 65 WOODFIELD CLOSE, ENFIELD,MDDSX,  CR4 3RR UNITED KINGDOM |
| ALHASSAN PART | 36 KENNET  SQUARE, COLLIERS WOOD,SURREY,  CR4 3RR UNITED KINGDOM |
| ALHASSAN PART | 38 MARMARA , 13 WESTERN GATEWAY, LONDON,  E16 1AJ UNITED KINGDOM |
| ALHASSAN PART | 65 WOODFIELD CLOSE, ENFIELD,MDDSX,  EN1 2AZ UNITED KINGDOM |
| ALI A. KHIABANI | 3400 AVENUE OF THE ARTS,#D124, COSTA MESA, CA 92626 |
| ALI A. KHIABANI | 14901 NEWPORT AVENUE,#6, TUSTIN, CA 92780 |
| ALI A. LIAQAT | 2583 PARK BOULEVARD,UNIT W102, PALO ALTO, CA 94306 |

| Claim Name | Address Information |
| --- | --- |
| ALI A. LIAQAT | P.O. BOX 15201, STANFORD, CA 94309 |
| ALI A. LIAQAT | 2583 PARK BLVD,UNIT W102, PALO ALTO, CA 94309 |
| ALI BARADAR | FLAT 69 DURRELS HOUSE, WARWICK GARDENS, LONDON,   W4 8QB UNITED KINGDOM |
| ALI BASSIT | 48 ST PETERSBURGH PLACE, LONDON,   W2 UK |
| ALI BASSIT | 48 ST PETERSBURGH PLACE, LONDON,   UNITED KINGDOM |
| ALI BASSIT | 48 ST PETERSBURGH PLACE, LONDON,   W2 UNITED KINGDOM |
| ALI BORA YIGITBASIOGLU | 34 CONSTABLE HOUSE,CASILLIS ROAD,CANARY CENTRAL, LONDON,   E14 9LH UNITED KINGDOM |
| ALI BUDIARDJO NUGROHO REJSIDUOYTRO | GRAHA NIAGA 24 F,JALAN JENDERAL SUDIRMAN KAV 58, JAKARTA,   12190 INDONESIA |
| ALI BUDIARDJO NUGROHO REKSODIPUTRO | GRAHA NIAGA LT.24,LJ.JEND. SUDIRMAN KAV. 58, JAKARTA,   12190 INDONESIA |
| ALI FEROZE | SOUTH EADS ST.,APT. 8045, ARLINGTON, VA 22202 |
| ALI FEROZE | SOUTH EADS ST.,APT. 804 SOUTH, ARLINGTON, VA 22202 |
| ALI FORNEY CENTER | 527 WEST 22ND STREET, NEW YORK, NY 10011 |
| ALI GHORBANI ETEMAD | FRIEDRICHSTRASSE 132, DUESSELDORF, SH 40217 GERMANY |
| ALI HOUBALLAH | 25 RADCLIFFE GARDEN,CHELSEA, LONDON,   SW10 9BH UNITED KINGDOM |
| ALI K. BYRD | 417 29TH AVENUE E, SEATTLE, WA 98112 |
| ALI LAVAL INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ALI MALIK | 14 BARION ROAD,ACTON, LONDON,   UK |
| ALI MALIK | 14 BARION ROAD,ACTON, LONDON,   UNITED KINGDOM |
| ALI MALIK | 239 NINTH AVE,APT. 1C, NEW YORK, NY 10001 |
| ALI MOBLSAZ | 4120 ARDEN WAY, SACRAMENTO, CA 95864 |
| ALI MOSSADEGHI | 2791 GREENWICH ST.,APT. #2, SAN FRANCISCO, CA 94123 |
| ALI MUHAMMAD | 237 SHEPHARD AVENUE, NEWARK, NJ 07112 |
| ALI RAOUF AL-ANSARI | HOMERTON COLLEGE,HILLS ROAD, CAMBRIDGE,   CB2 2PH UNITED KINGDOM |
| ALI REZA HAJI | 560 WEST 43RD STREET,APARTMENT 7J, NEW YORK, NY 10036 |
| ALI REZA HAJI | 360 WEST 43RD STREET,APARTMENT S9E, NEW YORK, NY 10036 |
| ALI SARMAD | 18 RUE D'ARMAILLE, FRANCE, 75 75017 FRANCE |
| ALI SARMAD | 18 RUE D'ARMAILLE, , 75 75017 FRANCE |
| ALI SHARIF ZU'BI | ASTRA BUILDING - 4TH FLOOR,JEBEL AMMAN - FIRST CIRCLE, AMMAN,   JORDAN |
| ALI SHARIF ZU'BI | PO BOX 35267, AMMAN,   JORDAN |
| ALI STREET | 96 WARREN ROAD, BRIGHTON,   BN2 6BA UK |
| ALI STREET | 96 WARREN ROAD, BRIGHTON,E.SUSX,   BN2 6BA UNITED KINGDOM |
| ALI, AMIR | 2810 HEMPHILL PARK,APT# 124, AUSTIN, TX 78705 |
| ALI, NURAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ALI, SERAJUL | 5530 SUNLIGHT DRIVE,#208, DURHAM, NC 27707 |
| ALI, WAQAR | 19 GARDEN STREET,APT 31, CAMBRIDGE, MA 02138 |
| ALI,ADNAN | 41 LANSDOWNE WAY, HIGH WYCOMBE, BUCKS,   HP111TW UNITED KINGDOM |
| ALI,ALAMEEN MOHAMMED | 9/10 HANBURY HOUSE,HANBURY STREET, LONDON,   E1 5JD UNITED KINGDOM |
| ALI,ASGAR | 2171 MADISON AVE,APT. 4C, NEW YORK, NY 10037 |
| ALI,HANIF | FLAT 10,15 HOXTON SQUARE, LONDON, GT LON,   N1 6NT UNITED KINGDOM |
| ALI,HASHIM BIN | BLK 419 BEDOK NORTH ST 1,#02-184, SINGAPORE 460419,   SINGAPORE |
| ALI,KAMAL S | 60 JEFFERSON AVE., DEER PARK, NY 11729 |
| ALI,KAMRAN | 28 GLENTWORTH PLACE, SLOUGH, BERKS,   SL1 3UT UNITED KINGDOM |
| ALI,KAUSHER | 162 CAMBERWELL ROAD, CAMBERWELL, GT LON,   SE5 0EE UNITED KINGDOM |
| ALI,MAQSOOD | 9 BEECHWOOD AVENUE,LITTLE CHALFONT, AMERSHAM, BUCKS,   HP6 6PL UNITED KINGDOM |
| ALI,MARGARET A. | 7818 NW 68TH AVENUE, TAMARAC, FL 33321 |
| ALI,MOHD SABIR | G/301, HANJER NAGAR PUMP HOUSE,ANDHERI EAST OPP AGHADI NAGAR,JIJA MATA ROAD, MUMBAI,   400-0093 INDIA |
| ALI,NAVIRA | 590 E THIRD AVE,APT 3D, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| ALI,NOREEN | 107 KITCHENER ROAD,HIGH WYCOMBE, BUCKS,  HP112SW UNITED KINGDOM |
| ALI,SABINA M | 25 ALLIED COURT,25 ENFIELD ROAD,ISLINGTON, LONDON, GT LON,  N1 5ER UNITED KINGDOM |
| ALI,SHAZIA M | 2226 SAYBROOK LANE, COSTA MESA, CA 92627 |
| ALI,SHUKRI | 19A, STAVERTON ROAD,WILLESDEN GREEN, LONDON, GT LON,  NW2 5EY UNITED KINGDOM |
| ALI,SYED WAJAHAT | 227 DURHAM AVENUE, METUCHEN, NJ 08840 |
| ALI,UZAIR | 131 ALBURY DRIVE,PINNER, MDDSX,  HA5 3RJ UNITED KINGDOM |
| ALIA A. PIERCE | 11826 NEW COUNTRY LAN, COLUMBIA, MD 21044 |
| ALIA A. PIERCE | 11826 NEW COUNTRY LANE, COLUMBIA, MD 21044 |
| ALIAKSANDR BURAK | NYBOHOVSGRAND 17, STOCKHOLM, 11763 SWEDEN |
| ALIAN,MARIA GIANNA S | 11 CRIMSON LANE, MINE HILL, NJ 07803 |
| ALIANA SOTO | 71 CARNWATH COURT, EDISON, NJ 08817 |
| ALIANA SOTO | 145-44 116TH AVENUE, JAMAICA, NY 11436 |
| ALIANA SOTO | 145-44 116 AVENUE, JAMAICA, NY 11436 |
| ALIANO,KENDRA | 55 TULIP AVENUE,BLDG #2, APT. #5, FLORAL PARK, NY 11001 |
| ALIANT BANK | ATTN:GIVENS KEN,ALIANT BANK,200 ALIANT PARKWAY, ALEXANDER CITY, AL 35010 |
| ALIBAY,FAREZ | 61-15 97TH STREET,APT 11R, REGO PARK, NY 11374 |
| ALIBRANDI,BENNY | 211 BELVEDERE DRIVE, MASSAPEQUA PK, NY 11762 |
| ALIBRIO,NEIL | 23 HOFFMAN RD, MANCHESTER, CT 06042 |
| ALICE FULWOOD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALICE GUIDO | PIAZZA DEL CARMINE,4 FLOOR, MILAN,  20121 ITALY |
| ALICE GUIDO | VIA DEL BORGO DI S. PIETRO 46, BOLOGNA,  40126 ITALY |
| ALICE I TREWBY | OLD SHEET HOUSE,34 LONDON ROAD,PETERSFIELD, ,  GU31 4BE UNITED KINGDOM |
| ALICE M. CKUJ | 261 JOHN M. BOOR, GILBERTS, IL 60136 |
| ALICE MAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALICE MULLANEY | 62, PAGODA GARDENS,BLACKHEATH, LONDON,  SE3 0UY UNITED KINGDOM |
| ALICE PAK | 516 EAST 78TH STREET,APT. 6F, NEW YORK, NY 10021 |
| ALICE PORTUPHY | FLAT 1,72 MCMILLAN STREET, LONDON,  SE8 3HA UNITED KINGDOM |
| ALICE PORTUPHY | FLAT 1,72 MCMILLAN STREET, DEPTFORD,  SE8 3HA UNITED KINGDOM |
| ALICE PUI SHAN CHAN | 6/F,169 GLOUCESTER ROAD, ,  HONG KONG |
| ALICE SCHILDER | DE STIENT 15-G, VOLENDAM,  1132 BE NETHERLANDS |
| ALICE SCHILDER | 25 BANK ST, LONDON,  E145LE UNITED KINGDOM |
| ALICE SORASIO | 24 BLS LATOUR MAUBOURG, , 75 75007 FRANCE |
| ALICE TIAN | 10600 WILSHIRE BLVD., APT. 311, LOS ANGELES, CA 90024 |
| ALICE YI | 12641 OHMER WAY, GARDEN GROVE, CA 92841 |
| ALICEA, ELLIOTT J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ALICEA,MILAGROS | 505 EAST 178TH STREET,APT. 2C, BRONX, NY 10457 |
| ALICIA BAKSH | 156 CAMDEN AVENUE, SOUTH PLAINFIELD, NJ 07080 |
| ALICIA CHAMBERLIN COX | 1309 DEAN DRIVE, WAYCROSS, GA 31501 |
| ALICIA CHAMBERLIN COX | 135 E 9TH ST, JACKSONVILLE, FL 32206 |
| ALICIA CHAMBERLIN COX | 6734 GREEN RIVER DRIVE UNIT C, HIGHLANDS RANCH, CO 80130 |
| ALICIA CHRISTINE HOY | 6565 S SYRACUSE WAY,#2606, ENGLEWOOD, CO 80111 |
| ALICIA GILL | KOUHOKU-KU,FUTOO-CHO 147-402, YOKOHAMA-SHI, 14 222-0031 JAPAN |
| ALICIA GILL | KOHOKU-KU,FUTOO-CHO 147-402, YOKOHAMA-SHI, 14 222-0031 JAPAN |
| ALICIA GILL | FUTOO-CHO 147-402,KOHOKU-KU, YOKOHAMA-SHI, 14 222-0031 JAPAN |
| ALICIA GILL | OKURAYAMA ICHOME 25-16-402,KOHOKU-KU, YOKOHAMA-SHI, 14 222-0031 JAPAN |
| ALICIA HART | 524 BOYLSTON AVE. E. APT 307, SEATTLE, WA 98102 |
| ALICIA HART | 524 BOYLSTON AVE. E. APT 309, SEATTLE, WA 98102 |

| Claim Name | Address Information |
| --- | --- |
| ALICIA JAO | 350 SHARON PARK DRIVE, #L-309, MENLO PARK, CA 94025 |
| ALICIA JAO | 1107 CALIFORNIA STREET, MOUNTAIN VIEW, CA 94041 |
| ALICIA JAO | 255 KING STREET, #506, SAN FRANCISCO, CA 94107 |
| ALICIA K MARSHALL | 11362 SKYLINE DRIVE, ORRSTOWN, PA 17244 |
| ALICIA KENDALL | 3166 FLORIAN AVENUE, EASTON, PA 18045 |
| ALICIA LI | 226 WEST RITTENHOUSE SQUARE,APT. 2215A, PHILADELPHIA, PA 19103 |
| ALICIA LYKKEN | 1116 N. 31ST STREET, BENTON, WA 98056 |
| ALICIA LYKKEN | 1116 N. 31ST STREET, RENTON, WA 98056 |
| ALICIA LYKKEN | 2060 132ND AVE SE #612, BELLEVUE, WA 98058 |
| ALICIA LYNN | 210 CLINTON STREET,APT 5F, HOBOKEN, NJ 07030 |
| ALICIA LYNN | 77 PARK AVENUE,APT 1004, HOBOKEN, NJ 07030 |
| ALICIA LYNN | 55 RIVERWALK PLACE,APT 327, WEST NEW YORK, NJ 07030 |
| ALICIA LYNN | 1311 DOROTHY AVENUE, PHOENIXVILLE, PA 19460 |
| ALICIA LYNN ELIZONDO | 120 TRAPPE LANE, LANGHORNE, PA 19047 |
| ALICIA M JOHNSON | 7609 SILVER OAK PLACE, RANCHO CUCAMONGA, CA 91739 |
| ALICIA M. GUIDRY | 520 WALL BLVD,#190, GRETNA, LA 70056 |
| ALICIA M. GUIDRY | 1 VIEWTOP LANE, CORONA, CA 92881 |
| ALICIA MEICHI GAZOTTI | 9904 S MELBOURNE CIR, HIGHLANDS RANCH, CO 80130 |
| ALICIA MEICHI GAZOTTI | 13235 CORTE VILLANUEVA, SAN DIEGO, CA 92129 |
| ALICIA OGAWA | 21 EAST 87TH STREET, NEW YORK, NY 10128 |
| ALICIA P WELLS | 9221 S. KEDZIE, EVERGREEN PAR, IL 60805 |
| ALICIA S. HAYES | 285 MACON STREET, BROOKLYN, NY 11216 |
| ALICIA STARKS | 262 WEST 91ST STREET,APT 1F, NEW YORK, NY 10024 |
| ALICIA WILSON | 191 EAST 76TH STREET,APT 6B, NEW YORK, NY 10021 |
| ALICIA WILSON | 191 EAST 76TH STREET,APT 6D, NEW YORK, NY 10021 |
| ALICIA WILSON | 1401 WEST PACES FERRY ROAD,APARTMENT 3412, ATLANTA, GA 30327 |
| ALIEN 8 SYSTEMS LIMITED | 70B CLAXTON GROVE,HAMMERSMITH, LONDON,   W6 8HE UK |
| ALIEN 8 SYSTEMS LIMITED | 70B CLAXTON GROVE,HAMMERSMITH, LONDON,   W6 8HE UNITED KINGDOM |
| ALIER,MAX | 2119 BRANCROFT PL NW, WASHINGTON, DC |
| ALIESETTE MARILYN SANTIAGO | 1 MARINE VIEW PLAZA,231, HOBOKEN, NJ 07030 |
| ALIESETTE MARILYN SANTIAGO | 1 MARINE VIEW,23I, HOBOKEN, NJ 07030 |
| ALIGN COMMUNICATIONS INC. | 845 THIRD AVENUE, NEW YORK, NY 10022 |
| ALIGN COMMUNICATIONS, INC | ATTN:ALIGN COMMUNICATIONS, INC.,845 THIRD AVE, NEW YORK, NY 10022 |
| ALIGN COMMUNICATIONS, INC. | 55 BROAD STREET - 6TH FLOOR, NEW YORK, NY 10004 |
| ALIKASSIM KHATAW | CB 3.7.3,CLEVELANDS BUILDINGS,SYDNEY WHARF, BATH,   BA2 4EP UNITED KINGDOM |
| ALIKASSIM KHATAW | CB 3.7.3,CLEVELANDS BUILDING,SYDNEY WHARF, BATH,SOMER,   BA2 4EP UNITED KINGDOM |
| ALIKASSIM KHATAW | 3 LURALDA WHARF,40 SAUNDERS NESS ROAD, LONDON,   E14 3BY UNITED KINGDOM |
| ALIM SHAIKH | DARMOUTH COLLEGE,HB 3184, HANOVER, NH 10128 |
| ALIM SHAIKH | DARTMOUTH COLLEGE,HB 3184, HANOVER, NH 10128 |
| ALIMBUYUGUEN,CHRISTINE | 59 PENHURST AVENUE, DALY CITY, CA 94015 |
| ALIMED, INC | 297 HIGH STREET, DEDHAM, MA 02026 |
| ALIMENTA LTD | TOWER HOUSE,HIGH STREET, AYLESBURY,   HP20 1SQ UK |
| ALIMENTA LTD | CHERRY TREE HOUSE,WINSLOW ROAD, WINGRAVE,   HP22 4PS UK |
| ALIMENTA LTD | TOWER HOUSE,HIGH STREET, AYLESBURY, BUCKS,   HP20 1SQ UNITED KINGDOM |
| ALIMENTA LTD | CHERRY TREE HOUSE,WINSLOW ROAD, WINGRAVE, BUCKS,   HP22 4PS UNITED KINGDOM |
| ALIMI,MAXIME SERGE BENJAMIN | FLAT 36, COBALT BUILDING,10-15 BRIDGEWATER SQUARE, LONDON, GT LON,   EC2Y 8AH UNITED KINGDOM |
| ALINA CONSTANTINESCU - LAW OFFICE | 22 MIELILOR STR , BLOC 224,5TH FLOOR, APT 61,DISTRICT 2, BUCHAREST,   021537 ROMANIA |

| Claim Name | Address Information |
|---|---|
| ALINA ESTRIN | 150 WEST 19 STREET, BAAYONNE, NJ 07002 |
| ALINA FRYE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALINA FRYE | 38 DENMARK ROAD, WIMBLEDON LONDON,  SW19 4PQ UNITED KINGDOM |
| ALINA GREGORY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALINA GREGORY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALINA MUKHERJEE | FLAT NO. 201, BUILDING NO. 1, ACC KINS SOCIETY,OPP GYANSADHNA COLLEGE, THANE MENTAL HOSPITAL ROAD,THANE (WEST), MUMBAI,  400604 INDIA |
| ALINE ALMEIDA | 412 EAST 73RD STREET,5A, NEW YORK, NY 10021 |
| ALINE ISKANDER | 2506 30TH DRIVE,APT. #3D, ASTORIA, NY 11102 |
| ALINO,ERIC | 7004 BOULEVARD EAST,APT. 6C, GUTTENBERG, NJ 07093 |
| ALIOTO,SALVATORE | 83 STEVENSON DRIVE, MARLBORO, NJ 07746 |
| ALIRE,LUCAS P. | 7575 EL ESCORIAL WAY, BUENA PARK, CA 90620 |
| ALIREZA SALIMI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALIREZA,BADRE H | FLAT 25,4 ECCLESTON STREET, LONDON, GT LON,  SW1W 9LN UNITED KINGDOM |
| ALISA GREDA | 7 SALTRAM CRESENT, LONDON,  W9 3JR UNITED KINGDOM |
| ALISA HARRIS | 302 TELLUS, AUSTIN, TX 78734 |
| ALISA HARRIS | 302 TELLUS STREET, AUSTIN, TX 78734 |
| ALISHA ANN FRANKLIN | 1075 AGATE ST. #B, SAN DIEGO, CA 92109 |
| ALISIA L. KENETH | 8 JUDITH DRIVE, GREENLAWN, NY 11740 |
| ALISIA L. KENETH | 159 W. PULASKI ROAD,APT. 2FL, HUNTINGTON STATION, NY 11746 |
| ALISIA L. KENETH | 21 RAY STREET, HICKSVILLE, NY 11801 |
| ALISON A DEANS | 115E. 9TH ST.,APT. 20E, NEW YORK, NY 10013 |
| ALISON B. DORNHEGGEN | 6101 N. SHERIDAN,UNIT 8A, CHICAGO, IL 60660 |
| ALISON BERGEN | 135 CHARLES STREET,APT LE, NEW YORK, NY 10014 |
| ALISON C LUCAS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALISON C STAFFORD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALISON C. FRIEDMAN | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| ALISON CAROLLO | 12 STUYVESANT OVAL,APT. 9G, NEW YORK, NY 10009 |
| ALISON CATHERINE BARBOUR | 23 RENNIE CLOSE, HIGH WYCOMBE,BUCKS,  HP13 5TB UNITED KINGDOM |
| ALISON DEVEY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALISON E KROM | 927 NORTH WEST STREET, CARLISLE, PA 17013 |
| ALISON FINCK | 290 TWEED BOULEVARD, NYACK, NY 10960 |
| ALISON FORBES | DO NOT USE!!!, -,   UK |
| ALISON FORBES | DO NOT USE!!!, -,   UNITED KINGDOM |
| ALISON FRISCH | 530 SECOND AVENUE,APARTMENT 3E, NEW YORK, NY 10016 |
| ALISON HAMER | 70, GLEN ALBYN ROAD, LONDON,  SW19 6HE UNITED KINGDOM |
| ALISON HOOK | FLAT 2, LAPWING COURT,6 SWAN ST, LONDON,  SE1 1BE UNITED KINGDOM |
| ALISON JACOBS | 2602 108TH STREET SE, EVERETT, WA 98208 |
| ALISON LIYI LO | FLAT 26H, GREVILLEA COURT,NEW TOWN PLAZA, PHASE 3,SHATIN, HONG KONG,   CHINA |
| ALISON LIYI LO | FLAT B, G/F, BEACON HEIGHTS, BLOCK 15,PHASE 2, LUNG PING ROAD,KOWLOON TUNG, HONG KONG,   CHINA |
| ALISON M MCCOMBIE-LAWRENCE | 34 MOUNT ASH ROAD,SYDENHAM, LONDON,  SE26 6LY UNITED KINGDOM |
| ALISON M. LEVIN | 928 NORFOLK AVE., WESTCHESTER, IL 60154 |
| ALISON N SCOTT | 11645 FIRESTONE BLVD,#302, NORWALK, CA 90650 |
| ALISON PASKERT | 215 COLLEGE AVE,APT. 1, ITHACA, NY 14850 |
| ALISON POTTINGER | 24B WEST BANK,STAMFORD HILL, LONDON,  N16 5DF UNITED KINGDOM |
| ALISON PRICE & COMPANY LTD | NORFOLK HOUSE,5A CRANMER ROAD, LONDON,  SW9 6EJ UNITED KINGDOM |
| ALISON REGAN | 230 EAST 52ND STREET,#2B, NEW YORK, NY 10022 |
| ALISON S ARMSON | 53B VALENTINES ROAD, ILFORD,ESSEX,  IG1 4RZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALISON S ARMSON | 8 AYLMER HOUSE,EASTNEY STREET, ,  SE10 9NU UNITED KINGDOM |
| ALISON SANT | 6 WESTWOOD CLOSE,WYCHWOOD PARK, WESTON,  CW2 5GF UK |
| ALISON SANT | 6 WESTWOOD CLOSE,WYCHWOOD PARK, WESTON,CHES,  CW2 5GF UNITED KINGDOM |
| ALISON SILKOWITZ | 1 TOWNHOUSE CIRCLE,APT. 1L, GREAT NECK, NY 11021 |
| ALISON T. SEBENS | 23 LEXINGTON AVENUE,ROOM 1416, NEW YORK, NY 10010 |
| ALISON T. SEBENS | 4306 WOODBERRY STREET, UNIVERSITY PARK, MD 20782 |
| ALISON VALADE | 258 EUCLID AVE, LONG BEACH, CA 90803 |
| ALISON VALADE | 2292 ANA TREE PLACE, TUSTIN, CA 92780 |
| ALISON WEBB | 311A CORBETS TEY ROAD,UPMINSTER, ESSEX,  RM14 2DE UNITED KINGDOM |
| ALISON WERBER | ONE UNIVERSITY PLACE,APT 14-O, NEW YORK, NY 10003 |
| ALISON WERBER | 223 W 10TH ST.,APT 1-C, NEW YORK, NY 10014 |
| ALISON WERBER | 227 LINDEN AVENUE,APT, 8, ITHACA, NY 14850 |
| ALISON WERBER | 110 DRYDEN RD,APT. 5A, ITHACA, NY 14850 |
| ALISON WOODSTOCK | 51 OLD CRABTREE LANE, HEMEL HEMPSTEAD,HERTS,  HP2 4EX UNITED KINGDOM |
| ALISON WOODSTOCK | 25 SLIPPERS HILL,HEMEL HEMPSTEAD, ,HERTS,  HP2 5XT UNITED KINGDOM |
| ALISON, FRIEDMAN | 753 VANDAM ST, NORTH WOODMERE, NY 11581 |
| ALISSA BINNER | 8644 FALMOUNTH AVENUE,#16, PLAYA DEL REY, CA 90293 |
| ALISSA ZUCKER | 69-39 YELLOWSTONE BOULEVARD,APARTMENT 412, FOREST HILLS, NY 11375 |
| ALISTAIR CHARLES ALTON ROBERTS | 5 HAMILTON COURT,65/67 LONGRIDGE ROAD, LONDON,  SW5 9SG UNITED KINGDOM |
| ALISTAIR KIRK | 52 OLD MILL GARDENS, BERKHAMSTED,HERTS,  UNITED KINGDOM |
| ALISTAIR PRESTBURY PHELPS | FLAT 2, 85 ST. GEORGES SQUARE,PIMLICO, LONDON,ANT,  SW1V 3QW UNITED KINGDOM |
| ALISTAIR PRESTON | 55 FITZGEORGE AVENUE,W1, KENSINGTON,  W8 6PL UNITED KINGDOM |
| ALISTAIR PRESTON | 55 FITZGEORGE AVENUE,W1, KENSINGTON,ANT,  W8 6PL UNITED KINGDOM |
| ALISTER, SHARON | 13535 LUCKY LAKE DR, GREEN OAKS, IL 60045 |
| ALIVENTI,NICHOLAS J | 68-11 CENTRAL AVENUE, GLENDALE, NY 11385 |
| ALIX PARTNERS LLC | 2000 TOWN CENTER, SUITE 2400, SOUTHFIELD, MI 48075 |
| ALIX, JOEY A. | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ALIYA KARMALI | 103, LYMORE AVENUE,OLDFIELD PARK, BATH,BRIST,  BA2 1AY UNITED KINGDOM |
| ALIYA KARMALI | 103, LYMORE AVENUE,OLDFIELD PARK, BATH,  BA2 1BA UNITED KINGDOM |
| ALIYA LADHANI | 1620 19TH STREET,NW #8, WASHINGTON, DC 20009 |
| ALIYA LADHANI | 1620 19TH STREET NW,APT #8, WASHINGTON, DC 20009 |
| ALIYAZHIKATH,ANVAR | 96 WEST 30TH STREET,1ST FLOOR, BAYONNE, NJ 07002 |
| ALIZA FINN-WELCH | 300 BROAD STREET,703, STANFORD, CT 06901 |
| ALIZA FINN-WELCH | 300 BROAD STREET,703, STAMFORD, CT 06901 |
| ALIZA FINN-WELCH | 45 HANCOCK ST,#4, BOSTON, MA 02114 |
| ALIZADEH, RAMIN | 580 EL ARROGO ROAD, HILLSBOROUGH, CA 94010 |
| ALIZARIN ENTERPRISES LIMITED | 3 COLINDEEP GARDENS,HENDON, LONDON,  NW4 4RU UNITED KINGDOM |
| ALIZE INTERNATIONALE | 26 RUE RENNEQUIN, PARIS,  75 FRANCE |
| ALJAY EQUITIES LLC | C\O UNITED AMERICAN,430 WEST BROADWAY, 3RD FL, NEW YORK, NY 10012 |
| ALKA R. TANDON | 310 EAST 55TH STREET,APARTMENT 8A, NEW YORK, NY 10022 |
| ALKA R. TANDON | 2732 EASTWAYS ROAD, BLOOMFIELD HILLS, MI 48304 |
| ALKESH SHAH | 3 WEST 21ST STREET, NEW YORK, NY 10011 |
| ALKILANY,SAM | 530 47TH STREET, BROOKLYN, NY 11220 |
| ALKON,ANDREW | 237 SUSSEX DR, MANHASSET, NY 11030 |
| ALL ABOUT ENTERTAINMENT | 3013 FOUNTAINVIEW,SUITE 240, HOUSTON, TX 77057 |
| ALL ABOUT ENTERTAINMENT | P.O. BOX 66603, HOUSTON, TX 77266 |
| ALL ABOUT FOOD | 19 WAVERLY PLACE, NEW YORK, NY 10003 |
| ALL AMERICAN COMMUNICATIONS, INC. | P.O. BOX 590698, HOUSTON, TX 77259-0698 |

| Claim Name | Address Information |
| --- | --- |
| ALL AMERICAN PAINTING | 3400 DE LA CRUZ BLVD UNIT S, SANTA CLARA, CA 95054 |
| ALL AMERICAN RECYCLING CORP | ONE ACKERMAN AVENUE, CLIFTON, NJ 07011 |
| ALL AMERICAN SPEAKERS | 200 ALEXAN DRIVE, SUITE 208, DURHAM, NC 27707 |
| ALL CHILDRENS HOSPITAL FOUNDATION | 801 6TH STREET SOUTH, ST PETERBURG, FL 33701 |
| ALL CITY CORPORATE TRANSPORTATION | 349 GRAND CONCOURSE, BRONX, NY 10451 |
| ALL COMPUTER PRODUCTS IT SOLUTIONS | PFEIFFERGASSE 2/3, WIEN,   A1150 AUSTRIA |
| ALL ENGLAND LAWN TENNIS & CROQUET CLUB | CHURCH ROAD,WIMBLEDON, LONDON,   SW19SAE UK |
| ALL ENGLAND LAWN TENNIS & CROQUET CLUB | CHURCH ROAD,WIMBLEDON, LONDON,   SW19SAE UNITED KINGDOM |
| ALL GOOD WORLDWIDE | 297 EUSTON ROAD, LONDON,   NW1 3AQ UNITED KINGDOM |
| ALL GOODS PLC | (A DIVISION OF ALL GOOD PLC),297 EUSTON ROAD, LONDON NW13AQ,   UNITED KINGDOM |
| ALL IN ONE POSTER CO INC | 8521 WHITAKER ST, BUENA PARK, CA 90621 |
| ALL IN PROPERTY SERVICES | UNIT 11A,DARWIN COURT, BLACKPOOL,  F1200JN UNITED KINGDOM |
| ALL INDIA MANAGEMENT ASSOCIATION | MANAGEMENT HOUSE,14 INSTITUTIONAL AREA,LODHI ROAD, NEW DELHI, DL 110003 INDIA |
| ALL INDIA MOVEMENT FOR SEVA | PO BOX 639, SAYLORSBURG, PA 18353 |
| ALL MANAGEMENT CORP | 6701 CENTER DRIVE WEST,SUITE 500, LOS ANGELES, CA 90045 |
| ALL NIPPON AIRWAYS CO LTD | SHIODOME CITY CENTER,HIGASHI SHINBASHI, MINATO-KU,   TOKYO |
| ALL REGS | 2975 LONE OAK DRIVE, SUITE 140, EAGAN, MN 55121 |
| ALL REGS | 2975 LONE OAK DRIVE, SUITE 140, EGAN, MN 55121 |
| ALL REGS | 1020 DISCOVERY ROAD, SUITE 180, EAGAN, MN 55121-2094 |
| ALL SAINTS EPISCOPAL DAY | 707 WASHINGTON STREET, HOBOKEN, NJ 07030 |
| ALL SCHOOLS FUND | P.O. BOX 50427, PALO ALTO, CA 94303 |
| ALL SIGNS AMERICA | 15481 REDHILL AVENUE, SUITE B, TUSTIN, CA 92780 |
| ALL SOULS SCHOOLS | 57 LEXINGTON AVENUE, NEW YORK, NY 10021 |
| ALL SPEC INDUSTRIES | P.O. BOX 33489, CHARLOTTE, NC 28233 |
| ALL STAR EVENTS, INC. | 16350 NW 15TH AVENUE, MIAMI, FL 33169 |
| ALL STAR GROUP, INC. | 2187 SOUTH GARFIELD AVENUE, LOS ANGELES, CA 90040 |
| ALL STAR LEISURE LTD. | VICTORIA HOUSE,BLOOMBURY PLACE, LONDON,   WC1B 4DA UNITED KINGDOM |
| ALL STARS PROJECT, INC. | 24 COMMERCE STREET,SUITE 619, NEWARK, NJ 07102 |
| ALL STARS PROJECT, INC. | 543 WEST 42ND STREET, NEW YORK, NY 10036 |
| ALL SYSTEMS INSTALLATION SERVICES LLC | 15 EXCHANGE PLACE,SUITE 520, JERSEY CITY, NJ 07302 |
| ALL TEMP SERVICE & REPAIR | 1129 4TH AVENUE, UNIT B, SCOTTSDALE, AZ 69361 |
| ALL THE BEST CATERING | 1000 BANKSVILLE AVENUE, PITTSBURGH, PA 15216 |
| ALL TRADING BROKERS EUROPE AVSA | ALCALA,54 - DEHANTA, MADRID,   28014 SPAIN |
| ALL WATER EXCURSIONS | P.O.BOX 112229, NAPLES, FL 34108 |
| ALL WEATHER BILLIARDS LLC | 6122 JANES LANE, NAPLES, FL 34109 |
| ALL, VANCE E. | 909 HAMRIC DR.,  ACCOUNT NO. 4151  OXFORD, AL 36203 |
| ALL-STATE LEGAL | ONE COMMERCE DRIVE, CRANFORD, NJ 07016 |
| ALLA ALTMAN | 211 WEST 56 STREET,APT. 29F, NEW YORK, NY 10019 |
| ALLA MARKOVA | 27-24 21ST STREET,APT. 22, ASTORIA, NY 11102 |
| ALLA MAYER | 465 EAST 7TH STREET,APT. 3-E, BROOKLYN, NY 11218 |
| ALLAIN,HOWARD S. | 41 LIDDELL GARDENS, LONDON, GT LON,   NW10 3QA UNITED KINGDOM |
| ALLAM,AMINE | 128 UNIVERSITY PARK, ROCHESTER, NY 14620 |
| ALLAN BEDWICK | 2-19-14-202 UEHARA, SHIBUYA-KU, 13   JAPAN |
| ALLAN BEDWICK | 2-19-14-202 UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| ALLAN BERNARD BLOOM | 1402 TOWNE SQUARE DRIVE, ALLISON PARK, PA 15101 |
| ALLAN BERNARD BLOOM | 546 DALE CT,#2927, CASTLE ROCK, CO 80108 |
| ALLAN BERNARD BLOOM | 6001 S YOSEMITE ST,#H-203, GREENWOOD VILLAGE, CO 80111 |
| ALLAN BERNARD BLOOM | 6350 S HAVANA ST,#1212, ENGLEWOOD, CO 80111 |
| ALLAN BERNARD BLOOM | 6350 S HAVANA ST,APARTMENT #1212, ENGLEWOOD, CO 80111 |

| Claim Name | Address Information |
|---|---|
| ALLAN C KAPKOWSKI | 240 BROOKSIDE LN, HILLSBOROUGH, NJ 08844 |
| ALLAN COYE | 2099 5TH AVENUE, APARTMENT 4, NEW YORK, NY 10035 |
| ALLAN COYE | 2186 5TH AVENUE, APARTMENT 16S, NEW YORK, NY 10037 |
| ALLAN H APPLESTEIN DCA GRANTOR | TRUST DTD 4/11/78, PORTO VITA BELLA VISTA SOUTH, 19925 NE 39TH PL SPH ROOF, AVENTURA, FL 33180 |
| ALLAN L. RISKA | 4727 CENTER BLVD, APT 612, LONG ISLAND CITY, NY 11101 |
| ALLAN L. RISKA | 4722 41ST STREET, APT 2F, SUNNYSIDE, NY 11104 |
| ALLAN L. RISKA | 4720 CENTER BLVD, APT 612, LONG ISLAND CITY, NY 11109 |
| ALLAN L. RISKA | 1020 N QUINCY ST, APT 610, ARLINGTON, VA 22201 |
| ALLAN LAMB ASSOCIATES LIMITED | 1ST FLOOR, 4 ST GILES STREET, NORTHAMPTON,  NN1 1JB UNITED KINGDOM |
| ALLAN LAMB ASSOCIATES, LTD | 1ST FLOOR- 4 ST GILES STREET, NORTHAMPTON,  NN1 1JB UK |
| ALLAN M. STERNBERG | 600 COLUMBUS AVENUE, APARTMENT 6K, NEW YORK, NY 10024 |
| ALLAN MORTENSEN | TOP FLOOR FLAT, 81 LINDEN GARDENS, LONDON,  W2 4EU UNITED KINGDOM |
| ALLAN N. BENSON | 100 ALHAMBRA ROAD, MASSAPEQUA, NY 11758 |
| ALLAN RIPP PUBLIC RELATIONS | 200 WEST 72ND STREET #50, NEW YORK, NY 10023 |
| ALLAN, CHARLES E | 17 PLYMOUTH RD, SUMMIT, NJ 07901 |
| ALLAN, DAVID | 23 SOUTH BLOCK, THE COUNTRY HALL, 1A BELVEDERE ROAD, LONDON,  SE1 7GB UNITED KINGDOM |
| ALLAN, TIMOTHY | 187 OVAL RD., IRVINE, CA 92604 |
| ALLANACH, JULIE KAY BROWN | 20609 NEERWINDER STREET, GERMANTOWN, MD 20874 |
| ALLARD VAN DER GRAAF | APT J12 SCENIC VILLA, 2 SCENIC VILLA DRIVE, POKFULAM, ,   CHINA |
| ALLARD, ANDREW | 647 DELAWARE AVENUE, RIDGEWOOD, NJ 07450 |
| ALLARD, REBECCA | 417 E. 57TH STREET, APARTMENT 3A, NEW YORK, NY 10022 |
| ALLAS, BRIAN | 415 EAST 52ND STREET, APARTMENT 10 C-B, NEW YORK, NY 10022 |
| ALLAWAY ACOUSTICS | OLD POLICE STATION, 1 QUEENS ROAD HERTFORD, HERTFORD,  SG14 1EN UK |
| ALLAWAY ACOUSTICS | OLD POLICE STATION, 1 QUEENS ROAD HERTFORD, HERTFORD,  SG14 1EN UNITED KINGDOM |
| ALLAWI, HUSSEIN | 65 WARWICK GARDENS, LONDON, GT LON,  W14 8PL UNITED KINGDOM |
| ALLBAUGH, CAREY LYNN | 29 RIDGE DR, GERING, NE 69341 |
| ALLBRIGHT, ERIC | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ALLCOCK, NICHOLAS | ROSELLA, PARK CLOSE, BARTON ST DAVID, SOMERSET, ANT,  TA11 6OS UNITED KINGDOM |
| ALLDAY TIME SYSTEMS LTD | LYNCHFORD HOUSE, LYNCHFORD LANE, FARNBOROUGH, HAMPSHIRE,  GU14 6JD UK |
| ALLDAY TIME SYSTEMS LTD | LYNCHFORD HOUSE, LYNCHFORD LANE, FARNBOROUGH, HAMPSHIRE,  GU14 6JD UNITED KINGDOM |
| ALLEGHANY COLLEGE | 520 NORTH MAIN STREET, MEADVILLE, PA 16335 |
| ALLEGHENY AVIATION CONSULTANTS, INC. | 2750 CONSTITUTION BLVD., BEAVER FALLS, PA 15010 |
| ALLEGHENY AVIATION CONSULTANTS, INC. | 659 OLIVE STREET, PITTSBURGH, PA 15237 |
| ALLEGIANCE (DC) 1150 18THSTREET LLC | ATTN: DEAN BRITTON, 1440 BROADWAY, 23RD FLOOR, NEW YORK, NY 10018 |
| ALLEGIANCE CAPITAL GROUP | ATTN:  SUE GIGNAC, 50 DONALD B. DEAN DRIVE, SUITE 1, S. PORTLAND, ME 04106-6909 |
| ALLEGIANCE CAPITAL PARTNERS | 1 DAG HAMMARSKJOLD PLAZA, 47TH FLOOR, NEW YORK, NY 10016 |
| ALLEGIANCE CAPITAL PARTNERS | 1440 BROADWAY  23RD FLOOR, NEW YORK, NY 10017 |
| ALLEGIANCE INTERNET | P.O. BOX 630905, BALTIMORE, MD 21263-2905 |
| ALLEGIANCE TELECOM OF ILLINOIS INC | PO BOX 650226, DALLAS, TX 75265-0226 |
| ALLEGIANT AIR | 3301 NORTH BUFFALO DRIVE, SUITE B-9, LAS VEGAS, NV 89129 |
| ALLEGIANT ASSET MANAGEMENT CO. | ATTN: KEVIN CROTTY/CHITRANG PURANI, 200 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| ALLEGIANT ASSET MGMT COMPANY | 200 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| ALLEGIANT INVESTMENT COUNSELORS | ATTN: GORDON JOHNSON, 100 SOUTH BRENTWOOD, SUITE 100, ST. LOUIS, MO 63105 |
| ALLEGRA B PERRY | FLAT 10, 21 STANHOPE GARDENS, LONDON, ANT,  SW7 5QX UNITED KINGDOM |
| ALLEGRETTA, TERESA | 236 LASALLE AVENUE, HASBROUCK HTS, NJ 07604 |
| ALLEGRETTA, TERESA | 1122 GRAND STREET, APARTMENT 409, HOBOKEN, NJ 07030 |
| ALLEGRETTA, TERI-ELLEN | 40 EAST 88TH STREET, APT. 8D, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| ALLEGRO DEVELOPMENT CORPORATION | 1445 ROSS AVENUE,SUITE 2200, DALLAS, TX 75202 |
| ALLELUIA,VANESSA | A/10, KANCHAN SOC,MAROL MAROSHI RD,ANDHERI (E), MUMBAI,  400059 INDIA |
| ALLEN & COMPANY INC | 711 FIFTH AVE,ATTN: MUNI BOND DEPT, NEW YORK, NY 10022-3194 |
| ALLEN & COMPANY, LLC | 711 FIFTH AVENUE, NEW YORK, NY 10022 |
| ALLEN & GLEDHILL | ONE MARINA BOULEVARD 28-00,SINGAPORE, ,  018989 SINGAPORE |
| ALLEN & GLEDHILL, SINGAPORE | ONE MARINA BOULEVARD #28-00, ,  018989 SINGAPORE |
| ALLEN & GLEDHILL, SINGAPORE | 36 ROBINSON ROAD,18-01 CITY HOUSE, ,  068877 SINGAPORE |
| ALLEN & OVERY | UITBREIDINGSBAAT 80,B-2600, ,   BELGIUM |
| ALLEN & OVERY | TERVURENLAAN 268 A, BRUSSELS,  1150 BELGIUM |
| ALLEN & OVERY | 18TH FLOOR,BANK OF SHANGHAI TOWER,168 YIN CHENG MIDDLE ROAD, PUDONG,  200120 CHINA |
| ALLEN & OVERY | JUDR VACLAV VALVODA,V CELNICI 4 5TH FLOOR, PRAGUE 1,  11000 CZECH REPUBLIC |
| ALLEN & OVERY | ACCOUNTS DEPT,EDUARD VII,26 BOULEVARD DES CAPUCINES, PARIS,  75009 FRANCE |
| ALLEN & OVERY | EDOUARD VII,26 BOULEVARD DES CAPUCINES, PARIS,  75009 FRANCE |
| ALLEN & OVERY | TAUNUSTOR 2, FRANKFURT AM MAIN,  60311 GERMANY |
| ALLEN & OVERY | 9TH FLOOR,THREE EXCHANGE SQUARE, HONG KONG,   HONG KONG |
| ALLEN & OVERY | 9TH FLOOR,THREE EXCHANGE SQUARE, CENTRAL,   HONG KONG |
| ALLEN & OVERY | THREE EXCHANGE SQUARE,9TH FLOOR, CENTRAL HONG KONG,   HONG KONG |
| ALLEN & OVERY | 9TH FLOOR,THREE EXCHANGE SQUARE,CENTRAL HONG KONG, HONG KONG,   HONG KONG |
| ALLEN & OVERY | MADACH TRADE CENTRE,MADACH IMRE UTCA 13-14, BUDAPEST,  H1075 HUNGARY |
| ALLEN & OVERY | 20121 MILANO,VIA MANZONI,41/43, ,   ITALY |
| ALLEN & OVERY | 20121 MILANO,VIA MANZONI 41/43, MILANO,   ITALY |
| ALLEN & OVERY | CORSO VITTORIO EMANUELE 11, 284, ROME  ITALY,  00186 ITALY |
| ALLEN & OVERY | VIA MANZONI 43, MILAN,  20121 ITALY |
| ALLEN & OVERY | IZUMI GARDEN TOWER 34TH FL,1-6-1,ROPPONGI,MINATO-KU, TOKYO,  106-6034 JAPAN |
| ALLEN & OVERY | IZUMI GARDEN TOWER 34TH FL,1-6-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6034 JAPAN |
| ALLEN & OVERY | 58 RUE CHARLES MARTEL,L-2134 LUXEMBOURG,P.O. BOX 5017-L-1050 LUXEMBOURG, LUXEMBOURG,   LUXEMBOURG |
| ALLEN & OVERY | ATTN DEBITEUREN ADMINSTARTIVE,PO BOX 75440, AMSTERDAM,  1070 AK NETHERLANDS |
| ALLEN & OVERY | APOLLOLAAN 15, AMSTERDAM,  1077 AB NETHERLANDS |
| ALLEN & OVERY | 58 RUE CHARLES MARTEL, LUXEMBOURG,  L2134 NETHERLANDS |
| ALLEN & OVERY | ZELAZNA 28/30,SIENNA CENTER, WARSAW,  00832 POLAND |
| ALLEN & OVERY | 24 RAFFLES PLACE,#22-00 CLIFFORD CENTRE, ,   SINGAPORE |
| ALLEN & OVERY | MOSTOVA 2, BRATISLAVA,  81102 SLOVAKIA (SLOVAK REPUBLIC) |
| ALLEN & OVERY | PEDRO DE VALDIVIA 10, MADRID,  28006 SPAIN |
| ALLEN & OVERY | 22FL SINDHORN TOWER III,130-132 WIRELESS ROAD,LUMPINI,PATHUMWAN, BANGKOK, 10330 THAILAND |
| ALLEN & OVERY | ONE NEW CHANGE, LONDON,  EC4M 9QQ UK |
| ALLEN & OVERY | ONE NEW CHANGE, LONDON,  EC4M 9QQ UNITED KINGDOM |
| ALLEN & OVERY | 20TH AND 21ST FLOOR,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ALLEN & OVERY | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ALLEN & OVERY | 1221 AVENUE OF THE AMERICAS, , NY 10020 |
| ALLEN & OVERY DUBAI | PO BOX 28831, DUBAI,  28831 UNITED ARAB EMIRATES |
| ALLEN & OVERY GAIKOKUHO KYODO JIGYO HORI | IZUMI GARDEN TOWER 34F,1-6-1 ROPPONGI,MINATO-KU, TOKYO,  106-6034 JAPAN |
| ALLEN & OVERY LEGAL SERVICES | DMITROVSKY PEREULOK 9, MOSCOW,  107031 RUSSIAN FEDERATION |
| ALLEN & OVERY LLP | PO BOX 28831, DUBAI,   UK |
| ALLEN & OVERY LLP | PO BOX 28831,1603 API WORLD TOWER,SHEIKH ZAYED ROAD, DUBAI, UNITED ARAB EMIRAT,   UNITED ARAB EMIRATES |
| ALLEN & OVERY LLP | PO BOX 28831, DUBAI,   UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALLEN & OVERY LLP | ONE BISHOPS SQUARE, LONDON,  E1 6AO UNITED KINGDOM |
| ALLEN & OVERY LLP | ATTN: PATRICIA HYNES,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ALLEN & OVERY SHOOK LIN & BOK | 24 RAFFLES PLACE,#22-00 CLIFFORD CENTRE, ,  048621 SINGAPORE |
| ALLEN & OVERY, A. PEDZICH SP. K. | RONDO ONZ, WARSAW,  00124 POLAND |
| ALLEN & OVERY, PRAHA ADVOKATNI KANCELAR | JUDR. JAN MYSKA, ADVOKAT,V CELCINI 4,5TH FLOOR, PRAGUE 1,  11000 CZECH REPUBLIC |
| ALLEN AYNE T | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ALLEN AYNE T | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| ALLEN CHEUNG | 35-2706 HUDSON STREET, JERSEY CITY, NJ 07302 |
| ALLEN CHEUNG | 43-18 MAIN STREET,APT 3E, FLUSHING, NY 11355 |
| ALLEN CHEUNG | 198-23 29TH AVE, FLUSHING, NY 11358 |
| ALLEN GUTHRIE MCHUGH & THOMAS | P.O.BOX 3394, CHARLESTON, WV 25333-3394 |
| ALLEN HUANG | 350 51ST ST,APT 14H, NEW YORK, NY 10019 |
| ALLEN HUANG | 504 SUBURBAN CT,APT 9, ROCHESTER, NY 14620 |
| ALLEN J. LOZIER | 10901 BRIGHTN BY BLVD NE,#8301, ST. PETERSBURG, FL 33716 |
| ALLEN JAMES H | 28 WILSON ROAD, LAMBERTVILLE, NJ 08530 |
| ALLEN OSCAR HILLEBRAND | 7582 DUSK STREET, LITTLETON, CO 80125 |
| ALLEN PO LEE | 338 QUEENS ROAD CENTRAL, CENTRAL,   HONG KONG |
| ALLEN PO LEE | 4348 9TH AVE,NE APT #409, SEATTLE, WA 98105 |
| ALLEN STEVENSON SCHOOL | 132 EAST 78TH STREET, NEW YORK, NY 10021 |
| ALLEN SYSTEMS GROUP INC. | P.O. BOX 2197, CAROL STREAM, IL 60132-2197 |
| ALLEN VISUAL SYSTEMS | 1098 JOHNSON DRIVE, BUFFALO GROVE, IL 60089 |
| ALLEN VISUAL SYSTEMS | P.O. BOX 5818, BUFFALO, NY 60089-5818 |
| ALLEN Y. WO | 818 HARBOUR PLACE, SUGAR LAND, TX 77478 |
| ALLEN Y. WO | 216 WILLOW ROAD, MENLO PARK, CA 94025 |
| ALLEN, DAMON | 909 MANOR HOUSE DRIVE, UPPER MARLBORO, MD 20774 |
| ALLEN, ERASTUS | 5600 MCCORMICK ROAD, PITTSBURGH, PA 15205 |
| ALLEN, HUNTER T. | UR 3377,28 WESTHAMPTON WAY, RICHMOND, VA 23173 |
| ALLEN,ADRIENNE LOUISE | 10249 PRAIRIE MEADOW CIRCLE,UNIT 6-205, PARKER, CO 80134 |
| ALLEN,AMY M. | 96TH 5TH AVE  APT 8P, NEW YORK, NY 10011 |
| ALLEN,ANTHONY J | NOVOLI FARM,PUMP LANE, PURLEIGH, ESSEX,  CM36PJ UNITED KINGDOM |
| ALLEN,BRANDON | 3922 BOBBIN LANE, ADDISON, TX 75001 |
| ALLEN,CAROL SUE | 1002 AVENUE N, SCOTTSBLUFF, NE 69361 |
| ALLEN,CHARLES ALEXANDER | OLD HILL HOUSE,OLD HILL,WINFORD, BRISTOL, SOMER,  BS40 8DX UNITED KINGDOM |
| ALLEN,CHERYL | 2758 DEER CREEK DR, PARKER, CO 80138 |
| ALLEN,DAMON MONROE | 909 MANOR HOUSE DR, UPPER MARLBORO, MD 20774 |
| ALLEN,DANIEL | 3-14-7,HIGASHI-YUKIGAYA, OTA-KU, 13 145-0065 JAPAN |
| ALLEN,DANIEL PAUL | 22 ANDREWS WAY, MARLOW BOTTOM, BUCKS,  SL7 3QJ UNITED KINGDOM |
| ALLEN,DEBORAH | FLAT 4,145 WEST END LANE, LONDON, GT LON,  NW6 2PH UNITED KINGDOM |
| ALLEN,GABRIEL | 360 W. 43RD ST,PENTHOUSE D, NEW YORK, NY 10036 |
| ALLEN,GEOFFREY H | 646 AMSTERDAM AVENUE,APT 1A, NEW YORK, NY 10025 |
| ALLEN,GREG | 12 SHAPLANDS, BRISTOL, BRIST,  BS9 1AY UNITED KINGDOM |
| ALLEN,JAAMALL E. | 230 E. 1ST AVE, LA HABRA, CA 90631 |
| ALLEN,JAMES JOSEPH | 15 ALBYFIELD,BICKLEY,BROMLEY, KENT,  BR1 2HY UNITED KINGDOM |
| ALLEN,JOHN P. | 426 WEST 49TH STREET,APT #3C, NEW YORK, NY 10019 |
| ALLEN,JON J | 9446 AUTUMN ASH PLACE, LITTLETON, CO 80126 |
| ALLEN,KENNETH C. | 182 WASHINGTON PARK,APT 2, BROOKLYN, NY 11205 |
| ALLEN,KIMBERLY | 2633 GILBERTE COURT, TRACY, CA 95304 |

| Claim Name | Address Information |
|---|---|
| ALLEN, LUCY MARIE | 22 GREEN CRESENT, FLACKWELL HEATH, HIGH WYCOMBE, BUCKS,  HP10 9JQ UNITED KINGDOM |
| ALLEN, MARCIA | 362 THIRD STREET, JERSEY CITY, NJ 07302 |
| ALLEN, MARY ELLEN | 1675 HICKORY CREEK LN, ROCKWALL, TX 75032 |
| ALLEN, RASHAAN E. | 3601 PARKVIEW LN., #1B, IRVINE, CA 92612 |
| ALLEN, RICHARD | 230 CABLE STREET, GT LON,  E1 0BL UNITED KINGDOM |
| ALLEN, SARAH | 17 INGATESTONE ROAD, WOODFORD GREEN, LONDON, ESSEX,  IG8 9AN UNITED KINGDOM |
| ALLEN, SCOTT MCKAY | 1522 GARLAND AVE., TUSTIN, CA 92780 |
| ALLEN, SHARRON D. | 461 GREEN ORCHARD PL, RIVERSIDE, CA 92506 |
| ALLEN-DAVIS, JUANYCE L. | 2144 N. HEATHER LANE, PALATINE, IL 60074 |
| ALLENDALE FOUNDATION FOR | P.O. BOX 243, ALLENDALE, NJ 07401 |
| ALLENDE & BREA | MALPU 1300, PISO 10, C1006ACT BUENOS AIRES, ARGENTINA,  ARGENTINA |
| ALLENS ARTHUR ROBINSON | THE CHIFLEY TOWER, 2 CHIFLEY SQUARE, SYDNEY, NSW,  2000DX105 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | GPO BOX 50, SYDNEY NSW,  2001 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | STOCK EXCHANGE CENTRE, 530 COLLINS STREET, MELBOURNE, VIC,  3000 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | GPO BOX 1776Q, MELBOURNE,  3001 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | GPO BOX 1776Q, MELBOURNE, VIC,  3001 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | GPO BOX Z5313, PERTH WA 6831, AUSTRALIA,  DX156 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | 13/F HSBC TOWER, 101 YIN CHENG EAST ROAD, PUDONG NEW DISTRICT, SHANGHAI 200120 CHINA,  CHINA |
| ALLER, STACEY LYNNE | 804 AVENUE C, PO BOX 573, MINATARE, NE 69356 |
| ALLERTON ASSOCIATES, INC | 460 MAIN STREET, PO BOX 135, CHESTER, NJ 07930 |
| ALLERY, STEPHEN | FAIROAKS, DARTNELL AVENUE, WEST BYFLEET, SURREY,  KT14 6PL UNITED KINGDOM |
| ALLEWELL, DAVID S | 28 GOULD RD, TWICKENHAM, MDDSX,  TW26RS UNITED KINGDOM |
| ALLEY CAT ALLIES, INC | 7920 NORFOLK AVENUE, SUTIE 600, BETHESDA, MD 20814 |
| ALLEY CAT RESCUE INC | PO BOX 585, MOUNT RANIER, MD 20712 |
| ALLEYNE, ANDY | 194 HOPKINS STREET, BROOKLYN, NY 11206 |
| ALLEYNE, CORA | 50 ELIZABETH PLACE, CLYDE ROAD, TOTTENHAM, LONDON, GT LON,  N15 4LA UNITED KINGDOM |
| ALLEYNE, CORY | 50 ELIZABETH PLACE, CLYDE ROAD, LONDON, GT LON,  N15 4LA UNITED KINGDOM |
| ALLFIRST TRUST COMPANY | EXECUTIVE WOODS 855, ROUTE 146, STE 120, CLIFTON PARK, NY 12065 |
| ALLGEMEINE SPARKASSE OBEROSTERREICH AG | ATTN: BACK OFFICE TREASURY, ALLGEMEINE SPARKASSE OBEROSTERREICH, BANKAKTIENGESELLSCHAFT, SPARKASSENPLATZ 2, LINZ,  4040 AUSTRIA |
| ALLGOOD WORLDWIDE | 297, EUSTON ROAD, LONDON,  NW1 3AQ UK |
| ALLGOOD WORLDWIDE | 297, EUSTON ROAD, LONDON, GT LON,  NW1 3AQ UNITED KINGDOM |
| ALLGOOD, IAN | 6 LARCH BANK, BROMLEY ROAD, BRIGHTON, E.SUSX,  BN2 3RW UNITED KINGDOM |
| ALLGOOD, SOPHIE | WINDY RIDGE, WROTHAM HILL ROAD, WROTHAM, SEVENOAKS, KENT,  TN15 7PU UNITED KINGDOM |
| ALLGOOD.WW | 297 EUSTON ROAD, LONDON,  NW1 3AQ UNITED KINGDOM |
| ALLI-IDOWU, MICHAEL | FLAT 5, 24 MARSHALSEA ROAD, LONDON, GT LON,  SE1 1HF UNITED KINGDOM |
| ALLIANCE & LEICESTER PLC | ATTN: GROUP TREASURER, CARLTON PARK, NARBOROUGH, LEICESTER, ,  LE9 5XX UNITED KINGDOM |
| ALLIANCE ACM FIXED INCOME OPPORTUNITIES STRATEGY, | ATTN: MICHAEL COFFEE, OPERATIONS, C/O ALLIANCE CAPITAL MANAGEMENT L.P., 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE ACM GLOBAL CREDIT - U.S. SUB-FUND | ATTN: MICHAEL COFFEE, OPERATIONS, C/O ALLIANCE CAPITAL MANAGEMENT L.P., 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE ACM INCOME FUND INC | ATTN: MICHAEL COFFEE, OPERATIONS, C/O ALLIANCEBERNSTEIN L.P., 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE ACM U.S. CREDIT TOTAL RETURN SUB-FUND | ATTN: MICHAEL COFFEE, OPERATIONS, C/O ALLIANCE CAPITAL MANAGEMENT L.P., 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE AUDIO VISUAL LTD CO | 3530 A PAN AMERICAN FREEWAY NM, ALBUQUERQUE, NM 87107 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE BERNSTEIN MULTI-STRATFIXED INC MASTER FD, | ATTN:MICHAEL COFEE, OPERATIONS,C/O ALLIANCE CAPITAL MANAGEMENT L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE BERNSTEIN USCORE FIXED INCOMECOLLECTIVE T | ATTN:MICHAEL COFEE, OPERATIONS DEPT,C/O ALLIANCEBERNSTEIN L.P.,1345 AVE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE CAPITAL MANAGEMENT | ATTN: JASON MENDEZ,135 WEST 50 STREET, 5TH FL, MARKET DATA, NEW YORK, NY 10020 |
| ALLIANCE CONSULTING | 380 LEXINGTON AVENUE, NEW YORK, NY 10168 |
| ALLIANCE FOOD SERVICE DISTRIBUTORS INC | 1 CENTER DRIVE, ELIZABETH, NJ 07207 |
| ALLIANCE FOR CHILDREN FOUNDATION | 55 WILLIAM STREET,SUITE G-10, WELLESLEY, MA 02481-3902 |
| ALLIANCE FOR LUPUS RESEARCH INC | 28 WEST 44TH STREET,SUITE 1217, NEW YORK, NY 10036 |
| ALLIANCE FOR MARRIAGE | P.O. BOX 2490, MERRIFIELD, VA 22116 |
| ALLIANCE FOR NONPROFIT | 257 PARK AVENUE SOUTH-4TH FLR, NEW YORK, NY 10010 |
| ALLIANCE FOR NONPROFIT MANAGEMENT INC | 1899 L STREET NW,6TH FLOOR, WASHINGTON, DC 20036 |
| ALLIANCE FOR THE GREAT LAKES | 17 NORTH STATE STREET,SUITE 1390, CHICAGO, IL 60602 |
| ALLIANCE FOR YOUNG ARTISTS AND WRITERS | 557 BROADWAY, NEW YORK, NY 10012 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A, | ATTN:JEFF ROSSI,ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TRUST,2005-A,1100 N MARKET ST, WILMINGTON, DE 19890 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A, | ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TRUST,2005-A,1 INTERNATIONAL PL,ATTN: ALISON T BOMBERG, BOSTON, MA 02110-2642 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A, | ALLIANCE LAUNDRY SYSTEMS LLC,SHEPARD STREET AND HALL STREET,SUITE 200,ATTN: GENERAL COUNSEL, RIPON, WI 54971-0990 |
| ALLIANCE OF COMMUNITY HOSPICES & | 3532 EPHARIM MCDOWELL DRIVE, LOUISVILLE, KY 40205 |
| ALLIANCE OF MORTGAGE PACKAGERS & DISTRIB | 14 - 26 VICTORIA STREET, LUTON,  LU1 2SR UNITED KINGDOM |
| ALLIANCE RAYTHEON MASTER PENSION TST, GLOBAL MACRO | ATTN:JOHN D #APPOSORAZIO,MELLON TRUST OF NEW ENGLAND, N.A.,135 SANTILLI HIGHWAY, EVERETT, MA 02149 |
| ALLIANCE SANFORD C. BERNSTEIN FUND-INTERMED. DUR., | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE SANFORD C. BERNSTEINFUND II - INTER DURA, | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE SYSTEMS, INC | 14062 W. 146TH STREET, OLATHE, KS 66062 |
| ALLIANCE US GOVERMENTHIGH GRADE FUND | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCE/PHILIPS PENSION TRUSTEES LIMITED | ATTN:VALERIE BENTON,PHILIPS ELECTRONICS UK LIMITED,CROSS OAK LANE,REDHILL - SURREY, ,  RHI 5HA UNITED KINGDOM |
| ALLIANCEBERNSTEIN INTERMEDIATEBOND PORTFOLIO | #28-00 PRUDENTIAL TOWER,30 CECIL STREET, SINGAPORE,  49712 SINGAPORE |
| ALLIANCEBERNSTEIN INTERMEDIATEBOND PORTFOLIO | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCEBERNSTEIN L.P.A/C ALLIANCBERNPOOLING PORT, | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCEBERNSTEIN TAX-MANANAGED WEATH PRES STRATEG | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCEBERNSTEIN USSTRATEGICE CORE PLUSFIXED INCO | ATTN:MICHAEL COFEE, OPERATIONS DEPT,C/O ALLIANCEBERNSTEIN L.P.,1345 AVE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANCEBERNSTEININTER DURATION BOND PORTFOLIO | ATTN:MICHAEL COFFEE, OPERATIONS,C/O ALLIANCEBERNSTEIN L.P.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIANZ BELGIUM | RUE DE LAEKEN 35, BRUSSELS,  1000 BELGIUM |
| ALLIANZ BELGIUM | ATTN:STEPHANE WILLEM,AGF BELGIUM,FINANCIAL DEPARTMENT,RUE DE LAEKEN, 35, BRUSSELS,  2000 BELGIUM |
| ALLIANZ CORNHILL ENGINEERING | HASLEMERE ROAD,LIPHOOK, , HANTS,  GU30 7UN UNITED KINGDOM |
| ALLIANZ GLBL INVESTORS(FRANCE)/AGF HAUT RENDEMENT, | ATTN: MIDDLE OFFICE, MRS. SONIA PELISSON OR MR.,YANN LE TALLEC,C/O AGF ASSET MANAGEMENT,87, RUE DE RICHELIEU, PARIS CEDEX 02,  75113 FRANCE |

| Claim Name | Address Information |
|---|---|
| ALLIANZ GLBL INVESTORS(FRANCE)/AGF HAUT RENDEMENT, | C/O DRESDNER BANK AG - LONDON BRANCH,PO BOX 18075,RIVERBANK HOUSE,2 SWAN LANE, LONDON EC4R 3UX,   UNITED KINGDOM |
| ALLIANZ GLOBAL CORPORATE & | SPECIALTY NORTH AMERICA,225W. WASHINGTON ST. SUITE 2000,ATTN:JOHN DEWITT, POL:CLP 3008964, CHICAGO, IL 60606-3484 |
| ALLIANZ GLOBAL INV KAG MBH A/C DIT/521504 PV-RD, | 112-116 NYMPHENBURGER STRASSE, MUNICH,   80636 GERMANY |
| ALLIANZ GLOBAL INVESTORS | ATTN: JENNA GERBER,680 NEWPORT CENTER DRIVE,SUITE 250, NEWPORT BEACH, CA 92660 |
| ALLIANZ GLOBAL INVESTORS (FRANCE) SA / AGF VITA PL | ATTN: MIDDLE OFFICE, MRS. SONIA PELISSON OR MR.,YANN LE TALLEC,C/O AGF ASSET MANAGEMENT,87, RUE DE RICHELIEU, PARIS CEDEX 02,  75113 FRANCE |
| ALLIANZ GLOBAL INVESTORS (FRANCE) SA / AGF VITA PL | C/O DRESDNER BANK AG - LONDON BRANCH,PO BOX 18075,RIVERBANK HOUSE,2 SWAN LANE, LONDON EC4R 3UX,   UNITED KINGDOM |
| ALLIANZ GLOBAL INVESTORS (FRANCE)/AGF EFFICIO PLUS | ATTN: MIDDLE OFFICE, MRS. SONIA PELISSON OR MR.,YANN LE TALLEC,C/O AGF ASSET MANAGEMENT,87, RUE DE RICHELIEU, PARIS CEDEX 02,  75113 FRANCE |
| ALLIANZ GLOBAL INVESTORS (FRANCE)/AGF EFFICIO PLUS | C/O DRESDNER BANK AG - LONDON BRANCH,PO BOX 18075,RIVERBANK HOUSE,2 SWAN LANE, LONDON EC4R 3UX,   UNITED KINGDOM |
| ALLIANZ GLOBAL INVESTORS (FRANCE)SA/AGF VOLTISSIMO | ATTN:MRS SONIA PELISSON / MR YANN LE TALLEC,AGF ASSET MANAGEMNT,87 RUE DE RICHELIEU,75113 PARIS CEDEX 02,   FRANCE |
| ALLIANZ LIFE FINANCIAL SERVICES LLC | 5701 GOLDEN HILLS DRIVE, GOLDEN VALLEY, MN 55416 |
| ALLIANZ LIFE FINANCIAL SERVICES LLC | 5701 GOLDEN HILLS DRIVE,ATTN: SAM SOMURI 8TH FLOOR, MINNEAPOLIS, MN 55416-1297 |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA, | 5701 GOLDEN HILLS, MINNEAPOLIS, MN 55416 |
| ALLIANZ NEDERLAND LEVENSVERZEKERING N.V. | ATTN:HEDWIG PETERS,CIO,INVESTMENT MANAGEMENT,POSTBUS 40,3430 AA NIEUWEGEIN, , NETHERLANDS |
| ALLIANZ NEDERLAND SCHADEVERZEKERING NV | ATTN:BOUWE MORREMA,LEGAL DEPARTMENT,POSTBUS 9,NIEUWEGEIN, ,   3430 AA NETHERLANDS |
| ALLIANZ RISK TRANSFER | ATTN:CHRIS FISCHER HIRS - CHIEF OPERATING OFFICER,ALLIANZ RISK TRANSFER,LAVATERSTRASSE 67, ZURICH,  CH-8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER | C/O STROOCK & STROOCK & LAVIN LLP,180 MAIDEN LANE, NEW YORK, NY 10038-4982 |
| ALLIANZ SPA | RAS S.P.A.,CORSE ITALIA, 23,ATTN: DIR. INVESTIMENI E GESTIONE MOBILIARE -,PROPRIETA, 20122 MILAN,   ITALY |
| ALLIANZ SPA | RAS S.P.A.,CORSO ITALIA 23,ATTN: DIR. AFFAIR LEGALI DE GRUPPO, 20122 MILAN, ITALY |
| ALLIANZ SPA | ATTN:DIR. AMMINISTRAZIONE - CONTABILITA TITOLI,RAS S.P.A.,CORSE ITALIA, 23, MILAN,  20122 ITALY |
| ALLIANZ SUISSE VERSICHERUNGEN | CLARIDENSTRASSE 41, ZUERICH,  8002 SWITZERLAND |
| ALLIANZ WORLDWIDE CARE | 18B BECKETT WAY,PARK WEST BUSINESS CAMPUS,NANGOR ROAD, DUBLIN 12,   IRELAND |
| ALLIBONE,RICHARD J | 40 PRIORY ROAD,KEW,RICHMOND, LONDON, SURREY,   TW9 3DH UNITED KINGDOM |
| ALLIE HITZ | #208 DIAMOND POINT SE, CALGARY ALBERTA T2J 7B6, NY 99999 |
| ALLIED CAPITAL CORPORATION | 1919 PENNSYLVANIA AVENUE NW, 3RD FLOOR, WASHINGTON, DC 20006 |
| ALLIED EXPRESS | ,STREET,STREET, WHITE PLAINS, NY 10604 |
| ALLIED INVESTMENT ADVISORS | ATTN: CLARENCE WOODS JR.,100 EAST PRATT STREET, BALTIMORE, MD 21202 |
| ALLIED IRISH BANKS P.L.C. | ATTN:THE SENIOR MANAGER IN CHARGE, CAPITAL,INSTRUMENTS,C/O CAPITAL INSTRUMENTS, TREASURY & INTERNATIONAL,AIB INTERNATIONAL CENTRE, IFSC, DUBLIN, 1 IRELAND |
| ALLIED IRISH BANKS P.L.C. | LONDON BRANCH,12 OLD JEWRY, LONDON,   EC2R 8DP UNITED KINGDOM |
| ALLIED IRISHBANK PLC | AIB INTERNATIONAL CENTRE IFSC, DUBLIN,   DUBLIN1 IRELAND |
| ALLIED PICKFORDS JAPAN | CENTRAL BLDG 2F,2-5-14 CHOJAMACHI,NAKA-KU,YOKOHAMA, YOKOHAMA,   231-0033 JAPAN |
| ALLIED SECURITY INC | PO BOX 828854, PHILADELPHIA, PA 19182-8854 |
| ALLIED SURVEYORS | WESTGATE CHAMBERS,3 HIGH STREET,CHIPPING SODBURY, BRISTOL,   BS37 6BA UK |
| ALLIED SURVEYORS | WESTGATE CHAMBERS,3 HIGH STREET,CHIPPING SODBURY, BRISTOL,   BS37 6BA UNITED KINGDOM |
| ALLIED WASTE SERVICES #922 | PO BOX 78829, PHOENIX, AZ 85062-8829 |

| Claim Name | Address Information |
|---|---|
| ALLIED WORLD ASSURANCE COMPANY | 27 RICHMOND ROAD,ATTN:MICHAEL COX, POL:P005127/003, PEMBROKE,  HM 08 BERMUDA |
| ALLIED WORLD ASSURANCE COMPANY LTD. | ATTN: STEPHEN JONES,27 RICHMOND ROAD, PEMBROKE,  HM 08 BERMUDA |
| ALLISON A. PULLIAM | 1491 E. 12TH STREET, CASA GRANDE, AZ 85222 |
| ALLISON B. DAVI | 410 WEST 53RD STREET,APARTMENT 319, NEW YORK, NY 10019 |
| ALLISON B. DAVI | 444 EAST 66TH STREET,APARTMENT 1L, NEW YORK, NY 10021 |
| ALLISON B. DAVI | 9 PENDLETON COURT, MEDFORD, NJ 08055 |
| ALLISON CARLSEN | 300 FORT WASHINGTON AVE.,APT. 1H, NEW YORK, NY 10032 |
| ALLISON D. CARLONI | 800 BLOOMFIELD STREET,APARTMENT #2, HOBOKEN, NJ 07030 |
| ALLISON D. CARLONI | 800 BLOOMFIELD STREET,APARTMENT #1, HOBOKEN, NJ 07030 |
| ALLISON D. WOODALL-REVILLA | 4101 S. SHAVER,#3607, PASADENA, TX 77504 |
| ALLISON DOYLE | 531MAIN STREET,APARTMENT 1103, ROOSEVELT ISLAND, NY 10044 |
| ALLISON E BECK | 709 N. INGLEWOOD AVE #8, INGLEWOOD, CA 90302 |
| ALLISON E BECK | 1111 E. EGDEMONT DRIVE, SAN BERNARDINO, CA 92404 |
| ALLISON E BECK | 1111 E. EDGEMONT DRIVE, SAN BERNARDINO, CA 92404 |
| ALLISON E BECK | 2111 W. 17TH STREET,E38, SANTA ANA, CA 92706 |
| ALLISON GALANTE | 212 MADISON ST,APT 3A, HOBOKEN, NJ 07030 |
| ALLISON GALANTE | 9041 SW 122 AVE,APT 306, MIAMI, FL 33186 |
| ALLISON GREENE | 40-19 MARIE COURT, FAIR LAWN, NJ 07410 |
| ALLISON J. SALOY | 81 WYATT ROAD, GARDEN CITY, NY 11530 |
| ALLISON K HUBBARD | 1220 CENTER AVE, MITCHELL, NE 693 |
| ALLISON K HUBBARD | 1054 14TH AVE, MITCHELL, NE 693 |
| ALLISON K. HOGAN | 11645 CHENAULT STREET,APT 303, LOS ANGELES, CA 90049 |
| ALLISON K. HOGAN | 11645 CHENAULT STREET,303, LOS ANGELES, CA 90049 |
| ALLISON K. ZUCCO | 21 OLD NURSEY DRIVE, WILTON, CT 06897 |
| ALLISON KEAVEY | 110 QUINCY HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| ALLISON KELLY | 50 W 34TH ST,APT 5A9, NEW YORK, NY 10019 |
| ALLISON KELLY | 11 FOX HUNT LANE, COLD SPRING HARBOR, NY 11724 |
| ALLISON KELLY | FOX HUNT LANE,11, COLD SPRING HARBOR, NY 11724 |
| ALLISON M. KLUGER | 35 ELLSWORTH DRIVE, WARREN, NJ 07059 |
| ALLISON M. KLUGER | 310 EAST 55TH STREET,APARTMENT 10E, NEW YORK, NY 10022 |
| ALLISON M. KLUGER | 111 HIGHLAND LAKE CIRCLE, DECATUR, GA 30033 |
| ALLISON MACCULLOUGH | 184 LEXINGTON AVE,APT. 13C, NEW YORK, NY 10016 |
| ALLISON MACCULLOUGH | 969 1ST AVE,APT. 4S, NEW YORK, NY 10022 |
| ALLISON MARY LOBB | 202 ST JAMES ROAD, SOUTHWARK,ANT,  SE1 5LN UNITED KINGDOM |
| ALLISON MCCARTNEY | 95 HORATIO STREET,APT. #3H, NEW YORK, NY 10014 |
| ALLISON N. SCHLOSS | 12 EAGLE RIDGE WAY, NANUET, NY 10954 |
| ALLISON PEARSON | 33 SELWYN GARDENS, CAMBRIDGE,  CB3 9AY UK |
| ALLISON PEARSON | 33 SELWYN GARDENS, CAMBRIDGE, CAMBS,  CB3 9AY UNITED KINGDOM |
| ALLISON SABATINO | 246 S PERSHING AVE, BETHPAGE, NY 11714 |
| ALLISON SMITH COMPANY | 2284 MARIETTA BOULEVARD, ATLANTA, GA 30318 |
| ALLISON SPEED CROSSWELL | 4800 YOAKUM BLVD., HOUSTON, TX 77006 |
| ALLISON SYLVIN | 230 WEST 55TH STREET,APT 4G, NEW YORK, NY 10019 |
| ALLISON T. STROUSE | 5 TULIP TREE LANE, RUMSON, NJ 07760 |
| ALLISON T. STROUSE | 15 CLIFF STREET,APARTMENT 14E, NEW YORK, NY 10038 |
| ALLISON TRANSMISSION INC | ATTN:PAUL NICHOLAS,4700 WEST 10TH STREET, INDIANAPOLIS, IN 46222 |
| ALLISON VERSTAPPEN | 300 LARIAT LANE, DRIPPING SPRINGS, TX 78620 |
| ALLISON VERSTAPPEN | 2305 SUMMERTIME LANE, CULVER CITY, CA 90230 |
| ALLISON WARD | 240 EAST 27TH STREET,APT 27D, NEW YORK, NY 10016 |
| ALLISON WHITING | 44 OLD ROCK LANE, NORWALK, CT 06850 |

| Claim Name | Address Information |
|---|---|
| ALLISON WHITING | 567 2ND AVENUE,APT. 1, NEW YORK, NY 10016 |
| ALLISON WISNIEWSKI | 1132 CLINTON STREET, APARTMENT 305, HOBOKEN, NJ 07030 |
| ALLISON WISNIEWSKI | 1203 WASHINGTON STREET,APT 11E, HOBOKEN, NJ 07030 |
| ALLISON WISNIEWSKI | 62 4TH STREET,APARTMENT 2F, HOBOKEN, NJ 07030 |
| ALLISON WISNIEWSKI | 301 GRAND STREET,APARTMENT B2, HOBOKEN, NJ 07030 |
| ALLISON WISNIEWSKI | 54 MARK DRIVE, SMITHTOWN, NY 11787 |
| ALLISON,MATTHEW | FLAT 1, 4 CULFORD GARDENS, LONDON, GT LON,  SW3 2ST UNITED KINGDOM |
| ALLISON,PATRICIA ANN | 10802 LIBERTY OIL, MORRILL, NE 69358 |
| ALLMERICA FINANCIAL | ATTN: PAUL KANE,440 LINCOLN STREET, WORCESTER, MA 01653-0002 |
| ALLNET USA | 6910 O'DONIEL LOOP W, LAKELAND, FL 33809 |
| ALLO BOISSONS | RTE D'AGY 15, GRANGES-PACCOT,  1763 SWITZERLAND |
| ALLO COMMUNICATIONS | 610 BROADWAY, IMPERIAL, NE 69033 |
| ALLO COMMUNICATIONS | 1721 BROADWAY, SCOTTSBLUFF, NE 69361 |
| ALLOCCO,PATRICIA | 133-07 SITKA STREET, OZONE PARK, NY 11417 |
| ALLOUCH,DAVID | 24 RUE RAMBUTEAU, PARIS, 75 75003 FRANCE |
| ALLOWAY,ROBERT | 21 WEST 10TH STREET,APT 4B, NEW YORK, NY 10011 |
| ALLOY MEDIA & MARKETING | 151 W 26TH STREET,11TH FLOOR, NEW YORK, NY 10001 |
| ALLOY MEDIA & MARKETING | 14878 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ALLRED,ANNIE | 6006 AUBURNDALE,APARTMENT D, DALLAS, TX 75205 |
| ALLREGS | DO NOT USE-SEE V# 0000000809, EAGAN, MN 55121-2094 |
| ALLSAT SOLUTIONS | 6635 WEST,COMMERCIAL BLVD #101, FORT LAUDERDALE, FL 33319 |
| ALLSAT SOLUTIONS | 8341 NW 54 COURT, LAUDERHILL, FL 33351 |
| ALLSTATE INSURANCE CO. | ALLSTATE INVESTMENTS, LLC,3075 SANDERS ROAD,SUITE G5D, NORTHBROOK, IL 60062 |
| ALLSTATE INSURANCE COMPANY | ATTN:DERIVATIVES GROUP,ALLSTATE INSURANCE COMPANY,3075 SANDERS ROAD, SUITE G5B, NORTHBROOK, IL 60062 |
| ALLSTATE LIFE INSURANCE COMPANY | ATTN:DERIVATIVES GROUP,ALLSTATE INSURANCE COMPANY,3075 SANDERS ROAD, SUITE G5B, NORTHBROOK, IL 60062 |
| ALLSTATE LIFE INSURANCE COMPANY | 2775 SANDERS,F3 SE, NORTHBROOK, IL 60062 |
| ALLSTATES MAILING SERVICE, INC. | 7756 ARJONS DRIVE, SAN DIEGO, CA 92126 |
| ALLSTATES WORLDCARGO | P.O. BOX 959, FORKED RIVER, NJ 08731 |
| ALLSUP INC | 300 ALLSUP PLACE, BELLEVILLE, IL 62223-8626 |
| ALLTEL | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| ALLTEL INFORMATION SERVICES INC | 601 RIVERDISE AVENUE, JACKSONVILLE, FL 32204 |
| ALLTIMES,TIM | 1 GANELS CLOSE, BILLERICVAY,  CM112TQ UNITED KINGDOM |
| ALLWRIGHT,LEANNE | FLAT 3,16 KEITH GROVE, LONDON, GT LON,  W12 9EZ UNITED KINGDOM |
| ALLWYN ASSIS CEREJO | CEREJO WADI,MULGAON,VASAI (WEST), THANE, MH 401201 INDIA |
| ALLY,KAMRU Z. | 82-27 262ND STREET, FLORAL PARK, NY 11004 |
| ALLYMUN,AYAAZ | 1 AVENUE SCHAEFFER, DEUIL LA BARRE,  95170 FRANCE |
| ALLYSEN S. HEPP | 355 WEST 51ST ST.,APARTMENT 36, NEW YORK, NY 10019 |
| ALLYSON B HOROWITZ | 7 EAST HILL COURT, CRESSKILL, NJ 07626 |
| ALLYSON GORDON | 75 THIRD AVE,BOX #2574, NEW YORK, NY 10003 |
| ALLYSON M. CARINE | 1755 YORK AVE,APT 8G, NEW YORK, NY 10128 |
| ALLYSON W. MURROW | 3042 BAGLEY AVENUE, LOS ANGELES, CA 90034 |
| ALM ADVISERS | ATTN: J. ROLLERT,750 E. GREEN ST.,SUITE 315, PASADENA, CA 91101 |
| ALM BRAND BANK A/S FOREIGN EXCHANGE BANK | 7 MIDTERMOLEN, COPENHAGEN,  DK2011 DENMARK |
| ALM MEDIA, INC | P.O. BOX 18114, NEWARK, NJ 07191-8114 |
| ALMA BRION | 10 LA CORSO PLACE,#A, WALNUT CREEK, CA 94598 |
| ALMA ELIZABETH SANCHEZ | 80011 CR H, MORRILL, NE 69358 |
| ALMA ELIZABETH SANCHEZ | 2880 EUDORA ST, DENVER, CO 80207 |

| Claim Name | Address Information |
| --- | --- |
| ALMADA,ANDREW E | 1362 NEWTON ST, DENVER, CO 80204 |
| ALMAMUN,SYED | 570 THROOP AVENUE, 2ND FLOOR, BROOKLYN, NY 11221 |
| ALMARIE GUERRA-TORRES | 2980 STILLWATER DRIVE, KISSIMMEE, FL 34743 |
| ALMARIE GUERRA-TORRES | RR 10 BUZON 5320, SAN JUAN, PR 00926 |
| ALMAZAN,ADRIAN N. | 351 EAST 18TH STREET, NEW YORK, NY 10003 |
| ALMAZAN,ELISEO | 14501 DEL AMO AVE #D, TUSTIN, CA 92780 |
| ALMEIDA THEATRE COMPANY LTD | ALMEIDA STREET, LONDON,  N1 1TA UK |
| ALMEIDA THEATRE COMPANY LTD | ALMEIDA STREET, LONDON,  N1 1TA UNITED KINGDOM |
| ALMEIDA, FERNANDO L. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ALMEIDA, MICHELLE | 8215 HANNUM AVE, CULVER CITY, CA 90230 |
| ALMEIDA, ROTENBERG E BOSCOLT-ADVOCACIA | AVENIDA PEDROSO DE MORAES, 1201,SAO PAULO, SAUO PAULO CEP, BRAZIL,  05419001 BRAZIL |
| ALMEIDA,ALINE | 329 BROOME ST,4R, NEW YORK, NY 10002 |
| ALMEIDA,ANA PAULA ROCHA | RUA BOA ESPERAN‡A,N.$11,2,$DTO, BARREIRO,  283-0529 PORTUGAL |
| ALMEIDA,C TIA LOPES | RUA JOS, DIAS COELHO,N.$1,1.$ESQ, BAIXA DA BANHEIRA,  283-5132 PORTUGAL |
| ALMEIDA,ELTON | 4,SARVAMANGAL,15 COLLEGE STREET,DADAR, DADAR (W), MUMBAI, MH 400028 INDIA |
| ALMEIDA,MIKHAIL | 443 2ND STREET, APT. #2, CARLSTADT, NJ 07072 |
| ALMEIDA,RUSSELL | 8215 HANNUM AVE, CULVER CITY, CA 90230 |
| ALMEIDA,SONAL | LA BELLE, B/6, J.B.COLONY, ORLEM, MALAD, MUMBAI,  400064 INDIA |
| ALMELEH,AIMEE | 101 WEST 90TH STREET, APT 11J, NEW YORK, NY 10024 |
| ALMIENTO,GIANCARLO | PIAZZA BOLIVAR 8/4, MILANO, MI 20146 ITALY |
| ALMIN HODZIC | 36 MICHAELA CIRCLE, FAIRFIELD, CT 06824 |
| ALMIN HODZIC | 77 PARK AVENUE,APT.2B, NEW YORK, NY 10016 |
| ALMODOVAR, JULIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ALMODOVAR,MAX | 44 LOCUST COURT, STATEN ISLAND, NY 10309 |
| ALMOG,ORIAN RACHEL | 9 MERILANE, EDINA, MN 55436 |
| ALMOND, THERESE | 1463 BLACK ROCK TURNPIKE #15, FAIRFIELD, CT 06825 |
| ALMOND,LUTHER | 325 WILLOW AVENUE,UNIT 4B, HOBOKEN, NJ 07030 |
| ALMONTE CARLOS E | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ALMONTE CARLOS E | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| ALMONTE, LOYDA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ALMONTE, MARIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ALMONTE, ROBERTO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ALMONTE,ALBERTO | 537 - 37TH STREET - APARTMENT 1, UNION CITY, NJ 07087 |
| ALMONTE,JARI | 305 PALMETTO STREET,#2, BROOKLYN, NY 11237 |
| ALMSTROM,KEITH E. | 9 CHERRY LANE, HUNTINGTON, NY 11743 |
| ALMUSMARY, ABDO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ALMY,CHRISTOPHER R | 4 COGSWELL AVENUE,APT 4, CAMBRIDGE, MA 02140 |
| ALNWICK INVESTMENTS (UK) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ALOBAIDAT,NAZAR | 211 THOMPSON ST.,APT. 2L, NEW YORK, NY 10012 |
| ALOHA WATER CO., INC. | 94-538 PUAHI STREET, UNIT A, WAIPAHU, HI 96797 |
| ALOHA WATER CO., INC. | P.O BOX 30750, HONOLULU, HI 96820-0750 |
| ALOK ARORA | A-706,CANNA SOCIETY,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| ALOK ARORA | 703-2B,POWAI VIHAR,POWAI, MUMBAI,  400076 INDIA |
| ALOK ARORA | 703-2B,POWAI VIHAR CHS,POWAI, MUMBAI,  400076 INDIA |
| ALOK K. SHARMA | 41 CONSTANTINE PLACE,UNIT NO 2, SUMMIT, NJ 07901 |

| Claim Name | Address Information |
| --- | --- |
| ALOK KADAM | 6 6TH STREET - 2ND FLOOR, HARRISON, NJ 07029 |
| ALOK KAPOOR | N-120,BADHWAR PARK WODE HOUSE ROAD,COLABA, MUMBAI, MH 400005 INDIA |
| ALOK KUMAR | 120 HARVEST DRIVE, CHARLOTTESVILLE, VA 22180 |
| ALOK KUMAR | 120 HARVEST DRIVE, CHARLOTTESVILLE, VA 22903 |
| ALOK KUMAR AGARWAL | DORM 17, ROOM 19,IIM, AHMEDABAD,  380015 INDIA |
| ALOK KUMAR AGARWAL | 3 , P K BISWAS ROAD,P.O.- KHARDAH,(NEAR PURANA BAZAAR), KOLKATA, WB 700117 INDIA |
| ALOK KUMAR AGARWAL | 36 SAIL COURT,15 NEWPORT ABENUE, ,  E14 2DQ UNITED KINGDOM |
| ALOK KUMAR AGARWAL | 137 VANGUARD BUILDING,18 WESTFERRY ROAD, ,  E14 8LZ UNITED KINGDOM |
| ALOK KUMAR NEMANI | FLAT NO-002, AMEYA HCS,NEAR SION POND,SION, MUMBAI,  400022 INDIA |
| ALOK PAUL | 40 NEWPORT PKWY,APARTMENT 2609, JERSEY CITY, NJ 07310 |
| ALOKE MUKHERJEE | 101 PROSPECT PARK SW,APT. 3A, BROOKLYN, NY 11218 |
| ALONDRA ROBLES | 1610 MELBOURNE AVENUE, DALLAS, TX 75224 |
| ALONE,YOGESH | 8/23 AMITA MANDIR CHS,VARMA NAGAR BEHIND CHINAI COLLEGE,ANADHERI(E), MUMBAI -69,  69 INDIA |
| ALONGI, EMANUELE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ALONSO ANDALKAR & KAHN PC | 920 BROADWAY, NEW YORK, NY 10010 |
| ALONSO,DAVID S | 147 6TH AVENUE, #1, SAN FRANCISCO, CA 94118 |
| ALONTI CAFE | 2444 TIMES BLVD, SUITE 360, HOUSTON, TX 77005 |
| ALONZO MOURNING CHARITIES | 2665 SOUTH BAYSHORE, SUITE M103, COCONUT GROVE, FL 33133 |
| ALONZO,DAVID M. | 1345 PERIDOT DRIVE, CORONA, CA 92882 |
| ALONZO,PORFIRIA A | 2730 OAK TREE DR., #2701, CARROLLTON, TX 75006 |
| ALOST,AMY | 6230 ELLSWORTH AVENUE, DALLAS, TX 75214 |
| ALOTSOFT, LLC | 189 CHERRY LANE, AMHERST, MA 01002 |
| ALOYSEE HEREDIA JARMOSZUK | 140 RIVERSIDE BOULEVARD,APT 1223, NEW YORK, NY 10069 |
| ALOZIE, KAINE | 1920 WOODBURY DR. 5014, ANN ARBOR, MI 48104 |
| ALPEN KHAGRAM | 19 GRAFTON ROAD,HARROW, ,MDDSX,  HA1 4QS UNITED KINGDOM |
| ALPER, BARBARA | 535 W 110TH STREET, 7D, NEW YORK, NY 10025 |
| ALPER,KEREM | 152 LUDLOW ST.,APT. TH2, NEW YORK, NY 10002 |
| ALPER,LINDSAY ROYCE | 4 PIN OAK COURT, OLD BROOKVILLE, NY 11545 |
| ALPER,STEVEN D. | 24 NATHAN DRIVE, TOWACO, NJ 07082 |
| ALPERN,PETER W. | 32 HEATHER CT., BERKELEY HEIGHTS, NJ 07922 |
| ALPERT, DAVID M. | 349 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| ALPERT,SHERREL A. | 15 LUCERO WEST, IRVINE, CA 92620 |
| ALPESH AMIN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALPESH AMIN | 4 WIMBOURNE DRIVE, ,  NW9 9UA UNITED KINGDOM |
| ALPHA ASSET MANAGEMENT LTD | A/C ALPHA MONTHLY INCOME FOREI,12-14 PESMAGOGLOU STREET, ATHENS,  10564 GREECE |
| ALPHA BUILDING ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ALPHA CLUB MUSASHINO | 2-137-1 MIYAMOTOCHO, KOSHIGAYASHI,  JAPAN |
| ALPHA CLUB MUSASHINO | 2-137-1 MIYAMOTOCHO, KOSHIGAYASHI, 11 JAPAN |
| ALPHA CONSULTING OFFICE | #302,1-3,KOJIMACHI,CHIYODA-KU, TOKYO,  102-0083 JAPAN |
| ALPHA CONSULTING OFFICE | #302,1-3,KOJIMACHI,CHIYODA-KU, TOKYO, 13 102-0083 JAPAN |
| ALPHA CORPORATION | 227 IRIHASHI BENKEICHO,KARASUMANISHI,TAKOYAKUSHI DORI,NAKAKYOKU, KYOTO-SHI, 26 604-8151 JAPAN |
| ALPHA CORPORATION INC. | 6-2-31 ROPPONGI MINATO-KU, TOKYO,  JAPAN |
| ALPHA D2 LIMITED | SAPPHIRE HOUSE,CHURCHILL WAY, BIGGIN HILL,  TN16 3BW UNITED KINGDOM |
| ALPHA DATA PARALLEL SYSTEMS LTD | 4 WEST SILVERMILLS LANE, EDINBURGH,  EH3 5BD UK |
| ALPHA DATA PARALLEL SYSTEMS LTD | 4 WEST SILVERMILLS LANE, EDINBURGH,  EH3 5BD UNITED KINGDOM |
| ALPHA DUPLEX SDN. BHD. | SUITE 16-10,LEVEL 16 (LOBBY B) WISMA UOA II,21 JALAN PINANG, KUALA LUMPUR, |

| Claim Name | Address Information |
|---|---|
| ALPHA DUPLEX SDN. BHD. | 50450 MALASIA |
| ALPHA FINANCE | 5 MERLIN STREET, ATHENS,  10671 GREECE |
| ALPHA FINANCE CORPORATION LIMITED | C/O CITITRUST (BAHAMAS) LIMITED,PO BOX N - 1756, NASSAU,    BAHAMAS |
| ALPHA FINANCE CORPORATION LIMITED | C/O CITIBANK INTERNATIONAL PLC,ATTN: PAUL CLARKE/TIM GREATOREX,PO BOX 242,336 STRAND, LONDON,  WC2R 1HB UNITED KINGDOM |
| ALPHA FINANCE CORPORATION LIMITED | C/O CT CORPORATION SYSTEM,PO BOX 631, WILMINGTON, DE 19899 |
| ALPHA FINANCE US CORPORATION | 410 PARK AVENUE  SUITE 920,ATTN: JACK TSOUNAKIS, NEW YORK, NY 10022 |
| ALPHA FINANCIAL MARKETS LTD | 3 MORE RIVERSIDE,1ST FLOOR, LONDON,  SE1 2RE UNITED KINGDOM |
| ALPHA GENERATION FINANCIAL TRAINING LTD | MARBLE ARCH TOWER,55 BRYANSTON STREET, LONDON,  W1H 7AJ UK |
| ALPHA GENERATION FINANCIAL TRAINING LTD | MARBLE ARCH TOWER,55 BRYANSTON STREET, LONDON, GT LON,  W1H 7AJ UNITED KINGDOM |
| ALPHA INVESTMENT ADVISORS | ATTN: EUGENE BALERNA,3 SADDLE WAY, WALPOLE, MA 02081 |
| ALPHA INVESTMENTS INC | 24 BEACH PLUM WAY, HAMPTON, NH 03842 |
| ALPHA KAPA PSI FRATERNITY | P.O. BOX 11147, STANFORD, CA 94309 |
| ALPHA KAPPA PAI (ASSU) | P.O. BOX 13947,ATTN:  VINCE GONZALES, STANFORD, CA 94309 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN:ALPHA MEZZ CDO 2007-1, LTD,ALPHA MEZZ CDO 2007-1, LTD.,C/O MAPLES FINANCE LIMITED,PO BOX1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| ALPHA OFFICE LTD | THE BIRCHES ESTATE,IMBERHORNE LANE, EAST GRINSTEAD WEST SUSSE,  RH19 1XL UNITED KINGDOM |
| ALPHA OFFICE PRODUCTS / STAPLES | 1801 WASHINGTON BLVD, BALTIMORE, MD 21230 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361, PHILADELPHIA, PA 19004 |
| ALPHA PHI DELTA FOUNDATION INC | C/O CHARLES,225 BROADWAY,SUITE 3300, NEW YORK, NY 10007 |
| ALPHA PHI DELTA FOUNDATION INC | 9248 RIDGEWAY AVENUE, EVANSTON, IL 60203 |
| ALPHA PLUS TECHNOLOGIES PRIVATE LIMITED | 13/62, TRIVENI,HIG COMPLEX, LINK ROAD,ANDHERI W, MUMBAI, MH 400102 INDIA |
| ALPHA PORTFOLIO ADVISORS GMBH | WIESBADENER WEG 2A, BAD SODEN/TS,  65812 GERMANY |
| ALPHA REPORTING SERVICES, INC. | 4144 N. CENTRAL EXPRESSWAY,SUITE 240, DALLAS, TX 75204 |
| ALPHA SEARCH ADVISORY PARTNERS, LLC | 14 TOWER PLACE, ROSLYN, NY 11577 |
| ALPHA SYSTEMS | 458 PIKE ROAD, HUNTINGTON VALLEY, PA 19006 |
| ALPHA TAXI AG | ZYPRESSENSTRASSE 76, POSTFACH 2316, ZUERICH,  8040 SWITZERLAND |
| ALPHA VISION SOLUTIONS PVT LTD | SCO-43,OLD JUDICIAL COMPLEX, GURGAON, HR  INDIA |
| ALPHA-ONE FOUNDATION | 2937 S.W. 27TH AVENUE, SUITE 302, MIAMI, FL 33133 |
| ALPHA1 WATCH LLC | 8 AVERY LANE, ANDOVER, MA 01810 |
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC,ATTN: MICHAEL POLO,17 STATE STREET, 20TH FLOOR, NEW YORK, NY 10004 |
| ALPHAGEN LTD | 1 HEATHGATE PLACE,75 AGINCOURT ROAD, LONDON,  NW3 2NU UNITED KINGDOM |
| ALPHAGRAPHICS | 35 RARITAN CROSSING,ROUTE 206 SOUTH, RARITAN, NJ 08869 |
| ALPHAGRAPHICS | 208 SOUTH LASALLE, CHICAGO, IL 60604 |
| ALPHASAN LTD | UNIT 3 WINDSOR BUSINESS CENTRE,VANSITTART ESTATE, WINDSOR,  SL4 1SP UK |
| ALPHASAN LTD | UNIT 3 WINDSOR BUSINESS CENTRE,VANSITTART ESTATE, WINDSOR,  SL4 1SP UNITED KINGDOM |
| ALPHONSE STALLIARD | 139 E. 33RD,APT. PHD, NEW YORK, NY 10016 |
| ALPINE CAPITAL BANK | ATTN:DAVID M. ABOODI, PRESIDENT,ALPINE CAPITAL BANK,680 FIFTH AVENUE, 15TH FLOOR, NEW YORK, NY 10019 |
| ALPINE CATERING | 029 WEST UNION BLDG,BOX 90898, DURHAM, NC 27008 |
| ALPINE CREATIVE GROUP INC. | 159 WEST 25TH STREET, NEW YORK, NY 10001 |
| ALPINE LEARNING GROUP INC | 777 PARAMUS ROAD, PARAMUS, NJ 07661 |
| ALPRO SERVICE CO INC | 1127 WILLOUGHBY AVE, BROOKLYN, NY 11237-2701 |
| ALPRO SERVICE COMPANY | GLENN SHERMAN,1127 WILLOUGHBY AVE, BROOKLYN, NY 11237 |
| ALS - AKTEN, LOGISTIK UND SERVICE GMBH | GUTLEUTSTR. 322, FRANKFURT AM MAIN,  60327 GERMANY |
| ALS ASSOCIATION | 7507 STANDISH PLACE, ROCKVILLE, MD 20855 |

| Claim Name | Address Information |
|---|---|
| ALS ASSOCIATION | P.O. BOX 2888, HUNTSVILLE, AL 35804-2888 |
| ALS ASSOCIATION | 27001 AGOURA ROAD- SUITE 150, CALABASAS HILLS, CA 91301-5104 |
| ALS ASSOCIATION GREATER NY CHP | 116 JOHN STREET, NEW YORK, NY 10038 |
| ALS ASSOCIATION OF NORTH TEXAS | 1231 GREENWAY DRIVE,SUITE 270, IRVING, TX 75038 |
| ALS ASSOCIATION, GREATER | 321 NORRISTOWN ROAD-SUITE 260, AMBLER, PA 19002 |
| ALS CONSULTANTS | 5 CHURCHFIELDS AVENUE, WEYBRIDGE,  KT13 9YA UK |
| ALS CONSULTANTS | 5 CHURCHFIELDS AVENUE, WEYBRIDGE, SURREY,  KT13 9YA UNITED KINGDOM |
| ALSEM SERVIS VE MUHENDISLIK HIZMETLERI | OTOSANAYI SITESI AYTRKIN SOKAK NO 9,4 LEVENT, ISTANBUL,  80660 TURKEY |
| ALSERVICES SA | 19 CHEMIN DU CHAMP DES FILLES, NYON,  1260 SWITZERLAND |
| ALSTON & BIRD | 101 SOUTH TRYON STREET,SUITE 4000, CHARLOTTE, NC 28280-4000 |
| ALSTON & BIRD | 1201 W. PEACHTREE ST,ONE ATLANTIC CENTER, ATLANTA, GA 30309-3424 |
| ALSTON & BIRD | PO BOX 933124, ATLANTA, GA 31193 |
| ALSTON HUNT FLOYD & ING | PO BOX 2281, HONOLULU, HI 96804 |
| ALSTON HUNT FLOYD & ING | 1001 BISHOP STREET,18TH FLOOR, ASB TOWER, HONOLULU, HI 96813 |
| ALSTON M ELLIS | 221 FRANCIS CADDEN PARKWAY, HARRISBURG, PA 17111 |
| ALSUBAI,ABDO | 176 ATLANTIC AVENUE,APARTMENT # 3, BROOKLYN, NY 11201 |
| ALT LAB | 1-23-14 1F,TAKADA, TOSHIMA-KU, 13   JAPAN |
| ALT,ALLYSON HEATHER | 4550 N. PARK AVE. #513, CHEVY CHASE, MD 20815 |
| ALT,ANASTASIA V. | 245 EAST 93RD STREET,APARTMENT 17G, NEW YORK, NY 10128 |
| ALTA CAPITAL GROUP, LLC | ONE POST OFFICE SQUARE,SUITE 3800, BOSTON, MA 02109 |
| ALTA CDO 2007-1, LTD. | ATTN:THE DIRECTORS,ALTA CDO SPC FOR SERIES 2007-1 SEGREGATED PORT.,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   CAYMAN ISLANDS |
| ALTA CLUB | 100 E. SOUTH TEMPLE, SALT LAKE CITY, UT 84111 |
| ALTA GESTI=N ETT | PLAZA MANUEL GOMEZ MORENO, MADRID,  28020 SPAIN |
| ALTA GESTIA3N ETT | PLAZA MANUEL GOMEZ MORENO, MADRID, 28 28020 SPAIN |
| ALTA LARGO LLC | 14330 58TH ST. N, CLEARWATER, FL 33760 |
| ALTAF MOHAMMED SALIM | ROOM NO619-A,6TH FLOOR,VIVEKANANDA CO-OP HSG SOCIETY,P.K.NAGAR,DHARAVI 90 FEET ROAD,DHARAVI, MUMBAI,  400017 INDIA |
| ALTAIR ADVISERS | ATTN: JASON LISTER,303 WEST MADISON,SUITE 600, CHICAGO, IL 60606 |
| ALTAMIRANO,RAFAEL PALACIOS | BRUNNENWEG 6,85748 GARCHING, GERMANY, BY   GERMANY |
| ALTAMURA,CHIARA | CORSO BUENOS AIRES 14, MILAN,  20124 ITALY |
| ALTAMURA,PHILIP | 7 THACHER COURT,APT 3, BOSTON, MA 02113 |
| ALTBAUM,MARNE A. | 1511 DOGWOOD DR., CHERRY HILL, NJ 08003 |
| ALTEA FINANCE S.R.L | VIA MONFORTE 36, MILAN 20100,   ITALY |
| ALTEC | 23422 MILL CREEK DRIVE,SUITE 225, LAGUNA HILLS, CA 92653 |
| ALTEMUS,COURTNEY A. | 516 E. GRAVERS LANE, WYNDMOOR, PA 19038 |
| ALTER | MEJIRO LK BLDG 5F,4-21-19 SHIMOOCHIAI, SHINJUKU-KU,  161-0033 JAPAN |
| ALTER | MEJIRO LK BLDG 5F,4-21-19 SHIMOOCHIAI, SHINJUKU-KU, 13 161-0033 JAPAN |
| ALTER DOMUS | 5 RUE GUILLAUME,KROLL BP 2501, LUXEMBOURG,  L1025 LUXEMBOURG |
| ALTER DOMUS CORPORATE AND TRUST SERVICES | 5, RUE GUILLAUME KROLL,BP 2501, LUXEMBOURG,  L1025 LUXEMBOURG |
| ALTER MANTEL LLP | 90 PARK AVENUE, NEW YORK, NY 10016 |
| ALTER,JOSEPH | 3040 NW 15TH STREET, DELRAY BEACH, FL 33445 |
| ALTERED IMAGES LIMITED | UNIT 4,4 SHEPPERTON BUSINESS PARK,GOVETT AVENUE, SHEPPERTON,  TW17 8BA UK |
| ALTERED IMAGES LIMITED | UNIT 4,4 SHEPPERTON BUSINESS PARK,SHEPPERTON, LONDON, GT LON,  TW17 8BA UNITED KINGDOM |
| ALTERED IMAGES LIMITED | UNIT 4,4 SHEPPERTON BUSINESS PARK,GOVETT AVENUE, SHEPPERTON,  TW17 8BA UNITED KINGDOM |
| ALTERNATIFBANK, A.S. | ATTN:DOCUMENTATION MANAGER,ALTERNATIFBANK A.S.,CUMHURIYET CADDESI NO: 22 - 24,ELMADAG 34367, ISTANBUL,   TURKEY |

| Claim Name | Address Information |
|---|---|
| ALTERNATIVE ASSET INVESTMENT MGMT | SECURITIES LLC,PO BOX 5274, NEW YORK, NY 10185 |
| ALTERNATIVE ASSET INVESTMENT MGMT | PO BOX 5274, NEW YORK, NY 10185 |
| ALTERNATIVE BUSINESS | ACCOMODATIONS,1650 BROADWAY-SUITE 501, NEW YORK, NY 10019 |
| ALTERNATIVE BUSINESS ACCOMMODATIONS | 1650 BROADWAY, SUITE 501, NEW YORK, NY 10019 |
| ALTERNATIVE BUSINESS EQUIPMENT | 3930 WEST ALI BABA STREET, LAS VEGAS, NV 89118 |
| ALTERNATIVE BUSINESS SUPPLIERS, INC | 7101 ADAMS STREET,UNIT #4, WILLOWBROOK, IL 60527 |
| ALTERNATIVE EQUITY | 13 QUEEN STREET, LONDON,  W1J 5PS UK |
| ALTERNATIVE EQUITY | 80 CANNON STREET, LONDON, GT LON,  EC4N 6HL UNITED KINGDOM |
| ALTERNATIVE EQUITY | 13 QUEEN STREET, LONDON, GT LON,  W1J 5PS UNITED KINGDOM |
| ALTERNATIVE EQUITY | 13 QUEEN STREET, LONDON,  W1J 5PS UNITED KINGDOM |
| ALTERNATIVE INVESTMENT ANALYTICS, LLC | ATTN: (TRS ASSOCIATED),PATRICIA BONNETT,29 SOUTH PLEASANT STREET, AMHERST, MA 01002 |
| ALTERNATIVE INVESTMENT MANAGEMENT ASSOCI | 167 FLEET STREET, LONDON,  EC4A 2EA UK |
| ALTERNATIVE INVESTMENT MANAGEMENT ASSOCI | LOWER GROUND FLOOR, 10 STANHOPE GATE,  W1K 1AL UK |
| ALTERNATIVE INVESTMENT MANAGEMENT ASSOCI | 167 FLEET STREET, LONDON,  EC4A 2EA UNITED KINGDOM |
| ALTERNATIVE INVESTMENT MANAGEMENT ASSOCI | LOWER GROUND FLOOR, 10 STANHOPE GATE,  W1K 1AL UNITED KINGDOM |
| ALTERNATIVE INVESTMENTS FORUM | ATTN:  BRUCE F. PULVER, EXECUTIVE DIRECTOR,230 PARK AVENUE, SUITE 1000, NEW YORK, NY 10169 |
| ALTERNATIVE INVESTOR | 888 WORCESTER STREET,3RD FLOOR, WELLESLEY, MA 02482 |
| ALTERNATIVE INVESTOR | 170 LINDEN STREET, WELLESLEY, MA 02482 |
| ALTERNATIVE LIMOUSINE SERVICE | 48 WILDER AVENUE, HOOSICKFALLS, NY 12090 |
| ALTERNATIVE NETWORKS | CHATFIELD COURT,56 CHATFIELD ROAD, LONDON,  SW11 3UL UK |
| ALTERNATIVE NETWORKS | CHATFIELD COURT,56 CHATFIELD ROAD, LONDON,  SW11 3UL UNITED KINGDOM |
| ALTERPOINT, INC. | 300 WEST 6TH STREET  SUITE 2200, AUSTIN, TX 787701 |
| ALTHAUS,BRYAN | 480 EAST 74TH STREET,APARTMENT 1C, NEW YORK, NY 10021 |
| ALTHEA A BURNS | 10538 CAMBRIDGE CT., MONTGOMERY VILLAGE, MD 20886 |
| ALTHERR,WALTER | ARBORPOINT APARTMENTS #241,1946 WASHINGTON STREET, NEWTON, MA 02466 |
| ALTHERR,WALTER | 1946 WASHINGTON STREET,ARBORPOINT APARTMENTS #241, NEWTON, MA 02466 |
| ALTHERR,WALTER | 1946 WASHINGTON STREET,ARBORPONT APARTMENTS #241, NEWTON, MA 02466 |
| ALTICE,ADAM A | 800 WEST SOUTH STREET, CARLISLE, PA 17013 |
| ALTIDOR,FRITZNER L. | 514 UNION STREET, LINDEN, NJ 07036 |
| ALTIER,JEAN M. | 73 WORTH STREET,APARTMENT PHA, NEW YORK, NY 10013 |
| ALTIERI,THOMAS J | 3919 NORTH 62ND STREET, SCOTTSDALE, AZ 85251 |
| ALTINAY KUCUK | 29 WOOD WHARF,HORSEFERRY PLACE, LONDON,  SE10 9BT UNITED KINGDOM |
| ALTINK,ANDREW NEIL | 98 HIGHGATE HILL, LONDON, GT LON,  N6 5HE UNITED KINGDOM |
| ALTINTAS,NIHAT | 1675 YORK AVE,APT. 32C, NEW YORK, NY 10128 |
| ALTIUM CAPITAL LTD | 30 ST JAME'S SQUARE, LONDON,  SW1Y 4AL UK |
| ALTIUM CAPITAL LTD | 30 ST JAME'S SQUARE, LONDON,  SW1Y 4AL UNITED KINGDOM |
| ALTMAN & IZEK | 901 NORTH THIRD STREET,SUITE 140, MINNEAPOLIS, MN 55401 |
| ALTMAN -HINES CHAUFFEURED | LIMOUSINES & SEDANS INC,2340 N. TALMAN AVENUE, CHICAGO, IL 60647 |
| ALTMAN,ALLA | 211 WEST 56 STREET,APT. 33E, NEW YORK, NY 10019 |
| ALTMAN,LISA STEPHANIE | 2115 GREENWOOD COURT, MOUNT LAUREL, NJ 08054 |
| ALTMAN,NELLY | 107 ELMBANK STREET, STATEN ISLAND, NY 10312 |
| ALTMAN,ROGER C. | 15 EAST 92ND STREET, NEW YORK, NY 10128 |
| ALTO | 520 MADISON AVENUE, NEW YORK, NY 10022 |
| ALTOLAGUIRRE,ERIKA | 286 MILLWOOD ROAD, CHAPPAQUA, NY 10514 |

| Claim Name | Address Information |
|---|---|
| ALTOMARE, NICHOLAS | 76 FENNIMORE AVE, YONKERS, NY 10701 |
| ALTOMARE, VALERIA | VIA SPADOLINI N.12 A, MILANO, MI 20141 ITALY |
| ALTOMONTE, PAUL M. | 435 E 65TH STREET, APT. 5C, NEW YORK, NY 10065 |
| ALTON, GARRETT M. | 6735 LAURIAN WOOD DRIVE, ATLANTA, GA 30328 |
| ALTOVA INC. | ATTN GENERAL COUNSEL, RUDOLFSPLATZ 13A/9, WIEN,   AUSTRIA |
| ALTOVA, INC. | 900 CUMMINGS CENTER SUITE 314T, BEVERLY, MA 01915 |
| ALTRECHE, ROSEMARY | 830 AMSTERDAM AVENUE, APARTMENT 10C, NEW YORK, NY 10025 |
| ALTRIA GROUP, INC | 120 PARK AVENUE, NEW YORK, NY 10017 |
| ALTSCHUL, SCOTT | 1115  CAMELLIA CIRCLE, WESTON, FL 33326 |
| ALTSCHULER, JEREMY | 2100 MASSACHUSETTS AVE, APT 3D, TROY, NY 12180 |
| ALTURA MARKETS AV SA | VIA DE LOS POBLADOS EDIF BBVA, MADRID,  28033 SPAIN |
| ALTUS HELYAR | 5140 YONGE STREET, SUITE 2000, TORONTO, ONTARIO, CANADA        M2N 6L7, CANADA |
| ALTUS RECRUITING SOLUTIONS | 2512 CHAMBERS ROAD, SUITE 101, TUSTIN, CA 92780 |
| ALUCE, RYAN G | 340 E 34TH STREET, APT. 10L, NEW YORK, NY 10016 |
| ALUMILITE ARCHITECTURALS PVT LTD | DHIRAJ CHAMBERS, 5TH FLOOR, 9, HAZARIMAL SOMANI MARG, MUMBAI, MH 400001 INDIA |
| ALUMNAE ASSOC. OF MOUNT HOLYOKE COLLEGE | 50 COLLEGE STREET, SOUTH HADLEY, MA 01075-1486 |
| ALUMNAE ASSOCIATION OF MILLS | P.O. BOX 9998, OAKLAND, CA 94613 |
| ALUMNI ASSOCIATION OF THE BRONX HIGH | P.O. BOX 145, JEROME AVENUE STATION, BRONX, NY 10468 |
| ALUMNI SPORTS ENTERPRISES LLC | ONE BATTERY PARK PLAZA, 27TH FL, NEW YORK, NY 10038 |
| ALUN DAVIES | 153 WHIRLWIND DRIVE, PROSPECT, P O BOX 10034 APO, GRAND CAYMAN, CAYMAN ISLANDS, CAYMAN ISLANDS |
| ALURI, SIRISH | C -102, SAHYADRI APTS, MHADA COLONY, CHANDIVALI , POWAI, ANDHERI(E), MUMBAI, MH INDIA |
| ALVA J MARTIN | 1521 S. POMONA AVE., A21, FULLERTON, CA 92832 |
| ALVA, PRIYA LORRAINE | B-106, JAMUNA CO-OP HOUSING SOCIETY LTD., I C COLONY, ROAD NO 5, MANDAPESHWAR P O, BORIVALI - WEST, MUMBAI, MH 400103 INDIA |
| ALVANITAKIS-GUELY, PASCALE M. | 16 PEMBROKE GARDENS, LONDON, GT LON,  W86HT UNITED KINGDOM |
| ALVARADO JR., AZADIER ANDY | 1009 MAPLELEAF LN, COPPELL, TX 75019 |
| ALVARADO, MICHEL R | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ALVARADO, GLEN V. | 2103 ROSEWOOD CT, HIGHLAND MILLS, NY 10930 |
| ALVARADO, JOSE R | 1949 S. MANCHESTER, #56, ANAHEIM, CA 92802 |
| ALVARADO, JUAN R. | 18 TOM COURT, STATEN ISLAND, NY 10310 |
| ALVARADO, M. CAROL | 2922 WALKER LEE DR., ROSSMOOR, CA 90720 |
| ALVARADO, MARCOS | 252 SEVENTH AVENUE, APT 8S, NEW YORK, NY 10001 |
| ALVARADO, STEPHANIE | 65 NOYE LANE, WOODMERE, NY 11598 |
| ALVARAN, PATRICIA | 320 WADSWORTH AVE, #5D, NEW YORK, NY 10040 |
| ALVAREZ & MARSAL | 38 GLOUCESTER ROAD, WANCHAI,   HONG KONG |
| ALVAREZ & MARSAL | 30 ROBINSON ROAD, APT 04-01, ROBINSON TOWERS, SINGAPORE, ,  048546 SINGAPORE |
| ALVAREZ & MARSAL | 600 LEXINGTON AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| ALVAREZ & MARSAL (SE ASIA) PTE LTD | 30 ROBINSON ROAD, #04-01 ROBINSON TOWERS, ,  048546 SINGAPORE |
| ALVAREZ & MARSAL ASIA LIMITED | 138 GLOUCESTER ROAD, WANCHAI, ,   HONG KONG |
| ALVAREZ & MARSAL ASIA LIMITED | ROOM 1101-3 11/F MASSMUTUAL TOWER, 38 GLOUCESTER ROAD, WANCHAI  HONG KONG, , HONG KONG |
| ALVAREZ DE TOLEDO, RODRIGO | CALLE TALAVERA 9, SOMOSAGUAS NORTE, POZUELO DE ALARCON, 28 28223 SPAIN |
| ALVAREZ DESI M | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET  3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ALVAREZ JIMENEZ, FERNANDO | 225 FIFTH AVENUE, PH-S, NEW YORK, NY 10010 |
| ALVAREZ, ANGEL | 1014 GARNETT PL., EVANSTON, IL 60201 |
| ALVAREZ, JULIO | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| ALVAREZ, JULIO | 10007 |
| ALVAREZ, PATRICIA MARTIN | 1500 LOCUST STREET, APT 2018, PHILADELPHIA, PA 19102 |
| ALVAREZ,ADRIAN | 520 2ND AVENUE, APT 25A, NEW YORK, NY 10016 |
| ALVAREZ,DANA | 91 EAST FAIRVIEW AVENUE, VALLEY STREAM, NY 11580 |
| ALVAREZ,EDUARDO | 6456 NW 109TH AVENUE, DORAL, FL 33178 |
| ALVAREZ,FERNANDO L | RUBEN DARIO755, ACASSUSO, BA 1641 ARGENTINA |
| ALVAREZ,HAROLD | 308 26TH ST APT 2, UNION CITY, NJ 07087 |
| ALVAREZ,HERMES JOSE | 107 MARKET STREET, PERTH AMBOY, NJ 08861 |
| ALVAREZ,JAVIER | 155 WEST 95TH STREET,APARTMENT 4, NEW YORK, NY 10026 |
| ALVAREZ,JIMMY D. | 5927 E. CREEKSIDE AVE,UNIT #41, ORANGE, CA 92869 |
| ALVAREZ,MARY DOROTHY | 462 A LIBERTY ST,#301, LITTLE FERRY, NJ 07643 |
| ALVARO DE PABLO GONZALEZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ALVARO DE PABLO GONZALEZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ALVARO GARCIA MARTIN | C/CALDEREROS 13-15 6-C, SALAMANCA, 37 37001 SPAIN |
| ALVARO GARCIA MARTIN | 50 HARLEY STREET,LONDON, LONDON,  W1G 9PX UNITED KINGDOM |
| ALVARO GUERRERO | 3140 WISCONSIN AVE, NW,APT. 110, WASHINGTON, DC 20016 |
| ALVARO MARIA DE PABLO GONZALEZ | ,C/JUAN DE MENA 10, , 28 28014 SPAIN |
| ALVARO MUCIDA | FLAT 74, NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON,  E14 3SS UNITED KINGDOM |
| ALVARO MUCIDA | FLAT 146 PIERPOINT BUILDING,16 WESTFERRY ROAD, LONDON,  E14 8NQ UNITED KINGDOM |
| ALVARO MUCIDA | 260 W54 STREET, APT. 21B, NEW YORK, NY 10019 |
| ALVARO MUCIDA | 260 W54TH STREET, APT. 21B, NEW YORK, NY 10019 |
| ALVARO SANTODOMINGO | JOSE SILVA 24 - BAJO D, MADRID,  28043 SPAIN |
| ALVARTA ELIZABETH DORSEY | 702 LENMORE AVE,#E-3, ROCKVILLE, MD 20850 |
| ALVERNIA COLLEGE | 400 ST BERNADINE STREET, READING, PA 19607 |
| ALVERSON, KELLY | 145 LEVERETT MAIL CTR, CAMBRIDGE, MA 02138 |
| ALVERSON,KELLY A. | 5 MIKEL LANE, GLEN HEAD, NY 11545 |
| ALVES APPRAISAL ASSOCIATES | 320 WONDER STREET, RENO, NV 89502 |
| ALVES JR.,WALTER J | 770 CLAUGHTON ISLAND DR,#1804, MIAMI, FL 33131 |
| ALVES, MONIQUE | 2990 LERNER HALL, NEW YORK, NY 10027 |
| ALVES, PEGGY A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ALVES,EDUARDO | 8 JALAN MUTIARA,THE MONTANA 04-04  MINATO-KU, ,  249188 SINGAPORE |
| ALVEY,SCOTT C | 39 SAINT MARKS PLACE,APT. 2, NEW YORK, NY 10003 |
| ALVI,RASHID | 225 VARSITY AVENUE, PRINCETON, NJ 08540 |
| ALVIN AILEY | AMERICA DANCE THEATER,405 WEST 55TH STREET, NEW YORK, NY 10019-4402 |
| ALVIN AILEY | DANCE FOUNDATION, INC,405 WEST 55TH STREET, NEW YORK, NY 10019-4402 |
| ALVIN CLARK | 641 SEMPLE AVE, PITTSBURGH, PA 15202 |
| ALVIN HEMNATH | 104-62 123 STREET, RICHMOND HILL, NY 11419 |
| ALVIN LAM | 1-3-39-1011 ROPPONGI, MINATO-KU, 13  JAPAN |
| ALVIN LAM | FORECITY ROPPONGI GRANDE #201,3-4-34, ROPPONGI, MINATO-KU, 13  JAPAN |
| ALVIN P. KRESSLER III | 91 HIGHLAND AVE., SHORT HILLS, NJ 07078 |
| ALVIN R. BASSANT | 125 DUNCAN AVENUE, JERSEY CITY, NJ 07306 |
| ALVIN R. BASSANT | 359 WEST 53RD ST,APT 1A, NEW YORK, NY 10019 |
| ALVIN R. BASSANT | 33 GOLD STREET,APT 706, NEW YORK, NY 10038 |
| ALVIN SIEW WAH KAM | BLOCK 662,JALAN DAMAI 03-131, ,  410662 SINGAPORE |
| ALVORD,WILLIAM K. | 8826 E. FLORIDA AVE,UNIT #209, DENVER, CO 80247 |
| ALVSTAD,BEVERLY LEE | 16363 E FREMONT AVE,#1413, AURORA, CO 80016 |
| ALWANI,IRFAN | LOKHANDWALA BLDG,487 D'MONTEE STREET,GROUND FLOOR ROOM # 2, BANDRA   (W), MUMBAI, MH 400050 INDIA |

| Claim Name | Address Information |
| --- | --- |
| ALWAYS IN SEASON INC | P.O BOX 271502, HOUSTON, TX 77277-1502 |
| ALWAYS PRECIOUS CARGO | LIMOUSINE SERVICE, LLC,204 CATES PLACE, NASHVILLE, TN 37217 |
| ALYSA OSVOG | 651 OKEECHOBEE BLVD.,APT. 606, WEST PALM BEACH, FL 33401 |
| ALYSIA C. NAJDEK | 2021 PACIFIC AVENUE, ALAMEDA, CA 94501 |
| ALYSON I GOLDFARB | 5 HEATHER LANE, TROY, NY 12180 |
| ALYSON K BERGIN | 601 EAST 11TH STREET,APARTMENT 2B, NEW YORK, NY 10009 |
| ALYSON P. GINDI | 333 EAST 66TH STREET,APT 6C, NEW YORK, NY 10021 |
| ALYSON WALSH | 81 HEATHCROFT,HAMPSTEAD WAY, LONDON,  NW11 7HL UK |
| ALYSON WALSH | 81 HEATHCROFT,HAMPSTEAD WAY, LONDON,  NW11 7HL UNITED KINGDOM |
| ALYSSA FERNANDEZ-ISLA | 231 EAST 55TH STREET #602-B,C/O MMC-EHS, NEW YORK, NY 10022 |
| ALYSSA FERNANDEZ-ISLA | 11273 SW 151 PLACE, MIAMI, FL 33196 |
| ALYSSA S. JUROS | 766 ARGYLE RD., BROOKLYN, NY 11230 |
| ALYSSA SPECTOR | 48 BELLEVUE AVE, RUMSON, NJ 07760 |
| ALYSSA SPECTOR | 1140 EUCLID AVENUE, BOULDER, CO 80302 |
| ALYSSA Y. GUO | 15 CLIFF STREET,APARTMENT 24B, NEW YORK, NY 10038 |
| ALYSSA Y. GUO | 2968 KILDARE LANE, FAIRFAX, VA 22031 |
| ALYSSA YULIS | 1 BLAKE DRIVE, PENNINGTON, NJ 08534 |
| ALYSSE GROSSMAN | 929 RIDGEWOOD ROAD, MILLBURN, NJ 07041 |
| ALZATE,SANDRA L. | PO BOX 65975, LOS ANGELES, CA 90065 |
| ALZHEIMER DISEASE & RELATED DISORDERS | 441 W. KIRKPATRICK STREET, SYRACUSE, NY 13204 |
| ALZHEIMER SOCIETY OF BRITISH COLUMBIA | 828 WEST 8TH AVENUE #300, VANCOUVER, BC V5Z 1E2 CA |
| ALZHEIMER SOCIETY OF BRITISH COLUMBIA | 828 WEST 8TH AVENUE #300, VANCOUVER, BC V5Z 1E2 CANADA |
| ALZHEIMER'S ASSOCIATION | 360 LEXINGTON AVE.-5TH FLOOR, NEW YORK, NY 10017 |
| ALZHEIMER'S ASSOCIATION | 100 N. 17TH STREET, 2ND, PHILADELPHIA, PA 19103 |
| ALZHEIMER'S ASSOCIATION | 1850 YORK ROAD STE. D, TIMONIUM, MD 21093 |
| ALZHEIMER'S ASSOCIATION | 163 LANCASTER STREET,SUITE 160B, PORTLAND, ME 04101 |
| ALZHEIMER'S ASSOCIATION | 225 N. MICHIGAN AVE-17TH FLOOR, CHICAGO, IL 60601 |
| ALZHEIMER'S ASSOCIATION | 919 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| ALZHEIMER'S ASSOCIATION | 7610 N. STEMMONS,SUITE 600, DALLAS, TX 75247 |
| ALZHEIMER'S ASSOCIATION | 5900 WILSHIRE BLVD,11TH FLOOR, LOS ANGELES, CA 90036 |
| ALZHEIMER'S ASSOCIATION OF | GREATER INDIANA,9135 NORTH MERIDIAN STREET,SUITE B-4, INDIANAPOLIS, IN 46260 |
| ALZHEIMER'S DISEASE AND RELATED | 225 N. MICHIGAN AVENUE,17TH FLOOR, CHICAGO, IL 60601 |
| ALZHEIMER'S RESEARCH CENTER | 640 JACKSON STREET, ST. PAUL, MN 55101 |
| ALZHEIMER'S RESEARCH CENTER | REGIONS HOSTIAL FOUNDATION #11202C,640 JACKSON STREET, ST. PAUL, MN 55101 |
| ALZHEIMERS ASSOCIATION | 4709 W GOLF ROAD,SUITE 1015, SKOKIE, IL 60076 |
| ALZHEIMERS ASSOCIATION, CT CHAPTER | 96 OAK STREET, HARTFORD, CT 06106 |
| AM AGENTUR FUER KOMMUNIKATION | PAPENHUNDER STRASSE 10, HAMBURG,  22087 GERMANY |
| AM BEST COMPANY INC. | PO BOX 828806, PHILADELPHIA, PA 19182-8806 |
| AM INTERNATIONAL E MAC 63 LTD | C/O CITCO TRUSTEES (CAYMAN) LIMITED,REGATTA OFFICE PARK,WEST BAY ROAD, GRAND CAYMAN,  KY1-1205 CAYMAN ISLANDS |
| AM MASTER FUND I, L.P | ATTN:NAVEEN DHUPER,AM MASTER FUND I, LP,C/O AM INVESTMENT PARTNERS, LLC,350 PARK AVENUE, 4TH FLOOR, NEW YORK, NY 10022 |
| AM MASTER FUND III LP | ATTN:NAVEEN DHUPER,AM MASTER FUND III, L.P.,C/O AM INVESTMEN OPARTNERS, LLC,ONE LIBERTY PLAZA, 27TH FLOOR, NEW YORK, NY 10006 |
| AM PEREIRA SARAGGA LEAL OLIVEIRA MARTINS | EDIFICIO EUROLEX,AV DA LIBERDADE 224, LISBOA,  125-0148 PORTUGAL |
| AM WORKS | 3-14-4-607,DANJOCHO, NISHINOMIYA-SHI, 28 663-8006 JAPAN |
| AMA B. ABEBERESE | 405 WEST 50TH STREET,APARTMENT  2D, NEW YORK, NY 10019 |
| AMA B. ABEBERESE | 50-22 40TH STREET,APARTMENT 5E, SUNNYSIDE, NY 11104 |
| AMA RESEARCH LTD | 13 IMPERIAL SQUARE, CHELTENHAM,  GL50 1QB UK |

| Claim Name | Address Information |
|---|---|
| AMA RESEARCH LTD | 13 IMPERIAL SQUARE, CHELTENHAM,  GL50 1QB UNITED KINGDOM |
| AMADA CO., LTD. | YOSHIMI OYAKE, FINANCE DEPT.,200 ISHIDA,ISEHARA-CITY, KANAGAWA 259-1196, , JAPAN |
| AMADEO EXECUTIVE SEARCH | 42 AVENUE MONTAIGNE, PARIS,  75008 FRANCE |
| AMADEUS (ALDERMANS HOUSE) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (BISHOPSGATE) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (CHEPSTOW) LTD | 47 ESPLANADE ST, JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (COLINDALE) LIMITED | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (GLASGOW) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (HINKLEY) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (HOLDINGS) LIMITED | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (HOLDINGS) U.K. LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| AMADEUS (KIDDERMINSTER) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (MIDDLESBOROUGH) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (MILTON KEYNES) LIMITED | 47 ESPLANADE ST, ST HELIER JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (NOTTINGHAM) LTD | 47 ESPLANADE ST,ST HELIER, JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (SHEFFIELD) LTD | 47 ESPLANADE ST, ST HELIER JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (SURBITON) LIMITED | 47 ESPLANADE ST, ST HELIER JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (WOOD GREEN) LIMITED | 47 ESPLANADE ST, ST HELIER JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS (YEOVIL) LTD | 47 ESPLANADE ST, ST HELIER JERSEY,  JE1 0BD CHANNEL ISLANDS |
| AMADEUS FIRE | DARMSTSDTER LANDSTRASSE 116, FRANKFURT, HE 60598 GERMANY |
| AMADEUS FIRE | DARMSTA DTER LANDSTRASSE 116, FRANKFURT, HE 60598 GERMANY |
| AMADEUS FIRE SERVICE GMBH | DARMSTAEDTER LANDSTR. 116, FRANKFURT AM MAIN,  60598 GERMANY |
| AMADI CHINYERE | 2038 MIDDLEBURY COLLEGE, MIDDLEBURG, VT 05753 |
| AMADOR, FELIPE | 14 PETER COUTTS CIRCLE, STANFORD, CA 94305 |
| AMADOR,FELIPE | 200 EAST 72ND STREET,APARTMENT 25N, NEW YORK, NY 10021 |
| AMADOR,GABRIELLE R | 10 OLD SPIRE DR, LADERA RANCH, CA 92694 |
| AMADOR,MIGUEL | 45 RIVER DR SOUTH,APT 504, JERSEY CITY, NJ 07310 |
| AMAKA EZIKE | 15A ROSEBERY AVENUE,THORNTON HEATH, SURREY,  CR7 8PT UNITED KINGDOM |
| AMAKASU,HIKARU | 1-13-6-3613 KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| AMAL INFOSYSTEMS PRIVATE LIMITED | 104 'SHIV LILA', AIROLI SECTOR 2E, NAVI MUMBAI, MH 400708 INDIA |
| AMALGAMATED BANK OF NY | ATTN: MICHELLE FRAZIER,11-15 UNION SQUARE WEST, NEW YORK, NY 10003 |
| AMALGAMATED BEAN COFFEE TRADING CO LTD | #33/1,LALBAGH ROAD, MUMBAI, MH 560027 INDIA |
| AMALGAMATED CREDIT BUREAU, INC | 105 WHITE OAK LANE,ATTN: STEVE BLAIR, OLD BRIDGE, NJ 08857 |
| AMALGAMATED GADGET LP/R2 INVESTMENTS LDC | ATTN:BUSINESS AFFAIRS,R2 INVESTMENTS, LDC,C/O AMALGAMATED GADGET, LP, ITS INVESTMENT MANAGER,301 COMMERCE STREET, STE 3200, FORT WORTH, TX 76102 |
| AMALGAMATED TECHNOLOGIES INC | 270 SPARTA AVENUE, SPARTA, NJ 07871 |
| AMALGATRUST COMPANY, INC. | ATTN: MICHAEL KURNES,ONE WEST MONROE, CHICAGO, IL 60603 |
| AMALIA STEARNS | 50 SOUTH LAMAR STREET, LITTLETON, CO 80123 |
| AMALIA STEARNS | 11307 W MAPLEWOOD DR, LITTLETON, CO 80127 |
| AMALIA ULRIKA BORGLIN | ST PETER'S COLLEGE,NEW INN HALL STREET, ,  OX1 2DL UNITED KINGDOM |
| AMALIA ULRIKA BORGLIN | ST PETER'S COLLEGE,NEW INN HALL STREET, OXFORD,OXON,  OX1 2DL UNITED KINGDOM |
| AMALJA MAIR | 165 GREAT DOVER STREET SOUTHWARK,CENTRAL LONDON, LONDON,  SE1 4XA UNITED KINGDOM |
| AMAN AGGARWAL | 228 DALTON DR., RALEIGH, NC 27615 |
| AMAN AGGARWAL | 2616 ERWIN RD.,APT 1542, DURHAM, NC 27705 |
| AMAN THIND | SANTOS #303,2-8-20-303 GYOTOKU EKI-MAE, ICHIKAWA-SHI, 12  JAPAN |
| AMAN VIJJAN | FLAT NO. 2:1, CS/36,GOKUL APTS, SEC - 5,CBD BELAPUR, NAVI MUMBAI, MH 400614 INDIA |
| AMANDA ALLIGOOD | 135 NORTH BARRY AVENUE, MAMARONECK, NY 10543 |

| Claim Name | Address Information |
|---|---|
| AMANDA B. MAYHEW | 53 WOODS ROAD, NORWELL, MA 02061 |
| AMANDA BETH HOUCK | 160065 CHERRY LANE, MITCHELL, NE 693 |
| AMANDA BUGLER | 61B REPORTON ROAD,FULHAM, LONDON,   SW6 7JP UNITED KINGDOM |
| AMANDA BUGLER | 34 KILMAINE ROAD,FULHAM, LONDON,   SW6 7JX UNITED KINGDOM |
| AMANDA BUGLER | FLAT 1,98 ADDISON ROAD,HOLLAND PARK, LONDON,   W14 8DD UNITED KINGDOM |
| AMANDA BUGLER | FLAT 302,20 PALACE COURT,NOTTING HILL, LONDON,   W2 4HU UNITED KINGDOM |
| AMANDA BUGLER | FLAT 73,KING HENRY'S REACH,MANBRE ROAD, LONDON,   W6 9RH UNITED KINGDOM |
| AMANDA C. WATTS | 1722 EASTERN AVENUE,APARTMENT 3, BALTIMORE, MD 21231 |
| AMANDA C. WATTS | 18001 COTTAGE GARDEN,#301, GERMANTOWN, MD 20874 |
| AMANDA CARLSON | 120 MACDOUGAL STREET,APT. 16, NEW YORK, NY 10012 |
| AMANDA CARLSON | 1329 PITKIN AVENUE,APT 6, GLENWOOD SPRINGS, CO 81601 |
| AMANDA D MYERS | 15282 BEAM ST, NASHVILLE, IN 46060 |
| AMANDA DAVIS | 23 THE ABBOTS,PRIORY HILL,DOVER, PRIORY HILL,KENT,   CT17 0GA UNITED KINGDOM |
| AMANDA E MCGOWAN | 5970 RD 36, HARRISBURG, NE 69345 |
| AMANDA E. MEINTS | 3800 PEBBLECREEK CT #324, PLANO, TX 75023 |
| AMANDA E. MEINTS | P.O. BOX 700605, DALLAS, TX 75370-0605 |
| AMANDA FINK | 1539 S. STANLEY AVENUE, LOS ANGELES, CA 90019 |
| AMANDA FISHER | 13 DEWART ROAD, GREENWICH, CT 06830 |
| AMANDA FISHER | 3720 SPRUCE STREET,BOX 285, PHILADELPHIA, PA 19104 |
| AMANDA G SPENCER | 16293 E. ALEMEDA PLACE,#206, AURORA, CO 80017 |
| AMANDA G. FLORES | 402 W. EMA AVE., LA HABRA, CA 90631 |
| AMANDA G. FLORES | 402 W. ERNA AVENUE, LA HABRA, CA 90631 |
| AMANDA GRACE CANNON | 9701 S. QUEENSCLIFFE DRIVE, HIGHLANDS RANCH, CO 80130 |
| AMANDA HANKS | 164 STERLING PLACE, 4C, BROOKLYN, NY 11217 |
| AMANDA HANSEN | 4045 TREADWAY, BEAUMONT, TX 77706 |
| AMANDA HARRISON | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| AMANDA HOLIK | 9805 CARMELITA DRIVE, POTOMAC, MD 20854 |
| AMANDA I BRENZEK | 2510 LECKRONE DR, PLANEFIELD, IL 60544 |
| AMANDA J ASTOLFI | 2 A TROY DRIVE, SPRINGFIELD, NJ 07081 |
| AMANDA J. LUBIN | 80  LAFAYETTE STREET,APARTMENT 1610A, NEW YORK, NY 10013 |
| AMANDA J. SIGOUIN | 155 EAST 29TH STREET,APT. 10A, NEW YORK, NY 10016 |
| AMANDA J. WANNEMACHER | 530 SURF STREET,APT. 302, CHICAGO, IL 606 |
| AMANDA J. WANNEMACHER | 530 W SURF STREET,APT. 302, CHICAGO, IL 606 |
| AMANDA J. WANNEMACHER | 1440 HOTEL CIRCLE NORTH,APT. 402, SAN DIEGO, CA 92108 |
| AMANDA JEAN PEREZ | 3014 18TH AVE, SCOTTSBLUFF, NE 69361 |
| AMANDA JO ANAYA | 1929 AVE H, SCOTTSBLUFF, NE 69361 |
| AMANDA JO ANAYA | 814 W 19TH ST APT 1, SCOTTSBLUFF, NE 69361 |
| AMANDA JO MATHSON | 1523 5TH AVE, SCOTTSBLUFF, NE 69361 |
| AMANDA JOHNSON | 165 BLEEKER,APARTMENT 4B, NEW YORK, NY 10012 |
| AMANDA JONES | 77 W. 15TH ST.,APARTMENT 6B, NEW YORK, NY 10011 |
| AMANDA JONES | 512 N. MCCLURG CT,APT. #806, CHICAGO, IL 60611 |
| AMANDA K. FOLK | 5336 PAR VALLEY COURT, WEST BLOOMFIELD, MI 48323 |
| AMANDA K. FOLK | 5336 PAR VALLEY CT., WEST BLOOMFIELD, MI 48323 |
| AMANDA K. FOLK | 1100 NORTH LASALLE,APARTMENT 1502, CHICAGO, IL 60610 |
| AMANDA K. FOLK | 750 NORTH DEARBORN,APARTMENT 2704, CHICAGO, IL 60610 |
| AMANDA K. FOLK | 1100 NORTH LASALLE,APARTMENT 1502, CHICAGO, IL 60611 |
| AMANDA KANOWITZ FOUNDATION INC | 301 E 63RD STREET  #10J, NEW YORK, NY 10021 |
| AMANDA KATHLEEN MUIR | 165 PARKINSON DRIVE, CHEMLSFORD,ESSEX,   CM1 3GW UNITED KINGDOM |
| AMANDA KAYE MOORE | 2029 AVENUE I, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
|---|---|
| AMANDA KEARNEY | 15 SOUTH CLOSE, WEST DRAYTON,  UB7 9LS UNITED KINGDOM |
| AMANDA L ESHENOUR | 9420 UPPER STASBURG ROAD, UPPER STRASBURG, PA 17265 |
| AMANDA L. POSEY | 10 LAKESPUR DR., ALISO VIEJO, CA 92656 |
| AMANDA L. POSEY | 129 1/2 39TH STREET, NEWPORT BEACH, CA 92663 |
| AMANDA LANGJAHR | 7900 HALFMOON HARBOUR DRIVE,APARTMENT 207, NORTH BERGEN, NJ 07047 |
| AMANDA LIVINGSTONE | 22 DAYS CLOSE, ROYSTON,  SG8 9DH UK |
| AMANDA LIVINGSTONE | 22 DAYS CLOSE, ROYSTON,HERTS,  SG8 9DH UNITED KINGDOM |
| AMANDA LOUISE KANZLER | 118 WEST 24TH, SCOTTSBLUFF, NE 69361 |
| AMANDA LUSKIN | 1125 PARK AVENUE,APT. 1M, NEW YORK, NY 10128 |
| AMANDA LUSKIN | 1050 SEAHAVEN DR., MAMARONECK, NY 10543 |
| AMANDA LUSKIN | 4000 SPRUCE STREET,APT #2, PHILADELPHIA, PA 19104 |
| AMANDA LYNCH | 25 WEST 13TH ST.,APT. 6 S-N, NEW YORK, NY 10011 |
| AMANDA M MILLS | 1954 MAIN STREET #A, NAPA, CA 94559 |
| AMANDA M. DUNHAM | 2411 N. 21ST STREET, TACOMA, WA 98006 |
| AMANDA M. DUNHAM | 23425 SE BLACK NUGGET RD. #N302, ISSAQUAH, WA 98029 |
| AMANDA M. MAHOSKI | 122 EAST 7TH STREET,APARTMENT 3WR, NEW YORK, NY 10009 |
| AMANDA M. MAHOSKI | 400 CHAMBERS STREET,APT 5V, NEW YORK, NY 10282 |
| AMANDA M. MAHOSKI | 340 EAST BURLINGTON ST.,APT. 2, IOWA CITY, IA 52240 |
| AMANDA M. MAHOSKI | 2259 HAWK DRIVE, BRETTENDOF, IA 52722 |
| AMANDA M. MAHOSKI | 2259 HAWK DRIVE, BETTENDORF, IA 52722 |
| AMANDA MARIE PERNA | 145 E 97TH AVENUE, COMMERCE CITY, CO 80022 |
| AMANDA MORAY KELLER | 820 1/2 N STREET, GERING, NE 69341 |
| AMANDA MORAY KELLER | 1517 W OVERLAND, SCOTTSBLUFF, NE 69361 |
| AMANDA MORAY KELLER | 1614 7TH AVENUE, SCOTTSBLUFF, NE 69361 |
| AMANDA NICOLE BALLINGER | 5130 EAST DONALD AVENUE,APT. C, DENVER, CO 80222 |
| AMANDA NIEBUR | 4743 SOUTH VIVIAN COURT, MORRISON, CO 80465 |
| AMANDA P. ROSS | 14B APPLETREE LANE, OLD BRIDGE, NJ 088 |
| AMANDA P. ROSS | 14B APPLETREE LANE, OLD BRIDGE, NJ 08857 |
| AMANDA R. BURCHARD | 296 WHITE CAP LANE, NEWPORT COAST, CA 926 |
| AMANDA R. BURCHARD | 48 ANJOU, NEWPORT COAST, CA 926 |
| AMANDA R. LIVELSBERGER | 1131 PETERSBURG ROAD, BOILING SPRINGS, PA 17007 |
| AMANDA RAE PESCE | 9996 NOB HILL PLACE, SUNRISE, FL 33351 |
| AMANDA RICHTER | 413 9TH AVE,APT 3B, NEW YORK, NY 10001 |
| AMANDA RICHTER | 1848 2ND AVENUE,APT 5A, NEW YORK, NY 10128 |
| AMANDA RICHTER | 93 UNDERHILL AVE,APT 5D, BROOKLYN, NY 11238 |
| AMANDA S JEAN-BAPTISTE | 27 ROSARY GARDENS, LONDON,  SW7 4NH UNITED KINGDOM |
| AMANDA S. HALLEY | 1036 N. WOODLAWN, KIRKWOOD, MO 63122 |
| AMANDA WALLIS | 18A TALLANTS CLOSE SUTTON AT HONE, DARTFORD,KENT,  DA4 9HS UNITED KINGDOM |
| AMANDA WALLIS | 18A TALLANTS CLOSE,SUTTON AT HONE, DARTFORD,KENT,  DA4 9HS UNITED KINGDOM |
| AMANDEEP SINGH | #229/6, SAVITRI COLONY,NEAR BANDA BAHADUR GURUDWARA,PATIALA CHOWK, JIND, 126102 INDIA |
| AMANDINE WANG | 60 PORCHESTER TERRACE,LONDON, LONDON,  W2 3TP UNITED KINGDOM |
| AMANI BURATT MACAULAY | 519 WEST 135TH STREET,APARTMENT 5A, NEW YORK, NY 10031 |
| AMANN ESTABROOK CONSERVATION ASSOCIATES | 211 WEST 61ST STREET, NEW YORK, NY 10023 |
| AMANN,MARTIN DAVID | 4 FILBERT ROAD, NORWALK, CT 06851 |
| AMANNA,PAMELA | OSHO KRISHNA,B3/301, NEAR VISHWAS HOSPITAL,NAVPADA, THANE (W), MUMBAI, MH 400602 INDIA |
| AMANO CINCINNATI, INC. | P.O. BOX 7247-7451, PHILADELPHIA, PA 19170-7451 |
| AMANO,HIDEKI | 1-5-1-1-414,KA, NAGAREYAMA CITY, 12  JAPAN |

| Claim Name | Address Information |
|---|---|
| AMANO,KENNETH Y | 293 E SADDLE RIVER RD, UPPER SADDLE RIVER, NJ 07458 |
| AMANO,RYOKO | 2-18-2-903 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| AMANTE | 570 GREEN STREET S, SAN FRANCISCO, CA 94133 |
| AMANUMA,AKIKO | 2-25-14 KOTAKECHO, NERIMA-KU, 13 176-0004 JAPAN |
| AMANY ATTIA | 101 BROOK GREEN,THE OLD HOUSE, LONDON,  W6 7BD UNITED KINGDOM |
| AMAR BAJPAI | 6225 DEVILS HOLLOW RD, FORT WAYNE, IN 47401 |
| AMAR GHAFOOR | 314 HITHERCROFT ROAD, HIGH WYCOMBE,BUCKS,  HP13 5RF UNITED KINGDOM |
| AMAR K. TANNA | 280 PARK AVENUE SOUTH,APARTMENT 23L, NEW YORK, NY 10010 |
| AMAR K. TANNA | 6208 FOREST HIGHLANDS DRIVE, FORT WORTH, TX 76132 |
| AMAR PATEL | 444 WASHINGTON BLVD,APT. 4417, JERSEY CITY, NJ 07310 |
| AMAR PATEL | 444 WASHINGTON BLVD,APT. 6547, JERSEY CITY, NJ 07310 |
| AMAR PATEL | 19 WESTGATE DRIVE, EDISON, NJ 08820 |
| AMAR TRIPATHI | FLAT NO. 2,1 DORSET STREET, LONDON,  W1U 4EE UNITED KINGDOM |
| AMARANTE, CARRIE | 10 ORANGE PLACE, WAYNE, NJ 07470 |
| AMARCHAND & MANGALDAS & SURESH  A. CHORO | PENINSULA CHAMBERS,PENINSULA CORPORATE PARK,GANPATRAO KADAM MARG,LOWER PAREL, MUMBAI,  400013 INDIA |
| AMARCHAND MANGALDAS SURESH A SHROFF CO | PENINSULA CHAMBERS,PENINSULA CORP PARK,GANPATRAO KADAM MARG,LOWER PAREL, MUMBAI,  400013 INDIA |
| AMARDEEP BAHRA | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| AMARDEEP BAHRA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AMARDEILH,CHRISTOPHE | 36 NEWLAND COURT,BATH STREET, LONDON, GT LON,  EC1V 9NS UNITED KINGDOM |
| AMARENDRA ARVIND VIDWANS | 9,ARCHIS,2ND FLOOR,MAHANT ROAD, MUMBAI,  4000 INDIA |
| AMARENDRA KUMAR VAJJHALA | 02, SUBIBI APTS,BESIDE POWAI HOSPITAL, POWAI, MUMBAI,  400076 INDIA |
| AMARENDRA KUMAR VAJJHALA | 02, SUBIBI APTS,BESIDE POWAI HOSPITAL, POWAI, MUMBAI, MH 400076 INDIA |
| AMARENDRA KUMAR VAJJHALA | 05, SUBIBI APTS,BESIDE POWAI HOSPITAL, POWAI, MUMBAI, MH 400076 INDIA |
| AMARILLO NETWORKS SA DE CV | ATN MA ANGELICA PEREZ ZALDIVAR,PROVIDENCIA 1229 COL DEL VALLE, MEXICO DF CP 03100,  MEXICO |
| AMARJIT SINGH BATH | 149 RUSTON ROAD,KING HENRY'S WHARF, LONDON,  SE18 5QY UNITED KINGDOM |
| AMARJIT SINGH BATH | 88 KRISTIANSAND WAY,SG6 1UE, LETCHWORTH GARDEN CITY,HE,  SE18 5QY UNITED KINGDOM |
| AMARNATH KOTHA | 2ND FLOOR, OLD NO. 2. NEW 11,4TH TEMPLE STREET,MALLESHWARAM, BANGALORE, KR INDIA |
| AMARNATH KOTHA | 673 E. WILLOW STREET, ELBURN, IL 60119 |
| AMAROSA, ROBERT | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| AMAT,RICHARD J. | 49 MOUNT VIEW ROAD, LONDON, GT LON,  N44SS UNITED KINGDOM |
| AMATI,KIM | 19 FAIRLEA CLOSE, BURGESS HILL, W SUSX,  RH158NW UNITED KINGDOM |
| AMATI,ROB | 19 FAIRLEA CLOSE, BURGESS HILL, W SUSX,  RH158NW UNITED KINGDOM |
| AMATO,ELENA TCHOUVASHEVA | 200 EAST 87TH STREET,APT. 22A, NEW YORK, NY 10128 |
| AMATO,JOSEPH V. | 64 FOREST WAY, ESSEX FELLS, NJ 07021 |
| AMATO,MARIE | 880 - 68TH STREET, APT 4F, BROOKLYN, NY 11220 |
| AMATO,MICHAEL C. | 718 CHIMES ROAD, PARAMUS, NJ 07652 |
| AMATO,PAUL JOHN | 2 B MATTHEWS AVENUE, LANE COVE, NSW,  2066 AUSTRALIA |
| AMATO,STEFANO | 28 CAVENDISH BUILDINGS,GILBERT STREET, LONDON, GT LON,  W1K 5HJ UNITED KINGDOM |
| AMAYA,JORGE LORENZO | 9888 E. VASSAR DR.,#L-305, DENVER, CO 80231 |
| AMAYA-SOOTS,ALICE B. | 84 LA PERA COURT, DANVILLE, CA 94526 |
| AMAZON COM | PO BOX 9020, DES MOINES, IA 50368-9020 |
| AMAZON COM | PO BOX 689020, DES MOINES, IA 50368-9020 |
| AMBA HOLDINGS, INC | P.O. BOX 957,ROAD TOWN,TORTOLA, BRITISH VIRGIN ISLAND,  VIRGIN ISLANDS (BRITISH) |

| Claim Name | Address Information |
|---|---|
| AMBA INVESTMENT SERVICES LTD | PO BOX 957, ROAD TOWN, TORTOLA,    VIRGIN ISLANDS (BRITISH) |
| AMBAC ASSURANCE CORPORATION | ATTN: FINANCIAL CONTROL,ONE STATE STREET PLAZA, NEW YORK, NY 10004 |
| AMBAC CAPITAL FUNDING INC. | ONE STATE STREET PLAZA, NEW YORK, NY 10004 |
| AMBAC CREDIT PRODUCTS, LLCREF (FIPF 1 A2) | GENERAL COUNSEL,AMBAC ASSURANCE CORPORATION,ONE STATE STREET PLAZA, NEW YORK, NY 10004 |
| AMBAKHUTWALA,NAEEM NOORUDDIN | 1501, SPRINGHILL, HIRANANDANI ESTATE,GHODBUNDER ROAD, THANE (W), MH 400607 INDIA |
| AMBARDAR,PIA | 129 E. 47TH ST,APT 3A, NEW YORK, NY 10017 |
| AMBARISH AIGAL | 21/682, SIDDHI VINAYAK CHS LTD.,VARTAK NAGAR, THANE, MH 400606 INDIA |
| AMBASSADOR LIMOUSINE | PO BOX 761, STAMFORD, CT 06904 |
| AMBASSADOR LIMOUSINE SERVICE | 316 MERIDIAN RD SE, CALGARY AB TANGO 2 ALPHA,    IVRA72 CANADA |
| AMBASSADOR PROPERTIES | 214 LYNDHURST PLACE,SUITE A, SAN RAMON, CA 94583 |
| AMBASSADOR PROTECTION SERVICES, INC. | 28 MERRICK AVENUE,SUITE 7, MERRICK, NY 11566 |
| AMBASSADOR TAXI | RUE ALFRED-VINCENT 7, GENEVA,    1201 SWITZERLAND |
| AMBASSADORS FOR CHRIST INC | 21 ANBASSADOR DRIVE,PO BOX 280, PARADISE, PA 17562 |
| AMBASTHA,CHANDAN | TUTBARI ROAD,KAMTA BHAWAN, GAYA, BI 823001 INDIA |
| AMBASTHA,MADHUR | 1 SECOND STREET, #2108, JERSEY CITY, NJ 07302 |
| AMBATCHEW,DEREJE | 415 W 47 ST,APT C, NEW YORK, NY 10036 |
| AMBAVANE,ARCHANA | 501,GANESHKRUPA APT.,SANE GURUJI NAGAR,MULUND EAST, MUMBAI., MH 400081 INDIA |
| AMBEKAR, ANURAG | 700 HEALTH SCIENCE DR,H2121 CHAPIN APT., STONY BROOK, NY 11790 |
| AMBEKAR,ANURAG | 8 WOODLAND AVENUE, HAMDEN, CT 06514 |
| AMBEKAR,SACHIN | SONAL B - 303,MANISHA NAGAR,MUMBAI POONA ROAD, KALWA (W), THANE, MH 400605 INDIA |
| AMBER A VEGA | 1 W. BLAINE STREET, RIVERSIDE, CA 92507 |
| AMBER CAPITAL LP A/C AMBER MASTER FUND (CAYMAN), | 10 BROOK STREET, LONDON,    UNITED KINGDOM |
| AMBER D BEHRENS | 180137 FT. MITCHELL DRIVE, MITCHELL, NE 693 |
| AMBER DAWKINS | 301 WEST 78TH ST.,APT. 5A, NEW YORK, NY 10024 |
| AMBER DAWKINS | 5439 CAMBOURNE PL, WEST BLOOMFIELD, MI 48322 |
| AMBER DAWN HUNTER | 18912 E BRIARGATE LN,#3F, PARKER, CO 80134 |
| AMBER DONELLE RAIRIGH | 200245 HWY 92, GERING, NE 69341 |
| AMBER FINANCE LIMITED | FREEPOST RLZL-RALK-UYYA,AMBERFINANCE.CO.UK LTD, WIRRAL,    CH60 9LW UK |
| AMBER HOMOLKA | 2939 SANTOS LANE,#1837, WALNUT CREEK, CA 94597 |
| AMBER J. POSEY | 21 WEST CHESTNUT UNIT 1301, CHICAGO, IL 60610 |
| AMBER J. POSEY | 240 EAST ILLINOIS UNIT 1511, CHICAGO, IL 60611 |
| AMBER J. POSEY | 10 LAKESPUR DR., ALISO VIEJO, CA 92656 |
| AMBER JANSEN | FLAT 17,156 QUEENSTOWN ROAD,BATTERSEA, LONDON,    SW8 3QE UNITED KINGDOM |
| AMBER L RAMSEY | 127 EAST SOUTH STREET, CARLISLE, PA 17013 |
| AMBER L TROMPKE | 5970 ROAD 36, HARRISBURG, NE 69345 |
| AMBER L WEAVER | 1707 6TH AVENUE, SCOTTSBLUFF, NE 69361 |
| AMBER L WILSON | 952 CALVARY STREET, CARLISLE, PA 17013 |
| AMBER L. EVANS | 3610 COLLIER AVE, SAN DIEGO, CA 92116 |
| AMBER L. EVANS | 908 N. LOUISE ST, SANTA ANA, CA 92703 |
| AMBER LYNNE DEPASQUALE | 70 MORGAN PLACE, NORTH ARLINGTON, NJ 07031 |
| AMBER N MCCLURE | 650 TAMARACK  #2612, BREA, CA 92821 |
| AMBER NICHOLE PAXTON | 9079 E PANORAMA CIRCLE #501, CENTENNIAL, CO 80112 |
| AMBER NICHOLE PAXTON | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| AMBER NICOLE JACKSON | 950 AVENUE A, BAYARD, NE 69334 |
| AMBER NICOLE JACKSON | 306 1ST AVE, BAYARD, NE 69334 |
| AMBER NICOLE JACKSON | 309 4TH AVE, MINATARE, NE 69356 |

| Claim Name | Address Information |
|---|---|
| AMBER PERRY NICELY | 21 BANKBARN CIRCLE, MIDDLETOWN, MD 21769 |
| AMBER PERRY NICELY | 19 BANKBARN CIRCLE, MIDDLETOWN, MD 21769 |
| AMBER R DRISCOLL | 26251 LAS FLORES #D, MISSION VIEJO, CA 92691 |
| AMBER RENEE SKAGGS | 1404 N STRATTON AVE, CASTLE ROCK, CO 80104 |
| AMBER S. SCHNEIDER | 129 ELK TRAIL,UNIT 128, CAROL STREAM, IL 60188 |
| AMBER S. SCHNEIDER | 259 N WASHINGTON ST, WESTMONT, IL 60559 |
| AMBER S. SCHNEIDER | 1020 S WILLIAMS STREET #B-11, WESTMONT, IL 60559 |
| AMBER STILES | 200 MT. PLEASANT AVE,APT G1, WEST ORANGE, NJ 07052 |
| AMBER STILES | 255 WARREN STREET,APT 604, JERSEY CITY, NJ 07302 |
| AMBERISH M. RATANGHAYRA | 30 LINCOLN PLAZA,30 WEST 63RD STREET, #22B, NEW YORK, NY 10023 |
| AMBERKAR,RAJENDRA | 6/3 , NAVSHAKTI C.H.S. - 2,NEHRU NAGAR,KANJUR MARG - EAST, MUMBAI,  400042 INDIA |
| AMBERPOINT, INC | 155 GRAND AVENUE, SUITE 404, , CA 94612 |
| AMBERPOINT, INC. | 155 GRAND AVENUE,SUITE 404, OAKLAND, CA 94612 |
| AMBEST (MANAGEMENT SERVICES) LTD | EAST WHIPLEY LANE,SHAMLEY GREEN, GUILDFORD,  GU5OTE UK |
| AMBEST (MANAGEMENT SERVICES) LTD | EAST WHIPLEY LANE,SHAMLEY GREEN, GUILDFORD,  GU5OTE UNITED KINGDOM |
| AMBIENT GROUP INC. | JOHN LEITNER,55 WEST 39TH ST.,12TH FLOOR, NEW YORK, NY 10018 |
| AMBIENT GROUP INC. | 55 WEST 39TH STREET, NEW YORK, NY 10018 |
| AMBIENT GROUP INC. | ATTN:JOHN LEITNER,55 WEST 39TH ST., 12TH FLOOR, NEW YORK, NY 10018 |
| AMBIENT GROUP INC. | 470 7TH AVENUE,12TH FLOOR, NEW YORK, NY 10018 |
| AMBINDER,DAVID B. | 917 CARLETON ROAD, WESTFIELD, NJ 07090 |
| AMBIT CAPITAL | 440 SENAPATI BAPAT MARG LOWER PAREL, MUMBAI, INDIA,  400013 INDIA |
| AMBIUS INC | PO BOX 95409, PALATINE, IL 60095-0409 |
| AMBLE | 27 CLINTON AVE, APT #1-L,C\O MARIN KIM, TENAFLY, NJ 07670 |
| AMBLE OF HARVARD COLLEGE | 5016 S. GREENWOOD AVENUE, CHICAGO, IL 60615 |
| AMBLE,VISHNU | 135 WILLIAM STREET,APARTMENT 15B, NEW YORK, NY 10038 |
| AMBOSS,RODOLPHO | 1 HAMILTON AVENUE, BRONXVILLE, NY 10708-4207 |
| AMBRE,MILIND | 425 WASHINGTON BLVD,APPT#2911, JERSEY CITY, NJ 07310 |
| AMBRE,SANTOSH | 44/310, NAV ADRASH CHS,SHIVAI NAGAR, NEAR TMC SCHOOL,POKHARAN RD NO.1,J.K. GRAM, THANE-WEST, MH 400606 INDIA |
| AMBRECHT,KENNETH C. | 183 WEST RD, NEW CANAAN, CT 06840 |
| AMBRO SPORTS AND EVENTS LIMITED | THE EBURY ROOMS,EBURY ROAD, RICKMANSWORTH, HERTS,  WD3 1BH UNITED KINGDOM |
| AMBROGI,MATTHEW J. | 1920 WEST WELLINGTON AVE, CHICAGO, IL 60657 |
| AMBROSE JR.,F JOHN | 102 GREENFIELD HILL, FRANKLIN LAKES, NJ 07417 |
| AMBROSE,C C. | 640 SOUTH MASHTA DRIVE, KEY BISCOYNE, FL 33149 |
| AMBROSE,HILLARY M. | 2820 MCKINNON STREET,SUITE 2070, DALLAS, TX 75201 |
| AMBROSE,MATTHEW | 75 HIBISCUS ST, UNIT 1, FAIRFIELD, CT 06825 |
| AMBROSETTI GROUP LTD | 2ND FLOOR, VICTORY HOUSE,99-101 REGENT STREET, LONDON,  W1B 4EZ UK |
| AMBROSETTI GROUP LTD | 2ND FLOOR, VICTORY HOUSE,99-101 REGENT STREET, LONDON,  W1B 4EZ UNITED KINGDOM |
| AMBROSIA CONSULTANTS | D3136 -3139,OBEROI GARDEN  ESTATES,CHANDIVILI,ANDHERI (E), MUMBAI, MH 400072 INDIA |
| AMBROSIA EXOTICA | HAIKO SUPER MARKET,HAIKO MALL, CENTRAL AVENUE,HIRANANDANI GARDENS, MUMBAI, MH 400076 INDIA |
| AMBROSIA INFOTECH LTD | D-3136-3139 OBEROI GARDEN ESTATES,CHANDIVLI  ANDHERI (E), MUMBAI,  400072 INDIA |
| AMBROSIA THE FLORIST | HAIKO SUPER MARKET HAIKO HALL,HIRANANDANI GARDENS, MUMBAI,  400076 INDIA |
| AMBROSIO, DANIELLE D | 3720 LUFBERRY AVE, WANTAGH, NY 11793 |
| AMBROZ,TRICIA | 153 WEST BARNES LANE,NEW MALDEN, SURREY,  KT3 6HR UNITED KINGDOM |
| AMBUJ,AMIT | ONE RIVER PLACE,APARTMENT 3115, NEW YORK, NY 10036 |
| AMC BOSTON COMMON | 13731 COLLECTIONS CETNER DRIVE, CHICAGO, IL 60693 |

| Claim Name | Address Information |
|---|---|
| AMCORE BANK NA | AMCORE BANK NA,501 7TH STREET, ROCKFORD, IL 61104 |
| AMCORE INVESTMENT GROUP | ATTN: BETSY PIERSON,PO BOX 1537, ROCKFORD, IL 61110 |
| AMD | ONE AMD PLACE,P.O. BOX 3453, SUNNYVALE, CA 94088-3453 |
| AMDIY,ELMIRA | 21 LION STREET, LONDON, GT LON,  SE1 2EP UNITED KINGDOM |
| AME DISABILITY CONSULTANTS | 90 LONGBRIDGE ROAD, BARKING,  IG11 8SF UNITED KINGDOM |
| AME GROUP | 175 PALM SPRINGS DRIVE, COLORADO SPRINGS, CO 80921 |
| AME GROUP INTERNATIONAL | AME HOUSE 342 KENT STREET,SYDNEY, NSW 2000, AUSTRAILIA,   AUSTRALIA |
| AME MINERAL ECONOMICS PTY, LTD | AME HOUSE,342 KENT STREET, SYDNEY, AUSTRALIA,  2000 AUSTRALIA |
| AMEC EARTH & ENVIRONMENTAL,INC | 110-160 TRADERS BLVD E, MISSISSAUGA ONTARIO,  L4Z 3K7 CANADA |
| AMEC EARTH & ENVIRONMENTAL,INC | P.O. BOX 244445, SEATTLE, WA 98124-0445 |
| AMECANGELO,KAREN SUZANNE | 6 BANFIELD CT, MIDDLETOWN, NJ 07748 |
| AMEE MEHTA | BHAKTI MARG, MULUND,A-40, HARSHA APARTMENTS, BHAKTI MARG, MULUND WEST, MUMBAI, MH 400080 INDIA |
| AMEE MEHTA | BHAKTI MARG, MULUND (WEST),A-40, HARSHA APARTMENTS, BHAKTI MARG, MULUND (WEST), MUMBAI, MH 400080 INDIA |
| AMEE MEWADA | 30 NEWPORT PARKWAY, APT. 2114, JERSEY CITY, NJ 07310 |
| AMEER KADHOM JAWAD | BASEMENT FLAT,60 LILLIE ROAD, LONDON,  SW6 1TN UNITED KINGDOM |
| AMEER,RANA GUL | 82A BALFOUR ROAD, ILFORD, ESSEX,  IG1 4JG UNITED KINGDOM |
| AMERICA'S MORTGAGE BANC, INC. | 13220 METCALF AVENUE,SUITE 140, OVERLAND PARK, KS 66213 |
| AMEET POPALE | 7, SHIVAYAN CHS,NEAR NEW MODEL SCHOOL,BALAJI NAGAR, CHOLE GOAN,THAKURLI (E), THAKURLI (EAST),  421201 INDIA |
| AMEET S PATEL | 7 PEMBROKE RD,MOOR PARK, NORTHWOOD,MDDSX,  HA6 2HP UNITED KINGDOM |
| AMEET SALGAONKAR | 993/D, &QUOT;SHARVANI&QUOT;,NEAR GOLDEN GATE RESTAURANT,BACBHATT, RAIA, GOA, 403720 INDIA |
| AMEETA KHAMKAR | 6, SARUJ COTTAGE,LATIF COMPD,KONDIVITA,M.I.D.C,ANDHERI-EAST, MUMBAI, MH 400059 INDIA |
| AMEL ZADEH,AMIR | CLARE HALL,HERSCHEL ROAD, CAMBRIDGE, CAMBS,  CB3 9AL UNITED KINGDOM |
| AMELIA PUBLICATIONS | 99-C, POCKET E,DILSHAD GARDEN, NEW DELHI, MH 110095 INDIA |
| AMEN,SAEED | 19 POSEIDON COURT,HOMER DRIVE, LONDON, GT LON,  E143UG UNITED KINGDOM |
| AMEND, ERIC W. | BOX 710, PASADENA, CA 91102-0710 |
| AMENDE,ALEX | ,STIJLPAD, ASSENDELFT,  1567 BA NETHERLANDS |
| AMENI,MOULOUD | FLAT 06,96 ROPE STREET, LONDON, GT LON,  SE16 7TQ UNITED KINGDOM |
| AMENITIES COMPANY | 13750 SO. CHATHAM STREET, BLUE ISLAND, IL 60406 |
| AMENTAS,JASON G. | 18 HOOD CT., HARTSDALE, NY 10530 |
| AMENTAS,MARIA | 19 MCNEILE DRIVE, PARSIPPANY, NJ 07054 |
| AMENYO,CLARA | 66 COCHRANE AVENUE,HASTINGS HUDSON, NEW YORK, NY 10706 |
| AMER BAIG | 53 PALACE COURT, LONDON,  W2 4JB UK |
| AMER BAIG | 53 PALACE COURT, LONDON,  W2 4JB UNITED KINGDOM |
| AMER HUSSAIN | LANSDOWNT WAY, HIGH WYCOMBE,BUCKS,  HP11 1TW UNITED KINGDOM |
| AMER HUSSAIN | LANSDOWNE WAY, HIGH WYCOMBE,BUCKS,  HP11 1TW UNITED KINGDOM |
| AMERADA HESS CORPORATION | P.O. BOX 11510, NEWARK, NJ 07101-4510 |
| AMEREN ENERGY MARKE TING COMPANY | ONE AMEREN PLAZA,1901 CHOUTEAU AVENUE, ST. LOUIS, MO 63103 |
| AMEREX BROKERS LLC | P.O. BOX 201694, DALLAS, TX 75320-1694 |
| AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD.,SUITE 700, DALLAS, TX 77478 |
| AMEREX FLOOR | 512 7TH AVE FL 9, NEW YORK, NY 10018-0861 |
| AMEREX NATURAL GAS | ONE SUGAR CREEK CENTER BLVD., SUITE 700, SUGAR LAND, TX 77478 |
| AMEREX POWER | ONE SUGAR CREEK CENTER BLVD.,SUITE 700, SUGAR LAND, TX 77478 |
| AMEREX SING | ONE SUGAR CREEK CENTER BLVD.,SUITE 700, SUGAR LAND, TX 77478 |
| AMERI, DARIUS | 15555 SW 133RD AVENUE, TIGARD, OR 97224 |
| AMERICA FIRST FEDERALLY | GUARANTEED MORTGAGE FUND 2,745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| AMERICA FIRST PREP I | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICA FIRST PREP II PENSION SERIES LP | THE CORPORATION TRUST COMPANY CORP,TRUST CENTER/1209 ORANGE STREET, WILMINGTON, DE 19801 |
| AMERICA FIRST TAX EXEMPT | MORTGAGE FUND LIMITED PARTNERSHIP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICA ISRAEL FRIENDSHIP LEAGUE | 134 EAST 39TH STREET, NEW YORK, NY 10016 |
| AMERICA ISRAEL FRIENDSHIP LEAGUE INC | 134 E 39TH STREET, NEW YORK, NY 10016 |
| AMERICA ISREAL CHAMBER OF COMMERCE | 3 NEW YORK PLAZA 10TH FLOOR, NEW YORK, NY 10004 |
| AMERICA MEDIA TRAINING | 9841 AIRPORT BLVD,SUITE 1200, LOS ANGELES, CA 90045 |
| AMERICA SCORES | 520 EIGHTH AVENUE, NEW YORK, NY 10018 |
| AMERICA WIND ENERGY ASSOCIATION | 1101 14TH STREET NW,12TH FLOOR, WASHINGTON, DC 20005 |
| AMERICA'S GROWTH CAPITAL, LLC | 125 HIGH STREET,30TH FLOOR, BOSTON, MA 02110 |
| AMERICA'S GROWTH CAPITAL, LLC | 125 HIGH STREET,30TH FLOOR, BOSTON, MD 02110 |
| AMERICA'S PROMISE-THE ALLIANCE FOR YOUTH | 909 NO WASHINGTON ST, STE 400, ALEXANDRIA, VA 22314 |
| AMERICA'S SECOND HARVEST | 35 E. WACKER DRIVE #2000, CHICAGO, IL 60601 |
| AMERICA'S SERVICING COMPANY | A DIVISION OF WELLS FARGO BANK,7495 NEW HORIZON WAY, FREDRICK, MA 21703 |
| AMERICA'S SERVICING COMPANY | 1 HOME CAMPUS,MAC X2301-012, WEST DES MONIES, IA 50328 |
| AMERICAL ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICAL ASSOCIATES- | AMERICAL GP ASSOCIATES,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICAN - ITALIAN CANCER FOUNDATION | 112 EAST 71ST STREET, SUITE 2B, NEW YORK, NY 10021 |
| AMERICAN ACADEMY OF | P.O. BOX 7424, SAN FRANCISCO, CA 94120-7424 |
| AMERICAN ACADEMY OF ALLERGY, ASTHMA, | 611 E. WELLS STREET, MILWAUKEE, WI 53202 |
| AMERICAN ACADEMY OF DRAMATIC | 120 MADISON AVENUE, NEW YORK, NY 10016 |
| AMERICAN ACADEMY OF NEUROLOGY | 1080 MONTREAL AVENUE, ST. PAUL, MN 55116 |
| AMERICAN ACADEMY OF ORTHOPAEDIC SURGEONS | 6300 N RIVER ROAD, ROSEMONT, IL 60018 |
| AMERICAN ACCOUNTING ASSOCIATION | 5717 BESSIE DRIVE, SARASOTA, FL 34233 |
| AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD., MIAMI, FL 33132 |
| AMERICAN AIRLINES INC | AA GROUP & MEETING TRAVEL SRO,4700 AMERICAN BLVD MD1000, FT. WORTH, TX 76155 |
| AMERICAN AIRLINES INC | 4151 AMON CARTER BLVD,MD 2450, FT. WORTH, TX 76155 |
| AMERICAN AIRLINES, INC. | 4333 AMON CARTER BLVD., FORT WORTH, TX 76155 |
| AMERICAN APPAREL & FOOTWEAR ASSOCIATION | 1601 NORTH KENT STREET, SUITE 1200, ARLINGTON, VA 22209 |
| AMERICAN APPRAISAL S.R.O | LOMNICKEHO 1705/9, PRAHA 4,  14000 CZECH REPUBLIC |
| AMERICAN ARBITRATION ASSOCIATION | 6795 NO. PALM AVENUE,2ND FLOOR, FRESNO, CA 93704 |
| AMERICAN ASSISTANCE FOR CAMBODIA | 4-1-7-605 HIROO SHIBUYA-KU, TOKYO, JAPAN,    JAPAN |
| AMERICAN ASSISTANCE FOR CAMBODIA | P.O. BOX 2716 GPO, NEW YORK, NY 10116 |
| AMERICAN ASSOC OF COLLEGIATE | ONE DUPONT CIRCLE NW,SUITE 520, WASHINGTON, DC 20036 |
| AMERICAN ASSOC OF COLLEGIATE | REGISTRARS & ADMISSION OFFICERS,PO BOX 714003, COLUMBUS, OH 43271 |
| AMERICAN ASSOC OF PHYSICIANS OF INDIAN | 600 ENTERPRISE DRIVE,SUITE 108, OAK BROOK, IL 60523 |
| AMERICAN ASSOC. FOR CLINICAL CHEMISTRY | ATTN: REGISTRATION DEPT.,P.O. BOX 630623, BALTIMORE, MD 21263 |
| AMERICAN ASSOCIATE FOR CANCER RESEARCH | 2003 MOLECULAR TARGETS,COMPUSYSTEMS INC, BROOKFIELD, IL 60513-0494 |
| AMERICAN ASSOCIATION FOR DEVELOPMENT | 802 CARPENTER PL.,SUITE 1, MAMARONECK, NY 10543 |
| AMERICAN ASSOCIATION OF AIRPORT | 601 MADISON STREET, STE 400, ALEXANDRIA, VA 22314 |
| AMERICAN ASSOCIATION OF MUSEUMS | DEPT 4002, WASHINGTON, DC 20042 |
| AMERICAN ASSOCIATION OF NOTARIES, INC. | P.O. BOX 630601, HOUSTON, TX 77263 |
| AMERICAN ASSOCIATION OF PORT AUTHORITIES | 1010 DUKE STREET, ALEXANDRIA, VA 22314 |
| AMERICAN ASSOCIATION OF STATE COLLEGES | 1307 NEW YORK AVE, N.W.STE 500, WASHINGTON, DC 20005 |
| AMERICAN AUSTRALIAN ASSOCIATION | 599 LEXINGTON AVENUE,18TH FLOOR, NEW YORK, NY 10022 |
| AMERICAN BALLROOM THEATER COMPANY, LLC | 25 WEST 31ST STREET,4TH FLOOR, NEW YORK, NY 10001 |

| Claim Name | Address Information |
|---|---|
| AMERICAN BANKER | C\O THOMSON FINANCIAL MEDIA,P.O. BOX 4634, CHICAGO, IL 60680 |
| AMERICAN BANKER BOND BUYER | PO BOX 4634, CHICAGO, IL 60680 |
| AMERICAN BANKERS ASSOCIATION | P.O. BOX 79152, BALTIMORE, MD 21279-0152 |
| AMERICAN BANKERS ASSOCIATION | P.O. BOX 79447, BALTIMORE, MD 21279-0447 |
| AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVE NW, WASHINGTON, DC 20036 |
| AMERICAN BANKRUPTCY INSTITUTE | 44 CANAL CENTER PLAZA,SUITE 400, ALEXANDRIA, VA 22314 |
| AMERICAN BAR ASSOCIATION | PO BOX 4745, CAROL STREAM, IL 60197-4745 |
| AMERICAN BAR ASSOCIATION | 750 NORTH LAKE SHORE DRIVE, CHICAGO, IL 60611-4497 |
| AMERICAN BLDG MAINTENANCE CO. | P.O. BOX 19459A, NEWARK, NJ 07195-0459 |
| AMERICAN BLDG MAINTENANCE CO. | PO BOX 97292, DALLAS, TX 75397 |
| AMERICAN BREAST CANCER FOUNDATION | 1055 TAYLOR AVENUE,SUITE 201A, BALTIMORE, MD 21286 |
| AMERICAN BREAST CANCER FOUNDATION | 1220 B EAST JOPPA ROAD,SUITE 332, BALTIMORE, MD 21286 |
| AMERICAN BUSINESS CENTER | P.O. BOX 352100, LOS ANGELES, CA 90035 |
| AMERICAN CANCER SOCIETY | 372 DANBURY ROAD, WILTON, CT 06897 |
| AMERICAN CANCER SOCIETY | 58 NEW PORP PLAZA, STATEN ISLAND, NY 07436 |
| AMERICAN CANCER SOCIETY | 20 MERCER STREET, HACKENSACK, NJ 07601 |
| AMERICAN CANCER SOCIETY | JERSEY SHORE REGION- SHREWSBURY,801 BROAD STREET, SHREWSBURY, NJ 07702 |
| AMERICAN CANCER SOCIETY | 2600 US HIGHWAY 1, NORTH BRUNSWICK, NJ 08902 |
| AMERICAN CANCER SOCIETY | 19 WEST 56TH STREET, NEW YORK, NY 10019 |
| AMERICAN CANCER SOCIETY | 1626 LOCUST STREET, PHILADELPHIA, PA 10021-5094 |
| AMERICAN CANCER SOCIETY | 173 OLD TOWN ROAD, STATEN ISLAND, NY 10305 |
| AMERICAN CANCER SOCIETY | 2330 EASTCHESTER ROAD,3RD FLOOR, BRONX, NY 10469 |
| AMERICAN CANCER SOCIETY | 1 EXECUTIVE B'LVD, SUITE 206, SUFFERN, NY 10518 |
| AMERICAN CANCER SOCIETY | 41-60 MAIN STREET,SUITE 206, FLUSHING, NY 11355 |
| AMERICAN CANCER SOCIETY | 97-77 QUEENS BOULEVARD, REGO, NY 11374 |
| AMERICAN CANCER SOCIETY | NEW ENGLAND DIVISION,30 SPEEN STREET, FRAMINGHAM, MA 11501 |
| AMERICAN CANCER SOCIETY | 75 DAVIDS DRIVE, HAUPPAUGE, NY 11788 |
| AMERICAN CANCER SOCIETY | 31 ADAMS AVENUE, ENDICOTT, NY 13760 |
| AMERICAN CANCER SOCIETY | 314 GOOD DRIVE, LANCASTER, PA 17603 |
| AMERICAN CANCER SOCIETY | HOPE LODGE BOSTON,9 RIVERSIDE ROAD, WESTON, MA 02493 |
| AMERICAN CANCER SOCIETY | 1875 CONN AVENUE, NW,SUITE 730, WASHINGTON, DC 20009 |
| AMERICAN CANCER SOCIETY | 250 WILLIAMS STREET, ATLANTA, GA 30303 |
| AMERICAN CANCER SOCIETY | 2200 LALLE BLVD, ATLANTA, GA 30319 |
| AMERICAN CANCER SOCIETY | 1599 CLIFTON ROAD NE, ATLANTA, GA 30329 |
| AMERICAN CANCER SOCIETY | P.O BOX 102454, ATLANTA, GA 30368-2454 |
| AMERICAN CANCER SOCIETY | 3261 US HIGHWAY,441/27 #B2, FRUITLAND PARK, FL 34731 |
| AMERICAN CANCER SOCIETY | CENTRAL INDIANA DIVISION,6030 WEST 62ND STREET, INDIANAPOLIS, IN 46278 |
| AMERICAN CANCER SOCIETY | P.O. BOX 902,ATTN:  MELISSA WERNER, PEWAUKEE, WI 53072 |
| AMERICAN CANCER SOCIETY | N19 W24350 RIVERWOOD DRIVE, WAAUKESHA, WI 53188 |
| AMERICAN CANCER SOCIETY | 720 E. WISCONSIN AVENUE, N17NE, MILWAUKEE, WI 53202 |
| AMERICAN CANCER SOCIETY | 2427 N. HILLCREST PARKWAY #7, ALTOONA, WI 54720 |
| AMERICAN CANCER SOCIETY | 820 DAVIS ST., SUITE 400, EVANSTON, IL 60201 |
| AMERICAN CANCER SOCIETY | 225 N. MICHIGAN AVENUE,SUITE 1210, CHICAGO, IL 60601 |
| AMERICAN CANCER SOCIETY | P.O. BOX 22718, OKLAHOMA CITY, OK 73123 |
| AMERICAN CANCER SOCIETY | 8900 CARPENTER FREEWAY, DALLAS, TX 75247 |
| AMERICAN CANCER SOCIETY | 6301 RICHMOND AVENUE, HOUSTON, TX 77471 |
| AMERICAN CANCER SOCIETY | CALLE ALVERIO 577 ESQ SARG MED, HATO REY, PR 00918 |
| AMERICAN CANCER SOCIETY | HIGH PLAINS DIVISION,PO BOX 149054, AUSTIN, TX 78714 |
| AMERICAN CANCER SOCIETY | 2255 SOUTH ONEIDA STREET, DENVER, CO 80224 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CANCER SOCIETY | 6800 JERICHO TPKE, #200W, SYOSSET, NY 95128 |
| AMERICAN CANCER SOCIETY - PA | 1101 HILL STREET, JESSUP, PA 18434 |
| AMERICAN CANCER SOCIETY INC | 4312 E STATE ST, ROCKFORD, IL 61108 |
| AMERICAN CANCER SOCIETY OF PUTNAM | 132 WEST 32ND STREET, NEW YORK, NY 10001 |
| AMERICAN CANCER SOCIETY OF PUTNAM | 19 WEST 56TH STREET, NEW YORK, NY 10019 |
| AMERICAN CANCER SOCIETY, INC | 767 NORTHFIELD AVENUE, WEST ORANGE, NJ 07052 |
| AMERICAN CANCER SOCIETY, INC | 669 LITTLETON ROAD, PARSIPPANY, NJ 07054 |
| AMERICAN CANCER SOCIETY, INC | 20 MERCER STREET, HACKENSACK, NJ 07601 |
| AMERICAN CANCER SOCIETY, INC | 924 N. COLONIAL AVENUE, YORK, PA 17403 |
| AMERICAN CANCER SOCIETY, INC | 1801 MEYERS ROAD, OAKBROOK TERRACE, IL 60181 |
| AMERICAN CANCER SOCIETY, INC | 170-60 OAK PARK AVENUE, TINLEY PARK, IL 60477 |
| AMERICAN CANCER SOCIETY, INC | 1650 S. AMPHLETT BLVD, SUITE 110, SAN MATEO, CA 94402 |
| AMERICAN CANCER SOCIETY, INC | 1710 WEBSTER STREET, OAKLAND, CA 94612 |
| AMERICAN CANCER SOCIETY-PA | 3893 ADLER PLACE, SUITE 170, BETHLEHEM, PA 18017 |
| AMERICAN CANCER SOCIETY-PA | ROUTE 422 AND SIPE AVENUE, HERSHEY, PA 17033 |
| AMERICAN CANCER SOCIETY-PA | 1626 LOCUST STREET, PHILADELPHIA, PA 19103 |
| AMERICAN CANCER SOCIETY-PA | 320 BELMAR DRIVE, PITTSBURGH, PA 15205 |
| AMERICAN CAPITAL STRATEGIES LTD | 2 BETHESDA METRO CENTER, 14TH FLOOR, BETHESDA, MD 20814 |
| AMERICAN CENTER PARTNERSHIP | ATTN: CASHIER, P.O. BOX 8010, BENTONVILLE, AR 72712-8010 |
| AMERICAN CENTER PARTNERSHIP | 903 NORTH 47TH STREET, C/O COOPER REALTY INVESTMENTS, ROGERS, AR 72756 |
| AMERICAN CENTURY INVESTMENTS | 4500 MAIN STREET, KANSAS CITY, KANSAS CITY, MO 64111 |
| AMERICAN CENTURY SERVICES, LLC | 4500 MAIN STREET, KANSAS CITY, MO 64111 |
| AMERICAN CHAMBER OF COMMERCE | ROAYMARKT 12, FRANKFURT AM MAIN,  60311 GERMANY |
| AMERICAN CHAMBER OF COMMERCE IN INDIA | SUITE NO. 1777, MAURYA SHERATON HOTEL, S P MARG, NEW DELHI, DL  INDIA |
| AMERICAN CHAMBER OF COMMERCE IN JAPAN | MASONIC 39 MT BLDG 10F, 2-4-5, AZABUDAI, MINATO-KU, TOKYO,  106-0041 JAPAN |
| AMERICAN CHAMBER OF COMMERCE IN JAPAN | MASONIC 39 MT BLDG 10F, 2-4-5, AZABUDAI, MINATO-KU, TOKYO, 13 106-0041 JAPAN |
| AMERICAN CHARTERED BANK | ATTN: LANSDOWNE GREG, AMERICAN CHARTERED BANK, 1199 E. HIGGINS ROAD, SCHAMBURG, IL 60173 |
| AMERICAN CINEMATHEQUE | 851 N. KINGS ROAD, SUITE 301, LOS ANGELES, CA 90069 |
| AMERICAN CIVIL LIBERTIES UNION | FOUNDATION INC, 125 BROAD ST. 18TH FLOOR, NEW YORK, NY 10004 |
| AMERICAN CLUB | 444 HIGHLAND DRIVE, KOHLER, WI 53044 |
| AMERICAN COLLEGE COUNSELING ASSOCIATION | 5999 STEVENSON AVENUE, ALEXANDRIA, VA 22304 |
| AMERICAN COLLEGE OF CARDIOLOGY (ACC) | 108 WILMONT ROAD-SUITE 400, DEERFIELD, IL 60015 |
| AMERICAN COMMITTEE FOR SHAARE ZEDEK | HOSPITAL IN JERUSALEM INC, 49 WEST 45TH STREET, NEW YORK, NY 10036 |
| AMERICAN COMMITTEE FOR THE | 2300 GLADES ROAD- SUITE 210W, BOCA RATON, FL 33431 |
| AMERICAN COMPOSERS ORCHESTRA, INC. | 240 W. 35TH STREET, SUITE #405, NEW YORK, NY 10001 |
| AMERICAN CONFERENCE CENTERS | 780 THIRD AVENUE, CONCOURSE #2, NEW YORK, NY 10017 |
| AMERICAN CONTINENTAL GROUP, LLC | 900 19TH STREET, NW, SUITE 800, WASHINGTON, DC 20006 |
| AMERICAN COUNCIL OF LIFE INSURERS | 1511 RITCHIE HIGHWAY, SUITE 204, ARNOLD, MD 21012 |
| AMERICAN COUNCIL OF LIFE INSURERS | POST OFFICE BOX 79161, BALTIMORE, MD 21279-0161 |
| AMERICAN COUNCIL OF LIFE INSURERS | 101 CONSTITUTION AVENUE, NW, SUITE 700, WASHINGTON, DC 20001-2133 |
| AMERICAN CYBERSYSTEMS | 100 CRESCENT CENTER PKWY, SUITE 200, TUCKER, GA 30084 |
| AMERICAN DATA MANAGEMENT | 39 PIERCE DRIVE, STONY POINT, NY 10980 |
| AMERICAN DATA MANAGEMENT INC* | 1421 SE 23RD ST, CAPE CORAL, FL 33990-4631 |
| AMERICAN DESIGN STUDIOS | 6353 CORTE DEL ABETO, SUITE 8106, CARLSBAD, CA 92011 |
| AMERICAN DIABETES ASSOC | 3877 FAIRFAX RIDGERD, #300N, FAIRFAX, VA 22030 |
| AMERICAN DIABETES ASSOC | PO BOX 1834, MERRIFIELD, VA 22116 |
| AMERICAN DIABETES ASSOC | 2323 NORTH MAYFAIR ROAD, SUITE 502, WAUWATOS, WI 53226 |
| AMERICAN DIABETES ASSOC | 30 NORTH MICHIGAN AVENUE, SUITE 2015, CHICAGO, IL 60602 |

| Claim Name | Address Information |
|---|---|
| AMERICAN DIABETES ASSOC | 2480 WEST 26TH AVENUE,SUITE 120B, DENVER, CO 80211 |
| AMERICAN DIABETES ASSOCIATION | 149 MADISON AVENUE,7TH FLOOR, NEW YORK, NY 10016 |
| AMERICAN DIABETES ASSOCIATION | C/O WYNDHAM JADE,P.O. BOX 631737, BALTIMORE, MD 21263 |
| AMERICAN DIABETES ASSOCIATION | 330 CONGRESS STREET,5TH FLOOR, BOSTON, MA 02110 |
| AMERICAN DIABETES ASSOCIATION | 1701 N BEAUREGARD STREET, ALEXANDRIA, VA 22311 |
| AMERICAN DIGITAL NETWORKS INC | PO BOX 6607, ANNAPOLIS, MD 21401 |
| AMERICAN DIRECT LASER | 800 CENTRAL BOULEVARD, CARLSTADT, NJ 07072 |
| AMERICAN DIRECT LASER | 350 HUDSON STREET, NEW YORK, NY 10014 |
| AMERICAN DIRECT MAIL | 800 CENTRAL BOULEVARD, CARLSTADT, NJ 07072 |
| AMERICAN DIRECT MAIL | 350 HUDSON STREET, NEW YORK, NY 10014 |
| AMERICAN ECONOMIC ASSOCIATION | 2014 BROADWAY,SUITE 305, NASHVILLE, TN 37203-2418 |
| AMERICAN EDUCATION SERVICES | P.O. BOX 64849, BALTIMORE, MD 21264-4849 |
| AMERICAN ELECTRONICS ASSOCIATION | 5201 GREAT AMERICAN PARKWAY,SUITE 520, SANTA CLARA, CA 95054 |
| AMERICAN ENTERPRISE INSTITUTE | 1150 SEVENTEENTH STREET NW, WASHINGTON, DC 20036 |
| AMERICAN ENTERTAINMENT PARTNERS II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICAN ENTERTAINMENT PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICAN ENVIRONMENTAL CORPORATION | 8500 GEORGETOWN ROAD, INDIANAPOLIS, IN 46268 |
| AMERICAN EQUITY INVESTMENT LIF E INSURANCE COMPANY | 5000 WESTOWN PARKWAY,SUITE 440, WEST DES MOINES, IA 50266 |
| AMERICAN EXECUTIVE CENTERS INC | 900 E 8TH AVE SUITE 300, KING OF PRUSSIA, PA 19406 |
| AMERICAN EXPRESS | PO BOX 72, AMEX HOUSE, EDWARD ST, BRIGHTON,  BN88 1YR UNITED KINGDOM |
| AMERICAN EXPRESS | P.O. BOX 2855, NEW YORK, NY 10116-2855 |
| AMERICAN EXPRESS | ATTN:MICHAEL HARRINGTON,WORLD FINANCIAL CTR,AMERICAN EXPRESS TWR, NEW YORK, NY 10285 |
| AMERICAN EXPRESS | 1616 WESTGATE CIRCLE, BRENTWOOD, TN 37027 |
| AMERICAN EXPRESS (INDIA) PRIVATE LIMITED | 'A' BLOCK, HAMILTON HOUSE,CONNAUGHT PALACE, NEW DELHI, MH 110001 INDIA |
| AMERICAN EXPRESS BANK INT'L | 1111 BRICKELL AVENUE,16TH FLOOR, MIAMI, FL 33131 |
| AMERICAN EXPRESS BANK LTD | AMERICAN EXPRESS TRS,POST BAG NO. 342,CONNAUGHT PLACE, NEW DELHI,  110001 INDIA |
| AMERICAN EXPRESS BANK, LTD. | ATTN:AMERICAN EXPRESS BAN,INTERNATIONAL OPERATIONS CTR,510 SPENCER PLAZA,768/769 ANNA SALAI,CHENNAI 600 002, CHENNAI,  600 002 INDIA |
| AMERICAN EXPRESS BUSINESS | P.O. BOX 203901, HOUSTON, TX 77216-3901 |
| AMERICAN EXPRESS CENTURION BANK | 6985 UNION PARK CENTER, MIDVALE, UT 84047 |
| AMERICAN EXPRESS CPS | PO BOX 329000, WESTIN, FL 33332-9000 |
| AMERICAN EXPRESS CPS | PO BOX 329000,LOAD NO 040881, WESTIN, FL 33332-9000 |
| AMERICAN EXPRESS CPS | PO BOX 329000,LOAD NO 040891, WESTIN, FL 33332-9000 |
| AMERICAN EXPRESS INTERNATIONAL, INC | AMERICAN EXPRESS TOWER,4-30-16,OGIKUBO,SUGINAMI-KU, TOKYO,  167-8001 JAPAN |
| AMERICAN EXPRESS INTERNATIONAL, INC | AMERICAN EXPRESS TOWER,4-30-16,OGIKUBO,SUGINAMI-KU, TOKYO, 13 167-8001 JAPAN |
| AMERICAN EXPRESS INTERNATIONAL, INC | 1111 BRICKELL AVENUE,15TH FLOOR, MIAMI, FL 33131 |
| AMERICAN EXPRESS MIDDLE EAST | AL MOAYYED TOWER,AL SEEF DISTRICT, MANAMA,  5990 BAHRAIN |
| AMERICAN EXPRESS NIPPON TRAVEL AGENCY | SD BLDG 6F,4-3-8,TAIHEI,SUMIDA-KU, TOKYO, 13 130-0012 JAPAN |
| AMERICAN EXPRESS RETIREMENT | 992 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| AMERICAN EXPRESS SERVICES EUROPE LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| AMERICAN EXPRESS SERVICES EUROPE LTD | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| AMERICAN EXPRESS TRAVEL RELATED | PO BOX 1270, NEWARK, NJ 07101-1270 |
| AMERICAN EXPRESS TRAVEL RELATED | P.O. BOX 2855, NEW YORK, NY 10116-2855 |
| AMERICAN EXPRESS TRAVEL RELATED | 200 VESEY ST WFC, NEW YORK, NY 10285 |
| AMERICAN EXPRESS TRAVEL RELATED | MELLON TR OF NEW ENGLAND, NA,1 BOSTON PL, BOSTON, MA 02108 |
| AMERICAN EXPRESS TRAVEL RELATED | 65 AMERIPRISE FINANCIAL CTR,092N-065, MINNEAPOLIS, MN 55474 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS TRAVEL RELATED | AMERICAN EXPRESS COMPANY,65 AMERIPRISE FINANCIAL CTR OP2N-065,DEBRA A JACKSON DIR RISK FIN INSURANCE SVCS, MINNEAPOLIS, MN 55474 |
| AMERICAN EXPRESS TRAVEL RELATED | PO BOX 360001, FORT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS TRAVEL RELATED | ATTN:CORPORATE CARD UNIT,20022 NORTH 31ST AVENUE,PO BOX 53800, PHOENIX, AZ 85027 |
| AMERICAN EXPRESS TRAVEL RELATED | A/R FINANCIAL CENTER  WEST,P.O. BOX 53618, PHOENIX, AZ 85072-3618 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, | 3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| AMERICAN FARM SCHOOL | 1133 BROADWAY,SUITE 1625, NEW YORK, NY 10010-7903 |
| AMERICAN FEDERATION OF STATE | COUNTY & MUNICIPAL EMPLOYEES,PO BOX 168, RIDGEFIELD, CT 06877 |
| AMERICAN FIDELITY ASSURANCE | 2000 N. CLASSEN BOULEVARD,FMS 200 SOUTH, OKLAHOMA CITY, OK 73106-6013 |
| AMERICAN FILM INSTITUTE | 2021 N. WESTERN AVE, LOS ANGELES, CA 10128 |
| AMERICAN FINANCIAL PRINTERS | 1700 K STREET N.W.,SUITE 1100, WASHINGTON, DC 20006 |
| AMERICAN FINANCIAL SERVICES ASSOC | 819 EIGHTEENTH STREET NW, WASHINGTON, DC 20006-5503 |
| AMERICAN FIRST AID COMPANY | 46420 CONTINENTAL DRIVE, CHESTERFIELD, MI 48047 |
| AMERICAN FOLK ART MUSEUM | 555 WEST TH STRET, NEW YORK, NY 10019-2925 |
| AMERICAN FOLK ART MUSEUM | 49 EAST 52ND STREET, NEW YORK, NY 10022-5905 |
| AMERICAN FOOTBALL COACHES FOUNDATION | C/O BUSINESS BANKING OFFICE,CITIBANK N.A.,800 THIRD AVENUE, NEW YORK, NY 10022 |
| AMERICAN FOOTBALL COACHES FOUNDATION | 100 LEGENDS LANE, WACO, TX 76706 |
| AMERICAN FORESTS | PO BOX 2000, WASHINGTON, DC 20013 |
| AMERICAN FOUNDATION FOR | 120 WALL STREET-22ND FLOOR, NEW YORK, NY 10005 |
| AMERICAN FOUNDATION FOR AIDS RESEARCH | 120 WALL STREET,13TH FLOOR, NEW YORK, NY 10005-3908 |
| AMERICAN FOUNDATION FOR BULGARIA | 303 PARK AVENUE S #1274, NEW YORK, NY 10010 |
| AMERICAN FOUNDATION FOR THE BLIND INC. | 11 PENN PLAZA,SUITE 300, NEW YORK, NY 10001 |
| AMERICAN FOUNDATION FOR THE UNIVERSITY | 1718 M STREET, NW, WASHINGTON, DC 20036-4504 |
| AMERICAN FRIENDS OF | C\O PALMER & DODGE,111 HUNTINGTON AVENUE, BOSTON, MA 02199 |
| AMERICAN FRIENDS OF ALYN HOSPITAL | 51 E. 42ND STREET,SUITE 308, NEW YORK, NY 10017 |
| AMERICAN FRIENDS OF BAR ILAN UNIVERSITY | 235 PARK AVE SOUTH,3RD FLOOR, NEW YORK, NY 10003 |
| AMERICAN FRIENDS OF FUNDACION CARDIO | 9118 MEADOWLARK ROAD, VIENNA, VA 22182 |
| AMERICAN FRIENDS OF LONDON | BUSINESS SCHOOL,REGENT'S PARK,LONDON, UNITED KINGDOM,  NW1 4SA UK |
| AMERICAN FRIENDS OF LONDON | BUSINESS SCHOOL,REGENT'S PARK,LONDON, UNITED KINGDOM,  NW1 4SA UNITED KINGDOM |
| AMERICAN FRIENDS OF LONDON BUSINESS | SCHOOL,FROST, RICHARD,REGENTS PARK, LONDON,  NW1 4SA UNITED KINGDOM |
| AMERICAN FRIENDS OF LUCERNE FESTIVAL | 330 MADISON AVENUE,C\O MERLE & BROWN PC, NEW YORK, NY 10017 |
| AMERICAN FRIENDS OF MACCABI HEALTH SERV. | 2745 WEST CYPRESS CREEK ROAD, FT. LAUDERDALE, FL 33309 |
| AMERICAN FRIENDS OF MAGEN DAVID ADOM | 888 SEVENTH AVENUE,SUITE 403, NEW YORK, NY 10106 |
| AMERICAN FRIENDS OF MEIR PANIM | 5316 NEW UTRECHT AVENUE, BROOKLYN, NY 11219 |
| AMERICAN FRIENDS OF RABIN MEDICAL CENTER | 220 FIRTH AVENUE,SUITE 1301, NEW YORK, NY 10001 |
| AMERICAN FRIENDS OF SANHEDRIA JERUSALEM | 1121 W LAURELTON PKWY, TEANECK, NJ 07666 |
| AMERICAN FRIENDS OF SANHEDRIA JERUSALEM | 40 BOTHSCHILDI WILAVRELTON PKWY, TEANECK, NJ 07666 |
| AMERICAN FRIENDS OF SHALVA | 22 WEST 38TH STREET, 12TH FL, NEW YORK, NY 10018 |
| AMERICAN FRIENDS OF THE GLASGOW | SCHOOL OF ART,244 MADISON AVENUE  #403, NEW YORK, NY 10016 |
| AMERICAN FRIENDS OF THE HEBREW | 1 BATTERY PARK PLAZA,25TH FLOOR, NEW YORK, NY 10004 |
| AMERICAN FRIENDS OF THE HEBREW | 9911 WEST PICO BOULEVARD,SUITE 1520, LOS ANGELES, CA 90035 |
| AMERICAN FRIENDS OF THE ISRAEL | PHILHARMONIC ORCHESTRA, INC.,122 EAST 42ND STREET,SUITE 4507, NEW YORK, NY 10168 |
| AMERICAN FRIENDS OF THE ISRAEL MUSEUM | 500 FIFTH AVENUE,SUITE 2540, NEW YORK, NY 10110 |
| AMERICAN FRIENDS OF THE LOUVRE | 60 FIFTH AVENUE, NEW YORK, NY 10011 |
| AMERICAN FRIENDS OF THE PERES INSTITUTE | 1270 NORTH AVENUE,SUITE 4H, NEW ROCHELLE, NY 10804 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN FRIENDS OF THE PHELOPHEPA TRAIN | 145 WEST 45TH STREET, STE 300, NEW YORK, NY 10036 |
| AMERICAN FRIENDS OF THE ROYAL | C/O WM. J. VANDEN HEUVEL,711 FIFTH AVENUE-ROOM 900, NEW YORK, NY 10022 |
| AMERICAN FRIENDS OF YAD ELIZER | 1102 EAST 26TH STREET, BROOKLYN, NY 11210 |
| AMERICAN FUND FOR CHARITIES | PMB 293,601 PENNSYLVANIA AVENUE,SUITE 900, SO, WASHINGTON, DC 20004 |
| AMERICAN FURNITURE | 720 HYLTON ROAD, PENNSAUKEN, NJ 08110-1350 |
| AMERICAN FURNITURE | 485 WILDWOOD AVENUE, WOBURN, MA 01801 |
| AMERICAN GENERAL CORPORATION | 2929 ALLEN PARKWAY,A41-03, HOUSTON, TX 77019 |
| AMERICAN GENERAL FINANCE CORPORATION | 2929 ALLEN PARKWAY,A41-03, HOUSTON, TX 77019 |
| AMERICAN GENERAL LIFE | 2727 A ALLEN PARKWAY,ATTN: COYIA RICHTER, HOUSTON, TX 77019 |
| AMERICAN GENERAL LIFE AND ACCIDENT INSURANCE COMPA | 2929 ALLEN PARKWAY,A37-04, HOUSTON, TX 77019 |
| AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PARKWAY,A37-04, HOUSTON, TX 77019 |
| AMERICAN GOLF CORPORATION | DBA GOLF CLUB AT MANSION RIDGE,1292 ORANGE TURNPIKE, MONROE, NY 10950 |
| AMERICAN GRADUATE SCH OF INTL | 15249 NORTH 59TH AVENUE, GLENDALE, AZ 11435 |
| AMERICAN GRAPHICS INSTITUTE | 444 WASHINGTON STREET-STE 412, WOBURN, MA 01801 |
| AMERICAN HEALTH ASSISTANCE | 1 UNION STREET,SUITE 301, ROBBINSVILLE, NJ 08691 |
| AMERICAN HEALTH ASSISTANCE | 2550 ROUTE 1, NORTH BRUNSWICK, NJ 08902 |
| AMERICAN HEALTH ASSISTANCE | 22512 GATEWAY CENTER DRIVE, CLARKSBURG, MD 20871 |
| AMERICAN HEALTH ASSISTANCE | 1035 NORTH CENTER POINT ROAD, HIAWATHA, IA 52233 |
| AMERICAN HEALTH CONSULTANTS | P.O. BOX 530161, ATLANTA, GA 30353-0161 |
| AMERICAN HEART ASSOCIATION | 1 UNION STREET,SUITE 301, ROBBINSVILLE, NJ 08691 |
| AMERICAN HEART ASSOCIATION | 2550 ROUTE 1, NORTH BRUNSWICK, NJ 08902 |
| AMERICAN HEART ASSOCIATION | NYC AFFILIATE,122 EAST 42ND ST, NEW YORK, NY 10168 |
| AMERICAN HEART ASSOCIATION | 122 EAST 42ND STREET, NEW YORK, NY 10168-1898 |
| AMERICAN HEART ASSOCIATION | 208 S  LASALLE ST , SUITE 900, CHICAGO, IL 11791 |
| AMERICAN HEART ASSOCIATION | 125 EAST BETHPAGE RD, PLAINVIEW, NY 11803 |
| AMERICAN HEART ASSOCIATION | 625 WEST RIDGE PIKE,SUITE A 100, CONSHONOCKEN, PA 19428 |
| AMERICAN HEART ASSOCIATION | 20 SPEEN STREET, FARMINGHAM, MA 01701 |
| AMERICAN HEART ASSOCIATION | 5 BROOKSIDE DRIVE,P.O. BOX 5022, WALLINGFORD, CT 06492-7522 |
| AMERICAN HEART ASSOCIATION | 1019 MUMMA ROAD, WORMLEYSBURG, PA 17043 |
| AMERICAN HEART ASSOCIATION | 7203 POPLAR STREET, ANNANDALE, VA 22003 |
| AMERICAN HEART ASSOCIATION | MID-ATLANTIC AFFILIATE,4217 PARK PLACE COURT, GLEN ALLEN, VA 23060 |
| AMERICAN HEART ASSOCIATION | PO BOX 182160, COLUMBUS, OH 43218 |
| AMERICAN HEART ASSOCIATION | 9900 DR. MARTIN LUTHER KING JR,STREET - N, ST. PETERSBURG, FL 33716 |
| AMERICAN HEART ASSOCIATION | 1035 NORTH CENTER POINT ROAD, HIAWATHA, IA 52233 |
| AMERICAN HEART ASSOCIATION | 2300 CENTREPARK WEST DRIVE, WEST PALM BEACH, FL 33409 |
| AMERICAN HEART ASSOCIATION | P.O. BOX 2903, PALM BEACH, FL 33480 |
| AMERICAN HEART ASSOCIATION | 5375 SW 7TH STREET, TOPEKA, KS 66606 |
| AMERICAN HEART ASSOCIATION | 1615 STEMMONS FREEWAY, DALLAS, TX 75207 |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE, DALLAS, TX 75231 |
| AMERICAN HEART ASSOCIATION | P.O. BOX 841750, DALLAS, TX 75284 |
| AMERICAN HEART ASSOCIATION | 10060 BUFFALO SPEEDWAY, HOUSTON, TX 77054 |
| AMERICAN HEART ASSOCIATION | PO BOX 15186, AUSTIN, TX 78761 |
| AMERICAN HEART ASSOCIATION | 1280 S. PARKER ROAD, DENVER, CO 80231 |
| AMERICAN HEART ASSOCIATION | 816 S. FIGUEROA STREET, LOS ANGELES, CA 90017 |
| AMERICAN HEART ASSOCIATION | 4600 CAMPUS DRIVE, IRVINE, CA 92617 |
| AMERICAN HEART ASSOCIATION | 120 MONTGOMERY STREET, SUITE 1650, SAN FRANCISCO, CA 94104 |
| AMERICAN HEART ASSOCIATION | 710 SECOND AVENUE,SUITE 900, SEATTLE, WA 98104 |

| Claim Name | Address Information |
|---|---|
| AMERICAN HEART ASSOCIATION - NY | PO BOX 3049, SYRACUSE, NY 13220-3049 |
| AMERICAN HEATING, INC. | 1339 S.E. GIDEON STREET, PORTLAND, OR 97202 |
| AMERICAN HI TECH RENTALS | 15340 VANTAGE PARKWAY EAST, SUITE 220, HOUSTON, TX 77032 |
| AMERICAN HIMALAYAN FOUNDATION | 909 MONTGOMERY STREET-SUITE 400, SAN FRANCISCO, CA 94133 |
| AMERICAN HOME SHIELD CORPORATION | 860 RIDGE LAKE BOULEVARD,SUITE G100, MEMPHIS, TN 38120 |
| AMERICAN HOSPITAL DIRECTORY INC | 4350 BROWNSBORO ROAD,SUITE 110, LOUISVILLE, KY 40207 |
| AMERICAN HOTEL REGISTER CO | 100 SOUTH MILWAUKEE AVE, VERNON HILLS, IL 60061-4305 |
| AMERICAN IMMIGRATION LLC | 149 MADISON AVENUE,SUITE 210, NEW YORK, NY 10016 |
| AMERICAN IMMIGRATION LLC | P.O. BOX 1830, NEW YORK, NY 10156 |
| AMERICAN INDIA FOUNDATION | 399 PARK AVENUE, 10TH FL, NEW YORK, NY 10022 |
| AMERICAN INDIA FOUNDATION | 55 EAST 52ND STREET - 29TH FL, NEW YORK, NY 10022 |
| AMERICAN INDIA FOUNDATION | 845 THIRD AVENUE,4TH FLOOR, NEW YORK, NY 10022 |
| AMERICAN INDIA FOUNDATION | 5201 GREAT AMERICAN PARKWAY,SUITE 526, SANTA CLARA, CA 95054 |
| AMERICAN INDIAN SERVICES | 1902 NORTH CANYON ROAD,SUITE 100, PROVO, UT 84604 |
| AMERICAN INDONESIAN CHAMBER OF COMMERCE | 317 MADISON AVENUE, STE 520, NEW YORK, NY 10017 |
| AMERICAN INDONESIAN CHAMBER OF COMMERCE | 317 MADISON AVE, SUITE 1619, NEW YORK, NY 10017 |
| AMERICAN INSTITUTE FOR | 1759 R STREET, NW, WASHINGTON, DC 20009 |
| AMERICAN INSTITUTE FOR COMTEMPORARY | 1755 MASSACHUSETTE AVENUE, NW,SUITE 700,JOHN HOPKINS UNIVERSITY, WASHINGTON, DC 20036 |
| AMERICAN INSTITUTE OF CPA'S | PO BOX 10069, NEWARK, NJ 07101 |
| AMERICAN INSTITUTE OF CPA'S | P.O. BOX 2213, JERSEY CITY, NJ 07303 |
| AMERICAN INSTITUTE OF GRAPHIC ARTS | 164 FIFTH AVENUE, NEW YORK, NY 10010 |
| AMERICAN INSTITUTE OF PHILANTHROPY | P.O. BOX 578460, CHICAGO, IL 60657 |
| AMERICAN INTERNATIONAL | 5177 CAMPBELLS RUN ROAD, PITTSBURGH, PA 15205 |
| AMERICAN INTERNATIONAL | ATTN: PO BOX 200264,500 ROSS STREET 154-0455, PITTSBURGH, PA 15250 |
| AMERICAN INTERNATIONAL GROUP | PO BOX 35656, NEWARK, NJ 07193-5656 |
| AMERICAN INTERNATIONAL GROUP | P.O.BOX 116632, STOCKBRIDGE, GA 30368 |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLANS, | ATTN:MATT DATTOLICO, ASHMEAD POLLARD, LORETTA,SINGH,C/O AIG GLOBAL INVESTMENT GROUP, OPERATIONS ACCOUN,70 PINE STREET, 15TH FL, NEW YORK, NY 10270 |
| AMERICAN INTERNATIONAL REALTY | P.O. BOX 1502, NEW YORK, NY 10268 |
| AMERICAN INVESTORS LIFE INSURANCE COMPANY INC | 555 SOUTH KANSAS AVENUE,PO BOX 2039, TOPEKA, KS 66601 |
| AMERICAN IRELAND FUND | 30 EAST 29TH STREET,2ND FLOOR, NEW YORK, NY 10016 |
| AMERICAN IRELAND FUND | BENEFIT OFFICE,1501 BROADWAY SUITE 1808, NEW YORK, NY 10036 |
| AMERICAN IRELAND FUND | 345 PARK AVENUE,17TH FLOOR, NEW YORK, NY 10154 |
| AMERICAN IRELAND FUND | 211 CONGRESS STREET, BOSTON, MA 02110 |
| AMERICAN ISRAEL EDUCATION FOUNDATION | 477 MADISON AVENUE,11TH FLOOR, NEW YORK, NY 10022 |
| AMERICAN ISRAEL EDUCATION FOUNDATION | 440 FIRST STREET NW, WASHINGTON, DC 20001 |
| AMERICAN ISRAEL ENVIRONMENTAL COUNCIL | 25 WEST 45TH STREET,SUITE 1405, NEW YORK, NY 10036 |
| AMERICAN JEWISH COMMITTEE | 225 MILLBURN AVE SUITE 301, MILLBURN, NJ 07041 |
| AMERICAN JEWISH COMMITTEE | 165 EAST 56TH ST., NEW YORK, NY 10022 |
| AMERICAN JEWISH COMMITTEE | 42 SOUTH 15TH STREET,SUITE 1150, PHLADELPHIA, PA 19102 |
| AMERICAN JEWISH COMMITTEE | 55 EAST MONROE STREET,SUITE 2930, CHICAGO, IL 26336 |
| AMERICAN JEWISH COMMITTEE | 6 PIEDMONT ROAD,SUITE 510, ATLANTA, GA 30305 |
| AMERICAN JEWISH COMMITTEE | 18881 VON KARMAN,SUITE 1170, IRVINE, CA 92612 |
| AMERICAN JEWISH CONGRESS | 825 THIRD AVENUE-SUITE 1800, NEW YORK, NY 10022-7519 |
| AMERICAN JEWISH JOINT DISTRIBUTION | 711 THIRD AVENUE, NEW YORK, NY 10017 |
| AMERICAN JEWISH WORLD SERVICE | 45 WEST 36TH STREET, NEW YORK, NY 10018 |
| AMERICAN JUNIOR GOLF ASSOCIATION | 1980 SPORTS  CLUB DRIVE, BRASELTON, GA 30517 |
| AMERICAN LANGUAGE TECHNOLOGIES, INC | 3941 LEGACY DR., #204 PMB 199A, PLANO, TX 75023 |

| Claim Name | Address Information |
|---|---|
| AMERICAN LEADERSHIP ACADEMY | P.O. BOX 245, ZIONSVILLE, IN 46077 |
| AMERICAN LEGAL & FINANCIAL NETWORK (AFN) | C/O HOCHSCHILD, BLOOM & CO. LLP,16100 CHESTERFIELD PKWY WEST #125, CHESTERFIELD, MO 63017-4829 |
| AMERICAN LEGAL CORPORATION [ALC] | 320 LAMBERT AVENUE, PALO ALTO, CA 94306 |
| AMERICAN LIVER FOUNDATION | 75 MAIDEN LANE,SUITE 603, NEW YORK, NY 10038-4810 |
| AMERICAN LIVER FOUNDATION | 88 WINCHESTER STREET, NEWTON, MA 02461 |
| AMERICAN LIVER FOUNDATION | 870 MARKET STREET,SUITE 1046, SAN FRANCISCO, CA 94102 |
| AMERICAN LUNG ASSOCIATION | 61 BROADWAY, NEW YORK, NY 10006 |
| AMERICAN LUNG ASSOCIATION OF | 1440 W WASHINGTON BLVD., CHICAGO, IL 60607-1821 |
| AMERICAN LUNG ASSOCIATION OF CALIFORNIA | 1900 POWELL ST,#800, EMERYVILLE, CA 94608 |
| AMERICAN LUNG ASSOCIATION OF FLORIDA | 2701 NORTH AUSTRALIAN AVENUE, WEST PALM BEACH, FL 33407 |
| AMERICAN LUNG ASSOCIATION OF MAINE | 122 STATE STREET, AUGUSTA, ME 04330 |
| AMERICAN LUNG ASSOCIATION OF SAN | 2171 JUNIPERO SERRA B'LVD, SUITE 720, DALY CITY, CA 94014 |
| AMERICAN MANAGEMENT ASSOC. | ATTN:LISA ZOBA,6 WINCHESTER DRIVE, EAST BRUNSWICK, NJ 08816 |
| AMERICAN MANAGEMENT ASSOC. | LISA ZOBA,6 WINCHESTER DRIVE, EAST BRUNSWICK, NJ 08816 |
| AMERICAN MANAGEMENT ASSOC. | ATTN:CHIEF FINANCIAL OFFICER,1601 BROADWAY, NEW YORK, NY 10019 |
| AMERICAN MANAGEMENT ASSOC. | CHIEF FINANCIAL OFFICER,1601 BROADWAY, NEW YORK, NY 10019 |
| AMERICAN MANAGEMENT ASSOC. | GPO PO BOX 27327, NEW YORK, NY 10087-7327 |
| AMERICAN MARKETING ASSOCIATION | 311 SOUTH WACKER DRIVE, SUITE 5800, CHICAGO, IL 60606 |
| AMERICAN MARKETING SYSTEMS INC | 2800 VAN NESS, SAN FRANCISCO, CA 94109 |
| AMERICAN MARKING SYSTEMS | P.O. BOX 673, NEW YORK, NY 10018-9998 |
| AMERICAN MARKING SYSTEMS | 121 FULTON STREET, NEW YORK, NY 10038 |
| AMERICAN MATURITY LIFE | C/O ALLSTATE FINANCIAL,544 LAKEVIEW PARKEAY, VERNON HILLS, IL 06089 |
| AMERICAN MATURITY LIFE | ATTN: BETSEY GARDNER,200 HOPMEADOW, SIMSBURY, CT 06089 |
| AMERICAN MEDIA TRAINING | 9841 AIRPORT BLVD,SUITE 1200, LOS ANGELES, CA 90045 |
| AMERICAN MEDICAL RESPONSE OF | ATTN:  CONTRACT BILLING DEPARTMENT,PO BOX 100296, ATLANTA, GA 30384-0296 |
| AMERICAN MEDICAL RESPONSE OF | 23832 NETWORK PLACE, CHICAGO, IL 60673 |
| AMERICAN MESSAGING | P.O. BOX 5749, CAROL STREAM, IL 60197-5749 |
| AMERICAN MESSAGING | 1720 LAKEPOINT DRIVE,SUITE 100,ATTN:  REBECCA CAMPBELL, LEWISVILLE, TX 75057 |
| AMERICAN METAL MARKET | 225 PARK AVENUE SOUTH,8TH FLLOR, NEW YORK, NY 10003 |
| AMERICAN METAL MARKET | PO BOX 15127, NORTH HOLLYWOOD, CA 91615-9645 |
| AMERICAN MICROSYSTEMS LTD | 2190 REGAL PARKWAY, EULESS, TX 76040 |
| AMERICAN MUNICIPAL POWER- OHIO, INC. | 2600 AIPORT DR., COLUMBUS, OH 43219 |
| AMERICAN MUSEUM OF NAT HIST | 79TH ST. & CENTRAL PARK WEST, NEW YORK, NY 10024-5192 |
| AMERICAN MUSEUM OF THE MOVING IMAGE | 36-01 35TH STREET, ASTORIA, NY 11106 |
| AMERICAN NATIONAL INSURANCE COMPANY | ATTN:ANDREW DUNCAN,C/O SM#AMPERR,PO BOX 58969, HOUSTON, TX 77528-8969 |
| AMERICAN NATIONAL INSURANCE COMPANY | 2450 SOUTH SHORE BLVD,SUITE 400, LEAGUE CITY, TX 77573 |
| AMERICAN NATIONAL REDCROSS | STATE STREET BANK & TRUST,105 ROSEMONT AVE.,ATTN: CARL MAGNUSON, WESTWOOD, MA 02090 |
| AMERICAN NATIONAL REDCROSS | STATE STREET BANK & TRUST,ONE ENTERPRISE DR,ATTN:JIM MCALLISTER, NORTH QUINCY, MA 02171 |
| AMERICAN NATIONAL REDCROSS | NATIONAL HEADQUARTERS,PO BOX  96456, WASHINGTON, DC 20090 |
| AMERICAN NICARAGUAN FOUNDATION | 848 BRICKEL AVE, SUITE 604, MIAMI, FL 33131 |
| AMERICAN ORT | 817 BROADWAY-10TH FLOOR, NEW YORK, NY 10003 |
| AMERICAN ORT ATLANTA CHAPTER | 3781 PRESIDENTIAL PARKWAY,SUITE 127, ATLANTA, GA 30340 |
| AMERICAN PAYROLL INSTISTUTE, INC | 660 N. MAIN AVENUE,SUTIE 100, SAN ANTONIO, TX 78205-1217 |
| AMERICAN PORTFOLIO FINANCIAL SERVICES | 4250 VETERANS MEMORIAL HIGHWAY,ATTN: RUSSELL M. KERSTEIN, HOLBROOK, NY 11741 |
| AMERICAN PORTFOLIOS FINANCIAL SERVICES | 4250 VETERANS MEMORIAL HIGHWAY,4TH FLOOR EAST, HOLBROOK, NY 11741 |
| AMERICAN PROGRAM BUREAU | 36 CRAFTS STREET, NEWTON, MA 02458 |
| AMERICAN PROPERTY FINANCING, INC. | 6 EAST 43RD STREET, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| AMERICAN PUBLIC GAS ASSOCIATION | 201 MASSACHUSETTS AVE., NE,SUITE C-4, WASHINGTON, DC 20002 |
| AMERICAN PUBLIC POWER ASSOC | P.O. BOX 79367, BALTIMORE, MD 21279-0367 |
| AMERICAN REALTY SERVICES GROUP | 25 ROUTE 22 EAST,SUITE 220, SPRINGFIELD, NJ 07081 |
| AMERICAN RECRUITMENT SERVICES, INC. | 9465 MAIN STREET,SUITE 330, WOODSTOCK, GA 30188 |
| AMERICAN RED CROSS | 99 INDIAN FIELD ROAD, GREENWICH, CT 06830 |
| AMERICAN RED CROSS | 112 PROSPECT ST, STANFORD, CT 06901 |
| AMERICAN RED CROSS | 695 SPRINGFIELD AVENUE, SUMMIT, NJ 07901 |
| AMERICAN RED CROSS | 150 AMSTERDAM AVENUE, NEW YORK, NY 10023 |
| AMERICAN RED CROSS | SUFFOLK COUNTY CHAPTER,PO BOX  745, YAPHANK, NY 11980 |
| AMERICAN RED CROSS | 4800 MOUNT HOPE DRIVE, BALTIMORE, MD 21215 |
| AMERICAN RED CROSS | 2025 E STREET NW, WASHINGTON, DC 20006 |
| AMERICAN RED CROSS | NATIONAL HEADQUARTERS,P.O. BOX 37295, WASHINGTON, DC 20013 |
| AMERICAN RED CROSS | P.O. BOX 97089, WASHINGTON, DC 20090 |
| AMERICAN RED CROSS | METROPOLITAN ATLANTA CENTER,1955  MONROE DRIVE, ATLANTA, GA 30324 |
| AMERICAN RED CROSS | 825 FERN STREET, WEST PALM BEACH, FL 33401 |
| AMERICAN RED CROSS | HEARTLAND CHAPTER,2912 S 80TH AVENUE, OMAHA, NE 68124 |
| AMERICAN RED CROSS | 2700 SOUTHWEST FREEWAY, HOUSTON, TX 77098 |
| AMERICAN RED CROSS | 3701 AVENUE D,SUITE 100, SCOTTSBLUFF, NE 69361 |
| AMERICAN RED CROSS BROWARD | COUNTY CHAPTER,6710 WEST SUNRISE BLVD-STE 111, PLANTATION, FL 33313-6066 |
| AMERICAN RED CROSS DARIEN | 39 LEROY AVENUE, DARIEN, CT 06820 |
| AMERICAN RED CROSS IN GREATER NY | 520 WEST 49TH STREET, NEW YORK, NY 10019 |
| AMERICAN RED CROSS MILLBURN | 389 MILLBURN AVENUE, MILLBURN, NJ 07041 |
| AMERICAN RED CROSS OF CENTRAL | 2000 CENTURY DRIVE, WORCESTER, MA 01606 |
| AMERICAN RED CROSS OF CNETRAL NEW JERSEY | CHAPTER HOUSE,63 PARK STREET, MONTCLAIR, NJ 07042-9998 |
| AMERICAN RED CROSS OF GREATER CHICAGO | 2200 W. HARRISON STREET, CHICAGO, IL 60612 |
| AMERICAN RED CROSS OF MASSACHUSETTS BAY | 1495 HANCOCK ST 3RD FLOOR, QUINCY, MA 02169 |
| AMERICAN RED CROSS-SHORT HILLS | 150 AMSTERDAM AVENUE, NEW YORK, NY 10023 |
| AMERICAN RED CROSS-SHORT HILLS | 389 MILLBURN AVE., MILLBURN, NJ 10027 |
| AMERICAN RED CROSS-SHORT HILLS | 2000 CENTURY DRIVE, WORCESTER, MA 01606 |
| AMERICAN RED CROSS-SHORT HILLS | METROPOLITAN ATLANTA CHAPTER,1955 MONROE DRIVE, NE, ATLANTA, GA 30324 |
| AMERICAN RED CROSS-SHORT HILLS | 723 A. WEST DAVIS, CONROE, TX 77001 |
| AMERICAN RED MAGEN DAVID | 888 SEVENTH AVE, SUITE 403, NEW YORK, NY 10106 |
| AMERICAN RED MAGEN DAVID | 5700 LAKE WORTH ROAD, LAKE WORTH, FL 33463 |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | 3635 CONCORDE PARKWAY, STE 200, CHANTILLY, VA 20151 |
| AMERICAN REPORTORY BALLET | 80 ALBANY STREET,2ND FLOOR, NEW BRUNSWICK, NJ 08901 |
| AMERICAN RESTAURANT ASSOCIATION INC | PO BOX 51482, SARASOTA, FL 34232 |
| AMERICAN RETAIL HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICAN RIVERS INC | 1101 14TH STREET NW,SUITE 1400, WASHINGTON, DC 20005 |
| AMERICAN ROAD & TRANSPORTATION BUILDERS | 1010 MASSACHUSETTS AVE NW, WASHINGTON, DC 20001 |
| AMERICAN ROAD & TRANSPORTATION BUILDERS | 1219 28TH STREET, N.W., WASHINGTON, DC 20007-3389 |
| AMERICAN SCHOOL COUNSELOR ASSOCIATION | 1101 KING STREET,SUITE 625, ALEXANDRIA, VA 22314 |
| AMERICAN SCHOOL COUNSELOR ASSOCIATION | ASCA CONFERENCE EXHIBITS,283 WHISTLEWOOD LANE, WINCHESTER, VA 22602 |
| AMERICAN SCHOOL IN LONDON | ONE WAVERLEY PLACE, LONDON,  NW8 0NP UK |
| AMERICAN SCHOOL IN LONDON | ONE WAVERLEY PLACE, LONDON,  NW8 0NP UNITED KINGDOM |
| AMERICAN SCHOOL IN LONDON, FDN | 15 ROSZEL ROAD, PRINCETON, NJ 15213 |
| AMERICAN SCHOOL OF DUBAI | PO BOX 71188,DUBAI, DUBAI,   UNITED ARAB EMIRATES |
| AMERICAN SECURITIZATION FORUM | 360 MADISON AVE -18TH FLOOR, NEW YORK, NY 10017 |
| AMERICAN SIGN LANGUAGE | 444 EAST 20TH STREET,SUITE ME, NEW YORK, NY 10009 |

| Claim Name | Address Information |
|---|---|
| AMERICAN SNACK & BEVERAGE, INC. | 3901 RAVENSWOOD ROAD, SUITE 101, DANIA BEACH, FL 33312 |
| AMERICAN SOCIETY FOR HEATING | 1791 TULLIE CIRCLE N.E., CONDITIONING ENGINEERS INC, ATLANTA, GA 30329 |
| AMERICAN SOCIETY FOR THE PREVENTATION OF | 424 E. 92ND STREET, NEW YORK, NY 10128 |
| AMERICAN SOCIETY FOR THE PREVENTION OF | 110 FIFTH AVENUE, NEW YORK, NY 10011 |
| AMERICAN SOCIETY FOR THE PREVENTION OF | CRUELTY TO ANIMALS, 424 EAST 92ND STREET, NEW YORK, NY 10128 |
| AMERICAN SOCIETY FOR THERAPEUTIC | PO BOX 630791, BALTIMORE, MD 21263-0791 |
| AMERICAN SOCIETY FOR YAD VASHEM INC | 500 5TH AVENUE, FLOOR 42, NEW YORK, NY 10110 |
| AMERICAN SOCIETY OF APPRAISERS | P.O. BOX 101896, DENVER, CO 80250 |
| AMERICAN SOCIETY OF CATARACT & | ASCRS, 107 WATERHOUSE ROAD, C/O CONVENTION DATA SERVICES, BOURNE, MA 02532 |
| AMERICAN SOCIETY OF CLINICAL ONCOLOGY | 11212 WAPLES MILL ROAD, STE 104, FAIRFAX, VA 22030 |
| AMERICAN SOCIETY OF CLINICAL ONCOLOGY | 1900 DUKE STREET, STE 200, ALEXANDRIA, VA 22314 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS | 1 LINCOLN PLAZA, 4TH FLOOR, NEW YORK, NY 10023 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS | 2690 CUMBERLAND PARKWAY, SUITE 490, ATLANTA, GA 30339 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS | 2675 PACES FERRY ROAD SE, SUITE 350, ATLANTA, GA 30339 |
| AMERICAN SOCIETY OF CORPORATE | 521 FIFTH AVE, 32ND FL, NEW YORK, NY 10175 |
| AMERICAN SOCIETY OF HEALTH | 7272 WISCONSIN AVENUE-2ND FLR, BETHESDA, MD 20814 |
| AMERICAN SOCIETY OF HEALTH SYSTEM | 7272 WISCONSIN AVENUE, BETHESDA, MD 20814 |
| AMERICAN SOCIETY OF HEMATOLOGY | 1900 M STREET, NW, SUITE 200, WASHINGTON, DC 20036 |
| AMERICAN SOCIETY OF HUMAN GENETICS | 9650 ROCKVILLE PIKE, BETHESDA, MD 20814 |
| AMERICAN SOCIETY OF MICROBIOLOGY | 108 WILMOT RD, SUITE 400, PO BOX 825, DEERFIELD, IL 60015-0825 |
| AMERICAN SOCIETY OF NEPHROLOGY | 1725 I STREET, NW, SUITE 510, WASHINGTON, DC 20006 |
| AMERICAN SOCIETY OF PENSION PROF. & | P.O. BOX 34725, ALEXANDRIA, VA 22334-0725 |
| AMERICAN SOCIETY OF RETINA   SPECIALISTS | PMB #A 2485 NOTRE DAME STE 370, CHICO, CA 95928 |
| AMERICAN SOCIETY OF RETINA SP | MEDICAL CONFERENCE PLANNERS IN, PMB #A 2485 NOTRE DAME BLVD, CHICO, CA 95928 |
| AMERICAN SPECTRUM REALTY | 5850 SAN FELIPE, SUITE 450, HOUSTON, TX 77057 |
| AMERICAN SPECTRUM REALTY | PROP 44, P.O. BOX 3074, HOUSTON, TX 77253 |
| AMERICAN STOCK EXCHANGE | MARKET COMMUNICATIONS DEPT 6TH FL, 86 TRINITY PLACE, NEW YORK, NY 10006-1881 |
| AMERICAN STOCK EXCHANGE | BNY CORPORATE LOCKBOX 11181B, 101 BARCLAY STREET, NEW YORK, NY 10007 |
| AMERICAN STOCK EXCHANGE | BOX 757510, PHILADELPHIA, PA, PA 19175-7510 |
| AMERICAN STOCK EXCHANGE LLC | 86 TRINITY PLACE, NEW YORK, NY 10006 |
| AMERICAN STOCK EXCHANGE LLC | P.O. BOX 11181A, NEW YORK, NY 10286-1181 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777-W1265, PHILADELPHIA, PA 19175-1265 |
| AMERICAN STOCK EXCHANGE LLC | P.O. BOX 7777- W1340, PHILADELPHIA, PA 19175-1340 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777-W1750, PHILADELPHIA, PA 19175-1750 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777-W2240, PHILADELPHIA, PA 19175-2240 |
| AMERICAN STOCK EXCHANGE LLC | BOX  757510, PHILADELPHIA, PA 19175-7510 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777 - W8835, PHILADELPHIA, PA 19175-8835 |
| AMERICAN STOCK EXCHANGE LLC | P.O. BOX 7777-W8925, PHILADELPHIA, PA 19175-8925 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777-W9190, PHILADELPHIA, PA 19175-9190 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777 W9670, PHILADELPHIA, PA 19175-9670 |
| AMERICAN STOCK TRANSFER & TRUST COMPANY | 40 WALL STREET, NEW YORK, NY 10005 |
| AMERICAN STOCK TRANSFER & TRUST COMPANY | 59 MAIDEN LANE, NEW YORK, NY 10038 |
| AMERICAN STORAGE PROPERTIES L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AMERICAN STROKE ASSOCIATION | P.O. BOX 3049, SYRACUSE, NY 13220 |
| AMERICAN STROKE ASSOCIATION | 816 S. FIGUEROA STREET, LOS ANGELES, CA 90017 |
| AMERICAN STROKE ASSOCIATION | 426 17TH STREET #300, OAKLAND, CA 94612 |
| AMERICAN STROKE FOUNDATION | 1615 STEMMONS FWY, DALLAS, TX 75207 |
| AMERICAN SUDDEN INFANT DEATH SYNDROME | 509 AUGUSTA DRIVE, MARRETTA, GA 30067 |

| Claim Name | Address Information |
|---|---|
| AMERICAN SUPPORTERS OF YEDID | 160 RIVERSIDE DRIVE-SUITE 6D, NEW YORK, NY 10024 |
| AMERICAN TECHNION SOCIETY | 55 EAST 59TH STREET, NEW YORK, NY 10022 |
| AMERICAN TECHNOLOGY RESEARCH, INC | 10 GLENVILLE STREET,ATTN:  CURT SNYDER, GREENWICH, CT 06831 |
| AMERICAN TRADESHOW SERVICES LLC | 820 JULIA STREET, NEW ORLEANS, LA 70113 |
| AMERICAN TRADING | ATTN: HENRY KOETHER,10 EAST BALTIMORE STREET,SUITE 1600, BALTIMORE, MD 21202 |
| AMERICAN TRADING & PRODUCTION CO (ATAPCO) | 10 EAST BALTIMORE STREET,SUITE 1600, BALTIMORE, MD 21202 |
| AMERICAN TRADING & PRODUCTIONCO (ATAPCO) | ATTN:HENRY KOETHER,10 EAST BALTIMORE STREET,SUITE 1600, BALTIMORE, MD 21202 |
| AMERICAN UNITED LIFE INSURANCE COMPANY | TREASURY SERVICES 1016N,ONE AMERICAN SQUARE, INDIANAPOLIS, IN 46206 |
| AMERICAN UNIVERSITY | 4400 MASSACHUSETTS AVE., NW, WASHINGTON, DC 20016 |
| AMERICAN UNIVERSITY OF BEIRUT | 3 DAG HAMMARSKJOLD PLAZA,8TH FLOOR, NEW YORK, NY 10017 |
| AMERICAN WATER WORKS ASSOCIATION | 6666 W. QUINCY AVENUE, DENVER, CO 80235 |
| AMERICAN WHITEWATER | PO BOX 1540, CULLOWHEE, NC 28723 |
| AMERICAN WOMEN'S YACHT RACING, INC. | 185 WEST END AVENUE - 20P, NEW YORK, NY 10023 |
| AMERICAN WOMENS SOCIETY OF CERTIFIED | 575 LEXINGTON AVE SUITE 410, NEW YORK, NY 10022 |
| AMERICAN-ISRAEL EDUCATION & ECONOMIC | 180 NORTH MICHIGAN AVENUE,ROOM 911, CHICAGO, IL 60601 |
| AMERICANS FOR OXFORD, INC | 198 MADISON AVENUE - 13TH FLOOR, NEW YORK, NY 10016 |
| AMERICANS FOR THE ARTS | ONE EAST 53RD STREET,2ND FLOOR, NEW YORK, NY 10022 |
| AMERICANS FOR UNFPA | 220 E. 42ND STREET,28TH FLOOR, NEW YORK, NY 10017 |
| AMERICARES FOUNDATION | 88 HAMILTON AVENUE, STAMFORD, CT 06902 |
| AMERICAS COMMERCIAL TRANS. | 11545 NORTH MARR ROAD, COLUMBUS, IN 47203 |
| AMERICAS COMMUNITY BANKERS COMM | 900 19TH STREET, NW,SUITE 400, WASHINGTON, DC 20006 |
| AMERICAS OFFICE PRODUCTS, INC | 52 WEST 52ND STREET, NEW YORK, NY 10019 |
| AMERICAS SOCIETY INC | 680 PARK AVENUE, NEW YORK, NY 10021 |
| AMERICASH | 202 W. 27TH STREET, SCOTTSBLUFF, NE 69361 |
| AMERICASH LOANS, LLC | P.O. BOX 25643, CHICAGO, IL 60625 |
| AMERICENTER OF NOVI | 39209 WEST SIX MILE ROAD, LIVONIA, MI 48152 |
| AMERICENTER OF NOVI | 28175 HAGGERTY ROAD, NOVI, MI 48377 |
| AMERICLEAN BUILDING MAINTENANCE INC. | 500 PALM STREET, SUITE 31, WEST PALM BEACH, FL 33401 |
| AMERICOM IMAGING SYSTEMS INC | 100 GREEN PARK INDUSTRIAL COURT, ST LOUIS, MO 63123 |
| AMERICORE INTERNATIONAL | 6501 11TH AVENUE, BROOKLYN, NY 11219 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005 B-M, | ATTN:DERIVATIVES OPERATIONS,AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005-B-M,C/O AMERICREDIT FINANCIAL SERVICES, INC.,801 CHERRY ST, FORT WORTH, TX 76102 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F, | 801 CHERRY ST, FT WORTH, TX 76102 |
| AMERICREDIT AUTOMOBILERECEIVABLES TRUST 2007-B-F, | AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F,C/O WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE,1100 N MARKET ST, WILMINGTON, DE 19890 |
| AMERICREDIT AUTOMOBILERECEIVABLES TRUST 2007-D-F, | AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F,C/O WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE,1100 N MARKET ST, WILMINGTON, DE 19890 |
| AMERICREDIT FINANCIAL SERV | ATTN:DERIVATIVE OPERATIONS,AMERICREDIT FINANCIAL SERVICES, INC.,801 CHERRY STREET, SUITE 3900, FORT WORTH, TX 76102 |
| AMERIE,YASUMEAN | 5836 TURNBERRY DRIVE, DUBLIN, CA 94568 |
| AMERIGO'S GRILLE | 25250 GROGAN'S PARK DRIVE, THE WOODLANDS, TX 77380 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 7601 FRANCE AVENUE SOUTH, EDINA, MN 55435 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 50081 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 2314 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 1933 AMERIPRISE FINANCIAL CENTER,H20/151,ATTN: DIANE TICKNER, MINNEAPOLIS, MN 55474 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 50797 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |

| Claim Name | Address Information |
|---|---|
| AMERIPRISE FINANCIAL SERVICES, INC. | 200 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 50798 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| AMERIPRISE FINANCIAL, INC. | 1301 W LONG LAKE ROAD, SUITE 270, TROY, MI 48098 |
| AMERIPRISE FINANCIAL, INC. | 1924 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| AMERISERV TRUST & FINC'L SERVICES | ATTN: FRANK LAPINSKY, 216 FRANKLIN STREET, JOHNSTOWN, PA 15901 |
| AMERISTAR TOURS, LLC | P.O. BOX 1432, SCOTTSBLUFF, NE 69363-1432 |
| AMERITAS INVESTMENT CORP. | 5900 O STREET, 4TH FLOOR, ATTN: MUNICIPAL SYNDICATE DEPT, LINCOLN, NE 68510 |
| AMERITECH PAGING | P.O. BOX 5087, SAGINAW, MI 48605-5082 |
| AMERITECH PAGING | P.O. BOX 33, CAROL STREAM, IL 60197 |
| AMERITEL CORPORATION | 207 PERRY PARKWAY, GAITHERSBURG, MD 20877 |
| AMERITRADE HOLDING CORPORATION | 6940 COLUMBIA GATEWAY DRIVE, SUITE 200, COLUMBIA, MD 21046 |
| AMERITRADE HOLDING CORPORATION | C/O CORPORATE TAXES, 4211 SOUTH 102ND STREET, OMAHA, NE 68127-1031 |
| AMERITRADE INC | ATTN: ROBERT ROBINE, 1005 N AMERITRADE PLACE, OMAHA, NE 68105 |
| AMERITUS LIFE INSURANCE CORP | P.O. BOX 81889, ATTN: MARYANN SPEARMAN, LINCOLN, NE 68581 |
| AMERIVEST INVESTMENT MGMT | ATTN: IVAYLO IVANOV, ONE HARBORSIDE FINANCIAL CENTER, PLAZA 4A, JERSEY CITY, NJ 07311 |
| AMERIVEST PARTNERS - AMEX-1LB-STK | 40 WALL STREET, 45TH FLOOR, NEW YORK, NY 10005 |
| AMERIVEST PARTNERS LLC | 40 WALL STREET, 45TH FLOOR, NEW YORK, NY 10005 |
| AMERIVEST PARTNERS-OPT TOTAL | 40 WALL STREET, 45TH FLOOR, NEW YORK, NY 10005 |
| AMERO, JUSTIN | 1 TILLROCK LANE, MILFORD, MA 01757 |
| AMERSHAM & WYCOMBE COLLEGE | CHESHAM CAMPUS, LYCROME ROAD, CHESHAM, -, HP5 3LA UK |
| AMERSHAM & WYCOMBE COLLEGE | CHESHAM CAMPUS, LYCROME ROAD, CHESHAM, -, HP5 3LA UNITED KINGDOM |
| AMERSON, LYNNE | 231 E 55TH STREET, BOX 225, NEW YORK, NY 10022 |
| AMERSONSON, LYNNE | 75 1/2 ALEXANDER STREET, ROCHESTER, NY 14620 |
| AMES, JOHN | 141 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| AMES, PHIL | 14 IRVING STREET, APT# 6, BOSTON, MA 02114 |
| AMES, JOHN | 21 ORCHARD MEADOW ROAD, EAST WILLISTON, NY 11596 |
| AMES, MARK Z. | 408 OCAMPO DRIVE, PACIFIC PALISADES, CA 90272 |
| AMES, WIL CHRISTIAN | BUMBLE COTTAGE, THE GREEN, HENTON, OXON, OX39 4AH UNITED KINGDOM |
| AMESCUA, MARC | 11792 KENSINGTON ROAD, ROSSMOOR, CA 90720 |
| AMEX CORPORATE CARD | P.O. BOX 1270, PEOPLESOFT, NEWARK, NJ 07101-1270 |
| AMEX CORPORATE CARD | AMERICAN EXPRESS TRS ACCOUNTS PAYABLE, 20002 N. 19TH AVE., BUILDING A, 2ND FLOOR, PHOENIX, AZ 85027 |
| AMEYA GAJE | B-101, HARIVIJAY APTS, OPP SHIMPOLI TELE EX, SHIMPOLI, BORIVLI-WEST, BORIVLI, MUMBAI, 400092 INDIA |
| AMEYA KELKAR | 405 HAMILTON STREET, APT. 3R, HARRISON, NJ 07029 |
| AMEYA TENDULKAR | A3/3, DOODHSAGAR CO OP HOUSING, SOCIETY, CIBA ROAD, AAREY CHECK NAKA, GOREGAON EAST., MUMBAI, MH 400065 INDIA |
| AMEYA VALSANGKAR | O-15/1, NEW AIRPORT COLONY, HANUMAN ROAD, VILE PARLE (E), MUMBAI99 INDIA |
| AMEZCUA, ULYSSES | 6965 W. SUMMERDALE, CHICAGO, IL 60656 |
| AMF | 17 PLACE DE LA BOURSE, PARIS, 75 FRANCE |
| AMF CHELSEA PIERS BOWL | PIER 60  23RD & 12TH AVENUE, NEW YORK, NY 10011 |
| AMG DATA SERVICES | P.O. BOX 857, PABBLE BEACH, CA 93953 |
| AMG DATA SERVICES, INC. | PO BOX 432, ARCATA, CA 95518 |
| AMG DATA SERVICES, INC. | P.O. BOX 1085, 5440 ERICSON WAY, ARCATA, CA 95521 |
| AMG INC | ATTN: RUZANNA QUEENAN, 600 HALE ST, PRIDES CROSSING, MA 01965 |
| AMHERST COLLEGE | PO BOX 5000, AMHERST, MA 01002 |
| AMHERST COLLEGE ALUMNI ASSOCIATION AND | 62 STONY CORNERS CIRCLE, AVON, CT 06001 |
| AMHERST STUDENT | AMHERST COLLEGE, AC #1912 KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| AMHI FURNISHERS | 419, SUN INDUSTRIAL ESTATE, S J ROAD, LOWER PAREL, MUMBAI, MH 400013 INDIA |

| Claim Name | Address Information |
|---|---|
| AMI INVESTMENT MANAGEMENT | ATTN: MICHAEL AXEL, PO BOX 247, KENDALLVILLE, IN 46755 |
| AMI JO WHITE-HOLT | 46751 COUNTY ROAD 17, ELIZABETH, CO 80107 |
| AMI VORA | 30 KINGSWOOD ROAD, WATFORD, HERTS,  WD25 0EF UNITED KINGDOM |
| AMIA SRINIVASAN | PO BOX 201227, NEW HAVEN, CT 06520 |
| AMIA SRINIVASAN | PO BOX 201227, YALE STATION, NEW HAVEN, CT 06520-1227 |
| AMICI DEL MUSEO DEGLI STRUMENTI MUSICALI | GALLERIA DELL' ACCADEMIA, VIA RICASOLI 58-60, FIRENZE,  50122 ITALY |
| AMICI'S CATERED CUISINE INC. | 107-C DUNBAR AVENUE, OLDSMAR, FL 34677 |
| AMICK, EMILY | WELLESLEY COLLEGE TCE, 106 CENTRAL ST, WELLESLEY, MA 02481 |
| AMICO, ENZA | 80 WESTERN ROAD, HAYWARDS HEATH, W SUSX,  RH163LP UNITED KINGDOM |
| AMIE EGLIT | 400 W ONTARIO STREET, APT 906, CHICAGO, IL 60610 |
| AMIE EGLIT | 10 E. ONTARIO STREET, APT 3408, CHICAGO, IL 60611 |
| AMIE M MCCARVER | 201 S. HEIGHTS BLVD. #2712, HOUSTON, TX 77007 |
| AMIE M MCCARVER | 1012 WEST 15TH ST, 1/2, HOUSTON, TX 77008 |
| AMIGOS DE JESUS | 118 WOODLAND AVENUE, MALVERN, PA 19355 |
| AMIGOS DE LAS AMERICAS | 5618 STAR LN, HOUSTON, TX 77057 |
| AMIGOS TOGETHER FOR KIDS | 801 SW THIRD AVENUE, SUITE 300, MIAMI, FL 33130 |
| AMIN, ALPESH | 94 BROOKLINE STREET, APT# 204, CAMBRIDGE, MA 02139 |
| AMIN, MANISH | 168-05 144TH DR, APT 2, JAMAICA, NY 11434 |
| AMIN, ALPESH | 4 WIMBORNE DRIVE, LONDON, GT LON,  NW9 9UA UNITED KINGDOM |
| AMIN, ANIL | BHANDUP GAON, JAGANNATH DEEP, HSG SOC;, ROOM NO 1, NEA, VAYAM SHALA, BHANDUP (E), MUMBAI, MH 400042 INDIA |
| AMIN, ANUJ | 2 THE BROADWAY, BARNES, GT LON,  SW13 0NY UNITED KINGDOM |
| AMIN, ASHVITHA | VANDANA A/19, SHREE MAHALAXMI CO-OP SOCI, VEERA DESAI ROAD, ANDHERI (WEST), MUMBAI - 4000058,  400058 INDIA |
| AMIN, BINDESHKUMAR | 19 ARBOR CIRCLE, EDISON, NJ 08837 |
| AMIN, DIPESH | 18 THURBLY CLOSE, KENTON ROAD, HARROW,  HA1 2LZ UNITED KINGDOM |
| AMIN, FARID | 321 DESBOROUGH AVENUE, HIGH WYCOMBE, BUCKS,  HP112TH UNITED KINGDOM |
| AMIN, FARUK K. | 625 MAIN STREET, APARTMENT 621, NEW YORK, NY 10044 |
| AMIN, KAUSHIK | 111 WEST 67TH STREET, APARTMENT 30 E, NEW YORK, NY 10023 |
| AMIN, KOYSOR | 23 BOHN ROAD, LONDON,  E1 4QP UNITED KINGDOM |
| AMIN, MANISH | 168-05 144TH STREET, APT #2, SPRINGFIELD GARDENS, NY 11434 |
| AMIN, MOHAMED | 124 WEST 34TH STREET, BAYONNE, NJ 07002 |
| AMIN, NISHANT NIRANJAN | 33 KINGSHILL AVENUE, HARROW, MDDSX,  HA38JT UNITED KINGDOM |
| AMIN, SUMBUL | B 302, KINGSTON, HIRANANDANI, POWAI, MUMBAI, AN 400076 INDIA |
| AMIN, UDAY | 1505/06, HURRAH, CITI OF JOY, ACC CO. CO, MULUND(W), MUMBAI,  400080 INDIA |
| AMINA ALI | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| AMINA ALI | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AMINDERJIT SINGH AHLUWALIA | B/504, POONAM DARSHAN CHS LTD, POONAM NAGAR, ANDHERI(E), MUMBAI, MH 400093 INDIA |
| AMINE ALLAM | 1 RIVER PLACE, APARTMENT 71, NEW YORK, NY 10036 |
| AMINE HAQQAOUI | 1829 26TH ROAD, ASTORIA, NY 11102 |
| AMINO SOUTH LOS ANGELES CHARTER HS | 1130 SOUTH WESTER AVENUE, LOS ANGELES, CA 90047 |
| AMINOV, DMITRIY | 2736 OCEAN AVE, APT 4-C, BROOKLYN, NY 11229 |
| AMIQUS LIMITED | 3 WATERHOUSE SQUARE, 138-142 HOLBORN, LONDON,  EC1N 2SW UK |
| AMIQUS LIMITED | 3 WATERHOUSE SQUARE, 138-142 HOLBORN, LONDON,  EC1N 2SW UNITED KINGDOM |
| AMIR AMEL ZADEH | CLARE HALL, HERSCHEL ROAD, CAMBRIDGE,  CB3 9AL UNITED KINGDOM |
| AMIR ANWAR | FLAT 5, 28 HARCOURT TERRACE, LONDON,  SW10 9JR UNITED KINGDOM |
| AMIR ANWAR | FLAT 5, 28 HARCOURT TERRACE, LONDON, ANT,  SW10 9JR UNITED KINGDOM |
| AMIR BAGHERI | APARTMENT 4, 2, RUE SAIT-SAENS, PARIS,  FRANCE |
| AMIR BURBEA | 52 E. 13TH ST., APT. 7C, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| AMIR ELTABIB | 301 WEST 18TH STREET,APARTMENT 4, NEW YORK, NY 10011 |
| AMIR ELTABIB | 15 CLIFF STREET 24 D, NEW YORK, NY 10038 |
| AMIR ELTABIB | 15 CLIFF STREET 24 C, NEW YORK, NY 10038 |
| AMIR ELTABIB | 331 S. MCKINLEY COURT, LOUISVILLE, CO 80027 |
| AMIR H AMIRSADEGHI | 13 WARWICK MANSIONS,CROMWELL CRESCENT, LONDON,  SW5 9QR UNITED KINGDOM |
| AMIR H AMIRSADEGHI | 15 HUNTSMORE HOUSE,35 PEMBROKE ROAD, LONDON,  W8 6LS UNITED KINGDOM |
| AMIR KHANDANI | 417 BEACON ST.,APT 2, BOSTON, MA 02115 |
| AMIR M SAFFARIAN | 38 CENTRAL AVENUE,D-4, RIDGEFIELD PARK, NJ 07660 |
| AMIR M SAFFARIAN | 737 POST STREET,APT. 915, SAN FRANCISCO, CA 94109 |
| AMIR M SAFFARIAN | 737 POST STREET,#915, SAN FRANCISCO, CA 94109 |
| AMIR M SAFFARIAN | 1505 KIRKER PASS ROAD,APT. # 241, CONCORD, CA 94521 |
| AMIR NEBENZHAL | 72-44 YELLOWSTONE BOULEVARD, FOREST HILLS, NY 11375 |
| AMIR REZA EHSANI | 922 208TH AVE NE, SAMMAMISH, WA 98074 |
| AMIR SALAM | 7325 NORTH OAKLEY,APARTMENT # 2, CHICAGO, IL 60645 |
| AMIR,BOAZ | 122 HAMPSHIRE ROAD, GREAT NECK, NY 11023 |
| AMIR,SAHAR | 32 FLEMING WAY, PRINCETON, NJ 08540 |
| AMIR,WAQAS | 2 OAK STREET, HICKSVILLE, NY 11801 |
| AMIRSADEGHI,AMIR H | 11 BIDDULPH MANSIONS,ELGIN AVENUE, LONDON, GT LON,  W9 1HZ UNITED KINGDOM |
| AMIRTHARAJAH,CHRIS | 47 ESSEX ROAD, SURREY HILLS, VIC,  3127 AUSTRALIA |
| AMIS PRODUCTIONS | 1-B WATERLOW ROAD, LONDON,  N19 5NJ UK |
| AMIS PRODUCTIONS | 1-B WATERLOW ROAD, LONDON,  N19 5NJ UNITED KINGDOM |
| AMISH B. TOLIA | 71 BROADWAY,APARTMENT 5K, NEW YORK, NY 10006 |
| AMISH B. TOLIA | 26831 CACTUS TRAIL, CALABASAS HILLS, CA 91301 |
| AMISH B. TOLIA | 7630 ALABAMA AVENUE, CANOGA PARK, CA 91304 |
| AMIT A DHOLAKIA | 247 EAST 28TH STREET,APARTMENT 8H, NEW YORK, NY 10016 |
| AMIT A DHOLAKIA | 201 EAST 26TH ST,APT 9F, NEW YORK, NY 10016 |
| AMIT AGRAWAL | 229 ACADEMY STREET,APARTMENT 101, JERSEY CITY, NJ 07306 |
| AMIT AGRAWAL | 225 ST. PAULS AV,APARTMENT 4R, JERSEY CITY, NJ 07306 |
| AMIT AGRAWAL | 225 SAINT PAULS AV,APARTMENT 4R, JERSEY CITY, NJ 07306 |
| AMIT AGRAWAL | 13303 D,THOMASVILLE CIRCLE, TAMPA, FL 33617 |
| AMIT AIREN | 16 SONIA COURT, EDISON, NJ 08820 |
| AMIT AMBUJ | ONE RIVER PLACE,APARTMENT 1815, NEW YORK, NY 10036 |
| AMIT BATHIJA | 35 E. LANE AVE., COLUMBUS, OH 43201 |
| AMIT BHIDE | 2, SUMEDHA,GHANTALI SAHANIVAS CHS,BEHIND GHANTALI DEVI TEMPLE, THANE, MH 400601 INDIA |
| AMIT BHISE | 1203 H PALM COURT,LINK ROAD,MALAD (W), MUMBAI, MH 400064 INDIA |
| AMIT BORKAR | 38/704, SANKRITI,THAKUR COMPLEX,KANDIVALI (EAST), MUMBAI, MH 400101 INDIA |
| AMIT BORKAR | 6/704, SANKRITI,THAKUR COMPLEX,KANDIVALI (EAST), MUMBAI, MH 400101 INDIA |
| AMIT CHAKRABORTY | C-3/204, LOKMILAN,OFF SAKI VIHAR RD., CHANDIVALI,ANDHERI (E), MUMBAI,  400072 INDIA |
| AMIT CHAKRABORTY | C-3/204, LOKMILAN,OFF SAKI VIHAR RD., CHANDIVALI,ANDHERI (E), MUMBAI, MH 400072 INDIA |
| AMIT CHANDA | ROOM NO. 5, 3RD FLOOR,MARUTI GUEST HOUSE,B T S DOUBLE ROAD, BANGALORE, KR 27 INDIA |
| AMIT CHANDA | FLAT NO 602, BLOCK 17,FAM SOCIETY,SECTOR 11,KOPERKHAIRANE,NAVI MUMBAI, MUMBAI, KR 400709 INDIA |
| AMIT CHANDA | FLAT NO 602, BLOCK 17,FAM SOCIETY,SECTOR 11,KOPERKHAIRANE,NAVI MUMBAI, MUMBAI, MH 400709 INDIA |
| AMIT CHANDRA | 503 BYRNE HALL, HANOVER, NH 03755 |
| AMIT DAMLE | A-23,LOKMANYA SOCIETY,VEER SAWARKAR ROAD, THANE,  400602 INDIA |

| Claim Name | Address Information |
|---|---|
| AMIT DANDEKAR | A/5, DAMODAR NAGAR,TULINJ ROAD, NALASOPARA (EAST),TAL : VASAI, DIST : THANE, MUMBAI, MAHARASHTRA, 401209 INDIA |
| AMIT DHARURKAR | 702, MAYUR MULUND CHS, MHADA,NEAR HIGHWAY SIGNAL, EASTERN EXPRESS HIGHWAY.,MULUND (EAST), MUMBAI, MH 400081 INDIA |
| AMIT DHARURKAR | D-9, SURVEY NO-9,ASHIRWAD CO-OP HSG SOC.,KOTHRUD, PUNE, MH 411038 INDIA |
| AMIT G SHAH | B/704,ARDHANA APT, GOVIND NAGAR,BORIVALI(W), MUMBAI, MH 400092 INDIA |
| AMIT GALA | 501, SHYAM SADAN BLDG.,N. P. THAKKAR ROAD,VILE PARLE [EAST], MUMBAI, 4000 INDIA |
| AMIT GUPTA | 92, S.UDHAM SINGH NAGAR, JALANDHAR CITY, PB 144001 INDIA |
| AMIT GUPTA | EB-109, HOSTEL BLOCKS,IIM BANGALORE,BANNERGHATTA ROAD, BANGALOER, KR 560076 INDIA |
| AMIT GUPTA | 25 BANK ST, LONDON, E14 5LE UK |
| AMIT GUPTA | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| AMIT GUPTA | 25 RIVER DRIVE SOUTH,APARTMENT 2904, JERSEY CITY, NJ 07310 |
| AMIT JAIN | 400 EAST 84TH STREET,APT. #20 B, NEW YORK, NY 10028 |
| AMIT JAMES | 302, CRYSTAL COURT,RAMBAUG,POWAI, MUMBAI, 400076 INDIA |
| AMIT JAMES | D706 KUKREJA PLAZA,SECTOR 11,CBD BELAPUR, NAVI MUMBAI, 400614 INDIA |
| AMIT JAYWANT MANE | 503 A, GORAI SHREE GANESH PLOT -83,GORAI 2,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| AMIT K SARKAR | 94 PORTLAND ROAD,HOLLAND PARK, LONDON, W11 4LQ UNITED KINGDOM |
| AMIT KARANDE | 1803 ODYSSEY 2,HIRANANDANI GARDENS, POWAI, MUMBAI, 400076 INDIA |
| AMIT KENGE | ,NAVI MUMBAI, , INDIA |
| AMIT KUMAR | EB-006 HOSTEL BLOCKS,IIM, BANGALORE, INDIA |
| AMIT KUMAR | A-102, PAWAN APPT, SEC -8A,AIROLI,NEW MUMBAI, , 400078 INDIA |
| AMIT KUMAR | FLAT NO 301, E WING,MARI GOLD 1, BEVERLY PARK,MIRA ROAD (EAST),THANE, THANE, MAHARASHTRA, 401107 INDIA |
| AMIT KUMAR | 125 BIRMENSDORFERSTRASSE, ZURICH, 8003 SWITZERLAND |
| AMIT KUMAR | 125 BIRMENSDORFERSTRASSE, ZURICH, ZH 8003 SWITZERLAND |
| AMIT KUMAR MOTWANI | 4/1,MANISH DARSHAN SOCIETY,J B NAGAR,ANDHERI(EAST),MUMBAI, MUMBAI, 400059 INDIA |
| AMIT KUMAR MOTWANI | A-18,VIJAY SANGH SOCIETY,CHAKALA,J B NAGAR,ANDHERI(EAST),MUMBAI, MUMBAI, 400059 INDIA |
| AMIT KUMAR SHRIVASTAVA | 1002,I WING,MAYURESH SRISHTI PARK,LAKE ROAD,LBS MARG,BHANDUP(W), MUMBAI, 400078 INDIA |
| AMIT MAHAJAN | 73 ELIZABETH COURTS,1, PALGRAVE GARDENS,REGENT'S PARK, LONDON, NW1 6EJ UK |
| AMIT MAHAJAN | 73 ELIZABETH COURTS,1, PALGRAVE GARDENS,REGENT'S PARK, LONDON, NW1 6EJ UNITED KINGDOM |
| AMIT MAHAJAN | 500 WEST 122ND ST.,APT. 6H, NEW YORK, NY 10027 |
| AMIT MAHAJAN | 1703 NORTH SHEFFIELD,UNIT 3, CHICAGO, IL 60614 |
| AMIT MANGAL | 1228 WEST MONROE STREET,APARTMENT 506, CHICAGO, IL 60607 |
| AMIT MATHUR | 37 GEORGETOWN DRIVE, NASHUA, NH 03062 |
| AMIT MATHUR | 37 GEORGETOWN DRIVE, NEW YORK, NH 03062 |
| AMIT MEHROTRA | 155 EAST 31,APT 22G, NEW YORK, NY 10016 |
| AMIT MEHROTRA | 155 EAST 31ST STREET,APT 22G, NEW YORK, NY 10016 |
| AMIT MISHRA | B-902, PRINCETON CHS,HIRANANDANI ESTATE,OFF GHODBUNDER ROAD, THANE (W), MH 400607 INDIA |
| AMIT MITTAL | 8101 S. COUNTY LINE RD., BURR RIDGE, IL 60527 |
| AMIT MITTAL | 6600 WASHINGTON AVENUE, ST. LOUIS, MO 63130 |
| AMIT PADMAKAR GHARPURE | 55 RIVER DRIVE SOUTH, JERSEY CITY, NJ 07310 |
| AMIT PALIWAL | 425 WASHINGTON BLVD,APT 3707, JERSEY CITY, NJ 07310 |
| AMIT PALIWAL | 563 HAMPSHIRE RD.,APT 271, WESTLAKE VILLAGE, CA 91361 |

| Claim Name | Address Information |
|---|---|
| AMIT PAREKH | 43B, KENTON ROAD,HARROW, MIDDLESEX,  HA3 0AD UNITED KINGDOM |
| AMIT PARIKH | D-204,SRIRAM BHAWAN,MALWANI-1,MARVE ROAD,MALAD(W), MUMBAI,  400095 INDIA |
| AMIT PARIKH | 148 RINTIN STREET, FRANKLIN SQUARE, NY 11010 |
| AMIT PARTHASARATHY | 7/B/104, SHREYAS SOCIETY,PADMA NAGAR,CHIKUWADI,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| AMIT PARTHASARATHY | C-5/304,BUDDHA DEV VIHAR,OPP TIKUJI-NI-WADI,MANPADA,THANE(WEST), THANE, MH 400607 INDIA |
| AMIT PATEL | ULRKEDALSV 2 S201, LUND,  SE22458 SWEDEN |
| AMIT PATEL | 75 WINFORD ROAD, LONDON,  N1 9TY UNITED KINGDOM |
| AMIT PAWAR | 80/61, BDD BLOCKS,NEAR MAHINDRA TOWERS,WORLI, MUMBAI, MH 400018 INDIA |
| AMIT POPAT | 37 PINNER PARK GARDENS,NORTH HARROW, LONDON,MDDSX,  HA2 6LQ UNITED KINGDOM |
| AMIT PUNIYANI | 20 RIVER COURT,JERSEY CITY,APT 1505, ASTORIA, NY 07310 |
| AMIT PUNIYANI | 31-27 30TH STREET,#2B, ASTORIA, NY 11106 |
| AMIT SABHARWAL | 5 ATLANTIC COURT,KINGS RD, LONDON,  SW3 5NX UNITED KINGDOM |
| AMIT SABHARWAL | ONE COLUMBUS PLACE,APARTMENT N14L, NEW YORK, NY 10019 |
| AMIT SANKRANI | 344/11, DHARAMSI BHAVAN,CHANDAVARKAR CROSS ROAD,MATUNGA (EAST), MUMBAI, MH 400019 INDIA |
| AMIT SANKRANI | AGRA ROAD,98/7 A, NIKI KUNJ, ROAD AHEAD AASTHA HOSPITAL,MULUND (W), MUMBAI, MH 400082 INDIA |
| AMIT SAREEN | FLAT NO. 604-"A" WING, LAKSHACHANDI APARTMENTS,GOKULDHAM, GOREGAON(EAST), MUMBAI, MH 400063 INDIA |
| AMIT SAREEN | FLAT NO. 604-"A" WING, LAKSHACHANDI APARTMENTS,KRISHNAVATIKA MARG,GOKULDHAM, GOREGAON(EAST), MUMBAI, MH 400063 INDIA |
| AMIT SAXENA | 2513 PLAZA DR, WOODBRIDGE, NJ 07095 |
| AMIT SAXENA | 95 WINDING WOOD DR.,APT 3B, SAYREVILLE, NJ 08872 |
| AMIT SAXENA | 14353 BRUCE B. DOWNS BLVD,APT 2024, TAMPA, FL 33613 |
| AMIT SAXENA | 14535 BRUCE B. DOWNS BLVD,APT 2024, TAMPA, FL 33613 |
| AMIT SHAH | POWAI VIHAR,BLDG 1 - WING A,FLAT NO : 702,POWAI, POWAI VIHAAR, MH  INDIA |
| AMIT SHAH | POWAI VIHAR,BLDG 1 - WING A,FLAT NO : 702,POWAI, POWAI VIHAAR, MH 400076 INDIA |
| AMIT SHAH | POWAI VIHAR,OPAL BLDG.,FLAT NO : 701,POWAI, POWAI VIHAAR, MH 400076 INDIA |
| AMIT SHAH | POWAI VIHAR,OPAL BLDG.,FLAT NO : 701,POWAI, MUMBAI, MH 400076 INDIA |
| AMIT SHAH | PRAJAKTA" 8/1 NORTH SADAR BAZAAR,SAMARTH NAGAR, SOLAPUR, MH 400076 INDIA |
| AMIT SHAH | &QUOT;PRAJAKTA&QUOT; 8/1 NORTH SADAR BAZAAR,SAMARTH NAGAR, SOLAPUR, MH 400076 INDIA |
| AMIT SHARMA | A-202, EDEN-2,CENTRAL AVENUE, HIRANANDANI GARDENS,POWAI, MUMBAI,  INDIA |
| AMIT SHARMA | 2-B-1402,DREAMS, L.B.S. MARG,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| AMIT SHARMA | 17 CONNEXION BUILDING,BATTERSEA PARK ROAD, LONDON,  SW11 3BF UNITED KINGDOM |
| AMIT SHARMA | 17 CONNEXION BUILDING,BATTERSEA PARK ROAD, LONDON,  SW11 3BY UNITED KINGDOM |
| AMIT SHEVADE | A-301 CHAMUNDA HERITAGE,BEHIND JEEVAN VIKAS HOSPITAL,ANDHERI (EAST), MUMBAI, 400069 INDIA |
| AMIT SHINDE | B1/401,ADITI SAMRUDHI BUILDING,BANER ROAD, PUNE, MH 411045 INDIA |
| AMIT SHUKLA | H.NO;563, 27TH MAIN,BTM, 2ND STAGE,1ST PHASE, BANGALORE,  INDIA |
| AMIT SHUKLA | FLAT NO F3/104,GODREJ COLONY,VIKHROLI(W), MUMBAI,  INDIA |
| AMIT SINGH | R-599,JALVAYU VIHAR,SECTOR 30, GURGAON, HR 122001 INDIA |
| AMIT SINGH | 1168, N. LASALLE DR.,APT #1B, CHICAGO, IL 60610 |
| AMIT SINGHANIA | B-2, 206, HARIOM APPARTMENTS, OPP. SHASTRI NAGAR,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| AMIT SINGHANIA | B-2, 206, HARIOM APPARTMENTS, OPP. SHASTRI NAGAR,S.V.ROAD, BORIVALI (W), MUMBAI, MH 400092 INDIA |
| AMIT SINHA | 436,KAVERI BUILDING,MAHADA HO. CO. SO. LTD.,NEW LINK ROAD,ANDHERI(WEST), MUMBAI,  400102 INDIA |

| Claim Name | Address Information |
|---|---|
| AMIT SRIVASTAVA | FLAT NO. 7,SHARYU SOCIETY,IDEAL COLONY,PANVEL ROAD, PUNE, MH  INDIA |
| AMIT SRIVASTAVA | 47/401,FAM SOCIETY, SECTOR 11,KOPARKHAIRNE, NAVI MUMBAI,  400709 INDIA |
| AMIT SUDHALKAR | 7 PARICHAY CO HOUSING SOCIETY,PLOT NO. 25, KANJUR SOCIETY,BHANDUP (E), MUMBAI, 400042 INDIA |
| AMIT THAKUR | NIHONBASHI HAKOZAKI CITY HEIGHTS 602,26-1 NIHONBASHI HAKOZAKICHO, CHUO-KU, 13 103-0015 JAPAN |
| AMIT TIWARI | 14 FRANK BURTON CLOSE, CHARLTON,  SE7 7UE UNITED KINGDOM |
| AMIT V PADWAL | UMA APPARTMENTS, FLAT NUMBER 5,NEAR KAMAL SAGAR SOCIETY,BHANDUP EAST, MUMBAI, 400042 INDIA |
| AMIT VALECHA | CHEMBUR COLONY, ,  INDIA |
| AMITA KEYUR ACHWAL | &QUOT;AAROHI&QUOT; RL-87,MILAP NAGAR,M.I.D.C,RESIDENTIAL ZONE, DOMBIVLI(EAST), 421203 INDIA |
| AMITA KEYUR ACHWAL | &AMP;QUOT;AAROHI&AMP;QUOT; RL-87,MILAP NAGAR,M.I.D.C,RESIDENTIAL ZONE, DOMBIVLI(EAST),  421203 INDIA |
| AMITA N SALUNKHE | 56 DALLAS BUILDING,DNYANMANDIR RD,DADAR(W), MUMBAI, MH 400048 INDIA |
| AMITA RAUT | TIWALI WADI, OPPOSITE ST DEPOT, PARNAKA,VASAI(W),TAL VASAI,NALASOPARA (W), THANE DISTRICT, MH 401201 INDIA |
| AMITA RAUT | UPKAR NALE, POST SOPARA,TAL VASAI,NALASOPARA (W), THANE DISTRICT, MH 401203 INDIA |
| AMITABH ARORA | 210 W 78TH STREET,APT. #8B, NEW YORK, NY 10024 |
| AMITABH VERMA | 1204, FLORENTINE,HIRANANDANI, POWAI, MUMBAI, MH 400076 INDIA |
| AMITAVA SAHA | 40 NEWPORT PARKWAY, APT. 2914, JERSEY CITY, NJ 07310 |
| AMITKUMAR CHOPRA | FLAT NO.2,B WING,CGS APARTMENTS,WADALA(W), MUMBAI,  INDIA |
| AMITKUMAR KAILASCHANDRA AGRAWAL | 4321 QUAIL RIDGE DRIVE, PLAINSBORO, NJ 08536 |
| AMITYGROW | 2F YOUNG BUILDING,3-7-17 MIDORI, SUMIDA-KU,  JAPAN |
| AMITYGROW | 2F YOUNG BUILDING,3-7-17 MIDORI, SUMIDA-KU, 13  JAPAN |
| AML ERSTE PORTFOLIO GMBH | ESCHENHEIMER ANGLAGE 1, ,  GERMANY |
| AMLIN | ST HELEN'S,1 UNDERSHAFT,ATTN:JOHN BROWN, POL:DP614407, LONDON,  EC3A 8ND GB |
| AMLIN BERMUDA LTD. | ST HELEN'S,1 UNDERSHAFT,ATTN: ROBERT B. ROBINSON, LONDON,  EC3A 8ND UNITED KINGDOM |
| AMLIN GROUP | ST HELEN'S,1 UNDERSHAFT,ATTN: ROBERT B. ROBINSON, LONDON,  EC3A 8ND UNITED KINGDOM |
| AMLIN PLC | ATTN:HOWARD BURNELL, ST.HELEN'S,1 UNDERSHAFT, LONDON,  EC3A 8ND UNITED KINGDOM |
| AMLIN UNDERWRITING LTD. | ST HELEN'S,1 UNDERSHAFT,ATTN: ROBERT B. ROBINSON, LONDON,  EC3A 8ND UNITED KINGDOM |
| AMM'S LIMOUSINE SERVICE, INC. | 4300 DI PAOLO CENTER, GLENVIEW, IL 60025-5201 |
| AMM'S LIMOUSINE SERVICE, INC. | 190 SOUTH LASALLE,ATTN: DIANA POROD,SUITE 22, CHICAGO, IL 60603 |
| AMM'S LIMOUSINE SERVICE, INC. | 5509 N. CUMBERLAND AVENUE,SUITE 509, CHICAGO, IL 60656-1471 |
| AMMANA,RAMESH | 55 SHILLING ROAD, MANALAPAN, NJ 07726 |
| AMMANN,JENNIFER M. | 8220 PINE ROAD FIRST FLOOR, PHILADELPHIA, PA 19111 |
| AMMAR AL-RIKABI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AMMAR AL-RIKABI | 12A HOTHAM ROAD, PUTNEY,  SW15 1QB UNITED KINGDOM |
| AMMAR,LUBNA M | 300 MERCER ST,APT 26I, NEW YORK, NY 10003 |
| AMMAR,NORA | 260 WEST 54TH,APT. 11D, NEW YORK, NY 10019 |
| AMMC CDO I LIMITED | PO BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET,GRAND CAYMAN, CAYMAN ISLANDS, ,  IO |
| AMMC CLO III | ATTN:THE DIRECTORS,AMMC CLO III, LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| AMMC CLO IV, LTD | ATTN:THE DIRECTORS,AMMC CLO IV, LTD C/O MAPLES FINANCE LTD,P.O. BOX 1093 GT,QUEENSGATE HOUSE, S CHURCH ST, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| AMMC CLO V, LTD. | ATTN:THE DIRECTORS,AMMC CLO V, LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| AMMC CLO VI, LTD. | ATTN:THE DIRECTORS,AMMC CLO VI, LTD,C/O MAPLES FINANCE LTD,PO BOX 1093GT QUEENSGATE HOUSE S CHURCH ST., GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| AMMC CLO VI, LTD. | 1 EAST FOURTH STREET,2ND FLOOR, CINCINNATI, OH 45202 |
| AMMIRATO, DANIEL | 283 GOFFLE ROAD, RIDGEWOOD, NJ 07450 |
| AMMONS,RODRICK L. | 7601 E TREASURE DR,#2415, MIAMI BEACH, FL 33141 |
| AMMOS ESTIATORIO | 52 VANDERBILT AVENUE, NEW YORK, NY 10017 |
| AMMS LIMOUSINE SERVICE INC | 4320 DI PAOLO CENTER, GLENVIEW, IL 60025-5201 |
| AMMS LIMOUSINE SERVICE INC | P.O. BOX 1128,5509N. CUMBERLAND AVE. CHICAGO, BEDFORD PARK, IL 60499-1128 |
| AMN COURIER | TBC, TBC,  TBC SPAIN |
| AMNESTY INTERNATIONAL UK | THE HUMAN RIGHTS ACTION CENTRE,17-25 NEW INN YARD, LONDON,   EC2A 3EA UNITED KINGDOM |
| AMNESTY INTERNATIONAL, USA | 5 PENN PLAZA, NEW YORK, NY 10001 |
| AMNIR RECYCLING LTD. | INDUSTRIAL ZONE HADERA,P.O. BOX 142, HADERA,   38101 ISRAEL |
| AMNON JANIV | 3 VILLA JOCELYN, PARIS, 75 75116 FRANCE |
| AMNON JANIV | 10 SINCLAIR TERRACE, SHORT HILLS, NJ 07078 |
| AMOAH-NTIM,PATRICIA TRISH | 2 LODGE DRIVE, HATFIELD, HERTS,   AL9 5HJ UNITED KINGDOM |
| AMOCO CORPORATION | ATTN: MARK THOMPSON,200 E. RANDOLPH DRIVE,MC3103, CHICAGO, IL 60601 |
| AMOCO OIL COMPANY | PO BOX 9076, DES MOINES, IA 50368-9008 |
| AMODEO JR.,LOUIS A | 161 EDGEWOOD AVE, YONKERS, NY 10704 |
| AMOL ATHAVALE | 13/106 MORESHWAR KRIPA CO-OP HOUSING SOCIETY,DATAR COLONY,BHANDUP - EAST, MUMBAI,  400042 INDIA |
| AMOL ATHAVALE | 13/106 MORESHWAR KRIPA CO-OP HOUSING SOCIETY,DATAR COLONY,BHANDUP - EAST, MUMBAI, MH 400042 INDIA |
| AMOL PATIL | BUILDING NO. 8, ROOM NO. 292,NEAR AMBE MATA MANDIR,D N NAGAR,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| AMOL THACKER | 11 OVERHILL DR, OLD BRIDGE, NJ 08857 |
| AMORIM, ANTONIO MARCO | MICHIGAN BUSINESS,2031 MEDFORD RD., ANN ARBOR, MI 48104 |
| AMORIM, MARCO ANTONIO CESAR | 84 SHELLEY AVENUE, CAMPBELL, CA 95008 |
| AMORIM,MARCO | 1491 ZENITH WAY, WESTON, FL 33327 |
| AMOROSO,BRIAN V | 124 ELIO CIRCLE, LIMERICK, PA 19468 |
| AMOROSO,MICHAEL FRANK | 9405 LINDEN BLVD, OZONE PARK, NY 11417 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST 2001-BC6, | 3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| AMORTYA RAY | 191 CLAREMONT AVENUE,APT #54, NEW YORK, NY 10027 |
| AMORTYA RAY | 485 MANILA AVE.,APT 2, JERSEY CITY, NJ 10027 |
| AMORUSO,ANTHONY | 31 BOGERT PLACE, WESTWOOD, NJ 07675 |
| AMOS BERGER | 211 EAST 53 STREET,APT. 9F, NEW YORK, NY 10022 |
| AMOS GMBH& CO.KG | POSTFACH 130131, SCHWERIN,   19022 GERMANY |
| AMOS OUATTARA | RESIDENCE HEC CH B149, JOUY EN JOSAS,   78351 FRANCE |
| AMOS, ANGELA | 256 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| AMOS,ANGELA | 380 LENOX AVENUE,APT. 7C, NEW YORK, NY 10027 |
| AMOS,KWAW | 621 SAVIN AVE., WEST HAVEN, CT 06516 |
| AMOS,SUSELA | 104 NEW ROAD, CHINGFORD, GT LON,   E49SY UNITED KINGDOM |
| AMOSS, JOSHUA | 415 MORCROFT LANE, APT 415, DURHAM, NC 27705 |
| AMP CAPITAL ENHANCED YIELD FD | C/O AMP CAPITAL INVESTORS LTD,BERKELEY SQUARE HOUSE, 2ND FL, LONDON,   W1J 6BD UNITED KINGDOM |
| AMP CAPITAL ENHANCED YIELD FDC/O AMP CAPITAL INVES | ATTN:MANAGER - DERIVATIVE,BNP FUND SEVICES AUSTRALASIA LIMITED,LEVEL 6, BNP PARIBAS CENTRE,60 CASTLEREAGH STREET, SYDNEY,   2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| AMP CAPITAL INVESTORS LIMITD | ATTN: TOM BRENNAN,LEVEL 10, AMP CENTRE, 50 BRIDGE STREET, SIDNEY NSW 2000, AU |
| AMP CAPITAL INVESTORS LTDA/C AUS CORPORATE BOND, | ATTN:MANAGER - DERIVATIVE,BNP FUND SEVICES AUSTRALASIA LIMITED,LEVEL 6, BNP PARIBAS CENTRE,60 CASTLEREAGH STREET, SYDNEY,  2000 AUSTRALIA |
| AMPAC TECHNOLOGY RESEARCH, LLC | 461 2ND STREET - SUITE T554, SAN FRANCISCO, CA 94107 |
| AMPARAN,NORMA | 2635 LAKEBEND DRIVE, GRAND PRAIRIE, TX 75054 |
| AMPARO PAZMINO | 183 ROSEVILLE AVENUE,2ND FLOOR, NEWARK, NJ 07107 |
| AMPAW,JASMIN | 30 BEAMER COURT, STATEN ISLAND, NY 10303 |
| AMPCO SYSTEM PARKING | FACILITY 7568,5847 SAN FELIPE BOX 177, HOUSTON, TX 77057 |
| AMPCO SYSTEM PARKING | 1999 AVE OF THE STARS, LOS ANGELES, CA 90067 |
| AMPCO SYSTEM PARKING | 18150 VON KARMAN, IRVINE, CA 92612 |
| AMPCO SYSTEM PARKING | 18201 VON KARMAN,SUITE 10, IRVINE, CA 92612 |
| AMPCO SYSTEM PARKING | 1970 MAIN ST,SUITE B, IRVINE, CA 92614 |
| AMPLO,STEPHEN | 7 EASTWICK COURT, MARLBORO, NJ 07746 |
| AMR ABULABAN | KROGERSTRASSE 2, FRANKFURT,  60313 GERMANY |
| AMR ABULABAN | 74 LEXHAM GARDENS, LONDON,  W8 5JB UNITED KINGDOM |
| AMR INVESTMENT SERVICES, INC. | MASON MARTIN,601 MONTGOMERY ST, STE 1800, SF, CA 94111 |
| AMR OF NEW YORK INC | P.O. BOX 100296,ATTN:  CONTRACT BILLING DEPT, ATLANTA, GA 30384-0296 |
| AMR RESEARCH INC. | 2 OLIVER STREET FIFTH FLOOR, BOSTON, MA 02109 |
| AMR RESEARCH INC. | P.O. BOX 845961, BOSTON, MA 02284-5961 |
| AMRANY, LIRAN | 15 WOOLEY WAY, WAYSIDE, NJ 07712 |
| AMRCHAND & MANGALDAS & SURESH  A. CHORO | PENINSULA CHAMBERS,PENINSULA CORPORATE PARK,GANPATRAO KADAM MARG,LOWER PAREL, MUMBAI,  400013 INDIA |
| AMRELIWALA,HASAN | B/603, FAKHRI APTS, MG ROAD,VOHRA COLONY,OPPOSITE ESPALANDE SCHOOL, MUMBAI, 400063 INDIA |
| AMRISH PANDEY | FLAT NO 102,GAUTAM NAGAR NO 1,NEAR AMBE MAYA MANDIR,BHAYANDER(W), THANE DISTRICT, MH  INDIA |
| AMRISH PANDEY | FLAT NO 102,GAUTAM NAGAR NO 1,NEAR AMBE MATA MANDIR,BHAYANDER(W), THANE DISTRICT, MH 401101 INDIA |
| AMRISH PANDEY | FLAT NO 222, WING C-2,RASHMI ENCLAVE CO-OP HSG SOCIETY,OPP. ST. XAVIER&#039;S HIGH SCHOOL,BHAYANDER(W), MIRA ROAD(E), THANE, MH 401101 INDIA |
| AMRISH PANDEY | FLAT NO 222, WING C-2,RASHMI ENCLAVE CO-OP HSG SOCIETY,OPP. ST. XAVIER&#039;S HIGH SCHOOL,BHAYANDER(W), MIRA ROAD(E), THANE, MH 401107 INDIA |
| AMRIT JOSHI | 1A BLAKENEY COURT, MAIDENHEAD,  SL6 7ER UNITED KINGDOM |
| AMRIT N. DAVID | 11 PEABODY TERRACE,APARTMENT 1203,900 MEMORIAL DRIVE, CAMBRIDGE, MA 02138 |
| AMRITA BHATTA CHOUDHURY | 203, TORNA, IIT CHS,NR S M SHETTY SCHOOL,POWAI,POWAI, MUMBAI,  400076 INDIA |
| AMRITA BHATTA CHOUDHURY | FLAT NO. 2007, BUILDING 2D, DREAMS COMPLEX,LBS MARG,BHANDUP,POWAI, MUMBAI, 400078 INDIA |
| AMRITA DHILLON | 290 KIRKMAN AVENUE, ELMONT, NY 11003 |
| AMRITA GUHA | 328 WEST 11TH STREET,APT. #3B, NEW YORK, NY 10014 |
| AMRITA SHALIGRAM | SHIVSNEH, M3/A, 701,PRATEEKSHA NAGAR,SION KOLIWADA, MUMBAI, MH 400022 INDIA |
| AMROSE,SHAWN | 34 WEST 65TH STREET,APT. 2G, NEW YORK, NY 10023 |
| AMRUT NASHIKKAR | NEW YORK UNIVERSITY,STERN SCHOOL OF BUSINESS,44 W 4TH STREET KMC 9-197, NEW YORK, NY 10012 |
| AMRUT NASHIKKAR | 335 68TH STREET,#3R,44 W 4TH STREET KMC 9-197, BROOKLYN, NY 11220 |
| AMS REAL ESTATE SERVICES, INC. | 210 BARTON SPRINGS ROAD,SUITE 550, AUSTIN, TX 78704 |
| AMSELLEM,JOEL | 7A EXHIBITION ROAD, LONDON, GT LON,  SW7 2HE UNITED KINGDOM |
| AMSTEL INTER CONTINENTAL | PROF TULPPLEIN 1, AMSTERDAM,  1018 GX NETHERLANDS |
| AMSTEL SECURITIES NV | MUSEUM PLAZA WETERINGSCHANS 87 E, AMSTERDAM,  1017 RZ NETHERLANDS |
| AMSTELTOREN B.V. | XXX,XXX, XXX,  XXX NETHERLANDS |
| AMSTER ROTHSTEIN & EBENSTEIN LLP | 90 PARK AVENUE, NEW YORK, NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| AMSTERDAM BILLIARDS & BAR | 344 AMSTERDAM AVENUE, NEW YORK, NY 10024 |
| AMSTERDAM BOAT EVENTS | BICKERSGRACHT 31, AMSTERDAM,  1013 LG NETHERLANDS |
| AMSTERDAM BROKERS | HERENGRACHT 491, AMSTERDAM,  1017 BT NETHERLANDS |
| AMT FUER BODENMANAGEMENT LIMBURG | HAMBURGER ALLEE 22-24, FRANKFURT AM MAIN,  60486 GERMANY |
| AMT FUER STAEDTEBAU DER STADT ZURICH | LINDENHOFSTR. 19, ZURICH,  8021 SWITZERLAND |
| AMT FUER WIRTSCHAFT UND ARBEIT | WALCHESTRASSE 19, ZURICH, ZH 8090 SWITZERLAND |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN:RUSKIN CHOW, SENIOR VP, BUSINESS DEVELOPMENT,AMTD DIRECT LTD,12/F, CHEUNG KONG CTR,2 QUEEN#APPOSS RD,CENTRAL, HONG KONG, ,   HONG KONG |
| AMTE | 40 RUE DE COURCELLES, PARIS,  75 FRANCE |
| AMTE,SAMEER | FLAT 4, EDGECUMBE COURT,ASHBURTON ROAD, CROYDON, SURREY,  CR0 6AQ UNITED KINGDOM |
| AMTECH COMPUTER SYSTEMS | BANK HOUSE,171 MIDSUMMER BOULEVARD, CENTRAL MILTON KEYNES,  MK9 1EB UNITED KINGDOM |
| AMTSGERICHT AALEN | POSTFACH 1140, AALEN,  73401 GERMANY |
| AMTSGERICHT ASCHAFFENBURG-REGISTERGERICH | SCHLOSSPLATZ 5, ASCHAFFENBURG,  63739 GERMANY |
| AMTSGERICHT FREIBURG I. BR. | HOLZMARKT 2, FREIBURG,  79098 GERMANY |
| AMTSGERICHT HANNOVER | POSTFACH 227, HANNOVER,  30002 GERMANY |
| AMTSGERICHT HUENFELD | HAUPTSTRAAYE 24, HUENFELD,  36088 GERMANY |
| AMTSGERICHT KIEL | DELIUSSTRASSE 22, KIEL,  24114 GERMANY |
| AMTSGERICHT LANDAU IN DER PFALZ | MARIENRING 13, LANDAU IN DER PFALZ,  76829 GERMANY |
| AMTSGERICHT LANGEN | POSTFACH, LANGEN,  27607 GERMANY |
| AMTSGERICHT LUEBECK | AM BURGFELD 7, LUEBECK,  23568 GERMANY |
| AMTSGERICHT MANNHEIM | A2,1, MANNHEIM, BW 68159 GERMANY |
| AMTSGERICHT MUENCHEN - REGISTERGERICHT | REGISTERGERICHT, MUENCHEN,  80097 GERMANY |
| AMTSGERICHT REUTLINGEN | POSTFACH,3061, REUTLINGEN,  72720 GERMANY |
| AMTSGERICHT REUTLINGEN | GARTENSTRASSE 44, REUTLINGEN,  72764 GERMANY |
| AMTSGERICHT SAARBRA¬CKEN | DIENSTGEBAEUDE HEIDENKOPFERDELL, SAARBRUECKEN,  66104 GERMANY |
| AMTSGERICHT SAARBRNCKEN | DIENSTGEBAEUDE HEIDENKOPFERDELL, SAARBRUECKEN,  66104 GERMANY |
| AMUDHAN,AMRITHA | 180 10TH STREET,APARTMENT # 704, JERSEY CITY, NJ 07302 |
| AMUL PATEL | 16 DOLORES DR, EDISON, NJ 08817 |
| AMUL PATEL | 34 ROYAL DRIVE,APT. #82, PISCATAWAY, NJ 08854 |
| AMULETHOTKEY | NEWINNTON LODGE,OLD EXETER STREET, CHUDLEIGH,  TQ13 0JX UNITED KINGDOM |
| AMUMFORD.COM | 100 NEW KING'S ROAD, LONDON,  SW6 4LX UK |
| AMUMFORD.COM | 100 NEW KING'S ROAD, LONDON,  SW6 4LX UNITED KINGDOM |
| AMUSA,RASHIDAT | 1360 CLINTON AVENUE APT# 3H, BRONX, NY 10456 |
| AMUSEMENT  PRESS JAPAN | EBISU ASIST 5F,1-21-10 EBISU, SHIBUYA-KU,  150-0013 JAPAN |
| AMUSEMENT  PRESS JAPAN | EBISU ASIST 5F,1-21-10 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| AMUSEMENT TODAY | PO BOX 5427, ARLINGTON, TX 76005-5427 |
| AMVESCAP | 1315 PEACHTREE STREET, ATLANTA, GA 30309 |
| AMVESCAP | 2 SOUTH DEARBORN, CHICAGO, IL 60670 |
| AMVESCAP | 22077 NETWORK PLACE,ATTN:  ACCOUNTS RECEIVABLE, CHICAGO, IL 60673-1220 |
| AMY ALLEYNE | 16 CHESTERFIELD PLACE, AYLESBURY,  HP19 7QL UK |
| AMY ALLEYNE | 16 CHESTERFIELD PLACE, AYLESBURY,BUCKS,  HP19 7QL UNITED KINGDOM |
| AMY ANN TUCKER | 19673 EAST QUINCY PLACE, CENTENNIAL, CO 80015 |
| AMY ANN TUCKER | 17020 EAST CARLSON DRIVE,APT. 914, PARKER, CO 80134 |
| AMY ANNE GRAHAM JOHNSON | 4272 HICKORY HOLLOW DR, COLORADO SPRINGS, CO 80922 |
| AMY BIRDSONG | 206 E. 26TH ST. APT. 2C, NEW YORK, NY 10010 |
| AMY BOON | 38 CARROLL AVENUE,KINGS ACRE, ,HFORD,  HR4 0QW UNITED KINGDOM |
| AMY C MARSHALL | 1 CLAYDONS FARM COTTAGES,SOUTH HANNINGFIELD ROAD,SOUTH HANNINGFIELD, |

| Claim Name | Address Information |
|---|---|
| AMY C MARSHALL | CHELMSFORD,  CM3 8HN UNITED KINGDOM |
| AMY C MOREAU | 1204 HI POINT STREET, LOSA ANGELES, CA 90035 |
| AMY C MOREAU | 1204 HI POINT STREET, LOS ANGELES, CA 90035 |
| AMY C. CHEN | 64 HIGHLAND CIRCLE, BERKELEY HEIGHTS, NJ 07922 |
| AMY CARTER | 21 BUTLERS COURT, HIGH WYCOMBE,BUCKS,  HP13 7JH UNITED KINGDOM |
| AMY COHEN | 31-65 29TH STREET,APT. #C6, ASTORIA, NY 11106 |
| AMY COOPER | 140 RIVERSIDE BLVD.,APT 722, NEW YORK, NY 10069 |
| AMY COWLEY FAMILY TRUST | 1355 ELK HOLLOW ROAD,  ACCOUNT NO. ACCT # 5114  NORTH SALT LAKE, UT 84054 |
| AMY D. HUANG | 324 ELM PLACE, LEONIA, NJ 07605 |
| AMY DELL'ISOLA | 1724 AUGUST ROAD, NORTH BABYLON, NY 11703 |
| AMY DELL'ISOLA | 16 SHELLEY COURT, PLAINVIEW, NY 11803 |
| AMY E TRAVERSO | 280 FRANCISCO STREET, SAN FRANCISCO, CA 94133 |
| AMY E TRAVERSO | 33 BOWLES PLACE, OAKLAND, CA 94610 |
| AMY E. SCOTT | 13307 LOST CREEK ROAD, TOMBALL, TX 77375 |
| AMY EDWARDS | 95 INGRAM AVENUE,AYLESBURY, ,BUCKS,  HP21 9DH UNITED KINGDOM |
| AMY GREENE | 3200 MAPLE AVENUE,APARTMENT 410, DALLAS, TX 75201 |
| AMY GREENE | 4606 CEDAR SPRINGS RD.,APT. 1022, DALLAS, TX 75219 |
| AMY GRETCHEN SCHUBER | 58 LONGMEADOW RD, RIVERSIDE, CT 06878 |
| AMY GRETCHEN SCHUBER | 17 DELEGATE, O'FALLEN, MO 63366 |
| AMY GRETCHEN SCHUBER | 2222 MARONEAL #844, HOUSTON, TX 77030 |
| AMY GRETCHEN SCHUBER | 7 OAKHURST ROAD, IRVINE, CA 92620 |
| AMY GRETCHEN SCHUBER | 601 SCOUT TRAIL, ANAHEIM HILLS, CA 92807 |
| AMY HACKER | 63 DAISY FARMS DR., NEW ROCHELLE, NY 10804 |
| AMY HACKER | 19 MILL STREET, WAPPINGERS FALLS, NY 12590 |
| AMY HATTEMER | 43-15 45TH STREET,5B, SUNNYSIDE, NY 11104 |
| AMY HATTEMER | 4119 63RD STREET, TOP FLOOR, WOODSIDE, NY 11377 |
| AMY HOI SEE YUEN | FLAT E, 52/F, TOWER 2,THE VICTORIA TOWERS,188 CANTON ROAD, HONG KONG,    CHINA |
| AMY J OVERATH | 8605 WILDRYE CIR, PARKER, CO 80134 |
| AMY J PROCTOR | 10 WOODBURY COURT, MIDDLETOWN, PA 170 |
| AMY J PROCTOR | 751 NORTH 4TH STREET, NEWPORT, PA 17074 |
| AMY JO ELLSWORTH | 515 NORTH ELM, MCGREW, NE 69353 |
| AMY JO ELLSWORTH | 515 NORTH ELM, MCGREW, NE 69361 |
| AMY K. BROD | 745 7TH AVENUE,17TH FLOOR, NEW YORK, NY 10019 |
| AMY K. BROD | 305 WEST 50TH ST., APT. 12D, NEW YORK, NY 10019 |
| AMY K. BROD | 250 W. 50TH ST., APT. 29G, NEW YORK, NY 10019 |
| AMY K. BROD | 100 RIVERSIDE BOULEVARD,UNIT 11U, NEW YORK, NY 10069 |
| AMY K. BROD | 2000 BROADWAY STREET,#813, SAN FRANCISCO, CA 94115 |
| AMY KATHLEEN RISDEN | 851 SPRINGFIELD AVENUE,15N, SUMMIT, NJ 07901 |
| AMY KENDALL | 3546 LOCUST AVE WEST, UNIVERSITY PLACE, WA 98466 |
| AMY L ANSALDI | 1355 LEAVENWORTH,APT. 6, SAN FRANCISCO, CA 94109 |
| AMY L KEPHART | 1421 BROADWAY, MITCHELL, NE 693 |
| AMY L MADEWELL | 958 W. F STREET, ONTARIO, CA 91762 |
| AMY L MCDONALD | 4152 S LAREDO WAY, AURORA, CO 80013 |
| AMY L. BOBEL | 15000 VALLEY VISTA BLVD, SHERMAN OAKS, CA 91403 |
| AMY L. GUSA | 11009 SE 248TH ST,APT C, KENT, WA 98030 |
| AMY L. GUSA | 11009 SE 248TH ST,APT C, KENT, WA 98031 |
| AMY L. KROLL | 46 W 85TH ST,APT 4A, NEW YORK, NY 10024 |
| AMY L. LEGAARD | 4674 SHOOTING STAR, CASTLE ROCK, CO 80109 |
| AMY LEANN RUCKER | 4500 S MONACO ST,#1414, DENVER, CO 80237 |

| Claim Name | Address Information |
| --- | --- |
| AMY LICHT | 818 N. DELAWARE STREET,APARTMENT 314, SAN MATEO, CA 94401 |
| AMY LICHT | 2761 SOUTH NORFOLK STREET,APARTMENT 203, SAN MATEO, CA 94403 |
| AMY LIU | 978 67TH STREET, BROOKLYN, NEW YORK, NY 11219 |
| AMY LIU | 978 67TH STREET, BROOKLYN, NY 11219 |
| AMY LIU | 960 EAST 3RD STREET, BROOKLYN, NY 11230 |
| AMY LOUISE SEVERANCE | 10033 PARSONAGE LANE, NEW WINDSOR, MD 21776 |
| AMY M FENTON | 2582 WERTZVILLE ROAD, CARLISLE, PA 17013 |
| AMY M FENTON | 156 FAITH CIRCLE, CARLISLE, PA 17013 |
| AMY M FENTON | 7582 WERTZVILLE ROAD, CARLISLE, PA 17015 |
| AMY M MILLER | 2200 BEN FRANKLIN PARKWAY,E1204, PHILADELPHIA, PA 19130 |
| AMY M. ALLEN | 7 2ND AVE APT 28, NEW YORK, NY 10016 |
| AMY M. ALLEN | 577 2ND AVE APT 28, NEW YORK, NY 10016 |
| AMY M. ALLEN | 245 E. 44TH ST APT 7E, NEW YORK, NY 10017 |
| AMY M. ALLEN | 245 E. 44TH ST APT 10E, NEW YORK, NY 10017 |
| AMY M. LINDEMAN | 10 PERIDOT COURT, CASTLE ROCK, CO 80108 |
| AMY M. NICKERSON | 188 POST OFFICE RD,UNIT #3, ENFIELD, CT 06082 |
| AMY M. RUPE | 2719 COVE CIRCLE NE, ATLANTA, GA 30319 |
| AMY M. RUPE | 925 CANTERBURY ROAD, APT. 765, ATLANTA, GA 30324 |
| AMY M. STEFFEK | 560 WEST 43RD STREET,APARTMENT 37E, NEW YORK, NY 10036 |
| AMY MANOLIS | 332 EAST 74TH STREET,APARTMENT 3A, NEW YORK, NY 10021 |
| AMY MARSH ELLIOTT | 1067 PARK AVE,APT 1C, NEW YORK, NY 10128 |
| AMY MIGNOSI | 33 HOLIDAY PARK DR., HAUPPAUGE, NY 11788 |
| AMY MIGNOSI | 6659 KINGSBURY AVENUE,APT# 1W, SAINT LOUIS, MT 63130 |
| AMY MUSCATO | 320 EAST 65TH ST,APT. 221, NEW YORK, NY 10021 |
| AMY NG | KAM LEUNG HOUSE, ,   CHINA |
| AMY O'BRYAN | 101 WEST END AVENUE,APARTMENT 5J, NEW YORK, NY 10023 |
| AMY O'BRYAN | 2250 BROADWAY,APARTMENT 4N, NEW YORK, NY 10024 |
| AMY O'BRYAN | 1735 CHICAGO AVENUE,APARTMENT 611N, CHICAGO, IL 60201 |
| AMY O'DONNELL HAZELTON | 121 READE STREET,APT. #6E, NEW YORK, NY 10013 |
| AMY PARIKH | 115 MORRIS STREET,#1349, JERSEY CITY, NJ 07302 |
| AMY PARRINELLO | 4 CAMBRIDGE AVE,1ST FLOOR, PORT WASHINGTON, NY 11050 |
| AMY PENG | 1036 STONEHEDGE DRIVE, GLENDORA, CA 91740 |
| AMY QUAIL | 2520 TALON COURT,APARTMENT 201, NAPLES, FL 34105 |
| AMY RENE' VANDER PLOEG | 5316 SOUTH BROADWAY CIRCLE,#8-306, ENGLEWOOD, CO 80113 |
| AMY ROCHE | MIDDLEBURY COLLEGE,BOX 4111, MIDDLEBURY, VT 053 |
| AMY SABLA | 16 UPPER RAMSEY WALK, LONDON,  N1 2RP UNITED KINGDOM |
| AMY SPENCE | 23 RIGGE PLACE,HASSELRIGGE ROAD, LONDON,  SW4 7NY UNITED KINGDOM |
| AMY SUTTER | 61 N. MOORE ST,APT 2E, NEW YORK, NY 10013 |
| AMY SUZANNE HESTER | 7032 E BRIARWOOD DR, CENTENNIAL, CO 80112 |
| AMY T. DOTRO | 209 6TH STREET,APARTMENT 1, HOBOKEN, NJ 07030 |
| AMY T. DOTRO | 59 MERLE PLACE,APARTMENT C, STATEN ISLAND, NY 10305 |
| AMY TANG | 85 JOHN STREET,APARTMENT 3L, NEW YORK, NY 10038 |
| AMY TSANG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AMY TSAO | 16, TABEI ROAD,SHIHLIN, 111, TAIPEI,   TAIWAN |
| AMY WALLACE | 23245 BARNSLEY LANE, PARKER, CO 80138 |
| AMY YONG | 32 WEST 40TH STREET APT 5B, NEW YORK, NY 10018 |
| AMY ZHANG | 473 UNDERCLIFF RD, EDGEWATER, NJ 07020 |
| AMY ZHANG | 800 PALISADE AVENUE,#807, FORT LEE, NJ 07024 |
| AMY ZHAO YU | 8 INDIAN GRASS COURT, GERMANTOWN, MD 20874 |

| Claim Name | Address Information |
|---|---|
| AMY ZHUANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AMY ZIMMERMAN & ASSOCIATES, INC | 111 N. SUPELVEDA BLVD,SUITE 243, MANHATTAN BEACH, CA 90266 |
| AMY,SEBASTIEN | 45 COURT HOUSE PLACE, JERSEY CITY, NJ 07306 |
| AMYLOIDOSIS RESEARCH FOUNDATION | 7151 N MAIN STREET,SUITE 208, CLARKSTON, MI 48346 |
| AMYOTROPHIC LATERAL SCLEROSIS ASSOC. | 27001 AGOURA ROAD - SUITE 150,NATIONAL OFFICE, CALABASAS HILLS, CA 91301 |
| AN CHI MIAU | 58 OAKWOOD LANE, ENGLEWOOD CLIFFS, NJ 07632 |
| AN LU | 35-25 CRESCENT STREET,APT. 1R, LONG ISLAND CITY, NY 11106 |
| AN LU | 6905 38TH AVENUE, WOODSIDE, NY 11377 |
| AN LU | 6905 38TH AVENUE,APT. 2, WOODSIDE, NY 11377 |
| AN MANN NGUYEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDO N,  E14 5LE UNITED KINGDOM |
| AN, SUNG | 1455 UNION STREET,APT 6, SAN FRANCISCO, CA 94109 |
| AN,JIHYUN | 6-1-1-626 OSHIMA, KOTO-KU, 13 136-0072 JAPAN |
| AN,MARTIN | 37-01 223 STREET, BAYSIDE, NY 11361 |
| AN,SUNG JIN | 11D,CAMEO COURT,63-69 CAINE ROAD, MID-LEVELS, H,   HONG KONG |
| AN,YIZI | 401 SHADY AVENUE,#C804, PITTSBURGH, PA 15206 |
| ANA ACUNA-ALONSO | 11ELLENA COURT,CONWAY ROAD,SOUTHGATE, LONDON,  N14 7BW UK |
| ANA ACUNA-ALONSO | 11ELLENA COURT,CONWAY ROAD,SOUTHGATE, LONDON,  N14 7BW UNITED KINGDOM |
| ANA ARSOV | 305 WEST 50TH STREET,APARTMENT 17G, NEW YORK, NY 10019 |
| ANA BARRERA | 94 LANGFORD COURT,LANGFORD PLACE, LONDON,  NW8 0LJ UNITED KINGDOM |
| ANA CARLA DA SILVA SEGURO AREIAS | RUA VIEIRA DA SILVA,N.A$ 9,1.A$ ESQ., ODIVELAS,  267-5611 PORTUGAL |
| ANA CARVALHO | RUA BARTOLOMEU DIAS,NA$ 10,9A$ ESQ., PORTELA,  268-5187 PORTUGAL |
| ANA CATARINA ALVES CRISTOVAŒO | RUA TOMA-S RIBEIRO,N.A$54, LISBOA,  105-0231 PORTUGAL |
| ANA CATARINA FERNANDES DE CASTRO PULIDO | RUA ENG.A$ QUARTIN GRAA A,N.A$ 40,1A$ ESQ., LISBOA,  175-0100 PORTUGAL |
| ANA CHAO | URB. DO CONVENTO, RUA DE SAŒO BRA-S,LT42,2A$DTO., ALCOCHETE,  2890 PORTUGAL |
| ANA CRISTINA PINTO NUNES E CASTRO | RUA AQUILES MACHADO,N.A$ 2,4.A$ DTO., LISBOA,  190-0077 PORTUGAL |
| ANA G. DELEON | 213 WEST 238TH STREET,APT 2, BRONX, NY 10463 |
| ANA GOLMAYO | SECTOR PUEBLOS 20 PORTAL 8 5A, TRES CANTOS, 28 28760 SPAIN |
| ANA GOLMAYO | 225 RECTOR PL, MANHATTAN, NY 10008 |
| ANA GOLMAYO | 225 RECTOR PL, MANHATTAN, AL 10008 |
| ANA GOLMAYO | 424 BROADWAY, MANHATTAN, NY 10013 |
| ANA GOLMAYO | 424 BROADWAY, NEW YORK, NY 10013 |
| ANA GOLMAYO | 337 HUNTINGTON AVENUE,APARTMENT 511, BOSTON, MA 02115 |
| ANA GOLMAYO | 26 DARLING STREET,#2, BOSTON, MA 02120 |
| ANA H. RUSSELL | 2338 31ST ROAD,3A, ATORIA, NY 11105 |
| ANA H. RUSSELL | 2338 31ST ROAD,3A, ASTORIA, NY 11105 |
| ANA H. RUSSELL | 2338 31ST ROAD,3A, ASTORIA, NY 11106 |
| ANA H. RUSSELL | 2338 31ROAD,3A, ASTORIA, NY 11106 |
| ANA H. RUSSELL | 6244 WOODHAVEN BLVD.,M44, REGO PARK, NY 11374 |
| ANA HOTEL NARITA | 68 HORINOUCHI, NARITA,  286-0107 JAPAN |
| ANA HOTEL NARITA | 68 HORINOUCHI, NARITA, 12 286-0107 JAPAN |
| ANA HOTEL TOKYO | 1-12-33,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| ANA I RAMIREZ | 51 BRISTOL STREET,APARTMENT 3, CAMBRIDGE, MA 02141 |
| ANA ISABEL F. DARRIGRANDI | 484 AMSTERDAM AVE.,APARTMENT 1D, NEW YORK, NY 10024 |
| ANA JAKIMOVSKA | 500 RIVERSIDE DR.,APT. 872, NEW YORK, NY 10027 |
| ANA JAKIMOVSKA | 500 RIVERSIDE DRIVE,APARTMENT  1301, NEW YORK, NY 10027 |
| ANA JAKIMOVSKA | 500 RIVERSIDE DR.,APT. 722, NEW YORK, NY 10027 |
| ANA LORENA FERRARA | 15 TACONIC RD., GREENWICH, CT 06830 |
| ANA LORENA FERRARA | 84 WILLIAM ST., NEW YORK, NY 10038 |
| ANA LORENA FERRARA | GEORGETOWN UNIVERSITY,RIGGS 24, BOX 8629, WASHINGTON, DC 200 |

| Claim Name | Address Information |
| --- | --- |
| ANA LUISA GONCALVES RIBEIRO | TRAVESSA ISABEL ABOIM INGLOS,N.¦ 2,10.¦ FTE, AMADORA,  265-0232 PORTUGAL |
| ANA LUISA GONCALVES RIBEIRO | TRAVESSA ISABEL ABOIM INGLA¦S,N.A$ 2,10.A$ FTE, AMADORA,  265-0232 PORTUGAL |
| ANA LUISA GONCALVES RIBEIRO | TRAVESSA ISABEL ABOIM INGLES,ALFORNELOS, AMADORA,  265-0232 PORTUGAL |
| ANA M. EGUES | 11110 W. OAKLAND PARK,#338, SUNRISE, FL 33351 |
| ANA MANDARA SAN FRANCISCO LLC | 891 BEACH ST, SAN FRANCISCO, CA 94109 |
| ANA MARIA DEL SOCORRO TZANOS | 1651 65TH STREET, BROOKLYN, NY 11204 |
| ANA MARIA GOMEZ | 1685 TOPPING AVE. #61, BRONX, NY 104 |
| ANA MARIA GOMEZ | 61 BRYN MAWR TERRACE, YONKERS, NY 10701 |
| ANA MARIA MALDONADO | 16205 SW 11 STREET, PEMBROKE PINES, FL 33027 |
| ANA MARIA MALDONADO BARBOSA | 3 UPEER STABLES, PARKFIELD WAY,BOLNORE VILLAGE, HAYWARDS HEATH,W SUSX,  RH16 4TA UNITED KINGDOM |
| ANA MARIA MALDONADO BARBOSA | 3 UPPER STABLES, PARKFIELD WAY,BOLNORE VILLAGE, HAYWARDS HEATH,W SUSX,  RH16 4TA UNITED KINGDOM |
| ANA MARIA MALDONADO BARBOSA | 9 HILLCREST, HORSTED KEYNES,W SUSX,  RH17 7AD UNITED KINGDOM |
| ANA MARTINEZ-MIRALLES | 3 BOULEVARD ANDRE MAGINOT, FONTAINBLEAU,  77300 FRANCE |
| ANA MARTINEZ-MIRALLES | 3 BOULEVARD ANDRE MAGINOT, FONTAINBLEAU, 75 77300 FRANCE |
| ANA MARTINEZ-MIRALLES | ARTURO SORIA 335 9  1, MADRID, 28 28033 SPAIN |
| ANA MARTINEZ-MIRALLES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANA MARTINEZ-MIRALLES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANA OLIVIA PORTER | 8725 GREENGRASS WAY, PARKER, CO 80134 |
| ANA PAULA ROCHA ALMEIDA | RUA BOA ESPERANA A,N.A$11,2,A$DTO, BARREIRO,  283-0529 PORTUGAL |
| ANA RITA BAPTISTA MONTEIRO ANDREW | RUA DA CRUZ VERMELHA,N.A$ 13,1.A$ DTO., LISBOA,  160-0052 PORTUGAL |
| ANA SARMIENTO | 250 WEST 50TH ST,APT 18N, NEW YORK, NY 10019 |
| ANA SARMIENTO | 16 LOIS DR., SHOREVIEW, MN 55126 |
| ANA SARMIENTO | 737 6TH AVE S, HOPKINS, MN 55353 |
| ANA SARMIENTO | 1849 WASHINGTON AVE S,APT. 133A, MINNEAPOLIS, MN 55454 |
| ANA SOFIA DOMINGUEZ | 2500 WISCONSIN AVENUE NW,APARTMENT 832, WASHINGTON, DC 20007 |
| ANA SOFIA DOMINGUEZ | 1155 BRICKELL BAY DR,PH105, MIAMI, FL 33131 |
| ANA SOFIA GUZMAN | ALUMNI SQUARE 72, 3700 O STREET NW, WASHINGTON, DC 20057 |
| ANA TERESA TAVARES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANA TERESA TAVARES | 62 DUNBAR WHARF,126-134 NARROW STREET, LONDON,  E14 8BD UNITED KINGDOM |
| ANA VASCO | RUA JOSAC GALVAŒO,N.A$1,R/C B, QUELUZ PENDAŒO,  274-5082 PORTUGAL |
| ANA VILAREGUT COMELLAS | PABLO ALCOVER 60 6 1, BARCELONA,  08017 SPAIN |
| ANA-DATA | 112 THRID STREET, STAMFORD, CT 06905 |
| ANA-DATA | ATTN:MOHAN PATEL,112 THIRD STREET, STAMFORD, CT 06905 |
| ANA-DATA | MOHAN PATEL,112 THIRD STREET, STAMFORD, CT 06905 |
| ANA-DATA CONSULTING INC | ATTN:MOHAN PATEL,112 THIRD STREET, STAMFORD, CT 06905 |
| ANA-DATA CONSULTING INC | MOHAN PATEL,112 THIRD STREET, STAMFORD, CT 06905 |
| ANA-DATA CONSULTING INC | 112 THIRD ST, STAMFORD, CT 06905 |
| ANA-LISA ORNELAS | 206  VERDE OAK, SAN ANTOINO, TX 78258 |
| ANA-LISA ORNELAS | 1239 SONESTA LANE, SAN ANTOINO, TX 78260 |
| ANA-MARIA PANDEY | 2-12-5 -201,AZABUJUBAN, MINATO-KU, 13  JAPAN |
| ANA-MARIA PANDEY | 3-8-6-201,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| ANABELLE PULEX | 2632 W. BALMORAL, CHICAGO, IL 60625 |
| ANABTAWI,TAREK ZIAD | BURJ DUBAI DOWNTOWN,THE RESIDENCES,T3 (TOWER 7), APRT. 2203, DUBAI,  UNITED ARAB EMIRATES |
| ANACOMP | PO BOX 30838, LOS ANGELES, CA 90030-0838 |
| ANADARKO PETROLEUM CORPORATION | 1 HAREFIELD ROAD,THE ATRIUM, UXBRIDGE,  UB8 1YH UNITED KINGDOM |
| ANADKAT,HARSH M. | 1712 EDISON GLEN TERRACE, EDISON, NJ 08837 |
| ANADOLU ANONIM TURK SIGORTA SIRKETI | BOYUKDERE CAD IS KULELERI,KULE 2 KAT 17 4 LEVENT, ISTANBUL,  34330 TURKEY |

| Claim Name | Address Information |
| --- | --- |
| ANADRI TRADING CORPORATION | 2350 WESTON ROAD, WESTON, FL 33326 |
| ANAGHA RAMANUJAM | 504, D WING, PHASE II LAKE HOMES,CHANDIVALI, POWAI, MUMBAI,  400076 INDIA |
| ANAGHA RAMANUJAM | 504, D WING, PHASE II LAKE HOMES,CHANDIVALI, POWAI,NEAR GOPAL SHARMA INTERNATIONAL SCHOOL, MUMBAI,  400076 INDIA |
| ANAGHA RAMANUJAM | 605, KAILASH TOWER, PANCH SHRISHTI COMPLEX,NEAR S.M. SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI,  400076 INDIA |
| ANAGNOSTOPOULOS,MARIA | 94 DEPTFORD COURT, MATAWAN, NJ 07747 |
| ANAGRAN, INC | 2055 WOODSIDE ROAD,SUITE 200, REDWOOD CITY, CA 94061-3352 |
| ANAHEIM GROUP | PO BOX 27337, ANAHEIM, CA 92809 |
| ANAHITA ARORA | 3910 IRVING STREET,BOX 502/RM 1414 HARRISON, PHILADELPHIA, PA 19104 |
| ANAHITA ARORA | 3910 IRVING STREET,BOX 502/ ROOM 1414, PHILADELPHIA, PA 19104 |
| ANAHITA ARORA | 3901 LOCUST WALK,BOX 0320/ RM 1004 RODIN, PHILADELPHIA, PA 19104 |
| ANALISI DATI BORSA SPA | CSO DUCA DEGLI ABRUZZI 65, TORINO,  10129 ITALY |
| ANALOGUE AND MICRO LTD | 9 CLYTHA PARK ROAD, NEWPORT,  NP20 4US UNITED KINGDOM |
| ANALYSER SALES LTD | DO NOT USE!!!, -,  UK |
| ANALYSER SALES LTD | DO NOT USE!!!, -,  UNITED KINGDOM |
| ANALYSIS GROUP | 111 HUNTINGTON AVENUE,10TH FLOOR, BOSTON, MA 02199 |
| ANALYSIS SPA | VIA CARADOSSO 14, MILANO,  20123 ITALY |
| ANALYSTS INTERNATIONAL | 36257 TREASURY CENTER, CHICAGO, IL 60694-6200 |
| ANALYSTS INTERNATIONAL | 3333 FOREST HILL BOULEVARD, WEST PALM BEACH, FL 33406 |
| ANALYSYS RESEARCH LIMITED | ST GILES COURT,24 CASTLE STREET, CAMBRIDGE,  CB3 0AJ UNITED KINGDOM |
| ANALYTIC RECRUITING INC | 12 EAST 41ST ST, 9TH FL, NEW YORK, NY 10017 |
| ANALYTIC SYSTEMS CORP. | 740 BROAD COVE RD.,BOX 496, HOPKINTON, NH 03229 |
| ANALYTIC TSA GLOBAL ASSET MGT | ATTN: ROSEMARY COURTNEY,700 SOUTH FLOWER STREET,SUITE 2400, LOS ANGELES, CA 90017 |
| ANALYTICAL SOFTWARE | P.O. BOX 12185, TALLAHASSEE, FL 32317 |
| ANALYTICS SYSTEMS | P.O.BOX 496, CONTOOCOOK, NH 03229 |
| ANALYTICS, INC. | 1224 MILL STREET,BUILDING B, EAST BERLIN, CT 06023 |
| ANALYTICS, INC. | 700 STATE STREET, NEW HAVEN, CT 06511 |
| ANALYZE N CONTROL | KOTHARI HOUSE,NEXT TO BOMBAY STOCK EXCHANGE,1ST FLOOR,OAK LANE, FORT, MUMBAI, MH 400023 INDIA |
| ANAMARIA IGNISCA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ANAMARIA IGNISCA | 138 WYTHE AVENUE,APT. 3R, BROOKLYN, NY 11211 |
| ANAMARIA IGNISCA | 5 GARFIELD PL., BROOKLYN, NY 11215 |
| ANAMARIA IGNISCA | 124 RAYMOND AVENUE, POUGHKEEPSIE, NY 12604 |
| ANAMIKA NAIR | 2230 STRAWBERRY COURT, EDISON, NJ 08817 |
| ANAMIKA SAIN ROY-CHOUDHURY | 1203 MINDY LANE, PISCATAWAY, NJ 08854 |
| ANAMIKA SAIN ROY-CHOUDHURY | 333 PRESTONWOOD DRIVE,APT. 1411, RICHARDSON, TX 75081 |
| ANAMIKA SANJAY BARNWAL | E-403, NEW MAYUR CO-OP HSG SCT,MILITARY RD, MAROL MAROSHI,ANDHERI (E),ANDHERI (E), MUMBAI,  400059 INDIA |
| ANAMIKA SANJAY BARNWAL | E-403, NEW MAYUR CO-OP HSG SCT,MILITARY RD, MAROL MAROSHI,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| ANAMIKA SANJAY BARNWAL | 101, DATTA SMRUTI,VEER SAVARKAR NAGAR, SANT DYANESHWAR RD.,SHANTI VAN, BORIVALI (E), MUMBAI, MH 400066 INDIA |
| ANAND ASHADEVI DNYANESH MAHAJAN | B-105, NIRMAL DARSHAN,OPP SIEMENS GUEST HOUSE,NIRMAL – BHUIGAON ROAD, VASAI, 401304 INDIA |
| ANAND BHANDARI | PLOT # 368, SECTOR # 27A,PRADHIKARAN, NIGDI, PUNE, MH 411044 INDIA |
| ANAND DESAI | #02-85, BLOCK 407,SERANGOON AVENUE 1,UPPER SERANGOON ROAD,SINGAPORE, ,  INDIA |
| ANAND DESAI | RH-3,TEJASHRESS SOC,PLOT NO 2,SECTOR 8, AIROLI, MH 400708 INDIA |
| ANAND DESAI | G-4, RITUVRAT,ANANDNAGAR,DIN DAYAL ROAD,SINGAPORE, DOMBIVLI(W), MUMBAI, 421202 INDIA |

| Claim Name | Address Information |
|---|---|
| ANAND DESAI | G-4, RITUVRAT,ANANDNAGAR,DIN DAYAL ROAD, DOMBIVLI(W), MUMBAI, MH 421202 INDIA |
| ANAND DHURI | ,MULUND (W), ,   INDIA |
| ANAND GOENKA | #1406, 1-1-36 SESHINCHO, NISHI-KASAI, EDOGAWA-KU, 13 134-0087 JAPAN |
| ANAND GOENKA | 1-3-1012, SEISHIN MINAMI HEIGHTS,1- 1 SEISHINCHO, NISHI-KASAI, EDOGAWA-KU, 13 134-0087 JAPAN |
| ANAND GOENKA | BLOCK 22, SIMEI STREE 1,#10-03, ,   529945 SINGAPORE |
| ANAND GUPTA | RM 2411, BLOCK R,KORNHILL, HONG KONG,   CHINA |
| ANAND GUPTA | 7/129. WREB COLONY,NEW D N NAGAR,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| ANAND HARIHARAN | C-1, KAILASHKUNJ CHS,SECTOR-2, PLOT-68,KOPARKHAIRANE, NAVI MUMBAI, MH 400709 INDIA |
| ANAND JAIN | 20 RIVER COURT,APT 1804, JERSEY CITY, NJ 07310 |
| ANAND JAIN | 189 CLAREMONT AVENUE,APT 45, NEW YORK, NY 10027 |
| ANAND JAIN | 97-1 MANSFIELD STREET, NEW HAVEN, CT 06511 |
| ANAND KRISHNAN | 20 RIVER COURT,APT 508, JERSEY CITY, NJ 07310 |
| ANAND KRISHNASWAMY | 108 WEST TH, NEW YORK, NY 10019 |
| ANAND KRISHNASWAMY | 108 WEST TH,APT 4, NEW YORK, NY 10019 |
| ANAND KRISHNASWAMY | 447 WEST 43RD,APT 1B, NEW YORK, NY 10036 |
| ANAND KRISHNASWAMY | 182 PENN LEAR DRIVE, MONROEVILLE, PA 15146 |
| ANAND KUMAR | 2-1-35-103,SHIOYAKI, ICHIKAWA CITY, 12 272-0114 JAPAN |
| ANAND MARIAPPAN | B-83, 8TH FLOOR, TATA SYMPHONY CO-OP HOUSING SOCIETY,OFF SAKIVIHAR ROAD, CHANDIVALI,ANDHERI(EAST), MUMBAI, KR 400072 INDIA |
| ANAND MARIAPPAN | B-83, 8TH FLOOR, TATA SYMPHONY CO-OP HOUSING SOCIETY,OFF SAKIVIHAR ROAD, CHANDIVALI,ANDHERI(EAST), MUMBAI, MH 400072 INDIA |
| ANAND MARIAPPAN | B-83, TATA SYMPHONY CO-OP HOUSING SOCIETY,PLOT #18, CHANDIVALI FARM ROAD, CHANDIVALI,ANDHERI(EAST), MUMBAI, MH 400072 INDIA |
| ANAND MARIAPPAN | HOUSE # 10, II FLOOR, NO. 11,12TH CROSS, MARUTHI NAGAR,MADIWALA, BANGALORE, KR 560068 INDIA |
| ANAND PAI | 1412 ROLLING GROVE CT., NAPERVILLE, IL 60540 |
| ANAND PHANSE | JYO-AN #302,3-16-4 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| ANAND R. DHARAN | PRINCETON UNIVERSITY,507 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| ANAND R. DHARAN | 310 EAST 55TH STREET,APARTMENT  3A, NEW YORK, NY 10022 |
| ANAND R. DHARAN | 2821 ALBANS ROAD, HOUSTON, TX 77005 |
| ANAND RAO | 806A MOUNT HOPE STREET, NORTH ATTLEBORO, MA 02760 |
| ANAND RATHI | B/6 ,SAMIR, USHMA NAGAR,MITH CHOWKE , MALAD(WEST),MALAD (W), MUMBAI-MAHARASTRA,  400064 INDIA |
| ANAND RATHI | A/301,ABROL HOUSE,KHANDELWAL LAYOUT,RAMCHANDRA LANE EXTENSION,EVERSHIONE NAGAR,NR.MOVIE TIME CINEMA,MALAD (W), MUMBAI-MAHARASTRA,  400064 INDIA |
| ANAND SANKARANARAYANAN | 425 WASHINGTON BLVD. #906, JERSEY CITY, NJ 07310 |
| ANAND SANKARANARAYANAN | 141 E 55TH STREET, APT #4B, NEW YORK, NY 10022 |
| ANAND SANKARANARAYANAN | 162 E 82ND STREET, #2C, NEW YORK, NY 10028 |
| ANAND SHAH | 700 FIRST STREET,APT 9T, HOBOKEN, NJ 07030 |
| ANAND SHARMA | 53 DEVONSHIRE ROAD,NEWBERY PARK, ILFORD,ESSEX,   IG2&EW UNITED KINGDOM |
| ANAND SINGH | A-205, GANGATIRTH APT, GOVIND COMPLEX,TISGAON NAKA, KALYAN EAST, MH 421306 INDIA |
| ANAND SONAR | AKASHDEEP A-103,MHADA COLONY,MULUND EAST, MUMBAI, MH 400081 INDIA |
| ANAND SONAR | AKASHDEEP B-102,MHADA COLONY,MULUND EAST, MUMBAI, MH 400081 INDIA |
| ANAND SRINIVASAN | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ANAND VAIDYA | 2/23, ANIRUDDHA SOCIETY,SANT JANABAI ROAD,VILEPARLE E, MUMBAI, MH 400057 INDIA |
| ANAND VAIDYA | 21-A,ANAND, NEAR BUS STOP,YESHWANT NAGAR, NANDED, MH 431602 INDIA |
| ANAND VERMA | 2005, TOWER NUMBER 4,CHALLENGERS BUILDING,THAKUR VILLAGE,KANDIVILI (E), MUMBAI, MH 400046 INDIA |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANAND VIJAY RAJ ALPHONSE RAJ | 2220, STRAWBERRY CT., EDISON, NJ 08817 |
| ANAND, KARISHMA | 2121 MARKET,APT # 816, PHILADELPHIA, PA 19103 |
| ANAND,AANCHAL | DI/E-8, BAPU DHAM,SAN MARTIN MARG,CHANAKYAPURI, NEW DELHI, INDIA,  110021 INDIA |
| ANAND,ABHISHEK | 505, C WING,EDEN II, HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| ANAND,AMIT | 17 5TH AVENUE,APT. 17, PELHAM, NY 10803 |
| ANAND,DEEPIT | 531 CARMINE AVE, SOUTH PLAINFIELD, NJ 07080 |
| ANAND,MEHRU | 30 RIVER COURT,APARTMENT NO 2709, JERSEY CITY, NJ 07310 |
| ANAND,NIDHI | 401 SHADY AVENUE,504 D, KENMWAR APPARTMENTS, PITTSBURGH, PA 15206 |
| ANAND,PRIYANKA | 79 RPS FLATS,SHEIKH SARAI PHASE-1, NEW DELHI, UT 110017 INDIA |
| ANAND,RAVDEEP S. | 730 COLUMBUS AVENUE,APARTMENT 14G, NEW YORK, NY 10025 |
| ANAND,RAVLEEN | 1938 OAK TREE ROAD, EDISON, NJ 08820 |
| ANAND,SUMIT | NO 2102, SHUBHADA SOCIETY,SIR POCHKANWALA ROAD,WORLI, MUMBAI, MH 400030 INDIA |
| ANANDAVALLI HARIHARASUBRAMONIAN | A 302, SHRI GANESH CHS,PLOT NO. 18 A & B,SECTOR 14, PALM BEACH ROAD,VASHI-SANTADA, NAVI MUMBAI, MH 400705 INDIA |
| ANANDAVALLI HARIHARASUBRAMONIAN | A 302, SHREE GANESH CHS,PLOT NO18 A & B, SECTOR 14, PALM BEACH ROAD,VASHI - SANPADA(E), NAVI MUMBAI, MH 400705 INDIA |
| ANANDAVALLI HARIHARASUBRAMONIAN | A 302, SHREE GANESH CHS,PLOT NO18 A & B, SECTOR 14, PALM BEACH ROAD,SANPADA(E), NAVI MUMBAI, MH 400705 INDIA |
| ANANDH HARI | 1261 CORSICA LANE, FOSTER CITY, CA 94404 |
| ANANDH HARI | 514 GIBRALTAR LANE, FOSTER CITY, CA 94404 |
| ANANDH KUMAR M REDDIAR | 202, &QUOT;CRYSTAL APARTMENTS&QUOT;,POWAI VIHAR COMPLEX,POWAI - 400 076, MUMBAI, MH 400076 INDIA |
| ANANDH KUMAR M REDDIAR | 1203, B WING,&QUOT;KINGSTON CO. SOCIETY&QUOT;,HIRANANDANI,POWAI - 400 076, MUMBAI, MH 400076 INDIA |
| ANANDH KUMAR M REDDIAR | 4-A, 1205, WHISPERING PALMS,LOKHANDWALA COMPLEX,KANDIVALI (E), MUMBAI, MH 400101 INDIA |
| ANANDHAVADIVEL RATHINASWAMY | 45 RIVER DRIVE SOUTH, APT# 1403, JERSEY CITY, NJ 07310 |
| ANANDHAVADIVEL RATHINASWAMY | 1109 GREEN HALLOW DR, ISELIN, NJ 08830 |
| ANANDHAVADIVEL RATHINASWAMY | 1109 GREEN HOLLOW DR, ISELIN, NJ 08830 |
| ANANDO MAITRA | DORM 23,ROOM 18,IIM AHMEDABAD, AHMEDABAD, GJ 380015 INDIA |
| ANANIA,TRACI ANN | 2909 FOREST GLEN PARKWAY, WOODRIDGE, IL 60517 |
| ANANKA N CURIEL-GUZMAN | 2335 SW 173 WAY, MIRAMAR, FL 33029 |
| ANANKA N CURIEL-GUZMAN | 3335 SW 173 WAY, MIRAMAR, FL 33029 |
| ANANKA N CURIEL-GUZMAN | 3335 SW 173RD WAY, MIRAMAR, FL 33029 |
| ANANSE SHIELD GROUP INC | 6455 OVERBROOK AVENUE, PHILADELPHIA, PA 19151 |
| ANANT JATIA | BOX 493, 3910 IRVING STREET, PHILADELPHIA, PA 19104 |
| ANANT JATIA | 4020 CHARRWOOD TRACE, MARIETTA, GA 30062 |
| ANANT N SATAPATHY | FLAT NO. A7, MITHILA APARTMENTS,OPP. VALLUVARKOTAAM WATER TANK,PRAKASAM 1ST STREET,T NAGAR, CHENNAI, MH 600017 INDIA |
| ANANT S KEJRIWAL | ,2A,34 MANALI CHS LTD., EVERSHINE NAGAR, MALAD(WEST), MUMBAI,  400064 INDIA |
| ANANT SWARUP | 1-1-1-1318,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| ANANT V DAMANI | 41/42, DAYA NIWAS,137 S.K. BOLE ROAD,WEST DADAR,MUMBAI, INDIA 400028, , INDIA |
| ANANT V DAMANI | 41/42, DAYA NIWAS,137 S.K. BOLE ROAD,DADAR (W), MUMBAI, MH 400028 INDIA |
| ANANTH S | ,A-302, NATRAJ APTS,MULUND GOREGAON LINK ROAD, NEAR CONTAINER YARD, MULUND (W), MUMBAI,  400080 INDIA |
| ANANTHA LAKSHMI IYER | 55 RIVER DRIVE SOUTH,APARTMENT 2207, JERSEY CITY, NJ 07310 |
| ANANTHA LAKSHMI IYER | 30 RIVER COURT,APARTMENT 1809, JERSEY CITY, NJ 07310 |
| ANANTHAKRISHNABABU KRISHNAN | C-28,1:2,SECTOR-3,NIWARA C.H.S LTD,SANPADA-(E),SANPADA (E), NAVI MUMBAI, 400705 INDIA |

| Claim Name | Address Information |
|---|---|
| ANANTHANARAYANAN, SRIKANTH | 12 JOSHUA COURT, EDISON, NJ 08820 |
| ANANTHARAMAN, VARNA | 3001 BROADWAY,APT 5833, NEW YORK, NY 10027 |
| ANANTHARAMAN,KAUSHIK | THAKUR COMPLEX,BLOCK NO. 27, FLAT NO. 302,SANKALP SIDDHI CHS, MUMBAI, MH 400101 INDIA |
| ANANTHASAYANA,RAGHURAM | A-2503, ELDORA, NEAR DR.L.H.HIRANANDANI,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| ANAPARTI, RAVI | 3357 CREEKSIDE DRIVE, SAN LEANDRO, CA 94578 |
| ANARI INC | THE CARRIAGE HOUSE,1 ST MATTHEW'S COURT, NW, WASHINGTON, DC 20036 |
| ANARI,ROSEMARY K. | 75 WILLIAM ROAD, N MASSAPEQUA, NY 11758 |
| ANARIBA,ADELITA | 29 SOUTH STREET, GERING, NE 69341 |
| ANASTACIA FLIPPIN | 805 SOUTH LE DOUX ROAD,APARTMENT 4, LOS ANGELES, CA 90035 |
| ANASTACIA FLIPPIN | 400 NORTH DOHENY,APARTMENT 8, WEST HOLLYWOOD, CA 90048 |
| ANASTACIA FLIPPIN | 960 N. SAN VICENTE BLVD.,UNIT 16, WEST HOLLYWOOD, CA 90069 |
| ANASTASIA BAYLISS | 16 CHARLES SQ, FLAT 1, LONDON,  N1 6HT UNITED KINGDOM |
| ANASTASIA C. BUBENIK | 14118 SYLVIA DRIVE, CYPRESS, TX 77429 |
| ANASTASIA L. TITARCHUK | 146 WEST 70TH STREET, NEW YORK, NY 10023 |
| ANASTASIO,JOSEPH | 104 N.25TH ST., CAMP HILL, PA 17011 |
| ANASTASIYA KOROLEVA | 7 DOUGLASS STREET APT. 2R, BROOKLYN, NY 11231 |
| ANASTASIYA SVYATOVA | 1122 AVENUE K,APT. 3L, BROOKLYN, NY 11230 |
| ANASTASSIA CHINYAEVA | FLAT 2,2 ROSSMORE ROAD, LONDON,  NW1 6NJ UNITED KINGDOM |
| ANASTOS,THOMAS J | 737 5TH AVE., LYNDHURST, NJ 07071 |
| ANATILDE RIOS | 29 LEONARD ST, DOVER, NJ 07809 |
| ANATILDE RIOS | 29 LEONARD ST, DOVER, NJ 07869 |
| ANATOLIY GLIBERMAN | 11 BOOTH AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| ANATOLY DYMARSKY | 218F KING STREET, PRINCETON, NJ 08540 |
| ANATOLY DYMARSKY | GE APT., 65W 95STREET, NEW YORK, NY 10025 |
| ANATOLY KOZLOV | 1935 83RD STREET,APARTMENT 6-F, BROOKLYN, NY 11214 |
| ANAXIS SABRE STYLE ARBITRAGEFUND LIMITED | ATTN:JEAN-LULIEN GOETTMANN,ANAXIS S.A.,19 RUE DU MONT-BLANC, GENEVA,  1201 SWITZERLAND |
| ANAYA,AMANDA JO | 1617 7TH AVE, SCOTTSBLUFF, NE 69361 |
| ANAYA,JOSE LUIS | 97 EAST 7TH ST. BM, NEW YORK, NY 10009 |
| ANB AND ASSOCIATES LLC | 2974 RHODES CIRCLE, BIRMINGHAM, AL 35205 |
| ANBARCHIAN,DEBORAH | 4505 WEST AVENUE N4, PALMDALE, CA 93551 |
| ANC SPORTS ENTERPRISES LLC | 2 MANHATTANVILLE RD, SUITE 402, PURCHASE, NY 10577 |
| ANCHA,DURGAPRASAD | MUTHYALA REDD NAGAR,8&#039;TH LANE, GUNTUR,  522007 INDIA |
| ANCHISI,SANDRO | 71 PURSERS CROSS ROAD,FULHAM, LONDON, GT LON,  SW64QZ UNITED KINGDOM |
| ANCHLIYA,PIYUSH | 2 SAINT JAMES MEWS,FRIARS MEAD,MANCHESTER ROAD, LONDON, GT LON,  E14 3XD UNITED KINGDOM |
| ANCHOR CENTER FOR BLIND CHILDREN | 3801 MARTIN LUTHER KING BLVD., DENVER, CO 80205 |
| ANCHOR HOUSE INC. | 482 CENTRE STREET, TRENTON, NJ 08611 |
| ANCHOR HOUSE INC. | 601 HAMILTON AVENUE,7TH FLOOR, TRENTON, NJ 08629 |
| ANCHOR, INC. | 60 EAST 42ND STREET,SUITE 1133, NEW YORK, NY 10165 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | 610 BROADWAY, NEW YORK, NY 10014 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND LTD, | ATTN:GENERAL COUNSEL,ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND, LTD.,C/O ANCHORAGE ADVISORS, L.L.C.,650 MADISON AVENUE, 26TH FL, NEW YORK, NY 10022 |
| ANCHORBANK STUDENT LENDING | 25 W MAIN STREET, MADISON, WI 53703 |
| ANCHU P. VISWANATHEN | 6969 WEST 90TH AVENUE,#725, WESTMINSTER, CO 80021 |
| ANCO HARDON | ,EERSTE HUGO DE GROOTSTRAAT, AMSTERDAM,  1052 KP NETHERLANDS |
| ANCORIS LIMITED | ATRIUM COURT,THE RING, -,  RG12 1BW UNITED KINGDOM |
| AND REKLAM LIMITED | RUZGARLI CADDESI 9/15,ULUS/ANKARA, ANKARA,  06030 TURKEY |

| Claim Name | Address Information |
| --- | --- |
| ANDAX ENVIRONMENTAL CORP | 613 WEST PALMER STREET, ST MARY'S, KS 66536 |
| ANDELMAN,OLEG | 1855 EAST 12TH STREET,#6-H, BROOKLYN, NY 11229 |
| ANDEN,MIKAEL | FLAT 133,NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON, GT LON,  E14 3ST UNITED KINGDOM |
| ANDERECK,JOAN M. | 454 HIDDEN LAKE DRIVE, ST. PETERS, MO 63304 |
| ANDEREGG,PAUL E. | 235 CARRIAGE BLVD, PITTSBURGH, PA 15239 |
| ANDEREGGEN, LINDA | 2250 JOY ROAD, OCCIDENTAL, CA 95465 |
| ANDERMAN,ODED | 1500 HUDSON STREET,APARTMENT # 3U, HOBOKEN, NJ 07030 |
| ANDERS AND KERN UK LIMITED | NORDERSTEDT HOUSE,JAMES CARTER ROAD, MILDENHALL,  IP28 7RD UK |
| ANDERS AND KERN UK LIMITED | NORDERSTEDT HOUSE,JAMES CARTER ROAD, MILDENHALL,  IP28 7RD UNITED KINGDOM |
| ANDERS AUGUSEN | ALLHELGONAGATAN, STOCKHOLM,  11858 SWEDEN |
| ANDERS BERGER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDERS FREDRIK HELGESEN | FLAT 20,85 WESTBOURNE TERRACE, LONDON,  W2 6QS UNITED KINGDOM |
| ANDERS GUSTAV BERGER | JOHNERICSSONSGATAN 18, STOCKHOLM,  11222 SWEDEN |
| ANDERS GUSTAV BERGER | FLAT 705,1 PEPYS STREET, ,  EC3N 2NU UNITED KINGDOM |
| ANDERS O ARMELIUS | FLAT 211,2-4 BOW COMMON LANE, LONDON,  E3 4AX UNITED KINGDOM |
| ANDERS R. HYDE | 502 EAST 79TH STREET,APT. 5C, NEW YORK, NY 10021 |
| ANDERS R. HYDE | 225 ADAMS ST.,10K, BROOKLYN, NY 11201 |
| ANDERS WENNBERG | ORIENTERINGSSTIGEN 8A, UMEA,  90338 SWEDEN |
| ANDERS,MARY GRACE | 31 E. 1ST STREET, BOILING SPRINGS, PA 17007 |
| ANDERSEN, KATHRYN D | 2432 CHARLESTOWN RD, PHOENIXVILLE, PA 19460 |
| ANDERSEN, PAMELA | 202 S RANDALL AVENUE,APT 1, MADISON, WI 53715 |
| ANDERSEN,KATY | 2432 CHARLESTOWN ROAD, PHOENIXVILLE, PA 19460 |
| ANDERSEN,LINDA LUND | UNTERRENGGSTRASSE 32, LANGNAU AM ALBIS, ZH 8135 SWITZERLAND |
| ANDERSEN,LINDA M. | 55 GROTON STREET, STATEN ISLAND, NY 10312 |
| ANDERSEN,SUSANNE M. | 727 47 STREET, BROOKLYN, NY 11220 |
| ANDERSEN,SVEN | SCHOPENHAUERSTRASSE 10, FRANKFURT AM MAIN,  60316 GERMANY |
| ANDERSON & HOWARD ELECTRIC INC | 1791 REYNOLDS AVENUE, IRVINE, CA 92614 |
| ANDERSON & HOWARD ELECTRIC INC | PO BOX 16309, IRVINE, CA 92623-6309 |
| ANDERSON AIR CONDITIONING, L.P. | P.O. BOX 95000-2330, PHILADELPHIA, PA 19195-2330 |
| ANDERSON AIR CONDITIONING, L.P. | 1872 N. CASE STREET, ORANGE, CA 92865 |
| ANDERSON AND LOE INC | 4025 FERRY STREET, EUGENE, OR 97405 |
| ANDERSON FYFE | THE GROSVENOR BUILDING,72 GORDON STREET, GLASGOW,  G1 3RN UK |
| ANDERSON FYFE | THE GROSVENOR BUILDING,72 GORDON STREET, GLASGOW,  G1 3RN UNITED KINGDOM |
| ANDERSON GENEVA | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ANDERSON GENEVA | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ANDERSON MARTHA | 15109 WATER OAK DRIVE, DARNESTOWN, MD 20878 |
| ANDERSON MORI | IZUMI GARDEN TOWER,1-6-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6036 JAPAN |
| ANDERSON MORI & TOMOTSUNE | IZUMI GARDEN TOWER,6-1 ROPPONGI 1-CHOME,MINATO-KU, TOKYO, JAPAN,  106-6036 JAPAN |
| ANDERSON SCHOOL AT UCLA | MBA ORIENTATION COMMITTEE,OFFICE OF CORPORATE RELATIONS,110 WESTWOOD PLZ F312, 951481, LOS ANGELES, CA 90095-1481 |
| ANDERSON SCHOOL AT UCLA | 110 WESTWOOD PLAZA, STE 0220,BOX 951481, LOS ANGELES, CA 90095-1481 |
| ANDERSON SCHOOL AT UCLA | UCLA CAREER CTR-INFO SESSIONS,BOX 951573, LOS ANGELES, CA 90095-1573 |
| ANDERSON, ALAINA | 4014 SOUTH DREXEL BLVD,APT 2F, CHICAGO, IL 60653 |
| ANDERSON, BRENT | 1285 UNION VILLAGE ROAD, NORWICH, VT 05055 |
| ANDERSON, ISABELLE | ATTN:ISABELLE ANDERSON,1272 SUGAR MAPLE DRIVE, MARRIOTTSVILLE, MD 21104 |
| ANDERSON, ISABELLE | 1272 SUGAR MAPLE DRIVE, MARRIOTTSVILLE, MD 21104 |
| ANDERSON, ISABELLE | ISABELLE ANDERSON,1272 SUGAR MAPLE DRIVE, MARRIOTTSVILLE, MD 21104 |
| ANDERSON, JEREMY | 970 EAST BRIDEWATER COURT, OAK CREEK, WI 53154 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, KEN | 264 WESTON RD., WELLESLEY, MA 02482 |
| ANDERSON, LAUREN | 1300 CAMPUS FARM WAY, VIENNA, VA 22182 |
| ANDERSON, LESLIE | 12842 FLACK STREET, SILVER SPRING, MD 20906 |
| ANDERSON, MATT | 10940 1/2 ROEBLING AVE, LOS ANGELES, CA 90024 |
| ANDERSON, PATRICK | 4095 MAYFLOWER COURT, LILBURN, GA 30047 |
| ANDERSON, PATRICK | 24409 EL MOLINA AVENUE, VALENCIA, CA 91355 |
| ANDERSON, ROBERT J. | 55 BAKER AVENUE, RYE, NH 03870 |
| ANDERSON,ANDRELEE | 198-11 116TH AVENUE, ST. ALBANS, NY 11412 |
| ANDERSON,APRIL MICHELLE | 305 N STREET #4, GERING, NE 69341 |
| ANDERSON,BEN | 3 PEGASUS CLOSE,GREEN LANES, LONDON, GT LON,  N16 9BP UNITED KINGDOM |
| ANDERSON,BRADLEY M | 51 CRANBERRY ST., BROOKLYN, NY 11201 |
| ANDERSON,BRENDA | 15070 WOODLAND TRAIL DRIVE, AUBURN, IL 62615 |
| ANDERSON,BRENTON D | P.O. BOX 663, NORWICH, VT 05055 |
| ANDERSON,BRIDGET C | 4 ESSEX COURT,30 ST JAMES'S PLACE, LONDON, GT LON,  SW1A 1NR UNITED KINGDOM |
| ANDERSON,CARA L | 1522 ROSEWAY DR., INDIANAPOLIS, IN 46219 |
| ANDERSON,CARL | 7 PICKERING CIRCLE, PRINCETON, NJ 08540 |
| ANDERSON,CATHERINE ANNA | 5509 E. BRIARWOOD CIR., CENTENNIAL, CO 80122 |
| ANDERSON,CHERYL | 10 ROBERT CT, GLEN ROCK, NJ 07452 |
| ANDERSON,CHITINA | 2377 CRESTON AVENUE,1E, BRONX, NY 10468 |
| ANDERSON,CHRISTOPHER D. | 4 STRATTON PLACE, MIDDLETOWN, NJ 07748 |
| ANDERSON,CHRISTOPHER M | 10751 SOUTH TWENTY MILE ROAD,#201, PARKER, CO 80134 |
| ANDERSON,CLOISE B. | 3301 BRODERICK STREET APT. 303, SAN FRANCISCO, CA 94123 |
| ANDERSON,DAN | 9682 SCOTSTOUN DR, HUNTINGTON BEACH, CA 92646 |
| ANDERSON,DEEANN F. | 9521 LAMPSON AVE., GARDEN GROVE, CA 92841 |
| ANDERSON,DIANNE | 108-50 62 DRIVE,APT. 6J, FOREST HILLS, NY 11375 |
| ANDERSON,ELI G | 1020 15TH ST,#9E, DENVER, CO 80202 |
| ANDERSON,ERIC | 337 MONTROSS AVENUE, RUTHERFORD, NJ 07070 |
| ANDERSON,ERIK | 73 INDIAN FIELD RD, GREENWICH, CT 06830 |
| ANDERSON,ERIN | 914 W. AGATITE,1N, CHICAGO, IL 60640 |
| ANDERSON,GARETH | 116/73 RIVER STREET, MELBOURNE, VIC,  3121 AUSTRALIA |
| ANDERSON,GRAHAM | 5-27-5,TODOROKI, SETAGAYA-KU, 13 158-0082 JAPAN |
| ANDERSON,IAN W. | 7 DANSON ROAD, BEXLEYHEATH, KENT,  DA6 8HA UNITED KINGDOM |
| ANDERSON,JAMES | 5 PENNSYLVIANIA AVENUE, CAMP HILL, PA 17011 |
| ANDERSON,JANET ANN | 9227 E. LINCOLN AVE,BOX #200-409, LONE TREE, CO 80124 |
| ANDERSON,JASON | 2802 FIVE OAKS DRIVE, MISSOURI CITY, TX 77459 |
| ANDERSON,JEFFREY K. | E 1621 WESTMINSTER LANE, SPOKANE, WA 99223 |
| ANDERSON,JENNIFER | 10066 GREEN VALLEY LANE, HOUSTON, TX 77064 |
| ANDERSON,JEREMY R | 970 EAST BRIDGEWATER COURT, OAK CREEK, WI 53154 |
| ANDERSON,JOHN T. | 186 GOLDEN AUTUMN PL., THE WOODLANDS, TX 77384 |
| ANDERSON,JOSEPH | 9519 BIGGS WAY, WINDSOR, CA 95492 |
| ANDERSON,JUSTIN | 11-1 ARENTS DAIKANYAMA #316,HACHIYAMA-CHO SHIBUYA-KU, TOKYO, 13 150-0035 JAPAN |
| ANDERSON,KARMEN C | 300340 COUNTY RD K, MINATARE, NE 69356 |
| ANDERSON,KEITH | 114 EAST 84TH STREET,APT 3A, NEW YORK, FL 10028 |
| ANDERSON,KISHI | 5925 MABIE CT, SAN JOSE, CA 95123 |
| ANDERSON,LEROY | 3109 BORING WAY, DECATUR, GA 30034 |
| ANDERSON,LEWIS M | 48 STUDLEY AVENUE,HIGHAMS PARK, LONDON, GT LON,  E49PS UNITED KINGDOM |
| ANDERSON,LISA M. | 9 TIMOTHY RD, WAYNE, NJ 07470 |
| ANDERSON,MATTHEW C. | 2225 W. WABANSIA AVE.,UNIT 503, CHICAGO, IL 60647 |
| ANDERSON,MATTHEW S. | 800 SHORE BREEZE DRIVE, SACRAMENTO, CA 95831 |

| Claim Name | Address Information |
|---|---|
| ANDERSON,MERCEDES | 12415 INDIAN ROAD, NORTH PALM BEACH, FL 33408 |
| ANDERSON,MICHAEL H. | 59 FAIRMONT AVENUE, HASTINGS ON HUDSON, NY 10706 |
| ANDERSON,MIKAEL | 5-29-6 1F, SHIMO MEGURO,MEGURO-KU, TOKYO, 13 153-0064 JAPAN |
| ANDERSON,NICK C | SHEEPWASH BARN,THREE CHIMNEYS FARM,BEDGEBURY ROAD, GOUDHURST, KENT,  TN17 2RA UNITED KINGDOM |
| ANDERSON,PATRICIA L. | 330 E 83RD STREET,APARTMENT 4A, NEW YORK, NY 10028 |
| ANDERSON,PATRICK SCOTT | 4095 MAYFLOWER CT, LILBURN, GA 30047 |
| ANDERSON,ROBERT J. | 600 WASHINGTON STREET,APARTMENT 304, NEW YORK, NY 10014 |
| ANDERSON,RYAN | PROCEED MITA 904,2-30-9 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| ANDERSON,RYAN THOMAS | 1130 S. MICHIGAN AVENUE,#2816, CHICAGO, IL 60605 |
| ANDERSON,SCOTT | 34135 CALLE LA PRIMAVERA, DANA POINT, CA 92629 |
| ANDERSON,SHERRI MARIE | 4941 SILVERLEAF AVENUE, FIRESTONE, CO 80504 |
| ANDERSON,STEVEN ALAN | 138 SAGAMORE ROAD, LOUISVILLE, KY 40207 |
| ANDERSON,THOMAS N. | 231 EAST 58TH STREET,APT 4B, NEW YORK, NY 10022 |
| ANDERSON,TIANA | 266 SANTA LOUISA, IRVINE, CA 92606 |
| ANDERSON,VANESSA J. | 4123 HARWOOD DRIVE, SUGAR LAND, TX 77479 |
| ANDERSON,VIRGINIA A. | 1122 EAST FIRST STREET,APT. #1, TUSTIN, CA 92780 |
| ANDERSON-SPIVEY, GRACE | 409 SANFORD AVENUE, DUNELLEN, NJ 08812 |
| ANDERSON-SPIVEY,GRACE L | 675 BOUND BROOK RD,#9, DUNELLEN, NJ 08812 |
| ANDERSONS SOLICITORS | QUEENS BENCH CHAMBERS,42 ROPE WALK, NOTTINGHAM,  NG1 5EJ UK |
| ANDERSONS SOLICITORS | QUEENS BENCH CHAMBERS,42 ROPE WALK, NOTTINGHAM,  NG1 5EJ UNITED KINGDOM |
| ANDERSSON REIM AB | BOX 8021, STOCKHOLM,  S10420 SWEDEN |
| ANDERSSON,KARL JOAKIM | FLAT 40, SWITCH HOUSE,4 BLACKWALL WAY, LONDON, GT LON,  E14 9QS UNITED KINGDOM |
| ANDERSSON,PETER | BIOLOGIGRAND 3, UMEA,  90732 SWEDEN |
| ANDERSSON,RICKARD | RULLSTENGATAN 21906 55, UMEA,   SWEDEN |
| ANDERSSON-HAGELIN,KARIN | BINZALLEE 30, ZURICH, ZH 8055 SWITZERLAND |
| ANDIAMO GROUP | 44 MONTGOMERY STREET,SUITE 1250, SAN FRANCISCO, CA 94104 |
| ANDIS,CINDY J. | 2622 WEST OVERLAND, SCOTTSBLUFF, NE 69361 |
| ANDO,KANAME | 6-10-33-318,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| ANDO,KAZUYA | 1-28-11-102 KOSUGI JINYACHO, KAWASAKI-SHI, 14 211-0062 JAPAN |
| ANDO,MIKI | 2-4-18-619,CHUOCHO, MEGURO-KU, 13 152-0001 JAPAN |
| ANDO,MIKIKO | 2-34-18-314,NISHIOGI-KITA, SUGINAMI-KU, 13 1670042 JAPAN |
| ANDO,MINA | 5-2-10-201 OTSUKA, BUNKYO-KU, 13 112-0012 JAPAN |
| ANDO,RIE | 60 WEST 57TH STREET,APT 4K, NEW YORK, NY 10019 |
| ANDOH,KOFI | 111 GOSTERWOOD ST.,FLAT 6., LONDON, GT LON,  SE8 5NZ UNITED KINGDOM |
| ANDONOVA,ELENA CHAVDAROVA | 20 ARGYLE HOUSE,MARSHFIELD STREET, LONDON, GT LON,  E14 3HJ UNITED KINGDOM |
| ANDOR MESZAROS | 38 TAI HONG STREET,FLAT A, 55/F, BLOCK 5,GRAND PROMENADE, HONG KONG,   CHINA |
| ANDOR MESZAROS | FLAT A, 55/F, BLOCK 5,38 TAI HONG STREET,GRAND PROMENADE, ,   HONG KONG |
| ANDOR MESZAROS | FLAT A, 55/F, BLOCK 5,GRAND PROMENADE,38 TAI HONG STREET, HONG KONG,   HONG KONG |
| ANDOR MESZAROS | 3-8-5 ROPPONGI,OAKWOOD ROPPONGI CENTRAL #102, MINATO-KU, 13  JAPAN |
| ANDOR MESZAROS | 2-24-6 EBISU,LIONS MANSION HIROO-MINAMI #701, SHIBUYA-KU, 13 150-0013 JAPAN |
| ANDOR MESZAROS | 3504 29TH STREET,APARTMENT 3, LONG ISLAND CITY, NY 11106 |
| ANDOR TECHNOLOGY FUND, L.P. | ATTN: MICHAEL C. NEUS, GENERAL COUNSEL,ANDOR FUND,C/O ANDOR CAPITAL MANAGEMENT LLC,107 ELM STREET,7TH FLOOR, STAMFORD, CT 06902 |
| ANDOR TECHNOLOGY FUND, L.P. | ANDOR FUND,C/O ANDOR CAPITAL MANAGEMENT LLC,107 ELM STREET, 7TH FLOOR,ATTN: PETER G. STREINGER, CFO, STAMFORD, CT 06902 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | 1 AMERICAN LANE,3RD FLOOR, GREENWICH, CT 06831 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | ATTN: MICHAEL C. NEUS, GENERAL COUNSEL,ANDOR FUND,C/O ANDOR CAPITAL MANAGEMENT LLC,107 ELM STREET,7TH FLOOR, STAMFORD, CT 06902 |

| Claim Name | Address Information |
|---|---|
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | ANDOR FUND,C/O ANDOR CAPITAL MANAGEMENT LLC,107 ELM STREET, 7TH FLOOR,ATTN: PETER G. STREINGER, CFO, STAMFORD, CT 06902 |
| ANDOR TECHNOLOGY PERENNIAL FUND, L.P. | ATTN: MICHAEL C. NEUS, GENERAL COUNSEL,ANDOR FUND,C/O ANDOR CAPITAL MANAGEMENT LLC,107 ELM STREET,7TH FLOOR, STAMFORD, CT 06902 |
| ANDOR TECHNOLOGY PERENNIAL FUND, L.P. | ANDOR FUND,C/O ANDOR CAPITAL MANAGEMENT LLC,107 ELM STREET, 7TH FLOOR,ATTN: PETER G. STREINGER, CFO, STAMFORD, CT 06902 |
| ANDOVER MILLS EQUITY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ANDOVER MILLS JUNIOR EQUITY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ANDOVER RESEARCH LTD | 60 EAST 42ND STREET  STE# 2801, NEW YORK, NY 10165 |
| ANDRA AP-FONDEN | ATTN: BOX 111 55, 404 24 GOTEBORG |
| ANDRA OFOSU | 403 AZALEA LANE, SIDNEY, ME 04330 |
| ANDRA OFOSU | 7223 MAYFLOWER HILL, WATERVILLE, ME 04901 |
| ANDRA PHERIGO | 350 N. ERVAY STREET, DALLAS, TX 75201 |
| ANDRA PHERIGO | 350 N. ERVAY STREET,#1207, DALLAS, TX 75201 |
| ANDRA PRUTU | 560 W 43 STREET,APT. 8D, NEW YORK, NY 10036 |
| ANDRAC WAHAB | BA¬RGENWEG 1, HERGISWIL,  6052 SWITZERLAND |
| ANDRACA MARIA MEIRELLES MENEZES | ALAMEDA DOS ANANPURUS,620/121, SAŒO PAULO,  04087001 BRAZIL |
| ANDRACA MARIA MEIRELLES MENEZES | ALAMEDA DOS ANANPURUS,620/121, SAŸA¨A,AŒO PAULO, SP 04087001 BRAZIL |
| ANDRADA,MARIA CHONA | 119 WEST 104TH STREET,APARTMENT 5W, NEW YORK, NY 10025 |
| ANDRADE EDWARD J | 530 BRIARWOOD CIRCLE, HOLLYWOOD, FL 33024 |
| ANDRADE, LISA | 761 E. 231ST STREET, BRONX, NY 10466 |
| ANDRADE,ANDRE LUIZ F | FLAT 9,WALTER LANGLEY COURT,14 BRUNEL ROAD, LONDON, GT LON,  SE16 7HT UNITED KINGDOM |
| ANDRADE,JHENELLE | 140 BELLAMY LOOP, APT 10B, BRONX, NY 10475 |
| ANDRADE,KATHERINE L | 131 RUES LANE, EAST BRUNSWICK, NJ 08816 |
| ANDRADE,MONICA M. | 4175 QUAKER RIDGE DR, CORONA, CA 92883 |
| ANDRADE,WILLIAM E. | 157 LAKE OF THE PINES,10 PINE RIDGE DRIVE, EAST STROUDSBURG, PA 18302 |
| ANDRANIK KHATCHATRIAN | 2606 CASTLEWOOD DRIVE, DYER, IN 46311 |
| ANDRANIK KHATCHATRIAN | 3551 N. SOUTHPORT AVENUE,UNIT #2, CHICAGO, IL 606 |
| ANDRANIK KHATCHATRIAN | 3829 N. HOYNE UNIT 1, CHICAGO, IL 60618 |
| ANDRANIK KHATCHATRIAN | 2840 N. RIVERWALK DRIVE, CHICAGO, IL 60618 |
| ANDRANIK KHATCHATRIAN | 2840 N. RIVERWALK DRIVE, CHICAGO, IA 60618 |
| ANDRAOS,SHADIE | 3910 PINECREST DRIVE, BEACHWOOD, OH 44122 |
| ANDRE APARECIDO DA CRUZ GALLO | LONDON BUSINESS SCHOOL,REGENTS PARK, LONDON,  NW1 4SA UNITED KINGDOM |
| ANDRE APARECIDO DA CRUZ GALLO | FLAT 61, OSLO COURT,PRINCE ALBERT ROAD,ST JOHN'S WOOD, LONDON,  NW8 7EW UNITED KINGDOM |
| ANDRE BAILLARGEON | 2 SOLDIER FIELD PARK,APARTMENT 603, BOSTON, MA 02163 |
| ANDRE GRIGORIAN | 535 WEST 51 ST,APT LG, NEW YORK, NY 10019 |
| ANDRE GRIGORIAN | 535 WEST 51ST ST,APT LG, NEW YORK, NY 10019 |
| ANDRE GRIGORIAN | 535 WEST 5ST ST,APT LG, NEW YORK, NY 10019 |
| ANDRE GRIGORIAN | 392 CENTRAL PARK WEST,APT. 17S, NEW YORK, NY 10025 |
| ANDRE KLEINEBERG | ROEDERNSTRASSE 27 B, OFFENBACH AM MAIN, HE 63067 GERMANY |
| ANDRE L WILLIAMS | 2035 ENGLE, NAPERVILLE, IL 60564 |
| ANDRE LUIZ F ANDRADE | FLAT 66,SOUTH BLOCK-COUNTY HALL,1B BELVEDERE ROAD, LONDON,  SE1 7GD UNITED KINGDOM |
| ANDRE LUIZ F ANDRADE | FLAT 91,NORTH BLOCK-COUNTY HALL,5 CHICHELEY STREET, LONDON,  SE1 7PN UNITED KINGDOM |
| ANDRE M. JEFFERS | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| ANDRE M. JEFFERS | 15 CLIFF STREET,APARTMENT 26C, NEW YORK, NY 10038 |
| ANDRE M. JEFFERS | EAST TOWER PLAZA,2511 SHERMAN AVENUE NW, WASHINGTON, DC 20001 |

| Claim Name | Address Information |
|---|---|
| ANDRE M. JEFFERS | EAST TOWERS PLAZA,2511 SHERMAN AVENUE NW, WASHINGTON, DC 20001 |
| ANDRE M. JEFFERS | EAST TOWERS,2251 SHERMAN AVE. NW, APT 222C, WASHINGTON, DC 20001 |
| ANDRE M. JEFFERS | 2251 SHERMAN AVE. NW,EAST PLAZA TOWERS, WASHINGTON, DC 20001 |
| ANDRE MAUBERRET | 6010 SANDY SPRINGS CIRCLE, SANDY SPRINGS, GA 30328 |
| ANDRE MAUBERRET | 6010B SANDY SPRINGS CIRCLE, SANDY SPRINGS, GA 30328 |
| ANDRE PAINCHAUD | FLAT B 27TH FLOOR,RESIDENCE BEL-AIR,ISLAND SOUTH, HONG KONG,    CHINA |
| ANDRE PAINCHAUD | GROUND FLOOR BLOCK 22,HONG KONG GOLD COAST,TUEN MUN, NT, HONG KONG,    CHINA |
| ANDRE PAINCHAUD | FLAT B 27TH FLOOR,RESIDENCE BEL-AIR, ISLAND SOUTH,    HONG KONG |
| ANDRE PAINCHAUD | ROPPONGI ARENTS #607,6-16-11 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ANDRE PORTELLI | 5 APOLLO BUILDING,1 NEWTON PLACE, LONDON,  E14 3TS UNITED KINGDOM |
| ANDRE PORTELLI | 5 APOLLO BUILDING,1 NEWTON PLACE, LONDON,ANT,  E14 3TS UNITED KINGDOM |
| ANDRE R. MORALES | 615 2ND AVENUE,APARTMENT 3, NEW YORK, NY 10016 |
| ANDRE R. MORALES | 1501 MAPLE AVENUE,APARTMENT 210, EVANSTON, IL 60201 |
| ANDRE RHODIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDRE VERDERAME | 10 EAST END AVE,APT 3N, NEW YORK, NY 10021 |
| ANDRE VILJOEN | MILLENIUM VILLA 402,653-19 HANNAM 2-DONG,YONGSAN-KU, SEOUL,    KOREA, REPUBLIC OF |
| ANDRE VON RIEKHOFF | 38 JAMESTOWN ROAD,FLAT 25,GILBEY HOUSE, LONDON,  NW1 7BY UNITED KINGDOM |
| ANDRE WALTER DE OLIVEIRA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDRE WIEDMANN | COMMONWEALTH HALL,1-11 CARTWRIGHT GARDENS, LONDON,ANT,  WC1H 9EB UNITED KINGDOM |
| ANDRE' CHENUE S.A. | DEPUIS 1760,5, BOULEVARD NEY,PARIS 75018, FRANCE, ,    FRANCE |
| ANDRE,KEITH M. | 43 ROXTON ROAD, PLAINVIEW, NY 11803 |
| ANDRE,RICHARD J. | 44 BAY VIEW AVENUE NW, EAST HAMPTON, NY 11937 |
| ANDREA (ANDY) LOWE, PH.D. | NA, ,    HONG KONG |
| ANDREA A NEGRI | 55 CADOGAN GARDENS,FLAT 5, LONDON,  SW3 2TH UNITED KINGDOM |
| ANDREA A. FERNANDEZ | 284 MOTT STREET,APARTMENT 4L, NEW YORK, NY 10012 |
| ANDREA A. FERNANDEZ | 405 EAST 61ST STREET,APARTMENT 5B, NEW YORK, NY 10021 |
| ANDREA A. FERNANDEZ | 405 EAST 61ST STREET,APARTMENT 5B, NEW YORK, NY 10065 |
| ANDREA AUNEDDU | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREA B. STOB | 1714 WINGER DR., PLAINFIELD, IL 60544 |
| ANDREA BAHRY | 2020 ELDRIDGE PARKWAY, HOUSTON, TX 77077 |
| ANDREA BAHRY | 2020 ELDRIDGE PARKWAY,APT. 404, HOUSTON, TX 77077 |
| ANDREA BATCHELOR | 36 DANES WAY, LEIGHTON BUZZARD,BEDS,    UNITED KINGDOM |
| ANDREA BECKER | URBANIZACION VILLAFRANCA DEL,CASTILLO CALLE CASTILLO DE JATIVA, MADRID, 28 28692 SPAIN |
| ANDREA BUCCI PHOTOGRAPHY | 3875 ROCKWELL ROAD, MARCELLUS, NY 13108-9640 |
| ANDREA BULLMAN | 8 PULLMAN PLACE, LONDON,  SE9 6EG UNITED KINGDOM |
| ANDREA C SHEN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREA CAIN | 17 WYE GARDENS,GRAFTON STREET, HIGH WYCOMBE,  HP12 3DU UNITED KINGDOM |
| ANDREA CALOINI | 5-11-9 MIYAZAKI,MIYAMAE-KU, KAWASAKI CITY, 14 216-0033 JAPAN |
| ANDREA CANNAVO | VIA NATISONE 18,PISA, PISA,  56100 ITALY |
| ANDREA CANNAVO | CAREER BELTRAN I ROZPIDE, BARCELONA,  08034 SPAIN |
| ANDREA CANNAVO | ,CARRER BELTRAN I ROZPIDE, ,  790-8034 SPAIN |
| ANDREA CASAROTTI | LA FERME ST. LEGER,RUE DE LA LIBERATION,BOURRON MARLOTTE,FRANCE, ,    77780 FRANCE |
| ANDREA CASAROTTI | 39 APPROACH ROAD, LONDON,  E2 9LY UNITED KINGDOM |
| ANDREA CASAROTTI | 2 WESTBOURNE CRESCENT, LONDON,  W2 UNITED KINGDOM |
| ANDREA CASAROTTI | 2 WESTBOURNE CRESCENT, LONDON,  W2 3DB UNITED KINGDOM |
| ANDREA CASTELLANOS | 555 NE 34 STREET,APT 2508, MIAMI, FL 33137 |

| Claim Name | Address Information |
|---|---|
| ANDREA CASULLI | ARTILLERY MANSIONS FLAT 36,75 VICTORIA STREET, LONDON,  SW1H 0HZ UNITED KINGDOM |
| ANDREA CATHERINE QUIHUIS MARTINEZ | 368 E 15TH STREET, #B, COSTA MESA, CA 92627 |
| ANDREA CATHERINE QUIHUIS MARTINEZ | 2955 CHAMPION WAY,#306, TUSTIN, CA 92782 |
| ANDREA COLOMBO | VIA QUINTINO SELLA 16, MONZA,  20052 ITALY |
| ANDREA DI NATALE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANDREA DI NATALE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREA E KOLTUN | 12115 19TH AVE SE,#L-206, EVERETT, WA 98208 |
| ANDREA E KOLTUN | 12600 4TH AVENUE WEST,#2B, EVERETT, WA 98208 |
| ANDREA E. MICHEL | 33 3RD AVENUE,APARTMENT 5L1, NEW YORK, NY 10003 |
| ANDREA E. MICHEL | 102 FAWN MEADOW COURT, PITTSBURGH, PA 15238 |
| ANDREA ELIZABETH NICHOLSON | 117 S ALTURA CT, AURORA, CO 80012 |
| ANDREA FERRANTE | 105 PHILBEACH GARDENS, LONDON,ANT,  SW5 9ET UNITED KINGDOM |
| ANDREA FRENCH | 75 THIRD AVENUE, NEW YORK, NY |
| ANDREA G. IVEY | 4915 PARK PLAZA DRIVE, HOUSTON, TX 77018 |
| ANDREA G. STEELE | 131 EAST 23RD STREET,APARTMENT 7D, NEW YORK, NY 10010 |
| ANDREA G. STEELE | 131 EAST 23RD STREET,APARTMENT 2D, NEW YORK, NY 10010 |
| ANDREA GAVIANI | FLAT 2 ARMITAGE HOUSE,3, LISSON GROVE, LONDON,  NW1 6SU UK |
| ANDREA GAVIANI | FLAT 2 ARMITAGE HOUSE,3, LISSON GROVE, LONDON,  NW1 6SU UNITED KINGDOM |
| ANDREA GORDON | 1301 MASSACHUSETTS AVE. NW,APT 607, WASHINGTON, DC 20005 |
| ANDREA GRACE | 24 MILTON PARK, LONDON,  N6 5QA UNITED KINGDOM |
| ANDREA HELEN OLIVER | 3329 SUEMAC COURT, MONROVIA, MD 21770 |
| ANDREA J REEVES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREA J REEVES | 9 CULFORD GROVE,ISLINGTON, LONDON,  N1 4HR UNITED KINGDOM |
| ANDREA JACOB | 33D FOXBORO COURT, PRINCETON, NJ 08540 |
| ANDREA JAEGER | OHMSTR 59, FRANKFURT,  GERMANY |
| ANDREA JAEGER | KOPERNIKUS STRASSE 11, RONNENBERG,  30952 GERMANY |
| ANDREA JAEGER | APT. 88 SEACON TOWER,MILLENIUM HARBOUR,HUTCHINGS STREET, LONDON,  E14 8JX UNITED KINGDOM |
| ANDREA JAEGER | APT. 88 SEACON TOWER,MILLENIUM HARBOUR,5 HUTCHINGS STREET, LONDON,  E14 8JX UNITED KINGDOM |
| ANDREA K FALLON | 18807 E YALE CIR,UNIT F, AURORA, CO 80013 |
| ANDREA KERCHNER | 297 7TH AVE,APT 4, NEW YORK, NY 10001 |
| ANDREA KERCHNER | 500 W. 56TH ST,APT 904, NEW YORK, NY 10019 |
| ANDREA L. ACEVEDO | 10850 CHURCH ST.,#R103, RANCHO CUCAMONGA, CA 91730 |
| ANDREA L. GENTILINI | 666 GREENWICH STREET,APT. NO 626, NEW YORK, NY 10014 |
| ANDREA LALA | 155 WEST 68TH STREET,APT 934, NEW YORK, NY 10023 |
| ANDREA LALA | 10 FIRST AVENUE,APT 3C, NEW YORK, NY 10028 |
| ANDREA LALA | 1570 FIRST AVENUE,APT 3C, NEW YORK, NY 10028 |
| ANDREA LANGFELDT | 151 EAST 30TH STREET,APT 1F, NEW YORK, NY 10016 |
| ANDREA LANZ | HOLBEINSTR.4,MUNICH, MUNICH,  81679 GERMANY |
| ANDREA LANZ | FLAT 3 ANNE'S COURT,PALGRAVE GARDENS,ROSSMORE ROAD, LONDON,ANT,  NW1 6EN UNITED KINGDOM |
| ANDREA LANZ | 5 FROGNAL COURT,FINCHLEY ROAD, LONDON,  NW3 5HL UNITED KINGDOM |
| ANDREA LANZ | 21 GROVE COURT,DRAYTON GARDENS, LONDON,  SW10 9QY UNITED KINGDOM |
| ANDREA LEONARDELLI | 377 MANILA AVE, JERSEY CITY, NJ 07302 |
| ANDREA LEONARDELLI | 61 GRAND ST,APT. 1L, JERSEY CITY, NJ 07302 |
| ANDREA LEONARDELLI | 7 STONEBRIDGE DRIVE, ANDOVER, NJ 07821 |
| ANDREA LEONARDELLI | 12 CHILTON RD, CHESTER, NJ 07930 |
| ANDREA LUGINI | SUSSEX PLACE,REGENT'S PARK, LONDON,  NW1 4SA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREA LYNN WETHERINGTON | 208 BENTLY, NE 69355, MELBETA, NE 69355 |
| ANDREA LYONS | P.O. BOX 262426, PLANO, TX 75026 |
| ANDREA M DUNN | 150038 EXPERIMENT FARM RD, MITCHELL, NE 693 |
| ANDREA M DUNN | 130417 C.R. D, MITCHELL, NE 693 |
| ANDREA M KOWELL | 6538 GALE DR., SEVEN HILL, OH 44131 |
| ANDREA M WARD | 3A SAYRE COURT, MADISON, NJ 07940 |
| ANDREA M WARD | 1372 RANDOLPH ST NW #106, WASHINGTON, DC 20011 |
| ANDREA M. DEANE | 5217 NORTH DIXIE HIGHWAY,APT B1, FORT LAUDERDALE, FL 33334 |
| ANDREA M. DEANE | 102 NORTH EAST 28TH STREET, BOCA RATON, FL 33431 |
| ANDREA M. DIMARCO | 2101 PACIFIC AVENUE,APARTMENT 403, SAN FRANCISCO, CA 94115 |
| ANDREA MANNING WEETMAN | 504 EAST 6TH STREET,APT. 5, NEW YORK, NY 10009 |
| ANDREA MANNING WEETMAN | 170 EAST 90TH STREET APT 4W, NEW YORK, NY 10128 |
| ANDREA MARIE EDICK-TAVARES | 386 DARLENE LANE, TRACY, CA 95377 |
| ANDREA MARIE GLADYS | 7101 SUMNER STREET UNIT 2, THE COLONY, TX 75056 |
| ANDREA MARIE GLADYS | 4300 HORIZON N PARKWAY #224, DALLAS, TX 75287 |
| ANDREA MELNYK | 3419 FOREST ROAD, BETHEL PARK, PA 15102 |
| ANDREA MIRONE | FLAT 2,181 FULHAM ROAD, LONDON, SW3 6JN UNITED KINGDOM |
| ANDREA MIZ | 340 EAST RANDOLPH STREET,#2001, CHICAGO, IL 60601 |
| ANDREA MIZ | 1451 24TH ST #339, DENVER, CO 80205 |
| ANDREA N BOUGHTON | 515 S MAPLEWOOD,#3N, CHICAGO, IL 60612 |
| ANDREA OLSON | 8587 DOVE RIDGE WAY, PARKER, CO 80134 |
| ANDREA ORANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| ANDREA ORANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| ANDREA PITSCH CONSERVATION | 348 WEST 36 STREET,11TH FLOOR, NEW YORK, NY 10018 |
| ANDREA PIZZIOLI | 35 SEDLESCOMBE ROAD, , SW6 1RE UNITED KINGDOM |
| ANDREA PIZZIOLI | 11 SEDLESCOMBE ROAD, LONDON, SW6 1RE UNITED KINGDOM |
| ANDREA QUINTERO | 44 PEASLEE CROSSING RD, NEWTON, NH 03858 |
| ANDREA RIZZO | VIA VARESE 4, MILAN, 20121 ITALY |
| ANDREA RIZZO | ROPPONGI HILLS RESIDENCE D903, 6-12-4 ROPPONGI, MINATO-KU, 13 JAPAN |
| ANDREA RUDNICK | 25/F TREASURE VIEW (SOHO),10-12 STAUNTON STREET, CENTRAL, HONG KONG |
| ANDREA RUGGERI | FLAT 5,19 HOLLAND PARK, LONDON, W11 3TD UK |
| ANDREA RUGGERI | FLAT 5,19 HOLLAND PARK, LONDON, W11 3TD UNITED KINGDOM |
| ANDREA S. LAWRENCE | 211 BALTIMORE AVE.,#201, HUNTINGTON BEACH, CA 92648 |
| ANDREA S. LAWRENCE | 209 BALTIMORE AVE.,#203, HUNTINGTON BEACH, CA 92648 |
| ANDREA SGANZERLA | PIAZZA DEL CARMINE, MILAN, ITALY |
| ANDREA T. JAO | 95 HORATIO STREET,APT. 523, NEW YORK, NY 10014-1548 |
| ANDREA TENILLE JENNINGS | 2218 OGDEN AVE,#121, AURORA, IL 60504 |
| ANDREA TENILLE JENNINGS | 3015 E. NEW YORK STREET,A2-106, AURORA, IL 60504 |
| ANDREA TOLCHINSKY | 190 SPRING STREET, NEW YORK, NY 10012 |
| ANDREA TRACHTENBERG | 26 DORA LANE, HOLMDEL, NJ 07733 |
| ANDREA VERONI | VIA MARTIRI DELLA BETTOLA 20, LONDON, RE 42100 ITALY |
| ANDREA VERONI | 3A DOVE MEWS, , SW5 0LE UNITED KINGDOM |
| ANDREA Y. GALLEGO | 67-66 108TH STREET,APT.B37, FOREST HILLS, NY 11375 |
| ANDREA ZANA | 23 HERON ROAD, NORWALK, CT 06855 |
| ANDREA,ALAN | 67 WEST OAKLAND AVENUE, OAKLAND, NJ 07436 |
| ANDREA-MARTINO DA RIO | VIA G.T. INVRIA 20/11, GENOVA, GE 16129 ITALY |
| ANDREA-MARTINO DA RIO | 14 MICHIGAN HOUSE,14 WESTFERRY ROAD, LONDON, E14 3SB UK |
| ANDREA-MARTINO DA RIO | 14 MICHIGAN HOUSE,14 WESTFERRY ROAD, LONDON, E14 3SB UNITED KINGDOM |
| ANDREAS BLASE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREAS BURGMANN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREAS BURGMANN | 162 ARTILLERY MANSIONS,75 VICTORIA STREET, LONDON,  SW1H 0HZ UNITED KINGDOM |
| ANDREAS CONSTANTINOS CHRISTOFIDES | 16 CROSSFIELD ROAD,SWISS COTTAGE, LONDON,LANCS,  NW3 4NT UNITED KINGDOM |
| ANDREAS DIRK MICHEL | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| ANDREAS DIRK MICHEL | DOLF NAKAMURA #201,6-17-3, NISHI-SHINJUKU, SHINJUKU-KU, TOKYO, 13 160-0023 JAPAN |
| ANDREAS JOHANSSON | SMULTRONVAGEN 4, UMEA,  90435 SWEDEN |
| ANDREAS KOELSCH | 1 LAMBOLLE ROAD, LONDON,  NW3 4HS UNITED KINGDOM |
| ANDREAS KUMETH | 8033 MUNCHEN,LUISENSTRAAYE 49, BAVARIA,  GERMANY |
| ANDREAS KUMETH | LUISENSTRAAYE 49, MUNCHEN, BY 80333 GERMANY |
| ANDREAS KUMETH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREAS MARK | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREAS NABSETH | ANDREAS NABSETH,VIRVELVINDSV.22, BROMMA,  16767 SWEDEN |
| ANDREAS NABSETH | VIRVELVINDSV 22, BROMMA,  16767 SWEDEN |
| ANDREAS NABSETH | 29 NAXOS BUILDING,4 HUTCHINGS STREET,LONDON, LONDON,  E14 8JR SWEDEN |
| ANDREAS NABSETH | FLAT A406 WEST INDIA QUAY APARTMENTS, 20 HERTSMERE, LONDON,  E14 4AZ UNITED KINGDOM |
| ANDREAS NABSETH | 44A GUNTER GROVE, LONDON,  SW10 0UJ UNITED KINGDOM |
| ANDREAS NEOCLEOUS & CO | 199 ARCH. MAKARIOS III, AVENUE,NEOCLEOUS HOUSE,P.O.BOX 50613, LIMASSOL,  3608 CYPRUS |
| ANDREAS PFEFFER | GARTENWEG 12, BAD NAUHEIM,  61231 GERMANY |
| ANDREAS PHILIPPI | CARE OF LEHMAN BROTHERS,25 BANK DETAILS, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREAS RICHTER | GISELBERTSTR. 57,BERGISCH GLADBACH, ,  51429 GERMANY |
| ANDREAS SCHULTE-KEMPER | AM VOLKSPARK 33, MARL,  468 GERMANY |
| ANDREAS SCHULTE-KEMPER | APARTMENT 3,INVERNESS TERRACE 82, LONDON,  W2 UK |
| ANDREAS SCHULTE-KEMPER | APARTMENT 3,INVERNESS TERRACE 82, LONDON,   UNITED KINGDOM |
| ANDREAS SCHULTE-KEMPER | APARTMENT 3,INVERNESS TERRACE 82, LONDON,  W2 UNITED KINGDOM |
| ANDREAS WELLINGER | ZWERGGASSE 1/10, WIEN,  1020 AUSTRIA |
| ANDREAS WIRTH | SEGITZDAMM 44, BERLIN, BE 10969 GERMANY |
| ANDREAS,LANEANN HOPE | 1809 AVE K, SCOTTSBLUFF, NE 69361 |
| ANDREE LOUISE WATT | 17 GILBEY HOUSE,JAMESTOWN ROAD, LONDON,  NW1 7BY UNITED KINGDOM |
| ANDREE LOUISE WATT | 39A ST JULIANS ROAD, LONDON,  NW6 7LB UNITED KINGDOM |
| ANDREE LOUISE WATT | 16 REGENTS COURT,92 RANDOLPH AVENUE, LONDON,  W9 1BG UNITED KINGDOM |
| ANDREE,KEVIN P. | 10 ARROWWOOD DRIVE, HAMILTON TWP, NJ 08690 |
| ANDREEV,ANDREY D. | 101 MURRAY STREET,ROOM 610, NEW YORK, NY 10007 |
| ANDREI GRECU | 201 DOD HALL,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| ANDREI GRECU | 15 CLIFF STREET,2E, NEW YORK, NY 10038 |
| ANDREI P. TEMNI | 17 COLUMBIA PL, # 4, BROOKLYN, NY 11201 |
| ANDREIA FACLIX DE PERES DE JESUS | PARADA DO ALTO DE SAÆO JOAÆO,N.A$6,1.A$, LISBOA,  190-0051 PORTUGAL |
| ANDREIA SOFIA GONCALVES PITEIRA | RUA DE BISSAU,NO 13,2B, CRUZ DE PAU,  284-0069 PORTUGAL |
| ANDREINA MORALES | 129 FRANKLIN STREET,APARTMENT 115, CAMBRIDGE, MA 02139 |
| ANDREJ KUBICEK | 3 MILL VIEW CLOSE,EWELL, EPSOM,SURREY,  KT17 2DW UNITED KINGDOM |
| ANDREJS NOVIKOVS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREJS NOVIKOVS | MATHEMATICAL INSTITUTE,UNIVERSITY OF OXFORD,24-26 ST GILES, OXFORD,  OX1 3LB UNITED KINGDOM |
| ANDREOTTA,MARY | 147 MOUNTAIN LAUREL COURT, ROMEOVILLE, IL 60446 |
| ANDREOZZI,JACKIE | 1281 TAYLOR DR, LANGHORNE, PA 19047 |
| ANDRES CALZADO CATALA | 25 HUNSTANTON HOUSE,COSWAY STREET, LONDON,  NW1 5NT UNITED KINGDOM |
| ANDRES CHIOU | 6-2-12-206 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| ANDRES DUARTE | 39 GREENE ST.,APT.704, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
|---|---|
| ANDRES DUARTE | P.O. BOX 32, NEW YORK, NY 10185 |
| ANDRES DUARTE | 919 HILLCREST DRIVE, APT. 812, HOLLYWOOD, FL 33021 |
| ANDRES E. TAILLEPIERRE | 252 THREE ISLANDS BLD, APT. 208, HALLANDALE, FL 33009 |
| ANDRES E. TAILLEPIERRE | 9147 SW 150TH AVE, MIAMI, FL 33196 |
| ANDRES L. TAMAYO | 743 WALKER AVENUE, OAKLAND, CA 94610 |
| ANDRES LASSO | 81 COLONIAL PLACE, NEW ROCHELLE, NY 10801 |
| ANDRES NUNEZ | 7615 SIXTH AVENUE, BROOKLYN, NY 11209 |
| ANDRES, ANDRE I. | 592 FAIRBANKS ST., CORONA, CA 92879 |
| ANDRES, MELVIN L. | 733 NORTH KALAHEO AVE, KAILUA, HI 96734 |
| ANDRESEN SIGNS INC | 2201 DUKE STREET, INDIANAPOLIS, IN 46205 |
| ANDRETTA, STELLA | 15 ACTON STREET, LONDON, GT LON, WC1X 9LX UNITED KINGDOM |
| ANDREW A. CORCORAN | 5 RUDYARD COURT, KIPLING CLOSE, CLEMENTS PARK, BRENTWOOD, ESSEX, UNITED KINGDOM |
| ANDREW A. CORCORAN | 12 SAWYERS GROVE, BRENTWOOD, ESSEX, CM15 9BD UNITED KINGDOM |
| ANDREW A. HOPPING | 12953 HILLCREST DRIVE, LONGMONT, CO 80504 |
| ANDREW A. MEDVEDEV | 333 RIVER STREET, APARTMENT 622, HOBOKEN, NJ 07030 |
| ANDREW A. MEDVEDEV | 1 COLUMBUS PLACE, APARTMENT S27D, NEW YORK, NY 10019 |
| ANDREW A. REICH | 77 BLEECKER STREET, APT. #215W, NEW YORK, NY 10012 |
| ANDREW A. WILSON | 345 EAST 80TH ST, APT 15J, NEW YORK, NY 10021 |
| ANDREW A. WILSON | 100 JOHN ST., APT 3005, NEW YORK, NY 10038 |
| ANDREW ALKON | 237 SUSSEX DR, MANHASSET, NY 11030-3711 |
| ANDREW ALKON | PO BOX 271041, UNIVERSITY OF ROCHESTER, ROCHESTER, NY 14627-1041 |
| ANDREW ARGYLE | 14 MARLBOROUGH YARD, LONDON, N19 4ND UNITED KINGDOM |
| ANDREW B GOETZ | 2800 N HALL ST #4, DALLAS, TX 75204 |
| ANDREW B GOETZ | 6869 BURWOOD LN, DALLAS, TX 75214 |
| ANDREW B. BERMAN | 509 LADSON CT, DECATUR, GA 30033 |
| ANDREW B. BERMAN | 1380 OAK CREEK DRIVE, APARTMENT 314, PALO ALTO, CA 94304 |
| ANDREW B. JONES | 4064 HILL AVENUE, BRONX, NY 10466 |
| ANDREW B. JONES | 15425 MEYERS, DETROIT, MI 48227 |
| ANDREW B. LIEBERMAN | 120 EAST 36TH STREET, APARTMENT 5F, NEW YORK, NY 10016 |
| ANDREW B. LIEBERMAN | 2 LEGEND COURT, WEST HARRISON, NY 10604 |
| ANDREW B. STEINAU | 11 EAST 31ST STREET, APARTMENT 3, NEW YORK, NY 10016 |
| ANDREW B. ZINAMAN | 277 WEST END AVENUE, APARTMENT 11C, NEW YORK, NY 10023 |
| ANDREW B. ZINAMAN | 600 COLUMBUS AVENUE, APARTMENT 4R, NEW YORK, NY 10024 |
| ANDREW BAARS | 3F 14 YUNUNG ROAD, SHILIN, TAIPEI, 111 TAIWAN |
| ANDREW BAILEY | FLAT 7, 18-20 EARDLEY CRESCENT, LONDON, SW5 9JZ UNITED KINGDOM |
| ANDREW BASS | 153 EAST TH STREET, #16B, NEW YORK, NY 10022 |
| ANDREW BEATTIE | 221 E 12TH ST, APT 3, NEW YORK, NY 10003 |
| ANDREW BEATTIE | 512 E 83RD ST, APT 3C, NEW YORK, NY 10028 |
| ANDREW BEATTIE | 336 LONG BOTTOM RD, SOUTHINGTON, CT 06489 |
| ANDREW BENENSON | 340 E 34TH STREET, NEW YORK, NY 10016 |
| ANDREW BENENSON | 5617 MCGUIRE ROAD, EDINA, MN 55439 |
| ANDREW BISSET | 485 PINE CREEK AVENUE, FAIRFIELD, CT 06824 |
| ANDREW BISSET | 23 EAST 10TH STREET, APT 5A, NEW YORK, NY 10003 |
| ANDREW BLACKWELL | 6 BERNERS, FOX HLL VILLAGE, HAYWARDS HEATH, RH16 4QZ UK |
| ANDREW BLACKWELL | 6 BERNERS, FOX HLL VILLAGE, HAYWARDS HEATH, W SUSX, RH16 4QZ UNITED KINGDOM |
| ANDREW BLACKWELL | BERNERS, 6, FOX HLL VILLAGE, HAYWARDS HEATH, W SUSX, RH16 4QZ UNITED KINGDOM |
| ANDREW BLAIR- SMITH | 13 BATHURST MEWS, LONDON, W2 2SB UNITED KINGDOM |
| ANDREW BRIAN MOSS | 115 WEST 86TH STREET, APT 4C, NEW YORK, NY 10024 |
| ANDREW BRUCH | 424 LEONARD STREET, PARK RIDGE, IL 60068 |

| Claim Name | Address Information |
|---|---|
| ANDREW C BLUMENTHAL | 436 CONTANT AVE., HAWORTH, NJ 07641 |
| ANDREW C BLUMENTHAL | 799 LEXINGTON AVE. APT#4, NEW YORK, NY 10021 |
| ANDREW C MURRAY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW C MURRAY | 7 GEORGINA COURT,ARLINGTON ROAD,ST MARGARETS, LONDON,  TW1 2AT UNITED KINGDOM |
| ANDREW C MURRAY | FLAT 7,29 CAMBRIDGE PARK,EAST TWICKENHAM, TWICKENHAM,MDDSX,  TW1 2JL UNITED KINGDOM |
| ANDREW C MURRAY | FLAT 6,32 CHURCH ROAD, RICHMOND,SURREY,  TW9 1UA UNITED KINGDOM |
| ANDREW C SEYMORE | 1561 NEW GARDEN ROAD,APT 1-E, GREENSBORO, NC 27410 |
| ANDREW C. LAURINO | 218 NORTH SPRUCE, RAMSEY, NJ 07446 |
| ANDREW C. LEE | 245 EAST 39TH STREET,APT 4C, NEW YORK, NY 10016 |
| ANDREW C. O'DONNELL | 300 MERCER ST.,# 17-I, NEW YORK, NY 10003 |
| ANDREW C. O'DONNELL | 300 MERCER ST,APT 17I, NEW YORK, NY 10003 |
| ANDREW C. O'DONNELL | 2 WASHINGTON SQUARE VILLAGE,# 13J, NEW YORK, NY 10012 |
| ANDREW C. SOUZA | 93 GOLDEN RUN ROAD, BOLTON, MA 10740 |
| ANDREW C. WEINBERG | 1041 BLOOMFIELD STREET,3RD FLOOR, HOBOKEN, NJ 07030 |
| ANDREW CAREY | 12 LAUREL STREET, APT. 2B, RYE, NY 10580 |
| ANDREW CHAPMAN | 19 LOVEGROVE WALK,ISLE OF DOGS, ,  E14 9PY UNITED KINGDOM |
| ANDREW CHEN | 102 THE MADISON,5-27 LONG LANE, LONDON,  SE1 4PF UNITED KINGDOM |
| ANDREW CHEN | 66 WEST 38TH ST.,APT 11D, NEW YORK, NY 10018 |
| ANDREW CHINOMSO EZEANAKA | 9 MILNER HOUSE,HOPE STREET, LONDON,  SW11 2BZ UNITED KINGDOM |
| ANDREW CHUN HWA PANG | 147 BOARDWALK PLACE, LONDON,  E14 5SG UNITED KINGDOM |
| ANDREW CHUN HWA PANG | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ANDREW CHUN HWA PANG | 250 WEST 93RD STREET,APARTMENT 5G, NEW YORK, NY 10025 |
| ANDREW CLARK | VERDANT,GREENWOOD ROAD, READING,  RG30 4JG UNITED KINGDOM |
| ANDREW CLEMENTS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW CLEMENTS | 15 MEDBURN STREET, LONDON,  NW1 1RJ UNITED KINGDOM |
| ANDREW CLEMENTS | FLAT 176 CLARENCE GATE GARDENS,GLENTWORTH STREET, ,  NW1 6AR UNITED KINGDOM |
| ANDREW CLEMENTS | FLAT 605,CAVENDISH HOUSE,31 MONCK STREET, WESTMINSTER,  SW1P 2AS UNITED KINGDOM |
| ANDREW CLYNE | 122 MAY LANE,KINGS HEATH, BIRMINGHAM,WSTMID,  B14 4AG UNITED KINGDOM |
| ANDREW COCHRANE | 36 HEATHERLEA GROVE, WORCESTER PARK,SURREY,  KT4 8GB UNITED KINGDOM |
| ANDREW COCHRANE | 36 HEATHERLEA GROVE,WORCESTER PARK, ,ANT,  KT4 8GB UNITED KINGDOM |
| ANDREW COCHRANE | FLAT 7, JUNIPER HOUSE,2 EDGE HILL,WIMBLEDON, LONDON,  SW19 4LP UNITED KINGDOM |
| ANDREW COOPER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW CRABBE | 536 WEST 47TH STREET,APARTMENT 11, NEW YORK, NY 10036 |
| ANDREW CRABBE | 412 TAVISTOCK BLVD, HADDONFIELD, NJ 08033 |
| ANDREW CROPPER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANDREW CROPPER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW D NEWTON | FLAT 5,115 LADBROKE GROVE, LONDON,  W11 1PG UNITED KINGDOM |
| ANDREW D SMITH | 2117 FAWN RIDGE TRAIL, CARROLLTON, TX 75010 |
| ANDREW D. DILLENBURG | 1333 HUDSON STREET,APARTMENT 211N, HOBOKEN, NJ 07030 |
| ANDREW D. DILLENBURG | 2 FOURTEENTH STREET,APARTMENT 407, HOBOKEN, NJ 07030 |
| ANDREW D. DUFFELL | 3350 DIVISADERO ST., SAN FRANCISCO, CA 94123 |
| ANDREW D. HERMANSEN | 261 NORMANDALE DR,APT# 17K, LAKE FOREST, CA 92630 |
| ANDREW D. HERMANSEN | 261 NORMANDALE,APT 1D, LAKE FOREST, CA 92630 |
| ANDREW D. SKALA | 15 W 72 STREET,APT. #15H, NEW YORK, NY 10023 |
| ANDREW D. TEPPER | 604 ARGYLE ROAD,APT. 2716, WYNNEWOOD, PA 19096 |
| ANDREW D. TEPPER | 1815 JFK BLVD.,APT. 2716, PHILADELPHIA, PA 19103 |
| ANDREW DAVALLA | 231 LEXINGTON AVENUE,APT. 3B, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| ANDREW DAVID BROADFIELD | 1 LOVELACE AVENUE, BROMLEY,KENT,  BR2 8DG UNITED KINGDOM |
| ANDREW DAVID GOODMAN | 118 CONCORD DRIVE, MADISON, CT 06443 |
| ANDREW DAVID HAIGH | 11 OAKDALE ROAD,STREATHAM, LONDON,  SW16 2HP UNITED KINGDOM |
| ANDREW DAVIDSON & CO INC. | 520 BROADWAY, 8TH FLOOR, NEW YORK, NY 10012 |
| ANDREW DAVIDSON & CO. | ATTN: LILY CHU,520 BROADWAY,8TH FLOOR, NEW YORK, NY 10012 |
| ANDREW DAWE | 42 WHISPERWOOD COURT, KITCHENER, ON N2P 2A9 CANADA |
| ANDREW DEAN WALDEN | 7392 S. CLERMONT DR., CENTENNIAL, CO 80122 |
| ANDREW DELVES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW DESARNO | 255 PERRINE AVENUE, ELBERON, NJ 07740 |
| ANDREW DIDORA | 347 WEST TH STREET,APARTMENT 15D, NEW YORK, NY 10019 |
| ANDREW DOVE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW DOVE | 95 OAKLEIGH PARK DRIVE, LEIGH ON SEA,  SS9 1RR UNITED KINGDOM |
| ANDREW DOWNIE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW DUANY PHOTOGRAPHY INC | 20107 SW 54TH PLACE, PEMBROKE PINES, FL 33332 |
| ANDREW E BRETT | 2 CROWN COTTAGES,HIGH STREET,STAPLEHURST, ,  TN12 0AU UK |
| ANDREW E BRETT | 2 CROWN COTTAGES,HIGH STREET,STAPLEHURST, ,KENT,  TN12 0AU UNITED KINGDOM |
| ANDREW E SHILLETTO | 2699 HWY 329, HUBBARDS, NS B0J 1T0 CANADA |
| ANDREW E SHILLETTO | ONE RIVER PLACE,# 2823, NEW YORK, NY 10036 |
| ANDREW E SHILLETTO | 3145 EAST FLAMINGO RD,APT. 2013, LAS VEGAS, NV 89121 |
| ANDREW E. BASS | 1022 NE 17TH WAY,#7, FT. LAUDERDALE, FL 33304 |
| ANDREW E. BASS | 2931 SW 22ND CIRCLE,#31B, DELRAY BEACH, FL 33445 |
| ANDREW E. GOWAN | 77 SAINT MARKS PLACE,APT. 5B, NEW YORK, NY 10003 |
| ANDREW EDWARD WATSON | 2407 VENTURA DRIVE, PLAINFIELD, IL 60586 |
| ANDREW EDWARD WATSON | 537 W. MELROSE ST. # 345, CHICAGO, IL 606 |
| ANDREW F. SHERRIFF | 111 WORTH STREET,APARTMENT 5P, NEW YORK, NY 10013 |
| ANDREW F. TILGHMAN | 223 EAST 61ST STREET, APT 1D, NEW YORK, FL 10021 |
| ANDREW F. TILGHMAN | 223 EAST 61ST STREET, APT 1D, NEW YORK, NY 10021 |
| ANDREW F. WEDDERBURN-MAXWELL | 926 2ND STREET,APARTMENT 303, SANTA MONICA, CA 90403 |
| ANDREW FAY | 18617 EGRET BAY BLVD, HOUSTON, TX 77058 |
| ANDREW FAY | 18617 EGRET BAY BLVD,SUITE 1116, HOUSTON, TX 77058 |
| ANDREW FIEBERT | STIRLING COURT, METUCHEN, NJ 08840 |
| ANDREW FRASER | 30B WINDHAM ROAD,SPRINGBOURNE, BOURNEMOUTH,DORSET,  BH1 4RD UNITED KINGDOM |
| ANDREW FUNG | 32 OVERBROOK DRIVE, MILLWOOD, NY 10546 |
| ANDREW G BUSH | THE FOUNDRY,505 WEST 54TH STREET, APT #1025, NEW YORK, NY 10019 |
| ANDREW G BUSH | THE FOUNDRY,505 WEST 54TH ST, #1025, NEW YORK, NY 10019 |
| ANDREW G STERRY | 27A VICTOR DRIVE, LEIGH-ON-SEA,ESSEX,  SS9 1PP UNITED KINGDOM |
| ANDREW G. BARROWS | 725 EAST NINTH STREET,APT. 3E, NEW YORK, NY 10009 |
| ANDREW G. FRIEDMAN | 54 COPPERVAIL COURT, PRINCETON, NJ 08540 |
| ANDREW G. FRIEDMAN | 37 CORNELIA STREET, NEW YORK, NY 10014 |
| ANDREW GEORGE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW GEORGE | 59 GRANDISON ROAD, LONDON,  SW11 6LT UNITED KINGDOM |
| ANDREW GERARD LANNEN | 509/459 ROYAL PARADE, VICTORIA,  3052 AUSTRALIA |
| ANDREW GERARD LANNEN | 509/459 ROYAL PARADE,PARKVILLE, VICTORIA,  3052 AUSTRALIA |
| ANDREW GERARD LANNEN | TOP FLOOR FLAT,85 SUMATRA ROAD,WEST HAMPSTEAD, LONDON,ARM,  NW6 1PT UNITED KINGDOM |
| ANDREW GERARD LANNEN | TOP FLOOR FLAT,85 SUMATRA ROAD,WEST HAMPSTEAD, LONDON,  NW6 1PT UNITED KINGDOM |
| ANDREW GIBBS | 59 WETHERBY MANSIONS,EARLS COURT SQUARE, LONDON,  SW5 9BH UNITED KINGDOM |
| ANDREW GILCHRIST | 124 WAPPING HIGH STREET, LONDON,  E1W 2NJ UNITED KINGDOM |
| ANDREW GILCHRIST | 66 TYNEHAM ROAD, LONDON,  SW11 5XP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREW GILCHRIST | 66 TYNEHAM ROAD, BATTERSEA, LONDON,  SW11 5XP UNITED KINGDOM |
| ANDREW GOODMAN | 15 REUNION ROAD, RYE BROOK, NY 103 |
| ANDREW GOODMAN | 1 CITY PLACE, APT 2603, WHITE PLAINS, NY 10601 |
| ANDREW GOWERS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW GREIER | 20 CORNELIA STREET, APARTMENT 14, NEW YORK, NY 10014 |
| ANDREW GUTMANN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW H BRYANT | 5016 LAKE VISTA DR., THE COLONY, TX 75056 |
| ANDREW H. BRAY | 423 STERLING PLACE, BROOKLYN, NY 11238 |
| ANDREW H. LUNDING | 276 OTTER ROCK DRIVE, GREENWICH, CT 06830 |
| ANDREW H. LUNDING | 262 WEST 24TH STREET, APT. 1C, NEW YORK, NY 10011 |
| ANDREW H. SILVERSTEIN | 201 EAST 66TH ST, APT 10K, NEW YORK, NY 10021 |
| ANDREW H. SILVERSTEIN | 225 EAST 85TH STREET, NEW YORK, NY 10028 |
| ANDREW H. UNDERWOOD | 33 THIRD AVENUE, APARTMENT 14K-2, NEW YORK, NY 10003 |
| ANDREW H. UNDERWOOD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ANDREW H. UNDERWOOD | 408 EAST 92ND STREET, APARTMENT 14A, NEW YORK, NY 10128 |
| ANDREW H. UNDERWOOD | 1241 VIRGINIA AVENUE, NE, APARTMENT C1, ATLANTA, GA 30306 |
| ANDREW HELMING | 126 E. 24TH STREET 3A, NEW YORK, NY 10010 |
| ANDREW HELMING | 31 W. 88TH STREET, NEW YORK, NY 10024 |
| ANDREW HELMING | 318 E. 93RD STREET    APT. 3B, NEW YORK, NY 10128 |
| ANDREW HOAD | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW HOBDEN | FLAT 8, 86 MARINE PARADE, BRIGHTON,  BN2 1AT UK |
| ANDREW HOBDEN | FLAT 8, 86 MARINE PARADE, BRIGHTON, E.SUSX,  BN2 1AT UNITED KINGDOM |
| ANDREW HOFFMAN | 924 STEEL BOULEVARD, BALDWIN, NY 11510 |
| ANDREW HUNT ECONOMICS | C/O NERINE TRUST CO. LTD., NERINE HOUSE, ST. GEORGE'S PLACE, ST. PETER PORT, GUERNSEY,  GY1 3AG UK |
| ANDREW HUNT ECONOMICS | C/O NERINE TRUST CO. LTD., NERINE HOUSE, ST. GEORGE'S PLACE, ST. PETER PORT, GUERNSEY,  GY1 3AG UNITED KINGDOM |
| ANDREW HUNT ECONOMICS | PO BOX 334 SARNIA HOUSE, LE TRUCHOT, ST PETER PORT, GUERNSEY, U.K.,  GY1 3UF UNITED KINGDOM |
| ANDREW HUNT ECONOMICS | C/O NERINE HOUSE, P.O. BOX 434, ST. PETER PORT, GUERNSEY UNITED KINGDOM,  GY1 3ZG UNITED KINGDOM |
| ANDREW HWANG | 1317 1/2 OAK AVENUE, APARTMENT 3E, EVANSTON, IL 60201 |
| ANDREW IAN TIDEY | FLAT 5, 184 BALHAM HIGH ROAD, BALHAM, LONDON, ANT,  SW12 9BW UNITED KINGDOM |
| ANDREW IAN TIDEY | FLAT 5, 184 BALHAM HIGH ROAD, BALHAM, LONDON,  SW12 9BW UNITED KINGDOM |
| ANDREW IAN TIDEY | 127 ST JAMES'S DRIVE, LONDON, SURREY,  SW17 7RP UNITED KINGDOM |
| ANDREW IBRAHIM | 27 66TH STREET, APT. 8, WEST NEW YORK, NJ 07093 |
| ANDREW INGHAM | 9 COLLEGE ROAD, HAYWARDS HEATH, WEST SUSSEX,  RH16 1QN UNITED KINGDOM |
| ANDREW J COASBY | BIRCHWOOD AVENUE, SIDCUP, KENT,  DA14 4JZ UNITED KINGDOM |
| ANDREW J DAVIS | 8356 E JAMISON CIR, CENTENNIAL, CO 80112 |
| ANDREW J DAVIS | 10200 PARK MEADOWS DRIVE #2012, LITTLETON, CO 80124 |
| ANDREW J DAVIS | 1612 SCARBOROUGH DR, FORT COLLINS, CO 80526 |
| ANDREW J EDWARDS | 32A ACRIS ST, WANDSWORTH, LONDON, ANT,  SW18 2QP UNITED KINGDOM |
| ANDREW J FUNNELL | AVENIDA DE VALDEMARIN 118, BLOQUE 1 BAJO A, MADRID,  28023 SPAIN |
| ANDREW J FUNNELL | CALLE VALLE INCN, 3, CHALET 16, MADRID, 28 28660 SPAIN |
| ANDREW J HOGLEY | 3 PAVAN COURT, 114-116 SCEPTRE ROAD, BETHNAL GREEN, LONDON,  E2 0JS UNITED KINGDOM |
| ANDREW J HRYNKIEWICZ | 16 RACTON ROAD, FULHAM, LONDON, ANT,  SW6 1LP UNITED KINGDOM |
| ANDREW J HYDE | 38 STUART HOUSE, ST PETERS STREET, COLCHESTER, ESSEX,  CO1 1BQ UNITED KINGDOM |
| ANDREW J MELTON III | 305 E. 63RD ST., APT 15C, NEW YORK, NY 10021 |
| ANDREW J MUNRO | 30C BELSIZE SQUARE, LONDON,  NW3 4HU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREW J SOSS | 37189 BODILY AVENUE, FREMONT, CA 94536 |
| ANDREW J SULTANA | 43 TROY COURT,HIGH STREET KENSINGTON, LONDON,  W8 7RA UNITED  KINGDOM |
| ANDREW J WILMOT | 27 CIDER MILL ROAD, HAWTHORNE, NJ 07506 |
| ANDREW J. CAVANAUGH | 3025 SAMOA PLACE, COSTA MESA, CA 92626 |
| ANDREW J. CAVANAUGH | 8215 E. WHITE OAK RIDGE,#86, ORANGE, CA 92869 |
| ANDREW J. CEISLER | 44 EAST 12TH ST APT 8B, NEW YORK, NY 10003 |
| ANDREW J. GREENWALD | PARK AXIS AOYAMA 1-CHOME TOWER #1902,1-3-1, MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| ANDREW J. GREENWALD | PARK AXIS AOYAMA 1-CHOME TOWER,1-3-1, MINAMI-AOYAMA #1902, MINATO-KU, 13 107-0062 JAPAN |
| ANDREW J. GREENWALD | 175 EAST 96TH STREET,APARTMENT 26E, NEW YORK, NY 10128 |
| ANDREW J. KNOTEK | 1553 DEWEY AVENUE,UNIT 2, EVANSTON, IL 60201 |
| ANDREW J. KNOTEK | 526 MICHIGAN AVENUE,APARTMENT 3S, EVANSTON, IL 60202 |
| ANDREW J. KNOTEK | 806 GRAY AVE., EVANSTON, IL 60202 |
| ANDREW J. LESTER | 3 HANOVER SQUARE,APT. 10-A, NEW YORK, NY 10004-2621 |
| ANDREW J. LESTER | 20 RIVER TERRACE,APT. 19A, NEW YORK, NY 10282 |
| ANDREW J. MALIK | 710 PARK AVENUE,15C, NEW YORK, NY 10021 |
| ANDREW J. MURRAY | 22 DUCK POND ROAD, EAST NORWALK, CT 06855 |
| ANDREW J. PRITTI | 153 EAST TH STREET,APT. 6C, NEW YORK, NY 10022 |
| ANDREW J. PRITTI | 153 EAST 57TH STREET,APT. 6C, NEW YORK, NY 10022 |
| ANDREW J. SCHAFFLER | 85 HICKMAN STREET, SYOSSET, NY 11791 |
| ANDREW J. SIEGHART | FLAT C-53, 25TH FLOOR,THE REPULSE BAY APARTMENTS,101 REPULSE BAY ROAD, , CHINA |
| ANDREW J. SIEGHART | FLAT C53,25 FL, REPULSE BAY APT,101 REPULSE BAY ROAD, ,   CHINA |
| ANDREW J. SIEGHART | 2 FIFTH AVENUE,APARTMENT 8-P, NEW YORK, NY 10011 |
| ANDREW J. WEBB | 174 EAST 74TH ST,APT 8F, NEW YORK, NY 10021 |
| ANDREW J. WEBB | 775 PARK AVENUE,APT 4C, NEW YORK, NY 10021 |
| ANDREW J. WEBB | 389 EAST 89TH STREET,APT 15 G, NEW YORK, NY 10128 |
| ANDREW JIN CHUNG | 5920 MONTERALLO ST. SE, SALEM, OR 97306 |
| ANDREW JOHN CORRY | 129 SHIRLEY CHURCH ROAD,CROYDON, ,  CR0 5AG UNITED KINGDOM |
| ANDREW JOHN GRANT | 2 AUDRIC CLOSE,KINGSTON UPON THAMES, ,SURREY,  KT2 6BP UNITED KINGDOM |
| ANDREW JOHN GRANT | 45 STOCKHURST CLOSE,PUTNEY, LONDON,  SW15 1NB UNITED KINGDOM |
| ANDREW JOHN LINTOTT | 3 BARKWOOD CLOSE, ROMFORD,ESSEX,  RM7 7AG UNITED KINGDOM |
| ANDREW JOHN PRICE | 502 FOREST TOWER,1-3-1 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| ANDREW JOHN SADLER | 2 PURMEREND CLOSE, FARNBOROUGH,  GU14 9YF UNITED KINGDOM |
| ANDREW JOHN WESTACOTT | 14 THE DRIVE,WESTCLIFF - ON - SEA, ESSEX,  SS0 8PN UNITED KINGDOM |
| ANDREW KAHNER | 14 ELLSWORTH DRIVE, PRINCETON JUNCTION, NJ 08550 |
| ANDREW KAYIIRA | 355 FLATBUSH AVENUE,APT 3, BROOKLYN, NY 11238 |
| ANDREW KELLY | 5 JULUIS HILL,WARFIELD, BRACKNELL,BERKS,  RG42 3UN UNITED KINGDOM |
| ANDREW KELLY | 1629 W. TURTLE CREEK DRIVE, SOUTH BEND, IN 46637 |
| ANDREW KIAN MENG CHIN | ARK TOWERS EAST,3-39-2005 ROPPONGI 1-CHOME, MINATO-KU, 13 106-0032 JAPAN |
| ANDREW KIM | 315 W. 33RD ST.,APT. 23-A, NEW YORK, NY 10001 |
| ANDREW KIM | 447 E 14TH STREET,APARTMENT 4H, NEW YORK, NY 10009 |
| ANDREW KIM | 271 W 47TH ST.,APT 38D, NEW YORK, NY 10036 |
| ANDREW KIM | 3813 EL PASO AVE, SIMI VALLEY, CA 93063 |
| ANDREW KITTON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW KUSLANSKY | 2 RENE DRIVE, MARLBORO, NJ 07746 |
| ANDREW KYLE KURTZ | 518 W. DIVERSEY PKWY,1N, CHICAGO, IL 60614 |
| ANDREW L. FINKELSTEIN | 205 THIRD AVENUE,APT. 4K, NEW YORK, NY 10003 |
| ANDREW L. FINKELSTEIN | 300 EAST 75TH ST,APT. 15N, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| ANDREW L. FULTON | 118 MADISON AVE,FLOOR 4, NEW YORK, NY 10016 |
| ANDREW L. FULTON | 3260 CATKIN CT., MARIETTA, GA 30066 |
| ANDREW LANE | 196 ELIZABETH ST., APT. #1, NEW YORK, NY 10012 |
| ANDREW LANE | 0 SOUTH ROAD, SANDS POINT, NY 11050 |
| ANDREW LANE PHOTOGRAPHY | 62 BASSEIN PARK ROAD, LONDON,  W12 9RZ UK |
| ANDREW LANE PHOTOGRAPHY | 62 BASSEIN PARK ROAD, LONDON,  W12 9RZ UNITED KINGDOM |
| ANDREW LAYNG | 201 E. 87TH STREET,APT. 9H, NEW YORK, NY 10128 |
| ANDREW LAYNG | 389 E 89TH STREET,APT 14F, NEW YORK, NY 10128 |
| ANDREW LAZAR | 155 WEST 68TH STREET,APT 614, NEW YORK, NY 10023 |
| ANDREW LE GEAR | 33 WHITEHORN DRIVE,CAHERDAVIN HEIGHTS, LIMERICK,LIMRCK,  LMK IRELAND |
| ANDREW LE GEAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANDREW LE GEAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW LEISMAN | 382 COMMONWEALTH AVE, BOSTON, MA 02115 |
| ANDREW LEISMAN | 4 ORCHARD AVENUE, WESTON, MA 02493 |
| ANDREW LEVERETT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW LEVERETT | 71 LAKE AVENUE, RAINHAM,ESSEX,  RM13 9SG UNITED KINGDOM |
| ANDREW LEVIN | 202 DAHLIA DRIVE, WAYLAND, MA 01778 |
| ANDREW LEVIN | 625 LANGDON STREET,APT 301, MADISON, WI 53703 |
| ANDREW LEVIN | 625 LANGDON STREET,APT 501, MADISON, WI 53703 |
| ANDREW LEVY & ASSOCIATES | PO BOX 78893, SANDTON,  2146 SOUTH AFRICA |
| ANDREW LIDDLE | 93 MILDMAY ROAD, CHELMSFORD,  CM2 0DS UNITED KINGDOM |
| ANDREW LIDDLE | 209 UPPER BRIDGE ROAD, CHELMSFORD,  CM2 0RU UNITED KINGDOM |
| ANDREW LIEBOWITZ | 1829 SECOND AVENUE, NEW YORK CITY, NY 10128 |
| ANDREW LIEBOWITZ | 11 WOOLSEY AVENUE, GLEN COVE, NY 11542 |
| ANDREW LINCOLN | 21501 CAMINO TREBOL, LAKE FOREST, CA 92630 |
| ANDREW LINFORD | PO BOX 2427GT,GRAND CAYMAN, CAYMAN ISLANDS,  CAYMAN ISLANDS |
| ANDREW LYONS | 8 ALDRICH CLOSE,BRIGHTON, EAST SUSSEX,  BN2 5PX UNITED KINGDOM |
| ANDREW M NELSON | 9 HARBORD STREET, LONDON,ANT,  SW6 6PL UNITED KINGDOM |
| ANDREW M STURTEVANT | 85 RIO ROBLES EAST # 3106, SAN JOSE, CA 95134 |
| ANDREW M. BROMWELL | 100 WEST 92ND STREET,APARTMENT 16G, NEW YORK, NY 10025 |
| ANDREW M. BROMWELL | 373 HIGHLAND AVENUE,APARTMENT #218, SOMERVILLE, MA 02144 |
| ANDREW M. GREENBERG | 247 WEST 87TH STREET,APARTMENT 5K, NEW YORK, NY 10024 |
| ANDREW M. HERSHON | 4-12-19-306,NISHIAZABU, MINATO-KU,  106-0031 JAPAN |
| ANDREW M. HERSHON | 4-12-19-306,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| ANDREW M. KEANE | 321 W. 54TH ST.,APT. 111, NEW YORK, NY 10019 |
| ANDREW MACE | FLAT 54 LAMBS COURT,69 NARROW STREET,LIMEHOUSE, LONDON,  E14 8EJ UNITED KINGDOM |
| ANDREW MAHARAJ | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW MAHARAJ | 28 BUNNING WAY,ISLINGTON, LONDON,  N7 9UN UNITED KINGDOM |
| ANDREW MALLARDI | 70TH &AMP; 2ND, NEW YORK, NY |
| ANDREW MALLARDI | 226 EAST 70TH ST. APT 6C, NEW YORK, NY 10021 |
| ANDREW MARSH | FLAT 3/3,9 HOLMHEAD PLACE, GLASGOW,  G44 4GD UNITED KINGDOM |
| ANDREW MARSH | 53 TAYLOR AVENUE, CARFIN,  ML1 5EU UNITED KINGDOM |
| ANDREW MARSHALL | 208/11 LEWIS AVENUE, RHODES,  NSW2138 AUSTRALIA |
| ANDREW MARSHALL | OAKWOOD RESIDENCE AKASAKA (#102),2-17-15 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| ANDREW MARSHALL | ROPPONGI 3-CHOME DESIGN HOUSE,3-3-8 ROPPONGI, MINATO-KU,  13-106003 JAPAN |
| ANDREW MCCORMICK | 518 S. 10TH AVENUE, LA GRANGE, IL 60525 |
| ANDREW MCDOUGALL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANDREW MCDOUGALL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREW MEEHAN-MIGITA | 7-2-28-603 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ANDREW MICHAEL CRAFT | 10 DEEPWELL DRIVE,CAMBERLEY, CHISWICK,SURREY,   GU15 2HF UNITED KINGDOM |
| ANDREW MICHAEL CRAFT | 301 MAURER COURT,RENAISSANCE WALK, NORTH GREENWICH,   SE10 0SR UNITED KINGDOM |
| ANDREW MICHAEL CRAFT | 31 ROSEBANK CLOSE, TEDDINGTON,MDDSX,   TW11 9BW UNITED KINGDOM |
| ANDREW MILANEZ | 364 W. 51ST STREET,APT. 1R, NEW YORK, NY 10019 |
| ANDREW MILANEZ | 350 WEST 43RD STREET,APARTMENT 7J, NEW YORK, NY 10036 |
| ANDREW MILANEZ | 3817 SPRUCE STREET,BOX 274, PHILADELPHIA, PA 19104 |
| ANDREW MILANEZ | 1816 FENWICK DRIVE, SANTA ROSA, CA 95401 |
| ANDREW MILNER | 52 CORNAL,AMINGTON, TAMWORTH,   UNITED KINGDOM |
| ANDREW MILNER | 52 CORNAL,AMINGTON, TAMWORTH,  B77 4EF UNITED KINGDOM |
| ANDREW MORTON | 24 ILCHESTER PLACE, LONDON,  W14 8AA UNITED KINGDOM |
| ANDREW MUREN | 4100 NORTH MARINE DRIVE APT 10F, CHICAGO, IL 60613 |
| ANDREW MUREN | 1501 W. ATGELD STREET, CHICAGO, IL 60614 |
| ANDREW MUREN | 1502 W. ATGELD STREET, CHICAGO, IL 60614 |
| ANDREW MUREN | 1502 W. ALTGELD STREET, CHICAGO, IL 60614 |
| ANDREW MURPHY | 12A WHITE HART STREET, HIGH WYCOMBE,BUCKS,  HP11 2HL UNITED KINGDOM |
| ANDREW MURRAY-LYON | 59 DUNDAS STREET, EDINBURGH,  EH3 6RS UNITED KINGDOM |
| ANDREW MURRAY-LYON | FLAT 10,27-29 COLLINGHAM ROAD, ,  SW5 0NU UNITED KINGDOM |
| ANDREW N. POCIUS | 15 CLIFF STREET,APARTMENT 5A, NEW YORK, NY 10038 |
| ANDREW N. POCIUS | 215 EAST 96TH STREET,APARTMENT 6E, NEW YORK, NY 10128 |
| ANDREW N. POCIUS | 219 POWELL STREET, CLARENDON HILLS, IL 60514 |
| ANDREW NEAVES | 34A LIME GROVE,SHEPHERDS BUSH, LONDON,  W12 8EA UNITED KINGDOM |
| ANDREW NEIL ALTINK | 41 RIPPLEVALE GROVE, LONDON,  N1 1HS UNITED KINGDOM |
| ANDREW NEIL ALTINK | 41 RIPPLEVALE GROVE, LONDON,ANT,  N1 1HS UNITED KINGDOM |
| ANDREW NEIL ALTINK | 4 SOUTHWOOD LANE, LONDON,  N6 5EE UNITED KINGDOM |
| ANDREW NEIL PAGNOTTA | 1401 EAST DARTMOUTH AVENUE, ENGLEWOOD, CO 80113 |
| ANDREW O'CONNOR | 3641 LERNER HALL, NEW YORK, NY 10027 |
| ANDREW O'CONNOR | 3641 LERNER HALL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| ANDREW O'DONNELL | 60 KINGWOOD ROAD, FULHAM,  SW6 6SR UNITED KINGDOM |
| ANDREW ORCHULLI | 450 NORTH END AVENUE,APT 14G, NEW YORK, NY 10282 |
| ANDREW P COATES | MANSION AT ROPPONGI,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ANDREW P COATES | HILLS KAMI-MEGURO #204,3-44-22 KAMI-MEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| ANDREW P COATES | 52 OCEANS WHARF,60 WESTFERRY ROAD, LONDON,  E14 8LN UNITED KINGDOM |
| ANDREW P. BROWN | 55 CHEVENING ROAD,GREENWICH, LONDON,  SE10 0LA UK |
| ANDREW P. BROWN | 55 CHEVENING ROAD,GREENWICH, LONDON,  SE10 0LA UNITED KINGDOM |
| ANDREW P. GRAY | BELLA CASA HIROO #507,2-32-10 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| ANDREW P. KERAI | 4201 MASSACHUSETTS AVE. NW,APARTMENT 3052, WASHINGTON, DC 20016 |
| ANDREW P. WRIGHT | MAJUBA VILLA,52 HARTFIELD ROAD, FOREST ROW,  RH18 5BY UNITED KINGDOM |
| ANDREW PANKHURST | YAHO 5201-7  ISHIKAWA-KE, KUNITACHI-SHI, 13 186-0011 JAPAN |
| ANDREW PAUL RICHARD CRICK | 34B,SOUTHBOROUGH ROAD, LONDON,  E9 7EF UNITED KINGDOM |
| ANDREW PAUL RICHARD CRICK | 34,SOUTHBOROUGH ROAD, LONDON,  E9 7EF UNITED KINGDOM |
| ANDREW PAYNE | 100 CLARENCE ROAD NORTH, BENFLEET,ESSEX,  SS7 1HT UNITED KINGDOM |
| ANDREW PEARCE | 55 REDHEATH CLOSE,WATFORD, ,HERTS,  WD25 7AH UNITED KINGDOM |
| ANDREW PHILIP DRAKE | FLAT 2,150A UPPER STREET,ISLINGTON, LONDON,  N1 1RA UNITED KINGDOM |
| ANDREW PHILIP DRAKE | 70 CENTURION,CHELSEA BRIDGE WHARF,QUEENSTOWN ROAD, LONDON,  SW8 4NJ UNITED KINGDOM |
| ANDREW PHILIP DRAKE | 70 CENTURION,CHELSEA BRIDGE WHARF,QUEENSTOWN ROAD, LONDON,  SW8 4NZ UNITED KINGDOM |
| ANDREW PHILIP MARQUIS | 10637 CLARKEVILLE WAY, PARKER, CO 80134 |

| Claim Name | Address Information |
|---|---|
| ANDREW PINI PHOTGRAPHER | 5 EHTELBERT HOUSE,KINGSMEAD,HOMERTON ROAD, LONDON,  E9 5PL UK |
| ANDREW PINI PHOTGRAPHER | 4 FLORENCE ROAD, LONDON, ENGLAND,  NB4BU UK |
| ANDREW PINI PHOTGRAPHER | 5 EHTELBERT HOUSE,KINGSMEAD,HOMERTON ROAD, LONDON, GT LON,  E9 5PL UNITED KINGDOM |
| ANDREW PINI PHOTGRAPHER | 4 FLORENCE ROAD, LONDON, ENGLAND,  NB4BU UNITED KINGDOM |
| ANDREW PORTER | 823 NEW PROVIDENCE WHARF, FAIRMOUNT AVENUE,  E14 9PL UNITED KINGDOM |
| ANDREW PROVENCHER | 26 SHADOW LANE, LARCHMONT, NY 10538 |
| ANDREW R COPPIN | 2C KINFAUNS ROAD,STREATHAM HILL, LONDON,  SW2 3JL UNITED KINGDOM |
| ANDREW R FULTON | 53 GROVE WAY,ESTATES AT AUSTIN TRAIL330 BEE, ESHER,SURREY,  KT10 8HQ UNITED KINGDOM |
| ANDREW R FULTON | 53 GROVE WAY, ESHER,SURREY,  KT10 8HQ UNITED KINGDOM |
| ANDREW R FULTON | 330 BEE CAVES ROAD,ESTATES AT AUSTIN TRAIL, LUCAS, TX 75002 |
| ANDREW R HARVICK | 1801 GLENWOOD AVE, RALEIGH, NC 27608 |
| ANDREW R WALTON | 31 LEBANON ROAD, CROYDON,SURREY,  CR0 6UT UNITED KINGDOM |
| ANDREW R WALTON | 31 LEBANON ROAD, CROYDON,ANT,  CR0 6UT UNITED KINGDOM |
| ANDREW R. BOOTH | 528-76TH STREET, BROOKLYN, NY 11209 |
| ANDREW R. HAWKINS | 933 CLARKSON COURT, CONCORD, CA 94518 |
| ANDREW R. ROHRBAUGH | 79 MONTGOMERY DR, HARLEYSVILLE, PA 19438 |
| ANDREW REDGEWELL | 102 COLLEGE ROAD,BROMLEY, BROMLEY,KENT,  BR1 3QG UNITED KINGDOM |
| ANDREW REINER | 300 CENTRAL PARK WEST, NEW YORK, NY 10024 |
| ANDREW REINER | BABSON COLLEGE,BOX 1382, BABSON PARK, MA 024 |
| ANDREW RIELLY | 538 WEST 50TH STREET,APT 3E, NEW YORK, NY 10019 |
| ANDREW ROBERT LAHAN | 61 TELEGRAPH PLACE,MILL QUAY, LONDON,  E14 9PY UNITED KINGDOM |
| ANDREW ROBERT LAHAN | 19 LOVEGROVE WALK, LONDON,  E14 9PY UNITED KINGDOM |
| ANDREW ROBERT LAHAN | 77 WAVERLEY ROAD,WOOLWICH, LONDON,  SE18 7TL UNITED KINGDOM |
| ANDREW ROBINSON | 334 EAST 79TH STREET, NEW YORK, NY 10021 |
| ANDREW ROBINSON | 334 EAST 79TH STREET,APT B, NEW YORK, NY 10021 |
| ANDREW ROBINSON | 216 NORTH HOBART STREET, PHILADELPHIA, PA 19139 |
| ANDREW ROSATO | 649 E 14TH ST.,APARTMENT MB, NEW YORK, NY 10009 |
| ANDREW ROSATO | 330 THIRD AVENUE,APT 4H, NEW YORK, NY 10010 |
| ANDREW ROSATO | 119-5 IVY DRIVE, CHARLOTTESVILLE, VA 22903 |
| ANDREW ROSNER | 29 AINSWORTH AVENUE, STATEN ISLAND, NY 10308 |
| ANDREW ROSS | 1 NEIL LANE,CHORLTON, MANCHESTER,  M21 8UE UNITED KINGDOM |
| ANDREW ROSS | 1 NELL LANE,CHORLTON, MANCHESTER,GT MAN,  M21 8UE UNITED KINGDOM |
| ANDREW ROWLEY | 63 MELVILLE PLACE,ESSEX ROAD, ISLINGTON,  N1 8NF UNITED KINGDOM |
| ANDREW RUSS | KEEFE CAMPUS CENTER,AMHERST COLLEGE, AC #1250, AMHERST, MA 01002 |
| ANDREW S PITTMAN | 2165 20TH ST, GERING, NE 69341 |
| ANDREW S PYUN | 12 ZELOOF DRIVE, PRINCETON JCT, AL 08550 |
| ANDREW S THOMAS | 151 EAST 79TH STREET,APT.5, NEW YORK, NY 10021 |
| ANDREW S. HACKER | 556 LOCUST AVENUE, GARWOOD, NJ 07027 |
| ANDREW S. KOMAROFF | 1930 BROADWAY,APARTMENT 14G, NEW YORK, NY 10023 |
| ANDREW S. MILLER | 163 OAK HILL AVENUE, PAWTUCKET, RI 02860 |
| ANDREW S. WYBOLT | 12 MIAMI TRAIL, ROCKAWAY, NJ 07866 |
| ANDREW SALZMAN | 28 SEXTON RD, SYOSSET, NY 11791 |
| ANDREW SAUNDERS | NEW CITY APARTMENTS GINZA EAST 2 1104,MINATO 3-1-3, CHUO-KU, 13  JAPAN |
| ANDREW SAUNDERS | KANDA SUDACHO 1-7, CHIYODA-KU, 13 101-0041 JAPAN |
| ANDREW SAUNDERS | 59 HIGHCROFT LANE,HORNDEAN,WATERLOOVILLE, HANTS,  PO8 9PU UNITED KINGDOM |
| ANDREW SCHMELTZ | 341 EAST 62ND STREET APT 2A, NEW YORK, NY 10021 |
| ANDREW SCHMELTZ | 10 SCHOLAR COURT, EAST NORTHPORT, NY 11731 |

| Claim Name | Address Information |
|---|---|
| ANDREW SCHOENFELD | 207 W. 106,APT. #17D, NEW YORK, NY 10025 |
| ANDREW SCHWARTZ | 178 EAST 80TH STREET,APT 8A, NEW YORK, NY 10021 |
| ANDREW SCHWARTZ | 3 CIDERMILL CIRCLE, ARMONK, NY 10504 |
| ANDREW SCURR | 908 VILLAGE CENTER,#2, LAFAYETTE, CA 94549 |
| ANDREW SCURR | 908 VILLAGE CENTER #2,#2, LAFAYETTE, CA 94549 |
| ANDREW SHAW | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANDREW SHAW | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW SHAW MEMORIAL TRUST | P.O. BOX 2315, DARIEN, CT 06820 |
| ANDREW SIMON | 6 ST LUKES MEWS, LONDON,  W11 1DF UNITED KINGDOM |
| ANDREW SMITH | 2-2-28-404 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| ANDREW SMITH | 424 DAVIDSON ROAD, CROYDON,SURREY,  CR0 6DD UNITED KINGDOM |
| ANDREW SMITH | 428 PACKINGTON SQUARE,ISLINGTON, LONDON,  N1 7UJ UNITED KINGDOM |
| ANDREW SOPER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW SPENCER | FLAT 3,55 CLARENDON VILLAS, HOVE,  BN3 3RE UNITED KINGDOM |
| ANDREW SPENCER | 81 BEECH HILL, HAYWARDS HEATH,W SUSX,  RH16 3TS UNITED KINGDOM |
| ANDREW STEPHEN HAIG | 15D LINDEN GARDENS, LONDON,  W2 4HD UNITED KINGDOM |
| ANDREW STURMEY | 54 GREENACRES,SHOREHAM -BY - SEA, ,W SUSX,  BN43 5WY UNITED KINGDOM |
| ANDREW T CRISPIN | 52 WOODLAND WAY,WEST WICKHAM, ,KENT,  BR4 9LR UNITED KINGDOM |
| ANDREW T HOMAN | 3 BICKENHALL MANSIONS,BICKENHALL STREET, LONDON,MDDSX,  W1U 6BP UNITED KINGDOM |
| ANDREW T SLABIN | 200 E. 72ND ST,APT 32J, NEW YORK, NY 10021 |
| ANDREW T. MCSWEENEY | 52 EAST END AVE,APT 4B, NEW YORK, NY 10028 |
| ANDREW T. WHITTAKER | 129 WEST 12TH STREET, NEW YORK, NY 10011 |
| ANDREW T. WHITTAKER | 149 WEST 85TH STREET,APT 7, NEW YORK, NY 10024 |
| ANDREW T. WHITTAKER | 24 PIERREPONT, BROOKLYN, NY 11201 |
| ANDREW TABAROVSKY | 102 SOUTH 3RD STREET,REAR APT., HARRISON, NJ 07029 |
| ANDREW TAYLOR | 25 EAST DELAWARE PLACE,APT. 504, CHICAGO, IL 60611 |
| ANDREW TAYLOR | 5050 SOUTH LAKESHORE DRIVE,APARTMENT 1404, CHICAGO, IL 60615 |
| ANDREW THOMAS MCGRATH | 47,WINGFORD ROAD, LONDON,  SW2 4DR UNITED KINGDOM |
| ANDREW THORNLEY | 70 FORLEASE ROAD,MAIDENHEAD, MAIDENHEAD,BERKS,  SL6 7SD UNITED KINGDOM |
| ANDREW TIN WAI AU | EBISU GARDEN EAST  #406,3-9-20, EBISU, SHIBUYA-KU, ,  150-0013 JAPAN |
| ANDREW TIN WAI AU | EBISU GARDEN EAST  #406,3-9-20, EBISU, SHIBUYA-KU, , 13 150-0013 JAPAN |
| ANDREW TONGMING CHENG | 21 2ND ST. #513, JERSEY CITY, NJ 07203 |
| ANDREW TONGMING CHENG | 140 E 14TH STREET #1504, NEW YORK, NY 10003 |
| ANDREW TONGMING CHENG | 140 E 14TH STREET,APT 1505, NEW YORK, NY 10003 |
| ANDREW TRACEY | 3-20-11,KUGAYAMA, SUGINAMI-KU, 13 1-0077 JAPAN |
| ANDREW TSZ ON CHEUNG | 23/C CLAYMORE LODGE,33 VILLAGE ROAD,HAPPY VALLEY, ,   HONG KONG |
| ANDREW TWEDDLE | 5 WYTHWOOD, HAYWARDS HEATH,  RH16 4RD UK |
| ANDREW TWEDDLE | 5 WYTHWOOD, HAYWARDS HEATH,  RH16 4RD UNITED KINGDOM |
| ANDREW W MCDILL | 3743 NORTH SHEFFIELD AVENUE,APARTMENT 2, CHICAGO, IL 60613 |
| ANDREW W. BURCH | 30 BUTTERNUT HOLLOW, GREENWICH, CT 06830 |
| ANDREW WALSH | 6 VICTORIA MEWS, LONDON,  E8 1GP UNITED KINGDOM |
| ANDREW WALSH | FLAT 2,94 MOUNTGROVE ROAD, LONDON,  N5 2LT UNITED KINGDOM |
| ANDREW WALTERS | 33A FIRST AVENUE, ENFIELD,MDDSX,  EN1 1BN UNITED KINGDOM |
| ANDREW WALTERS | 33 ROSSINGTON CLOSE, ENFIELD,MDDSX,  EN1 4LN UNITED KINGDOM |
| ANDREW WATKINS | 33 SOUTHCOTE WAY,TYLERS GREEN, HIGH WYCOMBE,BUCKS,   UNITED KINGDOM |
| ANDREW WATKINS | 8 ANNS COURT,GROVE ROAD, SURBITON,SURREY,  KT6 4BE UNITED KINGDOM |
| ANDREW WEAVER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW WELLS | THE COPPICE,ROWHILLS, FARNHAM,SURREY,  GU9 9AU UNITED KINGDOM |
| ANDREW WENDEL | 12 COMERAGH MEWS, LONDON,  W14 9HW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREW WENDEL | 41 UPPER MONTAGU STREET,GROUND FLOOR, LONDON,  W1H 1FQ UNITED KINGDOM |
| ANDREW WENDEL | 1071 MIDWOOD DRIVE, RAHWAY, NJ 07065 |
| ANDREW WESTHEAD | 27 EXETER RD, JERSEY CITY, NJ 07305 |
| ANDREW WILLIAM PARNIS | 11 MAYFLOWER ROAD, LONDON,  SW9 9LY UNITED KINGDOM |
| ANDREW WILLIAMS | 20 MARINA AVENUE, BELAIR, SA 5052 AUSTRALIA |
| ANDREW WILLIAMS | FLAT 5,31 ONGAR ROAD, LONDON,  SW6 1RL UNITED KINGDOM |
| ANDREW WONG | FUJII APARMENT #201,2-17-21 MIDORIGAOKA, MEGURO-KU,  152-0034 JAPAN |
| ANDREW WONG | FUJII APARMENT #201,2-17-21 MIDORIGAOKA, MEGURO-KU, 13 152-0034 JAPAN |
| ANDREW WRIGHT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDREW Y. CHEN | 300 WEST 55TH STREET,APARTMENT 17H, NEW YORK, NY 10019 |
| ANDREW Y. SUNG | 10 LINDALL PLACE,APT. 1, BOSTON, MA 02114 |
| ANDREW YARE | 1 WEST ST.,# 3510, NEW YORK, NY 10004 |
| ANDREW YEUNG | 228 EAST 85TH STREET,APT 8A, NEW YORK, NY 10028 |
| ANDREW YIP | 19 STATION APPROACH,SUDBURY TOWN, MIDDLESEX,  HA0 2LA UNITED KINGDOM |
| ANDREW YIP | 19 STATION APPROACH,SUDBURY TOWN, MIDDLESEX,MDDSX,  HA0 2LA UNITED KINGDOM |
| ANDREW YOUNGER AND ASSOCIATES | 30 THE AVENUE,BEDFORD PARK, CHISWICK, LONDON,  W4 1HT UNITED KINGDOM |
| ANDREW,ANA RITA BAPTISTA MONTEIRO | RUA DA CRUZ VERMELHA,N.§ 13,1.§ DTO., LISBOA,  160-0052 PORTUGAL |
| ANDREW,DAVID | 1832 PRAIRIE ST., GLENVIEW, IL 60025 |
| ANDREW,DONALD G. | 70 CELESTIAL WAY,APT 102, JUNO BEACH, FL 33408 |
| ANDREW,SHERYL | 14 MARSDEN CLOSE,ASHTON-UNDER-LYNE, LANCS,  OL7 9SG UNITED KINGDOM |
| ANDREWS & KURTH | 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| ANDREWS & KURTH | PO BOX 201785, HOUSTON, TX 77216-1785 |
| ANDREWS & KURTH LLP | ATTN: PAUL SILVERSTEIN,450 LEXINGTON AVE., NEW YORK, NY 10017 |
| ANDREWS & KURTH LLP | ATTN: DAVID HOYT,450 LEXINGTON AVE., NEW YORK, NY 10017 |
| ANDREWS & KURTH LLP | ATTN: KENNETH ROTHENBERG,450 LEXINGTON AVE., NEW YORK, NY 10017 |
| ANDREWS COUNTY | LAURA J. MONROE,PERDUE BRANDON FIELDER COLLINS MOTT LLP,P.O. BOX 817, LUBBOCK, TX 79408 |
| ANDREWS EXPRESS & STORAGE WAREHOUSE INC | 10 FIR STREET, NEWPORT, RI 02840 |
| ANDREWS, BROOKS | 1005 MACON HIGHWAY,APT # 122, ATHENS, GA 30606 |
| ANDREWS, COLEMAN | 970 W. BROADWAY, JACKSON, WY 83001 |
| ANDREWS, JOHN | 711 ARCH,APT# 406, ANN ARBOR, MI 48104 |
| ANDREWS, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ANDREWS,AMBER RENEE | 1410 R STREET, GERING, NE 69341 |
| ANDREWS,CAROLINE R. | 217 DEVOE STREET, BROOKLYN, NY 11211 |
| ANDREWS,CATHARINE L | 154 WORCESTER ST.,APT 2, BOSTON, MA 02118 |
| ANDREWS,COLLETTE | 710 VALLEY STREET, MAPLEWOOD, NJ 07040 |
| ANDREWS,COZETTE | 165-24 116 AVE, JAMAICA, NY 11434 |
| ANDREWS,DAVID B. | 9 KARUAH ROAD, TURRAMURRA, NSW,  2074 AUSTRALIA |
| ANDREWS,DONALD R. | 4305 LAKE WASHINGTON BLVD NE # 2314, KIRKLAND, WA 98033 |
| ANDREWS,JENNY C | VINE COTTAGE NORTH,HIGH STREET, CUCKFIELD, W SUSX,  RH17 5EL UNITED KINGDOM |
| ANDREWS,JONATHAN WES | 2706 FAIRVIEW ROAD, RALEIGH, NC 27608 |
| ANDREWS,MATTHEW | 33 SMYTH ROAD,ASHTON, BRIST,  BS3 2BU UNITED KINGDOM |
| ANDREWS,MICHAEL | 37 BROOKS AVENUE, EASTHAM, GT LON,  E6 3PQ UNITED KINGDOM |
| ANDREWS,MIRIAM DAWN MORRISON | 72 GREENWICH HIGH ROAD, GREENWICH, GT LON,  SE70 8LF UNITED KINGDOM |
| ANDREWS,NAVEEN | 5454 NEWCASTLE DRIVE,APARTMENT # 244, HOUSTON, TX 77081 |
| ANDREWS,NICHOLAS S | 1410 R ST, GERING, NE 69341 |
| ANDREWS,RITA A. | 17218 FORELOCK WAY, CROSBY, TX 77532 |
| ANDREWS,TAMATHA LEE | 16363 E. FREMONT AVE.,#1118, AURORA, CO 80016 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANDREWS,TESSA C | 25 HAWES ROAD,SUNDRIDGE PARK, BROMLEY, KENT,  BR13JS UNITED KINGDOM |
| ANDREWS,THOMAS JAMES | THE BEECHES,SHERIFFHALES, SHIFNAL, SHROPS,  TF11 8RA UNITED KINGDOM |
| ANDREWS,WILLIAM B. | 1 RIVER PLACE,APARTMENT 1112, NEW YORK, NY 10036 |
| ANDREY BIYANOV | 39 GREENE ST,APT 704, JERSEY CITY, NJ 07302 |
| ANDREY BIYANOV | 31 RIVER COURT,APT. # 3106, JERSEY CITY, NJ 07310 |
| ANDREY BIYANOV | 1 HARBORSIDE PLACE,#401, JERSEY CITY, NJ 07311 |
| ANDREY D. ANDREEV | 101 MURRAY STREET, NEW YORK, NY 10007 |
| ANDREY KAZACHKOV | 410 WEST 36TH STREET, NEW YORK, NY 10018 |
| ANDREY KAZACHKOV | 4811 LERNER HALL, NEW YORK, NY 10027 |
| ANDREY KAZACHKOV | 31 CORBIN PLACE, BROOKLYN, NY 11235 |
| ANDREY KOSHELEV | LOBACHEVSKOGO STREET 88, MOSCOW,  119234 RUSSIAN FEDERATION |
| ANDREY KRASNOV | 327 4TH STREET,APT. 4B, BROOKLYN, NY 11215 |
| ANDRIA MINDES | 5232 MARINA PACIFICA DR., N. LONG BEACH, CA 90803 |
| ANDRIASOVA,MARIA | 61 WEST 83RD STREET,APT. 1-F, NEW YORK, NY 10024 |
| ANDRIOLA,ROCCO F. | 45 MOREWOOD OAKS, PORT WASHINGTON, NY 11050 |
| ANDRIUS STAISIUNAS | 500 W43RD STREET,34 B, NEW YORK, NY 10036 |
| ANDRIUS STAISIUNAS | 561 TENTH AVENUE,APT 32D, NEW YORK, NY 10036 |
| ANDRIVEAU,GUILLAUME | 14 RUE LAFONTAINE, PARIS 75016, 01  FRANCE |
| ANDRIX,APRIL L. | 364 MANHATTAN AVENUE, APT. 1G, BROOKLYN, NY 11211 |
| ANDRIY A. FALENCHUK | 250 EAST 63RD STREET,APARTMENT 808, NEW YORK, NY 10021 |
| ANDRIY A. FALENCHUK | 214 PRICE AVENUE,APARTMENT A-11, NARBERTH, PA 19072 |
| ANDRIY KUDRYAVTSEV | 806 PHELPS ROAD, FRANKLIN LAKES, NJ 07417 |
| ANDRIY KUDRYAVTSEV | 234 CASTLEWOOD DRIVE, CHEEKTOWAGA, NY 14227 |
| ANDRT WAHAB | BNRGENWEG 1, HERGISWIL,  6052 SWITZERLAND |
| ANDRUS III,GEORGE | 123 ELY CRESCENT, ROBBINSVILLE, NJ 08691 |
| ANDRUS LIVERY SERVICE, INC. | 6525 WEST BURLEIGH STREET, MILWAUKEE, WI 53210 |
| ANDRZEJ KRAUZE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDRZEJ KRAUZE | FLAT 52 PELHAM COURT,145 FULHAM ROAD, LONDON,  SW3 6SH UNITED KINGDOM |
| ANDUJAR, ANGEL R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ANDY CHAN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ANDY CHAN | 120 GREENFELL MANSIONS,GLAISHER STREET, LONDON,  SE8 3EX UNITED KINGDOM |
| ANDY CHEN | KUSH 10B, 222 HOLLYWOOD ROAD, CENTRAL, HONG KONG,   CHINA |
| ANDY CHEN | 3E,23 ROBINSON ROAD,MID-LEVELS, ,   CHINA |
| ANDY CHEN | 3E,23 ROBINSON ROAD,MID-LEVELS, ,   HONG KONG |
| ANDY CHEN | 16-8-901 TOMIHISA-CHO, SHINJUKU-KU, 13  JAPAN |
| ANDY DAS GUPTA | 31 ARMOURY ROAD, LONDON,  SE8 4LA UNITED KINGDOM |
| ANDY FRAIN SERVICES | 761 SHORELINE DR., AURORA, IL 60504 |
| ANDY FRAIN SERVICES INC | 761 SHORELINE DR,  ACCOUNT NO. 1030  AURORA, IL 60504 |
| ANDY GREGSON | GROVE LODGE,GROVE ROAD,SEAL, SEVENOAKS,  TN15 0LE UNITED KINGDOM |
| ANDY HEI,LTD | 22\F ORIENTAL CRYSTAL,COMMERCIAL BUILDING,46 LYNDHURST TERRACE, CENTRAL HONG KONG,   HONG KONG |
| ANDY HOI-TAI CHEUNG | 1307 SUN DIAL DRIVE, TUSTIN, CA 92782 |
| ANDY K. TRAN | 9555 MCFADDEN AVE, WESTMINSTER, CA 92683 |
| ANDY KA ON LAW | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANDY KA ON LAW | FLAT 260,41 MILLHARBOUR, LONDON,  E14 9NE UNITED KINGDOM |
| ANDY LANE PHOTOGRAPHY | 62 BASSEIN PARK ROAD, LONDON,  W12 9RZ UK |
| ANDY LANE PHOTOGRAPHY | 62 BASSEIN PARK ROAD, LONDON,  W12 9RZ UNITED KINGDOM |
| ANDY NGUYEN | 1224 W ROSCOE ST,2ND FLOOR, CHICAGO, IL 606 |

| Claim Name | Address Information |
|---|---|
| ANDY NGUYEN | 5017 NORTH WOLCOTT AVENUE,APARTMENT 305, CHICAGO, IL 60640 |
| ANDY NGUYEN | 4500 N. CLARENDON AVE.,APT. 1411, CHICAGO, IL 60640 |
| ANDY NGUYEN | 1224 W ROSCOE ST,2ND FLOOR, CHICAGO, IL 60657 |
| ANDY P. SHAH | 67 WALL STREET,APARTMENT 14A, NEW YORK, NY 10005 |
| ANDY WYNN | 2 GRANGELY CLOSE,CALCOT, READING,  RG31 7DR UNITED KINGDOM |
| ANDY WYNN | 2 GRANGELY CLOSE,CALCOT, READING,BERKS,  RG31 7DR UNITED KINGDOM |
| ANEELA ALI | 184 KENSINGTON ROAD, READING,BERKS,  RG30 2TG UNITED KINGDOM |
| ANEESH UNNIKRISHNAN NAIR | B1103,SAINATH HEIGHTS,NEAR JAIN TEMPLE,NEELAM NAGAR PHASE2,MULUND EAST,PHASE 2, MULUND (E), MUMBAI,  400081 INDIA |
| ANEET KAUR | 2 BROCKHAMPTON DRIVE,SERANGOON GARDENS,SERANGOON GARDENS, ,  559051 SINGAPORE |
| ANEET KAUR | FLAT 7,THE GLADES, 10 LANGLEY AVE,SURBITON, LONDON,  KT6 6QL UNITED KINGDOM |
| ANEJA ASSOCIATES | 301,PENINSULA TOWERS,PENINSULA CORPORATE PARK,GANPATRAO KADAM MARG,LOWER PAREL,MUMBAI-400013, MUMBAI, MH 400013 INDIA |
| ANEJA,JASDEEP SINGH | 382 CENTRAL PARK WEST,OLMSTEAD, APT 14H, NEW YORK, NY 10025 |
| ANEKWE,CHUKWUDE B | 562 COURT STREET,APT 4B, BROOKLYN, NY 11231 |
| ANEKWE,MICHAEL | FLAT 2,55 - 57 GLOUCESTER ROAD,SOUTH KENSINGTON, LONDON, GT LON,  SW7 4QN UNITED KINGDOM |
| ANELIYA BORISLAVOVA UZUNOVA | 25 BANK STREET, LONDON,  E145LE UNITED KINGDOM |
| ANESH,MARK | 56 RIVINGTON STREET,APT 3A, NEW YORK, NY 10002 |
| ANETA DINKOVA | 19 CORFTON LODGE,9 CORFTON ROAD,EALING, LONDON,  W5 2HU UNITED KINGDOM |
| ANG,DANIEL | FLAT 41,GROVE END GARDENS,33 GROVE END ROAD, ST. JOHN'S WOOD, GT LON,  NW8 9LN UNITED KINGDOM |
| ANG,DORIS | BLK 573, #13-3299, ,  560573 SINGAPORE |
| ANG,LAWRENCE | 406 RAINBOW ARAI,1-35-8 ARAI, NAKANO KU, TOKYO, 13 165-0026 JAPAN |
| ANG,LAY LENG IRENE | BLK 171, ANG MO KIO AVE 4,#05-505, ,  560171 SINGAPORE |
| ANG,SOK HAN | 6 HIGHGATE WALK, ,  598756 SINGAPORE |
| ANG,VINCENT | 175A COPELAND ROAD EAST, BEECROFT, NSW,  2119 AUSTRALIA |
| ANG,YOLANDE | YOYOGI TERRACE #306,1-32-27 TOMIGAYA, SHIBUYA-KU, 13 151-0063 JAPAN |
| ANGAIAN,SUNDARABABU | 2-6-21,SAKURAZUTSUMI, MUSASHINO-SHI, 13 180-0021 JAPAN |
| ANGAPPAN A C | 503 SUNCITY JUPITER,ADHI SANKRACHARYA MARG,POWAI, MUMBAI, MH 400076 INDIA |
| ANGAPPAN A C | HOUSE NO 26 ARIHANT HOUSING SOCIETY,PLOT NO 15 SECTOR 6 AIROLI,POWAI, NAVI MUMBAI, MH 400708 INDIA |
| ANGEL COMPUTER NETWORK SERVICES INC | 1906 FANWOOD STREET, OAKHURST, NJ 07755 |
| ANGEL D. TOMPSON | 43 BRONX RIVER ROAD, YONKERS, NY 10704 |
| ANGEL D. TOMPSON | 43 BRONX RIVER ROAD,APT # 3K, YONKERS, NY 10704 |
| ANGEL J. GONZALEZ-SANFELIU | 2 MARY CT, BERKELEY HEIGHTS, NJ 07922 |
| ANGEL J. GONZALEZ-SANFELIU | 2 MARY CT, BERKELEY HEIGHTS, NJ 07922-2141 |
| ANGEL KRUSTEV | 252 E 77TH ST.,APT. 14, NEW YORK, NY 10021 |
| ANGEL P. LAU | 1600 BROADWAY, 5F, NEW YORK, NY 10019 |
| ANGEL P. LAU | 377 RECTOR PLACE,APT 24F, NEW YORK, NY 10280 |
| ANGEL RODRIGUEZ ISSA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANGEL RODRIGUEZ ISSA | 98C,GOLDHURST TERRACE,SOUTH HAMPSTEAD, LONDON,  NW6 3HS UNITED KINGDOM |
| ANGEL RODRIGUEZ ISSA | 5B LANARK ROAD,MAIDA VALE, LONDON,  W9 1DD UNITED KINGDOM |
| ANGEL S. KELCHEV | 488 UNIVERSITY AVENUE,APARTMENT 201, PALO ALTO, CA 94301 |
| ANGEL S. KELCHEV | 109 MCFARLAND COURT APT.518, STANFORD, CA 94305 |
| ANGEL SHUH NI WU | 5F, NO.14, 5 NUNG, 88 LANE,DA TUNG ROAD, SAN SHIA TOWN, TAIPEI,  TAIWAN |
| ANGEL,DAVID | 211 THOMPSON STREET,APT 2D, NEW YORK, NY 10012 |
| ANGELA A HIGGINS | 9931 BLAKCKBIRD CIR, HIGHLANDS RANCH, CO 80130 |
| ANGELA A HIGGINS | 9931 BLACKBIRD CIR, HIGHLANDS RANCH, CO 80130 |
| ANGELA ABREU | 148 WEST 175TH STREET,APT 1, BRONX, NY 10453 |

| Claim Name | Address Information |
| --- | --- |
| ANGELA AMOS | 309 E. 76TH ST. APT. 4RW, NEW YORK, NY 10021 |
| ANGELA AMOS | 31 W. 131ST STREET,APT. C, NEW YORK, NY 10037 |
| ANGELA AMOS | 3443 EAST 102ND STREET, CLEVELAND, OH 44104 |
| ANGELA BOWMAN | 13326 READ'S COURT, HOUSTON, TX 77015 |
| ANGELA BOWMAN | 3950 CR 962, ALVIN, TX 77511 |
| ANGELA BOWMAN | 3800 COUNTY ROAD 94,APARTMENT 6204, MANVEL, TX 778 |
| ANGELA C KNAPMAN | 54 BELVEDERE COURT,LYTTLETON ROAD, LONDON,  N2 0AH UNITED KINGDOM |
| ANGELA C KNAPMAN | FLAT 5, 1 BLACKDOWN CLOSE,TAUNTON DRIVE, LONDON,  N2 8JF UNITED KINGDOM |
| ANGELA C KNOTT | 10 K STREET, GERING, NE 69341 |
| ANGELA C KNOTT | 10 J STREET, GERING, NE 69341 |
| ANGELA C SATARINO | 24 AVENUE AT PORT IMPERIAL,APT. 232, WEST NEW YORK, NJ 07093 |
| ANGELA C SATARINO | 24 AVENUE AT PORT IMPERIAL,APT. 320, WEST NEW YORK, NJ 07093 |
| ANGELA CAVALIERE | FLAT 4,32 PONT STREET, LONDON,  SW1X 0AD UNITED KINGDOM |
| ANGELA CHIK WU | ROOM 1202, BLOCK F,LUNG POON COURT,KOWLOON, HONG KONG,   HONG KONG |
| ANGELA CHIK WU | ROOM 1202, BLOCK F,LUNG POON COURT,KOWLOON, ,   HONG KONG |
| ANGELA CHING YEE WONG | BLOCK 41F,SEABIRD LANE,DISCOVERY BAY, HONG KONG,   CHINA |
| ANGELA CHING YEE WONG | BLOCK 41F,SEABIRD LANE,DISCOVERY BAY, ,   HONG KONG |
| ANGELA CHOI | 75 WEST END AVENUE,APT. P21 A, NEW YORK, NY 10023 |
| ANGELA CHUNG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANGELA DAPA | 9100 E FLORIDA AVE,#8-105, DENVER, CO 80247 |
| ANGELA DAWN EFTEKHARI | 845 COUNTRY CLUB ROAD,APT #4, GERING, NE 69341 |
| ANGELA DE CARFIELD | 3649 E. 400 S., ANDERSON, IN 46017 |
| ANGELA E. LEE | 10 KRISTI DRIVE, EAST HANOVER, NJ 07936 |
| ANGELA E. LEE | 241 EAST 86TH STREET,APARTMENT 7F, NEW YORK, NY 10028 |
| ANGELA E. LEE | 62 WEST 48TH STREET,APARTMENT 4F, NEW YORK, NY 10036 |
| ANGELA ESTHER VAN BIJLEVELT | 2345 STONECRESS ST., GILROY, CA 95020 |
| ANGELA ESTHER VAN BIJLEVELT | 20 DESCONSO DRIVE #1458, SAN JOSE, CA 95134 |
| ANGELA FARMER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANGELA FLOWERS GALLERY PLC | 82 KINGSLAND ROAD, LONDON,  E2 8DP UK |
| ANGELA FLOWERS GALLERY PLC | 82 KINGSLAND ROAD, LONDON,  E2 8DP UNITED KINGDOM |
| ANGELA GAMEZ | 2160 WALLACE AVENUE,5B, BRONX, NY 10462 |
| ANGELA GILLEN | 1-12-1 RH,UCD SUDENT RESIDENCES, BELFIELD,DUBLIN,   IRELAND |
| ANGELA GILLEN | DEERPARK,GLASSON, ATHLONE,WSTMTH,   IRELAND |
| ANGELA HAMILL | 40 HAREBALL CLOSE, BILLERICAY,  CM12 0TB UNITED KINGDOM |
| ANGELA HAMILL | 40 HAREBELL CLOSE, BILLERICAY,  CM12 0TB UNITED KINGDOM |
| ANGELA HARTNETT AT THE CONNAUGHT | 1 CATHERINE PLACE,., LONDON,  SW1E 6DX UK |
| ANGELA HARTNETT AT THE CONNAUGHT | 1 CATHERINE PLACE,., LONDON,  SW1E 6DX UNITED KINGDOM |
| ANGELA HERNANDEZ | 389 EAST 89TH STREET,APARTMENT 9E, NEW YORK, NY 10128 |
| ANGELA HOUSE, INC | 3217 CRUGET AVENUE, BRONX, NY 10467 |
| ANGELA K. NIVEN | 16 WOODLAND DRIVE, WARREN, NJ 07095 |
| ANGELA KAY VANMETER | 11720 HENDERSON DR, FRISCO, TX 75035 |
| ANGELA KIBBEE | 19248 EAST HICKCOCK DRIVE, PARKER, CO 80134 |
| ANGELA KNOTT | 19 CLAREVILLE COURT,CLAREVILLE GROVE, SOUTH KENSINGTON,  SW7 5AT UNITED KINGDOM |
| ANGELA L. GENTRY | 25 ELDEN AVENUE, #D, COSTA MESA, CA 92627 |
| ANGELA L. GEORGE | 7766 SW 5TH AVE, PORTLAND, OR 97219 |
| ANGELA L. GEORGE | 2355 FRANKLIN AVENUE EAST, SEATTLE, WA 98102 |
| ANGELA L. GEORGE | 15816 SE 28 CIRCLE, VANCOUVER, WA 98683 |
| ANGELA L. HUEY | 1860 ROGERS AVENUE, LANCASTER, TX 75134 |

| Claim Name | Address Information |
|---|---|
| ANGELA L. SCHROEDER | 5210 CARROLLWOOD MDW, TAMPA, FL 33625 |
| ANGELA LEE | 4601 6TH AVENUE,APARTMENT 3R, BROOKLYN, NY 11220 |
| ANGELA LEIGH JEWETT | 1030 T ST, GERING, NE 69361 |
| ANGELA LEIGH JEWETT | 1225 KIOWA COURT, GERING, NE 69361 |
| ANGELA LOREE BAKER | 63 NORFOLK STREET,2R, NEWARK, NJ 07103-3212 |
| ANGELA LOREE BAKER | 112 LINCOLN AVENUE,415, BRONX, NY 10454 |
| ANGELA LOREE BAKER | 3651 S CHEROKEE ST,#12, ENGLEWOOD, CO 80110 |
| ANGELA LYNETTE MONTGOMERY | 5364 RUE DEVILLE, INDIANANPOLIS, IN 46220 |
| ANGELA M HACKWORTHY | 29 CLOVERLANDS, COLCHESTER,ESSEX,  CO4 0QF UNITED KINGDOM |
| ANGELA M MARTINEZ | 7113 KINGSWOOD CT,#107, INDIANAPOLIS, IN 46256 |
| ANGELA M ROBINSON MILES | 41 NORTH CENTRAL AVENUE, CHICAGO, IL 60644 |
| ANGELA M. SIMON | 380 EAST 18TH STREET,APARTMENT 5W, BROOKLYN, NY 11226 |
| ANGELA MACMILLAN | 9 INGHAM DRIVE,COLDEAN, BRIGHTON,E.SUSX,  BN1 9GL UNITED KINGDOM |
| ANGELA MAREE WEBER | 304 EAST TAYLOR ROAD, LOMBARD, IL 60148-3443 |
| ANGELA MAREE WEBER | 1812 W THOMAS APT, #1, CHICAGO, IL 60622 |
| ANGELA MARIA BITZ | 11218 JORDAN CIR, PARKER, CO 80134 |
| ANGELA MARIA BITZ | 11218 JORDAN COURT, PARKER, CO 80134 |
| ANGELA MARIE HARTY | 3711 164TH STREET SW #J236, LYNNWOOD, WA 98037 |
| ANGELA MARIE HARTY | 3711 164TH STREET SW #J236, LYNNWOOD, WA 98087 |
| ANGELA MARIE HARTY | 7121 83RD AVE SE, SNOHOMISH, WA 98290 |
| ANGELA MARIE SHELTON | 3841 E. 121ST AVENUE, THORNTON, CO 80241 |
| ANGELA MARTELLA | VIA AICARDO NO.2, MILANO, MI 20141 ITALY |
| ANGELA MARTELLA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANGELA MARTELLA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANGELA MARTELLA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANGELA MARTELLA | 99 DISCOVERY DOCK EAST,3 SOUTH QUAY SQUARE, LONDON,  E14 9RZ UNITED KINGDOM |
| ANGELA MAY NEISWENDER | 989 MOUNTAIN VIEW DR, CASTLE ROCK, CO 80104 |
| ANGELA MCCASLIN | 527 EAST 78TH STREET,APARTMENT 3G, NEW YORK, NY 10021 |
| ANGELA MCCASLIN | 245 EAST 93RD,APARTMENT 17A, NEW YORK, NY 10128 |
| ANGELA MICHELLE BLAKE | 2525 CLEVELAND AVENUE LOT 48, LINCOLN, NE 68521 |
| ANGELA MICHELLE BLAKE | 2260 PACIFIC BLVD., GERING, NE 69341 |
| ANGELA MORTIMER | 37/38 GOLDEN SQUARE, LONDON,  W1R 4AH UK |
| ANGELA MORTIMER | 37/38 GOLDEN SQUARE, LONDON,  W1R 4AH UNITED KINGDOM |
| ANGELA MWANZA | 305 BERGEN STREET,APT. #3A, BROOKLYN, NY 11217 |
| ANGELA N ALTON | 8801 W BELLEVIEW AVE,#C203, LITTLETON, CO 80123 |
| ANGELA N ALTON | 6315 GOLDEN WILLOW DRIVE, FT. COLLINS, CO 80528 |
| ANGELA N. SPANNOS | 19430 MAYFIELD,APT 203, LIVONIA, MI 48152 |
| ANGELA PASSIG | 4901 GREEN RIVER DR #108, CORONA, CA 91720 |
| ANGELA PASSIG | 4901 GREEN RIVER DR #108, CORONA, CA 92880 |
| ANGELA PRATTI | 10208 BELCHER ST, DOWNEY, CA 90242 |
| ANGELA PRATTI | 14444 KEESE DR, WHITTIER, CA 90604 |
| ANGELA PRATTI | 14500 MCNAB AVE.  #1606, BELLFLOWER, CA 90706 |
| ANGELA PRATTI | 14500 MCNAB AVE.  #1606, BELLFLOWER, CA 90707 |
| ANGELA R OKITA | 421 ELIZABETH WAY, FULLERTON, CA 92833 |
| ANGELA R. BOYD | 60 PERIDOT AVENUE, RANCHO CUCAMONGA, CA 91701 |
| ANGELA R. BOYD | 24832 MOSQUERO LANE, MISSION VIEJO, CA 91701 |
| ANGELA R. JENKINS | 405 ADAMS STREET,#1, LINDEN, NJ 07036 |
| ANGELA S. ZHANG | 325 NORTH MARGUERITA AVENUE,APARTMENT C, ALHAMBRA, CA 91801 |
| ANGELA S. ZHANG | 325 N MARGUERITA AVE,APT C, ALAHAMBRA, CA 91801 |

| Claim Name | Address Information |
|---|---|
| ANGELA S. ZHANG | 662 LOMA VERDE, PALO ALTO, CA 94306 |
| ANGELA SACCO | 8 COBBLESTONE DRIVE, UPPER SADDLE RIVER, NJ 07458 |
| ANGELA SAMSON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANGELA SAMSON | 27 STAFFORD MANSIONS,STAFFORD PLACE, LONDON,  SW1E 6NL UNITED KINGDOM |
| ANGELA SARAH MARY DAVIES | 17 KINGSTON LANE, TEDDINGTON,  TW11 9HL UK |
| ANGELA SARAH MARY DAVIES | 17 KINGSTON LANE, TEDDINGTON,  TW11 9HL UNITED KINGDOM |
| ANGELA SCHAFFNER | 1851 N. SCOTT ST.,#661, ARLINGTON, VA 22209 |
| ANGELA SHANE HAFLICH | 10296 HIGHLAND MEADOWS CIRC,#18-201, PARKER, CO 80134 |
| ANGELA SHANE HAFLICH | 10296 HIGHLAND MEADOWS CIRC,APT 201, PARKER, CO 80134 |
| ANGELA SIU HAN LAM | A2-A4, 8/F,NAM HUNG MANSION,5 BELCHER'S STREET, HONG KONG,   CHINA |
| ANGELA SONG | 121 EAST 97TH STREET,APARTMENT 15, NEW YORK, NY 10029 |
| ANGELA SOOD | 35 HUDSON STREET,#1206W, JERSEY CITY, NJ 07302 |
| ANGELA WHITE | 20 NEW ROAD,BOLTER END, HIGH WYCOMBE,  HP14 3NA UNITED KINGDOM |
| ANGELA WYATT | 4 DUKES PLACE,WELLESLEY ROAD, BRENTWOOD,ESSEX,  CM14 4XD UNITED KINGDOM |
| ANGELA WYATT | 40 VIKING WAY,PILGRIMS HATCH, BRENTWOOD,ESSEX,  CM15 9HX UNITED KINGDOM |
| ANGELA Y ZAVALA | 7418 RIVERWALK DR, INDIANAPOLIS, IN 46214 |
| ANGELA Y. CHO | 181 W. LA VERNE AVE,#1, POMONA, CA 91767 |
| ANGELA'S CHARTER SERVICE | 6344 SOUTH LONG AVENUE, CHICAGO, IL 60638 |
| ANGELE CONCEPT | 7, RUE AMBROISE THOMAS, PARIS,  75009 FRANCE |
| ANGELES, LUIS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YOROK, NY 10038 |
| ANGELEY M. MULLINS | 0 EAST CHICAGO STREET, ELGIN, IL 60120 |
| ANGELI,ANNA | 4 CHESSWOOD COURT,BURY LANE, RICKMANSWORTH,  WD3 1DF UNITED KINGDOM |
| ANGELI,JOHN | 1305/187 LIVERPOOL ST, SYDNEY, NSW,  2000 AUSTRALIA |
| ANGELIC J. STEVENS | 4020 MISSISSIPPI ST.,#4, SAN DIEGO, CA 92104 |
| ANGELICA C. MACATANGAY | 113 HARMON COVE TOWER, SECAUCUS, NJ 07094 |
| ANGELICA CAPOLA | 3 MARTHA LANE, SMITHTOWN, NY 11787 |
| ANGELICA JAQUEZ | 4805 MCKINNEY AVE.,UNIT 102, DALLAS, TX 75206 |
| ANGELICA JAQUEZ | 3901 ACCENT DRIVE,APT 935, DALLAS, TX 75287 |
| ANGELICA LUNA-BRAVO | 817 W. BAY AVE. #B, NEWPORT BEACH, CA 92661 |
| ANGELICA SOLANO | 7342 MAIN ST, WESTMINSTER, CA 92683 |
| ANGELICA YBARRA | 260 MARGARET DRIVE #2B, GERING, NE 69341 |
| ANGELICA YBARRA | 200300 RIDGE DR., GERING, NE 69341 |
| ANGELICA YBARRA | 260 MARGARET DRIVE #213, GERING, NE 69391 |
| ANGELIKA SEIFNER | FLAT 66,1 OWEN STREET, LONDON,  EC1V 7JW UNITED KINGDOM |
| ANGELIKI VIRVILI | 28, ARUNDEL CLOSE,BATTERSEA, LONDON,  SW11 1HR UNITED KINGDOM |
| ANGELIKI VIRVILI | FRANCES GARDNER,WREN STREET,GRAYS INN ROAD, LONDON,  WC1X 0HD UNITED KINGDOM |
| ANGELINA LIU | 800 SIXTH AVENUE,APARTMENT 9D, NEW YORK, NY 10010 |
| ANGELINA M. WEATHERSPOON | 1020 S. WILLIAMS, WESTMONT, IL 60559 |
| ANGELINA M. WEATHERSPOON | 1020 S WILLIAMS #C7, WESTMONT, IL 60559 |
| ANGELINA R MONTENEGRO | 3225 S WINON CT, DENVER, CO 80236 |
| ANGELIQUE BARRETT | 55 FAIRACRES,RUISLIP, MIDDLESEX,  HA4 8AW UNITED KINGDOM |
| ANGELIQUE D WILLIAMS | 404 CARNEGIE STREET, LINDEN, NJ 07036 |
| ANGELL ECONOMICS | 1600 NORTH OAK, SUITE 1915, ARLINGTON, VA 22209 |
| ANGELL,SIMON | 34 MARTIME GATE,NORTHFLEET, GRAVESEND, KENT,  DA11 9EB UNITED KINGDOM |
| ANGELLA PURGE | 49 UNION PL, IRVINGTON, NJ 07111 |
| ANGELLE S. VILLANUEVA | 10260 FOSTER RD, BELLFLOWER, CA 90706 |
| ANGELLE S. VILLANUEVA | 1204 ESTEBAN TORRES DRIVE, SOUTH EL MONTE, CA 91733 |
| ANGELLO,PATRICIA V. | 5308 LADYWELL CT, TAMPA, FL 33624 |
| ANGELO A. BELLO | 1352 77TH STREET, BROOKLYN, NY 11228 |

| Claim Name | Address Information |
|---|---|
| ANGELO GENCARELLI | VIA G. CARDUCCI 10 - 5TH FLOOR, ROME,  00187 ITALY |
| ANGELO GORDON & CO LP | A/C NORTHWOODS CAPITAL VII,LTD,245 PARK AVENUE, NEW YORK, NY 10167 |
| ANGELO GORDON & CO LPA/C NORTHWOODS CAPITAL VII,LT | ATTN:THE DIRECTORS,NORTHWOODS CAPITAL VII, LTD,C/O MAPLES FINANCE LTD,P.O.BOX1093GT - QUEENSGATE HOUSE - S CHURCH ST, GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| ANGELO MESSINA | 39 STACK DRIVE, STATEN ISLAND, NY 10312 |
| ANGELONE'S FLORIST | 101 SECOND AVENUE, RARITAN, NJ 08869 |
| ANGELOS,FRANK F. | M-TOWER, APT #803,1-7-31, MINAMI AZABU, MINATO-KU, 13 1060047 JAPAN |
| ANGELOS,MARC C. | 81 TIMBER DRIVE, BERKELEY HEIGHTS, NJ 07922 |
| ANGELPOINTS, INC. | 30 LIBERTY SHIP WAY, SUITE 3150  SAUSALITO, CA 94965 |
| ANGER,CORY L. | 325 WILLOW AVE. APT. 5A, HOBOKEN, NJ 07030 |
| ANGGANE,SHAAMLIE | 23, DNYANESHWARI,DNYANESHWAR NAGAR,RAFI AHMED KIDWAI MARG, SEWRI(W), MUMBAI, MH 400031 INDIA |
| ANGGRAINI,VIVI | LILY COURT TOWER 2, APT 23B,28 ROBINSON ROAD,MID LEVELS, HONG KONG, H,   HONG KONG |
| ANGIE CHAU | FLAT 23A, YING PIU MANSION,1 BREEZY PATH, HONG KONG,   JAPAN |
| ANGIE CHAU | 1-9-11 HIGASHI-AZABU,SOMERSET AZABU EAST #1006, MINATO-KU, 13 106-0044 JAPAN |
| ANGIE CHAU | 2-3-22 MINAMI-AZABU,APARTMENTS MINAMI-AZABU #602, MINATO-KU, 13 106-0044 JAPAN |
| ANGIE CHAU | 2-3-22 MINAMI-AZABU,APARTMENTS MINAMI-AZABU #602, MINATO-KU, 13 106-0047 JAPAN |
| ANGIE DAWN POTTER | 7661 SIERRA PINE, COLORADO SPRINGS, CO 80919 |
| ANGIE KARNA | 254 WEST 82ND STREET,APARTMENT 5A, NEW YORK, NY 10024 |
| ANGIE L CHARLES | 1451 14TH ST, MITCHELL, NE 69357 |
| ANGIE L CHARLES | 1451 14TH AVE, MITCHELL, NE 69357 |
| ANGIE L. WEISS | 11 DRIFTWOOD, IRVINE, CA 92604 |
| ANGIE LYNN LEBON | 16065 BUTTORWORT CIR, PARKER, CO 80134 |
| ANGIE MENDOZA GALLEGO | 422 UNION ST, JERSEY CITY, NJ 07304 |
| ANGIE ZHOU | 710 NINTH AVE,APT. 5D, NEW YORK, NY 10019 |
| ANGIOLIERI FINANCE PLC | 51 ST. STEPHENS GREEN, DUBLIN 2,  6843 IRELAND |
| ANGIRA APTE | 266 KNOX AVE., CLIFFSIDE PARK, NJ 07010 |
| ANGIRA APTE | 1008 GARDEN STREET,APT 3, HOBOKEN, NJ 07030 |
| ANGIRA APTE | 375 SOUTH END AVE,APT. 24B, NEW YORK, NY 10280 |
| ANGIUS,SILVIO | 12 CAMPDEN HILL COURT,CAMPDEN HILL ROAD, LONDON, GT LON,  W87HX UNITED KINGDOM |
| ANGLES-DAURIAC,CECILE | 10 CANONBURY LANE,FLAT 3, LONDON,  N12AP UNITED KINGDOM |
| ANGLEY,SHARYN L. | 1500 WASHINGTON STREET,APT. 6D, HOBOKEN, NJ 07030 |
| ANGLIN, ARIEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ANGLO IRISH BANK CORPORATION PLC | STEPHEN COURT,18/21 ST STEPHEN'S GREEN, DUBLIN 2,   IRELAND |
| ANGLO IRISH BANK CORPORATION PLC | ATTN:EILEEN CARR,ANGLO IRISH BANK CORPORATION P,STEPHEN COURT,18/21 ST STEPHEN'S GREEN, DUBLIN,  2 IRELAND |
| ANGLO-EASTERN TECHNICAL SERVICES, LTD | 23/F 248 QUEENS ROAD EAST, ,   HONG KONG |
| ANGOPA,DAVID A | 1ST  FLOOR,20 HILL HOUSE ROAD, LONDON,  SW162AQ UNITED KINGDOM |
| ANGOSS SOFTWARE CORPORATION | 34 ST PATRICK STREET,SUITE 200, TORONTO, ON M5T 1V1 CA |
| ANGOSS SOFTWARE CORPORATION | 111 GEORGE STREET, SUITE 20, TORONTO, ONTARIO,  M5A 2N4 CANADA |
| ANGOSS SOFTWARE CORPORATION | 34 ST PATRICK STREET,SUITE 200, TORONTO, ON M5T1V1 CANADA |
| ANGOTT SEARCH COMPANY | 2530 S. ROCHESTER ROAD, ROCHESTER HILLS, MI 48307 |
| ANGRISANI,FRANK J. | 53 ROCK LEDGE RD, BRONXSVILLE, NY 10708 |
| ANGST,CARLTON C. | 84 BRIXTON RD, GARDEN CITY, NY 11530 |
| ANGUEL PETROV | FLAT 14,18 QUEEN'S GATE, LONDON,ANT,  SW7 5JE UNITED KINGDOM |
| ANGUEL PETROV | 30 WEST 63RD STREET,APT 14E, NEW YORK, NY 10023 |
| ANGUIANO, MARIA | 680 SERRA STREET-E200, STANFORD, CA 94305 |

| Claim Name | Address Information |
|---|---|
| ANGUIANO,MARIA | 46 ALVARADO ST. #3, SAN FRANCISCO, CA 94110 |
| ANGULO, SHELBY L. | 12606 BROOKLAKE STREET, LOS ANGELES, CA 80066 |
| ANGULO,SHELBY | 12606 BROOKLAKE STREET, LOS ANGELES, CA 90066 |
| ANGUS BAKER ROSBOROUGH | 29 ADAM & EVE MEWS,UPPER FLAT, LONDON,  W8 6UG UNITED KINGDOM |
| ANGUS CROSTON | 52 LEEDS COURT,201 ST JOHN STREET, LONDON,  EC1V 4LZ UNITED KINGDOM |
| ANGUS JAMES ABBOT | FITZWILLIAM COLLEGE, CAMBRIDGE,CAMBS,  CB3 0DG UNITED KINGDOM |
| ANGUS MCCAFFREY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANGUS MCCAFFREY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANGUS MILLAR | 5 CLAREMONT AVENUE,NEW MALDEN, ,  KT3 6QL UNITED KINGDOM |
| ANGUS MILLAR | 18 PURSERS CROSS ROAD,FULHAM, ,  SW6 4QX UNITED KINGDOM |
| ANGUS MUIRHEAD | RATIO 1001,TSUKIJI 1-10-11, CHUO-KU, 13 104-0045 JAPAN |
| ANGUS P SIMPSON | 31 LONGFIELD STREET,SOUTHFIELDS, LONDON,ANT,  SW18 5RD UNITED KINGDOM |
| ANGUS R BARBER | 51 MONTSERRAT RD, LONDON,  SW15 2LE UK |
| ANGUS R BARBER | 51 MONTSERRAT RD, LONDON,  SW15 2LE UNITED KINGDOM |
| ANGUS SHIELLS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANGUS,HEATH N. | 4604 GREENLAWN DRIVE, STOW, OH 44224 |
| ANH N. TA | 1 CHAPIN WAY,BOX 8621, NORTHAMPTON, MA 01063 |
| ANH N. TA | 0 BEALE STREET,APARTMENT 109, SAN FRANCISCO, CA 94105 |
| ANH N. TA | 10 PRINSEP LINK,APARTMENT 109, SAN FRANCISCO, CA 94105 |
| ANH VO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANH VO | 235 SIR HENY PARKES ROAD, COVENTRY,  CV4 8GH UNITED KINGDOM |
| ANH VO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANHALT, HENRY | 293 E. LINDEN AVENUE, ENGLEWOOD, NJ 07631 |
| ANHEUSER BUCH COMPANIES | ATTN: LISA THIBODEAU,ONE BUSCH PLACE,202-5, ST. LOUIS, MO 63118 |
| ANI ALI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANI-TECH SYSTEMS | TEEN DONGRI,YESHWANT NAGAR,GOREGAON (WEST), MUMBAI, MH 400062. INDIA |
| ANIA CUSHEN | 21 MICHIGAN HOUSE,WESTFERRY ROAD,TOWER HAMLETT, LONDON,  E14 2SB UNITED KINGDOM |
| ANIA CUSHEN | 38 AMSTERDAM ROAD, LONDON,  E14 3JB UNITED KINGDOM |
| ANIA CUSHEN | 21 MITCHEGEN HOUSE,WESTFERRY ROAD, LONDON,  E14 3SB UNITED KINGDOM |
| ANIA CUSHEN | 21 MICHIGAN HOUSE,WESTFERRY ROAD, LONDON,  E14 3SB UNITED KINGDOM |
| ANIA HOFFMAN | 520 EAST 81ST ST., NEW YORK, NY 10028 |
| ANIA MESA | 66 WEST 25TH STREET,APARTMENT 2, BAYONNE, NJ 07002 |
| ANIBAL G PEREZ | 7930 NW 185TH ST., HIALEAH, FL 33015 |
| ANIBAL JAVIER GONZALEZ | 12940 RILEY CT, RANCHO CUCAMUNGA, CA 91739 |
| ANIK JANKOWSKI | 1538 STANFORD STREET,APT. 10, SANTA MONICA, CA 90404 |
| ANIK JANKOWSKI | 3856 LINDSEY COURT,APT. 10, NEWBURY PARK, CA 91320 |
| ANIKA AGARWAL | 55 WEST 26TH STREET,APARTMENT 12H, NEW YORK, NY 10010 |
| ANIKA KARRIM | 306 PRINCE EDWARD ROAD,FLAT 2A, HONG KONG,  CHINA |
| ANIKA KARRIM | 306 PRINCE EDWARD ROAD,FLAT 2A, ,  HONG KONG |
| ANIKE CAMPBELL | 90 UNION STREET,APT. 5J, NEW ROCHELLE, NY 10805 |
| ANIKET KISHOR RAMEKAR | SABARMATI/305,LOKGRAM, KALYAN (E), MUMBAI,  INDIA |
| ANIKIENKO,GEORGE IVAN | 1358 EAST 96TH PLACE, THORNTON, CO 80229 |
| ANIL ABRAHAM | 3 RIVERBEND ROAD, BERKELEY HEIGHTS, NJ 07922 |
| ANIL AMIN | BHANDUP GAON,JAGANNATH DEEP, HSG SOC;, ROOM NO 1, NEAR ADARSH,VAYAM SHALA, BHANDUP (E), MUMBAI, MH 400042 INDIA |
| ANIL BABU GAJULAPALLI | ARK TOWERS,1-3-39 ROPPONGI, MINATO-KU, 13 10600321 JAPAN |
| ANIL CUTINHO | 37 EAST MAIN STREET,SUITE# 6, ROCKAWAY, NJ 07866 |
| ANIL CUTINHO | 37 EAST MAIN STREET,SUITE# 6, ROCKAWAY, NJ 07866-3521 |

| Claim Name | Address Information |
| --- | --- |
| ANIL DHAWAN | C 304,GOLDEN OAK APARTMENTS,HIRANANDANI GARDENS, MUMBAI,  400076 INDIA |
| ANIL DHAWAN | A 504,LOTUS APARTMENTS,HIRANANDANI GARDENS, MUMBAI,  400076 INDIA |
| ANIL IDNANI | APATMENT 405,TAJ WELLINGTON MEWS,33 NATHALAL PAREKH MURG, MUMBAI,  400001 INDIA |
| ANIL IDNANI | APATMENT 31,URVASHI,NAPEAN SEA ROAD, MUMBAI,  400006 INDIA |
| ANIL IDNANI | APATMENT 31,URVASHI,NEPEAN SEA ROAD, MUMBAI,  400006 INDIA |
| ANIL IDNANI | 44 WOODSIDE ROAD, PURLEY,SURREY,  CR8 4LP UNITED KINGDOM |
| ANIL IDNANI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANIL K JINDAL | 107 DAWLISH DRIVE,SEVEN KINGS, ILFORD,ESSEX,  IG3 9EF UNITED KINGDOM |
| ANIL KIRAN VELLALA | 2418 VILLAGE DRIVE, AVENEL, NJ 07001 |
| ANIL KUMAR SINGH | FLAT # 3, GREENLAND CHS,OPP. IIT MAIN GATE,POWAI, MUMBAI,  400076 INDIA |
| ANIL MAMTANI | 601 AZABU JUBAN RESIDENCE,1-16-3 MINAMI-AZABU, TOKYO,  106-0047 JAPAN |
| ANIL MAMTANI | 4480 LERNER HALL, NEW YORK, NY 10027 |
| ANIL MAMTANI | 350 W. 43RD STREET,APT. 22B, NEW YORK, NY 10036 |
| ANIL MUDHOLKAR | 1470 W. HURON ST.,APT. 2F, CHICAGO, IL 60622 |
| ANIL S SONI | MAMTA BLDG, PLOT NO - 158,SHRI MANGESH SHANTA DURGA CO-OP HSG SCTY,NERUL EAST, MUMBAI, MH  INDIA |
| ANIL S SONI | 1/A VIJAY NIWAS,J.M. ROAD,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| ANIL SADDI | 30 LANSDOWNE ROAD,SEVEN KINGS, ILFORD, ,ESSEX,  IG3 8NE UNITED KINGDOM |
| ANIL SHAH | 13 BARTKUS FARM,CONCORD, MA,  01742 |
| ANIL SINGH | 47-33 39TH PLACE, QUEENS, NY 11104 |
| ANIL STOCKER | 72 BURRELL'S FIELD,TRINITY COLLEGE,CAMBRIDGE UNIVERSITY, CAMBRIDGE,CAMBS,  CB2 1TQ UNITED KINGDOM |
| ANIL STOCKER | 72 BURRELL'S FIELD,TRINITY COLLEGE,CAMBRIDGE UNIVERSITY, CAMBRIDGE,  CB2 1TQ UNITED KINGDOM |
| ANIL STOCKER | 11 SOUTHWICK PLACE, ,  W2 2TN UNITED KINGDOM |
| ANIL STORES | SIMLA HOUSE SHOP NO 2,NEPANSE ROAD, BOMBAY,  400096 INDIA |
| ANIMA SGR SPAA/C ANIMA AMERICA | ATTN:PAOLO MAGGI,HEAD OF OPERATIONS,ANIMA S.G.R.P.A.,VIA BRERA 18, MILANO, 20121 ITALY |
| ANIMA SGR SPAA/C ANIMA ASIA | ATTN:PAOLO MAGGI,HEAD OF OPERATIONS,ANIMA S.G.R.P.A.,VIA BRERA 18, MILANO, 20121 ITALY |
| ANIMA SPAA/C ANIMA FONDO TRADING | ATTN:PAOLO MAGGI,HEAD OF OPERATIONS,ANIMA S.G.R.P.A.,VIA BRERA 18, MILANO, 20121 ITALY |
| ANIMAL HAVEN, INC. | 35-22 PRINCE STREET, FLUSHING, NY 11354 |
| ANIMAL HUMANE SOCIETY | 845 MEADOW LANE N, GOLDEN VALLEY, MN 55422 |
| ANIMAL LEGAL DEFENSE FUND | 333 MARKET STREET,SUITE 2300, SAN FRANCISCO, CA 94105 |
| ANIMAL LEGAL DEFENSE FUND | 170 EAST COTAN, COTAN, CA 95401 |
| ANIMAL MEDICAL CENTER | 510 EAST 62ND STREET, NEW YORK, NY 10021 |
| ANIMAL PROTECTION INSTITUTE | PO BOX 22505, SACRAMENTO, CA 95822 |
| ANIMAL RESCUE FUND, INC | P.O. BOX 238, WATERFORD, CT 06385 |
| ANIMESH SAXENA | BUILDING 2A,POWAI VIHAR,NEAR POWAI LAKE, MUMBAI,  400076 INDIA |
| ANINA NOLAN | PRINCETON UNIVERSITY,124 HENRY HALL, PRINCETON, NJ 08544 |
| ANINA NOLAN | 1556 FRIST CAMPUS CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| ANINA NOLAN | 284 MOTT ST., NEW YORK, NY 10012 |
| ANINA NOLAN | 1088 PARK AVENUE, NEW YORK, NY 10128 |
| ANINDYA DASGUPTA | 111 HIGH STREET,11F, HONG KONG,   HONG KONG |
| ANINDYA DUTTA | 1005, 10TH FLOOR,SHIV SRISHTI, NEAR S.M. SHETTY HIGH SCHOOL,CHANDIVALI, POWAI, MUMBAI,  400072 INDIA |
| ANINDYA RANJAN DAS | 32A KALI CHARAN GHOSH ROAD,PO SINTHEE, CALCUTTA, WB 700050 INDIA |
| ANIRBAN CHAUDHURY | 44-46 PRESCOTT STREET,APT 3, JERSEY CITY, NJ 07304 |

| Claim Name | Address Information |
|---|---|
| ANIRUDDHA E MANE | POKHARN RD. 1,THANE (W), SHIVALI NAGAR, THANE,  400606 INDIA |
| ANIRUDH KHEMKA | 106 CORONATION AVENUE, BATH,SOMER,  BA2 2JP UNITED KINGDOM |
| ANIRUDH KHEMKA | 189, TELEGRAPH PLACE,MILL QUAY, LONDON,MDDSX,  E14 9XB UNITED KINGDOM |
| ANIRUDH KHEMKA | C/O MR R. SUNDARESH,2 MAGDALENE HOUSE,MANOR FIELDS, PUTNEY,  SW15 3LU UNITED KINGDOM |
| ANIS D. GHANCHI | 2 WILLOW RUN, DAYTON, NJ 08810 |
| ANIS KHAN | 3, ST FRANCIS CHAWL,KEVNI PADA, S.V. ROAD,JOGESHWARI (WEST), MUMBAI,  400102 INDIA |
| ANISA JAVERI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANISEA M. GARCIA | 5294 SCRANTON COURT, DENVER, CO 80239 |
| ANISH GARG | 303, MAXIMA MARATHON,LBS ROAD,MULUND (W), MUMBAI,   INDIA |
| ANISH GARG | 901, NEW LAKE PALACE APTS,POWAI VIHAR,POWAI, MUMBAI,   INDIA |
| ANISH GARG | 508, ZINNIA,NAHAR&#039;S AMRIT SHAKTI,CHANDIVALI, ANDHERI(E), MUMBAI,   INDIA |
| ANISH KUMAR | 3 MOHINGSON CT., HOLMDEL, NJ 07733 |
| ANISH KURUP | 1716 RIVENDELL WAY, NEW YORK, NJ 08817 |
| ANISH MATHEW | , DELHI,   INDIA |
| ANISH MATHEW | C 2701,CANNA HOUSING CO-OPERATIVE SOCIETY,WADALA EAST, MUMBAI, MUMBAI,  400037 INDIA |
| ANISH MATHEW | B 503,CANNA HOUSING CO-OPERATIVE SOCIETY,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| ANISH PATEL | 498 LIBERTY AVE, JERSEY CTY, NJ 07307 |
| ANISH PATEL | 214 EAST 83RD STREET,APT 2A, NEW YORK, NY 10028 |
| ANISH SHAH | 18295 E. DICKENSON PL., AURORA, CO 80013 |
| ANISH SHAH | 1665 LOGAN STREET,APARTMENT 250, DENVER, CO 80203 |
| ANISH SHAH | 1127 WEST LOCUST AVENUE, ANAHEIM, CA 92802 |
| ANISH VASISTH | 4 FAIRMONT AVENUE,ONTARIO TOWER,APT 406, CANERY WARF,   UNITED KINGDOM |
| ANISH VASISTH | 4 FAIRMONT AVENUE,ONTARIO TOWER,APT 406, CANARY WHARF,   UNITED KINGDOM |
| ANISH VASISTH | 4 FAIRMONT AVENUE,ONTARIO TOWER, # 406, CANARY WHARF,   UNITED KINGDOM |
| ANISH VASISTH | 4 FAIRMONT AVENUE,ONTARIO TOWER, # 406, LONDON,  E14 9JA UNITED KINGDOM |
| ANISH VASISTH | 561 10TH AVE,APT. 15G, NEW YORK, NY 10036 |
| ANISHA PATEL | 191 KINGSHILL DRIVE, MIDDLESEX,  HA3 8QT UNITED KINGDOM |
| ANISIMOVA,VICTORIA | 26 BAKINSKIKH KOMISSAROV 4-4-8, MOSCOW,  119526 RUSSIAN FEDERATION |
| ANISMAN,BETH E. | 302 WEST 86TH STREET,APARTMENT 6A, NEW YORK, NY 10024 |
| ANISSA A. KELLY | 247 EAST 39TH STREET,APARTMENT 2A, NEW YORK, NY 10016 |
| ANITA A. GUPTA | 3 MITCHELL PLACE,APARTMENT 6D, NEW YORK, NY 10017 |
| ANITA A. GUPTA | 18460 FARMINGHAM WAY, CUPERTINO, CA 95014 |
| ANITA A. GUPTA | 22975 BALBOA ROAD, CUPERTINO, CA 95014 |
| ANITA ALVAREZ DESADIER | P.O. BOX 803, MINATARE, NE 69356 |
| ANITA BORG INSTITUTE | 1501 PAGE MILL ROAD,MS 1105, PALO ALTO, CA 94304 |
| ANITA CHIU | HARBOURFRONT HORIZON,#C-0826,8 HUNG LUEN ROAD, HUNGHOM BAY,   HONG KONG |
| ANITA CHIU | 6-7-7 APARTMENTS AKASAKA NANBUZAKA, #304,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| ANITA COOMBS | 25 ASHBRIDGE ROAD,ALLESLEY PARK, COVENTRY,WSTMID,  CV5 0LB UNITED KINGDOM |
| ANITA FELIX | 2301 HAMPTON DRIVE,APT. 19, HIGHLAND, IN 46322 |
| ANITA FELIX | 2251 HAMPTON DRIVE,APT. 13, HIGHLAND, IN 46322 |
| ANITA FINDLAY | 116, LOWER GROUND FLOOR,BELSIZE ROAD, LONDON,  NW6 4BG UNITED KINGDOM |
| ANITA FLANNERY | 3 EAST 78TH STREET, NEW YORK, NY 10021 |
| ANITA FLANNERY | 3 EAST 78TH STREET,APARTMENT 2A, NEW YORK, NY 10021 |
| ANITA FRANCES KOOP | 14343 E 1ST DR,#202, AURORA, CO 80011 |
| ANITA FRANCES KOOP | 22959 EAST SMOKY HILL ROAD L107, AURORA, CO 80015 |
| ANITA HO | 49 PEACHTREE LN, YORBA LINDA, CA 92886 |

| Claim Name | Address Information |
|---|---|
| ANITA JO YOUNGER | 15527 E FORD CIRCLE, APT B-3, AUORORA, CO 80017 |
| ANITA JO YOUNGER | 12301 RANDOLPH PLACE, DENVER, CO 80239 |
| ANITA JONES | 180 RIVERSIDE BLVD., APARTMENT 5J, NEW YORK, NY 10069 |
| ANITA KISSER | 1745 9TH STREET, APT 1, GERING, NE 69341 |
| ANITA L HENNING | 1501 LANDING AVE, SEAL BEACH, CA 90740 |
| ANITA LADHA | B-11 3RD FLOOR, ADITYAMAN CHS LTD., KANTI NAGAR, J B NAGAR, ANDHERI (E), MUMBAI, 400059 INDIA |
| ANITA LADHA | 65 NOYE LANE, WOODMERE, NY 11598 |
| ANITA LARSSON | WINDSOR HOUSE HIROO #104, 2-5-33 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| ANITA LARSSON | VITTRAVAGEN 24, 132 39 SALTSJO-BOO, ,    SWEDEN |
| ANITA MISHRA | 62, OCEAN&#039;S VIEW, COLABA, MUMBAI,   400005 INDIA |
| ANITA O SMITH | 20 DUKES MEWS, LONDON,   W1U 3ET UK |
| ANITA O SMITH | 20 DUKES MEWS, LONDON,   W1U 3ET UNITED KINGDOM |
| ANITA PARRIS | 594 LINCOLN AVENUE, ORANGE, NJ 07050 |
| ANITA PATIL | 602 , B WING, REBELLO ENCLAVE, NEAR SUBHASH NAGAR, NEAR MIDC, ANDHERI (E), MUMBAI,   INDIA |
| ANITA PATIL | 602 , B WING, REBELLO ENCLAVE, NEAR SUBHASH NAGAR, NEAR MIDC, ANDHERI (E), MUMBAI, MH  INDIA |
| ANITA SURI | 10A DOLPHIN APARTMENT, PILOT  BUNDER ROAD, COLABA, MUMBAI, MH 400005 INDIA |
| ANITA THERESA DEVLIN | 83 GLENHURST AVENUE, , KENT,   DA5 3QQ UNITED KINGDOM |
| ANITHA BHASKARAN | 25 RIVER DRIVE SOUTH, APARTMENT # 2305, JERSEY CITY, NJ 07310 |
| ANITHA BHASKARAN | 20 RIVER COURT, APARTMENT # 2710, JERSEY CITY, NJ 07310 |
| ANITHA RANGAN | 502, KOKILA APPTS, MILITARY ROAD, MAROL, MUMBAI, MH 400059 INDIA |
| ANITHA RANGAN | B-204, TULIP PARK, MILITARY ROAD, MAROL, MUMBAI, MH 400059 INDIA |
| ANIXTER | ANIXTER HOUSE, 1 YORK ROAD, UXBRIDGE, MDDSX,   UB8 1RN UNITED KINGDOM |
| ANIXTER DISTRIBUTION | MUMBAI, MUMBAI,   INDIA |
| ANIXTER DISTRIBUTION | 15 WOODLANDS TERRACE, SINGAPORE, ,  738440 SINGAPORE |
| ANIXTER INC. | 25B VREELAND RD, FLORHAM PARK, NJ 07932 |
| ANIXTER INC. | PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER SINGAPORE PTE LTD | 15-WOODLANDS TERRACE, S(738440) RCB #199101106D, SINGAPORE, ,    SINGAPORE |
| ANIXTER SINGAPORE PTE LTD | 15, WOODLANDS TERRACE, SINGAPORE, ,  738440 SINGAPORE |
| ANJALI BHAVE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ANJALI BHAVE | 160 WEST END, APARTMENT 6-M, NEW YORK, NY 10023 |
| ANJALI BHAVE | 160 WEST END AVENUE, APARTMENT 6M, NEW YORK, NY 10023 |
| ANJALI BHAVE | 160 WEST END AVENUE, APARTMENT 6M, 66 AMSTERDAM AVENUE, NEW YORK, NY 10023 |
| ANJALI BHAVE | 1815 JFK BLVD, APARTMENT 1704, PHILADELPHIA, PA 19103 |
| ANJALI FORD | 17C BRISTOL GARDENS, LITTLE VENICE, LONDON,   UNITED KINGDOM |
| ANJALI G USNALE | RUKMINI, NARAYAN NAGAR, LATUR, MH 413531 INDIA |
| ANJALI G USNALE | FLAT NO2, D-19, SAHYADRI SOCEITY, SECTOR-8, SANPADA., NAVI MUMBAI, MH 421201 INDIA |
| ANJALI MUKERJEE HEALTH TOTAL PVT LTD | G-2, RICHA ESTATE , B/29, NEW LINK ROAD, ANDHERI (W)., , MH 400053 INDIA |
| ANJALI PARADKAR | 205/206 EVEREST HEIGHTS, SUB PLOT NO. 9, LAKE HOMES COMPLEX, OFF ADI SHANKARACHARYA ROAD, POWAI, MUMBAI, MH 400076 INDIA |
| ANJALI PARADKAR | 101, SILVER KREST SOCIETY, OPP BOMBAY CAMBRIDGE SCHOOL, OFF SAHAR ROAD, CHAKALA, ANDHERI (E), MUMBAI,   400099 INDIA |
| ANJALI SARIN | C-13 FRIENDS COLONY (EAST), NEW DELHI, UT 110065 INDIA |
| ANJALI SARIN | 85 CHARLBERT COURT, ST JOHNS WOOD, LONDON,   NW8 7DA UNITED KINGDOM |
| ANJALI VYAS | BUILDING NO. 6, FLAT NO. 7, NAV JIVAN SOCIETY, LAMINGTON ROAD, MUMBAI CENTRAL, MUMBAI, MH  INDIA |
| ANJANA DEB SARKAR | 9 SALLY COURT, BRIDGEWATER, NJ 08807 |
| ANJANA GANGULY | C/O 505, D/15, KALPAK ESTATE, ANTOP HILL, MUMBAI, MH 400037 INDIA |

| Claim Name | Address Information |
|---|---|
| ANJANA S UPADHYAY | B 207, 2ND FLOOR, KOKANI PADA,OPP SAKET APT, KURAR,MALAD EAST,MALAD (E), MUMBAI,  400097 INDIA |
| ANJARLEKAR & ASSOCIATES | UNIT NO 8 FIRST FLOOR,HIND SERVICE INDUSTRIES,DNYANESHWAR MANDIR ROAD,SHIVAJI PARK, DADAR,  400028 INDIA |
| ANJERLEKAR & ASSOCIATES | UNIT NO. 8, 1ST FLOOR,HIND SERVICE INDUSTRIES,DNYANESHWAR MANDIR ROAD, SHIVAJI PARK,DADAR(W), MUMBAI, MH 400028 INDIA |
| ANJLI KOTHARI | 184 LEXINGTON AVE,4D, NEW YORK, NY 10016 |
| ANJLI SABHARWAL | 57 ANNETTE DRIVE, MARLBORO, NJ 07746 |
| ANJUIN | 475,HIRANO SHINGU-CHO, TATSUNO-SHI, 28 679-4342 JAPAN |
| ANJUM SHARMA | 100 MAIDEN LANE,APT # 1112, NEW YORK, NY 10038 |
| ANJUM SHARMA | 115 CHELTENHAM ROAD, HOCKESSIN, DE 19707 |
| ANJUM SHARMA | 478 COMMONWEALTH AVE, BOSTON, MA 02215 |
| ANKAMMA RAO INAMPUDI | SEISHIN MINAMI HEIGHTS #314.,SEISHINCHO 1-1-3, EDOGAWA-KU, 13 134-0087 JAPAN |
| ANKARA PAZARI BILGISAYAR VE BURO | KAGITCIBASI SOKAK NO 28,ALTUNIZADE, ISTANBUL,    TURKEY |
| ANKE GRAMBAUER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANKE PARR | 601 BANKSIDE LOFTS,65 HOPTON STREET, LONDON,  SE1 9GZ UNITED KINGDOM |
| ANKIT AGARWAL | 501, RUBY BUILDING, GEM PLAZA,POWAI VIHAR, POWAI, MUMBAI,  400076 INDIA |
| ANKIT AGRAWAL | FLAT-18/D, BLOCK 5,PARK ISLAND, MA ON, HONG KONG,   CHINA |
| ANKIT AGRAWAL | FLAT-18/D, BLOCK 5,PARK ISLAND, MA ON, HONGKONG,   HONG KONG |
| ANKIT CHANDRA | 904 GREEK ROW DRIVE,#222, ARLINGTON, TX 76013 |
| ANKIT GYANESH AGARWAL | C-106 IIMB HOSTELS,BANNERGHATTA ROAD,INDIA, BANGALORE,  560076 INDIA |
| ANKIT GYANESH AGARWAL | C-14/7, ONGC COLONY,P.O. CINNAMARA, JORHAT, AS 785704 INDIA |
| ANKIT JAIN | B-704, RAHEJA NEST,CHANDIVALI FARM ROAD, MUMBAI, MH 400072 INDIA |
| ANKIT JAIN | B-704, RAHEJA NEST, MUMBAI,  400072 INDIA |
| ANKIT JOSHI | B-504; SMINU CHS; PREM NAGAR; OFF MANDPESHWAR ROAD,BORIVLI(WEST), MUMBAI, MH 400092 INDIA |
| ANKIT KHANDELWAL | APT 307, SOUTH,151 TOWER BRIDGE ROAD, LONDON,  SE1 3LW UNITED KINGDOM |
| ANKIT MANDHANIA | 10 WOODBURY CT., WEST WINDSOR, NJ 08550 |
| ANKIT MURARKA | C-006 HOSTEL BLOCKS, IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE,  560076 INDIA |
| ANKIT SHAH | S1, AMRUT SIDDHI SOC;,NEAR ANJALI SOC;,PANCHPAKHADI,THANE (W), THANE(W), 400602 INDIA |
| ANKIT SHAH | 101/D,SITA VIHAR,NAUPADA ROAD, THANE (W), MH 400602 INDIA |
| ANKIT STATIONERY & XEROX | HANSRAJ DAMODAR TRUST BUILDING,12/14, SUNDRALAL BAHAL PATH,GOA STREET, SHOP NO. 2A, BALLARD ESTATE, MUMBAI, MH 400038 INDIA |
| ANKIT VADHER | 774 GARTH ROAD, WHEELING, IL 60090 |
| ANKIT VADHER | 1001 W 15TH ST,#230, CHICAGO, IL 60608 |
| ANKIT VAKHARIA | 21 HOLLY STREET, JERSEY CITY, NJ 07305 |
| ANKIT VAKHARIA | 8200 KERN AVENUE I-105, GILROY, CA 95020 |
| ANKITA CHAUBEY | 1 / 604, LORD SHIVA&#039;S PARADISE,NEAR SAMPADA HOSPITAL,OPP. CHOTA MHASOBA MANDIR, KALYAN (W),  421301 INDIA |
| ANKOMAH,MICHAEL ANDREW | 29 MEAFIELD AVENUE,LANGLEY, SLOUGH, BERKS,  SL3 8HP UNITED KINGDOM |
| ANKUDINOV,ALEXANDER | 6143-2 RIVERWALK LN, JUPITER, FL 33458 |
| ANKUR AGARWAL | , DELHI,   INDIA |
| ANKUR AGARWAL | 408, SUNSET II, WING B,RAHEJA VIHAR, MUMBAI,  400072 INDIA |
| ANKUR BAREJA | FLAT NO. 70,AKANKSHA APARTMENTS,SECTOR 62, NOIDA, UP 201307 INDIA |
| ANKUR CHOPRA | FLAT 16,5 MELLINNIUM DRIVE, LONDON,  E14 3GE UNITED KINGDOM |
| ANKUR CHOPRA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANKUR CHOWDHRY | 330 EAST 70TH STREET,APT 5M, NEW YORK, NY 10021 |
| ANKUR CHOWDHRY | 5225 POOKS HILL ROAD,APARTMENT 509SOUTH, BETHESDA, MD 20814 |
| ANKUR GARG | FLAT 303, PANHALGARH, IIT BOMBAY CHS,NEAR SM SHETTY SCHOOL, HIRANANDANI, |

| Claim Name | Address Information |
|---|---|
| ANKUR GARG | POWAI, MUMBAI, MH 400101 INDIA |
| ANKUR GOYAL | 803, VICTORIA CLASSIC,OFF P. K. ROAD,MULUND (WEST), MUMBAI,  400080 INDIA |
| ANKUR GOYAL | 27 SUSAN CONSTANT COURT,14 NEWPORT AVENUE,VIRGINIA QUAY, LONDON,  E14 2DL UNITED KINGDOM |
| ANKUR GOYAL | 19 CAPE YARD,KENNET STREET, LONDON,  E1W 2JU UNITED KINGDOM |
| ANKUR GUPTA | FLAT NO. 103, BUILDING B,KANJURMARG (E), MUMBAI,  400042 INDIA |
| ANKUR GUPTA | FLAT NO. 103, BUILDING B,PARIVAR CO-OP HOUSING SOCIETY,NEAR ANKUR HOSPITAL, NEHRU NAGAR,KANJURMARG (E), MUMBAI,  400042 INDIA |
| ANKUR GUPTA | FLAT NO. 102, BLDG 24, C WING, MHADA COMPLEX,NR. SM SHETTY SCHOOL, A.S MARG,POWAI, MUMBAI,  400076 INDIA |
| ANKUR MATHUR | B-11/504,RUTU ENCLAVE, GOADBUNDER ROAD,THANE (W), MUMBAI,  400607 INDIA |
| ANKUR NAKAI | 14 B UDAYAGIRI,ANUSHAKTINAGAR, MUMBAI,  420094 INDIA |
| ANKUR PAWAR | C - 603, VISHWAS C.H.S,SAHANIWAS NNP,GOREGAON(E), MUMBAI, MH  INDIA |
| ANKUR PAWAR | C - 603, VISHWAS C.H.S,SANKALP SAHANIWAS, NNP,FILMCITY ROAD,GOREGAON(E), GOREGAON (EAST), MUMBAI, MH  INDIA |
| ANKUR PRAKASH | NO: 1, HIGH STREET, CENTRAL,  HONG KONG |
| ANKUR S. GUPTA | 101 WEST 55TH STREET,APARTMENT 6C, NEW YORK, NY 10019 |
| ANKUR S. GUPTA | 343 E. 74TH ST.,APARTMENT 20C, NEW YORK, NY 10021 |
| ANKUR SABOO | 310-A    22ND STREET, UNION CITY, NJ 07087-4412 |
| ANKUR SHAH | 243, HINGWALA CROSS LANE,10 - HIRA APT&#039;S,GHATKOPAR(E), MUMBAI,  400077 INDIA |
| ANKUSH VERMA | B-103,MSEB STAFF COLONY,BARVE MARG, CHEMBUR, MUMBAI,  400071 INDIA |
| ANLAGE INFOTECH (INDIA) P. LTD | 13, MANIK APARTMENT,BHAVANI SHANKAR ROAD,DADAR, MUMBAI, MH 400028 INDIA |
| ANMARIE OLSON | TWO 12TH STREET,APARTMENT 1004, HOBOKEN, NJ 07030 |
| ANMARIE OLSON | 345 EAST 54TH STREET,APARTMENT 2E, NEW YORK, NY 10022 |
| ANMUTH,DOUGLAS | 15 GEORGIAN COURT, ROSLYN, NY 11576 |
| ANN AMELIA NILES | 23072 SEABROOK LN, MORENO VALLEY, CA 925 |
| ANN ARBOR PIONEER BOOSTER CLUB | 601 W. STADIUM BLVD, ANN ARBOR, MI 48103 |
| ANN ARBOR PUBLIC SCHOOLS EDUCATIONAL | FOUNDATION,2555 SOUTH STATE STREET, ANN ARBOR, MI 48104 |
| ANN C MCANDREWS | 2204 W PARK BLVD,#2004, PLANO, TX 75075 |
| ANN C SIGUENZA | P.O. BOX 595, WASHINGTONVILLE, NY 10992 |
| ANN C SIGUENZA | P.O. BOX 595,1846 ROUTE 208 NORTH, WASHINGTONVILLE, NY 10992 |
| ANN C SIGUENZA | 1846 ROUTE 208 NORTH, WASHINGTONVILLE, NY 10992 |
| ANN C. COOPER | 15968 WOODLAWN BEACH DRIVE, HICKORY CORNERS, MI 49060 |
| ANN CE RITTGERS | 2154 BONE ROAD, LEBANON, OH 45036 |
| ANN CUTTING | 8 PIED BULL YARD, LONDON,  WC1A 2JR UNITED KINGDOM |
| ANN E BATHAVIC | 119 W. SOUTH STREET, CARLISLE, PA 17013 |
| ANN E BATHAVIC | 13 WEST PINE STREET, MOUNT HOLLY SPRINGS, PA 17013 |
| ANN E. KELLOGG | 11845 US HWY 285, CONIFER, CO 80433 |
| ANN E. TRIMBLE | 2 W. 10TH ST.,APT. #1E, NEW YORK, NY 10014 |
| ANN H TUCKER | 19 CROSBY PLACE, COLD SPRING HARBOR, NY 11724 |
| ANN H TUCKER | 19 CROSBY PLACE, COLD SPR. HARBOR, NY 11724 |
| ANN H. BENJAMIN | 55 E. ERIE,APARTMENT 4101, CHICAGO, IL 60611 |
| ANN H. KWON | ONE COLUMBUS PLACE,APT. N15P, NEW YORK, NY 10019 |
| ANN H. KWON | 184 BIG RIDGE DRIVE, EAST STROUDSBURG, PA 18301 |
| ANN H. SICARD | 4625 15TH ST, BOULDER, CO 80304 |
| ANN KAM KEE LEUNG | 228 BLEECKER STREET, APT 3, NEW YORK, NY 10014 |
| ANN KANNAMPILLY | 670 VILLAGE ROAD WEST, PRINCETON, NJ 08550 |
| ANN LEI | 2700  DEL MEDIO CT.,APARTMENT 328, MOUNTAIN VIEW, CA 94040 |
| ANN LOUISE CRONKHITE | 11300 CRESTVIEW BLVD, KOKOMO, IN 46901 |

| Claim Name | Address Information |
|---|---|
| ANN M BENJAMIN | 1455 WASHINGTON BLVD,APT. 419, STAMFORD, CT 06902 |
| ANN M BENJAMIN | 3905 TERRENCE BAY COURT,APT. 6, RICHMOND, VA 23233 |
| ANN M BENJAMIN | 13700 MILBRANCH COURT, RICHMOND, VA 23233 |
| ANN M. CAMBRONNE | 244 WEST 101ST STREET,APARTMENT 5B, NEW YORK, NY 10025 |
| ANN M. CAMBRONNE | 3001 BROADWAY,APARTMENT 5272, NEW YORK, NY 10027 |
| ANN M. HEIDENRICH | 39513 VILLAGEWOOD RD, NOVI, MI 48375 |
| ANN MARIA MUNOZ | 105 GARY ST., GERING, NE 69341 |
| ANN MARIE MADIGAN | 175 LEXINGTON AVENUE,APT 1R, NEW YORK, NY 10016 |
| ANN MARIE REIFEL | 7912 RIVER ROAD #407, NORTH BERGEN, NJ 07047 |
| ANN MARIE REIFEL | 777 NE 62ND STREET,APT. C303, MIAMI, FL 33138 |
| ANN MARIE ROBB | 23 ST GILES WAY, HAMILTON,  ML3 8PG UNITED KINGDOM |
| ANN MARIE SALAMY | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ANN MARIE SALAMY | 4 LEXINGTON BUILDING,FAIRFIELD ROAD, LONDON,  E3 2UH UNITED KINGDOM |
| ANN MARIE SALAMY | 240 BALHAM HIGH ROAD,FLAT 2, ,  SW12 7AW UNITED KINGDOM |
| ANN MARIE SALAMY | 240 BALHAM HIGH ROAD,FLAT 2, ,  SW17 7AW UNITED KINGDOM |
| ANN MARIE SALAMY | 3-4 ABBEY ORCHARD STREET,APT. 10 LUKE HOUSE, LONDON,  SW1P 2JJ UNITED KINGDOM |
| ANN MCKEEVER | NEW CITY RESIDENCE SEASIDE TOWER #1303,4-10-18 HIGASHI SHINAGAWA, SHINAGAWA-KU,  140-0002 JAPAN |
| ANN MCKEEVER | NEW CITY RESIDENCE SEASIDE TOWER #1303,4-10-18 HIGASHI SHINAGAWA, SHINAGAWA-KU, 13 140-0002 JAPAN |
| ANN MCKENNA | 58 DUNLACE ROAD,HACKNEY, LONDON,  E5 0NE UNITED KINGDOM |
| ANN NORTON SCULPTURE GARDENS | 253 BARCELONA ROAD, WEST PALM BEACH, FL 33401 |
| ANN P. FRIEDMAN | 1062 OLD FORD ROAD, HUNTINGDON VALLEY, PA 19006 |
| ANN R. ROMANAZZI | 3701 WIMBORNE AVE., NEW LENOX, IL 60451 |
| ANN R. ROMANAZZI | PO BOX 1029, NEW LENOX, IL 60451 |
| ANN WALKER CATERING | P.O. BOX 85, SAN ANSELMO, CA 94979 |
| ANN ZACHARIADES | 35 VASSAR STREET, STATEN ISLAND, NY 10314 |
| ANN-MARIE STONE | 7 LISMORE PARK,BIRKDALE, SOUTHPORT,MERSYD,  PR8 2FY UNITED KINGDOM |
| ANNA ANGELI | 93 UXEDON HILL, WEMBLEY PARK,  HA9 9SH UNITED KINGDOM |
| ANNA AVROUCHTCHENKO | 601 WEST 113TH STREET,4D, NEW YORK, NY 10025 |
| ANNA B. LEE | 100 W 39TH STREET,APT 37E, NEW YORK, NY 10018 |
| ANNA B. LEE | 245 EAST 80TH STREET,APT 12B, NEW YORK, NY 10021 |
| ANNA BELLA REYES | 1317 CANYON VILLAGE CIRCLE, SAN RAMON, CA 94583 |
| ANNA BLOCK | 360 WEST 15TH STREET,APT. 301, NEW YORK, NY 10011 |
| ANNA BRESCIA | 2-01 50TH AVENUE,APARTMENT 11F, LONG ISLAND CITY, NY 11101 |
| ANNA BRESCIA | 1111 NORTH DEARBORN AVENUE,APARTMENT 603, CHICAGO, IL 60610 |
| ANNA CAVE-BIGLEY | 27E REDCLIFFE GARDENS, LONDON,  SW10 9BH UNITED KINGDOM |
| ANNA CHAPMAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANNA CHAPMAN | 47 VOLTAIRE ROAD, ,  SW4 6DD UNITED KINGDOM |
| ANNA CHRISTINA BARRETTO | 444 WASHINGTON BLVD,APT 4513, JERSEY CITY, NJ 07310 |
| ANNA CHRISTINA BARRETTO | 172 WEST 81ST STREET,APT 1B, NEW YORK, NY 10024 |
| ANNA CHRISTINA KEMP | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANNA CHUNG | 144 WEST 23RD STREET,APARTMENT 8F, NEW YORK, NY 10011 |
| ANNA COUTTS DONALD | 22 PARSONS GREEN LANE, LONDON,  SW6 4HS UK |
| ANNA COUTTS DONALD | 22 PARSONS GREEN LANE, LONDON,  SW6 4HS UNITED KINGDOM |
| ANNA COX | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ANNA DAJERO | 33052 PALO ALTO STREET, DANA POINT, CA 92629 |
| ANNA DAJERO | 406 13TH STREET,APT. D, HUNTINGTON BEACH, CA 92648 |
| ANNA DAJERO | 428 14TH STREET,APT. A, HUNTINGTON BEACH, CA 92648 |

| Claim Name | Address Information |
|---|---|
| ANNA E. ELLIS | 115 HUDSON AVE., ROOSEVELT, NY 115 |
| ANNA ELYASOVA | ESSEX STR.5, BAD WILDUNGEN, HE 34537 GERMANY |
| ANNA ELYASOVA | 183 FORDWYCH ROAD, LONDON,  NW2 3NG UNITED KINGDOM |
| ANNA EMERY | HOLLY COTTAGE,GROOM CLOSE, BROMLEY,KENT,  BR2 9JN UNITED KINGDOM |
| ANNA FIGUEROA | 2626 WEST BAYLOR CIRCLE, #124, ANAHEIM, CA 92801 |
| ANNA FILIPOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANNA FILIPOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANNA GEORGIEVA | BLUETEUSTRASSE 23, ZURICH,  80 SWITZERLAND |
| ANNA GEORGIEVA | FLAT 11 BOARDWALK PLACE, LONDON,  E14 5GE UNITED KINGDOM |
| ANNA GEORGIEVA | 125 BOARDWALK PLACE, LONDON,  E14 5SG UNITED KINGDOM |
| ANNA GEORGIEVA | 10 E 29 STR 25D, LONDON, AL 10016 |
| ANNA GEORGIEVA | 260 WEST 54TH STR. 28C, NEW YORK, NY 10021 |
| ANNA GILMAN | 2244 79TH STREET,#1, BROOKLYN, NY 11214 |
| ANNA HEFTMAN | 58 RED LION COURT,BISHOPS STORTFORD, ,HERTS,  CM23 3YL UNITED KINGDOM |
| ANNA JANICKI | 549 GRAHAM AVENUE 3R, BROOKLYN, NY 11222 |
| ANNA JI | 14-38 131 STREET, COLLEGE POINT, NY 11356 |
| ANNA K. KAWA | 200 WATER ST., NEW YORK, NY 10038 |
| ANNA K. KAWA | 200 WATER ST.,APT. 528, NEW YORK, NY 10038 |
| ANNA K. KAWA | 196 CURTIS ST., NEW BRITAIN, CT 06053 |
| ANNA K. SABISTON | 150 W. 51ST ST.,APT. 821, NEW YORK, NY 10019 |
| ANNA K. SABISTON | 120 W. 21ST ST.,APT. 208, NEW YORK, NY 10019 |
| ANNA K. SABISTON | 750 N. SHORELINE BLVD.,APT. 96, MOUNTAIN VIEW, CA 94043 |
| ANNA K. SABISTON | 146 DORE ST., SAN FRANCISCO, CA 94101 |
| ANNA KIM | 114 CHRISTOPHER STREET,APARTMENT 14, NEW YORK, NY 10014 |
| ANNA KIM | 156-09 46TH AVENUE, FLUSHING, NY 11355 |
| ANNA KITTO | 7 PENN COURT, MARLOW,BUCKS,  SL7 1QR UNITED KINGDOM |
| ANNA KITTO | 7 PENN COURT,LOCK ROAD, MARLOW,BUCKS,  SL7 1QR UNITED KINGDOM |
| ANNA KONFISAKHAR GELLER | 350 WEST 43RD STREET,APARTMENT 25G, NEW YORK, NY 10036 |
| ANNA KONFISAKHAR GELLER | 4-75 48TH AVENUE,APARTMENT 1509, LONG ISLAND CITY, NY 11101 |
| ANNA KUPERSHTEYN | 20 SOUTHERLAND DR., EAST BRUNSWICK, NJ 08816 |
| ANNA KUPERSHTEYN | 3900 WALNUT STREET,BOX 214, PHILADELPHIA, PA 19104 |
| ANNA L PERRY | FLAT D,193 LAVENDER HILL, LONDON,  SW11 5TB UNITED KINGDOM |
| ANNA L. IRELAND | 803 TIMBERVIEW LANE, ARLINGTON, TX 76014 |
| ANNA LEAH KLEIN | 251 SUNSET AVENUE, ENGLEWOOD, NJ 07631 |
| ANNA LEAH KLEIN | 284 MOTT STREET, NEW YORK, NY 10012 |
| ANNA LEAH KLEIN | 284 MOTT STREET,APT. 8P, NEW YORK, NY 10012 |
| ANNA LEAH KLEIN | 021 DUNSTER HOUSE,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| ANNA LECORGNE | 690 GREENWICH STREET,APT 1F, NEW YORK, NY 10014 |
| ANNA LEE WILLIS | 2029 VERBENA DR., AUSTIN, TX 78750 |
| ANNA LUCARELLI | 27 A NEVERN MANSIONS,NEVERN SQUARE, LONDON,  SW5 9TH UNITED KINGDOM |
| ANNA M. BEACH | 3833 W. PARK BALBOA, ORANGE, CA 92868 |
| ANNA M. SCHOENBERG | 43 ORRINGTON COURT, SCHAUMBURG, IL 60173 |
| ANNA M. SCHOENBERG | 849 NORTH FRANKLIN,APARTMENT 501, CHICAGO, IL 60610 |
| ANNA MAE KOO | HOUSE 7, 74 MOUNT KELLETT ROAD, HONG KONG,  CHINA |
| ANNA MAGOULA | 25-32 34TH STREET, ASTORIA, NY 11105 |
| ANNA MAKEDON | 441RATZER ROAD, WAYNE, NJ 07470 |
| ANNA MARIA FRANCIS | SECOND FLOOR FLAT,142 ELGIN AVE, LONDON,  W9 2NS UNITED KINGDOM |
| ANNA MARIA FRANCIS | SECOND FLOOR FLAT,142 ELGIN AVE, LONDON,ANT,  W9 2NS UNITED KINGDOM |
| ANNA MARIE GRAY | 5 BUTLERS COURT, HIGH WYCOMBE,BUCKS,  HP13 7JH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANNA MARIE OCAMPO | PO BOX 865, NEWPORT BEACH, CA 92661 |
| ANNA MELA | VIA SPADOLINI 9A, MILANO,   ITALY |
| ANNA NAGLE | 25 BANK STREET, LONDON,  E14 5LE UK |
| ANNA NAGLE | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ANNA NANCY KAZARINOVA | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| ANNA NANCY KAZARINOVA | 75 THIRD AVENUE, APARTMENT 801, NEW YORK, NY 10003 |
| ANNA ONG | 12 STONEHOLM STREET, APARTMENT 302, BOSTON, MA 02115 |
| ANNA PARTRIDGE | 33 ST GEORGES WHARF, 6 SHAD THAMES, LONDON,   SE1 2YS UNITED KINGDOM |
| ANNA PHILLIPS CO UK | ANNA PHILLIPS, PO BOX 19, PAR PL,  PL24 2ZR GB |
| ANNA PHILLIPS CO UK | PO BOX 19, PAR,  PL24 2ZR UNITED KINGDOM |
| ANNA PHILLIPS CO UK | PO BOX 193, PAR,  PL24 2ZR UNITED KINGDOM |
| ANNA PIESANEN | 459 12 STREET, ID, BROOKLYN, NY 11215 |
| ANNA PRZEKWAS | FLAT 8, SURREY LODGE, 11 WYKE ROAD, LONDON,  SW20 8RT UNITED KINGDOM |
| ANNA ROSE GUTIERREZ | 2625 WEST BAYLOR CIR, ANAHEIM, CA 92801 |
| ANNA ROSE GUTIERREZ | 2625 WEST BAYLOR CIR, APT#245, ANAHEIM, CA 92801 |
| ANNA SALAZAR | 635 IVANELL AVENUE, LA PUENTE, CA 91744 |
| ANNA SALAZAR | 10727 SUNSET RANCH RD., BAKERSFIELD, CA 93311 |
| ANNA SATCHWELL | 27 HELENA SQUARE, LONDON,   UNITED KINGDOM |
| ANNA SEREBRYANIK | 1775 EAST 18TH STREET, APT. 6A, BROOKLYN, NY 11229 |
| ANNA SPEAR | 10 ROSS APARTMENTS, 23 SEAGULL LANE, LONDON,   UNITED KINGDOM |
| ANNA SPEAR | 10 ROSS APARTMENTS, 23 SEAGULL LANE, LONDON,  E16 1DE UNITED KINGDOM |
| ANNA SPEZIE | 25 BANK, LONDON,  E14 5LE UNITED KINGDOM |
| ANNA STARITSINA | 270 MARIN BLVD, APARTMENT 5M, JERSAY CITY, NJ 07302 |
| ANNA STARITSINA | 176 BLEECKER STREET, APARTMENT 3, NEW YORK, NY 10012 |
| ANNA SUN JUNG KIM | 15796 CAMINITO LA TORRE, SAN DIEGO, CA 92128 |
| ANNA TORRACA | 162 WEST 54TH STREET, APARTMENT 11C, NEW YORK, NY 10019 |
| ANNA TORRACA | 226 EAST 70TH STREET, APARTMENT 6B, NEW YORK, NY 10021 |
| ANNA TSERPELIS | FLAT 311, ALASKA BUILDING, DEAL'S GATEWAY, LONDON,   SE13 7QU UNITED KINGDOM |
| ANNA VLADIMIROVNA KOGAN | NAXOS BUILDING, 4 HUTCHINGS STREET, LONDON,   E14 8JR UNITED KINGDOM |
| ANNA VLADIMIROVNA KOGAN | ,164 BRUCE ROAD, LONDON, ANT,  E3 3EU UNITED KINGDOM |
| ANNA VLADIMIROVNA KOGAN | 29 REDFORD HOUSE, 1 PEMBRIDGE GARDENS, LONDON,  W2 4EE UNITED KINGDOM |
| ANNA WALTERS | 67 HAVILAND ROAD, LAKE CARMEL, NY 10512 |
| ANNA WALTERS | 22-11 29TH STREET, #1R, ASTORIA, NY 11105 |
| ANNA YU | 417 E. TH ST, APT 19A, NEW YORK, NY 10022 |
| ANNA-HELENE X. FEINSILVER | 9707 FOURTH AVE, APARTMENT 3D, BROOKLYN, NY 11209 |
| ANNA-JULIA LEUSING | SOULSBOURY COURT SC6.2, UNIVERSITY OF BATH, BATH,  BA2 7PB UNITED KINGDOM |
| ANNA-LOUISE CHIVERS | POST OFFICE COTTAGE, 63 HARMER GREEN LANE, DIESWELL, HERTS,  AL6 0EH UK |
| ANNA-LOUISE CHIVERS | POST OFFICE COTTAGE, 63 HARMER GREEN LANE, DIESWELL, HERTS,  AL6 0EH UNITED KINGDOM |
| ANNA-LOUISE CHIVERS | POST OFFICE COTTAGE, 63 HARMER GREEN LANE, DIGSWELL, HERTS,  AL6 0EH UNITED KINGDOM |
| ANNABEL BOOG | 12 HILARY CLOSE, POLEGATE,  BN26 5JH UK |
| ANNABEL BOOG | 12 HILARY CLOSE, POLEGATE,  BN26 5JH UNITED KINGDOM |
| ANNABEL DOWNER | 20A WOODSIDE, WIMBLEDON,  SW19 7AR UNITED KINGDOM |
| ANNABEL DOWNER | 10A OAKWOOD ROAD, RAYNES PARK,  SW20 0PW UNITED KINGDOM |
| ANNABEL SQUIER | FLAT 9B, BLOCK 3, GRAND PANORAMA, 10 ROBINSON ROAD, MID-LEVELS, HONG KONG, CHINA |
| ANNABEL SQUIER | FLAT 9B, BLOCK 3, GRAND PANORAMA, 10 ROBINSON ROAD, HONG KONG,   CHINA |
| ANNABEL SQUIER | FLAT 9B, BLOCK 3, GRAND PANORAMA, 10 ROBINSON ROAD, HONG KONG,   HONG KONG |
| ANNABEL SQUIER | ,6B EMERALD COURT, 14 CONDUIT ROAD, HONG KONG,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| ANNABELLE RITCHIE | 246 WEST END AVE.,APT. 9G, NEW YORK, NY 10023 |
| ANNABELS | 44 HAYS MEWS, LONDON,  W1J 5QB UNITED KINGDOM |
| ANNADATE,MAHAVIR | G-1004, MAYURESH SRISHTI PARK,LAKE ROAD, OPP. HIND RECTIFIER,BHANDUP(WEST), MUMBAI, MAHARASHTRA, MH 400078 INDIA |
| ANNALISA MENICATTI | VIA EMPOLI 9, MILAN,  20162 ITALY |
| ANNAMALAI, KADIR | 1334 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| ANNAMARIE MANOLIAS | 30 VILLA AVE.,APT. B, YONKERS, NY 10704 |
| ANNAMARTA PETRILLI | VIA PASTEUR 23, MILAN,  20127 ITALY |
| ANNAMAY MIRANDA RODRIGUEZ | 9009 STACIE LANE, ANAHEIM, CA 92804 |
| ANNANDALE CENTER MANAGERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| ANNANDALE CENTER OWNERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| ANNAPAREDDY, SUNIL | 211 LINDEN AVE APT 9, ITHACA, NY 14853 |
| ANNE ARMAN | 268 39TH STREET, LINDENHURST, NY 117 |
| ANNE ARUNDEL ECONOMIC DEVELOPMENT | 2660 RIVA ROAD,SUITE 200, ANNAPOLIS, MD 21401 |
| ANNE CHRISTINE FREGERSLEV NIERHOFF | ST EDMUND HALL,QUEEN'S LANE, OXFORD,OXON,  OX1 4AR UNITED KINGDOM |
| ANNE CHRISTINE FREGERSLEV NIERHOFF | INVERNESS TERRACE 31, FLAT 23, LONDON,  W2 3JR UNITED KINGDOM |
| ANNE COSGROVE | P.O. BOX 2082, NEW YORK, NY 10021 |
| ANNE D SHIVAS | 7 CRESTVIEW COURT EAST, MORRIS PLAINS, NJ 07950 |
| ANNE E. HAMILTON | 315 EAST 68TH STREET,APARTMENT 4T, NEW YORK, NY 10021 |
| ANNE E. HAMILTON | 315 EAST 68TH STREET,APARTMENT 4T, NEW YORK, NY 10065 |
| ANNE E. READ | 419 13TH STREET, BROOKLYN, NY 11215 |
| ANNE ELIZA SOUTTER | 4076 PENINSULA DRIVE, CARLSBAD, CA 92010 |
| ANNE F SANCIAUME | 12 ADAM AND EVE MEWS, LONDON,  W8 6UJ UNITED KINGDOM |
| ANNE F SANCIAUME | 12 ADAM AND EVE MEWS, LONDON,ANT,  W8 6UJ UNITED KINGDOM |
| ANNE FLASHMAN | 143 GALLANTS FARM ROAD, ,HERTS,  EN4 8EL UNITED KINGDOM |
| ANNE FRANCIS | 20D,1101,MHADA HOUSING COMPLEX,POWAI, MUMBAI, JH 400076 INDIA |
| ANNE FRANCIS | 603,LAKE VIEW APT,MHADA BUILDING,RAMBAG,POWAI,POWAI, MUMBAI, JH 400076 INDIA |
| ANNE FRANCIS | 603,LAKE VIEW APT,MHADA BUILDING,RAMBAG,POWAI,POWAI, MUMBAI, MH 400076 INDIA |
| ANNE FRANCIS | 503-C,JALTARANG,MHADA BUILDING,RAMBAG,POWAI,POWAI, MUMBAI, MH 400076 INDIA |
| ANNE FRANCIS | SANDHYA TOWER-5C,PURULIA ROAD, RANCHI,  834001 INDIA |
| ANNE FRANCIS | SANDHYA TOWER-5C,PURULIA ROAD, RANCHI, JH 834001 INDIA |
| ANNE HONG | 2130 N STREET, NW,#310, WASHINGTON, DC 20037 |
| ANNE J CONROY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANNE J LEMONNIER | 86 DEVONPORT,SOUTHWICK STREET, LONDON,  W2 2QH UNITED KINGDOM |
| ANNE JIA JUAN GOH | FLAT F, 5/F WILTON PLACE,18 PARK ROAD, ,  CHINA |
| ANNE JIA JUAN GOH | FLAT F, 5/F WILTON PLACE,18 PARK ROAD, HONG KONG,  CHINA |
| ANNE JIA JUAN GOH | 6TH FLOOR, FLAT F, NAM TIN BUILDING,NO. 275, KING'S ROAD,NORTH POINT, ,  HONG KONG |
| ANNE JIA JUAN GOH | FLAT F, 6/F, NAM TIN BUILDING,NO. 275, KING'S ROAD,NORTH POINT, ,  HONG KONG |
| ANNE K ZAND | 1610 LENOX AVE #213, MIAMI BEACH, FL 33139 |
| ANNE K ZAND | 1610 WEST AVE.,#2604, MIAMI BEACH, FL 33139 |
| ANNE K ZAND | 650 WEST AVE.,#2604, MIAMI BEACH, FL 33139 |
| ANNE K. DANIEL | 1302 EAST MORTEN AVENUE, PHOENIX, AZ 85020 |
| ANNE KIMANI | 18909 LLOYD CIRCLE,APT. 823, DALLAS, TX 75252 |
| ANNE L HALEY | 11863 AMETHYST CT, FOUNTAIN VALLEY, CA 92708 |
| ANNE LAURENCE SOLANGE CONSTANT | 1414 EAST 59TH STREET,I-HOUSE #505, CHICAGO, IL 60637 |
| ANNE LEUNG | MAISON SANO #402,3-15-1, EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| ANNE LEUNG | 305 WEST 50TH STREET,LONGARCE HOUSE,APARTMENT# 5E, NEW TORK, NY 10019 |
| ANNE LEUNG | 45 WEST 85TH STREET,APARTMENT# 1A, NEW YORK, NY 10024 |

| Claim Name | Address Information |
|---|---|
| ANNE LIN | 135 MONTGOMERY ST,APT. 9B, JERSEY CITY, NJ 07302 |
| ANNE LIN | 24 MILTON AVENUE, EAST BRUNSWICK, NJ 08816 |
| ANNE LUI | D2 DRAGON HEIGHTS,12 EASTBOURNE ROAD,KOWLOON TONG, HONG KONG,    CHINA |
| ANNE LUI | 15/F, FLAT B, BLOCK 3,PARK ISLAND, MA WAN, HONG KONG,    CHINA |
| ANNE LUI | D2 DRAGON HEIGHTS,12 EASTBOURNE ROAD,KOWLOON TONG, HONG KONG,    HONG KONG |
| ANNE LUI | 15/F, FLAT B, BLOCK 3,PARK ISLAND, MA WAN, HONG KONG,    HONG KONG |
| ANNE M HARPER | 261 BUSINESS PARK BLVD, BLDG #5,APT 523, COLUMBIA, SC 29203 |
| ANNE M HARPER | 261 BUSINESS PK BLVD, BLDG #5,APT 523, COLUMBIA, SC 29203 |
| ANNE M HARPER | 19886 E VILLANOVA DR, AURORA, CO 80013 |
| ANNE M. BOYLE | 107 BIONIA AVENUE, STATEN ISLAND, NY 10305 |
| ANNE M. DIETZMAN | 925 MORSE STREET, OCEANSIDE, CA 92054 |
| ANNE M. DIETZMAN | 1623 GRANDVIEW ST., OCEANSIDE, CA 92054 |
| ANNE MARIE DE VOTI | 65 WELLINGTON ROAD, EAST BRUNSWICK, NJ 08816 |
| ANNE MARIE GARCIA SANCHEZ | 385 SOUTH END AVENUE,APARTMENT # 4H, NEW YORK, NY 10280 |
| ANNE MARIE MCCAUL | 437 EAST 74TH ST. APT 4C, NEW YORK, NY 10021 |
| ANNE MICHELE CARTIER | 16-16 160TH STREET, WHITESTONE, NY 113 |
| ANNE MICHELE CARTIER | 16-16 160TH STREET,1ST FLOOR, WHITESTONE, NY 113 |
| ANNE MURPHY | 1903 KIRBY ROAD, MCLEAN, VA 22101 |
| ANNE OGSTON | 21 PLOMER GREEN AVENUE,DOWNLEY, HIGH WYCOMBE,BUCKS,    HP13 UNITED KINGDOM |
| ANNE R. ERNI | 417 NEWBURGH COURT, WEST NEW YORK, NJ 07093 |
| ANNE R. ERNI | 220 HILLSIDE AVENUE, CRESSKILL, NJ 07093 |
| ANNE SUSLAVICH | 5 BATES FARM LANE, DARIEN, CT 06820 |
| ANNE SUSLAVICH | 201 E. 69TH ST. APT. 8P, NEW YORK, NY 10021 |
| ANNE TEZCAN | 438 FULHAM ROAD,FULHAM, LONDON,    SW6 1DU UK |
| ANNE TEZCAN | 438 FULHAM ROAD,FULHAM, LONDON,    SW6 1DU UNITED KINGDOM |
| ANNE TURNS | 52 PHEASANT RISE, CHESHAM,    HP5 1NT UK |
| ANNE TURNS | 52 PHEASANT RISE, CHESHAM,    HP5 1NT UNITED KINGDOM |
| ANNE WELSH | 23 SHOELANDS COURT,ANNESLEY AVENUE, COLINDALE,    NW9 5EF UNITED KINGDOM |
| ANNE WHYTE | 363 WEBSTER AVENUE, JERSEY CITY HEIGHTS, NJ 07307 |
| ANNE WHYTE | 363 WEBSTER AVENUE, JERSEY CITY, NJ 07307 |
| ANNE WHYTE | 3721 BURSTEIN HALL,458 HUNGTINGTON AVENUE, BOSTON, MA 02115 |
| ANNE WHYTE | 1460 TREMONT ST #2,ROXBURY CROSSING, BOSTON, MA 02120 |
| ANNE-CLAIRE DE POMPIGNAN | 19 BLANDFORD STREET, LONDON,    W1U 3DH UNITED KINGDOM |
| ANNE-CLAIRE DE POMPIGNAN | 25 LEINSTER MEWS, LONDON,    W2 3EY UNITED KINGDOM |
| ANNE-FRANCOISE SORASIO | 72 THE EXCHANGE BUILDING,132 COMMERCIAL STREET, ,    E1 6NG UNITED KINGDOM |
| ANNE-FRANCOISE SORASIO | THE WEXNER BUILDING,FLAT 21,2 STRYPE STREET, ,    E1 7LF UNITED KINGDOM |
| ANNE-FRANCOISE SORASIO | 47 CONDUIT MEWS, ,    W2 3RE UNITED KINGDOM |
| ANNE-GABRIELLE LABOUREAU | 26 PROSPECT AVENUE,BENDHEIM CENTER FOR FINANCE, PRINCETON, NJ 08540 |
| ANNE-LAURE S KIECHEL | 3 AVENUE SQUARE DU BOIS, PARIS,    75016 FRANCE |
| ANNE-LAURE S KIECHEL | FLAT 74,1 PRESCOTT STREET, LONDON,    UNITED KINGDOM |
| ANNE-LAURE S KIECHEL | FLAT 74,1 PRESCOTT STREET, LONDON,    EC2 UNITED KINGDOM |
| ANNE-MARIE DUNCAN | 139 EAST 33RD STREET,APT 2L, NEW YORK, NY 10016 |
| ANNE-MARIE OLIVERI | 40 THE RIDINGS,KIDLINGTON, OXFORD,OXON,    OX5 1UA UNITED KINGDOM |
| ANNE-MARIE OSAMWENZE IMAFIDON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UNITED KINGDOM |
| ANNE-MARIE PETERSON | 36 WEST 87TH STREET,APARTMENT B, NEW YORK, NY 10024 |
| ANNE-MARIE TONG | FLAT 199 BERGLEN COURT,BRANCH ROAD, LONDON,    E14 7JZ UNITED KINGDOM |
| ANNE-MARIE TONG | 18 MAPLE LODGE,ABBOTS WALK, LONDON,    W8 5UN UNITED KINGDOM |
| ANNECIA RAYCHELL ODOM | 4422 N. CAMPBELL AVE, INDIANAPOLIS, IN 46226 |
| ANNELIES GRANEGGER | FLAT 4A,NORFOLK MANSIONS,1 LITHOS ROAD, LONDON,ANT,    NW3 6DU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANNEMARIE RIX | 32A DYNASTY COURT, 23 OLD PEAK ROAD, MID LEVELS, , HONG KONG |
| ANNEMIEK VAN MELICK | BEETHOVENSTRAAT, BEETHOVENSTRAAT, AMSTERDAM, 1077 HN NETHERLANDS |
| ANNEMIEK VAN MELICK | , BEETHOVENSTRAAT, AMSTERDAM, 1077 HN NETHERLANDS |
| ANNEMIEK VAN MELICK | 54 DRAYCOTT PLACE, LONDON, SW3 3BP UNITED KINGDOM |
| ANNEMIEK VAN MELICK | 54 DRAYCOTT PLACE, 2ND FLOOR, LONDON, SW3 3BP UNITED KINGDOM |
| ANNEMOUNT SCHOOL | 18 HOINE CHASE, HAMPSTEAD GARDEN SUBURB, LONDON, N2OQN UK |
| ANNEMOUNT SCHOOL | 18 HOINE CHASE, HAMPSTEAD GARDEN SUBURB, LONDON, N2OQN UNITED KINGDOM |
| ANNESE, JACOPO | 842 EUCLID STREET, APT. C, SANTA MONICA, CA 90403 |
| ANNESHA GHOSH | NTPC COLONY, BUILDING NO 20/C, RESIDENTS ASSOCIATION. FLAT 201, ADI SHANKARACHARYA MARG, ANDHERI EAST, MUMBAI, MH 400076 INDIA |
| ANNESHA GHOSH | VIP GUEST HOUSE, TAKSHILA COOPERATIVE SOCIETY, BUILDING NO. 28B, FLAT NO. 22, OPP MAHAKALI CAVES, ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| ANNETTE DAVID | 201 LEO PALACE MATSUBARA, 987 CHITOSE, TAKATSU-KU, KAWASAKI CITY, 14 213-0022 JAPAN |
| ANNETTE FORMINIO | 284 MALVINE AVENUE, STATEN ISLAND, NY 10309 |
| ANNETTE GOGUEL | 26 DEWSBURY ROAD, DOLLIS HILL, LONDON, NW10 1ER UK |
| ANNETTE GOGUEL | 26 DEWSBURY ROAD, DOLLIS HILL, LONDON, NW10 1ER UNITED KINGDOM |
| ANNETTE KAY RALEY | 3603 FLOWING BROOK DR, FT. WAYNE, IN 46818 |
| ANNETTE KAY RALEY | 3703 NORTHRIDGE DR, IRVING, TX 75038 |
| ANNETTE KAY RALEY | 100 COUNTRY CLUB COURT, IRVING, TX 75038 |
| ANNETTE L. RUMREICH | 1520 FRANKLIN LANE, ANOKA, MN 55303 |
| ANNETTE M WIELAND | 4606 N 111TH STREET, KANSAS CITY, KS 66109 |
| ANNETTE M. HURLEY | 29 EVELYN RD, RICHMOND, SURREY, TW9 2TF UNITED KINGDOM |
| ANNETTE O'DONNELL-BUTNER | 1835 FRANKLIN STREET, APT. 501, SAN FRANCISCO, CA 94109 |
| ANNETTE SCHNEIDER | FLAT 5, 145 CAMBRIDGE STREET, PIMLICO, LONDON, SW1V 4QA UNITED KINGDOM |
| ANNETTE SMITH | 19310 46TH AVE. W, LYNNWOOD, WA 98036 |
| ANNI WU | SHIROKANE 6-4-3-503, MINATOKU, 108-0072 JAPAN |
| ANNI WU | SHIROKANE 6-4-3-503, MINATOKU, 13 108-0072 JAPAN |
| ANNIBALE, CHIARA | VIALE TEODORICO N 4, MILANO, MI 20149 ITALY |
| ANNICA COOPER | 888 8TH AVE. #20N, NEW YORK, NY 10019 |
| ANNICA COOPER | 338 E. 55TH ST. APT. 3A, NEW YORK, NY 10022 |
| ANNICA COOPER | 15 CPW 14L, NEW YORK, NY 10023 |
| ANNIE ACOTT | 26 VERNON AVENUE, PAYNES PARK, LONDON, SW20 8BW UNITED KINGDOM |
| ANNIE ALLRED | 2019 ALLEN STREET, #4012, DALLAS, TX 75204 |
| ANNIE ALLRED | 2020 COLUMBUS STREET, #4445, DALLAS, TX 75204 |
| ANNIE CHEN | CPU 271954, ROCHESTER, NY 14627 |
| ANNIE CHU | 50 MOTT STREET, #30, NEW YORK, NY 10013 |
| ANNIE GANOT | 7 GOLDEN YARD, HOLLY BUSH STEPS, LONDON, NW3 6UH UNITED KINGDOM |
| ANNIE GANOT | FLAT 3, 30 BOLTON GARDENS, LONDON, SW5 0AQ UNITED KINGDOM |
| ANNIE HUANG | 2260 BENSON AVENUE #3C, BROOKLYN, NY 11214 |
| ANNIE L WONG | 23 SANFORD ROAD, EAST BRUNSWICK, NJ 08816 |
| ANNIE LIN | TOKYO, TOKYO, TOKYO, JAPAN |
| ANNIE LIN | ROOM 812 ROPPONGI HILLS RESIDENCE D, ROPPONGI 6 CHOME, MINATO-KU, 13 JAPAN |
| ANNIE LIN | TOKYO, TOKYO, TOKYO, 13 JAPAN |
| ANNIE LIN | 101 SHA TIAN ROAD, SHA LU TOWN, TAI CHUNG 433, TAIWAN |
| ANNIE POSNETT | FLAT 3 RECTORY AVENUE, HIGH WYCOMBE, BUCKS, HP13 6HW UNITED KINGDOM |
| ANNIE SHEN | 143-68 CHERRY AVENUE, FLUSHING, NY 11355 |
| ANNIE SOH | 1956 CROTONA PARKWAY, BRONX, NY 10460 |
| ANNIE SOH | 1956 CROTONA PARKWAY, #2E, BRONX, NY 10460 |
| ANNIE YANG ZHOU | 59 PEACH HILL CT., RAMSEY, NJ 07446 |

| Claim Name | Address Information |
|---|---|
| ANNISA YUEN YEE LEE | 2D,4 MOUNT DAVIS ROAD,POKFULAM, HONG KONG,    CHINA |
| ANNISA YUEN YEE LEE | ROOM 3202, BLOCK B,FORTRESS METRO TOWER,238 KING'S ROAD, HONG KONG,    HONG KONG |
| ANNISA YUEN YEE LEE | 2D,4 MOUNT DAVIS ROAD,POKFULAM, HONG KONG,    HONG KONG |
| ANNMARIE DAWIDOICZ | 18 LAYNE ROAD, SOMERSET, NJ 08873 |
| ANNMARIE DAWIDOICZ | 3 WINSTON DRIVE, SOMERSET, NJ 08873 |
| ANNMARIE FOSS | 1755 YORK,APT. 3D, NEW YORK, NY 10128 |
| ANNO-BARNIEH,RUTH L | FLAT 3,23 WOODFIELD ROAD,MAIDA VALE, LONDON, GT LON,  W92BA UNITED KINGDOM |
| ANNUAL SCIENTIFIC SESSION | 101 WILMOT ROAD, SUITE 400, DIERFIELD, IL 60015 |
| ANNUITY BOARD OF THE SOUTHERN | ATTN: BAPTIST CONVENTION,RODDY CUMMINS,P. O. BOX 2190, DALLAS, TX 75221-2190 |
| ANNUITY INVESTORS LIFE INSURANCE CO. | PO BOX 5423,ATTN: BRIAN P. SPONAUGLE, CINCINNATI, OH 45201-5423 |
| ANNUITY INVESTORS LIFE INSURANCE CO. | 525 VINE STREET,ATTN:  BRIAN P. SPONAUGLE, CINCINNATI, OH 45202 |
| ANNUNZIATA E ASSOCIATI | CORSO DI PORTA NUOVA 10, MILAN,  20121 ITALY |
| ANOKO LAWSON-VON DER DECKEN | 10 CECIL ROAD, LONDON,  E17 5DJ UNITED KINGDOM |
| ANOOJ DIGITAL | FLAT NO 20, D/2 BASANTI CHSL,GEETANJALI  NAGAR,SAIBABA NAGAR BORIVALI W, MUMBAI, MH 400092 INDIA |
| ANOOP CHAUDHRY | C1, 8/F, UNIVERSITY HEIGHTS,42-44 KOTEWALL ROAD,MID-LEVELS, ,    HONG KONG |
| ANOOP DHAKAD | 300 EAST 75TH STREET,APT#12N, NEW YORK, NY 10021 |
| ANOOP GOPALAKRISHNAN | SUKRITH,PERUVARAM,NORTH PARAVUR, ERNAKULAM, KE 683513 INDIA |
| ANOOP GOPALAKRISHNAN | JAL KIRTHI,JAYARAJ NAGAR,BORIVALLI, MUMBAI, KE 683513 INDIA |
| ANOOP JALOREE | 19 - C GANESHKRUPA,6-D DATTATRAY ROAD,SANTACRUZ  (W), MUMBAI, MH 400054 INDIA |
| ANOOP JALOREE | 19 - C GANESHKRUPA,6-D DATTATRAY ROAD,SANTACRUZ - WEST,SANTACRUZ  (W), MUMBAI, MH 400054 INDIA |
| ANOOP JALOREE | A-1101/1102, WING-A,MAYFAIR SONATA GREENS, GODREJ-HIRANANDANI LINK ROAD,OFF LBS MARG, VIKHROLI - WEST,SANTACRUZ  (W), MUMBAI, MH 400079 INDIA |
| ANOOP MISHRA | D-10 703 ROYAL RESIDENCY,ADHAR WADI CHOK, KALYAN, MH  INDIA |
| ANOOP MISHRA | A1 102 DARASHRATH KUTIR,YASHASVI NAGAR,BALKUM, THANE,  400608 INDIA |
| ANOOP MISHRA | A1 102 DARASHRATH-KUTIR,YASHASVI-NAGAR,BALKUM, THANE, MH 400608 INDIA |
| ANOOP RATHOD | 50 DANVILLE DRIVE, PRINCETON JUNCTION, NJ 08550 |
| ANOOP RATHOD | 37 WALL STREET, NEW YORK, NY 10005 |
| ANOOP RATHOD | 37 WALL STREET APARTMENT 19M, NEW YORK, NY 10005 |
| ANOOP SHARMA | 1104,SOVEREIGN,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| ANORD CONTROL SYSTEMS LTD | INDUSTRIAL ESTATE COCS ROAD, DANDALK,    IRELAND |
| ANOTHER KONZEPT | GIRONA 133 3O2A B, BARCELONA,  08037 SPAIN |
| ANOVA BUSINESS CENTER INC | 2900 UNIVERSITY DRIVE, CORAL SPRINGS, FL 33065 |
| ANOYIKA,JENNIFER | FLAT 3,4 ALGERNON ROAD, LONDON, GT LON,  SE13 7AT UNITED KINGDOM |
| ANRAKU,YUICHI | 6-41-5 KAMEIDO,KOHTO-KU,210 TOKYO SOCIO-GRANDE, TOKYO, 13 136-0071 JAPAN |
| ANSAH,KOFI | 26 WINDSOR ROAD, WILLESDEN GREEN, GT LON,  NW2 5DS UNITED KINGDOM |
| ANSALDI,AMY L | 1524 BROADWAY, ALAMEDA, CA 94501 |
| ANSARI,AAMIR | B-703, LAKE BLOOM, OPP. L & T GATE NO. 6,NEXT TO SOLARIS INDUSTRIAL ESTATE, POWAI, MUMBAI, MH 400072 INDIA |
| ANSARI,ALAM | FLAT NO 403 A  WING,JANKI COMPLEX SECTOR 8 A,AIROLI, NAVI MUMBAI, MH 400708 INDIA |
| ANSARI,AZEEM | 1 WORDSWORTH ROAD, HIGH WYCOMBE,  HP112UT UNITED KINGDOM |
| ANSARI,JAMIL | A-11, RUPAM APARTMENTS,651, HALL VILLAGE ROAD,KURLA (WEAT), MUMBAI,  400070 INDIA |
| ANSARI,JUNAID | 1 WORDSWORTH ROAD, HIGH WYCOMBE, BUCKS,  HP11 2UT UNITED KINGDOM |
| ANSARI,JUNED | B/57, VEER JIJAMATA NAGAR,DR. E. MOSES ROAD,WORLI, DADAR(W), MUMBAI, MH 400018 INDIA |
| ANSARI,KAMRAN | 1740 BROADWAY STREET,APT 703, SAN FRANCISCO, CA 94109 |

| Claim Name | Address Information |
|---|---|
| ANSARI,MAAZ | 804/A, SAUDAGAR BUILDING GROUND FLOOR,ROOM NO. 7, HANS ROAD, B. J. MARG,BYCULLA (WEST), MUMBAI, MH 400011 INDIA |
| ANSARI,PARISA | 25422 TRABUCO RD 105-115, LAKE FOREST, CA 92630 |
| ANSARI,SAEED | 21, FIRST GHELA BHAI STREET,AKHADE KI CHAL, ROOM NO 14,MADANPURA, BYCULLA (W), MUMBAI, 400008 INDIA |
| ANSARI,SALMAN | 20 ARNHEM WHARF,ARNHEM PLACE,ISLE OF DOGS, DOCKLANDS, LONDON, GT LON, E14 3RU UNITED KINGDOM |
| ANSARI,SUALEHA | 215 EAST 95 STREET,APT 22E, NEW YORK, NY 10128 |
| ANSARI,ZIAUDDIN | ANSARI COMPLEX B WING,3/305 NEW COLONY,AMBERNATH(W), THANE, MH 421501 INDIA |
| ANSCHULTZ CORPORATION | 555 17TH STREET,SUITE 2400, DENVER, CO 80202 |
| ANSCHUTZ SPORTS HOLDINGS  T/A DAVID BECK | 25 CANADA SQUARE, CANARY WHARF, E14 5LQ UK |
| ANSCHUTZ SPORTS HOLDINGS  T/A DAVID BECK | EAST PARKSIDE, GREENWICH PENINSULA, SE10 0JF UK |
| ANSCHUTZ SPORTS HOLDINGS  T/A DAVID BECK | 25 CANADA SQUARE, CANARY WHARF, E14 5LQ UNITED KINGDOM |
| ANSCHUTZ SPORTS HOLDINGS  T/A DAVID BECK | EAST PARKSIDE, GREENWICH PENINSULA, SE10 0JF UNITED KINGDOM |
| ANSCO ARENA LIMITED | 25 CANADA SQUARE, CANARY WHARFL, E14 5LQ GB |
| ANSCO ARENA LIMITED | 25 CANADA SQ, CANARY WHARF, E14 5LQ UNITED KINGDOM |
| ANSCO ARENA LIMITED | 25 CANADA SQUARE, CANARY WHARF, E14 5LQ UNITED KINGDOM |
| ANSELL,CHRISTOPHER | 3 WREN VALE, HIGH WYCOMBE, BUCKS, HP13 5AT UNITED KINGDOM |
| ANSELL,SHAUN | 908/127 KENT STREET,PO BOX R1999,ROYAL EXCHANGE, SYDNEY, NSW, 1225 AUSTRALIA |
| ANSEN,HAKAN S. | FLAT 2,55 HANS PLACE, LONDON, GT LON, SW1X 0LA UNITED KINGDOM |
| ANSHU BHANDARI | 1804/4C WISPERING PALM,LAKHANDWALA COMPLEX,AKURLI ROAD,KANDIVALI EAST, MUMBAI, MH INDIA |
| ANSHU BHANDARI | B-604 JHEEL DARSHAN,RAMBAG,POWAI,KANDIVALI (E), MUMBAI, MH 400076 INDIA |
| ANSHUL ARORA | 222 OLD FAYETTEVILLE ROAD,APT. E 101, CARRBORO, NC 27510 |
| ANSHUL ARORA | 415 SUMMERWALK CIRCLE, CHAPEL HILL, NC 27517 |
| ANSHUL GOUR | A-106, EVENING GLORY,RAHEJA VIHAR,CHANDIVALI,CHANDIVILI, MUMBAI, MAHARASTRA, 400072 INDIA |
| ANSHUL GUPTA | F 701 MAGNOLIA MAYURA COOP HOUSING SOCIETY LTD,NAHAR AMRIT SHAKTI,CHANDIVALI, MUMBAI, MH 400072 INDIA |
| ANSHUL KHANDELWAL | A-601, CINDRELLA APARTMENTS, POWAI, MUMBAI, 400076 INDIA |
| ANSHUL PRADHAN | 444 WASHINGTON BLVD.,AVALON COVE, #2522, JERSEY CITY, NJ 07310 |
| ANSHUL PRADHAN | 410 W 53 ST,APT 222, NYC, NY 10019 |
| ANSHUL PRADHAN | 410 W 53 ST,APT 222, NEW YORK, NY 10019 |
| ANSHUL SOOD | 1787 MADISON AVENUE,APT 314, NEW YORK, NY 10035-4518 |
| ANSHUL SOOD | 150 W 47TH STREET,APT 2C, NEW YORK, NY 10036 |
| ANSON D. WILLIAMS | 5353 MEMORIAL DRIVE,APARTMENT 1026, HOUSTON, TX 77007 |
| ANSON D. WILLIAMS | 724 W. TEMPLE ST., HOUSTON, TX 77009 |
| ANSON GONG WAH WONG | FLAT 3D, QUEEN'S TERRACE TOWER 3,NO. 1 QUEEN STREET,SHEUNG WAN, , HONG KONG |
| ANSON GONG WAH WONG | FLAT 52K TOWER 3 THE MERTON,8 DAVIS STREET,KENNEDY TOWN, , HONG KONG |
| ANSTEY,JOSS | 8 SHEEN PARK, RICHMOND, SURREY, TW9 1UW UNITED KINGDOM |
| ANSWER PRINTING, INC. | P.O. BOX 3442, NEW YORK, NY 10163-3442 |
| ANTAEUS RENT A CAR PVT LTD | 402 B, DHRUV,NAIN GULMOHAR ROAD,OPP GAGANDEEP, JUHU,VILE PARLE ., MUMBAI, MH 400049 INDIA |
| ANTAL INTERNATIONAL | 2 WORLD TRADE CENTER,SUITE 2228, NEW YORK, NY 10048 |
| ANTANI,KALINDEE | 301, PANCHVATI APPARTMENT,BEHIND S. M. SHETTI SCHOOL,POWAI, MUMBAI, MH INDIA |
| ANTAO,ALSTON | 1/22 WELLINGTON TERRACES,DR. SIMON STREET,MARINE LINES, MUMBAI, MH 400002 INDIA |

| Claim Name | Address Information |
|---|---|
| ANTARES AU | 52 CONDUIT ROAD,APT 15E,MID LEVELS, ,   HONG KONG |
| ANTARES AU | 80 ROBINSON ROAD,BLOCK 1, APT. 12D, MID LEVELS,   HONG KONG |
| ANTELOPE CAREER CONSULTING | BUREX KOJIMACHI 4F,3-5-2 KOJIMACHI, CHIYODA-KU,   102-0083 JAPAN |
| ANTENBERG,GARY K. | 330 CHESTNUT DRIVE, ROSLYN, NY 11576 |
| ANTHEA ROBERTS | 61 HAMILTON ROAD,TWICKENHAM, LONDON,   TW2 6SN UK |
| ANTHEA ROBERTS | FLAT 5,BLENHEIM HOUSE, 180 KINGS ROAD, LONDON,   SW3 5XS UNITED KINGDOM |
| ANTHEA ROBERTS | FLAT 5 180 KINGS ROAD,BLENHEIM HOUSE, LONDON,   SW3 5XS UNITED KINGDOM |
| ANTHEA ROBERTS | 61 HAMILTON ROAD,TWICKENHAM, LONDON,SURREY,   TW2 6SN UNITED KINGDOM |
| ANTHEM CATERERS | 2450 HAMPTON ROAD, HENDERSON, NV 89052 |
| ANTHEM EMPLOYEE ASSISTANCE | 7600 E. EASTMAN AVENUE,SUITE 500, DENVER, CO 80231 |
| ANTHENAEUM AT CALIFORNIA | 531 SOUTH HILL AVENUE,ATTN:  RUBY BALES, PASADENA, CA 91106 |
| ANTHONY A COLLIER | 10 CHRISTOPHER CLOSE, HORNCHURCH,ESSEX,   RM12 6RF UNITED KINGDOM |
| ANTHONY A JOHNSON | 1228 MADEIRA ST, INDIANAPOLIS, IN 46203 |
| ANTHONY A MILANES | 4448 MCNAB AVENUE, LAKEWOOD, CA 90713 |
| ANTHONY A. MERCADO | 2400 WEBB AVENUE,APT. #4C, BRONX, NY 10468 |
| ANTHONY AIDOO | 14 CHAUCER GREEN,ADDISCOMBE,CROYDON, ,   CR0 7BN UNITED KINGDOM |
| ANTHONY BANCONE | 312 SHUNPIKE ROAD, CHATHAM TWP, NJ 07928 |
| ANTHONY BANCONE | 47 HIGHLAND AVE, CHATHAM TWP, NJ 07928 |
| ANTHONY BANCONE | 4 FALLEN LEAF AVE, ROSS, CA 94960 |
| ANTHONY BANCONE | 4 FALLEN LEAF AVE, SAN ANSELMO, CA 94960 |
| ANTHONY BARRAGAN | 1525 WALNUT LEAF DRIV, WALNUT, CA 91789 |
| ANTHONY BERGERIOUX | 2-2-6-404,KASUGA, BUNKYO-KU, 13 112-0003 JAPAN |
| ANTHONY BORDIER | TOKYO,TOKYO, TOKYO,   JAPAN |
| ANTHONY BORDIER | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| ANTHONY BORDIER | ATAGO FOREST TOWER 1204,2-3-1 ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| ANTHONY BORDIER | HIGHNESS AZABUTORIIZAKA,ROPPONGI 5-11-38, MINATO-KU, 13 106-0032 JAPAN |
| ANTHONY BORGES | FLAT 01,143 EARL STREET, GLASGOW,STRATH,   G14 0DE UNITED KINGDOM |
| ANTHONY BORGES | FLAT 24,THE PLAZA,135 VANBRUGH HILL, GREENWICH,   SE10 9HW UNITED KINGDOM |
| ANTHONY BRAY | 13 CO-OPERATIVE ST,SPRINGHEAD, OLDHAM,   OL4 5TH UNITED KINGDOM |
| ANTHONY BRAY | 13 CO-OPERATIVE ST,SPRINGHEAD, OLDHAM,ANT,   OL4 5TH UNITED KINGDOM |
| ANTHONY C JAWAD | 8 WOODMANSTERNE ROAD, CARSHALTON BEECHES,SURREY,   SM5 4JL UNITED KINGDOM |
| ANTHONY C WOODRUFF JR. | 37 MILFORD STREET,APT 1, BOSTON, MA 02118 |
| ANTHONY C. ROBERTS | 15 CLIFF STREET,APARTMENT 26D, NEW YORK, NY 10038 |
| ANTHONY C. ROBERTS | 3625 FRONTIER DRIVE, RICHMOND, VA 23225 |
| ANTHONY C. STONE | 676 LOCUST POINT ROAD, LOCUST, NJ 07760 |
| ANTHONY C. WAI | 329 WEST 51ST STREET,APARTMENT 2F, NEW YORK, NY 10019 |
| ANTHONY CAPOZZOLI | 33 SOUTHERN WAY, PRINCETON, NJ 08540 |
| ANTHONY COLARUSSO | 177 WAVERLY PLACE,APARTMENT 2R, NEW YORK, NY 10014 |
| ANTHONY COLARUSSO | ONE CHRISTOPHER STREET,APT 2H, NEW YORK, NY 10014 |
| ANTHONY COOK | 60 GEORGE LANE,SOUTH WOODFORD, LONDON,   E18 1LW UNITED KINGDOM |
| ANTHONY COORAY | SATSUKI HEIGHTS 204,AKASAKA 8-12-13,MIDORI-KU, MINATO-KU, 13 107-0052 JAPAN |
| ANTHONY COORAY | BURANHAITSU 102,NAGATSUTA 6-10-6,MIDORI-KU, YOKOHAMA-SHI, 14 226-0027 JAPAN |
| ANTHONY CORTESE | 40 WEST CENTRAL AVENUE, MAYWOOD, NJ 07607 |
| ANTHONY CORTESE | 151 LIBERTY STREET,APP #4, LITTLE FERRY, NJ 07643 |
| ANTHONY D KANG | FLAT E, 63/F, BLOCK 5,THE BELCHER'S,89 POK FU LAM ROAD, POK FU LAM, ,   HONG KONG |
| ANTHONY D KANG | PLAZA TOWER-KACHIDOKI, #2512,1-13-6, KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| ANTHONY D KANG | 3-8-5-1003,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ANTHONY D WESTON | 7281 NORTH 86TH ST, MILWAUKEE, WI 53224 |

| Claim Name | Address Information |
|---|---|
| ANTHONY D. BROWN | 901 EAST 217TH STREET,APT. 2A, BRONX, NY 10469 |
| ANTHONY DANCER | FLAT 18,THE GLASS HOUSE,55-50 LACY ROAD, LONDON,   SW15 1PR UK |
| ANTHONY DANCER | FLAT 18,THE GLASS HOUSE,55-50 LACY ROAD, LONDON,   SW15 1PR UNITED KINGDOM |
| ANTHONY DAVID MOWBRAY | 860 GARDEN TRACE LANE, HOUSTON, TX 77018 |
| ANTHONY DECHIARO | 9 LISA ROBYN CIRCLE,APT. 211, LAKEWOOD, NJ 08701 |
| ANTHONY DI MEO | 900 EAST CHAPMAN, FULLERTON, CA 92831 |
| ANTHONY DI MEO | 724 COBB ST., PLACENTIA, CA 92870 |
| ANTHONY DIAZ-MATOS | 28 PERSHING AVENUE, NEW ROCHELLE, NY 10801 |
| ANTHONY DIBERNARDO | 348 SHERWOOD DRIVE, CLIFFWOOD BEACH, NJ 07735 |
| ANTHONY DICLEMENTE | 24 MINETTA LANE,APARTMENT 4F, NEW YORK, NY 10012 |
| ANTHONY DICLEMENTE | 335 E. DEVONIA AVE, MT. VERNON, NY 10552 |
| ANTHONY DICLEMENTE | 21 FALCON DRIVE, HAUPPAUGE, NY 11788 |
| ANTHONY DOYLE | 8 OAKENCLOUGH ROAD,BACUP, ,   OL13 9ET UK |
| ANTHONY DOYLE | 8 OAKENCLOUGH ROAD,BACUP, ,LANCS,   OL13 9ET UNITED KINGDOM |
| ANTHONY E RUGGIERO | 1995 WEST 9TH STREET, BROOKLYN, NY 11223 |
| ANTHONY E. SIGALA | 2681 GRIFFIN WAY, CORONA, CA 92879 |
| ANTHONY FITZMAURICE | TOP FLOOR FLAT,7 AINGER ROAD, LONDON,   NW3 3AR UK |
| ANTHONY FITZMAURICE | TOP FLOOR FLAT,7 AINGER ROAD, LONDON,   NW3 3AR UNITED KINGDOM |
| ANTHONY FOO | 132-22 58TH ROAD, FLUSHING, NY 11355 |
| ANTHONY GUERRIERI | 39 EAST HOLLYWOOD AVENUE, LINDENHURST, NY 117 |
| ANTHONY H. WONG | 7061 HAZARD AVENUE,APT# 4, WESTMINSTER, CA 92683 |
| ANTHONY HARTLEY | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ANTHONY HARTLEY | BRIDLE CROFT,BURGH HEATH ROAD, EPSOM,SURREY,   KT17 4LS UNITED KINGDOM |
| ANTHONY HAYWARD | 30 MOORE CLOSE,LITTLE ST LEONARDS,GAST SHEEN, LONDON,   SW14 7LU UNITED KINGDOM |
| ANTHONY HECKMAN | 2801 MENLO AVENUE, LOS ANGELES, CA 90007 |
| ANTHONY HUTCHINS | 34 CLARK AVE, LACONIA, NH 03246 |
| ANTHONY J CLARKE | INSTITUTE OF PSYCHOLOGICAL MEDICINE,PO BOX PO65 103 DENMARK HILL, LONDON,   SE5 8AZ UNITED KINGDOM |
| ANTHONY J HOM ESCROW ACCOUNT FOR | 410 BROADWAY, SUITE 411, NEW YORK, NY 10013 |
| ANTHONY J PERNA | 400 EAST 78TH STREET,APARTMENT 10, NEW YORK, NY 10021 |
| ANTHONY J PERNA | 400 EAST 78TH STREET,APARTMENT 10, NEW YORK, NY 10075 |
| ANTHONY J. ARNAUDY | 30/F., BOWEN'S LOOKOUT,13 BOWEN ROAD,MID LEVELS, ,   CHINA |
| ANTHONY J. ARNAUDY | 30/F., BOWEN'S LOOKOUT,13 BOWEN ROAD,MID LEVELS, HONG KONG,   CHINA |
| ANTHONY J. ARNAUDY | 30/F, BOWEN&#039;S LOOKOUT,13 BOWEN ROAD,MID LEVELS, HONG KONG,   CHINA |
| ANTHONY J. ARNAUDY | B8, CAMERON MANSIONS,34 MAGAZINE GAP RPAD,THE PEAK, HONG KONG,   CHINA |
| ANTHONY J. ARNAUDY | 30/F, BOWEN'S LOOKOUT,13 BOWEN ROAD, MID LEVELS, HONG KONG,   HONG KONG |
| ANTHONY J. ARNAUDY | ROPPONGI HILLS RESIDENCE #C-1301,6-12-3 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ANTHONY J. BETTS | 658 EASTON LANE, ELK GROVE VILLAGE, IL 60007 |
| ANTHONY J. GARCIA | 75 WEST END AVENUE,APARTMENT C2E, NEW YORK, NY 10023 |
| ANTHONY J. GARCIA | 2602 DESRYS BLVD, ANTIOCH, CA 94509 |
| ANTHONY J. GIULIANO | 66 MAYBURY COURT,MARYLEBONE STREET, LONDON,   W1G 8JG UNITED KINGDOM |
| ANTHONY J. GIULIANO | 41 CARMINE STREET,APARTMENT 12, NEW YORK, NY 10014 |
| ANTHONY J. GIULIANO | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ANTHONY J. GIULIANO | 235 WEST 48TH STREET,APARTMENT 41G, NEW YORK, NY 10019 |
| ANTHONY J. GREAZEL | 264 BUCKINGHAM COURT,UNIT B2, SCHAUMBURG, IL 60193 |
| ANTHONY J. GREAZEL | 901 SOUTH ASHLAND,APARTMENT 618, CHICAGO, IL 60607 |
| ANTHONY J. GREAZEL | 903 SOUTH ASHLAND,APARTMENT 618, CHICAGO, IL 60607 |
| ANTHONY J. GREAZEL | 901 SOUTH ASHLAND, CHICAGO, IL 60607 |
| ANTHONY J. JOHNSON | 116 W 226TH PLACE, CARSON, CA 90745 |

| Claim Name | Address Information |
|---|---|
| ANTHONY J. MALLANO | 58 CARLISLE COURT, OLD BRIDGE, NJ 088 |
| ANTHONY J. TIEDJE | 910 MIRANDA WAY, LIVERMORE, CA 94550 |
| ANTHONY J. TIEDJE | 224 BELLINGTON COMMON UNIT 1, LIVERMORE, CA 94551 |
| ANTHONY JAMES GURROLA | 1508 9TH AVE, SCOTTSBLUFF, NE 69361 |
| ANTHONY JEN HAW CHAN | 37A, BEAUTY COURT,82 ROBINSON ROAD,MID LEVELS, ,    HONG KONG |
| ANTHONY JOHNSON | 23 MILL ROAD,SOUTH WIMBLEDON, LONDON,   SW19 2NE UNITED KINGDOM |
| ANTHONY JONES | THE OAKS,GORSE LANE, WORTHING,W SUSX,    UNITED KINGDOM |
| ANTHONY KING | 46 RAVENSFIELD GARDENS, EPSOM,SURREY,   KT19OSR UNITED KINGDOM |
| ANTHONY KINGSNORTH | 15 MANSION HOUSE CLOSE,BIDDENDEN,ASHFORD, ASHFORD,KENT,   TN27 8DE UNITED KINGDOM |
| ANTHONY KUSH | ONE STUYVESANT OVAL,APARTMENT 12B, NEW YORK, NY 10009 |
| ANTHONY KUSH | 325 NORTH END AVE,APARTMENT 11D, NEW YORK, NY 10282 |
| ANTHONY L CROCKETT | 220 SOUTH ROSE LANE, MONEE, IL 60445 |
| ANTHONY L. ODGERS | 42 GOWAN AVENUE, LONDON,   SW6 6RF UNITED KINGDOM |
| ANTHONY LAROSA | 1504 AVALON PINES DRIVE, CORAM, NY 11727 |
| ANTHONY LEE COLE | 9009 RICHMOND AVE,#613, HOUSTON, TX 77063 |
| ANTHONY LICCIARDI | 25 ROCKLEDGE AVE,APT 617E, WHITE PLAINS, NY 10601 |
| ANTHONY LICCIARDI | 79-25 268 STREET, GLEN OAKS, NY 11004 |
| ANTHONY LICCIARDI | 34-12 205 STREET, BAYSIDE, NY 11361 |
| ANTHONY LOMBARDI | 2305 SUNNY SLOPE RD., BRIDGEWATER, NJ 08807 |
| ANTHONY LOMBARDI | 6072 APT D BLUE RIDGE DRIVE, HIGHLANDS RANCH, CO 80130 |
| ANTHONY M GLEASON | 207 CRANBURY NECK RD, CRANBURY, NJ 08512 |
| ANTHONY M. G. RAMSDEN | 2844 E. 3RD ST. #201, LONG BEACH, CA 90814 |
| ANTHONY M. SARACUSA | 7214 TOWN COURT SOUTH, LAWRENCEVILLE, NJ 08648 |
| ANTHONY MACLEOD | THE MANSIONS AT ROPPONGI 1202,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ANTHONY MACLEOD | ROPPONGI GREEN TERRACE #504,3-3-23 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ANTHONY MAN CHUN WONG | FLAT 16A CONTINENTAL MANSION,294 KING'S ROAD,NORTH POINT, HONG KONG,    CHINA |
| ANTHONY MAN CHUN WONG | FLAT 13C, NING YEUNG TERRACE,78A BONHAM ROAD,WEST POINT, HONG KONG,    CHINA |
| ANTHONY MAN CHUN WONG | 4-15-3-102,NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| ANTHONY MAN CHUN WONG | 3-8-5-202,ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| ANTHONY MAN CHUN WONG | 3-8-5-202,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ANTHONY MEIER FINE ARTS | 1969 CALIFORNIA STREET, SAN FRANCISCO, CA 94109 |
| ANTHONY MORRIS | 4 LANCASTER DRIVE, LONDON,   NW3 4HA UNITED KINGDOM |
| ANTHONY NAHUM | 412 PAVILLION,34 ST JOHN'S WOOD ROAD, LONDON,   NW8 7HF UNITED KINGDOM |
| ANTHONY NATE | 1-9-11-1405 SHINONOME, KOTO-KU, 13 135-0062 JAPAN |
| ANTHONY NGUYEN | 11682 BANNER DRIVE, GARDEN GROVE, CA 92843 |
| ANTHONY NOBRE | 552 BELGROVE DRIVE, JERSEY CITY, NJ 07032 |
| ANTHONY NOBRE | 552 BELGROVE DRIVE, KEARNY, NJ 07032 |
| ANTHONY O'DONOGHUE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ANTHONY P MCGOLDRICK | LAUGHILL,BELLEEK,CO FERMANAGH, ,   BT93 3DH UNITED KINGDOM |
| ANTHONY P MCGOLDRICK | 94 BICKLEY STREET,TOOTING, LONDON,   SW17 UNITED KINGDOM |
| ANTHONY PALLONE | 606 ROSEWOOD DR., UNION, NJ 07083 |
| ANTHONY PALLONE | 1007 SCHINDLER DR., FLORHAM PARK, NJ 07932 |
| ANTHONY PARNELL | 6 BROADGATE, LONDON,   EC2M 2QS UNITED KINGDOM |
| ANTHONY PEREZ | 2862 LAMPORT PLACE APT. #1, BRONX, NY 10465 |
| ANTHONY PEREZ | 2862 LAMPORT PLACE, APT. #1,MAILBOX #5, BRONX, NY 10465 |
| ANTHONY PEREZ | 2862 LAMPORT PLACE, APT. #3,MAILBOX #5, BRONX, NY 10465 |
| ANTHONY PEREZ | 3171 VILLA AVENUE APT. #1, BRONX, NY 10468 |
| ANTHONY PULLANO | 300 E. 71ST STREET,APT. 3-O, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| ANTHONY R GRAHAM | 102 W. 80TH ST.,# 86, NEW YORK, NY 10024 |
| ANTHONY R WALKER | 1 FRODEN CLOSE,GREAT BURSTEAD, BILLERICAY,  CM11 2TY UK |
| ANTHONY R WALKER | 1 FRODEN CLOSE,GREAT BURSTEAD, BILLERICAY,ESSEX,  CM11 2TY UNITED KINGDOM |
| ANTHONY R. ESMILLA | 405 CARHART COURT, EAST BRUNSWICK, NJ 08816 |
| ANTHONY R. JACOBS AND RITA BASSO JACOBS | 122 S. MICHIGAN , SUITE 1850,CO JOHN JACOBS,JACOBS LAW FIRM, CHICAGO, IL 60603 |
| ANTHONY REYNOLDS GALLERY | 60 GREAT MARLBOROUGH STREET, LONDON W1F 7BG,   UK |
| ANTHONY REYNOLDS GALLERY | 60 GREAT MARLBOROUGH STREET, LONDON W1F 7BG,   UNITED KINGDOM |
| ANTHONY RIVERA | 39 HOLBROOK LANE, BRIARCLIFF MANOR, NY 10510 |
| ANTHONY ROBINSON | 683 WARFIELD ROAD, NORTH PLAINFIELD, NJ 07063 |
| ANTHONY ROBINSON | 15302 DIAMOND COURT, WATCHUNG, NJ 07069 |
| ANTHONY ROBINSON | 494 MADISON DRIVE, EAST WINDSOR, NJ 08520 |
| ANTHONY ROSAMILIA | 84 VAN PELT PLACE, LITLE FALLS, NJ 07424 |
| ANTHONY ROSAMILIA | 137 HAMILTON TRAIL, TOTOWA, NJ 07512 |
| ANTHONY ROSS | 1507 PINE VALLEY BLVD #1, ANN ARBOR, MI 48104 |
| ANTHONY RUSSELL | 3623 DEXTER STREET, DENVER, CO 80207 |
| ANTHONY S. FOGEL | 27 CEDARS CLOSE, LONDON,  NW4 1TR UNITED KINGDOM |
| ANTHONY S. FOGEL | LEHMAN BROTHERS,399 PARK AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| ANTHONY S. TUPAS | 34 VIA MARGUESA, RANCHO SANTA MARG, CA 92688 |
| ANTHONY SCOTELLARO | 419 7TH STREET,APT 1, HARRISON, NJ 07029 |
| ANTHONY SCOTELLARO | 125 STOVER AVE,APT 2, NORTH ARLINGTON, NJ 07031 |
| ANTHONY STEAINS | 12A GLYNDON AVENUE,BRIGHTON, VICTORIA,   AUSTRALIA |
| ANTHONY STEAINS | SUITE 4537, FOUR SEASONS PLACE,8 FINANCE STREET,CENTRAL, HONG KONG,   CHINA |
| ANTHONY SYNOTT | 259 FULHAM PALACE ROAD,FULHAM, LONDON,  SW6 6TP UNITED KINGDOM |
| ANTHONY T FARMER | 10479 SANDY POINT DRIVE, SANDY, UT 84094 |
| ANTHONY T FARMER | 2739 E. 4430 SOUTH, SALT LAKE CITY, UT 84124 |
| ANTHONY T PIROG | 5477 S PARK PL,#211, GREENWOOD VILLAGE, CO 80111 |
| ANTHONY T PIROG | 4363 QUEBEC STREET,APT #6104, DENVER, CO 80237 |
| ANTHONY T. CARANGO | 222 HOLLYWOOD RD.,KUSH #6A,SHEUNG WAN, HONG KONG SAR,   CHINA |
| ANTHONY T. CARANGO | 19 SAINT MARKS PLACE,APARTMENT 4C, NEW YORK, NY 10003 |
| ANTHONY T. CARANGO | 19 SAINT MARKS PLACE,APARTMENT 4A, NEW YORK, NY 10003 |
| ANTHONY T. CASALE | 59 WEST 94TH STREET,APARTMENT GF, NEW YORK, NY 10025 |
| ANTHONY T. CASALE | 2565 BROADWAY,NO. 414, NEW YORK, NY 10025 |
| ANTHONY T. COTTONARO | ONE COLUMBUS PLACE,APARTMENT S19D, NEW YORK, NY 10019 |
| ANTHONY T. COTTONARO | 1141 BRIDFORD LAKE CIRCLE,APARTMENT L, GREENSBORO, NC 27407 |
| ANTHONY T. COTTONARO | 5507 BUTTERFLY LANE,APARTMENT 306, DURHAM, NC 27707 |
| ANTHONY T. JARRIN | P.O. BOX 347541, MIAMI, FL 33234 |
| ANTHONY TERRANO | 308 W 11TH ST, NEW YORK, NY 10014 |
| ANTHONY V. SERRITELLA | 6643 TOWER CIRCLE DRIVE, LINCOLNWOOD, IL 60712 |
| ANTHONY VINCIGUERRA | 8 NANCY LANE, NESCONSET, NY 11767 |
| ANTHONY W HENDERSON | 1571 S. FAIRPLAY WAY, AURORA, CO 80012 |
| ANTHONY W. MANISCALCO | 11 LAUREL LANE, DARIEN, CT 06820 |
| ANTHONY WALKER | 1366 LERNER HALL, NEW YORK, NY 10027 |
| ANTHONY WHITEMAN | 170 BAY 8TH STREET, BROOKLYN, NY 11228 |
| ANTHONY WILLIAM PARLETT | 2 PASEO ROSA, SAN CLEMENTE, CA 92673 |
| ANTHONY WILLOUGHBY | ORCHARD FARM HOUSE, RAMSDEAN,  GU32 1RU UNITED KINGDOM |
| ANTHONY WOODSIDE | 106 GAINSBOROUGH HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,ANT,  10038 UNITED KINGDOM |
| ANTHONY WOODSIDE | 2 GOLD STREET,APT. #4612, NEW YORK, NY 10038 |
| ANTHONY WOODSIDE | 2 GOLD STREET, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| ANTHONY ZUSACK | 205 HUDSON ST,APT. 1307, HOBOKEN, NJ 07030 |
| ANTHONY ZUSACK | 7 SILVERWHITE RD., LITTLE SILVER, NJ 07739 |
| ANTHONY ZUSACK | 145 HICKS STREET,APT. A55, BROOKLYN, NY 11201 |
| ANTHONY, KURT | 2713 PENDLETON DRIVE, LITITZ, PA 17543 |
| ANTHONY, NATHANIEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ANTHONY,JOSEPH | 1205, VISHRAM TOWERS,SHREE NAGAR,WAGALE ESTATE, THANE,  400604 INDIA |
| ANTHONY,KURT | 5032 FORBES AVENUE,STUDENT MAILING CODE 4270, PITTSBURGH, PA 15289 |
| ANTHONY,LAURA | 16A WEST OVER CLIFF DRIVE, BOURNEMOUTH,  BH4 8AA UNITED KINGDOM |
| ANTHONY,MICHAEL | 102A OFFORD ROAD, LONDON, GT LON,  N1 1PF UNITED KINGDOM |
| ANTHONY,RICHARD S | 102 MILLINERS HOUSE,EASTFIELDS AVENUE, LONDON, GT LON,  SW181LP UNITED KINGDOM |
| ANTHONY,RUTH L. | 6 KIMANN PLACE, PARLIN, NJ 08859 |
| ANTHONY,SHIBU | 19 HOLMWOOD ROAD,ILFORD, ESSEX, GT LON,  IG3 9XY UNITED KINGDOM |
| ANTHONY,STALIN | A-002,PARVATI APMNT,PLOT NO.51,SECTOR-20,KOPAR KHAIRANE, NAVI MUMBAI, MH 400709 INDIA |
| ANTHRACITE BALANCED COMPANY (III) LTD | ATTN:THE DIRECTORS,ANTHRACITE BALANCED COMPANY (3) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE BALANCED COMPANY (III) LTD | ANTHRACITE BALANCED CO (3) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE BALANCED COMPANY (R-1) LIMITED | ATTN:THE DIRECTORS,ANTHRACITE BALANCED CO (R-1) LTD,C/O HSBC HOUSE, MARY ST,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE BALANCED COMPANY (R-1) LIMITED | ANTHRACITE BALANCED CO (R-1) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE BALANCED COMPANY (R-3) LIMITED | ATTN:THE DIRECTORS,ANTHRACITE BALANCED CO (R-3) LTD,C/O HSBC HOUSE, MARY ST,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE BALANCED COMPANY (R-3) LIMITED | ANTHRACITE BALANCED CO (R-3) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE BALCD CO (R-7) LTD | ATTN:THE DIRECTORS,ANTHRACITE BALANCED COMPANY (7) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE BALCD CO (R-7) LTD | ANTHRACITE BALANCED CO (7) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE CAPITAL, INC. | 40 EAST 52ND STREET, NEW YORK, NY 10022 |
| ANTHRACITE FEEDER CO (15) LTD | ATTN:THE DIRECTORS,ANTHRACITE FEEDER COMPANY (15) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE FEEDER CO (15) LTD | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE FEEDER CO (JR-4) LTD | ATTN:THE DIRECTORS,ANTHRACITE FEEDER COMPANY (JR-4) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE FEEDER CO (JR-4) LTD | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE FEEDER COMPANY (2) LIMITED | ATTN:THE DIRECTORS,ANTHRACITE FEEDER COMPANY (2) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE FEEDER COMPANY (2) LIMITED | ANTHRACITE FEEDER CO (2) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE INVESMENTS(IRELAND) PLC (SERIES 18) | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTER,I.F.S.C., DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | ATTN:THE DIRECTORS,ANTHRACITE INVESTMENTS (CAYMAN) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | ATTN:THE DIRECTORS,ANTHRACITE BALANCED COMPANY (7) LIMITED,C/O HSBC HOUSE, MARY STREET,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS,  BRITISH WEST INDIES |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | ANTHRACITE INVESTMENTS (CAYMAN) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON,  EC2M 7HA UNITED KINGDOM |
| ANTHRACITE INVESTMENTS (IRELAND) PLC | AIB INTERNATIONAL CENTRE,IFSC, DUBLIN,  DUBLIN1 IRELAND |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE INVESTMENTS(IRELAND) PLC | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 1) | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 10), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 12), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 15), | ATTN: THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 15), | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET, LONDON E14 5LE, UNITED KINGDOM |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 23), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 26), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 27), | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 7) | ATTN:THE DIRECTORS,AIB INTERNATIONAL CENTRE,I.F.S.C, DUBLIN,  1 IRELAND |
| ANTHRACITE MASTER COMPANY(6) LTD | PO BOX 1109,GEORGE TOWN, CAYMAN ISLANDS,    UK |
| ANTHRACITE MASTER COMPANY(6) LTD | PO BOX 1109,GEORGE TOWN, CAYMAN ISLANDS,    UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENT (JERSEY) LTD | PO BOX 64,ROYAL BANK HOUSE,BATH STREET, ST HELIER,   JE4 8PJ JER |
| ANTHRACITE RATED INVESTMENT (JERSEY) LTD | 22 GRENVILLE STREET,JERSEY,CHANNEL ISLANDS, ST HELIER,   JE4 8PX UK |
| ANTHRACITE RATED INVESTMENT (JERSEY) LTD | 22 GRENVILLE STREET,JERSEY,CHANNEL ISLANDS, ST HELIER,   JE4 8PX UNITED KINGDOM |
| ANTHRACITE REFERENCE COMPANY (12) LTD | ATTN:THE DIRECTORS,ANTHRACITE REFERENCE CO (12) LTD,C/O HSBC HOUSE, MARY ST,PO BOX 1109 GT,GRAND CAYMAN, CAYMAN ISLANDS,    BRITISH WEST INDIES |
| ANTHRACITE REFERENCE COMPANY (12) LTD | ANTHRACITE REFERENCE CO (12) LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),1 BROADGATE, LONDON,   EC2M 7HA UNITED KINGDOM |
| ANTHRACITE SPV | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ANTI DEFAMATION LEAGUE | 823 UNITED NATIONS PLAZA, NEW YORK, NY 10017 |
| ANTI DEFAMATION LEAGUE | 605 THIRD AVENUE, NEW YORK, NY 10158-3560 |
| ANTI DEFAMATION LEAGUE | 309 WASHINGTON STREET,SUITE 750, CHICAGO, IL 60606-3296 |
| ANTI-CRUELTY SOCIETY | 157 W. GRAND AVENUE, CHICAGO, IL 60610 |
| ANTICO,MICHAEL | 34 SMOCK CT, MANALAPAN, NJ 07726 |
| ANTIERI & ASSOCIATES CONSULTING | 333 S. HOPE ST.  SUITE 2650, LOS ANGELES, CA 90071 |
| ANTIGUA,ALCIBIADES | 19 MAPLEWOOD DRIVE, MIDDLETOWN, NJ 07748 |
| ANTINORI,DAVID J | 31 BRIDGE VIEW COURT,19 GRANGE ROAD, LONDON, GT LON,   SE1 3BT UNITED KINGDOM |
| ANTIPAS,EUGENIA | 101 WEST 24TH STREET,APARTMENT 14A, NEW YORK, NY 10011 |
| ANTIS TRIANTAFYLLIDES & SONS | TRIANTAFYLLIDES BUILDING,9TH FLOOR P.O.BOX 1255,P.O.BOX 1255, NICOSIA,   1505 CYPRUS |
| ANTIS,JOHN | 24077 SECOND STREET,APT 8, HAYWARD, CA 94541 |
| ANTLEY SHIRLEY V | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| ANTLEY SHIRLEY V | 195 WELLINGTON A,#2F, STATEN ISLAND, NY 10314 |
| ANTOINE BERGER | 41 SANDRINGHAM ROAD, LONDON,  NW11 9DR UNITED KINGDOM |
| ANTOINE CAVAILLE | 153 BOULEVARD HAUSSMANN, PARIS,  75008 FRANCE |
| ANTOINE CAVAILLE | CHEZ GERALDINE O'NEILL,66 RUE RENNEQUIN, PARIS, 75 75017 FRANCE |
| ANTOINE CAVAILLE | 8 OAK HOUSE,STEWART STREET, LONDON,  E14 3HA UNITED KINGDOM |
| ANTOINE CAVAILLE | 140 WARWICK WAY, LONDON,  SW1V 4JD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANTOINE D ARTIS | 413 BURR OAK CIRCLE, VIRGINIA BEACH, VA 23454 |
| ANTOINE DELTERME | 3-11-18,UEHARA, SHIBUYA-KU, 13  JAPAN |
| ANTOINE FILLET | SANCTUS YOTSUYA AKEBONOBASHI LUCENCITY #701,8-13 SUMIYOSHICHO, SHINJUKU-KU, 13 162-0065 JAPAN |
| ANTOINE FILLET | HIGH COURT FUJI 402,9-15 SHIN-OGAWACHO, SHINJUKU-KU, 13 162-0814 JAPAN |
| ANTOINE G CHEDRAOUI | FLAT A,13 WESTBOURNE TERRACE, LONDON,  W2 3UL UNITED KINGDOM |
| ANTOINE GODIN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANTOINE LAUTIER | 9, RUE DE LA SABLIA"RE, PARIS, 75 75014 FRANCE |
| ANTOINE LAUTIER | 4 BIS RUE MIZON,75015, PARIS,  75015 FRANCE |
| ANTOINE LAUTIER | 82 ROUTE DES CRETES,SAINT HIFFALYTE, CASTRES,  F81100 FRANCE |
| ANTOINE LAUTIER | FLAT 28,86-92 KENSINGTON GARDEN HOUSE, LONDON,  W2 4BB UNITED KINGDOM |
| ANTOINE LOURTAU | 320 WESTBOURNE PARK ROAD, LONDON,  W11 1EQ UK |
| ANTOINE LOURTAU | 320 WESTBOURNE PARK ROAD, LONDON,  W11 1EQ UNITED KINGDOM |
| ANTOINE,ANGELINE | 55 NORRYS ROAD,COCKFOSTERS, BARNET, HERTS,  EN4 9JU UNITED KINGDOM |
| ANTOINE,DAVID | 5020 S. LAKE SHORE DR.,STE. 2803, CHICAGO, IL 60615 |
| ANTOINES | 713 SAINT LOUIS ST, NEW ORLEANS, LA 70130 |
| ANTOINETTE ALAJAJIAN | 5422 N. NEVA, CHICAGO, IL 60656-1935 |
| ANTOINETTE C. COSTA | 5600 ORANGETHORPE AV,#3403, LA PALMA, CA 90623 |
| ANTOINETTE E LUJAN | 7469 TARKINGTON  PL, RANCH CUCAMONGA, CA 91730 |
| ANTOINETTE ROSE KILLION | 2224 MARGARET DRIVE, MONTGOMERY, IL 60538 |
| ANTOINETTE STACEY ROUSE | 416 CLERMONT AVENUE,#3R, BROOKLYN, NY 11238 |
| ANTOKY,SOL C. | 2380 OCEAN PARKWAY, BROOKLYN, NY 11223 |
| ANTON BOGDANOV | 124498,ZELENOGRAD,239-121, MOSCOW,   RUSSIAN FEDERATION |
| ANTON D. NENTCHEV | 5024 W. MORRIS, FRESNO, CA 93722 |
| ANTON DU PLESSIS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANTON GIMMEL | 222 EAST 3RD STREET,APARTMENT 1C, NEW YORK, NY 10009 |
| ANTON GIMMEL | 212 EAST 47TH STREET,APARTMENT 34A, NEW YORK, NY 10017 |
| ANTON HEESE | FLAT 18,2 BATTLE BRIDGE LANE,LONDON BRIDGE, LONDON,  SE1 2HL UNITED KINGDOM |
| ANTON HEESE | FLAT 15,2 BATTLE BRIDGE LANE,LONDON BRIDGE, LONDON,  SE1 2HL UNITED KINGDOM |
| ANTON JR.,MICHAEL C | 517 EAST 11TH STREET,APT 1, NEW YORK, NY 10009 |
| ANTON KARL | SCHWARZBURGSTRASSE 71, FRANKFURT AM MAIN, HE 60318 GERMANY |
| ANTON KARL | GRAEFSTRASSE 91, FRANKFURT AM MAIN, HE 60487 GERMANY |
| ANTON KARL | TEXTORSTRASSE 89, FRANKFURT AM MAIN, HE 60594 GERMANY |
| ANTON KARL | BA CHLERSTRASSE 38, KILCHBERG, ZH 8802 SWITZERLAND |
| ANTON KREIL | FLAT 2,89 ELGIN AVENUE,MAIDA VALE, LONDON,  W9 2DA UK |
| ANTON KREIL | FLAT 2,89 ELGIN AVENUE,MAIDA VALE, LONDON,ANT,  W9 2DA UNITED KINGDOM |
| ANTON MAXIMOV | 124 GRUNWELL STREET, COLUMBUS, OH 43201 |
| ANTON MERMELSHTEYN | 25 BAY 14TH STREET,1ST FLOOR, BROOKLYN, NY 11214 |
| ANTON USHAKOV | 61 MIDLAND AVENUE, WYCKOFF, NJ 07481 |
| ANTON, BRIAN | 327 N. TAYLOR AVE,#106, ST. LOUIS, MO 63108 |
| ANTON, JEREMY | 163 EDENWOOD – APT 202, ANN ARBOR, MI 48103 |
| ANTONCIC,MADELYN | 350 EAST 57TH STREET,APARTMENT 13A, NEW YORK, NY 10022 |
| ANTONELLA GORENFLOS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ANTONELLA GORENFLOS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANTONELLA SANTORO | VIA P. MASCAGNI 3,20053 MUGGIO – MILAN, ,   ITALY |
| ANTONELLA SANTORO | VIA P. MASCAGNI 3,20053 MUGGIO – MILAN, MUGGIAÝ,   ITALY |
| ANTONELLI,CHRISTOPHER G. | #4704 AIR TOWER,4-22-1 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| ANTONELLI,RONALD N. | 45 FROGNAL,FLAT B, HAMPSTEAD, GT LON,  NW3 6YA UNITED KINGDOM |
| ANTONIA CHOI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANTONIA FEDAKOVA | 1243 KYNLIN DRIVE, WILMINGTON, DE 19809 |
| ANTONIA STECK | 200 EAST 32ND STREET,APT. 9D, NEW YORK, NY 10016 |
| ANTONIN FAURY | 13-16 RUSSELL SQUARE, APT. 33, LONDON,ANT,  WC1B 5BE UNITED KINGDOM |
| ANTONIN FAURY | 120 WEST 21ST STREET,APARTMENT 901, NEW YORK, NY 10005 |
| ANTONIN FAURY | 1260 NORTH DEARBORN STREET,#511, CHICAGO, IL 60610 |
| ANTONIN-FLORIAN ADDOR | PLAISANTE 25, LAUSANNE,  1012 SWITZERLAND |
| ANTONIO B. DEL PRADO | 194-196 WEST 27TH STREET, BAYONNE, NJ 07002 |
| ANTONIO BARBERA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANTONIO BARBERA | 215, WHITE HOUSE APTS,9, BELVEDERE ROAD, LONDON,  SE1 8YR UNITED KINGDOM |
| ANTONIO BARBERA | 260 WEST 54TH STREET,APARTMENT 20A, NEW YORK, NY 10019 |
| ANTONIO CASARI | FLAT 9,1 PRINCE OF WALES ROAD, LONDON,  NW5 3LW UNITED KINGDOM |
| ANTONIO CIPPARRONE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANTONIO DEL BALZO | 23 PELHAM CRESCENT, LONDON,  SW7 2NR UNITED KINGDOM |
| ANTONIO DEL BALZO | BROWN UNIVERSITY,PO BOX 2548, PROVIDENCE, RI 02912 |
| ANTONIO IGNARRA | 1918 HUTCHINSON RIVER PARKWAY, BRONX, NY 10461 |
| ANTONIO IGNARRA | 1305-E 59TH STREET, BROOKLYN, NY 11234 |
| ANTONIO L MCCOTRY | 8444 ATHENS CT, INDIANAPOLIS, IN 46226 |
| ANTONIO LOURO | AVENIDA DO COLACGIO MILITAR,NA$30,2A$ESQ., LISBOA,  1500 PORTUGAL |
| ANTONIO MARQUES CASEY | 10,HOWERD WAY, GREENWICH,  SE18 4PY UNITED KINGDOM |
| ANTONIO MITROTTA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ANTONIO MITROTTA | 419 WEST 118 STREET, APT. 51, NEW YORK, NY 10027 |
| ANTONIO MR PREZIOSO | PIAZZA DEL CARMINE 4, MILAN,  20121 ITALY |
| ANTONIO RIZZO | FLAT 60,VESTRY COURT,5 MONCK STREET, LONDON,  SW1Q 2BW UNITED KINGDOM |
| ANTONIO RIZZO | FLAT 1,BASEMENT,5 RANDOLPH AVENUE, LONDON,  W9 1BH UNITED KINGDOM |
| ANTONIO SCAFIDI | 22 CHEMIN DE BATAILLES, VERNIER,  1214 SWITZERLAND |
| ANTONIO SILVA | 1 INDEPENDENCE COURT #814, HOBOKEN, NJ 07030 |
| ANTONIO TRILLO | 102-18 103 AVENUE, NEW YORK, NY 11417 |
| ANTONIO TRILLO | 102-18 103 AVENUE, OZONE PARKL, NY 11417 |
| ANTONIO VULCANO | FLAT 40 OCTAVIA HOUSE,MEDWAY STREET, LONDON,  SW1P 2TA UNITED KINGDOM |
| ANTONIO VULCANO | 37 REGENCY COURT,REGENCY STREET 4, LONDON,  SW1P 4BZ UNITED KINGDOM |
| ANTONIOS C. ELEFTHERIOU | CITY HEIGHTS MINAMI-AZABU #504,4-11-21 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| ANTONIOS CLAPSIS | 515 14TH STREET, SE, WASHINGTON, DC 20003 |
| ANTONIOS CLAPSIS | 2807 CONNECTICUT AVENUE,APARTMENT #405, WASHINGTON, DC 20008 |
| ANTONIOS KOURES | 502 CANYON GATE DRIVE, MISSOULA, MT 59803 |
| ANTONIOS TIBLALEXIS | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ANTONIOS TIBLALEXIS | 39 WESTFERRY CIRCUS, LONDON,  E14 8RW UNITED KINGDOM |
| ANTONISHAK, MICHAEL | 301 HUNTINGTON DRIVE, DELZAN, NJ 08075 |
| ANTONIVICH,MICHAEL B. | 630 STEWART AVENUE, NEW HYDE PARK, NY 11040 |
| ANTONOV,RADOSLAV D. | 4 NOBLE CT, LONG VALLEY, NJ 07853 |
| ANTONSON,TAMMY LYNN | 1500 S. ALBION, APT 105, DENVER, CO 80222 |
| ANTONUCCI,MICHAEL A. | 46 LAW STREET, VALLEY STREAM, NY 11580 |
| ANTONUCCI,THOMAS W | 11 SUFFOLK LANE, MIDDLETOWN, NJ 07748 |
| ANTONY CHRISTIAN CURE | 52 THOMAS MOORE STREET,LONDON,E1W 2JU, LONDON,  E1W 2UX UK |
| ANTONY CHRISTIAN CURE | 52 THOMAS MOORE STREET,LONDON,E1W 2JU, LONDON,  E1W 2UX UNITED KINGDOM |
| ANTONY V FORTE | 2438 JONES ST, SAN FRANCISCO, CA 94133 |
| ANTONY V FORTE | 1237 ROSE LANE, LAFYETTE, CA 94549 |
| ANTONY V FORTE | 1237 ROSE LANE, LAFAYETTE, CA 94549 |
| ANTONY,JOSHUA | 97 DARCEY AVENUE, STATEN ISLAND, NY 10314 |

| Claim Name | Address Information |
|---|---|
| ANTOPOLSKI,RON | 10-30 JACKSON AVENUE,APARTMENT 4A, LONG ISLAND CITY, NY 11101 |
| ANTROPOVA,YEKATERINA | 24,BENHAM HOUSE,KINGS CHELSEA, LONDON, GT LON,  SW10 0RD UNITED KINGDOM |
| ANTTI PETAJISTO | 8 HUGHES PLACE,APARTMENT 1E, NEW HAVEN, CT 06511 |
| ANTUNES,CATIA SOFIA PRAZERES | RUA MARQUES DE POMBAL,LT291,CASAL NOVO, CANECAS,  1685-431 PORTUGAL |
| ANTUNES,JOSE | PRACETA DAS AVENCAS,N§189,BLOCO D - 1$DTO, PAREDE,  1900-212 PORTUGAL |
| ANTUNES,NUNO MIGUEL SIMOES PEREIRA BARAT | RUA PROF. DR. MANUEL EUG,NIO M. MACEDO,LT 14,R/C B, ESTORIL,  2765 PORTUGAL |
| ANTUNES,RITA DOMINGOS | AVENIDA ERNEST SOLVAY,NO5,10OC, POVOA DE SANTA IRIA,  2625 PORTUGAL |
| ANTUNOVICH,PETER | 155 WASHINGTON STREET,APT. 2110, JERSEY CITY, NJ 07302 |
| ANTWEILER,JOHN | 1658 MISSION HILLS ROAD, NORTHBROOK, IL 60062-5706 |
| ANTWINE, MARIO, J | 2251  SHERMAN AVENUE, NW,APARTMENT 305B, WASHINGTON, DC 20001 |
| ANU IYER | 10, SHALIMAR CO-OP HOUSING SOCIETY,KOPRI COLONY,THANE (E), MUMBAI,  400603 INDIA |
| ANUBHAV BHAGAT | 1603,MAHARAJA TOWERS , GOKULDHAM ,GOREAGON(E), MUMBAI,  400063 INDIA |
| ANUBHAV JAIN | B-201, GAYATRI DARSHAN,THAKUR COMPLEX,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| ANUBHAV KAUL | 85 JOHN STREET # 7G, NEW YORK, NY 10038 |
| ANUBHAV RICHARDS | 41-26 27TH STREET #3B, LONG ISLAND, NY 11101 |
| ANUBHUTI | POST BOX 3619,LAJPAT NAGAR POST OFFICE, NEW DELHI, DL 110024 INDIA |
| ANUGERAH,BILLY | LAND STAGE HILLS MINAMI MAGOME 203,6-27-5 MINAMI MAGOME, OTA-KU, 13 143-0025 JAPAN |
| ANUJ AMIN | 2 THE BROADWAY, BARNES,  SW13 0NY UNITED KINGDOM |
| ANUJ GOYAL | FLAT NP. 1002 COSMOS PARADISE,OPP. DEVDAYA NAGAR,POKHRAN ROAD NO.1,ANDHERI(E), THANE WEST, MH  INDIA |
| ANUJ GOYAL | PLOT NO.196, SHER-E-PUNJAB COLONY,FLAT 401,DHAVAL PANKAJ APT,ANDHERI(E), MUMBAI, MH 400083 INDIA |
| ANUJ JINDAL | 105 WING A,HARMONY BLDG,RAHEJA VIHAR-CHANDIVILLI, MUMBAI,   INDIA |
| ANUJ KARNAWAT | C-104, BLUE OCEAN II, BLUE EMPIRE COMPLEX,MAHAVIR NAGAR, KANDIVALI WEST,MUMBAI, MUMBAI, MH 400067 INDIA |
| ANUJ KUMAR | 503 WEST 121ST STREET,#21E, NEW YORK, NY 10027 |
| ANUJ KUMAR | 150 WEST 47TH STREET,APT 12F, NEW YORK, NY 10036 |
| ANUJ PANDYA | 901 PHEASANT RUN, MONMOUTH JUNCTION, AL 08852 |
| ANUJ SHAH | C/31, ANU BLDG,MILAN SUBWAY ROAD,SANTACRUZ(W), MUMBAI, MH 4000 INDIA |
| ANULIKA NWAMAKA AJUFO | FLAT 7 BROADOAK HOUSE,MORTIMER CRESCENT, LONDON,  NW6 5PA UNITED KINGDOM |
| ANUNZIATO,TARRA | 102 WOODSIDE AVENUE, WEST HARRISON, NY 10604 |
| ANUNZIATTA,DAN | 3033 GRANVILLE AVE, SCHENECTADY, NY 12306 |
| ANUP JUNEJA | ,C-305, BLD NO 24,MAITRI CO-OP HSG SOCIETY,GOREGAON (E), MUMBAI,  400063 INDIA |
| ANUP JUNEJA | ,C-801, VRINADVAN HSG SCOIETY,BEHIND DINDOSHI BUS DEPOT, GOREGAON (E),GOREGAON (E), MUMBAI,  400063 INDIA |
| ANUP KORDE | 4301 QUAIL RIDGE DRIVE, PLAINSBORO, NJ 08536 |
| ANUP KORDE | 40, 89ST, APT 4C, BROOKLYN, NY 11209 |
| ANUP MENON | 330 EAST 38TH STREET,APT. 45P, NEW YORK, NY 10016 |
| ANUP NATVAR | 47 HUXLEY GARDENS, HANGER LANE,  NW10 7EB UK |
| ANUP NATVAR | 47 HUXLEY GARDENS, HANGER LANE,  NW10 7EB UNITED KINGDOM |
| ANUP PURANIK | CURTI,RABIYAM YUSUF ENCLAVE, BLOCK B.,NEAR NAGA MASJID, PONDA, GO 403401 INDIA |
| ANUPAM GHOSAL | A-201, CHAITANYA APARTMENTS, NEAR POST OFFICE,STATION ROAD, BHANDUP (EAST), MUMBAI, MH 400042 INDIA |
| ANUPAM GOLASH | 602, LOTUS APPARTMENTS,AARAM SOCIETY ROAD, VAKOLA,SANTA CRUZ (EAST), MUMBAI, KR 400055 INDIA |
| ANUPAM GOLASH | 59, GROUND FLOOR,1ST MAIN, 7TH BLOCK,KORMANGALA, BANGALORE, KR 560-0095 INDIA |
| ANUPAM KAR | 106/B/1 SHER-E-PUNJAB COLONY,106/B/1 SHER-E-PUNJAB COLONY,ANDHERI (E), BOMBAY, 400093 INDIA |

| Claim Name | Address Information |
|---|---|
| ANUPAM KAR | PREMDEEP SOCIETY, PLOT NO. 53, FLAT # 301,GREEN LANE, SHER-E-PUNJAB COLONY,ANDHERI (E), MUMBAI,  400093 INDIA |
| ANUPAM MAHESHWARI | 20 2ND STREET,APT # 2403, JERSEY CITY, NJ 07302 |
| ANUPAM MAHESHWARI | 280 MARIN BLVD.,BLDG. #1,APT #2A, JERSEY CITY, NJ 07302 |
| ANUPAM MAHESHWARI | 348 BLUE COURSE DR.,APT# 365, STATE COLLEGE, PA 16803 |
| ANUPAM MATHUR | 601 SINGHAD,IIT STAFF QUATERS,NEAR S M SHETTY SCHOOL POWAI, MUMBAI,   INDIA |
| ANUPAM MATHUR | PLOT NO 1223 ,MANICKPUR CHOWK ,GAONIGHAR , VASAI(WEST), THANE,  401202 INDIA |
| ANUPAM RAYCHAUDHURI | 237 E. 33RD STREET,APT 1B, NEW YOK, NY 10016 |
| ANUPAM RAYCHAUDHURI | 745 SEVENTH AVENUE,14TH FLOOR, NEW YOK, NY 10019 |
| ANUPAMAA CHATURVEDI | E1/19/B-4,SECTOR-2, INDRADHANUSHYA APTS.,NERUL, NAVI MUMBAI,  400706 INDIA |
| ANUPKUMAR KANTHAN | C-602, EDEN-II CO-OP HSG SOC,HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| ANUPKUMAR KANTHAN | TYPE III-F-9, TAPS COLONY,PO-TAPP, DIST THANE,  401504 INDIA |
| ANUPKUMAR KANTHAN | TYPE III-F-9, TAPS COLONY,PO-TAPP, DIST THANE, MH 401504 INDIA |
| ANURADHA GANAPATHY | A-5, BHASKAR NIWAS, YARI ROAD,VERSOVA, MUMBAI,  400061 INDIA |
| ANURADHA MATHUR | 110 E 14TH STREET,#203B, NEW YORK, NY 10003 |
| ANURADHA MATHUR | 3527 20TH AVENUE,#1932A, GAINESVILLE, FL 32607 |
| ANURADHA MATHUR | 3527 SW 20TH AVENUE,APT. 1932A, GAINESVILLE, FL 32607 |
| ANURADHA MATHUR | 4777 SWEETMEADOW CIRCLE, SARASOTA, FL 34238 |
| ANURAG AMBEKAR | 39 CORBIN AVENUE,1ST FLOOR, JERSEY CITY, NJ 07306 |
| ANURAG AMBEKAR | 700 HEALTH SCIENCE DRIVE,CHAPIN APT. H2121 CY, STONY BROOK, NY 11790 |
| ANURAG BAJPAI | FLAT # 7, GADAVARI,BSNL COMPOUND, JUHU ROAD,SANTACRUZ (W), MUMBAI,  400076 INDIA |
| ANURAG BAJPAI | FLAT # 7, GADAVARI,BSNL COMPOUND, JUHU ROAD,SANTACRUZ (W), MUMBAI, MH 400076 INDIA |
| ANURAG BAJPAI | FLAT # 7, GODAVARI,BSNL COMPOUND, JUHU ROAD,SANTACRUZ (W), MUMBAI, MH 400076 INDIA |
| ANURAG BHARDWAJ | 444 WASHINGTON BLVD.,APT. 3149, JERSEY CITY, NJ 07310 |
| ANURAG GARG | 6 VIEW FIELD CLOSE,HARROW, LONDON,  HA3 0PP UNITED KINGDOM |
| ANURAG GUPTA | C 164, BELVEDERE PARK,DLF PHASE 3 ,DLF CITY, MUMBAI, HR 122002 INDIA |
| ANURAG JHA | D-310, SILVER CREST,RAHEJA VIHAR, CHANDIVALI, MUMBAI,   INDIA |
| ANURAG MOUDGIL | 1-6-11-#1-506 FUJIMI,KAWASAKIKU, KAWASAKISHI, 14 210-0011 JAPAN |
| ANURAG SINGH | 801, APPASAHEB MARATHE MARG,OPP. STANDARD MILLS COMPOUND,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| ANURAG SINGH | A/203. CYPRESS BUILDING,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| ANURAG SINGH | B-301,PENRITH APARTMENTS,HIRANANDANI ESTATE,PATLIPADA, OFF GHODBUNDER ROAD,THANE(W), MUMBAI,  400607 INDIA |
| ANURAJ DUA | 7912 RIVER ROAD, NORTH BERGEN, NJ 07047 |
| ANURAJ DUA | APT E-5, 301 MAPLE AVENUE, ITHACA, NY 14850 |
| ANURAJ DUA | 3132 CASCADILLA HALL,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| ANUREET SINGH JOHAL | 198B WENSLEYDALE ROAD, HAMPTON,MDDSX,  TW12 2LY UNITED KINGDOM |
| ANUROOP YADAV | 291 EIGHTH STREET,APARTMENT 4E, JERSEY CITY, NJ 07302 |
| ANURUK KAROONYAVANICH | ROPPONGI HILLS RESIDENCE D-106,6-12-4 ROPPONGI 6-CHOME, MINATO-KU, 13 106-0045 JAPAN |
| ANUSHREE LATURKAR | 6, YASHODHAN APTS., REGE PATH,MODEL COLONY, SHIVAJI NAGAR, PUNE, MH 411016 INDIA |
| ANUVAD JAIN | 28 SPRUCE STREET,APARTMENT 3, JERSEY CITY, NJ 07306 |
| ANUWAR,SHERRINA EVELINE | FLAT 9, WHITEHORSE BUILDING,9-11 POPLAR HIGH STREET, POPLAR, GT LON,  E14 0DJ UNITED KINGDOM |
| ANVAYA AKHOURI | 220 COLLEGE DR, EDISON, NJ 08817 |
| ANVAYA AKHOURI | 2 PRIMROSE LANE,APT 2-E, FORDS, NJ 08863 |

| Claim Name | Address Information |
|---|---|
| ANVAYA AKHOURI | 821 SOUTH WILLIAMS STREET,APT. A-308, WESTMONT, IL 60559 |
| ANWAR,AMIR | TREETOPS EXECUTIVE RESIDENCES, 04-214,7 ORANGE GROVE ROAD, ,   258355 SINGAPORE |
| ANWAR,HANAFI | 65-04 BOOTH STREET,APARTMENT 4G, REGO PARK, NY 11374 |
| ANWAR,KASHIF | 10 TELECOM COLONY,BAJAJ NAGAR, JAIPUR, RJ 302015 INDIA |
| ANWAR,NAVEED | 110 KINGS COURT, WOODBRIDGE, NJ 07095 |
| ANWAR,YASMIN | 42 COLEBROOKE DRIVE,WANSTEAD, LONDON, GT LON,  E11 2LY UNITED KINGDOM |
| ANWARAL KHAN | 11 PEMBROKE AVENUE, HOVE,  BN3 5DA UK |
| ANWARAL KHAN | 11 PEMBROKE AVENUE, HOVE,  BN3 5DA UNITED KINGDOM |
| ANY BABY CAN | 1121 EAST 7TH STREET, AUSTIN, TX 78702 |
| ANY,ALBERT E. | 31 LINCOLN ST, LARCHMONT, NY 10538 |
| ANYANWU,NDIDIAMAKA | 145 32 115 AVENUE, JAMAICA, NY 11436 |
| ANZ INVESTMENT BANK | 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| ANZAI MAKIKO | 209 W 104TH ST,APT.5F, NEW YORK, NY 10025 |
| ANZAI,DAWNE E. | 11592 GAIL LANE, GARDEN GROVE, CA 92840 |
| ANZAI,MAKIKO | 4-11-17-214 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| AOAEH,BRIAN | 25 ADAMS AVE,UNIT 316, STAMFORD, CT 06902 |
| AOBA-JAPAN INTERNATIONAL SCHOOL | 2-10-34 AOBADAI, MEGURO-KU,  153-0042 JAPAN |
| AOBA-JAPAN INTERNATIONAL SCHOOL | 2-10-34 AOBADAI, MEGURO-KU, 13 153-0042 JAPAN |
| AOBERSETZUNGSBA¬RO ENGIN GMBH | RATHENAUPLATZ 2-8, FRANKFURT, HE 60313 GERMANY |
| AOE RICOH LEASING INC. | PO BOX 41601, PHILADELPHIA, PA 19101-1601 |
| AOG SERVICES LIMITED | NATIONAL WESTMINISTER BANK,HIGH STREET BRANCH, SCUNTHOROE N. LINCS |
| AOI NISHIYAMA | MARKSPRINGS MAISON B 409,10-1 GOKANMECHO, SEYA-KU, YOKOHAMA CITY, 14 246-0008 JAPAN |
| AOK EVENTS LTD | THE COACH HOUSE,1 PLAYFAIR STREET, LONDON, GT LON,  W6 9SA UNITED KINGDOM |
| AOKI,HIROMI | 1-3-29-711 MITA, MINATO-KU, 13 108-0073 JAPAN |
| AOKI,HITOMI | 2-2-2 DAIBA,TOWERS DAIBA EAST TOWER A, MINATO-KU, 13 135-0091 JAPAN |
| AOKI,LISA | 2-39-9-808 UMEZATO, SUGINAMI-KU, 13 166-0011 JAPAN |
| AOKI,NOBUYUKI PAUL | REGALO NAKANO SAKAUE 2-2-8-903,HIGASHI NAKANO, NAKANO-KU, 13 164-0003 JAPAN |
| AOKI,SHUZO | 6-9-7-103,SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| AOL SERVICES LTD | ATTN LEGAL DEPARTMENT,1550 ALBEMI STREET, VANCOUVER, BC V6G 1A5 CANADA |
| AON CONSEIL & COURTAGE SA | 45 RUE KLEBER, LEVALLOIS-PERRET,  92697 FRANCE |
| AON CONSULTING INC | PO BOX 33009, NEWARK, NJ 07188-0009 |
| AON CONSULTING INC | PO BOX 13442, NEWARK, NJ 07188-0422 |
| AON CONSULTING INC | P.O. BOX 13442, NEWARK, NJ 07188-0442 |
| AON CONSULTING INC | PO BOX 905188, CHARLOTTE, NC 28290-5188 |
| AON CONSULTING LTD | BRIARCLIFF HOUSE,KINGSMEAD, FARNBOROUGH,  GU14 7TE UK |
| AON CONSULTING LTD | BRIARCLIFF HOUSE,KINGSMEAD, FARNBOROUGH, HANTS,  GU14 7TE UNITED KINGDOM |
| AON CORPORATION | 123 N. WACKER DR, CHICAGO, IL 60606 |
| AON GIL Y CARVAJAL, S.A. | TBC, TBC,  TBC SPAIN |
| AON GIL Y CARVAJAL, S.A. | TBC,TBC, TBC,  TBC SPAIN |
| AON INVESTMENT CONSULTING | ATTN: NICOLE ROBERTSON/LAURA CRUZ,3565 PIEDMONT ROAD NE,SUITE 600, ATLANTA, GA 30305 |
| AON LIMITED | 145 ST VINCENT STREET,GLASGOW, GLASGOW,  G2 5NX UNITED KINGDOM |
| AON RE INC. | 26182 NETWORK PLACE, CHICAGO, IL 60673-1261 |
| AON RISK SERVICES | 3565 PIEDMONT ROAD NE,BLG 1, #700, ATLANTA, GA 30305 |
| AON RISK SERVICES | P.O. BOX 402232, ATLANTA, GA 30384-2232 |
| AON RISK SERVICES INC. | 55 EAST 52ND STREET, NEW YORK, NY 10055 |
| AON RISK SERVICES INC. | P.O. BOX 7247-7376, PHILADELPHIA, PA 19170-7376 |
| AORTA,FRAN | 2542 WEST 3RD STREET, BROOKLYN, NY 11223 |

| Claim Name | Address Information |
|---|---|
| AOS SYSTEM | PREMISE NO 4,GROUND FLOOR,VISHNU MAHAL,CHURCHGATE, MUMBAI, MH 400020 INDIA |
| AOUKAR,YALDA | 2 PEABODY TERRACE,APT 1703, CAMBRIDGE, MA 02138 |
| AOYAGI MICHIKO | 6-3-3-55,KINUTA,SETAGAYA-KU, TOKYO,   157-0073 JAPAN |
| AOYAGI MICHIKO | 6-3-3-55,KINUTA,SETAGAYA-KU, TOKYO, 13 157-0073 JAPAN |
| AOYAGI,IKUMI | FLAT 3,39 YORK STREET, LONDON, GT LON,  W1H 1PW UNITED KINGDOM |
| AOYAGI,TAMARA DOI | 807 A YORK STREET, SAN FRANCISCO, CA 94110 |
| AOYAMA KAIKAN | 535-3 HIGASHIDA,GENTO-CHO, MIYAZAKI-SHI,   JAPAN |
| AOYAMA KAIKAN | 535-3 HIGASHIDA,GENTO-CHO, MIYAZAKI-SHI, 45  JAPAN |
| AOYAMA SOGO ACCOUNTING OFFICE | 9F, THREE F MINAMIAOYAMA BLDG,6-11-1,MINAMIAOYAMA,MINATO-KU, TOKYO, 13 107-0062 JAPAN |
| AOYAMA,KEVIN J. | 1945 LAVER COURT, LOS ALTOS, CA 94024 |
| AOYAMA,YUMIKO | K13-302, 4-2-12  OOMORIKITA,OOTA-KU, TOKYO, 13 143-0016 JAPAN |
| AOZORA BANK, LTD. | 3-1 KUDAN-MINAMI 1-CHOME,CHIYODA-KU, TOKYO,  1028660 JAPAN |
| AOZORA BANK, LTD. | 101 ST MARTINS LANE, LONDON,  WC2N 4AZ UNITED KINGDOM |
| AP INFORMATION SERVICES | MARLBOROUGH HOUSE,298 REGENTS PARK ROAD, LONDON,  N3 2UU UK |
| AP INFORMATION SERVICES | MARLBOROUGH HOUSE,298 REGENTS PARK ROAD, LONDON,  N3 2UU UNITED KINGDOM |
| APALOO,ESTHER E. | 1301 WALL STREET W,APT 4410, LYNDHURST, NJ 07071 |
| APARA ENTERPRISE SOLUTIONS PVT LTD | LAXMI TOWERS,BING WING 6TH FLOOR,BANDRA KURLA COMPLEX,BANDRA EAST, MUMBAI, MH 400051 INDIA |
| APARA GLOBAL SERVICES PTE LTD | C/O SPECTRA INNOVATIONS PTE LTD,05-01 THE OCTAGEON 105,CECIL STREET,SINGAPORE, ,  069-4534 SINGAPORE |
| APARIANT | 850 MONTGOMERY STREET,SUITE 300, SAN FRANCISCO, CA 94133 |
| APARNA MANGLA | DORM 1, ROOM 6,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, GUJARAT,  380015 INDIA |
| APARNA SRINIVASAN | 2618 PONCE AVENUE, BELMONT, CA 94002 |
| APARNA VASUDEVAN | 30 NEWPORT PARKWAY,#703, JERSEY CITY, NJ 07310 |
| APARTAMENTOS DOAÑA ANA S.L | ATOCHA, MADRID,  28012 SPAIN |
| APARTAMENTOS DO±A ANA S.L | ATOCHA, MADRID,  28012 SPAIN |
| APARTAMENTOS GOYA 75 | GENERAL PARDIAÑAS, MADRID,  28001 SPAIN |
| APARTMENT APPRAISERS & CONSULTANTS, INC | 900 E. LOUISIANA AVENUE,SUITE 201, DENVER, CO 80210 |
| APAVE | 13 A 17 RUE SALNEUSE, PARIS,  75 FRANCE |
| APC JAPAN, INC | BR GOTANDA BLDG 7F,2-30-4 NISHI-GOTANDA,SHINAGAWA-KU, TOKYO,  141-0031 JAPAN |
| APC JAPAN, INC | BR GOTANDA BLDG 7F,2-30-4 NISHI-GOTANDA,SHINAGAWA-KU, TOKYO, 13 141-0031 JAPAN |
| APCO ASIA | 1811-1813 HUTCHINSON HOUSE,10 HARCOURT ROAD, CENTRAL HONG KONG,   HONG KONG |
| APCO ASIA LIMITED | 9/F CAMBRIDGE HOUSE,TAIKOO PLACE,979 KING'S ROAD, ,   HONG KONG |
| APCO WORLDWIDE INC. | 700 12TH STREET, N.W.,SUITE 800, WASHINGTON, DC 20005 |
| APCOA PARKING (UK) LIMITED | UNIT 2 WINDMILL BUSINESS VGE,BROOKLANDS CLOSE, -,  TW16 7DY UK |
| APCOA PARKING (UK) LIMITED | UNIT 2 WINDMILL BUSINESS VGE,BROOKLANDS CLOSE, -,  TW16 7DY UNITED KINGDOM |
| APCON | 9255 SW PIONEER COURT, WILSONVILLE, OR 97070 |
| APCON | 9255 SW POINEER COURT, WILSONVILLE, OR 97070 |
| APCON, INC. | 9255 SW PIONEER COURT, WILSONVILLE, OR 97070 |
| APCON, INC. | 9255 SW PIONEER CT, WILSONVILLE, OR 97070-9634 |
| APDAYS ENTERPRISES | 26/3 JIVA DEOSHI NIWAS,RANADE ROAD DADAR(W), MUMBAI, MH 400028 INDIA |
| APE | 79-83 NORTH STREET, BRIGHTON,  BN1 1ZA UNITED KINGDOM |
| APEDJINOU,KODJO | 10 WEST 74TH STREET,APT 2C, NEW YORK, NY 10023 |
| APERION GROUP, LLC | ATTN: CATHERINE HALL,12221 MERIT DRIVE,SUITE 975, DALLAS, TX 75251 |
| APERTURE INTERNATIONAL LTD | 1 POULTRY, LONDON,  EC2R 8JR UNITED KINGDOM |
| APERTURE TECHNOLOGIES | 9 RIVERBEND DRIVE SOUTH, STAMFORD, CT 06907 |
| APERTURE TECHNOLOGIES | P.O. BOX 9450, UNIONDALE, NY 11555-9450 |
| APERTURE TECHNOLOGIES, INC. | ATTN: CHIEF FINANCIAL OFFICER,9 RIVERBEND DR. SOUTH,PO BOX 4906, STAMFORD, CT |

| Claim Name | Address Information |
|---|---|
| APERTURE TECHNOLOGIES, INC. | 06907 |
| APEX PRYOR SECURITIES | 17 STATE STREET - 40TH FLOOR, NEW YORK, NY 10004 |
| APEX SECURITIES, INC. | 333 CLAY STREET,SUITE 3010, HOUSTON, TX 77002 |
| APEX SYSTEMS INC | 2235 STAPLES MILL ROAD,SUITE 200, RICHMOND, VA 23230 |
| APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| APEX XPRESS, INC. | 120 SEAVIEW DRIVE, SECAUCUS, NJ 07096 |
| APFEL,ALANNA | 313 S. MCCADDEN PLACE, LOS ANGELES, CA 90020 |
| APFEL,DEREK | 12 E. 22ND STREET,APT. 11F, NEW YORK, NY 10010 |
| APFEL,JEREMY | 44 LAUREL WAY, LONDON, GT LON,  N20 8HX UNITED KINGDOM |
| APFFEL,ARNAUD | FLAT 2,40 HYDE PARK GATE, LONDON, GT LON,  SW7 5DT UNITED KINGDOM |
| APFS LLC | 221 N. LASALLE STREET,SUITE 2300, CHICAGO, IL 60601 |
| APFS LLC | 222 S RIVERSIDE PLAZA,SUITE 1700, CHICAGO, IL 60606 |
| APHAM CONSULTING | 59 AVENUE DE VIARMES, GOUVIEUX,  60270 FRANCE |
| APICHAI KANJANAPALAKUN | ROOM 801,  WHITE HILLS SHIROKANE BUILDING,2-3-17, SHIROKANE, MINATO-KU, TOKYO, 13 108-0072 JAPAN |
| APICIUS | 20, RUE Dƒ?TARTOIS, PARIS,  75008 FRANCE |
| APICIUS | SANSHI KAIKAN B1,1-9-4 YURAKUCHO, CHIYODA-KU, 13 100-0006 JAPAN |
| APJOKE,KRISTY LYNN | 1025 S. URAVAN COURT, AURORA, CO 80017 |
| APKING, RICHARD T | 400 SOUTH STREET-BOX 203, WINSLOW, NE 68072 |
| APL | C/O LYCEE FRANCAIS,35 CROMWELL ROAD, LONDON,  SW7 2DG UNITED KINGDOM |
| APLUS WAREHOUSE EQUIPMENT & SUPPLY | 76 SANDERSON AVENUE, LYNN, NY 01902 |
| APODACA,STEVE | 2327 STAGECOACH DRIVE, LAS CRUCES, NM 88011 |
| APOLLO ASSET MANAGEMENT CHARTERED SURVEY | BERLINER ALLEE 51-53, DUSSELDORF,  40212 GERMANY |
| APOLLO CAPITAL MANAGEMENT | ATTN: JJ WEYHRICH,14605 NORTH 73RD STREET, SCOTTSDALE, AZ 85260 |
| APOLLO COURIERS | 8929 S. SEPULVEDA BLVD,# 110, LOS ANGELES, CA 90045 |
| APOLLO CREDIT AGENCY, INC. | ANDERSON & KEIL,12101 E. 2ND AVE., SUITE 202, AURORA, CO 80011 |
| APOLLO CREDIT ANGENCY INC | 3501 S TELLER STREET, LAKEWOOD, CO 80235 |
| APOLLO FD 2008-1, L.P. | WALKER HOUSE,87 MARY STREET, GEORGE TOWN,  KY1-9002 CAYMAN ISLANDS |
| APOLLO FD 2008-1, L.P. | WALKER HOUSE,87 MARY STREET, GEORGE TOWN,  KY1-9002 KY |
| APOLLO FD 2008-2, L.P. | WALKER HOUSE,87 MARY STREET, GEORGE TOWN,  KY1-9002 CAYMAN ISLANDS |
| APOLLO FD 2008-2, L.P. | WALKER HOUSE,87 MARY STREET, GEORGE TOWN,  KY1-9002 KY |
| APOLLO I TRUST | 300 DELAWARE AVENUE,SUITE 812, WILMINGTON, DE 19801 |
| APOLLO KENCHIKUSHA | HARADA BLDG 610,2-14-2,TAKADANOBABA,SHINJUKU-KU, TOKYO,  169-0075 JAPAN |
| APOLLO KENCHIKUSHA | HARADA BLDG 610,2-14-2,TAKADANOBABA,SHINJUKU-KU, TOKYO, 13 169-0075 JAPAN |
| APOLLO MANAGEMENT LP | 2 MANHATTANVILLE ROAD,ATTN: TONY TORTORILL, PURCHASE, NY 10577 |
| APOLLO TECHNOLOGIES INC | 45965 NOKES BLVD,SUITE 110, STERLING, VA 20166 |
| APOLLO TECHNOLOGIES INC | DBA FAXWORLD CORP,P.O.BOX 2458, FALLS CHURCH, VA 22042 |
| APOLLO THEATRE FOUNDATION INC | 253 WEST 125TH STREET, NEW YORK, NY 10027 |
| APOLLO VENUS MIRALLES | 1509 GLENWOOD DR, PISCATAWAY, NJ 08854 |
| APONTE, GUSTAVO ADOLFO | WOODS CREEK WEST, G3-3, LEXINGTON, VA 24450 |
| APONTE,ARMAND | P.O. BOX 501, LARCHMONT, NY 10538 |
| APONTE,YOLANDA | 3298 BROOKTREE LANE, WANTAGH, NY 11793 |
| APOORV AGARWAL | A-601, TRANS RESIDENCY BLDG NO. 3,OPP ROLTA NET,NEAR FLORA DECK PLAZA,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| APOORV MATHUR | 35-2801 HUDSON ST, JERSEY CITY, NJ 07302 |
| APOORV MATHUR | ONE RIVER CT, APT 2009, JERSEY CITY, NJ 07310 |
| APOORV MATHUR | ONE RIVER CT, APT 2011, JERSEY CITY, NJ 07310 |
| APOORVA P LAL | FLAT 5 DELTA BUILDINGS,35 ASHTON STREET, LONDON,  E14 9PP UNITED KINGDOM |
| APOORVA P LAL | 74A HIGH ROAD,WILLESDEN GREEN, LONDON,  NW10 2PU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| APOSTLE LOOMIS SAYLES CREDIT OPP. FUND | DIR. OF FIXED INCOME OPERATIONS,MR. MICHAEL DALEY, LOOMIS SAYLES & CO.,25TH FLOOR, ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| APOSTOL,NATASHA | 184 MUNRO BOULEVARD, VALLEY STREAM, NY 11581 |
| APOSTOLIC ORIGINAL HOLY CHURCH | 605 HAMILTON AVE, MENLO PARK, CA 94025 |
| APOSTOLOV,GEORGE | 275 WEST 96TH STREET,APT. 14B, NEW YORK, NY 10025 |
| APOYO CONSULTORIA, S.A. | GONZALES LARRANGA NO. 265,SAN ANTONIO, MIRA FLORES, LIMA,    PERU |
| APPALACHIAN ASSET MANAGEMENT CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| APPALACHIAN COMMUNITY FUND INC | 107 W MAIN STREET,SUITE 202, KNOXVILLE, TN 37902 |
| APPALACHIAN MOUNTAIN CLUB | 5 JOY STREET, BOSTON, MA 02108 |
| APPAMA, RAJENDRA | FCC 0059, 56 SPELMAN HALL, PRINCETON, NJ 08544 |
| APPAMA, RAJENDRA | 50 COLUMBUS DR, APT 1504, JERSEY CITY, NJ 07302 |
| APPANA,RAVI SANKAR | 428 HIDDEN VALLEY DR, EDISON, NJ 08820 |
| APPDEV PRODUCTS, LLC | 10250 VALLEY VIEW ROAD,SUITE 120, EDEN PRAIRIE, MN 55344 |
| APPEAL OF CONSCIENCE FOUNDATION | 355 LEXINGTON AVENUE,SUITE 1001, NEW YORK, NY 10017 |
| APPEAL OF CONSCIENCE FOUNDATION | 119 WEST 57TH STREET, NEW YORK, NY 10019 |
| APPEL,ALEXANDER N. | 69 LEONARD STREET,PHA, NEW YORK, NY 10013 |
| APPEL,ALYCE A. | 6 AVALON COURT, DOYLESTOWN, PA 18901 |
| APPEL,CHRISTINE | 71 HADDO HOUSE,HADDO STREET, LONDON, GT LON,   SE10 9SF UNITED KINGDOM |
| APPEL,DANIELLE | 3130 N HALL STREET,APT. 204, DALLAS, TX 75204 |
| APPELBY,DEBRA | 8 OAKLEIGH COURT,MURRAY GROVE,SHOREDITCH, LONDON, GT LON,  N1 7LR UNITED KINGDOM |
| APPENTENG, KOJO | 1940 SHERMAN AVENUE #317, EVANSTON, IL 60201 |
| APPIAH,NADINE | 65A GLENELDON ROAD,STREATHAM, LONDON, GT LON,   SW16 2BH UNITED KINGDOM |
| APPINTELLIGENCE   INC | ATTN:STEVEN C. HALPER,2172 BLUESTONE DRIVE, ST. CHARLES, MO 63303 |
| APPINTELLIGENCE   INC | STEVEN C. HALPER,2172 BLUESTONE DRIVE, ST. CHARLES, MO 63303 |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE`,SUITE 100, WELDON SPRING, MO 63304 |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE, WELDON SPRING, MO 63304 |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE,SUITE 100, WELDON SPRINGS, MO 63304 |
| APPINTELLIGENCE INC | 30005 LADYFACE CT., AGOURA HILLS, CA 91301 |
| APPLABS INCORPORATED | 1601 MARKET STREET SUITE 801, PHILADELPHIA, PA 19103 |
| APPLE COMPUTER, INC. | 1 INFINITE LOOP, CUPERTINO, CA 95014 |
| APPLE METRO RESTAURANT GROUP SALES | 205 W. 50TH STREET, NEW YORK, NY 10019 |
| APPLE OPERATIONS EUROPE | PO BOX 50,HOLLYHILL INDUSTRIAL ESTATE, CORK,    IRELAND |
| APPLE SPICE JUNCTION | 21 MUSICK, IRVINE, CA 92618 |
| APPLE, RICHARD | UNIT 66 FRIST,1 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| APPLEBY | CANNONS COURT  22 VICTORIA STREET,PO BOX HM 12, HAMILTON HM EX BERMUDA, BERMUDA |
| APPLEBY | 75 FORT STREET,PO BOX 190 GT, GEORGE TOWN,   CAYMAN ISLANDS |
| APPLEBY | 75 FORT STREET,PO BOX 190 GT, GEORGE TOWN GRAND CYM ISL,    CAYMAN ISLANDS |
| APPLEBY | 5511 THE CENTER,99 QUEEN'S ROAD, CENTRAL,    HONG KONG |
| APPLEBY | PO BOX HM 1179,HAMILTON HM EX, |
| APPLEBY (MAURITIUS) LTD | LEVEL 11,ONE CATHEDRAL SQUARE,JULES KOENIG STREET,PORT LOUIS, ,    MAURITIUS |
| APPLEBY HUNTER BAILHACHE | CANON'S COURT, 22 VICTORIA STREET,HAMILTON, HM 12, BERMUDA,P.O. BOX HM 1179, HAMILTON, HM EX BERMUDA,   BERMUDA |
| APPLEBY SPURLING & KEMPE | PO BOX 1179, HAMILTON BERMUDA,  HMEX BERMUDA |
| APPLEBY SPURLING HUNTER | PO BOX HM 1179,HAMILTON HM EX, BERMUDA,    BERMUDA |
| APPLEBY SPURLING HUNTER | CANONS COURT 22 VICTORIA STREET,PO BOX HM 1179, HAMILTON HM EX,    BERMUDA |
| APPLEBY SPURLING HUNTER | 5511 THE CENTER,99 QUEEN'S ROAD, ,    HONG KONG |
| APPLEBY TRUST (BERMUDA) LTD | CANONS COURT,22 VICTORIA STREET,PO BOX HM 1179,HAMILTON HM EX, HAMILTON, BERMUDA |

| Claim Name | Address Information |
|------------|---------------------|
| APPLEGATE, AUSTIN | 251 WEST 81ST ST., APT. 4B, NEW YORK, NY 10024 |
| APPLEGATE, KATHERINE | 206 SOUTHVIEW DR, HORSHAM, PA 19044 |
| APPLEONE EMPLOYMENT SERVICES | ACCOUNTS RECEIVABLE, P.O. BOX 29048, GLENDALE, CA 91209-9048 |
| APPLESTEIN, ALLAN TRUSTEE FOR THE | 19925 NE 39TH PLACE, AVENTURA, FL 33180 |
| APPLETON PARTNERS | ATTN: JIM LADGE, 45 MILK STREET - 8TH FL, BOSTON, MA 02109 |
| APPLICATION ORIENTED DESIGNS INC | 9100 NW 36TH STREET, SUITE 102, MIAMI, FL 33178-2432 |
| APPLICATION SECURITY, INC | 575 EIGHTH AVENUE, SUITE 1220, NEW YORK, NY 10018 |
| APPLICOOK | 5-4 YOYOGICHO, SHIBUYA-KU, 13 151-0062 JAPAN |
| APPLIED ANALYTICS INC | ONE HIGHWAY 12, PLAZA ONE, FLEMINGTON, NJ 08822 |
| APPLIED DISCOVERY | 200 112TH AVE N.E. SUITE 210, BELLEVUE, WA 98004 |
| APPLIED DISCOVERY | 13427 NE 16TH STREET, SUITE 200, BELLEVUE, WA 98005 |
| APPLIED EARTH SCIENCES INC | P.O. BOX 972293, DALLAS, TX 75397-2293 |
| APPLIED FINANCE GROUP LTD | 105 WEST ADAMS STREET, SUITE 2105, CHICAGO, IL 60603 |
| APPLIED INSURANCE RESEARCH INC.* | 137 NEWBURY STREET, BOSTON, MA 02116 |
| APPLIED MEDIA TECHNOLOGIES | CORPORATION, 4091 AMTC CENTER DRIVE, CLEARWATER, FL 33764 |
| APPLIGENT, INC | 60 SOUTH LANSDOWNE AVENUE, LANDSDOWNE, PA 19050 |
| APPOINTMENTS BI-LANGUAGE | 143 LONG ACRE, ., LONDON,  WC2E 9AD UK |
| APPOINTMENTS BI-LANGUAGE | 143 LONG ACRE, ., LONDON,  WC2E 9AD UNITED KINGDOM |
| APPRAISAL FOUNDATION | 1155 15TH STREET NW #1111, WASHINGTON, DC 20005 |
| APPRAISAL FOUNDATION | 1029 VERMONT AVENUE-NW STE 900, WASHINGTON, DC 20005-3517 |
| APPRAISAL FOUNDATION | P.O. BOX 0381, ANNAPOLIS JUNCTION, MD 20701 |
| APPRAISAL INSTITUTE | 550 W. VAN BUREN ST, SUITE 1000, CHICAGO, IL 60607 |
| APPRAISAL INSTITUTE | 1540 S. HOLLY STREET #5, DENVER, CO 80222 |
| APPRAISAL INSTITUTE METRO NEW | 295 PIERSON AVE- P.O. BOX 2000, EDISON, NJ 08818 |
| APPRAISAL RESEARCH COUNSELORS | 400 EAST RANDOLPH ST, STE 715, CHICAGO, IL 60601-7388 |
| APPRAISAL.COM | 620 MAIN STREET, BUFFALO, NY 14202 |
| APPRAISER CERTICATION&LICENSURE BOARD | 1860 HAWTHORNE AVE NE, SUITE 200, SALEM, OR 97301 |
| APPRO INTERNATIONAL | 446 ABBOTT AVENUE, MILPITAS, CA 95035 |
| APPRO INTERNATIONAL | 446 S. ABBOTT AVENUE, MILPITAS, CA 95035 |
| APPS, SIMON | 24B ST MILDREDS ROAD, LEE, GT LON,  SE12 0RA UNITED KINGDOM |
| APPSENSE | 3200 DARESBURY PARK, WARRINGTON, CHESHIRE,  WA4 4BU UK |
| APPSENSE | 3200 DARESBURY PARK, WARRINGTON, CHESHIRE,  WA4 4BU UNITED KINGDOM |
| APPTIX WEBMESSENGER INC | 13461 SUNRISE VALLEY DRIVE, SUITE 300, HERNDON, VA 20171 |
| APPUL JAISINGHANI | ROOM L-414 HOSTEL BLOCKS, INDIAN INSTITUTE OF MANAGEMENT BANGALORE, BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |
| APR SMARTLOGIK LIMITED | 200 RUSTAT HOUSE, CLIFTON ROAD, CAMBRIDGE,  CB1 7EG UK |
| APR SMARTLOGIK LIMITED | 200 RUSTAT HOUSE, CLIFTON ROAD, CAMBRIDGE,  CB1 7EG UNITED KINGDOM |
| APRA (AUSTRALIAN PRUDENTIAL REGULATION | AUTHORITY), LEVEL 26, 400 GEORGE STREET, SYDNEY,  NSW 2000 AUSTRALIA |
| APRA (AUSTRALIAN PRUDENTIAL REGULATION | AUTHORITY), GPO BOX 9836, SYDNEY,  NSW 2001 AUSTRALIA |
| APRATIM RAJENDRA | FLAT C-1/3 INDRAPRASTHA, COOP HOSUING SOCIETY, SAI CHAUK, NEW SANGVI, OUNE, 411027 INDIA |
| APREA, MICHAEL | 107 NORTH BROADWAY, # 212, WHITE PLAINS, NY 10603 |
| APRIGLIANO, SINDY | 39-18 51ST STREET, WOODSIDE, NY 11377 |
| APRIL CHUANGCO TRIAS | 388 TOWNSEND ST, #14, SAN FRANCISCO, CA 94107 |
| APRIL HENNESSEY | 434 W. ALDINE #1B, CHICAGO, IL 606 |
| APRIL ILIA LARUSSE | 9 MARLBOROUGH MANSIONS, CANNON HILL, LONDON, ANT,  NW6 1JP UNITED KINGDOM |
| APRIL ILIA LARUSSE | 24 MARLBOROUGH MANSIONS, CANNON HILL, LONDON,  NW6 1JR UNITED KINGDOM |
| APRIL INTERNATIONAL, INC. | 200 NORTH AVENUE, SUITE 6, NEW ROCHELLE, NY 10801 |
| APRIL L. ANDRIX | 20 WEST STREET, APT. 21A, NEW YORK, NY 10004 |

| Claim Name | Address Information |
|------------|---------------------|
| APRIL L. ANDRIX | 529 5TH STREET, APT. 3L, BROOKLYN, NY 11215 |
| APRIL L. FRIEDA | 3 MITCHELL PLACE, APARTMENT 5D, NEW YORK, NY 10017 |
| APRIL L. FRIEDA | 1036 LIBERTY PARK DRIVE, #33, AUSTIN, TX 78746 |
| APRIL L. FRIEDA | 1036 LIBERTY PARK DRIVE, APARTMENT #33, AUSTIN, TX 78746 |
| APRIL L. LEATHERMAN | 7 MAYFAIR COURT, LEMONT, IL 60439 |
| APRIL LEIGH SHOEMAKER | 14400 E. FREMONT AVE, 4-203, ENGLEWOOD, CO 80112 |
| APRIL LEIGH SHOEMAKER | 1320 MOFFAT COUNTY ROAD #7, CRAIG, CO 80112 |
| APRIL LEIGH SHOEMAKER | 9025 S YOSEMITE, #2405, LONE TREE, CO 80124 |
| APRIL LEIGH SHOEMAKER | 9075 S YOSEMITE, #506, LONE TREE, CO 80124 |
| APRIL LINDSAY ALLEN | 2652 ENCINO, IRVINE, TX 75038 |
| APRIL LINDSAY ALLEN | 2652 ENCINO DR, IRVING, TX 75038 |
| APRIL LINDSAY ALLEN | 2652 ENCINA DR, IRVING, TX 75038 |
| APRIL MARIE MILKS | 1618 AVENUE I, SCOTTSBLUFF, NE 69361 |
| APRIL MARIE MILKS | 1618 AVENUE I, APT. #1, SCOTTSBLUFF, NE 69361 |
| APRIL MARIE MILKS | 2517 AVE G, SCOTTSBLUFF, NE 69361 |
| APRIL MARIE MILKS | 2519 AVE G, SCOTTSBLUFF, NE 69361 |
| APRIL MICHELLE ANDERSON | 580 KURT DRIVE, GERING, NE 69341 |
| APRIL MOUNCE-CORTEZ | 500 E UNION AVE, #4, BOUND BROOK, NJ 08805 |
| APRIL N. ISAACS | 707 WEST 41ST, VANCOUVER, WA 98660 |
| APRIMO | 510 EAST 96TH STREET, SUITE 300, INDIANAPOLIS, IN 46240 |
| APROPOS CONSULTING LLC | 4203 BRYANT STREET, DENVER, CO 80211 |
| APS FINANCIAL CORP | ATTN: CAROLYN BROWN, 1301 CAPITAL OF TEXAS HWY, B-220, AUSTIN, TX 78746 |
| APSCC SECRETARIAT | ATTN:  ELLEN YI, SUITE 401, KYUNG-II BLDG, 440-30 SUNGNAE 3-DONG, KANGDONG-GU SEOUL, KOREA,  134847 KOREA, REPUBLIC OF |
| APSEL, SARAH | 925 ANDOVER TERRACE, RIDGEWOOD, NJ 07450 |
| APT | 75 GUN LANE, LEVITTOWN, NY 11756 |
| APT LIMITED | 16 ELY PLACE, LONDON,  EC1N6SN UK |
| APT LIMITED | 16 ELY PLACE, LONDON,  EC1N6SN UNITED KINGDOM |
| APT LIMITED | 90 BROAD STREET, 4TH FLOOR, NEW YORK, NY 10004 |
| APTARA, INC. | 14732 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| APTE, ANGIRA | 3000 BISSONNET ST, APT 3202, HOUSTON, TX 77005 |
| APTE, APARNA | F/66, GANADHIRAJ CHS, MITHAGAR ROAD, MULUND (EAST), MULUND (E), MUMBAI-81,  400081 INDIA |
| APTE, MUKUL | 9/C, NOOPUR SOCIETY, A. W. VARTAK ROAD, VILE PARLE EAST, MUMBAI,  400057 INDIA |
| APTE, TRISHA | 700 STURGES WAY, ALPHARETTA, GA 30022 |
| APTECH SYSTEMS, INC. | P.O. BOX 250, BLACK DIAMOND, WA 90810 |
| APTEKAR, GAYATRI S | WAYALE NAGAR, K/5, 702, GOKUL NAGARI NX, GANDHAR NAGAR, KHADAKPADA KALYAN(W), MUMBAI, MH 421301 INDIA |
| APTEKAR, MIKHAIL | 987 W. FINGERBOARD ROAD, STATEN ISLAND, NY 10304 |
| APUD, SEBASTIAN J | 10307 SNOWPINE WAY, POTOMAC, MD 20854 |
| APURVA MAYDEO | 69 SHRI KRISHNA NAGAR, BORIVALI(E), MUMBAI, MH 400066 INDIA |
| APW COLGAN | RASMI FRANCE SARL, 20 RUE VICTOR COUSIN, CANNES,  06400 FRANCE |
| APW PRESIDENT SYSTEMS LTD | R-2 TECHNOLPOLIS KNOWLEDGE PARK, MAHAKALI CAVES ROAD, ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| APX GAS LIMITED | ERGO BUILDING, MEREY WAY, RUDDINGTON FIELDS, RUDDINGTON, ,  NG11 6JS UK |
| APX GAS LIMITED | ERGO BUILDING, MEREY WAY, RUDDINGTON FIELDS, RUDDINGTON, , NOTTS,  NG11 6JS UNITED KINGDOM |
| AQ RESEARCH LTD | 40 BOWLING GREEN LANE, LONDON,  EC17 0NE UK |
| AQ RESEARCH LTD | 40 BOWLING GREEN LANE, LONDON,  EC17 0NE UNITED KINGDOM |
| AQ2 TECHNOLOGIES, LLC | 135 GEMINI CIRCLE, SUITE 204, BIRMINGHAM, AL 35209 |

| Claim Name | Address Information |
|---|---|
| AQR GLOBAL ASSET ALLOCATION MASTER ACCOUNT LP | ATTN:BRADLEY D. ASNESS, PRINCIPAL #AMPER GENL,COUNSE,2 GREENWICH PLAZA, 3RD FL, GREENWICH, CT 06830 |
| AQUA BIRD W. T. CO. PVT. LTD. | 501-A MALKANI APARTMENT,BANDIVALI HILL ROAD,OFF S.V.TOAD JOGESHWARI(W), MUMBAI, MH 400102 INDIA |
| AQUA BIRD W. T. CO. PVT. LTD. | AQUA BIRD W.T.CO.PVT LTD,501-A MALKANI APARTMENT,BANDIVALI HILL ROAD,OFF S.V.TOAD JOGESHWARI(W), MUMBAI, MH 400102 INDIA |
| AQUA CHILL 13 | P.O. BOX 28355, TEMPE, AZ 85285 |
| AQUA FILTER FRESH INC. | TYLER MOUNTAIN SPRING WATER,ONE COMMERCE DRIVE,P.O. BOX 14128, PITTSBURGH, PA 15239 |
| AQUA PURE | P.O. BOX 13604, PHILADELPHIA, PA 19101-3604 |
| AQUAFLOW PLUMBING SERVICES | 38 THE CHASE,TYLERS GREEN, -,  HP10 8BA UK |
| AQUAFLOW PLUMBING SERVICES | 38 THE CHASE,TYLERS GREEN, -,  HP10 8BA UNITED KINGDOM |
| AQUAID (WEST SUSSEX) | UNIT 10,GRANGE BUSINESS PARK,STAIRBRIDGE LANE, BOLNEY WEST SUSSEX,  RH17 5PB UNITED KINGDOM |
| AQUAMARINE 2007-1 | 52 UPPER BROOK STREET, LONDON,  W1K 1BU UK |
| AQUAMARINE FINANCE P.L.C. | AIB INTERNATIONAL CENTRE,I.F.S.C., ,  1 IRELAND |
| AQUAMARINE FINANCE P.L.C. | AIB INTERNATIONAL CENTRE,I.F.S.C., DUBLIN,  1 IRELAND |
| AQUAMARINE FINANCE PLC | AIB INTERNATIONAL CENTRE,IFSC, DUBLIN,  DUBLIN1 IRELAND |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | 52 UPPER BROOK STREET, LONDON,  W1K 1BU UK |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | 52 UPPER BROOK STREET, LONDON,  W1K 1BU UK |
| AQUARIUM SEEROSE | LOWENSTRASSE 3, ZURICH,  8001 SWITZERLAND |
| AQUATERRA ENGINEERING, LLC | P.O. BOX# 1276, TUPELO, MI 38802 |
| AQUAVIT RESTAURANT | 424 MADISON AVENUE,14TH FLOOR, NEW YORK, NY 10017 |
| AQUAVIT RESTAURANT | 65 EAST 55TH STREET, NEW YORK, NY 10022 |
| AQUE,DANIELLE | 104 YORK ST APT 5, JERSEY CITY, NJ 07302 |
| AQUENT | PO BOX 414552, BOSTON, MA 02241-4552 |
| AQUENT INC. | 4F MARUMASA KOJIMACHI BLDG,3-3 KOJIMACHI, CHIYODA-KU,  102-0083 JAPAN |
| AQUENT INC. | 4F MARUMASA KOJIMACHI BLDG,3-3 KOJIMACHI, CHIYODA-KU, 13 102-0083 JAPAN |
| AQUENT LLC | PO BOX 845407, BOSTON, MA 02884-5407 |
| AQUENT LLC | 90503 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| AQUIAS,CECILE | 11 WATERFORD DRIVE, BORDENTOWN, NJ 08505 |
| AQUILA G. BARRETT | 7753 FAIRWAY BLVD, MIRAMAR, FL 33023 |
| AQUILA,WILLIAM | 425 PULASKI ROAD, EAST NORTHPORT, NY 11731 |
| AQUINO, JUAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| AQUINO,BRENDA | 215 MARTENSE ST.,APARTMENT # 3E, BROOKLYN, NY 11226 |
| AQUINO,JENNIFER | 37 WALL STREET,APT 5F, NEW YORK, NY 10005 |
| AQUINO,MARIA SOCORRO | VIA GIUSEPPE MANNO 10, ROMA, RM 00179 ITALY |
| AQUISTA LIMITED | UNIT 3,SCEPTRE HOUSE, HARROGATE,  HG2 8PB UK |
| AQUISTA LIMITED | UNIT 3,SCEPTRE HOUSE, HARROGATE,  HG2 8PB UNITED KINGDOM |
| AR APPRAISER LICENSING BOARD | 101 EAST CAPITAL, SUITE 430, LITTLE ROCK, AR 72201 |
| AR MORRIS JEWELERS GREENVILLE LLC | 3832 KENNETT PIKE, GREENVILLE, DE 19807 |
| ARAB BANKERS ASSOCIATION OF | PO BOX 2249,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| ARAB BANKERS ASSOCIATION OF | 420 LEXINGTON AVENUE,SUITE 2034, NEW YORK, NY 10170 |
| ARAB,HOSAM | 9 PARK WALK, LONDON, GT LON,  SW10 0AJ UNITED KINGDOM |
| ARABADJIEF,JUSTIN H | 330 GRAND ST,APT 403, HOBOKEN, NJ 07030 |
| ARABADJIEF,TRACY A | 330 GRAND STREET,# 403, HOBOKEN, NJ 07030 |
| ARABELLA HOTEL BETRIEBS GMBH | KONRAD ADENAUER STRASSE 7, FRANKFURT,  60313 GERMANY |
| ARABELLA HOTELBETR. AG | SCALETTASTRASSE 21, DAVOS,  7270 SWITZERLAND |
| ARABELLA HOTELBETRIEBE AG | ARABELLASHERATON HOTEL SEEHOF,PROMENADE 159, DAVOS DORF,  7260 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ARABELLA SHERATON GRAND HOTEL | ARABELLASTRABE 6, MUNICH,  D81925 GERMANY |
| ARACELI DEL OLMO NICOLA?S | JUAN BRAVO 16, MADRID,  28006 SPAIN |
| ARAFIENA,ANITA | 18 SPRING HILL,SYDENHAM, LONDON, GT LON,  SE26 4LD UNITED KINGDOM |
| ARAGAO,MARCELLO | RUA DOM ARMANDO LOMBARDI,920 AP 71 A, SAO PAULO, SP 05616-011 BRAZIL |
| ARAGON, LLC | ALEX L. GETELMAN,49 WEST 27TH ST,STE 610, NEW YORK, NY 10001 |
| ARAGON, LLC | 49 WEST 27TH STREET- SUITE 610, NEW YORK, NY 10001 |
| ARAGON, LLC | 142 WEST 57TH STREET,9TH FLOOR, NEW YORK, NY 10019 |
| ARAI | 7-20-7,ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| ARAI | 7-20-7,ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| ARAI,IKUKO | MAISEN HEIM 202,2-15-21 TAIRA-MACHI, MEGURO-KU, 13 152-0032 JAPAN |
| ARAI,KAZUKO | MEZONDOLE 1105,MATSUBARA 1-1-20, KOUNOSU-SHI, 11 365-0042 JAPAN |
| ARAI,YUHEI | 1-10-6-601 MITA, MINATO-KU, 13  JAPAN |
| ARAI,YUKO | 15 SUTTONS GARDENS, HORNCHURCH, ESSEX,  RM12 4LD UNITED KINGDOM |
| ARAI,YUTARO | 3-2-13-612 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| ARAIK GRIGORYAN | 2 TALIA ROAD, KENDALL PARK, NJ 08824 |
| ARAKAWA,NAMIE | 7-21-11-406 NISHIKASAI, EDOGAWA-KU, 13 134-0088 JAPAN |
| ARAKI,MAIKO | 3-10-11 IZUMI, SUGINAMI-KU, 13 168-0063 JAPAN |
| ARAM,ROBERT G. | 7 MEADOW LAKE DR., HARDWICK, NJ 07825 |
| ARAMARK | AMR 1 BASEMENT,3400 NORTH CHARLES STREET, BALTIMORE, MD 21218 |
| ARAMARK | 3510 NORTH CHARLES STREET,AMR 1, BASEMENT, BALTIMORE, MD 21218 |
| ARAMARK | 3901 RAVENSWOOD ROAD,SUITE 101, DANIA BEACH, FL 33312 |
| ARAMARK | 2200 E. KATELLA AVENUE, ANAHEIM, CA 92806 |
| ARAMARK AT FENWAY PARK | 4 YAWKEE WAY, BOSTON, MA 02215 |
| ARAMARK CORPORATION | MEADOWLANDS ARENA,50 ROUTE 120, E RUTHERFORD, NJ 07073 |
| ARAMARK CORPORATION | PO BOX 1000 OCEAN P'KWAY, WANTAGH, NY 11793 |
| ARAMARK CORPORATION | P.O. DRAWER 429, CLEMSON, SC 29633 |
| ARAMARK CORPORATION | 350 SPELMAN LANE, ATLANTA, GA 30314 |
| ARAMARK CORPORATION | 755 HANK AARON DRIVE, ATLANTA, GA 30315 |
| ARAMARK CORPORATION | GATOR DINING\CLASSIC FARE,P.O.BOX 112282,CATERING-THE UNIV. OF FLORIDA, GAINESVILLE, FL 32611 |
| ARAMARK CORPORATION | 301 WEST 13TH STREET, SUITE 102 E, KANSAS CITY, MO 64105 |
| ARAMARK EAST PALO ALTO | 220 DEMETER STREET, EAST PALO ALTO, CA 94303 |
| ARAMARK PREMIUM SERVICES | PO BOX 288,MINUTE MAID PARK, HOUSTON, TX 77002 |
| ARAMARK REFRESHMENT SERVICES | 8264 PRESTON COURT, JESSUP, MD 20794-9680 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST, # 160, HOUSTON, TX 77043 |
| ARAMARK REFRESHMENT SERVICES | 3777 SPINNAKER COURT, FREMONT, CA 94538 |
| ARAMARK RESTAURATIONS GMBH | MARTIN-BEHAIM-STRASSE 6, NEU-ISENBURG,  63263 GERMANY |
| ARAMARK SEVICES INC. | 153 EAST 53RD STREET, 14TH FLOOR, NEW YORK, NY 10043 |
| ARAMARK SEVICES INC. | ARAMARK @SPELMAN COLLEGE,350 SPELMAN LANE,BOX 1109, ATLANTA, GA 30314 |
| ARAMARK SPORTS & ENTERTAINMENT OF TEXAS | 10 GREENWAY PLAZA, HOUSTON, TX 77046 |
| ARAMASCO INC | P.O BOX 29, THOROFARE, NJ 08086-0029 |
| ARAMASCO INC | LOCK BOX # 3956,PO BOX 8500, PHILADELPHIA, PA 19178-3956 |
| ARAMAYO,CARLA VERONICA | 2510 WILLOWDALE DR, CARROLLTON, TX 75006 |
| ARAMAYO,LUIS A. | 6038 HIGHLAND PLACE, WEST NEW YORK, NJ 07093 |
| ARAMEX EMIRATES L.L.C. | PO BOX 3841,DEIRA, DUBAI,  3841 UNITED ARAB EMIRATES |
| ARAMSCO | 52-37 SECOND STREET, LONG ISLAND CITY, NY 11101 |
| ARAMSCO | BOX 3956,P.O. BOX 8500, PHILADELPHIA, PA 19178 |
| ARAN PATRICK MCAULEY | FLAT 27,ST GEORGE'S DRIVE, LONDON,  SW1V 4DB UNITED KINGDOM |
| ARANCIO,JOHN M. | 23 KENNINGTON STREET, STATEN ISLAND, NY 10308 |

| Claim Name | Address Information |
| --- | --- |
| ARANCIO, ROBERT | 23 CHESTERFIELD DRIVE, WARREN, NJ 07059 |
| ARANGO ZULUAGA, CARLOS ANDRES | 260W 52SN ST, AP 18D, NEW YORK, NY 10019 |
| ARANGO, CARLOS | 1703 EAST WEST HIGHWAY, APT 714, SILVER SPRING, MD 20910 |
| ARANGO-VELEZ, JUAN CARLOS | 258 SETTLERS RD., UPLAND, CA 91786 |
| ARANHA, PRISCILA | 201/SAIDHAM, PLOT NO :30, SECTOR: 20B, AIROLI,  400708 INDIA |
| ARANJO, CARL | 33 SWEET BRIAR GROVE, EDMONTON, GT LON,  N9 9ND UNITED KINGDOM |
| ARAPAHO PARTNERS, LLC | 390 PARK AVENUE, 18TH FLOOR, NEW YORK, NY 10022 |
| ARAPAHOE COUNTY TREASURER | P.O. BOX 571, LITTLETON, CO 80160 |
| ARAPAHOE HIGH SCHOOL BASEBALL | BOOSTER CLUB, 3618 E EASTER CR SOUTH, CENTENNIAL, CO 80122 |
| ARARAT HOME OF LOS ANGELES | 15105 MISSION HILLS ROAD, MISSION HILL, CA 91345 |
| ARASH FARIN | 1377 SOUTH BEVERLY GLEN BOULEVARD, APARTMENT 306, LOS ANGELES, CA 90024 |
| ARASH YOMTOBIAN | 50 WEST 34TH STREET #19-B4, NEW YORK, NY 10001 |
| ARASH YOMTOBIAN | 50 WEST 34TH STREET, APT. 19-B4, NEW YORK, NY 10001 |
| ARASHI MILLER | TOKYO, TOKYO, TOKYO, 13  JAPAN |
| ARASHI, RYOICHIRO | 2-14-9 SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| ARASTRA, INC* | 275 MIDDLEFIELD ROAD, MENLO PARK, CA 94025 |
| ARATHI SANGAMESWARAN | B-4/702, SWATIK PARK CHS, NEAR BRAHMAND PHASE-4, OFF GHODBUNDER ROAD, AZAD NAGAR, THANE (W), MH 400607 INDIA |
| ARAUJO, PILAR M | 375 SOUTH END AVENUE, APT. 25G, NEW YORK, NY 10280 |
| ARAVIND, SHAJ | 33 FIELDCREST DRIVE, COLUMBUS, NJ 08022 |
| ARAYA, TSION | 24 FOREST WAY, HIGH WYCOMBE, BUCKS, HP13 7JF UNITED KINGDOM |
| ARAZ, BASAK | 118 EAST 60TH STREET, APT. 21H, NEW YORK, NY 10022 |
| ARBAB KHAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ARBAI, RASMIN | 33 WATCHUNG DRIVE, BASKING RIDGE, NJ 07920 |
| ARBAUGH, JEFFREY | 425 EAST 78TH STREET, APT. LLA, NEW YORK, NY 10075-1660 |
| ARBEITSGEMEINSCHAFT DER FACHANWAELTE | UNIVERSITAETSSTRASSE 140, BOCHUM,  44799 GERMANY |
| ARBEITSKREIS BOERSE STUDENTEN DER UNI MA | M4, 3, MANNHEIM,  68161 GERMANY |
| ARBEITSKREIS BORSE EV | M4 3, MANNHEIM,  68161 GERMANY |
| ARBELAEZ, JUAN C. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ARBES, PETER T. | 12 RUNNYMEDE ROAD, CHATHAM, NJ 07928 |
| ARBITON INTERNATIONAL CO., LTD | 7F,112,KEELUNG RD.,SEC 2 , TAIPEI 106,TAIPEI 106,TAIWAN, TAIPEI,    TAIWAN |
| ARBITRATION & MEDIATION SPECIALISTS INC | REPS FOR NORMAN & MARY FOWLER, 50 CHARLES LINDBERG BLVD #505, UNIONDALE, NY 11553-3612 |
| ARBON, PAUL ANDREW | 26 TOWER ROAD, LIPHOOK, HANTS,  GU307AR UNITED KINGDOM |
| ARBOR HOSPICE FOUNDATION | 2366 OAK VALLEY DRIVE, ANN ARBOR, MI 48103 |
| ARBOR RESEARCH & TRADING INC. | 1000 HART ROAD, SUITE 260, BARRINGTON, IL 60010 |
| ARBOR RESEARCH & TRADING, INC | 100 HART ROAD, SUITE 260, BARRINGTON, IL 60015 |
| ARBUCKLE, ELIZABETH | 2125 EAST 8TH STREET, CHARLOTTE, NC 28204 |
| ARBUISO, ROBERT | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ARBUTHNET, CHRIS | 1420 CHICAGO AVENUE, EVANSTON, IL 60201 |
| ARBUTHNOT SECURITIES LIMITED | ARBUTHNOT HOUSE, 20 ROPEMAKER STREET, LONDON,  EC2Y 9AR UK |
| ARBUTHNOT SECURITIES LIMITED | ARBUTHNOT HOUSE, 20  ROPEMAKER STREET, LONDON, GT LON,  EC2Y 9AR UNITED KINGDOM |
| ARBUTHNOT SECURITIES LIMITED | ARBUTHNOT HOUSE, 20 ROPEMAKER STREET, LONDON,  EC2Y 9AR UNITED KINGDOM |
| ARBUTHNOT SECURITIES LTD | 20 ROPEMAKER STREET, LONDON, GT LON,  EC2Y 9AR UNITED KINGDOM |
| ARBY'S FOUNDATION | 6075 BARFIELD ROAD, SUITE 200, ATLANTA, GA 30328 |
| ARC | 2ND FL., SHEFFIELD HOUSE, 29 BALTRO ROAD, HAYWARDS HEATH, WEST SUSSEX,  RH16 1BP UK |
| ARC | 2ND FLOOR, SHEFFIELD HOUSE, 29 BALTRO ROAD, HAYWARDS HEATH WEST SUSSE,  RH16 1BP |

| Claim Name | Address Information |
|---|---|
| ARC | UNITED KINGDOM |
| ARC ESSEX FOUNDATION INC | 7 REGENT STREET, LIVINGSTON, NJ 07039 |
| ARC OF NORTHERN VIRGINIA | 100 WASHINGTON STREET #234, FALLS CHURCH, VA 22046 |
| ARC OF NORTHERN VIRGINIA | 98 WASHINGTON STREET, FALLS CHURCH, VA 22046 |
| ARC PARTNERS INC | 3 PARK AVENUE 27TH FLOOR, NEW YORK, NY 10017 |
| ARC PARTNERS, INC. | THREE PARK AVENUE,27TH FL, NEW YORK, NY 10016 |
| ARC SANTA ROSA INC. | 6225 DIXIE ROAD, MILTON, FL 32570 |
| ARCA,CHRISTIAN | 160 SOUTH BROADWAY, WHITE PLAINS, NY 10605 |
| ARCADIA INVESTMENT CORP. | 1314 NW IRVING STREET,SUITE 608, PORTLAND, OR 97209 |
| ARCADIA UNIVERSITY | 450 S EASTON ROAD, GLENSIDE, PA 19038 |
| ARCADIA,A. JOSHUA | 323 EAST SADDLE RIVER RD, UPPER SADDLE RIVER, NJ 07458 |
| ARCADIAM ASSOCIATES LTD | 23-25 GREAT SUTTON STREET, LONDON,   EC1V 0DN UK |
| ARCADIAM ASSOCIATES LTD | 23-25 GREAT SUTTON STREET, LONDON,   EC1V 0DN UNITED KINGDOM |
| ARCALIA PATRIMONIOS AGENCIA DE VALORES | SA C/ MARIA DE MOLINA 39, MADRID,   28006 SPAIN |
| ARCAMONE,LEE ARDEN | 274 WAINWRIGHT AVE, STATEN ISLAND, NY 10312 |
| ARCANGELI JOY | 232 WATSON, CHARLOTTESVILLE, VA 22904 |
| ARCANGELI,ANDREA | 11 CEDAR HOUSE,1 WOODLAND CRESCENT, LONDON, GT LON,   SE166YL UNITED KINGDOM |
| ARCANGELI,JOYCE L. | 118 BARRINGTON DRIVE, OAK RIDGE, TN 37830 |
| ARCATI,MATTHEW | 12 KNUTSON COURT, LLOYD HARBOR, NY 11743 |
| ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE CLAIMS,(POLICY NO.: IAP0018995-01),ONE LIBERTY PLAZA, 53RD FLOOR, NEW YORK, NY 10006 |
| ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE UNDERWRITING,245 PARK AVENUE 32ND FLOOR, NEW YORK, NY 10167 |
| ARCH INSURANCE GROUP | ONE LIBERTY PLAZA, 17TH FLOOR,ATTN:MICHAEL R. RODRIGUEZ, CPCU,POL:PRP 0024150 00, NEW YORK, NY 10006 |
| ARCH PAGING INC. | P.O. BOX 4062, WOBURN, MA 01888-4062 |
| ARCH SIRO CINTI | VIA PAOLO MONELLI N.16, ROME,   00139 ITALY |
| ARCHAMPONG, BONNIE | 106 CENTRAL ST, BATES HALL,WELLESLEY COLLEGE, WELLESLEY, MA 02481 |
| ARCHAMPONG,BONNIE B. | 35-04 28TH AVENUE,APARTMENT 3B, ASTORIA, NY 11103 |
| ARCHANA ADSUL | D-207 JAI SHREE KRISHNA CHS,90 FEET ROAD,BHANDUP EAST, MUMBAI,   400042 INDIA |
| ARCHANA AMBAVANE | 501,GANESHKRUPA APT.,SANE GURUJI NAGAR,MULUND EAST, MUMBAI.,   400081 INDIA |
| ARCHANA KODIBAGKAR | 6219 LOVE DRIVE APARTMENT 2222, IRVING, TX 75039 |
| ARCHANA KODIBAGKAR | 75 FRANKFORD ROAD #2821, DALLAS, TX 75252 |
| ARCHANA SARAF | NISHI-MAGOME,2LDK HOUSE, , 23  JAPAN |
| ARCHANA SARAF | 2-20-6 NAKA-IKEGAMI, OTA-KU, 13 146-0081 JAPAN |
| ARCHANA SEKHAR | 680 SERRA STREET,APARTMENT E300, STANFORD, CA 94305 |
| ARCHANA SEKHAR | 37 ANGELL CT,APARTMENT 202, STANFORD, CA 94305 |
| ARCHANA SEKHAR | 37 ANGELL COURT,APARTMENT 202, STANFORD, CA 94305 |
| ARCHANA V. TANGIRALA | 105,C-WING VRAJ VIHAR OPP WELCOME,SUPERMARKET SECTOR 16 AIROLI,NAVIMUMBAI, , 400708 INDIA |
| ARCHBISHOP MOLLOY HIGH SCHOOL | 83-53 MANTON STREET, BRIARWOOD, NY 53511 |
| ARCHBOLD,ANDREA M. | 240 EAST 39TH STREET,APT. 17A, NEW YORK, NY 10016 |
| ARCHDIOCESE OF NEW YORK | OFFICE OF THE CARDINAL,1011 FIRST AVENUE-ROOM 1186, NEW YORK, NY 10022-4134 |
| ARCHE MASTER FUND, L.P | ATTN:CHIEF FINANCIAL OFFICER,ARCHE MASTER FUND, L.P.,C/O XE CAPITAL ADVISERS, LLC,24 W 40TH STREET, 3RD FLOOR, NEW YORK, NY 10018 |
| ARCHER TECHNOLOGIES LLC | 13200 METCALF, SUITE 300, OVERLAND PARK, KS 66213 |
| ARCHER,ANDREW HENRY IAN | THE COACH HOUSE,COLLEY LANE, REIGATE, GT LON,   RH2 9JA UNITED KINGDOM |
| ARCHER,HEATHER C. | 5522 APPLE BRANCH WAY, INDIANAPOLIS, IN 46237 |
| ARCHER,KERRY-ANN | 4215 SUGARSTONE LANE,APT 131, CHARLOTTE, NC 28269 |
| ARCHER,MARY P. | 27 NORTH MOORE STREET,APARTMENT 6B, NEW YORK, NY 10013 |

| Claim Name | Address Information |
|---|---|
| ARCHER,TOM | B23 DU CANE COURT, BALHAM HIGH ROAD, LONDON, GT LON, SW17 7JD UNITED KINGDOM |
| ARCHERS SOLICITORS | 78 NEW LONDON ROAD, CHELMSFORD, ESSEX, CM2 0PD UNITED KINGDOM |
| ARCHIBOLD,MAGDALENA | 1307 5TH AVE, NEW HYDE PARK, NY 11040 |
| ARCHIBUS SOLUTION CENTERS | RESEARCH TRIANGLE, LTD,905 W. MAIN STREET -BOX 14, DURHAM, NC 27701 |
| ARCHIBUS SOLUTION CENTERS | CALLER SERVICE 105100, TUCKER, GA 30085-5100 |
| ARCHIBUS, INC. | 18 TREMONT STREET, BOSTON, MA 02108 |
| ARCHIES LIMITED | A-17, NARAINA  INDL AREA,PHASE II, NEW DELHI, DL 110028 INDIA |
| ARCHIL GACHECHILADZE | FLAT 2, 29 COLEHERN ROAD, LONDON, SW10 UNITED KINGDOM |
| ARCHIL GACHECHILADZE | FLAT 2, 29 COLEHERNE ROAD, LONDON, SW10 9BS UNITED KINGDOM |
| ARCHIL GACHECHILADZE | FLAT 2, 1 PONT STREET, LONDON, SW1X 9EJ UNITED KINGDOM |
| ARCHIL GACHECHILADZE | 27 EWALD ROAD, LONDON, SW6 5NB UNITED KINGDOM |
| ARCHIPELAGO EXCHANGE LLC | 100 S WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606 |
| ARCHIPELAGO HOLDINGS, INC. | CHIEF FINANCIAL OFFICER,ARCHIPELAGO HLDGS, INC.,100 SOUTH WACKER DRIVE, STE 1800, CHICAGO, IL 60606 |
| ARCHIPELAGO HOLDINGS, INC. | COPY TO:  GENERAL COUNSEL,ARCHIPELAGO HLDGS, INC.,100 SOUTH WACKER DRIVE, STE 1800, CHICAGO, IL 60606 |
| ARCHIPELAGO HOLDINGS, INC. | CHIEF FINANCIAL OFFICER,ARCHIPELAGO HOLDINGS, INC.,100 SOUTH WACKER DRIVE, STE 1800, CHICAGO, IL 60606 |
| ARCHIPELAGO HOLDINGS, INC. | ATTN:CHIEF FINANCIAL OFFICER,100 SOUTH WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606 |
| ARCHIPELAGO SECURITIES LLC | 100 SOUTH WACKER DRIVE,SUITE 2000, CHICAGO, IL 60606 |
| ARCHIPELAGO TRADING SERVICES INC | 100 SOUTH WACKER DRIVE,SUITE 1800, CHICAGO, IL 60606 |
| ARCHIPOLI,MARIE | 40 MONROE STREET, NEW YORK, NY 10002 |
| ARCHISMAN RUDRA | 1586 YATES AVENUE,FLOOR #1, BRONX, NY 10461 |
| ARCHITECTURAL FLOORING CARE | JAMES M. DOLAN,135 WEST 27TH ST.,6TH FLOOR, NEW YORK, NY 10001 |
| ARCHITECTURAL HARDWARE INC | 169-171 YORK STREET, JERSEY CITY, NJ 07302 |
| ARCHITECTURAL SIGNAGE SYSTEMS, INC. | 113 FIRST AVENUE S.W., LUTZ, FL 33548 |
| ARCHITECTURAL SPECIALTIES | 1042 CHAPEL CREEK TRAIL, NEW ALBANY, IN 47150 |
| ARCHIVE TECHNOLOGY INC | DEPARTMENT #4379, PASADENA, CA 91050-4379 |
| ARCHON SOLICITORS | MARTIN HOUSE,5 MARTIN LANE, LONDON, EC4R 0DP UNITED KINGDOM |
| ARCHSTONE-SMITH OPERATING TRUST | 9200 E PANORAMA CIRCLE,STE 400\, ENGLEWOOD, CO 80112 |
| ARCHSTONE-SMITHOPERATING TRUST | ATTN:TREASURY DEPARTMENT,C/O ARCHSTONE-SMITH OPERATING TRUST,9200 E. PANORAMA CIRCLE, ENGLEWOOD, CO 80112 |
| ARCHULETA,BRYAN ANTHONY | 10548 CIMARRON STREET, FIRESTONE, CO 80504 |
| ARCILESI,GREGORY C | 2710 BEECHWOOD, FALLSTON, MD 21047 |
| ARCONTECH LIMITED | 31-35 KIRBY STREET, LONDON, EC1N 8TE UK |
| ARCONTECH LIMITED | 31-35 KIRBY STREET, LONDON, EC1N 8TE UNITED KINGDOM |
| ARCOR AG & CO | EINTRAGUNG IM HANDELSREGISTER, FRANKFURT AM MAIN 2, 28013 GERMANY |
| ARCOT SYSTEMS, INC. | 455 W MAUDE AVENUE,SUITE 210, SUNNYVALE, CA 94085 |
| ARCOT SYSTEMS, INC. | 455 WEST MAUDE AVENUE, SUNNYVALE, CA 94085 |
| ARCOUMANIS,CHRISTOPHER | 502 MARVELOUS GARDEN COURT,SHIROKANE 6-CHOME, MINATO-KU, 13 108-0072 JAPAN |
| ARCSIGHT, INC | 5 RESULTS WAY,BUILDING #5, CUPERTINO, CA 95014 |
| ARCSIGHT, INC. | 6 RESULTS WAY, CUPERTINO, CA 95014 |
| ARCSIGHT,INC | NO. 774081,4081 SOLUTIONS CENTER, CHICAGO, IL 60677-4000 |
| ARCSIGHT,INC | 5 RESULTS WAY, CUPERINO, CA 95014 |
| ARCTIC COMPANY LLC | P O BOX: 8075,AL RAMOOL, RASHIDIDYA, DUBAI, UAE., 8075 UNITED ARAB EMIRATES |
| ARCTIC ENGINEERING | ROOM NO.14/1,CHAMPA WADI, VEER SAVARKAR ROAD,OPP. DUTTA MANDIR,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| ARCTURUS AUTOMATED TRADING SOLUTIONS | 24 OLD BURLINGTON STREET, LONDON, GT LON, W1S 3AW UNITED KINGDOM |
| ARCULUS, DAVID | ABBEY BUSINESS CENTRE, 02 PLC,16, ST. MARTIN'S LE GRAND, LONDON, EC1A 4EN |

| Claim Name | Address Information |
|---|---|
| ARCULUS, DAVID | UNITED KINGDOM |
| ARCUS/ARCUS ZENKEI FUND LP | ATTN:ROBERT MACRAE,ARCUS ZENKEI FUND LP,C/O ARCUS INVESTMENT LIMITED,33 THROGMORTON STREET, LONDON,   EC2N 2BR UNITED KINGDOM |
| ARDAGNA, ROBERTO | 2 AVERY STREET - FLAT 17F, BOSTON, MA 02111 |
| ARDAMAN & ASSOCIATES, INC. | DEPT 1668, DENVER, CO 80291-1668 |
| ARDAN CONTROL-TECH LTD. | 32 HABANAI ST., HOLON,   58856 ISRAEL |
| ARDAYFIO,DAVID | 5465 NEBRASKA AVE, NW, WASHINGTON, DC 20015 |
| ARDEN ASSET MANAGEMENT | ATTN: JENNIFER ANDERSON,350 PARK AVENUE,32ND FLOOR, NEW YORK, NY 10152 |
| ARDEN ERISA PA SPC OBO MLTICLS SEGPORT WRT CLS MI1 | 350 PARK AVE,29TH FLOOR, NEW YORK, NY 10022 |
| ARDEN PARTNERS | ARDEN HOUSE,HIGHFIELD ROAD, EDGBASTON, BIRMINGHAM,   B15 3DU UNITED KINGDOM |
| ARDEN REALTY LIMITED | PO BOX 31001-0751, PASADENA, CA 91110-0751 |
| ARDEN REALTY LIMITED PARTNERSHIP | 11601 WILSHIRE BLVD.,SUITE 400, LOS ANGELES, CA 90025 |
| ARDEN REALTY LTD PATNERSHIP | P.O. BOX 31001-0751,LOCKBOX #910751, PASADENA, CA 91110-0751 |
| ARDESHIR DANESHMAND | 3 SAN MARCO, ALISO VIEJO, CA 92656 |
| ARDESHIR DANESHMAND | 1026 S DEWCREST, ANAHEIM, CA 92808 |
| ARDILA, CAROLINA | 314 1941 BUTLER COLLEGE, PRINCETON, NJ 08544 |
| ARDILA-ZUREK,CAROLINA | 660 DESTACADA AVENUE, MIAMI, FL 33156 |
| ARDIS,ROBERT W. | 102 DORSET DRIVE, SOUTH PLAINFIELD, NJ 07080 |
| ARDITO, VITO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ARDON,HECTOR M | 69 MANOR ROAD, DENVILLE, NJ 07834 |
| ARDOUR CAPITAL INVESTMENTS, LLC | 350 FIFTH AVENUE,SUITE 3018, NEW YORK, NY 10118 |
| ARDUINO,NICHOLAS A | 110 BARTLETT DRIVE, NORTHWALES, PA 19454 |
| ARDURA,GONZALO | PRINCIPE DE VERGARA STREET 197, MADRID,   28002 SPA |
| ARE SAFARI | BOX 127, ARE,   83013ARE SWEDEN |
| ARE SKIDCENTER | STATIONSVAGEN 16, ARE,   83013ARE SWEDEN |
| AREA GP CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AREA REFRIGERATION & DISPLAY | LEYTHORNE NURSERY,VINNETROW ROAD, RUNCTON CHICHESTER,   P0206QD UNITED KINGDOM |
| ARECO, JUAN | 1006 MARIANA AVENUE, CORAL GABLES, FL 33134 |
| AREELERTWORAKUL SIRIWIMON | FLAT 41 ROEDALE COURT,UPPER HOLLINGDEAN ROAD, BRIGHTON,E.SUSX,   BN1 7GR UNITED KINGDOM |
| AREENJAY SHARMA | H3-204, RAMANUJAN HOSTEL,IIM CALCUTTA,DIAMOND HARBOUR ROAD, JOKA, KOLKATA, WB 700104 INDIA |
| AREENJAY SHARMA | H3-204,RAMANUJAN HOSTEL,IIM CALCUTTA,DIAMOND HARBOUR RD, JOKA,   700104 INDIA |
| AREENJAY SHARMA | H3-204, RAMANUJAN HOSTEL,DIAMOND HARBOR,IIM CALCUTTA, JOKA,KOLKATA, WB 700104 INDIA |
| AREENJAY SHARMA | APARTMENT #1501, RIVERSIDE,1 RIVER COURT, NEWPORT/PAVONIA, JERSEY CITY, NJ 07310 |
| AREFA SHAIKH | F NO.507, LAKE VIEW,OPP BANDRA TALAO,BANDRA (W), MUMBAI, MH 400050 INDIA |
| AREFEEN SYED | 37-04 30TH AVENUE,APT 2 FRONT, ASTORIA, NY 11103 |
| AREGU-ELENI MISSAILIDIS | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| AREGU-ELENI MISSAILIDIS | 134 OYSTER WHARF,18 LOMBARD ROAD, BATTERSEA,   SW11 3RR UNITED KINGDOM |
| AREIAS,ANA CARLA DA SILVA SEGURO | RUA VIEIRA DA SILVA,N.§ 9,1.§ ESQ., ODIVELAS,   267-5611 PORTUGAL |
| AREIJE AL-SHAKAR | VILLA 22,ROAD 34, ,   BAHRAIN |
| AREK BARANOWSKI | 19 FREWIN ROAD, LONDON,   SW18 3LR UNITED KINGDOM |
| ARELIS OLIVO | 2000 LINWOOD AVENUE,APT 10P, FORT LEE, NJ 07024 |
| ARELIS OLIVO | 79 SOUTH 9TH STREET,APT 3, BROOKLYN, NY 11211 |
| ARELY J. RODRIGUEZ | 490 4TH STREET, GERING, NE 69341 |
| ARELY J. RODRIGUEZ | 1116 15TH AVE,#132, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
|---|---|
| AREMPA INTERNATIONAL LIMITED FZE | SHARJAH AIRPORT INTERNATIONAL FREE ZONE,P.O. BOX 7975, UNITED ARAB EMIRATES, UNITED ARAB EMIRATES |
| AREN P. JACKSON | 3601 MARSH POINT DRIVE, ELK GROVE, CA 958 |
| ARENA INFORMATION TECHNOLOGY LTD | ARENA HOUSE 15-17 VALE ROAD, TUNBRIDGE WELLS,  TN1 1BS UNITED KINGDOM |
| ARENA OPERATING COMPANY | 10 EAST GREENWAY PLAZA, HOUSTON, TX 77046-1002 |
| ARENA SPORTS & GRAPHICS | 52 MAIN STREET, PORT WASHINGTON, NY 11050 |
| ARENA STAGE | 1101 SIXTH STREET, S.W., WASHINGTON, DC 20024 |
| ARENA STRUCTURES | NEEDINGWORTH ROAD,ST IVES, ST IVES,  PE273ND UNITED KINGDOM |
| ARENA STRUCTURES LTD | NEEDINGWORTH ROAD,ST IVES, ST IVES, CAMBS,  PE273ND UNITED KINGDOM |
| ARENA,JOSEPH L. | 15 MOUNTAINSIDE DR, COLTS NECK, NJ 07722 |
| ARENCIBIA,THERESA | 17755 SOUTH WEST  23 STREET, MIRAMAR, FL 33029 |
| ARENDT & MEDERNACH | 14, RUE ERASME,L-1468 LUXEMBOURG,B.P.39,L-2010 LUXEMBOURG, ,   LUXEMBOURG |
| ARENDT & MEDERNACH | 14, RUE ERASME,B.P.39, LUXEMBOURG,  L-2010 LUXEMBOURG |
| ARENDT AND MEDERNACH AVOCATS | 92 RUE D'ARLON, BRUSSELS,  B1040 BELGIUM |
| ARENDT AND MEDERNACH AVOCATS | 14 RUE ERASME, LUXEMBOURG,  L1468 LUXEMBOURG |
| ARENDT AND MEDERNACH AVOCATS | 8-10 RUE MATHIAS HARDT, LUXEMBOURG,  L2010 LUXEMBOURG |
| ARENILLAS,JOHANNA | 793 EAST 166TH STREET #1, BRONX, NY 10456 |
| ARENT FOX, PLLC | P.O. BOX 758670, BALTIMORE, MD 21275 |
| ARENT FOX, PLLC | 1050 CONNECTICUT AVENUE, N.W., WASHINGTON, DC 20036-5339 |
| ARENTHALS GRANT THORNTON | HALVERWEGE 5 POSTBUS 2259,2400 CG ALPHEN AAN DEN RIJN, ALPHEN AAN DEN RIJN, 416800 NETHERLANDS |
| AREP ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II, LTD | ATTN:HARVEY MOAT,ARES MANAGEMENT LLC,1999 AVENUE OF THE STARS, SUITE 1900, LOS ANGELES, CA 90067 |
| ARES VIR CLO LTD. [CLAS S D & COMBO SWAPS ONLY], | 1 FINSBURY SQUARE, LONDON,  EC 2A 1AE UNITED KINGDOM |
| ARES X CLO LTD | ATTN:DIRECTORS,ARES X CLO LTD.,PO BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMEN,  CAYMAN ISLANDS |
| ARETE CONSULTING LIMITED | 12 BORADBENT CLOSE,20-22 HIGHGATE HIGH STREET, LONDON,  N6 5JW UK |
| ARETE CONSULTING LIMITED | 12 BORADBENT CLOSE,20-22 HIGHGATE HIGH STREET, LONDON,  N6 5JW UNITED KINGDOM |
| ARETE CONSULTING LIMITED | 501 FIFTH AVENUE,SUITE 302, NEW YORK, NY 10017 |
| ARETE RESEARCH LLC | 3 POST OFFICE SQUARE,7TH FLOOR, BOSTON, MA 02109 |
| ARETE RESEARCH SERVICES LLC | 27 ST. JOHN'S LANE, LONDON,  EC1M 4BU UNITED KINGDOM |
| ARETE RESEARCH SERVICES LLP | 27 ST JOHN'S LANE, LONDON,  EC1M 4BU UK |
| ARETE RESEARCH SERVICES LLP | 27 ST JOHN'S LANE, LONDON,  EC1M 4BU UNITED KINGDOM |
| AREVALO,DORIS M. | 196 HUTTON STREET, JERSEY CITY, NJ 07307 |
| AREVALO,NELLY | 6702 RIDGE BLVD.,APT. 2G, BROOKLYN, NY 11220 |
| ARF HOUSE CHICAGO | NFP,PO BOX 220491, CHICAGO, IL 60622 |
| ARFA,BENJAMIN | 149 RIDGEFIELD AVENUE, SOUTH SALEM, NY 10590 |
| ARFAOUI,SARAH | 4 POUND CLOSE, NAZEING, ESSEX,  EN9 2HR UNITED KINGDOM |
| ARFIN,COURTNEY J. | 50 MALIBU COURT, OLD BRIDGE, NJ 08857 |
| ARG FUNDING CORP 2005-1 B | ATTN:TREASURER,ARG FUNDING CORP.,6929 NORTH LAKEWOOD AVENUE,SUITE 100 MOD 1.2 202, TULSA, OK 74117 |
| ARG FUNDING CORP SERIES 2005-2 A | ATTN:TREASURER,ARG FUNDING CORP.,6929 NORTH LAKEWOOD AVENUE,SUITE 100 MOD 1.2 202, TULSA, OK 74117 |
| ARG FUNDING CORP SERIES 2005-2 B | ATTN:TREASURER,ARG FUNDING CORP.,6929 NORTH LAKEWOOD AVENUE,SUITE 100 MOD 1.2 202, TULSA, OK 74117 |
| ARG FUNDING CORP. II | ATTN:TREASURER,ARG FUNDING CORP.,6929 NORTH LAKEWOOD AVENUE,SUITE 100 MOD 1.2 202, TULSA, OK 74117 |
| ARGEN,ROBERT | 27 SENECA ROAD, CRANFORD, NJ 07016 |
| ARGENTA HOLDINGS PLC | ATTN:DAVID WATSON,FOUNTAIN HOUSE,130 FENCHURCH STREET, LONDON,  EC3M 5DJ |

| Claim Name | Address Information |
|---|---|
| ARGENTA HOLDINGS PLC | UNITED KINGDOM |
| ARGETRA GMBH | PHILLIPSTR. 45,D-40878, RATINGEN,    GERMANY |
| ARGETRA GMBH | PHILIPPSTRASE 45, RATINGEN,   D40878 GERMANY |
| ARGETRA GMBH | PHILLIPPSTASE 45, RATINGEN,   D40878 GERMANY |
| ARGIROPOULOS,GEORGE | 31 PARK STEPS,ST.GEORGE'S FIELDS,ALBION STREET, LONDON, GT LON,   W2 2YQ UNITED KINGDOM |
| ARGO CAPITAL MANAGEMENT LTA/C ARGO GLOBAL SPEC SIT | ATTN:LOUCAS DEMETRIOU,ARGONAFTIS CAPITAL MANAGEMENT LTD,JACKIE COURT, SUITE 401,10 VASILISSIS FREDERIKIS STREET, NICOSIA,   1066 CYPRUS |
| ARGO FUND LTD | ATTN:LOUCAS DEMETRIOU,ARGONAFTIS CAPITAL MANAGEMENT LIMITED,JACKIE COURT, SUITE 401,10 VASILISSIS FREDERIKIS STREET, NICOSIA,   1066 CYPRUS |
| ARGO Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| ARGOMAN REAL ESTATE INVESTMENTS INC. | 8TH FLOOR PACIFIC STAR BUILDING SEN.,GIL PUYAT AVENUE, MAKATI CITY, PHILIPPINES |
| ARGONAUT WINE & LIQUOR | 700 EAST COLFAX AVENUE, DENVER, CO 80203 |
| ARGONNE CAPITAL GROUP | ONE BUCKHEAD PLAZA  SUITE 1560,3060 PEACHTREE ROAD NW, ATLANTA, GA 30305 |
| ARGONNE CAPITAL GROUP | 3060 PEACHTREE ROAD SUITE 1560, ATLANTA, GA 30305 |
| ARGOSY PARTNERS | 405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| ARGOTE,FERNANDO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ARGUELLES,CHRISTINA | 1901 BRICKELL AVE, #B1711, MIAMI, FL 33129 |
| ARGUELLO CATERING | 1757 E. BAYSHORE ROAD,SUITE 14, REDWOOD CITY, CA 94063 |
| ARGUIJO,JOY | 1406 LINCOLN BLVD, TRACY, CA 95376 |
| ARGUS FINANCIAL SOFTWARE | PO BOX 671591, DALLAS, TX 75267-1591 |
| ARGUS FINANCIAL SOFTWARE | 3050 POST OAK BOULEVARD,SUITE 900, HOUSTON, TX 77002 |
| ARGUS LABORATORIES LTD | PROSPECT HOUSE,THE HYDE BUSINESS PARK,BEVEDEAN, BRIGHTON,   BN2 4JE UK |
| ARGUS LABORATORIES LTD | PROSPECT HOUSE,THE HYDE BUSINESS PARK,BEVEDEAN, BRIGHTON,   BN2 4JE UNITED KINGDOM |
| ARGUS MEDIA LIMITED | ARGUS HOUSE,175 ST JOHN STREET, LONDON,   EC1V 4LW UNITED KINGDOM |
| ARGUS MEDIA LIMITED | ARGUS HOUSE,175 JOHN STREET, LONDON,   EC1V 4LW UNITED KINGDOM |
| ARGUS MEDIA LIMITED | 8393 SHEPPERTON ROAD, LONDON,   N1 3DF UNITED KINGDOM |
| ARGUS MEDIA, INC | PO BOX 841084, DALLAS, TX 75284-1084 |
| ARGUS RESEARCH CO | 100 PROSPECT STREET,SOUTH TOWER-2ND FLOOR, STAMFORD, CT 06901 |
| ARGUS RESEARCH CO | DIV OF ARGUS RESEARCH COUNSEL,PO BOX 3437, BUFFALO, NY 14240 |
| ARGYLE EXECUTIVE FORUM | 575 MADISON AVENUE,10TH FLOOR, NEW YORK, NY 10022 |
| ARGYLE EXECUTIVE FORUM | 122 EAST 57TH STREET, NEW YORK, NY 10022 |
| ARGYLL BUSINESS CENTRES | CHARLES HOUSE,18B CHARLES STREET,MAYFAIR, LONDON,   W1J 5DU UK |
| ARGYLL BUSINESS CENTRES | CHARLES HOUSE,18B CHARLES STREET,MAYFAIR, LONDON,   W1J 5DU UNITED KINGDOM |
| ARI D. BERGER | 137 RIVERSIDE DRIVE,APARTMENT 6-C, NEW YORK, NY 10024 |
| ARI H. SEGAL | 360 EAST TH STREET,APARTMENT 14B, NEW YORK, NY 10022 |
| ARI MAKELA | 13 CURZON ROAD,WEYBRIDGE, SURREY,   KT13 8UW UNITED KINGDOM |
| ARI S. FREISINGER | 600 WEST 113TH STREET,APARTMENT 2D2, NEW YORK, NY 10027 |
| ARI S. MEDOFF | 31 E. 12TH ST.,APARTMENT 5F, NEW YORK, NY 10003 |
| ARI S. MEDOFF | 31 E. 12TH ST.,APARTMENT 5A, NEW YORK, NY 10003 |
| ARI S. MEDOFF | 644 BROADWAY,APARTMENT 5E, NEW YORK, NY 10012 |
| ARIA 6 | 819 SANTEE ST #1216, LOS ANGELES, CA 90014 |
| ARIA 6 | P.O. BOX 811157, LOS ANGELES, CA 90081 |
| ARIA LIMITED | PIROUET HOUSE UNION STREET, ST HELIER JERSEY,   JE4 8WZ CHANNEL ISLANDS |
| ARIAL INTERNATIONAL, LLC | ATTN:TONY MALAGHAN,3800A BRIDGEPORT WAY W. #333, UNIVERSITY PLACE, WA 98466 |
| ARIAL INTERNATIONAL, LLC | TONY MALAGHAN,3800A BRIDGEPORT WAY W. #333, UNIVERSITY PLACE, WA 98466 |
| ARIAL INTERNATIONAL, LLC | 3800 A BRIDGEPORT WAY W. #333, UNIVERSITY PLACE, WA 98466 |
| ARIANFINANCIAL | BUSINESS DESIGN CENTRE,52 UPPER STREET, LONDON,   N1 0QH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARIANO, NEIL A. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ARIAS FABREGA & FABREGA | EDIFICIO PLAZA BANCOMER CALLE,50 APARTADO # 6307, PANAMA 5, PANAMA,   PANAMA |
| ARIAS FABREGA & FABREGA | P.H PLAZA ,2000 BLDG,P O BOX  0816-01098,50 ST ,16TH FLOOR, PANAMA,   PANAMA |
| ARIAS FABREGA & FABREGA | P.H. PLAZA 2000 BUILDING,50TH STREET , 16TH FLOOR, ,  08160-1098 PANAMA |
| ARIAS, JENNIFER | 1 LOWELL HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| ARIAS, KEVIN V. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ARIAS,CARLOS | 163 ST. NICHOLAS AVE.,APT. 2K, NEW YORK, NY 10026 |
| ARIAS,EMILY L. | 245 EAST 63RD STREET,APT 1103, NEW YORK, NY 10065 |
| ARIAS,MIGUEL | C/TRIANA 52,1 DCHA, MADRID, 28 28016 SPAIN |
| ARIC L. WANG | 12 EAST 22ND STREET,APT 7F, NEW YORK, NY 10010 |
| ARIC L. WANG | 12 W. 9TH STREET,APT 4C, NEW YORK, NY 10011 |
| ARIC L. WANG | 16 WEST 16TH STREET,APT 6LN, NEW YORK, NY 10011 |
| ARICA ERNESTO I | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ARICA ERNESTO I | ONE POLICE PLAZA, NEW YORK, NJ 10038 |
| ARICA HUGO G | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ARICA HUGO G | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| ARIE HOOIMEIJER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ARIE VAN STAM | ,SKUTSJE, STIENS,  9051 PR NETHERLANDS |
| ARIEL CAPITAL MANAGEMENT LLC | 200 EAST RANDOLPH DRIVE, SUITE 2900, CHICAGO, IL 60601 |
| ARIEL DAJES | 25 BANK ST, LONDON,  E14 5LE UK |
| ARIEL DAJES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ARIEL EDELSTEIN | 2728 HENRY HUDSON PARKWAY E,#A44, BRONX, NY 10463 |
| ARIEL EDELSTEIN | 185 FREEMAN ST.,#233, BROOKLINE, MA 02446 |
| ARIEL MERENSTEIN | 140 STREET 14TH EAST,APT. 1103B, NEW YORK, NY 10003 |
| ARIEL MERENSTEIN | 407E 77TH STREET APT 3R,APT. 1103B, NEW YORK, NY 10021 |
| ARIEL MERENSTEIN | 407E 77TH STREET APT 3R, NEW YORK, NY 10021 |
| ARIEL MILO | 45 WEST 74TH STREET,APARTMENT 11,C/O LUND, NEW YORK, NY 10023 |
| ARIEL MILO | 45 WEST 74TH STREET, #11,C/O LUND, NEW YORK, NY 10023 |
| ARIEL N. TAN | 184 LEXINGTON AVENUE,APARTMENT 5B, NEW YORK, NY 10016 |
| ARIEL N. TAN | 17391 SW 7TH STREET, PEMBROKE PINES, FL 33029 |
| ARIEL REYES | 82 CLINTON,APT. 2-C, HOBOKEN, NJ 07030 |
| ARIEL REYES | 425 WASHINGTON BOUELVARD,APARTMENT 3412, JERSEY CITY, NJ 07310 |
| ARIELLE E GOODLEY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ARIELLE E GOODLEY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ARIELLE JACOBS | 404 W. 56TH ST.,APT. 20, NEW YORK, NY 10019 |
| ARIELLE S. MONTGOMERY | BEEKMAN TOWER HOTEL,3 MITCHELL PLACE, NEW YORK, NY 10017 |
| ARIELLE S. MONTGOMERY | BEEKMAN TOWER HOTEL,3 MITCHELL PLACE,APARTMENT 10D, NEW YORK, NY 10017 |
| ARIELLE S. MONTGOMERY | 956 ELKINS LAKE, HUNTSVILLE, TX 77340 |
| ARIES CAPITAL | 350 WEST ERIE, SUITE 150, CHICAGO, IL 60610 |
| ARIF CHIBA | 55 CHARLES STREET, EAST, TORONTO, ON M4Y 1S9 CA |
| ARIF CHIBA | 4720 CENTER BLVD.,APT. 505, LONG ISLAND CITY, NY 11101 |
| ARIF GORAYA | 64-14 99TH STREET,APT. 3, REGO PARK, NY 11374 |
| ARIF MODAK | C-701 POWAR VIHAR LAKE PALACE, BLDG NO 4,POWAI VIHAR COMPLEX, A. S. MARG, POWAI, MUMBAI, MH 400076 INDIA |
| ARIF MODAK | C701 POWAR VIHAR LAKE PALACE,BLD 4,POWAI VIHAR COMPLEX,AS MARG, POWAI, MUMBAI, MH 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| ARIF MODAK | C701 POWAR VIHAR LAKE,BLD 4,POWAI VIHAR COMPLEX,AS MARG, MUMBAI, MH 400076 INDIA |
| ARIF MODAK | C/O NASIRAH HUSSAIN,502, A WING, VINTAGE CHS LTD.,I.C. COLONY, BORIVLI (WEST), MUMBAI,  400103 INDIA |
| ARIF MODAK | 10 JONES PLACE, JERSEY CITY, NJ 07306 |
| ARIF TUTKUN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ARIFAJ,MALIQ | 20 WOOD STREET, GARFIELD, NJ 07026 |
| ARIFIN,AMY | 3 WITTMANN DRIVE, KATONAH, NY 10536 |
| ARIFIN,MIRA | JL. INTAN 1A,CILANDAK BARAT, JAKARTA,  12430 INDONESIA |
| ARIFIN,SHAMSUL | 2 KISMET ST, CENTEREACH, NY 11720 |
| ARIFUL GANI | 335 E. 70TH ST.,APT. 6, NEW YORK, NY 10021 |
| ARIJIT PAUL | 111 FISHGUARD WAY,GALLEONS LOCK, LONDON,  E16 2RN UNITED KINGDOM |
| ARIJIT PAUL | 81 FLEXSTOWE COURT,GALLEONS LOCK, LONDON,  E16 2RS UNITED KINGDOM |
| ARIJIT SARKAR | W-301, GOKUL GARDEN,THAKUR COMPLEX,KANDIVALI EAST, MUMBAI,  400101 INDIA |
| ARIJIT SARKAR | W-301, GOKUL GARDEN,THAKUR COMPLEX,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| ARIK BEN DOR | 444 WASHINGTON BLVD.,APT. 2424, JERSEY CITY, NJ 07310 |
| ARIMORI KIKAKUSHITSU | AS RESIDENCE KANDA SUDACHO 702GO,2-19-7 KANDA SUDACHO, CHIYODA-KU,  101-0041 JAPAN |
| ARIMORI KIKAKUSHITSU | AS RESIDENCE KANDA SUDACHO 702GO,2-19-7 KANDA SUDACHO, CHIYODA-KU, 13 101-0041 JAPAN |
| ARIN NAZARIAN | 318 NORTH ADAMS STREET, GLENDALE, CA 91206 |
| ARINDAM BASU | A/706 CANNA CHS LTD,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| ARINDAM SANDILYA | 425 WASHINGTON BLVD.,APT. 2901, MARBELLA APARTMENTS, JERSEY CITY, NJ 07310 |
| ARINDAM SANDILYA | 410 W. 53RD ST,APT #222, MIDWEST COURT, NEW YORK, NY 10019 |
| ARINO,TSUTOMU | 23-12-201,OYAMACHO, SHIBUYA-KU, 13 151-0065 JAPAN |
| ARIOLA,RAYMOND | 200 WEST 26TH STREET,APT. 17I, NEW YORK, NY 10001 |
| ARION CUSTODY SERVICES | ARMULI 13, REYKJAVIK,  108 ICELAND |
| ARION HO | JAPAN, TOKYO,   JAPAN |
| ARION HO | GREEN FOREST #202, 3-32-7,EBISU, SHIBUYA KU, TOKYO, , 13 150-0013 JAPAN |
| ARION TECHNOLOGIES INC | 70 VALE ROAD, BROOKFIELD, CT 06804 |
| ARIS,RAMI | 73 MAIN STREET,APARTMENT 4, CHATHAM, NJ 07928 |
| ARISAWA,SAORI | 2-6-16-1002 MINAMI AZABU, MINATO-KU, 13  JAPAN |
| ARISI,CHIARA | VIA APORTI 4, CREMONA, CR 26100 ITALY |
| ARISTA BUSINESS IMAGING SOLUTIONS | 5153 COMMERCIAL CIRCLE, CONCORD, CA 94520 |
| ARISTA EXECUTIVE SEARCH INC | 40 EXCHANGE PLACE, SUITE 1600, NEW YORK, NY 10005 |
| ARISTA,LOURDES | 106 PINEHURST AVE,APT. B24, NEW YORK, NY 10033 |
| ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED | ATTN:ROBERT H. LYNCH, JR.,ARISTEIA INTERNATIONAL LIMITED,C/O ARISTEIA CAPITAL, LLC,136 MADISON AVENUE, 3RD FLOOR, NEW YORK, NY 10016 |
| ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED | 136 MADISON AVE, NEW YORK, NY 10016 |
| ARISTEIA CAP/ARISTEIA PARTNERS LP | ATTN:ROBERT H. LYNCH, JR.,ARISTEIA PARTNERS, L.P.,C/O ARISTEIA CAPITAL, LLC,136 MADISON AVENUE, 3RD FLOOR, NEW YORK, NY 10016 |
| ARISTEIA CAP/ARISTEIA PARTNERS LP | ATTN:ROBERT H. LYNCH, JR.,ARISTEIA PARTNER, L.P.,C/O ARISTEIA CAPITAL, LLC,136 MADISON AVENUE, 3RD FLOOR, NEW YORK, NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | ATTN:ROBERT H. LYNCH, JR.,ARISTEIA SPECIAL INVESTMENTS L.P.,C/O ARISTEIA CAPITAL, LLC,136 MADISON AVENUE, 3RD FLOOR, NEW YORK, NY 10016 |
| ARISTOCRAT LIMOUSINE & BUS CO. | 354 KINGSTON ROAD, PARSIPPANY, NJ 07054 |
| ARISTODEMOU LOIZIDES YIOLITIS & CO. | ARCH. KYPRIANOU & AYIOU ANDREOU ST.,LOUKAIDES BUILDING, 2ND FLOOR,P.O.BOX 50264, LIMASSOL,  3036 CYPRUS |
| ARISTODEMOU LOIZIDES YIOLITIS & CO. | CORNER ARCH. KYPRIANOU & AYIOU ANDREOU STR.,LOUKAIDES BUILDING, 2ND FLOOR,P.O.BOX 50264, LIMASSOL,  3036 CYPRUS |

| Claim Name | Address Information |
|---|---|
| ARISTOR, DEBORAH | 2423 MARACAIBO DRIVE, KISSIMMEE, FL 34746-3456 |
| ARISTOS LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ARISTOTLE CORPORATION LIMITED | 56 OLD STEINE, BRIGHTON WEST SUSSEX,  BN1 1NH UNITED KINGDOM |
| ARITA,MAYUMI | 3-8-30,KICHIJOJI KITAMACHI, MUSASHINO-SHI, 13 180-0001 JAPAN |
| ARIYADASA,SOJHAN | 13,CELANDINE GROVE,SOUTHGATE, LONDON, GT LON,  N14 4BP UNITED KINGDOM |
| ARIYAN,GREGORY H. | 915 MADISON STREET,UNIT 6E, HOBOKEN, NJ 07030 |
| ARIYE SHATER | 401 1ST STREET,APT 6, HOBOKEN, NJ 07030 |
| ARIZONA ASSOC OF STUDENT FINANCIAL | AID ADMINSTRATORS,4939 W RAY RD  SUITE 4 PMB#375, CHANDLER, AZ 85226-2099 |
| ARIZONA ASSOCIATION OF | P.O. BOX 487, PEORIA, AZ 85380-0487 |
| ARIZONA BILTMORE | 2400 E MISSOURI AVENUE, PHONEIX, AZ 85016 |
| ARIZONA BILTMORE | 2400 EAST MISSOURI AVE, PHOENIX, AZ 85016 |
| ARIZONA BILTMORE | 2400 EAST MISSOURI, PHOENIX, AZ 85016 |
| ARIZONA COMMUNITY FOUNDATION | 2201 EAST CAMELBACK ROAD,#202, PHOENIX, AZ 85016 |
| ARIZONA CORPORATION COMMISSION | 1200 WEST WASHINGTON, PHOENIX, AZ 85007 |
| ARIZONA CORPORATION COMMISSION | DIVISION OF SECURITIES,1300 WEST WASHINGTON STREET, PHOENIX, AZ 85007 |
| ARIZONA DEPARTMENT OF INSURANCE | 2910 NORTH 44TH STREET,SUITE 210,ATTN:  TAX UNIT, PHOENIX, AZ 85018-7269 |
| ARIZONA DEPARTMENT OF INSURANCE | 2910 NORTH 44TH STREET-SUITE 210,ATTN:  INSURANCE ASSESSMENT DEPT, PHOENIX, AZ 85018-7269 |
| ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION,1600 WEST MONROE STREET, PHOENIX, AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE, PHOENIX, AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION,1600 WEST MONROE, PHOENIX, AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29032, PHOENIX, AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29070, PHOENIX, AZ 85038-9070 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079, PHOENIX, AZ 85038-9079 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE, PHOENIX, AZ 85007-2650 |
| ARIZONA DEVELOPMENT PARTNERS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ARIZONA DEVELOPMENT PARTNERS 87 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ARIZONA HISPANIC CHAMBER OF | 225 EAST OSBORN, # 201, PHOENIX, AZ 85012 |
| ARIZONA LIMOUSINES | P.O. BOX 32671, PHOENIX, AZ 85064 |
| ARIZONA MORTGAGE LENDERS ASSOCIATION | 27460 N. CARDINAL LANE, PEORLA, AZ 85383-3985 |
| ARIZONA REGIONAL MULTIPLE | LISTING SERVICE INC,110 S PRIEST DRIVE, TEMPE, AZ 85281-2493 |
| ARIZONA SCHOOL COUNSELORS ASSOC INC | 8240 SOUTH 19TH AVE, PHOENIX, AZ 85041 |
| ARIZONA SCHOOL COUNSELORS ASSOC INC | 11890 N GRAY EAGLE AVENUE, TUCSON, AZ 85737 |
| ARIZONA STATE UNIVERSITY FOUNDATION | PO BOX 2260, TEMPE, AZ 85280 |
| ARJAN J. KRAAN | 3 SPINNAKER HILL LANE, HULL, MA 02045 |
| ARJAN J. KRAAN | 143 BEACH AVENUE, HULL, MA 02045 |
| ARJARIA,ANAND KUMAR | 130 ARMOURY ROAD,DEPTFORD, LONDON, GT LON,  SE8 4LB UNITED KINGDOM |
| ARJUN BHANDARI | 321 124TH PLACE NE, BELLEVUE, WA 98005 |
| ARJUN BM | 202, HAVELI, PLOT NO 304,SHER-E-PUNJAB, ANDHERI(E),MAHARASHTRA, ,  400076 INDIA |
| ARJUN BM | 202, HAVELI, PLOT NO 304,SHER-E-PUNJAB, ANDHERI(E),MAHARASHTRA, ,  400093 INDIA |
| ARJUN BM | 202, D WING, AEROVIEW APT,SAHAR , ANDHERI(E),MAHARASHTRA, ,  400093 INDIA |
| ARJUN BM | HIG- 6 HUDCO COLONY,MANIPAL,UDUPI DIST, ,  6119 INDIA |
| ARJUN GOBINATH | DORM 17, ROOM 26,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| ARJUN GOBINATH | OLD NO. 20, NEW NO. 2,SECOND CROSS STREET,INDIRA NAGAR, ADYAR, CHENNAI, TN 600020 INDIA |
| ARJUN GOBINATH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ARJUN GOBINATH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARJUN KANTHETY | TOKYO,TOKYO, TOKYO,   JAPAN |
| ARJUN KANTHETY | 2-10-6 MEGURO, MEGURO-KU, 13   JAPAN |
| ARJUN KANTHETY | TOKYO,TOKYO, TOKYO, 13   JAPAN |
| ARJUN KANTHETY | 4-19-6 MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| ARJUN MALHOTRA | 287 JERSEY ROAD, OSTERLEY,MDDSX,  TW7 5PH UNITED KINGDOM |
| ARJUN NAYYAR | 71 KENSINGTON AVENUE, LONDON,  E12 6NW UNITED KINGDOM |
| ARJUN PANDIT | GRAN RIVERE 1-304,2-5-10 TSUKUDA, CHUO-KU, 13 104-0051 JAPAN |
| ARJUN RAINA | A23-5DLF PHAS 1,GURDAON, HARYANA,  122002 INDIA |
| ARJUN S. JASWAL | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER 5, SINGAPORE,  038985 SINGAPORE |
| ARJUN S. JASWAL | BLOCK 1 NO. 04-01,TIONG BAHRU ROAD, ,  162001 SINGAPORE |
| ARJUN S. JASWAL | BLOCK 3 NO. 01-08,TIONG BAHRU ROAD, ,  162003 SINGAPORE |
| ARJUN S. JASWAL | 15 CLIFF STREET,ROOM 4D, NEW YORK, NY 10019 |
| ARJUN S. JASWAL | 15 CLIFF STREET,APARTMENT 4D, NEW YORK, NY 10019 |
| ARJUN S. JASWAL | 410 WEST 53RD STREET,APARTMENT 401, NEW YORK, NY 10019 |
| ARJUN S. JASWAL | DUKE UNIVERSITY,PO BOX 96405, DURHAM, NC 27708 |
| ARJUN S. JASWAL | PO BOX 96405,DUKE UNIVERSITY, DURHAM, NC 27708 |
| ARJUN SHETTY | 26 MIG, KHB COLONY,KORAMANGALA BLOCK 8, BANGALORE, KR 560095 INDIA |
| ARJUN SOMASEKHARA | NOT YET AVAILABLE, LONDON,  E14 5LE UNITED KINGDOM |
| ARJUN SOMASEKHARA | 175 B BRECKNOCK RD., LONDON,  N19 5AB UNITED KINGDOM |
| ARJUN SOMASEKHARA | 110 WEST KENSINGTON COURT,EDITH VILLAS, LONDON,ANT,  W14 9AD UNITED KINGDOM |
| ARJUN SONDHI | 141, PRINCETON BLDG,NEAR GALLERIA SHOPPIN MALL,HIRANANDANI, MUMBAI,  400076 INDIA |
| ARJUN VISWANATHAN | 28 WHEATSHEAF CLOSE, LONDON,  E14 9UU UNITED KINGDOM |
| ARJUN VISWANATHAN | 28 WHEATSHEAF CLOSE, LONDON,ANT,  E14 9UU UNITED KINGDOM |
| ARJUN VISWANATHAN | 449 MILE END, LONDON,  E3 4PA UNITED KINGDOM |
| ARJUNA DESAI | 40 ST. JOHN'S WOOD COURT,ST. JOHN'S WOOD ROAD, LONDON,  NW8 8QR UNITED KINGDOM |
| ARJUNE,ROOKMIN | 115-48 125TH STREET, SOUTH OZONE PARK, NY 11420 |
| ARK | 27 QUEEN ANNE'S GATE, LONDON,  SW1H 9BU UK |
| ARK | 27 QUEEN ANNE'S GATE, LONDON,  SW1H 9BU UNITED KINGDOM |
| ARK FUNDING I, LTD. | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| ARK HILLS CLUB | ARK MORI BLDG, EAST WING 37F,1-12-32,AKASAKA,MINATO-KU, TOKYO, 13 107-6090 JAPAN |
| ARK LAS VEGAS RESTAURANT CORP | 3377 LAS VEGAS BOULEVARD SOUTH,SUITE 2285, LAS VEGAS, NV 89109 |
| ARK POWER | E SPACE TOWER 5F,3-6 MARUYAMACHO, SHIBUYA-KU,  150-0044 JAPAN |
| ARK POWER | E SPACE TOWER 5F,3-6 MARUYAMACHO, SHIBUYA-KU, 13 150-0044 JAPAN |
| ARK RESTAURANTS CORP. | 85 FIFTH AVENUE, NEW YORK, NY 10003 |
| ARK RESTAURANTS CORP. | 337 LAS VEGAS BOULEVARD SOUTH,SUITE 2285, LAS VEGAS, NV 89109 |
| ARKA GUPTA | 5-9-2-701 TSURUMICHO,TSURUMIKU, YOKOHAMASHI, 14 230-0051 JAPAN |
| ARKADY DEMIN | 1762 W. THOME AVENUE #E, CHICAGO, IL 60619 |
| ARKADY DEMIN | 1762 W. THOME AVENUE #E, CHICAGO, IL 60660 |
| ARKADY KRUTKOVICH | 160 E 38TH,APT 7E, NEW YORK, NY 10016 |
| ARKANSAS ASSOC OF STUD FIN AID ADMIN | 2000 WEST BROADWAY, WEST MEMPHIS, AR 72301 |
| ARKANSAS CHILDRENS HOSPITAL FDN. INC. | 800 MARSHALL STREET,SLOT 661, LITTLE ROCK, AR 72202 |
| ARKANSAS CORPORATION INCOME TAX | CORPORATION INCOME TAX, LITTLE ROCK, AR 72203-0919 |
| ARKANSAS DEPARTMENT OF INSURANCE | 1200 WEST THIRD, LITTLE ROCK, AR 72201 |
| ARKANSAS REGIONAL MINORITY | P.O. BOX 2242, LITTLE ROCK, AR 72203 |
| ARKANSAS SECURITIES DEPARTMENT | 201 EAST MARKHAM STREET, LITTLE ROCK, AR 72201 |
| ARKIN GROUP LLC | 590 MADISON AVENUE, NEW YORK, NY 10022 |
| ARKIVIO INC. | ROCKET SOFTWARE,275 GROVE STREET, NEWTON, MA 02466-2272 |

| Claim Name | Address Information |
|---|---|
| ARKIVIO, INC. | 2700 GARCIA AVE., MOUNTAIN VIEW, CA 94043 |
| ARKO ADVICE | SCS Q06 B1 A ED BANDEIRANTES,GRUPO 201/04,BRASILLA DR BRASIL, ,    BRAZIL |
| ARKO EXECUTIVE SERVICES | P.O. BOX 931703, ATLANTA, GA 31193 |
| ARKO SEN | 71 ABBEY HOUSE,1A ABBEY ROAD, LONDON,  NW8 9BX UK |
| ARKO SEN | 71 ABBEY HOUSE,1A ABBEY ROAD, LONDON,ANT,  NW8 9BX UNITED KINGDOM |
| ARLAND,NATHAN L | 8701 HERMITAGE TRACE CIRCLE, RICHMOND, VA 23228 |
| ARLAYNA N PARKINSON | 3441 KINNEAR AVE, INDIANAPOLIS, IN 46218 |
| ARLENE ADLER | 25 EAST 86TH STREET, NEW YORK, NY 10028 |
| ARLENE J LINDSEY | 12558 STONEBRIDGE CIR., DRAPER, UT 84020 |
| ARLENE KEARNS | 2373 BROADWAY,APT. 1632, NEW YORK, NY 10024 |
| ARLENE KLEIN | 9 RED ROOF DRIVE, RYE BROOK, NY 103 |
| ARLENE MENDEZ-NOUEL | 4992 N. CITATION DRIVE,#203, DELRAY BEACH, FL 33445 |
| ARLENE STEWART & CO | 61 W. 104TH STREET, SUITE 4B, NEW YORK, NY 10025 |
| ARLET,JAMES | 82 KNOLLWOOD ROAD, ROSLYN, NY 11576 |
| ARLETTE VARGAS | 189 KINGS ROAD,FLAT # 1 KINGS COURT NORTH, LONDON,  SW35E2 UNITED KINGDOM |
| ARLINDO G SANTOS | 208 RIVERWALK WAY, CLIFTON, NJ 07014 |
| ARLINGHAUS, ANNE | 125 COUNTRY CLUB DR, OXFORD, OH 45056 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA,PERDUE BRANDON FIELDER COLLINS MOTT LLP,P.O. BOX 13430, ARLINGTON, TX 76094-0430 |
| ARLINGTON PARK RACECOURSE, LLC | 2200 WEST EUCLID AVENUE, ARLINGTON HEIGHTS, IL 60006 |
| ARLINGTON PARTNERS LP | ATTN:RODNEY F. TRIPLETT, JR.,ARLINGTON PARTNERS, L.P.,C/O THE PARK COMPANIES,124 ONE MADISON PLAZA, SUITE 1500, MADISON, MI 39110 |
| ARLISS,JAMES | 91 BENEDICT HILL ROAD, NEW CANAAN, CT 06840 |
| ARLO,JOHN | 229 27TH STREET, HERMOSA BEACH, CA 90254 |
| ARLOTTO, MICHAEL | 1011 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| ARLOTTO,MICHAEL G. | 303 WEST 19TH STREET,APARTMENT 22, NEW YORK, NY 10011 |
| ARMAJARO/COOLUM MASTER FUND LTD | ATTN:NEILL BRENNAN,COOLUM MASTER FUND LTD,C/O ARMAJARO ASSET MANAGEMNT LLP,16 CHARLES STREET, LONDON,  W1J 5DS UNITED KINGDOM |
| ARMAN,ANNE | 268 39TH STREET, LINDENHURST, NY 11757 |
| ARMANAZI,BISHER | 15 FITZGEORGE, LONDON, GT LON,  W14 0SY UNITED KINGDOM |
| ARMAND APONTE | 100-11 67TH ROAD #526, FOREST HILLS, NY 11375 |
| ARMAND,BUFFINGTON | 692 EAST 59TH STREET, BROOKLYN, NY 11234 |
| ARMANDO A. URENA | 17852 SW 35 CT, MIRAMAR, FL 33029 |
| ARMANDO ARMY GUERRA | 5903 ISLAND HEATHER CT, KINGWOOD, TX 77345 |
| ARMANDO JAIME BENITEZ-RIVERA | 146 NORTH EDGEMONT #4, LOS ANGELES, CA 90004 |
| ARMANDO JORGE ROBERTO PERES CASTANHEIRA | AVENIDA JOSAC RELVAS,14B, ALDEIA DE PAIO PIRES,  284-0079 PORTUGAL |
| ARMANDO R. GONZALEZ | 12822 SW 112 AP, MIAMI, FL 33176 |
| ARMANDO RAMIREZ | 394 BARCLAY STREET FL 3, PERTH AMBOY, NJ 08861 |
| ARMANDO RAMIREZ | LERNER BOX 4735, NEW YORK, NY 10027 |
| ARMANDO RAMIREZ | 394 BARCLAY STREET FL 3, PERTH AMBOY, NJ 10027 |
| ARMANDO TIU | 2787 J.F. KENNEDY BLVD,APT. 207B, JERSEY CITY, NJ 07306 |
| ARMAO,DANIEL | 89-14 159TH AVENUE, HOWARD BEACH, NY 11414 |
| ARMCHAIR PASSENGER TRANSPORT CO LTD | ARMCHAIR HOUSE COMMERCE ROAD, BRENTFORD,  TW8 8LZ UK |
| ARMCHAIR PASSENGER TRANSPORT CO LTD | ARMCHAIR HOUSE COMMERCE ROAD, BRENTFORD,  TW8 8LZ UNITED KINGDOM |
| ARMEET MANN | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ARMELIUS,ANDERS O | FLAT 211,2-4 BOW COMMON LANE, LONDON, GT LON,  E34AX UNITED KINGDOM |
| ARMEN SEMIZIAN | 43-24 43RD STREET,APT. D7, ASTORIA, NY 11104 |
| ARMEN TUTUYAN | 56-11 FRANCIS LEWIS BLVD, BAYSIDE, NY 11364 |
| ARMEN VARTANIAN | 1 WEST STREET,APARTMENT 2202, NEW YORK, NY 10004 |
| ARMEN VARTANIAN | 2358 BARTON LANE, MONTROSE, CA 91020 |

| Claim Name | Address Information |
|---|---|
| ARMENI PATRIZIO | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| ARMENIA TREE PROJECT | 65 MAIN STREET, WATERTOWN, MA 02472 |
| ARMENIAN EDUCATIONAL FOUNDATION | 600 W. BROADWAY,SUITE 130, GLENDALE, CA 91204 |
| ARMENIAN SISTERS ACADEMY | 440 UPPER GULPH ROAD, RADNOR, PA 19087 |
| ARMENTEROS, JAVIER | 3920 S WEST,124TH CT, MIAMI, FL 33175 |
| ARMENTEROS,JAVIER E. | 3920 SOUTHWEST 124TH COURT, MIAMI, FL 33175 |
| ARMETTA,KAREN | 445 EAST 77TH STREET,APARTMENT 1M, NEW YORK, NY 10075 |
| ARMIDALE DUMARESQ COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| ARMIN ROESELER | 1N312 INVERNESS COURT, WINFIELD, IL 60190-2315 |
| ARMITAGE,CHRISTOPHER | 7619 EDGEWAY, HOUSTON, TX 77055 |
| ARMITAGE,RICHARD | 5582 GOLF COURSE DRIVE, MORRISON, CO 80465 |
| ARMITAGE,STUART | 31 CORNWALL ROAD,WATERLOO, LONDON, GT LON,   SE1 8TJ UNITED KINGDOM |
| ARMITAGE,WHALEY M | WISTONS,THE STREET, ASSINGTON, SUFFK,  CO105LN UNITED KINGDOM |
| ARMORED MONEY SERVICES LLC | 403 EAST 3RD STREET, MT VERNON, NY 10553 |
| ARMORGROUP NIGERIA LIMITED | 22 RAYMOND NJOKU STREET,IKOYI LAGOS,IKOYI, LAGOS STATE NIGERIA,    NIGERIA |
| ARMOUR,SHANELLE | 269 MUHAMMAD ALI AVENUE, NEWARK, NJ 07108 |
| ARMS ADVISORY | 800 WAGPMTRAOM DRIVE SE, ALBUQUERQUE, NM 87123 |
| ARMS ADVISORY | 800 WASON TRAIN DRIVE SE, ALBUQUERQUE, NM 87123 |
| ARMSDEN,SUZANNE M | 61 ST. CRISPIANS,CLAREMONT ROAD, SEAFORD, E.SUSX,  BN252DY UNITED KINGDOM |
| ARMSON,ALISON S | 8 AYLMER HOUSE,EASTNEY STREET, LONDON, GT LON,   SE10 9NU UNITED KINGDOM |
| ARMSON,STEPHEN R. | AUSTENDYKE HALL,AUSTENDYKE ROAD, SPALDING, LINCS,  PE126BZ UNITED KINGDOM |
| ARMSTEAD,JENAY | 36 WEST 138TH STREET,APARTMENT #53, NEW YORK, NY 10037 |
| ARMSTEAD,RAMONA BOHONNAN | PO BOX 35, VAUXHALL, NJ 07088 |
| ARMSTRIPE SARL | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,    LUXEMBOURG |
| ARMSTRONG BUSINESS EVENTS GMBH | GRINZINGER ALLEE 3/4, VIENNA,   A1190 AUSTRIA |
| ARMSTRONG HOLDEN BROOKE PULLEN | WENLOCK WAY, MANCHESTER,   M12 5JL UK |
| ARMSTRONG HOLDEN BROOKE PULLEN | WENLOCK WAY, MANCHESTER,   M12 5JL UNITED KINGDOM |
| ARMSTRONG INTERNATIONAL LTD | 1 ANGEL COURT, LONDON,   EC2R 7HJ UNITED KINGDOM |
| ARMSTRONG PUMPS LIMITED | PEARTREE ROAD,STANWAY, ,   CO3 0LP UNITED KINGDOM |
| ARMSTRONG TEASDALE LLP | DEPARTMENT NUMBER 478150, ST. LOUIS, MO 63179-9933 |
| ARMSTRONG, KERRY | 4420 EDMUND'S STREET NW, WASHINGTON, DC 20007 |
| ARMSTRONG, RICK | 6655 HIGHWAY 22/P.O.1645, WILSON, WY 83014 |
| ARMSTRONG,ANDREW CODY | 410 W. MAHOGANY CT., UNIT 612, PALATINE, IL 60067 |
| ARMSTRONG,ANGELA | 3 NORBURY HILL,NORBURY, LONDON, GT LON,   SW16 3LA UNITED KINGDOM |
| ARMSTRONG,BEN | 96 EASTMOOR PARK, HARPENDEN, HERTS,  AL51BP UNITED KINGDOM |
| ARMSTRONG,CHLOE | 18B WALLER ROAD, LONDON, GT LON,   SE14 5LA UNITED KINGDOM |
| ARMSTRONG,DONNA | 5430 COUNTY ROAD 707, ALVARADO, TX 76009 |
| ARMSTRONG,JACQUELINE | 3177 VALLEY ROAD, BASKING RIDGE, NJ 07920 |
| ARMSTRONG,JOE | 24 OLD CHESTERTON BUILDING,110 BATTERSEA PARK ROAD, LONDON, GT LON,   SW11 4LZ UNITED KINGDOM |
| ARMSTRONG,KADEE LYNN | 2010 HIGHWAY 29, MITCHELL, NE 69357 |
| ARMSTRONG,KERRY A. | 4420 EDMUNDS ST NW, WASHINGTON, DC 20007 |
| ARMSTRONG,KRISTY | 4899 MONTROSE, APT. 1806, HOUSTON, TX 77006 |
| ARMSTRONG,PAMELA | 448 WEST 36TH STREET, NEW YORK, NY 10018 |
| ARMSTRONG,PAMELA K. | 40662 CR 32, MINATARE, NE 69356 |
| ARMSTRONG,ROSS C. | 855 VALLEY ROAD, NEW CANAAN, CT 06840 |
| ARMSTRONG,RUSS CLARK | 10240 LAUREN COURT, HIGHLANDS RANCH, CO 80130 |
| ARMSTRONG,SUSAN | 501 EAST 87TH STREET,APT. 11F, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG, TYLER S | 163 BURNS WAY, FANWOOD, NJ 07023 |
| ARMUTCU, SERDAR | BUNKYO GARDE HAKUSAN,2-16-1 HAKUSAN, BUNKYO-KU, 13 106-0032 JAPAN |
| ARNAB BASU MALLIK | 12 LOUDON STREET,FLAT 7/B, KOLKATA, WB 700017 INDIA |
| ARNAB BASU MALLIK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ARNAB BASU MALLIK | 132 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| ARNAL JAY PRASAD | 1309 LAFROMBOISE STREET, ENUMCLAW, WA 98022 |
| ARNAL, CRUZ | FLAT 4, 48-50 HARRINGTON GARDENS, LONDON, GT LON,  SW7 4LT UNITED KINGDOM |
| ARNALDO SAQUELLA | VIA TORTONA, 18, MILAN, MI 20144 ITALY |
| ARNALDO SAQUELLA | 1 HYDE PARK SQUARE, LONDON,  W2 2JZ UNITED KINGDOM |
| ARNALDO SAQUELLA | FLAT 23, 1 HYDE PARK SQUARE, LONDON,  W2 2JZ UNITED KINGDOM |
| ARNAO, JANET L. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ARNAUD BADIER | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ARNAUD BASTIT | AKASAKA 8-4-10,DAI-ICHI MANSIONS 2002, MINATO-KU, 13 107-0052 JAPAN |
| ARNAUD BASTIT | 4-6-6-202,SHIBUYA, SHIBUYA-KU, 13 150-0002 JAPAN |
| ARNAUD BORNET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ARNAUD BORNET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ARNAUD CHECCONI | 76 REGENCY LODGE,ADELAIDE ROAD, LONDON,ANT,  NW3 5ED UNITED KINGDOM |
| ARNAUD HECKENROTH | FLAT 7, 22 GLEDHOW GARDENS, LONDON,  SW5 0AZ UNITED KINGDOM |
| ARNAUD HECKENROTH | 12A CORNWALL GARDENS, LONDON,ANT,  SW7 4AN UNITED KINGDOM |
| ARNAUD HECKENROTH | 12A CORNWALL GARDENS, LONDON,  SW7 4AN UNITED KINGDOM |
| ARNAUD LOUET | 108 WANSTEAD PARK AVENUE, LONDON,  E12 5EF UNITED KINGDOM |
| ARNAUD MASSENET | FLAT 3,14 WESTBOURNE TERRACE, LONDON,  W2 3UW UK |
| ARNAUD MASSENET | FLAT 3,14 WESTBOURNE TERRACE, LONDON,  W2 3UW UNITED KINGDOM |
| ARNAUD PETIT | 33 BOULEVARDS LES BATIGNOLLES, PARIS,  75008 FRANCE |
| ARNAUD PORCHET | 103 RUE DE LILLE, SAINT ANDRE, 59 59350 FRANCE |
| ARNAUD PORCHET | 189 RUE VERCINGETORIX,APT 104, PARIS,  75014 FRANCE |
| ARNAUD PORCHET | FLAT 17,ROYAL OAK YARD, LONDON,  SE1 3TP UNITED KINGDOM |
| ARNAUD ROLAND MAURICE BORNET | 5 RUE DE LA MAIRIE,VICQ,78490, ,   FRANCE |
| ARNAUD ROLAND MAURICE BORNET | TUCK SCHOOL OF BUSINESS DARTMOUTH,802 BYRNE HALL, HANOVER, NH 03755 |
| ARNAUD TOURET | FLAT 46,KNIGHTSBRIDGE COURT,12 SLOANE STREET, LONDON,  SW1X 9LJ UNITED KINGDOM |
| ARNAUDS RESTAURANT, INC. | 813 BIENVILLE STREET, NEW ORLEANS, LA 70112 |
| ARNAUDY, ANTHONY J. | B8, CAMERON MANSIONS,34 MAGAZINE GAP RD,THE PEAK, HONG KONG,   CHINA |
| ARNDT, WILLIAM T. | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ARNDT, WILLIAM T. | 252 E 112 STREET, NEW YORK, NY 10029 |
| ARNDT, DUSTIN J. | 4330 N. OSAGE DRIVE, TUCSON, AZ 85718 |
| ARNDT, TODD A | FLAT A, 4/F YEN MEN BUILDING,98-108 JAFFE ROAD, WAN CHAI, H,   HONG KONG |
| ARNE HEDSTROM | 762B SERGEANTSVILLE ROAD, STOCKTON, NJ 08559 |
| ARNE K OLSEN | 12 COLUMBIA ROAD,APARTMENT 4, BASKING RIDGE, NJ 07920 |
| ARNE STAAL | 22 AVENUE AT PORT IMPERIAL,#520, WEST NEW YORK, NJ 07093 |
| ARNE STAAL | 30 LINDEN LANE, PRINCETON, NJ 08450 |
| ARNE STAAL | 830 WASHINGTON ST.,#3S, EVANSTON, IL 60202 |
| ARNERICH MASSENA & ASSOCIATES | ATTN: WENDY GEHRING,2045 NE MARTIN LUTHER KING, PORTLAND, OR 97212 |
| ARNETH, ANDREW M. | 811 SOUTH LYTLE ST,UNIT 505, CHICAGO, IL 60607 |
| ARNHART, LYNN | P.O. BOX 144, BROWNSTOWN, IN 47220 |
| ARNHOLD AND S BLEICHROEDER ADVISERS LLC | 1345 AVE OF AMERICAS, NEW YORK, NY 10105 |
| ARNO PILZ | 45 KENDAL STREET, LONDON,  W2 2BU UNITED KINGDOM |
| ARNO, ALEXANDER | 71 5TH STREET, WOOD RIDGE, NJ 07075 |

| Claim Name | Address Information |
|---|---|
| ARNOLD & PORTER | 555 TWELFTH STREET NW, WASHINGTON, DC 20004-1202 |
| ARNOLD AND PORTER LLP | 399 PARK AVENUE, NEW YORK, NY 10022-4690 |
| ARNOLD BECKER GROUP INC | 1890 PALMER AVENUE, SUITE 201, LARCHMONT, NY 10538 |
| ARNOLD GOMES | 45 DIXON HOUSE,DARFIELD WAY, LONDON,  W10 6TU UNITED KINGDOM |
| ARNOLD JUN | 445 5TH AVENUE,APARTMENT  #27D, NEW  YORK, NY 10016 |
| ARNOLD M. SCHWARTZ & ASOCIATES, INC. | 1849-C PEELER ROAD, ATLANTA, GA 30338 |
| ARNOLD P GOLD FOUNDATION | 619 PALISADE AVENUE, ENGLEWOOD, NJ 07632 |
| ARNOLD SCOTT HARRIS, P.C. | 600 W. JACKSON BLVD,STE 720, CHICAGO, IL 60661 |
| ARNOLD, MATTHEW | 116 PINEHURST AVENUE, NO C61, NEW YORK, NY 10033 |
| ARNOLD,AARON TASHI | 4049 S SHAWNEE ST, AURORA, CO 80018 |
| ARNOLD,AIMEE K | 136 WYCKOFF AVENUE, WYCKOFF, NJ 07481 |
| ARNOLD,GAYNOR C | 8 CHARLTON KINGS, WEYBRIDGE, SURREY,  KT139QW UNITED KINGDOM |
| ARNOLD,GREGORY | 6600 BOULEVARD EAST,APT. 3B, WEST NEW YORK, NJ 07093 |
| ARNOLD,KANDI JO | 1702 6TH AVE., SCOTTSBLUFF, NE 69361 |
| ARNOLD,MARTIN PATRICK | 87 ABBEY ROAD,FLAT 4, LONDON, GT LON,  NW8 0AG UNITED KINGDOM |
| ARNOLD,NICOLE P. | 201 E 87TH STREET,APARTMENT 6C, NEW YORK, NY 10128 |
| ARNOLD,ROSEMARY | 500 EAST 77TH STREET,APT. 2417, NEW YORK, NY 10162 |
| ARNOLD,STEVE | 117 VIA VERACRUZ, JUPITER, FL 33458 |
| ARNON DE MELLO | 200 EAST 65TH STREET,APT. 28W, NEW YORK, NY 10021 |
| ARNON DE MELLO | 100 LANDSDOWNE ST.,APT.1502, CAMBRIDGE, MA 02139 |
| ARNON DE MELLO | 441 VALENCIA AVE,APT. 702, CORAL GABLES, FL 33134 |
| ARNONE,KYM S. | 1075 PARK AVENUE,11B, NEW YORK, NY 10128 |
| ARNOTEC BUILDING SERVICES LTD | 25 THE GLADE, MYTCHETT CAMBERLEY,  GU16 6BG UK |
| ARNOTEC BUILDING SERVICES LTD | 25 THE GLADE, MYTCHETT CAMBERLEY,  GU16 6BG UNITED KINGDOM |
| ARNOTT,KRYSTAL NICHOLE | 760 P STREET, GERING, NE 69341 |
| ARNSTEIN & LEHR LLP | 120 S. RIVERSIDE PAZA, CHICAGO, IL 60606 |
| ARNSTEIN & LEHR LLP | 120 S. RIVERSIDE PLAZA,SUITE 1200, CHICAGO, IL 60606 |
| ARNSTEIN, JON | 929 MORREENE RD,APT D13, DURHAM, NC 27705 |
| ARNSTON,JEFFREY | 4661 BAIN ST., MIRA LOMA, CA 91752 |
| ARNTSEN,CHANTAL BARBARA | 2745 E SINCLAIR CT, CLOVERDALE, IN 46120 |
| ARNTT,JILL MICHELLE | 805 PAPPAS BLVD, GERING, NE 69341 |
| ARO, MARIA CECELIA | BOX 4067,222 CHURCH ST, MIDDLETOWN, CT 06459 |
| ARO,KAREN | 34 REMINGTON CT., MATAWAN, NJ 07747 |
| AROCENA,SARAH | 26 DE MARZO 1137,APT 501, MONTEVIDEO,  URUGUAY |
| AROCKIA DASS,ROBERT ASHOK | YAMAZAKI MANSION #501,2-16-10 GYOTOKUEKIMAE, ICHIKAWA-SHI, CHI, MINATO-KU, 12 272-0133 JAPAN |
| AROGUNDADE, UTHMAN | PO BOX 202321, NEW HAVEN, CT 06520 |
| AROGUNDADE,UTHMAN M. | 194 TARGEE STREET, STATEN ISLAND, NY 10304 |
| ARON M. OLINER, AS BANKRUPTCY TRUSTEE | 333 MARKET STREET-29TH FLOOR, SAN FRANCISCO, CA 94105 |
| ARON,JOSEPH | 30 ALBERT ROAD,STROUD GREEN, LONDON, GT LON,  N43RW UNITED KINGDOM |
| ARONCHIK,MICHAEL | 6 QUEENS ROAD, EAST BRUNSWICK, NJ 08816 |
| ARONOW,DAVID G. | 22 MAYHEW DRIVE, LIVINGSTON, NJ 07039 |
| ARONSON, OWEN | 2908 N PAULINA ST, CHICAGO, IL 60657 |
| ARONSON,OWEN | 1101 N. MARSHFIELD,APT. #2, CHICAGO, IL 60622 |
| AROP | PALAIS GARNIER,8 RUE SCRIBE, PARIS,  75009 FRANCE |
| ARORA, ABHINAV | 4614 FIFTH AVENUE,ROOM 206, PITTSBURGH, PA 15213 |
| ARORA, ANAHITA | 3910 IRVING STREET,BOX 502, PHILADELPHIA, PA 19104 |
| ARORA, INA | 5110 S. KENWOOD AVE-#705, CHICAGO, IL 60615 |
| ARORA, MITHUN | 18650 NE 59TH CT,APT E2034, REDMOND, WA 98052 |

| Claim Name | Address Information |
|---|---|
| ARORA, MOHIT | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ARORA,ALOK | A-603,BLUE NILE,PACIFIC ENCLAVE,G.L.COMPOUND,POWAI, MUMBAI,  400076 INDIA |
| ARORA,AMARJEET SINGH | FLAT NO. 202,DEEP SAGAR CHS, PLOT NO 25,SECTOR 19, NERUL (EAST), NAVI MUMBAI, MH 400706 INDIA |
| ARORA,AMITABH | 48 WEST 68TH STREET,APARTMENT 11C, NEW YORK, NY 10023 |
| ARORA,ANAHITA | 301 WEST 53RD STREET,APT. 4A, NEW YORK, NY 10019 |
| ARORA,ANSHUL | 260 WEST 52ND STREET,APT. 9-H, NEW YORK, NY 10019 |
| ARORA,CHANDAN | FLAT NO B -703 ,BUILDING NO 2,POWAI COOPERATIVE HOUSING SOCIETY LTD,POWAI VIHAR COMPLEX ,POWAI, MUMBAI, MH 400076 INDIA |
| ARORA,GAURAV | UNIT F. 21ST FLOOR.,TOWER2. THE BELCHERS,89 POKFU LAN ROAD, HONG KONG,   CHINA |
| ARORA,HARSHIT | 587 RATAN LAL NAGAR,KANPUR, KANPUR, UP 208022 INDIA |
| ARORA,LATIKA | A-101 MERCURY CHS.,4TH CROSS LANE,LOKHANDWALA, ANDHERI (W),  400053 INDIA |
| ARORA,NEHA | 401,SHIV SHRUSHTI APARTMENTS,CHANDIVALI, MUMBAI,   INDIA |
| ARORA,PRITI | KALINA,39D/3 INDIAN AIRLINES COLONY,KALINA SANTACRUZ(EAST), MUMBAI, MH 400029 INDIA |
| ARORA,RACHIT | B/18,SHILPA APARTMENTS,DR. CHARATSINGH COLONY ROAD,ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| ARORA,RAHUL | 67 WINCHESTER DR., HIGHTSTOWN, NJ 08520 |
| ARORA,RAJAN | 263 LONG HILL DRIVE, SHORT HILLS, NJ 07078 |
| ARORA,RANDIP PAL | 21/2 SNEHA SADAN,MAHARASTRA NAGAR,VASANT VIHAR, THANE, MH 400601 INDIA |
| ARORA,RAVINDER | 1904 DAHLIA CIRCLE, DAYTON, NJ 08810 |
| ARORA,RITIKA | 1122 GRAND ST,APARTMENT 501, HOBOKEN, NJ 07030 |
| ARORA,ROHIT | B-4/46 JAYANT APARTMENT,A.S .M MARG,PRABHADEVI, MUMBAI,  400025 INDIA |
| ARORA,SAKSHI | 19/54 SILVER SANDS,LOKHANDWALA,ANDHERI WEST, ANDHERI (W), MUMBAI, MH 400102 INDIA |
| ARORA,SHAURYA | 30/4, KAMANA CGHS,NEXT TO SIDDHIVINAYAK TEMPLE,PRABHADEVI, MUMBAI, MH 400028 INDIA |
| ARORA,SWATI | C-703,B3 BUILDING,VELENTINE APTS,FILMCITY ROAD,MALAD EAST,GOREGAON (E), MUMBAI,  400097 INDIA |
| ARORA,VIKAS | D-501, JOY HOMES,NEAR DENA BANK, LBS MARG,BHANDUP (W), MUMBAI, UP 400078 INDIA |
| ARORA,VIVEK | 75 JEFFERSON ST,#2, HOBOKEN, NJ 07030-7851 |
| ARORA,YASH RAJ | 1-3-2-811 SEISHINCHO, EDOGAWA-KU, 13   JAPAN |
| AROSEMENA NORIEGA & CONTRERAS | P.O BOX 0816-01560,PANAMA 5, |
| AROUH,JAIME | 15 BROAD STREET,APT #1112, NEW YORK, NY 10005 |
| ARPAIA,MICHAEL L. | 198 WINDSOR PLACE, BROOKLYN, NY 11215 |
| ARPAN HARIT | TOKYO, TOKYO, 13  JAPAN |
| ARPAN RASTOGI | 163,TOWNSEND ROAD,SOUTHALL, ,MDDSX,  UB1 1HE UNITED KINGDOM |
| ARPIT DOSHI | C/613, SATYAM APARTMENT,LINK ROAD,BORIVLI(W), MUMBAI,  400091 INDIA |
| ARPIT MATHUR | C-501, REGENCY PARK,NR. NAHAR AMRIT SHAKTI,CHANDIVALI, ANDHERI(E), MUMBAI, 400076 INDIA |
| ARPY BASMADJIAN | 23 GAVILAN, RANCHO SANTA MARGARITA, CA 92688 |
| ARRABACA,KEVIN J. | 138 NORTH HARWOOD STREET, ORANGE, CA 92866 |
| ARRABIN METZGEREI GMBH | GRUENEBURGWEG 21, FRANKFURT AM MAIN,   GERMANY |
| ARRACH,GLEN | 4A GLADSTONE ROAD, WIMBLEDON, GT LON,  SW19 1QT UNITED KINGDOM |
| ARRAK BHATTACHARYYA | 32-53 35TH STREET, ASTORIA, NY 11106 |
| ARRAK BHATTACHARYYA | 450 MEMORIAL DRIVE,ROOM G418, CAMBRIDGE, MA 02139 |
| ARRAK BHATTACHARYYA | 119 BAY STATE ROAD, BOSTON, MA 02215 |
| ARRAS VENDING, S.L. | TBC,TBC, TBC,  TBC SPAIN |
| ARREDONDO, JANICE | 1075 40TH STREET, BROOKLYN, NY 11219 |
| ARREGLADO,ELIZABETH R. | 75 WEST END AVE,APT R30B, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| ARREOLA,ENRIQUE | 11903 LOWEMONT STREET, NORWALK, CA 90650 |
| ARRIECHE,GRACE | 1868 SALERNO CIRCLE, WESTON, FL 33327 |
| ARRIETA, ANGEL L. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ARRINGTON, JARRETT, G. | 830 WESTNEW DRIVE,SUITE # 140204, ATLANTA, GA 30314 |
| ARRINGTON, KIM | DUKE-FUQUA,2822 PICKETT ROAD,APT 109, DURHAM, NC 27705 |
| ARRINGTON,THOMAS | 198 BURNS AVENUE, ATHERTON, CA 94027 |
| ARRIOLA,COWAN & ARRIOLA | 259 MARTYR STREET,SUITE 201,P.O. BOX X, HAGATNA,  96932 GUAM |
| ARRIVATO ADVISORS | ATTN: JARED GOLDSTROM,350 FIFTH AVE 59TH FL, NEW YORK, NY 10118 |
| ARROW ELEVATOR INC | 276 DEVOE STREET, BROOKLYN, NY 11211 |
| ARROW ENGINEERS | YAZDAN BUILDING,GROUND FLOOR,SHAHAJI RAJE MARG,VILE PARLE, MUMBAI,  400057 INDIA |
| ARROW EXPRESS | 67-70 CHARLOTTE ROAD,LONDON, -,  EC2A 3PE UK |
| ARROW EXPRESS | 67-70 CHARLOTTE ROAD,LONDON, -,  EC2A 3PE UNITED KINGDOM |
| ARROW INVESTMENT ADVISORS LLC | ATTN: WILLIAM FLAIG,2943 OLNEY-SANDY SPRING ROAD,SUITE A, OLNEY, MD 20832 |
| ARROW MESSENGER SERVICE | 1322 W WALTON ST, CHICAGO, IL 60622 |
| ARROW STAGE LINES | 12295 EAST 37TH AVENUE, DENVER, CO 80239 |
| ARROW TRANSPORTATION | 42-25 27TH STREET, LONG ISLAND, NY 11101 |
| ARROWGRASS MSTR FUND (SECTORS)RE ARROWGRASS CAPITA | ATTN:DAVID BATEMAN,C/O ARROWGRASS CAPITAL PARTNERS LLP,TOWER 42,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UNITED KINGDOM |
| ARROWHEAD DRINKING WATER CO | P.O. BOX 856158, LOUISVILLE, KY 40285-6158 |
| ARROWHEAD DRINKING WATER CO | PO BOX 52237, PHOENIX, AZ 85072-2237 |
| ARROWHEAD LOCK & SAFE, INC | 2211 MARIETTA BOULEVARD, NW, ATLANTA, GA 30318 |
| ARROWOOD INDEMNITY COMPANY | P.O. BOX 60010, CHARLOTTE, NC 28260-0010 |
| ARROWSMITH,BECKY | 22241 CAMINTO ESCOBEDO, LAGUNA HILLS, CA 92653 |
| ARROYO,VICTOR M. | 3035 MONTEVIDEO DRIVE, SAN RAMON, CA 94583 |
| ARS HOLDINGS I LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ARS HOLDINGS II LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ARSAGO GLOBAL HEDGE AG | A/C ARSAGO GLBL MACRO OPPS SP,HURDENERSTRASSE 119, HURDEN,  8640 SWITZERLAND |
| ARSAGO GLOBAL HEDGE AGA/C ARSAGO GLBL MACRO OPPS S | ATTN:MR. DAN BEGHEGEANU,ARSAGO STRATEGIES SPC,C/O ARSAGO GROUP,HURDNERSTRASSE 119, HURDEN,  8640 SWITZERLAND |
| ARSAGO MULTISTRAT ADVISORSA/C ARSAGO STIRT SP | ATTN:MR. DAN BEGHEGEANU,ARSAGO ALTERNATIVE INVESTMENTS SPC,C/O ARSAGO GROUP,HURDNERSTRASSE 119, HURDEN,  8640 SWITZERLAND |
| ARSAGO MULTISTRAT ADVISORSA/C PREM CURRENCIES MAST | ATTN:MR. DAN BEGHEGEANU,ARSAGO STRATEGIES SPC,C/O ARSAGO GROUP,HURDNERSTRASSE 119, HURDEN,  8640 SWITZERLAND |
| ARSALAN KHALID | 729 AVENUE E,APARTMENT # 1, BAYONNE, NJ 07002 |
| ARSEN LIBANOV | 1700 RACHEL TERRACE #5, PINE BROOK, NJ 07058 |
| ARSEN LIBANOV | 10200 PARK MEADOWS DR,#3114, LITTLETON, CO 80124 |
| ARSENAL INVESTIMENTOS | ATTN: MARCUS VINICIUS DE MACEDO,RUA LEOPOLDO COUTO DE MAGALH?ES JUNIOR,758 - 5$ ANDAR, SAO PAULO 04542,  BR |
| ARSENAULT,WILLIAM | 53 CATHERINE DRIVE, PEABODY, MA 01960 |
| ARSFINANTIAE INVERSIONES SA | GENOVA 15 1O IZDA, MADRID,  28004 SPAIN |
| ARSHAD ASGHAR | 42,ASHBY AVENUE,CHESSINGHTON,SURREY, ,  KT9 2BU UNITED KINGDOM |
| ARSHAD,JUNAID IQBAL | 144-03 20TH AVENUE,2ND FLOOR, WHITESTONE, NY 11357 |
| ARSHAD,MUHAMMAD | 124 CORTELYOU ROAD,APT 2F, BROOKLYN, NY 11218 |
| ARSHAVSKY, DMITRI | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,NADINE POPE, NEW YORK, NY 10007 |
| ARSHI CHAUDHRY | 61-16 MAIN STREET, FLUSHING, NY 11367 |
| ARSHIYA SINGH | 330 WEST 55TH STREET,APT 2C, NEW YORK, NY 10019 |
| ARSHIYA SINGH | 560 WEST 43RD STREET,APT 11J, NEW YORK, NY 10036 |
| ARSLAN SAAB | 41 NEWHAM HOUSE,GARDEN ROW, LONDON,  SE1 6HE UK |

| Claim Name | Address Information |
| --- | --- |
| ARSLAN SAAB | 41 NEWHAM HOUSE,GARDEN ROW, LONDON,   SE1 6HE UNITED KINGDOM |
| ARSLAN,MICHELE | VIA SALUTATI 7, MILANO, MI 20144 ITALY |
| ARSOV,ANA | 121 EAST 23RD STREET,APARTMENT 10C, NEW YORK, NY 10010 |
| ARSOV,IVAILO | BENDHEIM CENTER FINANCE,26 PROSPECT AVENUE, PRINCETON, NJ 08540 |
| ART | CALLE VALAZQUEZ 64-66, MADRID,  28001 SPAIN |
| ART AND ANTIQUE INTERNATIONAL FAIR LTD | G/F 84 HOLLYWOOD ROAD, SHAUNG WAN,   HONG KONG |
| ART APPROACH | 1001, 10TH FLOOR, GRAND BAY APTS,17 HILL RD, BANDRA (W), MUMBAI, MH 400050 INDIA |
| ART BEATUS LTD | 138 QUEENS ROAD CENTRAL 3\F, CENTRAL HONG KONG,   HONG KONG |
| ART BOOKBINDERS OF AMERICA, INC. | 451 N. CLAREMONT AVENUE, CHICAGO, IL 60612-1440 |
| ART CRAFT DISPLAY INC | 3140 THREE MILES NW, GRAND RAPIDS, MI 49534 |
| ART CRATING, INC. | 450 GREENWICH STREET, NEW YORK, NY 10013 |
| ART DEALERS ASSOCIATION OF AMERICA, INC. | 575 MADISON AVENUE, NEW YORK, NY 10022 |
| ART FOOD, LLC | 9 WEST 53RD STREET, NEW YORK, NY 10019 |
| ART FRONT GALLERY | 29-18,SARUGAKU-CHO, SHIBUYA-KU, 13 150-0033 JAPAN |
| ART GAIA | 2-8-3F,KOJIMACHI, CHIYODA-KU, 13 102-0083 JAPAN |
| ART GALLERY AT HARBOURFRONT | THE POWER PLANT,231 QUEENS QUAY WEST, TORONTO ON CANADA,   M5J 2G8 CANADA |
| ART GALLERY OF ONTARIO | 317 DUNDAS STREET WEST, TORONTO, ON M5T 1G4 CANADA |
| ART INSTITUTE OF CHICAGO | 111 S. MICHIGAN AVENUE, CHICAGO, IL 60603 |
| ART JOY EVENTMANAGEMENT E.K. | KAISER-FRIEDRICH-PROMENADE 61, BAD HOMBURG,   61348 GERMANY |
| ART LOSS REGISTER, INC. | 108 WEST 39TH STREET,SUITE 506, NEW YORK, NY 10018 |
| ART OF AIR LTD | HOLLYTREE FARM,HUNGER HILL,NEWTON POPPLEFORD, DEVON,   EX10 0BZ UK |
| ART OF AIR LTD | HOLLYTREE FARM,HUNGER HILL,NEWTON POPPLEFORD, DEVON,   EX10 0BZ UNITED KINGDOM |
| ART OF LIVING FOUNDATION | P.O. BOX 50003, SANTA BARBARA, CA 93150 |
| ART OFFICE SIGNS | 201 W. 2ND STREET, TAYLOR, TX 76574 |
| ART PROJECTS INTERNATIONAL INC | 429 GREENWICH STREET,SUITE 5B, NEW YORK, NY 10013 |
| ART RESOURCE, INC. | 536 BROADWAY - 5TH FLOOR, NEW YORK, NY 10012 |
| ART SUMER GALLERY | 1 CADDE NO 62,ARNAVUTKOY 34345, ISTANBUL  TURKEY,    TURKEY |
| ART TABLE | 116 JOHN STREET,SUITE 822, NEW YORK, NY 10038 |
| ARTARIT,JEAN-DAMIEN | 888 8TH AVE,19J, NEW YORK, NY 10019 |
| ARTCENTER SRL | VIA RISORGIMENTO 48, BERNAREGGIO, MI 20044 ITALY |
| ARTECH INFORMATION SYSTEMS, LLC | 60B COLUMBIA ROAD, MORRISTOWN, NJ 07960 |
| ARTEMIS FINE ARTS, INC. | 2928 CONGRESSMAN LANE, DALLAS, TX 75220 |
| ARTESANIA DE LA PIEL | 45127 LAS VENTAS,CON PENA AGUILERATOLEDO, TOLEDO,   45127 SPAIN |
| ARTESINI,MONICA | IM PRUEFLING 29, FRANKFURT AM MAIN, HE 60389 GERMANY |
| ARTEX | 8712 JERICHO CITY DRIVE, LANDOVER, MD 20785-4761 |
| ARTFLAG | 8 JAY STREET, NEW YORK, NY 10013 |
| ARTHRITIS FOUNDATION | NEW YORK CHAPTER,122 EAST 42ND STREET, NEW YORK, NY 10168-1898 |
| ARTHRITIS FOUNDATION | 9 TANNER STREET, EAST ENTRY, HADDONFIELD, NJ 08033 |
| ARTHRITIS FOUNDATION | 29 CRAFTS STREET, SUITE 450, NEWTON, MA 02458 |
| ARTHRITIS FOUNDATION | 1330 WEST PEACHTREE STREET,SUITE 100, ATLANTA, GA 30309 |
| ARTHRITIS FOUNDATION | 29 EAST MADISON STREET #500, CHICAGO, IL 60602 |
| ARTHRITIS FOUNDATION | 3232 W. BRITTON ROAD, STE 200, OKLAHOMA CITY, OK 73120 |
| ARTHRITIS FOUNDATION | 200 MIDDLESX TURNPIKE, ISELIN, NJ 90010 |
| ARTHRITIS FOUNDATION | 16633 VENTURA BLVD., SUITE 550, ENCINO, CA 91436 |
| ARTHRITIS FOUNDATION | 17155 NEWHOPE ST,SUITE A, FOUNTAIN VALLEY, CA 92708 |
| ARTHRITIS FOUNDATION | 657 MISSION STREET-SUITE 603, SAN FRANCISCO, CA 94105 |
| ARTHRITIS FOUNDATION, INC | 4371 WILSHIRE BLVD,SUITE 530, LOS ANGELES, CA 90010 |

| Claim Name | Address Information |
|---|---|
| ARTHUR AND JUNE MARCANTONIO | THE HANNA BUILDING,1422 EUCLID AVENUE, SUITE 630, CLEVELAND, OH 44115 |
| ARTHUR ANDERSEN C/O DLA | FOUNTAIN PRECINCT,BALM GREEN, SHEFFIELD,  S1 1RZ UK |
| ARTHUR ANDERSEN C/O DLA | FOUNTAIN PRECINCT,BALM GREEN, SHEFFIELD,  S1 1RZ UNITED KINGDOM |
| ARTHUR AYZEROV | 99 NICHOLS DRIVE, PARAMUS, NJ 07652 |
| ARTHUR BEKKER | 370 OCEAN PARKWAY,APT. 8L, BROOKLYN, NY 11218 |
| ARTHUR BLASER | WILENSTRASSE 4, WOLLERAU,  CH8832 SWITZERLAND |
| ARTHUR BRATCHER BROWN III | 7308 W. 84TH WAY # 1924, AURORA, CO 80003 |
| ARTHUR BRETT & SONS LTD | HELLESDON PARK ROAD, NORWICH,  NR6 5DR UNITED KINGDOM |
| ARTHUR COX | EARLSFORT CENTRE,EARLSFORT TERRACE, DUBLIN,  DUBLIN2 IRELAND |
| ARTHUR D DAKAN | 6935 SOUTH FALTANDALE CIRCLE, AURORA, CO 80016 |
| ARTHUR GUBERMAN | 767 BANYAN CT, MORGANVILLE, NJ 07751 |
| ARTHUR GUBERMAN | 975 LILY CT, MORGANVILLE, NJ 07751 |
| ARTHUR H. HILLER | 100-23 E. SHEARWATER CT., JERSEY CITY, NJ 07310 |
| ARTHUR J FLINN | 20 BRIANT AVENUE, MORRIS TOWNSHIP, NJ 07950 |
| ARTHUR J FLINN | 34 FIELDSTONE DR, MORRIS TOWNSHIP, NJ 07960 |
| ARTHUR J GALLAGHER & CO OF | 444 MADISON AVENUE, NEW YORK, NY 10022 |
| ARTHUR K. RICE | 12 REGENTS, NEWPORT BEACH, CA 92660 |
| ARTHUR KAVALIS | 510 WEST 52ND STREET,APARTMENT 9D, NEW YORK, NY 10019 |
| ARTHUR KAVALIS | 333 RECTOR STREET,APARTMENT 12E, NEW YORK, NY 10280 |
| ARTHUR KIM | 41 EXETER, IRVINE, CA 92612 |
| ARTHUR KIM | 1830 CHILTON CT., FULLERTON, CA 92833 |
| ARTHUR MEUNIER BREITMAN | 172 WAVERLY PLACE, NEW YORK, NY 10014 |
| ARTHUR MEUNIER BREITMAN | 172 WAVERLY PLACE,APT 1A, NEW YORK, NY 10014 |
| ARTHUR P. CUFFARI | 15036 N. 61ST PLACE, SCOTTSDALE, AZ 85254 |
| ARTHUR S. ESTEY | PO BOX 150, BEDFORD, NY 10506 |
| ARTHUR WAI FUNG CHENG | 13A, BLOCK 3, PROVIDENT CENTER,NORTH POINT, ,   HONG KONG |
| ARTHUR YU | 130 WATER STREET,APT 11H, NEW YORK, NY 10005 |
| ARTHUR,BEVERLY | 696 WARFIELD ROAD, NORTH PLAINFIELD, NJ 07063 |
| ARTI SINGHAL | 434 WEST 52ND STREET,APARTMENT 6, NEW YORK, NY 10019 |
| ARTI SINGHAL | 428 EAST DIAMOND AVENUE, GAITHERSBURG, MD 20877 |
| ARTI SOLANKI | BUILDING NO. 23, FLAT NO. 638,SNEHA  NEHRU NAGAR,KURLA (EAST), MUMBAI,  400024 INDIA |
| ARTI SOLANKI | 68/ 4,COLLECTOR&#039;S COLONY,CHEMBUR, MUMBAI,  400074 INDIA |
| ARTI SOLANKI | 68/ 4,COLLECTOR COLONY,CHEMBUR, MUMBAI,  400074 INDIA |
| ARTIEM CONSULTING | 17 HARBUT ROAD, LONDON,  SW11 2RA UK |
| ARTIEM CONSULTING | 17 HARBUT ROAD, LONDON, GT LON,  SW11 2RA UNITED KINGDOM |
| ARTILES JR.,HECTOR | FORDHAM UNIVERSITY,PO BOX 371549, BRONX, NY 10458 |
| ARTINACT, LLC | 505 HILLSIDE LANE,ATTN:  MICHAEL BLINCHEVSKY, LOUISVILLE, KY 40207 |
| ARTINSOFT LLC | 620 HERNDON PARKWAY SUITE 200, HERNDON, VA 20170 |
| ARTINSOFT LLC | 620 HERNDON PARKWAY SUITE 200, HERNDON, VA, VA 20170 |
| ARTIO GLOBAL MANAGEMENT | ATTN: (FKA JULIUS BAER),330 MADISON AVENUE, NEW YORK, NY 10017 |
| ARTIO GLOBAL MANAGEMENT LLC | 330 MADISON AVENUE,ATTN: HERMAN ABDUL - FINANCE DEPT, NEW YORK, NY 10017 |
| ARTIO GLOBAL MANAGEMENT LLC | 330 MADISON AVENUE, NEW YORK, NY 10017 |
| ARTIO GLOBAL MGMT LLCA/C ABSOLUTE RTN BOND FD PLUS | ATTN:DFS LUXEMBOURG - CLIENT DESK ACCOUNTING,JULIUS BAER MULTIBOND,C/O DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A.,69, RTE D'ESCH, ,  2953 LUXEMBOURG |
| ARTION SECURITIES SA | 4, SINA STR, ATHENS,  10672 GREECE |
| ARTIS J. FREEMAN | 107 WALLACE COURT, GREEN BROOK, NJ 08812 |
| ARTISAN LIMITED | NORTH ROAD,YATE,BRISTOL, -,  BS37 7PR UNITED KINGDOM |
| ARTISAN NEW YORK LLC | 37 W. 20TH STREET,SUITE 610, NEW YORK, NY 10011-3718 |

| Claim Name | Address Information |
|---|---|
| ARTISAN NEW YORK LLC | P.O. BOX 23866, CHICAGO, IL 60673-1238 |
| ARTISAN PARTNERS LIMITED PARTNERSHIP | 875 EAST WISCONSIN AVENUE,SUITE 800,ATTN:  ACCOUNTS RECEIVABLE, MILWAUKEE, WI 53202 |
| ARTISAN PICTUREWORKS, GHF LLC | 800 FORREST STREET N.W., ATLANTA, GA 30318 |
| ARTISAN SECURITY SYSTEMS INC | 144 FAIRVILLE ROAD,PO BOX 994, CHADDS FORD, PA 19317 |
| ARTISAN WINE SHOP | 180 MAIN STREET, BEACON, NY 12508 |
| ARTISANAL CHEESE CENTER | 500 W 37TH STREET, NEW YORK, NY 10018 |
| ARTIST TALK ON ART | 10 WATERSIDE PLAZA #33D, NEW YORK, NY 10010 |
| ARTISTIC EVENTS | 17 WEST ADAMS STREET, CHICAGO, IL 60603 |
| ARTISTIC EVENTS | 1001 W. VAN BUREN STREET,SUITE 1E, CHICAGO, IL 60607 |
| ARTISTIK COMPANY | POSTFACH 912263, KOELN,  51093 GERMANY |
| ARTISTS & EVENTS STEF ARNTZ B.V. | OOSTENBURGERVOORSTRAAT 88, AMSTERDAM,  1018 MR NETHERLANDS |
| ARTISTS RIGHTS SOCIETY, INC | 536 BROADWAY,5TH FLOOR, NEW YORK, NY 10012 |
| ARTISTS TALK ON ART | 10 WATERSIDE PLAZA #33D, NEW YORK, NY 10010 |
| ARTIZZU,GIUSEPPE | VIA CRISTOFORI 39,35100, PADOVA,  ITALY |
| ARTKRAFT STRAUSS SIGN CORP | 25 EAST 22ND STREET, NEW YORK, NY 10010 |
| ARTMANN,SAMUEL | IESE BUSINESS SCHOOL,FULLTIME MBA,AVENIDA PERSON 21, BARCELONA, 08 08034 SPAIN |
| ARTNET WORLWIDE INC | 61 BROADWAY,23RD FLOOR, NEW YORK, NY 10006-2701 |
| ARTOV,ROMAN | 2243 82ND STREET, BROOKLYN, NY 11214 |
| ARTRADIS BARRACUDA FUND | ATTN:THE MANAGING PARTNER,ARTRADIS FUND MANAGEMENT PTE LTD,2 BATTERY ROAD,#26-01 MAYBANK TOWER, ,  49907 SINGAPORE |
| ARTRADIS VOLATILITYOPPORTUNITIES FUNDC/O ARTRADIS, | ATTN:THE MANAGING PARTNER,C/O ARTRADIS FUND MANAGEMENT PTE LIMITED,2 BATTERY ROAD,#26-01 MAYBANK TOWER, ,  49907 SINGAPORE |
| ARTS & BUSINESS COUNCIL OF NEW YORK | 520 EIGHTH AVENUE,3RD FLOOR, SUITE 319, NEW YORK, NY 10018 |
| ARTS & KIDS SERVICES LTD (THE PRINCE'S F | THE PRINCE'S CHARITIES OFFICE,KENSINGTON PALACE,PALACE GREEN, LONDON,  W8 4PU UK |
| ARTS & KIDS SERVICES LTD (THE PRINCE'S F | THE PRINCE'S CHARITIES OFFICE,KENSINGTON PALACE,PALACE GREEN, LONDON,  W8 4PU UNITED KINGDOM |
| ARTS & KIDS SERVICES LTD (THE PRINCE'S F | ELIZABETH WILLIAMS,2 ARUNDEL STREET, LONDON,  WC2R 3DA UNITED KINGDOM |
| ARTS AND BUSINESS SERVICES LIMITED | NUTMEG HOUSE,60 GAINSFORD STREET,BUTLERS WHARF, LONDON,  SE1 2NY UK |
| ARTS AND BUSINESS SERVICES LIMITED | NUTMEG HOUSE,60 GAINSFORD STREET,BUTLERS WHARF, LONDON, GT LON,  SE1 2NY UNITED KINGDOM |
| ARTS CONNECTION | 520 8TH AVENUE - SUITE 321, NEW YORK, NY 10018 |
| ARTS LIVE | JOHN JOHN H.S., CROSS RIVER, NY 23229 |
| ARTS UNBOUND INC | 544 FREEMAN STREET, PASADENA, CA 07204 |
| ARTS-FRANC SA | 6 ROUTE DU GRAND-LANCY,CASE POSTALE 1313, GENEVE 26,  1211 SWITZERLAND |
| ARTSINDIA.COM, LLC | 206 5TH AVENUE 5TH FLOOR,NEW YORK, NEW YORK, NY 2127256092 |
| ARTSOURCE MANAGEMENT LLC | 104 RETON COURT, CARY, NC 27513 |
| ARTSPACE, INC. | 230 SOUTH 500 WEST, SALT LAKE CITY, UT 84101 |
| ARTUR MIGUEL NUNES GARCIA | BAIRRO DAS PEDRALVAS RUA 4,N.A$10,3.A$ESQ., LISBOA,  150-0527 PORTUGAL |
| ARTUR PIOTR PIASECKI | 40B, PHASE 2, TOWER 5,BEL-AIR RESIDENCE, ,  HONG KONG |
| ARTUR PIOTR PIASECKI | FLAT 11C,26 PEEL STREET,CENTRAL, ,  HONG KONG |
| ARTUR TARCZYNSKI | 43 EDGWAREBURY GARDENS, EDGWARE,MDDSX,  HA8 8LL UNITED KINGDOM |
| ARTUR TOMALA | 23 OAKLEY HOUSE,103 SLOANE STREET, LONDON,  SW1X 9PP UK |
| ARTUR TOMALA | 23 OAKLEY HOUSE,103 SLOANE STREET, LONDON,  SW1X 9PP UNITED KINGDOM |
| ARTURO BAJOS-ARGOTE | 8 HALLSIDE ROAD,ENFIELD, LONDON,MDDSX,  EN1 4AB UNITED KINGDOM |
| ARTURO BAJOS-ARGOTE | 8 HALLSIDE ROAD,ENFIELD, LONDON,  EN14A UNITED KINGDOM |
| ARTURO ORTIZ DE ZEVALLOS | 315 WEST 33RD STREET,APT 18F, NEW YORK, NY 10001 |
| ARTUS,KARINE | 88 BOULEVARD VICTOR HUGO, NEUILLY  SUR SEINE, 92 92200 FRANCE |

| Claim Name | Address Information |
|---|---|
| ARTZ,NATHAN | 5437 SOUTH HANNIBAL WAY, CENTENNIAL, CO 80015 |
| ARUBA NETWORKS | 1 PENN PLAZA,36TH FLOOR, NEW YORK, NY 10119 |
| ARUBA NETWORKS | ATTN - GENERAL COUNSEL,1322 CROSSMAN AVE, SUNNYVALE, CA 94089 |
| ARUBA NETWORKS INC | 1322 CROSSMAN AVENUE, SUNNYVALE, CA 94089 |
| ARUCAN,MARK B. | 2291 STOCKTON STREET,APT. 404, SAN FRANCISCO, CA 94133 |
| ARUFA CLUB MUSASHINO | 53-1 KAMIYAMAGUCHI NITTA,MINUMA-KU, SAITAMA-SHI,  337-0044 JAPAN |
| ARUFA CLUB MUSASHINO | 53-1 KAMIYAMAGUCHI NITTA,MINUMA-KU, SAITAMA-SHI, 11 337-0044 JAPAN |
| ARUKIAN,HRATCH S. | 246-15 61ST AVENUE, DOUGLASTON, NY 11362 |
| ARUL VICTOR FRANCIS | 408-B-WING, DOSTI JUPITER,DOSTI ESTATES, S.M ROAD,WADALA (EAST),WADALA (E), MUMBAI,  400037 INDIA |
| ARUL VICTOR FRANCIS | 408-B-WING, DOSTI JUPITER,DOSTI ESTATES, S.M ROAD,WADALA (EAST), MUMBAI, MH 400037 INDIA |
| ARULDAS,NANCY SHEEBA | 520 DEL REY DRIVE, PLACENTIA, CA 92870 |
| ARULEBA,TOYIN | 74 EMILY AVENUE, ELMONT, NY 11003 |
| ARUMIIN ENTERPRISE | 3-3-5 KUDANNKITA,CHIYODA-KU, TOKYO, 13 102-0073 JAPAN |
| ARUMU | 1-8-18 HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| ARUMUGAM,SENTHOORAN | YALE UNIVERSITY,PO BOX 203966, NEW HAVEN, CT 06520 |
| ARUN DHAR | C/O NALINI DHAR,244 MADISON AVENUE, 15E, NEW YORK, NY 10016 |
| ARUN DHAR | 530 SECOND AVENUE, APT 4C, NEW YORK, NY 10016 |
| ARUN HATANKAR | ROOM NO 10,AUGUSTINE D&#039;SILVA CHAWL,DR LELEWADI,MAROL PIPELINE,ANDHERI(E), MUMBAI,  400059 INDIA |
| ARUN HATANKAR | ROOM NO 10,AUGUSTINE DSILVA CHAWL,DR LELEWADI,MAROL PIPELINE,ANDHERI(E), MUMBAI,  400059 INDIA |
| ARUN HATANKAR | ROOM NO 10,AUGUSTINE DSILVA CHAWL,DR LELEWADI,MAROL PIPELINE,ANDHERI(E), MUMBAI, MH 400059 INDIA |
| ARUN K. SINGH | 250 WEST 19TH STREET,APT. 12M, NEW YORK, NY 10011 |
| ARUN KOCHAR | 419 WEST 119TH STREET,APARTMENT 7E1, NEW YORK`, NY 10027 |
| ARUN KUMAR | K-100, A.W.H.O. COLONY, SECTOR 29,FARIDABAD, HARYANA,  121008 INDIA |
| ARUN KUMAR | K-100, A.W.H.O. COLONY, SECTOR 29,FARIDABAD, FARIDABAD, HR 121008 INDIA |
| ARUN KUMAR SINGH | 1-3-1-602 SEISHIN-CHO, EDOGAWA-KU, 13  JAPAN |
| ARUN L VYAS | 81/7, PANCHSHEEL,J. B. NAGAR,ANDHERI (EAST), MUMBAI,  400059 INDIA |
| ARUN MEHTA | 110, WING C,RAHEJA VIHAR, MUMBAI,  400072 INDIA |
| ARUN MEHTA | 14/4, ATUR PARK,NAYLOR ROAD, PUNE,  411001 INDIA |
| ARUN MURTHY | ,4A ARDMORE PARK,#19-00, ,  259951 SINGAPORE |
| ARUN PAI | NO 1. MCDONNELL ROAD, MID LEVELS,   HONG KONG |
| ARUN PAI | 1079 SNYDER STREET, ATLANTA, GA 30318 |
| ARUN PRASATH RAVINDRAN | FLAT # 14, PLOT NO 9,HIGH LAND COOPERATIVE HOUSING SOC.,MAROL MAROSHI, ANDHER(E),ANDHERI (E), MUMBAI,    INDIA |
| ARUN PRASATH RAVINDRAN | FLAT # 14, PLOT NO 9,HIGH LAND COOPERATIVE HOUSING SOC.,MAROL MAROSHI, ANDHER(E), MUMBAI, MH  INDIA |
| ARUN PRASATH RAVINDRAN | D6, FLAT # 43,GREEN FIELDS CO. OPERATIVE HOUSING SOCIETY,JVLR, ANDHERI(E), MUMBAI, MH  INDIA |
| ARUN R G | FLAT NO. 404, C WING,MHADA BUILDING NO. 2,CHANDVALLI, ANDHERI (E), MUMBAI 40007, MH 400072 INDIA |
| ARUN R G | FLAT 706, TWILIGHT CO-OP HSG. SOCIETY LTD.,RAHEJA VIHAR, OFF. CHANDIVALLI ROAD,TUNGA VILLAGE, MUMBAI 400072, MH 400072 INDIA |
| ARUN R G | C/O. MR. SANDEEP DESHMUKH,FLAT NO. A4-17, KUMAR PADMALAYA,NEW D P ROAD, NEAR MIDPOINT HOSPITAL,AUNDH, PUNE, MH 411-1007 INDIA |
| ARUN RADHAKRISHNAN | 500 EAST 85TH STREET,APT. 4K, NEW YORK, NY 10028 |
| ARUN ROSHAN GANESH | #806, B SITE SHIBAKOEN, 1-10-8,SHIBA, MINATO-KU, 13  JAPAN |
| ARUN SINGHAL | 33 IVOR COURT,GLOUCESTER PLACE, LONDON,  NW1 6BL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARUN SINGHAL | 103 GROVE HALL COURT,HALL ROAD, LONDON,   NW8 9NS UNITED KINGDOM |
| ARUN SUBRAMANIAN | FLAT 3B,12 YORK TERRACE EAST, LONDON,   NW1 4PT UNITED KINGDOM |
| ARUN THAMPURAN | A/501 ANAND GARDENS, ANAND PARK,KANDARPADA DAHISAR WEST, MUMBAI,   400068 INDIA |
| ARUN THANAWALA | 70 DEVONSHIRE ROAD,PALMERS GREEN, LONDON,   N13 4QX UNITED KINGDOM |
| ARUNA NIMBALKAR | KURLA(E), MUMBAI 24, |
| ARUNA NIMBALKAR | C-2/7, SHRIRAM CHS, KAMGAR NAGAR, KURLA(E), MUMBAI 24, |
| ARUNA PACHIKARA | 456 ROCKAWAY ROAD,APARTMENT-43, DOVER, NJ 07801 |
| ARUNA PACHIKARA | 2467 ROUTE 10 E,BLDG 38-3A, MORRIS PLAINS, NJ 07950 |
| ARUNA PARGHI | SHIV KIRTI BLG, B WING, 3RD FLOOR, ROOM #54,CHINCHOLI BUNDER ROAD,MALAD (WEST), MUMBAI,   400064 INDIA |
| ARUNA PARGHI | SHIV KIRTI BLG, B WING, 3RD FLOOR, ROOM #54,CHINCHOLI BUNDER ROAD,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| ARUNAGIRI,BALAJI | #501, 5TH FLOOR, BUILDING 1,PHASE 1, DEV DHARSAN, DONGRIPADA,GHOD BUNDER ROAD, THANE WEST,   400601 INDIA |
| ARUNASARATHI TOURS & TRAVELS | SHOP NO 1, SHAHANI TRUST COLONY,NEAR MULUND GYMKHANA,NAVGHAR MULUND (E), MUMBAI, MH 400081 INDIA |
| ARUNDATTA N. KANNAMBADI | 172 TIMBER DRIVE, BERKELEY HEIGHTS, NJ 07922 |
| ARUNDHATI PATTNAIK | 4 ELDERGLEN, IRVINE, CA 92604 |
| ARUNPAL SINGH RAKHRA | 44 RIDGEWAY GARDENS,ILFORD, ESSEX,   IG4 5HL UNITED KINGDOM |
| ARUNYINGMONGKHOL,LADAWAN | 28 WYATT POINT,EREBUS DRIVE, LONDON, LONDON, GT LON,   SE28 0GL UNITED KINGDOM |
| ARUP ASADULLAH | FLAT 2, ATLANTIC COURT,77 KING'S ROAD, LONDON,   SW3 4NX UNITED KINGDOM |
| ARUP BV | VAN DIEMENSTRAAT 192, AMSTERDAM,   1013 CP NETHERLANDS |
| ARUP GHOSH | 23 SCOTTS SUFFERANCE WHARF,5 MILL STREET, LONDON,   SE1 2DE UNITED KINGDOM |
| ARUP GHOSH | 4, THE COLOUR HOUSE,7 BELL YARD MEWS,159-175 BERMONDSEY STREET, LONDON,   SE1 3UW UNITED KINGDOM |
| ARUP GMBH | UHLANDALSTRASSE 20-25, BERLIN,   10623 GERMANY |
| ARUP GMBH | UHLNASTRASSE 20-25, BERLIN,   10623 GERMANY |
| ARUP GMBH | BOCKENHEIMER LANDSTRASSE 97-99, FRANKFURT,   D60325 GERMANY |
| ARUP GMHB | UHLANDSTRABE 20-25, BERLIN,   10623 GERMANY |
| ARUP ITALIA S.R.L. | VIA ASSAROTTI 10, TORINO,   10122 ITALY |
| ARUP ITALIA S.R.L. | CORSO ITALIA 13, MILANO,   20122 ITALY |
| ARUP JAPAN | LEVEL 5 FESTIVAL WALK,80 TAT CHEE AVENUE, ,   HONG KONG |
| ARUP JAPAN | 3F TOBU FUJI BLDG,24-4,SAKURAGAOKA-CHO,SHIBUYA-KU, TOKYO,   150-0031 JAPAN |
| ARUP JAPAN | 3F TOBU FUJI BLDG,24-4,SAKURAGAOKA-CHO,SHIBUYA-KU, TOKYO, 13 150-0031 JAPAN |
| ARUP MUHENDISLIK VE MUSAVIRLIK LTD. STI | BARBAROS BULVARI MORBASAN SON.KOZA,IS MERKEZI B BLOK KAT 7,BESIKTAS, ISTANBUL, 34349 TURKEY |
| ARURU,HARSHA VARDHAN | ,A-701,BUILDING 2,GREEN VALLEY,SAKIVIHAR ROAD,SAKINAKA, MUMBAI,   400072 INDIA |
| ARUTY, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ARVADA COUNCIL FOR THE ARTS & | HUMANITIES,6901 WADSWORTH BLVD, ARVADA, CO 80003 |
| ARVADA COUNCIL FOR THE ARTS & | 6901 WADSWORTH BLVD, ARVADO, CO 80003 |
| ARVATO MEDIA GMBH (VVA) | AN DER AUTOBAHN,POSTFACH 4444, GUTERSLOH,   D33310 GERMANY |
| ARVIN VOHRA | 15 CLIFF STREET,APT 20D, NEW YORK, NY 10038 |
| ARVIN VOHRA | 2540 REGENT STREET,APT 9, BERKELEY, CA 94704 |
| ARVIND BHAT | MANDPESHWAR ROAD, BORIVALI (W),BLDG NO 2,C 501 VINI GARDENS, MUMBAI, MH 400103 INDIA |
| ARVIND CHANDRASEKHAR | FLAT AF2, 'SIVAMS PADMALAYA',28, NEELAKANTA MEHTA ST,T. NAGAR, CHENNAI, TN 600017 INDIA |
| ARVIND NAIR | 507 A,GURGAON, GURGAON, HR   INDIA |
| ARVIND PUROHIT | 2/725-726 KUDI BHAGTASNI HOUSING,BOARD, BASNI PHASE II, JODHPUR, RJ 342005 INDIA |
| ARVIND VASHISTHA | FLAT NO 604,A-2/9, NIRMAL,GOKULDHAM, GOREGAON-EAST, MUMBAI,   400063 INDIA |

| Claim Name | Address Information |
|---|---|
| ARVON E. PALMER | 1305 17TH ST, GERING, NE 69341 |
| ARVYDAS BALIONIS | 69 SEACON TOWER,05 HUTCHINGS ST, LONDON,  E14 8JX UK |
| ARVYDAS BALIONIS | 69 SEACON TOWER,05 HUTCHINGS ST, LONDON,ANT,  E14 8JX UNITED KINGDOM |
| ARVYDAS BALIONIS | 69 SEACON TOWER,05 HUTCHINGS ST, LONDON,  E14 8JX UNITED KINGDOM |
| ARY,CHERI LEE | 7562 SOUTH QUEMOY STREET, AURORA, CO 80016 |
| ARYA CAPITAL MGMT PRIVATE LIMITED | 75 JOLLY MAKER CHAMBERS II,NARIMAN POINT, MUMBAI,  400021 INDIA |
| ARYA,ANJALI | 209 - 45 26TH AVENUE,APT #2K, BAYSIDE, NY 11360 |
| ARYA,NUPUR | 28 ROBINSON BOOK,LILY COURT 1, HONG KONG, H,  10019 HONG KONG |
| ARYA,TARUNA | A 203 JAY RAJDEO CHS,LOUISWADI,GREEN ROAD, THANE (W), THANE (W),  400604 INDIA |
| ARYA,VIBHAW K. | 416 BENEDICT AVENUE,APARTMENT 6D, TARRYTOWN, NY 10591 |
| ARYELLA DORF FROMMER | 330 EAST 63RD STREET,APARTMENT 2J, NEW YORK, NY 10065 |
| ARYSE | VERANO,POLA-GONO INDUSTRIAL LAS MONJAS, TORREJON DE ARDOZ,  28850 SPAIN |
| AS MANAGEMENT | 1-22-23-306,EBISU,SHIBUYA-KU, TOKYO,  150-0013 JAPAN |
| AS MANAGEMENT | 1-22-23-306,EBISU,SHIBUYA-KU, TOKYO, 13 150-0013 JAPAN |
| AS PRATT AND SONS | PO BOX 671407, DALLAS, TX 75267-1407 |
| AS PRATT AND SONS | PO BOX 840208, DALLAS, TX 75284 |
| ASA JYUBAN -KOBAYASHI RYOSEN | 1-9-11,AZABUJUBAN,MINATO-KU, TOKYO,  106-0045 JAPAN |
| ASA JYUBAN -KOBAYASHI RYOSEN | 1-9-11,AZABUJUBAN,MINATO-KU, TOKYO, 13 106-0045 JAPAN |
| ASA NEW YORK TAX ADVANTAGED FUND LP | ATTN: ROBERT ALBRIGHT/CRIS SHAPIRA,ASA NEW YORK TAX ADVANTAGED FUND L.P.,C/O ASA NEW YORK MANAGERS LLC,601 CARLSON PARKWAY, SUITE 610, MINNETONKA, MN 55305 |
| ASA TAXABLE RELATIVE VALUE FUND LTD. | 433 HACKENSACK AVENUE,11TH FLOOR, HACKENSACK, NJ 07601 |
| ASA TAXABLE RELATIVE VALUEFUND LTD. | ATTN:MUNICIPAL FINANCIAL PRODUCTS - TRANSACTION,MGMT,C/O LEHMAN BROTHERS INC.,745 7TH AVENUE, 19TH FL, NEW YORK, NY 10019 |
| ASA-MANFRED CUIPER GMBH | EISENBACHER WEG 16, WARTENBERG 2,  36367 GERMANY |
| ASABA,KOMEI | MINATOMIRAI 4-7-1-1108,NISHI-KU, YOKOHAMA CITY, 14  JAPAN |
| ASADA | PURASEO AOYAMA BLDG B1F,2-7-13,KITA-AOYAMA, MINATO-KU, 13 107-0061 JAPAN |
| ASADULLAH,ARUP | FLAT 1,80 REDCLIFFE SQUARE, LONDON, GT LON,  SW10 9BL UNITED KINGDOM |
| ASADY,AVINASH SUMEETH | H.NO. 14-472/,BEHIND STATE TEACHER UNION OFFICE,GURAZALA, GUNTUR, AN 522415 INDIA |
| ASADZADEH, LEILA | 1155 LINDEN DRIVE, CONCORD, CA 94520 |
| ASAFU-ADJAYE,JOHN F | 67 ARGYLE ROAD,NORTH HARROW, LONDON, GT LON,  HA27AL UNITED KINGDOM |
| ASAHI AGENCY | KOSUMO HIRAKAWACHO BLDG 3F,1-8-14 HIRAKAWACHO, CHIYODA-KU,  102-0093 JAPAN |
| ASAHI AGENCY | KOSUMO HIRAKAWACHO BLDG 3F,1-8-14 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| ASAHI HOMES LTD | COURT ANNEX,MINAMI AZABU,JAPAN, ,   JAPAN |
| ASAHI HOMES LTS. | 3-2-19 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| ASAHI HOMES LTS. | 3-2-19 ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| ASAHI INTELIGENCE SERVICE INC. | LOFTY CHUO BLDG,1-17-24 SHINKAWA,CHUO-KU, TOKYO,  104-0033 JAPAN |
| ASAHI INTELIGENCE SERVICE INC. | LOFTY CHUO BLDG,1-17-24 SHINKAWA,CHUO-KU, TOKYO, 13 104-0033 JAPAN |
| ASAHI INTELLIGENCE SERVICE | LOFTY CHUO BLDG. 6F, 1-17-24 SHINKAWA,CHUO-KU, TOKYO,  104-0033 JAPAN |
| ASAHI JOHO SERVICE | LOFTY CHUO BLDG,1-17-24,SHINKAWA,CHUO-KU, TOKYO, 13 104-0033 JAPAN |
| ASAHI KOMA LAW OFFICE | ATT NEW BLDG,2-11-7,AKASAKA,MINATO-KU, TOKYO,  107-8485 JAPAN |
| ASAHI KOMA LAW OFFICE | ATT NEW BLDG,2-11-7,AKASAKA,MINATO-KU, TOKYO, 13 107-8485 JAPAN |
| ASAHI SANGYO | 1-23-10 HIGASHI OGU, ARAKAWA-KU, 13 116-0012 JAPAN |
| ASAHI SEIMEI | 1-7-3,NISHISHINJUKU,SHINJUKU-KU, TOKYO, 13 163-8611 JAPAN |
| ASAHI SHIMBUN INTERNATIONAL | 5-3-2,TSUKIJI,CHUO-KU, TOKYO, 13 104-8011 JAPAN |
| ASAHI SHIMBUN MINATO HANBAI | 6-19-54,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| ASAHI,MAIKO | 7-26-19-702,SHINJUKU, SHINJUKU-KU, 13 160-0022 JAPAN |
| ASAKA,MAIKO | 3-5-2-801,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| ASAKAWA,FUMIO | #1202, 4-2-15 NISHI-SHINJUKU, SHINJUKU-KU, 13 160-0023 JAPAN |
| ASAKO SASAKI | 2-37-16-407,OKUSAWA, SETAGAYA-KU, 13 158-0083 JAPAN |

| Claim Name | Address Information |
|---|---|
| ASAKO SASAKI | 1-23-2-A201,YOGA, SETAGAYA-KU,  158-0097 JAPAN |
| ASAKO SASAKI | 1-23-2-A201,YOGA, SETAGAYA-KU, 13 158-0097 JAPAN |
| ASAKURA SHOKO JIMUSHO | GINZA AS BLDG 5F, AAC CLINIC GINZA NAI,3-5-8 GINZA, CHUO-KU, 13 104-0061 JAPAN |
| ASAKURA,YUMIKO | 2-35-15 AMANUMA, SUGINAMI-KU, 13 167-0032 JAPAN |
| ASANE,DEVENDRA G | ROOM NO 61, 15C,MMRDA COLONY, DURGA NAGAR,JVLR, ANDHERI (E), MUMBAI,  400097 INDIA |
| ASANI,RHEA | 168A, BELSIZE ROAD,SOUTH HAMPSTEAD, LONDON, GT LON,  NW6 4BJ UNITED KINGDOM |
| ASANO CORPORATION | YOKO HIGHTS 2F,1-11-2,SUGAMO,TOSHIMA-KU, TOKYO,  170-0002 JAPAN |
| ASANO CORPORATION | YOKO HIGHTS 2F,1-11-2,SUGAMO,TOSHIMA-KU, TOKYO, 13 170-0002 JAPAN |
| ASANO,MASAFUMI | #407, 5-27-18 NAKA-MEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| ASANO,MIFUMI | 3-4-3-403,AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| ASANTE-ABEDI, BAFFOUR | 1 WESTERN AVENUE, APT 1504, CAMBRIDGE, MA 02139 |
| ASAOLU,OLUBUNMI OLUSEUN | 116 BURROW ROAD,CHIGWELL,ESSEX, LONDON, GT LON,  IG7 4NL UNITED KINGDOM |
| ASAP COMPUTER MAINTENANCE INC. | 393 5TH AVENUE, NEW YORK, NY 10016 |
| ASAP SOFTWARE EXPRESS, INC | 352 SEVENTH AVENUE,SUITE 724, NEW YORK, NY 10001 |
| ASAPP MEDIA PVT LTD | A303/ NAVBHARAT ESTATES,ZAKARIA BUNDER  ROAD,SEWRI (W), MUMBAI, MH 400015 INDIA |
| ASARCH,MELISSA | 235 W. 48TH STREET,APT. 15R, NEW YORK, NY 10036 |
| ASARE,KYEI | 53 CUMBRIAN WAY, HIGH WYCOMBE, BUCKS,  HP13 5RZ UNITED KINGDOM |
| ASARO,AMANDA | 17 GILLETTE AVENUE, SAYVILLE, NY 11782 |
| ASARO,DONNA M. | 155 EAST 38TH STREET,APARTMENT 5F, NEW YORK, NY 10016 |
| ASAS INVESTMENT COMPANY | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| ASATO,CESAR | UNANE 2-9-18, SETAGAYA-KU, 13 157-0068 JAPAN |
| ASAVARI GOKHALE | 13/293, VIJAYNAGAR SOCIETY, S.N. ROAD,ANDHERI (EAST), MUMBAI, MH 400069 INDIA |
| ASAVARI GOKHALE | 13/293, VIJAYNAGAR SOCIETY, S.N. ROAD,ANDHERI (EAST), MUMBAI,  400069 INDIA |
| ASB LAW | 8 ILFIELD ROAD, CRAWLEY WEST SUSSEX,  RH11 7YY UK |
| ASB LAW | 8 ILFIELD ROAD, CRAWLEY WEST SUSSEX,  RH11 7YY UNITED KINGDOM |
| ASBURY ATLANTIC, INC. | ATTN: CHIEF FINANCIAL OFFICER,210 RUSSELL AVENUE, GAITHERSBURG, MD 20877 |
| ASBURY,TAMMY M. | 12 WENDOVER ROAD, GLEN BURNIE, MD 21060 |
| ASBURY-SOLOMONS, INC. | ATTN:CHIEF FINANCIAL OFFI,210 RUSSELL AVENUE, GAITHERSBURG, MD 20877 |
| ASCAP | ATTN:ANDREW ALBAUM,2690 CUMBERLAND PARKWAY, SUITE 490, ATLANTA, GA 30339-3913 |
| ASCEND WORLD LIMITED | CARDINAL POINT,NEWALL ROAD, HEATHROW AIRPORT, LONDON UNITED KINGDOM,  TW6 2AS UNITED KINGDOM |
| ASCENSION COMMERCIAL SERVICES LTD | PO BOX 2591, ROMFORD ESSEX,  RM5 3WB UK |
| ASCENSION COMMERCIAL SERVICES LTD | PO BOX 2591, ROMFORD ESSEX,  RM5 3WB UNITED KINGDOM |
| ASCENSUS | PO BOX 19020A, NEWARK, NJ 07195-0020 |
| ASCENSUS | 14221 GOLF COURSE DR,PO BOX 979, BRAINED, MN 56401 |
| ASCENT HR SOLUTIONS PVT. LTD. | 770, SARAS APARTMENT ANNEX,GR. FLOOR, MORI ROAD,NEXT MAHIM BUS DEPOT,MAHIM (W), MUMBAI, MH 400016 INDIA |
| ASCENT LEADING MULTICULTURAL WOMEN | C\O DARTMOUTHS TUCK SCHOOL OF BUSINESS,100 TUCK HALL,ATTN: DR. ELIA BELL, HANOVER, NH 03755 |
| ASCENT MEDIA NETWORK SERVICES | DEPARTMENT 2146, LOS ANGELES, CA 90084-2146 |
| ASCENT RUSSINA ORPHAN AID FOUNDATION | 10421 THIMBLE BERRY DRIVE, ANCHORAGE, AK 99515 |
| ASCENTIAL | 50 WASHINGTON ST., WESTBOROUGH, MA |
| ASCH,ELIZABETH | 190 EAST 72ND STREET,APARTMENT 34B, NEW YORK, NY 10021 |
| ASCH,MARC E. | 111 DRYDEN ROAD,APARTMENT 8B, ITHACA, NY 14850 |
| ASCO SERVICES INC | 60 HANOVER ROAD, FLORHAM PARK, NJ 07932 |
| ASCO SERVICES INC | P.O. BOX 905013, CHARLOTTE, NC 28290-5013 |
| ASCOT CAPITAL LTD. | 245 PARK AVENUE, NEW YORK, NY 10167 |
| ASCOT HOSPITALITY | ASCOT RACECOURSE, ASCOT,  SL5 7JN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ASCOT UNDERWRITING LIMITED | ATTN:ANDREW MOULTON,PLANTATION PLACE,30 FENCHURCH STREET, LONDON,   EC3M 3BD UNITED KINGDOM |
| ASCOT UNDERWRITING LTD | 14TH FLOOR, PLANTATION PLACE,30 FENCHURCH ST,ATTN:THEO BUTT, POL:DP614407, LONDON,   EC3V 1LE GB |
| ASCOTGLOBE LTD T/A THE BANKWOOD GROUP | 2ND   FLOOR,SURREY PLACE,MILL LANE, GODALMIN, SURREY,   GU27 1EY UNITED KINGDOM |
| ASD AG | HOHLSTRASSE 536, ZURICH,   8048 SWITZERLAND |
| ASDS COMPUTER COMPANY | 10343 FEDERAL B'LVD,PMB J404, DENVER, CO 80260-7469 |
| ASEEM KHARE | A-404, GOLDEN RAYS,RAHEJA VIHAR, POWAI, MUMBAI,   400072 INDIA |
| ASEKHA TATE & UNIVERSITY OF PHOENIX | 3890 HILL ROAD, ROCKVALE, TN 37153 |
| ASEM MOKADDEM | 32 FORDHAM PLACE, COLONIA, NJ 07067 |
| ASEM MOKADDEM | 4018 GIBSON STREET, HOUSTON, TX 77007 |
| ASER MARKETPLACE LLC | 13636 VENTURA BLVD,#244, SHERMAN OAKS, CA 91423 |
| ASESORES FISCALES CORPORATIVOS, S.A. | PARQUE EMPRESARIAL FORUM,EDIFICIO E, SEGUNDO PISO,SAN JOSE, COSTA RICA, COSTA RICA |
| ASESORIA EMPRESARIAL ICC, S.A. DE C.V. | REFORMA 265 12TH FLOOR, ,   06500 MEXICO D.F. |
| ASFARI,ADEEB | 60 CIRCUS ROAD, LONDON, GT LON,   NW8 9SE UNITED KINGDOM |
| ASFINAG | ROTENTURMSTRASSE 5-9,PO BOX 983, VIENNA,   A-1011 AUSTIRA |
| ASFOUR GUZY ARCHITECTS | 594 BROADWAY, SUITE 1204, NEW YORK, NY 10012 |
| ASG MANAGEMENT | AKASAKA TOKYU BLDG 12F,2-14-3,NAGATACHO,CHIYODA-KU, TOKYO,   100-0014 JAPAN |
| ASG MANAGEMENT | AKASAKA TOKYU BLDG 12F,2-14-3,NAGATACHO,CHIYODA-KU, TOKYO, 13 100-0014 JAPAN |
| ASGAR ALI | 45 WALL STREET,APT. 1409, NEW YORK, NY 10005 |
| ASGHAR,ARSHAD | 42,ASHBY AVENUE,CHESSINGHTON,SURREY, LONDON, GT LON,   KT9 2BU UNITED KINGDOM |
| ASH,DOMINIC JON | FLAT 208,58 UPPER THAMES STREET, LONDON, GT LON,   EC4V 3EJ UNITED KINGDOM |
| ASH,MARY F. | 5759 S MAPLEWOOD, CHICAGO, IL 60629 |
| ASH,MITCHELL | 8 BRAMLEY LANE, DOBBS FERRY, NY 10522 |
| ASH,RICHARD | 35 UPPER CLIFF AVENUE, NORTHBRIDGE, NSW,   2063 AUSTRALIA |
| ASHA APTE | 101, NEAT HOUSE , COLLEGE LANE,BEHIND PRABHADEVI TELEPHONE,EXCHANGE, DADAR W, MUMBAI, MH 400028 INDIA |
| ASHA FOR EDUCATION | P.O. BOX 407,CHURCH STREET STATION, NEW YORK, NY 10008-0407 |
| ASHA LAD | 3F REAR,25 CAINE ROAD,MIDLEVELS, HONG KONG,   HONG KONG |
| ASHA LAD | FLAT 11,10-14 TENNYSON COURT,DORSET SQUARE, LONDON,   NW1 6QB UNITED KINGDOM |
| ASHA LAD | FLAT 11,14 TENNYSON COURT,DORSET SQUARE, LONDON,   NW1 6QB UNITED KINGDOM |
| ASHA LAD | FLAT 20,HOBBS COURT,2 JACOB STREET, LONDON,   SE1 2BG UNITED KINGDOM |
| ASHA LADWA | 131 KINGSLEY ROAD,HOUNSLOW, MIDDLESEX,   TW3 4AJ UNITED KINGDOM |
| ASHA PAGDIWALLA | 101, NISHIAZABU FLATS,3-19-3 NISHI AZABU, MINATO-KU, 13 102-0093 JAPAN |
| ASHA PAGDIWALLA | MARC, 260W,54TH STREET, BETWEEN 8TH AND BROADWAY, NEW YORK, NY 10019 |
| ASHA PAGDIWALLA | 235 W 48TH STREET, NEW YORK, NY 10036 |
| ASHA SONANI | A-44, GEETANJALI,SECTOR - 17,VASHI,NAVI MUMBAI, MUMBAI,   400703 INDIA |
| ASHA VARMA | 2B 100 LAKE SIDE,IIT POWAI, MUMBAI, MH 400076 INDIA |
| ASHAECETH INC | 4-8-6 4F ROPPONGI,MINATO-KU, TOKYO, 13   JAPAN |
| ASHALINI ENTERPRISE | 2ND FLOOR,201 VASANT KRUPA,URAN ROAD, PANVEL,   410206 INDIA |
| ASHANTI LOGGINS | 16 GREENVIEW LANE, RICHMOND, CA 94803 |
| ASHAR,KRUNAL | 5 SUNITA APARTMENTS,JIVDAYA LANE,GHATKOPAR WEST, MUMBAI,   400086 INDIA |
| ASHAR,PRIYANKA DEVENDRA | ANUPAM BUILDING,10 - ANSARI ROAD,VILE PARLE (WEST), MUMBAI, MH 400056 INDIA |
| ASHBRIDGE INVESTMENT MANAGEMENT | ATTN: GREGORY YOUNG,ONE SOUTH BROAD STREET,23RD FLOOR, PHILADELPHIA, PA 19107 |
| ASHBY & GEDDES | 222 DELAWARE AVENUE,P.O. BOX 1150, WILMINGTON, DE 19899 |
| ASHBY & GEDDES | 500 DELAWARE AVENUE,P.O. BOX 1150, WILMINGTON, DE 19899 |
| ASHBY COHEN SOLICITORS LIMITED | 18 HANOVER STREET, LONDON,   W1S 1YN UK |
| ASHBY COHEN SOLICITORS LIMITED | 18 HANOVER STREET, LONDON,   W1S 1YN UNITED KINGDOM |
| ASHBY ELIZABETH SCHMALTZ | RT 2 BOX 830, BAYARD, NE 69334 |

| Claim Name | Address Information |
| --- | --- |
| ASHBY ELIZABETH SCHMALTZ | RT 2 BOX 658, BAYARD, NE 69334 |
| ASHBY ELIZABETH SCHMALTZ | 3422 AVE H #4, SCOTTSBLUFF, NE 69361 |
| ASHBY,ADRIAN | 30,PARK MEADOW, HATFIELD, HERTS,  AL9 5HA UNITED KINGDOM |
| ASHE,KATHLEEN M. | 831 HUDSON STREET,APT. #3, HOBOKEN, NJ 07030 |
| ASHEES JAIN | 16 E. 98TH STREET,APT 4D, NEW YORK, NY 10029 |
| ASHEES JAIN | 1245 PARK AVE,APT 10 E, NEW YORK, NY 10128 |
| ASHEES JAIN | 118 COVINGTON COURT, OAK BROOK, IL 60523 |
| ASHEESH BAJAJ | 785 GREET STREET,APARTMENT # 26, ISELIN, NJ 08830 |
| ASHEESH BAJAJ | 785 GREEN STREET,APARTMENT # 26, ISELIN, NJ 08830 |
| ASHER JACOBS | 4 BROCKTON RD, NEW HEMPSTEAD, NY 10977 |
| ASHER QURESHI | 33 CUMBRIAN WAY, HIGH WYCOMBE,BUCKS,  HP13 5RZ UNITED KINGDOM |
| ASHER,JAYESH | KALBADEVI ROAD,398, D, OLD HALAI BHATIA MAHAJAN WADI,398, D KALBADEVI ROAD, MUMBAI,  400002 INDIA |
| ASHER,JIGAR | C.J.BLDG,106,S.V.ROAD,MALAD(W), MUMBAI,  400064 INDIA |
| ASHER,THOMAS J. | 2939 HABERSHAM ROAD, NW, ATLANTA, GA 30305 |
| ASHESH PARIKH | 40 HARRISON STREET,APT 28B, NEW YORK, NY 10013 |
| ASHFAQ,RAJA | 52 WALTON DRIVE, HIGH WYCOMBE, BUCKS,  HP13 6TT UNITED KINGDOM |
| ASHFIELD & CO., INC. | ATTN: SALLY HABERMAS,750 BATTERY ST.,SUITE 600, SAN FRANCISCO, CA 94111 |
| ASHFORD CLUB | 5565 GLENRIDGE CONNECTOR,SUITE 100, ATLANTA, GA 30342 |
| ASHFORD, MARSHELL | 3652 FIRESTONE DRIVE, MEMPHIS, TN 38115 |
| ASHFORTH,MARIJANE | 1704 - 1053 10TH STREET S.W., CALGARY, AB T2R 1S6 CANADA |
| ASHIKAGA,YAYOI | 4-16-20-502,SHIMORENJAKU, MITAKA-SHI, 13 181-0013 JAPAN |
| ASHINI M. DESAI | C/O NATASA KENNEDY,145 EAST 16TH STREET,APARTMENT 16G, NEW YORK, NY 10003 |
| ASHINI M. DESAI | 3 JANE STREET, SHREWSBURY, MA 01545 |
| ASHINKAR,VAIBHAV | D-279, EKATMATANAGAR,J B NAGAR,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| ASHIQ,SHERAZ | 23 HEALD CLOSE,SHAWCLOUGH,ROCHDALE, LANCASHIRE, LANCS,  OL12 7HJ UNITED KINGDOM |
| ASHISH AGARWAL | B-163, FIRST FLOOR,SECTOR 31, NOIDA, UP 201301 INDIA |
| ASHISH AGARWAL | D-331,SHASTRI NAGAR, MEERUT, UP 250004 INDIA |
| ASHISH AGARWAL | A-1604, AVALON,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, UP 400076 INDIA |
| ASHISH AGARWAL | FILM CITY ROAD,A-2, C-WING, 103, VALENTINE APPARTMENTS,WAGESHWARI, GOREGAON (E), MUMBAI, MH 400097 INDIA |
| ASHISH AGARWAL | HOUSE NO. 12,HANUMAIYAH REDDY ROAD,ULSOOR, BANGALORE, KR 560008 INDIA |
| ASHISH AGRAWAAL | 17 RUE AMELIE, PARIS,  75007 FRANCE |
| ASHISH AGRAWAL | APARTMENT 32, PRANEET APARTMENTS,234 J PALKAR ROAD, OPPOSITE PODDAR HOSPITAL,WORLI, MUMBAI,  400018 INDIA |
| ASHISH B. TOLIA | 10600 WILSHIRE BOULEVARD,APARTMENT 435, LOS ANGELES, CA 90024 |
| ASHISH B. TOLIA | 10584 SANTA MONICA BLVD., LOS ANGELES, CA 90025 |
| ASHISH B. TOLIA | 26831 CACTUS TRAIL, CALABASAS HILLS, CA 91301 |
| ASHISH BHARTIYA | FLAT NO. 604, BUILDING NO. 16,FAM SOCIETY, SECTOR 11,KOPARKHAIRANE, NAVI, MUMBAI,    INDIA |
| ASHISH C SHAH | 200 E 62ND STREET,APARTMENT 23 A, NEW YORK, NY 10021 |
| ASHISH CHAND THAKUR | 76 ORION ROAD, PISCATAWAY, NJ 08854 |
| ASHISH CHORDIA | 304 PANCHWATI APARTMENTS,PANCHSRISHTI COMPLEX,POWAI, MUMBAI,  76 INDIA |
| ASHISH GULATI | APARTMENT 25,MALL APARTMENTS,MALL ROAD, DELHI, UT 110054 INDIA |
| ASHISH GULATI | 423 MANILA AVE,GROUND FLOOR, JERSEY CITY, NJ 07302 |
| ASHISH GULATI | APARTMENT # 14G,321 E 13TH STREET, NEW YORK, NY 10003 |
| ASHISH GUPTA | A-706, CANNA BUILDING,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| ASHISH GUPTA | FLAT NO.201, SUKHDEEP APARTMENT,INDRAPURI COLONY, INDORE, MP 452017 INDIA |
| ASHISH GUPTA | C/O INTERNATIONAL HOUSE,500 RIVERSIDE DRIVE, APARTMENT 83B, NEW YORK, NY 10027 |

| Claim Name | Address Information |
|---|---|
| ASHISH GUPTA | 73-05 UTOPIA PARKWAY, FRESH MEADOWS, NY 11366 |
| ASHISH GUPTA | 73-02 181ST STREET, FRESH MEADOWS, NY 11366 |
| ASHISH JAIN | 130 MORNING SIDE DR.,#47A, NEW YORK, NY 10027 |
| ASHISH JAISWAL | 314 7TH STREET, JERSY CITY, NJ 07302 |
| ASHISH JAISWAL | 9048 ARLINGTON BLVD, FAIRFAX, VA 22031 |
| ASHISH JAVIYA | J.V.K ROAD,ANDHERI (EAST),  MUMBAI,  400069 INDIA |
| ASHISH K. MODI | 3170 SAWTELLE BLVD,APARTMENT 204, LOS ANGELES, CA 90066 |
| ASHISH K. MODI | 1917 EULID AVE,APARTMENT 204, MENLO PARK, CA 94025 |
| ASHISH K. MODI | 727 COTTAGET CT., MOUNTAIN VIEW, CA 94043 |
| ASHISH KARKHANIS | 19 GURUGANESH CHS,SANT DFNYANESHWAR ROAD,MULUND (E), MUMBAI, MH 400081 INDIA |
| ASHISH KELA | F-502, POWAI PARK,HIRANANDANI,POWAI, MUMBAI,  400076 INDIA |
| ASHISH KELA | 102, PANCH MAHAL,PANCH SRISHTI COMPLEX, NEAR S. M. SHETTY SCHOOL,POWAI, MUMBAI,  400076 INDIA |
| ASHISH KEYAL | 5D RAMESWARA,19A SARAT BOSE ROAD, KOLKATA,  700020 INDIA |
| ASHISH KEYAL | 5D RAMESWARA,19A SARAT BOSE ROAD, KOLKATA, WB 700020 INDIA |
| ASHISH KEYAL | FLAT 61 THE CIRCLE,QUEEN ELIZABETH STREET,SE12JG, LONDON,   UNITED KINGDOM |
| ASHISH KEYAL | FLAT 353 THE CIRCLE,QUEEN ELIZABETH STREET, LONDON,  SE1 2JU UNITED KINGDOM |
| ASHISH KUMAR | ASHISH KUMAR, S/O DR. S.K. GUPTA,HOUSE NO. D/21, OPP. RELIANCE FRESH,TAGORE HILL ROAD, MORABADI, RANCHI, JH 834008 INDIA |
| ASHISH KUMAR | 4801 E 9TH AVE,APT # 604, DENVER, CO 80220 |
| ASHISH KUMAR | 4801 E 9TH AVE,APT # 404, DENVER, CO 80220 |
| ASHISH KUMAR | 107 MCFARLAND COURT,APARTMENT 109, STANFORD, CA 94305 |
| ASHISH KUMAR DAS | APARTMENT B-101,FOREST HILLS COOPERATIVE HSG SOCIETY,KILA BELAPUR, PALM BEACH ROAD, NAVI MUMBAI,    INDIA |
| ASHISH KUMAR SINGH | ,NEAR MOKAMBIKA MANDIR ,GHANSOLI,THANE, NAVI MUMBAI,  400071 INDIA |
| ASHISH KUMAR SINGH | FLAT NO. B- 306, ASHIRWAD BUILDING,NEAR MOKAMBIKA MANDIR ,GHANSOLI,THANE, NAVI MUMBAI,  400071 INDIA |
| ASHISH KUMAR SINGH | FLAT NO. B- 306, ASHIRWAD BUILDING,NEAR MOKAMBIKA MANDIR ,GHANSOLI, NAVI MUMBAI, MH 400701 INDIA |
| ASHISH MAGO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ASHISH MAGO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ASHISH MAHAJAN | 5 ROLINS MILL RD, FLEMINGTON, NJ 08822 |
| ASHISH MOHAN | 2001, CRIMSON TOWER, LOKHANDWALA,KANDIVLI(E), MUMBAI,  400101 INDIA |
| ASHISH MOHAN | 4A-1602,WHIAPERING PALMS,LOKHANDWALA,KANDIVLI (E), MUMBAI,  400101 INDIA |
| ASHISH MONGA | 63A, ST LEONARDS ROAD, ALL SAINTS,   E14 0QY UNITED KINGDOM |
| ASHISH PABALKAR | 2041OAK TREE ROAD, EDISON, NJ 08820-2003 |
| ASHISH PABALKAR | 240 W 15TH ST,APT 10, NEW YORK, NY 10011 |
| ASHISH PABALKAR | 240 W 15TH ST,APT 10,240 W 15TH ST, APT 10, NEW YORK, NY 10011 |
| ASHISH PABALKAR | 110 W 3RD ST,APT DA-317B, NEW YORK, NY 10012 |
| ASHISH PABALKAR | 911 OAKLAND AVENUE,APT 4, ANN ARBOR, MI 48104 |
| ASHISH PANDYA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ASHISH PANDYA | 231 EAST 55TH STREET,APARTMENT 3001A, NEW YORK, NY 10022 |
| ASHISH PANDYA | 1735 CHICAGO AVENUE,APARTMENT 913, EVANSTON, IL 60201 |
| ASHISH PARIKH | 11, B1 BLDG, NIRMAL CHS LIMITED,SHANKAR LANE,KANDIVLI (W), MUMBAI,  400067 INDIA |
| ASHISH RAJPUT | 72 BALMORAL AVENUE, BECKENHAM,  BR3 3RF UK |
| ASHISH RAJPUT | 72 BALMORAL AVENUE, BECKENHAM,KENT,  BR3 3RF UNITED KINGDOM |
| ASHISH RAMESH AHUJA | FLAT 83 WOOL HOUSE,74 BACK CHURCH LANE, LONDON,  E1 1LX UNITED KINGDOM |
| ASHISH RAMESH AHUJA | 7 SHIRE HOUSE,11 LAMB'S PASSAGE, LONDON,  EC1Y 8TE UNITED KINGDOM |
| ASHISH RAUT | ,H.NO-283,SHIRODWADI MULGAO,POST-ASSNORA,TALUKA-BICHOLIM,DISTRICT-NORTH,OPP |

| Claim Name | Address Information |
| --- | --- |
| ASHISH RAUT | IIT MAIN GATE, POWAI, BICHOLIM,  403503 INDIA |
| ASHISH RAUT | ,H.NO-283,SHIRODWADI MULGAO,POST-ASSNORA,TALUKA-BICHOLIM,DISTRICT-NORTH,OPP IIT MAIN GATE, POWAI, BICHOLIM - GOA,  403503 INDIA |
| ASHISH S SINGH | D-1/203, VRINDAVAN DHAM, GAWAN PADA,MULUND-EAST, MUMBAI,  400081 INDIA |
| ASHISH SHENOY | A/ 1 3RD FLOOR, BUILDING NO.2,GANJAWALA APTS,S.V. ROAD,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| ASHISH SHENOY | A/ / 3RD FLOOR, BUILDING NO.2,GANJAWALA APTS,S.V. ROAD,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| ASHISH TIWARI | 400 EAST SOUTH WATER STREET,APARTMENT 1312, CHICAGO, IL 60601 |
| ASHISH TIWARI | 655 OLD COUNTY ROAD, APT. L7, BELMONT, CA 94002 |
| ASHISH UTTARWAR | FLAT NO 5, 229  SUSHEELA APARTMENT,BEHIND TOLANI COLLEGE, SHERE PUNJAB COLONY,ANDHERI EAST,ANDHERI (E), MUMBAI,  400093 INDIA |
| ASHISH UTTARWAR | FLAT NO 5, 229  SUSHEELA APARTMENT,BEHIND TOLANI COLLEGE, SHERE PUNJAB COLONY,ANDHERI EAST,ANDHERI (E), MUMBAI,  93 INDIA |
| ASHISH VATS | 14 FORDEN COURT, SAYREVILLE, NJ 08872 |
| ASHISH VISHWANANTH KULKARNI | RAMA NARAYAN,OPP. ST STAND,MOHD. TAL MOHOL, SOLAPUR, MH  INDIA |
| ASHISH VISHWANANTH KULKARNI | RAMA NARAYAN,OPP. ST STAND,MOHOL. TAL MOHOL, SOLAPUR, MH 413213 INDIA |
| ASHISH VISHWANANTH KULKARNI | RAMA NARAYAN,OPP. ST STAND,MOHOL. TAL MOHOL, SOLAPUR,MAHARASHTRA., MH 413213 INDIA |
| ASHISH WALE | 1025 JAMES STREET,JAMES VIEW APT. #37, SYRACUSE, NY 13203 |
| ASHKAN AZARKERDAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ASHKAN AZARKERDAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ASHKENAZY,IRENE | 404 EAST 76TH STREET,APARTMENT 12D, NEW YORK, NY 10021 |
| ASHLAND GROUP, LP | 11550 FUQUA  STE 560, HOUSTON, TX 77034 |
| ASHLEE ADDISON | 423 EAST 75TH STREET, NEW YORK, NY 10021 |
| ASHLEE DEROSA | 15 TALLWOOD RD., SOUTHBURY, CT 06488 |
| ASHLEIGH DE HAVILAND | 12 CHURCH CLOSE, BURGESS HILL,  RH15 8EZ UNITED KINGDOM |
| ASHLEIGH DE HAVILAND | 12 CHURCH CLOSE, BURGESS HILL,W SUSX,  RH15 8EZ UNITED KINGDOM |
| ASHLEIGH DE HAVILAND | 12 VICTORIA AVENUE, BURGESS HILL,  RH15 9PX UNITED KINGDOM |
| ASHLEIGH HULTS | 3001 BROADWAY, #4304, NEW YORK, NY 10027 |
| ASHLEIGH HULTS | 40 REYNOLDS STREET, SOUTH HUNTINGTON, NY 11746 |
| ASHLEIGH J SWARNER | 93 WEST MAIN STREET, PLAINFIELD, PA 17081 |
| ASHLEIGH MEREDITH COLE | 1616 STANTON PL, LONG BEACH, CA 90804 |
| ASHLEY A KEAN | PO BOX 1351, CARLISLE, PA 17013 |
| ASHLEY BICKFORD | 1163 WEST 29TH STREET, LOS ANGELES, CA 90007 |
| ASHLEY BICKFORD | 11620 MAYFIELD AVE, #210, BRENTWOOD, CA 90049 |
| ASHLEY BICKFORD | 11620 MAYFIELD AVE, #210, LOS ANGELES, CA 90049 |
| ASHLEY BORELLO | 1102 NW 118TH WAY, CORAL SPRINGS, FL 33071 |
| ASHLEY BOWLES | 71 COLUMBIA ST.,APT 1G, NEW YORK, NY 10002 |
| ASHLEY BOWLES | LEFEVRE HALL, BOX 314B,1011 HAWK DRIVE, NEW PALTZ, NY 12561 |
| ASHLEY BRANDT | 756 WASHINGTON STREET,APARTMENT 11B, NEW YORK, NY 10014 |
| ASHLEY BRITTAIN | 17208 HOLLY LEAF COURT, SAN DIEGO, CA 92127 |
| ASHLEY CARGILL BUECHELE | 245 EAST 44TH STREET,APARTMENT 29B, NEW YORK, NY 10017 |
| ASHLEY CHRISTINE DICKENS | 1846 BUTTERCUP RD, ELIZABETH, CO 80107 |
| ASHLEY CHRISTINE DICKENS | 1846 BUTTERCUP RD,PO BOX7, ELIZABETH, CO 80107 |
| ASHLEY CHRISTINE DICKENS | PO BOX7, ELIZABETH, CO 80107 |
| ASHLEY CLAYTON | FLAT 50,NEWLANDS TERRACE, LONDON,  SW8 3RN UNITED KINGDOM |
| ASHLEY COX | 43 FITZGERALD STREET, QUEENS PARK,  2022 AUSTRALIA |
| ASHLEY COX | APARTMENT 106,3-18-42 JINGUMAE, SHIBUYA-KU,  150-0001 JAPAN |
| ASHLEY COX | APARTMENT 106,3-18-42 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |

| Claim Name | Address Information |
|---|---|
| ASHLEY D. TOLBERT | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| ASHLEY D. TOLBERT | 15 CLIFF STREET,21D, NEW YORK, NY 10038 |
| ASHLEY ERICA FERTIG | 1605 13TH STREET, GERING, NE 69341 |
| ASHLEY HALPERN | 250 WEST 99TH STREET APT.8B, NEW YORK, NY 10025 |
| ASHLEY HALPERN | 227 BIRCHWOOD PARK DRIVE, JERICHO, NY 11753 |
| ASHLEY HIGGINS | 70 ACKERMAN AVE, HO-HO-KUS, NJ 07423 |
| ASHLEY HIGGINS | 272 FIRST AVE, APT. 3F, NEW YORK, NY 10009 |
| ASHLEY HIGGINS | 210 COLLEGE AVENUE, ITHACA, NY 14850 |
| ASHLEY HUDD | FLAT 59 ABBOTS WHARF,98 STAINSBY ROAD, LONDON,   E14 6JL UNITED KINGDOM |
| ASHLEY LAW LIMITED | 30-32 STAINES ROAD,HOUNSLOW, -,   TW3 3LZ UNITED KINGDOM |
| ASHLEY MARIE HARIMON | 1607 CR 36, BAYARD, NE 69334 |
| ASHLEY MATTHEW THOMAS | D106 PORT EAST APARTMENTS,14 HERTSMERE ROAD, LONDON,   E14 4AF UNITED KINGDOM |
| ASHLEY MATTHEW THOMAS | 7 ASHBURNHAM GARDENS, UPMINSTER,   RM14 1XA UNITED KINGDOM |
| ASHLEY MOBLEY | 14707 FOREST LODGE DRI, HOUSTON, TX 77070 |
| ASHLEY N. FIGUEROA | 4362 VILLAGE DRIVE,APT. J, CHINO HILLS, CA 91709 |
| ASHLEY N. FIGUEROA | 4114 VILLAGE DRIVE,APT. L, CHINO HILLS, CA 91709 |
| ASHLEY N. FIGUEROA | 1031 NORTH ARCHIBALD,UNIT E, ONTARIO, CA 91764 |
| ASHLEY N. SPOONER | 5297 S. JEBEL ST, CENTENNIAL, CO 80015 |
| ASHLEY NG | 105 CHERRY BLOSSOM LANE, NORTH POTOMAC, MD 20878 |
| ASHLEY PETERSEN | 5110 NORTH 32ND STREET,APT. 202, PHOENIX, AZ 85018 |
| ASHLEY PETERSEN | 4601 EAST DEVONSHIRE, PHOENIX, AZ 85018 |
| ASHLEY PONCE | P.O. BOX 201413, NEW HAVEN, CT 06520 |
| ASHLEY PONCE | 2807 PEPPERWOOD DRIVE, SUGAR LAND, TX 77479 |
| ASHLEY POTTS | P.O. BOX 8235, TURNERSVILLE, NJ 08012 |
| ASHLEY POTTS | 6302 COVENTRY WAY, MOUNT LAUREL, NJ 08054 |
| ASHLEY R SMITHSON | 1330 GAYLORD ST,#903, DENVER, CO 80206 |
| ASHLEY R SMITHSON | 95 EMERSON STREET,#602, DENVER, CO 80218 |
| ASHLEY R. WALLACE | 90 WEST STREET,APARTMENT 18H, NEW YORK, NY 10006 |
| ASHLEY R. WALLACE | 121 MADISON AVENUE,APARTMENT 2C, NEW YORK, NY 10016 |
| ASHLEY REBEIRO | 24, MATAJI DHAM,KISAN NAGAR-2,WAGLE ESTATE, THANE,   400604 INDIA |
| ASHLEY RISPLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ASHLEY RISPLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ASHLEY SEWELL | 148 WEST 76TH STREET,APARTMENT #5B, NEW YORK CITY, NY 01267 |
| ASHLEY SEWELL | 7068 MARYLAND AVE., ST. LOUIS, MO 63130 |
| ASHLEY SIMONSEN | 17 E. 7TH ST., APT. 5D, NEW YORK, NY 10003 |
| ASHLEY SIMONSEN | 500 E. 11TH ST., APT. 22, NEW YORK, NY 10009 |
| ASHLEY STUART | 83 LONDINIUM TOWER,87 MANSELL STREET, LONDON,ANT,   E1 8AP UNITED KINGDOM |
| ASHLEY STUART | 3 CHANDLERS MEWS,ANCHORAGE POINT, LONDON,   E14 8LA UNITED KINGDOM |
| ASHLEY THOMAS MOZHUMANNIL | A-304, CHANDAN CLASSIC APARTMENTS, PARSHWA NAGAR,MIRA BHAYANDAR ROAD, BEHIND OLD PETROL PUMP, MIRA ROA (E), THANE DIST., MH 401107 INDIA |
| ASHLEY THOMAS MOZHUMANNIL | 128/129, A-104, RD. NO.2, SRI PRASTHA COMPLEX,STATION ROAD, NEAR FUN FIESTA MULTIPLEX,THANE DIST., NALLASOPARA (W), THANE DI,   401203 INDIA |
| ASHLEY,CAROLYN M. | 904 ROCKWALL DRIVE, EULESS, TX 76039 |
| ASHLEY,SIMON | 6 STORMONT HOUSE,SCOTT AVENUE, PUTNEY, GT LON,   SW15 3PA UNITED KINGDOM |
| ASHLI MUNNINGS | 350 SPELMAN LANE,SW BOX #1515, ATLANTA, GA 30314 |
| ASHLI MUNNINGS | 550 NE 199TH TERRACE, MIAMI, FL 33179 |
| ASHMAN,CHEVONNE ELIZABETH | 18 BIRINUS CLOSE,HIGH WYCOMBE, BUCKS,   HP12 3LZ UNITED KINGDOM |
| ASHMAWEY, IBRAHIM | 5122 CAMERON DR, TROY, MI 48098 |
| ASHMAWY,SHERIF | 419 MYRTLE AVE. APT. SUPER, BROOKLYN, NY 11205 |

| Claim Name | Address Information |
|---|---|
| ASHMORE,STEPHANIE | 1 BURBANK,DUKES AVENUE, NEW MALDEN, SURREY,  KT3 4HP UNITED KINGDOM |
| ASHMORE/ASHMORE EMERGING MARKET DEBT FUND | ATTN:STEPHEN ILES,ASHMORE INVESTMENT MANAGEMENT LIMITED,20 BEDFORDBURY, LONDON,  WC2N 4 BL UNITED KINGDOM |
| ASHMORE/ASHMORE EMERGING MARKETS LIQUID INVESTMENT | ATTN:FUNDS ADMINISTRATION,ASHMORE INVESTMENT MANAGEMENT LIMITED,20 BEDFORDBURY, LONDON,  WC2N 4BL UNITED KINGDOM |
| ASHMORE/ASHMORE EMG MKTS DEBT & CURRENCY FUND LTD, | ATTN:SARAH BROUARD,C/O NORTHERN TRUST (GUERNSEY) LTD,PO BOX 71, TRAFALGAR COURT,LES BANQUES, ST PETER#APPOSS PORT, GUERNSEY,  GY1 3DA UNITED KINGDOM |
| ASHMUN,ROBERT G. | 1 KENNETH COURT, SUMMIT, NJ 07901 |
| ASHOK KALYANSWAMY | 39 LEDGEWOOD COMMONS, MILLWOOD, NY 10546 |
| ASHOK KHATRI | 301/22- CHANDRESH ACCORD CHS,MIRA - BHAYENDER ROAD,MIRA-ROAD (EAST), THANE, 401107 INDIA |
| ASHOK KUMAR | 22, KESWICK ROAD, EAST WINDSOR, NJ 08520 |
| ASHOK KUMAR ATTADA | 4249 COLDEN STREET,APT. 9C, FLUSHING, NY 11355 |
| ASHOK KUMAR ATTADA | 13000 DAHLIA CIRCLE,#218, EDEN PRAIRIE, MN 55344 |
| ASHOK KUMAR ATTADA | 13000 DAHLIA CIRCLE,APT. 218, EDEN PRAIRIE, MN 55344 |
| ASHOK KUMAR,S | A-402, SAWAN ELEGANCE,SECTOR 2A, KOPARKHAIRNE, PLOT-68/69, NAVIMUMBAI, MH 400709 INDIA |
| ASHOK SETHUMADHAVAN | B-BLOCK,M-13,MILLENIUM HABITAT,GOPALAN ENTERPRISES,BEHUND I-FLEX,KUNDALAHALLI, BANGALORE,  560037 INDIA |
| ASHOK SETHUMADHAVAN | B-BLOCK,M-13,MILLENIUM HABITAT,GOPALAN ENTERPRISES,BEHIND I-FLEX,KUNDALAHALLI, BANGALORE,  560037 INDIA |
| ASHOK SETHUMADHAVAN | B-BLOCK,M-13,MILLENIUM HABITAT,GOPALAN ENTERPRISES,BEHIND I-FLEX,KUNDALAHALLI, BANGALORE, KR 560037 INDIA |
| ASHOK SHAHANI | FLAT NO 8A, BAL MORAL HALL, 7,MOUNT MARY ROAD,BANDRA WEST, MUMBAI, MH 400050 INDIA |
| ASHOK, VIKRAM | 1213 LERNER HALL, NEW YORK, NY 10027 |
| ASHOK,DIVYA | 141, ST.PAUL'S AVENUE, JERSEY CITY, NJ 07306 |
| ASHOK,VIKRAM | 2 PRECEDENT PLACE, MANALAPAN, NJ 07726 |
| ASHOUR,SUZANNE | 9122 OAKWOOD DR., TINLEY PARK, IL 60487 |
| ASHRAE, INC. | 1791 TULLIE CIRCLE NE, ATLANTA, GA 30329 |
| ASHRAF AZMI | 7000 BLVD. EAST,APT. 34H, GUTTENBERG, NJ 07093 |
| ASHRAF, MUZAMMAL | PO BOX 15650, STANFORD, CA 94309 |
| ASHRAF,SHAMA | 26 WHITEWELL PLACE, BLACKBURN, LANCS,  BB1 6EY UNITED KINGDOM |
| ASHRAF,SYED SAIF | 4800 UNIVERSITY DRIVE,APARTMENT 5A, DURHAM, NC 27707 |
| ASHRAFULLA, SYED | 1109 SOUTH PLEASANT VALLEY DRIVE,APT# 111, AUSTIN, TX 78741 |
| ASHTON LANE GROUP, INC. | 51 JFK PARKWAY,FIRST FLOOR WEST, SHORT HILLS, NJ 07078 |
| ASHTON,LAURA | 29 QUEENSWOOD AVENUE,HUTTON, BRENTWOOD, ESSEX,  CM13 1HU UNITED KINGDOM |
| ASHTON,RICHARD | 6 HARVESTER DRIVE,CATISFIELD, FAREHAM, HANTS,  PO15 5NR UNITED KINGDOM |
| ASHTON,SAMUEL S | 5869 WEST MUIRWOOD DR, HERRIMAN, UT 84096 |
| ASHU KHANNA IMAGE CONSULTANCY PVT LTD | 1ST FLOOR,19 L.D. RUPAREL ROAD,MALABAR HILL, MUMBAI, MH 400006 INDIA |
| ASHU KUMAR | H. NO. 2542, SECTOR 70,MOHALI, MOHALI, PB 160059 INDIA |
| ASHURST | AVENUE LOUISE 489,1050 BRUSSELS, BRUSSELS,  1050 BELGIUM |
| ASHURST | 18 SQUARE  VII, PARIS, FRANCE,  75009 FRANCE |
| ASHURST | PALAIS J 034,18 SQUARE EDOUARD VII, PARIS,  75009 FRANCE |
| ASHURST | PALAIS J 034,18 SQUARE EDOUARD VII, PARIS, 75 75009 FRANCE |
| ASHURST | AVOCATS AU BARREAU DE PARIS,18 SQUARE EDOUARD VII, PARIS,  75009 FRANCE |
| ASHURST | OBERLINDAU 54-56, FRANKFURT AM MAIN,  60323 GERMANY |
| ASHURST | BROADWALK HOUSE,5 APPOLD STREET, LONDON,  EC2A 2HA UNITED KINGDOM |
| ASHURST | OBERLINDAU 54-56, FRANKFURT AM MAIN |
| ASHURST ABOGADOS | ALCALA, 44, MADRID,  28014 SPAIN |
| ASHURST LLP | BROADWALK HOUSE,5 APPOLD STREET, LONDON,  UK |

| Claim Name | Address Information |
|---|---|
| ASHURST LLP | BROADWALK HOUSE,5 APPOLD STREET, LONDON,   UNITED KINGDOM |
| ASHURST MORRIS CRISP | PALAIS J 034, 22 RUE DE MARIGNAN, PARIS,   75008 FRANCE |
| ASHURST MORRIS CRISP | OBERLINDAU 76-78, FRANKFURT AM MAIN,   60323 GERMANY |
| ASHURST MORRIS CRISP | STUDIO LEGALE ASSOCIATO AD,VIA SANT ORSOLA 3, MILAN,   20123 ITALY |
| ASHURST MORRIS CRISP | ALCALA 44, MADRID,  28014 SPAIN |
| ASHURST MORRIS CRISP | BROADWALK HOUSE,5 APPOLD STREET, LONDON,   EC2A 2HA UK |
| ASHURST MORRIS CRISP | BROADWALK HOUSE,5 APPOLD STREET, LONDON,   EC2A 2HA UNITED KINGDOM |
| ASHURST TOKYO LAW OFFICE | 30TH FL, SHIROYAMA JT TRUST TOWER,4-3-1,TORANOMON,MINATO-KU, TOKYO,   105-6030 JAPAN |
| ASHURST TOKYO LAW OFFICE | 30TH FL, SHIROYAMA JT TRUST TOWER,4-3-1,TORANOMON,MINATO-KU, TOKYO, 13 105-6030 JAPAN |
| ASHUTOSH GOYAL | LAKESIDE CHALET,APT 210,NEAR CHINMAYANAND ASHRAM, POWAI, MUMBAI,  400076 INDIA |
| ASHUTOSH GOYAL | FLAT 62,MOORE HOUSE,CASSILIS ROAD, LONDON,   E14 9LN UNITED KINGDOM |
| ASHUTOSH GOYAL | 20 2ND STREET,APT 2605, JERSEY CITY, NJ 07302 |
| ASHUTOSH GOYAL | 444 WASHINGTON BOULEVARD,APT 3255, JERSEY CITY, NJ 07310 |
| ASHUTOSH GUPTA | FLAT B, 30/F TOWER 2, THE BELCHERS,89 POKFULAM ROAD, HONG KONG,   CHINA |
| ASHUTOSH NANDAN | AZABU MAMIANA NATIONAL COURT, ROOM#211,2-8-11, HIGASHI AZABU, MINATO KU, 13 JAPAN |
| ASHUTOSH NANDAN | APARTMENT #505, NEW CITY APTS, SUITENGU 2,2-1, NIHONBASHI, KOAMI-CHO, CHUO-KU, 13 103-0016 JAPAN |
| ASHUTOSH NANDAN | PLAZA TOWER #2009,1-13-6, KACHIDOKI, 13 104-0054 JAPAN |
| ASHUTOSH PANDIT | B-203, PENROSE,NEAR HIRANANDANI FOUNDATION SCHOOL,HIRANANDANI ESTATE, GHODBUNDAR ROAD, THANE,   INDIA |
| ASHUTOSH PANDIT | 338, VASUDHA APPTS,SECTOR - 9,ROHINI, DELHI,  110085 INDIA |
| ASHUTOSH TAYSHETE | 20 CRAWFORD ST,APT 1, JERSEY CITY, NJ 07306 |
| ASHUTOSH TRIPATHI | 145 W 67 STREET,APARTMENT # 9E, NEW YORK, NY 10023 |
| ASHUTOSH UPADHYAY | PRAKASH BHUVA, RAJMATA JIJABAI MARG,SHER-E-PUNJAB, ANDHERI (EAST), MUMBAI, 400093 INDIA |
| ASHUTOSH UPADHYAY | UPADHYAY COMPOUND, PRAKASH BHUVA, RAJMATA JIJABAI MARG,SHER-E-PUNJAB, ANDHERI (EAST), MUMBAI,  400093 INDIA |
| ASHUTOSH VAIDYA | 301/A, ASPEN BUILDING, RAHEJA GARDENS,LBS MARG,OPPOSSITE TIPTOP PLAZA, THANE (WEST), MH 400604 INDIA |
| ASHUTOSH VAISHAMPAYAN | D-12 / 501,RUTU ESTATE,PATLIPADA, GHODBUNDER RD.,THANE (W), THANE (W),   INDIA |
| ASHVIN PARKASH | 234 PAMPISFORD ROAD,8 HARLEQUIN COURT,SOUTH CROYDON, SURREY,   CR2 6DB UNITED KINGDOM |
| ASHVIN PARKASH | 8 HARLEQUIN COURT,234 PAMPISFORD ROAD,SOUTH CROYDON, SURREY,   CR2 6DB UNITED KINGDOM |
| ASHVIN RAO | 142 EAST 16TH STREET,APT. 7E, NEW YORK, NY 10003 |
| ASHVIND MOHAN DARYANANI | 197 WYMERING MANSIONS,WYMERING ROAD,MAIDA VALE, LONDON,ANT,   W9 2NQ UNITED KINGDOM |
| ASHVINI BHINGARDE | 2/61 M.S. BUILDING,CHEMBUR COLONY, MUMBAI, MH 400074 INDIA |
| ASHVITHA AMIN | VANDANA A/19, SHREE MAHALAXMI CO-OP SOCIETY,VEERA DESAI ROAD,ANDHERI (WEST), MUMBAI - 4000058,  400058 INDIA |
| ASHWELL,LAUREN WRIGHT | 377 RECTOR PLACE,APARTMENT 14C, NEW YORK, NY 10280 |
| ASHWIN BHATTACHARYA | 305/A HILL CREST 1,CHANDIVALI,POWAI,POWAI, ANDHERI (E), MUMBAI 400072,  400072 INDIA |
| ASHWIN MOR | FLAT 205, KSHITIJ BUILDING, B WING,HARI-OM NAGAR,MULUND EAST, MUMBAI, MH 400081 INDIA |
| ASHWIN MOR | FLAT 401, PLOT 196,SHER-E-PUNJAB,ANDHERI EAST, MUMBAI,  400096 INDIA |
| ASHWIN MOR | FLAT 604, BLDG NO 4A,WHISPERING PALMS, LOKHANDWALA COMPLEX,KANDIVALLI EAST, MUMBAI,  400101 INDIA |

| Claim Name | Address Information |
|---|---|
| ASHWIN MOR | FLAT 604, BLDG NO 4A,WHISPERING PALMS, LOKHANDWALA COMPLEX,KANDIVALLI EAST, MUMBAI, MH 400101 INDIA |
| ASHWIN NAIK | B/144 TAPOVAN,SIDDHARTH NAGAR 3,GOREGAON(W), MUMBAI,  400104 INDIA |
| ASHWIN STATIONERY AND XEROX | 31-A/6, OLD AMBALAL CHAWL,NEAR GARMENT HOUSE,DR AB ROAD, WORLI NAKA, MUMBAI, MH 400018 INDIA |
| ASHWIN VENKITARAMAN | 301, CIRRUS B, COSMOS PARADISE,OPP. DEVDAYA NAGAR, POKHRAN ROAD #1, THANE WEST, MH  INDIA |
| ASHWIN VENKITARAMAN | 8 GANGA, TRIVENI CHS,RAJAJI ROAD, DOMBIVLI EAST,  421201 INDIA |
| ASHWINI RANDIVE | ,602, RAJANIGANDHA CHS PLOT 106,GORAI SEC II, GORAI BRIDGE, BORIVALI WEST,GORAI BRIDGE, BORIVALI (W), MUMBAI,  400092 INDIA |
| ASHWOOD,JENNIFER R. | 7467 HICKORY LOG CIR, COLUMBIA, MD 21045 |
| ASHWORTH,NATHAN | 2 ST MARTINS CLOSE, EPSOM, SURREY,  KT17 4DR UNITED KINGDOM |
| ASHYE I. PEYROVI | 60 WEST 23RD STREET,APARTMENT 846, NEW YORK, NY 10010 |
| ASI MODULEX | 192 LEXINGTON AVENUE, SUITE 1002, NEW YORK, NY 10016 |
| ASI MODULEX | 1101 24TH STREET, KENNER, LA 70062 |
| ASI SIGN SYSTEMS | 1111 JOELLIS WAY, SACRAMENTO, CA 95815 |
| ASIA 58 LLC | 888 7TH AVENUE,SUITE 3402, NEW YORK, NY 10106 |
| ASIA 58 LLC | THE RESTAURANT GROUP,888 7TH AVE., SUITE 3402, NEW YORK, NY 10108 |
| ASIA 58 LLC | THE RESTAURANT GROUP,888 7TH AVE., 34TH FLOOR, NEW YORK, NY 10108 |
| ASIA ANALYTICS LIMITED | 27 INGLETHORPE STREET,LONDON, UNITED KINGDOM,  SW6 6NS UK |
| ASIA ANALYTICS LIMITED | 27 INGLETHORPE STREET,LONDON, UNITED KINGDOM,  SW6 6NS UNITED KINGDOM |
| ASIA BUSINESS CONSULTANCY LIMITED | UNIT 1203,TAI SANG COMMERCIAL BUILDING,24-34 HENNESSY ROAD,WANCHAI, ,  HONG KONG |
| ASIA CRISIS AND SECURITY GROUP | C/O HSBC 3/F HSBC BUILDING,82-84 NATHAN ROAD TSIM SHA,TSUI, ,  HONG KONG |
| ASIA ECONOMIC INFORMATION & CONSULTANCY | SUITE 1502,SKYLINE COMMERCIAL CENTRE,71-77 WING LOK STREET, SHEUNG WAN,  HONG KONG |
| ASIA INDO OPPORTUNITY I LTD. | 608 ST. JAMES COURT ST.,DENIS STREET, PORT LOUIS,  MAURITIUS |
| ASIA INDO OPPORTUNITY II LTD. | 608 ST. JAMES COURT ST.,DENIS STREET, PORT LOUIS MAURITIUS,  AFRICA |
| ASIA LAS VEGAS, LLC | 3377 LAS VEGAS BOULEVARD,SUITE 2025, LAS VEGAS, NV 89109 |
| ASIA MARKET CORPORATION | 71 1/2 MULBERRY STREET, NEW YORK, NY 10013 |
| ASIA NEWS WATCH | 3 CHOM DOI ROAD,T. SUTHEP,A. MUANG, CHIANG MAI,  50200 THAILAND |
| ASIA PACIFIC ENERGY CONSULTING | 807 IVY WALL DRIVE,ATTN:  BARBARA TRONER, HOUSTON, TX 77079 |
| ASIA PACIFIC LOAN MARKET ASSOCIATION LTD | 29TH FLOOR,JARDINE HOUSE,ONE CONNAUGHT PLACE, ,  HONG KONG |
| ASIA PARTNERSHIP PARTY, LTD | LEVEL 11, 33 PITT STREET, SYDNEY, AUSTRALIA,  NSW2000 AUSTRALIA |
| ASIA RECOVERY CO-INVESTMENT PARTNERS LP | C/O WL ROSS & CO. LLC,1166 AVENUE OF THE AMERICAS, 27TH FLOOR,  ACCOUNT NO. 1428  NEW YORK, NY 10036 |
| ASIA RECOVERY FUND LP | C/O WL ROSS & CO. LLC,1166 AVENUE OF THE AMERICAS, 27TH FLOOR,  ACCOUNT NO. 1427  NEW YORK, NY 10036 |
| ASIA RECOVERY FUND, LP | ATTN:DAVID WAX,ASIA RECOVERY FUND L.P.,C/O WL ROSS & CO. LLC,MANHATTAN TOWER,101 EAST 52ND STREET, NEW YORK, NY 10022 |
| ASIA SECURITIES INDUSTRY & FINANCIAL | 30TH FLOOR JARDINE HOUSE,ONE CONNAUGHT PLACE, HONG KONG,  CHINA |
| ASIA SOCIETY | 725 PARK AVENUE, NEW YORK, NY 10021 |
| ASIAMONEY | 5/F PRINTING HOUSE,6 DUDDELL STREET, CENTRAL,  HONG KONG |
| ASIAN & PACIFIC ISLANDER AMERICAN | GALA OFFICE,145 WEST 45TH STREET,SUITE 300, NEW YORK, NY 10036 |
| ASIAN AMERICAN BUSINESS DEV. CENTER INC. | 80 WALL STREET,SUITE 418, NEW YORK, NY 10005 |
| ASIAN AMERICAN CHILDREN & FAMILIES | 50 BROAD STREET,SUITE 1701, NEW YORK, NY 10004 |
| ASIAN AMERICAN FEDERATION OF NEW YORK | 120 WALL STREET,3RD FLOOR, NEW YORK, NY 10005 |
| ASIAN AMERICAN LEGAL DEFENSE | 99 HUDSON STREET- 12TH FLOOR, NEW YORK, NY 10013 |
| ASIAN AMERICAN WRITERS' WORKSHOP | 16 WEST 32ND STREET,SUITE 10A, NEW YORK, NY 10001 |

| Claim Name | Address Information |
|---|---|
| ASIAN ART FAIRS LTD | SUITE 1905 LIPPO CENTRE TOWER 2,89 QUEENSWAY, ADMIRALTY HONG KONG,    HONG KONG |
| ASIAN ART MUSEUM | 200 LARKIN STREET, SAN FRANCISCO, CA 94102 |
| ASIAN CENTURY QUEST FUND (QP) LP | 152 WEST 57TH STREET, NEW YORK, NY 10019 |
| ASIAN CENTURY QUEST FUND, LP | 152 WEST 57TH STREET, NEW YORK, NY 10019 |
| ASIAN CENTURY QUEST OFFSHORE FUND, LTD | 152 WEST 57TH STREET, NEW YORK, NY 10019 |
| ASIAN CENTURY QUEST VITTORIA FUND, LP | 152 WEST 57TH STREET, NEW YORK, NY 10019 |
| ASIAN COMMUNITY DEVELOPMENT CORP | 38 OAK STREET, BOSTON, MA 02111 |
| ASIAN CORPORATE SERVICES LIMITED | SUITE 801,8/F PACIFIC HOUSE,20 QUEEN'S ROAD,CENTRAL HONG KONG, ,    HONG KONG |
| ASIAN CRC HEDGE FUND | ATTN:JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,STE 3311 - 3313,2 INTERNATIONAL FINANCIAL CENTRE,8 FINANCIAL ST, ,    HONG KONG |
| ASIAN CREDIT HEDGE FUND | ATTN:MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,    HONG KONG |
| ASIAN DIVERSITY INC | 1270 BROADWAY, #703, NEW YORK, NY 10001 |
| ASIAN FINANCE AND INVESTMENT CORP LTD | RAFFLES CITY CONVENTION CENTRE,THE WESTIN STAMFORD AND WESTIN PLAZA,2 STAMFORD ROAD, SINGAPORE,  0617 SINGAPORE |
| ASIAN METAL LTD | ROOM 2509,TOWER C,SUNSHINE 100 NO. 2 GUANGHUA ROAD,CHAOYANG DISTRICT, BEIJING PEOPLE REP OF CHI,  100026 CHINA |
| ASIAN MULTI-FINANCE HF | ATTN:MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,SUITES 3311-3313, 2 INTL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,    HONG KONG |
| ASIAN PACIFIC ISLANDER AMERICAN | P.O. BOX 2460, NEW YORK, NY 10185 |
| ASIAN PROFESSIONAL EXTENSION | 352 7TH AVENUE,SUITE 201, NEW YORK, NY 10001 |
| ASIAN PROFESSIONAL EXTENSION | 64 FULTON STREET - SUITE 302, NEW YORK, NY 10038 |
| ASIAN PUBLIC REAL ESTATE ASSOCIATION | LEVEL 58,REPUBLIC PLAZA,9 RAFFLES PLACE, ,  048619 SINGAPORE |
| ASIAN SBC HEDGE FUND | ATTN:MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, HONG KONG, ,    HONG KONG |
| ASIAN SPECIAL FINANCE HEDGE FUND | ATTN:MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,STE 3311-3313 2 INTERNATIONAL FINANCE CENTRE,8 FINANCE ST,CENTRAL, ,    HONG KONG |
| ASIAN TASK FORCE AGAINST | P.O. BOX 120108, BOSTON, MA 02112 |
| ASIAN TRADERS | , MUMBAI,    INDIA |
| ASIAN WALL STREET JOURNAL WKY | PO BOX 15, CHICOPEE, MA 01021-9989 |
| ASIAN WOMEN IN BUSINESS | 358 FIFTH AVENUE,SUITE 504, NEW YORK, NY 10001 |
| ASIANCENTURYQUEST(GP)LLC/ASIAN CENTURY QUEST FD LP | ATTN:STEVE ZANG, CFO,ASIAN CENTURY QUEST FUND LP,152 WEST 57TH STREET, 6TH FLOOR, NEW YORK, NY 10019 |
| ASIANCENTURYQUEST(GP)LLC/ASIAN CENTURY QUEST FD QP | ATTN:STEVE ZANG, CFO,ASIAN CENTURY QUEST FUND (QP) LP,152 WEST 57TH STREET, 6TH FLOOR, NEW YORK, NY 10019 |
| ASIANCENTURYQUEST(GP)LLC/ASIAN CENTURYQUEST OFFSHO | ATTN:STEVE ZANG, CFO,ASIAN CENTURY QUEST OFFSHORE FUND, LTD.,152 WEST 57TH STREET, 6TH FLOOR, NEW YORK, NY 10019 |
| ASIANCENTURYQUEST(GP)LLC/VITTORIA FUND - ACQ LP, | ATTN:STEVE ZANG, CFO,VITTORIA FUND - ACQ LP,152 WEST 57TH STREET, 6TH FLOOR, NEW YORK, NY 10019 |
| ASIANIC PSYCHOLOGISTS PRESS IND PVT LTD | E 118/5 NEW NO 2,16TH CROSS STREET BESANT NAGAR, CHENNAI, TN  INDIA |
| ASIANOMICS LIMITED | 16/F TAK SHING HOUSE,THEATRE LANE,20 DES VOELIX ROAD, CENTRAL   HONG KONG, HONG KONG |
| ASIANS & PACIFIC AMERICANS IN | C\O LANEY COLLEGE,900 FAKKIB STREET  T-810, OAKLAND, CA 94607 |
| ASIANS & PACIFIC AMERICANS IN | HIGHER EDUCATION,1 SHIELDS AVENUE, DAVIS, CA 95616 |
| ASIF CHEEMA | 2601 AL ATTAR TOWER,SHEIK ZAYED RD, DUBAI,  POBOX2260 SAUDI ARABIA |
| ASIF GHIAWADWALA | 42 SLADES HILL, ENFIELD,MDDSX,  EN2 7EE UNITED KINGDOM |
| ASIF GHIAWADWALA | 74 BURGOYNE ROAD, HARINGEY,  N4 1AE UNITED KINGDOM |
| ASIF IQBAL | 94 REDESDALE GARDENS,ISLEWORTH, LONDON,MDDSX,  TW7 5JD UNITED KINGDOM |
| ASIF KHAN | C-215,NEW PROVIDENCE WHARF,FAIRMONT AVENUE, LONDON,  E14 9RG UK |

| Claim Name | Address Information |
|---|---|
| ASIF KHAN | C-215,NEW PROVIDENCE WHARF,FAIRMONT AVENUE, LONDON,ANT,  E14 9RG UNITED KINGDOM |
| ASIF KHAN | 86 LINCOLN ROAD,FOREST GATE, LONDON,  E7 8QW UNITED KINGDOM |
| ASIM LUTFULLAH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ASIM, SALMAN | ST JOHN'S COLLEGE, OXFORD, OXON,  OX1 3JP UNITED KINGDOM |
| ASIM, ZALIHE | 85 KINGFISHER MEADOW,HART STREET, MAIDSTONE, KENT,  ME16 8RB UNITED KINGDOM |
| ASINOVSKI,CONSTANTIN | 268 WEST 256 STREET, BRONX, NY 10471 |
| ASIP,SHARON S | 8 BRIDLE LANE, GLEN COVE, NY 11542 |
| ASISH CHHABRA | 1174, SECTOR 15-B,CHANDIGARH, ,  160015 INDIA |
| ASK EUROPE PLC | TRENT HOUSE UNIVERSITY WAY,CRANFIELD TECHNOLOGH PARK,CRANFIELD, BEDFORDSHIRE, MK43 0AN UNITED KINGDOM |
| ASK LIMITED | 1002 PIERSON BLGD 89-27,SHINMUNNO 2GA,JONGRO-KU, SEOUL,  KOREA, REPUBLIC OF |
| ASKAROVA, SAMIRA | 2000 S. EADS STREET,APT# 1019, ARLINGTON, VA 22202 |
| ASKEW,BRIAN D. | 6961 ROOKS COURT,APT. 201, FREDERICK, MD 21703 |
| ASKEW,JOSEPH | 3A BOND STREET,BRIGHTON, ,  BN1 1RD UNITED KINGDOM |
| ASKINS,HOLLY J | 235 HUDSON STREET,APT 405, HOBOKEN, NJ 07030 |
| ASL AUTO SERVICE-LEASING GMBH    1702573 | BAJUWARENRING 5, OBERHACHING,  82041 GERMANY |
| ASL AUTO SERVICE-LEASING GMBH    1706756 | BAJUWARENRING 5, OBERHACHING,  82041 GERMANY |
| ASL AUTO SERVICE-LEASING GMBH    1726068 | BAJUWARENRING 5, OBERHACHING,  82041 GERMANY |
| ASLAM, MUHAMMAD BILAL | BOX 132, ROOM 422,3650 CHESTNUT ST, PHILADELPHIA, PA 19104 |
| ASLAM, WASEEM | 2056 CHAGALL CIRCLE, WEST PALM BEACH, FL 33409 |
| ASLAM,FAZALULLAH M. | 1851 PRESIDENT ST, GLENDALE HEIGHTS, IL 60139 |
| ASLAM,HANA | 6 LOBELIA CLOSE,BECKTON, LONDON, GT LON,  E6 5UE UNITED KINGDOM |
| ASLAN CAPITAL MASTER FUND, LP | 375 PARK AVE, NEW YORK, NY 10152 |
| ASLAN, HADIYE | 1505 HASBROUCK APTS., ITHACA, NY 14850 |
| ASLI CEMIL UCYIGIT | 8 LANESIDE,EDGWARE, ,  HA8 9PJ UK |
| ASLI CEMIL UCYIGIT | 8 LANESIDE,EDGWARE, ,  HA8 9PJ UNITED KINGDOM |
| ASLI ESPIN | 78 BROADWAY AVENUE, COLONIA, NJ 07067 |
| ASLIB | STAPLE HALL,STONE HOUSE COURT, LONDON,  EC3A 7PB UNITED KINGDOM |
| ASLK-CGER BANK (DO NOT USE) | 48, RUE DU FOSSÉ-AUX-LOUPS, BRUXELLES,  B-1000 BELGIUM |
| ASMAL,IRFAN | 13 BIRKBY CLOSE,HAMILTON, LEICESTER, LEICS,  LE5 1PS UNITED KINGDOM |
| ASMAR, MICHAEL | P.O.BOX 15060, STANFORD, CA 94309 |
| ASMG LTD | ADMINISTRATION CENTRE,SUITE D 1ST FLOOR,23 PORTERS WOOD, ST ALBANS HERTS,  AL3 6PQ UK |
| ASMG LTD | ADMINISTRATION CENTRE,SUITE D 1ST FLOOR,23 PORTERS WOOD, ST ALBANS HERTS,  AL3 6PQ UNITED KINGDOM |
| ASMITA ESTATE AGENCY | JAISWAL NIWAS, CHAITANYA NAGAR,H.K. ROAD, I.I.T POWAI, MUMBAI, MH 400076 INDIA |
| ASMITA PATEL | 325 FIFTH AVENUE,APT 11G, NEW YORK, NY 10016 |
| ASMITA PATEL | 6949 WESTCOTT PLACE, CLARKSVILLE, MD 21029 |
| ASMUSSEN,SUSAN KAY | 1722 AVENUE G, SCOTTSBLUFF, NE 69361 |
| ASO HUMANEY CENTER CORPORATION | 2-8-41,TENJINN,CHUO-KU, FUKUOKA-SHI,  810-0001 JAPAN |
| ASO HUMANEY CENTER CORPORATION | 2-8-41,TENJINN,CHUO-KU, FUKUOKA-SHI, 40 810-0001 JAPAN |
| ASO SHOJI | 2F OCHANOMIZU ITO BUILDING,CHIYODA-KU,3-3 KANDASURUGADAI, TOKYO,  101-0062 JAPAN |
| ASOCIACION ICEA | LOPEZ DE HOYOS, MADRID,  28002 SPAIN |
| ASOCIACION MUJER, FAMILIA Y TRABAJO | FERRAZ, MADRID,  28008 SPAIN |
| ASOCIACION MUJER, FAMILIA Y TRABAJO | FERRAZ, MADRID, 28 28008 SPAIN |
| ASON SKYLT | ASOGATAN 72, STOCKHOLM,  11829 SWEDEN |
| ASONYE, CHIDINMA | 6515 WYDOWN BLVD,CAMPUS BOX 3066, ST. LOUIS, MO 63105 |
| ASOSHOJI | OCHANOMIZU ITO BLDG 2F,KANDA SURUGADAI 3-3,CHIYODA-KU,TOKYO JAPAN, TOKYO, 13 |

| Claim Name | Address Information |
|------------|---------------------|
| ASOSHOJI | 101-0062 JAPAN |
| ASOYAG, MAURICE | GROUND FLOOR FLAT, 21 SYDNEY STREET, LONDON, GT LON,   SW3 6PU UNITED KINGDOM |
| ASP MEDIA LTD | 3 EDGAR BUILDINGS GEORGE STREET, SUITE 10, BATH SOMERSET UNITED KING,   BA1 2FJ UNITED KINGDOM |
| ASP MEDIA LTD. | WING OF THE HILL, NORTHEND BATHEASTON BATH, SOMERSET,   BA1 8EN UK |
| ASP MEDIA LTD. | WING OF THE HILL, NORTHEND BATHEASTON BATH, SOMERSET,   BA1 8EN UNITED KINGDOM |
| ASP ONE.FR | 137 RUE D'AGUESSEAU, BOULOGNE BILLANCOURT, CEDEX,   92 FRANCE |
| ASP ONE.FR | 137 RUE D'AGUESSEAU, BOULOGNE BILLANCOURT, CEDEX,   92641 FRANCE |
| ASPAMA S.A. | C/ JUAN PEREZ ZUAÑIGA, 26, MADRID,   28027 SPAIN |
| ASPE TECHNOLOGY | P.O. BOX 5488, CARY, NC 27512 |
| ASPECT COMMUNICATIONS CORP | 300 APOLLO DRIVE, CHELMSFORD, MA 01824 |
| ASPECT COMMUNICATIONS CORP | P.O. BOX 67000, DETROIT, MI 48267 |
| ASPECT SOFTWARE INC | DO NOT USED SEE VENDOR 46998, WOBURN, MA 01813-3121 |
| ASPECT SOFTWARE, INC | PO BOX 7247-7289, PHILADELPHIA, PA 19170-7289 |
| ASPECT SOFTWARE, INC | PO BOX 83121, WOBURN, MA 01813-3121 |
| ASPECT SOFTWARE, INC | 6 TECHNOLOGY PARK DR., WESTFORD, MA 01886 |
| ASPECT SOFTWARE, INC | P.O. BOX 67000, DEPARTMENT #231701, DETROIT, MI 48267 |
| ASPECT SOFTWARE, INC | PO BOX 2869, CAROL STREAM, IL 60132-2869 |
| ASPEN INSTITUTE | ONE DUPONT CIRCLE NW, SUITE 700, WASHINGTON, DC 20036 |
| ASPEN INSTITUTE ITALIA | PIAZZA SS. APOSTOLI 49, ROMA,   00187 ITALY |
| ASPEN PARTNERS, INC. | 432 SOUTH AVENUE, NEW CANAAN, CT 06840 |
| ASPEN PUBLISHERS INC | 190 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| ASPEN PUBLISHERS INC | PO BOX 64054, ATTN:ACCOUNTS RECEIVABLE DEPT, BALTIMORE, MD 21264-4054 |
| ASPEN PUBLISHERS INC | DO NOT USE-SEE V#  0000000317, BALTIMORE, MD 21264-4054, BALTIMORE, MD 21264-4054 |
| ASPEN PUBLISHERS INC | PO BOX 911, FREDERICK, MD 21701-0911 |
| ASPEN PUBLISHERS INC | 7201 MCKINNEY CIRCLE, FREDERICK, MD 21704 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY, CHICAGO, IL 60682-0048 |
| ASPEN RESEARCH GROUP LTD | PO BOX 1370, GLENWOOD SPRINGS, CO 81602 |
| ASPEN SKIING COMPANY, LLC | PO BOX 1248, ASPEN, CO 81615-1248 |
| ASPERA, INC | 5900 HOLLIS STREET, SUITE C, EMERYVILLE, CA 94608 |
| ASPHALT GREEN | 555 EAST 90TH STREET, NEW YORK, NY 10128 |
| ASPINAL OF LONDON LTD | ASPINAL HOUSE, LONGFIELD, MIDHURST ROAD, FERNHURST,   GU27 3HA UK |
| ASPINAL OF LONDON LTD | ASPINAL HOUSE, LONGFIELD, MIDHURST ROAD, FERNHURST,   GU27 3HA UNITED KINGDOM |
| ASPINALL, STEVE ANDREW | 9, VOGANS MILL, MILL STREET, LONDON, GT LON,   SE12BZ UNITED KINGDOM |
| ASPIRA OF CONNECTICUT | 1600 STATE STREET, BRIDGEPORT, CT 06605 |
| ASPIRA OF NEW YORK INC. | 520 EIGHT AVENUE 22ND FLOOR, NEW YORK, NY 10018 |
| ASPIRE COACHING & TRAINING LTD | BLACKWELL HOUSE, GUILDHALL YARD, OFF GRESHAM STREET, LONDON,   EC2V 6AE UNITED KINGDOM |
| ASPIRE CREDIT RECRUITMENT | EUROPA BUSINESS PARK, CHEADLE HEATH, STOCKPORT, SK3 0 XA,   UK |
| ASPIRE CREDIT RECRUITMENT | EUROPA BUSINESS PARK, CHEADLE HEATH, STOCKPORT, SK3 0 XA,   UNITED KINGDOM |
| ASPLIN, JONATHAN CHARLES | 9 THE RIDGEWAY, MARLOW, BUCKS,   SL7 3LQ UNITED KINGDOM |
| ASPREY & GARRARD | 165-167 NEW BOND STREET, LONDON,   W1YOAR UK |
| ASPREY & GARRARD | 165-167 NEW BOND STREET, LONDON,   W1YOAR UNITED KINGDOM |
| ASPROPULSION CAPITAL BV FOREIGN EXCHANGE DEPT | VIA 1 MAGGIO 99, RIVALTA DI TORINO,   10154 ITALY |
| ASSAAD, OUSSAMA | AL KARAMA, AL SHAAB TOWER, LEVEL 7 FLAT NO : 711, AJMAN,   DUBAI UNITED ARAB EMIRATES |
| ASSAN DIN | KINGS CHELSEA COLERIDGE GDN, 1 BLORE HOUSE, 552 KINGS RD, LONDON,   SW10 0RB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ASSAN DIN | KINGS CHELSEA COLERIDGE GDN,1 BLORE HOUSE,552 KINGS RD, LONDON,ANT,  SW10 0RB UNITED KINGDOM |
| ASSAN DIN | 1 BLORE HOUSE,KINGS CHELSEA COLERIDGE GARDENS,552 KINGS ROAD, LONDON,  SW10 0RB UNITED KINGDOM |
| ASSANTE,MICHAEL A. | 9 KENSINGTON COURT, WARREN, NJ 07059 |
| ASSARY,ELHAM | 34 KING WILLIAM WALK,GREENWICH, LONDON, GT LON,  SE10 9HU UNITED KINGDOM |
| ASSAY RESEARCH | PO BOX 19206, ALEXANDRIA, VA 22320-0206 |
| ASSAYAG MAUSS KEMPTON | 2915 REDHILL AVE,SUITE A200, COSTA MESA, CA 92626 |
| ASSAYAG MAUSS KEMPTON | 2915 REDHILL AVE.,SUITE A200, COSTA MESA, CA, CA 92626 |
| ASSEFA,ABEBE | QUEENSDALE,CRESCENT ROAD, LONDON, GT LON,  W11 4TG UNITED KINGDOM |
| ASSELIN,JAMIE LEE | 2 CANYON DRIVE, GERING, NE 69341 |
| ASSELIN,JULEE MICHELLE | 210036 WILDCAT DRIVE, GERING, NE 69341 |
| ASSELSTINE,JAMES K | 80 COLUMBUS CIRCLE,#64E, NEW YORK, NY 10023 |
| ASSENTIS TECHNOLOGIES AG | BLEGISTRASSE 1, ROTKREUZ,  6343 SWITZERLAND |
| ASSENTIS TECHNOLOGIES INC. | PO BOX 4102, PARK CITY, UT 84060 |
| ASSENTIS TECHNOLOGIES INC. | 1483 NEWPARK BLVD., PARK CITY, UT 84098 |
| ASSENTIS TECHNOLOGIES, AG | LETTENSTRASSE 7, 6343, ROTKREUZ,   SWITZERLAND |
| ASSENTIS TECHNOLOGIES, AG | LETTENSTRASSE 7, 6343,ROTKREUZ, SWITZERLAND,   SWITZERLAND |
| ASSENTIS TECHNOLOGIES, INC. | 8005 SPRINGSHIRE DRIVE, PARK CITY, UT 84098 |
| ASSERTIVE MEDIA GROUP | 11 BIRD STREET, LICHFIELD,  WS13 6PW UK |
| ASSERTIVE MEDIA GROUP | 11 BIRD STREET, LICHFIELD, STAFFS,  WS13 6PW UNITED KINGDOM |
| ASSESSOR CONSULTORES | EMPRESARIAIS A/C LTDA, SAO PAULO SP BRASIL,  05419000 BRAZIL |
| ASSET & PROPERTY MANAGEMENT | TOUR,ATLANTIQUE,1 PLACE DE LA PYRAMIDE, PARIS LA DEFENSE CEDEX,  92911 FRANCE |
| ASSET & PROPERTY MANAGEMENT | TOUR,ATLANTIQUE,1 PLACE DE LA PYRAMIDE, PARIS LA DEFENSE CEDEX, 92 92911 FRANCE |
| ASSET ACCEPTANCE CORP. ASSIGNEE OF | PO BOX 2036, WARREN, MI 48090 |
| ASSET ACCEPTANCE, LLC | C/O RODOLFO J. MIRO,P.O. BOX 9065, BRANDON, FL 33509 |
| ASSET ADVISORY SERVICES INC | 7000 CENTRAL PARKWAY, SUITE 250, ATLANTA, GA 30328 |
| ASSET ANALYSIS FOCUS | 35 EAST 21ST STREET,STE 8 EAST, NEW YORK, NY 10010 |
| ASSET CONSULTING GROUP | ATTN: BOBBIE WEEKS,231 S BEMISTON,14TH FLOOR, ST. LOUIS, MO 63021 |
| ASSET INTERNATIONAL INC (GLOBAL CUST) | PO BOX 86,CONGERS, NEW YORK, NY 10920 |
| ASSET INTERNATIONAL, INC. | 125 GREENWICH AVE, GREENWICH, CT 06830 |
| ASSET INTERNATIONAL, INC. | PLANSPONSOR MAGAZINE,1055 WASHINGTON BLVD-SUITE 400, STAMFORD, CT 06901 |
| ASSET MANAGEMENT CONSULTING SERVICES | 26 POST LANE, LIVINGSTON, NJ 07039 |
| ASSET MANAGEMENT CONSULTING SERVICES | 600 THIRD AVENUE,17TH FLOOR, NEW YORK, NY 10016 |
| ASSET MANAGEMENT GROUP LTD | 13-21 HIGH STREET,GUILFORD, GUILFORD,  GU1 3DG UK |
| ASSET MANAGEMENT GROUP LTD | 13-21 HIGH STREET,GUILFORD, GUILFORD, SURREY,  GU1 3DG UNITED KINGDOM |
| ASSET MANAGEMENT INC. | ATTN: CRAIG PERNICK,5530 WISCONSIN AVENUE,SUITE 700, CHEVY CHASE, MD 20815 |
| ASSET MANAGEMENT TECHNOLOGY SOLUTIONS | PO BOX 17180,ATTN:  SEAN LUTZ, BALTIMORE, MD 21297-0377 |
| ASSET PORTFOLIO SERVICING CZECH REPUBLIC | CELETNA 988/38, PRAGUE,  11000 CZECH REPUBLIC |
| ASSET RECOVERY GROUP | P.O. BOX 191, STEVENSVILLE, MD 21666-0191 |
| ASSET RESEARCH | KINOSHITA BLDG #601,1-17-3,SHIBUYA,SHIBUYA-KU, TOKYO,   JAPAN |
| ASSET RESEARCH | KINOSHITA BLDG #601,1-17-3,SHIBUYA,SHIBUYA-KU, TOKYO, 13  JAPAN |
| ASSET SECURITIZATION CORPORATION | 2 WORLD FINANCIAL CENTER,BUILDING B,21ST FLOOR, NEW YORK, NY 102811198 |
| ASSET SECURITIZATION CORPORATION (FLOOR) | 2 WORLD FINANCIAL CENTER,BUILDING B,21ST FLOOR, NEW YORK, NY 102811198 |
| ASSET SERVICE | CREGRAN SHINBASHI 2, 3F,5-10-8,SHINBASHI,MINATO-KU, TOKYO, 13 NA JAPAN |
| ASSET WAVE | 3-10-2,KANDAJINBOCHO,CHIYODA-KU, TOKYO, 13 NA JAPAN |
| ASSETLAB LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| ASSETS R AND D | YKB ENSIGN BUILD 4F,4-28-4,YOTSUYA, SHINJYUKU-KU,  160-0004 JAPAN |
| ASSETS R AND D | YKB ENSIGN BUILD 4F,4-28-4,YOTSUYA, SHINJYUKU-KU, 13 160-0004 JAPAN |
| ASSI,GEORGES | FLAT 15,1-2 QUEENS GATE, LONDON, GT LON,  SW7 5EH UNITED KINGDOM |
| ASSICURAZIONI GENERALI | VIA UGO BASSI 6, MILAN 20159,   IT |
| ASSIGNMENT CLEANING SERVICES LTD | 19 GOSSMORE LANE,MARLOW, -,  SL7 1QQ UK |
| ASSIGNMENT CLEANING SERVICES LTD | 19 GOSSMORE LANE,MARLOW, -,  SL7 1QQ UNITED KINGDOM |
| ASSIGNMENTS | 3C , PORBUNDER CASTLE,3RD PASTA LANE,COLABA, MUMBAI, MH 400-0055 INDIA |
| ASSIOM | VIA TURATI 26, MILAN,  20121 ITALY |
| ASSIST KNOWLEDGE DEVELOPMENT | THE SANDERUM CENTRE,30A UPPER HIGH STREET,THAME, -,  OX9 3EX UNITED KINGDOM |
| ASSLAN KESHAVARZI | FLAT 8,ALBANY COURT,9 WIMBOURNE ROAD, BOURNEMOUTH,  BH2 6LX UNITED KINGDOM |
| ASSOC OF INTERNATIONAL SCHOOL IN AFRICA | 7840 DENI DRIVE, NORTH FORT MYERS, FL 33917 |
| ASSOC OF INTERNATIONAL SCHOOL IN AFRICA | DO NOT USED SEE VENDOR#100003364, NORTH FORTH MYERS, FL 33917 |
| ASSOC OF SECURITIES & EXCHANGE | P.O. BOX 5767, WASHINGTON, DC 20016 |
| ASSOC OF WASHINGTON SCHOOL PRINCIPALS | 1021 8TH AVENUE SE, OLYMPIA, WA 98501 |
| ASSOC. OF CORP. CONTRIBUTIONS | 1150 HUNGRYNECK BLVD., MT. PLEASANT, SC 29464 |
| ASSOCHAM, NEW DELHI | 147-B CORPORATE HOUSE,GAUTAMNAGAR,GULMOHAR ENCLAVE, NEW DELHI,  49 INDIA |
| ASSOCIACAO PORTUGUESA DE SEGURADORES | RUA RODRIGO DA FONESCA 41, LISBON,  P1250190 PORTUGAL |
| ASSOCIATE MECHANICAL LIMITED | 62 BELL STREET,HENLEY ON THAMES, OXON,  RG9 2BN UNITED KINGDOM |
| ASSOCIATED BANK N.A. | ATTN:DUTKIEWICZ JOSEPH,ASSOCIATED BANK, N.A.,TREASURY DEPARTMENT MS 8025,1200 HANSEN ROAD, GREEN BAY, WI 54304 |
| ASSOCIATED BANK N.A. | ATTN: JENNIFER NIXON,P.O. BOX 408, NEENAH, WI 54957 |
| ASSOCIATED CAMPS INC. | 271 ROUTE 46, UNIT A109, FAIRFIELD, NJ 07004 |
| ASSOCIATED ENTERTAINMENT | TWO DWIGHT ROAD, BURLINGMAE, CA 94010 |
| ASSOCIATED ENVIRONMENTAL | 38-17 CRESCENT STREET, LONG ISLAND CITY, NY 11101 |
| ASSOCIATED HUMANE SOCIETIES INC | 124 EVERGREEN AVENUE, NEWARK, NJ 07114 |
| ASSOCIATED LEGAL & FISCAL ADVISORS | GILDO PASTOR CENTER,7, RUE DU GABIAN,MC 98000 MONACO, FRANCE, ,    FRANCE |
| ASSOCIATED LIMOUSINE SERVICE | 1969 S. PARK RD., PEMBROKE PARK, FL 33009 |
| ASSOCIATED OPTIONS INC | 440 S. LASALLE STREET, SUITE 3112, CHICAGO, IL 60605 |
| ASSOCIATED PARENT CLUBS OF PIEDMONT | P.O. BOX 11139, PIEDMONT, CA 94611 |
| ASSOCIATED PRESS | P.O. BOX 4284,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| ASSOCIATED PRESS CO | 50 ROCKERFELLA PLAZA, NEW YORK, NY 10020 |
| ASSOCIATED PRESS LTD | 12 NORWICH STREET, LONDON,  EC4A 1BP UNITED KINGDOM |
| ASSOCIATED SECURITIES CORP | 222 NORTH SEPULVEDA BLVD,18TH FLOOR, EL SEGUNDO, CA 90045 |
| ASSOCIATED SERVICES CO | 1040 SHARY CT, STE C, CONCORD, CA 94518-4705 |
| ASSOCIATED SOFTWARE | 518 BARDEN CT, COLUMBUS, OH 43230-6234 |
| ASSOCIATED SOFTWARE | 7251 ENGLE ROAD, SUITE 300, MIDDLEBURG HEIGHTS, OH 44130 |
| ASSOCIATES FOR INTERNATIONAL RESEARCH | 1100 MASSACHUSETTS AVE, CAMBRIDGE, MA 02138 |
| ASSOCIATES, LLC | P.O. BOX 136, ORLEAN, VA 20128 |
| ASSOCIATION AGATS | 7-3-38 AKASAKA,MINATO-KU, TOKYO, 13 107-8503 JAPAN |
| ASSOCIATION BRICO-JEUNES | 45 CH. MAISONNEUVE, CHATELAINE,  1219 SWITZERLAND |
| ASSOCIATION FOR A BETTER NEW YORK | 355 LEXINGTON AVE, NEW YORK, NY 10017 |
| ASSOCIATION FOR ADVANCED LIFE | P.O. BOX 631536, BALTIMORE, MD 21263 |
| ASSOCIATION FOR CORPORATE GROWTH | 616 N. NORTH COURT,SUITE 200, PALATINE, IL 60067-8156 |
| ASSOCIATION FOR CORPORATE GROWTH | SOUTH FLORIDA CHAPTER,C/O SHERI GALIN,11110 W. OAKLAND PARK BLVD. #168, SUNRISE, FL 33351 |
| ASSOCIATION FOR FINANCIAL | PROFESSIONALS OF ATLANTA,3220 POINTE PARKWAY-SUITE 500, NORCROSS, GA 30092 |
| ASSOCIATION FOR FINANCIAL PROFESSIONALS | P.O. BOX 64714-D, BALTIMORE, MD 21264-4714 |
| ASSOCIATION FOR FINANCIAL PROFESSIONALS | 80 W. BROADWAY, SUITE 300,ATTN: NANCY HOTHAN, SALT LAKE CITY, UT 84101 |
| ASSOCIATION FOR GUIDANCE, AID, | PLACEMENT, AND EMPATHY,4555 TROUSDALE DRIVE, NASHVILLE, TN 37204 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATION FOR INDIA'S | 5011 TECUMSEH STREET, COLLEGE PARK, MD 20740 |
| ASSOCIATION FOR INTERNATIONAL | 10400 LITTLE PATUXENT PARKWAY,SUITE 250, COLUMBIA, MD 21044 |
| ASSOCIATION FOR INVESTMENT MANAGEMENT | PO BOX 3668, CHARLOTTESVILLE, VA 22903-0668 |
| ASSOCIATION FOR SUPERVISION & CURRICULUM | DEVELOPMENT (ASCD),1703 NORTH BEAUREGARD ST, ALEXANDRIA, VA 22311-1714 |
| ASSOCIATION FOR THE HELP OF | 200 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| ASSOCIATION FOR THE HELP OF | 83 MAIDEN LANE, 8TH FLOOR, NEW YORK, NY 10038 |
| ASSOCIATION FOR WOMEN IN COMPUTING | P.O. BOX 1503,GRAND CENTRAL STATION, NEW YORK, NY 10163-1503 |
| ASSOCIATION FOR WOMEN IN FINANCE | TOKYO,TOKYO, TOKYO,    JAPAN |
| ASSOCIATION FOR WOMEN IN FINANCE | TOKYO,TOKYO, TOKYO, 13 JAPAN |
| ASSOCIATION GROUPE ESSEC | SERVICE COMPATIBILITE,AVE. B. HIRSCH BP 105,CEDEX, CERGY POINTOISE,   95021 FRANCE |
| ASSOCIATION OF ASIAN AMERICAN | INVESTMENT MANAGERS,1045 NORTH UTAH STREET,SUITE 512, ARLINGTON, VA 22201 |
| ASSOCIATION OF BRITISH INSURERS | 51 GRESHAM STREET, LONDON,   EC2V 7HQ UK |
| ASSOCIATION OF BRITISH INSURERS | 51 GRESHAM STREET, LONDON,   EC2V 7HQ UNITED KINGDOM |
| ASSOCIATION OF CATERING EXCELLENCE | BOURNE HOUSE, HORSELL PARK, WOKING,   GU21 4LY UK |
| ASSOCIATION OF CATERING EXCELLENCE | BOURNE HOUSE, HORSELL PARK, WOKING, SURREY,   GU21 4LY UNITED KINGDOM |
| ASSOCIATION OF CHIEF BUSINESS OFFICALS | 1570 EAST COLORADO BLVD, PASADENA, CA 91106 |
| ASSOCIATION OF CHIEF BUSINESS OFFICALS | 2017 O STREET, SACRAMENTO, CA 95814 |
| ASSOCIATION OF CHIEFS OF POLICE OF | P.O. BOX 1592, WEST CALDWELL, NJ 07007 |
| ASSOCIATION OF CHILDREN | PO BOX 2408, SACRAMENTO, CA 95812-2408 |
| ASSOCIATION OF CHRISTIAN SCHOOLS INT'L. | 731 CHAPEL HILLS DRIVE, COLORADO SPRINGS, CO 80920 |
| ASSOCIATION OF COMMERCIAL | 2400 22ND STREET-SUITE 110, SACRAMENTO, CA 95818 |
| ASSOCIATION OF COMMUNITY | 2017 O STREET, SACRAMENTO, CA 95814 |
| ASSOCIATION OF COMMUNITY EMPLOYMENT | 114 GREENE STREET, NEW YORK, NY 10012 |
| ASSOCIATION OF COMMUNITY EMPLOYMENT | EMPLOYMENT PROGRAMS FOR THEHOMELESS,114 GREENE STREET, NEW YORK, NY 10012 |
| ASSOCIATION OF CORPORATE TREASURERS | 51 MOORGATE, LONDON,   EC2R 6BH UK |
| ASSOCIATION OF CORPORATE TREASURERS | OCEAN HOUSE,10/12 LITTLE TRINITY LANE, LONDON,   EC4V 2AA UK |
| ASSOCIATION OF CORPORATE TREASURERS | 51 MOORGATE, LONDON,   EC2R 6BH UNITED KINGDOM |
| ASSOCIATION OF CORPORATE TREASURERS | OCEAN HOUSE,10/12 LITTLE TRINITY LANE, LONDON,   EC4V 2AA UNITED KINGDOM |
| ASSOCIATION OF FOREIGN BANKS | 1 BENGAL COURT, LONDON,   EC3V 9DD UNITED KINGDOM |
| ASSOCIATION OF FOREIGN INVESTORS IN REAL | 1300 PENNSYLVANIA AVE NW ST880, WASHINGTON, DC 20004 |
| ASSOCIATION OF FORMER STUDENTS | 505 GEORGE BUSH DRIVE, COLLEGE STATION, TX 77840 |
| ASSOCIATION OF FUNDRAISING PROFESSIONALS | 211 WEST 56TH STREET,SUITE 7J, NEW YORK, NY 10019 |
| ASSOCIATION OF GRADUATES | 698 MILLS ROAD,US MILITARY ACADEMY, WEST POINT, NY 10996 |
| ASSOCIATION OF GRAPHIC COMMUNICATIONS | 330 SEVENTH AVENUE, 9TH FLOOR, NEW YORK, NY 10001-5010 |
| ASSOCIATION OF HOLE IN THE | WALL CAMPS,ONE CENTURY TOWER #503,265 CHURCH STREET, NEW HAVEN, CT 06510 |
| ASSOCIATION OF INDEPENDENT COLLEGES | GERRY BELLOTTI,797 SPRINGFIELD AVENUE, SUMMIT, NJ 07091 |
| ASSOCIATION OF INDEPENDENT COLLEGES | AND UNIVERSITIES IN N.J.,ATTN:  GERRY BELLOTTI,797 SPRINGFIELD AVENUE, SUMMIT, NJ 07091 |
| ASSOCIATION OF INDUSTRIAL REAL ESTATE | 214 HALE STREET, WHEATON, IL 60187 |
| ASSOCIATION OF INSURANCE AND FINANCIAL | MORGAN STANLEY,1585 BROADWAY - 12TH FLOOR, NEW YORK, NY 10036 |
| ASSOCIATION OF INSURANCE AND FINANCIAL | C\O WESTON ASSOCIATES,C\O WESTON ASSOCIATES,110 THOMAS STREET, WINSTON-SALEM, NC 27101 |
| ASSOCIATION OF JEWISH SPONSORED CAMPS | 130 EAST 59TH STREET, NEW YORK, NY 10022 |
| ASSOCIATION OF LATINO | 510 WEST 6TH STREET-SUITE 400, LOS ANGELES, CA 90014 |
| ASSOCIATION OF LATINO PROFESSIONALS IN | 801 SOUTH GRAND AVE SUITE 400, LOS ANGELES, CA 90017 |
| ASSOCIATION OF LATINO PROFESSIONALS IN | ATTN: CONTROLLER,801 SOUTH GRAND AVE,SUITE 650, LOS ANGELES, CA 90017 |

| Claim Name | Address Information |
| --- | --- |
| ASSOCIATION OF MORTGAGES INTERMEDIARIES | AUSTIN FRIARS HOUSE,2-6 AUSTIN FRIARS, LONDON,  EC2N 2HD UNITED KINGDOM |
| ASSOCIATION OF NSE MEM OF IND – CON ACNT | FORT, MUMBAI, MH  INDIA |
| ASSOCIATION OF PUBLIC | 962 WAYNE AVE-SUITE 910, SILVER SPRING, MD 20910 |
| ASSOCIATION OF REAL ESTATE WOMEN | 250 W 51ST STREET STE 2301, NEW YORK, NY 10107 |
| ASSOCIATION OF REGISTRATION MANAGEMENT | PO BOX 133,BOWLING GREEN STA, NEW YORK, NY 10274 |
| ASSOCIATION OF STUD FIN AID ADM INC | 8207 SELWIN CT, BALTIMORE, MD 21237 |
| ASSOCIATION OF STUD FIN AID ADM INC | PO BOX 42108, BALTIMORE, MD 21284-2108 |
| ASSOCIATION OF TEXAS LENDERS FOR | EDUCATION,PO BOX 55, KATY, TX 77492 |
| ASSOCIATION OF THE BAR OF THE | P.O. BOX 11381, NEW YORK, NY 10286-1381 |
| ASSOCIATION OF THE BAR OF THE CITY | GENERAL POST OFFICE,PO BOX 30487, NEW YORK, NY 10087 |
| ASSOCIATION OF THE BAR OF THE CITY | PO BOX 11381,CHURCH STATION, NEW YORK, NY 10286-1381 |
| ASSOCIATION OF WATER BOARD DIRECTORS- | 400 RANDAL WAY STE 307, SPRING, TX 77388 |
| ASSOCIATION VATIER & ASSOCIES | 12 RUE D'ASTORG, PARIS,  75008 FRANCE |
| ASSOUAD,CARINE | 33 RUE DE BEAUNE, PARIS,  75007 FRANCE |
| ASSUMPTION COLLEGE | 500 SALISBURY STREET, WORCESTER, MA 01609 |
| ASSURANCES DU CREDIT MUTUEL VIE (MUTUELLE) | 34, RUE DU WACKEN,STRASBOURG,CEDEX 67010, ,     FR |
| ASSURANCES DU CREDIT MUTUEL VIE S.A. | 34, RUE DU WACKEN,STRASBOURG,CEDEX 67010, ,     FRANCE |
| ASSURED DOCUMENT AND DATA STORAGE INC | 510 DOUGLAS AVE, ALTAMONTE SPRINGS, FL 32714 |
| ASSURED ENVIRONMENTS | MS. MARY COYLE,45 BROADWAY,8TH FLOOR, NEW YORK, NY 10006 |
| ASSURED ENVIRONMENTS | ATTN:MS. MARY COYLE,45 BROADWAY, 8TH FLOOR, NEW YORK, NY 10006 |
| ASSURED ENVIRONMENTS | 360 LEXINGTON AVE, 15TH FLOOR, NEW YORK, NY 10017-6502 |
| AST TRUST COMPANY | 2390 EAST CAMELBACK ROAD,SUITE 240,ATTN:  THOMAS J. HEALY, PHOENIX, AZ 85013 |
| AST TRUST COMPANY | P.O. BOX 52129,ATTN:  REVENUE SHARING, PHOENIX, AZ 85072-2129 |
| ASTAFOVIC,IZZY | 3 ELI CIRCLE, MORGANVILLE, NJ 07751 |
| ASTAFYEVA,OLEKSANDRA | FLAT 7, 33 LONGRIDGE ROAD,EARL'S COURT, LONDON, GT LON,  SW5 9SD UNITED KINGDOM |
| ASTANA FINANCE JSC | ATTN:YERZHAN TUMABEKOV, DINARA KENESSARINA,ASTANA FINANCE JSC,12 BIGELDINOV ST,010000 ASTANA, ,    KAZAKHSTAN |
| ASTANA FINANCE JSC | ATTN:DINARA KENESSARINA / YERZHAN TUMABEKOV,ASTANA FINANCE JSC,12 BIGELDINOV ST,010000 ASTANA, ,    KAZAKHSTAN |
| ASTAR MANAGEMENT CONSULTANTS LIMITED | 6 GRANARY BUILDINGS,MILLOW, BIGGLESWADE,  SG18 8RH UK |
| ASTAR MANAGEMENT CONSULTANTS LIMITED | 6 GRANARY BUILDINGS,MILLOW, BIGGLESWADE,  SG18 8RH UNITED KINGDOM |
| ASTBURY MARSDEN & PARTNERS LIMITED | AUGUSTINE HOUSE,6A AUSTIN FRIARS, LONDON,    UK |
| ASTBURY MARSDEN & PARTNERS LIMITED | AUGUSTINE HOUSE,6A AUSTIN FRIARS, LONDON,  EC2N 2HA UK |
| ASTBURY MARSDEN & PARTNERS LIMITED | AUGUSTINE HOUSE,6A AUSTIN FRIARS, LONDON,   UNITED KINGDOM |
| ASTBURY MARSDEN & PARTNERS LIMITED | AUGUSTINE HOUSE,6A AUSTIN FRIARS, LONDON,  EC2N 2HA UNITED KINGDOM |
| ASTD (AMERICAN SOCIETY FOR TRAINING & | P.O. BOX 1567, MERRIFIELD, VA 22116-1567 |
| ASTD NEW YORK METRO CHAPTER INC | PMB 358,208 EAST 51ST, NEW YORK, NY 10022 |
| ASTEC CO., LTD. | HORIGUCHI BLDG.,2-19-7,IWAMOTOCHO, CHIYODA-KU,  101-0032 JAPAN |
| ASTEC CO., LTD. | HORIGUCHI BLDG.,2-19-7,IWAMOTOCHO, CHIYODA-KU, 13 101-0032 JAPAN |
| ASTEC CONSULTING GROUP INC. | PO BOX 1494, WILLISTON, VT 05495 |
| ASTERIAS LIMITED | 34 SOUTH MOLTON STREET,LONDON, LONDON,  W1Y 2BP UNITED KINGDOM |
| ASTGHIK M. KHACHATRYAN | 69-71 PEEL STREET, CENTRAL, HONG KONG,   HONG KONG |
| ASTGHIK M. KHACHATRYAN | FAWN HILL ROAD, UPPER SADDLE RIVER, NJ 07458 |
| ASTGHIK M. KHACHATRYAN | FAWN HILL ROAD, UPPLE SADDLE RIVER, NJ 07458 |
| ASTGHIK M. KHACHATRYAN | 57 FAWN HILL ROAD, UPPLE SADDLE RIVER, NJ 07458 |
| ASTGHIK M. KHACHATRYAN | 150 WEST 47TH, APT. 7C, NEW YORK, NY 10036 |
| ASTGHIK M. KHACHATRYAN | 15 CLIFF STREET,APARTMENT 15A, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| ASTGHIK M. KHACHATRYAN | 1627 BLANCHARD CAMPUS CENTER, SOUTH HADLEY, MA 01075 |
| ASTHMA & ALLERGY FOUNDATION OF AMERICA | 1500 S. BIG BEND, SUITE 1 SOUTH, ST. LOUIS, MO 63117 |
| ASTHMA AND ALLERGY FOUNDATION OF | 1233 20TH STREET, NM #402, WASHINGTON, DC 20036 |
| ASTIER, JEAN-FRANCOIS G | 29 EAST 64TH STREET, APARTMENT 5A & 5B, NEW YORK, NY 10065 |
| ASTIK, KETAN | A-2/15, BHANU APARTMENTS, L.B.S MARG, MULUND (WEST), MULUND (W), MUMBAI,  400080 INDIA |
| ASTOLFI, AMANDA J | 9 VAN DOREN AVE, CHATHAM, NJ 07928 |
| ASTON BELL AND ASSOCIATES | 17 ACADEMY STREET, SUITE 1008, NEWARK, NJ 07102 |
| ASTON CARTER LIMITED | 123 CLIFTON STREET, LONDON,   EC2A 4LD UK |
| ASTON CARTER LIMITED | 123 CLIFTON STREET, LONDON,   EC2A 4LD UNITED KINGDOM |
| ASTON JR., SHERRELL J. | 20 FIFTH AVENUE, APT 4C, NEW YORK, NY 10011 |
| ASTON, BRADFORD R.S. | 300 MERCER STREET, APARTMENT #6M, NEW YORK, NY 10003 |
| ASTON, JOHN ROBERT | FLAT 15, CULWORTH HOUSE, ALLITSEN ROAD, ST. JOHN'S WOOD, LONDON, GT LON,  NW8 7BE UNITED KINGDOM |
| ASTON, LAUREN | 2, ARTESIAN GROVE, NEW BARNET, HERTS,  EN5 5HU UNITED KINGDOM |
| ASTOR GROUP INC | 100 PARK AVENUE, SUITE 1600, NEW YORK, NY 10017 |
| ASTORIA GRAPHICS INC. | 225 VARICK STREET, NEW YORK, NY 10014 |
| ASTRA | D & D BUILDING, 979 THIRD AVENUE, 14TH FLOOR, NEW YORK, NY 10022 |
| ASTRAEA FOUNDATION, INC | 116 EAST 16TH STREET, 7TH FLOOR, NEW YORK, NY 10003 |
| ASTRAL ARTISTIC SERVICES | 230 SOUTH BROAD STREET, 3RD FLOOR, PHILADELPHIA, PA 19102 |
| ASTREA LLC | BAHNHOFSTRASSE 22, ZUG,  6301 SWITZERLAND |
| ASTRID A. ROSA | 1302 WASHINGTON ST  3H, HOBOKEN, NJ 07030 |
| ASTRID EMMERICH | RUA DA CONSOLACAO 2934, APT 13, CERQUEIRA CESAR, , SP SP01416000 BRAZIL |
| ASTRID FLORES | 648 HYDE PARK, APT. 1, ROSLINDALE, MA 02131 |
| ASTRID POUSSEL | 86 ONSLOW GARDENS, FLAT 3, LONDON, ANT,  SW7 3BS UNITED KINGDOM |
| ASTRO DELIVERY OF NY, INC. | P.O. BOX 20151, WEST VILLAGE STREET, NEW YORK, NY 10014 |
| ASTRO LIMOUSINE SERVICE AG | BUENSTRASSE 110, DUBENDORF,  8600 SWITZERLAND |
| ASTRO LIMOUSINE SERVICE LTD | BUENSTRASSE 110, DNBENDORF-ZNRICH,  8600 SWITZERLAND |
| ASTRO LIMOUSINE SERVICE LTD | BUENSTRASSE 110, DA¬BENDORF-ZA¬RICH,  8600 SWITZERLAND |
| ASTROLOGO, LUCA | CORSO GARIBALDI 55, MILAN,  20121 ITALY |
| ASTRUM SERCON PVT LTD | 1 & 2, SETHI NIWAS, 4TH ROAD, OPP. SYNDICATE BANK, KHAR (WEST), MUMBAI,  400052 INDIA |
| ASTRUM SOLUTIONS PVT LTD | 1 & 2 SETHI NIWAS, 4TH ROAD, OPP. SYNDICATE BANK, KHAR WEST, MUMBAI, MH 400052 INDIA |
| ASTYANAX KANAKAKIS | 111 SOUTH 15TH STREET, APT. 1506, PHILADELPHIA, PA 19102 |
| ASUKA NAKAMURA | 1-20-6-503, GINZA, CHUO-KU, 13 104-0061 JAPAN |
| ASUMENDI, NERE | FLAT 250, 41 MILLHARBOUR, LONDON, GT LON,  E14 9NE UNITED KINGDOM |
| ASUN HAKHU | 416 B, KINGSTON APTTS., HIRANANDANI GARDENS, POWAI, POWAI, MUMBAI,  400076 INDIA |
| ASUNCION, MICHAEL | 3422 ESPERANZA TERRACE, GLENDALE, CA 91208 |
| ASUNCION, MICHAEL | 21/A SCENIC RISE, 46 CAINE ROAD, MID-LEVELS, H,   HONG KONG |
| ASURION CORPORATION | ATTN: JACK REAGAN, VICE PRESIDENT, ASURION CORPORATION, 648 GRASSMERE PARK DRIVE, SUITE 300, NASHVILLE, TN 37211 |
| ASVANUNT, ATTAKRIT | 250 W. 93RD ST., APT 9J, NEW YORK, NY 10025 |
| ASVER, AJMAL | 7 WILLIAMS WAY, FLEET, HANTS,  GU51 3EU UNITED KINGDOM |
| ASWAN SEETHARAMAN | 49 VICTORIAN DRIVE, OLD BRIDGE, NJ 088 |
| ASWANI TADAKAMALLA | 6804 SHADOW OAKS COURT, MONMOUTH JCT, NJ 08852 |
| ASWANI TADAKAMALLA | 22687 BLUE ELDER TERRACE, UNIT 202, ASHBURN, VA 20148 |
| ASWANI, ANISH | 219 S BARRINGTON AVE #219, LOS ANGELES, CA 90049 |
| ASWANI, ANISH | 2605 BASIL LANE, LOS ANGELES, CA 90077 |
| ASWEGAN, LORI ANN | 2825 JAMES STREET, BELLINGHAM, WA 98225 |

| Claim Name | Address Information |
|---|---|
| ASX LIMITED | 20 BRIDGE STREET, SYDNEY,   AUSTRALIA |
| ASX LIMITED | 20 BRIDGE STREET, SYDNEY, NSW,   AUSTRALIA |
| ASX OPERATIONS PTY LIMITED | PO BOX H224, AUSTRALIA SQUARE,  NSW2000 AUSTRALIA |
| ASX SYDNEY FUTURES EXCHANGE LIMITED | PO BOX H224, AUSTRALIA SQUARE, SYDNEY,  1215 AUSTRALIA |
| ASX SYDNEY FUTURES EXCHANGE LIMITED | PO BOX H224, AUSTRALIA SQUARE, SYDNEY, NSW,  1215 AUSTRALIA |
| ASX SYDNEY FUTURES EXCHANGE LIMITED | 30 GROSVENOR STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| ASYSCO PLC | UNIT 1, OMEGA WAY, THORPE INDUSTRIAL ESTATE, EGHAM,  TW20 8RD UNITED KINGDOM |
| ASYSTEL | 42-46 RUE MEDERIC, CLICHY, 92 92582 FRANCE |
| AT & T - OPS | P.O. BOX 13132, NEWARK, NJ 07101-5632 |
| AT & T - OPS | PO BOX 13138, NEWARK, NJ 07101-5638 |
| AT EASE INC. | 340 WEST 57TH STREET, NEW YORK, NY 10019 |
| AT EASE INC. | 7672 MONTGOMERY ROAD, SUITE 220, CINCINNATI, OH 45236 |
| AT EASE INC. | 9056 MONTGOMERY ROAD, CINCINNATI, OH 45242 |
| AT HOME K.K. | 4-34-12, NISHIROKUGO, OTA-KU, TOKYO,  144-0056 JAPAN |
| AT HOME K.K. | 4-34-12, NISHIROKUGO, OTA-KU, TOKYO, 13 144-0056 JAPAN |
| AT SYSTEMS ATLANTIC INC. | P.O. BOX 15009, LOS ANGELES, CA 90015-5009 |
| AT TOKYO | 3F YAESU MITSUI BLDG, 2-7-2 YAESU CHUO-KU, TOKYO, 13 104-0028 JAPAN |
| AT& T BROADBAND | P.O.BOX 173610, DENVER, CO 80217-3610 |
| AT&T | 200 FRONT STREET WEST, TORONTO ON CANADA,  M5V 3L2 CANADA |
| AT&T | P.O. BOX 9266, STATION A, TORONTO  ONTARIO CANADA,  M5W 3M1 CANADA |
| AT&T | P.O. BOX 13146, NEWARK, NJ 07101 |
| AT&T | P.O. BOX 13140, NEWARK, NJ 07101 |
| AT&T | P.O.BOX 1200, NEWARK, NJ 07101-1200 |
| AT&T | P.O. BOX 13128, NEWARK, NJ 07101-5628 |
| AT&T | P.O. BOX 13134, NEWARK, NJ 07101-5634 |
| AT&T | P.O. BOX 13142, NEWARK, NJ 07101-5642 |
| AT&T | P.O. BOX 13148, NEWARK, NJ 07101-5648 |
| AT&T | PO BOX 13150, NEWARK, NJ 07101-5650 |
| AT&T | PO BOX 13150, NEWARK, NJ 07101-5656 |
| AT&T | ATTN: MASTER AGREEMENT SUPPORT TEAM, 32 AVE OF THE AMERICAS, NEW YORK, NY 10013 |
| AT&T | P.O. BOX 830022, BALTIMORE, MD 21283 |
| AT&T | PO BOX 830017, BALTIMORE, MD 21283-0017 |
| AT&T | PO BOX 830018, BALTIMORE, MD 21283-0018 |
| AT&T | P.O.BOX 830019, BALTIMORE, MD 21283-0019 |
| AT&T | P.O. BOX 830120, BALTIMORE, MD 21283-0120 |
| AT&T | PO BOX 70529, CHARLOTTE, NC 28272 |
| AT&T | P.O. BOX 55000, DETROIT, MI 48255-2571 |
| AT&T | AT&T, BILL PAYMENT CENTER, SAGINAW, MI 48663-0003 |
| AT&T | P.O. BOX 105262, ATLANTA, GA 30348-5262 |
| AT&T | PO BOX 105503, ATLANTA, GA 30348-5503 |
| AT&T | P.O. BOX 105320, ATTN:  REGIONAL SUMMARY BILL, ATLANTA, GA 30384 |
| AT&T | P.O. BOX 277761, ATLANTA, GA 30384 |
| AT&T | P.O. BOX 100635, ATLANTA, GA 30384-0635 |
| AT&T | PO BOX 277019, ATLANTA, GA 30384-7019 |
| AT&T | P.O.BOX 198401, ATLANTA, GA 30384-8401 |
| AT&T | PO BOX 9001310, LOUISVILLE, KY 40243-1473 |
| AT&T | P.O. BOX 9001307, LOUISVILLE, KY 40290-1307 |
| AT&T | P.O. BOX 9001308, LOUISVILLE, KY 40290-1308 |
| AT&T | P.O. BOX 9001311, LOUISVILLE, KY 40290-1311 |

| Claim Name | Address Information |
|------------|---------------------|
| AT&T | PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| AT&T | PO BOX 5011, CAROL STREAM, IL 60197-5011 |
| AT&T | LONG DISTANCE,PO BOX 5017, CAROL STREAM, IL 60197-5017 |
| AT&T | P.O. 8100, AURORA, IL 60507 |
| AT&T | P.O. BOX 8100, AURORA, IL 60507-8100 |
| AT&T | P.O. BOX 8110, AURORA, IL 60507-8110 |
| AT&T | 7872 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| AT&T | P.O. BOX 2840, OMAHA, NE 68103-2840 |
| AT&T | P.O. BOX 2969, OMAHA, NE 68103-2969 |
| AT&T | P.O. BOX 2971, OMAHA, NE 68103-2971 |
| AT&T | P.O. BOX 630047, DALLAS, TX 75263-0047 |
| AT&T | PO BOX 650502, DALLAS, TX 75265-0502 |
| AT&T | P.O. BOX 650661, DALLAS, TX 75265-0661 |
| AT&T | P.O. BOX 660779, DALLAS, TX 75266 |
| AT&T | P.O BOX 650396, DALLAS, TX 75266-0396 |
| AT&T | P.O. BOX 660778, DALLAS, TX 75266-0778 |
| AT&T | P.O. BOX  930170, DALLAS, TX 75393-0170 |
| AT&T | P.O. BOX 78114, PHOENIX, AZ 85062-8114 |
| AT&T | PO BOX 78152, PHOENIX, AZ 85062-8152 |
| AT&T | P.O. BOX 78158, PHOENIX, AZ 85062-8158 |
| AT&T | P.O.BOX 78168, PHOENIX, AZ 85062-8168 |
| AT&T | PO BOX 78170, PHOENIX, AZ 85062-8170 |
| AT&T | PO BOX 78225, PHOENIX, AZ 85062-8225 |
| AT&T | P.O. BOX 78314, PHOENIX, AZ 85062-8314 |
| AT&T | PO BOX 78355, PHOENIX, AZ 85062-8355 |
| AT&T | PO BOX 78522, PHOENIX, AZ 85062-8522 |
| AT&T | P.O. BOX 79112, PHOENIX, AZ 85062-9112 |
| AT&T | P.O. BOX 78045, PHOENIX, AZ 85062-9112 |
| AT&T | CNL COMMERCIAL FINANCIAL, LLC,P.O. BOX 39, LAKE FOREST, CA 92609 |
| AT&T | 3939 E. CORONADO STREET, ANAHEIM, CA 92807 |
| AT&T | PAYMENT CENTER, SACRAMENTO, CA 95887-0001 |
| AT&T | 2121 FOURTH AVE,   SUITE 700, SEATTLE, WA 98121 |
| AT&T 800 READYLINE | PO BOX 9001309, LOUISVILLE, KY 40290-1309 |
| AT&T 800 READYLINE | P.O. BOX 78522, PHOENIX, AZ 85062-8522 |
| AT&T CONNECTIVITY SOLUTIONS | P.O.BOX 406553, ATLANTA, GA 30384 |
| AT&T CORP. | 295 NORTH MAPLE AVENUE, BASKING RIDGE, NJ 07920 |
| AT&T CORPORATION | PO BOX 13150, NEWARK, NJ 07101-5650 |
| AT&T CORPORATION | ONE AT&T WAY, BEDMINSTER, NJ 07921 |
| AT&T CORPORATION | P.O. BOX 78522, PHOENIX, AZ 85062 |
| AT&T INTERNET SERVICES | PO BOX 5016, CAROL STREAM, IL 60197-5016 |
| AT&T INTERNET SERVICES | 175 E HOUSTON STREET,ROOM 8-4-H-60, SAN ANTONIO, TX 78205 |
| AT&T LOCAL SERVICES | 32 AVE OF AMERICAS, 5TH FLOOR # E502, NEW YORK, NY 10013 |
| AT&T LONG DISTANCE | PO BOX 660688, DALLAS, TX 75266-0688 |
| AT&T MOBILITY | P.O. BOX 129, NEWARK, NJ 07101-0129 |
| AT&T MOBILITY | PO BOX 105773, ATLANTA, GA 30348-5773 |
| AT&T MOBILITY | PO BOX 20166,ATTN:MARY HAUGEN, BLOOMINGTON, MN 55420 |
| AT&T MOBILITY | P.O. BOX 6451, CAROL STREAM, IL 60197-6451 |
| AT&T MOBILITY | PO BOX 8220, AURORA, IL 60572-8220 |
| AT&T MOBILITY | P.O.BOX 8229, AURORA, IL 60572-8229 |

| Claim Name | Address Information |
|---|---|
| AT&T MOBILITY | PO BOX 650574, DALLAS, TX 75265-0574 |
| AT&T MOBILITY | AT&T NATIONAL BUSINESS SERVICES,LOAD NO. 040881,PO BOX 78405, PHOENIX, AZ 85062 |
| AT&T MOBILITY | PO BOX 78405, PHOENIX, AZ 85062-8405 |
| AT&T MOBILITY | PO BOX 79075, PHOENIX, AZ 85062-9075 |
| AT&T MOBILITY II, LLC | PO BOX 17542, BALTIMORE, MD 21297-1542 |
| AT&T MOBILITY II, LLC | 5565 GLENRIDGE CONNECTOR,SUITE 510, ATLANTA, GA 30342 |
| AT&T MOBILITY II, LLC | P.O. BOX 6463, CAROL STREAM, IL 60197-6463 |
| AT&T MOBILITY II, LLC | PO BOX 78405, PHOENIX, AZ 85062-8405 |
| AT&T PEBBLE BEACH NATIONAL PRO AM | 1 LOWER RAGSDALO DRIVE,BUILDING 3-SUITE 100, MONTEREY, CA 93940 |
| AT&T PEBBLE BEACH NATIONAL PRO AM | PO BOX 869, MONTEREY, CA 93942 |
| AT&T WIRELESS | GLENDRIDGE HIGHLANDS TWO,5565 GLENRIDGE CONNECTOR, ATLANTA, GA 30342 |
| ATA MENKUL KIYMETLER AS | EMHIRAN CAD A BLOCK NO 145,80700 BALMUMCU, ISTANBUL,    TURKEY |
| ATABAKI,KHASHAYAR | 3845 LA PLAYA BOULEVARD, COCONUT GROVE, FL 33133 |
| ATABOK INC. | ONE GATEWAY CENTER,SUITE 416, NEWTON, MA 02458 |
| ATABOK INC. | 29 CRAFTS STREET, SUITE 300, NEWTON, MA 02458 |
| ATAKAN KONAN | CIFTEHAVUZLAR, GULDEN SOKAK OZDEN APT.,NO 11 D.11,  ACCOUNT NO. 9595  KADIKOY, ISTANBUL,    TURKEY |
| ATAL ENGINEERING LTD. | 17/F JAVA COMMERCIAL CENTRE,128 JAVA ROAD, NORTH POINT, |
| ATALAYA CAPITAL MANAGEMENT, LP | 590 MADISON AVENUE-28TH FLOOR,ATTN:  DANIEL LEVINSON, NEW YORK, NY 10022 |
| ATALAYA CAPITAL MANAGEMENT, LP | 623 FIFTH AVENUE,ATTN: DANIEL M LEVINSON,16TH FLOOR, NEW YORK, NY 10022 |
| ATALLA,ELI | 25 JORDAN DRIVE, RIVER EDGE, NJ 07661 |
| ATAMEN,AHMET | 361 EAST 10TH STREET,APT #46, NEW YORK, NY 10009 |
| ATANASOVA, ILIYANA | 2024 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| ATANDA,ADEDAYO O | 4004 S. ELLIS UNIT 1N, CHICAGO, IL 60653 |
| ATARA JACOBSON | 140 MONTROSE AVENUE, SOUTH ORANGE, NY 07079 |
| ATAY,MEHMET TUNA | 80 KING STREET, CAMBRIDGE, CAMBS,  CB1 1LN UNITED KINGDOM |
| ATAZ DE SOUSA,INES FERNANDA | AV MIGUEL TORGA,NO6,9OC, LISBOA,   1070-313 PORTUGAL |
| ATC ASSOCIATES, INC. | DEPT CH17565, PALATINE, IL 60055-7565 |
| ATC ASSOCIATES, INC. | P.O. BOX 90268, CHICAGO, IL 60696-0268 |
| ATC TRUSTEES (GUERNSEY) LIMITED | PO BOX 550, SARNIA HOUSE,LE TRUCHOT,ST. PETER PORT, GUERNSEY,  GY1 6HT UK |
| ATC TRUSTEES (GUERNSEY) LIMITED | PO BOX 550, SARNIA HOUSE,LE TRUCHOT,ST. PETER PORT, CHL IS,  GY1 6HT UNITED KINGDOM |
| ATCHISON,JOHN R. | 340 OAKDALE STREET, CHICAGO, IL 60657 |
| ATCHLEY, CRAIG | 9314 SEAGROVE, DALLAS, TX 75243 |
| ATCO RESIDENTIAL GROUP INC | 41 WEST 58TH STREET, NEW YORK, NY 10019 |
| ATEA SVERIGE AB | BOX 18, KISTA,  16493 SWEDEN |
| ATEASE, INC. | 340 WEST 57TH FLOOR,12TH FLOOR, NEW YORK, NY 10019 |
| ATEKHA, COURAGE MD | 204 WILDWOOD DRIVE, STATESBORO, GA 30458 |
| ATEL GEBAUDETECHNIK AG | OBERFELDSTR. 26, KLOTEN,  8302 SWITZERLAND |
| ATELIER 4 INC. | 35-00 47TH AVENUE, LONG ISLAND CITY, NY 11101-2434 |
| ATEMI | 10 AVENUE DE MESSINE, PARIS,  75008 FRANCE |
| ATEO | 200 S WACKER DR, SUITE 3100, CHICAGO, IL 60606 |
| ATEO | 1 S WACKER DR,STE 400, CHICAGO, IL 60606-4616 |
| ATEO CORP. | 200 S WACKER DR, SUITE 3100, CHICAGO, IL 60606 |
| ATEO LTD | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UK |
| ATEO LTD | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UNITED KINGDOM |
| ATEO LTD | 200 S WACKER DR, SUITE 3100, CHICAGO, IL 60606 |
| ATEY,SWETA | MILITARY RD.,B-204, MAYUR PLAZA,OPP. RICHARD,GARAGE, MAROL, ANDHERI- E, MUMBAI, MH 400059 INDIA |

| Claim Name | Address Information |
|---|---|
| ATHA,SCOTT | 277 AVENUE C,APARTMENT 10H, NEW YORK, NY 10009 |
| ATHALYE,HRISHIKESH S | 313 SEA ISLE KEY, SECAUCUS, NJ 07094 |
| ATHANASSIOS BARDAS | 3344 N. CLIFTON AVE., CHICAGO, IL 606 |
| ATHANASSIOS BARDAS | 3344 N. CLIFTON AVE., CHICAGO, IL 606-2225 |
| ATHAR A. USMANI | 3209 WILDWOOD COURT, SOUTH BRUNSWICK, NJ 08852 |
| ATHAR KAMRAN RASHID | 1 RAVENSDON STREET,KENNINGTON, LONDON,  SE11 4AQ UNITED KINGDOM |
| ATHAR,GHAZAL | 1798 SHIPLEY AVENUE,APT. 2, VALLEY STREAM, NY 11580 |
| ATHARVA ENTERPRISES | 1218, SHREEPATI TOWER,12TH FLOOR,PIMPALWADI,GIRGAON, MUMBAI, MH  INDIA |
| ATHAVALE,AJAY | LOKMANYA TILAK ROAD,12, GOPIKA CHS,THANE (E), THANE, MH 400603 INDIA |
| ATHAVALE,AMOL | 13/106 MORESHWAR KRIPA CO-OP HOUSING SOC,DATAR COLONY,BHANDUP - EAST, MUMBAI, MH 400042 INDIA |
| ATHENA C. YANG | 4226 CEDAR RIDGE TRAIL, HOUSTON, TX 77059 |
| ATHENA CAPITAL ADVISORS | ATTN: DAVID LYNCH,55 OLD BEDFORD ROAD, LINCOLN, MA 01773 |
| ATHENA PROJECTS PTE LTD | 58-17, REPUBLIC PLAZA,9 RAFFLES PLACE,SINGAPORE, ,  048619 SINGAPORE |
| ATHENAEUM AT CALIFORNIA | 551 SOUTH HILL AVENUE, PASADENA, CA 91106 |
| ATHENS AIRPORT HOTEL COMPANY SA | ATHENS INTERNATIONAL AIRPORT, SPATA ATTICA,  19019 GREECE |
| ATHENS REGIONAL FOUNDATION INC | 1199 PRINCE AVENUE, ATHENS, GA 30606 |
| ATHERLY, LANA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ATHEY,WILLIAM WHITFIELD | 4640 ALGONQUIN AVE, JACKSONVILLE, FL 32210 |
| ATHLETIC AND SWIM CLUB | ATTN:RONALD W. WOOLAND, GEN MGR,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ATHLETIC ASSOCIATION OF THE PORT | P.O. BOX 1555, PORT WASHINGTON, NY 11050 |
| ATHLETIC STYLE | 118 EAST 59TH STREET, NEW YORK, NY 10022 |
| ATHMARAMAIAH,BHAVYASREE | 141 FLR 2 ST PAUL'S AVENUE, JERSEY CITY, NJ 07306 |
| ATIBA RODRIGUEZ | 318 WEST 117TH STREET,APT. 5X, NEW YORK, NY 10026 |
| ATIBA RODRIGUEZ | 668 PROSPECT PLACE, BROOKLYN, NY 11216 |
| ATIF NISAR | 14 W DERON,#2, CHICAGO, IL 60660 |
| ATIKO-MACQUEEN,SAMUEL | 38 WORDSWORTH PLACE, LONDON, GT LON,  NW54HG UNITED KINGDOM |
| ATIKPASA TURZIM A.S/FOUR SEASONS HOTEL | CIRAGAN CAD. NO:28, BESIKTAS,  TURKEY |
| ATIN AGARWAL | 18350 LAUREL DRIVE, MONTE SERENO, CA 95030 |
| ATIN SHARMA | 337 WEST 30TH STREET,APARTMENT 1A, NEW YORK, NY 10001 |
| ATIN SHARMA | 337 WEST 30TH STREET,APARTMENT 1A,337W 30TH ST, APT# 1A, NEW YORK, NY 10001 |
| ATIN SHARMA | 140 EAST 14TH STREET,APARTMENT 1526, NEW YORK, NY 10003 |
| ATIN SHARMA | 337 WEST 30TH STREET,APARTMENT 1A, NEW YORK, NY 10003 |
| ATIQULLAH, NAFIS | 8092 AINSWORTH LANE, LA PALMA, CA 90623 |
| ATISH DAVDA | 215 E 23RD ST. APT. 11B1, NEW YORK, NY 10010 |
| ATISREAL CONSULT GMBH | GOETHEPLATZ 4, FRANKFURT AM MAIN,  60311 GERMANY |
| ATISREAL CONSULT GMBH | 90 CHANCERY LANE, LONDON, GT LON,  WC2A 1EU UNITED KINGDOM |
| ATISREAL EXPERTISE | 32 RUE JACQUES IBERT,LEBALLOIS CEDEX, PARIS,  92309 FRANCE |
| ATIVO RESEARCH, LLC | 11 S. LA SALLE STREET,SUITE 820, CHICAGO, IL 60603 |
| ATKEARNEY | 7 PLACE D'INTA, PARIS,  75016 FRANCE |
| ATKEARNEY | 7 PLACE D'INACA, PARIS, 75 75016 FRANCE |
| ATKIN,ELISABETH R | 5 THE BARROW STORES,40-42 DECIMA STREET, LONDON, GT LON,  SE14QQ UNITED KINGDOM |
| ATKINS WILSON & BELL LLP | ACCOUNTS DEPARTMENT,3&5 JENNER ROAD, GUILDFORD,  GU1 3AQ UK |
| ATKINS WILSON & BELL LLP | ACCOUNTS DEPARTMENT,3&5 JENNER ROAD, GUILDFORD, SURREY,  GU1 3AQ UNITED KINGDOM |
| ATKINS,JAMES | 18 CALVARESE DRIVE, BEAR, DE 19701 |
| ATKINS,JONATHAN P | 183 LEATHWAITE ROAD, LONDON, GT LON,  SW116RW UNITED KINGDOM |
| ATKINS,LISA | 205 STATE ST.,#8J, BROOKLYN, NY 11201 |

| Claim Name | Address Information |
| --- | --- |
| ATKINS, TOM | 37 FIR COPSE ROAD,PURBOOK, WATERLOOVILLE,  PO7 5HZ UNITED KINGDOM |
| ATKINSON & DESIGN INC. | 106 FRONT STREET,EAST SUITE 400, ,  M5A 1E1 CANADA |
| ATKINSON KOVEN FEINBERG ENGINEERS LLP | 1501 BROADWAY, NEW YORK, NY 10036 |
| ATKINSON'S MARKET | POST OFFICE 2088,GIACOBBI SQUARE, KETCHUM, ID 83340 |
| ATKINSON, JAMIE | 2817 W. TERRACE DRIVE, TAMPA, FL 33609 |
| ATKINSON, JAMES E | 220 CHISLEHURST ROAD, PETTS WOOD, KENT,  BR51NR UNITED KINGDOM |
| ATKINSON,JOSEPH J. | PO BOX 77, ROWLAND, PA 18457 |
| ATKINSON,LISA | 3 CUPOLA CLOSE, BROMLEY, KENT,  BR1 5ED UNITED KINGDOM |
| ATKINSON,MERLE J. | 1181 S OGDEN ST, DENVER, CO 80210 |
| ATKINSON,PAUL A | 139 EAST 33RD STREET,APT. 4E, NEW YORK, NY 10016 |
| ATKINSON,PHILIPPA | 31 LAMBTON TERRACE,MOUNT PLEASANT, HOUGHTON LE SPRING, T&W,  DH4 7PL UNITED KINGDOM |
| ATKINSON,VICTORIA | 75 DOLPHIN COURT,KINGSMEAD ROAD, HIGH WYCOMBE, BUCKS,  HP11 1XF UNITED KINGDOM |
| ATKINSON-BAKER, INC | 500 NORTH BRAND BOULEVARD,THIRD FLOOR, GLENDALE, CA 91203-4725 |
| ATKINSON-COX,MARTIN | 6 MONTPELIER GARDENS, WASHINGTON, W SUSX,  RH203BW UNITED KINGDOM |
| ATLANTA BRAVES | PO BOX 4064, ATLANTA, GA 30302 |
| ATLANTA CAPITAL | ATTN: GREG COLEMAN,2 MIDTOWN PLAZA,SUITE 1600, ATLANTA, GA 30309 |
| ATLANTA CHILDREN'S SHELTER | ATTN:  JESSICA AYERS,607 PEACHTREE STREET, ATLANTA, GA 30308 |
| ATLANTA CLASSIC FOUNDATION CHARITIES | 6400 POWERS FERRY ROAD,SUITE 105, ATLANTA, GA 30339 |
| ATLANTA COFFEE TIME | 6700 DAWSON BLVD, SUITE 3A, NORCROSS, GA 30093 |
| ATLANTA EQUITY RESEARCH LLC | ONE ALLIANCE CENTER,SUITE 1810,3500 LENOX ROAD, ATLANTA, GA 30326 |
| ATLANTA MOTOR SPEEDWAY | P.O. BOX 500, HAMPTON, GA 30228 |
| ATLANTA PRESENTATION RENTALS | 3401 NORMAN BERRY DRIVE,SUITE 146, ATLANTA, GA 30344 |
| ATLANTA SERVICES INC | 6827 BRIAN MICHAEL CT, SPRINGFIELD, VA 22153 |
| ATLANTA SPEECH SCHOOL | 3160 NORTHSIDE PARKWAY NW, ATLANTA, GA 30327 |
| ATLANTA TELECOM CENTER OWNERS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ATLANTA UNION MISSION CORPORATION | PO BOX 1807, ATLANTA, GA 30301 |
| ATLANTA UNIVERSITY CENTER CONSORTIUM | 440 WESTVIEW DR SW,AUC CAREER PLANNING & PLACEMNT, ATLANTA, GA 30314 |
| ATLANTA UNIVERSITY CENTER CONSORTIUM | C/O CHERYL H. WESTON,CAREER PLANNING AND PLACEMENT SERVICES,PO BOX 92527, ATLANTA, GA 30314 |
| ATLANTANK LLC | 80 KERO ROAD, CARLSTADT, NJ 07072 |
| ATLANTECH ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ATLANTIC ADVISORS LLCA/C HSBC/HGIF NEW WORLD INCOM | ATTN:HEAD OF OPERATIONS,HALBIS CAPITAL MANAGEMENT (USA) INC.,452 FIFTH AVENUE, 18TH FLOOR, NEW YORK, NY 10018 |
| ATLANTIC ASSET MANAGEMENT | ATTN: ANNE MARIE MORAN,CLEARWATER HOUSE, 2187 ATLANTIC ST,8TH FLOOR, STAMFORD, CT 06902 |
| ATLANTIC ASSET MGMNT/ESTEE LAUDER INC. | RETIRE GROWTH ACCT.,2187 ATLANTIC STREET, STAMFORD, CT 06902 |
| ATLANTIC ASSET MGMNT/ESTEE LAUDER INC. RETIRE GROW | ATTN:JUDY VERBEKE,EXECUTIVE DIRECTOR - CORPORATE TREASURY,THE ESTEE LAUDER COMPANIES, INC.,7 CORPORATE CENTER DRIVE, MELVILLE, NY 11747 |
| ATLANTIC BUSINESS PRODUCTS | GPO,P.O. BOX 26200, NEW YORK, NY 10087-6200 |
| ATLANTIC CAPITAL MANAGEMENT LLC | 901 E. BYRD STREET, SUITE 1100,901 E. BYRD STREET, SUITE 1100, RICHMOND, VA 23219 |
| ATLANTIC CITY & COUNTY BOARD OF REALTORS | P.O. BOX 507, ABSECON, NJ 08201 |
| ATLANTIC COMMUNICATIONS PUBLICATIONS | #06-01 ST ANDREWS CENTRE,250 TANJONG PAGAR ROAD, ,  088541 |
| ATLANTIC CONFERENCES | 10 FIELDSTONE, UPTON, MA 01568-1597 |
| ATLANTIC COUNCIL OF THE | 1101 15TH STREET, NW-11TH FLR, WASHINGTON, DC 20005 |
| ATLANTIC EQUITIES | 15 ST HELENS PLACE, LONDON,  EC3A 6DQ UK |
| ATLANTIC EQUITIES | 15 ST HELENS PLACE, LONDON,  EC3A 6DQ UNITED KINGDOM |
| ATLANTIC FORMS AND SYSTEMS, INC. | 181 WEST OLD COUNTRY ROAD, HICKSVILLE, NY 11801 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC GROUP | 8 EAST 41ST STREET, 4TH FLOOR, NEW YORK, NY 10017 |
| ATLANTIC INFORMATION SERVICES | ATTN: DAVID ROMEO, 68 LOMBARD STREET, LONDON,   EC3V 9LJ UK |
| ATLANTIC INFORMATION SERVICES | ATTN:DAVID ROMEO, LONDON,   EC3V 9LJ UNITED KINGDOM |
| ATLANTIC INFORMATION SERVICES | LEE FARMS CORPORATE PARK, 83 WOOSTER HEIGHTS ROAD, DANBURY, CT 06810 |
| ATLANTIC INFORMATION SERVICES | 1100 17TH STREET NW SUITE 300, WASHINGTON, DC 20036 |
| ATLANTIC INFORMATION SERVICES | P.O. BOX 25250, OVERLAND PARK, KS 66225 |
| ATLANTIC INFORMATION SERVICES LLC | ATTN:SCOTT TURLEY, 83 WOOSTER HEIGHTS ROAD, DANBURY, CT 06810 |
| ATLANTIC MONTHLY GROUP INC | 600 NEW HAMPSHIRE AVE NW, WASHINGTON, DC 20037 |
| ATLANTIC RELOCATION SYSTEMS | 1980 E. 56TH AVENUE, DENVER, CO 80239 |
| ATLANTIC ROLLING STEEL DOOR | 1903 WEST FARMS ROAD, BRONX, NY 10460 |
| ATLANTIC THEATER COMPANY | 336 WEST 20TH STREET, NEW YORK, NY 10011 |
| ATLANTIS | NEUGUTSTRASSE 12, POSTFACH, WALLISELLEN,   8304 SWITZERLAND |
| ATLANTIS INVESTMENTS STC S.A. | EDIFICIO AMOREIRAS SQUARE, RUA CARLOS ALBERTO MOTA PINTO N.17, LISBON 7A 1070-3B,   PORTUGAL |
| ATLANTIS PARTNERS | PO BOX 846036, BOSTON, MA 02284-6036 |
| ATLANTIS SERVICING COMPANY - GESTAO DE C | RUA CARLOS ALBERTO DA MOTA PINTO 17 7.¦A, LISBOA,   10700313 PORTUGAL |
| ATLANTIS SERVICING COMPANY - GESTAO DE C | RUA CARLOS ALBERTO DA MOTA PINTO 17 7.A§A, LISBOA,   10700313 PORTUGAL |
| ATLANTIX GLOBAL SYSTEMS LLC | DEPT G-006, P.O.BOX 530100, ATLANTA, GA 30353 |
| ATLAS ACON ELECTRIC SERVICE CORP. | 283 HUDSON STREET, NEW YORK, NY 10013 |
| ATLAS CDO I, LIMITED | C/O BNP PARIBAS PRIVATE BANK & TRUST COMPANY LIMIT, 4TH FLOOR, PICCADILLY CENTER, P.O. BOX 30688 SMB, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| ATLAS CDO I, LIMITED | C/O THE CHASE MANHATTAN BANK, ATTN: CAPITAL MARKET FIDUCIARY SERVICES - ATLAS C, CORPORATE TRUST DEPARTMENT, 600 TRAVIS, 50TH FLOOR, HOUSTON, TX 77002 |
| ATLAS INFORMATION GROUP | 1 BARKER AVENUE, 2ND FLOOR, WHITE PLAINS, NY 10601 |
| ATLAS INFORMATION GROUP | SFI P.O. BOX 1637, WHITE PLAINS, NY 10602 |
| ATLAS MERIDIAN SDN. BHD. | SUITE 16-10, LEVEL 16 (LOBBY B) WISMA UOA II, 21 JALAN PINANG, KUALA LUMPUR, 50450 MALAYSIA |
| ATLAS NATALIE | 1713 OAKWOOD TERRACE, SCOTCH PLAINS, NJ 07076 |
| ATLAS PARTY RENTAL INC | 131 COMMERCE ROAD, BOYNTON BEACH, FL 33426 |
| ATLAS SALES & RENTAL INC | PO BOX 988, NEWARK, CA 94560-0988 |
| ATLAS STRATEGIC INCOME FUND | 200 BERKELEY ST, BOSTON, MA 02116-5022 |
| ATLAS VAN LINES INC | ATTN:KATHLEEN M THOMPSON, EVANSVILLE, IN |
| ATLAS VAN LINES INC | P.O. BOX 952340, ST LOUIS, MO 63195-2340 |
| ATLAS VENDING (HK) LIMITED | 10/F, BLOCK A2-A, WELL TOWN IND. BLDG., NO. 13 KO FAI ROAD YAU TONG, KOWLOON, HONG KONG |
| ATLASSIAN | DEPT. CH 17585, PALATINE, IL 60055-7585 |
| ATLASSIAN SOFTWARE SYSTEMS, | LEVEL 1, 275 GEORGE STREET, SYDNEY NSW 2000 /AUSTRALI,   AUSTRALIA |
| ATLASSIAN SOFTWARE SYSTEMS, | LEVEL 3 275 GEORGE STREET, SYDNEY NSW 2000,   AUSTRAL,   AUSTRALIA |
| ATLASSIAN SOFTWARE SYSTEMS, | 173-185 SUSSEX ST, SYDNEY NSW,   2000 AUSTRALIA |
| ATLASSIAN SOFTWARE SYSTEMS, | LEVEL 1, 275 GEORGE STREET, SYDNEY,   NSW 2000 AUSTRALIA |
| ATLASSIAN SOFTWARE SYSTEMS, | ATTN:SCOTT TURLEY, 83 WOOSTER HEIGHTS ROAD, DANBURY, CT 06810 |
| ATLASSIAN SOFTWARE SYSTEMS, | DEPT CH 17585, PALATINE, IL 60055-7585 |
| ATM LASER PRODUCTS & SERVICES, INC. | 4118 CAMPBELLS RUN ROAD, PITTSBURGH, PA 15205 |
| ATMOSPHERE INC | 8838 MONARD DRIVE, SILVER SPRING, MD 20910 |
| ATOBATELE, BEATRICE | 75 REGAL WALK, STATEN ISLAND, NY 10303 |
| ATOM FINANCIAL RECRUITMENT | 5 FRANKLAND CLOSE, WOODFORD GREEN, ESSEX,   IG8 7QN UK |
| ATOM FINANCIAL RECRUITMENT | 5 FRANKLAND CLOSE, WOODFORD GREEN, ESSEX,   IG8 7QN UNITED KINGDOM |
| ATOM LIMITED | ATOM HOUSE, NORTH STREET, HORSHAM, WEST SUSSEX,   RH12 1RQ UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| ATON CAPITAL | 60 LOMBARD STREET,ATTN:  IAN KENNEDY, LONDON,  EC3V 9EA UK |
| ATON CAPITAL | 60 LOMBARD STREET,ATTN:  IAN KENNEDY, LONDON,  EC3V 9EA UNITED KINGDOM |
| ATOS EURONEXT MARKET SOLUTIONS SAS | SIEGE SOCIAL 4.RUE DE LA BOURSE, PARIS,  75002 FRANCE |
| ATOS EURONEXT MARKET SOLUTIONS SAS | 6-8 BOULEVARD HAUSSMANN, PARIS,  75411 FRANCE |
| ATOZ SA | 1 HEIENHAFF,SENNINGERBERG BP2071, LUXEMBOURG,  L1736 LUXEMBOURG |
| ATRE,OMKAR A | 8 SHREEJI APTS KESAR BAUG,MULUND EAST, MUMBAI,  400081 INDIA |
| ATRION COMM RESOURCES | 185-I INDUSTRIAL PKWY, BRANCHBURG, NJ 08876 |
| ATRIUM CDO | ATTN:BRAD BUEHLER,JP MORGAN CHASE AS TRUSTEE FOR ATRIUM CDO,600 TRAVIS, 48TH FL, HOUSTON, TX 77002 |
| ATRIUM COMPUTERS | 85 GREAT EASTERN STREET, LONDON,  EC2A 3HY UK |
| ATRIUM COMPUTERS | 85 GREAT EASTERN STREET, LONDON,  EC2A 3HY UNITED KINGDOM |
| ATRIUM GANTRYS MAINTENANCE LTD | LAKESIDE PARK,NEPTUNE CLOSE,MEDWAY CITY ESTATE, ROCHESTER,  ME2 4LT UK |
| ATRIUM GANTRYS MAINTENANCE LTD | LAKESIDE PARK,NEPTUNE CLOSE,MEDWAY CITY ESTATE, ROCHESTER,  ME2 4LT UNITED KINGDOM |
| ATRIUM LIMITED T/A MODULAR UK | 22-24 ST, GILES HIGH STREET,LONDON, LONDON,  WC2H8TA UK |
| ATRIUM LIMITED T/A MODULAR UK | 22-24 ST, GILES HIGH STREET,LONDON, LONDON,  WC2H8TA UNITED KINGDOM |
| ATRIUM UNDERWRITING PLC | ROOM 790,LLOYDS, 1 LIME STREET,ATTN:SIMON CLEGG, POL:DP614407, LONDON,  EC3M 7DQ GB |
| ATRIUM UNDERWRITING PLC | ATTN:TOBY DRYSDALE,ROOM 790, LLOYD'S,1 LIME STREET, LONDON,  EC3M 7DQ UNITED KINGDOM |
| ATS S.P.A. | VIA F.FERRUCCI 2, MILANO,  20145 ITALY |
| ATS SPA | VIA F FERRUCCIO 2, MILANO,  20145 ITALY |
| ATS SPA | VIA FERRUCCI,  ACCOUNT NO. 1528  MILANO,  2-20145 |
| ATSUKO AOKI | 2-21-21-704,AKASAKA, MINATO WARD, 13 107-0052 JAPAN |
| ATSUKO KITAZAWA | 15-12,SUMIYOSHI-CHO, SHINJUKU-KU, 13 162-0065 JAPAN |
| ATSUKO KITAZAWA | 2-21-8,NISHIWASEDA, SHINJUKU-KU, 13 169-0051 JAPAN |
| ATSUKO KODAMA | 255-101,SHIMO-YAKIRI, MATSUDO CITY,  271-0096 JAPAN |
| ATSUKO KODAMA | 255-101,SHIMO-YAKIRI, MATSUDO CITY, 12 271-0096 JAPAN |
| ATSUKO MINOWA | 1-2-16 PLAZA AZABU 401,MITA, MINATO-KU, 13 108-0073 JAPAN |
| ATSUKO MINOWA | 601 WEST TH STREET,12A, NEW YORK, NY 10019 |
| ATSUKO SUGA | RERISHES NIHONBASHI 901,1-3-9 HAMACHO NIHONBASHI, CHUOU-KU, 13 103-0007 JAPAN |
| ATSUKO SUGA | 3-5-4,MUKOJIMA, SUMIDA-KU, 13 131-0033 JAPAN |
| ATSUKO TOIWA | 2-5-16-602,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| ATSUMI & PARTNERS | FUKOKU SEIMEI BLDG 8F,2-2-2,UCHISAIWAICHO,CHIYODA-KU, TOKYO, 13 100-0011 JAPAN |
| ATSUSHI CHIKAMOCHI | 6-8-27,KASUGACHOU, NERIMA-KU,  179-0074 JAPAN |
| ATSUSHI CHIKAMOCHI | 6-8-27,KASUGACHOU, NERIMA-KU, 13 179-0074 JAPAN |
| ATSUSHI HIRAI | 4-18-12 IMAKAWA, SUGINAMI-KU, 13 167-0035 JAPAN |
| ATSUSHI KINOSHITA | 2-4-5-202 EITAI, KOTO-KU, 13 135-0034 JAPAN |
| ATSUSHI OMOTO | FOUR SEASONS PLACE #4629,8 FINANCE STREET, CENTRAL,   HONG KONG |
| ATSUSHI ORIMOTO | 3-1-10,SHIBAKUBOCHO, NISHI-TOKYO CITY, 13 188-0014 JAPAN |
| ATSUSHI SOGA | #201 TERRACE KOGAI,4-7-6 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| ATSUSHI SUGIMOTO | 6-12-4- #D204 ROPPONGI, MINATO-KU, 13  JAPAN |
| ATSUSHI SUGIMOTO | 7-11-16-301,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ATSUSHI SUGIMOTO | 260 WEST 54TH ST.,APT 29F, NEW YORK, NY 10019 |
| ATTACHMATE EMEA SALES B.V | BUILDING 2, PARKMORE BUSINESS PARK EAST, GALWAY,   IRELAND |
| ATTACHMATE EMEA SALES B.V | SCHIPHOLWEG 103, LEIDEN,  2316 XC NETHERLANDS |
| ATTADA,ASHOK KUMAR | 4249 COLDEN STREET,APT. 9T, FLUSHING, NY 11355 |
| ATTAK,THOMAS | 874 AUBURN WOODS DRIVE, PALATINE, IL 60067 |
| ATTAKRIT ASVANUNT | 260 W. 52ND STREET, APT 8C, NEW YORK, NY 10019 |
| ATTAKRIT ASVANUNT | 211 W 56TH ST., APT 20F, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| ATTALURI,CHAITANYA | 30 RIVER COURT,EAST HAMPTON, #2301, JERSEY CITY, NJ 07310 |
| ATTARD MONTALTO,PETER | 7A LANGDALE ROAD, LONDON, GT LON,  SE10 8UA UNITED KINGDOM |
| ATTARD,LORENZA | 55 A HURSTBOURNE RD,FOREST HILL, LONDON, GT LON,  SE232AA UNITED KINGDOM |
| ATTARWALA, ASIF | 36 BANKS RD, SIMSBURY, CT 06070 |
| ATTASK INC | 1511 NORTH TECHNOLOGY WAY, OREM, UT 84097 |
| ATTEA,MARTIN | 54 W. 88TH STREET,APT # 4, NEW YORK, NY 10024 |
| ATTEBURY,AMANDA M. | 11098 WHEELER CROSS ROAD, GRASS VALLEY, CA 95945 |
| ATTERBURY,RICHARD | 12 ROEDEAN CRESCENT, LONDON,  SW155JU UNITED KINGDOM |
| ATTIA,AMANY | 8 GIRDLERS ROAD, LONDON, GT LON,  W14 0PU UNITED KINGDOM |
| ATTIA,GABRIEL | 128A QUEENSWAY, LONDON, GT LON,  W2 6LS UNITED KINGDOM |
| ATTIANESE,ANNEMARIE | 315 OVINGTON AVENUE,6D, BROOKLYN, NY 11209 |
| ATTIAS,SAMUEL E | 2617 AVENUE S, BROOKLYN, NY 11229 |
| ATTIC ANGEL ASSOCIATION | 8301 OLD SAUK RD, MIDDLETON, WI 53562 |
| ATTIC RECRUITMENT LTD | 75-77 MARGARET STREET, LONDON,  W1W 8SY UK |
| ATTIC RECRUITMENT LTD | 75-77 MARGARET STREET, LONDON,  W1W 8SY UNITED KINGDOM |
| ATTICUS GLOBAL ADVISORS | 129 BEAUFORT STREET, LONDON,  SW3 6BS UNITED KINGDOM |
| ATTIE,ELLIOT | 215 EAST 68TH STREET,APT. 6U, NEW YORK, NY 10065 |
| ATTIE,GHASSAN | 18 MORDERN HOUSE, HAREWOOD AVENUE, LONDON, GT LON,  NW1 6NR UNITED KINGDOM |
| ATTIKA INTERNATIONAL | 4 RUE DES ETOILES, NICE,  0600 FRANCE |
| ATTILA SUMER | 51 HINGSMERE,LONDON ROAD, BRIGHTON,E.SUSX,  BN1 6UX UNITED KINGDOM |
| ATTILIO MEUCCI | 43 CHURCH STREET, GREENWICH, CT 06830 |
| ATTOLICO,LEOPOLDO | VIA EMILIO VISCONTI VENOSTA, 7, MILAN, MI 20122 ITALY |
| ATTORNEY CLIENT TRUST ACCOUNT | 10455 SORRENTO VALLEY ROAD,SUITE 201, SAN DIEGO, CA 92121-1622 |
| ATTORNEYS DUPLICATING CORP | 216 EAST 45TH STREET, 15TH FLOOR, NEW YORK, NY 10017 |
| ATUAHENE,MAMIE A | 9 FORDHAM HILL OVAL,UNIT #1H, BRONX, NY 10468 |
| ATUL  KUMAR JAIN | E1/90, ARERA COLONY,OPP RBI COLONY, BHOPAL, MP 462016 INDIA |
| ATUL KHOSLA | 15 CLIFF STREET,APARTMENT 12D, NEW YORK, NY 10038 |
| ATUL KHOSLA | 13617 KNOBHILL COURT, MIDLOTHIAN, VA 23114 |
| ATUL LOBO | 75/2563, NEHRU NAGAR,KURLA (E), MUMBAI, MH 400-0024 INDIA |
| ATUL MAHESHWARI | #202,MAYUR SHRISTI PARK,BHANDUP, |
| ATUL SETHI | NONE, NONE, 13 999-9999 JAPAN |
| ATUL SHARMA | 2089 KODMA PLACE, EAST MEADOW, NY 11554 |
| ATUL TENDULKAR | WINCHESTER BLDG,POWAI, MUMBAI, MH 400076 INDIA |
| ATULYA MAHAJAN | 95 MORGAN STREET,APARTMENT 3B, STAMFORD, CT 06905 |
| ATUNA B.V. | MEERPAAL 14D,4904 SK,XXXXX,XXXX, OOSTERHOUT,  4904 SK NETHERLANDS |
| ATWAL,AJEET | 19 LASCELLES HOUSE, HAREWOOD AVENUE, LONDON, GT LON,  NW1 6NS UNITED KINGDOM |
| ATWELL,JULIE W. | 6430 RUNNEMEDE LANE, DALLAS, TX 75214 |
| ATWOOD, PAUL C. | 85 DARTMOUTH COLLEGE HWY,UNIT 105, LYME, NH 03768 |
| ATWOOD,EVELYN P. | 616 S TAYLOR, OAK PARK, IL 60304 |
| ATWOOD,JULIA | CENTRESTAGE,108 HOLLYWOOD ROAD,TOWER 2, FLAT 16C, SHEUNG WAN, H,  HONG KONG |
| ATX TELECOMMUNICATIONS SERVICES INC | PO BOX 57194, PHILADELPHIA, PA 19111-7194 |
| ATYETI IT SERVICES PVT LTD | 16-11-741/C/A/49,SBH COLONY,MOOSARAMBAGH, HYDERABAD, AP 500036 INDIA |
| AU BON PAIN | P.O. BOX 55010, BOSTON, MA 02205 |
| AU BON PAIN | ONE AU BON PAIN WAY, BOSTON, MA 02210 |
| AU PUI FONG & AU CHUNG TAT | RM 3102 PO WU HOUSE,PO PUI COURT,  ACCOUNT NO. XS0352986813  KWUN TONG,   HONG KONG |
| AU,ANTARES | 80 ROBINSON ROAD,TOWER 1, APT. 12D, MID LEVELS, H,  HONG KONG |
| AU,CASEY | 4 GLOUCESTER PLACE MEWS, MARYLEBONE, GT LON,  W1U 8BA UNITED KINGDOM |
| AU,CLARA YUET LAM | FLAT 22C HOI SING MANSION,TAIKOO SHING QUARRY BAY, HONG KONG,  CHINA |

| Claim Name | Address Information |
| --- | --- |
| AU,KEVIN | 7 SLEEPY HOLLOW ROAD, EDISON, NJ 08820 |
| AU,PAMELA | 118 EAST 60TH STREET,APT. 4H, NEW YORK, NY 10022 |
| AU-YEUNG,DORIS | 70 SHORE BLVD, SLATE HILL, NY 10973 |
| AUBAY RESEARCH & TECHONOLOGY | LARGO LA FOPPA N2, MILAN,  20121 ITALY |
| AUBERGE DU SOLEIL | 180 RUTHERFORD HILL ROAD,P.O. DRAWER B, RUTHERFORD, CA 84573 |
| AUBERGE DU SOLEIL | 180 RUTHERFORD HILL ROAD,PO DRAWER B, RUTHERFORD, CA 943 |
| AUBLIN,GILLES | 243 E 77TH STREET,UNIT PHB, NEW YORK, NY 10075 |
| AUBREY,DAVID | 180 CLARKEN DRIVE, WEST ORANGE, NJ 07052 |
| AUBREY,ROSS | 59 HEATH COURT,STANLEY CLOSE,NEW ELTHAM, LONDON, GT LON,  SE9 2BB UNITED KINGDOM |
| AUBURN UNIVERSITY FOUNDATION | 317 SOUTH COLLEGE STREET, AUBURN UNIVERSITY, AL 36849-5151 |
| AUCOIN,DOLAN D | 503 TAOS COURT WEST, ALEDO, TX 76008 |
| AUDAIN-PRESSLEY,KEISHA | 45 WALNUT STREET, JERSEY CITY, NJ 07305 |
| AUDI FINANCIAL SERVICES | P.O. BOX 7247-0136, PHILADELPHIA, PA 19170-0136 |
| AUDIO FIDELITY COMMUNICATIONS CORP. | 3900 GASKINS ROAD, RICHMOND, VA 23233 |
| AUDIO INC | 170-172 WEST WESTFIELD AVE, ROSELLE PARK, NJ 07204 |
| AUDIO LINK | 18 JOHN STREET,SUITE 300, NEW YORK, NY 10038 |
| AUDIO VISUAL & VIDEO SERVICES (CITICORP) | DO NOT USE-SEE V# 0000000646,850 THIRD AVENUE, 13TH FLOOR, NEW YORK, NY 10022 |
| AUDIO VISUAL ADVANTAGE | P.O. BOX 128013, NASHVILLE, TN 37212 |
| AUDIO VISUAL INNOVATIONS | PO BOX 62251, BALTIMORE, MD 21264-2251 |
| AUDIO VISUAL INNOVATIONS | PO BOX 409523, ATLANTA, GA 30384-9523 |
| AUDIO VISUAL INNOVATIONS | 6301 BENJAMIN RD,SUITE 101, TAMPA, FL 33634 |
| AUDIO VISUAL MACHINES LTD | 76 CANNON STREET, LONDON,  EC4N 6AE UK |
| AUDIO VISUAL MACHINES LTD | 1-3 OLD LODGE PLACE,ST MARGARETS, TWICKENHAM,  TW1 1RQ UK |
| AUDIO VISUAL MACHINES LTD | 76 CANNON STREET, LONDON,  EC4N 6AE UNITED KINGDOM |
| AUDIO VISUAL MACHINES LTD | 1-3 OLD LODGE PLACE,ST MARGARETS, TWICKENHAM,  TW1 1RQ UNITED KINGDOM |
| AUDIT BUREAU OF CIRCULATIONS | 135 S LASALLE DEPT 1884, CHICAGO, IL 60674-1884 |
| AUDIT DATA SEARCH, INC | 535 BROAD HOLLOW ROAD,SUITE A17, MELVILLE, NY 11747 |
| AUDIT DATA SEARCH, INC | 1990 N.E. 163RD STREET,SUITE 204, N. MIAMI BEACH, FL 33162 |
| AUDIT INTEGRITY, INC. | 11111 SANTA MONICA BLVD.,SUITE 350, LOS ANGELES, CA 90025 |
| AUDIT SEARCH CONSULTANTS, INC. | 27315 JEFFERSON AVENUE,SUITE J, TEMECULA, CA 92590 |
| AUDITIME INFORMATION SYSTEMS (INDIA) LTD | A-504; KAILASH ESPLANDE ; LBS MARG,GHATKOPAR (EAST), MUMBAI, MH 400086 INDIA |
| AUDITORES LOPD | DR EZQUERDO, MADRID,  28028 SPAIN |
| AUDITORES LOPD | DR EZQUERDO, MADRID, 28 28028 SPAIN |
| AUDREY A CLARK MOSS | 5623 PAGOSA CT, CENTENNIEL, CO 80015 |
| AUDREY A CLARK MOSS | 5623 PAGOSA CT, CENTENNIAL, CO 80015 |
| AUDREY A CLARK MOSS | 5623 S. PAGOSA COURT, CENTENNIAL, CO 80015-3045 |
| AUDREY A GREEN | 17601 WINSTON DRIVE, COUNTRY CLUB HILLS, IL 60478 |
| AUDREY GRANGIER | 16 REDCLIFFE SQUARE, LODNON,  SW10 9JZ UNITED KINGDOM |
| AUDREY M. ROGERS | 31246 NW COTTAGE STREET, NORTH PLAINS, OR 97133 |
| AUDUBON NEW YORK | 700 BROADWAY,6TH FLOOR, NEW YORK, NY 10003 |
| AUDUBON TEXAS | 901 MOPAC, BLDG 2,SUITE 410, AUSTIN, TN 78746 |
| AUEL,CHRISTOPHER J. | 540 DUNN DRIVE, PITTSBURGH, PA 15227 |
| AUERBACH GRAYSON & COMPANY, INC. | 25 WEST 45TH STREET,ATTN: SHARON GAVIRIA, NEW YORK, NY 10036 |
| AUERBACH, PETER | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| AUERBACH,KATHRYN | 205 WARREN STREET, NE, WASHINGTON, DC 20002 |
| AUERBACH,MORTON | 129 BRIER CIRCLE, JUPITER, FL 33458 |

| Claim Name | Address Information |
|---|---|
| AUG, WAN LAY DORIS | 20 NORTH PARK ST.,APT. A, HANOVER, NH 03755 |
| AUGMENTUM CONSULTING LTD | 59 REIGATE ROAD, REIGATE,  RH2 0QJ UK |
| AUGMENTUM CONSULTING LTD | 7 HEDDON STREET, LONDON,  W1B 4BE UK |
| AUGMENTUM CONSULTING LTD | 59 REIGATE ROAD, REIGATE, SURREY,  RH2 0QJ UNITED KINGDOM |
| AUGMENTUM CONSULTING LTD | 7 HEDDON STREET, LONDON,  W1B 4BE UNITED KINGDOM |
| AUGOOD,DANIEL | FLAT 5,FRENSHAM HOUSE,44 CLAREMONT ROAD, SURBITON, SURREY,  KT6 4RG UNITED KINGDOM |
| AUGUGLIARO,MATTHEW J. | 26 E. GARFIELD STREET, MERRICK, NY 11566 |
| AUGUST THOMSEN CORP | 36 SEA CLIFF AVENUE, GLEN COVE, NY 11542 |
| AUGUST, JACQUELINE | 9106 MCQUEEN DR, DURHAM, NC 27705 |
| AUGUST,AARON S | 36 FILLOW STREET, WESTPORT, CT 06880 |
| AUGUST,RACHELLE D | 945 GAYLEY AVE.,APT 301, LOS ANGELES, CA 90024 |
| AUGUSTIN BATAILLE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AUGUSTIN BATAILLE | 52A CARLISLE MANSIONS,CARLISLE PLACE, LONDON,  SW1P 1HZ UNITED KINGDOM |
| AUGUSTIN PRATE | X2005 ECOLE POLYTECHNIQUE,ROUTE DE SACLAY, PALAISEAU,  91128 FRANCE |
| AUGUSTIN, MAX | 708 JERSEY AVE #1B, JERSEY CITY, NJ 07302 |
| AUGUSTINE,ALLEN | 1401, BLOCK 1-D,DREAMS APPARTMENTS,BHANDUP, MUMBAI, MH  INDIA |
| AUGUSTINE,JOHN H. | 7002 BOULEVARD EAST,APARTMENT 32G, WEST NEW YORK, NJ 07093 |
| AUGUSTUS AM LTD A/C JB ABSOLUTE RETRN MASTR FD | ATTN:TIM HAYWOOD,JULIUS BEAR INVESTMENTS,BEVIS MARKS HOUSE,BEVIS MARKS, LONDON,  EC3A 7NE UNITED KINGDOM |
| AUGUSTUS AM LTD A/C PARK GATE(ALTMA FUND) | ATTN:VP - ADMINISTRATION,NATIONAL BANK OF CANADA GLOBAL LTD,ENFIELD HOUSE UPPER COLLYMORE ROCK,ST MICHAELS,BARBADOS, ,   WEST INDIES |
| AUGUSTUS ASSET MGRS LTD | A/C IBS (MF)-AUGUSTUS GL RATES,330 MADISON AVE.,FLOOR 12A, NEW YORK, NY 10017 |
| AUGUSTUS ASSET MGRS LTDA/C IBS (MF)-AUGUSTUS GL RA | ATTN:MARY PEARSE,CR DIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISE,2 GRAND CENTRAL TOWER,140 E. 45TH ST 16TH FL, NEW YORK, NY 10017 |
| AUGUSTUS ASSET MGRS LTDA/C JB CB MASTER HEDGE FUND | ATTN:MANAGING DIRECTOR,JB CONVERTIBLE BOND MASTER HEDGE FUND,C/O BAER SELECT MANAGEMENT LTD,3RD FLOOR, WINDWARD III, REGATTA OFFICE PARK,PO BOX 1100GT, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| AUGUSTUS ASSET MGRS LTDA/C OCTAVIAN MULTISTRATEGY, | SYSTEMATIC CURRENCY SEGREGATED PORTFOLIO -,OCTAVIAN MULTISTRATEGY SPC,PO BOX 309, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| AUGUSTUS,SHAWN A. | 3500 LAUREL AVE, OAKLAND, CA 94602 |
| AUINASH KHACHANE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AUINASH KHACHANE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AUKES THEATERTECHNIEK VERHUUR BV | VEEMARKT 44 A, AMSTERDAM,  1019 DD NETHERLANDS |
| AULETTI,MICHAEL A | 54 WALBRIDGE AVENUE, BABYLON, NY 11702 |
| AULMANN,HERMAN E. | 842 E VILLA ST #156, PASADENA, CA 91101 |
| AULT,TYLER JONATHAN | 6565 S. SYRACUSE WAY APT 1305, CENTENNIAL, CO 80111 |
| AUM TRADING CO. | SHOP NO. 6, SURYA DARSHAN SOCIETY,VARSHA NAGAR, VIKROHLI PARK SITE, MUMBAI, 400079 INDIA |
| AUM TRADING CO. | SHOP NO. 6,SURYA DARSHAN SOCIETY,VARSHA NAGAR,VIKROHLI PARK SITE, MUMBAI, MH 400079 INDIA |
| AUMILLER,TIMOTHY J. | 426 LLOYD ST., GARRY, IL 60013 |
| AUNEDDU,ANDREA | CLA5 LILIAN KNOWLES HOUSE,50 CRISPIN STREET, LONDON, GT LON,  E1 6HQ UNITED KINGDOM |
| AURA CONSULTING | 69 ABBEY ROAD, CHERTSEY,  KT16 8NG UK |
| AURA CONSULTING | 69 ABBEY ROAD, CHERTSEY,  KT16 8NG UNITED KINGDOM |
| AURATEL TELECOM AG | STEINACKERSTR. 35, URDORF,  8902 SWITZERLAND |
| AURDAHL, DAVID | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| AUREL LEVEN | WASHINGTON PLAZA,29 RUE DE BERRI,CEDEX 08, PARIS,  75408 FRANCE |
| AURELIA FAURE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| AURELIA FAURE | 18 NASSAU STREET, LONDON,  W1W 7AE UNITED KINGDOM |
| AURELIA TORRIGIANI | MARATHON HOUSE 1A,200, MARYLEBONE ROAD, LONDON,  NW1 5PW UNITED KINGDOM |
| AURELIE GOUPIL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| AURELIE GOUPIL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AURELIE MENEZ | 304A, WELSBY COURT,78-80 MACDONNELL ROAD, HONG KONG,   CHINA |
| AURELIE MENEZ | 29F, ROYAL COURT,9M KENNEDY ROAD, ,   HONG KONG |
| AURELIE MENEZ | 304A, WELSBY COURT,78-80 MACDONNELL ROAD, ,   HONG KONG |
| AURELIE NORDLINGER | 9 ELVASTON PLACE, LONDON,ANT,  SW7 5QG UNITED KINGDOM |
| AURELIE NORDLINGER | 9 ELVASTON PLACE, LONDON,  SW7 5QG UNITED KINGDOM |
| AURELIE NORDLINGER | 111 TALBOT ROAD, LONDON,  W11 2AT UNITED KINGDOM |
| AURELIE NORDLINGER | 29 ELGIN CRESCENT, LONDON,  W11 2JD UNITED KINGDOM |
| AURELIEN,CARLENE | 245 WILLOW AVENUE EXTENTION, NORTH PLAINFIELD, NJ 07060 |
| AURELIO DE SOUSA | 25 BANK ST, LONDON,  E14 5LE UK |
| AURELIO DE SOUSA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| AURELIUS CAPITAL MASTER, LTD | 53 FOREST AVE,2ND FLOOR, OLD GREENWICH, CT 06870 |
| AURICLE COMMUNICATIONS | P.O. BOX 2011, JERSEY CITY, NJ 07303 |
| AURORA ASSOCIATES, LLC | 376 MCLAWS CIRCLE,SUITE 1, WILLIAMSBURG, VA 23185 |
| AURORA COLLECTION BUREAU | 2442 SOUTH DOWNING STREET, DENVER, CO 80210 |
| AURORA CORP | NO. 22, ALLEY 5,LANE 133, NAN-KING EAST ROAD SEC. 4, TAIPEI,   TAIWAN |
| AURORA GCM LIMITED | 8TH FLOOR,12-20 CAMOMILE STREET, LONDON,  EC3A 7PJ UK |
| AURORA GCM LIMITED | 8TH FLOOR,12-20 CAMOMILE STREET, LONDON,  EC3A 7PJ UNITED KINGDOM |
| AURORA LOAN FALSE ACCOUNT | DO NOT PAY VENDOR,PARKRIDGE CORPORATE CENTER, LITTLETON, CO 80124 |
| AURORA LOAN SERVICES | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| AURORA LOAN SERVICES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AURORA SOFTWARE INC | 2 RECTOR STREET,SUITE 1300, NEW YORK, NY 10006 |
| AURUS | NICHANI KUTIR,JUHU TARA ROAD, SANTACRUZ, MUMBAI, MH 400054 INDIA |
| AUSGLEICHSKASSE FUER DAS SCHWEIZERISCHE | ANKERSTRASSE 53, POSTFACH 1170, ZUERICH,  8026 SWITZERLAND |
| AUSGLEICHSKASSE FUER DAS SCHWEIZERISCHE | ANKERSTRASSE 53, POSTFACH 1170, ZUERICH,  CH8026 SWITZERLAND |
| AUSHRIF J. JAVEED | 154 EAST 29TH STREET,APARTMENT 11C, NEW YORK, NY 10016 |
| AUSTEIN, MARC | 2341 SHERIDAN ROAD, EVANSTON, IL 60201 |
| AUSTEN,LINDY FRANCESS | 12 ELDER CLOSE,LOUDWATER, HIGH WYCOMBE, BUCKS,  HP11 1HL UNITED KINGDOM |
| AUSTIN APPLEGATE | 45 WEST 60TH STREET,#17C, NEW YORK, NY 10023 |
| AUSTIN APPLEGATE | 30 WEST 63RD STREET,APARTMENT 4O, NEW YORK, NY 10023 |
| AUSTIN ASSOC FOR FIN'L PROFESSIONALS | P.O. BOX 552, SAN ANTONIO, TX 78292 |
| AUSTIN CAPITAL MANAGEMENT | A/C AUSTIN CAP SH PA FUND II,5000 PLAZA ON THE LAKE BOULEVARD,SUITE 250, AUSTIN, TX 78746 |
| AUSTIN COMMUNITY FOUNDATION | P.O. BOX 5159, AUSTIN, TX 78763 |
| AUSTIN GRIMES | 88 GREENWICH ST,APT 806, NEW YORK, NY 10006 |
| AUSTIN L. TAYLOR | 67 SLATER AVENUE,APARTMENT 7, PROVIDENCE, RI 02906 |
| AUSTIN P. STEPHEN | 45 WALL STREET,APARTMENT 706, NEW YORK, NY 10005 |
| AUSTIN P. STEPHEN | 200 WATER STREET,APARTMENT 404, NEW YORK, NY 10038 |
| AUSTIN P. STEPHEN | 9843 WATERBURY DRIVE, ST. LOUIS, MO 63124 |
| AUSTIN STOCK RESEARCH | 4611 BEE CAVES ROAD, AUSTIN, TX 78746 |
| AUSTIN STOCK RESEARCH | 4611 BEE CAVE ROAD,SUITE 109, AUSTIN, TX 78746 |
| AUSTIN SUNSHINE CAMP | YMBL,PO BOX 684890, AUSTIN, TX 78768 |
| AUSTIN TETRA INC. | 6333 NORTH HIGHWAY 161,SUITE 100, IRVING, TX 75038 |
| AUSTIN V. KOENEN | FOUR SEASONS PLACE HONG KONG,ROOM 1838,8 FINANCE STREET, CENTRAL,   CHINA |
| AUSTIN V. KOENEN | 1 DRAYCOTT PLACE,FLAT 1, LONDON,  SW3 2SE UNITED KINGDOM |
| AUSTIN V. KOENEN | 20 RIVER TERRACE,APT: 18-B, NEW YORK, NY 10282 |

| Claim Name | Address Information |
|---|---|
| AUSTIN V. KOENEN | 212 NORTH DUKE STREET, APT: 226, DURHAM, NC 27701 |
| AUSTIN, BRUCE | 7 VILLANOVA DRIVE,  ACCOUNT NO. 8466  MANALAPAN, NJ 07726 |
| AUSTIN, CALVERT, & FLAVIN | ATTN: MARILOU LONG, 112 EAST PECAN, SUITE 2800, SAN ANTONIO, TX 78205 |
| AUSTIN, MEGAN | 548 GREEN STREET, CAMBRIDGE, MA 02139 |
| AUSTIN, WILLIAM | 155 EAST 31ST STREET, APT. 5B, NEW YORK, NY 10016 |
| AUSTIN, CAROLINE V | 5 GERARD PLACE, GROOMBRIDGE ROAD, LONDON, GT LON,  E9 7DG UNITED KINGDOM |
| AUSTIN, JACLYN | 185 RICHDALE ROAD, COLTS NECK, NJ 07722 |
| AUSTIN, KAREN D | 6509 PASTURE SIDE TRAIL, MATTESON, IL 60443 |
| AUSTIN, LISA | 3 GEOFFREY AVENUE, HAROLD PARK, ROMFORD, ESSEX,  RM30YJ UNITED KINGDOM |
| AUSTIN, MATT | 14 HIGH STREET, NEWICK, E.SUSX,  BN8 4LQ UNITED KINGDOM |
| AUSTIN, NATASHA D. | 304 WEST 92ND STREET, APT. 4H, NEW YORK, NY 10025 |
| AUSTIN, RICHARD J | LYGON COTTAGE, BUTE AVENUE, PETERSHAM,  TW10 7AX UNITED KINGDOM |
| AUSTIN, SCOTT | 1436 FLORIDA STREET, SAN FRANCISCO, CA 94110 |
| AUSTIN, STEIDBERGER F | 44 OVERLEA LANE, ABERDEEN, NJ 07747 |
| AUSTRACLEAR SERVICES LIMITED | 30 GROSVENOR STREET, SYDNEY,  2000 AUSTRALIA |
| AUSTRACLEAR SERVICES LIMITED | 30 GROSVENOR STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| AUSTRACLEAR SERVICES LIMITED | 20 BRIDGE STREET, SYDNEY,  2000 AUSTRALIA |
| AUSTRALIA & NEW ZEALAND BANKING GROUP LTD, SEOUL BR | ATTN: MANAGER, DERIVATIVE OPERATIONS, ANZ INVESTMENT BANK MARKETS OPERATIONS, LEVEL 12, 530 COLLINS STREET, MELBOURNE, VICTORIA,  3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND | BANKING GROUP LIMITED, VINCENT SABATINO, 55 COLLINS STREET, MELBOURNE,  VIC 3001 AU |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP | LEVEL 17, 530 COLLILNS ST, MELBOURNE,  3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP | LEVEL 17, 530 COLLILNS ST, MELBOURNE, VIC,  3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP | 1177 AVENUE OF THE AMERICAS, 6TH FLOOR, NEW YORK, NY 10036 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED, | AUSTRALIA & NEW ZEALAND BANKING GROUP LTD, |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED, | 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED, | 1177 6TH AVENUE, NEW YORK, NY 10036 |
| AUSTRALIAN COMPANY SECRETARIES | LEVEL 5 255 GEROGE STREET, GPO BOX 4231, SYDNEY AUSTRALIA NSW 2001,   AUSTRALIA |
| AUSTRALIAN GLOBAL SERVICES | 16274 ST, RT 39 EAST, LOUDONVILLE, OH 44843 |
| AUSTRALIAN INDUSTRY DEVELOPMENT CORPORATION | C/- MORISONS SOLICITORS, 15 TORRENS STREET, BRADDON, CANBERRA,  ACT AUSTRALIA |
| AUSTRIAN SECURITISATION FORUM | SCHIKANEDERGASSE 1/5, VIENNA,  1040 AUSTRIA |
| AUTEN, TYLER | 70 TAYLORTOWN ROAD, MONTVILLE, NJ 07045 |
| AUTISM COALITION INC | 181 WESTCHESTER AVENUE, SUITE 306, PORT CHESTER, NY 10573 |
| AUTISM SPEAKS | 99 WALL STREET, PRINCETON, NJ 08540 |
| AUTISM SPEAKS | 1060 STATE ROAD, 2ND FLOOR, PRINCETON, NJ 08540 |
| AUTISM SPEAKS | 181 WESTCHESTER AVENUE, SUITE 306, PORT CHESTER, NY 10573 |
| AUTISM SPEAKS | 5455 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| AUTO ALIG VERKEHRSBETRIEB GMBH | GOETHERING 54, OFFENBACH,  63067 GERMANY |
| AUTO SOUND LTD | 264 WEST PUTNAM AVE, GREENWICH, CT 06830 |
| AUTO-ALIG GMBH | FLUGHAFEN POSTFACH 131, FRANKFURT AM MAIN,  60549 GERMANY |
| AUTO-TRACHSLER AG | PFAEFFIKERSTRASSE 48, WETZIKON,  8623 SWITZERLAND |
| AUTOBACS SEVEN CO LTD | ATTN: CORPORATE PLANNING & FINANCIAL GROUP, CORPORATE PLANNING & CONTROL OFFICE, MITA 43 MT-BLDG., 13-16, MITA 3-CHOME, MINATO-KU, TOKYO,  108-8307 JAPAN |
| AUTOBACS SEVEN CO LTD | 81-3-3454-0628, 3-13-16 MITA, MINATO-KU,  108-8307 JAPAN |
| AUTOBLITZ KURIERSERVICE | WISENTALSTRASSE 6, BNLACH,  8180 SWITZERLAND |
| AUTOBLITZ KURIERSERVICE | WISENTALSTRASSE 6, BA¬LACH,  8180 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| AUTOCUE, INC. | 19 WEST 21ST STREET,SUITE 606, NEW YORK, NY 10010 |
| AUTODESK* | 6333 NORTH HIGHWAY 161 SUITE 100, IRVING, TX 75038 |
| AUTOGUIDE | 5-4,KOJIMACHI,CHIYODA-KU, TOKYO, 13 102-0083 JAPAN |
| AUTOHELLAS SA | ATTN:LIZA PELEKANOU,AUTOHELLAS S.A.,VILTANIOTI 31, KIFISSIA,  174 55 GREECE |
| AUTOMATA, INC.* | 56 STEPHENVILLE PKWY, EDISON, NJ 08820 |
| AUTOMATED BUSINESS DEVELOPMENT | P.O. BOX 827154, PHILADELPHIA, PA 19182-7154 |
| AUTOMATED BUSINESS MACHINES, INC. | P.O. BOX 4220, HIALEAH, FL 33014 |
| AUTOMATED DATA PROCESSING | 4 BECKER FARM ROAD,ATTN:  BILL LAPOINTE, ROSELAND, NJ 07068-1739 |
| AUTOMATED SECURITIES | 545 WASHINGTON BLVD FL 7, JERSEY CITY, NJ 07310-1620 |
| AUTOMATED SECURITIES CLEARANCE LLC | ATTN:SUNGARD EXPERT SOLUTIONS INC.,ATTN:  DAVID TILKIN,125 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043 |
| AUTOMATED SECURITIES CLEARANCE LLC | ATTN:DAVID TILKIN,125 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043 |
| AUTOMATED SECURITIES CLEARANCE LTD | 56 STEPHENVILLE PKWY, EDISON, NJ 08820 |
| AUTOMATED SECURITIES CLEARANCE LTD. | ATTN:SATISH MUJUMDAR,545 WASHINGTON BOULEVARD, JERSEY CITY, NJ 07310 |
| AUTOMATED SECURITIES CLEARANCE LTD. | 7821 COLLECTIONS CENTER DRIVE,C\O BANK OF AMERICA, CHICAGO, IL 60693 |
| AUTOMATED TRADING DESK FINANCIAL | SERVICES LLC,MARKETING COORDINATOR,11 EWALL STREET, MOUNT PLEASANT, SC 29464 |
| AUTOMATED TRADING DESK FINANCIAL | 11 EWALL STREET, MOUNT PLEASANT, SC 29464 |
| AUTOMATIC DATA PROCESSING INC | PO BOX 23487, NEWARK, NJ 07189 |
| AUTOMATIC DATA PROCESSING INC | SBS EASYPAY,100 NORTHWEST POINT BLVD,4TH FLOOR, ELK GROVE VILLAGE, IL 60007 |
| AUTOMATIC ENTRANCES OF | 2746 W. 13TH AVENUE, DENVER, CO 80204-2316 |
| AUTOMOBILE ASSOCIATION | FANUM HOUSE,BASING VIEW, BASINGSTOKE,  RG21 4EA UK |
| AUTOMOBILE ASSOCIATION | FANUM HOUSE,BASING VIEW, BASINGSTOKE,  RG21 4EA UNITED KINGDOM |
| AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 3333 FAIRVIEW ROAD,A355, COSTA MESA, CA 92626 |
| AUTOMOTIVE LEASE GUIDE | 115 S.LA CUMBRE LANE,SUITE 100,SANTA BARBARA, CA 93105-5102, CA |
| AUTOMOTIVE LEASE GUIDE | 115 S. LA CUMBRE LANE,SANTA BARBARA,  93105-5102, USA, ST. BARA, CA 93105-5102 |
| AUTOMOTIVE LEASE GUIDE | 3760 STATE STREET,SUITE 200, SANTA BARBARA, CA 93105-5102 |
| AUTOMOTIVE NEWS | P.O. BOX 07915, DETROIT, MI 48207-9902 |
| AUTOMOTIVE NEWS EUROPE | HEUNEDWEG 19,D-88131 LINDAU, GERMANY,   GERMANY |
| AUTOMOTIVE NEWS EUROPE | HEURIEDWEG 19, LINDAU,  D88131 GERMANY |
| AUTONOLEGGIO AVENZI MAURIZIO | VIA G FALCONE N6,GARBAGNATE, MILAN,   ITALY |
| AUTONOMY ROCHAVERA ONE LIMITED | ATTN:SIMON NALLY (TRADING),AUTONOMY CAPITAL RESEARCH,8-11 DENBIGH MEWS, LONDON,  SW1V 2HQ UNITED KINGDOM |
| AUTONOMY/AUTONOMY MASTER FUND LTD | ATTN:SIMON NALLY (TRADING),AUTONOMY MASTER FUND LIMITED,C/O AUTONOMY CAPITAL RESEARCH LLP,2ND FLOOR,2 JOHN CARPENTER STREET, LONDON,  EC4Y 0AP UNITED KINGDOM |
| AUTONOMY/AUTONOMY MASTER FUND LTD | AUTONOMY MASTER FUND LIMITED,C/O AUTONOMY CAPITAL RESEARCH LLP,2 JOHN CARPENTER STREET, 2ND FLOOR,ATTN: ROBERT GIBBINS (CEO), LONDON,  EC4Y 0AP UNITED KINGDOM |
| AUTONOMY/AUTONOMY MASTER FUND LTD | 2 JOHN CARPENTER STREET, LONDON,  EC4Y OAP UNITED KINGDOM |
| AUTONOV, VICTOR | 344 N. CRAIG STREET,APT 4, PITTSBURGH, PA 15213 |
| AUTORITE DES MARCHES FINANCIERS - AMF | 17 PLACE DE LA BOURSE, PARIS CEDEX,  75082 FRANCE |
| AUTORITEIT FINANCIELE MARKTEN | PO BOX 11723, AMSTERDAM,  1001 GS NETHERLANDS |
| AUTOROUTES PARIS-RHIN-RHONE | ATTN:DIRECTEUR GENERAL,SOCIETE DES AUTOROUTES PARIS RHIN RHONE,36 RUE DU DOCTEUR SCHMNT, ST. APOLLINAIRE,  21850 FRANCE |
| AUTOROUTES RHONE-ALPES | ATTN: DIRECTEUR GENERAL,SOCIETE DES AUTOROUTES PARIS RHIN RHONE,36 RUE DU DOCTEUR SCHMNT, ST. APOLLINAIRE,  21850 |
| AUTOS CIBELES | CALLE RAFAELA APARICIO,LOCAL 7, MADRID,  28050 SPAIN |
| AUTOS CIBELES | CALLE RAFAELA APARICIO,LOCAL 7, MADRID, 28 28050 SPAIN |
| AUTOS EL MUNDO, S.A. | C/ DONOSO CORTES, 47 BIS, MADRID,  28015 SPAIN |
| AUTOS RAYMA | OUTEIRO, CASTI EIRI O,  15894 SPAIN |

| Claim Name | Address Information |
|---|---|
| AUTOS RAYMA | OUTEIRO, CASTIAÑEIRIAÑO,  15894 SPAIN |
| AUTOSCRIPT | 391 MEADOW STREET, FAIRFIELD, CT 06824 |
| AUTRY MUSEUM OF WESTERN | 4700 WESTERN HERITAGE WAY, LOS ANGELES, CA 90027 |
| AUTRY NATIONAL CENTER | 4700 WESTERN HERIGAGE WAY, LOS ANGELES, CA 90027 |
| AUTUMN GRAHAM | 75 WATERMAN STREET,BOX 4761,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| AUTUMN HOLLARS | 2605 AVE B, SCOTTSBLUFF, NE 69361 |
| AUTUMN HOLLARS | 2627 3RD AVENUE, SCOTTSBLUFF, NE 69361 |
| AUTUMN HOLLARS | 6105 S PARKER RD,#6-307, CENTENNIAL, CO 80016 |
| AUTUMN LYN STEVENSON | 5260 S ULSTER ST,#3408, GREENWOOD VILLAGE, CO 80111 |
| AUTUMN LYN STEVENSON | 118 E. FAIR AVE, GREENWOOD VILLAGE, CO 80111 |
| AUTUMN MARIE COUNTS | 1419 SOUTH JOPLIN STREET, AURORA, CO 80017 |
| AUTUMN MARIE COUNTS | 1254 SOUTH ZENO WAY, AURORA, CO 80017 |
| AUTUMNWOOD, LTD. | ATTN: JAMES A. STROUD,P.O. BOX 801108,  ACCOUNT NO. 5915  DALLAS, TX 75380 |
| AUTY, WARREN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| AUVINET,THIERRY | FLAT 9 SPICE COURT,ASHER WAY, LONDON, GT LON,  E1W 2JD UNITED KINGDOM |
| AUX TECHNOLOGY, INC. | ONE EXCHANGE PLACE,SUITE 713, JERSEY CITY, NJ 07302 |
| AUX TECHNOLOGY, INC. | 6565 SPRING BROOK AVENUE,#202, RHINEBECK, NY 12572 |
| AUXIBAT | QUINTANA, MADRID,  28008 SPAIN |
| AUXILIARY ORGANIZATIONS ASSOCIATION | CAL POLY FOUNDATION,1 GRAND BUILDING AVENUE,BUILDING 15, SAN LUIS OBISPO, CA 93407 |
| AUXILIARY ORGANIZATIONS ASSOCIATION | AOA ANNUAL CONFERENCE,ATTN: RICHARD JACKSON,CSU CHICO RESEARCH FDN. BLDG. 25, CSU CHICO, CHICO, CA 95929-0246 |
| AUXILIARY TO BELLEVUE HOSPITAL CENTER | 462 FIRST AVENUE, ROOM A 100, NEW YORK, NY 10016 |
| AUXILLIUM WEST HR SOFTWARE | 7560 WATERFORD DRIVE, CUPERTINO, CA 95014 |
| AV CONCEPTS INC | 1801 FRANKFORT AVENUE, SUITE #2, LOUISVILLE, KY 40206 |
| AV INTERACT | P.O. BOX 191325, ATLANTA, GA 31119 |
| AV SERVICES | 15/F.,TOPSAIL PLAZA, SHATIN, NT,   HONG KONG |
| AV SERVICES | ATTN:RALPH CAPRIA,99 FAIRFIELD ROAD, FAIRFIELD, NJ 07004 |
| AV SERVICES SA | RUE DE 31 DECEMBRE 47, GENEVE,  CH1211 SWITZERLAND |
| AV,JITHENDRA | STREET NO 4,PLOT NO 34,RTC COLONY, HAYATHNAGAR, HYDERABAD, AN 501505 INDIA |
| AV. BOSQUE DE CANELOS | NO.81-1B,COL. BOSQUE DELAS LOMAS, 11700 MEXICO D.F.,   MEXICO |
| AV. IBRAHIM DOGU OZTEKIN - OZTEKINBODEN | CUMHURIYET CADDESI, NO. 315,3RD FLOOR, HARBIYE, SISLI, ISTANBUL,  34367 TURKEY |
| AV8 LIMITED | 38A WHITEGATE ROAD,SOUTHEND ON SEA, ESSEX,  SS1 2LQ UNITED KINGDOM |
| AVALA ADVISORS LLP | 1 DURRINGTON AVENUE, LONDON,  SW20 8NT UK |
| AVALA ADVISORS LLP | 1 DURRINGTON AVENUE, LONDON,  SW20 8NT UNITED KINGDOM |
| AVALO,FRANK | 138 GROVE STREET, WALDWICK, NJ 07463 |
| AVALON LIVE LIMITED | 222 HILLBURY ROAD,WARLINGHAM, ,  CR6 9TF UK |
| AVALON LIVE LIMITED | 222 HILLBURY ROAD,WARLINGHAM, , SURREY,  CR6 9TF UNITED KINGDOM |
| AVALON MUTLIMEDIA LTD | 222 HILLBURY ROAD, WARLINGHAM,  CR6 9TF UK |
| AVALON MUTLIMEDIA LTD | 222 HILLBURY ROAD, WARLINGHAM, SURREY,  CR6 9TF UNITED KINGDOM |
| AVALON RESEARCH GROUP, I NC. | 3651 FAR BLVD,SUITE 200, BOCA RATON, FL 33431 |
| AVALONBAY COMMUNITIES, INC. | 448 TOYON AVE OFC, SAN JOSE, CA 95127 |
| AVALOS,BENJAMIN M. | 2732 E. STANDISH AVE, ANAHEIM, CA 92806 |
| AVALOS,MISTY A. | 1917 MAPLE AVE.,#5, COSTA MESA, CA 92627 |
| AVALOS,OSVALDO | 717 S. LYON ST, SANTA ANA, CA 92705 |
| AVALOS,YOLANDA | 18728 VISTA DEL CANON UNIT G, NEW HALL, CA 91321 |
| AVAMAR TECHNOLOGIES, INC | 135 TECHNOLOGY DR STE 100, IRVINE, CA 92618-2467 |
| AVAMAR TECHNOLOGIES, INC | 135 TECHNOLOGY DRIVE,SUITE 100, IRVINE, CA 92619 |
| AVANI CHITRODA | 90 FT ROAD,A-703, GOKUL NAGRI I, 90 FT ROAD, WESTERN EXPRESS,HIGHWAY, |

| Claim Name | Address Information |
|---|---|
| AVANI CHITRODA | KANDIVALI (EAST), MUMBAI, MH 400101 INDIA |
| AVANI SHAH | C 21, PADMANAGAR,MOHAN STUDIO COMPLEX,ANDHERI (E), MUMBAI, MH 400099 INDIA |
| AVANT BUSINESS SERVICES CORPORATION | P.O. BOX 5952,GRAND CENTRAL STATION, NEW YORK, NY 10163-5952 |
| AVANT TRAINING | C/ ORENSE, MADRID,  28020 SPAIN |
| AVANTI BUSINESS MACHINES LIMITED | 1-10-72/5/1A, CHEEKOTI GARDENS,BEGUMPET, HYDERABAD, AP  INDIA |
| AVANTI STAFF | SHIN OTEMACHI BLDG 8F,2-2-1 OTEMACHI, CHIYODA-KU,  100-0004 JAPAN |
| AVANTI STAFF | SHIN OTEMACHI BLDG 8F,2-2-1 OTEMACHI, CHIYODA-KU, 13 100-0004 JAPAN |
| AVANTIKA INFOSOLUTIONS PVT LTD | 1, LAXMI NIWAS,MOON LIGHT SHOPPING CENTER COMPOUND,NEAR VISHAL HALL, M.V. RD ANDHERI E, MUMBAI, MH 400069 INDIA |
| AVANTSOFT, INC. | 5076 SELINDA LANE,SUITE 201, SAN JOSE, CA 95124 |
| AVANZATO,MARIA P | 95 DERWENT ROAD,PALMERS GREEN, LONDON, GT LON,  N13 4QA UNITED KINGDOM |
| AVARMAR TECHNOLOGIES, INC | 135 TECHNOLOGY DRIVE,SUITE 100, IRVINE, CA 92618 |
| AVASHIA,DHAIVAT | A-408 SAHYADRI APT,BUILDING NO 32, MHADA COLONY,CHANDIVALI, ANDHERI (E), MUMBAI, MH 400072 INDIA |
| AVATAR ASSOCIATES | 900 THIRD AVENUE,33RD FL, NEW YORK, NY 10022 |
| AVATAR NEW YORK LLC | ATTN:CHARLES MCCOY,40 WORTH ST., SUITE 1219, NEW YORK, NY 10013 |
| AVATAR NEW YORK LLC | CHARLES MCCOY,40 WORTH ST., SUITE 1219, NEW YORK, NY 10013 |
| AVATAR NEW YORK LLC | 40 WORTH ST,SUITE 1219, NEW YORK, NY 10013 |
| AVATAR NEW YORK, LLC | 40 WORTH ST., # 1219, NEW YORK, NY 10013 |
| AVATECH AG | BRUNNENSTR. 7, VOLKETSWIL,  8604 SWITZERLAND |
| AVATECH SOLUTIONS INC | P.O. BOX 17687, BALTIMORE, MD 21297-1687 |
| AVATECH SOLUTIONS INC | P.O. BOX 846206, DALLAS, TX 85284-6206 |
| AVAYA FINANCIAL SERVICES | P.O. BOX 93000, CHICAGO, IL 60673-3000 |
| AVAYA GLOBALCONNECT LTD | 72,KALPATARU SYNERGY,OPP GRAND HYATT,VAKOLA,SANTACRUZ E, MUMBAI, MH 400055. INDIA |
| AVAYA INC. | 211 MOUNT AIRY ROAD, BASKING RIDGE, NJ 07920 |
| AVAYA INC. | PO BOX 5332, NEW YORK, NY 10087-5332 |
| AVAYA INC. | 135 TECHNOLOGY DRIVE, DELWARE, DE 19711 |
| AVAYA INC. | P.O. BOX 5125, CAROL STREAM, IL 60197-5125 |
| AVAYA INC. | PO BOX 73061, CHICAGO, IL 60673 |
| AVAYA INC. | 119 MARKET RIDGE DRIVE,SUITE A, RIDGELAND, MS 39157 |
| AVAYA INC. | COSTUMER CARE CENTER,8740 LUCENT BLVD., HIGHLANDS RANCH, CO 80129 |
| AVAZIS,ALFRED Z | 11 ARLINGTON LN, BAYVILLE, NY 11709 |
| AVC AUDIO VIDEO COMMUNICATION SERVICE GM | JENFELDER ALLEE 80, HAMBURG,  22039 GERMANY |
| AVDEEVA,ELENA | KRASNOKAZARMENNAYA UL. 9A,CHISTOVA 22-22, MOSCOW, N/A,  111250 RUSSIAN FEDERATION |
| AVE MARIA UNIVERSITY | 1025 COMMONS CIRCLE, NAPLES, FL 34110 |
| AVEAT HEATING LTD | LAMBERT HOUSE,7 DRIBERG WAY, BRAINTREE,  CM7 1NB UK |
| AVEAT HEATING LTD | LAMBERT HOUSE,7 DRIBERG WAY, BRAINTREE,  CM7 1NB UNITED KINGDOM |
| AVELAR,WENDY D. | 3976 S WINDSTREAM PL, CHANDLER, AZ 85249 |
| AVELINA LIMAS | 773 NORTH LARRABEE, UNIT 532, CHICAGO, IL 60610 |
| AVELINA R. IBARRA | 3420 PIERCE STREET,APT. 2, SAN FRANCISCO, CA 94123 |
| AVELINA R. IBARRA | 1950 JONES STREET,APT. 3, SAN FRANCISCO, CA 94133 |
| AVELING,KATHERINE A | 23 ROOKESLEY ROAD, ORPINGTON, KENT,  BR5 4HL UNITED KINGDOM |
| AVELLA,NICOLE MAZZEI | 374 QUAKER ROAD, CHAPPAQUA, NY 10514 |
| AVELLONE, PETER | 75 THIRD AVENUE, APT 605A, NEW YORK, NY 10002 |
| AVELLONE,PETER | 315 W. 33RD STREET,APT. 35K, NEW YORK, NY 10001 |
| AVENANCE CATERING | 1 LIME STREET, LONDON,  EC3M 7HA UK |
| AVENANCE CATERING | 1 LIME STREET, LONDON,  EC3M 7HA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AVENIR FINANCE | 53 RUE LA BOACTIE, PARIS,  75008 FRANCE |
| AVENTURA WORLDWIDE TRANSPORTATION | 20251 NE 15TH COURT, MIAMI, FL 33179 |
| AVENTURA WORLDWIDE TRANSPORTATION | P.O. BOX 80-0146, AVENTURA, FL 33280 |
| AVENUE A / RAZOFISH, LLC | DEPT CH 17218, PALATINE, IL 60055-7218 |
| AVENUE A / RAZOFISH, LLC | 821 SECOND AVENUE,SUITE 1800, SEATTLE, WA 98104 |
| AVENUE A LITERARY LLC | 419 LAFAYETTE STREET,3RD FLOOR, NEW YORK, NY 10003 |
| AVENUE A LITERARY LLC | 50 AVENUE A #3B, NEW YORK, NY 10009 |
| AVENUE CAPITAL MGMT II /AVE  SPECIAL SITUATIONS V, | ATTN:IRA BALSAM,AVE CAPITAL MANAGEMENT II, LP ON BEHALF OF:,AVE SPECIAL SITUATIONS FUND V, LP,535 MADISON AVENUE, 15TH FL, NEW YORK, NY 10022 |
| AVENUE CAPITAL MGMT II LLCA/C AVENUE INTL MASTER L | ATTN:IRA BALSAM,AVE CAPITAL MANAGEMENT II LP,ON BEHALF OF AVE INTERNATIONAL MASTER LP,535 MADISON AVENUE, 15TH FL, NEW YORK, NY 10022 |
| AVENUE CAPITAL MGMT II/AVENUE | SPECIAL SITUATIONS FUND IV, LP,25 KNIGHTBRIDGE, LONDON,  SW1X 7RZ UNITED KINGDOM |
| AVENUE CAPITAL MGMT II/AVENUESPECIAL SITUATIONS FU | ATTN:IRA BALSAM,AVE CAPITAL MANAGEMENT II, LP ON BEHALF OF:,AVE SPECIAL SITUATIONS FUND IV, LP,535 MADISON AVENUE, 15TH FL, NEW YORK, NY 10022 |
| AVENUE EUROPE INVESTMENTS LP | ATTN:IRA BALSAM,AVENUE CAPITAL MANAGEMENT II, LLC,535 MADISON AVENUE,15TH FLOOR, NEW YORK, NY 10022 |
| AVENUE INVESTMENTS, L.P. | ATTN:IRA BALSAM,AVENUE CAPITAL MANAGEMENT II, LLC,535 MADISON AVENUE,15TH FLOOR, NEW YORK, NY 10022 |
| AVENUE-CDP GLOBALOPPORTUNITIES FUND LP | ATTN:IRA BALSAM,AVE CAPITAL MANAGEMENT II, LP ON BEHALF OF:,AVENUE-CDP GLOBAL OPPORTUNITIES FUND LP,535 MADISON AVENUE, 15TH FL, NEW YORK, NY 10022 |
| AVENUEEUROPEINTLMGMT/AVENUEEUROPE INTL MASTER LP, | ATTN:IRA BALSAM,AVE EUROPE INTERNATIONAL MANAGEMENT LP,ON BEHALF OF AVE EUROPE INTERNATIONAL MASTER LP,535 MADISON AVENUE, 15TH FL, NEW YORK, NY 10022 |
| AVENUEWEST CORPORATE HOUSING | 1440 MARKET STREET, DENVER, CO 80202 |
| AVER, BILLY | HB457 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| AVERAGELIBOR LLC | 1001 AVENUE OF THE AMERICAS,PH-25TH FLOOR, NEW YORK, NY 10018 |
| AVERAGELIBOR LLC | 1001 AVENE OF THE AMERICAS,PH 25TH FLOOR, NEW YORK, NY 10018 |
| AVERBUKH, DAN | 2233 GREENWOOD ROAD, GLENVIEW, IL 60025 |
| AVERRE,ADRIAN | 4-18-28 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| AVERY G. D'ALESSANDRO | 477 FLAMINGO STREET, PHILADELPHIA, PA 19128 |
| AVERY G. D'ALESSANDRO | 335 SOUTH COCHRAN,#204, WOODLAND HILLS, CA 90036 |
| AVERY G. D'ALESSANDRO | 335 SOUTH COCHRAN,#204, LOS ANGELES, CA 90036 |
| AVERY G. D'ALESSANDRO | 335 SOUTH COCHRAN,#204, WOODLAND HILLS, CA 90136 |
| AVERY KISER | 2 HOLLAND PLACE CHAMBERS,HOLLAND PLACE, KENSINGTON,  W8 4LS UNITED KINGDOM |
| AVERY KISER | 10 FIRST CAMPUS CENTER,PRINCETON UNIVERSITY,UNIT 1065, PRINCETON, NJ 08544-1101 |
| AVERY KISER | 25 BROAD STREET,APT. 7S, NEW YORK, NY 10004 |
| AVERY KISER | 465 COLUMBUS AVE.,APT. 7B, NEW YORK, NY 10024 |
| AVERY KISER | 315 CHAMPION FALLS, SAN ANTONIO, TX 78258 |
| AVERY T. DUER | THE BEEKMAN TOWER HOTEL,3 MITCHELL PLACE, NEW YORK, NY 10017 |
| AVERY T. DUER | 807 FOSTER ST, EVANSTON, IL 60201 |
| AVERY T. DUER | 9115 SE 50TH STREET, MERCER ISLAND, WA 98040 |
| AVERY, LAURA | 4304 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| AVERY,DENISE N. | 6145 APPLE ROSE DRIVE, ALPHARETTA, GA 30004 |
| AVERY,JOHN R. | 6122 WARNER AVE,#B, HUNTINGTON BEACH, CA 92647 |
| AVERY,LAURA M. | 247 WEST 21ST STREET,APARTMENT 4C, NEW YORK, NY 10011 |
| AVERY,ROB | 35 TANGHAM WALK, BASILDON, ESSEX,  SS142JN UNITED KINGDOM |
| AVERY,RUSSELL PAUL | 13 KENNETH COURT,KENNINGTON ROAD, LONDON, GT LON,  SE11 6SS UNITED KINGDOM |
| AVERY,TRACY | 6145 APPLE ROSE DRIVE, ALPHARETTA, GA 30004 |
| AVG AKTENVERNICHTUNG UND -ENTSORGUNG | OBSTGARTENSTRASSE 25, THUNDORF,  8512 SWITZERLAND |
| AVHQ RENTAL SERVICES | 5850 SOUTH POLARIS AVENUE, LAS VEGAS, NV 89118 |

| Claim Name | Address Information |
|---|---|
| AVI ADAMS | 88-25 148TH STREET, JAMAICA, NY 11435 |
| AVI BELLO | 3195 SEPULVEDA BOULEVARD #301, LOS ANGELES, CA 90034 |
| AVI BELLO | 20681 FORGE WAY,APARTMENT 213, CUPERTINO, CA 95014 |
| AVI INTEGRATORS, INC. | 1017 NW 31ST AVENUE, POMPANO BEACH, FL 33069 |
| AVI MIDWEST | 621 BUSSE ROAD, BENSENVILLE, IL 60106 |
| AVI PULTMAN | SHINJUKU PARK TOWER, 3-7-1, NISHI-SHINJUKU,SHINJUKU-KU, TOKYO,  10463 JAPAN |
| AVI PULTMAN | 3225 JOHNSON AVE.,APARTMENT 3D, BRONX, NY 10463 |
| AVI STEIN | 166 GRAND AVENUE,APARTMENT C7, ENGLEWOOD, NJ 07631 |
| AVI YASHCHIN | 2 CAROLINA ROAD, YORKTOWN, NY 10598 |
| AVI YASHCHIN | 2 CAROLINA ROAD, YORKTOWN HEIGHTS, NY 10598 |
| AVI, BELLO | 3195 SEPULVEDA BLVD,# 3D, LOS ANGELES, CA 90034 |
| AVI/SPL | ATTN:RANDY BONHAM,6301 BENJAMIN, TAMPA, FL 33634 |
| AVIAN SECURITIES, LLC | 260 FRANKLIN STREET,SUITE 1010, BOSTON, MA 02110 |
| AVIAN SECURITIES, LLC | 100 BOYLSTON STREET - 4TH FLOOR, BOSTON, MA 02116 |
| AVIATE GLOBAL LLP | DACRE HOUSE,19 DACRE STREET, LONDON,  SW1H0DJ UK |
| AVIATE GLOBAL LLP | DACRE HOUSE,19 DACRE STREET, LONDON,  SW1H0DJ UNITED KINGDOM |
| AVIATION DAILY | 1200 G STREET NW SUITE 200, WASHINGTON, DC 20005-3815 |
| AVIATION DATA GROUP, LLC | TWO DISCOVERY SQUARE,12012 SUNSET HILLS RD, STE455, RESTON, VA 20190 |
| AVIATION RESEARCH GROUP/US INC | 212 WEST 8TH STREET, CINCINNATI, OH 45202 |
| AVIATION WEEK | P.O. BOX 5722, HARLAN, IA 51593-5222 |
| AVICHAL GUPTA | ANAND BHAVAN,NADIADWALA COLONY LANE #1,S.V. ROAD, MUMBAI,  400064 INDIA |
| AVICHAL GUPTA | ANAND BHAVAN,NADIADWALA COLONY LANE #1,S.V. ROAD, MALAD(W), MUMBAI,  400064 INDIA |
| AVIDAN, ALIA | 2311 NUECES,APT# 201, AUSTIN, TX 78705 |
| AVIDANO,HAL L. | 320 EAST 65TH STREET,APARTMENT 318, NEW YORK, NY 10065 |
| AVIDEX INDUSTRIES, LLC | 13555 BEL-RED ROAD,SUITE 226, BELLEVUE, WA 98005 |
| AVIK BHANDARI | A-801, KINGSTON,HIRANANDANI,POWAI, MUMBAI,  400076 INDIA |
| AVIK BHANDARI | 141, PRINCETON,HIRANANDANI,POWAI, MUMBAI,  400076 INDIA |
| AVILA & PEROS, LLP CLIENT TRUST ACCOUNT | 6080 CENTER DRIVE,SUITE 725, LOS ANGELES, CA 90045 |
| AVILA LOBO | DAHISAR (W),EKTA-VIVEK, VIVEK 603,KANDERPADA LINK ROAD, MUMBAI, MH 400068 INDIA |
| AVILA MASTER FUND LP | 10877 WILSHIRE BLVD,SUITE 1550, LOS ANGELES, CA 90024 |
| AVILA RAMOS | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| AVILA, MARCELO | 13746 SW 32ND STREET, MIRAMAR, FL 33027 |
| AVILA, WASHINGTON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| AVILA,JUAN P. | 1115 W. MYRTLE ST, SANTA ANA, CA 92703 |
| AVILA,LOUIS | 83 LEWIS STREET, PERTH AMBOY, NJ 08861 |
| AVILAN, JACQUELINE R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| AVILES,MELISSA | 1973 CHATTERTON AVENUE,APT 2A, BRONX, NY 10472 |
| AVILES,RYAN | 107 E 102 ST.,UNIT 3G, NEW YORK, NY 10029 |
| AVINA,SARAH | 9191 GARLAND RD.,#334, DALLAS, TX 75218 |
| AVINASH C. REDDY | 444 WEST 49TH STREET,APARTMENT 4C, NEW YORK, NY 10019 |
| AVINASH C. REDDY | 340 WEST 45TH STREET,APARTMENT 314, NEW YORK, NY 10036 |
| AVINASH K. PATEL | 11 TILLOU ROAD WEST, SOUTH ORANGE, NJ 07079 |
| AVINASH KALAMBE | ,POWAI, ,   INDIA |
| AVINASH LAKHIANI | 30 RIVER COURT,APT. 2212, JERSEY CITY, NJ 07310 |
| AVINASH SAWANT | 502, BLDG NO - 2 SHREE SWAMI KRUPA COMPLEX,DHOKALI,KOLSHET ROAD,THANE EAST, MUMBAI, MH 400607 INDIA |

| Claim Name | Address Information |
|---|---|
| AVINASH SAWANT | 502, BLDG NO - 1 SHREE SWAMI KRUPA COMPLEX,DHOKALI,KOLSHET ROAD, MUMBAI, MH 400607 INDIA |
| AVINEX, INC | P.O. BOX 568, CASTLE ROCK, CO 80104 |
| AVIOLLA,MARY | 2113 HENDRICKSON ST, BROOKLYN, NY 11234 |
| AVIONCO GLOBAL SUPPORT SERVICES | SUITE 200, 1013 - 17 AVENUE NW, CALGARY, ALBERTA,  T2T 0A7 CANADA |
| AVIOR RESEARCH (PTY) LTD. | P.O. BOX 651856, BENMORE, SOUTH AFRICA,  2010 SOUTH AFRICA |
| AVIRAM OREN | 5365 VIA CARTAGENA, YORBA LINDA, CA 92886 |
| AVIS RENT A CAR SYSTEM, INC. | 7876 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| AVIS,TRACY | 14A HAMILTON CLOSE,ROTHERHITHE,LONDON, LONDON, GT LON,  SE16 6QJ UNITED KINGDOM |
| AVISHEK HAZRACHOUDHURY | 155 NORTH HARBOR DRIVE,APT. 1501, CHICAGO, IL 60601 |
| AVISTAR COMMUNICATION CORP | 555 TWIN DOLPHIN DRIVE #360, REDWOOD SHORES, CA 94065 |
| AVITAS INC. | 14520 AVION PARKWAY, SUITE 220, CHANTILLY, VA 20151 |
| AVITEC ELEKTRONIK SAN. VE TIC. LTD. STI | YILDIZ POSTA CAD. 10/43 GAYRETTEPE, ISTANBUL,  34349 TURKEY |
| AVITECH INTERNATIONAL INC | 2710 POLK STREET, HOLLYWOOD, FL 33020 |
| AVIV LCDO 2006-1, LIMITED | ATTN:THE DIRECTORS,AVIV LCDO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| AVIVA AF ABSOLUTE BOND FUNDRE MORLEY FUND MGMT LTD | ATTN:MIDDLE OFFICE,AVIVA FUNDS SICAV,C/O MORLEY FUND MANAGEMENT LIMITED,NO 1 POULTRY, LONDON,  EC2R 8EJ UNITED KINGDOM |
| AVIVA FUNDS- ABSOLUTE TAARE MORLEY FUND MGMT LTD, | ATTN: MIDDLE OFFICE,AVIVA FUNDS SICAV,C/O MORLEY FUND MANAGEMENT LIMITED,NO 1 POULTRY, LONDON EC2R 8EJ,  UNITED KINGDOM |
| AVIVA INTL INSURANCE LTD | ATTN:MAY BROOKS,C/O MORLEY FUND MANAGEMENT LTD,NO 1 POULTRY, LONDON,  EC2R 8EJ UNITED KINGDOM |
| AVIVA LIFE AND ANNUITY COMPANY | ATTN:JOSHI ANURAG,AMERUS LIFE INSURANCE COMPANY,699 WALNUT STREET,SUITE 300, DES MOINES, IA 50309 |
| AVIVA LIFE INSURANCE COMPANY | 161 N. CLARK STREET,9TH FLOOR, CHICAGO, IL 60601 |
| AVM LP | 250 S AUSTRALIAN AVENUE, SUITE 600, WEST PALM BEACH, FL 33401 |
| AVM LP | 777 YAMATO ROAD,SUITE 300, BOCA RATON, FL 33431 |
| AVM LP A/C III CREDIT BIAS HUB FUND | 1 WEST STREET,SUITE 100, NEW YORK, NY 10004 |
| AVNEET BANSAL | HOUSE 12,ROAD 18,EAST PUNJABI BAGH, NEW DELHI,  INDIA |
| AVNEET BANSAL | HOUSE 12,ROAD 18,EAST PUNJABI BAGH, NEW DELHI, NG 110026 INDIA |
| AVNEET BANSAL | HOUSE 12,ROAD 18,EAST PUNJABI BAGH, NEW DELHI, UT 110026 INDIA |
| AVNEET BANSAL | A 601, BLUE NILE APT.,GL COMPOUNDS,OPP. HIRANANDANI HOSPITAL, POWAI, MUMBAI, UT 400076 INDIA |
| AVNEET BANSAL | A 601, BLUE NILE APT.,GL COMPOUNDS,OPP. HIRANANDANI HOSPITAL, POWAI, MUMBAI, MH 400076 INDIA |
| AVNEET BANSAL | 305 W, 50TH STREET, APT 4J, NEW YORK, NY 10019 |
| AVNEET KAUR | 679 WARBURTON AVE,1 N, YONKER, NY 10701 |
| AVNEET KAUR | 679 WARBURTON,1N, YONKERS, NY 10701 |
| AVNEET KAUR | 87-10 51ST AVE,3C, ELMHURST, NY 11373 |
| AVNET INC | 10 CENTENNIAL DRIVE, PEABODY, MA 01960 |
| AVNET INC | BOX 70390, CHICAGO, IL 60673-0390 |
| AVNET INC | AVNET,P.O. BOX 847722, DALLAS, TX 75284 |
| AVNET INC | AVNET,2617 SO. 48TH STREET, PHOENIX, AZ 85034 |
| AVNISH SHARMA | D-201, PRASHANT APT.,OPP. IIT MAIN GATE,POWAI, MUMBAI, MH 400076 INDIA |
| AVNISH SHARMA | C-402, VASTU APARTMENT, SANKALP,NNP, FILMCITY ROAD,GOREGAON EAST, MUMBAI, MH 400076 INDIA |
| AVNISH SHARMA | 9A - 904 POWAI COSMOPOLITAN SOCIETY,POWAI VIHAR,POWAI, MUMBAI, MH 400076 INDIA |
| AVOCENT ASIA PACIFIC PTE. LTD | JP MORGAN CHASE BANK N.A,168 ROBINSON ROAD,CAPITAL TOWER, ,  068912 SINGAPORE |
| AVOCENT ASIA PACIFIC PTE. LTD | 151,    LORONG CHUAN LOBBY D,# 05-04 NEW TECH PARK, ,  556741 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| AVOCENT ASIA PACIFIC PTE. LTD | , ,  556741 SINGAPORE |
| AVOCENT INTERNATIONAL LIMITED | AVOCENT HOUSE,SHANNON FREE ZONE,SHANNON CO.,CLARE, IRELAND,    IRELAND |
| AVOCENT INTERNATIONAL LIMITED | AVOCENT HOUSE SHANNON FREE ZONEO, SHANNON CO CLARE,    IRELAND |
| AVOCENT INTERNATIONAL LTD | AVOCENT HOUSE,SHANNON FREE ZONE,SHANNON, IRELAND,    IRELAND |
| AVOCENT* | 4991 CORPORATE DR., HUNTSVILLE, AL 35805 |
| AVODAH: THE JEWISH SVCE CORPS. | 116 EAST 27TH STREET,10TH FLOOR, NEW YORK, NY 10016 |
| AVON L GONZALES | 1 POINT OF WOODS BLVD., MORGANVILLE, NJ 07751 |
| AVON OLD FARMS SCHOOL | 500 OLD FARMS ROAD, AVON, CT 06001 |
| AVON PRODUCTS FDN | AVON PLAZA, RYE, NY 10013 |
| AVON WALK FOR BREAST CANCER | 1 AVON PLAZA,MIDLAND PECK AVENUE, RYE, NY 10580 |
| AVONDALE PARTNERS LLC | ATTN: JOEL OERTLING,TWO AMERICAN CENTER,3102 WEST END AVE, SUITE 1100, NASHVILLE, TN 37203 |
| AVRAAM,PARAS | 33 MILL RIDGE,MIDDLESEX, EDGWARE, MDDSX,  HA8 7PE UNITED KINGDOM |
| AVRAHAM DORFMAN | 610 CREEK DRIVE, MENLO PARK, CA 94025 |
| AVRAHAM DREYFUSS | 298 ROSELLE AVENUE, CEDARHURST, NY 11516 |
| AVRAMENKO,KARINA | AVDA. PEARSON 21, BARCELONA, 08 08034 SPAIN |
| AVRIL MACKENZIE | FLAT 46,CAMPDEN HILL TOWERS,NOTTING HILL, LONDON,ANT,  W11 3QP UNITED KINGDOM |
| AVRIL MICHELLE JONES | 2938 BOONE AVENUE SOUTH, ST. LOUIS PARK, MN 55426 |
| AVRIL O'MALLEY | 94 MALTINGS PLACE,TOWER BRIDGE ROAD, LONDON,CENT,  SE1 3LJ UNITED KINGDOM |
| AVRIL O'MALLEY | 94 MALTINGS PLACE,TOWER BRIDGE ROAD, LONDON,  SE1 3LJ UNITED KINGDOM |
| AVRIL O'MALLEY | 117 WAKEHURST ROAD,CLAPHAM, LONDON,CENT,  SW11 6BZ UNITED KINGDOM |
| AVRIL O'MALLEY | APT 356 ANCHOR HOUSE,SMUGGLERS WAY,WANDSWORTH, LONDON,CENT,  SW18 1EL UNITED KINGDOM |
| AVSOURSE GROUP | 8901 US HIGHWAY 6, PARACHUTE, CO 81635 |
| AVSTAR AVIATION LTD | 12 NORTH HAVEN LANE, EAST NORTHPORT, NY 11731 |
| AVTEL SERVICES INC | 1676 MONTGOMERY HWY, DOLTHAN, AL 36303 |
| AVUKAT YUNUS EGEMENOGLU | HACI ILYAS MAHALLESI, ULUBATLI HASAN,BULVARI ALP ISMERKEZI NO:101, KAT:8-9-10-11  BURSA/TURKIYE, ULUDAG,  16220 TURKEY |
| AVV GIORGIO GENTILE | VIA BORGOGNA 2, MILAN,  20122 ITALY |
| AVV PROF ENNIO AMODIO | VIA PRIVATA C BATTISTI, 1, MILAN,  20122 ITALY |
| AVV. DOTT. ALESSANDRO MARTINELLI | VIA CANONICA 5, LUGANO,  6900 SWITZERLAND |
| AVV. GENNARO NOTARNICOLA | VIA N. PICCINNI, N.150 - 70122  B A R I, ITALY,  70122 ITALY |
| AVV. GINO MORANI | VIALE LEGALE, REGGIO EMILIA,  42100 ITALY |
| AVV. MASSIMO BASSI | VIA PRIVATA CESARE BATTISTI, 1, MILANO,  20122 ITALY |
| AVV. PROF. STEFANO D'ERCOLE | LARGO DEL TEATRO VALLE N. 6, ROMA,  00186 ITALY |
| AVV.PROF. FRANCESCO MUCCIARELLI | VIA MANIN N.3, MILANO,  20121 ITALY |
| AVVOCATO MARKUS WIGET | CORSO MATTEOTI,11, MILANO,  20121 ITALY |
| AVW-TELAV INC. | 1930 ONESIME-GAGNAN, LACHINE, QC H8T 3M6 CANADA |
| AVW-TELAV INC. | 1930 ONESIME-GAGNAN,LACHINE, QUEBEC, CANADA,  H8T 3M6 CANADA |
| AVW-TELAV INC. | 9900 BUSINESS PARKWAY, LANHAM, MD 20706 |
| AVW-TELAV INC. | 4545 WEST DAVIS STREET, DALLAS, TX 75211 |
| AVY,HOLLI MARIE | 110065 HUNT DAIRY RD, MITCHELL, NE 69357 |
| AW,SIAO PING | APT BLK 144 LORONG 2 TOA PAYOH,#12-206, ,  S310144 SINGAPORE |
| AWAD,JAMES | 270 BABCOCK STREET, BOSTON, MA 02215 |
| AWADA,JOE | 121 BIDDULPH MANSIONS,ELGIN AVENUE, LONDON, GT LON,  W9 1HU UNITED KINGDOM |
| AWAI,CHRISTOPHER | 2441 THROOP AVENUE, BRONX, NY 10469 |
| AWAJI TOUKISOKUSHOU JIMUSHO | 3-3-11-303 IKEBUKURO,TOSHIMA-KU, TOKYO,  171-0014 JAPAN |
| AWAJI TOUKISOKUSHOU JIMUSHO | 3-3-11-303 IKEBUKURO,TOSHIMA-KU, TOKYO, 13 171-0014 JAPAN |
| AWAKAWA,TAKASHI | 6-9-19 BABA,TSURUMI-KU, YOKOHAMA CITY, 14 2300076 JAPAN |
| AWAN,MOHAMMED IRFAN | 50 INVERNESS ROAD,SOUTHALL, MDDSX,  UB2 5QG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AWAN, SHUJJAH | 161, FISHGUARD WAY, LONDON, GT LON,  E16 2RU UNITED KINGDOM |
| AWANISH TIWARI | A-703, RAHEJA NEST, CHANDIVALLI ROAD, ANDHERI (EAST), MUMBAI,  400072 INDIA |
| AWANISH TIWARI | 302, PANCH MAHAL, CHANDIVALLI ROAD, ANDHERI (EAST), MUMBAI,  400072 INDIA |
| AWANISH TIWARI | B-302, SHIV OM BUILDERS, NEAR NAHAR AMRITSHAKTI, CHANDIVALLI ROAD, ANDHERI (EAST), MUMBAI,  400072 INDIA |
| AWANOHARA, NAOKO | 2-21-2-904AJABUJYUBAN, MINATO-KU, 13  JAPAN |
| AWARD & SIGN CONNECTION, LTD. | 6801 S. DAYTON STREET, GREENWOOD VILLAGE, CO 80112 |
| AWARD GROUP INC | 132 NASSAU STREET, 11TH FLOOR, NEW YORK, NY 10038 |
| AWARD OF COURAGE CORPORATION | 9 WINCHESTER LANE, HOLMDEL, NJ 07733 |
| AWARDS A PLUS | 14 HILLSIDE CT, SUFFERN, CT 10901 |
| AWASTHI, PRABHAT | 191, NAPEROL TOWERS, RAFI AHMED KIDWAI ROAD, WADLA (W), MUMBAI,  400031 INDIA |
| AWASTHI, SONIKA | A-1, ADHYAY, KANCHAN PUSHP CGHS, GHODBUNDER ROAD, THANE - WEST, MH 400601 INDIA |
| AWASTHI, SUDHIR | FLAT-401, FIJI CO. HSG SCOIETY, G.L COMPO, NEAR HIRANANDANI HOSPITAL, POWAI, MUMBAI, MH 400706 INDIA |
| AWDHESH KRISHNA | F111, 11TH FLOOR, RIDGEWOOD ESTATE, DLF CITY, PHASE IV, GURGAON, HARYANA,   INDIA |
| AWDHESH KRISHNA | 2901, 29TH FLOOR, HERITAGE BUILDING, HIRANADANI GARDENS, GURGAON, POWAI,  400076 INDIA |
| AWG CHARTER SERVICES | 3285 W TOMPKONS AVE, LAS VEGAS, NV 89103 |
| AWG CHARTER SERVICES | 4740 S. VALLEY VIEW BLVD., LAS VEGAS, NV 89103 |
| AWISZUS, TARRA DAWN | 80008 SUGAR FACTORY RD, SCOTTSBLUFF, NE 69361 |
| AWS CONVERGENCE TECHNOLOGIES INC | 12410 MILESTONE CENTER DRIVE, SUITE 300, GERMANTOWN, MD 20876 |
| AWS CONVERGENCE TECHNOLOGIES INC | DEPT 0152, P.O. BOX 120152, DALLAS, TX 75312-0152 |
| AWS CONVERGENCE TECHNOLOGIES INC | ATTN ACCOUNTS PAYABLE, PO BOX 49100, SAN JOSE, CA 95161 |
| AWS TRUEWIND LLC | 463 NEW KARNER ROAD, ALBANY, NY 12205 |
| AWTY INTERNATIONAL SCHOOL | 7455 AWTY SCHOOL LANE, HOUSTON, TX 77055 |
| AXA | DO NOT USE!!!, -,   UK |
| AXA | DO NOT USE!!!, -,   UNITED KINGDOM |
| AXA ADVISORS | ATTN: COMMISSIONS, 1290 AVENUE OF THE AMERICAS, 9TH FLOOR, NEW YORK, NY 10104 |
| AXA BELGIUM SA | C/O AXA ROYAL BELGE, ATTN: FINANCE DEPARTMENT, BOULEVARD DE SOUVERAIN 25, BRUXELLES,  1170 BELGIUM |
| AXA BELGIUM SA | ESPLANADE DU GÉNÉRAL DE GAULLE, PARIS LE DÉFENSE 4,   FRANCE |
| AXA BELGIUM SA | ATTN: LEGAL DEPARTMENT, C/O AXA INVESTMENTS MANAGEMENT PARIS, 46 AVENUE DE LA GRANDE ARMEE, PARIS,  75017 FRANCE |
| AXA BELGIUM SA | C/O AXA INVESTMENT MANAGERS GS LTD, 7 NEWGATE STREET, LONDON ECIA 7NX,   UNITED KINGDOM |
| AXA EQUITABLE LIFE INSURANCE COMPANY | 1345 AVENUE OF THE AMERICAS, 38TH FLOOR, NEW YORK, NY 10105 |
| AXA EQUITABLE LIFE INSURANCE COMPANY-ACCT 8 | 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AXA FRANCE VIE | ATTN: LEGAL DEPT, AXA IM PARIS COEUR DEFENSE TOUR B, LA DEFENSE 4, 100 ESPLANADE DU, GENERALE DE GAULLE, LA DEFENSE,  92932 FRANCE |
| AXA IM A/C COLOMBUS EURO CORPORATE LOW VOLATILITY, | ATTN: MIDDLE OFFICE, AXA IM PARIS, COEUR DEFENSE TOUR B, 100 ESPLANADE DU GENERAL DE GAULLE, PARIS LA DEFENSE CEDEX,  92932 FRANCE |
| AXA INSURANCE UK PLC | ATTN: LEGAL DEPARTMENT, 5 OLD BROAD STREET, LONDON EC2N 1AD, |
| AXA INV MANAGERS PARISA/C AXA KOKUSAI 1 | ATTN: MIDDLE OFFICE - DERIVATIVES, AXA INVESTMENT MANAGERS PARIS, C/O STATE STREET BANQUE S.A., 100, ESPLANADE DU GENERAL DE GAULLE, TSA 38001; 92919 PARIS LA DEFENSE CEDEX, ,   FRANCE |
| AXA INV MANAGERS PARISA/C COLOMBUS ALPHA CREDIT, | ATTN: MIDDLE OFFICE, AXA IM PARIS, COEUR DEFENSE TOUR B, 100 ESPLANADE DU GENERAL DE GAULLE, PARIS LA DEFENSE CEDEX, ,   92932 FRANCE |
| AXA INV MANAGERS PARISA/C FCP AXA IM ALPHA CREDIT, | ATTN: MIDDLE OFFICE, AXA IM PARIS, COEUR DEFENSE TOUR B, 100 ESPLANADE DU GENERAL DE GAULLE, PARIS LA DEFENSE CEDEX, ,   92932 FRANCE |
| AXA INV MANAGERS PARISA/C FEDERAL | ATTN: MIDDLE OFFICE DERIVATIVES, STATE STREET BANQUE S.A, DEFENSE PLAZA, 23-25 RUE |

| Claim Name | Address Information |
| --- | --- |
| INDICIEL JAPON, | DELARIVIERE – LEFOULLON,PARIS LA DEFENSE CEDEX, , 92064 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON EURO CREDIT | ATTN:MIDDLE OFFICE,AXA IM PARIS,COEUR DEFENSE TOUR B,100 ESPLANADE DU GENERAL DE GAULLE,PARIS LA DEFENSE CEDEX, , 92932 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON PROTECTION C, | ATTN:MIDDLE-OFFICE – DERIVATIVES,STATE STREET BANQUE S.A.,D??FENSE PLAZA,23-25 RUE DELARIVI??RE-LEFOULLON,PARIS LA D FENSE CEDEX, , 92064 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON PROTECTION VIE, | ATTN:MIDDLE-OFFICE – DERIVATIVES,STATE STREET BANQUE S.A.,D FENSE PLAZA,23-25 RUE DELARIVI?RE-LEFOULLON,PARIS LA D FENSE CEDEX, , 92064 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON SPREAD VARIABLE | ATTN: MIDDLE OFFICE - ATTN: MURIELLE BLANCHARD,AXA INVESTMENT MANAGERS PARIS,COEUR DEFENSE TOUR B,100 ESPLANADE DU GENERAL DE GAULLE,PARIS LA DEFENSE CEDEX, , 92932 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON SPREAD VARIABLE | C/O AXA MANAGERS INVESTMENT GS LTD,7 NEWGATE STREET, LONDON EC1A 7NX, UNITED KINGDOM |
| AXA INV MANAGERS PARISA/C MATIGNON TC | ATTN:MIDDLE OFFICE,AXA IM PARIS,COEUR DEFENSE TOUR B,100 ESPLANADE DU GENERAL DE GAULLE,PARIS LA DEFENSE CEDEX, , 92932 FRANCE |
| AXA INVESTMENT MANAGERS | 25 AVENUE MATIGNON, PARIS 75008, FR |
| AXA INVESTMENT MGRS UK LTDA/C AXA SUN LIFE PLC | ATTN: LEGAL DEPT,AXA SUN LIFE PLC,C/O AXA IM PARIS COEUR DEFENSE TOUR B - LA,DEFENSE 4 - 100,92932 LA DEFENSE, , FRANCE |
| AXA INVESTMENT MGRS UK LTDA/C AXA SUN LIFE PLC | AXA SUN LIFE PLC,C/O AXA IM GS LTD,7 NEWGATE STREET, LONDON, EC A 7NX UNITED KINGDOM |
| AXA INVESTMENT MGRS UK LTDA/C AXA WF-ALPHA STERLI | ATTN:MIDDLE OFFICE - DERIVATIVES,AXA INVESTMENT MANAGERS UK LIMITED,C/O STATE STREET BANQUE S.A.,100 ESPLANADE DU GENERAL DE GAULLE,92919 PARIS LA DEFENSE CEDEX, , FRANCE |
| AXA INVESTMENT MGRS UK LTDA/C AXA WF-ALPHA STERLI | AXA INVESTMENT MANAGERS UK LIMITED,C/O AXA IM GS LTD,7 NEWGATE STREET, LONDON, EC A 7NX UNITED KINGDOM |
| AXA LIFE INSURANCE CO., LTD. | 1-17-3 SHIROKANE,NBF PLATINUM TOWER, MINATO-KU, 108-8020 JAPAN |
| AXA SA | ATTN:TREASURY DEPARTMENT,AXA,21 AVE MATIGNON, PARIS, 75008 FRANCE |
| AXA SA | AXA,C/O AXA INVESTMENT MANAGERS,60 GRACECHURCH STREET, LONDON, EC3V OHR UNITED KINGDOM |
| AXA SUN LIFE | PREMIUM COLLECTION TEAM,AXA COMMUNICATION CENTRE, -, EC4M 6AX UK |
| AXA SUN LIFE | PREMIUM COLLECTION TEAM,AXA COMMUNICATION CENTRE, -, EC4M 6AX UNITED KINGDOM |
| AXEL,RALPH M. | 350 WEST 50TH ST,APT. 9G, NEW YORK, NY 10019 |
| AXELLE COSTEROUSSE | 77 WOODLAND RISE, LONDON, NW10 3UN UK |
| AXELLE COSTEROUSSE | 77 WOODLAND RISE, LONDON, NW10 3UN UNITED KINGDOM |
| AXELROD, BENJAMIN | 3820 LOCUST WALK,P.O. BOX 0753, PHILADELPHIA, PA 19104 |
| AXELROD, DARIA | 8 BOGLE STREET, WESTON, MA 02493 |
| AXELROD,ARI | 8 BOGLE STREET, WESTON, MA 02493 |
| AXELROD,DARIA | 2468 WEST BAYSHORE ROAD,APARTMENT #10, PALO ALTO, CA 94303 |
| AXELROD,DIANA | 2100 WALNUT STREET,APARTMENT 9F, PHILADELPHIA, PA 19103 |
| AXELROD,FELICE | 7 HUBERT STREET,APT. 7B, NEW YORK, NY 10013 |
| AXELSSON,PATRIK | RULLSTENSGATAN 180,906 55 UMEA, UMEA, SWEDEN |
| AXIAL ADVISORY GROUP, LLC | 801 VOLVO PARKWAY,SUITE 109-211, CHESAPEAKE, VA 23320 |
| AXIAL SYSTEMS LIMITED | TECTONIC PLACE,HOLYPORT ROAD, MAIDENHEAD, SL6 2YE UK |
| AXIAL SYSTEMS LIMITED | TECTONIC PLACE,HOLYPORT ROAD, MAIDENHEAD, BERKS, SL6 2YE UNITED KINGDOM |
| AXIAL/AXIAL CAPITAL LP | ATTN:MARC ANDERSEN,AXIAL CAPITAL, LP,C/O AXIAL CAPITAL MANAGEMENT LLC,101 PARK AVENUE, 47TH FLOOR, NEW YORK, NY 10178 |
| AXICODE TECHNOLOGIES INC. | PO BOX 2823, YORK, PA 17405-2823 |
| AXIOM | 1-14-5 AKASAKA,MINATO-KU, AKASAKA, 13 107-0052 JAPAN |
| AXIOM CAPITAL MANAGEMENT | 780 THIRD AVENUE,43RD FLOOR, NEW YORK, NY 10017 |
| AXIOM GLOBAL PARTNER | GLOBAL HEADQUARTERS,75 9TH AVENUE, NEW YORK, NY 10011 |
| AXIOM INTERNATIONAL OPPORTUNITY FUND LP | 55 RAILROAD AVENUE, GREENWICH, CT 06830 |
| AXIOM INVESTORS TRUST | 885 THIRD AVENUE,25TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| AXIOM MANAGEMENT GROUP LLC | PO BOX 550740, JACKSONVILLE, FL 32207 |
| AXIOM MANAGEMENT GROUP LLC | 10245 CENTURION PARKWAY N,SUITE 100, JACKSONVILLE, FL 32256 |
| AXIOMA, INC. | 17 STATE STREET,SUITE 800, NEW YORK, NY 10004 |
| AXIOMA, INC. | 100 FIFTH AVENUE,9TH FLOOR, NEW YORK, NY 10011 |
| AXIOMA, INC. | ATTN:D STEWART,12410 MILESTONE CENTER DRIVE #300, GERMANTOWN, MD 20876 |
| AXIOMETRICS INC | 14800 LANDMARK BLVD,SUITE 640,ATTN:  RON JOHNSEY, DALLAS, TX 75254 |
| AXIOS SYSTEMS | 353 VETERANS HIGHWAY, COMMACK, NY 11725 |
| AXIS | 100 APOLLO DRIVE, CHELMSFORD, MA 01824 |
| AXIS ACM INC. | ATTN:MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD,SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| AXIS CAPITAL | 4TH FLOOR, PLANTATION PLACE SOUTH,60 GREAT TOWER STREET,ATTN:RICHARD HOUSLEY, POL:DP614407, LONDON,   EC3R 5AZ GB |
| AXIS CAPITAL | ATTN: NICOLE FURNISS,430 PARK AVENUE,4TH FLOOR, NEW YORK, NY 10022 |
| AXIS CONSULTING CORPORATION | JINBOCHO KINMEI BLDG 7F,3-23 JINBOCHO,KANDA,CHIYODA-KU, TOKYO, 13 101-0051 JAPAN |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK,(POLICY NO.: MNN 729822/01/2007),300 CONNELL DRIVE, SUITE 2000, BERKLEY HEIGHTS, NJ 07922-0357 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK,300 CONNELL DRIVE, SUITE 2000, BERKLEY HEIGHTS, NJ 07922-0357 |
| AXIS GLOBAL LOGISTICS, LLC | P.O. BOX 780108, MASPETH, NY 11378 |
| AXIS GLOBAL LOGISTICS, LLC | 46-35 54TH ROAD, MASPETH, NY 11378 |
| AXIS KANKYO DESIGN | 2-1 UDAGAWACHO, SHIBUYA-KU, 13 150-0042 JAPAN |
| AXIS PROMOTIONS | 578 BROADWAY,SUITE 406, NEW YORK, NY 10012 |
| AXIS RE LTD | MOUNT HERBERT COURT, 34 UPPER MOUNT ST,ATTN:DANIEL WALSH, POL:B0509DU349607, DUBLIN 2,   EC3R 5AZ IRELAND |
| AXIS SPECIALITY EUROPE LTD | 4TH FLOOR, PLANTATION PLACE SOUTH,60 GREAT TOWER STREET, LONDON,   EC3R 5AZ GB |
| AXIS SPECIALTY LIMITED | ATTN: CHRISTOPHER KELLY,92 PITTS BAY ROAD, PEMBROKE,   HM 08 BERMUDA |
| AXIS US | ONE STATE ST. SUITE 1700,ATTN:MARK BARONI, POL:RGB708489-07, HARTFORD, CT 06103 |
| AXON,PAUL | 12 KINGSLAND ROAD, WORTHING,   BN14 9EB UNITED KINGDOM |
| AXOS TECHNOLOGIES | 7926 YUKON STREET, VANCOUVER, BC BCV5X2Y7 CANADA |
| AXOS TECHNOLOGIES | 7926 YUKON STREET,VANCOUVER, CANADA,   BCV5X2Y7 CANADA |
| AXTON,CASSANDRA SUE | 568 VINEWOOD COURT, HIGHLANDS RANCE, CO 80126 |
| AXWAY SOFTWARE | PAE LES GLAISINS,BP 238, ANNECY LE VIEUX CEDEX,  74942 FRANCE |
| AXWAY SOFTWARE | PAE LES GLAISINS,BP 238, ANNECY LE VIEUX CEDEX, 74 74942 FRANCE |
| AXWAY SOFTWARE | 26 RUE DES PAVILLONS, PUTEAUX CEDEX,   92 FRANCE |
| AXWAY, INC | 8388 EAST HARTFORD DRIVE,SUITE 100, SCOTTSDALE, AZ 85255 |
| AYA CHIKUMA | 1-27-47-401,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| AYA ENDO | #204, HIRAKATA 1784-1, KOSHIGAYA-SHI, 11 343-0002 JAPAN |
| AYA KAWASE | 3-11-26 MAESAWA,HIGASHIKURUME-SHI, TOKYO,  203-0032 JAPAN |
| AYA KAWASE | 3-11-26 MAESAWA,HIGASHIKURUME-SHI, TOKYO, 13 203-0032 JAPAN |
| AYA MOROHOSHI | 301,1-15-12 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| AYA MOROHOSHI | MAISON DE VILLE MEGURO 1103,2-21-16 SHIMO-MEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| AYA OSUGA | 3-2-13-712,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| AYA OSUGA | #502 SK ROPPONGIHEIM,6-8-21 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| AYA TAGUCHI | 5-3-7,HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| AYACHE, GABRIEL | 304 COLLEGE AVE,APT 5, ITHACA, NY 14850 |
| AYAKO DOUE | 3-5-7-601 NAKA-MEGURO, MEGURO-KU, 23  JAPAN |
| AYAKO DOUE | 3-5-7-601 NAKA-MEGURO, MEGURO-KU, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| AYAKO FUKUI | 1-31-6-601,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| AYAKO HATANO | 2-12-2-101 KOMABA, MEGURO-KU, 13 153-0041 JAPAN |
| AYAKO HATANO | FUJIMI 6-38-8-310, TACHIKAWA-SHI, 13 190-0013 JAPAN |
| AYAKO NAKURA | 4-29-8-107,KAMIKITAZAWA, SETAGAYA-KU,  156-00 JAPAN |
| AYAKO NAKURA | 4-29-8-107,KAMIKITAZAWA, SETAGAYA-KU, 13 156-00 JAPAN |
| AYAKO OGINO | 3-3-17, SAKURADAI, NERIMA-KU,  176-0002 JAPAN |
| AYAKO OGINO | 3-3-17,SAKURADAI, NERIMA-KU, 13 176-0002 JAPAN |
| AYAKO OTA | 17-17 MITSUZAWA SHIMOCHO,KANAGAWA-KU, YOKOHAMA CITY, 14 221-0852 JAPAN |
| AYAKO SATO | 2-43-9-201,KAMI-MEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| AYAKO TAKEFUSHI | 2-1-5-305,MITA, MEGURO-KU, 13 153-0062 JAPAN |
| AYAKO YOSHIDA | 2-18-26-309 NAKANE, MEGURO-KU, 13 152-0031 JAPAN |
| AYALA FOUNDATION | 255 SHORELINE DRIVE,SUITE 428, REDWOOD CITY, CA 94065 |
| AYALA,CHASTITY | 1970 EAST TREMONT AVE, #7G, BRONX, NY 10462 |
| AYALA,CYNTHIA | 6941 1/2 WATCHER STREET, COMMERCE, CA 90040 |
| AYALA,ETHAN EVANDER | 150038 WARNER STREET, MITCHELL, NE 69357 |
| AYALA,JENNY | 150038 WARNER STREET, MITCHELL, NE 69357 |
| AYALA,JESSE | 4248 DAWSON CIR,#2023, AURORA, CO 80014 |
| AYALA,JUAN CARLOS | 522 W BRIAR, #2, CHICAGO, IL 60657 |
| AYALA,LISA K | 9209 ARBORWOOD CIR, DAVIE, FL 33328 |
| AYALA,RICK R | 1445 12TH AVENUE, MITCHELL, NE 69357 |
| AYALA,YOLANDA | 2145 BLACK MANGROVE DRIVE, ORLANDO, FL 32828 |
| AYALEW,RAHEL | 456 SAINT NICHOLAS AVE APT 1A, NEW YORK, NY 10027 |
| AYANA S. THOMAS | 6322 SOUTHGATE BLVD., MARGATE, FL 33068 |
| AYANA S. THOMAS | 220 S.W. 56TH TERRACE,APT. 211, MARGATE, FL 33068 |
| AYANNA E EVANS | BOX 641, CONVENT STATION, NJ 07961-0641 |
| AYANNA E EVANS | 314 STRATFORD PLACE, BOUND BROOK, NJ 08805 |
| AYANNA TIMOTHY STEPHENS | 1314 GRAND CONCOURSE #3F, BRONX, NY 10456 |
| AYANNA TIMOTHY STEPHENS | 1030 LYDIG AVENUE, BRONX, NY 10461 |
| AYATHAN,RANJULA | 3F, GROVE END HOUSE,GROVE END ROAD,ST JOHN'S WOOD, LONDON NW 89HP, GT LON, UNITED KINGDOM |
| AYBAR,MARCO | 97-37 84TH STREET, OZONE PARK, NY 11416 |
| AYCAN DEMIRHAN | 1 WESTERN AVENUE,#1505, BOSTON, MA 02163 |
| AYCO COMPANY LP | P.O. BOX 3182,101 STATE FARM PL BALLSTON, BUFFALO, NY 14240 |
| AYCO SERVICES AGENCY INC. | P.O. BOX 15073,WSG020, ALBANY, NY 12212-5073 |
| AYCOCK,JOHN C. | 8111 WEST COURT, AUSTIN, TX 78759 |
| AYDELOTTE,DEBORA J | 1235 S. GAYLORD STREET, DENVER, CO 80210 |
| AYDEMIR, CEVDET A. | 1147 GREENFIELD AVENUE #1, PITTSBURGH, PA 15217 |
| AYDEMIR,A. CEVDET | 99 BATTERY PL,4C, NEW YORK, NY 10280 |
| AYDEMIR,EBRU | 56 MALVERN ROAD,ENFIELD, MIDDLESEX, MDDSX,  EN3 6DB UNITED KINGDOM |
| AYED AL SABAWI | 102 MASONVILLE COURT, LONDON, ON N5X 3M5 CA |
| AYERS, ABBEY | 1750 ROLLAND AVE NE, NEW PHILADELPHIA, OH 44663 |
| AYERS, LAWRENCE J | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10097 |
| AYERS,ABBY | 1750 ROLLAND AVE. NE, NEW PHILADELPHIA, OH 44663 |
| AYERS,DAMIAN | 372 VALLEY STREET,#F2, SOUTH ORANGE, NJ 07079 |
| AYERS,JOHN | 4808 WEST WOODMERE ROAD, TAMPA, FL 33609 |
| AYERS,KEN | 5-4-12 TAISHIDO, SETAGAYA-KU, 13 154-0004 JAPAN |
| AYERS,TIMOTHY S | FLAT 10 SUSAN CONSTANT COURT,14 NEWPORT AVENUE,VIRGINIA QUAY, LONDON, GT LON, E142DL UNITED KINGDOM |
| AYESHA AFGHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AYESHA MIRZA | 14 CHARMINSTER AVENUE,MERTON PARK, LONDON,   SW19 3EL UNITED KINGDOM |
| AYESHA PAREKH | PEGASUS #460,8-5-40 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| AYESHA PAREKH | GARDENIA TERRACE 1F,2-16-13 TOMIGAYA, SHIBUYA-KU, 13 151-0063 JAPAN |
| AYESHA PAREKH | THE WEST COAST,110-114 HORATIO STREET, NEW YORK, NY 10014 |
| AYESHA PATEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| AYESHA PATEL | 72, POPLAR CLOSE, BATH,   BA2 2JA UNITED KINGDOM |
| AYESHA PATEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| AYININUOLA,GBEMISOLA NIMI | 79 PLOVER WAY, LONDON, GT LON,   SE16 7TS UNITED KINGDOM |
| AYLETT,MARC M. | 6 LEAFY LANE, LARCHMONT, NY 10538 |
| AYMAN HUSSAIN | 32 APSLEY HOUSE,STEPNEY, LONDON,   E1 3DS UNITED KINGDOM |
| AYMAN HUSSAIN | 10 WEDDELL HOUSE,DUCKETT STREET, LONDON,   E1 4LT UNITED KINGDOM |
| AYMAN RADWAN | 5 JONATHAN DRIVE, ROBBINSVILLE, NJ 08691 |
| AYMAR,DOUGLAS | 95 FITCH AVENUE, DARIEN, CT 06820 |
| AYMERIC DANO | 9 BIS, BOULEVARD JEAN JAURES, BOULOGNE, 92 92100 FRANCE |
| AYMERIC DANO | CARE OF  LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| AYMERIC DANO | CARE OF  LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| AYMERIC DANO | FLAT 7,ACTON STREET, LONDON,   WC1X 9NA UNITED KINGDOM |
| AYMERIC JUNG | 5 RUE DU PERRON, COPPET,   1296 SWITZERLAND |
| AYNULLA BHIMANI | 3-7-16-304,SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| AYNULLA BHIMANI | LENNY PRESTON RD.,PO BOX 248, WILMINGTON, NY 12997 |
| AYNULLA BHIMANI | 82 MEADOWBROOK, ALISO VIEJO, CA 98656 |
| AYOB,SENAI | EKUDDSVAGEN 27, STOCKHOLM, N/A,   13138NACKA SWEDEN |
| AYODELE,ISAAC | 20 BARNARD COURT,CLIFTON WALK, DARTFORD, KENT,   DA2 6RY UNITED KINGDOM |
| AYOKULEHIN ABIDEMI ONABULE | 3,CUTHBERGA CLOSE, BARKING,ESSEX,   IG11 8BS UNITED KINGDOM |
| AYOKULEHIN ABIDEMI ONABULE | 91B,TEMPLARS AVENUE, GOLDERS GREEN,   NW11 0NR UNITED KINGDOM |
| AYOMIDE LAWAL | 55 HEATHERWOOD DRIVE, NORTH BRUNSWICK, NJ 08901 |
| AYOMIDE LAWAL | 55 HEATHERWOOD DRIVE, NORTH BRUNSWICK, NJ 08902 |
| AYOMIDE LAWAL | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| AYOMIDE LAWAL | 211 WEST 56TH STREET,APARTMENT 32G, NEW YORK, NY 10019 |
| AYOMIDE LAWAL | 200 EAST 64TH STREET,APARTMENT 22B, NEW YORK, NY 10021 |
| AYOMIDE LAWAL | 5 WEST 91ST STREET,APARTMENT 3E, NEW YORK, NY 10024 |
| AYOMIDE LAWAL | 1930 RIDGE AVENUE,APARTMENT B408, EVANSTON, IL 60201 |
| AYOOB,MAHVISH | 24, LOWER GROUND FLAT,PEMBROKE GARDENS,KENSINGTON, LONDON, GT LON,   W8 6HU UNITED KINGDOM |
| AYOUB NACIRI | 44 ROBERTSON WAY, LINCOLN PARK, NJ 07035 |
| AYOUB,ANTHONY | 18752 S.E. RED APPLE LANE, JUPITER, FL 33458 |
| AYOUB,HUSSEIN F. | 14 CADOGAN SQUARE,FLAT E, LONDON, GT LON,   SW1X 0JU UNITED KINGDOM |
| AYRES, BRADLEY | 318 HIGHLAND ROAD, ITHACA, NY 14850 |
| AYRES, BRADLEY | ONE COLUMBUS PLACE,APARTMENT S32B, NEW YORK, NY 10019 |
| AYRES,CHARLES | 117 EAST 72ND STREET,8TH FLOOR, NEW YORK, NY 10021 |
| AYRES,ROBERT | 1-22-10,JOSUISHINMACHI, KODAIRA CITY, 13 187-0023 JAPAN |
| AYRES,TINA | 5 BRIDGE HOUSE,GORDON ROAD, HIGH WYCOMBE, BUCKS,   HP13 6AS UNITED KINGDOM |
| AYSE MERVE GULER | 1440 BEACON STREET, BROOKLINE, MA 02446 |
| AYSE MERVE GULER | 1440 BEACON STREET, APT. 511, BROOKLINE, MA 02446 |
| AYSE SEDA GULLUOGLU | 4704 ABBOTT,UNIT #108, DALLAS, TX 75205 |
| AYSE TEKINER | 40 QUEENSBOROUGH TERRACE,FLAT 8, BAYSWATER, LONDON W2 UK,    UNITED KINGDOM |
| AYSE TEKINER | 40 QUEENSBOROUGH TERRACE,FLAT 8,BAYSWATER, LONDON,   W2 UNITED KINGDOM |
| AYSE TEKINER | 40 QUEENSBOROUGH TERRACE,FLAT 8,BAYSWATER, LONDON,ANT,   W2 UNITED KINGDOM |
| AYSHA ABEDEEN | 4 MARTINE AVENUE,APT 1120, WHITE PLAINS, NY 10606 |

| Claim Name | Address Information |
|---|---|
| AYSSEH, GORDON J. | 4 DELLWOOD RD., DARIEN, CT 06820 |
| AYTEK MALKHOZOV | 88 CLIFFORDS INN, 61-180 FETTER LANE, LONDON,     UK |
| AYTEK MALKHOZOV | 88 CLIFFORDS INN, 61-180 FETTER LANE, LONDON,     UNITED KINGDOM |
| AYUKO FUSE | 2-6-5-507, TOYOGAOKA, TAMA-SHI, 13 206-0031 JAPAN |
| AYUMI KATO | PLAZA TOWER KACHIDOKI 4003, 1-13-6 KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| AYUMI KATO | GRAND HILLS MATSUBARA 205, 6-31-10 MATSUBARA, SETAGAYA-KU, 13 156-0043 JAPAN |
| AYUMI KIKAKU | ARK MORI BLDG, 1-12-32, AKASAKA, MINATO-KU, TOKYO,     107 JAPAN |
| AYUMI KIKAKU | ARK MORI BLDG, 1-12-32, AKASAKA, MINATO-KU, TOKYO, 13 107 JAPAN |
| AYUMI NISHII | 3-8-5, ROPPONGI, MINATO-KU,     106-0032 JAPAN |
| AYUMI NISHII | 3-8-5, ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| AYUMI OTANI | 5-210-4-302 SHINSAKU TAKATSUKU, KAWASAKI CITY, 14 213-0014 JAPAN |
| AYUSHI GUDWANI | 25 RIVER DRIVE SOUTH, APARTMENT 2904, JERSEY CITY, NJ 07310 |
| AZ BIAZAR | 1441 VETERAN AVENUE, APARTMENT 105, LOS ANGELES, CA 90024 |
| AZ BIAZAR | 949 ASHBRIDGE LN, HARBOR CITY, CA 90710 |
| AZABU AONO SOHONPO | 3-15-21 ROPPONGI, MINATO-KU, TOKYO,     106-0032 JAPAN |
| AZABU INTERNATIONAL INC. | NISHI AZABU 28 MORI BLDG, 10F, 4-16-13, NISHI AZABU, MINATO-KU, TOKYO,     106-0031 JAPAN |
| AZABU INTERNATIONAL INC. | NISHI AZABU 28 MORI BLDG, 10F, 4-16-13, NISHI AZABU, MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| AZABU INTERNATIONAL INC. | NISHI AZABU 28 MORI BLDG, 10F, 4-16-13, MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| AZABU INTERNATIONAL SCHOOL | 3-10-12 #302, AZABUJUBAN, MINATO-KU,     106-0045 JAPAN |
| AZABU INTERNATIONAL SCHOOL | 3-10-12 #302, AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| AZABU TAX OFFICE | 3-3-5, NISHIAZABU, MINATO-KU, TOKYO,     106-8630 JAPAN |
| AZABU TAX OFFICE | 3-3-5, NISHIAZABU, MINATO-KU, TOKYO, 13 106-8630 JAPAN |
| AZADIER ANDY ALVARADO JR. | 4135 W NORTHGATE DR, #1410, IRVING, TX 75062 |
| AZAFATAS GRUPO | PASEO MANUEL GIRONA NO 2, BARCELONA,     08034 SPAIN |
| AZAGE, BERHANE | 3210 W. ADAMS BLVD, #205, LOS ANGELES, CA 90018 |
| AZALEOS CORPORATION | ATTN: ROBERT BENDER, 17 STATE STREET 8TH FLOOR, NEW YORK, NY 10004 |
| AZALEOS CORPORATION | 18109 NE 76TH STREET, SUITE 105, ZEOMOND, WA 98052 |
| AZAM, TABSAM | 2 BOOKER PLACE, HIGH WYCOMBE, BUCKS,     HP12 4QX UNITED KINGDOM |
| AZAMA, SARAH | 23 CHERWELL  HOUSE, PENFOLDSTREET, ST JOHNS WOOD, LONDON, GT LON,    NW8 8PT UNITED KINGDOM |
| AZAR, MAKRAM T | ONE BELGRAVE MEWS WEST, LONDON, GT LON,     SW1X 8HT UNITED KINGDOM |
| AZAR, MICHAEL | 3700 SOUTH PLAZA DR, B-209, APT. 809, SANTA ANA, CA 92704 |
| AZAR, NABEEL | 385 FIRST AVE, APT 18G, NEW YORK, NY 10010 |
| AZARBAD, JOSEPH | 1360 OCEAN PKWY, #10F, BROOKLYN, NY 11230 |
| AZARCON, JAMIE C. | 50-08 44TH STREET, WOODSIDE, NY 11377 |
| AZB & PARTNERS | F40 SOUTH EXTENSION PART I, NEW DELHI, DL 110049 INDIA |
| AZB & PARTNERS | EXPRESS TOWERS 23RD, NARIMAN POINT, MUMBAI,     400021 INDIA |
| AZB & PARTNERS | EXPRESS TOWER, 23RD FLOOR, NARIMAN POINT, MUMBAI,     400021 INDIA |
| AZB & PARTNERS | EXPRESS TOWERS, 23RD FL, NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| AZB & PARTNERS | EXPRESS TOWER, 23RD FLOOR, NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| AZBILL, LAURA | 1325 W. EDDY #3, CHICAGO, IL 60657 |
| AZCARATE, RODOLFO | 180 LAFAYETTE AVENUE, UNIT 10-I, PASSAIC, NJ 07055 |
| AZEEM ANSARI | WORDSWORTH ROAD, HIGH WYCOMBE,  HP11 2UT UNITED KINGDOM |
| AZEEM, NAYAB | FLAT NUMBER 1304, BUILDING NUMBER 5, POWAI LAKE HEIGHTS, RAMBAUG, NEAR POWAI POLICE STATION, POWAI, MUMBAI,     400076 INDIA |
| AZEEZ, RAFMAN | 60 JOAN DRIVE, WATCHUNG, NJ 07069 |
| AZERAD, ROBERT | 286 SOUNDVIEW AVENUE, WHITE PLAINS, NY 10606 |
| AZEVEDO, BRUNO | 166 CENTRAL AVENUE, STIRLING, NJ 07980 |

| Claim Name | Address Information |
|---|---|
| AZHAR HASHAM | 20 VERNON DROVE, STANMORE, , MDDSX,  HA7 2BT UNITED KINGDOM |
| AZIAM BURSON MARSTELLER CO., LTD. | 25 ALMA LINK BLDG (16F) SOI CHIDLOM, PLOENCHIT ROAD, LUMPINI, PATUMWAN, BANGKOK, 10330 THAILAND |
| AZIAM BURSON MARSTELLER CO., LTD. | 16/F ALMA LINK BUILDING, 25 SOI CHIDLOM, PLOENCHIT ROAD, LUMPINI, PATHUMWAN, BANGKOK,  10330 THAILAND |
| AZIM MAHOMED | 12 BERRINGTON CLOSE, LEICESTER,  LE5 0NL UNITED KINGDOM |
| AZIM, NADIR | 523 WEST 49TH STREET, APARTMENT 5A, NEW YORK, NY 10019 |
| AZIZ MOOLJI | 30 WEST 63RD STREET, APT. 19H, NEW YORK, NY 10023 |
| AZIZ, KARL | 43 AUCKLAND CLOSE, ENFIELD, MDDSX,  EN1 4PP UNITED KINGDOM |
| AZIZ, MARDIANA ABDUL | BLOCK 941 TAMPINES AVE 5, #04-227 S520941, ,   SINGAPORE |
| AZIZ, MARIYA TABASSAM | 64 TOTTERIDGE ROAD, ENFIELD, MDDSX, EN3 6NF UNITED KINGDOM |
| AZIZ, MELIHA | 68 DOWNHILLS PARK ROAD, TOTTENHAM, GT LON,  N17 6PB UNITED KINGDOM |
| AZIZ, OZKAN | 80 LADYSMITH ROAD, ENFIELD, GT LON,  EN1 3AA UNITED KINGDOM |
| AZIZ, SABRINA M. | 211-03 41ST AVENUE, BAYSIDE, NY 11361 |
| AZIZ, SAMAAN M. | 48 SAINT NICHOLAS PLACE, APARTMENT 61, NEW YORK, NY 10031 |
| AZIZI, RAYMOND | 22 RARITAN PLACE, BASKING RIDGE, NJ 07920 |
| AZIZPOUR, SHAHRIAR | 344 OLSTED ROAD, #416, STANDORD, CA 94305 |
| AZIZZI, RAHIM | 1603 NACE PLACE, HACIENDA HEIGHTS, CA 91745 |
| AZLAN LTD | CREDIT SERVICES AZLAN HOUSE, FISHPONDS ROAD, WORKINGHAM,  RG41 2GY UNITED KINGDOM |
| AZMAYESH, JAFAR | 1111 WEST ROSCOE, APT 1, CHICAGO, IL 60657 |
| AZMAYESH, JAFAR | 3538 NORTH FREMONT #GDN, CHICAGO, IL 60657 |
| AZMI, ASHRAF | 89 VALLEY ROAD, HAWORTH, NJ 07641 |
| AZMI, SAJID | A/12 401, AL-ARAFAT CO-OP HSG SOCIETY, MILLAT NAGAR , ANDHERI WEST, MUMBAI, 400053 INDIA |
| AZN SECURITIES INC | 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| AZOGUI, DOV | 156 CLARENCE GATE GARDEN, GLENTWORTH STREET, LONDON, GT LON,  NW1 6AP UNITED KINGDOM |
| AZOIA, TIMOTHY | DUKE UNIVERSITY, PO BOX 95750, DURHAM, NC 27708 |
| AZOT, MAXIME ARIEL | 42 GLOUCESTER MEWS, LONDON, GT LON,  W2 3HE UNITED KINGDOM |
| AZOULAY, FABIAN | 201 W. 72ND STREET, NEW YORK, NY 10023 |
| AZOULAY, FABIEN | 250 WEST 71 STREET, APT 2F, NEW YORK, NY 10023 |
| AZOULAY, MARK | FLAT P01, 20 HAREWOOD AVENUE, LONDON, GT LON,  NW1 6JX UNITED KINGDOM |
| AZOUT, SARA D. | 10205 COLLINS AVENUE, BAL HARBOUR, FL 33154 |
| AZRA, MAHNAZ | 71 NASEBY ROAD, LUTON, BEDS,  LU1 1LE UNITED KINGDOM |
| AZRINE ADDRUSE | 78 DARWIN COURT, GLOUCESTER AVENUE, LONDON,  NW1 7BQ UNITED KINGDOM |
| AZTEC COMMUNICATIONS GROUP LIMITED | ST GEORGE'S HOUSE, 195-203 WATERLOO ROAD, LONDON,  SE1 8UX UK |
| AZTEC COMMUNICATIONS GROUP LIMITED | ST GEORGE'S HOUSE, 195-203 WATERLOO ROAD, LONDON,  SE1 8UX UNITED KINGDOM |
| AZUL SYSTEMS, INC | 1600 PLYMOUTH STREET, MOUNTAIN VIEW, CA 94043 |
| AZUL SYSTEMS, INC | 18109 NE 76TH STREET, SUITE 105, REDMOND, WA 98052 |
| AZUMA HIDEOTSHI | NKD BLDG 4F, 3-10-9 HIGASHI UENO, TAITO-KU,  110-0015 JAPAN |
| AZUMA HIDEOTSHI | NKD BLDG 4F, 3-10-9 HIGASHI UENO, TAITO-KU, 13 110-0015 JAPAN |
| AZUMA, MASAKO | 3-2-9, AZABUDAI, MINATO-KU, 13 1060041 JAPAN |
| AZUMA, YUKI | 2-28-4-304 TODOROKI, SETAGAYA-KU, 13 158-0082 JAPAN |
| AZUMASP CO., LTD | IMAI BLDG 2F, 2-12-1 TAITO-KU, TOKYO,  JAPAN |
| AZUMASP CO., LTD | IMAI BLDG 2F, 2-12-1 TAITO-KU, TOKYO, 13  JAPAN |
| AZUMI YAMAZAKI | 4-9-22 HONCHO, HIGASHI-KURUMESHI, 13 203-0053 JAPAN |
| AZUR EVASION | 82 BD WILSON, RES LES MIMOSAS C, ANTIBES,  06600 FRANCE |
| AZUSA CAPITAL | 4F-A HANZOMON WOODFIELD, 2-7-3 KOJIMACHI, CHIYODA-KU, 13 102-0083 JAPAN |
| AZUSA EJIRI | 2-16-8 NAGATAKITA, MINAMI-KU, YOKOHAMA-SHI, 14 232-0071 JAPAN |

| Claim Name | Address Information |
|---|---|
| AZUSA PUBLIC FINANCING AUTHORITY | 8301 OLD SAUK RD, AZUSA, CA 91702 |
| AZZAM, KRISTEN | 1812 CORINTH AVE,APT # 8, LOS ANGELES, CA 90025 |
| AZZAM,KRISTEN | 1812 CORINTH AVE.,#8, LOS ANGELES, CA 90025 |
| AZZETS (DELLING GROUP) | BOX 115 11, STOCKHOLM,  11641 SWEDEN |
| AZZI AGARUNOV | 470 OCEAN PARKWAY,APT F9, BROOKLYN, NY 11218 |
| AZZOLI, CHRISTOPHER | 1161 YORK AVENUE - APT #9C, NEW YORK, NY 10021 |
| AZZURI MARKETING COMPANY | PEACE HEAVEN,3 GOKHALE ROAD (SOUTH),DADAR, MUMBAI, MH 400028 INDIA |
| AZZURI MOBILE | DO NOT USE!!!,USE AZZURRI COMMUNICATIONS,CHARLTON HOUSE, 173 KINGSTON ROAD, KT3 3SS UK |
| AZZURI MOBILE | DO NOT USE!!!,USE AZZURRI COMMUNICATIONS,CHARLTON HOUSE, 173 KINGSTON ROAD, KT3 3SS UNITED KINGDOM |
| AZZURRI COMMUNICATIONS LTD | GILFORD HOUSE,THE VALLEY CENTRE,GORDON ROAD, HIGH WYCOMBE BUCKS,  HP13 6EQ UK |
| AZZURRI COMMUNICATIONS LTD | GILFORD HOUSE,THE VALLEY CENTRE,GORDON ROAD, HIGH WYCOMBE BUCKS,  HP13 6EQ UNITED KINGDOM |
| B & G FOODS INC | ATTN:ROBERT C. CANTWELL,B&G FOODS, INC.,426 EAGLE ROCK AVENUE, ROSELAND, NJ 07068 |
| B & R 919, LLC | C\O ACORN DEVELOPMENT CORP,P.O. BOX 1244, BUFFALO, NY 14240-1244 |
| B DIFFRENT | 7 EAST PARK,CRAWLEY,WEST SUSSEX, -,  RH10 6AN UK |
| B DIFFRENT | 7 EAST PARK,CRAWLEY,WEST SUSSEX, -,  RH10 6AN UNITED KINGDOM |
| B ENTERTAINMENT INC. | ATTN:LINDA CUTRONI, PRES,3 HIDDEN GLEN ROAD, SCARSDALE, NY 10583 |
| B ENTERTAINMENT INC. | 3 HIDDEN GLEN ROAD, SCARSDALE, NY 10583 |
| B ENTERTAINMENT INC. | LINDA CUTRONI, PRESIDENT,3 HIDDEN GLEN ROAD, SCARSDALE, NY 10583 |
| B HATT LOCKSMITHS | WEST END STREET,HIGH WYCOMBE, HP11 2JG,   UNITED KINGDOM |
| B K S SOLICITORS | 107 HIGH STREET, PENGE,  SE20 7DT UK |
| B K S SOLICITORS | 107 HIGH STREET, PENGE,  SE20 7DT UNITED KINGDOM |
| B LIPTER & ASSOCIATES, INC. | 13771 FOUNTAIN HILLS BLVD,SUITE 114-233, FOUNTAIN HILLS, AZ 85268 |
| B ONE C HR SOLUTIONS PVT LTD | IIIRD FLOOR BUILDING,II TRANS ASIA CORPORATE PARK,CHITTUTHHUKARA,KAKKANNAD, COCHIN, KE  INDIA |
| B P ENTERPRISES-AHEMEDABAD | SAI COMPLEX, 2ND FLOOR,2ND FLOOR, OPP SAIBABA MANDIR,KHADIYA RAIPUR, AHMEDABAD, GJ 38001 INDIA |
| B RESOURCE, INC. | 2202 TIMBERLOCH PLACE,SUITE 117, THE WOODLANDS, TX 77380 |
| B RILEY & COMPANY INC | 11100 SANTA MONICA B'LVD, SUITE 800, LOS ANGELES, CA 90025 |
| B ROSHAN RAJ | HOUSE NUMBER 1546 (FIRST FLOOR),SECTOR 17 (C)-122001, GURGAON, UP  INDIA |
| B ROSHAN RAJ | FLAT NO.301(A),EVENING STAR, RAHEJA VIHAR,POWAI, MUMBAI, UP 400072 INDIA |
| B SRINIVASAN | A-9, SECOND FLOOR, KRANTI APT, SHREENAGAR,WAGLE ESTATE,THANE WEST, THANE, 400604 INDIA |
| B&B ENTERPRISES | 2, PAREKH MANSION, 512,SVP ROAD, MUMBAI, MH 400004 INDIA |
| B&B ITALIA | 250 BROMPTON ROAD, LONDON,  SW3 2AS UK |
| B&B ITALIA | 250 BROMPTON ROAD, LONDON,  SW3 2AS UNITED KINGDOM |
| B&B ITALIA LONDON | 250 BROMPTON ROAD, LONDON,  SW3 2AS UNITED KINGDOM |
| B&B SECURITIES | C/O GETTENBERG CONSULTANTS,65 BROADWAY,SUITE #1004, NEW YORK, NY 10006 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVENUE, NORTHBROOK, IL 60062-1848 |
| B&K SECURITIES | CITY ICE BLDG., GROUND FLOOR 298,PERIN NARIMAN STREET,OPPOSITE OLD R.B.I. BUILDING, FORT MUMBAI INDIA 400 001,   INDIA |
| B&K SECURITIES | 12/14 BRADY HOUSE-2ND FLOOR, VEER NARIMAN RD, FORT MUMBAI  INDIA,  400001 INDIA |
| B&R TRADING, INC. | ATTN: BRENT BUCKNER/GORDON RICHENS,P.O. BOX 32340, GRAND CAYMAN KY1-1209,   KY |
| B&W GLOBAL LLC | 86 TRINITY PLACE,C\O BOX 16, NEW YORK, NY 10006 |
| B+D GMBH | KITSCHBURGERSTRASSE 1, COLOGNE,  50935 GERMANY |
| B,ROSHAN | 3, SHRI RAM MANSION,557, ADENWALLA ROAD,MATUNGA, MATUNGA (E), MUMBAI, MH 400019 INDIA |
| B-LINE EXPRESS COURIER INC | 5475 PEORIA ST,BUILDING 4, UNIT I, DENVER, CO 80239 |

| Claim Name | Address Information |
|------------|---------------------|
| B-TRADE SERVICES LLC | 1633 BROADWAY, 48TH FLOOR, NEW YORK, NY 10019 |
| B.D.E STE BUREATIQE DIFFUSION EST | 120-122 AV JEAN JAURES, IVRY SUR SEINE,  94 FRANCE |
| B.H. ENTERPRISES | 502, NOORIE ANNEXE,YARI ROAD,VERSOVA, MUMBAI, MH  INDIA |
| B.V. AMSTEL HOTEL MAATSCHAPPIJ | PROF. TULPPLEIN 1, AMSTERDAM,  1018 GX NETHERLANDS |
| B/CA/BETALINGSVERWERKING | POSTBUS 58944, AMSTERDAM,  1040 NETHERLANDS ANTILLES |
| B2B PETROLEO LTDA | AV DAS NACOES UNIDAS 11.711,CONJ 182 BROOKLIN NOVO, SAN PAULO CEP 04578000, BRAZIL |
| BA TOKYO AND CO. | PLACE CANADA 3F,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| BAADER WERTPAPIERHANDELSBANK AG | WEIHENSTEPHANER STRASSE 4, UTERSCHLEISSHEIM,  85716 GERMANY |
| BAALAKRISHNAN,DEEPA | 30 NEWPORT PARKWAY, #815, JERSEY CITY, NJ 07310 |
| BAARS,ANDREW | 3F 14 YUNONG ROAD,SHILIN, TAIPEI,  111 TAIWAN |
| BAB-SER OTOMOTIV | ORTABAYIR MAH. DERE BOYU CAD. NO: 124,KAGITHANE/ISTANBUL, ISTANBUL,  34413 TURKEY |
| BABA AOI | KYOTO, KYOTO,   JAPAN |
| BABA AOI | KYOTO, KYOTO, 26  JAPAN |
| BABA KAEDE | 2-8-2-715,SHIMOMEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| BABA,MASATO | 2-15-2-302 KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| BABAI,HELLIA | 5335 BENT TREE FOREST #128, DALLAS, TX 75248 |
| BABALOLA, OMOTOYOSI | 28 COUNTRY CLUB DRIVE,APT 6, CORAM, NY 11581 |
| BABAR,USMAN | 152 EAST 23RD STREET, HUNTINGTON STATION, NY 11746 |
| BABARINDE, MORENIKE | 5050 S. LAKESHORE DR,APT 1603, CHICAGO, IL 60615 |
| BABARINDE,MORENIKE | 6107 PARK AVENUE,UNIT 1, WEST NEW YORK, NJ 07093 |
| BABATUNDE ADEFUYE | 27 BRIARDALE GARDENS,HAMPSTEAD, LONDON,  NW3 7PN UNITED KINGDOM |
| BABATUNDE,IFEOLU | 39 TAFT ROAD, PORTSMOUTH, NH 03801 |
| BABAWOLE AKIN-AINA | 650 W. 42ND ST,APT. 1212, NEW YORK, NY 10036 |
| BABAYEV,INESSA | 61-25 98TH STREET,APT 15 H, REGO PARK, NY 11374 |
| BABB,CYNTHIA H | 1651 FOGGY DR., INDIANAPOLIS, IN 46260 |
| BABBITT,SHAWN EMORY | 18170 EAST IDA DRIVE, CENTENNIAL, CO 80015 |
| BABCOCK, CHRISTOPHER | 36 SAINT MARKS PLACE #17,  ACCOUNT NO. 1234  NEW YORK, NY 10003 |
| BABCOCK, TAYLOR | 16 HERITAGE LANE, WESTON, CT 06883 |
| BABCOCK,CHRISTOPHER A. | 36 SAINT MARKS PLACE,APARTMENT 17, NEW YORK, NY 10003 |
| BABCOCK,MAUREEN | 22 GINA WAY, BOXFORD, MA 01921 |
| BABCOKE, JASON | 265 WESTERN AVE.,APT. # 2, CAMBRIDGE, MA 02139 |
| BABE RUTH MUSEUM | 216 EMORY STREET, BALTIMORE, MD 21230 |
| BABES WITH BLADES | 5920 NORTH PAULINA #1W, CHICAGO, IL 60660 |
| BABETTE M HANSEN | 19720 INDIAN SUMMER LANE, MONUMENT, CO 80132 |
| BABICK, CHRISTOPHER | 2258 NORTH CLARK, APT 3R, CHICAGO, IL 60614 |
| BABILA GALEGA-SABUM | 11451 CHERRY HILL ROAD,APARTMENT 202, BELTSVILLE, MD 20705 |
| BABIS VOVOS INTERNATIONAL | ATTN:STAVROS HATZIAVRAAM,BABIS VOVOS INTERNATIONAL CONSTRUCTION SA,340 KIFISSIAS AVE,N. PSYCHIKO, ATHENS,  15451 GREECE |
| BABIS VOVOS INTERNATIONAL | 340 KIFISSIAS AVE, N. PSYCHIKON,  15451 GREECE |
| BABIS VOVOS INTERNATIONAL | BABIS VOVOS INTERNATIONAL CONSTRUCTION SA,C/O CLIFFORD CHANCE SECRETARIES LTD,10 UPPER BANK ST, LONDON,  E14 5JJ UNITED KINGDOM |
| BABLA FURNITURE | 2 PANCHOLI HOSPITAL BUILDING,90 FEET ROAD,GHATKOPER (E), MUMBAI, MH 400077 INDIA |
| BABLA,DEVANG | 605, KRISHNA,VISHAL NAGAR,MITHCHOWKY, MARVE ROAD, MALAD (W), MUMBAI, MH 400064 INDIA |
| BABOOLAL, RICHARD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BABOOLAL,CYNTHIA A. | 47-38 44TH STREET,APT. 2F, WOODSIDE, NY 11377 |

| Claim Name | Address Information |
|---|---|
| BABOOLAL, STEPHEN | 99 GREENPOINT AVE, BROOKLYN, NY 11222 |
| BABOVIC, NINA | 17 BEECH ROAD, WEST ORANGE, NJ 07052 |
| BABS INTERNATIONAL LTD | IMPRESS HOUSE, 3 WHITBY AVENUE, LONDON,  NW10 7SQ UK |
| BABS INTERNATIONAL LTD | IMPRESS HOUSE, 3 WHITBY AVENUE, LONDON,  NW10 7SQ UNITED KINGDOM |
| BABSON CAPITAL MANAGEMENT | A/C BLUE CHIP MULTI-STRATEGY, 1295 STATE ST, SPRINGFIELD, MA 01111 |
| BABSON CAPITAL MANAGEMENTA/C BLUE CHIP MULTI-STRAT | ATTN: CHRISTOPHER DEFRANCIS, COUNSEL, BLUE CHIP MULTI-STRATEGY MASTER FUND, LP, C/O BABSON CAPITAL MANAGEMENT LLC, 1500 MAIN STREET, SUITE 2800, SPRINGFIELD, MA 01115 |
| BABSON CAPITAL MGMT | 1500 MAIN STREET, SPRINGFIELD, MA 01115 |
| BABSON COLLEGE | 231 FOREST STREET, P.O. 57310, BABSON PARK, MA 02457 |
| BABSON COLLEGE | , BABSON PARK, MA 02457 |
| BABU, RAJESH | 1500 CHICAGO AVE, APT 711, EVANSTON, IL 60201 |
| BABU, HAREESH | 304, DHEERAJ ENCLAVE TOWER 1B, KHANDIVALI EAST, MUMBAI,  400056 INDIA |
| BABU, RAMESH | 21 HOOSE BLVD, FISHKILL, NY 12524 |
| BABU, SANTOSH | 4 WINDING RIDGE WAY, WARREN, NJ 07059 |
| BABUSHKINA, IRINA | 222D LARCHMONT ACRES, LARCHMONT, NY 10538 |
| BABUSHKINA, IRINA | 223C LARCHMONT ACRES, LARCHMONT, NY 10538 |
| BABY BASICS NYC INC | PO BOX 901, NEW YORK, NY 10024 |
| BABY FLORIST | 2-15-4, NISHISHINBASHI, MINATO-KU, TOKYO,  105-0003 JAPAN |
| BABY FLORIST | 2-15-4, NISHISHINBASHI, MINATO-KU, TOKYO, 13 105-0003 JAPAN |
| BAC SISTEMAS FINANCIEROS SA | ATTN: MIGUEL CRUZ, TEATINOS 500 PISO 5, SANTIAGO,    CL |
| BAC TRAVEL MANAGEMENT LTD | BAC HOUSE, 112 CLERKENWELL ROAD, LONDON,  EC1M 5TW UNITED KINGDOM |
| BAC URBAN PROJECTS | NO.30 KOWA BLDG 5F, 2-4-5, ROPPONGI, MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| BACA, DANIEL A. | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BACALL, ELLIOT S. | 11330 HERON BAY BLVD. STE. 2415, CORAL SPRINGS, FL 33076-1628 |
| BACANOVIC, PAUL R. | 923 5TH AVENUE, APT# 8G, NEW YORK, NY 10021 |
| BACAR, LP | 448 BRANNAN STREET, SAN FRANCISCO, CA 94107 |
| BACARELLA, DAN | 106 11TH STREET, APT. 17, HOBOKEN, NJ 07030 |
| BACCAR, SLIM BEN AHMED | FLAT 8, 55 QUEEN'S GATE, LONDON, GT LON, SW7 5JW UNITED KINGDOM |
| BACCHIR SAIDI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BACCHIR SAIDI | FLAT 167, 41 MILLHARBOUR, LONDON,  E14 9ND UNITED KINGDOM |
| BACCHIR SAIDI | FLAT 9 22 LEATHERMARKET STREET, LONDON,  SE1 3HP UNITED KINGDOM |
| BACCHUS, JOANNE | 3 LOVEGROVE HOUSE, ERCOLANI AVENUE, HIGH WYCOMBE, BUCKS,  HP137F2 UNITED KINGDOM |
| BACE, EDWARD J. | 21 KEATS GROVE, HAMPSTEAD, LONDON, GT LON,  NW3 2RS UNITED KINGDOM |
| BACERDO, KIRA A | 1270 FIFTH AVENUE, 5N, NEW YORK, NY 10029 |
| BACH, GILBERT F. | 75 EAST END AVENUE, NEW YORK, NY 10028 |
| BACH, PAULA LYNN | 5856 S. NEPAL WAY, CENTENNIAL, CO 80015 |
| BACH, ROGER E. | 22 TIMBER RIDGE DRIVE, FAIRBURY, IL 61739 |
| BACHA, MOHAMED-ALI | 46A KENSINGTON MANSIONS, TREBOVIR ROAD, LONDON,  SW59TE UNITED KINGDOM |
| BACHALKAR, AVISHKAR | FLAT-52, B-2, GREEN FIELDS B, JVLR, ANDHERI EAST, MUMBAI,    INDIA |
| BACHAV, RIZWAN | B2 - 402 SERENITY TOWER, OSHIWARA , BEHIND HEERA PANNA MALL, ANDHERI (WEST), ANDHERI (W), MUMBAI, MH 400053 INDIA |
| BACHCHHAV, JITENDRA | C-1001, ASHA KUNJ, SAMARTH GARDEN, DATTA MANDIR ROAD, OPP SHANGRILA BISCUIT FACTORY, BHANDUP(W), MUMBAI, MH 400078 INDIA |
| BACHE, RICHARD ANTHONY C. | FIVE GABLES, CHERRY GARDEN LANE, DANBURY, CHELSMFORD, ESSEX,  CM3 4QY UNITED KINGDOM |
| BACHETA SHAH, NISHA | 57 GLOUCESTER GROVE, EDGWARE, MDDSX,  HA8 0ER UNITED KINGDOM |
| BACHMAN, GARY J. | 19 BENJAMIN DRIVE, SPRINGFIELD, NJ 07081 |

| Claim Name | Address Information |
|---|---|
| BACHMAN,LORI | 11393 W SARATOGA PLACE, LITTLETON, CO 80127 |
| BACHMANN,BENJAMIN R | 21 EDGEHILL AVENUE, MORRISTOWN, NJ 07960 |
| BACHMANN, GEORG | GRILLPARZER STRASSE 71, FRANKFURT, HE 60320 GERMANY |
| BACHMANN-STRAUSS DYSTONIA AND | PARKINSON FOUNDATION,INC.,MOUNT SINAI MEDICAL CENTER,1 GUSTAVE LEVY PLACE BOX 1490, NEW YORK, NY 10029 |
| BACHRACH GROUP LTD | 39 WEST 37TH STREET- 5TH FLOOR, NEW YORK, NY 10018 |
| BACHSTETTER, DAVID | 1716 VILLAGE CROSSING DR, CHAPEL HILL, NC 27517 |
| BACHSTETTER,DAVID | 207 EAST 30TH STREET,APT 2E, NEW YORK, NY 10016 |
| BACIK,MATTHEW | 342 TIMBERWOOD DRIVE, AUBURN, AL 36830 |
| BACK ASSOCIATES INC | PO BOX 8009, BRIDGEPORT, CT 06601-9009 |
| BACK BAY EQUITY INVESTORS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BACK,TRACY | HIROO GARDEN HILLS B112,4-1-5 SHIBUYA-KU, JAPAN, 13 150-0012 JAPAN |
| BACKBONE (UK) LTD | 1892 BUILDING,47 KINGSWAY PLACE, LONDON,  EC1R 0LU UNITED KINGDOM |
| BACKER VAN OMMEREN,FLORIS | ,KEIZERSGRACHT, AMSTERDAM, 0363,  1017 DN NETHERLANDS |
| BACKER, ROWLAND | 17 ENSIGN CLOSE, LEIGH ON SEA, ESSEX,  SS9 1FG UNITED KINGDOM |
| BACKES,ROSEMARY F. | 2431 NORTH HAMLIN AVENUE, CHICAGO, IL 60647 |
| BACKOUS,JACQUELINE P. | 405 WEST 16TH STREET, SCOTTSBLUFF, NE 69361 |
| BACKSTOP SOLUTIONS GROUP LLC | 233 S WACKER DRIVE,SUITE 5125, CHICAGO, IL 60606 |
| BACKSTOP SOLUTIONS GROUP LLC | 233 S WACLER DROVE,SUITE 5125, CHICAGO, IL 60606 |
| BACKSTROM MCCARLEY BERRY CO | 115 SANSOME STREET,MEZZ A, SAN FRANCISCO, CA 94104 |
| BACKSTROM,MATTIAS | RULLSTENSGATAN 164 M, UMEA,  90655 SWEDEN |
| BACKTRACK REPORTS, INC | 45 WEST 21ST STREET,4TH FLOOR, NEW YORK, NY 10010 |
| BACKUP, ELIZABETH | BOX 1697,BROWN UNIVWERSITY, PROVIDENCE, RI 02912 |
| BACKUS,DEBORAH SUZANNE | 900 M STREET, GERING, NE 69341 |
| BACON AND WOODROW | PO BOX 68 ALBERT HOUSE,SOUTH ESPANADE ST PETER PORT, GUERNSEY,  GY1 3BY UK |
| BACON AND WOODROW | PO BOX 68 ALBERT HOUSE,SOUTH ESPANADE ST PETER PORT, GUERNSEY,  GY1 3BY UNITED KINGDOM |
| BACON COLLEGE EDUCATIONAL AND COMMUNITY | TIMBER POND ROAD,ROTHERHITHE, LONDON,  SE16 6AT UNITED KINGDOM |
| BACON,STEPHEN J | 10 GAYHURST GREEN,OLD BASFORD, NOTTINGHAM, NOTTS,  NG6 0LZ UNITED KINGDOM |
| BACON,THOMAS H. | 8 BERGE STREET, COS COB, CT 06807 |
| BACOTE, BRENDA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BACS LIMITED | 3 DE HAVILLAND ROAD,EDGWARE, -,  HA8 5QA UNITED KINGDOM |
| BACU COLFESCU,ALEXANDRU M. | 442 E20TH STREET,APARTMENT 11D, NEW YORK, NY 10009 |
| BADACH,CORINNE | 201 EAST 12TH STREET,APARTMENT 510, NEW YORK, NY 10003 |
| BADALUCCO,LOUISE | 199 MILLARD AVENUE, WEST BABYLON, NY 11704 |
| BADDORF JR.,GEORGE H | 25 SHERWOOD CIRCLE, ENOLA, PA 17025 |
| BADE,MICHAEL P. | 236 SAWMILL DRIVE W, BERKELEY HEIGHTS, NJ 07922 |
| BADEA GEORGESCU AND ASOCIATII | 235 CALEA DOROBANTILOR SECTOR 1, BUCHAREST,  ROMANIA |
| BADEA,LESBYA IVETTE | 315 FOREST ST., KEARNY, NJ 07032 |
| BADEA,SEBASTIAN C. | 726 PARTRIDGE AVENUE, MENLO PARK, CA 94025 |
| BADEER,ROBERT | 155 WEST 70TH STREET,APARTMENT 9D, NEW YORK, NY 10023 |
| BADEJI, OLUWAFEMI | 201 S. 25TH STREET-#525, PHILADELPHIA, PA 19103 |
| BADEN-WUERTTEMBERGISCHE VERSORGUNGSANSTALT FUER, | 1637584,VERSORGUNGSAMT K 1 7, MANNHEIM,  68159 GERMANY |
| BADEN-WUERTTEMBERGISCHE VERSORGUNGSANSTALT FUER, | GARTENSTRASSE 63, TUEBINGEN,  72074 GERMANY |
| BADENHORST,MANDY | GATE COTTAGE,5 NORTH END, DITCHLING, W SUSX,  BN6 8TD UNITED KINGDOM |
| BADENOCH & CLARK | PROJECT HOUSE,110-113 TOTTENHAM COURT ROAD, LONDON,  WIT5AE UNITED KINGDOM |
| BADER & ASSOCIATES, P.C. | COUNSEL TO FORMER UNIT HOLDERS OF,ARCHSTONE-SMITH OPER. TRUST & SHRHLDRS,14426 EAST EVANS AVENUE, SUITE 200, DENVER, CO 80014 |

| Claim Name | Address Information |
|---|---|
| BADER & BADER, LLP | 50 MAIN STREET,SUITE 1000 PMB 629, WHITE PLAINS, NY 10606 |
| BADER AND YAKAITIS P.S.P. | AND TRUST, ET AL., |
| BADFORD, TYRAIN | 1512 OLD HICKORY STREET, MEMPHIS, TN 38116 |
| BADGER CONSULTANTS, LLC | ATTN: THOMAS S. CHANOS,3013 EDENBERRY STREET, MADISON, WI 53711 |
| BADGER CONSULTANTS, LLC | 3013 EDENBERRY STREET, MADISON, WI 53711 |
| BADGER,DAVID | 28 TRINITY CLOSE, THE PAVEMENT, LONDON, GT LON,  SW4 0JD UNITED KINGDOM |
| BADGLEY PHELPS & BELL | ATTN: ANDREA DURBIN,1420 5TH AVE,SUITE 4400, SEATTLE, WA 98101 |
| BADIER,ARNAUD | 8 BOULEVARD CLEMENCEAU, VILLENEUVE-LES-AVIGNON, 30 30400 FRANCE |
| BADILLO ANGEL JR | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BADILLO ANGEL JR | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| BADJATE,AKSHAY | EL DORADO, 1007,B WING,BEHIND VIJAY SALES, PRABHADEVI, MUMBAI, MH  INDIA |
| BADKE,JASON | 336 MORRISSEY HALL, NOTRE DAME, IN 46556 |
| BADKOUBEI,NATASHA | 1624 CAPISTRANO AVE., GLENDALE, CA 91208 |
| BADLANI, SURAJ | 7 WILBRAHAM PLACE,FLAT 5,LONDON, UK, ,  SW1X 9AE UNITED KINGDOM |
| BADLANI, SURAJ | 5050 SOUTH LAKE SHORE-APT 3507, CHICAGO, IL 60615 |
| BADLANI,SURAJ R. | 7 WILBRAHAM PLACE,FLAT 5, LONDON, GT LON,  SW1X 9AE UNITED KINGDOM |
| BADRE H ALIREZA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BADRE H ALIREZA | FLAT 54,4 ECCLESTON STREET, LONDON,  SW1W 9LN UNITED KINGDOM |
| BADRI RENGARAJAN | 96 WEBSTER STREET, SAN FRANCISCO, CA 94117 |
| BADRI SRINIVASAN,PADMAVATHY | 15812 MAPLE HILL ROAD, MONUMENT, CO 80132 |
| BADRI,FARHAD | PO BOX 63194, COLORADO SPRINGS, CO 80962 |
| BADSHAH,SHABBIR | 122 18TH STREET,APT #1, UNION CITY, NJ 07087 |
| BAE KIM & LEE | HANKOOK TIRE BLDG,647-15 YOKSAM-DONG,GANGNAM-GU, SEOUL 135-723 KOREA,    KOREA, REPUBLIC OF |
| BAE SYSTEMS PLC | 1 BISHOP SQUARE,ST ALBANS ROAD WESR, HATFIELD,  AL10 9NE UNITED KINGDOM |
| BAE SYSTEMS PLC | ATTN:GROUP TREASURER,BAE SYSTEMS PLC,GROUP TREASURY, WARWICK HOUSE, PO BOX 87,FARNBOROUGH AEROSPACE CENTRE,FARNBOROUGH, HANTS, ,  GU14 6YU UNITED KINGDOM |
| BAE,JIYEON | ,HANGANG HYUNDAI @ 109-403,DONGJAK GU HUKSUK 2 DONG, SEOUL,  156792 KOREA, REPUBLIC OF |
| BAE,JOHN | 63 STAGG STREET,APARTMENT 1B, BROOKLYN, NY 11206 |
| BAE,KIM&LEE | HANKOOK TIRE BLDG,647-15, YOKSAM-DONG,GANGNAM-GU, SEOUL,  135723 KOREA, REPUBLIC OF |
| BAEBLER,BRYAN | 843 FRANKLIN PLACE, FRANKLIN SQUARE, NY 11010 |
| BAECHLER,SANDRO | LUESSIRAINSTRASSE 108, ZUG, ZG 6300 SWITZERLAND |
| BAEK, JONGMIN | 410 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| BAEK,SUJIN | 62-21,DAEHEUNG-DONG,MAPO-GU, SEOUL,    KOREA, REPUBLIC OF |
| BAENA, ALEXANDRA | 2101 BRICKELL AVE,# 1011, MIAMI, FL 32129 |
| BAENA,ALEXANDRA | 2101 BRICKELL AVENUE,#1011, MIAMI, FL 33129 |
| BAER & TIMBERLAKE, PC | 5901 N. WESTERN - #300, OKLAHOMA CITY, OK 73118 |
| BAER,DENNIS | 6 FARRAGUT ROAD, OLD BETHPAGE, NY 11804 |
| BAER,MELVIN A. | 89 NORTH STREET, TOPSFIELD, MA 01983 |
| BAER,NORBERT | 194 ASCAN AVENUE, FOREST HILLS, NY 11375 |
| BAER,TIM | 210 WEST 101ST STREET,APT. 3A, NEW YORK, NY 10025 |
| BAERENFAENGER,JULIAN | 325 ROMNEY HOUSE,47 MARSHAM STREET, LONDON, GT LON,  SW1P 3DR UNITED KINGDOM |
| BAETEN,KATHERINE | 17 HAWTHORN HATCH, BRENTFORD, MDDSX,  TW8 8NY UNITED KINGDOM |
| BAEZ DAVID | NYPD PAID DETAIL UNIT,51 CHAMBER STREET 3RD FLOOR, NEW YORK, NY 10007 |
| BAEZ DAVID | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BAEZ DAVID | 1 POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
| --- | --- |
| BAEZ LOCKSMITH INC | P.O. BOX 960027, MIAMI, FL 33296 |
| BAEZ,JACQUELINE P | 319 ODER AVENUE, STATEN ISLAND, NY 10304 |
| BAEZ,JOSE G. | 23 ESSEX ROAD, CEDAR GROVE, NJ 07009 |
| BAEZ,M. GABRIELA | 393 8TH AVE.,#3NF, NEW YORK, NY 10001 |
| BAEZ,MAIDA | 1220 CROES AVENUE,APT 10G, BRONX, NY 10472 |
| BAEZ,NATHALIE | 4761 BROADWAY,APT 4N, NEW YORK, NY 10034 |
| BAFFA,RINALDO | 33 CARISBROOK CLOSE,ENFIELD, ,   EN1 3NA UNITED KINGDOM |
| BAFFELLY WOO | 5/4 QUEENS GATE PLACE, LONDON,   SW7 5NT UNITED KINGDOM |
| BAFFELLY WOO | 225A MILBANK AVE, GREENWICH, CT 06830 |
| BAFFO,PAUL K. | 367 MAIN ST., RIDGEFIELD PARK, NJ 07660 |
| BAFFOUR-AWUAH,CANDY | FLAT 101 OCEAN WHARF,60 WESTFERRY ROAD, LONDON, GT LON,   E14 8JS UNITED KINGDOM |
| BAFIN | POSTFACH 50 01 54, FRANKFURT,   60391 GERMANY |
| BAFIN BUNDESANSTALT F. FINANZDIENSTLEIST | POSTFACH 50 01 54, FRANKFURT AM MAIN,   60391 GERMANY |
| BAGARIA, SURIJESH | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| BAGARIA,NEHA SUNIL | 4, NUTAN DEEP, B-WING, 1ST FLR,PRABHAT COLONY, 6TH ROAD,SANTACRUZ EAST, NEAR RELIANCE ENERGY, MUMBAI,   400055 INDIA |
| BAGAROZZA,DERIC P. | 9718 FT. HAMILTON PKWY,APT. 3G, BROOKLYN, NY 11209 |
| BAGASARIA,MUSTUFA | 1/17, HASAN ALI HOUSE,DR. MEISHERI ROAD, NOOR BAUG., MUMBAI, MH 400009 INDIA |
| BAGATELLE CONCEPT LIMITED | 704-709-711 TUDOR ESTATE,ABBEY ROAD, LONDON,   NW10 7UW UK |
| BAGATELLE CONCEPT LIMITED | 704-709-711 TUDOR ESTATE,ABBEY ROAD, LONDON,   NW10 7UW UNITED KINGDOM |
| BAGCHI,SUSMITA | 209-20 18TH AVENUE,APT. 5A, BAYSIDE, NY 11360 |
| BAGCHI,VEDANTA | FLAT NO. 804, LYNDHURST COURT,36-38 FINCHLEY ROAD,ST. JOHN'S WOOD, LONDON, GT LON,   NW8 6EX UNITED KINGDOM |
| BAGDASARYAN,SVETLANA S. | 26421 SANDY CREEK, LAKE FOREST, CA 92630 |
| BAGDONAS,BRIAN | 220 MANHATTAN AVENUE,APARTMENT 2A, NEW YORK, NY 10025 |
| BAGE, MICHELLE | 40 THE BOULEVARD, AMITYVILLE, NY 11701 |
| BAGHERI,AMIR | APARTEMENT 1605,21, QUAI ANDRE CITROEN, PARIS, 75 75015 FRANCE |
| BAGHERI, ANGELA M | 1400 MEMORY WAY, LAWRENCEVILLE, GA 30045 |
| BAGLEY FINANCIAL CORP | 645 GRISWOLD, SUITE 1300, DETROIT, MI 48226 |
| BAGLEY,TANYA | 3 WOODBASTWICK ROAD, SYDENHAM, GT LON,   SE26 5LG UNITED KINGDOM |
| BAGLINO,JAMES J. | 75-90 LIBERTY AVENUE, JERSEY CITY, NJ 07306 |
| BAGLIONI HOTEL (UK) LIMITED | T/A BAGLIONI HOTEL LONDON,60 HYDE PARK GATE, LONDON,   SW7 5BB UK |
| BAGLIONI HOTEL (UK) LIMITED | T/A BAGLIONI HOTEL LONDON,60 HYDE PARK GATE, LONDON,   SW7 5BB UNITED KINGDOM |
| BAGNATO,DOMENICK A. | 34 AUTUMN TIDE DRIVE, LAKEWOOD, NJ 08701 |
| BAGNULO,GABRIELLA | FLAT 6, 13 LEXHAM GARDENS, KENSINGTON, GT LON,   W85JJ UNITED KINGDOM |
| BAGOT,JAMIE | 6 CADIZ ROAD, DAGENHAM, ESSEX,   RM10 8XL UNITED KINGDOM |
| BAGOT,SEBASTIEN | FLAT 4 THE GRAINSTORE,72 WESTON STREET, LONDON, GT LON,   SE1 3QG UNITED KINGDOM |
| BAGREE,ADITYA V | PRITHVI APT, FLAT 7,A-2 WING,21 ALTAMOUNT ROAD, MUMBAI,   400026 INDIA |
| BAGRI,ADITYAA | A-102/ SAI AMRUT,J. S ROAD,DAHISAR (W), MUMBAI,   400068 INDIA |
| BAGRIA,HARJINDER | 3 BENGAL ROAD, ILFORD, ESSEX,   IG1 2EH UNITED KINGDOM |
| BAGUL,VISHAL EKNATH | C-701,ANKIT CHS,GODREJ HILL RD,SAI CHOWK,KHADAKPADA, KALYAN,   421301 INDIA |
| BAGUS CUSTOM | 179-C ROYMAR ROAD, OCEANSIDE, CA 92058 |
| BAGWE,PRASAD | DADA PATIL ROAD,501,GANESH TOWER,NEAR RAILWAY STATION, THANE, MH 400602 INDIA |
| BAGWELL II,JAMES R. | 1306 CHEROKEE ROSE DRIVE, WESTERVILLE, OH 43081 |
| BAH,PATRICIA M. | 567 CARY AVENUE, STATEN ISLAND, NY 10310-1902 |
| BAHADUR, TARUN | 1390 STONY BROOK ROAD, STONY BROOK, NY 11790 |
| BAHADUR, TARUN | HIRANANDANI GARDENS, POWAI,3402 OCTAVIUS, MUMBAI,   400076 INDIA |

| Claim Name | Address Information |
|---|---|
| BAHAR BROWN | FLAT A, 3/F., 62B ROBINSON ROAD,MID-LEVELS, HONG KONG,    CHINA |
| BAHAR BROWN | FLAT 2C,NEW ALBEROSE,132-136 POKFULAM ROAD, HONG KONG,    CHINA |
| BAHAR DINARVAND | 143 A,SOUTHGATE ROAD,ISLINGTON, LONDON,   N1 3LF UNITED KINGDOM |
| BAHARESTANI, DAVID | 222 CHURCH STREET, MIDDLETOWN, CT 06459-4085 |
| BAHARESTANI,DAVID | 19 CHERRY LANE, SYOSSET, NY 11791 |
| BAHARI,EDDIE | 2 ANDERSON CLOSE, GUILDFORD, SURREY,   GU2 9UX UNITED KINGDOM |
| BAHARI,FAIZAL | WOODLANDS AVE 6,#02-546,BLK 722, SINGAPORE,   S730722 SINGAPORE |
| BAHETI,CHETAN | 2A/201, JALTARANG CHS,RAMBAGH,POWAI, MUMBAI, MH 400076 INDIA |
| BAHETI,PRASUN | 235 W 48TH STREET,#30D, NEW YORK, NY 10036 |
| BAHL & GAYNOR | ATTN: SUANNE LUHN,212 EAST THIRD STREET, CINCINNATI, OH 45202 |
| BAHL, KUKNAL | 3910 IRVING STREET- BOX 300, PHILADELPHIA, PA 19104 |
| BAHL,RUKMINI | 202 WEST BLOCK,COUNTY HALL,FORUM MAGNUM SQUARE, LONDON, GT LON,   SE1 7GL UNITED KINGDOM |
| BAHLOUL,AZIZ | 19927 E. CRESTLINE PL, CENTENNIAL, CO 80015 |
| BAHLSEN FACHSERVICE GMBH | POSTFACH 105, HANNOVER,   30001 GERMANY |
| BAHR,BRIAN C. | 436 W 52ND ST,APT 7C, NEW YORK, NY 10019 |
| BAHRA,AMARDEEP | 206 ST. BARNABAS ROAD, WOODFORD GREEN, ESSEX,   IG8 7DU UNITED KINGDOM |
| BAHRY,ANDREA | 3206 REVERE STREET,APT. 224, HOUSTON, TX 77098 |
| BAHUA,JINESH | BADAWALA BLDG NO-1, 2/15,D.P WADI, GODEPDEO, MUMBAI, MH 400033 INDIA |
| BAI, XUE | MOUNT HOLYOKE COLLEGE, SOUTH, HADLEY, MA 01075 |
| BAI,MEIXUAN | 90 ALBERT DRIVE, CLINTON, NJ 08809 |
| BAI,SHUYANG | 2157 RIDGE AVE.,APT 2A, EVANSTON, IL 60201 |
| BAI,XUE | FLAT 02, 15/F, MANHATTAN AVENUE,NO. 253-265 QUEEN&#039;S ROAD, CENTRAL, H, HONG KONG |
| BAI,XUE | MOUNT HOLYOKE COLLEGE,1104 BLANCHARD STUDENT CENTER, SOUTH HADLEY, MA 01075 |
| BAICICH,JOHN C | 12 WHITLOCK STREET, PLAINVIEW, NY 11803 |
| BAID,PIYUSH | E-218, NATIONAL PARADISE,TAKKA, PANVEL,NAVI MUMBAI, NAVI MUMBAI, MH 410206 INDIA |
| BAIER,ALBERT | 3 BLUEBIRD LANE, MARLBORO, NJ 07746 |
| BAIER,EDWARD | 7200 RADICE COURT,APT 207, LAUDERHILL, FL 33319 |
| BAIGIS,SHERI | 250 3RD ST., ARCHBALD, PA 18403 |
| BAIJUL PATEL | 118 BASIN APPROACH, LIMEHOUSE,   E14 3JB UNITED KINGDOM |
| BAIK SONG GALLERY | 197-9 KWAN HOON DONG,JONG RO KU,110-300 SEOUL, REPUBLIC OF KOREA,    KOREA, REPUBLIC OF |
| BAIK,SAE YOON | DONGIL HIGHVILLE 109-401,GUSUNG, YONG-IN, KYUNG-KI-DO, N/A,   415-916 KOREA, REPUBLIC OF |
| BAIKIE, DEREK | SHINAGAWA PRINCE RESIDENCE,#333, 4-10-31 TAKANAWA, MINATO-KU TOKYO,   108-0074 JAPAN |
| BAILBROOK HOUSE HOTEL LIMITED | EVELEIGH AVENUE,LONDON ROAD WEST, BATH,   BA1 7JD UNITED KINGDOM |
| BAILER, JOSHUA R. | 518 DRYDEN ROAD,APT# A2A, ITHACA, NY 14850 |
| BAILEY A. HARDIN | 636 GREENWICH STREET, NEW YORK, NY 10014 |
| BAILEY A. HARDIN | P.O. BOX 414, SALUDA, VA 23149 |
| BAILEY F GOLDSMITH | 820 EAST E ST, BRUNSWICK, MD 21716 |
| BAILEY HOUSE | 275 SEVENTH AVENUE, NEW YORK, NY 10001 |
| BAILEY III,HAROLD | 100 OVERLOOK TERRACE,APARTMENT 120, NEW YORK, NY 10040 |
| BAILEY TESWAINE LIMITED | 8 LANARK SQUARE,GLENGALL BRIDGE, LONDON E14 9RE,    ENGLAND |
| BAILEY TESWAINE LIMITED | 7 BROWN LANE WEST, LEEDS,   LS12 6EH UK |
| BAILEY TESWAINE LIMITED | 7 BROWN LANE WEST, LEEDS,   LS12 6EH UNITED KINGDOM |
| BAILEY'S MOVING & STORAGE | 11755 EAST PEAKVIEW AVENUE, ENGLEWOOD, CO 80111 |
| BAILEY'S MOVING & STORAGE | PO BOX 540230, NORTH SALT LAKE, UT 84054-0230 |

| Claim Name | Address Information |
|---|---|
| BAILEY, DENISE, CASTN | 790 CONCOURSE VILLAGE,WEST APT. # 22K, BRONX, NY 10451 |
| BAILEY, JAMES | 260 FRANKLIN ST, BOSTON, MA 02109 |
| BAILEY, JENNIFER | 515 YORK ROAD, UNIT ZE, WILLOWGROVE, PA 19090 |
| BAILEY, LENNOX JR. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BAILEY, VICTORIA | 105 DANVERS STREET, SAN FRANCISCO, CA 94114 |
| BAILEY,ANDREW V | 219 COOMBE LANE,WEST WIMBLEDON, LONDON,   SW200RG UNITED KINGDOM |
| BAILEY,ANNE | 110 MACPHERSON STREET,CREMORNE, SYDNEY, NSW,   2090 AUSTRALIA |
| BAILEY,BLAKE E. | 151 CHRISTOPHER STREET, MONTCLAIR, NJ 07042 |
| BAILEY,BRIAN | 839 WEST END AVENUE,APT. 1C, NEW YORK, NY 10025 |
| BAILEY,COLLEEN | 22 N. PENN ST,APT B, HATBORO, PA 19040 |
| BAILEY,EMMA | 290 RIVERSIDE DRIVE,APARTMENT 2C, NEW YORK, NY 10025 |
| BAILEY,JAMES | 86 MULFORD STREET, PATCHOGUE, NY 11772 |
| BAILEY,JEFFREY | 200 RIVERSIDE BOULEVARD,APT. #23D, NEW YORK, NY 10069 |
| BAILEY,JOHN A | 51B WEST PARK, MOTTINGHAM, GT LON,  SE94RZ UNITED KINGDOM |
| BAILEY,MERLE D. | 3 PEET HILL ROAD, SOUTH KENT, CT 06785 |
| BAILEY,PHILIPPA | 47/C, BLOCK 2, 80 ROBINSON ROAD,MID LEVELS, HONG KONG,   CHINA |
| BAILEY,SARAH MARGARET | P.O. BOX 309, BUCKEYESTOWN, MD 21717 |
| BAILEY,YANN | 3-8-4-503 NISHI-AZABU, MINATO-KU, 13  JAPAN |
| BAILEYFIELDS SOLICITORS | RENFREW HOUSE,ASHFORD ROAD,BETHERSDEN, KENT,   TN26 3AS UNITED KINGDOM |
| BAILIE,ANNE D. | 3707 GRENNOCH, HOUSTON, TX 77025 |
| BAILL, ANDREW | 2940 PILGRIM LANE, PLYMOUTH, MN 55441 |
| BAILLE GIFFORD OVERSEAS, LTD | CARLTON SQUARE,1 GREENSIDE ROW,EDINBURGH  EH1 3AN, SCOTLAND, U.K.,   UNITED KINGDOM |
| BAILLIE,JOANNE | 40 STANHOPE HOUSE,ROCKWELL COURT, MAIDSTONE, KENT,   ME15 6FP UNITED KINGDOM |
| BAILLIE,SONIA | 62 CARLISLE STREET, LEICHARDT, NSW,   2040 AUSTRALIA |
| BAILY, BLAIR | P.O. BOX 203782, NEW HAVEN, CT 06520 |
| BAILY,WALTER TOSHI | 4-1-16 F1104 HIROO, TOKYO, 13 150-0012 JAPAN |
| BAILYS, EDMUND A | C\O MARK WACHTER,MAYS,KARBERG,CORPORATE CIRCLE,30100 CHARGIN B'LVD, CLEVELAND, OH 44124 |
| BAIN & COMPANY | P.O. BOX 11321, BOSTON, MA 02211 |
| BAIN & COMPANY ITALY, INC. | VIA CROCEFISSO 10, MILAN,   20122 ITALY |
| BAIN AND COMPANY ITALY INC | VIA CROCEFISSO N 10, MILANO,   20122 ITALY |
| BAIN CAPITAL CHILDREN'S CHARITY, LTD | 111 HUNTINGTON AVENUE, BOSTON, MA 02199 |
| BAIN GROUP INC | 58-60 MAIN STREET, HACKENSACK, NJ 07601 |
| BAINBRIDGE,CHRISTOPHER | 4 SAXONCROFT HOUSE,2 FISHERS CLOSE,STREATHAM, LONDON, GT LON,   SW16 1JN UNITED KINGDOM |
| BAINE, JULIA | P.O. BOX 203182, NEW HAVEN, CT 06520 |
| BAINE, JULIA | 284 MOTT ST.,APT. 9F, NEW YORK, NY 10012 |
| BAINE,MARC | 184 CARLTON AVENUE,APT. 1, BROOKLYN, NY 11205 |
| BAINES,ADAM | 278 BOARDWALK PLACE, LONDON, GT LON,   E14 5SH UNITED KINGDOM |
| BAINES,JANELLE S. | 688 COTTAGE STREET, UNIONDALE, NY 11553 |
| BAINS,GURVINDER KAUR | FLAT 5,118 VICTORIA ROAD, BARKING, ESSEX,   IG11 8PE UNITED KINGDOM |
| BAINS,JASMIN | 53 ST JOSEPH'S DRIVE, SOUTHALL, MDDSX,   UB11RW UNITED KINGDOM |
| BAINTER,JESSE E | 1551 CARLTON DR, GREENFIELD, IN 46140 |
| BAINTON,ELEANOR | 35 FARLTON ROAD, LONDON, GT LON,   SW18 3BJ UNITED KINGDOM |
| BAIONE,ANNE MARIE | 65 HARTMANN AVENUE, GARFIELD, NJ 07026-2210 |
| BAIR,MARK A. | 725 MULLIGAN LANE, WESTMINSTER, MD 21158 |
| BAIRAKTARIS,NANCY P. | 215 BEACHVIEW STREET, COPAIGUE, NY 11726 |
| BAIRD HOLM MCEACHEN PEDERSEN HAMANN & | 1500 WOODMEN TOWER, OMAHA, NE 68102 |

| Claim Name | Address Information |
|---|---|
| BAIRD, DREW | 1046 WAVERLY STREET, HOUSTON, TX 77008 |
| BAIRD, LOUIS | 160 RIGHTS LANE, OCEAN SIDE, NY 11570 |
| BAIRD-BYALICK, DOREEN | 657 IVY COURT WEST, BETHPAGE, NY 11714 |
| BAIRD-BYALICK, DOREEN M. | 657 IVY COURT WEST, BETHPAGE, NY 11714 |
| BAIS RISHYRAJ SINGH | 17717 PRESTON ROAD, DALLAS, TX 75252 |
| BAIS RISHYRAJ SINGH | 10700 EAST DARTMOUTH, APT PP110, DENVER, CO 80014 |
| BAIS RISHYRAJ SINGH | 10200 PARK MEADOWS DR, #2413, LITTLETON, CO 80124 |
| BAIS RISHYRAJ SINGH | 10200 PARK MEADOWS DR, 1027, LITTLETON, CO 80124 |
| BAIS RISHYRAJ SINGH | 10200 PARK MEADOWS DR, APT: 1027, LITTLETON, CO 80124 |
| BAISHNAB, ROBI J. | 5293 CONKLIN DR., HILLIARD, OH 43026 |
| BAITAR, DENISE | 590 WEST 187TH ST, APT 2, NEW YORK, NY 10033 |
| BAIYAT, RIZWAAN | 15 STROUD ROAD, WIMBLEDON PARK, LONDON, GT LON,  SW19 8DQ UNITED KINGDOM |
| BAJAJ, AARTI | 273 FOREST DRIVE SOUTH, SHORT HILLS, NJ 07078 |
| BAJAJ, ASHEESH | 1611 RIVENDELL WAY, APARTMENT # 1611, EDISON, NJ 08817 |
| BAJAJ, HAREESH R | 26 WHITEWOOD DRIVE, MORRIS PLAINS, NJ 07950 |
| BAJAJ, HITESH | BAJAJ HOUSE, RAM MANDIR ROAD, BHAYANDAR (W), MUMBAI, MH 401101 INDIA |
| BAJAJ, NIPUN | ROW HOUSE NO. , DIAMOND PALACE, PLOT 16, AIROLI, NAVI MUMBAI,  400708 INDIA |
| BAJAJ, SHOBHIT | D-804, LLOYDS ESTATE, SALT PAN ROAD, WADALA (E), ANDHERI (W), MUMBAI,  400037 INDIA |
| BAJEC, DANIELLE | 59 WATERSPOUT, IRVINE, CA 92620 |
| BAJEK, LAWRENCE | 34 BEACONLIGHT AVENUE, KEANSBURG, NJ 07734 |
| BAJEWSKI, TADEUSZ | 1803 81 STREET, APT C2, BROOKLYN, NY 11214 |
| BAJGAIN, UTSAV | GREEN LODGE 107, HIGASHI OOI 4-14-4, SHINAGAWA-KU, 13 140-0011 JAPAN |
| BAJGAIN, YUG | GREEN LODGE #206, 4-14-4 HIGASHI-OI, SHINAGAWA-KU, 13  JAPAN |
| BAJNATH, DAMIEN K. | 20 B LINCOLN PLACE, NORTH BRUNSWICK, NJ 08902 |
| BAJOS-ARGOTE, ARTURO | 18 RUSHDEN GARDENS, MILL HILL EAST, LONDON, GT LON,  NW7 2NY UNITED KINGDOM |
| BAJPAI, AMAR | 95 HORATIO, APT 534, NEW YORK, NY 10014 |
| BAJPAI, ANKIT | 128/477, Y-BLOCK, KIDWAI NAGAR, KANPUR, UP 208011 INDIA |
| BAJPAI, SOURABH | A-2/302, SAI SANKUL, PHASE II, BARVE ROAD, KHADAKPADA, KALYAN (W), THANE, MH 421301 INDIA |
| BAJPEYI, VIVEK | 3 B MONOLITH, MUKESH CHOWK, 7, NAPEANSEA ROAD, MUMBAI,  400036 INDIA |
| BAJWA RANDEEP (REENA) | 2121 MARKET STREET, APT. # 417, PHILADELPHIA, PA 19103 |
| BAJWA, SATBIR SINGH | B-402, AASHIRWAD 1 POONAM SAGAR, COMPLEX MIRA ROAD (E)., THANE,  401107 INDIA |
| BAJWA, ZAIF | 13 TANGLEWOOD DRIVE, WARREN, NJ 07059 |
| BAK, DENISE | 14 PRAIRIE ROAD, HUNTINGTON STATION, NY 11746 |
| BAK, JI | 243 WAYFAIR CIRCLE, FRANKLIN LAKES, NJ 07417 |
| BAKA, JOHN | 1181 HETFIELD AVENUE, SCOTCH PLAINS, NJ 07076 |
| BAKAL, RIVA | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| BAKANAUSKAS, ROBERT | 117 WEST 58TH STREET, APT. 5B, NEW YORK, NY 10019 |
| BAKAYA, PRIYANKA | 553 MAYFIELD AVENUE, STANFORD, CA 94305 |
| BAKAYA, PRIYANKA | 333 W57TH STREET, APT 603, NEW YORK, NY 10019 |
| BAKEIRATHAN, MAHENDRAN | 11A TOLLESBURY GARDEN, BARKINGSIDE, ILFORD, ESSEX,  IG6 1PA UNITED KINGDOM |
| BAKER & DANIELS | PO BOX 664091, INDIANAPOLIS, IN 46266 |
| BAKER & MCKENZIE | AMP CENTRE, 50 BRIDGE STREET, SYDNEY,  1223 AUSTRALIA |
| BAKER & MCKENZIE | AMP CENTRE, 50 BRIDGE STREET, SYDNEY, NSW,  1223 AUSTRALIA |
| BAKER & MCKENZIE | AMP CENTRE, LEVEL 27, 50 BRIDGE STREET, SYDNEY NEW SOUTH WALES,  2000 AUSTRALIA |
| BAKER & MCKENZIE | AMP CENTRE, LEVEL 27, 50 BRIDGE STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| BAKER & MCKENZIE | 32 AVENUE KLEBER BP 2112, 75771 PARIS CEDEX 16, FRANCE, PARIS,  FRANCE |
| BAKER & MCKENZIE | THE PRUDENTIAL TOWER, 2-13-10, NAGATACHO, CHIYODA-KU, TOKYO,  100-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| BAKER & MCKENZIE | THE PRUDENTIAL TOWER,2-13-10,NAGATACHO,CHIYODA-KU, TOKYO, 13 100-0014 JAPAN |
| BAKER & MCKENZIE | THE PRUDENTIAL TOWER,2-13-10 NAGATACHO, CHIYODA-KU, 13 100-0014 JAPAN |
| BAKER & MCKENZIE | EDIFICIO SCOTIABANK INVERLAT, PISO 12,BLVD M. AVILA CAMACHO 1,COL. LOMAS DE CHAPULTEPEC, MEXICO, DF 11009 MEXICO |
| BAKER & MCKENZIE | ZOLLIKERSTRASSE 225, ZURICH, CH9034 SWITZERLAND |
| BAKER & MCKENZIE | 15/F,168,TUN HWA NORTH RD, TAIPEI,    TAIWAN |
| BAKER & MCKENZIE | 22-25F ABDULRAHIM PLACE,990 RAMA IV ROAD,KHWAENG SILOM,KHET BANGRAK, BANGKOK THAILAND,  10500 THAILAND |
| BAKER & MCKENZIE | 15/F 168 TUN HWA NORTH ROAD,TAIPEI 105, |
| BAKER & MCKENZIE | 1114 AVENUE OF THE AMERICAS, NEW YORK,  10036 |
| BAKER & MCKENZIE | 815 CONNECTICUT AVENUE N.W., WASHINGTON, DC 20006-4078 |
| BAKER & MCKENZIE | PO BOX 2268, CAROL STREAM, IL 60132-2268 |
| BAKER & MCKENZIE | 130 EAST RANDOLPH DR, CHICAGO, IL 60601 |
| BAKER & MCKENZIE | 1111 BRICKELL AVE,SUITE 1700, MIAMI, FL 33131 |
| BAKER & MCKENZIE | 701 BRICKWELL AVE, MIAMI, FL 33131 |
| BAKER & MCKENZIE | PO BOX 10220, EL PASO, TX 79995 |
| BAKER & MCKENZIE | PO BOX 894273, LOS ANGELES, CA 90189 |
| BAKER & MCKENZIE AMSTERDAM N.V. | CLAUDE DEBUSSYLAAN 54,P.O. BOX 2720, AMSTERDAM,  1000 CS NETHERLANDS |
| BAKER & MCKENZIE CIS LTD | BRANCH IN THE REPUBLIC OF KAZAKHSTAN,SAMAL TOWERS, 14TH FLOOR, SAMAL-2,97, ZHOLDASBEKOV STREET, ALMATY,  050051 KAZAKHSTAN |
| BAKER & MCKENZIE CIS, LIMITED | RENAISSANCE BUSINESS CENTER,24 VOROVSKO ST., KYIV,  01054 UKRAINE |
| BAKER & MCKENZIE LLP | 100 NEW BRIDGE, LONDON,  EC4V 6JA UK |
| BAKER & MCKENZIE LLP | 100 NEW BRIDGE, LONDON,  EC4V 6JA UNITED KINGDOM |
| BAKER & MCKENZIE LLP | 1 PRUDENTIAL PLAZA,130 E RANDOLPH DRIVE, CHICAGO, IL 60601 |
| BAKER & MCKENZIE LLP | ATTN: JOSE FERRER,111 BRICKELL AVENUE, SUITE 1700, MIAMI, FL 33131 |
| BAKER & MCKENZIE V.O.S | KIMENSTKA 46, PRAGUE 1,  11002 CZECH REPUBLIC |
| BAKER & MCKENZIE ZURICH | ZOLLIKERSTRASSE 225,POSTFACH, ZURICH,  8034 SWITZERLAND |
| BAKER AND MCKENZIE | 14TH FLOOR HUTCHISON HOUSE,10 HARCOURT ROAD, CENTRAL,    HONG KONG |
| BAKER AND MCKENZIE | #27-01 MILLENIA TOWER,1 TEMASEK AVENUE, ,  039192 SINGAPORE |
| BAKER AND MCKENZIE | 15/F,168 TUN HWA NRTH RD, TAIPEI,    TAIWAN |
| BAKER BOTTS, LLP | 99 GRESHAM STREET, LONDON,  EC2V 7BA UK |
| BAKER BOTTS, LLP | 99 GRESHAM STREET, LONDON,  EC2V 7BA UNITED KINGDOM |
| BAKER BOTTS, LLP | P.O. BOX 845801, DALLAS, TX 75284-5801 |
| BAKER BOTTS, LLP | 910 LOUISIANA, HOUSTON, TX 77002 |
| BAKER BOTTS, LLP | PO BOX 201626, HOUSTON, TX 77216-1626 |
| BAKER HILL | 12900 NORTH MERIDAN-SUITE 200, CARMEL, IN 46032 |
| BAKER III,JOHN R | 7 LINDENWOOD LANE, LITTLETON, CO 80127 |
| BAKER JR,JOHN P. | 31 CANFIELD ROAD, MORRISTOWN, NJ 07960 |
| BAKER MCKENZIE ADVOKATBYRA | BOX 5719, STOCKHOLM,  11487 SWEDEN |
| BAKER PLACES, INC | 600 TOWNSEND STREET,SUITE 200, SAN FRANCISCO, CA 94103 |
| BAKER SELF ADHESIVE LABEL CO LTD | 37 SUTHERLAND ROAD,WALTHAMSTOW, LONDON,  E17 6BH UNITED KINGDOM |
| BAKER SELF ADHESIVE LABEL CO LTD | 37 SUTHERLAND ROAD, WALTHAMSTOW, GT LON,  E17 6BH UNITED KINGDOM |
| BAKER SELF ADHESIVE LABEL CO. LTD | 37 SUTHERLAND ROAD,WALTHAMSTOW, LONDON,  E17 6BH UK |
| BAKER TILLY | 12 GLENEAGLES COURT, CRAWLEY,  RH10 6AD UK |
| BAKER TILLY | 12 GLENEAGLES COURT, CRAWLEY,  RH10 6AD UNITED KINGDOM |
| BAKER TILLY GIBRALTAR LIMITED | REGAL HOUSE QUEENSWAY,P.O. BOX 191, GILBRALTAR UK,    UK |
| BAKER TILLY GIBRALTAR LIMITED | REGAL HOUSE QUEENSWAY,P.O. BOX 191, GILBRALTAR UK,    UNITED KINGDOM |
| BAKER, ANGELA | AURORA LOAN SERVICES,230 PARK AVENUE, FLORHAM PARK, NJ 07932 |
| BAKER, CAROLINE | PO BOX 98926, DURHAM, NC 27708 |
| BAKER, DARREN | 116 LEVERETT MAIL CENTRE, CAMBRIDGE, MA 02138 |

| Claim Name | Address Information |
|---|---|
| BAKER, GREGORY J. | 295 ROCKAWAY STREET, BOONTON, NJ 07005 |
| BAKER, HYATT | 1408 WASHTEHAW AVE, ANN ARBOR, MI 48104 |
| BAKER, KATHLEEN | P.O.BOX 200252, NEW HAVEN, CT 06520 |
| BAKER, MILLER, MARKOFF & KRANSKY, LLC | 29 N. WACKER DRIVE,5TH FLOOR, CHICAGO, IL 60606-3221 |
| BAKER, MILLER, MARKOFF & KRANSY | 29 NORTH WACKER DRIVE,5TH FLOOR, CHICAGO, IL 60606 |
| BAKER, R. GERALD | 315 N. GOLDEN BEACH DRIVE, KEWADIN, MI 49648 |
| BAKER, R. GERARD | SEE V# 0000040902, KEWADIN, MI 49648 |
| BAKER, REBECCA JEAN | 2 ASHLAND CIRCLE,  ACCOUNT NO. 2517, 2519  FREDERICKSBURG, VA 22406 |
| BAKER,ALICIA | 1401 COLUMBIA AVENUE, PLAINFIELD, NJ 07062 |
| BAKER,ANGELA LOREE | 40 LEE STREET, PORT READING, NJ 07064 |
| BAKER,BEN | 38 MEADOW ROAD, SOUTH WIMBLEDON, GT LON,  SW19 2ND UNITED KINGDOM |
| BAKER,BONNIE | 73 BOOKER HILL ROAD, HIGH WYCOMBE, BUCKS,  HP12 4EY UNITED KINGDOM |
| BAKER,BRIAN | 169 SULLIVAN STREET - UNIT 2, NEW YORK, NY 10012 |
| BAKER,BRIDGET L. | 1015 GRAND STREET,APT. #1B, HOBOKEN, NJ 07030 |
| BAKER,CARILLA | 183 LEFFERTS PLACE, BROOKLYN, NY 11238 |
| BAKER,CARL | ROHLEDERSTRASSE 9, FRANKFURT, HE 60435 GERMANY |
| BAKER,CARMEN | 65-17 PARSONS BLVD.,#4F, FLUSHING, NY 11365 |
| BAKER,CAROL C | 24 CAYUGA ROAD, BORDENTOWN, NJ 08505 |
| BAKER,CHRISTINE D. | 1243-B S. ZENO WAY, AURORA, CO 80017 |
| BAKER,CLARE | 107 SWEETS WAY,WHETSTONE, LONDON, GT LON,  N20 0NU UNITED KINGDOM |
| BAKER,DANIEL ALAN JOHN | 10200 PARK MEADOWS DRIVE,#2312, LONE TREE, CO 80124 |
| BAKER,DAVID A. | 215 EAST 80TH STREET,APT 11K, NEW YORK, NY 10075 |
| BAKER,JAMES | 802 OAKWOOD DRIVE, CASTLE ROCK, CO 80104 |
| BAKER,JAMES C | 1172 PARK AVENUE,#4B, NEW YORK, NY 10128 |
| BAKER,JENNIFER MAITLAND | 921 RIPLEY LANE, OYSTER BAY, NY 11771 |
| BAKER,JERRY L. | 1764 CANDLE RIDGE DR., CORDOVA, TN 38016 |
| BAKER,JOHN CHRISTOPHER | 18674 E CRESTRIDGE DR, AURORA, CO 80015 |
| BAKER,JOHN E. | 4, 43 COMPAYNE GARDENS, LONDON, GT LON,  NW6 3DD UNITED KINGDOM |
| BAKER,LANA JOANN | 570 W 42ND STREET, SCOTTSBLUFF, NE 69361 |
| BAKER,LAURA | 1551 NORTH FLAGLER DRIVE,APT# UPH9, WEST PALM BEACH, FL 33401 |
| BAKER,LAVERNE B. | 96-10 57TH AVE.,APT 10E, CORONA, NY 11368 |
| BAKER,LYNN S. | 15068 E GREENWOOD PL, AURORA, CO 80014 |
| BAKER,MARTIN | 7 SEARLE AVENUE, RANDWICK, NSW,  2031 AUSTRALIA |
| BAKER,MATTHEW | 143 MONTAG CIRCLE NE, ATLANTA, GA 30307 |
| BAKER,MEREDITH | 53 EAST 7TH STREET,APT. 5, NEW YORK, NY 10003 |
| BAKER,MONICA | 523 MADISON STREET,APT # 3, HOBOKEN, NJ 07030 |
| BAKER,PAUL J | 1 RIVER PLACE,APT. 301, NEW YORK, NY 10036 |
| BAKER,PIP | MANOR FARMHOUSE,VICARAGE ROAD, LONDON, GT LON,  CV8 3DH UNITED KINGDOM |
| BAKER,RAY | 12,SHARPENHOE ROAD, BARTON-LE-CLAY, BEDS,  MK45 4DX UNITED KINGDOM |
| BAKER,SHARON | 16 CHAUCER ROAD, WELLING, KENT,  DA163NH UNITED KINGDOM |
| BAKER,SIMON P | 115 ROYAL HILL,GREENWICH, LONDON, GT LON,  SE10 8SS UNITED KINGDOM |
| BAKER,SOPHIE | 8 COBHAM CLOSE, SLOUGH, BERKS,  SL1 5EL UNITED KINGDOM |
| BAKER,STEVEN | 455 EAST 86TH STREET,APT 22E, NEW YORK, NY 10028 |
| BAKER,TAMARA L. | 1038 FOX HOLLOW TRAIL, CANTON, GA 30115 |
| BAKER,TERESA A. | 4841 W. FLINT ST, CHANDLER, AZ 85226 |
| BAKER,TOBIAS J | 395 SOUTHEND AVENUE,APARTMENT 25G, NEW YORK, NY 10280 |
| BAKER,VICTORIA LOUISE | 132 STANLEY AVENUE, ROMFORD, ESSEX,  RM25DA UNITED KINGDOM |
| BAKER,WILLIAM K | 2 SCOTT HILL ROAD, IPSWICH, MA 01938 |
| BAKER,WOODROW M. | 321 SHOCKLEY, DE SOTO, TX 75115 |

| Claim Name | Address Information |
|---|---|
| BAKERYWALA,AFTAB | SUHAIL MANOR,571 L.J.CROSS RD NO 1,OPP PARISI AGAIRY, MUMBAI,  400016 INDIA |
| BAKHRU,GIRISH | A 21, FRIENDS TOWERS,PLOT NO 47, SECTOR 9,ROHINI, NEW DELHI,  110085 INDIA |
| BAKHSHI,HASAN | 47B GONDAR GARDENS,WEST HAMPSTEAD, LONDON, GT LON,  NW6 1EP UNITED KINGDOM |
| BAKKENIST,EDWIN | ,COLUMBUSPLEIN, AMSTERDAM,  1057 VB NETHERLANDS |
| BAKKUM VAN,PATRICIA | ,NOORDEINDE, ALMERE,  1334 BP NETHERLANDS |
| BAKORE,SAURABH M | C-3/ 403, RUTU PARK,NEAR BRINDAVAN SOC., MAJIWADE, THANE(W), MH 400601 INDIA |
| BAKRE,NIKHIL | 29, PATARKAR NAGAR,MADHUSUDAN KALELKAR ROAD,BANDRA EAST, MUMBAI,  400051 INDIA |
| BAKSA,CHRISTOPHER | 52 WARREN ROAD, SPARTA, NJ 07871 |
| BAKSHI,KINJAL | 164 STINE DRIVE, COLLEGEVILLE, PA 19426 |
| BAKSHI,ROHAN DILIP | GROUND FLOOR, FLAT NO. 2,DATTANI GRAM 2,IRANI WADI ROAD NO 3,NEAT VIJAY PARK APA,OFF MATHURADAS EXTN ROAD, KANDIVALI (W), KANDIVALI- W, MUMBAI,  400067 INDIA |
| BAKSI, SUJIT | D28 SECTOR 55, NOIDA UP INDIA,  201301 INDIA |
| BAKTESH KAMATH | 15/ 279, SHANTI KUNJ C.H.S.,ROAD NO.31, SION(E), MUMBAI,  400022 INDIA |
| BAKTESH KAMATH | 15/ 279, SHANTI KUNJ C.H.S.,ROAD NO.31, SION(E), MUMBAI, MH 400022 INDIA |
| BAL,JASPREET | FLAT 12,JACOBSON HOUSE,OLD CASTLE HOUSE, LONDON,  E1 7NS UNITED KINGDOM |
| BALA VAMSI TATAVARTHY | D2220,IIM AHMEDABAD, AHMEDABAD, GJ 380015 INDIA |
| BALA VAMSI TATAVARTHY | 201, SURYA ENCLAVE,2-2-1137/3/1/C,STREET 4, NEW NALLAKUNTA, HYDERABAD, AN 500044 INDIA |
| BALA,SIDDHARTHA | 132 HOLBROOK ROAD, BRIARCLIFF MANOR, NY 10510 |
| BALACHANDRAN,BINU | 164 GRAND STREET,APT. 3, JERSEY CITY, NJ 07302 |
| BALADI,ANTONIN | SECOND FLOOR FLAT,86 HARLEY STREET, LONDON,  W1G7HP UNITED KINGDOM |
| BALAFAS,SEVASTI | 23 BONNEY LANE, DEDHAM, MA 02026 |
| BALAGURUNATH,KULANTHAIVELPANDIAN | 227 MANAHAN CT, EAST BRUNSWICK, NJ 08816 |
| BALAHADIA,OFELIA S. | 153 BOYD AVE, JERSEY CITY, NJ 07304 |
| BALAJI ARUNAGIRI | #501, 5TH FLOOR, BUILDING 1,PHASE 1, DONGRIPADA,GHOD BUNDER ROAD, THANE WEST, 400601 INDIA |
| BALAJI ARUNAGIRI | #501, 5TH FLOOR, BUILDING 1,PHASE 1, DEV DHARSAN, DONGRIPADA,GHOD BUNDER ROAD, THANE WEST, MH 400601 INDIA |
| BALAJI ENTERPRISES | GANESH NAGAR OPP GANESH TEMPLE, PANCHKUTIR POWAI,  400076 INDIA |
| BALAJI JAYARAM | BUILDING L,HENDSWN VILLAGE, APT 5B, BUDD LAKE, NJ 07828 |
| BALAJI JAYARAM | 132, FOREST DRIVE, EDISON, NJ 08817 |
| BALAJI JAYARAM | 132, JEREMY CT, EDISON, NJ 08817 |
| BALAJI JAYARAM | 20, STONEGATE ROAD, CHELMSFORD, MA 01824 |
| BALAJI KRISHNAMURTHY | 92 CALVERT AVENUE EAST, EDISON, NJ 08820 |
| BALAJI SANTHANAM | 3 EAGLES PASS, PRINCETON, NJ 08540 |
| BALAJI SANTHANAM | 347 HARBOUR BLVD, CINNAMINSON, NJ 08077 |
| BALAJI SANTHANAM | 735 DULLES AVE.,APT # 509, STAFFORD, TX 77477 |
| BALAJI TRAVELS | OPP NEHRU PLANETARIUM,WORLI, MUMBAI, MH 400018 INDIA |
| BALAJI VASUDEVAMURTHY | SHASTRI NAGAR,NO.8/4, STATE BANK COLONY,VANNANTHURAI ROAD, CHENNAI, TN 600020 INDIA |
| BALAKRISHNAN MANI | PENDSE NAGAR,F/9, ANAND DEEP.4, PENDSE NAGAR ROAD NO.2, DOMBIVILI (EAST), MH 421201 INDIA |
| BALAKRISHNAN,ARUN | ROOM 705,GARDEN VIEW, YWCA,1 MCDONEL ROAD, H,  106-0031 HONG KONG |
| BALAKRISHNAN,SRIVATHS | FLAT 9, TEMPLAR COURT,43 ST JOHNS WOOD ROAD,ST JOHNS WOOD, LONDON, GT LON, NW8 8QJ UNITED KINGDOM |
| BALAN,GUY R. | 7 MORTON STREET,APARTMENT 9, NEW YORK, NY 10014 |
| BALANCE CONSULTING | 1995 HIGHLAND DRIVE, ANN ARBOR, MI 48108 |
| BALANCE CONSULTING | 1050 HIGHLAND DRIVE,SUITE F, ANN ARBOR, MI 48108-2262 |
| BALANESCU, SERBAN | 70-84 ION MIHALACHE BLVD,BI, 45, SC B, ET5, AP 57, BUCHAREST, SECTOR 1, 011196 ROMANIA |

| Claim Name | Address Information |
|---|---|
| BALANIKAS, VIVIAN | 351 88TH STREET, BROOKLYN, NY 11209 |
| BALANTRAPU, SUNITA | 960 ASTER LANE, WEST CHICAGO, IL 60185 |
| BALASANTOSH VANNIER | 601 NEELKANTH PARK, WAYLE NAGAR, KALYAN, KALYAN (W), MUMBAI,  421301 INDIA |
| BALASARASWATI  N  SRIRAM | MUMBAI, MUMBAI, MH  INDIA |
| BALASARASWATI N SRIRAM | PALACE SEA VIEW CHS LTD, 4TH FLOOR PLOT NO 48, PALI  HILL  NARGIS DUTT RD, BANDRA WEST, MUMBAI 400050, MH 400050 INDIA |
| BALASUBRAMAINIAN R | FLAT-C, NU-TECH CITADEL, PLOT 58, 12TH STREET, SECOND SECTOR, K K NAGAR, CHENNAI, TN 600078 INDIA |
| BALASUBRAMANI, BHARATH | B/1802 LAKE FLORENCE, LAKE HOMES, OFF ADI SHANKARACHARYA ROAD, NEAR GOPAL SHARMA SCHOOL, MUMBAI,  400076 INDIA |
| BALASUBRAMANIAM, ARUN | 1 RIVER COURT, APT. 2009, JERSEY CITY, NJ 07310 |
| BALASUBRAMANIAN BALAMURALIKRISHNA | 68 PIX ROAD, LETCHWORTH,  SG6 1PY UK |
| BALASUBRAMANIAN BALAMURALIKRISHNA | 68 PIX ROAD, LETCHWORTH, HERTS,  SG6 1PY UNITED KINGDOM |
| BALASUBRAMANIAN NAGARAJAN | NEW NO 32, BEACH ROAD, BESANT NAGAR, CHENNAI, TN 600090 INDIA |
| BALASUBRAMANIAN RAMACHANDRAN | 236, 6TH STREET, APT 5, JERSEY CITY, NJ 07302 |
| BALASUBRAMANIAN RAMACHANDRAN | 505 SOUTH CLAREMONT AVENUE, APT. 1, CHICAGO, IL 60612 |
| BALASUBRAMANIAN, MAMESH | 4122 CHESTER AVENUE, PHILADELPHIA, PA 19104 |
| BALASUBRAMANIAN, CHITRA | 12392 ARROYO DE ARGUELLO, SARATOGA, CA 95070 |
| BALASUBRAMANIAN, DHARRINI | #107, IDAHO BUILDING, DEAL'S GATEWAY, DEPTFORD BRIDGE, LONDON, GT LON,  SE13 7QG UNITED KINGDOM |
| BALASUBRAMANIAN, KARTHIK | 2-4-14/11, KULALAR STREET, KAMAYA KAUVUNDAN PATTI, UTHAMA PALAYAM THALUK, THENI, 625521 INDIA |
| BALASUBRAMANIAN, PRABAKARAN | 256 WASHINGTON BLVD, UNIT 18, STAMFORD, CT 06902 |
| BALASUBRAMANIAN, RAVI | 561 TENTH AVE, APARTMENT 38J, NEW YORK, NY 10036 |
| BALASUBRAMANIAN, SREEDHAR | 26 RAINFORD ROAD, EDISON, NJ 08820 |
| BALASUBRAMANIAN, SREERAM | 4/213, RADHA MANDIR, BALCHANDRA RD, NEAR RUIA COLLEGE, MUMBAI,  400019 INDIA |
| BALASUBRAMANIAN, SRIKANTH | A1 202 SHRI SATGURU GARDEN, KAVESAR, GHODBUNDER ROAD, THANE (W), MH 400601 INDIA |
| BALASUNDARAM, SRIVIDHYA | A-502, SILVER OAK, HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| BALATRESI, CARLA | 555 S. BARRINGTON AVE – #206, LOS ANGELES, CA 90049 |
| BALBEN, JAMES | 9 QUINCY ROAD, WAYLAND, MA 01778 |
| BALBER PICKARD BATTISTONI MALDONEDO & | 1370 AVENUE OF THE AMERICANS, NEW YORK, NY 10019-4602 |
| BALBI, CHRISTINA | 1245 WELSH RD, WARRINGTON, PA 18976 |
| BALBOA BAY CLUB, INC | 1221 W. COAST HIGHWAY, NEWPORT BEACH, CA 92663 |
| BALBOA CDO I LTD | 840 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| BALCHUNAS, ROBERT M. | 21 EMORY STREET, HOWELL, NJ 07731 |
| BALCOMB & GREEN PC | 818 COLORADO AVENUE, GLENWOOD SPRINGS, CO 81602 |
| BALDASSANO, MATTHEW A. | 9 REBECCA DR., MIDDLETOWN, NJ 07748 |
| BALDAWA, ANAND B. | 30 RIVER COURT, APARTMENT 812, JERSEY CITY, NJ 07310 |
| BALDEON, JONATHAN | 20 BROOKSIDE AVENUE, APT 7B, SOMERVILLE, NJ 08876 |
| BALDESSARINI, MICHELE | APARTMENT 306, MICHIGAN BUILDING, 2 BISCAYNE AVENUE, LONDON, GT LON,  E149QT UNITED KINGDOM |
| BALDI, FRANK A. | 72 DIMOND AVENUE, CORTLANDT MANOR, NY 10567 |
| BALDINI, RICHARD ALBERT | 9961 TIBURON CT, LONE TREE, CO 80124 |
| BALDOCK, DARREN | 6A MOUNT PLEASANT ROAD, LEWISHAM, GT LON,  SE13 6RB UNITED KINGDOM |
| BALDON, NICOLE N. | 2913 EL CAMINO REAL, #701, TUSTIN, CA 92782 |
| BALDORIA RESTAURANT | 249 W 49TH STREET, NEW YORK, NY 10019 |
| BALDRY, GEOFFREY | 41 PALACE GREEN, CROYDON, SURREY,  CR0 9AJ UNITED KINGDOM |
| BALDWIN FINANCIAL CORP. | 300 PONDEROSA LANE, ELIZABETH, CO 80107 |
| BALDWIN PENNY | WTAMU, 1011 15TH STREET NW, CHILDRESS, TX 79201 |
| BALDWIN PENNY | 1011 15TH STREET NW, CHILDRESS, TX 79201 |

| Claim Name | Address Information |
|---|---|
| BALDWIN SCHOOL | 701 MONTGOMERY AVENUE, BRYN MAWR, PA 19010 |
| BALDWIN SCHOOL OF PUERTO RICO INC | PO BOX 1827, BAYAMON, PR 00960-1827 |
| BALDWIN,ANDREW TYLER | 3106 NANCY CREEK ROAD, ATLANTA, GA 30327 |
| BALDWIN,CHARLES | 23 EDGEWOOD ROAD, DARIEN, CT 06820 |
| BALDWIN,FLORIKA NICOLE | 447 S MEMPHIS WAY,#1, AURORA, CO 80017 |
| BALDWIN,ROBERT PAUL | 604 2ND AVENUE,BOX 126, MINATARE, NE 693560126 |
| BALDWIN-CHAPIN,SHIRA H. | 57 MEADOW VALLEY, IRVINE, CA 92602 |
| BALE,JENNIFER ANN | 1365 YORK AVENUE,APT 23L, NEW YORK, NY 10021 |
| BALE,POPINA | 54 MAYBURY ROAD, BARKING, ESSEX,  IG110PN UNITED KINGDOM |
| BALESTRIERI,DANIEL D. | 24605 WINONA, DEARBORN, MI 48124 |
| BALFE,RYAN | 922 3RD AVE,APARTMENT 4R, NEW YORK, NY 10022 |
| BALFOORT,MIRANDA | ,J.G.SUURHOFFSTRAAT, AMSTERDAM,  1067 VN NETHERLANDS |
| BALFOUR,AKIVA | 2373 BROADWAY #1604, NEW YORK, NY 10024 |
| BALGARNIE,TIM | GROUND FLOOR FLAT,7 TREGARVON ROAD,BATTERSEA, LONDON, GT LON,  SW11 5QD UNITED KINGDOM |
| BALI LIMOUSINE, INC. | 288 EAST GRAND AVENUE, SOUTH SAN FRANCISCO, CA 94080 |
| BALIMPEX AG | FROHBURGERSTRASSE 21, MUTTENZ,  4132 SWITZERLAND |
| BALINT,MICHAEL G. | 59 SNOWCREST AVENUE, TORONTO, ON M2K 2K9 CANADA |
| BALJE,RAMON LAURENS | 39 PORTLAND ROAD, LONDON, GT LON,  W11 4LH UNITED KINGDOM |
| BALJEE, KESHAV | 3901 LOCUST WALK, RM 2115, PHILADELPHIA, PA 19104 |
| BALKRISHNA DWIVEDI | 203, WING A/2,GIRISHIKAR, KAJUPADA,BORIVALI (E), MUMBAI,   INDIA |
| BALKRISHNA UMESH KAMBLE | 2/67, NEHRU NAGAR,KYRLA (E), MUMBAI, MH 400024 INDIA |
| BALKRISHNA UMESH KAMBLE | 2/67, NEHRU NAGAR,KURLA (E), MUMBAI, MH 400024 INDIA |
| BALL & ASSOCIATES, LLC | P.O. BOX 453,MIDTOWN STATION, NEW YORK, NY 10018-9998 |
| BALL CORPORATION | 10 LONGS PEAK DRIVE, BROOMFIELD, CO 80021 |
| BALL STATE UNIVERSITY FOUNDATION | P.O. BOX 672, MUNCIE, IN 47308 |
| BALL, FRANK J | 3700 BUFFALO SPEEDWAY, SUITE 250, GREENWOOD VILLAGE, CO 80111 |
| BALL, FRANK J | 7880 E BERRY PLACE, GREENWOOD VILLAGE, CO 80111 |
| BALL,CAROL A. | 6 MILTON TERRACE, RANDOLPH, MA 02368 |
| BALL,CAROLE-EDEN | 207 PROSPECT AVE, UNIT 7, BAYONNE, NJ 07002 |
| BALL,GEORGE A. | 305 RIVER STREET,P.O. BOX 863, LELAND, MI 49654 |
| BALL,MARTIN | APPLECROFT,THE WARREN, ASHTEAD, SURREY,  KT21 2SA UNITED KINGDOM |
| BALL,MATTHEW | 6 SEATON ROAD,WHITTON, LONDON, GT LON,  TW2 7AT UNITED KINGDOM |
| BALLAL JYOTI TRAVELS PVT LTD | SHOP 7 SAMRUDDHI COMMERCIAL,COMPLEX NR MINDSPACE,MALAD LINK ROAD CHINCHOLI BUNDER,MALAD W, MUMBAI, MH 400064 INDIA |
| BALLANTYNE,PAUL | 807 CASTLE POINT TERRACE,FLR 2, HOBOKEN, NJ 07030 |
| BALLARD LAW FIRM | 3700 BUFFALO SPEEDWAY, HOUSTON, TX 77098 |
| BALLARD SPAHR ANDRES & INGERSOLL, LLP | ATTN: KENNETH MORGAN,PLAZA 1000-SUITE 500, MAIN STREET, VOORHEES, NJ 08043 |
| BALLARD SPAHR ANDRES & INGERSOLL, LLP | ATTN: BOB BARANOWSKI,PLAZA 1000-SUITE 500, MAIN STREET, VOORHEES, NJ 08043 |
| BALLARD SPAHR ANDRES & INGERSOLL, LLP | ATTN: STEPHANIE MARGUCCIO,PLAZA 1000-SUITE 500, MAIN STREET, VOORHEES, NJ 08043 |
| BALLARD SPAHR ANDREWS & INGERSOLL | 1735 MARKET ST  51ST FL, PHILADELPHIA, PA 19103-7599 |
| BALLARD SPAHR ANDREWS & INGERSOLL | 201 SOUTH MAIN ST, STE#1200, SALT LAKE CITY, UT 84111-2215 |
| BALLARD, ROCHELLE | 6502 PARKWOOD STREET, LANDOVER, MD 20784 |
| BALLARD,NATALIE ANN | 2414 HIGH STAR DRIVE, GARLAND, TX 75041 |
| BALLARD,TODD V. | 11562 TERRAWOOD LANE, PARKER, CO 80134 |
| BALLARD,VINCE | 2 GOLD ST,APT 3806, NEW YORK, NY 10038 |
| BALLENTINE III,JAMES M | 6 MONASH CRESCENT, CLONTARF, NSW,  2093 AUSTRALIA |
| BALLES,KATHRYN | 21163 NEWPORT COAST DRIVE, NEWPORT COAST, CA 92657 |
| BALLESTE, JUAN R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| BALLESTE, JUAN R. | NY 10007 |
| BALLESTER, ARTURO | 5415 S. WOODLAWN, CHICAGO, IL 60615 |
| BALLESTER,CARLOS | 28 THOMAS ROAD, EAST BRUNSWICK, NJ 08816 |
| BALLET FLORIDA | 500 FERN STREET, WEST PALM BEACH, FL 33401 |
| BALLET TECH FOUNDATION, INC | 870 BROADWAY, NEW YORK, NY 10003 |
| BALLET TECH FOUNDATION, INC | THE LAWRENCE A. WIEN CENTER FOR,DANCE & THEATER,890 BROADWAY, NEW YORK, NY 10003 |
| BALLET THEATRE FOUNDATION | 890 BROADWAY, NEW YORK, NY 10003-1278 |
| BALLIE GIFFORD OVERSEAS LTD. | CALTON SQUARE,1 GREENSIDE ROW, EDINBURGH,  EH1 3AN SCOTLAND |
| BALLIE GIFFORD OVERSEAS LTD. | CALTON SQUARE,1 GREENSIDE ROW, EDINBURGH  EH1 3AN  SCOTL,   UNITED KINGDOM |
| BALLINGER,DAVID | 8 ANNE PLACE, PLEASANTVILLE, NY 10570 |
| BALLINGER,KAYLIN LIL | 221 EAST 20TH STREET, SCOTTSBLUFF, NE 69361 |
| BALLOD,MIKHAIL | 26, RUE NOLLET, PARIS, 75 75017 FRANCE |
| BALLOON CRAZY | UNIT 23B LOMBARD ROAD, LONDON,  SW19 3TZ UK |
| BALLOON CRAZY | UNIT 23B LOMBARD ROAD, LONDON,  SW19 3TZ UNITED KINGDOM |
| BALLOON WRAP & DECORATION | 12 DOWNLANDS PARADE,UPPER BRIGHTON ROAD (A27),WORTHING, WEST SUSSEX,  BN14 9JH UK |
| BALLOON WRAP & DECORATION | 12 DOWNLANDS PARADE,UPPER BRIGHTON ROAD (A27),WORTHING, WEST SUSSEX,  BN14 9JH UNITED KINGDOM |
| BALLOONACY | 65 SUSSEX STREET, HACKENSACK, NJ 07601 |
| BALLS,SERRA ZEYNEP | 9 RHONDDA GROVE, LONDON, GT LON,  E35AP UNITED KINGDOM |
| BALLWANZ IMMOBILIENSERVICE GMBH | WESTENDSTR. 28, FRANKFURT AM MAIN,  60325 GERMANY |
| BALLY TOTAL FITNESS | 8700 W BRYN MAWR, CHICAGO, IL 60631 |
| BALLYBUNION INVESTMENTS LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| BALLYBUNION INVESTMENTS NO. 2 LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| BALLYBUNION INVESTMENTS NO. 3 LTD | ATTN:THE DIRECTORS,BALLYBUNION INVESTMENTS NO 3 LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| BALLYBUNION INVESTMENTS NO. 3 LTD | BALLYBUNION INVESTMENTS NO 3 LTD,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),ATTN: HEAD OF TRANSACTION MANAGEMENT GROUP, EUROPE,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BALLYBUNION INVESTMENTS NO.3 LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| BALMER,SHERRY A. | 33 LEGACY WAY, RANCHO SANTA MARGARITA, CA 92688 |
| BALOCH, YUSRA | 423 W 120TH STREET,APT 95, NEW YORK, NY 10027 |
| BALOCH,YUSRA | 2000 S EADS ST,APT 922-II, ARLINGTON, VA 22202 |
| BALOGH,STEPHEN MICHAEL | 10144 NICKOLAS AVENUE, HIGHLANDS RANCH, CO 80130 |
| BALOGUN,RILWAN T | 7973 BRANCH CREEK DR, INDIANAPOLIS, IN 46268 |
| BALOUN,SLAVEK | 9 HEATH PARK DRIVE, LEIGHTON BUZZARD, BEDS,  LU7 3BF UNITED KINGDOM |
| BALOWITZ,HARRY | 17444 FAIRLIE ROAD, SAN DIEGO, CA 92128 |
| BALRAJ BASSI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BALSARA,FARZANA | 23 CLIPPER APARTMENTS,WELLAND STREET,GREENWICH, LONDON, GT LON,  SE10 9DT UNITED KINGDOM |
| BALSEIRO,LOURDES | 815 13TH STREET, UNION CITY, NJ 07087 |
| BALSEKAR, SUPRIYA | HARVARD,17 LEVERETT MAIL, CAMBRIDGE, MA 02138 |
| BALSEKAR,SUPRIYA | HARVARD COLLEGE,17 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138-7526 |
| BALSER,JUSTIN | 6009 MERCHANT PLACE, PARKER, CO 80134 |
| BALSKY,HEATHER | 201 SOUTH 18TH STREET,2205, PHILADELPHIA, PA 19103 |
| BALTAZAR,PILAR MARIA D. | ING BANK NV, MANILA BRANCH,20/F TOWER ONE, AYALA TRIANGLE, AYALA AV,1226 |

| Claim Name | Address Information |
|---|---|
| BALTAZAR,PILAR MARIA D. | MAKATI CITY, MANILA,    PHILIPPINES |
| BALTER,EMILY J. | 171 WEST 71ST STREET,APARTMENT 3C, NEW YORK, NY 10023 |
| BALTIC EXCHANGE | ST MARY AXE, LONDON UK  EC3A 8B4,    UNITED KINGDOM |
| BALTICARE | WATERS MEET,WILLOW AVENUE, NEW DENHAM,  UB9 4AF UK |
| BALTICARE | WATERS MEET,WILLOW AVENUE, NEW DENHAM,  UB9 4AF UNITED KINGDOM |
| BALTIMORE AIRCOIL COMPANY | PO BOX 62199, BALTIMORE, MD 21264-2199 |
| BALTIMORE COMMUNITY FOUNDATION | 2 E. READ STREET – 9TH FLOOR, BALTIMORE, MD 21202 |
| BALTIMORE ORIOLES PARTNERSHIP | 333 WEST CAMDEN STREET, BALTIMORE, MD 21201 |
| BALTIMORE, LOUISE D | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BALTIMORE, MAYOR AND CITY COUNCIL OF | ATTN:CHIEF, BUREAU OF TREASURY MANAGEMENT,MAYOR & CITY COUNCIL OF BALTIMORE,BUREAU OF TREASURY MANAGEMENT,ABEL WOLMAN MINUCIPAL BLDG,200 HOLIDAY STREET, ROOM 7, BALTIMORE, MD 21202 |
| BALTIMORE, MAYOR AND CITY COUNCIL OF | MAYOR AND CITY COUNCIL OF BALTIMORE,C/O DEPARTMENT OF LAW,CITY HALL,100 NORTH HOLIDAY STREET, ROOM 143, BALTIMORE, MD 21202 |
| BALTO, DAVID | 1350 I ST N.W., WASHINGTON, DC 20005 |
| BALTON, TRACY | 225 S. 1L8TH STREET-APT# PH-K, PHILADELPHIA, PA 19103 |
| BALTRANS INTERNATIONAL MOVING LIMITED | UNIT 1510  15TH FLOOR,OCEAN CENTRE NO.5 CANTON ROAD,TSIM SHA TSUI, KOWLOON HONG KONG,    HONG KONG |
| BALU S. NADIG | 38 PONDEROSA LANE, OLD BRIDGE, NJ 088 |
| BALUCH,SHIRIN FIONA | 62 ASHBURNHAM GROVE,GREENWICH, LONDON, GT LON,  SE108UJ UNITED KINGDOM |
| BALUKONIS,ADAM | 22 NORWOOD RD., SALEM, NH 03079 |
| BALYASNY/ATLAS MASTER FUND LTD | ATTN:ALLEN SILBERSTEIN,ATLAS MASTER FUND, LTD.,C/O BALYASNY ASSET MANAGEMENT, L.P.,650 MADISON AVENUE, NEW YORK, NY 10022 |
| BALZARETTI,SILVIA | 3 MARKET SQUARE, UXBRIDGE, MDDSX,  UB8 1LH UNITED KINGDOM |
| BALZER BAUDEKORATON GMBH + CO.KG | IM WA RTH 6, FRANKFURT AM MAIN,  60433 GERMANY |
| BAM,OLIVIA | 18 EAST 18TH STREET,APT 4W, NEW YORK, NY 10003 |
| BAMAR ENTERPRISES INC | 56 CHERRYVILLE ROAD, FLEMINGTON, NJ 08822 |
| BAMBER,KERRY | 16 HODGES CLOSE,CHAFFORD HUNDRED, GRAYS, ESSEX,  RM16 6EN UNITED KINGDOM |
| BAMBERGER, ILANA | 9255 N. PELHAM PARKWAY, MILWAUKEE, WI 53217 |
| BAMBERGER,ILANA | 201 E 87TH ST,APT 12A, NEW YORK, NY 10128 |
| BAMBERGER, LISA | 3333 HENRY HUDSON PKWY.,APT #14F, RIVERDALE, NY 10463 |
| BAMBI A. FOSTER | 1307 SIXTH STREET, RODEO, CA 942 |
| BAMBINO | 1460 SW 3RD STREET, POMPANO BEACH, FL 33069 |
| BAMBURGH INVESTMENTS (UK) LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| BAMIDELE,JOSEPH | 98 PLUMMER ROAD,CLAPHAM PARK, LONDON, GT LON,  SW4 8HJ UNITED KINGDOM |
| BAML, KUNAL | 3910 IRVING STREET-BOX 300, PHILADELPHIA, PA 19104 |
| BAMM HOLLOW COUNTRY CLUB LLC | 215 SUNNYSIDE ROAD, LINCROFT, NJ 07738 |
| BAMNE,ABHISHEK | 4/20,GANESH SIDDHI BLDG. 1,RAM MANDIR ROAD,BHABAI NAKA, BORIVALI (W), MUMBAI, MH 400092 INDIA |
| BAN ZHENG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BAN,MARI | 3-49-6,DENENCHOFU, OTA-KU, 13 1450071 JAPAN |
| BANACH,DAVID E. | 13065 W. MARQUETTE D, NEW BERLIN, WI 53151 |
| BANAHAN,THOMAS | 1290 BAROLO COURT, PLEASANTON, CA 94566 |
| BANAJA,HATIM | 556 VANDERBIL AVE,#2, BROOKLYN, NY 11238 |
| BANAJI, MAHZARIN R | HARVARD UNIVERSITY,33 KIRKLAND ST,RM 1526, CAMBRIDGE, MA 02138 |
| BANAJI, MAHZARIN R | 106 LARCHWOOD DRIVE, CAMBRIDGE, MA 02138-4639 |
| BANANA CAFE | 111 EAST 22ND ST, NEW YORK, NY 10010 |
| BANANA'S | 191 PINE STREET, SAN FRANCISCO, CA 94111 |
| BANASIAK,JAY | 1043 CRICKET LANE, WOODBRIDGE, NJ 07095 |
| BANASKI,ROBERT T | 14 JAMES AVENUE, HAVERHILL, MA 01832 |

| Claim Name | Address Information |
|---|---|
| BANBURY, NEIL | 1 INDEPENDENCE COURT, #1010, HOBOKEN, NJ 07030 |
| BANC OF AMERICA CORPORATE INSURANCE | 14 COMMERCE DRIVE, CRANFORD, NJ 07016 |
| BANC OF AMERICA INVESTMENT | SALES COMPENSATION, 100 FEDERAL STREET - 11TH FLOOR, MA5 100 11 06, BOSTON, MA 02110 |
| BANC OF AMERICA INVESTMENT | 100 FEDERAL STREET, BOSTON, MA 02110 |
| BANC OF AMERICA INVESTMENT | 100 NORTH TYRON STREET, 18TH FLOOR, CHARLOTTE, NC 28255 |
| BANC OF AMERICA INVESTMENT | GATEWAY VILLAGE-900 BUILDING, 900 WEST TRADE STREET-NC1-026-05-25, ATTN:  JAMIE MOONEY, CHARLOTTE, NC 28255-0001 |
| BANC OF AMERICA LEASING | P.O. BOX 371992, LEASE ADMINISTRATION CENTER, PITTSBURGH, PA 15250-7992 |
| BANC OF AMERICA LEASING | 305 W BIG BEAVER ROAD, TROY, MI 48084 |
| BANC OF AMERICA LEASING | P.O.BOX 31573, TAMPA, FL 33631 |
| BANC OF AMERICA LEASING | 8210 INNOVATION WAY, CHICAGO, IL 60682-0082 |
| BANC OF AMERICA LEASING & CAPITAL LLC | 231 SOUTH LASALLE ST, 8TH FLOOR, CHICAGO, IL 60697 |
| BANC OF AMERICA LEASING & CAPITAL LLC | 450 "B" STREET, SUITE 1600, SAN DIEGO, CA 92101 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 SOUTH LASALLE STREET, 16TH FLOOR, CHICAGO, IL 60697 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 450 & QUOT;; B&QUOT, ST, SUITE 1 600, SAN DIEGO, CA 92101 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 555 CALIFORNIA STREET, SUITE 400, SAN FRANCISCO, CA 94104 |
| BANC OF AMERICA LEASING 7 CAPITAL LLC | 450 "B" STREET, SUITE 1600, SAN DIEGO, CA 92101 |
| BANC OF AMERICA SECURITIES | 9 WEST 57TH STREET 31ST FLOOR, ATTN: JAMES ZAROKOSTAS OR SUSANA LUK, NEW YORK, NY 10019 |
| BANC OF AMERICA SECURITIES | 2801 NETWORK BLVD, SUITE 800, FRISCO, TX 75034 |
| BANC OF AMERICA SECURITIES | 600 MONTGOMERY STREET, SAN FRANCISCO, CA 94111 |
| BANC OF AMERICA SECURITIES | 600 MONTGOMERY ST, SAN FRANCISCO, CA 94111-2702 |
| BANC OF AMERICA SECURITIES LLC | 9 WEST 57TH STREET, 29TH FLOOR, ATTN: MUNI UNDERWRITING, NEW YORK, NY 10019 |
| BANC OF AMERICA SECURITIES LLC | ONE BRYANT PARK, BANK OF AMERICA TOWER, NEW YORK, NY 10036 |
| BANC OF AMERICA SECURITIES LLC | P.O. BOX 503446, 800 MARKET ST, ATTN: 4TH FLOOR LOCKBOX, ST. LOUIS, MO 63150-3446 |
| BANC OF AMERICA SECURITIES LTD | 26 ELMFIELD ROAD, BROMLEY,  BR1 1WA UK |
| BANC OF AMERICA SECURITIES LTD | 26 ELMFIELD ROAD, BROMLEY,  BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SPECIALIST, INC | 14 WALL STREET, 21ST FLOOR, NEW YORK, NY 10005 |
| BANC ONE | ATTN: DAVID E. MORGAN, 8501 N SCOTTSDALE ROAD, SUITE 2400, SCOTTSDALE, AZ 85253 |
| BANC ONE CAPITAL CORP | 100 E BROAD ST, ATTN: MUNI BOND DEPT, COLUMBUS, OH 43271-0184 |
| BANC ONE CAPITAL MARKETS INC. | 1 BANK ONE NATIONAL PLAZA, SUITE IL-0482, 15TH FL., CHICAGO, IL 60670 |
| BANC SOURCE, INC | 1030 MARKET STREET, HENDERSON, KY 42420 |
| BANC, JULIE | 44, RUE PERRONET, NEUILLY SUR SEINE,  92200 FRANCE |
| BANCA AGRILEASING | ATTN:SERVIZIO FINANZA, BANCA AGRILEASING S.P.A., P.LE LUIGI STURZO, 23, ROME, 144 ITALY |
| BANCA AGRILEASING | C/O THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY, FOR THE UK, LONDON,  W1B 2AY UNITED KINGDOM |
| BANCA AKROS S.P.A. | ATTN:MR. DUCCIO GALLETTI, MRS. RENATA BIFFI, BANCA AKROS SPA, CORSO ITALIA 3, MILANO,  20121 ITALY |
| BANCA AKROS S.P.A. | ATTN:MR. DUCCIO GALLETTI, MRS MERY ARIAZZI, BANCA AKROS SPA, VIALE EGINARDO, 29, MILANO,  20149 ITALY |
| BANCA AKROS S.P.A. | C/O THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY, FOR THE UK, LONDON,  W1B 2AY UNITED KINGDOM |
| BANCA AKROS S.P.A. | C/O THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY, FOR THE UK, 296 REGENT ST, LONDON,  W1R 6AE UNITED KINGDOM |
| BANCA AKROS S.P.A. | 375 PARK AVENUE, NEW YORK, NY 10152 |
| BANCA AKROS SPA | V LE ENGINARDO 29, MILANO,  20149 ITALY |
| BANCA AKROS SPA | V LE ENGINARDO 29, MILAN,  20149 ITALY |
| BANCA ALETTI & C SPA | ATTN:DERIVATIVES DEPARTMENT, BANCA ALETTI & C. S.P.A., VIA SANTO SPIRITO 14-, |

| Claim Name | Address Information |
|---|---|
| BANCA ALETTI & C SPA | MILANO,  20121 ITALY |
| BANCA ALETTI & C SPA | PIAZZA NOGARA, VERONA,  37121 ITALY |
| BANCA ALETTI & C SPA | BANCA ALETTI & C. S.P.A.,C/O INSTITUTO CENTRALE DELLE BANCHE POPOLARI,ITALIANE, LONDON BRANCH,2 GEORGE YARD LOMBARD STREET, 16TH FL, LONDON,  EC3V 9DH UNITED KINGDOM |
| BANCA ALETTI & C SPA | C/O LONDON BRANCH OF INSTITUTO OF CENTRALE DELLE,BANCHE POPOLARI ITALIANE,2 GEORGE YARD LOMBARD ST, LONDON,  EC3V 9DH UNITED KINGDOM |
| BANCA ALETTI & C. S.P.A | VIA RONCAGLIA, 12, MILANO,  20146 ITALY |
| BANCA ANTONVENETA SPA, LONDON | SAN PIETRO ALL ORTO, MILAN,  20100 ITALY |
| BANCA CABOTO SPA | P.TTA GIORDANO DELL'AMORE, 3, MILANO,  20121 ITALY |
| BANCA CARIGE SPA | ATTN:ALESSANDRA FUSCO,BANCA CARIGE SPA,VIA CASSA DI RISPARMIO 15,GENOVA, , 16121 ITALY |
| BANCA CARIGE SPA | VIA CASSA DE RISPARMIO, GENOVA,  16123 ITALY |
| BANCA CARIGE SPA | US REPRESENTATIVE,375 PARK AVENUE, NEW YORK, NY 10152 |
| BANCA CR FIRENZE SPA | ATTN:DIREZIONE FINANZIARIA,CASSA DI RISPARMIO DI FRINENZE SPA,CASSA DE RISPARMIO DI FIRENZE SPA,VIA BUFALINI 6, FIRENZE,  50122 ITALY |
| BANCA CR FIRENZE SPA | VIA BUFALINI 6, FIRENZE,  50122 ITALY |
| BANCA CR FIRENZE SPA | ATTN:DANTE GIANNI,VIA BUFALINI 6, FIRENZE,  50127 ITALY |
| BANCA CR FIRENZE SPA | CASSA DI RISPARMIO DI FRINENZE SPA,C/O PINI BINGHAM & PARTNERS,30 ST. JOHN'S LANE, LONDON,  EC1M 4NB UNITED KINGDOM |
| BANCA D'INTERMEDIAZIONE MOBILIARE IMI | SEDE IN MILANO,CORSO MATTEOTTI 6,MILAN, ITALY,   ITALY |
| BANCA DEL GOTTARDO | DIANASTRASSE 5, 8001 ZURICH,  8023 SWITZERLAND |
| BANCA DELLE MARCHE SPA | ATTN:SERVIZIO TESORERIA DE GRUPPO,BANCA DELLE MARCHE SPA,VIA GHISLIERI, 6, JESI-ANCONA,  60035 ITALY |
| BANCA DI CIVIDALE SPA | ATTN:COMMERCE & INDUSTY ITALIAN CHAMBER OF,WALMER HOUSE,296 REGENT ST, LONDON, W1R 6AE UNITED KINGDOM |
| BANCA DI CREDITO COOPERATIVO DI CARUGATE | ATTN:RESPONSABILE AREA FINANZA – SETTORE OPERATIVO,BANCA DI CREDITO COOPERATIVO DI CARUGATE SCRL,VIA DE GASPERI, 11,20061 CARUGATE (MILANO), , ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SCARL | ATTN:MR GIULIA OLMISANI,BANCA DI COOPERATIVO DI ROMA SCARL,SERVIZIO PIANIFICAZIONE E GESTIONE RISCHI,VIA SARDEGNA, 129, ROMA,  187 ITALY |
| BANCA FIDEURAM SPA | SEDE DI MILANO – RAPPRESENTANZA STABILE,CORSO DI PORTA ROMANA, 16, MILAN, 20122 ITALY |
| BANCA FIDEURAM SPA | ATTN:ALBERTO VACCA,BANCA FIDEURAM S.P.A.,CORSO DI PORTA ROMANA, 16, MILANO, 20122 ITALY |
| BANCA IMI S.P.A. | ATTN:MR. MARCO BARTOLOMEI / MRS. GIANNA FONTANA,BANCA D'INERMEDIAZIONE MOBILIARE IMI SPA (F/K/A,IMI SIGECO SIM),4/6 – 20121 MILANO, ,   ITALY |
| BANCA IMI S.P.A. | 4/6 CORSO MATTEOTTI, MILAN,  20121 ITALY |
| BANCA IMI S.P.A. | BANCA D'INERMEDIAZIONE MOBILIARE IMI SPA (F/K/A,IMI SIGECO SIM),IMI HOUSE – 8, LAURENCE POUNTNEY HILL, LONDON,  EC4R 0BE UNITED KINGDOM |
| BANCA IMI SECURITIES CORP | 245 PARK AVENUE,35TH FLOOR, ATTN:  V. DIBELLA, NEW YORK, NY 10167 |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | CORSO MATTEOTTI 7, MILAN,  20121 ITALY |
| BANCA INTESA | 2 RUE MEYERBEER, PARIS,  75009 FRANCE |
| BANCA INTESA | NOEMI OSLO,90 QUEEN STREET, LONDON,  EC4N 1SA GB |
| BANCA INTESA | PIAZZA PAOLO FERRARI 10, MILANO,  20121 |
| BANCA INTESA INFRASTRUTTUREE SVILUPPO SPA | ATTN:ANTONINO GALAT?,BANCA INFRASTRUTTEN INNOVAZIONE E SVILUPPO S.P.A.,VIA DELL#APPOSARTE, 21, ROME,  144 ITALY |
| BANCA ITALEASE SPA | ATTN:MASSIMO SARANDREA,BANCA PER 1L LEASING – ITALEASE S.P.A.,VI CINO DEL DUCA 12, MILANO,  20122 ITALY |
| BANCA ITALEASE SPA | VIA CINO DEL DUCA 12, MILAN,  20122 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN:LAVORO (LONDON BRANC BANCA NAZIONAL DEL,FITZWILLIAM HOUSE,10, ST MARY |

| Claim Name | Address Information |
|---|---|
| BANCA NAZIONALE DEL LAVORO SPA | AXE,LONDON, LONDON,   UNITED KINGDOM |
| BANCA POP DELL'EMILIA ROMAGNA | 195 VIA ARISTOTELE, MODENA,   41100 ITALY |
| BANCA POP DELL'EMILIA ROMAGNA | ATTN:PHILIP BUCKINGHAM,GRUPPO ARCA NORDEST,3 ST. HELEN'S PLACE,BHSHOPSGATE, LONDON,   EC3A 6AU UNITED KINGDOM |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | ATTN:ROBERTO RAINERI,BANCA POPOLARE DELL'ETRURIA E DEL LAZIO SCRL,SERVIZIO GESTIONE PROPRIETA' E TERZI,VIA CALMANDREI, 255, MAREZZO,   52100 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY FOR,THE UK, LONDON,   W1R 8AY UNITED KINGDOM |
| BANCA POPOLARE DI MILANO, LONDON | ATTN:PAUL RICHARDSON / DEBORAH STONES,BANCA POPOLARE DI MILANO SCARL,2 GEORGE YARD,LOMBARD STREET, LONDON,   EC3V 9DH UNITED KINGDOM |
| BANCA POPOLARE DI MILANO, LONDON | BANCA POPOLARE DI MILANO,2 GEORGE YARD,LOMBARD STREET, LONDON,   EC3V 9DH UNITED KINGDOM |
| BANCA POPOLARE DI NOVARA SPA | ATTN:CAPITAL MARKETS,BANCA POPLOARE DI NOVARA S.C.A.R.L.,DIREZIONE FINANZA,VIA NEGRONI 12,POB 161, NOVARA,   28100 ITALY |
| BANCA POPOLARE DI NOVARA SPA | ATTN:CAPITAL MARKETS,BANCA POPLOARE DI NOVARA S.C.A.R.L.,AREA FINANZA,VIA NEGRONI 12,POB 161, NOVARA,   28100 ITALY |
| BANCA POPOLARE DI NOVARA SPA | BANCA POPLOARE DI NOVARA S.C.A.R.L.,LONDON BRANCH,BUCKLERSBURY HOUSE,WALBROOK, LONDON,   EC4N 8EL UNITED KINGDOM |
| BANCA POPOLARE DI PUGLIAE BASILICATA SCARL | ATTN:ANTONIO TUNZI,BANCA POPOLARE DI PUGLIA E BASILICATA,DIR.GENERALE,VIA OTTAVIO SERENA 13,70022 ALTAMURA (BA), ,   ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | ATTN:FULVIO SIMONATO,BANCA POPOLARE DI VICENZA S.C. PER AZIONI A R.L.,VIA BTG,FRAMARIN 18, VICENZA,   ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | 15 CORSO COMO, MILAN,   20154 ITALY |
| BANCA POPOLARE DILODI | ATTN:MR. FRANCE BONI,BANCA POPOLARE DI LODI,VIA CAVOUR 40/42, LODI,   20075 ITALY |
| BANCA POPOLARE DILODI | ATTN:FINANCIAL MARKET DIVISION MANAGER,BANCA POPOLARE ITALIANA (DI LODI SCRL),VIA POLENGHI LOMBARDO 13,LODI, ,   26900 ITALY |
| BANCA POPOLARE PUGLIESE | ATTN:ANTONIO BARONE,BANCA POPOLARE PUGLIESE,VIA LUZZATTI 8,MATINO,LECCE, , 73046 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA 1, MILAN,   20122 ITALY |
| BANCA PROFILO SPA | CORSA ITALIA 49, MILAN,   20122 ITALY |
| BANCA PROMOS S.P.A. | VIA STAZIO, 5, NAPOLI,   80123 ITALY |
| BANCA VALSABBINA S.C.P.A. | ATTN:SERVIZIO FINANZA,BANCA COOPERATIVA VALSABBINA SCRL,VIA MOLINO, 4,I-25078 VESTONE (BS), ,   ITALY |
| BANCA VALSABBINA S.C.P.A. | VIA XXV APRILE 8, BRESCIA,   25121 ITALY |
| BANCAJA EMISIONES SA | C PINTOR SOROLLA 8, VALENCIA,   46002 SPAIN |
| BANCE,SATISH LAL | 31 CAMPFIELD ROAD, ST ALBANS, HERTS,   AL1 5JB UNITED KINGDOM |
| BANCHETTI,RICCARDO | FLAT 4,49 HOLLAND PARK, LONDON, GT LON,   W113RS UNITED KINGDOM |
| BANCO BILBAO VIZCAYA | ARGENTARIA SA,1345 AVENUE OF THE AMERICAS,45TH FLOOR, NEW YORK, NY 10105 |
| BANCO BILBAO VIZCAYA ARGENTARIA SA | EUROPEAN EQUITY SALES,VIA DE LOS POBLADOS S/N, MADRID,   28003 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | CALLE CLAUDIO COELLO 31, MADRID,   28001 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ATTN:PRUDENCIO FERNANDEZ,ARGENTARIA, CAJA POSTAL Y BANCO HIPOTECARIO S.A.,VIA DE LOS POBLADOS, S/N, MADRID,   28003 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ARGENTARIA, CAJA POSTAL Y BANCO HIPOTECARIO S.A.,1 GREAT TOWER ST.,ATTN: ALAN COLTON (TREASURY ADMINISTRATION DEPT.), LONDON,   EC3-R5AH UNITED KINGDOM |
| BANCO BILBAO VIZCAYA ARGENTINA (PORTUGAL) SA | ATTN:MANUEL FERREIRA,BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGAL) S.A.,AV. DA LIBERDADE, 222,1250-148 LISBON, ,   PORTUGAL |
| BANCO BILBAO VIZCAYA ARGENTINA (PORTUGAL) SA | BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGAL) S.A.,C/O BANCO BILBAO VIZCAYA LONDON BRANCH,100 CANNON ST,ATTN: PAUL GRAM, LONDON,   EC4N 6EH UNITED KINGDOM |
| BANCO BPI SA | ATTN:DF BACK OFFICE,BANCO BPI SA,DF-BACK-OFFICE-GRUPPO BPI,LARGO JEAN MONNET,1-5TH FLOOR, LISBON, ,   1267-069 PORTUGAL |
| BANCO BPI SA | DIREC??O INTERNACIONAL DO GRUPO,LARGO JEAN MONNET. 1-8TH, LISBON,   1269-067 |

| Claim Name | Address Information |
|---|---|
| BANCO BPI SA | PORTUGAL |
| BANCO BRADESCO S.A., CAYMAN ISLANDS | BANCO BRADESCO S.A. GRAND CAYMAN BRANCH,C/O BANCO BRADESCO S.A.,AV. IPIRANGA, 282 - 100 ANDAR, CAIXA POSTAL 1250,ATTN: MR. PATRICK GONTIER, SAO PAULO SP, 01046-920 BRAZIL |
| BANCO BRADESCO S.A., CAYMAN ISLANDS | ATTN:GENERAL MANAGER,BANCO BRADESCO S.A. GRAND CAYMAN BRANCH,ANSBACHER HOUSE - 3RD FLOOR,20 GENSIS CLOSE,P.O. BOX 1818 GT, GRAND CAYMAN,    CAYMAN ISLANDS |
| BANCO BRADESCO S.A., CAYMAN ISLANDS | BANCO BRADESCO S.A. GRAND CAYMAN BRANCH,C/O BANCO BRADESCO S.A. NEW YORK BRANCH,250 PARK AVE., 32ND AND 33RD FLOORS,ATTN: MANAGER, NEW YORK, NY 10022 |
| BANCO BRADESCO SA | NATASHA NISSENTAL,AVENIDA PAULISTA 1450, 8TH FLOOR, SAO PAULO,   01210-917 BR |
| BANCO CANARIAS BU | ATTN:OPERATORS,AV. TAMANACO, URB. EL ROSAL,TORRE BANCO CANARIAS,CARACAS, VENEZUELA, ,   1060 VENEZUELA |
| BANCO CENTRAL DE RESERVA DEL PERU | ATTN: ZARELLA LOPEZ SUAREZ/PAUL ZANABRIA,JR.MIROQUESADA NO 441-, LIMA,    PE |
| BANCO COLPATRIA CAYMAN INC | INTERNATIONAL REPRESENTATIVE OFFICE,C/O EDGARDO OYORO, GENERAL MANAGER,801 BRICKELL AVENUE SUITE # 2360, MIAMI, FL 33131 |
| BANCO COMERCIAL PORTUGUES S.A. | AV JOSE MALHOA,LOTE 1686, LISBON,  1686 PORTUGAL |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN:TREASURY DEPT (DEPARTAMENTO DE TESORERIA),VIRGEN DE LOS PELIGROS, 6, MADRID,  28013 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | VIRGEN DE LOS PELIGROS 4, MADRID,  28013 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | C/O GARRET & CO.,ATTN: ANDRES FISHLEIGH, LITIGATION DEPT,ABBOTS HOUSE, ABBEY ST, GB - READING,  RG13BD UNITED KINGDOM |
| BANCO DE CREDITO E INVERSIONES | ATTN:ROBERT CUMSILLE/ALEJANDRA QUIJADA,BANCO DE CREDITO Y INVERSIONES,HUERFANOS 1134,SANTIAGO, ,   CHILE |
| BANCO DE CREDITO E INVERSIONES | 300 PARK AVENUE,20TH FLOOR, NEW YORK, NY 10022 |
| BANCO DE INVESTIMENTO GLOBAL SA | ATTN: PAULO CAMPOS / ROGERIO SANTOS,PRACA DUQUE DE SALDANHA,NO 1- 8, 1050-094,LISBOA, ,   PORTUGAL |
| BANCO DE INVESTIMENTOA/C BIG OPTIMUM SICAV-GLOB OP | ATTN:DAVID BARRY,BIG OPTIMUM SICAV,69, ROUTE D#APPOSESCH,LUXEMBOURG, ,   L-1470 GERMANY |
| BANCO DE ORO - EPCI INC. | ATTN:HEAD OF CREDIT DERIVATIVES, TREASURY GROUP,12 ADB AVE,ORTIGAS CTR, MANDALUYONG CITY,    PHILIPPINES |
| BANCO DE SABADELL SA | BANCO SABADELL, S.A,PLAZA DE CATALUNYA, 1, SABADELL,  E-08201 SPAIN |
| BANCO DI DESIO | ATTN:ALBERT RE (FRONT OFFICE),BANCO DI DESIO E DELLA BRIANZA S.P.A,VIA ROVAGNATI,1,20033 DESIO MI, ,  20033 ITALY |
| BANCO ESPANOL DE CREDITO, S.A. | ATTN:MANUEL J. CARRASCO,BANCO ESPANOL DE CREDITO S.A.,MESENA 80, EDIFICIO CPD. SOTANO -1, MADRID,  28033 SPAIN |
| BANCO ESPANOL DE CREDITO, S.A. | 80 MESENA, MADRID,  28033 SPAIN |
| BANCO ESPANOL DE CREDITO, S.A. | ATTN:RODRIGO MARTOS COBLER,AVDA. GRAN V??A DE HORTALEZA 3, EDIFICIO CPD,S??TANO -1 , BACK-OFFICE DEPT ,SWIFT: ESPCES MM, MADRID,  28043 SPAIN |
| BANCO ESPANOL DE CREDITO, S.A. | BANCO ESPANOL DE CREDITO S.A.,730 FIFTH AVENUE, 7TH FLOOR, NEW YORK, NY 10019 |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | , PORTUGAL,    PORTUGAL |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | ATTN:MR. JOAO PEREIRA DA SILVA,RUA ALEXANDRE HERCULANO, 38, LISBOA,  1269-161 PORTUGAL |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | ATTN:BARBARA BRAAMCAMP,EDIF??CIO QUARTZO,RUA ALEXANDRE HERCULANO, 38, LISBOA, 1269-161 PORTUGAL |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | C/O BANCO ESPIRITO SANTO (LONDON BRANDCH),33 QUEEN'S ST, LONDON,  EC4R 1ES UNITED KINGDOM |
| BANCO ESPIRITO SANTO INVESTIMENTO SA | EDIFICIO QUARTZO,RUA ALEXANDRE HERCULANO 38, LISBOA,  126-9161 PORTUGAL |
| BANCO ESPIRITO SANTO INVESTIMENTO SA | SUCURSAL EN SERRANO ST,88-4TH FLOOR, MADRID,  28006 SPAIN |
| BANCO ESPIRITO SANTO SA | ATTN:AMILCAR MORAIS PIRES,BANCO ESPIRITO SANTO E COMMERCIAL DE LISBOA,AVENIDA DA LIBERDADE, 195 - 9TH FL, LISBOA,  1250 PORTUGAL |
| BANCO ESPIRITO SANTO SA | C/ SERRANO 88, MADRID,  28006 SPAIN |
| BANCO ESPIRITO SANTO SA | BANCO ESPIRITO SANTO E COMMERCIAL DE LISBOA,NEW YORK BRANCH,320 PARK AVENUE, 29TH FL, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| BANCO FINANTIA | RUA GENERAL FIRMINO MIGUEL,1ST FLOOR, #5, LISBON,  1600-100 PORTUGAL |
| BANCO FINANTIA | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC,SUIRE 400, WILMINGTON, DE 01908 |
| BANCO GUIPUZCOANO SA | ATTN:JOSE ANTONIO GONZALEZ,BANCO GUIPUZCOANO SA,CAMINO DE PORTUETXE NO 35 IGARA,SAN SEBASTIAN, ,  20018 SPAIN |
| BANCO II FINANTIA SA | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING,SUITE 400, WILMINGTON, DE 01908 |
| BANCO ITAU BBA SA, NASSAU | ATTN:LEGAL DEPT,BANCO BBA CREDITANSTALT S.A., NASSU BRANCH,C/O BANCO BBA CREDITANSTALT S.A.,AV. PAULISTA 37, 20 ANDAR,CEP 01311-902, SAO PAULO, BRAZIL |
| BANCO ITAU BBA SA, NASSAU | AV BRIGADEIRO FARIA LIMA, SAO PAULO,  04538-132 BRAZIL |
| BANCO ITAU BBA SA, NASSAU | BANCO BBA CREDITANSTALT S.A., NASSU BRANCH,C/O DAVID SPENCER,866 UNITED NATIONS PLZ,OFFICE 4019, NEW YORK, NY 10017-1811 |
| BANCO ITAU EUROPA INTERNATIONAL | ATTN: EDUARDO CRUZ,200 SOUTH BISCAYNE BOULEVARD, MIAMI, FL 33131 |
| BANCO ITAU EUROPA SA | ATTN:TREASURY DEPT & DERIVATIVES PRODUCTS DEPT,RUA TIERNO GALVAN,TORRE 3,11$ PISO, LISBON,  1099-048 PORTUGAL |
| BANCO ITAU EUROPA SA | 540 MADISON AVENUE,23RD FLOOR, NEW YORK, NY 10022 |
| BANCO MARIVA S.A. | SARMIENTO 500, 1041 BUENOS AIRES, REPUBLICA ARGENTINA,  ARGENTINA |
| BANCO NACIONAL DE MEXICO S.A. | KATHERINE LUKAS,388 GREENWICH STREET 24TH FLOOR, NEW YORK, NY 10013 |
| BANCO POPOLARE DI VERONA E NOVARA SCARL | PIAZZA NOGARA 2, VERONA VR,  37100 ITALY |
| BANCO POPOLARE SOCIETACOOPERATIVA | ATTN: MR BEZZETTO,BANCA POPOLARE DI VERONA - BANCO S. GEMINIANO E,S. PROSPERO,PIAZZA NOGARA 2,PO BOX 509, VERONA,  37100 ITALY |
| BANCO POPOLARE SOCIETACOOPERATIVA | BANCA POPOLARE DI VERONA - BANCO S. GEMINIANO E,S. PROSPERO,L-2449 LUXEMBOURG, ,  LUXEMBOURG |
| BANCO POPOLARE SOCIETACOOPERATIVA | BANCA POPOLARE DI VERONA,- BANCO S. GEMINIANO E S. PROSPERO,C/O LOND BRANCH OF ISTITUTO CENTRALE DELLE BANCHE,POPLARI ITALIANE,2 GEORGE YARD LOMBARD ST, LONDON,  EC3V 9DH UNITED KINGDOM |
| BANCO POPULAR DE PURTO RICO | ATTN: VICTOR BARRERAS,PO BOX 362708, SAN JUAN, PR 00936 |
| BANCO POPULAR ESPANOL SA | ATTN:DEPARTMENTO DE ADMINISTRACION DE TESORERIA,CALLE JOSE ORTEGA Y GASSET NO. 29,1ST FL, MADRID,  SPAIN |
| BANCO POPULAR ESPANOL SA | C/O CLIFFORD CHANCE SECRETARIES LIMITED,200 ALDERSGATE STREET, LONDON,  ECIA 4JJ UNITED KINGDOM |
| BANCO POPULAR NORTH AMERICA | ATTN:TREASURY OPERATIONS,BANCO POPULAR NORTH AMERICA,9600 W. BRYN MAWR, ROSEMENT, IL 60018 |
| BANCO PORTUGUES DE INVESTIMENTO SA | RUA TENENTE VALADIM 284-2, PORTO, PORTUGAL,  410-0476 PORTUGAL |
| BANCO SANTANDER CENTRAL | HISPANO, S.A.,45 EAST 53RD STREET, NEW YORK, NY 10022 |
| BANCO SANTANDER CENTRAL HISPANO SA LONDO | CAMINA ALTO DE MADRID,BOADILLA DEL MONTE, MADRID,  28660 SPAIN |
| BANCO SANTANDER CHILE | ATTN:HANS TRAUTMAN BUC ESTRUCTURACION FINANCIERA,BANCO SANTANDER - CHILE,BANDERA 140,SANTIAGO, ,  CHILE |
| BANCO SANTANDER DE NEGOCIOS PO RTUGAL SA | AV DUARTE PACHECO,AMOREIRAS TORRE 1-6 PISO, LISBON,  1099-024 PORTUGAL |
| BANCO SANTANDER PUERTO RICO | ATTN:ROLANDO MANGUAL,BANCO SANTANDER PUERTO RICO,221 PONCE DE LEON,10TH FLOOR, HATO REY, PR 918 PUERTO RICO |
| BANCO SANTANDER PUERTO RICO | C/O BOROUGH OF MANHATTAN, CITY, COUNTY & STATE OF,NEW YORK,45 E 53RD ST F 9-10, NEW YORK, NY 10022 |
| BANCO SANTANDER S.A. | PROLONGACION PASEO DE LA -,REFORMA NO. 500,NIVEL, MODULO 111,COLONIA LOMAS DE SANTA FE, ,  1219 MEXICO |
| BANCO SANTANDER S.A. (EX BSCH) | ATTN:SWAPS ADMINISTRATION,BANCO SANTANDER CENTRAL HISPANO S.A.,PASEO DE LA CASTELLANA 75, MADRID,  28046 SPAIN |
| BANCO SANTANDER S.A. (EX BSCH) | 2 TRITON SQUARE REGENT'S PLACE NW1 3AN, LONDON,  10022 UNITED KINGDOM |
| BANCO SANTANDER S.A. (EX BSCH) | BANCO SANTANDER CENTRAL HISPANO,LONDON BRANCH,100 LUDGATE HILL, LONDON,  EC4M 7NJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BANCO VOTORANTIM S.A., NASSAU | C/O BANCO VOTORANTIM S.A.,AV. ROQUE PETRONI JR N 999-14,ANDAR, CEP 04707-910, SAO PAULO,   BRAZIL |
| BANCOLOMBIA S.A. | ATTN:MAURICIO GUZMAN CARVAJAL,BANCOLOMBIA S.A,CALLE 30 A # 6-38 PISO 7, BOGOTA,   COLUMBIA |
| BANCONE,ANTHONY | 15 VISTA DEL SOL, MILL VALLEY, CA 94941 |
| BANCORP SOUTH | PO BOX 4090, TUPELO, MS 38803 |
| BANCROFT SCHOOL | 110 SHORE DRIVE, WORCESTER, MA 01605 |
| BANCSOURCE, INC | 1744 MOMENTUM PLACE, CHICAGO, IL 60689-5311 |
| BANCTEC LTD | JARMAN HOUSE,MATHISEN WAY,COLNBRROK, ,   SL3 0HF UK |
| BANCTEC LTD | JARMAN HOUSE,MATHISEN WAY,COLNBRROK, , BERKS,   SL3 0HF UNITED KINGDOM |
| BANCTEC LTD | JARMAN HOUSE,MATHISEN WAY,COLNBRROK, ,   SL3 0HF UNITED KINGDOM |
| BAND & CO. | P.O. BOX 1787, MILWAUKEE, WI 63201 |
| BAND,LAURENCE M. | 88 CENTRAL PARK WEST,APARTMENT 8W, NEW YORK, NY 10023 |
| BAND,OSCAR U. | 2092 RHINE COURT, WEST BLOOMFIELD, MI 48323 |
| BANDA,ARTURO | 1635 ARIEL DRIVE, MESQUITE, TX 75181 |
| BANDAL,VISHWAS | 96 MICHAEL ST, ISELIN, NJ 08830 |
| BANDALLI,JULIET | APT 71,11 RUE CARNOT, BOBIGNY, 75 93000 FRANCE |
| BANDAWAR,SWAPNIL | L.T.ROAD,GANGOTRI CHS, FLAT 104, PLOT 57, L.T.ROA,BORIVLI (W), MUMBAI, MH 400091 INDIA |
| BANDELIER,PASCAL D | 30 WEST 90TH STREET,APT. 3A, NEW YORK, NY 10024 |
| BANDERA,NATALIA | 164 BANK ST,APT 4A, NEW YORK, NY 10014 |
| BANDGAR,NITIN | 302, MAK-PRABHA CO-OP HOUSING SOC., PLOT,NEW PRABHADEVI ROAD, OPP. PRABHADEVI GAN,PRABHADEVI, MUMBAI,   INDIA |
| BANDHAKAVI,SAI | 33 SKYTOP GARDENS,APARTMENT 30, PARLIN, NJ 08859 |
| BANDIERA | VIA S CATALANO 98, TRAPANI, TP   ITALY |
| BANDIVADEKAR,AKSHADA | NAV-SWA GHARKUL SOCIETY,C-14 SIDDHARTH NAGAR,VAKOLA SANTACRUZ EAST, MUMBAI, MH 400055 INDIA |
| BANDKAR,JAYANT | C/210, EKTA WOODS,RAHEJA ESTATE, KULUPWADI,BORIVLI (EAST), BORIVALI (E), MUMBAI,   400066 INDIA |
| BANDO,TAKASHI | 1-27-1-G-108 AZAMINO,AOBAKU, YOKOHAMA-SHI, 14 225-0011 JAPAN |
| BANDOBASHI HOLDING TMK | 6-10-1 ROPPONGI, MINATO-KU,   106-6131 JAPAN |
| BANDOBASHI HOLDING TMK | 6-10-1 ROPPONGI, MINATO-KU, 13 106-6131 JAPAN |
| BANDODKAR,AMIT | A-10, ISHKRIPA BLDG.,V.B.P.D MARG,VILE PARLE (EAST), MUMBAI,   400057 INDIA |
| BANDOLEROS | 6511 WEST OAKTON, MORTON GROVE, IL 60053 |
| BANDU,SUDHAKAR | 14 WITMER WAY, ROBBINSVILLE, NJ 08691 |
| BANDYOPADHYAY,INDRANIL | 7 UNDINE ROAD,CLIPPERS QUAY, LONDON, GT LON,   E14 9UW UNITED KINGDOM |
| BANE, HARRISON | 41 ARTHUR AVE, MARBLEHEAD, MA 01945 |
| BANE,SAMEER C | 7, DIXIT CHAWL, RAWALPADA,SHIVAJI CHAWK, S N DUBE ROAD,DAHISAR - EAST, MUMBAI, 400068 INDIA |
| BANERJEE, UDAYAN | 30/10 GK APARTMENTS,SHREE OFFICERS COLONY,50062 ANDHRA PRADESH, HYDERABAD, INDIA |
| BANERJEE,ABHISHEK | B-203, VENUS CO. OP HSG. SOC,SUN CITY COMPLEX, A.D.S MARG,POWAI, MUMBAI, MH 400076 INDIA |
| BANERJEE,JAYANTA | 802, A WING,CHAITNAYA TOWERS,AM MARG, PRABHADEVI, MUMBAI, MH 400025 INDIA |
| BANERJEE,JYOTIRMOY | 250 WEST 89TH ST.,APT. 11-J, NEW YORK, NY 10024 |
| BANERJEE,KAUSHIK | A101, BRENTWOOD,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| BANERJEE,MANJUSHRI | 17 NEW HAVEN AVE, NANUET, NY 10954 |
| BANERJEE,PARIJAT | #803, PLEASANT PARK,YOGI HILL,MULUND (W), MUMBAI,   400080 INDIA |
| BANERJI, NEERAJ | 163 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| BANESTO | AVDA GRAN VIA DE HORRALEZA, MADRID,   328043 SPAIN |
| BANESTO BOLSA | MASENA 80, MADRID,   28033 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANESTO BOLSA | 30 BUCKINGHAM GATE, LONDON,  SW1E 6NN UNITED KINGDOM |
| BANFIELD,DAVID | 178 7TH AVENUE,APARTMENT B-2, NEW YORK, NY 10011 |
| BANFIELD,SIMON | FLAT 2,88 ONSLOW GARDENS,SOUTH KENSINGTON, LONDON, GT LON,  SW7 3BS UNITED KINGDOM |
| BANG,MICHELLE | 1226 MENDEZ DRIVE, FULLERTON, CA 92833 |
| BANGALE,ROHAN | 1/55 TEJUKAYA MANSION,DR B A ROAD,LALBAUG, MUMBAI, MH 400012 INDIA |
| BANGAUE, AJAY | 7605 TRAILRIDGE DR, FT WORTH, TX 76179 |
| BANGERA,MAMTA | E/1, VISHWABHARATI CO.OP HOU SOC,INDIRA GANDHI NAGAR,KANJUR MARG (E), MUMBAI, MH 400042 INDIA |
| BANGERA,NEETA | M-3,30/7TH FLOOR,KASHISH PARK,L.B.S MARG,MULUND CHECKNAKA, THANE(W), MUMBAI, MH 400604 INDIA |
| BANGERA,PRASAD | 206, SHIV SAMARPAN, B-WING,R N P PARK, NEAR MOTHER MARY SCHOOL,BHAYANDER (E), THANE, MUMBAI, MH 401105 INDIA |
| BANGERA,SHAILESH K | SHIMPOLI ROAD,C 7 AMARJYOTI FIRST FLOOR,BORIVALI WEST, MUMBAI, MH 400092 INDIA |
| BANGERA,SMITA | D/6 GANESH NIWAS,NEAR BANK OF BARODA QTRS (OLD),J. M. ROAD, BHANDUP (W), BHANDUP (W), MUMBAI,  400078 INDIA |
| BANGERA,SUSHIL S | 404,CHARKOP GULESTAN C.H.S,PLOT NUMBER 266,SECTOR 5,CHARKOP, KANDIVALI (W), MUMBAI, MH 400067 INDIA |
| BANGERA,YOGIRAJ | A/9 NILAM CHS LTD,AMBIKA NAGAR,GOGRASSWADI, DOMBIVLI (E), DOMBIVLI (EAST), 421201 INDIA |
| BANGHART,AMY ANNETTE | 402 COUNTY ROAD, MORRILL, NE 69358 |
| BANGHART,CYNTHIA A | P.O. BOX 933, SCOTTSBLUFF, NE 69363 |
| BANGKOK OFFICE 1 HOLDING CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGKOK OFFICE 2 CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGKOK OFFICE 2 COMPANY LIMITED | 990,ABDULRAHIM PLACE,26TH FLOOR,UNIT 2601,RAMA IV ROAD,SILOM,BANGRAK, BANGKOK, 10500 THAILAND |
| BANGKOK OFFICE 2 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGKOK OFFICE 3 COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGKOK OFFICE 3 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGKOK OFFICE 4 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGKOK SERVICED APT 1 HOLDING CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BANGOR SAVINGS BANK | ATTN:CHRIS NELSON,BANGO SAVINGS BANK,99 FRANKLIN STREET,PO BOX 930, BANGOR, ME 04401 |
| BANGUOGLU DIL HIZMETLERI VE DANISMANLIK | YILDIZ POSTA CAD.,VEFA BAYIRI,AS SITESI C-D BLOK K:3 D:60,GAYRETTEPE, ISTANBUL,  34349 TURKEY |
| BANGUOŽYLU DIL HIZMETLERI VE DANŽŇ YMANL | YŽŇLDŽŇZ POSTA CAD.,VEFA BAYŽŇRŽŇ,AS SITESI C-D BLOK K:3 D:60,GAYRETTEPE, Ž0ŠTANBUL,  34349 TURKEY |
| BANHAM,KATHARINE | 58 SOUTH STREET,TILLINGHAM, SOUTHMINSTER, ESSEX,  CM0 7TH UNITED KINGDOM |
| BANI K. BEDI | 315 WEST 33RD STREET,APARTMENT 12I, NEW YORK, NY 10001 |
| BANICEVIC,STEVEN JOHN | 271, ST DAVID'S SQUARE, LONDON, GT LON,  E14 3WF UNITED KINGDOM |
| BANIF - BANCO DE INVESTIMENTO SA | ATTN:MRS. MARTA RANGEL,RUA TIERNO GALVAN, TORRE 3 - 14 PISO, LISBON,  1070-274 PORTUGAL |
| BANIF - BANCO DE INVESTIMENTO SA | C/O LAW DEBENTURE CORPORATE SERVICES, LTD,5TH FL,100 WOOD ST, LONDON,  EC2V 7EX UNITED KINGDOM |
| BANIGAN,JEREMIAH MICHAEL | 1515 S MARSHALL ST, LAKEWOOD, CO 80232 |

| Claim Name | Address Information |
|---|---|
| BANIK,GAUTAM | G/203, MAYURESH SRISHTI PARK,LAKE ROAD,BHANDUP (W), MUMBAI,  400078 INDIA |
| BANJOKO,ABDUL RASHEED ABIODUN FOLAJIMI | 19 SHAXTON CRESCENT,NEW ADDINGTON,CROYDEN, SURREY, SURREY,  CR0 0NW UNITED KINGDOM |
| BANJOKO,PRYHA K. | 218 SEAMAN AVENUE, ROCKVILLE CENTRE, NY 11570 |
| BANK AM BELLEVUE | SEESTRASE 16,POSTFACH, KUSNACHT, ZH 8700 SWITZERLAND |
| BANK AUSTRIA CREDITANSTALT | 8707 ORIGINATION MAJOR MARKETS ISSUERS,JULIUS TANDLER PLATZ 3, VIENNA,  A1090 AUSTRIA |
| BANK AUSTRIA CREDITANSTALT AG | ATTN:TREASURY DIVISION, FINANCIAL ENGINEERING,BANK AUSTRIA AKTIENGESELLSCHAFT,TREASURY DEPT,AM HOF 2, VIENNA,  A-1011 AUSTRIA |
| BANK AUSTRIA CREDITANSTALT AG | BANK AUSTRIA AKTIENGESELLSCHAFT,565 FIFTH AVENUE,29TH FLOOR, NEW YORK, NY 10017 |
| BANK BPH SA | 25A TOWAROWA STR, WARSAW,  00-958 POLAND |
| BANK BPH SA | BANK PRZEMYSLOWO-HANDLOWY PBK SA,C/O BAYERISCHE HYPO - UND VEREINSBANK AG,VINTNER'S PLACE,68 UPPER THAMES STREET, LONDON,  EC4V 3BJ UNITED KINDDOM |
| BANK BPH SA | ATTN:BANKING MANAGING DIRECTOR,BANK PRZEMYSLOWO-HANDLOWY PBK SA,UL. TOWAROWA 25A,00-958 WARSZAWA, |
| BANK CIC (SCHWEIZ) AG | AVENUE DE CHAMPEL 29, GENEVE,  1206 SWITZERLAND |
| BANK DEGROOF | RUE DE L'INDUSTRIE,44 B, BRUSSELS,  1040 BELGIUM |
| BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | ATTN:BANKING DEPARTMENT,BANK FOR INTERNATIONAL SETTLEMENTS,CENTRALBAHNPLATZ 2,4002 BASEL, ,   SWITZERLAND |
| BANK FUR ARBEIT UND WIRTSCHAFT AG | BANK FUER ARBEIT UND WIRTSCHAFT A.G.,C/O BAVARIA HOUSE 13,13/14 APPOLD STREET, LONDON,  EC2M 2AA UNITED KINGDOM |
| BANK HANDLOWY W WARSZAWIE S.A | UL. SENATORSKA 16, WARSZAWA,  00923 POLAND |
| BANK HAPOALIM | ATTN: MICHAEL RANIS,1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| BANK HAPOALIM B.M. | 1177 AVE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK INDONESIA | GEDONG TIPIKAL, 1ST FLOOR,JL M.H. THAMRIN, NO. 2, JAKARRA,  10010 * |
| BANK JULIUS BAER & CO. LTD. | 330 MADISON AVE, NEW YORK, NY 10017 |
| BANK JULIUS BAER & CO. LTD., NEW YORK | WHEN ACTING THROUGH ITS ZURICH HEAD OFFICE:,BANK JULIUS BAER #AMPER CO. LTD.,LEGAL #AMPER TAX ENGINEERING,HOHLSTRASSE 604, P.O. BOX, ZURICH,  CH-8010 SWITZERLAND |
| BANK LEUMI (SCHWEIZ) AG | ATTN:BACK OFFICE,BANK LEUMI LE-ISRAEL (SWITZERLAND),CLARIDENSTRASSE 34, ZURICH,  8022 SWITZERLAND |
| BANK LEUMI (SCHWEIZ) AG | CLARDIENSTRASSE 34, ZURICH,  8022 SWITZERLAND |
| BANK LEUMI (SCHWEIZ) AG | BANK LEUMI LE-ISRAEL (SWITZERLAND),C/O BANK LEUMI U.S.A.,579 FIFTH AVENUE, NEW YORK, NY 10017 |
| BANK LEUMI (USA) | ATTN:TREASURY OPERATIONS,BANK LEUMI USA,562 FIFTH AVENUE, NEW YORK, NY 10036 |
| BANK LEUMI, LE ISRAEL B.M. | ATTN:HAIM HOZMAN,35 YEHUDA HALEVI STREET, TEL AVIV,  65136 ISRAEL |
| BANK LEUMI, LE ISRAEL B.M. | ATTN:HAIM HOZMAN,BANK LEUMI LE-ISRAEL,INTERNATIONAL DIVISION,35 YEHUDA HALEVI ST, TEL AVIV,  65136 ISRAEL |
| BANK LEUMI, LE ISRAEL B.M. | 13 ECHAD HA'AM STREET,4TH FLOOR, TEL-AVIV,  65151 ISRAEL |
| BANK LEUMI, LE ISRAEL B.M. | C/O BANK LEUMI (UK) PLC,20 STRATFORD PLACE, LONDON,  W1N 9AF UNITED KINGDOM |
| BANK MILLENNIUM SA | ATTN:HEAD OF THE TREASURY DEPT,BANK MILLENNIUM S.A.,MILLENNIUM PLZ,UL. STANIS ?AWA  ˆARYNA 2A, WARSZAWA,  02-593 POLAND |
| BANK MUSCAT SAOG | ATTN:MR K VENU,BANK MUSCAT SAOG,POST BOX NO 134,POSTAL CODE 112, RUWI, SULTANATE OF OMAN |
| BANK NEGARA MALAYSIA | P.O. BOX 10922,JALAN DATO' ONN, KUALA LUMPUR,  50929 MALAYSIA |
| BANK OF AMERICA | B. J. MAZZELLA,335 MADISON AVENUE, NEW YORK, NY 10017 |
| BANK OF AMERICA | NIKOLAI KRUGER/MARKUS WOLFENSBERGER,NC1-027-14-01,214  NORTH TRYON ST. - 14TH FLOOR, CHARLOTTE, NC 28255 |
| BANK OF AMERICA | 305 W. BIG BEAVER RD,SUITE 400, TROY, MI 48084 |
| BANK OF AMERICA | PO BOX 61000,FILE # 719880 ACCOUNT ANALYSIS, SAN FRANCISCO, CA 94161-9880 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL,ATTN: ANALYSIS BLNG DEPT 5197, CONCORD, CA |

| Claim Name | Address Information |
| --- | --- |
| BANK OF AMERICA | 94520 |
| BANK OF AMERICA NA | 100 WEST 33RD STREET 4TH FLOOR, NEW YORK, NY 10001 |
| BANK OF AMERICA NA | 401 NORTH TRYON STREET,NC1020220, CHARLOTTE, NC 28255 |
| BANK OF AMERICA NA | 401 NORTH TRYON STREET,NC10210220, CHARLOTTE, SC 28255 |
| BANK OF AMERICA NY / PENSON FINANCIAL | SERVICES INC GIVE-UPFOREIGN EXCHANGE DEPT,1700 PACIFIC AVENUE,SUITE 1400, DALLAS, TX 75201 |
| BANK OF AMERICA SECURITIES LIMITED | 5 CANADA SQUARE,., LONDON,  E14 5AQ UK |
| BANK OF AMERICA SECURITIES LIMITED | 5 CANADA SQUARE,., LONDON,  E14 5AQ UNITED KINGDOM |
| BANK OF AMERICA SECURITIES LLC | 100 WEST 33RD STREET,P&S DEPT, 3RD FLOOR, NEW YORK, NY 10001 |
| BANK OF AMERICA SECURITIES LLC | 9 WEST 57TH STREET, NEW YORK, NY 10019 |
| BANK OF AMERICA SECURITIES, INC | P.O. BOX 503446,800 MARKET STREET,ATTN: 4TH FLOOR LOCKBOX, ST. LOUIS, MO 63150-3446 |
| BANK OF AMERICA, LLC | 1633 BROADWAY, NEW YORK, NY 10019 |
| BANK OF AMERICA, LLC | 830 THIRD AVENUE, NEW YORK, NY 10022 |
| BANK OF AMERICA, NATI ONAL ASSOCIATION | 100 N.TRYON STREET, CHARLOTTE, NC 28255 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | ATTN:GLOBAL MARKETS TRADING AGREEMENTS,BANK OF AMERICA, N.A.,5 CANADA SQUARE, LONDON,  E14 5AQ UNITED KINGDOM |
| BANK OF AMERICA, NATIONAL ASSOCIATION | NATIONSBANK,767 FIFTH AVENUE, 5TH FLOOR, NEW YORK, NY 10153 |
| BANK OF BARODA, LONDON (UK) | 32 - CITY ROAD,  ACCOUNT NO. 2501 LONDON,  EC1Y 2BD UK |
| BANK OF BERMUDA | ATTN: JOHN MONAGHAN,AUSTIN FRIARS HOUSE, 2-6 AUSTIN FRIARS,3RD FLOOR, LONDON EC2N2LX,   GB |
| BANK OF CHINA | ATTN:TREASURY DEPARTMENT,HEAD OFFICE,1 FUXINGMEN NEI DAJIE, BEIJING,  100818 CHINA |
| BANK OF CHINA | HEAD OFFICE,1 FUXINGMEN NEI DAJIE,ATTN: LEGAL AND COMPLIANCE DEPARTMENT, BEIJING,  100818 CHINA |
| BANK OF CHINA | NEW YORK BRANCH,410 MADISON AVENUE, NEW YORK, NY 10017 |
| BANK OF CHINA (HONG KONG) LIMITED, HONG KONG | ATTN:HEAD OF FINANCIAL INSTITUTIONS DIV,BANK OF CHINA TOWER,1 GDN RD, ,   HONG KONG |
| BANK OF CHINA GROUP INVESTMENT LIMITED | 24/F, BANK OF CHINA TOWER,1 GARDEN ROAD, ,   HONG KONG |
| BANK OF CHINA INTERNATIONAL (UK) LTD LON | 90 CANNON STREET, LONDON,  EC4N 6HA UK |
| BANK OF CHINA INTERNATIONAL (UK) LTD LON | 90 CANNON STREET, LONDON,  EC4N 6HA UNITED KINGDOM |
| BANK OF COMMUNICATIONS | ATTN:FINANCIAL INSTITUTIONS DIVISION, INT#APPOSL,BANKIN,188 YIN CHENG ZHONG RD, SHANGHAI,  200120 CHINA |
| BANK OF EAST ASIA LTD | ATTN:CORPORATE LENDING #AMPER SYNDICATION DEPT,THE BANK OF E ASIA, LTD,18/F, BANK OF E ASIA BLDG,10 DES VOEUX RD,CENTRAL, ,   HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN CHI MING, YIM KA WING,35/F BEA TOWER, MILLENNIUM CITY 5,ATTN: CUSTODY SERVICES DEPT, KWUN TONG,   HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | ON BEHALF OF A/C TIMAX HOLDINGS LTD.,35/F BEA TOWER, MILLENNIUM CITY 5,ATTN: CUSTODY SERVICES DEPT, KWUN TONG,   HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO TAI WAI DAVID, FUNG SIU HA,EMMY, 35/F BEA TOWER, MILLENNIUM CITY 5,ATTN:  CUSTODY SERVICES DEPT, KWUN TONG,   HONG KONG |
| BANK OF ENGLAND | MARKET SERVICES DIVISON,THREADNEEDLE STREET, LONDON,  EC2R 8AH UNITED KINGDOM |
| BANK OF GUAM | 111 CHALAN SANTO PAPA, HAGATNA, GU 96910 |
| BANK OF HAWAII | PO BOX 888, HONOLULU, HI 96808-0888 |
| BANK OF INDIA | ATTN:GENERAL MANAGER, INTERNATIONAL DIV,INTERNATIONAL DEPARTMENT, E WING, 3RD FL,STAR HOUSE,C-5, G BLOCK, BANDRA KURLA COMPLEX, BANDRA EAST, MUMBAI,  400051 INDIA |
| BANK OF INDIA | 63 QUEEN VICTORIA STREET, LONDON,  EC4N 4UA UNITED KINGDOM |
| BANK OF INDIA A/C STAMP DUTY | BANK OF INDIA STAR HOUSE, C-5,BANRA KURLA COMPLEX, BANDRA (EAST), MUMBAI, 400051 INDIA |

| Claim Name | Address Information |
|---|---|
| BANK OF INDIA A/C STAMP DUTY | BANK OF INDIA STAR HOUSE, C-5,BANRA KURLA COMPLEX,BANDRA (EAST), MUMBAI, MH 400051 INDIA |
| BANK OF IRELAND ASSET MANAGEMENT | 40 MESPIL ROAD, DUBLIN 4,    IRELAND |
| BANK OF IRELAND SECURITIES SERVICES | NEW CENTURY HOUSE,MAYOR STREET LOWER, DUBLIN 1,    UK |
| BANK OF IRELAND SECURITIES SERVICES | NEW CENTURY HOUSE,MAYOR STREET LOWER, DUBLIN 1,    UNITED KINGDOM |
| BANK OF IWATE, LTD., THE | FINANCIAL MARKET DIVISION,2-3, 1-CHOME, CHUO DORI, MORIOKA IWATE,    020-8688 JAPAN |
| BANK OF KAOHSIUNG OFFSHORE BANKING BRNCH | ATTN JC S.J CHEN,6F 168,PO AI 2ND ROAD, KAOHSIUNG,    TAIWAN |
| BANK OF KYOTO, LTD (THE) | 075-341-1541,700 YAKUSHIMAE-CHO MATSUBARA-AGARU KARASUMA 0, KYOTO-SHI, 600-8652 JAPAN |
| BANK OF KYOTO, LTD., THE | TREASURY & INVESTMENT DIVISION,ATTN: MASAKI KURATA,3-147, YAESU 2-CHOUME, CHUO-KU, TOKYO,   104-0028 JAPAN |
| BANK OF MONTREAL | 1 FIRST CANADIAN PLACE, TORONTO, ON M5X 1A1 CA |
| BANK OF N.T. BUTTERFIELD & SON LIMITED | ATTN: TREASURY DEPT. - TRADE SERVICES, MIDDLE,OFFICE,ROSEBANK CENTRE,11 BERMUDIANA ROAD, HM 11,    BERMUDA |
| BANK OF N.T. BUTTERFIELD & SON LIMITED | C/O CT CORPORATION SYSTEM,111 EIGHTH AVENUE,13TH FLOOR, NEW YORK, NY 10011 |
| BANK OF NEW YORK | ONE CANADA SQUARE, LONDON,    E14 5AL UK |
| BANK OF NEW YORK | ONE CANADA SQUARE, LONDON,    E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK | PO BOX 19015, NEWARK, NJ 07195-0015 |
| BANK OF NEW YORK | PO BOX 19445,FINANCIAL CONTROL BILLING DEPT, NEWARK, NJ 07195-0445 |
| BANK OF NEW YORK | THE BANK OD NEW YORK MELLON,P O BOX 19445A,CORPORATE TRUST BILLING DEPT, NEWARK, NJ 07195-0445 |
| BANK OF NEW YORK | P.O. BOX 14097A,EIPD-TROY RECEIVABLES, NEWARK, NJ 07198-0097 |
| BANK OF NEW YORK | 385 RIFLE CAMP ROAD, WEST PATERSON, NJ 07424 |
| BANK OF NEW YORK | ATTN: (HEDGE FUND ADMINISTRATION),MARLON ARTIGAS,101 BARCLAY STREET, 13 WEST, NEW YORK, NY 10007 |
| BANK OF NEW YORK | ATTN: MAY LING YIP/DEBRA BAKER,ONE WALL STREET, NEW YORK, NY 10286 |
| BANK OF NEW YORK | 32 OLD SLIP, NEW YORK, NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY STREET, FLOOR 21W,GLOBAL STRUCTURE FINANCE, NEW YORK, NY 10286 |
| BANK OF NEW YORK | STOCK TRANSFER FINANCIAL MGMT,101 BARCLAY STREET - 11E, NEW YORK, NY 10286 |
| BANK OF NEW YORK | 1 WALL STREET, 17TH FLOOR,ATTN:MUNICIPAL BOND DEPT, NEW YORK, NY 10286 |
| BANK OF NEW YORK | ONE WALL STREET 32ND FLOOR,C\O CUSTOMER CHARGING, NEW YORK, NY 10286 |
| BANK OF NEW YORK | 100 CHURCH STREET 8TH FLOOR, NEW YORK, NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY STREET, 8TH FLOOR, NEW YORK, NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY ST, 11 E,ATTN: HELEN EGER, NEW YORK, NY 10286 |
| BANK OF NEW YORK | 3 MANHATTANVILLE ROAD, PURCHASE, NY 10577 |
| BANK OF NEW YORK | ATTN:ROBERT A. GOLDSTEIN,3 MANHATTANVILLE ROAD, PURCHASE, NY 10577 |
| BANK OF NEW YORK | DEBT OPERATIONS BILLING DEPT.,111 SANDERS CREEK PARKWAY, EAST SYRACUSE, NY 13057 |
| BANK OF NEW YORK | ATTN:  INVESTORS SERVICES,P.O. BOX 7090, TROY, MI 48007-7090 |
| BANK OF NEW YORK AS SWAP ADMIN - TRUST 2006-13 | ATTN: CORP TRUST ADMIN MBS ADMIN,CWABS ASSET-BACKED CERTIFICATES TRUST 2006-13,ASSET-BACKED CERTIFICATES, SERIES 2006-13,101 BARCLAY ST, NEW YORK, NY 10286 |
| BANK OF NEW YORK LUXEMBOURG SA | 1A, HOEHENHOF,SENNINGERBERG, L-1736, LUXEMBOURG,    LUXEMBOURG |
| BANK OF NEW YORK LUXEMBOURG SA | AEROGOLF CENTER 1A,1A HOEHENHOF, LUXEMBOURG,   1736 LUXEMBOURG |
| BANK OF NEW YORK MELLON CORPORATION | 1 BOSTON PLACE 7TH FLOOR, BOSTON, MA 02108 |
| BANK OF NEW YORK TRUST COMPANY OF | 10161 CENTURION PARKWAY, JACKSONVILLE, FL 32256 |
| BANK OF NEW YORK TRUST COMPANY, N.A. | 911 WASHINGTON AVENUE,SUITE 300, ST. LOUIS, MO 63101 |
| BANK OF NEW YORK TRUST COMPANY, N.A., | AS COLLATERAL TRUSTEE,2 NORTH LASALLE STREET, SUITE 1020, CHICAGO, IL 60602 |
| BANK OF NEW YORK, AS COLLATERAL AGENT | ATTN CORPORATE TRUST - CDO,101 BARCLAY STREET,FLOOR 8, NEW YORK, NY 10286 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK, AS SWAP ADMIN, CWALT 2006-0C6, | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| BANK OF NEW ZEALAND | ATTN:HEAD OF MARKETS DIVISION,LEVEL 21, BANK OF NEW ZEALAND CENTRE,1 WILLIS STREET, WELLINGTON,   NEW ZEALAND |
| BANK OF NEW ZEALAND | P.O. BOX 2392,WELLINGTON, NEW ZEALAND,   NEW ZEALAND |
| BANK OF NEW ZEALAND | C/O NATIONAL AUSTRALIA BANK LIMITED,88 WOOD STREET, LONDON,   EC2V 7QQ UNITED KINGDOM |
| BANK OF NEW ZEALAND INVST & INSURANCE | ATTN: MARK O' REILLY,P.O. BOX 1299 LEVEL 8, BNZ TRUST HOUSE,50 MANNERS STREET, WELLINGTON,   NZ |
| BANK OF NORTH GEORGIA | ATTN:HOLLI HINKLE,COLUMBUS BANK  #AMPER TRUST COMPANY,1148 BROADWAY, COLUMBUS, GA 31901 |
| BANK OF NOVA SCOTIA | 100 YONGE STREET,9TH FLOOR, TORONTO, ON M5C 2W1 CA |
| BANK OF NOVA SCOTIA | ATTN:TRADING CONTRACT MANAGEMENT,40 KING STREET WEST,SCOTIA PLAZA, 8TH FLOOR, TORONTO, ON M5H 1H1 CA |
| BANK OF NOVA SCOTIA | ATTN:GLOBAL MARKETS DOCUMENTATION,40 KING STREET WEST,SCOTIA PLAZA,8TH FLOOR, TORONTO, ON M5H 1H1 CA |
| BANK OF NOVA SCOTIA | NEW YORK AGENCY,1 LIBERTY PLAZA,165 BROADWAY, NEW YORK, NY 10006 |
| BANK OF NOVA SCOTIA ASIA LTD | ATTN:MR. GABRIEL LOW, MANAGER - ADMIN. & LOAN,AGENCY,#15-01, OCEAN BLDG, , 49315 SINGAPORE |
| BANK OF NOVA SCOTIA ASIA LTD | C/O THE BANK OF NOVA SCOTIA, LONDON,SCOTIA HOUSE,33 FINSBURY SQUARE, LONDON, EC2A 1BB UNITED KINGDOM |
| BANK OF NY | TERENCE R.  LAW,ONE WALL STREET 41ST FLOOR, NEW YORK, NY 10286 |
| BANK OF NY DIVIDEND TRUST | TERENCE R.  LAW,ONE WALL STREET 41ST FLOOR, NEW YORK, NY 10286 |
| BANK OF NY EUROPE LTD, | THE A/C SEALINK FUNDING LIMITED, CORK,   E14 5AL IRELAND |
| BANK OF NY EUROPE LTD, THEA/C ROBECO CREDIT LIMITE | SEE AGREEMENT, |
| BANK OF OKLAHOMA | ATTN: SHARON CALL,P.O. BOX 880, TULSA, OK 74101 |
| BANK OF PANHSIN OFFSHORE BANKING BRANCH | ATTN: JENNIE LIN,2F 358, SEC. 2 BADE ROAD,SUNG SHAN DIST.,  ACCOUNT NO. 7986 TAIPEI,  TAIWAN, R.O.C. |
| BANK OF SCOTLAND EQUIPMENT FINANCE | CORNWALLIS HOUSE,INSTONE ROAD, DARTFORD,  DA1 2AG UK |
| BANK OF SCOTLAND EQUIPMENT FINANCE | CORNWALLIS HOUSE,INSTONE ROAD, DARTFORD,  DA1 2AG UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN:BISHOPSGATE EXCHANGE,P.O. BOX 778,155 BISHOPSGATE, LONDON,   EC2M 2UB UNITED KINGDOM |
| BANK OF SCOTLAND PLC | 155 BISHOPSGATE, LONDON,   EC2M 3UB UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN:LEGAL DEPARTMENT,HBOS TREASURY SERVICES PLC,33 OLD BROAD STREET, LONDON, EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | 33 OLD BROAD STREET, LONDON,   EC2N 1HZ UNITED KINGDOM |
| BANK OF TANZANIA | ATTN: A.D. TAWATA,PO BOX 2939, DAR-ES-SALAAM,   TZ |
| BANK OF THE WEST | ATTN: MIKE SMITH,300 S. GRAND AVE. 5TH FL,MAIL CODE SC-CAL-05-D, LOS ANGELES, CA 90071 |
| BANK OF TOKYO-MITSUBISHI LTD | 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1104 |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD. | ATTN:GENERAL MANAGER, DERIVATIVE PRODUCTS DIV,7-3 MARUNOUCHI 2-CHROME,CHIYODA-KU, TOKYO,  100-6417 JAPAN |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD. | LONDON BRANCH, ATTN: GENERAL MANAGER,FINSBURY CIRCUS HOUSE,12-15 FINSBURY CIRCUS, LONDON,  EC2M 7BT UNITED KINGDOM |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD. | 1251 AVENUE OF AMERICAS, NEW YORK, NY 10020 |
| BANK OF VALLETTA P.L.C. | DR. MICHAEL BORG COSTANZI,CHIEF OFFICER, LEGAL AND COMPLIANCE,LEGAL OFFICE, 1/5 ST GEORGE'S SQUARE, VALLETTA,  VLT 1190 MALTA, EUROPE |
| BANK OF YOKOHAMA, LTD. | ATTN:OPERATION PLANNING & ADMINISTRATION,DEPARTMENT, MARKET OPERATIONS CTR,2-CHROME,CHUO-KU, TOKYO,  103-0027 JAPAN |
| BANK ONE | BOX OH1-0380,GLOBAL CORPORATE TRUST SVCS, COLUMBUS, OH 43271-0380 |
| BANK ONE | P.O BOX 70176,BANK ONE CASH MGMT SERVICES, CHICAGO, IL 60673-0176 |

| Claim Name | Address Information |
|---|---|
| BANK ONE | GLOBAL TREASURY SERVICES,ACCOUNT ANALYSIS,PO BOX 970128, DALLAS, TX 75397-0128 |
| BANK ONE ARIZONA, NA | 6245 N. 24TH - SUITE 100, PHOENIX, AR 85016 |
| BANK ONE NA | 1 TRITON SQUARE, LONDON,  NW1 3FN UNITED KINGDOM |
| BANK ONE NA    [JPMORGAN CHASE] | MARK DOCTOROFF,277 PARK AVENUE, NEW YORK, NY 10017 |
| BANK ONE OHIO TRUST CO NA | 100 EAST BROAD STREET 8TH FL, COLUMBUS, OH 43271-0184 |
| BANK PEKAO | ATTN:MR. PIOTR EPSZTEIN / MR. ANDRZEJ SZELENBAUM,BANK POLSKA KASA OPIEKI S.A.- PEKAO S.A. GROUP,GRZYBOWSKA ST. 53/57, WARSAW,  00-950 POLAND |
| BANK PEKAO | BANK POLSKA KASA OPIEKI S.A.- PEKAO S.A. GROUP,LONDON BRANCH, |
| BANK PEKAO | BANK POLSKA KASA OPIEKI S.A.- PEKAO S.A. GROUP,C/O BANK POLSKA KASA OPIEKI SA,470 PARK AVE SOUTH, 15TH FL,ATTN: MR. ANDREJ SACZUK, NEW YORK, NY 10016 |
| BANK POLSKA KASA OPIEKI SA, NEW YORK | ATTN:JERZY MARKIEWIOZ, LIQUIDITY & ASSET,MANAGEMENT DEPT - TREASURY,GRZYBOWSKA ST. 53/57, WARSAW,  00-950 POLAND |
| BANK POLSKA KASA OPIEKI SA, NEW YORK | C/O UNICREDITO ITALIANO SPA,LONDON BRANCH,17 MOORGATE,ATTN: MR. JOHN CHIGNALL, LONDON,  EC2R 6AR UNITED KINGDOM |
| BANK SARASIN | ELISABETHENSTRASSE 62,PO BOX, BASEL, CH-4002,   CH |
| BANK SARASIN & CIE | 11 LOEWENSTRASSE, ZURICH,  08022 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN:NG CHEE HENG,77 ROBINSON ROAD,#13-00 SIA BUILDING, ,  68896 SINGAPORE |
| BANK SARASIN-RABO (ASIA) LIMITED | 77 ROBINSON ROAD #13-00, TAIPEI,  68896 SINGAPORE |
| BANK SINOPAC | 20F,SEC.1,2 CHUNG CHING S. RD, TAIPEI,   SINGAPORE |
| BANK STREET COLLEGE OF EDUCATION | 610 WEST 112TH STREET, NEW YORK, NY 10025-1120 |
| BANK,RISA | 275 HAYPATH ROAD, OLD BETHPAGE, NY 11804 |
| BANK-OLEMOH,AWUJOOLA | 7440 TORMES, GRAND PRAIRIE, TX 75054 |
| BANK-VERLAG KOELN GMBH | WENDELINSTRA˜E 1, KOELN,  50933 GERMANY |
| BANK-VERLAG KOELN GMBH | WENDELINSTRAAYE 1, KOELN,  50933 GERMANY |
| BANK-VERLAG MEDIEN GMBH | WERNER-HAAS-STR. 5, NECKARSULM,  74172 GERMANY |
| BANKAKADEMIE VERLAG GMBH | SONNEMANNSTR. 9-11, FRANKFURT,  60314 GERMANY |
| BANKENVERBAND HESSEN E.V. 1 | POSTFACH 200109, FRANKFURT AM MAIN,  60605 GERMANY |
| BANKERS CLUB OF PUERTO RICO | 208 AVENIDA MUNOZ RIVERO, HATO REY, PR |
| BANKERS CLUB OF PUERTO RICO | P.O. BOX 362678, SAN JUAN, PR 00936-2678 |
| BANKERS EDGE | 2650 EISENHOWER AVE,SUITE 107B, EAGLEVILLE, PA 19403 |
| BANKERS LIFE AND CASUALTY COMPANY | ATTN:WILLIAM KOVACS, GENERAL COUNSEL,4086 ADVISORS INC.,535 NORTH COLLEGE DRIVE, CARMEL, IN 46032 |
| BANKERS LIFE AND CASUALTY COMPANY | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR, CARMEL, IN 46032 |
| BANKERS LIFE AND CASUALTY COMPANY | 535 N. COLLEGE DRIVE, CARMEL, IN 46032 |
| BANKERS ON CALL | 211 EAST 43RD STREET, NEW YORK, NY 10017 |
| BANKERS SYSTEMS, INC. | P.O. BOX 1493, ST. CLOUD, MN 56302-1493 |
| BANKERS TRUST | CHURCH STREET STATION,PO BOX 9212, NEW YORK, NY 10256-9212 |
| BANKERS TRUST COMPANY, NOT IN ITS INDIVIDUAL CAPAC | 4 ALBANY STREET, NEW YORK, NY 10006 |
| BANKERS TRUST COMPANY, NOT IN ITS INDIVIDUAL CAPAC | C/O PEOPLE'S BANK,ATTN: GENERAL COUNSEL AND INTEREST RATE RISK MANA,BRIDGEPORT CENTER,850 MAIN STREET, BRIDGEPORT, CT 06604-4913 |
| BANKERS' CLUB | ROSENBERGSTRASSE 52, ST GALLEN,  9000 SWITZERLAND |
| BANKERSALMANAC.COM | FINANCIAL PUBLICATIONS CUSTOMER SERVICES,WINDSOR COURT, EAST GRINSTEAD HOUSE,EAST GRINSTEAD, WEST SUSSEX, ,  RH19 1XA UK |
| BANKERSALMANAC.COM | FINANCIAL PUBLICATIONS CUSTOMER SERVICES,WINDSOR COURT, EAST GRINSTEAD HOUSE,EAST GRINSTEAD, WEST SUSSEX, ,  RH19 1XA UNITED KINGDOM |
| BANKHAUS LAMPE | JAEGERHOFSTR. 10, DUESSELDORF,  40479 GERMANY |
| BANKHAUS LAMPE KG | PO BOX 164, RUE DE L'EAU,   LUXEMBOURG |
| BANKING & CAPITAL MARKETS TRAINING LTD | 27 ST JOHNS CRESCENT, STANSTEAD MOUNTFITCHET,  CM24 8JT UNITED KINGDOM |
| BANKING DEPARTMENT | 53 REGIONAL DRIVE,SUITE 200, CONCORD, NH 03301 |

| Claim Name | Address Information |
|---|---|
| BANKING INSURANCE SERVICES LTD | DO NOT USE!!!, -,    UNITED KINGDOM |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA I | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS, MADRID,  28010 SPAIN |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA II | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS, MADRID,  28010 SPAIN |
| BANKINTER GES/BK MEMORIA 6X4 GARANTIZADO FI | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS, MADRID,  28010 SPAIN |
| BANKINTER GES/BK MEMORIA 6X4 GARANTIZADO II FI | MARQUES DE RISCAL,11, DUPLICADO 3 PL 2,    MADRID |
| BANKINTER GES/BK MEMORIA 6X4GARANTIZADO II FI | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS, MADRID,  28010 SPAIN |
| BANKINTER GEST DE ACTIVOS | A/C BANKINTER GARANTIZADO,CASTELLANA 29, MADRID,  28046 SPAIN |
| BANKINTER GEST DE ACTIVOSA/C BANKINTER GARANTIZADO | ATTN:TREASURY DEPT,BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C.,C/ MARQU S DE RISCAL, 11 BIS, MADRID,  28010 SPAIN |
| BANKINTER S.A. | ATTN:TREASURY & CAPITAL MARKET DEPT,BANKINTER SA,PO DE LA CASTELLANA, 29, MADRID,  28046 SPAIN |
| BANKINVEST MANAGEMENT A/S | ATTN: LARS RAMM RAAHAUGE,SUNDKROGSGADE 7, P.O. BOX 2672, COPENHAGEN,   DK |
| BANKRUPTCY CREDITORS SVC INC | P.O.BOX 559, FREDERICK, MD 21705-0559 |
| BANKRUPTCY SERVICES, INC. | 2701 W. 15TH STREET, SUITE 565, PLANO, TX 75075-7523 |
| BANKRUPTCY SERVICES, LLC | 757 THIRD AVENUE, NEW YORK, NY 10017 |
| BANKS LAW FIRM P.A | 4819 EMPEROR BOULEVARD, DURHAM, NC 27703 |
| BANKS,BRIDGET R. | 3411 WALNUT BEND LANE,#824, HOUSTON, TX 77042 |
| BANKS,KEITH W. | 27 SANDGAP ST, STATEN ISLAND, NY 10312 |
| BANKS,SHIRLEY D. | 7919 SOUTHWOOD, CHICAGO, IL 60620 |
| BANKS,VIVIAN VAGE | 211 NORTH END AVENUE,APT. 7B, NEW YORK, NY 10282 |
| BANKS-ALEXANDER,KATHY J. | 55A HULL STREET, BROOKLYN, NY 11233 |
| BANKSERV | 333 BUSH STREET,26TH FLOOR, SAN FRANCISCO, CA 94104 |
| BANKSERV | 222 KEARNY STREET,SUITE 400, SAN FRANCISCO, CA 94108 |
| BANNASCH UND WITT OHG | WALTER-PAETZMANN-STR. 3, UNTERHACHING,  82008 GERMANY |
| BANNER & WITCOFF LTD. | 1001 G STREET N.W., WASHINGTON, DC 20001 |
| BANNER BUSINESS SUPPLIES LIMITED | PO BOX 524,ST CRISPINS, DUKE STREET, NORWICH,  NR3 1QU UK |
| BANNER BUSINESS SUPPLIES LIMITED | PO BOX 524,ST CRISPINS, DUKE STREET, NORWICH,  NR3 1QU UNITED KINGDOM |
| BANNER DESIGN COMPANIES | 600 NORTH UNION AVENUE, HILLSIDE, NJ 07205 |
| BANNER PACKING | 823 WEST 3RD ST,LOS ANGELES, LOS ANGELES, CA 90048 |
| BANNISTER, RONALD L. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BANNISTER,NEAL M. | 2724 OAK GROVE, PLANO, TX 75074 |
| BANNISTER,TODD R | 1103 S FLOWER CIR, LAKEWOOD, CO 80232 |
| BANNO, TARO | 100 W BUFFALO STREET,#3D, ITHACA, NY 14850 |
| BANNO,TARO | 250 WEST 50TH STREET,APARTMENT 10E, NEW YORK, NY 100196716 |
| BANO,NABIELA | 19 HUNT ROAD, HIGH WYCOMBE, BUCKS,  HP13 7RE UNITED KINGDOM |
| BANON,CARLOS | GRAND HEIGHTS HIGASHI NAKANO 401,1-59-2 HIGASHI NAKANO, NAKANO-KU, 13 164-0003 JAPAN |
| BANON,JAVIER | HERON HOUSE,CHISWICK MALL, LONDON, GT LON,  W4 2PR UNITED KINGDOM |
| BANOOR,SRIDHAR | 17 TOTTENHAM COURT, JERSEY CITY, NJ 07305 |
| BANQUE AIG | ATTN:MANAGING DIRECTOR/ LEGAL COUNSEL,BANQUE AIG,112 AVENUE KLEBER,CS 31603,75773 PARIS, PARIS,  CEDEX 16 FRANCE |
| BANQUE AIG, LONDON | 112 AVENUE KLEBER, PARIS,  75116 FRANCE |
| BANQUE CANTONALE VADOISE | P.O. BOX 300 - 1001, LAUSANNE,   CH |
| BANQUE CANTONALE VAUDOISE | ATTN:MR. A. GIROD,P.O. BOX 300,1001 LAUSANNE, ,    SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN:BANK RELATIONS,P.O. BOX 300,CH 1001 LAUSANNE, ,    SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BANQUE CANTONALE VAUDOISE | AV. DE LA VALLOMBREUSE 100, PRILLY,  1008 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | C/O SWISSCA SECURITIES LTD,CAMOMILE COURT,23 CAMOMILE STREET, LONDON,  EC3A 7LL UNITED KINGDOM |
| BANQUE CANTONALE VAUDOISE | C/O SWISSCA SECURITIES LTD,23 CAMOMILE STREET, LONDON,  EC3A 7LL UNITED KINGDOM |
| BANQUE DE FINANCEMENT ET DE TRESORERIE | ATTN:BACK OFFICE - MR. DIDIER DAWINT,BANQUE DE FINANCEMENT ET DE TRESORERIE,11, AVENUE D'IENA, PARIS,  75116 FRANCE |
| BANQUE DE FINANCEMENT ET DE TRESORERIE | C/O CAISSE NATIONALE DE CREDIT AGRICOLE,LONDON BRANCH,11 MOORFIELDS HIGHWALK, LONDON,  EC2Y 9DE UNITED KINGDOM |
| BANQUE DE GROOF | 16-18 RUE GUIMARD, BRUSSELS,  1040 BELGIUM |
| BANQUE DE GROOF | BANQUE DEGROOF S.C.S.,C/O DECHERT PRICE & RHOADES,477 MADISON AVENUE, NEW YORK, NY 10022 |
| BANQUE DE LUXEMBOURG | 14, BOULEVARD ROYAL, LUXEMBOURG,  L2449 LUXEMBOURG |
| BANQUE DU LUXEMBOURG | 14 BOULEVARD ROYAL, LUXEMBOURG,  L2449 LUXEMBOURG |
| BANQUE EDEL SNC | 5 AVENUE MARCEL DASSAULT, TOULOUSE CEDEX 5,  31505 FRANCE |
| BANQUE EDEL SNC | BANQUIE EDEL SNC, |
| BANQUE ET CAISSE D EPARGNE DEL ETAT, LUXEMBOURG, | ATTN:MR. PIERRE MEYERS, BACK OFFICE FINANCIAL,SERVICES,1, PL DE METZ,L-2954, , LUXEMBOURG |
| BANQUE ET CAISSE D EPARGNE DEL ETAT, LUXEMBOURG, | BANQUE ET CAISSE D'EPARGNE DE L'ETAT, LUXEMBOURG,C/O CDC IXIS CAPITAL MARKETS LONDON BRANCH,CANNON BRIDGE,25 DOWGATE HILL, LONDON,  EC4R 2GN UNITED KINDOM |
| BANQUE ET CAISSE D EPARGNE DEL ETAT, LUXEMBOURG, | BANQUE ET CAISSE D'EPARGNE DE L'ETAT,REPRESENTATIVE OFFICE,712 FIFTH AVENUE,17TH FLOOR, NEW YORK, NY 10019 |
| BANQUE FEDERATIVE DU CREDIT MUTUEL | CREDIT MUTUEL CENTRE EST EUROPE,34 RUE DU WACKEN,STRASBOURG CEDEX 9, ,  67913 FRANCE |
| BANQUE FINAMA | ATTN:MAGALI BOISSIE MIDDLE OFFICE,BANQUE FINAMA,157 BD HAUSSMANN, PARIS, 75008 FRANCE |
| BANQUE GENERALE DU LUXEMBOURG | 50 AVENUE J F KENNEDY, LUXEMBOURG,  L2951 LUXEMBOURG |
| BANQUE JACOB SAFRA SUISSE SA | ATTN:SECRETARIES LTD CLIFFORD CHANCE,10 UPPER BANK STREET, LONDON,  UNITED KINGDOM |
| BANQUE LBLUX S.A. | ATTN:HANDELSSERVICE GELD, DEVISN UND,ZAHLUNGSVERKEHR,L-2180, ,  LUXEMBOURG |
| BANQUE LBLUX S.A. | 3 RUE JEAN MONNET, LUXEMBOURG,  2180 LUXEMBOURG |
| BANQUE LBLUX S.A. | C/O BAYERISCHE LANDESBANK,LONDON BRANCH, BAVARIA HOUSE,13/14 APPOLD STREET, LONDON,  EC2A 2AA UNITED KINGDOM |
| BANQUE LEHMAN BROTHERS S.A. | 21 RUE BALZAC,V53 89 3130, 75406 PARIS CEDEX 08,  FRANCE |
| BANQUE LEHMAN BROTHERS S.A. | ATTN: ALAIN BACHELOT,C/O COMMISION BANCAIRE, |
| BANQUE POPULAIRE DES ALPES | ATTN: PATRICK MOCELLIN,2 AVENUE DU GRESIVAUDAN 38 700 CORENC, |
| BANQUE POPULAIRE OCCITANE | ATTN: SERVICE GESTION DE BILAN TRESORERIE,52,54 PLACE JEAN JAURES 81000 ALBI, ,  FRANCE |
| BANQUE PRIVEE | EDMOND DE ROTHSCHILD EUROPE,ATTN: TAMIA GASIORWSKI,3 BOULEVARD JOSEPH II, L-2014,  LUXEMBORG |
| BANQUE PRIVEE FIDEURAM WARGNY | 7 PLACE VENDOME, PARIS,  75001 FRANCE |
| BANQUE SAFDIE SA | 41 ROTHSCHILD BOULEVARD,ZION HOUSE, TEL AVIV,  65784 ISRAEL |
| BANQUE SAFRA-LUXEMBOURG SA | 10A BOULEVARD JOSEPH II, LUXEMBOURG,  1840 LUXEMBOURG |
| BANQUE SAUDI FRANSI | ATTN:MANAGER OF THE TREASURY OPERATIONS DEPT,BANQUE SAUDI FRANSI,CORPORATE OPERATIONS DIV,P.O. BOX 56006, RIYADH,  11554 SAUDI ARABIA |
| BANQUE SAUDI FRANSI | MA'ATHER ROAD,PO BOX 56006, RIYADH,  11554 SAUDI ARABIA |
| BANQUETTE DESIGN | TOKYO, TOKYO,  JAPAN |
| BANQUETTE DESIGN | TOKYO, TOKYO, 13  JAPAN |
| BANQUO CREDIT MANAGEMENT LTD | ATTN: PETER LUTHY,16-19 SOUTHAMPTON PLACE, LONDON, WC1A2AJ,  GB |
| BANSABADELL INVERSION A/C URQUIJO GARANTIA | BOLSA EURO, FI,AV. DIAGONAL 407 BIS PLANTA 4, BARCELONA,  8008 SPAIN |
| BANSAL, AMIT | 375 HARVARD ST,APT 27A, CAMBRIDGE, MA 02138 |

| Claim Name | Address Information |
|---|---|
| BANSAL, ABHINAV | 101,2A,POWAI VIHAR, POWAI, MUMBAI,  400076 INDIA |
| BANSAL, ABHISHEK | L-414, HOSTEL BLOCKS, IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |
| BANSAL, AVNEET | 160 W, 54TH ST APT 3, NEW YORK, NY 10019 |
| BANSAL, GAURAV | K-503, SATELLITE GARDENS - PHASE II,FILM CITY ROAD, GOKUL DHAM,GOREGAON(E), MUMBAI,  400063 INDIA |
| BANSAL, ISHU | A - 602 RAHEJA NEST, CHANDIVALLI ROAD, MUMBAI,  400076 INDIA |
| BANSAL, NEHA | 1005, PANCH SMRITI,CHANDIVELLI,POWAI, MUMBAI,  400072 INDIA |
| BANSAL, NIDHI | A - 304, CHINTAMANI,BUILDING NO 8 , MHADA,CHANDIVALI, ANDHERI (E), MUMBAI, MH 400072 INDIA |
| BANSAL, RISHI | 988 ELLIS PARKWAY, EDISON, NJ 08820 |
| BANSAL, ROHIT | #505, PANCH MAHAL,PANCH SRISHTI COMPLEX, NEAR S M SHETTY S,HIRANANDANI, POWAI, MUMBAI,    INDIA |
| BANSAL, VIVEK | C/O  MR K.S KHATRA,FLAT NO 703, BUILDING NO B2,POWAI VIHAR, POWAI, MUMBAI, MH 400076 INDIA |
| BANSOD, MANISH | NEW MHADA,DINDOSHI.,GOREGAON(W), MUMBAI, MH  INDIA |
| BANTA, CORNELIUS | 610 TREMONT AVENUE, WESTFIELD, NJ 07090 |
| BANTOUDI, GEORGIA | SCHWEINFURTER WEG 48, FRANKFURT, HE 60599 GERMANY |
| BANWARILAL SINGHANIA | 121, ATLANTA, NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| BANYAN TREE 2004-1 LTD | ATTN:DOCUMENTATIONA MANAGER,LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET, ,  E14 5LE UNITED KINGDOM |
| BANYAN TREE 2004-1, LIMITED | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| BAO C. NGUYEN | 3212 KNIGHTSWOOD WAY, SAN JOSE, CA 95135 |
| BAO C. NGUYEN | 3167 ARCOLA CT, SAN JOSE, CA 95148 |
| BAOJIU LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BAOYI XIA | 22-17 146 STREET, WHITESTONE, NY 113 |
| BAOYI XIA | 14-11 117 STREET, COLLEGE POINT, NY 11356 |
| BAPAT, ANIKET A | 161/3 MALHAR BHUVAN CHS,HINDU COLONY , DADAR(E),DADAR (E), MUMBAI, MH 400014 INDIA |
| BAPAT, RAHUL | 705/6, HAPPINESS BLDG,CITI OF JOY, JSD ROAD,MULUND (WEST), MUMBAI,  400080 INDIA |
| BAPPA ROY | 25 BANK STREET, LONDON,  E145LE UNITED KINGDOM |
| BAPS CARE INTERNATIONAL | 195 MAIN STREET, METUCHEN, NJ 08840 |
| BAPTIST FOUNDATION OF TEXAS | ATTN: CAROL KILMAN,1601 ELM STREET,SUITE 1700, DALLAS, TX 75201 |
| BAPTIST HOME INC | 46 BROOKMEADE DR, RHINEBROOK, NY 12572 |
| BAPTISTA, LUCIANA | R JOEL JANGE DEL MELO 253,APT 22, SAO PAULO,    BRAZIL |
| BAPTISTA, WENCESLAUS | 03, ABHILASHA,EVERSHINE NAGAR,MALAD WEST, MUMBAI, MH 400064 INDIA |
| BAPTISTE VAISSIE | 52,UPPER CHEYNE ROW, LONDON,ANT,  SW3 5JJ UNITED KINGDOM |
| BAPTISTE VAISSIE | 52,UPPER CHEYNE ROW, LONDON,  SW3 5JJ UNITED KINGDOM |
| BAPTISTE VAISSIE | 1 DORSET STREET,APARTMENT 8, LONDON,  W1U 4EE UNITED KINGDOM |
| BAPTISTE, FRED P. | 286 MONTGOMERY ST,APT 2, BROOKLYN, NY 11225 |
| BAPTISTE, JERRY | 1124 EAST 58TH STREET,APARTMENT # 1, BROOKLYN, NY 11234-2510 |
| BAPTISTE, PATRICIA | 340 EAST 64TH STREET,APT 8M, NEW YORK, NY 10065 |
| BAPTISTE, RONNIE | 122 LINDEN BLVD,APT. 2, BROOKLYN, NY 11226 |
| BAPTISTE-BAIN, ELNORMA | 1427 EAST 87TH STREET, BROOKLYN, NY 11236 |
| BAQUERO, ELIZABETH | 1339 WOODRUFF PLACE, UNION, NJ 07083 |
| BAQUERO, TARA E. | 70 MONTCLAIR AVE, MONTCLAIR, NJ 07042 |
| BAR & KARRER | BRANDSCHENKESTRASSE 90,CH - 8027, ZURICH, SWITZERLAND,    SWITZERLAND |
| BAR & KARRER | SEEFELDSTRASSE 19, ,  CH8024 SWITZERLAND |
| BAR & KARRER | 1 PEMBERTON ROW,FETTER LANE, LONDON,  EC4A 3BG UK |

| Claim Name | Address Information |
| --- | --- |
| BAR & KARRER | 1 PEMBERTON ROW,FETTER LANE, LONDON,  EC4A 3BG UNITED KINGDOM |
| BAR & KARRER AG | ATTN: THOMAS U. REUTTER,BRANDSCHENKESTRASSE 90, ZURICH,  CH-8027 SWITZERLAND |
| BAR AMERICAIN | 152 WEST 52ND STREET, NEW YORK, NY 10019 |
| BAR HARBOR TRUST SERVICES | ATTN: MICHAEL BEARDSLEY,PO BOX, 1100, 135 HIGH STREET, ELLSWORTH, ME 04605 |
| BAR ILAN UNIVERSITY OF ISRAEL | 235 PARK AVENUE SOUTH,3RD FLOOR, NEW YORK, NY 10003 |
| BAR LOUNGE RESTAURANT G | KIRCHENSTR. 88, MUENCHEN,  81675 GERMANY |
| BAR,ALON | 321 EAST 48TH STREET,APARTMENT 6E, , NY NY10017 |
| BAR/BRI BAR REVIEW | 111 WEST JACKSON, CHICAGO, IL 60604 |
| BAR/BRI BAR REVIEW | 1621 MILAM ST,STE 200, HOUSTON, TX 77002 |
| BARABINO AND PARTNERS | 22 FORO BUONAPARTE, MILANO,  20121 ITALY |
| BARABINO,NICOLA | 21 LIBERTY MEWS, LONDON, GT LON,  SW12 8EE UNITED KINGDOM |
| BARAC,EDO | 78A,MALLINSON ROAD, LONDON, GT LON,  SW11 1BN UNITED KINGDOM |
| BARADAR,ALI | FLAT 69 DURRELS HOUSE, WARWICK GARDENS, LONDON,  W4 8QB UNITED KINGDOM |
| BARADELLO, LUCAS | 31 MARK TERRACE, TIBURON, CA 94970 |
| BARAHONA, GABRIELA | 87 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| BARAK ITC | XXX, TEL AVIV,  ISRAEL |
| BARAN BOSUTER | LINNEESTRASSE 25, FRANKFURT AM MAIN, HE 60385 GERMANY |
| BARAN,MARK | PO BOX 5131, GREENWICH, CT 06831 |
| BARANKO,KAREN J | 5 AZALEA DRIVE, MT. HOLLY SPRINGS, PA 17065 |
| BARANWAL,SHARAD | C-302, SAI-RADHA COMPLEX,NEAR ASIAN PAINTS, LBS MARG,BHANDUP-WEST, MUMBAI, MUMBAI,  400078 INDIA |
| BARAVIGNA AG | SCHNTZENGASSE 3/5, ZURICH,  8001 SWITZERLAND |
| BARAVIGNA AG | SCHA¬TZENGASSE 3/5, ZURICH,  8001 SWITZERLAND |
| BARBA, RANDOLPH C. | 240 WOODSTOCK AVENUE, KENILWORTH, IL 60043 |
| BARBARA A CONNOLLY | NO. 16 PRINCESS PARK MANOR,ROYAL DRIVE, LONDON,  N11 3FL UK |
| BARBARA A CONNOLLY | NO. 16 PRINCESS PARK MANOR,ROYAL DRIVE, LONDON,  N11 3FL UNITED KINGDOM |
| BARBARA A. ACOSTA | 647 S. COURSON DRIVE, ANAHEIM, CA 92804 |
| BARBARA A. KING | 221 NW 35TH ST, OAKLAND PARK, FL 33309 |
| BARBARA A. LLOYD | 5645 DELCLIFF CIRCLE, SACRAMENTO, CA 95822 |
| BARBARA A. MALONEY | 3132 PEBBLEBROOK CT, GARLAND, TX 75044 |
| BARBARA A. TARMY | 101 CENTRAL PARK WEST,APARTMENT 4F, NEW YORK, NY 10022 |
| BARBARA A. WIED | 34 FIELDSTONE DRIVE, SOMERVILLE, NJ 08876 |
| BARBARA ANN BIELAMOWICZ | 6393 KELLY COURT, FREDERICK, MD 21073 |
| BARBARA ANN BIELAMOWICZ | 6393 KELLY COURT, FREDERICK, MD 21703 |
| BARBARA ANN BIELAMOWICZ | 80 MORLAND DRIVE NORTH, ADAMSTOWN, MD 21710 |
| BARBARA ANN BIELAMOWICZ | 5508 TRACEY BRUCE DRIVE, ADAMSTOWN, MD 21710 |
| BARBARA ANN BIELAMOWICZ | PO BOX 2399, CYPRESS, TX 77410 |
| BARBARA ANNA JOACHIM | 17 CUMBERLAND MILLS SQUARE, LONDON,  E14 3BH UNITED KINGDOM |
| BARBARA ANNA JOACHIM | 21 SYCAMORE COURT,ROYAL OAK YARD, LONDON,  SE1 3TR UNITED KINGDOM |
| BARBARA BARRENO | 459 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| BARBARA BARRENO | 704 SAN ANTONIO DRIVE, COVINA, CA 91723 |
| BARBARA BELUSSI | VIA RAFFAELLO SANZIO 21, , MI 20149 ITALY |
| BARBARA BISEGNA | 11 SOUTHEY MEWS, LONDON,  E16 1TN UNITED KINGDOM |
| BARBARA BISEGNA | 31 SECOND AVENUE, LONDON,  SW14 8QF UNITED KINGDOM |
| BARBARA BOUTSIOULI | RATHENAUPLATZ 1, FRANKFURT,  D60313 GERMANY |
| BARBARA BURTNESS | 1637 LAFAYETTE ROAD, GLADWYN, PA 19035 |
| BARBARA CHAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BARBARA COMETTI | 1 PIAZZA, MILAN,  ITALY |
| BARBARA DORIS JACOBS | 6369 SEA GRAPE CIRCLE, MARGATE, FL 33063 |

| Claim Name | Address Information |
|---|---|
| BARBARA DORIS JACOBS | 10200 PARK MEADOWS DRIVE,#631, ENGLEWOOD, CO 80124 |
| BARBARA DORIS JACOBS | 8731 APACHE PLUME DRIVER,#631, PARKER, CO 80134 |
| BARBARA DORIS JACOBS | 8731 APACHE PLUME DRIVER, PARKER, CO 80134 |
| BARBARA DORIS JACOBS | 10200 PARK MEADOWS DRIVE,APARTMENT 631, ENGLEWOOD, CO 80214 |
| BARBARA E. HOOVER | 229 FRAXINELLA ST, ENCINITAS, CA 92024 |
| BARBARA E. SCARCELLA | BARBARA E. SCARCELLA,15 CISNEY AVE., FLORAL PARK, NY 11001 |
| BARBARA E. SCARCELLA | 15 CISNEY AVE, FLORAL PARK, NY, NY 11001 |
| BARBARA E. SCARCELLA | 15 CISNEY AVE, FLORAL PARK, NY 11001 |
| BARBARA GHERARDI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BARBARA GINET | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BARBARA GIROLAMO | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BARBARA GIROLAMO | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BARBARA J HENDLEY INC. | 2121 CRYSTAL DRIVE,SUITE 703-E, ARLINGTON, VA 22202 |
| BARBARA J KONOPKA | 245 MULFORD LANE, ROSELLE, IL 60172 |
| BARBARA J WEBB | 4202 NORWICH DR., GARLAND, TX 75043 |
| BARBARA J. BEST | PARK AXIS AOYAMA 1-CHOME TOWER #2301,AOYAMA 1-CHOME, MINATO-KU, 13 107-0062 JAPAN |
| BARBARA J. BEST | 12355 NEW SUFFOLK AVENUE, CUTCHOGUE, NY 11935 |
| BARBARA JEAN BURKHOLDER | 51 THOMPSON CREEK DRIVE, SHIPPENSBURG, PA 172 |
| BARBARA JEAN HOFFMAN MEMORIAL FOUNDATION | P.O. BOX 980125, HOUSTON, TX 77098 |
| BARBARA JEAN MARSHALL | 6850 S COCKRELL HILL RD,#1112, DALLAS, TX 75236 |
| BARBARA JEAN WADE | 10181 PARK MEADOWS DR,#203, LONE TREE, CO 80124 |
| BARBARA JEAN WADE | 211 W. KENDALL STREET, CORONA, CA 80882 |
| BARBARA JEAN WADE | 4163 N RAMONA ST, ORANGE, CA 92865 |
| BARBARA JEANNE COLCLASURE | 24200 WALNUT STREET #13, TORRANCE, CA 90501 |
| BARBARA KRAKOW GALLERY | 10 NEWBURY STREET, BOSTON, MA 02116 |
| BARBARA L. ZAMORA | 500 W 56TH ST.,# 2008, NEW YORK, NY 10019 |
| BARBARA LAWLER | 115 AVONRIDGE ROAD, RARITAN, NJ 08869 |
| BARBARA M BLYTHE | 3920 MAURINE CT., INDIANAPOLIS, IN 46235 |
| BARBARA PIETERSE | 83 PIERHEAD LOCK,416 MANCHESTER ROAD, LONDON,  E14 3FD UNITED KINGDOM |
| BARBARA ROYLANCE | 4 KENWYN ROAD,RAYNES PARK, LONDON,ANT,  SW20 8TR UNITED KINGDOM |
| BARBARA SCAMPA | 10 CROMER VILLAS,CROMER VILLAS ROAD, LONDON,  SW18 1PL UNITED KINGDOM |
| BARBARA SUIGO | VIA DON STURZO 16, MOZZATE (COMO),  22076 ITALY |
| BARBARA SUIGO | VIA DON STURZO 16, MOZZATE, CO 22076 ITALY |
| BARBARA SYDOW | 6274 S BLACKHAWK CT, CENTENNIAL, CO 80111 |
| BARBARA VINCES | 555 FDR DRIVE,APT # 7D, NEW YORK, NY 10002 |
| BARBARA WENIG | 54 BROWN BOULEVARD, WHEATLEY HEIGHTS, NY 11798 |
| BARBARA'S FLOWERS | 2522 8TH AVENUE, NEW YORK, NY 10030 |
| BARBARA'S PARTY RENTAL INC | PO BOX 1829, SUN VALLEY, ID 83353 |
| BARBARESI,VALENTINA | VIA NORMA FRATELLI PARENTI, 5, ROMA, RM 00166 ITALY |
| BARBAROSH, RENATA | 750 SOUTH SPAULDING AVENUE,APARTMENT 326, LOS ANGELES, CA 90036 |
| BARBAYANNI,MATILDA | 171 PARK AVENUE,APARTMENT # 4, EAST RUTHERFORD, NJ 07073 |
| BARBEAU,FRANCOIS | 3-16-25-105 AOTO, KATSUSHIKA-KU, 13 125-0062 JAPAN |
| BARBEAU,GREGORY H. | 106 THIRTEENTH ST.,#201, CHARLESTOWN, MA 02129 |
| BARBER, JOHN L. TOD ACCT. | 1908 LINCOLN PARK RD,  ACCOUNT NO. 4318  SPRINGFIELD, KY 40069 |
| BARBER,DARREN L | 29 HIGHCLIFFE CLOSE, WICKFORD, ESSEX,  SS118J2 UNITED KINGDOM |
| BARBER,DAYAMANTI | 1226 EASTERN AVENUE, NEWBURY PARK, ESSEX,  IG2 7SD UNITED KINGDOM |
| BARBER,GLENN JAMES | 19-21 WARREN ST.,#PHE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| BARBER, ROBERT | 1 HARBORSIDE PLACE, APARTMENT 555, JERSEY CITY, NJ 07311 |
| BARBER, SARAH-JANE | 30 KINGLEY CLOSE, WICKFORD, ESSEX,  SS12 0EN UNITED KINGDOM |
| BARBER, TERENCE G | 4 KESTREL GROVE, RAYLEIGH, ESSEX,  SS6 9TS UNITED KINGDOM |
| BARBERA, ANTONIO | 317 CANAL STREET, APARTMENT 4, NEW YORK, NY 10013 |
| BARBERO, DANIEL | 4222 JESSICA LANE, CARROLLTON, TX 75010 |
| BARBETTA RESTAURANT | 321 WEST 46TH STREET,  NEW YORK, NY 10036 |
| BARBICAN CENTRE | SILK STREET, LONDON,  EC2Y 8DS UK |
| BARBICAN CENTRE | SILK STREET, LONDON,  EC2Y 8DS UNITED KINGDOM |
| BARBIERI, MILDRED | 604 VANDERBILT STREET, BROOKLYN, NY 11218 |
| BARBINA, ADAM L. | 94 EAST 15TH AVENUE, COLUMBUS, OH 43201 |
| BARBIZON LIGHTING COMPANY | 456 WEST 55TH STREET, NEW YORK, NY 10019 |
| BARBIZON TAXI | 6 RUE MENARD, BARBIZON,  77630 FRANCE |
| BARBOSA MUSSNICH & ARAGAO ADVOGADOS | AV PRESIDENTE JUSCELINO KUBITSCHEK, 50 - 3 ANDAR, SAN PAULO SP BRAZIL, 05185400 BRAZIL |
| BARBOSA, ANA MARIA MALDONADO | 83 HIGHBANK, BOLNORE VILLAGE, HAYWARDS HEATH,  RH16 4TT UNITED KINGDOM |
| BARBOSA, JORGE M. | 170 ANDREW AVENUE, EAST MEADOW, NY 11554 |
| BARBOSA, RICARDO RODRIGUES | RUA SANTA MATHILDE, NO14, 1, LISBOA,  1500-553 PORTUGAL |
| BARBOTO, LIZ ANN | 1301 WALL STREET WEST, APT 7413, LYNDHURST, NJ 07071 |
| BARBOUR, ALISON CATHERINE | 13 QUEENS COURT, QUEENS ROAD, HIGH WYCOMBE, BUCKS,  HP13 6BA UNITED KINGDOM |
| BARBOZA, JULIE | 100-42 SHEARWATER COURT EAST, JERSEY CITY, NJ 07305 |
| BARBRA S ENGLE | 40 HIGH ST, FREDERICK, CO 80504 |
| BARBULESCU, OTILIA | 407 S. 10TH AVE, APT J3, HIGHLAND PARK, NJ 08904 |
| BARBUZZA, SALVATORE V. | 3802 BEECHWOOD PLACE, SEAFORD, NY 11783 |
| BARCELONA, MARITZA | 2829 SEDGWICK AVENUE, BRONX, NY 10468 |
| BARCHENKO, DMITRY | 35 MCCLEAN AVE, STATEN ISLAND, NY 10305 |
| BARCKEN | BOX 1367, SOLNA,  17127 SWEDEN |
| BARCLAY SIMPSON | HAMILTON HOUSE, 1 TEMPLE AVENUE, VICTORIA EMBANKMENT, LONDON,  EC4Y 0HA UK |
| BARCLAY SIMPSON | HAMILTON HOUSE, 1 TEMPLE AVENUE, VICTORIA EMBANKMENT, LONDON,  EC4Y 0HA UNITED KINGDOM |
| BARCLAY TRADING GROUP, LTD | 2094 185TH STREET, SUITE 1B, FAIRFIELD, IA 52556 |
| BARCLAY, DAVID JONATHAN | 15 MUSEUM MANSIONS, 63A GREAT RUSSELL ST, LONDON, GT LON,  WC1B 3BJ UNITED KINGDOM |
| BARCLAY, JAMES J | 18216 CORK RD., TINLEY PARK, IL 60477 |
| BARCLAY, REBECCA L | 57 CHANNEL DRIVE, CARLISLE, PA 17013 |
| BARCLAY-STEUART, NICHOLAS | 15 CADOGAN STREET, LONDON, GT LON,  SW3 2PP UNITED KINGDOM |
| BARCLAYHEDGE, LTD. | 2094 185TH STREET, SUITE 1B, FAIRFIELD, IA 52556 |
| BARCLAYS | ATTN: PRESIDENT, 2094 185TH STREET, SUITE 1B, FAIRFIELD, IA 52556 |
| BARCLAYS BANK | ATTN: HAEJIN BAEK, 200 PARK AVENUE, NEW YORK, NY 10166 |
| BARCLAYS BANK PLC | BARCLAYS CAPITAL, 5 THE NORTH COLONADE, CANARY WHARF, LONDON,  E14 4BB UK |
| BARCLAYS BANK PLC | BARCLAYS CAPITAL, 5 THE NORTH COLONADE, CANARY WHARF, LONDON,  E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC (GTMA) | 1 CHURCHILL PLACE, LONDON,  E14 5HP UNITED KINGDOM |
| BARCLAYS BANK PLC, SEOUL | 23ED FLOORM SEOUL FINANCE CENTER, 84 TAEPYUNGRO 1-GA, CHUNG-GU,  SEOUL |
| BARCLAYS BANK PLC. | 11TH FLOOR CEEJAY HOUSE, SHIVSAGAR ESTATE DR AB ROAD, WORLI, , MH 400018 INDIA |
| BARCLAYS CAPITAL | 5 THE NORTH COLONNADE, LONDON,  E14 4BB UK |
| BARCLAYS CAPITAL | 5 THE NORTH COLONNADES, CANARY WHARF, LONDON,  E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL | 5 THE NORTH COLONNADE, CANARY WHARF, LONDON,  E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL - DD | 5 THE NORTH COLONNADE, CANARY WHARF, LONDON,  E14 4BB UK |
| BARCLAYS CAPITAL - DD | 5 THE NORTH COLONNADE, CANARY WHARF, LONDON,  E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL FUTURES | 5 THE NORTH COLONNADE, CANARY WHARF, LONDON,  E14 4BB UK |

| Claim Name | Address Information |
| --- | --- |
| BARCLAYS CAPITAL FUTURES | 5 THE NORTH COLONNADE,CANARY WHARF, LONDON,  E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL INC | 200 CEDAR KNOLLS,BLDG E, WHIPPANY, NJ 07981 |
| BARCLAYS CAPITAL MARKETS | 222 BROADWAY, 11TH FLOOR,ATTN: TOMMY ANTONAROS, NEW YORK, NY 10038 |
| BARCLAYS CAPITAL NETBALL CLUB | 5 THE NORTH COLONNADE,CANARY WHARF, LONDON,  E14 4BB UK |
| BARCLAYS CAPITAL NETBALL CLUB | 5 THE NORTH COLONNADE,CANARY WHARF, LONDON,  E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL SECURITIES LT D. | 12 EAST 49TH STREET,34TH FLOOR, NEW YORK, NY 10017 |
| BARCLAYS CAPITAL SECURITIES LTD. | ATTN:EQUITY DERIVS GROUP,EBBGATE HOUSE,2 SWAN LANE, LONDON,  EC4R 3TS UNITED KINGDOM |
| BARCLAYS CAPITAL SERVICES LTD NO 2 ACC | 5 THE NORTH COLONNADE,CANARY WHARF, LONDON,  E14 4BB UK |
| BARCLAYS CAPITAL SERVICES LTD NO 2 ACC | 5 THE NORTH COLONNADE,CANARY WHARF, LONDON,  E14 4BB UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTD /BGI LIABILITY | SOLUTIONS FD IIGBP TAILORED FD II,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDA/C BGI FIXED INCOME ALP | ATTN:PRODUCT MANAGER OF GLOBAL INVESTORS FIXED,INCOME,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDA/C BGI GLB AGG EX JAPAN | ATTN:PRODUCT MANAGER OF BGI WITH COPY TO HEAD OF,LEGAL,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDA/C BGI PENSION MGMT LTD | ATTN:HEAD OF FX & F.I. TRADING / HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,MURRAY HOUSE,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDA/C LEVERAGED Œ RPI 2020 | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDHICPX 2025-2034 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS NAA/C 32 CAPITAL MASTER FUN | ATTN:DERIVATIVE SERVICES,NOTICES FOR SECTIONS 5 #AMPER 6 OF AGREEMENT:,C/O BARCLAYS GLOBAL INVESTORS, N.A.,45 FREMONT ST, SAN FRANCISCO, CA 94105 |
| BARCLAYS GBL INVESTORS NAA/C BGI ALPH EM BOND PORT | ATTN:DERIVATIVES SERVICES GROUP,BARCLAYS GLOBAL INVESTORS, N.A., AS INVEST. MGR,45 FREMONT ST, SAN FRANCISCO, CA 94105 |
| BARCLAYS GBL INVESTORS NAA/C BGI FI CREDIT OPPORTU | ATTN:INVESTMENT PROCESS,BARCLAYS GLOBAL INVESTORS, N.A. AS IM OF THE BGI,FIXED INCOME CREDIT OPPORTUNITIES FUND LTD.,45 FREMONT ST, SAN FRANCISCO, CA 94105 |
| BARCLAYS GLOBAL INVESTORS | 45 FREMONT STREET, SAN FRANCISCO, CA 94105 |
| BARCLAYS GLOBAL INVESTORS | ATTN: GREG.WALBRIDGE,400 HOWARD STREET, SAN FRANCISCO, CA 94105-2618 |
| BARCLAYS GLOBAL INVESTORS FUNDS | MELISSA HAAVE,45 FREMONT STREET, SAN FRANCISCO, CA 94105 |
| BARCLAYS GLOBAL INVESTORS SERVICES | 45 FREMONT STREET, SAN FRANCISCO, CA 94105 |
| BARCLAYS INVESTMENT FUNDS(CHANNEL ISLANDS) LTD | ATTN:PRODUCT MANAGER OF BARCLAYS INVESTMENT FUNDS,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BARCLAYS MERCANTILE BUSINESS | CHURCHILL PLAZA,CHURCHILL WAY, BASINGSTOKE,  RG21 7GL UK |
| BARCLAYS MERCANTILE BUSINESS | CHURCHILL PLAZA,CHURCHILL WAY, BASINGSTOKE,  RG21 7GL UNITED KINGDOM |
| BARCLAYS/ARTESIAN GMSCAF MSTR SPC – | SEGREG PORT 5 GIVE-UP CDS,4 PARK PLACE, LONDON,  SW1A 1LP UNITED KINGDOM |
| BARCO VISUAL SOLUTIONS, LLC | P.O. BOX 930254, ATLANTA, GA 31193 |
| BARCODE SOLUTIONS CO.UK LTD | ORWELL HOUSE,COWLEY ROAD, CAMBRIDGE,  CB4OPP UNITED KINGDOM |
| BARCODES INC | 1131 WEST SHERIDAN ROAD, CHICAGO, IL 60660-1515 |
| BARCOMA, CARL | 5340 WEBLIN FARM RD, VIRGINIA BEACH, VA 23455 |
| BARCOO,MARK ADRIAN | 64 THE AVENUE, WEST WICKHAM, KENT,  BR4 0DY UNITED KINGDOM |
| BARD COLLEGE | SOTTERY ROOM 102,P.O. BOX 5000, ANNANDALE-ON-HUDSON, NY 12504-5000 |
| BARD,HAZEL FRANCES | 111 LEIGHAM VALE, TULSE HILL, GT LON,  SW2 3JH UNITED KINGDOM |
| BARD,TIFFANY R | 347 WHITMER ROAD, SHIPPENSBURG, PA 17257 |
| BARDALES,LIONEL | 7575 EL ESCORIAL WAY, BUENA PARK, CA 90620 |
| BARDAS,ATHANASSIOS | 3344 N. CLIFTON AVE., CHICAGO, IL 60657-2225 |
| BARDE,SHAILESH | DREAMS,FLAT NO 1308,BUILDING 3,WING B,LBS MARG,BHANDUP(W), MUMBAI, MH 400078 INDIA |
| BARDEHLE,CHRISTIAN | VOLTASTRASSE 75, FRANKFURT AM MAIN,  60486 GERMANY |
| BARDEL,WILLIAM G. | 166 BALDWIN HILL RD, WASHINGTON DEPOT, CT 06794 |

| Claim Name | Address Information |
|---|---|
| BARDELL ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BARDEN,JANEAN R | 18587 GAMET LANE, HUNTINGTON BEACH, CA 92648 |
| BARDHAN,JOHN | G-WING, FLAT NO : 1306, MAYURESH SRISHTI,LAKE ROAD AND GAMDEVI ROAD, OPP HIND REC,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| BARDHI,MIRSIDA | 2334 BOSTON RD.,APT. 8P, BRONX, NY 10467 |
| BARDHYL QARRI | 755 NARROS ROAD NORTH, APT 501, STATEN ISLAND, NY 10304 |
| BARDHYL QARRI | 103 MORRISON AVENUE, STATEN ISLAND, NY 10310 |
| BARDIN PALOMO LTD | 524 W 19TH STREET, NEW YORK, NY 10011 |
| BARDIN PALOMO LTD | 432 W. 19TH STREET,SUITE #3, NEW YORK, NY 10011 |
| BARDOLOI, VISHAL | 1929 PLYMOUTH ROAD,APT 2026, ANN ARBOR, MI 48105 |
| BARDOS,LOUIS | 6 DRIFTWOOD LANE, NORWALK, CT 06851 |
| BARDOT,OLIVER | LANAWAYS FARM,TWO MILE ASH, HORSHAM, W SUSX,   RH13 0LA UNITED KINGDOM |
| BARDSLEY,LEWIS | FLAT C,31 BIRCHINGTON ROAD, ,  NW6 4LL UNITED KINGDOM |
| BARDY, GUST H | 2518 CONSTANCE DRIVE WEST, SEATTLE, WA 98199 |
| BAREFOOT,JOHN | 33 RIVERSIDE DRIVE,APARTMENT 14D, NEW YORK, NY 10023 |
| BAREGGI,MICHELE | 18 SEYMOUR WALK, LONDON, GT LON,  SW109NF UNITED KINGDOM |
| BAREK,SCOTT W. | 110 SULLIVAN ST.,APT 6C, NEW YORK, NY 10012 |
| BAREKZAI,SHANNON S. | 32489 SEASIDE DRIVE, UNION CITY, CA 94587 |
| BAREL MALVESTIO & ASSOCIATI STUDIO LEGAL | VIALE MONTE GRAPPA 45, TREVISO,  31100 ITALY |
| BARENBAUM, JOSHUA M | 106 S. 20TH STREET-APT. 2R, PHILADELPHIA, PA 19103 |
| BARENTHEIN,PETER | 6 DAVER COURT,CHELSEA MANOR STREET, LONDON, GT LON,  SW3 3TS UNITED KINGDOM |
| BARENZ,ROSEMARY | 2144 MOUNT VIEW AVE, MINNEAPOLIS, MN 55405 |
| BAREP GLOBAL CREDIT FUND | ATTN:DERIVATIVE & FOREX/ DERIVES ET CHANGE,OPERATIONS,IMMEUBLE SGAM,170 PL HENRI REGNAULT - LA DEFENSE 6, PARIS-LA-DEFENSE,  92043 FRANCE |
| BAREP/OPPORTUNITE STRATEGIE | ATTN:DERIVATIVE AND FOREX,C/O BAREP ASSET MANAGEMENT SA,IMMEUBLE SGAM,170 PLACE HENRI REGNAULT, LA DEFENSE 6, PARIS-LA-DEFENSE,  92043 FRANCE |
| BARETTO,BARON | 102, DIPTI VILLA,TARUN BHARAT SOCIETY,ANDHERI (EAST), MUMBAI, MH 400099 INDIA |
| BARETTO,VINOD | LT 8/1, VIJAY NAGAR,MAROL MAROSHI ROAD,ANDHERI EAST, MUMBAI, MH 40059 INDIA |
| BARFIELD,JON W. | 330 EAST 49TH STREET,APARTMENT 6G, NEW YORK, NY 10017 |
| BARGER,STEVEN MARK | 1219 S YOSEMITE WAY #62, DENVER, CO 80247 |
| BARI LATTERMAN | 154 EAST 29TH STREET, NEW YORK, NY 10016 |
| BARI LATTERMAN | 80-16 153RD AVENUE, HOWARD BEACH, NY 11414 |
| BARI M. KRAMER | 174 EAST 74TH STREET,APT. 7B, NEW YORK, NY 10021 |
| BARI,HIMANSHU | 122 COLES STREET, UNIT # 1, JERSEY CITY, NJ 07302 |
| BARI,YUVARAJ | #09,MOGRA BUILDING,ANKUR CO. HO. SOCITY,NEAR BEST COLONY,GOREGAON(W), MUMBAI, 400104 INDIA |
| BARICEVIC,JOANNA M. | 238 N RAILROAD AVE, STATEN ISLAND, NY 10304 |
| BARILE,VINCENT J. | 80 NORTH MOORE ST, APT #16L, NEW YORK, NY 10013 |
| BARILLA,RICHARD | 234 MINEOLA AVENUE, CARLE PLACE, NY 11514 |
| BARILLA,SANDRA R. | 20171 S NEW BRITAIN, HUNTINGTON BEACH, CA 92646 |
| BARING ASSET MANAGEMENT INC. | 470 ATLANTIC AVENUE, BOSTON, MA 02210 |
| BARING OPPENHEIMERFUNDS PLC BARING STRATEGIC INCOM | ATTN:GENERAL COUNSEL,BARING STRATEGIC INCOME FUND,C/O OPPENHEIMERFUNDS, INC.,2 WORLD FINANCIAL CTR - 225 LIBERTY ST., 16TH FL, NEW YORK, NY 10281 |
| BARIS CETIN CELIKLER | ONE WEST STREET 2204, NEW YORK, NY 10004 |
| BARIS CETIN CELIKLER | 1200 HAPPY HOLLOW ROAD 310, WEST LAFAYETTE, IN 47906 |
| BARIS EFE | 324 WEST 47TH STREET APT#2C,APARTMENT 2C, NEW YORK, NY 10036 |
| BARIS EFE | 324 WEST 47TH STREET,APARTMENT 2C, NEW YORK, NY 10036 |
| BARIS EFE | 218 FALL CREEK DRIVE, ITHACA, NY 14850 |
| BARIS,SAM G. | 151 SIXTH AVENUE, BROOKLYN, NY 11217 |

| Claim Name | Address Information |
|---|---|
| BARISDALE,MICHELLE | 23412 PACIFIC PARK DRIVE UNIT 20F, ALISO VIEJO, CA 92656 |
| BARIST ELEVATOR COMPANY, INC. | 113F BROOK AVENUE, DEER PARK, NY 11729 |
| BARK FRAMEWORKS, INC. | 21-24 44TH AVENUE, LONG ISLAND CITY, NY 11101 |
| BARKAN, MORDHAY | 12 HABANIM STREET,KFAR SIRKIN 49935, ISRAEL,    ISRAEL |
| BARKER GOLDIE,GARTH | HIGHGROVE, 3 SEYMOUR PLACE,HOOK HEATH,MILE PATH, WOKING, SURREY,   GU22 0JX UNITED KINGDOM |
| BARKER, DAVID R. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BARKER, KRYSTAL | 55 SMITH UNION, BOWCLOIN COLLEGE, BRUNSWICK, ME 04011 |
| BARKER, KRYSTAL | 4 PYEATT CIRCLE, LITTLE ROCK, AR 72205 |
| BARKER, MARY BETH | 604 OSAGE, HARRISONVILLE, MO 64701 |
| BARKER,DANIEL | PACIFIC RESIDENCE DAIKANYAMA #702,9-8 SARUGAOKACHO, SHIBUYA-KU, 13 150-0033 JAPAN |
| BARKER,DANIEL | 4,FAIRVIEW, BILLERICAY, ESSEX,  CM12 9QF UNITED KINGDOM |
| BARKER,DAVID | 848 CROSS AVENUE, ELIZABETH, NJ 07208 |
| BARKER,DAVID L. | 9 GILMORE TERRACE, WEST ROXBURY, MA 02132 |
| BARKER,HELEN LOUISE | HAYLIE BRAE,15 PETER AVENUE, OXTED, SURREY,  RH8 9LG UNITED KINGDOM |
| BARKER,JEFF K. | 21 NOVEMBER TRAIL, WESTON, CT 06883 |
| BARKER,JENNIFER C. | 2 MARLBOROUGH ROAD,COLLIERS WOOD, LONDON, GT LON,  SW19 2HG UNITED KINGDOM |
| BARKER,JOHN J | 54 CLEARVIEW LANE, NEW CANAAN, CT 06840 |
| BARKER,KATIE S. | 16 SALT BOX LANE, DARIEN, CT 06820 |
| BARKER,KRYSTAL L. | 250 WEST 73RD STREET,APARTMENT 4R, NEW YORK, NY 10023 |
| BARKER,MATTHEW | 37 LOCKSIDE MARINA,CHELMSFORD, ESSEX, ESSEX,  CM2 6HF UNITED KINGDOM |
| BARKER,PAUL | 7 LARNACH ROAD, LONDON, GT LON,  W6 9NX UNITED KINGDOM |
| BARKER,TINA M. | 26376 SAN SOUCI PLACE, MISSION VIEJO, CA 92692 |
| BARKERS GROUP LIMITED | 30 FARRINGDON STREET, LONDON, U.K.,  EC4A 4EA UNITED KINGDOM |
| BARKERS HUMAN RESOURCES ADVERTISING, LTD | 30 FARRINGTON STREET, LONDON,  EC4A 4EA UK |
| BARKERS HUMAN RESOURCES ADVERTISING, LTD | 30 FARRINGTON STREET, LONDON,  EC4A 4EA UNITED KINGDOM |
| BARKETT,SETH M. | 17293 CITRON, IRVINE, CA 92612 |
| BARKLEY,LAUREN | 111 E. 75TH STREET,APT. 8A, NEW YORK, NY 10021 |
| BARKLEY-VONLINTEL,THERESA ANN | 6527 PIKE COURT, ARVADA, CO 80007 |
| BARKO,SERGEY | 6 MARISA DR, SPRING VALLEY, NY 10977 |
| BARKOW,PETER | 4 FAIRMONT AVENUE,APARTMENT 1401, LONDON, GT LON,  E14 9JB UNITED KINGDOM |
| BARKUS,FATMA | 36 WHITMAN ROAD,APT B3, WALTHAM, MA 02453 |
| BARLING,JAMES | 8 ADELPHI DRIVE, GREENLAWN, NY 11740 |
| BARLOP BUSINESS SYSTEMS | 8376 N.W. 68 STREET, MIAMI, FL 33166 |
| BARLOW ROBBINS LLP | CONCORD HOUSE,165 CHURCH STREET EAST, WOKING, SURREY,  GU21 6HJ UNITED KINGDOM |
| BARLOW, CHRIS | 15625 CUMBERLAND AVENUE, ROSEMOUNT, MN 55068 |
| BARLOW, LAMONT JORDAN | 80 HAVEN AVENUE - APT #1D, NEW YORK, NY 10032 |
| BARLOW, STEVE | 4050 11TH STREET NORTH, ST PETERSBURG, FL 33703 |
| BARLOW,BRIAN TRAVIS | 8682 SOUTH MOUNTAIN MEADOW DRIVE, WEST JORDAN, UT 84088 |
| BARLOW,JONATHAN F. | 122 SAGAMORE ROAD,2ND FLOOR, TUCKAHOE, NY 10707 |
| BARLOW,MACHONNE N. | 210 TOWNE RIDGE DR., WOODSTOCK, GA 30188 |
| BARLOW,MARYELLEN | 10 GLEN HOLLOW DRIVE,APT # C30, HOLTSVILLE, NY 11742 |
| BARLOW,MICHAEL | 65-74 WETHEROLE STREET,APT 5K, REGO PARK, NY 11374 |
| BARMECHA,ADITI | FLAT 4, BEVAN HOUSE,BOSWELL STREET,BLOOMSBURY, LONDON, GT LON,  WC1N 3BT UNITED KINGDOM |
| BARNA, CLAUDIA | 1940 SHERMAN AVENUE,APT. 216, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| BARNABAS FOUNDATION | 18601 NORTH CREEK DRIVE,SUITE B, TINLEY PARK, IL 60477 |
| BARNABAS,LAURENCE | FLAT 1,117 NOTTING HILL GATE, LONDON, GT LON,   W11 3LB UNITED KINGDOM |
| BARNARD BULLETIN | BARNARD COLLEGE 3009 BROADWAY, NEW YORK, NY 10027 |
| BARNARD COLLEGE | 3009 BROADWAY,BOX AS, NEW YORK, NY 10027-6598 |
| BARNARD COLLEGE | CAREER DEVELOPMENT / EVENT INVOICING,3009 BROADWAY, NEW YORK, NY 10027-6598 |
| BARNARD JACOBS MELLET USA LLC | 301 TRESSER BLVD.,SUITE 601, STAMFORD, CT 06901 |
| BARNARD,MATTHEW S | 1175 VISTA LOMAS LANE, CORONA, CA 92882 |
| BARNARD,TING | 210 LINCOLN STREET,UNIT 602, BOSTON, MA 02111 |
| BARNARDO'S | TANNERS LANE,BARKINGSIDE, ILFORD,   IG6 1QG UK |
| BARNARDO'S | TANNERS LANE,BARKINGSIDE, ILFORD,   IG6 1QG UNITED KINGDOM |
| BARNELL,ALEX | FLAT 31 ELSA COURT,9 HAYNE ROAD, BECKENHAM, KENT,   BR3 4TY UNITED KINGDOM |
| BARNES & THORNBURG LLP | 600 1ST SOURCE BANK CENTER,100 N. MICHIGAN, SOUTH BEND, IN 46601-1632 |
| BARNES AND CLICK, INC | 3320 OAK GROVE AVENUE,SUITE 100, DALLAS, TX 75024 |
| BARNES CHANDA | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN: NADINE POPE, NEW YORK, NJ 10007 |
| BARNES CHANDA | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BARNES HARRILD AND DYER | 76 LONDON ROAD, CROYDON,   UNITED KINGDOM |
| BARNES PERSONNEL | P.O. BOX 910569, SAN DIEGO, CA 92191-0569 |
| BARNES,CLAIR | 14 KINGSLEY GARDENS, HORNCHURCH, ESSEX,   RM112HZ UNITED KINGDOM |
| BARNES,DIANNE | 301 WEST 31ST, SCOTTSBLUFF, NE 69361 |
| BARNES,HOBSON | FLAT 32,ROBERTS COURT,49 BARKSTON GARDENS, LONDON, GT LON,   SW5 0ES UNITED KINGDOM |
| BARNES,JASON D | 414 NE 145TH STREET, VANCOUNVER, WA 98685 |
| BARNES,LARISSA | FLAT 1,32 OATHALL ROAD, HAYWARDS HEATH, W SUSX,   RH163EQ UNITED KINGDOM |
| BARNES,LAUREN | 432 EAST 9TH STREET,APT 2, NEW YORK, NY 10009 |
| BARNES,MARK | 37 CIRRUS CRESCENT, GRAVESEND, KENT,   DA12 4QS UNITED KINGDOM |
| BARNES,MICHAEL | 255 WEST 75TH STREET,APT 6D, NEW YORK, NY 10023 |
| BARNES,MIKE | 54 CAMPION HALL DRIVE, DIDCOT, OXON,   OX11 9RN UNITED KINGDOM |
| BARNES,MORAG WALSH | 111A SHENLEY ROAD,CAMBERWELL, LONDON, GT LON,   SE58NF UNITED KINGDOM |
| BARNES,OWEN | 4 THE ROSARY,HOLMER GREEN, HIGH WYCOMBE,   HP156UJ UNITED KINGDOM |
| BARNES,ROXANNE M GRAY | 1020 BEXHILL DR, FREDERICK, MD 21702 |
| BARNES,SARAH JESSICA | 1 MOUNT ROAD,WIMBLEDON PARK, LONDON, GT LON,   SW19 8ES UNITED KINGDOM |
| BARNES,SHENNELL | 26785 DPO WAY, NEW BRUNSWICK, NJ 08901 |
| BARNES,SHIREEN | 1860 STORY AVENUE,APT A, BRONX, NY 10473 |
| BARNES,STEPHEN | 12 OAKLEY ROAD, WARLINGHAM, SURREY,   CR6 9BF UNITED KINGDOM |
| BARNES,TAALIYAH S. | 1322 W. WINGOHOCKING STREET, PHILADELPHIA, PA 19140 |
| BARNES,TESHA | 3400 RED LION RD,APT. 14F, PHILADELPHIA, PA 19114 |
| BARNES-GITTENS,MERLENE C. | 3107 ERNEST RUSSELL CT, CHARLOTTE, NC 28269 |
| BARNETT ASSOCIATES, INC | 61 HILTON AVENUE, GARDEN CITY, NY 11530 |
| BARNETT,ALEXANDER | 5050 LA JOLLA BLVD, #4G, SAN DIEGO, CA 92109 |
| BARNETT,CHARLES | 3657 BROADWAY,APT# 5H, NEW YORK, NY 10031 |
| BARNETT,DANIEL MAXWELL | 9 CHESSWOOD COURT,BURY LANE, RICKMANSWORTH, HERTS,   WD3 1DF UNITED KINGDOM |
| BARNETT,IAN | 6 LONGMEAD, CHISLEHURST, KENT,   BR7 5RP UNITED KINGDOM |
| BARNETT,JOSEPH D. | 2727 WINDRUSH WAY, BATON ROUGHE, LA 70809 |
| BARNETT,MATTHEW | 44 GLANFIELD ROAD, BECKENHAM, KENT,   BR3 3JU UNITED KINGDOM |
| BARNETT,MATTHEW LEWIS | 70 TAYBRIDGE ROAD, BATTERSEA,   SW115PT UNITED KINGDOM |
| BARNETT,MAXINE BERNICE | FLAT 3 ELITE VILLAS,22 SHOUSON HILL RD, HONG KONG,   0000 CHINA |
| BARNETT,TASHA A. | 3812 CLARENDON ROAD, BROOKLYN, NY 11203 |
| BARNETT-MENEZES,PATRICIA | RAJ LEGACY - I,'D' WING, 6TH FLR,FLAT NO 609,L.B.S. MARG, VIKHROLI WEST, |

| Claim Name | Address Information |
|---|---|
| BARNETT-MENEZES,PATRICIA | MUMBAI, MH 400083 INDIA |
| BARNEY,TAHEERAH N. | 607 GRAND STREET,APT. 2R, HOBOKEN, NJ 07030 |
| BARNFIELD,RACHEL | 98A QUEENSTOWN RD,WANDSWORTH, BATTERSEA, GT LON,  SW8 3RY UNITED KINGDOM |
| BARNHAM,STEPHEN | 3-36-11,NISHIHARA, SHIBUYA-KU, 13 1500066 JAPAN |
| BARNHART,LINDSEY M | 5220 SOUTH ULSTER STREET,#2508, GREENWOOD VILLAGE, CO 80111 |
| BARNOWSKI, MICHAEL | 3839 DIVISADERO STREET,#103, SAN FRANCISCO, CA 94123 |
| BARNOWSKI,MICHAEL | 3839 DIVISADERO STREET,#303, SAN FRANCISCO, CA 94123 |
| BARNSLEY CHRONICLE LTD | 47 CHURCH STREET,BARNSLEY, -,  S70 2AS UK |
| BARNSLEY CHRONICLE LTD | 47 CHURCH STREET,BARNSLEY, -,  S70 2AS UNITED KINGDOM |
| BARNWAL,ANAMIKA SANJAY | 101, DATTA SMRUTI,VEER SAVARKAR NAGAR, SANT DYANESHWAR RD.,ASHOK VAN, BORIVALI (E), MUMBAI, MH 400066 INDIA |
| BARNWELL, SHARON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BARNWELL,MARY E. | 3270 S  GOLDFIELD ROAD,#517, APACHE JUNCTION, AZ 85219 |
| BAROCAS,LAURENT | 60 NARBONNE AVENUE,CLAPHAM, LONDON, GT LON,  SW4 9JT UNITED KINGDOM |
| BARON DE WOUTERS | 55 RUE DE VERNEUIL, PARIS,  75007 FRANCE |
| BARON GROUP, INC | 57 WILTON ROAD, WESTPORT, CT 06880 |
| BARON JR.,ROBERT J | 208 AMBASSADOR DR, RED BANK, NJ 07701 |
| BARON MANAGEMENT COMPANY, INC | 924 S. PINES, SPOKANE VALLEY, WA 99206 |
| BARON,CHARLES | 44 WARRINGTON CRESCENT, LONDON, GT LON,  W91ER UNITED KINGDOM |
| BARON,DAVID M. | 160 RIVERSIDE BOULEVARD,APARTMENT 30A, NEW YORK, NY 10023 |
| BARON,ELIZABETH | 174 SAINT JOHN'S PLACE,APARTMENT 6, BROOKLYN, NY 11217 |
| BARON,JASON | 1501 BEACON STREET,APT 1901, BROOKLINE, MA 02446 |
| BARON,JORDAN | 148 W. 68TH STREET APT. 5C, NEW YORK, NY 10023 |
| BARONE, HEATHER M. | 2406 SW 15TH STREET,  ACCOUNT NO. 6264  DEERFIELD BEACH, FL 33442 |
| BARONE,CARMEN | 54 WEST TERRACE, STATEN ISLAND, NY 10312 |
| BARONE,HEATHER | 2406 SW 15TH STREET, DEERFIELD BEACH, FL 33442 |
| BARONE,MARC | 188 LUDLOW STREET APT.5F, NEW YORK, NY 10002 |
| BARONE,MELISSA L. | 12745 MOORPARK STREET, #403, STUDIO CITY, CA 91604 |
| BARONE,PHILIP J. | 12 OLD FARM COURT, GLEN HEAD, NY 11545 |
| BARONI,LORENZO | FLAT 12A,50 QUEEN'S GATE, LONDON, GT LON,  SW7 5JN UNITED KINGDOM |
| BARONIO,ILEANA | CORSO BUENOS AIRES, 20, MILANO, MI 20124 ITALY |
| BAROT,KSHITIJ | 501, JEEVAN SAPNA, M G CROSS ROAD 4,BEHIND PATEL NAGAR, KANDIVALI (WEST), MUMBAI, MH 400067 INDIA |
| BARR JR.,MICHAEL T. | 251 WEST 81ST STREET,APT. 6F, NEW YORK, NY 10024 |
| BARR, RYAN JAY | 400 EAST 55TH STREET-APT 9F, NEW YORK, NY 10022 |
| BARR,EDWIN C. | 7540 S.W. 59TH COURT,APT 26, SOUTH MIAMI, FL 33143 |
| BARR,HUGH | 43 GARRECHT LANE, PEARL RIVER, NY 10965 |
| BARR,MARLA | 400 EAST 55TH STREET,APT 9F, NEW YORK, NY 10022 |
| BARR,MICHAEL A. | 7 HUBERT ST,APT. #11A, NEW YORK, NY 10013 |
| BARR,PAUL E. | 15 KATHAY DRIVE, LIVINGSTON, NJ 07039 |
| BARR,ROBERT | 2712 N. LEHMANN CT.,#2N, CHICAGO, IL 60614 |
| BARR,WILLISTON | 242 EAST 87TH STREET,APT 5H, NEW YORK, NY 10128 |
| BARRA INC | DEPT 1875-PO BOX 61000, SAN FRANCISCO, CA 94161-1875 |
| BARRA INC | 2100 MILVIA ST, BERKELEY, CA 94704-1113 |
| BARRA INC | 100 MILVIA STREET,BERKELEY, BERKELEY, CA 94704-1113 |
| BARRA INTERNATIONAL LTD | SUMITOMO HAMAMATSUCIO BLD 7F,1-18-16 HAMAMATSSUCIO KU, TOKYO,  105-0013 JAPAN |
| BARRA INTERNATIONAL LTD | 75 KING WILLIAM STREET, LONDON,  EC4N 7BE UK |
| BARRA INTERNATIONAL LTD | 75 KING WILLIAM STREET, LONDON,  EC4N 7BE UNITED KINGDOM |
| BARRA JAPAN CO., LTD | SUMITOMO HAMAMATSUCHO BLDG 7F,1-18-16 HAMAMATSUCHO,MINATO-KU,TOKYO, , 13 |

| Claim Name | Address Information |
|---|---|
| BARRA JAPAN CO., LTD | 105-4153 JAPAN |
| BARRACK, LORRANIE VETERE | 26 ARBACH LANE, MANALAPAN, NJ 07726 |
| BARRACK, RODOS & BACINE | COUNSEL TO HINDS COUNTY, MISSISSIPPI,2001 MARKET STREET,3300 TWO COMMERCE SQUARE, PHILADELPHIA, PA 19103 |
| BARRACK, RODOS & BACINE | COUNSEL TO THE CITY OF OAKLAND, CA,2001 MARKET STREET,3300 TWO COMMERCE SQUARE, PHILADELPHIA, PA 19103 |
| BARRACK, RODOS & BACINE | COUNSEL TO CENTRAL BUCKS SCHOOL DISTRICT,2001 MARKET STREET,3300 TWO COMMERCE SQUARE, PHILADELPHIA, PA 19103 |
| BARRACK, RODOS & BACINE | COUNSEL TO COUNTY OF ALAMEDA, CA,2001 MARKET STREET,3300 TWO COMMERCE SQUARE, PHILADELPHIA, PA 19103 |
| BARRACUDA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| BARRADAS,MAUREEN | 39165 WELSH LANE, BEACH PARK, IL 60083 |
| BARRASSO USDIN KUPPERMAN FREEMAN & | 909 POYDRAS STREET,SUITE 1800, NEW ORLEANS, LA 70112 |
| BARRASSO USDIN KUPPERMAN FREEMAN & | 909 POYDRAS STREET,SUITE 1800, NEW ORLENAS, LA 70112 |
| BARRATT, GEOFF | 3131 WALNUT STREET,SUITE 546, PHILADELPHIA, PA 19104 |
| BARRAZA,MARIA MARGARITA | 1317 AVE J, SCOTTSBLUFF, NE 69361 |
| BARREIRO,JOHN C. | 429 EAST 52ND STREET, NEW YORK, NY 10022 |
| BARREL OF MONKEYS | 2936 NORTH SOUTHPORT, CHICAGO, IL 60654 |
| BARRERA,ANA | 25 MEAD HOUSE,123-125 LADBROKE ROAD, LONDON, GT LON,  W11 3PU UNITED KINGDOM |
| BARRERA, ANTHONY C. | 40 EAST 47TH ST, BAYONNE, NJ 07002 |
| BARRERA,CLAUDIA | 458 LEWANDOWSKI ST., LYNDHURST, NJ 07071 |
| BARRERA,LUIS A. | 205 WEST 88TH STREET,APARTMENT 8C, NEW YORK, NY 10024 |
| BARRESI,MARISSA | 1964 FIRST AVENUE,APARTMENT 4Z, NEW YORK, NY 10029 |
| BARRETO, MAURICIO | 1111 BRICKELL AVENUE, MIAMI, FL 33131 |
| BARRETO,JOHANNA | 55 RIVER DRIVE SOUTH,APT 210, JERSEY CITY, NJ 07310 |
| BARRETO,MAURICIO | 1915 BRICKELL AVENUE,C 1509, MIAMI, FL 33131 |
| BARRETO,NILSON | 78 BRUNSWICK QUAY,SURREY QUAYS, LONDON,  SE16 7PZ UNITED KINGDOM |
| BARRETO,ROBERT B | 22 WALNUT LANE,APT. 2, HARRISON, NY 10528 |
| BARRETT DAVID SCHICK | 2222 SMITH STREET,APARTMENT 218, HOUSTON, TX 77002 |
| BARRETT DAVID SCHICK | 404 OXFORD STREET,APARTMENT 1423, HOUSTON, TX 77007 |
| BARRETT DAVID SCHICK | 5505 ROSE STREET, HOUSTON, TX 77007 |
| BARRETT JACKSON | 10 RUTGERS STREET,APARTMENT 4B, NEW YORK, NY 10002 |
| BARRETT JACKSON | 272 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| BARRETT LAW OFFICE P.A. AND | CHARLOTTE AND ROGER KURTH,404 COURT SQUARE NORTH,P.O. BOX 987, LEXINGTON, MI 39095 |
| BARRETT LAW OFFICE P.A. AND | 404 COURT SQUARE NORTH,P.O. BOX 987, LEXINGTON, MS 39095 |
| BARRETT LAW OFFICE P.A. AND | TIMOTHY AND APRIL REID,404 COURT SQUARE NORTH,P.O. BOX 987, LEXINGTON, MI 39095 |
| BARRETT LAW OFFICE P.A. AND | MICHAEL HAAPOJA,404 COURT SQUARE NORTH,P.O. BOX 987, LEXINGTON, MI 39095 |
| BARRETT, BRUCE | 415 EAST 71ST STREET, APT 1C, NEW YORK, NY 10021 |
| BARRETT, EDWARD R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BARRETT, SEAN ANDREW | 130 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| BARRETT,ANGELIQUE | 55 FAIRACRES, RUISLIP, MDDSX,  HA4 8AW UNITED KINGDOM |
| BARRETT,AQUILA G. | 4783 SW 176 TERRACE, MIRAMAR, FL 33029 |
| BARRETT,BERNARD J. | P.O. BOX 468, SARANAC LAKE, NY 12983 |
| BARRETT,BEVERLEY | 10 LAUNCESTON GARDENS,PERIVALE,GREENFORD, MIDDLESEX, ANT,  UB6 7ET UNITED KINGDOM |
| BARRETT,BRETT J | 10407 FLY FISHING ST, RIVERVIEW, FL 33569 |
| BARRETT,CARL | 19 FENNFIELDS ROAD,SOUTH WOODHAM FERRERS, CHELMSFORD, ESSEX,  CM3 5RZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BARRETT,CASSIE ROSHAWN | 4842 BONNIE VIEW, DALLAS, TX 75216 |
| BARRETT,CHARLES W. | 66-29 FOREST AVENUE, FLUSHING, NY 11385 |
| BARRETT,DANIEL E | STARLINGS,OUTINGS LANE,DODDINGHURST, BRENTWOOD, ESSEX,  CM150LS UNITED KINGDOM |
| BARRETT,EDMUND | P O  BOX 834,52 FAIRWAY DRIVE, GRATHAM, NH 03753 |
| BARRETT,EMMA | HURSTWAYS,8 CAMDEN PARK ROAD, CHISELHURST, KENT,  BR7JHG UNITED KINGDOM |
| BARRETT,GREGORY P. | 421 HUDSON STREET,APT. # 703, NEW YORK, NY 10014 |
| BARRETT,JANE | 13 KITTO ROAD,NEW CROSS, LONDON, GT LON,  SE145TW UNITED KINGDOM |
| BARRETT,JOEL M | 3112 18TH AVE, SCOTTSBLUFF, NE 69361 |
| BARRETT,KIM | SYLVAN HOUSE,THORNDON APPROACH, HERONGATE, ESSEX,  CM13 3PA UNITED KINGDOM |
| BARRETT,RACHEL | 3641 SOUTH BEAR STREET UNIT G, SANTA ANA, CA 92704 |
| BARRETT,ROSIE JANE | 3 SOUTHWARK PLACE,BICKLEY, BROMLEY, KENT,  BR1 2LT UNITED KINGDOM |
| BARRETT,STEFAN | SANCTUS TOKYO SQUARE #602,1-14-16 MINATO, CYUO-KU, 13 104-0043 JAPAN |
| BARRETT,STEVEN | 205 HUDSON STREET,APT 705, HOBOKEN, NJ 07030 |
| BARRETT,TINA R. | 4690 ELM CT, DENVER, CO 80211 |
| BARRETT,VICTORIA | 4 NUCLEUS APARTMENTS,204 WEST HILL, PUTNEY, GT LON,  SW15 3JT UNITED KINGDOM |
| BARRETT,WILLIAM F. | 255 WEST 94TH STREET,APT. 19A, NEW YORK, NY 10025 |
| BARRETT-JORDAN,SONJA | 204 24TH AVENUE, BELLWOOD, IL 60104 |
| BARRETTO,ALROY | EL- PLAZA, B 306,IC COLONY,BORIVALI(W), BORIVALI (W), MUMBAI,  400103 INDIA |
| BARRETTO,ANNA CHRISTINA | 102 CHRISTOPHER COLUMBUS DRIVE,APT 1010, JERSEY CITY, NJ 07302-5571 |
| BARRETTO,PRIMROSE | B/4, SHEETAL APTS.,NEW HALL ROAD,KURLA (W), MUMBAI  70, MUMBAI,  400070 INDIA |
| BARRETTO,RAYMOND | 102 COLUMBUS DRIVE,APARTMENT 1010, JERSEY CITY, NJ 07302 |
| BARRICK,CHRISTINE M | 66 WEST BIG SPRING AVENUE, NEWVILLE, PA 17241 |
| BARRICK,CODY A | 7120 GREENBROOK LANE, DALLAS, TX 75214 |
| BARRIE AND HIBBERT LIMITED | 10 MELVILLE CRESCENT, EDINBURGH,  EH3 8LU UK |
| BARRIE AND HIBBERT LIMITED | 10 MELVILLE CRESCENT, EDINBURGH,  EH3 8LU UNITED KINGDOM |
| BARRIE BLOOM | 1630 CHICAGO AVE,UNIT 312, EVANSTON, IL 60201 |
| BARRIER FREE COMPANY | 1-2-3-I305,OSAKI, SHINAGAWA-KU,  177-0045 JAPAN |
| BARRIER FREE COMPANY | 1-2-3-I305,OSAKI, SHINAGAWA-KU, 13 177-0045 JAPAN |
| BARRINGER,FRANK GREGORY | 1037 FOURSOME DRIVE, CASTLE ROCK, CO 80104 |
| BARRINGTON GROUP LTD. | ONE BARRINGTON PLACE,2300 N HASKELL AVENUE, DALLAS, TX 75204 |
| BARRINGTON GROUP LTD. | 5314 MC KINNEY AVE., DALLAS, TX 75205 |
| BARRINGTON RESEARCH ASSOCIATES | 161 N. CLARK ST. SUITE 2950, CHICAGO, IL 60601 |
| BARRINGTON RESEARCH ASSOCIATES | ATTN:  MARIETTA COLES,161 N. CLARK ST. SUITE 2950, CHICAGO, IL 60601 |
| BARRIO-TABARES,MARIA P | 49 BERKELEY GARDENS, LEIGH-ON-SEA, ESSEX,  SS9 2TD UNITED KINGDOM |
| BARRIOS, ALEJANDRA | BROWN UNIVERSITY,BOX 3227, PROVIDENCE, RI 02912 |
| BARRIOS,CHRISTINA | 11299 E JENAN DR, SCOTTSDALE, AZ 85259 |
| BARRIOS,JENNIFER D. | 2149 MT. DIABLO STREET #4, CONCORD, CA 94520 |
| BARRIOS,RAYMOND | 1 WESTERN AVENUE,APT. 1406, BOSTON, MA 02163 |
| BARRISTER EXECUTIVE SUITES INC | 9841 AIRPORT BLVD, SUITE 1200, LOS ANGELES, CA 90045 |
| BARRISTER EXECUTIVE SUITES INC | 11622 EL CAMINO REAL,SUITE 100, SAN DIEGO, CA 92130 |
| BARRITEAU,CHRISTOPHER D. | 405 GRAND AVE,GROUND APARTMENT, BROOKLYN, NY 11238 |
| BARRON, CHRIS | 103 BEE STREET, TAVERNIER, FL 33070 |
| BARRON, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BARRON, JOHN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BARRON, ROBERT A | 9 EDGEWOOD ROAD, HARTSDALE, NY 10530 |
| BARRON,CHERYL JO | 8853 E. PALM LANE, MESA, AZ 85207 |
| BARRON,NINA M | 7633 MEADOWHAVEN LANE, DALLAS, TX 75254 |
| BARRON,RICHARD E. | 49 ALAN AVENUE, GLEN ROCK, NJ 07452 |

| Claim Name | Address Information |
|---|---|
| BARRON-DUNCAN,RACHAEL | 271 WEST 119TH STREET,APT. 3W, NEW YORK, NY 10026 |
| BARRONS | 200 BURNETT ROAD, CHICOPEE, MA 01020 |
| BARROS SORBRAL GOMES & ASSOCIADOS | HERON CASTILHO,RUA BRAAMCAMP 40 8, LISBON,  1250 PORTUGAL |
| BARROS,RUI MANUEL LARANJEIRA | 49 ASHLEY GARDENS,AMBROSDEN AVENUE, LONDON, GT LON,  SW1P 1QF UNITED KINGDOM |
| BARROSO,ANNA MONIQUE | 13718 MEISTERWOOD, HOUSTON, TX 77065 |
| BARROW,STACIE SCOTT | 15271 E RADCLIFF DR, AURORA, CO 80015 |
| BARROWCLIFF,GARY J. | 15 HALFORD ROAD,ICKENHAM, ICKENHAM, MDDSX,  UB10 8PY UNITED KINGDOM |
| BARROWCLIFF,PETER N | WESTON MANOR, CORSCOMBE, DORSET,  DT20PB UNITED KINGDOM |
| BARROWS,PHILIP | 1 HAWTHORNE STREET, RUTHERFORD, NJ 07070 |
| BARRY & MOORE, P.C. | 2198 E. CAMEL BACK ROAD, PHOENIX, AZ 85032 |
| BARRY CHAMPAGNE PHOTOGRAPHY INC | 18119 LAKE BEND DR., HOUSTON, TX 77084-5997 |
| BARRY D. BLAKE | 38 WHITNEY STREET, WESTPORT, CT 06880 |
| BARRY DEHONEY | 6625 TERRACE MILL LANE, PLANO, TX 75024 |
| BARRY DEHONEY | 7617 E SANDS DRIVE, SCOTTSDALE, AZ 85255 |
| BARRY E HERMAN | 19 HOOVER SCHOOL ROAD, CARLISLE, PA 17013 |
| BARRY FRIEDMAN LTD | 515 WEST 26TH STREET, NEW YORK, NY 10001 |
| BARRY GARDNER & KINCANNON | A PROFESSIONAL CORPORATION,4400 MACARTHUR BOULEVARD,SUITE 700, NEWPORT BEACH, CA 92660 |
| BARRY GARDNER & KINCANNON | A PROFESSIONAL CORPORATION,5000 BIRCH STREET,SUITE 420, NEWPORT BEACH, CA 92660 |
| BARRY I. COOPER | 206 BOULEVARD, PASSAIC, NJ 07055 |
| BARRY J FALLTRICK | 4 SYLVAN CLOSE, CHELMSFORD,ESSEX,  CM2 9HJ UNITED KINGDOM |
| BARRY J FALLTRICK | 46 CYPRESS DRIVE, CHELMSFORD,ESSEX,  CM2 9LU UNITED KINGDOM |
| BARRY K. GOTTFRIED | 515 EAST 79TH STREET,APT 5E, NEW YORK, NY 10021-0782 |
| BARRY KEITH PARK | 10200 PARK MEADOWS DR,UNIT 2728, HIGHLANDS RANCH, CO 80124 |
| BARRY KEITH PARK | 4410 LYNDENWOOD CIRCLE, HIGHLANDS RANCH(LITTLETON, CO 80130 |
| BARRY KEITH PARK | 4410 LYNDENWOOD CIRCLE, HIGHLANDS RANCH, CO 80130 |
| BARRY L. BONIFACE | 3982 CLUB DRIVE, ATLANTA, GA 30319 |
| BARRY LILLI | 19088 SE LOXAHATCHEE RIVER ROAD, JUPITER, FL 33458 |
| BARRY M STRAUSS ASSOCIATION | LTD,307 5TH AVENUE, 8TH FLOOR, NEW YORK, NY 10016-6517 |
| BARRY MCCANN | 31, BRYANSBURN ROAD,BANGOR, CO DOWN,  BT20 3RZ UNITED KINGDOM |
| BARRY P CASSWELL | REDROOFS,2 ARDLEIGH GREEN ROAD, HORNCHURCH,  RM11 2LW UK |
| BARRY P CASSWELL | ST. ETHELBURGAS,ROMAN ROAD, INGATESTONE,ESSEX,  CM4 9EX UNITED KINGDOM |
| BARRY P CASSWELL | ST. ETHELBURGAS,HIGH STREET, INGATESTONE,ESSEX,  CM4 9EX UNITED KINGDOM |
| BARRY P CASSWELL | REDROOFS,2 ARDLEIGH GREEN ROAD, HORNCHURCH,ESSEX,  RM11 2LW UNITED KINGDOM |
| BARRY PARKS | 23 BENEFIT ST #10, WARWICK, RI 02886 |
| BARRY PARKS | 160 MOHAWK TRAIL, CRANSTON, RI 02921 |
| BARRY R ZEITOUNE | FLAT 5, TUDOR COURT,2 CREWYS ROAD,CRICKLEWOOD, LONDON,  NW2 2AA UNITED KINGDOM |
| BARRY R ZEITOUNE | FLAT 5, TUDOR COURT,2 CREWYS ROAD,CRICKLEWOOD, LONDON,ANT,  NW2 2AA UNITED KINGDOM |
| BARRY ROGLIANO SALLES | 11 BOULEVARD JEAN MERMOZ, NEUILLY-SUR-SEINE CEDEX,  92522 FRANCE |
| BARRY S. BEST | 7 TREE TOP LANE, CHATHAM, NJ 07928 |
| BARRY S. BEST | P.O. BOX 815, EDEN, UT 84310 |
| BARRY SCOTT BULLEN | 37 ESKBANK, SKELMERSDALE,LANCS,  WN8 6EQ UNITED KINGDOM |
| BARRY SMALL | 12 WESTCLIFF DR, DIX HILLS, NY 11746 |
| BARRY WILKES | 38 KERSLEY ROAD, LONDON,  N16 0NH UK |
| BARRY WILKES | 38 KERSLEY ROAD, LONDON,  N16 0NH UNITED KINGDOM |
| BARRY'S FUNDING CORP. | BARRY'S FUNDING CORP.,11 WEST LEMON AVENUE, MONROVIA, CA 91016 |
| BARRY, COLIN | HB 0114, HANOVER, NH 03755 |
| BARRY,ADRIAN | 2/20 MACLISE ROAD,WEST KENSINGTON, LONDON,  W14OPR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BARRY,BRIAN D. | 446 EAST 20TH STREET,APT 5A, NEW YORK, NY 10009 |
| BARRY,CATHERINE | 1825 PALMER AVEUNE APT 3-B, LARCHMONT, NY 10538 |
| BARRY,NANCY E. | 166 EAST 61ST STREET,#8C, NEW YORK, NY 10065 |
| BARRY,PETER | 80 MOHAMED SULTAN ROAD,APT #04-29, SINGAPORE,  239013 SINGAPORE |
| BARRY,THOMAS A. | 10010 REEVESBURY DRIVE, BEVERLY HILLS, CA 90210 |
| BARSANTI,ANTHONY J. | 19 SUNSET ROAD, DARIEN, CT 06820 |
| BARSHIKAR,NIKHIL | 501 VIDYA,JANKI KUTIR,JUHU, MUMBAI,    INDIA |
| BARSHIKAR,SONYA | 65 WILK ROAD, EDISON, NJ 08837 |
| BARSKY,MORREY | 71 SANDY HOLLOW RD, PORT WASHINGTON, NY 11050 |
| BARSOUM,BARSOUM ELIAS | 333 EAST 53RD STREET,APT. 2G, NEW YORK, NY 10022 |
| BARSTOW,CHARLOTTE LOUISE | 135 KILNWOOD,WALTERS ASH, HIGH WYCOMBE, BUCKS,  HP14 4UR UNITED KINGDOM |
| BART BUHREN | ,OUD BLARICUMMERWEG, LAREN,  1251 GV NETHERLANDS |
| BART GYSENS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BARTELS ACE HARDWARE | 1710 EAST 20TH STREET, SCOTTSBLUFF, NE 69361 |
| BARTENOPE,STEPHANIE | 90A 3RD PLACE, BROOKLYN, NY 11231 |
| BARTER, BRYAN E. | 193 NEWARK AVENUE,APT #14, JERSEY CITY, NJ 07302 |
| BARTER, JESSIE | 107 IVY DR.- APT# 6, CHARLOTTESVILLE, VA 22903 |
| BARTER,VIRGINIA ANNE | 26 POPPLETON ROAD,LEYTONSTONE, LONDON, GT LON,  E11 1LR UNITED KINGDOM |
| BARTH SYNDROME FOUNDATION | P.O. 618, LARCHMONT, NY 10538 |
| BARTH,BOB | 399 PARK AVENUE,45TH FLOOR, NEW YORK, NY |
| BARTH,KEITH | 50 BROMPTON ROAD,APT 2F, GREAT NECK, NY 11021 |
| BARTHE,MICHEL | 809 DONATO CIRCLE, SCOTCH PLAINS, NJ 07076 |
| BARTHE-DEJEAN,GUILLAUME | FLAT 10,8 PENYWERN ROAD,EARL'S COURT, LONDON, GT LON,  SW5 9ST UNITED KINGDOM |
| BARTHEL,MELINDA | 32 NETHER STREET,BEESTON, NOTTINGHAM, NOTTS,  NG9 2AT UNITED KINGDOM |
| BARTHELAY,FREDERIC | 3 RIVERSIDE WAY, KELVEDON, ESSEX,  CO5 9LX UNITED KINGDOM |
| BARTHELEMY CAILLE | 41 ORCHARD STREET,APT# 4A, NEW YORK, NY 10002 |
| BARTHELS,DENISE F. | 4968 S. ESPANA WAY, CENTENNIAL, CO 80015 |
| BARTHOLDSON,CAROLYN COONEY | 101 WEST 81 STREET,APARTMENT 222, NEW YORK, NY 10024 |
| BARTHOLMEW, RASHAD | 680 SERRA STREET-W 300, STANFORD, CA 94305 |
| BARTHOLOMEW, DONNA | 6116 BOOTHBAY COURT,  ACCOUNT NO. 1537  ELK GROVE, CA 95758 |
| BARTLETT & COMPANY | ATTN: TROY SNIDER,36 EAST FOURTH STREET, CINCINNATI, OH 45202 |
| BARTLETT, CHARLES | P.O. BOX 104, CAMBRIA HEIGHTS, NY 11411 |
| BARTLETT, CHARLES | 115-34 225TH STREET, ST. ALBANS, NY 11412 |
| BARTLETT,ELISE | FLAT 20 THE GRAINSTORE,4 WESTERN GATEWA, LONDON, GT LON,  E16 4BA UNITED KINGDOM |
| BARTLETT,MARTIN | TREETOPS,NEWICK LANE, MAYFIELD, E.SUSX,  TN20 6RQ UNITED KINGDOM |
| BARTLETT, RUSSELL J | 3 GRANTHAM AVENUE,PANNERS FARM,GREAT NOTLEY, BRAINTREE, ESSEX,  CM777FP UNITED KINGDOM |
| BARTLOW,MICHELE R. | 6220 NORTH FRANCISCO AVE,1 N, CHICAGO, IL 60659 |
| BARTMAN, THOMAS J | 6100 SAN AMARO DR, CORAL GABLES, FL 33146 |
| BARTMAN,THOMAS | 1565 WYNDHAM DR. SO., YORK, PA 17403 |
| BARTMANN,TANYA | FLAT 1D, BAYVIEW, MIDVALE,DISCOVERY BAY,LANTAU ISLAND, HONG KONG,    CHINA |
| BARTMANN,WILLIAM CHAD | 15892 GOLDEN EYE CT, PARKER, CO 80134 |
| BARTNER,CRAIG A. | 21 NORTH POINT DRIVE, COLTS NECK, NJ 07722 |
| BARTO,CORINNA K | 6746 GREENRIVER DR UNIT H, LITTLETON, CO 80130 |
| BARTOLOMEI,BRUNO | 2218 CROMPOND RD, YORKTOWN HEIGHTS, NY 10598 |
| BARTOLOMEO,ANGELINA | 40 WELLINGTON COURT,2A, STATEN ISLAND, NY 10314 |
| BARTOLOMEO,SANTO | 40 WELLINGTON COURT,2A, STATEN ISLAND, NY 10314 |
| BARTOLOTTA, FRANK | 15 BANK STREET,APT. 113B, WHITE PLAINS, NY 10606 |

| Claim Name | Address Information |
|---|---|
| BARTOLOTTA, FRANK | 5019 RUSTIC OAKS CIRCLE, NAPLES, FL 34105 |
| BARTON & BARTON COPY CENTRAL | 9 MARITIME PLAZA,#30, SAN FRANCISCO, CA 94111 |
| BARTON CREEK RESORT & SPA | 8212 BARTON CLUB DRIVE, AUSTIN, TX 78735 |
| BARTON CREEK SENIOR LIVING CENTER, INC. | 465 CENTRAL AVENUE,SUITE 100, NORTHFIELD, IL 60093 |
| BARTON SPRINGS CDO LTD | SPC/SERIES 2005-1 ATTN:THE DIRECTORS,BARTON SPRINGS CDO SPC, SERIES 2005-2,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST, GRAND CAYMAN CAYMAN ISL.,   BRITISH WEST INDIES |
| BARTON SPRINGS CDO LTD | SPC/SERIES 2005-2 ATTN:THE DIRECTORS,BARTON SPRINGS CDO SPC, SERIES 2005-2,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST, GRAND CAYMAN,   CAYMAN ISLANDS |
| BARTON TECHNOLOGY LTD | SUITE 10/11 CAPITAL HOUSE,38 KIMPTON ROAD, SUTTON,  SM3 9QP UK |
| BARTON TECHNOLOGY LTD | SUITE 10/11 CAPITAL HOUSE,38 KIMPTON ROAD, SUTTON,  SM3 9QP UNITED KINGDOM |
| BARTON, DONALD | 10 FIELDSTONE LANE, HIGGANUM, CT 06441 |
| BARTON, JULIA ROWAN | P.O. BOX 2693, CAPISTRANO, CA 92624 |
| BARTON, QUARTEZ | 2999 WAVELY, MEMPHIS, TN 38111 |
| BARTON,CHRIS A | 6959 WILLA LN, EVERGREEN, CO 80439 |
| BARTON,JUDITH CRITCHFIELD | 9260 QUITMAN STREET, WESTMINSTER, CO 80031 |
| BARTON,PATRICK TERRENCE | 6761 SUGAR HILL DRIVE, NASHVILLE, TN 37211 |
| BARTON,ROGER JOHN | 143 OLIPHANT STREET,QUEENS PARK, LONDON,  W104EA UNITED KINGDOM |
| BARTON,STELLA M. | 7883 QUINN, ANAHEIM, CA 92808 |
| BARTON,WILLIAM B. | 13632 ORCHARD GATE ROAD, POWAY, CA 92064 |
| BARTOSH, AMY | 19 POST RUN, NEW TOWN SQUARE, PA 19073 |
| BARTOSKEWITZ, CHERIE S. | 11 REGENT SQUARE, THE WOODLANDS, TX 77381-4212 |
| BARTOSZ JAWORSKI | 58 PENTLAND CLOSE,EDMONTON, ,  N9 0XN UNITED KINGDOM |
| BARTOW III,PHILIP | 308 E. 79TH STREET,APT #9L, NEW YORK, NY 10075 |
| BARTRAM, JACOB | 6 RAWLINGS STREET, LONDON, GT LON,  SW3 2LS UNITED KINGDOM |
| BARTROP,ROBERT | 269 1/2  W 73RD STREET,APT #A, NEW YORK, NY 10023 |
| BARTS AND THE LONDON NHS TRUST | CREDIT CONTROL DEPARTMENT,FINANCE DIRECTORATE,2ND FLOOR, 9 PRESCOTT STREET, LONDON,  E1 8PR UK |
| BARTS AND THE LONDON NHS TRUST | CREDIT CONTROL DEPARTMENT,FINANCE DIRECTORATE,2ND FLOOR, 9 PRESCOTT STREET, LONDON,  E1 8PR UNITED KINGDOM |
| BARTSCH,MARTINA | 41 STRAIGHTSMOUTH, LONDON,  SE10 9LB UNITED KINGDOM |
| BARTUMEU ROSSELL ADVOCATS ASSOCIATS | CARRER PRAT DE LA CREU NUM,59-65, ESC. B, 3R.,ANDORRA LA VELLA, ANDORRA, AD500 ANDORRA |
| BARUA, RAJAT | 10401 BRENNAN ROBERT COURT, GLEN ALLEN, VA 23060 |
| BARUA,SUPRADEEP | 375 SOUTH END AVENUE, APT 23B, NEW YORK, NY 10280 |
| BARUAH,RUPAM | FLAT NO - 1306, B - WING,PARIVAAR CO-OPERATIVE HOUSING SOCIETY,NEAR KANJUR MARG POLICE STATION, KANJUR, THANE(W), MUMBAI, MH 400042 INDIA |
| BARUCH COLLEGE | BARUCH COLLEGE,C/O ANGELA, NEW YORK, NY 10010 |
| BARUCH COLLEGE | DEPARTMENT OF MANAGEMENT,BOX B9-240,55 LEXINGTON AVE, NEW YORK, NY 10010 |
| BARUCH COLLEGE | ONE BERNARD BARUCH WAY,BOX A-1603, NEW YORK, NY 10010 |
| BARUCH COLLEGE | 17 LEXINGTON AVE. BOX 293, NEW YORK, NY 27707 |
| BARUCH COLLEGE CAREER DEVELOPMENT CENTER | BOX2-150,ONE BERNARD BARUCH WAY, NEW YORK, NY 10010 |
| BARUCH COLLEGE FUND | 17 LEXINGTON AVENUE,BOX 293, NEW YORK, NY 10010 |
| BARUCH COLLEGE FUND | ONE BERNARD BARUCH WAY,BOX A-1603, NEW YORK, NY 10010 |
| BARUCH,SAM E. | 218 CAUSEWAY, LAWRENCE, NY 11559 |
| BARUCH,TYLER | 14152 W. 4TH AVENUE, GOLDEN, CO 80401 |
| BARUFFI,GENO | TAKANAWA THE RESIDENCE #2306,TAKANAWA 1-27-37, MINATO-KU, 13 108-0074 JAPAN |
| BARUWA,MONISOLA | 211 LANIER DRIVE APT#131C, STATESBORO, GA 30458 |
| BARVE,JUILEE S | 403 DINAR APARTMENTS,DAJI RAMCHANDRA ROAD,CHARAI, THANE,  400601 INDIA |

| Claim Name | Address Information |
| --- | --- |
| BARVE,NEIL D | 235 W 48TH STREET,APARTMENT 41C, NEW YORK, NY 10036 |
| BARVE,NITIN | A2, VRINDAVAN DHAM,NEELAM NAGAR PHASE 1,MULUND EAST, MUMBAI,  400081 INDIA |
| BARWINSKI,MICHAEL | 90 WASHINGTON STREET,APARTMENT 10D, NEW YORK, NY 10006 |
| BARY,ROBERTA A. | 25 MONROE PLACE, BROOKLYN, NY 11201 |
| BARZI,HERNAN | LAS HERAS 1877,9TH FLOOR, APT D, BUENOS AIRES, BA  ARGENTINA |
| BARZIDEH, DANIEL | 4111 WALNUT #402, PHILADELPHIA, PA 19104 |
| BARZIDEH,DANIEL | 34 LAUREL COURT, BERGENFIELD, NJ 07621 |
| BARZOV, VLADIMIR | 111 BAY STATE ROAD, BOSTON, MA 02215 |
| BAS EESTERMANS | 25 BANK STREET, LONDON,  E145LE UNITED KINGDOM |
| BAS,ALEXANDRE | 535 DEAN STREET,APT. 226, BROOKLYN, NY 11217 |
| BASAK,ALIK K. | 58 PETRA DRIVE, MORGANVILLE, NJ 07751 |
| BASAK,MITHUN | JASPER A-501,HIRANANDANI ESTATE,PATLIPADA, THANE(W), MH 400607 INDIA |
| BASAVA KUMAR,PRASHANTH KUMAR | 580 SUMMIT AVENUE,3RD FLOOR, JERSEY CITY, NJ 07306 |
| BASAVALINGAPPA,PRASHANTH | FLAT NO 102, PARIVAR CHS ,NEHRUNAGAR, KANJURMARG EAST,MUMBAI, MUMBAI, MH 400072 INDIA |
| BASCH,CHRISTINA | 3133 BRIGHTON 7TH STREET,#3CL, BROOKLYN, NY 11235 |
| BASCH,HOWARD | 3 ROSEWOOD LANE, SUFFERN, NY 10901 |
| BASCH,MATTHEW M. | 1730 N. CLARK STREET,APARTMENT 2108, CHICAGO, IL 60614 |
| BASCHNAGEL, CHARLES | SU 2622 WILLIAMS COLLEGE, WILLIAMSTOWN, MA 01267 |
| BASCOM LB STONEGATE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BASCOM SUNSET VILLAS | OFFSHORE FUNDS, L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BASCOM T. BAYNES | 2901 MABRY LANE, ATLANTA, GA 30319 |
| BASCOM,PAUL | 223 GARRISON CT, ASBURY, NJ 08802 |
| BASE INVESTMENT SICAV | VIA PERI 5 -  6900 LUGANO,ATTN:  MR. ROBERTO FRANCHI, SWITZERLAND, SWITZERLAND |
| BASEL,CATHERINE | 108 SIXTH STREET, GARDEN CITY, NY 11530 |
| BASELINE FINANCIAL SVCS INC. | 838 BROADWAY, NEW YORK, NY 10003 |
| BASELINE FINANCIAL SVCS INC. | PO BOX 371142, PITTSBURGH, PA 15251-7142 |
| BASELINE FINANCIAL SVCS INC. | PO BOX 5136, CAROL STREAM, IL 60197-5136 |
| BASEPOINT ANALYTICS, LLC | 703 PALOMAR AIRPORT ROAD,SUITE 350, CARLSBAD, CA 92011 |
| BASHARAT HUSSEIN | BY HAND,42 BALTIC APARTMENTS, WESTERN GATEW, LONDON,  E16 1AE UNITED KINGDOM |
| BASHARAT HUSSEIN | BY HAND,42 BALTIC APARTMENTS, WESTERN GATEWAY, LONDON,  E16 1AE UNITED KINGDOM |
| BASHEERUDDIN,RAIZ | FLAT 1, 291 - BOARDWALK PLACE,TRAFALGAR WAY, LONDON, GT LON,  E14 5GE UNITED KINGDOM |
| BASHIAN,ALEXANDER | 769 LAKE AVENUE, GREENWICH, CT 06830 |
| BASHIR,MUSLIMAH BAHEERAH | 112 READING CIRCLE, BRIDGEWATER, NJ 08807 |
| BASHIR,SAMINA | 1 CLAREMONT ROAD,LUTON, LONDON, BEDS,  LU4 8LY UNITED KINGDOM |
| BASHIR,ZAIN-UL-ABDIN | 39 COLERIDGE AVE.,MANOR PARK, LONDON, GT LON,  E12 6RQ UNITED KINGDOM |
| BASIC INDUSTRIES GROUP, LLC | 1407 SECOND AVENUE,STE 3A, NEW YORK, NY 10021 |
| BASIL GEORGE | 300 COMMUNIPAW AVE,APT 16, JERSEY CITY, NJ 07304 |
| BASIL GEORGE | 412 N ALABAMA STREET,APT. 111, INDIANAPOLIS, IL 46204 |
| BASILE,DAVID | 153 WEST 76TH STREET, NEW YORK, NY 10023 |
| BASILE,MATTHEW | 90 NIAGARA ST. APT #5, DUMONT, NJ 07628 |
| BASILICO,CARLA | 1 WESTFIELD WALK, HIGH WYCOMBE, BUCKS,  HP123JN UNITED KINGDOM |
| BASKAR RAMACHANDRAN | 155, EAST 38TH STREET,APT 5G, NEW YORK, NY 10016 |
| BASKETBALL CITY NEW YORK, LLC | PIER 63 @ WEST 23RD STREET, NEW YORK, NY 10011 |
| BASKEVICH,ANDREY | 953 WEST FINGERBOARD ROAD, STATEN ISLAND, NY 10304 |
| BASKIN,LEAH | 379 NOSTRAND AVE,APT. 1, BROOKLYN, NY 11216 |
| BASKIN,VICTORIA | 2400 NOSTRAND AVENUE, APT# 307, BROOKLYN, NY 11210 |
| BASKIND PROMOTIONS LIMITED | 54 OTLEY ROAD,HEADINGLEY, LEEDS,  LS6 2AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BASLER KANTONALBANK | ATTN:MR PETER WILLI,BASLER KANTONALBANK,SPIEGELGASSE 2,POSTFACH,BASEL, , CH4002 SWITZERLAND |
| BASLER, CRAIG C. | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BASMADJIAN,ARPY | 30 WILD HORSE LOOP, RANCHO SANTA MARGARITA, CA 92688 |
| BASORA,ZORAIDA | 1478 BEACH AVE, BRONX, NY 10460 |
| BASS, EDWARD P. | ATTN:HERB HUGHES,201 MAIN STREET, SUITE 3200, FORT WORTH, TX 76102 |
| BASS,ANDREW | 5 STONY HILL DR, MORGANVILLE, NJ 07751 |
| BASS,ANDREW D | 114 WEST ALLEN STREET, MECHANICSBURG, PA 17055 |
| BASS,BRADLEY | 110 EAST DELAWARE,UNIT # 1201, CHICAGO, IL 60611 |
| BASS,JESSE | 210 WEST 89TH STREET,APT 4G, NEW YORK, NY 10024 |
| BASS,LESLIE A | 47 SPRING GARDEN ESTATE, CARLISLE, PA 17013 |
| BASS,SHANNON M. | 190 LONG NECK POINT RD, DARIEN, CT 06820 |
| BASS,SOPHIE | 40 BOND ST,4C, NEW YORK, NY 10012 |
| BASS,STACEY M | 370 EAST 69TH ST.,APT. 3F, NEW YORK, NY 10021 |
| BASSANT,ALVIN R. | 100 MAIDEN LANE,APT 618, NEW YORK, NY 10038 |
| BASSEL KIKANO | 23 CLEVELAND PL,APT 3, NEW YORK, NY 10012 |
| BASSEL KIKANO | 123 EAST 37TH STREET,APT 12D, NEW YORK, NY 10016 |
| BASSEM SNAIJE | 26 RUE DES THERMOPYLES, PARIS,  75014 FRANCE |
| BASSETT ARLENE | 425 EAST 58TH STREET  APT 25A, NEW YORK, NY 10022 |
| BASSETT,GEORGE | 5555 MONTGOMERY DRIVE,APT # B204, SANTA ROSA, CA 95409 |
| BASSETT,MICHELLE | 20 BELMONT HILL,LEWISHAM, LONDON, GT LON,  SE13 5BD UNITED KINGDOM |
| BASSETT,ROBERT | 1344 N DEARBORN PKY,APT 5A, CHICAGO, IL 60610 |
| BASSEWITZ,GERD | BOGENWEG 24, DREIEICH-BUCHSCHLAG, HE 63303 GERMANY |
| BASSI,BALRAJ | 17 ROXBOROUGH AVENUE, ISLEWORTH, MDDSX,  TW7 5HG UNITED KINGDOM |
| BASSIK,OREN | 104 W 96TH ST,APT 27, NEW YORK, NY 10025 |
| BASSIL,VALERIE | 53 RUE GRANDE, RECLOSES, 77 77760 FRANCE |
| BASSIN,BILL | 145 WEST 67TH STREET,APT. 46J, NEW YORK, NY 10023 |
| BASSMAN,MICHAEL C. | 33-40 81 STREET,#42, JACKSON HEIGHTS, NY 11372 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | 1266  EAST MAIN STREET,4TH FLOOR, STANFORD, CT 06902 |
| BASSOE OFFSHORE USA, INC. | 2000 WEST LOOP SOUTH,SUITE 2110, HOUSTON, TX 77027 |
| BASSWOOD FINANCIAL PARTNER REF BASSWOOD FINANCIAL, | 645 MADISION AVE, NEW YORK, NY 10022 |
| BASTEK,CHRISTOPHER J. | 19 KNOLL ST, RIVERSIDE, CT 06878 |
| BASTIAAN HAGENOUW | ,DANIA®L STALPERSTRAAT, AMSTERDAM,  1072 XL NETHERLANDS |
| BASTIAAN HAGENOUW | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BASTIANIC,MARKO | 63 CONSTABLE HOUSE,CASSILIS ROAD, LONDON, GT LON,  E14 9LH UNITED KINGDOM |
| BASTIEN DANIEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BASTIEN FITOUSSI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BASTIN,MICHELLE L | 42 INCA DRIVE,NEW ELTHAM, LONDON, GT LON,  SE92TE UNITED KINGDOM |
| BASTION CAPITAL LONDON LIMITED | 10 PHILPOT LANE, LONDON,  EC3M 8AB UK |
| BASTION CAPITAL LONDON LIMITED | 10 PHILPOT LANE, LONDON,  EC3M 8AB UNITED KINGDOM |
| BASTIT,ARNAUD | AKASAKA 8-4-10,AOYAMA DAI-ICHI MANSIONS 2002, MINATO-KU, 13 107-0052 JAPAN |
| BASTOCK,THOMAS | 59 TORRIANO AVE, KENTISH TOWN, GT LON,  NW5 2SG UNITED KINGDOM |
| BASTOS, CHRISTOPHER | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BASU MALLIK, ARNAB | 8 FELSTEAD GARDENS,FLAT C, LONDON, GT LON,  E14 3BS UNITED KINGDOM |
| BASU,ARINDAM | B/702 CANNA CHS LTD,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| BASU,JAYEETA | 389 WASHINGTON STREET,25B, JERSEY CITY, NJ 07302 |
| BASU,POULOMI | 17 ADDISON PL,APT. A, CLIFTON, NJ 07012 |

| Claim Name | Address Information |
| --- | --- |
| BASU, RON | 200 RECTOR PLACE, APT. #23B, NEW YORK, NY 10280 |
| BASU, SIMONTI | KAKASAHEB GADGIL MARG, OFF GOKHLE ROAD  (SOUTH ) PRABHADEVI, INDER TOWERS , FLAT 201, 2ND FLOOR, MUMBAI, MH 400025 INDIA |
| BASU, SWADESH | 540 OCEAN PARKWAY, APT. 5S, BROOKLYN, NY 11218 |
| BASULTO, VINCENT | 127 LUQUER ROAD, PORT WASHINGTON, NY 11050 |
| BASZYNSKA, ALEKSANDRA | 85-32 56 AVENUE, ELMHURST, NY 11373 |
| BATAILLE, AUGUSTIN | FLAT 1, 52 QUEEN'S GATE GARDENS, LONDON, GT LON,  SW7 5NF UNITED KINGDOM |
| BATAILLE, JOHN | 85 CAMP AVENUE #2A, STAMFORD, CT 06907 |
| BATALLONES, KEITH SHERWIN | 5409 32ND AVENUE, WOODSIDE, NY 11377 |
| BATCHELDER, JOHN A. | 330 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10017 |
| BATCHELOR, ANDREA | 36 DANES WAY, LEIGHTON BUZZARD, BEDS,  LU7 3LS UNITED KINGDOM |
| BATCHELOR, GUY ALAN | 34 WITHDEAN ROAD, WITHDEAN, BRIGHTON, E.SUSX,  BN1 5BL UNITED KINGDOM |
| BATCHELOR, JONATHAN M | 30 CAPSTANS WHARF, WOKING, SURREY,  GU218PU UNITED KINGDOM |
| BATCHELOR, OLIVER J | 325 PITT STREET, CARLISLE, PA 17013 |
| BATCHELOR, SUZY | 22 SELWOOD WAY, DOWNLEY, HIGH WYCOMBE, BUCKS,  HP13 5XR UNITED KINGDOM |
| BATCHELOR, VICTORIA | 38 SCARLET DRIVE, PARLIN, NJ 08859 |
| BATCHMAN, DARIN | 260 WEST 54TH STREET, 47 J, NEW YORK, NY 10019 |
| BATCHU, SRIKANTH | 4833 SHEBOYGAN AVENUE, APARTMENT 132, MADISON, WI 53705 |
| BATEMAN, BLACKSTONE | 10355 KNOLLSIDE DRIVE, PARKER, CO 80134 |
| BATEMAN, G WARREN | 1821 CRESTLINE DRIVE, WALLA WALLA, WA 99362 |
| BATEMAN, STEVEN DEAN | 1164 MULBERRY LANE, HIGHLANDS RANCH, CO 80129 |
| BATER, THOMAS | 26 CLARK PLACE, PORT CHESTER, NY 10573 |
| BATES & COLEMAN P.C | 1402 ALABAMA STREET, HOUSTON, TX 77004 |
| BATES COLLEGE | 2 ANDREWS ROAD, LEWISTON, ME 04240 |
| BATES CREEK RESEARCH & CONSULTING | 4227 GLEN HAVEN, SOQUEL, CA 95073-9738 |
| BATES PRIVATE CAPITAL | ATTN: BOBBIE MONZON, 2000 POWELL STREET, SUITE 600, EMERYVILLE, CA 94608 |
| BATES PRIVATE CAPITAL INC | 5005 SW MEADOWS ROAD, SUITE 300, LAKE OSWEGO, OR 97035-3230 |
| BATES WELLS & BRAITHWAITE | CHEAPSIDE HOUSE, 138 CHEAPSIDE, LONDON,  EC2V 6BB UNITED KINGDOM |
| BATES WELLS & BRAITHWAITE | 2-6 CANNON ST, LONDON,  EC4M 6YH UNITED KINGDOM |
| BATES, CLARE LOUISE | 37 WORDSWORTH ROAD, WELLING, KENT,  DA16 3NT UNITED KINGDOM |
| BATES, ELIZABETH J | 843 HUMMEL AVENUE, LEMOYNE, PA 17043 |
| BATES, GREGORY K | 2245 YALE AVENUE EAST #20, SEATTLE, WA 98102 |
| BATES, JUSTIN | CASA MATTONE, WHITEMANS GREEN, CUCKFIELD, W SUSX,  RH17 5DD UNITED KINGDOM |
| BATES, MICHAEL DAVID | 51 BENHURST COURT, LEIGHAM COURT ROAD, STREATHAM, GT LON,  SW16 2QW UNITED KINGDOM |
| BATES, PAUL T | 15 ECCLES ROAD, LONDON, GT LON,  SW11 1LY UNITED KINGDOM |
| BATES, STEPHEN | 1 CASTLE POINT ON HUDSON, BOX S-0126, HOBOKEN, NJ 07030 |
| BATEY, GREGORY | 37A ABERCORN PLACE, LONDON,  NW8 9DR UK |
| BATEY, GREGORY | 37A ABERCORN PLACE, LONDON,  NW8 9DR UNITED KINGDOM |
| BATEY, GUY | 5 SPIRO CLOSE, LONDON ROAD, PULBOROUGH, W SUSX,  RH20 1DU UNITED KINGDOM |
| BATH, AMARJIT SINGH | 88 KRISTIANSAND WAY, SG6 1UE, LETCHWORTH GARDEN CITY, H,  SE185QY UNITED KINGDOM |
| BATH, DAVID B. | 7 HESKETH STREET, CHEVY CHASE, MD 20815 |
| BATH, GRAEME | 17 TRANMERE ROAD, EARLSFIELD, WANDSWORTH, LONDON, GT LON,  SW18 3QH UNITED KINGDOM |
| BATH, PAUL | 609 RUTHLYN DRIVE, LONGVIEW, TX 75605 |
| BATH, SHELLEY | 4 PEACH GROVE, LEYTONSTONE, GT LON,  E11 4YD UNITED KINGDOM |
| BATHAVIC, ANN E | 13 WEST PINE STREET, MOUNT HOLLY SPRINGS, PA 17065 |
| BATHIJA, AMIT | 35 EAST LANE AVENUE, COLUMBUS, OH 43201 |
| BATHURST REGIONAL COUNCIL | ATTN: LESLEY HALEY, 158 RUSSELL STREET, BATHURST, NSW,  2795 |

| Claim Name | Address Information |
|---|---|
| BATISH, SACHIN | 16 CREEK VIEW HOUSING SOC, SECTOR 9A, PLOT NO 33/34, VASHI, NAVI MUMBAI, NAVI MUMBAI,  400703 INDIA |
| BATISTA, ANIBAL N. | PAID DETAIL UNIT, 51 CHAMBER STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BATISTA, JOSE EMMANUEL | 32-47 70TH STREET, APT #1, EAST ELMHURST, NY 11370 |
| BATKIN, ALAN R. | 23 HURLINGHAM DRIVE, GREENWICH, CT 06831 |
| BATKIN, GUVEN | SEYRANTEPE OYAK SITESI 10A, BLOK DAIRE 10, SISLI, ISTANBUL,  34396 TURKEY |
| BATLIVALA & KARANI SECURITIES I PVT LTD | CITY ICE BUILDING GROUND FLOOR, 298 PERIN NARIMAN STREET, OPPOSITE OLD R.B.I BUILDING, MUMBAI, MH 400001 INDIA |
| BATLIVALA & KARANI SECURITIES I PVT LTD | CITY ICE BUILDING, 298 PERIN NARIMAN STREET, OPP. RBI, MUMBAI, MH 400001 INDIA |
| BATLIVALA & KARANI SECURITIES I PVT LTD | 1ST FLOOR BAJAJ BHAWAN, OPP. INOX, NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| BATRA, AKHIL | 21 PELHAM PLACE, EAST BRUNSWICK, NJ 08816 |
| BATRA, RAJESH | 24 CHATHAM STREET, NO. PLAINFIELD, NJ 07060 |
| BATRES, JULIA CARLOTA | THE BEEKMAN HOTEL, APT 9C, 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| BATRES, JULIA CARLOTA | PASSFIELD HALL, 1-7 ENDSLEIGH PLACE, LONDON, GT LON,  WC1H 0PW UNITED KINGDOM |
| BATS TRADING LEHM | 8050 MARSHALL DRIVE, STE. 120, LENEXA, KS 66214 |
| BATS TRADING, INC | 4151 N. MULBERRY DRIVE, SUITE 275, KANSAS CITY, MO 64116-1638 |
| BATS TRADING, INC | 320 ARMOUR ROAD, SUITE 200, NORTH KANSAS CITY, MO 64116-3544 |
| BATSON & COMPANY | 708 JERUSALEM ROAD, ATTN: PAUL W BATSON, COHASSET, MA 02025 |
| BATT, JESSICA | 320 WEST 56TH STREET, APT 5J, NEW YORK, NY 10019 |
| BATTAGLIA, KHANDMAA | 306 MEADOW BROOK ROAD, ROBINSVILLE, NJ 08691 |
| BATTAGLIA, MICHELLE A. | 320 E 22ND STREET, APARTMENT 6F, NEW YORK, NY 10010 |
| BATTAGLIA, PAOLO | VIA GUERRINI 9, MILANO, MI 20133 ITALY |
| BATTAGLIA, VINCENT | 2056 71ST STREET, BROOKLYN, NY 11204 |
| BATTALGAZI, ALTEMUR | 58 BOARDWALK PLACE, LONDON, GT LON,  E14 5SE UNITED KINGDOM |
| BATTEN, VICTORIA CHARLOTTE | 9 THE BENCH, 22 KINGS BENCH STREET, LONDON, GT LON,  SE1 0QX UNITED KINGDOM |
| BATTENKILL CAPITAL INC | 7252 MAIN STREET SUITES A&D, PO BOX 2528, MANCHESTER CENTER, VT 05255 |
| BATTERSBY, ELTON PAUL | 2/F,  55 CHUNG HOM KOK ROAD, 55 CHUNG HOM KOK RD, 2ND FLOOR, HONG KONG,  CHINA |
| BATTERSBY, JOCELYN | THE CORNER HOUSE, 22 ASHLEY ROAD, THAMES DITTON, SURREY,  KT70NJ UNITED KINGDOM |
| BATTERSEA PLACE LLP | 1 WALTON STREET, LONDON - SW325B,  UNITED KINGDOM |
| BATTERTON, SARA | 570 AMSTERDAM AVENUE, APT. 2R, NEW YORK, NY 10024 |
| BATTERY CITY CAR AND LIMOUSINE SERVICE | 1440 39TH STREET, BROOKLYN, NY 11218 |
| BATTERY CONSERVANCY | 1 NEW YORK PLAZA, CONCOURSE LEVEL, NEW YORK, NY 10004 |
| BATTERY GARDENS | 10 BATTERY PLACE, NEW YORK, NY 10004-1002 |
| BATTERY PARK CITY AUTHORITY | 2 SOUTH END AVENUE, NEW YORK, NY 10280 |
| BATTERY SOLUTIONS INC. | 7266 KENSINGTON ROAD, BRIGHTON, MI 48116 |
| BATTERYMARCH CONFERENCE CENTER | 60 BATTERY MARCH STREET, 2ND FLOOR, BOSTON, MA 02110 |
| BATTICE, DEIRDRE | GLEN PARK GINZA EAST ROOM 209, 7-7-8 TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| BATTILANA, DIANE FRANCES | 2633 RIVER ROAD, MODESTO, CA 95351 |
| BATTIN, FRANCES | HB 354 DARTMOUTH, HANOVER, NH 03755 |
| BATTISTA DANCE STUDIO | 255 HUDSON STREET, HACKENSACK, NJ 07601 |
| BATTITO, PATRICIA ANN | 19 OVERLOOK AVENUE, EAST HANOVER, NJ 07936 |
| BATTLE CREEK AREA ASSOCIATION OF REALTOR | 214 CAPITAL AVENUE NE, BATTLE CREEK, MI 49017 |
| BATTLE ROAD RESEARCH | 411 WAVERLEY OAKS ROAD, SUITE 325, WALTHAM, MA 02452 |
| BATTLE STATION LHCI, INC., | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BATTLE, LINDA C. | 1451 WEST 4TH STREET, PISCATAWAY, NJ 08854 |
| BATTLE-SIMMONS, QUANETTA D | 1451 WEST FOURTH STREET, PISCATAWAY, NJ 08854 |
| BATTOGLIA, ROBERT | 2 BARD DRIVE, MONROE, NJ 08831 |
| BATTS, CURTIS | 184 MILL STREET, APT. B3, BELLEVILLE, NJ 07109 |

| Claim Name | Address Information |
|------------|---------------------|
| BATTUELLO, TRICIA M. | 1316 WHITTIER AVE, MERRICK, NY 11566 |
| BATTY, DAVE RICHARD | 1 ASHLEA, LITTLEWORTH LANE, ROSSINGTON, DONCASTER, SYORKS,  DN11 0HB UNITED KINGDOM |
| BATTYE, TAMARA | 4 ANGEL HILL COURT, ANGEL HILL, SUTTON, SURREY,  SM1 3EE UNITED KINGDOM |
| BATUASHVILI, ILYA | 29 RITCHIE HOUSE, MOODKEE STREET, HOWLAND ESTATE, LONDON, GT LON,  SE16 7BL UNITED KINGDOM |
| BATYRBEKOV, KUANYSH | 21 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| BATYRBEKOV, KUANYSH | 76 46TH ST, APT. #4, WEEHAWKEN, NJ 07086 |
| BAU, JOHN C. | PO BOX N, PALENVILLE, NY 12463 |
| BAUCH, TIFFANIE | 14811 WEST ROAD, APT # 7105, HOUSTON, TX 77095 |
| BAUDRY, CHRISTOPHE | 1 RUE EDOUARD-FOURNIER, PARIS, 75 75116 FRANCE |
| BAUDVILLE | 5380 52ND STREET SE, GRAND RAPIDS, MI 49512 |
| BAUER, ALEXANDER | 3520 SCOTT STREET, SAN FRANCISCO, CA 94123 |
| BAUER, DIANE L. | 8901 OPOSSUMTOWN PIKE, FREDERICK, MD 21702 |
| BAUER, EDWARD | 951 HYLAN BOULEVARD, STATEN ISLAND, NY 10305 |
| BAUER, ERIC T. | 5719 LARKIN STREET, HOUSTON, TX 77007 |
| BAUER, GREG | 854 WEST 181ST STREET, APARTMENT 6-F, NEW YORK, NY 10033-4477 |
| BAUER, NICHOLAS BENJAMIN | 8306 E. EASTER PLACE, CENTENNIAL, CO 80112 |
| BAUER, PAMELA SUE | 1910 E 29TH STREET, SCOTTSBLUFF, NE 69361 |
| BAUERFINANCIAL, INC. | P O BOX 143520, 2655 LEJEUNE ROAD, PENTHOUSE ONE, CORAL GABLES, FL 33114-3520 |
| BAUERMEISTER, JURGEN H | 9 GARTHSIDE, CHURCH ROAD, HAM, RICHMOND, SURREY,  TW105JA UNITED KINGDOM |
| BAUERS, DANIEL | 326 E 58TH STREET APT 5E, NEW YORK, NY 10022 |
| BAUERSCMIDT & SONS INC | 119-20 MERRICK BLVD, ST ALBANS, NY 11434 |
| BAUGH, ROBERT | 1368 EAST 4400 N,  ACCOUNT NO. MOCB1  BUHL, ID 83316 |
| BAUM, DANA S. | P.O. BOX 636, WEST CHATHAM, MA 02669 |
| BAUM, JOHANNA | 310 WEST 95TH STREET, APARTMENT 7F, NEW YORK, NY 10025 |
| BAUMANN HOME APPLIANCE CENTER | 987 CHATTAHOOCHEE AVENUE, ATLANTA, GA 30318 |
| BAUMANN, BRITTANY | 14 SPOEDE LN, SAINT LOUIS, MO 63141 |
| BAUMANN, CHRISTOPHER | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BAUMANN, MORGAN C | 120 WEST 86TH STREET, APARTMENT 6C, NEW YORK, NY 10024 |
| BAUMBAUGH, KIRK E. | 4885 S. 118TH STREET, SUITE 100, OMAHA, NE 68137 |
| BAUMEISTER, JOHN III | 1049 CURISHA POINT SOUTH, ST. HELENA ISL., SC 29920-3070 |
| BAUMEL, CAROLINE | 123 DWARFSKILL COURT, MILFORD, PA 18337-7570 |
| BAUMER, BRIAN | 20 ROSLYN STREET, ISLIP TERRACE, NY 11752 |
| BAUMERT, JEANINE | FLAT 3, 26A CRAWFORD STREET, LONDON, GT LON,  W1H 1PL UNITED KINGDOM |
| BAUMERT, KARL A | 222 E. 34TH ST., APT 1423, NEW YORK, NY 10016 |
| BAUMGARD, JOHN | 99 MOUNT PROSPECT AVENUE, VERONA, NJ 07044 |
| BAUMGARDNER, J BARRY | 3371 SOUTHDALE DRIVE, #5, DAYTON, OH 45409 |
| BAUMGARTEN, BRENDA | 1750 IVY STREET, DENVER, CO 80220 |
| BAUMGARTEN, KATIE A | 5 DANDELION DRIVE, BOILING SPRINGS, PA 17007 |
| BAUMILIENE, DAIVA | 39 ROCHDALE ROAD, LONDON, GT LON,  SE2 0XE UNITED KINGDOM |
| BAUPOST LIMITED PARTNERSHIP 19 83 A-1 | ATTN: VICKIE ALEKSON, P.O. BOX 389125, 44 BRATTLE STREET, CAMBRIDGE, MA 02238 |
| BAUPOST LIMITED PARTNERSHIP 19 83-B-1 | ATTN: VICKIE ALEKSON, 44 BRATTLE STREET, 5TH FLOOR, CAMBRIDGE, MA 02238 |
| BAUPOST LIMITED PARTNERSHIP 19 83-C-1 | ATTN: VICKIE ALEKSON, 44 BRATTLE STREET, 5TH FLOOR, CAMBRIDGE, MA 02238 |
| BAUPOST VALUE PARTNERS L.P.-III, | ATTN: MORRIS DAVID, BAUPOST VALUE PARTNERS, L.P., C/O THE BAUPOST GROUP, L.L.C., 10 ST. JAMES AVENUE SUITE 2000, BOSTON, MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-I | ATTN: DAVID MORRIS, BAUPOST VALUE PARTNERS, L.P., C/O THE BAUPOST GROUP, L.L.C., 10 ST. JAMES AVENUE SUITE 2000, BOSTON, MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-II | ATTN: MORRIS DAVID, BAUPOST VALUE PARTNERS, L.P., C/O THE BAUPOST GROUP, |

| Claim Name | Address Information |
|---|---|
| BAUPOST VALUE PARTNERS, L.P.-II | L.L.C.,10 ST. JAMES AVENUE SUITE 2000, BOSTON, MA 02116 |
| BAUR AU LAC | TALSTR. 1, ZURICH,  8022 SWITZERLAND |
| BAUR,SIMONE | 15 KINGDON ROAD, LONDON, GT LON,  NW6 1PJ UNITED KINGDOM |
| BAUREUS,JONAS | FLAT 13,52, ELM PARK ROAD, LONDON, GT LON,  SW36AU UNITED KINGDOM |
| BAUSE,STEPHAN | OBERLINDAU 85, FRANKFURT, HE 60323 GERMANY |
| BAUTISTA,AISSA | 90-12-215 PLACE, QUEENS VILLAGE, NY 11428 |
| BAUTISTA,LEO | 3 ALLENDALE ST. MARAYONG, SYDNEY, NSW,  2148 AUSTRALIA |
| BAUTISTA,MARVIN | 280 STEEL HOPPER WAY, GARNER, NC 27529 |
| BAUTISTA,NAYLA DANIELLE | 279 E 44TH STREET,APT 17G, NEW YORK, NY 10017 |
| BAUTISTA-BUTZ,LUPE | 24 CALLE DEL MAR, RANCHO SANTA MARGARITA, CA 92688 |
| BAVE,CHRISTINE | 150 EAST 57TH STREET,APT 10C, NEW YORK, NY 10022 |
| BAVEJA, MANAS | 127 RUNNING FARM LANE,APT# 103, STANFORD, CA 94305 |
| BAVEJA, SATINDER SINGH | 3606 CHATHAM WAY, ANN ARBOR, MI 48105 |
| BAVEJA, SIDDARTH | MC BOX 2165, MIDDLEBURY, VT 05753 |
| BAVISHI,RONIL | 53 RIDGE AVENUE,WINCHMORE HILL, LONDON, GT LON,  N21 2RJ UNITED KINGDOM |
| BAVISHI,SAGAR | 7, LAXMI DARSHAN,BAJAJ ROAD, VILE PARLE (W), MUMBAI, MH 400056 INDIA |
| BAVOR, CLAYTON | 2362 FRIST CTR,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| BAWA,RAJIV | 158 WAYNE STREET APT.#303A, JERSEY CITY, NJ 07302 |
| BAWANY,FAISAL | 341 MILLER LANE, WOODDALE, IL 60191 |
| BAWDEKAR,PRATHAMESH | 18, PARLE VAIBHAV,DIXIT ROAD EXTN,VILE PARLE (EAST), MUMBAI, MH 400057 INDIA |
| BAWLF,PATRICK C | FLAT E,70 ONSLOW GARDENS, LONDON, GT LON,  SW7 3QB UNITED KINGDOM |
| BAXTER FINANCIAL SERVICES LTD | DUBLIN EXCHANGE FACILITY, DUBLIN REPUBLIC OF IRELAN,  IRELAND |
| BAXTER FX | 5TH FLOOR, THE ANCHORAGE,17-19 SIR JOHN ROGERSON'S QUAY, DUBLIN 2,  IRELAND |
| BAXTER, SHARI | 12977 CARDINAL CREEK RD, EDEN PRAIRIE, MN 55346 |
| BAXTER,DAVID H. | 21073 E CRESTLINE CR, CENTENNIAL, CO 80015 |
| BAXTER,JOHN | 1701 LAUDA DR, CHARLESTON, SC 29464 |
| BAXTER,KATHERINE | 43B CLAREMONT SQUARE, GT LON,  N1 9LS UNITED KINGDOM |
| BAXTER,ROBERT | 1049 W. BARRY AVE.,APT. 2E, CHICAGO, IL 60657 |
| BAXTER,SUSAN E | 8 EXETER MEWS, LONDON, GT LON,  SW61PW UNITED KINGDOM |
| BAXTER,WILLIAM K. | 1098 E. BETSY LANE, GILBERT, AZ 85296 |
| BAY ALARM COMPANY | P.O. BOX 30520, LOS ANGELES, CA 90030 |
| BAY ALARM COMPANY | PO BOX 218, RODEO, CA 94572-0218 |
| BAY AREA HOUSTON BALLET THEATRE | P.O. BOX 580466, HOUSTON, TX 77258 |
| BAY AREA R.E. INFORMATION SVCS., INC. | P.O. BOX 3367, SANTA ROSA, CA 95402 |
| BAY AREA TOLL AUTHORITY | 101 8TH STREET,3RD FLOOR, OAKLAND, CA 94607 |
| BAY AREA TUMOR INSTITUTE | 400 30TH STREET,SUITE 301, OAKLAND, CA 94609 |
| BAY ASIA PACIFIC | N/A, N/A |
| BAY CREST PARTNERS LLC | 50 BROAD STREET,SUITE 1825, NEW YORK, NY 10004 |
| BAY ENVIRONMENTAL, INC. | P.O. BOX 2666, CHESAPEAKE, VA 23327-2666 |
| BAY FARM MONTESSORI ACADEMY | 145 LORING STREET, DUXBURY, MA 80903 |
| BAY HARBOUR MGMT LC/BAY HARBOUR MASTER, LTD. | 885 3RD AVE, NEW YORK, NY 10022 |
| BAY HARBOUR MGMT LC/BAYHARBOUR MASTER, LTD. | ATTN:ANTHONY C. MORRO, ESQ.,BAY HARBOUR MANAGEMENT, L.C.,885 THIRD AVENUE, 34TH STREET, NEW YORK, NY 10022 |
| BAY HARBOUR MGMT LC/BHCOMASTER, LTD | ATTN:ANTHONY C. MORRO, ESQ.,BAY HARBOUR MANAGEMENT, L.C.,885 THIRD AVENUE, 34TH STREET, NEW YORK, NY 10022 |
| BAY INTERNATIONAL Y.K. | 10-1, ROPPONGI, 6-CHOME, ,  JAPAN |
| BAY POINT SCHOOLS, INC. | 22025 SW 87TH AVENUE, MIAMI, FL 33190 |
| BAY POINTE LIMITED | ATTN:NICK MOODY/BARI PHILLIPS,CITY LOFTS GROUP PLC,THE EXCHANGE,STATION PARADE, HARROGATE,NORTH YORKSHIRE,  HG1 1TS UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| BAY SCHOOL OF SAN FRANCISCO | 35 KEYES AVENUE, SAN FRANCISCO, CA 94129 |
| BAY STREET RESEARCH LLC | 250 MONTGOMERY STREET-SUITE 510,ATTN:  CESAR H. ANGOBALDO, SAN FRANCISCO, CA 94104 |
| BAY TOWER ROOM | 60 STATE STREET, BOSTON, MA 02109 |
| BAYANSAN,ULAMBAYAR | 2-41-11-203 NAKACHO, MEGURO-KU, 13 153-0065 JAPAN |
| BAYARD ADVERTISING AGENCY INC | P.O BOX 5158, NEW YORK, NY 10087-5158 |
| BAYARD ADVERTISING AGENCY INC | 1050 17TH STREET,SUITE 1900, DENVER, CO 80265 |
| BAYARSAIKHAN DAVAADORJ | 3-44-9-502 HONGO, BUNKYO-KU,  113-0033 JAPAN |
| BAYARSAIKHAN DAVAADORJ | 3-44-9-502 HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| BAYDRIVE LIMITED | 4 CHEAPSIDE COURT,BUCKHURST ROAD, CHEAPSIDE,  SL5 7RF UNITED KINGDOM |
| BAYER,JAMES MICHAEL | 5157 S. FRASER WAY, AURORA, CO 80015 |
| BAYER,JONATHAN | 334 WEST 86TH STREET,APT. 9B, NEW YORK, NY 10024 |
| BAYERISCHE HYPO- UND VEREINSBANK AG | GARTENSTRASSE 32, ZURICH,  8027 SWITZERLAND |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN:INTERNATIONAL MARKETS, EXECUTIVE VICE,PRESIDENT, ASSET/LIABILITY & RISK MANAGEMENT, MUNICH,  81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | 12 ARABELLASTRASSE, MUNICH,  81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN:ZGA 53/SWAPS ADMINISTRATION,BAYERISCHE VEREINSBANK AG,AM EISBACH 4, MUNICH,  D-80311 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | BAYERISCHE HYPO - UND VEREINSBANK AG,LONDON BRANCH,41 MOORGATE, LONDON,  EC2R 6 PP UNITED KINGDOM |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN:BAYERSICHE VEREINSBANK AG,NEW YORK BRANCH,335 MADISON AVE,19TH FLOOR, NEW YORK, NY 10017 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | BAYERISCHE VEREINSBANK AG,NEW YORK BRANCH,335 MADISON AVENUE, 19TH FLOOR, NEW YORK, NY 10017 |
| BAYERISCHE HYPO-VEREINSBANK, AG | 150 EAST 42ND STREET, NEW YORK, NY 10017-4679 |
| BAYERISCHE LANDESBANK | ATTN:DEPT 4662 (FX TRANSACTIONS), DEPT 4665 (BOND,& EQUITY OPTIONS), DEPT 4664 (OTHER TRANSACTIONS),BRIENNER STRASSE 18, MUNICH,  D-80277 GERMANY |
| BAYERISCHE LANDESBANK | 20 BRIENNER STRASSE, MUNICH,  D-80333 GERMANY |
| BAYERISCHE LANDESBANK | BAYERISCHE LANDESBANK GIROZENTRALE,LONDON BRANCH, BAVARIA HOUSE,13/14 APPOLD STREET, LONDON,  EC2A 2AA UNITED KINGDOM |
| BAYFRONT HOLDING ASSOCIATES SE | C\O TISHMAN REALTY CORP.,666 FIFTH AVENUE, 38TH FL NEW YORK, NY 10103 |
| BAYITH LEPLEITOT, INC. | 1362 EAST 21ST STREET, BROOKLYN, NY 11210 |
| BAYLAN,REYHAN | 126 W 82ND ST.,APT. 3, NEW YORK, NY 10024 |
| BAYLES, MICHAEL J. | 318 S. 40TH ST, PHILADELPHIA, PA 19104 |
| BAYLEY NEEDHAM LTD | BOSTON HOUSE,2ND FLOOR,63-64 NEW BROAD STREET, LONDON,  EC2M 1JJ UNITED KINGDOM |
| BAYLEY,EDWARD | 93 BELL PLACE, BERGENFIELD, NJ 07621 |
| BAYLEY,ROBERTO M | AV. DEL LIBERTADOR 2330.,13TH. FLOOR, B, BUENOS AIRES, BA 1425 ARGENTINA |
| BAYLISS,ANASTASIA | APT 28,367 FULHAM RD, LONDON, GT LON,  SW1 0HT UNITED KINGDOM |
| BAYLOR COLLEGE OF MEDICINE | ONE BAYLOR PLAZA, T28, HOUSTON, TX |
| BAYLOR UNIVERSITY | #55 BAYLOR AVENUE, WACO, TX 76798 |
| BAYLOR,F W. | 1100 PEMBRIDGE DRIVE,APT 330, LAKE FOREST, IL 60045 |
| BAYLY ENVIRONMENTAL SERVICES LTD | LANDREY HOUSE,UNIT 1 BLOCK 2 VESTRY TRADING ESTATE, SEVENOAKS,  TN14 5EL UK |
| BAYLY ENVIRONMENTAL SERVICES LTD | LANDREY HOUSE,UNIT 1 BLOCK 2 VESTRY TRADING ESTATE, SEVENOAKS,  TN14 5EL UNITED KINGDOM |
| BAYNE,DOUGLAS J. | 43 VICTOR AVENUE, GLEN RIDGE, NJ 07028 |
| BAYNE,LORRAINE M | 43 VICTOR AVENUE, GLEN RIDGE, NJ 07028 |
| BAYNES,BASCOM T. | 4884 LAST STAND DRIVE, PARK CITY, UT 84098 |
| BAYNES,COLIN A. | 233 WEST 134TH STREET,APT. 1B, NEW YORK, NY 10030 |
| BAYOUD, GEORGE | 2200 ROSS AVENUE, DALLAS, TX 75205 |
| BAYSHORE COMMUNITY HOSPITAL | FOUNDATION,727 NORTH BEERS STREET, HOLMDEL, NJ 07733 |

| Claim Name | Address Information |
|---|---|
| BAYSTATE HEALTH FOUNDATION INC | RAYS OF HOPE,280 CHESTNUT STREET    6TH FLOOR, SPRINGFIELD, MA 01199 |
| BAYTIN,ALEXANDER | 55 WITHERSPOON ST,APT 201, PRINCETON, NJ 08542 |
| BAYUGA,BRYAN DOUGLAS | 673 WILLOW WAY, LOS BANOS, CA 93635 |
| BAYVEL,GREG | 734 ADAMS ST,2B, HOBOKEN, NJ 07030 |
| BAYVIEW FINANCIAL ACQUISITION TRUST 1999-A | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL ACUISITION TRUST 1998-B | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL ASSET TRUST 2003-B | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL MORTGAGE LOAN TRUST 1999 C | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL MORTGAGE LOAN TRUST 2000 B | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL REVOLVING ASSET TRUST 2000-D | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL REVOLVING MTG LOAN TR 1999-1 | 4425 PONCE DE LEON BLVD.,4TH FLOOR, CORAL GABLES, FL 33146 |
| BAYVIEW PORTFOLIO SYSTEMS | 2665 SOUTH BAYSHORE DRIVE,SUITE 301, MIAMI, FL 33133 |
| BAZ,NICOLE F | 4046 PEPPER TREE DRIVE, WESTON, FL 33332 |
| BAZAJ,NAVEEN | 425 1ST STREET,UNIT 2703, SAN FRANCISCO, CA 94105 |
| BAZILIO,ALLANA | 522 OCEAN AVENUE,APT 4D, BROOKLYN, NY 11226 |
| BAZYLEVSKY,BO | 11 CEDAR LANE, PURCHASE, NY 10577 |
| BAZZANO,MARIA PIA | 42-43 CARTWRIGHT GARDENS,FLAT 12,UK, LONDON, GT LON,   WC1H 9EH UNITED KINGDOM |
| BAZZOCCHI,GIULIA | VIA M. D'OGGIONO 12, MILAN,   20123 ITALY |
| BB & T CAPITAL | 2 SOUTH 9TH STREET,P.O. BOX 1575, RICHMOND, VA 23218-1575 |
| BB & T CAPITAL | 909 EAST MAIN STREET, 6TH FL,ATTN: ANNE VAN WART, RICHMOND, VA 23219 |
| BB ASSOCIATES LIMITED | COLEHILL, WIMBORNE,   BH21 2RP UNITED KINGDOM |
| BBA DELIVERY SYSTEMS | UNIT 6,BOLNEY GRANGE IND PARK, BOLNEY WEST SUSSEX,   RH17 5PA UK |
| BBA DELIVERY SYSTEMS | UNIT 6,BOLNEY GRANGE IND PARK, BOLNEY WEST SUSSEX,   RH17 5PA UNITED KINGDOM |
| BBA ENTERPRISES LTD | D105-108 OLD BROAD STREET, LONDON,   EC2N 1EX UNITED KINGDOM |
| BBC WORLWIDE AMERICAS INC. | 747 THIRD AVENUE, NEW YORK, NY |
| BBC/L'AFFICHE | 6 RUE DU CHEVALERET, PARIS,   75013 FRANCE |
| BBC/L'AFFICHE | 6 RUE DU CHEVALERET, PARIS, 75 75013 FRANCE |
| BBE UNTERNEHMENSBERATUNG GMBH | AGRIPPINAWERFT 30, KOLN,   50678 GERMANY |
| BBEC INC | PO BOX 748, MECHANICSBURG, PA 17055 |
| BBI INTERNATIONAL, INC. | P.O. BOX 1146, SALIDA, CO 81201 |
| BBK B.S.C | ATTN:MANAGER - INTERNATIONAL BANKING,BBK,PO BOX 597, MANAMA,    BAHRAIN |
| BBP PARTNERS LLC | 1111 SUPERIOR AVENUE,SUITE 1111, CLEVELAND, OH 44114 |
| BBS TECHNOLOGIES, INC. | 802 LOVETT BLVD, HOUSTON, TX 77006 |
| BBS TECHNOLOGIES, INC. | PO BOX 4890, HOUSTON, TX 77210 |
| BBSP PTE LTD | LEVEL 30,6 BATTERY ROAD,SINGAPORE 049909, ,    SINGAPORE |
| BBSP SAS | 114 AVENUE DES CHAMPS ELYSEES,75008, PARIS,    FRANCE |
| BBSP SAS | 23 RUE BLAZAC, PARIS,   75008 FRANCE |
| BBT FUND, L.P. | CORPORATE CENTER,WEST BAY ROAD,P.O. BOX 31106 SMB, GRAND CAYMAN,    CAYMAN ISLANDS |
| BBT FUND, L.P. | C/O MAPLES AND CALDER,P.O. BOX 309,UGLAND HOUSE, S. CHURCH ST., GEORGETOWN, CAYMAN ISLANDS |
| BBT FUND, L.P. | C/O BBT GENPAR, L.P.,201 MAIN STREET, SUITE 3200,ATTN: A.A. BUTLER, FORT WORTH, TX 76102 |
| BBT FUND, L.P. | 201 MAIN STREET,SUITE 3200, FORT WORTH, TX 76102 |
| BBVA (SUIZA) S.A. | ZELTWEG 63, ZURICH,   8021 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| BBVA GESTION SA A/C BBVA 5X5 FI | 108 CANNON STREET, LONDON,  EC4N 6EU UNITED KINGDOM |
| BC DESIGNS | 300 BOYLSTON STREET, BOSTON, MA 02116 |
| BC SERVICES INC | P.O. BOX 1317, LONGMONT, CO 80501 |
| BC TRANSPORTATION GROUP INC. | 110-45 QUEENS BLVD.,SUITE 710, FOREST HILLS, NY 11375 |
| BC ZIEGLER & COMPANY | 215 N MAIN STREET,ATTN: CORPORATE SYNDICATE DEPT, WEST BEND, WI 53095 |
| BC ZIEGLER & COMPANY | ONE SOUTH WACKER DRIVE,SUITE 3080, CHICAGO, IL 60606-4617 |
| BCA PUBLICATIONS LIMITED | 1002 SHERBROOKE ST,WEST SUITE # 1600,THE BANK CREDIT ANALYST RESEARCH GROUP, MONTREAL CANADA, QC H3A 3L6 CANADA |
| BCA PUBLICATIONS LTD. | ATTN: LESIA GUDZIO,1002 SHERBROOKE ST. W,SUITE 1600, MONTREAL, QC H3A 3L6 CANADA |
| BCA RESEARCH | 1002 SHERBROOKE STREET WEST,SUITE 1600, MONTREAL, QC H3A 3L6 CANADA |
| BCJ INC. | 3-3-1,MINAMI AZABU,MINATO-KU, TOKYO,  106-0047 JAPAN |
| BCJ INC. | 3-3-1,MINAMI AZABU,MINATO-KU, TOKYO, 13 106-0047 JAPAN |
| BCL INTERNATIOANL FINANCE LIMITED | UGLAND HOUSE SOUTH CHURCH STREET,GEORGE TOEN P BOX 309, GRAND CAYMAN,   CAYMAN ISLANDS |
| BCM | THE MALT HOUSE,MILTON STREET,WESTCOTT, SURREY,  RH4 3PX UNITED KINGDOM |
| BCMI INDIA | LEVEL 15, EROS CORPORATE TOWERS,NEHRU PLACE, NEW DELHI, DL 110019 INDIA |
| BCP SEARCH & SELECTION LIMITED | 9B INTEC 2,WADE ROAD, BASINGSTOKE,  RG24 8NE UNITED KINGDOM |
| BCS HIRLEMANN GMBH | LAERCHENSTR. 80, FRANKFURT AM MAIN,  65933 GERMANY |
| BD STANHOPE, LLC | 363 WEST 16TH STREET, NEW YORK, NY 10011 |
| BDA CHINA LIMITED | ROOM 601, 6/F,YUE XIU BUILDING,160-174 LOCKHART ROAD, WANCHAI,   HONG KONG |
| BDF LIMITED | 80 FIELD POINT ROAD, GREENWICH, CT 06830 |
| BDO SEIDMAN LLP | 330 MADISON AVE, NEW YORK, NY 10017 |
| BDO SEIDMAN LLP | PO BOX 642743, PITTSBURGH, PA 15264-2743 |
| BDO SIMPSON XAVIER | BEAUX LANE HOUSE,MERCER STREET LOWER, DUBLIN,  2 IRELAND |
| BDO TAX LTD | 808 WING ON CENTRE,111 CONNAUGHT ROAD CENTRAL, HONG KONG,   HONG KONG |
| BDO WUHAN ZHONGHUAN CPAS CO LTD | 16-18TH FLOOR,BLOCK B,INTERNATIONAL BUILDING,DANDONG ROAD,LIBERATION AVE, WUHAN, HUBEI,   CHINA |
| BDR RESEARCH, LLC | 1500 BRAODWAY, #904, NEW YORK, NY 10036 |
| BDR RESEARCH, LLC | 1500 BROADWAY, #904, NEW YORK, NY 10036 |
| BDS MORGAGE GROUP | ADMIRAL HOUSE,43 HIGH STREET,FAREHAM, HAMPSHIRE,  PO16 7BQ UK |
| BDS MORGAGE GROUP | ADMIRAL HOUSE,43 HIGH STREET,FAREHAM, HAMPSHIRE,  PO16 7BQ UNITED KINGDOM |
| BE BOULANGEPICIER | 73 BD COURCELLES, PARIS,  75008 FRANCE |
| BE BOULANGEPICIER | 73 BD COURCELLES, PARIS, 75 75008 FRANCE |
| BE INTEGRAL LIMITED | PO BOX 180, STROUD,  GL5 2YZ UK |
| BE INTEGRAL LIMITED | PO BOX 180, STROUD,  GL5 2YZ UNITED KINGDOM |
| BE'ER HAGOLAH INSTITUTES | 671 LOUISIANA AVENUE, BROOKLYN, NY 11239 |
| BEA SYSTEMS INC. | 7074 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| BEA SYSTEMS INC. | 550 CALIFORNIA STREET,9TH FLOOR, SAN FRANCISCO, CA 94104 |
| BEA SYSTEMS LTD | WINDSOR COURT,KINGSMEAD BUSINESS PARK,LONDON ROAD, HIGH WYCOMBE,  HP1 UNITED KINGDOM |
| BEA SYSTEMS LTD | WINDSOR COURT,KINGSMEAD BUSINESS PARK,LONDON ROAD, HIGH WYCOMBE,  HP111JU UNITED KINGDOM |
| BEACH CITIES HEALTH DISTRICT | 514 N. PROSPECT AVE., 3RD FLOOR,ATTN:  STEVE GROOM , FINANCE DIRECTOR, REDONDO BEACH, CA 90277 |
| BEACH CONCERTS INC. | 220 W. 42ND STREET, NEW YORK, NY 10036 |
| BEACH CONCERTS INC. | 1000 OCEAN PARKWAY, WANTAGH, NY 11793 |
| BEACH,CHRISTOPHER D | 5 CUMBERLAND MILLS SQUARE,SAUNDERS NESS ROAD, LONDON, GT LON,  E143BH UNITED KINGDOM |
| BEACH,DAWN | 86 MELVIN AVENUE, WEST HEMPSTEAD, NY 11552 |

| Claim Name | Address Information |
|---|---|
| BEACH, ELESHA F. | 4598 CHAFIN POINT COURT, SNELLVILLE, GA 30039 |
| BEACH, LON O. | 250 WATERSIDE DR, WILDWOOD, MO 63040 |
| BEACHCROFT WANSBROUGHS | 1 REDCLIFF STREET, ADMINISTRATION CENTRE, BRISTOL,  BS1 6NP UNITED KINGDOM |
| BEACON ADVISORS, LLC | 25 CORNWALL STREET, BOSTON, MA 02130 |
| BEACON APPLICATION SERVICES CORP. | 4 TECHNOLOGY DRIVE, WESTBOROUGH, MA 01581-1727 |
| BEACON APPLICATION SVCS INC | 4 TECHNOLOGY DRIVE, WESTBOROUGH, MA 01581 |
| BEACON APPLICATION SVCS INC | 8C PLEASANT STREET, SOUTH NATICK, MA 01760-5622 |
| BEACON CAPITAL | ONE MAIN STREET, CHATHAM, NJ 07928 |
| BEACON CAPITAL | 200 SOUTH WACKER, CHICAGO, IL 60606 |
| BEACON CONFERENCE & INCENTIVE | 64 MULGRAVE STRET, DUN LAOGHULRE CO, DUBLIN,  DUBLIN IRELAND |
| BEACON ELECTRIC SERVICE | 10714 WEST MANSLICK ROAD, FAIRDALE, KY 40118 |
| BEACON REALTY CAPITAL, INC. | 549 WEST RANDOLPH, SUITE 700, CHICAGO, IL 60661 |
| BEACON SCHOOL PARENT ASSOCIATION | 227-241 W 61ST STREET, NEW YORK, NY 10023 |
| BEACON SECURITY | FIRST FLOOR OFFICES, CHURCH ROAD, BURGESS HILL, WEST SUSSEX,  RH15 9AE UNITED KINGDOM |
| BEADLE, ODETTE | 19609 GUNNERS BRANCH ROAD, UNIT K, GERMANTOWN, MD 20876 |
| BEAFORD INVESTMENTS LTD | ATTN: STEVE ROSS, C/O SWISS BANK CORPORATION, TRUST (JERSEY) LTD., 40 ESPLANADE, ST. HELIER,  JE4 8NW JE |
| BEAFORD INVESTMENTS LTD | ATTN: STEVE ROSS, BEAFORD LTD., C/O SWISS BANK CORP TRUST (JERSY) LTD., 40 ESPLANADE, ST. HELIER,  JE4 8NW UNITED KINGDOM |
| BEAL, PHILIP | 17 LOWER FURNEY CLOSE, HIGH WYCOMBE, BUCKS,  HP13 6XQ UNITED KINGDOM |
| BEALER, DEAN E | 2222 2ND AVE, SCOTTSBLUFF, NE 69361 |
| BEALES, BROGAN ALICE | 71 CHURCH LANE, LOUGHTON, ESSEX,  IG10 1NP UNITED KINGDOM |
| BEALL, ALAN J | 469 OAKLAWN DRIVE, PITTSBURGH, PA 15241 |
| BEALL, LINDA | 3241 VZ COUNTY ROAD 3815, WILLS POINT, TX 75169 |
| BEALL, TAYLOR C | 7024 STEFANI DRIVE, DALLAS, TX 75225 |
| BEAM, LINDA A | 1475 S QUEBEC WY  #46, DENVER, CO 80231 |
| BEAMAN, PATRICK | 14522 COTTAGE AVE, BATON ROUGE, LA 70810 |
| BEAMAN, JOHN E. | 203 EAST 72TH STREET, APT. #20B, NEW YORK, NY 10021 |
| BEAMAN, PATRICK LEE | 14522 COTTAGE OAK AVENUE, BATON ROUGE, LA 70810 |
| BEAN & LEAF CAFE | 20 CUSTOM HOUSE STREET, BOSTON, MA 02110 |
| BEAN, DAVID | 103 DRYDEN ROAD, ITHACA, NY 14850 |
| BEAN, DONALD S. | 4132 SOUTH RAINBOW, SUITE 208, LAS VEGAS, NV 89103 |
| BEAN, KATHRYN J. | 6699 SUNSET CIRCLE, KIOWA, CO 80117 |
| BEAN, LOGAN | 28 WHISPERING HILLS DR., ANNANDALE, NJ 08801 |
| BEAN, MARSHALL CORY | 28 WHISPERING HILLS DRIVE, ANNANDALE, NJ 08801 |
| BEAN, MICHAEL J. | 64-19D 194TH LANE, FRESH MEADOWS, NY 11365 |
| BEANGE, ROBERT M. | 269 PERRY STREET, BILLERICAY, ESSEX,  CM120QP UNITED KINGDOM |
| BEANLANDS, GAVIN | FLAT 3, 2 CAMBRIDGE ROAD, HOVE, E.SUSX,  BN3 1DF UNITED KINGDOM |
| BEANPRODUCTIONS | 28 WHISPERING HILLS DR, ANNADALE, NJ 08801 |
| BEAR CREEK ASSET MANAGEMENT, LLC | 1200 17TH ST., SUITE 970,  ACCOUNT NO. 0074  DENVER, CO 80202 |
| BEAR HG STRUCTURED CREDIT STRAT MASTER FUND LTD, | ATTN: MATTHEW TANNIN, BEAR STEARNS HIGH-GRADE STRUCTURED, CREDIT STRATEGIES MASTER FUND, LTD., C/O BEAR STEARNS ASSET MANAGEMENT INC., 383 MADISON AVENUE, NEW YORK, NY 10179 |
| BEAR NECESSITIES PEDIATRIC | CANCER FOUNDATION, 23 WEST HUBBARD STREET, CHICAGO, IL 60610 |
| BEAR STEARNS | PRIMARY INSIGHT, 383 MADISON AVE, NEW YORK, NY 10179 |
| BEAR STEARNS | ATTN: TOM DOHERTY, 383 MADISON AVE, NEW YORK, NY 10179-0001 |
| BEAR STEARNS & CO INC | 383 MADISON AVENUE, NEW YORK, NY 10179 |
| BEAR STEARNS & CO INC | ONE METROTECH CENTER NORTH, ATTN LAURA MASON, BROOKLYN, NY 11201 |
| BEAR STEARNS & CO., INC. | 1 METRO TECH CENTER N, BROOKLYN, NY 11201-3859 |

| Claim Name | Address Information |
|---|---|
| BEAR STEARNS AND COMPANY | NEEDHAM & COMPANY,445 PARK AVENUE, NEW YORK, NY 10022 |
| BEAR STEARNS ASSET MANAGEMENT | 383 MADISON AVENUE, NEW YORK, NY 10179 |
| BEAR STEARNS ASSET MANAGEMENT INC | 383 MADISON AVENUE, NEW YORK, NY 10179 |
| BEAR STEARNS BANK PLC | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AD UNITED KINGDOM |
| BEAR STEARNS BANK PLC | BEAR STEARNS CAPITAL MARKETS INC.,C/O THE BEAR STEARNS COMPANIES INC.,245 PARK AVENUE,ATTN: DERIVATIVES/LEGAL - 3RD FLOOR, NEW YORK, NY 10167 |
| BEAR STEARNS BANK PLC | ATTN:DERIVATIVE OPERATIONS - 7TH FLOOR,BEAR STEARNS CAPITAL MARKETS INC.,ONE METROTECH CENTER NORTH, BROOKLYN, NY 11201 |
| BEAR STEARNS CREDIT PRODUCTS INC | ATTN:SENIOR MANAGING DIRECTOR,ONE CANADA SQUARE, LONDON,  E14 5AD UNITED KINGDOM |
| BEAR STEARNS CREDIT PRODUCTS INC | ONE CANADA SQUARE, LONDON,  E14 5AD UNITED KINGDOM |
| BEAR STEARNS CREDIT PRODUCTS INC | C/O THE BEAR STEARNS COMPANIES INC.,245 PARK AVENUE,ATTN: DERIVATIVES 4TH FLOOR, NEW YORK, NY 10167 |
| BEAR STEARNS INTERNATION AL LTD | ONE CANADA SQUARE, LONDON,  E14 5AD UNITED KINGDOM |
| BEAR STEARNS INTERNATIONAL LTD | ONE CANADA SQAURE, LONDON,  E14 5AD UK |
| BEAR STEARNS INTERNATIONAL LTD | ATTN:SENIOR MANAGING DIRECTOR,ONE CANADA SQUARE, LONDON,  E14 5AD UNITED KINGDOM |
| BEAR STEARNS INTERNATIONAL LTD | ONE CANADA SQAURE, LONDON,  E14 5AD UNITED KINGDOM |
| BEAR STEARNS INTERNATIONAL LTD | C/O THE BEAR STEARNS COMPANIES INC.,245 PARK AVENUE,ATTN: DERIVATIVES 4TH FLOOR, NEW YORK, NY 10167 |
| BEAR STEARNS SECURITIES CORP. | 1 METRO TECH CENTER N, BROOKLYN, NY 11201-3859 |
| BEAR WAGNER SPECIALISTS | 40 WALL STREET - 42ND FLOOR, NEW YORK, NY 10005 |
| BEAR'S BEST LAS VEGAS | 11111 WEST FLAMINGO ROAD, LAS VEGAS, NV 89135 |
| BEAR,AMY ELLA | 2119 AVENUE F, SCOTTSBLUFF, NE 69361 |
| BEARCE,AARON | 700 W. HARBOR DRIVE,UNIT 201, SAN DIEGO, CA 92101 |
| BEARD GROUP INC | PO BOX 4250, FREDERICK, MD 21705 |
| BEARD JR.,PAUL T | 9770 WESTCLIFF PARKWAY #312, WESTMINSTER, CO 80021 |
| BEARD, EVAN, A. | 412 FOX HOLLOW LANE, ANNAPOLIS, MD 21403 |
| BEARD,BRICE | 47 ST GEORGES WHARF,6 SHAD THAMES, LONDON, GT LON,  SE1 2YS UNITED KINGDOM |
| BEARD,STACEY LEANNE | 17 FAIRMONT ROAD, BROMSGROVE, WOR,  B60 2HJ UNITED KINGDOM |
| BEARDEN,JASON ERIK | 8040 S MONACO CIR, CENTENNIAL, CO 80112 |
| BEARDON, JOSEPH | 1432 BAXTER HALL, WILLIAMSTOWN, MA 01267 |
| BEARDSELL,DAVID | 620 ROTHERHITHE STREET, LONDON, GT LON,  SE16 5DJ UNITED KINGDOM |
| BEARDSHAW,RICHARD | 2 KNIGHTS CLOSE, OLNEY, BUCKS,  MK46 4JL UNITED KINGDOM |
| BEARDSLEY,CHARLES RYAN | 45 CHALLENGER CT, WALKERSVILLE, MD 21793 |
| BEARDSLEY,ERIC | 11 W. 70TH ST,APT. 3F, NEW YORK, NY 10023 |
| BEARDSLEY,NICHOLAS E. | 1283 SOUTH GAYLORD STREET, DENVER, CO 80210 |
| BEARDSWORTH,ROGER W | 19 FINLAND ROAD,BROCKLEY, LONDON, GT LON,  SE42JE UNITED KINGDOM |
| BEARELLY,SRIDHAR | SUITE 39,95 WILTON ROAD, LONDON, GT LON,  SW1V 1BZ UNITED KINGDOM |
| BEARGEON,JENINE M. | 1954 54TH TERRACE,APT 4, SAINT PETERSBURG, FL 33712 |
| BEARING POINT | DEPT. AT 40297, ATLANTA, GA 31192-0297 |
| BEARINGPOINT, INC. | ATTN:COPY TO LEGAL,3 WORLD FINANCIAL CENTER,200 VESEY STREET, NEW YORK, NY 10281 |
| BEARINGPOINT, INC. | 1676 INTNL DRIVE,200 VESEY STREET, MCLEAN, VA 22102 |
| BEARMAN, JACQUELINE | 1835 ARCH ST.,APT. 1402, PHILADELPHIA, PA 19103 |
| BEARN,CHRISTINE | 705 BIG RIDGE DRIVE, EAST STROUDSBURG, PA 18302 |
| BEARPARK PUBLISHING LTD | LOWER GROUND FLOOR,13 BRITTON STREET, LONDON,  EC1M 5SX UK |
| BEARPARK PUBLISHING LTD | LOWER GROUND FLOOR,13 BRITTON STREET, LONDON,  EC1M 5SX UNITED KINGDOM |
| BEARS CLUB | 250 BEARS CLUB DRIVE, JUPITER, FL 33477 |
| BEARXPLORER CORP. | 383 MADISON AVENUE,3RD FLOOR, NEW YORK, NY 10179 |

| Claim Name | Address Information |
|---|---|
| BEATA BARANOVA | 16 OAK HOUSE,MAITLAND PARK VILLAS, LONDON,  NW3 2ED UK |
| BEATA BARANOVA | 16 OAK HOUSE,MAITLAND PARK VILLAS, LONDON,MDDSX,  NW3 2ED UNITED KINGDOM |
| BEATE GENESS | 269 SUGAR MAPLE COURT, HOWELL, NJ 07731 |
| BEATEY,STACEY | 612 NORTHLAKE DRIVE, DALLAS, TX 75218 |
| BEATON,MARTA S. | 7635 S.W. 93RD PLACE, MIAMI, FL 33173 |
| BEATRICE CLAUDE ALINE JOLIOT | 32 GALLEONS VIEW,1 STEWART STREET, LONDON,  E14 3EX UNITED KINGDOM |
| BEATRICE TAMBURI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BEATRICE TAMBURI | 58, KENSINGTON PARK ROAD, LONDON,  W11 3BJ UNITED KINGDOM |
| BEATTIE, ANDREW | 336 LONG BOTTOM ROAD, SOUTHINGTON, CT 06489 |
| BEATTIE,ANDREW | 2 WOODSIDE AVE,MORETON, WIRRAL, CHES,  CH46 0RU UNITED KINGDOM |
| BEATTIE,SCOTT JOHN | 43 HARRIES WAY,HOLMER GREEN, HIGH WYCOMBE, BUCKS,  HP15 6UE UNITED KINGDOM |
| BEATTIE,STACY | 1414 N. BOSWORTH,APT. 2F, CHICAGO, IL 60622 |
| BEATTY ERIC P | 3401 CENTRELAKE DRIVE,SUITE 360, ONTARIO, CA 91761 |
| BEATTY,CATHERINE COSTA | 2298 OAK HILL DRIVE, LISLE, IL 60532 |
| BEATTY,JAY | 40 WEST 89TH STREET,APARTMENT 3A, NEW YORK, NY 10024 |
| BEATTY,JOHN CARLTON | 201 MARIN BLVD,UNIT 710, JERSEY CITY, NJ 07302 |
| BEAU DIETL & ASSOCIATES INC | 220 EAST 42ND STREET, STE 3500, NEW YORK, NY 10017 |
| BEAUCHAMP FINANCIAL TECHNOLOGY LIMITED | 30 CANNON STREET, LONDON,  EC4M 6YN UNITED KINGDOM |
| BEAUCHAMP,DOUGLASS | 11 NEW MONMOUTH ROAD, MIDDLETOWN, NJ 07748 |
| BEAUCHESNE,VIRGINIE | 27 KILDARE TERRACE,TOP FLOOR FLAT, LONDON, GT LON,  W25JT UNITED KINGDOM |
| BEAUDETTE, JEFF | 54 CECILE STREET, AGAWAM, MA 01001 |
| BEAUDOIN,KEITH J. | 709 HILL AVENUE, GLEN ELLYN, IL 60137 |
| BEAUMIER,CHRISTINA | 615 EAST 14TH STREET,APARTMENT 11F, NEW YORK, NY 10009 |
| BEAUMONT AND SON | LLOYDS CHAMBERS,1 PORTSOKEN STREET, LONDON,  E1 8AW UK |
| BEAUMONT AND SON | LLOYDS CHAMBERS,1 PORTSOKEN STREET, LONDON,  E1 8AW UNITED KINGDOM |
| BEAUMONT HOUSE-HAYLEY CONFERENCE CENTRES | BURFILED ROAD,OLD WINDSOR, BERKSHIRE,  SL4 2JP UK |
| BEAUMONT HOUSE-HAYLEY CONFERENCE CENTRES | BURFILED ROAD,OLD WINDSOR, BERKSHIRE, BERKS,  SL4 2JP UNITED KINGDOM |
| BEAUMONT SELECT LIMITED | EXCHANGE HOUSE, HORSHAM,  RH12 1SQ UK |
| BEAUMONT SELECT LIMITED | EXCHANGE HOUSE, HORSHAM, W SUSX,  RH12 1SQ UNITED KINGDOM |
| BEAUMONT,MARK PAUL BRUCE | FLAT 3,14 COMYN ROAD, LONDON, GT LON,  SW11 1QD UNITED KINGDOM |
| BEAUMONT,MARTYN | 65 HAVENFIELD ROAD,BOOKER, HIGH WYCOMBE, BUCKS,  HP12 4SY UNITED KINGDOM |
| BEAUSIANT INTERNATIONAL LTD | 26 FARRINGTON STREET, LONDON,  EC4A 4AB UNITED KINGDOM |
| BEAUTY KADAN | ZENKOKU TOBACCO CENTER BLDG 8F,2-16-2 NISHI SHINBASHI, MINATO-KU,  105-0003 JAPAN |
| BEAUTY KADAN | ZENKOKU TOBACCO CENTER BLDG 8F,2-16-2 NISHI SHINBASHI, MINATO-KU, 13 105-0003 JAPAN |
| BEAVER COUNTY DAY SCHOOL | ATTN:DIRECTOR OF FINANCE,791 HAMMOND STREET, CHESTNUT HILL, MA 02467 |
| BEAVER CREEK GLOBAL FUND | ATTN:JULIO LOPES,BEAVER CREEK GLOBAL FUND, SPC,RUA TABAPUA, 422/10O,ITAIM - CEP, SAO PAULO, SP,  04533-001 BRAZIL |
| BEAVER CREEK STABLES | PO BOX 2050, EAGLE, CO 81631 |
| BEAVER, COUNTY OF | ATTN:CHIEF FINANICAL OFFICER,COUNTY COURTHOUSE,810 THIRD STREET, BEAVER, PA 15009 |
| BEAVER, COUNTY OF | ATTN:CHIEF FINANCIAL OFFICER,COUNTRY COURTHOUSE,910 THIRD STREET, BEAVER, PA 15009 |
| BEAVER,DAVID | 3460-A  BAHIA BLANCIA W, LAGUNA WOODS, CA 92637 |
| BEAVER,MICHAEL | 25 DRAYTON ROAD, LONDON, GT LON,  W13 0LD UNITED KINGDOM |
| BEAVERKILL STREAM CLUB INC | 20 WEST 77TH ST, APT 13A,C\O JOHN RAFFERTY, NEW YORK, NY 10024 |
| BEAVERS-GRANT,TANOAH | 5826 PRAIRIECREEK  DR, INDIANAPOLIS, IN 46254 |

| Claim Name | Address Information |
|------------|---------------------|
| BEAVON,ANNA | 66 MERRYHILLS DRIVE, ENFIELD,  EN2 7NZ UNITED KINGDOM |
| BEAZER III,JEROME ERDMOND | 1515 COMPTON TERRACE, HILLSIDE, NJ 07205 |
| BEAZLEY GROUP PLC | PLANTATION PLACE SOUTH,60 GREAT TOWER STREET,ATTN:ALASTAIR ROBSON, POL:DP614407, LONDON,  EC3R 5AD GB |
| BEAZLEY,KAREN ANN | 15731 PASADENA AVE,#29, TUSTIN, CA 92780 |
| BECAUSE ITS THERE LTD | MILK STUDIOS,34 SOUTHERN ROW, NORTH KENSINGTON,  W10 5AN UK |
| BECAUSE ITS THERE LTD | MILK STUDIOS,34 SOUTHERN ROW, NORTH KENSINGTON,  W10 5AN UNITED KINGDOM |
| BECCACCI,VALERIO MR | FLAT 14 CONSTABLE HOUSE,CASSILIS ROAD, LONDON, GT LON,  E14 9LJ UNITED KINGDOM |
| BECERRA,SAMUEL | 2042 40TH AVENUE, OAKLAND, CA 94601 |
| BECERRA,SUE | 19 LA CUEVA, RANCHO SANTA MARGARITA, CA 92688 |
| BECH,SOREN | 280 FIRST AVE,#11B, NEW YORK, NY 10009 |
| BECH-BRUUN DRAGSTED | LANGELINIE ALLE 35, COPENHAGEN,  2100 DENMARK |
| BECHERAK LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| BECHMAN,CARLA S | 307 BAYWOOD CT, NOBLESVILLE, IN 46062 |
| BECHTA GRAPHICS LTD. | 1700 BROADWAY,SUITE 1210, DENVER, CO 80290 |
| BECHTLE IT-SYSTEMHAUS | ZUERCHERSTRASSE 61, THALWIL, ZH 8800 SWITZERLAND |
| BECHTOLD,CHRISTINA | 69 PENTONVILLE ROAD,APARTMENT D, LONDON, GT LON,  N1 9LP UNITED KINGDOM |
| BECK COMMERCIAL LIMITED | VICTORY HOUSE,COX LANE, CHESSINGTON,  KT9 1SG UK |
| BECK COMMERCIAL LIMITED | VICTORY HOUSE,COX LANE, CHESSINGTON,  KT9 1SG UNITED KINGDOM |
| BECK REDDEN & SECREST | 1221 MCKINNEY STREET, SUITE 4500, HOUSTON, TX 77010 |
| BECK, CURTIS HUSSARUNGSRI | 25 BUTTON SHOP RD, NEWTOWN, CT 06470 |
| BECK, MELISSA | 2301 VANDERBILT PL,# 0496, NASHVILLE, TN 37235 |
| BECK,ALLISON E | 1052 N. LOMA VISTA DRIVE,UNIT 3, LONG BEACH, CA 90813 |
| BECK,KAMMI | 7464 NUTHATCH CIRCLE, PARKER, CO 80134 |
| BECK,ULRICH | ROSSERTSTRASSE 6, FRANKFURT, BY 60323 GERMANY |
| BECK-SHOP | , MUNCHEN,  80295 GERMANY |
| BECK-SHOP | NORDLINGER VERLAGSAUSLIEFERUNG,AUGSBURGER STR. 67A, NORDLINGER,  86720 GERMANY |
| BECK-WINANS,KRISTINE M. | 21317 TREEWOOD WAY, LAKE FOREST, CA 92630 |
| BECKEL, ERIC | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BECKEL,DAVID J. | 2020 WALNUT STREET,APARTMENT 4B, PHILADELPHIA, PA 19103 |
| BECKER PROFESSIONAL REVIEW | ONE TOWER LANE,SUITE 1100, OAKBROOK TERRACE, IL 60181 |
| BECKER, JEREMY | 216 S. 41ST STREET, PHILADELPHIA, PA 19104 |
| BECKER, STACEY | 1711 MASSACHUSETTS AVE NW, WASHINGTON, DC 20036 |
| BECKER,ANDREA | 74 LEONARD STREET #4A, NEW YORK, NY 10013 |
| BECKER,BRIAN L. | 217 EAST 7TH STREET,APT. 4-CD, NEW YORK, NY 10009 |
| BECKER,DAVID A. | 44 LAIGHT STREET,APARTMENT 6A, NEW YORK, NY 10013 |
| BECKER,DONALD S. | 15078 EAST WAGONTRAIL DRIVE, AURORA, CO 80015 |
| BECKER,JANIS H. | 344 THIRD AVENUE,APARTMENT 11D, NEW YORK, NY 10010 |
| BECKER,JENNIFER | 611 BUCHANAN BOULEVARD, RED BANK, NJ 07701 |
| BECKER,KERSTIN | MIQUELALLEE 11, FRANKFURT, HE 60487 GERMANY |
| BECKER,KRISTIN | 16 MILLIGAN STREET, LONDON, GT LON,  E14 8AU UNITED KINGDOM |
| BECKER,MICHAEL | 42 RUSSET RD., STAMFORD, CT 06903 |
| BECKER,NICHOLE J. | 1924 AVE B, SCOTTSBLUFF, NE 69361 |
| BECKER,SEAN | 9 EMERALD LANE, WOODBRIDGE, CT 06525 |
| BECKER,STACEY | 241 EAST 76TH STREET,APT 9F, NEW YORK, NY 10021 |
| BECKER,STEPHEN DANIEL | 1404 9TH AVENUE, SCOTTSBLUFF, NE 69361 |
| BECKER,STEVEN | 7 JEFFERSON CT., MONROE, NJ 08831 |
| BECKERMAN,STANLEY P. | 15 BEECH PL, DENVILLE, NJ 07834 |
| BECKERS,SHELLY | 13577 SW 74TH STREET AVENUE, TIGARD, OR 97223 |

| Claim Name | Address Information |
|---|---|
| BECKERS,STEPHANIE LUISE | FLORASTR. 30,METTMANN, GERMANY, NW 40822 GERMANY |
| BECKERT,NICHOLLE LYNN | 17877 E. OXFORD PLACE, AURORA, CO 80013 |
| BECKETT TELE.COM | UNITS 6 & 7 SATURN HOUSECALLEVA PARK, ALDERMASTON,   RG7 8HA UK |
| BECKETT TELE.COM | UNITS 6 & 7 SATURN HOUSECALLEVA PARK, ALDERMASTON,   RG7 8HA UNITED KINGDOM |
| BECKFORD,KHEMEKA E. | 626 E. 35TH STREET,APT. 1D, BROOKLYN, NY 11203 |
| BECKIE ELAINE YOUNG | 10409 NAPA VALLEY DR, FRISCO, TX 75035 |
| BECKLER,NAOMI | 23 RUE FOURCROY,75017 PARIS, , 75  FRANCE |
| BECKS, MARK | 4225 LARCHMONT RD,APT 1104, DURHAM, NC 27707 |
| BECKTON ACTIVITIES CENTRE | 7 HILLCROFT ROAD, BECKTON,  E6 6LW UK |
| BECKTON ACTIVITIES CENTRE | 7 HILLCROFT ROAD, BECKTON,  E6 6LW UNITED KINGDOM |
| BECKY A SCHNEIDER | 14300 WATKINS RD, BRIGHTON, CO 80603 |
| BECKY ARROWSMITH | 31321 EAST NINE DRIVE, LAGUNA NIGUEL, CA 92677 |
| BECKY HAYESMORE | FLAT 3, 25 LYONSDOWNE STREET, HOVE,E.SUSX,  BN1FS UNITED KINGDOM |
| BECKY HAYESMORE | FLAT 3,25 LANSDOWNE STREET, HOVE,E.SUSX,  BN3 1FS UNITED KINGDOM |
| BECKY L. STITT | 1301 E 5TH, MINATARE, NE 69356 |
| BECKY YANG | 5/F & ROOF, 35 ELGIN STREET,CENTRAL, HONG KONG,   CHINA |
| BECKY YANG | 5/F 35 ELGIN STREET,CENTRAL, HONG KONG,   CHINA |
| BECKY ZHANG-NING HO | 2309 CITY PLACE, EDGEWATER, NJ 07020 |
| BECKY ZHANG-NING HO | 2411 WOODVIEW WAY, MALVERN, PA 19355 |
| BECZAK,JOHN | 144-44 JEWEL AVENUE, FLUSHING, NY 11367 |
| BEDARKAR,HEMANT | 26 GREENACRES AVENUE,WINNERSH, WOKINGHAM, BERKS,  RG41 5SX UNITED KINGDOM |
| BEDASSIE,CINTRA | 14407 168TH STREET, SPRINGFIELD GARDENS, NY 11434 |
| BEDELL & CRISTIN | FAO STEPHANIE MELTON,PO BOX 75, 26 NEW STREET,ST HELIER, JERSEY,   JE4 8PP UK |
| BEDELL & CRISTIN | FAO STEPHANIE MELTON,PO BOX 75, 26 NEW STREET,ST HELIER, JERSEY,   JE4 8PP UNITED KINGDOM |
| BEDELL-ADLING,MICHELE A. | 15871 N 182ND AVE, SURPRISE, AZ 85388 |
| BEDER,BENJAMIN | 6700 SELKIRK DR., BETHESDA, MD 20817 |
| BEDESSI,ROMESH | 209 BAY 46TH STREET, BROOKLYN, NY 11214 |
| BEDFORD GLOBAL CAPITAL STRATEGIES LLC | 413 HARRIS ROAD, BEDFORD HILLS, NY 10507 |
| BEDFORD HISTORICAL SOCIETY | P.O. BOX 491, BEDFORD, NY 10506 |
| BEDFORD STUYVESANT | 600 LAFAYETTE-3RD FLOOR, BROOKLYN, NY 11216 |
| BEDFORD STUYVESANT FAMILY HEALTH CENTER | 1413 FULTON STREET, BROOKLYN, NY 11216 |
| BEDFORD STUYVESANT RESTORATION CORP | 156 FIFTH AVENUE,SUITE 1100, NEW YORK, NY 10010 |
| BEDFORD STUYVESANT RESTORATION CORP | 1368 FULTON STREET, BROOKLYN, NY 11216 |
| BEDFORD,RAINA | 282 LYNDALE AVENUE, STATEN ISLAND, NY 10312 |
| BEDI, BANI | TLE WELLESLEY COLLEGE 106,CENTRAL ST, WELLESLEY, MA 02481 |
| BEDI,AKHIL | FLAT 59,8 SELSDON WAY, LONDON, GT LON,  E149GR UNITED KINGDOM |
| BEDI,BANI K. | 520 WEST 43RD STREET,APARTMENT 32C, NEW YORK, NY 10036 |
| BEDI,DAVINDER | 17 TUDOR CLOSE, CHIGWELL, ESSEX,  IG7 5BG UNITED KINGDOM |
| BEDI,HARKIRAN | 429 W 46TH STREET,APT 3C, NEW YORK, NY 10036 |
| BEDIA,BARKHA | H-605, EKTA BHOOMI GARDENS,DATTAPADA ROAD,BORIVLI (EAST), MUMBAI, MH 400066 INDIA |
| BEDLINGTON,ALICE | 12482 EAGLE DRIVE, BURLINGTON, WA 98233 |
| BEDORD VILLAGE ELEMENTARY SCHOOL | 45 COURT ROAD, BEDFORD, NY 10506 |
| BEDSOLE,STEPHEN JUSTUS | 31 MEADOWBROOK LN, STAFFORD, VA 22554 |
| BEDWICK,ALLAN | 4-2-50-701 ROPPONGI, MINATO-KU, 13  JAPAN |
| BEE CHIN CINDY LOH | BLOCK 896A TAMPINES ST 81,02-858, ,   SINGAPORE |
| BEE CHIN CINDY LOH | BLOCK 896A TAMPINES ST 81,02-858, ,   521896 SINGAPORE |
| BEE HWA JOSEPHINE LING | 4 FLORA DRIVE,#03-63 CARISSA PARK, ,   SINGAPORE |

| Claim Name | Address Information |
|---|---|
| BEE, SYDNEY D. | 2535 COLLEGE AVE #305, BERKELEY, CA 94704 |
| BEE, ILONA | 50 MANSFIELD AVENUE, EAST BARNET, HERTS,   EN48QE UNITED KINGDOM |
| BEEBE MEDICAL FOUNDATION | 902 SAVANNAH ROAD, LEWES, DE 19958 |
| BEEBE, ALGER F. | 2712 MANOR DRIVE NE, PALM BAY, FL 32905 |
| BEECH, ALEXANDER | 128 BERGLEN COURT,7 BRANCH ROAD, LONDON, GT LON,   E14 7JY UNITED KINGDOM |
| BEECHAM, FLAMOND A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BEECHAM, LISA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BEECROFT, BEN | 23 HIGH STREET, BERKHAMSTED, HERTS,   HP4 2BX UNITED KINGDOM |
| BEEHARRY, RAKSHA | 63 LYNDON AVENUE,BLACKFEN, SIDCUP, KENT,   DA15 8RL UNITED KINGDOM |
| BEEJAL SHAH | A/54, MALHAR CHSL,OPP. POINSUR GYMKHANA,KANDIVILI (WEST), MUMBAI,   400067 INDIA |
| BEEK, DIDI VAN | ,VECHTSTRAAT, IJMUIDEN,  1972 TG NETHERLANDS |
| BEELINE COM INC | 1 INDEPENDENT DR,SUITE 800, JACKSONVILLE, FL 32202 |
| BEELINE.COM | 12724 GRAN BAY PKWY, WEST JACKSONVILLE, FL 32258 |
| BEEN, NARI | PARKTOWN 102-203,SUNEDONG, BUNDANG, KYUNGGIDO, N/A,   463727 KOREA, REPUBLIC OF |
| BEENA DIETZ | 1610 3RD AVENUE, SCOTTSBLUFF, NE 69361 |
| BEER ASSOCIATES | PO BOX 356, LYNBROOK, NY 11563 |
| BEER, KENDAL | 637 TYLER ST, ANOKA, MN 55303 |
| BEER, CAROLINE | 5 BIRCHFIELD,NORTH STIFFORD, ESSEX,   RM16 5UU UNITED KINGDOM |
| BEER, OMRI | 3-31-32 KAMI-MEGURO,CLARTE SUWAYAMA #202, MEGURO-KU, 13 153-0051 JAPAN |
| BEERALADINNI, MANJUNATH | 17 HYACINTH DRIVE,APT # 1 J, FORDS, NJ 08863 |
| BEERAM, NAGA | 23 CAROUSEL CHASE, BELLE MEAD, NJ 08502 |
| BEERNET COMMUNICATIONS | 601 EEAST ASHBY PLACE, SAN ANTONIO, TX 78212 |
| BEESON, LISA E. | 22 WILLOWMERE CIRCLE, RIVERSIDE, CT 06878 |
| BEETH, CHRISTOPHER R | 107-40 QUEENS BLVD,APT 8K, FOREST HILLS, NY 11375 |
| BEETS, HARVEY | 1416 HILLSDALE DRIVE,  ACCOUNT NO. 7886  BARTLESVILLE, OK 74006 |
| BEETS, JUDITH A. | 1416 HILLSDALE DRIVE,  ACCOUNT NO. 7513  BARTLESVILLE, OK 74006 |
| BEETS, DONALD B. | 8116 PENNSYLVANIA LANE, KANSAS CITY, MO 64114 |
| BEFFA, MATTHEW D | 608 HOMEFIELD GLEN CT, O'FALLON, MO 63366 |
| BEFRING, TOVE | 55 CLEARBROOK CLOSE,LOUDWATER, HIGH WYCOMBE,   HP137BP UNITED KINGDOM |
| BEFUS, MICHELLE L | 9696 WEST CHATFIELD AVENUE #D, LITTLETON, CO 80128 |
| BEGGANS, BRIAN | 290 THIRD AVE,APARTMENT 24C, NEW YORK, NY 10010 |
| BEGGANS, JOSEPH A. | 11 WEST 69TH STREET,APT 7-A, NEW YORK, NY 10023 |
| BEGGANS, JULIE ANN | 200 EAST 89TH STREET,APARTMENT 10E, NEW YORK, NY 10128 |
| BEGGS, PAULINE | 123 WARNER ROAD, WALTHAMSTOW, GT LON,   E17 7DX UNITED KINGDOM |
| BEGHIN & FEIDER | 58 RUE CHARLES MARTEL,L-2134 LUXEMBOURG,BOITE POSTALE 5017, LUXEMBOURG,   L1050 LUXEMBOURG |
| BEGIM, AINUR | 34 BATES COLLEGE, LEWISTON, ME 04240 |
| BEGIM, AINUR | 14-44 31 ROAD, FLOOR 1, ASTORIA, NY 11106 |
| BEGLAN, MICHAEL G. | 94 EAST 235TH STREET, BRONX, NY 10470 |
| BEGLEY PATTEN ENGINEERING LTD | 127 KINGSTON RD,WIMBLEDON, LONDON,   SW19 1LT UK |
| BEGLEY PATTEN ENGINEERING LTD | 127 KINGSTON RD,WIMBLEDON, LONDON,   SW19 1LT UNITED KINGDOM |
| BEGLEY, STEVEN | 15 CLIFF STREET, NEW YORK, NY 10038 |
| BEGLEY, JOHN J. | 15 ROYDEN RD, TENAFLY, NJ 07670 |
| BEGLEY, PATRICIA | 833 SWED CIRCLE, YORKTOWN HEIGHTS, NY 10598 |
| BEGLEY, STEVEN W. | 33 PRINCES SQUARE,FLAT G06, LONDON, GT LON,   W2 4NJ UNITED KINGDOM |
| BEGO, AMANDA | 100  BLOOMFIELD STREET,APT 6, HOBOKEN, NJ 07030 |
| BEGONJA, LAURAN | 48 MAIN STREET, METUCHEN, NJ 08840 |

| Claim Name | Address Information |
|---|---|
| BEGUM, LIZA | 1 LAINLOCK PLACE,HOUNSLOW, LONDON, GT LON, TW3 4AX UNITED KINGDOM |
| BEGUM,NAZMA | 20 HANBURY HOUSE,HANBURY STREET, LONDON, GT LON, E1 5JD UNITED KINGDOM |
| BEHAL, ANJALI | 5451 LIGURIAN DR, SAN JOSE, CA 95138 |
| BEHAM, JAKE | 6029 WILD IVY CT., SYLVANIA, OH 43560 |
| BEHAM,JOSEPH | 6029 WILD IVY CT., SYLVANIA, OH 43560 |
| BEHAR,ALMA M. | 2105 N. POPLAR, SANTA ANA, CA 92706 |
| BEHAVIOR, LLC | 40 WEST 27TH STREET,SUITE 1200, NEW YORK, NY 10001 |
| BEHAVIOR, LLC | 160 EAST PEARSON STREET, CHICAGO, IL 60611-2124 |
| BEHERA, SMRUTI | 3539 CAMINITO EL RINCON,252, SAN DIEGO, CA 92130 |
| BEHERE,TRUPTI | 50 CHRISTOPHER COLUMBUS DR,APT 2812, JERSEY CITY, NJ 07302 |
| BEHIND THE NUMBERS, L.L.C. | 8140 WALNUT HILL LANE, SUITE 300, DALLAS, TX 75231 |
| BEHM,TIFFANY D | 1552 S OWENS ST,#157, LAKEWOOD, CO 80232 |
| BEHN,MARTIN | 1000 SUMMIT DRIVE, DEERFIELD, IL 60015 |
| BEHNKEN, KRISTIN | 35 BAPTIST CHURCH ROAD, HAMPTON, NJ 08827 |
| BEHNKEN,CHARLES | 35 BAPTIST CHURCH ROAD, HAMPTON, NJ 08827 |
| BEHR, ERIC | 10451 NORTHWEST 66TH STREET, PARKLAND, FL 33076 |
| BEHRENDT,MATTHEW | P.O. BOX 145, NORTHPORT, NY 11768 |
| BEHRENS, BRITTANY C | 254 CABOT MAIL CTR, CAMBRIDGE, MA 02138 |
| BEHRENS,AMBER D | 180137 FT. MITCHELL DRIVE, MITCHELL, NE 69357 |
| BEHRENS,MATTHEW | 49 NEW BROADWAY, SLEEPY HOLLOW, NY 10591 |
| BEHRJE,GARTH | 29 MACK DRIVE, HILLSBOROUGH, NJ 08844 |
| BEHRMAN, AMELIA | P.O. BOX 312,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| BEHZAD,MIKHAEL AHMED | 54 HIGHFIELD AVENUE, GOLDERS GREEN, GT LON, NW11 9UD UNITED KINGDOM |
| BEHZAD,SABIH | 54 HIGHFIELD AVENUE, LONDON, GT LON, NW11 9UD UNITED KINGDOM |
| BEHZADI,JASON | 101 BURKE COURT, BUCHANAN, NY 10511 |
| BEI HE | 75 WEST STREET,APT 16A, NEW YORK, NY 10006 |
| BEI HE | 88 GREENWICH STREET,APT 623, NEW YORK, NY 10006 |
| BEI WANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| BEIJIN ZHONG XIN LAW OFFICE | RM 668, TOWERCREST PLAZA, NO.3,MAIZIDIAN WEST ROAD,CHANYANG DISTRICT, BEIJING PRC, 100016, CHINA |
| BEIJING ANTAIKE INFORMATION | 2ND FL 12B FUXING ROAD, BEIJING PEOPLES REPUBLIC, CHINA CHINA |
| BEIJING JASMINE I LTD. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| BEIJING JL MCGREGOR & CO LTD | 16F BOAI BUILDING 758 HANILING W RD,SHANGHAI BRANCH, SHANGHAI CHINA, 200041 CHINA |
| BEIJING PANSKY COMPUTER SYSTEM SERVICE | 3B1006 AMERICAN ROCK,NO.16 BAIZIWAN ROAD,CHAOYANG DISTRICT, BEIJING, 100022 CHINA |
| BEIJING TIMES NETSTAR TECHNOLOGY CO LTD | 408 EAST WING OFFICE,CHINA WORLD TRADE CENTRE,NO. 1 JIAN GUO MEN WAI AVE, BEIJING, 100004 CHINA |
| BEILIN,MATTEO | VIA RITA TONOLI 1, MILAN, MI 20145 ITALY |
| BEILSTEIN,HOWARD F. | 1719 PRIMROSE DR., EL CAJON, CA 92020 |
| BEIMERS,DEBBIE B. | 19945 EAST VASSAR AVENUE, AURORA, CO 80013 |
| BEIMLER, SUSAN | 3131 N. ST. N.W., WASHINGTON, DC 20007 |
| BEING THE CHANGE | 11 DANEGELD PLACE,STAMFORD,LINCS, -, PE9 2AF UNITED KINGDOM |
| BEINISCH,MICHAL | 25, BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| BEIRO,LUCY | 10211 SW 20TH TERRACE, MIAMI, FL 33165 |
| BEITEN BURKHARDT | BOCKENHEIMER ANLAGE 15, FRANKFURT AM MAIN, 60322 GERMANY |
| BEJAR,SAMUEL V. | 1145 NORTH BISCAYNE POINT ROAD, MIAMI BEACH, FL 33141 |
| BEJIDE A DAVIS | 119 MANER TERRACE SE, SMYNA, GA 30080 |
| BEJIDE A DAVIS | 119 MANER TERRACE SE, SMYRNA, GA 30080 |

| Claim Name | Address Information |
|---|---|
| BEJIN DYE, CARLINE | 128 JEREMIAH AVENUE, HAMILTON, NJ 08610 |
| BEJING ANTAIKE INFORMATION DEVELOPMENT | NO.9,XIZHANG HUTONG,ZIZHIMEN NEI STREET, BEIJING,  100086 CHINA |
| BEJING ANTAIKE INFORMATION DEVELOPMENT | 2ND FLOOR, 12B FUXING ROAD, HAIDIAN DISTRICT, BEIJING,  100814 CHINA |
| BEKIC,RIJALDA | 21 STUYVESANT OVAL,APT 10C, NEW YORK, NY 10009 |
| BEKIROV,ZAUR | 387 AVENUE S.,APT 5B, BROOKLYN, NY 11223 |
| BEKKER,ARTHUR | 370 OCEAN PARKWAY,APT. 6B, BROOKLYN, NY 11218 |
| BEKKER,VLADIMIR | 2323 EAST 12TH STREET, 1B, BROOKLYN, NY 11229 |
| BEKMAN,MAYA | 2894 WEST 8TH ST,BUILDING 4 APT 11A, BROOKLYN, NY 11224 |
| BEL EGITIM LIMITED SIRKETI | BUYUKDERE CAD. NO: 15/A,HUR HAN SISLI, ISTANBUL,  80260 TURKEY |
| BELA,PRITI | A-60,SHYAMALA APT,FLAT NO.602,ANAND NAGAR,DAHISAR-EAST, MUMBAI, MH 400068 INDIA |
| BELAID BENDRA | 61 THE RIDGEWAY, LONDON,  NW11 8QL UNITED KINGDOM |
| BELANEKAR,GAURAV | 2/23,MAHARASHTRA LAXMI MANDAL,CHS,SHYAM NAGAR,JOGESHWARI(E), MUMBAI,  400060 INDIA |
| BELANI, ANITA | 45451 SODAVILLE DRIVE, FREMONT, CA 94539 |
| BELANICH, LAWRENCE | 123 ESSEX STREET #170, NEW YORK, NY 10002 |
| BELASTINGDIENST | KINGSFORDWEG 1,XXX, AMSTERDAM,   NETHERLANDS |
| BELAUNDE,DAVID | 260 WEST 54TH STREER,UNIT 42B, NEW YORK, NY 10019 |
| BELBIN ASSOCIATES | 3-4 BENNELL COURT, COMBERTON,  CB23 7EN UK |
| BELBIN ASSOCIATES | 3-4 BENNELL COURT, COMBERTON, CAMBS,  CB23 7EN UNITED KINGDOM |
| BELCH,CAMPBELL JOHN | 2 EDEN WAY,WILLOWS PARK,KINGS HILL, WEST MALLING, KENT,  ME19 4GY UNITED KINGDOM |
| BELCHER,SETH DAVID | 47 COMMONWEALTH AVENUE #12, BOSTON, MA 02116 |
| BELCHERE,JAMES ALLEN | 6371 MYRTLE DRIVE, HUNTINGTON BEACH, CA 92647 |
| BELCHIKOV,MIKHAIL | 90 KNIGHTSBRIDGE ROAD,APT. 3M, GREAT NECK, NY 11021 |
| BELDNER,BRETT DOUGLAS | 107 WEST 86TH STREET,APARTMENT 14F, NEW YORK, NY 10024 |
| BELEAN,DANIEL | 42-35 66TH STREET, WOODSIDE, NY 11377 |
| BELENUS SECURITIES PLC | 1 PEMBERTON ROW, LONDON,  EC4A 3BG UNITED KINGDOM |
| BELFIORE,CHRISTOPHER | 125 COURT ST,APT 5TS, BROOKLYN, NY 11201 |
| BELFOR RELECTRONIC UK LTD | 1ST FLOOR, OFFA HOUSE,ORCHARD STREET, TAMWORTH,  B79 7RE UK |
| BELFOR RELECTRONIC UK LTD | 1ST FLOOR, OFFA HOUSE,ORCHARD STREET, TAMWORTH, STAFFS,  B79 7RE UNITED KINGDOM |
| BELFORD CAPITAL GROUP LLC | BELFORD CAPITAL GROUP LLC,227 WEST MONROE STREET,SUITE 4000, CHICAGO, IL 60606 |
| BELFORD,KATHRINE D. | 618 3RD AVENUE, BAYARD, NE 69334 |
| BELGE,STEVEN | 29 MONUMENT AVENUE, CHARLESTOWN, MA 02129 |
| BELGRAVE,ETHAN | 45 DOMINION ROAD,LOWER ADDISCOMBE, CROYDON, SURREY,  CR0 6JP UNITED KINGDOM |
| BELGRAVE,GENA E. | 179-11A 146 DRIVE, SPRINGFIELD GARDENS, NY 11434 |
| BELIAKOV,PAVEL | 207 MADISON STREET,4B, HOBOKEN, NJ 07030 |
| BELIN LAMSON MCCORMICK ZUMBACH FLYNN | 666 WALNUT STREET,SUITE 2000, DES MOINES, IA 50309 |
| BELIN,TEDRA D. | 232 WATERWAY TRAIL, POWDER SPRINGS, GA 30127 |
| BELINDA ACKUN | 41 SPARSHOLT ROAD,BARKING, ESSEX,  IG11 7HG UNITED KINGDOM |
| BELINDA ACKUN | 1 PLYMOTH ROAD,CHAFFORD HUNDRED, ESSEX,  RM17 6BJ UNITED KINGDOM |
| BELINDA BLANCHFIELD | 401 EAST 80TH STREET,APT. 21H, NEW YORK, NY 10021 |
| BELINDA CECILIA AGUILAR | 404 DUNSVIEW AVE, LA PUENTE, CA 91744 |
| BELINDA SAMUEL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BELINDA YAP | LAUREL FLAT UNIT 202,3-12-23 KAMI-MEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| BELITZ,GARY L. | 425 E 79TH STREET,APT 14C, NEW YORK, NY 10075 |
| BELK IV,SAMUEL E | P.O. BOX 5553, HANOVER, NH 03755 |
| BELL BOYD & LLOYD | THREE FIRST NATIONAL PLAZA,70 W MADISON ST STE 3300, CHICAGO, IL 60602-4207 |
| BELL CANADA | 1050 BEAVER HALL HILL, NIBTREAKM, QC H2Z 1S4 CA |

| Claim Name | Address Information |
|---|---|
| BELL CANADA | PO BOX 9000,STN DON MILLS,NORTH YORK, ONTARIO, CANADA,   M3C 2X7 CANADA |
| BELL CANADA | PO BOX 1550,NORTH YORK, ONTARIO, CANADA,   M3C 3N5 CANADA |
| BELL CURVE TRADING | 323 GEORGIA ROAD, FREEHOLD, NJ 07728 |
| BELL EXPRESSVU | P.O. BOX 3017,STATION TERMINAL, VANCOUVER, BC V6B 6L1,    CANADA |
| BELL FIRE EXTINGUISHER CO INC | 135 PROSPECT AVE, BROOKLYN, NY 11215 |
| BELL GULLY | VERO CENTRE,48 SHORTLAND STREET, AUCKLAND,   NEW ZEALAND |
| BELL GULLY | HP TOWERS,171 FEATHERSTON STREET, WELLINGTON,    NEW ZEALAND |
| BELL GULLY | HP TOWER, 171 FEATHERSTON STREET,P O BOX 1291,WELLINGTON, NEW ZEALAND, ,    NEW ZEALAND |
| BELL GULLY | P O BOX 1291, WELLINGTON,   NEW ZEALAND |
| BELL GULLY | VERO CENTRE,48 SHORTLAND STREET,PO BOX 4199, AUCKLAND,   1140 NEW ZEALAND |
| BELL JR.,WILLIAM N | 1 LEROY STREET,APT 5B, NEW YORK, NY 10014 |
| BELL NEXXIA CORP. | P.O. BOX 3650,STATION DON MILLS, TORONTO, ON M3C 3X9 CA |
| BELL NUNNALLY & MARTIN, LLP | 3232 MCKINNEY AVE. SOUTH, DALLAS, TX 75204 |
| BELL SECURITY LTD | RODING HOUSE,970 ROMFORD ROAD, LONDON,   E12 5LP UK |
| BELL SECURITY LTD | RODING HOUSE,970 ROMFORD ROAD, LONDON,   E12 5LP UNITED KINGDOM |
| BELL SOUTH | P.O. BOX 1262, CHARLOTTE, NC 28201-1262 |
| BELL SOUTH | P.O.BOX 70529, CHARLOTTE, NC 28272-0529 |
| BELL SOUTH | P.O. BOX 70807, CHARLOTTE, NC 28272-0807 |
| BELL SOUTH | 250 WILLIAMS ST NW,STE 5020, ATLANTA, GA 30303-1041 |
| BELL SOUTH | 2180 LAKE BLVD, ATLANTA, GA 30319 |
| BELL SOUTH | P.O.BOX 105262, ATLANTA, GA 30348 |
| BELL SOUTH | P.O. BOX 105024, ATLANTA, GA 30348-5024 |
| BELL SOUTH | PO BOX 105320, ATLANTA, GA 30348-5320 |
| BELL SOUTH | P.O. BOX 105503, ATLANTA, GA 30348-5503 |
| BELL SOUTH | PO BOX 740144, ATLANTA, GA 30374-0144 |
| BELL SOUTH | 85 ANNEX, ATLANTA, GA 30385-0001 |
| BELL TRACE OBLIGATED GROUP | ATTN:CHIEF EXECUTIVE OFFICER,BELL TRACE OBLIGATED GROUP,C/O EAST 10TH STREET PROPERTY, LLC,2749 EAST COVENANTER DR., BLOOMINGTON, IN 47401 |
| BELL, DAVIS & PITT, P.A. | P O BOX 21029, WINSTON-SALEM, NC 27120 |
| BELL, DAVIS & PITT, P.A. | P.O. BOX 21029, WINSTON-SALEM, NC 27120-1029 |
| BELL, GREG | 40103 EAGLES NEST, GONZALES, LA 70737-8535 |
| BELL,ALEISHA | 63 CLARE ROAD, HOUNSLOW, MDDSX,   TW4 7AT UNITED KINGDOM |
| BELL,BRADLEY J. | 2301 ELISHA AVENUE, ZION, IL 60099 |
| BELL,CARTER BRIAN | 2535 BEELER ST, DENVER, CO 80238 |
| BELL,DAMON A. | 2838 ALTA VIEW DRIVE,UNIT C, SAN DIEGO, CA 92139 |
| BELL,DEAN | FLAT 2,22 NEWINGTON GREEN, ISLINGTON, GT LON,   N16 9PU UNITED KINGDOM |
| BELL,EMILY | 9 BUCKINGHAM WAY,FLACKWELL HEATH, HIGH WYCOMBE, BUCKS,   HP109EH UNITED KINGDOM |
| BELL,HEATHER B. | 14 BOZARTH COURT, HAMILTON, NJ 08690 |
| BELL,KEVIN | 39 JOHN ST.,APT. 3B, NEW YORK, NY 10038 |
| BELL,LEANNE | 29 RIVER LANE, WESTPORT, CT 06880 |
| BELL,LENORE | 1541 SYCAMORE AVENUE, NORTH MERRICK, NY 11566 |
| BELL,LISA ANN | 4922 LONGCOURT TRACE, SMYRNA, GA 30080 |
| BELL,MAURREENE D. | 10541 S. LAKESIDE DR,#B, GARDEN GROVE, CA 92840 |
| BELL,MICHAEL J. | 4 CLARISSA ROAD, CHELMSFORD, MA 01824 |
| BELL,OLIVIA | GROVE COTTAGE,10 GROVE ROAD,HAZLEMERE, HIGH WYCOMBE, BUCKS,   HP15 7QY UNITED KINGDOM |
| BELL,PALYNN V | 117 EAST BURD STREET APT. 1, SHIPPENSBURG, PA 17257 |
| BELL,PAUL F. | 71 JEFFERSON STREET,APT #4, HOBOKEN, NJ 07030 |
| BELL,PETER EDWARD | KNAPP FARMHOUSE,BROAD CHALKE, SALISBURY, WILTS,   SP5 5HH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BELL,PHYLLIS ANN | 13322 DOVEDALE WAY,E, GERMANTOWN, MD 20874 |
| BELL,RASHIDA | 1487 NOSTRAND AVENUE,APT. 4A, BROOKLYN, NY 11226 |
| BELL,REBECCA | 10 HAMILTON COURT, AYLESBURY, BUCKS,  HP19 9RD UNITED KINGDOM |
| BELL,ROBERT S. | 21172 BRETON LANE, HUNTINGTON BEACH, CA 92646 |
| BELL,SODONIA A. | 2085-A OLIVERA ROAD, CONCORD, CA 94520 |
| BELL,STEVEN | 82 GLYDE STREET, EAST FREMANTLE, WA 6158 AUSTRALIA |
| BELL,TRACY L. | 21172 BRETON LN, HUNTINGTON BEACH, CA 92646 |
| BELL,VANESSA | FLAT 1,54 LULLINGSTONE LANE,HITHER GREEN, LONDON, GT LON,  SE136UH UNITED KINGDOM |
| BELLA LOPES | 103 S. GRAMERCY PLACE #3, LOS ANGELES, CA 90004 |
| BELLA SCHORI | 1802 37TH STREET NW, WASHINGTON, DC 20007 |
| BELLA YUTKOVICH | 340 EAST 34TH STREET,APARTMENT 9F, NEW YORK, NY 10016 |
| BELLA YUTKOVICH | 1322 2ND AVENUE,APARTMENT 1A, NEW YORK, NY 10021 |
| BELLACE, JOSEPH | 164 KINGWOOD DRIVE, LITTLE FALLS, NJ 07424 |
| BELLACK, CYNTHIA ANN | 21 BRECKENRIDGE DRIVE, SHAMONG, NJ 08088 |
| BELLAICHE,DAVID | 57 RUE FENELON, MONTROUGE, 92 92120 FRANCE |
| BELLAJ,TOUFIK | 2-3-33 MOTO AZABU,MOTO AZABU RESIDENTIAL FLATS #101, MINATO-KU, 13 106-0046 JAPAN |
| BELLAMINE COLLEGE PREP | 960 HEDDING STREET, SAN JOSE, CA 95126 |
| BELLAMY, ETHAN | 4899 MONTROSE BLVD,APT 1807, HOUSTON, TX 77006 |
| BELLAMY,ETHAN | 3605 E. 2ND AVE., DENVER, CO 80206 |
| BELLANDO,JOHN W. | 404 EAST 76TH STREET, APT. 3G, NEW YORK, NY 10021 |
| BELLANOTTE HOSPITALITY LLC | 600 HENNEPIN AVENUE, SUITE #170, MINNEAPOLIS, MN 55403 |
| BELLAPIANTA, LUIS | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |
| BELLARINE COMMUNITY HEALTH INC. | ATTN JOHN FENDYK, CEO,PO BOX 26,  ACCOUNT NO. 7457  POINT LONSDALE,  3225 AUSTRALIA |
| BELLARMINE PREPARATORY SCHOOL | 2300 SOUTH WASHINGTON, TACOMA, WA 60616 |
| BELLAS,ALBERT C | 1130 PARK AVE., NEW YORK, NY 10128 |
| BELLATI,LUCA | VIA DEI CROLLANZA N.2, , MI 20143 ITALY |
| BELLE & SAMUEL ROSE YM-YWHA OF SOUTHERN | 30 OAKLEY AVENUE, MOUNT VERNON, NY 10550 |
| BELLE HAVEN ABS CDO 2005-1, LTD | ATTN:DIRECTORS,BELLE HAVEN ABS CDO 2005-1, LTD.,C/IO MAPLES FINANCE LIMITED,PO BOX 1093 GT,QUEENSGATE HOUSE, GRAND CAYMAN,  CAYMAN ISLANDS |
| BELLE HAVEN ABS CDO 2006-1 LIM | ATTN:THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSFATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| BELLE HAVEN ABS CDO 2006-1 LIM | 1 SOUND SHORE DR,SUITE 203, GREENWICH, CT 06830 |
| BELLE HAVEN INVESTMENTS INC. | 5 GREENWICH OFFICE PARK, GREENWICH, CT 06831 |
| BELLE RIVE LLC | 500 STEAMBOAT RD, GREENWICH, CT 06830 |
| BELLE, COLIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BELLEGARDE,SHANI | 893 EAST 38TH STREET, BROOKLYN, NY 11210-3537 |
| BELLEHSEN,DANIEL | 88 OVERLOOK TERRACE, LEONIA, NJ 07605 |
| BELLER SECURITIES CORP | C\O GETTENBERG CONSULTG,40 WALL STREET 34TH FLOOR, NEW YORK, NY 10005 |
| BELLET,EMILIE | 231 SHAFTESBURY AVENUE FLAT 7, LONDON, GT LON,  WC2H 8EL UNITED KINGDOM |
| BELLEVUE HOTEL | BROAD & WALNUT STREETS, PHILADELPHIA, PA 19102 |
| BELLEVUE OFFICE SUITES | 10655 NE 4TH STREET,SUITE 400, BELLEVUE, WA 98004 |
| BELLEZZA,MICHAEL J. | 424 WEST END AVE,APT 16K, NEW YORK, NY 10024 |
| BELLIENI,OLIVIA MS | 109 CINNAMON WHARF,24 SHAD THAMES, LONDON, GT LON,  SE1 2YJ UNITED KINGDOM |
| BELLINGER,BRIAN J | 629 N. HANOVER STREET,APARTMENT 5, CARLISLE, PA 17013 |
| BELLINGER,RICHARD C. | 10 CITY PLACE,STE. 19C, WHITE PLAINS, NY 10601 |
| BELLINGERI,JOSEPH | 37 VILLAGE ROAD,PO BOX 670, NEW VERNON, NJ 07976 |

| Claim Name | Address Information |
|---|---|
| BELLINGHAUSEN CONSULTING | 5300 MEMORIAL DRIVE, SUITE 305, HOUSTON, TX 77058 |
| BELLISH, AARON | 37 MEWS LANE, SOUTH ORANGE, NJ 07079 |
| BELLISSIMO, JASON | 3 CHENISTON GARDENS, FLAT 8, LONDON, GT LON,  W8 6TG UNITED KINGDOM |
| BELLO, ANGELO A. | 54 MIDLAND ROAD, STATEN ISLAND, NY 10308 |
| BELLO, AVI | 828 PEARY LANE, FOSTER CITY, CA 94404 |
| BELLO, MARY | 11 ENSTONE ROAD, MIDDLESEX,  EN3 7WP UNITED KINGDOM |
| BELLSEY, EDWIN M. | 35 NORTH CHATSWORTH AVENUE, APT 1V, LARCHMONT, NY 10538 |
| BELLSOUTH ADVERTISING & PUBLISHING CORP. | P.O. BOX 70993, CHARLOTTE, NC 28272-0993 |
| BELLSOUTH ADVERTISING & PUBLISHING CORP. | P.O. BOX 105503, ATLANTA, GA 30348-5503 |
| BELLSOUTH CAPITAL FUNDIING CORPORATION | 1155 PEACHTREE STREET, N.E., ATLANTA, GA 30309-3616 |
| BELLSOUTH CORPORATION | 268 N RIDGEWOOD AVE, DAYTONA BEACH, FL 32114 |
| BELLUCCI, VINCENT CHRISTOPHER | 3184 FORT COURAGE AVENUE, THOUSAND OAKS, CA 91360 |
| BELLUR, PURANDARA | 425 WASHINGTON BOULEVARD, #2404, JERSEY CITY, NJ 07310 |
| BELLUR, RAVI | 225 EAST 6TH STREET, APT 1B, NEW YORK, NY 10003 |
| BELLWATER LIMITED | C/O PRICEWATERHOUSECOOPERS LLP, PLUMTREE COURT, LONDON,  EC4A 4HT UNITED KINGDOM |
| BELLWETHER | 134 TENTH AVENUE, NEW YORK, NY 10011 |
| BELLWETHER BROKERS LTD | 4TH FLOOR, 1 BEDFORD STREET, LONDON,  WC2E 9HG UK |
| BELLWETHER BROKERS LTD | 4TH FLOOR, 1 BEDFORD STREET, LONDON,  WC2E 9HG UNITED KINGDOM |
| BELLWOOD FOOD K.K. | 2-8-1, KITA-MIKATA, TAKATSUKU, KAWASAKI-SHI, KANAGAWA-KEN,  213-0005 JAPAN |
| BELLWOOD FOOD K.K. | 2-8-1, KITA-MIKATA, TAKATSUKU, KAWASAKI-SHI, KANAGAWA-KEN, 14 213-0005 JAPAN |
| BELMONT & CRYSTAL SPRINGS WATER, CO. | P.O.BOX 530578, ATLANTA, GA 30353-0578 |
| BELMONT & CRYSTAL SPRINGS WATER, CO. | DBA HINCKLEY SPRING WATER CO, P.O. BOX 1888, BEDFORD PARK, IL 60499-1888 |
| BELMONT HILL SCHOOL, INC | 350 PROPSECT STREET, BELMONT, MA 02178 |
| BELOIT COLLEGE | 700 COLLEGE STREET, BELOIT, WI 10021 |
| BELOV, ALEXANDER | 1230 AVE Y, APARTMENT B25, BROOKLYN, NY 11235 |
| BELOW VON ANTON & CO. | GROSSE THEATERSTRASSE 42, HAMBURG,  20354 GERMANY |
| BELRAD GROUP LLC | 921 FRONT STREET, LOWER LEVEL, SAN FRANCISCO, CA 94111 |
| BELRAD LLC | 921 FRONT STREET, LOWER LEVEL, SAN FRANCISCO, CA 94111 |
| BELSHER, GEOFFREY S. | 55 DOUGLAS DRIVE, TORONTO, ON M4W 2B2 CANADA |
| BELSON, LISA MARY | FLAT 4, PRINCES COURT, 55-57 SHOOT UP HILL, KILBURN, LONDON,  NW2 3PX UNITED KINGDOM |
| BELSPED FRANCO WEBER | P.O. BOX, GENEVE 5 AEROPORT,  1211 SWITZERLAND |
| BELT, JANEENE L. | 7550 S BLACKHAWK ST, #2-108, ENGLEWOOD, CO 80112 |
| BELTINCK, KIMBERLEY ANN | 8424 WINNIE LANE, WILLIAMSBURG, MI 49690 |
| BELTMANN GROUP INC | 5575 VENTURE DR., SUITE D, PARMA, OH 44130 |
| BELTMANN GROUP INC | DEPT 1119, PO BOX 1521, MINNEAPOLIS, MN 55480-1521 |
| BELTNICK, KIMBERLEY | 8424 WINNIE LANE, WILLIAMSBURG, MI 49690 |
| BELTONE ENCLAVE SECURITIES | 708 THIRD AVENUE  19TH FLOOR, ATTN: STEPHEN INGLIS, NEW YORK, NY 10017 |
| BELTONE ENCLAVE SECURITIES | 708 THIRD AVENUE, 19TH FLOOR, NEW YORK, NY 10017 |
| BELTRAMI, ELISABETTA | PIAZZA DEL CARMINE, MILAN, MI  ITALY |
| BELTRAMINI, RYAN | 1 JAY STREET PLACE, CAMBRIDGE, MA 02139 |
| BELTRAMINI, RYAN J. | 92 LOYOLA AVENUE, MENLO PARK, CA 94025 |
| BELTRAN JR., EFREN | 10744 SOUTH LOREL AVENUE, OAK LAWN, IL 60453 |
| BELTRAN, AMANDA | 718 BUNKER HILL RD, HOUSTON, TX 77024 |
| BELTRAN, ALFRED | 5203 DERRINGER RD, LAS CRUZES, NM 88011 |
| BELTRE, GINA | 308 60TH ST., APT. B3, WEST NEW YORK, NJ 07093 |
| BELUGIN, ANATOLIY | 6 LISA LANE, NEW WINDSOR, NY 12553 |

| Claim Name | Address Information |
|---|---|
| BELUSSI,BARBARA | VIA RAFFAELLO SANZIO 21, MILANO, MI 20149 ITALY |
| BELVEDERE HILL LIMITED | 25 CLARE HILL,ESHER, , SURREY,  KT10 9NB UNITED KINGDOM |
| BELVEDERE HOTEL PARTNERSHIP | 9882 SOUTH SANTA MONICA BLVD., BEVERLY HILLS, CA 90212 |
| BELVEDERE JR.,LEONARD | 404 FINGERBOARD BOARD, STATEN ISLAND, NY 10305 |
| BELVEDERE,DEANA | 404 FINGERBOARD ROAD, STATEN ISLAND, NY 10305 |
| BELVEDERE,LEONARD | 404 FINGERBOARD ROAD, STATEN ISLAND, NY 10305 |
| BELVEDERE-CAFE LAZIENKI KROLEWSKIE | SPOLKA Z ORGANICZONA ODPOWIEDZIANOSCIAQ,UL AGRYKOLI, WARSAW,  00460 POLAND |
| BELVIDERE NATIONAL BANK AND TRUST | ATTN: KRISTEN ERICSON,600 S. STATE STREET, BELVIDERE, IL 61008 |
| BELVIN, SHANE | 805 GREENLEAF ST, EVANSTON, IL 60202 |
| BELVIN,SHANE G. | 1719 W. GEORGE STREET, CHICAGO, IL 60657 |
| BELVIN,VANESSA L. | 1606 SLAVIN ST, PLAINFIELD, NJ 07063 |
| BELWIN | 1660 HIGHWAY 100 SOUTH-STE 426, MINNEAPOLIS, MN 55416 |
| BELYAEV, VICTOR | 8907 RIVERSIDE PLACE,APT #1, NORTH BERGEN, NJ 07047 |
| BELYAEV,VICTOR | 1450 WASHINGTON BLVD,N805, STAMFORD, CT 06902 |
| BELYH,ANASTASIA | MAILAENDER STRASSE 12/709, FRANKFURT AM MAIN,  60598 GERMANY |
| BELZ,ERIK C. | 406 WEST 47TH STREET,APARTMENT 3D, NEW YORK, NY 10036 |
| BEMIS,KYLE P. | 1812 EAST GIRARD PLACE,#1535B, ENGLEWOOD, CO 80113 |
| BEN A. DANZIGER | 3019 EAST PARK, HOUSTON, TX 770 |
| BEN A. DANZIGER | 3019 E PARK AT FAIRDALE, HOUSTON, TX 770 |
| BEN A. DANZIGER | 3350 MCCUE ROAD,SUITE 1804, HOUSTON, TX 77056 |
| BEN A. DANZIGER | 10502 FOUNTAIN LAKE DR  APT 1618, STAFFORD, TX 77477 |
| BEN A. DANZIGER | 8 SWEETWATER COURT, SUGARLAND, TX 77479 |
| BEN AND COMPANY INC | 161 WEST 54TH STREET, SUITE 903, NEW YORK, NY 10019 |
| BEN ANDERSON | FLAT 1,159, HOXTON STREET, LONDON,  N1 6PJ UNITED KINGDOM |
| BEN BAKER | 2327,FOUR SEASONS PLACE, HONG KONG,  CHINA |
| BEN BAKER | N/A,N/A, HONG KONG,  CHINA |
| BEN BAKER | 1-3-39,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| BEN BAKER | 1-5-11,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| BEN BAKER | 1-5-11  APT# 1006 PARK AXIS,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| BEN BAKER | PARK AXIS # 1006,1-5-11 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| BEN BEECROFT | 23 HIGH STREET, BERKHAMSTED,HFORD,  HP4 2BX UNITED KINGDOM |
| BEN BENNETT | 25 PETERS COURT,PORCHESTER ROAD, LONDON,  W2 5DR UNITED KINGDOM |
| BEN BENSON'S RESTAURANT | 123 WEST 52ND STREET, NEW YORK, NY 10019 |
| BEN BOEHMKE | 208 WEST 23RD STREET,APT. 904, NEW YORK, NY 10011 |
| BEN BRAITHWAITE | 33 MANCHESTER ROAD, LONDON,  E14 3BD UNITED KINGDOM |
| BEN BROWN | 3 ASHLEIGH CROFT,GLEADLESS, SHEFFIELD,SYORKS,  S12 2RY UNITED KINGDOM |
| BEN CHALLICE | 15 BACKCHURCH LANE, LONDON,  E1 1LQ UNITED KINGDOM |
| BEN CRABTREE | 5 COLTON MEWS,ST ANDREWS STREET, LEIGHTON BUZZARD,  LU7 1FF UK |
| BEN CRABTREE | 5 COLTON MEWS,ST ANDREWS STREET, LEIGHTON BUZZARD,BEDS,  LU7 1FF UNITED KINGDOM |
| BEN DOFFMAN | 21 ST KENYA AVENUE, HOVE,  BN3 4PN UK |
| BEN DOFFMAN | 21 ST KENYA AVENUE, HOVE,E.SUSX,  BN3 4PN UNITED KINGDOM |
| BEN DOFFMAN | 21 ST KEYNA AVENUE, HOVE,E.SUSX,  BN3 4PN UNITED KINGDOM |
| BEN DOR,ARIK | 195 4TH STREET, CRESSKILL, NJ 07626 |
| BEN DRISS ALAMI MEHAMED | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BEN DRISS ALAMI MEHAMED | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BEN DRISS ALAMI,MOHAMED | ECOLE POLYTECHNIQUE, PROMO 2004, PALAISEAU, 91 91128 FRANCE |
| BEN ENG BOON TAY | 7-5-27 AKASAKA,AKASAKA PINE CREST #714, MINATO-KU,  107-0052 JAPAN |
| BEN ENG BOON TAY | 7-5-27 AKASAKA,AKASAKA PINE CREST #714, MINATO-KU, 13 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| BEN ENG BOON TAY | 15 LEONIE HILL ROAD, #13-01 HORIZON TOWERS EAST, ,   239194 SINGAPORE |
| BEN ENG BOON TAY | 15 LEONIE HILL ROAD, #13-01 HORIZON TOWERS EAST, SINGAPORE,   239194 SINGAPORE |
| BEN HALL | 34 FULLER CLOSE, LONDON,   E2 6DX UNITED KINGDOM |
| BEN HOLLANDERS | 30 CRAIGDALE ROAD, HORNCHURCH, ,ESSEX,   RM11 1AE UNITED KINGDOM |
| BEN IVERSEN | 12 GLOUCESTER WALK, ,   W8 4HZ UNITED KINGDOM |
| BEN IVERSEN | 24 STANFORD ROAD, LONDON, ANT,   W8 5PZ UNITED KINGDOM |
| BEN J SELCHO | 10227 SWALLOW AVE, FOUNTAIN VALLEY, CA 92708 |
| BEN JEE MELVIN POH | 132A HILLVIEW AVENUE, #04-03, S669603, ,   669603 SINGAPORE |
| BEN JEE MELVIN POH | 132A HILLVIEW AVENUE, #04-03, S669604, SINGAPORE,   669604 SINGAPORE |
| BEN JONES | FLAT E, 129 NEW KINGS ROAD, FULHAM, LONDON,   SW11 4SL UNITED KINGDOM |
| BEN JONSON PRIMARY SCHOOL | HARFORD STREET, LONDON,   EL4PZ UNITED KINGDOM |
| BEN JONSON PRIMARY SCHOOL | HARFORD STREET, LONDON,   EL4PZ UNITED KINGDOM |
| BEN LAIT | FLAT C, 303 WEST END LANE, LONDON,   NW6 1RD UNITED KINGDOM |
| BEN LAMINE, AIDA | FLAT C, 6 CABLE STREET, TOWER HILL, LONDON, GT LON,   E1 8JG UNITED KINGDOM |
| BEN LONGDON | 2 CASLON WAY, LETCHWORTH GARDEN CITY, HERTS,   SG6 4QL UNITED KINGDOM |
| BEN MONIN | 25, BANK STREET, LONDON,   E14 5LE UK |
| BEN MONIN | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| BEN NOLAN | 25 PENLAND ROAD, HAYWARDS HEATH,   RH16 1PP UK |
| BEN NOLAN | 25 PENLAND ROAD, HAYWARDS HEATH, W SUSX,   RH16 1PP UNITED KINGDOM |
| BEN SHIMON ELIAS | 3 HAMELACHA ST., TEL AVIV,   67215 ISRAEL |
| BEN SMETHERS | #303 TOKYO DWELL, 2-27-16 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| BEN SMITH | 45 ALLISON ROAD, ACTON, LONDON,   W3 6HZ UNITED KINGDOM |
| BEN SPRINGETT | FLAT 3 NO. 5  KEMPSFORD GARDENS, LONDON,   SW5 9LA UNITED KINGDOM |
| BEN SPRINGETT | FLAT 3 NO. 5  KEMPSFORD GARDENS, LONDON, ANT,   SW5 9LA UNITED KINGDOM |
| BEN STALLWOOD | 18A CLERMONT ROAD, PRESTON PARK, BRIGHTON,   BN1 6SG UK |
| BEN STALLWOOD | 18A CLERMONT ROAD, PRESTON PARK, BRIGHTON, E.SUSX,   BN1 6SG UNITED KINGDOM |
| BEN STRATTON | 12 GALLERY COURT, GUNTER GROVE, LONDON,   SW10OUJ UNITED KINGDOM |
| BEN T CHORLEY | 8 POPLAR CLOSE, ALLER PARK, NEWTON ABBOT, DEVON,   TQ12 4PG UNITED KINGDOM |
| BEN TAI | 9A LYNDHURST BUILDING, 29 LYNDHURST TERRACE, CENTRAL, HONG KONG,   CHINA |
| BEN WILSON | 316 EAST 82ND STREET, APT. 5FE, NEW YORK, NY 10028 |
| BEN, JAMES A. | 145 WEST 67TH STREET, APARTMENT 27G, NEW YORK, NY 10023 |
| BEN-JOSEPH, GALIT | 178 EAST 80TH STREET, APT 9A, NEW YORK, NY 10075 |
| BEN-YAKOV, LEOR | 441 EAST ERIE, APT # 2612, CHICAGO, IL 60611 |
| BEN-YAKOV, LEOR | 441 EAST ERIE STREET, APARTMENT 2612, CHICAGO, IL 60611 |
| BENAIFER IRANI | A-WING, FLAT NO. 32, SHANTI NIKETAN, OPP. V W A HIGH SCHOOL, 7 BUNGALOWS, ANDHERI (W), MUMBAI, MH 400061 INDIA |
| BENALI, REDA | 303 ROMNEY HOUSE, 47 MARSHAM STREET, LONDON, GT LON,   SW1P 3DR UNITED KINGDOM |
| BENANTI & ASSOCIATES | 350 BEDFORD STREET, SUITE 201, STAMFORD, CT 06901 |
| BENARD, THOMAS | FLAT 2 BUILDING 21, HOPTON ROAD, ROYAL ARSENAL, LONDON, GT LON,   SE186TQ UNITED KINGDOM |
| BENAROYA, MELODIE ANITA | 33 AVENUE DU GENERAL SARRAIL, FRANCE, PARIS, 75 75016 FRANCE |
| BENATEC ASSOCIATES | 200 AIRPORT ROAD, NEW CUMBERLAND, PA 17070 |
| BENAVIDES, JOSE LUIS | 2103 N. MOZART, CHICAGO, IL 60647 |
| BENAVIDES, LESTER | 14 CATALPA LANE, VALLEY STREAM, NY 11580 |
| BENAVIDES, SANDRA J. | 840 P STREET, GERING, NE 69341 |
| BENAYOUN, DAVID | 20 HARDWOOD AVENUE, LONDON, GT LON,   NW1 6JX UNITED KINGDOM |
| BENAZZI, MARIA L. | 1 SAINT ANDREWS LANE, GLEN COVE, NY 11542 |
| BENCH, CHRISTOPHER | 9 CORN CLOSE, OXFORD ROAD STONE, AYLESBURY, BUCKS,   HP17 8PF UNITED KINGDOM |
| BENCHETRIT, DELPHINE | 35 RUE DE BELLECHASSE, PARIS, 75 75007 FRANCE |

| Claim Name | Address Information |
| --- | --- |
| BENCHIMOL, YANN | FLAT 4, 16 BELSIZE AVENUE, LONDON, GT LON,  NW3 4AU UNITED KINGDOM |
| BENCHMARK CAPITAL ADVISORS | 100 WALL STREET, 8TH FLOOR, ATTN: RICHARD ZORN, NEW YORK, NY 10005 |
| BENCHMARK CAPITAL MGMT GMBH | LAZARISTENGUSSE 12, VIENNA AUSTRIA,  A1180 AUSTRIA |
| BENCHMARK COMPANY, LLC | 40 FULTON STREET, 19TH FLOOR, NEW YORK, NY 10038 |
| BENCHMARK CONSULTING INTERNATIONAL | 3535 PIEDMONT ROAD, BUILDING 14 - SUITE 950, ATLANTA, GA 30305 |
| BENCHMARK LENDING GROUP | 120 STONY POINT ROAD, SUITE 210, SANTA ROSA, CA 95401 |
| BENCIVENGA, MARK L. | 18530 HATTERAS ST, #334, TARZANA, CA 91356 |
| BENCY VARGHESE | 3830 OLD DENTON ROAD, #325, CAROLLTON, TX 75007 |
| BENDAHAN, HECTOR | 39-33 57TH STREET, APT 1C, WOODSIDE, NY 11377 |
| BENDAVID ITZHAK | 1369 E HYDE PARK BLVD, APT 804, CHICAGO, IL 60615 |
| BENDER III, THEODORE J. | 3541 RIDGEWOOD ROAD, ATLANTA, GA 30327 |
| BENDER, JOSEPH | 110 EAST 61ST STREET, APT. 2B, NEW YORK, NY 10021 |
| BENDER, NICHOLAS | 28456 SQUIRREL LANE, CONIFER, CO 80433 |
| BENDER, ALEX | 249 E. 48TH ST., APT 11B, NEW YORK, NY 10017 |
| BENDER, ANGELICA | 10 WINDSOR COURT, SOMERSET, NJ 08873 |
| BENDER, DOUGLAS J. | 80 SPRING HOUSE LANE, BASKING RIDGE, NJ 07920 |
| BENDER, JOSEPH | 110 EAST 61ST STREET, APT. 2B, NEW YORK, NY 10065 |
| BENDER, NICHOLAS | 100 W. 67TH ST., 5SW, NEW YORK, NY 10023 |
| BENDER, WARREN S. | 1 WESTHAVEN LANE, WHITE PLAINS, NY 10605 |
| BENDERLY ECONOMICS INC | 225 WALL STREET, SUITE 245, VAIL, CO 81657 |
| BENDHEIM CENTER FOR FINANCE | C/O SWATI BHATT, DIAL LODGE, 26 PROSPECT AVENUE, PRINCETON, NJ 08540-5296 |
| BENDIXSEN HOLDINGS INC | 226-5 SOLANA ROAD, SUITE 151, PONTE VEDRA BEACH, CA 80301 |
| BENDL, ROBERT A | 12013 CHEYENNE RD, GAITHERSBURG, MD 20878 |
| BENDOCK, ROBERT J. | 10 MEADOWBROOK CT., SUMMIT, NJ 07901 |
| BENDORIS, JUSTIN DAVID | 2 GLAMIS COURT, MALMERSWELL ROAD, HIGH WYCOMBE, BUCKS,  HP13 6LZ UNITED KINGDOM |
| BENDRA, BELAID | 61 THE RIDGEWAY, LONDON, GT LON,  NW11 8QL UNITED KINGDOM |
| BENDRE, MILIND | FLAT NO. 301, DAFODDIL APARTMENT, LAL CHOWKI, ABOVE RAJWADE HERO HONDA SER, KALYAN W,  421301 INDIA |
| BENDRISS, JOCELYNE A | FLAT 19, DERWENT HOUSE, 57A CROMWELL ROAD, LONDON, GT LON,  SW7 5BJ UNITED KINGDOM |
| BENDZA, G MARK | 400 CHAMBERS STREET #19B, NEW YORK, NY 10282 |
| BENE PLC | 47-53 ST. JOHN STREET, LONDON,  EC1M 4AN UK |
| BENE PLC | 47-53 ST. JOHN STREET, LONDON,  EC1M 4AN UNITED KINGDOM |
| BENEDETTA PONTICORVO | VIA NOCERA, 27, CASTELLAMMARE DI STABIA,  80053 ITALY |
| BENEDETTA PONTICORVO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BENEDETTA PONTICORVO | 12, SHAND STREET, LONDON,  SE1 2EP UNITED KINGDOM |
| BENEDETTI & BENEDETTI | P.O. BOX 0816-01071, PANAMA, REPUBLIC OF PANAMA, PANAMA,  PANAMA |
| BENEDETTI & BENEDETTI | PANA-PACK NO 1201, PO BOX 02-5523, MIAMI, FL 33102-5523 |
| BENEDETTO, ERNESTINA | AV ALVEAR 1491, BUENOS AIRES |
| BENEDETTO, JOANN | 175 LATIMER AVENUE, STATEN ISLAND, NY 10314 |
| BENEDETTO, MICHAEL D | 1001 MADISON STREET, APT 413, HOBOKEN, NJ 07030 |
| BENEDICT, SUNIL | C-405 MAHAVIR TRINKET, NEXT TO KANJURMARG RLY STN, KANJURMARG WEST, MUMBAI, MH 400078 INDIA |
| BENEDICTE CLAUDE MARIE BESNARD | 79 LANGBOURNE PLACE, WESTFERRY QUAYS, LONDON,  E14 3WN UNITED KINGDOM |
| BENEDICTE CLAUDE MARIE BESNARD | 21 TAEPING STREET, LONDON,  E14 9UN UNITED KINGDOM |
| BENEDICTO J CATALAN JR. | 9 EDGEFIELD DRIVE, MORRIS PLAINS, NJ 07950-1962 |
| BENEDICTO J CATALAN JR. | 160 RIVERSIDE BLVD., APT. 501, NEW YORK, NY 10069-0704 |
| BENEDIKT F. PRINZ | 410 MIDWEST COURT 53RD STREET, APARTMENT 515, NEW YORK, NY 10019 |
| BENEDIKT F. PRINZ | MIDWEST COURT, 410 WEST 53RD STREET, APARTMENT 516, NEW YORK, NY 10019 |
| BENEDIKT F. PRINZ | MIDWEST COURT, 410 WEST 53RD STREET, # 516, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| BENEDIKT F. PRINZ | 1625 PACIFIC AVENUE, SAN FRANCISCO, CA 94109 |
| BENEFIT ENTERPRISE | DAI-2 BUNSEI BLDG B1F,1-11-7,TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| BENEFIT FINANCE PARTNERS | ATTN: DEANNA EIME,12800 CORPORATE HILL DRIVE,SUITE 300, ST. LOUIS, MO 63131 |
| BENEFIT ONE | SHIBUYA MINAMI TOKYU BLDG,3-12-18 SHIBUYA, SHIBUYA-KU, 13 150-0002 JAPAN |
| BENEFIT PLAN, INC | 16924 FRANCES STREET,SUITE 100, OMAHA, NE 68130 |
| BENEFITSLINK.COM INC | 1298 MINNESOTA AVENUE,SUITE H, WINTER PARK, FL 32789 |
| BENEGE SERVICOS DE ENGENHARIA E AVALIACO | AV INFANTE SANTO N 42 – 7, LISBOA,  135-0179 PORTUGAL |
| BENENSON,ALEX | 70 EAST 2ND STREET, BROOKLYN, NY 11218 |
| BENENSON,ANDREW | 340 E 34TH STREET 10L, NEW YORK, NY 10016 |
| BENENSON,BROOKE | 245 EAST 63RD STREET,APT # 927, NEW YORK, NY 10065 |
| BENESCH, FIEDLANDER, COPLAN & ARNOFF LLP | ATTN: DAVID MAYO,200 PUBLIC SQUARE, #2300, CLEVELAND, OH 44114 |
| BENESCH, FRIEDLANDER, COPLAN | 200 PUBLIC SQUARE 2300, CLEVELAND, OH 44114 |
| BENET ACADEMY | 2200 MAPLE AVENUE, LISLE, IL 60532 |
| BENETTON GROUP SPA | ATTN:FINANCE DEPARTMENT,VIA VILLA MINELLI, 1,(MORENO PASIN),31050 PONZANO VENETO, TREVISO,  ITALY |
| BENETTON GROUP SPA | C/O BENETTON RETAIL (1988) LTD,5TH FL BYRON HOUSE, 7 ST. JAMES'S ST, LONDON, SW1A 1EE UNITED KINGDOM |
| BENETTON INTERNATIONAL SA | BENETTON INTERNATIONAL NV SA,C/O BENETTON GROUP S.P.A.,VIA VILLA MINELLI 1,ATTN: FINANCE DEPARTMENT, PONZANO VENETO, TV,  31050 ITALY |
| BENETTON INTERNATIONAL SA | VIA MINELLI,PONZANO, TREVISO,  31050 ITALY |
| BENETTON INTERNATIONAL SA | BENETTON INTERNATIONAL NV SA,1, PLACE D' ARMES, ,  LUXEMBOURG |
| BENETTON INTERNATIONAL SA | BENETTON INTERNATIONAL NV SA,C/O BENETTON RETAIL (1988) LTD,5TH FL BYRON HOUSE, 7 ST. JAMES'S ST, LONDON,  SW1A 1EE UNITED KINGDOM |
| BENEVENTIN,LINDA J. | 3102 NW 107 DRIVE, SUNRISE, FL 33351 |
| BENGIVENNI,LOUIS | 180 LONGVUE TERRACE, YONKERS, NY 10710 |
| BENGOECHEA,MARTA | AERONAVE, 9 – 2D, MADRID, 28 28042 SPAIN |
| BENGRAY LIMITED | 3 BURLINGTON ROAD, DUBLIN 4,  IRELAND |
| BENGTSSON,NINA REBECKA | KLOSTERVAGEN 1C, STOCKSUND, N/A,  18276 SWEDEN |
| BENGUEZZOU,LEILA | 7 PLACE DE LA REPUBLIQUE, CLICHY, 92 92110 FRANCE |
| BENHAM & REEVES RESIDENTIAL LETTINGS | 124 FINCHLEY ROAD, LONDON,  NW3 5HT UNITED KINGDOM |
| BENHAM,SAMANTHA K | 52 MAIDSTONE ROAD, RAINHAM, KENT,  ME8 0DQ UNITED KINGDOM |
| BENI STABILI GESTIONI S.P.A. | VIA PIEMONTE, 38, ROMA,  00187 ITALY |
| BENICIA ACEVEDO | 83-52 TALBOT ST, KEW GARDENS, NY 11415 |
| BENICIA ACEVEDO | 83-52 TALBOT ST,APT 3C, KEW GARDENS, NY 11415 |
| BENIMADHU,SHYANIKA DEVI | 4,WOLFE CRESCENT,CANADA WATER, LONDON, GT LON,  SE16 6SF UNITED KINGDOM |
| BENINATI, CLARENCE | 205-18 33RD AVENUE, BAYSIDE, NY 11361 |
| BENINATO,THERESA | 200 ATLANTIC AVENUE, STATEN ISLAND, NY 10305 |
| BENINCASA,RITA | 69-10 108TH STREET,APT. 6A, FOREST HILLS, NY 11375 |
| BENITA DORADOR | 956 S. MACDONALD ST., MESA, AZ 85210 |
| BENITAH,MICHAEL ALEXANDRE | FLAT 1,CHEYNE HOUSE,18 CHELSEA EMBANKMENT, LONDON, GT LON,  SW3 4LA UNITED KINGDOM |
| BENITEZ, MAURICIO | 2645-C BARRACKS ROAD, CHARLOTTESVILLE, VA 22901 |
| BENITEZ, OSCAR | 710 N DILLON ST,SUITE# 7, LOS ANGELES, CA 90076 |
| BENITEZ,BRIAN L | 7118 TREMONT LANE, ROWLETT, TX 75089 |
| BENITEZ,JAMES | 511 EAST 18TH STREET, SCOTTSBLUFF, NE 69361 |
| BENITEZ,MAYELA | 19309 E 50TH DRIVE, DENVER, CO 80249 |
| BENITEZ-RIVERA,ARMANDO JAIME | 34133 MILAT STREET, TEMECULA, CA 92592 |
| BENITO,BRIAN | 474 FOREST STREET,UNIT 10, KEARNY, NJ 07032 |

| Claim Name | Address Information |
|---|---|
| BENIWAL,NEENA | 966 6TH AVENUE,APARTMENT 4F, NEW YORK, NY 10018 |
| BENJAMIN A. BOYER | 3001 WAVERLY AVE, REDWOOD CITY, CA 94063 |
| BENJAMIN A. FUCHS | #402 PARK HOUSE SHIMAZUYAMA,6-1-8 KITA-SHINAGAWA, SHINAGAWA-KU, 13 141-0001 JAPAN |
| BENJAMIN A. METZLER | 40 EAST 94TH STREET,APARTMENT 6A, NEW YORK, NY 10128 |
| BENJAMIN A. ROBINS | 47 EAST 30TH STREET, NEW YORK, NY 10016 |
| BENJAMIN A. ROBINS | 374 COURT ST.,APT. 3, NEW YORK, NY 11231 |
| BENJAMIN A. ROBINS | 374 COURT ST.,APT. 3, BROOKLYN, NY 11231 |
| BENJAMIN A. ROBINS | 23 OSSIPEE RD.,APT. 2, SOMERVILLE, MA 02144 |
| BENJAMIN B PERL | 345 HARVARD STREET,APARTMENT 4D, CAMBRIDGE, MA 02138 |
| BENJAMIN B SPESSLER | 312 JUNIPER STREET, CARLISLE, PA 17013 |
| BENJAMIN BEDER | 610 MAYFIELD, STANFORD, CT 94305 |
| BENJAMIN BLACK | 75 STANHOPE GARDENS,SOUTH KENSINGTON, LONDON,  SW7 5RN UNITED KINGDOM |
| BENJAMIN BLAKE | 812 FARMINGTON AVENUE,APT. 204, WEST HARTFORD, CT 06119 |
| BENJAMIN BOUYGUES | 9 AVENUE CONSTANT COQUELIN, PARIS,  75007 FRANCE |
| BENJAMIN C OLDHAM | FLAT A, 43RD FLOOR, TOWER 7,BEL-AIR ON THE PEAK, 106-0045,   CHINA |
| BENJAMIN C OLDHAM | FLAT A, 43RD FLOOR, TOWER 7,BEL-AIR ON THE PEAK, 106-0045,   HONG KONG |
| BENJAMIN C OLDHAM | M TOWER 703,7-31 MINAMIAZABU 1-CHOME, MINATO-KU, 23 106-0045 JAPAN |
| BENJAMIN C PLANT | 15 AIREDALE ROAD, LONDON,  SW12 8SQ UNITED KINGDOM |
| BENJAMIN C. SALISBURY | 2001 NORTH ADAMS STREET,APT 119, ARLINGTON, VA 22201 |
| BENJAMIN CANNON | 166 ELIZABETH STREET,APT B, NEW YORK, NY 10012 |
| BENJAMIN CHIAM | BLK 669D JURONG WEST ST 64 #16-58, ,  644669 SINGAPORE |
| BENJAMIN CYROT | 30 EYRE ROAD,FINCHLEY ROAD, LONDON,  NW8 9TT UNITED KINGDOM |
| BENJAMIN D BOGATS | 407 BLUEFIELD DR., OAKDALE, PA 15071 |
| BENJAMIN D GORE | 28 EAST 10TH ST,APT 7D, NEW YORK, NY 10003 |
| BENJAMIN D. KRAUSE | 1435 SECOND AVENUE,APARTMENT 4, NEW YORK, NY 10021 |
| BENJAMIN D. KRAUSE | 250 EAST 65TH ST,APT 7A, NEW YORK, NY 10021 |
| BENJAMIN D. LEVY | 245 EAST 44TH STREET,APARTMENT 24E, NEW YORK, NY 10017 |
| BENJAMIN D. LEVY | 87 DARTMOUTH STREET,APARTMENT 1, BOSTON, MA 02116 |
| BENJAMIN D. PORT | 60 EAST 8TH STREET,APARTMENT 22A, NEW YORK, NY 10003 |
| BENJAMIN DAVID SMITH | ST JOHN'S COLLEGE, CAMBRIDGE,  CB2 1TP UNITED KINGDOM |
| BENJAMIN E SEGAL | 600 W. 115TH ST.,APT 34, NEW YORK, NY 10025 |
| BENJAMIN F. KRINSKY | 650 WEST 42ND STREET  APPT # 2206, NEW YORK CITY, NY 10036 |
| BENJAMIN F. KRINSKY | 5569 NORTH WEST 106TH DRIVE, CORAL SPRINGS, FL 33076 |
| BENJAMIN F. TURNER | 77 SOUTH OGDEN STREET, DENVER, CO 80209 |
| BENJAMIN FEINGOLD | NARZISSENSTRASSE 71, FRANKFURT,  60437 GERMANY |
| BENJAMIN FERNANDEZ | 35-04 29TH STREET,APT. 3, LONG ISLAND CITY, NY 11106 |
| BENJAMIN FERNANDEZ | 31-85 CRESCENT ST.,APT. 603, ASTORIA, NY 11106 |
| BENJAMIN FILIPPI | 5, RUE DU MARECHAL LECLERC, MAURECOURT,  78780 FRANCE |
| BENJAMIN FOSTER | 633 S. PLYMOUTH COURT,UNIT 602, CHICAGO, IL 60605 |
| BENJAMIN FRANKLIN | 825 8TH AVE 46TH FLOOR, NEW YORK, NY 10019 |
| BENJAMIN FRANKLIN SENIOR HIGH ALUMNI | 2001 LEON C. SIMON BLVD, NEW ORLEANS, LA 70122 |
| BENJAMIN FUCHS | P.O. BOX 203689, NEW HAVEN, CT 06520 |
| BENJAMIN FUCHS | 231 WASHINGTON STREET, DUXBURY, MA 02332 |
| BENJAMIN G MASLEN | 100 STRATHVILLE ROAD,EARLSFIELD, LONDON,  SW18 4RB UK |
| BENJAMIN G MASLEN | 100 STRATHVILLE ROAD,EARLSFIELD, LONDON,  SW18 4RB UNITED KINGDOM |
| BENJAMIN GIBSON | 2 14TH ST,502, HOBOKEN, NJ 07030 |
| BENJAMIN GIBSON | 2 14TH ST,APT 502, HOBOKEN, NJ 07030 |
| BENJAMIN GIBSON | 1305 GARDEN STREET,APT 2, HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN GIRD | ROOM 4823,FOUR SEASONS PLACE,8 FINANCE STREET, CENTRAL,    CHINA |
| BENJAMIN GIRD | APT 302, 3/F HILLVIEW,21 MACDONNELL ROAD, CENTRAL,    CHINA |
| BENJAMIN GIRD | ROOM 4823,FOUR SEASONS PLACE,8 FINANCE STREET, CENTRAL,    HONG KONG |
| BENJAMIN GIRD | 207 EAST 30TH STREET,6D, NEW YORK, NY 10016 |
| BENJAMIN GIRD | 247 EAST 28TH STREET,13C, NEW YORK, NY 10016 |
| BENJAMIN GUILLAUME MARIE DUTRAY | 23B, 3 STAUNTON STREET,CENTRAL, HONG KONG,    CHINA |
| BENJAMIN GURNSEY | 3-2-13-805 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| BENJAMIN HARDING | POINT HOUSE,2/1 EAST CRESCENT STREET, SYDNEY,    2060 AUSTRALIA |
| BENJAMIN HARDING | 3-18-5-301,MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| BENJAMIN HERMAN | 340 E. 66TH STREET,APARTMENT 6B, NEW YORK, NY 10021 |
| BENJAMIN HO | 310 EAST 46TH STREET,APT 4M, NEW YORK, NY 10017 |
| BENJAMIN HOPE | 506 OMEGA BUILDING,SMUGGLERS WAY, LONDON,    SW18 1AZ UNITED KINGDOM |
| BENJAMIN HOPE | 319 BLUEWATER HOUSE,SMUGGLERS WAY, WANDSWORTH,    SW18 1ED UNITED KINGDOM |
| BENJAMIN HOSEK | 3-11-4 MINAMI AZABU, MINATO-KU, 13   JAPAN |
| BENJAMIN HOSEK | 2-6-3 NISHI AZABU FORREST PLAZA,NISHI AZABU, MINATO-KU, 13   JAPAN |
| BENJAMIN J HELVEY | 728 IDYLLWILD CT., REDLANDS, CA 92374 |
| BENJAMIN J. BURTON | 17 EAST 67TH STREET,APARTMENT 5E, NEW YORK, NY 10021 |
| BENJAMIN J. METZGER | 101 WEST 12TH STREET,APARTMENT 17K, NEW YORK, NY 10011 |
| BENJAMIN J. METZGER | 305 WEST 50TH STREET,APARTMENT 23F, NEW YORK, NY 10019 |
| BENJAMIN K. MARSH | 191 WEST 10TH STREET,NO. 5, NEW YORK, NY 10014 |
| BENJAMIN KATZ | 114 EAST 1ST STREET,APT. 17, NEW YORK, NY 10009 |
| BENJAMIN KNOEPFLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UK |
| BENJAMIN KNOEPFLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UNITED KINGDOM |
| BENJAMIN KWUN HAO WONG | 25 BANK ST, LONDON,    E14 5LE UNITED KINGDOM |
| BENJAMIN KWUN HAO WONG | 12 DRAKE HALL,14 WESLEY AVENUE, LONDON,    E16 1TG UNITED KINGDOM |
| BENJAMIN L RUTLEDGE | 21445 GRAYS PEAK DRIVE, PARKER, CO 80138 |
| BENJAMIN LASTER | 118 WILLOW AVENUE, HOBOKEN, NJ 07030 |
| BENJAMIN LASTER | 204 WAYFAIR LANE, WYCOFF, NJ 07481 |
| BENJAMIN LASTER | 204 WAYFAIR LANE, WYCKOFF, NJ 07481 |
| BENJAMIN LOY | 102 WEST 85TH STREET,APT. 9F, NEW YORK, NY 10024 |
| BENJAMIN M GREEN | 78 RIDGEWOOD DRIVE, LEOMINSTER, MA 01453 |
| BENJAMIN M PUSATERI JR. | 232 DRIFTWOOD LN, SOLOMONS, MD 20688 |
| BENJAMIN M PUSATERI JR. | 2519 GOLDENFIELD LN, WINCHESTER, VA 22601 |
| BENJAMIN M SMITH | 13 LONGSTREET, IRVINE, CA 92620 |
| BENJAMIN M. PAULL | 315 EAST 80TH STREET,APARTMENT 5J, NEW YORK, NY 10021 |
| BENJAMIN MAHDAVI | 5000 25TH AVE NE, SEATTLE, WA 98105 |
| BENJAMIN MARTENS | 333 RIVER STREET,APT 524, HOBOKEN, NJ 07030 |
| BENJAMIN MASEL | 549 TREMONT AVENUE, WESTFIELD, NJ 07090 |
| BENJAMIN MASEL | 95 2ND AVENUE,APARTMENT #2, NEW YORK, NY 10003 |
| BENJAMIN MASEL | VANDERBILT UNIVERSITY,VU STATION B BOX 4354, NASHVILLE, TX 37235 |
| BENJAMIN MASEL | VANDERBILT UNIVERSITY,2301 VANDERBILT PLACE,VU STATION B BOX 4354, NASHVILLE, TN 37235 |
| BENJAMIN MASEL | VU, 2301 VANDERBILT PL,VU STATION B BOX 4354, NASHVILLE, TN 37235 |
| BENJAMIN MEREWITZ | 139 E. 33RD STREET,APT. 3A, NEW YORK, NY 10016 |
| BENJAMIN MEREWITZ | 3210 BROOKLAWN TERRACE, CHEVY CHASE, MD 20815 |
| BENJAMIN MOULLE | 90 SLOANE STREET, LONDON,    SW1X 9PQ UNITED KINGDOM |
| BENJAMIN N. WU | 9 WALDEN POND WAY, MONMOUTH JUNCTION, NJ 08852 |
| BENJAMIN N. WU | 3507 PALMILLA DRIVE,UNIT #3130, SAN JOSE, CA 95134 |
| BENJAMIN O F ARREGUY | 3807 GLENFAIRE COURT, ROCKLIN, CA 95677 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN P. JOHNSON | 1620 NORTH MARSHFIELD ROAD,APT 2FF, CHICAGO, IL 60622 |
| BENJAMIN PAUL CHAMBERLAIN | 30 WHITMAN HOUSE,ROMAN ROAD, BETHNAL GREEN,  E2 0HF UNITED KINGDOM |
| BENJAMIN PAUL CHAMBERLAIN | 4 KINGS DRIVE, SURBITON,SURREY,  KT5 8NG UNITED KINGDOM |
| BENJAMIN PAUL CHAMBERLAIN | 4 KINGS DRIVE, SURBITON,MDDSX,  KT5 8NG UNITED KINGDOM |
| BENJAMIN PEARLMAN | 500 SECOND AVENUE,17F, NEW YORK, NY 10016 |
| BENJAMIN PECE | 1903 SHINAGAWA V-TOWER,2-16-7 KOUNAN, MINATO-KU, TOKYO, 13 108-0075 JAPAN |
| BENJAMIN PURCELL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BENJAMIN R STIRRUP | PIAZZA EMILIA 3,PRIMO PIANO, MILANO,  20129 ITALY |
| BENJAMIN R STIRRUP | PIAZZA EMILIA 3,PRIMO PIANO, MILANO, MI 20129 ITALY |
| BENJAMIN R. ESBAUM | PO BOX 587, CICERO, IN 46034 |
| BENJAMIN R. ESBAUM | 2 WEST HARVARD STREET, APARTMENT 3D, OAK PARK, IL 60304 |
| BENJAMIN RAPAPORT | 198 MULBERRY AVE,APT. 5-O, NEW YORK, NY 10012 |
| BENJAMIN RAPAPORT | 138 BRITE AVE, SCARSDALE, NY 10583 |
| BENJAMIN RAPAPORT | 6125 WATERMAN BLVD, SAINT LOUIS, MO 63112 |
| BENJAMIN REEDER | MANSIONS AT ROPPONGI,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| BENJAMIN REYNOLDS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BENJAMIN REYNOLDS | 14A BROOKFIELD ROAD, LONDON,  E9 5AH UNITED KINGDOM |
| BENJAMIN ROSAMOND | 902 PRESIDENT STREET, APARTMENT 4, BROOKLYN, NY 11215 |
| BENJAMIN SCHAEFFER | 220 WEST 98TH STREET,APT. 9H, NEW YORK, NY 10025 |
| BENJAMIN SIMON DIMSON | 159 CHOLMLEY GARDENS,MILL LANE, LONDON,  NW6 1AD UNITED KINGDOM |
| BENJAMIN SOBEL | SOMERSET ROPPONGI #805, MINATO-KU, 13  JAPAN |
| BENJAMIN SOBEL | GRAND MAISON AZABUJUBAN-KAN #505,2-1-8, AZABUJUBAN, MINATO-KU, MINATO-KU, 13  JAPAN |
| BENJAMIN SOBEL | GRAND MAISON AZABUJUBAN-KAN #505,2-1-8, AZABUJUBAN, MINATO-KU, 13  JAPAN |
| BENJAMIN SOBEL | 177 TANJONG RHU ROAD,WATER PLACE, APT 12-16, ,  436606 SINGAPORE |
| BENJAMIN SOBEL | 44 ST. MARKS PLACE,APARTMENT 2, NEW YORK, NY 10003 |
| BENJAMIN SOLARZ | 51 ROCK RIDGE DRIVE, RYE BROOK, NY 103 |
| BENJAMIN SOLARZ | 51 ROCK RIDGE DRIVE, RYE BROOK, NY 10573 |
| BENJAMIN T. DANIEL | 42,MITFORD ROAD, LONDON,  N19 4HL UNITED KINGDOM |
| BENJAMIN T. FUNK | 11715 NW 38TH AVENUE, VANCOUVER, WA 98685 |
| BENJAMIN T. GLOVER | 222 EAST 34TH STREET, APARTMENT 2309, NEW YORK, NY 10016 |
| BENJAMIN T. GLOVER | 222 EAST 34TH STREET, APARTMENT 1222, NEW YORK, NY 10016 |
| BENJAMIN TAGOE | 133 HOLDER HALL,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| BENJAMIN THOMAS FREDRICKS | 415 VICKS LANDING DRIVE, APOPKA, FL 32712 |
| BENJAMIN TILTON | 652 AMSTERDAM AVENUE,APT. 4A, NEW YORK, NY 10025 |
| BENJAMIN TISCH | 250 EAST 54TH STREET, NEW YORK, NY 10022 |
| BENJAMIN UFER | 200 EAST 33RD STREET,APT #20D, NEW YORK, NY 10016 |
| BENJAMIN W. ELDREDGE | 301 ELIZABETH STREET,APARTMENT 8C, NEW YORK, NY 10012 |
| BENJAMIN W. MARTZ | 185 ESTANCA DRIVE,APARTMENT 460F, SAN JOSE, CA 95134 |
| BENJAMIN W. MARTZ | 185 ESTANCA DRIVE,APARTMENT 460, SAN JOSE, CA 95134 |
| BENJAMIN W. MARTZ | 185 ESTANCIA DRIVE,APARTMENT 460, SAN JOSE, CA 95134 |
| BENJAMIN WHITCHER | 305 W. 50TH ST. APT. 10F, NEW YORK, NY 10019 |
| BENJAMIN WHITCHER | 6 LINCOLN STREET, EVANSTON, IL 60201 |
| BENJAMIN WHITCHER | 576 LINCOLN STREET, EVANSTON, IL 60201 |
| BENJAMIN WHITCHER | 2137 MAPLE AVENUE,APT. 1, EVANSTON, IL 60201 |
| BENJAMIN WHITCHER | 925 W SCHUBERT AVE APT 1B, CHICAGO, IL 60614 |
| BENJAMIN WOOLAMS | 18 FALCON RISE,DOWNLEY,HIGH WYCOMBE, ,BUCKS,  HP13 5JT UNITED KINGDOM |
| BENJAMIN Y. LOWE | 521 WEST 111TH STREET,APARTMENT 55, NEW YORK, NY 10025 |
| BENJAMIN Y. LOWE | 1738 CHICAGO AVENUE,UNIT 103, EVANSTON, IL 60201 |

| Claim Name | Address Information |
| --- | --- |
| BENJAMIN, ANN H. | 55 E. ERIE STREET, APARTMENT 4101, CHICAGO, IL 60611 |
| BENJAMIN, E. VINCENT | 123 HBS MAIL CENTER, BOSTON, MA 02163 |
| BENJAMIN, ERICA A | 18 ADELPHI DRIVE, GREENLAWN, NY 11740 |
| BENJAMIN, SETH | 26 NORTH MAY ST, APT 321, CHICAGO, IL 60607 |
| BENJELLOUN, KARIM | 145 4TH AVENUE, APT # 9D, NEW YORK, NY 10003 |
| BENJUMEA, FERNANDO | C/ZURBANO 39 5D, MADRID, 28 28010 SPAIN |
| BENKA, MATEJ | FLAT 9, 89-91 WEST END LANE, LONDON, GT LON,   NW6 4PY UNITED KINGDOM |
| BENKEN, CARL E. | 14830 PRESTON PARK, HOUSTON, TX 77095 |
| BENKIRANE, HADI | 20 RUE DES FOSSES SAINT BERNARD, PARIS, 75 75005 FRANCE |
| BENKOE, JASMIN | LANGHAUS 1, BADEN, AG 5400 SWITZERLAND |
| BENMELECH EFRAIM | 18 ROBINSON STREET, APT 12, CAMBRIDGE, MA 02138 |
| BENN COLLETT | L 709 HIROO GARDEN HILLS, 4-1-7 HIROO, SHIBUYA KU, 13 150-0012 JAPAN |
| BENNANI, NIZAR | 23 RUE AU MAIRE, PARIS, 75 75003 FRANCE |
| BENNER, MATTHEW R | 314 SOUTH WEST STREET, CARLISLE, PA 17013 |
| BENNER, SUZANNE L | 101 EAST 88TH STREET APT. A-115, THORNTON, CO 80229 |
| BENNER, TERESA LEANE | 23215 EAST LAKE PLACE, AURORA, CO 80015 |
| BENNET, WILLIAM V. | PAID DETAIL UNIT, 1 POLICE PLAZA, NEW YORK, NY 10038 |
| BENNETT CHARLES L | 1606 SPENCER AVENUE, WILMETTE, IL 60091 |
| BENNETT PAUL F | 546 PACIFIC STREET, #2, BROOKLYN, NY 11217 |
| BENNETT'S STEAK & FISH | 24-26 SPRING STREET, STAMFORD, CT 06901 |
| BENNETT, GEOFFREY | 148 SEVENTH AVENUE, SAN FRANCISCO, CA 94118 |
| BENNETT, MICHAEL G | P.O. BOX 922, JORDAN, NY 13080 |
| BENNETT, WILLIAM | PAID DETAIL UNIT, 51 CHAMBERS ST   3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BENNETT, WILLIAM | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BENNETT, AI MOI | FLAT F, 4/F, WISE MANSION, 52 ROBINSON ROAD, MID LEVELS, HONG KONG,    CHINA |
| BENNETT, ANDREW J. | 4 LANCASTER GARDENS, RAYLEIGH, ESSEX,   SS6 8UR UNITED KINGDOM |
| BENNETT, BEN | FLAT 1, 88 COWCROSS STREET, LONDON, GT LON,   EC1M 6BP UNITED KINGDOM |
| BENNETT, CHARLOTTE G. | 9212 BREISH COURT, EL PASO, TX 79925 |
| BENNETT, DAVID | 2400 BUCHANAN ST., APT 301, SAN FRANCISCO, CA 94115 |
| BENNETT, DAVID J | 162 SUTTONS AVENUE, HORNCHURCH, ESSEX,   RM124LY UNITED KINGDOM |
| BENNETT, DORIS DOYLE | 5164 N. COLONY BLVD., THE COLONY, TX 75056 |
| BENNETT, FRANK E. | 940 IRVINE AVENUE, #A302, NEWPORT BEACH, CA 92663 |
| BENNETT, IAN | 42 TARANTO ROAD, SOUTHAMPTON, SHET,   SO16 5PN UNITED KINGDOM |
| BENNETT, JAMES | FLAT 24 NIGHTINGALE COURT, 19 LIND ROAD, SUTTON, SURREY,   SM1 4RH UNITED KINGDOM |
| BENNETT, JULIE KAY | 10K PORTMAN MANSIONS, CHILTERN STREET, LONDON, GT LON,   W1U 6NT UNITED KINGDOM |
| BENNETT, KENNETH B. | 346 E 20TH ST, APT 1B, NEW YORK, NY 10003 |
| BENNETT, KRISTEN L. | 770 W. OAK TREE LANE, QUEEN CREEK, AZ 85243 |
| BENNETT, LAURA | 3208 OLEANDER CT., BEDFORD, TX 76021 |
| BENNETT, LUKE L. | 116 MOBILE AVENUE, NE, ATLANTA, GA 30305 |
| BENNETT, MARGARET | 22 ALFRED DRIVE, POUGHKEEPSIE, NY 12603 |
| BENNETT, MARJORIE E. | 87-20 175TH STREET, APT 4A, JAMAICA, NY 11432 |
| BENNETT, MARK | FLAT B, 11 MIDDLE LANE, DISCOVERY BAY, H,   HONG KONG |
| BENNETT, MARTIN B. | 3656 JOHNSON AVENUE, #2F, BRONX, NY 10463 |
| BENNETT, MILTON C. | 252 EL CAMINO, BEVERLY HILLS, CA 90212 |
| BENNETT, NICOLE | 80 CHAMBERS STREET, APT #12C, NEW YORK, NY 10007 |
| BENNETT, RACHEL JANE | 5 ORFORD ROAD, SOUTH WOODFORD, LONDON, GT LON,   E181PY UNITED KINGDOM |
| BENNETT, REMISA | 3 LESSINGHAM AVENUE, CLAYHALL, ILFORD, ESSEX,   IG5 0BJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BENNETT,RYAN | 5, ABERDEEN AVENUE,MANADON PARK, PLYMOUTH, DEVON,  PL5 3UF UNITED KINGDOM |
| BENNETT,RYAN H. | 232 EAST 54TH STREET,APARTMENT 5D, NEW YORK, NY 10022 |
| BENNETT,RYAN MATTHEW | 235 EAST 88TH STREET,APT. 4B, NEW YORK, NY 10128 |
| BENNETT,SHARMIN | 940 GREENWOOD AVENUE, TRENTON, NJ 08609 |
| BENNETT,STUART JOHN HENRY | 45 HONOR ROAD,PRESTWOOD, HIGH WYCOMBE, BUCKS,  HP16 0NJ UNITED KINGDOM |
| BENNIE FERRELL CATERING | 5100 WESTHIEMER,SUITE 200, HOUSTON, TX 77056 |
| BENNIE,MATTHEW KENTON | 6 AILSA AVENUE,TWICKENHAM, LONDON, MDDSX,  TW1 1NG UNITED KINGDOM |
| BENNING,NICO | ,MARCONIHOF, BEVERWIJK,  1945 TW NETHERLANDS |
| BENNINGTON,ROBERT | 5500 COUNTRY ROAD 15, MARENGO, OH 43334 |
| BENNINGTON,ROSALIE KATHLEEN | 4805 BROOKVILLE RD., INDIANANPOLIS, IN 46201 |
| BENNITHA C. CROSS | 15700 E. JAMISON DR.,#6-203, ENGLEWOOD, CO 80112 |
| BENNY FREDERICK | 6 TARBERT COURT, EDISON, NJ 08817 |
| BENNY KONG & PETER TANG | 21/F, TESBURY CENTRE,28 QUEEN'S ROAD EAST, ,   HONG KONG |
| BENNY MATHEW | FLAT NO :11, PLOT 58,RAJRATNA APT HOS COOP SOC,OPP IIT MAIN GATE, POWAI, 400076 INDIA |
| BENNY TORRES-SANCHEZ | 478 HARTFORD DRIVE, NUTLEY, NJ 07110 |
| BENOIT C. SAVORET | 42 ARGYLL ROAD, LONDON,  W8 7BS UNITED KINGDOM |
| BENOIT CHAPRON | 129 RUE DE L'ABBE GROULT, PARIS,  75015 FRANCE |
| BENOIT D'ANGELIN | 9 DEVONSHIRE GARDENS, LONDON,  W4 3TN UK |
| BENOIT D'ANGELIN | 9 DEVONSHIRE GARDENS, LONDON,  W4 3TN UNITED KINGDOM |
| BENOIT JACQUES RIEGEL | 62 RUE CHAMP LAGARDE, VERSAILLES,  78000 FRANCE |
| BENOIT LEBLANC | 26 MAST HOUSE TERRACE     ROOM 5, LONDON,  E14 3RW UNITED KINGDOM |
| BENOIT LEBLANC | 15 WHEATSHEAF  CLOSE, LONDON,  E14 9UU UNITED KINGDOM |
| BENOIT MOREL | 23 BALZAC AVENUE, PARIS,   FRANCE |
| BENOIT MOREL | 19 RUE FELICIEN DAVID, SAINT GERMAIN EN LAYE, 75 78100 FRANCE |
| BENOIT VINCENZI | 10 ZETLAND HOUSE,MARLOES ROAD, LONDON,  W8 5LB UNITED KINGDOM |
| BENOIT VINCENZI | 10 ZETLAND HOUSE,MARLOES ROAD, LONDON,ANT,  W8 5LB UNITED KINGDOM |
| BENOIT,EMMANUEL | 271 SULLIVAN PLACE,#3A, BROOKLYN, NY 11225 |
| BENOWITZ, JASON | WHARTON,1500 LOCUST STREET, PHILDELPHIA, PA 19102 |
| BENSASSON,FRANCKIE | 4-5 HYDE PARK PLACE, LONDON, GT LON,  W2 2LH UNITED KINGDOM |
| BENSHOOF, STEVEN J. | 142 5TH STREET - #9, SEAL BEACH, CA 90740 |
| BENSIMON,SARAH | 30 RUE DU SERGENT,BAUCHAT, PARIS, 75 75012 FRANCE |
| BENSON, SHEILA | 3692 FIELDLARK DRIVE, MEMPHIS, TN 38109 |
| BENSON,BETH A. | 442 EAST 20TH STREET,APT 4E, NEW YORK, NY 10009 |
| BENSON,CRAIG O. | 1411 NORTH STATE PARKWAY,#3S, CHICAGO, IL 60610 |
| BENSON,DEBORAH YVETTE | 4711 KESSLER BLVD E DRIVE, INDIANAPOLIS, IN 46220 |
| BENSON,EDMUND D | 2 LOWER SANDS HILLS, SURBITON, SURREY,  KT6 6RP UNITED KINGDOM |
| BENSON,IAN | 45 STAUBER DRIVE, PLAINVIEW, NY 11803 |
| BENSON,RICHARD M | 2309 TISBURY WAY, LITTLE ELM, TX 75068 |
| BENSON,ROGER | 235 E46TH STREET,APARTMENT 1E, NEW YORK, NY 10017 |
| BENSONHURST COUNCIL OF JEWISH | 8635 21ST AVENUE,SUITE 1B, BROOKLYN, NY 11214 |
| BENT JR.,THOMAS A. | 183 GREENOAK BLVD., MIDDLETOWN, NJ 07748 |
| BENT TREE COUNTRY CLUB | 5201 WEST GROVE DRIVE, DALLAS, TX 75248 |
| BENT,JILLIAN | 18210 SALTWATER RUN PLACE, TAMPA, FL 33647 |
| BENT,LOUISA | GREY HOUSE,BEAMOND END, AMERSHAM, BUCKS,  HP7 0QT UNITED KINGDOM |
| BENTEK ENERGY | 433 PARK POINT DRIVE, GOLDEN, CO 80401 |
| BENTEK ENERGY, LLC | P.O. BOX 173861, DENVER, CO 80217-3861 |
| BENTHAM,JOHN | 35 LINGFIELD CLOSE, HIGH WYCOMBE, BUCKS,  HP13 7ER UNITED KINGDOM |
| BENTHAM,NICOLA | 47 BOSCOBEL HOUSE,ROYAL OAK ROAD, HACKNEY, GT LON,  E8 1BU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BENTIYA,AMIT | #603, BUILDING NO 21,OPPOSITE TO VASANT VIHAR CLUB,VASANT VIHAR, THANE, MUMBAI,    INDIA |
| BENTLEY COLLEGE | ATTN:JAMES FUERST,175 FOREST STREET, WALTHAM, MA 02452 |
| BENTLEY COLLEGE | 175 FOREST STREET,ATTN: PAUL CLEMENTE, WALTHAM, MA 02452 |
| BENTLEY COLLEGE | 175 FOREST STREET, WALTHAM, MA 02452 |
| BENTLEY MEEKER LIGHTNING AND STAGING INC | 465 10TH AVENUE,2ND FLOOR, NEW YORK, NY 10018 |
| BENTLEY MEEKER LIGHTNING AND STAGING INC | 341 EAST 109TH STREET, NEW YORK, NY 10029 |
| BENTLEY,PAUL | 3 KING'S CLOSE, NORTHWOOD, MDDSX,   HA6 3SB UNITED KINGDOM |
| BENTLEY,TRACY L. | 157 WEST 73RD STREET,APT. 2F, NEW YORK, NY 10023 |
| BENTO,ANA ISABEL CORREIA | LG DOS RUBIS,LT8,4OESQ, S DOMINGOS DE RANA,   2785-817 PORTUGAL |
| BENTON ADVISORY GROUP LTD. | 1640 POWERS FERRY ROAD,BUILDING 24, SUITE 300, MARIETTA, GA 30067 |
| BENTON COMMUNITY SETTLEMENT | BENTON HOUSE,3052 SOUTH GRATTEN AVENUE, CHICAGO, IL 60608 |
| BENTON COUNTY MLS | 1370 NW 114TH STREET,SUITE 100, CLIVE, IA 50325 |
| BENTON LEE | 249-21 37TH AVENUE,1ST FLOOR, LITTLENECK, NY 11363 |
| BENTON WOFFORD | 2 WITHERWOOD DRIVE, HAMBURG, NJ 07419 |
| BENTON WOFFORD | 23018 NORWALK LANE, FT. MILL, SC 29715 |
| BENTON,EMMA | BENOCH,HIGH FERRY,SIBSEY, BOSTON, LINCS,   PE22 0TB UNITED KINGDOM |
| BENTON,JOHN W | 4609 VILLAGE GREEN DRIVE, ROSWELL, GA 30075 |
| BENTZ,MAKOTO | B-SITE AKIHABARA,1-7 KANDA SUDA-CHO, CHIYODA-KU, 13 101-0041 JAPAN |
| BENUGO JAPAN | 3-6-26,KITA AOYAMA,MINATO-KU, TOKYO,   106 JAPAN |
| BENUGO JAPAN | 3-6-26,KITA AOYAMA,MINATO-KU, TOKYO, 13 106 JAPAN |
| BENUGO LTD | THE WATERFRONT,300 THAMES VALLEY PARK DRIVE, READING,   RG6 1PT UK |
| BENUGO LTD | THE WATERFRONT,300 THAMES VALLEY PARK DRIVE, READING, BERKS,   RG6 1PT UNITED KINGDOM |
| BENUSSI,PHILIP A | BAUSEWEINALLEE 25, MUNICH, BY D81247 GERMANY |
| BENVENISTE,MICHEL | 8 PASSAGE DUGUESCLIN, PARIS, 75 75015 FRANCE |
| BENZAKEN,MARTIN | 39 BOULEVARD DE CIMIEZ, NICE,   06000 FRANCE |
| BENZAN,HARRY | 6 PINERIDGE RD, MATTAPAN, MA 02126 |
| BENZEL PEST CONTROL INC | P.O. BOX 748, SCOTTSBLUFF, NE 69363-0748 |
| BENZEL,TIM | 158 E. 82ND STREET,APT. 1-C, NEW YORK, NY 10028 |
| BEQUILLARD,ALFREDO L. | 198 FERNWOOD AVE, UPPER MONTCLAIR, NJ 07043 |
| BERA, CHRIS | 3318 CROSSPARK LANE, HOUSTON, TX 77007 |
| BERA,CRISTIN S. | 3318 CROSSPARK LN, HOUSTON, TX 77007 |
| BERANBAUM MENKEN BEN ASHER & | BIERMAN LLP AS ATTORNEYS,80 PINE STREET  32ND FLOOR, NEW YORK, NY 10005 |
| BERANBAUM MENKEN BEN ASHER & | 80 PINE STREET,32ND FLOOR, NEW YORK, NY 10005 |
| BERAUD, KELLYJEAN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BERBERIAN,DANIEL L | 5 CHESTER STREET, ANDOVER, MA 01810 |
| BERCELLIE,PATRICIA M. V. | 4259 E LARK SPARROW ST, HIGHLANDS RANCH, CO 80126 |
| BERCHEM,AMY ELIZABETH | 9126 E LEHIGH AVE, DENVER, CO 80237 |
| BERCUN,MATIAS | 75 WEST END AVENUE,APT C20J, NEW YORK, NY 10023 |
| BERDEJA,PATRICIA | 87-30 204TH STREET, APT. A75, HOLLIS, NY 11423 |
| BERDOW,BRAD | 321 S. WILLAMAN DRIVE,APT 305, LOS ANGELES, CA 90048 |
| BEREA COLLEGE | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BEREAN CAPITAL INC | 300 S. WACKER DRIVE, #2450, CHICAGO, IL 60606 |
| BEREAN CAPITAL INC | 300 SOUTH WACKER DRIVE STE1720,ATTN: MUNICIPAL BOND DEPT, CHICAGO, IL 60606 |
| BERECZ AND ANDREKO UGYVEDI IRODA | SZECHENYI RAKPART 3,AKADEMIA BANK CENTER, BUDAPEST,   1054 HUNGARY |

| Claim Name | Address Information |
|---|---|
| BEREHOUDOUGOU,RAPHAEL | 186 CASHEL ROAD,DUBLIN 12, IRELAND,    UNITED KINGDOM |
| BEREN, JASON | 428 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| BERENBERG BANK | HEAD OFFICE,NEUER JUNGFERNSTIEG 20, HAMBURG,  20354 GERMANY |
| BERENBERG REAL ESTATE SERVICES GMBH | NEUER JUNGFERNSTIEG 20, HAMBURG,  20354 GERMANY |
| BERENDS,JANNETTE | ,LIENDERTSEWEG, AMERSFOORT,  3815 BR NETHERLANDS |
| BERENSHTEYN,MIRON | 77 WIMAN AVENUE, STATEN ISLAND, NY 10308 |
| BERENSON, MARK | 99 SUNSET BLVD, HOUSTON, TX 77005 |
| BERENSTEIN,MARJORIE | ,WETHOUDER ABRAHAMSPAD, AMSTERDAM,  1107 CZ NETHERLANDS |
| BERESFORD,JANE | 145 E. 81ST,#5C, NEW YORK, NY 10028 |
| BERESFORD,PAUL | 45A, TOWER 1,BEL AIR THE PEAK,69 BEL AIR AVENUE, HONG KONG, H,    HONG KONG |
| BERESIN,CRAIG W. | 55 WEST 26TH STREET,APT 37 F, NEW YORK, NY 10010 |
| BEREZNIKER,VLADIMIR | 1 MARIBOR HOUSE,BURNEY STREET, GREENWHICH, GT LON,  SE10 8HA UNITED KINGDOM |
| BERG,ALEXANDER | 120 NORWAY STREET,#20, BOSTON, MA 02115 |
| BERG,ANTHONY | 36 PLUNKETTG RD, MOSMAN, NSW,  2088 AUSTRALIA |
| BERG,BRENT M. | 29 LINGARD HOUSE, LONDON, GT LON,  E14 3HH UNITED KINGDOM |
| BERG,BRIAN | 225 ADAMS STREET,4E, BROOKLYN, NY 11201 |
| BERG,COURTNEY L. | 335 OAK STREET, ELGIN, IL 60123 |
| BERG,ERIC | 48 EAST 2ND ST.,APT 2, BROOKLYN, NY 11218 |
| BERG,ERIC N. | 26 MAYHEW AVENUE, LARCHMONT, NY 105382742 |
| BERG,GERRY L | 5800 MONOCACY DRIVE, BETHLEHEM, PA 18017 |
| BERG,GREG | 17891 HAWES LANE, HUNTINGTON BEACH, CA 92647 |
| BERG,JASON T. | 350 WEST 56TH STREET,APARTMENT 2C, NEW YORK, NY 10019 |
| BERG,JULIE ANN | 9509 CEDARHURST LANE #D, LITTLETON, CO 80129 |
| BERG,NICOLETTE | 37 BEAUFORT PARK, LONDON, GT LON,  NW116BS UNITED KINGDOM |
| BERG,SIMON | 261 BROADWAY,APT. 5F, NEW YORK, NY 10007 |
| BERG,STEPHEN | 35 BROOKLINE DRIVE, N MASSAPEQUA, NY 11758 |
| BERG,TERRY | 73 COLONY WAY, ALISO VIEJO, CA 92656 |
| BERGAS SASTRE,GABRIEL | FLAT 267,SULIVAN COURT,BROOMHOUSE LANE, LONDON, GT LON,  SW6 3DW UNITED KINGDOM |
| BERGDAHL,STAFFAN | 35D CENTRAL HILL, LONDON, GT LON,  SE19 1BW UNITED KINGDOM |
| BERGE CONSULTING GROUP, INC. | 1308 ATWOOD AVENUE, JOHNSTON, RI 02919 |
| BERGELT,PAUL K. | 8841 WINCHESTER BLVD, BELLEROSE MANOR, NY 11427 |
| BERGEN CATHOLIC HIGH SCHOOL | 1040 ORADELL AVENUE, ORADEL, NJ 07649 |
| BERGEN COUNTY ACADEMIES | 200 S. HACKENSACK AVENUE, HACKENSACK, NJ 07601 |
| BERGEN,ALISON | 2701 GREEN STREET,APT 4, SAN FRANCISCO, CA 94123 |
| BERGEN,AMY | 777 FRANKLIN AVE, BROOKLYN, NY 11238 |
| BERGEN,MAX | 417 S. CRANFORD ROAD, CHERRY HILL, NJ 08003 |
| BERGER & WEBB, LLP | 900 THIRD AVENUE, NEW YORK, NY 10022 |
| BERGER BROTHERS, INC | P.O. BOX 1511, WILMINGTON, DE 19899 |
| BERGER SINGERMAN PA | 350 EAST LAS OLAS BLVD,SUITE 1000, FORT LAUDERDALE, FL |
| BERGER, ADAM | 464 GEORGE PL, WYCOTT, NJ 07481 |
| BERGER, ERIC | 263 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| BERGER, MICHAEL G. | 250 PARK AVENUE - 20TH FLOOR, NEW YORK, NY 10177 |
| BERGER,ADAM | 464 GEORGE PLACE, WYCKOFF, NJ 07481 |
| BERGER,ANDERS GUSTAV | FLAT 705,1 PEPYS STREET, LONDON, GT LON,  EC3N 2NU UNITED KINGDOM |
| BERGER,ANTOINE | 41 SANDRINGHAM ROAD, LONDON, GT LON,  NW11 9DR UNITED KINGDOM |
| BERGER,ARI D. | 340 WEST 86TH STREET,APARTMENT 1-C, NEW YORK, NY 10024 |
| BERGER,DANIEL E | 52 ROGERS DRIVE, NEW ROCHELLE, NY 10804 |
| BERGER,KAREN SUZANNE | 35 STRATHDON DRIVE, WANDSWORTH, GT LON,  SW17 3DL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BERGER, LANCE A. | 2596 COWPER STREET, PALO ALTO, CA 94301 |
| BERGER, NICOLAS S | 8 SOUTHERTON WAY, SHENLEY, RADLETT, HERTS,  WD7 9LJ UNITED KINGDOM |
| BERGER, SHIMON | 1546 EAST 27TH STREET, BROOKLYN, NY 11229 |
| BERGER, TANYA | 2437 4TH AVE, SCOTTSBLUFF, NE 69361 |
| BERGER, THOMAS J. | 3548 JEFFERSON TOWNSHIP PARKWAY, MARIETTA, GA 30066 |
| BERGER, YVONNE B. | 3030 OCEAN AVENUE, 5H, BROOKLYN, NY 11235 |
| BERGERAC LLC | 8 HIGH STREET, BOSTON, MA 02110 |
| BERGERIOUX, ANTHONY | TAMAGAWADAI 2-25-1-405, SETAGAYA-KU, 13 158-0096 JAPAN |
| BERGERON, DAVID N. | 6430 PAGEANTRY, LONG BEACH, CA 90808 |
| BERGIN, ALYSON K | 150 EAST 91ST STREET, APARTMENT 34, NEW YORK, NY 10128 |
| BERGIN, ANDREW W. | 4 SACHEM LANE, GREENWICH, CT 06830 |
| BERGIN, DEBRA | 2411 HALL STREET, #6, DALLAS, TX 75204 |
| BERGIN, MATTHEW JOHN | 57 BASIN APPROACH, LIMEHOUSE, LONDON, GT LON,  E147JA UNITED KINGDOM |
| BERGLUND, MARTIN | PEDAGOGGRAND 1D-005, 907 30 UMEA, UMEA,   SWEDEN |
| BERGMANN SALLY | 6513 BAYTHORNE ROAD, BALTIMORE, MD 21209 |
| BERGONZINI, LAURA | FLAT 14, 62 BELGRAVE ROAD, LONDON, GT LON,  SW1V 2BP UNITED KINGDOM |
| BERGQUIST, DUFF | 13508 SOUTH GREYHAWK LANE, SPOKANE, WA 99224 |
| BERHANE AZAGE | 3210 W. ADAMS BLVD, APARTMENT 205, LOS ANGELES, CA 90018 |
| BERHANE GILA, MICHAEL | P.O. BOX265, ASMARA,   ERITREA |
| BERIBAL, ANURADHA | 19302 GOLDEN MEADOW DR, GERMANTOWN, MD 20876 |
| BERICA 2 MBS S.R.L. | BANCA POPOLARE DI VICENZA SCARL, VIA BTG FRAMARIN 18, VICENZA (VI),  I-36100 ITALY |
| BERILL, LEAH | 368 OLD SOUTH RD, DUNCAN, SC 29334 |
| BERIT GEHRING | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| BERIT GEHRING | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BERK, RICHARD B. | 11 ISLAND AVENUE, 1605, MIAMI BEACH, FL 33139 |
| BERKAN, STEFFANIE | ROEDELHEIMER LANDSTRASSE 202, FRANKFURT, HE 60489 GERMANY |
| BERKE-WEISS & PECHMAN, LLP | 488 MADISON AVENUE, 11TH FLOOR, NEW YORK, NY 10022 |
| BERKELEY BALLET THEATER | 2640 COLLEGE AVENUE, BERKELEY, CA 94704 |
| BERKELEY CARROLL STREET SCHOOL | 808 UNION STREET, BROOKLYN, NY 11215 |
| BERKELEY COUNTY PUBLIC SERVICE SEWER DISTRICT | 65 DISTRICT WAY, MARTINSBURG, WV 25404 |
| BERKELEY MARINA DOUBLE TREE | 200 MARINA BOULEVARD, BERKELEY, CA 94710 |
| BERKELEY PREPARATORY SCHOOL, INC | 4811 KELLY ROAD, TAMPA, FL 33615 |
| BERKELEY PROJECTS UK LIMITED | 17 EWELL ROAD, CHEAM,  SM3 8DD UK |
| BERKELEY PROJECTS UK LIMITED | 17 EWELL ROAD, CHEAM,  SM3 8DD UNITED KINGDOM |
| BERKELEY SCOTT GROUP PLC | BERKELEY HOUSE, 11-13 OCKFORD ROAD, GODALMING,  GU7 1QU UK |
| BERKELEY SCOTT GROUP PLC | BERKELEY HOUSE, 11-13 OCKFORD ROAD, GODALMING,  GU7 1QU UNITED KINGDOM |
| BERKELY HEIGHTS RESCUE SQUAD | P.O. BOX 117, BERKELY, NJ 07922 |
| BERKENBAUGH, LORI ANN | 271 S. JASPER CIR, #12 - 306, AURORA, CO 80017 |
| BERKENFELD, STEVEN L. | 4 PHAETON DRIVE, MELVILLE, NY 11747 |
| BERKERY, EILEEN P. | 35 HANCOCK STREET, APT 4, BOSTON, MA 02114 |
| BERKEY, RACHEL | 6588 EGYPT RIDGE ROAD, ROCKFORD, MI 49341 |
| BERKLAY AIR SERVICES | 181 E. JAMAICA AVENUE, VALLEY STREAM, NY 11580 |
| BERKLEE COLLEGE OF MUSIC INC | 1140 BOYLSTON STREET, BOSTON, MA 02215 |
| BERKLEY, KENT | 724 SIMPSON STREET, #3W, EVANSTON, IL 60201 |
| BERKLEY, HENRY B. | PO BOX 1096 GLEN GOIN DR, ALPINE, NJ 07620 |
| BERKO-BOATENG, JUSTIN | 1613 ANGELWING DRIVE, SILVER SPRING, , MD 20904 |
| BERKOVITZ TOMER | 542 W 112TH STREET, APT 2K, NEW YORK, NY 10025 |

| Claim Name | Address Information |
|---|---|
| BERKOWITZ, ERICK | 570 WAYNE DR, RIVER VALE, NJ 07675 |
| BERKOWITZ, GEORGE S. | 69-24 199TH STREET, FLUSHING, NY 11365 |
| BERKOWITZ, LEE | 424 WEST END AVENUE, APT 14B, NEW YORK, NY 10024 |
| BERKOWITZ, ROBERT | 23 EDNA DRIVE, SYOSSET, NY 11791 |
| BERKOWITZ, SETH | 17 COUNTRY CLUB LANE, MARLBORO, NJ 07746 |
| BERKS COUNTH COMMUNITY FOUNDATION, INC | P.O. BOX 212, READING, PA 19603-0212 |
| BERKSHIRE COUNTRY DAY SCHOOL | P.O. BOX 867, LENOX, MA 01240 |
| BERKSHIRE HEALTH SYSTEMS | C/O CAIN BROTHERS & CO., LLC,ATTN: SCOTT SMITH,452 FIFTH AVENUE, 25TH FLOOR, NEW YORK, NY 10018 |
| BERKSHIRE HEALTH SYSTEMS | ATTN:MIKE CULLEN,725 NORTH STREET, PITTSFIELD, MA 01201 |
| BERKSHIRE HILLS-EMANUEL CAMPS | 547 SAW MILL RIVER ROAD,SUITE 3D, ARDSLEY, NY 10502 |
| BERKSHIRE SCHOOL | 245 N. UNDERMOUNTAIN ROAD, SHEFFIELD, MA 01257 |
| BERKSHIRE, JAYSON | 881 WASHINGTON AVE.,APT. 3F, BROOKLYN, NY 11225-1014 |
| BERLAND, TERRANCE | 57 BROOKHOLLOW LANE, STAMFORD, CT 06902 |
| BERLIN HYP GERMANY | ATTN:TM541 DERIVATE- UND WP-VERWALTUNG,BERLIN HANNOVERSCHE HYPOTHEKENBANK AG,LANDSCHAFTSTRABE 2,30159 HANNOVER, ,    GERMANY |
| BERLIN, ELI | 169 LAKESHORE DRIVE, WAYLAND, MA 01778 |
| BERLIN, EMILIO NOVELA | PASEO DE LA CASTELLANA 40 BIS, MADRID, SPAIN,  28006 SPAIN |
| BERLIN, ELI L. | 50 PRINCE STREET,APARTMENT 3F, NEW YORK, NY 10012 |
| BERLIN, ERNEST S. | 2394 S W FOX POINT WAY, PALM CITY, FL 34990 |
| BERLIN, LINDSEY M | 22156 EAST PRINCETON CIRCLE, AURORA, CO 80018 |
| BERLIND, ROGER | 120 EAST END AVE, NEW YORK, NY 10028 |
| BERLIND, ROGER S | 120 EAST END AVENUE,APT 18A, NEW YORK, NY 10028 |
| BERLINDA FERNANDES | ,VASAI (E), ,  400205 INDIA |
| BERLINER BOERSE AG | FASANENSTRASSE 85, BERLIN,  10623 GERMANY |
| BERLINGHOF, BRITTA | FLAT 11 B,130 TABERNACLE STREET, LONDON, GT LON,  EC2A 4SA UNITED KINGDOM |
| BERLINSKY, OLGA | 25 HUNTINGTON DR, WEST HARTFORD, CT 06117 |
| BERLIOZ, ADELINE | 13 BOLTON STREET, LONDON, GT LON,  W1J 8BE UNITED KINGDOM |
| BERLITZ (UK) LIMITED | LINCOLN HOUSE 296-302,HIGH HOLBORN, LONDON,  WC1V 7JH UK |
| BERLITZ (UK) LIMITED | LINCOLN HOUSE 296-302,HIGH HOLBORN, LONDON,  WC1V 7JH UNITED KINGDOM |
| BERLITZ INTERNATIONAL, INC. | 777 BRICKELL AVENUE, MIAMI, FL 33131 |
| BERLITZ LANGUAGE CENTER | ATTN:DAN BOLGER,400 ALEXANDER PARK, PRINCETON, NJ 08540 |
| BERLITZ LANGUAGE CENTER | DAN BOLGER,400 ALEXANDER PARK, PRINCETON, NJ 08540 |
| BERLITZ LANGUAGE CENTER | 40 WEST 51ST STREET, NEW YORK, NY 10020 |
| BERLITZ LANGUAGE CENTER | 2199 PONCE DE LEON BLVD, CORAL GABLES, FL 33134 |
| BERMAN DEVALERIO PEASE TABACCO | BURT & PUCILLO,222 WEST PALM BEACH - SUITE 900, WEST PALM BEACH, FL 33401 |
| BERMAN RUIZ, JORGE A | 37517 FOSSDYKE STREET, INDIO, CA 92203 |
| BERMAN, ANDREW | 509 LADSON CT, DECATUR, GA 30033 |
| BERMAN, ANDREW B. | 1638 LARKIN ST. #6, SAN FRANCISCO, CA 94109 |
| BERMAN, DMITRIY | 214 E 24TH ST,APT. 6D, NEW YORK, NY 10010 |
| BERMAN, EDWARD L | 53 HIGH RIDGE RD., MT. KISCO, NY 10549 |
| BERMAN, EILEEN B. | 103 BANYAN ISLE DRIVE, PALM BEACH GARDENS, FL 33418 |
| BERMAN, LAWRENCE E. | 12 REED DRIVE NORTH, PRINCETON JUNCTION, NJ 08550 |
| BERMAN, YANA V. | 182 BENNETT AVENUE,APT. 6J, NEW YORK, NY 10040 |
| BERMAR INTERNATIONAL LTD | 27 ANSON ROAD,MARTLESHAM HEATH, IPSWICH,  IP5 3RG UK |
| BERMAR INTERNATIONAL LTD | 27 ANSON ROAD,MARTLESHAM HEATH, IPSWICH,  IP5 3RG UNITED KINGDOM |
| BERMBE, STEPHANIE | 403 CRAIGE NORTH, CHAPEL HILL, NC 27599-5004 |
| BERMEL, JENNIFER | 7030 69TH PLACE, GLENDALE, NY 11385 |
| BERMEO, DANIEL | DAVIDSON COLLEGE,DAVIDSON COLLEGE BOX 6532, DAVIDSON, NC 28035 |

| Claim Name | Address Information |
|---|---|
| BERMUDA GOVERNMENT | ATTN: (ACCOUNTANT GENERAL DEPARTMENT),ANTHONY MANDERS,PO BOX HM 1193, HAMILTON HM 12,   BM |
| BERMUDA LIMOUSINE INTERNATIONAL | 537 WEST 20TH STREET, NEW YORK, NY 10011 |
| BERMUDA MOTOR CAR | 537 W 20TH STREET, NEW YORK, NY 10011 |
| BERNA JEAN O'NEAL | ROUTE 1 BOX 139, BRIDGEPORT, NE 69336 |
| BERNADETTE ANNE HARRISON | 17247 PUNTLEDGE DR, NOBLESVILLE, IN 46062 |
| BERNADETTE CORDERO | 30-37 14TH STREET,2ND FLOOR, ASTORIA, NY 11102 |
| BERNADETTE E. ZAFRA | 14125 EVENING VIEW DRIVE, CHINO HILLS, CA 91709 |
| BERNADETTE E. ZAFRA | 12413 BAYHILL COURT, GARDEN GROVE, CA 92843 |
| BERNADETTE NUNEZ | 1341 NORTH AVENUE,#3D, ELIZABETH, NJ 07208 |
| BERNADETTE NUNEZ | 5530 S QUEBEC, GREENWOOD VILLAGE, CO 80111 |
| BERNADETTE NUNEZ | 6350 S. HAVANA, ENGLEWOOD, CO 80111 |
| BERNADETTE NUNEZ | 6350 S. HAVANA STREET,UNIT # 711, ENGLEWOOD, CO 80111 |
| BERNADETTE NUNEZ | 6350 S. HAVANA STREET,UNIT # 711, GREENWOOD VILLAGE, CO 80111 |
| BERNADETTE NUNEZ | POST OFFICE BOX # 3161, ENGLEWOOD, CO 80155-3161 |
| BERNADETTE NUNEZ | PO BOX 3161, ENGLEWOOD, CO 80155-3161 |
| BERNADETTE TABEKO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| BERNADETTE TABEKO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| BERNADETTE TABEKO MEDEFO | 130 RUE DES COURONNES,ETAGE 2, PORTE FACE,BATIMENT A, PARIS, 75 75020 FRANCE |
| BERNADINE D'ABREO | A/2 JANVI CO-OP HOU SOC,OPP ST JUDE SCHOOL,JANAKALYAN NAGAR, MALAD(W), MUMBAI, 400095 INDIA |
| BERNADSKII,IOURI | 35 CLEARVIEW RD, EAST BRUNSWICK, NJ 08816 |
| BERNADUS LODGE | P.O. BOX 1800, CARMEL VALLEY, CA 92924 |
| BERNAL, MICHAEL | 31 DRUID LANE, RIVERSIDE, CT 06878 |
| BERNAL,CAROLYN | 47-24 245TH STREET, DOUGLASTON, NY 11362 |
| BERNAL- SILVA,MICHELLE | 143 WEST HILL ROAD, BOONTON TWP., NJ 07005 |
| BERNAN | 4611-F ASSEMBLY DR,ASSOCIATES DIV OF KRAUS, LANHAM, MD 20706-4391 |
| BERNARD AHKONG | FLAT 7,SWIFT LODGE,CARLTON GATE, ADMIRAL WALK, LONDON,   W9 3TY UK |
| BERNARD AHKONG | FLAT 7,SWIFT LODGE,CARLTON GATE, ADMIRAL WALK, LONDON,   W9 3TY UNITED KINGDOM |
| BERNARD ANTHONY SINGER | 159 GREAT DOVER STREET,SOUTHWARK, LONDON,   SE1 4WW UNITED KINGDOM |
| BERNARD ANTHONY SINGER | 2A PONSONBY PLACE, PIMLICO, LONDON, LONDON,   SW1P 4PT UNITED KINGDOM |
| BERNARD ANTHONY SINGER | FLAT 7,12 MUSEUM STREET, LONDON,   WC1A 1JS UNITED KINGDOM |
| BERNARD BRETON | 147 32 84TH DRIVE, BRIARWOOD, NY 11435 |
| BERNARD BUN LERD WU | H4 FONTANA VILLA,21 LOK CHUI ST,TMTL, ,   HONG KONG |
| BERNARD DAVIS | 72A GLENTHORNIE ROAD,HAMMERSMITH, LONDON,   W6 0LR UNITED KINGDOM |
| BERNARD DONGES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| BERNARD DUMAS | 98, RUE SAINT-MERRY, FONTAINEBLEAU,   77300 FRANCE |
| BERNARD HODES GROUP LIMITED | 239 OLD MARYLEBONE ROAD, LONDON,   NW1 5QT UK |
| BERNARD HODES GROUP LIMITED | 239 OLD MARYLEBONE ROAD, LONDON,   NW1 5QT UNITED KINGDOM |
| BERNARD HODES GROUP LIMITED | SALISBURY HOUSE, BLUECOATS, HERTFORD, HERTS,   SG14 1PU UNITED KINGDOM |
| BERNARD KOELEMAN | OVERTOOM KOELEMAN 138 HS,OVERTON 138HS,1054 HN, AMSTERDAM,   NETHERLANDS |
| BERNARD KOELEMAN | OVERTOOM KOELEMAN 138 HS,1054 HN, AMSTERDAM,   2611 BD NETHERLANDS |
| BERNARD LAM | 271 WEST 47TH STREET,APT 29K, NEW YORK, NY 10036 |
| BERNARD M. DOUCETTE | 16 SUSSEX AVENUE, CHATHAM, NJ 07928 |
| BERNARD MACHLOVITCH | 3608 THE STRAND,#10, MANHATTAN BEACH, CA 90266 |
| BERNARD MACHLOVITCH | 7434 MCLENNAN AVENUE, VAN NUYS, CA 91406 |
| BERNARD NOLAN | 205 HUDSON STREET,APT. 906, HOBOKEN, NJ 07030 |
| BERNARD NOLAN | 13213 STEEPLECHASE DRIVE, BOWIE, MD 20715 |
| BERNARD NRECAJ | 9 ROSA DRIVE, GREENBURGH, NY 10607 |

| Claim Name | Address Information |
|---|---|
| BERNARD SCHRIBER | FLAT 17, BUILDING 36 MARLBOROUGH ROAD, ROYAL ARSENAL,  SE18 6XD UNITED KINGDOM |
| BERNARD,CHRISTOPHER P. | 812 PALISADE AVENUE, APARTMENT 2, UNION CITY, NJ 07087 |
| BERNARD,CLEMENT | 333 CENTRAL PARK WEST,APARTMENT 43, NEW YORK, NY 10025 |
| BERNARD,DANETTE RENEE | 3887 PELL PLACE #118, SAN DIEGO, CA 92130 |
| BERNARD,FREDERIC W. | 35 CASWELL ROAD, MONTAUK, NY 11954 |
| BERNARD,JOSEPH | 1354 NEW YORK AVENUE,APT 6-F, BROOKLYN, NY 11210 |
| BERNARD,KIMBERLY | 100 MONTGOMERY STREET,P1, HIGHLAND PARK, NJ 08904 |
| BERNARD,ROBERT J | 177 SOMERSET AVENUE, WINTHROP, MA 02152 |
| BERNARD,THOMAS E. | 281 NORTHSTAR DR., ASPEN, CO 81611 |
| BERNARDAUD | 41 MADISON AVENUE, NEW YORK, NY 10010 |
| BERNARDAUD | 499 PARK AVE, NEW YORK, NY 10022 |
| BERNARDET,ADELAIDE | 8 RUE BELISSEN, LYON, 69 69005 FRANCE |
| BERNARDINA SUEN | 400 NORTH MCCLURG COURT,APT. 2104, CHICAGO, IL 60611 |
| BERNARDINA SUEN | 221 ALABAMA STREET, SAN GABRIEL, CA 91775 |
| BERNARDINI, SILVIA | 3820 LOCUST WALK,BOX 95, PHILADELPHIA, PA 19109 |
| BERNARDINI,ROBERT | 6 CUMBERLAND ROAD, JERICHO, NY 11753 |
| BERNARDO MINGRONE | FLAT 65, GUN PLACE,86 WAPPING LANE, LONDON,  E1W 2RX UNITED KINGDOM |
| BERNARDO MINGRONE | 70 MUNSTER ROAD, LONDON,  SW6 4EP UNITED KINGDOM |
| BERNARDO,ALESSANDRA | 1201 HUDSON STREET,APARTMENT 908S, HOBOKEN, NJ 07030 |
| BERNARDO,JOSE S.J. | 131 N. HOOVER STREET, LOS ANGELES, CA 90004 |
| BERNART, CONSTANCE | 232 E. LAKEWOOD ROAD, WEST PALM BEACH, FL 33405 |
| BERNATH, JOSHUA, D. | 19730  COUNTY ROAD HJ, WAUSEON, OH 43567 |
| BERNATH,RYAN J. | 1535 6TH STREET,APARTMENT 208, SANTA MONICA, CA 90401 |
| BERNAUER,LESLIE A. | 170 EAST 88TH ST,APT 8B, NEW YORK, NY 10128 |
| BERND HEUER DIALOG DUSSELDORF GMBH | POSTFACH 300451, DUSSELDORF,  40404 GERMANY |
| BERND PULCH INTERNATIONAL | INVESTMENT MEDIA HOUSE,KIRCHSTRASSE 9, AARBERGEN,  D65206 AUSTRIA |
| BERND SCHOTTROFF | UNTERGASSE 11, IDSTEIN/WALSDORF,  65510 GERMANY |
| BERND SCHUMACHER | 70 RUE REMY DUMONCEL, AVON,  77210 FRANCE |
| BERND SCHUMACHER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BERND SCHUMACHER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BERNDT,JAROSLAW T. | 101 WEST END AVENUE,APARTMENT 6N, NEW YORK, NY 10023 |
| BERNECKER & CIE. GMBH & CO.KG | STEINSTRASSE 1-3, DUESSELDORF,  40212 GERMANY |
| BERNER KANTONALBANK | POSTFACH, BERN,  3001 SWITZERLAND |
| BERNER, CHAD | 3619 T STREET,NW, WASHINGTON, DC 20007 |
| BERNFELD,BARRY | 2220 BAY AVENUE, BROOKLYN, NY 11210 |
| BERNFELD,BARRY | 1726 EAST 27TH STREET, BROOKLYN, NY 11229 |
| BERNHARD EDEGGER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BERNHARD EDEGGER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BERNHARD JOERG | ZILLERTALSTR. 45A, MUENCHEN,  81373 GERMANY |
| BERNHARD RUFLI | JOHANNISBURG 3, ,  8825 SWITZERLAND |
| BERNHARD SAKMANN | 601 WEST TH STREET,APARTMENT 37L, NEW YORK, NY 10019 |
| BERNHARD SAKMANN | 601 WEST END AVENUE,WEST 57TH STREET,APT 37L, NEW YORK, NY 10019 |
| BERNHARD SAKMANN | 400 WEST 119TH STREET,APARTMENT 9J, NEW YORK, NY 10027 |
| BERNHARDT,MARC | 301 EAST 87TH STREET,APT.8B, NEW YORK, NY 10128 |
| BERNHARDT,TANYA SHIRIE | 290517 CR G, MINATARE, NE 69356 |
| BERNHOLC,HENRY | 645 W 239TH STREET, BRONX, NY 10463 |
| BERNICE BERSCHADER | 6 BYRON DRIVE, LONDON,  N2 0BD UNITED KINGDOM |
| BERNICE SMITH | UNIT 29A &#039;EXCELSIOR COURT&#039;,83 ROBINSON ROAD, MID LEVELS,   HONG KONG |
| BERNICE SMITH | GREEN COURT AZABU-JUBAN #402,2-3-7 AZABU-JUBAN, MINATO-KU, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| BERNICE SMITH | SASADA HOUSE #B,3-33-3, EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| BERNICE VOLTA HIDAJAT | 13E BRIGHT HILL DRIVE, ,    SINGAPORE |
| BERNING,JERRIE ANN | 5487 E DRY CREEK DR, CENTENNIAL, CO 80122 |
| BERNOWITZ,JACK | 3 BUSHWICK STREET, MELVILLE, NY 11747 |
| BERNS SALONGER KB | BERZELLI PARK NACKSTROMSGATAN 8,PO BOX 163 40, STOCKHOLM,  SE10327 SWEDEN |
| BERNS,LANDON | 600 COLUMBUS AVE,APT 4H, NEW YORK, NY 10024 |
| BERNSON,FRED | 275 COYOTE TRAIL, CORRALES, NM 87048 |
| BERNSTEIN, CHARLES | 45 HOLDSWORTH AVENUE,WINNIPEG, MANITOBA, CANADA                    R,    CANADA |
| BERNSTEIN, STUART | UNIV OF TEXAS,2301 SOUTH MOPAC, AUSTIN, TX 78749 |
| BERNSTEIN,BRIAN J. | 112 WELLINGTON AVENUE, SHORT HILLS, NJ 07078 |
| BERNSTEIN,DARREN E | 70 WASHINGTON STREET,APT. 11C, BROOKLYN, NY 11201 |
| BERNSTEIN,ESTHER | 3615 BERTHA DRIVE, BALDWIN, NY 11510 |
| BERNSTEIN,GIDEON T. | 4 GREENFIELD CT, MILL VALLEY, CA 94941 |
| BERNSTEIN,JEFFREY A. | 16 CEDAR DRIVE EAST, OLD BETHPAGE, NY 11804 |
| BERNSTEIN,SCOTT | 393 WEST END AVE,APT. 9G, NEW YORK, NY 10024 |
| BERNSTEIN,STUART | 2100 WILLOWICK #2136, HOUSTON, TX 77027 |
| BERNSTEIN,STUART H. | 6 SENECA PLACE, JERICHO, NY 11753 |
| BERNSTEIN,SUSAN F. | 304 FENIMORE ROAD,APARTMENT #4A, MAMARONECK, NY 10543 |
| BEROOKHIM,JENNIFER L. | 25 HICKORY DRIVE, GREAT NECK, NY 11021 |
| BERRIDGE,MARTIN | 207 SPACIA EBISU,HIGASHI 3-6-22, SHIBUYA-KU, 13 150-0011 JAPAN |
| BERRIEN JR.,WILLARD H | 444 E 82ND STREET,APT #17E, NEW YORK, NY 10028 |
| BERRIO SEIFERT & GRUMPE GBR  SOUND FOR | GRETHENWEG 136, FRANKFURT AM MAIN,  60598 GERMANY |
| BERROTH,KATHLEEN A. | 100 WEST 73RD STREET,APARTMENT 2D, NEW YORK, NY 10023 |
| BERRY & ASSOCIATES | 2855 SOUTH OAKLAND PLACE, AURORA, CO 80014 |
| BERRY BROS. & RUDD LTD. | 3 ST. JAMES'S STREET, LONDON,  SW1A 1EG UNITED KINGDOM |
| BERRY,CASSANDRA M. | 18 GARDNER ST, SOUTH HAMILTON, MA 01982 |
| BERRY,CHARLENE | 19 SUDBURY ROAD, MORGANVILLE, NJ 07751 |
| BERRY,DARREN K. | 2074 SAMPLE COVE, SANDY, UT 84093 |
| BERRY,ELIZABETH | 134 W. 82ND ST.,APT 1BC, NEW YORK, NY 10024 |
| BERRY,ERIN B | 12 PINE PLAIN ROAD, WELLESLEY, MA 02481 |
| BERRY,KEVIN WESLEY | 20898 E EASTMAN AVE, AURORA, CO 80013 |
| BERRY,TIM | 1501 FLAGSTONE DRIVE, FORT WAYNE, IN 46815 |
| BERRY-JETER,KIMBERLY N | 20 DURHAM DRIVE, COLUMBUS, NJ 08022 |
| BERRYMANS LACY MAWER CLIENT ACCOUNT | SALISBURY HOUSE,LONDON WALL, LONDON, GT LON,  EC2M 5QN UNITED KINGDOM |
| BERSAD IRANI | D-1/82, BHARUCHA COLONY,OPP. SHOPPERS&#039; STOP,S.V. ROAD, ANDHERI (W), MUMBAI,  400058 INDIA |
| BERSAD IRANI | D-1/82, BHARUCHA COLONY,OPP. SHOPPERS STOP,S.V. ROAD, ANDHERI (W), MUMBAI, 400058 INDIA |
| BERSCHADER,BERNICE | 7 NOTTINGHAM TERRACE, LONDON, GT LON,  NW1 4QB UNITED KINGDOM |
| BERSHAS,JOSEPH CRAIG | 16441 PARKSIDE DR., PARKER, CO 80134 |
| BERSHAS,JULIE | 16441 PARKSIDE DRIVE, PARKER, CO 80134 |
| BERSHTEIN, VOLPE & MCKEON | 105 COURT STREET,3RD FLOOR, NEW HAVEN, CT 06511 |
| BERSHTEIN,JULIA | 374 RAHWAY ROAD, EDISON, NJ 08820 |
| BERSON,ODED | 610 WEST 115TH STREET,APARTMENT 53A, NEW YORK, NY 10025 |
| BERT H O'NEIL | 208 MANOR RIDGE DRIVE, CARRBORO, NC 27510 |
| BERT VAN DAALEN | ,LEPENSTRAAT, HAARLEM,  2023 ST NETHERLANDS |
| BERTAGNA, ANTOINE | 3111 NEW GRADUATE COLLEGE, PRINCETON, NJ 08544 |
| BERTAGNA,ROBERT | 234 EAST 62ND STREET, NEW YORK, NY 10065 |
| BERTELŠ,MATTEO VITTORIO | VIA CASCINA PELADA, 115, CANTU, CO 22063 ITALY |

| Claim Name | Address Information |
|---|---|
| BERTHA I. CASTELLANOS | 330 PALOMAR ST,#D-6, CHULA VISTA, CA 91911 |
| BERTHA I. CASTELLANOS | 2291 SUNVALLEY RD, CHULA VISTA, CA 91915 |
| BERTHEL SCHUTTER | ATTN: MIKE HOESCHEN,332 MINNESOTA STREET,SUITE W1380, ST. PAUL, MN 55101 |
| BERTHIER,PHILIPPE | 1 BRUNSWICK GARDENS,FLAT 1, LONDON, GT LON,  W84AS UNITED KINGDOM |
| BERTIE,SHARON A | MEDLARS WALK,WOOD END GREEN, HENHAM, HERTS,  CM22 6AY UNITED KINGDOM |
| BERTINA R. LEE | 261 MILLTOWN RD, EAST BRUNSWICK, NJ 08816 |
| BERTINA R. LEE | 406 WEST 56TH STREET,APT 3E, NEW YORK, NY 10019 |
| BERTONE,JOHN A. | 6 WELLBROCK ST, LINDENHURST, NY 11757 |
| BERTOS,NEIL F. | 170 RIDGECREST AVENUE, STATEN ISLAND, NY 10312 |
| BERTOTTI,STEFANIA | VIA VALLEVERDE 53,RESIDENZA LA PINETINA, APPIANO GENTILE, , CO  ITALY |
| BERTOZZI,GIANFRANCO | 117 W. 69TH STREET, NEW YORK, NY 10023 |
| BERTRAM, KRISTIN | 501 N HENRY ST,ST # 402, MADISON, WI 53703 |
| BERTRAND AT MISTER A'S | 2550 FIFTH AVENUE,SUITE 406, SAN DIEGO, CA 92103 |
| BERTRAND BOUDEWIJN KAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BERTRAND BOUDEWIJN KAN | , , NY |
| BERTRAND FAY DE LESTRAC | 33 BENBOW ROAD, LONDON,  W6 0AU UNITED KINGDOM |
| BERTRAND, STEPHEN | 3815 T STREET NW, WASHINGTON, DC 20007 |
| BERTRAND,ERIC | 235 WEST 56TH STREET,#21-R, NEW YORK, NY 10019 |
| BERTRAND,SAMUEL | 18 CHILD'S PLACE, LONDON, GT LON,  SW5 9RX UNITED KINGDOM |
| BERTSCH,MARTIN | IM BUSCHGEWANN 40, HEIDELBERG, BW 69123 GERMANY |
| BERTSELLA, PARASKEVI | 265 CABOT HOWE MAIL CENTER, CAMBRIDGE, MA 02138 |
| BERTTRAM,CHRISTOPH STEPHAN | 21 WESTERN AVENUE, LONDON, GT LON,  NW11 9HE UNITED KINGDOM |
| BERTUCCI, CARLO | 50 SUTTON PLACE SOUTH,APT 12D, NEW YORK, NY 10022 |
| BERTUCCI, CARLO | 1 LONGFELLOW PL,APT 1816, MAMARONECK, NY 02114 |
| BERTUCCI, NICOLE F | DARTMOUTH COLLEGE,0333 HB, HANOVER, NH 03755 |
| BERTUCCI,CARLO G. | 450 WEST 17TH STREET,APARTMENT 827, NEW YORK, NY 10011 |
| BERTUOL,MARIO G | 357 N SHERIDAN ST,#100, CORONA, CA 92880 |
| BERUKO | 9-2-12 ASABUCHO,KITA-KU, SAPPORO-SHI,  001-0045 JAPAN |
| BERUKO | 9-2-12 ASABUCHO,KITA-KU, SAPPORO-SHI, 01 001-0045 JAPAN |
| BERUMEN, MATTHEW | 1755 BLAKE STREET, DENVER, CO |
| BERWICK ACADEMY | 31 ACADEMY STREET, SOUTH BERWICK, ME 03908 |
| BERWIN LEIGHTON PAISNER | ADELAIDE HOUSE,LONDON BRIDGE, LONDON,  EC4A 2JD UK |
| BERWIN LEIGHTON PAISNER | ADELAIDE HOUSE,LONDON BRIDGE, LONDON,  EC4A 2JD UNITED KINGDOM |
| BERWIN LEIGHTON PAISNER | ADELAIDE HOUSE,LONDON BRIDGE, LONDON,  EC4R 9HA UNITED KINGDOM |
| BERWISE,CLIFTON | 90-09 182ND STREET, HOLLIS, NY 11423 |
| BERYL FINANCE 2006-16 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE 2007-1 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE 2007-10 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE 2007-11 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE 2007-13 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE 2007-19 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITED 2006-13 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITED 2006-14 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-1 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-2 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-4 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-7 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LIMITEDSERIES 2007-7 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2005-10 | 306 WEST HARRSION ST, DILLON, SC 29536 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LTD 2005-11 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2005-12 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2005-14 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2005-15 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2005-16 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2006-12 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2006-15 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2006-17 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2006-5 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2006-6 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-14 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-15 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-16 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-17 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-18 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-3 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-4 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-5 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-8 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2007-9 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-1 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-10 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-11 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-12 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-13 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-14 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-15 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-16 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-17 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-2 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-3 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-4 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-5 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-6 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-7 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-8 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD 2008-9 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD SERIES 2006-10 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTD SERIES 2006-11 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL FINANCE LTED 2007-2 | 306 WEST HARRSION ST, DILLON, SC 29536 |
| BERYL M. TSUKIMURA | 591 KUKUIULA LOOP, HONOLULU, HI 96825 |
| BERYL,LOUIS B. | 1A PATCHIN PLACE,2, NEW YORK, NY 10011 |
| BERZOLLA ENTERPRISES INC UNIQUE HAWAIIAN | 63 AALAPAPA PLACE, KAILUA, HI 96734 |
| BESAM IB+RICA S.A. | REYES CAT=LICOS 6, MADRID,  28108 SPAIN |
| BESAM IBA%RICA S.A. | REYES CATA3LICOS 6, MADRID,  28108 SPAIN |
| BESANCENEY,MATTHEW DAVID | 10305 EAST WEAVER CIRCLE, ENGLEWOOD, CO 80111 |
| BESEN,ELIZABETH R. | 11 RIVERSIDE DRIVE,APT 9BE, NEW YORK, NY 10023 |
| BESH RESTAURANT GROUP, LLC | 301 TCHOPITOULAS STREET, NEW ORLEANS, LA 70130 |

| Claim Name | Address Information |
|---|---|
| BESHARA, JOSEPH | 102 PARK AVENUE, GLENCOE, IL 60022 |
| BESHEARS & ASSOCIATES INC | 2909 BAY TO BAY BOULEVARD, SUITE 408, TAMPA, FL 33629 |
| BESNARD, BENEDICTE CLAUDE MARIE | SCHWALBENBODENSTRASSE 5B, WOLLERAU,  8832 SWITZERLAND |
| BESNER, NOA | BARNARD COLLEGE, # 5400, 3001 BROADWAY, NEW YORK, NY 10027 |
| BESS, DONNA E. | 1777 GRAND CONCOURSE, #4E, BRONX, NY 10453 |
| BESSE, ROBERT A. | 18 MOTT DRIVE, ALAMO, CA 94507 |
| BESSEMER TRUST | ATTN: MARK NEBUS, 100 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ 07095 |
| BESSIE SEKAS | 33 COLTON BLVD., OAKLAND, CA 94611 |
| BESSIRE, ALESIA M. | 3812 DOVER PLACE, ST. LOUIS, MO 63116 |
| BEST BUDDIES INTERNATIONAL INC | 100 SE 2ND STREET, SUITE 2200, MIAMI, FL 33131 |
| BEST BUY STORES LP | P.O. BOX 9312, MINNEAPOLIS, MN 55440 |
| BEST COMPANIES LIMITED | HAMILTON HOUSE, RACKERY LANE, WREXHAM,  LL12OPB UK |
| BEST COMPANIES LIMITED | HAMILTON HOUSE, RACKERY LANE, WREXHAM,  LL12OPB UNITED KINGDOM |
| BEST EVIDENCE INC | 300 THIRD AVENUE NORTH, ST. PETERSBURG, FL 33701 |
| BEST FRIENDS ANIMAL SANCTUARY | 5001 ANGEL CANYON DRIVE, KANAB, UT 10017 |
| BEST IMAGE SYSTEMS INC | P.O. BOX 702985, DALLAS, TX 75370 |
| BEST IMPRESSIONS CATALOG COMPANY | PO BOX 802, LA SALLE, IL 61301 |
| BEST IT WORLD (INDIA) PVT LTD | 87/93, MISTRY INDL COMPLEX, MIDC CROSS ROAD, ANDHERI(EAST), MUMBAI, MH 400093 INDIA |
| BEST JAMES E | 57 WOODTHRUSH TRAIL WEST, MEDFORD, NJ 08055 |
| BEST MONEY INVESTMENT CORP | 21200 MARIA LANE,  ACCOUNT NO. 4158  SARATOGA, CA 95070 |
| BEST MONEY INVESTMENT CORP | INTEGRAL FINANCIAL, LLC, 1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| BEST SOFTWARE  INC. | 1505 PAVILION PLACE, NORCROSS, GA 30093 |
| BEST SOFTWARE, INC. | PO BOX 64351, BALTIMORE, MD 21264-4351 |
| BEST SOFTWARE, INC. | ATTN; CUSTOMER CARE DEPT., P.O. BOX 849887, DALLAS, TX 75284 |
| BEST TICKETS GMBH | ZEILGALERIE, ZEIL 112-114, FRANKFURT AM MAIN,  60313 GERMANY |
| BEST TRAILS & TRAVEL | 5 SIGOURNEY STREET, 2ND FLOOR, BROOKLYN, NY 11231 |
| BEST TRANSPORT AB | BOX 8187, SPANGA,  16308 SWEDEN |
| BEST UNDERTAKING | BEST BHAVAN, BEST MARG, COLABA, MUMBAI, MH 400001 INDIA |
| BEST VENDORS MANAGEMENT, INC. | 4000 OLSON MEMORIAL HIGHWAY, SUITE 406, MINNEAPOLIS, MN 55422 |
| BEST WORLDWIDE CHAUFFEURED TRANSP. | ACCOUNTS RECEIVABLE, 7472 WARNER AVENUE, HUNTINGTON BEACH, CA 92647-5441 |
| BEST, ALAN M. | 22 E 1ST ST, NEW YORK, NY 10003 |
| BEST, BARBARA J. | PARK AXIS AOYAMA 1-CHOME TOWER #2301, AOYAMA 1-CHOME, MINATO-KU, 13  JAPAN |
| BEST, GREGORY R | THE STABLES, COOPERSALE FARM, HOUBLONS HILL, COOPERSALE, EPPING, ESSEX,  CM167QL UNITED KINGDOM |
| BESTADVICE FINANCIAL PLANNING LIMITED | INDEPENDENT FINANCIAL ADVISORS, OCEANTECH HOUSE, STATION APPROACH, CHEAM,  SM2 7AU UNITED KINGDOM |
| BESTARD, MARCELO | 10171 SW 102 ST, MIAMI, FL 33176 |
| BESTHA, MURALI MOHAN | #408, GREEN HILL NISHI KASAI NO.2, 3-9-35, NISHI KASAI, EDOGAWA-KU, 13 134-0088 JAPAN |
| BESTQUOTES | 56 BEAVER STREET, SITE 305, NEW YORK, NY 10004 |
| BESTQUOTES OPERATIONS LLC | 17 JOHN STREET, SUITE 14B, NEW YORK, NY 10038 |
| BESTWAY FACILITIES MAINTENANCE | 1083 CRESTBROOK DRIVE, RIVERSIDE, CA 92506 |
| BESTWICK, ROBERT | 1873 STUART ROAD W, PRINCETON, NJ 08540 |
| BET TZEDEK | 145 S FAIRFAX AVENUE  #200, LOS ANGELES, CA 90036 |
| BETA BUILDING ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BETA CAPITAL | MIGUEL ANGEL 33, MADRID,  28010 SPAIN |
| BETA DATA, INC | 174 EAST 74TH STREET, SUITE 9E, NEW YORK, NY 10021 |
| BETA EDUCATIONAL SERVICES | 14 WEAVER DRIVE, MARLTON, NJ 08053 |
| BETA FINANCE CORPORATION | C/O CITITRUST (BAHAMAS) LIMITED, PO BOX N - 1756, NASSAU,   BAHAMAS |

| Claim Name | Address Information |
|---|---|
| BETA FINANCE CORPORATION | C/O LEGIBUS SECRETARIES LIMITED,ATTN: CHRISTINE LEE,200 ALDERSGATE STREET, LONDON,  EC1A 4JJ UNITED KINGDOM |
| BETA FINANCE CORPORATION | C/O CITIBANK INTERNATIONAL PLC,ATTN: PAUL CLARKE/CHARLES COVELL,P.O. BOX 242,335 STRAND, LONDON,  WC2R 1LS UNITED KINGDOM |
| BETANCES,SHAVON | 1505 PARK AVE,APARTMENT # 12G, NEW YORK, NY 10029 |
| BETANCOURT,MARTINE | 41 FAIRMOUNT AVE.,#1, HACKENSACK, NJ 07601 |
| BETANCOURTH,DEANNA | 160 QUINCY STREET,PO BOX 1393, PASSAIC, NJ 07055 |
| BETANDWIN SPORTSHOP C/OSOLLER MULTISERVI | ADAM-OPEL STR. 15, BREMEN,  28237 GERMANY |
| BETASOFT, INC. | P.O. BOX 110914, CAMPBELL, CA 95011 |
| BETH A CAMPI | 3530 W. HILLSBORO BLVD. #204, COCONUT CREEK, FL 30073 |
| BETH A CAMPI | 3530 W. HILLSBORO BLVD. #204, COCONUT CREEK, FL 33073 |
| BETH A. GRIMM, A PROFESSIONAL LAW CORP. | 3478 BUSKIRK AVENUE,#1000, PLEASANT HILL, CA 94523 |
| BETH A. GRIMM, A PROFESSIONAL LAW CORP. | 3478 BUSKIRK AVENUE,SUITE 100, PLEASANT HILL, CA 94523 |
| BETH A. RUDOFKER | 11 5TH AVENUE,#4R, NEW YORK, NY 10003 |
| BETH ABRAHAM HEALTH SERVICES | 612 ALLERTON AVENUE, BRONX, NY 10467 |
| BETH BROWNSTEIN | 8608 SOUTH WEST 139 TERRACE, MIAMI, FL 33158 |
| BETH CROTTY | 55 RIVERWALK PLACE,APT. 927, WEST NEW YORK, NJ 07093 |
| BETH CROTTY | 310 GREENWICH ST.,APT. 39A, NEW YORK, NY 10013 |
| BETH E. ANISMAN | 4 GRAMERCY PARK WEST,APARTMENT 2, NEW YORK, NY 10003 |
| BETH ELLEN MALLOCH | 500 SOUTH US HIGHWAY ONE, JUPITER, FL 33477 |
| BETH FISCHER | 1297 APARTMENT 4, NEW YORK, NY 10128 |
| BETH FISCHER | 1297 LEXINGTON AVENUE,APARTMENT 4, NEW YORK, NY 10128 |
| BETH ISRAEL FOUNDATION | 1ST AVENUE AT 16TH STREET, NEW YORK, NY 10003 |
| BETH ISRAEL MEDICAL CENTER | 1ST AVENUE AT 16TH STREET, NEW YORK, NY 10003 |
| BETH KUSTINA | 510 WEST 110TH STREET,APT 4B, NEW YORK, NY 10025 |
| BETH L. STEINBERG | 417 EAST TH STREET,APARTMENT 6D, NEW YORK, NY 10022 |
| BETH LOUISE HOLLOWAY | 5 LAMPERN CRESCENT, BILLERICAY,ESSEX,  CM12 0FE UNITED KINGDOM |
| BETH LOUISE HOLLOWAY | 72 TYELANDS, BILLERICAY,ESSEX,  CM12 9PB UNITED KINGDOM |
| BETH LUTY | 392 OGDEN AVENUE,APT. #3, JERSEY CITY, NJ 07307 |
| BETH MARIE HOUSER | 1212 7TH STREET,P.O. BOX 272, MINATARE, NE 69356 |
| BETH MEDRASH GOVOHA OF LAKEWOOD INC | 617 6TH STREET, LAKEWOOD, NJ 08701 |
| BETH MIDRASH OD YOSSEF HAI | 143-145 SOUTH  LA BREA  AVENUE, LOS ANGELES, CA 90036 |
| BETH MLYNARCZYK | 250 WEST 50TH STREET,APT# 27C, NEW YORK, NY 10019 |
| BETH MLYNARCZYK | BOX 615 3901 LOCUST WALK, PHILADELPHIA, PA 19104 |
| BETH MLYNARCZYK | 14734 WESTERLY PLACE, CHESTERFIELD, MO 63017 |
| BETH PEARSON FRENZEL | 2966 FERDIG, TUSTIN, CA 92782 |
| BETH STEIN LIPSCHITZ | 215 WEST 84TH STREET,#124, NEW YORK, NY 10024 |
| BETHAM,ARPRELE R. | 10751 LAKE GARDENS DR, DALLAS, TX 75218 |
| BETHAN MARSHALL | 147 MILL ROAD, BURGESS HILL,  RH15 8DA UK |
| BETHAN MARSHALL | 147 MILL ROAD, BURGESS HILL,W SUSX,  RH15 8DA UNITED KINGDOM |
| BETHANY 19 LENDER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BETHANY WALLING & ST. PETERSBURG COLLEGE | 10160 SAILWINDS BLVD S.,#N106, LARGO, FL 33773 |
| BETHEL UNIVERSITY | 3900 BETHEL DRIVE, ST. PAUL, MN 55112 |
| BETHELL,MICHELLE | 17 ROSEBERY WAY, TRING, HERTS,  HP23 5DU UNITED KINGDOM |
| BETHESDA HOSPITAL FOUNDATION, INC. | 2815 S. SEACREST BLVD, BOYNTON BEACH, FL 33435 |
| BETHESDA MARRIOT HOTEL | 5151 POOKS HILL RD, BETHESDA, MD 20814 |
| BETHINE RENEE HALIBURTON | PO BOX 473034, AURORA, CO 80047 |
| BETHKE,CHRISTIAN | NIBELUNGENALLEE 21, FRANKFURT, HE 60318 GERMANY |

| Claim Name | Address Information |
|---|---|
| BETHLEHEM AUTHORITY | ATTN:STEPHEN R. SALVESEN, EXECUTIVE DIRECTOR,10 E CHURCH ST, BETHLEHEM, PA 18018 |
| BETHOUX, FRANCOIS | 2912 WARRINGTON ROAD, SHAKER HEIGHTS, OH 44120 |
| BETHUNE, BRIAN | 8 GILWOOD AVENUE, CHELMSFORD, MA 01824 |
| BETRES ORGANIZACION, S.L | CALLE ALMONACID, 32 - BAJO DERECHA, SEVILLA,  41018 SPAIN |
| BETRIEBSSPORT-VERBAND HESSEN E.V. | DAVID-STEMPEL-STRA¨E 1, FRANKFURT AM MAIN,  60594 GERMANY |
| BETRIEBSSPORT-VERBAND HESSEN E.V. | DAVID-STEMPEL-STRAAYE 1, FRANKFURT AM MAIN,  60594 GERMANY |
| BETRO,ANN G. | 121 RICHMOND HILL ROAD, STATEN ISLAND, NY 10314 |
| BETROS,JEFFREY S. | 1125 HIDEAWAY DR N, JACKSONVILLE, FL 32259 |
| BETSON,CATHERINE LOUISE | FLAT 93,5 NEWPORT AVENUE, LONDON, GT LON,  E14 2EB UNITED KINGDOM |
| BETSY L MISCHE | 113 VIA VICIA, RANCHO SANTA MARGARITA, CA 92677 |
| BETSY L MISCHE | 113 VIA VICINCI, RANCHO SANTA MARGARITA, CA 92688 |
| BETSY SHAPIRO | 322,WEST TH STREET, NEW YORK CITY, NY 10019 |
| BETSY SHAPIRO | 45,WEST 60TH STREET,APT. 12G, NEW YORK CITY, NY 10023 |
| BETSY SHAPIRO | 45 WEST 60TH STREET,APT. 12G, NEW YORK, NY 10023 |
| BETTENCOURT, PAUL | TAX ASSESSOR-COLLECTOR,P.O. BOX 4622, HOUSTON, TX 77210-4622 |
| BETTENDORF FREEMAN,ANN M. | 3716 NORTH BOSWORTH AVENUE, CHICAGO, IL 60613 |
| BETTER BUSINESS BUREAU | 60 READS WAY,SUITE 202, NEW CASTLE, DE 19720 |
| BETTER BUSINESS BUREAU | 1415 FOULK RD,SUITE 202, WILMINGTON, DE 19803 |
| BETTER BUSINESS BUREAU | CORPORATE ACCOUNTING DEPARTMENT,DEPT 0725, WASHINGTON, DC 20073-0725 |
| BETTER BUSINESS BUREAU OF METROPOLITAN | 257 PARK AVENUE SOUTH, NEW YORK, NY 10010 |
| BETTER BUSINESS OF METRO WASHINGTON DC & | EASTERN PA,PO BOX 325, HERSHEY, PA 17033-0325 |
| BETTER WORLD FUND | C\O ADOPT A MINEFIELD,801 SECOND AVENUE, NEW YORK, NY 33609 |
| BETTI,MARIA | 21 PRIDE VIEW,STONE CROSS,PEVENSEY, ,  BN245GF UNITED KINGDOM |
| BETTINA HUEFNER | 60323 FRANKFURT,OBERLINDAU, HESSEN,   GERMANY |
| BETTINA YVETTE WHEELER | 2080 MERCY PL, ESCONDIDO, CA 92026 |
| BETTINI,WILLIAM | 4 VIK DRIVE, WARWICK, NY 10990 |
| BETTON, RACHEL | BOX 4097, 222 CHURCH STREET,BELLEVILLE & GEORGE STREET, MIDDLETOWN, CT 06459 |
| BETTON,RACHEL | 349 WEST 45TH ST,APT. 1 FW, NEW YORK, NY 10036 |
| BETTRIDGE,JAMES | 25215 SPRING ST., MANHATTAN, IL 60442 |
| BETTS, ANNE | 1211 WERTLAND ST, #210, CHARLOTTESVILLE, VA 22903 |
| BETTS, BARBARA GILL | 66 BRITTANY LE., WESTHAMPTON BEACH, NY 11978-1427 |
| BETTY ANN GILLETT | POST OFFICE BOX  282, LYMAN, NE 69352 |
| BETTY CALDERWOOD | 16780 EDGE GATE DR, RIVERSIDE, CA 92504 |
| BETTY CHANG | 1711 W. 13TH STREET, BROOKLYN, NY 11223 |
| BETTY CUNNINGHAM GALLERY LLC | 541 WEST 25TH STREET, NEW YORK, NY 10001 |
| BETTY HOLLAND SNYDER | 600 JACKSON STREET, HOBOKEN, NJ 07030 |
| BETTY HOLLAND SNYDER | 600 JACKSON STREET,APARTMENT 425, HOBOKEN, NJ 07030 |
| BETTY MIRANDA | 129 RAMONA AVENUE, #129, CHINO, CA 91710 |
| BETTY MIRANDA | 12957 RAMONA AVENUE,#129, CHINO, CA 91710 |
| BETTY WING SZE WAN | 9B, KING'S COURT, 62D, ROBINSON ROAD,MID-LEVELS, HONG KONG, HONG KONG,   CHINA |
| BETTY WING SZE WAN | 1-28-7-606,SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| BETTY WING SZE WAN | 1-28-7-507,SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| BETTY WONG | 21/F, FLAT B, EASTMAN COURT,231 HENNESSY ROAD,WANCHAI, ,   HONG KONG |
| BETTY WONG | 14/F, FLAT A, HANG PO BUILDING,6-8 MERCURY STREET,NORTH POINT, ,   HONG KONG |
| BETTYLOU SULLIVAN | 4165 S CIMARRON WAY,#1016, AURORA, CO 80014 |
| BETTYLOU SULLIVAN | 15859 E. JAMISON DR;,6110, ENGLEWOOD, CO 80112 |
| BETUL CARDAK | ,MARTINI VAN GEFFENSTRAAT, AMSTERDAM,  1068 GL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BETZ,CHRISTOPH SEBASTIAN | 229 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON, GT LON,  E14 9PX UNITED KINGDOM |
| BETZ,CHRISTOPHER J | 104A FINDERNE AVE, BRIDGEWATER, NJ 08807 |
| BETZ,JENNIFER A | 5915 SOUTH MOODY, CHICAGO, IL 60638 |
| BETZINGER,FLORIAN | BRAUGASSE 5, VALLENDAR,  56179 GERMANY |
| BEUKERS JR.,JOSEPH | 149 DEERFIELD LANE, ABERDEEN, NJ 07747 |
| BEUMLER, TIMOTHY C. | 1864 ELMWOOD LANE,  ACCOUNT NO. OCB1  SIERRA VISTA, AZ 85635 |
| BEUNS,MERCHELEY | 745 EAST 31ST STREET, APT 5F., BROOKLYN, NY 11210 |
| BEURKET,WILLIAM P. | 37 WOODRUFF LANE, WEST CORNWALL, CT 06796 |
| BEURO ASSISTBVBA | KAPELSTRAAT 14, LIER,  D2500 BELGIUM |
| BEVACQUA, JESSICA A. | 1368 EUCLID STREET NW,APT 610, WASHINGTON, DC 20009 |
| BEVAN ASHFORD | 35 COLSTON AVENUE, BRISTOL,  BS1ITT UK |
| BEVAN ASHFORD | 35 COLSTON AVENUE, BRISTOL,  BS1ITT UNITED KINGDOM |
| BEVAN BROOKFIELD | 2918 PAYNE, EVANSTON, IL 60201 |
| BEVAN NIMI POYYAK | 5243 E MINUET, ANAHEIM, CA 92007-2011 |
| BEVAN NIMI POYYAK | 5243 E MINUET, ANAHEIM, CA 92807-2011 |
| BEVAN,CATHERINE | 10 CAROLEE COURT, WEST ISLIP, NY 11795 |
| BEVAN,HUW | 69 STANTON HOUSE,620 ROTHERHITHE STREET,CANADA WATER, LONDON, GT LON,  SE16 5DJ UNITED KINGDOM |
| BEVAN,JACK S. | 19210 94TH WEST, EDMONDS, WA 98020 |
| BEVAN,NICHOLAS | 311 HIGH STREET,EASTLEIGH,HANTS, EASTLEIGH, HANTS,  SO50 5NE UNITED KINGDOM |
| BEVERLEY BARRETT | 27 ROBERT STREET,SOUTH GAMORGAN, CARDIFF,  CF24 4PB UNITED KINGDOM |
| BEVERLEY L TOWNSEND | 164 NORTHWOOD ROAD, THORNTON HEATH,SURREY,  CR7 8HS UNITED KINGDOM |
| BEVERLEY MORRIS & CO | 35 MONTPELIER VALE, BLACKHEATH,  SE3 0TJ UK |
| BEVERLEY MORRIS & CO | 35 MONTPELIER VALE, BLACKHEATH,  SE3 0TJ UNITED KINGDOM |
| BEVERLEY,KATIE | 85 MAKEPEACE MANSIONS,HIGHGATE, LONDON, GT LON,  N6 6HB UNITED KINGDOM |
| BEVERLY A VILLA | 12826 HUNTING ARROW, SAN ANTONIO, TX 78249 |
| BEVERLY A VILLA | 24192 HOLLY OAK ST #E, ALISO VIEJO, CA 92656 |
| BEVERLY ANN ALEXANDER | 13291 SOUTH CEDAR CIRCLE, PINE GROVE, CO 80470 |
| BEVERLY ANN MICK | P.O. BOX 72,635 AVENUE B, BAYARD, NE 69334 |
| BEVERLY CHONG | TOKYO,TOKYO, TOKYO,   JAPAN |
| BEVERLY CHONG | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| BEVERLY CHONG | BUNKYO KU (CITY), HONKOMAGOME 6-5-10,ESTAGE RIKUGIEN 304, TOKYO, 13 113-0021 JAPAN |
| BEVERLY D TIMMONS | 1886 WEST 5TH STREET, PISCATAWAY, NJ 08854 |
| BEVERLY DEEANN STRAUCH | 110946 COUNTY RD 17, MITCHELL, NE 693 |
| BEVERLY DIANNE BREWER | FLAT 37,2 ARTICHOKE HILL,WAPPING, LONDON,  E1W 2BA UNITED KINGDOM |
| BEVERLY EASON | 1625 LAWRENCE STREET, RAHWAY, NJ 07065 |
| BEVERLY HIBBERT | 12-20 GRANADA CRESCE, WHITE PLAINS, NY 10603 |
| BEVERLY HILLS HOTEL | 9641 SUNSET BOULEVARD, BEVERLY HILLS, CA 90210 |
| BEVERLY HILLS HOTEL | 9500 WILSHIRE BLVD., BEVERLY HILLS, CA 90212 |
| BEVERLY HILLS MEDICAL OFFICE PARTNERS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BEVERLY P. GORDON | 1546 CANARSIE ROAD, BROOKLYN, NY 11236 |
| BEVERLY THERESE RIDDELL | 4517 80TH ST SW, MUKILTEO, WA 98275 |
| BEVERLY THERESE RIDDELL | PO BOX 815, MUKILTEO, WA 98275 |
| BEVERLY THERESE RIDDELL | 4517 80TH STREET SOUTHWEST,PO BOX 815, MUKILTEO, WA 98275 |
| BEVERLY,TIFFANY | PO BOX 421194, HOUSTON, TX 77242 |
| BEVERS,HENRY | 33 SALEM RIDGE DRIVE, HUNTINGTON, NY 11743 |
| BEVERWIJK,MINCO | ,SANDENBURG, HAARLEM,  2036 PD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BEVEVINO,ROSS C. | 1385 YORK AVENUE,APARTMENT 12A, NEW YORK, NY 10021 |
| BEVIN J. OKAY | 12 HILLCREST COURT, OLD TAPPAN, NJ 07675 |
| BEVIN J. OKAY | 764 COCONUT PALM TERRACE, PLANTATION, FL 33324 |
| BEVIN SURDYK | 100 BROOKSIDE DRIVE, GREENWICH, CT 06831 |
| BEVIN SURDYK | 115 EAST 34TH STREET,APT. 3J, NEW YORK, NY 10016 |
| BEXAR COUNTY | DAVID G. AELVOET,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,711 NAVARRO, SUITE 300, SAN ANTONIO, TX 78205 |
| BEY, JOSEPH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BEY,IYNDIA | 6411 LIBERTY AVENUE, H3, NORTH BERGEN, NJ 07047 |
| BEY,STEPHAN | APPT 1007,1033 MARINA SIDE CRESCENT, VANCOUVER, BC V6Z 3A8 CANADA |
| BEYENE,HIWOT ASSEFA | 12 THE CHASE,NORBURY, LONDON,  SW16 3AD UNITED KINGDOM |
| BEYGEL,VAL | 685 HIGHLAND PLACE, HIGHLAND PARK, IL 60035 |
| BEYGUI, F. | 48, AVE DE GRAVELLE, CHRENTON-LE-PONT,  94220 FRANCE |
| BEYMAN,MICHAEL J. | 1 SINGLING WOODS COURT, NORWALK, CT 06850 |
| BEYOND THE 11TH | P.O. BOX 81273, WELLESLEY, MA 02481 |
| BEYOŽYLU 34 NOTERI ENGIN AØAKŽÑLCŽÑOŽYLU | KORE YEHITLERI CAD. NO: 7 /1, ISTANBUL,    TURKEY |
| BEZALEL BAR-ELI | 516 EDWARD AVENUE, WOODMERE, NY 11598 |
| BEZEQ | XXX, TEL AVIV,    ISRAEL |
| BEZEQ THE ISRAELI COMPANY | POB 959509, TEL AVIV,  61950 ISRAEL |
| BFC CONSTRUCTION CORP | 3660 MIDLAND AVENUE, SCARBOROUGH, ON M1V 4V3 CA |
| BFM - ATC ALLTEL FIXED INC PORTF C/O BLACKROCK FIN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM ANL-C/ ARCHDIOCESENEWARK LAY PENSION PLAN | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM ANP-C/ ARCHDIOCESENEWK. PRIESTS PENSION PLAN, | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM BOEING COMPANY EMPLOYEE RET ACCT | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM BR-LONG/  LONG DURATION BOND FUND | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BFM BR_AA_FT/ BLACKROCKASSET ALLOCATION PORTFOLIO( | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BFM CCS/ CIRCUITCITY STORES INC | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM CMU-I/ CARNEGIE MELLONUNIV. HIGH QUALITY PORT. | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM DDCF/ DORIS DUKECORE BOND PORTFOLIO | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM IHS/ INOVAHEALTH SYSTEM | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM ING-TIPS/ ING INFLATIONPROTECTED BOND PORTFOLI | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BFM JPMC/ JPMORGANCHASEPENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM LEHIGH/ LEHIGHUNIVERSITY | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM LUC-DB/ LUCENT TECH.DEFINED BENEFIT | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM MACYS/ MACYS INC DEFINEDBENEFIT PLANS MASTER T | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| BFM MCC-C/ MICHIGAN CATHOLICCONFERENCE - CORE PORT | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM MCC-I/ MICHIGAN CATHOLICCONF. INTERMEDIATE POR | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM MCC-LAY /MICH CATHOLICCONFERENCE MSTR PENSION, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM MF-GSCI/MASTER COMMODITYSTRATEGIES TRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM NES-RT/NESTLEIN THE USA PENSION TRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM NES-SP/NESTLEIN THE USA SAVINGS TRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM NEW-SP / NESTLE IN THE USASAVINGS TRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM NOR/ NORTEL NETWORKS | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM NOR/ NORTEL NETWORKS | 1 FINANCIAL CENTER,31ST FLOOR, BOSTON, MA 02111 |
| BFM NRRIT-L/ NRRIT LIBORCOMMODITIES PORTFOLIO | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM PNC-C / PNC PENSION CORE BOND PORTFOLIO | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM PPL / PENNSYLVANIA POWER &LIGHT COMPANY | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM RO/ ROCHE RETIREMENTPLAN CORE BOND PORTFOLIO, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM SENT/ SENTARAHEALTHCARE | ATTN:LEGAL.DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52 ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM TAP/ MOLSON COORS MASTERRETIREMENT TRUST PORTF | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM TGT-EP/ TARGET CORPTRUST (EQUITY PLUS PORT), | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM- BCS-FBLACKROCK BALANCED CAPITALPORTFOLIO (FI) | ATTN:GENERAL COUNSEL,C/O BLACKROCK ADVISORS, LLC,LEGAL ADVISORY DEPARTMENT,800 SCUDDERS MILL ROAD, PLAINSBORO, NJ 08536 |
| BFM- GSAM-CSTCENTRAL STATES TEAMSTERS- GSAMC/O BLA | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFM/FORD MOTOR COMPANY PENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BFMLY M S R L | ING BUTTY 275,CAPITAL FEDERAL, BUENOS AIRES C1001AFA,   ARGENTINA |
| BFP CONSTRUCTION CO LLC | C\O BROOKFIELD,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| BFRAME DATA SYSTEMS INC | 3057 PEACHTREE INDUSTRIAL BLVD,SUITE 200, DULUTH, GA 30097 |
| BFS HEALTH FINANCE GMBH | SCHLEEFSTRASSE 1, DORTMUND,  44287 GERMANY |
| BFT GESTIONA/C BFT OPPORTUNITES | ATTN:SERVICE GESTION DIVERSIFIEE,BFT GESTION,11 AVENUE D#APPOSIENA, PARIS, 75016 FRANCE |
| BFT GESTIONA/C IENA OPPORTUNITIES INTERN. | ATTN: SERVICE GESTION DIVERSIFIEE,BFT GESTION,11 AVENUE D' IENA, PARIS,  75016 FRANCE |
| BFT GESTIONA/C IENA OPPORTUNITIES INTERN. | C/O CAYLON LONDON BRANCH,BROADWALK HOUSE,5 APPOLD STREET, LONDON EC2A 2DA, UNITED KINGDOM |
| BFT GESTIONA/C IENA PATRIMOINE | ATTN:SERVICE GESTION DIVERSIFIEE,BFT GESTION,11 AVENUE D#APPOSIENA, PARIS, 75016 FRANCE |
| BFT GESTIONA/C IENA TOP TEN | ATTN:SERVICE GESTION DIVERSIFIEE,BFT GESTION,11 AVENUE D#APPOSIENA, PARIS, 75016 FRANCE |
| BFT VOL 2RE BFT GESTION | ATTN:SERVICE GESTION DIVERSIFIEE,BFT GESTION,11 AVENUE D#APPOSIENA, PARIS, 75016 FRANCE |

| Claim Name | Address Information |
|---|---|
| BG CONSULTING GROUP LIMITED | 7 HARP LANE, LONDON,  EC3R 6DP UK |
| BG CONSULTING GROUP LIMITED | 7 HARP LANE, LONDON,  EC3R 6DP UNITED KINGDOM |
| BG INTERNATIONAL | 100 THAMES VALLEY PARK DRIVE, READING, BERKS,  RG6 1PT UNITED KINGDOM |
| BG PLC | HERON HOUSE,322 HIGH HOLBORN, LONDON,  WC1V 7PH UNITED KINGDOM |
| BG PRISM GROUP LLC | P.O. BOX 803312, DALLAS, TX 75380-3312 |
| BG TRAINING | 7 HARP LANE, LONDON,  EC3R 6DP UK |
| BG TRAINING | 7 HARP LANE, LONDON,  EC3R 6DP UNITED KINGDOM |
| BG- BG PACIFIC EQUITIES RE BG SGR SPA | VIA UGO BASSI 6, MILAN,  20159 ITALY |
| BGC BROKERS USA | ONE SEAPORT PLAZA, 19TH FLOOR, NEW YORK, NY 10038-3526 |
| BGC FINANCIAL | 3232 HOBBS RD, AMARILLO, TX 79109-3224 |
| BGC FINANCIAL, INC | ONE SEAPORT PLAZA,19TH FLOOR, NEW YORK, NY 10038 |
| BGC INTERNATIONAL | 10/F SEOUL FINANCE CENTER,84 TAEPYUNGRO 1-KA, CHUNG-KU, SEOUL 100 768, KOREA, REPUBLIC OF |
| BGC INTERNATIONAL | 18TH FLOOR,ONE CHURCHILL PLACE,CANARY WHARF, LONDON,  E14 5RD UK |
| BGC INTERNATIONAL | ONE CHURCHILL PLACE,CANARY WHARF, LONDON, E14 5RD,   UNITED KINGDOM |
| BGC INTERNATIONAL | 18TH FLOOR,ONE CHURCHILL PLACE,CANARY WHARF, LONDON,  E14 5RD UNITED KINGDOM |
| BGC INTERNATIONAL | (FORMERLY CANTOR FITZGERALD),ONE AMERICAN SQUARE, LONDON,  EC3N 2LS UNITED KINGDOM |
| BGC INTERNATIONAL LTD (MIS BROKERS) | 17 CROSSWALL, LONDON,  EC3N 2LB UK |
| BGC INTERNATIONAL LTD (MIS BROKERS) | 17 CROSSWALL, LONDON,  EC3N 2LB UNITED KINGDOM |
| BGI ACTIVE SELECTION FD-ASCENT UK ALL STOCKS | ATTN: HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD IN ITS CAPACITY AS,INVESTMENT MANAGER OF THE BARCLAYS GLOBAL,INVESTORS ACTIVE SELECTION FUND, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI ACTIVE SELECTION FD-ASCENT UK LONG CORPORATE, | ATTN: HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD IN ITS CAPACITY AS,INVESTMENT MANAGER OF THE BARCLAYS GLOBAL,INVESTORS ACTIVE SELECTION FUND, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI ACTIVE SELECTION FD-ASCENT UK REAL RETURN | ATTN: HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD IN ITS CAPACITY AS,INVESTMENT MANAGER OF THE BARCLAYS GLOBAL,INVESTORS ACTIVE SELECTION FUND, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI EOS LIMITEDRE BARCLAYS GLOBAL INVESTORS | ATTN:PORTFOLIO MANAGER,BGI,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI FI GLOBAL ALPHA (CAYMAN) | C/O CT CORPORATION SYSTEM,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| BGI FI GLOBAL ALPHA (CAYMAN) | ATTN: INVESTMENT PROCESS GROUP,BARCLAYS GLOBAL INVESTORS, N.A. AS IM OF BGI,FIXED GLOBAL ALPHA FUND LTD., SAN FRANCISCO, CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHAFUND (DUBLIN) | ATTN:PRODUCT MANAGER OF GLOBAL INVESTORS FIXED,INCOME,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF EURO FIXED 2020-2029 | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF EURO FIXED2030-2039 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF EURO FIXED2040-2049 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF GBP TAILORED FUND I | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF LEV EUR FIXED2010-2014 | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF LVGD EUR HICPXT2020-2024 | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF LVGD EURO FIXED2015-2019 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |
| BGI LSF LVGD EURO FIXED2020 - 2024 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT, LONDON,  EC3N 4HH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BGI LSF LVGD EURO FIXED2025-2029 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL,BARCLAYS GLOBAL INVESTORS LTD,1 ROYAL MINT COURT, LONDON,   EC3N 4HH UNITED KINGDOM |
| BGI/ 3D GLOBAL OPPORTUNITIES(U.S. INSTITUTIONAL) F | SEE MASTER COMMENTS AT BOTTOM, |
| BGI/3D CAPITAL FUND LTD. | ATTN:INVESTMENT MANAGER OF THE 3D CAPITAL FUND,LTD.,BARLCAY #APPOSS GLOBAL INVESTORS NA,45 FREMONT ST, SAN FANCISCO, CA 94105 |
| BGI/3D CAPITAL YEN FUND | ATTN:INVESTMENT MANAGER OF THE 3D CAPITAL YEN FUND,THE 3D CAPITAL YEN FUND,C/O BARLCAY #APPOSS GLOBAL INVESTORS NA,45 FREMONT ST, SAN FANCISCO, CA 94105 |
| BGI/ALPHA CREDIT INVESTMENT GRADE BOND PORTFOLIO, | ATTN:INVST. MGR. OF ALPHACREDIT INVST. GRADE BOND,PORT.,C/O BARLCAY #APPOSS GLOBAL INVESTORS NA,45 FREMONT ST, SAN FANCISCO, CA 94105 |
| BGI/CASH EQUIVALENT FUND B | ATTN: TRADING OPERATIONS,THE SPECIAL SHORT TERM FUND B,C/O BARCLAYS GLOBAL INVESTORS, N.A. AS TRUSTEE OF,THE SPECIAL SHORT TERM FUND B, SAN FANCISCO, CA 94105 |
| BGI/CASH EQUIVALENT FUND II | ATTN:TRADING OPERATIONS,BARCLAYS GLOBAL INVESTORS, N.A,TRUSTEE SPECIAL SHORT TERM FUND,45 FREMONT STREET, SAN FANCISCO, CA 94105 |
| BGI/CORE ACTIVE BOND FUND B | ATTN: TRADING OPERATIONS,C/O BARCLAYS GLOBAL INVESTORS, N.A. AS TRUSTEE OF,CORE ACTIVE BOND FUND B, SAN FANCISCO, CA 94105 |
| BGI/COREALPHA BOND FUND E | 1 CHURCHILL PLACE, LONDON,   E14 5HP UNITED KINGDOM |
| BGI/COREALPHA BOND FUND E | ATTN:TRADING OPERATIONS,BARCLAYS GLOBAL INVESTORS, NA,TRUSTEE OF COREALPHA BOND FUND,45 FREMONT STREET, SAN FANCISCO, CA 94105 |
| BGI/COREPLUS BOND FUND B | ATTN: TRADING OPERATIONS,C/O BARCLAYS GLOBAL INVESTORS, N.A. AS TRUSTEE OF,THE CORE PLUS ACTIVE BOND FUND B, SAN FANCISCO, CA 94105 |
| BGI/MIP COREALPHA BOND MASTERPORTFOLIO | ATTN:DERIVATIVES SECURITIES GROUP,BARCLAYS GLOBAL FUND ADVISORS,45 FREMONT STREET, SAN FANCISCO, CA 94105 |
| BGI/THE 3D GLOBALOPPORTUNITIES FUND LTD | ATTN:INVESTMENT PROCESS GROUP,C/O BARCLAYS GLOBAL INVESTORS, N.A. AS INVESTMENT,MANAGER FOR THE 3D GLOBAL OPPORTUNITIES FUND LTD.,400 HOWARD ST, SAN FANCISCO, CA 94105 |
| BGI/U.S.  SYNTHETIC BOND FUND | ATTN:TRADING OPERATIONS,BARCLAYS GLOBAL INVESTORS, NA,TRUSTEE US SYNTHETIC BOND FUND,45 FREMONT STREET, SAN FANCISCO, CA 94105 |
| BGTCC | C1-1502,YICHENG PLAZA,NO.11 CHANGCHUNQIAO ROAD, HAIDIAN DISTRICT,BEIJING, 100089 CHINA |
| BGW DESIGN LIMITED INC. | 3628 NE 2ND AVENUE, MIAMI, FL 33137 |
| BH ENGINEERING | WREXHAM ROAD,LAINDON, BASILDON,  SS15 6PX UK |
| BH ENGINEERING | WREXHAM ROAD,LAINDON, BASILDON, ESSEX,  SS15 6PX UNITED KINGDOM |
| BH FINANCE LLC | 100 FIRST STAMFORD PLACE, STAMFORD, CT 06902 |
| BH FINANCE LLC | ATTN:DAN JALSICH,BH FINANCE LLC,1440 KIEWIT PLAZA, OMAHA, NE 68131 |
| BH FOLIOS LTD | HELD & LLOYD,145 WEST 58TH STREET, NEW YORK, NY 10019 |
| BHABAD,GOVIND | BLDG. NO. 3, FLAT NO. 004,SAI SARASWATI DHAM, SHANTIVAN OPP TO SIL,MIRA-BHAINDER ROAD, MIRA ROAD (EAST), THANE,   INDIA |
| BHABRA,JAGJIT SINGH | 48 ST JOHNS ROAD,NEWBURY PARK, ILFORD, ESSEX,  IG2 7BD UNITED KINGDOM |
| BHABRA,MENVEET | FLAT 201 NEBRASKA BUILDING,DEALS GATEWAY,LEWISHAM, LONDON, GT LON,  SE13 7RT UNITED KINGDOM |
| BHADE, KARTHIK | 11 RICHARD ROAD, LAWRENCEVILLE, NJ 05648 |
| BHADEKAR,HEMANT | 190 CENTRAL AVE,APPT 3, JERSEY CITY, NJ 07307 |
| BHADEKAR,SHWETA | 318/2,SHIV SADAN SOC,NANDA PATKAR ROAD,VILE PARLE EAST, MUMBAI, MH 400057 INDIA |
| BHADRA,SAGAR | 3636 MCKINNEY AVENUE,APT 519, DALLAS, TX 75204 |
| BHAGADIA,CHINMAY | B-301/302, CHANDRAPRABH,EXT. MAMLATDARWADI ROAD, NAHAR NAGAR,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| BHAGAT,ANUBHAV | A4 , UTTARAYAN BUILDING, MAHAKALI ROAD,ANDHERI(E), MUMBAI,  400063 INDIA |
| BHAGAT,PRERANA | AL5-16-11,SNEH SAGAR,SECTOR 17,AIROLI NA, NAVI MUMBAI, MH 400708 INDIA |
| BHAGCHANDANI,GEETA L | 6-16-11-806 ROPPONGI, MINATO-KU, 13  JAPAN |

| Claim Name | Address Information |
| --- | --- |
| BHAGCHANDANI,GIRISH | GANDHI ROAD,BARRACK 1724 ROOM NO. 13 SECTION 33,BEHIND TAHSILDAR OFFICE, ULHASNAGAR, MH 421005 INDIA |
| BHAGIRATH STATIONERY & XEROX | OPP. L&T, GATE NO.6,NEAR SOLARIS GATE,POWAI, MUMBAI, MH 400072 INDIA |
| BHAGWANANI,POOJA | 5B/6, SANGEETA APPTS,JUHU ROAD,SANTACRUZ (W), MUMBAI, MH 400049 INDIA |
| BHAGWAT,PRANAV | A 28 TARANG VIHAR,R.A.KIDWAI ROAD, WADALA(W), MUMBAI, MH 400031 INDIA |
| BHAGYASHREE BOHRA | 155 WASHINGTON STREET,APT. 106, JERSEY CITY, NJ 07302 |
| BHAIDANI, SHAHAN | 5124 KITE TAIL DRIVE, MIDDLEBURY, VT 05753 |
| BHAIJEE, ADAM | 2590 EAST BRANCH LANE, BREA, CA 92821 |
| BHAIJEE, YOUSUF | 2590 BRANCH LANE, BREA, CA 92821 |
| BHAIJI,ABDUL LATIF | BAPU KHOTE STREET, MUMBAI,  400003 INDIA |
| BHAKTA, RAJ | 481 S CLOVERCREST LANE, SAN RAMON, CA 94582 |
| BHAKTA,ROSHAN | 44-B WING, PALLAVI APT,NEAR BMC OFFICE,VISHAL HALL,ANDHERI(EAST), MUMBAI, MH 400059 INDIA |
| BHAKTI MIRCHANDANI | 303 WEST 21RST STREET, APT 11B, NEW YORK, NY 10011 |
| BHAKTI MIRCHANDANI | 303 WEST 21ST STREET, APT 11B, NEW YORK, NY 10011 |
| BHAKTI MIRCHANDANI | 303 WEST 21ST ST, #11B, NEW YORK, NY 10011 |
| BHAKTI MIRCHANDANI | 422 HARVARD BUSINESS SCHOOL,MAIL CENTER, BOSTON, MA 02163 |
| BHALALA,ANIL M | A-401, SIDDHIVINAYAK TOWER, C.S.C ROAD,NEAR SUDHINDRA NAGAR, DAHISAR (EAST), MUMBAI, MH 400068 INDIA |
| BHALEKAR,SHASHANK KISAN | BAPURAO JAGTAP MARG,701,D WING,BHAGWA MAHAL CHS,JACOB CIRCLE, MUMBAI, MH 400011 INDIA |
| BHALERAO,NINA | A -205, PHASE- II, LAKE PLEASANT, LAKE H,OFF ADI SHANKRACHARIYA MARG,POWAI, MUMBAI, MH 400076 INDIA |
| BHALERAO,PREETI | A-205, PHASE II, LAKE PLEASANT, LAKE HOM,POWAI VIHAR, OFF ADISHANKARACHARYA MARG,POWAI, MUMBAI, MH 400076 INDIA |
| BHALKAR,SHARON | 3/9, GANPATI VILLA,BEHIND PRATAP TALKIES,KOLBAD RD, THANE, MH 400601 INDIA |
| BHALLA,NISHA | 16 FERRIS AVENUE,APARTMENT 1, NORWALK, CT 06854 |
| BHALLA,RAMAN | 6 KELLY WAY, MONMOUTH JUNCTION, NJ 08852 |
| BHALLA,RITAM | 224 WEST 18TH STREET,APT. 5C, NEW YORK, NY 10011 |
| BHALLOO,MURTAZA | 247-25B 76TH AVENUE, BELLEROSE, NY 11426 |
| BHAMIDI,PADMAJA | A-801, HERITAGE CHSL.,BH., RBI QRTRS.,KANDHAR PADA, DHAISAR (W), MUMBAI, 400068 INDIA |
| BHAMRA,JASPAL SINGH | 9/1/17 BHAWANI NAGAR,ANDHER I(E),MM ROAD, MUMBAI,  400059 INDIA |
| BHAN,SHILPA | 101-102, A WING WESTEND,RAHEJA VIHAR,CHANDIVALI, ANDHERI (E), MUMBAI,  400072 INDIA |
| BHANA,JAYSHRI | APARTMENT 205 WASHINGTON BUILDING,DEALS GATEWAY, LONDON, GT LON,  SE13 7SE UNITED KINGDOM |
| BHANDAL,MANDEEP | 152 DORMERS WELLS LANE, SOUTHALL, MDDSX,  UB1 3JB UNITED KINGDOM |
| BHANDAL,SATBIR | 135 TENTELOW LANE,NORWOOD GREEN, LONDON, MDDSX,  UB24LW UNITED KINGDOM |
| BHANDARE,SAMEER | G-303/ WEST VIEW CHS LTD,PLOT-6,RSC-6,SECTOR-2,CHARKOP, KANDIVALI (W), SECTOR 2, MUMBAI,  400067 INDIA |
| BHANDARI, BIREN | 1530 LOCUST ST,APT 14B, PHILADELPHIA, PA 19102 |
| BHANDARI, ROHIT | STUDENT MAIL CENTER,BOX# 1024, BOSTON, MA 02163 |
| BHANDARI,ANAND | 35, FLAT # 202, AVTAR BUILDING,VASANT LEELA,GHODBUNDER ROAD, THANE(WEST), MH 400601 INDIA |
| BHANDARI,ANSHU | 1103, KAILASH TOWER,BEHIND S M SHETTY SCHOOL,HIRANANDANI GARDENS, POWAI, KANDIVALI (E), MUMBAI, MH 400076 INDIA |
| BHANDARI,ARJUN | 56 GLENWOOD AVE,APT 58, JERSEY CITY, NJ 07306 |
| BHANDARI,AVIK | 141, PRINCETON,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| BHANDARI,DEEPESH | 21 MCGUIRE DRIVE, WEST ORANGE, NJ 07052 |
| BHANDARI,RISHABH | 159 W 53RD STREET,APT. 24D, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| BHANDARI, SACHIN | 207 - D WING. BUILDING NO. 10, CHANDIVALI, MAHADA, MUMBAI, MH  INDIA |
| BHANDARI, SONAL | 1001, SHIV SRISHTI, NEAR SHETTY SCHOOL, HIRANANDANI, POWAI, KANDIVALI (E), MUMBAI,  400076 INDIA |
| BHANDARI, SUMIT | 311 WEST 50TH STREET, APARTMENT 6F, NEW YORK, NY 10019 |
| BHANDARI, VINAY M. | 5335 SOUTH HALEYVILLE WAY, AURORA, CO 80016 |
| BHANGALE, NITYANAND | A- 602, GOLDEN RAYS, RAHEJA VIHAR, POWAI, MUMBAI,  400072 INDIA |
| BHANGOE, JAGDEEP | 43 HARBINGER ROAD, LONDON, GT LON,  E14 3AA UNITED KINGDOM |
| BHANSALI, SUMIT | 70 PACIFIC, ST # 909, CAMBRIDGE, MA 02139 |
| BHANSALI, MICKY | 7-15-13-6A, TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| BHANSALI, RICHA | 700 GROVE ST, UNIT- 7T, JERSEY CITY, NJ 07310 |
| BHANSALI, SWATTI | A - 702, SAINATH APTS, TAT COLONY, MULUND EAST, EASTERN EXPRESS HIGHWAY, MULUND (E), MUMBAI,  400081 INDIA |
| BHANU PRASAD Y B | 1304(13 TH FLOOR), 23C INDIAN NAVY FLATS, OPP S M SHETTY  SCHOOL, NEAR HIRANANDHANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| BHANUSHALI, SALEEL | 203/204 SAI SAGAR COMPLEX, PALM BEACH ROAD, VASHI, MUMBAI, MH 400705 INDIA |
| BHANUSHALI, SANDEEP | 12A, C-WING, SHARMILA APARTMENT, MANDAKI, NEAR MODEL TOWN, OFF BALRAJESHWAR ROAD, MULUND (W), MUMBAI, MH 400080 INDIA |
| BHARADHWAJ, UMA | 13-C MALAYAGIRI, ANUSHAKTI NAGAR, MANKHURD, MUMBAI, MH 400094 INDIA |
| BHARADWAJ, AMRIT | C-57, NTPC COLONY, ANTA, DISTT BARAN, RAJASTHAN, ANTA, RJ 325209 INDIA |
| BHARADWAJA KAMBHAMMETTU | FLAT #303, MARATHON MAXIMA, LBS STREET, MULUND WEST, MUMBAI,  400080 INDIA |
| BHARADWAJA KAMBHAMMETTU | FLAT A320, NATRAJ APARTMENTS, MULUND-GOREGAON LINK ROAD, NEAR CONTAINER YARD, MULUND WEST, MUMBAI,  400080 INDIA |
| BHARADWAJA KAMBHAMMETTU | FLAT A320, NATRAJ APARTMENTS, MULUND-GOREGAON LINK ROAD, NEAR CONTAINER YARD, MULUND WEST, MUMBAI, MH 400080 INDIA |
| BHARANIDHARAN RAJAKUMAR | 407 WEST 51ST STREET, APT.1C, NEW YORK, NY 10019 |
| BHARANIDHARAN RAJAKUMAR | 626 10TH AVE, PHD, NEW YORK, NY 10036 |
| BHARANIDHARAN RAJAKUMAR | 626 10TH AVENUE, APT. PHD, NEW YORK, NY 10036 |
| BHARAT ENTERPRISE | KRISHNA BHAVAN 57, LOHAR CHAWL, MUMBAI, MH 400002 INDIA |
| BHARAT HARDWARE STORES | A-5, C.R. AGRAWAL MARKET, TEJPAL ROAD, VILEPARLE (EAST), MUMBAI, MH 400057 INDIA |
| BHARAT JETHWA | LADESIDE, BLOCK 2, FLAT 36, ROOM 2, UNIVERSITY OF WARWICK, COVENTRY,  CV4 7AL UNITED KINGDOM |
| BHARAT KISHORE MARADANI | PLOT 167, 17-188, GANESH SEVA SANGHAM, SALIGRAMPURAM, VISHAKAPATNAM, AN  INDIA |
| BHARAT KUMAR KODASE | J 214 HOSTEL BLOCK, IIM - B, BANNERGHATTA ROAD, BANGALORE,  76 INDIA |
| BHARAT PETROLEUM CORPORATION LIMITED | 210 SUKHUMVIT 64 PRAKANONG, BANGKOK,  10260 THAILAND |
| BHARAT ROHRA | A/6/5 KRIPA NAGAR, S.V.ROAD, IRLA VILE PARLE WEST, MUMBAI,  400056 INDIA |
| BHARAT, JHARMATTIE | 104-51 116 STREET, SOUTH RICHMOND HILL, NY 11419 |
| BHARAT, SAURABH | 606, E-WING, AKRUTI ORCHID PARK, SAKINAKA, ANDHERI (E), ANDHERI (W), MUMBAI, 400072 INDIA |
| BHARATH BALASUBRAMANI | B/501 SAI ANAND APARTMENTS , ANAND NAGAR, DAHISAR EAST, MUMBAI,  400068 INDIA |
| BHARATH BALASUBRAMANI | B/501 SAI ANAND APARTMENTS , ANAND NAGAR, POWAI, MUMBAI,  400076 INDIA |
| BHARATH BALASUBRAMANI | #17 1ST STAGE 1ST CROSS, INDIRANAGAR, BANGALORE,  560038 INDIA |
| BHARATH KUMAR MANIUM | 8 KEBLE HOUSE, MANOR FIELDS, LONDON,  SW15 3LS UNITED KINGDOM |
| BHARATH REDDY | D-704, BENHUR, LOKHANDWALA COMPLEX, OPP KAMAT&#039;S CLUB, LOKHANDWALA, ANDHERI WEST, MALAD (W), MUMBAI, MAHARASTRA,  400058 INDIA |
| BHARATH REDDY | D-704, BENHUR, LOKHANDWALA COMPLEX, OPP KAMATS CLUB, LOKHANDWALA, ANDHERI WEST, MALAD (W), MUMBAI, MAHARASTRA,  400058 INDIA |
| BHARATH REDDY | E-501, CRYSTAL PALACE, NEAR MOVIE TIME, MALAD LINK ROAD, MALAD WEST, MALAD (W), MUMBAI, MAHARASTRA,  400064 INDIA |
| BHARATH, SAPNA | 134, GROUND FLOOR, SINDHI SOCIETY, OPP SINDHI SOCIETY GYMKHANA, MUMBAI, MH 400071 INDIA |
| BHARATI CHAKRABORTY | ROW HOUSE NO:1, PLOT NO :15, SUNDERBAN CO-OP HOUSING SOCIETY, SEC-7, AIROLI, NEW |

| Claim Name | Address Information |
|---|---|
| BHARATI CHAKRABORTY | BOMBAY, MAHARASHTRA,   INDIA |
| BHARATIA, RAJESH | C-707, SUNGLOW APARTMENTS,RAHEJA VIHAR,CHANDIVALI, MUMBAI, MH 400072 INDIA |
| BHARATIYA VIDYA BHAVAN'S S.P. JAIN INSTI | MUNSHI NAGAR,DADABHAI ROAD,ANDHERI (W), MUMBAI, MH 400058 INDIA |
| BHARATKUMAR MISTRY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BHARATWAJ, SANDEEP R. | 350 W 51ST STREET,APT 6A, NEW YORK, NY 10019 |
| BHARDWAJ, ALOK | SEA VIEW CHS, F2:1/3,SECTOR 6, NERUL, NAVI MUMBAI,  400706 INDIA |
| BHARDWAJ, ANURAG | 21 TACONIC ROAD, LIVINGSTON, NJ 07039 |
| BHARDWAJ, HEMANT | D-602, MAYURISH SRISHTI PARK,BHANDUP(W), MUMBAI, MH  INDIA |
| BHARDWAJ, KAPIL | B-109, KAMLESH APPARTMENTS, PLOT NO. 368,NEAR TOLANI COLLAGE, SHER-E PUNJAB,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| BHARDWAJ, NAVRAJ | 436 EAST 89TH STREET 2A, NEW YORK, NY 10128 |
| BHARDWAJ, SUNIL | 445 N. FAIRFIELD AVENUE, LOMBARD, IL 60148 |
| BHARDWAJ, VINEET | F303,LAKE HOMES, NEAR POWAI VIHAR,POWAI, MUMBAI,   INDIA |
| BHARGAV AGASHE | TOKYO, TOKYO,   JAPAN |
| BHARGAV G MEHTA | 202, SHIRIN CO-OP HOUSING SOC,TARDEO, MUMBAI, MH 40007 INDIA |
| BHARGAV PUROHIT | 302/3, VISHNU SMRUTI CHS,OPP VIVA COLLEGE., VIRAR-WEST,  401303 INDIA |
| BHARGAV SRIKANTHAN | NO 17A, TYPE D, BHEL TOWNSHIP,SECTOR 17, NOIDA, UTTAR PRADESH, WB 201301 INDIA |
| BHARGAV SRIKANTHAN | NO 17A, TYPE D, BHEL TOWNSHIP,SECTOR 17, NOIDA, NOIDA, UP 201301 INDIA |
| BHARGAV SRIKANTHAN | NO D-304,TAGORE HOSTEL,IIM CALCUTTA,DIAMOND HARBOUR RD, JOKA,  700104 INDIA |
| BHARGAV SRIKANTHAN | NO D-304,TAGORE HOSTEL,IIM CALCUTTA JOKA, KOLKATA, WB 700104 INDIA |
| BHARGAV SRIKANTHAN | NO D-304,IIM CALCUTTA JOKA,TAGORE HOSTEL, KOLKATA, WB 700104 INDIA |
| BHARGAV SRIKANTHAN | LG05, 33-36 PRINCES SQUARE,NOTTINGHILL, LONDON,  W2 4NJ UNITED KINGDOM |
| BHARGAV SRIKANTHAN | ONE RIVER COURT,APARTMENT 1501, JERSEY CITY, NJ 07310 |
| BHARGAV SRIKANTHAN | 235 WEST 48TH ST,APT 23G, NEW YORK, NY 10036 |
| BHARGAVA SRIRANGAM | 801,23-C,MHADA APARTMENTS,NEAR S.M.SHETTY SCHOOL,HIRANADANI, MUMBAI,  400076 INDIA |
| BHARGAVA SRIRANGAM | 4 B,4TH BLOCK,SHANTI TOWERS,ARCOT ROAD,VADAPALANI, CHENNAI,  600026 INDIA |
| BHARGAVA, SUHASINI | 2229 GALINA PLACE, FORT WAYNE, IN 46804 |
| BHARGAVA, DEVESH | 20 SIRIFORT ROAD, NEW DELHI,  110049 INDIA |
| BHARGAVA, SUHASINI | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| BHARILL, ROHIT | TARA, C WING, 202, SRISHTI CMPLX,SAKI VIHAR ROAD,POWAI, MUMBAI,  400076 INDIA |
| BHARTI AIRTEL LTD | 5TH FLOOR,INTERFACE,MINDSPACE,MALAD(W), MUMBAI, MH 400064 INDIA |
| BHARTI AIRTEL SERVICES LTD | 3A/B,KADUGODI PLANTATION AREA, BANGALORE, KA 560067 INDIA |
| BHARTI CELLULAR LTD | QUTAB AMBIENCE (AT QUTAB MINAR),MEHRAULI ROAD, NEW DELHI, DL 110030 INDIA |
| BHARTI CELLULAR LTD. | QUTAB AMBIENCE (AT QUTAB MINAR),MEHRAULI ROAD, NEW DELHI,  110030 INDIA |
| BHARTI CHOUDHARY | A-5,DHANVANTARY DOCTOR&#039;S COLONY,DEONAR, MUMBAI,   INDIA |
| BHARTI COMTEL LIMITED | 3A/B, KADUGODI PLANTATION AREA,SADARAMANGALA,WHITEFIELD, BANGALORE, KA 560067 INDIA |
| BHARTI INFOTEL LTD | 4TH FLOOR,4TH DIMENSION,MIND SPACE, LINK ROAD,MALAD WEST, MUMBAI,  400064 INDIA |
| BHARTI TELE-VENTURES LIMITED | 49H 1ST FLOOR,PARSI PANCHAYAT ROAD,ANDHERI E, MUMBAI, MH 400064 INDIA |
| BHARTI TELETECH LTD | 49 H 1ST FLOOR,PARSI PANCHAYAT ROAD,ANDHERI(E), MUMBAI, MH 400069 INDIA |
| BHARTIYA, ANUJ | 4 MARTINE AVE,APT #207, WHITE PLAINS, NY 10606 |
| BHARTIYA, ASHISH | FLAT NO. 401, BUILDING NO. 14,FAM SOCIETY, SECTOR 11,KOPARKHAIRANE, NAVI MUMBAI, MH  INDIA |
| BHARWANI, JASMINA | 13 HUNGERFORD ROAD, BATH, SOMER,  BA1 3BU UNITED KINGDOM |
| BHARWANI, JITENDRA | J.P.ROAD,ANDHERI (W),ANDHERI (W), MUMBAI, MH 400058 INDIA |
| BHASHIT TRIVEDI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BHASHIT TRIVEDI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BHASI P.R. | PRATAP NAGAR ROAD, FARID NAGAR, ROOM NUMBER 1, KHALIL KHAN CHAWL, BHANDUP WEST, MUMBAI, MH 400078 INDIA |
| BHASIN, MANPRIYA | 57 INDIAN FIELD COURT, MAHWAH, NJ 07430 |
| BHASIN, NIKIL M | 9007 S FORREST DRIVE, HIGHLANDS RANCH, CO 80126 |
| BHASKAR CHAUDHARY | FLAT NO. - 501/A, FIFTH FLOOR, GIRIDARSHAN CO-OP HSG SOCIETY, OPP IIT MAIN GATE, POWAI, MUMBAI,  400076 INDIA |
| BHASKAR, ANAND | 117 COLLEGE AVE, APT #2, ITHACA, NY 14850 |
| BHASKAR, SWAMINATHAN | 22 YORKSHIRE VILLAGE ROAD, LAWRENCEVILLE, NJ 08648 |
| BHASKARAN, ANITHA | 30 RIVER COURT, APARTMENT # 2804, JERSEY CITY, NJ 07310 |
| BHASKARAN, JISHA | 504 C WING, MEENA TOWERS, OPP SWASTIK CHAMBERS, CHEMBUR(E), MUMBAI, MH 400071 INDIA |
| BHASKARAN, SACHIN | E-701 JOY HOMES PIONEER COMPOUND, BEHIND DENA BANK LBS MARK BHANDUP(W), MUMBAI, MUMBAI, MH 400078 INDIA |
| BHASKARAN, VINOD | FLAT 248, 41 MILLHARBOUR, CANARY WHARF, LONDON, GT LON,  E14 9NE UNITED KINGDOM |
| BHASKER KETAVARAPU | 203 GRACE CHURCH STREET, 2ND FLOOR, PORT CHESTER, NY 103 |
| BHAT, AJIT | JN-3-33-11, SECTOR-9, NAVI MUMBAI, VASHI, NAVI MUMBAI,  400703 INDIA |
| BHAT, ARVIND | C 501 VINI GARDENS BLDG NO 2, MANDPESHWAR ROAD, BORIVALI (W), MUMBAI, MH 400103 INDIA |
| BHAT, RAHUL | LBS MARG, FLAT NO. 1604, STARLAKE POINT, NEPTUNE LIVING POINT, NEAR MANGATRAM PET, BHANDUP(W), MH 400078 INDIA |
| BHAT, SHOBHANA | 2713 PLAZA DRIVE, WOODBRIDGE, NJ 07095 |
| BHAT, VASUNDHARA | RANADE ROAD, DADAR, MUMBAI, MH 400028 INDIA |
| BHATE ENVIRONMENTAL ASSOCIATES, INC. | 1608 13TH AVENUE SOUTH, SUITE 300, BIRMINGHAM, AL 35205 |
| BHATE, SANDEEP | D - 002, EKTA BHOOMI GARDENS, DATTA PADA ROAD, RAJENDRA NAGAR, BORIVALI (EAST), MUMBAI, MH 400066 INDIA |
| BHATI, ANIL | PLOT NO.2 BEHIND KRISHNA TEMPLE, RATANADA, JODHPUR, RJ 342001 INDIA |
| BHATIA, KABIR | 1249 BROCKTON AVE- #11, LOS ANGELES, CA 90025 |
| BHATIA, NEVIN | 2013 RIDGE AVENUE, EVANSTON, IL 60201 |
| BHATIA, UMANG G | 23 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| BHATIA, JAY | 20 OXFORD ROAD , APT 0105, SINGAPORE,  218815 SINGAPORE |
| BHATIA, JITIN | I-402, MAGNOLIA HERITAGE, NAHAR AMRIT SHAKTI, CHANDIWALI, MUMBAI, MH 400072 INDIA |
| BHATIA, KULWANT | 7 GALLEONS VIEW, 1 STEWART STREET, LONDON, GT LON,  E14 3EX UNITED KINGDOM |
| BHATIA, MANISH | 403, GAGANGAD APARTMENTS, IIT CO-OP HOUSING SOCIETY, NEAR S.M. SHETTY SCHOOL, POWAI, MUMBAI,  400076 INDIA |
| BHATIA, NIDHI | 350 W 42ND ST, APT 10A, NEW YORK, NY 10036 |
| BHATIA, PAMINDER | 403 NEELAM, 14TH B ROAD, KHAR, MUMBAI,  400052 INDIA |
| BHATIA, RATANDEEP | 225 CONGRESS STREET, JERSEY CITY, NJ 07307 |
| BHATIA, ROHIT | 444 WASHINGTON BLVD, APT. 1202, JERSEY CITY, NJ 07310 |
| BHATIA, SHEETAL | B/206, PRISM ENCLAVE, LOKHANWALA, KANDIVILI, MUMBAI, MH 400101 INDIA |
| BHATIA, SIDHARTH | 410 WEST 53TH STREET, 507, NEW YORK, NY 10019 |
| BHATIA, SUNAYANA | FLAT # 206, B WING, TWIN TOWERS, LOKHANDWALA, ANDHERI (W), MUMBAI, MH 400053 INDIA |
| BHATIA, UMANG | 235 WEST 48TH STREET, APARTMENT 18J, NEW YORK, NY 10036 |
| BHATIA, VANDANA | 25 WYNWOOD DRIVE, MONMOUTH JUNCTION, NJ 08852 |
| BHATIA, VANSHA R | L.N.ROAD, BHANU JYOTI BLDG, MATUNGA, MUMBAI, MH 400019 INDIA |
| BHATIA, VINISH | 61-25 97TH STREET, APARTMENT # 9F, REGO PARK, NY 11374 |
| BHATKAR, ZAREENA | B.D.D. CHAWLS, BLDG NO. 15, ROOM NO. 74, DR. G. M. BHOSALE MARG, WORLI, MUMBAI, MH 400018 INDIA |
| BHATLA, MANISH | 117 MARCELLA ROAD, PARSIPPANY, NJ 07054 |

| Claim Name | Address Information |
|------------|---------------------|
| BHATLAPENUMARTHY, SESHA | 2311 RIVENDELL WAY, EDISON, NJ 08817 |
| BHATNAGAR, ANANT | 137 CHRISTIE STREET, EDISON, NJ 08820 |
| BHATNAGAR, VINAY | D-602, KUKREJA ESTATE, SECTOR 11, CBD BELAPUR, NAVI MUMBAI, MH 400614 INDIA |
| BHATNAGAR, VIVEK SHEEL | D/602, KUKREJA ESTATE, SECTOR 11, CBD BELAPUR, CBD, NAVI MUMBAI, MH 400614 INDIA |
| BHATT, DEVANG R | OFF SHIMPOLI LINK ROAD, A/3 & A/4 SHREYAS CHS, CHIKU WADI, PADMA, BORIVALI (WEST), MUMBAI, MH 400092 INDIA |
| BHATT, MANAS | BLOCK 250C, COMPASSVALE STREET, #03-59, ,  543250 SINGAPORE |
| BHATT, NEERAJ | FLAT 101 B, D WING, PACIFIC ENCLAVE NAGAR, BLOOM WING, D WING .HIRANANDANI, , 400076 |
| BHATT, SHALIN | 99 SPINDLE ROAD, HICKSVILLE, NY 11801 |
| BHATT, UMANG | A/05 2ND FLOOR, PRAJAPATI SOC., RAM NAGA, NEAR KORA KENDRA, S.V.ROAD, BORIVALI (W), MUMBAI, MH 400092 INDIA |
| BHATT, VIJAY | FLAT NO. 502, YOGVISHAL CHS, PLOT NO. 27, SECTOR-20, KOPARKHAIRANE, SECTOR 20, NAVI MUMBAI,  400709 INDIA |
| BHATT, ZINAL | 24 CHARLES ROAD, FOREST GATE, GT LON,  E7 8PT UNITED KINGDOM |
| BHATTACHARJEE, PARIJAT | 21 KAREN PLACE, EDISON, NJ 08817 |
| BHATTACHARJEE, RAJ | 89 BROADOAK LNAE, DIDSBURY, MANCHESTER, GT MAN,  M20 5GA UNITED KINGDOM |
| BHATTACHARJI, PRASHANT | A1306 KINGSTON BUILDING, HIRANANDANI, POWAI,  400076 INDIA |
| BHATTACHARYA S., SOUMITRA | 4-22-1, SHIBAURA ISLAND AIR TOWER #3213, SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| BHATTACHARYA, KRISHNA | C/O MCKINSEY AND CO, 21 S CLARK STREET, SUITE 2900, CHICAGO, IL 60603 |
| BHATTACHARYA, ARJUN | C-706 EDEN-II, HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| BHATTACHARYA, ASHWIN | 305/A HILL CREST 1, CHANDIVALI, POWAI, MUMBAI 400072, MH 400072 INDIA |
| BHATTACHARYA, BISWADEV | 109 WORTH STREET, ISELIN, NJ 08830 |
| BHATTACHARYA, BODHADITYA | 25 GOODWOOD COURT, 54-57 DEVONSHIRE STREET, LONDON, GT LON,  W1W 5EF UNITED KINGDOM |
| BHATTACHARYA, DEBICA | 328 E 25TH STREET, APT. 2, NEW YORK, NY 10010 |
| BHATTACHARYA, DIPAYAN | 2707 CRICKET CIRCLE, EDISON, NJ 08820 |
| BHATTACHARYA, INDY | 10 SCHOOLBELL MEWS, ARBERY ROAD, LONDON,  E35BZ UNITED KINGDOM |
| BHATTACHARYA, JAYDIP | 16 EAST DRIVE, EDISON, NJ 08820 |
| BHATTACHARYA, KAUNTEYA | FLAT 7, BALMORAL HOUSE, LANARK SQUARE, LONDON, GT LON,  E149QD UNITED KINGDOM |
| BHATTACHARYA, KRISHNA | 104 SECOND AVENUE, APT #5, NEW YORK, NY 10003 |
| BHATTACHARYA, SHATAM | 22 / 703, SATNAM VIHAR, OFF GHOR BUNDER ROAD, TULSI DHAM, THANE,  400610 INDIA |
| BHATTACHARYA, SOUMAJIT | BUILDING NO. 3E, FLAT NO. 201, NEW MHADA COLONY (BEHIND NNP), DINDOSHI, MALAD EAST, MUMBAI,  400097 INDIA |
| BHATTACHARYA, UDAYAN | 12 LEWES HOUSE, DRUID STREET, LONDON, GT LON,  SE1 2ET UNITED KINGDOM |
| BHATTACHARYYA, ARRAK | 190 E 2ND STREET, APT. 2, NEW YORK, NY 10009 |
| BHATTACHARYYA, DEBADUTTA | 203, AMRUT CO-OPERATIVE HOUSING SOCIETY, POWAI PARK A, MUMBAI, MH 400076 INDIA |
| BHATTACHARYYA, RAHUL | 540 ROCKBRIDGE ROAD, NAZARETH, PA 18064 |
| BHATTACHARYYA, SUDHIR | 3 REDWOOD DRIVE, CHAPPAQUA, NY 10514 |
| BHATTACHRYYA, ARRAK | 450 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| BHATTAL, TEJ | 123 S QUARRY ST, #101, ITHACA, NY 14850 |
| BHATTAL, JASJIT S. | HIGH RIDGE MOTO AZABU A, 3-6-11 MOTO AZABU, MINATO-KU, 13 1060046 JAPAN |
| BHATTAL, TEJ S. | 121 EAST 31ST STREET, APARTMENT 4D, NEW YORK, NY 10016 |
| BHATTI, MASOOD | 31 ROCKWOOD LANE, GREENWICH, CT 06831 |
| BHATTI, ZAHEER | 138 LANCELOT ROAD, WEMBLEY, GT LON,  HA0 2BD UNITED KINGDOM |
| BHATTY, JASJIT | 42 FAIRVIEW SQUARE, ITHACA, NY 14850 |
| BHAVANAM, HEMASUNDAR REDDY | A302, GOLDEN RAYS, RAHEJA VIHAR, POWAI, MUMBAI,  400076 INDIA |
| BHAVE, ANJALI | 1815 JFK BLVD, APT# 1704, PHILADELPHIA, PA 19103 |
| BHAVE, ANJALI | 101 WEST END AVENUE, APARTMENT 9V, NEW YORK, NY 10023 |
| BHAVE, JASVANT | ROOM NO.3/6, DR. SEQUERA COMPOUND, 122 SANT SAVATA MARG - 2, BYCULLA (E), |

| Claim Name | Address Information |
|---|---|
| BHAVE, JASVANT | MUMBAI, MH 400027 INDIA |
| BHAVESH A. SHAH | 150 EAST 39TH STREET, APARTMENT 407, NEW YORK, NY 10016 |
| BHAVESH A. SHAH | 85 JOHN ST. #4C, NEW YORK, NY 10038 |
| BHAVESH A. SHAH | 195 BINNEY STREET, APARTMENT 2315, CAMBRIDGE, MA 02142 |
| BHAVESH DATTANI | 16 ALBERT ROAD, RICHMOND UPON THAMES, LONDON,   TW10 6DP UNITED KINGDOM |
| BHAVESH MEHTA | B/103, WHITE ARCH, MATHURADAS EXTN ROAD, SAWANT WADI, KANDIVLI(W), MUMBAI-400067, MUMBAI, MH 400067 INDIA |
| BHAVESH, SHAH | 195 BINNEY STREET, APARTMENT#2315, CAMBRIDGE, MA 02142 |
| BHAVIK KOTHARI | 9/11 LAKDAWALA BLDG, ROOM#31, BHASKAR LANE, BHULESHWAR, BHULESHWAR, CHARNI ROAD, MUMBAI,  400002 INDIA |
| BHAVIK U. DOSHI | TISCH HALL, SUITE 600, 40 WEST 4TH STREET, NEW YORK, NY 10012 |
| BHAVIK U. DOSHI | 200 WATER STREET, APARTMENT 528, NEW YORK, NY 10038 |
| BHAVIK U. DOSHI | 2 GOLD STREET, APARTMENT 34-12, NEW YORK, NY 10038 |
| BHAVIN PATEL | 367 1ST AVE., APT #2A, NEW YORK, NY 10010 |
| BHAVIN PATEL | 236 EAST 75TH STREET, APT #4A, NEW YORK, NY 10021 |
| BHAVIN PATEL | 365 1ST AVE., APT #2A, NEW YORK, NY 10022 |
| BHAVIN PATEL | 367 1ST AVE., APT #2A, NEW YORK, NY 10022 |
| BHAVIN PATEL | 46856 LYNDON AVE., CANTON, MI 48187 |
| BHAVIN V. SHUKLA | 44 WEST 4TH STREET, NEW YORK, NY 10012 |
| BHAVINI GUDKA | 76 LOVETT WAY, NEASDEN, LONDON,   NW10 0UN UNITED KINGDOM |
| BHAVIR PARIKH | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| BHAVNA ENTERPRISES | B-ANJIRWADI VK CHAWL NO.5, MASCARENHAS ROAD, MAZGAON, MUMBAI, MH 400020 INDIA |
| BHAVNA GOTHI BHASIN | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| BHAVNA JANU PATEL | LAXMI NIWAS, FLAT - 101, A WING, KRISHNA TOWNSHIP, NEAR GOKUL AANGAN, AMBADI ROAD, VASAI ROAD - WEST., THANE, MH 401202 INDIA |
| BHAVNA JANU PATEL | LAXMI NIWAS, FLAT - 101, A WING, KRISHNA TOWNSHIP, NEAR GOKUL AANGAN, AMBADI ROAD, VASAI ROAD - WEST., VASAI ROAD, MH 401202 INDIA |
| BHAVNA SHARMA | 1258 DUNBARTON DR., AURORA, IL 60504 |
| BHAVNA STATIONERY MART | 19-A, MITTAL INDUSTRIAL ESTATE NO.2, ANDHERI-KURLA ROAD, MAROL NAKA, ANDHERI (E), MUMBAI, MH 400059 INDIA |
| BHAVNITA LAD | 35 ELMCROFT STREET, CLAPTON, LONDON,   E5 0SQ UNITED KINGDOM |
| BHAVSAR, DHAVAL | RAMNAGAR BUILDING NO.3, ROOM NO.13/A, S.V ROAD, GOREGAON (W), MUMBAI, MH 400062 INDIA |
| BHAVYASREE ATHMARAMAIAH | 1551 DENNISTON STREET, 2ND FLOOR, PITTSBURGH, PA 15217 |
| BHAWAL, MRINAL KUMAR | 888 MAIN STREET, APT. 245, NEW YORK, NY 10044 |
| BHAWANA KHANDELWAL | 202, EKTA HERITAGE, 15TH ROAD, KHAR W, MUMBAI, MH 400054 INDIA |
| BHAWARLAL FURNITURE | R C BARRACK NO 38/ 445, CHEMBUR COLONY, MUMBAI, MH 400074 INDIA |
| BHAWNANI, AMIT | 32 B, KALUMAL ESTATE, A.B. NAIR ROAD, JUHU, MUMBAI,  400049 INDIA |
| BHAYANA, KULDEEP | APARTMENT# 202, SHIV SRISHTI TOWERS, B/H SM SHETTY SCHOOL, CHANDIVALI, POWAI, MUMBAI, MH 400072 INDIA |
| BHEDA, DISHA | P.O.BOX 4013, STONY BROOK, NY 11790 |
| BHEEMANEE, RAJESH | 9/22, NAVJIVAN SOCIETY, LAMINGTON ROAD, MUMBAI CENTRAL, MUMBAI, MH 400008 INDIA |
| BHENSDADIA, JASMIN | B-2 / 204, LOK MILAN COMPLEX, CHANDIVALI FARM ROAD, CHANDIVALI, MUMBAI, MH 400072 INDIA |
| BHF BANK AKTIENGESELLSCHAFT | DERIVATIVES SERVICES, BOCKENHEIMER LANDSTRASSE 10, FRANKFURT,   60323 GERMANY |
| BHF BIKE RIDE INCOME ACCOUNT | 14 FITZHARDINGE STREET, LONDON,   W1h 6DH UNITED KINGDOM |
| BHF-BANK | LEGAL DEPARTMENT, EBERHARD DACH/JU, |
| BHF-BANK | BERLINER HANDELS- UND FRANKFURTER BANK, C/O BHF BANK, NEW YORK BRANCH, DELMONICO PLAZA, 55 EAST 59TH STREET, NEW YORK, NY 10022-1186 |
| BHI BROKERAGE SERVICES INC. | 550 MAMARONECK AVENUE, SUITE 402, HARRISON, NY 10528 |
| BHIDE, AMIT | 14, GANESH BHAVAN, NOORIBABA DARGA ROAD, NEAR MAKHAMALI TALAO, THANE, MH 400601 |

| Claim Name | Address Information |
| --- | --- |
| BHIDE,AMIT | INDIA |
| BHIDE,ASHUTOSH | B-3, VARDHMAN, CHITTARANJAN DAS ROAD,RAM NAGAR, DOMBIVLI (EAST),  421201 INDIA |
| BHIDE,PALLAVI | PENSE CROSS LANE,9 MANISHA APARTMENT BRAHMAN SOCIETY NAUP, THANE, MH 400602 INDIA |
| BHIKHA,VATSAL | 89 TILEHURST ROAD, EARLSFIELD, GT LON,  SW18 3EX UNITED KINGDOM |
| BHILARE,PRADEEP K | BLDG. NO. 5A, 5TH FLOOR, ROOM NO. 501,LORD SHIVA&#039;S PARADISE,NEAR CHOTA MASOBA MAIDAN, KALYAN (WEST),  421301 INDIA |
| BHIMANI,NAMIT | A/8, PREM NAGAR NO. 1,S V P ROAD,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| BHINDA,MADHUR | 534 WATERFORD DR., EDISON, NJ 08817 |
| BHINDE,JAY | 30 NEWPORT PARKWAY,APT. 3306, JERSEY CITY, NJ 07310 |
| BHINGARDE,ASHVINI | 2/61 M.S. BUILDING,CHEMBUR COLONY,MAHUL ROAD, MUMBAI, MH 400074 INDIA |
| BHIRANGI,MANOJ | B/21,LOKMANYA NAGAR,T.H. KATARIA MARG,MATUNGA(W), MUMBAI,  400 016 INDIA |
| BHIRGOO,RUCHNA | 30 RAYS ROAD, LONDON, GT LON,  N18 2NX UNITED KINGDOM |
| BHIRUD ASSOCIATES INC | 6 THORNDAL CIRCLE,SUITE 205, DARIEN, CT 06820 |
| BHISE,AMIT | 1203 H PALM COURT,LINK ROAD,MALAD WEST, MALAD (W), MUMBAI, MH 400064 INDIA |
| BHISE,TEJAL | BRIDGE VIEW APTS,BLDG. NO. 2,FLAT NO. 7, SECTOR 2, NERUL, MUMBAI, MH 400706 INDIA |
| BHISITKUL, ROBERT | 510 COLE STREET, SAN FRANCISCO, CA 94117 |
| BHOGALE,SUSHIL | 125-A HANA RAOD, EDISON, NJ 08817 |
| BHOGATE,BHAKTI | H3,PANDURANGWADI ROAD NO 4,GOREGAON EAST, MUMBAI,  400063 INDIA |
| BHOGLE,SHRIKANT | 11/A, NEELIMA APARTMENTS,J M ROAD,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| BHOGTE,LOBHA | 168/5407,KANNAMWAR NAGAR - 1,VIKHROLI (EAST), MUMBAI, MH 400083 INDIA |
| BHOIR,KISHOR | B-206, KASTURI,MAITRI VATIKA,PARSIK,NEXT TO VASTU ANAND, KALWA THANE,  400605 INDIA |
| BHOIR,MANOHAR ANANT | 605 , VARDHAMAN TOWER,BHASKAR COLONY,MG ROAD, THANE, MH 400602 INDIA |
| BHOIR,RAHUL | BHOIR HOUSE,NEAR FAKIR CHOWK,BHANDUP (EAST), MUMBAI,  400042 INDIA |
| BHOIR,SANJIT | BHOIR HOUSE,NEAR FAKIR CHOWK,BHANDUP VILLAGE (E), MUMBAI, MH 400042 INDIA |
| BHOJ,VIPUL | 11-B/501 SPRING LEAF,LOKHANDWALA TOWNSHIP AKURLI ROAD,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| BHOJA VUNDYALA | 55 RIVER DRIVE SOUTH,APT. # 1005, JERSEY CITY, NJ 07310 |
| BHOJNAGARWALA,SHARAD | 137 ALGONQUIN TRAIL, ASHLAND, MA 01721 |
| BHOJWANI, DILIP | 7490 BROMPTON BLVD, APT NO 304, HOUSTON, TX 77025 |
| BHONSALE,NIMISH S | 20/1 GOMANTAK C-OPERATIVE HOUSING SOCIET,MAHANT ROAD, VILE-PARLE(EAST), MUMBAI, MH 400057 INDIA |
| BHONSLE,MADHUJA | 23, WESTLEIGH AVENUE,PUTNEY, LONDON, GT LON,  SW15 6RG UNITED KINGDOM |
| BHOR,MAKARAND | 1206 EDISON GLEN TERRACE, EDISON, NJ 08837 |
| BHOSALE,KAMLESH | B/304, HIGHLAND PARK &#039;B&#039; COP-O,G.G SINGH MARG,MULUND COLONY, MUMBAI, 400080 INDIA |
| BHOSALE,VISHAL | A6-15, BEST COLONY,GOREGAON (WEST), MUMBAI, MH 400104 INDIA |
| BHOSEKAR, POONAM | 13 JAI SHIV SMRUTI CHS,GUPTE ROAD,VISHNUNAGAR, DOMBIVLI,  421202 INDIA |
| BHOWMICK,ADHIRAJ | A WING-FLAT NO-204, GAYETRI SANKUL,SECOTR-20,KHARGHAR, NAVI MUMBAI, NAVI MUMBAI, MH 410210 INDIA |
| BHOWMICK,SNEHA | 20 A/11, BRINDAVAN SOCIETY,THANE (W), MUMBAI, MH  INDIA |
| BHOWMIK,SUNRITA S | N 5/3  JSW TOWNSHIP,P O  VIDYANAGAR,TORANAGALLU, BELLARY, KR 583275 INDIA |
| BHRRAVEENTHI SIVARAJAH | FLAT 61 VOLTAIRE BUILDINGS,330 GARRATT LANE, LONDON,  SW18 4FQ UNITED KINGDOM |
| BHRUGU GIRI | 350 PARSIPPANY ROAD,APT. 8, PARSIPPANY, NJ 07054 |
| BHUIYAN,AL-AMIN | 24 EQUINE RUN, BURLINGTON, NJ 08016 |
| BHUJBAL,DEEPTI | 604 A WING VIMAN DARSHAN, ANDHERI SAHAR,MUMBAI, MUMBAI,  400069 INDIA |
| BHUMIT, MODY | 700 HEALTH SCIENCES DRIVE,CHAPIN APT # K2162AY, STONYBROOK, NY 11790 |
| BHUMYINDER SINGH | 18A, 204, NEW MHADA COLONY,NAGRI NIVARA,GOREGAON(E), MUMBAI,  400065 INDIA |

| Claim Name | Address Information |
|---|---|
| BHUNA, DEVANG | 2510 BANCROFT WAY,APT# 204, BERKELEY, CA 94704 |
| BHUPALI PATIL | 3/84,RAMANAND SOC.,SUBHASH ROAD,VILE PARLE,DAHISAR (W), MUMBAI, MH 4000 INDIA |
| BHUPALI PATIL | 3/84,RAMANAND SOC.,SUBHASH ROAD,VILE PARLE,DAHISAR (W), MUMBAI, MH 400057 INDIA |
| BHUPALI PATIL | 203/ D' SOUZA MANSIONS,J.S. ROAD,DAHISAR (W), MUMBAI, MH 400068 INDIA |
| BHUPEN PATEL | 5 RIDGEMEAD CLOSE,SOUTHGATE, LONDON,  N14 6NW UNITED KINGDOM |
| BHUPEN PATEL | 5 RIDGEMEAD CLOSE,SOUTHGATE, LONDON,ANT,  N14 6NW UNITED KINGDOM |
| BHUPENDRA SAROJ | 106, SHIV LILA CHS,SEC-2,AIROLI,NAVI MUMBAI, NAVI MUMBAI,  400708 INDIA |
| BHURARIA,RAHUL | 202, L WING,MAYURESH SHRISHTI, LBS MARG,BHANDUP(W), MUMBAI, MH 400078 INDIA |
| BHURAWALA, IMRAN | 30 LEYBOURNE ROAD, LEYTONSTONE, GT LON,  E11 3BT UNITED KINGDOM |
| BHUSARI,NIKET GIRISH | HIMSAGAR CHS,AGARWAL CORNER,SECTOR-19,NERUL(E), SECTOR 19, NERUL (E), MUMBAI, 400706 INDIA |
| BHUSHAN JAWLE | G-402 GOKUL NAGARI1,WESTERN EXPRESS HIGHWAY,KANDIVALI(E),KANDIVALI (E), MUMBAI,  400101 INDIA |
| BHUSHAN THANGAN | MR. L.R. THANGAN,NEAR KALA MAROTI TEMPLE,KATHI PURA, POST- ANJANGAON (SURJI), DIST - AMRAVATI, MH 444705 INDIA |
| BHUSHAN, ANITA | 66 AVALON ROAD,WEST EALING, LONDON, GT LON,  W13 0BN UNITED KINGDOM |
| BHUSRI, ARZOO | 80 HARROW LN, MANHASSET, NY 11030 |
| BHUTA,CHIRAG | 302,SHANKAR DARSHAN,SHRADHANAND RD, MUMBAI (MAHARASTRA),  400057 INDIA |
| BHUTA, RAVI | B-1207 YOGI PARADISE , YOGI NAGAR,BORIVLI WEST, MUMBAI, MH 400092 INDIA |
| BHUTANI,GAURAV | A-303, CANNA CHS LTD., HIRANANDANI GARDE, MUMBAI,  400076 INDIA |
| BHUTANI,SARABJIT S. | QUEENS GARDEN, #1503,9 OLD PEAK ROAD, MID-LEVELS, HONG KONG, H,   HONG KONG |
| BHUTTA,SABOORA N. | 3266 PONY RIDGE WAY, OAKTON, VA 22124 |
| BI PLANNING | 1-6-12,HIGASHINAKANOBU, SHINAGAWA-KU,  142-0052 JAPAN |
| BI PLANNING | 1-6-12,HIGASHINAKANOBU, SHINAGAWA-KU, 13 142-0052 JAPAN |
| BI,CHONGSI | 18308 TAPWOOD ROAD, BOYDS, MD 20841 |
| BIA FINANCIAL NETWORK INC | 15120 ENTERPRISE CT, SUITE 100, CHANTILLY VA, DC 20151 |
| BIAGIO LONGHITANO | 26 LOWRY HOUSE,CASSILIS ROAD, LONDON,  E14 9LL UNITED KINGDOM |
| BIAGIO PASCARELLA | 412 LOCUST STREET, ROSELLE PARK, NJ 07204 |
| BIALA, EREZ | 372 CENTRAL PARK WEST,APT. 5H, NEW YORK, NY 10025 |
| BIALECKI, ANDREW | 266 QUINCY MAIL CTR,58 PLYMPTON ST, CAMBRIDGE, MA 02138 |
| BIALEK'S MUSIC | 932 HUNGERFORD DRIVE - NO.3, ROCKVILLE, MD 20850 |
| BIAMONTE,ANN M. | 2132 RALEIGH STREET, DENVER, CO 80212 |
| BIAN,CHENXI | CAINE TOWER, 15F, FLATB,55 ABERDEEN ST., H,   HONG KONG |
| BIAN,JAY XINWAN | 106 NORTH 5TH STREET, FIRST FLOOR, HARRISON, NJ 07029 |
| BIANCA CARRILLO | 162 EAST 90TH STREET,APARTMENT 2W, NEW YORK, NY 10128 |
| BIANCA JURAS | FLAT 7,LONG LANE 208, LONDON,  SE1 4QB UNITED KINGDOM |
| BIANCA JURAS | 208 LONG LANE,FLAT 7, LONDON,  SE1 4QB UNITED KINGDOM |
| BIANCA NACLERIO | 8108 11TH AVENUE, BROOKLYN, NY 11228 |
| BIANCA STAM | ,COUNT BASSIELAAN, BEVERWIJK,  1948 AT NETHERLANDS |
| BIANCATO,LAURA MISS | 20 CRANLEY GARDENS,FLAT 3, LONDON, GT LON,  SW7 3DA UNITED KINGDOM |
| BIANCHI,CAROLYN | 34 KIPP AVENUE, LODI, NJ 07644 |
| BIANCHI,LUCA | BREMGARTNERSTRASSE,54, ZURICH, ZH 8003 SWITZERLAND |
| BIANCHI,MASSIMO MR | FLAT 2, 221 BROMPTON ROAD, LONDON, GT LON,  SW3 2EJ UNITED KINGDOM |
| BIANCHI,PAOLA | RIPA DI PORTA TICINESE, MILANO,  119MILANO ITALY |
| BIANCHINI,TATYANA | 62-60 99TH STREET,APT. 902, REGO PARK, NY 11374 |
| BIANCO, AARON | F-2797 A24 LITTLE HALL, PRINCETON, NJ 08544 |
| BIANCO, AARON F. | 6358 ARLINGTON BLVD., RICHMOND, CA 94805 |
| BIANCO, ANTHONY | 127 BAY 7TH STREET,2ND FLOOR, BROOKLYN, NY 11228 |
| BIANCO,MARIELA | AV. MAIPU 728 P 2 B, VICENTE LOPEZ, BA 1638 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| BIANEY, RODRIGUEZ | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BIAO LIU | 74 WINDING WOOD DRIVE,APT 5B, SAYREVILLE, NJ 08872 |
| BIARD,JEAN-PIERRE | 83, 16TH AVENUE, TWO MOUNTAINS, QUEBEC, QC J7R 3X6 CANADA |
| BIASO,FRANK J. | 1666 73RD STREET, BROOKLYN, NY 11204 |
| BIAZ CHRISTOPHER | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BIAZ CHRISTOPHER | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| BIAZAR,AZ | 128 E 85TH ST,APT 5C, NEW YORK, NY 10028 |
| BIBA LIVE AGAIN | 73 ANY ADDRESS, RYE, NY 10580 |
| BIBA LIVE AGAIN | 1301 SIXTH AVENUE, NEW YORK, NY 10580 |
| BIBA TRY 3 | 73 WATERS EDGE, RYE, NY 10580 |
| BIBA TRY 3 | 123 AVENUE B, RYE, NY 10580 |
| BIBBERO SYSTEMS, INC. | 1300 NORTH MCDOWELL BLVD, PETALUMA, CA 94954-1180 |
| BIBBINS BLAKES SHAQUONDA | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10038 |
| BIBBINS BLAKES SHAQUONDA | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| BIBBY COMMERCIAL FINANCE LTD (SCANPLAN) | WEST WING BURY FIELD HOUSE,BURY FIELDS, GUILDFORD,  GU2 4AZ UNITED KINGDOM |
| BIBBY FACTORS SLOUGH LTD | 1ST FLOOR 7 BATH ROAD, SLOUGH,  SL1 3UE UK |
| BIBBY FACTORS SLOUGH LTD | 1ST FLOOR 7 BATH ROAD, SLOUGH,  SL1 3UE UNITED KINGDOM |
| BIBER PAPIER | ALTHADSTRASSE 301, REGENSDORF,  8105 SWITZERLAND |
| BIBIN CHANDRAN | B/302 , SUN SRISHTI COMPLEX , SAKI VIHAR ROAD, POWAI, MUMBAI,  400072 INDIA |
| BIBY,JEFFREY D. | 20 FIELDSTONE COURT, NEW CITY, NY 10956 |
| BICE RISTORANTE | 5601 UNIVERSAL BOULEVARD, ORLANDO, FL 38219 |
| BICENTENNIAL CAMPAIGN ARCHDIOCESE OF NY | 1011 FIRST AVENUE,SUITE 1410, NEW YORK, NY 10022 |
| BICH-NGA THI NGUYEN | 13742 EUCLID ST APT. 2, GARDEN GROVE, CA 92843 |
| BICHOTTE,WAGNER | 90-32 212TH PLACE, QUEENS VILLAGE, NY 11428 |
| BICKERSTAFF, HEATH, POLAN & CAROOM, LLP | 816 CONGRESS AVENUE,SUITE 1700, AUSTIN, TX 78701 |
| BICKERT,GILES G | 4436 ARISTOCRAT COURT, INDIANAPOLIS, IN 46235 |
| BICKETT,ROBERT | 554 HILLCREST DRIVE, BOLINGBROOK, IL 60440 |
| BICKFORD,ASHLEY | 1400 KELTON AVE #305, LOS ANGELES, CA 90024 |
| BICKFORD,LINDSEY M | 452 HANOVER STREET, BOSTON, MA 02113 |
| BICKING,THEODORE | 35-53 159TH STREET, FLUSHING, NY 11358 |
| BICKNELL, KATHARINE | 1512 PINE STREET, 2R, PHILADELPHIA, PA 19102 |
| BICOCCHI,MARIA C | 90 SALISBURY AVENUE, GARDEN CITY, NY 11530 |
| BIDARIAN, NAKISA | 603 BYRNE HALL,TUCK AT DARTMOUTH, HANOVER, NH 03755 |
| BIDDLE CONSULTING GROUP, INC. | 193 BLUE RAVINE ROAD,SUITE 270, FOLSOM, CA 95630 |
| BIDDLE CONSULTING GROUP, INC. | 2868 PROSPECT PARK DR - #110, RANCHO CORDOVA, CA 95670 |
| BIDDLE,ALEC JAMES | FLAT 22,KINGS GATE,GORDON ROAD, HAYWARDS HEATH, W SUSX,  RH16 1DY UNITED KINGDOM |
| BIDE-A-WEE HOME ASSOCIATION, | 410 EAST 38TH STREET, NEW YORK, NY 11016 |
| BIDISHA GANGULY | FLAT NO. 202, PANCH LEELA BUILDING,PANCH SRISHTI COMPLEX,CHANDIVALI, POWAI, MUMBAI, KR 400076 INDIA |
| BIDISHA GANGULY | FLAT NO. 202, PANCH LEELA BUILDING,PANCH SRISHTI COMPLEX, NEAR S.M. SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI, KR 400076 INDIA |
| BIDISHA GANGULY | FLAT NO. 202, PANCH LEELA BUILDING,PANCH SRISHTI COMPLEX, NEAR S.M. SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI, MH 400076 INDIA |
| BIDISHA GANGULY | #7, 1ST FLOOR, 1ST CROSS,AKKAMMA BLOCK DINNUR MAIN ROAD,T.R. NAGAR, BANGALORE, 560032 INDIA |
| BIDKAR,NISHIGANDHA | B-2 / 52,GREENFIELDS COOPERATIVE SOCIETY,OFF J.V.L.R, ANDHERI(E), MUMBAI, 400073 INDIA |

| Claim Name | Address Information |
|---|---|
| BIDS TRADING L.P. | 111 BROADWAY, SUITE 1603, NEW YORK, NY 10006 |
| BIDZINA IMNADZE | SECOND FLOOR FLAT,54 BELSIZE PARK GARDENS, LONDON,ANT,  NW3 4ND UNITED KINGDOM |
| BIDZINA IMNADZE | FIRST FLOOR FLAT,13 LYMINGTON ROAD, LONDON,  NW6 1HX UNITED KINGDOM |
| BIDZINA IMNADZE | FIRST FLOOR FLAT,13 LYMINGTON ROAD, LONDON,ANT,  NW6 1HX UNITED KINGDOM |
| BIEDA, GARY | 1614 GUTHRIE CIRCLE, INVERNESS, IL 60010 |
| BIEGALSKI,NATALIE | 803 MOUNTAINTOP DR, COLLEGEVILLE, PA 19426 |
| BIEGELSEN,KATHERINE | 236 E. 47TH, APT 18F, NEW YORK, NY 10017 |
| BIEGGER,ANDREW J. | 879 TURPIN WAY, ERIE, CO 80516 |
| BIEGLER DANIEL | 1826 EAST 33RD AVENUE, VANCOUVER, BC, BC V5N 3E4 CANADA |
| BIEGLER,DANIEL | 530 BEACON STREET, BOSTON, MA 02215 |
| BIEHL & BELL, ET AL | 333 S. ANITA DRIVE,SUITE 840, ORANGE, CA 92868 |
| BIEHL, ET AL CSR, INC. | 333 S. ANITA DRIVE,SUITE 840, ORANGE, CA 92868 |
| BIELAMOWICZ,BARBARA ANN | 16530 CYPRESS THICKET DRIVE, CYPRESS, TX 77429 |
| BIELAWSKI ANDREW | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BIELAWSKI ANDREW | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BIELAWSKI,REBECCA | 156 CROCKETT ROAD, WARMINSTER, PA 18974 |
| BIELENBERG ASSOCIATES | PO BOX 2748, LOS ANGELES, CA 90078 |
| BIELINSKI, ROBERT T | C/O MICHAEL MERRICK OF PENNY,208 S.LASALLE STREET, STE 1660,NATHAN KAHAN & ASSOCIATES LTD, CHICAGO, IL 60604 |
| BIELOT,RAPHAELLE | FLAT 8 EXIDE HOUSE,231 SHAFTESBURY AVE, LONDON, GT LON,  WC2H 8EL UNITED KINGDOM |
| BIEMER,TIMOTHY | 308 LINDEN PLACE, YORKTOWN HEIGHTS, NY 10598 |
| BIEN-AIME, LITTANE | 350 SPELMAN LN SW,BX 428, ATLANTA, GA 30314 |
| BIEN-AIME, LITTANE | 74 GRANT STREET,UNIT 2, SOMERVILLE, MA 02145 |
| BIENSTOCK, GREGG E. | 36-35 BELL BOULEVARD,P.O. BOX 610700, BAYSIDE, NY 11361-0700 |
| BIER,AISLING | 430 STELLAR AVENUE, PELHAM, NY 10803 |
| BIER,JUSTIN | 340 EAST 93RD STREET,APT 2H, NEW YORK, NY 10128 |
| BIERBRAUER, LUDWIG ARZT | OEDER WEG 70, FRANKFURT AM MAIN,  60318 GERMANY |
| BIERGARTEN AMERICA CORPORATION | 7 RIVINGTON STREET, NEW YORK, NY 10002 |
| BIERI COMPANY | 660 WOODWARD AVENUE, SUITE 1500, DETROIT, MI 48226 |
| BIERLICH,STEVE | 21525 VIA INVIERNO, LAKE FOREST, CA 92630 |
| BIERNESSER,RYAN | 116 E SEABREEZE DR,P.O. BOX 2299, LONG BEACH TWP, NJ 08008 |
| BIFULCO, EUGENE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BIG APPLE CIRCUS, LTD. | 505 EIGHTH AVENUE,19TH FLOOR, NEW YORK, NY 10018-6505 |
| BIG BANG EVENTS LTD | CHAPEL BARN YARD,DEPTFORD FARMHOUSE, WYLIE,  BA12OQQ UK |
| BIG BANG EVENTS LTD | CHAPEL BARN YARD,DEPTFORD FARMHOUSE, WYLIE,  BA12OQQ UNITED KINGDOM |
| BIG BEAR ASSOCIATION OF REALTORS, INC. | P.O. BOX 1563,40861 STONE ROAD, BIG BEAR LAKE, CA 92315 |
| BIG BROTHERS AND SISTERS OF CALGARY | 5960 CENTRE STREET, S.E., CALGARY, AB T2H 0C1 CANADA |
| BIG BROTHERS AND SISTERS OF CALGARY | 5960 CENTRE STREET, S.E.,CALGARY, ALBERTA, CANADA,  T2H 0C1 CANADA |
| BIG BROTHERS AND SISTERS OF CALGARY | 1700 440 2ND AVENUE SW, CALGARY AB CANADA,  T2P 5E9 CANADA |
| BIG BROTHERS BIG SISTERS | 223 E 30TH STREET, NEW YORK, NY 10016 |
| BIG BROTHERS BIG SISTERS | 405 N. REO STREET, SUITE 260, TAMPA, FL 11232 |
| BIG BROTHERS BIG SISTERS | 1101 S. WINCHESTER BLVD, SAN JOSE, CA 18901 |
| BIG BROTHERS BIG SISTERS OF | LONG ISLAND,70 ACORN LANE, LEVITTOWN, NY 11756 |
| BIG BROTHERS BIG SISTERS OF GREATER | 45 MARRIMACK STREET,SUITE E227, LOWELL, MA 01852 |
| BIG BROTHERS BIG SISTERS OF HONOLULU | 418 KUWILI STREET SUITE 106, HONOLULU, HI 96817 |
| BIG BROTHERS BIG SISTERS OF NEW YORK | 223 EAST 30TH STREET, NEW YORK, NY 10016 |
| BIG BROTHERS BIG SISTERS OF ORANGE | 14131 YORBA STREET-SUITE 200, TUSTIN, CA 92780 |
| BIG BROTHERS BIG SISTERS OF SANGAMON | 444 SOUTH GRAND AVENUE WEST, SPRINGFIELD, IL 62704 |

| Claim Name | Address Information |
|---|---|
| BIG BROTHERS BIG SISTERS OF SOUTH TEXAS | 202 BALTIMORE AVENUE, SAN ANTONIO, TX 78215 |
| BIG BROTHERS BIG SISTERS OF THE OZARKS, | 3372 WEST BATTLEFIELD STREET, SPRINGFIELD, MO 65807 |
| BIG BROTHERS BIG SISTERS OF UTAH | 151 EAST  5600 SOUTH, SALT LAKE CITY, UT 84107 |
| BIG BROTHERS OF MASSACHUSETTS BAY | 75 FEDERAL STREET,5TH FLOOR, BOSTON, MA 01110 |
| BIG BROTHERS OF MASSACHUSETTS BAY | 55 SUMMER STREET, BOSTON, MA 02110-1007 |
| BIG DEAL ENTERTAINMENTS | 306 MICHELGROVE COTTAGES, PATCHING,  BN13 3XQ UK |
| BIG DEAL ENTERTAINMENTS | 306 MICHELGROVE COTTAGES, PATCHING, W SUSX,  BN13 3XQ UNITED KINGDOM |
| BIG EATS K.K. | 315 SHIROKANEDAI 8F,3-15-5,SHIROKANEDAI,MINATO-KU, TOKYO,  108-0071 JAPAN |
| BIG EATS K.K. | 315 SHIROKANEDAI 8F,3-15-5,SHIROKANEDAI,MINATO-KU, TOKYO, 13 108-0071 JAPAN |
| BIG FIX INC | PO  BOX 894174, LOS ANGELES, CA 90189-4171 |
| BIG FIX INC | 6121 HOLLIS STREET, EMERYVILLE, CA 94608 |
| BIG GEYSER, INC. | 5765 48TH STREET, MASPETH, NY 11378 |
| BIG HEARTS TO LITTLE HEARTS | 1103 SHORE DR, BRIELLE, NJ 08730 |
| BIG JIM'S | 212 10TH STREET N.W., CHARLOTTESVILLE, VA 22903 |
| BIG JIM'S | 202 10TH STREET N.W., CHARLOTTESVILLE, VA 22903 |
| BIG L INC | 2555 PENNINGTON ROAD, PENNINGTON, NJ 08638 |
| BIG ONION WALKING TOURS | 476 13TH STREET, BROOKLYN, NY 11215 |
| BIG RED LIMITED PARTNERSHIP | 6025 CHESHIRE ROAD, GALENA, OH 43021 |
| BIG TOURNAMENT | 1201 PACIFIC AVENUE - #1400, TACOMA, WA 98402 |
| BIGA ON THE BANKS | 203 SOUTH ST. MARY'S ST. AT MARKET,SUITE 100, SAN ANTONIO, TX 78205-1531 |
| BIGDA,JOSEPH | 20 BARTLETT PLACE,APT 1, BOSTON, MA 02113 |
| BIGDOUGH.COM INC. | 4833 RUGBY,SUITE 600, BETHESDA, MD 20814 |
| BIGDOUGH.COM INC. | 12189 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| BIGEL, KENNETH S. | 70-20 108TH STREET, APT# 10-D, FOREST HILLS, NY 11375 |
| BIGGAR,ROBERT M. | 31993 FAIRMOUNT BLVD, CLEVELAND, OH 44124 |
| BIGGART BAILLIE SOLICITORS | DALMORE HOUSE,310 ST VINCENT STREET, GLASGOW,  DXGW9 UK |
| BIGGART BAILLIE SOLICITORS | DALMORE HOUSE,310 ST VINCENT STREET, GLASGOW,  DXGW9 UNITED KINGDOM |
| BIGGINS LACY SHAPIRO & COMPANY, LLC | 47 HULFISH STREET, PRINCETON, NJ 08542 |
| BIGGINS,JAMES JAY | 6373 SECREST ST, ARVADA, CO 80403 |
| BIGGINS,TIMOTHY | 52 THOMAS ST.,2-C, NEW YORK, NY 10013 |
| BIGGS STEAKHOUSE SEAFOOD & WINE BAR | 1150 N. DEARBORN, CHICAGO, IL 60610 |
| BIGGS,NICOLA JANE | 52 SPRING SHAW ROAD, ORPINGTON, KENT,  BR52RH UNITED KINGDOM |
| BIGGS,PHILIP | 46 ORCHARD ROAD,BURGESS HILL, W SUSX,  RH15 9PL UNITED KINGDOM |
| BIGLER,JENNIFER R | 151 TIMBER LANE, SHIPPENSBURG, PA 17257 |
| BIGNELL,BRENDAN | 2ND FLOOR,23 JACOB STREET, LONDON, GT LON,  SE12BG UNITED KINGDOM |
| BIGNER,JEFFREY R. | 354 EAST 91ST STREET,#802, NEW YORK, NY 10128 |
| BIGOTT, CARLOS | 1111 BRICKELL AVE, SUITE 1400,(CREDIT SUISSE),  ACCOUNT NO. 6322  MIAMI, FL 33131 |
| BIGOTT,CARLOS | 2001 BISCAYNE BLVD.,#3312, MIAMI, FL 33137 |
| BIHANI,SUNDEEP | FLAT 16G CHI SING MANSION,16 TAIKOO SHING ROAD,TAIKOO SHING, HONG KONG, CHINA |
| BIJAL PATEL | 77 MEDOWBANK ROAD, LONDON,  NW9 8LJ UNITED KINGDOM |
| BIJAL SHAH | 8, WOODHALL AVENUE,PINNER,MIDDLESEX, ,  HA5 3DX UNITED KINGDOM |
| BIJAL VADUCHA | D/6, HIMACHA CHS,SECTOR 17,VASHI, NAVI MUMBAI, MH 400705 INDIA |
| BIJAOUI,DAVID | #203 SHOTO REGENCY 1-3-9 SHOTO,SHIBUYA-KU, TOKYO, 13 150-0046 JAPAN |
| BIJON TRADING PVT LTD | 2, PAREKH MANSION, 512,S.V.P. ROAD, MUMBAI, MH 400004 INDIA |
| BIKBOV,RUSLAN | 101 WEST END AVE,5BB, NEW YORK, NY 10004 |
| BIKE ACROSS AMERICA/ CT CHALLENGE | 439 REDDING ROAD, FAIRFIELD, CT 06824 |
| BIKKY GEORGE ZACHARIAH | 2-56/33/6/1. SAI NAGAR,AIYAPPA SOCIETY ROAD,MADHAPUR, HITEC CITY,HYDERABAD, , AN  INDIA |

| Claim Name | Address Information |
|---|---|
| BIKKY GEORGE ZACHARIAH | FLAT NO. F- 403,MAYURESH SHRISHTI,LAL BAHADUR SHASTRI MARG, MUMBAI, MH 400078 INDIA |
| BIKKY GEORGE ZACHARIAH | FLAT NO. N 304,MAYURESH SHRISHTI PARK,LAKE ROAD, BHANDUP WEST, MUMBAI, MH 400078 INDIA |
| BIKKY GEORGE ZACHARIAH | A/101, OM JAI ANAND CO-OP HOUSING SOCIETY,SECTOR - 7, WAGHLE ESTATE,SHREENAGAR, THANE, MH 400604 INDIA |
| BIKOHSHA INC | 4-15-5,MINAMIAOYAMA,MINATO-KU, TOKYO,    JAPAN |
| BIKOHSHA INC | 4-15-5,MINAMIAOYAMA,MINATO-KU, TOKYO, 13  JAPAN |
| BIKRAM KAPOOR | 612 KENSINGTON LANE,APT. 617, LIVINGSTON, NJ 07039 |
| BIKRAM KAPOOR | 55 RIVER DR S APT 908, JERSEY CITY, NJ 07310 |
| BIKRAM KAPOOR | 2825 N AUGUSTA DR, WADSWORTH, IL 60083 |
| BIKRAM KAPOOR | 1725 ORRINGTON AVENUE,APT. 617, EVANSTON, IL 60201 |
| BILAL AGHA | 73 HAZLEMERE ROAD, SLOUGH,BUCKS,   SL2 5PP UNITED KINGDOM |
| BILAL NASIR | 508 PAVONIA AVENUE,APT #2, JERSEY CITY, NJ 07306 |
| BILAL NASIR | 55 RIVER DRIVE SOUTH, APARTMENT 190, JERSEY CITY, NJ 07310 |
| BILAL NASIR | 32-52 33RD ST,APT C8, ASTORIA, NY 11106 |
| BILAL SHAHID CHEEMA | TOKYO, TOKYO,    JAPAN |
| BILAL SHAHID CHEEMA | SOMERSET ROPPONGI,3-4-31 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| BILAL SHAHID CHEEMA | 6-9-17  BAYCITYKASAI II, APT# 705,HIGASHIKASAI, EDOGAWA-KU, 13 134-0084 JAPAN |
| BILAL,AHMAD | 78 RIVERSIDE DRIVE,APT. 3B, NEW YORK, NY 10024 |
| BILAL,MAQSUD | 10 WEYMOUTH HOUSE,94 HALLAM STREET, LONDON, GT LON,  W1W 5HF UNITED KINGDOM |
| BILAZARIAN, SETH | 5 HITCHCOCK FARM ROAD, ANDOVER, MA 01810 |
| BILAZARIAN, SETH | HARSOOD INC,ONE PARK WAY, HAVERHILL, MA 01830 |
| BILBREY, DARREL | 389 LAKESHORE POINTE, HOWELL, MI 48843 |
| BILBREY,DARREL LEE | 676 PALOS VERDE DRIVE, SATELLITE BEACH, FL 32937 |
| BILDEN, PETE | 725-3R WEST MELROSE, CHICAGO, IL 60657 |
| BILDERBERG PARKHOTEL ROTTERDAM | WESTERSINGEL 70,3015 LB  ROTTERDAM, ROTTERDAM,  3015 LB NETHERLANDS |
| BILEVYCH,MICHAEL JOHN | THE GABLES,15 SOUTHLANDS AVENUE, BINGLEY, WYORKS,  BD161EB UNITED KINGDOM |
| BILEZIKIAN, M.D. JOHN P. | 7 ROOSEVELT PLACE, SCARSDALE, NY 10583 |
| BILGE GUNES | KANYON OFFICE BLOCK,BUYUKDERE STREET,LEVENT 14 FLOOR, ISTANBUL,  34394 TURKEY |
| BILGRAY ASSOCIATES, INC. | 527 THIRD AVENUE,SUITE 140, NEW YORK, NY 10016 |
| BILKE,LAURENT ANDRE | 44 NARBONNE AVENUE, LONDON, GT LON,  SW4 9JT UNITED KINGDOM |
| BILL ACHESON & ASSOCIATES | 707 SIR BARTON COURT, CRANBERRY TOWNSHIP, PA 16066 |
| BILL BASSIN | 205 EAST 78TH STREET,APT. 5A, NEW YORK, NY 10021 |
| BILL BASSIN | 205 EAST 78TH STREET,APT. 5A, NEW YORK, NY 10075 |
| BILL CALDERWOOD | 8910 SUGARCANE CT, CORONA, CA 92883 |
| BILL GALLERY PHOTOGRAPHER | 637 CAHOON ROAD, GREENE, RI 02827 |
| BILL HELMING CONSULTING | 10640 S GLENVIEW LANE, OLATHE, KS 66061 |
| BILL KA SING TUNG | 36 BRAMBER HOUSE, ROYAL QUARTER,SEVEN KINGS WAY, KINGSTON UPON THAMES,SURR, KT2 5BU UNITED KINGDOM |
| BILL KA SING TUNG | 17 REGENT ROAD,SURBITON,SURREY, ,  KT5 8NN UNITED KINGDOM |
| BILL MALONE ENTERPRISES, INC. | 16039 JOSEF DRIVE, HOMER GLEN, IL 60491 |
| BILL PATTERSON & ASSOCIATES, PC | 1115 BARKDULL,SUITE A, HOUSTON, TX 77006 |
| BILL SCHWARTZ | 933 W. VAN BUREN, #421, CHICAGO, IL 60607 |
| BILL THOMAS | 1233 INWOOD TERR, FORT LEE, NJ 07024 |
| BILL WALLACE | 6676 S. APACHE DR., LITTLETON, CO 80120 |
| BILLAG AG | POSTFACH, FREIBURG,  1701 SWITZERLAND |
| BILLAH, MUSHFIQUE SHAMS | 170-39 HIGHLAND AVENUE, JAMAICA, NY 11432 |
| BILLAH,MUSHFIQUE S. | 170-39 HIGHLAND AVENUE, JAMAICA, NY 11432 |
| BILLAVA,KIRAN | R-3, SAI KRIPA NIWAS,KURAR VILLAGE,VYSETH PADA, MUMBAI, MH 400097 INDIA |

| Claim Name | Address Information |
|---|---|
| BILLECI,EUGENE | 111 ARROWOOD COURT, STATEN ISLAND, NY 10309 |
| BILLIE D BYERS | 4202 USEPPA COURT, NOBLESVILLE, IN 46062 |
| BILLIE JO PACK-PETTIS | P.O. BOX 142, COLBERT, WA 99005 |
| BILLIE,TINA M. | 1885 3RD STREET, GERING, NE 69341 |
| BILLING SOLUTIONS, INC. | P.O. BOX 1136, GLENVIEW, IL 60025 |
| BILLINGS ASSOCIATION OF REALTORS | 1643 LEWIS AVENUE, SUITE 12, BILLINGS, MT 59102 |
| BILLION,RALPH | STORMSTRASSE 25C, HOFHEIM,  65719 GERMANY |
| BILLISH,THOMAS E. | 617 LYNCHBURG CT., NAPERVILLE, IL 60540 |
| BILLMAKER (INDIA) PVT. LTD | 197/2, SHANTIVAN,GAURISHANKAR WADI,PANT NAGAR,GHATKOPAR (E), MUMBAI, MH 400075 INDIA |
| BILLS,ROGER J. | 610 FIRST STREET, LAKE ARTHUR, LA 70549 |
| BILLY ANIL DESAI | 4 RICH STREET, LONDON,  E14 8AL UK |
| BILLY ANIL DESAI | 4 RICH STREET, LONDON,  E14 8AL UNITED KINGDOM |
| BILLY ANUGERAH | TOKYO, TOKYO, 13  JAPAN |
| BILLY ANUGERAH | OOI 1-52-2 NO 1202, SHINAGAWA-KU, 13 140-0014 JAPAN |
| BILLY M STEPHENSON | 308 GREENBAIAR LN, COLLEYVILLE, TX 76034 |
| BILLY R. NAPPER & HUNTINGTON JR. COLLEGE | 1100 GREENBRIER ST, BLUEFIELD, WV 24701 |
| BILLY RAY MCCALL | , , CA |
| BILLY RAY MCCALL | 507 FREEMAN WAY, MOUNTAIN HOUSE, CA 95391 |
| BILLYARD, PAUL | 600 GRASSMERE AVENUE, INTERLAKEN, NJ 07712 |
| BILLYBEY FERRY COMPANY, LLC | 115 RIVER ROAD,SUITE 120, EDGEWATER, NJ 07020 |
| BILLYBEY FERRY COMPANY, LLC | 110 EAST 59TH STREET,27TH FLOOR, NEW YORK, NY 10022 |
| BILODEAU, NICHOLAS | 118  UNIVERSITY VILLAGE DR,APT J, CENTRAL, SC 29630 |
| BILODEAU,NICHOLAS J. | 83 BUNKER HILL ROAD, OSTERVILLE, MA 02655 |
| BILOKON,PAUL | FLAT 1125,NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON, GT LON,  E14 9PW UNITED KINGDOM |
| BILOTTA,SALVATORE | CASCADES TOWER BUILDING,WESTFERRY ROAD 4, LONDON, GT LON,  E14 8JL UNITED KINGDOM |
| BILQUIS EDHI RELIEF FOUNDATION | 45-11 NATIONAL STREET, CORONA, NY 11368 |
| BILSBOROUGH III,WILLIAM C. | 2614 SAN MARCO, NEWPORT BEACH, CA 92660 |
| BILZIN SUMBERG BAENA PRICE & AXELROD,LLP | 200 SO. BISCAYNE BLVD,SUITE 2500, MIAMI, FL 33131 |
| BILZIN SUMBERG DUNN PRICE & AXELROD LLP | 2500 FIRST UNION FINANCIAL CTR, MIAMI, FL 33131-2336 |
| BIMACULATUS S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE L 2331,   LUXEMBOURG |
| BIN CHEN | PEACH BLOSSOM #18A,15 MOSQUE STREET,MID-LEVELS, HONG KONG,   HONG KONG |
| BIN CHEN | 30 W 60TH STREET,APT. 10W-N, NEW YORK, NY 10023 |
| BIN CHEN | 747 RIVERSIDE DRIVE,APT. 3G, NEW YORK, NY 10031 |
| BIN CHEN | 2159 AVENIDA DE LAS FLORES, SANTA CLARA, CA 95054 |
| BIN ISMAIL,MOHAMMAD NIZAM | 46 PARK VILLAS RISE, ,  545362 SINGAPORE |
| BIN LI | DORIC WAY, LONDON,  NW1 1LQ UNITED KINGDOM |
| BIN WEI | FUQUA SCHOOL OF BUSINESS,DUKE UNIVERSITY,BOX 90120, ONE TOWERVIEW DRIVE, DURHAM, NC 27708 |
| BIN WEI | FUQUA SCHOOL OF BUSINESS, DUKE UNIV,BOX 90120, ONE TOWERVIEW DRIVE, DURHAM, NC 27708 |
| BIN YU | 25 RIVER DRIVE SOUTH,APT. 2302, JERSEY CITY, NJ 07310 |
| BINANI,AMIT | A-103, AMAZON PARK, LINK ROAD,OPP. ESKAY CLUB, BORIVLI (WEST), MUMBAI, MH 400103 INDIA |
| BINANI,KRISHAN | ,A 305 BLUE BELL BUILDING,HIRANANDANI GARDENS POWAI, MUMBAI,    INDIA |
| BINARA GAJANAYAKE | 1 CONGRESS STREET,APT. B6, JERSEY CITY, NJ 07307 |

| Claim Name | Address Information |
|---|---|
| BINARY SEMANTICS LIMITED | BASERA 3RD FLOOR,PLOT NO 48,SHANTAWADI LAND,OFF JP ROAD ANDHERI WEST, MUMBAI, MH 400058 INDIA |
| BINAY RAY | SRI VAKIL RAY , VILL-KHANANI KHURD,POST -KHANANI KALA , POLICE STATION: AGYWA BAZAR,VIA-PIRO, DIST-BHOJPUR, ARA, BI 802202 INDIA |
| BINCK BROKERS NV | VIJZELSTRAAT 20,POSTBUS 15536, AMSTERDAM, 1001 NA NETHERLANDS |
| BINCY GEORGE | POWAI, |
| BIND-IT | 150 COMMERCE DRIVE, HAUPPAUGE, NY 11788 |
| BINDESHKUMAR AMIN | 1929 STATE ROUTE 27, 2ND FLOOR, EDISON, NJ 08817 |
| BINDESHKUMAR AMIN | 3204 CINDY DRIVE,ROCKWOOD APARTMENTS, NEWARK, DE 19702 |
| BINDI SHETH | GORAI,PLOT NO 17, 503 PARK AVENUE,BORIVLI WEST, MUMBAI, MH 400092 INDIA |
| BINDU GUPTA | 19 BAUR COURT,APT. # 189, WALLINGTON, NJ 070 |
| BINET ALLIANCE ETUDIANTE FRANCO BRITANNI | ECOLE POLYTECHNIQUE,ROUTE DE SACLAY, PALAISEAU CEDEX, 91128 FRANCE |
| BINEY SINGH | 13724 BOLD VENTURE DRIVE, GLENELG, MD 21737 |
| BING CHEN | 88-15 54TH AVENUE,2ND FLOOR, ELMHURST, NY 11373 |
| BING LI | #812, BLOCK B, KORNHILL,QUARRY BAY, , HONG KONG |
| BING LI | #716, BLOCK A, KORNHILL,QUARRY BAY, , HONG KONG |
| BING YAO | 311 KING COURT, GREEN BROOK, NJ 08812 |
| BING ZHANG | TOKYO, TOKYO, 13 JAPAN |
| BING ZHANG | 120 MORGAN ST,APT. 303, STAMFORD, CT 06905 |
| BING ZHANG | 11332 CHERRY HILL RD,APT NO.104, BELTSVILLE, MD 20705 |
| BING ZHANG | 11332 CHERRY HILL ROAD,APT. 104, BELTSVILLE, MD 20705 |
| BING,LEENA | PLOT NO 364/4, KANSAI SECTION, AMBERNATH,421501 . DIST THANE., AMBERNATH, 421501 INDIA |
| BING,ROBERT H. | 310 WEST 52ND STREET,APT 27C, NEW YORK, NY 10019 |
| BINGDONG ZHAO | CREDIT SUISSE (HONG KONG) LIMITED,45/F TWO EXCHANGE SQUARE,8 CONNAUGHT PLACE, CENTRAL, HONG KONG, CHINA |
| BINGDONG ZHAO | CREDIT SUISSE (HONG KONG) LIMITED,45/F TWO EXCHANGE SQUARE,8 CONNAUGHT PLACE, CENTRAL, HONG KONG |
| BINGDONG ZHAO | AKASAKA, 6-19-50-504, MINATO-KU, 107-0052 JAPAN |
| BINGDONG ZHAO | AKASAKA,6-19-50-504, MINATO-KU, 13 107-0052 JAPAN |
| BINGHAM CENTER ASSOCIATES LLC | 30600 TELEGRAPH RD, FRANKLIN, MI 48025 |
| BINGHAM MCCUTCHEN | 41 LOTHBURY, LONDON, EC2R 7HF UK |
| BINGHAM MCCUTCHEN | 41 LOTHBURY, LONDON, EC2R 7HF UNITED KINGDOM |
| BINGHAM MCCUTCHEN | 150 FEDERAL STREET, BOSTON, MA 02110 |
| BINGHAM MCCUTCHEN LLP | 8-10 MANSION HOUSE PLACE, LONDON, EC4N 8LB UK |
| BINGHAM MCCUTCHEN LLP | 99 GRESHAM STREET, LONDON, EC2V 7HG UNITED KINGDOM |
| BINGHAM MCCUTCHEN LLP | 8-10 MANSION HOUSE PLACE, LONDON, EC4N 8LB UNITED KINGDOM |
| BINGHAM MCCUTCHEN LLP | 399 PARK AVENUE, NEW YORK, NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ONE STATE STREET, HARTFORD, CT 06103-3178 |
| BINGHAM MCCUTCHEN LLP | 150 FEDERAL STREET, BOSTON, MA 02110 |
| BINGHAM MCCUTCHEN LLP | PO BOX 3486, BOSTON, MA 02241-3486 |
| BINGHAM MCCUTCHEN LLP | P.O. BOX 70030, LOS ANGELES, CA 90074-0030 |
| BINGHAM MCCUTCHEN MURASE GAIKOKUHOJIMUBE | OTEMACHI TATEMONO TORANOMON BLDG 9F,1-6-12 TORANOMON, MINATO-KU, 105-0001 JAPAN |
| BINGHAM MCCUTCHEN MURASE GAIKOKUHOJIMUBE | OTEMACHI TATEMONO TORANOMON BLDG 9F,1-6-12 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| BINGHAM MCHALE LLP | 2700 MARKET TOWER,10 WEST MARKET STREET, INDIANAPOLIS, IN 46204 |
| BINGHAM, CLIFTON O | 3201 DILLON STREET, BALTIMORE, MD 21224 |
| BINGHAM, JEAN | 1131 IVEY BROOK COURT, MABLETON, CO 30126 |

| Claim Name | Address Information |
|---|---|
| BINGHAMTON UNIVERSITY | COUPER ADMIN BUILDING AD 254,P.O. BOX 6005, BINGHAMTON, NY 13902-6005 |
| BINGWU XIE | 26 F, IFC 2,8 FINANCE STREET, CENTRAL,   HONG KONG |
| BINGWU XIE | APT 43A, TOWER 1,THE ORCHARDS,NO. 3 GREIG ROAD, QUARRY BAY, ,   HONG KONG |
| BINGWU XIE | 6-19-50-504,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| BINGWU XIE | 7-1-21-604,MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| BINH LY | 9 CHILCOT CLOSE, LONDON,   E14 6AN UNITED KINGDOM |
| BINH-SON LUONG | 28 ELVASTON PLACE,FLAT 1, LONDON,ANT,   SW7 5NL UNITED KINGDOM |
| BINH-SON LUONG | 28 ELVASTON PLACE,FLAT 1, LONDON,   SW7 5NL UNITED KINGDOM |
| BINI M NINAN | 2401 SAN FERNANDO CT, CLAREMONT, CA 91711 |
| BINI M NINAN | 2975 E. RUBY DR.,#A, FULLERTON, CA 92831 |
| BINIA,CORNELIA | ZEISSELSTRASSE 29, FRANKFURT AM MAIN, HE 60318 GERMANY |
| BINIAMIN BUZAGLO | 3 DEKEL ST.,POB 49087, TEL AVIV,   61490 ISRAEL |
| BINICK, KENNETH | 303 VILLAGE AT VANDERBILT, NASHVILLE, TN 37212 |
| BINIT KUMAR JHA | C-410, NEW INCOME TAX COLONY,OPPOSITE DINDOSHI BUS DEPOT,FILMCITY ROAD, GOREGAON(E), MUMBAI, MH 400063 INDIA |
| BINIT KUMAR JHA | B-56, BALAJI APPARTMENT,OPPOSITE OSHIWARA BUS DEPOT,GOREGAON LINK ROAD, GOREGAON(W), MUMBAI,   400102 INDIA |
| BINIT KUMAR JHA | B-56, BALAJI APPARTMENT,OPPOSITE OSHIWARA BUS DEPOT,GOREGAON LINK ROAD, GOREGAON(W), MUMBAI, MH 400102 INDIA |
| BINIT KUMAR JHA | C-410, NEW INCOME TAX COLONY,OPPOSITE DINDOSHI BUS DEPOT,FILMCITY ROAD, GOREGAON(E), MUMBAI, MH 400102 INDIA |
| BINITA PARMAR | 67 HIGHVIEW TERRACE, DOVER, NJ 07801 |
| BINKLEY,JODY | 1019 BLOOMFIELD STREET, HOBOKEN, NJ 07030 |
| BINKLEY,TRACY A. | 1019 BLOOMFIELD STREET, HOBOKEN, NJ 07030 |
| BINKS,JONATHAN | 32 HIGHFIELD RD,BICKLEY, BROMLEY, KENT,   BR1 2JW UNITED KINGDOM |
| BINNACLE FUND LTD | ATTN:KEVIN BURROWS,BINNACLE FUND LTD,BAYSIDE HOUSE BAYSIDE EXECUTIVE PARK,WEST BAY STREET AND BLAKE ROAD,PO BOX AP59213, NASSAU,   BAHAMAS |
| BINNER,ALISSA | 8041 REDLANDS STREET,#6, PLAYA DEL REY, CA 90293 |
| BINNS REAL ESTATE SERVICES, LTD. | 2100 WEST ROAD, WEST JEFFERSON, OH 43162 |
| BINNS REAL ESTATE SERVICES, LTD. | REA.L ESTATE CONSULTANTS,P.O. BOX 21321, COLUMBUS, OH 43221-0321 |
| BINOY M PILLAI | ASHOK NAGAR,KANDIVILI (E), MUMBAI,   400101 INDIA |
| BINU BALACHANDRAN | 400 WEST 119TH STREET,APT. 2S, NEW YORK, NY 10027 |
| BINU,JYOTHI | 11 PEMBERTON GARDENS,CHADWELL HEATH, ROMFORD, ESSEX,   RM6 6SH UNITED KINGDOM |
| BIO CENTURY PUBLICATIONS INC | PO BOX 1246, SAN CARLOS, CA 94070-1246 |
| BIO DIRECT INC. | 707 ORCHARD WAY, SILVER SPRING, MD 20904 |
| BIO DIRECT INC. | 707 ORCHARD WAY, SILVER SPRINGS, MD 20904 |
| BIOARRAY NEWS | 125 MAIDEN LANE,2ND FLOOR, NEW YORK, NY 10038 |
| BIOIT WORLD CONFERENCE EXPO | P.O. BOX 380080, BOSTON, MA 02241 |
| BIONDI, ZOCCAI GIUSEPPE | VIA AURELIA 5, OSPEDALETTI, IM 18014 ITALY |
| BIONDO,JASPER J. | 16 NORTH MONTGOMERY ST, VALLEY STREAM, NY 11580 |
| BIOPASSWORD INC. | 1605 NW SAMAMMISH PARKWAY,SUITE 105, ISSAQUAH, WA 98027 |
| BIOPHARM INSIGHT | BIOPHARM INSIGHT,A DIVISION OF INFINATA INC,100 RIVER RIDGE DR, STE 204, NORWOOD, MA 02062 |
| BIOSPACE | 407 RICHMOND AVE, POINT PLEASANT, NJ 08742 |
| BIOTECHNOLOGY INDUSTRY ORGANIZATION | 1225 EYE STREET NE,SUITE 400, WASHINGTON, DC 20005 |
| BIOTECHNOLOGY INSTITUTE | 1840 WILSHIRE BOULEVARD,SUITE 202, ARLINGTON, VA 22201 |
| BIOTTI,CHRISTOPHER JOSEPH | 440 DAVIS COURT,APT. 1612, SAN FRANCISCO, CA 94111 |
| BIOWORLD | PO BOX 105109, ATLANTA, GA 30348-5109 |
| BIPIELLE BANK (SUISSE) | ATTN:MR. FEDERICDO TESSERA,VIA NASSA 11, 6900, LUGANO,   SWITZERLAND |
| BIPIELLE BANK (SUISSE) | C/O BANCA POPOLARE DI LODI SCARL,LONDON BRANCH, HEAD OF COMPLIANCE,1 MOORGATE, |

| Claim Name | Address Information |
|---|---|
| BIPIELLE BANK (SUISSE) | LONDON,  EC2R 6JH UNITED KINGDOM |
| BIPIN DUBEY | A-904, SAINATH HEIGHTS,NEELAM NAGAR,GAVANPADA, MULUND(E),  400081 INDIA |
| BIPIN DUBEY | 101, SAI-DURGRA APT.,CHINCHPADA ROAD,RAJBHAR NAGAR, KALYAN (E),  421306 INDIA |
| BIPPART FAMILY TRUST | ATTN:JOHN D. BIPPART,THE BIPPART FAMILY TRUST,555 MONTGOMERY DRIVE,UNIT 68, SANTA ROSA, CA 95409-8818 |
| BIRAJICLIAN,CHRISTINE A. | 205 E. 95TH STREET,10F, NEW YORK, NY 10128 |
| BIRASCHI,PAOLA | FLAT 73 BRYANSTON COURT II,GEORGE STREET, LONDON, GT LON,  W1H 7HD UNITED KINGDOM |
| BIRCH LIBRALATO | 129 TECUMSETH STREET, TORONTO  CANADA,  M6J 2H2 CANADA |
| BIRCH Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| BIRCH,CAROLINE | FLAT 2,114 HIGHBURY NEW PARK,HIGHBURY, LONDON, GT LON,  N52DR UNITED KINGDOM |
| BIRCH,DOROTHY V. | 1444 17TH AVENUE, MITCHELL, NE 69357 |
| BIRCH,JOSEPH | 82-45 135TH STREET,APT# 2N, JAMAICA, NY 11435 |
| BIRCHAM DYSON BELL | 50 BROADWAY,WESTMINSTER, LONDON, GT LON,  SW1H 0BL UNITED KINGDOM |
| BIRCHENOUGH,JIM | 8 TARA VIEW, TIBURON, CA 94920 |
| BIRCHWOOD SECURITIES CORP | 1900 MARKET STREET, PHILADEPHIA, PA 19103 |
| BIRD & BIRD | 90 FETTER LANE, LONDON,  EC4AIJP UNITED KINGDOM |
| BIRD AND CO | 19 CAVENDISH SQUARE, LONDON,  W1G 0PL UK |
| BIRD AND CO | 19 CAVENDISH SQUARE, LONDON, GT LON,  W1G 0PL UNITED KINGDOM |
| BIRD GARDEN | 6-1-24,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| BIRD,CORRIE J. | 4114 S. ROYAL LINKS CIRCLE, ANTIOCH, CA 94509 |
| BIRD,GEMMA | 1 THE FOOTPATH,PUTNEY, LONDON, GT LON,  SW15 5AW UNITED KINGDOM |
| BIRD,JENNIFER J. | 29 BULLFIELDS,SAFFRON WALDEN, NEWPORT, ESSEX,  CB11 3PJ UNITED KINGDOM |
| BIRD,JOHN P. | 70 BEECHTREE DRIVE, LARCHMONT, NY 10538 |
| BIRD,RICHARD | 45 DERWENT ROAD, HARPENDEN, GT LON,  AL5 3NY UNITED KINGDOM |
| BIRD,THOMAS M. | 16145 CLIFFOCK CT., COLORADO SPRINGS, CO 80921 |
| BIRD,ZOE LOUISE | FLAT 2 IDAHOE COURT,WYCOMBE ROAD, PRESTWOOD, BUCKS,  HP16 0NZ UNITED KINGDOM |
| BIRDI,PERDEEP | 75 UPNEY LANE, BARKING, ESSEX,  IG11 9LD UNITED KINGDOM |
| BIRDIA TAK WAI CHAN | 5C IMPERIAL HEIGHTS,BELAIR GARDEN, SHATIN, N.T.,  HONG KONG |
| BIRDIA TAK WAI CHAN | 5C IMPERIAL HEIGHTS,BELAIR GARDEN, SHATIN,  HONG KONG |
| BIRDIA TAK WAI CHAN | 3/F, NO. 27 ABERDEEN STREET,CENTRAL, ,   HONG KONG |
| BIRDIE FREYA M | 415 WEST 52ND STREET #4, NEW YORK, NY 10019 |
| BIRDIE FREYA M | 1271 6TH AVENUE,46TH FLOOR, NEW YORK, NY 10020 |
| BIRDIE HOLDING COMPANY LLC | 20 SHORE OAKS DRIVE, FARMINGDALE, NJ 07727 |
| BIRDIE,FREYA | 415 W. 52ND STREET,APT. 4A, NEW YORK, NY 10019 |
| BIRDNECK EXECUTIVE CENTRE | 1206 LASKIN ROAD,SUITE 101, VIRGINIA BEACH, VA 23451 |
| BIRDS EYE VIEW FILM FESTIVAL | UNIT 306 ABERDEEN CENTRE,22 HIGHBURY GROVE, LONDON,  N5 2EA UNITED KINGDOM |
| BIRDSEY GROUP LLC | 3491 BUCKHEAD LOOP,ST 713, ATLANTA, GA 30326 |
| BIRDWELL,ROBIN R. | 5590 CANDLEBERRY LANE, YORBA LINDA, CA 92887 |
| BIRIBIN JR.,RENATO | 4211 LAUREL CANYON BLVD., #217, STUDIO CITY, CA 91604 |
| BIRINYIASSOCIATES, INC. | P.O. BOX 711, WESTPORT, CT 06881 |
| BIRKBECK COLLEGE | FINANCE DEPT,MALET STREET, LONDON,  WC1E 7HX UK |
| BIRKBECK COLLEGE | FINANCE DEPT,MALET STREET, LONDON, GT LON,  WC1E 7HX UNITED KINGDOM |
| BIRKMAYER GMBH | GEORGENBERG, GUTTENBURG,  84559 GERMANY |
| BIRKS,DAVID WILLIAM | 10559 WAGON BOX CIRCLE, HIGHLANDS RANCH, CO 80130-8951 |
| BIRLING FLINT LIMITED | 7 MARSHAM STREET, LONDON,  SW1P 3DW UK |
| BIRLING FLINT LIMITED | 7 MARSHAM STREET, LONDON,  SW1P 3DW UNITED KINGDOM |
| BIRNBAUM, JONATHAN | 526 BEACON ST, BOSTON, MA 02215 |
| BIRNBAUM,MICHAEL H. | 903 EAST 15TH STREET, BROOKLYN, NY 11230 |

| Claim Name | Address Information |
|---|---|
| BIRNBAUM, STEPHANIE | 146 FOXWOOD DRIVE, JERICHO, NY 11753 |
| BIRNEY, JANET | 464 BUFFALO COURT, WEST NEW YORK, NJ 07093 |
| BIRNS TELECOMMUNICATIONS SYSTEMS | 233 WEST 17TH STREET, NEW YORK, NY 10011 |
| BIROS, ATHANASIOS | 306 MOTT STREET, APT5C, NEW YORK, NY 10012 |
| BIRR PORTFOLIO ANALYSIS INC | 2200 WEST MAIN ST, STE#210, DURHAM, NC 27705 |
| BIRRAPORETTI'S DOWNTOWN | 1997 WEST GRAY, HOUSTON, TX 77019 |
| BIRSTLER, KENNETH E. | 21 AMELIA COURT, STATEN ISLAND, NY 10310 |
| BIRTHMARK, INC. | 200 PARK AVENUE SOUTH, 8TH FLOOR, NEW YORK, NY 10003 |
| BIRTWELL & CO LTD | UNIT 1 & 2, WILLOW BUSINESS CENTRE, LOWER BARNES STREET, CLAYTON-LE-MOORS,  BB5 5SW UK |
| BIRTWELL & CO LTD | UNIT 1 & 2, WILLOW BUSINESS CENTRE, LOWER BARNES STREET, CLAYTON-LE-MOORS,  BB5 5SW UNITED KINGDOM |
| BISBEE, GERALD E. | 79 WASHINGTON PLACE, APT. #3F, NEW YORK, NY 10011 |
| BISCAYNE PARTICIPANT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BISCHOFFER, MELISSA M. | 8873 TIERRA SANTA AVENUE, LAS VEGAS, NV 89129 |
| BISCOM INC. | 321 BILLERICA ROAD, CHELMSFORD, MA 01824 |
| BISE, DANIEL | 1063 LOIS LN APT B, HARRISONBURG, VA 22801 |
| BISEGNA, BARBARA | 8 THE CIRCLE, FARNCOMBE, SURREY,  GU7 3JP UNITED KINGDOM |
| BISER, NATHAN A. | 277 N. BRIAR RIDGE, WOODSTOCK, GA 30189 |
| BISESI, BRIAN | 115 OLD STUDIO LANE, NEW CANAAN, CT 06840 |
| BISHAY, MICHAEL | 46 KOSSUTH STREET FL2, WALLINGTON, NJ 07057 |
| BISHER ARMANAZI | 15 FITZGEORGE, LONDON,  W14 0SY UNITED KINGDOM |
| BISHINKEVICH, ILYA | 1150 RIVER ROAD, APT. PH-I, EDGEWATER, NJ 07020 |
| BISHOP AND SEWELL LLP | 46 BEDFORD SQUARE, LONDON,  WC1B 3DP UK |
| BISHOP AND SEWELL LLP | 46 BEDFORD SQUARE, LONDON,  WC1B 3DP UNITED KINGDOM |
| BISHOP BLANCHET HIGH SCHOOL | 8200 WALLINGFORD AVENUE N, SEATTLE, WA 98103 |
| BISHOP JR., ROBERT J | 31 SEARS PLACE, WAYNE, NJ 07470 |
| BISHOP KELLEY HIGH SCHOOL | 3905 SOUTH HUDSON AVENUE, TULSA, OK 74135 |
| BISHOP LUDDEN JR./SR. HIGH SCHOOL | 815 FAY ROAD, SYRACUSE, NY 13219 |
| BISHOP LYNCH HIGH SCHOOL | 9750 FERGUSON ROAD, DALLAS, TX 75228 |
| BISHOP STREET (ENTITY #2) | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BISHOP WHITE & MARSHALL PS | 720 OLIVE WAY, SUITE 1301, SEATTLE, WA 98101 |
| BISHOP, LATONII | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| BISHOP, MICHAEL | 1501 WASHTENAW, ANN ARBOR, MI 48104 |
| BISHOP, BRADFORD A. | 7770 LEEWARD COVE CT, CUMMING, GA 30041 |
| BISHOP, DAVID L. | 27 KETCHUM ROAD, WARWICK, NY 10990 |
| BISHOP, EDWARD | 6 SPRUCE DRIVE, EAST BRUNSWICK, NJ 08816 |
| BISHOP, MATTHEW | 17 ST ANN'S WAY, SOUTH CROYDON, SURREY,  CR2 6DN UNITED KINGDOM |
| BISHOP, MICHAEL | 448 EAST 20TH ST., 10A, NEW YORK, NY 10009 |
| BISHOP, MICHAEL P. | 84 PROSPECT TERRACE, TENAFLY, NJ 07670 |
| BISHOP, RHONDA | 377 NORTH BROADWAY, APT. 210, YONKERS, NY 10701 |
| BISHOP, THOMAS A. | 10 FRONT DRIVE, HUNTINGTON STATION, NY 11746 |
| BISHT, VINOD SINGH | DIAMOND APARTMENT, FLAT NO. B-002, SAMELPADA, NEAR LITTLE FLOWER SCHOOL, NALLASOPARA(WEST), THANE,  401203 INDIA |
| BISHU | 1-16-10, MEIEKI MINAMI, NAKAMURA-KU, NAGOYA-SHI,  450-0003 JAPAN |
| BISHU | 1-16-10, MEIEKI MINAMI, NAKAMURA-KU, NAGOYA-SHI, 23 450-0003 JAPAN |
| BISIGNANO, SALVATORE S. | 4 TERI COURT, JACKSON, NJ 08527 |
| BISLERI INTERNATIONAL PVT LTD | WESTERN EXPRESS HIGHWAY, ANDHERI (E), MUMBAI, MH 400009 INDIA |
| BISMAL, ANURAJ | 165 MIDLAND AVENUE, MONTCLAIR, NJ 07042 |

| Claim Name | Address Information |
|---|---|
| BISON,STEFANO | VIA SABBATINI 2, MILAN, MI 20136 ITALY |
| BISROEV, PETER | 2350 OCEAN AVENUE,APT 7C, BROOKLYN, NY 11229 |
| BISS,MARIE C | 24 ALFRED DRIVE, LEWISBERRY, PA 17339 |
| BISSELL, ANDREW | 310 KNOWLES HALL, MISSOULA, MT 59801 |
| BISSESSAR,BABITA | 1750 EAST 52ND STREET, BROOKLYN, NY 11234 |
| BISSET,ANDREW | 260 WEST 52ND STREET,APT 5E, NEW YORK, NY 10019 |
| BISSETT COMMUNICATIONS CORP. | 12844 BERKHAMSTED STREET, CERRITOS, CA 90703 |
| BISSINGER, SEAN E. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BISSIRI,MATTHEW | 85 4TH AVE,APT 5D, NEW YORK, NY 10003-5235 |
| BISSLAND,RONNIE | 31 MOCCASIN TRAIL, TRABUCO CANYON, CA 92679 |
| BISSON JR.,DAVID A | 401 LAKE STREET,#204, SAN FRANCISCO, CA 94118 |
| BISSONNETTE,ROBERT PAUL | 6420 EAST BATES AVENUE, DENVER, CO 80222 |
| BIST,PUSHKAR | 202, 2ND FLR, A-WING, RAMDEV PLAZA,NR. VIJAY NAGAR BUS STOP,POONA LINK ROAD, DIST - THANE, KALYAN-E,  421306 INDIA |
| BIST,SURESH | 102, SAI GANESH, SECTOR-6, PLOT-417,NERUL,OPP SBI, NAVI MUMBAI,  400703 INDIA |
| BISTAKOMU | HOURAIYA BUILDING,5-2-1,ROPPONGI, MINATO-KU,  106-0021 JAPAN |
| BISTAKOMU | HOURAIYA BUILDING,5-2-1,ROPPONGI, MINATO-KU, 13 106-0021 JAPAN |
| BISTRO MODERNE | 2525 WEST LOOP SOUTH, HOUSTON, TX 77027 |
| BISWAJIT SINHA | 104 J,YASHRAAJ PARK, OPPOSITE VIJAY PARK,KASAR VADABLI,GHODBUNDER ROAD,THANE WEST, MUMBAI,  400607 INDIA |
| BISWAS AND KUMAR ASSOCIATES | 306/307 NIRMAN KENDRA,20 DR E MOSES ROAD,MAHALAXMI, MUMBAI, MH 400011 INDIA |
| BISWAS AND KUMAR ASSOCIATES | 306/307 NIRMAN KENDRA,20 DRIVE E MOSES ROAD, MAHALAXMI MUMBAI INDIA,  400011 INDIA |
| BISWAS AND KUMAR ASSOCIATES | 306/307 NIRMAN KENDRA,20 DR E MOSES ROAD, MUMBAI,  400011 INDIA |
| BISWAS, SHUBHOMOY | 501 HARRISBURG PIKE, LANCASTER, PA 17603 |
| BISWAS,AMIT | FLAT 102,KADVEKAR BUILDING,OPP. I.I.T MAIN GATE, POWAI, MUMBAI,  400076 INDIA |
| BISWAS,ARNAB | 1503 EDISON GLEN TERRACE, EDISON, NJ 08837 |
| BISWAS,KALLOL | 1919 MCGRAW AVENUE,APARTMENT # 5A, BRONX, NY 10462 |
| BISWAS,PRANTIK | BISWANATH BISWAS,OPP-CARMEL HIGH SCHOOL,MANPADA GHODBUNDER ROAD, THANE (W), 400610 INDIA |
| BISWAS,SANDIP K. | 14 RAHWAY ROAD, MILLBURN, NJ 07041 |
| BISWAS,SHAMIR | B-706, ELLORA BUILDING, MAROL MAROSHI RO,OPP. VIJAY NAGAR POLICE CAMP,VIJAY NAGAR, ANDHERI (E), MUMBAI, MH 400059 INDIA |
| BISWAS,SHUBHOMOY | 211 EAST 53RD STREET,APARTMENT 2F, NEW YORK, NY 10022 |
| BISWAS,TUHIN SUBHRA | B/4 FLAT NO. 704, LOK GAURAV,LBS MARG, VIKHROLI (W), MUMBAI, MH 400083 INDIA |
| BISYS | HEMISPHERE HOUSE,9 CHURCH STREET PO BOX HM 951, HAMILTON HM DX  BERMUDA, BERMUDA |
| BISYS | PO BOX 11158A, NEW YORK, NY 10286 |
| BISYS FUND SERVICES | ATTN: KIRK CUPP,3435 STELZER ROAD,SUITE 1000, COLUMBUS, OH 43219 |
| BISYS RETIREMENT SERIVCES | PO BOX 19020A, NEWARK, NJ 07195-0020 |
| BISYS RETIREMENT SERVICES | 14221 GOLF COURSE RD,ATTN: SHELLY LOWE, BAXTER, MN 11366-5754 |
| BIT INVESTMENT FORTY THREE LLC | TWO HOPKINS PLAZA,SUITE 804, BALTIMORE, MD 21201 |
| BIT INVESTMENT FORTY THREE LLC | PO BOX 533352, ATLANTA, GA 30353-3352 |
| BIT SYSTEMS SPA | PIAZZA DEGLI AFFARI 6, MILAN, MI 20123 ITALY |
| BITETTO,ANGELA | 251 10TH STREET,APT. 3A, HOBOKEN, NJ 07030 |
| BITHAL,SURAJ | 59 CHIGWELL PARK DRIVE, CHIGWELL, ESSEX,  IG7 5AZ UNITED KINGDOM |
| BITHELL,JOHN | 6 NEEDHAM COURT,DESBOROUGH ROAD, HIGH WYCOMBE, BUCKS,  HP11 2TF UNITED KINGDOM |
| BITS, PILANI | PROF. M. S. DASGUPTA CHIEF,PLACEMENT UNIT,BITS, PILANI, RJ 33031 INDIA |
| BITSKY, RANDY | 10661 GRAMERCY PLACE,#102, COLUMBIA, MD 21044 |

| Claim Name | Address Information |
|---|---|
| BITTAR, RAFAEL | ALAMEDA FRANCA, 584, AP. 175 - JARDIM PAULISTA, SAO PAULO, SP   BRAZIL |
| BITTER, ROBERT | 76 NARROWS ROAD, BEDFORD HILLS, NY 10507 |
| BITTINGER, OWEN | 625 ULLOA STREET, SAN FRANCISCO, CA 94127 |
| BITTKER, SETH | 14 DEANE COURT, NORWALK, CT 06853 |
| BIVINS, ELLEN DAITZ | 1307 OPDYKE AVENUE, OCEAN, NJ 07712 |
| BIVONA, GIUSEPPE | FLAT 12, 41 COURTFIELD ROAD, LONDON, GT LON,   SW7 4DB UNITED KINGDOM |
| BIW TECHNOLOGIES LIMITED | 21-25 CHURCH STREET WEST, WOKING, SURREY,   GU216DJ UNITED KINGDOM |
| BIXBY CONSULTING, INC. | 19403 NW 83RD COURT, MIAMI, FL 33015-6948 |
| BIYANI, VIKAS | G-401, BUILDING 3, OLD ASHOK NAGAR, NEAR VAZIRA NAKA, BORIVALI (W), MUMBAI, MH 400092 INDIA |
| BIYANOV, ANDREY | 115 MORRIS ST #1428, JERSEY CITY, NJ 07302 |
| BIZAOUI, EDWARD PETER | FLAT 19, NEW CRANE WHARF, WAPPING HIGH STREET, LONDON, GT LON,   E1W3TS UNITED KINGDOM |
| BIZBASH MEDIA INC | 21 WEST 38TH STREET, 13TH FLOOR, NEW YORK, NY 10018 |
| BIZER, DAVID S. | FLAT 3, 35 CADOGAN SQUARE, LONDON, GT LON,   SW1X 0HU UNITED KINGDOM |
| BIZZENERGY LTD | BIZZENERGY HOUSE, BROOK COURT, WHIITINGTON ROAD, WORCESTER,   WR5 2RX UNITED KINGDOM |
| BJ'S WHOLESALE CLUB | 3805 HARTZDALE DRIVE, CAMP HILL, PA 17011 |
| BJ-COFFEE SA | RTE. DES JEUNES 5D, LES ACACIAS,  1227 SWITZERLAND |
| BJELANOVIC, JELENA | FLAT 3, 4 CLANRICARDE GARDENS, LONDON, GT LON,   W2 4NA UNITED KINGDOM |
| BJELOVITIC, NEBOJSA | 772 SILVERADO DRIVE, MANTECA, CA 95337 |
| BJN HOTELS LTD | 1, MUSEUM ROAD, M.G. ROAD, BANGALORE - 560 001, KA   INDIA |
| BJORGVIN SKULI SIGURDSSON | 18 DORSET SQUARE, FLAT 3, LONDON,   NW1 6QB UNITED KINGDOM |
| BJORKLUND, DANIEL | 39 SYDNEY STREET, SW3 6PU, LONDON,   SWEDEN |
| BJORN BOULDING | NISHI AZABU RESIDENCE 705, NISHI-AZABU, MINATO-KU, 13   JAPAN |
| BJORN BOULDING | 3-3-21-203, MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| BJORN BOULDING | OHMACHI 6-8-13, KAMAKURA-SHI, KANEGAWA-KEN, 13 248-0007 JAPAN |
| BJORN REVFEIM | 4 FAIRMONT AVENUE, LONDON,   E14 9JA UNITED KINGDOM |
| BJORN REVFEIM | APT 309, ONTARIO TOWER, 4 FAIRMONT AVENUE, LONDON,   E14 9JA UNITED KINGDOM |
| BJORN REVFEIM | APT 309, ONTARIO TOWER, 4 FAIRMONT AVENUE, ,   E14 9JA UNITED KINGDOM |
| BJORN REVFEIM | 250 EAST 77TH STREET, APT. 3D, NEW YORK, NY 10021 |
| BJORN REVFEIM | 250 EAST 77TH STREET, APT. 3D, NEW YORK, NY 10075 |
| BJORN SOLBERG | TOKYO, TOKYO,   JAPAN |
| BJORN SOLBERG | SERVICED APARTMENT ARK TOWERS 307 EAST, , 13   JAPAN |
| BJORN SOLBERG | ARK TOWERS 307 EAST, MINATO-KU, 13   JAPAN |
| BJORN SOLBERG | TOKYO, TOKYO, 13   JAPAN |
| BJORN WIKREN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| BJORN WIKREN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| BJORNEBY, MARA R | 405 GREENWICH STR., APARTMENT 4, NEW YORK, NY 10013 |
| BJORNEBY, PAUL | 405 GREENWICH STREET, APARTMENT 4, NEW YORK, NY 10013 |
| BJORNSTAD, SHEILA M. | 427 EAST 76TH STREET, APT 5F, NEW YORK, NY 10021 |
| BK GULF LLC | P.O. BOX 10079, DUBAI, UAE, DUBAI,   UNITED ARAB EMIRATES |
| BK SERVICES | BRANDSCHENKESTR. 90, ZUERICH,  8027 SWITZERLAND |
| BKRK/MST CORE BD ENH INDXSER OF QUANT MST SER TST, | C/O BLACKROCK ADVISORS, ATTN: LEGAL DEPARTMENT, 40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLABER, KAYLEIGH | 67 WILMINGTON WAY, HAYWARDS HEATH, W SUSX,   RH16 3JD UNITED KINGDOM |
| BLACK & WHITE FINE ARTS INT'L., LLC | 636 WEST 28TH STREET, GROUND FLOOR, NEW YORK, NY 10001 |
| BLACK & WHITE FINE ARTS INT'L., LLC | 483 DRIGGS AVENUE, BROOKLYN, NY 11211 |
| BLACK BEAR INVESTMENT FUND | ATTN: D. MATTHEW MIDDLETON, 831 FAIRFIELD ROAD, ATLANTA, GA 30327 |
| BLACK BOX NETWORK SERVICE | 6-1-1 HEIWAJIMA, OHTA-KU, HEIWAJIMA,   143-6501 JAPAN |

| Claim Name | Address Information |
|---|---|
| BLACK BOX NETWORK SERVICE | 6-1-1 HEIWAJIMA,OHTA-KU, HEIWAJIMA, 13 143-6501 JAPAN |
| BLACK DIAMOND RESEARCH LLC | 51 EAST 42ND ST, SUITE 416, NEW YORK, NY 10017 |
| BLACK DUCK SOFTWARE, INC. | ATTN:DOUGLAS LEVIN,266 WINTER STREET, WALTHAM, MA 02451 |
| BLACK DUCK SOFTWARE, INC. | 265 WINTER STREET, WALTHAM, MA 02451 |
| BLACK HAT, INC. | 2606 2ND AVENUE- #406, SEATTLE, WA 96121 |
| BLACK HAWK MORTGAGE SERVICES, LLC | 3641 KIMBALL AVENUE, WATERLOO, IA 50702 |
| BLACK HAWK MORTGAGE SERVICES, LLC | 3641 KIMBALL AVE, WATERLOO, IA 50702-5757 |
| BLACK INK PHOTOGRAPHIC | UNIT 43,THE TRUMAN BREWERY,91-95 BRICK LANE, LONDON,  E1 6QL UNITED KINGDOM |
| BLACK JR,JAMES B. | 601 LAUREL AVENUE, SAN MATEO, CA 94401 |
| BLACK KNIGHT ASSET MANAGEMENT | ATTN: DARYL DENNIS,1225 EYE STREET. NW,SUITE 100, WASHINGTON, DC 20005 |
| BLACK MBA ASSOCIATION UK LTD | BUSINESS DESIGN CENTRE,52 UPPER STREET, LONDON,  N1OQH UK |
| BLACK MBA ASSOCIATION UK LTD | BUSINESS DESIGN CENTRE,52 UPPER STREET, LONDON,  N1OQH UNITED KINGDOM |
| BLACK MOUNTAIN CORPORATION | 5-22 50TH AVENUE, LONG ISLAND CITY, NY 11101 |
| BLACK MOUNTAIN INTERNATIONAL (2000) LTD | SHIROYAMA JT TRUST TOWER 16F,4-3-1 TORANOMON,MINATO-KU, TOKYO,  105-6016 JAPAN |
| BLACK MOUNTAIN JAPAN | LEVEL 15, TOKYO GINKO KYOKAI BLDG,1-3-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| BLACK MOUNTAIN MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| BLACK ORCHID SYSTEMS LIMITED | MAYPOLE HOUSE,MAYPOLE GREEN,TOFT MONKS, BECCLES,  NR34 0EY UNITED KINGDOM |
| BLACK PEAK CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BLACK RIVER ASSET MGMT LLCA/C BLACK RIVER GLOBALIN | ATTN:DERIVATIVES CONFIRMATIONS,FOR   ANY  CONFIRMATIONS,C/O LACROSSE GLOBAL FUND SERVICES LLC,3601 WEST 76TH ST. SUITE 300, EDINA, MN 55435 |
| BLACK RIVER COMMOD ITY ENERGY FUND LLC | ???, NEW YORK, NY 10021 |
| BLACK RIVER COMMODITY SELECT FUND LTD | ATTN:LAW DEPT,BLACK RIVER ASSET MANAGEMENT LLC,CLO CARGILL INCORPORATED,12700 WHITEWATER DRIVE, MINNETONKA, MN 55343 |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD | BLACK RIVER ASSET MANAGEMENT UK LTD,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE, MINNETONKA, MN 55343 |
| BLACK RIVER EMERGING MARKETS FIXED INCOME FUND LTD | BLACK RIVER EMERGING MARKETS FIXED INCOME FUND,LTD.,KNOWLE HILL PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT, SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK RIVER EMERGING MARKETS FIXED INCOME FUND LTD | ATTN:LAW DEPARTMENT,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE, MINETONKA, MN 55343 |
| BLACK RIVER FIRV OPPORTUNITY MASTER FUND LTD | ATTN:LAW DEPARTMENT,BLACK RIVER ASSET MANANGEMENT LLC,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE, MINNETONKA, MN 55343 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD, | BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD.,C/O CARGILL PLC,KNOWLE HILL PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT, SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD, | ATTN:LAW DEPT,BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD.,C/O CARGILL INC,12700 WHITEWATER DR, MINETONKA, MN 55343 |
| BLACK RIVER GLOBAL CREDIT FUNDLTD. | BLACK RIVER GLOBAL CREDIT FUND LTD.,C/O CARGILL PLC,KNOWLE HILL PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT, SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK RIVER GLOBAL CREDIT FUNDLTD. | ATTN:LAW DEPARTMENT,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE, MINETONKA, MN 55343 |
| BLACK RIVER GLOBAL EQUITYFUND LTD | BLACK RIVER GLOBAL EQUITY ARBITRAGE FUND LTD.,C/O CARGILL PLC,KNOWLE HILL PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT, SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK RIVER GLOBAL EQUITYFUND LTD | ATTN:LAW DEPT,BLACK RIVER GLOBAL EQUITY ARBITRAGE FUND LTD.,C/O CARGILL INC,12700 WHITEWATER DR, MINETONKA, MN 55343 |
| BLACK RIVER GLOBAL MACRO FUNDLTD | BLACK RIVER MORTGAGE & ASSET-BACKED FUND LTD.,C/O CARGILL PLC,KNOWLE HILL PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT, SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK RIVER GLOBAL MACRO FUNDLTD | ATTN:LAW DEPT,BLACK RIVER MORTGAGE & ASSET-BACKED FUND LTD.,C/O CARGILL INC,12700 WHITEWATER DR, MINETONKA, MN 55343 |
| BLACK RIVER MUNICIPAL FUND | ATTN: DERIVATIVES CONFIRMATIONS,A. CONFIRMATIONS, |
| BLACK RIVER MUNICIPALRELATIVE VALUE FUND LLC. | ATTN:LAW DEPT OR DERIVITIVES CONFIRMATION,BLACK RIVER ASSET MANAGEMENT LLC,C/O CARGILL INC,12700 WHITEWATER DR, MINNETONKA, MN 55343 |

| Claim Name | Address Information |
|---|---|
| BLACK ROCK | CARRIE MURRAY,100 BELLEVUE PARKWAY, WILMINGTON, DE 19809 |
| BLACK, DENNIS, PHD | 74 NEW MONTGOMERY STREET, SAN FRANCISCO, CA 94105 |
| BLACK, JAMERSON R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BLACK,AMY M | 138 KLINE ROAD, SHIPPENSBURG, PA 17257 |
| BLACK,ANDREA-ROSE | 4840 S ELKHART STREET, AURORA, CO 80015 |
| BLACK,CARRIE LEE | 14697 E. PACIFIC PLACE, AURORA, CO 80014 |
| BLACK,ELIZABETH L. | THE PIER,1 HARBORSIDE PLACE, #614, JERSEY CITY, NJ 07311 |
| BLACK,EUAN C. | 5127 E. LIBBY ST., SCOTTSDALE, AZ 85254 |
| BLACK,GEORGE R. | 254 EVERGREEN ROAD, RAMSEY, NJ 07446 |
| BLACK,GREG | FLAT 18,PROSPECT HOUSE,FREAN STREET, LONDON, GT LON,  SE16 4AE UNITED KINGDOM |
| BLACK,IAIN | 262B RANDOLPH AVENUE,MAIDA VALE, LONDON, GT LON,  W9 1PF UNITED KINGDOM |
| BLACK,ISOBEL J | SUMMERFIELD HOUSE,SAWBRIDGEWORTH ROAD, HATFIELD HEATH, HERTS,  CM227DR UNITED KINGDOM |
| BLACK,JAMELL | 10 BENHAM CT, CENTERPORT, NY 11721 |
| BLACK,JAMES | 21 PROSPECT ROAD, WESTPORT, CT 06880 |
| BLACK,JEFF P. | 10 LIBERTY STREET,#16G, NEW YORK, NY 10005 |
| BLACK,JONATHAN | 8 TURNBERRY CT, MONROE, NY 10950 |
| BLACK,LIZ | GARDEN FLAT,35 PORTSMOUTH ROAD, SURBITON, SURREY,  KT6 4HQ UNITED KINGDOM |
| BLACK,MIKE | THE QUAYSIDE,APPARTMENT 12,HANCOCK WAY, SHOREHAM BEACH,   UNITED KINGDOM |
| BLACK,ROYANA | 4156 TUJUNGA AVENUE #1, STUDIO CITY, CA 91604 |
| BLACK,TASHIBA YOMIKA | 1204 AYNSLEY CT,APT 1D, FREDERICK, MD 21703 |
| BLACK,TRINNA C. | 303 OLD MILL DOVE, WOODSTOCK, GA 30188 |
| BLACK/BLACK RIVER CONV. BONDS & DERIVATIVES FD LTD | BLACK RIVER CONVERTIBLE BONDS & DERIVATIVES FUND,LTD.,KNOWLE HILL PARK,FAIRMILE LANE, COBHAM; ATTN: LAW DEPT, SURREY,  DT11 2PD UNITED KINGDOM |
| BLACK/BLACK RIVER CONV. BONDS & DERIVATIVES FD LTD | ATTN:LAW DEPARTMENT,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE, MINETONKA, MN 55343 |
| BLACK/BLACK RIVER EMCO MASTERFUND LTD | BLACK RIVER ASSET MANAGEMENT LLC,C/O CARGILL INCORPORATED,12700 WHITEWATER DRIVE, MINNETONKA, MN 55343 |
| BLACKBERRY ENTERPRISE SEMINAR | C\O THE MEETING SOURCE,133 MIRRAMONT LAKE DRIVE, WOODSTOCK, GA 30189 |
| BLACKBIRD | 619 W EST RANDOLPH STREET, CHICAGO, IL 60661 |
| BLACKBIRD AMERICA, INC | 831 E MOREHEAD ST.,SUITE 900,  ACCOUNT NO. LEHM  CHARLOTTE, NC 28202 |
| BLACKBIRD ASIA PTE LTD | 831 E MOREHEAD ST,SUITE 900,  ACCOUNT NO. LEHM  CHARLOTTE, NC 28202 |
| BLACKBIRD EUROPE LIMITED | 831 E MOREHEAD ST,SUITE 900,  ACCOUNT NO. LEHM  CHARLOTTE, NC 28202 |
| BLACKBOURN,CRAIG ANDREW | 4 MEADOW CLOSE, NORTH CHINGFORD, GT LON,  E4 7LD UNITED KINGDOM |
| BLACKBOURN,DAVID | 32 OCEANIS APARTMENTS,19 SEAGULL LANE,ROYAL VICTORIA QUAY, LONDON, GT LON, E16 1BU UNITED KINGDOM |
| BLACKBURN,CHRISTOPHER A | FLAT B,48 PRIMROSE HILL ROAD, LONDON, GT LON,  NW3 3AA UNITED KINGDOM |
| BLACKER,RICHARD C | 51 MASBRO ROAD, LONDON, GT LON,  W140LU UNITED KINGDOM |
| BLACKHAWK SCHOOL DISTRICT | 500 BLACKHARK RD, BEAVER FALLS, PA 15010 |
| BLACKHEALTH FINANCIAL, LLC | 80 MAIDEN LANE,SUITE 901, NEW YORK, NY 10038 |
| BLACKHEATH FINANCIAL SERVICES LLC | 485 LEXINGTON AVENUE,25TH FLOOR, NEW YORK, NY 10017 |
| BLACKLER,TIM | 57 PARKFIELD CRESCENT,SOUTH RUSLIP, MIDDLESEX, GT LON,  HA40RD UNITED KINGDOM |
| BLACKMAN,JASON H | 107 HAGUE STREET, JERSEY CITY, NJ 07307 |
| BLACKMAN,MATHEW J. | 140 W 71ST STREET,APT 6J, NEW YORK, NY 10023 |
| BLACKMON,CEDERICK | 2008 COBBLEWOOD DRIVE, KENNESAW, GA 30152 |
| BLACKMON,CEDERICK JERRELL | 2008 COBBLEWOOD DRIVE, KENNESAW, GA 30152 |
| BLACKMON,MARY HEATHER | 15005 E. ELDORADO DRIVE, AURORA, CO 80014 |
| BLACKMONT CAPITAL | 181 BAY STREET,ATTN: LORNA BORSOS,SUITE 900, TORONTO ONTARIO CANADA,  M5J 2T3 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| BLACKMONT CAPITAL INC | ATTN: DAVID CIESLOWSKI,ACCOUNTS PAYABLE DEPT.,2 QUEEN STREET. E., 19 FL, TORONTO, ON M5C 3G7 CANADA |
| BLACKMONT CAPITAL INC | 181 BAY STREET,SUITE 900, TORONTO ONTARIO CANADA,  M5J 2T3 CANADA |
| BLACKMORE,ALAN | 16 WOODSTONE AVENUE,STONELEIGH, EPSOM, SURREY,  KT17 2JR UNITED KINGDOM |
| BLACKOUT | 280 WESTERN ROAD, LONDON,  SW19 2QA UK |
| BLACKOUT | 280 WESTERN ROAD, LONDON,  SW19 2QA UNITED KINGDOM |
| BLACKPORT CAPITAL FUND LTD | 345 PARK AVE,29TH FLOOR, NEW YORK, NY 10021 |
| BLACKPORT CAPITAL FUND LTD | ATTN:BRIAN S. CHASE, CFO,BLACKPORT CAPITAL FUND, LTD.,C/O BLACKSTONE DISTRESSED DEBT ADVISORS L.P.,345 PARK AVE, NEW YORK, NY 10154 |
| BLACKROCK / CHEVRONCVX_C CORE BOND FUND | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK / THE OBSIDIAN MASTER FUND | ATTN:LINDA SINGER, TRADING OPERATIONS,OBSIDIAN MASTER FUND,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK 1199 NATIONALBENEFIT FUND COREBONDPORT, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK 1998 TERM TRUST INC. | 345 PARK AVENUE,30TH FLOOR, NEW YORK, NY 10154 |
| BLACKROCK 2001 TERM TRUST INC. | 345 PARK AVENUE,30TH FLOOR, NEW YORK, NY 10154 |
| BLACKROCK BALANCED CAPITALPORTFOLIO OF BLACKROCK S | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BALANCED CAPITALPORTFOLIO OF BLACKROCK S | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BALANCEDCAPITAL V.I. FUND OFBLACKROCK VA | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BALANCEDCAPITAL V.I. FUND OFBLACKROCK VA | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BALL CORPORATION MASTER PENSION TRUST, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BOND V.I.FUND OF BLACKROCK VARIABLESERIE | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BOND V.I.FUND OF BLACKROCK VARIABLESERIE | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BONDPORTFOLIO OF BLACKROCKSERIES FUNDS,, | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BONDPORTFOLIO OF BLACKROCKSERIES FUNDS,, | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK BROAD INVESTMENT GRADE 2009 TERM TRUST, | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CBS CORP(FRMRLYVIACOM401K MT BEHALF WSP) | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORE BOND TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND III, INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND III, INC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND V, INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND V, INC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND VI INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND VI INC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK CORPORATE HIGH YIELDFUND, INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND, INC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DAIMLERCHRYSLERCORP. MAS RETIREMENTTRUST | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DEBT STRATEGIES FUNDINC | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DEBT STRATEGIES FUNDINC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DHLHOLDINGS (USA), INC. | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DIRECTORS GUILDOFAMERICAPRODUCER BASICPP | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DIRECTORS GUILDOFAMERICAPRODUCERSUPP PP, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DIVERSIFIED INCOME STRATEGIES PORTFOLIO, | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK DIVERSIFIED INCOME STRATEGIES PORTFOLIO, | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK ECOSOLUTIONSINVESTMENT TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK EMPLOYEEBENEFITRETPL OF CMPTERSCIENCECOR | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK ENHANCED DIVIDENDACHIEVERS TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK ENHANCED GOVERNMENTFUND INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK ENHANCED GOVERNMENTFUND INC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK FEDEX CORPEMPLOYEES PENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT | ATTN: CRAIG ZOLAN,800 SCUDDERS MILL ROAD,ATTN: AIM DEPT, PLAINSBORO, NJ 08536 |
| BLACKROCK FINANCIAL MANAGEMENT | ATTN: SHANNON REIS,40 EAST 52ND STREET, NEW YORK, NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT INC | 40 EAST 52ND STREET, NEW YORK, NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT INC | PO BOX 533181, ATLANTA, GA 30353-3181 |
| BLACKROCK FINANCIAL MGMTA/C BR INTL GROWTH & INCOM | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FIXED INCOME GLOBAL OPP MASTER UNIT TRST | ATTN:DIANE WEIBEL, TRADING OPERATIONS,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK FUNDS II TOTALRETURN PORTFOLIO II | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FUNDS II, BRFMANAGED INCOME PORT. | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FUNDS II, BRINFLATION PROTECTION BD. FD, | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FUNDS II, GOVT.INCOME PORTFOLIO | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FUNDS II, INTERMED.BOND PORTFOLIO II | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FUNDS II,INTERMEDIATE GOVT. BOND. PORT, | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK FUNDS IIINTERNATIONAL BOND | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. |

| Claim Name | Address Information |
|---|---|
| PORT. | 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK GALAXITE MASTER UNIT TRUST | ATTN:DIANE WEIBEL, TRADING OPERATIONS,C/O BLACKROCK FINANCIAL MANAGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK GLOBAL ENERGY ANDRESOURCES TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK GLOBAL FUNDS/USDOLLAR CORE BOND FUND | ATTN:GENERAL COUNCIL,MERRILL LYNCH INVESTMENT MANAGERS LP,LEGAL ADVISORY DEPARTMENT,800 SCUDDERS MILL ROAD, PLAINSBORO, NJ 08536 |
| BLACKROCK GLOBAL MACROHEDGE MASTER FUNDLIMITED | ATTN:PAUL DONOHOE,BLACKROCK GLOBAL MACRO MASTER HEDGE FUND LTD,C/O BLACKROCK INVESTMENT MANAGEMENT (UK) LTD,33 KING WILLIAM ST, LONDON,   EC4R 9AS UNITED KINGDOM |
| BLACKROCK GLOBAL OPPORTUNITIESEQUITY TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK GOVERNMENTINCOME PORTFOLIO(INS - SERIES) | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK GOVERNMENTINCOME PORTFOLIO(INS - SERIES) | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK GOVTINCOME VI FUNDOF BLACKROCK VARIABLES | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK GOVTINCOME VI FUNDOF BLACKROCK VARIABLES | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK HARBOR CAPITALGROUP TRUST FOR DEFBEN PL, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK HEALTH SCIENCESTRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK HIGH INCOME FUND OFBLACKROCK BOND FUND, | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK HIGH INCOME FUND OFBLACKROCK BOND FUND, | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK HIGH INCOME V.I. FUND OF BLACKROCK VARIA | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK HIGH INCOME V.I. FUND OF BLACKROCK VARIA | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK HIGH YIELD BOND PORTFOLIO | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK HIGH YIELD TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK IBM USRETIREMENT FUND | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK INCOME OPPORTUNITY TRUST INC. | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK INCOME TRUST INC. | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK INV MAN (UK) LTDA/C BLACKROCK NEXUS UK E | ATTN:PALVI SHAH/JEREMY AGNEW,BLACKROCK INVESTMENT MANAGEMENT (UK) LTD,33 KING WILLIAM ST, LONDON,   EC4R 9AS UNITED KINGDOM |
| BLACKROCK INV MAN (UK) LTDA/C BLACKROCK UK EXTENSI | ATTN: MS PALVI SHAH / MS JANE IVINSON,BLACKROCK INVESTMENT MANAGEMENT (UK) LTD,33 KING WILLIAM ST, LONDON,   EC4R 9AS UNITED KINGDOM |
| BLACKROCK INV MAN (UK) LTDA/C MLIIF EMG MKTS BOND, | ATTN:GENERAL COUNCIL,MERRILL LYNCH INVESTMENT MANAGERS LP,LEGAL ADVISORY DEPARTMENT,800 SCUDDERS MILL ROAD, PLAINSBORO, NJ 08536 |
| BLACKROCK INV MGMT UKA/C BLACKROCK EU TMT STRAT FD | ATTN: MS PALVI SHAH / MS JANE IVINSON,BLACKROCK INVESTMENT MANAGEMENT (UK) LTD,33 KING WILLIAM ST, LONDON,   EC4R 9AS UNITED KINGDOM |
| BLACKROCK INVESTMENT QUALITY TERM | 345 PARK AVENUE,30TH FLOOR, NEW YORK, NY 10154 |

| Claim Name | Address Information |
|---|---|
| TRUST, INC. | 345 PARK AVENUE,30TH FLOOR, NEW YORK, NY 10154 |
| BLACKROCK JAPAN BLENDED LIBORALPHA MBS PORTFOLIO, | ATTN:JEAN SHEDLOCK,RRF SUB, LTD.,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK JAPAN JPY LIBORMULTI STRATEGY MBS PORTFO | ATTN:JEAN SHEDLOCK,RRF SUB, LTD.,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK KENNAMETAL INC.RETINCPL & KENNAMETAL INC | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MASTER TOTAL RETURNPORTFOLIO OF MASTER B | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MINNESOTAMINING& MANUFACTURING CO VIP TR | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MS SUBTST C/MS FXD INC ALPHA MSTR SER TS | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MS SUBTST GL/MS FXD INC ALPHA MSTR SER T | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MS SUBTST M/MS FXD INC ALPHA MSTR SER TS | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK MS SUBTST SM/MS FXDINC ALPHA MSTR SER TS | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK PFIZER MASTERTRCOREBOND ENHANCED INDEX P | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK PPG INDUSTRIES,INC. PENSION PLAN TRUST, | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK REAL ASSET EQTY TRST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK RETIREMENT PLANFOREMP.OFAETNASERVICESINC | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK SCHERING-PLOUGHRETIREMENT PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK TARGET MASTERTRUST (FIXED INCOME PORT), | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK UK ABSOLUTE ALPHA FUND | ATTN:RETAIL COMPLIANCE,MERRILL LYNCH INVESTMENT MANAGERS LTD,33 KING WILLIAM STREET, LONDON,  EC4RA 9AS UNITED KINGDOM |
| BLACKROCK UMWA1974 PENSION TRUSTEMP. PEN. TR. | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK UPSRETIREMENT PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK VISTEON CORPDEFINED BENEFIT MT | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK WORLD INCOMEFUND INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK WORLD INCOMEFUND INC | C/O BLACKROCK ADVISORS,ATTN: LEGAL DEPARTMENT,40 EAST 52ND STREET, 2ND FLOOR, NEW YORK, NY 10022 |
| BLACKROCK WORLD INVESTMENTTRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL,C/O BLACKROCK ADVISORS, INC.,40 E. 52ND STREET, 18TH FL, NEW YORK, NY 10022 |
| BLACKROCK/MANAGED ACCOUNT SERIES: US MORTGAGE | ATTN:GENERAL COUNSEL,C/O BLACKROCK ADVISORS, LLC,LEGAL ADVISORY DEPARTMENT,800 SCUDDERS MILL ROAD, PLAINSBORO, NJ 08536 |
| BLACKROCK/RRF SUB, LTD. | ATTN:JEAN SHEDLOCK,RRF SUB, LTD.,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKROCK/SENTARA EMPLOYEES' PENSION PLAN | ATTN:LEGAL/DOCUMENTATION,C/O BLACKROCK FINANCIAL MANGEMENT, INC.,40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| BLACKS WATER CONDITIONING INC | 147 OLD STATE RD, GARDNERS, PA 17324 |
| BLACKSMITH FREGIHT SERVICES LIMITED | 2ND FLOOR,BUILDING 308,WORLD FREIGHT TERMINAL, MANCHESTER AIRPORT,  M90 5PZ |

| Claim Name | Address Information |
|---|---|
| BLACKSMITH FREGIHT SERVICES LIMITED | UNITED KINGDOM |
| BLACKSON, DOXY | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| BLACKSTONE ADVISORY SERVICES L.P. | 345 PARK AVENUE, NEW YORK, NY 10154 |
| BLACKSTONE CATERERS | P.O. BOX 399, NEWPORT, RI 02840 |
| BLACKSTONE CONSULTING LLC | P.O. BOX 6208, PROVIDENCE, RI 02940-0208 |
| BLACKSTONE CONSULTING LLC | 82 BEST STREET, PORTLAND, ME 04103 |
| BLACKSTONE GROUP | ATTN: JOHN TAGGART,345 PARK AVENUE,32ND FLOOR, NEW YORK, NY 10154 |
| BLACKSTONE PRTRS NON-TA X OFFSHORE | OVERLAY FD III LTD.,1-1-3 MARUNOUCHI,11F AIG BUILDING,CHIYODA-KU, TOKYO, 100-0005 JAPAN |
| BLACKWATCH BROKERAGE INC. | PO BOX 1605, NEW YORK, NY 10008 |
| BLACKWATCH BROKERAGE, INC. | 321 SUMMER STREET, BOSTON, MA 02110 |
| BLACKWATCH BROKERAGE, INC. | 321 SUMMER STREET, BOSTON, MA 02210 |
| BLACKWATCH BROKERAGE, INC. T-ROWE PIECE | 321 SUMMER STREET, BOSTON, MA 02210 |
| BLACKWELL CONSULTING SERVICES, LLC | P.O. BOX 2150, BEDFORD PARK, IL 60499-2150 |
| BLACKWELL CONSULTING SERVICES, LLC | 100 SOUTH WACKER DRIVE,SUITE 800, CHICAGO, IL 60606 |
| BLACKWELL PUBLISHING INC | 350 MAIN STREET, MALDEN, MA 02148 |
| BLACKWELL PUBLISHLING, INC | 350 MAIN STREET, MALDEN, MA 02148 |
| BLACKWELL TRANSLATION SERVICES | 361 AINAHOU STREET, HONOLULU, HI 96825 |
| BLACKWELL UK LTD | BEAVER HOUSE,HYTHE BRIDGE STREET, OXFORD,  OX1 2ET UK |
| BLACKWELL UK LTD | SALES LEDGER DEPT.,PO BOX 757, OXFORD,  OX1 2YX UK |
| BLACKWELL UK LTD | BEAVER HOUSE,HYTHE BRIDGE STREET, OXFORD,  OX1 2ET UNITED KINGDOM |
| BLACKWELL UK LTD | SALES LEDGER DEPT.,PO BOX 757, OXFORD,  OX1 2YX UNITED KINGDOM |
| BLACKWELL,ALASTAIR P | 505 GREENWICH STREET,APARTMENT 3C, NEW YORK, NY 10013 |
| BLACKWELL,CHRISTOPHER J | STEP COTTAGE,RODMELL, LEWES, E.SUSX,  BN73HF UNITED KINGDOM |
| BLACKWELL,JENNA | 46,COLUMBINE ROAD,WIDMER END, HIGH WYCOMBE, BUCKS,  HP15 6BP UNITED KINGDOM |
| BLACKWELL,MARK | 45 TALBOT STREET,HAZEL GROVE, STOCKPORT, CHES,  SK7 4BH UNITED KINGDOM |
| BLACKWELL,NICHOLAS A | FLAT 5,58 HOGARTH ROAD, LONDON, GT LON,  SW5 0PX UNITED KINGDOM |
| BLACKWELLS INFORMATION SERVICE | 22 CORTLANDT STREET, NEW YORK, NY 10007-3107 |
| BLACKWOOD RECRUITMENT LLP | 6 GRACECHURCH STREET, LONDON,  EC3V 0AT UK |
| BLACKWOOD RECRUITMENT LLP | 6 GRACECHURCH STREET, LONDON,  EC3V 0AT UNITED KINGDOM |
| BLACLARD,PIERRE | 150 EAST 18TH STREET #9N, NEW YORK, NY 10003 |
| BLAI LIMOUSINES | MARESME 111-113, BARCELONA,  08019 SPAIN |
| BLAIKIE,JOHN WILLIAM KEMPTHORNE | HUGHES HALL,MORTIMER ROAD, CAMBRIDGE, CAMBS,  CB1 2EW UNITED KINGDOM |
| BLAIN,MEAGAN KRISTINE | 31 SPRING AVE,#7, SPRING LAKE, NC 28390 |
| BLAIN,NATALIE VERNEE | 1401 AVE I, SCOTTSBLUFF, NE 69361 |
| BLAINE,JONATHAN | ATAGO GREENHILLS FOREST TOWER #1509,2-3-1 ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| BLAINEY, NEIL J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BLAINEY,NICK | 17 SHAKESPEARE ROAD, ROMFORD, ESSEX,  RM12QD UNITED KINGDOM |
| BLAIR ACADEMY | P.O. BOX 600, BLAIRSTOWN, NJ 07825 |
| BLAIR ASSOCIATES | 44 HOBB LANE,HEDGE END, SOUTHAMPTON,  SO30 2RE UK |
| BLAIR ASSOCIATES | 44 MISSENDEN ACRES,HEDGE END, SOUTHAMPTON,  SO30 2RE UK |
| BLAIR ASSOCIATES | 18 WARNER MEWS,BOTLEY, SOUTHAMPTON,  SO30 2AY UNITED KINGDOM |
| BLAIR ASSOCIATES | 44 MISSENDEN ACRES,HEDGE END, SOUTHAMPTON, HANTS,  SO30 2RE UNITED KINGDOM |
| BLAIR ASSOCIATES | 44 HOBB LANE,HEDGE END, SOUTHAMPTON, HANTS,  SO30 2RE UNITED KINGDOM |
| BLAIR BEINHAKER FRIENDSHIP FDN. INC. | 20 SOUTH STREET, MORRISTOWN, NJ 07906 |
| BLAIR BRADING | 2224 38TH STREET, WASHINGTON, DC 20007 |
| BLAIR BRADING | 2603 HABERSHAM RD, ATLANTA, GA 30305 |
| BLAIR ENDRESEN METRAILLER | 4 NORTH ISLAND DRIVE, RYE, NY 10580 |

| Claim Name | Address Information |
|---|---|
| BLAIR FRAIPONT | 25-25 14TH STREET,APARTMENT 2-R, ASTORIA, NY 11102 |
| BLAIR FRAIPONT | 23-26 33RD STREET,APARTMENT 2, ASTORIA, NY 11105 |
| BLAIR FRAIPONT | 23-26 33RD STREET,APARTMENT 3, ASTORIA, NY 11105 |
| BLAIR GRAPHICS | 1740 STANFORD STREET, SANTA MONICA, CA 90404 |
| BLAIR H. LAWRENCE | 108 E. 38TH STREET,APT. 204, NEW YORK, NY 10016 |
| BLAIR LOUIS ROLLENHAGEN | 9725 E HARVARD AVE,#429, DENVER, CO 80231 |
| BLAIR LOUIS ROLLENHAGEN | PO BOX 370212, DENVER, CO 80237 |
| BLAIR M. BOGGS | 310 EAST 55TH STREET,APARTMENT 6D, NEW YORK, NY 10022 |
| BLAIR M. BOGGS | 4501 NORTH 26TH STREET, ARLINGTON, VA 22207 |
| BLAIR M. BOGGS | 126 13TH STREET, NW,APARTMENT 5, CHARLOTTESVILLE, VA 22903 |
| BLAIR SIEFF KIMMEL | 340 WEST 23RD STREET,APT. 2R, NEW YORK, NY 10011 |
| BLAIR STERLING JOHNSON MARTINEZ & LEON | SUITE 1008 DNA BUILDING,238 ARCHBISHOP F.C. FLORES STREET, HAGATNA, GU 96910-5205 |
| BLAIR,BRYAN F. | 301 EAST 47TH STREET,APARTMENT 11B, NEW YORK, NY 10017 |
| BLAIR,CARMEN | 268 SNOW VALLEY DRIVE, DRUMS, PA 18222 |
| BLAIR,DERON | 224 MONROE STREET,APT. 2RS, HOBOKEN, NJ 07030 |
| BLAIR,EDITH BAILY | 151 LEXINGTON AVENUE,APT 10A, NEW YORK, NY 10016 |
| BLAIR,JOSEPH D. | 201 CHRISTINA LANDING DRIVE, WILMINGTON, DE 19801 |
| BLAIR,MARC H. | 330 WEST 72ND STREET,APARTMENT 4A, NEW YORK, NY 10023 |
| BLAIR,MAUREEN | 68 HARRY ROAD, BRIDGEWATER, NJ 08807 |
| BLAIR,NATASHA SEDLOCK | 60 GRAMERCY PARK NORTH,APARTMENT 3J, NEW YORK, NY 10010 |
| BLAIRE,SEAN | 2-12-4 SHOTO,APARTMENTS SHOTO UNIT 302, SHIBUYA-KU, 13  JAPAN |
| BLAIS,TINA M. | 37 STATE ROAD,UNIT 12, WORCESTER, MA 01606 |
| BLAISE GIROUD | RUE DU COLLEGE 2,1844 VILLENEUVE (VD), VILLENEUVE,  1844 SWITZERLAND |
| BLAKE CASSELS & GRAYDON LLP | SUITE 3500, EAST TOWER, BANKERS HALL,855- 2ND STREET S.W.,CALGARY, ALBERTA, CANADA        T2P 4J8,  CANADA |
| BLAKE CASSELS & GRAYDON LLP | ATTN: JAMES SHANKS,199 BAY STREET, SUITE 2800,COMMERCE COURT WEST, TORONTO, ON M5L 1A9 CANADA |
| BLAKE CASSELS & GRAYDON LLP | PATENT & TRADE-MARK AGENTS,199 BAY ST STE 2800 COMMERCE COURT W, TORONTO ON CANADA,  M5L 1A9 CANADA |
| BLAKE D. HESTON | 601 WEST TH STREET,APARTMENT 18-P, NEW YORK, NY 10019 |
| BLAKE DAWSON WALDRON | DX 187 MELBOURNE,LEVEL 39 101 COLLINS STREET, MELBOURNE VIC 300 AUSTRAL, AUSTRALIA |
| BLAKE DAWSON WALDRON | LEVEL  36,GROSVENOR PLACE,225 GEORGE STREET, SYDNEY,  2000 AUSTRALIA |
| BLAKE DAWSON WALDRON | LEVEL  36,GROSVENOR PLACE,225 GEORGE STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| BLAKE DAWSON WALDRON | DX 187 MELBOURNE,LEVEL 39 101 COLLINS STREET, MELBOURNE,  VIC 300 AUSTRALIA |
| BLAKE E NOBLE | 9451 SADDLEBROOK LANE,APT. 3B, MIAMISBURG, OH 45342 |
| BLAKE E. BAILEY | 16 WINDSOR PLACE, UPPER MONTCLAIR, NJ 07043 |
| BLAKE OLAFSON | 14 CHESTNUT CLOSE, ,  649455 SINGAPORE |
| BLAKE OLAFSON | 225 BAAN SAWADDEE,SUKHUMVIT 31 ROAD,WATTANA, BANGKOK,  10110 THAILAND |
| BLAKE SCHOOL | 110 BLAKE ROAD SOUTH, HOPKINS, MN 55343 |
| BLAKE SEFF | 2420 WROXTON RD., HOUSTON, TX 77005 |
| BLAKE, BARRY | 608 17TH STREET, SANTA MONICA, CA 90402 |
| BLAKE, MARY ELIZABETH | 2011 KICKAPOO ROAD, WINFIELD, KS 67156-8403 |
| BLAKE,ALEX | HOLLYDENE,COLVILLE ROAD, HIGH WYCOMBE,  HP112SY UNITED KINGDOM |
| BLAKE,ANGELA MICHELLE | 1113 E 17TH STREET, SCOTTSBLUFF, NE 69361 |
| BLAKE,AVRIL | 1 ARUNDEL ROAD,SANDS, HIGH WYCOMBE, BUCKS,  HP12 4NE UNITED KINGDOM |
| BLAKE,BARRY D. | 10 BLUEWATER HILL, WESTPORT, CT 06880 |
| BLAKE,BENJAMIN | 5 WEST END AVENUE, OLD GREENWICH, CT 06870 |
| BLAKE,DOROTHY REHA | 205 CHALLEDON DRIVE, WALKERSVILLE, MD 21793 |

| Claim Name | Address Information |
|---|---|
| BLAKE,JADE D. | 100 MATTERHORN DRIVE, PARK CITY, UT 84098 |
| BLAKE,JOHN H. | 2911 PITTSBURG, HOUSTON, TX 77005 |
| BLAKE,KELLY | 320 2ND STREET, APT. 1, JERSEY CITY, NJ 07302 |
| BLAKE,LESLEY | 29 BEACH AVENUE, LEIGH-ON-SEA, ESSEX,  SS9 1HP UNITED KINGDOM |
| BLAKE,MATTHEW | 92 EDGEWOOD AVE, LARCHMONT, NY 10538 |
| BLAKE,SHARON F. | 212-29 HILLSIDE AVE,APT 3EW, QUEENS VILLAGE, NY 11427 |
| BLAKELEY,ADAM G | 1200 S. ONEIDA,#5-308W, DENVER, CO 80224 |
| BLAKELEY,KRISTIN M. | 13255 SPICA DR., LITTLETON, CO 80124 |
| BLAKELY,BRIAN MICHAEL | 5841 N. TALMAN AVENUE, CHICAGO, IL 60659 |
| BLAKELY,KAREN E. | 39 VESTRY STREET,PENTHOUSE A, NEW YORK, NY 10013 |
| BLAKEMORE,JAMES C. | 8 LOWER ADDISON GARDENS, LONDON, GT LON,  W14 8BQ UNITED KINGDOM |
| BLAKES | 12-14 HIGH ROAD, LONDON,  N2 9PL UK |
| BLAKES | 12-14 HIGH ROAD, LONDON,  N2 9PL UNITED KINGDOM |
| BLAKES AMSTERDAM | KEIZERSGRACHT 384, AMSTERDAM,  1016 GB NETHERLANDS |
| BLAKESLEE,QUENTIN | 8335 FAIRMOUNT DR,#8-206, DENVER, CO 80247 |
| BLAKESLEE,THOMAS P. | 3 THORNBROOK LANE, BEDFORD, NY 10506 |
| BLAKLEY,PAMELA R | 5540 ORTH CT, INDIANAPOLIS, IN 46221 |
| BLAMEY,NICK S. | 43 NEWBERRY ROAD, EAST HADDAM, CT 06423 |
| BLANCA E. GARRIDO | 277 3RD STREET,APARTMENT 2, JERSEY CITY, NJ 07302 |
| BLANCA E. GARRIDO | 78 MCADOO AVE.,APT 2, JERSEY CITY, NJ 07305 |
| BLANCA E. GARRIDO | 2 DOWNEY PLACE, STATEN ISLAND, NY 10303 |
| BLANCA E. HERNANDEZ | 940 LOOKING GLASS LANE, LAS VEGAS, NV 89110 |
| BLANCA E. HERNANDEZ | 1908 E. 19TH ST., SANTA ANA, CA 92705 |
| BLANCA FARIAS | 8107 EASTERN AVE. APT. # D-502, SILVER SPRING, MD 20910 |
| BLANCA PINEDO ZORRILLA | GENIL, MADRID,  28002 SPAIN |
| BLANCA PINEDO ZORRILLA | GENIL N 8, 2, MADRID, 28 28002 SPAIN |
| BLANCA PINEDO ZORRILLA | 39 KNIGHTSRIDGECOURT,12 SLOANE STREET, LONDON,  SW1X 9LJ UNITED KINGDOM |
| BLANCHARD, RACHAEL | 21 WELLESLEY COLLEGE RD,UNIT 2710, WELLESLEY, MA 02481 |
| BLANCHARD,VICTOR | 6 NEWELL HOUSE, NEWELL STREET, LONDON, GT LON,  E14 7HQ UNITED KINGDOM |
| BLANCHETTE, BRITTANY | 15 COOLIDGE RD, BOSTON, MA 02478 |
| BLANCHFIELD,BELINDA | 401 EAST 80TH STREET,APT. 21H, NEW YORK, NY 10075 |
| BLANCO, KENNIE | 8014 WINDY CREEK DR, HOUSTON, TX 77040 |
| BLANCO, TOMAS | 174 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| BLANCO,GONZALO | 484 WEST 43RD STREET,APARTMENT 21R, NEW YORK, NY 10036 |
| BLANCO,JOSE ANTONIO | 83-30 98TH STREET,APT 3M, WOODHAVEN, NY 11421 |
| BLANCO,MARIA L. | 104 S. SENECA CIRCLE, ANAHEIM, CA 92805 |
| BLANCO,MONIQUE | 2101 BRICKELL AVENUE,APT 3003, MIAMI, FL 33129 |
| BLANCO,PATRICIA | 500 E. 77TH STREET,APT. 921, NEW YORK, NY 10162 |
| BLANCO,PRISCILLA ELLEN | 618 W. 29TH, SCOTTSBLUFF, NE 69361 |
| BLANCO,REINALDO | 382 EAST 10TH STREET,APT 4B, NEW YORK, NY 10009 |
| BLAND SHIRE COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| BLAND,ELIZABETH | FLT 1 232 COPENHAGEN STREET, GT LON,  N1 0AW UNITED KINGDOM |
| BLANDFORD,CAREY L | 80 BORDEN LANE, SITTINGBOURNE, KENT,  ME10 1DD UNITED KINGDOM |
| BLANDINO,JOSEPH | 1330 SPUR DR S., ISLIP, NY 11751 |
| BLANDON, ARMANDO | 3268 SW 24 TERRACE, MIAMI, FL 33145 |
| BLANE, LEE | 24 HELMSLEY,CLEVELAND ROAD, SOUTH WOODFORD, GT LON,  E18 2AY UNITED KINGDOM |
| BLANEY MCMURTRY BARRISTERS & SOLICITORS | 20 QUEEN STREET WEST, STE 1400, TORONTO,  M5H 2V3 CANADA |
| BLANEY,BERNARD F. | 354 ATLANTIC AVENUE, MARBLEHEAD, MA 01945 |

| Claim Name | Address Information |
|---|---|
| BLANEY, TERENCE M. | 2228 VISTAZO EAST, TIBURON, CA 94920 |
| BLANFORD, MICHAEL G | 4101 DUBLIN BLVD #408, DUBLIN, CA 94568 |
| BLANK ROME LLP | ONE LOGAN SQUARE, PHILADELPHIA, PA 19103-6998 |
| BLANK, ALEXANDER E. | 64 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| BLANK, ANDREA | SANDSTONE COTTAGE,CLAPPINS LANE, NAPHILL, BUCKS,   HP144SL UNITED KINGDOM |
| BLANK, GORDON | 1192 PARK AVENUE, 6A, NEW YORK, NY 10128 |
| BLANK, JORDAN | 200 EAST 72ND STREET, APT 23A, NEW YORK, NY 10021 |
| BLANKFEIN, ALEXANDER | 941 PARK AVE,APARTMENT 7C, NEW YORK, NY 10028 |
| BLANKSON, KOJO | 54-09 100TH STREET,APARTMENT 809, CORONA, NY 11368 |
| BLANKSTEIN, LORI E. | 240 CENTRAL PARK SO.,#2N, NEW YORK, NY 10019 |
| BLANQUART, MARTIN | 45 EARDLEY CRESCENT,FLAT 4, LONDON, GT LON,   SW5 9JT UNITED KINGDOM |
| BLANTER, ILYA | 1409 FRIST CENTER, PRINCETON, NJ 08544 |
| BLANTER, ILYA | 1192 GRIZZLY PEAK BLVD, PRINCETON, NJ 08544 |
| BLANTER, ILYA A. | 1192 GRIZZLY PEAK BLVD., BERKELEY, CA 94708 |
| BLASCO, FERNANDO | SANTISIMA TRINIDAD,6 G, MADRID,  28010 SPAIN |
| BLASCOS, DELPHINE | 10, ALL,E DES ERABLES, CROISSY-SUR-SEINE, 78,  78290 FRANCE |
| BLASE A CUNNINGHAM | 765 PEACH LAKE ROAD, NORTH SALEM, NY 10560 |
| BLASIOLI, JANINE | 622 JEFFERSON STREET, APT 2, HOBOKEN, NJ 07030 |
| BLASLOV, JOHN | 24-32 21ST STREET, ASTORIA, NY 11102 |
| BLATT, AARON | 40 GILGORM ROAD, TORONTO, ON M5N 2MS CA |
| BLATT, AARON | 40 GILGORM ROAD, TORONTO, ON M5N 2MS CANADA |
| BLATT, HASENMILLER, LEIBSKER & MOORE, LL | 125 SOUTH WACKER DRIVE,SUITE 400, CHICAGO, IL 60606 |
| BLATT, STUART R. | 110 WEST ROAD,SUITE 222, TOWSON, MD 21204 |
| BLATT, JASON | 509 EAST 13STREET,APT C1, NEW YORK, NY 10009 |
| BLATTEIS, SAMUEL N. | 250 W. 50TH STREET,20J, NEW YORK, NY 10019 |
| BLATTI, JUSTIN | 101 CROSBY ST APT 6B, NEW YORK, NY 10012 |
| BLATTMANN, ROSIE | SCHACHENFELDSTRASSE 20, WIDEN, AG 8967 SWITZERLAND |
| BLAU, MICHAEL S. | 3661 BYRON CIRCLE, FREDERICK, MD 21704 |
| BLAU, RUSSELL | 305 E 40TH STREET; APT 3C, NEW YORK, NY 10016 |
| BLAU, SETH | 130 WEST 15TH ST. #3C, NEW YORK, NY 10011 |
| BLAUE ENTE | SEEFELDSTRASSE 223, ZURICH, ZH 8008 SWITZERLAND |
| BLAUER, JAY | 406 REMINGTON CIRCLE, DURHAM, NC 27705 |
| BLAUSTEIN, MICHAEL | 1165 FIFTH AVENUE,APT 10A, NEW YORK, NY 10029 |
| BLAYLOCK & PARTNERS LP | 399 PARK AVENUE, 15TH FL,ATTN: ALEX CIULLA, NEW YORK, NY 10022 |
| BLAYNE ROSS | 250 RIVERSIDE DRIVE,APARTMENT 5, NEW YORK, NY 10025 |
| BLAYNEY SHIRE COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| BLAZEBY, PAUL | 57 WEST 58TH STREET,APT 9A, NEW YORK, NY 10019 |
| BLECHMAN, ADAM | 18028 RED ROCKS DRIVE, GERMANTOWN, MD 20874 |
| BLEDSOE, CHRISTOPHER M. | 756 WASHINGTON ST.,APT. #9B, NEW YORK, NY 10014 |
| BLEDSOE, GLORIA A. | 1107 ARROYA VISTA, SAN ANTONIO, TX 78213 |
| BLEEDING HEART RESTAURANT | BLEEDING HEART YARD,OFF GREVILLE ST, LONDON,   EC1N 8SJ UK |
| BLEEDING HEART RESTAURANT | BLEEDING HEART YARD,OFF GREVILLE ST, LONDON,   EC1N 8SJ UNITED KINGDOM |
| BLEICH, MICHAEL EDWARD | 13 HARRISON STTREET,APT 1, NEW YORK, NY 10013 |
| BLEIER, ROBERT A. | 1288 RIO HONDO DRIVE, SAN JOSE, CA 95120 |
| BLENDER, JONATHAN | 308 EDDY STREET,APT #3-4, ITHACA, NY 14850 |
| BLENDER, JONATHAN | 211 W 56TH STREET,APT 5H, NEW YORK, NY 10019 |
| BLENER, JAMES | PO BOX 391,C/O DARTMOUTH COLLEGE,HINMAN, HANOVER, NH 03755 |

| Claim Name | Address Information |
| --- | --- |
| BLENHEIM, LLC | 380 MADISON AVENUE,3RD FLOOR, NEW YORK, NY 10017 |
| BLENHEIM, LLC | P.O. BOX 6051, HICKSVILLE, NY 11802-6051 |
| BLESSED SACRAMENT ST GABRIEL HS | 24 SHEA PLACE, NEW ROCHELLE, NY 10801 |
| BLESSING MARERE MARSHALL | 6405 ROCK FOREST DR,#205, BETHESDA, MD 20817 |
| BLESSING MARERE MARSHALL | 2458 ROSS RD,102, SIVER SPRING, MD 20910 |
| BLESSING MARERE MARSHALL | 2458 ROSS RD,102, SILVER SPRING, MD 20910 |
| BLESSING,DAVID L | 5346 VICKERY, DALLAS, TX 75206 |
| BLESSINGWHITE | BURNHAM HOUSE,93 HIGH STREET, BURNHAM,  SL1 7JZ UK |
| BLESSINGWHITE | BURNHAM HOUSE,93 HIGH STREET, BURNHAM, BUCKS,  SL1 7JZ UNITED KINGDOM |
| BLEUER,JAMES | 200 WAVERLY PLACE,APARTMENT 19, NEW YORK, NY 10014 |
| BLEVINS,GERTRUD K | 16420 MARTINGALE DR, PARKER, CO 80134 |
| BLEWITT,J. RICHARD | 211 CENTRAL PARK WEST,APT 6K, NEW YORK, NY 10024 |
| BLEY INVESTMENT GROUP INC | 4200 S HULEN STREET, SUITE 519, FORTH WORTH, TX 76109 |
| BLG BASLER LAGERHAUS- UND SPEDITIONSGES | 4133 PRATTELN, PRATTELN,  4133 SWITZERLAND |
| BLIBERG,JACOB | 449 E 14TH ST APT 8H, NEW YORK, NY 10009 |
| BLICK NATIONAL LIMITED | BLICK HOUSE,BRAMBLE ROAD, SWINDON,  SN2 6ER UNITED KINGDOM |
| BLICK ROTHENBERG | 12 YORK GATE,REGENTS PARK, LONDON,  NW1 4QS UK |
| BLICK ROTHENBERG | 12 YORK GATE,REGENTS PARK, LONDON,  NW1 4QS UNITED KINGDOM |
| BLICKHAHN,JENNIFER | 39 HAUSMAN STREET, BROOKLYN, NY 11222 |
| BLIEFERNICH,STEVEN W. | 615 ROUNDSTONE DRIVE, WELDON SPRING, MO 63304 |
| BLIJDENSTEIN,BERENT | ,SOPHIALAAN, BAARN,  3743CV NETHERLANDS |
| BLIND DOG REDTAURAN AND SUSHI BAR | 1781 SIDEWINDER DRIVE, PARK CITY, UT 84060 |
| BLIND IN BUSINESS | WINGATE ANNEXE,ST ALPHAGE HOUSE,2 FORE STREET, LONDON,  EC2Y 5DA UK |
| BLIND IN BUSINESS | WINGATE ANNEXE,ST ALPHAGE HOUSE,2 FORE STREET, LONDON,  EC2Y 5DA UNITED KINGDOM |
| BLINDSHINE, INC | 5150 HAVANA STREET - UNIT C, DENVER, CO 80239 |
| BLINER,RACHEL | 344 E61ST STREET,APT 9, NEW YORK, NY 10021 |
| BLISS MCMAHON | P.O. BOX 25392, CHRISTIANSTED, VI 00824-1392 |
| BLISS PIERCE & ASSOCIATES | 8029 RAY MEARS BOULEVARD,SUITE 200, KNOXVILLE, TN 37919 |
| BLISS,BRIAN P. | 91 RIVER MILL LANE, DAWSONVILLE, GA 30534 |
| BLISS,JOHN R. | 2789 DRAKE COURT, GIBSONIA, PA 15044 |
| BLISS,JORDAN L. | 327 WEST 83RD STREET,APARTMENT 6A, NEW YORK, NY 10024 |
| BLISS,LINDSEY | 224 BRUNWICK QUAY, LONDON, GT LON,  SE16 7PT UNITED KINGDOM |
| BLITHE,CAROLINE J | 64 ST ERVANS ROAD,NORTH KENSINGTON, LONDON, GT LON,  W10 5QT UNITED KINGDOM |
| BLITT,DANIEL J. | 805, 920 5TH AVENUE, S.W., CALGARY, AB T2P 0N7 CANADA |
| BLITZ COMMUNICATIONS LTD | 100 CENTENNIAL AVENUE,ELSTREE, , HERTS,  VD6 3SA UNITED KINGDOM |
| BLITZER,BRIAN L | 3509 MORNING GLORY DR, CASTLE ROCK, CO 80109 |
| BLIX,ELLEN C. | 140 RIVERSIDE BOULEVARD,APARTMENT 1017, NEW YORK, NY 10069 |
| BLIXEN LIMITED | C/O MAPLES AND CALDER UGLAND HOUSE,P.O. BOX 309, GEORGE TOWN,  GRAND CAYMAN ISLANDS |
| BLIXEN U.S.A. INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BLIZZARD,KELLY L. | 10137 S TRIPP AVENUE, OAK LAWN, IL 60453 |
| BLK LTD PARTNERSHIP | 27 FINISH LINE ROAD, BAHAMA, NC 27503 |
| BLOB, JONATHAN M. | 1732 S. CHARLES STREET, BALTIMORE, MD 21230 |
| BLOB,JONATHAN M. | 12 E. 22ND STREET,APARTMENT 6F, NEW YORK, NY 10010 |
| BLOCH,DARREN C. | 3 HORIZON RD,APT 1204, FORT LEE, NJ 07024 |
| BLOCH,PATRIK | 20 FINBOROUGH ROAD, LONDON, GT LON,  SW10 9EQ UNITED KINGDOM |
| BLOCK AND COMPANY, INC. | P.O. BOX 807, MOUNT PROSPECT, IL 60056-0807 |
| BLOCK AND COMPANY, INC. | 1972 MOMENTUM PLACE, CHICAGO, IL 60689-5319 |

| Claim Name | Address Information |
|---|---|
| BLOCK V CLUB | 800 LANCASTER AVENUE, VILLANOVA, PA 19085 |
| BLOCK, NANCY | DARTMOUTH COLLEGE,702 BYRNE HALL, HANOVER, NH 03755 |
| BLOCK,IRA | 10011 AVENEL FARM DRIVE, POTOMIC, MD 20854 |
| BLOCK,NANCY | 115 EAST 92ND STREET #5C, NEW YORK, NY 10128 |
| BLOCKER,LAUREN | 1580 SOUTH TROPICAL TRAIL, MERRITT ISLAND, FL 32952 |
| BLOCKER,LYLE W | 5270 NE 17TH AVE, FT. LAUDERDALE, FL 33334 |
| BLOCKSOM, DAVID | 37 W. OAKLAND AVENUE, COLUMBUS, OH 43201 |
| BLOECHLINGER,LEA | LOVEGROVE WALK, LONDON, GT LON,  E14 9PZ UNITED KINGDOM |
| BLOMINVEST BANK SAL FOREIGN EXCHANGE DEPT | VERDUN ? RACHID KARAMI ST,BLOM BANK BLDG,P.O. BOX: 11 ? 1912 RIAD EL ? SOLH, BEIRUT,  1107 2807 BEIRUT |
| BLOMQUIST, CHRISTIE | 315 DRYDEN RD,APT 4, ITHACA, NY 14850 |
| BLOND, MARK | PO BOX 26, DICKERSON, MD 20842 |
| BLOND,JAMIE V. | 145 WEST 67TH STREET,APT 41C, NEW YORK, NY 10023 |
| BLONDIES SPORTS | 1770 SECOND AVENUE, NEW YORK, NY 10128 |
| BLOOD BANK OF DELAWARE, INC. | 100 HYGEIA DRIVE, NEWARK, DE 19713-2085 |
| BLOOKER | AMSTELPLEIN 4,AMSTERDAM, AMSTERDAM,   NETHERLANDS |
| BLOOM MURR & ACCOMAZZO, P.C. | ATTN: JAMIE SILER,410 17TH STREET, SUITE 2400, DENVER, CO 80202 |
| BLOOM MURR & ACCOMAZZO, P.C. | 410 SEVENTEENTH STREET,SUITE 2400, DENVER, CO 80202 |
| BLOOM SECURITIES, LLC | 440 SOUTH LASALLE STREET,4TH FLOOR, CHICAGO, IL 60605 |
| BLOOM, ALLAN | 1402 TOWNE SQUARE DRIVE, ALLISION PARK, PA 15101 |
| BLOOM, BARRIE | 1630 CHICAGO AVE,APT 312, EVANSTON, IL 60201 |
| BLOOM,ALLAN BERNARD | 3245 COUNTRY CLUB PARKWAY, CASTLE ROCK, CO 80108 |
| BLOOM,BARRIE | 370 EAST 76TH STREET,APT C808, NEW YORK, NY 10021 |
| BLOOM,RICHARD | 35 E 38TH STREET,APT 8 H, NEW YORK, NY 10016 |
| BLOOMBERG | STADHOUDERSKADE 14B,1054 ES, AMSTERDAM,  1054 ES NETHERLANDS |
| BLOOMBERG | 39-45 FINSBURY SQUARE, LONDON,  EC2A 1PQ UK |
| BLOOMBERG | 39-45 FINSBURY SQUARE, LONDON,  EC2A 1PQ UNITED KINGDOM |
| BLOOMBERG | 1820 EAST AVE, ROCHESTER, NY 14610-1829 |
| BLOOMBERG DATA SERVICES (INDIA ) PVT LTD | 51-A, MAKER CHAMBER IV,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| BLOOMBERG DATA SERVICES (INDIA ) PVT LTD | TMF SERVICES INDIA PRIVATE LIMITED,702-704  7TH FL TARDEO AC MARKET,ATTN: BLOOMBERG PYMT DEPARTMENT, TARDEO MUMBIA INDIA,  400034 INDIA |
| BLOOMBERG DATA SVCS INDIA PVT LTD | 51-A MAKER CHAMBER IV,NARIMAN POINT, MUMBAI MAHARASHTRA,  400021 INDIA |
| BLOOMBERG DATA SVCS INDIA PVT LTD | 51-A MAKER CHAMBER IV,NARIMAN POINT, MUMBAI,  400021 INDIA |
| BLOOMBERG DATA SVCS INDIA PVT LTD | TMF SERVICES INDIA PRIVATE LIMITED,702-704 7TH FL TARDEO AC MARKET,ATTN: BLOOMBERG PAYMENT DEPT, TARDEO MUMBIA,  400034 INDIA |
| BLOOMBERG FINANCE L.P. | 39-45 FINSBURY SQUARE, LONDON, ENGLAND,  EC2A 1PQ UK |
| BLOOMBERG FINANCE L.P. | 39-45 FINSBURY SQUARE, LONDON, ENGLAND,  EC2A 1PQ UNITED KINGDOM |
| BLOOMBERG FINANCE LP | 39-45 FINSBURY SQUARE,ENGLAND, LONDON,  EC2A 1PQ UNITED KINGDOM |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE, NEW YORK NY 10022 |
| BLOOMBERG FINANCE LP | P.O. BOX 30244, HARTFORD, CT 06150-0244 |
| BLOOMBERG FINANCE LP | PRINT ADVISTISING,PO BOX  30000 - 5124, HARTFORD, CT 06150-5124 |
| BLOOMBERG FINANCIAL MARKETS REPOSITORY | PO BOX 840, PRINCETON, NJ 08542 |
| BLOOMBERG L.P. | NEUE MAINZER STRASSE 75, FRANKFURT, HE 60311 GERMANY |
| BLOOMBERG L.P. | 21ST FLOOR, MARUNOUCHI BLDG,2-4-1 MARUNOUCHI, CHIYODA-KU,TOKYO 100-6321, JAPAN,  JAPAN |
| BLOOMBERG L.P. | YUSEN BUILDING 3-2 MARUNOUCHI,2-CHOME CHIYODA-KU, TOKYO,  100 JAPAN |
| BLOOMBERG L.P. | YUSEN BLDG,2-3-2,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| BLOOMBERG L.P. | YUSEN BLDG,2-3-2,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| BLOOMBERG L.P. | 23 CHURCH STREET,12TH FLOOR CAPITAL SQUARE, ,   SINGAPORE |

| Claim Name | Address Information |
|---|---|
| BLOOMBERG L.P. | 39-45 FINSBURY SQUARE, LONDON,   EC2A 1PQ UK |
| BLOOMBERG L.P. | 39-45 FINSBURY SQUARE, LONDON,   EC2A 1PQ UNITED KINGDOM |
| BLOOMBERG L.P. | ATTN: MIKE OLANDER,731 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| BLOOMBERG L.P. | 27777 FRANKLIN RD # 1510, SOUTHFIELD, MI 48034-2337 |
| BLOOMBERG LP | YUSEN BUILDING,3-2 MARUNOUCHI 2-CHROME, CHIYODA-KU TOKYO 100 JAPA, 13   JAPAN |
| BLOOMBERG LP | YUSEN BUILDING,3-2 MARUNOUCHI 2-CHROME,CHIYODA-KU, TOKYO,   100 JAPAN |
| BLOOMBERG LP | 39-45 FINSBURY SQUARE, LONDON ENGLAND,   EC2A 1PQ UK |
| BLOOMBERG LP | 39-45 FINSBURY SQUARE, LONDON ENGLAND,   EC2A 1PQ UNITED KINGDOM |
| BLOOMBERG LP | 731 LEXINGTON AVENUE,ATTN: ESTHER RAMOS, ACCT. DEPT, NEW YORK, NY 10022 |
| BLOOMBERG LP | 499 PARK AVENUE,ATTN: ESTHER RAMOS, ACCT DEPT, NEW YORK, NY 10022 |
| BLOOMBERG LP | 499 PARK AVE, NEW YORK, NY 10022 |
| BLOOMBERG LP | PO BOX 30244, HARTFORD, CT 06150-0244 |
| BLOOMBERG TRADEBOOK OPTIONS | 731 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| BLOOMBERG TRADEBOOK OPTIONS | 731 LEXINGTON AVE, NEW YORK, NY 10022-1331 |
| BLOOMBERG, CAROLINE | 303 WEST 21ST STREET,3B, NEW YORK, NY 10011 |
| BLOOMFIELD,JACK A. | 731 WINDING HILLS ROAD, MONUMENT, CO 80132 |
| BLOOMFIELD-BAKER,GENEANE M. | 178 EAST 80TH STREET,APARTMENT #24F, NEW YORK, NY 10075 |
| BLOOMGARDEN,NEIL JOSEPH | 200 DIPLOMAT DR.,APT. 3N, MOUNT KISCO, NY 10549 |
| BLOOMINGDALE SCHOOL OF MUSIC INC | 323 W 108TH STREET, NEW YORK, NY 10025-2743 |
| BLOOMSBURG BISTRO | 509-01 W. WHITAKER MILL ROAD, RALIEGH, NC 27608 |
| BLOSS,CRIS DEE | 1711 EAST BROOKPORT, COVINA, CA 91724 |
| BLOSSER,JOANN M. | 925 COUNTRY RUN DRIVE, MARTINEZ, CA 94553 |
| BLOUIN,THOMAS M. | 27 GRAMATAN COURT, BRONXVILLE, NY 10708 |
| BLOUNT INTERNATIONAL, INC. | 4520 EXECUTIVE PARK DRIVE, MONTGOMERY, AL 36116 |
| BLOUNT, INC. | 4909 S.E. INTERNATIONAL WAY,P.O. BOX 22127, PORTLAND, OR 97269-2127 |
| BLOUNT,ANDREA | 32 LONDON ROAD, TILBURY, ESSEX,   RM188DU UNITED KINGDOM |
| BLOUNT,HARRY E. | 1157 BARROILHET DRIVE, HILLSBOROUGH, CA 94010 |
| BLOW,MARGARET ANN | 1609 NICOLE LANE, GARLAND, TX 75040 |
| BLOWER,IAN | 24 SANDOWN ROAD, SLOUGH, BERKS,   SL2 1TU UNITED KINGDOM |
| BLP ABOGADOS | VIA LINDORA BUSINESS CTR,4TH FL,RADIAL SANTA ANA,SAN ANTONIO DE BELEN, KM.3, SAN JOSE,   COSTA RICA |
| BLP ABOGADOS | VIA LINDORA BUSINESS CENTER,4TH FLOOR,RADIAL SANTA ANA,SAN ANTONIO DE BELEN, KM.3, SAN JOSE, COSTA RICA,   COSTA RICA |
| BLP ABOGADOS | SJO 12582,PO BOX 025331, MIAMI, FL 33102 |
| BLT PRIME | 111 EAST 22ND STREET, NEW YORK, NY 10010 |
| BLT STEAK, LLC | 106 E. 57TH STREET, NEW YORK, NY 10022 |
| BLUCAR SERVICE SRL | SEDE LEGALE ED OPERATIVA,VIALE CORSICA 17/A, FIRENZE,   50127 ITALY |
| BLUE & GOLD NAVAL ACADEMY | ATHLETIC ASSOCIATION,566 BROWNSON ROAD  USNA, ANNAPOLIS, MD 21402 |
| BLUE & GOLD NAVAL ACADEMY | ATTENTION:W.E GANTT TREASURER,UNITED STATES NAVAL ACADEMY, ANNAPOLIS, MD 21402 |
| BLUE ARROW LTD | 800 THE BOULEVARD,CAPABILITY GREEN, LUTON,   LU1 3BA UK |
| BLUE ARROW LTD | 800 THE BOULEVARD,CAPABILITY GREEN, LUTON,   LU1 3BA UNITED KINGDOM |
| BLUE CHALK CAFE | 630 RAMONA STREET, PALO ALTO, CA 94301 |
| BLUE CHIP COURIER | P.O.BOX 274, MANALAPAN, NJ 07726 |
| BLUE CHIP COURIER | 12 PENNS TRAIL, NEWTOWN, PA 18940 |
| BLUE CHIP PUBLISHING LTD | CORNWALL BUILDINGS,51 NEWHALL STREET, -,   B3 3QR UNITED KINGDOM |
| BLUE CHIP TECHNOLOGY | 1600 SCRIPPS CENTER,312 WALNUT STREET, CINCINNATI, OH 45202 |
| BLUE CHIP TECHNOLOGY | PO BOX 643307, CINCINNATI, OH 45264-3307 |
| BLUE COAT SYSTEMS, INC. | 650 ALMANOR AE, SUNNYVALE, CA 94085 |
| BLUE CROSS BLUE SHIELD ASSOC. | P.O. BOX 105360, ATLANTA, GA 30348-5360 |

| Claim Name | Address Information |
|---|---|
| BLUE CROSS BLUE SHIELD ASSOC. | P.O. BOX 2913, JACKSONVILLE, FL 32231-0024 |
| BLUE CROSS BLUE SHIELD NC | ATTN: JOHN VETTER,P.O. BOX 2291, DURHAM, NC 27702 |
| BLUE CROSS BLUE SHIELD OF FL | ATTN: QUENTIN HERRING,4800 DEERWOOD CAMPUS PARKWAY,DC1-3, JACKSONVILLE, FL 32246 |
| BLUE CUBE (UK) LTD | MERIDIAN COURT,LEGSHEATH LANE, -,  RH19 4JW UK |
| BLUE CUBE (UK) LTD | MERIDIAN COURT,LEGSHEATH LANE, -,  RH19 4JW UNITED KINGDOM |
| BLUE DART EXPRESS LIMITED | 18, ADARSH INDUSTRIAL ESTATE,CHAKALA, ANDHERI- SAHAR ROAD,ANDHERI - EAST, MUMBAI, MH  INDIA |
| BLUE DOOR AT DELANO | AC# 1452, AMHERST COLLEGE,P.O. BOX 5000, AMHERST, MA 01002-5000 |
| BLUE DRAGON INVESTMENTSUBS HOUSE, 227 ELGIN AVENUE | ATTN:ALVARO STAINFELD,BLUE DRAGON INVESTMENTS,C/O COTTON SILVER, LTD.,14 EAST 60TH STREET, SUITE 405, NEW YORK, NY 10022 |
| BLUE DRAKE OUTFITTERS | 5370 WEST LOVERS LANE, DALLAS, TX 75209 |
| BLUE FOOD PRODUKTIONS | 10 CRICKETFIELD ROAD,STUDIO A, ,  E5 8NS UNITED KINGDOM |
| BLUE GLASS BUS | 15 ZUSHI-CHO,MACHIDA-SHI, ZUSHI-CHO, 13 194-0203 JAPAN |
| BLUE GLOBE CONSULTANTS | BEDFORD HOUSE,SARK, GUERNSEY,  GY9 0SB UNITED KINGDOM |
| BLUE HEDGEHOG DISPLAY LIMITED | UNIT 4 HIGHER BARN,HOLT MILL,MELBURY, OSMOND DORSET,  DT2 0XL UNITED KINGDOM |
| BLUE HERON CONSULTING CORP. | P.O.BOX 2315, GIG HARBOR, WA 98335 |
| BLUE HILL AT STONE BARNS | 630 BEDFORD ROAD, POCANTICO HILLS, NY 10591 |
| BLUE HILL TROUPE, LTD | P.O. BOX 286800,YORKVILLE STATION, NEW YORK, NY 10128 |
| BLUE HILLS COMMUNITY SERVICES | 301 EAST ARMUR BLVD #650, KANSAS CITY, MO 64111 |
| BLUE I REAL ESTATE LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| BLUE LAKES COUNTRY CLUB, INC. | P.O. BOX 5729, TWIN FALLS, ID 83303 |
| BLUE LOTUS TECHNOLOGIES PRIVATE LIMITED | #4, SAMBANDAM STREET,OFF: DEVANATHAN ROAD,MANDEVALI, CHENNAI, TN 600028 INDIA |
| BLUE MEREDITH-CLAUDE MACELLARI | 28 DEVONSHIRE PLACE,FLAT 1, LONDON,   UNITED KINGDOM |
| BLUE MEREDITH-CLAUDE MACELLARI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BLUE MEREDITH-CLAUDE MACELLARI | 28 DEVONSHIRE PLACE,FLAT 1, ,  W1G 6JG UNITED KINGDOM |
| BLUE MEREDITH-CLAUDE MACELLARI | 28 DEVONSHIRE PLACE,FLAT 2, ,  W1G 6JG UNITED KINGDOM |
| BLUE MEREDITH-CLAUDE MACELLARI | 64 UPPER BERKELEY STREET,FLAT 1, ,  W1H 7QT UNITED KINGDOM |
| BLUE MEREDITH-CLAUDE MACELLARI | 64 UPPER BERKELEY STREET,FLAT 1, LONDON,  W1h 7QT UNITED KINGDOM |
| BLUE MONDAY EVENTS LIMITED | SMISBY ROAD,ASHBY DE LA ZOUCH, LEICESTERSHIRE,  LE65 2UG UNITED KINGDOM |
| BLUE MOUNTAIN CREDIT ALTERNATI VES MASTER FUND LP | 13 HANOVER SQUARE, LONDON,  W1S 1HN UNITED KINGDOM |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP, | ATTN:CONFIRMS AT BLUE MTN OPERATIONS,C/O BLUE MTN CAPITAL MANAGEMENT LP,330 MADISON AVE,23RD FL, NEW YORK, NY 10017 |
| BLUE MOUNTAIN EQUITYALTERNATIVE MASTERFUND LP | ATTN:CONFIRMS AT BLUE MTN OPERATIONS,BLUE MTN EQUITY ALTERNATIVES MASTER FUND L.P.,C/O BLUE MTN CAPITAL MANAGEMENT L.P.,330 MADISON AVENUE, 23RD FL, NEW YORK, NY 10017 |
| BLUE MOUNTAIN ULTRA SHORT CREDIT FUND | ATTN:CONFIRMS AT BLUE MTN OPERATIONS,C/O BLUE MTN CAPITAL MANAGEMENT LP,330 MADISON AVE,23RD FL, NEW YORK, NY 10017 |
| BLUE MOUNTAINS CITY COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| BLUE OAK CAPITAL LTD | DORLAND HOUSE,20 REGENT STREET, LONDON,  SW1Y 4PH UK |
| BLUE OAK CAPITAL LTD | DORLAND HOUSE,20 REGENT STREET, LONDON,  SW1Y 4PH UNITED KINGDOM |
| BLUE PAGES CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| BLUE PHOENIX SOLUTIONS, USA | 800 REGENCY PARKWAY, CARY, NC 27511 |
| BLUE PLATE CATERING, LTD | 1061 W. VAN BUREN, CHICAGO, IL 60607 |
| BLUE POINT CDO LIMITED SPC/SERIES 2005-1 | ATTN:THE DIRECTORS,BLUE POINT CDO SPC, SERIES 2005-1 SP,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST, GRAND CAYMAN,CAYMAN ISL.,  BRITISH WEST INDIES |
| BLUE POINT CDO LIMITED SPC/SERIES | ATTN:THE DIRECTORS,BLUE POINT CDO SPC, SERIES 2005-1 SP,C/O MAPLES FINANCE |

| Claim Name | Address Information |
|---|---|
| 2005-2 | LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST, GRAND CAYMAN,CAYMAN ISL.,    BRITISH WEST INDIES |
| BLUE PROJECT SERVICES | 40,ANAND SHOPPING CENTER,GOUSHALA LANE,DAPTARY RD, DIAMOND MARKET,MALAD (E), MUMBAI, MH 400097 INDIA |
| BLUE RINGED S.A.R.L | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE L 2331,    LUXEMBOURG |
| BLUE ROCK CORE EQUITY PORTABLE | ATTN:MR. MARK STEEN & MR. ROBBIE BURKHART,BLUE ROCK CORE EQUITY PORTABLE ALPHA FUND I, L.P.,C/O BLUE ROCK ADVISORS, INC.,445 E LK STREET, STE 230, WAYZATA, MN 55391 |
| BLUE ROCK CORE FIXED INCOME PO | 80 SOUTH EIGHT STREET,3915 IDS CENTER, MINNEAPOLIS, MN 55402 |
| BLUE ROSES PRODUCTIONS, INC. | 236 WEST 64TH STREET -#6B, NEW YORK, NY 10023 |
| BLUE SALON | SUHAIM BIN HAMAD ST.,P.O BOX 6255, DOHA,    QATAR |
| BLUE SKY | STEHEN DENIS,GILL FARM BUILDINGS,GILL LANE ASHFORD, KENT,  TN26 2PG GB |
| BLUE SKY | ATTN:STEHEN DENIS,GILL FARM BUILDINGS, ASHFORD, KENT,  TN26 2PG UNITED KINGDOM |
| BLUE SKY DATA CORP. | 90 EAST HALSEY ROAD, SUITE 100, PARSIPPANY, NJ 07054 |
| BLUE SKY LOGIC LTD | GILL FARM BUILDINGS,GILL LANE, ASHFORD,  TN26 2PG UK |
| BLUE SKY LOGIC LTD | GILL FARM BUILDINGS,GILL LANE, ASHFORD, KENT,  TN26 2PG UNITED KINGDOM |
| BLUE STAR AVIATION | 1201 VALENTINE ROAD, KANSAS CITY, MO 64111 |
| BLUE STRAWBERRY | UNIT 53/54 SOUTHBANK COMMERCIAL CENTRE,140 BATTERSEA PARK ROAD, LONDON,  SW11 4NB UK |
| BLUE STRAWBERRY | UNIT 53/54 SOUTHBANK COMMERCIAL CENTRE,140 BATTERSEA PARK ROAD, LONDON,  SW11 4NB UNITED KINGDOM |
| BLUEBAY ASSET MGMT LTDA/C EMERGING MKT PORTABLE AL | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MGMT LTDA/C STICHTING BEDRI METALEKT | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BBAY MULTI STRATRGY (MS | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY EM MARKET OPP F | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY EMG MKT SELECT, | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY FUNDS - BLUEBAY | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY FUNDS BLUEBAYIN | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY SPECIALISED FUN | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C GA FUND HIGH YIELD | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C LGT | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C QIC DIVERSIFIED FIXED # | ATTN:MELAINE DAVISON, HEAD OF OPERATIONS,C/O BLUEBAY ASSET MANAGEMENT PLC,77 GROSVENOR STREET, LONDON,  W1K 3JR UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C STICHTING BED. VOOR DE, | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY EM BOND SUB-TRUST | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY EUROPEAN CREDIT OPPORT | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY INVESTMENT GRADE BOND | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY INVESTMENT GRADE LIBORFUND | 5TH AVENUE, NEW YORK, CT 06880 |

| Claim Name | Address Information |
|---|---|
| BLUEBAY MASTER FUND II LTD | 590 MADISON AVENUE, NEW YORK, NY 10022 |
| BLUEBAY STRUCTURED EMERGING MA | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED EMERGING MA | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED FUNDSHIGH YIELD ENHANCED FUND, | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED HIGH YIELD | ATTN:MELANIE DAVISON,C/O BLUEBAY ASSET MANAGEMENT PLC,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED HIGH YIELD | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBAY/BLUEBAY HIGH YIELD  BOND FUND | C/O BLUEBAY ASSET MANAGEMENT LIMITED,TIMES PLACE,45 PALL MALL, LONDON,  SW1Y 5JG UNITED KINGDOM |
| BLUEBONNET SAVINGS BANK FSB | CAMPBELL CENTRE II,8150 N. CENTRAL EXPRESSWAY,SUITE 1900, DALLAS, TX 75206 |
| BLUECREST CAP MGMT LTDA/C ABC MA LTD | ATTN: THE DIRECTORS,ABC MA LTD,CENTURY YARD, CRICKET SQUARE, HUTCHINS DR,PO BOX 2681GT, GEORGE TOWN,CAYMAN ISL.,  BRITISH WEST INDIES |
| BLUECREST CAP MGMT LTDA/C BLUECREST CAP INT MAST F | BLUECREST CAPITAL INTERNATIONAL MARKETS MASTER,FUND LTD,PO BOX 309, UGLAND HOUSE, GEORGE TOWN,CAYMAN ISL.,  BRITISH WEST INDIES |
| BLUECREST CAP MGMT LTDA/C BLUEMATRIX MASTER FUND L | ATTN:GENERAL COUNSEL,BLUEMATRIX MASTER FUND LIMITED,C/O BLUECREST CAPITAL MANAGEMENT LIMITED,40 GROSVENOR PLACE, LONDON,  SW1X 7AW UNITED KINGDOM |
| BLUECREST CAP MGMT LTDA/C BLUETREND MASTER FD LTD, | ATTN:MARK CLANNACHAN,BLUETREND MASTER FUND LIMITED,C/O BLUECREST CAPITAL MANAGEMENT L.P,40 GROSVENOR PLACE, LONDON,  SW1X 7AW UNITED KINGDOM |
| BLUECREST CAPITAL INTERNATIONAL LIMITED | ATTN:MR MARK CLANNACHAN,BLUECREST CAPITAL INTERNATIONAL LIMITED,C/O BLUECREST CAPITAL MANAGEMENT LIMITED,40 GROSVENOR PLACE, LONDON,  SW1X 7AW UNITED KINGDOM |
| BLUECREST CAPITAL L.P. | ATTN:MARK CLANNACHAN,C/O BLUECREST CAPITAL MANAGEMENT LIMITED,4TH FLOOR,86 JERMYN STREET, LONDON,  SW1Y 6JD UNITED KINGDOM |
| BLUECREST CAPITAL L.P. | C/O BLUECREST CAPITAL MANAGEMENT,4TH FLOOR,86 JERMYN STREET, LONDON,  SW1Y 6JD UNITED KINGDOM |
| BLUECREST CAPITAL MGMT LPA/C BLUECREST EMERGING MK | ATTN:PAUL DEHADRAY,BLUECREST EMERGING MARKETS MASTER FUND LTD,C/O BLUECREST CAPITAL MANAGEMENT L.P.,40 GROSVENOR PL, LONDON,  SW1X 7AW UNITED KINGDOM |
| BLUECREST STRATEGIC LTD | ATTN:MARK CLANNACHAN,BLUECREST STRATEGIC LTD,C/O BLUECREST CAPITAL MANAGEMENT LTD,40 GROSVENOR PLACE, LONDON,  SW1X 7AW UNITED KINGDOM |
| BLUECREST/MAN MAC ROTHORN 6A LTD | ATTN:MICHAEL COLLINS,MAN MAC ROTHORN 6A LTD,C/O ARGONAUT HOUSE,5 PARK ROAD, HAMILTON,  HM 09 BERMUDA |
| BLUECREST/MAN MAC ROTHORN 6A LTD | MAN MAC ROTHORN 6A LTD,C/O MAN INVESTMENTS AG,BAHNHOFSTRASSE 15,ATTN: HEAD OF PRODUCT STRUCTURING, PFAFFIKON SZ,  8808 SWITZERLAND |
| BLUECREST/MAN MAC ROTHORN 6A LTD | MAN MAC ROTHORN 6A LTD,C/O MAN GROUP SERVICES LIMITED,SUGAR QUAY, LOWER THAMES STREET,ATTN: COMPANY SECRETARY, LONDON,  EC3R 6DU UNITED KINGDOM |
| BLUEFIN RESEARCH PARTNERS | 594 BROADWAY,SUITE 803, NEW YORK, NY 10012 |
| BLUEFIN RESEARCH PARTNERS | 1 BOSTON PLACE,38TH FLOOR,ATTN: DOUGLAS JONES, BOSTON, MA 02108 |
| BLUEPHOENIX SOLUTIONS, USA | 8000 REGENCY PARKWAY-SUITE 300, CARY, NC 27518 |
| BLUEPOINT RE, LIMITED | ATTN:GLOBAL RATES DERIVATIVE DOCUMENTATION UNIT,BLUEPOINT RE LTD,C/O WACHOVIA BANK, N.A.,301 S COLLEGE STREET, DC-8, CHARLOTTE, NC 28202-0600 |
| BLUEPRINT MANAGEMENT SYSTEMS | 1 PEMBERTON ROW, LONDON,  EC4A3BG UK |
| BLUEPRINT MANAGEMENT SYSTEMS | 1 PEMBERTON ROW, LONDON,  EC4A3BG UNITED KINGDOM |
| BLUESKY LOGIC | 131 PERCY ROAD, LONDON,  W12 9QJ UK |
| BLUESKY LOGIC | GILL FARM BUILDINGS,GILL LANE,ASHFORD, KENT,  TN26 2PG UNITED KINGDOM |
| BLUESKY LOGIC | 131 PERCY ROAD, LONDON,  W12 9QJ UNITED KINGDOM |
| BLUESTAR SEARCH PARTNERS LLC | 30 OLD KINGS HIGHWAY SOUTH, DARIEN, CT 06820 |
| BLUEWATERFUNDING LTD | UNIT 1,BIDFORD AIRFIELD,HONEYBOURNE ROAD, BIDFORD ON AVON,  B50 4PD UK |
| BLUEWATERFUNDING LTD | UNIT 1,BIDFORD AIRFIELD,HONEYBOURNE ROAD, BIDFORD ON AVON,  B50 4PD UNITED |

| Claim Name | Address Information |
|---|---|
| BLUEWATERFUNDING LTD | KINGDOM |
| BLUFFS PERSONNEL, INC | 2213 BROADWAY, SCOTTSBLUFF, NE 69361 |
| BLUFFS SANITARY SUPPLY INC | 1308 AVENUE B, SCOTTSBLUFF, NE 69361 |
| BLUHER,JOHN | 82 GLENMOOR PLACE, CHERRY HILLS VILLAGE, CO 80113 |
| BLUM AND SILVER LLP TRUST ACCOUNT | 12540 WEST ATLANTIC BLVD, CORAL SPRINGS, FL 33071 |
| BLUM SILVER & SCHWARTZ TRUST | 12540 WEST ATLANTIC BOULEVARD, CORAL SPRINGS, FL 33071 |
| BLUM SILVER & SCHWARTZ TRUST | TRUST ACCOUNT,8751 W.BROWARD BLVD SUITE 404, PLANTATINO, FL 33324 |
| BLUM,ANDREW | 190 EAST 72 STREET,APT 8-D, NEW YORK, NY 10021 |
| BLUM,BRIAN | 169 WELLINGTON RD, GARDEN CITY, NY 11530 |
| BLUM,FRITZ | 3 FORDHAM HILL OVAL,3C, BRONX, NY 10468 |
| BLUM,G KEVIN | 169 WELLINGTON ROAD, GARDEN CITY, NY 11530 |
| BLUM,LIRAN | 100 RED HILL RD., MIDDLETOWN, NJ 07748 |
| BLUM,MICHAEL A | 510 SECOND ST., CARLISLE, PA 17013 |
| BLUM,RANDI | 703 PELHAM ROAD,# 307, NEW ROCHELLE, NY 10805 |
| BLUM,SANDRA | KURFUERSTENSTRASSE 6, FULDA, HE 36037 GERMANY |
| BLUM-TUCKER, PALLO | 109 SUMMESRHILL PLAZA #6, ITHACA, NY 14850 |
| BLUMARTS, INC. | 99 WOOSTER STREET, NEW YORK, NY 10012 |
| BLUMBERG EXCELSIOR | 62 WHITE STREET, NEW YORK, NY 10013 |
| BLUMEN AM AEGI / E.SIERASZEWSKI | FRIEDRICHSWALL 10, HANNOVER,  30159 GERMANY |
| BLUMEN BEUCHERT | RATHENAUPLATZ 2 - 8, FRANKFURT AM MAIN,  60313 GERMANY |
| BLUMEN REICHELT | OBERGASSE 28, IDSTEIN,  65510 GERMANY |
| BLUMEN U. KUNSTGEWERBE S.GATHER | BAHNHOFSTR. 7, MITTENWALD,  82481 GERMANY |
| BLUMEN WANNINGER | LUZERNERSTRASSE 26, MURI,  5630 SWITZERLAND |
| BLUMENBINDEREI AXEL BREHM | MOHLENHOFSTR. 7, HAMBURG,  20095 GERMANY |
| BLUMENTHAL,AARON | 130 W. 67TH ST.,APARTMENT 12A, NEW YORK, NY 10023 |
| BLUMENTHAL,ANDREW C | 330 EAST 83RD STREET,APARTMENT #LJ, NEW YORK, NY 10028 |
| BLUMENTHAL,CHRISTOPH | ZEISELSTRASE 44, FRANKFURT AM MAIN, HE 60318 GERMANY |
| BLUMKIN,JASON T | 43 LENT DRIVE, PLAINVIEW, NY 11803 |
| BLUMKIN,JOSEPHINE | 201 EAST 62ND STREET,APARTMENT 2C, NEW YORK, NY 10065 |
| BLUNDELL,DAVID P | 2 WILDWOOD,115 DUCKS HILL ROAD, NORTHWOOD, MDDSX,  HA6 2RJ UNITED KINGDOM |
| BLUNDEN, STEPHEN KARL | 15 CLIFF STREET  APARTMENT 5D, NEW YORK, NY 10038 |
| BLUNDEN, STEPHEN KARL | 122 MAUPIN, CHARLOTTESVILLE, VA 22904 |
| BLUNDEN,JENNIFER | FLAT 7,WOODLEY COURT,170 WEST WYCOMBE ROAD, HIGH WYCOMBE, BUCKS,  HP12 3AP UNITED KINGDOM |
| BLUNDEN,KARL | 40 EAST LAWN, CHARLOTTESVILLE, VA 22904 |
| BLUNN,CATHERINE | THE BARN,PARK FARM,MARSTON MAGNA, YEOVIL, SOMER,  BA22 8AX UNITED KINGDOM |
| BLUNT,KIA S | 2855 PINECREEK DRIVE,APARTMENT D233, COSTA MESA, CA 92626 |
| BLUTINGER,NATAN | 14 STANFORD AVE, WEST ORANGE, NJ 07052 |
| BLVD/CRASH MANSION | 199 BOWERY STREET, NEW YORK, NY 10002 |
| BLYAKHER,INNA | 3730 NEPTUNE AVENUE, BROOKLYN, NY 11224 |
| BLYDEN,JUSTIN | 955 FOUNDERS DRIVE S.W.,APT 520, ATLANTA, GA 30310 |
| BLYSKAL,JAMES G | 32 FAIRVIEW LANE, LANDENBERG, PA 19350 |
| BLYTHE,VERNON LEROY | 9202 SUGARSTONE CIR, HIGHLANDS RANCH, CO 80130 |
| BLYTHEDALE CHILDREN'S HOSPITAL | 95 BRADHURST AVENUE, VALHALLA, NY 10595-1697 |
| BLYZNAK,ULANA | 138 SECOND AVENUE, NEW YORK, NY 10003 |
| BL„CKER,THOMAS | ,STATIONSTRAAT, ALKMAAR,  1815 TB NETHERLANDS |
| BM ASSOCIATES | 411GRAND STREET, BROOKLYN, NY 11211 |
| BM ASSOCIATES LIMITED | 46,HARPENDEN LANE,REDBOURN, HERTS,  AL3 7PB UK |
| BM ASSOCIATES LIMITED | 46,HARPENDEN LANE,REDBOURN, HERTS,  AL3 7PB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BM,ARJUN | 202, D WING, AEROVIEW APT,SAHAR , ANDHERI(E),MAHARASHTRA, MUMBAI, MH 400093 INDIA |
| BMA ERGONOMICS UK LTD | 9 BRUNEL CLOSE PARK FARM INDUSTRIAL EST, WELLINGBOROUGH,  NN8 6QX UNITED KINGDOM |
| BMC CAPITAL LP | 4514 COLE AVENUE,#750, DALLAS, TX 75205 |
| BMC SOFTWARE DISTRIBUTION, INC. | 2101 CITYWEST BLVD, HOUSTON, TX 77042 |
| BMC SOFTWARE INC | PO BOX 2339, SECAUCUS, NJ 07096 |
| BMC SOFTWARE INC | PO BOX 201040, HOUSTON, TX 77216-1040 |
| BMI | ATTN:GEN LICENSING DEPT,10 MUSIC SQUARE EAST, NASHVILLE, TN 37203 |
| BMJ | B,R ROJE 3F,3-2-2,KUDANKITA,CHIYODA-KU, TOKYO,  102-0073 JAPAN |
| BMJ | B,R ROJE 3F,3-2-2,KUDANKITA,CHIYODA-KU, TOKYO, 13 102-0073 JAPAN |
| BMJ | IIJIMA BLDG 6F,1-16-8 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| BMJ STAFFING | 200 MADISON PLACE, JERICHO, NY 11753 |
| BMO CAPITAL MARKETS | AM SCHANZENGRABEN 29, ZURICH,  CH8002 SWITZERLAND |
| BMO CAPITAL MARKETS | 95 QUEEN VICTORIA STREET, LONDON,  EC4U 4MG UK |
| BMO CAPITAL MARKETS | 95 QUEEN VICTORIA STREET, LONDON,  EC4U 4MG UNITED KINGDOM |
| BMO CAPITAL MARKETS CORP | 3 TIMES SQUARE, NEW YORK, NY 10036 |
| BMO CAPITAL MARKETS CORP. | 3 TIMES SQUARE, 29TH FLOOR,ATTN: NORM SHAFFER, NEW YORK, NY 10036 |
| BMR & ASSOCIATES | SUITE 1634 HILTON TOWERS,NARIMAN POINT, MUMBAI 400 020 INDIA,    INDIA |
| BMR & ASSOCIATES | THE GREAT EASTERN CENTRE,1ST FLOOR,70, NEHRU PLACE, NEW DELHI, INDIA,  110019 INDIA |
| BMR & ASSOCIATES | 3F, CONTRACTOR BUILDING,41, R KAMANI MARG,BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| BMR & ASSOCIATES | 1634 HOTEL HILTON TOWERS,NARIMAN POINT, MUMBAI,  400021 INDIA |
| BMR ADVISORS PVT LTD | 3F, CONTRACTOR BUILDING,41, R KAMANI MARG,BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| BMS GROUP | OAKRIDGE HOUSE,WELLINGTON ROAD, HIGH WYCOMBE BUCKS,  HP12 3PR UK |
| BMS GROUP | OAKRIDGE HOUSE,WELLINGTON ROAD, HIGH WYCOMBE BUCKS,  HP12 3PR UNITED KINGDOM |
| BMS KABUSHIKIGAISHA | 2-5-1 KANDAOGAWAMACHI,CHIYODA-KU, TOKYO,  101-0052 JAPAN |
| BMS KABUSHIKIGAISHA | 2-5-1 KANDAOGAWAMACHI,CHIYODA-KU, TOKYO, 13 101-0052 JAPAN |
| BMW FINANCIAL SVCS NA LLC | P.O.BOX 78103, PHOENIX, AZ 85062-8103 |
| BNA INTERNATIONAL | 29TH FLOOR - MILLBANK TOWER,21-24 MILLBANK,LONDON SW1P 4QP, ,    UK |
| BNA INTERNATIONAL | 29TH FLOOR - MILLBANK TOWER,21-24 MILLBANK,LONDON SW1P 4QP, ,    UNITED KINGDOM |
| BNA INTERNATIONAL INC | 29TH FLOOR, MILLBANK TOWER,21-24 MILLBANK, LONDON,  SW1P 4QP UK |
| BNA INTERNATIONAL INC | 29TH FLOOR, MILLBANK TOWER,21-24 MILLBANK, LONDON,  SW1P 4QP UNITED KINGDOM |
| BNAI BRITH INTERNATIONAL | 2020 K. STREET N.W. - 7TH FLOOR, WASHINGTON, DC 20006 |
| BNC MORTGAGE LLC | 745 SEVENTH AVE., NEW YORK, NY 100196801 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE | PASS THROUGH CERTIFICATES, SERIES 2007-4,1063 MCGRAW AVENUE, IRVINE, CA 92614 |
| BNC MORTGAGE LOAN TRUST,MORTGAGE PASS THROUGHCERTI | ATTN:STRUCTURED FINANCE - SASCO 2007-BNC1,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, 3RD FL, BOSTON, MA 02110 |
| BNC MORTGAGE, INC | 1901 MAIN STREET, IRVINE, CA 92614 |
| BNC MORTGATE FALSE ACCOUNT | DO NOT PAY VENDOR, LITTLETON, CO 80124 |
| BNP CAPITAL MARKETS LIMITED | 8-13 KING WILLIAM ST, LONDON,    UK |
| BNP CAPITAL MARKETS LIMITED | 8-13 KING WILLIAM ST, LONDON,    UNITED KINGDOM |
| BNP MEDIA | 2401 W BIG BEAVER,SUITE 700, TROY, MI 48084 |
| BNP MEDIA | C\O CONDOR REGISTRATION,PO BOX 3348,FLORIDA GAMING SUMMIT, HUNTSVILLE, AL 35810 |
| BNP PARIBAS | 3 RUE D'ANTIN, PARIS, 75 75002 FRANCE |
| BNP PARIBAS | 20 BOULEVARD DEL ITALIENS, PARIS,  75009 FRANCE |
| BNP PARIBAS | 10 HAREWOOD AVENUE, LONDON,    UK |

| Claim Name | Address Information |
|---|---|
| BNP PARIBAS | 10 HAREWOOD AVENUE, LONDON, GT LON,   UNITED KINGDOM |
| BNP PARIBAS | 10 HAREWOOD AVENUE, LONDON,   NW1 6AA UNITED KINGDOM |
| BNP PARIBAS | FRANK  SODANO,787 7TH AVE., NEW YORK, NY 10019 |
| BNP PARIBAS (EFET POWER) | 10 HAREWOOD AVENUE, LONDON,   NW1 6AA UNITED KINGDOM |
| BNP PARIBAS AM | ATTN: NICOLAS NEURDIN,5 AVENUE KLEBER, PARIS, 75016,   FR |
| BNP PARIBAS ASSET MA/C BNP PRBS GSTN CB-CDS | ATTN:MR DOMINIQUE IROZ,BNP PARIBAS ASSET MANAGEMENT,BNP PARIBAS SECURITIES SERVICES (MIDDLE OFFICE),66, RUE DE LA VICTOIRE, PARIS,  75009 FRANCE |
| BNP PARIBAS ASSET MA/C BNP PRBS GSTN CB-CDS | BNP PARIBAS ASSET MANAGEMENT,C/O BNP PARIBAS, LONDON BRANCH,10, HAREWOOD AVENUE, LONDON,   NW1 6AA UNITED KINGDOM |
| BNP PARIBAS BANK & TRUST CAYMAN LIMITED | PO BOX 10632 APO,3RD FLOOR ROYAL BANK HOUSE,GRAND CAYMAN, ,   CAYMAN ISLANDS |
| BNP PARIBAS BANK & TRUST CAYMAN LIMITED | P.O. BOX 10632 APO,SHEDDEN RD, GEORGE TOWN,   CAYMAN ISLANDS |
| BNP PARIBAS EQUITIES | 15 BOULEVARD POISONNIERE,CEDEX02, PARIS,  5083 FRANCE |
| BNP PARIBAS EQUITIES FRANCE S.A | 20 BOULEVARD DES ITALIENS, PARIS,  75009 FRANCE |
| BNP PARIBAS FUND SERVICES | ATTN: MUSTAPHA OUAFIK,33 RUE DE GASPERICH, HOWALD HESPERANGE,   LU |
| BNP PARIBAS LEASE GROUP | NORTHERN CROSS,BASING VIEW,BASINGSTOKE, HANTS,  RF21 4HL UK |
| BNP PARIBAS LEASE GROUP | NORTHERN CROSS,BASING VIEW,BASINGSTOKE, HANTS,  RF21 4HL UNITED KINGDOM |
| BNP PARIBAS LUXEMBOURG | 10A BOULEVARD ROYAL, LUXEMBOURG,  L2093 LUXEMBOURG |
| BNP PARIBAS NEW YORK | BNP PARIBAS RCC, INC.,525 WASHINGTON BLVD., JERSEY CITY, NJ 07310 |
| BNP PARIBAS NEW YORK | 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BNP PARIBAS NEW YORK | 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BNP PARIBAS NORTH AMERICA | 787 SEVENTH AVENUE,ATTN:  REBECCA TUMBARELLO, NEW YORK, NY 10019 |
| BNP PARIBAS PRIVATE BK AND TRUST CAYMAN | PO BOX 10632 APO,3RD FLOOR ROYAL BANK HOUSE, GRAND CAYMAN,   CAYMAN ISLANDS |
| BNP PARIBAS SA | ATTN:BFI/BOLTIT,BANQUE NATIONALE DE PARIS,20 BOULEVARD DE ITALIENS, PARIS, 75009 FRANCE |
| BNP PARIBAS SA | ATTN:BNP CAPITAL MARKETS LIMITED,BANQUE NATIONALE DE PARIS,P.O. BOX 506,8-13 KING WILLIAM STREET, LONDON,   EC4N 7DN UNITED KINGDOM |
| BNP PARIBAS SA | BANQUE NATIONALE DE PARIS,LONDON BRANCH,8/13 KING WILLIAM STREET, LONDON, EC4P 4HS UNITED KINGDOM |
| BNP PARIBAS SA | BANQUE NATIONALE DE PARIS,NEW YORK BRANCH,499 PARK AVENUE, NEW YORK, NY 10022 |
| BNP PARIBAS SECURITIES (ASIA) LTD. | 787 SEVENTH AVENUE,8TH FLOOR, NEW YORK, NY 10019 |
| BNP PARIBAS SECURITIES SERVICE | DANNY HY/NICHOLAS LE CLECH/NORMAN LEUNG,LEVEL 8, 60 CASTLEREGAGH ST, SYDNEY, NSW 2000,   AU |
| BNP PARIBAS SECURITIES SERVICES | GCT EMETTEURS,IMMEUBLE TOLBAC, PARIS CEDEX,   75450 FRANCE |
| BNP PARIBAS SECURITIES SERVICES | 33, RUE DE GASPERICH, HOWALD - HESPERANGE,   2085 LUXEMBOURG |
| BNY BROKERAGE | 1633 BROADWAY, NEW YORK, NY 10019 |
| BNY CAPITAL MARKETS INC | 1 WALL STREET, 17TH FL,ATTN:  CORPORATE SYNDICATE, NEW YORK, NY 10114 |
| BNY ESI & CO | 1633 BROADWAY, 30TH FLOOR, NEW YORK, NY 10019 |
| BNY INFORMATION SERVICES INC | 925 PATERSON PLANK RD, SECAUCUS, NJ 07094 |
| BNY JAYWALK | 1633 BROADWAY,48TH FLOOR, NEW YORK, NY 10019 |
| BNY JAYWALK | 150 EAST 52ND STREET,20TH FL, NEW YORK, NY 10022 |
| BNY MELLON ASSET SERVICING | MELLON FINANCIAL CENTER,ONE BOSTON PLACE, BOSTON, MA 02108-4408 |
| BNY MELLON ASSET SERVICING | 135 SANTILLI HIGHWAY,ATTN: BLANCA ORTIZ,MAIL ZONE 026-0320, EVERETT, MA 02149-1950 |
| BNY MELLON ASSET SERVICING | P.O. BOX 371791, PITTSBURGH, PA 15251-7791 |
| BNY MELLON SHAREOWNER SERVICES | CHURCH STREET STATION,PO BOX 11258, NEW YORK, NY 10286-1258 |
| BNY MELLON SHAREOWNER SERVICES | 500 ROSS STREET, 6TH FLOOR, PITTSBURGH, PA 15219 |
| BNY TRUST (AUSTRALIA) PTY LTD | LEVEL4, 35 CLARENCE STREET,GPO BOX 4270, SYDNEY,  2001 AUSTRALIA |
| BNY TRUST (AUSTRALIA) PTY LTD | LEVEL4, 35 CLARENCE STREET,GPO BOX 4270, SYDNEY, NSW,  2001 AUSTRALIA |
| BNY TRUST AUSTRALIA PYT LTD | LEVEL 2,35 CLARENCE STREET, ,  2000 AUSTRALIA |
| BNY TRUST AUSTRALIA PYT LTD | LEVEL 2,35 CLARENCE STREET, SYDNEY,  2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| BNY TRUST COMPANY (IRELAND) LTD | ATTN: ROBERT BLAKE, AIG HOUSE, P.O. BOX 2749, NORTH WALL QUAY, IFSC, 4TH FLOOR, DUBLIN 1,    IE |
| BNY TRUST COMPANY OF CANADA | 4 KING STREET WEST, SUITE 1101, TORONTO, ON M5H 1B6 CANADA |
| BNYAM-WISDOMTREE INTL SMALLCAP | DIVIDEND FUND C/O BNY ASSET MANAGEMENT, 111 EAST KILBOURN AVENUE, MILWAUKEE, WI 53202 |
| BO BAZYLEVSKY | 11 CEDAR LANE, PURCHASE, NY 107 |
| BO HU | 26/F, TWO INTERNATIONAL FINANCE CENTRE, 8 FINANCE STREET, CENTRAL, HONG KONG, HONG KONG |
| BO HU | FLAT D, 20/F ACADEMIC TERRACE BLOCK III, NO.101 POK FU LAM ROAD, HONG KONG, HONG KONG |
| BO HYEON NAM | 5938 ADERA ST, BC V6M-3J4, VANCOUVER, BC V6M 3J4 CA |
| BO HYEON NAM | 5938 ADERA ST, BC V6M-3J4, VANCOUVER,    CANADA |
| BO LAW KUNG FU, INC. | 385 BROADWAY, SUITE 3R, NEW YORK, NY 10013 |
| BO LIU | 205 CARLTON CLUB DRIVE, PISCATAWAY, NJ 08854 |
| BO LYCKE | 4730 MELISSA LANE, DALLAS, TX 75229 |
| BO SEPEHR | 1370 HILLCREST COURT, SAN JOSE, CA 95120 |
| BO SEPEHR | 2816 WEST PITAIL WAY, SACRAMENTO, CA 95757 |
| BO SHEN | 225 SAINT PAULS AVE, APT 4D, JERSEY CITY, NJ 07306 |
| BO SHEN | 40-3408 NEWPORT PARKWAY, JERSEY CITY, NJ 07310 |
| BO TAN | APT 8B, 18 SING WOO ROAD, HAPPY VALLEY, HONG KONG,    CHINA |
| BO, HYEON NAM | 1630 CHICAGO AVE, APT 1407, EVANSTON, IL 60201 |
| BO, JENNY | DUKE UNIVERSITY, P.O. BOX 96633, DURHAM, NC 27708 |
| BO, YANG | 250 WEST 50TH STREET, APARTMENT 33G, NEW YORK, NY 10019 |
| BOAKYE, KEVIN A. | 109 GRAND AVENUE, APARTMENT 2G, ENGLEWOOD, NJ 07631 |
| BOARD ASSIST | 575 MADISON AVENUE, 10TH FLOOR, NEW YORK, NY 10022 |
| BOARD IQ | 1430 BROADWAY - 12TH FLOOR, SUITE 1208, NEW YORK, NY 10018 |
| BOARD NETWORK.COM | 101 CONTINENTAL BLVD, SUITE 1657 - 16TH FLOOR, EL SEGUNDO, CA 90245 |
| BOARD OF ADMINSTRATION OF THE STATE OF FLORIDA | 1801 HERMITAGE BLVD, TALLAHASSEE, FL 32308 |
| BOARD OF COUNTY COMMISSIONERS | 111 N.W. 1ST ST STE 17-202, MIAMI, FL 33128-1983 |
| BOARD OF COUNTY COMMISSIONERS OF PALM | 301 NORTH OLIVE AVENUE, WEST PALM BEACH, FL 33401 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | ATTN: TREASURER, BOARD OF EDUCATION OF THE CITY OF CHICAGO, 125 S CLARK STREET, 13TH FL, CHICAGO, IL 60603 |
| BOARD OF EQUILIZATION | P.O. BOX 942879, SACRAMENTO, CA 94279-7071 |
| BOARD OF GOVERNORS OF THE FED RESERVE | 20TH STREET AND CONSTITUTION AVENUE, NW, WASHINGTON, DC 20551 |
| BOARD OF GOVERNORS OF THE UNIV. OF NORTH CAROLINA, | ATTN: VICE CHANCELLOR, 300 SOUTH BUILDING, CB#1000, CHAPEL HILL, NC 27599-1000 |
| BOARD OF TRUSTEES OF MICHIGAN STATE UNIVERSITY | ATTN: VICE PRESIDENT FOR FINANCE & OPERATIONS &, TREASURER, EAST LANSING, MI 48824-1046 |
| BOARD OF TRUSTEES OF MICHIGANST UNIVERSITY (2WC), | ATTN: VICE PRESIDENT FOR FINANCE & OPERATIONS &, OFFICE OF THE SECRETARY OF THE BOARD OF TRUSTEES, MICHIGAN STATE UNIVERSITY, 450 ADMINISTRATION BUILDING, EAST LANSING, MI 48824-1046 |
| BOARD OF WATER WORKS | P.O. BOX 755, PUEBLO, CO 81002-0755 |
| BOARDEX | STRATTON HOUSE, STRATTON STREET, LONDON,   W1J 8LA UNITED KINGDOM |
| BOARDMAN, SUSAN | 1 POWIS COURT, THE RUTTS, BUSHEY HEATH, HERTS,   WD23 1LL UNITED KINGDOM |
| BOARDMAN, THEODORE R. | P O  BOX 632, LAKE FOREST, IL 60045 |
| BOARDVANTAGE, INC | 1100 MARSH ROAD, MENLO PARK, CA 94025 |
| BOARDVANTAGE, INC | 1060 MARSH ROAD, SUITE 110, MENLO PARK, CA 94025 |
| BOARDWALK MARKETING GROUP INC | 4 CLOCK TOWER, SUITE 510, MAYNARD, MA 01754 |
| BOASI, SUSAN | 347 WEST END AVENUE, APT 5A, NEW YORK, NY 10024 |
| BOATENG, YAW | 222 CHURCH STREET, MIDDLETOWN, CT 06459 |

| Claim Name | Address Information |
|---|---|
| BOAZ NOL | 7 EAST 14TH STREET,APT 724, NEW YORK, NY 10003 |
| BOAZ NOL | 100 MORNINGSIDE DRIVE,APT 3D, NEW YORK, NY 10027 |
| BOAZ TOSHAV | FRONT FLAT FIRST FLOOR, 29 DALEHAM GARDENS, LONDON,  NW3 5BY UNITED KINGDOM |
| BOAZ TOSHAV | FLAT 1, 25 CRESCENT COLLEGE,SWISS COTTAGE, LONDON,ANT,  NW3 5LH UNITED KINGDOM |
| BOAZ TOSHAV | FLAT 1, 25 CRESCENT COLLEGE,SWISS COTTAGE, LONDON,WILTS,  NW3 5LH UNITED KINGDOM |
| BOB ELFRING | 0329, LOENEN A/D VECHT,  3632 AS NETHERLANDS |
| BOB ELFRING | DORPSSTRAAT,DORPSSTRAAT, LOENEN A/D VECHT,  3632 AS NETHERLANDS |
| BOB ELFRING | ,DORPSSTRAAT, LOENEN A/D VECHT,  3632 AS NETHERLANDS |
| BOB ELFRING | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| BOB ELFRING | 21 ENNISMORE GARDENS, LONDON,  SW7 1AB UNITED KINGDOM |
| BOB KATZ ENTERPRISES, INC. | 9 MERIAM STREET,SUITE 14, LEXINGTON, MA 02420 |
| BOB KUNTZ PAINTING & DECORATING, INC. | 3920 YOUNGFIELD, WHEAT RIDGE, CO 80033 |
| BOB LOWNEY MEMORIAL FOUNDATION | 779 CLOVE ROAD, STATEN ISLAND, NY 10310 |
| BOB POPP BUILDING SERVICES INC | 2100 S VALENTIA STREET, DENVER, CO 80231 |
| BOB W. YORK | 106 ASHE ROAD, SHELBYVILLE, TN 37160 |
| BOBADILLA,HAZEL Y | 15910 PASADENA AVE,APT 49, TUSTIN, CA 92780 |
| BOBB,JANICE | 313 PLYMOUTH ROAD, NORTH BRUNSWICK, NJ 08902 |
| BOBB,YOLANDA | 436 JEFFERSON AVE.,APT. 3, BROOKLYN, NY 11221 |
| BOBBA,GOVARDHAN | 444 WASHINGTON BLVD,APT # 2419, JERSEY CITY, NJ 07310 |
| BOBBE ROSE POWERS | 37 DENNIS DRIVE,MAILING ADDRESS P.O. BOX  66, WELLINGTON, NV 89444 |
| BOBBE ROSE POWERS | 37 DENNIS DRIVE, WELLINGTON, NV 89444 |
| BOBBE ROSE POWERS | 37 DENNIS DRIVE/BOX 66, WELLINGTON, NV 89444 |
| BOBBI JO BROWN | 2105 S RIFLE WAY,#0105, AURORA, CO 80013 |
| BOBBI R COLEMAN | 15322 E LOUISIANA AVE, AURORA, CO 80017 |
| BOBBI TRADING CORP. | 224 HOLBROOK ROAD, SOUTH BURLINGTON, VT 05403 |
| BOBBY C THOMAS | FLAT NO.4, ABHILASH BLDG., HARE KRISHNA RD.,OPP. DARSHANA NURSING HOME, NEAR I.I.T. POWAI., MUMBAI, MH 400076 INDIA |
| BOBBY DARNELL | 358 WEST 45TH STREET,APT. A, NEW YORK, NY 10036 |
| BOBBY J LEE | 827 S. ADDISON AVE., LOMBARD, IL 60148 |
| BOBBY J LEE | 1809 PAMPAS STREET, BOLINGBROOK, IL 60490 |
| BOBBY LENTON | 903 SUMMIT AVENUE,1H, BRONX, NY 10452 |
| BOBBY LEONG | 28-24 36TH STREET,2ND FLOOR, ASTORIA, NY 11103 |
| BOBBY NG | 1146 63RD ST, BROOKLYN, NY 11219 |
| BOBBY VAN'S GRILL | 135 WEST 50TH STREET, NEW YORK, NY 10020 |
| BOBBY VAN'S STEAKHOUSE | 131 EAST 54TH STREET, NEW YORK, NY 10022 |
| BOBEL,AMY L. | 1756 FLAGSTONE CIRCLE, ROCHESTER, MI 48307 |
| BOBIN, JONATHAN M. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BOBIN, JONATHAN M. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| BOBMAR ENTERTAINMENT | 2 EXECUTIVE DRIVE,SUITE #715, FORT LEE, NJ 07024 |
| BOBOWICZ,JAMES J. | 237 RIDGE ROAD, RUTHERFORD, NJ 07070 |
| BOBROVSKYE,SHACHAR | 125 LANGFORD COURT, LONDON, GT LON,  NW89DP UNITED KINGDOM |
| BOC INTERNATIONAL (USA) INC. | 1270 AVENUE OF THE AMERICAS,ROOM 202, NEW YORK, NY 10020 |
| BOC LTD | CUSTOMER SERVICE CENTRE,PRIESTLEY ROAD, WORSLEY, GT MAN,  M28 2UT UNITED KINGDOM |
| BOCA HOOPS INC | PO BOX 6068, BOCA RATON, FL 33486 |
| BOCA RATON COMMUNITY HOSPITAL, INC. | ATTN:CHIEF FINANCIAL OFFICER,745 MEADOWS ROAD, BOCA RATON, FL 33486 |
| BOCA RATON MARRIOTT | 5150 TOWN CENTE CIRCLE, BOCA RATON, FL 33486 |
| BOCA RATON MUSEUM OF ARTS | 501 PLAZA REAL, BOCA RATON, FL 33432 |

| Claim Name | Address Information |
|---|---|
| BOCA RATON RESORT AND CLUB | P.O. BOX 404655, ATLANTA, GA 30384-4655 |
| BOCA RATON RESORT AND CLUB | PO BOX 550017, TAMPA, FL 33655-0017 |
| BOCA RATON RESORT AND CLUB | 501 EAST CAMINO REAL, BOCA RATON, FL 33432 |
| BOCCACCI,LAURA | 10 WESTPOLE AVENUE,COCKFOSTERS, BARNET, HERTS,  EN40AX UNITED KINGDOM |
| BOCCADIFUOCO,MARINA | VIA VALTELLINA 40, MILANO, MI 20159 ITALY |
| BOCCAFOLA ALANE | 1831 PENNINGTON, EWING, NJ 08628 |
| BOCCAFOLA, ALAINE | 3 MICAH LANE, WADING RIVER, NY 11792 |
| BOCCHI, RAOUL | 10 HOSIER LANE, LONDON, GT LON,  EC1A 9LS UNITED KINGDOM |
| BOCCHICCHIO,CATHERINE A. | 139 WEINER STREET, STATEN ISLAND, NY 10309 |
| BOCCHINO,DOMENICK M. | 65A VALENTINE AVENUE, GLEN COVE, NY 11542 |
| BOCCHINO,JOSEPH | 2403 CENTRAL AVE, MATAWAN, NJ 07747 |
| BOCCHINO,MARIANO A. | NECOCHEA 4,BARRIO LOS SENDEROS - PILAR, GARIN, BA 1619 ARGENTINA |
| BOCCHINO,RAPHAEL A. | 413 LEMONTE STREET, PHILADELPHIA, PA 19128 |
| BOCCIA,VALERIA | CORSO DI PORTA TICINESE 107, MILANO, MI 20143 ITALY |
| BOCCIARDO,STEF | ,SPEULDESTRAAT, AMSTERDAM,  1107 WX NETHERLANDS |
| BOCCIO,MICHAEL | 10 HEATHER DRIVE, KINGS PARK, NY 11754 |
| BOCCIODROMO LETZI | BADENERSTRASSE 526, ZURICH,  8048 SWITZERLAND |
| BOCHICCHIO, ALEXANDRIA | DARTMOUTH COLLEGE,HB 1645, HANOVER, NH 03755 |
| BOCK & CLARK | 537 NORTH CLEVE-MASS ROAD, AKRON, OH 44333 |
| BOCK, CHARLES D. | ATTN:  CHARLES D. BOCK,21 EAST 87TH STREET, APT. 12A, NEW YORK, NY 10128 |
| BOCK, CHARLES D. | 21 EAST 87TH STREET, NEW YORK, NY 10128 |
| BOCK, PETER | 800 ALEXAN DRIVE,APT 207, DURHAM, NC 27707 |
| BOCK, REINOUT, DE | 2001 SHERIDAN ROAD,( 302 AAH ECONOMIC), EVANSTON, IL 60208-2600 |
| BOCK, TALYA | 3001 BROADWAY,#5445, NEW YORK, NY 10027 |
| BOCK,GARY LOUIS | 1952 SOUTH NIAGARA STREET, DENVER, CO 80224 |
| BOCK,KAREN | 9788 EL DURANGO CIRCLE, FOUNTAIN VALLEY, CA 92708 |
| BOCK,PETER D. | 500 WEST 56TH STREET,APT 907, NEW YORK, NY 10019 |
| BOCK,PETER E | 226 EAST 87TH STREET,APT 3B, NEW YORK, NY 10128 |
| BOCK,SARAH | 275 90TH STREET,APARTMENT 3F, BROOKLYN, NY 11209 |
| BOCK,SEBASTIAN | GINNHEIMER LANDSTRAAE 42 (03 55), FRANKFURT AM MAIN,  60487 GERMANY |
| BOCKELMANN, JACOB | 37 SOUTH ST, WALTHAM, MA 02454 |
| BOCKING,CLAIRE LOUISA | 3 PRIMULAR DRIVE,LOWTON,WARRINGTON, CHES,  WA3 2FZ UNITED KINGDOM |
| BOCQUET,FABRICE | 1 PARK ROAD, LONDON, GT LON,  NW1 6XN UNITED KINGDOM |
| BODAS,RICHA P | D-2/3 NAVPRABHAT C.H.S.,SANT JANABAI MARG,VILE-PARLE (EAST), MUMBAI,  400057 INDIA |
| BODDICKER,JAY B. | 401 GLENDALE AVENUE, OAK BROOK, IL 60523 |
| BODDIE,BRUCE | 8251 NW 49 COURT, CORAL SPRINGS, FL 33067 |
| BODDIE,TONY | 5582 GLEN MEADOW DRIVE, DAYTON, OH 45418 |
| BODE,JOERG | F.G PFISTERWEG 49, ERLENBACJ,  8703 SWITZERLAND |
| BODEGAS SIGUERO | POLIGONO INDUSTRIAL DE ALCOBENDAS, MADRID,  28108 SPAIN |
| BODEN,DAVID | 23 DUTTON STREET,GREENWICH, LONDON, GT LON,  SE10 8TB UNITED KINGDOM |
| BODEN,ELLEN M. | 715 54TH STREET, BROOKLYN, NY 11220 |
| BODEN,MARK | 25 CHEVIOT CLOSE, TONBRIDGE, KENT,  TN9 1NH UNITED KINGDOM |
| BODHADITYA BHATTACHARYA | C/O MR S.N BANDOPADHYAY,A/2 MAHARANA APARTMENT,PEPEE COMPUND,RANCHI, JHARKHAND,  834001 INDIA |
| BODHADITYA BHATTACHARYA | APARTMENT , MOORE HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,ANT,  E14 5LN UNITED KINGDOM |
| BODHADITYA BHATTACHARYA | APARTMENT , MOORE HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,ANT,  E14 5LQ UNITED KINGDOM |
| BODHADITYA BHATTACHARYA | 25 GOODWOOD COURT,54- DEVONSHIRE STREET, LONDON,  W1W 5EF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BODHADITYA BHATTACHARYA | APARTMENT 1202, AVALON COVE,444 WASHINGTON BOULEVARD, JERSEY CITY, NJ |
| BODHADITYA BHATTACHARYA | APARTMENT 1202, AVALON COVE,444 WASHINGTON BOULEVARD, JERSEY CITY, NJ 07310 |
| BODHADITYA BHATTACHARYA | 444 WASHINGTON BOULEVARD,APARTMENT 1202, AVALON COVE, JERSEY CITY, NJ 07310 |
| BODHADITYA BHATTACHARYA | 888 8TH AVENUE, APT 1S, NEW YORK, NY 10019 |
| BODHI ART INC. | 535 WEST 24TH STREET,4TH FLOOR, NEW YORK, NY 10011 |
| BODHI ART PTE LTD | 11 UNITY STREET,ROBERTSON WALK,# 01-20,SINGAPORE-, ,  237995 SINGAPORE |
| BODICHERLA,RAMPRASAD | 1 CARSON STREET, ROBBINSVILLE, NJ 08691 |
| BODINE,TIFFANIE A. | 8934 BOWER LANE, LAKESIDE, CA 92040 |
| BODMAN, LLP | 6TH FLOOR AT FORD FIELD,1901 ST. ANTOINE STREET, DETROIT, MI 48226 |
| BODMER JR.,GEORGE WILLIAM | 25050 RIDING PLAZA,BUILDING 130, SUITE 266, SOUTH RIDING, VA 20152 |
| BODNAR,PATRICIA M. | 205 JUNIPER STREET, BREA, CA 92821 |
| BODNER, INC. | 372 FIFTH AVENUE,SUITE 9K, NEW YORK, NY 10018 |
| BODNER,CHRISTOPHER | 3 PIONEER LANE, MORRISTOWN, NJ 07960 |
| BODY CAST INC | 609 BROADWAY, WESTWOOD, NJ 07675 |
| BODY,LACEY DIANE | 325 WEST 15TH, SCOTTSBLUFF, NE 69361 |
| BODYCOT,CRAIG | 59 MILL ROAD,STOCKENCHURCH, HIGH WYCOMBE, BUCKS,  HP14 3TP UNITED KINGDOM |
| BOE SECURITIES INC | 2 PENN CENTER PLAZA,1500 JFK BLVD SUITE 430, PHILADELPHIA, PA 19102 |
| BOE,RICHARD N. | 28100 SPRING COURT, MUNDELEIN, IL 60060 |
| BOECKMANN,BRYAN | 208 W82ND ST    APT 1C, NEW YORK, NY 10022 |
| BOECKMANN,ULRICH | NESENSTRASSE 11, FRANKFURT, HE 60322 GERMANY |
| BOEDY, SUSAN | 15249 N. 59TH AVENUE, GLENDALE, AZ 85306 |
| BOEHM,DANIEL | 17 VENUS HOUSE,160 WESTFERRY ROAD, LONDON, GT LON,  E14 3SF UNITED KINGDOM |
| BOEHM,HELEN | 25 SECOND STREET, STATEN ISLAND, NY 10306 |
| BOEHM,JOSEPH | 3340 PROSPECT STREET, NW, WASHINGTON, DC 20007 |
| BOEHM,JULIAN MAXIMILIAN | GALVANISTRASSE 24, FRANKFURT AM MAIN,  60486 GERMANY |
| BOEHMIG,JASON WALLACE | 80 THOMPSON STREET,APARTMENT #3, NEW YORK, NY 10012 |
| BOEHMKE,BEN | 310 EAST 92ND STREET,APT. 1-R, NEW YORK, NY 10128 |
| BOEHNKE INNENAUSBAU GMBH | BERNER STRA¯E 79, FRANKFURT AM MAIN,  60437 GERMANY |
| BOEHNKE INNENAUSBAU GMBH | BERNER STRAAYE 79, FRANKFURT AM MAIN,  60437 GERMANY |
| BOEING COMPANY | P.O. BOX 3707, SEATTLE, WA 98124-2207 |
| BOEKEL DE NEREE | PO BOX 2508,NDS, AMSTERDAM,  1000 CM NETHERLANDS |
| BOEKEL DE NEREE N.V | P.O.BOX 75510, AMSTERDAM,  1070 NETHERLANDS |
| BOEKEMA,WILHELMUS | 73 WAPPING HIGH STREET,30 DUNDEE COURT, LONDON, GT LON,  E1W 2YG UNITED KINGDOM |
| BOELEN, MATT | 78 KENILWORTH AVE, TORONTO, ON M4L 3S5 CANADA |
| BOENING, VINCENT R. | 1135 TORREY PINES ROAD, LA JOLLA, CA 90237 |
| BOENNING & SCATTERGOOD, INC | 4 TOWER BRIDGE,SUITE 300, WEST CONSHOHOCKEN, PA 19428 |
| BOER & CROON CORPORATE COMMUNICATION B.V | POSTBUS 75781, AMSTERDAM,  1070 NETHERLANDS |
| BOER & CROON CORPORATE COMMUNICATION B.V | AMSTELVEENSEWEG 760, AMSTERDAM,  1081 NETHERLANDS |
| BOER,RONALD | ,SINGRAVENSTRAAT, ALMERE,  1333 SP NETHERLANDS |
| BOERKE JR.,RICHARD | 128 ROBSART, KENILWORTH, IL 60043 |
| BOERLIJST,FRED | ,SCHILDGRONDEN, HOOFDDORP,  2134ZW NETHERLANDS |
| BOERLIJST-MULDER,COCK | ,SCHILDGRONDEN, HOOFDDORP,  2134ZW NETHERLANDS |
| BOERSE DUESSELDORF | POSTFACH 10 42 62, DUESSELDORF,  40033 GERMANY |
| BOERSE-STUTTGART AG | BOERSENSTRASSE 4, STUTTGART,  70174 GERMANY |
| BOERSEN-ZEITUNG, FRANKFURT | DUESSELDORFER STRASSE 16, FRANKFURT AM MAIN,  60329 GERMANY |
| BOERSMA,JASPER FRANS | THE OLD VICARAGE,CHURCH ROAD, IVINGHOE, GT LON,  LU7 9EH UNITED KINGDOM |
| BOES,DANIEL | 466 MELINDA CIRCLE, WHITE LAKE, MI 48386 |

| Claim Name | Address Information |
|---|---|
| BOEYEN, DENISE | C/- NARELLE AND TONY PEAKE, 4-3-1 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| BOFFA, STEVEN | 263 NORTH RAILROAD AVENUE, STATEN ISLAND, NY 10304 |
| BOFMAN LINDSAY | 2 COLUMBUS AVE, APT 4A, NEW YORK, NY 10023 |
| BOFMAN LINDSAY | 2 COLUMBIA AVE, APT 4A, NEW YORK, NY 10023 |
| BOFMAN, LINDSAY | 7223 FRERET ST, NEW ORLEANS, LA 70118 |
| BOFMAN, LINDSAY | 201 E 36 ST, APT 12C, NEW YORK, NY 10016 |
| BOGA, AUTUMN R. | 21109 GARY DR., #108, CASTRO VALLEY, CA 94546 |
| BOGA, TARA LOVE | 3601 N. NORFOLK ST., INDIANAPOLIS, IN 46224 |
| BOGAN, NOAH | 13 NORTHWOODS RD, OCEAN, NJ 07712 |
| BOGDAN MORARIU | 504 EAST 63RD STREET, APARTMENT 15L, NEW YORK, NY 10021 |
| BOGDAN MORARIU | 340 EAST 64RD STREET, APARTMENT 2A, NEW YORK, NY 10021 |
| BOGDAN MORARIU | 340 EAST 64RD STREET, APARTMENT 2A, NEW YORK, NY 10065 |
| BOGDAN STOICESCU | 3 NEWSTAR RIDGE ROAD, SPARTA, NJ 07871 |
| BOGDANYI, CAROLINE FRANCES | WESTCOTT, NAIRDWOOD LANE, PRESTWOOD, BUCKS,  HP16 0NH UNITED KINGDOM |
| BOGERT, LISA R | 13311 LOST CREEK RD., TOMBALL, TX 77375 |
| BOGGAN, WILLIAM R. | 306 SOUTH KEYSTONE STREET, BURBANK, CA 91506 |
| BOGGS, BLAIR | 1537 VIRGINIA AVENUE, CHARLOTTESVILLE, VA 22903 |
| BOGGS, BLAIR M. | 135 WEST 10TH STREET, APARTMENT 5, NEW YORK, NY 10014 |
| BOGGS, JASON | UNIT 1, 2110 NEW STREET, BURLINGTON, ON L7R 1H8 CANADA |
| BOGNER, LAUREN | 1600 HIMAN AVENUE, APT # 2E, EVANSTON, IL 60201 |
| BOGNER, LAUREN | 1600 HINMAN AVENUE, 2E, EVANSTON, IL 60201 |
| BOGOMOLOV, ALEKSANDR | 3235 EMMONS AVE., APT. 711, BROOKLYN, NY 11235 |
| BOGOMOLOVA, OLGA | 725 BARLOW AVE, STATEN ISLAND, NY 10312 |
| BOGOMOLOVA, VALENTINA ALEKSANDROVNA | 6-17 AKADEMIKA VARGI STREET, MOSCOW,  117133 RUSSIAN FEDERATION |
| BOGORAD, MICHAEL A. | 431 EAST 20TH STREET, APARTMENT 5C, NEW YORK, NY 10010 |
| BOGUCKI, ROBERT | 10 CONSCIENCE MEADOW PATH, SETAUKET, NY 11733 |
| BOGUSLAVSKY, GREG | 384 WHITE OAK RIDGE ROAD, SHORT HILLS, NJ 07078 |
| BOGUSLAW KRYSINSKI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BOH FAIH COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR, UNIT 2601, RAMA IV ROAD, SILOM, BANGRAK, BANGKOK,  10500 THAILAND |
| BOH, GEORGIA | 6064 SOUTH MILWAUKEE WAY, CENTENNIAL, CO 80121 |
| BOHALL, ERIN | 5223 ALAMOSA, SPRING, TX 77379 |
| BOHAN DE LOPEANDA, MARCELA A | ZAPIOLA 854 PB B 2, BUENOS AIRES, BA 1426 ARGENTINA |
| BOHAN GROUP INC. | 703 MARKET STREET, SUITE 800, SAN FRANCISCO, CA 94103 |
| BOHAN GROUP LLC | 580 CALIFORNIA STREET, SUITE 1755, SAN FRANCISCO, CA 94104 |
| BOHAN GROUP LLC | 580 CALIFORNIA STREET, SUITE 500, SAN FRANCISCO, CA 94104 |
| BOHAN, JAMES | 907 PALMER AVENUE, APT. H2, MAMARONECK, NY 10543 |
| BOHANAN'S LTD | 219 E. HOUSTON ST., SUITE 275, SAN ANTONIO, TX 78205 |
| BOHART, RICHARD | 160 W 73RD ST., APT. 6K, NEW YORK, NY 10023 |
| BOHEMIAN CRYSTAL COMPANY (INDIA) PVT LTD | TWIN ARCADE, 204/B, 2ND FLOOR, MAROL MILITARY ROAD, ANDHERI (EAST), MUMBAI, MH 400059 INDIA |
| BOHL, SANDRA J | 1910 AVENUE C, SCOTTSBLUFF, NE 69361 |
| BOHL, YOLANDA G. | 2635 PACIFIC BLVD, GERING, NE 69341 |
| BOHLINE, JACQUELINE | 505 BELLECOUR WAY, LAKE FOREST, CA 92630 |
| BOHLINE, LUKE | 505 BELLECOUR WAY, LAKE FOREST, CA 92630 |
| BOHLING & CO T/A CITYNET LAW | ST MARTIN'S HOUSE, 16 ST MARTIN'S LE GRAND, LONDON,  EC1 4EN UK |
| BOHLING & CO T/A CITYNET LAW | ST MARTIN'S HOUSE, 16 ST MARTIN'S LE GRAND, LONDON,  EC1 4EN UNITED KINGDOM |
| BOHM, ERIKKA | 557A LEONARD STREET APT 2, BROOKLYN, NY 11222 |
| BOHMAN, CORRINE LOUISE | 9504 SOUTH DOLTON WAY, HIGHLANDS RANCH, CO 80126 |

| Claim Name | Address Information |
|---|---|
| BOHN FRANCOIS | BOHNAVESTA, THOMPSON COVE,PROVIDENCIALS, TURKS AND CAICOS ISLANDS,   TURKS AND CAICOS ISLANDS |
| BOHN,FRANCOIS | C/O MARVIN RINGER,673 COLFAX PLACE, NORTH WOODMERE, NY 11581 |
| BOHNAMS | M. NEILL, DIRECTOR, VALUATIONS DEPT.,MONTPELIER STREET, KNIGHTSBRIDGE,   SW7 1HH GB |
| BOHNAMS | ATTN:M NEILL, DIR, VALUATIONS DEPT,MONTPELIER STREET, LONDON,   SW7 1HH UNITED KINGDOM |
| BOHR, BRIAN D. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BOHRA,BHAGYASHREE | 202 QUAIL CREEK, PRINCETON, NJ 08540 |
| BOHUSLAW-PODHORECKI,MICHAEL | 134 KAINER AVENUE, BARRINGTON, IL 60010 |
| BOI SHAREHOLDING LTD | STAR HOUSE,C - 5, "G" BLOCK,BANDRA KURLA COMPLEX,BANDRA (EAST), MUMBAI, MH 400051 INDIA |
| BOICE ENTERPRISES | P.O. BOX 647, NEW ALBANY, IN 47151 |
| BOIDMAN,MARK A. | 45 HARDING DRIVE, SOUTH ORANGE, NJ 07079 |
| BOIES SCHILLER & FLEXNER LLP | 255 SOUTH ORANGE AVENUE, SUITE 905, ORLANDO, FL 32801-3456 |
| BOIGEN,GASTON HERNAN | HUSARES 2255,12TH FLOOR, APT. 5, BUENOS AIRES, BA 1428 ARGENTINA |
| BOIKO, LINDA M | 8201 S. SANTA FE DRIVE,  #172, LITTLETON, CO 80120 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 754 MINNESOTA AVENUE, KANSAS CITY, KS 66101 |
| BOILES,NANCY L. | 19 THOMAS PAINE RD, CONVENT STATION, NJ 07961 |
| BOISCH,HELMUT | 30 AMBERLY COURT, FRANKLIN PARK, NJ 08823 |
| BOISE CASCADE OFFICE PRODUCTS | 400B COMMERCE BLVD,ATTN: ACCOUNTS RECEIVABLE, CARLSTADT, NJ 07072 |
| BOISE CASCADE OFFICE PRODUCTS | P.O. BOX 92735, CHICAGO, IL 60675-2735 |
| BOISE OFFICE EQUIPMENT | 330 N. ANCESTOR PLACE,SUITE 100, BOISE, ID 83704 |
| BOISETTE-PANTOJA,NANCIA | 1701 ALBEMARLE ROAD,APARTMENT E9, BROOKLYN, NY 11226 |
| BOISSE,CHRISTOPHER P | 257 LAWRENCE STREET,APT 6, METHUEN, MA 01844 |
| BOISSEL,FRANCOIS-HENRI | LES ERABLES, ALLEE 11,24 RUE DE MONTRIBLOUD, TASSIN LA DEMI LUNE, 69 69160 FRANCE |
| BOISSIER,CHARLES | FLAT 9 CONSORT HOUSE,QUEENSWAY, LONDON, GT LON,   W2 3RX UNITED KINGDOM |
| BOJANA MALJENOVIC | VIA TERTULLIANO 48, MILANO, MI 20137 ITALY |
| BOJANA MALJENOVIC | 18 COOPERS LODGE, 4 THREE OAK LANE, LONDON,   SE1 2NZ UNITED KINGDOM |
| BOJANA MALJENOVIC | 165 GREAT DOVER STREET, LONDON,   SE1 4XA UNITED KINGDOM |
| BOJANA MALJENOVIC | 523 ROMNEY HOUSE, 47 MARSHAM STREET, LONDON,   SW1P 3DR UNITED KINGDOM |
| BOJANA UROSEVIC | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| BOJANA UROSEVIC | 2, 104 WESTBOURNE TERRACE, LONDON,   W2 6QE UNITED KINGDOM |
| BOJANA UROSEVIC | MESTROVICEVA 13, BELGRADE,   11040 YUGOSLAVIA |
| BOK CHUAN TAN | FLAT 23F, FAIRVIEW HEIGHT,1 SEYMOUR ROAD, HONG KONG,    CHINA |
| BOK LAN LEYAU | BLK 116 SERANGOON NORTH AVE 1,#13-507, ,    SINGAPORE |
| BOK,CATHLEEN | 225 EAST 85TH STREET,APT #1101, NEW YORK, NY 10028 |
| BOK,TOMAS | 335 SUMMER STREET, SOMERVILLE, MA 02144 |
| BOKELMAN,PAIGE E.A. | 1550 RIMPAU AVE, CORONA, CA 92881 |
| BOKER, INGER M. | 18955 WOODLAND WAY, PORTOLA HILLS, CA 92679 |
| BOKHARI, SYED | 1502 MERRYWOOD DRIVE, EDISON, NJ 08817 |
| BOKHARI,ASSAD | 7 ROLLING HILLS DRIVE, NESCONSET, NY 11767 |
| BOKKA,VENKATAVASU | 122 JARED DRIVE, NORTH BRUNSWICK, NJ 08902 |
| BOLA LAFE | 260 WEST 54TH ST, NEW YORK, NY 10019 |
| BOLA LAFE | 260 WEST 54TH ST, APT 40F, NEW YORK, NY 10019 |
| BOLA LAFE | MARC, 260 WEST 54TH ST, NEW YORK, NY 10019 |
| BOLA LAFE | 41 RIVER TERRACE, APT. 703, NEW YORK, NY 10282 |
| BOLA-LATEEF,OLANIKE | 31 DULVERTON ROAD, ROMFORD, ESSEX,   RM3 8LP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BOLAGSVERKET | BOLAGSAVDELNINGEN, SUNDSVALL,  85181 SWEDEN |
| BOLAJI A. LAWAL | 363 EAST 76TH STREET, APARTMENT 6F, NEW YORK, NY 10021 |
| BOLAJI A. LAWAL | 1835 ARCH STREET, APARTMENT 710, PHILADELPHIA, PA 19103 |
| BOLAKY, AJAY K | 24 BEAUMONT DRIVE, WORCESTER PARK, SURREY,  KT4 8FG UNITED KINGDOM |
| BOLAND, LYNN | 1226 MEADOWBROOK AVE, LOS ANGELES, CA 90019 |
| BOLAND, DEBORAH | 1830 ALRAY DRIVE, CONCORD, CA 94519 |
| BOLAND, ERIC J. | 1755 YORK AVE., APT. 12J, NEW YORK, NY 10128 |
| BOLAND, LYNN A. | 1226 MEADOWBROOK AVENUE, LOS ANGELES, CA 90019 |
| BOLAND, RICHARD C. | 793 VALLEY ROAD, NEW CANAAN, CT 06840 |
| BOLANOS, GLORIA A. | 4372 NEW YORK AVENUE, ISLAND PARK, NY 11558 |
| BOLAR HIRSCH & JENNINGS LLP | 18101 VON KARMAN AVENUE, SUITE 1440, IRVINE, CA 92612 |
| BOLCAR, JAMES FRANCIS | 34 FOREST DRIVE, BOONTON, NJ 07005 |
| BOLCAR, TRACEY A | 34 FOREST DRIVE, BOONTON, NJ 07005 |
| BOLCSKEY, ANDREW | 1508 BAY ROAD, APT. 369, MIAMI BEACH, FL 33139 |
| BOLDEN, JOHN | PAID DETAIL UNIT, 51 CHAMBERS ST. – 3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BOLDEN, KEN | 33-52 85TH STREET, APT 505, JACKSON HEIGHTS, NY 11372 |
| BOLDEN, KEN J. | 358 SOUTH WINEBIDDLE STREET, THIRD FLOOR APARTMENT, PITTSBURGH, PA 15224 |
| BOLDING, ADRIAN L | 426 49TH STREET, BELLWOOD, IL 60104 |
| BOLDS, TAMIKA N | 199 EVANS AVENUE, FREEPORT, NY 11520 |
| BOLDUC, DAVID | 7 LIBERTY ROAD, MEDFIELD, MA 02052 |
| BOLEK, NICOLE MARIE | 505 M ST, GERING, NE 69341 |
| BOLEY, CHRIS M. | RICE UNIVERSITY, 7500 KIRBY DRIVE, APT 1233, HOUSTON, TX 77030 |
| BOLI LIMOUSINE, INC. | 288 EAST GRAND AVENUE, SOUTH SAN FRANCISCO, CA 94080 |
| BOLIG OG NAERINGSBANKEN ASA | ATTN: STIG HELBERG, 7005 TRONDHEIM, ,  NORWAY |
| BOLIG OG NAERINGSBANKEN ASA | BUGGE, ARENTZ-HANSEN & RASMUSSEN (UK) ANS, 4 CREED COURT, 5 LUDGATE HILL, ATTN: TERJE SOMMER, LONDON,  EC4M 7AA UNITED KINGDOM |
| BOLISAY, CORRINE | 12 CARNATION STREET, BERGENFIELD, NJ 07621 |
| BOLLA, FILIPPO | L.GO LUIGI CALZA 21, PARMA, PR 43100 ITALY |
| BOLLAND, THOMAS P. | 54A RIDGWAY, WIMBLEDON, LONDON, GT LON,  SW194QR UNITED KINGDOM |
| BOLLARDS2U | UNIT 8, NORTHFIELD FARM INDUSTRIAL ESTATE, WANTAGE ROAD, GREAT SHEFFORD, HUNGERFORD, BERKSHIRE,  RG17 7BY UNITED KINGDOM |
| BOLLERO, MARGOT | 1228 WEST AVENUE, #1403, MIAMI BEACH, FL 33139 |
| BOLLES SCHOOL | 7400 SAN JOSE BOULEVARD, JACKSONVILLE, FL 32217 |
| BOLLINGER, JOSEPH MICHAEL | 2804 QUENBY ST., HOUSTON, TX 77005 |
| BOLON, QUINN J. | 200 EAST 15TH STREET, APARTMENT 70, NEW YORK, NY 10003 |
| BOLSANET SA DE CV | ATTN: LUIS GUERRA, ALFONSO NAPOLES GANDARA NO50, MEXICO,   MX |
| BOLT BURDON SOLICITORS | 16 THE BERTON STREET, ISLINGTON, LONDON,  N1OQX UNITED KINGDOM |
| BOLT, ILEANA | 765 HARTWELL STREET, TEANECK, NJ 07666 |
| BOLT, NICK | 39 CLANDON CLOSE, KINGS HEATH, BIRMINGHAM,  B145QL UNITED KINGDOM |
| BOLTE UK LTD | 31A BRUTON PLACE, BERKELEY SQUARE, LONDON,  W1X 7AB UK |
| BOLTE UK LTD | 31A BRUTON PLACE, BERKELEY SQUARE, LONDON,  W1X 7AB UNITED KINGDOM |
| BOLTON, ANGEL MAY | 39 GARY STREET, GERING, NE 69341 |
| BOLTON, EMMA | 78 TEQUILA WHARF, 681 COMMERCIAL ROAD, LONDON, GT LON,  E14 7LG UNITED KINGDOM |
| BOLTON, JASMINE M | 1302 DANCHETZ COURT, RAHWAY, NJ 07065 |
| BOLTON, JEFFREY | 400 EAST 84 STREET, APARTMENT 22D, NEW YORK, NY 10028 |
| BOLTON, RICHARD PETER | , 26, AMSTERDAMSESTRAAT, DEN HAAG,  CR2587 NETHERLANDS |
| BOLTON, RYAN | 70-31 OLCOTT STREET, FOREST HILLS, NY 11375 |
| BOLTON, SCOTT | 7 DARING HOUSE, ROMAN ROAD, LONDON, GT LON,  E3 5QN UNITED KINGDOM |
| BOLTON, STEVEN | 5, RYTHE CLOSE, CLAYGATE, ESHER, SURREY,  KT10 9DD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BOLTWOOD, TINA | 8 LONGWOOD CLOSE, UPMINSTER, ESSEX,  RM14 2BU UNITED KINGDOM |
| BOLUS, TARYN ANN | 666 GREENWICH STREET, 720, NEW YORK, NY 10014 |
| BOLYN ELECTRIC | P.O. BOX 577, ARNOLD, MD 21012 |
| BOLZANO'S RESTAURANT ASSOCIATES | 888 SEVENTH AVENUE, 34TH FLOOR, NEW YORK, NY 10106 |
| BOMAR COMMUNICATIONS INC | 305 PARK PLACE, SPRINGFIELD, NJ 07081 |
| BOMB MAGAZINE | 80 HANSON PLACE, #703, BROOKLYB, NY 11217 |
| BOMBAY BOOKS & PERIODICALS SERVICE | KHAUSHE HOUSE 237/I/12, 20TH ROAD KHAR (WEST), MUMBAI, MH 400052 INDIA |
| BOMBAY CHAMBER OF COMMERCE & INDUSTRY | MACKINNON MACKENZIE BUILDING, BALLARD ESTATE, POST BOX NO 473, MUMBAI, MH 400001 INDIA |
| BOMBAY GYMKHANA LTD | MAHATMA GANDHI ROAD, FORT, MUMBAI, MH 400001 INDIA |
| BOMBAY MANAGEMENT ASSOCIATION | 9 PODAR HOUSE, A' ROAD CHURCHGATE, MUMBAI, MH 400020 INDIA |
| BOMBAY STOCK EXCHANGE LIMITED | FORT, MUMBAI, MH 400001 INDIA |
| BOMBERGER, PETER | PO BOX 06161, CHICAGO, IL 60606 |
| BOMMAKANTI, LATA | GUNJAN LOKPURAM SOCIETY, ROW HOUSE NO-15, POKHRAN RD-2, THANE( WEST), MH 400601 INDIA |
| BOMMI, VIVEK | 428 9TH ST, WILMETTE, IL 60091 |
| BOMPALLI, VISHWESHWAR | 25 FOREST DRIVE, PISCATAWAY, NJ 08854 |
| BOMZE, HOWARD | 325 BERRY STREET, APT. 526, SAN FRANCISCO, CA 94158 |
| BON APPETIT AT STANFORD | TRESIDDER MEMORIAL UNION STE 5, 459 LAGUNITA DRIVE, STANFORD, CA 94305 |
| BON APPETIT MANAGEMENT CO | C/O BANK OF AMERICA ILLINOIS, 91337 COLLECTIONS DRIVE, CHICAGO, IL 60693-1337 |
| BON APPETIT MANAGEMENT CO | WOHL CENTER, 1ST FLOOR, 6515 WYDOWN BLVD, ST LOUIS, MO 63105 |
| BON APPETIT MANAGEMENT CO | FILE # 50196, GROUND LEVEL, 1000 WEST TEMPLE STREET, LOS ANGELES, CA 90074 |
| BON APPETIT MANAGEMENT CO | 100 HAMILTON AVENUE, SUITE 300, PALO ALTO, CA 94301 |
| BON APPETIT MANAGEMENT CO | 518 MEMORIAL WAY, STANFORD, CA 94305 |
| BON COEUR FINE WINES | UNIT 3, 7 INGATE PLACE, LONDON,  SW8 3NS UK |
| BON COEUR FINE WINES | UNIT 3, 7 INGATE PLACE, LONDON,  SW8 3NS UNITED KINGDOM |
| BON, DAMIEN | 46, SHEPHERDS MARKET, LONDON, GT LON,  W1J 7QS UNITED KINGDOM |
| BON-SECOURS HEALTH SYSTEMS INC. | ATTN: VICE PRESIDENT FINANCE, 1505 MARRIOTSVILLE ROAD, MARRIOTSVILLE, MD 21104 |
| BONA, JOSEPHINE | 9857 VALGRANDE WAY, ELK GROVE, CA 95757 |
| BONACCI, ANTONIO | 17 ASPINDEN ROAD, BERMONDSEY, LONDON,  SE162DR UNITED KINGDOM |
| BONACKER, MICHAEL | PARKSTRASSE 13, KRONBERG, HE 61476 GERMANY |
| BONAKDARIAN, NASSER | 77 SOUTHWAY, TOTTERIDGE, LONDON, GT LON,  N208DE UNITED KINGDOM |
| BONAMALLY RAM, ROMILA | 39, THORNABY HOUSE, CANROBERT STREET, LONDON, GT LON,  E2 0BE UNITED KINGDOM |
| BONAMASSA, MARIE | 162 - 19 89TH STREET, HOWARD BEACH, NY 11414 |
| BONANNI, ELAINE M. | 1947 85TH STREET, BROOKLYN, NY 11214 |
| BONANNO, MICHAEL | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| BONANNO, THEODORE N | 1530 KEY BLVD, APT 705, ARLINGTON, VA 22209 |
| BONANNO, COURTNEY A | 1200 GRAND STREET, # 321, HOBOKEN, NJ 07030 |
| BONAPARTE 48 SPA | VIA LANZONE 31, MILAN,  20123 ITALY |
| BONASIA, DORA | 1321 POST AVENUE, ELMONT, NY 11003 |
| BONATO, VICTOR | 430 MADISON STREET, CARLSTADT, NJ 07072 |
| BONAURE, FABIEN | 36D BREAKSPEARS ROAD, BROCKLEY, LONDON, GT LON,  SE4 1UW UNITED KINGDOM |
| BONAURE, PIA MARIA | B„LLSTAV„GEN 296, BROMMA,  16853 SWEDEN |
| BONAVENTURA, RICHARD R. | 501 EAST 79TH STREET, APARTMENT 19A, NEW YORK, NY 10075 |
| BONAVITO, PETER M. | 15843 N. 47TH PLACE, PHOENIX, AZ 85032 |
| BOND ADVISORS | ATTN: COLINE O'NEILL, 21 LOCUST AVENUE, SUITE 2D, NEW CANAAN, CT 06840 |
| BOND BUYER | ONE STATE ST PLAZA, 27TH FLOOR, NEW YORK, NY 10004 |
| BOND CLUB OF BALTIMORE | 901 DULANEY VALLEY ROAD, SUITE 900, TOWSON, MD 21204 |
| BOND CLUB OF NEW YORK INC. | C/O ROGOFF & COMPANY, P.C., 275 MADISON AVENUE, SUITE 1400, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| BOND CLUB OF NEW YORK INC. | 10016-1101 |
| BOND CLUB OF NEW YORK INC. | 350 MADISON AVENUE, NEW YORK, NY 10017 |
| BOND LOGISTIX LLC | 777 S. FIGUEROA STREET, SUITE 3200, LOS ANGELES, CA 90017 |
| BOND LOGISTIX LLC | FILE 72887, P.O. BOX 61000, SAN FRANCISCO, CA 94161-2887 |
| BOND MARKET ASSOCIATION | 360 MADISON AVE 17TH FL, NEW YORK, NY 10017 |
| BOND MARKET ASSOCIATION | MUNICIPAL ASSESSMENT, 360 MADISON AVENUE-18TH FLOOR, NEW YORK, NY 10017 |
| BOND MARKET ASSOCIATION | TBMA MUNICIPAL ASSESSMENT, & GASB FEE, GPO BOX 9295, NEW YORK, NY 10087-9295 |
| BOND MARKET ASSOCIATION | MUNICIPAL ASSESSMENT AND GASB FEE, 14279 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| BOND MARKET EDUCATIONAL FOUNDATION | 360 MADISON AVE, NEW YORK, NY 10019 |
| BOND RADAR LIMITED | THIRD FLOOR, 6 LUDGATE SQUARE, LONDON,   EC4M 7AS UK |
| BOND RADAR LIMITED | THIRD FLOOR, 6 LUDGATE SQUARE, LONDON,   EC4M 7AS UNITED KINGDOM |
| BOND RADAR LTD | 6 LUDGATE SQUARE, LONDON UNITED KINGDOM,   EC4M 7AS UK |
| BOND RADAR LTD | 6 LUDGATE SQUARE, LONDON UNITED KINGDOM,   EC4M 7AS UNITED KINGDOM |
| BOND STAFFING | 1430 BROADWAY, SUITE 1202, NEW YORK, NY 10018 |
| BOND STREET HOLDINGS MEZZANINE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BOND TRADING ESTABLISHMENT | SHOP # 1 .SHK. JUMA AL MAKTOUM BUILDING, SHK. ZAYED ROAD. DUBAI, DUBAI,   53527 UNITED ARAB EMIRATES |
| BOND VISION | MTS SPA, VIA SALLUSTIANA 26, ROME,   00187 ITALY |
| BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 |
| BOND, CAROLYN JANE | 69 THE PASTURES, HIGH WYCOMBE, BUCKS,  HP13 5RW UNITED KINGDOM |
| BOND, CHRISTOPHER | 2-10-11, HINO, YOKOHAMA, 14 234-0051 JAPAN |
| BOND, SHARON MARCIA JENNIFER | 33 COLWORTH ROAD, LEYTONSTONE, LONDON,   E111JA UNITED KINGDOM |
| BOND, SHERI L. | 5080 CARLSBAD BLVD, CARLSBAD, CA 92008 |
| BONDAR, ERIC | 8 TANBARK DRIVE, PARLIN, NJ 08859 |
| BONDCALC CORPORATION | 492 1ST STREET, BROOKLYN, NY 11215 |
| BONDCALC CORPORATION | 492 1ST STREET, BROOKLYN, NY 11215-2606 |
| BONDDESK GROUP, LLC | FILE 30578, P.O. BOX 60000, SAN FRANCISCO, CA 94160 |
| BONDDESK GROUP, LLC | ONE LOVELL AVENUE, MILL VALLEY, CA 94941 |
| BONDED BUSINESS SERVICES, LTD | 1790 30TH STREET, SUITE 200, BOULDER, CO 80301 |
| BONDENI PRODUCTIONS, LLC | 323 PROSPECT AVENUE #2, BROOKLYN, NY 11215 |
| BONDI BEACHSIDE HOLDINGS PTY | SEE AGREEMENT – EACH ENTITY HAS SEPARATE ADDRESS, |
| BONDOC, ERICKSON F. | 6651 WILBUR AVE, UNIT #5, RESEDA, CA 91335 |
| BONDOUX, THIBAUT | 7 ALLEE DES MONTEREY, FONTAINE LES DIJON, 21 21121 FRANCE |
| BONDTRADE SECURITIES LIMITED | SUTO U 2 II/1, BUDAPEST,  1052 HUNGARY |
| BONDURANT, MIXSON & ELMORE, LLP | 3900 ONE ATLANTIC CENTER, 1201 W. PEACHTREE ST., NW, ATLANTA, GA 30309-3417 |
| BONDWAVE LLC | 1001 WARRENVILLE ROAD, SUITE 407, LISLE, IL 60532 |
| BONE MARROW FOUNDATION, INC. | 70 EAST 55TH STREET, NEW YORK, NY 10022 |
| BONE YARD, INC. | 271 HIBISCOS STREET, TAVERNIER, FL 33070 |
| BONE, JEREMY R | FLAT 6, SOMERSET HOUSE, 79-81 LEXHAM GARDENS, LONDON, GT LON,   W8 6JN UNITED KINGDOM |
| BONEI OLAM INC. | 1755 46TH STREET, BROOKLYN, NY 11204 |
| BONEILLO, CHRISTOPHER P. | 58 MEADOW LANE, LEVITTOWN, NY 11756 |
| BONELLI EREDE PAPPALARDO | VIA BAROZZI 1, MILANO,  20122 ITALY |
| BONELLI EREDE PAPPALARDO LLP | VIALE PADRE SANTO 5/8, GENOVA,  16122 ITALY |
| BONELLI EREDE PAPPALARDO LLP | 9A IRONMONGER LANE, LONDON,   EC2V 8EY UK |
| BONELLI EREDE PAPPALARDO LLP | 9A IRONMONGER LANE, LONDON,   EC2V 8EY UNITED KINGDOM |
| BONETTI, IRMA | VIA MARCO D'AGRATE 25, MILANO, MI 20139 ITALY |
| BONETTI, MARCO | 10 CORNWALL MANSIONS, CREMORNE ROAD, LONDON, GT LON,  SW100PE UNITED KINGDOM |
| BONFA, CHRISTINE BRENDA | 59 TRENTHAM STREET, SOUTHFIELDS, LONDON, GT LON,  SW18 5AP UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| BONG, NANCY | 511 HBS STUDENT MAIL CENTER,HARVARD UNIVERSITY, BOSTON, MA 02163 |
| BONG, NANCY | 9 SFP,APT E, BOSTON, MA 02163 |
| BONG,NANCY | 117 EAST 57TH STREET,APT 23F, NEW YORK, NY 10022 |
| BONGJAE KANG | 26-1503 NAMSANTOWN APT,SHINDANG 3 DONG,CHUNG-KU, SEOUL,    KOREA, REPUBLIC OF |
| BONGO POST & MUSIC | 2010 K STREET, SACRAMENTO, CA 95814 |
| BONI,VICTOR | 635 WEST 42ND STREET,APT. 44G, NEW YORK, NY 10036 |
| BONIER,NOE FABIEN | FLAT 112,41 MILLHARBOUR, LONDON, GT LON,   E14 9ND UNITED KINGDOM |
| BONIFACE,BARRY L. | 98 LAMBERT ROAD, NEW CANAAN, CT 06840 |
| BONIFACIO,ANA LUCIA PIRES | AV. D. NUNO ALVARES PEREIRA,NO 16,1 ESQ, ALMADA,   280-0175 UNITED KINGDOM |
| BONILLA, ANTHONY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BONILLA, LUCIA | 15 BANK STREET,APT 108H, WHITE PLAINS, NY 10606 |
| BONILLA, SAMUAL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BONILLA,DAVENNA MICHELLE | 1502 14TH AVE, SCOTTSBLUFF, NE 69361 |
| BONILLA,LENNY | 2811 37TH STREET, ASTORIA, NY 11103 |
| BONINSEGNA,ALESSANDRO M | 3 UPPER CHEYNE ROW, LONDON, GT LON,   SW35JW UNITED KINGDOM |
| BONIS,CRYSTAL J. | 13256 CALLISTO DR, LITTLETON, CO 80124 |
| BONITA GEE WAH CHAN | FLAT 01, 18/F., BLOCK C,KORNHILL, 21-23 HONG SHING STREET,QUARRY BAY, HONG KONG, HONG KONG.,   CHINA |
| BONITA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| BONITA RAYNER-JONES | 28 BEACONSFIELD CLOSE,BLACKHEATH, LONDON,   SE3 7LJ UK |
| BONITA RAYNER-JONES | 28 BEACONSFIELD CLOSE,BLACKHEATH, LONDON,   SE3 7LJ UNITED KINGDOM |
| BONITO,CRISTINA ISABEL PINHEIRO COSTA | RUA DO CAMPO,N.$ 30, 1.$,SINTRA S$AO PEDRO DE SINTRA, ,   2710 PORTUGAL |
| BONITO,TIMOTHY | 24 LUDEN ST, SPRINGFIELD, MA 01118 |
| BONN SCHMITT STEICHEN | 44, RUE DE LA VALLEE,L-2661 LUXEMBOURG BP 522,L-2015 LUXUMBOURG, , LUXEMBOURG |
| BONN SCHMITT STEICHEN | 44 RUE DE LA VALLEE, LUXEMBOURG,   L2661 LUXEMBURG |
| BONNEAU,JEFFREY M | 42  BRENTWOOD STREET, SPRINGFIELD, MA 01108 |
| BONNER,THOMAS E. | 284 BELLEVUE STREET, WEST ROXBURY, MA 02132-6439 |
| BONNER,VERA C. | 2840 COLONIAL AVENUE SW,E 8, ROANOKE, VA 24015 |
| BONNER-FOMES,NATASHA NATALIE | 30 /F FLAT A,BEL AIR SOUTH TOWER, (PHASE 2),38 BEL AIR AVE, POKFULAM, HONG KONG,   CHINA |
| BONNET UK LIMITED | 3 CRUSADER INDUSTRIAL ESTATE,STIRLING ROAD,CRESSEX BUSINESS PARK, HIGH WYCOMBE,  HP12 3XX UK |
| BONNET UK LIMITED | 3 CRUSADER INDUSTRIAL ESTATE,STIRLING ROAD,CRESSEX BUSINESS PARK, HIGH WYCOMBE,  HP12 3XX UNITED KINGDOM |
| BONNEVILLE MORTGAGE COMPANY | 111 EAST BROADWAY  SUITE 1250, SALT LAKE CITY, UT 84111 |
| BONNEVILLE SUPERIOR TITLE COMPANY, INC | 1518 N. WOODLAND PARK DRIVE,SUITE 600, LAYTON, UT 84041 |
| BONNEY,BARTON M. | 421 MARSHALL RD, SOUTHLAKE, TX 76092 |
| BONNEY,JAMES | 2600 VENTURA DRIVE,#1413, PLANO, TX 75093 |
| BONNIE B. ARCHAMPONG | 60-11 BROADWAY,APARTMENT 1W, WOODSIDE, NY 11377 |
| BONNIE C LOEW | 479 4TH STREET,APARTMENT 1, BROOKLYN, NY 11215 |
| BONNIE CHE YING HO | 2-18 LOK KING STREET,32/F, FLAT E, BLOCK 5, JUBILEE GARDEN, SHATIN, NEW TERRITORIES,   CHINA |
| BONNIE CHE YING HO | 2-18 LOK KING STREET,32/F, FLAT E, BLOCK 5, JUBILEE GARDEN, SHATIN,   CHINA |
| BONNIE CHE YING HO | 2-18 LOK KING STREET,32/F, FLAT E, BLOCK 5, JUBILEE GARDEN, SHATIN,   HONG KONG |
| BONNIE CHEN | 12/F, 68 WING LOK ST, SHEUNG WAN,   CHINA |
| BONNIE CHEN | 12/F, 68 WING LOK ST, SHEUNG WAN,   HONG KONG |
| BONNIE CHEN | 11F, #66, ZI-YUN ST, SHIN-YI DISTRICT, TAIPEI,  110 TAIWAN |
| BONNIE J WALKER | 10604 VALLEY SPRING LANE,#205, TOLUCA LAKE, CA 91602 |

| Claim Name | Address Information |
|---|---|
| BONNIE JO FRAEDRICH | 1323 6TH AVENUE, SCOTTSBLUFF, NE 69361 |
| BONNIE L BLANCO | P.O. BOX 293, MITCHELL, NE 693 |
| BONNIE L. GOLDBERG | 310 WEST 93RD STREET,APARTMENT 5M, NEW YORK, NY 10025 |
| BONNIE SALZMAN | 166 E 34TH ST.,APT. 8B, NEW YORK, NY 10016 |
| BONNIE SALZMAN | 124 W. 60TH ST,APT 11C, NEW YORK, NY 10023 |
| BONNIE T. PUTNAM | 5010 BOB WHITE COURT, FREDERICK, MD 21703 |
| BONNIER,CARL | STORSKARSGATAN 6, STOCKHOLM, N/A,   11529 SWEDEN |
| BONNIS,FRANCE EMILIE MIREILLE | 12 ALLEE ANTOINE BOURDELLE, PLAISIR, 78 78370 FRANCE |
| BONNOR-MORIS,RICHARD OWEN | 15 CAVENDISH GARDENS,TROUVILLE ROAD, LONDON, GT LON,   SW4 8QW UNITED KINGDOM |
| BONOMO,GIORGIO | 91C ADDISON ROAD, LONDON, GT LON,   W14 8DB UNITED KINGDOM |
| BONONI LAW GROUP | 515 S. FIGUEROA STREET,SUITE 1900, LOS ANGELES, CA 90071 |
| BONOWICZ,PAUL | 9 ARTHUR PLACE, MIDDLETOWN, NJ 07748 |
| BONSER, JEROME | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BONTEMPELLI,STEFANO | FLAT 5, 45 HANS PLACE, LONDON, GT LON,   SW1X 0JZ UNITED KINGDOM |
| BONUTTI, BORIS | 1303 W. EVERGREEN,P.O. BOX 1387, EFFINGHAM, IL 62401 |
| BONUTTI, PETER M. | P.O. BOX 1387, EFFINGHAM, IL 62401 |
| BONVILLAIN,GLYNDA | P.O. BOX 1278, BRUSLY, LA 70719 |
| BONZON,CARLOS | 260 WEST 54TH ST.,APT 45E, NEW YORK, NY 10019 |
| BOO PRODUCTIONS LIMITED | 40 FRITH STREET,SOHO, LONDON,   W1D 5LN UNITED KINGDOM |
| BOOBNA, UTSAV | 30 NEWPORT PARKWAY #1002, JERSEY CITY, NJ 07310 |
| BOOBNA,UTSAV | 30 NEWPORT PARKWAY,APT NO 1002, JERSEY CITY, NJ 07310 |
| BOODLE HATFIELD | 61 BROOK STREET, LONDON,   W1K 4BL UNITED KINGDOM |
| BOOK ZONE | SHOP 1, CASSINATH BUILDING,172/174 DR DN ROAD, MUMBAI,   400001 INDIA |
| BOOKER,KRISTOPHER KENT | 1517 AVENUE K, SCOTTSBLUFF, NE 69361 |
| BOOKER,LYNETTE RAE | 40966 COUNTY ROAD 26, SCOTTSBLUFF, NE 69361 |
| BOOKERS & BOLTON | 6 HIGH STREET, ALTON,   GU34 1BT UK |
| BOOKERS & BOLTON | 6 HIGH STREET, ALTON, HANTS,   GU34 1BT UNITED KINGDOM |
| BOOKHARDT & O'TOOLE | 1675 BROADWAY,SUITE 2580, DENVER, CO 80202 |
| BOOKMAN, PAUL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BOOKMAN,COLLETTE | 758 AUGUSTA ST., MOBILE, AL 36603 |
| BOOKS ETC | STLLERMAN HOUSE,120-22 CHARING CROSS ROAD, LONDON,   WC2H 0JR UK |
| BOOKS ETC | STLLERMAN HOUSE,120-22 CHARING CROSS ROAD, LONDON,   WC2H 0JR UNITED KINGDOM |
| BOOKS FOR KIDS FOUNDATION | 129 W. 27TH STREET, 5TH FLOOR, NEW YORK, NY 20010 |
| BOOKS24X7.COM, INC. | 100 RIVER RIDGE DRIVE,SUITE 102, NORWOOD, MA 02062 |
| BOOKWALTER,THOMAS L | 15726 WEST 74TH PLACE, ARVADA, CO 80007 |
| BOOM GLOBAL MEDIA INC | 18-1621 QUEEN ST W,TORONTO ONTARIO, ,   M6R 1B1 CANADA |
| BOOM GLOBAL MEDIA INC | 295 GREENWICH STREET,#296, NEW YORK, NY 10007 |
| BOOMER ESIASON FOUNDATION | 452 FIFTH AVE,TOWER 22, NEW YORK, NY 10018 |
| BOOMER ESIASON FOUNDATION | 2123 KNIGHTSBRIDGE DRIVE, CINA, CA 90024 |
| BOOMHOWER,KAREN F. | 34 PITCAIRN STREET, REVERE, MA 02151 |
| BOON EDAM LIMITED | HOLLAND HOUSE,CROWBRIDGE ROAD ORBITAL PARK, ASHFORD,   TN24OGR UK |
| BOON EDAM LIMITED | HOLLAND HOUSE,CROWBRIDGE ROAD ORBITAL PARK, ASHFORD,   TN24OGR UNITED KINGDOM |
| BOON EDAM TOMSED, INC | 402 MCKINNEY PARKWAY, LILLINGTON, NC 27546 |
| BOON,AMY | 16 GROVE FIELD,WALL MEADOW, WORCESTER, WOR,   WR4 0SE UNITED KINGDOM |
| BOON,KELLY | 33 SOUTHWELL CLOSE,CHAFFORD HUNDRED, GT LON,   RM166AZ UNITED KINGDOM |
| BOONE,DAVID | 4830 N. PAULINA,APT. #2, CHICAGO, IL 60640 |
| BOONSTRA,NICHOLE DOREE | 4809 SOUTH RICHFIELD CIRCLE, AURORA, CO 80015 |

| Claim Name | Address Information |
|---|---|
| BOONYAPREDEE,KAWIN | 202 S RAYMOND AVENUE,APT. 607, PASADENA, CA 91105 |
| BOONZAAIJER,AART | ,GROOTSLAG, HOUTEN,  3991RC NETHERLANDS |
| BOOR,STEVEN | 1100 N. LASALLE,APT. 103, CHICAGO, IL 60610 |
| BOOTH,ALAN | UNIT 6,BUILDING 5,LONG STREET WORKSHOPS, LONG STREET, LONDON, GT LON,  E2 8HJ UNITED KINGDOM |
| BOOTH,ANDREW R. | 1408 MACE AVE, BRONX, NY 10469 |
| BOOTH,GEOFFREY STEVEN | 8511 CROSSPOINTE COURT, ANTELOPE, CA 95843 |
| BOOTH,NICHOLAS J. | 11485 MISTY FALLS LANE, FRANKFORT, IL 60423 |
| BOOTH,STEPHEN | 18 PARK VIEW,5 HANDEL ROAD, SOUTHAMPTON,  SO15 2NY UNITED KINGDOM |
| BOOTH,TERRI LYNN | 8511 CROSSPOINTE COURT, ANTELOPE, CA 95843 |
| BOOTH,TIMOTHY A | 4182 ANTELOPE COURT,APARTMENT 118, MECHANICSBURG, PA 17050 |
| BOOTHBY,JAMES | 1530 LOCUST STREET,APARTMENT 15E, PHILADELPHIA, PA 19102 |
| BOOTHBY,WILLARD | 7 HARMONY LANE, HOBE SOUND, FL 33455 |
| BOOVA,LAURA | 106 HOBART AVENUE, SUMMIT, NJ 07901 |
| BOOZ ALLEN & HAMILTON INC. | P.O. BOX 10655, NEWARK, NJ 07193-0655 |
| BOPALKAR,LAXMIKANT | 32 FIRETHORN DRIVE, EDISON, NJ 08820 |
| BOPERACHCHI,CHRISSIE | 27 KINGSLEY CRESCENT, HIGH WYCOMBE, BUCKS,  HP112UL UNITED KINGDOM |
| BOPF,LAUREN J. | 215 E. 79TH STREET,APT. 10F, NEW YORK, NY 10075 |
| BOPP FLYNN,KATHRYN M. | 271 SEIDMAN AVENUE, STATEN ISLAND, NY 10312 |
| BOQUIST,ANDREAS | 34 WEST 89TH STREET,APARTMENT 1, NEW YORK, NY 10024 |
| BOR,SZILVIA | 5 GRENADE STREET,36 COMPASS POINT, LONDON, GT LON,  E14 8HL UNITED KINGDOM |
| BORA TECHNOLOGIES CO. LIMITED | ROOM 2304,23/F., NANYANG PLAZA,57 HUNG TO ROAD,KWUN TONG, KOWLOON, ,  HONG KONG |
| BORACZEK,ROBERT | 45 CRAWFORD RD, HARRISON, NY 10528 |
| BORADE, SHASHI BHUSHAN | 70 PACIFIC ST,APT 612, CAMBRIDGE, MA 02139 |
| BORAIAH, MANJUNATH | 137 RUNNING FARM LANE, APT 102, STANFORD, CA 94305 |
| BORAL,ATANU | A-601,PHASE 1,LAKE HOMES, MUMBAI,  400076 INDIA |
| BORBON,CELINA A. | 1329 CORNERSTONE WAY, CORONA, CA 92880 |
| BORCH,LORRAINE A. | 349 MOSELY AVENUE, STATEN ISLAND, NY 10312 |
| BORCHARD,STUART | HIDE AND SEEK COTTAGES,TENNIS COURT LANE,TOLLERTON, YORK, N YORK,  YO61 1QE UNITED KINGDOM |
| BORCHERDING,CYNTHIA STAROWICZ | 225 SHORE ROAD,BELLE HAVEN, GREENWICH, CT 06830-6329 |
| BORCHERS, LEON J. | 110 BLACKLAND ROAD NW,  ACCOUNT NO. DEPT 3169  ATLANTA, GA 30342 |
| BORCHERT GENOVESI LASPINA & LANDICINO PC | FOR THE ESTATE OF PAUL SCHNEIDER,19-02 WHITESTONE EXPRESSWAY, WHITESTONE, NY 11357 |
| BORCHERT GENOVESI LASPINA & LANDICINO PC | 19-02 WHITESTONE EXPRESSWAY, WHITESTONE, NY 11357 |
| BORCHGREVINK,KARSTEN MEIDELL | 7 POSEIDON COURT,CYCLOPS WHARF,HOMER DRIVE, LONDON, GT LON,  E14 3UG UNITED KINGDOM |
| BORDA,MICHAEL | 15 WEST 107TH ST.,#31, NEW YORK, NY 10025 |
| BORDEAN, ANDA | 101 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| BORDEAUX,PATRICIA A. | 324 HALSEY ST, BROOKLYN, NY 11216 |
| BORDEN LADNER GERVAIS, LLP | 1000 DE LA GAUCHETIERE STREET WEST,SUITE 900,MONTREAL, QUEBEC, CANADA H3B,  CANADA |
| BORDEN LADNER GERVAIS, LLP | WORLD EXCHANGE PLAZA,100 QUEEN STREET,SUITE 100, OTTAWA, ONTARIO, ON K1P 1JP CANADA |
| BORDEN LADNER GERVAIS, LLP | SCOTIA PLAZA, 40 KING STREET WEST, TORONTO, ON M5H 3Y4 CANADA |
| BORDEN LADNER GERVAIS, LLP | SCOTIA PLAZA, 40 KING STREET WEST, TORONTO, ONTARIO,  M5H 3Y4 CANADA |
| BORDEN, KIMBERLY J. | 1 PERRINE LN, CRANBURY, NJ 08512-3161 |
| BORDEN,ADDAI G | 99 LAFAYETTE AVENUE,APT. 8C, BROOKLYN, NY 11217 |

| Claim Name | Address Information |
|---|---|
| BORDEN,STACEY | 220 EAST 63RD ST,APT 11N, NEW YORK, NY 10021 |
| BORDEN,STACY | 10514 BARNSTABLE CT., SPRING, TX 77379 |
| BORDERS GROUP INC. | PO BOX 691679, CINCINNATI, OH 45269-1679 |
| BORDERS,CAROL ELAINE | 100109 TOWNSEND DRIVE, SCOTTSBLUFF, NE 69361 |
| BORDIA,SANDEEP | 444 WASHINGTON BLVD,APT 6259, JERSEY CITY, NJ 07310 |
| BORDIER,ANTHONY | HIGHNESS AZABUTORIIZAKA,ROPPONGI 5-11-38, ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| BORDOGNA,SCOTT | 38-31 WILSON STREET, FAIR LAWN, NJ 07410 |
| BOREHAM,DOUGLAS | 127 HILLSIDE AVENUE, LIVINGSTON, NJ 07039 |
| BOREK,SYLVIA P. | 908 62ND STREET CT. WEST, BRADENTON, FL 34209 |
| BORELLI,LAURA | 1375 70TH STREET,APT 3C, BROOKLYN, NY 11228 |
| BORELLO,ASHLEY | 1814 NW 124TH WAY, CORAL SPRINGS, FL 33071 |
| BORELLO,STEVEN A. | 211 REDFIELD DRIVE, OAKDALE, PA 15071 |
| BORELLO,TINA RENEE | 211 HIGHLAND DRIVE EXT, BEAVER FALLS, PA 15010 |
| BORENSTEIN, IRVIN | THE MARKET PLACE TOWER II,3025 SOUTH PARKER ROAD,SUITE 711, AURORA, CO 80014 |
| BORETZ,PAUL | 1145 SAVOY DRIVE, MELVILLE, NY 11747 |
| BORG, BELLA | 2000 BROADWAY,APT. 4B, NEW YORK, NY 10023 |
| BORG, VICTOR | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BORG,ADAM | 303 EAST 83RD STREET,APARTMENT #5C, NEW YORK, NY 10028 |
| BORGATA HOTEL CASINO & SPA | ONE BORGATA WAY, ATLANTIC CITY, NJ 08401 |
| BORGE,JONAS | 21 GILRAY HOUSE,GLOUCESTER TERRACE, LONDON, GT LON,  W2 3DF UNITED KINGDOM |
| BORGES, ANTONIO | 2431 21ST STREET,APT 8, TROY, NY 12180 |
| BORGES,ANTHONY | 8,PEACOCK DRIVE, PAISLEY, STRATH,  PA2 9AT UNITED KINGDOM |
| BORGES,GASPARINA | 245 EAST 63RD STREET,APT #823, NEW YORK, NY 10065 |
| BORGES,IDALIA | 254 SAN JOSE STREET,PH, SAN JUAN, PR 00901 |
| BORGES,JILL | 56 W 70TH STREET,APT 3B, NEW YORK, NY 10023 |
| BORGESON,KATHLEEN K. | 9217 WOODHALL BAY, BROOKLYN PARK, MN 55443 |
| BORGHI,SABRINA | VIA ROMA 17,CORTEOLONA,PAVIA, ITALY,  27014 ITALY |
| BORGLIN,AMALIA ULRIKA | FLAT 3, 191 BERMONDSEY STREET, LONDON,  SE1 3UW SWEDEN |
| BORGOGELLI,DONNA | 4200 FLORENCE ROAD, BETHPAGE, NY 11714 |
| BORGSCHULZE,THORSTEN | 6 REDCLIFFE SQUARE FLAT 4, LONDON, GT LON,  SW10 9JZ UNITED KINGDOM |
| BORIA,FILIPPO | 8 WAVENEY HOUSE,30 ORMONDE GATE, LONDON, GT LON,  SW3 4HA UNITED KINGDOM |
| BORIE, KATHLEEN | 102 SPRING VALLEY, IRVINE, CA 92602 |
| BORIN,STANLEY | FLAT 13,3 BIRCHFIELD ST, LONDON, GT LON,  E148ED UNITED KINGDOM |
| BORINA,RICHARD J. | 7 HARBORVIEW DRIVE, NORTHPORT, NY 11768 |
| BORIS EPSHTEYN | 1615 AVENUE I,APT 614, BROOKLYN, NY 11230 |
| BORIS GELFAND | 803 PARK AVENUE,APT 5L, HOBOKEN, NJ 07030 |
| BORIS GELFAND | 26 GROVE STREET,APT. 2A, NEW YOTK, NY 10014 |
| BORIS GELFAND | 26 GROVE STREET,APT. 2A, NEW YORK, NY 10014 |
| BORIS HARMEYER | 364 E RIDGEWOOD AVE,APT. 2, RIDGEWOOD, NJ 07450 |
| BORIS HARMEYER | 364 E RIDGEWOOD AVE,APT. 2, RIDGEWOOD, NJ 07450-3352 |
| BORIS HARMEYER | 528 RIVERSIDE DR,APT. 1A, NEW YORK, NY 10027-3904 |
| BORIS I. JOULINE | 430 VENETO, IRVINE, CA 92614 |
| BORIS I. JOULINE | 133 E 16TH ST,#45, COSTA MESA, CA 92627 |
| BORIS I. JOULINE | 1655 E 1ST. ST., #190, SANTA ANA, CA 92701 |
| BORIS I. JOULINE | 11002 SHERMAN AVE,#5, GARDEN GRAOVE, CA 92843 |
| BORIS I. JOULINE | 11002 SHERMAN AVE,#5, GARDEN GROVE, CA 92843 |
| BORIS LIBMAN | 1 SOUTH COMPO ROAD, WESTPORT, CT 06880 |
| BORIS LIBMAN | 1 COMPO ROAD SOUTH, WESTPORT, CT 06880 |

| Claim Name | Address Information |
|---|---|
| BORIS NEDEV | FLAT 2,101 WALTON STREET, LONDON,  SW3 2HP UNITED KINGDOM |
| BORIS NEDEV | FLAT 609, CHELSEA CLOISTERS,SLOANE AVENUE, LONDON,  SW3 3EL UNITED KINGDOM |
| BORIS, LADD A. | 125 WEST 96TH STREET, #3A, NEW YORK, NY 10025 |
| BORIS, LADD A. | 607 SE 47TH STREET,#7, CAPE CORAL, FL 33904 |
| BORJA CUELLAR | 1 DURWESTON STREET,APARTMENT 1, LONDON,  W1H 1PH UNITED KINGDOM |
| BORJA VICENTI | 184 STEWART ROAD,BOURNEMOUTH, DORSET,  BH8 8NY UNITED KINGDOM |
| BORJA,ERNEST J. | 89-65 218TH STREET, QUEENS VILLAGE, NY 11427 |
| BORJA,LOUIE S. | 2522 GATES AVENUE, REDONDO BEACH, CA 90278 |
| BORJAS,DAVID | 10662 PROVIDENCE DR., FRISCO, TX 75035 |
| BORKER,VITALY | 1213 AVENUE Z,#E8, BROOKLYN, NY 11235 |
| BORKOWSKI, CHRISTOPHER | 470 EASTERN PARKWAY, APT 1C, BROOKLYN, NY 11225 |
| BORLAND INTERNATIONAL INC. | DEPT. 1410,100 ENTERPRISE WAY, SCOTTS VALLEY, CA 95066 |
| BORLAND SOFTWARE CORP. | ATTN: GENERAL COUNSEL,20450 STEVENS CREEK BLVD. SUITE 800, CUPERTINO, CA 95014 |
| BORLAND SOFTWARE CORPORATION | PO BOX 39000,DEPT 33630, SAN FRANCISCO, CA 94139 |
| BORLAND SOFTWARE CORPORATION | 20450 STEVENS CREEK BLVD.,SUITE 800, CUPERTINO, CA 95014 |
| BORLAND SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL,100 ENTERPRISE WAY, SCOTTS VALLEY, CA 95066 |
| BORLAND UK LIMITED | 8 PAVILIONS,RUSCOMBE BUSINESS PARK, TWYFORD,  RG10 9NN UK |
| BORLAND UK LIMITED | 8 PAVILIONS,RUSCOMBE BUSINESS PARK, TWYFORD,  RG10 9NN UNITED KINGDOM |
| BORMANN,MARKUS | STEINENTISCHSTR.17, ZURICH, ZH 8002 SWITZERLAND |
| BORNEBUSCH,MARC | 805 MAYFLOWER COURT, MIDDLETOWN, NJ 07748 |
| BORNER,BROOKE | 182 WEST 4TH STREET,APARTMENT 9, NEW YORK, NY 10014 |
| BORNET,ARNAUD ROLAND MAURICE | FLAT 17, 35 SHERWOOD GARDENS, LONDON, GT LON,  E14 9GA UNITED KINGDOM |
| BORODKIN,VYACHESLAV | 1005 RIVENDELL WAY, EDISON, NJ 08817 |
| BOROMISA,DANIEL | 85 OGDEN ST,#35, DENVER, CO 80218 |
| BORON,LISA LYNN | 15 THORNRIDGE LANE, SOUTH SETAUKET, NY 11720 |
| BOROT,CYPRIEN | 42 PRAYLE GROVE, LONDON, GT LON,  NW2 1AY UNITED KINGDOM |
| BOROUGH OF CARLISLE | STEPHEN HIETSCH TAX COLLECTOR,53 WEST SOUTH STREET, CARLISLE, PA 17013 |
| BOROUGH OF CARLISLE | PO BOX 340, CARLISLE, PA 17013-0340 |
| BOROUGH OF FLORHAM PARK | 315 BROOKLAKE ROAD, FLORHAM PARK, NJ 07932 |
| BOROUGH PREGNANCY COUNSELING CENTER | 42-19 STREET, FLUSHING, NY 11355 |
| BOROVIK,MARIA | 54 DENE ROAD,DIDSBURY, MANCHESTER, GT MAN,  M20 2SU UNITED KINGDOM |
| BOROWIECKI,MATTHEW J. | 1137 WEST WEBSTER AVENUE,UNIT PH, CHICAGO, IL 60614 |
| BOROWSKI STEVEN | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| BOROWSKI STEVEN | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| BOROWSKI,NATALIE | 48 ASHBURY CLOSE, CAMBRIDGE, CAMBS,  CB1 3RW UNITED KINGDOM |
| BORRA,SANDHYA | 92 F, BEVERLY HILL TERRACE, WOODBRIDGE, NJ 07095 |
| BORRAGEIRO,GAVIN | 15 PUMP HOUSE CLOSE,PUMP HOUSE CLOSE, LONDON, GT LON,  SE16 7HS UNITED KINGDOM |
| BORRE MARTINSEN | MINAMISHINAGAWA 4-19-13,HOMARE 3E3, SHINAGAWA-KU, 13 140-0004 JAPAN |
| BORREGO SPRINGS BANK | 7777 ALVARADO ROAD,SUITE 515, LAMESA, CA 91941 |
| BORRELL,FRANKIE | FLAT 14, CHRISTOPHER BELL TOWER,1 PANCRAS WAY,BOW, LONDON, GT LON,  E3 2SR UNITED KINGDOM |
| BORRELL,THERESA M. | 11 SEVENTH STREET, STATEN ISLAND, NY 10306 |
| BORRELLI,MARTIN | JUANA MANSO 1351,9TH FLOOR, APT. E, BUENOS AIRES, BA  ARGENTINA |
| BORRERO, MARIA | 700 WARREN ROAD - APT 16-3L, ITHACA, NY 14850 |
| BORRERO,CATALINA | 267 8TH STREET,#3R, BROOKLYN, NY 11215 |
| BORRERO,CHRISTINA M. | 1082 DEKALB AVENUE,APARTMENT 3, BROOKLYN, NY 11221 |
| BORRERO,MICHAEL D. | 3716 10TH AVE.,APT. 10G, NEW YORK, NY 10034 |
| BORRUSO,PATRICK | 5000 ROYAL MARCO WAY,APT 534, MARCO ISLAND, FL 34145 |

| Claim Name | Address Information |
| --- | --- |
| BORSA ITALIANA SPA | SEDE LEGALE E AMMINISTRATIVA,PIAZZA DEGLI AFFARI 6, MILANO,  20123 ITALY |
| BORSE FRANKFURT SMART TRADING AG | NEUE BORSENSTRABE 1, FRANKFURT,  60487 GERMANY |
| BORSE,PALLAVI | FLAT NO. 138,41 MILLHARBOUR, LONDON, GT LON,  E14 9ND UNITED KINGDOM |
| BORSENZEITUNG | DUSSELDORFE STRABE 16, FRANKFURT AM MAIN,  60329 GERMANY |
| BORTEL,ALLAN | 8 CORTE PALOS VERDES, TIBURON, CA 94920 |
| BORTNICK, ADAM | 11424 TWINING LN, POTOMAC, MD 20854 |
| BORTOLOZZO,CARLO | 409 ROMNEY HOUSE,47 MARSHAM STREET, LONDON,  SW1P 3DR UNITED KINGDOM |
| BORTON,CHARLOTTE | 10 MALYON COURT CLOSE, BENFLEET, ESSEX,  SS7 1TX UNITED KINGDOM |
| BORTSTEIN,LAWRENCE | 39 WALBROOKE ROAD, SCARSDALE, NY 10583 |
| BORTZ, ROBERT | 1210 E. 54TH STREET - APT 1, CHICAGO, IL 60615 |
| BORTZ,ELYSSA B. | 150 EAST 69TH STREET,APARTMENT 12M, NEW YORK, NY 10021 |
| BORUKHOV, PETER | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |
| BORUKHOV,IGOR | 2121 60TH STREET,1ST FLOOR, BROOKLYN, NY 11204 |
| BORUSHKO,MANJULA | 4840 S BAHAMA WAY, AURORA, CO 80015 |
| BORUT MIKLAVCIC | 23 ARUNDEL GARDENS,FLAT 4, LONDON,  W11 2LW UNITED KINGDOM |
| BORUT MIKLAVCIC | 37 ALEXANDER STREET,FLAT 2, LONDON,  W2 5NU UNITED KINGDOM |
| BORUT MIKLAVCIC | 37 ALEXANDER STREET,FLAT C, LONDON,  W2 5NU UNITED KINGDOM |
| BORWICK,JULIA C | 19 OLD MILL ROAD,PLUMSTEAD, LONDON, GT LON,  SE18 1QG UNITED KINGDOM |
| BORY, CHARLES H. | 11 KENSINGTON STREET,  ACCOUNT NO. 4708  LIDO BEACH, NY 11561 |
| BORY,CHARLES | 11 KENSINGTON STREET, LIDO BEACH, NY 11561 |
| BORYNACK,STEPHANIE | 1160 FIFTH AVENUE,APT 203, NEW YORK, NY 10029 |
| BORZ TRELFER,CARMEN | 90A CAMBERWELL NEW ROAD, LONDON, GT LON,  SE5 0RS UNITED KINGDOM |
| BORZEMSKI, TOMASZ | 307 E. HEALEY, APT #14, CHAMPAIGN, IL 61820 |
| BORZI,JOHN J. | 770 SOUTH FRONT STREET, PHILADELPHIA, PA 19147 |
| BORZI,PETER | 429 ARLENE STREET, STATEN ISLAND, NY 10314 |
| BOS,MICHAEL F. | 115 CENTRAL PARK WEST,APT. 22F, NEW YORK, NY 10023 |
| BOSANAC,JELENA | FLAT 5,7 CANFIELD GARDENS, LONDON, GT LON,  NW63JP UNITED KINGDOM |
| BOSANSZKI,STEVE W | 3131 MICHELSON DRIVE,WEST TOWER 807, IRVINE, CA 92612 |
| BOSCA,MUSTAFA SERDAR | 52 KILBY COURT,SOUTHERN WAY, LONDON, GT LON,  SE10 0PR UNITED KINGDOM |
| BOSCARINO,DIANE M. | 6040 MONITOR PLACE, WEST NEW YORK, NJ 07093 |
| BOSCH,DARRYN | 33 ALASKA APARTMENTS,WESTERN GATEWAY, CAPITAL EAST, GT LON,  E16 1BW UNITED KINGDOM |
| BOSCH,RICARDO | 233 PARK PLACE,APARTMENT 17, BROOKLYN, NY 11238 |
| BOSCHE,RYAN N | 750 L STREET, GERING, NE 69341 |
| BOSCO D'SOUZA | D'SOUZA BLDG, FLAT NO 2 ,NEHRU ROAD,  SANTACRUZ EAST, MUMBAI, MH  INDIA |
| BOSCO,PAULA | 405 FAIRMOUNT AVENUE, JERSEY CITY, NJ 07306 |
| BOSE MCKINNEY & EVANS | 2700 FIRST INDIANA PLAZA,135 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN 46204 |
| BOSE PACIA MODERN | 508 W. 26TH STREET,11TH FLOOR, NEW YORK, NY 10001 |
| BOSE,GITANJALI | 10 ST MICHAELS COURT,3 HULME PLACE, LONDON, GT LON,  SE1 1HY UNITED KINGDOM |
| BOSE,INDRANIL | PALM BEACH ROAD,A401, SHIVSHANKAR-I,PLOT NO.-2, SECTOR-15, SANPADA, MUMBAI, MH  400705 INDIA |
| BOSE,JOYDEEP | 21 DENISE DRIVE, EDISON, NJ 08820 |
| BOSE,SHUBHO | 21-C-603 NEW MHADA DINDOSHI COMPLEX,NEAR NNP PLOT 1 OR 2,GOREGAON(E), MUMBAI, MH 400064 INDIA |
| BOSHART,JAMES S. | 80 BRIDGETOWN LANE, HILTON HEAD ISLAND, SC 29928 |
| BOSI,ROBERT | 2 PIERCE ROAD, EAST WINDSOR, NJ 08520 |
| BOSLEY III,STEWART W | 3744 COLONIAL AVENUE, LOS ANGELES, CA 90066 |
| BOSON TRAINING INC | 12725 RACE TRACK ROAD, TAMPA, FL 33626 |
| BOSP (BRIGHTER OPPORTUNITIES) | OPPORTUNITY HOUSE,20 WESTERN ROAD, BRENTWOOD,  CM14 4SR UK |
| BOSP (BRIGHTER OPPORTUNITIES) | OPPORTUNITY HOUSE,20 WESTERN ROAD, BRENTWOOD, ESSEX,  CM14 4SR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BOSS COMMUNICATIONS | 10500 SW BOONES FERRY ROAD, PORTLAND, OR 97219 |
| BOSS SEC. NOW BLOOM SEC. | 5100 S. EASTERN AVE., LOS ANGELES, CA 90040-2938 |
| BOSS SECURITIES GROUP INC | DO NOT USE SEE V#55708,141 WEST JACKSON BLVD.,SUITE #1790, CHICAGO, IL 60604-3000 |
| BOSSARD,OLIVIER | 14 ABERDARE GARDENS,SOUTH HAMPSTEAD, LONDON, GT LON,  NW6 3PY UNITED KINGDOM |
| BOSSLER,JUERGEN | 34 ALBANY PARK ROAD, KINGSTON UPON THAMES, SUR,  KT2 5SW UNITED KINGDOM |
| BOSSOLINA,DAVID F. | 125 MELROSE PLACE, RIDGEWOOD, NJ 07450 |
| BOSSUNG,BRETT | 28 WEST 69TH STREET,APARTMENT 6A, NEW YORK, NY 10023 |
| BOST,BRIAN | 505 GREENWICH ST.,APT 12 B, NEW YORK, NY 10013 |
| BOSTON ADVISORS | ATTN: JAMES GAUL,ONE FEDERAL STREET,26TH FLOOR, BOSTON, MA 02110 |
| BOSTON ATRIAL FIBRILLATION SYMPOSIUM | P.O. BOX 790, NASHUA, NH 03061 |
| BOSTON AUTOMATIC TIME CLOCK CO | 32 MILL STREET, ARLINGTON, MA 02476 |
| BOSTON BALLET | 19 CLARENDON STREET, BOSTON, MA 02116 |
| BOSTON BEAN COFFEE CO | 23 DRAPER STREET,OLD ADD 1 BRYANT ST., WOBURN, MA 01801 |
| BOSTON BREAD LLC | HAMRA PLAZA,1855 S INGRAM MILL RD  SUITE 10, SPRINGFIELD, MO 65804 |
| BOSTON BREAD LLC | 1855 SOUTH INGRAM MILL ROAD,SUITE 100, SPRINGFIELD, MO 65804 |
| BOSTON CARES | 190 HIGH STTEET, BOSTON, MA 02108 |
| BOSTON CATERING, INC | 325 NEW BOSTON STREET, UNIT 15, WOBURN, MA 01801 |
| BOSTON CENTER FOR ADULT EDUCATION | 5 COMMONWEALTH AVENUE, BOSTON, MA 02116 |
| BOSTON COACH CORPORATION | PO BOX 33063, NEWARK, NJ 07188-0063 |
| BOSTON COLLEGE | OFFICE OF DEVELOPMENT,MORE HALL 220,140 COMMONWEALTH AVENUE, CHESTNUT HILL, MA 02467 |
| BOSTON COLLEGE | CENTER FOR CORPORATE CITIZENSHIP,55 LEE ROAD, CHESTNUT HILL, MA 02467 |
| BOSTON COLLEGE CLUB | 100 FEDERAL STREET, BOSTON, MA 02110 |
| BOSTON COLLEGE HIGH SCHOOL | 150 MORRISSEY BOULEVARD, DORCHESTER, MA 02125 |
| BOSTON ESTATE PLANNING COUNCIL | P.O. BOX 500, HINGHAM, MA 02043-0500 |
| BOSTON FINANCIAL DATA SVCS INC | 2000 CROWN COLONY DRIVE, QUINCY, VA 02169 |
| BOSTON FINANCIAL DATA SVCS INC | ATTN:  ACCOUNTS RECEIVABLE,PO BOX 8004, BOSTON, MA 02266 |
| BOSTON GLOBE FOUNDATION | GLOBE SANTA FUND TRUST,135 MORRISSEY BLVD, BOSTON, MA 02125 |
| BOSTON HANNAH CHICAGO LLC | PO BOX 10278, UNIONDALE, NY 11555-0278 |
| BOSTON HANNAH CHICAGO LLC | 39 SOUTH LASALLE STREET,SUITE 420, CHICAGO, IL 60603 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN:THE DIRECTORS,WALKER HOUSE,P.O. BOX 908 GT,MARY STREET, GRAND CAYMAN, CAYMAN ISL.,   BRITISH WEST INDIES |
| BOSTON HARBOR CLO 2004-1 LIMITED | C/O THE PUTNAM ADVISORY COMPANY, LLC,ONE POST OFFICE SQUARE,ATTN: GENERAL COUNSEL, BOSTON, MA 02109 |
| BOSTON HARBOR HOTEL | 70 ROWES WHARF, BOSTON, MA 02110 |
| BOSTON INSTITUTIONAL SERVICES | ATTN: LIZA PASS,100 SUMMER ST,SUITE 1600, BOSTON, MA 02110 |
| BOSTON INSTITUTIONAL SERVICES | 100 SUMMERS STREET,SUITE 1600,ATTN: MARCIA BYRNE, BOSTON, MA 02110 |
| BOSTON IRISH WOLFHOUNDS RUGBY | FOOTBALL FOUNDATION INC,7 HEREWARD ROAD RM 108, NEWTON CENTRE, MA 02459 |
| BOSTON IRISH WOLFHOUNDS RUGBY | 7 HEREWARD ROAD,ROOM 108, NEWTON CENTRE, MA 02459 |
| BOSTON MARRIOTT LONG WHARF | 296 STATE STREET, BOSTON, MA 02109 |
| BOSTON OPTIONS EXCHANGE | 100 FRANKLIN STREET, BOSTON, MA 02110 |
| BOSTON OPTIONS EXCHANGE | 190 SOUTH LASALLE STREET,SUITE 2110, CHICAGO, IL 60603 |
| BOSTON OPTIONS EXCHANGE | 111 N CANAL ST, CHICAGO, IL 60606-7218 |
| BOSTON PORTFOLIO ADVISOR INC | 500 WEST CYPRESS CREEK ROAD, SUITE 230, FT LAUDERDALE, FL 33309 |
| BOSTON PRIVATE BANK & TRUST | ATTN: BOB EVERETT,10 POST OFFICE SQUARE, BOSTON, MA 02109 |
| BOSTON PROPERTIES LP | BP 399 PARK AVE LLC,PO BOX 3557, BOSTON, MA 02241-3557 |
| BOSTON PROPERTIES LP | P.O. BOX 414554, BOSTON, MA 02241-4554 |
| BOSTON RED SOX | ATTN:SVP, SALES,100 LEGENDS WAY, SUITE 200, BOSTON, MA 02114 |
| BOSTON RED SOX | 4 YAWKEY WAY, BOSTON, MA 02215 |

| Claim Name | Address Information |
|---|---|
| BOSTON RED SOX | P.O. BOX 15476, BOSTON, MA 02215-0008 |
| BOSTON RED SOX | P.O. BOX 415171, BOSTON, MA 02241-5171 |
| BOSTON REGIONAL MEDICAL CENTER | 5 WOODLAND RD, STONEHAM, MA 02180 |
| BOSTON RESCUE MISSION | PO BOX 120069,ESSEX STATION, BOSTON, MA 02112 |
| BOSTON RETIREMENT BOARD | ATTN: MARK MCDONNELL,BOSTON CITY HALL ROOM 816, BOSTON, MA 02201 |
| BOSTON RONALD MCDONALD HOUSE, INC. | 229 KENT STREET, BROOKLINE, MA 02446 |
| BOSTON SAFE DEPOSIT AND TRUST | PO BOX 360528, PITTSBURGH, PA 15251-6528 |
| BOSTON SCHOLARS PROGRAM | 377 MARLBOROUGH ST,SUITE 2, BOSTON, MA 02115 |
| BOSTON SECURITIES TRADERS ASSOC | 175 FEDERAL STREET,9TH FLOOR, BOSTON, MA 02110 |
| BOSTON SECURITIES TRADERS ASSOC | TIMOTHY CASEY SOLCIL SECURITIES,101 FEDERAL STREET - 1810, BOSTON, MA 02110 |
| BOSTON STOCK EXCHANGE CLEARING | 100 FRANKLIN STREET, BOSTON, MA 02110 |
| BOSTON STOCK EXCHANGE INC. | 100 FRANKLIN STREET,ATTN: ACCOUNTING DEPT, BOSTON, MA 02110 |
| BOSTON SYMPHONY ORCHESTRA | CORPORATE PROGRAMS OFFICE HALL, BOSTON, MA 02115 |
| BOSTON TRUST & INVESTMENT MANAGEMENT | ATTN: RUSSELL GENTRY,ONE BEACON STREET, 33RD FLOOR, BOSTON, MA 02108 |
| BOSTON UNIVERSITY | 25 BUICK STREET, BOSTON, MA 02215 |
| BOSTON UNIVERSITY (TRUSTEES OF) | ATTN:VP FOR FINANCIAL AFFAIRS/TREASURER,TRUSTEES OF BOSTON UNIVERSITY,881 COMMONWEALTH AVENUE, BOSTON, MA 02115 |
| BOSTON,TRACEY L. | 53B WICKLIFFE STREET, NEWARK, NJ 07103 |
| BOSTON,WILLIAM C | 518 STAHLMAN DR., BULLHEAD CITY, AZ 86442 |
| BOSUTER,BARAN | ECKENHEIMER LANDSTR. 95, FRANKFURT AM MAIN, HE 60318 GERMANY |
| BOSWINKEL, DICK | 3960 PARADISE CANYON CT, NAPERVILLE, IL 60564 |
| BOSWORTH, BARRY T. | 70 CARTER DR, PORTSMOUTH, RI 02871 |
| BOTA,ADRIAN | 61-41 WOODBINE STREET,APT. 1R, RIDGEWOOD, NY 11385 |
| BOTADRA,PANKIL | A/104,PARASNATH,SUDHA PARK,SHANTI PATH,G,GHATKOPAR (E), MUMBAI,  400077 INDIA |
| BOTCHEOS, NICOLE | WHARTON,2020 WALNUT STREET, APT 21A, PHILADELPHIA, PA 19103 |
| BOTCHFORD, STEUART | 201 FELTUS BLVD, LELAND, MS 38756 |
| BOTEA,MIHAI A. | 468 TENAFLY ROAD, ENGLEWOOD, NJ 07631 |
| BOTELHO, STEFANIE | 32 LOWELL MAIL CENTER, CAMBRIDGE, MA 02130 |
| BOTELITO, STEFANIE | 32 LOWELL MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| BOTHA,RUSSEL JOHN | 60 KING GEORGE STREET,GREENWICH, LONDON, GT LON,  SE10 8QD UNITED KINGDOM |
| BOTHAM,CHANPHENG | 6398 VACQUERO DRIVE, CASTLE ROCK, CO 80108 |
| BOTHE,TASHIA | 8712 4TH AVENUE, NORTH BERGEN, NJ 07047 |
| BOTHRA,ARVIND | 173/3,GEETANJALI,SHER-E-PUNJAB COLONY, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| BOTKE,PRASHANT | 17 TIMBERLINE DR, NANUET, NY 10954 |
| BOTSFORD GENERAL HOSPITAL | 28050 GRAND RIVER AVENUE, FARMINGTON HILLS, MI 48336 |
| BOTSFORD,BRYON | 639 CUESTA DRIVE, LOS ALTOS, CA 94024 |
| BOTT,TIMOTHY E | 733 AMSTERDAM AVE.,#27F, NEW YORK, NY 10025 |
| BOTT,WILLIAM | 652 1ST ST,APT 4B, HOBOKEN, NJ 07030 |
| BOTTA,EDMOND A. | 523 FAIRWAY LOOKOUT, WILLIAMSBURG, VA 23188-1431 |
| BOTTCHER, CHRISTIAN | 222 OLD FAYETTEVILLE ROAD,APT 4203, CARRBORO, NC 27510 |
| BOTTEGA DELL'ARTE DEL VINO SRL | VIA G. FARA 25, MILANO,  20124 ITALY |
| BOTTER, JAMES | 2502 GREENVALE CT., SANTA ROSA, CA 95401 |
| BOTTEX, MARLIN | 3650 CHESTNUT STREET,BOX #135, PHILADELPHIA, PA 19104 |
| BOTTIGLIONE,LUCA | 1ST FLOOR,69 CHEPSTOW ROAD, LONDON, GT LON,  W25QR UNITED KINGDOM |
| BOTTLE,DEBORAH | 51 W. 81ST STREET,#11B, NEW YORK, NY 10024 |
| BOTTOM LINE | 555 AMORY STREET,SUITE 2, JAMAICA PLAIN, MA 02130 |
| BOTTOMLESS CLOSET | 545 EIGHTH AVENUE,12TH FLOOR, NEW YORK, NY 10018 |
| BOTTOMLEY,YVETTE PATRICIA | WIESENTAL,1B SLADE ROAD,STOKENCHURCH, HIGH WYCOMBE, BUCKS,  HP14 3QQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BOTTOMLINE TECHNOLOGIES INC | PO BOX 83050, WOBURN, MA 01813-3050 |
| BOTTOMLINE TECHNOLOGIES LTD | 15 CHATHAM STREET, READING,  RG1 7JX UK |
| BOTTOMLINE TECHNOLOGIES LTD | 15 CHATHAM STREET, READING,  RG1 7JX UNITED KINGDOM |
| BOTTON, J. DANIEL | 12265 SW 121 TERRACE, MIAMI, FL 33186 |
| BOTTRILL,ROMY | 27 THE JORDANS,ALLESLEY PARK, COVENTRY, GT LON,  CV59JR UNITED KINGDOM |
| BOTWINA,JOANNE P | 26 WHITSON STREET, FOREST HILLS, NY 11375 |
| BOTWINIK,CRAIG | 280 GRAND AVENUE,APT 1A, PALISADES PARK, NJ 07650 |
| BOU NOU OUK & PARTNERS | 178 SOTHEAROS BLVD,P.O. BOX 1495,PHNOM PENH, CAMBODIA,    CAMBODIA |
| BOUCHARD & ASSOCIATES | 10/11 DACRE STREET, LONDON,  SW1HODJ UK |
| BOUCHARD & ASSOCIATES | 10/11 DACRE STREET, LONDON,  SW1HODJ UNITED KINGDOM |
| BOUCHENAH,ELODIE | 20 ABBEY ROAD FLAT 78, LONDON, GT LON,  NW8 9BW UNITED KINGDOM |
| BOUCHER, DAVID F. | 334 DELANCEY STREET, PHILADELPHIA, PA 19106 |
| BOUCHER, ERIC | 115 N DUBUQUE ST,APT 6, IOWA CITY, IA 52245 |
| BOUCHER,DAVID | 334 DELANCEY ST., PHILADELPHIA, PA 19106 |
| BOUCHER,ERIC | 115 N. DUBUQUE ST,APT #C, IOWA CITY, IA 52242 |
| BOUCHER,MAAREN | 1451 TAYLOR ST. #4, SAN FRANCISCO, CA 94133 |
| BOUCHER,MARK | 21 QUEENSBERRY HOUSE,FRIARS LANE,RICHMOND, ,  TW9 1NT UNITED KINGDOM |
| BOUCHER,SHERRY | 144 NORTON LANE, BERLIN, CT 06037 |
| BOUCHERY,NICOLAS | FLAT D,102 PALACE GARDENS TERRACE, LONDON, GT LON,  W8 4RS UNITED KINGDOM |
| BOUCHEY FINANCIAL GROUP LTD. | 1819 FIFTH AVENUE, TROY, NY 12180 |
| BOUCHKANETS,YANA | 135 OCEANA DRIVE APT. 3B, BROOKLYN, NY 11235 |
| BOUCICAUT,JENNIFER | 1336 EAST 51ST STREET, BROOKLYN, NY 11234 |
| BOUDREAU,BRYAN | 40 HAMILTON PLACE, GARDEN CITY, NY 11530 |
| BOUDREAUX,LEE ADAM | 117 PARLANGE DRIVE, HOUMA, LA 70360 |
| BOUE,OLIVIER | 34,WATERY LANE, LONDON, GT LON,  SW20 9AD UNITED KINGDOM |
| BOUGHEN,DAN | 9 FRANCIS LEA,COLWELL ROAD, HAYWARDS HEATH, W SUSX,  RH16 4EL UNITED KINGDOM |
| BOUGHEN,KIRSTY | 9 FRANCIS LEA,COLWELL ROAD, HAYWARDS HEATH, W SUSX,  RH164EL UNITED KINGDOM |
| BOUGHRUM,DONALD J. | 247  MONMOUTH AVENUE, NAVESINK, NJ 077520808 |
| BOUJEMAOUI,NAJAM | 40 CAVENDISH ROAD, WOKING, SURREY,  GU220EP UNITED KINGDOM |
| BOUKIS,GEORGE | 47-43 187TH STREET, FLUSHING, NY 11358 |
| BOULANGERIE CORNEAU | 10, RUE MARCEL SEMBAT, VELIZY,  78140 FRANCE |
| BOULBOL,HENRY J. | 3800 NORTH OCEAN DRIVE,#853-C, SINGER ISLAND, FL 33404 |
| BOULDER INSTITUTIONAL SERVICES | 14 WALL STREET,30TH FLOOR, NEW YORK, NY 10005 |
| BOULDERS RESORT & GOLDEN DOOR SPA | P.O. BOX 2090, CARFREE, AZ 85977 |
| BOULDIN & ASSOCIATES | P.O. BOX 172025, MEMPHIS, TN 38187-2025 |
| BOULDING,BJORN | OHMACHI 6-8-13,KAMAKURA-SHI, KANAGAWA-KEN, 13 248-0007 JAPAN |
| BOULETTE & GOLDEN, LLP | 1221 S. MOPAC EXPRESSWAY,SUITE 300, AUSTIN, TX 78746 |
| BOULEVARD ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BOULEVARD ASSOCIATES-BOULEVARD | /GP ASSOCIATES,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BOULEVARD INVESTORS, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BOULEVARD PRO | 387 KINDERKAMACK ROAD, ORADELL, NJ 07649 |
| BOULEVARD RESTAURANT | 1 MISSION STREET, SAN FRANCISCO, CA 94105 |
| BOULEVARD/GP ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BOULEZ-BROWN,STEPHANIE | 40 GRAFTON ROAD, LONDON, GT LON,  W36PB UNITED KINGDOM |
| BOULLET, NOCOLAS | 42 MOUNT VERNON STREET, BOSTON, MA 02108 |
| BOULOUBASIS,MICHAEL | 154 OVERLOOK AVENUE, FAIRFIELD, CT 06824 |
| BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION STREET - SUITE 700,P.O. BOX 34025, NASHVILLE, TN 37203 |
| BOULTBEE VASTERAS AB | ATTN:MANAGING DIRECTOR,BOULTBEE (V??STER? S) AB, C/O EFM (SVERIGE) AB,BOX 49166,100 29 STOCKHOLM,FLEMINGGATAN 48, STOCKHOLM, ,    SWEDEN |

| Claim Name | Address Information |
| --- | --- |
| BOULTON,JOHN NEVILLE | HEATH VIEW,HORSGATE LANE, CUCKFIELD, W SUSX,  RH175AZ UNITED KINGDOM |
| BOULUKOS,JOSEPH | 110 WEST 26TH STREET,APT. 2F, NEW YORK, NY 10001 |
| BOUMALALA,IMENE | FLAT 73 LANGFORD COURT,22 ABBEY ROAD, LONDON, GT LON,  NW8 9DP UNITED KINGDOM |
| BOUNICONTI FUND TO CURE PARALYSIS | 1095 NW 14 TERR, MIAMI, FL 33136 |
| BOUNTIFUL RIDGE GOLF COURSE | 2430 BOUNTIFUL BOULEVARD, BOUNTIFUL, UT 84010 |
| BOUQUET O! BOUQUET | ROPPONGI HILLS HILLSIDE 2F,6-10-1 ROPPONGI, MINATO-KU,   JAPAN |
| BOUQUET O! BOUQUET | ROPPONGI HILLS HILLSIDE 2F,6-10-1 ROPPONGI, MINATO-KU, 13  JAPAN |
| BOUQUETTERIE FELICIA | REUTERWEG 57, FRANKFURT AM MAIN,  60323 GERMANY |
| BOURBEAU,PETER K. | 118 WILDHOLLY LANE, LONGWOOD, FL 32779 |
| BOURDEAU,MICHELE | 175 EAST 2ND STREET,#3C, NEW YORK, NY 10009 |
| BOURDON,CELINE | FLAT 2,44 THIRSK ROAD,CLAPHAM, LONDON, GT LON,  SW11 5SX UNITED KINGDOM |
| BOURENI,SABINA | 9 WINDMILL HOUSE,146 WESTFERRY ROAD, LONDON, GT LON,  E143ED UNITED KINGDOM |
| BOURGEOIS, GABRIEL | BROWN UNIVERSITY,75 WATERMAN STREET,BOX 1590, PROVIDENCE, RI 02912 |
| BOURGEOIS, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BOURGEOIS,MARK | 6320 WATERFORD DRIVE, BRENTWOOD, TN 37027 |
| BOURGEOIS,MIA | 13B SCENIC VILLAS,4 SCENIC VILLA DRIVE, HONG KONG SAR,   CHINA |
| BOURGEOIS,THOMAS | 13 RUE ERNEST CRESSON, PARIS, 75 75014 FRANCE |
| BOURGET,LISA M | 203 BLUEBIRD CT, GHENT, MN 56239 |
| BOURGI,RENAUD | 103 AVENUE PARMENTIER, PARIS,  75011 FRANCE |
| BOURI,NISHA | 222 EAST 95TH STREET,APARTMENT 18, NEW YORK CITY, NY 10128 |
| BOURINARIS,DARLEEN M | 324 MARLBORO ROAD, WOOD RIDGE, NJ 07075 |
| BOURKE,SARAH | AL SHEERA TOWER,FLAT 3406,JUMEIRAH LAKE TOWERS, DUBAI,   UNITED ARAB EMIRATES |
| BOURKE,SHAWN T | 6212-D RED CANYON DRIVE, HIGHLANDS RANCH, CO 80130 |
| BOURKE,STEVEN | 16 CHASLEY STREET, LONDON, GT LON,  E14 7LX UNITED KINGDOM |
| BOURNE BUSINESS CONSULTING LLP | 5 CASTLE STREET, FARNHAM, SURREY,  GU9 7HR UNITED KINGDOM |
| BOURNE,GARETH | TOP FLOOR FLAT,16 LEBANON GARDENS,WANDSWORTH, LONDON, GT LON,  SW18 1RG UNITED KINGDOM |
| BOURNE,GEORGE A. | P.O. BOX 462, OLD LYME, CT 06371 |
| BOURNE,MEREDITH | ONE FIFTH AVENUE,APT 11J, NEW YORK, NY 10003 |
| BOURNE,STEPHEN MICHAEL | UNIT 24,15 ENFIELD STREET, LONDON, GT LON,  N1 5EN UNITED KINGDOM |
| BOURNER,RICHARD | 17 HILLSBOROUGH FLATS,HOTWELL ROAD, BRISTOL, BRIST,  BS8 4SW UNITED KINGDOM |
| BOURNES | HARBOUR ROAD, RYE,  TN31 7TE UNITED KINGDOM |
| BOURSE DE LUXEMBOURG | 11, AVENUE DE LA PORTE-NEUVE, ,  L2011 LUXEMBOURG |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE,C.P. 61, 800 SQUARE VICTORIA, MONTREAL,  H4Z 1A9 CANADA |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE,PO BOX 61,800 VICTORIA SQUARE, MONTREAL, QB H4Z 1A9 CA |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE,P.O. BOX 61, 800 VICTORIA SQUARE,MONTR,AL,  QUEBEC H4Z 1A9, CANADA |
| BOURSE DE MONTREAL INC | CP 61,800 SQUARE VICTORIA, MONTREAL, QC H4Z 1A9 CANADA |
| BOURSE DE MONTREAL INC | CP 61,800 SQUARE VICTORIA,MONTREAL QUEBEC, CANADA,  H4Z 1A9 CANADA |
| BOURSE DE MONTREAL TOUR DE LA BOURSE | 2206 EGLINTON AVENUE EAST, SUITE 190,CP 61 800 SQUARE VICTORIA, MONTREAL QUEBEC,  H4Z 1A9 CANADA |
| BOUSEMA,CLAY W. | 1815 PORT TIFFIN PLACE, NEWPORT BEACH, CA 92660 |
| BOUSHELLE, JOSEPH D. | 24 RENWICK HEIGHTS RD., ITHACA, NY 14850-2144 |
| BOUSKOS,MICHAEL JAMES | 6549 NORTH PALM AVENUE,#149, FRESNO, CA 93704 |
| BOUSOU COUNTRY CLUB | 2300,MYORAKUJI,MUTSUZAWAMACHI, CHOUSEI-GUN,  299-4424 JAPAN |
| BOUSOU COUNTRY CLUB | 2300,MYORAKUJI,MUTSUZAWAMACHI, CHOUSEI-GUN, 12 299-4424 JAPAN |
| BOUT,PATRICK | ,GRAVIN JACOBASTRAAT, GOUDA,  2805 PN NETHERLANDS |
| BOUTALEB,NASSER | VILLA ARCADIE,RUE GOLFE DE TADJORA,AIN DIAB NORD, CASABLANCA,   MOROCCO |
| BOUTBOUL,IRWIN | 4 DEMPSEY COURT, JERSEY CITY, NJ 07305 |
| BOUTERSE,GERTJAN | ,MANENBURGDREEF, HOOFDDORP,  2135 GV NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BOUTIN,JEFFREY | 23 WEBSTER STREET, QUINCY, MA 02171 |
| BOUTROS,CHRISTOPHER S. | 350 WEST 43RD STREET,APARTMENT 21D, NEW YORK, NY 10036 |
| BOUTROSS,JOSEPH | ONE WHITETAIL TRAIL, BARRINGTON, IL 60010 |
| BOUTSIOULI,BARBARA | EICHENHEEGE 12, MAINTAL, HE 63477 GERMANY |
| BOUYGUES,BENJAMIN | 9 AVENUE CONSTANT COQUELIN, PARIS, 75 75007 FRANCE |
| BOUZAKIS,GEORGE A | 24-39 26TH STREET, ASTORIA, NY 11102 |
| BOUZOUBA,RACHID | 84A ONSLOW GARDENS, LONDON, GT LON,  SW7 3BS UNITED KINGDOM |
| BOVA,CHRISTINA | 433 N. NEUMAN PL., CHANDLER, AZ 85225 |
| BOVE,JOHN A. | 184 NORMAN DR, YARDLEY, PA 19067 |
| BOVE,THOMAS J. | 428 WINCHESTER AVENUE, STATEN ISLAND, NY 10312 |
| BOVEY CASTLE HOTEL LTD | NORTH BOVEY,DARTMOOR NATIONAL PARK, DEVON,  TQ13 8RE UK |
| BOVEY CASTLE HOTEL LTD | NORTH BOVEY,DARTMOOR NATIONAL PARK, DEVON,  TQ13 8RE UNITED KINGDOM |
| BOVO ANDREA | VIA DANTE ALIGHIERI N. 55/D, LIMENA (PADOVA),  35010 ITALY |
| BOW LANE ENTERTAINMENTS | 3RD FLOOR,52 BOW LANE, LONDON,  EC4M 9ET UK |
| BOW LANE ENTERTAINMENTS | 3RD FLOOR,52 BOW LANE, LONDON,  EC4M 9ET UNITED KINGDOM |
| BOWDEN,BRIAN F. | 74 ROCKAWAY AVE, ROCKVILLE CENTRE, NY 11570 |
| BOWDEN,LESLEY B. | 55 GRENVILLE GARDENS, WOODFORD GREEN, ESSEX,  IG8 7AE UNITED KINGDOM |
| BOWDEN,MARK D. | 301 SW 5TH ST, HALLANDALE BEACH, FL 33009 |
| BOWDENS MEDIA MONITORING LTD | 2206 EGLINTON AVENUE EAST, SCARBOROUGH ONTARIO,  M1L 4T5 CANADA |
| BOWDOIN COLLEGE | 5 COLLEGE ST, BRUNSWICK, ME 04011 |
| BOWDOIN COLLEGE | 4100 COLLEGE STATION, BRUNSWICK, ME 04260 |
| BOWDRY,CHANELLE | 4501 CONNECTICUT AVE., NW #617, WASHINGTON, DC 20008 |
| BOWE BELL & HOWELL | 33895 WOLF ROAD, WHELLING, IL 60694-6700 |
| BOWE, MILTON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BOWEN WU | UNIT 3548, CITIC SQUARE, 1168 WEST NANJING ROAD, SHANGHAI,  200041 CHINA |
| BOWEN, MEGAN | 741 BRITTAIN DR, ATLANTA, GA 30313 |
| BOWEN,COLIN I. | 109-48 115TH STREET, SOUTH OZONE PARK, NY 11420 |
| BOWEN,GARETH M | 12 HAREWOOD HILL,THEYDON BOIS, EPPING, ESSEX,  CM167EA UNITED KINGDOM |
| BOWEN,GEORGE | 31 ASHLEY ROAD, THAMES DITTON, SURREY,  KT7 0NH UNITED KINGDOM |
| BOWEN,RICHARD | 9 BURNABY COURT,1 SCOTT LIDGETT CRESCENT, LONDON, GT LON,  SE16 4PU UNITED KINGDOM |
| BOWER,SARAH | KNIGHTSBRIDGE,2A/28 BARKER ROAD, HONG KONG, H,  HONG KONG |
| BOWERMAN, ALEX | 534 THURSTON AVE, ITHACA, NY 14850 |
| BOWERS, BRANDON | 3766 TODVILLE ROAD, TODVILLE, IA 52341 |
| BOWERS, JERRY L. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10007 |
| BOWERS,EMILY | 1889 SEDGWICK AVE,APT. #8D OR  #14F, BRONX, NY 10453 |
| BOWERS,FREDERICK E. | 41 GREENWICH AVENUE,#4, NEW YORK, NY 10014 |
| BOWERS,JOYCE L. | RT 2, BOX 166, BAYARD, NE 69334 |
| BOWERS,KAYLA R | PO BOX 114, WALNUT BOTTOM, PA 17266 |
| BOWERS,MARCI L. | 4026 WALNUT AVENUE, LONG BEACH, CA 90807 |
| BOWERS,NATALIE | 14 ISIS STREET, LONDON, GT LON,  SW18 3QN UNITED KINGDOM |
| BOWERS,PAUL DONALD | 1 IVANHOE LANE, GREENWICH, CT 06830 |
| BOWERS,VICTORIA | 7 JALAN KELABU ASAP, SINGAPORE,  278203 SINGAPORE |
| BOWERSOX,HEATHER M | 2 L LINDEN COURT, CARLISLE, PA 17015 |
| BOWERSOX,JACK L | 2L LINDEN COURT, CARLISLE, PA 17015 |
| BOWERY F&B LLC | 355 BOWERY STREET, NEW YORK, NY 10003 |
| BOWERY F&B LLC | 335 BOWERY STREET, NEW YORK, NY 10003 |
| BOWERY MISSION | 132 MADISON AVENUE, NEW YORK, NY 10016 |
| BOWKER | P.O. BOX 630014, BALTLIMORE, MD 21263-0014 |

| Claim Name | Address Information |
|---|---|
| BOWLER, PHYLLIS J. | 3838 RAAP AVENUE, MARTINEZ, CA 94553 |
| BOWLES DEVELOPMENT GROUP | SANDHILL LANE, ERIDGE GREEN, TUNBRIDGE WELLS,   TN3 9LW UK |
| BOWLES DEVELOPMENT GROUP | SANDHILL LANE, ERIDGE GREEN, TUNBRIDGE WELLS,   TN3 9LW UNITED KINGDOM |
| BOWLES RICE MCDAVID GRAFF AND LOVE, LLP | P.O. BOX 1836, CHARLESTON, WV 25325-1386 |
| BOWLES, BENNIE B | 6428 STONE CREEK TRAIL,   ACCOUNT NO. 7084  FORT WORTH, TX 76137 |
| BOWLES, GEORGE R. | 6428 STONE CREEK TRAIL,   ACCOUNT NO. 5600  FORT WORTH, TX 76137 |
| BOWLES, ASHLEY | 71 COLUMBIA ST. #1-G, NEW YORK, NY 10002 |
| BOWLES, DAVID | MINAMI AZABU WEST, 4-5-54-103 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| BOWLES, PHILIP | 117 MAGDALEN ROAD, EARLSFIELD, LONDON, GT LON,   SW183ES UNITED KINGDOM |
| BOWLEY, ANDREW DOUGLAS | THE GATEHOUSE, DUNNINGS ROAD, EAST GRINSTEAD, W SUSX,   RH194AA UNITED KINGDOM |
| BOWLIN, DAVID | 928 HUNTWOOD LANE, CHARLOTTESVILLE, VA 22901 |
| BOWLMOR LANES | 110 UNIVERSITY PLACE, NEW YORK, NY 10003 |
| BOWMAKER SHARPE LIMITED | 22A THEOBALDS ROAD, LONDON,  WC1X 8PF UK |
| BOWMAKER SHARPE LIMITED | 22A THEOBALDS ROAD, LONDON,  WC1X 8PF UNITED KINGDOM |
| BOWMAN GILFILLAN INC | 165 WEST STREET, SANDTON, JOHANNESBURG,   2146 SOUTH AFRICA |
| BOWMAN GILFILLAN INC | PO BOX 785812, SANDTON,   2146 SOUTH AFRICA |
| BOWMAN GILFILLAN LIMITED | 25 JOHN STREET, LONDON,  WC1N 2BL UK |
| BOWMAN GILFILLAN LIMITED | 25 JOHN STREET, LONDON,  WC1N 2BL UNITED KINGDOM |
| BOWMAN HEINTZ BOSCIA SN VICIAN PC | 8605 BROADWAY, MERRILLVILLE, IN 46410-7033 |
| BOWMAN, PATRICK | 20 GILMORE, CHEEKTOWAGA, NY 14225 |
| BOWMAN, ANGELA | 2240 CARDINAL DR, ALVIN, TX 77511 |
| BOWMAN, GRANT W. | 5911 TYNDALL AVENUE, BRONX, NY 10471 |
| BOWMAN, MARY E. | 6919 N. HILLSIDE WAY, PARKER, CO 80134 |
| BOWMAN, PATRICK JOHN | 1451 24ST ST, APT 338, DENVER, CO 80205 |
| BOWMAN, ROOSEVELT | 1675 YORK AVENUE, APT 7F, NEW YORK, NY 10128 |
| BOWMAR, PAUL | 2 MARION WAY, LAGRANGEVILLE, NY 12540 |
| BOWMER, WILLIAM S. | 595 GLENBROOK DRIVE, PALO ALTO, CA 94306 |
| BOWN, ADAM | 58 PRIORY AVENUE, HIGH WYCOMBE, BUCKS,   HP13 6SW UNITED KINGDOM |
| BOWNE BUSINESS COMMUNICATIONS | PO BO X 6246, CHURCH STREET STATION, NEW YORK, NY 10249-6246 |
| BOWNE BUSINESS SOLUTIONS | 500 W. MADISON, CHICAGO, IL 60661 |
| BOWNE BUSINESS SOLUTIONS | P.O. BOX 95566, CHICAGO, IL 60694-5566 |
| BOWNE ENTERPRISE SOLUTIONS | 345 HUDSON STREET, NEW YORK, NY 10014 |
| BOWNE FRANKFURT GMBH | BETTINASTRABE 30, FRANKFURT,   60325 GERMANY |
| BOWNE INSURANCE DIVISION | P.O. BOX 1268, WEST CALDWELL, NJ 07007 |
| BOWNE INTERNATIONAL LTD | ONE LONDON WALL, LONDON,   EC2Y 5AF UNITED KINGDOM |
| BOWNE INTERNATIONAL SRL | VIA SENATO 12, MILANO,   20121 ITALY |
| BOWNE OF NEW YORK CITY INC | 55 WATER STREET, NEW YORK, NY 10041 |
| BOWNE OF NEW YORK CITY INC | P.O.BOX 6081, CHURCH STREET STATION, BOWNE BUSINESS COMM INC DBA, NEW YORK, NY 10277-2706 |
| BOWYER, DAVID ALEXANDER | FLAT 2, 41B HORNSEY LANE GARDENS, HIGHGATE, LONDON, GT LON,   N6 5NY UNITED KINGDOM |
| BOWYER, MICHAEL L. | 26 OAK LANE, SCARSDALE, NY 10583 |
| BOXFORD, PAUL | 2 HORTON PLACE, ANGMERING, LITTLEHAMPTON, W SUSX,   BN164GL UNITED KINGDOM |
| BOXWOOD MEANS, INC. | TWO STAMFORD LANDING, SUITE 100, 68 SOUTHFIELD AVENUE, STAMFORD, CT 06902 |
| BOXWOOD TECHNOLOGY, INC | EXECUTIVE PLAZA III, 11350 MCCORMICK ROAD, SUITE 101 MAILSTOP 12244, HUNT VALLEY, MD 21031 |
| BOXWOOD TECHNOLOGY, INC | EXECUTIVE PLAZA III, 11350 MCCORMICK ROAD, SUITE 101 MAILSTOP: 56613, HUNT VALLEY, MD 21031 |
| BOY SCOUTS OF AMERICA | ONE SCOUT WAY, DOYLESTOWN, PA 02116 |
| BOY SCOUTS OF AMERICA | DENVER AREA COUNCIL, 2901 WEST 19TH AVENUE, DENVER, CO 80204 |

| Claim Name | Address Information |
|---|---|
| BOY SCOUTS OF AMERICA | PO BOX 26910, LOS ANGELES, CA 90026 |
| BOY SCOUTS OF AMERICA MONMOUTH | 705 GINESI DRIVE, MORFGANVILLE, NJ 07751 |
| BOY SCOUTS OF AMERICA, | 350 FIFTH AVENUE-SUITE 530, NEW YORK, NY 10118 |
| BOY SCOUTS OF AMERICA, | THEODORE ROOSEVELT COUNCIL,544 BROADWAY, MASSAPEQUA, NY 11758 |
| BOY SCOUTS OF AMERICA, | 8605 HARRY HINES,P.O. BOX 35726, DALLAS, TX 75235 |
| BOYANG HUANG | 360 WEST 34TH STREET,APARTMENT 7Y, NEW YORK, NY 10001 |
| BOYAPATI,PETER | 5 HELEN COURT, PARLIN, NJ 08859 |
| BOYCE CONSTRUCTION, INC | 270 SOUTH HANFORD STREET,SUITE 109, SEATTLE, WA 98134 |
| BOYCE III,DONALD | PO BOX 552, WURTSBORO, NY 12790 |
| BOYCE RECRUITMENT LTD | 43 EAGLE STREET, LONDON,  WC1R 4AT UNITED KINGDOM |
| BOYCE,DAVID MARK | 15 LANGEMORE WAY, BILLERICAY, ESSEX,  CM112BT UNITED KINGDOM |
| BOYCE,EDWARD T | 18 OAKLEY GARDENS, LONDON, GT LON,  SW3 5QG UNITED KINGDOM |
| BOYCE,JOHN WILLIAM | 11 WESTWARD LANE, PELHAM, NY 10803 |
| BOYCHUK,THOMAS | 8 DRIFTWOOD DR., PARLIN, NJ 08859 |
| BOYD AND MOORE EXECUTIVE SEARCH | KN GINZA BLDG. 4F,1-15-6 GINZA,CHUO-KU, TOKYO,  104-0061 JAPAN |
| BOYD AND MOORE EXECUTIVE SEARCH | KN GINZA BLDG. 4F,1-15-6 GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| BOYD B. ROBERTS | 145 PENNSYLVANIA AVENUE, TUCKAHOE, NY 10707 |
| BOYD COFFEE COMPANY | 19730 NE SANDY BLVD, PORTLAND, OR 97230 |
| BOYD GROUP, INC | 78 BEAVER BROOK CANYON ROAD, EVERGREEN, CO 80439 |
| BOYD JR.,WILLIAM T | 42 ELM HILL LA, DUXBURY, MA 02332 |
| BOYD WATTERSON | ATTN: JEAMES SHIRAK,SUE SIMI, 1801 E 9TH STREET,SUITE 1400, CLEVELAND, OH 44114 |
| BOYD, DARREN L. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BOYD,ANGELA R. | 24832 MOSQUERO LANE, MISSION VIEJO, CA 92691 |
| BOYD,CHRISTOPHER J. | 1420 NOBLE AVENUE,APT 4T, BRONX, NY 10472 |
| BOYD,DANIEL | 1-4-2-1205,NIHONBASHI BAKUROCHO, CHUO-KU, 13 103-0002 JAPAN |
| BOYD,DARRELL D | 3333 HARBOR  LANE,#6314, PLYMOUTH, MN 55447 |
| BOYD,GERARD A | 9 NEW ENGLAND STREET, BRIGHTON, E.SUSX,  BN1 4GQ UNITED KINGDOM |
| BOYD,JUSTIN | 5 BATHURST MEWS, LONDON,  W22SB UNITED KINGDOM |
| BOYD,RAQUEL ANTOINETTE | 5 DUVALL LN, GAITHERSBURG, MD 20878 |
| BOYD,SARAH | 9 SHELLPRINT COURT, NEWPORT BEACH, CA 92663 |
| BOYD,THOMAS C. | 31 GRAMERCY RD, OLD BRIDGE, NJ 08857 |
| BOYD,TODD L. | 952 SE SACHA PL, HILLSBORO, OR 97123 |
| BOYD,TYRA | 134-39 224TH STREET, LAURELTON, NY 11413-2038 |
| BOYDEN FINANCIAL | 52 CORNHILL, LONDON,  EC3V 3PD UK |
| BOYDEN FINANCIAL | 52 CORNHILL, LONDON,  EC3V 3PD UNITED KINGDOM |
| BOYDEN,SIMON T | 18 ROBERT GENTRY HOUSE,GLEDSTANES ROAD,BARONS COURT, LONDON, GT LON,  W14 9HY UNITED KINGDOM |
| BOYDSTUN, STEVEN M. | 463 9TH STREET,APARTMENT 1, BROOKLYN, NY 11215 |
| BOYER CHILDREN'S CLINIC | 1850 BOYER AVENUE EAST, SEATTLE, WA 98112 |
| BOYER, PAUL | 157 VICKSBURG STREET, SAN FRANCISCO, CA 94114 |
| BOYER,BENJAMIN A. | 531 EL GRANADA BLVD., HALF MOON BAY, CA 94019 |
| BOYER,ERIC | 194 E 2ND ST,APT 6D, NEW YORK, NY 10009 |
| BOYER,HOLLIE | 2214 1ST AVE, SCOTTSBLUFF, NE 69361 |
| BOYER,JOSHUA | 23 WEST 44TH STREET, BAYONNE, NJ 07002 |
| BOYER,MARY K. | 211 NORTH GLENDORA AVE, GLENDORA, CA 91741 |
| BOYER,ROBERT A. | 127 TALBOT DRIVE, LANDENBERG, PA 19350 |
| BOYER,TRAVIS D. | 2307 COUNTRY CUB VISTA ST., GLENDORA, CA 91741 |
| BOYER-ROSENE | MOVING & STORAGE, INC.,1121 N. ELLIS, BENSENVILLE, IL 60106 |

| Claim Name | Address Information |
|---|---|
| BOYERO GARRIDO,CARMEN | FLAT 9,38 COURTFIELD GARDENS, LONDON, GT LON,  SW5 0PJ UNITED KINGDOM |
| BOYKIN,ROSALIND D. | 801 GALWAY DRIVE,APARTMENT 18, SAN LORENZO, CA 94580 |
| BOYLAN,BETH | 344 THIRD AVENUE,APT. 5B, NEW YORK, NY 10010 |
| BOYLAN,BRIAN | 56 REHAGNEY ROAD,AUGHNACLOY, COUNTY TYRONE, DGN,  BT69 6DL UNITED KINGDOM |
| BOYLAN,MARY E. | 1467 EAST 15TH STREET, BROOKLYN, NY 11230 |
| BOYLE,AMY | FLAT 6,26/27,EGERTON CRESCENT, LONDON, GT LON,  SW3 2EB UNITED KINGDOM |
| BOYLE,BRIAN P. | 30 RIDGEWOOD TERRACE, MAPLEWOOD, NJ 07040 |
| BOYLE,CASEY A. | 8201 HENRY AVE APT K-5, PHILADELPHIA, PA 19128 |
| BOYLE,JACQUELINE G. | 17 DORCHESTER AVENUE, CRANFORD, NJ 07016 |
| BOYLE,JENNA | 102 W. 74TH STREET,APT. 1B, NEW YORK, NY 10023 |
| BOYLE,JULIE | 88 GREENWICH STREET #1410, NEW YORK, NY 10006 |
| BOYLE,KEVIN P. | 12 DISBROW ROAD, MATAWAN, NJ 07747 |
| BOYLE,PATRICK GERARD | FLAT 4 CARLTON HOUSE,REDLAND HILL,REDLAND, BRISTOL, BRIST,  BS6 6UU UNITED KINGDOM |
| BOYLES,ADRIAN D | EVITA, APT # 2202,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| BOYLES,KENNETH F. | 17418 HEATHER OAKS PLACE, TAMPA, FL 33647 |
| BOYLSTON GROUP | 206 NEWBURY STREET,3RD FLOOR, BOSTON, MA 02116 |
| BOYLSTON GROUP | P.O. BOX 846036, BOSTON, MA 02284-6036 |
| BOYNE,KAREN E. | 22200 CLOVE DRIVE, FRANKFORT, IL 60423 |
| BOYNTON COMPANIES INC | DBA RELY MEDIA,17113 MINNETONKA BLVD SUITE 150, MINNETONKA, MN 55345 |
| BOYS & GIRLS CLUBS OF AMERICA | 1230 W. PEACHTREE STREET, NW, ATLALNTA, GA 30309 |
| BOYS & GIRLS CLUBS OF AMERICA | 2107 N. COLLINS BLVD., RICHARDSON, TX 75080 |
| BOYS & GIRLS CLUBS OF BOSTON | 50 CONGRESS STREET,SUITE 730, BOSTON, MA 02109 |
| BOYS & GIRLS CLUBS OF DELAWARE | 669 SOUTH UNION STREET, WILMINGTON, DE 19805 |
| BOYS & GIRLS CLUBS OF METROPOLITAN | 2645 N. 24TH STREET, PHOENIX, AZ 85008 |
| BOYS & GIRLS CLUBS OF PALM BEACH COUNTY | 800 NORTHPOINT PARKWAY,SUITE 204, WEST PALM BEACH, FL 33407 |
| BOYS & GIRLS CLUBS OF SOUTH ALABAMA, INC | P.O. BOX 6724, MOBILE, AL 36660 |
| BOYS AND GIRLS CLUB OF TRENTON | AND MERCER COUNTY,212 CENTRE STREET, TRENTON, NJ 06811 |
| BOYS AND GIRLS CLUBS OF AMERICA | 3 WEST 35TH STREET,9TH FLOOR, NEW YORK, NY 10001 |
| BOYS AND GIRLS CLUBS OF GREATER | 3218 EAST BELKNAP, BELKNAP, TX 76111 |
| BOYS AND GIRLS CLUBS OF MARTIN | P.O. BOX 910, HOBE SOUND, FL 33475 |
| BOYS AND GIRLS CLUBS OF METRO PHOENIX | 2645 N. 24TH STREET, PHOENIX, AZ 85008 |
| BOYS AND GIRLS COUNTRY OF HOUSTON, INC | 18806 ROBERTS ROAD, HOCKLEY, TX 77447 |
| BOYS AND GIRLS HARBOR INC. | 2112 BROADWAY, SUITE 205, NEW YORK, NY 10023 |
| BOYS AND GIRLS HARBOR INC. | ONE EAST 104TH STREET, NEW YORK, NY 10029 |
| BOYS CLUB OF MOUNT KISCO, INC. | 351 MAIN STREET, MOUNT KISCO, NY 10549 |
| BOYS CLUB OF NEW YORK | 287 EAST 10TH STREET, NEW YORK, NY 10009 |
| BOYS ENTERTAINMENT INC | 158 LINWOOD PLAZA, SUITE# 312, FORT LEE, NJ 07024 |
| BOYS HOPE GIRLS HOPE | 3540 SOUTH POPLAR-SUITE 103, DENVER, CO 80237 |
| BOYS HOPE GIRLS HOPE OF N.Y. | 30-40 ACKERMAN STREET, STATEN ISLAND, NY 10308 |
| BOYS TOWN OF ITALY | 250 EAST 63RD STREET, SUITE 204, NEW YORK, NY 11358 |
| BOYS TOWN OF JERUSALEM | ONE ADP BOULEVARD, ROSELAND, NJ 07068 |
| BOYS TOWN OF JERUSALEM | 12 WEST 31ST STREET,SUITE 300, NEW YORK, NY 10003 |
| BOYS, ARNOLD & CO. | ATTN: JON VANNICE,P.O. BOX 5255, ASHEVILLE, NC 28813 |
| BOYTS,RANDAL R. | 1805 GRANADA ROAD, FORT WORTH, TX 761161816 |
| BOZ,YAKUP CEKI | 161 MONTAGU MANSIONS, LONDON, GT LON,  W1U 6LQ UNITED KINGDOM |
| BOZELLI,SHANNON | 510 E. 20TH STREET,APT 1E, NEW YORK, NY 10009 |
| BOZONELIS,JUSTIN | 315 EAST 56TH ST.,APT. 5F, NEW YORK, NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| BOZZETTO,ERIC | 36 MOUNT ARARAT, RICHMOND, SURREY,  TW10 6PG UNITED KINGDOM |
| BOZZO,JAMIE ANN | 106 WASHINGTON STREET,APT. 1, HOBOKEN, NJ 07030 |
| BP 280 PARK AVE LLC | PO BOX 414554, BOSTON, MA 02241-4554 |
| BP AIR CONDITIONING CORP | 116 GREENPOINT AVE, BROOKLYN, NY 11222 |
| BP AMOCO | P.O. BOX 70887, CHARLOTTE, NC 28272 |
| BP ERGO LTD | DGP HOUSE LTD,3RD FLOOR, 88C,OLD PRABHADEVI ROAD, MUMBAI, MH 400025 INDIA |
| BP INDEPENDENT REPROGRAPHICS | 853 BROADWAY, 5TH FLOOR, NEW YORK, NY 10003 |
| BP OIL INTERNATIONAL LIMITED | ATTN:BP INTERNATIONAL LTD,BRITANNIC HOUSE,1 FINSBURY CIRCUS, LONDON,  EC2M 7BA UNITED KINGDOM |
| BP SINGAPORE PTE LTD | 1 HARBOURFRONT AVE,#02-01 KEPPEL BAY TOWER, SINGAPORE,  98632 SINGAPORE |
| BPC ASSOCIATES | SOUTHBANK BUSINESS PARK, GLASGOW,  G66 1XF UK |
| BPH TOWARZYSTWO FUNDUSZY INWESTYCYJNYCH | UL EMILII PLATER 53, WARSZAWA,  00113 POLAND |
| BPL CONSUMERS.R.L. | VIA SANTA MARIA VALLE 1A, MILANO,  20123 ITALY |
| BPM PARTNERS LIMITED | SUITE 202 186 ST ALBANS ROAD, WATFORD,  WD24 4AS UK |
| BPM PARTNERS LIMITED | SUITE 202 186 ST ALBANS ROAD, WATFORD,  WD24 4AS UNITED KINGDOM |
| BPN BANCO PORTUGUES DE NEGOCIO | AV ANTONIO AUGUSTO DE AGUIAR, 132-4O,  1050-020 UNITED KINGDOM |
| BPP COLLEGE OF PROFESSIONAL STUDIES LIMI | 68-70 RED LION STREET, LONDON,  WC1R 4NY UNITED KINGDOM |
| BPP COURSES | BPP HOUSE, ALDINE PLACE,142/144 UXBRIDGE ROAD,SHEPHERDS BUSH GREEN, LONDON, W12 8AA UNITED KINGDOM |
| BPP COURSES CROYDON | 2 FLOOR CAROLYN HOUSE,28 DINGWELL ROAD,CROYDON, LONDON,  CRO9XF UK |
| BPP COURSES CROYDON | 2 FLOOR CAROLYN HOUSE,28 DINGWELL ROAD,CROYDON, LONDON,  CRO9XF UNITED KINGDOM |
| BPP CPD COURSES LIMITED | 3 LONDON WALL BUILDINGS,LONDON WALL, LONDON,  EC2M 5PD UK |
| BPP CPD COURSES LIMITED | ALDINE PLACE,144-144 UXBRIDGE ROAD, LONDON,  W12 8AA UK |
| BPP CPD COURSES LIMITED | 3 LONDON WALL BUILDINGS,LONDON WALL, LONDON,  EC2M 5PD UNITED KINGDOM |
| BPP CPD COURSES LIMITED | ALDINE PLACE,144-144 UXBRIDGE ROAD, LONDON,  W12 8AA UNITED KINGDOM |
| BPP LEARNING MEDIA LIMITED | 1ST FLOOR BPP HOUSE,ALDINE PLACE,142-144 UXBRIDGE ROAD, LONDON,  W12 8AA UNITED KINGDOM |
| BPP PROFESSIONAL EDUCATION | 3 LONDON WALL BUILDINGS,LONDON WALL, LONDON,    UK |
| BPP PROFESSIONAL EDUCATION | 3 LONDON WALL BUILDINGS,LONDON WALL, LONDON,  EC2M 5PD UK |
| BPP PROFESSIONAL EDUCATION | 3 LONDON WALL BUILDINGS,LONDON WALL, LONDON,    UNITED KINGDOM |
| BPP PROFESSIONAL EDUCATION | 4TH FLOOR, 3 LONDON WALL BUILDINGS,LONDON WALL, LONDON,  EC2M 5PD UNITED KINGDOM |
| BPP PROFESSIONAL EDUCATION | 3 LONDON WALL BUILDINGS,LONDON WALL, LONDON,  EC2M 5PD UNITED KINGDOM |
| BPP PROFESSIONAL EDUCATION | BPP HOUSE,ALDINE PLACE,142-144 UXBRIDGE ROAD, LONDON,  W12 8AA UNITED KINGDOM |
| BPP TAXATION COURSES | FARADAY HOUSE,48 GLOUCESTER STREET, LONDON,  WC1N 3AE UK |
| BPP TAXATION COURSES | FARADAY HOUSE,48 GLOUCESTER STREET, LONDON,  WC1N 3AE UNITED KINGDOM |
| BPT TRADING SA | 9 RUE DE LANGALLERIE,CASC POSTALE 2552, LAUSANNE,  CH1002 SWITZERLAND |
| BPT TRADING SA | 9 RUE DE LANGALLERIE,CASE POSTALE 2552, LAUSANNE,  CH1002 SWITZERLAND |
| BQC INC | ONE INTERNATIONAL PLACE, BOSTON, MA 02110 |
| BQC INC | 88 FAUNCE CORNER ROAD,SUITE 245, N DARTMOUTH, MA 02747 |
| BR PRINTERS INC | 665 LENFEST ROAD, SAN JOSE, CA 95133 |
| BR SEARCH INC | 49 WILD FLOWER COURT, COPPEROPOLIS, CA 95228 |
| BR-BOEHMREISEN | SIEBENEICHEN 3, OFFENBACH,  63073 GERMANY |
| BRA HLER ICS AG | GA NSEBERG 14, AHRENSBURG,  22926 GERMANY |
| BRA ELCI | ,BRANDARIS, ZAANDAM,  1503 CA NETHERLANDS |
| BRAAFHEID,LUCI&NNE | ,ZEELTSTRAAT, ALMERE,  1317 NE NETHERLANDS |
| BRAAKSMA,PETRONELLA | 3663 SOLANO AVE,APT 112, NAPA, CA 94558 |
| BRAATVEDT,KATE ALICE | 28B FALKLAND ROAD, LONDON, GT LON,  NW5 2PX UNITED KINGDOM |
| BRABHAM,CICERO H. | 606 EAST 48TH STREET, BROOKLYN, NY 11203 |

| Claim Name | Address Information |
|---|---|
| BRACCO,MARIANNA | 124 SHELLBANK, ROCKVILLE CENTRE, NY 11570 |
| BRACE,DAVID | 32B GOLDSTONE VILLAS, HOVE, E.SUSX,  BN3 3RQ UNITED KINGDOM |
| BRACEBRIDGE/FFI FUND LTD | 1 BOW STREET, CAMBRIDGE, MA 02130 |
| BRACEWELL & GIULIANI LLP | AMANGELDY STR. 57, ALMATY,  050012 KAZAKHSTAN |
| BRACEWELL & GIULIANI LLP | SOUTH TOWER PENNZOIL PLACE,711 LOUISIANA, SUITE 2900, HOUSTAN, TX 77002278 |
| BRACEWELL & GIULIANI, LLP | P.O. BOX 848566, DALLAS, TX 75284-8566 |
| BRACEWELL & PATTERSON | 711 LOUISIANA ST SUITE 2900,SOUTH TOWER PENNZOIL PLACE, HOUSTON, TX 77002-2781 |
| BRACHER RAWLINS SOLICITORS | 180 FLEET STREET, LONDON,  EC4A 2HG UNITED KINGDOM |
| BRACHERS SOLICITORS | SOMERFIELD HOUSE,59 LONDON ROAD, MAIDSTONE,  ME16 8JH UK |
| BRACHERS SOLICITORS | SOMERFIELD HOUSE,59 LONDON ROAD, MAIDSTONE,  ME16 8JH UNITED KINGDOM |
| BRACHMAN,RICHARD | 35 SOUTHWICK COURT SOUTH, PLAINVIEW, NY 11803 |
| BRACIAK,BASMA | 32-52 42ND STREET,2ND FLOOR, ASTORIA, NY 11103 |
| BRACKEN,TYLER ELIZABETH | 210 EAST 65TH STREET, APT 8M, NEW YORK, NY 10065 |
| BRACKETT,MARTIN HUNTER | 403 WEAVER MINE TRAIL, CHAPEL HILL, NC 27517 |
| BRAD AND KENNA VAN PELT | PO BOX 1266, SCOTTSBLUFF, NE 69363 |
| BRAD C FRIEDMAN | 213 WEST 16TH ST.,APT. 1, NEW YORK, NY 10011 |
| BRAD C FRIEDMAN | 422 EAST 83 STREET, NEW YORK, NY 10028 |
| BRAD C FRIEDMAN | 229 EAST 96TH STREET, APT 6R, NEW YORK, NY 10128 |
| BRAD C FRIEDMAN | 6786 SELFRIDGE STREET, FOREST HILLS, NY 11375 |
| BRAD D. MCGILL | 331 GREENWICH STREET,FLR #3, NEW YORK, NY 10013 |
| BRAD DOMENICO | 2 LEXINGTON COURT, COLTS NECK, NJ 07722 |
| BRAD E CETRON | 240 EAST 39TH STREET,APARTMENT 51-A, NEW YORK, NY 10016 |
| BRAD E. LIVINGSTON | 2208 REGENCY WOODS DRIVE, LISLE, IL 60532 |
| BRAD I. HOENIG | 300 EAST 62ND STREET,APT 2701, NEW YORK, NY 10021 |
| BRAD IORIZZO | 126 MERCER STREET,APT. 3, JERSEY CITY, NJ 07302 |
| BRAD MALTZ | 3910 IRVING STREET,#213, PHILADELPHIA, PA 19104 |
| BRAD MALTZ | 3910 IRVING STREET,UNIVERSITY OF PENNSYLVANIA,BOX 213, PHILADELPHIA, PA 19104 |
| BRAD MALTZ | 3910 IRVING STREET,UNIV PENNSYLVANIA, BOX 213, PHILADELPHIA, PA 19104 |
| BRAD REIS | 2008 RIVER RIDGE COURT, VILLA HILLS, KY 41017 |
| BRAD REIS | 2008 RIVER RIDGE CT., VILLA HILLS, KY 41017 |
| BRAD SCOTT KRANIG | 21 ELDERBERRY, ALISON VIEJO, CA 92656 |
| BRAD SWEENEY | 5200 NORTH WAYNE AVENUE,#1S, CHICAGO, IL 60640 |
| BRADBURY,HELEN M | 39 SOUTHMILL ROAD, BISHOPS STORTFORD, HERTS,  CM233DH UNITED KINGDOM |
| BRADBURY,MICHELLE | 33 CALTHORPE GARDENS, SUTTON, SURREY,  SM1 3DF UNITED KINGDOM |
| BRADBURY,SPENCER | 3225 TURTLE CREEK BLVD.,BUILDING B, UNIT 1610, DALLAS, TX 75219 |
| BRADDICK,DONNA C | 8 MORVEN ROAD, LONDON,  SW177NA UNITED KINGDOM |
| BRADDOCK,KENNETH E. | 9 FRANKLIN ROAD, MENDHAM, NJ 07945 |
| BRADESCO SECURITIES INC | 126 E 56TH STREET,9TH FLOOR, NEW YORK, NY 10022 |
| BRADFORD & BINGLEY PLC | P.O. BOX 88,CROFT ROAD,CROSSFLATTS, BINGLEY, WEST YORKSHIRE,  BD16 2UA UNITED KINGDOM |
| BRADFORD A DEFLIN | 400 N. FLAGLER DR,PH-A1, WEST PALM BEACH, FL 33401 |
| BRADFORD A DEFLIN | 255 EVERNIA ST,PH-4, WEST PALM BEACH, FL 33401 |
| BRADFORD A DEFLIN | 235 MERRAIN ROAD, PALM BEACH, FL 33480 |
| BRADFORD A. BISHOP | 4801 DEVON LANE, ALPHARETTA, GA 30004 |
| BRADFORD HUGHES | 76 QUARRY RD., STANFORD, CT 06903 |
| BRADFORD HUGHES | 1212 WELLINGTON, CHICAGO, IL 606 |
| BRADFORD MURPHY | 556 1ST ST APT 1, HOBOKEN, NJ 07030 |
| BRADFORD MURPHY | 501 1ST ST. APT 2, HOBOKEN, NJ 07030 |
| BRADFORD R. LIMPERT | 20 WEST 72ND STREET,APARTMENT 302A, NEW YORK, NY 10023 |

| Claim Name | Address Information |
| --- | --- |
| BRADFORD R. S. ASTON | 300 MERCER STREET,APARTMENT #12F, NEW YORK, NY 10003 |
| BRADFORD R. WILLIAMS | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| BRADFORD R. WILLIAMS | 956 W. MONTANA, CHICAGO, IL 60614 |
| BRADFORD R. WILLIAMS | 956 WEST MONTANA STREET, CHICAGO, IL 60614 |
| BRADFORD W. WEINBERG | 143 EAST 34TH STREET,APARTMENT 10-S, NEW YORK, NY 10016 |
| BRADFORD, AMANDA | 101 COTTONWOOD CT, CHAPEL HILL, NC 27514 |
| BRADFORD, ELIZABETH | 3637 N PAULINA STREET,2FF, CHICAGO, IL 60613 |
| BRADFORD,NNEKA R.H. | 90 LEXINGTON AVE,APT. 5-F, NEW YORK, NY 10016 |
| BRADFORD,RICHARD H | 41A MARLBOROUGH HILL,ST JOHNS WOOD, LONDON, GT LON,  NW80NG UNITED KINGDOM |
| BRADFORD,VANESSA A | # 45 THE AVENUE, LONDON,  NW67NR UNITED KINGDOM |
| BRADING,BLAIR | 2100 FAIRHAVEN CIRCLE NE, ATLANTA, GA 30305 |
| BRADLER,MICHAEL J | 140 WEST END AVE.,APT. 6B, NEW YORK, NY 10023 |
| BRADLEY A MORELAND | 202 LEAHURST ROAD,HITHER GREEN,LEWISHAM, LONDON,ANT,  SE13 5NL UNITED KINGDOM |
| BRADLEY A MORELAND | 202 LEAHURST ROAD,HITHER GREEN,LEWISHAM, LONDON,  SE13 5NL UNITED KINGDOM |
| BRADLEY A MORELAND | 32A DUPREE ROAD,CHARLTON, LONDON,  SE7 7RR UNITED KINGDOM |
| BRADLEY ALLEN BRENNEN | 2105 AVONCREST DR, ROCHESTER HILLS, MI 48309 |
| BRADLEY AYRES | 137 EAST 29TH STREET,APARTMENT 4D, NEW YORK, NY 10016 |
| BRADLEY AYRES | 318 HIGHLAND ROAD, ITHACA, NY 14850 |
| BRADLEY AYRES | 21 INFIELD COURT NORTH, ROCKVILLE, MD 20854 |
| BRADLEY BASS | 2911 BURLING STREET,UNIT #1, CHICAGO, IL 606 |
| BRADLEY BASS | 725 NORTH ABERDEEN,UNIT # 503, CHICAGO, IL 60622 |
| BRADLEY BENEDICT | 4078 ALLENHURST DRIVE, NORCROSS, GA 30092 |
| BRADLEY C. TANK | 6 INDIAN HILL, WINNETKA, IL 60093 |
| BRADLEY CHATMAN | 517 W. OAKDALE AVENUE,APT. 401, CHICAGO, IL 606 |
| BRADLEY CLIBBORN | 42 ELIZABETH STREET, ARTARMON,  2064 AUSTRALIA |
| BRADLEY COLE | #103, 5-8-14 ONTA-CHO,HIGASHIMURAYAMA-SHI, TOKYO, 13 189-0011 JAPAN |
| BRADLEY COURIER | 17 SAGAMORE STREET, BOSTON, MA 02125 |
| BRADLEY D BAKER | 1301 S CHILES RD., EL RENO, OK 73036 |
| BRADLEY D. NOACK | 711 CLINTON STREET,APT 5E, HOBOKEN, NJ 07030 |
| BRADLEY FRANKLIN OKITA | 7D PEMBRIDGE VILLAS, NOTTING HILL,  W11 3EN UNITED KINGDOM |
| BRADLEY FRANKLIN OKITA | 6 THOMAS PLACE,LONDON, ,  W8 5UG UNITED KINGDOM |
| BRADLEY G. WOLFTHAL | 34 HEVELYNE ROAD, ELMSFORD, NY 10523 |
| BRADLEY H JACK | 1155 SASCO HILL ROAD, FAIRFIELD, CT 06824 |
| BRADLEY HODDS | SWALLOWS, WEALD BRIDGE ROAD,NORTH WEALD, ESSEX,  99999 GERMANY |
| BRADLEY HODDS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| BRADLEY HODDS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BRADLEY J HURSTON | 2096 WHITE PINE CIR, WEST PALM BEACH, FL 33415 |
| BRADLEY J KEISER | 9370 S. WOLFE ST., HIGHLANDS RANCH, CO 80129 |
| BRADLEY JONES | 200 WATER STREET,APARTMENT 2511, NEW YORK, NY 10038 |
| BRADLEY JONES | 192 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| BRADLEY M. DOWNES | 500 1/2 EAST 84TH STREET,APARTMENT 1A, NEW YORK, NY 10028 |
| BRADLEY QUAN | 148 COLE STREET, SAN FRANCISCO, CA 94117 |
| BRADLEY QUAN | 31 CLAIRVIEW COURT, SAN FRANCISCO, CA 94131 |
| BRADLEY RICHARDSON | 15 PORTSMOUTH WOOD CLOSE,LINDFIELD, HAYWARDS HEATH,  RH16 2DQ UK |
| BRADLEY RICHARDSON | 15 PORTSMOUTH WOOD CLOSE,LINDFIELD, HAYWARDS HEATH,W SUSX,  RH16 2DQ UNITED KINGDOM |
| BRADLEY ROGOFF | 312 EAST 30TH STREET,APT 14B, NEW YORK, NY 10016 |
| BRADLEY S. PARKER | 404 OXFORD STREET,APARTMENT 1423, HOUSTON, TX 77007 |
| BRADLEY SCHLEYER | 45 WEST 54TH STREET,APT. #8C, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| BRADLEY T DEKUIPER | 2145 N. FREMONT,APT 1, CHICAGO, IL 60614 |
| BRADLEY T DEKUIPER | 1540 N GREENVIEW AVE,UNIT K, CHICAGO, IL 60622 |
| BRADLEY T. NII | 393 NORTH KENTER AVENUE, LOS ANGELES, CA 90049 |
| BRADLEY W. CONNOR | 36B QUEENS GATE, ,   SW7 5HR UNITED KINGDOM |
| BRADLEY W. CONNOR | 155 WEST 68TH STREET,APARTMENT 2134, NEW YORK, NY 10023 |
| BRADLEY W. CONNOR | 316 EAST 82ND STREET,APARTMENT 2RW, NEW YORK, NY 10028 |
| BRADLEY, CHRISTOPHER | 1306 MASSACHUSETTES AVENUE, APT 208, CAMBRIDGE, MA 02138 |
| BRADLEY, JEFFREY S. | 1108 CROSS PLAINS DRIVE, ALLEN, TX 75013 |
| BRADLEY, KATHRYN | TOWER COURT WEST,106 CENTRAL STREET, WELLESLEY, MA 02482 |
| BRADLEY, KEVIN J | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BRADLEY, LAUREN | 398 SHAUB ROAD, STRASBURG, PA 17579 |
| BRADLEY, ALEXANDER SCOTT | 10200 PARK MEADOWS DRIVE, #1627, LITTLETON, CO 80124 |
| BRADLEY, CHARITA | 1133 WHISPERING TRAIL CIR, LEWISVILLE, TX 75067 |
| BRADLEY, COLIN | 5-10/E, THE LONG BEACH,8 HOI FAI ROAD,TAI KOK TSUI, HONG KONG, K,    HONG KONG |
| BRADLEY, HERBERT | 28 WEST PARKWAY, PEQUANNOCK, NJ 07440 |
| BRADLEY, JANET | 443 CHARNWOOD ROAD, NEW PROVIDENCE, NJ 07974 |
| BRADLEY, JILL R | 24 KIM ACRES DRIVE, MECHANICSBURG, PA 17055 |
| BRADLEY, JOHN R | 1 COLIN CLOSE, DARTFORD, KENT,   DA26DP UNITED KINGDOM |
| BRADLEY, LAUREN | 262 WITHERS ST,APT 3R, BROOKLYN, NY 11211 |
| BRADLEY, LEISA A | 2185 THIRD ST., ATWATER, CA 95301 |
| BRADLEY, MICK | 5 SAXON WAY,SOUTHGATE, LONDON, GT LON,   N144RU UNITED KINGDOM |
| BRADLEY, PHILIP | 0N616 JACOB DRIVE, WINFIELD, IL 60190 |
| BRADLEYS GROUP | ACCOUNTS DEPARTMENT,7 STEVENSTONE ROAD, EXMOUTH,   EX8 2EP UK |
| BRADLEYS GROUP | ACCOUNTS DEPARTMENT,7 STEVENSTONE ROAD, EXMOUTH,   EX8 2EP UNITED KINGDOM |
| BRADSBY GROUP | 1700 BROADWAY- SUITE 1500, DENVER, CO 80290 |
| BRADSHAW, DAMIEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BRADSHAW, CONSTANCE H | 1017 TERRY WAY, CARROLLTON, TX 75006 |
| BRADSHAW, JASON | 83 EMPRESS DRIVE, CHISLEHURST, KENT,   BR7 5BQ UNITED KINGDOM |
| BRADSHAW, SAM C. | 3605 CRESCENT AVENUE, DALLAS, TX 75205 |
| BRADSHAW, SIMON | 60 BISHOP ROAD, CHELMSFORD, ESSEX,   CM1 1PY UNITED KINGDOM |
| BRADSHAW, STEPHANIE | 148-150 TAI HANG ROAD APTA4-6/F,JARDINE'S LOOKOUT GARDEN MANSION, HONG KONG, CHINA |
| BRADSHAW, STEPHANIE SUE | 17888 E. CORNELL DR., AURORA, CO 80013 |
| BRADSHWA, DAMIEN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BRADY COMMUNICATIONS | 4 GATEWAY CENTER, 16TH FL, PITTSBURGH, PA 15222 |
| BRADY COMMUNICATIONS | FOUR GATEWAY CENTER, PITTSBURGH, PA 15222-1012 |
| BRADY COMMUNICATIONS, INC. | FOUR GATEWAY CENTER, PITTSBURGH, PA 15222-1012 |
| BRADY F. CLEGG | 95 HORATIO STREET,APT. 403, NEW YORK, NY 10014 |
| BRADY F. CLEGG | 323 WEST 96TH STREET,APARTMENT TH101, NEW YORK, NY 10025 |
| BRADY F. CLEGG | 323 WEST 96TH STREET,APARTMENT TH1, NEW YORK, NY 10025 |
| BRADY F. CLEGG | 1742 ASBURY AVENUE, EVANSTON, IL 60201 |
| BRADY JAE KIM | 50 W. 34TH ST,12C2, NEW YORK, NY 10001 |
| BRADY JAE KIM | 50 W. 34TH ST,12C2, NEW YORK, NY 1001 |
| BRADY JAE KIM | 50 W. 34TH ST,12C2, NEW YORK, NY 10010 |
| BRADY JAE KIM | 235 W. 63RD ST,BC, NEW YORK, NY 10023 |
| BRADY, ERIC | 115 HOLLYBERRY DRIVE, HOPEWELL JUNCTION, NY 12533 |
| BRADY, JOHN | 4445 POST ROAD,APT 6H, BRONX, NY 10471 |
| BRADY, KATHLEEN | 107-10 SHORE FRONT PARKWAY, ROCKAWAY PARK, NY 11694 |

| Claim Name | Address Information |
|---|---|
| BRADY,KEVIN | 62 NORTH MOUNTAIN DRIVE, DOBBS FERRY, NY 10522 |
| BRADY,KIERAN E. | 27 WALDRON AVE, SUMMIT, NJ 07901 |
| BRADY,LILLY M. | 610 19TH STREET, HUNTINGTON BEACH, CA 92648 |
| BRADY,MARY M | 1173 BLACK OAK DRIVE, DOWNERS GROVE, IL 60515 |
| BRADY,MATTHEW E. | 3 BURTON VISTA COURT, LAFAYETTE, CA 94549 |
| BRADY,NIGEL | 193-24 85TH ROAD, HOLLIS, NY 11423 |
| BRADY,RUSSELL V | 8198 OAK BRIAR WAY, CASTLE ROCK, CO 80108 |
| BRAFFORD,CAROLYN J | PO BOX 65, TORRINGTON, WY 82240 |
| BRAGA,TONI | 43-06 63RD STREET,APARTMENT 2M, WOODSIDE, NY 11377 |
| BRAGARD, INC | 30-00 47TH AVENUE, LONG ISLAND CITY, NY 11101 |
| BRAGER JR.,A STANLEY | 14 HALCYON COURT, PIKESVILLE, MD 21208 |
| BRAGG,GEORGINA | 79 DOUGLAS ROAD,HORNCHURCH, ESSEX, GT LON,  RM111AN UNITED KINGDOM |
| BRAGGIOTTI,SERENA | FLAT 9,18-20 EARDLEY CRESCENT, LONDON, GT LON,  SW5 9JZ UNITED KINGDOM |
| BRAGO, ANA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BRAHAM LAURENCE | 1300 DANA AVENUE, PALO ALTO, CA 94301 |
| BRAHAM, DAVE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BRAHAM,LAURENCE B. | 1476 HAMILTON AVE, PALO ALTO, CA 94301 |
| BRAHIM,LYNNE-ASTRID MARIA | APT 117 CHURCHILL PLACE,101-123 NEWARK STREET, LONDON,  E12ET UNITED KINGDOM |
| BRAHLER ICS UK LIMITED | UNIT 2 THE BUSINESS CENTRE,CHURCH END, CAMBRIDGE,  CB1 3LB UK |
| BRAHLER ICS UK LIMITED | UNIT 2 THE BUSINESS CENTRE,CHURCH END, CAMBRIDGE,  CB1 3LB UNITED KINGDOM |
| BRAHMBHATT,PARTH | 8345 BROADWAY, APT 405, ELMHURST, NY 11373 |
| BRAHMS FUNDING CORPORATION | C/O GLOBAL SECURITIZATION SERVICES, LLC,114 W. 47TH STREET,STE# 1715, NEW YORK, NY 10036 |
| BRAIBANT,MARC | 610 HOMAT PRESIDENT,1-3-20 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| BRAIDY,FOUAD | FLAT 146 CLARENCE GATE GARDENS,GLENTWORTH STREET, LONDON, GT LON,  NW1 6AN UNITED KINGDOM |
| BRAIK,JOSEPH S. | 1532 WEST CORTEZ,UNIT #7, CHICAGO, IL 60622 |
| BRAILSFORD CONSULTING, INC | 723 CATALPA AVENUE, TEANECK, NJ 07666 |
| BRAIN ANEURYSM FOUNDATION, INC. | 612 EAST BROADWAY, SOUTH BOSTON, MA 02127 |
| BRAIN RESEARCH AND INNOVATIONS | 267 SOUTH HOLLAND ROAD, HOLMDEL, NJ 07733 |
| BRAIN TUMOR FOUNDATION | 1350 AVENUE OF THE AMERICAS,SUITE 1200, NEW YORK, NY 10019 |
| BRAIN TUMOR FOUNDATION FOR CHILDREN | 6065 ROSWELL ROAD NE,SUITE 505, ATLANTA, GA 30328 |
| BRAIN TUMOR SOCIETY | 1001 6TH AVENUE,17TH FLOOR, NEW YORK, NY 10018 |
| BRAIN TUMOR SOCIETY | 124 WATERTOWN STREET,SUITE 3H, WATERTOWN, MA 02472 |
| BRAINBENCH | P.O.BOX 535039, ATLANTA, GA 30353-5039 |
| BRAINE,RYAN J. | 160 HACKENSACK ST.,APT 227, EAST RUTHERFORD, NJ 07073 |
| BRAINPOWER INTERNATIONAL INC | 28 VESEY STREET SUITE 228, NEW YORK, NY 10007 |
| BRAINPOWER SRL | PIAZZA CASTELLO 16, MILAN,  20121 ITALY |
| BRAINS LIMITED | PARK HOUSE O - TOWER 205,3-1-1, OSAKI,SHINAGAWA, TOKYO, 13 141-0032 JAPAN |
| BRAITHWAITE,BEN | 33 MANCHESTER ROAD, LONDON, GT LON,  E14 3BD UNITED KINGDOM |
| BRAITHWAITE,DARREN | 74-33 85TH ROAD, WOODHAVEN, NY 11421 |
| BRAJKOVSKA,NATASHA | 1589 2ND. AVENUE,AP.2S, NEW YORK, NY 10028 |
| BRAMALL CONTRACTS LTD | HARLOW COURT,OTLEY ROAD, -,  HG3 1PU UK |
| BRAMALL CONTRACTS LTD | HARLOW COURT,OTLEY ROAD, -,  HG3 1PU UNITED KINGDOM |
| BRAMBLEBY,NICOLA J | THE DENE,6 TOWN HILL, WEST MALLING, KENT,  ME196QN UNITED KINGDOM |
| BRAMHALL,PETER TC. | 1 MEADOW CREEK LANE, FALMOUTH, ME 04105 |
| BRAMHAM,SHAUN | APARTMENT 47F, ONE ROBINSON PLACE,70 ROBINSON ROAD, HONG KONG,   CHINA |
| BRAMICH,LEANNE | 54 BRIGHTS AVENUE, RAINHAM, ESSEX,  RM13 9NW UNITED KINGDOM |
| BRAMMAR,MARTINE | 18 EASTERN ROAD, HAYWARDS HEATH, W SUSX,  RH16 3NN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRANCA,MICHAEL J. | 655 BELMONT ROAD, RIDGEWOOD, NJ 07450 |
| BRANCASTER MARKETING INC. | 474 FIELD ROAD, RED HOOK, NY 12571 |
| BRANCATO,JENNIFER | 23 KENILWORTH ROAD, RYE, NY 10580 |
| BRANCH | 226 E. 54TH ST, NEW YORK, NY 10022 |
| BRANCH BANKING & TRUST COMPANY | 150 SOUTH STRATFORD ROAD,SUITE 330, WINSTON-SALEM, NC 27102 |
| BRANCH, ROBERT | 216 EAST OAK STREET, BOONVILLE, IN 41601 |
| BRANCH,LAURA MARIE | 7 WESTCOTT STREET, BLOOMFIELD, NJ 07003 |
| BRANCH,ROBERT N. | 216 EAST OAK STREET, BOONVILLE, IN 47601 |
| BRANCHI SERVICE MANAGEMENT, INC. | 566 PORT HARWICK, CHULA VISTA, CA 91912 |
| BRANCO,JOAO TIAGO | 1ST FLOOR FLAT,4 WILLOUGHBY ROAD, LONDON,  N8 0HR UNITED KINGDOM |
| BRANCO,RICARDO MIGUEL LOURO | RUA DO ROSMANINHO,NO2,3 FTE, CRUZ DE PAU,  2845-100 PORTUGAL |
| BRAND & COMPANY | 342 BAKER STREET, ENFIELD,  EN1 3LH UNITED KINGDOM |
| BRAND COFFEE SERVICE INC | 1110 WASHINGTON, HOUSTON, TX 77002 |
| BRAND IT (GB) LTD | PO BOX 100, BANBURY, OXON,  OX16 1SG UNITED KINGDOM |
| BRAND IT (GB) LTD | KNOYDART, MALLAIG,  PH41 4PL UNITED KINGDOM |
| BRAND LAW GROUP, PC | ATTN: STAND BRAND,923 15TH STREET, N.W., WASHINGTON, DC 20005 |
| BRAND, DEBRA SUE | 5900 TILLERY DRIVE, CHARLOTTE, NC 28226 |
| BRAND,CHRISTOPHER | 56 HEDINGHAM ROAD,CHAFFORD HUNDRED, GRAYS, ESSEX,  RM16 6BH UNITED KINGDOM |
| BRAND,DAVID J. | ONE STONELEIGH MANOR LANE, PURCHASE, NY 10577 |
| BRAND,DEBRA SUE | 344 W. 72ND ST APT SL12, NEW YORK, NY 10023 |
| BRAND,HELEN | FLAT 19, GUN PLACE,86, WAPPING LANE, LONDON, GT LON,  E1W 2RX UNITED KINGDOM |
| BRAND,JAMES G. | 375 BLYTHE ROAD, RIVERSIDE, IL 60546 |
| BRAND,MATUYA | 346 E 62ND ST,#20, NEW YORK, NY 10065 |
| BRANDBREW SA | ATTN:EDDY WAUTERS/GERT MAGIS,5, PARC D'ACTIVITE SYRDALL,L-5365 MUNSBACH, , LUXEMBOURG |
| BRANDBREW SA | C/O INTERBREW UK LTD, PORTER TUN HOUSE,500 CAPABILITY GREEN, LUTON,ATTN: ANDREW LANGHAM, BEDFORDSHIRE,  LU1 3L5 UNITED KINGDOM |
| BRANDEIS UNIVERSITY | P.O.BOX 549110, MS 126, WALTHAM, MA 07834 |
| BRANDEIS UNIVERSITY | ATTN:EXECUTIVE VP AND COO,BRANDEIS UNIVERSITY,415 SOUTH STREET, WALTHAM, MA 02454 |
| BRANDEN KFOURY | 200 WATER STREET,APT. 2615, NEW YORK, NY 10038 |
| BRANDENBERGER,PHILIP | 62 GLENWOOD ROAD, MONTCLAIR, NJ 07043 |
| BRANDER,THOMAS | 850 71ST STREET, BROOKLYN, NY 11228 |
| BRANDERS.COM INC | DEPT. CH 17490, PALATINE, IL 60055-7490 |
| BRANDERS.COM INC | 1850 GATEWAY DRIVE-4TH FL, SAN MATEO, CA 94404 |
| BRANDES,JAN | FLAT 2,49 BREWER STREET, LONDON, GT LON,  W1F 9UG UNITED KINGDOM |
| BRANDI NICOLE WATKINS | 8241 QUEEN STREET, ARVADA, CO 80005 |
| BRANDI NICOLE WATKINS | 24083 EAST 2ND DRIVE, AURORA, CO 80018 |
| BRANDI NICOLE WATKINS | 2641 E 110TH AVE, NORTHGLENN, CO 80233 |
| BRANDI O. RIGALI | 38 LA MIRAGE CIRCLE, ALISO VIEJO, AL 92656 |
| BRANDI O. RIGALI | 38 LA MIRAGE CIRCLE, ALISO VIEJO, CA 92656 |
| BRANDI O. RIGALI | 27 TIMBERLAND, ALISO VIEJO, CA 92656 |
| BRANDI O. RIGALI | 120 E. WOODVALE AVE., ORANGE, CA 92865 |
| BRANDI PEARSON | 664 RUSSELL PLACE, POMONA, CA 91767 |
| BRANDI PEARSON | 664 RUSSELL PLACE,664 RUSSELL PLACE,RUSSELL, POMONA, CA 91767 |
| BRANDI PEARSON | 7141 DEER CANYON, CORONA, CA 92880 |
| BRANDI PEARSON | 12929 PATTISON STREEET, CORONA, CA 92880 |
| BRANDIMENSIONS, INC | 1599 HURONTARIO STREET,SUITE 302, MISSISSAUGA, ONTARIO, CANADA,  L5G 4S1 CANADA |
| BRANDIMENSIONS, INC | 1599 HURONTARIO STREET,SUITE 302, MISSISSAUGA, ON L5G 4S1 CANADA |
| BRANDINA KAFUKO | 119, HUXLEY ROAD,1,2, LONDON,  E10 5QX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRANDINA KAFUKO | 119, HUXLEY ROAD,0,0, LONDON,  E10 5QX UNITED KINGDOM |
| BRANDINA KAFUKO | 25, BANK ST, LONDON,  E24 5LE UNITED KINGDOM |
| BRANDMEIR,PATRICIA C. | 595 ROSE DRIVE, BENICIA, CA 94510 |
| BRANDON COATE | 5 OSBOURNE HOUSE,MANOR ROAD, TWICKENHAM,  TW2 5DS UNITED KINGDOM |
| BRANDON DONNENFELD | 55 WALL STREET,APT. 702, NEW YORK, NY 10005 |
| BRANDON E. BOWERS | 700 1ST ST,APARTMENT 15K, HOBOKEN, NJ 07030 |
| BRANDON E. BOWERS | 530 GREGORY AVENUE,APARTMENT C202, WEEHAWKEN, NJ 07086 |
| BRANDON E. BOWERS | 1030 NORTH STATE STREET,APARTMENT 11J, CHICAGO, IL 60610 |
| BRANDON J SANDOZ | 150110 SPRING CREEK ROAD, MITCHELL, NE 693 |
| BRANDON J. CARMODY | 400 EAST 55TH STREET,APT# 4E, NEW YORK, NY 10022 |
| BRANDON J. CARMODY | 42 PARKWAY DRIVE, WESTBURY, NY 11590 |
| BRANDON J. SICILIA | 20092 BAYFRONT LANE,#201, HUNTINGTON, CA 92646 |
| BRANDON J. SICILIA | 20092 BAYFRONT LANE,#201, HUNTINGTON BEACH, CA 92646 |
| BRANDON JAMES GRAY | HC1 BOX 15C,PORONO PARK LN, SWIFTWATER, PA 18370 |
| BRANDON JAMES MANCUSO | 6048 MORNING VIEW DRIVE, ANAHEIM HILLS, CA 92807 |
| BRANDON JONES | 65 SEAPORT, LAGUNA NIGEL, CA 92677 |
| BRANDON K. MUIRHEAD | 508 W. 142ND STREET,APARTMENT  #4, NEW YORK, NY 10031 |
| BRANDON KEITH DENNIS | 7740 BROWN BEAR WAY, LITTLETON, CO 80125 |
| BRANDON KEITH JOHN | 292 N FOXBORO DR, NORTH SALT LAKE, UT 84054 |
| BRANDON KEITH JOHN | 4242 S TWIN RIVER WAY,#1928, TAYLORSVILLE, UT 84123 |
| BRANDON LAWRENCE | 15 CLIFF STREET,28F, NEW YORK, NY 10038 |
| BRANDON MESSINA | 190 ALTA TERRACE, JERICHO, NY 11753 |
| BRANDON MULROE | 6934 N. ODELL, CHICAGO, IL 60631 |
| BRANDON MULROE | 6934 N. ODELL AVE., CHICAGO, IL 60631 |
| BRANDON MULROE | 3723 N. ELSTON AVE.,UNIT 4N, CHICAGO, IL 60631 |
| BRANDON NAUGHTON | 66 FOXWOOD CIRCLE, MOUNT KISCO, NY 10549 |
| BRANDON NEAL | 1-2-7-202 MIZUTANI, FUJIMISHI, 11 354-0014 JAPAN |
| BRANDON NG | 112-15 76TH RD,APT 6, FOREST HILLS, NY 11375 |
| BRANDON NGO | 818 BROWN STREET,APARTMENT #8, ANN ARBOR, MI 48104 |
| BRANDON O. COHEN | 445 5TH AVENUE,APARTMENT 27L, NEW YORK, NY 10016 |
| BRANDON O. COHEN | 445 5TH AVENUE,APARTMENT 27C, NEW YORK, NY 10016 |
| BRANDON PAE | 63 WALL STREET,#3603, NEW YORK, NY 10005 |
| BRANDON PAE | 347 E 51ST STREET,#B, NEW YORK, NY 10022 |
| BRANDON PAE | 2718 COLLEGE AVENUE #2, BERKELEY, CA 94705 |
| BRANDON PAE | 2718 COLLEGE AVENUE,#2, BERKLEY, CA 94705 |
| BRANDON R. GOODWIN | 1725 W. ALLUVIAL, FRESNO, CA 93711 |
| BRANDON R. OGLENSKI | 900 NORTH RANDOLPH STREET,1921, ARLINGTON, VA 22203 |
| BRANDON SCHOETTLER | 4799 LERNER HALL, NEW YORK, NY 10027 |
| BRANDON SHEMAIN | 118 BLOOMFIELD,#3, HOBOKEN, NJ 07030 |
| BRANDON T. NYBERG | 14513 TEALBY DRIVE, MIDLOTHIAN, VA 23112 |
| BRANDON T. NYBERG | P.O. BOX 343, ISSAQUAH, WA 98027 |
| BRANDON V. FOSSEY | 2505 W. 133RD CIRCLE, BROOMFIELD, CO 80020 |
| BRANDON V. FOSSEY | 2592 E. 131ST PLACE, THORNTON, CO 80241 |
| BRANDON VAIR | 285 AVE C APT 3D, NEW YORK, NY 10009 |
| BRANDON VAIR | 274 WEST 71ST STREET APT 7, NEW YORK, NY 10023 |
| BRANDON WINKLER | 214 WEST 21ST STREET, NEW YORK, NY 10001 |
| BRANDON WOLANSKI | 233 EAST 14TH ST APT 3, NEW YORK, NY 10003 |
| BRANDON WOLANSKI | 353 EAST 58TH ST APT 4, NEW YORK, NY 10022 |
| BRANDON WOLANSKI | 69 SAINT ANTHONY ST, WORCESTER, MA 01607 |

| Claim Name | Address Information |
|---|---|
| BRANDON, GEORGE | ATTN:MR. GEORGE BRANDON,CWC,4343 NORTHEAST EXPRESSWAY, ATLANTA, GA 30301 |
| BRANDON,CLAUDIA | 59 VISTA DRIVE, LITTLE SILVER, NJ 07739 |
| BRANDON,DENNIS J. | 7082 PORPOISE ST, SPRING HILL, FL 34607 |
| BRANDOUTLOOK, LLC | 9886 E. CINNABAR AVENUE, SCOTTSDALE, AZ 85258 |
| BRANDQUIVER LIMITED | 28-K, DUBASH MARG,KALAGHODA, MUMBAI, MH 400001 INDIA |
| BRANDS LIMITED | 99 ST. JOHN STREET,CLERKENWELL, LONDON,   EC1M 4AS UK |
| BRANDS LIMITED | 99 ST JOHN STREET, LONDON,   EC1M 4AS UNITED KINGDOM |
| BRANDS LIMITED | 99 ST. JOHN STREET,CLERKENWELL, LONDON,   EC1M 4AS UNITED KINGDOM |
| BRANDS OF BRITAIN, LLC | P.O. BOX 2280, SAN RAMON, CA 94583 |
| BRANDSTROM,ANDERS | BRUNNSVAGEN 14, UMEA,   90594 SWEDEN |
| BRANDT ANTOINE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| BRANDT,ABE | 2405 NW 15TH STREET, DELRAY BEACH, FL 33445 |
| BRANDT,COLEMAN | 240 RIVERSIDE BOULEVARD,APT 12A, NEW YORK, NY 10069 |
| BRANDT,GARY G. | 12353 SOUTHHAMPTON DRIVE, BISHOPVILLE, MD 21813 |
| BRANDT,HENRY | 91 CENTRAL PK W, NEW YORK, NY 10023 |
| BRANDT,JACK E. | 1245 TARI LANE, COLORADO SPRINGS, CO 80921 |
| BRANDT,JOSHUA E. | 120 CHRISTOPHER STREET,APARTMENT 13, NEW YORK, NY 10014 |
| BRANDT,MICHELLE L. | 4604 PALOMINO WAY, ANTIOCH, CA 94531 |
| BRANDT,TIMOTHY M. | 936 WEST END AVENUE,APARTMENT F1, NEW YORK, NY 10025 |
| BRANDT,VITALY | 14 BUCKINGHAM DRIVE, EAST BRUNSWICK, NJ 08816 |
| BRANDWINE,LEWIS I. | 10 KNOLLWOOD RD., ROSLYN, NY 11576 |
| BRANDWOOD,STEPHEN | 22 PARSONAGE STREET,ISLE OF DOGS, LONDON, GT LON,   E14 3DB UNITED KINGDOM |
| BRANDY LIBRARY | 25 N. MOORE STREET, NEW YORK, NY 10013 |
| BRANDY LYNN MOLES | 3232 NORTH HOLSTED STREET,APT# H 212, CHICAGO, IL 606 |
| BRANDY M BAYUGA | 673 WILLOW WAY, LOS BANOS, CA 93635 |
| BRANDY M BAYUGA | 146 LA CROSSE DRIVE, MORGAN HILL, CA 95037 |
| BRANDY MICHELLE MCKINNEY | 3158 HEARTHSIDE STREET, ORANGE, CA 92865 |
| BRANDY R. RUGGIERO | 2404 BLIND POND AVE, LUTZ, FL 33549 |
| BRANDYWINE | 2929 ARCH STREET,8TH FLOOR, PHILADELPHIA, PA 19104 |
| BRANDYWINE ASSET MGMNT LLC | 201 N. WALNUT,# 1200, WILMINGTON, DE 19801 |
| BRANDYWINE GLOBAL INVESTMENT MGMT | ATTN: THOMAS ALEX,2929 ARCH STREET, PHILADELPHIA, PA 19104 |
| BRANDYWINE GLOBAL INVESTMENT MGMT LLC | ATTN: ELIZABETH EVANOFF,2929 ARCH STREET,8TH FLOOR, PHILADELPHIA, PA 19104 |
| BRANDYWINE OFFICE INVESTMENT | CITIZENS BANK,PO BOX 7777, PHILADELPHIA, PA 19175-0161 |
| BRANFMAN, JOSHUA | 4300 LERNER HALL, NEW YORK, NY 10027 |
| BRANHAM, ELIZABETH | 2911 VALLEY MANOR DRIVE, KINGWOOD, TX 77339 |
| BRANHAM,ELIZABETH F. | 2911 VALLEY MANOR DRIVE, KINGWOOD, TX 77339 |
| BRANIGAN,RAIFE | 19 YUKON ROAD, CLAPHAM, GT LON,   SW12 9PY UNITED KINGDOM |
| BRANISLAV PERKOVICH | 241 NORTH EL CAMINO REAL, SAN MATEO, CA 94401 |
| BRANKA MAGLICA | 1284 WEST 24TH STREET #3, SAN PEDRO, CA 90731 |
| BRANKIN,JERRY | 3306 N HALSTED,UNIT 2, CHICAGO, IL 60657 |
| BRANKOV,PETAR | 9 BRAY CRESCENT, ROTHERHITHE, GT LON,   SE166AN UNITED KINGDOM |
| BRANNAN,JODENE LAURA | 5694 SOUTH ROUTT STREET, LITTLETON, CO 80127 |
| BRANNAN, PAUL F | DOVES BARN,TOPHILL FARM, GROOMBRIDGE, KENT,   TN39LY UNITED KINGDOM |
| BRANNIGAN,SCOTT | 8 PRIORY WAY, CHALFONT ST PETER, BUCKS,   SL9 8SD UNITED KINGDOM |
| BRANNON,SCOTT M | 2323 CENTRAL AVE, INDIANAPOLIS, IN 46205 |
| BRANSFIELD,EDWARD D | 35 CURRIER AVENUE, METHUEN, MA 01844 |
| BRANSON,JENNIFER D | 1825 HONEY MESQUITE, FLOWER MOUND, TX 75028 |
| BRANT ERIC NOVE | 722 NORTHEAST KEYSTONE DRIVE, ANAKEY, IA 50021 |
| BRANT ERIC NOVE | 210 SOUTH PRAIRE VIEW DR,APT 533, WEST DES MOINES, IA 50266 |

| Claim Name | Address Information |
| --- | --- |
| BRANT ERIC NOVE | 901 ENGLEWOOD PKWY,#N110, ENGLEWOOD, CO 80110 |
| BRANT,ROSEMARIE | 41 CENTRAL AVENUE,BOGNOR REGIS, W SUSX,  PO21 5HT UNITED KINGDOM |
| BRANTLEY,PHILLIP D. | 1013 BASIN CT, WINDSOR, CO 80550 |
| BRAR,AMARJEET | C- 20, OM TRIMURTI, C.H.S., M.G. ROAD ,DOMBIVLI (W), DOMBIVLI, MH 421202 INDIA |
| BRASEE,DOMINIQUE | 2775 MESA VERDE DRIVE EAST,APT. P213, COSTA MESA, CA 92626 |
| BRASS,GENE LAVERNE | 2130 20TH STREET, GERING, NE 69341 |
| BRASS,SHELLY MARIE | 2130 20TH STREET, GERING, NE 69341 |
| BRASSER,FRANSIEN | ,M. HARPERTSZ TROMPLAAN, OEGSTGEEST,  2341TE NETHERLANDS |
| BRASSERIE | 100 EAST 53RD STREET, NEW YORK, NY 10022 |
| BRASSTOWN ENTRADA I SCA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BRASSTOWN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BRATHWAITE MAKIBA | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| BRATHWAITE MAKIBA | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| BRATHWAITE SHANTURAH | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBER STREET  3RD FLOOR, NEW YORK, NY 10007 |
| BRATHWAITE SHANTURAH | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| BRATHWAITE,BEVERLEY H. | 328 STERLING PLACE,APT. #3D, BROOKLYN, NY 11238 |
| BRATHWAITE,NORTON A. | 315 WEST GRAND STREET, ELIZABETH, NJ 07202 |
| BRATHWAITE,SIMONE | 83 WOODRUFF AVE,APT 4B, BROOKLYN, NY 11226 |
| BRATTA,EMANUELE | 308 BEMENT AVE., STATEN ISLAND, NY 10310 |
| BRATTLE GROUP | 44 BRATTLE STREET, CAMBRIDGE, MA 02138-3736 |
| BRAUCHT,JILL N. | 2801 TANAGER DR, MESQUITE, TX 75181 |
| BRAUDE,MARINA | 207 EAST 33RD STREET,APARTMENT 5D, NEW YORK, NY 10016 |
| BRAUDRICK,KIMBERLY KAY | 310 N STREET, APT #2, GERING, NE 69341 |
| BRAUER,REBECCA S. | 369 WYOMING AVENUE, MILLBURN, NJ 07041 |
| BRAUN, ADAM | 17 MEADOW PLACE, OLD GREENWICH, CT 06870 |
| BRAUN, THOMAS | , P/C CUSTODIAN, IL |
| BRAUN,ALEXANDER | 82 GALAXY BUILDING,5 CREWS STREET, LONDON, GT LON,  E14 3SP UNITED KINGDOM |
| BRAUN,ANDREW S. | 7 BOULDER BROOK ROAD, SCARSDALE, NY 10583 |
| BRAUN,KONSTANTIN | 26 WINTERBOTTOM LN, POUND RIDGE, NY 10576 |
| BRAUN,THOMAS | 11 HEMLOCK ST, STATEN ISLAND, NY 10309 |
| BRAUN,THOMAS J. | 424 SO MADISON, LA GRANGE, IL 60525 |
| BRAUNERT INGENIEURE GMBH | OTTO SUHR ALLEE 22, BERLIN,  10585 GERMANY |
| BRAUNFELD,RANDALL | 520 EAST 20TH STREET,APT. 7A, NEW YORK, NY 10009 |
| BRAUNROT, FABRICE | 888 ASH STREET, WINNETHA, IL 60093 |
| BRAUNSDORF,KARL E. | 52 PARKWAY EAST, MOUNT VERNON, NY 10552 |
| BRAUNSDORF,MONICA S | 52 PARKWAY E, MOUNT VERNON, NY 10552 |
| BRAUSE,JON G. | 5 ROOSEVELT PLACE,APT 5-O, MONTCLAIR, NJ 07042 |
| BRAUTH,JILLIAN | 33 THIRD AVENUE,APARTMENT 6N1, NEW YORK, NY 10003 |
| BRAV,OMER | 20 SECOND ST.,APT. 911, JERSEY CITY, NJ 07302 |
| BRAVE BROWN BAG | 125 GUELPH AVENUE, CAMBRIDGE ONTARIO,  N3C 1A5 CANADA |
| BRAVER,MORTON | 2129 WEST CHANTICLEER ROAD, ANAHEIM, CA 92804 |
| BRAVIDA SVERIGE AB | BOX 3134, UMEA,  90304 SWEDEN |
| BRAVMAN,AARON | 10 VILLA LANE, BOYNTON BEACH, FL 33436 |
| BRAVO'S RESTAURANTS, INC | 600 W. JACKSON BLVD-SUITE 200, CHICAGO, IL 60661 |
| BRAVO,PEDRO | C/ MORETO 15 5D, MADRID, 28 28014 SPAIN |
| BRAVO,ROSA | 1321 6TH AVENUE, SCOTTSBLUFF, NE 69361 |
| BRAWLEY,JOHN M. | 5402 CHARTRES, HOUSTON, TX 77004 |

| Claim Name | Address Information |
|---|---|
| BRAY, LAWRENCE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BRAY,ANTHONY | 13 CO-OPERATIVE ST,SPRINGHEAD, OLDHAM, LANCS,  OL45TH UNITED KINGDOM |
| BRAYDEN MCCARTHY | FLAT A,149 KINGS ROAD, LONDON,  SW3 5TX UNITED KINGDOM |
| BRAYDEN MCCARTHY | 154 WEST 70TH STREET,APARTMENT 11E, NEW YORK, NY 10023 |
| BRAYDEN MCCARTHY | P.O. BOX 994, OGDENSBURG, NY 13669 |
| BRAYTON GOVE | 1394 YORK AVE,APT 6D, NEW YORK, NY 10021 |
| BRAYTON GOVE | 108 EAST 96TH STREET,APT 14D, NEW YORK, NY 10128 |
| BRAYTON GOVE | 21452 PASEO PORTOLA ROAD, MALIBU, CA 90265 |
| BRAYTON,SHAMEKA | 2928 AVENUE P,APARTMENT 3R, BROOKLYN, NY 11229 |
| BRAZ, ERIC | 1146 WEST LILL AVENUE,APT# 1, CHICAGO, IL 60614 |
| BRAZEAL,BRENT | 6243 MARQUITA AVE., DALLAS, TX 75214 |
| BRAZIER, SEAN | 830 WESTVIEW DRIVE,BOX 140492, ATLANTA, GA 30314 |
| BRAZIER,MATTHEW M | 15 BELGRAVE GARDENS, LONDON,  NW8 0QY UNITED KINGDOM |
| BRAZIER,PAUL | 46 FOUNES DRIVE,CHAFFORD HUNDRED, GRAYS, ESSEX,  RM16 6DU UNITED KINGDOM |
| BRAZIER,SEAN | 6783 HARPER DAIRY LOOP, BESSEMER, AL 35022 |
| BRAZIER,WILLIAM T. | 48 BREEZE HILL RD, NORTHPORT, NY 11768 |
| BRAZIL FOUNDATION | 225 WEST 86TH STREET, SUITE 1109, NEW YORK, NY 10024 |
| BRAZILIAN AMERICAN CHAMBER OF COMMERCE | 509 MADISON AVENUE, SUITE 304, NEW YORK, NY 10022 |
| BRAZOS HIGHER EDUCATION SERVICE | CORPORATION,2600 WASHINGTON AVE PO BOX 1308, WACO, TX 76703-1308 |
| BRAZOS RIVER RANCH, LLC | P.O. BOX 867, LAS VEGAS, NV 87701 |
| BRB SASTRY | A/801, HERITAGE,NR RBI QUARTERS,KANDHAR PADA, DAHISAR (W), MUMBAI,  400068 INDIA |
| BRB SASTRY | A/504, VEDA CHSL,NR CHEF RESTAURANT,HOLY CROSS ROAD, MUMBAI,  400103 INDIA |
| BRC COMMERCIAL KITCHENS, CORP | 200 MARKET STREET,P.O. BOX 409, ELMWOOD PARK, NJ 07407 |
| BRE BANK SA | UL. SENATORSKA 18, WARSAW,  00-950 POLAND |
| BRE BANK SA | ATTN:MR. SLAWEK KURKOWSKI,BANK ROSWOJU EKSPORTU,TREASURY DEPARTMENT,2 BANK SQUARE, WARSAW,  950 POLAND |
| BRE BANK SA | C/O COMMERZBANK AG,2 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| BREACH CANDY SWIMMING BATH TRUST | 66, BHULABHAI DESAI ROAD, MUMBAI, MH 400026 INDIA |
| BREAD AND BUTTER CATERING, INC | 3384 SOUTH ROBERTSON BLVDS, LOS ANGELES, CA 90034 |
| BREAD GUY, INC. | P.O. BOX 280306, BROOKLYN, NY 11228 |
| BREAK THE CYCLE | 5200   WEST CENTURY BLVD,SUITE 300, LOS ANGELES, CA 90045 |
| BREAKAWAY COURIER BOSTON, INC. | ATTN TOM CROMWELL,59 TEMPLE PLACE, SUITE 1014,  ACCOUNT NO. 1312  BOSTON, MA 02111 |
| BREAKAWAY COURIER SYSTEMS | PO BOX 780, NEW YORK, NY 10013-0780 |
| BREAKERS | ACCOUNTS RECEIVABLE DEPT.,1 SOUTH COUNTY ROAD, PALM BEACH, FL 33480 |
| BREAKFAST GUYS | 405 VICTORY AVENUE, UNIT D, SOUTH SAN FRANCISCO, CA 94080 |
| BREAKING VIEWS | 7 SANDYS ROW, LONDON,  E1 7HW UK |
| BREAKING VIEWS | 7 SANDYS ROW, LONDON,  E1 7HW UNITED KINGDOM |
| BREAKING VIEWS INC. | 183 MADISON AVENUE,SUITE 1205, NEW YORK, NY 10016 |
| BREAKS,STACEY WONG | 372 CENTRAL PARK WEST,APT. 19D, NEW YORK, NY 10025 |
| BREAKSTONE,BRIAN | 134 FIG DRIVE, DIX HILLS, NY 11746 |
| BREAKTHROUGH BREAST CANCER | 3RD FLOOR WESTON HOUSE,246 HIGH HOLBORN, LONDON,  WC1V 7EX UK |
| BREAKTHROUGH BREAST CANCER | 3RD FLOOR WESTON HOUSE,246 HIGH HOLBORN, LONDON,  WC1V 7EX UNITED KINGDOM |
| BREAKTHROUGH TRADING EVENTS LIMITED | 3RD FLOOR, WESTON HOUSE,246 HIGH HOLBORN, LONDON, GT LON,  WC1V 7EX UNITED KINGDOM |
| BREAKWATER ENERGY LLC | 195 RANGE ROAD, WILTON, CT 06897 |
| BREAKWATER ENERGY LLC | 22 PILGRIM TRAIL, WILTON, CT 06897 |
| BREAN MURRAY AND CO INC | 570 LEXINGTON AVENUE, NEW YORK, NY 10022-6822 |

| Claim Name | Address Information |
|---|---|
| BREAN MURRAY, CARRET | 570 LEXINGTON AVENUE,ATTN:  KENNETH J. KIRSCH, NEW YORK, NY 10022 |
| BREANNA C. LY | 11182 PORTOBELO DR., SAN DIEGO, CA 92124 |
| BREANNA C. LY | 10316 MUCHACHA WAY, SAN DIEGO, CA 92124 |
| BREARLEY SCHOOL | 610 EAST 83RD STREET, NEW YORK, NY 08830 |
| BREAST CANCER ALLIANCE | 15 EAST PUTNAM AVENUE,BOX 414, GREENWICH, CT 06830 |
| BREAST CANCER CAMPAIGN | CLIFTON CENTRE,110 CLIFTON STREET, LONDON,   EC2A 4HT UK |
| BREAST CANCER CAMPAIGN | CLIFTON CENTRE,110 CLIFTON STREET, LONDON,   EC2A 4HT UNITED KINGDOM |
| BREAST CANCER RESEARCH FOUNDATION | 60 EAST 56TH STREET,8TH FLOOR, NEW YORK, NY 10023 |
| BREATH INTERNATIONAL | 2-9-6-209,HIGASHI, SHIBUYA-KU,    JAPAN |
| BREATH INTERNATIONAL | 2-9-6-209,HIGASHI, SHIBUYA-KU, 13  JAPAN |
| BREAUX, ALEX | 58 PLYMPTON ST, CAMBRIDGE, MA 02138 |
| BREAUX, ALEX | 200 WATER STREET,APT. # PH 08, NEW YORK, NY 10038 |
| BREBEUF PREPARATORY SCHOOL INC | 2801 W 86TH STREET, INDIANOPOLIS, IN 46268 |
| BRECIANO,FABRICIO | SUCRE 3055 7TH C, BUENOS AIRES,  1428 ARGENTINA |
| BRECK,HENRY | 550 PARK AVENUE, NEW YORK, NY 10021 |
| BRECKA JR,JOSEPH | 3405 HAWK STREET, SAN DIEGO, CA 92103 |
| BRECKENRIDGE,ROBERT | 133 WATER ST.,APT. 6A, BROOKLYN, NY 11201 |
| BRECKER,SEAN | 40 BLAIR ROAD, ,  089940 SINGAPORE |
| BRECKINRIDGE CAPITAL ADVISORS | ATTN: SUSAN S. MOONEY,200 HIGH STREET, BOSTON, MA 02110 |
| BRED-BANQUE POPULAIRE | ATTN:RESPONSIBLE DU BACK OFFICE,18 QUAI DE LA RAPEE,75604 PARIS, CEDEX 12, , FRANCE |
| BRED-BANQUE POPULAIRE | 18 QUAI DE LA RAPEE, PARIS,  75012 FRANCE |
| BRED-BANQUE POPULAIRE | C/O CCBP REPRESENTATIOIN OFICE,76 CANNON STREET,ATTN: UK REPRESENTATIVE, LONDON,   EC4N 6AE UNITED KINGDOM |
| BREDBANDSBOLAGET | BOX 4247, STOCKHOLM,  10265 SWEDEN |
| BREDIN PRAT | 130 RUE DU FAUBOURG,SAINT HONORE, PARIS,  75008 FRANCE |
| BREDIN,ALAN D | 8 FIELD VIEW DRIVE, LITTLE TOTHAM, ESSEX,  CM98ND UNITED KINGDOM |
| BREDIN,JAMES ROBERT | 7 COURT CAIRN,MODEL FARM ROAD, CORK, CORK,  0000 IRELAND |
| BREDY, CARL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BREE ANN GILLUM | 1413 STEHR ST, BETHLEHEM, PA 18018 |
| BREE J KRAYNAK | 81 QUEEN AVENUE, ENOLA, PA 17025 |
| BREE J KRAYNAK | 200 FOLIAGE CIRCLE, CARY, NC 27519 |
| BREECE-GARR,CINDY | 5766 E. OAKBROOK ST, LONG BEACH, CA 90815 |
| BREEN, SEAN P | 100 POST KENNEL RD, FAR HILLS, NJ 07931 |
| BREEN,GUY T | 7-33 123RD STREET, COLLEGE POINT, NY 11356 |
| BREEN,KRISTIN ALICE | 11674 N ISLAND COVE LANE, PORTLAND, OR 97217 |
| BREEN,MATTHEW C | 122 W POMFRET ST, CARLISLE, PA 17013 |
| BREEN,SEAN P. | 312 BOWERY STREET,APARTMENT 504, NEW YORK, NY 10012 |
| BREENE M. KERR, JR. | 230 CALIFORNIA AVENUE,SUITE 103, PALO ATLO, CA 94306 |
| BREENE M. KERR, JR. | 230 CALIFORNIA AVENUE, SUITE 103, PALO ALTO, CA 94306 |
| BREESE,WILLIAM | 4926 W 156TH STREET, OAK FOREST, IL 60452 |
| BREEZE  TRAVELS & TOURS  PVT. LTD. | 617, RAHEJA CHAMBERS,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| BREEZE & WYLES SOLICITORS | MONTAGU HOUSE,68 HIGH STREET, HODDESDON, HERTS,  EN11 8HA UNITED KINGDOM |
| BREEZE INVESTOR NO.2 UK LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| BREEZE INVESTOR UK LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| BREGEL, JOHN | 15222 JUSTAMERE ROAD, CENTERBURG, OH 43011 |
| BREHM,KENNETH W | 759 ALEXANDER SPRING ROAD, CARLISLE, PA 17015 |
| BREIN, JASON | UNIT 208 FRIST CAMPUS CENTER, PRINCETON, NJ 08544-1102 |
| BREINGAN, LARA PETTIT | 7A LOCUST LANE, HUNTINGTON, NY 11743 |

| Claim Name | Address Information |
| --- | --- |
| BREITENECKER,RICHARD | 2614 NORTH MILDRED, CHICAGO, IL 60614 |
| BREITSOHL,ALEXA | 14 PETERS COURT,PORCHESTER ROAD, LONDON, GT LON,  W2 5DR UNITED KINGDOM |
| BREITSPRECHER,LEROY W. | 110 BIG CREEK CT, ROSWELL, GA 30076 |
| BRELINSKY,MARYANNE | 14511 MIST CREEK LANE, HUMBLE, TX 77396 |
| BRELOER,BERNHARD | WITZLEBENPLATZ 4, BERLIN, BE 14057 GERMANY |
| BREMER FINANCIAL CORPORATION | ATTN:DAVID MELROE,BREMER FINANCIAL CORPORATION,445 MINNESOTA ST.,SUITE 2000, ST. PAUL, MN 55101 |
| BREMER TAGESZEITUNGRN AG | MARTINISTRASSE 43,28189 BREMEN, GERMANY,    GERMANY |
| BRENDA AGUIRRE | 509 S. BONNIE BEACH, LOS ANGELES, CA 90063 |
| BRENDA ANDERSON | 15070 WOODLAND TRAI DRIVE, AUBURN, IL 62615 |
| BRENDA CANNON | 254 MARION STREET, BROOKLYN, NY 11233 |
| BRENDA DANNENFELS | 413 MANSFIELD VILLAGE, HACKETTSTOWN, NJ 07840 |
| BRENDA DANNENFELS | 514 MANSFIELD VILLAGE, HACKETTSTOWN, NJ 07840 |
| BRENDA E. LEVIS | 114 PLEASANT AVE,APARTMENT 2F, TUCKAHOE, NY 10707 |
| BRENDA E. MEJIA | 831 REGENT DRIVE, APPLE VALLEY, MN 55124 |
| BRENDA E. MEJIA | 4010 E 27TH STREET, MINNEAPOLIS, MN 55124 |
| BRENDA E. MEJIA | 4010 E 27TH STREET, MINNEAPOLIS, MN 55406 |
| BRENDA E. MEJIA | 7134 CEDAR AVE S.,APT. 21, , MN 55423 |
| BRENDA E. MEJIA | 7134 CEDAR AVE S.,APT. 21, RICHFIELD, MN 55423 |
| BRENDA IRENE MECHLING | 6506 SILVER MESA #A, HIGHLANDS RANCH, CO 80130 |
| BRENDA J OLSON | 5062 HARBOR OAKS, WATERFORD, MI 48329 |
| BRENDA J. BATCHELOR | 3920 WYALUSING AVE., PHILADELPHIA, PA 19104 |
| BRENDA JULIAN | 7452 CLEVELAND-MASSILLON ROAD, CLINTON, OH 44216 |
| BRENDA JULIAN | 8722 APACHE PLUME DR, PARKER, CO 80134 |
| BRENDA K. LOOSE | 170478 COUNTY ROAD C, MITCHELL, NE 693 |
| BRENDA KAY BAUMANN | 222 WALNUT GROVE LANE, COPPELL, TX 75019 |
| BRENDA KAY OGDEN | 3808 BRANCH HOLLOW PL, CARROLLTON, TX 75007 |
| BRENDA KILGANNON | 324 NELSON AVENUE, STATEN ISLAND, NY 10308 |
| BRENDA LE FULK | 442 COOK ROAD, MITCHELL, NE 693 |
| BRENDA LEANN FULK | 475 5TH STREET, GERING, NE 69341 |
| BRENDA LEE GONZALES | 88 FIESTA TERRACE, LONE TREE, CO 80124 |
| BRENDA LOUISE SHEPHERD | 14972 PENSACOLA PLACE, DENVER, CO 80239 |
| BRENDA LYNN ABAO | 186 EGE AVENUE, JERSEY CITY, NJ 07304 |
| BRENDA LYNN ABAO | 8 VAN HOUTEN STREET, BERGENFIELD, NJ 07621 |
| BRENDA M. CARLIN | 1486 ROSEWOOD PL, CORONA, CA 92880-1254 |
| BRENDA M. KIEFER | 518 WHITE FENCE DR., WENTZVILLE, MO 63385 |
| BRENDA MARIE BEBENSEE | 1529 LONDON CIR, BENICIA, CA 94510 |
| BRENDA O'CONNOR | 120 VALENTINE PLACE,APARTMENT 2006, ITHACA, NY 14850 |
| BRENDA O'CONNOR | 13 FAIRVIEW SQUARE, ITHACA, NY 14850 |
| BRENDAN A. GARVEY | WEST 75TH STREET,APT. 8J, NEW YORK, NY 10023 |
| BRENDAN A. GARVEY | 9 PARK DRIVE SOUTH, RYE, NY 10580 |
| BRENDAN A. MACWADE | 70 PARK TERRACE EAST,APT. 6J, NEW YORK, NY 10034-1409 |
| BRENDAN A. MACWADE | 203 22ND ST,APT 1F, BROOKLYN, NY 11232-1387 |
| BRENDAN C ROACH | 2141 W. MELROSE STREET, CHICAGO, IL 60618 |
| BRENDAN C. DONOGHUE | 127 FOURTH AVENUE,PHB, NEW YORK, NY 10003 |
| BRENDAN C. DONOGHUE | 93 BARROW,APT. 4, NEW YORK, NY 10014 |
| BRENDAN CORCORAN | 20 CHEYNE PLACE, LONDON,  SW3 4HJ UNITED KINGDOM |
| BRENDAN CRYAN | 227 E 69TH ST APT 4A, NEW YORK, NY 10021-5433 |
| BRENDAN DALY | 23 WEST 56TH ST.,APT. 2, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| BRENDAN DALY | 202 COLLEGE AVENUE,APT. 2, ITHACA, NY 14850 |
| BRENDAN DALY | 1076 PILGRIM PASS, VICTOR, NY 14564 |
| BRENDAN DICKINSON | 223 EAST 14TH STREET,APT 24, NEW YORK, NY 10003 |
| BRENDAN E. LYNCH | 37 TREWBRIDGE COURT, PRINCETON, NJ 08540 |
| BRENDAN FITZGERALD | 222 HUDSON STREET, HOBOKEN, NJ 07030 |
| BRENDAN FITZGERALD | 178 ATWATER ROAD, SPRINGFIELD, MA 01107 |
| BRENDAN J. SHELDON | 333 EAST 46TH STREET,APARTMENT 16F, NEW YORK, NY 10017 |
| BRENDAN KELLY | 231 EAST 55TH STREET, NEW YORK, NY 10022 |
| BRENDAN M. DETE | 155 WEST 87TH STREET,APARTMENT 2B, NEW YORK, NY 10024 |
| BRENDAN M. PANDA | 400 EAST 77TH STREET,APARTMENT 5D, NEW YORK, NY 10021 |
| BRENDAN M. PANDA | 200 EAST 94TH STREET,APARTMENT 504, NEW YORK, NY 10128 |
| BRENDAN MCCOURT | 6 WEST 90TH APARTMENT 1, NEW YORK, NY 10024 |
| BRENDAN MELVIN | 21,SHARSTED STREET, KENNINGTON,  SE17 3TP UNITED KINGDOM |
| BRENDAN OLLEY | 384 ST JOHN STREET, LONDON,  EC1V 4NN UNITED KINGDOM |
| BRENDAN P. SULLIVAN | 15 CLIFF STREET, NEW YORK, NY 10038 |
| BRENDAN P. SULLIVAN | 40 RIVER ROAD,APARTMENT 20J, NEW YORK, NY 10044 |
| BRENDAN P. SULLIVAN | 29 CUMMINGS LANE, HOLLIS, NH 03049 |
| BRENDAN R. MARTEN | 419 LAGUNITA DRIVE,APARTMENT 410, STANFORD, CA 94305 |
| BRENDAN STRONG | 35 LOCUST STREET,APT #1, DANVERS, MA 01923 |
| BRENDAN T. MULRAIN | 1297 LEXINGTON AVENUE,APARTMENT 5, NEW YORK, NY 10128 |
| BRENDAN T. MULRAIN | 15 OLD COMMON, WETHERSFIELD, CT 06109 |
| BRENDAN TRACY | 105 PENN AVENUE, STATEN ISLAND, NY 10306 |
| BRENDAN TRACY | BENTLEY COLLEGE,175 FOREST STREET, BOX 3982, WATHAM, MA 02452 |
| BRENDAN V. HAYES | 401 WEST END AVENUE,APARTMENT 2D, NEW YORK, NY 10024 |
| BRENDAN V. HAYES | 900 WEST END AVENUE,APARTMENT 16F, NEW YORK, NY 10025 |
| BRENDAN WOOD INTERNATIONAL LIMITED | 17 PRINCE ARTHUR AVENUE, TORONTO ONTARIO,  M5R 1B2 CANADA |
| BRENDLINGER,MARK A | 7881 SOUTH RACE STREET, CENTENNIAL, CO 80122 |
| BRENDON PARRY | ONE WESTERN AVENUE, #605, BOSTON, MA 02163 |
| BRENES,CHRISTOPHER | 110 HOOKER STREET, ALLSTON, MA 02134 |
| BRENING,PAULA SUE | 319 N HOWARD AVENUE, MORRILL, NE 69358 |
| BRENKER,YUKO | 3-6-8 SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| BRENNAN M. HAWKEN | 128 BERKELEY PL.,APT. 2, BROOKLYN, NY 11217 |
| BRENNAN P. SHERRY | 1010 LERNER HALL, NEW YORK, NY 10027 |
| BRENNAN P. SHERRY | 18 PINE NEEDLE ROAD, WAYLAND, MA 01778 |
| BRENNAN, DANIEL C. | 675 WATERFORD RIDGE, MANCHESTER, MO 63021 |
| BRENNAN, JAMES | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BRENNAN, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BRENNAN, THOMAS | 418B COUNTRY CLUB ROAD, DALLAS, PA 18612 |
| BRENNAN,AMY LOUISE | 18251 E UNION DRIVE, AURORA, CO 80015 |
| BRENNAN,CATHERINE M | 27 YALE AVENUE,2ND FL, WAKEFIELD, MA 01880 |
| BRENNAN,CONOR P | 1 MARSH ROAD,BELLURGAN, DUNDALK,   IRELAND |
| BRENNAN,LUKE | 37 CENTRAL DRIVE, BRONXVILLE, NY 10708 |
| BRENNAN,MICHAEL R | 45 NORTHWOODS RD, MANHASSET, NY 11030 |
| BRENNAN,PAUL JOSEPH | 1636 ERBBE STREET NE, ALBUQUERQUE, NM 87112 |
| BRENNAN,RANDY | 314 SACKETT STREET,APARTMENT 3F, BROOKLYN, NY 11231 |
| BRENNAN,SCOTT W. | 15 WESTLAND DRIVE, GLEN COVE, NY 11542 |
| BRENNAN,TERRY | 120A QUEENSWAY,BAYSWATER, LONDON, GT LON,  W2 6LS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRENNANS-HOUSTON | 1427 WASHINGTON AVE, NEW ORLEANS, LA 70130 |
| BRENNANS-HOUSTON | 3300 SMITH STREET, HUSTON, TX 77006 |
| BRENNANS-HOUSTON | 3755 RICHMOND AVENUE, HOUSTON, TX 77046 |
| BRENNER,MARILYN I. | 333 WEST 86TH STREET,APARTMENT 207, NEW YORK, NY 10024 |
| BRENNER,PERRI | 320 EAST 57TH ST.,APT 7C, NEW YORK, NY 10022 |
| BRENNER,RACHEL | 201 S. 18TH ST. , APT 1515, PHILADELPHIA, PA 19103 |
| BRENNER,VIKTORIA | 160 RIVERSIDE BLVD,APARTMENT 704, NEW YORK, NY 10069 |
| BRENSINGER,AMY | 89 HENDERSON STREET, PHILLIPSBURG, NJ 08865 |
| BRENT ADOLESCENT CENTRE | BRENT CENTRE FOR YOUNG PEOPLE,JOHNSTON HOUSE,51 WINCHESTER AVENUE, LONDON, NW6 7TT UK |
| BRENT ADOLESCENT CENTRE | BRENT CENTRE FOR YOUNG PEOPLE,JOHNSTON HOUSE,51 WINCHESTER AVENUE, LONDON, NW6 7TT UNITED KINGDOM |
| BRENT BECKER | 216 NORTH WINDSOR BL, LOS ANGELES, CA 90004 |
| BRENT DONNELLY | 206-25 SCRIVENER SQUARE, TORONTO, ON M4W 3Y6 CA |
| BRENT DONNELLY | 210 E. 68TH STREET,APT 16A, NEW YORK, NY 10021 |
| BRENT M. BERG | COMPARTMENT AZABU  #401,2-29-6 HIGASHI AZABU, MINATO-KU, 13 106-0044 JAPAN |
| BRENT M. BERG | FORECITY AZABUJYUBAN II  #401,1-18 MITA 1-CHOME, MINATO-KU, 13 108-0073 JAPAN |
| BRENT M. BERG | 29 LINGARD HOUSE, ,  E14 3HH UNITED KINGDOM |
| BRENT M. BERG | 2 BERBER PLACE, POPLAR,  E14 8DT UNITED KINGDOM |
| BRENT M. BERG | 26371 EVA STREET, LAGUNA HILLS, CA 92656 |
| BRENT MATSON | 236 RIVER MEWS LANE, EDGEWATER, NJ 07020 |
| BRENT MOROWITZ | 240 MERCER ST, #425B, NEW YORK, NY 10012 |
| BRENT OLTZ | 16282 E MAIN ST, TUSTIN, CA 92780 |
| BRENT OSBORN | 804 HUDSON STREET #3, HOBOKEN, NJ 07030 |
| BRENT OSBORN | 7 LYND STREET, NASHUA, NH 03064 |
| BRENT PEREZ | 861 UNIVERSITY AVENUE,APARTMENT 11, PALO ALTO, CA 94303 |
| BRENT PEREZ | PO BOX 13386, STANFORD, CA 94309 |
| BRENT RAYMOND ZIPPERER | 18343 E. MAIN ST.,#3103, PARKER, CO 80134 |
| BRENT RAYMOND ZIPPERER | 2364 ELKHORN ST., PARKER, CO 80138 |
| BRENT RAYMOND ZIPPERER | 1897 LISBON DR., PARKER, CO 80138 |
| BRENT SIKKEMA GALLERY | 530 W. 22ND STREET, NEW YORK, NY 10011 |
| BRENT TOMLINSON | 3315 N ST. NW, WASHINGTON, DC 20007 |
| BRENT W. ENGEL | 354 EAST 66TH STREET,APARTMENT 5F/6F, NEW YORK, NY 10021 |
| BRENT W. REINO | 628 BLUNK STREET, PLYMOUTH, MI 48170 |
| BRENTMARK SOFTWARE, INC | 3505 LAKE LYNDA DRIVE-STE 212, ORLANDO, FL 32817-8327 |
| BRENTWOOD CAPITAL ADVISORS INC | 433 BRENTWOOD DRIVE, ATLANTA, GA 30305 |
| BRENZA,ANGELA | 8 SARATOGA PLACE, CAMP HILL, PA 17011 |
| BRESCIA,ANNA | 262 KNOX AVENUE,APARTMENT 14, CLIFFSIDE PARK, NJ 07010 |
| BRESLIN,DECLAN | FLAT 4,12 HALL ROAD, LONDON, GT LON,  NW8 9RA UNITED KINGDOM |
| BRESLIN,LAURA | 128 SUTHERLAND AVENUE, WELLING, KENT,  DA16 2NH UNITED KINGDOM |
| BRESLIN,TRACY M. | 20100 NORTH 78TH PLACE,#2145, SCOTTSDALE, AZ 85255 |
| BRESLISKA,ANETA | 3 GREENRIDGE AVE., APT #B8, WHITE PLAINS, NY 10605 |
| BRESLOW,STUART | 31 ARTHUR AVENUE, CLARENDON HILLS, IL 60514 |
| BRESNAHAN,MATTHEW P. | 7221 DULANY DRIVE, MCLEAN, VA 22101 |
| BRESNAN,JOHN J. | 2424 LA MAISON DRIVE, CHARLOTTE, NC 28226 |
| BRESNAN,NEIL | 17 ROCKWOOD DR., LARCHMONT, NY 10538 |
| BRESS, JOSEPH | 432 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| BRESSAN,URS | ROSENBERGSTRASSE 20, ZUG, ZG 6300 SWITZERLAND |
| BRESSLER AMERY & ROSS | P.O. BOX 1980, MORRISTOWN, NJ 07962 |

| Claim Name | Address Information |
|---|---|
| BRESSLER, JASON | 1500 HUDSON ST. APT 7C, HOBOKEN, NJ 07030 |
| BRESSMER, THOMAS K. | 80 EMERSON AVE., FLORAL PARK, NY 11001 |
| BRET BUDENBENDER | 215 EAST 80TH STREET, APARTMENT 10E, NEW YORK, NY 10021 |
| BRET BUDENBENDER | 215 EAST 80TH STREET, APARTMENT 10E, NEW YORK, NY 10075 |
| BRET CARROLL | 44 DEVONSHIRE ST., FLAT D, LONDON,  W1G 7AL UNITED KINGDOM |
| BRET CARROLL | 44 DEVONSHIRE ST., FLAT D, LONDON, ANT,  W1G 7AL UNITED KINGDOM |
| BRET G. SHIMIZU | 741 HOMER AVENUE, PALO ALTO, CA 94301 |
| BRET G. SHIMIZU | POST OFFICE  BOX 14890, STANFORD, CA 94309 |
| BRET J. RICHHEIMER | 1908 CYNTHIA LANE, MERRICK, NY 11566 |
| BRET R. SCHILLER | 1416 VILLAGE CROSSING DRIVE, CHAPEL HILL, NC 27517 |
| BRET SAYRE | 154 EAST 29TH STREET, APT 11-C, NEW YORK, NY 10016 |
| BRET SAYRE | 151 N 3RD ST, APT #16, BROOKLYN, NY 11211 |
| BRET, JEAN-SEBASTIEN | THE LUSTRE - 10C, CHIANTI, DISCOVERY BAY, NT, HONG KONG,    CHINA |
| BRETAN, ERIC | 2052 W NORTH AVENUE, APT# 2E, CHICAGO, IL 60647 |
| BRETHREN RETIREMENT COMMUNITY | 750 CHESTNUT ST., GREENVILLE, OH 45331 |
| BRETON, BERNARD | 26 E MAYER DRIVE, MONTEBELLO, NY 10901 |
| BRETON, KOSTIA J | 1013 GREEN ST, APT. #2F, HARRISBURG, PA 17102 |
| BRETT A. MALM | 2107 AVENUE N, SCOTTSBLUFF, NE 69361 |
| BRETT ASNAS | 37 DOGLEG LANE, ROSLYN HEIGHTS, NY 117 |
| BRETT C GERBER | 5103 PIONEER MESA DR, COLORADO SPRINGS, CO 80918 |
| BRETT C GERBER | 7965 LEXINGTON PARK DR, COLORADO SPRINGS, CO 80920 |
| BRETT C GERBER | 5103 PIONEER MESA DR, COLORADO SPRINGS, CO 80923 |
| BRETT F. MITSCH | 244 EAST 86TH STREET, APARTMENT 37, NEW YORK, NY 10028 |
| BRETT FAVRE FOUNDATION | 2300 20TH STREET, GULFPORT, MS 39501 |
| BRETT FELDMAN | 2800 QUEBEC STREET, NW, APT. #411, WASHINGTON, DC 20008 |
| BRETT I. ERSOFF | 5 MAGNOLIA DRIVE, PURCHASE, NY 107 |
| BRETT I. ERSOFF | 1225 BENEDICT CANYON DRIVE, BEVERLY HILLS, CA 90210 |
| BRETT J LINDLEY | 1725 N RAINWOOD CIR, #D, ANAHEIM, CA 92807 |
| BRETT J LINDLEY | 1725 N RAINWOOD CIR, APT D, ANAHEIM, CA 92807 |
| BRETT JAMES MONTAGUE WILKINSON | UNIVERSITY COLLEGE, HIGH STREET, OXFORD,  OX1 4BH UNITED KINGDOM |
| BRETT KORNFELD | 226 BOWERY, APT 4B, NEW YORK, NY 10012 |
| BRETT KORNFELD | 1205 VILLAGE CROSSING DRIVE, CHAPEL HILL, NC 27517 |
| BRETT L STEIN | 113 CLINTON STREET, APARTMENT # 1, HOBOKEN, NJ 07030 |
| BRETT L. LANGSTON | 8199 WELBY RD. 1002, THORNTON, CO 80229 |
| BRETT LOSCALZO | 101 HOMES ROAD, RIDGEFIELD, CT 06877 |
| BRETT LOSCALZO | 101 HOLMES RD., RIDGEFIELD, CT 06877 |
| BRETT LOSCALZO | 5581 LERNER HALL, NEW YORK, NY 10027 |
| BRETT M. THOMAS | 119 TEAKWOOD CT., EAST NORRITON, PA 19401 |
| BRETT M. UTNICK | 208 GRAND ST #6C, HOBOKEN, NJ 07030 |
| BRETT REEVES | 46 LASHMERE, COPTHORNE, CRAWLEY, W SUSX,  RH10 3RT UNITED KINGDOM |
| BRETT ROLAND PYBUS | 101B TRANMERE ROAD, EARLSFIELD, LONDON,  SW18 3QP UNITED KINGDOM |
| BRETT ROYCE | 135 EAST 17TH STREET, APT. 7F, NEW YORK, NY 10003 |
| BRETT ROYCE | 205 3RD AVE 7G, NEW YORK, NY 10003 |
| BRETT S MESSING | 12921 MARLBORO STREET, LOS ANGELES, CA 90049 |
| BRETT S WYATT | 45 LABURNHAM DRIVE, CORRINGHAM,  SS17 7QF UK |
| BRETT S WYATT | 45 LABURNHAM DRIVE, CORRINGHAM, ESSEX,  SS17 7QF UNITED KINGDOM |
| BRETT S WYATT | 45 LABURNUM DRIVE, CORRINGHAM, ESSEX,  SS17 7QF UNITED KINGDOM |
| BRETT S. REINER | 14 DORCHESTER DRIVE, WESTPORT, CT 06880 |
| BRETT SHIRREFFS | 510 WEST 52ND STREET, APT. 9F, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| BRETT SHIRREFFS | 515 WEST 52ND STREET,APT. 18H, NEW YORK, NY 10019 |
| BRETT SHIRREFFS | 3 SADDLE RUN ROAD,PO BOX 159, ETNA, NH 03750 |
| BRETT SHIRREFFS | MIDDLEBURY COLLEGE,MC BOX 4273, MIDDLEBURY, VT 053 |
| BRETT T. HOUGHTON | 1 OVERLOOK TERRACE, SHORT HILLS, NJ 07078 |
| BRETT TINCH | 9501 SHENSTONE DRIVE, PARKER, CO 80134 |
| BRETT W OLSON | FLAT 6,13 LEXHAM GARDENS, LONDON,  W8 5JJ UNITED KINGDOM |
| BRETT WATKINS | 110,VESTA COURT CITY WALK, LONDON,  SE1 3BP UNITED KINGDOM |
| BRETT,JOSIE | 132B NORWOOD,TULSE HILL, LONDON, GT LON,  SE24 9AY UNITED KINGDOM |
| BRETT,SUZANNE | 10 WYNDMERE ROAD, MOUNT VERNON, NY 10552 |
| BRETT-HOLT SOLICITORS | 308A EWELL ROAD, TOLWORTH,  KT6 7AL UNITED KINGDOM |
| BRETTE JACOBSON | 405 E 56TH STREET,APARTMENT 4N, NEW YORK, NY 10022 |
| BRETTER,LEO | 1130 PARK AVENUE, NEW YORK, NY 10128 |
| BRETTON WOODS COMMITTE | 1990 M STREET N.W., SUITE 450, WASHINGTON, DC 20036 |
| BRETTON WOODS COMMITTE | 1726 M STREET NW,SUITE 200, WASHINGTON, DC 20036 |
| BRETTON WOODS RESEARCH, LLC | P.O. BOX 295, MOUNT TABOR, NJ 07878-0295 |
| BREUKELEIN INSTITUTE | PO BOX 25731, BROOKLYN, NY 11202 |
| BREUNLIN CONSTRUCTION | P.O. BOX  305148, ST. THOMAS, VI 00803 |
| BREVAN HOWARD AM LLPA/C BREVAN HOWARD EMG MKTSREF, | BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER,FUND LIMITED, C/O M#AMPERC CORPORATE SERVICES LTD,ATTORNEYS AT LAW, UGLAND HOUSE,PO BOX 309, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISL BRITISH WEST INDIES |
| BREVAN HOWARD AM LLPA/C BREVAN HOWARD STRATEGIC OP | ATTN:MANAGER,BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LTD,C/O WALKERS SPV LIMITED, WALKER HOUSE,87 MARY ST, GEORGE TOWN, GRAND CAYMAN,  KY1-9002 CAYMAN ISLANDS |
| BREVAN HOWARD/BREVAN HOWARD MASTER FUND LTD | 590 MADISON AVENUE,9TH FLOOR, NEW YORK, NY 10022 |
| BREVER,JESSICA B | 22713 E BRIARWOOD PLACE, AURORA, CO 80016 |
| BREVITT,JORELL | 1952 1ST AVENUE APT 10-D, NEW YORK, NY 10029 |
| BREW,JASON | 26B SHELGATE ROAD,BATTERSEA, LONDON, GT LON,  SW11 1BG UNITED KINGDOM |
| BREW,MICHAEL J. | 2547 STRATFORD AVENUE, WESTCHESTER, IL 60154 |
| BREWER, LISA | 2510 LARCHMONT PLACE, MOUNT LAUREL, NJ 08054-5909 |
| BREWER, SAM | 2100 WALNUT STREET, APT 7B, PHILADELPHIA, PA 19103 |
| BREWER,ANITRA JEREMIE | 6559 E. HAMPTON DR., INDIANAPOLIS, IN 46226 |
| BREWER,BARBARA L. | 7022 PLAZA DEL SOL, HOUSTON, TX 77083 |
| BREWER,BEVERLY DIANNE | 45 LANGBOURNE PLACE, LONDON, GT LON,  E14 3WN UNITED KINGDOM |
| BREWER,DAVID A | 548 STONEMONT DRIVE, CASTLE ROCK, CO 80108 |
| BREWER,KAREN H | 79 POPLAR ROAD,WIMBLEDON, LONDON, GT LON,  SW193JS UNITED KINGDOM |
| BREWER,LANE KENNETH | 14130 E. TEMPLE DRIVE #T-5, AURORA, CO 80015 |
| BREWER,PAUL E. | 240 LIBRARY PLACE, PRINCETON, NJ 08540 |
| BREWIN DOLPHIN SECURITIES | 12 SMITHFIELD STREET, LONDON,  EC1A 9BD UK |
| BREWIN DOLPHIN SECURITIES | 12 SMITHFIELD STREET, LONDON,  EC1A 9BD UNITED KINGDOM |
| BREWSTER,KEITH | 49 PULLEYS LANE,HEMEL HEMPSTEAD, HERTS,  HP1 2PL UNITED KINGDOM |
| BREWSTER,LISA | 49 PULLEYS LANE, HEMEL HEMPSTEAD, HERTS,  HP1 2PL UNITED KINGDOM |
| BREWSTER,MICHAEL J. | 269 WEST LAKE BLVD., MAHOPAC, NY 10541-3162 |
| BREWSTER,RENEE | 304 W 117TH STREET,APT. 4C, NEW YORK, NY 10026 |
| BREZEE,TAMMY LYNN | 19712 E VASSAR AVE, AURORA, CO 80013 |
| BREZINA,ERIC A. | 415 THURLOW STREET, HINSDALE, IL 60521 |
| BREZSKI,CHRISTOPHER | 93 BEEKMAN ROAD, SUMMIT, NJ 07901 |
| BRIAN A. CHRISTENSEN | 72 ROBERTS DRIVE, STATEN ISLAND, NY 10306 |
| BRIAN A. CHRISTENSEN | 15 SARCONA CT., STATEN ISLAND, NY 10306 |
| BRIAN A. FENSKE | 220 EAST 26TH STREET,APT. #6J, NEW YORK, NY 10010 |

| Claim Name | Address Information |
|------------|---------------------|
| BRIAN A. FORCE | 9725 JEFFERSON PKWY,#F3, ENGLEWOOD, CO 80112 |
| BRIAN A. FORCE | 95 PEARL CIRCLE,UNIT 102, PARKER, CO 80134 |
| BRIAN A. MCCARTHY | 117 EAST 72ND STREET,APARTMENT 3E, NEW YORK, NY 10021 |
| BRIAN A. MITCHUM | 165 MAXIMUS DR, LITTLETON, CO 80124 |
| BRIAN ALLAS | 320 KINGSLAND ROAD, LANDING, NJ 07850 |
| BRIAN AOAEH | 82 WILSON STREET, STAMFORD, CT 06902 |
| BRIAN B. MANCZAK | 189 WEST 89TH STREET,APARTMENT 4H, NEW YORK, NY 10024 |
| BRIAN BAGDONAS | 170 WEST 23RD STREET,APARTMENT 4K, NEW YORK, NY 10011 |
| BRIAN BAGDONAS | 170 WEST 23RD STREET,APARTMENT 6P, NEW YORK, NY 10011 |
| BRIAN BAILEY | 135 CHARLES STREET,APT 1A, NEW YORK, NY 10014 |
| BRIAN BAILEY | 135 CHARLES STREET,APT 3A, NEW YORK, NY 10014 |
| BRIAN BAUMER | 112 RICHBELL RD,APT# C-2, MAMARONECK, NY 10543 |
| BRIAN BAUMER | 82 PACIFIC STREET, MASSAPEQUA PARK, NY 11762 |
| BRIAN BEGGANS | 100 W 26TH ST,APARTMENT 24A, NEW YORK, NY 10001 |
| BRIAN BEGGANS | 11 WEST 69TH,APARTMENT 7A, NEW YORK, NY 10023 |
| BRIAN BEGGANS | 11 WEST 69TH STREET,APARTMENT 7A, NEW YORK, NY 10023 |
| BRIAN BERG | 72-31 METROPOLITAN AVENUE, 4B, MIDDLE VILLAGE, NY 11379 |
| BRIAN BISESI | 25 SHAWFIELD STREET, LONDON,  SW3 4BA UNITED KINGDOM |
| BRIAN BISESI | 14 MARKHAM SQUARE, LONDON,  SW3 4UY UNITED KINGDOM |
| BRIAN BOST | 304 SPRING ST,APT 7, NEW YORK, NY 10013 |
| BRIAN BOST | 54 KING ST.,APT 2, NEW YORK, NY 10014 |
| BRIAN BOYLAN | 54, REHAGNEY ROAD,AUGHNACLOY,CO TYRONE, ,  BT69 6DL UNITED KINGDOM |
| BRIAN C CLEARY | 9845 JEFFERSON PARKWAY # D3, ENGLEWOOD, CO 80112 |
| BRIAN C CLEARY | 9845 JEFFERSON PARKWAY # C3, ENGLEWOOD, CO 80112 |
| BRIAN C CLEARY | 4875 DTC BLVD,APT 3-101, DENVER, CO 80237 |
| BRIAN C O'GRADY | 644 OCEANVIEW RD, BRIELLE, NJ 08730 |
| BRIAN C O'GRADY | 604 SHADY BROOK COURT, SOUTHLAKE, TX 76092 |
| BRIAN C VISCOSI | 18044 TRUMAN WAY, YORBA LINDA, CA 92886 |
| BRIAN C WELBORNE | 1009 PLEASING PLATEAU STREET, HENDERSON, NV 89015 |
| BRIAN C. BAHR | 435 EAST 70TH STREET,APARTMENT 31H, NEW YORK, NY 10021 |
| BRIAN C. FISCHBEIN | 301 EAST 79TH STREET,APARTMENT 16P, NEW YORK, NY 10021 |
| BRIAN C. FISCHBEIN | 47 WEST 87TH STREET,APARTMENT 4B, NEW YORK, NY 10024 |
| BRIAN C. FISCHBEIN | 25 EAST DELAWARE PLACE,APARTMENT 1503, CHICAGO, IL 60611 |
| BRIAN C. HEAD | 700 BOULEVARD EAST,APARTMENT 5J, WEEHAWKEN, NJ 07086 |
| BRIAN C. HOGAN | 143 WEST 20TH STREET,APT. 3N, NEW YORK, NY 10011 |
| BRIAN C. TURNER | 48 BANKS STREET,APT. 1, SOMERVILLE, MA 02144 |
| BRIAN CAMPBELL | 5/F, 40 GOUGH STREET, ,   HONG KONG |
| BRIAN CAMPBELL | 4 ELM PLACE,APARTMENT 2, RYE, NY 10580 |
| BRIAN CHAVARRIA | 1109 OLDHAM FOREST CROSSING, CARY, NC 27513 |
| BRIAN CHAVARRIA | PO BOX 16163, STANFORD, CA 94309 |
| BRIAN CHEN | 1840 CAMDEN AVE #105, LOS ANGELES, CA 90025 |
| BRIAN CHEN | 13031 ITAPETINGA LANE, CERRITOS, CA 90703 |
| BRIAN CHOI | 45 WALL STREET,APARTMENT 1215, NEW YORK, NY 10005 |
| BRIAN CHUNG | 514 BAY RIDGE PKWY #2G, BROOKLYN, NY 11209 |
| BRIAN CHUNG | 200 TRIPHAMMER ROAD #06, ITHACA, NY 14850 |
| BRIAN CHUNG | 951 SANDALWOOD DRIVE, TROY, MI 48085 |
| BRIAN CLIFFORD | 6 VARICK STREET,APT #2B,APT#2B, NEW YORK, NY 10013 |
| BRIAN COCHRANE | 400 EAST SOUTH WATER ST,APT 4401, CHICAGO, IL 60601 |
| BRIAN COCHRANE | 416 WEST GRANT PLACE,UNIT C, CHICAGO, IL 60614 |

| Claim Name | Address Information |
|---|---|
| BRIAN CORBETT | 3-2-13 NISHI-AZABU,COURT ANNEX #606, MINATO-KU, 13  JAPAN |
| BRIAN CORBETT | 765 NORTH BROADWAY,APT 4E, HASTINGS ON HUDSON, NY 10706 |
| BRIAN CRITCHLEY | 77 PARK AVENUE,APT 709, HOBOKEN, NJ 07030 |
| BRIAN CUMMING | 36 ROSS APARTMENTS,SEAGULL LANE,ROYAL VICTORIA DOCKS, LONDON,  E16 1DE UNITED KINGDOM |
| BRIAN CUMMING | 1 CHRISTIE ROAD, LONDON,  E9 5AY UNITED KINGDOM |
| BRIAN CUMMING | 1 CHRISTIE ROAD, LONDON,  E9 5EA UNITED KINGDOM |
| BRIAN CUMMING | UNION OF BRUNEL STUDENTS,BRUNEL UNIVERSITY, UXBRIDGE,  UB8 3PH UNITED KINGDOM |
| BRIAN D ROSENBAUM | 7171 S. CHEROKEE TRL,#2623, AURORA, CO 80016 |
| BRIAN D VAN KEUREN | 980 GRANT STREET #124, DENVER, CO 80203 |
| BRIAN D'SOUZA | C - 404, TULIP APARTMEMTS,P.K ROAD EXTENSION,MULUND WEST, MUMBAI, MH 400080 INDIA |
| BRIAN D. ASKEW | 738 CLOPPER RD,#21, GAITHERSBURG, MD 20708 |
| BRIAN D. ASKEW | 738 CLOPPER RD,#21, GAITHERSBURG, MD 20878 |
| BRIAN D. ASKEW | 201 WATERSVILLE RD,#29, MOUNT AIRY, MD 21771 |
| BRIAN D. BARRY | 11 STUYVESANT OVAL,APT 10C, NEW YORK, NY 10009 |
| BRIAN D. CHADWICK | 405 N. WABASH,APT 5111, CHICAGO, IL 60611 |
| BRIAN D. ELLERSON | 400 CHAMBERS STREET,APARTMENT 16B, NEW YORK, NY 10282 |
| BRIAN DANIEL PEAK | 2016 N. BISELL AVENUE,#3, CHICAGO, IL 60614 |
| BRIAN DANIEL PEAK | 2016 N. BISELL STREET,#3, CHICAGO, IL 60614 |
| BRIAN DANIEL PEAK | 2016 N. BISSELL STREET,#3, CHICAGO, IL 60614 |
| BRIAN DANIEL TUCKER | 18668 E GRAND CIR, AURORA, CO 80015 |
| BRIAN DANIEL TUCKER | 7542 S. MADISON CIR., CENTENNIAL, CO 80122 |
| BRIAN DANIEL TUCKER | 17050 E. CARLSON DR. APT 1314, PARKER, CO 80134 |
| BRIAN DANIEL TUCKER | 17020 E. CARLSON DR. APT 914, PARKER, CO 80134 |
| BRIAN DOYLE | CESAR GARDEN FUDOMAE #203,1-8-3 KOYAMA, SHINAGAWA-KU, TOKYO, 13 142-0062 JAPAN |
| BRIAN DOYLE | CESAR GARDEN FUDOMAE #203,1-8-3 KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| BRIAN DOYLE | AOBADAI ROYAL GARDEN 403,1-7-14 AOBADAI, MEGURO-KU, 13 153-0062 JAPAN |
| BRIAN DOYLE | 205 ADAMS STREET, HOBOKEN, NJ 07030 |
| BRIAN DRUBETSKY | 407 PARK AVENUE SOUTH,APARTMENT 20D, NEW YORK, NY 10016 |
| BRIAN E. GRAY | 28 COVINGTON DR., ENGLEWOOD, CO 80113 |
| BRIAN E. GRAY | 1401 WEWATTA STREET, #912, DENVER, CO 80202 |
| BRIAN E. PEABODY | 2135 S. TROY WAY, AURORA, CO 80014 |
| BRIAN E. STEINBRUECK | 2422 BRUN STREET, HOUSTON, TX 77019 |
| BRIAN EDWARD SANCHEZ | 19763 CAMINO ARROYO, WALNUT, CA 91789 |
| BRIAN F. BORGET | 208 EAST 70TH STREET,APT# 2C, NEW YORK, NY 10021 |
| BRIAN F. BOWDEN | 74 ROCKAWAY AVE, ROCKVILLE CENTRE, NY 110 |
| BRIAN F. ZINGALE | 111 WORTH ST,APARTMENT 20J, NEW YORK, NY 10013 |
| BRIAN F. ZINGALE | 202 WEST 84TH STREET,APARTMENT 4W, NEW YORK, NY 10024 |
| BRIAN FINNEGAN | 33 CROSSWAYS, CHAPPAQUA, NY 10514 |
| BRIAN FOLEY ASSOCIATES | 49 SENECA TRAIL,SUTIE ONE, SPARTA, NJ 07871 |
| BRIAN FORD | 929 MASSACHUSETTS AVE, APT. 3B, CAMBRIDGE, MA 02139 |
| BRIAN FRANK | 221 SEAMAN AVE,B10, NEW YORK, NY 10034 |
| BRIAN FRANK | 41 PARK TERRACE WEST,#B6, NEW YORK, NY 10034 |
| BRIAN G. MELTON | 160 LOS TRANCOS CIRCLE, PORTOLA VALLEY, CA 94028 |
| BRIAN GAFFNEY | 17 THOMAS PL., ROWAYTON, CT 06853 |
| BRIAN GAFFNEY | 25 SOUTH BEACH DR, ROWAYTON, CT 06853 |
| BRIAN GAFFNEY | 166 B ROWAYTON AVE, ROWAYTON, CT 06853 |
| BRIAN GIULIANI | P.O. BOX 12, WARWICK, NY 10990 |

| Claim Name | Address Information |
|---|---|
| BRIAN GREENBERG | 1269 SUNNYFIELD LANE, SCOTCH PLAINS, NJ 07076 |
| BRIAN GROSSMAN | 4068 LERNER HALL, NEW YORK, NY 10027 |
| BRIAN H. TURNER | 107 CENTER AVE, CHATHAM, NJ 07928 |
| BRIAN H. TURNER | 704 WEST KINGS HIGHWAY, HADDON HEIGHTS, NJ 08035 |
| BRIAN HACKETT | 6500 ENCLAVE PL., CHARLOTTE, NC 28277-2559 |
| BRIAN HACKETT | 6500 ENCLAVE PL, CHARLOT6TE, NC 28277-2559 |
| BRIAN HAMLET | 300 EAST 39TH ST,#22C, NEW YORK, NY 10016 |
| BRIAN HOOD | 601 5TH AVENUE, SCOTTSBLUFF, NE 69361 |
| BRIAN HOOD | 421 LINCOLN COURT,#4, SCOTTSBLUFF, NE 69361 |
| BRIAN HORNER | 330 E 39TH ST,#36F, NEW YORK, NY 10016 |
| BRIAN HORNER | 808 4TH STREET,#301, SANTA MONICA, CA 90403 |
| BRIAN J DEWEY | 160 HENRY DOULTON DRIVE,TOOTING BEC, LONDON,ANT,  SW17 6DG UNITED KINGDOM |
| BRIAN J DEWEY | 43 BUCHAREST ROAD, EARLSFIELD,  SW17 6DG UNITED KINGDOM |
| BRIAN J DEWEY | 160 HENRY DOULTON DRIVE,TOOTING BEC, LONDON,  SW17 6DG UNITED KINGDOM |
| BRIAN J FRYE | 5406 SOUTH INDEPENDENCE STREET, LITTLETON, CO 80123 |
| BRIAN J. CAFFREY | 2-14-23-101,MOTO-AZABU, MINATO-KU, 13  JAPAN |
| BRIAN J. CAFFREY | 2-14-23-101,MOTO-AZABU, MINATO-KU, 13 109-0046 JAPAN |
| BRIAN J. CARREIRA | 531 BERGEN STREET,APT. 2R, BROOKLYN, NY 11217 |
| BRIAN J. CARREIRA | 405 OLD TURNPIKE ROAD EAST, BRIDGEWATER, CT 06752 |
| BRIAN J. CHOI | 63 WALL STREET, NEW YORK, NY 10005 |
| BRIAN J. CHOI | 63 WALL ST.,APARTMENT 501, NEW YORK, NY 10005 |
| BRIAN J. LALLI | 802 WASHINGTON STREET,APARTMENT 1, HOBOKEN, NJ 07030 |
| BRIAN J. MULLIN | 205 EAST 95TH STREET,APT# 29H, NEW YORK, NY 10128 |
| BRIAN J. MULLIN | 63 LONGRIDGE RD, MANHASSET, NY 11030 |
| BRIAN J. RUSCITO | 21104 CEDAR COURT, LAWRENCEVILLE, NJ 08648 |
| BRIAN J. TAYLOR | 416 FLINT HILLS NATIONAL COURT, ANDOVER, KS 67002 |
| BRIAN J. ZARAHN | 50 WEST 77TH STREET,APT PHM, NEW YORK, NY 10024 |
| BRIAN JACOBS (BJ) ASSOCIATES | AZABU HOUSE 9F,1-7-13 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| BRIAN JACOBS (BJ) ASSOCIATES | AZABU HOUSE 9F,1-7-13 ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| BRIAN JAMES DEGNAN | 28 SHERIDAN AVENUE, WEST ORANGE, NJ 07052 |
| BRIAN JOSEPH CAVALLARO | 48 MULBERRY RD, BRISTOL, RI 02809 |
| BRIAN JOSEPH CAVALLARO | 19370 COLLINS AVE,UNIT 215 C, SUNNY ISLES BEACH, FL 33160 |
| BRIAN JOSEPH CAVALLARO | 47 CANYON RIDGE, IRVINE, CA 92603 |
| BRIAN K BROWN | 6943 WESTCHESTER CIRCLE, BRADENTON, FL 34202 |
| BRIAN K BROWN | 14820 BOWFIN TERRACE, BRADENTON, FL 34202 |
| BRIAN K DAVIS | 3266 ROSSTOWN ROAD, WELLSVILLE, PA 17365 |
| BRIAN K. PAUL | 181 BRIDGE ROAD, HILLSBOROUGH, CA 94010 |
| BRIAN KAUFMAN | 110 E 10TH ST, APT. 206W, NEW YORK, NY 10019 |
| BRIAN KAUFMAN | 4320 PALLADIO DRIVE, AUSTIN, TX 78731 |
| BRIAN KEITH NEWMAN | 9840 ROSEMONT AVE #201, LONE TREE, CO 80124 |
| BRIAN KELLEHER | 71 LINDEN DRIVE, BASKING RIDGE, NJ 07920 |
| BRIAN KNAPP | 354 E. 77TH ST,APT 3A, NEW YORK, NY 10021 |
| BRIAN KNAPP | 473 BELLWOOD AVE, SLEEPY HOLLOW, NY 10591 |
| BRIAN KOK CHOON CHOW | 35 JALAN GELENGGANG, ,  578209 SINGAPORE |
| BRIAN KOK CHOON CHOW | BLK 485 YIO CHU KANG ROAD,#05-13 CASTLE GREEN, ,  787060 SINGAPORE |
| BRIAN KOK CHOON CHOW | 35 JALAN GELENGGANG, ,  8209 SINGAPORE |
| BRIAN KUMF | 5 TINA ROAD, MILFORD, MA 017 |
| BRIAN L HALL | 67B DOROTHY ROAD,CLAPHAM, LONDON,  SW11 2JJ UNITED KINGDOM |
| BRIAN L HALL | 67B DOROTHY ROAD,CLAPHAM JUNCTION, LONDON,  SW11 2JJ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| BRIAN L. GOLDBERG | 4 PRESCOTT DRIVE, MARLBORO, NJ 07746 |
| BRIAN L. MOORE | 0 GRAND STREET,APARTMENT H-1106, NEW YORK, NY 10002 |
| BRIAN L. SHIELDS | 304 WEST 117TH STREET,APARTMENT 3D, NEW YORK, NY 10026 |
| BRIAN L. SHIELDS | 830 WESTVIEW DRIVE,P.O.BOX 142615, ATLANTA, GA 30314 |
| BRIAN LABASCO | 20 2ND STREET,APT. 1003, JERSEY CITY, NJ 07302 |
| BRIAN LABASCO | 626 10TH AVE,APT: PHD, NEW YORK, NY 10036 |
| BRIAN LAWRENCE | UNIT 4,SOVEREIGN BUSINESS CENTRE,STOCKINGSWATER LANE, ENFIELD,  EN3 7JX UK |
| BRIAN LAWRENCE | UNIT 4,SOVEREIGN BUSINESS CENTRE,STOCKINGSWATER LANE, ENFIELD, MDDSX,  EN3 7JX UNITED KINGDOM |
| BRIAN LAWRENCE SOO | 1108 DOVERSTONE CT, MATHEWS, NC 28104 |
| BRIAN LEBLANC | 400 BROOME STREET,APT. 709, NEW YORK, NY 10013 |
| BRIAN LOWENTHAL | 1659 FREDERICK SMALL ROAD, JUPITER, FL 33458 |
| BRIAN LOWENTHAL | 1659 WEST FREDERICK SMALL ROAD, JUPITER, FL 33458 |
| BRIAN LUPO | 55 WITHERS STREET, BROOKLYN, NY 11211 |
| BRIAN LYNN NOTTINGHAM | 7147 SOUTH  MAGNOLIA CIRCLE, CENTENNIAL, CO 80112 |
| BRIAN M BISHOP | 924 BIG HORN, ALLIANCE, NE 69301 |
| BRIAN M MORAN | 12001 MARKET STREET,APARTMENT #338, RESTON, VA 20190 |
| BRIAN M MORAN | 1422 LEXINGTON AVE,APARTMENT #338, CHARLOTE, NC 28203 |
| BRIAN M MORAN | 1422 LEXINGTON AVE, CHARLOTE, NC 28203 |
| BRIAN M MORAN | 1422 LEXINGTON AVE, CHARLOTTE, NC 28203 |
| BRIAN M REYNOLDS | 4 CRESTVIEW TERRACE, MORRISTOWN, NJ 07960 |
| BRIAN M. CASE | 120 E. 75TH STREET,APT. 8A, NEW YORK, NY 10021 |
| BRIAN M. COUGHLAN | 1201 HUDSON STREET,APARTMENT 2065, HOBOKEN, NJ 07030 |
| BRIAN M. COUGHLAN | 1201 HUDSON STREET,APT 206, HOBOKEN, NJ 07030 |
| BRIAN M. FINNEGAN | 223 CLINTON ST,APT 2, HOBOKEN, NJ 07030 |
| BRIAN M. FINNEGAN | 5 CRAWFORD COURT, HUNTINGTON STATION, NY 11746 |
| BRIAN M. GROSS | 315 EAST 70TH STREET,APARTMENT 12 S, NEW YORK, NY 10021 |
| BRIAN M. HAYDEN | 2109 BROADWAY,APARTMENT 17-02, NEW YORK, NY 10023 |
| BRIAN M. HAYDEN | 700 ALEXAN DRIVE,APARTMENT 107, DURHAM, NC 27707 |
| BRIAN M. HIRSCH | 54 LAKE DRIVE, MANHASSET HILLS, NY 11040 |
| BRIAN M. MCCARTHY | 2 CORNELIA STREET,APARTMENT 404, NEW YORK, NY 10014 |
| BRIAN M. PHILLIPS | 44 NORMANDY VILLAGE,#10, NANUET, NY 10954 |
| BRIAN M. POMRANING | 101 CLINTON STREET,APARTMENT 409, HOBOKEN, NJ 07040 |
| BRIAN M. SURGENER | 5 OATFIELD FARM, LADERA RANCH, CA 92694 |
| BRIAN M. TAHAN | 333 RIVER STREET,APT. 310, HOBOKEN, NJ 07030 |
| BRIAN M. TAHAN | 15 STONEY BROOK WAY, MORRIS TOWNSHIP, NJ 07960 |
| BRIAN MAGGIO | 230 EAST 30TH STREET,APT 4B, NEW YORK, NY 10016 |
| BRIAN MAGUIRE | 312 JEFFERSON ST.,APT. 2, HOBOKEN, NJ |
| BRIAN MAGUIRE | 306 W. 75TH ST.,APT. 1B, NEW YORK, NY 10023 |
| BRIAN MAGUIRE | 322 COMMONWEALTH CT.,APT. L, CHARLOTTESVILLE, VA 22901 |
| BRIAN MARCHELLOS | 245 E 62ND STREET,APT. 9/10, NEW YORK, NY 10021 |
| BRIAN MARCHETTI | 513 RICHMOND AVENUE, MAPLEWOOD, NJ 07040 |
| BRIAN MARCHETTI | 513 RICHMOND AVENUE, MAPLEWOOD, NJ 07042 |
| BRIAN MATIWAZA | 1345 CROSSING WAY, WAYNE, NJ 07470 |
| BRIAN MATIWAZA | 2324 CROSSING WAY, WAYNE, NJ 07470 |
| BRIAN MATIWAZA | 7 SHELDRAKE ROAD, SCARSDALE, NY 10583 |
| BRIAN MATTHEW CONROY | 1300 GRAND STREET,APT 617, HOBOKEN, NJ 07030 |
| BRIAN MCGINNIS | 644 BROADWAY,APT 5E, NEW YORK, NY 10012 |
| BRIAN MCGINNIS | 33 GREENE ST,APT 2W, NEW YORK, NY 10013 |

| Claim Name | Address Information |
|---|---|
| BRIAN MCLAUGHLIN | 400 EAST 12TH STREET,APT. 1, NEW YORK, NY 10009 |
| BRIAN MCNANY | 123 CLINTON ST,APT. 1N, HOBOKEN, NJ 07030 |
| BRIAN MICHAEL THERKILDSEN | 7584 S OGDEN WAY, LITTLETON, CO 80122 |
| BRIAN MITCHELL | 1530 W. CORTEZ,3RD FLOOR, CHICAGO, IL 60622 |
| BRIAN MOORE | 1140 WEST NEWPORT,UNIT D, CHICAGO, IL 606 |
| BRIAN MOORE | 111 WEST MAPLE,APT 2712, CHICAGO, IL 60610 |
| BRIAN MURPHY | 10730 34TH AVENUE NORTH, PLYMOUTH, MN 55441 |
| BRIAN N TUCKER | 1115 LAKESIDE DRIVE, WHEATON, IL 60187 |
| BRIAN O'DONNELL & PARTNERS | 62 MERRION SQUARE, DUBLIN,  2 IRELAND |
| BRIAN OSTROWSKY | 705 EAST BUFFALO STREET,APT. 931, ITHACA, NY 14850 |
| BRIAN P SMITH | 1101 ADAMS STREET,APT. 303, HOBOKEN, NJ 07030 |
| BRIAN P SMITH | 217 MULBERRY STREET,6, NEW YORK, NY 10012 |
| BRIAN P. BIGGINS & ASSOCIATES | CLIENT TRUST ACCOUNT,19071 OLD DETROIT ROAD, ROCKY RIVER, OH 44116 |
| BRIAN P. FORTE | 224 STRATTON ROAD, NEW ROCHELLE, NY 10804 |
| BRIAN P. FULKERSON | 217 MAGPIE COURT, ROSEVILLE, CA 947 |
| BRIAN P. JANSON | 301 EAST 66TH STREET,APT 7G, NEW YORK, NY 10021 |
| BRIAN P. MARTELL | 166 LEXINGTON AVE,APT 2, NEW YORK, NY 10016 |
| BRIAN P. MARTELL | 1825 2ND AVENUE,APT 4N, NEW YORK, NY 10128 |
| BRIAN PATERSON | 45 HARPER CLOSE,CHAFFORD HUNDRED,GRAYS, ESSEX,  RM16 6DA UNITED KINGDOM |
| BRIAN PEREIRA | 164 BREWSTER ROAD, SCARSDALE, NY 10583 |
| BRIAN PETER MANSON | 7 UPLANDS RIDGE S.W., CALGARY,  T3Z 3N5 CANADA |
| BRIAN PETER MANSON | 5 CURIOSITY LANE, WESTON, CT 06883 |
| BRIAN PETER MANSON | 260 WEST 54TH ST.,APT #40F, NEW YORK, NY 10019 |
| BRIAN PITTLUCK | 6 TERRACE CIRCLE,APT 3B, GREAT NECK, NY 11021 |
| BRIAN POTEET | 10 EMERSON STREET #506, DENVER, CO 80218 |
| BRIAN PRICE | 99 MADISON STREET,APT. #5, HOBOKEN, NJ 07030 |
| BRIAN Q. LIN | 111-39 76TH ROAD,APT. B10, FOREST HILLS, NY 11375 |
| BRIAN R FOSTER | 400 ROSE STREET, LITTLE ROCK, AR 72205 |
| BRIAN R MCNAUGHT | 18 SE TENTH AVENUE, FT LAUDERDALE, FL 33301 |
| BRIAN R MERCADO | P.O. BOX 191262, MIAMI, FL 33119 |
| BRIAN R ORRINY | 3300 E PALM DR,#436, FULLERTON, CA 92831 |
| BRIAN R. CONNELL | 935 8TH AVENUE,APARTMENT 4E, NEW YORK, NY 10019 |
| BRIAN R. DICKMAN | 505 PACKARD STREET,APARTMENT 2, ANN ARBOR, MI 48104 |
| BRIAN R. JUDD | 5230 S. CORNELL,APT #F, CHICAGO, IL 60615 |
| BRIAN R. JUDD | 3133 BOWLING GREEN, WALNUT CREEK, CA 94598 |
| BRIAN R. MACMILLAN | 21 WEST ST.,#19A, NEW YORK, NY 10006 |
| BRIAN R. PEREZ | 300 PROSPECT AVENUE,APT. 4D, HACKENSACK, NJ 07601 |
| BRIAN RASIC | 73 CLEVELAND GARDENS, LONDON,  NW2 1DX UK |
| BRIAN RASIC | 73 CLEVELAND GARDENS, LONDON,  NW2 1DX UNITED KINGDOM |
| BRIAN RENAUD | 33 HUDSON ST.,APT. 3101E, JERSEY CITY, NJ 07302 |
| BRIAN ROSENFELD | 35 WEST 19TH STREET,2, NEW YORK, NY 10011 |
| BRIAN ROZEN | 10 PITT STREET, LONDON,  W8 4NY UK |
| BRIAN ROZEN | 10 PITT STREET, LONDON,  W8 4NY UNITED KINGDOM |
| BRIAN RUFF ANGUS AND JEWERS | THE OLD BANK,28 THE BROADWAY, WICKFORD, ESSEX,  SS11 7AL UNITED KINGDOM |
| BRIAN S. BRUMAN | 30 DORETHY ROAD, REDDING, CT 06896 |
| BRIAN S. MAYFIELD | 2626 N. LAKEVIEW AVE., APT. 2510, CHICAGO, IL 60614 |
| BRIAN S. PAGNANELLI | 4 RODEO DRIVE, MARLBORO, NJ 07746 |
| BRIAN S. THOMAS, CHAPTER 7 TRUSTEE | 327 CENTRAL AVENUE,SUITE 103,CENTRAL PROFESSIONAL PLAZA, LINWOOD, NJ 08221 |
| BRIAN S. UPBIN | 171 EAST 89TH STREET,APT. #6H, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| BRIAN S. WARGON | 265 E 66TH ST.,APT. 23C, NEW YORK, NY 10021 |
| BRIAN S. WARGON | 265 EAST 66 STREET,APT. 23C, NEW YORK, NY 10021 |
| BRIAN S. WARGON | 260 IVEN AVE,APT 2A, SAINT DAVIDS, PA 19087 |
| BRIAN SEAN RAPIN | 6 MAJESTIC AVENUE, SAN FRANCISCO, CA 94112 |
| BRIAN SEARS | 119 16TH STREET, HERMOSA BEACH, CA 90254 |
| BRIAN SHAPIRO | 215 MOTT ST,APT F1, NEW YORK, NY 10012 |
| BRIAN SHAPIRO | 31 EAST 31ST STREET,APT. 8D, NEW YORK, NY 10016 |
| BRIAN SHAPIRO | P.O. BOX 215, PURDYS, NY 108 |
| BRIAN SHERIDAN | 6515 BLVD EAST,APT. 6J, WEST NEW YORK, NJ 07093 |
| BRIAN SHERIDAN | 204 S. REEVES DRIVE,APT #9, BEVERLY HILLS, CA 90212 |
| BRIAN SPANEL | ATTN:BRIAN AND KATHY SPANEL,177714 LITTLE LEAF COURT, CHESTERFIELD, MO 63005 |
| BRIAN STOLK | 1900 WEST CHANDLER BOULEVARD STE 15, CHANDLER, AZ 85224 |
| BRIAN SULLIVAN | 26,OAKMEAD ROAD,BALHAM, ,   SW12 9SL UNITED KINGDOM |
| BRIAN SULLIVAN | FLAT 5,21 CLAPHAM OLD TOWN, ,   SW4 0JT UNITED KINGDOM |
| BRIAN SULLIVAN | 9524 FORT HAMILTON PARKWAY, BROOKLYN, NY 11209 |
| BRIAN SULLIVAN | 1334 79TH STREET, BROOKLYN, NY 11228 |
| BRIAN T AHLGRIM | 5580 ANN MARIE LANE, OAK FOREST, IL 60452 |
| BRIAN T EKBACK | 8963 SOUTH GREEN MEADOWS DRIVE, HIGHLANDS RANCH, CO 80126 |
| BRIAN T KOONTZ | 408 MENDELSSOHN AVE, CLAIRTON, PA 15025 |
| BRIAN T LUFF | 49 NORMAN DR., RAMSEY, NJ 07446 |
| BRIAN T LUFF | 278 AVALON GARDENS DR, NAUET, NY 10954 |
| BRIAN T LUFF | 278 AVALON GARDENS DR, NANUET, NY 10954 |
| BRIAN T LUFF | 6025 LOWER MOUNTAIN ROAD, NEW HOPE, PA 18938 |
| BRIAN T. FINN | 30-15 149TH STREET, FLUHSING, NY 11354 |
| BRIAN T. HAYES | 25208 PEACHTREE DRIVE, LAWRENCEVILLE, NJ 08648 |
| BRIAN T. HAYES | 7 STILLWELL COURT, WASHINGTON TOWNSHIP, NJ 08690 |
| BRIAN T. HOLMES | 215 E 95TH STREET,APARTMENT 2D, NEW YORK, NY 10128 |
| BRIAN T. HOLMES | 1 DEVONSHIRE PLACE,APT #1814, BOSTON, MA 02109 |
| BRIAN T. ZENK | 401 EAST 34TH STREET,APARTMENT S10C, NEW YORK, NY 10016 |
| BRIAN TALBOT | 165 PLUM TREE LANE, WEST HEMPSTEAD, NY 11552 |
| BRIAN V AMOROSO | 816 HIGHLAND COURT, MECHANICSBURG, PA 17050 |
| BRIAN V AMOROSO | 3208 EAST COLONIAL DRIVE,#129, ORLANDO, FL 32803 |
| BRIAN V AMOROSO | 792 E. MICHIGAN ST REET,UNIT 12, ORLANDO, FL 32856 |
| BRIAN VO TRAN | 14152 EDWARDS ST, WESTMINSTER, CA 92683 |
| BRIAN VO TRAN | 1222 S. DRIFTWOOD DR., SANTA ANA, CA 92704 |
| BRIAN W. KIRRANE | 733 SHADY GROVE CROSSING, FORT MILL, SC 29708 |
| BRIAN W. TOURLOUKIS | 85 PARROT PLACE, BROOKLYN, NY 11228 |
| BRIAN W. TOURLOUKIS | 6124 AVENUE T, BROOKLYN, NY 11234 |
| BRIAN WENDELL | 111 WORTH STREET,APARTMENT 9S, NEW YORK, NY 10013 |
| BRIAN WING | 30 CHERRY STREET, JERSEY CITY, NJ 07305 |
| BRIAN WITTENBERG | 11W. ARMITAGE AVENUE,APT 2R, CHICAGO, IL 60614 |
| BRIAN WITTENBERG | 1114 W. ARMITAGE AVENUE,APT 2R, CHICAGO, IL 60614 |
| BRIAN YEUNG | 140-37 CHERRY AVENUE,APT 5B, FLUSHING, NY 11355 |
| BRIAN ZOLA | 330 EAST 39TH ST,APARTMENT 36F, NEW YORK, NY 10019 |
| BRIAN ZOLA | 130 WEST 79TH ST,APARTMENT 9B, NEW YORK, NY 10020 |
| BRIAN, SMITH | PO BOX 200968, NEW HAVEN, CT 06520 |
| BRIANA C. MURPHY | 1570 1ST AVENUE,APT. GC, NEW YORK, NY 10028 |
| BRIANA DANIELS | 2720 MONUMENT VALLEY DRIVE, GERING, NE 69341 |
| BRIANA M. BARRON | 3328 OAK BLUFF LANE, DUBLIN, CA 94568 |

| Claim Name | Address Information |
|---|---|
| BRIANA MCKINZIE | 658 LYNES ROAD, DILLSBURG, PA |
| BRIANA MCKINZIE | 140 WEST PARK STREET, CARLISLE, PA 17013 |
| BRIANA MCKINZIE | 658 LYNES ROAD, DILLSBURG, PA 17019 |
| BRIARCLIFF CAPITAL | 13 FAIRFIELD AVENUE,SUITE 105, LITTLE FALLS, NJ 07424 |
| BRIARIUS S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE L 2331,    LUXEMBOURG |
| BRIARWOOD, LTD | ATTN:JOHN TRIMBLE - EXECUTIVE DIRECTOR,3700 ENGLEWOOD DRIVE, |
| BRIARWOOD-BROOKWOOD, INC | 1752 FM 1489, BROOKSHIRE, TX 77432 |
| BRIC,MAURICE E. | 8769 WAR BONNET DRIVE, COMMERCE TOWNSHIP, MI 48382 |
| BRICE, EDWARD | 6129 S. VERNON,APT. #1, CHICAGO, IL 60637 |
| BRICE,KATIE | 16 TUFFLEY ROAD, BRISTOL, BRIST,   BS10 5EG UNITED KINGDOM |
| BRICHER,MATT ALAN | 116 COBBLE CT, WINDSOR, CO 80550 |
| BRICKELL EQUITIES CORP LTD INC | 1221 BRICKELL AVENUE,SUITE# 1510, MIAMI, FL 33131 |
| BRICKELL,DAVID | 42 LODGE COURT, HORNCHURCH, ESSEX,   RM12 6QR UNITED KINGDOM |
| BRICKER,ANGELA M | PO BOX 411, BOILING SPRINGS, PA 17007 |
| BRICKMAN GROUP HOLDINGS, INC | ATTN:TIMOTHY H. PEASE, CFO #AMPER TREASURER,BRICKMAN GROUP HOLDINGS, INC.,18227 FLOWER HILL WAY, STE D, GAITHERSBURG, MD 20879 |
| BRICKMAN GROUP HOLDINGS, INC. | 18227D FLOWER HILL WAY, GAITHERSBURG, MD 20879 |
| BRICKMAN,DAVID | 22 CLARE CLOSE, ELSTREE, HERTS,   WD63NJ UNITED KINGDOM |
| BRICKMAN,DAWN MARCELLA | 400 W 37TH STREET,APT 7T, NEW YORK, NY 10018 |
| BRICKMANS LTD T/A LEISURE REFURBISING CO | 2 WOODLANDS,CAMBRIDGE ROAD, QUENDON,   CB11 3XJ UK |
| BRICKMANS LTD T/A LEISURE REFURBISING CO | 2 WOODLANDS,CAMBRIDGE ROAD, QUENDON, ESSEX,   CB11 3XJ UNITED KINGDOM |
| BRICOUT,ALEXIA J. | 48 RUE DE PASSY, PARIS, 75 75016 FRANCE |
| BRICS SECURITIES LIMITED | SADHANA HOUSE ,1ST FLOOR,570 PB MARG BEHIND MAHINDRA TOWER,MUMBAI-400018, MUMBAI, MH 400018 INDIA |
| BRIDGE / CRB | 330 SOUTH WELLS,SUITE 612, CHICAGO, IL 60606 |
| BRIDGE ACADEMY INC | 1958-B LAWRENCEVILLE ROAD, LAWRENCEVILLE, NJ 08648 |
| BRIDGE FOUNDATION | 77  FROGTOWN ROAD,PO BOX 388, NEW CANAAN, CT 06840 |
| BRIDGE GROUP | VESTA BLDG 3F,1-5-8,AZABU JUBAN,MINATO-KU, TOKYO, 13 106-0045 JAPAN |
| BRIDGE OVER TROUBLE WATER | 773 SAXON AVENUE, MEMPHIS, TN 38126 |
| BRIDGEPLEX LTD | STUDIO YARD,1A MERIVALE ROAD, PUTNEY,   SW15 2NW UK |
| BRIDGEPLEX LTD | STUDIO YARD,1A MERIVALE ROAD, PUTNEY,   SW15 2NW UNITED KINGDOM |
| BRIDGEPORT RESCUE MISSION, INC | P.O. BOX 9057,1088 FAIRFIELD AVENUE, BRIDGEPORT, CT 06601 |
| BRIDGES INVESTMENT COUNSEL | ATTN: BRIAN KIRKPATRICK,8401 WEST DODGE ROAD, OMAHA, NE 68114 |
| BRIDGES JR., WILLIAM | 4966 NW 67TH AVENUE, LAUDERHILL, FL 33319 |
| BRIDGES OUTREACH | 561 SPRINGFIELD AVE, SUMMITT, NJ 07901 |
| BRIDGES TO COMMUNITY | 95 CROTON AVENUE, OSSINING, NY 10562 |
| BRIDGES,DUSTIN A. | 316 WOODARD ST., FARMERSVILLE, TX 75442 |
| BRIDGESTREET ACCOMMODATIONS LONDON LTD | 6TH FLOOR COMPASS HOUSE,22 REDAN PLACE, LONDON,   W2 4SA UNITED KINGDOM |
| BRIDGESTREET CORPORATE HOUSING | 4501 N. FAIRFAX DRIVE, ARLINGTON, VA 22203 |
| BRIDGESTREET WORLDWIDE | 1515 BETHEL ROAD, COLUMBUS, OH 43220 |
| BRIDGET A. CIOMBOR | 1285 LANCE LANE, CAROL STREAM, IL 60188 |
| BRIDGET B. CARTER | 346 BIGLEY AVENUE, HALETHORPE, MD 21227 |
| BRIDGET BRENDA POWER | 97 BERWICK ROAD, OGUNQUIT, ME 03907 |
| BRIDGET BROWN ART CONSULTANT | 104 LANSDOWNE ROAD, LONDON,   W11 2LS UNITED KINGDOM |
| BRIDGET C ANDERSON | 2 CHISWICK QUAY, LONDON,   W4 3UR UNITED KINGDOM |
| BRIDGET DINA COOK SALAMPESSY | 18 QUEENSWREATH WAY, IRVINE, CA 92612 |
| BRIDGET E. O'CONNOR | 77 MORRIS CT, SOUTH AMBOY, NJ 08879 |
| BRIDGET E. O'CONNOR | 77 MORRIS COURT, SOUTH AMBOY, NJ 08879 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| BRIDGET MARIE GITTERE | 10149 E PEAKVIEW AVE, ENGLEWOOD, CO 80111 |
| BRIDGET MARIE GITTERE | 180 PRAIRE RIDGE ROAD, HIGHLANDS RANCH, CO 80126 |
| BRIDGET MOLLNER | 185 EAST 3RD STREET #2E, NEW YORK, NY 10009 |
| BRIDGET MOLLNER | 1401 WEST 139TH STREET, BURNSVILLE, MN 55337 |
| BRIDGET O'CONNOR | 163 W 17TH STREET,APT 3G, NEW YORK, NY 10011 |
| BRIDGET O'CONNOR | 225 EAST 28TH STREET,APT #2, NEW YORK, NY 10016 |
| BRIDGET O'CONNOR | 160 RIVERSIDE BLDV,APT 14C, NEW YORK, NY 10069 |
| BRIDGET PASTORELLE | 2 ARROWHEAD ROAD, PARK RIDGE, NJ 07656 |
| BRIDGET R. BANKS | 10811 RICHMOND AVE.,#19, HOUSTON, TX 77042 |
| BRIDGET R. BANKS | 10811 RICHMOND AVE.,#119, HOUSTON, TX 77042 |
| BRIDGET R. BANKS | 2900 S. GESSNER,#1603, HOUSTON, TX 77063 |
| BRIDGET TROXEL PECK | 170376 SPRING CREEK ROAD, MITCHELL, NE 693 |
| BRIDGETT DEMASSIO | 23 SANTA CATALINA AISLE, IRVINE, CA 92606 |
| BRIDGETTE A. YOUNG | 2871 CORTE MORERA, CARLSBAD, CA 92008 |
| BRIDGETTE L. PORTER | 3653 BRIARGROVE LANE,APARTMENT 728, DALLAS, TX 75287 |
| BRIDGEVIEW IT INC. | 4267 TENNYSON STREET,SUITE 107, DENVER, CO 80212 |
| BRIDGEVIEW IT INC. | 1615 CALIFORNIA ST,SUITE 210, DENVER, CO 80202 |
| BRIDGEVIEW IT, INC | DUPLICATE-SEE V# 0000052590,4267 TENNYSON STREET,SUITE 107, DENVER, CO 80212 |
| BRIDGEWATER ASSOCIATES INC | 1 GLENDINNING PLACE, WESTPORT, CT 06880 |
| BRIDGEWATER ASSOCIATES INC | ACCOUNTS RECEIVABLE,1 GLENDINNING PLACE, WESTPORT,  06880 |
| BRIDGEWATER ASSOCIATESA/C BRIDGEWATER PURE ALPHA, | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BRIDGEWATER CHOCOLATE | 559 FEDERAL ROAD, BROOKFIELD, CT 06804 |
| BRIDGEWELL SECURITIES LIMITED | OLD CHANGE HOUSE,128 QUEEN VICTORIA STREET, LONDON,  EC4V 4BJ UNITED KINGDOM |
| BRIDGING CULTURES RELOCATION GMBH | BODMERSTRASSE 7, ZURICH,  8002 SWITZERLAND |
| BRIDGMAN, CLAIR CATHERINE | 12 LANGFORD GREEN,HUTTON, BRENTWOOD, ESSEX,  CM131YJ UNITED KINGDOM |
| BRIDGMAN,DARION L. | 273 BLAISDELL RD, ORANGEBURG, NY 10962 |
| BRIDGWATER,MATTHEW | NO.31 MILTON HOUSE,75 LITTLE BRITAIN, LONDON, GT LON,  EC1A 7BT UNITED KINGDOM |
| BRIDIGT M NGINCHAROEN | 30 NE 17TH AVE. #1, PORTLAND, OR 97232 |
| BRIDIGT M NGINCHAROEN | 8055 SE 141ST AVE, PORTLAND, OR 97236 |
| BRIDLE TRAILS PARTNERS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BRIDLE TRAILS PARTNERS LP | CORPORATION SERVICE COMPANY,520 PIKE STREET, SEATTLE, WA 98101-4001 |
| BRIEANNE BACK & VALPARAISO UNIVERSITY | 2796 TECUMSEH STREET, PORTAGE, IN 46368 |
| BRIEFING COM INC. | P.O. BOX 2402, CAROL STREAM, IL 60132-2402 |
| BRIEFING COM INC. | 401 N. MICHIGAN AVENUE,SUITE 2910, CHICAGO, IL 60611 |
| BRIEFING COM INC. | 555 AIRPORT BLVD, SUITE 150, BURLINGAME, CA 94010 |
| BRIEN P. SMITH | 4708 SAN GABRIEL, DALLAS, TX 75229 |
| BRIEN P. SMITH | 7011 LAKE EDGE DR., DALLAS, TX 75230 |
| BRIEN,CHARLES | 37 EVERGREEN STREET, ELK GROVE, IL 60007 |
| BRIENNE HEATH CALLANEN | 469 ENGLE ROAD, INDUSTRY, PA 15052 |
| BRIER,BRUCE D. | 131 OAKRIDGE AVENUE, SUMMIT, NJ 07901 |
| BRIER,TRACEY E | 1959 84TH STREET, BROOKLYN, NY 11214 |
| BRIES,SARA BETH | 33452 DOTTY ROAD, PINE, CO 80470 |
| BRIGADE LEVERAGED CAPITALSTRUCTURES FUND LTD. | ATTN:RAYMOND LUIS,BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD,C/O BRIGADE CAPITAL MANAGEMENT LLC,717 5TH AVENUE, STE 1301, NEW YORK, NY 10022 |
| BRIGANCE,HEATHER ALISON | 3425 OWENS LANDING DRIVE NW, KENNESAW, GA 30152 |
| BRIGARD & URRUTIA ABOGADOS | CALLE 70 # 4-60, BOGOTA DC,   COLOMBIA |
| BRIGDEN,SAMANTHA | 12 OSBOURNE HOUSE,57 IMPERIAL AVENUE, WESTCLIFF ON SEA, ESSEX,  SS0 8NQ UNITED KINGDOM |
| BRIGETTE LUMPKINS | 201 SOUTH 25TH STREET,APT. 409, PHILADELPHIA, PA 19103 |

| Claim Name | Address Information |
|---|---|
| BRIGGS AND MORGAN | 2200 FIRST NATIONAL BANK,BUILDING, ST PAUL, MN 55101 |
| BRIGGS AND MORGAN | PO BOX 64591, ST PAUL, MN 55164 |
| BRIGGS, DAVID | 112 IVY DRIVE, #3, CHARLOTTESVILLE, VA 22903 |
| BRIGGS,ALEXIS J | 980 S. GREEN ST., PALMYRA, PA 17078 |
| BRIGGS,CHRISTINA | 318 EAST 84TH STREET,4W, NEW YORK, NY 10028 |
| BRIGGS,KATHRYN A | 35 GROVE STREET,# 1D, NEW YORK, NY 10014 |
| BRIGGS,NICOLA | 58 PROSPECT ROAD,WOODFORD GREEN, ESSEX,  IG8 7NA UNITED KINGDOM |
| BRIGGS,PAMELA D. | 18 WILLOW WAY, LONDON, GT LON,  N3 2PL UNITED KINGDOM |
| BRIGGS,SHELLEY K. | 1502 WRAYMAR LANE, NORCO, CA 92860 |
| BRIGGS,STEPHANIE | 65 BEEDELL AVENUE, WESTCLIFF-ON-SEA, ESSEX,  SS0 9JR UNITED KINGDOM |
| BRIGHAM AND WOMEN'S HOSPITAL | 116 HUNTINGTON AVENUE, 5TH FLOOR, BOSTON, MA 06410 |
| BRIGHAM AND WOMEN'S HOSPITAL | 75 FRANCIS STREET,CARDIOVASCULAR DIVISION,ATTN: DR CAMPBELL ROGERS, BOSTON, MA 02115 |
| BRIGHAM YOUNG UNIVERSITY | PO BOX 27188, PROVO, UT 84602 |
| BRIGHAM YOUNG UNIVERSITY | B-72, PROVO, UT 84602-7188 |
| BRIGHT HORIZONS | 200 TALCOTT AVENUE SOUTH,PO BOX 9177, WATERTOWN, MA 02471-9177 |
| BRIGHT HORIZONS | ATTN:SUSAN CUNNINGHAM,200 TALCOTT AVENUE SOUTH, WATERTOWN, MA 02472 |
| BRIGHT HORIZONS | ATTN:ANDREA MARTINI,200 TALCOTT AVENUE SOUTH, WATERTOWN, MA 02472 |
| BRIGHT HORIZONS | SUSAN CUNNINGHAM,200 TALCOTT AVENUE SOUTH, WATERTOWN, MA 02472 |
| BRIGHT HORIZONS | ANDREA MARTINI,200 TALCOTT AVENUE SOUTH, WATERTOWN, MA 02472 |
| BRIGHT HORIZONS | P.O. BOX 277878, ATLANTA, GA 30384-7878 |
| BRIGHT HOUSE NETWORKS | P.O.BOX 30765, TAMPA, FL 33630 |
| BRIGHT OIL FILTERATION | BLDG NO.10/001, GR.FLOOR,RIVERWOOD PARK KALYAN SHIL ROAD,DOMBIVLI (E), THANE, MH 241204 INDIA |
| BRIGHT,SHEILA MARIE | 8716 SUMTER WAY, KELLER, TX 76248 |
| BRIGHT,WILLIAM B. | 4302 HIGH FOREST ROAD, COLORADO SPRINGS, CO 80908 |
| BRIGHTER TOMORROWS | P.O. BOX 532151, GRAND PRAIRIE, TX 75053 |
| BRIGHTGEN LTD | 29 HEYBRIDGE ROAD,INGATESTONE, ESSEX,  CM4 9AG UNITED KINGDOM |
| BRIGHTON & HOVE CITY COUNCIL | PO BOX 2500,KINGS HOUSE,GRAND AVENUE, HOVE EAST SUSSEX,  BN3 2SR UK |
| BRIGHTON & HOVE CITY COUNCIL | PO BOX 2500,KINGS HOUSE,GRAND AVENUE, HOVE EAST SUSSEX,  BN3 2SR UNITED KINGDOM |
| BRIGHTSTAR CORP | 2010 NORTHWEST 84TH AVENUE, MIAMI, FL 33122 |
| BRIGHTSTAR LEARNING LIMITED | 157-168 BLACKFRIARS ROAD, LONDON,  SE1 8EZ UK |
| BRIGHTSTAR LEARNING LIMITED | 157-168 BLACKFRIARS ROAD, LONDON,  SE1 8EZ UNITED KINGDOM |
| BRIGIS,OLGA | 32-11 160TH STREET, NORTH FLUSHING, NY 11358 |
| BRIGITTE GIDEE-ESPIG | SCHILLERSTRASSE 30, OBERURSEL, HE 61440 GERMANY |
| BRIGUORI, CARLO | VIA CHIATAMONE 57, NAPLES, NA 80121 ITALY |
| BRIHANMUMBAI MAHANAGARPALIKA | FORT, MUMBAI, MH  INDIA |
| BRIJ KHURANA | PRINCETON UNIVERSITY,1086 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| BRIJESH AHUJA | B-4, 102, ASCENT RESIDENCY,POONAM NAGAR,MAHAKALI CAVES ROAD, ANDHERI (EAST), MUMBAI,  400093 INDIA |
| BRIJESH GULATI | 11 NEW ENGLAND AVE,APT. 15B, SUMMITT, NJ 07901 |
| BRIJESH RADHAKRISHNAN MENON | 303, CHARKOP OM GAYATRI CHS LTD.,SECTOR 2, PLOT NO. 46, CHARKOP,KANDIVALI (WEST),KANDIVALI (W), MUMBAI,  400067 INDIA |
| BRIJLALL,DAVENDRA | 51 BERREL AVE, MERCERVILLE, NJ 08619 |
| BRIJMOHAN, PERRY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BRIK,ALEXANDER | 4387 BEDFORD AVE, BROOKLYN, NY 11229 |
| BRIK,OLGA | 106 KRAMER STREET,APT. 5B, STATEN ISLAND, NY 10305 |
| BRILL & MEISEL | 845 THIRD AVENUE,16TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| BRILL RESOURCES INC. | 328 BRILL ROAD, WEST BOLTON, QUEBEC,  JOE2TO CANADA |
| BRILL SECURITIES INC | 152 WEST 57TH STREET, NEW YORK, NY 10019 |
| BRILL,MICHAEL I. | 504 EAST 87TH STREET, NEW YORK, NY 10128 |
| BRILLIANT INDEPENDENT MEDIA SPECIALISTS | 1 CITY SQUARE, LEEDS,  LS1 2FF UNITED KINGDOM |
| BRILLIANT LOANS | ARENA HOUSE,AXON BUSINESS PARK,COMMERCE ROAD, LYNCH WOOD, PETERBOROUGH,  PE2 6LR UNITED KINGDOM |
| BRILLIANT PIONEER CONSULTANTS LTD. | RM 206, BUILDING 208, E ZONE,WANGJING GARDEN, CHAOYANG DISTRICT, BEIJING, 100102 CHINA |
| BRILLIANT, JOHN | 245 W 75TH STREET,APT. 2B, NEW YORK, NY 10023 |
| BRILLIANT,JOHN J. | 2245 BEACH ST,APT 6, SAN FRANCISCO, CA 94123 |
| BRILLIANT,WILLIAM J. | 84 GROVE STREET,APARTMENT 12B, NEW YORK, NY 10014 |
| BRIMBERG & CO | 45 ROCKEFELLER PLAZA,SUITE 2570, NEW YORK, NY 10111 |
| BRIMER,ROBERT S. | 17121 FRIML LANE, HUNTINGTON BEACH, CA 92649 |
| BRIMPTON ESTATE | WASING ESTATE OFFICE WASING PARK,ALDERMASTON, READING,  RG7 4NG UNITED KINGDOM |
| BRIMSON,BARBARA | 6 KINGSTON CLOSE,CHADWELL HEATH, ROMFORD, ESSEX,  RM6 5QB UNITED KINGDOM |
| BRIN,PHIL | 265 CABRINI BLVD.,APARTMENT 1C, NEW YORK, NY 10040 |
| BRINDA MODI | 7 YALE COURT, LIVINGSTON, NJ 07039 |
| BRINDLE,HOWARD J | 8 YORK ROAD,SHENFIELD, BRENTWOOD, ESSEX,  CM158JT UNITED KINGDOM |
| BRINDLE,RICHARD GEORGE | 1270 E 98TH AVE, THORNTON, CO 80229 |
| BRINEY,FLOYD WILSON | 6758 CAMINO DEL REY, BONSALL, CA 92003 |
| BRINK COHEN LE ROUX INC | BCLR HOUSE 19 WEST STREET,HOUGHTON 2198, JOHANNESBURG,   SOUTH AFRICA |
| BRINK'S JAPAN | 2-14-1 HIGASHI-UENO, TAITO-KU,  110-0015 JAPAN |
| BRINK'S JAPAN | 2-14-1 HIGASHI-UENO, TAITO-KU, 13 110-0015 JAPAN |
| BRINK,EDDIE TEN | ,M.L. KINGLAAN, DIEMEN,  1111 LW NETHERLANDS |
| BRINK,RUTH | 266 SANDYCOMBE ROAD,KEW, RICHMOND, SURREY,  TW93NP UNITED KINGDOM |
| BRINKA PRODUCTS & SERVICES | 38/39, JAMNA BLDG,2ND FL, 292 LT MARG,OPP.ST.XAVIERS HIGH SCHOOL,DHOBITALAO, MUMBAI, MH 400002 INDIA |
| BRINKER CAPITAL INC | 1055 WESTLAKES DR. STE250, BERWYN, PA 19312 |
| BRINKERHOFF,COURTNEY E | 252 SEVENTH AVENUE,8S, NEW YORK, NY 10001 |
| BRINKMANN,JOSEPH R. | 4699 DUSTY PINE TRAIL, CASTLE ROCK, CO 80109 |
| BRINKMANN,MARTIN | FLAT 5,1 ORTON STREET, LONDON, GT LON,  E1W1LN UNITED KINGDOM |
| BRINKO,ROSEMARY ANN | 4393 SOUTH HELENA WAY,APT. 261, AURORA, CO 80015 |
| BRINKS INC | P.O.BOX 4000,DEPT 0443, HARTFORD, CT 06151-0443 |
| BRINSON,LECHELLE SIMMONS | 580 READING TERRACE, LANDOVER, MD 20785 |
| BRIO TECHNOLOGY SERVICES LIMITED | UNIT 8 MALMESBURY BUSINESS PARK,TETBURY HILL, MALMESBURY,  SN16 9JU UK |
| BRIO TECHNOLOGY SERVICES LIMITED | UNIT 8 MALMESBURY BUSINESS PARK,TETBURY HILL, MALMESBURY,  SN16 9JU UNITED KINGDOM |
| BRION SPENSIERI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BRION,ALMA | 130 COSO AVE, SAN FRANSCIO, CA 94110 |
| BRION,JEREMY PAUL | 19573 W 54TH PL, GOLDEN, CO 80403 |
| BRIONES,JUAN J. | 17131 ALTADENA DR,#B, TUSTIN, CA 92780 |
| BRIS AVROHOM | 910 SALEM AVENUE, HILLSIDE, NJ 07205 |
| BRISCESE,LINA | 31-70 46 STREET, ASTORIA, NY 11103 |
| BRISCO, MARILYN | 920 TRINITY AVENUE, # 9D, BRONX, NY 10456 |
| BRISCO,GEORGE | 57 WESTERN WAY, BARNET, HERTS,  EN5 2BU UNITED KINGDOM |
| BRISCO,MARILYN | 920 TRINITY AVENUE,APARTMENT 9D, BRONX, NY 10456 |
| BRISCOE,KATHRYN P. | 241 SELBY LANE, ATHERTON, CA 94027 |
| BRISK,ALEXANDER | 1471 47TH STREET, BROOKLYN, NY 11219 |
| BRISTOL ASSOCIATES INC | 1023 15TH STREET, SUITE 110, WASHINGTON, DC 20005 |
| BRISTOL CONSULTING, INC. | TRIBECA POINTE,41 RIVER TERRACE-SUITE 3102, NEW YORK, NY 10282 |

| Claim Name | Address Information |
|---|---|
| BRISTOL FARMS | 915 EAST 230TH STREET, CARSON, CA 90745 |
| BRISTOL HOTEL | 112, RUE DU FBG ST HONORE, PARIS,  75 FRANCE |
| BRISTOW,ALEX | 17 HITHERCROFT ROAD,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP13 5LT UNITED KINGDOM |
| BRISTOW,COLIN NIGEL | 2020 WALNUT STREET,APT 20K, PHILADELPHIA, PA 19103 |
| BRISTOW,MARK | 5 COLLEGE HILL TERRACE,HASLEMERE, SURREY,  GU27 2JJ UNITED KINGDOM |
| BRISTOW,SIMON | CORNFORD CLOSE, BURGESS HILL, W SUSX,  RH158TJ UNITED KINGDOM |
| BRIT INSURANCE | ATTN:RICHARD MANDER,55 BISHOPSGATE, LONDON,  EC2N 3AS UNITED KINGDOM |
| BRITA PROFESSIONAL | BRITA HOUSE THE SUMMIT CENTRE,HANWORTH ROAD, SUNBURY-ON-THAMES,  TW16 5BH UK |
| BRITA PROFESSIONAL | BRITA HOUSE THE SUMMIT CENTRE,HANWORTH ROAD, SUNBURY-ON-THAMES,  TW16 5BH UNITED KINGDOM |
| BRITAIN ELECTRIC COMPANY | P.O. BOX 4346,DEPT # 505, HOUSTON, TX 77210-4346 |
| BRITANNIA BUILDING SOCIETY | ATTN:BRITANNIA BUILDING SOCIETY,BRITANNIA HOUSE,LEEK, STAFFORDSHIRE,  ST13 5RG UNITED KINGDOM |
| BRITANNIA CAPITAL SECURITIES | DO NOT USE!!!, -,  UK |
| BRITANNIA CAPITAL SECURITIES | DO NOT USE!!!, -,  UNITED KINGDOM |
| BRITE BUY WINES & SPIRITS | 11 6TH AVENUE, NEW YORK, NY 10013 |
| BRITE TRANS POWER | 23/C, HAYBUNDER ROAD,BRICK BUNDER,NEAR MAHINDRA & MAHINDRA CO., SEWREE, MUMBAI, MH 400033 INDIA |
| BRITISH AIRWAYS PLC | P O BOX 365 WATERSIDE, HARMONDSWORTH,  UB7 OGB UNITED KINGDOM |
| BRITISH AMERICAN BUSINESS, INC | 52 VANDERBILT AVENUE,20TH FLOOR, NEW YORK, NY 10017 |
| BRITISH BANKERS' ASSOCIATION | PINNERS HALL,105108 OLD BROAD STREET, LONDON,  EC2N 1EX UK |
| BRITISH BANKERS' ASSOCIATION | PINNERS HALL,105108 OLD BROAD STREET, LONDON,  EC2N 1EX UNITED KINGDOM |
| BRITISH BROADCASTING CORPORATION | 747 THIRD AVENUE, NEW YORK, NY 10017 |
| BRITISH BROADCASTING CORPORATION | 747 3RD AVE FL 6, NEW YORK, NY 10017-2871 |
| BRITISH COLUMBIA SECURITIES COMMISSION | 701 WEST GEORGIA STREET, VANCOUVER, BC, BC V7Y 1L2 CANADA |
| BRITISH COMPUTING SOCIETY | FIRST FLOOR,BLOCK D,NORTH STAR HOUSE, NORTH STAR AVENUE SWINDON,  SN2 1FA UNITED KINGDOM |
| BRITISH COUNCIL OF SHOPPING CENTRES | 1 QUEEN ANNES GATE,WESTMINSTER, LONDON,  SW1H 9BT UK |
| BRITISH COUNCIL OF SHOPPING CENTRES | 1 QUEEN ANNES GATE,WESTMINSTER, LONDON,  SW1H 9BT UNITED KINGDOM |
| BRITISH ECONOMETRICS FLA, INC. | 4380 NW 128TH STREET, OPA LOCKA, FL 33054 |
| BRITISH EMBASSY CHOIR TOKYO | 2-A TWIN FLATS,2-14-12 HIGASHIGAOKA, MEGURO-KU,  152-0021 JAPAN |
| BRITISH EMBASSY CHOIR TOKYO | 2-A TWIN FLATS,2-14-12 HIGASHIGAOKA, MEGURO-KU, 13 152-0021 JAPAN |
| BRITISH ENERGY TRADING AND SALES LIMITED | BARNWOOD,BARNET WAY, GLOUCESTER,  GL43RS UNITED KINGDOM |
| BRITISH FILM INSTITUTE | 21 STEPHEN STREET, LONDON,  W1T 2LN UK |
| BRITISH FILM INSTITUTE | 21 STEPHEN STREET, LONDON,  W1T 2LN UNITED KINGDOM |
| BRITISH HEART FOUNDATION | HEARTS FIRST HOUSE,THE DOWN LAMBERHURST, THE DOWN LAMBERHURST,  TN3 8ER UK |
| BRITISH HEART FOUNDATION | HEARTS FIRST HOUSE,THE DOWN LAMBERHURST, THE DOWN LAMBERHURST,  TN3 8ER UNITED KINGDOM |
| BRITISH HEART FOUNDATION | 14 FITZHARDINGE STREET, LONDON,  W1H 6DH UNITED KINGDOM |
| BRITISH HOUSE PRESS | 420 POPPASQUASH ROAD, BRISTIOL, RI 02809 |
| BRITISH INT'L SCHOOL OF NY RIVERVIEW, | 20 WATERSIDE PLAZA, NEW YORK, NY 10010 |
| BRITISH LUNG FOUNDATION | 73-75 GOSWELL ROAD, LONDON,  EC1V 7ER UK |
| BRITISH LUNG FOUNDATION | 73-75 GOSWELL ROAD, LONDON,  EC1V 7ER UNITED KINGDOM |
| BRITISH MEMORIAL GARDEN TRUST, INC | 216 EAST 45TH STREET,SUITE 904, NEW YORK, NY 10017-3304 |
| BRITISH PROPERTY FEDERATION | 1 WARWICK RPW,7TH FLOOR, LONDON,  SW1E 5ER UK |
| BRITISH PROPERTY FEDERATION | 1 WARWICK RPW,7TH FLOOR, LONDON,  SW1E 5ER UNITED KINGDOM |
| BRITISH RED CROSS SOCIETY | 1 SMITHHILLS STREET, PAISLEY,  PA1 1EA UK |
| BRITISH RED CROSS SOCIETY | 1 SMITHHILLS STREET, PAISLEY,  PA1 1EA UNITED KINGDOM |
| BRITISH SAFETY COUNCIL | 70 CHANCELLORS ROAD, LONDON,  W6 9RS UK |

| Claim Name | Address Information |
|---|---|
| BRITISH SAFETY COUNCIL | 70 CHANCELLORS ROAD, LONDON,  W6 9RS UNITED KINGDOM |
| BRITISH SCHOOLS AND UNIVERSITIES | FOUNDATION INC.,575 MADISON AVENUE SUITE 1006, NEW YORK, NY 10022 |
| BRITISH SKY BROADCASTING - DD | PO BOX 1805,LIVINGSTON, WEST LOTHIAN,  EH54 7XG UNITED KINGDOM |
| BRITISH TELECOM* | 81 NEWGATE STREET,EC1A 7AJ, LONDON,   ENGLAND |
| BRITISH TELECOMMUNICATIONS PLC | KINGSFIELD HOUSE,66 PRESCOT STREET, LONDON,  E1 8HG UK |
| BRITISH TELECOMMUNICATIONS PLC | 66 PRESCOT STREET, LONDON,  E1 8HG UK |
| BRITISH TELECOMMUNICATIONS PLC | 81 NEWGATE STREET, LONDON,  EC1A 7AJ UK |
| BRITISH TELECOMMUNICATIONS PLC | 85 FLEET STREET, LONDON,  EC4M 7RY UK |
| BRITISH TELECOMMUNICATIONS PLC | ACCOUNTS RECEIVABLE, GUIDION HOUSE,HARVEST CRESCENT, ANCELLS PARK, FLEET, GU51 2QP UK |
| BRITISH TELECOMMUNICATIONS PLC | BRITISH TELECOM PP:M3041,TVTE,NEWCASTLE UPON TYNE, NEWCASTLE UPON TYNE,  NE82 6AA UK |
| BRITISH TELECOMMUNICATIONS PLC | TVTE, NEWCASTLE UPON TYNE,  NE82 6AA UK |
| BRITISH TELECOMMUNICATIONS PLC | PP:M211,COLINDALE HOUSE, THE HYDE,COLINDALE, LONDON,  NW9 6LB UK |
| BRITISH TELECOMMUNICATIONS PLC | PPM3042Z, COLINDALE HOUSE,THE HYDE, LONDON,  NW9 6LB UK |
| BRITISH TELECOMMUNICATIONS PLC | DURHAM PAYMENT CENTRE,PROVIDENCE ROW, DURHAM,  DH98 1BT UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | KINGSFIELD HOUSE,66 PRESCOT STREET, LONDON,  E1 8HG UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | 66 PRESCOT STREET, LONDON,  E1 8HG UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | 81 NEWGATE STREET, LONDON,  EC1A 7AJ UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | 85 FLEET STREET, LONDON,  EC4M 7RY UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | ACCOUNTS RECEIVABLE, GUIDION HOUSE,HARVEST CRESCENT, ANCELLS PARK, FLEET, GU51 2QP UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | BRITISH TELECOM PP:M3041,TVTE,NEWCASTLE UPON TYNE, NEWCASTLE UPON TYNE,  NE82 6AA UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | TVTE, NEWCASTLE UPON TYNE, NTHU,  NE82 6AA UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | GATESHEAD BT TELEPHONE HOUSE,TVTE, NEWCASTLE-UPON-TYNE,  NE82 6AA UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | PPM3042Z, COLINDALE HOUSE,THE HYDE, LONDON,  NW9 6LB UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | BT PAYMENT SERVICES,PP M3042Z,COLINDALE HOUSE,THE HYDE, LONDON,  NW9 6LB UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | PP:M211,COLINDALE HOUSE, THE HYDE,COLINDALE, LONDON,  NW9 6LB UNITED KINGDOM |
| BRITISH UKRAINIAN CHAMBER OF COMMERCE | 64 LONDON WALL, LONDON,  EC2M 5TP UK |
| BRITISH UKRAINIAN CHAMBER OF COMMERCE | 64 LONDON WALL, LONDON,  EC2M 5TP UNITED KINGDOM |
| BRITISHAMERICAN BUSINESS INC | 75 BROOK STREET, LONDON,  W1K 4AD UNITED KINGDOM |
| BRITO,JUDY | 562 WEST 189TH STREET,APT 52, NEW YORK, NY 10040 |
| BRITO,RAFAEL B. | 17 SECOND ST, RIDGEFIELD PARK, NJ 07660 |
| BRITT LINTNER LLP | 14 HOLLAND PARK GARDENS,ATELIER 5, LONDON,  W14 8DW UK |
| BRITT LINTNER LLP | 14 HOLLAND PARK GARDENS,ATELIER 5, LONDON,  W14 8DW UNITED KINGDOM |
| BRITT PAMELA CONWAY | 715 WELLINGTON AVE. #3, CHICAGO, IL 606 |
| BRITT PAMELA CONWAY | 715 WELLINGTON AVE. #3, CHICAGO, IL 60657 |
| BRITT PAMELA CONWAY | 715 W EST WELLINGTON AVENUE,APT 3, CHICAGO, IL 60657 |
| BRITT RIJNBEEK | ,BLOEMSTRAAT 10A, GRONINGEN,  9712 LD NETHERLANDS |
| BRITT, JONATHAN, PETER | 2322 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| BRITT, TRACY | 171 DUNSTER MAIL CTR, CAMBRIDGE, MA 02138 |
| BRITT,EDWARD G. | 70 WEST 11TH STREET,APT 2W, NEW YORK, NY 10011 |
| BRITT,JONATHAN | 7 SURREY ROAD, SUMMIT, NJ 07901 |
| BRITTA B. VON OESEN | 311 HUDSON STREET, #1, ITHACA, NY 14850 |
| BRITTA BERLINGHOF | 76 ABILITY TOWERS,9 MACCLESFIELD ROAD, LONDON,  EC1V 8AW UNITED KINGDOM |
| BRITTA MALMS-CLASSEN | WIESENAU 8, USINGEN, HE 61250 GERMANY |
| BRITTAIN,ALANNA SHEA | 1953 VISTA DEL MAR, SAN MATEO, CA 94404 |

| Claim Name | Address Information |
|---|---|
| BRITTANY A DOYON | 262 REDWOOD LANE, CARLISLE, PA 17015 |
| BRITTANY A HAMMOND | 1544 CAMBRIDGE COURT, PALMYRA, PA 17078 |
| BRITTANY BARNETT | 815 HWY 67,APT 812, MESQUITE, TX 75150 |
| BRITTANY COMMUNICATIONS | 17662 MILLER DRIVE, TUSTIN, CA 92780 |
| BRITTANY HICKS | 75 THIRD AVE,BOX # 2501, NEW YORK, NY 10003 |
| BRITTANY J HENDERSON | 305 WALES CIRCLE, HAMPTON, VA 23666 |
| BRITTANY M RITCHEY | 6 WEST GREENHOUSE ROAD, DILLSBURG, PA 17019 |
| BRITTANY MARIE TUTTLE | 207 EAST 20TH STREET, SCOTTSBLUFF, NE 69361 |
| BRITTANY N. POWELL | 16309 TWILIGHT CIR., RIVERSIDE, CA 92503 |
| BRITTANY NOELL GARDNER | 15 CLIFF STREET,17A, NEW YORK, NY 10038 |
| BRITTANY NOELL GARDNER | 15 CLIFF STREET,APARTMENT 17A, NEW YORK, NY 10038 |
| BRITTANY NOELL GARDNER | 10895 W. HIALEAH PLACE, LITTLETON, CO 80127 |
| BRITTANY ROGERS | 9825 S SILVERLAKE RD, FOUNTAIN, FL 32438 |
| BRITTINGHAM, KRISTINE | 923 5TH STREET,# 7, SANTA MONICA, CA 90403 |
| BRITTINGHAM,KRISTINE | 12082 THETA RD, SANTA ANA, CA 92705 |
| BRITTNEY L. PINO | 25-40 SHORE BLVD.,APARTMENT 2B, ASTORIA, NY 11102 |
| BRITTNEY L. PINO | 30-17 34 STREET,APARTMENT 4C, ASTORIA, NY 11103 |
| BRITTNI E. LEVINSON | 245 EAST 44TH STREET,APARTMENT 30E, NEW YORK, NY 10017 |
| BRITTNI E. LEVINSON | PO BOX 1692, NEWBURGH, NY 12551 |
| BRITTO,FELIPE | 1164 GINGER CIRCLE, WESTON, FL 33326 |
| BRITTO,SABITA CATHERINE | 13303 MAGELLAN AVENUE, ROCKVILLE, MD 20853 |
| BRITTON,EZECHI | 16D UPWOOD ROAD, LEE, GT LON,  SE12 8AA UNITED KINGDOM |
| BRITTON,JAMES S | FLAT 7,40 CARLTON DRIVE,PUTNEY, LONDON, GT LON,  SW15 2DG UNITED KINGDOM |
| BRITTON,JESSICA ANN | 913 SHAKER ROAD, WESTFIELD, MA 01085 |
| BRITTON,TERRY B | 308 INDIAN CREEK DRIVE, MECHANICSBURG, PA 17050 |
| BRITZ,JAMIE | 169 EAST 90TH STREET,APARTMENT 9, NEW YORK, NY 10128 |
| BRIZUELA,JUSTIN | 5 LLOYD HAVEN DRIVE, LLOYD HARBOR, NY 11743 |
| BRM GROUP LTD | BRM GROUP LTD.,HARTOM 8 STREET, JERUSALEM,    ISRAEL |
| BRO ENTERPRISES, LLC D/B/A CI DIRECT | 17340 CHARMY DOWNS, WAYZATA, MN 55391 |
| BROAD AND CASSEL | 2 SOUTH BISCAYNE BOULEVARD,21ST FLOOR, MIAMI, FL 33131 |
| BROAD AND CASSEL | ONE NORTH CLEMATIS STREET,SUITE 500, WEST PALM BEACH, FL 33401 |
| BROAD HOLDINGS INC | 115 E PUTNAM AVE, GREENWICH, CT 06380 |
| BROAD HOLDINGS, INC. | 115 E PUTNAM AVE, GREENWICH, CT 06830 |
| BROAD PEAK MASTER FUND LTDC/O BROAD PEAK INV ADVIS | ATTN:MICHAEL MOORE,C/O BROAD PEAK INVESTMENT ADVISORS PTE LTD.,CENTENNIAL TOWER #26-02, 3 TEMASEK AVE, ,  39190 SINGAPORE |
| BROADBAND RESEARCH | 2416 NE 27TH AVENUE,ATTN:  JOHN KINNUCAN, PORTLAND, OR 97212 |
| BROADBELT,JASON D. | 6617 TACKAWANA ST, PHILADELPHIA, PA 19135 |
| BROADBENT FAMILY FOUNDATION | PO BOX 1019, LIVINGSTON, MT 10027 |
| BROADBENT,WILLIAM S. | 75 PECKSLAND ROAD, GREENWICH, CT 06831 |
| BROADBRIDGE,MICHAEL | 19 PARMA CRESCENT,BATTERSEA, LONDON, GT LON,  SW11 1LT UNITED KINGDOM |
| BROADCAST MARKETING & ENTERTAINMENT, LLC | 205 WILD BASIN RD.S., BLDG. 3,SUITE 100, AUSTIN, TX 78746-3315 |
| BROADCAST MARKETING & ENTERTAINMENT, LLC | 205 WILD BASIN ROAD, S., BLDG. 3,SUITE 100, AUSTIN, TX 78746-4600 |
| BROADCAST MUSIC, INC. | P.O. BOX 406741, ATLANTA, GA 30384-6741 |
| BROADCAST MUSIC, INC. | 10 MUSIC SQUARE EAST, NASHVILLE, TN 37203 |
| BROADCASTERS' FOUNDATION | 7 LINCOLN AVE, GREENWICH, CT 06830 |
| BROADCASTING & CABLE MAGAZINE | SUBSCRIPTION DEPARTMENT,P.O. BOX 5655, HARLAN, IA 51593-1155 |
| BROADCASTING & CABLE YEARBOOK | PO BOX 31, NEW PROVIDENCE, NJ 07974-0031 |
| BROADFIELD,ANDREW DAVID | 5 ADDISON CLOSE,PETTS WOOD, ORPINGTON, KENT,  BR5 1DS UNITED KINGDOM |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BROADFIELDS PROJECTS LIMITED | 12 BROADFIELDS, GOFFS OAK, HERTS,  EN7 5JU UNITED KINGDOM |
| BROADFOOT, PATRICIA | 55 TOPAZ DRIVE, FRANKLIN, NJ 08823 |
| BROADGATE ESTATE MANAGEMENT LIMITED | EXCHANGE HOUSE,12 EXCHANGE SQUARE, LONDON,  EC2A 2BQ UK |
| BROADGATE ESTATE MANAGEMENT LIMITED | EXCHANGE HOUSE,12 EXCHANGE SQUARE, LONDON,  EC2A 2BQ UNITED KINGDOM |
| BROADGATE ESTATES LIMITED | EXCHANGE HOUSE,12 EXCHANGE SQUARE, LONDON,  EC2A 2BQ UK |
| BROADGATE ESTATES LIMITED | EXCHANGE HOUSE,12 EXCHANGE HOUSE, LONDON,  EC2A 2BQ UK |
| BROADGATE ESTATES LIMITED | EXCHANGE HOUSE,12 EXCHANGE SQUARE, LONDON,  EC2A 2BQ UNITED KINGDOM |
| BROADGATE ESTATES LIMITED | EXCHANGE HOUSE,12 EXCHANGE HOUSE, LONDON,  EC2A 2BQ UNITED KINGDOM |
| BROADGATE STOCKHOLM PROPERTIES S.A. | 59 BOULEVARD ROYAL, L-2449,   LUXEMBOURG |
| BROADHEAD, BRAD | PO BOX 202079, NEW HAVEN, CT 06520 |
| BROADHEAD, SAMEERA | SOUTH LODGE,RAMRIDGE PARK,CLANVILLE, HANTS,  SP11 9BY UNITED KINGDOM |
| BROADHURST,DANIEL | 8 POND WALK, UPMINSTER, ESSEX,  RM14 3YH UNITED KINGDOM |
| BROADLEY,JOHN | 68 CARSLAKE ROAD,PUTNEY, LONDON, GT LON,  SW15 3DP UNITED KINGDOM |
| BROADLEY,MEGAN | 5 BALLINGER ROW,BLACKTHORNE LANE,BALLINGER, GREAT MISSENDEN, BUCKS,  HP16 9LN UNITED KINGDOM |
| BROADMOOR VILLAGE APARTMENTS | 3375 WEST 7800 SOUTH, WEST JORDAN, UT 84088 |
| BROADPOINT CAPITAL INC | 1 PENN PLAZA,42ND FLOOR,ATTN: NANCY PINA, NEW YORK, NY 10119 |
| BROADREACH COMMUNICATIONS | 55 SOHIER STREET, COHASSET, MA 02025 |
| BROADREACH GROUP INC | 111 BROADWAY,SUITE 404, NEW YORK, NY 10006 |
| BROADREACH GROUP INC | 666 5TH AVENUE  9TH FLOOR, NEW YORK, NY 10103 |
| BROADRIDGE | 1981 MARCUS AVE, NEW HYDE PARK, NY 11042-1038 |
| BROADRIDGE FINANCIAL SOLUTIONS, INC. | ATTN CREDIT CONTROL,THE ISIS BUILDING, 193 MARSH WALL, LONDON,  E14 9SG UNITED KINGDOM |
| BROADRIDGE FINANCIAL SOLUTIONS, INC. | P.O. BOX 23175, NEWARK, NJ 07189 |
| BROADRIDGE FINANCIAL SOLUTIONS, INC. | 2 JOURNAL SQUARE,ATTN:  CATHY BERNIER, JERSEY CITY, NJ 07306-0817 |
| BROADRIDGE FINANCIAL SOLUTIONS, INC. | INVESTOR COMMUNICATIONS SOLUTIONS,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| BROADRIDGE INVESTOR COMM SOLUTIONS INC | P.O. BOX 23487, NEWARK, NJ 07189 |
| BROADRIDGE SECURITIES PROCESSING | DUPLICATE V#,PO BOX 23175, NEWARK, NJ 07189 |
| BROADRIDGE SECURITIES PROCESSING | P.O BOX 23175, NEWARK, NJ 07189 |
| BROADRIDGE SECURITIES PROCESSING | P.O BOX 23487, NEWARK, NJ 07189 |
| BROADRIDGE SECURITIES PROCESSING | SOLUTIONS, INC.,2 JOURNAL SQUARE PLZ, JERSEY CITY, NJ 07305 |
| BROADRIDGE SECURITIES PROCESSING | SOLUTIONS, INC.,2 JORUNAL SQUARE PLAZA, JERSEY CITY, NJ 07306 |
| BROADSTOCK OFFICE FURNITURE LIMITED | BRUNEL ROAD,LYME GREEN BUSINESS PARK,MACCLESFIELD, ,  SK11 0TA UK |
| BROADSTOCK OFFICE FURNITURE LIMITED | BRUNEL ROAD,LYME GREEN BUSINESS PARK,MACCLESFIELD, , CHES,  SK11 0TA UNITED KINGDOM |
| BROADUS, TIMOTHY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| BROADVIEW NETWORKS | 800 WESTCHESTER AVENUE,N-501, RYE BROOK, NY 10573 |
| BROADVIEW NETWORKS | PO BOX 9242, UNIONDALE, NY 11555-9242 |
| BROADWAY 1 INC | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| BROADWAY 280 PARK FEE LLC | 375 PARK AVENUE,29TH FLOOR, NEW YORK, NY 10152 |
| BROADWAY 280 PARK FEE LLC | C/O KEYBANK NATIONAL ASSOCIATION,P.O. BOX 713003, CINCINNATI, OH 45271-3003 |
| BROADWAY 55TH LOUNGE LLC | 204 WEST 55TH STREET, NEW YORK, NY 10019 |
| BROADWAY CARES/EQUITY FIGHTS AIDS | 165 WEST 46TH STREET-STE 1300, NEW YORK, NY 10036 |
| BROADWAY FLORIST | 84 WILLIAM STREET, NEWPORT, RI 02840 |
| BROADWAY INNER CIRCLE | 1650 BROADWAY,9TH FLOOR - SUITE 910, NEW YORK, NY 10036 |
| BROADWAY OFFICE CENTER | 2021 BROADWAY, SCOTTSBLUFF, NE 69361 |
| BROADWAY OKLAHOMA ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BROADWAY PARENT INC | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , |

| Claim Name | Address Information |
|---|---|
| BROADWAY PARENT INC | CAYMAN ISLANDS |
| BROADWAY PROPER RETIREMENT COMMUNITY I LP | 400 S BROADWAY PL, TUCSON, AZ 85710 |
| BROADWELL, DAVID | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BROADWORKS GROUP LLC | 2000 W. 120TH AVENUE-SUITE 2B, DENVER, CO 80234 |
| BROBECK PHLEGER & HARRISON | ONE MARKET PLAZA, SPEAR STREET TOWER, SAN FRANCISCO, CA 94105 |
| BROCADE COMMUNICATION SYSTEM, INC. | 1745 TECHNOLOGY DRIVE, SAN JOSE, CA 95110 |
| BROCADE COMMUNICATION SYSTEM, INC. | COMMERICA BANK, PO BOX 49026, ACCOUNT 1891164632, SAN JOSE, CA 95161 |
| BROCATO, MARY-JO | 3 GUNGARTH COURT, PERRY HALL, MD 21128 |
| BROCCO, VANESSA | 220 EAST 26TH ST, APT 3N, NEW YORK, NY 10010 |
| BROCK H HENSLEE | 2600 VENTURA DRIVE, #821, PLANO, TX 75093 |
| BROCK H HENSLEE | 18600 DALLAS PKWY, #223, DALLAS, TX 75287 |
| BROCK MCFANN | 18280 KINNEY CREEK WAY, PARKER, CO 80134 |
| BROCK WOLF | 134 EAST 22ND STREET, APARTMENT 508, NEW YORK, NY 10010 |
| BROCK, CHARLIE | 146 BASIN APPROACH, LIMEHOUSE, GT LON,  E14 7JG UNITED KINGDOM |
| BROCK, CLARE JULIE | 13 PANADOWN, BASILDON, ESSEX,  SS155AZ UNITED KINGDOM |
| BROCK, MATTHEW B | 212 S PEMBROOK ST, CASTLE ROCK, CO 80104 |
| BROCK, T. MICHAEL | 29 STANDISH CRICLE, WELLESLEY, MA 02481 |
| BROCKEN, PATRICK | , ORANJELAAN, OUD ALBLAS,  2969 AW NETHERLANDS |
| BROCKMEIER, NEAL J. | 3389 SWEET DRIVE, LAFAYETTE, CA 94549 |
| BROCKY, PETER Z. | 31 CROSS ROAD, MORRIS PLAINS, NJ 07950 |
| BROCONE, GENNA A. | 32-42 44TH STREET, APT. #3F, ASTORIA, NY 11103 |
| BROD, AMY K. | 100 RIVERSIDE BOULEVARD, #11U, NEW YORK, NY 10069 |
| BRODA, CHRISTIAN | 17 THE REGISTRY STREET, QUOGUE, NY 11942 |
| BRODER, JONATHAN | 300 NEWARK STREET, APT 8C, HOBOKEN, NJ 07030 |
| BRODER, JOSHUA | 67 E. 11TH STREET, APARTMENT 320, NEW YORK, NY 10003 |
| BRODER, TIMOTHY M. | 811 BLOOMFIELD STREET, APT 1, HOBOKEN, NJ 07030 |
| BRODERICK, MICHAEL | 537 ABBOTSFORD ROAD, KENNILWORTH, IL 60043 |
| BRODERICK, CIARAN | 231 LAUDERDALE MANSIONS, LAUDERDALE ROAD, MAIDA VALE, LONDON, GT LON,  W9 1NG UNITED KINGDOM |
| BRODERICK, DAVID S. | 178 ALDERSHOT LANE, MANHASSET, NY 11030 |
| BRODERICK, KRISTI | 5218 N. WINTHROP, CHICAGO, IL 60640 |
| BRODERICK, MARCIA ANN | 1614 7TH AVENUE, SCOTTSBLUFF, NE 69361 |
| BRODERICK, NANCY | 899 BOULEVARD EAST, WEEHAWKEN, NJ 07086 |
| BRODERICK, PATRICK S. | 1025 ST. CHARLES AVENUE, UNIT A, ATLANTA, GA 30306 |
| BRODIE, KIRK LESLIE | 24621 WHITAKER CIR., AURORA, CO 80016 |
| BRODIE-BROWN, MICHAEL | ATLAS TOMIGAYA #207, 2-13-15 TOMIGAYA, SHIBUYA-KU, 13 151-0063 JAPAN |
| BRODIES | 14 ATHOLL CRESCENT, EDINBURGH,  EH3 8HA UK |
| BRODIES | 14 ATHOLL CRESCENT, EDINBURGH,  EH3 8HA UNITED KINGDOM |
| BRODKA, JOLANTA | 100 GREENPOINT AVE APT 4R, BROOKLYN, NY 11222 |
| BRODKA, MARTIN | 4 WESTFERRY ROAD, 1007 CASCADES TOWER, LONDON, GT LON,  E14 8JN UNITED KINGDOM |
| BRODKIN, MICHELLE | 1527 EAST 35TH STREET, BROOKLYN, NY 11234 |
| BRODSKY CENTER FOR INNOVATIVE EDITIONS | 33 LIVINGSTON AVENUE, NEW BRUNSWICK, NY 08901 |
| BRODSKY, DMITRY | 155 OCEANA DR E, APT. 2G, BROOKLYN, NY 11235 |
| BRODSKY, SIDNEY | 168 RED SCHOOLHOUSE RD, CHESTNUT RIDGE, NY 10977 |
| BRODY, NEIL MD | 1380 NORTHERN BLVD, SUIT J, MANHASSET, NY 11030 |
| BRODY, JED | 420 EAST 61ST STREET, APARTMENT 7B, NEW YORK, NY 10065 |
| BRODY, SARA A | 613 PURCHASE STREET, RYE, NY 10580 |
| BROEKHOVEN VAN, KARIN | , ENGELANDLAAN, HAARLEM,  2034 NS NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BROERS,ILONA | ,OUDEDIJK, TIENHOVEN,  3612 AB NETHERLANDS |
| BROERS,JACQUELINE | 18 WELLINGTON COURT,53 CHIVALRY ROAD,CLAPHAM, LONDON, GT LON,  SW11 1HX UNITED KINGDOM |
| BROGADIR, NATHANUL | 25 CRICKET HILL RD, BEDFORD, NH 03110 |
| BROGAN,JAMES C. | 27 HIGHLAND ROAD, GLEN ROCK, NJ 07452 |
| BROGAN,MARGUERITE M. | 1192 PARK AVENUE,APT 5E, NEW YORK, NY 10128 |
| BROGAN,MATTHEW | 239 COMMONWEALTH AVE,APT 11, BOSTON, MA 02116 |
| BROGDEN,DEAN | 57,BOWER STREET, BEDFORD, BEDS,  MK40 3SW UNITED KINGDOM |
| BROGLIO, KEVIN | 1353 EMBASSY WAY, SALT LAKE CITY, UT 84108 |
| BROGNO,NICOLE BETH | 856 MAPLETON COURT, CASTLE ROCK, CO 80104 |
| BROIDE, JULIAN | 542 WEST 112TH STREET, NEW YORK, NY 10025 |
| BROKAMP,CYNTHIA L | 6712 LATONA DR., INDIANAPOLIS, IN 46278 |
| BROKEN HILL CITY COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| BROKER RESTAURANT LLC | 821 17TH ST, SUITE 72, DENVER, CO 80202 |
| BROKERAGE CONSULTANTS INC | 11 SOUTH LASALLE STREET, SUITE 2070, CHICAGO, IL 60603 |
| BROKERAGE CONSULTANTS INC | 10 S. WACKER DRIVE,SUITE 1250, CHICAGO, IL 60606 |
| BROKERAGESELECT | 364 WEST 117TH STREET,SUITE 5A, NEW YORK, NY 10026 |
| BROKERHUB LIMITED | 1 ROPEMAKER STREET, LONDON,  EC2Y 9HT UK |
| BROKERHUB LIMITED | 1 ROPEMAKER STREET, LONDON,  EC2Y 9HT UNITED KINGDOM |
| BROKERTEC EUROPE LTD | 2 BROADGATE, LONDON,  EC2M 7UR UK |
| BROKERTEC EUROPE LTD | 2 BROADGATE, LONDON,  EC2M 7UR UNITED KINGDOM |
| BROKERTEC GLOBAL LLC | PO BOX 13008, JERSEY CITY, NJ 07303 |
| BROKERTEC USA LLC | PO BOX 13008, JERSEY CITY, NJ 07303 |
| BROKERXPRESS | 60 BIRCHWOOD ROAD, NORTHBROOK, IL 60062 |
| BROKERXPRESS | 218 N JEFFERSON ST, CHICAGO, IL 60661-1121 |
| BROMAN,ADAM | 8 SUDBURY ROAD, MORGANVILLE, NJ 07751 |
| BROMBACH,KATHRYN BETH | 5718 DELPHI ROAD SW, OLYMPIA, WA 98512 |
| BROMBERG,ELI | 140-15 69TH ROAD, FLUSHING, NY 11367 |
| BROMLEY BY BOW CENTRE | ST. LEONARD'S STREET,BROMLEY BY BOW, LONDON,  E3 3BT UK |
| BROMLEY BY BOW CENTRE | ST. LEONARD'S STREET,BROMLEY BY BOW, LONDON,  E3 3BT UNITED KINGDOM |
| BROMLEY LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| BROMLEY,DAVID | 29 GASKARTH ROAD,BALHAM, LONDON, GT LON,  SW12 9NN UNITED KINGDOM |
| BROMWELL, ANDREW | 373 HIGHLAND AVE,APT 218, SUMERVILLE, MA 02144 |
| BROMWELL,ANDREW M. | 373  HIGHLAND AVE.  #218, SOMMERVILLE, MA 02144 |
| BRONDO,JORDAN | 8 JEROME DRIVE, GLEN COVE, NY 11542 |
| BRONDOLO,ALBERT | 3 THE ROOF TOPS,15-27 GEE STREET, LONDON, ANT,  EC1V 3RD UNITED KINGDOM |
| BRONEBAKK, JAKOB BOLGEN | FLAT 171, THE CIRCLE,QUEEN ELIZABETH STREET, LONDON, GT LON,  SE1 2JL UNITED KINGDOM |
| BRONNER,GREGORY | 260 HENRY STREET,APARTMENT #2, BROOKLYN, NY 11201 |
| BRONNER,SCOTT J. | 82 WEST 12TH STREET,APARTMENT 4D, NEW YORK, NY 10011 |
| BRONNOYSUNDREGISTRENE | 8910 BR°NN°YSUND, BR°NN°YSUND,   NORWAY |
| BRONNOYSUNDREGISTRENE | 8910 BRA,NNA,YSUND, BRA,NNA,YSUND,   NORWAY |
| BRONSON,GREGORY L. | 50 LEXINGTON AVE,APT 3F, NEW YORK, NY 10010 |
| BRONSON,ROBERT C. | 1701 68TH ST NORTH,#502, ST PETERSBURGH, FL 33710 |
| BRONSTEIN,FREDERICK L. | 136 EAST 79TH STREET,APARTMENT 4-A, NEW YORK, NY 10075 |
| BRONWEN K JEFFREYS | 25 FORDYCE ROAD, LONDON,  SE13 6RH UNITED KINGDOM |
| BRONWEN K JEFFREYS | 28 KEBLE STREET, EARLSFIELD,  SW17 0UH UNITED KINGDOM |
| BRONX HOUSE JEWISH COMMUNITY CENTER | 990 PELHAM PARKWAY SOUTH, BRONX, NY 10461 |
| BRONX JEWISH COMMUNITY COUNCIL | 2930 WALLACE AVENUE, BRONX, NY 10467 |

| Claim Name | Address Information |
| --- | --- |
| BRONX SCU | PO BOX 15359, ALBANY, NY 12212-5359 |
| BRONXVILLE SCHOOL FOUNDATION | 177 PONDFIELD ROAD, BRONXVILLE, NY 10708 |
| BRONXVILLE SCHOOL FOUNDATION, INC | 177 PONDFIELD ROAD, BRONXVILLE, NY 10708 |
| BROOK HUNT & ASSOCIATES, LTD | WOBURN HOUSE,45 HIGH STREET,ADDLESTONE, SURREY  ENGLAND,  KT15 1TU UNITED KINGDOM |
| BROOK M. CUNNINGHAM | 240 MERCER STREET,APARTMENT 023A, NEW YORK, NY 10012 |
| BROOK M. CUNNINGHAM | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BROOK M. CUNNINGHAM | 405 NOB HILL CT.,APARTMENT #5, ANN ARBOR, MI 48103 |
| BROOK M. CUNNINGHAM | 421 MORAN, GROSSE POINTE, MI 48236 |
| BROOK M. CUNNINGHAM | 421 MORAN ROAD, GROSSE POINTE FARMS, MI 48236 |
| BROOK SHAWN GRIER | 1806 HOVLAND CT, EVANSTON, IL 60201 |
| BROOK,JEREMY | 203, PARK AXIS,AOYAMA KOTTOUDORI,6-8-8 MINAMI AOYAMA, MINATO KU, TOKYO, 13 105-0000 JAPAN |
| BROOKDALE GLBL OPPTY FUND | ATTN:EITAN MILGRAM,C/O WEISS ASSET MANAGEMENT, LLC,29 COMMONWEALTH AVENUE, 10TH FLOOR, BOSTON, MA 02116 |
| BROOKDALE INTL PRTNRS LP | ATTN:EITAN MILGRAM,C/O WEISS ASSET MANAGEMENT, LLC,29 COMMONWEALTH AVENUE, 10TH FLOOR, BOSTON, MA 02116 |
| BROOKDALE SENIOR LIVING IN | ATTN:GEORGE HICKS, EVP #AMPER GENL COUNSEL,BROOKDALE SENIOR LIVING INC.,111 WESTWOOD PL,STE 200, BRENTWOOD, TN 37027 |
| BROOKE ALEXANDER, INC. | 59 WOOSTER STREET, NEW YORK, NY 10022 |
| BROOKE BENENSON | 245 EAST 63RD STREET,APT # 927, NEW YORK, NY 10021 |
| BROOKE DANIELS | 310 EMMONS DRIVE APT 5B, PRINCETON, NJ 08540 |
| BROOKE DANIELS | 420 EAST 111TH STREET,APARTMENT 2606, NEW YORK, NY 10029 |
| BROOKE DANIELS | 280 LEFFERS AVE., BROOKLYN, NY 11225 |
| BROOKE DANIELS | MOUNT HOLYOKE COLLEGE,1737 BLANCHARD STUDENT CENTER, SOUTH HADLEY, MA 01075 |
| BROOKE GORSUCH | 399 PARK AVE, NEW YORK, NY 10022 |
| BROOKE JOHNSON | 201 EAST 87TH STREET, APT 18H, NEW YORK, NY 10128 |
| BROOKE JOHNSON | 278 AVALON GARDENS DRIVE, NANUET, NY 10954 |
| BROOKE M JOECKEL | 6335 LEMONWOOD DRIVE, COLORADO SPRINGS, CO 80918 |
| BROOKE REAL ESTATE | 19TH FLOOR,Q. HOUSE SATHORN BLDG,11 SOUTH SATHORN RD,THUNGMAHAMEK, SATHORN, BANGKOK,  10120 THAILAND |
| BROOKE W. GELB | 1520 YORK AVE., NEW YORK, NY 10028 |
| BROOKE WOOD | 66 WEST 38TH STREET,APT. 8E, NEW YORK, NY 10018 |
| BROOKE WOOD | 70 WESTWIND DRIVE, JAMESTOWN, RI 02835 |
| BROOKE WOOD | DARTMOUTH COLLEGE HB 4759, HANOVER, NH 03755 |
| BROOKE,TYLER | 320 EAST 58TH ST,APT 5F, NEW YORK, NY 10022 |
| BROOKER,ANTHONY | 2-21-15 KAKINOKIZAKA, MEGURO-KU, 13 152-0022 JAPAN |
| BROOKER,GEOFFREY M | 31 SEDGEMOOR, SHOEBURY, ESSEX,  SS38AX UNITED KINGDOM |
| BROOKES,BRIAN | 6 LARKSWAY, BISHOPS STORTFORD, HERTS,  CM234DG UNITED KINGDOM |
| BROOKES,JOHAN | 72 HANCOCK STREET, BROOKLYN, NY 11216 |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | GESPA DCPQ,#800, 335 - 8TH AVENUE SW, CALGARY, AB T2P 1C9,   CANADA |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | CANADIAN COMMERCIAL OPERATIONS,PETRO CANADA CENTRE,111-5TH AVE. SW-SUITE 327,CALGARY, AB, CANADA,  T2P 3Y6 CANADA |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | GENERAL POST OFFICE,P.O.BOX 30995, NEW YORK, NY 10087-0995 |
| BROOKFIELD ZOO CHICAGO ZOOLOGICAL | 3300 SO GOLF ROAD, BROOKFIELD, IL 60513 |
| BROOKFIELD,BEVAN | 2918 PAYNE ST, EVANSTON, IL 60201 |
| BROOKLEIGH SERVICES LIMITED | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UK |
| BROOKLEIGH SERVICES LIMITED | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UNITED KINGDOM |
| BROOKLINE GROUP | PATRICK ROBERTS,11 PENN PLAZA,5TH FLOOR, NEW YORK, NY 10001 |
| BROOKLINE GROUP | 11 PENN PLAZA - 5TH FLOOR, NEW YORK, NY 10001 |

| Claim Name | Address Information |
|---|---|
| BROOKLYN ACADEMY OF MUSIC INC | 30 LAFAYETTE AVE, BROOKLYN, NY 11217 |
| BROOKLYN AIDS TASK FORCE, INC | 502 BERGEN STREET, BROOKLYN, NY 11217 |
| BROOKLYN BORO DEVELOPMENTAL SERVICE | 888 FOUNTAIN AVENUE, BROOKLYN, NY 11208 |
| BROOKLYN BOTANIC GARDEN | 1000 WASHINGTON AVENUE, BROOKLYN, NY 11215 |
| BROOKLYN BRIDGE AMUSEMENT CORP. | 1000 SURF AVENUE, BROOKLYN, NY 11224 |
| BROOKLYN BUREAU OF COMMUNITY SERVICE | 285 SCHERMERHORN STREET, BROOKLYN, NY 11217 |
| BROOKLYN CHILDREN'S MUSEUM CORP. | C/O CATHY CALVE EVENTS,ONE ROCKEFELLER PLAZA,SUITE 2330, NEW YORK, NY 10020 |
| BROOKLYN CONSERVATORY OF MUSIC | 58 SEVENTH AVENUE, BROOKLYN, NY 11217 |
| BROOKLYN FRIENDS SCHOOL | RELIGIOUS SOCIETY OF FRIENDS,375 PEARL STREET, BROOKLYN, NY 11201 |
| BROOKLYN FRIENDS SCHOOL | NEW YORK QTRLY MEETING RELIGIOUS,375 PEARL STREET, BROOKLYN, NY 11201 |
| BROOKLYN HEIGHTS MONTESSORI SCHOOL | 185 COURT STREET, BROOKLYN, NY 11201 |
| BROOKLYN HISTORICAL SOCIETY | 128 PIERREPONT STREET, BROOKLYN, NY 11201 |
| BROOKLYN INFORMATION & CULTURE | 647 FULTON STREET, BROOKLYN, NY 11217 |
| BROOKLYN JESUIT PREP | 560 STERLING PLACE, BROOKLYN, NY 11238 |
| BROOKLYN MUSEUM OF ART | 200 EASTERN PARKWAY, BROOKLYN, NY 11238 |
| BROOKLYN MUSIC SCHOOL | 126 ST FELIX STREET, BROOKLYN, NY 11217 |
| BROOKLYN PUBLIC LIBRARY | GRAND ARMY PLAZA, BROOKLYN, NY 11238 |
| BROOKLYN TECH FOUNDATION | 29 FT. GREENE PLACE, BROOKLYN, NY 11217 |
| BROOKLYN YOUTH CHORUS, INC | 179 PACIFIC STREET`, BROOKLYN, NY 11201 |
| BROOKRIDGE CAPITAL MGMT | 926 NW 13TH AVE,SUITE 230, PORTLAND, OR 97209 |
| BROOKS COURIER SERVICE INC | P.O. BOX 9560, WILIMINGTON, DE 19809-0560 |
| BROOKS GAMBLE HERING | 1720 STEINER ST, SAN FRANSISCO, CA 94115 |
| BROOKS GAMBLE HERING | 280 DONAHUE ST, SAUSALITO, CA 94965 |
| BROOKS III,THEODORE W. | 20 LORIS ROAD, DANVERS, MA 01923 |
| BROOKS JR.,WADE T. | 132 HOLLY RIDGE LANE, MEBANE, NC 27302 |
| BROOKS SCHOOL | 1160 GREAT POND ROAD, NORTH ANDOVER, MA 01845 |
| BROOKS SYSTEMS LLC | 2 STATE STREET,SUITE 200, NEW LONDON, CT 06320 |
| BROOKS SYSTEMS LLC | DO NOT USE-SEE V# 0000007661, NEW LONDON, CT 06320-1150 |
| BROOKS SYSTEMS LLC | 2 STATE STREET, NEW LONDON, CT 06320-1150 |
| BROOKS SYSTEMS LLC | P.O. BOX 1150, NEW LONDON, CT 06320-1150 |
| BROOKS TOM PORTER & QUITIQUIT, LLP | DAVIES PACIFIC CENTER,841 BISHOP STREET, SUITE 2125, HONOLULU, HI 96813 |
| BROOKS WILLIAM ERICKSON | 4326 212TH AVE NE, SAMMAMISH, WA 98074 |
| BROOKS, HILLARY | MC BOX 2337, MIDDLEBURY, VT 05753 |
| BROOKS, PORSCHE | 323 E MOSHOLU PKWY N, BRONX, NY 10467 |
| BROOKS,AMANDA LEE | 11394 WEST 18TH AVENUE, LAKEWOOD, CO 80215 |
| BROOKS,ANN | 85 SHERMAN AVENUE, STATEN ISLAND, NY 10301 |
| BROOKS,COLIN | 1640 FOX ST., WAYZATA, MN 55391 |
| BROOKS,DAVID J. | 22 BARTLETT DR, MANHASSET, NY 11030 |
| BROOKS,DELORES ANN | 180170 BILLY'S ROAD, GERING, NE 69341 |
| BROOKS,DONALD J. | 12 MENDELSSOHN DRIVE, HOLLIS, NH 03049 |
| BROOKS,EMMA | FLAT 1,22 THE STEYNE, BOGNOR REGIS, W SUSX,  PO211TP UNITED KINGDOM |
| BROOKS,GLENVETTE SHERELL | 6508 DESEO APT. #316, IRVING, TX 75039 |
| BROOKS,JOCELYN | 181 ROGERS AVENUE, BROOKLYN, NY 11216 |
| BROOKS,JON | 15 THE DRIVE, EMSWORTH, HANTS,  PO10 8JP UNITED KINGDOM |
| BROOKS,JULIE REBECCA | 9091 TIMBERGLEN DR., IMPERIAL, PA 15126 |
| BROOKS,KATHY L | 13950 E OXFORD PL,#210A, AURORA, CO 80014 |
| BROOKS,MARK | 24 SAUNCEY AVENUE, HARPENDEN, HERTS,  AL5 4QF UNITED KINGDOM |
| BROOKS,MICHAEL D. | 736 FOREST AVENUE, RYE, NY 10580 |
| BROOKS,PORSCHE | 323 EAST MOSHOLU PARKWAY NORTH,APARTMENT #3K, BRONX, NY 10467 |

| Claim Name | Address Information |
|---|---|
| BROOKS,SALIMAH | 56 MAIER STREET, BELLEVILLE, NJ 07109 |
| BROOKS,SCOTT A. | 37 PLYMOUTH RD., SUMMIT, NJ 07901 |
| BROOKS,SHARON E. | 5 CANYON DRIVE, GERING, NE 69341 |
| BROOKS,STUART | 935 ALLEGHANY CIRCLE, SAN DIMAS, CA 91773 |
| BROOKS,TODD | 9 STEPHEN MATHER ROAD, DARIEN, CT 06820 |
| BROOKS,WHYTNE | 417 WEST 118TH STREET,APARTMENT #31C, NEW YORK, NY 10027 |
| BROOKS,WILLIAM B. | 1268 W. CHILTON AVE., GILBERT, AZ 85233 |
| BROOKSIDE ASSOCIATES | 15 DORADO COURT, WILTON, CT 06897 |
| BROOKSIDE, LLC | 1022 22ND ST. S, BIRMINGHAM, AL 35205 |
| BROOKSON CORP. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| BROOKWOOD COMMUNITY | 1752 FM 1489, BROOKSHIRE, TX 77423 |
| BROOKWOOD ENERGY & PROPERTIES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BROOM,AARON | 2175 S. MALLUL DR APT. 231, ANAHEIM, CA 92802 |
| BROPHY,SHARON | 337 EAST 85TH STREET,APT. 3D, NEW YORK, NY 10028 |
| BROPHY,THOMAS J. | 111 GRANT AVE, HARRISON, NJ 07029 |
| BRORSON,JON D. | 582 CLARISSA CT., NAPERVILLE, IL 60540 |
| BROSS GROUP | 6860 S. YOSEMITE COURT,SUITE 2000, CENTENNIAL, CO 80112 |
| BROSS GROUP | 12600 W. COLFAX AVENUE,SUITE B-430, LAKEWOOD, CO 80215 |
| BROSSMAN,KATE A. | 206 CASTELLO AVE, HATBORO, PA 19040 |
| BROST,SHAE LYNN | 4302 SHADY LANE, SCOTTSBLUFF, NE 69361 |
| BROSTROM, DAVID | P.O. BOX 70, SCOTTS BLUFF, NE 69361 |
| BROTHER RICE HIGH SCHOOL | 10001 S. PULASKI ROAD, CHICAGO, IL 60655 |
| BROTHERHOOD SYNAGOGUE | 28 GRAMERCY PARK SOUTH, NEW YORK, NY 10003 |
| BROTHERS,ERIC | 115 E 9TH ST APT 2F, NEW YORK, NY 10003 |
| BROTHERS,LAURA | FLAT 4 COTMAN COURT,9 SHERIDAN WAY, BECKENHAM, KENT,  BR34TL UNITED KINGDOM |
| BROTHERS,NICK | 35B GLENEAGLE ROAD, STREATHAM, GT LON,  SW16 6AY UNITED KINGDOM |
| BROTHERSTON,DION PAUL | FLAT 3,4 TREMADOC ROAD,CLAPHAM, GT LON,  SW4 7NE UNITED KINGDOM |
| BROUGHTON, JEREMY | 1 FIFTH AVENUE,APT # 6F, NEW YORK, NY 10003 |
| BROUILLETTE,ERIN | 80 JOHN STREET,10C, NEW YORK, NY 10038 |
| BROUMLEY,CATHERINE | 5935 VELASCO AVENUE, DALLAS, TX 75206 |
| BROVIAK, STEVE | 13773 WYANDOTTE PLACE, FISHERS, IN 46038 |
| BROVIAK,STEPHEN E | 13773 WYANDOTTE PLACE, FISHERS, IN 46038 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIVISION,GOVERNMENT CTR ANNEX-ATTN LITIGATION SEC,115 S ANDREWS AVENUE, FORT LAUDERDALE, FL 33301 |
| BROWARD COUNTY REVENUE COLLECTOR | 115 S. ANDREWS AVENUE,GOVERNMENT CENTER ANNEX, FT. LAUDERDALE, FL 33301 |
| BROWDER,MEGAN | 25 AVE AT PORT IMPERIAL,APT 223, WEST NEW YORK, NJ 07093 |
| BROWER,DAVID | 643 HUDSON ST. APT 4, NEW YORK, NY 10014 |
| BROWER,KURT | 28 PARTRIDGE LANE, WESTON, CT 06883 |
| BROWN & WOOD | ONE WORLD TRADE CENTER, NEW YORK, NY 10048 |
| BROWN & WOOD | 815 CONNECTICUT AVENUE-N.W., WASHINGTON, DC 20006-4004 |
| BROWN BROTHERS HARRIMAN | 140 BROADWAY, NEW YORK, NY 10005 |
| BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY, 11TH FL,ATTN:MARK PINTO,EQUITY TRADING, NEW YORK, NY 10005-1101 |
| BROWN BROTHERS HARRIMAN & CO | ATTN: JEAN GHIRALDI,140 BROADWAY - 11TH FLOOR, NEW YORK, NY 10005-1101 |
| BROWN BROTHERS HARRIMAN & CO | 40 WATER STREET, BOSTON, MA 02109-3661 |
| BROWN BROTHERS HARRIMAN & CO. | 140 BROADWAY, NEW YORK,  10005-1101 |
| BROWN CAPITAL MANAGEMENT | ATTN: DONNA COURTNEY,1201 N. CALVERT ST, BALTIMORE, MD 21202 |
| BROWN III,ARTHUR BRATCHER | 1352 S. CAPE WAY, LAKEWOOD, CO 80232 |
| BROWN III,ROBERT M | 370 PARK AVENUE, BOX 30, NEW YORK, NY 10022 |
| BROWN JR.,MELVILLE M | 9516 FAIRCREST DR., DALLAS, TX 75238 |

| Claim Name | Address Information |
|---|---|
| BROWN LAW GROUP | 600 B STREET, SUITE 1650, SAN DIEGO, CA 92101 |
| BROWN MCCARROLL LLP | 111 CONGRESS AVENUE, SUITE 1400, AUSTIN, TX 78701 |
| BROWN MONTGOMERY SECURITIES | GAINSBOROUGH HOUSE,33 THROGMORTON STREET,LONDON  EC2N 2BR, ,    UNITED KINGDOM |
| BROWN MONTGOMERY SECURITIES | TORRE KPMG,AV FRANCISCO DE MIRANDA,PISO 1,CARACAS, VENEZUELA,    VENEZUELA |
| BROWN PALACE HOTEL | 321 17TH STREET, DENVER, CO 80202 |
| BROWN RAYSMAN MILLSTEIN FELDER AND | 900 THIRD AVE., NEW YORK, NY 10022 |
| BROWN RUDNICK | 8 CLOFFORD STREET, LONDON,  W1S 2LQ UK |
| BROWN RUDNICK | 8 CLOFFORD STREET, LONDON,  W1S 2LQ UNITED KINGDOM |
| BROWN RUDNICK BERLACK ISRAELS | ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| BROWN SHOE COMPANY, INC. RETIREMENT PLAN | ATTN:ANDREW ROSEN,8300 MARYLAND AVE., ST. LOUIS, MO 63105 |
| BROWN SHOE COMPANY, INC. RETIREMENT PLAN | C/O NISA INVESTMENT ADVISORS, LLC,150 NORHT MERAMEC,SUITE 640,ATTN: CHRIS APPLER, ST. LOUIS, MO 63105 |
| BROWN UNIVERSITY | PO BOX 1877, PROVIDENCE, RI 10016 |
| BROWN UNIVERSITY | THE  BROWN FACULTY CLUB,ATTN:  CHERYL A. CARBERRY,ONE MAGEE STREET, PROVIDENCE, RI 02912 |
| BROWN UNIVERSITY | CAREER SERVICES,BOX# 1907-172 MEETING STREET, PROVIDENCE, RI 02912-1907 |
| BROWN VALUATION SERVICES INC | 1280 S POWERLINE ROAD,SUITE 29, POMPANO BEACH, FL 33069 |
| BROWN, BEVERLY | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BROWN, BILLY | 226 W RITTENHOUSE ST,APT # 2913, PHILADELPHIA, PA 19103 |
| BROWN, BRADLEY | 1167 POWDER BRANCH RD, ELIZABETHTON, TN 37643 |
| BROWN, CHRIS | 112 W. PRESTON STREET, LEWISTON, VA 24450 |
| BROWN, CHRISTOPHER | 5618 MCALPINE FARM ROAD, CHARLOTTE, NC 28226 |
| BROWN, DAVID R. | 3540 N. SEELEY AVENUE, CHICAGO, IL 60618 |
| BROWN, DERON | PO BOX 11145, STANFORD, CA 94309 |
| BROWN, EVAN | BROWN UNIV-P.O. BOX 4493, PROVIDENCE, RI 02912 |
| BROWN, FRANK | 73 SANDERS RANCH ROAD, MORGAN, CA 94556 |
| BROWN, GARVIN | 7647 MISSION GORGE ROAD #28, SAN DIEGO, CA 92120 |
| BROWN, HAROLD, J | 7 HIGHFEILD CT, LAWRENCEVILLE, NJ 08648 |
| BROWN, JEFF | 22 KEELROCK PLACE, THE WOODLANDS, TX 77382 |
| BROWN, JONATHAN | 3726 CLARK AVE, LONG BEACH, CA 90808 |
| BROWN, MARC BRYANT | 415 WEST 55TH ST, NEW YORK, NY 10079 |
| BROWN, MELISSA | 1047 HBS MAIL CTR., BOSTON, MA 02163 |
| BROWN, MELVILLE | 9516 FAIRCREST DRIVE, DALLAS, TX 75238 |
| BROWN, NATALIA | AMHERST COLLEGE AC #40, KEEFE, AMHERST, MA 01002 |
| BROWN, NATHAN | 1803 BROADWAY,APT 526, NEW YORK, NY 10017 |
| BROWN, NOEL | 57 PETMAN AVENUE, TORONTO  ONTARIO CANADA,  M45259 CANADA |
| BROWN, REAGAN DARDEN | 2709-A ETON ROAD, CHARLOTTESVILLE, VA 22903 |
| BROWN, RICHARD A., EXECUTOR, ESTATE OF | NATHAN BROWN,221 OLD EAGLE SCHOOL ROAD, STRAFFORD, PA 19087 |
| BROWN, SHANNON | 2006 SHENANDOAH ST UNIT #8, LOS ANGELES, CA 90034 |
| BROWN, SHARLENE | 545 MATHER MAIL CTR, CAMBRIDGE, MA 02138 |
| BROWN, TONY R. | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BROWN, TONY R. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| BROWN, TROY | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BROWN, WINICK, GRAVES, GROSS, | 666 GRAND AVENUE-SUITE 2000,RUAN CENTER, DES MOINES, IA 50309 |
| BROWN,ALASTAIR | 31 OLDFIELD ROAD,WILLINGDON, EASTBOURNE, E.SUSX,  BN209QD UNITED KINGDOM |
| BROWN,ALLISON E. | 214 RIVERSIDE DRIVE,APARTMENT 302, NEW YORK, NY 10025 |

| Claim Name | Address Information |
|---|---|
| BROWN,ANTHONY D. | 1790 MADISON AVE, #1, NEW YORK, NY 10035 |
| BROWN,BAHAR | FLAT C, 2/F, BLOCK C,NEW ALBEROSE,132-136 POKFULAM ROAD, HONG KONG,    CHINA |
| BROWN,BEN | FLAT 16, DICKENS COURT,3 MAKEPEACE ROAD, LONDON, GT LON,   E11 1UR UNITED KINGDOM |
| BROWN,BERNARD P. | 18 BROWNING RD,APT. #3, MASSENA, NY 13662 |
| BROWN,BRIAN K | 4909 ST. CROIX, TAMPA, FL 33629 |
| BROWN,CARL | FLAT 2,53 BALHAM HIGHM ROAD, LONDON, GT LON,   SW12 9AW UNITED KINGDOM |
| BROWN,CARLENE STEPHONIE | 1505 ARCHER ROAD,#12B, BRONX, NY 10462 |
| BROWN,CAROLE L. | 105 DANIELLE LANE, COATESVILLE, PA 19320 |
| BROWN,CATHERINE VICTORIA | 231-235 LIVERPOOL ROAD,FLAT 6, LONDON, GT LON,   N11LX UNITED KINGDOM |
| BROWN,CATRINA LYNN | 1896 SW JAMESPORT DRIVE, PORT ST. LUCIE, FL 34953 |
| BROWN,CHARL | 27 BRAMBER ROAD,NORTH FINCHLEY, LONDON,   N129ND UNITED KINGDOM |
| BROWN,CHARLES J. | 24 GEORGIAN LANE, DARIEN, CT 06820 |
| BROWN,CHERISE | 15 HUNT ROAD, HIGH WYCOMBE, BUCKS,  HP13 7RE UNITED KINGDOM |
| BROWN,CHRIS | 34 SPRINGFIELD GARDENS, UPMINSTER, ESSEX,   RM14 2AQ UNITED KINGDOM |
| BROWN,CHRISTIAN | JURAMENTO,155 BOULOGNE, BUENOS AIRES,    ARGENTINA |
| BROWN,CHRISTINE | 150 SOUTHFIELD AVENUE,APARTMENT 1233, STAMFORD, CT 06902 |
| BROWN,CHRISTOPHER J. | 1160 THIRD AVENUE,APARTMENT 5A, NEW YORK, NY 10065 |
| BROWN,CHRISTOPHER UNDERHILL | 211 DOGWOOD, PLANO, TX 75075 |
| BROWN,CLAIRE | ATAGO 2-3-1-2310,MINATO-KU, TOKYO, 13 105-0002 JAPAN |
| BROWN,CYNTHIA | 28901 ALOMA AVENUE, LAGUNA NIGUEL, CA 92677 |
| BROWN,DANIELLE | 2278 POST ROAD, DARIEN, CT 06820 |
| BROWN,DAVE | 958 PROSPECT STREET, WESTFIELD, NJ 07090 |
| BROWN,DAVID A. | 203 WEST 90TH STREET,APARTMENT 9H, NEW YORK, NY 10024 |
| BROWN,DAVID M | 717 N. CHESTNUT, ARLINGTON HEIGHTS, IL 60004 |
| BROWN,DEREK | 128 2ND AVE,APT D2, NEW YORK, NY 10003 |
| BROWN,DERRICK L | 215 BRIARWOOD LANE, CARLISLE, PA 17015 |
| BROWN,EARL W. | 12234 VERONICA ROAD, DALLAS, TX 75234 |
| BROWN,ERIKA IRISH | 169 ENGLEWOOD AVENUE, TEANECK, NJ 07666 |
| BROWN,FRANK M. | 73 SANDERS RANCH ROAD, MORAGA, CA 94556 |
| BROWN,GARY | 221 LIBERTY AVE, JERSEY CITY, NJ 07306 |
| BROWN,HAROLD | 7 HIGHFIELD COURT, LAWRENCEVILLE, NJ 08648 |
| BROWN,HARRIS | 310 E. 65TH STREET,11A, NEW YORK, NY 10065 |
| BROWN,HEATHER LYNN | 6149 TRAILWOOD DR, PLANO, TX 75024 |
| BROWN,HENRY | 7 CURT TERRACE, GREENWICH, CT 06831 |
| BROWN,JAMES E | 40,HIGHFIELD ROAD, CHELMSFORD, ESSEX,   CM1 2NQ UNITED KINGDOM |
| BROWN,JAMES MICHAEL | THE OLD RECTORY,CHURCH ROAD, EGGINTON, DERBY,   DE65 6HP UNITED KINGDOM |
| BROWN,JAMIE A. | 3401 SOUTH WILLOW AVENUE, BROKEN ARROW, OK 74012 |
| BROWN,JANEENE LEIGH | 220530 LAKE MINATARE RD, SCOTTSBLUFF, NE 69361 |
| BROWN,JEFFREY | 14 LONDON ROAD, SYOSSET, NY 11791 |
| BROWN,JEFFREY M. | 7 ELKWOOD TERRACE, TENAFLY, NJ 07670 |
| BROWN,JENNIFER | 232 E 64TH STREET,APT #5, NEW YORK, NY 10065 |
| BROWN,JENNIFER | 1389 TROY AVENUE, BROOKLYN, NY 11203 |
| BROWN,JEREMY T. | 325 NORTH END AVENUE,APARTMENT 3M, NEW YORK, NY 10282 |
| BROWN,JOANN LYNN | 25 I STREET, GERING, NE 69341 |
| BROWN,JOHN | 141 EAST 95TH ST.,APT 3, NEW YORK, NY 10128 |
| BROWN,JOHN M | 7443 TOW PATH LN, INDIANAPOLIS, IN 46214 |
| BROWN,JONATHAN H. | 2939 AVENUE Y,APT#4F, BROOKLYN, NY 11235 |
| BROWN,JORDAN | 244 WEST 72ND,APT. 5E, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| BROWN,JUSTIN B | 5148 WILLIS AVENUE,APT 2332, DALLAS, TX 75206 |
| BROWN,KAREN E. | 10571 FLATLANDS 10TH STREET, BROOKLYN, NY 11236 |
| BROWN,KENNETH A | ALLINGTON LODGE,1 SHERIDAN ROAD, LONDON, GT LON,  SW19 3HW UNITED KINGDOM |
| BROWN,KENNETH EUGENE | 414 WEST 96TH PLACE, CHICAGO, IL 60628 |
| BROWN,KENNETH H. | 707 DEER CLOVER WAY, CASTLE ROCK, CO 80108 |
| BROWN,KERI A | 13 MT PLEASANT STREET, HYDE PARK, MA 02136 |
| BROWN,KEVIN | 6 ROSETTA CLOSE,OAKHURST, SWINDON, WILTS,  SN25 2JA UNITED KINGDOM |
| BROWN,KIMBERLY J. | 10510 GREENBRIAR LANE, ROWLETT, TX 75089 |
| BROWN,KIMBERLY S | 2067 SUFFOLK LANE, INDIANAPOLIS, IN 46260 |
| BROWN,LEILA | 10 A PLANTEN AVENUE, PROSPECT PARK, NJ 07508 |
| BROWN,LIA E. | 560 LANDIS CIRCLE, AUBURN, CA 95603 |
| BROWN,LINDSEY | FLAT 4, 78 BALCOMBE STREET, LONDON, GT LON,  NW1 6NE UNITED KINGDOM |
| BROWN,LLOYD | 2 DALEWOOD CLOSE, HORNCHURCH, ESSEX,  RM11 3PJ UNITED KINGDOM |
| BROWN,LORI MARIE | 183 TERWILLIGER, HAMPSHIRE, IL 60140 |
| BROWN,LORNA | 4506 AVENUE K, BROOKLYN, NY 11234 |
| BROWN,LYNNETTE | 1130 W MONTICELLO LN, MURRAY, UT 84123 |
| BROWN,MARGARET B. | 2207 MAXIMILIAN, HOUSTON, TX 77039 |
| BROWN,MARIE RENEE | 2800 WOODS BLVD, LINCOLN, NE 68502 |
| BROWN,MELISSA D | 100 JANE STREET,APARTMENT 5Q, NEW YORK, NY 10014 |
| BROWN,MEREDITH A. | 146 AMITY STREET,UNIT 2, BROOKLYN, NY 11201 |
| BROWN,MICHAEL IVAN | 8005 E. 12TH ST, INDIANAPOLIS, IN 46219 |
| BROWN,NATALIA | 155 EAST 23RD STREET,APT 204, NEW YORK, NY 10010 |
| BROWN,NICHOLAS ALAN JAMES | 19 BREEZERS COURT,20 THE HIGHWAY, LONDON, GT LON,  E1W2BE UNITED KINGDOM |
| BROWN,NICHOLAS M | 10 SOUTHBOURNE ROAD, BOSTON, MA 02130 |
| BROWN,NICKY ANN | 108 PALEWELL PARK, LONDON, GT LON,  SW148JH UNITED KINGDOM |
| BROWN,NOEL K. | 325 N END AVE, #18B, NEW YORK, NY 10282 |
| BROWN,OSCAR K. | 1200 POST OAK BOULEVARD,APARTMENT 2904, HOUSTON, TX 77056 |
| BROWN,PAMELA JEANE | 20252 SHIPLEY TERR,#202, GERMANTOWN, MD 20874 |
| BROWN,PAUL B | FLAT 3,16 CLIFTON ROAD,SOUTH NORWOOD, LONDON, GT LON,  SE25 6NL UNITED KINGDOM |
| BROWN,PAUL D | 57 ELMAR ROAD,SOUTH TOTTENHAM, LONDON, GT LON,  N155DH UNITED KINGDOM |
| BROWN,PETER JERNER | 425 E 58TH STREET, APT 27G, NEW YORK, NY 10022 |
| BROWN,PETER M. | 691 DORIAN ROAD, WESTFIELD, NJ 07090 |
| BROWN,RAYETTE | 2733 BARKER AVE, # Q43, BRONX, NY 10467 |
| BROWN,RICHARD SEYMOUR | HIGHLANDS HOUSE,NEAR COWDEN, EDENBRIDGE, KENT,  TN8 7ED UNITED KINGDOM |
| BROWN,ROBERT | 61 MOGGS MEAD, PETERSFIELD, HANTS,  GU31 4PY UNITED KINGDOM |
| BROWN,ROBERT MATTHEW | 93 RAINHAM ROAD, RAINHAM, ESSEX,  RM137QX UNITED KINGDOM |
| BROWN,RODNEY N. | 2907 ROYAL CIRCLE DRIVE, KINGWOOD, TX 77339 |
| BROWN,RODRICK | 14620 227TH STREET, SPRINGFIELD GARDENS, NY 11434 |
| BROWN,RUSSELL DAVID GEORGE | 73 GUINIONS ROAS, HIGH WYCOMBE, BUCKS,  HP13 7NU UNITED KINGDOM |
| BROWN,SAMANTHA | STONEYBANK,PRINCESS MARGARET ROAD,EAST TILBURY VILLAGE, TILBURY, ESSEX,  RM18 8PB UNITED KINGDOM |
| BROWN,SARAH | 218 GOLDEN POND LANE, FAIRFIELD, CT 06824 |
| BROWN,SCOTT D. | 4 ECLIPSE LANE, SALEM, MA 01970 |
| BROWN,SETH DANIEL | 7390 131ST STREET NORTH, SEMINOLE, FL 33776 |
| BROWN,SHANNON J. | 61 BLUE RIDGE TRAIL, POWDER SPRINGS, GA 30127 |
| BROWN,SHELLIE | 105 LIVINGSTON PLACE, LADERA RANCH, CA 92694 |
| BROWN,STACEY | 9 HOLLAND CLOSE, ROMFORD, ESSEX,  RM7 7RN UNITED KINGDOM |
| BROWN,STEPHEN | 142 CHESTERFIELD DRIVE, SEVENOAKS,  TN13 2EF UNITED KINGDOM |
| BROWN,STEPHEN | 237 E. 20TH ST,APT. 2H, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| BROWN,STEVEN | 3155 NEW YEAR DRIVE, CINCINNATI, OH 45251 |
| BROWN,STEVEN R. | 60 LAKEVIEW AVENUE, SHORT HILLS, NJ 07078 |
| BROWN,STUART W. | 7 DEBROY DRIVE, MARLBORO, NJ 07746 |
| BROWN,THOMAS JAMES | FLAT 3, 43 ANSON ROAD, LONDON,  N7OAR UNITED KINGDOM |
| BROWN,TIFFANY J. | 63 CEDAR AVENUE, MONTCLAIR, NJ 07042 |
| BROWN,TIMOTHY H. | 71 WILLOW AVE,PO BOX 54, PEAPACK, NJ 07977 |
| BROWN,TIMOTHY HUGH | 11658 LAUREL LANE, PARKER, CO 80138 |
| BROWN,WASHEKA WANEZ | 14623 BLACKBURN ROAD, BURTONSVILLE, MD 20866 |
| BROWN,YARON | 12 KISUFIM ST., TEL AVIV,  69355 ISRAEL |
| BROWN,YOSHELMA J. | 2631 LAKE PARK BEND, ACWORTH, GA 30101 |
| BROWNBACK III,RUSSELL J | 6 RIPPLETON ROAD, CAZENOVIA, NY 13035 |
| BROWNE, NYANYA | 2502 LAUREL CIRCLE, ATLANTA, GA 30311 |
| BROWNE,DWIGHT | 645 EAST 26TH STREET APT 5L, BROOKLYN, NY 11210 |
| BROWNE,JILL-ELANA | 625 MAIN STREET,APT. #642, NEW YORK, NY 10044 |
| BROWNE,JUSTIN | 73 LAWFORD ROAD, LONDON, GT LON,  N1 5BJ UNITED KINGDOM |
| BROWNE,PATRICK | 12 MORNING GLORY CIRCLE, WESTFORD, MA 01886 |
| BROWNE,SEAMUS | 520 E. 11TH ST, APT 16, NEW YORK, NY 10009 |
| BROWNELL,KARA | 8146 PALM GATE DRIVE, BOYNTON BEACH, FL 33436 |
| BROWNING III,ROY WILSON | 2040 S. MADISON STREET, DENVER, CO 80210 |
| BROWNING SCHOOL | 52 EAST 62ND STREET, NEW YORK, NY 20814 |
| BROWNING,CHRISTOPHER R | 243 CROWNE WOODS DR., HOOVER, AL 35244 |
| BROWNING,JAMES G. | 601 APACHE CT., MAHWAH, NJ 07430 |
| BROWNING,PETER G. | 8 IRMA LANE, EAST NORTHPORT, NY 11731 |
| BROWNING,ROBERT CHRISTOPHER | 608 HAMPSTEAD AVENUE, CASTLE ROCK, CO 80104 |
| BROWNLEE, LAUREN | 128 ROSEMARY AVENUE,#9204, SAN ANTONIO, TX 78209 |
| BROWNLEE, HOLLIS | 1452 MISTY LANE, INDIANAPOLIS, IN 46260 |
| BROWNLIE,FRANCIS | 22 OAK LODGE AVENUE, CHIGWELL, ESSEX,  IG7 5HZ UNITED KINGDOM |
| BROWNS HOTEL | ALBEMALE STREET,MAYFAIR, LONDON,  W1S 4BP UK |
| BROWNS HOTEL | ALBEMALE STREET,MAYFAIR, LONDON,  W1S 4BP UNITED KINGDOM |
| BROWNSTEIN HYATT FARBER SCHRECK, LLP | ATTN: STEVE ABELMAN,410 SEVENTEENTH STREET,SUITE 2200, DENVER, CO 80202 |
| BROWNSTEIN HYATT FARBER SCHRECK, P.C. | 410 17TH STREET, SUITE 2200, DENVER, CO 80202-4437 |
| BROWNSTEIN,KIMBERLY DANA | 120 EAST 34TH ST, #10L, NEW YORK, NY 10016 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | 655 THIRD AVENUE, NEW YORK, NY 10017 |
| BROWNSTONE PUBLISHER | 149 5TH AVENUE, 16 FLOOR, NEW YORK, NY 10010-6801 |
| BROWNSTONE, KATHRYN | 701 MOORE AVE,C 1059, LEWISBURG, PA 17837 |
| BROWNSTONE,KATHRYN MICHELE | P.O. BOX 4209, FOSTER CITY, CA 94404 |
| BROYLES JR,NORRIS A. | 2525 PEACHTEE RD NE,THE GATES NO 13, ATLANTA, GA 30305 |
| BRSHLER ICS AG | GSNSEBERG 14, AHRENSBURG,  22926 GERMANY |
| BRUBAKER,JASON P | 7044 HAWTHORN AVENUE,APARTMENT 104, LOS ANGELES, CA 90028 |
| BRUBAKER,SCOTT W. | 3245 RIVER SUMMIT TRAIL, DULUTH, GA 30097 |
| BRUCCOLERI,STEFANO | VIA CROCEFISSO 18, MILAN, MI 20122 ITALY |
| BRUCE A CAMERON | RIVERVIEW PARK,38 CIRRIUS CRESCENT, GRAVESEND,KENT,  DA12 4NS UNITED KINGDOM |
| BRUCE A. ROSS | 29783 NIGUEL RD,APT H, LAGUNA NIGUEL, CA 92677 |
| BRUCE AMBLER | FLAT B,59 QUEEN ANNE STREET, LONDON,ANT,  W1G 9JS UNITED KINGDOM |
| BRUCE COLEY | 44 METROPOLITAN OVAL,APT. 11H, BRONX, NY 10462 |
| BRUCE COLEY | 399 SIMONTON OAK LANE, LAWRENCEVILLE, GA 30045 |
| BRUCE FULIN | 77 PROSPECT APT 2H, STAMFORD, CT 06901 |
| BRUCE GREENSPAN | 927 CASTLE POINT TERRACE, HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|---|---|
| BRUCE GREENSPAN | 1213 WILLOW AVE. APT. 4, HOBOKEN, NJ 07030 |
| BRUCE JONES DESIGN INC. | 337 SUMMER STREET, BOSTON, MA 02210 |
| BRUCE KEMP | 39-13 BELL BLVD, BAYSIDE, NY 11361-0527 |
| BRUCE L TRICHE | 1526 N. KEDVALE, CHICAGO, IL 60651 |
| BRUCE LEETE | 150 SULLIVAN STREET, APARTMENT 12, NEW YORK, NY 10012 |
| BRUCE MATISON WHITE | 3-11-7 SHAKUJI-CHO, NERIMA-KU, 13 177-0041 JAPAN |
| BRUCE MUSEUM | ONE MUSEUM DRIVE, GREENWICH, CT 06830 |
| BRUCE QUAN, JR | 1255 CALIFORNIA STREET, #103, SAN FRANCISCO, CA 94109 |
| BRUCE R ALLEN | 10521 PRAIRIE LANDING TER, N POTOMAC, MD 20878 |
| BRUCE SKINGLE | 7 SADLER CLOSE, HARDWICK, CAMBRIDGE,   CB23 7YE UNITED KINGDOM |
| BRUCE THOMAS RODYSILL | 3507 CR X, BAYARD, NE 69334 |
| BRUCE TILLMAN | 22165 CAMINITO LAUREL, LAGUNA HILLS, CA 92653 |
| BRUCE W MELVIN | 8347 S. ZEPHYR ST., LITTLETON, CO 80128 |
| BRUCE WOLFE | 425 WEST 23RD ST., APT 5R, NEW YOIK, NY 10011 |
| BRUCE WU | 62 WESTGATE DRIVE, ANNANDALE, NJ 08801 |
| BRUCE WU | 2 FAITH AVENUE, EDISON, NJ 08820 |
| BRUCE, BARRY | 4425 COATBRIDGE WAY, INDIANAPOLIS, IN 46254 |
| BRUCE, DEVON | 4101 48TH ST, APT 26, SUNNYSIDE, NY 11104 |
| BRUCE, ELIZABETH | 10 HANOVER SQUARE, APT 15R, NEW YORK, NY 10005 |
| BRUCE, KAREN ANN LOUISE | SUN PALACE #102, 1-17-5 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| BRUCE, LOUISE | 64 CECIL ROAD, LONDON, GT LON,   SW19 1JP UNITED KINGDOM |
| BRUCHE, MAX | FMG LSE, HOUGHTON ST, LONDON WC2AE UK,   UK |
| BRUCHE, MAX | FMG LSE, HOUGHTON ST, LONDON WC2AE UK,   UNITED KINGDOM |
| BRUCHER, CHRISTIAN | FLAT 6 VOGANS MILL WHARF, 17 MILL STREET, LONDON, GT LON,   SE1 2BZ UNITED KINGDOM |
| BRUCKI JR., JAMES E. | 1414 BALTIMORE DRIVE, CHARLOTTE, NC 28207 |
| BRUCKLER, DIANE | FLAT 4, 15 INVERNESS TERRACE, BAYSWATER, LONDON, GT LON,   W2 3JL UNITED KINGDOM |
| BRUCKNER GROUP INC | ATTN AJ JUNG, 27 WATER STREET, STE 409, WAKEFIELD, MA 01880-3038 |
| BRUDER, GENTILE, & MARCOUX LLP | 1701 PENNSYLVANIA AVE NW, SUITE 900, WASHINGTON, DC 20006-5805 |
| BRUEMMER, MARTIN CHRISTIAN | FLAT 2, 18A MOTCOMB STREET, LONDON, GT LON,   SW1X 8LB UNITED KINGDOM |
| BRUGLER, BRUCE | 3 PARKSIDE WAY, GREENBRAE, CA 94904 |
| BRUHOWZKI, DAVID | 342 EAST 8TH STREET, APT 5N, NEW YORK, NY 10009 |
| BRUIN, NIEK DE | , HOEKEINDSEWEG, BLEISWIJK,   2665 KD NETHERLANDS |
| BRUJIS, LEON | 650 WEST 42ND ST, APARTMENT 2114, NEW YORK, NY 10036 |
| BRUMAN, BRIAN S. | 130 WEST 80 STREET (2F), NEW YORK, NY 10024 |
| BRUMBACH, CHRISTOPHER | 61 COOPER SQUARE, 6C, NEW YORK, NY 10003 |
| BRUMBAUGH, KIRK E | 4885 S. 118TH STREET, SUITE 100, OMAHA, NE 68137 |
| BRUMBERG, MATTHEW | DARTMOUTH COLLEGE, HB 0534, HANOVER, NH 03755 |
| BRUMLEY, KERRINA L. | 140 VAN CORTLANDT AVE WEST, #1F, BRONX, NY 10463 |
| BRUMMETT, REBECCA K | 327 SOUTHWOOD DRIVE, SCOTTS VALLEY, CA 95066 |
| BRUMMETT, REBECCA RENEE | 1194 FREMONT AVENUE, CLOVIS, CA 93612 |
| BRUN, DAVID | 8903 18 AVENUE, BROOKLYN, NY 11214 |
| BRUNDIGE, CHRISTOPHER K | 1254 ESTATE DR., MEMPHIS, TN 38119 |
| BRUNEI INVESTMENT AGENCY | ATTN: SALLEH SALAM, COMMONWEALTH DRIVE, 12TH FLOOR, BRUNEI,   BN |
| BRUNEL CARRIAGE PLC | 5 TWELVETREES BUSINESS PARK, TWELVETREES CRESCENT, LONDON,   E3 3JQ UNITED KINGDOM |
| BRUNEL UNIVERSITY | UXBRIDGE, UXBRIDGE,   UB8 3PH UK |
| BRUNEL UNIVERSITY | UXBRIDGE, UXBRIDGE,   UB8 3PH UNITED KINGDOM |
| BRUNEL, HERVE | 11 KENSINGTON PARK ROAD, LONDON, GT LON,   W11 3BY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRUNER CORPORATION | 3838 LACON ROAD, HILLIARD, OH 43026 |
| BRUNER, ANNE-SOPHIE | 32 WEST 71ST STREET, APT. A, NEW YORK, NY 10023 |
| BRUNETTI, ANTHONY | 2232 EAST 12TH STREET, BROOKLYN, NY 11229 |
| BRUNGER, JOHN | A48 LITTLE HALL, 2 FRISKE CAMPUS CTR, PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| BRUNI, HARRY W. | 1414 PASEO LA CRESTA, PALOS VERDES ESTATES, CA 90274 |
| BRUNNER, NIKOLAUS PAUL | HSE 142, SIU HANG HAU, CLEARWATER BAY, H,  HONG KONG |
| BRUNO BIAGINI | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BRUNO C. GORGATTI | 118 SARTO AVENUE, CORAL GABLES, FL 33134 |
| BRUNO GODIN | 1-26-6-203, TAIRAMACHI, MEGURO-KU, 13 152-0032 JAPAN |
| BRUNO GODIN | 1-5-8 OSAWA HAIM 101, YUTENJI, MEGURO-KU, 13 153-0052 JAPAN |
| BRUNO GUERIN | 30 SENTE DES BIAUNES, CORMEILLES EN PARISIS,  95240 FRANCE |
| BRUNO GUERIN | 30 SENTE DES BIAUNES, CORMEILLES EN PARISIS, 95 95240 FRANCE |
| BRUNO, CARMEL | 1634 WEST 6TH STREET, BROOKLYN, NY 11223 |
| BRUNO, CHERI LYN | 1305 CRESCENT DRIVE, ALLEN, TX 75002 |
| BRUNO, EMMANUEL | 51 STRATFORD RD., APT. C11, BROOKLYN, NY 11226 |
| BRUNO, JOHN A. | 2310 CANDLELIGHT CT, HELEMETTA, NJ 08828 |
| BRUNO, JOHN W. | 235 HUSSON STREET, STATEN ISLAND, NY 10306 |
| BRUNO, JOSEPH E | 47 BAYSIDE ROAD, GREENLAND, NH 03840 |
| BRUNO, MEGHAN | 22 ALGONQUIN AVENUE, ROCKAWAY, NJ 07866 |
| BRUNOZZI JR., PHILIP | 260 SOUTH GRAND STREET, HAMMONTON, NJ 08037 |
| BRUNSWICK GMBH | ASCHAFFENBURGER STR. 5-15, FRANKFURT AM MAIN,  60599 GERMANY |
| BRUNSWICK GROUP LLP | 16 LINCOLN'S INN FIELDS, LONDON,  WC2A 3ED UNITED KINGDOM |
| BRUNSWICK SCHOOL | 100 MAHER AVENUE, GREENWICH, CT 06830 |
| BRUNSWICK ZONE | 9255 KIMMER DRIVE, LONE TREE,  80124 |
| BRUNTS, BRADLEY J. | 1533 HIGHLAND VALLEY CIRCLE, WILDWOOD, MO 63005 |
| BRUSATTI, JOHN | 4731 N. KENMORE AVE, UNIT #2, CHICAGO, IL 60640 |
| BRUSCHI JOHN J | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FL, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BRUSCHI JOHN J | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| BRUSCO, F. ROBERT | 34 OAK LANE, DOUGLASTON, NY 11363 |
| BRUSO, CHAD A. | 3842 NORTH SOUTHPORT, UNIT F, CHICAGO, IL 60613 |
| BRUSSAARD CHAUFFEURSDIENSTEN | BISONSPOOR 7000, POSTBUS 1332, MAARSSEN,  3605 LV NETHERLANDS |
| BRUSTOLIN, FABRIZIO | C/O LEHMAN BROTHERS, MILAN,  ITALY |
| BRUSTUEN, CHRISTOPHER N. | 2935 GALTIER STREET, ROSENVILLE, MN 55113 |
| BRUT ECN LLC | C/O MELLON BANK   ( W6385 ), 701 MARKET STREET  ROOM 3490, ATTN: WAYNE CAMPBELL, PHILADELPHIA, PA 19106 |
| BRUT ECN LLC | PO BOX 7777-W6385, PHILADELPHIA, PA 19175-6385 |
| BRUTTOMESSO, CHARLES A. | 78 ROCKLEDGE DRIVE, WEST HARTFORD, CT 06107 |
| BRUYNESTEYN, MICHAEL | 201 EAST 77TH STREET, APARTMENT 14D, NEW YORK, NY 10075 |
| BRUYNINX, GUY | 8 LEERDAM DRIVE, LONDON, GT LON,  E14 3JJ UNITED KINGDOM |
| BRYAN A DUNN | 25 PALATINE DRIVE, UNIT 143, IRVINE, CA 92612 |
| BRYAN A. CARLSON | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BRYAN A. CARLSON | 1500 LOCUST STREET, APARTMENT 1816, PHILADELPHIA, PA 19102 |
| BRYAN AREA FOUNDATION | P.O. BOX 651, BRYAN, OH 43506 |
| BRYAN BOECKMANN | 1620 MANHATTAN AVE   APT B-5, UNION CITY, NJ 07087 |
| BRYAN BOECKMANN | 99 WEST CAMP RD, WEST CAMP, NY 12490 |
| BRYAN BOECKMANN | 99 WEST CAMP RD, PO BOX 42, WEST CAMP, NY 12490 |
| BRYAN C. GUNDERSON | 230 EAST 14TH STREET, APARTMENT 2-M, NEW YORK, NY 10003 |
| BRYAN C. SOLLER | 4343 OCEAN VIEW BLVD, #216, MONTORSE, CA 91020 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRYAN C. ZOLAD | 222 HOLLYWOOD ROAD,UNIT 7B, SHEUNG WAN,   HONG KONG |
| BRYAN C. ZOLAD | 100 JOHN STREET,APARTMENT 1407, NEW YORK, NY 10038 |
| BRYAN C. ZOLAD | 100 NEW ROC CITY PLACE,UNIT 409, NEW ROCHELLE, NY 10801 |
| BRYAN C. ZOLAD | 543 MAIN STREET,UNIT 713, NEW ROCHELLE, NY 10801 |
| BRYAN CAVE | PO BOX 503089, ST LOUIS, MO 63150-3089 |
| BRYAN CAVE LLP | GENERAL POST OFFICE,PO BOX 30491, NEW YORK, NY 10087 |
| BRYAN CAVE LLP | 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| BRYAN CAVE LLP | PO BOX 11184A,CHURCH STREET STATION, NEW YORK, NY 10286-1184 |
| BRYAN CAVE LLP | PO BOX 503089, ST LOUIS, MO 63150-3089 |
| BRYAN E MUNSON | 1909 A ALGA ROAD, CARLSBAD, CA 92005 |
| BRYAN F. BLAIR | 70 MORNINGSIDE DRIVE,COLUMBIA EAST CAMPUS H903B, NEW YORK, NY 10027 |
| BRYAN F. BLAIR | 7B FAIRWAY DRIVE, MECHANICVILLE, NY 12118 |
| BRYAN GARNIER & CO | 33 AVENUE DE WAGRAM, PARIS,  75017 FRANCE |
| BRYAN GARNIER & CO | 36 QUEEN STREET, LONDON,  EC4R 1BN UK |
| BRYAN GARNIER & CO | 36 QUEEN STREET, LONDON,  EC4R 1BN UNITED KINGDOM |
| BRYAN GODFREY-LANOUE | 3351 84TH STREET,APARTMENT 3G, JACKSON HEIGHTS, NY 11372 |
| BRYAN H. SIMMS | 35 EAST 30TH STREET,APARTMENT 5B, NEW YORK, NY 10016 |
| BRYAN HOPPE | 484 SECOND AVENUE,# 20A, NEW YORK, NY 10016 |
| BRYAN HOPPE | 484 SECOND AVENUE,APT. 20A, NEW YORK, NY 10016 |
| BRYAN HURSH | 337 8TH STREET, MANHATTAN BEACH, CA 90266 |
| BRYAN J KRENK | 21093 QUESTA VERDE, LAKE FOREST, CA 92630 |
| BRYAN J KRENK | 12331 BUARO STREET, GARDEN GROVE, CA 92840 |
| BRYAN J. MURRAY | 723 WILLOW AVE,APT. 4N, HOBOKEN, NJ 07030 |
| BRYAN J. MURRAY | 1301 ADAMS ST,APT. 307, HOBOKEN, NJ 07030 |
| BRYAN J. STONE | 2040 S. MADISON STREET, DENVER, CO 80120 |
| BRYAN J. STONE | 10184 PARK MEADOWS DR., LONE TREE, CO 80124 |
| BRYAN J. STONE | 405 LINDA AVENUE, PEIDMONT, CA 94611 |
| BRYAN K OLEMAN | 4936 OTTER RUN COURT NE, SALEM, OR 97305 |
| BRYAN KIM | 3-28-24 KAMI-NAKAMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| BRYAN KIM | 2-10-17 NAKA-OCHIAI,SOUTHERN PALACE 305, SHINJUKU-KU, 13 161-0032 JAPAN |
| BRYAN KYUNG KOO LEE | SUITE 3315, 33/F, CONVENTION PLAZA APT.,1 HARBOUR ROAD,WANCHAI, ,   HONG KONG |
| BRYAN KYUNG KOO LEE | 401 HO,58-6TH, CHUNGDAM-DONG,KANGNAM-KU, SEOUL,  135010 KOREA, REPUBLIC OF |
| BRYAN MAGLIARO | 29 DUER PLACE, WEEHAWKEN, NJ 07086 |
| BRYAN MAGLIARO | 325 NORTH END AVENUE,APT 10-P, NEW YORK, NY 10282 |
| BRYAN MICHAEL O'BRIEN | 8-11, AKASAKA 7-CHOME,ROOM 901, MINATO-KU, 13 107-0052 JAPAN |
| BRYAN MICHAEL O'BRIEN | 2-15-11 MOTOGO KAWAGUCHI,ELSA TOWER 55 3801, KAWAGUCHI, 11 320011 JAPAN |
| BRYAN MICHAEL O'BRIEN | 2-15-11 MOTOGO KAWAGUCHI,ELSA TOWER 55 3801, KAWAGUCHI, 11 332-0011 JAPAN |
| BRYAN MICHAEL O'BRIEN | 2-15-1 MOTOGO KAWAGUCHI,ELSA TOWER 55 3801, KAWAGUCHI, 11 332-0011 JAPAN |
| BRYAN NAPOLITANO | 505 WEST 54TH STREET,APT. 1016, NEW YORK, NY 10019 |
| BRYAN NAPOLITANO | 601 WEST TH STREET,APT. 4R, NEW YORK, NY 10019 |
| BRYAN P. LYNSKEY | 146 SUNSET ROAD, MASSAPEQUA, NY 11758 |
| BRYAN P. NORTH-CLAUSS | 377 RECTOR PL APT 17A, NEW YORK, NY 10280-1438 |
| BRYAN PARSONS | 25 FAIRMOUNT AVE.,APT. D6, HACKENSACK, NJ 07601 |
| BRYAN QUINN | 2021 WALNUT STREET #6, PHILADELPHIA, PA 19103 |
| BRYAN QUINN | 116 CHESTNUT STREET,#301, PHILADELPHIA, PA 19106 |
| BRYAN S PRICE | 1341 N 4TH AVENUE, ALTOONA, PA 16601 |
| BRYAN S. SIEGEL | 370 EAST 76TH STREET,APARTMENT B807, NEW YORK, NY 10021 |
| BRYAN SCHLEPPY | 1 RIVER PLACE,#2101, NEW YORK, NY 10036 |
| BRYAN SHEEHAN | 250 E. 31ST STREET APT 3B, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| BRYAN SHEEHAN | 2596 WASHINGTON AVENUE, OCEANSIDE, NY 112 |
| BRYAN SLOANE | 200 WEST 26TH STREET,#14A, NEW YORK, NY 10001 |
| BRYAN T. GILLOOLY | 1035 AURORA LANE, CORONA, CA 92881 |
| BRYAN T. GILLOOLY | 11 CARLETON COURT, CORONA, CA 92881 |
| BRYAN T. THERRIAULT | 308 EAST 82ND STREET,APT 5E, NEW YORK, NY 10028 |
| BRYAN T. THERRIAULT | 308 EAST 82ND,APT 5E, NEW YORK, NY 10028 |
| BRYAN T. THERRIAULT | 174 CARNATION AVENUE, FLORAL PARK, NY 11001 |
| BRYAN T. YOUNG | 15 BROAD STREET,APARTMENT 2124, NEW YORK, NY 10005 |
| BRYAN T. YOUNG | 333 EAST 34 STREET,APARTMENT 2J, NEW YORK, NY 10016 |
| BRYAN T. YOUNG | 333 EAST 34TH STREET,APARTMENT 2J, NEW YORK, NY 10016 |
| BRYAN T. YOUNG | 100 MAIDEN LANE,APARTMENT 503, NEW YORK, NY 10038 |
| BRYAN W. KEITH | 1-14-6 PARK AXIS STAGE #604,NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| BRYAN W. KEITH | 2-9-10-103,YOYOI, BUNKYO-KU, 13 113-0032 JAPAN |
| BRYAN WILLIAMS | 985 AMSTERDAM AVENUE,#3A, NEW YORK, NY 10025 |
| BRYAN, ALEXANDER | 923 SOUTH MASON ROAD, ST LOUIS, MO 63141 |
| BRYAN, DAVIAN | 2310 CALVERT STREET, HYATTSVILLE, MD 20783 |
| BRYAN, GROSS & MANILOW, INC | 111 SOUTH PFINGSTEN ROAD,SUITE 114, DEERFIELD, IL 60015 |
| BRYAN, KEITH T. | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BRYAN,CATHRYNE | 131B LANE END ROAD, HIGH WYCOMBE, BUCKS,  HP12 4HF UNITED KINGDOM |
| BRYAN,DAREL | 9 LUSHINGTON ROAD, LONDON,  SE6 3RJ UNITED KINGDOM |
| BRYAN,DAVIAN | 1325 5TH AVENUE,APARTMENT 4D, NEW YORK, NY 10029 |
| BRYAN,DEBBIE A. | 229-47 129TH AVENUE,APT 2, LAURELTON, NY 11413 |
| BRYAN,GAIL F. | 146-56 222 STREET, SPRINGFIELD GDNS, NY 11413 |
| BRYAN,LANCE | 1539 WOODRUFF AVE.,APARTMENT 106, LOS ANGELES, CA 90024 |
| BRYAN,MICHAELA | 15 BROCKENHURST WAY,LONGFORD, COVENTRY, WARWKS,  CV6 6TE UNITED KINGDOM |
| BRYANT & SULLIVAN, LLC | 1050 GINGER CIRCLE, CORONA, CA 92879 |
| BRYANT HO | 330 MONROE ST.,UNIT 4R, HOBOKEN, NJ 07030 |
| BRYANT HO | 21 DARTMOUTH WAY, NORTH BRUNSWICK, NJ 08902 |
| BRYANT PARK HOTEL | 40 W. 40TH STREET, NEW YORK, NY 10018 |
| BRYANT UNIVERSITY | 1150 DOUGLAS PIKE,BRYANT UNIVERSITY, SMITHFIELD, RI 02917 |
| BRYANT UNIVERSITY | ATTN:BARRY MORRISON, CPA-VP OF BUS. AFFAIRS,TREASURER,1150 DOUGLAS PIKE, SMITHFIELD, RI 02917 |
| BRYANT, DANIEL M. | 6336 SUGARMILL LANE,  ACCOUNT NO. 8864  MOUND, MN 55364 |
| BRYANT,BARBARA KAY | 15080 BOLLING DRIVE, DENVER, CO 80239 |
| BRYANT,BROOKE J. | 1591 THORNHILL LANE, LITTLE ELM, TX 75068 |
| BRYANT,CHRYSTAL L. | 91-50 195TH STREET,APT. 1F, HOLLIS, NY 11423 |
| BRYANT,DWAYNE | 1 ALEXANDRA GARDENS,NORMANTON, DERBY, DERBY,  DE23 8EN UNITED KINGDOM |
| BRYANT,IRMA | 105-38 64TH ROAD,APT 4L, FOREST HILLS, NY 11375 |
| BRYANT,SUSAN J | 21 STAPLETON ROAD, ORPINGTON, KENT,  BR6 9TL UNITED KINGDOM |
| BRYANT,WANDA | 186 POMPTON AVENUE,APT B, CEDAR GROVE, NJ 07009 |
| BRYANT,WILLIAM | 150 HOOVER DRIVE, CRESSKILL, NJ 07626 |
| BRYCE W. GREGG | 132 CROSBY ST,11TH FLOOR, NEW YORK, NY 10012 |
| BRYCE, TERESA | 7391 BEDFORD AVENUE, ST. LOUIS, MO 63130 |
| BRYDSON,JOHN | 111 HUNTING RIDGE ROAD, GREENWICH, CT 06831 |
| BRYERS,JAMES SAMUEL | 5 MALVERN ROAD, SURBITON,  KT6 7UH UNITED KINGDOM |
| BRYN MAWR COLLEGE | 101 NORTH MERION AVE, BRYN MAWR, PA 19010 |
| BRYN MAWR SCHOOL | 109 W. MELROSE AVENUE, BALTIMORE, MD 21210 |
| BRYN MAWR SCHOOL FOR GIRLS | 109 W MELROSE AVENUE, BALTIMORE, MD 21210 |

| Claim Name | Address Information |
|---|---|
| BRYN WASLIN | 29 SYDNEY ROAD,RICHMOND, LONDON,  TW9 1UB UNITED KINGDOM |
| BRYNDLEY A. SCHAFER | 8205 E CANDLEBERRY CIRCLE, ORANGE, CA 92869 |
| BRYNNE B. STEVENS | 201 WEST 16TH ST, 5F, NEW YORK, NY 10011 |
| BRYNNE B. STEVENS | 351 AMSTERDAM AVE,APT 5N, NEW YORK, NY 10024 |
| BRYNNE ROSE SMITH | 1220 N. DEARBORN #3B, CHICAGO, IL 60610 |
| BRYNNE SHANAHAN KENNEDY | THE BAUHINIA, SUITE 1705,119-120 CONNAUGHT, CENTRAL,   HONG KONG |
| BRYNNE SHANAHAN KENNEDY | 28 WAVERLY STREET, PITTSFIELD, MA 06520 |
| BRYONY WILLIAMS | 7 WALDAIR COURT,BARGEHOUSE ROAD, NORTH WOOLWICH,  E16 2NW UNITED KINGDOM |
| BRYONY WILLIAMS | 7 WALDAIR COURT,BARGEHOUSE ROAD, NORTH WOOLWICH,ANT,  E16 2NW UNITED KINGDOM |
| BRYONY WILLIAMS | APPT 1 E,236 EAST 6TH STREET, NEW YORK, NY 10003 |
| BRYSON,AARON | 538 2ND ST.,APT. 2, BROOKLYN, NY 11215 |
| BRYSON,CHRIS M. | 350 PASEO DE PLAYA,#116, VENTURA, CA 93001 |
| BRZEZINSKI, ANDREW | 111 OAKLAND RD EXT, BROOKLINE, MA 02445 |
| BRZEZINSKI,SCOTT L. | 219 WEST 81ST STREET,APT 2J, NEW YORK, NY 10024 |
| BS HUMAN RESOURCES CO., LTD. | REOMA BLDG 4F,2-10-6 MITA,MINATO-KU,TOKYO, TOKYO,   JAPAN |
| BS HUMAN RESOURCES CO., LTD. | REOMA BLDG 4F,2-10-6 MITA,MINATO-KU,TOKYO, 13  JAPAN |
| BSA COPY AND CONFERENCE SERVICES | 54 RUE DE LAUSANNE, GENEVA,  1202 SWITZERLAND |
| BSERV, INC DBA BANKSERV | 222 KEARNY STREET #400, SAN FRANCISCO, CA 94108 |
| BSG ALLIANCE CORPORATION | 901 S. MOPAC, SUITE 100,BARTON OAKS FOUR, AUSTIN, TX 78746 |
| BSG VALENTINE OFFICE ACCOUNT | LYNTON HOUSE,7-12 TAVISTOCK SQUARE, LONDON,  WC1H 9BQ UNITED KINGDOM |
| BSH HOME APPLIANCES LTD | MANUFACTURERS DOMESTIC APPLIANCE SERVICE,GRAND UNION HOUSE,OLD WOLVERTON ROAD, WOLVERTON, MILTON KEYNES,  MK12 5PT UK |
| BSH HOME APPLIANCES LTD | MANUFACTURERS DOMESTIC APPLIANCE SERVICE,GRAND UNION HOUSE,OLD WOLVERTON ROAD, WOLVERTON, MILTON KEYNES,  MK12 5PT UNITED KINGDOM |
| BSI MANAGEMENT SYSTEMS INDIA PVT LTD | 701, 7TH FLOOR SAMARPAN COMPLEX,NEW LINK ROAD CHAKALA ANDHERI (E), MUMBAI, MH 400099 INDIA |
| BSI S.A. (BANCA DELLA SVIZZERA ITALIANA) | PIAZZA S. ALESSANDRO 4, MILAN,  20100 ITALY |
| BSI S.A. (BANCA DELLA SVIZZERAITALIANA) | ATTN:AMMIN CREDITI,VIA PERI 23,CH - 6900 LUGANO, ,   SWITZERLAND |
| BSI S.A. (BANCA DELLA SVIZZERAITALIANA) | WINDSOR HOUSE, 39 KING STREET,ATTN: COMPLIANCE/RISK MANAGEMENT, LONDON,  EC2V 8DQ UNITED KINGDOM |
| BSL COMMUNICATIONS LTD | 22B CHURCH STREET, RUSHDEN,  NN10 9YT UK |
| BSL COMMUNICATIONS LTD | 22B CHURCH STREET, RUSHDEN, NHANTS,  NN10 9YT UNITED KINGDOM |
| BSM GMBH | WINDMUEHLSTR. 1, FRANKFURT,  60329 GERMANY |
| BSN AND BANIF | PO CASTELLANA 24, MADRID,   SPAIN |
| BSR & CO CHARTERED ACCOUNTANTS | KPMG HOUSE,KAMALA HILLS COMPOUND,448 SENAPATI BAPAT MARG,LOWER PARCEL, MUMBAI, MH 400013 INDIA |
| BSR & CO CHARTERED ACCOUNTANTS | KPMG HOUSE, KAMALA HILLS COMPOUND,448 SENAPATI BAPAT MARG, LOWER PARCEL, MUMBAI,  400013 INDIA |
| BSR & CO. | KPMG HOUSE,KAMALA MILLS COMPOUND 448,SENAPATI BAPAT MARG, LOWER PAREL,  400013 INDIA |
| BSR AND CO. | KPMG HOUSE,KAMALA MILLS COMPOUND,448, SENAPATI BAPAT MARG,LOWER PAREL, MUMBAI, 400013 INDIA |
| BST BANKING SOFTWARE TRAINING AG | ST GALLERSTRASSE 161, JONA,  CH8645 SWITZERLAND |
| BT (CBP) LTD. | ANNANDALE HOUSE,1 HANWORTH ROAD SUNBURY-ON-THAMES, MIDDLESEX,  TW16 5DJ UK |
| BT (CBP) LTD. | ANNANDALE HOUSE,1 HANWORTH ROAD SUNBURY-ON-THAMES, MIDDLESEX,  TW16 5DJ UNITED KINGDOM |
| BT (GERMANY) GMBH & CO. OHG | MERGENTHALERALLEE 6-8,BNRO ESCHBORN, FRANKFURT AM MAIN,  65760 GERMANY |
| BT (GERMANY) GMBH & CO. OHG | MERGENTHALERALLEE 6-8,BA¬RO ESCHBORN, FRANKFURT AM MAIN,  65760 GERMANY |
| BT (INDIA) PRIVATE LIMITED | 1ST FLOOR, TOWER, BDLF CENTRE COURT,PHASE-V, DLF CITY, GOLF COURSE SECTOR RD,GURGAON (PIN CODE - 122002), HARYANA,   INDIA |

| Claim Name | Address Information |
|---|---|
| BT (INDIA) PRIVATE LIMITED | 1ST FLOOR, TOWER B, DLF CENTRE COURT,PHASE-V, DLF CITY,GOLF COURSE SECTOR ROAD, GURGAON, HR 122002 INDIA |
| BT ACCURATE | FINANCE DEPT PO BOX 5572, -,  MK4 2YQ UK |
| BT ACCURATE | FINANCE DEPT PO BOX 5572, -,  MK4 2YQ UNITED KINGDOM |
| BT ALEX BROWN | ATTN: RICK SENNETT,1 SOUTH ST.,MAIL STOP 1-17-3, BALTIMORE, MD 21202 |
| BT AMERICAS, INC | 350 MADISON AVENUE, NEW YORK, NY 10017 |
| BT AMERICAS, INC | ATTN:  BTA FINANCE RECEIPTING,P.O. BOX 7247-6601, PHILADELPHIA, PA 19170-6601 |
| BT AMERICAS, INC | P.O. BOX 7247-6601, PHILADELPHIA, PA 19170-6601 |
| BT AMERICAS, INC | P.O. BOX 7247-6682, PHILADELPHIA, PA 19170-6682 |
| BT AMERICAS, INC | 11440 COMMERCE PARK DR, RESTON, VA 20191 |
| BT AMERICAS, INC | 2665 LONG LAKE ROAD   SUITE 300, ROSEVILLE, MN 55113-2535 |
| BT BROADCAST SERVICES | PP M3042V MERIT HOUSE,EDGWARE ROAD, LONDON,  EC1V 4PL UK |
| BT BROADCAST SERVICES | PP M3042V MERIT HOUSE,EDGWARE ROAD, LONDON,  EC1V 4PL UNITED KINGDOM |
| BT BROADCAST SERVICES | PP BROADCAST SERVICES,PP D2B COLOMBO HOUSE,50-60 BLACKFRIARS ROAD, LONDON, SE1 8NZ UNITED KINGDOM |
| BT C & SI FRANCE | TOUR ARIANE,5 PLACE DE LA PYRAMIDE, LA DEFENSE CEDEX,  92045 FRANCE |
| BT C & SI FRANCE | TOUR ARIANE,5 PLACE DE LA PYRAMIDE, LA DEFENSE CEDEX,  92088 FRANCE |
| BT C & SI FRANCE | TOUR ARIANE,5 PLACE DE LA PYRAMIDE, PARIS LA DEFENSE CEDEX,  92088 FRANCE |
| BT CAPSTONE | PPM3042Z,COLINDALE HOUSE, THE HYDE,  NW9 6LB UK |
| BT CAPSTONE | PPM3042Z,COLINDALE HOUSE, THE HYDE,  NW9 6LB UNITED KINGDOM |
| BT CELLNET LUMINA | WRENS COURT,52/54 VICTORIA RD,SUTTON COLDFIELD, BIRMINGHAM,  WA7 3QA UK |
| BT CELLNET LUMINA | WRENS COURT,52/54 VICTORIA RD,SUTTON COLDFIELD, BIRMINGHAM,  WA7 3QA UNITED KINGDOM |
| BT CONFERENCING | PP2.1,AMBASSADOR HOUSE,75-77 ST MICHAELS STREET, LONDON,  W2 1QS UK |
| BT CONFERENCING | MERIT HOUSE,EDGWARE ROAD, LONDON,  NW9 5BA UNITED KINGDOM |
| BT CONFERENCING | PP M3042X COLLINDALE HOUSE,THE HYDE, LONDON,  NW9 6LB UNITED KINGDOM |
| BT CONFERENCING | PP2.1,AMBASSADOR HOUSE,75-77 ST MICHAELS STREET, LONDON,  W2 1QS UNITED KINGDOM |
| BT CONFERENCING VIDEO INC. | PO BOX 951842, DALLAS, TX 75395 |
| BT CONFERENCING VIDEO INC. | 11400 WESTMOOR CIRCLE,SUITE 225, WESTMINSTER, CO 80021 |
| BT CONFERENCING, INC. | P.O. BOX 7247-6051, PHILADELPHIA, PA 19170-6051 |
| BT CONTRACT RENTALS LTD | 2630 THE QUADRANT,AZTEC WEST, BRISTOL,  BS32 4GQ UNITED KINGDOM |
| BT ESPAÑA | TBC,TBC, TBC,  TBC SPAIN |
| BT ESPA±A | TBC,TBC, TBC,  TBC SPAIN |
| BT FRANCE SA | TOUR ARIANE,5 PLACE DE LA PYRAMIDE, LA DEFENSE CEDEX,  92088 FRANCE |
| BT INVESTMENT MANAGEMENT | ATTN: MARK REYNOLDS/JASON BEEDELL,L14, 2 CHIFLEY SQUARE,2000 NSW, SYDNEY,    AU |
| BT JAPAN CORPORATION | ARK MORI BLDG 24F,1-12-32,AKASAKA,MINATO-KU, TOKYO, 13 107-6024 JAPAN |
| BT PLC | TVTE, NEW CASTLE UPON TYNE, ,  NE82 6AA UK |
| BT PLC | PRIVATE CIRCUIT BILLING PP2A,2ND FLOOR BRUNDRETT PLACE, STOCKPORT,  SK1 4LW UK |
| BT PLC | TVTE, NEW CASTLE UPON TYNE, ,  NE82 6AA UNITED KINGDOM |
| BT PLC | PRIVATE CIRCUIT BILLING PP2A,2ND FLOOR BRUNDRETT PLACE, STOCKPORT,  SK1 4LW UNITED KINGDOM |
| BT SINGAPORE PTE. LTD. | #32-01/04,152 BEACH ROAD,GATEWAY TOWER EAST,SINGAPORE, ,  189721 SINGAPORE |
| BT SYNCORDIA SOLUTIONS | BT GLOBAL BILLING SERVICES - PP M3042Z,COLLINGDALE HOUSE,THE HYTHE, LONDON, NW9 6LB UNITED KINGDOM |
| BT TELEPHONE (LMC) - DD | BT TELEPHONE PAYMENT CENTRE,DURHAM, -,  DH98 1BT UK |
| BT TELEPHONE (LMC) - DD | BT TELEPHONE PAYMENT CENTRE,DURHAM, -,  DH98 1BT UNITED KINGDOM |
| BTA VERLAGS- & MEDIENSERVICE | GERANIENWEG 1, BALDHAM BEI MUENCHEN,  D85598 GERMANY |
| BTCG COMPANY LIMITED | LEVEL 21/1 SATHORN CITY TOWER,175 SOUTH SATHORN ROAD,THUNGMAHAMEK,SATHORN, BANGKOK,  10120 THAILAND |

| Claim Name | Address Information |
|---|---|
| BTDJM PHASE II ASSOCIATE | 116 WELSCH ROAD, HORSHAM, PA 19044 |
| BTIG LLC | 450 SANSOME STREET,16TH FLOOR, SAN FRANCISCO, CA 94111 |
| BTM CONSULTS APS | I.C CHRISTENSENS ALLE 1,DK 6950,RINGKOBING., DENMARK,    DENMARK |
| BU, TAO | 474 RAMS CT, TUCKER, GA 30084 |
| BU,HAIDONG | C/O JING PENG,4 BOXWOOD COURT, EDISON, NJ 08820 |
| BU,TAO | 301 WEST 53RD STREET,APARTMENT 6D, NEW YORK, NY 10019 |
| BUBAK,PAVEL | 4, GRAFTON COURT,MAYORS CROFT, COVENTRY, WSTMID,   CV4 8GQ UNITED KINGDOM |
| BUBALO,LARA | 2808 MCKINNEY AVE,APT #449, DALLAS, TX 75204 |
| BUBB,ROSINA | 31 BRANDVILLE GARDENS, BARKINGSIDE, ESSEX,   IG6 1JG UNITED KINGDOM |
| BUCARO | PADRE DAMI-N, MADRID,  28036 SPAIN |
| BUCARO | PADRE DAMIA?N, MADRID, 28 28036 SPAIN |
| BUCCELLATI,LILLIANA | 6026 PARK AVENUE,2ND FLOOR, WEST NEW YORK, NJ 07093 |
| BUCCELLATO, JR., VITO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BUCCI,JOSEPH L. | 95 WORTH ST., 5B, NEW YORK, NY 10013 |
| BUCCINI POLLIN GROUP | 2020 K STREET, NW, WASHINGTON, DC 20006 |
| BUCCO,NICOLE | 6 PRECHTL CT., MILLER PLACE, NY 11764 |
| BUCELLI,LUCA | FLAT 6,LEONARD COURT,68 WESTBOURNE TERRACE, LONDON, GT LON,  W2 3UF UNITED KINGDOM |
| BUCELLO,KIMBERLY B. | 250 GORGE ROAD, APT. # 10C, CLIFFSIDE PARK, NJ 07010 |
| BUCH,HEATHER R. | 536 IRIS ST., REDWOOD CITY, CA 94062 |
| BUCHALTER,BRETT | 27 HILLSIDE AVENUE, SHORT HILLS, NJ 07078 |
| BUCHAN,CYNTHIA K. | 172 LUMINA PLACE, HOLLY SPRINGS, NC 27540 |
| BUCHANAN INGERSOLL, PC | 301 GRANT STREET,20TH FLOOR, PITTSBURGH, PA 15219 |
| BUCHANAN, PAUL | 300 W. GRAND AVE,UNIT #607, CHICAGO, IL 60610 |
| BUCHANAN,ANDREW | CARADON,MILL LANE,PLUCKLEY, NR ASHFORD, KENT,   TN27 0SL UNITED KINGDOM |
| BUCHANAN,CYNTHIA S. | 2578 DERBY DRIVE, SAN RAMON, CA 94583 |
| BUCHBINDER, HENRY H. | 20 MORRISON DRIVE,   ACCOUNT NO. 0601  NEW ROCHELLE, NY 10804 |
| BUCHBINDEREI G. EHRHARDT | MITTELWEG 43, FRANKFURT,   60318 GERMANY |
| BUCHENAU, PATI | 7200 W INTERSTATE 40, AMARILLO, TX 79106 |
| BUCHER,CHASTITY H | 1880 HOLLY PIKE, CARLISLE, PA 17015 |
| BUCHERT,FRED | 346 LORIMER STREET 2ND FLOOR, BROOKLYN, NY 11206 |
| BUCHHANDLUNG WERNER FLACH | HUMBOLDTSTRASSE 57, FRANKFURT AM MAIN,   60318 GERMANY |
| BUCHMAN, JOHN LEWIS | 6024 DELLWOOD PLACE, BETHESDA, MD 20817 |
| BUCHNESS, JAMES BRETT | 14 W WASHINGTON ST, LEXINGTON, VA 24450 |
| BUCHWALD & KAUFMAN | 100 PARK AVENUE, 30TH FL, NEW YORK, NY 10017 |
| BUCHWALD,SARAH | 419 CHIMNEY CREEK DRIVE, LAWTON, OK 73505 |
| BUCK CONSULTANTS | 6TH FLOOR,ST VINCENT HOUSE,1 CUTLER STREET, IPSWICH,   IP1 1UR UK |
| BUCK CONSULTANTS | 6TH FLOOR,ST VINCENT HOUSE,1 CUTLER STREET, IPSWICH,   IP1 1UR UNITED KINGDOM |
| BUCK CONSULTANTS | ATTN:  LOUIS P. ROSAMILIA, JR.,500 PLAZA DRIVE, SECAUCUS, NJ 07094-3619 |
| BUCK CONSULTANTS | ATTN: BRIAN MAXWELL,600 GRANT STREET,SUITE 4918, PITTSBURGH, PA 15219 |
| BUCK INSTITUTE FOR AGE RESEARCH | ATTN:ADMINISTRATIVE DIRECTOR, GENL COUNSEL,505-A SAN MARIN DR, NOVATO, CA 94945 |
| BUCK INVESTMENT CONSULTING | ATTN: DONALD SILK,2 PENNSYLVANIA PLAZA,23RD FLOOR, NEW YORK, NY 10121 |
| BUCK'S AVIATION SERVICES | 4411 LINE 5, TOTTENHAM ON CANADA,  LOG1W0 CANADA |
| BUCK,AMY | 3519 WESTMINSTER WAY, NAPA, CA 94558 |
| BUCK,GLORIA | 18 HAZELBOURNE ROAD, LONDON, GT LON,  SW129NS UNITED KINGDOM |
| BUCK,KATHERINE | 26 AUBURN ST., CONCORD, NH 03301 |
| BUCK,THOMAS | 85E - CAMBRIDGE GARDENS,FLAT #3C, LONDON, GT LON,  W10 6JE UNITED KINGDOM |
| BUCKAROO BALL COMMITTEE INC. | 3205 MERCANTILE COURT,SUITE B, SANTA FE, NM 87501 |

| Claim Name | Address Information |
|---|---|
| BUCKEL, ELIZABETH | GEORGETOWN UNIVERSITY,BOX 572057, WASHINGTON, DC 20057 |
| BUCKENBERGER,MATTHEW J. | 354 W 259TH ST., BRONX, NY 10471 |
| BUCKFELDER, ADAM | 575 HARVARD ST,APT # 294, CAMBRIDGE, MA 02138 |
| BUCKFELDER,ADAM P. | 731 GRAVEL HILL ROAD, PALMYRA, PA 17078 |
| BUCKHEAD BASEBALL INC. | 3103 PEACHTREE DRIVE, N. E., ATLANTA, GA 30305 |
| BUCKHEAD BASEBALL INC. | C\O SUSAN WATSON,3215 WOOD VALLEY ROAD, , GA 30327 |
| BUCKHEAD CAPITAL MANAGEMENT | ATTN: MICHAEL HARHAI,3330 CUMBERLAND BLVD,SUITE 650, ATLANTA, GA 30339 |
| BUCKHEAD CLUB | 3343 PEACHTREE ROAD,EAST TOWER, 18TH FLOOR, ATLANTA, GA 30326 |
| BUCKHEAD HOLDINGS II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BUCKHEAD STRATEGIC FUND, L.P. II | 1150 LAKE HEAN DRIVE, N.E.,SUITE 400, ATLANTA, GA 30342-1522 |
| BUCKHOLZ,CINDY S | 3103 FAIRFIELD AVENUE,APT. 3A, RIVERDALE, NY 10463 |
| BUCKINGHAM BROWNE AND NICHOLS SCHOOL | 80 GERRY'S LANDING ROAD, CAMBRIDGE, MA 02138 |
| BUCKINGHAM RESEARCH GROUP INC | ATTN: KEVIN A. RAY,750 THIRD AVE, NEW YORK, NY 10017 |
| BUCKINGHAM, DOOLITTLE & BURROUGHS, LLP | PO BOX 71-4085, COLUMBUS, OH 43271-4085 |
| BUCKINGHAM,A. WARD | 600 WAGNER ROAD, GLENVIEW, IL 60025 |
| BUCKINGHAM,MANDY | 19 JAMESTOWN WAY, LONDON, GT LON,  E142DE UNITED KINGDOM |
| BUCKINGHAM,PATRICK | 40 METHLEY STREET, LONDON, GT LON,  SE114AJ UNITED KINGDOM |
| BUCKINGHAM,RYAN MARK | ST EDMUND HALL,QUEENS LANE, OXFORD, OXON,  OX1 4AR UNITED KINGDOM |
| BUCKINGHAMSHIRE CHILTERNS UNIVERSITY COL | FINANCE DEPT,INCOME SECTION,QUEEN ALEXANDRA ROAD, HIGH WYCOMBE,  HP11 2JZ UNITED KINGDOM |
| BUCKINGHAMSHIRE COUNTY COUNCIL | HEAD OF FINANCE,COUNTY HALL, AYLESBURY BUCKS,  HP20 1UD UK |
| BUCKINGHAMSHIRE COUNTY COUNCIL | HEAD OF FINANCE,COUNTY HALL, AYLESBURY BUCKS,  HP20 1UD UNITED KINGDOM |
| BUCKINGHAMSHIRE GOLF CLUB | DENHAM COURT DRIVE, DENHAM,  UB9 5BG UNITED KINGDOM |
| BUCKLAND,ANDREA | 211 TALLWOOD DRIVE, HARTSDALE, NY 10530 |
| BUCKLE,CLAUDE W | 76 COLMAN ROAD, LONDON, GT LON,  E163LY UNITED KINGDOM |
| BUCKLEY & YOUNG, LLC | 23 KIVY STREET, HUNTINGTON STATION, NY 11746 |
| BUCKLEY COUNTRY DAY SCHOOL | 2 I U WOLLETS ROAD, ROSLYN, NY 11576 |
| BUCKLEY KOLAR LLP | 1250 24TH STREET NW,SUITE 700, WASHINGTON, DC 20037 |
| BUCKLEY PRICHARD | 27 BRUTON PLACE,MAYFAIR, LONDON,  W1J 6NQ UNITED KINGDOM |
| BUCKLEY SCHOOL | 3900 STANSBURY AVENUE, SHERMAN OAKS, CA 91423 |
| BUCKLEY SCHOOL IN THE CITY OF NEW YORK | 113 E. 73RD STREET, NEW YORK, NY 10021 |
| BUCKLEY TEMPORARY SERVICES INC | 40 EXCHANGE PLACE,SUITE 1309, NEW YORK, NY 10005 |
| BUCKLEY, ANNA MARIE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BUCKLEY, JOANNE | 151 SHELLY LANE, PHILADELPHIA, PA 19115-2708 |
| BUCKLEY,DARRAGH | 196 ROTHERHITHE ST., LONDON, GT LON,  SE16 7RB UNITED KINGDOM |
| BUCKLEY,HENRY | 1 MAIDSTONE BUILDINGS MEWS,3 DEVON HOUSE, LONDON, GT LON,  SE1 1GE UNITED KINGDOM |
| BUCKLEY,KRISTIN | 3 SUMMER STREET, STOCKHOLM, NJ 07460 |
| BUCKLEY,PETER | 2 NORTHOP CLOSE,CONNAHS QUAY, ,  CH5 4FW UNITED KINGDOM |
| BUCKMORE PARK KARTING LTD | MAIDSTONE ROAD, ,  ME5 9QG UK |
| BUCKMORE PARK KARTING LTD | MAIDSTONE ROAD, ,  ME5 9QG UNITED KINGDOM |
| BUCKNELL UNIVERSITY | COOLEY HALL, LEWISBURG, PA 06430 |
| BUCKNER ORPHAN CARE | 600 N. PEARL ST-SUITE 2000, DALLAS, TX 75201 |
| BUCKNER ORPHAN CARE INTERNATIONAL | 4830 SAMUELL BLVD, DALLAS, TX 75228 |
| BUCKNER, SUSAN | 126 13TH STREET NW #10, CHARLOTTESVILLE, VA 22903 |
| BUCKNER,GARY L | 29159 HEMLOCK CT, FARMINGTON HILLS, MI 48336 |
| BUCKNER,SUSAN E. | 2 BANK STREET,APARTMENT 3, NEW YORK, NY 10014 |
| BUCKSANDBERKS RECRUIMENT | 4-5 MARKET SQUARE, MARLOW, BUCKS,  SL7 3HH UNITED KINGDOM |
| BUCON LIMITED | BUCON HOUSE,STONEFIELD WAY, RUISLIP,  HA4 0BH UK |

| Claim Name | Address Information |
|---|---|
| BUCON LIMITED | BUCON HOUSE, STONEFIELD WAY, RUISLIP,  HA4 0BH UNITED KINGDOM |
| BUDARINA, DARYA | 64 WILDWOOD LANE, STATEN ISLAND, NY 10307 |
| BUDD, J COLEMAN | 39 HABERSHAM PARK NW, ATLANTA, GA 30305 |
| BUDDAKAN NYC | 75 9TH AVENUE, NEW YORK, NY 10011 |
| BUDDHAVARAPU, SAILESH RAMAMURTIE | 250, WEST 50 STREET, APARTMENT NO: 35-H, NEW YORK, NY 10019 |
| BUDDHIST RELIEF TZU CHI FNDT | 41-60 MAIN STREET, FLUSHING, NY 10018 |
| BUDDY GUY'S LEGENDS | 754 SOUTH WABASH, CHICAGO, IL 60605 |
| BUDDY SUN | FLAT 3, 331 LILLIE ROAD, LONDON,  SW6 7NR UNITED KINGDOM |
| BUDENBENDER, BRET | 8 RUNNYMEDE ROAD, CHATHAM, NJ 07928 |
| BUDGE, IAIN | 14 THE PARK, HAMPTON PARK, HEREFORD, HFORD,  HR1 1TF UNITED KINGDOM |
| BUDGEN, DEREK | 49 SILVER BIRCHES, HAYWARDS HEATH, W SUSX,  RH163PD UNITED KINGDOM |
| BUDGEN, LYNSEY | 27B APPLEDORE GARDENS, LINDFIELD, W SUSX,  RH16 2EX UNITED KINGDOM |
| BUDGET CONTROL SERVICES INC | 2950 SOUTH JAMAICA COURT, SUITE 200, AURORA, CO 80014 |
| BUDGET SIGNS AND GRAPHICS | 923 N. SWAN ROAD, TUCSON, AZ 85711 |
| BUDGOR, ADAM | 30 WEST ST, APT. 26E, NEW YORK, NY 10004 |
| BUDHIA, PREEYAM | 24, BALLYGUNGE CIRCULAR ROAD., KOLKATA, WB 700019 INDIA |
| BUDHIRAJA, MONA | J.M.ROAD, A-1505, ARUNODAY TOWER, KOKAN NAGAR, BHANDUP (W), MUMBAI, MH 400078 INDIA |
| BUDHLAKOTI, SUVRAT | 307 E. ARMORY AVE, #214, CHAMPAIGN, IL 61820 |
| BUDHLAKOTI, SUVRAT | 313 SOUTH 2ND STREET, 1ST FLOOR, HIGHLAND PARK, NJ 08904 |
| BUDHRAM, ARJUNE | 101 WARREN ST., APT. A1H, BROOKLYN, NY 11201 |
| BUDHUA, HEMWATIE | 353 JAMAICA AVENUE, BROOKLYN, NY 11207 |
| BUDI MULYADI LIWITA | BLK 37B HOUGANG AVENUE 7, #07-05 EVERGREEN PARK, ,  538803 SINGAPORE |
| BUDIJONO, RIDWAN | APARTMENT 1529, FOUR SEASONS PLACE, 8 FINANCE STREET, CENTRAL, HONG KONG, CHINA |
| BUDINICH, CRAIG S. | 52 SOUTH AVE., HARRINGTON PARK, NJ 07640 |
| BUDNY III, ALEXANDER E | 104 WASHINGTON AVENUE, CHATHAM, NJ 07928 |
| BUDWICK, MICHAEL S. | MELAND RUSSIN & BUDWICK, P.A., 200 S. BISCAYNE BLVD., STE 3000, MIAMI, FL 33131 |
| BUECHELE, ASHLEY CARGILL | 220 WEST 13TH STREET, APARTMENT 4D, NEW YORK, NY 10011 |
| BUEGADISCOUNT | STEINENBACHGAESSLEIN 34, BASEL,  4051 SWITZERLAND |
| BUEGHNER, RICHARD F. | 13992 N. THUNDERBIRD RD.,  ACCOUNT NO. 8381  PRESCOTT, AZ 86305 |
| BUEHLER JR, FREDERICK G. | 854 BLUE CRANE DRIVE, VENICE, FL 34292-3684 |
| BUELENT BAKIR CHAUFFEUR-/LIMOUSINENSERVI | TEXTORSTR.110, FRANKFURT,  60596 GERMANY |
| BUELLESFELD, LUTZ | ENDENICHER ALLEE 36, SIEGBURG,  53721 GERMANY |
| BUELOW, ROBERT | 1E GERRY COURT, MADISON, WI 53715 |
| BUELS, PATRICIA JEAN | 12766 IRONSTONE WAY, UNIT 102, PARKER, CO 80134 |
| BUENO, ANDRE | 43 DRAKE LANE, WESTLEBANON, NH 03784 |
| BUENO, RENE | 9100 WESTHEIMER, #715, HOUSTON, TX 77063 |
| BUERES, TEODORO J. | 12940 SW 70 TH AVE., PINECREST, FL 33156 |
| BUERO FUERRER | WUERZGRABENSTRASSE 5, ZURICH,  8048 SWITZERLAND |
| BUERO SCHOCH DIRECT | DEISRUETISTRASSE 21, OBER-OHRINGEN,  8472 SWITZERLAND |
| BUESING, ROBERT | 1009 PARESKY HALL, WILLIAMSTOWN, MA 01267 |
| BUESING, ROBERT H. | 161 BALTIC CIRCLE, TAMPA, FL 33606 |
| BUETHE, JOHN M. | 107 UNIVERSITY PLACE, APARTMENT 3C, NEW YORK, NY 10003 |
| BUETTE, JOHN | 1884 COLUMBIA ROAD NW, APT 903, WASHINGTON, DC 20009 |
| BUFALO, PHILIP J. | 2537 E 23RD STREET, BROOKLYN, NY 11235 |
| BUFET ARQUES | CARRER BONAVENTURA ARMENGOL, 6-8, EDIFICI CRA"DIT CENTRE 4T, ANDORRA LA VELLA, AD500 ANDORRA |
| BUFETE SANCHEZ NAVARRO SC | CARRETERA PICACHO AJUSCO, 238 DESP 501 COL, JARDINES EN LA MONTANA CP, MEXICO DF |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BUFETE SANCHEZ NAVARRO SC | MEXICO 14210,  MEXICO |
| BUFETPUJOL ADVOCATS | CARRER PAU CASALS,EDIFICI CORNELLA 2,2A PLANTA DESPATX 2,ANDORRA LA VELLA, , AD500 ANDORRA |
| BUFFA,THOMAS | 21 APPLE GROVE DRIVE, HOLMDEL, NJ 07733 |
| BUFFALANO,DANIELLE | 13 WASHINGTON STREET, MATAWAN, NJ 07747 |
| BUFFALO CITY COURT MARSHALS | 50 DELAWARE, BUFFALO, NY 14202 |
| BUFFALO CLUB | 1520 OLYMPIC BOULEVARD, SANTA MONICA, CA 90404 |
| BUFFALO NIAGARA CONVENTION CTR MGMT CORP | CONVENTION CENTER PLAZA, BUFFALO, NY 14202 |
| BUFFONE,ANTHONY | 10 WALTHAM COURT, JACKSON, NJ 08527 |
| BUFFONE,VINCENT | 10 WALTHAM COURT, JACKSON, NJ 08527 |
| BUFFONG,CHARMAINE | 119 HERON DRIVE,GREEN LANES, LONDON, GT LON,  N4 2FT UNITED KINGDOM |
| BUFFUM,SCOTT TAYLOR | 529 W 40TH STREET, SCOTTSBLUFF, NE 69361 |
| BUFKA,FRANCES | 6201 LINDEN LANE, LA GRANGE HIGHLANDS, IL 60525 |
| BUGAY,KIM H. | 14121 SAARINEN COURT, IRVINE, CA 92606 |
| BUGGE ARENTZHANSEN & RAMUSSEN | STRANDEN 1 POSTBOKS 1524 VIKA, OSLO,  N0117 NORWAY |
| BUGLER,AMANDA | C/O FRESHFIELDS BRUCKHAUS DERINGER,ATTN: JULIAN TRAILL,65 FLEET STREET, LONDON, GT LON,  EC4Y 1HS UNITED KINGDOM |
| BUGLIARI,ANTHONY S. | 28 CEDRIC ROAD, SUMMIT, NJ 07901 |
| BUGNI,FEDERICO | 255 WEST 94TH STREET,APARTMENT 12 M, NEW YORK, NY 10025 |
| BUHARIWALA,FREDDY | 783, PATEL BOYS HOSTEL,MANCHERJI JOSHI RD,DADAR PARSI COLONY, DADAR., MUMBAI, MH 400014 INDIA |
| BUHAY,  GREG | 1952 DEL PRADO CT, ALLISON PARK, PA 15101 |
| BUHAY,GREG | 220 SULLIVAN ST.,APT. 1C, NEW YORK, NY 10012 |
| BUHL MANAGEMENT SERVICES LIMITED | UNIT 1, STUDIO 1,27A PEMBRIDGE VILLAS, LONDON,  W11 3EP UNITED KINGDOM |
| BUHR,JUDY MAE | 210037 PINECONE DR., GERING, NE 69341 |
| BUHRKOHL,GRAZZIA | 232 CRICKLEWOOD LANE, LONDON, GT LON,  NW2 2PU UNITED KINGDOM |
| BUHS,SEBASTIAN | ARNDTSTRASSE 22, FRANKFURT, HE 60325 GERMANY |
| BUI,MADELEINE MAI | 263 SOUTH PARKER STREET, ORANGE, CA 92868 |
| BUI,MELISSA | 2406 MANCHESTER DRIVE, CARROLLTON, TX 75006 |
| BUI,PAUL | 11 EL VAQUERO, RANCHO SANTA MARGARITA, CA 92688 |
| BUI,STEVEN | 22982 STARBUCK ROAD, LAKE FOREST, CA 92630 |
| BUI,VICTORIA M. | 263 S. PARKER, ORANGE, CA 92868 |
| BUICK CLASSIC | PO BOX 862146, ORLANDO, FL 32888-2148 |
| BUILD-A-BEAR WORKSHOP, INC. | 1954 INNERBELT BUSINESS CTR. DRIVE, ST. LOUIS, MO 63114 |
| BUILDERS HARDWARE & SUPPLY | 1516-15TH AVENUE WEST,P.O. BOX C-79005, SEATTLE, WA 98119 |
| BUILDFORGE, INC | 13809 RESEARCH BLVD,SUITE 525, AUSTIN, TX 78750 |
| BUILDING & COMPUTER ELECTRIC, INC. | 5351 ALHAMBRA AVENUE, LOS ANGELES, CA 90032 |
| BUILDING DIAGNOSTICS, LTD | 14440 CHERRY LANE COURT, #208, LAUREL, MD 20707 |
| BUILDING EVALUATION SERVICES | 22601-B GATEWAY CENTER DRIVE, CLARKSBURG, MD 20871 |
| BUILDING EVALUATION SERVICES AND TECHNOL | 22601- B GATEWAY CENTER DRIVE, CLARKSBURG, MD 20871 |
| BUILDING RESEARCH ESTABLISHMENT LTD | BUCKNALLS LANE, GARTSON, WATFORD,  WD25 9XX UK |
| BUILDING RESEARCH ESTABLISHMENT LTD | BUCKNALLS LANE, GARTSON, WATFORD, HERTS,  WD25 9XX UNITED KINGDOM |
| BUILDING TECHNOLOGY GROUP INC | 335 BROAD STREET, CLIFTON, NJ 07013 |
| BUILDING WITH BOOKS | P.O. BOX 16741, STAMFORD, CT 06905 |
| BUILDING WITH BOOKS | 230 WEST MONROE,SUITE 220, CHICAGO, IL 60606 |
| BUKAWA,SHINYA | 4-15-2-412,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| BUKER,LORRAINE A. | 15 PLEASANT STREET,N-1, HARWICH PORT, MA 02646 |
| BUKHAIR, MUZAFFAR | 1735 S CHICAGO AVE,APT # 805, EVANSTON, IL 60201 |

| Claim Name | Address Information |
| --- | --- |
| BUKHARI,SAIF-UR-REHMAN | 32 PARSHURAM PUPALA MARG,LADIWALA BUILDING 2ND FLOOR, ROOM NO 4,NEAR DO TANKI, NEAR J.J. HOSPITAL, MUMBAI,  400003 INDIA |
| BUKHBINDER LOEFFLER ASSOCIATES | 15 ROBIN RIDGE ROAD, UPPER SADDLE RIVER, NJ 07458 |
| BUKKAPATANAM,VIBHAV | 8-2-268 /1/A/5,AURORA COLONY - 2, BANJARA HILLS, HYDERABAD, AN 500034 INDIA |
| BUKKARAYA,KISHORE | 40 NEWPORT PARKWAY,APT. 1010, JERSEY CITY, NJ 07310 |
| BULAYEV, BORIS | 3317 COWPER STREET, PALO ALTO, CA 94306 |
| BULCRAIGS | 1 REPLINGHAM ROAD, LONDON,  SW18 5LS UK |
| BULCRAIGS | 1 REPLINGHAM ROAD, LONDON,  SW18 5LS UNITED KINGDOM |
| BULDING JALIN J | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| BULDING JALIN J | 51 CHAMBERS STREET,3RD FLOOR, NEW YORK, NY 10007 |
| BULENT OZCAN | 164 WEST 83RD STREET,APT 3F, NEW YORK, NY 10024 |
| BULFIN & CO | 203 FIELD END ROAD,EASTCOTE, PINNER, MDDSX,  HA5 1QZ UNITED KINGDOM |
| BULGARI GLOBAL OPERATIONS | ATTN:CORPORATE FINANCE,34, RUE DE MONRUZ,2008 NEUCHATEL, ,   SWITZERLAND |
| BULGARI GLOBAL OPERATIONS | C/O BULGARI UK LTD,172 NEW BOND STREET, LONDON,  W1Y 9BP UNITED KINGDOM |
| BULGER, PETER | 232 WESTCHESTER DR SOUTH, DELMAR, NY 12054 |
| BULGUN,OLCAY | 101 WEST 24TH STREET APT#7E, NEW YORK, NY 10011 |
| BULKO,PETER | 1 WEST STREET,APT  #3203, NEW YORK, NY 10004 |
| BULL AT PINEHURST FARMS | ONE LONG DRIVE, SHEBOYGAN FALLS, WI 53085 |
| BULL,FRANCESCA | 3 SAXBY ROAD, BURGESS HILL,  RH158UL UNITED KINGDOM |
| BULL,MANDY | 4 TUDOR ROAD,HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP157PD UNITED KINGDOM |
| BULL,STEVEN | 'GLANDWR',BEECHENLEA LANE, SWANLEY, KENT,  BR88BP UNITED KINGDOM |
| BULL,TOWNSEND | 154 MILL NECK ROAD, WILLIAMSBURG, VA 23185 |
| BULLARD, GLEN | 1730 WEST 145TH STREET,APT 6F, GARDENA, CA 90247 |
| BULLARD,DIANA L. | 5703 BROADLEAFT RD, SUMMERFIELD, NC 27358 |
| BULLARD,GLEN GORDON | 1730 WEST 145TH STREET,#6F, GARDENA, CA 90247 |
| BULLDOG MARKETING INC | 2539 OLD OKEECHOBE RD #6, WEST PALM BEACH, FL 33409 |
| BULLDOGS CARE FOUNDATION | C\O: POWERED BY PROFESSIONALS,1375 BROADWAY  3RD FLOOR, NEW YORK, NY 10018 |
| BULLEN,BARRY SCOTT | 37 ESKBANK,TANHOUSE, SKELMERSDALE, LANCS,  WN8 6EQ UNITED KINGDOM |
| BULLEN,JANE | 139 COLLEGE AVENUE, STATEN ISLAND, NY 10314 |
| BULLER,RICHARD BRUCE | 7870 CHINOOK COURT, COLORADO SPRINGS, CO 80920 |
| BULLET COMMUNICATIONS, INC | 217 HUYLON STREET, S. HACKENSACK, NJ 07606 |
| BULLET COMMUNICATIONS, INC | 217 HUYLER STREET, SOUTH HACKENSACK, NJ 07606 |
| BULLETPOINT COMMUNICATIONS LTD | FURNESS HOUSE,53 BRIGHTON ROAD, REDHILL SURREY,  RH1 6RD UNITED KINGDOM |
| BULLHEAD CITY MOHAVE VALLEY ASSOC. REALT | 841 HANCOCK ROAD, BULLHEAD CITY, AZ 86442 |
| BULLHEAD INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| BULLHOUND LTD | ST GEORGES HOUSE,6165 CONDUIT STREET, ,  W1S 2GB UK |
| BULLHOUND LTD | ST GEORGES HOUSE,6165 CONDUIT STREET, ,  W1S 2GB UNITED KINGDOM |
| BULLINGTON,ROBERT | 1860 ORCHARD AVENUE, HAMILTON, NJ 08610 |
| BULLRICH,RAFAEL | SAN MARTIN DE TOURS 3115,4TH FLOOR, APT. C, BUENOS AIRES, BA 1425 ARGENTINA |
| BULLSEYE GROUP INC. | 3 RICHMOND DRIVE, SKILLMAN, NJ 08558 |
| BULMER,JENNIFER J. | 11377 WEST RADCLIFFE DRIVE, LITTLETON, CO 80127 |
| BULS,ARTHUR M. | 32068 WISKON WAY EAST, PAUMA VALLEY, CA 92061 |
| BULWIENGESA AG | NYMPHENBURGER STRASSE 5, MUNICH,   GERMANY |
| BULWIENGESA AG | NYMPHENBURGER STRASSE 5, MUNICH,  80335 GERMANY |
| BUMBA'S JUNIOR FINEST CATERING | TAUNUSTOR 2, FRANKFURT AM MAIN,  D60311 GERMANY |
| BUMPERCAR, INC. | 217 N. MAIN STREET, SANAT ANA, CA 92701 |
| BUMSTEAD,GEORGE | #202 MEGURO PLEASANT HOMES,1-1-35 MEGURO, MEGURO-KU, TOKYO, 13 153-0063 JAPAN |
| BUMSTEAD,JOHN T. | 1925 HOME AVENUE, BERWYN, IL 60402 |

| Claim Name | Address Information |
|---|---|
| BUN ENG SIENG | 24 CURTIN ST, CANLEY VALE,  2166 AUSTRALIA |
| BUN,RUDIANTO | FLAT 3,CROSSWAY COURT,40-44 ENDWELL ROAD, LONDON, GT LON,  SE4 2NG UNITED KINGDOM |
| BUNAN,DAVID | 10-22  46TH ROAD, LONG ISLAND CITY, NY 11101 |
| BUNAWAN,MONICA | 3161 STANWOOD LANE, LAFAYETTE, CA 94549 |
| BUNCE,GARY H | WAYSIDE,53 GREEN COURT ROAD,CROCKENHILL, SWANLEY, KENT,  BR88HF UNITED KINGDOM |
| BUNCHONG AND VIDHYA LAW OFFICE LIMITED | WALL STREET TOWER BUILDING,9/F 33/35,33/39-40 SURAWONG ROAD,KWANG SURIYAWONG, KHET BANGRAK, BANGKOK,  10500 THAILAND |
| BUNDESAMT FUER BAUTEN UND LOGISTIK | BERN, BERN,  3003 SWITZERLAND |
| BUNDESANSTALT FA¬R FINANZDIENSTLEISTUNGS | REFERAT Z 2,GEORG-VON-BOESELAGER-STR. 25, BONN,  53117 GERMANY |
| BUNDESANSTALT FÜR | FINANZDIENSTLEISTUNGSAUFSICHT,GRAURHEINDORFER STR. 108, BONN,  53117 GERMANY |
| BUNDESANZEIGER VERLAGSGES.MBH | BUNDESANZEIGER,POSTFACH 100534, KOLM,  50445 DENMARK |
| BUNDESANZEIGER VERLAGSGESELLSCHAFT MBH K | POSTFACH 10 05 34, KOELN,  50445 GERMANY |
| BUNDESAUFSICHTSAMT FUR DAS | VERSICHERUNGSWESEN,GRAURHEINDORFER STR 108, BONN,  D53117 GERMANY |
| BUNDESKASSE TRIER | AUSSENSTELLE BONN,PAULSTR 22, BONN,  5311 GERMANY |
| BUNDESREPUBLIK DEUTSCHLAND | BUNDERSREPUBLIK DEUTSCHLAND - FINANZAGENTUR GMBH,LURGIALLEE 5,D-60295 FRANKFURT/MAIN, ,   GERMANY |
| BUNDESVERBAND ALTERNATIVE INVESTMENTS | POPPELSDORFER ALLEE 106, BONN,  D53115 GERMANY |
| BUNDESVERBAND DER VERANSTALTUNGSWIRT. | LENHARTZSTRASSE 15, HAMBURG,  20249 GERMANY |
| BUNDESVERBAND DEUTSCHER BANKEN | BURGSTRASSE 28, BERLIN,  10178 GERMANY |
| BUNDESVERSICHERUNGSANSTALT FUR | ANGESTELLTE,RURHSTRASSE 2, BERLIN,  10704 GERMANY |
| BUNDESVERWALTUNGSAMT | KOELN, KOELN,  50728 GERMANY |
| BUNDON, BRENT | 143 WEST 81ST STREET,#3, NEW YORK, NY 10024 |
| BUNDOX RESTAURANT CORP. | PIER 7 THE EMBARCADERO, SAN FRANCISCO, CA 94111 |
| BUNGAY,CARL | 19 HOLMLEIGH,HAYDON WICK,SWINDON, LONDON, GT LON,  SN25 1RH UNITED KINGDOM |
| BUNGEISHUNJU LTD. | 3-23 KIOI-CHO,CHIYODA-KU, TOKYO,  102-0094 JAPAN |
| BUNGEISHUNJU LTD. | 3-23 KIOI-CHO,CHIYODA-KU, TOKYO, 13 102-0094 JAPAN |
| BUNGUL.COM | 6-4-23 KUSUNOKI, KUMAMOTO-SHI,   JAPAN |
| BUNGUL.COM | 6-4-23 KUSUNOKI, KUMAMOTO-SHI, 43  JAPAN |
| BUNI,SAMIR A | 4 THE VALE, OVINGDEAN, E.SUSX,  BN27AB UNITED KINGDOM |
| BUNICK,DANIELA D | 84 DOOLEY STREET,1ST FLOOR, BROOKLYN, NY 11235 |
| BUNKER, BRIAN | 525 CAMINO DE LOS MARQUES, SANTE FE, NM 87505 |
| BUNNELL WOULFE KIRSCHBAUM KELLER | MCINTYRE GREGOIRE & KLEIN,POST OFFICE DRAWER 030340, FT LAUDERDALE, FL 33303 |
| BUNNELL WOULFE KIRSCHBAUM KELLER | MCINTYRE GREGOIRE & KLEIN PA,POST OFFICE DRAWER 030340, FT LAUDERDALE, FL 33394 |
| BUNNI,CATHERINE | 59 THE CROFT, MARLOW, BUCKS,  SL7 1UR UNITED KINGDOM |
| BUNSER, JEROME | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY, NY 10007 |
| BUNTON,KELI | 71 AMSTERDAM ROAD, ISLE OF DOGS, GT LON,  E14 3UU UNITED KINGDOM |
| BUNUAN, HERNANDO | 2038 N HALSTED ST,UNIT 2, CHICAGO, IL 60614 |
| BUNYATOV,JULIA | 4 GRACE COURT NORTH, GREAT NECK, NY 11021 |
| BUNYUSHA | 3-19-3 BUNYUSHA BLDG,RYOGOKU,SUMIDA-KU,TOKYO, RYOGOKU, 14 130-0026 JAPAN |
| BUNZEL,CHRIS | 518 E 88TH ST,APT 2D, NEW YORK, NY 10128 |
| BUNZL NEW YORK | BUNZL MID-ATLANTIC REGION,12765 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| BUNZYL VENDING SERVICES LTD | 19 AINTREE ROAD,PERIVALE, GREENFORD MIDDLESEX,  UB6 7LG UK |
| BUNZYL VENDING SERVICES LTD | 19 AINTREE ROAD,PERIVALE, GREENFORD MIDDLESEX,  UB6 7LG UNITED KINGDOM |
| BUONADON, JOSEPH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BUONAGURA EDWARD L | 1822 50TH STREET, BROOKLYN, NY 11204 |

| Claim Name | Address Information |
|---|---|
| BUONICONTI FUND | 1095 NW 14TH TERRACE, MIAMI, FL 33136 |
| BUONOCORE, SALVATORE | 3551 38TH STREET APT 2R, ASTORIA, NY 11101 |
| BUONOCORE, STEPHEN M. | 17 SUNFLOWER ROAD, SOMERSET, NJ 08873 |
| BUOSCIO, ANTHONY P. | 639 NORTH CHESTNUT STREET, WESTFIELD, NJ 07090 |
| BUPA | CORPORATE BUSINESS CENTRE, ANCHORAGE 3, THE ANCHORAGE, SALFORD QUAYS, SALFORD, M5 2XL UNITED KINGDOM |
| BUPA | CORPORATE CREDIT CONTROL, PO BOX 235, SALFORD,  M50 3ZT UNITED KINGDOM |
| BUPA OCCUPATIONAL HEALTH CARE LTD | ANCHORAGE 3, THE ANCHORAGE, SALFORD QUAYS, MANCHESTER,  M50 3XL UK |
| BUPA OCCUPATIONAL HEALTH CARE LTD | ANCHORAGE 3, THE ANCHORAGE, SALFORD QUAYS, MANCHESTER,  M50 3XL UNITED KINGDOM |
| BUPA WELLNESS LIMITED | FAO SCOTT WILLIAMS GROUND FLOOR, ANCHORAGE 3 ANCHORAGE QUAYS, SALFORD QUAYS, MANCHESTER,  M50 3XL UK |
| BUPA WELLNESS LIMITED | FAO SCOTT WILLIAMS GROUND FLOOR, ANCHORAGE 3 ANCHORAGE QUAYS, SALFORD QUAYS, MANCHESTER,  M50 3XL UNITED KINGDOM |
| BURACZEWSKI, EILEEN T. | 65-26 79TH PLACE, MIDDLE VILLAGE, NY 11379 |
| BURAGADDA, JYOTI RAO | 17 HUDSON COURT, JERSEY CITY, NJ 07305 |
| BURAK, ALIAKSANDR | 43 MOORE HOUSE , CASSILIS ROAD, LONDON, GT LON,  E14 9LN UNITED KINGDOM |
| BURANELLO & PASSOS ADVOGADOS | 726 RAUL POMPEIA ST., APT 162, SAO PAULO SP 05025-010, 377 CIDADE JARDIM AVENUE, SAO PAULO,  01453900 BRAZIL |
| BURANELLO & PASSOS ADVOGADOS | 726 RAUL POMPEIA STREET, APT 162, SAO PAULO SP 05025-010, 377 CIDADE JARDIM AVENUE, SAO PAULO SP BRASIL,  01453900 BRAZIL |
| BURBA, KEITH W. | 6201 MEADOW LAKE, HOUSTON, TX 77057 |
| BURBAGE, PAULA | 81 ARMSTRONG CLOSE, BIRCHWOOD, WARRINGTON, CHES,  WA3 6DJ UNITED KINGDOM |
| BURBAN, ALEXANDRA H. | 73 CHILTERN STREET, LOWER MAISONETTE, LONDON, GT LON,  W1U 6NW UNITED KINGDOM |
| BURBANO, JOHN K. | 21 EAST CHESTNUT, # 20B, CHICAGO, IL 60611 |
| BURBEA, AMIR | 297 DUNHAMS CORNER RD., EAST BRUNSWICK, NJ 08816 |
| BURBRIDGE, JAMES | 15 OAKCROFT GARDENS, BLACKHEATH, LONDON, GT LON,  SE3 0PL UNITED KINGDOM |
| BURCH, EZRA | BAXTER HALL, BOX 1591-6, WILLIAMSTOWN, MA 01267 |
| BURCH, ANDREW W. | 30 BUTTERNUT HOLLOW ROAD, GREENWICH, CT 06830 |
| BURCH, JAMES MATTHEW | 1811 SOUTH QUEBEC WAY, UNIT 175, DENVER, CO 80231 |
| BURCH, KATHRYN | 107 BAY DRIVEWAY, MANHASSET, NY 11030 |
| BURCHARD, RON | 1621 E LEWIS LN, NAMPA, ID 83686 |
| BURD, KEN | PO BOX 806, PHILIPSBURG, MT 59858 |
| BURD, STANLEY | 61 ORCHARD STREET, WATERTOWN, MA 02472 |
| BURDEN, KERRI | 16 SUMMIT STREET, LEBANON, OH 45036 |
| BURDETT, JENNY | COCKHAISE FARM, MONTESWOOD LANE, HAYWARDS HEATH,  RH162QP UNITED KINGDOM |
| BURDETT, OLIVER | 37 REDWOOD COURT, LOVELACE GARDENS, SURBITON, SURREY,  KT6 6SN UNITED KINGDOM |
| BURDETTE, CHARLES | 99 E 4TH ST., APT # 5A, NEW YORK, NY 10003 |
| BURDIGALA CO., LTD. | ROPPONGI KEYAKIDORI, ROPPONGI HILLS, 6-15-1 ROPPONGI, MINATO-KU, TOKYO,  106-0032 JAPAN |
| BURDIGALA CO., LTD. | ROPPONGI KEYAKISAKA DORI, 6-12-3, ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| BURDIGALA CO., LTD. | ROPPONGI KEYAKIDORI, ROPPONGI HILLS, 6-15-1 ROPPONGI, MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| BURDIGALA CO., LTD. | ROPPONGI KEYAKISAKA DORI, 6-12-3, ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| BURDORF, MARGARET J. | 3 LENAPE AVE, ROCKAWAY TWP, NJ 07866 |
| BUREAU BOSCH | DE PINCKART 54, NUENEN,  5674 NETHERLANDS |
| BUREAU FOR CHILD SUPPORT ENFORCEMENT | P.O. BOX 247, CHARLESTON, WV 25321 |
| BUREAU OF FINANCIAL INSTITUTIONS | 36 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| BUREAU OF FINANCIAL INSTITUTIONS | TYLER BUILDING, 1300 E. MAIN ST., RICHMOND, VA 23219 |
| BUREAU OF LABOR INSURANCE | NO.4, SEC. 1, ROOSEVELT RD., ZHONGZHENG DISTRICT, TAIPEI CITY,  100 TAIWAN |
| BUREAU OF LABOR STATISTICS | ATTN: STEPHANIE SHIPLEY, 2 MASSACHUSETTS AVE NE, ROOM 3880, WASHINGTON, DC 20212 |

| Claim Name | Address Information |
|---|---|
| BUREAU OF NATIONAL AFFAIRS INC | P.O. BOX 64543, BALTIMORE, MD 21264-0543 |
| BUREAU OF NATIONAL AFFAIRS INC | P.O. BOX 64284, BALTIMORE, MD 21264-4284 |
| BUREAU OF NATIONAL AFFAIRS INC | 1231 25TH STREET - NW,ROOM 4-4107, WASHINGTON, DC 20097 |
| BUREAU OF NATIONAL AFFAIRS INC | 9435 KEY WEST AVENUE, ROCKVILLE, MD 20850 |
| BUREAU OF SECURITIES REGULATION | STATE HOUSE ROOM 204,STATE OF NEW HAMPSHIRE, CONCORD, NH 03301 |
| BUREAU OF SECURITIES REGULATION | DEPARTMENT OF STATE,107 NORTH MAIN STREET, #204, CONCORD, NH 03301 |
| BUREAU VAN DIJK | HANAUER LANDSTR. 175-179, FRANKFURT AM MAIN,   60314 GERMANY |
| BUREAU VAN DIJK | NORTHBURGH HOUSE,10 NORTHBURGH STREET, LONDON,   EC1V 0PP UK |
| BUREAU VAN DIJK | NORTHBURGH HOUSE,10 NORTHBURGH STREET, LONDON,   EC1V 0PP UNITED KINGDOM |
| BUREAU VAN DIJK ELECTRONIC | RUE CHARLES,STRUM 20-CH 1206, GENEVE, SWITZERLAND,   SWITZERLAND |
| BUREAU VAN DIJK ELECTRONIC | NORTHBURGH HOUSE,10 NORTHBURGH STREET, LONDON,   EC1V 0PP UNITED KINGDOM |
| BUREAU VAN DIJK ELECTRONIC | 55 BROAD STREET,14TH FLOOR, NEW YORK, NY 10004 |
| BUREOS,JOSE OROZCO | 2 MILTON HOUSE,75 LITTLE BRITAIN, CITY OF LONDON, GT LON,   EC1A 7BT UNITED KINGDOM |
| BURFIELD,JULIE ANN | 226 BLACKBIRD LANE, JUPITER, FL 33458 |
| BURFORD HOLDINGS LIMITED | 20 THAYER STREET, LONDON W1U 2DD,   UNITED KINGDOM |
| BURFORD HOTELS LIMITED | 88 WOOD STREET, LONDON,   EC2V 7AJ UNITED KINGDOM |
| BURFORD,ANDREW | 278 LONG LANE,HALESOWEN, ,   B629JY UNITED KINGDOM |
| BURG FRANKENSTEIN REST. U. EVENT GMBH | POSTFACH, MUEHLTAL,   64367 GERMANY |
| BURGE,JULIAN DOUGLAS KELSEY | 36 CHEYNE AVENUE, SOUTH WOODFORD, GT LON,   E18 2DR UNITED KINGDOM |
| BURGENER, ADAM | TUCK SCHOOL,502 BYRNE HALL DARTMOUTH, HANOVER, NH 03755 |
| BURGENER,DARREN E. | 521 W SUPERIOR STREET,APT 124, CHICAGO, IL 60654 |
| BURGER,AMBER LYNN | PO BOX 1256, FREDERICK, MD 21702 |
| BURGER,LINDY | FLAT 4 STERLING COURT,55 GRAND DRIVE,RAYNES PARK, LONDON, GT LON,   SW20 9DR UNITED KINGDOM |
| BURGER,RICHARD | 549 W. 144TH ST,APARTMENT 54, NEW YORK, NY 10031 |
| BURGESS CHARITIES FOUNDATION, INC | 3090 PREMIERE PARKWAY-STE 100, DULUTH, GA 30097 |
| BURGESS FURNITURE LTD | HANWORTH TRADING ESTATE,HAMPTON ROAD WEST, FELTHAM,   TW13 6EH UK |
| BURGESS FURNITURE LTD | HANWORTH TRADING ESTATE,HAMPTON ROAD WEST, FELTHAM,   TW13 6EH UNITED KINGDOM |
| BURGESS,ADRIAN | 16 RUSSELL COURT, CHESHAM, BUCKS,   HP5 3JJ UNITED KINGDOM |
| BURGESS,DAVID M | 9581 S PAINTED CANYON CIRCLE, HIGHLANDS RANCH, CO 80129 |
| BURGESS,GILES | 350 CLINTON STREET, BROOKLYN, NY 11231 |
| BURGESS,IAN S | 20 BELMONT HILL,LEWISHAM, LONDON, GT LON,   SE13 5BD UNITED KINGDOM |
| BURGESS,MATTHEW | APT 303, 4-21-7 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| BURGESS,MICHAEL P | 3 CHRISTOPHER STREET, NEWBURYPORT, MA 01950 |
| BURGESS,NANCY L | 13085 LITTLE HAYDEN CIR, HAGERSTOWN, MD 21742 |
| BURGESS,STEPHEN T. | 50 MURRAY STREET,APARTMENT 1114, NEW YORK, NY 10007 |
| BURGMANN,ANDREAS | 142 ARTILLERY MANSIONS,75 VICTORIA STREET, LONDON, GT LON,   SW1H 0HZ UNITED KINGDOM |
| BURGOS, MARIBEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BURGOS,GLENIS | 3871 ESTEPONA AVE., DORAL, FL 33178 |
| BURGOS,MARC | 175 EAST 102 STREET,APT. 3W, NEW YORK, NY 10029 |
| BURGOYNE,SHEILA DENISE | 19199 E. DOWNY CREEK PLACE, PARKER, CO 80134 |
| BURGUNDY ASSET MANAGEMENT LTD | BAY WELLINGTON TOWER,181 BAY STREET SUITE 4510, TORONTO ONTARIO  CANADA,   M5J 2T3 CANADA |
| BURGUNDY ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BURGUNDY FARM COUNTRY DAY SCHOOL | 3700 BURGUNDY ROAD, ALEXANDRIA, VA 22303 |
| BURGUNDY L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BURGUNDY LIMO CENTER | 336 W. PASSAIC STREET, ROCHELLE PARK, NJ 07662 |

| Claim Name | Address Information |
|---|---|
| BURGUNDY PASSENGER CARS LTD | GROUND FLOOR, REDCENTRAL, 60 HIGH STREET, REDHILL,  RH1 1NY UK |
| BURGUNDY PASSENGER CARS LTD | GROUND FLOOR, REDCENTRAL, 60 HIGH STREET, REDHILL, SURREY,  RH1 1NY UNITED KINGDOM |
| BURGUNDY PASSENGER CARS LTD | RED CENTRAL, GROUND FLOOR, 60 HIGH STREET, REDHILL, SURREY,  RH1 1SH UNITED KINGDOM |
| BURIANKOVA, ZUZANA | 1-10-8 SHIBA, B-SITE SHIBA KOEN #1001, MINATO-KU, 13 105-0014 JAPAN |
| BURINS, MARK WILLIAM | 20954 BANDERA STREET, WOODLAND HILLS, CA 91364 |
| BURK, M CRISTINA | 117 BRISTLECONE CIRCLE, BAILEY, CO 80421 |
| BURKAT, DAVID | 3934 SANSOM STREET, PHILADELPHIA, PA 19104 |
| BURKAT, DAVID | 235 WEST 48TH STREE, APARTMENT 15F, NEW YORK, NY 10036 |
| BURKE CATERING | 69 MURRAY STREET, NORWALK, CT 06851 |
| BURKE HANSEN, LLC | 2700 NORTH CENTRAL AVENUE, PHOENIX, AZ 85004 |
| BURKE REHABILITATION HOSPITAL | 785 MAMORONECK AVE, WHITE PLAINS, NY 10605 |
| BURKE SUPPLY, INC | BROOKLYN NAVY YARD, BUILDING 293, BROOKLYN, NY 11205 |
| BURKE WARREN MACKAY | 330 NORTH WABASH AVENUE, CHICAGO, IL 60611 |
| BURKE, KATHERINE | 4090 LONGFORD RIDGE DR., MARIETTA, GA 30066 |
| BURKE, KEVIN | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BURKE, KYLE | 3140 DYER STREET, P.O. BOX 751149, DALLAS, TX 75275-1149 |
| BURKE, THOMAS W. | 16468 EAGLE RIDGE DRIVE, MINNETONKA, MN 55345 |
| BURKE, ADAM | 227 GREENDALE ROAD, PHILADELPHIA, PA 19154 |
| BURKE, BEAU HAMPTON | 10089 PARK MEADOWS DRIVE, #89311, LONETREE, CO 80124 |
| BURKE, BRIAN J. | 93A FORT SALONGA ROAD, FORT SALONGA, NY 11768 |
| BURKE, CHRISTOPHER | 160 E 55TH STREET, APARTMENT 8D, NEW YORK, NY 10022 |
| BURKE, CHRISTOPHER M | 500 WEST 111TH STREET, 2C, NEW YORK, NY 10025 |
| BURKE, DANIEL FRANCIS | 9235 SOUTH WINDSOR WAY, LITTLETON, CO 80126 |
| BURKE, DAVID | 19 SHACKLETON CLOSE, ASH VALE, SURREY,  GU12 5SB UNITED KINGDOM |
| BURKE, DAVID L. | 9704 S TOWNSVILLE CIR, LITTLETON, CO 80130 |
| BURKE, DELILAH | 192 SPENCER STREET, 3H, BROOKLYN, NY 11205 |
| BURKE, EDWIN M | 67 LOWER SLOANE STREET, BRISTOL HOUSE, SUITE A, LONDON, GT LON,  SW1W 8DD UNITED KINGDOM |
| BURKE, JAMES K. | 43 ELMWOOD AVENUE, RYE, NY 10580 |
| BURKE, JOANNE B. | 15701 SUNFLOWER LN, HUNTINGTON BEACH, CA 92647 |
| BURKE, KATE J | 19700 IDLEWOOD TRAIL, STRONGSVILLE, OH 44149 |
| BURKE, KATHERINE R. | 40 EAST LAWN, CHARLOTTESVILLE, VA 22904 |
| BURKE, KENNETH C. | 3 RIDGEWAY, ST. ANN'S PARK, VIRGINIA WATER, SURREY, GT LON,  GU25 4TE UNITED KINGDOM |
| BURKE, KIMBERLE RUTH | 30282 SPRUCE RD, EVERGREEN, CO 80439 |
| BURKE, LAURA E | 155 EAST 23RD STREET, #404, NEW YORK, NY 10010 |
| BURKE, MARIANNE | 156 SEA ISLAND DRIVE, PONTE VEDRA BEACH, FL 32082 |
| BURKE, MARITA E. | 23 EAST 10TH STREET, APARTMENT 519, NEW YORK, NY 10003 |
| BURKE, MILDRED D. | 11569 W 27TH AVE, LAKEWOOD, CO 80215 |
| BURKE, PETER R | 11 BELVEDERE GROVE, WIMBLEDON, LONDON, GT LON,  SW19 7RQ UNITED KINGDOM |
| BURKE, PHILLIP EDWARD | 26672 FERGUSON ROAD, JUNCTION CITY, OR 97448 |
| BURKE, ROSE | 2 SHERWOOD AVENUE, LONDON, GT LON,  SW165EW UNITED KINGDOM |
| BURKE, STUART | 3-1-6 NISHI KAMAUKURA, KAMAKURA CITY, 14 248-0035 JAPAN |
| BURKE, TERENCE P | 10 NORTHWICK CIRCLE, KENTON, HARROW, MDDSX,  HA3 0EJ UNITED KINGDOM |
| BURKE, TERRENCE | 20 STANLEY CRESCENT, FLAT 2, LONDON, GT LON,  W112NA UNITED KINGDOM |
| BURKE, TIMOTHY A. | 149 SPLIT ROCK ROAD, SYOSSET, NY 11791 |
| BURKE, WILLIAM T. | 7 BLUE HERON DRIVE, STATEN ISLAND, NY 10312 |
| BURKETT, LYNN J. | 5612 BIRCHMAN, FORT WORTH, TX 76107 |

| Claim Name | Address Information |
|---|---|
| BURKHARD KLOSS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| BURKHARD SCHUCHMANN | ANGELES TEGTMEYER,WOHLWILLSTR. 35A, HAMBURG,  20359 GERMANY |
| BURKHARD SCHUCHMANN | HOHLE EICHE 27A, DORTMUND,  44229 GERMANY |
| BURKHARDT, KATHERINE | 6 GREENBRIAR, ST. LOUIS, MO 63124 |
| BURKHART,CALVERT C | 19 BRUNSWICK GARDENS, LONDON, GT LON,  W84AS UNITED KINGDOM |
| BURKHART,SHELDON | 1735 BALMORAL LANE, MONTGOMERY, IL 60538 |
| BURKHOLDER,BARBARA JEAN | 51 THOMPSON CREEK DRIVE, SHIPPENSBURG, PA 17257 |
| BURKHOLDER,KACI D. | 3121 THOMAS AVE APT D, DALLAS, TX 75204 |
| BURKLE AND PARTNER | SAVIGNYSTRASSE 42, FRANKFURT AM MAIN,  D60325 GERMANY |
| BURKLY,PATRICIA A | 1514 VILLA JUNO DR N, JUNO BEACH, FL 33408 |
| BURKLY,THOMAS | 304 EAST 92ND STREET,APT 2R, NEW YORK, NY 10128 |
| BURKS,LEE E | 4001 SUNSHINE AVE, INDIANAPOLIS, IN 46228 |
| BURLAGE DENIS J | 6 SHORE VIEW PLACE, HUNTINGTON, NY 11743 |
| BURLAGE,DENIS J. | 6 SHORE VIEW PLACE, HUNTINGTON, NY 11743-1438 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA,PERDUE BRANDON FIELDER COLLINS MOTT LLP,P.O. BOX 13430, ARLINGTON, TX 76094-0430 |
| BURLESON,JOY E. | 18352 N. DALLAS PKWY,SUITE 136, PMB #329, DALLAS, TX 75287 |
| BURLETON,PAUL | 300 EAST 56TH STREET, APT 7F, NEW YORK, NY 10022 |
| BURLEY,STEVE | 45 EASTWOOD ROAD,BRAMLEY, GUILDFORD, SURREY,  GU5 0DY UNITED KINGDOM |
| BURLING,LEAH C | 203 NORTH BALTIMORE STREET, DILLSBURG, PA 17019 |
| BURLINGAME,LADONNA MAE | 150454 SPRINGCREEK RD, MITCHELL, NE 69357 |
| BURLINGTON ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BURLINGTON CAPITAL MARKETS | DO NOT USE SEE V#0012607123, NEW YORK, NY 10005 |
| BURLINGTON ELECTRICAL TESTING CO INC | 825 SYCAMORE AVENUE, CROYDON, PA 19021 |
| BURLINGTON HALL ASSET | 37 FAIRVIEW DRIVE, HACKETTSTOWN, NJ 07840 |
| BURLINGTON HALL ASSET | 126 PETERSBURG ROAD, HACKETTSTOWN, NJ 07840 |
| BURLINGTON SERCH | 72 NEW BOND STREET, LONDON,  W1S 1RR UK |
| BURLINGTON SERCH | 72 NEW BOND STREET, LONDON,  W1S 1RR UNITED KINGDOM |
| BURLINGTON/GP ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| BURLON,MICHAEL | 67-40 BOOTH STREET,APARTMENT 6D, FOREST HILLS, NY 11375 |
| BURMAN,ANDREAS | FURUGAVEN 14,915 34,ANASET, SWEDEN,     SWEDEN |
| BURMAN,VALERIE L. | 340 WYNDGATE, SACRAMENTO, CA 95864 |
| BURMEISTER,KRISTA MICHELLE | 414 WEST 20TH STREET, SCOTTSBLUFF, NE 69361 |
| BURMEISTER,TIM JON | 414 WEST 20TH STREET, SCOTTSBLUFF, NE 69361 |
| BURN INSTITUTE | 8825 AERO DRIVE,SUITE 200, SAN DIEGO, CA 92123 |
| BURN OUT CITY OY AB | KAUPPAKARTANONKATU 7 A,00930 HELSINKI, HELSINKI,  00930 FINLAND |
| BURNES,ALEXANDER M. | 74-74A HOLLYWOOD ROAD,UNIT 1A, CENTRAL, H,  02144 HONG KONG |
| BURNETT GROUP | 1133 BROADWAY,SUITE 1615, NEW YORK, NY 10010 |
| BURNETT, LEAH | 325076 GEORGIA TECH STATION, ATLANTA, GA 30332-1040 |
| BURNETT, ROBERT J. | PAID DETAIL UNIT,ONE P0LICE PLAZA, NEW YORK, NY 10038 |
| BURNETT,DARREN | 24 ALBERT GARDENS, HARLOW, ESSEX,  CM17 9QF UNITED KINGDOM |
| BURNETT,MARGARET A | 5620 SOUTH LANSING WAY, ENGLEWOOD, CO 80111 |
| BURNETT,RYAN | 7A UPPER ADDISON GARDENS, LONDON, GT LON,  W14 8AL UNITED KINGDOM |
| BURNETTA MARIE WILLIAMS | 18628 POWERS DRIVE, AURORA, CO 80015 |
| BURNETTE,CLINT F | 10194 S FAIRGATE WAY, HIGHLANDS RANCH, CO 80126 |
| BURNHAM INSTITUTE | 10801 N TORREY PINES ROAD, LA JOLLA, CA 92037 |
| BURNHAM SECURITIES | 1325 AVE OF THE AMERICAS, NEW YORK, NY 10019 |
| BURNHAM,CRIS | 6992 SW 39TH STREET #208, DAVIE, FL 33314 |
| BURNHAM,JUDI | 32 WEST POINT ROAD, EAST HAMPTON, CT 06424 |

| Claim Name | Address Information |
|---|---|
| BURNHAM, SEAN EDWARD | 107 MILSON ROAD, KENSINGTON OLYMPIA, LONDON, GT LON,  W14 0LA UNITED KINGDOM |
| BURNING SUIT LTD | 12 OSTLERS VIEW, BILLINGHURST, -,  RH14 9LU UK |
| BURNING SUIT LTD | 12 OSTLERS VIEW, BILLINGHURST, -,  RH14 9LU UNITED KINGDOM |
| BURNING TREE COUNTRY CLUB | 120 PERKINS ROAD, GREENWICH, CT 06830 |
| BURNS AND TAYLOR LLC | PO BOX 67, SIKESTON, MO 63801 |
| BURNS JR., PUTNAM R | 520 HARRISON AVE, APT 203, BOSTON, MA 02118 |
| BURNS STATISTICS LIMITED | 4-B JORDELL ROAD, LONDON,  E3 2LA UK |
| BURNS STATISTICS LIMITED | 4-B JORDELL ROAD, LONDON, GT LON,  E3 2LA UNITED KINGDOM |
| BURNS, CATHERINE L. | 80 2ND PLACE, #3, BROOKLYN, NY 11231 |
| BURNS, KEVIN G. | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BURNS, MARVIS | 6027 SEMINOLE ST, DETROIT, MI 48213 |
| BURNS, SHARON M. | PAID DETAIL UNIT, 51 CHAMBER STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| BURNS, TERRY L. | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| BURNS, WHITE & HICKTON | ATTN: RICHARD O?HALLORAN, 100 FOUR FALLS, #515, 1001 CONSHOHOCKEN STATE ROAD, CONSHOHOCKEN, PA 19428 |
| BURNS, BRYAN | 53 VIA CORDOBA, RANCHO SANTA MARGARITA, CA 92688 |
| BURNS, CHRISTOPHER | 37, CLAREMONT ROAD, STAINES, MDDSX,  TW18 3AS UNITED KINGDOM |
| BURNS, CHRISTOPHER F | 74 HERSEY STREET, HINGHAM, MA 02043 |
| BURNS, CRAIG W. | 700 GLADSTONE RD NW, ATLANTA, GA 30318 |
| BURNS, DAWN MARIE | 12 DEERFIELD, SALEM, NH 03079 |
| BURNS, ELIZABETH | 6327 N. OAKLEY AVE, APT 2S, CHICAGO, IL 60659 |
| BURNS, ERIC R. | 40 TOLDEO WAY, SAN FRANCISCO, CA 94123 |
| BURNS, HANNAH S. | 47 MILL RIVER ROAD, OYSTER BAY, NY 11771 |
| BURNS, JOHN PATRICK | FLAT 57, LEATHERMARKET COURT, LEATHER MARKET STREET, LONDON, GT LON,  SE1 3HS UNITED KINGDOM |
| BURNS, JOSEPH M | 33 SUMMERTREE RUN, SPARTA, NJ 07871 |
| BURNS, JUSTIN KLAY | 250 W 50TH ST, APT 19F, NEW YORK, NY 10019 |
| BURNS, KRISTY | 53 VIA CORDOBA, RANCHO SANTA MARGARITA, CA 92688 |
| BURNS, LAURA A. | 269 WEST 72ND STREET, APARTMENT #11C, NEW YORK, NY 10023 |
| BURNS, MARVIS | 134C VALENTINE PLACE, ITHACA, NY 14850 |
| BURNS, MARVIS | 6027 SEMINOLE, DETROIT, MI 48213 |
| BURNS, MATHEW JOSEPH | 9 VIA CERAMICA, SAN CLEMENTE, CA 92673 |
| BURNS, NANCY H. | 4115 E. 119TH PLACE #A, THORNTON, CO 80233 |
| BURNS, NATHAN F. | 401 E. 34TH STREET, APT. S-21D, NEW YORK, NY 10016 |
| BURNS, PATRICK T. | 375 NORTH DRIVE, APT J5, NORTH PLAINFIELD, NJ 07060 |
| BURNS, PERRY L. | 82 BUTTERNUT HOLLOW ROAD, GREENWICH, CT 06830 |
| BURNS, PETER | 749 BLOOMINGDALE ROAD, STATEN ISLAND, NY 10309 |
| BURNS, ROBERT | 2ND FLOOR, 29 VILLAGE TERRACE, HAPPY VALLEY, HONG KONG,   CHINA |
| BURNS, ROBERT JOHN | 68A SHEEN PARK, RICHMOND, SURREY,  TW9 1UP UNITED KINGDOM |
| BURNS, SHERI L. | 3803 WENTWORTH DR., ARLINGTON, TX 76001 |
| BURNS, THOMAS J. | 29 KINGSTON ROAD, SCARSDALE, NY 10583 |
| BURNSTON, LAUREN S | 333 RIVER STREET, APT 1044, HOBOKEN, NJ 07030 |
| BURODECOR , S.A. | C/ LUIS CABRERAS 86-88, MADRID,  28002 SPAIN |
| BURR J DALTON JR. | 1337 1ST STREET, MANHATTAN BEACH, CA 90266 |
| BURR J DALTON JR. | 1389 PALISADES DRIVE, PACIFIC PALISADES, CA 90272 |
| BURR, MICHAEL | 308 S. VINE, HINSDALE, IL 60521 |
| BURR, GRAHAM P | 91 LAMBS LANE, RAINHAM, ESSEX,  RM13 9XJ UNITED KINGDOM |
| BURRELL, JOEL MARTIN | 21353 E. 50TH PLACE, DENVER, CO 80249 |

| Claim Name | Address Information |
|---|---|
| BURRELL, SIMON | 19 TOWER RISE, RICHMOND, SURREY,  TW9 2TS UNITED KINGDOM |
| BURRELLE'S/LUCE NEWSALERT | 75 E NORTHFIELD ROAD, LIVINGSTON, NJ 07039 |
| BURRIDGE, MARC D | 10035 GRANITE HILL DRIVE, PARKER, CO 80134 |
| BURRIDGE, PETER JOHN | 22 HERMITAGE ROAD, PLYMOUTH, DEVON,  PL3 4RU UNITED KINGDOM |
| BURRIS WRIGHT SLAUGHTER & TOM | 35 E. WACKER DRIVE, SUITE 500, CHICAGO, IL 60601 |
| BURROLA, GRACIELA | 220 NORTH EDENFIELD AVENUE, AZUSA, CA 91702 |
| BURROUGHS SCHOOL PTA | 1601 WEST 50TH STREET, MINNEAPOLIS, MN 55419 |
| BURROUGHS, JAMIRI | 2186 FIFTH AVENUE, APT. 15 T, NEW YORK, NY 10037 |
| BURROUGHS, MARK T | 27 SPUR ROAD, ORPINGTON, KENT,  BR60QR UNITED KINGDOM |
| BURROWES, PATRICIA L. | 353 SUTTON PLACE, NORWOOD, NJ 07648 |
| BURROWS, CHRISTOPHER J | 1588 YORK AVENUE, APARTMENT 3A, NEW YORK, NY 10028 |
| BURROWS, LAUREN E. | 25 PELL STREET, APARTMENT 3F, NEW YORK, NY 10013 |
| BURROWS, MARTIN | 82 LICHFIELD ROAD, BOW, GT LON,  E3 5AL UNITED KINGDOM |
| BURROWS, MATTHEW D | PLUM TREE HOUSE, THE GREEN, ALLINGTON, GRANTHAM, LINCS,  NG32 2EA UNITED KINGDOM |
| BURRUANO, MICHAEL | 2736 OCEN AVENUE APT 3C, BROOKLYN, NY 11229 |
| BURRUEL, MARIE JEAN | 27101 PUEBLO NUEVO, MISSION VIEJO, CA 92691 |
| BURRUS, CHARLES | 180 WEST  CALDWOOD, BEAUMONT, TX 77707 |
| BURRUS, CHARLES H. | 3333 ALLEN PARKWAY, APARTMENT 1209, HOUSTON, TX 77019 |
| BURRUS, DOMINIQUE | 176-43 132ND AVENUE, JAMAICA, NY 11434 |
| BURRYI SARL | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,   LUXEMBOURG |
| BURSHTAN, DAVID H. | 505 W. FRANKLIN ST., WHEATON, IL 60187 |
| BURSTEIN MD PHD, HAROLD J. | DANA FARBER CANCER INSTITUTE, 44 BINNEY STREET, BOSTON, MA 02115 |
| BURSTEIN MD PHD, HAROLD J. | 14 FIFE ROAD, WELLESLEY, MA 02481 |
| BURT & PUCILLO, LLP | 222 LAKEVIEW AVENUE, SUITE 900, WEST PALM, FL 33401-6145 |
| BURT JR., RAYMOND D. | 105 COLONIAL AVENUE, CUMBERLAND, RI 02864 |
| BURT, DAVID | 6 SOLDIERS FIELD PARK, APT 422, BOSTON, MA 02163 |
| BURT, GABRIEL | 7296 LERNER HALL, NEW YORK, NY 10027 |
| BURT, MICHELE M. | 28805 JENNY JAY COURT, VALLEY CENTER, CA 92082 |
| BURTCH, LINDA M | 1347 CARLYLE PARK CIR, HIGHLANDS RANCH, CO 80129 |
| BURTON CONSTRUCTION CO., INC. | 4660 SWEETWATER BLVD., SUITE 200, SUGAR LAND, TX 77479 |
| BURTON GROUP | PO BOX 3448, SALT LAKE CITY, UT 84110-3448 |
| BURTON, EDWIN THOMAS | 2505 HUNT COUNTRY LANE, CHARLOTTESVILLE, VA 22901 |
| BURTON, ASHLEY | KEEPERS COTTAGE, 128 VALLEY ROAD, CHORLEYWOOD, HERTS,  WD3 4BP UNITED KINGDOM |
| BURTON, BENJAMIN J. | 402 BASHFORD ROAD, CHATHAM CENTER, NY 12184 |
| BURTON, CATHERINE E | FLAT 16, 5 MILLENIUM DRIVE, LONDON, GT LON,  E14 3GE UNITED KINGDOM |
| BURTON, EMILY | SPRINGFIELDS, DITCHLING ROAD, WIVELSFIELD, W SUSX,  RH17 7RF UNITED KINGDOM |
| BURTON, JASON | 90 LANSDOWNE ROAD, LEYTONSTONE, LONDON, GT LON,  E11 3EY UNITED KINGDOM |
| BURTON, KEVIN L | 3620 W SERAMONTE DR, HIGHLANDS RANCH, CO 80129 |
| BURTON, LINDSAY V. | 139 E 94TH ST, APARTMENT 1A, NEW YORK, NY 10128 |
| BURTON, MARK H. | 21 WICKFORD PLACE, PO BOX 1211, MADISON, CT 06443 |
| BURTON, MIKE | 22 REGENTS PARK ROAD, LONDON, GT LON,  NW1 7TX UNITED KINGDOM |
| BURTON, RICHARD R. | FLAT 3, 36 SLOANE GARDENS, LONDON, GT LON,  SW1W8DJ UNITED KINGDOM |
| BURTON, ROLAND E. | 344 OLMSTED RD, APT 233, STANFORD, CA 94305 |
| BURTON, TRAVIS J. | 725 BLUFF ST, SCOTTSBLUFF, NE 69361 |
| BURTON, YVONNE | APT L, 19-21 LANCASTER GATE, LONDON, GT LON,  W23LN UNITED KINGDOM |
| BURTON-WILLIAMS, MICHAEL G. | 271 W 47TH ST, APARTMENT 118C, NEW YORK, NY 10036 |
| BURTON-WILLIAMS, RICHARD J. | 373 FRONT STREET WEST, APT 801B, TORONTO, ON M5V 3R7 CANADA |
| BURWOOD COUNCIL | ATTN: MATHEW WALKER, SYDNEY NSW,    AUSTRALIA |
| BURY, MARTIN | WALTHER-VON-CRONBERG-PLATZ 11, FRANKFURT AM MAIN, HE 60594 GERMANY |

| Claim Name | Address Information |
|---|---|
| BURYAK, IRINA | 470 ADAMS AVE., STATEN ISLAND, NY 10306 |
| BURZLAFF, MATTHEW R. | 6164 VENICE DRIVE, COMMERCE TOWNSHIP, MI 48382 |
| BURZO, JOSEPHINE | 6111 SW 39 STREET, DAVIE, FL 33314 |
| BURZOTTA, F. | VIA PRATI FISCALI 158, ROME, RM 00141 ITALY |
| BUS-TECH, INC. | P.O. BOX 847345, BOSTON, MA 02284-7345 |
| BUSACCA, GARY G. | 18 JOANNA WAY, SHORT HILLS, NJ 07078 |
| BUSBY, ROBERT C. | 7 COUNTRYSIDE WAY, ANDOVER, MA 01810 |
| BUSBY, DANIELLE | 12 SOUTHFIELD ROAD, PRINCES RISBOROUGH, BUCKS,  HP27 0JB UNITED KINGDOM |
| BUSBY, JENNIFER | 2 CLARENDON STREET, UNIT #508, BOSTON, MA 02116 |
| BUSBY, LISA | 5 WINDSOR GARDENS, HOCKLEY, ESSEX,  SS5 4LQ UNITED KINGDOM |
| BUSBY, LYNSEY JENNIFER | 187 DADS WOOD, HARLOW, ESSEX,  CM20 1JQ UNITED KINGDOM |
| BUSCEMI, CHARLES | 25 RUE DU CHATEAU, ALISO VIEJO, CA 92656 |
| BUSCEMI, JOSEPH T | 211 DOW AVENUE, CARLE PLACE, NY 11514 |
| BUSCH PROFESSIONAL CORPORATION | P.O. BOX 17210, GOLDEN, CO 80402 |
| BUSCH WILDLIFE SANCTUARY INC | 2500 JUPITER PARK DRIVE, JUPITER, FL 33458 |
| BUSCH, PETER | 1607 SHACKAMACON DRIVE, SCOTCH PLAINS, NJ 07076 |
| BUSCH, JOCHEN | FLAT 2,16 ELM PARK GARDENS, LONDON, GT LON,  SW10 9NY UNITED KINGDOM |
| BUSCH, TAMARA A. | 90169 RIVERVIEW DRIVE, SCOTTSBLUFF, NE 69361 |
| BUSER, BRADLEY | 1008 MASSACHUSETTS AVE, APT # 201, CAMBRIDGE, MA 02138 |
| BUSER, JOHN P. | 5305 SWISS AVENUE, DALLAS, TX 75214 |
| BUSES BY BILL, INC. | 1336 CENTERVILLE ROAD, DALLAS, TX 75218 |
| BUSH STROUT & KORNFELD | 601 UNION ST, 5500 TWO UNION SQUARE, SEATTLE, WA 98101-2373 |
| BUSH, LAUREN | 6850 PEACHTREE DUNWOODY RD, APT 910, ATLANTA, GA 30328 |
| BUSH, VIRGINIA J. | 15 AQAWAM AVE. FENWICKS, OLD SAYBROOK, CT 06475 |
| BUSH, ANDREW G | 330 EAST 71ST STREET, APARTMENT 2K, NEW YORK, NY 10021 |
| BUSH, CHRISTINE LYNN | 20731 HIGHLAND HALL DR, MONTGOMERY VILLAGE, MD 20886 |
| BUSH, CHRISTOPHER H. | 39 GREENCROFT GARDENS, SOUTH HAMPSTEAD, LONDON, GT LON,  NW63LN UNITED KINGDOM |
| BUSH, CHRISTOPHER JAMES | 9A LITTLEBROOK AVENUE, BURNHAM, BERKS,  SL2 2NW UNITED KINGDOM |
| BUSH, CLAIRE | 1623 3RD AVE., APT 11H, NEW YORK, NY 10128 |
| BUSH, CONNIE | 4269 SNAIL LAKE RD, SHOREVIEW, MN 55126 |
| BUSH, FLORENCE T. | 64-08 55 AVE, MASPETH, NY 11378 |
| BUSH, JAMES | #701 2-2-3, AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| BUSH, JEFFREY | 2006 GLEN MEADOW COURT, RICHARDSON, TX 75081 |
| BUSH, MELINDA | 29 HOWARD AVENUE, BEXLEY, KENT,  DA5 3BB UNITED KINGDOM |
| BUSH, SCOTT THOMAS | 23711 LOCKPORT STREET, PLAINFIELD, IL 60544 |
| BUSH-CLINTON KATRINA FUND | OFFICE OF PRESIDENT, WILLIAM J. CLINTON, 55 WEST 125TH STREET, NEW YORK, NY 10027 |
| BUSHAY, CHERRELLE | 8 ARUNDEL HOUSE, GAYHURST ROAD, HIGH WYCOMBE, BUCKS,  HP13 7XQ UNITED KINGDOM |
| BUSHELL AND VALLIERE, LLP | 60 EAST 42ND STREET, SUITE 2925, NEW YORK, NY 10165 |
| BUSHEY, DAVID B | 2248 COVENTRY CT., MECHANICSBURG, PA 17055 |
| BUSHINSKY, DAVID | 123 HEATHERSTONE LANE, ROCHESTER, NY 14618 |
| BUSHRUI, ALADDIN | 28 EAST 27TH STREET,  ACCOUNT NO. 6325  BAYONNE, NJ 07002-4609 |
| BUSHRUI, ALADDIN | 28 EAST 27TH STREET, BAYONNE, NJ 07002 |
| BUSHUEVA, NATALIA | 31 WEST 88 STREET, APARTMENT 5A, NEW YORK, NY 10024 |
| BUSHY, MACKENZIE | 34 HUNTERS RUN, FRANKLIN, MA 02038 |
| BUSIC, ANTE | ESCHENRING 5, ZUG,  6300 SWITZERLAND |
| BUSINESS & COMMERICAL AVIATION | 2 PEN PLAZA, NEW YORK, NY 10020 |
| BUSINESS & COMMERICAL AVIATION | 2 PENN PLAZA, NEW YORK, NY 10020 |
| BUSINESS & INSTIT. FURN. MANUF. ASSOC | 2680 HORIZON DRIVE, SE, SUITE A-1, GRAND RAPIDS, MI 49546-7500 |

| Claim Name | Address Information |
|---|---|
| BUSINESS & TECHNOLOGY RESOURCE | 726 EXCHANGE STREET,SUITE 822, BUFFALO, NY 14210 |
| BUSINESS & TECHNOLOGY RESOURCE | 266 ELMWOOD AVE,#372, BUFFALO, NY 14222 |
| BUSINESS 2.0 | P.O. BOX63400, TAMPA, FL 33663-3400 |
| BUSINESS 21 PUBLISHING | 453 BALTIMORE PIKE- SUITE A, SPRINGFIELD, PA 19064 |
| BUSINESS AND PROFESSIONAL WOMEN | C/O WACHOVIA BANK,PO BOX 75278, BALTIMORE, MD 21275 |
| BUSINESS AND TRADE STATISTICS LIMITED | LANCASTER HOUSE,45 MORE LANE, ESHER, SURREY,  KT10 8AP UNITED KINGDOM |
| BUSINESS AVIATION MANAGERS GROUP | 154 AIRPORT ROAD, WHITE PLAINS, NY 10604 |
| BUSINESS CAREERS | PO BOX 1766, BELLEVUE, WA 98009 |
| BUSINESS CAREWARE LIMITED | 95A HIGH STREET, THAME,  OX9 3EH UK |
| BUSINESS CAREWARE LIMITED | 95A HIGH STREET, THAME,  OX9 3EH UNITED KINGDOM |
| BUSINESS COMMITTEE FOR THE ARTS, INC | 29-27 QUEENS PLAZA NORTH,4TH FLOOR, LONG ISLAND CITY, NY 11101 |
| BUSINESS COMMUNICATION SYSTEMS | 112 EAST QUEENWOOD ROAD, MORTON, IL 61550 |
| BUSINESS COMMUNICATION SYSTEMS | C/O ASSOCIATED BANK,P.O. BOX 118, PEORIA, IL 61650-0118 |
| BUSINESS COMPUTER DESIGN INT'L, INC. | 950 YORK ROAD, HINSDALE, IL 60521 |
| BUSINESS CONSULTANTS | 13741 DANIELSON STREET,SUITE J, POWAY, CA 92064 |
| BUSINESS CONTROL SOLUTIONS GROUP PLC | GROUND FLOOR CHURCHGATE,NEW ROAD, ,  PE1 1TT UKRAINE |
| BUSINESS COUNCIL | P.O. BOX 20147, WASHINGTON, DC 20041 |
| BUSINESS COUNCIL FOR INTERNATIONAL | 1212 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| BUSINESS DEVELOPMENT BOARD | 310 EVERNIA STREET, WEST PALM BEACH, FL 33401 |
| BUSINESS DEVELOPMENT RESEARCH CONSULTANT | 5TH FLOOR,KINGSBOURNE HOUSE, LONDON WC1V 7DA,   UNITED KINGDOM |
| BUSINESS DINER LTD | GINNHEIMER STR. 23, FRANKFURT AM MAIN,  60487 GERMANY |
| BUSINESS EDGE SOLUTIONS, INC | ONE TOWER CENTER BLVD., EAST BRUNSWICK, NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT,ONE TOWER CENTER BLVD.,9TH FLOOR, EAST BRUNSWICK, NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT,ONE TOWER CENTER BLVD., EAST BRUNSWICK, NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | LEGAL DEPARTMENT,ONE TOWER CENTER BLVD., EAST BRUNSWICK, NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | LEGAL DEPARTMENT,ONE TOWER CENTER BLVD.,9TH FLOOR, EAST BRUNSWICK, NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | 1180 AVENUE OF THE AMERICAS, 9TH FLOOR, NY, NY 10036 |
| BUSINESS EDGE SOLUTIONS, INC | P.O. BOX 3028, HICKSVILLE, NY 11802-3028 |
| BUSINESS EDGE SOLUTIONS, INC | PO BOX 757514, PHILADELPHIA, PA 19175-7514 |
| BUSINESS ENGINE CORPORATION | 100 BUSH STREET,22ND FLOOR, SAN FRANCISCO, CA 94104 |
| BUSINESS ENGINE SOFTWARE CORP | 100 BUSH ST, SAN FRANCISCO, CA 94104 |
| BUSINESS ENGINE SOFTWARE CORP | PO BOX 200129, PITTSBURGH, PA 15251-0129 |
| BUSINESS EXECUTIVES FOR | NATIONAL SECURITY INC,1717 PENNSYLVANIA AVE, NW,SUITE 350, WASHINGTON, DC 20006 |
| BUSINESS EXPRESSION A&CM | DOWNSVIEW HOUSE, HIGH STREET,LONG WITTENHAM, ABINGDON,  OX14 4QD UNITED KINGDOM |
| BUSINESS FINANCE | 1851 EAST FIRST STREET,SUITE 450, SANTA ANA, CA 92705 |
| BUSINESS FIRST | MARITIME HOUSE,BASIN ROAD NORTH,HOVE, EAST SUSSEX,  BN41 1WR UK |
| BUSINESS FIRST | MARITIME HOUSE,BASIN ROAD NORTH,HOVE, EAST SUSSEX,  BN41 1WR UNITED KINGDOM |
| BUSINESS FOR SOCIAL RESPONSIBILITY | 111 SUTTER STREET,12 TH FLOOR, SAN FRANCISCO, CA 94104 |
| BUSINESS FOR SOCIAL RESPONSIBILITY | 6220 NE GLISAN, PORTLAND, OR 97213 |
| BUSINESS FORUMS INTERNATIONAL LTD | UNIT B12 WHITECROSS BUSINESS CENTER,WHITECROSS LANE, SHANKLIN,  PO3 7EJ UK |
| BUSINESS FORUMS INTERNATIONAL LTD | UNIT B12 WHITECROSS BUSINESS CENTER,WHITECROSS LANE, SHANKLIN, IOW,  PO3 7EJ UNITED KINGDOM |
| BUSINESS FURNITURE OUTLET | 3050 SPRINGBORO ROAD, DAYTON, OH 45439 |
| BUSINESS IN SPORT AND LEISURE LIMITED | 46 FIELDSEND ROAD,CHEAM, SUTTON, SURREY,   UNITED KINGDOM |
| BUSINESS IN THE COMMUNITY | 137 SHEPHERDESS WALK, LONDON,  N1 7RQ UK |
| BUSINESS IN THE COMMUNITY | 137 SHEPHERDESS WALK, LONDON,  N1 7RQ UNITED KINGDOM |
| BUSINESS INSTALLATION & DELIV | 45 CLINTON AVE, BROOKLYN, NY 11205 |

| Claim Name | Address Information |
|---|---|
| BUSINESS INSURANCE | 360 N. MICHIGAN AVENUE,ATTN:  KEVIN EDISON, CHICAGO, IL 60601 |
| BUSINESS INTEGRATION GROUP INC | 1131,WARNER ROAD, TEMPE, AZ |
| BUSINESS INTELLIGENCE ADVISORS, INC. | ONE WAHINGTON MALL,8TH FLOOR, BOSTON, MD 02108 |
| BUSINESS INTELLIGENCE SERVICES | 36495 TREASURY CENTER, CHICAGO, IL 60694-6400 |
| BUSINESS JETS LLC | ONE CLARK DRIVE, RONKONKOMA, NY 11779-7312 |
| BUSINESS JOURNAL | CIRCULATION DEPARTMENT,600 W VIRGINIA ST., SUITE 500, MILWAUKEE, WI 53204-1551 |
| BUSINESS JOURNAL | 1315 VAN NESS AVENUE,SUITE 200, FRESNO, CA 93721 |
| BUSINESS LEADERSHIP PROGRAM | 201 TRESIDDER UNION,459 LAGUNITA DRIVE #7, STANFORD, CA 94305 |
| BUSINESS MANAGEMENT INTERNATIONAL | 1350 BROADWAR, NEW YORK, NY 10018 |
| BUSINESS MANAGEMENT INTERNATIONAL, INC | 14 PENN PLAZA- SUITE 1105, NEW YORK, NY 10122 |
| BUSINESS MONITOR INTERNATIONAL | 3RD FLOOR MERMAID HOUSE,2 PUDDLE DOCK, LONDON,  EC4V 2DS UNITED KINGDOM |
| BUSINESS MONITOR INTERNATIONAL | MERMAID HOUSE,2 PUDDLE DOCK,BLACKFRIARS, LONDON,  EC4V 3DS UNITED KINGDOM |
| BUSINESS NETWORK OF EMERGENCY | 11 HANOVER SQUARE,SUITE 501, NEW YORK, NY 10005 |
| BUSINESS NEWS (EUROPE) PARTNERSHIP | 10 FLEET PLACE, LONDON,  EC4M 7QS UK |
| BUSINESS NEWS (EUROPE) PARTNERSHIP | 10 FLEET PLACE, LONDON,  EC4M 7QS UNITED KINGDOM |
| BUSINESS NEWS AMERICAS | CARMENCITA 106 LAS CONDES, SANTIAGO,   CHILE |
| BUSINESS NEWS EUROPE LTD | 10 FLEET PLACE, LONDON,  EC4M 7QS UNITED KINGDOM |
| BUSINESS OBJECT (UK) LTD | OBJECTS HOUSE,BANWELL BUSINESS PARK,VANWELL ROAD, MAIDENHEAD BERKSHIRE,  SL6 4UB UNITED KINGDOM |
| BUSINESS OBJECTS | 3030 ORCHARD PARKWAY, SAN JOSE, CA 95134 |
| BUSINESS OBJECTS AMERICAS | C/O BUSINESS OBJECTS CORP,910 MAINLAND AVENUE,VANCOUVER, BC, CANADA,  V6B 1A9 CANADA |
| BUSINESS OBJECTS AMERICAS | CITIBANK, NA,P.O. BOX 2299, CAROL STREAM, IL 60132-2299 |
| BUSINESS OBJECTS AMERICAS | C\O BANK OF AMERICA,7573 COLLECTIONS CENTER DRIVE,LOCKBOX 7573, CHICAGO, IL 60693 |
| BUSINESS OBJECTS AMERICAS | DEPT 33461,P.O.BOX 39000, SAN FRANCISCO, CA 94139 |
| BUSINESS OBJECTS AMERICAS | 3030 ORCHARD PARKWAY, SAN JOSE, CA 95134 |
| BUSINESS OBJECTS AMERICAS | ATTN:BRIAN STINE,3030 ORCHARD PARKWAY, SAN JOSE, CA 95134 |
| BUSINESS OBJECTS UK LTD. | OBJECTS HOUSE,VANWALL BUSINESS PARK, MAIDENHEAD, BERKS,  SL6 4UB UNITED KINGDOM |
| BUSINESS OBJECTS(UK) LIMITED | ATTN:SHARON DHILLON,840 CAMBIE ST, VANCOUVER, BC V6B 4J2 CA |
| BUSINESS OBJECTS(UK) LIMITED | ATTN:BUSINESS OBJECTS EDUCATION SERVICES, VANCOUVER, BC VB64J2 CA |
| BUSINESS OBJECTS(UK) LIMITED | SOCIETE GENERALE,41 TOWER HILL, LONDON, ENGLAND,  EC3N 4SG UK |
| BUSINESS OBJECTS(UK) LIMITED | VANWALL BUSINESS PARK - FAO KELVIN BERRY,VANWALL ROAD MAIDEN HEAD, BERKSHIRE, SL6 4UB UK |
| BUSINESS OBJECTS(UK) LIMITED | SOCIETE GENERALE,41 TOWER HILL, LONDON, ENGLAND,  EC3N 4SG UNITED KINGDOM |
| BUSINESS OBJECTS(UK) LIMITED | OBJECTS HOUSE VANWALL BUSINESS PARK, MAIDENHEAD,  SL6 4UB UNITED KINGDOM |
| BUSINESS OBJECTS(UK) LIMITED | VANWALL BUSINESS PARK - FAO KELVIN BERRY,VANWALL ROAD MAIDEN HEAD, BERKS,  SL6 4UB UNITED KINGDOM |
| BUSINESS PROFESSIONALS OF AMERICA | 5454 CLEVELAND AVENUE, COLUMBUS, OH 43231 |
| BUSINESS PURSUITS LIMITED | ROSSWAY,BERKHAMSTED, HERTFORDSHIRE,  HP4 3TZ UK |
| BUSINESS PURSUITS LIMITED | ROSSWAY,BERKHAMSTED, HERTFORDSHIRE, HERTS,  HP4 3TZ UNITED KINGDOM |
| BUSINESS RADIO LICENSING | 26941 CABOT ROAD, #134, LAGUNA NIGUEL, CA 92653 |
| BUSINESS RECORDS MANAGEMENT INC. | 1018 WESTERN AVENUE, PITTSBURGH, PA 15233 |
| BUSINESS RESEARCH NETHERLANDS | VAN LEYENBERGHLAAN195,POSTBUS 7909, AMSTERDAM,  10826E NETHERLANDS |
| BUSINESS ROUNDTABLE | 1717 RHODE ISLAND AVE, NW, WASHINGTON, DC 20036 |
| BUSINESS SERVICE TEAM GBR | BORNHEIMER LANDWEHR 38, FRANKFURT AM MAIN,  60385 GERMANY |
| BUSINESS SIGNATURES | 411 GROVE STREET, EVANSTON, IL 60201 |
| BUSINESS SPOKEN HERE | P.O. BOX 913, VALLEY CENTER, CA 92082 |
| BUSINESS SYSTEMS (UK) LTD | 462 LONDON ROAD,ISLEWORTH, MIDDLESEX,  TW7 4ED UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BUSINESS SYSTEMS (UK) LTD. | 462, LONDON ROAD,ISLEWORTH,MIDDLESEX TW7 4EP, ,   UK |
| BUSINESS SYSTEMS (UK) LTD. | 462, LONDON ROAD,ISLEWORTH,MIDDLESEX TW7 4EP, ,   UNITED KINGDOM |
| BUSINESS SYSTEMS (UK)LTD | 462 LONDON ROAD,ISLEWORTH,MIDDLESEX, TW7 4ED,   ENGLAND |
| BUSINESS SYSTEMS (UK)LTD | 462 LONDON ROAD, ISLEWORTH,  TW7 4EP UK |
| BUSINESS SYSTEMS (UK)LTD | 462 LONDON ROAD, ISLEWORTH,  TW7 4EP UNITED KINGDOM |
| BUSINESS SYSTEMS INTERNATION LIMITED | BSI HOUSE,59 MARKHAM STREET, LONDON,   SW3 3NR UK |
| BUSINESS SYSTEMS INTERNATION LIMITED | BSI HOUSE,59 MARKHAM STREET, LONDON,   SW3 3NR UNITED KINGDOM |
| BUSINESS SYSTEMS, INC. | 42 GRANT ROAD EAST, DAWSONVILLE, GA 30534 |
| BUSINESS SYSTEMS, INC. | 273 HIGHWAY - 136 WEST, DAWSONVILLE, GA 30534 |
| BUSINESS TELEPHONE SYSTEMS | 11513 COMMONWEALTH DRIVE, LOUISVILLE, KY 40299-2341 |
| BUSINESS TRAINING PARTNERSHIP | HAVELOCK BUSINESS PARK,HAVELOCK ROAD, -,   SL6 5FH UK |
| BUSINESS TRAINING PARTNERSHIP | HAVELOCK BUSINESS PARK,HAVELOCK ROAD, -,   SL6 5FH UNITED KINGDOM |
| BUSINESS WEEK | P.O. BOX 881,GPO, HONG KONG,   HONG KONG |
| BUSINESS WEEK 2 | PO BOX 8428, RED OAK, IA 51591-1428 |
| BUSINESS WEEK 2 | P.O. BOX 8420, RED OAK, IA 51591-5420 |
| BUSINESS WEEK 2 | PO BOX 53241, BOULDER, CO 80321-3241 |
| BUSINESS WIRE, INC. | 44 MONTGOMERY STREET,39TH FLOOR, SAN FRANCISCO, CA 94104 |
| BUSINESS WIRE, INC. | DEPT 34182,PO BOX 39000, SAN FRANCISCO, CA 94139 |
| BUSINESS WIRE, INC. | PO BOX 45348, SAN FRANCISCO, CA 94145 |
| BUSINESS WORLD INC | 161 CHAMBERS-BROOK ROAD, BRANCHBURG, NJ 08876 |
| BUSINESSEDGE SOLUTIONS INC | ATTENTION: LEGAL DEPARTMENT,ONE TOWER CENTER BLVD., EAST BRUNSWICK, NJ 08816 |
| BUSINESSF1 MAGAZINE LTD | P.O.BOX 46108,7 MALLOW STREET, LONDON,   EC1Y 8WE UNITED KINGDOM |
| BUSKELL,SIMON | AVDA CONCHA ESPINA 10, 3 B, MADRID, 28 28036 SPAIN |
| BUSKEN, CHRISTIAN | 664 DELTA AVE, CINCINNATI, OH 45226 |
| BUSS MURTON LLP | WELLINGTON GATE,7&9 CHURCH ROAD,TUNBRIDGE WELLS, KENT,   TN1 1HT UK |
| BUSS MURTON LLP | WELLINGTON GATE,7&9 CHURCH ROAD,TUNBRIDGE WELLS, KENT,   TN1 1HT UNITED KINGDOM |
| BUSS,TIMOTHY P. | 529 PARK DRIVE, KENILWORTH, IL 60043 |
| BUSSCHER,NATHAN | COSMOSPOLIS #311,3-6-21 KOONAN, MINATO-KU, 13 108-0075 JAPAN |
| BUSSETIL,JOHN | FLAT 6,37 ELVASTON PLACE, LONDON, GT LON,   SW7 5NW UNITED KINGDOM |
| BUSSINK,NICOLE | ,STATENJACHTSTRAAT, AMSTERDAM,   1034ED NETHERLANDS |
| BUSY B TRANSLATIONS SP ZOO | AL KRAKOWSKA 110/114, WARSAW,   PL02256 POLAND |
| BUSYPROFIT LIMITED | 21 LATIMER ROAD,HEADINGTON, OXFORD, OXON,   OX3 7PG UNITED KINGDOM |
| BUTAIL,PRANAY | 301 W 53RD STREET,APARTMENT 16J, NEW YORK, NY 10019 |
| BUTANI, RACHNA | 2020 WALNUT ST,APT 29L, PHILADELPHIA, PA 19103 |
| BUTCHART,GREG MARK | 63 DENMARK ROAD,WIMBLEDON, LONDON, GT LON,   SW19 4PQ UNITED KINGDOM |
| BUTCHENHART,ROBERT S. | 2317 FREY AVE, VENICE, CA 90291 |
| BUTCHIBABU,VASANTHA | 15 WISTERIA STREET, EDISON, NJ 08817 |
| BUTELER,GABRIEL | THE COACH HOUSE,71A CASTELNAU, LONDON, GT LON,   SW13 9RT UNITED KINGDOM |
| BUTERA,THOMAS M. | 14 CLOVER DRIVE, SMITHTOWN, NY 11787 |
| BUTERBAUGH,STEVEN C | 118 COVENTRY DRIVE, CARLISLE, PA 17015 |
| BUTLER BURGHER, INC. | 5600 COX ROAD, RICHMOND, VA 23060 |
| BUTLER BURGHER, INC. | 8150 N CENTRAL EXPRESSWAY, SUITE 801, DALLAS, TX 75206 |
| BUTLER FITZGERALD & POTTER | 350 FIFTH AVENUE,SUITE 6215, NEW YORK, NY 10118 |
| BUTLER FREEMAN TALLY FINANCIAL | 2312 SCHOOL LANE, BEDFORD, TX 76021 |
| BUTLER UNIVERSITY | 4600 SUNSET AVENUE, INDIANAPPOLIS, IN 46208 |
| BUTLER WICK & CO. | ATTN: ELLEN WATSON,CITY CENTRE ONE,SUITE 700, YOUNGSTOWN, OH 44503 |
| BUTLER'S PANTRY | 24149 SHOOTING STAR DRIVE, GOLDEN, CO 80401 |
| BUTLER, JANICE | 221 STELLAR COURT, PONTE VEDRA BEACH, FL 32082 |
| BUTLER, JASON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BUTLER, KENNETH | TUCK,702 BYRNE HALL, HANOVER, NH 03755 |
| BUTLER, TODD B. | 3706 S. TOPEKA BLVD,SUITE 300, TOPEKA, KS 66609 |
| BUTLER, WILLIAM R. | 4598 SHEARWATER ROAD, PLEASANTON, CA 94566 |
| BUTLER,CARLY | 45B DEVONPORT ROAD, LONDON, GT LON,  W12 8NZ UNITED KINGDOM |
| BUTLER,CAROL J. | 18318 BROOKHURST, FOUNTAIN VALLEY, CA 92708 |
| BUTLER,CHARLES A. | 11 HILLCREST AVENUE, SUMMIT, NJ 07901 |
| BUTLER,JANICE LYNN | 15428 FLOWERGATE WAY, PARKER, CO 80134 |
| BUTLER,JEFFERY O | 4842 JEDEDIAH SMITH RD, COLORADO SPRINGS, CO 80922 |
| BUTLER,JEREMY | 51 ROWLEY ROAD, TOPSFIELD, MA 01983 |
| BUTLER,JO-ANNE | 11 ST DAVIDS DRIVE, LEIGH ON SEA, ESSEX,  SS93RQ UNITED KINGDOM |
| BUTLER,JODIE | 18 ALLANSON ROAD, MARLOW, BUCKS,  SL7 1LF UNITED KINGDOM |
| BUTLER,JOEL A. | 4037 WIEUCA RD., ATLANTA, GA 30342 |
| BUTLER,JOHN KENNETH | 125 THEYDON GROVE, EPPING, ESSEX,  CM164QB UNITED KINGDOM |
| BUTLER,KATHLEEN SUE | 6221 HWY 79, BENNETT, CO 80102 |
| BUTLER,KEVIN M. | 522 NORTH CASCADE TERRACE, SUNNYVALE, CA 94087 |
| BUTLER,LAINIE SUAREZ | 912 MESSINA AVENUE, CORAL GABLES, FL 33134 |
| BUTLER,MEGHAN | 1300 CLINTON STREET,APT. #426, HOBOKEN, NJ 07030 |
| BUTLER,NICOLA | 8 BEECHWOOD RISE, CHISLEHURST, KENT,  BR7 6TJ UNITED KINGDOM |
| BUTLER,PETER G. | 10801 QUAIL CREEK DRIVE EAST, PARKER, CO 80138 |
| BUTLER,RYAN C. | 208 EAST 78TH STREET, NEW YORK, NY 10075 |
| BUTLER,SARAH | 33 INKERMAN DRIVE,HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP157JW UNITED KINGDOM |
| BUTLER,SHAUN K. | 325 RIVERSIDE DRIVE,APT 22, NEW YORK, NY 10025 |
| BUTLER,STEPHEN WILLIAM | 29 A, THE MOOR,CARLTON, BEDFORD, BEDS,  MK437JR UNITED KINGDOM |
| BUTLER,TONYA FLEETWOOD | 10801 QUAIL CREEK DR E, PARKER, CO 80138 |
| BUTLER,VICKY | 117A UPMINSTER ROAD, HORNCHURCH, ESSEX,  RM113XH UNITED KINGDOM |
| BUTLER-MCLAUGHLIN,CECELIA E. | 2 LANGDON ROAD, CARLE PLACE, NY 11514 |
| BUTO,OKSANA | 62 MYDDLETON AVENUE, LONDON, GT LON,  N4 2FG UNITED KINGDOM |
| BUTRYN,KIRK D. | 29 COUNTRY OAKS ROAD, LEBANON, NJ 08833 |
| BUTT,FAYEZ SALAHUDDIN | 2201 S. STEWART AVE,#2L, LOMBARD, IL 60148 |
| BUTT,KHAWAR | 120 OVER HILL DRIVE, PARLIN, NJ 08859 |
| BUTT,SARA TAHIR | 3360 JOHN F. KENNEDY BLVD.,FLOOR 1, JERSEY CITY, NJ 07307 |
| BUTTERFAS,KELLY ANN | 17092 EMERALD LANE #A, HUNTINGTON BEACH, CA 92647 |
| BUTTERFASS PEPE & MACCALLAN INC | P.O. BOX 721, MAHWAH, NJ 07430 |
| BUTTERFIELD BANK | C/O DANIEL MCCLEARY,65 FRONT ST, HAMILTON HM 12,   BERMUDA |
| BUTTERFIELD, TYLER | 609 OAKVIEW LANE, BOUNTIFUL, UT 84010 |
| BUTTERFLY HOSPICE TRUST | 16 EMERY LANE, BOSTON, LINCOLNSHIRE ENGLAND,  PE21 8QA UNITED KINGDOM |
| BUTTERS,DAVID J. | 215 EAST 72ND STREET,APT 6W, NEW YORK, NY 10021 |
| BUTTERWORTH,FRANCIS | 230 W55TH STREET,APT #6E, NEW YORK, NY 10019 |
| BUTTERWORTHS TOLLEY | 2 ADDISCOMBE ROAD,CROYDON, LONDON,  CR9 5AF UNITED KINGDOM |
| BUTTERY,STUART A. | 121 SOUTH CT, ALAMO, CA 94507 |
| BUTTLES CORPORATION | PO BOX 1086, REMSENBURG, NY 11960-1086 |
| BUTTON,JEAN C. | FLAT 1,22 HERMON HILL,WANSTEAD, LONDON,  E112AP UNITED KINGDOM |
| BUTTRUM,GARY J. | 7 ANSON ROAD,WOLVERTON, MILTON KEYNES, BUCKS,  MK12 5BY UNITED KINGDOM |
| BUTTS,MATTHEW | 5711 BLOSSOM ST, HOUSTON, TX 77007 |
| BUTZ,GEORGE | 25 CALLE DEL SUR, RANCHO SANTA MARGARITA, CA 92688 |
| BUTZEL LONG P.C. | 150 WEST JEFFERSON,SUITE 900, DETROIT, MI 48226 |
| BUUSTAMONS FJALLGARD AB | BUUSTAMON1755, ,  83013ARE SWEDEN |
| BUXTED PARK HOTEL | BUXTED,UCKFIELD, EAST SUSSEX,  TN22 4AV UK |
| BUXTED PARK HOTEL | BUXTED,UCKFIELD, EAST SUSSEX,  TN22 4AV UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BUXTON,EMMA S | 10A THE COACH HOUSE,BELMONT GROVE, LONDON, GT LON,  SE135DW UNITED KINGDOM |
| BUXTON,MARK | 2 FOLLY HALL ROAD, TINGLEY, WYORKS,  WF3 1TN UNITED KINGDOM |
| BUXTON,VICTORIA ALEXANDRA LOUISE | 88 ELMS ROAD, LONDON,  SW4 9EW UNITED KINGDOM |
| BUY GITOMER, INC. | 310 ARLINGTON AVENUE,OFFICE LOFT #329, CHARLOTTE, NC 28203 |
| BUYBACK LETTER | 15415 SUNSET BLVD,# 200D, PACIFIC PALISADES, CA 90272 |
| BUYUKKAYALI,OLGAY | 23 ST MAUR ROAD, LONDON, GT LON,  SW6 4DR UNITED KINGDOM |
| BUZAID,WILLIAM W. | 53 WAYLAND DRIVE, VERONA, NJ 07044 |
| BUZINSKAS,DOVALDAS | 18 MEAD HOUSE,123-125 LADBROKE ROAD, LONDON, GT LON,  W11 3PU UNITED KINGDOM |
| BUZZACOTT COMPUTER SERVICES LIMITED | 12 NEW FETTER LANE, LONDON,  EC4A 1AG UNITED KINGDOM |
| BUZZO,JO ANNE | 11 LA FLAUTA, RANCHO SANTA MARGARITA, CA 92688 |
| BVI BUNDESVERBAND INVESTMENT U. ASSET MA | ESCHENHEIMER ANLAGE 28, FRANKFURT AM MAIN,  60318 GERMANY |
| BW INVESTOR SERVICES LIMITED | 8 GRAFTON STREET, LONDON,  W1S 4EL UK |
| BW INVESTOR SERVICES LIMITED | 8 GRAFTON STREET, LONDON, GT LON,  W1S 4EL UNITED KINGDOM |
| BWA / ABU DHABI INV AUTHORITYA/C ADIA G1AC/O BRIDG | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA / QUEENSLAND INVEST CORP GA/C QIC A3AC/O BRIDG | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA / SBC MASTER PENSION TRUSTA/C SBC C2AC/O BRIDG | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA / TFL PENSION FUNDA/C TFL C1AC/O BRIDGEWATER A | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA- GREEN WAY MANAGED ACCOUNTSERIES LTD - PORTFOL | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/AGL SEPARATE ACCOUNT, LLC | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/ALASKA ELECTICAL PENSION FUND | ATTN:GARY BROOKS,2600 DENALI,SUITE 200, ANCHORAGE, AK 99503-2782 |
| BWA/BANK OF AMERICA PENSION PLAN | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/BD OF FIRE & POLICE PENS COMMISSIONERS CITY LA | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/BELL ATLANTIC MASTER TRUST(80) | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/BRIDGEWATER FAIRFAX COUNTY ERS FUND LIMITED, | KINGSTON CHAMBERS,PO BOX 173,ROAD TOWN, TORTOLA, ,   BRITISH VIRGIN ISLANDS |
| BWA/BRIDGEWATER FAIRFAX COUNTY ERS FUND LIMITED, | 1 GLENDENNING PLACE, WESTPORT, CT 06880 |
| BWA/BRIDGEWATER GMAM FUND LIMITED | KINGSTON CHAMBERS,PO BOX 173,ROAD TOWN, TORTOLA, ,   BRITISH VIRGIN ISLANDS |
| BWA/BRIDGEWATER PURE ALPHA FUND (AUSTRALIA) | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/BRIDGEWATER PURE ALPHA TRADING COMPANY | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/BRIDGEWATER PURE ALPHA TRADING COMPANY II LTD, | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/BRIDGEWATER PURE ALPHAEURO FUND LTDC/O BRIDGEW | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/CANAPEN, B INC. | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/CENTRAL STATES SOUTHEAST &SOUTHWESTAREASPENPL, | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/CITY OF ZURICH PENSION FUND FX OVERLAY | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |

| Claim Name | Address Information |
|---|---|
| BWA/COLUMBIA/HCA MASTER RETIREMENT TRUST | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/COMPASS OFFSHORE SAV PCC LIMITED | 55 EAST 52ND STREET,29TH FLOOR, NEW YORK, NY 10022 |
| BWA/COMPASS SAV L.L.C. | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/DIAMOND RIDGE, LLC | ATTN:JAKE MCMAHON,907 WILDWOOD DRIVE, JEFFERSON CITY, MO 65109 |
| BWA/EDS RETIREMENT PLAN | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/EXEL PENSIONS INVESTMENT FUND | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/H.E.S.T AUSTRALIA LTD. | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/HHMI XVI, LLC. | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/HYDRO-QUEBEC | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/LELAND STANFORD JUNIOR UNIVERSITY (THE) | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/LOEWS CORPORATION | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/PENSION RESERV INVST TRSTFND A/C MASSPRIM D1, | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/QUEENSLAND INVESTMENT CORP. ACTIVE CURRENCY TR | LEVEL 6,CENRAL PLAZA II,66 EAGLE STREET, BRISBANE, QUEENSLAND,  4000 AUSTRALIA |
| BWA/QUEENSLAND INVESTMENT TRUST | LEVEL 6,CENRAL PLAZA II,66 EAGLE STREET, BRISBANE, QUEENSLAND,  4000 AUSTRALIA |
| BWA/QWEST OCCUPATIONAL HEALTH TRUST | BOSTON SAFE DEPOSIT AND TURST,ONE CABOT ROAD, MIDFORD, MA 02155 |
| BWA/RAILWAYS PENSION TRUSTEE COMPANY LIMITED A | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/RAYTHEON MASTER PENSION TRUST | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/RBC FOREIGN MASTER TRUSTS | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/REGENTS OF THE UNIVERSITYOF MICHIGAN | INVESTMENT OFFICE,7024 WOLVERINE TOWER,3003 SOUTH STATE STREET, ANN ARBOR, MI 48109-2209 |
| BWA/RETIREMENT SYSTEM – TENNESSEE VALLEY AUTHORITY | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/SAN FRANCISCO EMPLOYEES' RETIREMENT SYSTEM | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/SBC MASTER PENSION TRUST | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/SOUTHERN CALIFORNIA EDISONCOMP RETIREMENT PL, | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/STICHTING PENSIOENFUNDS ABP | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/SYNGENTA UK PENSION FUND | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/TAC CAPITAL LLC | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/THE CHEYENNE WALK TRUST | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/THE RONALD FAMILY TRUST B | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/THE WILLIAM & FORA HEWLETT | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, |

| Claim Name | Address Information |
|---|---|
| FOUNDATION | WESTPORT, CT 06880 |
| BWA/TRUSTEE OF THE BAYER GRP PEN PLN A/C BAYER B1A | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/TVARS LLC | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/UNISYS PENSION PLAN MASTER | ATTN:PETER LATRONICA,BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| BWA/UNITED TECH CORP MASTER RETIREMENT TRUST (495) | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/UNIVERSITY OF NOTRE DAME DU LAC | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWA/VAN LEER GROUP FOUNDATION | ATTN: PETER LATRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 6880 |
| BWS FINANCIAL INC | 10915 DANUBE AVENUE, GRANADA HILLS, CA 91344 |
| BY ALL ACCOUNTS | 800 WEST CUMMINGS PARK,SUITE 2050, WOBURN, MA 01801 |
| BY ALL ACCOUNTS | 10 STATE STREET,2ND FLOOR, WOBURN, MA 01801 |
| BY ALL ACCOUNTS | 800 WEST CUMMINGS PARK,SUITE 2050, WOBURN, MA 01801-6377 |
| BY WORD OF MOUTH LTD | 22 GLENVILLE MEWS,KIMBER ROAD, LONDON,   SW18 4NJ UNITED KINGDOM |
| BYAHUT,ASHOK | ASHOK BATIKA, GHARIARWA POKHARA, BIRGUNJ,   13 NEPAL |
| BYAM,ESHANNO | 875 PACIFIC STREET, BROOKLYN, NY 11238 |
| BYAS,DEBRA C. | 5681 COLUMBIA ROAD,APT #301, COLUMBIA, MD 21044 |
| BYASSEE,LEE | 10219 LETHAM WAY, SPRING, TX 77379 |
| BYCOFF,LORNE | 345 E. 50TH ST.,APT 6F, NEW YORK, NY 10022 |
| BYERLY,KIMBERLY | 600 WASHINGTON ST. #507, NEW YORK, NY 10014 |
| BYERLY,ROBERT | 4228 N. KENMORE AVE APT 201, CHICAGO, IL 60613 |
| BYERS, LUCAS | 2100 E. BENGAL BLVD-APT F201, SALT LAKE CITY, UT 84121 |
| BYERS,BILLIE D | 115 GLASGOW LANE, NOBLESVILLE, IN 46060 |
| BYERS,KIMBERLEE MARY | 10656 CEDARCREST CIRCLE, HIGHLANDS RANCH, CO 80130 |
| BYERS,LUCAS WARREN | 10656 CEDARCREST CIRCLE, HIGHLANDS RANCH, CO 80130 |
| BYERS,TANYA M. | 4339 MANKATO, ROYAL OAK, MI 48073 |
| BYERS,WILLIAM A. | 3330 LAS PALMAS,APT #16, HOUSTON, TX 77027 |
| BYGRAVE,SEAN M. | 13230 CARIS COURT, ALPHARETTA, GA 30004 |
| BYINGTON,JAMES RANDALL | 951 BEACHMONT, DEERBORN, MI 48124 |
| BYK COMPUTERS, INC. | 2696 WATERFORD WAY, CARROLLTON, TX 75006 |
| BYKOVSKY,ALEXANDER | 12 BRONCO STREET, TRABUCO CANYON, CA 92679 |
| BYLAND,NEIL | LAUNITZSTRASSE 34, FRANKFURT AM MAIN, HE 60594 GERMANY |
| BYLER,KERRY | 3308 NORTH RACINE AVE,NO. 3, CHICAGO, IL 60657 |
| BYLON, CHRISTINA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| BYLOW,LANCE F. | 302 WEST 12TH STREET,APT 2G, NEW YORK, NY 10014 |
| BYNET DATA COMMUNICATIONS LTD | 24 RAUL VALENBERG ST.,RAMAT HACHAYAL, TEL AVIV,   69719 ISRAEL |
| BYNOE,HEATHER | 278 STORER AVENUE, NEW ROCHELLE, NY 10801 |
| BYON,YI JUNG | 350 WEST 42ND STREET,APT. 14D, NEW YORK, NY 10036 |
| BYRD,ALI K. | 178 ST. JAMES PLACE, BROOKLYN, NY 11238 |
| BYRD,CINDY | 800 NORTH BROAD STREET,APARTMENT 49, ELIZABETH, NJ 07208 |
| BYRD,DAVID | 516 WEST 47TH ST. APT. S1B, NEW YORK, NY 10036 |
| BYRNE MCKINNEY & ASSOCIATES, INC | 607 BOYLSTON STREET, BOSTON, MA 02116 |
| BYRNE,BARBARA M. | 101 HUN ROAD, PRINCETON, NJ 08540 |
| BYRNE,BEN | 14/102 YOUNG ST, CREMORNE, NSW,   2090 AUSTRALIA |
| BYRNE,EMMA | 18 KATHERINE DRIVE, DUNSTABLE, BEDS,   LU5 4NT UNITED KINGDOM |
| BYRNE,J. PATRICK | 4209 LAWN AVE, WESTERN SPRINGS, IL 60558 |

| Claim Name | Address Information |
|---|---|
| BYRNE,JAMES | FLAT D,48 ST PETERS STREET,ANGEL, ISLINGTON, GT LON,  N1 8JT UNITED KINGDOM |
| BYRNE,JAMES J. | P.O. BOX 353411, PALM COAST, FL 32135-3411 |
| BYRNE,KATHLEEN | 230 EAST 30TH ST,APT 5C, NEW YORK, NY 10016 |
| BYRNE,KATHRYN | 55 KINBURN STREET, LONDON,  SE16 6DW UNITED KINGDOM |
| BYRNE,KELLY E. | 332 EAST 95TH STREET, NEW YORK, NY 10128 |
| BYRNE,MARGARET E. | 15 ROSEVILLE ROAD, WESTPORT, CT 06880 |
| BYRNE,STEPHEN RICHARD | 74 VICTORY ROAD,WANSTEAD, LONDON, GT LON,  E111UL UNITED KINGDOM |
| BYRNE,THOMAS J | 10313 SOUTH LAVERGNE, OAK LAWN, IL 60453 |
| BYRNES,MAUREEN E | 22 DEBERG DR., OLD TAPPAN, NJ 07675 |
| BYRNS, EDWARD | 1615 OLD MILL BOTTOM RUN, ANNAPOLIS, MD 21401 |
| BYRON I. SPROULE | 1 LINCOLN PLAZA,1900 BROADWAY, #20D, NEW YORK, NY 10023 |
| BYRON KING | 6701 SOUTH CRANDON,14C, CHICAGO, IL 60649 |
| BYRON KING | P.O. BOX 300849, HOUSTON, TX 77230 |
| BYRON SILVA | 14169 SW MISTLETOE DR, TIGARD, OR 97223 |
| BYSTROM,ERIK | 35, 7 MERIDIAN COURT, EAST LANE, LONDON, GT LON,  SE16 4UF UNITED KINGDOM |
| BYTE CONSULTING INC | ATTN. : CEO,352 SEVENTH AVE,SUITE 1511, NEW YORK, NY 10001 |
| BYTE CONSULTING INC | 352 SEVENTH AVE,SUITE 1511, NEW YORK, NY 10001 |
| BYTE CONSULTING INC | 437, FIFTH AVENUE,11TH FLOOR, NEW YORK, NY 10016 |
| BYTEL, INC | 2555 SOUTH SHORE BLVD-SUITE A, LEAUGE CITY, TX 77573 |
| BYTES COMPUTER SOLUTIONS | 1712 AVENUE B, SCOTTSBLUFF, NE 69361 |
| BYTES TECHNOLOGY GROUP | DO NOT USE!!!, -,  UK |
| BYTES TECHNOLOGY GROUP | DO NOT USE!!!, -,  UNITED KINGDOM |
| BYTWARE, INC. | 9440 DOUBLE BLVD,SUITE B, RENO, NV 89521-5990 |
| BYUN, JAMIN | 201 S. 18TH STREET,APT 1915, PHILADELPHIA, PA 19103 |
| BYUN,HYEKYUNG | 148 SPERRY BLVD., NEW HYDE PARK, NY 11040 |
| BYUNG DOO LEE | 101-302 WORLD MERDIAN APT,JAMWON-DONG 33-11,SEOCHO-KU, SEOUL,  137904 KOREA, REPUBLIC OF |
| BYZOV,IVAN | FLAT 10, CHESTER COURT,TRUNDLEYS ROAD, LONDON, GT LON,  SE8 5AN UNITED KINGDOM |
| BZ RIGHTS & PERMISSIONS, INC | 121 WEST 27TH STREET,SUITE 901, NEW YORK, NY 10001 |
| BZ RIGHTS & PERMISSIONS, INC | 2350 BROADWAY,SUITE 224, NEW YORK, NY 10024 |
| B"CKER,ONNO | ,ZWANENWATER, ROELOFARENDSVEEN,  2371NS NETHERLANDS |
| C & C SOFTWARE | PO BOX 560008, DALLAS, TX 75356-3603 |
| C & E LAND INVESTORS, LLC | 414 OLD HARD ROAD,SUITE 201, ORANGE PARK, FL 32003 |
| C & K FINGERPRINTING | 3470 CRESCENT DRIVE, WEST LINN, OR 97068 |
| C & L ELECTRICAL CONTRACTORS | 25 HOLLIGRAVE ROAD, BROMLEY,  BR1 3PJ UNITED KINGDOM |
| C & L HEMINWAY | PO BOX 450, HARPENDEN,  AL5 9AG UK |
| C & L HEMINWAY | PO BOX 450, HARPENDEN,  AL5 9AG UNITED KINGDOM |
| C H WILLIAMS TALHAR & WONG SDN BHD | 32ND FLOOR,MENARA TUN RAZAK,JALAN RAJA LAUT,PO BOX 12157, KUALA LUMPUR,  50768 MALAYSIA |
| C J, INC. | 1253 SPRINGFIELD AVENUE,SUITE 229, NEW PROVIDENCE, NJ 07974 |
| C LAB GARANTIZADO X FIMRE CAJA LABORAL POP GESTION | ATTN:IVAKI SAN JUAN - DIRECTOR DE DEPARTAMENTO,CAJA LABORAL GESTI?N SGIIC SA,PASEO D. J.M. ARIZMENDIARRETA 5,20500 ARRASATE ( GIPUZKOA),ESPAVA, |
| C MEDIA | SANSUI BUILDING 4F,1-35-17 SEKIGUCHI, BUNKYO-KU,  112-0014 JAPAN |
| C MEDIA | SANSUI BUILDING 4F,1-35-17 SEKIGUCHI, BUNKYO-KU, 13 112-0014 JAPAN |
| C MOUNTAIN LODGES LIMITED | 14 RIVERSDALE CRESCENT, EDINBURGH,  EH12 5QT UK |
| C MOUNTAIN LODGES LIMITED | 14 RIVERSDALE CRESCENT, EDINBURGH,  EH12 5QT UNITED KINGDOM |
| C S,THIRUVIKRAM | 3D - 301, DREAMS,LBS MARG,BHANDUP WEST, MUMBAI, MH 400078 INDIA |
| C SCAPE CONSULTING CORP | PO BOX 126, OCEANSIDE, NY 11572 |
| C&C SOFTWARE | PO BOX 560008, DALLAS, TX 75356-0008 |
| C&H DISTRIBUTORS INC | 22133 NETWORK PLACE, CHICAGO, IL 60673-1133 |

| Claim Name | Address Information |
|---|---|
| C&L GROUP, INC. | 19620 CLUB HOUSE ROAD, SUITE B, MONTGOMERY VILLAGE, MD 20886 |
| C&L GROUP, LLC | 380 LEXINGTON AVENUE,SUITE 1700, NEW YORK, NY 10168 |
| C&M APOSTOLIDES LTD | 71 CHEQUERS LANE,DAGENHAM DOCK, LONDON,  RM9 6QJ UK |
| C&M APOSTOLIDES LTD | 71 CHEQUERS LANE,DAGENHAM DOCK, LONDON,  RM9 6QJ UNITED KINGDOM |
| C&S APPRAISAL SERVICES LLC | P.O. BOX 190, HOPKINS, MN 55343-9998 |
| C&S MANAGEMENT | P.O. BOX 90462, SAN DIEGO, CA 92169 |
| C,HARI KRISHNA | FLAT # 47 / 001, PLOT # 19, FAM CO OP HS,SECTOR 11, KOPAR KHAIRNE, NAVI MUMBAI, MH 400701 INDIA |
| C,MANICKAM | 7A/ 72 PEREIRA NAGAR,KHOPAT,THANE(W), THANE (W), THANE,  400601 INDIA |
| C-A-N-I CONSULTANCY | 2ND FLOOR,145-157 ST JOHN STREET, LONDON,  EC1V 4PY UK |
| C-A-N-I CONSULTANCY | 2ND FLOOR,145-157 ST JOHN STREET, LONDON,  EC1V 4PY UNITED KINGDOM |
| C-NAVI TOKYO | REINANZAKA ANNEX #203,1-11-3,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| C. AHUVA SCHWAGER | 3 HARDING COURT, PASSAIC, NJ 07055 |
| C. BRADY & ASSOCIATES | 525 CRANTON COURT, ALPHARETTA, GA 30022 |
| C. BRENTON WOODS | 4722 W. HARKNESS DR., WEST JORDON, UT 84088 |
| C. BRIDGES ASSOCIATES | P.O. BOX 846036, BOSTON, MA 02284-6036 |
| C. FIONA MCDERMOTT | 400 EAST 50TH STREET,APT. 3C, NEW YORK, NY 10022 |
| C. J. PRUITT | 9126 TREYBURNDRIVE, CHARLOTTE, TN 28216 |
| C. M. THIMMAIAH | SV3-B3, STUDENT VILLAGE III, ISB,GACHIBOWLI, HYDERABAD, ,  500019 INDIA |
| C. MUKUND | E-34, 2ND FLOOR,G.K. ENCLAVE-I, NEW DELHI, DL 110048 INDIA |
| C. RAVINDRAN ONAKAN SATTUKUTTY | 24 PEARMAN ST,SOUTHBANK, LONDON,ANT,  SE1 7RB UNITED KINGDOM |
| C. TAYLOR JOHNSON, III | 14802 ENTERPRISE DRIVE,#52C, DALLAS, TX 75234 |
| C. THOMAS OZHUTHUAL | 99 GREENWOOD LANE, WHITE PLAINS, NY 10607 |
| C.C. CONSULTING CO. LTD. | NANPEIDAI CHIYODA BUILDING 7F,1-10 NANPEIDAI-CHO, SHIBUYA-KU,  150-0036 JAPAN |
| C.C. CONSULTING CO. LTD. | NANPEIDAI CHIYODA BUILDING 7F,1-10 NANPEIDAI-CHO, SHIBUYA-KU, 13 150-0036 JAPAN |
| C.E. UNTERBERG, TOWBIN, LLC | 350 MADISON AVENUE,ATTN:  JANET REALE, NEW YORK, NY 10017 |
| C.H. DEAN & ASSOCIATES | ATTN: DEB RINDLER,40 N. MAIN - KETTERING TWR.,SUITE 2480, DAYTON, OH 45423 |
| C.M. LIFE INSURANCE COMPANY | 2-5-7 ARIAKE,KOTO-KU, TOKYO,  135-0063 JAPAN |
| C.N.B. S.R.L. | BORGO DEGLI ALBIZI,38335, FIRENZE, 50122 ITALY |
| C.O.M. | HANAUER LANDSTRASSE 190, FRANKFURT,  60314 GERMANY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L | ATTN:GORDON E.C. BURROWS,VIA ELENORA DUSE 53, ROME,  197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L | C/O KPMG FIDES FIDUCIARIA S.P.A.,VIA ELEONORA DUSE 53,ATTN: PIERLUIGI D'ABRAMO, ROME,  197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L | C/O CLIFFORD CHANCE SECRETARIES LIMITED,ATTN: MISS EMMA LEE,200 ALDERSGATE STREET, LONDON,  EC1A 4JJ UNITED KINGDOM |
| C.R.E.F | 730 THIRD AVENUE, NEW YORK, NY 10017 |
| C.R.I.B. EFRAT | 333 WEST 86TH STREET, #1003, NEW YORK, NY 10024 |
| C.S. DIESEL ENGINEERING PVT LTD | 15, QRGH LAXMI INDUSTRAIL ESTATE,NEW LINK ROAD, AZAD NAGAR,ANDHERI WEST, MUMBAI, MH 400053 INDIA |
| C.S. MCKEE | ATTN: JOSEPH BONOMO, JR.,ONE GATEWAY CTR - 8TH FLOOR, PITTSBURGH, PA 15222 |
| C.W. HENDERSON & ASSOCIATES, INC. | 20 W. KINZIE STREET,SUITE 110, ATTN: ACCTS RECEIVABLE, CHICAGO, IL 60610 |
| C1 ENERGY LTD | X,X,HK, ,  HONG KONG |
| C2 CREATIVE, LLC | P.O. BOX 32717, HARTFORD, CT 06150 |
| C2 INTELLIGENCE & TRAINING | 11833 88TH AVE N, SEMINOLE, FL 33772 |
| C2 INTELLIGENCE & TRAINING | P.O. BOX 4733, SEMINOLE, FL 33775 |
| C2 LEGAL | 729 7TH AVENUE - 14TH FLOOR, NEW YORK, NY 10019 |
| C2 LEGAL | 20 N. CLARK STREET,SUITE 300, CHICAGO, IL 60602 |
| C2 MEDIA COM INC | PO BOX 100992, ATLANTA, GA 30384-0992 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| C2 MEDIA INC | BOX 5152 GPO, NEW YORK, NY 10087-5152 |
| C3 MISSIONS INTERNATIONAL | 3000 NW 50TH STREET, KANSAS CITY, MO 64150 |
| C3 TECHNOLOGY INCORPORATED | 2519 SOUTH SHIELDS,APT 137, FORT COLLINS, CO 80526 |
| C4 HOLDING AG | TUCHLAUBEN 8, WIEN,  1010 AUSTRIA |
| C5 | ALBERT HOUSE,1-4 SINGER STREET, LONDON,  EC2 4BQ UK |
| C5 | ALBERT HOUSE,1-4 SINGER STREET, LONDON,  EC2 4BQ UNITED KINGDOM |
| CA CHARENTE-PERIGORD | ATTN:MONSIEUR LUDOVIC DEPONT, SERVICE,COMPTABILTE, BACK OFFICE-TRESORERIE,RTE D'EYMET,24100 BERGERAC, |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR,455 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603, SAN FRANCISCO, CA 94142-0603 |
| CA IB FINANCIAL ADVISERS SP. ZO.O | WARSZAWSKIE CENTRUM FINANSOWE,UL EMILII PLATER 53, WARSAW,  00113 POLAND |
| CA IB INTERNATIONAL MARKETS AG | JULIUS TANDLERPLATZ 3 / 9252 TZ, VIENNA,  A1090 AUSTRIA |
| CA INC. | ONE CA PLAZA,ATTENTION:  ROBERT AUSTEN,  ACCOUNT NO. 42569  ISLANDIA, NY 11792 |
| CA STATE DISBURSEMENT UNIT | P.O. BOX 989067, WEST SACRAMENTO, CA 95798-9067 |
| CA, INC. | ACCOUNTS RECEIVABLE,P.O. BOX 360355, PITTSBURGH, PA 15251-6355 |
| CA, INC. | 10210 HIGHLAND MANOR DR., TAMPA, FL 33610 |
| CA-DEALER SFC SA | SOCIEDADE FINANCEIRA DE CORRETAGEM SA,AV DA REPUBLICA 23, LISBON,  105-0185 PORTUGAL |
| CAAM SGR SPAA/C CAAM FORMULA GARANTITA EQ | ATTN: LEGAL COUNSELS,CREDIT AGRICOLE STRUCTURED ASSET MANGEMENT,91- 9 3 BOULEVARD PASTEUR,75 710 PARIS CEDEX   PARIS CEDEX, ,  15 FRANCE |
| CAAM SGR SPAA/C FGER DUE 2013 | ATTN:LEGAL COUNSELS,FOR OPERATIONAL MATTERS,CREDIT AGRICOLE STRUCTURED ASSET MANGEMENT,91- 9 3 BLVD PASTEUR,75 710 PARIS CEDEX PARIS CEDEX, ,  15 FRANCE |
| CAAM SGR SPAA/C FORMULA PRIVATE DIVIDEND | ATTN:LEGAL COUNSELS,FOR OPERATIONAL MATTERS,CREDIT AGRICOLE STRUCTURED ASSET MANGEMENT,91- 9 3 BLVD PASTEUR,75 710 PARIS CEDEX PARIS CEDEX, ,  15 FRANCE |
| CAAM SING-GIC-GLOBAL FIXED INCOME AND | CURRENCY OVERLAY ACCOUNT (VAR20),#10-05 JOHN HANCOCK TOWER6 RAFFLES QUAY,6 RAFFLES QUAY, SINGAPORE,  48580 SINGAPORE |
| CAAM- AUVENTAS LIFFE SERIES | IIRE CREDIT AGRICOLE ASSET MGMT,128 - 130 BD RASPAIL, PARIS,  75007 FRANCE |
| CAAM/ATOUF ATOUT FRANCE | ATTN: MADAME VALERIE LEUCYER,C/O CREDIT LYONNAIS ASSET MANAGEMENT,168, RUE DE RIVOLI, PARIS,  75001 FRANCE |
| CAAM/ATOUF ATOUT FRANCE | C/O CREDIT LYONNAIS S.A., LONDON BRANCY,BROADWALK HOUSE,5 APPOLD STREET, LONDON EC2A 4JP,  UNITED KINGDOM |
| CAAM/FCP PULPEA | C/O CACEIS BANK,1/3 PLACE VALHUBERT,ATTN: BACK OFFICE DERIVES, PARIS,  75013 FRANCE |
| CAAM/FCP PULPEA | ATTN:TABLE DE DEGOCIATION / TRADING DESK,90, BOULEVARD PASTEUR, PARIS,  75015 FRANCE |
| CAAM/GIFIN CA FUNDS GLOBAL EQUITIES | C/O CACEIS BANK,1/3 PLACE VALHUBERT,ATTN: BACK OFFICE DERIVES, PARIS,  75013 FRANCE |
| CAAM/GIFIN CA FUNDS GLOBAL EQUITIES | ATTN: TABLE DE NEGOCIATION / TRADING DESK,C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT,90, BOULEVARD PASTEUR, PARIS,  75015 FRANCE |
| CAAM/GIFIN CA FUNDS GLOBAL EQUITIES | C/O CREDIT AGRICOLE ASSET MANAGEMENT, LONDON,BRANCH, 41 LOTHBURY, LONDON EC2R 7HF,  UNITED KINGDOM |
| CAAM/IAC CA-AM ARBITRAGE CREDIT | ATTN: MADAME VALERIE LEUCYER,C/O CREDIT LYONNAIS ASSET MANAGEMENT,168, RUE DE RIVOLI, PARIS,  75001 FRANCE |
| CAAM/IAC CA-AM ARBITRAGE CREDIT | C/O CREDIT LYONNAIS S.A., LONDON BRANCY,BROADWALK HOUSE,5 APPOLD STREET, LONDON EC2A 4JP,  UNITED KINGDOM |
| CAAM/L888 LION GP DIVERSIFICATION | ATTN: MADAME VALERIE LEUCYER,C/O CREDIT LYONNAIS ASSET MANAGEMENT,168, RUE DE RIVOLI, PARIS,  75001 FRANCE |
| CAAM/L888 LION GP DIVERSIFICATION | C/O CREDIT LYONNAIS S.A., LONDON BRANCY,BROADWALK HOUSE,5 APPOLD STREET, LONDON EC2A 4JP,  UNITED KINGDOM |
| CAAM/NEXTRA BD INTERNAZIONALIC/O CAAM SGR SPA | ATTN: PATRIZIA BILARDO, HEAD OF CREDIT AND,FINANCIAL AGREEMENTS DEPT.,C/O NEXTRA INVESTMENT MANAGEMENT SGR SPA,PIAZZALE CADORNA N.5, MILANO,  20123 ITALY |

| Claim Name | Address Information |
|---|---|
| CAAM/NEXTRA BD INTERNAZIONALIC/O CAAM SGR SPA | C/O NEXTRA INVESTMENT MANAGEMENT SGR SPA,ATTN: MAURO PERNIGO, HEAD OF OPERATIONS,RESPONSIBLE MIDDLE OFFICE E VALIDAZIONE PREZZI,PIAZZALE CADORNA N.5, MILANO,  20123 ITALY |
| CAAM/NEXTRA BD INTERNAZIONALIC/O CAAM SGR SPA | C/O INTESABCI SPA, LONDON BRANCH,90 QUEEN STREET, LONDON EC4N ISA,   UNITED KINDOM |
| CAAM/NIS LATIN AMERICAN BONDS | ATTN: PATRIZIA BILARDO, HEAD OF CREDIT AND,FINANCIAL AGREEMENTS DEPT.,C/O NEXTRA INVESTMENT MANAGEMENT SGR SPA,PIAZZALE CADORNA N.5, MILANO,  20123 ITALY |
| CAAM/NIS LATIN AMERICAN BONDS | C/O NEXTRA INVESTMENT MANAGEMENT SGR SPA,ATTN: MAURO PERNIGO, HEAD OF OPERATIONS,RESPONSIBLE MIDDLE OFFICE E VALIDAZIONE PREZZI,PIAZZALE CADORNA N.5, MILANO,  20123 ITALY |
| CAAM/NIS LATIN AMERICAN BONDS | C/O INTESABCI SPA, LONDON BRANCH,90 QUEEN STREET, LONDON EC4N ISA,   UNITED KINDOM |
| CAAMANO,EDUARDO | DOBLAS 560,1ST FLOOR, APT. B, BUENOS AIRES, BA 1424 ARGENTINA |
| CABALA,JAKE | 2335 WASHINGTON STREET,#301, SAN FRANCISCO, CA 94115 |
| CABALLERO,FELIPE | 43 W. 16TH STREET,APT. 8B, NEW YORK, NY 10011 |
| CABANA, MARK | 1615 Q ST. N.W.,APT 707, WASHINGTON, DC 20009 |
| CABANNE,CHRISTIAN | BLOCK E,1 FAIRMONT AVENUE, LONDON, GT LON,  E14 9PX UNITED KINGDOM |
| CABCO INC | 2425 AVE I, SCOTTSBLUFF, NE 68361 |
| CABEZAS,JAVIER | 40 QUEENS PARK ROAD, BRIGHTON, E.SUSX,  BN2 0GL UNITED KINGDOM |
| CABEZAS,PABLO | 90 HAMLET GARDENS, LONDON, GT LON,  W60SX UNITED KINGDOM |
| CABIBIHAN,JAMIE | 135-15 83RD AVE,APT. 6S, KEW GARDENS, NY 11435 |
| CABLE & WIRELESS | PO BOX 371968, PITTSBURGH, PA 15250-7968 |
| CABLE & WIRELESS | PO BOX 382025, PITTSBURGH, PA 15250-8025 |
| CABLE & WIRELESS | P.O. BOX 894527, LOS ANGELES, CA 90189-4527 |
| CABLE & WIRELESS AMERICAS | OPERATIONS, INC.,20099 ASHBROOK PLACE,SUITE 105, ASHBURN, VA 20147 |
| CABLE & WIRELESS AMERICAS | ACCOUNTS RECEIVABLE,20110 ASHBROOK PLACE,SUITE 170, ASHBURN, VA 20147 |
| CABLE & WIRELESS UK | REMMITANCES TO PAYMENT CENTER,P.O. BOX 815, MILTON KEYNES,  MK3 5JP UK |
| CABLE & WIRELESS UK | REMMITANCES TO PAYMENT CENTER,P.O. BOX 815, MILTON KEYNES,  MK3 5JP UNITED KINGDOM |
| CABLE & WIRELESS UK | 124 THEOBALDS ROAD, LONDON, GT LON,  WC1X 8RX UNITED KINGDOM |
| CABLE POSITIVE, INC | 1775 BROADWAY,SUITE 433, NEW YORK, NY 10019 |
| CABLE RUNNERS | 10500 SW BOONES FERRY ROAD, PORTLAND, OR 97219 |
| CABLE,MATTHEW | 20 THURLOW HILL, GT LON,  SE21 8JN UNITED KINGDOM |
| CABLECOM GMBH | ZOLLSTRASSE 42, ZURICH,  8021 SWITZERLAND |
| CABLELINK (UK) LTD | CABLELINK HOUSE,LISLE ROAD, HIGH WYCOMBE,  HP13 5SH UNITED KINGDOM |
| CABLEVISION OF CONNECTICUT | PO BOX 15660, WORCESTOR, MA 01615-0660 |
| CABLEWORX INC | 30 WEST 24TH STREET, NEW YORK, NY 10010 |
| CABO VALDES,FERMINA | 96 ALEXANDRA ROAD, CROYDON, GT LON,  CR0 6EW UNITED KINGDOM |
| CABON,GUILLAUME | 28, RUE DU CHƒTEAU, LA GARENNE COLOMBES,  92250 FRANCE |
| CABONNE COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| CABOT HERITAGE CORPORATION | PO BOX 2049, SALEM, MA 01970 |
| CABOT RESEARCH, LLC | 11 BEACON STREET,SUITE 1005, BOSTON, MA 02108 |
| CABRAL,CATARINA ISABEL MONIZ MORGADO | RUA CARLOS REIS,N.$15, LISBOA,  160-0030 PORTUGAL |
| CABRAL,GENY | 111 EAST 100TH STREET,APARTMENT 4D, NEW YORK, NY 10029 |
| CABRAL,LEIDE | 286 ELDERT ST APT 1, BROOKLYN, NY 11207 |
| CABRAL,WILMA SILVA | AV. ZUMKELLER, 792,APTO 114, S?¨?Œ0 PAULO, SP 02420-001 BRAZIL |
| CABREA,MARIA LIZA | 5643 CARFAX AVE, LAKEWOOD, CA 90713 |
| CABRERA CAPITAL MARKETS INC | 10 S. LASALLE STREET,SUITE #1050, CHICAGO, IL 60603 |
| CABRERA CAPITAL MARKETS INC | 208 S LASALLE STREET, CHICAGO, IL 60604 |

| Claim Name | Address Information |
|---|---|
| CABRERA, TABITHA | 205A WYNDHAM CIRCLE, GREENVILLE, NC 27858 |
| CABRERA, JAMES S. | 14 ROCKY POINT ROAD, OLD GREENWICH, CT 06870 |
| CABRERA, JUAN | 24 QUARRY DRIVE, WAPPINGERS FALLS, NY 12590 |
| CABRERA, ROGER | 420 RIVER ROAD, CHATHAM, NJ 07928 |
| CABRERA, TABITHA A | 1010 RIVER SHADOW COURT, APT 307, RALEIGH, NC 27610 |
| CABRINI MISSION FOUNDATION | 222 EAST 19TH STREET, SUITE 5E, NEW YORK, NY 10003 |
| CABRITA, ISABEL ALEXANDRA DE SOUSA | RUA VASCO DA GAMA, N.§ 5, 3.§, BARREIRO,   283-0365 PORTUGAL |
| CABRITA, JOSE PEDRO SELADA ISIDORO | FLAT 319, THE LATITUDE, 130 CLAPHAM COMMON SOUTHSIDE, LONDON, GT LON,   SW4 9DX UNITED KINGDOM |
| CACACE, CATALDO | 1815 SUMMIT AVENUE, UNION CITY, NJ 07087 |
| CACANINDIN, GAYE M. | 1065 WESLEY CT., #5, WALNUT CREEK, CA 94597 |
| CACEIS BANK LUXEMBOURG | 5, ALLEE SCHEFFER, LUXEMBOURG,   L2520 LUXEMBOURG |
| CACEIS FASTNET | 1-3 PLACE VALHUBERT, PARIS, 75 75013 FRANCE |
| CACERES, MANUEL A. | 24 NORTHFIELD AVE, DOBBS FERRY, NY 10522 |
| CACERES, MIRIAM | 78-06 64TH PLACE, GLENDALE, NY 11385 |
| CACERES, RODOLFO | 25 RUE RUHMKORFF, PARIS,   75017 FRANCE |
| CACHEMATRIX | 3200 CHERRY CREEK SOUTH DRIVE, SUITE 480, DENVER, CO 80209 |
| CACHEMATRIX HOLDING LLC | 3200 CHERRY CREEK SOUTH DRIVE, SUITE 360, DENVER, CO 80209 |
| CACHO-DIAZ, JULIO | 4 FOUNTAYNE COURT, PRINCETON, NJ 08540 |
| CACI INFORMATION SOLUTIONS | CACI HOUSE KENSINGTON VILLAGE, AVONMORE ROAD, LONDON,   W14 8TS UK |
| CACI INFORMATION SOLUTIONS | CACI HOUSE KENSINGTON VILLAGE, AVONMORE ROAD, LONDON,   W14 8TS UNITED KINGDOM |
| CACLIA CRISTINA SIMAÆO | AV. SACRGIO VIEIRA DE MELLO, RUA 1, LT 22-B LOJA10, LISBOA,   175-0453 PORTUGAL |
| CACUBO ANNUAL MEETING | UNIT 66, PO BOX 5000, CENTRAL ASSN OF COLLEGE AND, PORTLAND, OR 97208-5000 |
| CAD MANAGEMENT LIMITED | 9 KEMP TOWN MEWS, ARUNDEL PLACE, BRIGHTON,   BN2 1SP UNITED KINGDOM |
| CAD VISION CORPORATION | 415 7TH STREET, PALISADES, NJ 07650 |
| CADAGIN, MARY | 398 TENNESSEE AVENUE, ALEXANDRIA, VA 22305 |
| CADAGIN, MARY | ONE COLUMBUS PLACE, APARTMENT S-50-A, NEW YORK, NY 10019 |
| CADBURY, CHRISTOPHER | 401 E 74TH STREET, SUITE 20A, NEW YORK, NY 10021 |
| CADDEN, KEITH | 85 PAGE LANE, PHOENIXVILLE, PA 19460 |
| CADEDDU, FABIO | VIA MINERBI, 11, MILAN, MI 20142 ITALY |
| CADELINA, BENEDICT | 5-2-5, TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| CADEMARTORI, MARY | 45 TUDOR CITY PLACE, APARTMENT 810, NEW YORK, NY 10017 |
| CADENT FINANCIAL SERVICES LLC | 150 SOUTH WACKER DRIVE, SUITE 1310, CHICAGO, IL 60606 |
| CADES | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| CADES SCHUTTE LLP | 1000 BISHOP STREET, SUITE 1200, HONOLULU, HI 96813 |
| CADET, PIERRE | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CADEXTAN/SUNGARD | 13 RUE AUBER, PARIS,   75009 FRANCE |
| CADEXTAN/SUNGARD | 13 RUE AUBER, PARIS, 75 75009 FRANCE |
| CADIEUX, KEITH | 128 GARFIELD PLACE, EAST ROCKAWAY, NY 11518 |
| CADINHA & COMPANY | ATTN: HARLAN B.K. CADINHA, 900 FORT STREET MALL, SUITE 1240, HONOLULU, HI 96813 |
| CADIZ SPECIAL PROJECTS LIMITED | GROUD FLOOR, FERNWOOD HOUSE, THE OVAL, 1 OAKDAL ROAD, NEWLANDS,   7700 SOUTH AFRICA |
| CADIZ, GEORGE R. | , P O  BOX 97, CLEVELAND, NY 13042 |
| CADOGAN HOTEL | 75 SLOANE STREET, KNIGHTSBRIDGE,   SW1X 9SG UK |
| CADOGAN HOTEL | 75 SLOANE STREET, KNIGHTSBRIDGE,   SW1X 9SG UNITED KINGDOM |
| CADOGAN TATE | 41-20 39TH STREET, SUNNYSIDE, NY 11104 |
| CADORET, DAVID REMI | 132 W. 73RD ST., APARTMENT 3R, NEW YORK, NY 10023 |
| CADUGAN, BRYAN | 77 HARRINGTON FARMS WAY, SHREWSBURY, MA 01545 |
| CADWALADER WICKERSHAM & TAFT | P.O. BOX 5929, GENERAL POST OFFICE, NEW YORK, NY 10087-5929 |

| Claim Name | Address Information |
|---|---|
| CADWALADER WICKERSHAM & TAFT | ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CADWALADER WICKERSHAM AND TAFT | 265 STRAND, LONDON,  WC2R 1BH UK |
| CADWALADER WICKERSHAM AND TAFT | 55 GRACECHURCH STREET, LONDON, ENGLAND,  EC3V 0EE UNITED KINGDOM |
| CADWALADER WICKERSHAM AND TAFT | 265 STRAND, LONDON,  WC2R 1BH UNITED KINGDOM |
| CADWALADER WICKERSHAM AND TAFT | 100 MAIDEN LANE, NEW YORK, NY 10038 |
| CADWALADER, WICKERSGAM & TAFT LLP | ATTN: MARTIN SEIDEL, ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CAEDMON SCHOOL | 416 EAST 80TH STREET, NEW YORK, NY 64131 |
| CAESAR A. TRELLES | 4 FIRETHORNE ROAD, OLD BRIDGE, NJ 088 |
| CAESAR DI CLAUDIO PANCOTTO | VIA PISINO, 155, ROMA,  I00177 ITALY |
| CAESAR,CHRISTOPHER | FLAT 2,2 SOUTH EATON PLACE, LONDON, GT LON,  SW1W 9JA UNITED KINGDOM |
| CAETANO DE FREITAS & ASSOC | AVENIDA DA LIBERDADA 180 A9, 1250-146 LSBOA PORTUGAL,    PORTUGAL |
| CAETANO,RITA ISABEL LEONARDO | RUA ILHA DA MADEIRA,N.§ 63,3.§DTO, OLIVAL BASTO,  262-0045 PORTUGAL |
| CAF ONLUS - CENTRO DI AIUTO AL BAMBIN | VIA V. E. ORLANDO, 15, MILANO,  20142 ITALY |
| CAFARO, AMBER J. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CAFARO, AMBER J. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| CAFE ANNIE | 1728 POST OAK BLVD, HOUSTON, TX 77056 |
| CAFE BOULUD-PALM BEACH | 301 AUSSTRALIAN AVENUE, PALM BEACH, FL 33480 |
| CAFE CORTINA RESTAURANT | 30715 WEST TEN MILE ROAD, FARMINGTON HILL, MI 48336 |
| CAFE EIGHT | 2-11-3,GOHONGI, MEGUROOKU,  153-0053 JAPAN |
| CAFE EIGHT | 2-11-3,GOHONGI, MEGUROOKU, 13 153-0053 JAPAN |
| CAFE EIGHT | 2-11-3,GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| CAFE FRIDA | 368 COLUMBUS AVENUE, NEW YORK, NY 10025 |
| CAFE GRAY | 10 COLUMBUS CIRCLE, NEW YORK, NY 11228 |
| CAFE HAUPTWACHE | AN DER HAUPTWACHE 15, FRANKFURT AM MAIN,  60313 GERMANY |
| CAFE IM LIEBIGHAUS | SCHAUMAINKAI 71, FRANKFURT,  60596 GERMANY |
| CAFE RECONCILE | 1631 ORETHA CASTEL HALEY BLVD, NEW ORLEANS, LA 70113 |
| CAFE ST. BARTS | 109 E. 50 STREET, NEW YORK, NY 10022 |
| CAFE VENUE | 67 FIFTH STREET, SAN FRANCISCO, CA 94103 |
| CAFE VENUE | 218 MONTGOMERY STREET, SAN FRANCISCO, CA 94104 |
| CAFEBAR | BOX 62, NORRKOEPING,  61621 SWEDEN |
| CAFFARONE,RICARDO LUIS | AV. STA MARIA 6365, TIGRE, BA 1648 ARGENTINA |
| CAFFE BACI | 225 WACKER DRIVE, CHICAGO, IL 60606 |
| CAFFE GRAZIE | 28 EAST 84TH STREET, NEW YORK, NY 10028 |
| CAFFEY,LUKE | CESAR TAKANAWA #207,8-25, MITA 4-CHOME, MINATO-KU, 13 108-0073 JAPAN |
| CAFFEY,MICHAEL | 7700 GREENWAY BOULEVARD #E302, DALLAS, TX 75209 |
| CAFFREY,BRIAN J. | 100 ROBERTSON QUAY,UNIT # 04-13, ,  238250 SINGAPORE |
| CAFFREY,KEVIN M. | FLAT F, 15/F TOWER 2,STARCREST, 9 STAR STREET,WANCHAI, ,    CHINA |
| CAFFREY,NAOKO | 2-14-23, SUNKAI HOUSE APARTMENT 101,MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| CAFOLLA,MARIA CIVITA | VIA ORESTANO, 27,00142, ITALY, ROME, RM 00142 ITALY |
| CAG COMMUNICATIONS | 51 VIA VILLARIO, RANCHO SANTA MARGARITA, CA 92688 |
| CAGEHIN,JOANNE | 11 NARE ROAD,SOUTH OCKENDON, AVELEY, ESSEX,  RM15 4RB UNITED KINGDOM |
| CAGGIANO,CORINNE | 1811 HARMON PLACE, GLENDALE, CA 91208 |
| CAGGIULA,CHARLES V. | 36 AUSTIN TRAIL, DOUGLASVILLE, GA 30134 |
| CAGNAN,MONICA | 14 BIS,RUE CLAUDE DECAEN,75012, PARIS, 75,    FRANCE |
| CAGNES,GRAZIELLA | 13 LINKS VIEW,(OFF BATCHWOOD DRIVE), ST. ALBANS, HERTS,  AL3 5UA UNITED KINGDOM |
| CAGNINA,ROBERT D. | 17 LONGVIEW ROAD, READING, MA 01867 |
| CAGNY/CONSUMER ANALYST GROUP OF NEW YORK | 388 GREENWICH STREET, NEW YORK, NY 10013 |

| Claim Name | Address Information |
|---|---|
| CAGUIAT, ERLINDA R. | 104 CARTERET STREET, STATEN ISLAND, NY 10307 |
| CAGUIAT, JUSTINE R | 195 ADAMS ST, APT. 5D, BROOKLYN, NY 11201 |
| CAHIL KEEVIN SPREWELL | 17200 NEWHOPE STREET #304, FOUNTAIN VALLEY, CA 92708 |
| CAHILL GORDON & REINDEL | 80 PINE ST, NEW YORK, NY 10005 |
| CAHILL GORDON AND REINDEL LLP | EIGHTY PINE STREET, NEW YORK, NY 10005-1702 |
| CAHILL, STEPHEN V. | PO BOX 1272,  ACCOUNT NO. LBHI  FELTON, CA 95018 |
| CAHILL, GEORGE | 210 WEST 20TH STREET, APT. 3, NEW YORK, NY 10011 |
| CAHILL, RYAN | 80 NORTH MOORE STREET, APARTMENT 33K, NEW YORK, NY 10013 |
| CAHILL, TIM | 408 W 34TH STREET, #3D, NEW YORK, NY 10001 |
| CAI LAY THOONG | 60 BROOMFIELD STREET, POPLAR, LONDON,   E14 6BQ UNITED KINGDOM |
| CAI, ANGELA | 9 SULLIVAN DRIVE, BASKING RIDGE, NJ 07920 |
| CAI, LEE T. | 7 HUDSON CT., WEST WINDSOR, NJ 08550 |
| CAI, PETER | 42 MAIN STREET, APT. 5C, BROOKLYN, NY 11201 |
| CAI, WENHONG | 25 HAMILTON DR, CHAPPAQUA, NY 10514 |
| CAIAZZA, OSCAR | 157-16 101 STREET, HOWARD BEACH, NY 11414 |
| CAICEDO, CATHERINE | 759 HILLSIDE AVENUE, UNIT AA, WHITE PLAINS, NY 10603 |
| CAICEDO, PABLO | 340 RIVERSIDE DR, APT. 1D, NEW YORK, NY 10025 |
| CAILIN WILLIAMS | 127 SUNNY RIDGE ROAD, HARRISON, NJ 10528 |
| CAILLE, BARTHELEMY | 509 EAST 13TH STREET, APARTMENT C3, NEW YORK, NY 10009 |
| CAIN BROTHERS & COMPANY LLC | 360 MADISON AVENUE-5TH FLOOR, ATTN:  RICHARD TEDESCHI, NEW YORK, NY 10017 |
| CAIN BROTHERS & COMPANY LLC | 452 FIFTH AVENUE, 25TH FLOOR, NEW YORK, NY 10018 |
| CAIN BROTHERS SHATTUCK & CO | 452 FIFTH AVE  25TH FL, ATTN: MUNICIPAL BOND DEPT, NEW YORK, NY 10018 |
| CAIN, ANDREA | 87 HATTERS LANE, HIGH WYCOMBE,  HP137NH UNITED KINGDOM |
| CAIN, PATRICIA | BEACONSFIELD LODGE, OXFORD ROAD, GERRARDS CROSS, BUCKS,   SL9 8TB UNITED KINGDOM |
| CAINE SITTER & ASSOCIATES INC | 43 SUMMER STREET, NORTHAMPTON, MA 01060 |
| CAINE, ILYSSE B. | 4 PARK AVENUE, APT 4E, NEW YORK, NY 10016 |
| CAINS | ATTN: STEPHEN RODD, 15-19 ATHOL STREET, DOUGLAS,   IM1 7JN ISLA OF MAN |
| CAINS | 15-19 ATHOL STREET, DOUGLAS, ISLE OF MAN,    UK |
| CAINS | 15-19 ATHOL STREET, DOUGLAS, ISLE OF MAN,    UNITED KINGDOM |
| CAINS ADVOCATES LIMITED | 15-19 ATHOL STREET, DOUGLAS,   IM1 1LB UK |
| CAINS ADVOCATES LIMITED | 15-19 ATHOL STREET, DOUGLAS,   IM1 1LB UNITED KINGDOM |
| CAINS, CARWYN | FLAT B, 70 SHOOTERS HILL ROAD, BLACKHEATH, LONDON, GT LON,   SE3 7BG UNITED KINGDOM |
| CAIO, FRANCESCO | 7 GROSVENOR SQUARE, LONDON,   W1K 4AG UNITED KINGDOM |
| CAIR FOUNDATION INC | 28 EAST JACKSON BLVD, SUITE 1410, CHICAGO, IL 60604 |
| CAIRN FINANCIAL PRODUCTSA/C CAIRN CAPITAL COMF | ATTN:THE DIRECTORS, M#AMPERC CORPORATE SERVICES LIMITED, PO BOX 309GT, UGLAND HOUSE, SOUTH CHURCH STREET, GEORGE TOWN,   GRAND CAYM CAYMAN ISLANDS |
| CAIRNCROSS & HEMPELMANN, P.S. | 524 SECOND AVENUE, SUITE 500, SEATTLE, WA 98104-2323 |
| CAIRNIE, EDDIE | 33 REEVE ROAD, ROCKVILLE CENTRE, NY 11570 |
| CAIRNS, LARA P. | 316 SLEEPY HOLLOW LANE, FRANKLIN LAKES, NJ 07417 |
| CAIRO, SETH | P.O. BOX 12367, STANFORD, CA 94309 |
| CAIRO, SETH | 712 INTRACOASTAL DRIVE, FORT LAUDERDALE, FL 33304 |
| CAIS GALLERY | 99-5 CHUNGDAM-DONG, KANGNAM-GU, SEOUL, SOUTH KOREA,   135100 |
| CAISSE CANTONALE GENEVOISE DE | COMPENSATION, 54, ROUTE DE CHÊNE, CASE POSTALE, GENÈVE 6,   1211 SWITZERLAND |
| CAISSE CENTRALE DE REESCOMPTE | 44, RUE WASHINGTON, PARIS,   75008 FRANCE |
| CAISSE CENTRALE DU CREDIT IMMOBILIER DE FRANCE | ATTN:DERIVATIVES MANAGER, CAISSE CENTRALE DU CREDIT IMMOBILIER DE FRANCE, 26/28 RUE DE MADRID, PARIS,   75008 FRANCE |
| CAISSE D AMORTISSEMENT DE LA DETTE SOCIALE | ATTN:FRANCOISE BLONDEEL, 139, RUE DE BERCY, CEDEX 12, PARIS,   75572 FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | MIDI-PYRENEES, 10 AVENUE MAXWELL BP 22306-31023, GERARD FERRAN DIRECTEUR DU |

| Claim Name | Address Information |
| --- | --- |
| CAISSE D'EPARGNE ET DE PREVOYANCE | CONTENTIEUX,  ACCOUNT NO. 9510  TOULOUSE CEDEX,    FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | PICARDIE,DIRECTION FINANCIERE - PATRICK COLLAS,2 BOULEVARD JULES VERNE BP 727-80007,  ACCOUNT NO. 2756  AMIENS CEDEX 1,    FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | AUVERGNE LIMOUSIN,DIRECTION JURIDIQUE,63 RUE MONTLOSIER, 63961 CLERMONT, FERRAND CEDEX 9,    FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | ILE DE FRANCE,DIRECTION POLE FINANCE ARNAUD QUEFFEULOU,19 RUE DU LOUVRE, PARIS,  75001 FRANCE |
| CAISSE DE DEPOT | 1981 AVENUE MCGILL COLLEGE,9TH FLOOR, MONTREAL CANADA,  H3A 3C7 CANADA |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | ATTN:VICE PRESIDENT,CAISSE DE DEPOT ET PLACEMENT DU QUEBEC,1000,  PLACE JEAN PAUL RIOPELLE, MONTREAL, QB H2Z 2B3 CA |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | 100 PL. JEAN-PAUL RIOPELLE, MONTREAL,  H2Z 2B3 CANADA |
| CAISSE DES DEPOTS ET CONSIGNATIONS | 137 RUE DE LUNIVERSITE, PARIS,  75007 FRANCE |
| CAISSE FEDERALE DU CREDIT MUTUEL DE MAINE-ANJOU, | 43 BOULEVARD VOLNEY,53083 LAVAL CEDEX, ,    FRANCE |
| CAISSE NATIONAL DES CAISSES D EPARGNE | ATTN:LEGAL DEPT,77 BOULEVARD SAINT JACQUES,PARIS CEDEX 14, ,  75673 FRANCE |
| CAISSE NATIONALE DE CREDIT AGRICOLE | 91-93 BOULEVARD PASTEUR, PARIS,  F-75015 FRANCE |
| CAISTOR TRADING B.V. | ATRIUM STRAWINSKYLAAN, 3105 AMSTERDAM,    1077ZX NETHERLANDS |
| CAIT CLEGG | 1333 SOUTHWYCK DRIVE, CHAGRIN FALLS,  OH 44022 |
| CAIT CLEGG | 133 SOUTHWYCK DRIVE, CHAGRIN FALLS, OH 44022 |
| CAIT CLEGG | 3701 LINDELL BLVD, #6B, ST. LOUIS, MO 63108 |
| CAIT CLEGG | 3701 LINDELL BLVD,CORONADO PLACE 6B, ST. LOUIS, MO 63108 |
| CAITLIN CASSIDY | 5354 WENONAH, DALLAS, TX 75209 |
| CAITLIN COYNE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAITLIN COYNE | 176 ASHDALE AVENUE, LOS ANGELES, CA 90049 |
| CAITLIN E. PRENDERGAST | 113 WEST 75TH STREET,APARTMENT 2A, NEW YORK, NY 10023 |
| CAITLIN E. PRENDERGAST | 434 RIVERSIDE DRIVE, NEW YORK, NY 10025 |
| CAITLIN E. PRENDERGAST | 6 OLD PACES PLACE NW, ATLANTA, GA 30327 |
| CAITLIN HAGAN | 1452 WEST SCHOOL,#2, CHICAGO, IL 606 |
| CAITLIN HAGAN | 1600 S. INDIANA AVE.,#702, CHICAGO, IL 60616 |
| CAITLIN HORN | 8113 RAYBURN ROAD, BETHESDA, MD 20817 |
| CAITLIN HUGHES | 2600-101 CALLIOPE WAY, RALEIGH, NC 27616 |
| CAITLIN JONES | 22 ATLANTIC WALK, ROCKAWAY POINT, NY 11697 |
| CAITLIN LAYNG | 389 EAST 89TH ST.,APT. 8F, NEW YORK, NY 10128 |
| CAITLIN LAYNG | 389 EAST 89TH ST.,APT. 14F, NEW YORK, NY 10128 |
| CAITLIN LOWREY | 106 B MIDDLETON ROAD, LONDON,  E8 4LN UNITED KINGDOM |
| CAITLIN LOWREY | 1 CHRISTIE ROAD, LONDON,  E9 5EA UNITED KINGDOM |
| CAITLIN LOWREY | 65 ALBERT HALL MANSIONS,KENSINGTON GORE, LONDON,  SW7 2AG UNITED KINGDOM |
| CAITLIN LOWREY | 260 W 54TH ST, NEW YORK, NY 10019 |
| CAITLIN LOWREY | 150 W 47TH ST,11C, NEW YORK, NY 10036 |
| CAITLIN MAHON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CAITLIN MIOSEK | 11A LINDEN STREET, MARBLEHEAD, MA 01945 |
| CAITLIN MIOSEK | 81 EAST BERKLEY STREET,APT #3, BOSTON, MA 02118 |
| CAITLIN MIOSEK | 1408  COMMONWEALTH AVENUE,APT#17, BRIGHTON,  MA 02135 |
| CAITLIN MIOSEK | 8 VERNDALE STREET,APT G, BROOKLINE, MA 02446 |
| CAITLIN P. HURD | 31 UNION BRICK ROAD, BLAIRSTOWN, NJ 07825 |
| CAITLIN RHODES | 4042 HAWTHORNE AVE., DALLAS, TX 75219 |
| CAIUS NG | FLAT 19A, FLORAL TOWER,22 ROBINSON ROAD, HONG KONG,    CHINA |
| CAIUS NG | FLAT 23B, FLOURISH COURT,30 CONDUIT ROAD, HONG KONG,    CHINA |
| CAIXA D ESTALVIS DE SABADELL | ATTN:ESTRATEGIA FINANCERA,CAIXA D#APPOSESTALVIS DE SABADELL,GRACIA 17,08201 SABADELL, BARCELONA,    SPAIN |

| Claim Name | Address Information |
|---|---|
| CAIXA D' ESTALVIS DE SABADELL | AVENIDA DE GRACIA, SABADELL,  8036 SPAIN |
| CAIXA D'ESTALVIS DE TARRAGONA | ATTN:DTO. CONTROL FINANCIERO Y CONTABLE,CIAXA TARRAGONNA,IMPERIAL TARRACO 6, TARRAGONNA,  43005 SPAIN |
| CAIXA D'ESTALVIS DEL PENEDES | ATTN:BACK OFFICE,CAIXA D#APPOSESTALVIS DEL PENEDES,AVINGUDA SARRIA, 102-106,EDIFICI SARRIA FORUM, 7A PLANTA, BARCELONA,  8017 SPAIN |
| CAIXA D'ESTALVIS DEL PENEDES | AV SARRI?  102-106, BARCELONA,  8017 SPAIN |
| CAIXA GERAL DE DEPOSITOS, SA | ATTN:JOSE BRITO,AV JOAO XXI, 63, LISBOA CODEX,  1017 PORTUGAL |
| CAIXA GERAL DE DEPOSITOS, SA | C/O BANCO NACIONAL ULTRAMARINO - LONDON BRANCH,WALBROOK HOUSE,7TH FL,23 WALBROOK, LONDON,  EC4N 8LD UNITED KINGDOM |
| CAIXA NOVA | ATTN:PATRICIA CASTROMAN TORRES / SANDRINA,DOM??NGUEZ RE,36201 VIGO (PONTEVEDRA), ,    SPAIN |
| CAJA CASTILLA LA MANCHA | C / ALCALA 22, MADRID,  28014 SPAIN |
| CAJA DE AHORROS DE GALICIA | ATTN:BACK OFFICE DEPARTMENT. MR. CESAR TORIBIO,C/ SERRANO 41, 4 PTA., MADRID, 28001 SPAIN |
| CAJA DE AHORROS DE GALICIA | C/O CAIXA GALICIA,EGYPTIAN HOUSE,3RD FLOOR SUITE,170 PICCADILLY, LONDON,  W1V 0JL UNITED KINGDOM |
| CAJA DE AHORROS DE VALENCIA, CASTELLION Y ALICANTE | ATTN:MR. JOSE ANTONIO ALGARRA, CONTROL DE RIESGO,DE MERCADO Y CREDITO,PINTOR SCOROLLA, 8, VALENCIA,  46002 SPAIN |
| CAJA DE AHORROS DE VALENCIA, CASTELLION Y ALICANTE | C/O CT CORPORATION SYSTEM,1633 BROADWAY, NEW YORK, NY 10285 |
| CAJA DE AHORROS DEL MEDITERRANO | ATTN:MANUEL LLORCA,OSCAR ESPLA 37,3A PLANTA 03007,ALICANTE, ,    SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | 16 WATERLOO PLACE, LONDON,  SW1Y 4AR UNITED KINGDOM |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA | C/ MARIA DE MOLINA 6, MADRID,  28006 SPAIN |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA | PASEO DE LA CASTELLANA,514 PLANTA, MADRID,  28046 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO III FIM | ATTN:I¥AKI SAN JUAN - DIRECTOR DE DEPARTAMENTO,CAJA LABORAL GESTI?N SGIIC SA,PASEO D. J.M. ARIZMENDIARRETA 5, ARRASATE ( GIPUZKOA),  20500 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO IX FIM | ATTN:I¥AKI SAN JUAN - DIRECTOR DE DEPARTAMENTO,CAJA LABORAL GESTI?N SGIIC SA,PASEO D. J.M. ARIZMENDIARRETA 5, ARRASATE ( GIPUZKOA),  20500 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO V FIM | ATTN:I¥AKI SAN JUAN - DIRECTOR DE DEPARTAMENTO,CAJA LABORAL GESTI?N SGIIC SA,PASEO D. J.M. ARIZMENDIARRETA 5, ARRASATE ( GIPUZKOA),  20500 SPAIN |
| CAJA LABORAL POPULAR | J.M. ARIZMENDIARIETA PASEALEKUA 4,ARRASATE, MONDRAGON,  20500 SPAIN |
| CAJA MADRID | MESENA 80, MADRID,  28033 SPAIN |
| CAJA MADRID-CAJA DE AHORROS | Y MONTE DE PIEDAD DE MADRID,PLAZA DE CELENQUE, MADRID,  28013 SPAIN |
| CAJA MADRID-CAJA DE AHORROS Y MONTE | DE PIEDAD DE MADRID,PASEO DE LA CASTELLANA,189-PLANTA 5, MADRID,  28046 SPAIN |
| CAJA MADRIDO CAJA DE AHORROS Y MONTE DE | PIEDAD DE MADRID PASEO DE LA CASTELLANA,189 PLANTA-5, MADRID,  28046 SPAIN |
| CAJUSTE,PIERRE JOHNNY | 1192 OCEAN AVENUE,APT 1E, BROOKLYN, NY 11230 |
| CAKA,RENGIN | ISTANBUL CADDESI PANAYIR CAYIRI SOKAK,GULEN EVLER SITESI,B5 GOKTURK, ISTANBUL, TURKEY |
| CAKKALKURT, HASAT | KEFCEDEDE MAH. TUNUSBAGI CAD. NO:67,D:4 USKUDAR, ISTANBUL, TURKEY,  34672 TURKEY |
| CAKKALKURT, HASAT | MIDDLEBURY COLLEGE 2182, MIDDLEBURY, VT 05753 |
| CAL/OSHA | 2424 ARDEN WAY,SUITE 165, SACRAMENTO, CA 95825 |
| CALABRESE,JENNIFER | 157 SERRELL AVENUE, STATEN ISLAND, NY 10312 |
| CALABRESE,LOUIS | 306 CHURCH STREET, BOONTON, NJ 07005 |
| CALABRETTA,CLAIRE C. | 516 88TH STREET, BROOKLYN, NY 11209 |
| CALABRO,GINA | 45 BRIXTON ROAD, MERRICK, NY 11566 |
| CALABRO,PETER MATTHEW | 70 OVERSTRAND MANSIONS,PRINCE OF WALES DRIVE, LONDON, GT LON,  SW114EX UNITED KINGDOM |
| CALABRO,TIMOTHY J | 2154 HOMECREST AVENUE, BROOKLYN, NY 11229 |

| Claim Name | Address Information |
|---|---|
| CALAMARI,JOHN J. | P.O. BOX 169, YULAN, NY 12792 |
| CALAMARI,MICHAEL | 26 BARRY ROAD, SCARSDALE, NY 10583 |
| CALAMOS ADVISORS LLC | A/C CALAMOS GLOBAL DYNAMIC FUN,(312) 364-5031,227 WEST MONROE, 13TH FLOOR, CHICAGO 60602 |
| CALAMOS ADVISORS, LLC | P.O. BOX 2631,ATTN: LAURA ORTIZ, CAROL STREAM, IL 60132 |
| CALAMOS ADVISORS, LLC | 2020 CALAMOS COURT, NAPERVILLE, IL 60563 |
| CALAMP | SOLUTIONS DIVISION,12670 HIGH BLUFF DRIVE, SAN DIEGO, CA 92130 |
| CALAPASAS INVESTMENT PARTNERS | 12237 SUNSET PARKWAY, LOS ANGELES, CA 90064 |
| CALAUTTI,LINDSAY | 553 THIRD AVE,APT 52, NEW YORK, NY 10016 |
| CALAVERAS COUNTY ASSOCIATION OF REALTORS | P.O. BOX 313, ANGELS CAMP, CA 95222 |
| CALAWAY JR.,WILLIAM ROBERT | 353 WEST 44TH STREET,APT 4B, NEW YORK, NY 10036 |
| CALC CANTERBURY | 200 LANIDEX PLAZA, PARSIPPANY, NJ 07054 |
| CALCAGNO, JOSEPH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CALCAGNO, JOSEPH | DUPLICATE - SEE V# 0000048293,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CALCULATED INDUSTRIES | 4840 HYTECH DRIVE, CARLSON CITY, NV 89706 |
| CALCXML, LLC | PO BOX 1541, RIVERTON, UT 84065 |
| CALCXML, LLC | 13857 S WHITE TAIL COVE, BLUFFDALE, UT 84065 |
| CALDARA,ELIZABETH | 3370 HAROLD STREET, OCEANSIDE, NY 11572 |
| CALDEIRA,MARILYN | 304, A - WING,VITTHAL APTS,NEW LINK ROAD, KANDERPADA, DAHISAR(W), MUMBAI, MH 400068 INDIA |
| CALDER,GORDON | 2415 CLUB DRIVE, VERO BEACH, FL 32963 |
| CALDERON DE LA CRUZ,LUISA | 8, 163 CROMWELL RD, LONDON, GT LON,  SW5 0SQ UNITED KINGDOM |
| CALDERON, JOHN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CALDERON,ALFRED | 200 W. WEBSTER AVE,APT. A-1, ROSELLE PARK, NJ 07204 |
| CALDERON,BRIDGET L. | 69B EDGEWATER PARK, BRONX, NY 10465-3535 |
| CALDERON,CRAIG E. | 685 ACADEMY STREET,APT. 51, NEW YORK, NY 10034 |
| CALDERON,EDWARD A. | 3753 LYNN LANE, WANTAGH, NY 11793 |
| CALDERON,ERICA L. | 8690 IVY MILL COURT, JACKSONVILLE, FL 32244 |
| CALDERON,HELENA J. | 4933 CHISEL WAY, DULUTH, GA 30096 |
| CALDERON,JANELLA L. | 4728 N. BROADWAY, DENVER, CO 80216 |
| CALDERON,JOAN L. | 70 HAVEN AVENUE,APT 3E, NEW YORK, NY 10032 |
| CALDERON,LUISA FERNANDA | 1 NASSAU STREET,APARTMENT 318, BOSTON, MA 02111 |
| CALDERON,REBECCA J. | 274 MAPLE AVENUE, BRISTOL, CT 06010 |
| CALDERON,SHERRIE A. | 204 43RD STREET, NEWPORT BEACH, CA 92663 |
| CALDERON,THERESA | 140 NEW JERSEY AVENUE, BERGENFIELD, NJ 07621 |
| CALDERONE,BETH | 175 W 90TH STREET,APT 10C, NEW YORK, NY 10024 |
| CALDERWOOD,SUSANNE | 8 FIRS AVENUE,MUSWELL HILL, LONDON,  N103LY UNITED KINGDOM |
| CALDWELL CHICAGO LP 1 | 150 KING STREET WEST,SUITE 1710, TORONTO, ONTARIO,  M5H 1J9 CANADA |
| CALDWELL CHICAGO,  LPII | 150 KING STREET WEST,SUITE 1710, TORONTO, ONTARIO,  M5H 1J9 CANADA |
| CALDWELL CHICAGO, LPIII | 150 KING STREET WEST,SUITE 1710, TORONTO, ONTARIO,  M5H 1J9 CANADA |
| CALDWELL COMPANIES | 7904 N SAM HOUSTON PKWAY W,4TH FLOOR, HOUSTON, TX 77064 |
| CALDWELL III,MEREDITH | 200 HILLWOOD BOULEVARD, NASHVILLE, TN 37205 |
| CALDWELL LAW OFFICE, LLC | 108 W. WILLOW GROVE AVE, PHILADELPHIA, PA 19118 |
| CALDWELL, THEODORE | 450 PARK AVENUE,#1900, NEW YORK, NY 10022 |
| CALDWELL,CHLOE A | 30 BROOHILL ROAD, EAST BRUNSWICK, NJ 08816 |
| CALDWELL,ENRIQUE CARLOS | BARILOCHE 1491, SAN ISIDRO, BA 1642 ARGENTINA |
| CALDWELL,KENNETH | 660 LA CUMBRE CIR, CORONA, CA 92879 |

| Claim Name | Address Information |
| --- | --- |
| CALDWELL,MASON T | 632 BROADSWORD LN, GRAND PRAIRIE, TX 75052 |
| CALDWELL,ROBERT S. | 26 COVENTRY ROAD, MENDHAM, NJ 07945 |
| CALDWELL,WORSHAM NORRIS | 7287 DELMAR,APARTMENT 1W, ST LOUIS, MO 63130 |
| CALE MICHAEL DANCHO | 16295 PEREGRINE DR, PARKER, CO 80134 |
| CALEB W. PARMENTER | 314 1/2 35TH ST., NEWPORT BEACH, CA 92663 |
| CALEDONIA INVESTMENTS | LEVEL 21, GOLDFIELDS HOUSE,1 ALFRED STREET, SYDNEY, AUSTRALIA,  NSW2000 AUSTRALIA |
| CALEDONIAN COMPLIANCE | 19 CUNNINGHAME DRIVE,KILMARNOCK, -,  KA1 4UP UK |
| CALEDONIAN COMPLIANCE | 19 CUNNINGHAME DRIVE,KILMARNOCK, -,  KA1 4UP UNITED KINGDOM |
| CALEDONIAN HOTEL EDINBURGH | PRINCES STREET, EDINBURGH,  EH1 2AB UNITED KINGDOM |
| CALENDAR,TAMARA S | 206 BEACH 79TH STREET,PO BOX # 4, ARVERNE, NY 11693 |
| CALFEE HALTER & GRISWOLD | 1400 MCDONALD INVESTMENT CTR, CLEVELAND, OH 44114-2688 |
| CALFEE,NOELLE SUZANNE | 23026 WINGED ELM DRIVE, CLARKSBURG, MD 20871 |
| CALGANO, JOSEPH | DO NOT USE SEE V#48293,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CALGARY FOUNDATION | 700, 999 8TH STREET SOUTH WEST, CALGARY, AB T2R 1J5 CANADA |
| CALHOUN & CO. | C/O COMERICA BANK,P.O. BOX 75000, DETROIT, MI 48275 |
| CALHOUN III,JOHN W. | 2089 BROOKVIEW DRIVE NW, ATLANTA, GA 30318 |
| CALHOUN SCHOOL | 160 WEST 74TH STREET, NEW YORK, NY 10023 |
| CALI,GIANDONATO | 71 RUSSELL ROAD FLAT 6, LONDON, GT LON,  W14 8HW UNITED KINGDOM |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH,1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610, SACRAMENTO, CA 95814-5006 |
| CALIFORNIA  CATERING  SRL | VIALE PARIOLI, 162, ROMA,  00197 ITALY |
| CALIFORNIA AIR LTD | UNIT 17-20, 13/F,NEW TECH PLAZA,34 TAI YAU STREET,SAN PO KONG KOWLOON, HONG KONG,  HONG KONG |
| CALIFORNIA ASSOCIATION OF CNTY | PO BOX 712572,ATTN: MARK SALADINO, LOS ANGELES, CA 90071-7572 |
| CALIFORNIA ASSOCIATION OF CNTY | P.O. BOX 579, SANTA BARBARA, CA 93102-0579 |
| CALIFORNIA ASSOCIATION OF CNTY | TREAURER'S & TAX COLLECTORS,555 COUNTY CENTER, 1ST FLOOR, REDWOOD CITY, CA 94063 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | LOS ANGELES COUNTY CHAPTER,16911 BELLFLOWER BOULEVARD, BELLFLOWER, CA 90706 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 2694 E. GARVEY AVENUE,SUITE 336, WEST COVINA, CA 91791 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | SAN DIEGO CHAPTER,1460 S. CREEKSIDE DRIVE, CHULA VISTA, CA 91915 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 6363 EL CAJON BLVD #202,SAN DIEGO CHAPTER, SAN DIEGO, CA 92115-2644 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 4590 MACARTHUR BOULEVARD,SUITE 290, NEWPORT BEACH, CA 92660 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | P.O. BOX 1501, SAN RAMON, CA 94583 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | P.O. BOX 361957, MILPITAS, CA 95036 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 785 ORCHARD DRIVE-SUITE 225, FOLSOM, CA 95630 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 705-2 EAST BIDWELL STREET,#156, FOLSOM, CA 95630 |
| CALIFORNIA ASSOCIATION OF PUBLIC | P.O. BOX 7223, AUBURN, CA 95604 |
| CALIFORNIA ASSOCIATION OF STUDENT | 1400 STONE HAVEN DRIVE,ATTN: AMY ODOM CASFAA ASSOC.EDITIOR, BRENTWOOD, CA 94513 |
| CALIFORNIA ASSOCIATION OF STUDENT | KATHLEEN CLOUGH,WYOTECH-FREMONT,200 WHITNEY PLACE, FREMONT, CA 94539 |
| CALIFORNIA CHAMBER OF COMMERCE | 1332 NORTH MARKET BLVD, SACRAMENTO, CA 95834-1912 |
| CALIFORNIA CHAMBER OF COMMERCE | PO BOX 537016, SACRAMENTO, CA 95835-7016 |
| CALIFORNIA CHAMBER OF COMMERCE | PO BOX 526020, SACRAMENTO, CA 95852-6020 |
| CALIFORNIA COLLEGE OF ARTS & CRAFTS | 1111 EIGHTH STREET, SAN FRANCISCO, CA 94107-2247 |
| CALIFORNIA COUNCIL ON ECONOMIC EDUCATION | 5500 INIVERSITY PKWY, SAN BERNARDINO, CA 92407 |
| CALIFORNIA COUNTIES UNITED | 591 REDWOOD HIGHWAY, MILL VALLEY, CA 94941 |
| CALIFORNIA CUSTOM LOGOS | 26545 CARMEL RANCHO CENTER, CARMEL, CA 93923 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA DEPARTMENT OF INSURANCE | P.O. BOX 311, SACRAMENTO, CA 95812-0311 |
| CALIFORNIA DEPT OF VETERANS AFFAIRS | 1227 O STREET, RM314, SACRAMENTO, CA 95814 |
| CALIFORNIA DESERT ASSOCIATION | 44475 MONTEREY AVENUE, PALM DESERT, CA 92260-2710 |
| CALIFORNIA ENDOWMENT | 1331 GARDEN HIGHWAY, SACRAMENTO, CA 95833 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857, SACRAMENTO, CA 94257-0551 |
| CALIFORNIA GOLD | COLLECTOR'S GOLD,1951 OLD CUTHBERT ROAD,STE 105, CHERRY HILL, NJ 08034 |
| CALIFORNIA HEALTHCARE INSTITUTE | 1020 PROSPECT STREET,SUITE 310, LA JOLLA, CA 92037 |
| CALIFORNIA HEART CENTER FOUNDATION | 100 UCLA MEDICAL PLAZA,SUITE 600, LOS ANGELES, CA 90095 |
| CALIFORNIA HOST, INC. | 4 EMBARCADERO CENTER-STE 3680, SAN FRANCISCO, CA 94111 |
| CALIFORNIA HOUSING FINANCE AGENCY | 1121 L STREET, SACRAMENTO, CA 95814 |
| CALIFORNIA INVESTMENT TRUST | ATTN: PHIL MCCLANAHAN,44 MONTGOMERY ST.  #2100, SAN FRANCISCO, CA 94104 |
| CALIFORNIA LEAGUE OF CONSERVATION VOTERS | 1212 BROADWAY,SUITE 630, OAKLAND, CA 94612 |
| CALIFORNIA LENDERS FOR EDUCATION | PMB 107 4939 W RAY ROAD,SUITE 4, CHANDLER, AZ 85226 |
| CALIFORNIA LITHO ARTS | 2225 S SAN PEDRO ST, LOS ANGELES, CA 90011 |
| CALIFORNIA MART LLC | 110 E 9TH ST.,STE A727, LOS ANGELES, CA 90079 |
| CALIFORNIA MUNICIPAL STATISTICS INC | 5460 OAKLAND AVENUE, OAKLAND, CA 94618 |
| CALIFORNIA MUNICIPAL TREASURERS ASSOC. | 305 WEST THIRD STREET, OXNARD, CA 93030 |
| CALIFORNIA MUNICIPAL TREASURERS ASSOC. | 1400 K STREET, 4TH FLOOR, SACRAMENTO, CA 95814 |
| CALIFORNIA MUNICIPAL UTILITIES | 915 L STREET, SUITE 1460, SACRAMENTO, CA 95814-3705 |
| CALIFORNIA OVERNIGHT | DEPT # 1664, LOS ANGELES, CA 90084 |
| CALIFORNIA PACIFIC MEDICAL CENTER FDTN | 1255 POST STREET, 700, SAN FRANCISCO, CA 94120 |
| CALIFORNIA PLUMBING & ROOTER, INC. | 3303 HARBOR BLVD.,SUITE C8, COSTA MESA, CA 92626 |
| CALIFORNIA POLITICAL WEEK | CALPEEK,PO BOX 1468, BEVERLY HILLS, CA 90213 |
| CALIFORNIA POLYTECHNIC STATE | FOUNDATION ADMIN BUILDING #15, SAN LUIS OBISPO, CA 93407 |
| CALIFORNIA PRINCETON FULFILLMENT | 41 WILLIAM STREET, PRINCETON, NJ 08540-5237 |
| CALIFORNIA PRINCETON FULFILLMENT | P.O. BOX 7780-4721, PHILADELPHIA, PA 19182 |
| CALIFORNIA PRINTER REPAIR, INC. | 2977 YGNACIO VALLEY ROAD,#406, WALNUT CREEK, CA 94598 |
| CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM,400 P STREET, SACRAMENTO, CA 95814-5345 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | 101 CALIFORNIA STREET,34TH FLOOR, SAN FRANCISCO, CA 94111 |
| CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT | ATTN: SYSTEM,400 P STREET, SACREMENTO, CA 95814 |
| CALIFORNIA PUBLIC SECURITIES ASSOCIATION | PO BOX 2531, SAN FRANCISCO, CA 94126 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT,1500 11TH STREET,PO BOX 944230, SACRAMENTO, CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | SECRETARY OF STATE,STATEMENT OF OFFICERS UNIT,PO BOX 944230, SACRAMENTO, CA 94244-0230 |
| CALIFORNIA SECRETARY OF STATE | P.O. BOX 942867, SACRAMENTO, CA 94267-0001 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF OFFICERS,1500 11TH STREET - ROOM 365, SACRAMENTO, CA 95814 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT,1500 11TH STREET, 3RD FLOOR, SACRAMENTO, CA 95814 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION,PO BOX 942879, SACRAMENTO, CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST, SACRAMENTO, CA 95814 |
| CALIFORNIA STATE ASSOCIATION OF COUNTIES | ATTN:  TOM HUENING, CONROLLER,COUNTY OF SAN MATEO,555 COUNTY CENTER, 4TH FLOOR, REDWOOD CITY, CA 94063 |
| CALIFORNIA STATE ASSOCIATION OF COUNTIES | SACRAMENTO COUNTY EXECUTIVES OFF,700 H STREET - ROOM 7650, SACRAMENTO, CA 95814 |
| CALIFORNIA STATE ASSOCIATION OF COUNTIES | 1100 K STREET, STE#101, SACRAMENTO, CA 95814-3491 |
| CALIFORNIA STATE PARKS FOUNDATION | P.O. BOX 548, KENTFIELD, CA 94914 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE-6TH FLOOR, LONG BEACH, CA 90802-4210 |
| CALIFORNIA STORES | CH. DES CHAMPS-COURBES 1, ECUBLENS,  1024 SWITZERLAND |
| CALIFORNIA STRATEGIES & ADVOCACY, LLC | 980 NINTH STREET,SUITE 2000, SACRAMENTO, CA 95814 |
| CALIFORNIA TRANSPORTATION | P.O. BOX 163453, SACRAMENTO, CA 95816 |
| CALIFORNIA TRANSPORTATION | 581 LA SIERRA DRIVE, SACRAMENTO, CA 95864 |
| CALIFORNIA TRANSPORTATION | 926 J STREET,SUITE 815, SACRAMENTO, CA 96814 |
| CALIFORNIA WATER SERVICE CO. 940001 | , SAN JOSE, CA 95194-0001 |
| CALIFORNIA WINE TOURS INC | 4075 SOLANO AVENUE, NAPA, CA 94558 |
| CALIFORNIANS FOR IMPROVING COMMUNITY | C/O R. BRADFORD CONSULTING,514 N. LARCHMONT BLVD., LOS ANGELES, CA 90004 |
| CALIFORNIE ISRAEL CHAMBER OF COMMERCE | 20833 STEVENS CREEK BLVD, CUPERTINO, CA 95014 |
| CALINOFF,ZACHARY | 11640 MAYFIELD AVE,#502, LOS ANGELES, CA 90049 |
| CALIPER | CORPORATE HEADQUARTERS,506 CARNEGIE CENTER-SUITE 300, PRINCETON, NJ 08543-2050 |
| CALISTRI,PETER E. | 24 BUTTONWOOD DRIVE, FAIR HAVEN, NJ 07704 |
| CALISTRO JR.,ANTONIO | 2650 DONNA DRIVE NE, GERING, NE 69341 |
| CALISTRO,MARGARITA | 822 14TH AVENUE, SCOTTSBLUFF, NE 69361 |
| CALISTRU,DANA M. | 158 UNADILLA ROAD, RIDGEWOOD, NJ 07450 |
| CALKA,SHAWN I. | 6 BELMAR COURT, SUFFERN, NY 10901 |
| CALKINS, WALTER | 2099 E LAKE CREEK DRIVE,  ACCOUNT NO. FFCO  MERIDIAN, ID 83642 |
| CALL CENTER SCHOOL | 568 GRANT HIGHWAY, LEBANON, TN 37090 |
| CALL ENTERPRISES,INC | 846 SEVENTH AVE,3RD FLOOR, NEW YORK, NY 10019 |
| CALL ENTERPRISES,INC | 846 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CALL OF THE SEA | 3020 BRIDGEWAY, #278, SAUSALITO, CA 94965 |
| CALL SYSTEM TECHNOLOGY | MIDDLEXEX HOUSE,29-45 HIGH STREET, EDGWARE, MDDSX,  JA8 7UU UNITED KINGDOM |
| CALL SYSTEMS TECHNOLOGY | MIDDLESEX HOUSE,29-45 HIGH STREET, EDGWARE,  UK |
| CALL SYSTEMS TECHNOLOGY | MIDDLESEX HOUSE,29-45 HIGH STREET, EDGWARE, MDDSX,  UNITED KINGDOM |
| CALL SYSTEMS TECHNOLOGY LTD | MIDDLESEX HOUSE,20-45 HIGH STREET,EDGWARE, MIDDLESEX, UNITED KINGDOM,  HA8 7UU UK |
| CALL SYSTEMS TECHNOLOGY LTD | MIDDLESEX HOUSE,20-45 HIGH STREET,EDGWARE, MIDDLESEX, UNITED KINGDOM, MDDSX, HA8 7UU UNITED KINGDOM |
| CALL-SYSTEMS TECHNOLOGY LTD | MIDDLESEX HOUSE,29-45 HIGH STREET, EDGWARE,  HA8 7UU UK |
| CALL-SYSTEMS TECHNOLOGY LTD | MIDDLESEX HOUSE,29-45 HIGH STREET, EDGWARE,  HA8 7UU UNITED KINGDOM |
| CALLAGHAN, CHAD | HARVARD BUSINESS SCHOOL,201 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| CALLAHAN RICHARD T | PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| CALLAHAN RICHARD T | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| CALLAHAN WATER SOLUTIONS, INC. | 409 JASMINE WAY, CLEARWATER, FL 33756 |
| CALLAHAN, GREG | BOX 308,FRIST CAMPUS DRIVE, PRINCETON, NJ 08544 |
| CALLAHAN, STEPHEN | 444 WEST 52ND STREET APT 3E, NEW YORK, NY 10019 |
| CALLAHAN, STEPHEN | 1514 N HONORE,APT 1A, CHICAGO, IL 60622 |
| CALLAHAN,CHRISTOPHER J. | 65 EATONDALE AVENUE, BLUE POINT, NY 11715 |
| CALLAHAN,GREGORY R. | 489 COLUMBUS AVENUE,PH, NEW YORK, NY 10024 |
| CALLAHAN,JAMES M. | 7221 DIVISION ST.,UNIT #4, RIVER FOREST, IL 60305 |
| CALLAHAN,LAUREN | 47 STERLING CT, HUNTINGTON, NY 11743 |
| CALLAHAN,PHILIP | 1208 FOREST AVENUE, WILMETTE, IL 60091 |
| CALLAHAN,ROBERT | 131 LAURENT, NEWPORT BEACH, CA 92660 |
| CALLAN ASSOCIATES INC | 101 CALIFORNIA STREET, SUITE 3500, SAN FRANCISCO, CA 94111-5812 |
| CALLAN,ERIN M. | 25 COLUMBUS CIRCLE,APT. 54B, NEW YORK, NY 10019 |
| CALLAWAY GARDENS RESORT, INC | 205 NORTH CHERRY AVENUE, PINE MOUNTAIN, GA 31822 |
| CALLAWAY, MARY ELLERY | 15 ARTHUR HILLS COURT, HILTON HEAD, SC 29928 |
| CALLAWAY,EARNEST | 255 SW HARRISON, UNIT 10-C, PORTLAND, OR 97201 |

| Claim Name | Address Information |
|---|---|
| CALLAWAY,JOHN P. | 187 FERRIS HILL ROAD, NEW CANAAN, CT 06840 |
| CALLAWAY,REID I. | 2820 MCKINNON STREET,APARTMENT 4009, DALLAS, TX 75201 |
| CALLCREDIT | ONE PARK LANE, LEEDS,   LS3 1EP UK |
| CALLCREDIT | ONE PARK LANE, LEEDS,   LS3 1EP UNITED KINGDOM |
| CALLCREDIT PLC | ONE PARK LANE, LEEDS,   LS3 1EP UNITED KINGDOM |
| CALLE, RICHARD | 3639 WINFIELD LANE, WASHINGTON, DC 20007 |
| CALLE,RICHARD S. | 12 DELO DRIVE, TAPPAN, NY 10983 |
| CALLEN-LORDE COMMUNITY HEALTH CENTER | 356 WEST 18TH STREET, NEW YORK, NY 10011 |
| CALLENDER,CLAIRE | 578 DECATUR STREET, BROOKLYN, NY 11233 |
| CALLIAS,EMMANUEL | 250 BROAD AVE,APT 3E, LEONIA, NJ 07605 |
| CALLIAS,NICHOLAS | 250 BROAD AVENUE,3E, LEONIA, NJ 07605 |
| CALLIES,GUILLEMETTE | 43, RUE DE LA FERME, NEUILLY-SUR-SEINE, 92,  F92200 FRANCE |
| CALLIGARIS,MICHAEL R. | 220-55 46TH AVE,APT 11X, BAYSIDE, NY 11361 |
| CALLIMACO FINANCE SRL | VIA V. ALFIERI 1, 31015 CONEGLIANO (TV),    ITALY |
| CALLISON,RICHARD S. | 515 SUMMIT AVENUE, ORADELL, NJ 07649 |
| CALLISTE,MARTIN | 9 TEE LANE, PORT JEFFERSON STATION, NY 11776 |
| CALLISTER NEBEKER & MCCULLOUGH | 10 EAST SOUTH TEMPLE #900, SALT LAKE CITY, UT 84133 |
| CALLSTREET, LLC | ATTN:  LEE BRESLOUER,920 BROADWAY, 3RD FLOOR, NEW YORK, NY 10010 |
| CALLUM J MACPHERSON | 149 MARSHAM COURT,MARSHAM STREET, LONDON,   SW1P 4LB UNITED KINGDOM |
| CALMA,ALEXANDRA | ONE RIVER PLACE,#804, NEW YORK, NY 10036 |
| CALMARK HERITAGE PARK II LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CALMARK HERITAGE PARK LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CALMARK REALTY PARTNERS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CALMARK REALTY PARTNERS II | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CALMETTES,TEENA | 1139 PROSPECT AVENUE,APT. 2B, BROOKLYN, NY 11218 |
| CALO JR.,GERARDO | 2 CRAIG DRIVE, MARLBORO, NJ 07746 |
| CALOINI,ANDREA | 1-23-1 HATSUDAI,SHIBUYA-KU, TOKYO, 13 151-0061 JAPAN |
| CALPHALON CULINARY CENTER | 1000 W. WASHINGTON B'LVD, CHICAGO, IL 60607 |
| CALPULLI MEXICAN DANCE COMPANY | 91-10 34TH AVENUE, #5B, JACKSON HEIGHTS, NY 11372 |
| CALTAGIRONE, CHRIS | 6963 SWEETWATER STREET, CARLSBAD, CA 92011 |
| CALTON,MATTHEW | 157 CLIFTON AVENUE,BENFLEET, ,   SS7 1DQ UNITED KINGDOM |
| CALTRIDER, LUC | 246 HIGHLAND AVENUE 1, SOMERVILLE, MA 02143 |
| CALUS,DENISE | 9 CLYDE CRESCENT, UPMINSTER, ESSEX,   RM141SS UNITED KINGDOM |
| CALVA,JONATHAN | 4006 BELL BLVD., BAYSIDE, NY 11361 |
| CALVARY HOSPITAL | 1740 EASTCHESTER ROAD, BRONX, NY 10461 |
| CALVARY/ST. GEORGE'S EPISCOPAL CHURCH | 209 EAST 16TH STREET, NEW YORK, NY 10003 |
| CALVER,NEIL | 4 CROUCHVIEW CLOSE,SHOTGATE VILLAGE, WICKFORD,   SS118QB UNITED KINGDOM |
| CALVERT SCHOOL | 105 TUSCANY RD, BALTIMORE, MD 21210 |
| CALVERT SOCIAL INV. FDN | 4550 MONTGOMERY AVENUE, SUITE 1000N, BETHESDA, MD 23031 |
| CALVERT,LISA M | 26 WEST PARK ROAD, RICHMOND, SURREY,   TW9 4DA UNITED KINGDOM |
| CALVERT,WILLIAM | 3848 ETHEL AVE., STUDIO CITY, CA 91604 |
| CALVET,JEROME | 4, RUE DU D"ME, PARIS, 75,  75116 FRANCE |
| CALVIN CHI TOA LEE | 78 KING'S PARK HILL ROAD,5A,KOWLOON, HONG KONG,    CHINA |
| CALVIN CHI TOA LEE | 78 KING&#039;S PARK HILL ROAD,5A, KOWLOON,   06510 HONG KONG |
| CALVIN CHI TOA LEE | 1195 CHAPEL STREET,2F, NEW HAVEN, CT 06510 |
| CALVIN D. NASH | 206 E. 75TH STREET, NEW YORK, NY 10092 |
| CALVIN D. NASH | 92 WESTBURY BOULEVARD, HEMPSTEAD, NY 11550 |
| CALVIN D. NASH | 830 WESTVIEW DRIVE SW, ALTANTA, GA 30314 |
| CALVIN DANIEL SHAW | 16725 ROCKLEDGE COVE, PARKER, CO 80134 |

| Claim Name | Address Information |
|---|---|
| CALVIN E. HARGROVE | 2418 AIRACOBRA STREET, LEVITTOWN, PA 190 |
| CALVIN KANE DAVIES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CALVIN KANE DAVIES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CALVIN PEREIRA | /1438 SALOKHA CO OP HSG SOC,KANNAMWAR NAGAR-1,VIKHROLI(EAST), MUMBAI, MH 400018 INDIA |
| CALVIN WAI HEI WU | RM 216, BLOCK A,TELFORD GARDEN,KOWLOON BAY, KOWLOON,    CHINA |
| CALVO PLATERO,DAVID | 44 PHILBEACH GARDENS, FLAT 2, LONDON, GT LON,  SW5 9EB UNITED KINGDOM |
| CALYON | ATTN:BACK-OFFICE DERIVATIVE PRODUCTS,CREDIT AGRICOLE INDOSEUZ SA,CREDIT AGRICOLE INDOSUEZ,9, QUAI DU PRESIDENT PAUL DOUMER,92920 PARIS LA DEFENSE CEDEX, ,   FRANCE |
| CALYON | 1 RUE DES ITALIENS, PARIS,  75009 FRANCE |
| CALYON | 26 QUAI DE LA RAPEE, PARIS,  75596 FRANCE |
| CALYON | 9, QUAI DU PRESIDENT PAUL DOUMER,PARIS LA DEFENSE CEDEX, PARIS,  92920 FRANCE |
| CALYON | VIA BRERA, 21, MILAN,  20121 ITALY |
| CALYON | CREDIT AGRICOLE INDOSUEZ, LONDON BRANCH,122 LEADENHALL STREET, LONDON,   EC3V 4QH UNITED KINGDOM |
| CALYON | 122 LEADENHALL, LONDON,  EC3V 4QH UNITED KINGDOM |
| CALYON - LOAN BOOK | ATTN:HEAD OF SWAPS DEPARTMENT,CREDIT LYONNAIS S.A.,BFI -19,BOULEVARD DES ITALLENS, PARIS,  75002 FRANCE |
| CALYON - LOAN BOOK | C/O CREDIT LYONNAIS ROUSE DERIVATIVES DIV,CREDIT LYONNAIS,BROADWALK HOUSE,5 APPOLD ST, LONDON,  EC2A 2DA UNITED KINGDOM |
| CALYON FINANCIAL INC / DIGILOGCAPITAL | LLC GIVE-UP FOREIGN EXCHANGE DEPT,200 W. JACKSON 23RD FLOOR, CHICAGO, MA 02446 |
| CALYON FINANCIAL PTE. LTD | 168 ROBINSON ROAD # 22-02,CAPITAL TOWER, ,  068912 SINGAPORE |
| CALYON FINANCIAL SNC PARIS | 119 RUE REAUMUR, PARIS,  75002 FRANCE |
| CALYON FINANCIAL SNC PARIS | 1-6 LOMBARD STREET, LONDON,  EC3V 9JU UNITED KINGDOM |
| CALYON FLOOR | 666 3RD AVE FL 9, NEW YORK, NY 10017-4059 |
| CALYON SECURITIES (USA) INC. | 194 WOOD AVENUE SOUTH,7TH FLOOR, ISELIN, NJ 08830 |
| CALYON SECURITIES INC | 1301 AVENUE OF THE AMERICAS,17TH FLOOR, NEW YORK, NY 10019 |
| CALYON SUCURSAL EN ESPANA | PO DE LA CASTELLANA NO 1, MADRID,  28046 SPAIN |
| CALYX SOFTWARE | 3500 MAPLE AVENUE,SUITE 500, DALLAS, TX 75219 |
| CALYX SOFTWARE | 6475 CAMDEN AVENUE,#207, SAN JOSE, CA 95120 |
| CALZADA,LINDY | 208 W. WASHINGTON,1704, CHICAGO, IL 60606 |
| CALZADO CATALA,ANDRES | 23 HUNSTANTON HOUSE,COSWAY STREET, LONDON, GT LON,  NW1 5NT UNITED KINGDOM |
| CAMACHO PALMA AND LISBOA AFONSO | AV.GEN. NORTON DE MATOS 63E,MIRAFLORES, ALGES,  149-5148 PORTUGAL |
| CAMACHO, JOSE | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CAMACHO, PATRICIA M. | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CAMACHO,FRANCISCO H | 6014 POLK STREET, WEST NEW YORK, NJ 07093 |
| CAMACHO,MARGARET | 2877 ROEBLING AVENUE,APT 1B, BRONX, NY 10461 |
| CAMACHO,SELMA | 7 OPATUT WAY, FREEHOLD, NJ 07728 |
| CAMADAN-LAHRACH,AZIZA | ,IMPOSTMEESTER, ASSENDELFT,  1566 HZ NETHERLANDS |
| CAMALIA CAPITAL MARKET | ISRAEL OFFICE,AZRIELI 1, ROUND BUILDING,MENAHEM BEGIN 132, TEL AVIV, ISRAEL, ISRAEL |
| CAMALIA CAPITAL MARKET | ISRAEL OFFICE,AZRIELI 1, ROUND BUILDING,MENAHEM BEGIN 132, TEL AVIV,  67021 ISRAEL |
| CAMARA, STEPHANIE | 30 RIVER ROAD, NEW YORK, NY 10044 |
| CAMARA, VICTOR | 785 CRANDON BLVD,APT  304, KEY BISCAYNE, FL 33149 |
| CAMARA,STEPHANIE T. | 6861 S HALEYVILLE CT, AURORA, CO 80016 |
| CAMARATA,NANCY | 325 EAST 41ST STREET,APT #607, NEW YORK, NY 10017 |
| CAMARDA, MARY ANN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| CAMARENA ESPARZA,LUIS | LA FONTAINE 311 -3,COL. POLANCO, MEXICO CITY, MEXICO,  11560 MEXICO |
| CAMARENA, LUIS | C/O SHEILA STANLEY,745 7TH AVENUE,27TH FLOOR, NEW YORK, NY 10019 |
| CAMARENA,EMMA L. | 9251 GRAHAM CIRCLE, CYPRESS, CA 906303113 |
| CAMBIUM LIMITED | PO BOX 75, DOUGLAS,  IM99 1EP UNITED KINGDOM |
| CAMBIUM MANAGEMENT INC | C/O FALCON CLIFF,PALACE ROAD, DOUGLAS,  IM2 4LB UK |
| CAMBIUM MANAGEMENT INC | C/O FALCON CLIFF,PALACE ROAD, DOUGLAS, IOM,  IM2 4LB UNITED KINGDOM |
| CAMBIUM MANAGEMENT INC | 9 COLUMBUS CENTRE,PELICAN DRIVE, ROAD TOWN, TORTOLA,   VIRGIN ISLANDS (BRITISH) |
| CAMBIUM USA INC | 721 FIFTH AVENUE 55A, NEW YORK, NY 10022 |
| CAMBRA OFICIAL DE COMERC | AVINGUDA BIAGONAL 452, BARCELONA,  08006 SPAIN |
| CAMBRIA,ANTHONY | 9 KOZEKOWSKI AVENUE, PARLIN, NJ 08859 |
| CAMBRIDGE | 56 E. BURLINGTON AVENUE, FAIRFIELD, IA 52556 |
| CAMBRIDGE + RELATED HOUSING | PROPERTIES LIMITED PARTNERSHIP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGE + RELATED-CAMBRIDGE/ | RELATED HOUSING ASSOCIATES L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGE ADVANTAGED PROPERTIES | LIMITED PARTNERSHIP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGE ADVANTAGED PROPERTIES II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGE ADVANTAGED PROPERTIES- | CAMBRIDGE RELATED ASSOCIATES L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGE ASSOCIATES | ATTN: ANDREW MARTIN,100 SUMMER ST,12TH FLOOR, BOSTON, MA 02110-2112 |
| CAMBRIDGE ENERGY RESEARCH | 55 CAMBRIDGE PARKWAY, SUITE 601, CAMBRIDGE, MA 02142 |
| CAMBRIDGE ENERGY RESEARCH | 55 CAMBRIDGE PARKWAY,ATTN: ACCOUNTS RECEIVABLE, CAMBRIDGE, MA 02142 |
| CAMBRIDGE ENERGY RESEARCH ASSOCIATE INC | 55 CAMBRIDGE PARKWAY,SUITE 601, CAMBRIDGE, MA 02142 |
| CAMBRIDGE ENERGY SOLUTIONS, LLC | 50 CHURCH STREET,4TH FLOOR, CAMBRIDGE, MA 02138 |
| CAMBRIDGE FUTURES | DEPARTMENT OF CHEMICAL ENGINEERNIG,UNIVERSITY OF CAMBRIDGE NEW MUSEUMS SITE, PEMBROKE ST,  CB2 3RA UK |
| CAMBRIDGE FUTURES | DEPARTMENT OF CHEMICAL ENGINEERNIG,UNIVERSITY OF CAMBRIDGE NEW MUSEUMS SITE, PEMBROKE ST,  CB2 3RA UNITED KINGDOM |
| CAMBRIDGE GARDEN HOUSE MOAT HOUSE | GRANTA PLACE,BAR HILL,MILL LANE, CAMBRIDGE,  CB2 1RT UK |
| CAMBRIDGE GARDEN HOUSE MOAT HOUSE | GRANTA PLACE,BAR HILL,MILL LANE, CAMBRIDGE,  CB2 1RT UNITED KINGDOM |
| CAMBRIDGE HEALTHTECH HOLDINGS | 250 FIRST AVENUE,SUITE 300, NEEDHAM, MA 02494 |
| CAMBRIDGE INTEGRATED SERVICES INDIA LTD | UTI BANK NP 9 MG ROAD, BANGALORE,   INDIA |
| CAMBRIDGE INTEGRATED SERVICES INDIA LTD | 33 18TH MAIN, VI BLOCK,KORAMANGALE, BANGALORE,  560095 INDIA |
| CAMBRIDGE INTERNATIONAL GROUP LTD | 11 SCOTT STREET, CAMBRIDGE, MA 02138 |
| CAMBRIDGE INVESTMENT RESEARCH | 12 ASYLUM STREET, MILFORD, MA 01757 |
| CAMBRIDGE MERCANTILE CORP. | PRINCETONE CORPORATE CENTER,51 INDEPENDENCE WAY, PRINCETON, NJ 08540 |
| CAMBRIDGE PLACE IM LLPA/C CPIM SCF 20 | ATTN:GENERAL COUNSEL,CPIM STRUCTURED CREDIT FUND 20 L.P,C/O CAMBRIDGE PL INVESTMENT MANAGEMENT LLP,17 OLD COURT PL, LONDON,  W8 4PL UNITED KINGDOM |
| CAMBRIDGE PLACE IM LLPA/C CPIM SCF1000 | ATTN:GENERAL COUNSEL,CPIM STRUCTURED CREDIT FUND 500 L.P.,C/O CAMBRIDGE PL INVESTMENT MANAGEMENT LLP,17 OLD COURT PL, LONDON,  W8 4PL UNITED KINGDOM |
| CAMBRIDGE UNION SOCIETY | 9A BRIDGE STREET, CAMBRIDGE,  CB2 1UB UNITED KINGDOM |
| CAMBRIDGE UNIVERSITY PRESS | THE PITT BUILDING,TRUMPINGTON STREET, CAMBRIDGE,  CB2 1RP UNITED KINGDOM |
| CAMBRIDGE UNIVERSITY RUGBY UNION | UNIVERSITY FOOTBALL GROUND, CAMBRIDGE,  CB3 9BN UK |
| CAMBRIDGE UNIVERSITY RUGBY UNION | UNIVERSITY FOOTBALL GROUND, CAMBRIDGE,  CB3 9BN UNITED KINGDOM |
| CAMBRIDGE UNIVERSITY STUDENTS' UNION | 11-12 TRUMPINGTON STREET, ,  CB2 1QA UK |
| CAMBRIDGE UNIVERSITY STUDENTS' UNION | 11-12 TRUMPINGTON STREET, , CAMBS, CB2 1QA UNITED KINGDOM |
| CAMBRIDGE/RELATED ASSOCIATES L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGE/RELATED HOUSING ASSOCIATES | LIMITED PARTNERSHIP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAMBRIDGESHIRE CONSTABULARY | FINANCE DEPARTMENT,HINCHINGBROOKE PARK, HUNTINGDON, CAMBS,  PE29 6NP UNITED KINGDOM |
| CAMDEN/YIELD STRATEGIES FUND I LP | ATTN:MAUREEN OCAMPO,C/O CAMDEN ASSET MANAGEMENT, LP,2049 CENTURY PARK EAST,SUITE 330, LOS ANGELES, CA 90067 |

| Claim Name | Address Information |
|---|---|
| CAMDEN/YIELD STRATEGIES FUND I LP | C/O CAMDEN ASSET MANAGEMENT, L.P.,2049 CENTRY PARK EAST,SUITE 330,ATTN: MS. RUBIE GUERRERO, LOS ANGELES, CA 90067 |
| CAMDEN/YIELD STRATEGIES FUND II LP | C/O CT CORPORATION SYSTEMS,111 EIGHTH AVENUE,ATTN: SERVICE OF PROCESS DEPARTMENT, NEW YORK, NY 10011 |
| CAMDEN/YIELD STRATEGIES FUND II LP | ATTN:MAUREEN OCAMPO AND RUBIE GUERRERO,C/O CAMDEN ASSET MANAGEMENT, LP,2049 CENTURY PARK EAST,SUITE 330, LOS ANGELES, CA 90067 |
| CAMEJO, TULIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY, NY 10007 |
| CAMELBACK INN | 5402 EAST LINCOLN DRIVE, SCOTTSDALE, AZ 05253 |
| CAMELBACK RESEARCH ALLIANCE | 14614 N. KLERLAND BLVD, SUITE N-240, SCOTTSDALE, AZ 85254 |
| CAMELO,JESSICA | 260 W 54TH ST,APT 45F, NEW YORK, NY 10019 |
| CAMELOT GROUP, LLC | 25 VREELAND ROAD, FLORHAM PARK, NJ 07932 |
| CAMERA LAND INC | 575 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| CAMERINO,NATALIE | 832 BALLSTOWN RD, LITITZ, PA 17543 |
| CAMERON A. MURPHY | 145 EAST 82ND STREET,APARTMENT 3S, NEW YORK, NY 10028 |
| CAMERON CASTRO & HWAN, LTD | 17 WESTWOOD DR, SAN FRANCISCO, CA 94112 |
| CAMERON HUGHES | 1040 FIFTH AVENUE, NEW YORK, NY 10028 |
| CAMERON L QUEENO | 6 NEWCOMB ROAD, WESTMINGSTER, MA 01473 |
| CAMERON M. WADDELL | 25672 ORCHARD RIM LANE, LAKE FOREST, CA 92630 |
| CAMERON MCCLAIN WATTS | 900 BUSH ST,#901, SAN FRANCISCO, CA 94109 |
| CAMERON V. GENOVESE | 534 A. HERMOSA AVE, HERMOSA BEACH, CA 90254 |
| CAMERON, JAMES | 2625 W.,GRACE STREET, RICHMOND, VA 23220 |
| CAMERON, SEAN | 316 FORBES COLLEGE,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| CAMERON, TREVOR M. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CAMERON,ALASDAIR | 80B BLACKHEATH ROAD, GREENWICH, GT LON,  SE10 8DA UNITED KINGDOM |
| CAMERON,ALASTAIR CHARLES | 82 VICARAGE ROAD, WARE, HERTS,  SG12 7AP UNITED KINGDOM |
| CAMERON,ANDREW | 12 WEST 103RD STREET,APARTMENT 34, NEW YORK, NY 10025 |
| CAMERON,BRUCE A | RIVERVIEW PARK,38 CIRRIUS CRESCENT, GRAVESEND, KENT,  DA12 4QT UNITED KINGDOM |
| CAMERON,JACQUELINE | 88 CHESTERTON ROAD,NOTTING HILL, LONDON, GT LON,  W10 6EP UNITED KINGDOM |
| CAMERON, LAURA | 27 GARROW CLOSE, BRIXHAM, DEVON,  TQ5 9NN UNITED KINGDOM |
| CAMERON,PAUL | 11 COPPICE PLACE,COMBE LANE, WORMLEY, SURREY,  GU8 5TY UNITED KINGDOM |
| CAMERON,RAY A | 5 NORMAN DRIVE, RYE, NY 10580-2216 |
| CAMERYN ENTERTAINMENT | 116 HEATHERSETT DRIVE, FRANKLIN, TN 37064 |
| CAMFED INTERNATIONAL | 22 MILLER'S YARD,MILL LANE, CAMBRIDGE,  CB2 1RQ UK |
| CAMFED INTERNATIONAL | 22 MILLER'S YARD,MILL LANE, CAMBRIDGE,  CB2 1RQ UNITED KINGDOM |
| CAMFIELD,NEIL | 8 STANDEN AVENUE, SOUTH WOODHAM FERRERS, ES,  CM3 7BL UNITED KINGDOM |
| CAMGUILHEM,JEAN MANUEL THIBAUT | FLAT G, 6 SEAHOUSE LANE,DISCOVERY BAY, HONG KONG,  CHINA |
| CAMILLA ASSET MGMT | ATTN: STEPHEN SMITH,300 CRESCENT COURT,SUITE 200, DALLAS, TX 75201 |
| CAMILLA FRIEDERIKE HAUX | BRUETTERSTRASSE 2, WINKEL, ZH 8185 SWITZERLAND |
| CAMILLA FRIEDERIKE HAUX | BRUTTERSTRASSE 2, WINKEL,  CH8185 SWITZERLAND |
| CAMILLA JANE MCGEE | 2365 S IRELAND WAY, AURORA, CO 80013 |
| CAMILLE A. HYATT | 296 LAFAYETTE,#2, BROOKLYN, NY 11238 |
| CAMILLE CHAIX | 15 RUE RAYNOUARD, PARIS,  75016 FRANCE |
| CAMILLE CHAIX | 15 RUE RAYNOUARD, PARIS, 75 75016 FRANCE |
| CAMILLE CHAIX | 6 GWYNNE HOUSE,94 LOWER SLOANE STREET, LONDON,  SW1W 8BX UNITED KINGDOM |
| CAMILLE CHAIX | BRYANSTON HOUSE,DORSET STREET, LONDON,ANT,  W1 UNITED KINGDOM |
| CAMILLE CHAIX | FLAT 3,78, LONDON,  W1U 6HL UNITED KINGDOM |
| CAMILLE CHAIX | BRYANSTON HOUSE,DORSET STREET, LONDON,  W1U 6QW UNITED KINGDOM |
| CAMILLE DELAITE | 1500 LEXINGTON AVENUE,#7Q, NEW YORK, NY 10029 |
| CAMILLE E. JONES & OUACHITA BAPTIST | 4 SUE COURT, MANSFIELD, TX 76063 |

| Claim Name | Address Information |
|---|---|
| UNIV | 4 SUE COURT, MANSFIELD, TX 76063 |
| CAMILLE FLETCHER | 9 ALABAMA AVENUE, BROOKLYN, NY 11207 |
| CAMILLE GIANI | 229 CHRYSTIE STREET,APARTMENT 801, NEW YORK, NY 10002 |
| CAMILLE GIANI | 160 EAST 55TH STREET,APARTMENT 7B, NEW YORK, NY 10022 |
| CAMILLE PIZZO | 2275 WEST STREET, BROOKLYN, NY 11223 |
| CAMILLE REBECCA SIXSMITH | RATHENAUPLATZ 1, FRANKFURT,  D60313 GERMANY |
| CAMILLERI, OLIVER J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CAMILLI-BERNAT,MARY R. | 132 COLONY ROAD, DARIEN, CT 06820 |
| CAMILLUS HOUSE | 336 NORTHWEST 5TH STREET, MIAMI, FL 33128 |
| CAMILO,RAFAEL | 141-60 84TH ROAD,APARTMENT 2C, JAMAICA, NY 11435 |
| CAMINA, STEVEN | 400 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| CAMINA,STEVEN | 5 MAIN DRIVE, LAKE INTERVALE, BOONTON, NJ 07005 |
| CAMINAS, CARL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CAMISA,DAVIDE | VIA TRIULZIANA 18 I, SAN DONATO MILANESE, MI 20097 ITALY |
| CAMMOCK,FELICIA | 1255 STRATFORD AVENUE,B11, BRONX, NY 10472 |
| CAMOZZI AND BONISSONI | VIALE MAJNO 17, MILAN,  20122 ITALY |
| CAMP DORA GOLDING | 5515 NEW UTRECHT AVENUE, BROOKLYN, NY 11219 |
| CAMP DUDLEY YMCA | 126 DUDLEY ROAD, WESTPORT, CT 12993 |
| CAMP HARBOR VIEW FOUNDATION | 200 CLARENDON STREET,60TH FLOOR, BOSTON, MA 02116 |
| CAMP INTERACTIVE | 28 EAST 28TH STREET,10TH FLOOR, NEW YORK, NY 10016 |
| CAMP ISABELLA FREEDMAN INC. | 116 JOHNSON ROAD, FALLS VILLAGE, CT 06031 |
| CAMP KUDZU | 4279 ROSWELL ROAD,SUITE 102-BOX 254, ATLANTA, GA 30342 |
| CAMP LOUEMMA INC. | 214-45 42ND AVENUE, BAYSIDE, NY 11361 |
| CAMP MAGIC | 1255  CORPORATE DRIVE, IRVING, TX 75038 |
| CAMP PASQUANEY | 5 SOUTH STATE STREET WINTER,19 PASQUANEY LANE HEBRON NH 03241, CONCORD, NH 03102 |
| CAMP RAMAH IN WISCONSIN | 65 EAST WACKER PLACE, #1200, CHICAGO, IL 60601 |
| CAMP SIBERIA | 761 WINSLOW WAY,P.O. BOX 10851, BAINBRIDGE ISLAND, WA 98110 |
| CAMP SOL INC. | P.O. BOX 140589, DALLAS, TX 75359 |
| CAMP SUNSHINE AT SEBAGO LAKE INC. | P.O. BOX 187, SO CASCO, ME 04077 |
| CAMP SUNSHINE, INC | 1850 CLAIRMONT ROAD, DECATUR, GA 30033 |
| CAMP TWIN LAKES, INC | 5909 PEACHTREE DUNWOODY ROAD,# 802, ATLANTA, GA 30328 |
| CAMP,CHRISTOPHER | 111 WOODMINT DRIVE, WEST CHESTER, PA 19380 |
| CAMP,MARISA | 1000 W. 15TH ST.,#232, CHICAGO, IL 60608 |
| CAMPAGNOLO, JOHN | 5119 MESQUITE RD, SAN DIEGO, CA 92115 |
| CAMPAIGN FOR FEMALE EDUCATION | 221 MAIN STREET,SUITE 1300, SAN FRANCISCO, CA 94105 |
| CAMPANELLA, MAUREEN | 110 EAST END AVENUE,#7J, NEW YORK, NY 10028 |
| CAMPANELLA,GINA MARIA | 27 THE LANE, MIDDLETOWN, NY 10940 |
| CAMPANILE FOUNDATION | 5500 CAMPANILE DRIVE, SAN DIEGO, CA 92182-8035 |
| CAMPBELL & COMPANY INC | ATTN: SHERENE BIDEN,210 W. PENNSYLVANIA AVE.,SUITE 770, TOWSON, MD 21204 |
| CAMPBELL AND DAWES, LTD | 84-48 129TH STREET, KEW GARDENS, NY 11415 |
| CAMPBELL CATERING | UNIVERSITY OF LIMERICK, LIMERICK,   IRELAND |
| CAMPBELL COMMUNICATIONS INC | 2601 KLINGLE ROAD NW, WASHINGTON, DC 20008 |
| CAMPBELL GARD, TAMMIE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CAMPBELL HALL EPISCOPAL | 4533 LAUREL CANYON BOULEVARD, NORTH HOLLYWOOD, CA 91030 |
| CAMPBELL JOHN BELCH | 1 SEACON TOWER,5 HUTCHINS STREET, DOCKLANDS,   UNITED KINGDOM |
| CAMPBELL JOHN BELCH | 6 THE DRIVE, BEXLEY,KENT,   DA5 3DE UNITED KINGDOM |
| CAMPBELL JR.,JOSEPH F | 42 HEIGHTS RD, RIDGEWOOD, NJ 07450 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL NEWMAN ASSET MGT | ATTN: AYANNA ALLEN,12080 N. CORPORATE PARKWAY,SUITE 130, MEQUON, WI 53092 |
| CAMPBELL SOUP COMPANY | ATTN: LEGAL DEPT,CAMPBELL PLACE, CAMDEN, NJ 08103-1701 |
| CAMPBELL, DAVID I. | 3812 PARK BEND DRIVE, FLOWER MOUND, TX 75022 |
| CAMPBELL, GEORGANNE DEBLANC | 108 E 5TH STREET, HINSDALE, IL 60521 |
| CAMPBELL, STEWART A. | P.O.BOX 13379, STANFORD, CA 94309 |
| CAMPBELL,ADRIAN | 64 KATHERINE WAY,SEAFORD, ,   BN252XF UNITED KINGDOM |
| CAMPBELL,ALEXANDER BATES | 707 CINNAMON WHARF,24 SHAD THAMES, LONDON, GT LON,   SE1 2YJ UNITED KINGDOM |
| CAMPBELL,AMI S. | 803 CASEY DRIVE, MINOOKA, IL 60447 |
| CAMPBELL,ANIKE | 55 MADISON AVE, ROOSEVELT, NY 11575 |
| CAMPBELL,BRIAN | 53 HOBART AVENUE, PORT CHESTER, NY 10573 |
| CAMPBELL,CATRIONA | 12 DENNY STREET,KENNINGTON, LONDON, GT LON,   SE114UX UNITED KINGDOM |
| CAMPBELL,ELDON D | 1350 N TABOR DR, CASTLE ROCK, CO 80104 |
| CAMPBELL,ELIZABETH | 3 BROOMFIELD COTTAGES,BROOMFIELD ROAD, PALMERS GREEN, GT LON,   N13 4NN UNITED KINGDOM |
| CAMPBELL,IAN M | PO BOX 100,1120 MAPLECREST CIRCLE, GLADWYNE, PA 19035 |
| CAMPBELL,JAMES | BUILDING 5, UNIT 7,LONG STREET WORKSHOPS,LONG STREET, LONDON, GT LON,   E2 8HJ UNITED KINGDOM |
| CAMPBELL,JEANNE M. | 5833 GALLANT FOX LANE, PLANO, TX 75093 |
| CAMPBELL,JOAN M. | 4240 LOST HILLS ROAD,UNIT 105, CALABASAS, CA 91301 |
| CAMPBELL,KACEY L. | 35 BROWERTOWN ROAD, LITTLE FALLS, NJ 07424 |
| CAMPBELL,LAUREN | 600 VALLEY ROAD,B-12, WARRINGTON, PA 18976 |
| CAMPBELL,LOLA | 101 WEST 90TH ST.,APT. 14K, NEW YORK, NY 10024 |
| CAMPBELL,MARGARET | 56A LAKESIDE DRIVE, MILLBURN, NJ 07041 |
| CAMPBELL,MARK JASON | 6381 W 116TH AVE, WESTMINSTER, CO 80020 |
| CAMPBELL,PAUL | FLAT 3,565 CALEDONIAN ROAD, LONDON, GT LON,   N7 9RB UNITED KINGDOM |
| CAMPBELL,RAY A. | 117-11 229 STREET, CAMBRIA HEIGHTS, NY 11411 |
| CAMPBELL,ROBERT H. | 8604 NE 10TH STREET, MEDINA, WA 980393915 |
| CAMPBELL,ROBERT W | LUCKLAW HOUSE,LOGIE, CUPAR, FIFE,   KY15 4SJ UNITED KINGDOM |
| CAMPBELL,ROXANNE F | 224 BLOOMFIELD STREET,APT 1, HOBOKEN, NJ 07030 |
| CAMPBELL,SANDY | 6742A 108TH STREET, EWA BEACH, HI 96706 |
| CAMPBELL,TUWARNA | 807 EAST 179TH STREET, BRONX, NY 10460 |
| CAMPELO, ADRIAN | 564 SUSAN DRIVE, BRICK, NJ 08723 |
| CAMPELO,ADRIAN M. | 3307 CITY PLACE, EDGEWATER, NJ 07020 |
| CAMPEN, MARGARETTA | 120 EAST 81ST STREET, NEW YORK, NY 10028 |
| CAMPHILL VILLAGE TRUST LTD | BOTTON VILLAGE,DANBY, WHITBY,   YO21 2NJ UK |
| CAMPHILL VILLAGE TRUST LTD | BOTTON VILLAGE,DANBY, WHITBY, , N YORK,   YO21 2NJ UNITED KINGDOM |
| CAMPION WILLCOCKS | 1 SYCAMORE ROAD,AMERSHAM, -,   HP6 5ED UK |
| CAMPION WILLCOCKS | 1 SYCAMORE ROAD,AMERSHAM, -,   HP6 5ED UNITED KINGDOM |
| CAMPION WILLCOCKS & ASSOCIATES LTD | 1 SYCAMORE ROAD, AMERSHAM,   HP6 5ED UK |
| CAMPION WILLCOCKS & ASSOCIATES LTD | 1 SYCAMORE ROAD, AMERSHAM,   HP6 5ED UNITED KINGDOM |
| CAMPION WILLCOCKS AND ASSOCIATES LIMITED | OAKFIELD HOUSE,59 SYCAMORE ROAD, AMERSHAM,   HP6 5ED UK |
| CAMPION WILLCOCKS AND ASSOCIATES LIMITED | OAKFIELD HOUSE,59 SYCAMORE ROAD, AMERSHAM, BUCKS,   HP6 5ED UNITED KINGDOM |
| CAMPION,GREGORY M. | 1 LEIGHTON STREET,APT 1701, CAMBRIDGE, MA 02141 |
| CAMPION,JOHANNA | 7 ABBEY GARDENS,ST JOHNS WOOD, LONDON, GT LON,   NW8 9AS UNITED KINGDOM |
| CAMPO,LEAH | 605 SIMPLICITY, IRVINE, CA 92620 |
| CAMPO,MARCO | VIA TERRASANTA,17, PALERMO, PA 90141 ITALY |
| CAMPO,TODD A | 63 SHERMAN STREET WEST, FAIRFIELD, CT 06824 |
| CAMPOLO,AMY M | 420 WASHINGTON STREET,APARTMENT 1A, BOONTON, NJ 07005 |

| Claim Name | Address Information |
|---|---|
| CAMPOMAR,JORGE MIGUEL | AV. DEL LIBERTADOR 1740,5TH FLOOR, BUENOS AIRES,    ARGENTINA |
| CAMPOS, ALEX | 43 ORCHARD STREET,   ACCOUNT NO. 0074  BLOOMFIELD, NJ 07003 |
| CAMPOS, ANDREA | 471 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| CAMPOS, NOE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CAMPOS,FABIO | FLAT 2,178 PENTONVILLE ROAD, LONDON, GT LON,   N1 9JP UNITED KINGDOM |
| CAMPOS,OLGA | 1085 HANCOCK STREET,APT 1-B, BROOKLYN, NY 11221 |
| CAMPOS,WALTER | 221 CEDAR KNOLL DRIVE,P.O. BOX 902, PORT WASHINGTON, NY 11050 |
| CAMPOS-GOMEZ,JACQUELINE | 468 BLUFF ROAD, FORT LEE, NJ 07024 |
| CAMPOS-MARQUETTI,AGUSTIN | 21 SOUTH RIDGE ROAD, POMONA, NY 10970 |
| CAMPS MOGEN AVRAHAM HELLER STERNBERG | 1123 BROADWAY, ROOM 1011, NEW YORK, NY 10010 |
| CAMPTON PLACE HOTEL | 340 STOCKTON STREET, SAN FRANCISCO, CA 94108 |
| CAMPUS BRANCHBURG LLC | C\O LARKEN ASSOCIATES,39O ARMWELL ROAD,BLDG 5, SUITE 507, HILLSBOROUGH, NJ 08844 |
| CAMPUS COACH LINES | 545 FIFTH AVE, NEW YORK, NY 10017 |
| CAMPUS DOOR | 1415 RITNER HIGHWAY, CARLISLE, PA 17013 |
| CAMPUS EXECUTIVE | FRIEDENSTRASSE 14, STUTTGART,   70190 GERMANY |
| CAMPUS LINK INC | 1104 CAMINO DEL MAR,SUITE 103, DEL MAR, CA 92014 |
| CAMPUS PARTNERS | P.O. BOX 30238, LOS ANGELES, CA 90030-0238 |
| CAMPUS PARTNERS | 2301 CAMPUS DRIVE,SUITE 150, IRVINE, CA 92612 |
| CAMPUS PHILLY | 1515 MARKET STREET,SUITE 830, PHILADELPHIA, PA 19102 |
| CAMPUS PHILLY | 3701 CHESTNUT STREET,6TH FLOOR EAST, PHILADELPHIA, PA 19104 |
| CAMPUZANO, ENRIQUE GONZALEZ | 145 PINCKNEY ST,ROOM #205, BOSTON, MA 02114 |
| CAMPUZANO, ENRIQUE GONZALEZ | 224 ALBANY STREET,APT# 110, CAMBRIDGE, MA 02139 |
| CAMPUZANO, J.C. | 8290 SW 91ST STREET, MIAMI, FL 33156 |
| CAMRA DATA SERVICES LIMITED | CAMRA HOUSE,3 BLACKDOWN ROAD, DEEPCUT,   GU16 6SH UK |
| CAMRA DATA SERVICES LIMITED | CAMRA HOUSE,3 BLACKDOWN ROAD, DEEPCUT, SURREY,   GU16 6SH UNITED KINGDOM |
| CAMULOS MASTER FUND, LP | 3 LANDMARK SQUARE, STAMFORD, CT 06901 |
| CAMUTI,TIMOTHY | 42 CUMBERLAND AVENUE, VERONA, NJ 07044 |
| CAMVISTA GLOBAL LTD | FRANCES INDUSTRIAL PARK,WEMYSS ROAD, FIFE,   KY1 2XZ UK |
| CAMVISTA GLOBAL LTD | FRANCES INDUSTRIAL PARK,WEMYSS ROAD, FIFE,   KY1 2XZ UNITED KINGDOM |
| CAN CEVIKER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAN CEVIKER | 20238 TIDEWINDS WAY, GERMANTOWN, MD 20874 |
| CAN DO ELECTRIC SERVICE INC | 1100 N. MAGNOLIA AVENUE,SUITE J, EL CAJON, CA 92020 |
| CAN DUNA | ARIFI PASA KORUSU, CINARLI APT,NUMBER 11/ 8, ISTANBUL,   34342 TURKEY |
| CAN DUNA | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CAN DUNA | FLAT 47, CONISTON COURT,KENDALL STREET, LONDON,   W2 2AN UNITED KINGDOM |
| CAN HOLDINGS LIMITED | ROOM 3713, THE CENTRE,99 QUEESN'S ROAD, CENTRAL,    HONG KONG |
| CANAAN C. FACTOR | 1881 BERING DRIVE,NO. 62, HOUSTON, TX 770 |
| CANABARRO,EDUARDO | 342 ORENDA CIRCLE, WESTFIELD, NJ 07090 |
| CANACCORD ADAMS LTD | 27 UPPER BROOK STREET, LONDON,   W1K 7QF UK |
| CANACCORD ADAMS LTD | 27 UPPER BROOK STREET, LONDON,   W1K 7QF UNITED KINGDOM |
| CANACCORD ADAMS, INC | 99 HIGH STREET,ATTN:  GABRIELLA LACROW, BOSTON, MA 02210 |
| CANADA LIFE | 5 DEVONSHIRE SQUARE,CUTLERS GARDENS, LONDON,   EC2M 4YD UK |
| CANADA LIFE | 5 DEVONSHIRE SQUARE,CUTLERS GARDENS, LONDON,   EC2M 4YD UNITED KINGDOM |
| CANADA MORTGAGE AND HOUSING CORPORATION | 700 MONTREAL ROAD, OTTAWA, ON K1A OP7 CA |
| CANADA MORTGAGE AND HOUSING CORPORATION | C/O THOMAS C. BIVONE, MANAGING ATTORNEY,MILBANK, TWEED, HADLEY & MCCOY,1 CHASE MANHATTAN PLAZA, NEW YORK, NY 10005-1413 |
| CANADA PENSION PLAN INVESTMENT BOARD | ONE QUEEN STREET EAST,26TH FLOOR, TORONTO, ON M5C 2W5 CANADA |
| CANADA PENSION PLAN INVESTMENT BOARD-CPP | ATTN: CYNDI AMARAL,ONE QUEEN STREET EAST. P.O BOX 101,SUITE 2600, TORONTO, ON M5C 2W5 CANADA |

| Claim Name | Address Information |
|---|---|
| CANADA REVENUE AGENCY | 275 POPE ROAD,SUITE 103, SUMMERSIDE PE CANADA,  C1N 6A2 CANADA |
| CANADA-UK CHAMBER OF COMMERCE | 38 GROSVENOR STREET, LONDON,  W1K 4DP UK |
| CANADA-UK CHAMBER OF COMMERCE | 38 GROSVENOR STREET, LONDON,  W1K 4DP UNITED KINGDOM |
| CANADAMERICA FINANCE INC | EDIFICIO ROCAMAR, CALLE 26,ENTRE 17Y19, APT NO.  301, PUNTA DEL ESTE |
| CANADIAN CANCER SOCIETY | 1910 MCINTYRE STREET,REGINA, SASKATCHEWAN, CANADA, SK S4P 2R3 CA |
| CANADIAN CANCER SOCIETY | 300 PARK CENTRE,1230 BLACKFOOT DRIVE, REGINA, SK S4S 7G4 CA |
| CANADIAN DEPOSITORY FOR | 85 RICHMOND STREET WEST, TORONTO, ON M5H 2C9 CA |
| CANADIAN DOLLAR PERFORMANCE PORTFOLIO LP | TWO BROADGATE, LONDON,  EC2M 7HA UK |
| CANADIAN ENERDATA, LTD | 86 RINGWOOD DRIVE,SUITE 201, STOUFFVILLE, ON,  L4A 1C3 CANADA |
| CANADIAN EXCHANGE GROUP | ATTN:PETER TRAYNOR,PO BOX 450,130 KING STREET WEST, 3RD FL, TORONTO, ON M5X 1J2 CA |
| CANADIAN EXCHANGE GROUP | 520 8TH AVENUE, NEW YORK, NY 10018 |
| CANADIAN HOCKEY FOUNDATION | 2424 UNIVERSITY DRIVE NW, CALGARY, AB T2N 3Y9 CANADA |
| CANADIAN HOCKEY FOUNDATION | 2424 UNIVERSITY DRIVE NW,CALGARY, AB, CANADA,  T2N 3Y9 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN:MANAGER, SWAP OPERATIONS,HEAD OFFICE, COMMERCE COURT, TORONTO, ON M5L 1A2 CA |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN:VICE PRESIDENT, TRADING CREDIT RISK,MANAGEMENT,CANADIAN IMPERIAL BANK OF COMMERCE,199 BAY STREET, 6TH FLOOR, BCE PL, TORONTO, ON M5L 1A2 CA |
| CANADIAN IMPERIAL BANK OF COMMERCE | 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CANADIAN IMPERIAL BANK OF COMMERCE | 200 LIBERTY,4TH FLOOR, NEW YORK, NY 10287 |
| CANADIAN LIFE AND HEALTH | 1 QUEEN STREET EAST STE 1700, TORONTO ONTARIO,  M5C 2X9 CANADA |
| CANADIAN NATURAL RESOURCES | SUITE 2500,855 - 2 STREET SW, CALGARY, AB T2P 4J8 CA |
| CANADIAN TRADING & QUOTATION SYSTEM INC. | B.C.E. PLACE, SUITE 3850,P.O. BOX 270, 161 BAY STREET, TORONTO, ON M5J 2S1, CANADA |
| CANAFAX, SHAHLA | 11531 MILLBURN DRIVE, BATON ROUGE, LA 70815 |
| CANALDA,DIEGO | 1155 BRICKELL BAY DRIVE,#2402, MIAMI, FL 33131 |
| CANALES,ROGER | 16 ANDREW AVENUE, ISLIP TERRACE, NY 11752 |
| CANARAS,PERRY | 1020 WARBURTON AVE. APT# 6D, YONKERS, NY, NY 10701 |
| CANARD INC | 503 WEST 43RD STREET, NEW YORK, NY 10036 |
| CANARIO,RAFAEL | 191 BROADWAY,APT. 3F, DOBBS FERRY, NY 10522 |
| CANARY WHARF (CAR PARKS) LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AB UK |
| CANARY WHARF (CAR PARKS) LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AB UNITED KINGDOM |
| CANARY WHARF CONTRACTORS LTD | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AB UNITED KINGDOM |
| CANARY WHARF LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AB UK |
| CANARY WHARF LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AB UNITED KINGDOM |
| CANARY WHARF MANAGEMENT LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AB UK |
| CANARY WHARF MANAGEMENT LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AB UNITED KINGDOM |
| CANAVAN,PHILIP | 5, MACQUARIE WAY,TOWER HAMLETS, LONDON, GT LON,  E14 3AU UNITED KINGDOM |
| CANAWAY FINANCIAL TRANSLATION LTD. | BEMBRIDGE HOUSE,2 MAIIN ST, DERBY,  DE65 6EF UK |
| CANAWAY FINANCIAL TRANSLATION LTD. | BEMBRIDGE HOUSE,2 MAIIN ST, DERBY,  DE65 6EF UNITED KINGDOM |
| CANBERRA DOVER, INC | C\O FLEET BANK,P.O. BOX 32721, HARTFORD, CT 06102-2721 |
| CANBERRA INDUSTRIES | GENERAL POST OFFICE,P.O.BOX 27746, NEW YORK, NY 10087-7446 |
| CANBERRA INDUSTRIES | 800 RESEARCH PARKWAY, MERIDEN, CT 06450 |
| CANCEMI,GIULIO VINCENZO II | 45-32 YAMATE-CHO,NAKA-KU, YOKOHAMA CITY, 14 231-0862 JAPAN |
| CANCER 101 INC | 250 WEST 19TH STREET,SUITE 4E, NEW YORK, NY 10011 |
| CANCER CARE INC. | 141 DAYTON STREET, SUITE 204, RIDGEWOOD, NJ 07450 |
| CANCER CARE INC. | 275 7TH AVENUE, NEW YORK, NY 10001 |
| CANCER CARE INC. | 20 CROSSWAYS PARK NORTH,SUITE 110, WOODBURY, NY 11797 |
| CANCER CARE OF CONNECTICUT | 120 EAST AVENUE, NORWALK, CT 06851 |

| Claim Name | Address Information |
|---|---|
| CANCER COUNSELING INC | 4101 GREENBRIAR,SUITE 317, HOUSTON, TX 77098 |
| CANCER RESEARCH AND PREVENTION | 1600 DUKE STREET, ALEXANDRIA, VA 22314 |
| CANCER RESEARCH FOR CHILDREN | 4600 EAST WEST HIGHWAY, SUITE 600, BETHESDA, MD 20814 |
| CANCER RESEARCH FOUNDATION | PO BOX 50226, HENDERSON, NV 89016 |
| CANCER RESEARCH FUND | 675 THIRD AVENUE, NEW YORK, NY 10017 |
| CANCER RESEARCH INSTITUTE INC | 681 FIFTH AVENUE,12TH FLOOR, NEW YORK, NY 10022 |
| CANCER RESEARCH UK | SUPPORTER SERVICES DEPARTMENT,10 CAMBRIDGE TERRACE, LONDON,  NWI4JL UK |
| CANCER RESEARCH UK | SUPPORTER SERVICES DEPARTMENT,10 CAMBRIDGE TERRACE, LONDON,  NWI4JL UNITED KINGDOM |
| CANCER RESEARCH UK-MOTHERS & DAUGHTERS | C/O MICHAEL COHEN,8 HADLEY CLOSE, ELSTREE,   UK |
| CANCER RESEARCH UK-MOTHERS & DAUGHTERS | C/O MICHAEL COHEN,8 HADLEY CLOSE, ELSTREE, HERTS,   UNITED KINGDOM |
| CANCER TREATMENT RESEARCH FOUNDATION | PO BOX 30790, NEW YORK, NY 10087-0790 |
| CANCER TREATMENT RESEARCH FOUNDATION | 1336 BASSWOOD RAOD, SCHAUMBURG, IL 60173 |
| CANCER WELLNESS CENTER | 215 REVERE DRIVE, NORTHBROOK, IL 60062 |
| CANCRE, MAX | 20 S. 39TH STREET,APT N3, PHILADELPHIA, PA 19104 |
| CANCRE, MAXIME | 22 S 39TH STREET,APT N3, PHILADELPHIA, PA 19104 |
| CANCRE,MAXIME | 201 EAST 20TH STREET,APARTMENT 6A, NEW YORK, NY 10003 |
| CANDACE APOSHIAN | 1988 MARY DOTT WAY, SALT LAKE CITY, UT 84106 |
| CANDACE DARLING | 205 EAST 78TH STREET,APT 6R, NEW YORK, NY 10021 |
| CANDACE NELSON & MERCER UNIVERSITY | P.O. BOX 11, SUMMERVILLE, GA 30747 |
| CANDACE RENEE WADDLES | 19556 E. 58TH PLACE, AURORA, CO 80019 |
| CANDACE RENEE WADDLES | 5202 SCRANTON ST, DENVER, CO 80239 |
| CANDACE RENEE WADDLES | 12230 EAST BURLINGTON PLACE, DENVER, CO 80239 |
| CANDADE, AJAY B. | 1600 WALNUT STREET,APT. 402, PHILADELPHIA, PA 19103 |
| CANDAMO,GABRIEL | 2 TUDOR CITY PLACE 5J SOUTH, NEW YORK, NY 10017 |
| CANDELA,AL | 20 CAMBRIDGE DRIVE, NORTH CALDWELL, NJ 07006 |
| CANDELA,JOANNE | 322 MOSEL AVENUE, STATEN ISLAND, NY 10304 |
| CANDELARIO, KOMIKO J. | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CANDELARIO,DENISE M. | 1035 S. STRESA WAY, ANAHEIM, CA 92808 |
| CANDELORO,ANA PAULA PINHO | RUA URIMONDUBA 171,APT. 82 – ITAIM BIBI, SAO PAOLO, SP 04530-080 BRAZIL |
| CANDICE A ACOSTA | 214 AUDUBON AVENUE,APARTMENT 26, NEW YORK, NY 10033 |
| CANDICE CHAFEY | 165 CHRISTOPHER STREET,APT. 5X, NEW YORK, NY 10014 |
| CANDICE LANGLEY | 17 WEYMOUTH COURT,GRANGE ROAD, SUTTON,SURREY,  SM2 6SH UNITED KINGDOM |
| CANDICE MARIE COX | 32519 DUCKWEED COURT, LAKE ELSINORE, CA 92532 |
| CANDICE MARION SHERMAN | 22 RIVER TERRACE,#23E, NEW YORK, NY 10282 |
| CANDICE MARION SHERMAN | 7143 WOOD CREEK DRIVE, SARASOTA, FL 34231 |
| CANDICE N WILLIAMS | 6236 ANITA ST., CHINO, CA 91710 |
| CANDIDATES ON DEMAND GROUP | 433 5TH AVENUE – 6TH FLOOR, NEW YORK, NY 10016 |
| CANDIES FOUNDATION | 1450 BROADWAY,4TH FLOOR, NEW YORK, NY 10018 |
| CANDILLIER,JOHN | 63 CHIPSTEAD STREET, LONDON, GT LON,  SW6 3SR UNITED KINGDOM |
| CANDLE CORPORATION | PO BOX 99974, CHICAGO, IL 60696-7774 |
| CANDLE CORPORATION | 201 NORTH DOUGLAS STREET, EL SEGUNO, CA 90245 |
| CANDLEWOOD CAPITAL PARTNERS MASTER FUND LTD. | 11 MADISON AVENUE, NEW YORK, NY 10010 |
| CANDLEWOOD CONSULTANTS CORP | 534 ISLAND DRIVE, PALM BEACH, FL 33430 |
| CANDLEWOOD SUITES | 21 SECOND STREET, JERSEY CITY, NJ 07302 |
| CANDY BAFFOUR-AWUAH | FLAT 101 OCEAN WHARF,60 WESTFERRY ROAD, ,  E14 8JS UNITED KINGDOM |
| CANDY BAFFOUR-AWUAH | 2700 JOHN F KENNEDY BLVD,APT 106, JERSEY CITY, NJ 07306 |
| CANDY BAFFOUR-AWUAH | DAVIDSON COLLEGE,BOX 6420, DAVIDSON, NC 28035 |

| Claim Name | Address Information |
|---|---|
| CANE CONSULTING INC | 445 BERTONLEY AVENUE, CHARLOTTE, NC 28211 |
| CANEDO, JAVIER ALVAREZ | 124 IVY DRIVE,APT 2, CHARLOTTESVILLE, VA 22903 |
| CANELL,LORI B. | 300 E. 40TH ST.,APT. 16B, NEW YORK, NY 10016 |
| CANELL,ROSS | 221 WASHINGTON ST.,APT. 401, HOBOKEN, NJ 07030 |
| CANEZIN,RENE' J. | 8 CAUMSETT PLACE, WOODBURY, NY 11797 |
| CANFIELD,WILLIAM W. | 17049 81ST AVENUE NORTH, MAPLE GROVE, MN 55311 |
| CANFORD AUDIO PLC | CROWTHER ROAD,WASHINGTON, TYNE & WEAR,  NE38OBW UNITED KINGDOM |
| CANGELOSI,TATIANA | 10101 E. BAY HARBOR DRIVE,APT 401, BAY HARBOR ISLANDS, FL 33154 |
| CANGIALOSI,MICHAEL | 174 FOX CHASE ROAD, CHESTER, NJ 07930 |
| CANGRO,LISA A. | 3691 MARI DRIVE, LAKE ELSINORE, CA 92530 |
| CANHEDO,DANIELLE | 10902 NW 83RD STREET,APT. 220, MIAMI, FL 33178 |
| CANICE B HOGAN | FARRIERS, HEYSHOTT,W SUSX,  GU29 ODL UNITED KINGDOM |
| CANICE B HOGAN | UPPER COMMON, HEYSHOTT,W SUSX,  GU29 ODL UNITED KINGDOM |
| CANILHAS,HUMBERTO MOUSINHO DE JESUS | RUA LUIS SIMOES,NO21,R/C - DTO, QUELEZ,  2745-035 PORTUGAL |
| CANINE COMPANIONS FOR INDEPENDENCE | 1045-P GARDEN OF THE GODS ROAD, COLORADO SPRINGS, CO 80907 |
| CANINO,DIANE | 1405 79TH STREET, NORTH BERGEN, NJ 07047 |
| CANISIUS COLLEGE | P.O. BOX 1369, BUFFALO, NY 14240-1369 |
| CANNADY JR.,JOHN | 70 GREENE AVE,APT 3, BROOKLYN, NY 11238 |
| CANNAN, MATTHEW | 2765 EUCLID HEIGHTS,APT# 4, CLEVELAND HEIGHTS, OH 44118 |
| CANNAVO,ANDREA | VIA NATISONE 18, PISA, PI 56100 ITALY |
| CANNER,WILLIAM R. | 116 HAYRICK LN, COMMACK, NY 11725 |
| CANNES LIVE AGENCY | 6 RUE LAFONTAINE, CANNES,  06400 FRANCE |
| CANNING,ANDREW H. | 1 CARVER TERRACE, YONKERS, NY 10710 |
| CANNING,LISA | 49 EDDISBURY AVENUE,URMSTON, MANCHESTER, GT MAN,  M418GF UNITED KINGDOM |
| CANNING,ROBERT-JOHN | 80 VAIL ROAD, LANDING, NJ 07850 |
| CANNIZARO ASIA MASTERFUND LIMITED | ATTN:NEIL EBERS,CANNIZARO CAPITAL PARTNERS LLP,19 CAMP ROAD, HESTON COURT,WIMBLEDON, LONDON,  SW19 4UW UNITED KINGDOM |
| CANNON FINANCIAL INSTITUTE INC | P.O. BOX 6447, ATHENS, GA 30604 |
| CANNON, KIMBLE | 1164 OLD STAGE COURT, MCLEAN, VA 22102 |
| CANNON, ALEXANDRA | 98 THOMPSON ST,APT 39, NEW YORK, NY 10012 |
| CANNON,BRENDA | 254 MARION STREET #1, BROOKLYN, NY 11233 |
| CANNON,DONNA M | 88 JELLICOE ROAD,#23-22 CITYLIGHTS, ,  208747 SINGAPORE |
| CANNON,HUGH J | 6 PADDOCK LANE, CAMP HILL, PA 17011 |
| CANNON,JENIFER | 838 PLUM PLACE, COSTA MESA, CA 92627 |
| CANNON,JULIE ANNE | 6042 VIA VENETIA NORTH, DELRAY BEACH, FL 33484 |
| CANNON,KELLY SUE | 1302 SOUTH LOGAN STREET, DENVER, CO 80210 |
| CANNON,MATTHEW L | 9 LAUREL ROAD,BARNES, LONDON, GT LON,  SW13 0EE UNITED KINGDOM |
| CANNON,MICHAEL J. | 250 EAST 53RD STREET,APARTMENT 2004, NEW YORK, NY 10022 |
| CANNON,ROBERT BENJAMIN | 30 WESTBURY ROAD, NEW MALDEN,  KT3 5BE UNITED KINGDOM |
| CANNOVA, CHRISTOPHER | 400 E. 71ST STREET - APT. 314, NEW YORK, NY 10021 |
| CANO,RENAE JEAN | 4254 S. CRYSTAL COURT,#1625, AURORA, CO 80014 |
| CANO,SOKOL | 1224 WASHINGTON STREET,APARTMENT 2B, HOBOKEN, NJ 07030 |
| CANO,SONIA | 21 CRITTENDEN PLACE, STATEN ISLAND, NY 10302 |
| CANOE BROOK COUNTRY CLUB | PO BOX 240,1108 MORRIS TURNPIKE, SUMMIT, NJ 07902 |
| CANON (UK) LIMITED | WOODHATCH, REIGATE SURREY,  RH2 8BF UK |
| CANON (UK) LIMITED | WOODHATCH, REIGATE SURREY,  RH2 8BF UNITED KINGDOM |
| CANON BUSINESS SOLUTIONS NE | PO BOX 7247-6637, PHILADELPHIA, PA 19170-6637 |
| CANON BUSINESS SOLUTIONS SOUTHEAST INC. | P.O. BOX 33191, NEWARK, NJ 07188 |
| CANON BUSINESS SOLUTIONS SOUTHEAST INC. | 300 CAMMERCE SQUARE BLVD., BURLINGTON, NJ 08016 |

| Claim Name | Address Information |
|---|---|
| CANON BUSINESS SOLUTIONS SOUTHEAST INC. | 15004 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| CANON BUSINESS SOLUTIONS-CENTRAL, INC. | DEPT 77-6024, CHICAGO, IL 60673-6024 |
| CANON BUSINESS SOLUTIONS-WEST, INC | P.O. BOX 100924, PASEDENA, CA 91189-0924 |
| CANON ESPA-A, S.A. | C/JOAQUIN COSTA 41T, MADRID,  TBC SPAIN |
| CANON ESPAA`A, S.A. | C/JOAQUIN COSTA 41A , MADRID,  TBC SPAIN |
| CANON FINANCIAL SERVICES INC | PO BOX 4004, CAROL STREAM, IL 60197-4004 |
| CANON, S.O. FM-2, S.A.U. | TBC,TBC, TBC,  TBC SPAIN |
| CANOPE CREDIT CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CANOPIUS | 36 GRACECHURCH STREET,ATTN:MICHAEL DUFFY, POL:DP614407, LONDON,  EC3V 0BT GB |
| CANOPIUS BASSETT LIFE | 36 GRACE CHURCH STREET, LONDON,  EC3V 0BT UNITED KINGDOM |
| CANOPIUS MANAGING AGENTS LTD | ATTN:PHILIP SANDLE,GALLERY 9, THE LLOYD'S BUILDING,1 LIME STEET, LONDON,  EC3M 7HA UNITED KINGDOM |
| CANOUI,NICOLAS | 135W 16 STREET,#30, NEW YORK, NY 10011 |
| CANTAB CAPITAL PARTNERS | A/C CCP QUANT MASTER FD LTD,DAEDALUS HOUSE, 1ST FL,STATION ROAD, CAMBRIDGE, CB1 2RE UNITED KINGDOM |
| CANTAB CAPITAL PARTNERSA/C CCP QUANT MASTER FD LTD | ATTN:CHRIS PUGH,C/O CANTAB CAPITAL PARTNERS LLP,DAEDALUS HOUSE,STATION ROAD, CAMBRIDGE,  CB1 2RE UNITED KINGDOM |
| CANTARELLI,JOSEPH | 180A DINSMORE ST, STATEN ISLAND, NY 10314 |
| CANTARELLI,JOSEPH | 8675 14TH AVENUE, BROOKLYN, NY 11228 |
| CANTEEN | 51 DOTY CIRCLE, WEST SPRINGFIELD, MA 01089 |
| CANTEEN | 155 INDUSTRIAL PARK ROAD, MIDDLETOWN, CT 06457 |
| CANTEEN | 4501-A AUTH PLACE, SUITLAND, MD 20746 |
| CANTEEN | 123 YUMA STREET, DENVER, CO 80223 |
| CANTEEN CORPORATION | ATTN CRS/OCS,17755 E VALLEY B'LVD, CITY OF INDUSTRY, CA 91744 |
| CANTEEN NATIONAL ACCOUNTS | C\O HOPE BRADSHAW,2400 YORKMONT ROAD, CHARLOTTE, NC 28217 |
| CANTEEN VENDING SERVICES | PO BOX 91337,OPERATION 51862, CHICAGO, IL 60693-1337 |
| CANTELLO, PAUL | 37 SYLVESTER AVENUE,  ACCOUNT NO. 8466  HAWTHORNE, NJ 07506 |
| CANTELUPE, JAMES F. | 1822 N. FREMONT, CHICAGO, IL 60614 |
| CANTELUPE, JAMES | 1822 N. FREMONT, CHICAGO, IL 60614 |
| CANTER,JASON | 31 GENOA PLACE, SAN FRANCISCO, CA 94133 |
| CANTER,SARAH-LOUISE | 6 EDMUNDS GARDEN,BOOKER HILL ROAD, HIGH WYCOMBE, BUCKS,  HP12 4LP UNITED KINGDOM |
| CANTERBURY,JENNIFER | 'ROSEMOUNT',48 MOUNT PLEASANT ROAD, LONDON, GT LON,  SE13 6RE UNITED KINGDOM |
| CANTIN,MICHAEL D | 5929 BROADWAY ST, INDIANAPOLIS, IN 46220 |
| CANTOMEDIA CORPORATION | 7 WOOD STREET, KATONAH, NY 10536 |
| CANTON,CRAIG | 208 FORSYTH ST APT 7, NEW YORK, NY 10002 |
| CANTON,KEITH E. | 2235 F. DOUGLASS BOULEVARD,APARTMENT 5B, NEW YORK, NY 10027 |
| CANTOR | 110 EAST 59TH STREET, NEW YORK, NY 10022 |
| CANTOR FITZGERALD | 110 E 59TH ST, NEW YORK, NY 10022 |
| CANTOR FITZGERALD & CO | 110 EAST 59TH STREET- 15TH FLOOR,ATTN:  JAMES CECCARINI, NEW YORK, NY 10022 |
| CANTOR FITZGERALD - LEHB TOTAL | 110 EAST 59TH STREET, NEW YORK, NY 10022 |
| CANTOR FITZGERALD AND CO. | 7TH FLOOR,135 EAST 57TH STREET, NEW YORK, NY 10022 |
| CANTOR FITZGERALD ASSOC LP | 1000 HARBOR BOULEVARD,8TH FLOOR, WEEHAWKEN, NJ 07087 |
| CANTOR FITZGERALD SECURITIES | 110 EAST 59TH STREET, NEW YORK, NY 10022 |
| CANTOR HOLDING BV | BOLENSTEINSEWEG 3,MAARSSEN, AMSTERDAM,  3603 CP NETHERLANDS |
| CANTOR,MONICA | 17712 KING WILLIAM COURT, OLNEY, MD 20832 |
| CANTOR,SCOTT | 1523 17TH STREET, N.W., APT. 2, WASHINGTON, DC 20036 |
| CANTOR,STEPHANIE | 226 MORNINGSTAR WAY, WESTMINSTER, MD 21157 |
| CANTORFITZGERALD EUROPE | 17 CROSSWALL, LONDON,  EC3N 2LS UK |
| CANTORFITZGERALD EUROPE | 17 CROSSWALL, LONDON,  EC3N 2LS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CANTORS (HONG KONG) CAPITAL MARKETS LIMT | SUITES 6402-08, 64TH FLOOR,2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, , HONG KONG |
| CANTORS (HONG KONG) CAPITAL MARKETS LIMT | 17 CROSSWALL, LONDON,   UK |
| CANTORS (HONG KONG) CAPITAL MARKETS LIMT | 17 CROSSWALL, LONDON,   UNITED KINGDOM |
| CANTRELL,ROBERT | 91 E. GREEN GABLES CIR, THE WOODLANDS, TX 77382 |
| CANTRELL,WILLIAM T. | 3416 TOM AUSTIN HWY. SUITE 2, SPRINGFIELD, TN 37172 |
| CANTU, ANGELA | 50 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 02139 |
| CANTU, JUAN CARLOS | 1824 SOUTH IH 35- APT# 247, AUSTIN, TX 78704 |
| CANTU,CARLOS | 206 SPRINGWOOD, SAN ANTONIO, TX 78216 |
| CANTWELL, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CANTY KEVIN T | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CANTY KEVIN T | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| CANTY,DEBORAH | 102-45 62ND ROAD,APT. 4G, FOREST HILLS, NY 11375 |
| CANTY,ERICA L. | 339 VERNON AVE, BROOKLYN, NY 11206 |
| CANVAS SYSTEMS | 3025 NORTHWOODS PARKWAY, NORCROSS, GA 30071 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | 139 PICCADILLY, LONDON,  W1J 7NU UNITED KINGDOM |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN:THE DIRECTORS,MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| CANYON CAPITAL CLO 2004-1 LTD | STANDARD & POOR'S RATINGS SERVICES,A DIVISION OF THE MCGRAW-HILL COMPANIES, INC.,55 WATER STREET,ATTN: STRUCTURED FINANCE RATINGS, ASSET-BACKED,SECURITIES CBO/CLO SURVEILLANCE, NEW YORK, NY 10041 |
| CANYON CAPITAL CLO 2004-1 LTD | DEUTSCHE BANK TRUST COMPANY AMERICAS,1761 EAST ST. ANDREW PLACE,ATTN: CDO BUSINESS UNIT, SANTA ANA, CA 92705 |
| CANYON CAPITAL CLO 2004-1 LTD | DEUTSCHE BANK TRUST COMPANY AMERICAS,1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705 |
| CANYON STATE INSPECTION | 103 SOUTH SOUTHGATE, CHANDLER, AZ 85226-3322 |
| CANYON TERRACE LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAO, CHUN & SHAOJIE XU | 5902 PALA MESA DR,  ACCOUNT NO. 4173  SAN JOSE, CA 95123 |
| CAO, CHUN & SHAOJIE XU | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| CAO, CINDY | 145 JEFFERSON COURT, LIVINGSTON, NJ 07039 |
| CAO, DAVID | 142-05 ROOSEVELT AVE, APT 720, FLUSHING, NY 11354 |
| CAO, LU YUN CINDY | 145 JEFFERSON COURT, LIVINGSTON, NJ 07039 |
| CAO, YANG | AC BOX 514 KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| CAO, ZHENG | 126 BLACKWELDER COURT,APT 715, STANFORD, CA 94305 |
| CAO, ZHONGMAO | 1301 THONE PLACE,  ACCOUNT NO. 8136  PLEASANTON, CA 94566 |
| CAO, ZHONGMAO | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CAO,DAVID Y. | 200 WEST 26 STREET,APARTMENT 8H, NEW YORK, NY 10001 |
| CAO,JI | 13 LEYBOURNE HOUSE,DOD STREET, LONDON,  E14 7ED UNITED KINGDOM |
| CAO,JUNYANG | 108 HOLLYWOOD ROAD,FLAT B 18/F TOWER 1 CENTRE STAGE, HONG KONG,   CHINA |
| CAO,MIN | LEHMAN BROTHERS,CITIC SQUARE  35F, SHANGHAI,   CHINA |
| CAO,NGUYET T. | 10122 DAKOTA AVE.,#2, GARDEN GROVE, CA 92843 |
| CAO,SHAWN P | 8932 MAYS AVE, GARDEN GROVE, CA 92844 |
| CAO,XUCHU | 500 CENTRAL PARK AVE #131, SCARSDALE, NY 10583 |
| CAO,YUAN | GUANGCAI GUOJI GONGYU #3-11, BEIJING,   CHINA |
| CAO,ZHANWEI | 28 MALLARD PLACE, SECAUCUS, NJ 07094 |
| CAO,ZHENG | 118 MADISON AVE., NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| CAO, ZHENGMING | 174 COPELAND AVE, LYNDHURST, NJ 07071 |
| CAOAC | 801 12TH STREET,#600, SACRAMENTO, CA 95814 |
| CAOTHIEN, TIM | MINATO-CHO 3-8-1 LIETO COURT ARX TOWER 6, CHUO-KU, 13 104-0043 JAPAN |
| CAP CROSSING SECURITIES CORP | 101 SUMMER STREET, BOSTON, MA 02110 |
| CAP FUND LP | ATTN:PATRICK AGEMIAN,CONCENTRATED ALPHA PARTNERS, L.P.,CORPORATE CENTER,WEST BAY ROAD,P.O. BOX 31106 SMB, GRAND CAYMAN,   CAYMAN ISLANDS |
| CAP FUND LP | CAP GENPAR, L.P.,201 MAIN STREET, SUITE 3300,ATTN: WILLIAM O. REIMANN, IV, FORT WORTH, TX 76102 |
| CAP GEMINI AMERICA | PO BOX 7777-W9065, PHILADELPHIA, PA 19175906 |
| CAP GEMINI AMERICA INC. | 623 FIFTH AVENUE,33RD FLOOR, NEW YORK, NY 10022 |
| CAPALBO, NICHOLAS | 24 HUTCHINSON AVENUE, HAWTHORNE, NJ 07506 |
| CAPARYAN, LINDA | 220 EAST 54TH STREET,APARTMENT 6-N, NEW YORK, NY 10022 |
| CAPCAR I LLC | 101 SUMMER STREET, BOSTON, MA 02110 |
| CAPCO  IT SERVICES INDIA PVT LTD | SALARPURIA ANNEXURE, 351/5-10, LUSHAR HOSAR ROAD,KORAMANGALA, BANGALORE, KA INDIA |
| CAPCO REFERENCE DATA SERVICES | FINANCE DEPARTMENT,120 BROADWAY  29TH FLOOR, NEW YORK, NY 10271 |
| CAPCO REFERENCE DATA SERVICES | 111 WEST EVELYN AVENUE,SUITE 206, SUNNYVALE, CA 94086-6140 |
| CAPE COD HOSPITAL | P.O. BOX 370, HYANNIS, MA 02601 |
| CAPEL, CURT ANDREW | 10200 PARK MEADOWS DRIVE UNIT 1521, LITTLETON, CO 80124 |
| CAPEL, MARTINA THERESA | BLK 230J TAMPINES ST 21, #06-675, ,  523230 SINGAPORE |
| CAPERRE, JENNIFER | 5036 TANAGA CT, STONE MTN, GA 30087 |
| CAPERS CATERING INC. | 21 EMERSON STREET, STONEHAM, MA 02180-2053 |
| CAPERS, RAYMOND | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CAPEX OFFICE INTERIORS | ROBERT DENHOLM HOUSE,BLETCHINGLEY ROAD,NUTFIELD, , SURREY,  RH1 4HW UNITED KINGDOM |
| CAPEX OFFICE INTERIORS | ROBERT DENHOLM HOUSE,BLETCHINGLEY ROAD,NUTFIELD, ,  RH1 4HW UNITED KINGDOM |
| CAPEZ, ALEXANDRE | THIRD FLOOR,8 CADOGAN  SQUARE, LONDON,  SW1X0JU UNITED KINGDOM |
| CAPGEMINI FINANCIAL SERVICES USA INC. | ATTN:KANBAY INCORPORATED (U.S. CORP),6400 SHAFER COURT, ROSEMONT, IL 60018 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 SHAFER COURT, ROSEMONT, IL 60018 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 SHAFER COURT,SUITE 100, ROSEMONT, IL 60018 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | DEPARTMENT CH10940, PALATINE, IL 60055-0940 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | 4913 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CAPIL, CARLO MORALES | 2940 CANAL AVE., LONG BEACH, CA 90810 |
| CAPILI, JASON | 89-08 88TH AVENUE, WOODHAVEN, NY 11421 |
| CAPITA IRG PLC | BOURNE HOUSE,34 BECKENHAM ROAD, BECKENHAM,  BR3 4TU UK |
| CAPITA IRG PLC | BOURNE HOUSE,34 BECKENHAM ROAD, BECKENHAM,  BR3 4TU UNITED KINGDOM |
| CAPITA REGISTRARS | THE REGISTRY, 34 BECKENHAM ROAD, BECKENHAM,  BR3 4TU UK |
| CAPITA REGISTRARS | THE REGISTRY, 34 BECKENHAM ROAD, BECKENHAM, KENT,  BR3 4TU UNITED KINGDOM |
| CAPITA SYMONDS STRUCTURES LIMITED | PROSPECT HOUSE,20 MELLOR ROAD,CHEADLE HULME, CHESHIRE,  SK8 5AU UK |
| CAPITA SYMONDS STRUCTURES LIMITED | 2ND FLOOR, DEAN BRADLEY HOUSE,52 HORSEFERRY ROAD, LONDON,  SW1P2AAAF UK |
| CAPITA SYMONDS STRUCTURES LIMITED | PROSPECT HOUSE,20 MELLOR ROAD,CHEADLE HULME, CHESHIRE, CHES,  SK8 5AU UNITED KINGDOM |
| CAPITA SYMONDS STRUCTURES LIMITED | 2ND FLOOR, DEAN BRADLEY HOUSE,52 HORSEFERRY ROAD, LONDON,  SW1P2AAAF UNITED KINGDOM |
| CAPITA TRUST COMPANY | FINANCE DEPARTMENT,THE REGISTRY,34 BECKENHAM ROAD, BECKENHAM KENT,  BR3 4TU UK |
| CAPITA TRUST COMPANY | FINANCE DEPARTMENT,THE REGISTRY,34 BECKENHAM ROAD, BECKENHAM KENT,  BR3 4TU UNITED KINGDOM |
| CAPITA TRUST COMPANY | FINANCE DEPARTMENT,7TH FLOOR, PHOENIX HOUSE,18 KING WILLIAM STREET, LONDON, EC4N 7HE UNITED KINGDOM |
| CAPITA TRUSTEES SERVICES | FINANCE DEPT,THE REGISTRY, BECKENHAM KENT,  BR3 4TU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CAPITAL ACCESS CORP | 430 MOUNTAIN AVE, MURRAY HILL, NJ 07974 |
| CAPITAL ADVISORY JAPAN | 15F ROPPONGI HILLS MORI TOWER,6-10-1,ROPPONGI, MINATO-KU,  106-6615 JAPAN |
| CAPITAL ADVISORY JAPAN | 15F ROPPONGI HILLS MORI TOWER,6-10-1,ROPPONGI, MINATO-KU, 13 106-6615 JAPAN |
| CAPITAL ADVISORY SERVICES (THAILAND) | 87/2 CRC TOWER ALL SEASONS PLACE, 32F,WIRELESS ROAD,LUMPINEE,PATHUMWAN, BANGKOK,  10330 THAILAND |
| CAPITAL ALPHA PARTNERS LLC | 600 PENNSYLVANIA AVENUE SE,ATTN: COURTNEY OLDHAM,SUITE 220, WASHINGTON, DC 20003 |
| CAPITAL ALPHA PARTNERS LLC | 502 G ST SE, WASHINGTON, DC 20003 |
| CAPITAL ANALYTICS GP, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL ANALYTICS II LP | 335 NORTH ST PAUL STREET,SUITE 4700, DALLAS, TX 75201 |
| CAPITAL ANALYTICS II LP | 325 NORTH ST PAUL STREET,SUITE 4700, DALLAS, TX 75201-3857 |
| CAPITAL ANALYTICS II, LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL AREA ASSOCIATION OF REALTORS | 3149 ROBBINS ROAD, SPRINGFIELD, IL 62704 |
| CAPITAL AREA FOOD BANK | 745 TAYLOR ST N.E., WASHINGTON, DC 20017 |
| CAPITAL ASSET ADVISORY LIMITED | OFFSHORE INCORPORATION CENTRE,ROAD TOWN,P.O.BOX 957,TORTOLA, ,   VIRGIN ISLANDS (BRITISH) |
| CAPITAL ASSET CORPORATION | 5502 WEST FRIENDLY AVENUE, GREENSBORO, NC 27410 |
| CAPITAL ASSET CORPORATION | 5502 WEST FRIENDLY AVENUE,DBA CAPITAL GROUP, GREENSBORO, NC 27410 |
| CAPITAL ASSET PLANNING | CAP & SURUGA BANK C/O HIROYOSHI MINO,SHIN-FUJITA BUILDING, 4-27,DOUJIMA 2-CHOME, KITA-KU, OSAKA-SHI, OSAKA,  530-0003 JP |
| CAPITAL AUTO RECEIVABLES ASSET TRUST 2002-4 | DEUTSCHE BANK TRUST COMPANY,DEUTSCHE BANK TRUST COMPANY,60 WALL STREET, NEW YORK, NY 10005 |
| CAPITAL AUTOMOTIVE L.P. | ATTN:JAMES KAHLER,CAPITAL AUTOMOTIVE L.P.,C/O CAPITAL AUTOMOTIVE REIT,8270 GREENSBORO DRIVE, SUITE 950, MCLEAN, VA 22102 |
| CAPITAL AUTOMOTIVE L.P. | 8270 GREENSBORO DRIVE,SUITE 950, MCLEAN, VA 22102 |
| CAPITAL BLUE LIMITED | SUITE 12,GREEN HEDGES,WOODLANDS LANE, SHORNE, KENT,  DA12 3HH UNITED KINGDOM |
| CAPITAL BOND AUCTIONS, INC | 575 FIFTH AVENUE,SUITE 24E, NEW YORK, NY 10017 |
| CAPITAL BRAIN | TOKYO, TOKYO,  JAPAN |
| CAPITAL BRAIN | TOKYO, TOKYO, 13 JAPAN |
| CAPITAL CHASE | 4TH FLOOR LLOYDS BUILDING 12,LEADENHALL MARKET, LONDON UNITED KINGDOM,  EC3V 1LP UNITED KINGDOM |
| CAPITAL CHASE | 97 ELSPETH ROAD, LONDON,  SW11 1DP UNITED KINGDOM |
| CAPITAL CONSULTANTS | ATTN: ROGER THOMAS,2300 SW FIRST AVE.,SUITE 200, PORTLAND, OR 97201 |
| CAPITAL CRISPIN VENEER | 12 & 13 GEMINI BUSINESS PARK,HORNET WAY BECKTON, LONDON,  E6 7FF UK |
| CAPITAL CRISPIN VENEER | 12 & 13 GEMINI BUSINESS PARK,HORNET WAY BECKTON, LONDON, GT LON,  E6 7FF UNITED KINGDOM |
| CAPITAL CROSSING | 101 SUMMER STREET, BOSTON, MA 02110 |
| CAPITAL CROSSING BANK | 101 SUMMER STREET,ATTN:  ROBERT BANASKI, BOSTON, MA 02110 |
| CAPITAL CROSSING PREFERRED CORP | 101 SUMMER STREET, BOSTON, MA 02110 |
| CAPITAL E ADVISORS INC | 589 MADISON AVENUE,9TH FLOOR, NEW YORK, NY 10022 |
| CAPITAL E ADVISORS INC | 598 MADISON AVENUE,9TH FLOOR, NEW YORK, NY 10022 |
| CAPITAL ECONOMICS LIMITED | 150 BUCKINGHAM PALACE ROAD, LONDON,  SW1W 9TR UNITED KINGDOM |
| CAPITAL ECONOMICS NA LTD | 150 BUCKINGHAM PALACE ROAD, LONDON UNITED KINGDOM,  SW1W 9TR UK |
| CAPITAL ECONOMICS NA LTD | 150 BUCKINGHAM PALACE ROAD, LONDON UNITED KINGDOM,  SW1W 9TR UNITED KINGDOM |
| CAPITAL ELECTRIC CONSTRUCTION COMPANY | 1428 WEST 9TH STREET,P.O. BOX 410079, KANSAS CITY, MO 64141 |
| CAPITAL EQUIPMENT LEASING TRUST 1986 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL EQUIPMENT LEASING TRUST 1987-I | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL EYE | NIHON KODOKAI BLDG 7F,3-1-6 NISHIKANDA, CHIYODA-KU,  101-0065 JAPAN |
| CAPITAL EYE | NIHON KODOKAI BLDG 7F,3-1-6 NISHIKANDA, CHIYODA-KU, 13 101-0065 JAPAN |
| CAPITAL FINANCE RECRUITERS INC | 135 FORT LEE ROAD, SUITE LL-1, LEONIA, NJ 07605 |

| Claim Name | Address Information |
|---|---|
| CAPITAL FOR KIDS | 2807 ALLEN STREET #816, DALLAS, TX 75204 |
| CAPITAL GRILLE | 155 EAST 42ND ST, NEW YORK, NY 10017 |
| CAPITAL GRILLE | P.O. BOX 931490, ATLANTA, GA 31193 |
| CAPITAL GRILLE HOLDINGS INC | 8215 ROSWELL RD, BUILDING 600, ATLANTA, GA 30350 |
| CAPITAL GROUP | 5502 WEST FRIENDLY AVENUE, GREENSBORO, NC 27410 |
| CAPITAL GROWTH INVESTMENTS | ATTN:THERESA CHAN, COMPLIANCE OFFICER,C/O LEHMAN BROTHERS ASIA LIMITED,26/F, TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET,CENTRAL, ,   HONG KONG |
| CAPITAL GROWTH INVESTMENTS LTD | ATTN:THERESA CHAN, COMPLIANC OFFICER,CAPITAL GROWTH INVESTMENTS LTD.,C/O LEHMAN BROTHERS ASIA LIMITED,26/F,TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET CENTRAL HONG KONG, ,   HONG KONG |
| CAPITAL GROWTH INVESTMENTS LTD. | INTL FINANCIAL SERVICES LTD,IFS COURT TWENTY EIGHT, CYBERCITY, EBENE EBENE, MAURITIUS |
| CAPITAL GROWTH MANAGEMENT | ATTN: JANICE SAUL,1 INTERNATIONAL PLACE-45TH FL, BOSTON, MA 02110 |
| CAPITAL HOTELS (KNIGHTSBRIDGE) LIMITED | BASIL STREET, LONDON,   SW3 1AT UNITED KINGDOM |
| CAPITAL INSIGHT | 38 GALLEON WAY,UPNOR, ROCHESTER,   ME2 4GX UK |
| CAPITAL INSIGHT | 38 GALLEON WAY,UPNOR, ROCHESTER,   ME2 4GX UNITED KINGDOM |
| CAPITAL INSIGHTS GROUP | 1001 CONNECTICUT AVE. NW,SUITE 1110, WASHINGTON, DC 20036 |
| CAPITAL INSTITUTIONAL SERVICES | 750 N ST PAUL, STE# 2200, DALLAS, TX 75201 |
| CAPITAL INTELLIGENCE (CYPRUS) LTD | PO BOX 53585, LIMASSOL,   3303 CYPRUS |
| CAPITAL INTERNATIONAL LIMITED | 40 GROSVENOR PLACE, LONDON,   SW1X 7GG UK |
| CAPITAL INTERNATIONAL LIMITED | 40 GROSVENOR PLACE, LONDON,   SW1X 7GG UNITED KINGDOM |
| CAPITAL INVESTMENT COUNSEL | ATTN: GAIL YAMAMOTO,210 UNIVERSITY BLVD,SUITE 550, DENVER, CO 80206 |
| CAPITAL IQ | P.O.BOX 3421, BUFFALO, NY 14240-3421 |
| CAPITAL LENDING, INC | 4180 CARMICHAEL ROAD, MONTGOMERY, AL 36116 |
| CAPITAL MANAGEMENT AND CONSULTING LLC | 7322 SE CURTIS DRIVE, STE 1313, SNOQUALMINE, WA 98065-9769 |
| CAPITAL MANAGEMENT SCIENCES | P.O. BOX 98616, CHICAGO, IL 60693 |
| CAPITAL MARKET CONSULTANTS | ATTN: BEN KUHN,222 E. ERIE STREET,SUITE, MILWAUKEE, WI 53202 |
| CAPITAL MARKET CONSULTANTS INC | 108 SOUTH COURT AVE, ORLANDO, FL 32801 |
| CAPITAL MARKET DAILY LIMITED | 99 MANSELL ST, LONDON,   E1 8AX UK |
| CAPITAL MARKET DAILY LIMITED | 99 MANSELL ST, LONDON,   E1 8AX UNITED KINGDOM |
| CAPITAL MARKET PUBLISHERS INDIA PVT. LTD | 401, SWASTIK CHAMBERS,SION-TROMBAY ROAD,CHEMBUR, MUMBAI-400071, , MH  INDIA |
| CAPITAL MARKET RISK ADVISORS | 101 EAST 52ND ST,ATTN: ACCOUNTING, NEW YORK, NY 10022-6007 |
| CAPITAL MARKETS ADVISORS LLC | 11 PENN PLAZA,5TH FLOOR, NEW YORK, NY 10001 |
| CAPITAL MARKETS ADVISORS LLC | ONE GREAT NECK ROAD,SUITE 1, GREAT NECK, NY 11021 |
| CAPITAL MARKETS COMPANY | 120 BROADWAY - 29TH FLOOR, NEW YORK, NY 10271 |
| CAPITAL MARKETS OUTLOOK GROUP INC | 99 SUMMER STREET SUITE 350, BOSTON, MA 02110 |
| CAPITAL MARKETS OUTLOOK GROUP INC | 50 FEDERAL STREET,SUITE 600, BOSTON, MA 02110 |
| CAPITAL MOVING & STORAGE | THOMAS BUTLER,97 BURMA ROAD, JERSEY CITY, NJ 07305 |
| CAPITAL MOVING & STORAGE, INC. | 97 BURMA ROAD, JERSEY CITY, NJ 07305 |
| CAPITAL ONE AUTO FINANCE TRUST 2003-A | ATTN:JEANNE OLLER,C/O WILMINGTON TRUST COMPANY,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19801 |
| CAPITAL ONE FINANCIAL CORP | ATTN:DANIEL ROSEN,CAPITAL ONE FINANCIAL CORPORATE,1680 CAPITAL ONE DRIVE, MCLEAN, VA 22102 |
| CAPITAL ONE SERVICES | P.O. BOX 85147, RICHMOND, VA 23276 |
| CAPITAL ONE SOUTHCOAST | 909 POYDRAS STREET,SUITE 1000, NEW ORLEANS, LA 70112 |
| CAPITAL PEOPLE | UNIT 802,8/F DIANA HOUSE,RUTTONJEE CENTRE, 11 DUDDELL STREET,   HONG KONG |
| CAPITAL PEOPLE | UNIT 802. 8/F, DINA HOUSE,RUTTONJEE CENTRE,11 DUDDELL STREET, CENTRAL,   HONG KONG |
| CAPITAL PEOPLE | SUITE 3D,WORLD TRUST TOWER,50 STANLEY STREET, HONG KONG,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| CAPITAL PLEASURE BOATS | 115 ST JOSEPHS VALE, LONDON,  SE3 0XQ UNITED KINGDOM |
| CAPITAL PRINTING SYSTEMS INC | TWO GRAND CENTRAL TOWER,140 EAST 45TH STREET, NEW YORK, NY 10017 |
| CAPITAL PRINTING SYSTEMS INC | 140 EAST 45TH STREET, NEW YORK, NY 10017 |
| CAPITAL REALTY INC. | ROPPONGI HILLS MORI TOWER 15F,6-10-1,ROPPONGI, MINATO-KU, 13 106-6115 JAPAN |
| CAPITAL REALTY, INC. | ROPPONGI HILLS MORI TOWER 15F,6-10-1 ROPPONGI, MINATO-KU, TOKYO,  106-6115 JAPAN |
| CAPITAL REGION MLS, INC. | 451 NEW KARNER ROAD, ALBANY, NY 12205 |
| CAPITAL RESOURCE ADVISORS | ATTN: JACKIE BISKUP,233 SOUTH WACKER DRIVE,SUITE 4450, CHICAGO, IL 60606 |
| CAPITAL RESOURCE FIN SERVICES | 200 WEST ADAMS # 1800,ATTN: MARIA KASPRZAK, CHICAGO, IL 60606 |
| CAPITAL SERVICES HOLDING CORP. | P.O BOX 9,OFFSHORE INCORPORATION CENTRE,ROAD TOWN, TORTOLA,  VIRGIN ISLANDS (BRITISH) |
| CAPITAL SERVICES REAL ESTATE LIMITED | ROPPONGI HILLS MORI TOWER 15F, 6-10-1,ROPPONGI,MINATO-KU, ,  106-6115 JAPAN |
| CAPITAL SERVICES REAL ESTATE LIMITED | ROPPONGI HILLS MORI TOWER 15F,6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6115 JAPAN |
| CAPITAL SERVICES REAL ESTATE LIMITED | ROPPONGI HILLS MORI TOWER 15F,6-10-1,ROPPONGI,MINATO-KU, , 13 106-6115 JAPAN |
| CAPITAL SERVICES REAL ESTATE LIMITED | P.O. BOX 957,OFFSHORE INCORPORATION CENTRE,ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS,  VIRGIN ISLANDS (BRITISH) |
| CAPITAL SERVICES REAL ESTATE LIMITED | PO BOX 957,OFFSHORE INCORPORATIONS CENTRE,ROAD TOWN, TORTOLA,  VIRGIN ISLANDS (BRITISH) |
| CAPITAL SERVICES REAL ESTATE LIMITED | P.O. BOX 957,OFFSHORE INCORPORATION CENTRE,ROAD TOWN, TORTOLA, VIRGIN ISLANDS, VIRGIN ISLANDS (BRITISH) |
| CAPITAL SERVICING CO. LTD | ROPPONGI MORI TOWER 15F,6-10-1 ROPPONGI MINATO-KU, TOKYO,  106-6115 JAPAN |
| CAPITAL SOLUTIONS INC | BLDG SIX 8280 YMCA PLAZA DRIVE, BATON ROUGE, LA 70810 |
| CAPITAL SOURCE II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL SOURCE II-INSURED | MORTGAGE EQUITIES II L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL SOURCE L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITAL SUPPORT LIMITED | 31 HABOUR EXCHANGE SQUARE,LIME HARBOUR,DOCKLANDS, LONDON,  E14 9GE UK |
| CAPITAL SUPPORT LIMITED | 31 HABOUR EXCHANGE SQUARE,LIME HARBOUR,DOCKLANDS, LONDON,  E14 9GE UNITED KINGDOM |
| CAPITAL SYSTEMS | 16 EASTCHEAP, LONDON,  EC3M 1BD UK |
| CAPITAL SYSTEMS | 16 EASTCHEAP, LONDON,  EC3M 1BD UNITED KINGDOM |
| CAPITAL TAX COLLECTION BUREAU | CARLISLE DIVISION,P.O. BOX 400, CARLISLE, PA 17013-0400 |
| CAPITAL TAX COLLECTION BUREAU | 19 S HANOVER ST,SUITE 102, CARLISLE, PA 17013-3336 |
| CAPITAL TAX COLLECTION BUREAU | HARRISBURG DIVISION,P.O. BOX 60547, HARRISBURG, PA 17106-0547 |
| CAPITAL TAX COLLECTION BUREAU | P.O. BOX 6477, HARRISBURG, PA 17112-0477 |
| CAPITAL TRUST, INC | 410 PARK AVENUE,14TH FLOOR, NEW YORK, NY 10022 |
| CAPITAL TRUST, INC. | ATTN:DOUGLAS N. ARMER,410 PARK AVENUE, 14TH FLOOR, NEW YORK, NY 10022 |
| CAPITAL VENTURES INTERNATIONAL | C/O SUSQUEHANNA INVESTMENT GROUP,2 RECTOR STREET, NEW YORK, NY 10006 |
| CAPITAL VENTURES INTERNATIONAL | ATTN:THOMAS J. KENNEDY,C/O SUSQUEHANNA ADVISORS GROUP, INC.,401 CITY AVENUE, SUITE 220, BALA CYNWYD, PA 19004 |
| CAPITALGEST FLEX FREE 4 RE CAPITALGEST SGR SPA | 4701 JIN MAO TOWER,88 CENTURY BOULEVARD PUDONG, SHANGHAI,  200121 CHINA |
| CAPITALIA S.P.A. | ATTN:FINANZA INTEGRATA - OPERATIONS, A. PARRI OR,B. BONAVIA, ROME,  144 ITALY |
| CAPITALIA S.P.A. | ATTN:FINANCE/ADMIN/COMPLIANCE/LEGAL,BANCO DI SICILIA S.P.A.,VIA RUGGERO SETTIMO, 42, PALERMO,  90141 ITALY |
| CAPITALIA S.P.A. | C/O BANCA DI ROMA S.P.A. (LONDON BRANCH),87, GRESHAM STREET, LONDON,  EC2V 7NQ UNITED KINGDOM |
| CAPITALIA S.P.A. | C/O BANCA DI ROMA,87 GRESHAM ST, LONDON,  EC2V 7NQ UNITED KINGDOM |
| CAPITALIA S.P.A. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| CAPITOL ANALYSTS NETWORK INC | ATTN: STUART SWEET,PO BOX 33024, WASHINGTON, DC 20033 |
| CAPITOL CONNECTION | GEORGE MASON UNIVERSITY,4400 UNIVERSITY DRIVE,MS 1D2, FAIRFAX, VA 22030 |

| Claim Name | Address Information |
|---|---|
| CAPITOL CONNECTION | 1801 CENTURY PARK EAST, SUITE 200,GEORGE MASON UNIVERSITY MS1D2, FAIRFAX, VA 22030-4444 |
| CAPITOL CONNECTION | KELLEY DRIVE,GEORGE MASON UNIVERSITY MS1D2, FAIRFAX, VA 22030-4444 |
| CAPITOL CONSTRUCTION SERVICES INC | 10412 ALISONVILLE ROAD,SUITE 100, FISHERS, IN 46038 |
| CAPITOL CONSTRUCTION SERVICES INC | 9830 BAUER DRIVE, INDIANAPOLIS, IN 46280 |
| CAPITOL CORPORATE SERVICES, INC. | P.O. BOX 1831, AUSTIN, TX 78767 |
| CAPITOL COURIER | P.O. BOX 3182, AUSTIN, TX 78764 |
| CAPITOL FEDERAL SAVINGS BANK | CAPITOL FEDERAL SAVINGS BANK,700 SOUTH KANSAS AVENUE, TOPEKA, KS 66603 |
| CAPITOL IMAGING SYSTEMS | P.O. BOX 46696, LOS ANGELES, CA 90046 |
| CAPITOL LLC | 1801 CENTURY PARK EAST, LOS ANGELES, CA 90067 |
| CAPITOL LLC | P.O. BOX 811786, LOS ANGELES, CA 90081-1786 |
| CAPITOL PARK - PARK PROPERTY L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CAPITOL REPORTER | P.O. BOX 13023,CAPITOL STATION, AUSTIN, TX 75711-3023 |
| CAPITOL REPROGRAPHICS | PO BOX 811786, LOS ANGELES, CA 90081-1786 |
| CAPITOL WEEKLY GROUP | 980 9TH STREET,SUITE 175, SACRAMENTO, CA 95814 |
| CAPKO,MARYJO | 7 ASHFORD COURT, SPRING LAKE, NJ 07762 |
| CAPLAN,MICHAEL R. | 79 BROOKSIDE TERRACE, NORTH CALDWELL, NJ 07006 |
| CAPLAN,SUE A. | 201 EAST 77TH STREET,APT. 10F, NEW YORK, NY 10075 |
| CAPLIN SYSTEMS LIMITED | PO BOX 32948, HARTFORD, CT 06150 |
| CAPMAR CONSULTING LTD | D.B.A. ALLIANCE CONSULTING,405 LEXINGTON AVE., NEW YORK, NY 10174 |
| CAPMARK FINANCE INC | 200 WITMER ROAD, HORSHAM, PA 19044 |
| CAPMARK FINANCE INC | 28411 NORTHWESTERN HWY,APT 1200, SOUTHFIELD, MI 48034 |
| CAPMARK INVESTMENTS LP, REALPOINT | 116 WELSH ROAD, HORSHAM, PA 19044 |
| CAPMARK INVESTMENTS LP, REALPOINT | REALPOINT,ATTN: BOX#3001,200 WITMER ROAD, HORSHAM, PA 19044 |
| CAPMARK INVESTMENTS LP, REALPOINT | 200 WITMER ROAD, HORSHAM, PA 19044 |
| CAPMARK SECURITIES INC | 1801 CALIFORNIA STREET,SUITE 3700, DENVER, CO 80202 |
| CAPO DELIVERY INC | CALLE G #1 SABANA,GUAYNABO ,PUERTO RICO, GUAYNABO,   00965 PUERTO RICO |
| CAPOBIANCO,BLAINE | 2 PINE STREET, PORT WASHINGTON, NY 11050 |
| CAPOLA,ANGELICA | 54 OLD HYDE ROAD, WESTON, CT 06883 |
| CAPOLUNGO,SUSAN MARIE | 7296 SOUTH QUAIL CT, LITTLETON, CO 80127 |
| CAPONE,CAROL J | 53 OLD MARLBORO ROAD, MAYNARD, MA 01754 |
| CAPONE,DEBORAH | 170 MERCER STREET,APT 6A, SOMERVILLE, NJ 08876 |
| CAPONE,MICHAEL R. | 5 DAVENPORT TERRACE, WEST NYACK, NY 10994 |
| CAPONE,NICOLE | 14 ARLEIGH ROAD, DOUGLASTON, NY 11363 |
| CAPOZZOLI,ANTHONY | 17 EVERGREEN CIRCLE, PRINCETON, NJ 08540 |
| CAPOZZOLI,MARYN G. | 347 E. 51ST,APT.  3D, NEW YORK, NY 10022 |
| CAPOZZOLI,STEPHEN | 103 WALTER AVENUE, HASBROUCK HEIGHTS, NJ 07604 |
| CAPPELLANI,MONIQUE | 4301 CENTRAL AVENUE, MATAWAN, NJ 07747 |
| CAPPELLINO,PETER J. | 386 IONIA AVE, STATEN ISLAND, NY 10312 |
| CAPPELLO III,FRANCIS P | 200 EAST 72ND STREET,APARTMENT 21G, NEW YORK, NY 10021 |
| CAPPER,ALAN | 49 GRANGE GARDENS, PINNER, MDDSX,  HA5 5QD UNITED KINGDOM |
| CAPPER,SHAWN | 138 NORTH VILLAGE LANE, CHADDS FORD, PA 19317 |
| CAPPIELLO,MEGAN | 1710 FIFTH AVENUE, SPRING LAKE, NJ 07762 |
| CAPPUCCIO,ROBERT | 117-14 UNION TURNPIKE, KEW GARDENS, NY 11415 |
| CAPRA GLOBAL MANAGED ASSETS | ATTN:FRANK BONAVITA,555 THEODORE FREMD AVE,SUITE C204, RYE, NY 10580 |
| CAPRA,JAMES R. | 3 SACKETT LANDING, RYE, NY 10580 |
| CAPRARIO,TIMOTHY | 301 EAST 47TH STREET APT. 6C, NEW YORK, NY 10017 |
| CAPRICCIO, INC. | 2 PINE STREET, PROVIDENCE, RI 02903 |
| CAPRIET OPERATING V LIMITED PARTNERSHIP | 11200 ROCKVILLE PIKE, ROCKVILLE, MD 20852 |

| Claim Name | Address Information |
|---|---|
| CAPRIO, ANNMARIE | 34 HARDING ROAD, GLEN ROCK, NJ 07452 |
| CAPS | 2 ENTERPRISE DRIVE-SUITE 200, SHELTON, CT 06484 |
| CAPSICUM, INC. | 1807 SECOND STREET, NO. 7, SANTA FE, NM 87505 |
| CAPSTONE APPAREL INC | 1800 S. FLOWER STREET, LOS ANGELES, CA 90015 |
| CAPSTONE INVESTMENTS | 4660 LA JOLLA DRIVE, SUITE 1040, SAN DIEGO, CA 92122 |
| CAPSTONE LIMITED | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| CAPTAIN ANDREW R. HOUGTON FOUNDATION | 807 WEST 41ST STREET, HOUSTON, TX 77018 |
| CAPTAIN ANDREW R. HOUGTON FOUNDATION | 170 ECHO FALLS, COMFORT, TX 78013 |
| CAPTAIN HOLDINGS S.A.R.L. | 73 COTE D'EICH, ,  L-1450 LUXEMBOURG |
| CAPTAIN MICHAEL J BLYTHE | P.O. BOX 51, SALISBURY COVE, ME 04672 |
| CAPTAIN'S PORTFOLIO, L.P. | C/O CHATHAM FINANCIAL CORPORATION, ATTN: MARK BATTISTONI, 68 UNIONVILLE ROAD, KENNETT SQUARE, PA 19348 |
| CAPTAIN'S PORTFOLIO, L.P. | BRANNON HAMBLEN, RM CROWE, 5944 LUTHER LANE, SUITE 501, DALLAS, TX 75225 |
| CAPTAIN'S PORTFOLIO, LP | 9330 LBJ FREEWAY-SUITE 150, LOCKBOX 12B, DALLAS, TX 75243-3490 |
| CAPTAIN'S PORTFOLIO, LP | P.O. BOX 4976, HOUSTON, TX 77210-4976 |
| CAPTAINS KETCH | 70 PINE STREET, NEW YORK, NY 10270 |
| CAPTAINS KETCH | 181 PEARL STREET, NEW YORK CITY, NY 10270 |
| CAPTARIS, INC. | 10885 NE 4TH STREET #400, BELLEVUE, WA 98004 |
| CAPTIAL IQ, INC. | 55 WATER STREET, 49TH FLOOR, NEW YORK, NY 10041 |
| CAPTIAL SECURITIES CORP. | DAVID W. PARHAM, BAKER & MCKENZIE LLP, 2300 TRAMMELL CROW CENTER, 2001 ROSS AVENUE, DALLAS, TX 75201 |
| CAPTIO CORPORATION | 80 SANTA CLARA AVENUE, SAN FRANCISCO, CA 94127 |
| CAPTIONMAX, INC. | 159 WEST 25TH STREET, SUITE 1020, NEW YORK, NY 10001 |
| CAPTIONMAX, INC. | 530 N. 3RD STREET, SUITE 210, MINNEAPOLIS, MN 55401 |
| CAPTIVA SOFTWARE CORPORATION | 10145 PACIFIC HEIGHTS BLVD, 6TH FLOOR, SAN DIEGO, CA 92121 |
| CAPUCHIN FOOD PANTRY | 210 WEST 31ST STREET, NEW YORK, NY 10001 |
| CAPULA GLOBAL RELATIVE VALUE MASTER FUND LIMITED, | 103 MOUNT STREET, LONDON,  W1K 2TJ UNITED KINGDOM |
| CAPULA GLOBAL RELATIVE VALUEMASTER FUND LIMITED, | ATTN: NEIL MCCALLUM, CAPULA INVESTMENT MANAGEMENT LLP, 103 MOUNT STREET, LONDON, W1K 2TJ UNITED KINGDOM |
| CAPUTO, CARMELA | C/O LORRAINE LOUZAN, PO BOX 111, WEST GROVE, PA 19390 |
| CAPUTO, JOHN | 1221 SOUTH CONGRESS AVENUE, APT. 337, AUSTIN, TX 78704 |
| CAPUTO, NICOLE | 11 OLD BRICK ROAD, NEW CITY, NY 10956 |
| CAPX REALTY LLC | 101 SUMMER STREET, BOSTON, MA 02110 |
| CAQUELIN, DENNY | UNIVERSITY OF ADVANCING TECHNOLOGY, 7611 S. 36TH STREET, PHOENIX, AZ 85042 |
| CAR AND DRIVER | P.O. BOX 52906, BOULDER, CO 80322 |
| CAR CLASS CHAUFFEURSDIENSTEN | MONARCHVLINDERLAAN 62, UTRECHT,  3544 DA NETHERLANDS |
| CARA HAYWARD | BEEKMAN TOWER HOTEL, 3 MITCHELL PLACE, ROOM 3M, NEW YORK, NY 10017 |
| CARA HAYWARD | 4 FREEDOM FARME RD, ACTON, MA 01720 |
| CARA HOY | 28 WOODHAVEN ROAD S.W., CALGARY, AB T2W 5P9 CANADA |
| CARA HOY | 3901 LOCUST WALK, BOX 165, PHILADELPHIA, PA 19104 |
| CARA HUNT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CARA J HAZZARD | 9202 WOODLAWN AVE N, SEATTLE, WA 98103 |
| CARA J HAZZARD | 300 N 130TH STREET, APT # 2302, SEATTLE, WA 98133 |
| CARA L ANDERSON | 1522 ROSEMARY DR., INDIANAPOLIS, IN 46219 |
| CARA P. SVIOKLA | 501 9TH STREET, UNIT 516, HOBOKEN, NJ 07030 |
| CARA STEVENSON | 94 CARVER HILL ROAD, HIGH WYCOMBE, BUCKS,  HP11 2UD UNITED KINGDOM |
| CARA TRAN | 228 WEST 71ST STREET, 4A, NEW YORK, NY 10023 |
| CARA WAI SHAN LAI | FLAT D, 14F, BLOCK 3, POK FU LAM GARDEN, POK FU LAM, HONG KONG,  CHINA |
| CARA WAI SHAN LAI | 14D GARFIELD MANSION, 23 SEYMOUR ROAD, MID-LEVELS, HONG KONG,  CHINA |

| Claim Name | Address Information |
|---|---|
| CARA WHITE | DO NOT USE!!!, -,    UK |
| CARA WHITE | DO NOT USE!!!, -,    UNITED KINGDOM |
| CARABAJAL,FRANCES V. | 1100 E 2ND STREET, NORTH PLATTE, NE 69101 |
| CARABAJAL,LISA V. | 1909 CHEYENNE DR., SCOTTSBLUFF, NE 69361 |
| CARABAJAL,LYDIA N. | 1909 AVE K, SCOTTSBLUFF, NE 69361 |
| CARABALLO, JUAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CARABALLO, STEVEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CARABELLI,MICHELA | VIA P.G DA PALESTRINA 35, MILANO, MI 20124 ITALY |
| CARABELLO,JEROME | 4 RAY STREET, PARSIPPANY, NJ 07054 |
| CARADINE,JAMIE D | 207 FAITH CIRCLE, CARLISLE, PA 17013 |
| CARAFI,PEDRO JOSE | AV. URUGUAY 3241. U.F. 35, VICTORIA SAN FERNANDO, BA 1644 ARGENTINA |
| CARAG CABALLES JAMORA & SOMERA LAW OFFI | 2ND FLOOR THE PLAZA ROYALE,120 LP LEVISTE STREET,SALCEDO VILLAGE, MANILLA, 1227METRO PHILIPPINES |
| CARAG,KELLIE | 12 VIA CARMIN, RANCHO SANTA MARGARITA, CA 92688 |
| CARAGIULO,NICHOLAS | 137 VANDERBILT STREET, BROOKLYN, NY 11218 |
| CARALEE POWERS | 33551 VALLE ROAD, SAN JUAN CAPISTRANO, CA 92675 |
| CARANGO,ANTHONY T. | #601 HILLVIEW,21-23 MACDONNELL ROAD, MIDLEVELS, H,    HONG KONG |
| CARAS,CHRISTOPHER | 300 EAST 75TH ST,APT 22D, NEW YORK, NY 10021 |
| CARAZO,ROLANDO | 320 WEST 30TH ST, NEW YORK, NY 10001 |
| CARBALLO,ALEJANDRO | 13258 HEATHER LEE ST., CORONA, CA 92880 |
| CARBAUGH,MARGARET M. | 2877 S RICHFIELD ST, AURORA, CO 80013 |
| CARBINE,PATRICK | 71 SUSSEX STREET,3RD FLOOR, JERSEY CITY, NJ 07302 |
| CARBON DISCLOSURE PROJECT | 40 BOWLING GREEN LANE, LONDON EC1R 0NE, U. KINGD,    UNITED KINGDOM |
| CARBON TRUST ENTERPRISES LIMITED | C/O THE NATIONAL ENERGY FOUNDATION,THE NATIONAL ENERGY CENTRE,DAVY AVE, KNOWHILL, MILTON KEYNES,   MK5 8NG UK |
| CARBON TRUST ENTERPRISES LIMITED | C/O THE NATIONAL ENERGY FOUNDATION,THE NATIONAL ENERGY CENTRE,DAVY AVE, KNOWHILL, MILTON KEYNES,   MK5 8NG UNITED KINGDOM |
| CARBON360 LLC | 21 EAST 46TH STREET,11TH FLOOR, NEW YORK, NY 10016 |
| CARBONARI,CESAR | 3404 CENTRAL AVENUE, ABERDEEN, NJ 07747 |
| CARBONE, GIANNI | VIA ZABATTA-TRAV,BALDACCHINI 21, OTTAVIANO,   80044 ITALY |
| CARBONE,JAMES A. | STRAWBERRY HOUSE,CHISWICK MALL, LONDON, GT LON,   W42PS UNITED KINGDOM |
| CARBONE, LISA | 238 WATER LANE SOUTH, WANTAGH, NY 11793 |
| CARBONE,RUDOLPH P. | 53 WOODS LANE, BOYNTON BEACH, FL 33436 |
| CARCANO,GABRIELE | VIA ASCANIO SFORZA,N. 17, MILAN,    ITALY |
| CARDE,DAMIEN | 42 GLEDSTANES ROAD, LONDON,   W149HU UNITED KINGDOM |
| CARDELLA TRUCKING CO INC | 2400 TONNELLE, NORTH BERGEN, NJ 07047 |
| CARDEN,CHRISTOPHER JOHN | 4455 MARCY LANE,APT 163, INDIANAPOLIS, IN 46205 |
| CARDEN,DYLAN | 347 WEST END AVE,APT 4A, NEW YORK, NY 10024 |
| CARDENAL,ELENA M | 33 PLOUGH LANE, PURLEY, GT LON,   CR8 3QJ UNITED KINGDOM |
| CARDENAS THORLUND,CRISTINA | FLAT 7,204 REGENT'S PARK ROAD, LONDON, GT LON,   NW18AE UNITED KINGDOM |
| CARDENAS,ALEJANDRA | 18271 LISA LANE, HUNTINGTON BEACH, CA 92646 |
| CARDENAS,CORINA MARIE | 2800 WEST 44TH AVENUE, DENVER, CO 80211 |
| CARDENAS,DANNY | 420 OGDEN AVENUE, JERSEY CITY, NJ 07307 |
| CARDENAS,NADINE | 822 RIDGEDALE AVENUE, WOODBRIDGE, NJ 07095 |
| CARDIA,MATTHEW J. | 4168 REMO CRESCENT, BENSALEM, PA 19020 |
| CARDIAC RISK IN THE YOUNG | UNIT 7,EPSOM DOWNS METRO CENTRE,WATERFIELD, TADWORTH,   KT20 5LR UK |
| CARDIAC RISK IN THE YOUNG | UNIT 7,EPSOM DOWNS METRO CENTRE,WATERFIELD, TADWORTH,   KT20 5LR UNITED KINGDOM |
| CARDIN,SHAWN | 26002 VIA REMOLINO, MISSION VIEJO, CA 92691 |
| CARDINAL INVESTMENT ADVISORS | ATTN: PETER GUNTER,2345 WAUKEGAN RD,SUITE 170, BANNOCKBURN, IL 60015 |

| Claim Name | Address Information |
|---|---|
| CARDINAL INVESTMENTS SUB I, L.P. | ATTN:RAY PINSON,CARDINAL INVESTMENT SUB I, L.P.,201 MAIN STREET,SUITE 2300, FORT WORTH, TX 76102 |
| CARDINAL'S COMMITTEE FOR CHARITY | 1011 FIRST AVENUE,SUITE 1400, NEW YORK, NY 10022 |
| CARDINAL/CARDINAL PARTNERS 2000 LP | ATTN:MR. JOHN BATEMAN,CARDINAL PARTNERS 2000, LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770, DALLAS, TX 75201 |
| CARDINAL/CARDINAL PARTNERS LP | 3060 PEACHTREE ROAD,NW, SUITE 1410, GA 30305 |
| CARDINAL/CARDINAL PARTNERS LP | ATTN:MR. JOHN BATEMAN,CARDINAL PARTNERS LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770, DALLAS, TX 75201 |
| CARDINALE,WILLIAM | 165 NORTH BEECH STREET, NORTH MASSAPEQUA, NY 11758 |
| CARDINUS LIMITED | GLENISTER HOUSE,14-16 KING STREET, EAST GRINSTEAD, W SUSX,  RH19 3DJ UNITED KINGDOM |
| CARDIOVASCULAR RESEARCH FOUNDATION | 55 EAST 59TH STREET,6TH FLOOR, NEW YORK, NY 10022 |
| CARDON,GUILLAUME | 29A WESTWICK GARDENS, LONDON, GT LON,  W14 0BU UNITED KINGDOM |
| CARDONA, WILLIAM | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CARDONA,TONI SOPHIA | 1144 17TH STREET, MITCHELL, NE 69357 |
| CARDONE,ANGELO M. | 72 MAC GREGOR AVE, ROSLYNHEIGHTS, NY 11577 |
| CARDONE,TINA | 78-03 FURMANVILLE AVENUE, MIDDLE VILLAGE, NY 11379 |
| CARDOSO,JOANA ALEXANDRA DE FIGUEIREDO | AVENIDA D. LUIS 1,NO18,R/C DTO., ALFRAGIDE,   PORTUGAL |
| CARDOSO,TENI TENIOLA | FLAT 1 WOTTON COURT,6 JAMESTOWN WAY,LONDON, LONDON, GT LON,  E14 2DB UNITED KINGDOM |
| CARDOZ,MARIA | 2ND CHAPEL VIEW,KHARODI VILLAGE,MARVE ROAD, MALAD (W), MUMBAI, MH 400095 INDIA |
| CARDOZA,RUFUS ELSTER | STATION ROAD,FATIMA BUILDING,FIRST FLOOR - 12,MARINAGAR COLONY,MAHIM(WEST), MUMBAI, MH 400016 INDIA |
| CARDS & SPECIALIST SERVICES LTD | 5A MARKET COURT,HOCKLIFFE STREET, LEIGHTON BUZZARD,  LU7 1HG UK |
| CARDS & SPECIALIST SERVICES LTD | 5A MARKET COURT,HOCKLIFFE STREET, LEIGHTON BUZZARD, BEDS,  LU7 1HG UNITED KINGDOM |
| CARDWELL AGENCY INC. | PO BOX 281998, ATLANTA, GA 30384-1998 |
| CARDWELL,TERRI L. | 10316 SW PUEBLO STREET, TUALATIN, OR 97062 |
| CARE | 650 FIRST AVENUE - 2ND FLOOR, NEW YORK, NY 10016 |
| CARE | 151 ELLIS STREET, NE, ATLANTA, GA 30303 |
| CARE AND TREATMENT OF STRAYS | 633 FRANKLIN AVE P.M.B. #236, NUTLEY, NJ 07110 |
| CARE FOR THE HOMELESS | 12 WEST 21ST STREET-8TH FLOOR, NEW YORK, NY 10010 |
| CARE FREE PLANTS | 27400 SUNSET AVENUE, PERRIS, CA 92571 |
| CARE LOGISTIC SERVICES | GRENZSTR. 24, ST.MARGRETHEN,  9430 SWITZERLAND |
| CAREER ASSOCIATES | 1-6-1,HIGASHIYAMA, MEGURO-KU,   JAPAN |
| CAREER ASSOCIATES | 1-6-1,HIGASHIYAMA, MEGURO-KU, 13  JAPAN |
| CAREER BLAZERS PERSONNEL SERVICES INC | P.O. BOX 15395, NEWARK, NJ 07192-5395 |
| CAREER CENTER UNIVERSITY OF NOTRE DAME | 248 FLANNER HALL,ATTN: ROBYN KARKIEWICZ, NOTRE DAME, IN 46556-5611 |
| CAREER CENTER/UC REGENTS | UNIVERSITY OF CALIFORNIA, BERKELEY,CAREER CENTER - MAURICE PORTER,2111 BANCROFT WAY, BERKELEY, CA 94720-4350 |
| CAREER COLLEGE ASSOCIATION | 10 G STREET, SUITE 750 N.E., WASHINGTON, DC 20002 |
| CAREER CONCEPTS INC | 25 WEST 43RD STREET, STE 708, NEW YORK, NY 10036 |
| CAREER CONSULTING ASSOCIATES, LIMITED | 528 RIVER OAKS LANE, CHARLOTTE, NC 28226 |
| CAREER DEVELOPMENT CENTER | 563 SALVATIERRA WALK,MAIL CODE 8530, STANFORD, CA 94305 |
| CAREER FORUM, INC | 165 S. UNION BLVD #1020, LAKEWOOD, CO 80228 |
| CAREER GATEWAYS LIMITED | 102 DUNSMORE ROAD, ,  LU1 5JZ UNITED KINGDOM |
| CAREER GROUP | 10100 SANTA MONICA BOULEVARD,SUITE 900, LOS ANGELES, CA 90067 |
| CAREER INTERNATIONAL | AKASAKA COMMERCE BLDG,3-10-2 AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| CAREER INTERNATIONAL | AKASAKA COMMERCE BLDG,3-10-2 AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| CAREER MANAGEMENT ASSOCIATES LLC | 60 EAST 42ND STREET , SUITE 3109, NEW YORK, NY 10165 |

| Claim Name | Address Information |
|---|---|
| CAREER OPTIONS | 10 RUSHABH DARSHAN,BHOIR NAGAR,GAVANPADA, MULUND EAST, MUMBAI, MH  INDIA |
| CAREER PLACEMENT | B/243, VIJAY NAGARI,P.O. KASAR VADAVALI,GHODBUNGER ROAD WAGHBIL NAKA,THANE (W), , MH 400601 INDIA |
| CAREER SERVICES | 5688 ANNA JOE COURT, CINCINNATI, OH 45233 |
| CAREER SERVICES | 761 STONEBRIDGE DRIVE, CINCINNATI, OH 45233 |
| CAREERBANK.COM | 6183 EXECUTIVE BLVD, ROCKVILLE, MD 20852 |
| CAREERBUILDER, LLC | 200 N. LASALLE STREET,SUITE 1100, CHICAGO, IL 60601 |
| CAREERBUILDER, LLC | 13047 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| CAREERBUILDER, LLC | AMERICAN EXPRESS CPS,PO BOX 329000,LOAD NO 040881, WESTIN, FL 33332-9000 |
| CAREERBUILDER.COM | 13047 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0130 |
| CAREERCRUISE HR PRIVATE LIMITED | 1574 PARK LANE,SECTOR 17C, GURGAON, DL  INDIA |
| CAREERCRUISE.COM | 1574 PARK LANE SECTOR 17C GURGAON, MUMBAI,   INDIA |
| CAREERNET TECHNOLOGIES PVT LTD | NO-8, SBI COLONY,7TH A MAIN, 3RD BLOCK,KORAMANGALA, BANGALORE, KR 560034 INDIA |
| CAREERS ADVISORY SERVICE | DURHAM UNIVERSITY,49 NEW ELVET, DURHAM,  DH1 3PF UK |
| CAREERS ADVISORY SERVICE | DURHAM UNIVERSITY,49 NEW ELVET, DURHAM,  DH1 3PF UNITED KINGDOM |
| CAREERS RESEARCH FORUM LIMITED | COUNTYMARK HOUSE,50 REGENT STREET, LONDON,  W1B 5RD UNITED KINGDOM |
| CAREERS THROUGH CULINARY ARTS | 250 W 57TH STREET  SUITE 2015,ATTN: MARNI CORBETT, NEW YORK, NY 10107 |
| CAREN LOUISE GRAY | 3 ADDERLEY GROVE,BATTERSEA, LONDON,  SW11 6NA UNITED KINGDOM |
| CARENNA TORRES | 1610 10TH AVE, SCOTTSBLUFF, NE 69361 |
| CARENNA TORRES | 818 E 9TH STREET, SCOTTSBLUFF, NE 69361 |
| CAREONE CREDIT COUNSELING | 8930 STASNFORD BOULEVARD, COLUMBIA, MD 21045 |
| CARETOWER LTD | TRIANGLE HOUSE,305313 GREEN LANES,PALMERS GREEN, LONDON,  N13 4YB UNITED KINGDOM |
| CAREW JR,MARTIN J. | 7 WHITTIER DRIVE, BOW, NH 03304 |
| CAREW,ANNETTE J | 9805 AVENUE L, BROOKLYN, NY 11236 |
| CAREY | 4530 WISCONSIN AVENUE NW, WASHINGTON, DC 20016 |
| CAREY & ASSOCIATES | 521 FIFTH AVENUE, SUITE 3300, NEW YORK, NY 10175-3399 |
| CAREY & CO | C/O HUNTINGTON NATIONAL BANK,7 EASTON OVAL - EA4E70, COLUMBUS, OH 43219 |
| CAREY CHAUFFERED SERVICES | 2100 HUNTINGDON AVE, BALTIMORE, MD 21211 |
| CAREY ENGLAND LIMITED | MANDERSON HOUSE,COMMERCE ROAD, BRENTFORD,  TW8 8LH UK |
| CAREY ENGLAND LIMITED | MANDERSON HOUSE,COMMERCE ROAD, BRENTFORD,  TW8 8LH UNITED KINGDOM |
| CAREY EXECUCOACH | 8085 CHAPEL HILL ROAD, CARY, NC 27513 |
| CAREY EXECUCOACH | 151 JAMES JACKSON AVENUE, CARY, NC 27513 |
| CAREY INTERNATIONAL | P.O. BOX 631414, BALTIMORE, MD 21263-1414 |
| CAREY INTERNATIONAL | PO BOX 631990, BALTIMORE, MD 21263-1990 |
| CAREY J PENSWICK | 949 HAROLD DRIVE,#16, INCLINE VILLAGE, NV 89450 |
| CAREY J PENSWICK | 2227 FILBERT STREET,APT. 11, SAN FRANCISCO, CA 94965 |
| CAREY KRAMER COMPANY | 1840 NORTH COMMERCE PARKWAY, SUITE 3, WESTON, FL 33326-3222 |
| CAREY L BLANDFORD | 43 LANCASTER DRIVE,ELM PARK, HORNCHURCH,ESSEX,  RM12 5TA UNITED KINGDOM |
| CAREY L BLANDFORD | 43 ST MARY'S LANE, UPMINSTER,ESSEX,  RM14 2QU UNITED KINGDOM |
| CAREY L. PATTON | 5900 BAYWATER DR,# 803, PLANO, TX 75093 |
| CAREY L. PATTON | 1320 S MONACO PKWY,#11, DENVER, CO 80224 |
| CAREY LIMOUSINE | 201 WEST MARTIN STREET, RALEIGH, NC 27601 |
| CAREY LIMOUSINE | FILE #51078,1000 W TEMPLE STREET, LOS ANGELES, CA 90074 |
| CAREY LIMOUSINE INDIANA INC. | P.O. BOX 631450,5700 W. MINNESOTA ST., BLDG B, BALTIMORE, MD 21263-1450 |
| CAREY LIMOUSINE NEW YORK | 4901 27TH STREET,LONG ISLAND, NEW YORK, NY 11101 |
| CAREY LIMOUSINE NY, INC. | DBA CAREY  NEW YORK,P.O. BOX 631410, BALTIMORE, MD 21263-1410 |
| CAREY LIMOUSINE OF ATLANTA | 245 UNIVERSITY AVE SW, ATLANTA, GA 30315 |
| CAREY LIMOUSINE OF TAMPA BAY | PO BOX 7520, CLEARWATER, FL 33758 |

| Claim Name | Address Information |
|---|---|
| CAREY OF NASHVILLE | 1364 MURSREESBORO RD, NASHVILLE, TN 37227-0726 |
| CAREY OLSEN | PO BOX 98,7 NEW STREET, ST PETER PORT,  GYI4BZ GUERNSEY |
| CAREY OLSEN | 47 ESPLANADE, JERSEY,  JE1OBD JER |
| CAREY OLSEN | 47 ESPLANADE,ST HELIER, JERSEY,  JE1 0BD UNITED KINGDOM |
| CAREY STARNO | 150 EAST 18TH STREET,APT. 7M, NEW YORK, NY 10003 |
| CAREY STARNO | 59 WEST 70TH STREET,APARTMENT 4, NEW YORK, NY 10023 |
| CAREY TRANSPORTATION | ATTN: A/C RECEIVABLE,915 NORTH ALLEN AVENUE, RICHMOND, VA 23220 |
| CAREY TRANSPORTATION | 3141 AZALEA GARDEN ROAD, NORFOLK, VA 23513 |
| CAREY, BROOKS | 348 SOUTH LAUREL AVE, CHARLOTTE, NC 28207 |
| CAREY, CAROLINE M | 4695 ALBANY POST ROAD, HYDE PARK, NY 12538 |
| CAREY, VINCENT M. | DARTMOUTH COLLEGE,HINMAN BOX 0334, HANOVER, NH 03755 |
| CAREY, WILLIAM | 3611 MAYFAIR PLACE, ATLANTA, GA 30342 |
| CAREY,ANDREW | 22 SANFORD ST, RYE, NY 10580 |
| CAREY,DANIEL | 10 EAST 29TH STREET,APT. 12C, NEW YORK, NY 10016 |
| CAREY,JUSTIN M. | 18 BEECHWOOD BLVD, RYE BROOK, NY 10573 |
| CAREY,ROBERT A | 29 FULLERS LANE, MILTON, MA 02186 |
| CAREY,SCOTT D. | 171 EAST 84TH STREET,APARTMENT 5-G, NEW YORK, NY 10028 |
| CAREY,STEVEN M. | 6 PEMBROKE DRIVE, SUFFIELD, CT 06078 |
| CAREY,TIMOTHY | 4 OAK COURT, STONY POINT, NY 10980 |
| CAREY,WILLIAM M. | 1124 LENOX PARK CIRCLE NE, ATLANTA, GA 30319 |
| CAREY-CHICAGO | P.O. BOX 631452, BALTIMORE, MD 21263-1452 |
| CAREY-SAN FRANCISCO, INC. | PO BOX 39000,DEPT 05358, SAN FRANCISCO, CA 94139-5358 |
| CARFAX CARDS LTD | 76 GLENTHAM ROAD, LONDON,  SW13 9JJ UNITED KINGDOM |
| CARFORA,BRITTNEY | 26 RICHILL ROAD, BRANFORD, CT 06405 |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | 12700, MINNETONKA, MN 55343 |
| CARGILL INCORPORATED | ATTN:BRAM, MS/143,CARGILL, INCORPORATED,12700 WHITEWATER DRIVE, MINNETONKA, MN 55343 |
| CARGILL INCORPORATED, | PETROLEUM TRADING (CRUDE MNA),15407 MCGINTY ROAD WEST, MINNEAPOLIS, MN 55440 |
| CARGILL INTERNATIONAL S.A. | CARGILL INTERNATIONAL,25 BANK ST, LONDON,  1206 UNITED KINGDOM |
| CARGILL INVESTMENT GROUP,LTD | 99 SUMMER STREET-SUITE 1720, BOSTON, MA 02110 |
| CARGILL INVESTOR SERVICES LIMITED | KNOWLE HILL PARK,FAIRMILE LANE, COBHAM,  KT11 2PD UNITED KINGDOM |
| CARGILL, ASHLEY | 1204 BOWIE COURT, SOUTHLAKE, TX 76092 |
| CARIAS OSCAR A | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CARIAS OSCAR A | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CARIBBEAN MONEY MARKET BROKERS | 1 RICHMOND STREET- GROUND FLR,FURNESS COURT,INDEPENDENCE SQUARE, PORT OF SPAIN,  JERSEY |
| CARIBBEAN MONEY MARKET BROKERS LTD | ATTN: BRENT SALVARY,1 RICHMOND STREET, FURNESS COURT,INDEPENDENCE SQUARE, PORT OF SPAIN,  TRINIDAD |
| CARIBOU CLUB, LTD. | CARIBOU CLUB, LTD., ASPEN, CO 81611 |
| CARICATURES BY STEVE NYMAN | 2 APPLETREE TRAIL, DENVILLE, NJ 07834 |
| CARIFA,JOHN | 27 SHORE ROAD, OLD GREENWICH, CT 06870 |
| CARILLA BAKER | 580 MAIN STREET,APT. 154, NEW YORK, NY 10044 |
| CARILLA BAKER | 580 MAIN STREET, NEW YORK, NY 10044 |
| CARIN L BEHRINGER | 6924 LUZ DEL SOL PLACE NW, ALBUQUERGUE, NM 87114 |
| CARINA NGUYEN | ,MESSING, HOORN,  1628 HG NETHERLANDS |
| CARINA RENEE MORENO | 1818 8TH AVE., SCOTTSBLUFF, NE 69361 |
| CARINA SOFIA FERNANDES RODRIGUES | RUA TEA3FILO BRAGA,NA$535,A, SESIMBRA,  297-5332 PORTUGAL |
| CARINE M SAINT FELIX | 41 NEWPORT STREET, WOONSOCKET, RI 02895 |

| Claim Name | Address Information |
|---|---|
| CARINE, ALLYSON M. | 40 TYRONE DRIVE, EAST HAMPTON, NY 11937 |
| CARINO, JEFFREY | 96 NEW ENGLAND AVE, UNIT #4, SUMMIT, NJ 07901 |
| CARIOLA DIEZ PEREZ-COTAPOS & CIA. LTDA | AV. ANDRES BELLO 2711, PISO 19 LAS CONDES, SANTIAGO, CHILE,    CHILE |
| CARIS & COMPANY, INC. | 853 CAMINO DEL MAR - SUITE 100, ATTN: SANDY TURLEY, DEL MAR, CA 92014 |
| CARIS & COMPANY, INC. | 12526 HIGH BLUFF DR, SUITE 290, SAN DIEGO, CA 92130 |
| CARISSA D RAMIREZ | 26552 SOUTHGATE TRAIL, BARRINGTON, IL 60010 |
| CARISSA D RAMIREZ | 3826 N. KENMORE, APT. #2, CHICAGO, IL 60013 |
| CARISSA D RAMIREZ | 3826 N. KENMORE, APT. #2, CHICAGO, IL 60613 |
| CARISSA D RAMIREZ | 400 WEST DEMING PLACE, CHICAGO, IL 60614 |
| CARISSA KAY STEELE | 100374 CR 28, MINATARE, NE 69356 |
| CARITAS ST ELIZABETH'S MEDICAL CENTER | 736 CAMBRIDGE STREET, BOSTON, MA 02135 |
| CARL A SCHAFFER | 5 DRAYMANS COURT, 41 STOCKWELL GREEN, LONDON,   SW9 9QE UNITED KINGDOM |
| CARL ANTHONY FILLICHIO | 1301 K STREET NW, SUITE 450 WEST, WASHINGTON, DC 20005 |
| CARL ANTHONY FILLICHIO | 1322 NORTH FT. MYER DR., APT 932, ARLINGTON, VA 22209 |
| CARL ARANJO | 33 SWEET BRIAR GROVE, LONDON,   N9 9ND UNITED KINGDOM |
| CARL B LE | 429 SKIPSTONE CT, SAN JOSE, CA 95135 |
| CARL BAKER | ROHLEDERSTRASSE 9, FRANKFURT,   60435 GERMANY |
| CARL BARRETT | 45 CARRON MEAD, SOUTH WOODHAM FERRERS, CHELMSFORD, ESSEX,   CM3 5GH UNITED KINGDOM |
| CARL BONNIER | STORSKARSGATAN 6, STOCKHOLM,   11529 SWEDEN |
| CARL BROWN | TOP FLOOR FLAT, 116 RITHERDON ROAD, ,   SW17 8QQ UNITED KINGDOM |
| CARL CHRISTIAN OETKER | C/O DESIREE VON LA VALETTE, 129 LAFAYETTE STREET, APARTMENT 5, NEW YORK, NY 10013 |
| CARL CHRISTIAN OETKER | C/O DESIREE VON LA VALETTE, 129 LAFAYETTE STREET, #5, NEW YORK, NY 10013 |
| CARL E. SANDERS FAMILY YMCA | 1160 MOORES MILL ROAD, ATLANTA, GA 30327 |
| CARL EDWARD MCCLAIN | 10592 WHITEHALL MANOR DR. #3, BRIDGETON, MO 63044 |
| CARL F INDIA PVT LTD | OBEROI GARDEN ESTATE, 3RD FLOOR, A WING, CHANDIVALI FARMS ROAD, ANDHERI EAST, MUMBAI, MH 400072 INDIA |
| CARL GATENIO | 344 THIRD AVE, APT 20H, NEW YORK, NY 10010 |
| CARL GATENIO | 53 LISPENARD ST, APT 3, NEW YORK, NY 10013 |
| CARL GATENIO | 205 STATE STREET, APT 18K, BROOKLYN, NY 11201 |
| CARL H PFORZHEIMER & CO | 650 MADISON AVENUE, 23RD FLOOR, NEW YORK, NY 10022 |
| CARL J. LIVERMORE | 8001 BURGOYNE, #13, HOUSTON, TX 77063 |
| CARL JABIDO | 9 MYRTLE AVENUE, PISCATAWAY, NJ 08854 |
| CARL JAMES | 19 LYCH GATE WALK, HAYES, MIDDLESEX, ,   UB3 2NN UNITED KINGDOM |
| CARL JOHAN LITHANDER | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CARL JOHAN LITHANDER | 2 KINGS MANSIONS, LAWRENCE STREET, ,   SW3 5NB UNITED KINGDOM |
| CARL K. CHIOU | 180 WEST 20TH STREET, APARTMENT 12J, NEW YORK, NY 10011 |
| CARL K. CHIOU | 201 WEST 74TH ST, APARTMENT 10E, NEW YORK, NY 10023 |
| CARL K. CHIOU | 1111 NORTH DEARBORN STREET, APARTMENT 2307, CHICAGO, IL 60610 |
| CARL KLIEM | 251 RTE D'ARLON, L - 1150,   LUXEMBOURG |
| CARL KLIEM GMBH | AN DER HAUPTWACHE 7, FRANKFURT AM MAIN,   60313 GERMANY |
| CARL KLIEM SA | 251 ROUTE D'ARLON, PO BOX 492, LUXEMBOURG,   L2014 LUXEMBOURG |
| CARL LAMM AB | R÷NTGENVSGEN 3, SOLNA,   17129 SWEDEN |
| CARL LAMM AB | RA NTGENVA GEN 3, SOLNA,   17129 SWEDEN |
| CARL LATCHFORD | CREEPER COTTAGE, HIGH STREET, BARCOMBE,   BN8 5DH UK |
| CARL LATCHFORD | CREEPER COTTAGE, HIGH STREET, BARCOMBE, E.SUSX,   BN8 5DH UNITED KINGDOM |
| CARL MARGETTS | 2-21-6-703 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| CARL P SHERR & CO, LLC | 446 MAIN STREET, WORCESTER, MA 01608 |
| CARL SOLWAY GALLERY | 424 FINDLAY STREET, CINCINNATI, OH 45214 |

| Claim Name | Address Information |
|---|---|
| CARL STETZ | 10 RAEBURN COURT, BABYLON, NY 11702 |
| CARL V CONRAD | 600 BENTON STREET, HARRISBURG, PA 17104 |
| CARL V. LECHUGA | 10766 SABRE HILL DR,#1, SAN DIEGO, CA 92128 |
| CARL VERVERS | 15 N. JERSEY AVENUE, CHICAGO, IL 60659 |
| CARL VIGGIANO | 142 FREEDOM AVE, STATEN ISLAND, NY 10314 |
| CARL W MOHLER | 741 KNOLL DRIVE, MOUNT JOY, PA 17552 |
| CARLA A BENDER | 45 NORTH 31ST STREET, CAMP HILL, PA 17011 |
| CARLA A. MOORE | 2531 THAMES STREET, LOS ANGELES, CA 90046 |
| CARLA BASILICO | 3 LARWOOD CLOSE, GREENFORD,MDDSX,  UB4 0TA UNITED KINGDOM |
| CARLA C. WILLIAMS | 44 BARONESE STREET, NORTH LAS VEGAS, NV 89031 |
| CARLA HOLTZE | 15 MOSQUE ST.,#19A, HONG KONG,   HONG KONG |
| CARLA HOLTZE | 248 W. 14TH ST.,APARTMENT # 4, NEW YORK, NY 10011 |
| CARLA HOLTZE | 5300 WOODLAND AVENUE, DES MOINES, IA 50312 |
| CARLA JANE HARTFALL | 16 MONARCH CLOSE,LOCKHEATH,HANTS, ,  SO31 6UG UNITED KINGDOM |
| CARLA LYNN WISE | 5531 TURKEY FOOT ROAD, ZIONSVILLE, IN 46077 |
| CARLA M. SATTERFIELD | 4308 MICA COURT, ANTIOCH, CA 94531 |
| CARLA MANTILLA | 100 WARREN STREET,APT. 1608, JERSEY CITY, NJ 07302 |
| CARLA MARIA GARCIA GOMES CASTRO LOPES | RUA SA- FIGUEIREDO,N.A$6, CARNAXIDE,  279-0233 PORTUGAL |
| CARLA PATRICIA MCCAFFERTY | 73 ALDERS CLOSE,WANSTEAD, LONDON,  E11 3RZ UNITED KINGDOM |
| CARLA PATRICIA MCCAFFERTY | 282 MANCHESTER ROAD,ISLE OF DOGS, LONDON,ANT,  E14 3HW UNITED KINGDOM |
| CARLA PATRICIA MCCAFFERTY | 282 MANCHESTER ROAD,ISLE OF DOGS, LONDON,  E14 3HW UNITED KINGDOM |
| CARLA R JORDAN | 1029 PACIFIC AVENUE #C, HOFFMAN ESTATES, IL 60194 |
| CARLA R JORDAN | 3155 TEAL BAY COURT, AURORA, CO 60504 |
| CARLA ROSSI | 3521 SW 100TH AVE, MIAMI, FL 33165 |
| CARLA S. DENISON-BICKETT | 554 HILLCEST DRIVE, BOLINGBROOK, IL 60440 |
| CARLA SHARMAN | 80 BROUGHMAN ROAD, WORTHING,W SUSX,  BN11 2NU UNITED KINGDOM |
| CARLA SIMPSON | DARTMOUTH COLLEGE HINMAN 4425, HANOVER, NH 03755 |
| CARLA SPENCER | 14510 BIG BASIN WAY,MB# 262, SARATOGA, CA 95070 |
| CARLA SPENCER | 18888 HAYFIELD COURT, SARATOGA, CA 95070 |
| CARLA SPENCER | 14510 BIG BASIN WAY #262,#262, SARATOGA, CA 95070 |
| CARLA VERONICA ARAMAYO | 20 WILLOW DR, CARROLLTON, TX 75006 |
| CARLA VERONICA ARAMAYO | 2510 WILLOW DR, CARROLLTON, TX 75006 |
| CARLA-MARIA HENNESSEY | 89 SAUNDERS NESS ROAD,DOCKLANDS, LONDON,  E14 3EB UNITED KINGDOM |
| CARLANDREA DI MARO | GLEN PARK GINZA EAST,7-7-8 TSUKIJI, CHUO-KU, 13 10241011 JAPAN |
| CARLANDREA DI MARO | MANSIONS AT ROPPONGI,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| CARLENE A. GRAHAM | 1162 S FULTONDALE CIR, AURORA, CO 80018 |
| CARLENE REES | 99 LABURNUM ROAD, HIGH WYCOMBE,  HP12 3LP UK |
| CARLENE REES | 99 LABURNUM ROAD, HIGH WYCOMBE,BUCKS,  HP12 3LP UNITED KINGDOM |
| CARLEQUIN NEWS DELIVERY INC | PO BOX 361464, SAN JUAN,  00936-1233 PUERTO RICO |
| CARLESS,LUKE | 608 FROBISHER HOUSE,DOLPHIN SQUARE, PIMILICO, GT LON,  SW1V 3LW UNITED KINGDOM |
| CARLETON COLLEGE | ONE NORTH COLLEGE STREET, NORTHFIELD, MN 55057 |
| CARLETON,MOLLY | 201 EAST 69TH STREET,APARTMENT 3S, NEW YORK, NY 10021 |
| CARLETON,THOMAS V. | 6242 HARBORVIEW DRIVE, STOCKTON, CA 95219 |
| CARLETON-WILLARD HOMES, INC. | ATTN:CHIEF FINANCIAL OFFI,100 OLD BILLERICA ROAD, BEDFORD, MA 01730 |
| CARLEY RACKLEY | FLAT 1,FLAX MEWS,HIGH STREET, MARKYATE,HERTS,  AL3 8NX UNITED KINGDOM |
| CARLILE,STEFANIE | 8 SOUTHCOTT VILLAGE,LINSLADE, LEIGHTON BUZZARD, BEDS,  LU7 2PR UNITED KINGDOM |
| CARLIN EQUITIES CORPORATION | 666 THIRD AVENUE,8TH FLOOR, NEW YORK, NY 10017 |
| CARLIN,STEPHEN | 245 EAST 72ND STREET,APARTMENT 7F, NEW YORK, NY 10021 |
| CARLINE BEJIN DYE | 16 BERKELEY PL.,APT. 3L, JERSEY CITY, NJ 07306 |

| Claim Name | Address Information |
|---|---|
| CARLING M. GIEDT | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| CARLING M. GIEDT | 25780 WOLFF LANE, SALINAS, CA 93908 |
| CARLING, CHARLES | 24, WHEAT SHEAF CLOSE, MILL QUAY, ISLE OF DOGS, LONDON, GT LON,  E14 9UU UNITED KINGDOM |
| CARLISI, SUZANNE T. | 394 WEXFORD CT., CAROL STREAM, IL 60188 |
| CARLISLE BEVERAGE | 770 S WEST ST, CARLISLE, PA 17013 |
| CARLISLE CEMENT PRODUCTS CO INC | PO BOX 617, CARLISLE, PA 17013 |
| CARLISLE COUNTRY CLUB | 1242 HARRISBURG PIKE, CARLISLE, PA 17013 |
| CARLISLE COUNTRY CLUB | CCC SWIM TEAM, 117 STONEHEDGE DRIVE, ATTN: SONDRA WOLFE ELIAS, CARLISLE, PA 17015 |
| CARLISLE ELECTRONICS INC | 1060 HARRISBURG PIKE, CARLISLE, PA 17013 |
| CARLISLE FAMILY YMCA | 311 S WEST STREET, CARLISLE, PA 17013 |
| CARLISLE GROUP | 544 JEFFERSON AVENUE, SCRANTON, PA 18510 |
| CARLO BORTOLOZZO | VIA ISONZO 15, STRA, VE 30039 ITALY |
| CARLO BORTOLOZZO | 300W 55TH STREET, APT. 6V, NEW YORK, NY 10019 |
| CARLO DEL MISTRO | VIA MONTE SAN GABRIELE 4, MILANO - ITALY, 20127, , MI 20127 ITALY |
| CARLO DEL MISTRO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CARLO G. BERTUCCI | 312 WEST 23RD STREET, APARTMENT 2-O, NEW YORK, NY 10011 |
| CARLO G. BERTUCCI | 200 EAST 71ST STREET, APARTMENT 19J, NEW YORK, NY 10021 |
| CARLO G. BERTUCCI | 1 LONGFELLOW PLACE, APARTMENT #1816, BOSTON, MA 02114 |
| CARLO L GORI | VIA SABAZIO 11, ROME, RM 00199 ITALY |
| CARLO L GORI | 39A REGENT COURT, 1 NORTH BANK, LONDON,  NW8 8UN UK |
| CARLO L GORI | 39A REGENT COURT, 1 NORTH BANK, LONDON,  NW8 8UN UNITED KINGDOM |
| CARLO LAZZARI | 969 PARK AVENUE 5E, NEW YORK, NY 10028 |
| CARLO LIM | 25 UNION SQUARE WEST, NEW YORK, NY 10003 |
| CARLO LIM | 25 UNION SQUARE WEST, APARTMENT C26BB, NEW YORK, NY 10003 |
| CARLO NEWELL | 2345 63RD ST., APT. 1-F, BROOKLYN, NY 11204 |
| CARLO NEWELL | 2677  COLBY CT, 4H, BROOKLYN, NY 11223 |
| CARLO NICASTRO | 1001 LAMONT AVE., STATEN ISLAND, NY 10309 |
| CARLO PALMIERI | VIA TASSO, 3, 23900 LECCO, ITALY,   ITALY |
| CARLO PALMIERI | VIA TASSO, 3, 23900 LECCO, ITALY,  23900 ITALY |
| CARLO PALMIERI | FLAT 36, 30-34 TREVOBIR ROAD, LONDON,  SW5 9NL UNITED KINGDOM |
| CARLO PAOLONI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CARLO PELLERANI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CARLO PELLERANI | 6 LAKIS CLOSE, LONDON,  NW3 1JX UNITED KINGDOM |
| CARLO PIRRI | VIA S. TULLIO, 1-MILAN,   ITALY |
| CARLO ZUCCARO | 67 DOMINION HOUSE, ST. DAVID SQUARE, WESTFERRY ROAD, LONDON,  E14 3WB UNITED KINGDOM |
| CARLO ZUCCARO | 1617 E 50TH PLACE, APT 9B, CHICAGO, IL 60615 |
| CARLO, ANGEL | PAID DETAIL UNIT, 51 CHAMBERS STREET- 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CARLON, IVAN | 11 GEORGE STREET, LE ROY, NY 14482 |
| CARLON, BRIAN T. | 613 LAWTON AVENUE, ROSEVILLE, CA 95678 |
| CARLONI, ALLISON D. | 2 GOLD STREET, APARTMENT 2102, NEW YORK, NY 10038 |
| CARLOS A. CERVANTES | 117 MOONSTONE, MANHATTAN BEACH, CA 90266 |
| CARLOS A. CERVANTES | 269 SAN REMO DR, LONG BEACH, CA 90803 |
| CARLOS A. FIERRO | 3 TITE STREET, LONDON, ANT,  SW3 4JU UNITED KINGDOM |
| CARLOS A. FIERRO | 19-1/2 LEONARD STREET, NEW YORK, NY 10013 |
| CARLOS A. HUIZAR | 2305 E. BALL RD., APT#330, ANAHEIM, CA 92806 |
| CARLOS A. ORELLANA | 603 FULTON STREET, APT 2, ELIZABETH, NJ 07206 |

| Claim Name | Address Information |
|---|---|
| CARLOS A. RUIZ | 6139 INWOOD DR., HOUSTON, TX 770 |
| CARLOS A. RUIZ | 1919 POST OAK PARK DRIVE,APARTMENT 3303, HOUSTON, TX 77027 |
| CARLOS A. RUIZ | 1911 POST OAK PARK DRIVE,APARTMENT 5227, HOUSTON, TX 77027 |
| CARLOS A. SOLORIO | 990 6TH AVENUE,APARTMENT #9B, NEW YORK, NY 10018 |
| CARLOS A. SOTTIL-CICERO | 374 NE 95TH. STREET, MIAMI SHORES, FL 33138 |
| CARLOS ANDRES ARANGO ZULUAGA | 2 WEST 90TH STREET,APT. 3A, NYC, NY 10024 |
| CARLOS ANDRES ARANGO ZULUAGA | 2 WEST 90TH STREET,APT. 3A, NEW YORK, NY 10024 |
| CARLOS ANDRES ARANGO ZULUAGA | 2 WEST 90TH STREET,APT. 3A, NYC, NY 10025 |
| CARLOS ANDRES ARANGO ZULUAGA | 1703 EAST WAY HIGHWAY,APT. 714, SILVER SPRING, MD 20910 |
| CARLOS ANDRES LOPEZ | 4501 BERGENWOOD AVE,APARTMENT #3, NORTH BERGEN, NJ 07047 |
| CARLOS ANDRES LOPEZ | 4 TWEED COURT, HIGHLAND MILLS, NY 10930 |
| CARLOS BALLESTER | 999 HIDDEN LAKE DRIVE APT 8E, NORTH BRUNSWICK, NJ 08902 |
| CARLOS BANON | PRIME URBAN EBISU 703,1-11-11 MITA, MEGURO-KU, 13 153-0062 JAPAN |
| CARLOS BONZON | 900 WEST 54TH ST.,APT 45E, NEW YORK, NY 10019 |
| CARLOS CANTU | 206 SPRINGWOOD, SAN ANTONIO, TX 78213 |
| CARLOS CRUZ | 90 WEST STREET,APT # 8E, NEW YORK, NY 10006 |
| CARLOS CRUZ | 241 E. 86TH STREET,APT # 19G, NEW YORK, NY 10028 |
| CARLOS CRUZ | 5337 GALLOWAY DRIVE, HOFFMAN ESTATES, IL 60192 |
| CARLOS DONNELLY RATTAGAN | BILLINGHURST 28,2ND FLOOR, , BA 1425 ARGENTINA |
| CARLOS DONNELLY RATTAGAN | BILLINGHURST 28 2ND FLOOR,L.N. ALEM 855 8TH FL, BUENOS AIRES, BA 1425 ARGENTINA |
| CARLOS E MONGINHO | 151 BOARDWALK PLACE, LONDON,  E14 5SG UNITED KINGDOM |
| CARLOS E MONGINHO | 5 ROGERS COURT,5 PREMIERE PLACE, LONDON,  E14 8SF UNITED KINGDOM |
| CARLOS E. VELASQUEZ | 10880 WILSHIRE BLVD.,SUITE 2100, LOS ANGELES, CA 90024 |
| CARLOS E. VELASQUEZ | P.O. BOX 381016, LOS ANGELES, CA 90038 |
| CARLOS E. VELASQUEZ | 241 S. REESE PLACE, BURBANK, CA 91506 |
| CARLOS F. FERNANDEZ | 211 WEST 21ST STREET,APARTMENT  3W, NEW YORK, NY 10011 |
| CARLOS F. FERNANDEZ | 505 WEST 54TH STREET, NEW YORK, NY 10019 |
| CARLOS F. FERNANDEZ | 124 PACIFIC AVENUE,APARTMENT A4A, BROOKLYN, NY 11201 |
| CARLOS F. FERNANDEZ | 124 ATLANTIC AVENUE,APARTMENT A4A, BROOKLYN, NY 11201 |
| CARLOS F. FERNANDEZ | P.O. BOX 203184, NEW HAVEN, CT 06520 |
| CARLOS F. FERNANDEZ | PO BOX 203184,YALE UNIVERSITY, NEW HAVEN, CT 06520 |
| CARLOS FILIPE VIEIRA DOS SANTOS | RUA DE SAÆO BERNARDO,N.A$68,1.A$ANDAR, LISBOA,  120-0826 PORTUGAL |
| CARLOS G SALCEDO | 860 OLMSTEAD AVENUE,1ST FLOOR, BRONX, NY 10473 |
| CARLOS G SALCEDO | 415 SOUTH STREET,MAILBOX 1026, WALTHAM, MA 02454 |
| CARLOS M. MANALAC | OPUS ARISUGAWA TERRACE,APARTMENT # 105,4-1, MINAMI-AZABU 5-CHOME, TOKYO, 106-0047 JAPAN |
| CARLOS M. MANALAC | OPUS ARISUGAWA TERRACE #105,5-4-1 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| CARLOS M. MANALAC | 100 SOI TONSON, LUMPINI, BANGKOK,  10330 THAILAND |
| CARLOS MERCADO | 99 METROPOLITAN OVAL,APT 10 F, BRONX, NY 10462 |
| CARLOS MILLAN LOSA | MODESTO LAFUENTE 35 - 1 IZDA., MADRID,  28003 SPAIN |
| CARLOS MOSCOSO | 69-41 150TH STREET #40B, FLUSHING, NY 11367 |
| CARLOS R. JIMENEZ | 1605 STONER AVENUE,UNIT 2, LOS ANGELES, CA 90025 |
| CARLOS RAFAEL RAMOS | REINA MARGARITA 126,LA VILLA DE TORRIMAR, GUAYNABO,  00969 PUERTO RICO |
| CARLOS TORRES | 67 ROCKY RIDGE DRIVE NW, CALGARY,   CANADA |
| CARLOS TORRES | 67 ROCKY RIDGE DRIVE NW, CALGARY, AB  CANADA |
| CARLOS, THOMAS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CARLOS,JIMMY | HIKARIGAOKA PARK TOWN ODORI MINAMI 6-1-1,HIKARIGAOKA 7-CHOME, NERIMA-KU, 13 179-0072 JAPAN |

| Claim Name | Address Information |
|---|---|
| CARLOS,LIZA | 902 ROY STREET, HOUSTON, TX 77007 |
| CARLOTA SANCHEZ-MARCO | 25 QUEENSGATE MEWS, LONDON,  SW7 5QL UNITED KINGDOM |
| CARLOTA SANCHEZ-MARCO | 7 DE VERE MEWS, LONDON,  W8 5AL UNITED KINGDOM |
| CARLSEN,ALLISON | 820 W. 180TH STREET,APT. 22, NEW YORK, NY 10033 |
| CARLSMITH BALL LLP | PO BOX 656,ASB TOWER, HONOLULU, HI 96809-0656 |
| CARLSON MCCLURE AND ASSOCIATES INC | 800 MIDLAND BUILDING, DES MOINES, IA 50309 |
| CARLSON WAGONLIT TRAVEL | CONGRESS & INCENTIVE HOUSE,5 RUE DU NANT, GENEVA,   SWITZERLAND |
| CARLSON, BRYAN | 1500 LOCUST STREET,APT. 1816, PHILADELPHIA, PA 19102 |
| CARLSON, ERIC R | 1015 ROCKY POINT CT NE, ALBUQUERQUE, NM 87123 |
| CARLSON, JULIE | 59 LONGVIEW ROAD, PORT WASHINGTON, NY 11050 |
| CARLSON, ALBERT E. | 1010 SOUTH CALLE ROLPH, PALM SPRINGS, CA 92264 |
| CARLSON,BRYAN A. | 21 MAIDEN LANE,APARTMENT 5B, NEW YORK, NY 10038 |
| CARLSON,DONNA MAE | 300241 LAKESIDE DR, MINATARE, NE 69356 |
| CARLSON,NEAL | 253 WHITTIER AVENUE, DUNELLEN, NJ 08812 |
| CARLSON,RAYMOND M. | 59 LONGVIEW ROAD, PORT WASHINGTON, NY 11050 |
| CARLSON,RICHARD | 1028 WINDSOR DRIVE, LAFAYETTE, CA 94549 |
| CARLSON,RICHARD L. | 6 HAYNES CREEK LANE, MEDFORD, NJ 08055 |
| CARLSON,ROWENA | 61 SEDGWICK AVENUE, HILLINGDON, MDDSX,  UB10 9DG UNITED KINGDOM |
| CARLSON,SPENCER D. | 2314 GLEN FOREST LN, PLANO, TX 75023 |
| CARLSSON,OVE | 350 WEST 50TH STREET, APT 6L, NEW YORK, NY 10019 |
| CARLSTROM,EDWARD A. | 300 E 62ND ST APT 703, NEW YORK, NY 10065 |
| CARLTON AMBASSADOR HOTEL BV | SOPHIALAAN 2, THE HAGUE,  2514 JP NETHERLANDS |
| CARLTON CLEANERS | 805 8TH AVENUE, NEW YORK, NY 10019 |
| CARLTON CLUB | 69 ST JAMES'S STREET, LONDON,  SW1A 1PJ UK |
| CARLTON CLUB | 69 ST JAMES'S STREET, LONDON,  SW1A 1PJ UNITED KINGDOM |
| CARLTON CLUB | 160 EAST PEARSON ST, CHICAGO, IL 60611 |
| CARLTON COY | 1425 AMSTERDAM AVENUE,APT 6G, NEW YORK, NY 10027 |
| CARLTON COY | 140 ALCOTT PLACE,APT 12E, BRONX, NY 10475 |
| CARLTON ENERGY GROUP, | MUSKEG OIL CO, AND NEWCO,952 ECHO LANE, SUITE 210, HOUSTON, TX 77024 |
| CARLTON ENERGY GROUP, | MUSKEG OIL CO, AND NEWCO,MUSKEG OIL & GAS INC.,952 ECHO LANE, SUITE 210, HOUSTON, TX 77024 |
| CARLTON ENERGY GROUP, LLC | 952 ECHO LANE,SUITE 210, HOUSTON, TX 77024 |
| CARLTON FIELDS P.A. | PO BOX 3239, TAMPA, FL 33601-3239 |
| CARLTON HOTEL BAGLIONI | VIA SENATO 5, MILAN,  20121 ITALY |
| CARLTON RESTAURANTS & BAR | BAHNHOFSTRASSE 41, ZURICH,  8001 SWITZERLAND |
| CARLTON ZURICH AG | BAHNOFSTRASSE 41, ZURICH,  8001 SWITZERLAND |
| CARLUCCI, JOSEPH | 229 VASSER STREET, APT 817, CAMBRIDGE, MA 02139 |
| CARLY BUTLER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CARLY BUTLER | 2 ANNANDALE ROAD, LONDON,  W4 2HF UNITED KINGDOM |
| CARLY DAVIES | 169 CHURCHILL AVENUE, ALYESBURY,BUCKS,  HP21 8EP UNITED KINGDOM |
| CARLY MARDON | 6, HERBERT STREET, LONDON,  NW5 4HD UNITED KINGDOM |
| CARLY MOWBRAY | 7315 BROMPTON,#303, HOUSTON, TX 77025 |
| CARLY WILSON | 315 WEST 33RD ST,APT 11B, NEW YORK, NY 10001 |
| CARLY WILSON | 184 LEXINGTON, NEW YORK, NY 10016 |
| CARLY WILSON | 20 E 33RD, NEW YORK, NY 10016 |
| CARLYLE CAPITAL MARKETS INC. | 325 N. ST. PAUL STREET, SUITE 800, DALLAS, TX 75201 |
| CARLYLE CAPITAL MARKETS INC. | 8117 PRESTON ROAD,SUITE 690W, DALLAS, TX 75225 |
| CARLYLE D'MELLO | G/2,BUILDING NO 4,NEW SHALIMAR APARTMENTS,JANKALYAN NAGAR,MALAD (W),MALAD (W), MUMBAI,  400095 INDIA |

| Claim Name | Address Information |
| --- | --- |
| CARLYLE INV MGMT LLC A/C CHYP IX | 101 SOUTH TIRON STREET, CHARLOTTE, NC 28280 |
| CARLYLE INV MGMT LLCA/C CHYP IX | ATTN:THE DIRECTORS,CARLYLE HIGH YIELD PARTNERS IX, LTD.,C/O MAPLES FINANCE LTD,PO BOX 1093GT - QUEENSGATE HOUSE - S CHURCH ST, GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| CARLYLE INV MGMT/CARLYLE CREDIT PARTNERSMASTER FUN | ATTN:MATT STANCZUK,CARLYLE CREDIT PARTNERS MASTER FUND,C/O CARLYLE INVESTMENT MANAGEMENT LLC,520 MADISON AVENUE, 41ST FLOOR, NEW YORK, NY 10019 |
| CARLYLE SARGENT | 11 CHAMPLAIN TERRACE, MONTCLAIR, AL 07042 |
| CARLYLE,JOANNE | 138 CHURCHGATE,CHESHUNT, HERTS,  EN8 9DZ UNITED KINGDOM |
| CARLYLEBLUEWAVEPTRS / CARLYLEMULTI STRATEGY MASTER | ATTN:CONFIRMATIONS,CARLYLE MULTI-STRATEGY MASTER FUND, LTD.,C/O CARLYLE-BLUE WAVE PARTNERS MANAGEMENT, LP,1177 6TH AVENUE, 16TH FL, NEW YORK, NY 10036 |
| CARMA INTERNATIONAL LIMITED | ROYAL VICTORIA PATRIOTIC BLDG,FITZHUGH GROVE, LONDON,  SW18 3SX UK |
| CARMA INTERNATIONAL LIMITED | ROYAL VICTORIA PATRIOTIC BLDG,FITZHUGH GROVE, LONDON,  SW18 3SX UNITED KINGDOM |
| CARMAC | 9 RUNWELL ROAD,RUNWELL, WICKFORD,  SS11 7PS UK |
| CARMAC | 9 RUNWELL ROAD,RUNWELL, WICKFORD,  SS11 7PS UNITED KINGDOM |
| CARMAC LIMITED | BASEMENT LEVEL B2 25 BANK STREET, LONDON,   UNITED KINGDOM |
| CARMAN FOUNDATION FOR CHILDREN | 266 MAIN STREET, FARMINGDALE, NY 11735 |
| CARMAN K. WONG | APARTMENT 4E WOODLAND GARDENS,62 CONDUIT ROAD, HONG KONG,   CHINA |
| CARMAN K. WONG | APARTMENT 4E WOODLAND GARDENS,62 CONDUIT ROAD,MIDLEVELS, HONG KONG,   CHINA |
| CARMAN K. WONG | APARTMENT 4E WOODLAND GARDENS,62 CONDUIT ROAD, ,  HONG KONG |
| CARMAN K. WONG | APARTMENT 4E WOODLAND GARDENS,62 CONDUIT ROAD, MIDLEVELS,HONG KONG, ,   HONG KONG |
| CARMAN K. WONG | 149-64 SANFORD AVENUE, FLUSHING, NY 11355 |
| CARMEL BRUNO | 5204 CITY PLACE, EDGEWATER, NJ 07020 |
| CARMEL FURNITURE, INC. | 404 MIDLAND AVENUE, SADDLEBROOK, NJ 07663 |
| CARMEL L. YORK | 3264 SAND DOLLAR CT, MARINA, CA 93933 |
| CARMEL YOSEF | 9 BARKAN ST. APT. 6, HOLON,  58210 ISRAEL |
| CARMELA M. VACCHIANO | 154 ROSLYN ROAD, MINEOLA, NY 11501 |
| CARMEN A. SCARBOROUGH | 100-24B CASALS PLACE, BRONX, NY 10475 |
| CARMEN BALSA | 14634 SW 46TH STREET, MIAMI, FL 33175 |
| CARMEN BORZ TRELFER | 90A CAMBERWELL NEW ROAD, LONDON,  SE5ORS UNITED KINGDOM |
| CARMEN BOYERO GARRIDO | LONDON BUSINESS SCHOOL,REGENT'S PARK, LONDON,  NW1 4SA UNITED KINGDOM |
| CARMEN DE LA PLAZA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CARMEN DE LA PLAZA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CARMEN GLENN | 501 W. DREW, UNIT B, HOUSTON, TX 77006 |
| CARMEN GOMEZ CAZORLA | JULIO CASARES, 6,PORTAL 6, 3D (SANCHINARRO), MADRID, 28 28050 SPAIN |
| CARMEN GOMEZ CAZORLA | JULIO CASARES, 6,PORTAL 6, 3A$D (SANCHINARRO), MADRID, 28 28050 SPAIN |
| CARMEN GRAMANN | IFANGSTRASSE 47,8604 VOLKETSWIL, ZURICH,   SWITZERLAND |
| CARMEN M COX | FLAT 1A,125 UPPER RICHMOND ROAD,PUTNEY, LONDON,  SW15 2TL UK |
| CARMEN M COX | FLAT 1A,125 UPPER RICHMOND ROAD,PUTNEY, LONDON,  SW15 2TL UNITED KINGDOM |
| CARMEN MARIA CURRY | 322 HARMAN ST., DUNCANVILLE, TX 75116 |
| CARMEN MARRERO | 3477 1/2 SW 3RD AVE, MIAMI, FL 33145 |
| CARMEN MARRERO | 4722 SW 67TH AVENUE,APT A1, MIAMI, FL 33155 |
| CARMEN MONROY | 13565 ALMOND ST., TUSTIN, CA 92782 |
| CARMEN PI-SANTANA | 1225 76TH STREET,#1CB, NORTH BERGEN, NJ 07047 |
| CARMEN Y. MAY | 5990 BASSIO AVENUE, LAS VEGAS, NV 89141 |
| CARMI,NICHOLAS | 41 SCHOOL LANE, LLOYD HARBOR, NY 11743 |
| CARMIGNAC INVESTISSEMENT | LATITUDE RE CARMIGNAC GESTION,24 PLACE VENDÔME, PARIS,  75001 FRANCE |
| CARMINE RULLO | 11 THAYER STREET,#2, BELMONT, MA 02478 |
| CARMINE'S RESTAURANT | 200 WEST 44TH STREET, NEW YORK, NY 10036 |
| CARMODY,BRANDON J. | 1365 YORK AVE APT 23L, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| CARMONA, CLAUDIA P | 149-50 MELBOURNE AVE,APT. 2R, KEW GARDEN HILLS, NY 11367 |
| CARMONA, GEORGE | 15997 OAK CANYON DR., CHINO HILLS, CA 91709 |
| CARNATHAN, PETER A | 1 HARTMAN CT, POTOMAC, MD 20854 |
| CARNEGIE CORPORATION OF NY | ATTN: ELLEN SHUMAN,437 MADISON AVE., NEW YORK, NY 10022 |
| CARNEGIE COUNCIL | 170 EAST 64TH STREET, NEW YORK, NY 10065 |
| CARNEGIE FABRICS INC | 110 NORTH CENTRE AVENUE,PO BOX 7778, ROCKVILLE CENTRE, NY 11570 |
| CARNEGIE HALL | 881 SEVENTH AVE, NEW YORK, NY 10019 |
| CARNEGIE HALL SOCIETY | 881 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CARNEGIE INC | 20 WEST 55TH STREET, NEW YORK, NY 10019 |
| CARNEGIE INSTITUTE | 4615 FORBES AVENUE, PITTSBURGH, PA 15213-3742 |
| CARNEGIE INSTITUTION OF WASHINGTON | ATTN:DIRECTOR OF ADMINISTRATION & FINANCE,1530 P STREET, N.W., WASHINGTON, DC 20005-1910 |
| CARNEGIE INVESTMENT BANK | 24 CHISWELL STREET, LONDON,  EC1Y4UE UK |
| CARNEGIE INVESTMENT BANK | 24 CHISWELL STREET, LONDON,  EC1Y4UE UNITED KINGDOM |
| CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVENUE, PITTSBURGH, PA 11548 |
| CARNEGIE MELLON UNIVERSITY | 2100 DOHERTY HALL,5000 FORBES AVE, PITTSBURGH, PA 15213 |
| CARNEGIE MELLON UNIVERSITY | JUDITH MANCUSO,5032 FORBES AVENUE, PITTSBURGH, PA 15213 |
| CARNEGIE MELLON UNIVERSITY | TEPPER SCHOOL OF BUSINESS,5000 FORBES AVENUE,GSIA BUILDING, SUITE 213, PITTSBURGH, PA 15213-3890 |
| CARNEGIE MELLON UNIVERSITY | 6 PPG PLACE - 11TH FLOOR, PITTSBURGH, PA 15222-5409 |
| CARNEGIE MELLON UNIVERSITY | PO BOX 360224, PITTSBURGH, PA 15251 |
| CARNEGIE SOCIETY INC. | 881 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CARNELIAN ROOM | 555 CALIFORNIA ST, SAN FRANCISCO, CA 94104 |
| CARNET LLC | 58-20 ROOSEVELT AVENUE, WOODSIDE, NY 11377 |
| CARNEVALE, SERGIO | 1 AURIGA MEWS,MILDMAY ROAD, LONDON, GT LON,  N1 4ND UNITED KINGDOM |
| CARNEVALE, TODD A. | 10 HILLBURY ROAD, ESSEX FELLS, NJ 07021 |
| CARNEY RICHARD T | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CARNEY RICHARD T | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CARNEY, JAMES M. | 1502 2ND AVENUE, SCOTTSBLUFF, NE 69361 |
| CARNEY, BETH A | 20325 KELLYS LN, HAGERSTOWN, MD 21742 |
| CARNEY, KEVIN D | 2122 38TH STREET,APT 2, ASTORIA, NY 11105 |
| CARNEY, SARAH | 12108 TRIPLE CROWN ROAD, NORTH POTOMAC, MD 20878 |
| CARNEY, THOMAS JOHN | 17899 E BAKER PL, AURORA, CO 80013 |
| CARNIVALE | 702 W. FULTON MARKET, CHICAGO, IL 60661 |
| CARNS, LEWIS | 9862 E.SAN SALVADOR DRIVE, SCOTTSDALE, AZ 85258 |
| CAROL A CRISMAN | 7948 W 90TH STRET,APT 3W, HICKORY HILLS, IL 604 |
| CAROL A CRISP | 3794 S GRANBY WAY, AURORA, CO 80014 |
| CAROL A CRISP | 4826 S. ELK WAY, AURORA, CO 80016 |
| CAROL A CRISP | 875 E. COLORADO BLVD., #542, DENVER, CO 80246 |
| CAROL A HESS | 2154-B NEWVILLE ROAD, CARLISLE, PA 17015 |
| CAROL A MANNING | 7862 SOUTH GLENCOE WAY, LITTLETON, CO 80122 |
| CAROL A O'FLAHERTY | 298 SHAWMUT AVE.,#1, BOSTON, MA 02118 |
| CAROL A O'FLAHERTY | 106 13TH STREET,UNIT 324, CHARLESTOWN, MA 02129 |
| CAROL A. COLGAN | 265 W. 19TH ST.,APARTMENT 3D, NEW YORK, NY 10011 |
| CAROL A. COLGAN | 130 W. 15TH ST.,APARTMENT 8C, NEW YORK, NY 10011 |
| CAROL A. COLGAN | 75 WEST END AVE,APARTMENT P10B, NEW YORK, NY 10023 |
| CAROL A. GALVIN | 235 EAST 87TH STREET,APT 3I, NEW YORK, NY 10128 |
| CAROL A. GALVIN | 235 EAST 87TH STREET,APT 3L, NEW YORK, NY 10128 |
| CAROL A. HATCH | 20 KENDALL PLACE, FOOTHILL RANCH, CA 92610 |

| Claim Name | Address Information |
|------------|---------------------|
| CAROL A. MARZANO | 1867 EAST 52ND STREET, BROOKLYN, AL 11234 |
| CAROL A. WELTER | 7819 ALLEGRO DRIVE, HOUSTON, TX 77040 |
| CAROL ANN GANGWER | 2900 PURCEL ST  #L-2, BRIGHTON, CO 80601 |
| CAROL ANN GOMEZ | 212 CONGRESS STREET,APT B, JERSEY CITY, NJ 07307 |
| CAROL ANN GOMEZ | 66-01 BURNS STREET,APARTMENT 1K, FOREST HILLS, NY 11375 |
| CAROL ANN ONDRAKE | 4844 E LINKS CIR, CENTENNIAL, CO 80122 |
| CAROL BALLOCK | 220 MADISON AVENUE,PH F, NEW YORK, NY 10016 |
| CAROL CHUNG | 219 MONROE STREET, HOBOKEN, NJ 07030 |
| CAROL DAVIS | 913 MITCHELL ROAD, SHERMAN, TX 75090 |
| CAROL DAVIS | P. O. BOX 241, SHERMAN, TX 75091 |
| CAROL ELAINE BORDERS | 1417 AVE F, SCOTTSBLUFF, NE 69361 |
| CAROL FIONA FITCH | 85 HITHERCROFT ROAD,DOWNLEY, ,  HP13 5RA UNITED KINGDOM |
| CAROL FIONA FITCH | 85 HITHERCROFT ROAD,DOWNLEY, HIGH WYCOMBE,BUCKS,  HP13 5RA UNITED KINGDOM |
| CAROL J HULTS | 48 BREAKNECK RD, HIGHLAND LAKES, NJ 07422 |
| CAROL J NASH | 1337 CENTRAL AVE, NOBLESVILLE, IN 46060 |
| CAROL J. BURROUGHS | 48 PINCKNEY STREET, BOSTON, MA 02114 |
| CAROL J. BURROUGHS | 10 SUMMER STREET, BOSTON, MA 02129 |
| CAROL KAR LONG WONG | 28A, SERENE COURT, 8 KOTEWALL ROAD, MID LEVELS, HONG KONG,   CHINA |
| CAROL KAR LONG WONG | 28A, SERENE COURT, 8 KOTEWALL ROAD, MID LEVELS, HONG KONG,   HONG KONG |
| CAROL KENT YACHT CHARTERS | 77 N. WASHINGTON ST  SUITE 200,BOSTON MARINE SERVICES INC DBA, BOSTON, MA 02114-1908 |
| CAROL KIM | 1500 WASHINGTON STREET,APARTMENT 8R, HOBOKEN, NJ 07030 |
| CAROL L CHIRPICH | 22801 LOUMONT DRIVE, LAKE FOREST, CA 92630 |
| CAROL L WILES | 16732 S. CARUS ROAD, BEAVERCREEK, OR 97004 |
| CAROL L. KLINE | 600 WASHINGTON STREET,APARTMENT 415, NEW YORK, NY 10014 |
| CAROL L. RADO | 401 EAST 34TH STREET,APT N6F, NEW YORK, NY 10016 |
| CAROL LAMB | 6 SHARDELOES ROAD, ANGMERING,W SUSX,  BN16 3LD UNITED KINGDOM |
| CAROL LIU | 1371 W. CERRITOS AVENUE, ANAHEIM, CA 92802 |
| CAROL LORRAINE MILLER | 40045 CR 16, MITCHELL, NE 693 |
| CAROL LORRAINE MILLER | 40455 COOK OIL ROAD, MITCHELL, NE 693 |
| CAROL MARIE BUSSINGER | 204 WEST 5TH STREET,#1, ALLIANCE, NE 69301 |
| CAROL MARIE BUSSINGER | 204 WEST 5TH STREET APT #1,PO BOX 159, ALLIANCE, NE 69301 |
| CAROL MCMAHON | 18 ST GEORGES TERRACE,UPPER MAISONETTE,KEMPTOWN, BRIGHTON,  BN2 1JH UK |
| CAROL MCMAHON | TOP FLAT,2 NORTH ROAD, BRIGHTON,  BN1 1YA UNITED KINGDOM |
| CAROL MCMAHON | 18 ST GEORGES TERRACE,UPPER MAISONETTE,KEMPTOWN, BRIGHTON,E.SUSX,  BN2 1JH UNITED KINGDOM |
| CAROL MICHIKO ANUBA | 1433 SUPERIOR AVE,#137, NEWPORT BEACH, CA 92663 |
| CAROL NEIL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CAROL ORIGENES | 5 E 22ND STREET, NEW YORK, NY 10010 |
| CAROL ORIGENES | 394 BRISTOL DRIVE, CAROL STREAM, IL 60188 |
| CAROL REGINA MCCORMICK | 2417 S VICTOR ST,#B, AURORA, CO 80014 |
| CAROL S. KENYON | 2819 DISK AVE, N. LAS VEGAS, NV 89084 |
| CAROL WAIMAN CHENG | 1310 ALBARIZA PLACE,UNIT 3, DIAMOND BAR, CA 91765 |
| CAROL WAIMAN CHENG | 1402 TITAN COURT, SOUTH SAN GABRIEL, CA 91770 |
| CAROL WAIMAN CHENG | 1815 S. CORDOVA STREET, ALHAMBRA, CA 91801 |
| CAROL WAIMAN CHENG | 2600 ASSOCIATED ROAD, FULLERTON, CA 92835 |
| CAROL,CLAYTON | 1-5 ELGIN STREET,APARTMENT 2B, HONG KONG, H,   HONG KONG |
| CAROLA DILLINGER | FLAT 4,78 WEST END LANE, LONDON,  NW6 2LX UNITED KINGDOM |
| CAROLAN AND CO | 155 FEDERAL STREET, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| CAROLAN,CHRISTINE | 55 NICKEL AVENUE, SAYREVILLE, NJ 08872 |
| CAROLE ABRAHAM | 135 CHANCTONBURY ROAD, BURGESS HILL,  RH15 9HE UK |
| CAROLE ABRAHAM | 135 CHANCTONBURY ROAD, BURGESS HILL,W SUSX,  RH15 9HE UNITED KINGDOM |
| CAROLE L. BROWN | 190 SOUTH LASALLE STREET,22ND FLOOR, CHICAGO, IL 60603 |
| CAROLE L. BROWN | 270 EAST PEARSON STREET,UNIT PHE, CHICAGO, IL 60611 |
| CAROLE L. BROWN | 270 EAST PEARSON STREET,UNIT 16PHE, CHICAGO, IL 60611 |
| CAROLE L. BROWN | 1816-F SOUTH INDIANA AVE., CHICAGO, IL 60616 |
| CAROLE PARKS CATERING ASSOCIATES, INC. | 494 PLASTERS AVENUE, ATLANTA, GA 30324 |
| CAROLE PHILIPPE | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| CAROLE RAMAROSON | 29 REDESDALE STREET, LONDON,  SW3 4BL UK |
| CAROLE RAMAROSON | 29 REDESDALE STREET, LONDON,  SW3 4BL UNITED KINGDOM |
| CAROLE-EDEN BALL | 207 PROSPECT AVE UNIT C, BAYONNE, NJ 07002 |
| CAROLE-EDEN BALL | 207 PROSPECT AVE, UNIT 7C, BAYONNE, NJ 07002 |
| CAROLE-EDEN BALL | 252 GROVE STREET, JERSEY CITY, NJ 07302 |
| CAROLIEN VERSCHOOR | ,LANGE HERENVEST, HAARLEM,  2011 BS NETHERLANDS |
| CAROLINA ADOPTION SERVICES INC | 301 N ELM STREET,SUITE 500, GREENSBORO, NC 27401 |
| CAROLINA BELZER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CAROLINA BELZER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CAROLINA CEBRIAN | AVDA. JUAN XXIII 13, POZUELO DE ALARCON - MADR,  28244 SPAIN |
| CAROLINA DOMINGUEZ | 72 RUE PAUL VAILLANT COUTURIER, LEVALLOIS PERRET,  92300 FRANCE |
| CAROLINA DOMINGUEZ | 72 RUE PAUL VAILLANT COUTURIER, LEVALLOIS PERRET, 92 92300 FRANCE |
| CAROLINA DOMINGUEZ | 25 RUE DE PARIS, HERBLAY,  95220 FRANCE |
| CAROLINA ESTEFAM  NAHUZ | 25 BANK ST, LONDON,  E14 5LE UK |
| CAROLINA ESTEFAM  NAHUZ | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CAROLINA ESTEFAM NAHOZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CAROLINA ESTEFAM NAHUZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CAROLINA ESTEFAM NAHUZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CAROLINA FIRST BANK | ATTN:JAMES MONROE,C/O CAROLINA FIRST BANK,104 SOUTH MAIN STREET, GREENVILLE, SC 29601 |
| CAROLINA HERRERA LTD. | 501 SEVENTH AVENUE, NEW YORK, NY 10018 |
| CAROLINA INN | 211 PITTSBORO STREET, CHAPEL HILL, NC 27516 |
| CAROLINA MESA IVERN | MEDLAND HOUSE,11 BRANCH RD, FLAT 64, LONDON,  E14 7JT UNITED KINGDOM |
| CAROLINA MESA IVERN | 159 GREAT DOVER STREET, LONDON,ANT,  SE1 4WW UNITED KINGDOM |
| CAROLINA MESA IVERN | 159 GREAT DOVER STREET, LONDON,  SE1 4WW UNITED KINGDOM |
| CAROLINA MULTIPLE LISTING SERVICE INC. | 1201 GREENWOOD CLIFF,SUITE 200, CHARLOTTE, NC 28204 |
| CAROLINA MULTIPLE LISTING SERVICE INC. | P.O. BOX 63004, CHARLOTTE, NC 28263-3004 |
| CAROLINA NETWORKS LLC | 1157 COOK ROAD, GRAY COURT, SC 29645 |
| CAROLINA NIETO | 85-05 35TH AVENUE,APT 10, JACKSON HEIGHTS, NY 11372 |
| CAROLINA NIETO | 85-05 35TH AVENUE,APT 10, JACKSON HEIGHTS, NY 11372 |
| CAROLINA NIETO | 37-27 86TH STREET,APT 3C, JACKSON HEIGHTS, NY 11372 |
| CAROLINA NIETO | 85-05 35TH AV,APT 1O, JACKSON HEIGHTS, NY 11372 |
| CAROLINA NITSCH CONTEMPORARY ART | 101WOOSTER STREET, NEW YORK, NY 10012 |
| CAROLINA PORTILLO | 2515 MAPLE ST, FRANKLIN PARK, IL 60131 |
| CAROLINA RIOS | 27 FOREST ROW, GREAT NECK, NY 11023 |
| CAROLINA RIOS | 83-09 35TH AVENUE,APT A32, JACKSON HEIGHTS, NY 11372 |
| CAROLINA S. GHOLMIA | 3939 PINE STREET, PHILADELPHIA, PA 19104 |
| CAROLINA S. GHOLMIA | 3939 PINE STREET,APT. 1F, PHILADELPHIA, PA 19104 |
| CAROLINA SECURITY TRADERS | 4201 CONGRERS ST.,SUITE 450, CHARLOTTE, NC 28209 |
| CAROLINE ABEL | ANSE BOILEAU, MAHE,   SEYCHELLES |

| Claim Name | Address Information |
|---|---|
| CAROLINE ABIGAIL CHIRINOS | 9481 HIGHLAND OAKS DRIVE,APT. 1401, TAMPA, FL 33647 |
| CAROLINE ABITBOL | 42 AVENUE NIEL, PARIS,  75017 FRANCE |
| CAROLINE ABITBOL | 42 AVENUE NIEL, PARIS, 75 75017 FRANCE |
| CAROLINE ABITBOL | FLAT 29,50 TRINITY STREET, LONDON,  SE14 5JZ UK |
| CAROLINE ABITBOL | FLAT 29,50 TRINITY STREET, LONDON,  SE14 5JZ UNITED KINGDOM |
| CAROLINE ALLEN | CARE OF LEHMAN BROTHERS,25 BANK ST,  E14 5LE UNITED KINGDOM |
| CAROLINE AMBROSE MATHIAS | B-201, PANCH DHAM,ANAND NAGAR,S.V ROAD, MUMBAI,  400068 INDIA |
| CAROLINE ANNA HARFORS | 2 AUGUSTA HOUSE,48 PENTLOW STREET,PUTNEY, LONDON,  SW15 1LQ UNITED KINGDOM |
| CAROLINE ANNA HARFORS | 2 AUGUSTA HOUSE,48 PENTLOW STREET,PUTNEY, LONDON,ANT,  SW15 1LQ UNITED KINGDOM |
| CAROLINE ANNA HARFORS | 249 SOUTH PARK ROAD,WIMBLEDON, LONDON,ANT,  SW19 8RY UNITED KINGDOM |
| CAROLINE BEER | WIMBISH END,PISEA,BASILDON, ,ESSEX,  SS13 3PG UNITED KINGDOM |
| CAROLINE BEER | 57 WIMBISH END,PITSEA,BASILDON, ,ESSEX,  SS13 3PG UNITED KINGDOM |
| CAROLINE BENTLEY | FLAT 2,7 EVELYN TERRACE, BRIGHTON,E.SUSX,  BN2 0EP UNITED KINGDOM |
| CAROLINE BILUNAS | 4704 WATERFORD KNOLL,APT. 1027, CHARLOTTE, NC 28226 |
| CAROLINE BIRCH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CAROLINE CHARLSTON | 300 EAST 75TH STREET,APT. 15D, NEW YORK, NY 10021 |
| CAROLINE CHARLSTON | 47 EAST 64TH STREERT,APT. 4B, NEW YORK, NY 10065 |
| CAROLINE CRYER | 67 WINTERFOLD CLOSE, LONDON,  SW19 6LE UK |
| CAROLINE CRYER | 67 WINTERFOLD CLOSE, LONDON,  SW19 6LE UNITED KINGDOM |
| CAROLINE DEACON | 6A POTTERS ROAD, NEW BARNET,HERTS,  EN5 5HW UNITED KINGDOM |
| CAROLINE E. HART | 927 VALLEYVIEW RD, PITTSBURGH, PA 15243 |
| CAROLINE E. HART | 3303 NORTH SOUTHPORT,APARTMENT 2F, CHICAGO, IL 606 |
| CAROLINE E. HART | 3846 N. JANSSEN,APARTMENT A, CHICAGO, IL 60613 |
| CAROLINE E. HART | 41 N. JANSSEN #211, CHICAGO, IL 60613 |
| CAROLINE E. HART | 41 N. CLARENDON #211, CHICAGO, IL 60613 |
| CAROLINE GIBAULT | 3, THE CLOISTERS,11 SALEM ROAD, LONDON,  W2 4DL UNITED KINGDOM |
| CAROLINE GIBAULT | 19, WINDSOR COURT,MOSCOW ROAD, LONDON,ANT,  W2 4SN UNITED KINGDOM |
| CAROLINE GIBAULT | 19, WINDSOR COURT,MOSCOW ROAD, LONDON,  W2 4SN UNITED KINGDOM |
| CAROLINE HARRIET VILLIERS | 72 ALDERNEY STREET, LONDON,  SW1V 4EX UK |
| CAROLINE HARRIET VILLIERS | 72 ALDERNEY STREET, LONDON,  SW1V 4EX UNITED KINGDOM |
| CAROLINE HOFFMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CAROLINE HOLITIANA DRIEU LA ROCHELLE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CAROLINE HOLVEY | 47 ALEXANDRA ROAD,WARLINGHAM, ,  CR6 9DW UNITED KINGDOM |
| CAROLINE INGEBORN | STYRMANSGATAN 49, STOCKHOLM,  11460 SWEDEN |
| CAROLINE J. NORTON | 135 EAST 54TH STREET,APARTMENT 3B, NEW YORK, NY 10022 |
| CAROLINE J. NORTON | 4107 BRADLEY LANE, CHEVY CHASE, MD 20815 |
| CAROLINE JENNIFER EVANS | 122 VANILLA AND SESAME COURT,CURLEW STREET, LONDON,  SE1 2NP UNITED KINGDOM |
| CAROLINE JOBSON | FLAT 49,SWITCH HOUSE,4 BLACKWALL WAY, LONDON,  E14 9QS UNITED KINGDOM |
| CAROLINE JOBSON | FLAT 6,CASTELLAIN MANSIONS,MAIDA VALE, ,  W9 1AH UNITED KINGDOM |
| CAROLINE JOBSON | FLAT 8,14 GRITTLETON ROAD,MAIDA VALE, ,  W9 2DD UNITED KINGDOM |
| CAROLINE JOBSON | FLAT 8,109 SALTRAM CRESCENT, ,  W9 3JS UNITED KINGDOM |
| CAROLINE JOHANSSON | ROSLAGSGATAN 35, 3TR, STOCKHOLM,  11354 SWEDEN |
| CAROLINE K NACEY | 408 EAST 92ND STREET,APT. 2401, NEW YORK, NY 10128 |
| CAROLINE KRASSEN | 121 MADISON AVENUE, #5H, NEW YORK, NY 10028 |
| CAROLINE KRASSEN | 317 DRYDEN ROAD, APT B, ITHACA, NY 14850 |
| CAROLINE KRASSEN | 100 PARKLAND DR., SHAKER HEIGHTS, OH 44120 |
| CAROLINE KRASSEN | 15700 PARKLAND DR., SHAKER HEIGHTS, OH 44120 |
| CAROLINE L. WEINSTEIN | 101 WEST 87TH STREET,APARTMENT 4F, NEW YORK, NY 10024 |
| CAROLINE LEAL | 888 8TH AVENUE,APT 6D, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| CAROLINE LIFFORD | 1 CHARNWOOD ROAD, HILLINGDON,MDDSX, UB10 0HX UNITED KINGDOM |
| CAROLINE LIFFORD | 1 CHARNWOOD ROAD,HILLINGDON, MIDDLESEX, UB10 0HX UNITED KINGDOM |
| CAROLINE LIST | FLAT 2 323 ESSEX RD, ISLINGTON LONDON N12YG, UK |
| CAROLINE LIST | FLAT 2 323 ESSEX RD, ISLINGTON LONDON N12YG, UNITED KINGDOM |
| CAROLINE M COLLINS | 25 W 68TH ST,APT 3B, NEW YORK, NY 10023 |
| CAROLINE MASON | 67, TATTERSALL GARDENS, LEIGHT-ON-SEA,ESSEX, SS9 2QS UNITED KINGDOM |
| CAROLINE MAURON | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| CAROLINE MAURON | FLAT 56B,JAMES STREET, LONDON, W1U 1HF UNITED KINGDOM |
| CAROLINE MILANO | 109 GROSVENOR HOUSE,141-143 DRURY LANE, LONDON, WC2B 5TD UNITED KINGDOM |
| CAROLINE MILANO | 109 GROSVENOR HOUSE,141-143 DRURY LANE, LONDON, WCQBSTD UNITED KINGDOM |
| CAROLINE P. PARKER | 1608 SAINT ANDREWS ROAD, GREENSBORO, NC 27408 |
| CAROLINE P. PARKER | 555 WEST MIDDLEFIELD ROAD, MOUNTAIN VIEW, CA 94043 |
| CAROLINE P. PARKER | 555 WEST MIDDLEFIELD ROAD,OAKWOOD APARTMENTS- APARTMENT L208, MOUNTAIN VIEW, CA 94043 |
| CAROLINE P. PARKER | 226 SHERLAND RD., MOUNTAIN VIEW, CA 94043 |
| CAROLINE PETERS | 51 BRAMLEY ROAD,BROADWATER, WORTHING,W SUSX, BN14 9DS UNITED KINGDOM |
| CAROLINE PETERS | 55 FRANKLIN ROAD,SHOREHAM BY SEA, ,W SUSX, BN43 6YE UNITED KINGDOM |
| CAROLINE PRICE | 112 BASINGSTOKE ROAD, READING,BERKS, RG2 0ET UNITED KINGDOM |
| CAROLINE PRICE | 112 BASINGSTOKE ROAD,FLAT 3, READING,BERKS, RG2 0ET UNITED KINGDOM |
| CAROLINE PRICE | 7 SHACKLETON WAY,WOODLEY, READING,BERKS, RG5 4UU UNITED KINGDOM |
| CAROLINE PYERS | 30 BALLIEUEY ROAD,CORBET,BANBRIDGE, IRELAND, BT32 5JS UNITED KINGDOM |
| CAROLINE SARAH MAURY | 5 RUE EDOUARD DETAILLE, PARIS, 75017 FRANCE |
| CAROLINE SHEVELS | 42 PARSLOW CLOSE, AYLESBURY,BUCKS, HP21 9JD UNITED KINGDOM |
| CAROLINE SWAN | 7 HAYTHORN HOUSE,VICARAGE CRESENT, LONDON, SW11 3LQ UNITED KINGDOM |
| CAROLINE V AUSTIN | 17 PENNETHORNE CLOSE, LONDON, E9 7HF UNITED KINGDOM |
| CAROLINE VILLAR | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| CAROLINE WHITE | 15 CORNWALL MEWS SOUTH, LONDON, SW7 4RZ UNITED KINGDOM |
| CAROLINE WHITELEY | 9 THE POSTERN, BARBICAN, EC2Y 8BJ UK |
| CAROLINE WHITELEY | 9 THE POSTERN, BARBICAN, EC2Y 8BJ UNITED KINGDOM |
| CAROLINE YAO | 1568 SECOND AVENUE #5S, NEW YORK, NY 10028 |
| CAROLINE YAO | 1568 SECOND AVENUE #5SPH, NEW YORK, NY 10028 |
| CAROLINE YAO | 11 GAVIN CIRCLE, ANDOVER, MA 01810 |
| CAROLLO, ALISON | 3106 38TH STREET,APT #4, ASTORIA, NY 11103 |
| CAROLLO,GIOVANNA | 92 PRINCESS COURT,QUEENSWAY, LONDON, GT LON, W2 4RE UNITED KINGDOM |
| CAROLLO,MARIA | 158-10 91ST STREET, HOWARD BEACH, NY 11414 |
| CAROLUS, ANDREW | 60 WEST 57TH STREET,APT. 15C, NEW YORK, NY 10019 |
| CAROLYN COONEY BARTHOLDSON | 101 WEST 81ST STREET,APT 222, NEW YORK, NY 10024 |
| CAROLYN FALCO | 220 ATLANTIC STREET, CENTRAL ISLIP, NY 11722 |
| CAROLYN J BRAFFORD | 1720 7TH ST, GERING, NE 69341 |
| CAROLYN J BRAFFORD | 2214 AVENUE D, SCOTTSBLUFF, NE 69361 |
| CAROLYN JEAN TORBERT | 20702 EL TORO RD #372, LAKE FOREST, CA 92630 |
| CAROLYN JEANETTE GOLDMAN | 16319 E. JACKLIN DRIVE, FOUNTAIN HILLS, AZ 85268 |
| CAROLYN K. SZAJNA | 22735 MINONA DR, GRAND TERRACE, CA 92313 |
| CAROLYN K. SZAJNA | 12420 MT VERNON AVE #12B, GRAND TERRACE, CA 92313 |
| CAROLYN K. SZAJNA | 22481 BARTON ROAD, #439, GRAND TERRACE, CA 92313 |
| CAROLYN M SUTTON | 1532 AMBUSRT WAY, BOORBONNAIS, IL 60914 |
| CAROLYN M. CROOKS | 719 CARROLL STREET,APARTMENT 3L, BROOKLYN, NY |
| CAROLYN M. CROOKS | 750 CARROLL STREET,APARTMENT 2, BROOKLYN, NY 11215 |
| CAROLYN MELENDEZ | 115 NORTH 7TH STREET,APT. 1, BROOKLYN, NY 11211 |

| Claim Name | Address Information |
|---|---|
| CAROLYN PHILIPSON | 25 BANK, LONDON,  E14 5LE UNITED KINGDOM |
| CAROLYN PHILIPSON | 21 ELTON ROAD,HERTFORD, LONDON,HERTS,  SG14 3DW UNITED KINGDOM |
| CAROLYN S. BELL | 9311 NW 43 ST, SUNRISE, FL 33351 |
| CAROLYN STRUG | 540 WEST BRIAR PL,APT. #8J, CHICAGO, IL 606 |
| CAROLYN SUE WHEELER | 3211 KODIAK ST, ANTIOCH, CA 94531 |
| CAROLYN TEAGUE | 2201 NORTH CLEVELAND AVENUE,APT 305, CHICAGO, IL 60614 |
| CAROLYN YUK CHEUNG WONG | APT 7A,26 MAGAZINE GAP ROAD, HONG KONG,   CHINA |
| CARONE,AMANDA | 10345 S. CHRISTIANA, CHICAGO, IL 60655 |
| CAROULIS,STEVEN | 21792 BROOKHURST STREET #15, HUNTINGTON BEACH, CA 92646 |
| CAROUSEL CENTER COMPANY L.P. | 4 CLINTON EXCHANGE, SYRACUSE, NY 13202 |
| CAROZZA,KAREN M | 339 W EMERSON STREET, MELROSE, MA 02176 |
| CARPE DIEM ADVISORS, LLC | 1055 FRANKLIN AVENUE,SUITE 300, GARDEN CITY, NY 11530 |
| CARPE DIEM ADVISORS, LLC | WEDGEWOOD PARK,444 LINKS DRIVE EAST, OCEANSIDE, NY 11572 |
| CARPENTER GROUP | ATTN:POLLY CARPENTER,72 SPRING STREET, NEW YORK, NY 10012 |
| CARPENTER GROUP | POLLY CARPENTER,72 SPRING STREET, NEW YORK, NY 10012 |
| CARPENTER GROUP | 72 SPRING STREET, NEW YORK, NY 10012 |
| CARPENTER GROUP, INC | 72 SPRING STREET,10TH FLOOR, NEW YORK, NY 10012 |
| CARPENTER, CORY | 803 FOXFIRE DRIVE, LOUISVILLE, KY 40223 |
| CARPENTER,BRAD | 491 SYLVANIA DRIVE, MCMURRAY, PA 15317 |
| CARPENTER,CAROLINE | 166 NEW LONDON ROAD, CHELMSFORD, ESSEX,  CM2 0AR UNITED KINGDOM |
| CARPENTER,STEVEN | 19 THE BRAMBLES,PROSPECT ROAD, ST ALBANS, HERTS,  AL1 2DP UNITED KINGDOM |
| CARPENTER,WESLEY S. | 62 BERGEN STREET, BROOKLYN, NY 11201 |
| CARPENTRY PLUS GENERAL | 822 SUPERIOR STREET, FT MEYERS, FL 33916 |
| CARPET CLEANER GMBH | BEETHOVENSTRA¨E 26, ERLENSEE,  63526 GERMANY |
| CARPET CLEANER GMBH | BEETHOVENSTRAAYE 26, ERLENSEE,  63526 GERMANY |
| CARPET CONTRACTS (BRENTWOOD LTD) | WHARNCLIFF HOUSE,LANGFORD ROAD,WICKHAM BISHOPS, , ESSEX,  CM8 3JG UNITED KINGDOM |
| CARPET CONTRACTS (BRENTWOOD) LTD | WHARNCLIFF HOUSE,LANGFORD ROAD,WICKHAM BISHOPS, WITHAM,  CM8 3JG UK |
| CARPET CONTRACTS (BRENTWOOD) LTD | WHARNCLIFF HOUSE,LANGFORD ROAD,WICKHAM BISHOPS, WITHAM,  CM8 3JG UNITED KINGDOM |
| CARPHONE WAREHOUSE SERVICES LIMITED | NORTH ACTON BUSINESS PARK,WALES FARM ROAD, LONDON,  W3 6RS UK |
| CARPHONE WAREHOUSE SERVICES LIMITED | NORTH ACTON BUSINESS PARK,WALES FARM ROAD, LONDON,  W3 6RS UNITED KINGDOM |
| CARPINTEYRO,RAFAEL | 252 10TH AVE.,APT. 2, NEW YORK, NY 10001 |
| CARR  NP PROPERTIES, LLC | 345 PARK AVENUE, NEW YORK, NY 10154 |
| CARR  NP PROPERTIES, LLC | P.O. BOX 643755, PITTSBURGH, PA 15264-3755 |
| CARR GOLF AND CORPORATE TRAVEL | P.O. BOX 6385, DUBLIN 15 IRELAND,   IRELAND |
| CARR GOLF TRAVEL | P.O. BOX 6385, DUBLIN 15,   IRELAND |
| CARR LYONS SERACH AND SELECTION | 2 THROGMORTON AVENUE, LONDON,  EC2N 2DG UK |
| CARR LYONS SERACH AND SELECTION | 2 THROGMORTON AVENUE, LONDON,  EC2N 2DG UNITED KINGDOM |
| CARR TRUMBULL LUMBER CO., INC. | 1310 CIRCLE DRIVE,P.O. BOX 139, SCOTTSBLUFF, NE 69363-2143 |
| CARR,CHRISTOPHER F. | 2086 TOWNSHIP DRIVE, WOODSTOCK, GA 30189 |
| CARR,EDWARD | 216 CENTER STREET, PEARL RIVER, NY 10965 |
| CARR,EDWARD C. | 5 SCOTT DRIVE, NEW CITY, NY 10956 |
| CARR,EILEEN L. | 125 FAIR OAKS AVENUE, HORSHAM, PA 19044 |
| CARR,JAMES M. | 400 SAVIN HILL AVENUE,APARTMENT 26, DORCHESTER, MA 02125 |
| CARR,LEWIS N. | 2750 ALBAZANO DR, SPARKS, NV 89436 |
| CARR,MICHAEL | 39 LAKER COURT, STOCKWELL, GT LON,  SW4 6RY UNITED KINGDOM |
| CARR,RICHARD | 171 ELSLEY ROAD, LONDON, GT LON,  SW11 5LG UNITED KINGDOM |
| CARR,ROBERT | 23 STELLA DRIVE, BRIDGEWATER, NJ 08807 |

| Claim Name | Address Information |
|---|---|
| CARR,TAHESHA M | 191-22 120 AVENUE, SAINT ALBANS, NY 11412 |
| CARR-YANICICH,JANICE YVONNE | 2309 SHAMROCK LANE, CANONSBURG, PA 15317 |
| CARRAMERICA DEVELOPMENT INC | 1850 K STREET, WASHINGTON, DC 20006 |
| CARRAMERICA REALTY L.P. | 15950 NORTH DALLAS PARKWAY,SUITE 300, DALLAS, TX 75248 |
| CARRAMERICA REALTY LP DALLAS | T/A SUSTER COURT,P.O. BOX 644078, PITTSBURGH, PA 15264-4078 |
| CARRAN,SCOTT | 63 KHEAM HOCK RD, SINGAPORE,  298828 SINGAPORE |
| CARRASCO EDWARD | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| CARRASCO EDWARD | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CARRASCO,MARIO | 5311 S. MOBILE AVE, CHICAGO, IL 60638 |
| CARRASCO,MIGUEL | 20-27 WHITESTONE EXPWY APT. B, WHITESTONE, NY 11357 |
| CARRAZCO,NOEMI | 1684 WHITTER AVE #21, COSTA MESA, CA 92627 |
| CARRELL,SHARON K. | 2010 AVENUE N, SCOTTSBLUFF, NE 69361 |
| CARRELLI,SABRINA | 310 EAST 44TH ST,APT 416, NEW YORK, NY 10017 |
| CARRELO,PAUL | 15 CHAPEL CLOSE, WATERSFIELD, W SUSX,  RH20 1SA UNITED KINGDOM |
| CARREON,ROWENA T. | FLAT 11B, RIGHT MANSION,29 ROBINSON ROAD, MIDLEVELS,   CHINA |
| CARRERA,JONATHAN | 149 WEST 4TH STREET,APT. 3B, NEW YORK, NY 10012 |
| CARRERAS COMMUNICATIONS | THE BARN 1 SILVERHUST,PLUNCH LANE, SWANSEA,  SA3 4HS UNITED KINGDOM |
| CARRERAS, THOMAS | 2 FOREST PARK LANE, ITHACA, NY 14850 |
| CARRERO, BETHZAIDA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CARRET | ATTN: GUILLERMO ORSELLI,40 E. 52ND STREET - 9TH FL, NEW YORK, NY 10022 |
| CARRFOUR SUPPORTIVE HOUSING, INC | 155 S. MIAMI AVENUE 1150, MIAMI, FL 33130 |
| CARRI ANNE VOGEL-HUTSON | 2111 LAUCOMER DR, SCOTTSBLUFF, NE 69361 |
| CARRIE A JANKOWSKI | 724 AMSTERDAM AVENUE,#1B, NEW YORK, NY 10025 |
| CARRIE A JANKOWSKI | 716 CHARLESTON GREEN, MALVERN, PA 19355 |
| CARRIE A JANKOWSKI | 265 WEST WENDY WAY,APT. C, KING OF PRUSSIA, PA 19406 |
| CARRIE A MELBERG | 3401 E 14TH AVE, DENVER, CO 80206 |
| CARRIE A MELBERG | 424 E TENNESSEE AVE, DENVER, CO 80209 |
| CARRIE ANN ROEDIGER | 14546 NORTH GREATER HILLS BLVD., CLERMONT, FL 34711 |
| CARRIE CHIU | GLENPARK 1101,22-6 SAKURAGAOKA-CHO, SHIBUYA-KU, 13 150-0031 JAPAN |
| CARRIE CHIU | 1101 PACIFIC RESIDENCE SAKURAGAOKA,22-6 SAKURAGAOKA-CHO, SHIBUYA-KU, 13 150-0031 JAPAN |
| CARRIE JOELLE ERGIN | 200 EAST 87TH STREET #20-D, NEW YORK, NY 10128 |
| CARRIE LEE BLACK | 4225 IRIS ST, WHEAT RIDGE, CO 80033 |
| CARRIE LEIGH GARCIA | 14942 SW 20TH ST., MIRAMAR, FL 33027 |
| CARRIE MANCINI | 321 EAST 108TH STREET,APARTMENT 1C, NEW YORK, NY 10029 |
| CARRIE MANCINI | 3 PARK ROAD, ITASCA, IL 60143 |
| CARRIE MANCINI | 1680 NORWOOD AVE,#205, ITASCA, IL 60143 |
| CARRIE MARIE RYAN | 2666 ASSOCIATED RD,#B55, FULLERTON, CA 92835 |
| CARRIE NIKISHA ALEXANDER | 14208 E 1ST DR,UNIT C1, AURORA, CO 80011 |
| CARRIE NIKISHA ALEXANDER | 223 S JASPER CIR,#26-201, AURORA, CO 80017 |
| CARRIE RIGBY | 32B MUSARD ROAD, LONDON,  W6 8NW UNITED KINGDOM |
| CARRIE ROMELUS - HOWARD | 84 CLERK STREET, JERSEY CITY, NJ 07305 |
| CARRIE SHAFIR | 166 E. 34TH ST,APT. 7H, NEW YORK, NY 10016 |
| CARRIE SHAFIR | 41 EVERETT STREET, NEWTON, MA 02459 |
| CARRIE SHAFIR | 1811 WASHTENAW AVENUE, ANN ARBOR, MI 48104 |
| CARRIE,CARL | 155 ROBBY LANE, MANHASSET HILLS, NY 11040 |
| CARRIER AIR CONDITIONING | PORSHAM CLOSE,BELLIVER INDUSTRIAL ESTATE,ROBOURGH, PLYMOUTH,  PL6 7DB UNITED KINGDOM |
| CARRIER CORPORATION | 516 WEST 34TH STREET,3RD FLOOR, NEW YORK, NY 10001 |

| Claim Name | Address Information |
|---|---|
| CARRIER CORPORATION | PO BOX 905303, CHARLOTTE, NC 28290-5303 |
| CARRILLO ORTIZ JANET | NYPD PAID DETAILUNIT,51 CHAMBERS STREET  3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CARRILLO ORTIZ JANET | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| CARRILLO,BIANCA | 50 FELDMAN COURT, MAHWAH, NJ 07430 |
| CARRILLO,DARRELL DEAN | 1104 BONA TERRA PLACE NW, ALBUQUERQUE, NM 87114 |
| CARRINGTON & CROSS SRL | VIA MONTE CERVINO 5/A, MILANO,  I20149 ITALY |
| CARRINGTON COLEMAN SLOMAN & BLUMENTHAL | 200 CRESCENT COURT  STE 1500, DALLAS, TX 75201 |
| CARRINGTON COLEMAN SLOMAN & BLUMENTHAL | 901 MAIN STREET,SUITE 5500, DALLAS, TX 75202 |
| CARRINGTON FOX (UK) LIMITED | 1 CORNHILL, LONDON,  EC3V 3ND UK |
| CARRINGTON FOX (UK) LIMITED | 1 CORNHILL, LONDON,  EC3V 3ND UNITED KINGDOM |
| CARRINGTON FOX (USA) INC | 1440 BROADWAY,23RD FLOOR, NEW YORK, NY 10018 |
| CARRINGTON, ALEX | 10 UNIVERSITY CIRCLE,APT 4, CHARLOTTESVILLE, VA 22903 |
| CARRINGTON, COLEMAN, SLOMAN & | BLUMENTHAL, L.L.P.,ATTN: KEN CARROL,901 MAIN STREET, DALLAS, TX 75202 |
| CARRINGTON,ALEXANDER | 27A WALLACE ROAD, LONDON, GT LON,  N1 2PG UNITED KINGDOM |
| CARRINGTON,NATALIE | 303 E. 83RD ST.,APARTMENT 18C, NEW YORK, NY 10028 |
| CARROL,GARETH | 407 CHART HOUSE,6 BURRELLS WHARF SQUARE, LONDON, GT LON,  E14 3TW UNITED KINGDOM |
| CARROLL ADAMS GROUP | 1605 EAST HARWOOD STREET,SUITE B, ORLANDO, FL 32803 |
| CARROLL CENTER FOR THE BLIND | 770 CENTRE STREET, NEWTON, MA 02458 |
| CARROLL COUNTY GENERAL HOSPITAL | 200 MEMORIAL AVENUE, WESTMINSTER, MD 21157 |
| CARROLL EDMUND | 49 TAMARIND COURT,18 GAINSFORD STREET, LONDON, UK,  SE1 2NE UKRAINE |
| CARROLL M IRELAN | 1360 WEST CLOVER STREET, JASPER, IN 47546 |
| CARROLL MCENTEE MCGINLEY, INC (CM&M) | 40 WALL STREET, NEW YORK, NY 10005 |
| CARROLL MUSICAL INSTRUMENTS, LLC | 625 WEST 55TH STREET,6TH FLOOR, NEW YORK, NY 10019 |
| CARROLL, QUINCY | P.O. BOX 200600, NEW HAVEN, CT 06520 |
| CARROLL,ADRIENNE | 354 96TH STREET, BROOKLYN, NY 11209 |
| CARROLL,BRET | 284 ELGIN AVENUE,FLAT 1, LONDON, GT LON,  W9 1JR UNITED KINGDOM |
| CARROLL,JOHN P | 4A RADNOR ROAD, HARROW, MDDSX,  HA1 1RY UNITED KINGDOM |
| CARROLL,KEVIN | 1 EAST SCOTT APT 810, CHICAGO, IL 60610 |
| CARROLL,NANCY L. | 620 EAST 20TH STREET,MD, NEW YORK, NY 10009 |
| CARROLL,NATHAN A | 257 WEST BALTIMORE STREET, CARLISLE, PA 17013 |
| CARROLL,PHILIP | 130 WEST 86TH ST.,#7A, NEW YORK, NY 10024 |
| CARROLL,SARAH JOAN | 7 UPDALE RD, SIDCUP, KENT,  DA14 6RX UNITED KINGDOM |
| CARROLL,SHARON | 36 BUCKLEY HILL ROAD, MORRISTOWN, NJ 07960 |
| CARROLL,TIMOTHY D. | 40 ST THOMAS PLACE, MALVERNE, NY 11565 |
| CARROLLTON SCHOOL OF THE | 3747 MAIN HIGHWAY, MIAMI, FL 33133 |
| CARRON, ADAM | 644 N FRANCES ST, MADISON, WI 53703 |
| CARRON,ADAM | 350 WEST 43RD STREET,APARTMENT 7J, NEW YORK, NY 10036 |
| CARROT SERVICE | MIZUBANNDO 481-8,NISHI-KU,SAITAMA-SHI, SAITAMA, 11 331059 JAPAN |
| CARRUTHERS,ERIN KIRSTEN | 5195 QUARI ST, DENVER, CO 80239 |
| CARSELLO, JOHN | 2038 SHERMAN AVENUE - #1B, EVANSTON, IL 60201 |
| CARSON CHUNG-YUE WANG | 137-50 LABURNUM AVENUE,APT. 2, FLUSHING, NY 11355 |
| CARSON JR.,CHARLES | 241 KINGS ROAD,FLAT C, LONDON, GT LON,  SW3 5EL UNITED KINGDOM |
| CARSON,DOUGLAS F. | 907 FEARRINGTON POST, PITTSBORO, NC 27312 |
| CARSON,JOANNE | 205 FRANKLIN AVENUE - APARTMENT #3, NUTLEY, NJ 07110 |
| CARSON,LAUREN A. | 1325 WOLVER HOLLOW ROAD, OYSTER BAY, NY 11771 |
| CART,STEPHANIE F | 11 SOUTH CREEKMIST PLACE, THE WOODLANDS, TX 77385 |
| CARTATOUT SAS | 16 RUE OBERKAMPF, PARIS, 75 75011 FRANCE |

| Claim Name | Address Information |
|---|---|
| CARTER BRIAN BELL | 1499 BLAKE STREET 4-D, DENVER, CO 80202 |
| CARTER CENTER INC | ONE COPENHILL,453 FREEDOM PARKWAY, ATLANTA, GA 30307 |
| CARTER COPELAND | 250 W. 50TH ST.,APT. 25K, NEW YORK, NY 10019 |
| CARTER COPELAND | OLIN SCHOOL OF BUSINESS,6605 CLAYTON AVENUE, #412, ST. LOUIS, MO 63139 |
| CARTER HOLLAND RECRUITMENT INC | 244 MADISON AVENUE,SUITE 380, NEW YORK, NY 10016 |
| CARTER INVESTMENT CONFERENCE | 12222 MERIT DRIVE - SUITE 1800, DALLAS, TX 75251 |
| CARTER JAMES | BERKELEY SQUARE HOUSE,BERKELEY SQUARE, LONDON,  W1X 5PN UK |
| CARTER JAMES | BERKELEY SQUARE HOUSE,BERKELEY SQUARE, LONDON,  W1X 5PN UNITED KINGDOM |
| CARTER JR.,NORMAN ADRIAN | 8210 WEST 16TH PLACE,APT # 104, LAKEWOOD, CO 80214 |
| CARTER LEDYARD & MILBURN LLP | 2 WALL STREET, NEW YORK, NY 10005 |
| CARTER M. SMITH | 105 DUANE STREET,APT 30 D, NEW YORK, NY 10007 |
| CARTER S. EVANS JR. | 115 EAST 89TH ST.,APT. 3D, NEW YORK, NY 10128 |
| CARTER STREET CORP. | 1 CARTER PLAZA,P.O. BOX 6008, CHATTANOOGA, TN 37401 |
| CARTER T. SCHONWALD | 20 W 86TH STREET,APT. 2B, NEW YORK, NY 10024 |
| CARTER, LEDYARD & MILBURN | 2 WALL STREET, NEW YORK, NY 10005-2072 |
| CARTER, LINDSEY | ARKANSAS NORTHEASTERN COLLEGE,812 FUTURE STREET, MANILA, AR 72442 |
| CARTER, LINDSEY | 812 FUTURE STREET, MANILA, AR 72442 |
| CARTER, MATTHEW | 1524 MAGNOLIA CIR, NORMAN, OK 73072 |
| CARTER, NEIL | 110 BUCKINGHAM ROAD, CHARLOTTESVILLE, VA 22903 |
| CARTER,AMY | 8 BALFOUR PLACE, MARLOW, BUCKS,  SL7 3TB UNITED KINGDOM |
| CARTER,ASHLEY | 79 LABURNUM WALK, ELM PARK,  RM125RJ UNITED KINGDOM |
| CARTER,BRETT | 187 OLDE MILL POINTE, HIRAM, GA 30141 |
| CARTER,BRIDGET B. | 924 ST AGNES LANE, GWYNN OAK, MD 21207 |
| CARTER,CHARLOTTE | 34 ROWAN WALK, HORNCHURCH, ESSEX,  RM112JA UNITED KINGDOM |
| CARTER,CHARLOTTE MAE | 1920 HWY 29, MITCHELL, NE 69357 |
| CARTER,DARLA JEAN | 9141 S. KENWOOD COURT, HIGHLANDS RANCH, CO 80126 |
| CARTER,DAVID ROGER | 2 BLANCHARD CLOSE,WOODLEY, READING, BERKS,  RG5 4XQ UNITED KINGDOM |
| CARTER,DAVID T | 65B LEYSPRING RD, LONDON, GT LON,  E113BP UNITED KINGDOM |
| CARTER,ELIZABETH ANN | 12 KILNBARN WAY,HAYWARDS HEATH, W SUSX,  RH16 4SD UNITED KINGDOM |
| CARTER,EVAN H | 9888 E VASSAR DR,L206, DENVER, CO 80231 |
| CARTER,EVONN K | 3713 12TH AVENUE, SCOTTSBLUFF, NE 69361 |
| CARTER,JANET LYNNE | 5255 LA COSTA CIRCLE, ELIZABETH, CO 80107 |
| CARTER,JEAN M. | 501 EAST 6TH STREET, SOUTH BOSTON, MA 02127 |
| CARTER,JEFFREY C. | 2177 W. GIDDINGS ST.,#2, CHICAGO, IL 60625 |
| CARTER,JENNIFER | 22 CENTRAL PARK SOUTH,PH, NEW YORK, NY 10019 |
| CARTER,KAILEY N | 3108 18TH AVE, SCOTTSBLUFF, NE 69361 |
| CARTER,LAURA | 6 FOLLYFIELD ROAD,BANSTEAD, SURREY,  SM7 2LA UNITED KINGDOM |
| CARTER,LORRAINE | 1793 GLAZIER DRIVE, CONCORD, CA 94521 |
| CARTER,MATTHEW | 2820 MCKINNON STREET,TRIANON APT. #4052, DALLAS, TX 75201 |
| CARTER,MATTHEW COREY | 8151 E. TOPIA STREET, LONG BEACH, CA 90808 |
| CARTER,MICHAEL A. | 77 E. WALTON ST. APT 25D, CHICAGO, IL 60611 |
| CARTER,MICHAEL G | 2A HAMPSTEAD HILL GARDENS, LONDON, GT LON,  NW3 2PL UNITED KINGDOM |
| CARTER,MICHAEL L. | 34 OAK BEND RD, WEST ORANGE, NJ 07052 |
| CARTER,OLIVER | 70 WIDNEY MANOR ROAD, SOLIHULL, WSTMID,  B91 3JQ UNITED KINGDOM |
| CARTER,PAUL C | 32 BONINGTON CHASE, CHELMSFORD, ESSEX,  CM16GB UNITED KINGDOM |
| CARTER,SCOTT | 7444 HARRISON ST., FOREST PARK, IL 60130 |
| CARTER,SHIRLEY | 19 FIELDING WAY,HUTTON, BRENTWOOD, ESSEX,  CM131JN UNITED KINGDOM |
| CARTER,STEPHANIE | 635 PARK AVENUE,GROUND SOUTH, NEW YORK, NY 10021 |
| CARTER,SUSAN C | 1-1 RENE STREET, BEAUMARIS,  3193 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| CARTESIO SGR | GALLERIA SAN BABILA 4/B, MILANO,  20122 ITALY |
| CARTESIO SRL | ATTN:LUCA MERCALDO,C/O SPV MANAGEMENT (ITALIA) S.P.A.,VIA PONTACCIO 10, MILAN, 20121 ITALY |
| CARTESIO SRL | C/O SECURITY TRUSTEE,WINCHESTER HOUSE,1 GREAT WINCHESTER STREET, LONDON,  EC2N 2DB UNITED KINGDOM |
| CARTESIO SRL | C/O SPV MANAGEMENT LIMITED,78 CANNON STREET, LONDON,  EC4P 5LN UNITED KINGDOM |
| CARTESIS UK | 1 GRENFELL ROAD, MAIDENHEAD, BERKS,  SL6 1HN UNITED KINGDOM |
| CARTESIS UK LTD | 1 GRENFELL ROAD,MAIDENHEAD,BERKSHIRE, , BERKS,  SL6 1HN UNITED KINGDOM |
| CARTIA D'ASERO,MIRJA | VIA PANFILO CASTALDI 25, MILAN, MI 20124 ITALY |
| CARTIER,ANNE MICHELE | 16-16 160TH STREET,1ST FLOOR, WHITESTONE, NY 11357 |
| CARTIFACT LLC | 700 SOUTH FLOWER STREET,SUITE 1940, LOS ANGELES, CA 90017 |
| CARTOUX, PHILIPPE | 6 MITRE HOUSE,124 KINGS HOUSE, LONDON, GT LON,  SW3 4TP UNITED KINGDOM |
| CARTWRIGHT,NEIL | 4, HOLYROOD COURT,3-5 GLOUCESTER AVENUE,PRIMROSE HILL, LONDON, GT LON,  NW1 7AE UNITED KINGDOM |
| CARTWRIGHT,SALLY | 59 WINDERMERE ROAD,MUSWELL HILL, LONDON, GT LON,  N102RD UNITED KINGDOM |
| CARTY,LEA | 445 THIRD STREET,APARTMENT 4R, BROOKLYN, NY 11215 |
| CARTY,STEPHEN F. | 18 DEER PATH, SHORT HILLS, NJ 07078 |
| CARUANA,SALVATORE | 220 EAST DUDLEY AVENUE, WESTFIELD, NJ 07090 |
| CARULLA,CLAUDIA | 252 SEVENTH AVENUE,APT 6P, NEW YORK, NY 10001 |
| CARUSO FITZGERALD,JOLYNE | 205 CIRCLE DRIVE, PLANDOME, NY 11030 |
| CARUSO III,JOSEPH | 26 WEST BROADWAY,APARTMENT 201, LONG BEACH, NY 11561 |
| CARUSO,JOSEPHINE M. | 1319 81ST STREET, BROOKLYN, NY 11228 |
| CARUSO,KELLY | D930 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON, GT LON,  E14 9PF UNITED KINGDOM |
| CARUSO,MARKUS | 5704 TRAILVIEW CT #C32, FREDERICK, MD 21703 |
| CARUSO,MELISSA | PO BOX 3023, NEW YORK, NY 10185 |
| CARUSO,PAOLO | 10 RHEA RD, PORT MONMOUTH, NJ 07758 |
| CARUSO,RACHEL V. | 465 84TH STREET,APT. F7, BROOKLYN, NY 11209 |
| CARUSO,VINCENZO | 6 FAIRVIEW LANE, HAZLET, NJ 07730 |
| CARUTH AT LINCOLN PARK, LP | 5445 CARUTH HAVEN, DALLAS, TX 75225 |
| CARVALHEIRA,TRICIA | 15 JULIE LANE, SELDEN, NY 11784 |
| CARVALHO,ANA | RUA BARTOLOMEU DIAS,N$ 10,9$ ESQ., PORTELA,  268-5187 PORTUGAL |
| CARVALHO,CHERYLANN | 503, SIDDHIVANAYAK APTS,JANKALYAN NAGAR,MALAD(WEST), MALAD (W), MUMBAI, MH 400095 INDIA |
| CARVALHO,DENNIS | 1503, F WING, RAJ LEGACY,SURYA NAGAR,VIKHROLI (WEST), MUMBAI, MH 400079 INDIA |
| CARVALHO,FELIPE | RA COTOXO, 1289,APTO 52, POMPEIA, SP 05021-001 BRAZIL |
| CARVALHO,RITA FAUSTINO DE | RUA DO CURA,NO 34,R/C, LISBOA,  1200 PORTUGAL |
| CARVALHO,WILFRED | 27/002, UNITECH WESTEND COMPLEX,MANDAKINI HOUSING COMPLEX,BOLINJ, VIRAR (W), MUMBAI, MH  INDIA |
| CARVALIS, KENNETH WARREN | 204 37TH AVENUE N.,SUITE 206, ST. PETERSBURG, FL 33704 |
| CARVEL STORE 2405 | 665-213 ROSSVILLE AVENUE, STATEN ISLAND, NY 10309 |
| CARVER,ROSE | 341-43 STREET, BROOKLYN, NY 11232 |
| CARYL GOLDSMITH GROUP SALES | 1140 BROADWAY, STE#1501, NEW YORK, NY 10001 |
| CARYMAX, LLC | 11344 ESPADRILLE COURT, LAS VEGAS, NV 89138 |
| CARYN LEONG | FLAT 48,HANNAH BUILDING,56 WATNEY STREET, LONDON,  E1 2QU UNITED KINGDOM |
| CAS A PETERS | MARTOLAAN,0518, THE HAGUE,  2594 CL NETHERLANDS |
| CAS A PETERS | ,MARLOTLAAN, THE HAGUE,  2594 CL NETHERLANDS |
| CASA ATABEX ACHE | 471 E. 140TH STREET, BRONX, NY 10454 |
| CASA CASUARINA, LLC | 1116 OCEAN DR., MIAMI BEACH, FL 33139-4609 |
| CASA MYRNA VAZQUEZ | PO BOX 180019, BOSTON, MA 02118 |

| Claim Name | Address Information |
| --- | --- |
| CASA OF ALLEGHENY COUNTY | 564 FORBES AVENUE,SUITE 902, PITTSBURGH, PA 15219 |
| CASA OF ORANGE COUNTY | 1615 E. 17TH STREET,SUITE 100, SANTA ANA, CA 92705 |
| CASA REAL ESTATE LP | 415 SOUTH BELARDO ROAD, PALM SPRINGS, CA 92262 |
| CASABLANCA PROMOTIONS INC. | 303 FIFTH AVENUE,SUITE 1502, NEW YORK, NY 10016 |
| CASABLANCA PROMOTIONS INC. | 12 EAST 46TH STREET, 5TH FLOOR, NEW YORK, NY 10017 |
| CASAD COMPANY | 108 N. MAIN STREET, CELINA, OH 45822 |
| CASALE,ANTHONY T. | 43-30 46TH STREET,APT 5B, SUNNYSIDE, NY 11104 |
| CASALE,JOSEPH | 231 RAYMOND STREET, HASBROUCK HEIGHTS, NJ 07604 |
| CASAM GLG EURO MARKETNEUTRAL | ATTN:SERVICE JURIDIQUE,C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT,91-93 BLVD PASTEUR,75710 PARIS CEDEX 15, ,    FRANCE |
| CASAMA/C CASAM ADI CB ARBITRAGE FD | ATTN:SERVICE JURIDIQUE,C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT,91-93 BLVD PASTEUR,75710 PARIS CEDEX 15, ,    FRANCE |
| CASANOVA GONZALEZ VELEZ,NADIA | BUCHEGGSTRASSE 154, 8057 ZURICH, ZH 8057 SWITZERLAND |
| CASANOVAS CATERING | CALABRIA 113 DIPUTACIO 80, BARCELONA,   08015 SPAIN |
| CASARI,ANTONIO | 76 CLANCARTY ROAD, LONDON, GT LON,  SW6 3AA UNITED KINGDOM |
| CASAROTTI,ANDREA | VIA F.D. GUERRAZZI 10, MILANO, MI 20145 ITALY |
| CASAS,FELIX | 2041 W 13TH STREET,SECOND FLOOR, BROOKLYN, NY 11223 |
| CASAS,JASON MICHAEL | 200 EAST 33RD ST, APT 26C, NEW YORK, NY 10016 |
| CASATI,MARCELLA | FLAT 2,1 LADBROKE SQUARE, LONDON, GT LON,  W113LX UNITED KINGDOM |
| CASAVANT,MICHAEL R. | 928 GLENVIEW ROAD, RIDGEWOOD, NJ 07450 |
| CASAVECCHIA,PASCAL | 19 REYNOLDS HOUSE,WELLINGTON ROAD, LONDON,  NW8 9ST UNITED KINGDOM |
| CASAZZA,LAURI LYNN | 7804 COOPER OAK COURT, CITRUS HEIGHTS, CA 95610 |
| CASCADE CAPITAL GROUP | 7322 SE CURTIS DRIVE, SNOQULAMIE, WA 98065 |
| CASCADE DRINKING WATER INC. | P.O. BOX 5357, LYNNWOOD, WA 98046 |
| CASCADE INVESTMENT, LLC | 1601 N. SEPULVEDA BLVD,734, MANHATTAN BEACH, CA 90266 |
| CASCADE MANAGEMENT SOLUTIONS LTD | 3RD FLOOR,3 COPTHALL AVE., LONDON,  EC2R 7BH UNITED KINGDOM |
| CASCADE MANAGEMENT SOLUTIONS LTD | 3 COPTHALL AVE,3RD FLOOR, LONDON UNITED KINGDOM,  EC2R 7BH UNITED KINGDOM |
| CASCADES INVESTMENTS LLC | P.O. BOX 974500, DALLAS, TX 75397-4500 |
| CASCADES INVESTMENTS LLC | 6300 SOUTH SYRACUSE WAY,SUITE 580, CENTENNIAL, CO 80111 |
| CASCIO,ANGELO A. | 20 MAPLE LANE, LAKE HIAWATHA, NJ 07034 |
| CASCO HR SERVICES | ROOM 802 LIPPO CENTRE TOWER1,89 QUEENSWAY, ,    HONG KONG |
| CASE CENTRAL SOCIAL SERVICES | 1343 N. CALIFORNIA AVENUE, CHICAGO, IL 60622 |
| CASE LOMBARDI & PETTIT | PACIFIC GUARDIAN CENTER,MAUKA TOWER,737 BISHOP STREET,SUITE 2600, HONOLULU, HI 96813-3283 |
| CASE WESTERN RESERVE UNIVERSITY | 39 VIA DEL CORSO, PALM BEACH GARDEN, FL 33418-3784 |
| CASE,BRIAN M. | 1075 PARK AVENUE,APT. 7B, NEW YORK, NY 10128 |
| CASE,MAYNARD | 4 SMITH STREET,SURBITON, LONDON, SURREY,  KT58TP UNITED KINGDOM |
| CASE,NATHAN P | 6310 STEPHENS CROSSING, MECHANICSBURG, PA 17050 |
| CASELEY,PAULA | 39 POULTON AVENUE, SUTTON, SURREY,  SM1 3PZ UNITED KINGDOM |
| CASELLA,LORIE | 505 EAST 79TH STREET,APARTMENT 4F, NEW YORK, NY 10075 |
| CASELLA,MICHAEL J. | 74 WILLOWDALE AVENUE, PORT WASHINGTON, NY 11050 |
| CASELLAS, GILBERT | 7100 BEECHWOOD DRIVE, CHEVY CHASE, MD 20815 |
| CASER LIFE INSURANCE | AVDA. DE BURGOS, MADRID,  28050 SPAIN |
| CASER RENT | AVENIDA DE BURGOS, MADRID,  28050 SPAIN |
| CASER RENT | AVENIDA DE BURGOS, MADRID, 28 28050 SPAIN |
| CASES,JAN A | 1411 HAMILTON ST., BELLEVILLE, NJ 07109 |
| CASEY & HAYES INC | 100 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043-4313 |
| CASEY & HAYES INC | PO BOX E-62, BOSTON, MA 02127-0001 |
| CASEY & SON MOVING | P.O. BOX 77730, SAN FRANCISCO, CA 94107 |
| CASEY A HALLAHAN | 25 BENTWOOD LANE, ALISO VIEJO, CA 92656 |

| Claim Name | Address Information |
|---|---|
| CASEY A MCCORMACK | 85 LEATHWAITE ROAD, LONDON,  SW11 6RN UNITED KINGDOM |
| CASEY A. COPELAND | 3150 WESTBOURNE DRIVE, ANTIOCH, CA 94509 |
| CASEY A. COPELAND | 2356 CROCKER CT, ANTIOCH, CA 94531 |
| CASEY AU | FLAT 8,GLENROSE COURT,217-219 LONG LANE, SOUTHWARK,  SE1 4PA UNITED KINGDOM |
| CASEY B. GORDER | 121 WEST 75TH STREET,APARTMENT 5B, NEW YORK, NY 10023 |
| CASEY B. GORDER | 15 CLIFF STREET,APARTMENT 24C, NEW YORK, NY 10038 |
| CASEY B. GORDER | 13403 GEORGE ROAD, SAN ANTONIO, TX 78230 |
| CASEY B. GORDER | 2326 ESTATE GATE DRIVE, SAN ANTONIO, TX 78260 |
| CASEY CHUI SUNG WONG | 245 EAST 93RD ST,APT. 6L, NEW YORK, NY 10128 |
| CASEY CIKLIN LUBITZ MARTENS & O'CONNELL | 515 NORTH FLAGLER DRIVE,SUITE 1900, W PALM BEACH, FL 33401 |
| CASEY D. GERALD | 267 WEST 90TH STREET,APARTMENT 2, NEW YORK, NY 10024 |
| CASEY D. GERALD | 5811 OLD OX ROAD, DALLAS, TX 75241 |
| CASEY FRENCH | 624 LONGMEADOW CIRCLE, LONGMEADOW, FL 32779 |
| CASEY LEE | SHIMO-SHINJUKU 22-2,CAZA CASTANYA IV-2, ICHIKAWA-SHI, 13  JAPAN |
| CASEY LEE | SHIMO-SHINJUKU 22-2,CAZA CASTANYA IV-2, ICHIKAWA-SHI, 12  JAPAN |
| CASEY PROFESSIONAL SERVICES | 2230 OAK KNOLL ROAD, NOVATO, CA 94947-2837 |
| CASEY RESEARCH, LLC | P.O. BOX 84911, PHOENIX, AZ 85071 |
| CASEY ROBERTS | 1924 STOCKTON STREET, SAN FRANCISCO, CA 94133 |
| CASEY SECURITIES INC. | 2230 OAK KNOLL ROAD, NOVATO, CA 94947-2837 |
| CASEY SECURITIES TOTAL | 2230 OAK KNOLL RD, NOVATO, CA 94947-2837 |
| CASEY SHEARER | 9 HURLINGHAM MANSIONS,PUTNEY, LONDON,  SW6 4PA UNITED KINGDOM |
| CASEY SHEARER | 95 CRANWORTH GARDENS,OVAL, LONDON,  SW9 0NT UNITED KINGDOM |
| CASEY W GEURTS | 2070 16TH ST, GERING, NE 69341 |
| CASEY W GEURTS | 280264 LAKE MINATARE RD, MINATARE, NE 69356 |
| CASEY W GEURTS | 280624 LAKE MINATARE RD, MINATARE, NE 69356 |
| CASEY Z. LIANG | 310 EAST 55TH STREET,APARTMENT 4F, NEW YORK, NY 10022 |
| CASEY Z. LIANG | 2420 CAMPUS DRIVE,KEMPER HALL ROOM 264, EVANTON, IL 60201 |
| CASEY Z. LIANG | 1097 GLEN EAGLE DRIVE, AURORA, IL 60502 |
| CASEY, JAIME | 198 TIMBERLANE, NORTHFIELD, OH 44067 |
| CASEY, PAUL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10007 |
| CASEY, PAUL | 51 CHAMBERS ST,3RD FLOOR, NEW YORK, NY 10007 |
| CASEY, THOMAS E. | 786 MINNA STREET,APT #11, SAN FRANCISCO, CA 94103 |
| CASEY,ALEXANDER G. | 17 HIGHPOINT PLACE, PRINCETON JUNCTION, NJ 08550 |
| CASEY,AUSTIN T. | 34 LAKE DRIVE, BOONTON, NJ 07005 |
| CASEY,GERALD | 50 SOUTHLAWN AVENUE, DOBBS FERRY, NY 10522 |
| CASEY,JAMIE MARIE | 4200 N PEBBLE CREEK PKWY,APT 2083, GOODYEAR, AZ 85395 |
| CASEY,JANE T. | 10 MEADOWVIEW LANE, MILFORD, MA 01757 |
| CASEY,JOHN | 238 EAST 50TH STREET APT. 4A, NEW YORK, NY 10022 |
| CASEY,KARLA | 32 MUSKET ROAD, PLYMOUTH, MA 02360 |
| CASEY,KATHY ELAINE | 12793 EAST FLORIDA AVENUE, AURORA, CO 80012 |
| CASEY,RYAN P | 10 MIDLAND DRIVE, MT HOLLY SPRINGS, PA 17065 |
| CASEY,STEPHEN | 30 W ERIE STREET,#802, CHICAGO, IL 60654 |
| CASEY,VINCENT J | 329 NORTH HANOVER STREET,APARTMENT 1 REAR, CARLISLE, PA 17013 |
| CASEYS OFFICE MOVING & SERVICES INC | 1900 THIRD ST, SAN FRANCISCO, CA 94107 |
| CASH FRIDAY - DO NOT USE!! | P O BOX 100,BANBURY, -,  OX1615G UNITED KINGDOM |
| CASH MARKETS GROUP | 51 ELSTON ROAD, FIRST FLOOR, MONTCLAIR, NJ 07043 |
| CASH TRANSFER CENTERS | PO BOX 3127 STN LCD 1, LANGLEY, BC V3A 4R5 CANADA |
| CASH TRANSFER CENTERS | 200-15225,104 AVENUE,SURREY, BRITISH COLUMBIA CANADA,  V3R 6Y8 CANADA |
| CASH TRANSFER CENTERS, LTD | PO BOX 1216, OAKS, PA 19456 |

| Claim Name | Address Information |
|---|---|
| CASH TRANSFER CENTERS, LTD | DEPT 3675,P.O. BOX 1259, OAKS, PA 19456 |
| CASH,STEPHEN | 49 LUDLOW,APT. 1C, NEW YORK, NY 10002 |
| CASHIERS ASSOC WALL ST INC | P.O. BOX 263,WALL STREET STATION, NEW YORK, NY 10005 |
| CASHLEY,DAWN M. | 115 OXFORD LANE, NORTH WALES, PA 19454 |
| CASHMAN,DOMINIC J | 12 SOMERFIELD ROAD,FINSBURY PARK, LONDON, GT LON,  N4 2JJ UNITED KINGDOM |
| CASHMAN,EMMA | 7 PEARSON HOUSE,HORNE WAY, PUTNEY, GT LON,  SW15 1HY UNITED KINGDOM |
| CASIE ELAINE DELGADO | 528 W 42ND ST, SCOTTSBLUFF, NE 69361 |
| CASIE GNIAM | 5-7-12-905,MITA, MINATO-KU, 13 108-0073 JAPAN |
| CASIE GNIAM | 4-15-25-607,MITA, MINATO-KU,  108-0074 JAPAN |
| CASIE GNIAM | 4-15-25-607,MITA, MINATO-KU, 13 108-0074 JAPAN |
| CASILDA MACAYA SARTORIUS | ANTONIO MAURA 14,2 DCHA, DCHA, 28 28014 SPAIN |
| CASILDA MACAYA SARTORIUS | ANTONIO MAURA 14,2 DCHA, , 28 28014 SPAIN |
| CASILLAS, DONALD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CASILLO,RALPH | 10 FOX DEN RD., SAUGERTIES, NY 12477 |
| CASIMIRO,REBECCA | P.O. BOX 1173, NEW YORK, NY 10274-1173 |
| CASINO CONNECTION INTERNATIONAL, LLC | 6625 S. VALLEY VIEW BLVD., LAS VEGAS, NV 89118 |
| CASINO PLAYER PUBLISHING, LLC | 8240S. EASTERN, LAS VEGAS, NV 89119 |
| CASINO, MICHAEL | PO 202076, NEW HAVEN, CT 06520 |
| CASIOPEA MANAGEMENT SERVICES AG | C/O VON MEISS BLUM AND PARTNERS,USTERISSTR 14, ZURICH,  8021 SWITZERLAND |
| CASJENS,DIANA L. | 174 DUCK HOLLOW AVE, LAS VEGAS, NV 89148-4430 |
| CASKINS,THOMAS J | 952 S IRONTON ST, AURORA, CO 80012 |
| CASLEY,SALLY | 3 KINGSWOOD PLACE, BLACKHEATH, GT LON,  SE13 5BU UNITED KINGDOM |
| CASNER,MATTHEW D. | 189 WEST 89TH STREET,APARTMENT 10N, NEW YORK, NY 10024 |
| CASON,CORY A | 9393 W ONTARIO DR, LITTLETON, CO 80128 |
| CASPAR W. BENTINCK | 26 PRINCES HOUSE,KENSINGTON PARK ROAD, LONDON,  W11 3BD UK |
| CASPAR W. BENTINCK | 26 PRINCES HOUSE,KENSINGTON PARK ROAD, LONDON,  W11 3BD UNITED KINGDOM |
| CASPAR-NICOLAI DANCKWORTH | CHAUSSEESTRASSE 94, BERLIN,  10115 GERMANY |
| CASPAR-NICOLAI DANCKWORTH | KARL-FINKELNBURG-STRASSE 7, BONN, NW 53173 GERMANY |
| CASPAR-NICOLAI DANCKWORTH | ZEISSELSTRASSE 8, FRANKFURT, HE 60318 GERMANY |
| CASPAR-NICOLAI DANCKWORTH | FICHARDSTRASSE 28, FRANKFURT, HE 60322 GERMANY |
| CASPER CAPITAL MANAGEMENT, SLU | CAMINO DE LA FUENTE 53, MADRID,  28109 SPAIN |
| CASPER DAVID J | 2 LA SALLE LANE, LADERA RANCH, CA 92694 |
| CASPER,WILLIAM | 70 EAST 12TH STREET,APT 3E, NEW YORK, NY 10003 |
| CASPI & CO | 33 YAVETZ STREET, TEL AVIV,  65258 ISRAEL |
| CASPI,NOGA | 2027 PINE STREET,APARTMENT 1F, PHILADELPHIA, PA 19103 |
| CASPIAN ONE | REG ADDRESS: MILE END,9 TABLEY RD, KNUTSFORD, CHESHIRE,  WA16 0NB UK |
| CASPIAN ONE | ACCOUNTS DEPT. ADDRESS 42,BASEPOINT, ENTERPRISE WAY, CHRISTCHURCH, DORSET, BH23 6NX UNITED KINGDOM |
| CASPIAN ONE | REG ADDRESS: MILE END,9 TABLEY RD, KNUTSFORD, CHESHIRE, CHES,  WA16 0NB UNITED KINGDOM |
| CASPIAN PUBLISHING LIMITED | 198 KING'S ROAD, LONDON,  SW3 5XP UNITED KINGDOM |
| CASRIEL,LYLE | 2 FIFTH AVENUE,APT. 5G, NEW YORK, NY 10011 |
| CASS, BRENDAN | FLAT 26, 168 CLAPHAM HIGH ST, LONDON,  SW4 7UG UK |
| CASS, BRENDAN | FLAT 26, 168 CLAPHAM HIGH ST, LONDON,  SW4 7UG UNITED KINGDOM |
| CASS,CHARLES | FLAT 23,FREE TRADE WHARF,340 THE HIGHWAY, LONDON, GT LON,  E1W 3ES UNITED KINGDOM |
| CASS,CRAIG ALLEN | 9132 S. WEEPING WILLOW CT., HIGHLANDS RANCH, CO 80130 |
| CASS,GREGORY W. | 20 WEST 83RD STREET,APARTMENT A, NEW YORK, NY 10024 |
| CASSA DEPOSITI E PRESTITI | CASSA DEPOSITI E PRESTITI SPA,VIA GOITO 4, ROME,  185 ITALY |

| Claim Name | Address Information |
| --- | --- |
| CASSA DI RISPARMIO DI ASTI | ATTN:BACK OFFICE FINANZA,BANCA C.R. ASTI SPA,PIAZZA LIBERTA 23, ASTI,  14100 ITALY |
| CASSA DI RISPARMIO DI CENTO SPA | ATTN:FINANCE DEPARTMENT,VIA MATTEOTTI, 8/B, CENTRO (FE),  44042 ITALY |
| CASSA DI RISPARMIO DI CENTO SPA | C/O CLIFORD CHANCE SECRETARIES LIMITED,10 UPPER BANK STREET, LONDON,  E14 5JJ UNITED KINGDOM |
| CASSA DI RISPARMIO DI PARMA & PIACENZA SPA | CASSA DI RISPARMIO DI PARMA,E PIACENZA SPA,DIREZIONE FINANZA,VIA ARMORARI 4, MILAN,  20123 ITALY |
| CASSANDRA ALICIA WHEELER | 22358 EAST OXFORD DRIVE, AURORA, CO 80018 |
| CASSANDRA MARIE MOUL | P.O. BOX 712, SCOTTSBLUFF, NE 69361 |
| CASSANDRA MARIE MOUL | POST OFFICE BOX 712, SCOTTSBLUFF, NE 69361 |
| CASSANDRA MARIE MOUL | PO BOX 712, SCOTTSBLUFF, NE 69363 |
| CASSANDRA SANTOS | 121 EAST 23RD STREET,APARTMENT 9A, NEW YORK, NY 10010 |
| CASSANDRA SEARSON | 1 THE CHESNUTS,DUNMOW ROAD,FYFIELD, ONGAR,ESSEX,  CM5 0NP UNITED KINGDOM |
| CASSANDRA SUE AXTON | 9783 PYRAMID COURT #116, ENGLEWOOD, CO 80112 |
| CASSANDRA SUE AXTON | 9783 PYRAMID COURT #217, ENGLEWOOD, CO 80112 |
| CASSANDRA SUE AXTON | 2326 HYACINTH RD, HIGHLANDS RANCH, CO 80129 |
| CASSANDRA TRAN | 50 FOREST STREET, STAMFORD, CT 06901 |
| CASSANDRA TRAN | 180 FAIRVIEW AVENUE EXTENSION, BRIDGEPORT, CT 06606 |
| CASSANDRA TRAN | 549 RIVER AVENUE,BOX 2180, PROVIDENCE, RI 02903 |
| CASSANO, ANTHONY | 3611 UNIVERSITY DRIVE, APT 3Y, DURHAM, NC 27707 |
| CASSANO,MICHAEL | 107 MOSELY AVENUE, STATEN ISLAND, NY 10312 |
| CASSANOVA,CATRINA L. | 2010 BRUCKNER BLVD,APTARTMENT 10J, BRONX, NY 10473 |
| CASSARA,KAITLIN | 59 JOHN STREET, 9G, NEW YORK, NY 10038 |
| CASSARINI,JOHN A. | 12 EAST 97TH STREET,APT 10 H, NEW YORK, NY 10029 |
| CASSATT CORPORATION | ATTN: ACCOUNTING DEPARTMENT,1740 TECHNOLOGY DRIVE, 6TH FL, SAN JOSE, CA 95110 |
| CASSEL, ADAM | 77 LAKE RD, DEMAREST, NJ 07627 |
| CASSELL,VANCE A. | 1 LORING HILL ROAD, HINGHAM, MA 02043 |
| CASSELS BROCK & BLACKWELL LLP | 40 KING STREET WEST,SUITE 2100, TORONTO ONTARIO CANADA,  M5H 3C2 CANADA |
| CASSELS BROCK & BLACKWELL LLP | ATTN: DONALD GRAY,2100 SCOTIA PLAZA,40 KING STREET WEST, TORONTO,  M5H 3C2 CANADA |
| CASSET,MARIE-CAROLINE CHARLOTTE | 32B GOLDERS WAY, LONDON, GT LON,  NW11 8JX UNITED KINGDOM |
| CASSIDAY, PAUL | 4405 KILAUEA AVENUE, HONOLULU, HI 96816 |
| CASSIDY & ASSOCIATES INC | 700 13TH STREET NW,SUITE 400, WASHINGTON, DC 20005 |
| CASSIDY & PINKARD | 2400 RESEARCH BOULEVARD,SUITE 120, ROCKVILLE, MD 20850 |
| CASSIDY'S LIMOUSINE SERVICE | 8 GROVER STREET, SALISBURY, MA 01952 |
| CASSIDY,CAITLIN | 4704 ABBOTT #105, DALLAS, TX 75205 |
| CASSIDY,CLAIRE W. | 21521 WATERS DSCVRY TERR, GERMANTOWN, MD 20876 |
| CASSIDY,DENNIS M. | 77 7TH AVE,APT 8P, NEW YORK, NY 10011 |
| CASSINA IXC | CIX BLDG. 2-20-7,EBISU-MINAMI, SHIBUYA-KU,  JAPAN |
| CASSINA IXC | CIX BLDG. 2-20-7,EBISU-MINAMI, SHIBUYA-KU, 13  JAPAN |
| CASSIOPEIA Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| CASSONETTO, ANGELO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CAST ITOGA | ARK MORI BLDG 36F,1-12-32 AKASAKA, MINATO-KU,  107-6036 JAPAN |
| CAST ITOGA | ARK MORI BLDG 36F,1-12-32 AKASAKA, MINATO-KU, 13 107-6036 JAPAN |
| CAST OF THOUSANDS | ENTERTAINMENT CO INC,1489 CHAIN BRIDGE ROAD, #104, MCCLEAN, VA 22101 |
| CAST SOFTWARE INC | 4100 N FAIRFAX DRIVE,SUITE 301, ARLINGTON, VA 22203 |
| CAST,KATRINA LYNN | 5825 CHENSFORD DR,#3A, INDIANAPOLIS, IN 46226 |
| CASTAL DIAS | GUNBHAT WADI, GUNNAKA, SALOLI,GIREZ ROAD, VASAI (W) - 401201, DIST - THANE., MUMBAI, MH 401201 INDIA |

| Claim Name | Address Information |
|---|---|
| CASTAL DIAS | GUNBHAT WADI, GUNNAKA, SALOLI,GIREZ ROAD, VASAI (W) – 401201, DIST – THANE.,OPP DR. WAGHMARE RESIDENCE, MUMBAI, MH 401201 INDIA |
| CASTALDO,ANTHONY | 32 ARBACH LANE, MANALAPAN, NJ 07726 |
| CASTALDO,FRANCESCO | 55 MYRTLE AVENUE, CLIFTON, NJ 07014 |
| CASTALDO,LISA | 2-29 30TH STREET, FAIR LAWN, NJ 07410 |
| CASTANEDA,CHARISSA SHADAY | 2402 W 18TH STREET, SCOTTSBLUFF, NE 69361 |
| CASTANEDA,CYNTHIA K. | 4214 LOCKHAVEN LN, RIVERSIDE, CA 92505 |
| CASTANEDA,JASON ANDREW | 6436 SOUTH OAK HILL CIRCLE, AURORA, CO 80016 |
| CASTANEDA,JUAN C. | 4214 LOCKHAVEN LN, RIVERSIDE, CA 92505 |
| CASTANEDA,MARY H. | 4155 NESSEL STREET, RIVERSIDE, CA 92503 |
| CASTANEDA,NICOLE DIANE | 6436 SOUTH OAK HILL CIRCLE, AURORA, CO 80016 |
| CASTANEDA,VICTORIA MARIE | 1209 E 7TH STREET, SCOTTSBLUFF, NE 69361 |
| CASTANHEIRA,ARMANDO JORGE ROBERTO PERES | AVENIDA JOS, RELVAS,14B, ALDEIA DE PAIO PIRES,  284-0079 PORTUGAL |
| CASTEDO,BIANCA | 28-25 33RD STREET, APT B4, ASTORIA, NY 11102 |
| CASTEEL, STEPHANIE | 2011 DELLWOOD DRIVE, ATLANTA, GA 30309 |
| CASTEEL,ERIC | 1205 CROSSWIND, MURPHY, TX 75094 |
| CASTEL ASSOCIATES INCORPORATED | 16 ARTHUR PLACE, MIDDLETOWN, NJ 07748 |
| CASTELAN,YARA B. | 8409 WESTEN TRAIL PLACE,# D, RANCHO CUCAMONGA, CA 91730 |
| CASTELINO, CLAUDIA | CORNELL UNIVERSITY,NORTH BAKER HALL,ROOM 0012, ITHACA, NY 14853 |
| CASTELINO,CLAUDIA | 8099 VERBECK ROAD, MANLIUS, NY 13104 |
| CASTELL MOBEL S.A | PASEO DE LA CASTELLANA, 87, MADRID,  28046 SPAIN |
| CASTELLA HOGBOM,SIMON | FLAT 7,78 DRAYTON GARDENS, LONDON, GT LON,  SW10 9SB UNITED KINGDOM |
| CASTELLAN,GUILHERME | 143 E. 29TH ST.,3, NEW YORK, NY 10016 |
| CASTELLANO,ANTHONY E. | 116 FARM ROAD EAST, WADING RIVER, NY 11792 |
| CASTELLANO,JOSEPH | 167 JEFFERSON BLVD, STATEN ISLAND, NY 10312 |
| CASTELLANO,JOSEPH GERARD | 281 NASHUA RD, BILLERICA, MA 01821 |
| CASTELLANO,LYNDA A. | 200 EAST 61ST STREET,APT. 10E, NEW YORK, NY 10065 |
| CASTELLANO,ROCCO | 90 STAFFORD AVENUE, STATEN ISLAND, NY 10312 |
| CASTELLANO,THOMAS | 1904 STECH DRIVE, BRIDGEWATER, NJ 08807 |
| CASTELLANOS,ANDREA | 8043 NORTH MACARTHUR BOULEVARD,APARTMENT 3186, IRVING, TX 75063 |
| CASTELLANOS,JOSE G | 926 LINCOLN PL., NORTH BELLMORE, NY 11710 |
| CASTELLE | 855 JARVIS DRIVE,SUITE 100, MORGAN HILL, CA 95037 |
| CASTELLI,ALBERTO | VIA PIER LUIGI DA PALESTRINA 10, MONZA, MI 20052 ITALY |
| CASTELLI,JOSEPH O | 108 CEDAR AVENUE, MIDDLETOWN, NJ 07748 |
| CASTELLI,MATTEO | PIAZZA S. STEFANO 5, MILANO, MI 20122 ITALY |
| CASTELLON,MARIA | 4158 HILLSIDE AVENUE, NORCO, CA 92860 |
| CASTELLUCCI,NICOLE A. | 74 BRISCOE TERRACE, HAZLET, NJ 07730 |
| CASTELLUCCI,VICTOR J. | 14 WINCHESTER LANE, HOLMDEL, NJ 07733 |
| CASTELO, CATHERINE A. | 903 GENTRYS WALK, ATLANTA, GA 30341 |
| CASTERLINE,KRISTIN LYNN | 14303 E NAPA PLACE #4B, AURORA, CO 80014 |
| CASTIGLIONE,MARIA S. | 2210 5TH ST., EAST MEADOW, NY 11554 |
| CASTIGLIONE,MARK | 7 THORNBROOK LANE, BEDFORD, NY 10506 |
| CASTIGLIONE,NICHOLAS | 1462 STADIUM AVE, NEW YORK, NY 10465 |
| CASTILLEJA SCHOOL | 1310 BRYANT STREET, PALO ALTO, CA 94301 |
| CASTILLO LAMAN TAN PANTALEON & SAN JOSE | THE VALERO TOWER,122 VALERO ST,SALCEDO VILLAGE, 1227 MAKATI CITY, PHILIPPINES |
| CASTILLO LAURA | 1744 LERNER HALL,2920 BROADWAY, NEW YORK, NY 10027 |
| CASTILLO ROBIN A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CASTILLO ROBIN A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| CASTILLO ROBIN A | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CASTILLO SNYDER, P.C. | 300 CONVENT STREET,SUITE 1020, SAN ANTONIO, TX 78205 |
| CASTILLO, ANEUDY | PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN:  NADINE POPE, NEW YORK, NY, NY 10007 |
| CASTILLO, ARIEL J. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CASTILLO, ARIEL J. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| CASTILLO, CRISTIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CASTILLO, JOSE MARIA | 2441 HASTE STREET, APT #34, BERKELEY, CA 94704 |
| CASTILLO, JULIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CASTILLO, LUIS A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CASTILLO, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CASTILLO,CAROLINA | 82-85 160TH ST, JAMAICA ESTATES, NY 11432 |
| CASTILLO,DAISY | 505 E LAMBUTH LANE, DEER PARK, TX 77536 |
| CASTILLO,FRANCISCO Y | 2506 AVE B, SCOTTSBLUFF, NE 69361 |
| CASTILLO,JOSE | 418 HARTFORD DRIVE, NUTLEY, NJ 07110 |
| CASTILLO,JOSE MARIA | 560 W 43RD ST. - APT 43D, NEW YORK, NY 10036 |
| CASTILLO,MONICA | 18936 EAST APPLETREE LANE, ORANGE, CA 92869 |
| CASTILLO,VICTORIA | 7518 SHADY GLEN CIRCLE, HUNTINGTON BEACH, CA 92648 |
| CASTLE MARKET | ATTN:GUY LEECH,CASTLE MARKET HOLDINGS LTD,THE WAREHOUSE,35 BARROW STREET,GRAND CANAL DOCKS, DUBLIN,  4 IRELAND |
| CASTLE OAK SECURITIES, LP | 111 EAST 58TH STREET,6TH FLOOR, NEW YORK, NY 10022 |
| CASTLE, MEINHOLD & STAWIARSKI, LLC | 999 18TH STREET,SUITE 2201, DENVER, CO 80202 |
| CASTLE, HEATHER L. | 803 MEADOW MEAD, ALLEN, TX 75002 |
| CASTLE,JAMIE | 300 EAST 34TH ST. APT. 13F, NEW YORK, NY 10016 |
| CASTLE,JANE M. | 196 RUMSON ROAD, RUMSON, NJ 07760 |
| CASTLE,JOSEPH C. | 196 RUMSON ROAD, RUMSON, NJ 07760 |
| CASTLE, JULIE | 13 COPPERFIELDS WAY, HAROLD WOOD, ESSEX,  RM3 0XE UNITED KINGDOM |
| CASTLE, JULIE K. | 9316 HOMETOWN DRIVE, RALEIGH, NC 27615 |
| CASTLEMAN, MICHAEL S. | 3 OLD ROUND HILL, GREENWICH, CT 06831 |
| CASTLEMILL INVESTMENT LIMITED | 33 OLD BROAD STREET, LONDON,  EC2N 1HZ ENGLAND |
| CASTLERIGG MASTER INVESTMENTS LTD | 65 EAST 55TH STREET,9TH STREET, NEW YORK, NY 10022 |
| CASTLES,ALLYSON R | 9 ASHLEY COURT, BOILING SPRINGS, PA 17007 |
| CASTREN & SNELLMAN ATTORNEYS AT LAW | EROTTAJANKATU 5 A, HELSINKI,  00130 FINLAND |
| CASTRILLON,MARKUS | BIRD IN HAND COTTAGE,BIRD IN HAND YARD, LONDON, GT LON,  NW3 1HE UNITED KINGDOM |
| CASTRO, CLAIRE | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CASTRO,ANA CRISTINA PINTO NUNES E | RUA AQUILES MACHADO,N.§ 2,4.§ DTO., LISBOA,  190-0077 PORTUGAL |
| CASTRO,ANTONIO | 350 WEST 50TH STREET,APT. 3H, NEW YORK, NY 10019 |
| CASTRO,DANIEL | 21-45 19TH STREET, ASTORIA, NY 11105 |
| CASTRO,ELIE | 1584 E 21 STREET, BROOKLYN, NY 11210 |
| CASTRO,JESSICA | 5825 S. WHIPPLE STREET, CHICAGO, IL 60629 |
| CASTRO,LUIS O. | 12395 SERENA COURT, CASTLE ROCK, CO 80108 |
| CASTRO,PATRICIA | 212, 41 MILLHARBOUR, LONDON, GT LON,  E14 9NE UNITED KINGDOM |
| CASTRO,REINALDO | 22 MALCOLM PLACE, MAHWAH, NJ 07430 |
| CASTRO,SALVATORE JAMES | 8899 E PRENTICE AVENUE,#3-102, GREENWOOD VILLAGE, CO 80111 |

| Claim Name | Address Information |
|---|---|
| CASTRO,SUSAN | 21-45 19TH STREET, ASTORIA, NY 11105 |
| CASTRO,SUSAN P | 52-54 65TH PLACE,APT. UGK, MASPETH, NY 11378 |
| CASTROVILLARI,FABIO | HOCHWACHTSTRASSE 36, STEINHAUSEN,  CH-6312 SWITZERLAND |
| CASTURI,MANAS | 602, MILLENIUM TOWERS,BEHIND IOC PETROL STATION,POWAI, MUMBAI,  400-0076 INDIA |
| CASULLI,ANDREA | PIAZZA MONDADORI 3,20122, MILAN, MI  ITALY |
| CASUPLE,VIRGILIO | 57 EDGAR, NUTLEY, NJ 07110 |
| CATABOIS,CHRISTAISHA | 1038-50 OCEAN AVENUE,APT. A42, BROOKLYN, NY 11226 |
| CATALANO,GINA MARIE | 2814 CENTRAL AVE, ALAMEDA, CA 94501 |
| CATALANO,JULIE ANN | 109 NANCY LANE, CHESTER, NY 10918 |
| CATALINA CHAMORRO | 3219 NOBSCOT DR.,APT. C, INDIANAPOLIS, IN 46222 |
| CATALINA ZAMORANO HILDRETH | 8400 ORAZIO LANE, TRACY, CA 95304 |
| CATALINO, PETER D. | 17368 SUNSET BOULEVARD, #204A, PACIFIC PALISADES, CA 90272 |
| CATALLYST SYSTEMS CORPORATION | 213 W. INSTITUTE PLACE,#404, CHICAGO, IL 60610 |
| CATALPA CAPITAL LLC A/C GLOBAL THEM OPP FUND LP, | 230 PARK AVENUE,SUITE 1152, NEW YORK, NY 10169 |
| CATALPA CAPITAL LLCA/C GLOBAL THEM OPP FUND LP | ATTN:ANDREW DE MONTILLE,CATALPA CAPITAL,220 EAST 42ND STREET, 29TH FLOOR, NEW YORK, NY 10017 |
| CATALYST | 120 WALL STREET, 5TH FLOOR, NEW YORK, NY 10005 |
| CATALYST EUROPE AG | C/O KPMG FIDES,LANDIS+GYR-STRASSE 1, ZUG,  6300 SWITZERLAND |
| CATALYST GLOBAL SERVICES LIMITED | 69 VICARAGE ROAD, WATFORD,  WD18 0EJ UK |
| CATALYST GLOBAL SERVICES LIMITED | 69 VICARAGE ROAD, WATFORD,  WD18 0EJ UNITED KINGDOM |
| CATALYTIC CONVERTER | 108 EAST 96TH STREET, SUITE 3D, NEW YORK, NY 10128 |
| CATAMARAN CRUISERS LIMITED | EMBANKMENT PIER,VICTORIA EMBANKMENT, LONDON,  WC2N 6NU UK |
| CATAMARAN CRUISERS LIMITED | EMBANKMENT PIER,VICTORIA EMBANKMENT, LONDON,  WC2N 6NU UNITED KINGDOM |
| CATANIA, SALVATORE | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CATANIA,ROBERT J. | 4 AZALEA TRAIL, WESTFIELD, NJ 07090 |
| CATANZARO,LISA ANN | 240 AVALON CIRCLE, SMITHTOWN, NY 11787 |
| CATAPANO,SILVIA MS | LARGO TREVES N.2, MILAN, MI 20121 ITALY |
| CATAPULT RESEARCH INC. | 27 HEREFORD DRIVE, PRINCETON JUNCTION, NJ 08550 |
| CATARINA ISABEL MONIZ MORGADO CABRAL | RUA CARLOS REIS,N.A$15, LISBOA,  160-0030 PORTUGAL |
| CATAROZOLI,TAYLOR P. | 301 WEST 53RD STREET,APARTMENT 15B, NEW YORK, NY 10019 |
| CATASOZOLI, TAYLOR | 105 S MILLS ST, MADISON, WI 53715 |
| CATAWBA CAPITAL MANAGEMENT | ATTN: RITA E. JENKINS,PO BOX 1180, ROANOKE, VA 24006 |
| CATCH THE MOMENT | 8850 JAMEEL ROAD, HOUSTON, TX 77040 |
| CATCH THE MOMENT | 20706 CYPRESS ROSEHILL RD, TOMBALL, TX 77377 |
| CATCHPOLE,MICHAEL | 8 SKYTOP TERRACE, UPPER MONTCLAIR, NJ 07043 |
| CATE HILLIS | SPRINGFIELD,PILTDOWN, UCKFIELD,E.SUSX,  TN22 3XN UNITED KINGDOM |
| CATELLA CORPORATE FINANCE AB | P.O.BOX 5130,BIRGER JARLSGATAN 6, STOCKHOLM,  10243 SWEDEN |
| CATELLA PROPERTY VALUATION GMBH | LEIBINZSTRASE 53, BERLIN,  10629 GERMANY |
| CATENA | 2-10-24,SHIOMI, KOTO-KU,  135-0052 JAPAN |
| CATENA | 2-10-24,SHIOMI, KOTO-KU, 13 135-0052 JAPAN |
| CATEQUIL OVERSEAS PARTNERS LTD | P.O. BOX 2199,GENESIS BUILDING-4TH FLOOR,GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS,   CAYMAN ISLANDS |
| CATEQUIL PARTNERS L.P. | 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10021 |
| CATER TO PERFECTION | 2255 E. MCKENNA ROAD, WARSAW, IN 46582 |
| CATER UK LTD | UNIT 1, CUFAUDE BUSINESS PARK,CUFAUDE LANE, BRAMLEY, BASINGSTOKE, HANTS,  RG26 5DL UNITED KINGDOM |
| CATER UK LTD | ROYAL BANK OF SCOTLAND COMMERCIAL SERVICES LTD,SMITH HOUSE, PO BOX 50, ELMWOOD AVENUE, FELTHAM, MDDSX,  TW13 7QD UNITED KINGDOM |
| CATER UK LTD | ROYAL BANK OF SCOTLAND COMMERCIAL SERVICES LTD,SMITH HOUSE, PO BOX 50, ELMWOOD |

| Claim Name | Address Information |
| --- | --- |
| CATER UK LTD | AVENUE, FELTHAM,  TW13 7QD UNITED KINGDOM |
| CATERBILITY | AEBEEAR INDUSTRIAL ESTATE,UNIT NO. 4, S.S. AMRUTWAR MARG, WORLI, MUMBAI, MH 400025 INDIA |
| CATERING & ALLIED | 30 K DUBASH MARG,KALA GHODA FORT, MUMBAI, MH 400023 INDIA |
| CATERING ASSOCIATES | 1101 HOLLAND DRIVE #24, BOCA RATON, FL 33487 |
| CATERING BY WINDOWS | 1125 NO ROYAL STREET, ALEXANDRIA, VA 22314 |
| CATERING COMPANY | PO BOX 174, BLAWENBURG, NJ 08504 |
| CATERING COMPANY | 391 MAIN STREET, BLAWENBURG, NJ 08558 |
| CATERING CONNECTION | PO BOX 12024, HONOLULU, HI 96828 |
| CATERING KATSURA | 2-3-15,TSUKISHIMA, CHUO-KU,  104-0052 JAPAN |
| CATERING KATSURA | 2-3-15,TSUKISHIMA, CHUO-KU, 13 104-0052 JAPAN |
| CATERING LA ALMADRABA | ALMANZORA, ARAVACA,  28023 SPAIN |
| CATERING LA ALMADRABA | ALMANZORA, ARAVACA, 28 28023 SPAIN |
| CATERING SELECT AT | AM KAISERPLATZ, FRANKFURT AM MAIN, HE 60311 GERMANY |
| CATERPILLAR INVESTMENTS | ATTN: BRYCE KACZMAREK,411 HAMILTON BLVD.,#1200, PEORIA, IL 61602 |
| CATES CONSULTING | 16771 MONTE HERMOSO DRIVE, PACIFIC PALISADES, CA 90272 |
| CATES,JAMES M | 1190 BOWER ROAD, SHERMANS DALE, PA 17090 |
| CATES,MAX | 14500 N FRANK LLOYD WRIGHT BLVD,APT 223, SCOTTSDALE, AZ 85260 |
| CATEZ,NATHANIEL | 11 AVENUE MATHILDE, SAINT GRATIEN, 95 95210 FRANCE |
| CATHAL NEESON | 13 MARGUERITE AVENUE, NEWCASTLE,DOW,  BT33 0PE UNITED KINGDOM |
| CATHAL NEESON | 748 EAST 9TH STREET, APT B3, NEW YORK, NY 10009 |
| CATHARINA ZUBER | C/O ATIN SHARMA,337 WEST 30TH STREET,APARTMENT 1A, NEW YORK, NY 10001 |
| CATHARINA ZUBER | 337 WEST 30TH STREET,APARTMENT 1A, NEW YORK, NY 10001 |
| CATHARINA ZUBER | 926 BYRNE HALL, HANOVER, NH 03755 |
| CATHARINA ZUBER | 25 EAST WHEELOCK STREET, HANOVER, NH 03755 |
| CATHARINE CLARK GALLERY | 150 MINNA STREET,GROUND FLOOR, SAN FRANCISCO, CA 94105 |
| CATHARINE L ANDREWS | 155 EAST 29TH ST,APT. 33J, NEW YORK, NY 10016 |
| CATHARINE L ANDREWS | 230 E. 20TH ST.,APT. 2A, NEW YORK, NY 10016 |
| CATHARINE L ANDREWS | 230 E. 30TH ST.,APT. 2A, NEW YORK, NY 10016 |
| CATHAY FINANCIAL INC. | ATTN: JOE TURCHIANO,777 THIRD AVENUE, 30TH FLOOR, NEW YORK, NY 10017 |
| CATHAY FINANCIAL LLC | 450 PARK AVE, NEW YORK, NY 10022 |
| CATHAY PACIFIC AIRWAYS LTD | 5/F CENTRAL TOWER,CATHAY PACIFIC CITY,HK INT'L AIRPORT, 8 SCENIC ROAD, LANTAU |
| CATHAY UNITED BANK | 7,SUNG JEN ROAD,2ND FL, TAIPEI,  11073 SINGAPORE |
| CATHAY UNITED BANK | ATTN:TREASURY DEPARTMENT,CATHAY UNITED BANK,2F., NO.7 SONGREN ROAD, TAIPEI, TAIWAN, R.O.C. |
| CATHEDRAL CHURCH OF ST. JOHN THE DIVINE | 1047 AMSTERDAM AVENUE, NEW YORK, NY 10025 |
| CATHEDRAL PREPARATORY SEMINARY | 56-25 92ND STREET, ELMHURST, NY 11373 |
| CATHEDRAL PREPARATORY SEMINARY | 36-25 92 STREET, ELMHURST, NY 11373 |
| CATHERINE A. LAROSA | 278 LOHIA AVE, STATEN ISLAND, NY 10312 |
| CATHERINE ANN TESTON | 34550 CALLE NARANJA, CAPISTRANO BEACH, CA 92624 |
| CATHERINE ANNA ANDERSON | 18229 EAST MAINSTREET,#9205, PARKER, CO 80134 |
| CATHERINE ANNA ANDERSON | 5509 E. BRIARWOOD CIR., CENTENNIAL, CO 80134 |
| CATHERINE ANNE HACKER | 136 HUMBOLDT STREET, EAST RUTHERFORD, NJ 07073 |
| CATHERINE ANNE MULVIHILL | 32 LAURADALE ROAD, ,  N2 9LU UNITED KINGDOM |
| CATHERINE ANNE MULVIHILL | 25 BUXTON ROAD,WILLESDEN GREEN, LONDON,  NW2 5BL UNITED KINGDOM |
| CATHERINE ARMITAGE | 28 OLD HADLOW ROAD, TONBRIDGE,  TN10 4EY UK |
| CATHERINE ARMITAGE | 3 ALDER ROAD, STOKE MANDEVILLE,BUCKS,  HP22 5ZE UNITED KINGDOM |
| CATHERINE ARMITAGE | 28 OLD HADLOW ROAD, TONBRIDGE,KENT,  TN10 4EY UNITED KINGDOM |
| CATHERINE BARRY | 43 CALLA AVENUE, FLORAL PARK, NY 11001 |

| Claim Name | Address Information |
|---|---|
| CATHERINE BLUNN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| CATHERINE BROUMLEY | 2403 N WASHINGTON AVE,#173, DALLAS, TX 75204 |
| CATHERINE BROUMLEY | 186 BROOK HOLLOW CIRCLE, WEATHERFORD, TX 76088 |
| CATHERINE BROUMLEY | 186 BROOK HOLLOW LANE, WEATHERFORD, TX 76088 |
| CATHERINE BROUMLEY | 2906 PANTER DRIVE,APT 2523, FORT WORTH, TX 76116 |
| CATHERINE BROUMLEY | 2906 PANTHER DRIVE,APT 2523, FORT WORTH, TX 76116 |
| CATHERINE BUNNI | 4 GUNTHORPE ROAD, MARLOW,BUCKS,  DL7 7UH UNITED KINGDOM |
| CATHERINE C. ROTCHFORD | 236 E. 24TH STREET,APT. 3C, NEW YORK, NY 10010 |
| CATHERINE CHANDLER | 38 VICTOR ROAD, WINDSOR,  SL4 3JU UK |
| CATHERINE CHANDLER | 38 VICTOR ROAD, WINDSOR,BERKS,  SL4 3JU UNITED KINGDOM |
| CATHERINE CHO | 214 E. 82ND ST,APT 28, NEW YORK, NY 10028 |
| CATHERINE CLAYDON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CATHERINE CORNEJO | 38 CUBBIT BUILDING,10 GATLIFF RD, LONDON,  SW1W 8QL UNITED KINGDOM |
| CATHERINE CORNEJO | 38 CUBITT BUILDING,10 GATLIFF RD, LONDON,  SW1W 8QL UNITED KINGDOM |
| CATHERINE COSTA BEATTY | 1515 SOUTH PRAIRIE,UNIT 618, CHIACGO, IL 60605 |
| CATHERINE COSTA BEATTY | 1515 SOUTH PRAIRIE,UNIT 618, CHICAGO, IL 60605 |
| CATHERINE COWIE | 9C BUCKINGHAM PLACE, BRIGHTON,  BN1 3TD UK |
| CATHERINE COWIE | 9C BUCKINGHAM PLACE, BRIGHTON,  BN1 3TD UNITED KINGDOM |
| CATHERINE D DOMINGO | ARENTS DAIKANYAMA #206,11-1 HACHIYAMA-CHO, SHIBUYA-KU, 13 150-0035 JAPAN |
| CATHERINE D DOMINGO | 32 MITCHELL COURT, MARLBORO, NJ 07746 |
| CATHERINE D DOMINGO | 10 WALTHAM COURT, JACKSON, NJ 08527 |
| CATHERINE D DOMINGO | 7037 S PLATTE CYN RD, LITTLETON, CO 80128 |
| CATHERINE D DOMINGO | 23802 BOEING LN, LAKE FOREST, CA 92630 |
| CATHERINE E BURTON | 5 CUMBERLAND MILLS SQUARE,SAUNDERS NESS ROAD, LONDON,  E14 3BH UNITED KINGDOM |
| CATHERINE E BURTON | 35 MILLIGAN STREET, LONDON,  E14 8AT UNITED KINGDOM |
| CATHERINE E BURTON | 48 TILLER ROAD,DOCKLANDS, LONDON,  E14 8NN UNITED KINGDOM |
| CATHERINE E BURTON | 15 LINDUM WAY,DONINGTON,SPALDING, LINCOLNSHIRE,  PE11 4TX UNITED KINGDOM |
| CATHERINE E HALL | 21 DUNCAN ROAD, GILLINGHAM,KENT,  ME7 4LA UNITED KINGDOM |
| CATHERINE E. OLES | 1625 HBS MAIL CENTER, BOSTON, MA 02163 |
| CATHERINE EASTWOOD | FLAT 8,-58 BRUNSWICK ROAD, HOVE,  BN3 1DH UK |
| CATHERINE EASTWOOD | FLAT 8,-58 BRUNSWICK ROAD, HOVE,  BN3 1DH UNITED KINGDOM |
| CATHERINE F. BENTLEY | 27782 POLLENSA, MISSION VIEJO, CA 92692 |
| CATHERINE FLOOD | 465 MILLBURN AVE., MILLBURN, NJ 07041 |
| CATHERINE G. AVILA | 834 ITALIA ST., COVINA, CA 91723 |
| CATHERINE G. AVILA | 221 EAST DEXTER, COVINA, CA 91723 |
| CATHERINE JANE PRICE | 14 FLORIN COURT,70 TANNER STREET, LONDON,  SE1 3DP UNITED KINGDOM |
| CATHERINE JANE PRICE | 14 FLORIN COURT,70 TANNER STREET, ,  SE1 3DP UNITED KINGDOM |
| CATHERINE KAI YUNG HO | 5190 VIA CARRETAS,CAINE BUILDING 16/F, APT. C,22 CAINE RD., CENTRAL,    HONG KONG |
| CATHERINE KAI YUNG HO | CAINE BUILDING 16/F, APT. C,22 CAINE RD., MID-LEVELS,    HONG KONG |
| CATHERINE KAI YUNG HO | 5190 VIA CARRETAS, YORBA LINDA, CA 92886 |
| CATHERINE KAI YUNG HO | 2725 HASTE STREET, APT #402, BERKELEY, CA 94704 |
| CATHERINE KLINCHUCH | 34.5 ST. MARKS PLACE, NEW YORK, NY 10003 |
| CATHERINE KLINCHUCH | 3901 LOCUST WALK,BOX 716, PHILADELPHIA, PA 19104 |
| CATHERINE KLINCHUCH | 4036 LOCUST STREET, PHILADELPHIA, PA 19104 |
| CATHERINE KLINCHUCH | 3200 SOUTH LOCUST GROVE ROAD, KUNA, ID 83634 |
| CATHERINE L CARPENTER | 3528 PINEHURST DR., PLANO, TX 75075 |
| CATHERINE L MURRAY | 116 EAST 68TH STREET,APT. 2B, NEW YORK, NY 10021 |
| CATHERINE LAM | 2 GOLD STREET,APT. 913, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| CATHERINE LANSBURY | 14 ST EDMUNDS ROAD, HAYWARDS HEATH,W SUSX,  RH16 4HJ UNITED KINGDOM |
| CATHERINE LEE SANDERS | 7678A CTY RD 375, TORRINGTON, WY 82240 |
| CATHERINE LOUISE BETSON | FLAT 93,5 NEWPORT AVENUE, ,  E14 2EB UNITED KINGDOM |
| CATHERINE LOUISE BETSON | 13 DEYNCOURT GARDENS,UPMINSTER,ESSEX, ,ESSEX,  RM14 1DF UNITED KINGDOM |
| CATHERINE M BRENNAN | 21A PLEASANT ST., STONEHAM, MA 02180 |
| CATHERINE M. DAY | 393 WEST 49TH STREET, NEW YORK, NY 10019 |
| CATHERINE M. DAY | 33 GLEN EAGLES DRIVE, LARCHMONT, NY 10538 |
| CATHERINE MAIREAD SHIMMIN | FIRST FLOOR FLAT,45 GLOUCESTER ST, LONDON,  UNITED KINGDOM |
| CATHERINE MAIREAD SHIMMIN | 53B ENGLAND'S LANE, BELSIZE PARK,  NW3 4YD UNITED KINGDOM |
| CATHERINE MAIREAD SHIMMIN | FLAT 3,9 BUCKLAND CRESCENT,BELSIZE PARK, ,  NW3 5DH UNITED KINGDOM |
| CATHERINE MAIREAD SHIMMIN | FIRST FLOOR FLAT,45 GLOUCESTER ST, ,  SW1V 2DB UNITED KINGDOM |
| CATHERINE MAIREAD SHIMMIN | 48 PORTLAND RAOD, LONDON,  W11 4LG UNITED KINGDOM |
| CATHERINE MARIE STOROSCHUCK | 3960 SHARILANE STREET, STRABURG, CO 80136 |
| CATHERINE MARIE STOROSCHUCK | 3960 SHARILANE STREET, STRASBURG, CO 80136 |
| CATHERINE MARIE STOROSCHUCK | 5255 MEMPHIS ST. #1219, DENVER, CO 80239 |
| CATHERINE MARIE STOROSCHUCK | 60893 EAST 114TH AVENUE, DENVER, CO 80239 |
| CATHERINE MARSHALL | 22 FLOWER AVENUE, FLORAL PARK, NY 11001 |
| CATHERINE OI YAN WONG | FLAT C, 12/F., BONHAM COURT,12 BONHAM ROAD, HONG KONG,  CHINA |
| CATHERINE OI YAN WONG | FLAT C, 8/F., CARBLE GARDEN,2-3 SEYMOUR TERRACE,MID-LEVELS, HONG KONG,  CHINA |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE, NEW YORK, NY 10025 |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE #5B, NEW YORK, NY 10025 |
| CATHERINE ORENSTEIN | CATHERINE ORENSTEIN,906 AMSTERDAM AVENUE, NEW YORK, NY 10025 |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVE #5B, NEW YORK, NY 10025, NY 10025 |
| CATHERINE P COOK | 4 EAST 95TH STREET # 7A, NEW YORK, NY 10128 |
| CATHERINE P COOK | 4. EAST 95TH STREET,APT. #7A, NEW YORK, NY 10128 |
| CATHERINE PANKHURST | 6F SISTERS AVENUE, LONDON,  SW11 5SG UNITED KINGDOM |
| CATHERINE PHUI YEE LOH | 3C, JALAN PUNAI, ,  SINGAPORE |
| CATHERINE POLISI JONES | 250 EAST 63RD STREET,APT. 1003, NEW YORK, NY 10065 |
| CATHERINE QUENARD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CATHERINE RAULT | 123 RUE DE ROSNY,MONTREUIL, PARIS,  93100 FRANCE |
| CATHERINE S. CLARE | 10 ACORN CIRCLE #301, TOWSON, MD 21286 |
| CATHERINE SMITH | 437 EAST SIXTH STREET,APARTMENT 3R, NEW YORK, NY 10009 |
| CATHERINE STOCKING | 7 MULBERRY CLOSE, HIGH WYCOMBE,  HP12 3GA UK |
| CATHERINE STOCKING | 7 MULBERRY CLOSE, HIGH WYCOMBE,BUCKS,  HP12 3GA UNITED KINGDOM |
| CATHERINE SYBELLA TOMPKINS | 17 CASTLETOWN ROAD, LONDON,  W14 9HF UNITED KINGDOM |
| CATHERINE T HUFFMAN | PO BOX 202514, DENVER, CO 80220 |
| CATHERINE TALKS | WHITFIELD FARM,DASHMONDEN LANE,BIDDENDEN, ,KENT,  TN27 8BX UNITED KINGDOM |
| CATHERINE THERESA REDDINGTON | 3A WEST ROAD, FLEMINGTON, NJ 08822 |
| CATHERINE TOPPING | SOMERSET AZABU EAST,1-9-11 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| CATHERINE TOPPING | SHIROGANE EAST,5-10-17-209, SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| CATHERINE TOPPING | SHIROGANE EAST, APT 209,5-10-17, SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| CATHERINE TRAVIS | DO NOT USE!!!, -,  UK |
| CATHERINE TRAVIS | DO NOT USE!!!, -,  UNITED KINGDOM |
| CATHERINE TRAVIS | 12 FAIRFEILD, HAYWARDS HEATH,  RH16 1UT UNITED KINGDOM |
| CATHERINE V. MULLER | 284 FIFTH AVENUE,APT. PH, NEW YORK, NY 10001 |
| CATHERINE V. MULLER | 238 WEST 22ND ST., NEW YORK, NY 10011 |
| CATHERINE VICTORIA BROWN | FLAT 5,23 ELVASTON PLACE, LONDON,  SW7 5NL UNITED KINGDOM |
| CATHERINE WILKERS | 501 W. DREW, HOUSTON, TX 77006 |
| CATHERINE WILKERS | 906 OAKLEY, HOUSTON, TX 77006 |

| Claim Name | Address Information |
|---|---|
| CATHERINE WILLIAMS | 14 THE CRESENT, HIGH WYCOMBE,  HP13 6JY UK |
| CATHERINE WILLIAMS | 14 THE CRESENT, HIGH WYCOMBE,BUCKS,  HP13 6JY UNITED KINGDOM |
| CATHERINE WOOTERS | 246 HAWKS HILL RD, NEW CANAAN, CT 06840 |
| CATHERINE YVONNE CARRANZA | 553 RAMONA STREET, PLACENTIA, CA 92870 |
| CATHERINE YW LEE | RM 527, WATTS HALL,QUEEN'S UNIVERSITY, KINGSTON, ON K7L 3V1 CA |
| CATHOLIC BIG BROTHERS INC. | 45 EAST 20TH STREET, NEW YORK, NY 10003 |
| CATHOLIC CHARITIES | 90 CHERRY LANE, HICKSVILLE, NY 11801 |
| CATHOLIC CHARITIES | 222 N. 17TH STREET,IN MEMORY OF RITANNE M. DEVINE, PHILADELPHIA, PA 19103 |
| CATHOLIC CHARITIES | 711 EAST PITTSBURGH ST, GREENSBURGH, PA 15601 |
| CATHOLIC CHARITIES ARCHDIOCESE OF BOSTON | 75 KNEELAND STREET, BOSTON, MA 02111 |
| CATHOLIC CHARITIES CYO | 180 HOWARD STREET,SUITE 100, SAN FRANCISCO, CA 94105 |
| CATHOLIC CHARITIES CYO | 2255 HAYES ST,4TH FLOOR, SAN FRANCISCO, CA 94117 |
| CATHOLIC CHARITIES OF BROOKLNY AND | 191 JORALEMON ST, BROOKLYN, NY 11201 |
| CATHOLIC CHARITIES OF LOS ANGELES, INC. | GOOD SHEPHERD CTR FOR HOMELESS WOME,1650 ROCKWOOD STREET, LOS ANGELES, CA 90026 |
| CATHOLIC CHARITIES OF NY | 1011 FIRST AVENUE, NEW YORK, NY 23187 |
| CATHOLIC CHARITIES U.S.A. | 1731 KING STREET,SUITE 200, ALEXANDRIA, VA 22314 |
| CATHOLIC COMMUNAL FUND OF THE | 1011 FIRST AVENUE, NEW YORK, NY 10022 |
| CATHOLIC COMMUNITY SERVICES OF | 100 23RD AVENUE S, SEATTLE, WA 98144 |
| CATHOLIC COMMUNITY SERVICES OF UTAH | 250 EAST 300 SOUTH, SALT LAKE CITY, UT 84111 |
| CATHOLIC FOREIGN MISSION SOCIETY OF | PO BOX 301, MARYKNOLL, NY 10562 |
| CATHOLIC FOUNDATION | 5310 HARVEST HILL ROAD #248, DALLAS, TX 75230 |
| CATHOLIC HEALTH CARE | FOUNDATION,155 EAST 56TH STREET, NEW YORK, NY 10022 |
| CATHOLIC MEDICAL MISSION | 10 WEST 17TH STREET, NEW YORK, NY 10011 |
| CATHOLIC RELIEF SERVICES | 209 W. FAYETTE STREET, BALTIMORE, MD 21201 |
| CATHOLIC RELIEF SERVICES | PO BOX 17090, BALTIMORE, MD 21298 |
| CATHOLIC UNIVERSITY OF AMERICA | 620 MICHIGAN AVENUE NE, WASHINGTON, DC 20064 |
| CATHRYN C. CHU | 119A REPULSE BAY ROAD,7A REPULSE BAY TOWERS, HONG KONG,    HONG KONG |
| CATHRYN C. CHU | THE BEEKMAN TOWER HOTEL,3 MITCHELL PLACE,APARTMENT 5C, NEW YORK, NY 10017 |
| CATHRYN C. CHU | P.O. BOX 16957, STANFORD, CA 94309 |
| CATHRYN C. CHU | 3464 WHITE HAVEN DRIVE, WALNUT CREEK, CA 94598 |
| CATHRYN COVER | 215 E 23RD STREET,APT 9B3, NEW YORK, NY 10010 |
| CATHRYN COVER | 73 LONG HILL ROAD, DEEP RIVER, CT 06417 |
| CATHRYN COVER | BABSON COLLEGE,BOX 1158, BABSON PARK, MA 024 |
| CATHRYN COVER | BABSON COLLEGE,BOX 1158, BABSON PARK, MA 02457 |
| CATHY A. HALVERSON | 4611 BRANNIGAN DRIVE, DUBLIN, CA 94568 |
| CATHY ANNE JARBOE | 5701 DURHAM CASTLE CREEK #214, INDIANAPOLIS, IN 46850 |
| CATHY ANNE JARBOE | 3011 17TH AVENUE, SCOTTSBLUFF, NE 69361 |
| CATHY D ZEIGLER | 3158 DAVIS DR, INDIANAPOLIS, IN 46221 |
| CATHY E. COLAIANNI | 24491 MALVISTA WAY, LAGUNA HILLS, CA 92677 |
| CATHY E. MOORE-PALMER | 9052 WATLINGSFORD LN, WESTMINISTER, CA 92683 |
| CATHY G STEVENS | 17275 N RONAN AVE, NAMPA, ID 83687 |
| CATHY HOW YAH LEE | BLK 240 BUKIT PANJANG RING ROAD,#08-131, ,    SINGAPORE |
| CATHY HOW YAH LEE | BLK 240 BUKIT PANJANG RING ROAD,#08-131, SINGAPORE 670240,    SINGAPORE |
| CATHY HOW YAH LEE | BLK 240 BUKIT PANJANG RING ROAD,#08-131, SINGAPORE 670240,    THAILAND |
| CATHY LIU | CITY HEIGHTS 104,3-16-13 SHIROKANE, MINATO-KU, 13 107-0082 JAPAN |
| CATHY LIU | CITY HEIGHTS 104,3-16-13 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| CATHY MORRISSEY | 168 WEAVER STREET, STATEN ISLAND, NY 10312 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CATHY WADDINGTON | C/O FLAT 23,11 KIDBROOKE GROVE, LONDON,  SE3 0PP UNITED KINGDOM |
| CATHY WADDINGTON | 103 STRATHVILLE ROAD, LONDON,  SW18 4QW UNITED KINGDOM |
| CATHY X. LI | 527 W. 48TH STREET, NEW YORK, NY 10036 |
| CATHY X. LI | 527 WEST 48TH STREET,APT. 2FW, NEW YORK, NY 10036 |
| CATHY YU XIAO ZHANG | SUITE 47A, ZENITH BLOCK 1,3 WANCHAI ROAD, HONG KONG,   CHINA |
| CATLETT, BLAKE | 2300 WALNUT STREET,APT 427, PHILADELPHIA, PA 19103 |
| CATLIN L WOLFARD | 702 ORANGE AVENUE, LOS ALTOS, CA 94022 |
| CATLIN SYNDICATE | ATTN:PAUL SIMPSON,3 MINSTER COURT,MINCING LANE, LONDON,  EC3R 7DD UNITED KINGDOM |
| CATLIN UNDERWRITING AGENCIES LTD | 3 MINSTER COURT, MINCING LANE,ATTN:DAVID SLADE, POL:DP614407, LONDON,  EC3R 7YD GB |
| CATLIN UNDERWRITING AGENCIES LTD | 3 MINSTER COURT, MINCING LANE,ATTN:CHRIS KING, POL:B05909DU348107, LONDON, EC3R 7YD GB |
| CATLING,GERALDINE | 93,BEVENDAN AVE,SALTDEAN, E.SUSX,  BN2 8PE UNITED KINGDOM |
| CATO INSTITUTE | 1000 MASSACHUSETTS AVENUE NW, WASHINGTON, DC 20001 |
| CATO,JOHN PHILIP | 19827 TIDY TIPS LANE, SPRING, TX 77379 |
| CATO,MORGAN | 112 GREEN ACRES ROAD, VALLEY STREAM, NY 11581 |
| CATOIRE,GUILLAUME | 71 CHILTERN STREET, LONDON, GT LON,  W1 6NN UNITED KINGDOM |
| CATON,NEIL D | 22 SCHOLARS ROAD,BALHAM, LONDON, GT LON,  SW120PG UNITED KINGDOM |
| CATONE,RAYMOND N. | 1324 CHENILLE CIRCLE, WESTON, FL 33327 |
| CATRICE J. STAFFNEY | 232 COVERT STREET,APARTMENT 3, BROOKLYN, NY 11207 |
| CATRINA L. CASSANOVA | 1720 WATSON AVENUE,APTARTMENT 5F, BRONX, NY 10472 |
| CATRINI,VAL ANTHONY | 8 ATKINSON ROAD, ROCKVILLE CENTRE, NY 11570 |
| CATSKILL FLY FISHING CENTER & | P.O. BOX 1295, LIVINGSTON MANOR, NY 12758 |
| CATT,TRUDI A | 23 DENTAL CLOSE, SITTINGBOURNE, KENT,  ME101DT UNITED KINGDOM |
| CATTANEO,CLAUDIA | VIA STRAMBIO, 19, MILANO, MI 20133 ITALY |
| CATTANO,MICHAEL J. | 120 FIVE MILE RIVER ROAD, DARIEN, CT 06820 |
| CATTERMOLE,ROGER GORDON | FLAT A,180 GOLDHURST TERRACE, LONDON, GT LON,  NW6 3HN UNITED KINGDOM |
| CATTERSON,PHYLLIS ANN | 22074 E BRIARWOOD DR,#728, AURORA, CO 80016 |
| CATTO,KATE | 5-22-7 HIGASHI GOTANDA #101, SHINAGAWA-KU, 13 141-0022 JAPAN |
| CAUCEGLIA,HENRY J. | 1822 BUTTONBUSH CIRCLE, PALM CITY, FL 34990 |
| CAUCHON-VOYER,PHILIPPE | EXCEL SIOR 401,3-5-8 AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| CAUFIELD,PETER A. | 310 MILL ROAD, HO HO KUS, NJ 07423 |
| CAUGHRAN, BRETT | 1207 E 8TH ST,APT 109, TEMPE, AZ 85281 |
| CAULEY, CHRIS | 2 DARBY HILL LANE, TAYLORS, SC 29687 |
| CAULEY,CHRISTOPHER ROLAND | 7647 KIMBERLY DR, CASTLE ROCK, CO 80108 |
| CAULFIELD,MARDI | 167 SPRINGBANK ROAD, LONDON, GT LON,  SE13 6ST UNITED KINGDOM |
| CAULLEY, EVAN | 22613 NE 143RD COURT, WOODINVILLE, WA 98077 |
| CAUSE AND EFFECT MARKETING LIMITED | 3RD FLOOR, NUTMEG HOUSE,60 GAINSFORD HOUSE,BUTLERS WHARF, LONDON,  SE1 2NY UNITED KINGDOM |
| CAUSEWAY PLAZA LLC | 3330 W ESPLANADE AVE S,#220, METAIRIE, LA 70002 |
| CAUSEY DEMGEN & MOORE INC | 1801 CALIFORNIA ST., STE#4650, DENVER, CO 80202 |
| CAUTERO, MATTHEW | 120 MIMOSA CIRCLE, RIDGEFIELD, CT 06877 |
| CAVA,JULIE A. | 3941 W. MCFADDEN,#B, SANTA ANA, CA 92704 |
| CAVAILLE,ANTOINE | 179 BD MALESHERBES, PARIS, 75,  75017 FRANCE |
| CAVALARIS,LAINIE | 5335 CENTER STREET, JUPITER, FL 33458 |
| CAVALARIS,LINDA | 4812 SOUTH CENTRAL BLVD,NO. 20, JUPITER, FL 33458 |
| CAVALARY PORTFOLIO SERVICES, LLC | DAVID A. BAUER, P.C.,2594 SOUTH LEWIS WAY, LAKEWOOD, CO 80227 |
| CAVALCANTI,MARITA | E534 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON, GT LON,  E14 9PX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CAVALIER DAILY, INC. | UNIVERSITY OF VIRGINIA,PO BOX 400703, CHARLOTTESVILLE, VA 22904-4703 |
| CAVALLO,CHRISTOPHER M | 40 LAKE DRIVE EAST, WAYNE, NJ 07470 |
| CAVALONE JR.,JOHN F | 55 GRANT STREET, EAST NORTHPORT, NY 11731 |
| CAVALTOUR | JESUS, 81 ENTRESUELO,46007, VALENCIA,    SPAIN |
| CAVAN SYSTEMS, LTD. | 26 NADLER ROAD, CLIFTON PARK, NY 12065 |
| CAVANAGH,ERIK | 2 IRIS LANE, SMITHTOWN, NY 11787 |
| CAVANAGH,NOREEN | 213-02 42ND AVENUE,APARTMENT 5B, BAYSIDE, NY 11361 |
| CAVANAUGH CAPITAL MGT. | ATTN: JAMES DUGAN,515 FAIRMOUNT AVENUE,SUITE 900, BALTIMORE, MD 21286 |
| CAVANAUGH'S INC. | 60 JERSEYVILLE AVENUE, FREEHOLD, NJ 07728 |
| CAVANAUGH,THERESE J. | 311 BARTLETT AVENUE,APT. 1, STATEN ISLAND, NY 10312 |
| CAVANNA,ANTHONY G. | 23 MADISON AVENUE, CRANFORD, NJ 07016 |
| CAVANNA,JOSEPH A | 2112 E. 36TH ST., BROOKLYN, NY 11234 |
| CAVATONI, COURTNEY MILLE | 1216 W. MELROSE, CHICAGO, IL 60657 |
| CAVE MONTAZERI | 107 ROSSMORE COURT,PARK ROAD, LONDON,  NW1 6XZ UNITED KINGDOM |
| CAVE,NIGEL | 9 KINGFISHER ROAD, SHEFFORD, BEDS,  SG175YQ UNITED KINGDOM |
| CAVE,NORMA P. | 2577 ROSE ST., BERKELEY, CA 94708 |
| CAVE-BIGLEY,ANNA | 27E REDCLIFFE GARDENS, LONDON, GT LON,  SW10 9BH UNITED KINGDOM |
| CAVEN, JR. FREDERICK T. | 506 WINCHESTER COURT, LAFAYETTE, CA 94549 |
| CAVENAGHI, GONZALO L. | 28732 LIVE OAK ROAD, HIGHLAND, CA 92346 |
| CAVENAGHI,GONZALO L. | 1400 GREENWICH STREET,APT #4, SAN FRANCISCO, CA 94109 |
| CAVENDISH | 161169 UXBRIDGE ROAD,EALING, LONDON,  W13 9AU UK |
| CAVENDISH | 161169 UXBRIDGE ROAD,EALING, LONDON,  W13 9AU UNITED KINGDOM |
| CAVENEY,VICKI | 56 STOPHER HOUSE,WEBBER STREET, LONDON, GT LON,  SE1 0SE UNITED KINGDOM |
| CAVILL,GARY | 39 CARNATION WAY, AYLESBURY, BUCKS,  HP21 8TU UNITED KINGDOM |
| CAVIN & INGRAM, P.A. | P.O. BOX 1216, ALBUQUERQUE, NM 87103 |
| CAVIN,ALAN DALE | 384 OXBOW DRIVE, MONUMENT, CO 80132 |
| CAVNESS CHARLES | 2287 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| CAWLEY,NICOLE | 4 COTTONWOOD CHASE, NORWALK, CT 06851 |
| CAWOOD,ROSALIND | 15 HEATHSIDE PLACE,EPSOM DOWNS, SURREY,  KT185TX UNITED KINGDOM |
| CAWTE,JASON | 412 THOROLD ROAD, ILFORD, ESSEX,  IG1 4HF UNITED KINGDOM |
| CAWWALADER, WICKERSHAM & TAFT LLP | ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CAXTON / GREEN T G2 FUND | ATTN:CHRISTON BURROWS,GREEN T G2 FUND LTD,C/O CAXTON EUROPE ASSET MANAGEMENT LTD,40 BERKELEY SQUARE,3RD FLOOR, LONDON,  W1J 5AL UNITED KINGDOM |
| CAXTON ASSOCIATES LLC | PRINCETON PLAZA,BLDG 2,??? ALEXANDER ROAD, PRINCETON, NJ 08540 |
| CAXTON INTERNATIONAL LIMITED | ATTN:JOSEPH KELLY,CAXTON INTERNATIONAL LIMITED,C/O PRIME MANAGEMENT LIMITED,MECHANICS BLDG. 12 CHURCH STREET,HAMILTON, ,  HM11 BERMUDA |
| CAXTON INTERNATIONAL LIMITED | 40 BERKELEY SQUARE, LONDON,  W1J 5AL UNITED KINGDOM |
| CAY-MARCO FRITSCH | ZUM DISCHOLLS 15,53844 TROISDORF-BERGHEIM, TROISDORF-BERGHEIM,  53844 GERMANY |
| CAY-MARCO FRITSCH | ZUM DISCHOLLS 15,53844 TROISDORF-BERGHEIM, TROISDORF-BERGHEIM, NW 53844 GERMANY |
| CAY-MARCO FRITSCH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CAYA, JASON | 913 BIRCHWOOD DR, FLUSHING, MI 48433 |
| CAYANAN,ALLAN T. | 5220 SUNGROVE WAY, ANTIOCH, CA 94531 |
| CAYENNE-MCCALL,NATASHA | 1581 LINCOLN PLACE #3, BROOKLYN, NY 11233 |
| CAYIRLI, OMER | 1100 WEST NC 54 HIGHWAY BYPASS,APT# 3, CHAPEL HILL, NC 27516 |
| CAYLENE SWANSON | 60 TROFELLO LANE, ALISO VIEJO, CA 92656 |
| CAYLOR,CHRISTOPHER S | 9697 S TIMBERVALE CT, HIGHLANDS RANCH, CO 80129 |
| CAYMAN ISLANDS GOVERNMENT | FINANCIAL SERVICES SUPERVISION,DEPT HARBOUR CENTRE NORTH, GRAND CAYMAN ISLANDS,  BWI |
| CAYMAN ISLANDS NATIONAL PENSIONS OFFICE | 2ND FLOOR,ANDERSON SQUARE, GRAND CAYMAN,  CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| CAYMAN ISLANDS STOCK EXCHANGE | P.O. BOX 2408 G.T.,GRAND CAYMAN, ,   CAYMAN ISLANDS |
| CAYMAN ISLANDS STOCK EXCHANGE | 4TH FLOOR ELZABETH SQUARE,P.O.BOX 2408,GRAND CAYMAN, GEORGE TOWN,   CAYMAN ISLANDS |
| CAYO, MARIA C. | 140 IVY DRIVE, CHARLOTTESVILLE, VA 22903 |
| CAYUGA MEDICAL CENTER | 101 DATES DRIVE, ITHACA, NY 14850-1383 |
| CAZALET CONSULTING | 10 NEW BOND STREET, LONDON,  W1S 3SP UNITED KINGDOM |
| CAZALET FINANCIAL CONSULTING | 10 NEW BOND STREET, LONDON,  W1S 3SP UK |
| CAZALET FINANCIAL CONSULTING | 10 NEW BOND STREET, LONDON,  W1S 3SP UNITED KINGDOM |
| CAZENOVE AND CO | 20 MOORGATE, LONDON,  EC2R 6DA UK |
| CAZENOVE AND CO | 20 MOORGATE, LONDON,  EC2R 6DA UNITED KINGDOM |
| CAZENOVIA CHAMBER OF COMMERCE | 59 ALBANY STREET, CAZENOVIA, NY 13035 |
| CAZORLA,CARMEN GOMEZ | AVDA. FRANCISCO PI Y MARGALL,NUMERO 100 - 5B, MADRID, 28 28050 SPAIN |
| CAZZOLI,RICCARDO | 24 WEST 96TH STREET,APARTMENT 3F, NEW YORK, NY 10025 |
| CA-TIA LOPES ALMEIDA | RUA JOSAC DIAS COELHO,N.A$1,1.A$ESQ, BAIXA DA BANHEIRA,  283-5132 PORTUGAL |
| CB HILLIER PARKER LIMITED | MANAGEMENT ACCOUNTS DEPT,P.O. BOX 2343, LONDON,  W1K 3JT UK |
| CB HILLIER PARKER LIMITED | MANAGEMENT ACCOUNTS DEPT,P.O. BOX 2343, LONDON,  W1K 3JT UNITED KINGDOM |
| CB RICHARD ELLIS | 145-151 RUE DE COURCELLES,BP80450, PARIS CEDEX 17,  75824 FRANCE |
| CB RICHARD ELLIS | 145/151 RUE DE COURCELLES,BP 80450 - CEDEX 17, PARIS,  75824 FRANCE |
| CB RICHARD ELLIS | HAUSVOGTEIPLATZ 11A, BERLIN,  10117 GERMANY |
| CB RICHARD ELLIS | HIDEKAZUDAIICHIHAMAMATSUCHO BLDG,2-2-12 HAMAMATSUCHO,MINATO-KU, TOKYO, 105-0013 JAPAN |
| CB RICHARD ELLIS | HIDEKAZUDAIICHIHAMAMATSUCHO BLDG,2-2-12 HAMAMATSUCHO,MINATO-KU, TOKYO, 13 105-0013 JAPAN |
| CB RICHARD ELLIS | IZUMI GARDEN TOWER 28F,1-6-1,ROPPONGI, MINATO-KU, 13 106-6028 JAPAN |
| CB RICHARD ELLIS | 12TH FLOOR,KOREA FIRST BANK BUILDING,100 KONGPYONG DONG,JONGRO GU, SEOUL, 110702 KOREA, REPUBLIC OF |
| CB RICHARD ELLIS | STADHOUDERSKADE 1, AMSTERDAM,  1054ES NETHERLANDS |
| CB RICHARD ELLIS | TRUBNAYA STREET, 12, MOSCOW,  107045 RUSSIAN FEDERATION |
| CB RICHARD ELLIS | REGERINGSGATAN 20,5TR, STOCKHOM,  11153 SWEDEN |
| CB RICHARD ELLIS | ST MARTIN'S COURT,10 PATERNOSTER ROW, LONDON,  EC4M 7HP UK |
| CB RICHARD ELLIS | ST MARTIN'S COURT,10 PATERNOSTER ROW, LONDON,  EC4M 7HP UNITED KINGDOM |
| CB RICHARD ELLIS | CASTLE CHAMBERS,43 CASTLE STREET, LIVERPOOL,  L2 9SH UNITED KINGDOM |
| CB RICHARD ELLIS | 77 GROSVENOR STREET, LONDON,  W1K 3JT UNITED KINGDOM |
| CB RICHARD ELLIS | 600 THIRD AVENUE, NEW YORK, NY 10016 |
| CB RICHARD ELLIS | 1 PENN PLAZA,SUITE 1835, NEW YORK, NY 10119 |
| CB RICHARD ELLIS | TOM NELSON,200 PARK AVENUE, 18TH FLOOR, NEW YORK, NY 10166 |
| CB RICHARD ELLIS | MICHAEL G. GEOGHEGAN,200 PARK AVENUE, 9TH FLOOR, NEW YORK, NY 10166 |
| CB RICHARD ELLIS | SR. VICE PRESIDENT-LEGAL,200 PARK AVENUE, 9TH FLOOR, NEW YORK, NY 10166 |
| CB RICHARD ELLIS | ATTN:TOM NELSON,200 PARK AVENUE, 18TH FLOOR, NEW YORK, NY 10166 |
| CB RICHARD ELLIS (PTE) LTD | 6 BATTERY ROAD #32-01,SINGAPORE, ,  049909 SINGAPORE |
| CB RICHARD ELLIS (THAILAND) CO., LTD. | 46TH FLOOR, CRC TOWER,ALL SEASONS PLACE 87/2 WIRELESS ROAD, LUMPINI, PATHUMWAN, BANGK,  10330 THAILAND |
| CB RICHARD ELLIS ALBERTA LIMITED | SUITE 500, 530 - 8 AVENUE, S.W., CALGARY, AB  T2P 3S8,   CANADA |
| CB RICHARD ELLIS CLIENT ACCOUNT RE GLOBA | FINANCE ST. MARTIN'S COURT,10 PATERNOSTER ROW, LONDON,  EC4M 7HP UK |
| CB RICHARD ELLIS CLIENT ACCOUNT RE GLOBA | FINANCE ST. MARTIN'S COURT,10 PATERNOSTER ROW, LONDON,  EC4M 7HP UNITED KINGDOM |
| CB RICHARD ELLIS INC | 140 BROADWAY - 8TH FLOOR, NEW YORK, NY 10005 |
| CB RICHARD ELLIS INC | 560 LEXINGTON AVENUE,16TH FL, NEW YORK, NY 10022 |
| CB RICHARD ELLIS INC | ONE PENN PLAZA,SUITE 1835, NEW YORK, NY 10119 |

| Claim Name | Address Information |
|---|---|
| CB RICHARD ELLIS INC | 3280 PEACHTREE ROAD,SUITE 1400, ATLANTA, GA 30305 |
| CB RICHARD ELLIS INC | ATTENTION: REX KIZZORI,DEPARTMENT 011974,1200 ABERMATHY RD, BLD 600, STE 1600, ATLANTA, GA 30328 |
| CB RICHARD ELLIS INC | 3225 CUMBERLAND STREET, ATLANTA, GA 30339 |
| CB RICHARD ELLIS INC | P.O. BOX 406588,LOCATION CODE 4109, ATLANTA, GA 30384-6588 |
| CB RICHARD ELLIS INC | 201 SO. ORANGE AVENUE, SUITE 1500, ORLANDO, FL 32801 |
| CB RICHARD ELLIS INC | 101 E. KENNEDY BOULEVARD,SUITE 3140, TAMPA, FL 33602 |
| CB RICHARD ELLIS INC | C\O ADAM ALGER,150 4TH AVENUE NORTH,SUITE 2110, NASHVILLE, TN 37219 |
| CB RICHARD ELLIS INC | 20 N. MARTINGALE ROAD,SUITE 100, SCHAUMBURG, IL 60173 |
| CB RICHARD ELLIS INC | C/O VALUATION AND ADVISORY SERVICES,233 N. MICHIGAN AVENUE,SUITE 2350, CHICAGO, IL 60601 |
| CB RICHARD ELLIS INC | 311 SOUTH WACKER DRIVE,4TH FLOOR, CHICAGO, IL 60606 |
| CB RICHARD ELLIS INC | 3696 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| CB RICHARD ELLIS INC | 777 BRICKELL AVENUE,SUITE 910, MIAMI, FL 33131 |
| CB RICHARD ELLIS INC | 5847 SAN FELIPE,SUITE 4400,ATTN WENDY ORTEGA, HOUSTON, TX 77051 |
| CB RICHARD ELLIS INC | 2700 POST OAK BLVD,SUITE 250, HOUSTON, TX 77056 |
| CB RICHARD ELLIS INC | 2800 POST OAK,SUITE 2100, HOUSTON, TX 77056 |
| CB RICHARD ELLIS INC | 4600 S. SYRACUSE,SUITE 100, DENVER, CO 80237 |
| CB RICHARD ELLIS INC | 2415 E. CAMELBACK RD, PHOENIX, AZ 85016 |
| CB RICHARD ELLIS INC | C/O VALUATION & ADVISORY SERVICES,355 SOUTH GRAND AVENUE,SUITE 1200, LOS ANGELES, CA 90071-1549 |
| CB RICHARD ELLIS INC | FILE # 050482,LOCATION CODE 4080, LOS ANGELES, CA 90074-0482 |
| CB RICHARD ELLIS INC | FILE#050482,LOCATION CODE 4116, LOS ANGELES, CA 90074-0482 |
| CB RICHARD ELLIS INC | FILE #050482,LOCATION CODE #4158, LOS ANGELES, CA 90074-0482 |
| CB RICHARD ELLIS INC | FILE #056411,LOCATION 2042, LOS ANGELES, CA 90074-6411 |
| CB RICHARD ELLIS INC | DEPT 8844, LOS ANGELES, CA 90084-8844 |
| CB RICHARD ELLIS INC | 100 N. SEPULVEDA BLVD,SUITE 1100, EL SEGUNDO, CA 90245 |
| CB RICHARD ELLIS INC | 1450 FRAZEE ROAD,SUITE 211, SAB DIEGO, CA 92108 |
| CB RICHARD ELLIS INC | 3501 JAMBOREE ROAD SUITE 100, NEWPORT BEACH, CA 92660-2940 |
| CB RICHARD ELLIS INC | 350 SANSOME STREET, SUITE 840, SAN FRANCISCO, CA 94104 |
| CB RICHARD ELLIS INVESTORS AAF | 190 SOUTH LA SALLE,23549 NETWORK PLACE, CHICAGO, IL 60673-1235 |
| CB RICHARD ELLIS NE PARTNERS LP | 10 HIGH STREET, SUITE 1120, BOSTON, MA 02110 |
| CB RICHARD ELLIS NE PARTNERS LP | 600 ATLANTIC AVENUE, 22ND FLOOR, BOSTON, MA 02210 |
| CB RICHARD ELLIS SOUTH ASIA PVT LTD | PTI BUILDING, GROUND FLOOR,4, PARLIAMENT STREET , DELHI, DL 110001 INDIA |
| CB RICHARD ELLIS-PI PERFORMANCE (GENEVE) | 33 RUE DES BAINS, ,  1205 SWITZERLAND |
| CBC COMPANIES | 250 EAST TOWN STREET, COLUMBUS, OH 43215 |
| CBC COMPANIES | 1651 NORTHWEST PROFESSIONAL,PLAZA, COLUMBUS, OH 43220 |
| CBC RESTAURANT CORP | PO BOX 844288, DALLAS, TX 75284-4288 |
| CBC RESTAURANT CORP | 801 S FIGUEROA,STE 150, LOS ANGELES, CA 90017 |
| CBCI TELECOM | 2409 46TH AVENUE, LACHINE, QUEBEC,  H8T 3C9 CANADA |
| CBCI TELECOM | 2409 46E AVENUE, LACHINE, QUEBEC,  H8T 3C9 CANADA |
| CBCI TELECOM | 895 DON MILLS RD.,TWO MORNEAU SOBECO CENTRE,SUITE 104, DON MILLS, ON, ON M3C 1W3 CANADA |
| CBCINNOVIS INC | PO BOX 535595, PITTSBURGH, PA 15253-5595 |
| CBF SYSTEMS INC | 18050 15 MILE ROAD, FRASER, MI 48026 |
| CBI CHINA CO LIMITED | KINWICK CENTRE 901B 9\F,32 HOLLYWOOD ROAD, CENTRAL HONG KONG CHINA,  200335 CHINA |
| CBIZ FINANCIAL SOLUTIONS INC. | ATTN: BRETT D'ARCY,10616 SCRIPPS SUMMIT, SAN DIEGO, CA 92131 |
| CBM | 82 AVENUE PHILIPPE AUGUSTE, PARIS,  75011 FRANCE |

| Claim Name | Address Information |
|---|---|
| CBOE TRANSACTION FEES | 400 SOUTH LASALLE STREET, CHICAGO, IL 60605 |
| CBOT BROKERAGE | 400 SOUTH LASALLE STREET, CHICAGO, IL 60605 |
| CBOT CLEARING | 400 SOUTH LASALLE STREET, CHICAGO, IL 60605 |
| CBOT EXCHANGE | 400 SOUTH LASALLE STREET, CHICAGO, IL 60605 |
| CBR | DAIICHI MANSUI BLDG,3-14,KANDAOGAWAMACHI,CHIYODA-KU, TOKYO,  101-0052 JAPAN |
| CBR | DAIICHI MANSUI BLDG,3-14,KANDAOGAWAMACHI,CHIYODA-KU, TOKYO, 13 101-0052 JAPAN |
| CBRE MELODY & COMPANY | C/O WENDY ORTEGA,2800 POST OAK BLVD., SUITE 2100, HOUSTON, TX 77056 |
| CBRE REAL ESTATE SERVICES, INC | 200 PARK AVENUE, NEW YORK, NY 10166 |
| CBRE REAL ESTATE SERVICES, INC | 3696 COLLECTION CENTER DR.,LOCATION 2993, CHICAGO, IL 60693 |
| CBSL | 8 FENCHURCH PLACE,FAO HARDEEP RAJ C/O GARTMORE, LONDON,  EC3M 4PH UK |
| CBSL | 8 FENCHURCH PLACE,FAO HARDEEP RAJ C/O GARTMORE, LONDON,  EC3M 4PH UNITED KINGDOM |
| CBT INFOTECH PVT LTD | ADITYA TEXTILE MILLS COMPOUND,1ST FL., CANTEEN BLDG,SAFED POOL,KURLA-ANDHERI RD,ANDHERI(E), MUMBAI, MH 400072 INDIA |
| CBT NUGGETS, LLC | 44 CLUB ROAD SUITE 150, EUGENE, OR 97401 |
| CBTC 2004-6 | ATTN:CORPORATE TRUST,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, NEW YORK, NY 10005 |
| CC CONSULTING | NANPEIDAI CHIYODA BLDG 7F,1-10 NANPEIDAICHO, SHIBUYA-KU,  150-0036 JAPAN |
| CC CONSULTING | NANPEIDAI CHIYODA BLDG 7F,1-10 NANPEIDAICHO, SHIBUYA-KU, 13 150-0036 JAPAN |
| CC GESELLSCHAFT FA¬R GELD-U. DEVISENHAND | ESCHENSTRASSE 66, TAUFKIRCHEN,  82024 GERMANY |
| CC GESELLSCHAFT FNR GELD-U. DEVISENHANDE | ESCHENSTRASSE 66, TAUFKIRCHEN,  82024 GERMANY |
| CC PACE SYSTEMS INC. | 4100 MONUMENT CORNER DRIVE,SUITE 400, FAIRFAX, VA 22030 |
| CCB | KAGURAKAWAGISHI 1-1,SHINJUKU-KU, ,  162-8444 JAPAN |
| CCBN | 343 CONGRESS STREET, BOSTON, MA 02210 |
| CCBN INC | PO BOX 826132, PHILADELPHIA, PA 19182-6132 |
| CCC ALLIANCE LLC | 121 HIGH STREET, BOSTON, MA 02110 |
| CCH INCORPORATED | 1311 MAMARONECK AVENUE,SUITE 150, WHITE PLAINS, NY 10605 |
| CCH INCORPORATED | 2700 LAKE COOK ROAD, RIVERWOODS, IL 60015 |
| CCH INCORPORATED | P.O. BOX 4307, CAROL STREAM, IL 60197-4307 |
| CCH INCORPORATED | CCH PROSYSTEM FX,PO BOX 5729, CAROL STREAM, IL 60197-5729 |
| CCH INCORPORATED | PROSYSTEM FX,P.O. BOX 60138, LOS ANGELES, CA 90060 |
| CCH INSURANCE SERVICES | 36219 TREASURY CENTER, CHICAGO, IL 60694-6200 |
| CCH JAPAN LIMITED | TOWA MISAKICHO BLDG 5F,3-6-2,MISAKICHO,CHIYODA-KU, TOKYO, 13 101-0061 JAPAN |
| CCH PROSYSTEM FX | PO BOX 5729, CAROL STREAM, IL 60197-5729 |
| CCIM INSTITUTE | 430 N. MICHIGAN AVENUE, CHICAGO, IL 60611 |
| CCL CONSULTANCY CONSULTANTS | DUBAI, DUBAI,  UNITED ARAB EMIRATES |
| CCL LEISURE LTD | JOHN ORWELL SPORTS CENTRE,TENCH STREET,WAPPING, LONDON,  E1 9QD UNITED KINGDOM |
| CCM INVESTMENT ADVISORS | ATTN: MICHAEL BURKETT,1201 MAIN STREET,SUITE 1910, COLUMBIA, SC 29202 |
| CCMC SEMINARS | B-603, AGGARWAL TRADE CENTER,PLOT NO. 62, SECTOR - 11,CBD BELAPUR, NAVI-MUMBAI, MH 400614 INDIA |
| CCP INVESTMENT BOARD PRIVATE HOLDINGS | ONE QUEEN STREET EAST,SUITE 2600, TORONTO ON CANADA,  M5C 2W5 CANADA |
| CCR GESTIONA/C CENTRAL CROISSANCE CONVERT | ATTN:ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM,DOHNI/DAMI,44, RUE WASHINGTON, PARIS,  75008 FRANCE |
| CCR GESTIONA/C CENTRALE ARBITRAGE VOL | ATTN: ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM,DOHNI/DAMI,CCR GESTION,44, RUE WASHINGTON, PARIS,  75008 FRANCE |
| CCR GESTIONA/C CENTRALE ARBITRAGE VOL | C/O COMMERZBANK AB, LONDON BRANCH,LEGAL DEPARTMENT,60 GRACECHURCH STREET, LONDON EC3V 0HR,  UNITED KINGDOM |
| CCR GESTIONA/C CENTRALE ARBITRAGE VOL 200 | ATTN: ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM,DOHNI/DAMI,CCR GESTION,44, RUE WASHINGTON, PARIS,  75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| CCR GESTIONA/C CENTRALE ARBITRAGE VOL 200 | C/O COMMERZBANK AB, LONDON BRANCH,LEGAL DEPARTMENT,60 GRACECHURCH STREET, LONDON EC3V 0HR,   UNITED KINGDOM |
| CCR GESTIONA/C CENTRALE CONVERTIBLES EURO | ATTN: ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM, DOHNI/DAMI,CCR GESTION,44, RUE WASHINGTON, PARIS,   75008 FRANCE |
| CCR GESTIONA/C CENTRALE CONVERTIBLES EURO | C/O COMMERZBANK AB, LONDON BRANCH,LEGAL DEPARTMENT,60 GRACECHURCH STREET, LONDON EC3V 0HR,   UNITED KINGDOM |
| CCR GESTIONA/C CENTRALE COURT TERME | ATTN:REFER AGREEMENT,CCR GESTION,44, RUE WASHINGTON, PARIS,   75008 FRANCE |
| CCR GESTIONA/C CENTRALE DURATION 7 | ATTN: ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM, DOHNI/DAMI,CCR GESTION,44, RUE WASHINGTON, PARIS,   75008 FRANCE |
| CCR GESTIONA/C CENTRALE DURATION 7 | C/O COMMERZBANK AB, LONDON BRANCH,LEGAL DEPARTMENT,60 GRACECHURCH STREET, LONDON EC3V 0HR,   UNITED KINGDOM |
| CCR GESTIONA/C CENTRALE GESTION CONVEX | ATTN: ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM, DOHNI/DAMI,CCR GESTION,44, RUE WASHINGTON, PARIS,   75008 FRANCE |
| CCR GESTIONA/C CENTRALE GESTION CONVEX | C/O COMMERZBANK AB, LONDON BRANCH,LEGAL DEPARTMENT,60 GRACECHURCH STREET, LONDON EC3V 0HR,   UNITED KINGDOM |
| CCR GESTIONA/C CENTRALE OBLIGATION | ATTN: ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM, DOHNI/DAMI,CCR GESTION,44, RUE WASHINGTON, PARIS,   75008 FRANCE |
| CCR GESTIONA/C CENTRALE OBLIGATION | C/O COMMERZBANK AB, LONDON BRANCH,LEGAL DEPARTMENT,60 GRACECHURCH STREET, LONDON EC3V 0HR,   UNITED KINGDOM |
| CCS GMBH | HANAUER LANDSTR. 182A, FRANKFURT AM MAIN,   60314 GERMANY |
| CCSU FOUNDATION, INC. | P.O. BOX  612, NEW BRITIAN, CT 06050 |
| CCT LIGHTING | HINDLE HOUSE,TRAFFIC STREET, NOTTINGHAM,   NG2 1NE UNITED KINGDOM |
| CD CRARY & CO. | BOX 192, WACCABUC, NY 10597 |
| CDC IT AG | ZUERCHERSTRASSE 61, THALWIL,  8800 SWITZERLAND |
| CDC IXIS CAISSE DES DEPOT GROUP | 47 QUAI D'AUSTERLITZ, PARIS CEDEX 13,  75648 FRANCE |
| CDC NVEST BALANCED FUND | 399 BOYLSTON STREET, BOSTON, MA 02116 |
| CDC SMALL BUSINESS FINANCE CORP. | 2448 HISTORIC DECATUR RD.,SUITE 200, SAN DIEGO, CA 92106 |
| CDC SP SA - CDC SP2 SQUIRRELL ARBITRAGE | ATTN:MASSOUD HEIDARI,C/O CASPIAN CAPITAL MANAGEMENT, LLC,1251 AVENUE OF THE AMERICAS, 16TH FLOOR, NEW YORK, NY 10020 |
| CDG CONSORTIUM LTD | BECKETT HOUSE,14 BILLING ROAD, ,   NN1 5AW UK |
| CDG CONSORTIUM LTD | BECKETT HOUSE,14 BILLING ROAD, , NOTTS,   NN1 5AW UNITED KINGDOM |
| CDG PERSPECTIVE | 15 WEST 39TH STREET,SUITE #300, 3RD FLOOR, NEW YORK, NY 10018 |
| CDG, INC | 221-10TH AVENUE SE,SUITE 301, CALGARY ALBERTA,   T2GOV9 CANADA |
| CDI CORPORATION | PO BOX 8500-50150, PHILADELPHIA, PA 19178 |
| CDI VAULTS | P.O. BOX 22308, EUGENE, OR 97402 |
| CDL HOTELS UK LTD (MILLENIUM) | 4-18 HARRINGTON GARDENS, LONDON,   SW7 4QH UNITED KINGDOM |
| CDM FINAACIAL INC. | 545 SPANISH TRAIL, ARROYO GRANDE, CA 93420 |
| CDP CAPITAL FINANCEMENT INC | SCOTIA BANK 1002,SHERBROOKE STREET WEST, MONTREAL QUEBEC,    CANADA |
| CDR ASSESSMENT GROUP | ATTN:GEN COUNSEL,1644 S. DENVER TULSA, TULSA, OK 74119 |
| CDR ASSESSMENT GROUP | GENERAL COUNSEL,1644 S. DENVER TULSA, TULSA, OK 74119 |
| CDR ASSESSMENT GROUP | 1644 SOUTH DENVER, TULSA, OK 74119 |
| CDR FINANCIAL PRODUCTS | 9777 WILSHIRE BLVD., SUITE 800, BEVERLY HILLS, CA 90212 |
| CDS FINANZ AG | DR.-REHM-STRASSE 47, MUENCHEN-NEURIED,   82061 GERMANY |
| CDS MORTGAGE REPORTS INC | 180 ALLEN ROAD, SUITE 302-S, ATLANTA, GA 30328 |
| CDW CANADA INC. | 20 CARLSON COURT,SUITE 300, ETOBICOKE, ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| CDW DIRECT | DO NOT USE-SEE V# 0000006974,P.O. BOX 75723, CHICAGO, IL 60675-5723 |
| CDW DIRECT LLC | 200 N. MILWAUKEE AVE, VERNON HILLS, IL 60061 |
| CDW DIRECT LLC | DO NOT USE SEE# 0000006974,75 REMITTANCE DRIVE, SUITE 3220, CHICAGO, IL 60675-3220 |
| CDW DIRECT LLC | PO BOX 723, CHICAGO, IL 60675-5723 |

| Claim Name | Address Information |
|---|---|
| CDW DIRECT LLC | P.O. BOX 75723, CHICAGO, IL 60675-5723 |
| CDW DIRECT,LLC | 200N.,MILWAUKEE AVE,VEMON HILLS, , IL 60061 |
| CDW GOVERNMENT INC | 200 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 |
| CDW GOVERNMENT INC | 75 REMITTANCE DRIVE SUITE 1515, CHICAGO, IL 60675-1515 |
| CDW LOGISTICS INC | 200 NORTH MILWAUKEE AVE, VERNON HILLS, IL 60061 |
| CEA,CRISTINA | 75-34 GRAND CENTRAL PARKWAY,APT # 3, FOREST HILLS, NY 11375 |
| CEAGO ABS CDO 2007-1, LTD | ATTN:THE DIRECTORS,C/O DEUTSCHE BANK (CAYMAN) LIMITED,P.O. BOX 1984,BOUNDARY HALL, CRICKET SQUARE, GRAND CAYMAN,  KY-1104 CAYMAN ISLANDS |
| CEAGO ABS CDO 2007-1, LTD | C/O CT CORPORATION,111 EIGHTH AVENUE, 13TH FLOOR, NEW YORK, NY 10011 |
| CEAGO ABS CDO 2007-1, LTD | C/O LASALLE BANK NATIONAL ASSOCIATION,181 W MADISON STREET, 32ND FL,ATTN: CDO TRUST SERVIES-CEAGO ABS CDO 2007-1, CHICAGO, IL 60602 |
| CEBRIAN,CAROLINA | AVDA. JUAN XXIII 13,POZUELO DE ALARCON, MADRID, 28,  28224 SPAIN |
| CECCARELLI,DONATELLA | EYSSENECKSTRASSE 48, FRANKFURT, HE D60322 GERMANY |
| CECELIA F. ERB | 8964 EAST LONG LAKE, SCOTTS, MI 49088 |
| CECELIA F. ERB | 8964 EAST LONG LAKE DR., SCOTTS, MI 49088 |
| CECELIA L BABCOCK | 2946 HEIRLOOM, GREENWOOD, IN 46143 |
| CECERE,CHRIS | FLAT 7,2 ARCHIE STREET, LONDON, GT LON,  SE1 3JT UNITED KINGDOM |
| CECERE,PIETRO | VIA PODGORA,86 SESTO SAN GIOVANNI, MILANO,   ITALY |
| CECIL J MOO YOUNG | 3010 S HIGHWAY 71, KIMBALL, NE 61945 |
| CECIL J MOO YOUNG | 10386 RAVENSWOOD WAY, HIGHLANDS RANCH, CO 80130 |
| CECIL JO | #103-502 LOTTE CASTLE LIBERTY 1620-20,SEOCHO DONG, SEOCHO GU, SEOUL,   KOREA, REPUBLIC OF |
| CECIL, JOHN | 521 EAGLE KNOLLS ROAD, LARCHMONT, NY 10538 |
| CECILE DESTRUEL | 10 WISLEY ROAD, LONDON,  SW11 6NF UNITED KINGDOM |
| CECILE DODELER | KHARTOUM ROAD, LONDON,  SW17 0JA UNITED KINGDOM |
| CECILE DODELER | 57 KHARTOUM ROAD, LONDON,  SW17 0JA UNITED KINGDOM |
| CECILE SAMBRON | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| CECILE UWAGBA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CECILE UWAGBA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CECILE, ARO | 222 CHURCH STREET,BOX 4067, MIDDLETOWN, CT 06459 |
| CECILIA CRASTO | OMKAR 2/72,ANAND NAGAR,SANTACRUZ (E), MUMBAI, MH 400055 INDIA |
| CECILIA ELIZABETH STINNER | 2310 17TH STREET, GERING, NE 69341 |
| CECILIA KIHLSTRAND | 47 LADBROKE ROAD, LONDON,  W11 3PD UNITED KINGDOM |
| CECILIA LAGERMAN | 1520 YORK AVENUE,APARTMENT 22C, NEW YORK, NY 10028 |
| CECILIA LEE | CHEONG SONG VILLA,89-15 CHUNG UN DONG,CHONGNO KU, SEOUL,   KOREA, REPUBLIC OF |
| CECILIA MENDEZ SANCHEZ-CASTILLO | AVD/ MONTEALINA, POZUELO DE ALARCON, 28 28223 SPAIN |
| CECILIA ORTEGA ADUNA | 1310 N. JACKSON ST, SANTA ANA, CA 92703 |
| CECILIA PANGILINAN SOTO | 22064 NEWBRIDGE DR, LAKE FOREST, CA 92630 |
| CECILIA PISTONE | 1703 S. SANTA ANITA AVENUE, ARCADIA, CA 91066 |
| CECILREP, LLC | 40 WORTH STREET, NEW YORK, NY 10013-2904 |
| CECOR STAFFING | 5460 S. QUEBEC,SUITE 315, GREENWOOD, CO 80111 |
| CEDAR BAY VILLAGE JOINT VENTURE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CEDAR EDUCATION LLC | 32 SUNSET ROAD, DEMAROST, NJ 07627 |
| CEDAR HILL CAPITAL PARTNERS OFFSHORE | 445 PARK AVE,5TH FL, NEW YORK, NY 10022 |
| CEDAR HILL CAPITAL PARTNERSOFFSHORE | ATTN:FRANK PAONE,CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD.,C/O CEDAR HILL CAPITAL PARTNERS, LLC,747 3RD AVENUE, 33RD FL, NEW YORK, NY 10017 |
| CEDAR HILL CAPITAL PARTNERSONSHORE LP | ATTN:FRANK PAONE,CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD.,C/O CEDAR HILL CAPITAL PARTNERS, LLC,747 3RD AVENUE, 33RD FL, NEW YORK, NY 10017 |
| CEDAR SOFTWARE LIMITED | WALKER HOUSE GEORGE STREET, AYLESBURY,  HP20 2HU UK |
| CEDAR SOFTWARE LIMITED | WALKER HOUSE GEORGE STREET, AYLESBURY,  HP20 2HU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CEDAR SPRINGS CAPITAL COMPANY, LLC | CEDAR SPRINGS CAPITAL COMPANY,C/O THE LIBERTY HAMPSHIRE COMP,227 W. MONROE STREET, STE 4000, CHICAGO, IL 60606 |
| CEDARS SINAI MEDICAL CENTER | 8700 BEVERLY BLVD., LOS ANGELES, CA 90048 |
| CEDARS SINAI MEDICAL CENTER | P.O. BOX 48750, LOS ANGELES, CA 90048-0750 |
| CEDEF ASSETS LIMITED | 100 PICADILLY, LONDON,  W1V 9FN UK |
| CEDEF ASSETS LIMITED | 100 PICADILLY, LONDON,  W1V 9FN UNITED KINGDOM |
| CEDEF SA | 1260 NYON CHEMIN DU MIDI, ,  8 SWITZERLAND |
| CEDERHOLM,YLVA LILIAN | FLAT 3, 17A STANHOPE MEWS WEST, LONDON, GT LON,  SW75RB UNITED KINGDOM |
| CEDERQUIST | ATTN: SVANTE HULTQVIST,ADVOKATFIRMAN CEDERQUIST KB,HOVSLAGARGATAN 3, P.O. BOX 1670, 111 96 STOCKHOLM,  SWEDEN |
| CEDERQUIST | PO BOX 1670, STOCKHOLM,  11196 SWEDEN |
| CEDILLO,CORINNE | 1750 E.2ND ST, LONG BEACH, CA 90802 |
| CEDILLO,OSCAR E | 3395 NIAGARA STREET, DENVER, CO 80207 |
| CEDRIC DEIBER | 79 AVENUE BOSQUET, PARIS, 75 75007 FRANCE |
| CEDRIC DEIBER | CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 UNITED KINGDOM |
| CEDRIC DEIBER | 29 DALEHAM GARDENS, LONDON,  NW3 5BY UNITED KINGDOM |
| CEDRIC EL-ADM | FLAT 3,290 BOARDWALK PLACE, LONDON,  E14 5GD UNITED KINGDOM |
| CEDRIC EL-ADM | FLAT 3,290 BOARDWALK PLACE, LONDON,ANT,  E14 5GD UNITED KINGDOM |
| CEDRIC MORRIS | 2225 FIFTH AVE. #11F, NRE YORK, NY 10037 |
| CEDRIC MORRIS | 20127 GUNLOCK AVE., CARSON, CA 90746 |
| CEDRIC MORRIS | 6528 TELEGRAPH AVENUE,#203, OAKLAND, CA 94609 |
| CEDRIC WONG | 500 RIVERSIDE DRIVE,APARTMENT #452, NEW YORK, NY 10027 |
| CEDRIC Y PAUWELS | 98 THORNTON ROAD, LONDON,  SW12 0LL UNITED KINGDOM |
| CEDRIC Y PAUWELS | 79, STREATHBOURNE, LONDON,  SW17 8RA UNITED KINGDOM |
| CEDRIC Y PAUWELS | 79 STREATHBOURNE ROAD, LONDON,  SW17 8RA UNITED KINGDOM |
| CEFALO,PETER | 6830 NARROWS AVE, BROOKLYN, NY 11220 |
| CEFDEX AG | ATTN:IGOR RIBARIC,CEFDEX AG,HANAUER LANDSTRA?ŸE 293,60314,FRANKFURT AM MAIN, |
| CEG PRODUCTIONS | 189 LAFAYETTE DR, SUOSSET, NY 11791 |
| CEG PRODUCTIONS | 189 LAFAYETTE DRIVE, SYOSSET, NY 11791 |
| CEGARRA,WALTER | FLAT B,1A DUNWORTH MEWS, LONDON, GT LON,  W11 1LE UNITED KINGDOM |
| CEGID | 52 QUAI PAUL SEDELLIAN, LYON CEDEX 09,  69 FRANCE |
| CEGOS UK | THE TOWERS,TOWERS BUSINESS  PARK,WILMSLOW ROAD DIDSBURY, MANCHESTER,  M20 2FZ UK |
| CEGOS UK | THE TOWERS,TOWERS BUSINESS  PARK,WILMSLOW ROAD DIDSBURY, MANCHESTER,  M20 2FZ UNITED KINGDOM |
| CEIC DATA CO. LTD. | 39/F,CHINA ONLINE CENTRE,333 LOCKHART ROAD, ,  HONG KONG |
| CEIC DATA CO. LTD. | 39/F CHINA ONLINE CENTRE,333 LOCKHART ROAD,WANCHAI, HONG KONG,  HONG KONG |
| CEIGERKANSKY,LEE GREGORY | 5739 E CALEY DR, CENTENNIAL, CO 80111 |
| CEILIDH DENE WADDINGTON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CEILIDH DENE WADDINGTON | 32 THURLOE SQUARE, LONDON,  SW7 2SD UNITED KINGDOM |
| CEISLER,ANDREW J. | 50 RIVERSIDE DRIVE,APT 12F, NEW YORK, NY 10024 |
| CEISLER,ROBERT F | 262 CENTRAL PARK WEST,APT. 14B, NEW YORK, NY 10024 |
| CELA SINAY | 401 WEST 22ND STREET,APT 6A, NEW YORK, NY 10011 |
| CELANO,LUIGI | ATICO DERECHA,TOMAS PICO 3, IBI ALICANTE,  SPAIN |
| CELASCO,GUILLERMO | ALTE. BETBEDER 375, BOULOGNE, BA 1609 ARGENTINA |
| CELAYA-HAYES,CYNDI A. | 780 WEST G STREET,#267, SAN DIEGO, CA 92101 |
| CELEBRATE BROADWAY | 226 WEST 47TH STREET, NEW YORK, NY 10036 |
| CELEBRATE THE CHILDREN | 55 LACKAWANNA DRIVE, STANHOPE, NJ 07874 |
| CELEBRITIES FOR CHARITY | 38 MAIN STREET, ANDOVER, MA 01810 |
| CELEBRITY SPEAKERS LIMITED | 90 HIGH STREET, BURNHAM,  SL1 7JT UK |

| Claim Name | Address Information |
|---|---|
| CELEBRITY SPEAKERS LIMITED | 90 HIGH STREET, BURNHAM,  SL1 7JT UNITED KINGDOM |
| CELENA SHERELLE ALEXANDER | 836 BELLE AVE, TEANECK, NJ 07666 |
| CELENT COMMUNICATIONS | 745 BOYLSTON STREET, SUITE 502, BOSTON, MA 02116 |
| CELENT, LLC | 745 BOYLSTON STREET SUITE 502, BOSTON, MA 02116 |
| CELENTANO,NICHOLAS | 38 CHARLES TERRACE, WALDWICK, NJ 07463 |
| CELERITY IT OF NJ, LLC | 1650 TYSONS BLVD,# 1100, MCLEAN, VA 22102 |
| CELERITY IT OF NJ, LLC | 1650 TYSON BLVD,# 1100, MCLEAN, VA 22102 |
| CELERITY IT OF NJ, LLC | 8401 GREENSBORO DRIVE,SUITE 500, MCLEAN, VA 22102 |
| CELERITY IT OF PA LLC | 1650 TYSONS BLVD #1100, MCLEAN, VA 22102 |
| CELESTIAL CLEANERS INC | 1 PENNSYLVANIA PLAZA, NEW YORK, NY 10119 |
| CELESTIN, CLAUDE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CELESTINO FRANCISCO JR. | 427-65TH STREET,APT 2, WEST NEW YORK, NJ 07093 |
| CELFIN CAPITAL  CHILE SAA/C INVERSIONES CELFIN CAP | ATTN:VER??NICA MONTERO,INVERSIONES CELFIN CAPITAL S.A.,C/O VER??NICA MONTERO,LEGAL AND COMPLIANCE DEPARTMENT,AVENIDA APOQUINDO 3721, 19TH FLOOR, SANTIAGO,   CHILE |
| CELIA SZE MAN LAM | FLAT E, 29/F, BLOCK 5 METRO TOWN,8 KENG LENG ROAD, TIU KENG LENG,    CHINA |
| CELIA SZE MAN LAM | FLAT E, 29/F, BLOCK 5 METRO TOWN,8 KENG LENG ROAD, TUI KENG LENG,    HONG KONG |
| CELIA WOODFORD | 200 OLD PALISADE ROAD,APARTMENT 5J, FORT LEE, NJ 07024 |
| CELIA WOODFORD | 901 WALTON AVENUE, BRONX, NY 10452 |
| CELIA'S MEXICAN RESTAURANT | 1850 EL CAMINO REAL, MENLO PARK, CA 94025 |
| CELIAC DISEASE FOUNDATION | 13251 VENUTURA BOULEVARD #1, STUDIO CITY, CA 91604 |
| CELIK,ADEM | 404 NEVADA BUILDING,40 BLACKHEATH ROAD,GREENWICH, LONDON,  SE10 8ED UNITED KINGDOM |
| CELINE BOURDON | 17 RUE MAITRE ALBERT,F-75005,PARIS, FRANCE, 75  FRANCE |
| CELINE BOURDON | FLAT 15,25 VEREKER ROAD,WEST KENSINGTON, LONDON,  W14 9JU UNITED KINGDOM |
| CELINE BOURDON | 15 NEWTON MANSION,QUEENS CLUB GARDENS,WEST KENSINGTON, LONDON,  W14 9RR UNITED KINGDOM |
| CELINE D'AUDIFFRET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CELINE HAENNI | FLAT 3,35-37A ST JOHN'S WOOD HIGH STREET, LONDON,  NW8 7NJ UNITED KINGDOM |
| CELINE HAENNI | FLAT 6,5 OLD PYE STREET, LONDON,  SW1P 2LD UNITED KINGDOM |
| CELINE LIMINET | 109-20 71ST ROAD,APT 3B, FOREST HILLS, NY 11375 |
| CELINE PATEL | 137 WOODLAND AVENUE, RUTHERFORD, NJ 07070 |
| CELISA MORIN | 60 EAST 8TH STREET,APT. 4F, NEW YORK, NY 10003 |
| CELLA,RACHAEL L. | 27680 PASSION FLOWER CT., MURRIETA, CA 92562 |
| CELLERS, ROBERT W. | P.O. BOX 1661,  ACCOUNT NO. Y209  PALMER, AK 99645 |
| CELLHIRE USA, LLC | 3520 WEST MILLER ROAD,SUITE 100, GARLAND, TX 75041 |
| CELLINI,DEBORAH M. | 1028 WINDSOR DRIVE, LAFAYETTE, CA 94549 |
| CELLSOC LTD. T/A CELLAR SOCIETY | UNIT 1,BARD ROAD, LONDON,  W10 6TP UNITED KINGDOM |
| CELLUCCI,DONNA A. | 4955 PINES BROOK RD, WALTON, NY 13856 |
| CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD., SUITE B707, REDONDO BEACH, CA 90278 |
| CELLULAR SERVICES | SOLUTIONS HOUSE KNOLL BUSINESS, OLD SHOREHAM ROAD HOVE,  BN3 7GS UNITED KINGDOM |
| CELMER,LEN | 5213 N OLCOTT AVENUE, CHICAGO, IL 60656 |
| CELOXIA, INC. | 4516 SETON CENTER PARKWAY,SUITE 185, AUSTIN, TX 78759 |
| CELOXICA, INC. | 1133 BROADWAY SUITE 706, NEW YORK, NY 10010 |
| CELOXICA, INC. | 4516 SETON CENTER PARKWAY,SUITE 185, AUSTIN, TX 78759 |
| CEM KABAK | 22 COGAN AVENUE,1ST FLOOR, ,  E17 5PP UNITED KINGDOM |
| CEM KABAK | 22 COGAN AVENUE,1ST FLOOR, LONDON,  E17 5PP UNITED KINGDOM |
| CEM KABAK | 8920 55TH AVENUE,APT. 2L, ELMHURST, NY 11373 |

| Claim Name | Address Information |
|---|---|
| CEM MANAGEMENT S.A | MIGUEL ANGEL, MADRID,  28010 SPAIN |
| CEMBAY GUMRUK MUSAVIRLIGI | CEVIZLIK MAH. ISKELE CAD. NO. 26/1,BAKIRKOY, ISTANBUL,    TURKEY |
| CEMBRINSKI,RUSTON | 6 MOUNTAIN VIEW DRIVE, CHESTER, NJ 07930 |
| CEMPROLA,THOMAS | 271 LORRAINE DRIVE, BERKELEY HEIGHTS, NJ 07922 |
| CEN WAN | ROOM NO.2-402, BULIDING NO.2, CHUNMEI APARTMENT,HEI NIUCHENG STREET, HE XI DISTRICT, TIANJIN,  300211 CHINA |
| CEN WAN | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| CEN WAN | 39 SPINNAKER HOUSE,2 BYNG STREET, LONDON,  E14 8LQ UNITED KINGDOM |
| CEN WAN | ROOM C2,GRASEBY HOUSE,FITZJOHN AVE.,HIGH BARNET,HERTFORDSHIRE, LONDON,  EN5 2HE UNITED KINGDOM |
| CEN WAN | 93 REGINALD ROAD,DEPTFORD, LONDON,  SE8 4RS UNITED KINGDOM |
| CEN,TERESA | 73-46 52ND ROAD, MASPETH, NY 11378 |
| CENA M. CORBITT | 8211 GLENGLIFFE LANE, HOUSTON, TX 77070 |
| CENDANT CHARITABLE FOUNDATION | 3000 LEADERHALL ROAD, MT. LAUREL, NJ 08054 |
| CENDANT MEMBERSHIP SERVICES, INC. | 707 SUMMER STREET, STAMFORD, CT 06901 |
| CENDEJAS,TEASA L. | 15915 ASHGROVE DR., LA MIRADA, CA 90638 |
| CENDRIS | BINCKHORSTLAAN 131,2516 BA, DEN HAAG,  2516 BA NETHERLANDS |
| CENK URAL | 10 LAWRENCE DRIVE,APT 506, PRINCETON, NJ 08540 |
| CENK URAL | 88 COLLEGE ROAD WEST, PRINCETON, NJ 08544 |
| CENKOS SECURITIES LIMITED | 6.7.8 TOKENHOUSE YARD, LONDON,  EC2R 7AS UK |
| CENKOS SECURITIES LIMITED | 6.7.8 TOKENHOUSE YARD, LONDON,  EC2R 7AS UNITED KINGDOM |
| CENQUA PTY LTD | P.O. BOX 859, CROWS NEST AUSTRALIA,  NSW1585 AUSTRALIA |
| CENTAUR COMMUNICATIONS LTD | ST GILES HOUSE,50 POLAND STREET, -,  W1F 7AX UK |
| CENTAUR COMMUNICATIONS LTD | ST GILES HOUSE,50 POLAND STREET, -,  W1F 7AX UNITED KINGDOM |
| CENTAURI CORPORATION | C/O CITIBANK INTERNATIONAL PLC, CITIBANK CREDIT ST, |
| CENTAURI CORPORATION | C/O DEUTSCHE MORGAN GRENFELL (CAYMAN) LIMITED,ATTN: JNNIFER DILBERT/DARREN RILEY, |
| CENTAURI CORPORATION | FLEETSIDE LEGAL REPRESENTATIVE SERVICES LIMITED, |
| CENTAURO MICHAEL | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CENTAURO MICHAEL | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CENTAURUS ALPHA MASTER FND LTD | ATTN:PENELOPE BRUDENELL-BRUCE,CENTAURUS CAPITAL LP,33 CAVENDISH SQUARE, LONDON,  W1G OPW UNITED KINGDOM |
| CENTAURUS CAPITAL LIMITEDA/C CENTAURUS KAPPA FUND, | ATTN:PENELOPE BRUDENELL-BRUCE,CENTAURUS CAPITAL LP,33 CAVENDISH SQUARE, LONDON,  W1G OPW UNITED KINGDOM |
| CENTAURUS CAPITAL LIMITEDA/C CENTAURUS OMEGA FUND, | ATTN:PENELOPE BRUDENELL-BRUCE,CENTAURUS CAPITAL LP,33 CAVENDISH SQUARE, LONDON,  W1G OPW UNITED KINGDOM |
| CENTAURUS CAPITAL LIMITEDA/C LYXOR/CENTAURUS EVT D | ATTN:MR. LAURENT SEYER,LYXOR ASSET MANAGEMENT S.A.,TOUR SOCI T  G N RALE,17, COURS VALMY,PARIS - LA D FENSE, ,  92987 FRANCE |
| CENTAURUS/GREEN WAY MANAGED ACCOUNT SERIES LTD | ATTN:SERIES PORTFOLIO E,GREEN WAY MANAGED ACCOUNT SERIES LTD (PORTFOLIO E),ROSEBANK CENTRE,11 BERMUDIANA RD,PEMBROKE, ,  HM08 BERMUDA |
| CENTENNIAL CELLULAR OPERATING CO LLC | 3349 ROUTE #138,BUILDING A, WALL, NJ 07719 |
| CENTENNIAL CELLULAROPERATING CO LLC | ATTN:TREASURER,CENTENNIAL COMMUNICATIONS CORP.,3349 ROUTE 138, BUILDING A, WALL, NJ 07719 |
| CENTENNIAL COMMUNICATIONS CORP | 3349 ROUTE 138  BUILDING A, WALL, NJ 07719 |
| CENTENNIAL PUERTO RICO OPERATIONS CORP. | ATTN:TREASURER,CENTENNIAL COMMUNICATIONS CORP.,3349 ROUTE 138, BUILDING A, WALL, NJ 07719 |
| CENTENO,MARK A. | 504 HOWARD AVENUE APT. 2B, STATEN ISLAND, NY 10301 |
| CENTER CLUB | 650 TOWN CENTER DRIVE,GARDEN LEVEL, COSTA MESA, CA 92626 |
| CENTER FOR ANTI-VIOLENCE EDUCATION | 421 5TH AVE, BROOKLYN, NY 11215 |
| CENTER FOR APPLICATIONS OF | 2815 N/W 13TH STREET, SUITE 401, GAINESVILLE, FL 32609 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PSYCHOLOGICAL | 2815 N/W 13TH STREET, SUITE 401, GAINESVILLE, FL 32609 |
| CENTER FOR AUTOMOTIVE RESEARCH | 100 VITORS WAY,SUITE 200, ANN ARBOR, MI 48108 |
| CENTER FOR CELIAC RESEARCH | 20 PENN STREET,ROOM 303B, BALTIMORE, MD 21201 |
| CENTER FOR CLEAN ENERGY FINANCE | 5 THIRD STREET,SUITE 1125, SAN FRANCISCO, CA 94103 |
| CENTER FOR COMMUNICATION | 110 EAST 23RD STREET,SUITE 900, NEW YORK, NY 10010 |
| CENTER FOR COMMUNICATION | 271 MADISON AVENUE,7TH FLOOR, NEW YORK, NY 10016 |
| CENTER FOR CORPORATE CITIZENSHIP AT | 55 LEE ROAD, CHESTNUT HILL, MA 02467 |
| CENTER FOR CREATIVE EDUCATION | 3359 BELVEDERE ROAD, WEST PALM BEACH, FL 33406 |
| CENTER FOR CREATIVE RESOURCES | 154 W. 88TH STREET, NEW YORK ,NY, NY 10024 |
| CENTER FOR EXECUTIVE | 420 BOYLSTON STREET-SUITE 408, BOSTON, MA 02116-4002 |
| CENTER FOR FAMILY | 175 REMSEN STREET- 8TH FLOOR, BROOKLYN, NY 11201 |
| CENTER FOR FAMILY LIFE | 345 43RD STREET, BROOKLYN, NY 77098 |
| CENTER FOR FINANCIAL RESEARCH & ANALYSIS | 11140 ROCKVILLE PIKE STE 640,SUITE 640, ROCKVILLE, MD 20852 |
| CENTER FOR FUDICIARY STUDIES | 438 DIVISION STREET, SEWICKLEY, PA 15143 |
| CENTER FOR FUTURES EDUCATION, INC. | P.O. BOX 309, GROVE CITY, PA 16127 |
| CENTER FOR GLOBAL ENERGY STUDIES | 17 KNIGNTSBRIDGE, LONDON,  SW1X 7LY UK |
| CENTER FOR GLOBAL ENERGY STUDIES | 17 KNIGNTSBRIDGE, LONDON,  SW1X 7LY UNITED KINGDOM |
| CENTER FOR HEARING & SPEECH | 3636 W. DALLAS, HOUSTON, TX 77019-1704 |
| CENTER FOR HOPE | 590 POST ROAD, DARIEN, CT 06820 |
| CENTER FOR INFORMATION AND | CRISIS SERVICES,P.O. BOX 3588, LANTANA, FL 33465 |
| CENTER FOR JEWISH HISTORY | 15 WEST 16TH STREET, NEW YORK, NY 10011 |
| CENTER FOR RESEARCH IN SECURITY PRICES | 105 WEST ADAMS SUITE 1700,SUITE 1700, CHICAGO, IL 60603 |
| CENTER FOR RESEARCH IN SECURITY PRICES | 105 WEST ADAMS STREET,SUITE 1700, CHICAGO, IL 60603 |
| CENTER FOR RHEUMATOLOGY | UCL DIVISION OF MEDICINE,ROOM 331 3RD FLOOR WINDEYER BLDG,ATTN: DAVID ISENBERG, 46 CLEVELAND ST LONDON UK,  W1T 4JF UK |
| CENTER FOR RHEUMATOLOGY | UCL DIVISION OF MEDICINE,ROOM 331 3RD FLOOR WINDEYER BLDG,ATTN: DAVID ISENBERG, 46 CLEVELAND ST LONDON UK,  W1T 4JF UNITED KINGDOM |
| CENTER FOR STRETEGIC & INTERNATIONAL | 1800 K STREET NW, WASHINGTON, DC 20006 |
| CENTER FOR WOMEN & CHILDREN IN | CHRISIS INCORPORATED,1073 E 1200 N, OREM, UT 84097 |
| CENTER FOR WOMENS BUSINESS RESEARCH | 1411 K STREET, N.W.,SUITE 1350, WASHINGTON, DC 20005 |
| CENTER FOR WORK-LIFE POLICY | 1841 BROADWAY,SUITE 808, NEW YORK, NY 10023 |
| CENTER OF DISABILITY SERVICES | 314 S. MANNING BOULEVARD, ALBANY, NY 12208-1708 |
| CENTER OF HOPE HAITI INC. | P.O. BOX 150, STAMFORD, CT 06904 |
| CENTER ON FEDERAL FINANCIAL INSTITUTIONS | 734 15TH STREET,N. W. SUITE 502, WASHINGTON, DC 20005 |
| CENTER OPERATING CO. | 2500 VICTORY LANE,ATTN: NORTH BOX OFFICE, DALLAS, TX 75201 |
| CENTERPLATE | PRINCIPAL PARK,1 LINE DRIVE, DES MOINES, IA 50309 |
| CENTERPLATE | 1801 BRYANT STREET,SUITE 200, DENVER, CO 80204 |
| CENTERPLATE | 24 WILLIE MAYS PLAZA, SAN FRANCISCO, CA 94107 |
| CENTERPOINT DIVERSIFIED SERVICES LLC | 72 FAIRBANKS, IRVINE, CA 92618 |
| CENTERS FOR FUTURES EDUCATION, INC | P.O. BOX 309, GROVE CITY, CA 16127 |
| CENTERVILLE MANAGEMENT INC. | 2380 ESPLANADE DRIVE,SUITE 300, ALGONQUIN, IL 60102 |
| CENTI,STACY J | 1481 NEWVILLE RD, CARLISLE, PA 17015 |
| CENTOLIRE | 124 EAST 40TH STREET,SUITE 903, NEW YORK, NY 10016 |
| CENTORINO,NANCY | 102 OLD DRIFTWAY LN, LEBANON, NJ 08833 |
| CENTRAL AMUSEMENT INTERNATIONAL, LLC | P.O. BOX 5415, PARSIPPANY, NJ 07054-6415 |
| CENTRAL ASIA INSTITUTE | P.O. BOX 7209, BOZEMAN, MT 59771 |
| CENTRAL ASSOCIATION OF COLLEGE | AND UNIVERSITY BUSINESS OFF.,UNIT 66 - P.O. BOX 5000, PORTLAND, OR 97208-5000 |
| CENTRAL BANK OF URUGUAY | DIAGONAL FABINI 777,MONTEVIDEO,CP 11100, ,   URUGUAY |

| Claim Name | Address Information |
|---|---|
| CENTRAL CARIBBEAN MARINE INSTITUTE | P.O. BOX 1461, PRINCETON, NJ 08542 |
| CENTRAL COAST WOMEN'S LEAGUE | P.O. BOX 4808, SAN LUIS OBISPO, CA 93403 |
| CENTRAL COMMUNITY COLLEGE | P.O. BOX 4903, GRAND ISLAND, NE 68802 |
| CENTRAL DEPOSITORY | 370 SE 1ST STREET, RM #200, MIAMI, FL 33131 |
| CENTRAL EUROPEAN MEDIA ENTERPRISES LTD. | C/O CME DEVELOPMENT CORP.,ALDWYCH HOUSE,81 ALDWYCH, LONDON,   WC2 B4HN UK |
| CENTRAL FLORIDA COMMERCIAL REAL ESTATE | P.O. BOX 609400, ORLANDO, FL 32860-9400 |
| CENTRAL HOUSTON, INC | 909 FANNIN-SUITE 1650, HOUSTON, TX 77010 |
| CENTRAL LAW TRAINING | WRENS COURT,52/54 VICTORIA RD,SUTTON COLDFIELD, BIRMINGHAM,   B72 1SX UK |
| CENTRAL LAW TRAINING | WRENS COURT,52/54 VICTORIA RD,SUTTON COLDFIELD, BIRMINGHAM,   B72 1SX UNITED KINGDOM |
| CENTRAL MICHIGAN UNIVERSITY BOARD OF TRUSTEES | ATTN:VICE PRESIDENT FOR FINANCE & ADMINISTRATIVE,SERVICES, MT. PLEASANT, MI 48859 |
| CENTRAL PARK BOATHOUSE | P.O. BOX 1357,GRAVE STREET, NEW YORK, NY 10028 |
| CENTRAL PARK CONSERVANCY | 830 FIFTH AVENUE,RECREATION DEPARTMENT, NEW YORK, NY 10021 |
| CENTRAL PARK CONSERVANCY | 14 EAST 60TH STREET, NEW YORK, NY 10022 |
| CENTRAL PARKING SYSTEM | 3414 PEACHTREE ROAD NE, ATLANTA, GA 30326 |
| CENTRAL PARKING SYSTEM | 601 NORTH ASHLEY DRIVE, SUITE 310, TAMPA, FL 33602 |
| CENTRAL PARKING SYSTEM | 1111 BRICKELL AVENUE,SUITE 2100, MIAMI, FL 33131 |
| CENTRAL PARKING SYSTEM | 300 CRESCENT COURT,LEVEL G-1 LB 102, DALLAS, TX 75201 |
| CENTRAL PARKING SYSTEM | 555 CALIFORNIA GARAGE, SANF RANCISCO, CA 94104 |
| CENTRAL PENNSYLVANIA COLLEGE | PO BOX 309, SUMMERDALE, PA 17093 |
| CENTRAL PO GRILL, LLC | 1111 LOUISIANA ST-SUITE B-100, HOUSTON, TX 77002 |
| CENTRAL POSTAGE SUPPLY | PO BOX 577520, CHICAGO, IL 60657 |
| CENTRAL PROVIDENT FUND BOARD | CPF BUILDING,79 ROBINSON ROAD, ,  068897 SINGAPORE |
| CENTRAL PROVIDENT FUND BOARD | CPF BUILDING,79 ROBINSON ROAD, SINGAPORE,  068897 SINGAPORE |
| CENTRAL PUGET SOUND REGIONAL TRANSIT | AUTHORITY, THE (SOUND TRANSIT),C/O CROCKER KUNO PLLC, ATTN JOANNE K.,LIPSON, 720 OLIVE WAY, SUITE 1000, SEATTLE, WA 98101 |
| CENTRAL QUEENS YM & YWHA | 67-09 108TH STREET, FOREST HILLS, NY 11375 |
| CENTRAL STATES DISTRICT | 141 WEST JACKSON BOULEVARD,SUITE 2176, CHICAGO, IL 60604 |
| CENTRAL STATES DISTRICT | SIFMA,P.O. BOX 0186, CHICAGO, IL 60690 |
| CENTRAL STREAM SHIPPING CO | ATTN:THE ACCOUNTS' DEPARTMENT MANAGERS,C/O NAKAGAWA BUSSAN CO, LTD.,37-23, SHIOMI-CHO, MINATO-KU, NAGOYA CITY, AICHI PREF,   455-0028 JAPAN |
| CENTRAL STREAM SHIPPING CO | C/O CLIFFORD CHANCE SECRETARIES LIMITED,10 UPPER BANK STREET, LONDON,   E14 5JJ UNITED KINGDOM |
| CENTRAL TABLELANDS WATER | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| CENTRAL TIME CLOCK INC | 5-23 50TH AVE, LONG ISLAND CITY, NY 11101 |
| CENTRAL TIME CLOCK INC | 5-25 48TH AVENUE, LONG ISLAND CITY, NY 11101 |
| CENTRAL TOKYO HOLDINGS INC. | WALKER HOUSE PO BOX 908,GT MARY STREET,GEORGE TOWN GRAND, ,   CAYMAN ISLANDS |
| CENTRAL TOKYO INVESTMENTS INC. | WALKER HOUSE PO BOX 908,GT MARY STREET,GEORGE TOWN GRAND, ,   CAYMAN ISLANDS |
| CENTRAL TOKYO PROPERTIES INC. | WALKER HOUSE PO BOX 908,GT MARY STREET,GEORGE TOWN GRAND, ,   CAYMAN ISLANDS |
| CENTRAL TRANSLATIONS LIMITED | 21 WOODSTOCK STREET,MAYFAIR, LONDON,   WC1 2AP UK |
| CENTRAL TRANSLATIONS LIMITED | 21 WOODSTOCK STREET,MAYFAIR, LONDON,   WC1 2AP UNITED KINGDOM |
| CENTRAL TRANSLATIONS LTD | LONDON, ,   UNITED KINGDOM |
| CENTRAL TRANSLATIONSLTD | 21 WOODSTOCK STREET, MAYFAIR LONDON,  W1C 2AP UK |
| CENTRAL TRANSLATIONSLTD | 21 WOODSTOCK STREET, MAYFAIR LONDON,  W1C 2AP UNITED KINGDOM |
| CENTRAL VALLEY SIGNS | 7530 W. CARMELO AVENUE, TRACY, CA 95304 |
| CENTRAL WEST (EX. SANKEI SHIMBUN AZABU) | 2-15-4,HIGASHI-AZABU, MINATO-KU,   JAPAN |
| CENTRAL WEST (EX. SANKEI SHIMBUN AZABU) | 2-9-15 SHIBA, MINATO-KU, 13  JAPAN |
| CENTRAL WEST (EX. SANKEI SHIMBUN AZABU) | 2-15-4,HIGASHI-AZABU, MINATO-KU, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| CENTRAL WEST (EX. SANKEI SHIMBUN AZABU) | 2-15-4,HIGASHI AZABU,MINATO-KU, TOKYO,  106-0044 JAPAN |
| CENTRAL WEST (EX. SANKEI SHIMBUN AZABU) | 2-15-4,HIGASHI AZABU,MINATO-KU, TOKYO, 13 106-0044 JAPAN |
| CENTRALE ATTIVITA FINANZIARIE SPA | VIA PARMA 22, ROMA,  00184 ITALY |
| CENTRALIZED REAL ESTATE INFORMATION | SERVICES INC.,PO BOX 36479, CANTON, OH 44735 |
| CENTRE FOR EUROPEAN REFORM | 14 GREAT COLLEGE STREET, LONDON,  SW1P 3RX UK |
| CENTRE FOR EUROPEAN REFORM | 14 GREAT COLLEGE STREET, LONDON,  SW1P 3RX UNITED KINGDOM |
| CENTRE FOR MONITORING INDIAN ECONOMYPLTD | 11 APPLE HERITAGE 54-C,ANDHERI KURLA ROAD,ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| CENTRE PARISIEN DE RECYCLAGE | 1 PLACE DE RUNGIS, PARIS,  75 FRANCE |
| CENTRE REINSURANCE COMPANY (BERMUDA) LTD. | INTERNATIONAL CENTRE, SUITE 404, 26 BERMUDIANA ROA, HAMILTON,  HM 11 BERMUDA |
| CENTREFILE LTD | EXCHANGE TOWER 2 HARBOUR EXCHA, -,  E14 9GE UNITED KINGDOM |
| CENTREPATH INC (FORMERLY | GIANTLOOP NETWORK INC),265 WINTER STREET, WALTHAM, MA 02451 |
| CENTRIC BUSINESS SYSTEMS | P.O. BOX 75222, BALTIMORE, MD 21275-5222 |
| CENTRIC TELECOM LTD | DORLAND HOUSE,14-16 REGENT STREET, LONDON,  SW1Y 4PH UK |
| CENTRIC TELECOM LTD | DORLAND HOUSE,14-16 REGENT STREET, LONDON,  SW1Y 4PH UNITED KINGDOM |
| CENTRO INTERNACIONAL DE SERVICIOS | FLORENCIA 57 PISO 3,COLONIA JUAREZ, DISTRITO FEDERAL, DF 06600 MEXICO |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | ATTN:DOTT. FRANCESCO SIMONE,FINANZATTIVA SIM S.P.A.,CORSO EUROPA 16, MILANO, 20121 ITALY |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | C/O PINI BINGHAM & PARTNERS,30 ST JOHN'S LANE, LONDON,  EC1M 4NB UNITED KINGDOM |
| CENTRONE, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CENTS ABILITY | 6 MURRAY STREET #7, NEW YORK, NY 10007 |
| CENTURA BANK | ATTN: NAT SIEWERS,P.O. BOX 1220, ROCKY MOUNT, NC 27802 |
| CENTURY DIRECT | 30-00 47TH AVENUE, LONG ISLAND, NY 11101-3415 |
| CENTURY HILLCRESTE APT INVESTORS LP | ,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CENTURY INVESTMENTS MGT. CO. | ATTN: JOE GOGOLA,5910 MINERAL POINT ROAD, MADISON, WI 53705 |
| CENTURY OFFICE PRODUCTS INC | 400 SOUTH AVENUE, MIDDLESEX, NJ 08846 |
| CENTURY OPERATING CORPORATION | 7 PENN PLAZA, SUITE 1400, NEW YORK, NY 10001 |
| CENVEO ST. LOUIS, WATSON RD. | P.O. BOX 802035, CHICAGO, IL 60680-2035 |
| CENVEO ST. LOUIS, WATSON RD. | 10300 WATSON RD, ST LOUIS, MO 63127 |
| CEO DELIVERIES INC | 2602 SOUTH WALLACE, CHICAGO, IL 60616 |
| CEP GESTORIA SGICC, SA A/C FONPENEDES GARANTIT IX, | RBLA NTRA SENGORA 2,VILLAFRANCA DEL PENEDES, BARCELONA,  8720 SPAIN |
| CEPERO,OSCAR | 100 CROTONA AVENUE, HARRISON, NY 10528 |
| CEPHEUS Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| CERA,FREDDY | 27 SMITH COURT, CLOSTER, NJ 07624 |
| CERALN CORPORATION (WOODTRONICS) | JEFFREY M. BRECHMAN,121 EAST 24TH, NEW YORK, NY 10010 |
| CERAMI AND ASSOCIATES INC | 317 MADISON AVE, NEW YORK, NY 10017-5201 |
| CERAMI AND ASSOCIATES INC | 404 FIFTH AVENUE, NEW YORK, NY 10018 |
| CERASIA,ROBERT L. | 6 WILLOWBROOK DRIVE, NORTH CALDWELL, NJ 07006 |
| CERDA,DAVID | 10408 LESTERFORD AVE, DOWNEY, CA 90241 |
| CERDAN,ROBERT | 24 GARFIELD ROAD, LONDON, GT LON,  SW11 5PN UNITED KINGDOM |
| CEREBRAL PALSY CENTER OF | 29-01 BERKSHIRE ROAD, FAIR LAWN, NJ 07410 |
| CEREBRAL PALSY OF COLORADO INC | 2200 SOUTH JASMINE ST, DENVER, CO 80222 |
| CEREBRAL PALSY OF NEW JERSEY, INC. | 354 SOUTH BROAD STREET, TRENTON, NJ 08608 |
| CEREIRA MAS | PTGE MARQUES DE SIA,ISAREL, BARCELONA,  08018 SPAIN |
| CEREJO,ALLWYN ASSIS | CEREJO WADI,MULGAON,VASAI, VASAI (WEST), THANE, MH 401201 INDIA |
| CEREMORE TSUKUBA | TOKYO,TOKYO, TOKYO,   JAPAN |

| Claim Name | Address Information |
|---|---|
| CEREMORE TSUKUBA | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| CERES CAFE/CELLARS MARKET | 141 JACKSON A LEVEL, CHICAGO, IL 60604 |
| CERES INC | 99 CHAUNCY STREET, 6TH FLOOR, BOSTON, MA 02111 |
| CERESVILLE MANSION | 8529 LIBERTY ROAD, FEDERICK, MD 21701 |
| CEREZ,GEOFFROY | 47 MARSHAM STREET,ROMNEY HOUSE,FLAT 321, LONDON, GT LON,  SW1P 3DR UNITED KINGDOM |
| CERF,PHILIPPE M. | 9 DRAYTON GARDENS, LONDON, GT LON,  SW10 9RY UNITED KINGDOM |
| CERF,WILLIAM MONTGOMERY | 35 WARFIELD STREET, UPPER MONTCLAIR, NJ 07043 |
| CERIDIAN CENTREFILE LTD | EXCHANGE TOWER,2 HARBOUR EXCHANGE SQUARE, LONDON,  E14 9GE UNITED KINGDOM |
| CERIDIAN CORP | PO BOX 10989, NEWARK, NJ 07193-0989 |
| CERIDIAN PERFORMANCE PARTNERS | EXCHANGE TOWER,2 HARBOUR EXCHANGE SQUARE, LONDON,  E14 9GE UNITED KINGDOM |
| CERIDIAN RETIREMENT PLAN | 3201 34TH STREET, ST. PETERSBURG, FL 33711-3828 |
| CERIELLO, JOHN F | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CERNEJOVA & HRBEK | KYCERSKEHO 7, BRATISLAVA,  81105 SLOVAKIA (SLOVAK REPUBLIC) |
| CERNI,KARL | 85-11 34TH AVENUE,APT. 3B, JACKSON HEIGHTS, NY 11372 |
| CERNIUM | 11951 FREEDOM DRIVE,13TH FLOOR, RESTON, VA 20190 |
| CERNOCKY, KATHY | 3901 LOCUST WALK, #321, PHILADELPHIA, PA 19104 |
| CERNOSIA,CHARLES | 120 BUCKINGHAM ROAD, MONTCLAIR, NJ 07043 |
| CERRUTO,JOSEPH | 456 MADISON AVENUE, ROSELLE PARK, NJ 07204 |
| CERTACOM LIMITED | 1 HOLTSPUR LANCE,WOBURN GREEN, HIGH WYCOMBE,  HP10 0AA UNITED KINGDOM |
| CERTAGENTE, LLC | 325 W. 51ST STREET, NEW YORK, NY 10019 |
| CERTE APARTMENT INVESTMENT, LTD. | 4660 LA JOLLA VILLAGE DR, SAN DIEGO, CA 92122 |
| CERTEON, INC. | 4 VAN DE GRAAFF DRIVE, BURLINGTON, MA 01803 |
| CERTEON, INC. | 4 VAN DE GRAAF DRIVE, BURLINGTON, MA 01803 |
| CERTIFIED BUSINESS SERVICES | 96 INVERNESS DRIVE EAST, STE A, ENGLEWOOD, CO 80112 |
| CERTIFIED ENVIRONMENTAL INC | 11933 TECH ROAD, SILVER SPRING, MD 20904 |
| CERTIFIED MOVING AND STORAGE CO LLC. | 21 EAST 40TH STREET, 15TH FL., NEW YORK, NY 10016 |
| CERULLI ASSOCIATES | 575 BOYLSTON STREET, BOSTON, MA 02116 |
| CERULLI ASSOCIATES | ONE EXETER PLAZA, BOSTON, MA 02116 |
| CERULLI ASSOCIATES INC | 699 BOYLSTON STREET,ONE EXETER PALZA, 11TH FLOOR, BOSTON, MA 02116 |
| CERULLO,MARIO S | 14 KIRKWOOD ROAD, PORT WASHINGTON, NY 11050 |
| CERULLO,MELISSA | 54 WALTON WAY, AYLESBURY, BUCKS,  HP21 7JL UNITED KINGDOM |
| CERULO,NICHOLAS | 24 HOLLYWOOD DRIVE, WOODBRIDGE, NJ 07095 |
| CERUTTI ET CIE SA | RUE EUGENE-MARZIANO 31B,CP 1349, GENEVE 26,  1211 SWITZERLAND |
| CERVANTES,ALEXIS M. | 1914 1ST AVENUE, SCOTTSBLUFF, NE 69361 |
| CERVANTES,CASSANDRA | 522 EAST 11TH STREET, SCOTTSBLUFF, NE 69361 |
| CERVANTES,ELIZABETH M. | 642 S. ROANNE ST, ANAHEIM, CA 92804 |
| CERVANTES,JEANNE F. | 916 11TH AVENUE, SCOTTSBLUFF, NE 69361 |
| CERVANTES,NICOLE L | 1250 1/2 S ST, GERING, NE 69341 |
| CERVANTES,ROSARIO | 9185 THEO CT, INDIANAPOLIS, IN 46234 |
| CERVANTEZ,LORENA | 2618 W. STRAWBERRY LANE, SANTA ANA, CA 92706 |
| CERVED | VIA GB MORGAGNI 30/H, ROME,  00161 ITALY |
| CERVONI, KAREN | HBS,100 WEST 26TH STREET, NEW YORK, NY 10001 |
| CES AVIATION II LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| CES AVIATION III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CES AVIATION IV LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CES AVIATION LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| CES AVIATION V LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CES AVIATION VI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| CES AVIATION VII LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CES BADGES LTD | 31 HIGHBRIDGE ROAD,SUTTON COLDFIELD, BIRMINGHAM,   B73 5QB UK |
| CES BADGES LTD | 31 HIGHBRIDGE ROAD,SUTTON COLDFIELD, BIRMINGHAM,   B73 5QB UNITED KINGDOM |
| CESAR A PAREDES | 66 ASHLAND AVE, WEST ORANGE, NJ 07052 |
| CESAR ASATO | TOKYO, TOKYO, 13   JAPAN |
| CESAR ASATO | UNANE 3-13-6, GARDEN PALACE A-2, SETAGAYA-KU, 13 1-0068 JAPAN |
| CESAR ASATO | UNANE 2-9-18, SETAGAYA-KU, 13 1-0068 JAPAN |
| CESAR C. CABOT, P.C. | BANKPACIFIC BUILDING, 2F,825 S. MARINE DRIVE, GUAM, GU 96913 |
| CESAR ESPINOZA | 3119 BAILEY AVE,APT 4C, BRONX, NY 10463 |
| CESAR N. GONZALEZ | 1903 PALISADE AVENUE,1ST FLOOR, UNION CITY, NJ 07087 |
| CESAR N. GONZALEZ | 1901 NEW YORK AVENUE,APT 3, UNION CITY, NJ 07087 |
| CESAR N. GONZALEZ | 246 10TH AVE,APT 5A, NEW YORK, NY 10001 |
| CESAR N. GONZALEZ | 400 E. 66TH STREET,APT 3D, NEW YORK, NY 10021 |
| CESAR N. GONZALEZ | 539 WEST 142ND STREET, NEW YORK, NY 10031 |
| CESAR N. GONZALEZ | 561 TENTH AVENUE,APARTMENT PHE, NEW YORK, NY 10036 |
| CESAR SERPA | 155 LENOX AVENUE, PATERSON, NJ 07502 |
| CESAR'S | 71 HOWLANDS,WELWYN GARDEN CITY, HERTS,   AL7 4RA UNITED KINGDOM |
| CESARIO,FABRIZIO | 12 REDCLIFFE SQUARE, LONDON, GT LON,   SW10 9JZ UNITED KINGDOM |
| CESARO, ROBERT | 76 WILLIAMS ROAD, SMITHFIELD, RI 02917 |
| CESENA,GENEVA | 884 1/2 N. GRAND STREET, ORANGE, CA 92867 |
| CESENNI,ENRICO | 45 VESTRY COURT,5 MONCK ST., LONDON, GT LON,   SW1P 2BW UNITED KINGDOM |
| CESKA SPORITELNA/ ERSTE BANK | OLBRACHTOVA 1929/62,140 00 PRAHA 4,PRAGUE, ,   45244782 CZECH REPUBLIC |
| CESKA SPORITLENA A.S. | CESKA SPORITELNA A.S.,NA PERSTYNE 1, PRAGUE 1,   110 00 CZECH REPUBLIC |
| CESKOSLOVENSKA OBCHODNI BANKA A.S. | CORRESPONDENT BANKING DEPT,NA PORICI 24, PRAGUE 1,   CZ-115 20 CZECH REPUBLIC |
| CESKOSLOVENSKA OBCHODNI BANKA AS | TIMEA ZIMKOVA,LEHOTSKEHO 3, BRATISLAVA,   812 25 SK |
| CESKOSLOVENSKA OBCHODNI BANKAA.S. | ATTN:FINANCIAL MARKETS BACK OFFICE,CESKOSLOVENSKA OBCHODNI BANKA AS,(WHEN ACTING THROUGH IT#APPOSS PRAHA OFFICE),RADLICKA 333/150, PRAHA 5,   150 57 CZECH REPUBLIC |
| CESOR STAFFING INCORPORATED | 8821 EAST HAMPDEN AVENUE, DENVER, CO 80231 |
| CESUR, DURAN | SWARTHMORE COLLEGE,500 COLLEGE AVE, SWARTHMORE, PA 19081 |
| CETERKO,STEVEN | 205 HIGHLAND RD, SOUTH ORANGE, NJ 07079 |
| CETIN CELIKLER,BARIS | 88 GREENWICH STREET 2004, NEW YORK, NY 10006 |
| CETRON,BRAD E | 198 HAYPATH ROAD, OLD BETHPAGE, NY 11804 |
| CETRON,SARA | 240 EAST 39TH STREET,APT 51A, NEW YORK, NY 10016 |
| CEVA FREIGHT (UK) LTD | HEATHROW GATEWAY,GODFREY WAY, HOUNSLOW,   TW4 5SY UK |
| CEVA FREIGHT (UK) LTD | HEATHROW GATEWAY,GODFREY WAY, HOUNSLOW, MDDSX,   TW4 5SY UNITED KINGDOM |
| CEVA FREIGHT (UK) LTD | HEATHROW GATEWAY,GODFREY WAY, HOUNSLOW,   TW4 5SY UNITED KINGDOM |
| CEVALLOS,DIEGO F. | 35 MILTON AVE., JERSEY CITY, NJ 07307 |
| CF ASSET FINANCE LTD | 3RD FLOOR, CHARTERHALL HOUSE SOUTH,CHARTERHALL DRIVE, CHESTER,   CH88 3AN UK |
| CF ASSET FINANCE LTD | 3RD FLOOR, CHARTERHALL HOUSE SOUTH,CHARTERHALL DRIVE, CHESTER,   CH88 3AN UNITED KINGDOM |
| CF ASSET FINANCE LTD - DD | CORNWALLIS HOUSE,INSTONE ROAD,DARTFORD, KENT DA1 2AG,    UK |
| CF ASSET FINANCE LTD - DD | CORNWALLIS HOUSE,INSTONE ROAD,DARTFORD, KENT DA1 2AG,    UNITED KINGDOM |
| CF GLOBAL TRADING (UK) LIMITED | 198 HIGH HOLBORN, LONDON,   WC1V 7BD UNITED KINGDOM |
| CF GLOBAL TRADING LLC | 350 PARK AVENUE, #5F, NEW YORK, NY 10021 |
| CF SYSTEMS UK LTD | 7 METRO CENTRE,RONSONS WAY, ST ALBANS,   AL1 9QT UNITED KINGDOM |
| CFA INSTITUTE | 560 RAY C HUNT DRIVE, CHARLOTTESVILLE, VA 22903 |
| CFA INSTITUTE | PO BOX 3638, CHARLOTTESVILLE, VA 22903-0638 |
| CFA INSTITUTE | 560 RAY C HUNT DRIVE,PO BOX 3668, CHARLOTTESVILLE, VA 29903-0668 |
| CFA INSTITUTE SUBSCRIPTIONS | P.O. BOX 3668, CHARLOTTESVILLE, VA 22903 |

| Claim Name | Address Information |
|---|---|
| CFA ITALIA SRL | C/O STUDIO BERNONI,PIAZZA F.MEDA 3, MILAN,  20121 ITALY |
| CFA SOCIETY OF CHICAGO | 307 N. MICHIGAN AVENUE,SUITE 800, CHICAGO, IL 60601-5309 |
| CFA SOCIETY OF CHICAGO | 134 N. LASALLE STREET,SUITE 1740, CHICAGO, IL 60602 |
| CFA SOCIETY OF JAPAN | KYODO BLDG.,(SHOWA),1-3-8 NIHONBASHI-HONCHO,CHUO-KU, TOKYO,  103-0023 JAPAN |
| CFA SOCIETY OF JAPAN | KYODO BLDG.,(SHOWA),1-3-8 NIHONBASHI-HONCHO,CHUO-KU, TOKYO, 13 103-0023 JAPAN |
| CFA SOCIETY OF LOS ANGELES, INC. | 555 WEST 5TH STREET,31ST FLOOR, LOS ANGELES, CA 90013 |
| CFA SOCIETY OF SEATTLE | 18221 102ND AVENUE NE, BOTHELL, WA 98011 |
| CFA VICTORIA | BCIMC,2940 JUTLAND ROAD  3RD FLOOR, VICTORIA BC  CANADA,  V8T 5K6 CANADA |
| CFA VICTORIA | SUITE 240,730 VIEW STREET, VICTORIA, BC CANADA,  V8W 3Y7 CANADA |
| CFCM LOIRE-ATL & CNTRE-OUE | ATTN:BACK OFFICE TRESORERIE,46 RUE DU PORT BOYER,BP 92636,44326 NANTES CEDEX 3, ,   FRANCE |
| CFM PARTNERS INC | 4435 MACOMB ST., NW, WASHINGTON, DC 20016 |
| CFP HOSPITALITY AG | GREIGENSEESTRASSE 20, ZURICH,  8050 SWITZERLAND |
| CFR CORP | 205 W. 54TH STREET, NEW YORK, NY 10019 |
| CFRA (CENTER FOR FINANCIAL RESEARCH & | 2099 GAITHER ROAD, ROCKVILLE, MD 20850-4045 |
| CFS CORPORATION | 1600 BROADWAY,SUITE 1500, DENVER, CO 80202 |
| CFX SOFTWARE CORPORATION | 588 BROADWAY, STE#1203, NEW YORK, NY 10012 |
| CG ATLANTIC INC | 1044 NORTHERN B'LVD, SUITE 306, ROSLYN, NY 11576 |
| CG GENERAL PLAN | NEUER MARKT 2, WIEN,  1010 AUSTRIA |
| CGI - HAUS-INVEST EUROPA | 112 AVENUE KLEBERT, PARIS,  75116 FRANCE |
| CGI - HAUS-INVEST EUROPA | 112 AVENUE KLEBERT, PARIS, 75 75116 FRANCE |
| CGI - NORTH AMERICA | ATTN:PETER FURLONG, CHAIRMAN,UNIT C3, ENTERPRISE BUSINESS PARK, DOCKLANDS, LONDON,  E14 9TE UNITED KINGDOM |
| CGI-AMS, INC. | 4050 LEGATOR ROAD, FAIRFAX, VA 22033 |
| CGI-AMS, INC. | P.O. BOX 406807, ATLANTA, GA 30384-6807 |
| CGMA SPECIAL ACCOUNTS LLC | 555 THEODORE FREMD AVE.,SUITE C204, RYE, NY 10580 |
| CGRIONAL ASSOCIATION OF INSURANCE | P.O. BOX 87-9135, KANSAS CITY, MO 64187-9135 |
| CGS BROKERAGAE LLC | 952 ECHOLANE-SUITE# 490, HOUSTON, TX 77024 |
| CH. PRADEEP RAO | H.NO 1-5-97,PLOT NO 426,CITIZEN COLONY,OLD ALWAL, SECUNDERABAD, AN 500010 INDIA |
| CHA,ANDREW MINWOO | TOWER PALACE B-3005,467 DOGOK-DONG, KANGNAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| CHA,DOUG | E2GARDEN  #401,2-10-6 HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| CHA,GYEONGMIN ANDREW | 1446-11 HYUNDAI SUPERVILLE D-206,SEOCHO-DONG, SEOCHO-GU, SEOUL, N/A,  137-867 KOREA, REPUBLIC OF |
| CHA,JASON J. | 154 ATTORNEY STREET #503, NEW YORK, NY 10002 |
| CHA,NAMJEONG | 104-1202 SEOKWANG APT.,860 BANGHWA-DONG KANGSEO-KU, SEOUL,   KOREA, REPUBLIC OF |
| CHA,SEUNGHOON | 18-70 211 STREET,APT 5F, BAYSIDE, NY 11360 |
| CHA-AM ADVISORS LIMITED | 40 SUKHUMVIT 61,WATTANA, BANGKOK,  10110 THAILAND |
| CHA-AM ADVISORS, LTD | 40 SUKHUMVIT 61,SUKHUMVIT RD, WATTANA BANGKOK THAILAND,   THAILAND |
| CHAARA,IKRAME | ,GRAAN VOOR VISCH, HOOFDDORP,  2132VM NETHERLANDS |
| CHABA II (CAYMAN) LTD. | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| CHABAD HOUSE INN | 1-25-18 SANNNO, OTA-KU, 13 143-0023 JAPAN |
| CHABAD LUBAVITCH BEDFORD AND POUND | 39 ANDERSON ROAD, KATONAH, NY 10536 |
| CHABAD LUBAVITCH BEDFORD AND POUND | 1925 KRESSON ROAD, CHERRY HILL, NJ 08003 |
| CHABAD LUBAVITCH OF CAHDEN COUNTY | 1925 KRESSON ROAD, CHERRY HILL, NJ 08003 |
| CHABAD LUBAVITCH OF THE WEST SIDE INC | 101 WEST 92ND STREET, NEW YORK, NY 10025 |
| CHABAD LUBAVITCH TOKYO JAPAN | 2-27-23 EBISU,SHIBUYA - KU, TOKYO,  150-0013 JAPAN |
| CHABAD OF BRANDEIS INC | 54 TURNER STREET, WALTHAM, MA 02453 |
| CHABE LIMOUSINES | 91-99 AV JULES-QUENTIN, NANTERRE,  92 FRANCE |

| Claim Name | Address Information |
|---|---|
| CHABOT,MARC | FLAT 6, 12 VICARAGE GATE, LONDON, GT LON, W8 4AG UNITED KINGDOM |
| CHABRIA,JAI N. | 890 TREE BEND DRIVE, WESTERVILLE, OH 43082 |
| CHACHAD,DHANASHRI | 37,ARYA VISHNU PRASAD,MP ROAD, VISHNU NAGAR-DOMBIVII (W),DOMBIVILI (W), THANE, 421202 INDIA |
| CHACHKES, KARI | 509 WYNDHAM ROAD,  ACCOUNT NO. 3811  TEANECK, NJ 07666 |
| CHACKO,LIJO | 83 MERCURY,SECTOR 6,AIROLI, NEW MUMBAI,  400708 INDIA |
| CHACKO,RAJI | BLDG NO 35, FLAT NO B-27,MANISH NAGAR, AZAD NAGAR PO,ANDHERI WEST, MUMBAI, 400053 INDIA |
| CHACON,YVONNE Y. | 9452 CALIFORNIA AVE. APT.B, RIVERSIDE, CA 92503 |
| CHAD A STOWE | 5151 WEST 29TH STREET #612, GREELEY, CO 80634 |
| CHAD A. HARDING | 25 BROAD STREET,APARTMENT 11E, NEW YORK, NY 10004 |
| CHAD A. HARDING | 10 LIBERTY STREET,APARTMENT 5B, NEW YORK, NY 10005 |
| CHAD A. PETERS | 8701 COUNTY ROAD 107, ALVARADO, TX 76050 |
| CHAD A. PETERS | 8701 COUNTY ROAD 107, GRANDVIEW, TX 76050 |
| CHAD A. PETERS | 3210 SCENIC GLEN, MANSFIELD, TX 76063 |
| CHAD BERESFORD | 65 BARLEY CLOSE,SOUTHGATE, CRAWLEY,  RH10 6BA UK |
| CHAD BERESFORD | 65 BARLEY CLOSE,SOUTHGATE, CRAWLEY,W SUSX,  RH10 6BA UNITED KINGDOM |
| CHAD HOWELL MCWHIRTER | 2905 DUBLIN DR, HELENA, AL 35080 |
| CHAD L. GASTON | 3306 AVENUE H, SCOTTSBLUFF, NE 69361 |
| CHAD LYLE SIMMONS | 21181 CEDAR LANE, MISSION VIEJO, CA 92691 |
| CHAD M RAYFIELD | 3802 TEAKWOOD, SANTA ANA, CA 92705 |
| CHAD M. CZAPLA | 10 DOWNING STREET, NEW YORK, NY 10009 |
| CHAD M. CZAPLA | 10 DOWNING STREET,APT. 3S, NEW YORK, NY 10014 |
| CHAD M. LACKEY | 2206 NEW HOPE ROAD, LAWRENCEVILLE, GA 30045 |
| CHAD M. LACKEY | 1913 AUTUMN SAGE DRIVE, DACULA, GA 30045 |
| CHAD OLSHAVSKY | 46160 W. TULIP, MARICOPA, AZ 85239 |
| CHAD R LINGER | 6565 S. SYRACUSE WAY,#2705, ENGLEWOOD, CO 80111 |
| CHAD R LINGER | 6565 S. SYRACUSE WAY,#2705,N/A, ENGLEWOOD, CO 80111 |
| CHAD R LINGER | 6748 GREEN RIVER DRIVE,UNIT F, HIGHLANDS RANCH, CO 80130 |
| CHAD R NELSON | 2010 SW 203RD AVE, BEAVERTON, OR 97006 |
| CHAD S. MIHALICK | 551 SECOND AVENUE,APARTMENT 2-F, NEW YORK, NY 10016 |
| CHAD S. MIHALICK | 2 GOLD STREET,APARTMENT 2202, NEW YORK, NY 10038 |
| CHAD S. MIHALICK | 32445 FRANKLIN DRIVE,APARTMENT 102, SOLON, OH 44139 |
| CHAD SMITH | 313 E. 56TH STREET,APARTMENT #4AB, NEW YORK, NY 10012 |
| CHAD T. LUNT | 830 N. 800, PROVO, UT 84601 |
| CHAD T. LUNT | 1887 WOODSIDE ROAD, REDWOOD CITY, CA 94061 |
| CHAD T. LUNT | 1887 WOODSIDE ROAD #312, REDWOOD CITY, CA 94061 |
| CHAD T. LUNT | 1887 WOODSIDE ROAD, REDWOOD CITY, CA 94601 |
| CHAD W. TORIELLO | 162 CRANFORD AVE., STATEN ISLAND, NY 10306 |
| CHADAGA, SUDHIR, V. | 2828 N BURLING ST,APT # 418, CHICAGO, IL 60657 |
| CHADBOURNE & PARKE | 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| CHADHA, ISHAN | 12909 HUMPHREY DRIVE, AUSTIN, TX 78729 |
| CHADHA,PRIYA K. | 9 WOODBROOK DR., EDISON, NJ 08820 |
| CHADHA, SAKSHI | 401,SHIV SHRISTI,CHANDIVALI, MUMBAI,  400076 INDIA |
| CHADHA, SAMEER | 702, GLEN CLASSIC,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| CHADHA,SONIA | SEC-10, B-21, ROOM NO. 204,SHANTI NAGAR,MIRA ROAD, THANE, MUMBAI,  401107 INDIA |
| CHADNEY,MICHAEL | 12 GRAND UNION WALK,KENTISH TOWN ROAD, LONDON, GT LON,  NW1 9LP UNITED KINGDOM |
| CHADRON STATE COLLEGE | 1000 MAIN STREET, CHADRON, NE 69337 |
| CHADWICK,BRIAN D. | 2515 NORTH RACINE,APT 3S, CHICAGO, IL 60614 |

| Claim Name | Address Information |
|---|---|
| CHADWICK,JOANNA DANIELLE | 109 DRAYCOTT AVENUE,KENTON, HARROW, MDDSX,  HA3 0DA UNITED KINGDOM |
| CHADWICK,MICHAEL | THE BARN,CLEVEDON ROAD, WESTON-IN-GORDANO,  BS208PR UNITED KINGDOM |
| CHAE, JUSTINE | AMHERST COLLEGE,AC# 55, KEEFE CAMPUS CENTER, AMHERST, MA 01002-5000 |
| CHAE,JIN YOUNG | #507-1402, WORLDCUP PARK APT,SANGAM-DONG,MAPO-GU, SEOUL,   KOREA, REPUBLIC OF |
| CHAE,JONG YOON JAY | FLAT 7B VILLA SERENE,NO.3 STAUNTON ST., HONG KONG,   CHINA |
| CHAFEKAR,PREETI | 6TH FLOOR, TARA APARTMENT,S.V ROAD,BORIVALIE (WEST), MUMBAI,  400-0092 INDIA |
| CHAFETZ,DANIEL E. | 689B HERITAGE VILLAGE, SOUTHBURY, CT 06488 |
| CHAFEY,CANDICE | 528 FLAX HILL ROAD, NORWALK, CT 06854 |
| CHAFFEE,MEGHAN KIERNAN | 215 EAST 95TH STREET,APARTMENT 30K, NEW YORK, NY 10128 |
| CHAFFIN SNIDER | 325 E. 54TH ST,APT 3C, NEW YORK, NY 10022 |
| CHAFFIN SNIDER | 32 POTTER ROCK LANE, LEXINGTON, VA 24450 |
| CHAGGAR,TEJ | 11 REGENT ROAD,HANDSWORTH, BIRMINGHAM, WSTMID,  B21 8AB UNITED KINGDOM |
| CHAGNEAU,JEROME | 121 RUE DU CHATEAU, PARIS, 75 75014 FRANCE |
| CHAHAL,KAVITA | 1288 EAST HILLSDALE BLVD,APT: A201, FOSTER CITY, CA 94404 |
| CHAI LIFELINE | 151 WEST 30TH STREET, NEW YORK, NY 10001 |
| CHAI, MARISA | 3820 LOCUST WALK, PHILADELPHIA, PA 19104 |
| CHAI,CHENGWU | 83-45, VIETOR AVE, #7P, ELMHURST, NY 11373 |
| CHAI, IAN | 6 HAMILTON COURT,MAITLAND DRIVE,HIGH WYCOMBE, BUCKS,  HP13 5BN UNITED KINGDOM |
| CHAI,KIN | NO. 91, 18TH STREET,HONG LOK YUEN,TAI PO. N.T., HONG KONG,   CHINA |
| CHAI,REAGAN | ROOM 3, FLAT E1,MERIFIELD,FERRY POOL ROAD, OXFORD, OXON,  OX2 7DU UNITED KINGDOM |
| CHAIFETZ,MARYALICE | 14 VERDIN DRIVE, NEW CITY, NY 10956 |
| CHAIKEN SYSTEMS INC | 225 WEST 35TH STREET,#801, NEW YORK, NY 10001 |
| CHAIKEN SYSTEMS INC. NO | 10 BANTA PL STE 124, HACKENSACK, NJ 07601-5605 |
| CHAIKEN,GEOFFREY E. | 1 SOLDIERS FIELD PARK,APARTMENT 208, CAMBRIDGE, MA 02138 |
| CHAIKIN,ADRI | 245 E. 63RD STREET,604, NEW YORK, NY 10065 |
| CHAIKIN,DANIELLE J. | 20 EAST 9TH STREET,APT. 9A, NEW YORK, NY 10003 |
| CHAIKIN,JOLIE | 245 EAST 63RD ST.,APARTMENT 604, NEW YORK, NY 10065 |
| CHAIKIRAH UNIQUE PARKER | 2779 WHEELING STREET, AURORA, CO 80011 |
| CHAIKIRAH UNIQUE PARKER | 2621 CHERRY STREET, DENVER, CO 80207 |
| CHAIM DOV SCHROFF | 280 PASSAIC AVENUE, PASSAIC, NJ 07055 |
| CHAIM PIZEM | 16 COOLIDGE AVENUE, WEST ORANGE, NJ 07052 |
| CHAIM PIZEM | BABSON COLLEGE,BOX 1788, BABSON PARK, MA 024 |
| CHAIN STORE AGE | PO BOX 2004, SKOKIE, IL 60076-9976 |
| CHAIR FACTORY, LTD | 214 BOWERY, NEW YORK, NY 10012 |
| CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS,20 PARK STREET, ROOM 301, ALBANY, NY 12207 |
| CHAIREZ,RICARDO J | 1819 11TH AVENUE, SCOTTSBLUFF, NE 69361 |
| CHAIRMASTERS INC | 200 EAST 146TH STREET, BRONX, NY 10451-5599 |
| CHAIROJ,SORAVIT | 32 PRACHARAT 40 ROAD,BANG-SUE, BANGKOK,   10800 THAILAND |
| CHAIROJ,THAPANA | 32 SOI BANGKOK-NONTHABURI 40,BANGKOK-NONTHABURI ROAD,BANG SU, BANGKOK,   10800 THAILAND |
| CHAIT,MURIEL | 2330 60 STREET, BROOKLYN, NY 11204 |
| CHAITALI DAVE | 401 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| CHAITALI DAVE | 9963 66TH AVE,APT E9, REGO PARK, NY 11374 |
| CHAITALI DAVE | 2228 PIMMIT RUN LANE,APT # 204, FALLS CHURCH, VA 22043 |
| CHAITANYA ATTALURI | 1 RIVERCOURT, RIVERSIDE APTS,APT 702, JERSEY CITY, NJ 07310 |
| CHAITANYA ATTALURI | 1 RIVER COURT,RIVERSIDE APTS, #702, JERSEY CITY, NJ 07310 |
| CHAITANYA ATTALURI | 460 OLD TOWN ROAD,APT. 5J, PORT JEFFERSON, NY 11776 |
| CHAITANYA BANDI | 3-2-19 ASAHI ROPPONGI MANSION, MINATO-KU, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| CHAITANYA BANDI | 3-2-19 ASAHI ROPPONGI MANSION,ROOMNO: 1101, MINATO-KU, 13   JAPAN |
| CHAITANYA CHANDAWALLA | 306 GRAFTON AVENUE,APARTMENT 2K, NEWARK, NJ 07104 |
| CHAITANYA DABKE | BLOCK NO. 2, PRADNYA SOCIETY,NEAR GOKHALE HALL, SWAMI NITYANAND MARG, PANVEL, MH 410206 INDIA |
| CHAITANYA GHAISAS | B-403, SHREEJI VILLE,ALMEIDA ROAD, THANE,  400602 INDIA |
| CHAITANYA KANTH | FLAT NO 303, NUTAN APTS,KISAN NAGAR, THANE, MUMBAI,   INDIA |
| CHAITANYA KANUNGO | 321 W. 47TH STREET,APARTMENT 5A, NEW YORK, NY 10036 |
| CHAITANYA KUMAR | FLAT 6 , 3RD FLOOR,ISLAND HEIGHTS,MOUNT MARY  ROAD,BANDRA WEST, MUMBAI, MH 400050 INDIA |
| CHAITANYA KUMAR | FLAT 3, QUAYSIDE HOUSE,2 WESTFERRY ROAD, LONDON,  E14 8JT UK |
| CHAITANYA KUMAR | FLAT 3, QUAYSIDE HOUSE,2 WESTFERRY ROAD, LONDON,ANT,  E14 8JT UNITED KINGDOM |
| CHAITANYA KUMAR | 39 SOUTHWOOD LANE,HIGHGATE, LONDON,  N6 5ED UNITED KINGDOM |
| CHAITANYA KUMAR | FLAT 1,3 NUGENT TERRACE,ST. JOHNS WOOD, LONDON,  NW8 9QB UNITED KINGDOM |
| CHAITANYA PENUBARTHI | 421 NORTH 2ND STREET, EAST NEWARK, NJ 07029 |
| CHAITANYA PENUBARTHI | 412 NORTH 5ND STREET, 2ND FLOOR, HARRISON, NJ 07029 |
| CHAITANYA RAVI | 700 HEALTH SCIENCE DRIVE,L-1175B CHAPIN APARTMENT, STONY BROOK, NY 11790 |
| CHAITANYA RAVI | 700 HEALTH SCIENCE DRIVE,L-1175BX CHAPIN APARTMENT, STONY BROOK, NY 11790 |
| CHAITANYA RAVI | 700 HEALTH SCIENCE DRIVE,L-1175AX CHAPIN APARTMENT, STONY BROOK, NY 11790 |
| CHAITANYA RAVI | 700 HEALTH SCIENCES DRIVE,L-1175AX CHAPIN APARTMENT, STONY BROOK, NY 11790 |
| CHAIX,CAMILLE | 6 GWYNN HOUSE,94 LOWER SLOANE STREET, LONDON, GT LON,  SW1W 8BX UNITED KINGDOM |
| CHAK KAN YU | SPAICA EBISU #404,3-6-22 HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| CHAK KAN YU | MARBELLA,425 WASHINGTON BLVD,#903, JERSEY CITY, NJ 07310 |
| CHAK KAN YU | 1 HARBORSIDE PLACE,APT 640, JERSEY CITY, NJ 07311 |
| CHAK KAN YU | 25J THE OLIVIA,315 WEST 33RD STREET, NEW YORK, NY 10001 |
| CHAK MING CHEUNG | AZABU EAST COA NO. 704,1-16-8 HIGASHI AZABU, MINATO-KU, 13 106-0044 JAPAN |
| CHAKA KHAN FOUNDATION | 269 SOUTH BEVERLY DRIVE,SUITE 817, BEVERLY HILLS, CA 90212 |
| CHAKKA,BHARATH | F-405,WING-A,HRUSHIKESH,APNAGHAR APARTMENTS,LOKANDWALA,ANDHERI(W), MUMBAI, MH 400053 INDIA |
| CHAKRABARTI,CHIRADEEP | 549 MARTENSE AVENUE, TEANECK, NJ 07666 |
| CHAKRABARTI,DIPANWITA | H-605, ORCHID, GUNDECHA VALLEY OF FLOWER,THAKUR VILLAGE,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| CHAKRABARTI,KETAKI | 3 WELLS COURT, BLOOMFIELD, NJ 07003 |
| CHAKRABARTY,SOMESHWAR | C-58, EKSAR NEEL KAMAL CO. OP HOUSING SO,EKSAR ROAD, YOGI-NAGAR, BORIVLI (W),NEAR SUSHRUT HOSPITAL, MUMBAI, MH 400096 INDIA |
| CHAKRABORTY,AMIT | C-3/204, LOKMILAN,OFF SAKI VIHAR RD., CHANDIVALI,POWAI, MUMBAI, MH 400072 INDIA |
| CHAKRABORTY,BHARATI | ROW HOUSE NO:1,PLOT NO :15,SUNDERBAN CO-OP HOUSING SOCIETY,SEC-7,AIROLI, NEW BOMBAY, MH,   INDIA |
| CHAKRABORTY,DEBENDRA | FLAT NO. 002 A WING,KALYAN TOWER, NEAR VASHI PLAZA,VASHI, LOWER PAREL, NAVI MUMBAI,   INDIA |
| CHAKRABORTY,KAUSHIK | BLK 22 SIMEI STREET 1,#11-09 MELVILLE PARK, SINGAPORE,  529945 SINGAPORE |
| CHAKRABORTY,LOVELITHA | C3/204, LOK MILAN,NEXT TO TATA SYMPHONY,CHANDIVALI, POWAI, MUMBAI, MH 400072 INDIA |
| CHAKRABORTY,MANAS | 104, MERCURY B, SUNCITY,A.S MARG, NEAR IIT POWAI,POWAI, MUMBAI,  400076 INDIA |
| CHAKRABORTY,MITHUN | 116 FEEDAR ROAD KOWGACHI MOR,PO - SHYAMNAGAR,DIST- 24PGS(N), KOLKATA, WB 743127 INDIA |
| CHAKRABORTY,PROBIR | NEERA BLOCK NO 6, SHIV SHAKTI NAGAR,B'CABIN RD,AMBERNATH(E), THANE, MH 421501 INDIA |
| CHAKRAPANI CHERUKURI | 77 SAGAMORE AVE S, EDISION, NJ 08820 |
| CHAKRAPANI CHERUKURI | 722 EDGEWATER BLVD,APARTMENT 210, FOSTER CITY, CA 94404 |
| CHAKRAPANI VADAPALLE | A/9 ANURADHA, 36 MOGUL LANE,MAHIM (WEST), MUMBAI, MH 400016 INDIA |

| Claim Name | Address Information |
|---|---|
| CHAKRAVARTHI,RANJITH | E-1/302, VALLEY TOWERS, GLADYS ALWARIS M,BEHIND D-MART, NEXT TO EDEN WOODS COMPLE,THANE WEST, MUMBAI,  400610 INDIA |
| CHAKRAVARTHY, PRATAP | 67 PINES BRIDGE ROAD, BEDFORD CORNERS, NY 10549 |
| CHAKRAVARTHY,KALYANA | 503 - D,KANCHAN PUHPCH,GHODBANDHAR ROAD, THANE, MUMBAI, MH  INDIA |
| CHAKRAVARTY,NISHA | 180 RIVERSIDE BLVD., NEW YORK, NY 10069 |
| CHAKRAVARTY,SAGNIK | #201 SHUWA TAMEIKE RESIDENCE,2-21-6 MINATO KU, TOKYO, 13 107-0052 JAPAN |
| CHAKRAVARTY,SWAGAT | 1102 B WING CRYSTAL PALACE,ADS MARG,RAMBAG, POWAI, MUMBAI,  400076 ICELAND |
| CHALAS,CHERYL | 5750 W. CENTINELA AVENUE,APT# 326, LOS ANGELES, CA 90045 |
| CHALCO,MARIA | 324 72 STREET, NORTH BERGEN, NJ 07047 |
| CHALET GUEGGEL DAVOS | LANDWASSERSTRASSE 2, DAVOS PLATZ,  7270 SWITZERLAND |
| CHALET HOTELS LTD | 2&3B,NEAR CHINMAYANAND ASHRAM,POWAI, MUMBAI, MH  INDIA |
| CHALFEN,JONATHAN | 46 ALEXANDER AVE,APT #2, WHITE PLAINS, NY 10606 |
| CHALIDA NAKORNCHAI | 3-2-13-604 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| CHALK INC* | 11921 FREEDOM DRIVE,TWO FOUNTAIN SQUARE,SUITE 550, RESTON, VA 20190 |
| CHALK SHARP ASSOCIATION, LLC | 2154 BERKSHIRE CLUB DRIVE, CINCINNATI, OH 45320 |
| CHALK,CRYSTAL | 207 EAST 55TH STREET, BROOKLYN, NY 11203 |
| CHALK,DANIEL | HATCHFORD COTTAGE,OCKHAM LANE, COBHAM, SURREY,  KT111LP UNITED KINGDOM |
| CHALKER,THOMAS F. | 2483 RIVER OAK DRIVE, DECATUR, GA 30033 |
| CHALKLEY,DEBORAH A. | 15 CRESCENT DR, RINGWOOD, NJ 07456 |
| CHALKLEY,GUY DUNCAN | 48 DRAKEFIELD ROAD, LONDON, GT LON,  SW17 8RP UNITED KINGDOM |
| CHALLA,RAM | 43 W  21ST STREET,#4, NEW YORK, NY 10010 |
| CHALLA,SUNIL K. | 10 RAMBLING DRIVE, SCOTCH PLAINS, NJ 07076 |
| CHALLANDE,THIERRY E. | 400 EAST 59TH STREET,APT. 6B, NEW YORK, NY 10022 |
| CHALLENGED ATHLETES FOUNDATION | 2148 JIMMY DURANTE BOULEVARD, DEL MAR, CA 92014 |
| CHALLENGED ATHLETES FOUNDATION | 11199 SORRENTO VALLEY ROAD,SUITE C, SAN DIEGO, CA 92121 |
| CHALLENGING CHILDHOOD CANCER &LEUKAEMIA | LONDON HOUSE,100 NEW KINGS ROAD, LONDON,  SW6 4LX UK |
| CHALLENGING CHILDHOOD CANCER &LEUKAEMIA | LONDON HOUSE,100 NEW KINGS ROAD, LONDON,  SW6 4LX UNITED KINGDOM |
| CHALLICE,BEN | 23 HOLDEN WAY, UPMINSTER, ESSEX,  RM14 1BT UNITED KINGDOM |
| CHALMERS,CHRISTOPHER | 12 SYLVAN WAY, LEIGH ON SEA, ESSEX,  SS9 3TU UNITED KINGDOM |
| CHALMERS,CLARE | 72 HURLINGHAM ROAD,FULHAM, LONDON, GT LON,  SW6 3RQ UNITED KINGDOM |
| CHALMOVSKY,JAN | GENERAL WILLE-STRASSE 17, ZURICH, ZH 8002 SWITZERLAND |
| CHALOUPKA,HOLYOKE, HOFMEISTER, | 1714 SECOND AVENUE,P.O. BOX 2424, SCOTTSBLUFF, NE 69363 |
| CHAM,SOONE | 657 EAST 26TH STREET,APT 4L, BROOKLYN, NY 11210 |
| CHAMAH | 78 PEARL STREET, NEW YORK, NY 10004 |
| CHAMAH | 27 WILLIAM STREET,ROOM 613, NEW YORK, NY 10005 |
| CHAMARA,VICTORIA | 3031 STEINER STREET,#7, SAN FRANCISCO, CA 94123 |
| CHAMBER MUSIC SOCIETY OF LINCOLN | 70 LINCOLN CENTER PLAZA, NEW YORK, NY 10023-6582 |
| CHAMBER OF COMMERCE AMERICA-ISRAEL | 120 WEST 45TH STREET, 18TH FL., NEW YORK, NY 10036 |
| CHAMBER OF COMMERCE JAPAN | 145 WEST 57TH STREET, NEW YORK, NY 10019 |
| CHAMBERLAIN POWER & ELECTRIC | 333 HAMILTON B'LVD, BLDG #10, SO PLAINFIELD, NJ 07080 |
| CHAMBERLAIN, BOB | 11849 SOUTH AUTUMN RIDGE DRIVE, SANDY, UT 84092 |
| CHAMBERLAIN,BENJAMIN PAUL | 59 GRIMTHORPE HOUSE,AGDON STREET, GT LON,  EC1V 0BP UNITED KINGDOM |
| CHAMBERLAIN,KERRY ANN | 8 HIGH TREES,WATERLOOVILLE,HANTS, ,  PO7 7XP UNITED KINGDOM |
| CHAMBERLAIN,KEVIN L | 2 WOODWARD HEIGHTS,WOODWARD CLOSE, GRAYS, ESSEX,  RM17 5RR UNITED KINGDOM |
| CHAMBERLAIN,MARC A. | 23821 HILLHURST DRIVE #30, LAGUNA NIGUEL, CA 92677 |
| CHAMBERLAIN,MARYANN | 41-21 DENMAN STREET, ELMHURST, NY 11373 |
| CHAMBERLIN, MARC | 9069 BRIAR FOREST DRIVE, HOUSTON, TX 77024 |
| CHAMBERS FINE ART | 210 11TH AVENUE,4TH FLOOR, NEW YORK, NY 10001 |
| CHAMBERS IV,CHARLES F. | 11818 VILLAGE PARK CIRCLE, HOUSTON, TX 77024 |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, CHARLES FREDERICK | 474 N LAKE SHORE DRIVE,#2210, CHICAGO, IL 60611 |
| CHAMBERS, JUDY | C\O STOWELL & FRIEDMAN LTD,321 S. PLYMOUTH COURT STE 1400, CHICAGO, IL 60604 |
| CHAMBERS, SHIRLEY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CHAMBERS,ALEXANDRA BARKER | 2090 BRIARCLIFF RD., LEWISVILLE, TX 75067 |
| CHAMBERS,DEAN | 19 LARKSPUR CIRCUIT, GLEN WAVERLEY, VIC,   3150 AUSTRALIA |
| CHAMBERS,GREG A. | 8218 N STANDARD ST, SPOKANE, WA 99208-5746 |
| CHAMBERS,HANRECK | 71 DOSCHER STREET,APT. 1, BROOKLYN, NY 11208 |
| CHAMBERS,J. ROBERT | 3631 OLYMPIA DRIVE, HOUSTON, TX 77019 |
| CHAMBERS,MARK | 4906 KENLAKE GROVE DRIVE, KINGWOOD, TX 77345 |
| CHAMBERS,NATALIE | 474 GROVE GREEN RAOD, LEYTONSTONE, GT LON,   E111SL UNITED KINGDOM |
| CHAMBERS,PAUL | 10 BURNTWOOD ROAD, SEVENOAKS, KENT,   TN13 1PT UNITED KINGDOM |
| CHAMBERS,ROBERT BEWICK | 6 NEEDHAM COURT,DESBOROUGH ROAD, HIGH WYCOMBE, BUCKS,   HP11 2TF UNITED KINGDOM |
| CHAMBERS,SIENNA | 427 43RD STREET APT 2, BROOKLYN, NY 11232 |
| CHAMBERS,TIFFANI L. | 21 WEST 127TH STREET,APT A., NEW YORK, NY 10027 |
| CHAMBLIS DESIGN ASSOCIATES, INC. | 14403 CORNERSTONE VILLAGE DRIVE, HOUSTON, TX 77014-1206 |
| CHAMBRE DE COMMERCE DU GRANDDUCHE DE | LUXEMBOURG, LUXEMBOURG,   L2981 LUXEMBOURG |
| CHAMINADE HIGH SCHOOL | 340 JACKSON AVENUE, MINEOLA, NY 11501-2441 |
| CHAMON,CARLOS A.E. | 419 ROSARO AVE, CORAL GABLES, FL 33146 |
| CHAMORRO,CATALINA | 5627 VICKSBURG DR, INDIANAPOLIS, IN 46254 |
| CHAMPAK KUMAR SAHOO | D-315, E2 HIGHWAY PARK,THAKUR COMPLEX,KANDIVALI (E), MUMBAI,   400101 INDIA |
| CHAMPION CARPET & WOOD SVCS | 2389 VERNA CT, SAN LEANDRO, CA 94577 |
| CHAMPION INTERNATIONAL MOVING LTD | ONE CHAMPION WAYS, CANONSBURG, PA |
| CHAMPION INTERNATIONAL MOVING, LTD | ONE CHAMPION WAY, CANONSBURG, PA 15317-5825 |
| CHAMPION METAL & GLASS INC | 45 EAST INDUSTRY STREET, DEAR PARK, NY 11729 |
| CHAMPION TRANSFER, INC | 505 YALE AVE. N., SEATTLE, WA 98109 |
| CHAMPION, THOMAS S. | 2201 CHESTNUT ST,APT 302, PHILADELPHIA, PA 19103 |
| CHAMPION,ALAN R. | 65 STANTON HOUSE,620 ROTHERHITHE STREET, LONDON, GT LON,   SE165DJ UNITED KINGDOM |
| CHAMPION,MICHELLE Y. | 5 SANDY RIDGE,CHISLEHURST,KENT, LONDON, GT LON,   BR75DP UNITED KINGDOM |
| CHAMPNEYS | WIGGINTON, TRING,   HP23 6HY UK |
| CHAMPNEYS | WIGGINTON, TRING,   HP23 6HY UNITED KINGDOM |
| CHAMPNEYS CITYPOINT LIMITED | ONE ROPEMAKER STREET, LONDON,   EC2Y 9AW UK |
| CHAMPNEYS CITYPOINT LIMITED | ONE ROPEMAKER STREET, LONDON,   EC2Y 9AW UNITED KINGDOM |
| CHAMPS | 663 W 23RD ST,PANAMA CITY SQUARE, PANAMA CITY, FL 32405 |
| CHAMPS GOURMET, INC | 30 BROAD STREET, NEW YORK, NY 10004 |
| CHAMPS GOURMET, INC | 71 BROADWAY, NEW YORK, NY 10006 |
| CHAMSY,FADI | FLAT 5,12 WELBECK STREET, LONDON, GT LON,   W1G 9XX UNITED KINGDOM |
| CHAN CHAK KIE & CHAN YIU WA | FLAT/RM B1 11/F,PIK LAI YUEN,163 ARGYLE STREET,   ACCOUNT NO. XS0339237678   , HONG KONG |
| CHAN CHIM CHUN | FLAT A 15/F BLK 4,RHINE GARDEN,38 CASTLE PEAK ROAD SHAM TSENG,   ACCOUNT NO. XS0352986813   HONG KONG |
| CHAN FUNG YING | FLAT/RM 2 7/F,MIAMI MANSION,99B WATERLOO ROAD,   ACCOUNT NO. XS0301336417   , HONG KONG |
| CHAN KAM PUI | FLAT 7 15/F BLK B PENINSULA HEIGHTS,63 BROADCAST DRIVE,   ACCOUNT NO. XS0339763996   KLN TONG,   HONG KONG |
| CHAN KIN MEE | UNIT 3906-8 AIA TOWER,183 ELECTRIC RD,   ACCOUNT NO. XS0339237678   NORTH POINT, HONG KONG |
| CHAN KING YING CECILIA | FLAT B 19/F GLORY HEIGHT,52 LYTTELTON ROAD,   ACCOUNT NO. XS0301336417   , HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| CHAN KWAI CHUN | FLAT F 18/F BLK 19,CHI FU FA YUEN,POKFULAM,  ACCOUNT NO. 3207, 6417  ,   HONG KONG |
| CHAN MAY MAY MIMI | 16C THE CRESCENT,11 HOMANTIN HILL RD,  ACCOUNT NO. XS0339238569  ,   HONG KONG |
| CHAN MENG HOI | ROOM B2 3/F SANFRANCISO TOWER,35 VENTRIS ROAD,HAPPY VALLEY HONG KONG,  ACCOUNT NO. XS0285460845  ,   HONG KONG |
| CHAN MIU LING | FLAT F 4/F BLOCK 4,PARKLAND VILLAS,1 TUEN ON LANE TUEN MUN,  ACCOUNT NO. XS0349154582  ,   HONG KONG |
| CHAN NGAN FAI | 207 TONG SHEUNG CHUEN,LAM CHUEN,  ACCOUNT NO. XS0285460845  TAI PO,   HONG KONG |
| CHAN PIU & YU CHOI YING | FLAT B, 21/F,HOI TAO BUILDING,2-10 WHITEFIELD ROAD,  ACCOUNT NO. XS0325785276 CAUSEWAY,   HONG KONG |
| CHAN SHUK WAH STEAMY | FLAT D 40/F BLK 3,OCEAN SHORES PH 1,88 O KING RD TSEUNGKWANO,  ACCOUNT NO. XS0369799845  ,   HONG KONG |
| CHAN SO | FLAT B4 9/F KINGSLAND VILLA,19 MAN FUK ROAD,  ACCOUNT NO. XS0339237678 HOMANTIN KLN,   HONG KONG |
| CHAN TAT FU & CHAN KIU HANG | FT 601, TING TAI HSE,ON TING EST, TUEN MUN, NT,  ACCOUNT NO. XS0331880640  ,   HONG KONG |
| CHAN WA PONG | FLAT E 24/F BLOCK 19,SOUTH HORIZONS,AP LEI CHAU,  ACCOUNT NO. XS0339763996  ,   HONG KONG |
| CHAN WAI FONG | G/F BLOCK B,WING NING CENTRE,WING NING TSUEN LUNG YEUK TOU NT,  ACCOUNT NO. XS0339237678  ,   HONG KONG |
| CHAN YUK KIM | FLAT 2 5/F MIAMI MANSN,99B WATERLOO RD,  ACCOUNT NO. 3207, 3996  KOWLOON, HONG KONG |
| CHAN, ALEXANDER | 3650 CHESTNUT ST,BOX 86, PHILADELPHIA, PA 19104 |
| CHAN, ALLEN | 192 STARR AVENUE, SCHENECTADY, NY 12304 |
| CHAN, CHRIS | DARTMOUTH COLLEGE,HINNAN 0675, HANOVER, NH 03755 |
| CHAN, CHRISTOPHE W. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CHAN, DAVID | 70 PACIFIC ST #611, CAMBRIDGE, MA 02139 |
| CHAN, DAVID | 5050 SOUTH LAKE SHORE DRIVE,APT# 3107S, CHICAGO, IL 60615 |
| CHAN, KAI | 001 FISHER HALL,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| CHAN, KELLY X J | 238 MCDONNEL RD,  ACCOUNT NO. 9774  ALAMEDA, CA 94502 |
| CHAN, KELLY X J | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHAN, LAURIE | SMC 4310,5032 FORBES AVENUE, PITTSBURGH, PA 15230 |
| CHAN, NICHOLAS | HARVARD BUSINESS SCHOOL,1 WESTERN AVENUE,APT 705, BOSTON, MA 02163 |
| CHAN, ROBIN | BOX 579567,GEORGETOWN UNIVERSITY, WASHINGTON, DC 20001 |
| CHAN, TERENCE CHI YIN | 5050 S LAKE SHORE DRIVE,APT# 3609S, CHICAGO, IL 60615 |
| CHAN, TIMOTHY | 500 RIVERSIDE DR.,APT # 829, NEW YORK, NY 10027 |
| CHAN, TINA | 1720 MAPLE AVE,APT # 1170, EVANSTON, IL 60201 |
| CHAN, VALERIE C | VC DRAM RESEARCH,1618 ARCH BAY DRIVE, NEWPORT BEACH, CA 92660 |
| CHAN, VEE-EN | 303 W 19TH,APT #43, NEW YORK, NY 10011 |
| CHAN, VINCENT | 16 FERNANDEZ CIRCLE, RANDOLPH, MA 02368 |
| CHAN,ADELINE | 201D COMPASSVALE DRIVE,#11-569, SINGAPORE,  544201 SINGAPORE |
| CHAN,AGNES CHING MUN | 41-15 45TH STREET,APT. 3K, SUNNYSIDE, NY 11104 |
| CHAN,ALEXIS | 1202 CENTRAL AVENUE,APT 408, UNION CITY, NJ 07087 |
| CHAN,ALFRED | 606, 19-7 HAKOZAKI,CHUO-KU, TOKYO, 13 103-0015 JAPAN |
| CHAN,ALICE PUI SHAN | NAKAMEGURO SUNNY FLAT #201,2-15-11 KAMI-MEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| CHAN,ALISON MAY YOKE | APT.BLK.362,YUNGAN ROAD.#03-125, SINGAPORE,  610362 SINGAPORE |
| CHAN,AMY | 80-32 47TH AVE,3RD FL, ELMHURST, NY 11373 |
| CHAN,ANDRE | 2135 BAY RIDGE AVENUE, BROOKLYN, NY 11204 |
| CHAN,ANDREW | 67 NICHOLAS AVENUE, WEST ORANGE, NJ 07052 |
| CHAN,ANDREW L. | 191 BAY 46 STREET, BROOKLYN, NY 11214 |

| Claim Name | Address Information |
|------------|---------------------|
| CHAN,ANDY | 11 SOUTHEY MEWS, GT LON,  E16 1TN UNITED KINGDOM |
| CHAN,ANGELA SAE WONG | 5260 CENTRE AVENUE,#206, PITTSBURGH, PA 15232-1315 |
| CHAN,ANSON | 6 SPY GLASS COURT, MONROE TOWNSHIP, NJ 08831 |
| CHAN,ANTHONY JEN HAW | 37A, BEAUTY COURT,82 ROBINSON ROAD,MID LEVELS, HONG KONG,   CHINA |
| CHAN,ARTHUR W. | 902 BAILEY COURT, WESTFIELD, NJ 070903720 |
| CHAN,BARBARA | 11 AVENUE ROAD, BEXLEYHEATH, KENT,  DA7 4HA UNITED KINGDOM |
| CHAN,BIRDIA TAK WAI | 3/F, NO. 27 ABERDEEN STREET,CENTRAL, HONG KONG,   CHINA |
| CHAN,BRYAN | 316.5 6TH ST.,APT. 3, JERSEY CITY, NJ 07302 |
| CHAN,CANDICE | 2429 EAST 23RD STREET, BROOKLYN, NY 11235 |
| CHAN,CHAK MAN | 2355 EAST 23RD STREET APT 2F, BROOKLYN, NY 11229 |
| CHAN,CHESTER JON | APT BLOCK 225,SIMEI STREET 4 #07-58, ,  520225 SINGAPORE |
| CHAN,CHI MAN GALINA | 27A DRAGON PRIDE,18 TIN HAU TEMPLE ROAD, HONG KONG,   CHINA |
| CHAN,CHRISTOPHER | 48-08 OCEANIA STREET, BAYSIDE, NY 11364 |
| CHAN,DAVID T. | 27 CANTERBURY LANE, WESTFIELD, NJ 07090 |
| CHAN,DILLON D | 4 MARTINE AVENUE,SUITE 1019, WHITE PLAINS, NY 10606 |
| CHAN,DUON | 2147 BAY RIDGE PARKWAY, BROOKLYN, NY 11204 |
| CHAN,EDITH Y. | G/F, 60 MT. BUTLER ROAD, HONG KONG,   CHINA |
| CHAN,ELIZABETH | 140 FORT GREENE PLACE, BROOKLYN, NY 11217 |
| CHAN,ERIC MING YIN | 39-86 47TH STREET,B31, SUNNYSIDE, NY 11104 |
| CHAN,EVE | 13B, MANNIE GARDEN,8 - 10 TSUN YUEN STREET, HONG KONG,   CHINA |
| CHAN,GENE | 164-06 71 AVENUE, FLUSHING, NY 11365 |
| CHAN,GRACE | 921-40TH STREET, BROOKLYN, NY 11219 |
| CHAN,GRACE S | 29 STANTON CT. UNIT D1, SCHAUMBURG, IL 60193 |
| CHAN,HEI WAI | 300 EAST 77TH STREET,APT 6A, NEW YORK, NY 10075 |
| CHAN,HEIDI HONG | FLAT B, 47/F., TOWER 2,THE HARBOURSIDE,NO. 1, AUSTIN ROAD WEST, HONG KONG, CHINA |
| CHAN,HELEN | 3 VICTORIA PLACE, WEST WINDSOR, NJ 08550 |
| CHAN,HENRY | FLAT 6,WESLEY COURT,WEBSTER ROAD, LONDON, GT LON,  SE16 4DT UNITED KINGDOM |
| CHAN,HENRY WING HANG | 49, SHEK WU NEW VILLAGE, HONG KONG,   CHINA |
| CHAN,HOI SHAN | FLAT C, 3/F, BLOCK 2,PHASE 1, BELVEDERE GARDEN,TSUEN WAN, N,   HONG KONG |
| CHAN,HON-CHUEN | FLAT G, 6TH FLOOR,KO ON MANSION,TAIKOO SHING, HONG KONG,   CHINA |
| CHAN,HUI-WAH JENNY | 400 EAST 84TH STREET,# 4D, NEW YORK, NY 10028 |
| CHAN,JACKIE | 600 WESTERN STAR PLACE, DANVILLE, CA 94526 |
| CHAN,JACKY | FLAT B, 1/F, BLK D5,TANG COURT,168 NGA TSIN WAI ROAD, KOWLOON CITY, K,   HKSAR HONG KONG |
| CHAN,JAY Y. | 92 LEE AVENUE, ALBERTSON, NY 11507 |
| CHAN,JENNIFER | PARK AXIS AOYAMA 1-CHOME TOWER #4007,MINAMI AOYAMA 1-3-1, MINATO-KU, 13 107-0062 JAPAN |
| CHAN,JEREMY | 36 ROBESON WAY, BOREHAMWOOD, HFORD,  WD6 5RY UNITED KINGDOM |
| CHAN,JOHN K J | ,KAREL DOORMANSTRAAT, ROTTERDAM,  3012GH NETHERLANDS |
| CHAN,JOHNNY YIU KWONG | COMOS GRACIA SHIBUYA 604,37-16 UDAGAWA-CHO, SHIBUYA-KU, 13 150004 JAPAN |
| CHAN,JOHNSON | 5 YORK ROAD, KOWLOON TONG, H,   HONG KONG |
| CHAN,KA CHING | FLAT C, 6/F, BLOCK 6, BEACON HEIGHTS,LUNG PING ROAD,KOWLOON TONG, HONG KONG, CHINA |
| CHAN,KA WAN | FLAT 4A, BLOCK 3,KENT COURT, 137 BOUNDARY STREET,KOWLOON, HONG KONG,   CHINA |
| CHAN,KAREN | 1404 / 174,GOULBURN STREET, SURRY HILLS, NSW,  2010 AUSTRALIA |
| CHAN,KAREN | 264 VAN SICKLEN STREET,APT. 3B, BROOKLYN, NY 11223 |
| CHAN,KAREN K | 5 EAST 22ND STREET,APARTMENT 24M, NEW YORK, NY 10010 |
| CHAN,KAREN KA YAN | FLAT H, 15/F, BLOCK 3, SITE 1,WHAMPOA GARDEN, HUNG HOM, KOWLOON, HONG KONG, CHINA |

| Claim Name | Address Information |
| --- | --- |
| CHAN,KATIE | 301 MIDLAND CT, WEST NEW YORK, NJ 07093 |
| CHAN,KEE | 234 NORTHWOODS ROAD, MANHASSET, NY 11030 |
| CHAN,KELVIN | 215 PARK ROW,APT. 3F, NEW YORK, NY 10038 |
| CHAN,KENT | HSE 7, #2 BARKER ROAD,THE PEAK, THE PEAK, H,    HONG KONG |
| CHAN,KIEN SHING | 11/F, FLAT M,MERRY TERRACE,SEYMOUR ROAD, HONG KONG, H,    HONG KONG |
| CHAN,KIMMY | FLAT B, 8/F, WILLIE COURT,49-59 WAI CHING STREET,KOWLOON, HONG KONG,    CHINA |
| CHAN,KING | ,BLOCK 41, SIMS DRIVE, SINGAPORE,    SINGAPORE |
| CHAN,KING YU | 22 PARSONAGE STREET,TOWER HAMLETS, ISLE OF DOGS, GT LON,   E14 3DB UNITED KINGDOM |
| CHAN,KIT KWAN | ROOM A 32/F.,SAN PO KONG PLAZA, HONG KONG,    HONG KONG |
| CHAN,KRISTINE LAI CHING | 37 BUXEY LODGE,37 CONDUIT ROAD,MID-LEVELS, HONG KONG,    CHINA |
| CHAN,LAI PING | 48 ELLIOT AVENUE, QUINCY, MA 02171 |
| CHAN,LAP KI IRIS | FLAT G, 16/F, TOWER 7,PARK CENTRAL, 9 TONG TAK STREET,TSEUNG KWAN O, HONG KONG,    CHINA |
| CHAN,LAP SAN RAYMOND | 12H BLOCK 5,LIBERTE,833 LAI CHI KOK ROAD, KOWLOON,    CHINA |
| CHAN,LINA | ROOM 121, TIM MING HOUSE,WAH MING ESTATE, FANLING, HONG KONG,    CHINA |
| CHAN,LIONG | 2-1-13,MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| CHAN,LORI | 33-49 75TH ST, JACKSON HEIGHTS, NY 11372 |
| CHAN,MADELENE | 139-10 28TH ROAD,#4D, FLUSHING, NY 11354 |
| CHAN,MAGGIE LAI MAN | FLAT 27E, BLOCK 8,TIERRA VERDE,TSING YI, HONG KONG,    CHINA |
| CHAN,MATTHEW W. | 300 EAST 33RD STREET,APT. 21G, NEW YORK, NY 10016 |
| CHAN,MICHAEL | 204 10TH ST, APT 203, JERSEY CITY, NJ 07302 |
| CHAN,MICHAEL | 555 WEST 23RD STREET,S6F, NEW YORK, NY 10011 |
| CHAN,MICHAEL YIP HEI | ROOM 4, 14/F, LUEN HONG APT, HONG KONG,    CHINA |
| CHAN,MIRANDA | 260 BEACH 81ST STREET, APT. 5H, ROCKAWAY BEACH, NY 11693 |
| CHAN,NGAN CHUN | ROOM 1045, TIP YING HOUSE,BUTTERFLY ESTATE,TUEN MUN, HONG KONG,    CHINA |
| CHAN,PHYLLIS | 51D BLENHEIM CRESCENT, LONDON, GT LON,   W11 2EF UNITED KINGDOM |
| CHAN,POLLY | 5B LA VOGUE COURT,29 VILLAGE ROAD, HAPPY VALLEY, HONG KONG,    CHINA |
| CHAN,PONG | 25 STURBRIDGE DRIVE, UPPER SADDLE RIVER, NJ 07458 |
| CHAN,RAMON A. | 55 GREEN DRIVE, EAST HANOVER, NJ 07936 |
| CHAN,RAYMOND | #505, 3-8-6 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| CHAN,REVONICA SUK YEE | FLAT 3, 15/F,LOK WAH BUILDING,37 TAK MAN STREET, HUNGHOM, HONG KONG,    CHINA |
| CHAN,RONALD | ROOM 4, FLAT 303, TOWER A,SIDNEY WEBB HOUSE,159 GREAT DOVER STREET, LONDON, GT LON,   SE1 4WW UNITED KINGDOM |
| CHAN,ROY KWUN YAT | #2365, 231 FOREST STREET, BABSON PARK, MA 02457 |
| CHAN,SALLY | 121 MILLIKEN MEADOWS DR., MARKHAM, ON L3R0V7 CANADA |
| CHAN,SALLY | 4 BELLEGROVE DRIVE, UPPER MONTCLAIR, NJ 07043 |
| CHAN,SAU WAI SYLVIA | BLOCK A6 10TH FLOOR,CORAL COURT,116 TIN HAU, TEMPLE ROAD, NORTH POINT, H, HONG KONG |
| CHAN,SEE LOCK | BLOCK 3, 23/F, FLAT H,HIGHLAND PARK, NT, HONG KONG,    CHINA |
| CHAN,SHIRLEY MEI FUNG | 20/F, FLAT B, DRAGONVIEW COURT,5 KOTEWELL ROAD,MID-LEVELS, HONG KONG,    CHINA |
| CHAN,SHU CHING | FLAT 3409, PING WONG HOUSE,PING TIN ESTATE,LAM TIN, HONG KONG,    CHINA |
| CHAN,SHUK TING | 8B BLOCK 1,VILLA RHAPSODY,SYMPHONY BAY, SAI KUNG, HONG KONG,    CHINA |
| CHAN,SIU FUN SYLVIA | ROOM 3609, TUNG SHING COURT,28 YIU HING STREET,SHAUKEIWAN, HONG KONG,    CHINA |
| CHAN,SUE | 2626 MOUNT AVENUE, OCEANSIDE, NY 11572 |
| CHAN,TERRY | APARTMENT 11, MARKET VIEW APARTMENTS,15 WEST SMITHFIELD ST, LONDON, GT LON, EC1A 9HY UNITED KINGDOM |
| CHAN,TOM | 142 CENTER AVENUE, CHATHAM, NJ 07928 |
| CHAN,TSZKIN KIN | 16 OCCUM LANE, MONTVILLE, CT 06382 |
| CHAN,TYNG TYNG | BLK 28 MARINE CRESCENT #12-11, , 440028 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CHAN, VEE-EN | 39 GLENBROOK RD, APARTMENT 5Y, STAMFORD, CT 06902 |
| CHAN, VINCENT WING HIM | FLT 18A, HONG FOOK COURT, BEDFORD GARDENS, NORTH POINT, HONG KONG,    CHINA |
| CHAN, VIVIAN WAI WAN | FLAT 1805B, FORTRESS METRO TOWERS, KING'S ROAD, NORTH POINT, HONG KONG,    CHINA |
| CHAN, WAI | TOWER 2, 0918, HARBOURVIEW HORIZON HOTEL, 12 HUNG LOK ROAD, HUNG HUM BAY, K, HONG KONG |
| CHAN, WAI KIT WILFRED | FLAT B, 30/F, BLOCK 5, RAMBLER CREST, TSING YI, HONG KONG,    CHINA |
| CHAN, WING MEI | 2 MACIOROWSKI RD, PARLIN, NJ 08859 |
| CHAN, YEE MEI CHRISTY | ROOM 1613, WO MUK HOUSE, LI CHENG UK EST, HONG KONG,   NIL CHINA |
| CHAN, YIU CHUNG | FLAT 5, 23/F, BLOCK B, YU YAN HOUSE, YU CHUI COURT, 6 NGAU PEI SHA STREET, SHATIN, H,    HONG KONG |
| CHAN, YUEN LAM | 67 MANHATTAN AVENUE APT 3R, BROOKLYN, NY 11206 |
| CHAN, YUEN YU | 18-22 PO TUCK STREET, FLAT B, 18/F, TUCK GA BLDG, SHEK TONG TSUI, HONG KONG, CHINA |
| CHAN, YUET HUNG TERESA | 100 PINACE DRIVE, PALM SPRINGS, YUEN LONG, HONG KONG,    CHINA |
| CHAN, ZACHEUS | 135 MONTGOMERY ST, UNIT 2H, JERSEY CITY, NJ 07302 |
| CHAN-WONG, LISA SHUKMEI | 49 OLD FIELD LANE, GREAT NECK, NY 11020 |
| CHANAKYA TECHNOLOGIES (I) PVT LTD | 101&102 SHAH & NAHAR ESTATE, DR E.MOSES ROAD, WORLI, MUMBAI, MH 400018 INDIA |
| CHANCE, CHRISTOPHER JASON | 3279 BRUSHWOOD DRIVE, CASTLE ROCK, CO 80109 |
| CHANCELLOR DOUGALL & CO. NEUB | 440 SOUTH LASALLE STREET, FL 4, CHICAGO, IL 60605 |
| CHANCELLOR DOUGALL & CO.(AM) | 440 SOUTH LASALLE STREET, FL 4, CHICAGO, IL 60605 |
| CHANCELLOR DOUGALL AND COMPANY | PO BOX 839, CHICAGO, IL 60690-0839 |
| CHANCEMARKETING LIMITED | UNIT 109, 16 BALDWINS GARDENS, LONDON,   EC1N 7RJ UK |
| CHANCEMARKETING LIMITED | UNIT 109, 16 BALDWINS GARDENS, LONDON, GT LON,   EC1N 7RJ UNITED KINGDOM |
| CHANCERY COURT CLERK & MASTER | METRO COURTHOUSE, 1 PUBLIC SQUARE, SUITE 308, NASHVILLE, TN 37207 |
| CHANCERY TRADE MARKS | 40A CASTLE STREET, GUILDFORD,   GU1 3UQ UK |
| CHANCERY TRADE MARKS | 40A CASTLE STREET, GUILDFORD, SURREY,   GU1 3UQ UNITED KINGDOM |
| CHANCHLANI, LALIT | LBS MARG, BUILDING 2C, FLAT NO. 1702, DREAMS, LBS, BHANDUP (WEST), MUMBAI, MH 400078 INDIA |
| CHANCHLANI, SUNIL | 301, SURAJ APT., NR. MUNICIPAL GARDEN, VENSI JAGNANI MARG, ULHASNAGAR, ULHASNAGAR,   421001 INDIA |
| CHAND, NINA | 520 WEST 43RD STREET, APT 10G, NEW YORK, NY 10036 |
| CHANDA LEIGH COMBS | 7026 WILD VIOLET DR., HUMBLE, TX 77346 |
| CHANDA LEIGH COMBS | 6043 KRISTEN PARK, HUMBLE, TX 77346 |
| CHANDA MUTATI | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CHANDA, ARNAB | 9378 FLICKER WAY, LOS ANGELES, CA 90069 |
| CHANDA, SOURISH | 2201B RUNWAL PRIDE, LBS MARG, MULUND WEST, MUMBAI,   400080 INDIA |
| CHANDA, SUDIPTASISH | FLAT NO.: 501. BUILDING NO.: B3, SWASTIK RESIDENCY, GHODBANDAR ROAD, THANE (WEST) |
| CHANDA, SWETA | 350 WEST 42ND STREET, APARTMENT 6D, NEW YORK, NY 10036 |
| CHANDAK, PAWAN | 701, CHIRANJEEV ENCLAVE, 90 FEET RD, BHAYANDAR WEST, BHYANDAR (W), THANE, MH 401101 INDIA |
| CHANDAK, SUSHANT | 3/16 ANANDI VISHWA BLDG, R.S. ROAD CHENDANI, THANE(W), MUMBAI, MH 400601 INDIA |
| CHANDAN ARORA | FLAT NO B -703 , BUILDING NO 2, POWAI COOPERATIVE HOUSING SOCIETY LTD, POWAI VIHAR COMPLEX ,POWAI, MUMBAI,   400076 INDIA |
| CHANDAN K P | 702 B WING, TEAK WOOD APPARTMENTS, SWAPNA NAGARI, NEAR VASANT GARDEN, OFF LBS MARG, MULUND(W), MUMBAI,   400080 INDIA |
| CHANDAN KHANNA | 53 RUE GRANDE, RECLOSES, FONTAINBLEAU,   77760 FRANCE |
| CHANDAN NARANG | BLDG. NO.4, FLAT NO.34, VIJAY NAGARI, GHODBUNDER ROAD, THANE (W), MUMBAI, 400601 INDIA |
| CHANDAN NARANG | FLAT A14, UPVAN BLDG, PATLIPADA., THANE (W), MUMBAI,   400601 INDIA |
| CHANDAN NARANG | BLDG. NO.4, FLAT NO.34, VIJAY NAGARI, GHODBUNDER ROAD, THANE (W), MUMBAI, |

| Claim Name | Address Information |
|------------|---------------------|
| CHANDAN NARANG | 401504 INDIA |
| CHANDAN,VIKRANT | VILL.:– UDAYPUR,P.O: AKHITYARPUR,DIST.: SAMASTIPUR, TRIVANMIYUR, SAMASTIPUR, TN 848111 INDIA |
| CHANDANKERI,ZAMEER ALAM | KASAI CLEAN TOWN ,SEISHIN PLAZA #808,1-3-2, SEISHINCHO, EDOGAWA-KU, TOKYO, 26 134-0087 JAPAN |
| CHANDAWALLA,CHAITANYA | 347 WILSHIRE DRIVE, NUTLEY, NJ 07110 |
| CHANDEL,KAMALPREETKAUR | ,DAHISAR (E),   ,   INDIA |
| CHANDGOTHIA,ABHISHEK | B – 304, ANNAPURNA HOUSING SOCIETY,YARI ROAD,VERSOVA, ANDHERI (W), MUMBAI, MH 400017 INDIA |
| CHANDIRAKANTHAN, RANJINI | 745 7TH AVE,27TH FL, NEW YORK, NY 10019 |
| CHANDIRAKANTHAN,RANJINI | 3421 BRODERICK, NO. 4, SAN FRANCISCO, CA 94123 |
| CHANDIRAMANI,PRADEEP | FLAT 203, BLDG. 14,KAILASH NAGAR,VADAVALI SECTION, AMBERNATH (E), AMBERNATH, 421501 INDIA |
| CHANDIS, ZACHARY | 67 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| CHANDLER AND THONG- | BUBHAJIT BUILDING 7-9F,20 NORTH SATHORN ROAD, BANGKOK,  10500 THAILAND |
| CHANDLER ASSET MANAGEMENT | ATTN: KATE OWSLEY,9255 TOWNE CENTRE DRIVE, SAN DIEGO, CA 92121 |
| CHANDLER LTD | 400 WEST 43RD STREET,SUITE 21 M, NEW YORK, NY 10036 |
| CHANDLER, BRAD | 10 E. ONTARIO ST.,APT. 2804, CHICAGO, IL 60611 |
| CHANDLER,CYNTHIA LOPEZ M. | 47-476 APAU LOOP, KANEOHE, HI 96744 |
| CHANDLER,HAROLD H. | 420 LUCERA COURT,APT 308, POMONA, CA 91766 |
| CHANDLER,MICHAEL A | 1855 N NAGLE AVE, CHICAGO, IL 60707 |
| CHANDNI MEHRA | 6, GREYSTOKE HOUSE,150, BRUNSWICK ROAD, LONDON,  W5 1AQ UNITED KINGDOM |
| CHANDONNET, RAYMOND | 15 HIGHLAND DRIVE, SUMMIT, NJ 07901 |
| CHANDORKAR,MAMTA | B-202, SHANKAR KRUPA,KOPAR GAON, KOPAR ROAD, DOMBIVLI, MH 421202 INDIA |
| CHANDRA A WIDENER | 780 CLEARWOOD COURT, AURORA, IL 60504 |
| CHANDRA BHANU SINGH | 402, NEW LAKE PALACE,POWAI, MUMBAI,  400076 INDIA |
| CHANDRA BHANU SINGH | 402, NEW LAKE PALACE,POWAI, MUMBAI, MH 400076 INDIA |
| CHANDRA BHANU SINGH | 303, 23C, HIMALAYA APTMTS, NERA SM SHETTY SCHOOL,POWAI, MUMBAI, MH 400076 INDIA |
| CHANDRA BHANU SINGH | 303, 23C, HIMALAYA APTMTS, NEAR SM SHETTY SCHOOL,POWAI, MUMBAI, MH 400076 INDIA |
| CHANDRA KAYE LEE-BASS | 5050 SEPULVEDA BLVD.,UNIT 206, SHERMAN OAKS, CA 91403 |
| CHANDRA SANABAGHATTA | 323 BOWLER COURT, PISCATAWAY, NJ 08854 |
| CHANDRA SHANTA HAWTHORNE | 4304 WEMBLEY CT, MCKINNEY, TX 75070 |
| CHANDRA SHEKHAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHANDRA SHEKHAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHANDRA SHEKHAR | FLAT 4, BLOCK C,HICKLETON COURT,HALIFAX COLLEGE, UNIVERSITY OF YORK, YORK, Y0105NF UNITED KINGDOM |
| CHANDRA, AMIT | 503 BYRNE HALL, HANOVER, NH 03755 |
| CHANDRA, SAMARTH | 1155 WEST ARMITAGE AVE,APT # 210, CHICAGO, IL 60614 |
| CHANDRA,AMIT | 2 GOLD STREET,APARTMENT 509, NEW YORK, NY 10038 |
| CHANDRA,INDRANIL | 76,PEARY MOHAN ROY ROAD, KOLKATA, WB 700027 INDIA |
| CHANDRA,PRABHAT | HOUSE NO 15, ROAD NO 4,NORTH PATEL NAGAR, PATNA, BI 800024 INDIA |
| CHANDRA,SNIGDHA | FLAT NO. 4, 3RD FLOOR,C2-12, SECTOR – 16,OPP. TO FIRE BRIGADE, VASHI, NAVI MUMBAI, MH 400705 INDIA |
| CHANDRA,VARUN | 13 GLENCOE MANSIONS,MOWLL STREET, LONDON, GT LON,  SW9 0ER UNITED KINGDOM |
| CHANDRACHOODAN,VINOD | ,2B ANNAPURNA,ANUSHAKTINAGAR, MUMBAI,  400094 INDIA |
| CHANDRAKANT BHIMJI ZAVERI &  SONS | 285/87,ZAVERI BAZAR,JUMMA MASJID, MUMBAI, MH 400002 INDIA |
| CHANDRAMATHI,RAMESH | 1,CHRISTIE GARDENS,CHADWELL HEATH, ROMFORD, ESSEX,  RM6 4SA UNITED KINGDOM |
| CHANDRAMOHAN SAWANT | 807, &#039;E&#039; WARD, 5TH LANE, SHAHUPURI,LBS MARG, KOLHAPUR, MAHARASHTRA, 416001 INDIA |

| Claim Name | Address Information |
|---|---|
| CHANDRAMOHAN, NAVEEN | TOWER 5, NO. 19B, SORRENTO, AUSTIN ROAD,KOWLOON, HONG KONG,   CHINA |
| CHANDRAMOHAN, ROSHAN | CITY LIGHT CO-OP HSG SOC,ROOM NO-2, NEHRU NAGAR,KANJUR MARG(E), MUMBAI, MH 400042 INDIA |
| CHANDRAMOULI, KALPANA | A-401,RISHAB APARTMENTS,158,SHRI JAIN JINALAYA ROAD,BANGUR NAGAR,GOREGAON(W), MUMBAI, MH 400090 INDIA |
| CHANDRAN, JAYAKUMAR | 13622 CEDAR RUN LANE, HERNDON, VA 20171 |
| CHANDRAN, RACHNA | 23 KRUGER CT, CLIFTON, NJ 07013 |
| CHANDRAN,BIBIN | B/302 , SUN SRISHTI COMPLEX , SAKI VIHAR, MUMBAI,  400072 INDIA |
| CHANDRARAJ,LORETTA R. | 1612 BUNKER LAKE NE, HAMLAKE, MN 55304 |
| CHANDRASAKARAN, AARON RAJ | FLAT 49G, MANHATTAN HEIGHTS,28 NEW PRAYA,KENNEDY TOWN, H,   HONG KONG |
| CHANDRASEKAR, PRASHANTH | 2 SOLDIERS FIELD PARK,APT 306, BOSTON, MA 02163 |
| CHANDRASEKAR,PRASHANT | 1029 ISLAND DRIVE CTS.,APT. 101, ANN ARBOR, MI 48105 |
| CHANDRASEKAR,PRASHANTH | 350 WEST 43RD STREET,APARTMENT 8A, NEW YORK, NY 10036 |
| CHANDRASEKARAN, NATHAN | 1745 ORRINGTON AVENUE,APT 3N, EVANSTON, IL 60201 |
| CHANDRASEKHAR,AKSHAY | A-201 AMRUT CHS,POWAI PARK, NEAR D-MART,HIRANANDANI GARDENS, POWAI, MUMBAI, 400076 INDIA |
| CHANDRASEKHARAN,GAUTAM | 97 OCEAN WHARF,60 WESTFERRY ROAD, LONDON, GT LON,  E14 8JS UNITED KINGDOM |
| CHANDRASEKHARAR KOPPELLA | 427 WARREN STREET., HARRISON, NJ 07029 |
| CHANDRASEKHARAR KOPPELLA | 608 WILHELM STREET., HARRISON, NJ 07029 |
| CHANDRASEKHARAR KOPPELLA | 302 7TH STREET, HARRISON, NJ 07029 |
| CHANDRASHEKAR,SHIVANI | FLAT NO 302 ,WING B,RAHEJA NEST,CHANDIVALI, POWAI,   INDIA |
| CHANDRATRE,MANDAR | BLDG NO 3, FLAT NO 41, VIJAY VATIKA,BEHIND VIJAY GARDEN, NR KEVALYA HOSPITAL,GHODBUNDER ROAD, THANE (WEST), MH 401603 INDIA |
| CHANDRAWATTEE C. BALACK | 1267 DUTCH BROADWAY, VALLEY STREAM, NY 11580 |
| CHANDRESH OZA | PLOT NO 343,SECTOR NO 27,PRADHIKARAN, PUNE,  411044 INDIA |
| CHANDRIKASINGH,SHEETAL | ,VALUTABOULEVARD, AMSTERDAM,  1060 RX NETHERLANDS |
| CHANDRU MOTIRAMANI | 402, CROWN JEWEL, YOGI HILLS,MULUND (W), MUMBAI, MH 400080 INDIA |
| CHANDWADKAR,YOGESH | 1010, 1-1-36, SEISHIN-CHO,SEISHIN MINAMI HEIGHTS, EDOGAWA-KU, TOKYO, 13 134-0087 JAPAN |
| CHANDWANI,SANJEEV | BLOCK PART 16,OPP PARIWAR SADAN,DEV SAMAJ ROAD , NETAJI CHOWNK., ULHASNAGAR, 421004 INDIA |
| CHANDY,JOSEPH | 81-42 251ST STREET, BELLEROSE, NY 11426 |
| CHANEKA D. PEOPLES | 2601 GENTILLY BLVD., NEW ORLEANS, LA 70122 |
| CHANEKA D. PEOPLES | 7601 N POST RD, SPENCER, OK 73084 |
| CHANEL FU | 260 CENTER STREET,240-79 DEPEW AVE., DOUGLASTON, NY 11363 |
| CHANEL FU | 260 CENTER STREET, WILLISTON PARK, NY 11596 |
| CHANELLE BOWDRY | 4501 CONNECTICUT AVE., #617, WASHINGTON, DC 20008 |
| CHANELLE BOWDRY | 5935 WHIPPOORWILL DRIVE, WARRENTON, VA 20187 |
| CHANELLE PEARSON | 2010 BRUCKNER BLVD,APT. 5G, BRONX, NY 10473 |
| CHANELLE PEARSON | 2010 BRUCKNER BLVD, BRONX, NY 10473 |
| CHANEY,CINDY | 343 NORTH OLIVE, ORANGE, CA 92866 |
| CHANEY,SAMUEL | 6 MONTGOMERY CLOSE,SIDCUP, KENT,  DA15 8RA UNITED KINGDOM |
| CHANG HUN SONG | 2-906 SHINDONGAH APT.,160 KIL-DONG,KANGDONG-KU, SEOUL,   KOREA, REPUBLIC OF |
| CHANG HUN SONG | JUKONG 4 DANJI #1505,MUJIGAE MAEL GUMI-DONG,BUNDANG-KU,SEONGNAM CITY, KYUNGGI-DO,   KOREA, REPUBLIC OF |
| CHANG HWAN KIM | 32-1204 DONG-A APT,BUPYOUNG-DONG,BUPYOUNG, INCHON,   KOREA, REPUBLIC OF |
| CHANG HWAN KIM | 404-403 LIMGUANG-BOSUNG APT,JEONGJA -DONG,BUNDANG GU, SEONG NAM CITY, KYONGGI, KOREA, REPUBLIC OF |
| CHANG HWAN KIM | 404-403 LIMGUANG-BOSUNG APT,JEONGJA -DONG 181,BUNDANG GU, SEONG NAM CITY, KYONGGI,   KOREA, REPUBLIC OF |
| CHANG KUEN CHUNG | FLAT B, 20/F NORTH POINT TERRACE,1-4 CHEUNG HONG STREET,NORTH POINT, HONG |

| Claim Name | Address Information |
|------------|---------------------|
| CHANG KUEN CHUNG | KONG,   CHINA |
| CHANG LIU | YASHIOPARKTOWN39-1101,YASHIO 5-6, SHINAGAWA-KU, 13 140-0003 JAPAN |
| CHANG YAN | 24 SCHOONER CLOSE,MILLENNUIM DRIVE, LONDON,  E14 3GG UNITED KINGDOM |
| CHANG YAN | 20 PUMPHOUSE CLOSE,RENFORTH STREET, LONDON,ANT,  SE16 7HS UNITED KINGDOM |
| CHANG YAN | 20 PUMPHOUSE CLOSE,RENFORTH STREET, LONDON,  SE16 7HS UNITED KINGDOM |
| CHANG, CHRISTOPHER | 2171 LERNER HALL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| CHANG, GEORGE L. | CMU SMC 5328,5032 FORBES AVENUE, PITTSBURGH, PA 15289 |
| CHANG, GRACE | UNIT 352 3 FRIST CAMPUS DR, PRINCETON, NJ 08544 |
| CHANG, JACQUELYN | 2011 YEARBY,APT X, DURHAM, NC 27705 |
| CHANG, JEANNETTE | 3900 CHESTNUT STREET,APT 1026, PHILADELPHIA, PA 19104 |
| CHANG, JEANNETTE | 3650 CHESTNUT ST,APT 322, PHILADELPHIA, PA 19104 |
| CHANG, KRISHNA | 975 MEMORIAL DR,UNIT 410, CAMBRIDGE, MA 02138 |
| CHANG, LI | 2054 CLEMENTI LANE, AURORA, IL 60504 |
| CHANG, NATHANIEL | 403 BYRNE HALL, HANOVER, NH 03755 |
| CHANG, ROSEMARY | 2 SOLDIERS FIELD PARK- #709, BOSTON, MA 02163 |
| CHANG, SUCHENG | 750 WHITNEY AVE,APT C13, NEW HAVEN, CT 06511 |
| CHANG, TED | 6 SOLDIERS FIELD,APT 110, BOSTON, MA 02163 |
| CHANG, VIVIAN | P.O. BOX 13098, STANFORD, CA 94309 |
| CHANG, YEN, CHENG | 12724 LKAE CITY WAY NE A501, SEATTLE, WA 98125 |
| CHANG,ALAN | 244 EAST 51ST STREET,APT 2B, NEW YORK, NY 10022 |
| CHANG,ALFREDO | 16 MANOR ROAD, OLD GREENWICH, CT 06870 |
| CHANG,BETTY | 4 GEORGIAN BAY DRIVE, MORGANVILLE, NJ 07751 |
| CHANG,CHRIS K | TWINVILLE A-1402,MOKDONG YANGCHUN-GU, SEOUL,   KOREA, REPUBLIC OF |
| CHANG,CHUNG-MING | 2 SPRUCE COURT, PLAINSBORO, NJ 08536 |
| CHANG,CHUNYEN | 488 FASHION AVE,APARTMENT 3G, NEW YORK, NY 10018 |
| CHANG,DAE JIN | 50 WEST 34 ST,12C1, NEW YORK, NY 10001 |
| CHANG,EUGENE J | 1521 NORTH AVENUE, NEW ROCHELLE, NY 10804 |
| CHANG,FANNY | 3379 SOUTH ARCHER AVENUE, CHICAGO, IL 60608 |
| CHANG,FENGSHUN ALVIN | 14 ANG MO KIO CENTRAL 3 #12-21, SINGAPORE,  567747 SINGAPORE |
| CHANG,FLORA TZE YAN | ROOM 3506 KWONG NGAR HOUSE KWONG TIN EST, HONG KONG,   CHINA |
| CHANG,FRANCIS | 28 HOBART STREET, BRONXVILLE, NY 10708 |
| CHANG,GARY | PO BOX 15090, STANFORD, CA 94309 |
| CHANG,HARRY | FLAT 1,18 HARCOURT TERRACE, LONDON, GT LON,  SW10 9JR UNITED KINGDOM |
| CHANG,HEPING | 61 LAURA AVENUE, EDISON, NJ 08820 |
| CHANG,HSIN-WEN | 247 WEST 12TH STREET,APT 1C, NEW YORK, NY 10014 |
| CHANG,INWOOK | 23 PRESTON LANE, HICKSVILLE, NY 11801 |
| CHANG,JAMES | 30 RIVER COURT,APT #601, JERSEY CITY, NJ 07310 |
| CHANG,JANET HYEWON | 26-805 HANYANG APT. SONGPA-DONG,SONGPA-KU, SEOUL,  138170 KOREA, REPUBLIC OF |
| CHANG,JEANNETTE | 340 EAST 51ST STREET,APARTMENT 8E, NEW YORK, NY 10022 |
| CHANG,JENNY | FLAT 6,61 CLIFFORD AVENUE, LONDON, SURREY,  SW14 7BW UNITED KINGDOM |
| CHANG,JENNY | 48-16 91 PLACE, ELMHURST, NY 11373 |
| CHANG,JIA | 219 WEST 80TH STREET,APT 1A, NEW YORK, NY 10024 |
| CHANG,JOANNE | 2975 CRATER LANE, SAN JOSE, CA 95132 |
| CHANG,JORGE K | 160 EAST 91ST STREET,APT 7-O, NEW YORK, NY 10128 |
| CHANG,JULIA | 68-63 108TH STREET, APT. 2K, FOREST HILLS, NY 11375 |
| CHANG,JUSTINA | 107 EAST STREET, NEW HYDE PARK, NY 11040 |
| CHANG,KIN YUNG | FLAT H, 7/F,TOWER 15, OCEAN SHORES,TIU KENG LENG, NT., HONG KONG, N,   HONG KONG |
| CHANG,LI-MIAO | 11 LOCKWOOD DRIVE, PRINCETON, NJ 08540 |

| Claim Name | Address Information |
|---|---|
| CHANG, LINA | 114 PARKHURST LANE, ALLEN, TX 75013 |
| CHANG, LU LU | 21B, TOWER 7, ISLAND HARBOUR VIEW,11 HOI FAI ROAD,KOWLOON, HONG KONG,    CHINA |
| CHANG, LYNNE | 17 WESTWOOD DRIVE, LINCROFT, NJ 07738 |
| CHANG, MAVIS | FLAT 5B, GEE LAN MANSION,WESTLANDS COURT, QUARRY BAY, H,    HONG KONG |
| CHANG, MEGAN | 25-69 33RD STREET,APARTMENT 3C, ASTORIA, NY 11102 |
| CHANG, PATRICIA | 81 MONTGOMERY STREET,APARTMENT 2, JERSEY CITY, NJ 07302 |
| CHANG, PATRICK | 4 DORNOCH WAY, COTO DE CAZA, CA 92679 |
| CHANG, PETER T. | 73-16 183RD STREET, FRESH MEADOWS, NY 11366 |
| CHANG, QING | 21 WELLESLEY COLLEGE ROAD,UNIT 4420, WELLESLEY, MA 02481 |
| CHANG, RANDY CHUNG HSIA | 24C PANORAMA GARDENS,103 ROBINSON RD, HONG KONG, H,    MIDLEVELS HONG KONG |
| CHANG, RYAN | 5767 CARLIN AVENUE, WESTMINSTER, CA 92683 |
| CHANG, SHIH YUN ANGELA | ,535 YUN JI ROAD, TAIPEI,  115 TAIWAN |
| CHANG, SHIRLEY | 421 WEST 57TH STREET,APARTMENT 2D, NEW YORK, NY 10019 |
| CHANG, SIK FUN | 6A KONG KAI BUILDING,184 ABERDEEN MAIN ROAD, HONG KONG,    CHINA |
| CHANG, SPENCER J. | 8 MACY AVE., WHITE PLAINS, NY 10605 |
| CHANG, STEVEN | 120 RIVERSIDE BLVD,APT 9R, NEW YORK, NY 10069 |
| CHANG, SUCHENG C. | 750 WHITNEY AVENUE,APARTMENT C13, NEW HAVEN, CT 06511 |
| CHANG, TAE | 45 MEDFORD ROAD, DUMONT, NJ 07628-1148 |
| CHANG, TERENCE | 424 RHYTHM, IRVINE, CA 92603 |
| CHANG, TZU-FAN | FLAT A,6TH FL,FAIRVIEW HEIGHTS,NO. 1 SEYMOUR ROAD, MID-LEVELS, HONG KONG, H, HONG KONG |
| CHANG, VICKY WEI-CHUN | FLAT G, 21 F, TOWER 3, HAMPTON,PLACE, 11 HOI FAN RD., KOWLOON, HONG KONG, CHINA |
| CHANG, VICTOR KYUNG | 1613 SK RICHEMBLE,28-5 ,HAP-DONG, SEODAEMOON-KU, SEOUL,    KOREA, REPUBLIC OF |
| CHANG, VINCENT H. | 712 N. CURTIS AVENUE, ALHAMBRA, CA 91801 |
| CHANG, WANDA | 7H REPULSE BAY TOWERS,119A REPULSE BAY ROAD, HONG KONG,    CHINA |
| CHANG, WILLIE | GRAND SUITE ROPPONGI 708,3-5-28 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| CHANG, XIAODONG | B-507, 1-29-1 GAKUEN NISHIMACHI, KODAIRA-SHI, 13 187-0045 JAPAN |
| CHANG, XINGONG | 76 SHIELDS LANE, BRIDGEWATER, NJ 08807 |
| CHANG, YA-TUNG | 5 DONSEN LN, SCOTCH PLAINS, NJ 07076 |
| CHANG, YAN D. | 20 NEWPORT PARKWAY,APT. 905, JERSEY CITY, NJ 07310 |
| CHANG, YONG | 2435 BEDFORD ST.,13B, STAMFORD, CT 06905 |
| CHANG, YU-MEI | 18913 QUIET OAK LN, GERMANTOWN, MD 20874 |
| CHANGE FOR KIDS, INC. | 3 WEST 29TH STREET,SUITE 802, NEW YORK, NY 10001 |
| CHANGE MASTERS INTERNATIONAL LIMITED | 126 QUEENS ROAD, WALTON ON THAMES,    KT12 5LL UK |
| CHANGE MASTERS INTERNATIONAL LIMITED | 126 QUEENS ROAD, WALTON ON THAMES,    KT12 5LL UNITED KINGDOM |
| CHANGEWAVE INVESTMENT RESEARCH | 9201 CORPORATE BOULEVARD,ATTN:  ANDY GOLUB, ROCKVILLE, MD 20850 |
| CHANGHEE KIM | RM 402 JO-EUN JUTAEK,86-26 WONSEO-DONG,CHINGRO-KU, SEOUL,    KOREA, REPUBLIC OF |
| CHANGING TACK LTD | 230 CABLE STREET,LONSON, -,    UK |
| CHANGING TACK LTD | 230 CABLE STREET,LONSON, -,    UNITED KINGDOM |
| CHANGING WORLDS | 329 W. 18TH STREET, CHICAGO, IL 60616 |
| CHANGRANI, ROMANCH | B-501, ROCK AVENUE, PLOT - E,OPP JOY ICE CREAM, HINDUSTAN NAKA,CHARKOP, KANDIVALI - WEST, MUMBAI,  400067 INDIA |
| CHANGXIU LI | 435 WEST 119TH STREET,APT. 4D, NEW YORK, NY 10027 |
| CHANGYIN HUANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UK |
| CHANGYIN HUANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UNITED KINGDOM |
| CHANGYONG PARK | 509-1604 SAMSUNG 5-CHA APT,POONGDEOKCHEON-DONG,SUJI,YONG IN, KYUNGGI-DO, KOREA, REPUBLIC OF |
| CHANGYONG PARK | 509-1604 SAMSUNG 5-CHA APT,POONGDEOKCHEON-DONG,SUJI-GU, YONGIN-SI,    448785 KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| CHANITA MICHELLE NELSON | 2934 TOWN NORTH DR, LANCASTER, TX 75134 |
| CHANITA MICHELLE NELSON | 500 ROLLING HILLS PL,#1709, LANCASTER, TX 75146 |
| CHANMANYSONE MANOMAI | 1099 BYRON LANE,#6, ELGIN, IL 60123 |
| CHANNEL | SHOKIN BLDG,8-11-12,GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| CHANNEL ACCESS LLC | P.O. BOX 414776, BOSTON, MA 02241-4776 |
| CHANNEL CAPITAL GROUP INC | 420 LEXINGTON AVENUE,SUITE 2510, NEW YORK, NY 10170 |
| CHANNEL FINANCIAL COMMUNICATION PTY LTD | LEVEL 11,CHALLIS HOUSE, SYDNEY,  2000 AUSTRALIA |
| CHANNEL FINANCIAL COMMUNICATION PTY LTD | LEVEL 11,CHALLIS HOUSE, SYDNEY, NSW,  2000 AUSTRALIA |
| CHANNEL ISLANDS STOCK EXCHANGE, LBG | PO BOX 623,ONE LEFEBVRE STREET, GUERNSEY,  GY1 4PJ UK |
| CHANNEL ISLANDS STOCK EXCHANGE, LBG | PO BOX 623,ONE LEFEBVRE STREET, GUERNSEY,  GY1 4PJ UNITED KINGDOM |
| CHANNEL J | GALANT TORANOMON BLDG 5F,2-7-3 TORANOMON, MINATO-KU, 13 106-0032 JAPAN |
| CHANPHENG BOTHAM | 10639 JEWELBERRY CIR, HIGHLANDS RANCH, CO 80130 |
| CHANT WEST FINANCIAL SERVICES | ATTN: MANO MOHANKUMAR,50 BOUDARY STREET, PADDINGTON, NSW 2021,   AU |
| CHANTA DENISE ROBINSON | 2 LINCOLN PL,1ST FL, IRVINGTON, NJ 07111 |
| CHANTA DENISE ROBINSON | 365 JOHNSON AVENUE,2ND FLOOR, NEWARK, NJ 07112 |
| CHANTADULY,ANNIE NARTVIPA | 13218 PALM PLACE, CERRITOS, CA 90703 |
| CHANTAL VAN LEIJEN | ,MARIENSTEIN, HEILOO,  1852 SK NETHERLANDS |
| CHANTAY A PEYTON | 16851 LYNN ST. #A, HUNTINGTON BEACH, CA 92649 |
| CHANTAY A PEYTON | 365 N. ROB WAY, ANAHEIM, CA 92801 |
| CHANTAY A PEYTON | 1904 W. BAYPORT CIR.,UNIT D, ANAHEIM, CA 92801 |
| CHANTEL MARIE MARTIN | 1277 E MAIDEN ST, WASHINGTON, PA 15301 |
| CHANTEL R. WITHERSPOON | 145 WEEQUAHIC AVE, NEWARK, NJ 07112 |
| CHANTEMSIN,JERRY | 9 ANNETTE WAY, JERICHO, NY 11753 |
| CHANTEMSIN,ROBERT | 112-20 72ND DRIVE,APT A56, FOREST HILLS, NY 11375 |
| CHANTEMSIN,TERRY | 9 ANNETTE WAY, JERICHO, NY 11753 |
| CHANTEREAU,VALENTIN | 93 CAMBRIDGE GARDENS, LONDON, GT LON,  W10 6JE UNITED KINGDOM |
| CHANTERELLE | 2 HARRISON STREET, NEW YORK, NY 10013 |
| CHANTHASOTO,NIEVES B. | 305 TAPPAN RD., NORWOOD, NJ 07648 |
| CHANTICLEER CLUB | P.O. BOX 261954, CONWAY, SC 29528 |
| CHANTIKUL,KOSIN | 795 CHARANSANITWONG 75 ROAD,BANGPLAD, BANGKOK,  10700 THAILAND |
| CHANTILLY INC. | 3001 EL CAMINO REAL, REDWOOD, CA 94061 |
| CHANYSHEV, OLEG | 1302 E 56TH ST,UNIT 1, CHICAGO, IL 60637 |
| CHAO W. HIEBLINGER | 4 STUYVESANT OVAL,APARTMENT 2F, NEW YORK, NY 10005 |
| CHAO W. HIEBLINGER | 4 STUYVESANT OVAL,APARTMENT 2F, NEW YORK, NY 10009 |
| CHAO W. HIEBLINGER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CHAO W. HIEBLINGER | 1930 SOUTH STREET, PHILADELPHIA, PA 19146 |
| CHAO W. HIEBLINGER | 1111 SOUTH STREET,UNIT C, PHILADELPHIA, PA 19147 |
| CHAO, BRYAN | 75 2ND AVE.,APT. 3, NEW YORK, NY 10003 |
| CHAO, HSIN & LI, YUAN | 34336 TAN BARK DR,  ACCOUNT NO. 2011 FREMONT, CA 94555 |
| CHAO, HSIN & LI, YUAN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHAO, LIU LEE | LEGAL & COMPLIANCE DEPARTMENT,SINOPAC SECURITIES (ASIA) LIMITED,23/F TWO INT'L FINANCE CENTRE, 8 FINANCE STREET, CENTRAL,   HONG KONG |
| CHAO,ANA | URB. DO CONVENTO, RUA DE S?O BR S,LT42,2§DTO., ALCOCHETE,  2890 PORTUGAL |
| CHAO,I CHING GRACE | 128 LONGFELLOW ST., HARTSDALE, NY 10530 |
| CHAO,PETER P. | 1314 KALAKAUA AVE, HONOLULU, HI 98626 |
| CHAO,STEFANO | 561 10TH AVENUE,APT. 7C, NEW YORK, NY 10036 |
| CHAO-CHING LIU | 55 RIVER DRIVE SOUTH, APT 1916, NEW JERSEY, NJ 07310 |
| CHAO-CHING LIU | 55 RIVER DRIVE SOUTH, APT 1916, JERSEY CITY, NJ 07310 |
| CHAO-CHING LIU | 506 WEST 113TH STREET #4B, NEW YORK, NY 10025 |

| Claim Name | Address Information |
|---|---|
| CHAO-CHING LIU | 110 MORNINGSIDE DR. APT 66, NEW YORK, NY 10027 |
| CHAO-CHING LIU | 110 MORNINGSIDE DR., #66, NEW YORK, NY 10027 |
| CHAO-CHING LIU | 420 W 119TH STREET APT. 8, NEW YORK, NY 10027 |
| CHAO-CHING LIU | 110-33 72 DRIVE. 3RD FLOOR, FOREST HILLS, NY 11375 |
| CHAO-CHING LIU | 110-33 72ND DRIVE. 3RD FLOOR, FOREST HILLS, NY 11375 |
| CHAOQUAN CHEN | FLAT 207, KACHIDOKI HEIGHTS, KACHIDOKI 3-9-7 CHUO-KU, CHUO-KU, 13 104-0054 JAPAN |
| CHAOQUAN CHEN | FLAT 0711, 6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| CHAORAN HU | 71-29 MANSE STREET, FOREST HILLS, NY 11375 |
| CHAORAN HU | 2821 WINDSOR DRIVE,APT. 106, LISLE, IL 60532 |
| CHAPDELAINE CORP | 80 MAIDEN LN, NY, NY 10038 |
| CHAPDELAINE CORPORATE SECURITIES & CO | 80 PINE STREET,29TH FLOOR, NEW YORK, NY 10005 |
| CHAPDELAINE CORPORATE SECURITIES & CO | ONE SEAPORT PLAZA, NEW YORK, NY 10038 |
| CHAPDELAINE CORPORATE SECURITIES & CO | 199 WATER STREET, NEW YORK, NY 10038 |
| CHAPEL HILL COUNTRY CLUB | ATT:  ACCOUNTING,P.O. BOX 2165, CHAPEL HILL, NC 27515 |
| CHAPEL SQUARE INVESTORS LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| CHAPGIER,JULIE V. | 1891 KIMBERLY LANE, LOS ANGELES, CA 90049 |
| CHAPIN SCHOOL LTD | 4101 PRINCETON PIKE, PRINCETON, NJ 08540 |
| CHAPIN SCHOOL LTD | 100 EAST END AVENUE, NEW YORK, NY 84741 |
| CHAPIRO,WLADIMIR | 517 WESTMINSTER GREEN,8 DEAN RYLE STREET, LONDON, GT LON,  SW1P 4DA UNITED KINGDOM |
| CHAPLIN,LUCY MARIE | 8 ELWES ROAD,LANE END, HIGH WYCOMBE, BUCKS,  HP14 3DR UNITED KINGDOM |
| CHAPMAN & CUTLER | 111 W. MONROE, CHICAGO, IL 60603 |
| CHAPMAN & CUTLER | PO BOX 71291, CHICAGO, IL 60694 |
| CHAPMAN AND CUTLER LLP | 595 MARKET STREET, 26TH FLOOR, SAN FRANCISCO, CA 94105 |
| CHAPMAN TRIPP BARRISTES & SOLICITORS | 1-13 GREY STREET,PO BOX 993, WELLINGTON,    NEW ZEALAND |
| CHAPMAN UNIVERSITY | ONE UNIVERSITY DRIVE, ORANGE, CA 92866 |
| CHAPMAN, ALEC | 321 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| CHAPMAN, DION | PAID DETAIL UNIT,51 CHAMBER STREET- 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CHAPMAN,ANDREW | 19 LOVEGROVE WALK,ISLE OF DOGS, LONDON, GT LON,  E14 9PY UNITED KINGDOM |
| CHAPMAN,ANNA | 17 KINGS MANSIONS,LAWRENCE STREET, GT LON,  SW3 5ND UNITED KINGDOM |
| CHAPMAN,BENJAMIN N | FLAT 8,TYRELLS COURT,25 NUNHEAD LANE, LONDON, GT LON,  SE153TR UNITED KINGDOM |
| CHAPMAN,DANIEL JOHN | 8B MONMOUTH VILLAS,MONMOUTH TERRACE, HONG KONG,    CHINA |
| CHAPMAN,JAMES | 28 BROXASH ROAD, LONDON, GT LON,  SW116AB UNITED KINGDOM |
| CHAPMAN,JAMES R. | FLAT E/4, DEEPDENE,55 ISLAND ROAD, DEEPWATER BAY, HONG KONG,    CHINA |
| CHAPMAN,JENNY | 51 ROWENA CRESCENT,BATTERSEA, LONDON, GT LON,  SW11 2PT UNITED KINGDOM |
| CHAPMAN,JOHN MICHAEL | 138 E. 37TH ST.,APT 5B, NEW YORK, NY 10016 |
| CHAPMAN,JUSTIN | 194 DUNSTANS ROAD,DULWICH, LONDON, GT LON,  SE22 0ES UNITED KINGDOM |
| CHAPMAN,KARIME W. | 334 EAST 51ST STREET, LONG BEACH, CA 90805 |
| CHAPMAN,KATE | FLAT 1,54 MONTPELIER ROAD, BRIGHTON, E.SUSX,  BN1 3BA UNITED KINGDOM |
| CHAPMAN,KELLY A | 18 LLEWELLYN COURT, WHIPPANY, NJ 07981 |
| CHAPMAN,KELLY E. | 1139 PROSPECT AVENUE,APARTMENT 1C, BROOKLYN, NY 11218 |
| CHAPMAN,KELLY K. | 1955 1ST AVENUE, APT. 532, NEW YORK, NY 10029 |
| CHAPMAN,MARK J | 6 HERITAGE LANE, ANDOVER, MA 01810 |
| CHAPMAN,MATTHEW | 52C LESSAR AVENUE,CLAPHAM, LONDON, GT LON,  SW4 9HQ UNITED KINGDOM |
| CHAPMAN,MICHELLE RENEE | 8400 E YALE AVENUE,APT 5-208, DENVER, CO 80231 |
| CHAPMAN,PETER | 60 BROADWAY AVENUE,APT 9B, BROOKLYN, NY 11211 |
| CHAPMAN,ROBERT | 7510 NORTHWEST HIGHWAY,APT 4, DALLAS, TX 75225 |

| Claim Name | Address Information |
|---|---|
| CHAPMAN,ROBERT D | 46 WHEATFIELD WAY, BASILDON, ESSEX,  SS16 6SN UNITED KINGDOM |
| CHAPMAN,SAMOINE MONQUIE | 14238 EAST GRAND DRIVE #115, AURORA, CO 80015 |
| CHAPMAN-MACK,JASON | 4440 DE REIMER AVENUE, BRONX, NY 10466 |
| CHAPNERKAR,TUSHAR | B-405, EKTA WOODS, RAHEJA ESTATE,KULUPWADI, BORIVLI(E),BORIVALI (E), MUMBAI, 400066 INDIA |
| CHAPPEL,KATHLEEN | 105 MAGNOLIA AVE,APT 6, JERSEY CITY, NJ 07306 |
| CHAPPELL,JANETTE KAY | 2550 RAMONA DR, GERING, NE 69341 |
| CHAPRON,BENOIT | 18 RUE DES MARAICHERS, PARIS, 75 75020 FRANCE |
| CHAPUT,STEVEN R. | 1601 THIRD AVENUE,APARTMENT 25D, NEW YORK, NY 10128 |
| CHAQOR,ABDELAZIZ | 33 TERRACE PLACE, BROOKLYN, NY 11218 |
| CHAR,WAI MENG | APT 519, #13-181,JELAPANG ROAD, ,  670519 SINGAPORE |
| CHARAF TAHIRI | ANGEL SOUTHSIDE,1 OWEN STREET, LONDON,  EC1V 7JW UNITED KINGDOM |
| CHARAF TAHIRI | 73 ELIZABETH COURTS,1, PALGRAVE GARDENS,REGENT'S PARK, LONDON,  NW1 6EJ UNITED KINGDOM |
| CHARAF TAHIRI | 58 SHERBORNE COURT,180-186 CROMWELL ROAD, LONDON,  SW5 0ST UNITED KINGDOM |
| CHARAN, GURU | 481 EIGHTH AVE ST#1743, NEW YORK, NY 10001 |
| CHARAN, GURU | 2621 BARRACKS RD.,B, CHARLOTTESVILLE, VA 22901 |
| CHARANDEEP SINGH | FLAT 19,1, ARTESIAN ROAD, LONDON,ANT,  W2 5DL UNITED KINGDOM |
| CHARANIA, ALIZAE | 1743 RAMDONS POINT DRIVE, SUGAR LAND, TX 77478 |
| CHARANIA, ALIZAE | 1743 RANDON'S POINT DRIVE, SUGAR LAND, TX 77478 |
| CHARANIA,SAMEER | C/16,ISMAILIABAD COOP HOUSING SOCIETY,S.V. P ROAD, SANPADA, MUMBAI,  400-0058 INDIA |
| CHARANOR MARCANO | 2111 BEEKMAN PL. APT. 3G, BROOKLYN, NY 11225 |
| CHARANOR MARCANO | 404 CLARENDON PLACE, ORANGEBURG, SC 29115 |
| CHARBANI,SAUL | 108-22 65 AVE, FOREST HILLS, NY 11375 |
| CHARBONNAGES DE FRANCE | BP 220 100 AVE.,ALBERT 1ER,RUEIL MALMAISON, CEDEX,  F-92503 FRANCE |
| CHARBONNEL,JOHN R. | 209 CREST DRIVE, PARAMUS, NJ 07652 |
| CHARCOL LIMITED | FINANCE DEPARTMENT,2ND FLOOR, CHANCERY HOUSE,53-64 CHANCERY LANE, LONDON, WC2A 1QU UNITED KINGDOM |
| CHARCOT-MARIE-TOOTH ASSOCIATION | 2700 CHESTNUT STREET, CHESTER CITY, PA 19013-4867 |
| CHAREST,DANIEL J. | 6 LILAC PLACE, THORNWOOD, NY 10594 |
| CHARGE & RIDE, INC. | 47-01 VERNO BLVD, LONG ISLAND CITY, NY 11101 |
| CHARGE AND RIDE | 47-01 VERNON BLVD, LONG ISLAND CITY, NY 11101 |
| CHARING WAI CHING WONG | FLAT E, 33/F, TOWER 2, ROBINSON PLACE,70 ROBINSON ROAD, MID-LEVELS,CENTRAL, HONG KONG,   CHINA |
| CHARING WAI CHING WONG | FLAT D, 15/F, TOWER 15,YEE WAN COURT,APLEI CHAU, HONG KONG,   CHINA |
| CHARIS J M DOWNS | 14618 16TH AVE W, LYNNWOOD, WA 98037 |
| CHARIS J M DOWNS | 14618 16TH AVE W, LYNNWOOD, WA 98087 |
| CHARIS YANG | 8855 BAY PARKWAY,APT 9A, BROOKLYN, NY 11214 |
| CHARISHMA SERRANO | 1480 US HIGHWAY 46,APT. 347A, PARSIPPANY, NJ 07054 |
| CHARISHMA SERRANO | 1812 WILLOW OAK LANE, CEDAR KNOLLS,  07927 |
| CHARISHMA SERRANO | 1812 WILLOW OAK LANE, CEDAR KNOLLS, NJ 07927 |
| CHARISSE LAVERNE KOKER | P.O. BOX 4650, SILVER SPRING, MD 20904 |
| CHARISSE LAVERNE KOKER | P.O. BOX 4650, SILVER SPRING, MD 20914 |
| CHARISSE WINTHROP | 1160 THIRD AVE,APT 5H, NEW YORK, NY 10021 |
| CHARITA BRADLEY | 2201 ROCKBOOK DRIVE, LEWISVILLE, TX 75067 |
| CHARITA BRADLEY | 2201 ROCKBOOK DRIVE #1322, LEWISVILLE, TX 75067 |
| CHARITABLE FOUNDATION OF FRONTRUNNERS | P.O. BOX 230087,ANSONIA STATION, NEW YORK, NY 10023 |
| CHARITIES AID FOUNDATION AMERICA | KINGS STREET STATION,1800 DIAGONAL ROAD - SUITE 150, ALEXANDRIA, VA 22314 |
| CHARITY A. WOLLENSACK | 2186 5TH AVENUE,APARTMENT 7R, NEW YORK, NY 10037 |

| Claim Name | Address Information |
|---|---|
| CHARITY GLOBAL INC | 150 VARICK STREET,5TH FLOOR, NEW YORK, NY 10013 |
| CHARITY GOLF CLASSIC FOR KIDS | P.O. BOX 2027, WENATCHEE, WA 98807 |
| CHARITY GUILD OF FT LAUDERDALE | PO BOX 39555, FORT LAUDERDALE, FL 33339 |
| CHARITY PROJECTS ENTERTAINMENT FUND | 9720 WILSHIRE BLVD, BEVERLY HILLS, CA 90212 |
| CHARLA D. BOHMANN | 00 TARRAGON DRIVE, WEST PALM BEACH, FL 33415 |
| CHARLEEN SLAY KENNEDY | 2516 COATES CIRCLE,APT. 17, BATON ROUGE, LA 70809 |
| CHARLEEN SLAY KENNEDY | 6202 SARAH LYNN DRIVE, ALEXANDRIA, LA 71303 |
| CHARLENA MAXWELL | 2 WINNEPURKIT AV, W LYNN, MA 01905 |
| CHARLENE ANNE SMITH-BRAINCH | 94 MAIN ROAD,NAPHILL, HIGH WYCOMBE,BUCKS,  HP14 4QA UNITED KINGDOM |
| CHARLENE BOGUCKI | 66 AMHERST COURT, FOX RIVER GROVE, IL 60021 |
| CHARLENE L MCINTOSH | 61 TELEGRAPH PLACE,MILL QUAY, LONDON,  E14 9XA UNITED KINGDOM |
| CHARLENE LAS MARIAS | 304 MULBERRY STREET,APT. 5L, NEW YORK, NY 10012 |
| CHARLENE MAES | 1947 S. WADSWORTH BLVD # 308, LAKEWOOD, CO 80227-2434 |
| CHARLENE R CHEWINING | 192 KENTON STREET,#I -101, AURORA, CO 80010 |
| CHARLENE R CHEWINING | 19253 EAST IDAHO DRIVE,#101, AURORA, CO 80017 |
| CHARLENE YUDAN TEO | ARK TOWERS,1-3-40 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| CHARLES A BACCO | 13465 SHAHAN DR, FARMERS BRANCH, TX 75234 |
| CHARLES A. CORTESE | 104 WEST GASTON STREET, SAVANNAH, GA 31401 |
| CHARLES A. H. ALEXANDER | APARTMENT 6A,KNIGHTSBRIDGE COURT,28 BARKER ROAD, ,   HONG KONG |
| CHARLES A. MANNA | 689 QUAKER STREET, CHAPPAQUA, NY 10514 |
| CHARLES A. MANNA | 23 WATERS EDGE, CHAPPAQUA, NY 10514 |
| CHARLES A. POOLE | 4842 LERNER HALL, NEW YORK, NY 10027 |
| CHARLES A. POOLE | 47A PRESCOTT STREET, EVERETT, MA 02149 |
| CHARLES ABOULAFIA | AV. HIGIENOPOLIS 663,APARTMENT 171, SAO PAULO, SP 01238 BRAZIL |
| CHARLES ABOULAFIA | 225 EAST 63RD,APT 5F, NEW YORK, NY 10021 |
| CHARLES ACKROYD | 111 BURTON ROAD,CAMBERWELL, LONDON,  SW9 6TF UNITED KINGDOM |
| CHARLES ALEXANDER ALLEN | ST EDMUND HALL,QUEENS LANE, OXFORD,  OX1 4AR UNITED KINGDOM |
| CHARLES ALLEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHARLES ALLEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHARLES AYRES | 117 EAST 72ND STREET,8TH FLOOR, NEW YORK, NY 10022 |
| CHARLES B DARRAH & ASSOCIATES | 99 INCA STREET, DENVER, CO 80223 |
| CHARLES B PINSON-ROSE | 658 HOYDENS HILL RD, FAIRFIELD, CT 06824 |
| CHARLES B PINSON-ROSE | 1466 FIRST AVENUE APT 3B, NEW YORK, NY 10021 |
| CHARLES B. HULLEY | 246 MANOR DRIVE, MILL VALLEY, CA 94941 |
| CHARLES B. LEMON | 7863 SUNGARDEN DR, CITRUS HEIGHTS, CA 95610 |
| CHARLES BARNETT | 36 BROADWAY,APT# 5H, NEW YORK, NY 10031 |
| CHARLES BARON | PRESSO SIG. CITRONI,VIA MANTOVA, 10, MILAN,  20135 ITALY |
| CHARLES BEHNKEN | 35 BAPTIST CHURCH ROAD, JERSEY CITY, NJ 08827 |
| CHARLES BLANTON | 830 WESTVIEW DR.,SW - UNIT 140454, ATLANTA, GA 30314 |
| CHARLES BLANTON | 921 WESTMORELAND CIRCLE,APT. 5209, ATLANTA, GA 30318 |
| CHARLES BOISSIER | 6, RUE DU CHEVALIER DE ST-GEORGE, PARIS, 75 75001 FRANCE |
| CHARLES BOISSIER | 22 LEATHERMARKET STREET, LONDON,  SE1 3HP UNITED KINGDOM |
| CHARLES BORY | 517 LINCOLN BLVD, LONG BEACH, NY 11561 |
| CHARLES BRAHAM AND ASSOCIATES INC. | 84 FERRIS HILL ROAD, NEW CANAAN, CT 06840 |
| CHARLES BRANDES INTERNATIONAL EQUITY | 11988 EL CAMINO REAL, SAN DIEGO, CA 92191-9048 |
| CHARLES BURDETTE | 310 E 92ND ST.,APT # 5R, NEW YORK, NY 10128 |
| CHARLES BURDETTE | 523 GARRISON FOREST RD., OWINGS MILLS, MD 21117 |
| CHARLES BUSHBY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHARLES C CROOK | 15 APPIAN WAY, SAN JACINTO, CA 92583 |

| Claim Name | Address Information |
|---|---|
| CHARLES C FURTADO | 10 BANK AVE, HINGHAM, MA 02043 |
| CHARLES C. HART | 2220 CANTERBURY DRIVE, MANSFIELD, TX 76063 |
| CHARLES C. KANTOR | 350 EAST 79TH STREET,APT. 5H, NEW YORK, NY 10021 |
| CHARLES C. KANTOR | 350 EAST 79TH STREET,APT. 23B, NEW YORK, NY 10021 |
| CHARLES C. MOORE | 3010 CAMBRIDGE PLACE, NW, WASHINGTON, DC 20007 |
| CHARLES CARLING | 24, WHEAT SHEAF CLOSE,MILL QUAY,ISLE OF DOGS, LONDON,  E14 9UU UNITED KINGDOM |
| CHARLES CARSON JR. | 118 SOUTHWARK BRIDGE ROAD,FLAT 303, LONDON,  SE1 0BQ UNITED KINGDOM |
| CHARLES CARSON JR. | 184 LEXINGTON AVE,APARTMENT 8B, NEW YORK, NY 10016 |
| CHARLES CARSON JR. | 205 WEST 54TH STREET,APARTMENT 2G, NEW YORK, NY 10019 |
| CHARLES CASS | 114,DUNDEE WHARF,100 THREE COLT STREET, LONDON,  E14 8AY UNITED KINGDOM |
| CHARLES CHUKWUEMEKA MONG | 96 BUSHFIELD CRESCENT, MIDDLESEX,  HA8 8XS UNITED KINGDOM |
| CHARLES CLAVEL | DOVER PARKVIEW TOWER,DOVER RISE,  , CO611 SINGAPORE |
| CHARLES COODY CLASSIC | 2108 WILLIAMS PLACE, FORT WORTH, TX 76111 |
| CHARLES CORDERO | 309 E. LINCOLN AVE, ROSELLE PARK, NJ 07204 |
| CHARLES CORDERO | 122 SUFFOLK ST., NEW YORK, NY 10002 |
| CHARLES COWLES GALLERY, INC | 537 W. 24TH STREET, NEW YORK, NY 10011 |
| CHARLES DARWIN FOUNDATION | 407 WASHINGTON STREET- #105, FALLS CHURCH, VA 22046 |
| CHARLES DAULON DU LAURENS | 9 RUE JOSAC MARIA DE HEREDIA,75007 PARIS, PARIS, 75 75007 FRANCE |
| CHARLES DAULON DU LAURENS | 9 RUE JOSE MARIA DE HEREDIA,75007 PARIS, FRANCE,   UNITED KINGDOM |
| CHARLES DOOLEY III | 415 NEW PROVIDENCE ROAD, MOUNTAINSIDE, NJ 07092 |
| CHARLES DOOLEY III | 10176 PARK MEADOWS DRIVE #2406, LONE TREE, CO 80124 |
| CHARLES DU BREUIL | 1 RUE SAINT CLAUDE, PARIS, 75 75003 FRANCE |
| CHARLES DU BREUIL | 7E CABBELL STREET,HYDE PARK MANSIONS, LONDON,  NW1 5BE UNITED KINGDOM |
| CHARLES DUAH | 475 ST MARKS AVE,APT # 14B, BROOKLYN, NY 11238 |
| CHARLES DUAH | 32 BEULAH STREET,APT #10, FRAMINGHAM, MA 01701 |
| CHARLES E SANDERS FAMILY YMCA @ BUCKHEAD | 1160 MOORES MILL ROAD, ATLANTA, GA 30327 |
| CHARLES E. DRUCKENMILLER | 1421 17TH AVENUE, MITCHELL, NE 693 |
| CHARLES ELLINGTON MEADE | 9100 EAST FLORIDA AVENUE,#20-107, DENVER, CO 80247 |
| CHARLES F. CHAMBERS IV | 24 5TH AVENUE,APARTMENT 414, NEW YORK, NY 10011 |
| CHARLES F. CHAMBERS IV | 474 NORTH LAKE SHORE DRIVE,APARTMENT 2210, CHICAGO, IL 60611 |
| CHARLES F. FISHER | 34 TREVOR PLACE, ,  SW7 1LD UNITED KINGDOM |
| CHARLES F. FISHER | 11 COURTNELL STREET, LONDON,  W2 5BU UNITED KINGDOM |
| CHARLES F. FISHER | 174 WEST 76TH STREET,APARTMENT 6G, NEW YORK, NY 10023 |
| CHARLES F. LYONS | 1667 YORK AVENUE,APARTMENT 2-S, NEW YORK, NY 10128 |
| CHARLES F. LYONS | 60 WEST OAKWOOD PLACE, BUFFALO, NY 14214 |
| CHARLES FABRIKANT | ATTN:CHARLES FABRIKANT,460 PARK AVENUE,12TH FLOOR, NEW YORK, NY 10022 |
| CHARLES G JUAREZ | 11342 WEST PRENTICE DRIVE, LITTLETON, CO 80127 |
| CHARLES G SNYDER COMPANY | 120 E HIGH AVENUE, NEW PHILADELPHIA, OH 44663 |
| CHARLES G. DELACEY | 353 HARVARD STREET,APARTMENT G1, CAMBRIDGE, MA 02138 |
| CHARLES G. DELACEY | 3520 NORTH RETA AVENUE,2 SOUTH, CHICAGO, IL 606 |
| CHARLES GOODNIGHT SCHOLARSHIP FUND | 3608 PRATHER COURTQ, ARLINGTON, TX 76017 |
| CHARLES GRAVATTE | 42 RUE HENRI BARBUSSE, PARIS,  75005 FRANCE |
| CHARLES GRAY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHARLES H PITTS-TUCKER | 94 MANCHURIA ROAD, LONDON,  SW11 6AE UNITED KINGDOM |
| CHARLES H. BURRUS | 180 WEST CALDWOOD, BEAUMONT, TX 77707 |
| CHARLES H. DEBOST | 285 15TH ST,APT 4C, BROOKLYN, NY 11215 |
| CHARLES HEAP | 186 MUNSTER ROAD,FULHAM, LONDON,  SW6 6AU UNITED KINGDOM |
| CHARLES HEIDENFELDER | 4883 S. CITATION DR.,#204, DELRAY BEACH, FL 33445 |

| Claim Name | Address Information |
|---|---|
| CHARLES HEIDENFELDER | 1825 PALM COVE BLVD, APT#201, DELRAY BEACH, FL 33445 |
| CHARLES HENCK | 1546 2ND AVE APT 1D, NEW YORK, NY 10028 |
| CHARLES HENCK | CORNELL UNIVERSITY, 247 MARY DONLON HALL, ITHACA, NY 14853 |
| CHARLES HENCK | 68 WATERLOT ROAD, PO BOX 552, SUNAPEE, NH 03782 |
| CHARLES HENCK | 68 WATERLOT ROAD, PO BOX 552, SUNAPEE, NH 03782-0552 |
| CHARLES HOSFORD AND ASSOCIATES | 1507 S E 129TH, PORTLAND, OR 97233 |
| CHARLES HOSFORD AND ASSOCIATES | 1507 S.E. 129TH AVENUE, PORTLAND, OR 97233 |
| CHARLES INGULLI JR. | 96 CYPRESS DRIVE, KINGS PARK, NY 11754 |
| CHARLES J GLUCH | 17907 KUYKENDAHL, SUITE 200, SPRING, TX 77379 |
| CHARLES J. MCCLAFFERTY | 4740 PINTAIL LANE, HIGHLAND TWP, MI 483 |
| CHARLES J. MCCLAFFERTY | 3548 SNOWDEN LANE, HOWELL, MI 48843 |
| CHARLES J. PANZARELLA | 2038 AMES ST, LOS ANGELES, CA 90027 |
| CHARLES JONES | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| CHARLES K. MCCABE | 122 LOMBARDY LANE, , CA 94563 |
| CHARLES KA HO LEUNG | FLAT B, 31/F, GOODWIN HEIGHTS, 2 SEYMOUR ROAD, MID-LEVELS,   HONG KONG |
| CHARLES KIM | DREAM COUNTRY VILLA 101, YONHEE-DONG 91-10, SEODAEMUN-GU, SEOUL,   KOREA, REPUBLIC OF |
| CHARLES KING | 1301 6TH AVENUE, 2ND FLOOR, NEW YORK, NY 10019 |
| CHARLES KING | 242 PURCHASE STREET, RYE, NY 10580 |
| CHARLES KING | 4010 NORTH CLARK STREET, UNIT G, CHICAGO, IL 60613 |
| CHARLES KING | 4010 NORTH CLARK STREET, UNIT G, NEW YORK, IL 60613 |
| CHARLES KING | 4010 NORTH CLARK STREET, UNIT G, NEW YORK, NY 60613 |
| CHARLES KOVACS | 50 RUE VIOLET, PARIS,  75015 FRANCE |
| CHARLES KOVACS | C/O HID RADIO ZRT, RONA U. 120-122, BUDAPEST,  H1149 HUNGARY |
| CHARLES KWALWASSER | 4-74 48TH AVENUE, APARTMENT 39F, LONG ISLAND CITY, NY 11109 |
| CHARLES L. CAVNESS III | 2273 S. FILLMORE ST., DENVER, CO 80210 |
| CHARLES LAM | 5137 LERNER HALL, NEW YORK, NY 10027 |
| CHARLES LINDSLEY | 54 FIRST AVENUE, AMERSHAM, BUCKS,  HP7 9BJ UNITED KINGDOM |
| CHARLES LIU | 3-3-33-402, ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| CHARLES LOUIS MIGNON | 43 BOULEVARD DE BEAUSEJOUR, PARIS,  75016 FRANCE |
| CHARLES LOUIS MIGNON | 89 ST GEORGE'S SQUARE MEWS, LONDON,  SW1V 3RZ UNITED KINGDOM |
| CHARLES LOUIS WATSON | P.O. BOX 56389, HOUSTON, TX |
| CHARLES LOUIS WATSON | P.O. BOX 56389, HOUSTON, TX 77256 |
| CHARLES LOUIS WATSON | 46 WINCREST FALLS DRIVE, CYPRESS, TX 77429 |
| CHARLES LOVETT-TURNER | 2 HOLROYD ROAD, PUTNEY, LONDON,  SW15 6LN UNITED KINGDOM |
| CHARLES M YOUNG | 533 MAIN STREET, PORTLAND, CT 06480 |
| CHARLES M. KUYKENDOLL | 212 SUMMER DRIVE NE, SANDY SPRINGS, GA 30328 |
| CHARLES M. RETZKY | 1180 ESTES AVENUE, LAKE FOREST, IL 60045 |
| CHARLES MACINTOSH | 154 WEST 92ND ST, #1R, NEW YORK, NY 10025 |
| CHARLES MCCOMBS | 301 ELIZABETH ST, NEW YORK, NY 10012 |
| CHARLES MCCOMBS | 301 ELIZABETH ST APT. 10D, NEW YORK, NY 10012 |
| CHARLES MCCOMBS | 11 N. JEFFERSON STREET, LEXINGTON, VA 24450 |
| CHARLES MORIARTY, JR | P.O. BOX 11368, BAINBRIDGE ISLAND, WA 98110 |
| CHARLES MORRISON MEEKE | 910 10TH AVE E, #203, SEATTLE, WA 98102 |
| CHARLES NGUYEN | 206 EAST 9TH STREET, APARTMENT 1, NEW YORK, NY 10003 |
| CHARLES NWACHUKWU | 206 ELMLEY STREET, LONDON,  SE18 7NL UNITED KINGDOM |
| CHARLES OKOYE | 235 WEST 56TH ST APT 3F, NEW YORK, NY 10019 |
| CHARLES OKYERE | 114 KEARNEY AVENUE, JERSEY CITY, NJ 07305 |
| CHARLES OKYERE | 101 MAGNOLIA AVENUE, JERSEY CITY, NJ 07306 |

| Claim Name | Address Information |
|---|---|
| CHARLES OLADOTUN LAFE | 11 SANDPIPER CLOSE,STONE, ,KENT,  DA9 9RU UNITED KINGDOM |
| CHARLES P. LACARRIERE | RUE DES ACACIAS, PARIS,  75017 FRANCE |
| CHARLES P. LACARRIERE | 8 RUE DES ACACIAS, PARIS, 75 75017 FRANCE |
| CHARLES P. LACARRIERE | 72 UNIVERSITY PLACE, NEW YORK, NY 10003 |
| CHARLES PHILIP DENNETT | 6148 APPLE ORCHARD DR, LAS VEGAS, NV 89142 |
| CHARLES R WILSON & ASSOC INC. | 234 E. COLORADO BLVD,SUITE 220, PASADENA, CA 91101-2206 |
| CHARLES R. LYON | 395 ALBION STREET, DENVER, CO 80220 |
| CHARLES R. SPERO | 100 WEST TH ST,APT 8M, NEW YORK, NY 10019 |
| CHARLES R. SPERO | 100 WEST 57TH ST,APT 8M, NEW YORK, NY 10019 |
| CHARLES RIVER BROKERAGE, LLC. | 7 NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MA 01803 |
| CHARLES RIVER DEVELOPMENT | 7 NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MA 01803 |
| CHARLES RIVER DEVELOPMENT | PO BOX 414527, BOSTON, MA 02241-4527 |
| CHARLES RIVER SCHOOL | ATTN:DAVID DEAN,56 CENTRE STREET,P.O. BOX 339, DOVER, MA 02030-0339 |
| CHARLES RIZZO AND ASSOCIATES INC | 11 PENNSYLVANIA PLAZA, NEW YORK, NY 10001-2091 |
| CHARLES RUBIN | 231/4 SARASIN SOI 2,RATCHADAMRI ROAD, BANGKOK,   THAILAND |
| CHARLES RUSSELL EMRICK JR. | 10 EUGENE, BELLA VISTA, AR 72714 |
| CHARLES RUSSELL SOLICITORS | 910 FETTER LANE, LONDON,  EC4A 1RS UNITED KINGDOM |
| CHARLES S. LEVY | 535 THIRD AVENUE,APARTMENT 1C, NEW YORK, NY 10016 |
| CHARLES S. LEVY | 360 EAST TH STREET,APARTMENT 18A, NEW YORK, NY 10022 |
| CHARLES S. LEVY | 245 FOX MEADOW ROAD, SCARSDALE, NY 10583 |
| CHARLES SCHEERER | 55 WALL STREET,APT 827, NEW YORK, NY 10005 |
| CHARLES SCHEERER | 1812 2ND AVE,APT 6RPH, NEW YORK, NY 10128 |
| CHARLES SCHEERER | 1812 2ND AVE,APT 6R, NEW YORK, NY 10128 |
| CHARLES SCHWAB | ATTN: HUI-CHIEN CHANG,101 MONTGOMERY STREET, SAN FRANCISCO, CA 94104 |
| CHARLES SCHWAB & CO | 2550 ACTON ROAD,SUITE 200,ATTN: LYNN DICKEY, BIRMINGHAM, AL 35243 |
| CHARLES SCHWAB & CO | INSTITUTIONAL CLIENT SERVICE GROUP,P.O. BOX 52013, PHOENIX, AZ 85072-9749 |
| CHARLES SCHWAB & CO | 425 MARKET STREET, 14TH FLOOR,MS: SF425MKT-14-202, SAN FRANCISCO, CA 94101 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY ST 4TH FLOOR,CAPITAL MARKETS & TRADING, SAN FRANCISCO, CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET,MS:SF425MKT-14-120, SAN FRANCISCO, CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET,ATTN: RACHEL APALIT,MS SF120KNY-13-153, SAN FRANCISCO, CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET,MS: SF120KNY-13-150, SAN FRANCISCO, CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET,MS: SF425MKT - 14-202, SAN FRANCISCO, CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET,MAILSTOP: SF120KNY-05-400, SAN FRANCISCO, CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET,MS: SF120KNY-28-133,ATTN: JOE PELLISSIER, SAN FRANCISCO, CA 94104 |
| CHARLES SCHWAB & CO | 215 FREMONT STREET, 6-304, SAN FRANCISCO, CA 94105 |
| CHARLES SCHWAB INC | FBO OPTIMUM INVESTMENT ADVISORS,PO BOX 52013, PHOENIX, AZ 85072 |
| CHARLES SCHWAB INC | IMPACT 2008,999 SKYWAY ROAD  SUITE 300, SAN CARLOS, CA 94070 |
| CHARLES SCHWAB INC | 999 SKYWAY ROAD,SUITE 300, SAN CARLOS, CA 94070 |
| CHARLES SHIOLENO | 200 WAVERLY PLACE,APT 10, NEW YORK, NY 10014 |
| CHARLES SMITH REDDISH LTD | 11 LEVER STREET, LONDON,  EC1V 3QU UNITED KINGDOM |
| CHARLES STANLEY | 25 LUKE STREET, LONDON,  EC2A 4AR UK |
| CHARLES STANLEY | 25 LUKE STREET, LONDON,  EC2A 4AR UNITED KINGDOM |
| CHARLES STEEL | GREAT ROLLRIGHT MANOR, CHIPPING NORTON,  OX7 5RH UNITED KINGDOM |
| CHARLES STEEL | FLAT 5,7 SLOANE COURT WEST, LONDON,  SW3 4TD UNITED KINGDOM |
| CHARLES T. SUSSMAN | 0 WARNER HILL ROAD, SOUTHPORT, CT 06890 |
| CHARLES T. SUSSMAN | 1614 SECOND AVENUE,APARTMENT 4D, NEW YORK, NY 10028 |
| CHARLES THOMAS CULLUM | 26641 AVENIDA ARIVACA, MISSION VIEJO, CA 92691 |

| Claim Name | Address Information |
|---|---|
| CHARLES TYRWHITT, INC. | CHARLES TYRWHITT, INC.,13 SILVER ROAD, LONDON,  W12 7RR ENGLAND |
| CHARLES TYRWHITT, INC. | 13 SILVER ROAD, LONDON,  W12 7RR ENGLAND |
| CHARLES TYRWHITT, INC. | LAW OFFICES OF DAVID SKRILOW,551 FIFTH AVENUE, SUITE 1114, NEW YORK, NY 10176 |
| CHARLES V. CAGGIULA | 150 NE 6TH AVE,UNIT T, DELRAY BEACH, FL 33483 |
| CHARLES VALLE | 18 PAK PAT SHAN ROAD,REDHILL PENINSULA, # 12A TOWER 1,TAI TAM, HONG KONG, CHINA |
| CHARLES VALLE | 3-5-12 MINAMIAZABU, MINATO-KU, 13 106-0047 JAPAN |
| CHARLES W MCNALL | 1793 COBBLESTON DR, PROVO, UT 84604 |
| CHARLES W MULFORD | 4200 KENWYCK COURT, MARIETTA, GA 30062 |
| CHARLES YU FAI CHOW | FLAT F, 53/F, TOWER 5, HARBOUR GREEN,8 SHAM MONG ROAD, TAI KOK TSUI,   HONG KONG |
| CHARLES YU FAI CHOW | FLAT F,53/F, TOWER 5, HARBOUR GREEN,8 SHAM MONG ROAD, TAI KOK TSUI,  12345 HONG KONG |
| CHARLES, AYANNA LOUIS | 4414 S VINCENNES AVE,UNIT 1, CHICAGO, IL 60653 |
| CHARLES, DEBRA | 2500 WISCONSIN AVENUE, NW 442, WASHINGTON, DC 20007 |
| CHARLES, RALPH | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CHARLES,ALISON | 929 EAST 94TH STREET, BROOKLYN, NY 11236 |
| CHARLES,BRENT | 40 CARYL AVENUE,APT 4H, YONKERS, NY 10705 |
| CHARLES,ERNEST A. | 9 OAKWOOD GR, GERING, NE 69341 |
| CHARLES,FRITZ | 318 54TH STREET APT# 3C, WEST NEW YORK, NJ 07093 |
| CHARLES,KATHY J. | 2 ANN STREET,UNIT N215, CLIFTON, NJ 07013 |
| CHARLES,STEPHANIE G. | 75 WEST END AVENUE,APT. # R6B, NEW YORK, NY 10023 |
| CHARLES-BARRAL,CHRYSTELLE MARIE | 177 EAST 75TH STREET,APT 5F, NEW YORK, NY 10021 |
| CHARLES-EDOUARD CASTELLA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHARLES-GERVAIS,VINCENT EMILE | JAM FACTORY - FLAT C504,27 GREEN WALK, LONDON, GT LON,  SE1 4TQ UNITED KINGDOM |
| CHARLES-HUBERT LE BARON | 3 RUE DE L'ORMEAU, FALAISE,  F14700 FRANCE |
| CHARLES-HUBERT LE BARON | 66, LOWER ROAD,CANADA WATER - SE16, LONDON,   UNITED KINGDOM |
| CHARLESCAR, CHARLANDY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CHARLES_ANTOINE MORIN | 136, RUE LM NORDMANN, PARIS, 75 75013 FRANCE |
| CHARLES_ANTOINE MORIN | FLAT 2, CORNERSTONE COURT,2, HEMMING STREET, LONDON,  E1 5BL UNITED KINGDOM |
| CHARLET,CLAIRE | 9 RUE DE VINITMILLE, PARIS, 75 75009 FRANCE |
| CHARLET,NICOLAS | FLAT 6,59 CHILTERN STREET, LONDON, GT LON,  W1U6NF UNITED KINGDOM |
| CHARLEY CHEN | 45 RIVER DRIVE SOUTH,UNIT 3411, JERSEY CITY, NJ 07310 |
| CHARLEY CHEN | 9 ST. GEORGE TERRACE, BEAR, DE 19701 |
| CHARLEY CHEN | 5 FOUR SEASON PARKWAY,APT #15, NEWARK, DE 19702 |
| CHARLEYS FUND | P.O. BOX 275, SOUTH EGREMONT, MA 01258 |
| CHARLIE JO COOK | 1946 26TH STREET, ALLEGAN, MI 49010 |
| CHARLIE JO COOK | 525 WEST OAKDALE AVENUE,APARTMENT 520, CHICAGO, IL 60657 |
| CHARLIE LIEM | 98-45 TH STREET,#6G, CORONA, NY 11368 |
| CHARLIE LIEM | 98-45 TH AVE,#6G, CORONA, NY 11368 |
| CHARLIE MAC LLC | 9701 RENNER BLVD., LENEXA, KS 66219 |
| CHARLIE PALMER STEAK | 3960 LAS VEGAS BOULEVARD S., LAS VEGAS, NV 89119 |
| CHARLIE PATRICK PUJO | 43 COMMERCIAL STREET, LONDON,  E1 6BD UNITED KINGDOM |
| CHARLIE PUJO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHARLIE PUJO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHARLIE R. ADAMS | 5424 TAFT AVENUE, LA JOLLA, CA 92037 |
| CHARLIE W. SCHWARTZ | 2 EAST 88TH STREET, NEW YORK, NY 10128 |
| CHARLON SUTHERLAND | 61 BUCKINGHAM DRIVE, HIGH WYCOMBE,BUCKS,  HP13 7XP UNITED KINGDOM |
| CHARLOTTE A STRONG | 6 NEWTON MANSIONS,QUEENS CLUB GARDENS, LONDON,  W14 9RR UK |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE A STRONG | 28 RUSSET GARDENS,ENSWORTH, ,HANTS,  PO10 8DQ UNITED KINGDOM |
| CHARLOTTE A STRONG | 28 RUSSET GARDENS,EMSWOTH, ,HANTS,  PO10 8DQ UNITED KINGDOM |
| CHARLOTTE A STRONG | 6 NEWTON MANSIONS,QUEENS CLUB GARDENS, LONDON,  W14 9RR UNITED KINGDOM |
| CHARLOTTE A TLUCZEK | 5530 EL PALOMINO DR., PEDLEY, CA 92509 |
| CHARLOTTE A. VAN WAGENEN | 10 CLARK LANE, RYE, NY 10580 |
| CHARLOTTE ANN MACGUFFIE | 5924 S WILLOW WAY, GREENWOOD VILLAGE, CO 80111 |
| CHARLOTTE BIK HA LAM | FLAT F, 2/F, T8,YAU TONG CENTRE,KWUN TONG, ,   HONG KONG |
| CHARLOTTE CAMPBELL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHARLOTTE CAMPBELL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHARLOTTE CAROLIJN VAN DER SMEEDE | ,VISSERSDIJK, ROTTERDAM,  3011 GW NETHERLANDS |
| CHARLOTTE DEAN | 11 OAKWAYS,ELTHAM, LONDON,  SE9 2PB UNITED KINGDOM |
| CHARLOTTE DUNCAN | 134 TOTTERIDGE ROAD, HIGH WYCOMBE,  HP13 6HZ UK |
| CHARLOTTE DUNCAN | 134 TOTTERIDGE ROAD, HIGH WYCOMBE,BUCKS,  HP13 6HZ UNITED KINGDOM |
| CHARLOTTE E. A. WILES | 48 WHERNSIDE AVENUE, CANVEY ISLAND,ESSEX,  SS8 8EG UNITED KINGDOM |
| CHARLOTTE FRICKER | 76 KYRLE ROAD,CLAPHAM, LONDON,  SW11 6BA UNITED KINGDOM |
| CHARLOTTE GLASS | 20 CANONS CLOSE, RADLETT,HERTS,  WD7 7ER UNITED KINGDOM |
| CHARLOTTE GREEN | 52 LEBANON GARDENS, PUTNEY,  SW18 1RH UNITED KINGDOM |
| CHARLOTTE HARINGTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHARLOTTE HARINGTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHARLOTTE HETZEL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHARLOTTE HETZEL | 38 PENN ROAD, LONDON,  N7 9RE UNITED KINGDOM |
| CHARLOTTE HURCOMBE | CARE IN LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHARLOTTE HURCOMBE | CARE IN LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHARLOTTE HURCOMBE | COBBLESTONES COTTAGE,MOORSLADE LANE,FALFIELD, WOTTON UNDER EDGE,GLOUCS,  GL12 8DJ UNITED KINGDOM |
| CHARLOTTE HURCOMBE | FLAT 13,392 ROTHERHITHE STREET,ROTHERHITHE, LONDON,  SE16 5DS UNITED KINGDOM |
| CHARLOTTE JEANNE WELLS | 6545 SOUTH KILLARNEY COURT, AURORA, CO 80016 |
| CHARLOTTE JEANNE WELLS | 4487 W 107TH PL, WESTMINSTER, CO 80031 |
| CHARLOTTE KAVANAGH | 3 GREEN AVENUE,MILL HILL, LONDON,  NW7 4PX UK |
| CHARLOTTE KAVANAGH | 3 GREEN AVENUE,MILL HILL, LONDON,  NW7 4PX UNITED KINGDOM |
| CHARLOTTE KERR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHARLOTTE KERR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHARLOTTE KERR | WESTBROOK HOUSE,WESTBROOK FIELD,OLD BOSHHAM, CHICHESTER,  PO18 UNITED KINGDOM |
| CHARLOTTE LATIN SCHOOL | 9502 PROVIDENCE ROAD, CHARLOTTE, NC 28277 |
| CHARLOTTE LOWREY | 65 ALBER HALL MANSIONS,KENSINGTON GORE, LONDON,  SW7 2AG UNITED KINGDOM |
| CHARLOTTE MAE CARTER | 1713 AVE H, SCOTTSBLUFF, NE 69361 |
| CHARLOTTE MAE CARTER | 1415 9TH AVE, SCOTTSBLUFF, NE 69361 |
| CHARLOTTE MARY ANN HARINGTON | CHRIST CHURCH,OXFORD, ,  OX1 1DP UNITED KINGDOM |
| CHARLOTTE MASSEY | 110 HATTERS LANE, HIGH WYCOMBE,BUCKS,  HP13 7NG UNITED KINGDOM |
| CHARLOTTE OFFICE TOWER ASSOC | 1410 CHARLOTTE PLAZA, CHARLOTTE, NC 28244 |
| CHARLOTTE RAVOUNA | 25 RUE LEMERCIER, PARIS,  75017 FRANCE |
| CHARLOTTE RAVOUNA | 33 AVENUE DES PAGES, LE VESINET, 78 78110 FRANCE |
| CHARLOTTE RAVOUNA | FLAT 8 EXIDE HOUSE,231 SHAFTESBURY AVENUE, ,  WC2H 8EL UNITED KINGDOM |
| CHARLOTTE S. WANG | 409W 54TH STREET, APT. 1C, NEW YORK, NY 10019 |
| CHARLOTTE S. WANG | 1317 1ST AVENUE,APT 4A, NEW YORK, NY 10021 |
| CHARLOTTE S. WANG | PO BOX 1985, NEW YORK, NY 10163 |
| CHARLOTTE SEEK | 46 HAWKWELL CHASE, HOCKLEY,ESSEX,  SS5 4NG UNITED KINGDOM |
| CHARLOTTE WILSON | 16 ROWALLEN ROAD, LONDON,  SW6 6AG UK |
| CHARLOTTE WILSON | 16 ROWALLEN ROAD, LONDON,  SW6 6AG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHARLSTON,CAROLINE | 299 WEST 12TH STREET,APT. 8B, NEW YORK, NY 10014 |
| CHARLTON ATHLETIC FOOTBALL COMPANY LTD | THE VALLEY,FLOYD ROAD, LONDON,   SE7 8BL UK |
| CHARLTON ATHLETIC FOOTBALL COMPANY LTD | THE VALLEY,FLOYD ROAD, LONDON,   SE7 8BL UNITED KINGDOM |
| CHARLTON CHAUFFEUR DRIVE LIMITED | 15 BIRKMYRE ROAD, GLASGOW UNITED KINGDOM,  G51 3JH UK |
| CHARLTON CHAUFFEUR DRIVE LIMITED | 15 BIRKMYRE ROAD, GLASGOW UNITED KINGDOM,  G51 3JH UNITED KINGDOM |
| CHARLTON CHAUFFEUR DRIVE LIMITED T\A | 15 BIRKMYRE ROAD, GLASGOW UNITED KINGDOM,  G51 3JH UK |
| CHARLTON CHAUFFEUR DRIVE LIMITED T\A | 15 BIRKMYRE ROAD, GLASGOW UNITED KINGDOM,  G51 3JH UNITED KINGDOM |
| CHARLYNN HODGES | 1623 MARSHALL ST., HOUSTON, TX 77006 |
| CHARMAINE ELISE ELVEN | 6085 S COOK ST, LITTLETON, CO 80121 |
| CHARMAINE ELISE ELVEN | 595 SOUTH CORONA STREET, DENVER, CO 80209 |
| CHARMAN E HAYES | 12 STERLING PLACE,#3, BROOKLYN, NY 11217 |
| CHARNA RADBELL FOUNDATION | 245 EAST 63RD STREET #1012, NEW YORK, NY 10021 |
| CHARNJIT CHATHA | 34 WORPLE AVENUE, ISLEWORTH,MDDSX,   UNITED KINGDOM |
| CHARNLEY,GERARD | 9 BATEMANS ROAD,WOODINGDEAN, BRIGHTON, E.SUSX,  BN2 6RD UNITED KINGDOM |
| CHARNOCK,DOMINIC | 5 PICKETS STREET, LONDON, GT LON,  SW12 8QB UNITED KINGDOM |
| CHARNSTROM | 5391 12TH AVE EAST, SHAKOPEE, MN 55379-1896 |
| CHARNSTROM CO. | DO NOT USE-SEE V# 0000040923,5391 12TH AVENUE E, SHAKOPEE, MN 55379-1696 |
| CHAROLLAIS,JEAN-MARIE | 2-2-9 MEJIRODAI, BUNKYO-KU, 13 112-0015 JAPAN |
| CHARONDA A. ATHERTON | 66 AVE C, EAST MEADOW, NY 11554 |
| CHARONDA A. ATHERTON | 65 WESTWOOD DR,APT 98, WESTBURY, NY 11590 |
| CHARONDA A. ATHERTON | 200 RIVER WAY COURT,#T3, OWINGS MILLS, MD 21117 |
| CHARRE,REMY | 8 AVENUE HENRI DUNANT, GENEVA,  01205 SWITZERLAND |
| CHARRETTE CORPORATION | PO BOX 9606, MANCHESTER, NH |
| CHARRETTE SCHOOL PS 3 | 490 HUDSON STREET, NEW YORK, NY 10014 |
| CHARRY Y. MYSLIWY | 18824 E. BALTIC PLACE #421, AURORA, CO 80013 |
| CHARRY Y. MYSLIWY | 17921 E BRUNSWICK PLACE, AURORA, CO 80013 |
| CHARSLEY HARRISON SOLICITORS | WINDSOR HOUSE,VICTORIA STREET, WINDSOR,  SL4 1EN UK |
| CHARSLEY HARRISON SOLICITORS | WINDSOR HOUSE,VICTORIA STREET, WINDSOR, BERKS,  SL4 1EN UNITED KINGDOM |
| CHARTER BROKERAGE LLC | 383 MAIN AVENUE, NORWALK, CT 06851 |
| CHARTER COMMUNICATIONS VI, LLC | 201 S MECHANIC ST, CUMBERLAND, MD 21502 |
| CHARTER COMMUNICATIONS VIII LLC | 12405 POWERSCOURT DRIVE, ST. LOUIS, MO 63131 |
| CHARTER COMMUNICATIONS VIII LLC | CHARTER PLAZA,12405 POWERSCOURT DR., ST. LOUIS, MO 63131-6374 |
| CHARTER COMMUNICATIONS VIII LLC | PO BOX 790229, SAINT LOUIS, MO 63179 |
| CHARTER COMPUTER SERVICES | 521 FIFTH AVENUE,SUITE 1700, NEW YORK, NY 10175 |
| CHARTER EQUITY RESEARCH | 1433 JEFFERSON STREET, SAN FRANCISCO, CA 94123 |
| CHARTER FINANCIAL PUBLISHING | 600 BROAD STREET-2ND FLOOR, SHREWSBURY, NJ 07702 |
| CHARTER MAE MORTGAGE CAPITOL | 101 HUDSON STREET,39TH FLOOR, JERSEY CITY, NJ 07302 |
| CHARTER MEDICAL CENTRE | 88 DAVIGDOR ROAD, HOVE EAST SUSSEX,  BN3 1RF UK |
| CHARTER MEDICAL CENTRE | 88 DAVIGDOR ROAD, HOVE EAST SUSSEX,  BN3 1RF UNITED KINGDOM |
| CHARTER OAK INVESTMENT SYSTEMS | 990 WASHINGTON STREET,SUITE 203, DEDHAM, MA 02026 |
| CHARTER OAK PARTNERS INC | 330 MADISON AVE,9TH FLOOR, NEW YORK, NY 10017 |
| CHARTERAUCTION.COM, INC. | 300 CONGRESS STREET,SUITE 405, QUINCY, MA 02169 |
| CHARTERED ALTERNATIVE INVESTMENT | 29 S. PLEASANT STREET, AMHERST, MA 01002 |
| CHARTERED BENEFIT SERVICES INCORPORATED | 315 WEST UNIVERSITY DRIVE, ARLINGTON HEIGHTS, IL 60004 |
| CHARTERED INSTITUTE OF MANAGEMENT ACCOUN | 26 CHAPTER STREET, LONDON,  SW1P 4NP UNITED KINGDOM |
| CHARTERED INSTITUTE OF PERSONNEL DEVELOP | CIPD HOUSE,CAMP ROAD, LONDON,   UK |
| CHARTERED INSTITUTE OF PERSONNEL DEVELOP | CIPD HOUSE,CAMP ROAD, LONDON,   UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CHARTERHOUSE COMMUNICATIONS | ARNOLD HOUSE,36-41 HOLYWELL LANE, LONDON,  EC2A 3SF UNITED KINGDOM |
| CHARTERHOUSE DEVELOPMENT CAPITAL LTD | 85 WATLING STREET, LONDON,  EC4M 9BX UNITED KINGDOM |
| CHARTERHOUSE PARTNERSHIP | SUITE 502 AL MOSSA TOWER 1,SHEIKH ZAYED ROAD, ,   UNITED ARAB EMIRATES |
| CHARTERHOUSE PARTNERSHIP | SUITE 502,AL MOSSA TOWER 1,SHEIKH ZAYED ROAD, DUBAI,   UNITED ARAB EMIRATES |
| CHARTERHOUSE VOICE AND DATA | GATE HOUSE,5 CHAPEL PLACE, LONDON,  EC2A 3DQ UK |
| CHARTERHOUSE VOICE AND DATA | GATE HOUSE,5 CHAPEL PLACE, LONDON,  EC2A 3DQ UNITED KINGDOM |
| CHARTERS ACCOUNTANTS | LEVEL 8,19 PIER STREET, PERTH, WA 6000 AUSTRALIA |
| CHARTIER, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CHARTWELL FOUNDATION, INC. | 3050 K STREET, N.W.,WASHINGTON HARBOUR, WASHINGTON, DC 20007 |
| CHARTWELL FOUNDATION, INC. | 3050 K STREET, N.W.,WASHINGTON HARBOUR, WASHINGTON, DC 20007-0000 |
| CHARTWELL INVESTMENT ADVISORS | ATTN: GREG HAGAR,1235 WESTLAKES DRIVE,(BILL INTERSTATE GROUP) STE 330, BERWYN, PA 19312 |
| CHARTWELLS | LOCKBOX,PO BOX 91337, CHICAGO, IL 60693-1337 |
| CHARTWELLS DINING SERVICE | P.O. BOX 818 EAST SETAUKET, NEW YORK, NY 11733 |
| CHASAN FOOD DISTRIBUTORS INC | 3121 BENJAMIN RD, OCEANSIDE, NY 11572 |
| CHASE | LOSELEY PARK, GUILDFORD,  GU3 1HS UK |
| CHASE | LOSELEY PARK, GUILDFORD, SURREY,  GU3 1HS UNITED KINGDOM |
| CHASE A. ROWAN | 313 EAST 81ST STREET,APARTMENT 2RW, NEW YORK, NY 10028 |
| CHASE BANK | WORKPLACE FINANCIAL SERVICES,2 CHASE MANHATTEN PLAZA,7TH FL,ATTN: DENISE FIGUEROA, NEW YORK, NY 10081 |
| CHASE DE VERE FINANCIAL SOLUTIONS | SEVEN DIALS,SAWCLOSE, BATH,  BA1 1EN UK |
| CHASE DE VERE FINANCIAL SOLUTIONS | SEVEN DIALS,SAWCLOSE, BATH,  BA1 1EN UNITED KINGDOM |
| CHASE MANHATTAN BANK | 300 TICE BLVD, WOODCLIFF LAKE, NJ 07675 |
| CHASE MANHATTAN BANK | ATTN: DAVID E. MORGAN,1 CHASE MANHATTAN PLAZA,15TH FLOOR, NEW YORK, NY 10005 |
| CHASE MANHATTAN BANK | 1 CHASE MANHATTAN PLAZA,8TH FL,ATTN: DONNA SCHURMANN, NEW YORK, NY 10081 |
| CHASE MANHATTAN BANK | PO BOX 5747 GPO,GLOBAL TRUST SERVICES, NEW YORK, NY 10087-5747 |
| CHASE MANHATTAN BANK | BOX 5886 GPO,GLOBAL SERVICE BILLING, NEW YORK, NY 10087-5886 |
| CHASE MANHATTAN BANK | TREASURY SERVICES BILLING,BOX 5886 GPO, NEW YORK, NY 10087-5886 |
| CHASE MANHATTAN BANK | GIS PROOF & CONTROL,PO BOX 26040, NEW YORK, NY 10087-6040 |
| CHASE MANHATTAN MORTGAGE CLIENT & | 300 TICE B'LVD,3RD FLOOR NORTH, WOODCLOFF LAKE, NJ 07675 |
| CHASE MANHATTAN MORTGAGE CLIENT & | 1400 EAST NEWPORT CENTER DRIVE, DEERFIELD BEACH, FL 33442 |
| CHASE MANHATTAN MORTGAGE CLIENT & | 10790 RANCHO BERNARDO ROAD, SAN DIEGO, CA 92127 |
| CHASE O'MALLEY | 1918 NW 1ST AVE, GAINESVILLE, FL 32603 |
| CHASE O'MALLEY | 6664 THORNHILL CT, BOCA RATON, FL 33433 |
| CHASE PLATINUM MASTER CARD | P.O BOX 15653, WILMINGTON, DE 19886-5653 |
| CHASE ZANDER LIMITED | NORMAN HOUSE,NORMAN ROAD,GREENWICH, LONDON,  SE10 8JL UNITED KINGDOM |
| CHASE ZANDER LIMITED | RBS,SMITH HOUSE  P O BOX 50  ELMWOOD AVE, FELTHAM,  TW13 7QD UNITED KINGDOM |
| CHASE,ANDREW P | 48 ORCHARD ROAD, FLORHAM PARK, NJ 07932 |
| CHASE,CHRISTOPHER M | 510 BROWNING CT., MILL VALLEY, CA 94941 |
| CHASE,DAVID A. | 278 HOLLISTER AVE., ALAMEDA, CA 94501 |
| CHASE,DAWN RENEE | 3964 S. ATCHISON WAY, AURORA, CO 80014 |
| CHASE,GARRETT L. | 14 HUNTING LANE, WESTPORT, CT 06880 |
| CHASE,RYAN | 6515 BLVD. EAST,APT. 2R, WEST NEW YORK, NJ 07093 |
| CHASE,YOUNG D. | 45 TIEMANN PLACE,APARTMENT 1K, NEW YORK, NY 10027 |
| CHASHAM MITRA | 2-2-2-307,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| CHASHAM MITRA | 40 CROWN DALE, LONDON,  SE19 3NQ UNITED KINGDOM |
| CHASHAMA INC | 201 EAST 42ND STREET,32ND FLOOR, NEW YORK, NY 10017 |
| CHASIN,JEFF D. | 320 LEYCROFT COURT, ALPHARETTA, GA 30022 |
| CHASKAR,AMOL | OFF L.B.S. ROAD,BEHIND HUMA ADLABS,C, 601, MAHVIR TRINKETS, KANJURNARG(W), MH |

| Claim Name | Address Information |
|---|---|
| CHASKAR, AMOL | 400078 INDIA |
| CHASKAR, TUSHAR | 20/A WING PRERNA CHS, LOKMANYA TILAK ROAD, BORIVALI WEST, MUMBAI,   400092 INDIA |
| CHASM INDUSTRIES | 620 PIGEON HILL ROAD, WINDSOR, CT 06095 |
| CHASS, KARANJIT SINGH | 3RD CROSS LANE, B-34, LITTLE MASTER BUILDING, LOKHANDWAL, ANDHERI WEST, MUMBAI, MH 400053 INDIA |
| CHASS, LISA ALISON | 125 WEST 76TH STREET, APT. 8B, NEW YORK, NY 10023 |
| CHASTAIN HORSE PARK LTD | 4371 POWERS FERRY ROAD, ATLANTA, GA 30327 |
| CHASTEAUNEUF, NEIL | LITTLE KINGSHAM, COOKS POND ROAD, MILLAND, NR LIPHOOK, HANTS,   GU307JY UNITED KINGDOM |
| CHATAIGNIER, EMILIE | 2 RUE CATULLE MENDES, PARIS, 75 75017 FRANCE |
| CHATALIAN, MARK N. | 316 DESIMONE DRIVE, MARLBORO, MA 01752 |
| CHATBURN, KIMBERLY | 2301 RHAWN STREET, PHILADELPHIA, PA 19152 |
| CHATBURN, SEAN M. | 1142 W SCHUBERT, #4, CHICAGO, IL 60614 |
| CHATEAU ELECTRIC INC | 7059 COMMERCE CIRCLE, SUITE E, PLEASANTON, CA 94588 |
| CHATER UK | 2 CHURCH STREET, WALTON ON THAMES, SURREY,   KT12 2QS UK |
| CHATER UK | 2 CHURCH STREET, WALTON ON THAMES, SURREY,   KT12 2QS UNITED KINGDOM |
| CHATERHOUSE COMMUNICATIONS | ARNOLD HOUSE, 36-41 HOLYWELL LANE, LONDON,   EC2A 3SF UK |
| CHATERHOUSE COMMUNICATIONS | ARNOLD HOUSE, 36-41 HOLYWELL LANE, LONDON,   EC2A 3SF UNITED KINGDOM |
| CHATHA, CHARNJIT | 34 WORPLE AVENUE, ISLEWORTH, MDDSX,   TW7 7JG UNITED KINGDOM |
| CHATHAM | 2214 VESPER CIR, CORONA, CA 92879-3519 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | ATTN: JAMES RUGGERIO, CFO, CHATHAM ASSET MANAGEMENT FUND, LTD, C/O CHATHAM ASSET MANAGEMENT, LLC, 40 MAIN STREET, STE 204, CHATHAM, NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | 40 MAIN ST., SUITE 201, CHATHAM, NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O SEWARD & KISSEL LLP, ATTN: JONAS KATZ, ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| CHATHAM ATHLETIC FOUNDATION | P.O. BOX 568, CHATHAM, NJ 07928 |
| CHATHAM EMERGENCY SQUAD, INC | 45 SPRING STREET, CHATHAM, NJ 07928 |
| CHATHAM FINANCIAL | 235 WHITEHORSE LANE, KENNETT SQUARE, PA 19348 |
| CHATHAM HOUSE | CHATHAM HOUSE, 10 ST JAMES'S SQUARE, LONDON,   SW1Y 4LE UNITED KINGDOM |
| CHATIAN, KARIM | , WILLEM MOLENGRAAFSTRAAT, AMSTERDAM,   1063LL NETHERLANDS |
| CHATLEY, BRUCE J. | PO BOX 1098, 3 SKYLAND WAY, ROSS, CA 94957 |
| CHATMAN, AMAR | 3300 PALMER AVENUE, BRONX, NY 10475 |
| CHATMAN, BRADLEY | 1010 W WAVELAND AVE, APT 1, CHICAGO, IL 60613 |
| CHATOM VINEYARDS | P.O. BOX 2730, MURPHYS, CA 95247 |
| CHATON, ALEXANDRE | 30 RUE DU GENERAL LECLERC, SENS, 89 89100 FRANCE |
| CHATOUAKI, EL MEHDI | PEGASUS MANSION EBISU 507, 2-27-14 HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| CHATSWORTH SECURITIES LLC | 95 E. PUTNAM AVE., ATTN: SYNDICATE DEPARTMENT, GREENWICH, CT 06830 |
| CHATTAWAY, ROWAN | FLAT 13, ALBANY COURT, ALBANY PLACE, EGHAM, SURREY,   TW20 9GP UNITED KINGDOM |
| CHATTERJEE, AYESHA | 3901 LOCUST WALK, APT 286, PHILADELPHIA, PA 19104 |
| CHATTERJEE, POTHIK | 2939 VAN NESS ST., APT 911, WASHINGTON, DC 20008 |
| CHATTERJEE, LABONYA | G227, PUSHPANJALI, VASWANI MARG, SEVEN BUNGLOWS, ANDHERI (W), MUMBAI,   400061 INDIA |
| CHATTERJEE, POTHIK | 520 WEST 43RD STREET, NEW GOTHAM APARTMENT 28A, NEW YORK, NY 10036 |
| CHATTERJEE, RAJAT | 103 PRESTWICK WAY, EDISON, NJ 08820 |
| CHATTERJEE, RAVI KANCHAN | FLAT#102, SOLOMON BUILDING, BEHIND HIRANANDANI HOSPITAL, NEAR GL COM, POWAI, MUMBAI,   400076 INDIA |
| CHATTERJEE, SHEBA | 245 EAST 93RD STREET, APT. 11H, NEW YORK, NY 10128 |
| CHATTERJEE, SUDEEP | 402 MAROL BLUE HEAVEN CHS, MAROL MAROSHI ROAD, ANDHERI(E), MUMBAI, MH 400059 INDIA |

| Claim Name | Address Information |
|---|---|
| CHATTO AND CO UK LIMITED | THE MEADOWS 50 HILLTOP WALK, WOLDINGHAM,  CR3 7LG UNITED KINGDOM |
| CHATURVEDI,ABHISHEK | 101, DIMPLE HEIGHTS,ASHA NAGAR,KANDIVALI (EAST), MUMBAI,  400101 INDIA |
| CHATURVEDI,AKASH | FLAT NO. 201, WING 1 - A,N.G. SOCIETY,KANDIVALI (E), MUMBAI, MH  INDIA |
| CHATURVEDI,AKSHAY | 87 MORSHEAD ROAD,MORSHEAD MANSION,MAIDA VALE, LONDON, GT LON,  W9 1LG UNITED KINGDOM |
| CHATURVEDI,AMIT | 503/4, NEW SUNRISE CHSL,SHASHTRI NAGAR, ANDHERI - WEST, MUMBAI, MH 400053 INDIA |
| CHATURVEDI,ANUPAMAA | E1/19/B4 SECTOR-2,INDRADHANUSHYA APTS,NERUL, NAVI MUMBAI, MH 400706 INDIA |
| CHATURVEDI,HIMANSHU | 91 TEQUILA WHARF,681 COMMERCIAL ROAD, LONDON, GT LON,  E14 7LG UNITED KINGDOM |
| CHATURVEDI,NEHA | 704,C-3,PHASE-4,BRAHMAND COMPLEX,AZAD NAGAR, THANE (W),  400607 INDIA |
| CHATURVEDI,SAMARTH | 127 EAST 30TH STREET,APARTMENT 10A, NEW YORK, NY 10018 |
| CHAU HUYNH | 40-45 ELBERTSON STREET #553, ELMHURST, NY 11373 |
| CHAU THI HAI TRAN | 3-8-5 ROPPONGI,APT #1401, OAKWOOD APARTMENTS, MINATO-KU, 13 106-0032 JAPAN |
| CHAU THI HAI TRAN | 3-5-2 YOYOGI,APT #21, SHIBUYA-KU, 13 151-0053 JAPAN |
| CHAU,ANGIE | FLAT H, 48/F, TOWER 1,QUEEN'S TERRACE,1 QUEEN STREET, SHEUNG WAN,  CHINA |
| CHAU,ANTONIO | 4467 SHEARWATER CT., PLEASANTON, CA 94566 |
| CHAU,CHI YING | 12 BROADWAY STREET, 7/F FLAT A,MEI FOO SUN CHUEN, HONG KONG,  CHINA |
| CHAU,DENISE L | 223 SWATHMORE DRIVE, NUTLEY, NJ 07110 |
| CHAU,JENNY | 10072 STARBRIGHT CIR, WESTMINSTER, CA 92683 |
| CHAU,KAM LUNG | FLAT 3, 14/F, BLK A,DRAGON COURT, 6 DRAGON TERRACE,TIN HAU, HONG KONG,  CHINA |
| CHAU,MAY L. | 8321 14TH AVENUE, BROOKLYN, NY 11228 |
| CHAU,WING SHING | 28 DERBY CHASE COURT, BELLE MEAD, NJ 08502 |
| CHAU,YIU MAN KENNETH | 9/F, 245A PRINCE EDWARD ROAD,KOWLOON, KONG KONG,  CHINA |
| CHAUBAL,MANDAR | 602 , SAUDAMINI BLDG,GANESH COHS, GANESH PETH LANE,NEAR PLAZA CINEMA,  DADAR, MUMBAI,  400028 INDIA |
| CHAUBAL,SAURABH | 63-A/14, VRINDAVAN SOCIETY, THANE(W)-400, THANE,  400601 INDIA |
| CHAUBEY,ANKITA | 1 / 604, LORD SHIVA'S PARADISE,NEAR SAMPADA HOSPITAL,OPP. CHOTA MHASOBA MANDIR, KALYAN (W), MH 421301 INDIA |
| CHAUCER SYNDICATE 1084 | ATTN:PHIL GRAHAM,PLANTATION PLACE,30 FENCHURCH STREET, LONDON,  EC3M 3AD UNITED KINGDOM |
| CHAUDHARI,AMEYA | FLAT NO.2, GANARAJ BLDG,NAV. MAHARASHTRA HSG.,ARANYESHWAR, PUNE, MH  INDIA |
| CHAUDHARI,ASHISH | 1302, ZINNIA,NAHAR AMRIT SHAKTI,CHANDIVALI, ANDHERI E, MUMBAI,  400072 INDIA |
| CHAUDHARI,CONSILIA | 41, VENUS CHS, 4TH FLOOR,PLOT NO. 27, SECTOR 6,NEAR PARIJAT STORE, AIROLI, AIROLI, NAVI MUMBAI, MH 400708 INDIA |
| CHAUDHARY, KUNAL | 5560 PERSHING AVE,APT 504, ST LOUIS, MO 63112 |
| CHAUDHARY,BHASKAR | FLAT NO. - 501/A, FIFTH FLOOR,GIRIDARSHAN CO-OP HSG SOCIETY,OPP IIT MAIN GATE, POWAI, MUMBAI, MH 400076 INDIA |
| CHAUDHARY,KUNAL | FLAT 13 , INNOVA COURT 1A,LESLIE PARK ROAD, CROYDON, SURREY,  CR0 6AT UNITED KINGDOM |
| CHAUDHARY,USAMAH SHUAIB | 15 RIDING CLOSE,SALE, CHESHIRE, CHES,  M33 2ZP UNITED KINGDOM |
| CHAUDHRY, ROSHAN | MT HOLYOKE COLLEGE,1209 BLANCHARD CENTER,50 COLLEGE STREET, SOUTH HADLEY, MA 01075 |
| CHAUDHRY,ANOOP | C1, 8/F, UNIVERSITY HEIGHTS,42-44 KOTEWALL ROAD,MID-LEVELS, HONG KONG,  CHINA |
| CHAUDHRY,ARSHI | 39 TULANE PLACE, LINCOLN PARK, NJ 07035 |
| CHAUDHRY,BILAL M. | 4860 KNOLLCREST DRIVE, ANTIOCH, CA 94531 |
| CHAUDHRY,JAWAD AFZAL | 5828 44TH AVENUE,APARTMENT 7F, WOODSIDE, NY 11377 |
| CHAUDHRY,NAVEED | FLAT 20, CORAL APARTMENTS,17 WESTERN GATEWAY, LONDON, GT LON,  E16 1AQ UNITED KINGDOM |
| CHAUDHRY,WAHID | 10 GAINSBOROUGH HOUSE,CASSILIS ROAD, LONDON, GT LON,  E14 9LQ UNITED KINGDOM |
| CHAUDHURI,ADRISH RAY | WADALA,ANIK WADALA ROAD, MUMBAI,  400-0337 INDIA |
| CHAUDHURI,JAYANTA | 34 RAVENSBURY AVENUE, MORDEN, SURREY,  SM4 6ET UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHAUDHURY, ANIRBAN | 5 OLD LANTERN DR, BETHEL, CT 06801 |
| CHAUDRY, JAVID | 40 FURZE LANE, PURLEY, SURREY,   CR8 3EG UNITED KINGDOM |
| CHAUFFEURS & LIMOUSINES A. BARGER | GRUENEBURGWEG 86, FRANKFURT AM MAIN,   60323 GERMANY |
| CHAUFFEURS CAR & LIMO SERVICE, | P.O. BOX 305, KENILWORTH, NJ 07033 |
| CHAUGHULE, VAISHALI | B/10 I.R.E EMP CHS,DR CHARAT SINGH CLY RD,CHAKALA ANDHERI (E), ANDHERI (E), MUMBAI,  400093 INDIA |
| CHAUHAN, AKHIL | 5118 BEELER STREET, PITTSBURGH, PA 15217 |
| CHAUHAN, NEHA | 32 CHERRY PLACE, STATEN ISLAND, NY 10314 |
| CHAUHAN, ABHISHEK | E-603,SEAWOODS CHS LTD. GORAI (BEHIND GORAI BU,BORIVALI (W), MUMBAI, MH 400091 INDIA |
| CHAUHAN, ADITYA | 2C/201,POWAI VIHAR,POWAI, POWAI, MUMBAI,  400076 INDIA |
| CHAUHAN, MAHENDRA D | 503 , NIVARA BUILDING,5TH FLOOR ,  S.P MARG,LOWER PAREL (W), MUMBAI, MH 400013 INDIA |
| CHAUHAN, NISHMA | 27 MERLIN WAY, EAST GRINSTEAD, W SUSX,  RH19 3XG UNITED KINGDOM |
| CHAUHAN, PAREEKSHIT SINGH | 21 ROBB STREET,BEESTON, LEEDS, WYORKS,  LS11 7BP UNITED KINGDOM |
| CHAUHAN, ROOPESH AMIT BIPIN | 43 LENTHORP ROAD,GREENWICH, LONDON, GT LON,  SE100HT UNITED KINGDOM |
| CHAUHAN, SANDEEP | SAI LEELA SOCIETY, B/3,SAKINAKA,ANDHERI(E,SHASTRI NAGAR, SAKINAKA,SHASTRI NAGAR, SAKINAKA, ANDHERI (W), MUMBAI,  400072 INDIA |
| CHAUHAN, VIJAY | 11 EASTSIDE MEWS,MORVILLE STREET, LONDON, GT LON,  E3 2GU UNITED KINGDOM |
| CHAUHAN, VIN | 84-24 KEW GARDENS ROAD,APARTMENT #5, KEW GARDENS, NY 11415 |
| CHAUKAR, MILIND A | 11, THE MOAT, NEW MALDEN, SURREY,  KT3 4SB UNITED KINGDOM |
| CHAURASIA, SOMESH | 933 KING&#039;S ROAD,ROYAL TERRACE, QUARRY BAY,FLAT 11,D, HONG KONG,   CHINA |
| CHAURISYA, RINKU | 12, MARUTI KENU CHAWL, CHINCHOLI N L ROA, MUMBAI, MH 400064 INDIA |
| CHAUT, MICHAEL S. | 70-20 108TH STREET,SUITE 2N, FOREST HILLS, NY 11375 |
| CHAUVET, JEAN-PASCAL | 14 CHARLOTTE LANE, SCARSDALE, NY 10583 |
| CHAVAN, CHAITRA | A/34, TRIVENI SOCIETY, GILBERT HILL,NEAR BHAVAN'S COLLEGE,ANDHERI (WEST), MUMBAI -400058, MUMBAI,   INDIA |
| CHAVAN, INDRANEEL | 10/A116,EMBEE APARTMENTS,SAIBABA NAGAR,S.V.R.D, BORIVALI(W), MUMBAI, MH 400092 INDIA |
| CHAVAN, MAMTA | G-4, PARIJAT BLDG NO.1,BEHIND SARASWAT BANK, BAZAR WARD,VIRAR (E), MUMBAI, MH 401303 INDIA |
| CHAVAN, MITHIL | DR. G. M. BHOSALE MARG,WORLI, MUMBAI,  400018 INDIA |
| CHAVAN, NEHA | 1/B-702, NEW ASHOK NAGAR,VAZIRA NAKA,BORIVLI (W), BORIVALI(W), MUMBAI,  400092 INDIA |
| CHAVAN, SHREYASH | 198/5454 VISHWA MOHINI, 4TH FLOOR, C.H.S,PANT NAGAR, GHATKOPAR EAST, MUMBAI, MH 400075 INDIA |
| CHAVAN, SUNITI | C-502,PANCHAVATI,SECTOR 5, PLOT NO 92/94,GHANSOLI, NAVI MUMBAI,  400701 INDIA |
| CHAVAN, VISHAL | 12/318, VIVEK CHS,ROOP NAGAR, NEW M.I.G,BANDRA EAST, MUMBAI, MH 400051 INDIA |
| CHAVARRIA, BRIAN | P O BOX 16163, STANFORD, CA 94309 |
| CHAVARRIA, BRIAN | 365 WEST 52ND STREET,APARTMENT 5G, NEW YORK, NY 10019 |
| CHAVEZ, CARMELA | 37-52 89TH STREET,APT. #6M, JACKSON HEIGHTS, NY 11372 |
| CHAVEZ, JACOB | 12956 W. HADLEY ROAD, HOMER GLEN, IL 60491 |
| CHAVEZ, JOHN C. | BOX 365, 608 1ST AVENUE, MINATARE, NE 69356 |
| CHAVEZ, LIZETT | 2047 W. 47TH STREET, CHICAGO, IL 60609 |
| CHAVEZ, NANCY R. | 12574 BELLDER DR, DOWNEY, CA 90242 |
| CHAVEZ, PRISCILLA NICOLE | 2216 AVE B, SCOTTSBLUFF, NE 69361 |
| CHAVEZ, REBECCA ROSELYNN | 735 L STREET, GERING, NE 69341 |
| CHAVEZ, RICK | 24 VAN BUREN STREET, RYE, NY 10580 |
| CHAVEZ, ROXANNE ARACELY | 1326 6TH AVENUE, SCOTTSBLUFF, NE 69361 |
| CHAVEZ-MOORE, DENISE MARIE | 7025 RIDGE RD, FREDERICK, MD 21702 |
| CHAVIRA, KELLY | 8940 KLINEDALE AVENUE,  ACCOUNT NO. 5309  PICO RIVERA, CA 90660 |

| Claim Name | Address Information |
|------------|---------------------|
| CHAVIRA,KELLY P. | 8940 KLINEDALE AVENUE, PICO RIVERA, CA 90660 |
| CHAVIS, ERIC & KNAEBEL, MARY ANN (JOWRS) | 427 VIEW RIDGE DRIVE,   ACCOUNT NO. 7941  EVERETT, WA 98203 |
| CHAVKIN,PETER | 5 EAST 22ND STREET,APT 21K, NEW YORK, NY 10010 |
| CHAWDA,AJAY | FLAT NO. 704,HAPPY VALLEY,MANAPADA,GHODBUNDER RD.,THANE (WEST), BORIVALI (E), MUMBAI, MH  INDIA |
| CHAWDA,YAGNESH | 7,HIRALAL YADAV CHAWL,PARVAT NAGAR,S.V. ROAD,DAHISAR(EAST),NR. AMBE MATA TE,DAHISAR (E), MUMBAI,  400068 INDIA |
| CHAWLA, JAIDEEP | 105 DRYDEN ROAD, ITHACA, NY 14850 |
| CHAWLA,GURPREET SINGH | A-1002,GOKUL GAGAN,THAKUR VILLAGE,KANDIVLI (E), MUMBAI, MH 400101 INDIA |
| CHAWLA,HARVINDER | 25/A, JAWLA ESTATE,S.V.ROAD,BORIVLI(W), MUMBAI, MH 400092 INDIA |
| CHAWLA,JAIDEEP SINGH | 528 WEST 46TH ST,APT. 2E, NEW YORK, NY 10036 |
| CHAWLA,JYOTI | 2686 HAMMAN WAY, AURORA, IL 60502 |
| CHAWLA,NAMRATA | M5 - 27 RAJMATA CO-OP HSG SOCIETY,KASHISH PARK,THANE (W), THANE - W,  400604 INDIA |
| CHAY THORNHILL | 19 MILEBUSH ROAD, PORTSMOUTH,HANTS,  PO4 8NF UNITED KINGDOM |
| CHAY,SOKHO R | 2190 OHIO AVE, SIGNAL HILL, CA 90755 |
| CHAYAVUTTIKUL,PAWINEE | 43 LADPRAKAW 43 LADPRAKAW ROAD,JORAKEBOU LADPRAW, BANGKOK,  10310 THAILAND |
| CHB INDUSTRIES INC | 732 NESCONSET HIGHWAY, SUITE 104B, SMITHTOWN, NY 11787 |
| CHD MERIDIAN HEALTHCARE | 4 HILLMAN DRIVE, SUITE 130, CHADDS FORD, PA 19317 |
| CHD MERIDIAN HEALTHCARE | PO BOX 406491, ATLANTA, GA 30384-6491 |
| CHD MERIDIAN HEALTHCARE | ATTN SHANNON WOLCOTT,20 BURTON HILLS BOULEVARD SUTIE 200, NASHVILLE, TN 37215 |
| CHD SOLUTIONS, LLC | 11999 KATY FREEWAY SUITE 480, HOUSTON, TX 77079 |
| CHE,ALLY | 110-45 QUEENS BLVD.,APT. 715, FOREST HILLS, NY 11375 |
| CHEAH,KEVIN | APARTMENT 94,100 WESTMINSTER BRIDGE ROAD, LONDON, GT LON,  SE1 7XB UNITED KINGDOM |
| CHEAH,NING CHIANN | 37 NEW COURT,LUTTON TERRACE, LONDON, GT LON,  NW3 1HD UNITED KINGDOM |
| CHEAH,YII LEONG | FLAT 116, THE WHITEHOUSE APARTMENTS,9 BELVEDERE ROAD, LONDON, GT LON,  SE1 8YP UNITED KINGDOM |
| CHEAM,SOKNOUV | 64 SKYLINE DRIVE, MECHANICSBURG, PA 17050 |
| CHEAN WEI WONG | FLAT H, 20/F, BLK 1,DRAGON VIEW,83 CHUNG HAU STREET, ,   HONG KONG |
| CHEAN WEI WONG | 69 NEW END,NW3 1HY, LONDON,  NW3 1HY UNITED KINGDOM |
| CHEANEY,KYANDRA N. | 3551 S KITTREDGE STREET UNIT E, AURORA, CO 80013 |
| CHEAR CONFERENCING LTD | KIRKDALE HOUSE,KIRKDALE ROAD,LEYTONSTONE, LONDON,  E11 1HP UK |
| CHEAR CONFERENCING LTD | KIRKDALE HOUSE,KIRKDALE ROAD,LEYTONSTONE, LONDON,  E11 1HP UNITED KINGDOM |
| CHEBLI,MAKRAM | FLAT 1,37 BELGRAVE GARDENS, LONDON, GT LON,  NW8 0RE UNITED KINGDOM |
| CHECCHI CAPITAL ADVISERS, LLC | ATTN: ADAM CHECCHI,1007 COVE WAY, BEVERLY HILLS, CA 90210 |
| CHECCONI,ARNAUD | FLAT 9,7 ST. STEPHENS GARDENS, LONDON, GT LON,  W25RY UNITED KINGDOM |
| CHECK PRINTERS | P.O. BOX 305112, NASHVILL, TN 37230-5112 |
| CHECK PRINTERS INCORPORATED | 1530 ANTIOCH PIKE, NASHVILLE, TN 37013 |
| CHECKER CAB | GINZA YAMATO BLDG,8-11-1,GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| CHECKFREE | ATTN: MICHAEL BOWMAN,10 EXCHANGE PLACE, JERSEY CITY, NJ 07302 |
| CHECKFREE CORPORATION | P.O. BOX 409287, ATLANTA, GA 30384-9287 |
| CHECKMATE MANAGEMENT, LTD | SOLUTIONS HOUSE MERIDIAN EAST,MERIDIAN BUSINESS PARK, LEICESTER LEICS.,  LE19 1TP UNITED KINGDOM |
| CHECKPRINT LTD | ALAN BRAY CLOSE,DODWELLS BRIDGE INDUSTRIAL EST, LEICESTERSHIRE,  LE10 3BP UK |
| CHECKPRINT LTD | ALAN BRAY CLOSE,DODWELLS BRIDGE INDUSTRIAL EST, LEICESTERSHIRE,  LE10 3BP UNITED KINGDOM |
| CHECO MANUEL | NYPD PAID DETAILUNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CHECO MANUEL | NYPD PAID DETAILUNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|------------|---------------------|
| CHECO MANUEL | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CHECO,PEDRO | 100 EAST HARTSDALE AVENUE,APARTMENT 7DW, HARTSDALE, NY 10530 |
| CHEDDA,DEEPA | B/4, NAVYOG APTS.,14 VISHWAKARMA RD.,MULUND (W), MUMBAI, MH 400080 INDIA |
| CHEDIAK,JOHN PAUL | 2352 LINWOOD AVENUE,APT. 4E, FORT LEE, NJ 07024 |
| CHEE, WAN YUN | FLAT A 11/F BLOCK 2,HILLVILLE TERRACE,28 TIN KWONG ROAD TO KWA WAN KLN, ACCOUNT NO. XS0339237678  ,   HONG KONG |
| CHEE,CHINAIK | 30 NEWPORT PARKWAY,APT 510, JERSEY CITY, NJ 07310 |
| CHEE,SHERIN | 23 JOSEPH HARDCASTLE CLOSE, LONDON, GT LON,   SE14 5RN UNITED KINGDOM |
| CHEE,STEVEN | 2115 CROPSEY AVENUE, BROOKLYN, NY 11214 |
| CHEE,YOUN SOO | 201-1209 SHINBANPO 4 CHA,JAMWON-DONG 70,SEOCHO-KU, SEOUL,   KOREA, REPUBLIC OF |
| CHEEHYUN LEE | B-2603 DOOSAN WE'VE ZENITH TOWER,JEONGJA-DONG,BUNDANG-KU,SEONGNAM, GYONGGI-DO, KOREA, REPUBLIC OF |
| CHEEMA,ASIF | 2902 BURJ RESIDENCES, TOWER 5,SHEIK ZAYED RD, DUBAI,   POBOX21401 UNITED ARAB EMIRATES |
| CHEEMA,BILAL SHAHID | 142 Y BLOCK, DHA, LAHORE,   PAKISTAN |
| CHEEMA,GURINDER KAUR | 12 CRANBOURNE ROAD,SLOUGH,BERKSHSIRE, ,  SL1 2XF UNITED KINGDOM |
| CHEEMA,RAVINDER | 3 JEFFERSON COURT, MONROE, NJ 08831 |
| CHEER ME UP FOUNDATION INC | 540 MILL STREET,JOSEPH MAURILLO, BELLEVILLE, NJ 07109 |
| CHEERING FOR CHILDREN | 2 PENN PLAZA - 15TH FLOOR, NEW YORK, NY 10121 |
| CHEESE PLEASE, INC. | 211 12TH AVENUE, SAN MATEO, CA 94402 |
| CHEESWRIGHTS | BANKSIDE HOUSE,107 LEADENHALL STREET, LONDON,   EC3M 8AA UNITED KINGDOM |
| CHEESWRIGHTS NOTARIES PUBLIC | 10 PHILPOT LANE, LONDON,   EC3M 8BR UK |
| CHEESWRIGHTS NOTARIES PUBLIC | 10 PHILPOT LANE, LONDON,   EC3M 8BR UNITED KINGDOM |
| CHEETHAM,MATTHEW D | TY'N LLAN,LLANBADRIG, ANGLESEY,  LL67 0LN UNITED KINGDOM |
| CHEEVER, JACQUELINE | 512 VETERAN AVE,APT 206, LOS ANGELES, CA 90024 |
| CHEEVERS & CO., INC | 440 S. LASALLE,SUITE 415 - 4TH FLOOR, CHICAGO, IL 60605 |
| CHEF & CO LLC | 8 WEST 18TH STREET, NEW YORK, NY 10011 |
| CHEF STOCKHOLM AB | BOX 3263, STOCKHOLM,  10365 SWEDEN |
| CHEFS ETC LIMITED | CASTLE KEEP,COLLETTS CLOSE,CORFE CASTLE, WAREHAM, DORSET,   UNITED KINGDOM |
| CHEIFETZ, JOSHUA | 1201 RICHMOND STREET,APT 721, , ON N6A 3L6 CANADA |
| CHEKROUN, JONATHAN | FLAT 73,CLAREWOOD COURT,87 CRAWFORD STREET, LONDON, GT LON,  W1H 2NW UNITED KINGDOM |
| CHELAN PUBLIC UTILITY DIS TRICT NO 1 (WSPP) | PO BOX 1231, WENATCHEE, WA 98807 |
| CHELLAPPA,KARTHIK | F2, MADURAM APARTMENTS, 9,YOGAMBAL STREET,T.NAGAR, CHENNAI, TN 600017 INDIA |
| CHELLAPPA,ROOPA | 45 HUNT DRIVE, PISCATAWAY, NJ 08854 |
| CHELLARAM,SATISH | 30 HOMER PLACE, MANHASSET, NY 11030 |
| CHELLIAH ANDREW SRIDHAR | 101 F TRACY PLACE, HACKENSACK, NJ 07601 |
| CHELLIAH ANDREW SRIDHAR | 174 BIG RIDGE DR, EAST STROUDSBURG, PA 18301 |
| CHELLINE, ERIC W. | 7611 HOLIDAY DRIVE, ALEXANDRIA, VA 22308 |
| CHELLUKA,VIKAS A. | 211 W 56TH ST,APT 8M, NEW YORK, NY 10019 |
| CHELSEA BREWING COMPANY | CHELSEA PIERS, PIER 59, NEW YORK, NY 10011 |
| CHELSEA C LAJTERMAN | 145 THACKERAY DRIVE, BASKING RIDGE, NJ 07920 |
| CHELSEA C. SUN | 88 GREENWICH STREET,APARTMENT 3304, NEW YORK, NY 10006 |
| CHELSEA CLOISTERS SERVICES LIMITED | SLOANE AVENUE,CHELSEA, LONDON,   SW3 3DW UK |
| CHELSEA CLOISTERS SERVICES LIMITED | SLOANE AVENUE,CHELSEA, LONDON,   SW3 3DW UNITED KINGDOM |
| CHELSEA COSSON | 16 JASMINE ROAD,RUSH GREEN,ROMFORD, ESSEX,  RM7 0WZ UNITED KINGDOM |
| CHELSEA DAY SCHOOL INC | 345 W 14TH STREET, NEW YORK, NY 10014 |
| CHELSEA FC PLC | DO NOT USE!!!, -,   UNITED KINGDOM |
| CHELSEA FOOTBALL CLUB LIMITED | STAMFORD BRIDGE,FULHAM ROAD, LONDON,   SW6 1HS UK |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHELSEA FOOTBALL CLUB LIMITED | STAMFORD BRIDGE,FULHAM ROAD, LONDON,   SW6 1HS UNITED KINGDOM |
| CHELSEA FRAMES | 197 9TH AVENUE, NEW YORK, NY 10011 |
| CHELSEA FRAMES BY YOU INC. | 197 9TH AVENUE, NEW YORK, NY 10011 |
| CHELSEA M MEYER | 1510 PARK WIND DRIVE, KATY, TX 77450 |
| CHELSEA M MEYER | 992 S CRYSTAL WAY,#207, AURORA, CO 80012 |
| CHELSEA M SIRIGOTIS | 41 TOTTEM DRIVE, BRIDGEWATER, NJ 08807 |
| CHELSEA MARKET BASKETS | 75 9TH AVENUE, NEW YORK, NY 10011 |
| CHELSEA PAIGE ULRICH MULLIGAN | 1590 PARK TERRACE, GERING, NE 69341 |
| CHELSEA PARK LLC | 118 10TH AVENUE, NEW YORK, NY 10011 |
| CHELSEA PIERS | CHELSEA PIERS-PIER 62, NEW YORK, NY 10011 |
| CHELSEA PIERS | THE SPORTS CENTER PIER 60, NEW YORK, NY 10011 |
| CHELUKA,KEERTHI VASAN | 410 W 53RD STREET,#329 MIDWEST COURT, NEW YORK, NY 10019 |
| CHEMEEKA EVANS | 1675 NW 4TH AVENUE,APT. 719, BOCA RATON, FL 33432 |
| CHEMICAL DATA INC | 2900 NORTH LOOP WEST, SUITE 830, HOUSTON, TX 77092 |
| CHEMICAL MARKET ASSOCIATES INC | P.O. BOX 974416, , TX 75397-4416 |
| CHEMICAL MARKET ASSOCIATES, INC. | P.O. BOX 974416, DALLAS, TX 75397-4416 |
| CHEMICAL SALES CORPORATION | 3N, DCM BUILDING 16,BARAKHAMBA ROAD, NEW DELHI, DL 110001 INDIA |
| CHEMICALWEEK | PO BOX 748, MOUNT MORRIS, IL 61054 |
| CHEMIE WIRTSCHAFTSFORDERUNGS GMBH | KARLESTRASSE 21, FRANKFURT AM MAIN,   60329 GERMANY |
| CHEN & ASSOCIATES, INC | 4884 CONSTITUTION AVE,SUITE 1-E, BATON ROUGE, LA 70808 |
| CHEN & LIN | BANK TOWER, 4TH FL,205 TUN HWA NORTH ROAD, TAIPEI,   TAIWAN |
| CHEN CHEN | 5 PARKER WAY, OLD BRIDGE, NJ 088 |
| CHEN CHUN FAN | LEGAL & COMPLIANCE DEPARTMENT,SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL,FINANCE CENTRE, 8 FINANCE ST., CENTRAL, ,   HONG KONG |
| CHEN JIAN XU | 67 KILLDEER PLACE, CARMEL, IN 46033 |
| CHEN KELLY | 1841 LERNER HALL,2920 BROADWAY, NEW YORK, NY 10027 |
| CHEN LI CHIN HUA | LEGAL & COMPLIANCE DEPARTMENT,SINOPAC SECURITIES (ASIA) LIMITED,23/F, TWO INT'L FINANCE CENTER, 8 FINANCE STREET, CENTRAL,   HONG KONG |
| CHEN LILLIAN | 301 MENNEN HALL,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| CHEN LONG | 8 LENTS WAY, CAMBRIDGE,CAMBS,   CB4 1UA UNITED KINGDOM |
| CHEN LONG | FLAT 20,LIZMANS HOUSE,319-325 EUSTON ROAD, LONDON,   NW1 3AD UNITED KINGDOM |
| CHEN MENG CHUN/SINOPAC SECURITIES ASIA | LEGAL & COMPLIANCE DEPARTMENT,23/F TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET CENTRAL, ,   HONG KONG |
| CHEN THERESA | 215 W 23RD STREET,APT 14B, NEW YORK, NY 10010 |
| CHEN THERESA | 3204 CCUMBRIAN COURT, WALNUT CREEK, CA 94598 |
| CHEN TIANBING | 1053 KAINS AVENUE, ALBANY, CA 94706 |
| CHEN WANG | 444 WASHINGTON BLVD.,APT. 6238, JERSEY CITY, NJ 07310 |
| CHEN XUE | 38 COCKROFT ROAD,DIDCOT, ,   OX11 8LB UK |
| CHEN XUE | 38 COCKROFT ROAD,DIDCOT, ,OXON,   OX11 8LB UNITED KINGDOM |
| CHEN YING | 20A YITIANGE ZHONGHAIY AYUAN,NO.22 BEIWA XILI, HAIDIAN,DISTRICT, BEIJING, ACCOUNT NO. XS0326865911 ,   100089 |
| CHEN ZHANG | 17 TUSCAN ROAD, LIVINGSTON, NJ 07039 |
| CHEN ZHANG | 3 MITCHELL PLACE,THE BEEKMAN HOTEL ROOM 4C, NEW YORK, NY 10017 |
| CHEN, ANDREW | HINMAN BOX 1940,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| CHEN, BIN | 1725 ORRINGTON AVE-APT 610, EVANSTON, IL 60201 |
| CHEN, BRIAN | 106 COOK STREET, ITHACA, NY 14850 |
| CHEN, BRIAN | 305 EDDY STREET,APT #5, ITHACA, NY 14850 |
| CHEN, CEPAN | MC BOX 2505, MIDDLEBURY, VT 05753 |
| CHEN, EDDY | 722 WEST DIVERSEY PKWY,APT# 405, CHICAGO, IL 60614 |
| CHEN, EDEN | 8807 FOX HILLS TRAIL, POTOMAC, MD 20854-4212 |

| Claim Name | Address Information |
|---|---|
| CHEN, EMILY | 555 FW HARTFORD DRIVE, PORTSMOUTH, NH 03801 |
| CHEN, ERINNA | 316 FORBES COLLEGE,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| CHEN, FRANK C | 619 COLFAX STREET, EVANSTON, IL 60201 |
| CHEN, GONGOUL | 3375 SPRING HILL PKWY SE,APT 1546, SMYRNA, GA 30080 |
| CHEN, HELEN | MATHEY COLLEGE,305 EDWARDS HALL, PRINCETON, NJ 08544 |
| CHEN, HELEN | 6289 TIMARRON CORE LANE, BURKE, VA 22015 |
| CHEN, JEN CHIN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHEN, JEN CHIN | 3544 CASABELLA CT,   ACCOUNT NO. 1047   SAN JOSE, CA 95148 |
| CHEN, JENNIFER | 3910 IRVING STREET,BOX 576, PHILADELPHIA, PA 19104 |
| CHEN, JENNIFER | 3901 LOCUST WALK,BOX 326,RM 1007, PHILADELPHIA, PA 19104 |
| CHEN, JENNIFER Q | 4421 WALNUT ST,APT 3, PHILADELPHIA, PA 19104 |
| CHEN, JESSICA | HINMAN BOX 705,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| CHEN, JESSICA | 10612 TANAGER LANE, POTOMAC, MD 20854 |
| CHEN, JESSICA | 2409 COLLEGE AVE,APT 5, BERKELEY, CA 94704 |
| CHEN, JIA-YAO | CHINA, ,   CHINA |
| CHEN, JING | 3901 LOCUST WALK, PHILADELPHIA, PA 19104 |
| CHEN, LI-WEI | 305 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| CHEN, LIHAN | 7005 LA PRESA DR, SAN GABRIEL, CA 91775 |
| CHEN, LILLIAN | PO BOX 201649, NEW HAVEN, CT 06520 |
| CHEN, LOUISA | 1730 N CLARK, CHICAGO, IL 60614 |
| CHEN, LU | 3910 IRVING ST,BOX 775, PHILADELPHIA, PA 19104 |
| CHEN, MICHELLE | 135 SOUTH 20TH STREET #1402, PHILADELPHIA, PA 19103 |
| CHEN, NAN | 542 WEST 112TH STREET, APT 6P, NEW YORK, NY 10025 |
| CHEN, NING | 945 OHLONE AVENUE #973, ALBANY, CA 94706 |
| CHEN, PEGGY | 371 ELAN,VILLAGE LANE APT #214, SAN JOSE, CA 95134 |
| CHEN, PEI-LING | 21550 ARROWHEAD LANE,   ACCOUNT NO. 3835   SARATOGA, CA 95070 |
| CHEN, PEI-LING | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHEN, QIWEN | 422 RIDGE ROAD,APT # 9, GREENBELT, MD 20770 |
| CHEN, SHIN SHI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| CHEN, SHIN SHI & YU YEN LAI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| CHEN, SHIO-FAN LUCIE | 101 UNIVERSITY PARK, ROCHESTER, NY 14620 |
| CHEN, SHUO | 751 INTERDRIVE AVE,APT 2E, SAINT LOUIS, MO 63130 |
| CHEN, SISI | 1490 FRIST CENTER, PRINCETON, NJ 08544 |
| CHEN, SISI | 715 EMORY BLUFF, DULUTH, GA 30097 |
| CHEN, SIXUAN | 1254 BLANCHARD STUDENT CENTER, SOUTH HADLEY, MA 01075 |
| CHEN, STEPHEN | 11 WINTHROP DR, HOLMDEL, NJ 07733 |
| CHEN, SU | 5621 APPLEGATE WAY,   ACCOUNT NO. 6048   DUBLIN, CA 94568 |
| CHEN, SU | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| CHEN, TAO CHUNG & TAO YING HSIAO PING | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| CHEN, TSENG TUNG & HELEN H | 21081 WHITE FIR CT,   ACCOUNT NO. 1124   CUPERTINO, CA 95014 |
| CHEN, TSENG TUNG & HELEN H | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD # A206, SAN JOSE, CA 95129 |
| CHEN, VICKI | 1492 FRIST CTR, PRINCETON, NJ 08544 |
| CHEN, WEINEI | 21 WELLESLEY COLLEGE ROAD,UNIT 4428, WELLESLEY, MA 02481 |
| CHEN, XI | 1001 EAST UNIVERSITY AVE.,APT # 7A, ANN ARBOR, MI 48104 |
| CHEN, XIAOHONG & HONGTAO WANG | 420 SPRUCE LANE,   ACCOUNT NO. 5936   PALO ALTO, CA 94306 |
| CHEN, XIAOHONG & HONGTAO WANG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| CHEN, ZHONGYING & LI, YONGZHONG | 10490 DAVISON AVE,   ACCOUNT NO. 1142   CUPERTINO, CA 95014 |

| Claim Name | Address Information |
|---|---|
| CHEN, ZHONGYING & LI, YONGZHONG | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHEN,ALAN | 75 BUCKINGHAM DRIVE, BELLE MEAD, NJ 08502 |
| CHEN,ALAN | 429 EAST 52ND STREET,APT 26G, NEW YORK, NY 10022 |
| CHEN,ALBERT | 415 E 80TH ST, #4D, NEW YORK, NY 10075 |
| CHEN,ALLAN DAW | 14 FISHER DRIVE, HILLSBOROUGH, NJ 08844 |
| CHEN,ANDREW | 28 WYCLIFFE ROAD, LONDON, GT LON,  SW11 5QR UNITED KINGDOM |
| CHEN,ANDREW | 227 MULBERRY STREET,APT 6B, NEW YORK, NY 10012 |
| CHEN,ANDREW Y. | 1821 JONES STREET, SAN FRANCISCO, CA 94109 |
| CHEN,ANDY | 3E,23 ROBINSON ROAD,MID-LEVELS, HONG KONG,    CHINA |
| CHEN,ANNIE | 6830 BLISS TERRACE, BROOKLYN, NY 11220 |
| CHEN,BETTY | 88-05 54TH AVE., ELMHURST, NY 11373 |
| CHEN,BIN | FLAT C, 25/F, KO FUNG COURT,HARBOR HEIGHTS, #5 FOOK YUM ROAD, HONG KONG, H, HONG KONG |
| CHEN,BING | 230 WEST 55TH STREET,7F, NEW YORK, NY 10019 |
| CHEN,BING | 1945 EASTCHESTER RD,APT. 23E, BRONX, NY 10461 |
| CHEN,BONNIE | APT 1416, ONE HARBOUR RD, WANCHAI,    CHINA |
| CHEN,BRIAN | 6260 W 3RD STREET #418, LOS ANGELES, CA 90036 |
| CHEN,CEPAN | 12 ORANGE GROVE ROAD, SINGAPORE,    SINGAPORE |
| CHEN,CHAOQUAN | FLAT 207, KACHIDOKI HEIGHTS, KACHIDOKI 3, CHUO-KU, 13 104-0054 JAPAN |
| CHEN,CHARLEY | 1 ESSEX CT, NANUET, NY 10954 |
| CHEN,CHEN | 5 PARKER WAY, OLD BRIDGE, NJ 08857 |
| CHEN,CHENGZE | UNIT D, 42/F, TOWER 2,THE MERTON,38 NEW PRAYA, KENNEDY TOWN, HONG KONG, H, HONG KONG |
| CHEN,CHIA BRANDY | 201 S 18TH STREET,APT 1911, PHILADELPHIA, PA 19103 |
| CHEN,CHIA-SHIN | 142-05 ROOSEVELT AVENUE,APT 609, FLUSHING, NY 11354 |
| CHEN,CHIEN-HUA | 3-1-28 MOTO AZABU #101, MINATOKU, 13 106-0046 JAPAN |
| CHEN,CHRISTINA | 37-08 221ST STREET, BAYSIDE, NY 11361 |
| CHEN,CHUAN | 17 CHASE DRIVE, MORGANVILLE, NJ 07751 |
| CHEN,DONALD | 50 W 34TH ST,APT 9A11, NEW YORK, NY 10001 |
| CHEN,EDDY | 410 AMSTERDAM AVENUE,APARTMENT 3N, NEW YORK, NY 10024 |
| CHEN,EDEN | 8807 FOX HILLS TRAIL, POTOMAC, MD 20854 |
| CHEN,EDWARD | 206-12 50TH AVENUE, BAYSIDE, NY 11364 |
| CHEN,ERIC XIAOHUAN | 1 QUEEN STREET,FLAT 2C, TOWER 1, QUEEN&#039;S TERRACE, HONG KONG,    CHINA |
| CHEN,FENG | 807 VERANO PLACE, IRVINE, CA 92617 |
| CHEN,FRANCIS | 35 ARGENTO, MISSION VIEJO, CA 92692 |
| CHEN,GEORGE | 136 FERN ROAD, EAST BRUNSWICK, NJ 08816 |
| CHEN,GLORIA YIH TZUU | 14/F, NO. 5,  ALLEY 19, LANE 22,BAO SHEN ROAD,YUN HO CITY, TAIPEI,    TAIWAN |
| CHEN,HARMONY | 111 WORTH STREET,APT. 6G, NEW YORK, NY 10013 |
| CHEN,HELEN | 152-18 UNION TPKE,APT 12K, FLUSHING, NY 11367 |
| CHEN,HELEN C. | 6289 TIMARRON COVE LANE, BURKE, VA 22015 |
| CHEN,HENRY | 28 3RD AVE, PORT WASHINGTON, NY 11050 |
| CHEN,HENRY S | 73-37 AUSTIN STREET,APT. 8C, FOREST HILLS, NY 11375 |
| CHEN,HENRY W. | 10 GOPENG STREET,#09-17, THE ICON, SINGAPORE,  078878 SINGAPORE |
| CHEN,HONGWEI | 9410 59TH AVE, ATP 5F, ELMHURST, NY 11373 |
| CHEN,HUI | 204 EAST 84TH STREET, #4C, NEW YORK, NY 10028 |
| CHEN,HUNG-CHI | 1 WILLOW DRIVE, EDISON, NJ 08820 |
| CHEN,IRENE Y. | PARK AXIS AZABUSENDAIZAKA 1102,1-4-3 MINAMIAZABU, MINATO-KU, 13 106-0047 JAPAN |
| CHEN,IRIS | 239 EAST 5TH STREET,APT # 3C, NEW YORK, NY 10003 |
| CHEN,JACQUELINE | 1035 70TH STREET, BROOKLYN, NY 11228 |

| Claim Name | Address Information |
|------------|---------------------|
| CHEN,JAMES | 1421 16TH STREET,APARTMENT 3, SANTA MONICA, CA 90404 |
| CHEN,JENNIFER | FLAT 1 ST JAMES COURT, STAINES, MDDSX,  TW18 4EJ UNITED KINGDOM |
| CHEN,JENNIFER | 9 DURYEA PLACE, PINE BROOK, NJ 07058 |
| CHEN,JENNIFER Q. | 177 WEST 26TH STREET,APARTMENT 601, NEW YORK, NY 10001 |
| CHEN,JENNY | 12 CAMPBELL ROAD, HILLSBOROUGH, NJ 08844 |
| CHEN,JESSE C. | 407 PARK AVENUE SOUTH,APARTMENT 24C, NEW YORK, NY 10016 |
| CHEN,JESSICA J. | 274 FIRST AVENUE,APARTMENT 3-H, NEW YORK, NY 10009 |
| CHEN,JESSICA K. | 10612 TANAGER LANE, POTOMAC, MD 20854 |
| CHEN,JESSIE M. | 167 ELIZABETH STREET,APT. 7, NEW YORK, NY 10012 |
| CHEN,JIA YAO WENDY | ROOM 602,73 HAI TONG ROAD, SHANGHAI,  201204 CHINA |
| CHEN,JIAFEI | 127 ALLEN STREET #4A, NEW YORK, NY 10002 |
| CHEN,JIANING | RM1026 SHB CUHK, HONG KONG,   CHINA |
| CHEN,JIANSHENG | 33 BRAYTON COURT NORTH, SOUTH SETAUKET, NY 11720 |
| CHEN,JOHN | 45 E 36TH ST.,1ST FLOOR, BAYONNE, NJ 07002 |
| CHEN,JOSEPH | 9 DURYEA PLACE, PINE BROOK, NJ 07058 |
| CHEN,JUN | 42 VAN WAGENEN AVENUE,APARTMENT 22, JERSEY CITY, NJ 07306 |
| CHEN,JUNYU JOHN | 80 KENNEDY ROAD,BAMBOO GROVES,APT 1001, HONG KONG,   CHINA |
| CHEN,JUO TING | 71-18 164TH STREET,3FL, FRESH MEADOWS, NY 11365 |
| CHEN,KAIPING | 709 GOLDEN AVE, SECAUCUS, NJ 07094 |
| CHEN,KENG-CHONG | FLAT B, 11/F GRAND FORTUNE MANSION,1 DAVIES STREET,KENNEDY TOWN, HONG KONG, CHINA |
| CHEN,KENY CHEN | ROOM 1502, NO. 49,LANE 99,JINHE ROAD,PUDONG, SHANGHAI,  200127 CHINA |
| CHEN,KUM WENG | 208 EAST 13TH STREET,APT 4R, NEW YORK, NY 10003 |
| CHEN,LARRY | ARUS KACHIDOKI KOMONE #803,3-2-10, KACHIDOKI, CHUO-KU, 13  JAPAN |
| CHEN,LEI | FLAT C, 24/F KWAN TIAN MANSION,TAIKOO SHING, HONG KONG,   CHINA |
| CHEN,LEI | 666 WEST END AVENUE,APT 9M, NEW YORK, NY 10025 |
| CHEN,LI | 7220 WESSEX PLACE, PRINCETON, NJ 08540 |
| CHEN,LI | 32404 DEL REY CT, UNION CITY, CA 94587 |
| CHEN,LIANA ANDREW | CHANDRA PRABHA, B-204,UDAYASHREE MARG, BHANDUP (E),UDAYASHREE MARG, BHANDUP (E), MUMBAI,  400042 INDIA |
| CHEN,LOUISA | 89 MURRAY STREET,APARTMENT 8P, NEW YORK, NY 10007 |
| CHEN,LUWEN | 104 ELEANOR ROAD, LONDON, GT LON,  E8 1DN UNITED KINGDOM |
| CHEN,MAGGIE | 1776 WEST 8TH STREET, BROOKLYN, NY 11223 |
| CHEN,MEI | NO.4, ALLEY 70, LANE 294, SEC.4,CHENG KONG ROAD, TAIPEI,   TAIWAN |
| CHEN,MELLISSA | 5901 BLUE BEECH PLACE, TAMARAC, FL 33319 |
| CHEN,MIN | 2732 MARTIN LUTHER KING JR. WAY,APT 2, BERKELEY, CA 94703 |
| CHEN,MING | FLAT B, 40/F, TOWER 6,PARK AVENUE,18 HOI TING ROAD, WEST KOWLOON, K,   HONG KONG |
| CHEN,MINGGUI | 4 WARREN DRIVE, SYOSSET, NY 11791 |
| CHEN,MONICA | 2350 LINWOOD AVE,UNIT 4C, FORT LEE, NJ 07024 |
| CHEN,NEIL | 6 BRIARFIELD DRIVE, GREAT NECK, NY 11020 |
| CHEN,NING | 4 DRAKE LANE, WHITE PLAINS, NY 10607 |
| CHEN,NOAH | 43-15 SAULL ST.,APT. A, FLUSHING, NY 11355-4323 |
| CHEN,PATRICK | 4 SKYVIEW DRIVE, ROCKAWAY, NJ 07866 |
| CHEN,PEIQIU PATRICIA | 12 OXFORD ST, #337, CAMBRIDGE, AL 02138 |
| CHEN,PO CHUAN BENJAMIN | 21F-1 NO 43 SEC 2,HSIN HAI ROAD, TAIPEI,   TAIWAN |
| CHEN,QING | 47-38 40TH STREET,1ST FLOOR, SUNNYSIDE, NY 11104 |
| CHEN,REN | 87-22 62ND RD, REGO PARK, NY 11374 |
| CHEN,RICO | 68-43 DARTMOUTH STREET,3RD FLOOR (REAR), FOREST HILLS, NY 11375 |
| CHEN,ROBERT H. | 3 QUAKER LANE, WEST HARRISON, NY 10604 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHEN,ROBERTA C. | 2853 GOUGH ST, SAN FRANCISCO, CA 94123 |
| CHEN,RUOYUN | 6571 S. SIMMS WAY, LITTLETON, CO 80127 |
| CHEN,SCOTT | FLAT 37E, TOWER 3, QUEEN'S TERRACE,NO. 1 QUEEN STREET, HONG KONG,    CHINA |
| CHEN,SHAN SHAN | 6-15 ARAKI-CHO ROOM #203, SHINJUKU-KU, 13   JAPAN |
| CHEN,SHU CHIU | FLAT D, 22/F, BLOCK 1, LIBERTE,NO. 833, LAI CHI KOK RD.,LAI CHI KOK, HONG KONG,   NA CHINA |
| CHEN,SHU-WIE | 334 WEST 87TH STREET,APARTMENT 5B, NEW YORK, NY 10024 |
| CHEN,SHUNCHIH | 195 COMPTON AVENUE, EDISON, NJ 08820 |
| CHEN,SINWUA | 453 KELLY DRIVE, MARIETTA, GA 30066 |
| CHEN,SISI M. | 715 EMORY BLUFF, DULUTH, GA 30097 |
| CHEN,SOJIN | 102-801 HYUNDAE HOMETOWN APT,BANGBAE-DONG,SEOCHO-GU, SEOUL,    KOREA, REPUBLIC OF |
| CHEN,SU MEI | 15 WEST 20TH ST,APARTMENT 5B, NEW YORK, NY 10011 |
| CHEN,SUSIE | 1270 NORTH AVENUE #4B, NEW ROCHELLE, NY 10804 |
| CHEN,THERESA | 100 JOHN STREET,APT. 1406, NEW YORK, NY 10038 |
| CHEN,TIAN JUN | 99-35 59TH AVENUE,APT. 6I, CORONA, NY 11368 |
| CHEN,TIANBING | 888 MAIN STREET,APT 1118, NEW YORK, NY 10044 |
| CHEN,TZUHAO | 43 WATERFORD AVENUE, MORGANVILLE, NJ 07751 |
| CHEN,VERONICA | 4126 MOORING POINT COURT, MISSOURI CITY, TX 77459 |
| CHEN,WEIYU | 27 ELEANOR DRIVE, KENDALL PARK, NJ 08824 |
| CHEN,WEN-CHIANG | FLAT 65 EAMONT COURT SHANNON PLACE,ST. JOHNS WOOD, LONDON, ANT,   NW8 7DN UNITED KINGDOM |
| CHEN,WILL K. | 515 WEST 52ND STREET,APARTMENT 19B, NEW YORK, NY 10019 |
| CHEN,WILLIAM | 525 WEST 227TH ST, BRONX, NY 10463 |
| CHEN,WING JENNY | 3-4-8 KIZUKI,NAKAHARA-KU, KAWASAKI-SHI, 14 211-0025 JAPAN |
| CHEN,XI | 1 CITY PLACE,APARTMENT #1908, WHITE PLAINS, NY 10601 |
| CHEN,XIHUA | 8306 VIETOR AVE,#6D, ELMHURST, NY 11373 |
| CHEN,YA CHI | 3F-1, NO.9, LANE 216,CHIA HSIN STREET, TAIPEI,    TAIWAN |
| CHEN,YANG | 954 MONET CIRCLE, WALNUT CREEK, CA 94597 |
| CHEN,YAT HUNG | GARDEN HOUSE 3,   SIENA TWO B,DISCOVERY BAY,LANTAU ISLAND, HONG KONG,    CHINA |
| CHEN,YI CONG | 1135 64TH STREET, BROOKLYN, NY 11219 |
| CHEN,YI-YING | 131 DUDLEY STREET, APT. 525, JERSEY CITY, NJ 07302 |
| CHEN,YING- YI | 38 WEST 31ST STREET,APT # 220, NEW YORK, NY 10001 |
| CHEN,YINGROU | 86 HASTINGS AVENUE,APT. B, RUTHERFORD, NJ 07070 |
| CHEN,YU-MING | 1500 GARDEN ST APT 5D, HOBOKEN, NJ 07030 |
| CHEN,YUAN | THE LONG BEACH NO 8 HOI FAI ROAD, TOWER, KOWLOON, K,    HONG KONG |
| CHEN,YUEJUN | FLAT 402, BLOCK K,KORNHILL,QUARRY BAY, HONG KONG,    CHINA |
| CHEN,YUN | 9,SHANDY STREET, LONDON, GT LON,  E1 4LX UNITED KINGDOM |
| CHEN,YUN-JU | 3-4-2-406 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| CHEN,YUTING | 301 EAST 47TH STREET, APT. 6K, NEW YORK, NY 10017 |
| CHEN,YUXIN | JINXIU ROAD 300 LANE,NO.29 BLDG ,1501 ROOM, SHANGHAI,    CHINA |
| CHEN,YUZHE | 4A CHARVIEW COURT,NO.73 POKFULAM ROAD, POKFULAM, HONG KONG,    CHINA |
| CHEN,ZEHAO | 1613   WEST 10 TH STREET, BROOKLYN, NY 11223 |
| CHEN,ZHEN | FLAT A, 1/F, GRAND VILLA,NO. 31 TIN HAU TEMPLE ROAD, HONGKONG,    CHINA |
| CHEN,ZHEXU | 500 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| CHEN,ZHI-PING | 15 HAMPSHIRE DRIVE, PLAINSBORO, NJ 08536 |
| CHEN,ZHICHAO | SUITE 13A, NO. 15 MOSQUE STREET, CENTRAL, HONG KONG,    CHINA |
| CHEN,ZHIHAO | 601 WEST 57TH ST.,APT. 8J, NEW YORK, NY 10019 |
| CHEN,ZHIRONG | 18 CRANFIELD HOUSE,97 - 107 SOUTHAMPTON ROW, LONDON, GT LON,   WC1B 4HH UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CHEN,ZHONGMIN JOHN | 19 PENROSE LANE, PRINCETON JUNCTION, NJ 08550 |
| CHENDA MAK | 18510 PARK HARBOR DRIV, HOUSTON, TX 77084 |
| CHENERY GROUP FINANCIAL SERVICES LLC | FIVE RADNOR CORPORATE CENTER,100 MATSON FORD RD  SUITE 470, RADNOR, PA 19087 |
| CHENERY PARK RESTAURANT | 683 CHENERY STREET, SAN FRANCISCO, CA 94131 |
| CHENG CHIU SHUN | 104A 10/F STAGE 8,BROADWAY MEI FOO SUN CHUEN,  ACCOUNT NO. XS0281953207  MEI FOO,    HONG KONG |
| CHENG KUN | B25 MELTON HALL,UNIVERSITY OF NOTTINGHAM,WOLLATON ROAD, NOTTINGHAM,  NG8 1BB UK |
| CHENG KUN | B25 MELTON HALL,UNIVERSITY OF NOTTINGHAM,WOLLATON ROAD, NOTTINGHAM,  NG8 1BB UNITED KINGDOM |
| CHENG LIU | 239-45 66 AVENUE, DOUGLASTON, NY 11362 |
| CHENG LU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHENG MING FAN | 22A SKY TOWER, THE ARCH BLOCK 1,1 AUSTIN ROAD WEST, KOWLOON,    CHINA |
| CHENG MING FAN | 2/F 8 ALY5 LN265,XINYI ROAD SEC 4, TAIPEI,  10681 TAIWAN |
| CHENG PO CHI & CHENG FAI YU LUSINA | FLAT 33A,45 WATERLOO ROAD NELSON COURT,MONGKOK,  ACCOUNT NO. XS0281953207 KLN,    HONG KONG |
| CHENG PU TONG & SHI YING ZHAO LIVING | TRUST,32458 MONTEREY DR,  ACCOUNT NO. 3553  UNION CITY, CA 94587 |
| CHENG PU TONG & SHI YING ZHAO LIVING | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| CHENG SUET NA KITTY | RM 813 8/F LAI PING HOUSE,LAI ON ESTATE,SHAM SHUI PO KLN,  ACCOUNT NO. XS0350116330  ,  HONG KONG |
| CHENG YU, ZHU | 3115 TOM GREEN, APT #208, AUSTIN, TX 78725 |
| CHENG YUK TAI ELLA | FLAT H 25/F TOWER 7,VILLA ESPLANADA,TSING YI NT,  ACCOUNT NO. XS0277181243  , HONG KONG |
| CHENG ZENG | 231 E. 55TH STREET, NEW YORK, NY 10022 |
| CHENG ZENG | 231 E. 55TH STREET,APT # 2901, NEW YORK, NY 10022 |
| CHENG ZENG | 703 W. GOURLEY PIKE,APARTMENT 111,5274 IVY HILL DRIVE, CARMEL, IN 46033 |
| CHENG ZENG | 703 W. GOURLEY PIKE,APARTMENT 111, BLOOMINGTON, IN 47404 |
| CHENG, CHRISTINA | 5305 BELLER STREET, PITTSBURGH, PA 15217 |
| CHENG, CHUN WING | 729 ESCONDIDO ROAD,APT# 432, STANFORD, CA 94305 |
| CHENG, HANNAH | 13 COTTONWOOD CT, BARDONIA, NY 10954 |
| CHENG, HARRY | 902 SUMMIT RIDGE DRIVE, DIAMOND BAR, CA 91765 |
| CHENG, KELLY | 24 PEABODY TERRACE,APT# 409, CAMBRIDGE, MA 02138 |
| CHENG, KELLY | 15814 NORTH BARKERS LANDING, HOUSTON, TX 77079 |
| CHENG, KENT | PRINCETON UNIVERSITY,361 BLOOMBERG HALL, PRINCETON, NJ 08544 |
| CHENG, PAULA K | 2288 LERNER HALL, NEW YORK, NY 10027 |
| CHENG, PENG | PMB 568 2425 CHANNING WAY, BERKELEY, CA 94704 |
| CHENG, SHAO-YING C | 120 RECINO ST,  ACCOUNT NO. 2206  FREMONT, CA 94539 |
| CHENG, SHAO-YING C | INTEGRAL FINANCIAL , LLC,1072 S DE ANZA BLVD #A 206, SAN JOSE, CA 95129 |
| CHENG, VICTORIA | 12705 GREENBRIAR ROAD, POTOMAC, MD 20854 |
| CHENG,ANDREW TONGMING | 21-31 OLD BAILEY ST. #14C, CENTRAL, HONG KONG, H,    HONG KONG |
| CHENG,ARTHUR WAI FUNG | 13A, BLOCK 3, PROVIDENT CENTER,NORTH POINT, HONG KONG,    CHINA |
| CHENG,CAROL WAIMAN | 2600 ASSOCIATED ROAD,#A48, FULLERTON, CA 92835 |
| CHENG,CHI YU | 45/G, BLOCK 7, TUNG CHUNG CRESCENT, HONG KONG,    CHINA |
| CHENG,CHRISTINA | 29 HIGHLAND AVENUE, GREAT NECK, NY 11021 |
| CHENG,CHUNG SZE VICKY | ATAGO GREEN HILLS TOWER,2-3-1 ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| CHENG,CONNIE | 8806 21ST AVENUE, BROOKLYN, NY 11214 |
| CHENG,DAVID | 350 W. 50TH ST,APT. 20C, NEW YORK, NY 10019 |
| CHENG,DAVID W. | 504 ANDREW STREET, GREEN BROOK, NJ 08812 |
| CHENG,ELISA CHING CHIU | FLAT C, 50TH FLOOR, TOWER 12,CARMEL COVE, CARIBBEAN COAST,1 MAN TUNG ROAD, TUNG CHUNG,    CHINA |

| Claim Name | Address Information |
|---|---|
| CHENG,HELEN | 2220 63RD STREET, BROOKLYN, NY 11204 |
| CHENG,HELENA | 2ND FLOOR, 25 MANCHESTER STREET, LONDON, GT LON,  W1U 4DJ UNITED KINGDOM |
| CHENG,HING | HB 1832, DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| CHENG,HONGWEI | 26 ARNOLD STREET, OLD GREENWICH, CT 06870 |
| CHENG,JONATHAN J. | 209 MULBERRY ST.,APT #3D, NEW YORK, NY 10012 |
| CHENG,KAI WEN | GRADUATE INSITIUTE OF ELECTRO-OPTICAL EN,NATIONAL TAIWAN UNIVERSITY,1 ROOSEVELT ROAD SEC. 4, TAIPEI,  TAIWAN |
| CHENG,KAN CHEE | 28-36 214 PLACE, BAYSIDE, NY 11360 |
| CHENG,KELLY T. | 321 EAST 54TH STREET,5K, NEW YORK, NY 10022 |
| CHENG,KENT | 9 BROWN CT, LIVINGSTON, NJ 07039 |
| CHENG,KUANG-CHE | 3-15-8-605,NISHI SHIMBASHI, MINATO-KU, 13 105-0003 JAPAN |
| CHENG,LEI | 1332 THIRD AVENE,APT. 2D, NEW YORK, NY 10075 |
| CHENG,LI | 4 FAIRFIELD ST., IRVINE, CA 92614 |
| CHENG,PENG | 144-49 BARCLAY AVE.,5C, FLUSHING, NY 11355 |
| CHENG,SABRINA | 239 SOUTH 6TH AVENUE,#104, HIGHLAND PARK, NJ 08904 |
| CHENG,SIDNEY | 92-29 53RD AVE APT 3B, ELMHURST, NY 11373 |
| CHENG,STANLEY | FLAT 8,18 SOUTH PARK ROAD, LONDON, GT LON,  SW19 8TD UNITED KINGDOM |
| CHENG,STEPHEN | FLAT 1, 10/F, BLOCK A,7 TAI TAM RESERVOIR ROAD, HONG KONG, H,   HONG KONG |
| CHENG,VICTOR S | 13 COTTONWOOD COURT, BARDONIA, NY 10954 |
| CHENG,WEI | 1336 OLD DOMINION ROAD, NAPERVILLE, IL 60540 |
| CHENG,XU | 9 ORCHARD LANE, LEBANON, NJ 08833 |
| CHENG,YI | 56B KENWAY ROAD, LONDON, GT LON,  SW5 0RA UNITED KINGDOM |
| CHENG,YI | 38 GAIL PL., SECAUCUS, NJ 07094 |
| CHENG,YIM C. | 14 EAST 68TH STREET,APT E, NEW YORK, NY 10065 |
| CHENG,YIM NI YENNY | 1911, BLOCK H, KORNHILL,QUARRY BAY, HONG KONG,   CHINA |
| CHENG,YING PUI TAMMY | ROOM 819, BLOCK C, LOK MAN ESTATE,TOKWAWAN, KOWLOON., HONG KONG,   CHINA |
| CHENG,YUK | FLAT A, 13/F, BLOCK 6,VILLA ESPLANADA,TSING YI, HONG KONG,   CHINA |
| CHENG,ZHENG | 44-10 KETCHAM STREET,APARTMENT 4E, ELMHURST, NY 11373 |
| CHENG-SUN FAMILY TRUST | 377 SOLANA DR,  ACCOUNT NO. 4395  LOS ALTOS, CA 94022 |
| CHENG-SUN FAMILY TRUST | INTEGRAL FINANCIL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHENG-SUN FAMILY TRUST | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHENGQIAN GONG | FLAT 33C, BLOCK 2, ROBINSON HEIGHTS,8 ROBINSON ROAD,MID-LEVELS, HONG KONG, CHINA |
| CHENGWEI FENG | 2417 STRAWBERRY COURT, EDISON, NJ 08817 |
| CHENGWEI FENG | 2647 BROADWAY, #3S, NEW YORK CITY, NY 10025 |
| CHENGWU CHAI | 87-01,51ST AVE, #3A, ELMHURST, NY 11373 |
| CHENGZE CHEN | 66 WEST 38TH STREET,APT 21G, NEW YORK, NY 10018 |
| CHENNUPATI,MOHANAKRISHNA | 11 FREDERICK SQUARE,ROTHERHITHE STREET, LONDON, GT LON,  SE16 5XR UNITED KINGDOM |
| CHENXI BIAN | 501 WEST 123RD STREET 18F, NEW YORK, NY 10027 |
| CHEONG IM MAN | FLAT F 4/FL,TAK WAI MANSION NO.2,14-16 MAN FUK ROAD KOWLOON, ,   HONG KONG |
| CHEONG KEE FONG & CO | SUITE 6-8, 6TH FLOOR,HERITAGE HOUSE,33 JALAN YAP AH SHAK, KUALA LUMPUR,  50300 MALAYSIA |
| CHEONG KEE FONG AND CO | SUITES 6-3A-6-8 6TH FLOOR HERITAGE HOUSE,33 JALAN YAP AH SHAK, KUALA LUMPUR, 50300 MALAYSIA |
| CHEONG WAI YIN | G/F,NO 113 SAI YEE ST,MONGKOK,  ACCOUNT NO. XS0277181243  KOWLOON,   HONG KONG |
| CHEONG, DAVID | 3900 CHESTNUT ST,APT 922, PHILADELPHIA, PA 19104 |
| CHEONG,DAVID | 3-8-6 MOTO AZABU APARTMENTS MOTOAZABU UC,MINATO-KU, TOKYO, 13 JAPAN |
| CHEONG,JULIAN H. | FLAT 2A, MAGAZINE HEIGHTS,17 MAGAZINE GAP ROAD, HONG KONG,   CHINA |
| CHEPENIK, ADAM | ONE WESTERN AVENUE,APT # 622, BOSTON, MA 02163 |

| Claim Name | Address Information |
|---|---|
| CHEQUE THEATRE | 33 RUE LE PELETIER, PARIS,  75009 FRANCE |
| CHEQUE WRITE UK LTD | ELLINGTON COTTAGE,ELLINGTON ROAD, MAIDENHEAD BERKSHIRE,  SL6OAX UK |
| CHEQUE WRITE UK LTD | ELLINGTON COTTAGE,ELLINGTON ROAD, MAIDENHEAD BERKSHIRE,  SL6OAX UNITED KINGDOM |
| CHERCHALI,NASSIM | FLAT 6, NEWELL HOUSE, NEWELL STREET, LONDON, GT LON,  E14 7HQ UNITED KINGDOM |
| CHERCHES, MARIYA | 327 HILLBROOK DRIVE, STATEN ISLAND, NY 10305 |
| CHERDBOONMUANG, NATASAK | 38/567 MOO9,TIVANONT RD.,BANGPOOD SUB-DISTRICT, NONTABURI,  11120 THAILAND |
| CHEREMOSHNYUK,ALEX | 105-00 SHOREFRONT PKWY,APT. 5G, ROCKAWAY PARK, NY 11694 |
| CHERI DUTY | 11647 CHADWICK ROAD, CORONA, CA 92880 |
| CHERI KUICK | 1870 SOMERSET LANE, WHEATON, IL 60187 |
| CHERI LEE ARY | 3675 S. DALLAS ST.,G201, AURORA, CO 80014 |
| CHERI LYN BRUNO | 19636 VICTORIAN DRIVE B10, PARKER, CO 80138 |
| CHERI M. SHELTON | 6139 S. MONACO WAY, CENTENNIAL, CO 80111 |
| CHERI M. SHELTON | 1218 HY-VU DRIVE, EVERGREEN, CO 80439 |
| CHERI M. SHELTON | 6480 HONEY GROVE APT. 206, COLORADO SPRINGS, CO 80918 |
| CHERI PATRICIA BROWN | 15255 VENETIAN WAY, MORGAN HILL, CA 95037 |
| CHERI SUMNER | 139 TARNWOOD PARK, LONDON,  SE9 5NX UNITED KINGDOM |
| CHERI SUMNER | 91 TARNWOOD PARK, LONDON,  SE9 5PD UNITED KINGDOM |
| CHERI SUMNER | 90 TARNWOOD PARK, LONDON,  SE9 5PD UNITED KINGDOM |
| CHERICO,LOUIS K. | 200 WEST 86TH STREET,APARTMENT 2L, NEW YORK, NY 10024 |
| CHERIE LAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHERIE LAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHERIE M MELLILO | 680 WEST END AVENUE - PH, NEW YORK, NY 10025 |
| CHERIE PARK | 192 BLEECKER STREET,APARTMENT 20, NEW YORK, NY 10012 |
| CHERIE PARK | 1658 CAMDEN,#107, LA, CA 90025 |
| CHERIF,HEDI | 166 THE COLONNADES,34 PORCHESTER SQUARE, LONDON, GT LON,  W2 6AR UNITED KINGDOM |
| CHERISE DANIELLE JONES | 2035 W. GREENLEAF, CHICAGO, IL 60645 |
| CHERISH DAWN STAACK | 56 S BILOXI WAY, AURORA, CO 80016 |
| CHERISHED CREATIONS, INC. | 343 SNYDER AVENUE, BERKELEY HEIGHTS, NJ 07922 |
| CHERIYAN,JACOB | 5862 TANBARK LANE, CARMEL, IN 46033 |
| CHERKOWSKY,JAMIE | 186 GOLDENRIDGE DRIVE, LEVITTOWN, PA 19057 |
| CHERN,NICHOLAS | 501 EAST 79TH STREET,APT. 16F, NEW YORK, NY 10021 |
| CHERNICK,JEFFREY L. | 222 EAST 3RD STREET,APT PH2H, NEW YORK, NY 10009 |
| CHERNINA,DARYA | 2780 WEST 5TH ST.,APT. 2J, BROOKLYN, NY 11224 |
| CHERNOBYL CHILDRENS PROJECT | 217 E. 86TH STREET,PMB# 275, NEW YORK, NY 10028 |
| CHERNYAK,IRINA | 10 SUMMER HILL ROAD, WAYNE, NJ 07470 |
| CHERNYSHENKO,YURIY | 84 ROMA AVENUE, STATEN ISLAND, NY 10306 |
| CHERRIMAN,PAUL JAMES | 21 HONORWOOD CLOSE,PRESTWOOD, GREAT MISSENDEN, BUCKS,  HP16 9HJ UNITED KINGDOM |
| CHERRY CREEK HS BAND PARENTS ASSOCIATION | 9300 E UNION AVENUE, GREENWOOD VILLAGE, CO 80111 |
| CHERRY HILL CDO SPC 2007-1 | ATTN:THE DIRECTORS,CHERRY HILL CDO SPC,FOR ACCOUNT OF SERIES 2007-1 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LTD,PO BOX 1093GT, QUEENSGATE HOUSE, S CHURCH STRE,  GRAND CAYM CAYMAN ISLANDS |
| CHERRY MIAO | 310 WEST 49TH STREET,APARTMENT 1A, NEW YORK CITY, NY 10019 |
| CHERRY PUBLISHING LTD | 22-26 ALBERT EMBANKMENT, LONDON,  SE1 7TP UK |
| CHERRY PUBLISHING LTD | 22-26 ALBERT EMBANKMENT, LONDON,  SE1 7TP UNITED KINGDOM |
| CHERRY SIN KING LI | FLAT B, 10/F., TROPICANA 5,DYNASTY HEIGHTS,YIN PING ROAD,KOWLOON, HONG KONG, CHINA |
| CHERRY TREE MORTGAGES LIMITED | 1 BROADGATE, LONDON,  EC2M 2SP UK |
| CHERRY, PETERSEN & LANDRY, LLP | 9400 NORTH CENTRAL EXPRESSWAY,SUITE 1616, DALLAS, TX 75231 |

| Claim Name | Address Information |
|---|---|
| CHERRY,DAVID | 170 SORREL BANK,LINTON GLADE, CROYDON, GT LON,  CR09LZ UNITED KINGDOM |
| CHERRY,JACKSON | 7516 RIVERVIEW DRIVE, BRADENTON, FL 34209 |
| CHERRY,MATTHEW | 2 JUNIPER PLACE, HOWELL, NJ 07731 |
| CHERUKURI,CHAKRAPANI | 326 PROSPECT AVE,APT 5C, HACKENSACK, NJ 07601 |
| CHERUN KONG | 2028 73RD STREET, BROOKLYN, NY 11204 |
| CHERVIN CHOW | 50 GREENWICH AVENUE,APARTMENT 2D, NEW YORK, NY 10011 |
| CHERVIN CHOW | 800 ELGIN ROAD,APARTMENT 706, EVANSTON, IL 60201 |
| CHERYL & CO. | P.O. BOX 13764, NEWARK, NJ 07188-3764 |
| CHERYL A LAUDER | 510 E. 23RD ST., NEW YORK, NY 10010 |
| CHERYL A. STITT | 495 HELENA COURT #303, AURORA, CO 80011 |
| CHERYL A. STITT | 8705 KATHERINE COURT, PARKER, CO 80134 |
| CHERYL ALLEN | 8214 LODGEPOLE TR, LONE TREE, CO 80124 |
| CHERYL ANDERSON | 10 ROBERT CT, GLENN ROCK, NJ 07452 |
| CHERYL ANN JAY | 418 W. 15TH, SCOTTSBLUFF, NE 69361 |
| CHERYL ANNE FENN-HEALEY | 119 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, ,  E14 9PL UNITED KINGDOM |
| CHERYL ANNE FENN-HEALEY | 25 KELSO CLOSE, RAYLEIGH,ESSEX,  SS6 9RT UNITED KINGDOM |
| CHERYL AUBURN | 146 UPPER LEWIS ROAD, BRIGHTON,  BN2 3FD UK |
| CHERYL AUBURN | 146 UPPER LEWIS ROAD, BRIGHTON,E.SUSX,  BN2 3FD UNITED KINGDOM |
| CHERYL CHALAS | 190-05 HILLSIDE AVENUE #3H, HOLLIS, NY 11423 |
| CHERYL CHALAS | 190-05 HILLSIDE AVENUE #5A, HOLLIS, NY 11423 |
| CHERYL CHALAS | 5730 W. CENTINELA AVENUE,APT# 412, LOS ANGELES, CA 90045 |
| CHERYL D'SA | 17, OWNERS COURT,2 ND FLOOR,BEHIND HOTEL FARIYAS, MUMBAI, MH 400005 INDIA |
| CHERYL DANEEN STILES | 2044 RONALD CIRCLE, SEFFNER, FL 33584 |
| CHERYL DARLENE FLORA | 2442 LARNIE LN, INDIANAPOLIS, IN 46219 |
| CHERYL F. DE SOUZA | 4-15-4-103,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| CHERYL JEAN GRANT | 1515 N. A ST., ELWOOD, IN 46036 |
| CHERYL JEAN GRANT | 11902 CLOBARN DR., FISHERS, IN 46038 |
| CHERYL L HENRY | 1130 DELLVILLE ROAD, NEW BLOOMFIELD, PA 17068 |
| CHERYL L RUBY | 408 EVERGREEN DR., EATON, OH 45320 |
| CHERYL LYNNE VOUTOUR | 16945 HELENA CIR, FOUNTAIN VALLEY, CA 92708 |
| CHERYL M. TORTORIELLO | 316 WEST 22 STREET, NEW YORK, NY 10011 |
| CHERYL M. TORTORIELLO | PO BOX  501, ORIENT POINT, NY 119 |
| CHERYL MASCARENHAS | MISQUITTA CHAWL,ROAD NO 1, K-9 CHURCH PAKADI,SAHAR, MUMBAI, MH 400099 INDIA |
| CHERYL NETHERCOTT | FLAT 3, 12 HOLMDENE,HERNE HILL, LONDON,  SE24 9LE UNITED KINGDOM |
| CHERYL NETHERCOTT | FLAT 3, 12 HOLMDENE,HERNE HILL, LONDON,  SE24 9LF UNITED KINGDOM |
| CHERYL PELAVIN | 13 JAY STREET, NEW YORK, NY 10013 |
| CHERYL RENE REAMES | 20411 WILLOWBEND LANE, PARKER, CO 80138 |
| CHERYL RODRIGUEZ | CHATEAU TOKYO MINAMI AOYAMA #412,5-12-24 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| CHERYL SEET | 25 BANK STREET, LONDON,  UNITED KINGDOM |
| CHERYL SEET | 541 DEL MEDIO AVENUE,APARTMENT 109, MOUNTAIN VIEW, CA 94040 |
| CHERYL SUE SCHMIDT | 620 N ST, GERING, NE 69341 |
| CHERYL SUE SCHMIDT | 1140 O STREET, GERING, NE 69341 |
| CHERYL SUE SCHMIDT | P.O. BOX 54, SCOTTSBLUFF, NE 69363-0054 |
| CHERYL SUE SCHMIDT | 1605 PINE STREET, CASPER, WY 82604 |
| CHERYL SUE SCHMIDT | PO BOX 51192, CASPER, WY 82605 |
| CHERYL WARD | FLAT B, 18F, TOWER 1 VICTORIA TOWERS,188 CANTON RD, ,  HONG KONG |
| CHERYL Y. MCNEIL | 1 SHOAL COURT,#89, SACRAMENTO, CA 95831 |
| CHERYLANN CARVALHO | CASA PRISCA,RAM MANDIR ROAD,MALWANI CHURCH,MALAD (W), MUMBAI, MH 400095 INDIA |

| Claim Name | Address Information |
|---|---|
| CHERYLANN CARVALHO | CASA PRISCA,RAM MANDIR ROAD,MALWANI VILLAGE , MALAD(WEST),MALAD (W), MUMBAI, MH 400095 INDIA |
| CHESAPEAKE ENERGY COR PORATION | 6100 N. WESTERN AVE, OKLAHOMA CITY, OK 73154 |
| CHESAPEAKE ENTERPRISES | 1215 19TH STREET NW,3RD FLOOR, WASHINGTON, DC 20036 |
| CHESAPEAKE ENTERPRISES, INC. | ATTN:  MR. SCOTT W REED,1215 19TH STREET NW-3RD FLOOR, WASHINGTON, DC 20036 |
| CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | ATTN:MARK LERNER OR MELODY BURRILL,CHESAPEAKE PARTNERS,1829 REISTERTOWN ROAD,SUITE 220, BALTIMORE, MD 21208 |
| CHESAPEAKE PTNRS MGMT COA/C CHESAPEAKE PARTNERS MA | ATTN:MELODY BURRILL,2800 QUARRY LAKE DRIVE,SUITE 300, BALTIMORE, MD 21209 |
| CHESKEY,NICOLE | 20843 HIGH RIDGE ROAD, KILDEER, IL 60047 |
| CHESKI,CHRISTINE | 29752 MELINDA ROAD,APT 313, RANCHO SANTA MARGARITA, CA 92688 |
| CHESKY,EZRA | 180 RUGBY ROAD, BROOKLYN, NY 11226 |
| CHESLEY,ROBERT W. | 28 TOWER HILL DRIVE, PORT CHESTER, NY 10573 |
| CHESS IN THE SCHOOLS | 520 EIGHTH AVENUE,2ND FLOOR, NEW YORK, NY 10018 |
| CHESTER BOYD LTD | NUMBER 1 LINDSAY ST,SMITHFIELD, LONDON,  EC1A 9HP UNITED KINGDOM |
| CHESTER W LEE JR. | 17 N. LECLAIRE,APT. 2F, CHICAGO, IL 60644 |
| CHESTER WONG | 253 EAST 77TH STREET,APT. 4B, NEW YORK, NY 10021 |
| CHESTER,DAPHNE R. | 123 BAXTER STREET,APT 6D, NEW YORK, NY 10013 |
| CHESTERS,MAGGY | 30 ANCHOR REACH,SOUTH WOODHAM FERRERS, ESSEX,  CM3 5GS UNITED KINGDOM |
| CHESTLEIGH,FRANCES | 10239 S. MAY ST., CHICAGO, IL 60643 |
| CHESTNUT HILL BENEVOLENT ASSOCIATION | ATTN:EXECUTIVE DIRECTOR,910 BOYLSTON STREET, CHESTNUT HILL, MA 02467 |
| CHESTNUT, CHARLES H. | 218 40TH AVENUE EAST, SEATTLE, WA 98112 |
| CHESTNUT-BREAULT,CHRISTINA LYNN | 13868 S. HAGAN ST., OLATHE, KS 66062 |
| CHESWORTH,ROB | 20 FRANKLIN DRIVE,STALLINGTON,BLYTHE BRIDGE, STAFFS,  ST11 9TN UNITED KINGDOM |
| CHET RILEY | 266 ST DAVID'S SQUARE, LONDON,  E14 3WF UNITED KINGDOM |
| CHET RILEY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHET WEI TAN | FLAT 406.2, SIDNEY WEBB HOUSE,159 GREAT DOVER STREET, LONDON,  SE1 4WW UNITED KINGDOM |
| CHETAN JAIN | 104 2ND AVE,APT 5, NEW YORK, NY 10003 |
| CHETAN JAIN | 68-37 YELLOWSTONE BLVD,APT 62D, NEW YORK, NY 11375 |
| CHETAN JAIN | 68-37 YELLOWSTONE BLVD,APT 62D, FOREST HILLS, NY 11375 |
| CHETAN MISHRA | B-306, MATRUSNEHA CHS,NEAR AMBER HOTEL, SHAHAD,MOHONE ROAD, KALYAN, MH 421301 INDIA |
| CHETAN TARALEKAR | 75 ST. NICHOLAS PLACE,APT. 4K, NEW YORK, NY 10032 |
| CHETAN VELHANKAR | B-702, BLUE OASIS-I, OFF LINK ROAD,MAHAVIR NAGAR, KANDIVLI(W), MUMBAI, MH 400067 INDIA |
| CHETAN, NAGESH S. | 700 HEALTH SCIENCES DRIVE,I1129 CY CHAPIN APTS, STONY BROOK, NY 11790 |
| CHETHAN MALLELA | 2910 WYMAN PARKWAY, BALTIMORE, MD 21211 |
| CHETTIAR, MUTHIAH M | HILL # 8352,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| CHETTIAR,RAJESH | 64 LATOURETTE LANE, STATEN ISLAND, NY 10314 |
| CHETTY,LAKSHMI | 1207 RIVENDELL WAY, EDISON, NJ 08817 |
| CHETTY,NOEL ROYAPPAN | CHIRANJEEV APT, NO 51, 5TH FL,4 GUL MOHAR RD,JVPD,VILE PARLE W, JUHU, MUMBAI, MH 400049 INDIA |
| CHEUNG KEU LAM | RM 1902 BLOK 21,HANK FA CHUEN,  ACCOUNT NO. XS0326865911  CHAI WAN,  HONG KONG |
| CHEUNG KONG BOND FINANCE LTD | ATTN:MR EDMOND LP,7TH FLOOR, CHEUNG KONG CENTER,2 QUEEN'S ROAD CENTRAL, , HONG KONG |
| CHEUNG KONG BOND FINANCE LTD | C/O CHEUNG KONG INTERNATIONAL LTD,18 BENTINCK STREET, LONDON,  W1U 2AR UNITED KINGDOM |
| CHEUNG SIU KUEN | RM 2 8/F BLK B,HUNG HOM BAY CENTRE,94 BAKER STREET HUNG HOM KLN,  ACCOUNT NO. XS0352986813 ,  HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHEUNG YUEN YI JOSEPHINE | FLAT A 19/F BLOCK 2,HARMONY GARDEN,28 LUEN YAN STREET,   ACCOUNT NO. XS0349154582  TSUEN WAN,   HONG KONG |
| CHEUNG, JESSICA | 2336 WEST 13TH STREET, THIRD FLOOR,   ACCOUNT NO. 524908UB4  BROOKLYN, NY 11223 |
| CHEUNG, KENNY | 132 ELIOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| CHEUNG, MAN F. | 670 JEFFREY AVE.,   ACCOUNT NO. 6075  CAMPBELL, CA 95008 |
| CHEUNG, MAN F. | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHEUNG, SHUM HOI | FLAT C 16/F THE CRESCENT,11 HOMANTIN HILL ROAD,   ACCOUNT NO. XS0277181243  KLN,   HONG KONG |
| CHEUNG, WANG | 1200 65TH STREET-#227, EMERYVILLE, CA 94608 |
| CHEUNG, WILLY | 1420 CENTER AVENUE, APT #803, PITTSGURGH, PA 15219 |
| CHEUNG,ALAIN | FLAT 104 ROSSMORE COURT,PARK ROAD,REGENTS PARK, LONDON, GT LON,   NW1 6XZ UNITED KINGDOM |
| CHEUNG,ALLEN | 126 DUDLEY STREET,UNIT 217, JERSEY CITY, NJ 07302 |
| CHEUNG,ANDREW TSZ ON | 7TH FLOOR UNIT C,17 VENTRIS ROAD,PIONEER COURT, HAPPY VALLEY, H,   HONG KONG |
| CHEUNG,ANDY HOI-TAI | FLAT A, 24/F,WOODLAND COURT,2-3 WOODLAND TERRACE, HONG KONG, H,   HONG KONG |
| CHEUNG,BILLY TAK-KIN | 66 ROBIN COURT,2ND FLOOR, STATEN ISLAND, NY 10309 |
| CHEUNG,CHAU YIP | 16B, HONG KONG GARDEN,8 SYMOUR ROAD,MID-LEVELS, HONG KONG,   CHINA |
| CHEUNG,CHRISTOPHER | 20 RIVER COURT, APT. 609, JERSEY CITY, NJ 07310 |
| CHEUNG,EDWARD TZE LOONG | 6B ALPINE COURT,12 KOTEWALL ROAD,MID LEVELS, HONG KONG,   CHINA |
| CHEUNG,ELISA | 6A, BLOCK 4, 10 ROBINSON ROAD, HONG KONG,   CHINA |
| CHEUNG,ELISA Y | 67-132 CLYDE STREET, FOREST HILLS, NY 11375 |
| CHEUNG,ELISE | 31 FOREST BOULEVARD, ARDSLEY, NY 10502 |
| CHEUNG,HANNAH | 31A,62A ROBINSON ROAD,MID LEVELS, HONG KONG,   CHINA |
| CHEUNG,HEUNG W | 63 SUFFOLK ROAD, HARROW, MDDSX,   HA2 7QF UNITED KINGDOM |
| CHEUNG,JOANNA WAI SZE | 26B, SHOUSON HILL ROAD, ABERDEEN, HONG KONG,   00852 CHINA |
| CHEUNG,KA WING | 6C, BLOCK 11, NAM FUNG SUN CHUEN,QUARRY BAY, HONG KONG,   CHINA |
| CHEUNG,KAM FAI FRANK | FLAT B, 13/F, BLOCK 8,VILLA ESPLANADA,TSING YI, HONG KONG, H,   HONG KONG |
| CHEUNG,KEN C. | 1612 SOUTH CALIFORNIA AVENUE, PALO ALTO, CA 94306 |
| CHEUNG,KEVIN | 45A ADDISON ROAD,BROMLEY, KENT,   BR2 9RP UNITED KINGDOM |
| CHEUNG,LORETTA LAI MAN | ROOM 2813, TAK YEE HOUSE,TAK TIN ESTATE,KOWLOON, HONG KONG,   CHINA |
| CHEUNG,MIJKEN | VERA HEIGHTS 205,KITA SHINJUKU 2-6-50, SHINJUKU, 13 169-0074 JAPAN |
| CHEUNG,MING FUNG | FLAT 19B, BLK 2, SOUTH TOWER RESIDENCE B, ISLAND SOUTH, H,   HONG KONG |
| CHEUNG,MING JOSEPH | FLAT 28A, BLOCK 8,SEA CREST VILLA,SHAM TSENG, HONG KONG,   CHINA |
| CHEUNG,OI-LIN | 31 ST MICHAEL'S COURT,ST LEONARDS ROAD, LONDON, GT LON,   E14 6PS UNITED KINGDOM |
| CHEUNG,OSWALD | 71-11 169 STREET, FRESH MEADOWS, NY 11365 |
| CHEUNG,PATRICIA CHEUK-YING | FLAT 8A, MORENGO COURT,23 TAI HANG ROAD, HONG KONG,   CHINA |
| CHEUNG,PHIAN CHUI SHAN | DUPLEX NO 2, HOUSE 5, DYNASTY VILLA,DYNASTY HEIGHTS, KOWLOON, HONG KONG, CHINA |
| CHEUNG,RAYMOND MAN HON | FLAT H 14 FLOOR,TSUI KUNG MANSION,TAIKOO SHING, HONG KONG,   CHINA |
| CHEUNG,SO FONG REBECCA | 21H BLK 6 CHELSEA HEIGHTS TUEN MUN, ,   CHINA |
| CHEUNG,STEVEN YIK HANG | 902 LUNG KEI HSE LUNG POON COURT DIAMOND, KOWLOON, H,   HONG KONG |
| CHEUNG,SZE WAN | FLAT A, 19/F,FOONG SHAN MANSION,23 TAIKOO SHING RD, QUARRY BAY, H,   HONG KONG |
| CHEUNG,THOM | FLAT G, BLOCK 1,LA COSTA, MA ON SHAN, NT, HONG KONG,   CHINA |
| CHEUNG,VINCENT | 38 GILBERT STREET, NEWTON, MA 02465 |
| CHEUNG,WAI KING VICKY | FLAT G, 18/F, BLOCK 6,HOI YAT COURT, SOUTH HORIZONS,AP LEI CHAU, HONG KONG, CHINA |
| CHEUNG,WAI MAN CATHERINE | 22A BEGONIA MANSION,TAIKOO SHING, H,   HONG KONG |
| CHEUNG,WIN FONG | 6928 167TH STREET, FRESH MEADOWS, NY 11365 |
| CHEUNG,WING | 30 REVELL ROAD, KINGSTON UPON THAMES, SUR,   KT1 3SW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHEUNG,WING YIN | FLAT 02, 7/F, BLOCK F, TELFORD GARDENS, KOWLOON, K,    HONG KONG |
| CHEUNG,YU LAI | FLAT 2A,28 ROBINSON ROAD,MID-LEVELS, CENTRAL, H,    HONG KONG |
| CHEVALIER,JOAN L. | 178 CLOVE AVENUE,APARTMENT D, HAVERSTRAW, NY 10927 |
| CHEVALIER,SCOTT CHRISTOPHER | 261 VAN COTT AVENUE, FARMINGDALE, NY 11735 |
| CHEVALLIER,ERIC | ARIAKE 1-2-11,GALLERIA GRANDE 2009, KOUTOU-KU, 13 135-0063 JAPAN |
| CHEVASSUS,ALEXANDRE | 58 RUE PASTEUR, SURESNES,  92150 FRANCE |
| CHEVELLE DIXON | 26 MADISON ST. APT 7C, NEW YORK, NY 10038 |
| CHEVELLE DIXON | 138 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| CHEVELLE DIXON | 262 ARBORWOOD LANE, ROCHESTER, NY 14615 |
| CHEVEZ, RUIZ, ZAMARRIPA LLC | VASCO DE QUIROGA 2121,4TH FLOOR SANTA FE, MEXICO CITY MEXICO,    MEXICO |
| CHEVEZ, RUIZ, ZAMARRIPA LLC | 375 PARK AVENUE,SUITE 2408, NEW YORK, NY 10152 |
| CHEVONNE ELIZABETH ASHMAN | 18 BIRINUS CLOSE,HIGH WYCOMBE, BUCKINGHAMSHIRE,BUCKS,  HP12 3LZ UNITED KINGDOM |
| CHEVONNE ELIZABETH ASHMAN | 18 BIRINUS CLOSE,HIGH WYCOMBE, HIGH WYCOMBE,BUCKS,  HP12 3LZ UNITED KINGDOM |
| CHEVRA HATZALAH | 1340 E. 9TH STREET, BROOKLYN, NY 11230-5742 |
| CHEVRON CORPORATION | ATTN:TREASURER,225 BUSH STREET, SAN FRANCISCO, CA 94104 |
| CHEVRON USA INC. | 1 WESTFERRY CIRCUS,CANARY WHARF, LONDON,  E14 4HA UNITED KINGDOM |
| CHEW LEONG TOH | BLK 544, ANG MO KIO AVE 10,#06-2294, ,  560544 SINGAPORE |
| CHEW, CHEEWEE | 1500 DILLMAN STREET, AUSTIN, TX 78703 |
| CHEW, HSE YAO | 11 ELLERY STREET,APT# 8, CAMBRIDGE, MA 02138 |
| CHEW,HUI LIN | 111 TAMPINES ROAD #08-01, SINGAPORE,  535133 SINGAPORE |
| CHEW,MICHAEL Y. | 124 SLOCUM CRESCENT, FOREST HILLS, NY 11375 |
| CHEW,TEE YONG | 80 SAINT MARK'S PLACE,APT.4G, STATEN ISLAND, NY 10301 |
| CHEW,TYNG YEE CHARLIE | BLK 121 BEDOK NORTH ROAD,#09-179, SINGAPORE 460121,  460121 SINGAPORE |
| CHEW,WEE-LING | 512 HOUGANG AVE 10 #07-55, ,  530512 SINGAPORE |
| CHEW-PEI LEE | 217 WOODBINE CIRCLE, NEW PROVIDENCE, NJ 07974 |
| CHEWINING,CHARLENE R | 17443 NATURE WALK TRAIL,#11-303, PARKER, CO 80134 |
| CHEX SYSTEMS INC. | DEPT 2634, LOS ANGELES, CA 90084-2634 |
| CHEYNE CAP MGMT LTDA/C CHEYNE LATAM HIGH INCOM FD, | ATTN:COMPLIANCE OFFICER,C/O CHEYNE CAPITAL MANAGEMENT LTD,STORNOWAY HOUSE,13 CLEVELAND ROW, LONDON,  SW1A 1DH UNITED KINGDOM |
| CHEYNE CAP MGMT LTDA/C CHEYNE SPECIALTY FINANCE, | ATTN:COMPLIANCE OFFICER,C/O CHEYNE CAPITAL MANAGEMENT (UK) LLP,STORNOWAY HOUSE,13 CLEVELAND ROW, LONDON,  SW1A 1DH UNITED KINGDOM |
| CHEYNE CAP MGMT LTDA/C CHEYNE VISTA LP | CHEYNE CAPITAL MANAGEMENT (UK) LLP,STORNOWAY HOUSE,13 CLEVELAND ROW, LONDON, SW1A 1DH UNITED KINGDOM |
| CHEYNE CAP MGMT LTDA/C QUEENS WALK INVESTMENT | ATTN:MR GARY IBBOTT,CHEYNE CAPITAL MANAGEMENT LTD,STORNOWAY HOUSE,13 CLEVELAND ROW, LONDON,  SW1H 1DH UNITED KINGDOM |
| CHEYNE SPEC SIT. FUND REF CSFB13 CLEVELAND ROW | ATTN:MARK PATON,C/O CHEYNE MANAGEMENT LIMITED,13 PARK PLACE, LONDON,  SW1A 1LP UNITED KINGDOM |
| CHEYNE VALUE FUND | ATTN:THE COMPLIANCE OFFICER,C/O CHEYNE CAPITAL MANAGEMENT LIMITED,STORNOWAY HOUSE,13 CLEVELAND ROW, LONDON,  SW1H 1DH UNITED KINGDOM |
| CHEZ INNO | 4-1-13 SHIBUYA,SHIBUYA-KU, SHIBUYA,    JAPAN |
| CHEZ INNO | 4-1-13 SHIBUYA,SHIBUYA-KU, SHIBUYA, 13  JAPAN |
| CHEZ INNO | 2-4-16 KYOUBASHI,CHUO-KU, TOKYO, 13 104-8002 JAPAN |
| CHF-TAMPA | 8601 GEORGIA AVENUE, SUITE 800, SILVER SPRING, MD 20910 |
| CHHABARIA,VISHAL | 70 SINDHU NAGAR,NEAR MOHAN DHAM, INDORE,  452014 INDIA |
| CHHABRA, MANU | 2 ARGYLE ST,APT 6, ROCHESTER, NY 14607 |
| CHHABRA,NEERAJ | D 602. MAURESH PARK, LAKE ROAD,BHANDUP, MUMBAI,  400078 INDIA |
| CHHABRA, RENU | B-901,VASHUKAMAL,SAKI VIHAR ROAD, OPP GURUKRUPA RESTAURAN,POWAI, ANDHERI(E), MUMBAI,  400072 INDIA |
| CHHABRA,SONYA | 49 HAWTHORNE DRIVE, PRINCETON JUNCTION, NJ 08550 |
| CHHABRA,SUMIT | 1 RIVER COURT, #2410, JERSEY CITY, NJ 07310 |

| Claim Name | Address Information |
|---|---|
| CHHABRA,SUNNY | 11 D TYPE FLATS JOHILA ROAD,TINPLATE, JAMSHEDPUR, JH 831003 INDIA |
| CHHABRIA,MANOJ | 102 PADMASHREE PLOT 62,SECTOR 44A NERUL W, NAVI MUMBAI, MH 400706 INDIA |
| CHHAJED KEDIA & ASSOCIATES | 206 BLUE MOON CHAMBERS,25 NIGINDAS MASTER ROAD FORT, MUMBAI,   400023 INDIA |
| CHHAOCHHRIA, PALLAV | 305 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| CHHAYA COMMUNITY DEVELOPMENT | 37-43 77TH STREET,2ND FLOOR, JACKSON HEIGHTS, NY 11372 |
| CHHAYA SUDESH RAO | ROOM NO 6, SHIV SADAN,1ST FLOOR,SHIVAJI NAGAR, THANE,   400604 INDIA |
| CHHAYA SUDESH RAO | ROOM NO 6, SHIV SADAN,1ST FLOOR, SHIVAJI NAGAR, THANE, MH 400604 INDIA |
| CHHAYA, TRISHA | 8325 RIDGE CROSSING LANE, SPRINGFIELD, VA 22152 |
| CHHAYA, TRISHA | 1215 WERTLAND ST,APT B43, CHARLOTTESVILLE, VA 22903 |
| CHHEANG,NIDA | 21A COVELEE CIRCUIT, MIDDLE COVE, NSW,  2068 AUSTRALIA |
| CHHEDA, NIRAV | 1204 W ADAMS BLVD,APT # 10, LOS ANGELES, CA 90007 |
| CHHEDA,HEMAL H | 5, SITA NIWAS, TILAK NAGAR,AAREY ROAD, GOREGAON(EAST), MUMBAI, MH 400063 INDIA |
| CHHEDA,NIRAV | 385 MANILA AVENUE APT # 2, JERSEY CITY, NJ 07302 |
| CHHOEUNG,NAK | 64 SKYLINE DRIVE, MECHANICSBURG, PA 17050 |
| CHHOUK NOU | 4855 ELM STREET,APT 1B, SKOKIE, IL 60077 |
| CHHOUK NOU | 310 JOHN M. BOOR DR, GILBERTS, IL 60136 |
| CHI CHEONG GORDON WAI | 6D, TOWER 4, VISTA PARADISO,MA ON SHAN,NEW TERRITORIES, HONG KONG,   CHINA |
| CHI CHEONG GORDON WAI | FLAT E, 33/F, TOWER 1, GRAND PROMENADE,MA ON SHAN,SAI WAN HO, HONG KONG, CHINA |
| CHI CHEONG GORDON WAI | FLAT E, 22/F, TOWER 2, THE VICTORIA TOWERS,TSIM SHA TSUI, HONG KONG,   CHINA |
| CHI CHI RODRIGUEZ YOUTH FOUNDATION | 3030 NORTH MCMULLEN BOOTH RD, CLEARWATER, FL 33761 |
| CHI CHUNG LO | ROOM 212A,91B POKFULAM ROAD,SAR, ,   CHINA |
| CHI CHUNG LO | ROOM 212A,91B POKFULAM ROAD,SAR, ,   HONG KONG |
| CHI HONG | 272 VIA DEL REY, SAN JUAN CAPISTRANO, CA 92675 |
| CHI HUNG LEE | RM 1702 WAH MIN HOUSE,FANLING,NORTH TERRITORIES, ,   HONG KONG |
| CHI HYUNG LEE | 212-1304 MIDO APT,DAECHI-DONG,KANGNAM-KU, SEOUL,   KOREA, REPUBLIC OF |
| CHI K TSANG | 880 60TH STREET,APT. 3B, BROOKLYN, NY 11220 |
| CHI LAM MAK | 117 EAST 7TH STREET,APARTMENT 4B, NEW YORK, NY 10009 |
| CHI LAM MAK | P.O. BOX 206171, NEW HAVEN, CT 06520 |
| CHI MAN GALINA CHAN | 27A DRAGON PRIDE,18 TIN HAU TEMPLE ROAD, ,   HONG KONG |
| CHI OMEGA FOUNDATION | 3395 PLAYERS CLULB PARKWAY, MEMPHIS, TN 38125 |
| CHI WAI KWAN | FLAT F, 9/F, BLOCK 5,SCENEWAY GARDEN,LAM TIN, ,   HONG KONG |
| CHI YAU FU | 463 LEXINGTON AVENUE, APT. 5B, NEW YORK, NY 10017 |
| CHI YIN YVONNE LAM | FLAT E, 4/F, BLOCK 1,SOUTH WAVE COURT,3 SHUM WAN ROAD, ABERDEEN, ,   HONG KONG |
| CHI YING CHAU | 3 BROADWAY STREET, 6/F FLAT A,MEI FOO SUN CHUEN, HONG KONG,   CHINA |
| CHI YING CHAU | 12A BROADWAY STREET, 7/F,MEI FOO SUN CHUEN, ,   HONG KONG |
| CHI YING CHAU | 12 BROADWAY STREET, 7/F FLAT A,MEI FOO SUN CHUEN, ,   HONG KONG |
| CHI YOUNG KWON | #501 LOTTE 447-24,BEON1DONG,GANGBUK GU, SEOUL,   KOREA, REPUBLIC OF |
| CHI YU CHENG | 45/G, BLOCK 7, TUNG CHUNG CRESCENT, ,   HONG KONG |
| CHI, HUANG SHU | LEGAL & COMPLIANCE DEPARTMENT,SINOPAC SECURITIES (ASIA) LIMITED,23/F TWO INTERNATIONAL FINANCE CENTRE, 8 FINANCE STREET, CENTRAL,   HONG KONG |
| CHI, SIK HIN | FLAT F 6/F LAP SHUN BLDG,242 NATHAN ROAD,KLN,   ACCOUNT NO. XS0281953207  , HONG KONG |
| CHI,CALVIN K | 5 JESSE COURT, MONTVILLE, NJ 07045 |
| CHI,SUVI | LINNOITUSKUJA 1B 12, VANTAA, N/A,  01280 FINLAND |
| CHI-CO'S DISTRIBUTING, INC. | LINDBERG BAY #18,P.O. BOX 302250, ST. THOMAS,  00803 VIRGIN ISLANDS (U.S.) |
| CHI-SUN CHUI | 53 DUNSTER ROAD, BEDFORD, MA 01730 |
| CHI-X EUROPE LIMITED | 26TH FLOOR, 25 CANADA SQUARE, CANARY WHARF,  E14 5LB UK |
| CHI-X EUROPE LIMITED | 26TH FLOOR, 25 CANADA SQUARE, CANARY WHARF,  E14 5LB UNITED KINGDOM |
| CHIA CHUN SHU | 30-28 29TH STREET, ASTORIA, NY 11102 |

| Claim Name | Address Information |
|---|---|
| CHIA CHUN SHU | 30-38 29TH STREET, ASTORIA, MA 11102 |
| CHIA CHUN SHU | 30-38 29TH STREET, ASTORIA, NY 11102 |
| CHIA CHUN SHU | 34-19 29TH STREET,APT 1D, ASTORIA, NY 11106 |
| CHIA LING CATHERINE LEE | FLAT C, 13F, BLOCK 3, THE ZENITH,QUEEN&#039;S ROAD EAST, WANCHAI,    HONG KONG |
| CHIA MING MELVIN KONG | 3 FABER HEIGHTS, ,  129157 SINGAPORE |
| CHIA MING MELVIN KONG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHIA MING MELVIN KONG | 52 DISCOVERY DOCK APT WEST,2 SOUTH QUAY SQUARE, LONDON,  E14 9RT UNITED KINGDOM |
| CHIA MING MELVIN KONG | 1C HYDE PARK MANSIONS, LONDON,  NW1 5BN UNITED KINGDOM |
| CHIA, DONNY | 16 CHAUNCY STREET #32, CAMBRIDGE, MA 02138 |
| CHIA,GEK TEEN KELLY | 15 RIVIERA DRIVE #09-16, ,  S467205 SINGAPORE |
| CHIA,KAREN | 11 MOUNT FABER ROAD,#03-19 THE PEARL, SINGAPORE,  099209 SINGAPORE |
| CHIA,REBECCA H. | 20 CHURCH ST,APT A46, GREENWICH, CT 06830 |
| CHIA,WEI SHEE | 69A GREENFIELD DRIVE, SINGAPORE 457987,   SINGAPORE |
| CHIA-SHIN FU | 1 MUIRFIELD BLVD, MORNOE, NJ 08831 |
| CHIA-SHIN FU | 7509 LAUREL COURT, MONMOUTH JUNCTION, NJ 08852 |
| CHIA-YAO HSUEH | 15F, 20, LANE 171, SEC. 2, FU-XING SOUTH ROAD, HONG KONG,   HONG KONG |
| CHIA-YAO HSUEH | 15F, 20, LANE 171, SEC. 2, FU-XING SOUTH ROAD, TAIPEI,  106 TAIWAN |
| CHIA-YAO HSUEH | 224 SULLIVAN STREET, APT. B23, NEW YORK, NY 10012 |
| CHIADO,RENATO | 69 STEPNEY CITY APARTMENTS,49 CLARK STREET, LONDON, GT LON,  E1 3HS UNITED KINGDOM |
| CHIAJEAN WU | 350 WEST 43RD STREET, NEW YORK, NY |
| CHIAJEAN WU | 350 WEST 43RD STREET, NEW YORK, NY 10036 |
| CHIAJEAN WU | 350 WEST 43RD STREET,APT 19D, NEW YORK, NY 10036 |
| CHIAJEAN WU | 532 DEERFIELD DRIVE, TROOPER, PA 19403 |
| CHIAKI YOSHIZAWA | TOKYO, TOKYO,   JAPAN |
| CHIAKI,KOJI | 6-12-1, A302,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| CHIAM,BENJAMIN | BLK 669D JURONG WEST ST 64 #16-58, SINGAPORE,  644669 SINGAPORE |
| CHIAM,JENNY QUEE LUN | 7 DRAYCOTT DRIVE,#04-02, ,  259421 SINGAPORE |
| CHIANG CHIN CHUAN/SINOPAC SECURITIES | LEGAL & COMPLIANCE DEPARTMENT,23/F TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET CENTRAL, ,   HONG KONG |
| CHIANG CHING CAXTON CHUNG | FLAT C, 11/F, BLOCK 1,55 FUNG SHING ST.,NGAU CHI WAN, ,   HONG KONG |
| CHIANG, ALICE | 70 PACIFIC STREET,641 B, CAMBRIDGE, MA 02139 |
| CHIANG, CHIN LENG & LI HSIANG | 1263 WINDERMERE WAY,  ACCOUNT NO. 4367  CONCORD, CA 94521 |
| CHIANG, CHIN LENG & LI HSIANG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHIANG, ELIZABETH | BOX 62 KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| CHIANG, KUN LING | 1476 GOODFELLOW PLACE,  ACCOUNT NO. 4702  SANTA CLARA, CA 95050 |
| CHIANG, KUN LING | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | 660 DEL ROY CT,  ACCOUNT NO. 4771  CAMPBELL, CA 95008 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHIANG,FOSTER | NO. 9 STAR STREET,TOWER 2 APT. 6E STARCREST APT., HONG KONG, H,   HONG KONG |
| CHIANG,JEFFREY M. | 24 VOM EIGEN DRIVE, MORRISTOWN, NJ 07960 |
| CHIANG,LYDIA | 1152 63RD STREET, BROOKLYN, NY 11219 |
| CHIANG,LYNDA | BLK 12,GHIM MOH ROAD, ,  270012 SINGAPORE |
| CHIANG,PENTAI | 22 MEADOW LARK LANE, BELLE MEAD, NJ 08502 |
| CHIANG,YU-FAN | 409 OAK PARK DRIVE, SAN FRANCISCO, CA 94131 |
| CHIAO,JANE | 8380 GREENSBORO DRIVE,APT 201, MCLEAN, VA 22102 |
| CHIAO-NI WANG | 10F NO1 LANE 86 SEC 3 CHANG KUO N.R., TAIPEI,  10482 TAIWAN |
| CHIARA ANNIBALE | VIALE CAPRILLI N 13, MILANO, MI 20148 ITALY |
| CHIARA ANNIBALE | 29 CUMBERLAND MANSIONS,WEST END LANE, LONDON,ANT,  NW6 1LL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHIARA MAPELLI | VIA FRATELLI GABBA, 9, MILANO, MI 20121 ITALY |
| CHIARA MAPELLI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHIARA MISS DALLA CHIESA | VIA PRISCIANO 35,ROME,ITALY, ,  0039 ITALY |
| CHIARA MISS DALLA CHIESA | VIA PRISCIANO 35,ROME,ITALY, MILAN,  20121 ITALY |
| CHIARA SABA | VIA BOCCONI 7, MILAN,  20136 ITALY |
| CHIARA,MICHAEL | 201 E 12TH ST,APT 304, NEW YORK, NY 10003 |
| CHIARELLA,SAMUEL A | 13R OCEANVIEW AVENUE, REVERE, MA 02151 |
| CHIARI,RODOLFO A. | 12 ELVASTON PLACE,FLAT 17, LONDON, GT LON,  SW7 5QG UNITED KINGDOM |
| CHIBA BANK, LTD. (THE) | ATTN:TREASURY OPERATION DIVISION,5-3, NIHOMBASHI MUROMACHI 1-CHROME,CHUO-KU, TOKYO,  103-0022 JAPAN |
| CHIBA BANK, LTD. (THE) | 81-3-3242-1736,1-5-3 NIHONBASHIMUROMACHI,CHIBAGIN BUILDING 9F, CHUO-KU, TOKYO |
| CHIBA BANK, LTD. (THE) | CHIBA BANK, LONDON BRANCH,3RD FLOOR, ATLAS HOUSE 1 KING STREET, LONDON,  EC2V 8AU UNITED KINGDOM |
| CHIBA LOTTE MARINES | 1,MIHAMA,MIHAMA-KU, CHIBA-SHI,  261-8587 JAPAN |
| CHIBA LOTTE MARINES | 1,MIHAMA,MIHAMA-KU, CHIBA-SHI, 12 261-8587 JAPAN |
| CHIBA,ARIF | 212 EAST 77TH STREET,APT 4A, NEW YORK, NY 10075 |
| CHIBA,YOKO | 4-26-11,MINAMI-MAGOME, OTA-KU, 13 143-0025 JAPAN |
| CHICAGO 2016 | 180 N STETSON AVENUE,15TH FLOOR, CHICAGO, IL 60601 |
| CHICAGO BEARS FOOTBALL CLUB, INC | ATTN:HALAS HALL AT CONWAY PK,1000 FOOTBALL DRIVE, LAKE FOREST, IL 60045 |
| CHICAGO BEARS FOOTBALL CLUB, INC | 1000 FOOTBALL DRIVE, LAKE FOREST, IL 60045 |
| CHICAGO BEARS FOOTBALL CLUB, INC | SOLDIER FIELD,1410 S. MUSEUM CAMPUS DRIVE,GATE 14, CHICAGO, IL 60605 |
| CHICAGO BOARD OF OPTIONS EXCHANGE | 400 SOUTH LASALLE, CHICAGO, IL 60605 |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| CHICAGO BOARD OF TRADE | ACCOUNTS RECEIVABLE,141 W. JACKSON, ROOM 950, CHICAGO, IL 60604 |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON BLVD, SUITE 340A, CHICAGO, IL 60604 |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON BLVD,ROOM 2240, CHICAGO, IL 60604 |
| CHICAGO BOARD OF TRADE | 141 W. JACKSON BLVD,8TH FLOOR, CHICAGO, IL 60604 |
| CHICAGO BOARD OF TRADE | 4338 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CHICAGO BOARD OF TRADE | 135 S. LASALLE ST.,DEPT 4338, CHICAGO, IL 60674-4338 |
| CHICAGO BOTANIC GARDEN | 1000 LAKE COOK ROAD, GLENCOE, IL 60022 |
| CHICAGO CARES | 300 WEST ADAMS STREET, SUITE 300, CHICAGO, IL 60606 |
| CHICAGO CHILDREN'S ADVOCACY CENTER | 1240 S. DAMEN AVENUE, CHICAGO, IL 60608 |
| CHICAGO CHILDREN'S CHOIR | 78 E. WASHINGTON STREET, CHICAGO, IL 60602 |
| CHICAGO CHILDREN'S MUSEUM | NAVEY PIER 700 EAST GRAND AVE, CHICAGO, IL 60611 |
| CHICAGO CHILDREN'S MUSEUM | 700 EAST GRAND STREET,SUITE 127, CHICAGO, IL 60611 |
| CHICAGO CLIMATE EXCHANGE, INC. | 190 SOUTH LASALLE STREET,SUITE 1100,ATTN:  DOUG DOBBEN, CHICAGO, IL 60603 |
| CHICAGO CLUB | 81 EAST VAN BUREN STREET, CHICAGO, IL 60605 |
| CHICAGO CLUB | P.O. BOX #92737, CHICAGO, IL 60675 |
| CHICAGO CUBS | 1060 WEST ADDISON ST, CHICAGO, IL 60613 |
| CHICAGO CUBS | PO BOX 98537,COLLECTION ACCOUNT, CHICAGO, IL 60693 |
| CHICAGO DEPARTMENT OF REVENUE | BILLING UNIT,333 S. STATE - ROOM 300, CHICAGO, IL 60604 |
| CHICAGO DEPARTMENT OF REVENUE | CITY OF CHICAGO,22615 NETWORK PLACE, CHICAGO, IL 60673-1226 |
| CHICAGO FINANCIAL SEARCH, INC. | 200 S. WACKER DRIVE,SUITE 3100, CHICAGO, IL 60606 |
| CHICAGO FOUNDATION FOR WOMEN | ONE EAST WACKER DRIVE,SUITE 1620, CHICAGO, IL 60601 |
| CHICAGO FOUNDATION FOR WOMEN | 1 EAST WACKER DRIVE,SUITE 1620, CHICAGO, IL 60601-1825 |
| CHICAGO FUNDAMENTAL A/C CFIP MASTER FUND LTD | 71 SOUTH WACKER,SUITE 3495, CHICAGO, IL 60606 |
| CHICAGO HISTORICAL SOCIETY | CLARK STREET AT NORTH AVENUE, CHICAGO, IL 60614 |
| CHICAGO LAND REFRESHMENTS | 10100 W. FRANKLIN AVENUE, FRANKLIN PARK, IL 60131 |

| Claim Name | Address Information |
| --- | --- |
| CHICAGO MERCANTILE | 141 WEST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| CHICAGO MERCANTILE EXCH | 20 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| CHICAGO MERCANTILE EXCHANGE | 30 S. WACKER DRIVE, CHICAGO, IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | ATTN: KETAN PATEL,20 S WACKER DRIVE, 6TH FLOOR SOUTH TOWER,6TH FLOOR, CHICAGO, IL 60606 |
| CHICAGO MERCANTILE EXCHANGE | 30 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| CHICAGO MERCANTILE EXCHANGE | 20 SOUTH WACKER, CHICAGO, IL 60606 |
| CHICAGO MERCANTILE EXCHANGE | P.O.BOX 70-910,ATTN: ACCOUNTS RECEIVABLE, CHICAGO, IL 60673-7672 |
| CHICAGO MERCANTILE EXCHANGE | BANK ONE, NA,PO BOX 73672,ATTN: ACCOUNTS RECEIVABLE, CHICAGO, IL 60673-7672 |
| CHICAGO MERCANTILE EXCHANGE INC | 20 S WACKER DRIVE, CHICAGO, IL 60606 |
| CHICAGO MESSENGER SERV | 3188 EAGLE WAY, CHICAGO, IL 60678-1318 |
| CHICAGO METROPOLITAN FIRE | 820 N. ADDISON AVENUE, ELMHURST, IL 60126 |
| CHICAGO NETWORK | 5734 S. KIMBARK AVENUE, CHICAGO, IL 60637 |
| CHICAGO O'HARE INTERNATIONAL AIRPORT | 10000 WEST O'HARE, CHICAGO, IL 60666 |
| CHICAGO OFFICE TECHNOLOGY GROUP | P.O. BOX 5940,LOCK BOX #20-COE 001, CAROL STREAM, IL 60197-5940 |
| CHICAGO PARTNERS LLC | ATTN: ROB RILEY,140 S. DEARBORN ST,SUITE 1500, CHICAGO, IL 60603 |
| CHICAGO PARTNERS LLC | 140 SOUTH DEARBORN ST, SUITE 1500, CHICAGO, IL 60603 |
| CHICAGO QUANTITATIVE ALLIANCE | 1560 WALL STREET #334, NAPERVILLE, IL 60525 |
| CHICAGO RACE FOR THE CURE | PO BOX 769, HILLSIDE, IL 60162 |
| CHICAGO RIDGE MALL 035 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CHICAGO SHAKESPEARE THEATER | 800EASE GRAND AVE.ON NAVY PIER, CHICAGO, IL 60611 |
| CHICAGO SIGN | KGD ENTERPRISES INC,PO BOX 75, WHEATON, IL 60189-0075 |
| CHICAGO SISTER CITIES INTERNATIONAL | 78 EAST WASHINGTON,4TH FLOOR, CHICAGO, IL 60602 |
| CHICAGO STATE UNIVERSITY FOUNDATION | 9501 S. KING DRIVE, CHICAGO, IL 60628 |
| CHICAGO SUMMER BUSINESS INST | C/O UBS FINANCIAL SERVICES, INC.,ONE NORTH WACKER DRIVE. 35TH FLOOR, CHICAGO, IL 60606 |
| CHICAGO SUMMER BUSINESS INST | PO BOX 64445, CHICAGO, IL 60664-0445 |
| CHICAGO SYMPHONY ORCHESTRA | 220 SOUTH MICHIGAN AVE, CHICAGO, IL 60604-2508 |
| CHICAGO TITLE INSURANCE CO | 711 THIRD AVENUE, NEW YORK, NY 10017 |
| CHICAGO TITLE INSURANCE CO | 1360 EAST NINTH STREET,SUITE 500, CLEVELAND, OH 44114 |
| CHICAGO TITLE INSURANCE CO | 171 NORTH CLARK STREET-8UCC, CHICAGO, IL 60601 |
| CHICAGO TITLE INSURANCE CO | 270 N. LOOP 1604 EAST,SUITE 210, SAN ANTONIO, TX 78232 |
| CHICAGO TITLE INSURANCE CO | ATTN:  MAIDA KLEIN,2415 EAST CAMELBACK ROAD,SUITE 300, PHEONIX, AZ 85016 |
| CHICAGO TITLE INSURANCE CO | ATTN:  MAIDA KLEIN,2701 EAST CAMELBACK ROAD,SUITE 130, PHEONIX, AZ 85016 |
| CHICAGO UNITED | 110 EAST PEDWAY DRIVE, CHICAGO, IL 60601 |
| CHICAGO URBAN LEAGUE | 4510 SOUTH MICHIGAN AVENUE, CHICAGO, IL 60653 |
| CHICAGO WHITE SOX | ATTN:BROOKS BOYER,333 WEST 35TH STREET, CHICAGO, IL 60616 |
| CHICAGO WHITE SOX | 333 WEST 35TH STREET, CHICAGO, IL 60616 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CHICAGO WHITE SOX | 3361 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CHICAGO YOUTH SYMPHONY | 410 MICHIGAN AVE, SUITE 833, CHICAGO, IL 60605 |
| CHICAGO'S BEST | 2540 MAIN STREET, SUITE L, IRVINE, CA 92614 |
| CHICAGOLAND LUTHERAN EDUCATTIONAL FDTN | 861 S. CHURCH ROAD, BENSENVILLE, IL 60106 |
| CHICANO HUMANITIES AND ARTS COUNCIL, INC | P.O. BOX 2512, DENVER, CO 80201 |
| CHICCA,ANTONIO | FLAT 8,45/47 CLERKENWELL ROAD, LONDON, GT LON,  EC1M5RS UNITED KINGDOM |
| CHICELLA,ROBERT | 4036 GRASMERE AVE, LAS VEGAS, NV 89121 |
| CHICHESTER,KEVIN | 80 HAWTHORNE AVE, BLOOMFIELD, NJ 07003 |
| CHICKEN SHED THEATRE TRUST | CHASE SIDE,SOUTHGATE, LONDON,  N14 4PE UK |

| Claim Name | Address Information |
|---|---|
| CHICKEN SHED THEATRE TRUST | CHASE SIDE,SOUTHGATE, LONDON,  N14 4PE UNITED KINGDOM |
| CHICKEN,KATE | 53 CEDAR AVENUE,HAZELEMERE, HIGH WYCOMBE, BUCKS,  HP157EA UNITED KINGDOM |
| CHICO ASSOCIATION OF REALTORS | 1160 E FIRST AVENUE, CHICO, CA 95926 |
| CHICO STATE UNIVERSITY FOUNDATION | EC SAPP HALL, CHICO, CA 95929 |
| CHICO,JAMES | 11 HALICK COURT, EAST BRUNSWICK, NJ 08816 |
| CHIDACHI,EMI | 43-2-205 MIYAMOTOCHO, ITABASHI-KU, 13 174-0054 JAPAN |
| CHIDAMBARAM VAIDYANATHAN,KRISHNARAJ | 9 NEW ATLAS WHARF, 3 ARNHEM PLACE, CANARY WHARF, GT LON,  E14 3SS UNITED KINGDOM |
| CHIDAMBARAM,SETHURAMAN | 6414 RAVENS CREST DRIVE, PLAINSBORO, NJ 08536 |
| CHIDARE,AVINASH | 19 WORDSWORTH COURT, EAST WINDSOR, NJ 08520 |
| CHIDDY,ANTON | 114C MERCERS ROAD, LONDON, GT LON,  N19 4PU UNITED KINGDOM |
| CHIDOZIE K. UGWUMBA | 246 BRADHURST AVE.,APT. 6, NEW YORK, NY 10039 |
| CHIDOZIE K. UGWUMBA | 246 BRADHURST AVE.,APT. 8, NEW YORK, NY 10039 |
| CHIEFFO, ALAIDE | VIA MASCHERONI 5, MILAN, MI 20123 ITALY |
| CHIEH HSIN LIU | 28 NEW PRAYA RD,21J, HONG KONG,   HONG KONG |
| CHIEH HSIN LIU | 38E,28 NEW PRAYA RD, HONG KONG,   HONG KONG |
| CHIEKO KURODA | 1-35-3-103,GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| CHIEKO KURODA | 1-35-3-211,GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| CHIEKO TOHARA | 2-20-5-1401,NEZU, BUNKYO-KU,  113-0031 JAPAN |
| CHIEKO TOHARA | 2-20-5-1401,NEZU, BUNKYO-KU, 13 113-0031 JAPAN |
| CHIEN, HUEY ING & ERIC & EMILY | 769 PELLEAS LANE,  ACCOUNT NO. 0576  SAN JOSE, CA 95127 |
| CHIEN, HUEY ING & ERIC & EMILY | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD #A 206, SAN JOSE, CA 95129 |
| CHIEN,GRANT | 29D,TOWER 2,258 QUEENS ROAD EAST, WANCHAI, H,   HONG KONG |
| CHIEN,WEI | 13705 FRANKLIN AVE.,#2A, FLUSHING, NY 11355 |
| CHIEN-HUA CHEN | TOKYO,TOKYO,TOKYO, TOKYO, 13  JAPAN |
| CHIEN-HUA CHEN | 3-2-13-711 NISHIAZABU, MINATOKU, 13 106-0032 JAPAN |
| CHIEN-HUA CHEN | 3-1-28 MOTO AZABU, MINATOKU, 13 106-0046 JAPAN |
| CHIENKUNG HU | 438 HARTFORD DRIVE, NUTLEY, NJ 07110 |
| CHIEW,FUNG YEN | 86 STUDLEY COURT,4 JAMESTOWN WAY, LONDON, GT LON,  E14 2DA UNITED KINGDOM |
| CHIFLEY FINANCIAL SERVICES | ATTN: JOHN BRADLEY STOREY,28 MARGARET STREET, SYDNEY NSW,  2000 AU |
| CHIGIRA,SAYURI | 2-1-2 TSUKUDA,RIVER CITY 21 EAST TOWERS II #2312, CHUO-KU, 13 104-0051 JAPAN |
| CHIGUSA PECK | AKASAKA TAMEIKE TOWER #2412,2-17-1, MINATO-KU, 13 107-0052 JAPAN |
| CHIGUSA,MAKI | #402 FREEDIO SHIBAKOEN ANNEX,2-8-15 SHIBA-DAIMON, MINATO-KU, 13 105-0012 JAPAN |
| CHIH HOE LIEW | 4-12-18 MINAMI NAGASAKI, TOSHIMA-KU, 13 171-0052 JAPAN |
| CHIH, CYRENA | UNIT #393, 3 FRIST CAMPUS,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| CHIH, HSIEH HUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| CHIH-HUA YING | 64 RUTGERS ROAD, PISCATAWAY, NJ 08854 |
| CHIHARU MASUDA | 2-6-13-402 TOMIOKA, TOKYO,  135-0047 JAPAN |
| CHIHARU MASUDA | 2-76-16 NISHI-HATSUISHI, NAGAREYAMA-SHI, 12 270-0120 JAPAN |
| CHIHARU TANAKA OLSSON | 2F,19 HORIZON DRIVE,SETAGAYA-KU, CHUNG HOM KOK,   HONG KONG |
| CHIHARU TANAKA OLSSON | 2F,19 HORIZON DRIVE, CHUNG HOM KOK,   HONG KONG |
| CHIHARU TANAKA OLSSON | EASTERN HOMES ROPPONGI 303,3-1-3 MOTOAZABU, MINATO-KU, 13 106 JAPAN |
| CHIHARU TANAKA OLSSON | ARIA KITAZAWA #5001,1-24-21 KITAZAWA,SETAGAYA-KU, MINATO-KU, 13 150-0031 JAPAN |
| CHIHARU TANAKA OLSSON | 3-8-10,SHOAN,SETAGAYA-KU, SUGINAMI-KU, 13 167-0054 JAPAN |
| CHIHIRO ONO | LA VIE MEGURO #210,3-2-17 NISHI-GOTANDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| CHIHO FURUSAWA | NAZAUKARI 292-8, NAGAROYAMA-SHI, 12 270-0145 JAPAN |
| CHIHO KOMUIN KYOSAI KUMITAI KYOGIKAI | TOKYO, TOKYO,   JAPAN |
| CHIHO KOMUIN KYOSAI KUMITAI KYOGIKAI | TOKYO, TOKYO, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| CHIHO MAKINO | PALAIS KAGURAZAKA APT 303,NAKACHO 23-1, SHINJUKU, 13 162-0835 JAPAN |
| CHIHO MAKINO | FLAT 10 QUEEN OF THE ISLE APARTMENTS,1 EAST FERRY ROAD, ,   E14 3NY UNITED KINGDOM |
| CHIHOSAI KYOKAI | SANNO PARK TOWER 25F,2-11-1 NAGATACHO, CHIYODA-KU,    JAPAN |
| CHIHOSAI KYOKAI | SANNO PARK TOWER 25F,2-11-1 NAGATACHO, CHIYODA-KU, 13  JAPAN |
| CHIJIOKE,DICK | 817 MATILDA DRIVE, PLANO, TX 75025 |
| CHIKA KITAZAWA | 1-3,ICHIBANCHO, CHIYODA-KU, 13 102-0082 JAPAN |
| CHIKA KITAZAWA | 2-10-3,KOJIMA, TAITO-KU, 13 111-0056 JAPAN |
| CHIKA TSURUTA | 2-8-10-404 HIRANO, KOTO-KU, 13 135-0023 JAPAN |
| CHIKAKO HANAMURA | 1-17-18,NISHI-KAMAKURA, KAMAKURA CITY,  248-0035 JAPAN |
| CHIKAKO HANAMURA | 1-17-18,NISHI-KAMAKURA, KAMAKURA CITY, 14 248-0035 JAPAN |
| CHIKAKO OHTAKI | 1-6-22,MIYAGI, ADACHI-KU, 13 120-0047 JAPAN |
| CHIKIRA | IKEBUKURO NS BUILDING 4F,2-14-8 IKEBUKURO,TOSHIMA-KU, TOKYO,  171-0014 JAPAN |
| CHIKIRA | IKEBUKURO NS BUILDING 4F,2-14-8 IKEBUKURO,TOSHIMA-KU, TOKYO, 13 171-0014 JAPAN |
| CHIKKODI,SANTOSH | #D403,DHEERAJ HILL VIEW, SIDHARTH NAGAR,BORIVALI (EAST), MUMBAI, KR 460-0033 INDIA |
| CHIKUMA,AYA | 3-12-8-704,SHIRAKAWA, KOUTOU-KU, 13 135-0021 JAPAN |
| CHILCOTE,SAMUEL L | 512 2ND STREET, CARLISLE, PA 17013 |
| CHILD ADVOCATES | 2401 PORTSMOUTH, SUITE 210, HOUSTON, TX 10128 |
| CHILD AND FAMILY GUIDANCE CENTER | 8915 HARRY HINES BOULEVARD, DALLAS, TX 75235 |
| CHILD CARE COUNCIL OF NASSAU | 925 HEMPSTEAD TURNPIKE,4TH FLOOR, FRANKLI SQUARE, NY 11010 |
| CHILD CARE INC. | 322 8TH AVENUE,4TH FLOOR, NEW YORK, NY 10001 |
| CHILD FOUNDATION | P.O. BOX 1364, CLACKMAS, OR 97015 |
| CHILD GUIDANCE CLINIC | 117 LINCOLN STREET, MERIDEN, CT 06451 |
| CHILD HEALTH FOUNDATION | 10630 LITTLE PATUXENT PARKWAY,SUITE 126, COLUMBIA, MD 21044 |
| CHILD HOME & COMMUNITY INC | 144 WOOD ST, DOYLESTOWN, PA 18969 |
| CHILD INC | 219 WEST 132ND STREET, NEW YORK, NY 10027 |
| CHILD PROTECT INC. | 935 SOUTH PERRY STREET, MONTGOMERY, AL 36104 |
| CHILD SUPPORT AGENCY | PLYMOUTH CSAC CLEARBROOK HOUSE,BICKLEIGH DOWN BUSINESS PARK, PLYMOUTH,  PL6 7TN UK |
| CHILD SUPPORT AGENCY | PLYMOUTH CSAC CLEARBROOK HOUSE,BICKLEIGH DOWN BUSINESS PARK, PLYMOUTH,  PL6 7TN UNITED KINGDOM |
| CHILD SUPPORT ENFORCEMENT | P.O. BOX 1860, HONOLULU, HI 96805-1860 |
| CHILD SUPPORT PAYMENT CENTER | 700 GOVERNOR'S DRIVE, SUITE 84, PIERRE, SD 57501-2291 |
| CHILD SUPPORT SERVICES | P.O. BOX 70008, BOISE, ID 83707-0108 |
| CHILD VICTIMS OF CRIME | C/O CITY OF LONDON POLICE,BISHOPGATE POLICE STATION, LONDON,  EC2M 4NP UK |
| CHILD VICTIMS OF CRIME | C/O CITY OF LONDON POLICE,BISHOPGATE POLICE STATION, LONDON,  EC2M 4NP UNITED KINGDOM |
| CHILD WELFARE LEAGUE OF AMERICA | 440 FIRST STREET NW, 3RD FLOOR, WASHINGTON, DC 20001 |
| CHILDCARE VOUCHERS LIMITED | 50 VAUXHALL BRIDGE ROAD, LONDON,  SW1V 2RS UNITED KINGDOM |
| CHILDERS,JOHN B. | 201 GREENBRIAR W., RICHLAND, WA 99352 |
| CHILDREN FIRST INC | 860 WINTER STREET, WALTHAM, MA 02451 |
| CHILDREN FOR CHILDREN FOUNDATION | 335 MADISON AVENUE,24TH FLOOR, NEW YORK, NY 10017 |
| CHILDREN FOR CHILDREN FOUNDATION | 6 EAST 43RD STREET,25TH FLOOR, NEW YORK, NY 10017 |
| CHILDREN INTERNATIONAL | 2000 EAST RED BRIDGE ROAD, KANSAS CITY, MO 60610 |
| CHILDREN OF BELLEVUE | BELLEVUE HOSPITAL CENTER,462 FIRST AVENUE-ME-15, NEW YORK, NY 10016 |
| CHILDREN OF CHERNOBYL | 675 THIRD AVENUE,SUITE 3210, NEW YORK, NY 10017 |
| CHILDREN OF FALLEN PATRIOTS FOUNDATION | 22 WILDWOOD DRIVE, GREENWICH, CT 06830 |
| CHILDREN WITH LEUKAEMIA | 51 GREAT ORMOND STREET, LONDON,  WC1 3JQ UNITED KINGDOM |
| CHILDREN'S ADVOCACY CENTERS OF GEORGIA | P.O.BOX 1192, DECATUR, GA 39931 |

| Claim Name | Address Information |
|---|---|
| CHILDREN'S AID SOCIETY | 105 EAST 22ND STREET, NEW YORK, NY 10010 |
| CHILDREN'S BLOOD FOUNDATION | 333 EAST 38TH STREET, ROOM 830, NEW YORK, NY 10016 |
| CHILDREN'S BLOOD FOUNDATION | 111 WEST 57TH STREET, SUITE 420, NEW YORK, NY 10019 |
| CHILDREN'S BRAIN RESEARCH FOUNDATION | P.O. BOX 6597, CHICAGO, IL 60680-6597 |
| CHILDREN'S BRIDGE OF ZICHRON | MENACHEM, INC., 1333 BROADWAY #306, NEW YORK, NY 10018 |
| CHILDREN'S BUREAU | 3731 WILSHIRE BLVD., SUITE 512, LOS ANGELES, CA 90010 |
| CHILDREN'S CANCER FUND | P.O. BOX 658, MILLWOOD, NY 10546 |
| CHILDREN'S CARDIOMYOPATHY FOUNDATION | P.O. BOX 547, TENAFLY, NJ 07670 |
| CHILDREN'S CHARITY | INVITATIONAL FUND, P.O. BOX 1636, WILMINGTON, DE 19899 |
| CHILDREN'S DIABETES FOUNDATION | 777 GRANT STREET, SUITE 302, DENVER, CO 80203 |
| CHILDREN'S FD GLYCOGEN STORAGE | 917 BETHANY MTN RD., CHESHIRE, CT 08809 |
| CHILDREN'S FUND | PO BOX 56303, HOUSTON, TX 77256 |
| CHILDREN'S FUND FOR GLYCOGEN | STORAGE DISEASE RESEARCH, 917 BETHANY MOUNTAIN ROAD, CHESHIRE, CT 06410 |
| CHILDREN'S HEALTH AND WELFARE | 137 PAVALION AVENUE, LONG BRANCH, NJ 07740 |
| CHILDREN'S HEALTH FUND | 317 EAST 64TH STREET, NEW YORK, NY 10021 |
| CHILDREN'S HEALTH FUND | 145 WEST 45TH STREET, SUITE 300, NEW YORK, NY 10036 |
| CHILDREN'S HEALTH FUND, INC | 215 WEST 125TH STREET, SUITE 301, NEW YORK, NY 10027 |
| CHILDREN'S HEART FOUNDATION | PO BOX 244, LINCOLNSHIRE, IL 60069-0244 |
| CHILDREN'S HOME SOCIETY OF FLORIDA | 800 NW 15TH STREET, MIAMI, FL 33133 |
| CHILDREN'S HOME SOCIETY OF FLORIDA | 3333 FOREST HILL BOULEVARD, WEST PALM BEACH, FL 33406 |
| CHILDREN'S HOSPITAL BOSTON | MAILSTOP 431,300 LONGWOOD AVENUE, BOSTON, MA 02115 |
| CHILDREN'S HOSPITAL BOSTON | 1 AUTUMN STREET, APT# 731, BOSTON, MA 02215 |
| CHILDREN'S HOSPITAL FOUNDATION | 111 MICHIGAN AVENUE NW, WASHINGTON, DC 08902 |
| CHILDREN'S HOSPITAL FOUNDATION | 34TH STREET AND CIVIC CENTER BLVD, PHILADELPHIA, PA 19104 |
| CHILDREN'S HOSPITAL FOUNDATION | 700 CHILDREN'S DRIVE, ATTN: NICOLE FERRIS, COLUMBUS, OH 43205 |
| CHILDREN'S HOSPITAL FOUNDATION | 1245 EAST COLFAX AVENUE, SUITE 400, DENVER, CO 80218 |
| CHILDREN'S HOSPITAL TRUST | 138 HARVARD STREET, BROOKLINE, MA 02446 |
| CHILDREN'S INNER CITY EDUCATION FUND | 70 WEST MADISON, SUITE 3800, CHICAGO, IL 60602 |
| CHILDREN'S INSTITUTE OF PITTSBURGH | 969 GREENTREE RD, PITTSBURGH, PA 15220 |
| CHILDREN'S MEMORIAL FOUNDATION | 2300 N CHILDRENS PLAZA, CHICAGO, IL 60614 |
| CHILDREN'S MUSEUM OF HOUSTON | 1500 BINZ, HOUSTON, TX 77004 |
| CHILDREN'S MUSEUM OF MAINE | 142 FREE STREET, PORTLAND, ME 04101 |
| CHILDREN'S MUSEUM OF THE ARTS, INC. | 182 LAFAYETTE STREET, NEW YORK, NY 10013 |
| CHILDREN'S NEUROBIOLOGICAL | 5 CEDAR LANE, SANDS POINT, NY 11050 |
| CHILDREN'S ORCHESTRA SOCIETY, INC. | 1355 NORTHERN BLVD, MANHASSET, NY 11030 |
| CHILDREN'S SCHOLARSHIP FUND | 8 WEST 38TH STREET, 9TH FLOOR, NEW YORK, NY 10018 |
| CHILDREN'S SCHOOL, INC. | 12 GARY ROAD, STAMFORD, CT 06903 |
| CHILDREN'S STOREFRONT | 70 EAST 129TH STREET, NEW YORK, NY 10035 |
| CHILDREN'S VILLAGE, INC. | ECHO HILLS, DOBBS FERRY, NY 10522 |
| CHILDREN, INC. | 4205 DOVER ROAD, RICHMOND, VA 23221 |
| CHILDRENS ADVOCACY & FAMILY | RESOURCES, INC., P.O. BOX 24225, DENVER, CO 80224 |
| CHILDRENS BRIAN TUMOR FOUNDATI | 274 MADISON AVE. SUITE 1301, NEW YORK, NY 10708 |
| CHILDRENS BURN FOUNDATION | 5000 VAN NUYS BOULEVARD, SUITE 300, SHERMAN OAKS, CA 91403 |
| CHILDRENS CANCER AND BLOOD FOUNDATION | 333 EAST 38TH STREET, NEW YORK, NY 10016 |
| CHILDRENS CANCER AND BLOOD FOUNDATION | 111 WEST 57TH STREET, SUITE 420, NEW YORK, NY 10019 |
| CHILDRENS CANCER RESEARCH FUND | 7801 E BUSH LAKE ROAD, #130, MINNEAPOLIS, MN 55439 |
| CHILDRENS HEALTHCARE OF ATLANTA | 1687 TULLIE CIRCLE NE, ATLANTA, GA 30329 |
| CHILDRENS HEALTHCARE OF ATLANTA | 1584 TULLIE CIRCLE NE, ATLANTA, GA 30329 |
| CHILDRENS HOSPISTAL AUXILIARY-RSF UNIT | P.O. BOX 1716, RANCHO SANTE FE, CA 92067 |

| Claim Name | Address Information |
|---|---|
| CHILDRENS HOSPITAL LOS ANGELES | 4650 SUNSET BOULEVARD,#29, LOS ANGELES, CA 90027 |
| CHILDRENS MEDICAL FUND OF NEW YORK | 3000 MARCUS AVENUE,SUITE LL09, NEW HYDE PARK, NY 11040 |
| CHILDRENS MEETING HOUSE | ATTN:ROB GROSSHEIM,931 OBANNONVILLE ROAD, |
| CHILDRENS MUSEUM OF MANHATTAN | 212 WEST 83RD STREET, NEW YORK, NY 10024 |
| CHILDRENS OF ST MARYS INTENSIVE CARE | ST MARYS HOSPITAL ROOM 6048,6TH FLOOR QEQM WING,SOUTH WHARF ROAD, LONDON,  W2 1NY UK |
| CHILDRENS OF ST MARYS INTENSIVE CARE | ST MARYS HOSPITAL ROOM 6048,6TH FLOOR QEQM WING,SOUTH WHARF ROAD, LONDON,  W2 1NY UNITED KINGDOM |
| CHILDRESS,MARKUS ALEXANDER | 16363 E. FREMONT AVE.,UNIT 1717, AURORA, CO 80016 |
| CHILDS,AMANDA | 17 RIVER COURT,RIVER CLOSE, WANSTEAD, GT LON,  E11 2LB UNITED KINGDOM |
| CHILDS,HAYLEY | 16 FAIRFIELD ROAD, BEXLEYHEATH, KENT,  DA7 4PD UNITED KINGDOM |
| CHILDS,NICK | 1616 N. CLEVELAND AVE. # 1, CHICAGO, IL 60614 |
| CHILLAKURU,UDAYA | 1-3-2-912,SEISHIN-CHO, EDOGAWA-KU, 13 134-0087 JAPAN |
| CHILLIKAN,SREEJIT | FLAT NO. 10 - PLOT NO 73B,SWAPNA DEEP CHS,NERUL (E), MUMBAI, MH 400706 INDIA |
| CHILTERN MAGAZINE SERVICES LTD | P&A HOUSE,ALMA ROAD, CHESHAM ENGLAND,   UK |
| CHILTERN MAGAZINE SERVICES LTD | P&A HOUSE,ALMA ROAD, CHESHAM ENGLAND,   UNITED KINGDOM |
| CHILTON INVESTMENT CO LLCA/C CHILTON NEW ERA PARTN | ATTN:CONTROLLER,CHILTON NEW ERA PARTNERS, L.P.,C/O CHILTON INVESTMENT COMPANY, LLC,1266 EAST MAIN STREET, 7TH FLOOR, STAMFORD, CT 06902 |
| CHILTON INVESTMENT COMPANYA/C ZEPHYR FUND LTD | ATTN:GENERAL COUNSEL,FOR PURPOSES OF NOTICES FOR SECTION 5 #AMPER 6:,MAN INVESTMENTS LTD.,SUGAR QUAY, LOWER THAMES ST, LONDON,  EC3R 6DU UNITED KINGDOM |
| CHILTON MEMORIAL HOSPITAL FOUNDATION | 242 WEST PARKWAY,ATTN:  ALICE LEAVY, POMPTON PLAINS, NJ 07444 |
| CHILTON,PATRICE M | 11625 HORIZON COURT, FISHERS, IN 46038 |
| CHILTON,TYRON ANTHONY | 3110 NORTH SHORTRIDGE RD, INDIANAPOLIS, IN 46226 |
| CHILUISA,MARIO | 535 MOUNT PROSPECT AVENUE, NEWARK, NJ 07104 |
| CHIMATA,RAVINDRA | 19 GORDON CIRCLE, PARSIPPANY, NJ 07054 |
| CHIMCHIRIAN,MICHAEL | 3806 HENRY AVE, PHILADELPHIA, PA 19129 |
| CHIMES INC. | P.O. BOX 35429,NEWARK POST OFFICE, NEWARK, NJ 07193-5429 |
| CHIMNEY ROCK WINERY LLC | MICHAEL BRAGA,5350 SILVERADO TRAIL,  ACCOUNT NO. 2736  NAPA, CA 94559 |
| CHIMNEY ROCK WINERY LLC | 5350 SILVERADO TRAIL, NAPA, CA 94559 |
| CHIMON FERNANDES | 603, WEST AVENUE,HOLY CROSS ROAD,I.C. COLONY,BORIVALI(W), MUMBAI, MH 400103 INDIA |
| CHIMOTO | SAISEKIDORI SHIJO KUDARU,KAKYO-KU, KYOTO-SHI, 26 600-8012 JAPAN |
| CHIN CHING MAXWELL FUNG | 17/A, WAH LAI COURT,12 WAH KING HILL RD.,KWAI CHUNG, ,   HONG KONG |
| CHIN HWEE CHUA | BLOCK 248,TAMPINES STREET 21,#10-269, ,  521248 SINGAPORE |
| CHIN HWEE CHUA | BLOCK 248,TAMPINES STREET 21,#10-269, SINGAPORE,  521248 SINGAPORE |
| CHIN HWEE CHUA | ST EDMUNDS COLLEGE,MOUNT PLEASANT, CAMBRIDGE,CAMBS,  CB3 0BN UNITED KINGDOM |
| CHIN KENG LEE | 9/F FLAT G, BLOCK 2, THE MERTON,NO. 38 NEW PRAYA,KENNEDY TOWN, ,   CHINA |
| CHIN KENG LEE | 9/F FLAT G, BLOCK 2, THE MERTON,NO. 38 NEW PRAYA,KENNEDY TOWN, ,   HONG KONG |
| CHIN LIN CHONG | 10E TOH TUCK CRESCENT, ,  596921 SINGAPORE |
| CHIN WAI | FLAT 6C,TAK WAI MANSION,18-20 MAN FUK ROAD,  ACCOUNT NO. XS0352986813 HOMANTIN,   HONG KONG |
| CHIN YEE YAP | FLAT B,  8 FLOOR, SOUTH TOWER 8,RESIDENCE BEL-AIR SOUTH TOWER 8,38 BEL-AIR AVENUE, HONG KONG,   CHINA |
| CHIN YEE YAP | FLAT B,  8 FLOOR, TOWER 8,RESIDENCE BEL-AIR SOUTH TOWER 8,38 BEL-AIR AVENUE, HONG KONG,   HONG KONG |
| CHIN, CALVIN | 142 KIRKLAND MAN CTR, CAMBRIDGE, MA 02138 |
| CHIN, JAMES | 136 WAITE STREET, HAMDEN, CT 06517 |
| CHIN, MATTHEW | 5411 SOUTH WOODLAND AVE,APT #2, CHICAGO, IL 60615 |
| CHIN, YUK | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CHIN,ABIGAIL K | 20 LAUREL STREET, MORRIS PLAINS, NJ 07950 |

| Claim Name | Address Information |
|---|---|
| CHIN,ANDREW KIAN MENG | 1207 ATRIA MEGURO TOWER,1-24-9 MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| CHIN,CYNTHIA | 70-25 YELLOWSTONE BOULEVARD,APT 11E, FOREST HILLS, NY 11375 |
| CHIN,DAVID | 46-05 76TH STREET, ELMHURST, NY 11373 |
| CHIN,EDWARD D. | 442 AMSTERDAM AVE.,APARTMENT 2B, NEW YORK, NY 10024 |
| CHIN,GRACE | 1183 OLD WHITE PLAIN ROAD, MAMARONECK, NY 10543 |
| CHIN,HERMAN A. | 3550 LOMAS SERENAS DR, ESCONDIDO, CA 92029 |
| CHIN,HOWARD | 25/F TOWER 15 FLAT H,OCEAN SHORES, TSEUNG KWAN 0, HONG KONG,    CHINA |
| CHIN,JENNY | 22 FOUNTAIN LANE, JERICHO, NY 11753 |
| CHIN,JULIA | 310 E. 46TH STREET,APT. 10T, NEW YORK, NY 10017 |
| CHIN,JUNE | 1863 84TH ST.,2ND FLOOR, BROOKLYN, NY 11214 |
| CHIN,KAR YIN | FLAT 7,ALL HALLOWS,3 BLACKTHORN STREET, LONDON,   E33PW UNITED KINGDOM |
| CHIN,KELLY | 199 PACIFIC STREET,APT. 3B, BROOKLYN, NY 11201 |
| CHIN,KEVIN J. | 415 E. 37TH ST,APT. 8H, NEW YORK, NY 10016 |
| CHIN,LAURIE | 36 TIMBERLINE DRIVE, NANUET, NY 10954 |
| CHIN,NEVILLE | 61 RIDGEWAY AVENUE, STATEN ISLAND, NY 10314-4703 |
| CHIN,PHILLIP P. | 145 WEST 67TH STREET,APARTMENT 24H, NEW YORK, NY 10023 |
| CHIN,RAYMOND | 10 MARKHAM CIRCLE, OLD BRIDGE, NJ 08857 |
| CHIN,RUSSELL E. | OLYMPIC VIEW STRATFORD,WINDMILL LANE, STRATFORD, LONDON, ANT,   E15 1PG UNITED KINGDOM |
| CHIN,SANDY F. | 116 WEST 22ND STREET, APT 1, NEW YORK, NY 10011 |
| CHIN,STEPHANIE | 148 PRINCETON OVAL, FREEHOLD, NJ 07728 |
| CHIN,SUE | 41-40 UNION STREET,APT. 6W, FLUSHING, NY 11355 |
| CHIN,TIFFANY | 228 EDGEWOOD AVENUE,APT. PH, YONKERS, NY 10704 |
| CHIN,WENDY | 132 HOLBROOK RD., BRIARCLIFF MANOR, NY 10510 |
| CHIN,WINNIE | 255 TITUS AVENUE, STATEN ISLAND, NY 10306 |
| CHIN,WOON LING | 82 RUTGERS SLIP #9B, NEW YORK, NY 10002 |
| CHIN,YOONG | 14 LAKE STREET, BROOKLYN, NY 11223 |
| CHINA AIRLINES LTD | ???????????????, TAIPEI,   TAIWAN |
| CHINA AIRLINES LTD | ATTN:GENERAL MANAGER, FUEL ADMINISTRATION DEPT.,CHINA AIRLINES LTD.,10F, NO 131, SEC. 3,NANKING E. RD, TAIPEI,   10410 TAIWAN, R.O.C. |
| CHINA CARE FOUNDATION, INC | P.O. BOX 607, WILTON, CT 06881 |
| CHINA CITIC BANK | ATTN:LAI DESHENG, EXECUTIVE DEPUTY GENL MANAGER,CHINA CITIC BANK,BLOCK C, FUHUA MANSION,CHAOYANGMENBEI DAJIE, DONGCHENG, BEIJING,   100027 REPUBLIC OF CHINA |
| CHINA CITIC BANK | 745 7TH AVENUE, NEW YORK, NY 10019 |
| CHINA CONSTRUCTION BANK CORPORATION | ATTN:GENERAL MANAGER OF TREASURY DEPT,BANK OF CHINA,BEIJING HEAD OFFICE,8/F, NO. 25 FINANCE ST, BEIJING,   100032 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT BANK | ATTN:GENERAL OFFICE,CHINA DEVELOPMENT BANK,NO.29, FU CHENG MEN WAI STREET,XICHENG DISTRICT, BEIJING,   100037 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT IND BANK | ATTN:OPERATION DEPARTMENT,CHINA DEVELOPMENT INDUSTRIAL BANK,125 NANJING EAST ROAD, SECTION 5, TAIPEI,   10504 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT IND BANK | 125 SECTION 5,NANKING EAST ROAD, TAIPEI,   105 TAIWAN |
| CHINA DEVELOPMENT IND BANK | ATTN:TREASURY OPERATION DEPT / MS. ROZANNA MAO,CHINA DEVELOPMENT INDUSTRIAL BANK,125 NANJING E ROAD, SECTION 5, TAIPEI,   10504 TAIWAN, R.O.C. |
| CHINA EVERBRIGHT BANK | ATTN:TREASURY DEPARTMENT,CHINA EVERBRIGHT BANK,6 FUXINGMENWAI AVENUE,XICHENG DISTRICT, BEIJING,   100045 REPUBLIC OF CHINA |
| CHINA GRILL | 60 WEST 53RD STREET, NEW YORK, NY 10019 |
| CHINA INSTITUTE IN AMERICA | 125 EAST 65TH STREET, NEW YORK, NY 10021 |
| CHINA INTERNATIONAL BOOK TRADING | P.O. BOX 399, BEIJING,   CHINA |
| CHINA INTERNATIONAL CAPITAL CORP. HONG K | SUITE 2307, 23RD FLOOR,ONE INTERNATIONAL FINANCE CENTRE,1 HARBOUR VIEW STREET, CENTRAL, HONG KONG,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHINA LIFE INSURANCE CO | ATTN:WINNE HUANG,CHINA LIFE INSURANCE COMPANY LIMITED,122 TUNG HWA NORTH ROAD, TAIPEI,   TAIWAN, R.O.C. |
| CHINA MERCHANTS BANK C O., LIMITED | 4/F CHINA MERCHANT BANK BUILDING,NO.7088 SHENNAN BOULEVARD, SHENZHEN,  518040 CHINA |
| CHINA MERCHANTS BANK CO., LIMITED | ATTN:GENERAL MANAGER, TREASURY CENTER,CHINA MERCHANTS BANK CO., LTD.,4/F CHINA MERCHANTS BANK TOWER,NO. 7088 SHENNAN BOULEVARD, SHENZHEN,  518040 REPUBLIC OF CHINA |
| CHINA MINSHENG BANKING CORP., LTD | ATTN:FINANCIAL INSTITUTION DEPT.,NO. A4, ZHENGVI ROAD, DONGEHENG DISTRICT, BEIJING,  100006 R.R REPUBLIC OF CHINA |
| CHINA MINSHENG BANKING CORP., LTD | 123, NEW YORK, NY 12345 |
| CHINA PRIMARY RESEARCH HOLDINGS LTD. | OFFSHORE INCORPORATIONS CENTRE,BROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS, VIRGIN ISLANDS (BRITISH) |
| CHINA REALITY RESEARCH LTD | 18\F ONE PACIFIC PLACE,88 QUEENSWAY, HONG KONG CHINA,   CHINA |
| CHINA REALITY RESEARCH LTD | UNIT 14-17 LEVEL 20,CHINA WORLD TRADE CENTRE TOWER 1,1 JIAN GUO MEN WAI AVE, BEIJING CHINA,  100004 CHINA |
| CHINA ROOM | 50 BROADWAY, NEW YORK, NY 10004 |
| CHINA STRATEGIC ADVISORY, LLC | 90 PARK AVENUE,SUITE 1700, NEW YORK, NY 10016 |
| CHINA VALLEY | KOPARI VILLAGE,PLOT  CTS NO 9B,OPP HIRANANDANI FOUDATION SCHOOL,POWAI, MUMBAI, MH 400076 INDIA |
| CHINA WORLD HOTEL | NO. 1 JIANGUOMENWAI AVENUE, BEIJING, CHINA,  100004 CHINA |
| CHINASQUARE ART INC | CHELSEA ARTS TOWER,545 WEST 25TH STREET 8TH FL, NEW YORK, NY 10001 |
| CHINATOWN STREET BRASSERIE | 380 LAFAYETTE STREET, NEW YORK, NY 10003 |
| CHINATRUST COMMERCIAL BANK | 1-1-3 MARUNOUCHI,7TH FLOOR AIG BUILDING, CHIYODA-KU,  100-0005 JAPAN |
| CHINATSU ITO | BENEVITA ICHIGAYAICHOZAKA #203,70 ICHIGAYAYAKUOJICHO, SHINJUKU-KU,  162-0063 JAPAN |
| CHINATSU ITO | BENEVITA ICHIGAYAICHOZAKA #203,70 ICHIGAYAYAKUOJICHO, SHINJUKU-KU, 13 162-0063 JAPAN |
| CHINDARKAR,ANAND | 8,MANDAR PUSHPA CO.OP.HSG.SOC.,SANT DNYANESHWAR ROAD, MULUND EAST, MUMBAI, 400081 INDIA |
| CHINEMEREM LEO ECHENDU | 236 W. PIONEER PKWY,APT 227, ARLINGTON, TX 76010 |
| CHINESE AMERICAN SERVICE LEAGUE | 2141 S. TAN COURT, CHICAGO, IL 60616 |
| CHINESE CENTER ON LONG ISLAND | 395 HEMPSTEAD TURNPIKE, WEST HEMPSTEAD, NY 11552 |
| CHINESE CONTEMPORARY LTD | 21 DERING STREET, LONDON,  W1S 1AL UK |
| CHINESE CONTEMPORARY LTD | 21 DERING STREET, LONDON,  W1S 1AL UNITED KINGDOM |
| CHINESE CULTURAL ASSOCIATION OF L.I. | P.O. BOX 276, GREENVALE, NY 11548 |
| CHINESE LAW & ECONOMICS ASSOC | 235 E. 95TH STREET, APT 11M, NEW YORK, NY 11021 |
| CHINESE RED CROSS FOUNDATION | SOCIETY OF CHINA,53 GANMIAN HUTONG,DONGCHENG DISTRICT, BEIJING CHINA  100010, CHINA |
| CHINESE SCHOOL OF SOUTHERN WESTCHESTER | PO BOX 278, HARTSDALE, NY 10530 |
| CHING YEE LEUNG | NEWNHAM COLLEGE, CAMBRIDGE,  CB3 9DF UNITED KINGDOM |
| CHING, CHANG KWOK | FLAT K 25/F TOWER 8,BAUHINIA GDN,  ACCOUNT NO. XS0281953207  TSEUNG KWAN O KLN,   HONG KONG |
| CHING, CHEN YU & NIEH HSIAO HSING | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| CHING, KRYSTAL | 113 SULLIVAN ST,APT 5CF, NEW YORK, NY 10012 |
| CHING, KWONG MEI | FLAT 10D STAR COURT,4 MAN WAN ROAD,HO MAN TIN,  ACCOUNT NO. XS0349154582  , HONG KONG |
| CHING, SUNG KIT | FLAT E 7/F BLK 3,PARC OASIS,YAU YAT CHUEN KLN,  ACCOUNT NO. XS0339763996  , HONG KONG |
| CHING,KA KIT | FLAT B, 33/F, BLOCK 2, METRO HARBOUR VIE,8 FUK LEE STREET,TAI KOK TSUI, HONG KONG,   CHINA |
| CHING,STEVE | 757 JACKSON STREET,APT. 201, SAN FRANCISCO, CA 94133 |

| Claim Name | Address Information |
|---|---|
| CHING,SUK MEI TAMMY | FLAT D, 5/F, WING CHEUNG BLDG.,19-29 WESTERN STREET,SAI YING PUN, H,   HONG KONG |
| CHING,YUK SHAN | FLAT H, 11/F,197 TONG MEI ROAD, HONG KONG,   CHINA |
| CHINJUEN | 2-10-12 TAMAGAWA,FUKUSHIMA-KU, OSAKA,  553-0004 JAPAN |
| CHINJUEN | 2-10-12 TAMAGAWA,FUKUSHIMA-KU, OSAKA, 27 553-0004 JAPAN |
| CHINMAY BHAGADIA | B-301/302, CHANDRA PRABH NAGAR,EXT MAMLATDAR ROAD,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| CHINMAY BHAGADIA | B-301/302, CHANDRAPRABH, NAHAR NAGAR,EXT. MAMLATDARWADI ROAD,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| CHINMAY PANDIT | 1936 WESLEY AVENUE,APARTMENT 3B, EVANSTON, IL 60201 |
| CHINMAY PANDIT | 1500 CHICAGO AVENUE,APARTMENT 802, EVANSTON, IL 60201 |
| CHINMAY PANDYA | B2, 49, ISHWAR BHAVAN, ABOVE SANJEEVANI HOSPITAL,SOLICITOR ROAD, OFF RANI SATI MARG,MALAD (EAST),MALAD (E), MUMBAI,  400097 INDIA |
| CHINMAY TUMBE | B6 BHAGYODAYA,SHASTRI NAGAR, LINKING ROAD EXT, MUMBAI, MH 400054 INDIA |
| CHINMAYA RAUL | 3420 INTERLOCHEN LANE, NAPERVILLE, NJ 60564 |
| CHINN,KENNETH | 9714 BICKLEY DRIVE, HUNTINGTON BEACH, CA 92646 |
| CHINNAIAH,MOORTHY | 202, SAI LOTUS,NEAR MUCHALA POLYTECHNIC,GHODBNDAR ROAD, THANE WEST, MH 400607 INDIA |
| CHINNAMANI,SADASIVAM | #201, 2-14-9 GYOTOKU EKIMAE, ICHIKAWA-SHI, 12 272-0133 JAPAN |
| CHINNAMAREDDY,MADHAVI | 12451 BRADFORD DRIVE, PARKER, CO 80134 |
| CHINNAPAREDDY,ARAVA | D. NO. 8-14, REDDYPALLI,ATLUR,KADAPA, AN, AN 516501 INDIA |
| CHINNASAMY,ELANGO | 1009 AVENUE C,APARTMENT 1, BAYONNE, NJ 07002 |
| CHINNERY,CHRISTINE | 47 LILLIESHALL ROAD, LONDON, GT LON,  SW4 0LW UNITED KINGDOM |
| CHINNI,MICHAEL | 11 BRIARHEATH AVENUE, MANALAPAN, NJ 07726 |
| CHINO FUDOSAN KANTEI | 3688-11 SHIMAUCHI OAZA, MATSUMOTO-SHI,  390-0851 JAPAN |
| CHINO FUDOSAN KANTEI | 3688-11 OAZA SHIMAUCHI,MATSUMOTO-SHI, MATSUMOTO,  390-0851 JAPAN |
| CHINO FUDOSAN KANTEI | 3688-11 OAZA SHIMAUCHI,MATSUMOTO-SHI, MATSUMOTO, 20 390-0851 JAPAN |
| CHINO FUDOSAN KANTEI | 3688-11 SHIMAUCHI OAZA, MATSUMOTO-SHI, 20 390-0851 JAPAN |
| CHINO,SOHEI | 2-7-4,WAKABAYASHI, SETAGAYA-KU, 13 154-0023 JAPAN |
| CHINQUAPIN SCHOOL | 2615 EAST WALLISVILLE ROAD, HIGHLANDS, TX 77562 |
| CHINSUK KANG | 26 AVENUE AT PORT IMPERIAL,APT 207, WEST NEW YORK, NJ 07093 |
| CHINSUK KANG | 384 MONMOUTH ST,APT C - LOWER LEVEL, JERSEY CITY, NJ 07302 |
| CHINTALA,ANAND | 40 NEWPORT PARKWAY,#1609, JERSEY CITY, NJ 07310 |
| CHINTAMANI TOURS & TRAVELS | 14/105 JAGRUTI CO.OP.HOUSING SOC LTD,M.I.D.C COLONY,SIDDHARTH NAGAR RD NO 5,GOREGAON (W)., MUMBAI, MH 400104. INDIA |
| CHINTAN JOSHI | 20 MAHAVIR MANSION,70 TRINITY STREET, MUMBAI,  400002 INDIA |
| CHINTAN JOSHI | 72 MOWBRAY ROAD, EDGWARE,  HA8 8JH UNITED KINGDOM |
| CHINTAN JOSHI | 72 MOWBRAY ROAD, EDGWARE,MDDSX,  HA8 8JH UNITED KINGDOM |
| CHINTAN MEHTA | 1 RUTGERS PL., NUTLEY, NJ 07110 |
| CHINTAN MEHTA | 3900 CHESTNUT STREET,APT. 1017, PHILADELPHIA, PA 19104 |
| CHINTAPALLI,RAVI | 2020 N LINCOLN PARK WEST,#3M, CHICAGO, IL 60614 |
| CHINTE,DAN D. | 16776 GLENGRAY ST., LA PUENTE, CA 91744 |
| CHINTU,NAMUKALE | FLAT 46 AMISHA COURT,161 GRANGE ROAD, LONDON, GT LON,  SE1 3GH UNITED KINGDOM |
| CHINYAEVA,ANASTASSIA | FLAT B,23 LANHILL ROAD, LONDON, GT LON,  W9 2BS UNITED KINGDOM |
| CHIODI, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CHIOLES,DANIEL E. | 8016 GENESTA AVENUE, VAN NUYS, CA 91406 |
| CHIOMA RUBY OKOTCHA | CARE OF LEHMEN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHIOMENTI STUDIO LEGALE | VIA XXIV MAGGIO, 43, ROME,  00187 ITALY |
| CHIOMENTI STUDIO LEGALE | 20 BERKLEY SQUARE, LONDON,  W1J 6HF UK |

| Claim Name | Address Information |
|---|---|
| CHIOMENTI STUDIO LEGALE | 20 BERKLEY SQUARE, LONDON,  W1J 6HF UNITED KINGDOM |
| CHIOMENTI STUDIO LEGALE | VIA BOITO 8, MILANO,  20121 |
| CHIOSTERGI,PAOLO | 25 BANK STREET, LONDON, GT LON,  E14 5LE UNITED KINGDOM |
| CHIOU, JEFF | 1478 NESBIT CT,  ACCOUNT NO. 8868  SAN JOSE, CA 95120 |
| CHIOU, JEFF | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| CHIOU, SHANG CHAN | 5125 S KENWOOD AVE,APT 307, CHICAGO, IL 60615 |
| CHIOU,ANDRES | 6-2-12 AKASAKA,SAGE AKASAKA ROOM 206, MINATO-KU, 13 107-0052 JAPAN |
| CHIOU,CARL K. | 145 WEST 67TH ST,APARTMENT 12E, NEW YORK, NY 10023 |
| CHIP ENG LEONG ENTERPRISE PTD LTD | 690 UBI CRESCENET #06-01,CES BUILDING,SINGAPORE, ,  408561 SINGAPORE |
| CHIPKAR,SHUBHASHRI | 201, A WING - TIVOLI TERRACE,NATWAR NAGAR ROAD 5,JOGESHWARI (E), MUMBAI, MH 400060 INDIA |
| CHIPMAN CORPORATION | 2250 S. YALE STREET,BLDG B, SANTA ANA, CA 92704 |
| CHIPMAN,SANDS | 5635 SOUTHWESTERN, DALLAS, TX 75209 |
| CHIPMOS TECHNOLOGIES (BERMUDA) LTD | 11F., NO.3 , LANE 91 , DONGMEI ROAD, HSINCHU,  TAIWAN |
| CHIPPY'S KITCHEN LLP | P.O. BOX 577, WILSON, WY 83014 |
| CHIPREZ, LIZETH | PO BOX 16468, STANFORD, CA 94309 |
| CHIRAG BHUTA | 302,SHANKAR DARSHAN,SHRADHANAND RD, MUMBAI (MAHARASTRA),  4000 INDIA |
| CHIRAG DARNE | B/ 601, PALKHEE C.H.S LTD,MITHAGAR ROAD,NANIPADA,MULUND (E), MUMBAI, MH 400081 INDIA |
| CHIRAG DESAI | TOKYO, TOKYO, 13  JAPAN |
| CHIRAG DESAI | OAKWOOD APTS 905, MINATO-KU, 13  JAPAN |
| CHIRAG DESAI | 500 RIVERSIDE DRIVE,APT 407, NEW YORK, NY 10027 |
| CHIRAG DUBAL | 33 MARVE ROAD,A-1, DWARKESH NIKETAN CO-OP. HSG. SOC. LTD.,MALAD WEST, MUMBAI, MH 400064 INDIA |
| CHIRAG GANDHI | A-6, SAJAG APARTMENTS,SHIMPOLI ROAD,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| CHIRAG GANDHI | A-1004 SONI TOWER, HARIDAS NAGAR,NEAR MACDONALDS, ABOVE G-FORCE,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| CHIRAG KANCHAN | A3/302, KAILISH PARK DARSHAN,CHIRAG NAGAR, L.B.S. MARG,GHATKOPAR (W), MUMBAI, 400086 INDIA |
| CHIRAG SHAH | 204-NIKIN APT II,CHANDRESH LODH RAOD,NALLASOPARA (E), THANE,  401209 INDIA |
| CHIRAG SHAH | 204-NIKIN APT II,CHANDRESH LODHA RAOD,NALLASOPARA (E), THANE, MH 401209 INDIA |
| CHIRAG SHAH | 1 RACHELE CT, MATAWAN, NJ 07447 |
| CHIRAG V PATEL | 48 WOODLANDS ROAD, LLFORD,  IG1 1JJ UK |
| CHIRAG V PATEL | 48 WOODLANDS ROAD, LLFORD,ESSEX,  IG1 1JJ UNITED KINGDOM |
| CHIRAGKUMAR DAMANI | 60 KENTON LANE,KENTON,HARROW, MIDDLESEX,  HB3 8UD UNITED KINGDOM |
| CHIRAKKAL KRISHNAKUMAR V | A/5, 402 VADANT COMPLEX,VARTAL NAGAR, THANE, MH 400606 INDIA |
| CHIRAKKAL KRISHNAKUMAR V | A/5, 402 VADANT COMPLEX,VARTAK NAGAR, THANE, MH 400606 INDIA |
| CHIRANJEET SINGH | 21 G TOWER 8,89 POKFULAM ROAD, ,  CHINA |
| CHIRANJEET SINGH | 21 G TOWER 8,89 POKFULAM ROAD, ,  HONG KONG |
| CHIRIACO,KRISTEN L. | 63 EMILY ROAD, FAR HILLS, NJ 07931 |
| CHIRINOS,BURTON B. | 2010 BRUCKNER BOULEVARD,APARTMENT 10M, BRONX, NY 10473 |
| CHIRINOS,CAROLINE ABIGAIL | 29 MOSEL LOOP, STATEN ISLAND, NY 10304 |
| CHIRINOS,ROSAMOND | 2010 BRUCKNER BOULEVARD,#10M, BRONX, NY 10473 |
| CHIRLS, NICHOLAS | PO BOX 205443, NEW HAVEN, CT 06520 |
| CHIRLS,NICHOLAS | 524 E. 11TH STREET, APT. 23, NEW YORK, NY 10009 |
| CHIRON ASSOCIATES INC | BOX 624, NEW YORK, NY 10163 |
| CHISAKA HISASHI | KYOTO,KYOTO, KYOTO,   JAPAN |
| CHISAKA HISASHI | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| CHISAKO YAMAMOTO | 1-16-40 TERAMAE,KANAZAWA-KU, YOKOHAMA-SHI, 14 236-0014 JAPAN |
| CHISHOLM NURSER & PARTNERS LTD | CNP LTD,WARWICK HOUSE,CLAREMONT  HOUSE, ESHER, SURREY,  KT10 9DP UNITED |

| Claim Name | Address Information |
| --- | --- |
| CHISHOLM NURSER & PARTNERS LTD | KINGDOM |
| CHISHOLM,RUPERT F. | 69 KENSINGTON COURT MANSIONS,KENSINGTON COURT, LONDON, GT LON,  W8 5DS UNITED KINGDOM |
| CHISHOLM,SHELLEY GRAY | 46 ASHWOOD CRESCENT,BRIDGE OF DON, ABERDEEN, GRAMP,  AB22 8XF UNITED KINGDOM |
| CHISM, CHRIS | 6633 UNIVERSITY DRIVE, ST LOUIS, MO 63130 |
| CHISM,CHRIS | 33 CROSBY ST,APT. 1F, NEW YORK, NY 10013 |
| CHISWICK PLACE LLP | 1 WALTON STREET, LONDON - SW325B,  UNITED KINGDOM |
| CHITALE,SACHIN | 119 MARSILING RISE,#05-122, SINGAPORE,  730119 SINGAPORE |
| CHITALIA,PRAGNESH P | C-503, KRISHNA NAGARI,S.V.ROAD,BORIVALI(W), MUMBAI,  400092 INDIA |
| CHITANDA,CONSTANCE | 608 ROCKY SPRINGS DRIVE, MCKINNEY, TX 75071 |
| CHITGOPKAR,VISHAKA | B-402, OM MANUSMRITI CHS,DONGRIPADA,GHODBUNDER ROAD, THANE(W), MUMBAI, MH 400601 INDIA |
| CHITINA ANDERSON | 20 RICHMAN PLAZA,APT. 19H, BRONX, NY 10453 |
| CHITINA ANDERSON | 866 WOODWARD AVENUE,1L, RIDGEWOOD, NY 11385 |
| CHITKARA, VIKRAM | 603 BYRNE HALL, HANOVER, NH 03755 |
| CHITRA BALASUBRAMANIAN | 817 S. HAMPSTEAD STREET, ANAHEIM, CA 92802 |
| CHITRA GANESH KRISHNAN | FLAT NUMBER 19,ROXBOROUGH HEIGHTS,COLLEGE ROAD, HARROW,MDDSX,  HA1 1GN UNITED KINGDOM |
| CHITRA POURANA | 20-1510 RIVER COURT, JERSEY CITY, NJ 07310 |
| CHITRA POURANA | 104-40 QUEENS BLVD, #10S, FOREST HILLS, NY 11375 |
| CHITRANSHU SRIVASTAVA | 118 HOLLYWOOD ROAD 7-F, HONG KONG,  HONG KONG |
| CHITRANSHU SRIVASTAVA | FLAT # 401 23C MHADA,POWAI, MUMBAI,  400076 INDIA |
| CHITRANSHU SRIVASTAVA | E 104 POWAI PARK,POWAI, MUMBAI,  400076 INDIA |
| CHITRANSHU SRIVASTAVA | E 104 POWAI PARK,POWAI, MUMBAI, MH 400076 INDIA |
| CHITRE,AARTI U. | 160 CORIELL AVE., FANWOOD, NJ 07023 |
| CHITRE,DEEPA ANAND | 46/502 EVERSHINE MILLENIUM PARADISE,THAKUR VILLAGE, KANDIVALI (E),KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| CHITRODA,AVANI | 90 FT ROAD,A-703, GOKUL NAGRI I, 90 FT ROAD, WESTER,HIGHWAY, KANDIVALI (EAST), MUMBAI, MH 400101 INDIA |
| CHITS GARIKAYI | 14 MEDMERRY HILL,HIGHER BEVENDEAN, BRIGHTON,  BN2 4TQ UNITED KINGDOM |
| CHITTICK, EDWIN L. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CHITTILAPPILLY,JOSE | 24 CALBOURNE AVENUE, HORNCHURCH, GT LON,  RM12 5BJ UNITED KINGDOM |
| CHITTY,SAI PAVAN KUMAR | 331 ESSEX STREET, 2ND FLOOR, HARRISON, NJ 07029 |
| CHITWOOD HARLEY HARNES LLP | 1230 PEACHTREE STREET,2300 PROMENADE II, ATLANTA, GA 30309 |
| CHITWOOD HARLEY HARNES LLP | COUNSEL TO CLASS OF MIRANT,SECURITIES PURCHASERS,2300 PROMENADE II, 1230 PEACHTREE ST, NE, ATLANTA, GA 30309 |
| CHITWOOD,EDWIN C. | 161 E. ORANGETHROPE AVE.,SPC 99, PLACENTIA, CA 92870 |
| CHIU & PARTNERS | 41ST  FLOOR,JARDINE HOUSE,1 CONNAUGHT PLACE, ,  HONG KONG |
| CHIU F. NG | 28-30 34TH STREET,APARTMENT 3A, ASTORIA, NY 11103 |
| CHIU KIT YEE & WU YING KAN | FLAT B 18/F BLK 1,JULIMOUNT GARDEN,8 FU KIN STREET TAI WAI SHATIN NT,  ACCOUNT NO. XS0277181243 ,  HONG KONG |
| CHIU, ANITA | 240016 1H ST, N.W., APT 505, WASHINGTON, DC 20009 |
| CHIU, JESSICA C L | 75 QUINCY HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| CHIU,ANITA | HARBOURFRONT HORIZON,#C-0826,8 HUNG LUEN ROAD, HUNGHOM BAY, H,  HONG KONG |
| CHIU,CARRIE | 4-14-7 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| CHIU,EISU | 100-10 67TH ROAD,APT. 3F, FOREST HILLS, NY 11375 |
| CHIU,JESSICA | 7228 EMAMI DRIVE, SAN JOSE, CA 95120 |
| CHIU,JOYCE YUN JING | 13F, NO.25, SHOU DE STREET,CHUNG HO CITY, TAIPEI,  TAIWAN |
| CHIU,JUDITH | 1374 DAHILL ROAD, BROOKLYN, NY 11204 |

| Claim Name | Address Information |
|---|---|
| CHIU, LILIANA | 49 HARVEST DRIVE, SCARSDALE, NY 10583 |
| CHIU, LORRAINE | 323 FIRST STREET, MINEOLA, NY 11501 |
| CHIU, MARY L. | 94 EAST BROADWAY, APT 4, NEW YORK, NY 10002 |
| CHIU, MERVYN | ROOM 407, EAST, ARK TOWERS, 1-3-39, RPOONGI, MINATO-KU, 13   JAPAN |
| CHIU, SEEN YUN SHARON | 7D BLK 26, BAGUIO VILLA, 555 VICTORIA ROAD, HONG KONG, H,   HONG KONG |
| CHIU, SHU-CHI | 12E, BLOCK 2, HAMPTON PLACE, HOI FAN ROA, HONG KONG,   CHINA |
| CHIU, SOU-TING | 2 CHASE DRIVE, GREAT SUTTON, CHES,   CH66 4UA UNITED KINGDOM |
| CHIU-YUN, SANDY | 14 VANDERBILT ROAD, MANHASSET, NY 11030 |
| CHIVUKULA, RAM | 285 PLANTATION STREET, APT 827, WORCESTER, MA 01604 |
| CHIVUKULA, RAMANADH V. | 31-23 47TH ST, APARTMENT 2C, ASTORIA, NY 11103 |
| CHIWATA, KOICHIRO | 2-13-11 SETA, SETAGAYA-KU, 13 158-0095 JAPAN |
| CHIYODA BUILDING KANZAI | 1-3-7, NIHONBASHI KAYABACHO, CHUO-KU, TOKYO,   JAPAN |
| CHIYODA BUILDING KANZAI | 1-3-7, NIHONBASHI KAYABACHO, CHUO-KU, TOKYO, 13   JAPAN |
| CHIYODA SHOTEN | 1-13-16 NIHONBASHI KAYABACHO, CHUO-KU,   103-0025 JAPAN |
| CHIYODA SHOTEN | 1-13-16 NIHONBASHI KAYABACHO, CHUO-KU, 13 103-0025 JAPAN |
| CHIZANGA, COLLINS | 108, THE SPHERE, 1 HALLSVILLE ROAD, CANNING TOWN, LONDON, GT LON,   E16 1BF UNITED KINGDOM |
| CHIZU KIYOTA | TOKYO, TOKYO, TOKYO, 13   JAPAN |
| CHIZU KIYOTA | #501, 1-7-17, HIGASHI-IZUMI, KOMAE-SHI, TOKYO, 23 201-0014 JAPAN |
| CHLOE ARMSTRONG | 37A DINSMORE ROAD, LONDON,   SW12 9PT UNITED KINGDOM |
| CHLOE CHEN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CHLOE DEVIN | 27 OLD COMPTON STREET, LONDON,   W1D 5JP UK |
| CHLOE DEVIN | 27 OLD COMPTON STREET, LONDON,   W1D 5JP UNITED KINGDOM |
| CHLOE EVANS | 12 MYNCHEN ROAD, BEACONSFIELD, BUCKS,   HP1 2AS UNITED KINGDOM |
| CHLOE KYPRIANOU | 4039 CHESTNUT STREET, APT 10, PHILADELPHIA, PA 19104 |
| CHLOE MATHIAS | 51 WOODLANDS PARK ROAD, GREENWICH, LONDON,   SE10 9XE UNITED KINGDOM |
| CHLOE MATHIAS | 51 WOODLANDS PARK ROAD, GREENWICH,   SE10 9XE UNITED KINGDOM |
| CHLORIDE ELECTRONICS LIMITED | GEORGE CURL WAY, SOUTHAMPTON,   SO18 2RY UK |
| CHLORIDE ELECTRONICS LIMITED | EBURY GATE, 23 LOWER BELGRAVE STREET, LONDON,   SW1W 0NR UK |
| CHLORIDE ELECTRONICS LIMITED | GEORGE CURL WAY, SOUTHAMPTON,   SO18 2RY UNITED KINGDOM |
| CHLORIDE ELECTRONICS LIMITED | EBURY GATE, 23 LOWER BELGRAVE STREET, LONDON,   SW1W 0NR UNITED KINGDOM |
| CHLORIDE POWER PROTECTION | C/ FRANCISCO SANCHA 8, MADRID,   28034 SPAIN |
| CHLUDZINSKI, GREGORY | 88 CLINTON STREET, APARTMENT 6, HOBOKEN, NJ 07030 |
| CHMIEL, JOEL | 50788 MOCKINGBIRD TRAIL, GRANGER, IN 46530 |
| CHMIEL, JOEL A | 50788 MOCKINGBIRD TRAIL, GRANGER, IN 46530 |
| CHMOL | 1469 42ND STREET, BROOKLYN, NY 11219 |
| CHO PAN YEUNG | 2300 SYCAMORE ROAD #56, DEKALB, IL 60115 |
| CHO, IN YOUNG | 2520 COLLEGE AVE, APT 202, BERKELEY, CA 94704 |
| CHO, KEVIN | 400 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| CHO, NELSON ROCKY | 316 BROOK HOLLOW, HANOVER, NH 03755 |
| CHO, SUSAN | 619 UNIVERSITY PLACE, APT 4, EVANSTON, IL 60201 |
| CHO, AH-HYUN | 93 CARLSON COURT, CLOSTER, NJ 07624 |
| CHO, BRYON | 5-15-6-603 HIMONYA, MEGURO-KU, 13 152-0003 JAPAN |
| CHO, CATHERINE | 215 E. 95TH ST, APT 6C, NEW YORK, NY 10128 |
| CHO, CHRISTINE | 16 STUART DRIVE, SYOSSET, NY 11791 |
| CHO, CHUNGWAN | 18 MINERAL KING, IRVINE, CA 92602 |
| CHO, EUGENE | 205 COMMERCIAL AVE, APARTMENT 32, PALISADES PARK, NJ 07650 |
| CHO, EUNMEE MONICA | 2-9-15 MINAMI-AZABU, MINAMI-AZABU DUPLEX TOWER #209, MINATO-KU, 13 106-0047 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| CHO, HAROLD B. | 22 PARKVIEW TERRACE, SUMMIT, NJ 07901 |
| CHO, HELEN | 140 RIVERSIDE BLVD., APT. #1803, NEW YORK, NY 10069 |
| CHO, HYUN-KYUNG | FLAT F, 7/F, SPLENDID PLACE, 39 TAI KOO SHING ROAD, QUARRY BAY, H,   HONG KONG |
| CHO, INJUNG | #1503 UNIZON TOWER, 5-1-1 HIGASHI-NAKANO, NAKANO-KU, 13 164-0003 JAPAN |
| CHO, INYOUNG | 1457 3RD AVENUE, APARTMENT 5N, NEW YORK, NY 10028 |
| CHO, JANE J | 9A COVE LANE, NORTH BERGEN, NJ 07047 |
| CHO, JENNIFER S. | 27 HAMILTON DRIVE, ROSLYN, NY 11576 |
| CHO, JOHN | 538 HILLSIDE AVENUE, PALISADES PARK, NJ 07650 |
| CHO, JUPHIL | 780 RIVER ROAD, APT 382, EDGEWATER, NJ 07020 |
| CHO, KIHOON | 151 E 58TH ST 43E, NEW YORK, NY 10022 |
| CHO, KUNHO | ROPPONGI HILLS RESIDENCE C4102, 6-12-3 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| CHO, LACEY EUNJI | 32-203 HANGANG MANSION, ICHON-1-DONG, YONGSAN GU, SEOUL,   KOREA, REPUBLIC OF |
| CHO, LISA | 462 LINCOLN STREET, PALISADES PARK, NJ 07650 |
| CHO, MICHELLE BORAM | 201-805, SADANG LOTTE CASTLE, SADANG3-DONG, DONGJAK-GU, SEOUL,   KOREA, REPUBLIC OF |
| CHO, MIKAKO | 3-5-6-101 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| CHO, SOLIN | 21 WEST STREET, APARTMENT 6E, NEW YORK, NY 10006 |
| CHO, SUNG W. | 26 AVE AT PORT IMPERIAL, APT. 340, WEST NEW YORK, NJ 07093 |
| CHO, SUNGWON | 207-2003, HYUNDAI HOMETOWN APT, DOHWA-DONG, SEOUL,   132074 KOREA, REPUBLIC OF |
| CHO, YON K. | 27 BEEKMAN TERRACE, SUMMIT, NJ 07901 |
| CHOATE ROSEMARY HALL | 333 CHRISTIAN STREET, WALLINGFORD, CT 01610 |
| CHOATE ROSEMARY HALL | 333 CHRISTIAN ST, WALLINGFORD, CT 06492 |
| CHOC FOUNDATION FOR CHILDREN | 455 SO. MAIN STREET, ORANGE, CA 92868 |
| CHOCOLATE FOUNTAIN HEAVEN | EDGEHILL, THE TWIST, WIGGINTON, TRING,   HP23 6DU UK |
| CHOCOLATE FOUNTAIN HEAVEN | EDGEHILL, THE TWIST, WIGGINTON, TRING, HERTS,   HP23 6DU UNITED KINGDOM |
| CHODRY, A DEV | 224 WEST 18TH ST, APT 10A, NEW YORK, NY 10011 |
| CHOE, DON S. | 255 WEST 85TH STREET, APT. #17B, NEW YORK, NY 10024 |
| CHOE, HANA | 4408 FAIRWAY DRIVE, CARROLLTON, TX 75010 |
| CHOE, K TINA | 93 HANCOCK STREET, AUBURNDALE, MA 02466 |
| CHOFFEL, THIERRY | 1-9-3, SHOTO, SHIBUYA-KU, 13 1500046 JAPAN |
| CHOGE, SOLOMON | STUDIO 5, THE TRIANGLE HOUSE, 21 THREE OAK LANE, SOUTHWARK, LONDON, GT LON,   SE1 2NZ UNITED KINGDOM |
| CHOHAN, AJAY SAAGAR | 53 ABBOTSWOOD WAY, HAYES, MDDSX,   UB3 3PF UNITED KINGDOM |
| CHOHAN, PRATIK | D2 / 41A, UNITY COOP HSG SOCIETY, KHIRA NAGAR, S.V.ROAD, SANTACRUZ (WEST), MUMBAI,   400054 INDIA |
| CHOI FUNG NGOR | FLAT 5 2/F, YEE YAN HOUSE, 329 CHEUNG SHA WAN RD,   ACCOUNT NO. 9112,  0640  KLN, HONG KONG |
| CHOI SIU SHUET HAR | 5 A/FL 40 FA PO STREET, VILLAGE GARDENS,   ACCOUNT NO. XS0326865911   YAU YAT CHUEN,   HONG KONG |
| CHOI, ALEX | 70 WOODLAND PK DR, TENAFLY, NJ 07670 |
| CHOI, BOYOUN | 75 WATERMAN ST., BOX 3566, PROVIDENCE, RI 02912 |
| CHOI, BRIAN | 036 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| CHOI, CHRISTINE | 410 MEMORIAL DRIVE 3130, CAMBRIDGE, MA 02139 |
| CHOI, JAMES | 135 PROSPECT STREET, PO BOX 208200, NEW HAVEN, CT 06520-8200 |
| CHOI, JENNIFER | 101 NORTH MERION AVE, BOX C70, BRYN MAWR, PA 19010 |
| CHOI, JOHN | 91 BISHOP ST., #37, NEW HAVEN, CT 06511 |
| CHOI, JOSHUA | 310 S. 36TH STREET, PHILADELPHIA, PA 19104 |
| CHOI, MATTHEW | 5330 S. GREENWOOD AVE, APT 3A, CHICAGO, IL 60615 |
| CHOI, STELLA | 872 MASSACHUSETTES AVE, APT 411, BOSTON, MA 02139 |
| CHOI, WING-YAN | 49 SHOWERS DRIVE, SUITE # Y479, MOUNTAIN VIEW, CA 94040 |

| Claim Name | Address Information |
|---|---|
| CHOI, WING-YAN | 680 SERRA STREET,W201, STANFORD, CA 94305 |
| CHOI, WINNIE | STANFORD UNIVERSITY,579 SERRA MALL, STANFORD, CA 94305 |
| CHOI, WOO J. | 460 GREEN STREET, APT #7, CAMBRIDGE, MA 02139 |
| CHOI,ANGELA | 601 W. 57TH ST.,APT. 5H, NEW YORK, NY 10019 |
| CHOI,ANTONIA | FLAT 5, 24 VERONICA RD, TOOTING, GT LON,  SW17 8QL UNITED KINGDOM |
| CHOI,BRIAN | 555 WEST 23RD STREET,APARTMENT S 6F, NEW YORK, NY 10011 |
| CHOI,BRIAN J. | 15 BROAD ST,APARTMENT 1708, NEW YORK, NY 10005 |
| CHOI,CHRIS BYUNGWOOK | 212-103 FAMILY APT,MUNJUNG-DONG,SONGPA-GU, SEOUL,   KOREA, REPUBLIC OF |
| CHOI,CHRISTINE | MIT,410 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| CHOI,DAEWOO | 3-28-12-401 KOISHIKAWA, BUNKYO-KU, 13 112-0002 JAPAN |
| CHOI,FIONA S. | 555 WEST 59TH STREET,APT 15H, NEW YORK, NY 10019 |
| CHOI,HEE EUN | #316-1003 SAMSUNG RAMIAN APT.,SANGDO-DONG,DONGJAK-GU, SEOUL,   KOREA, REPUBLIC OF |
| CHOI,HYUN JUNG JO | 2103 8TH AVENUE,APT 3A, NEW YORK, NY 10026 |
| CHOI,JAE WON | A2, 4/F VIKING GARDEN, 40-42 HING FAT STREET, TIN HAU, HONG KONG,   CHINA |
| CHOI,JAEJOON | DOOSAN WE&#039;VE APT. #101-807,NONHYUN-DONG,KANGNAM-GU, SEOUL,  135-010 KOREA, REPUBLIC OF |
| CHOI,JAEYEON | 130-1101 PARKTOWN APT. SUNAEDONG BUNDANG,SUNGNAM CITY, KYUNGKIDO,  463728 KOREA, REPUBLIC OF |
| CHOI,JAMES | 1113 PECH ROAD, HOUSTON, TX 77055 |
| CHOI,JANICE JIYEON | SSANG YONG APT 3-1208,DAE CHI 3-DONG,KANG NAM-KU, SEOUL,   KOREA, REPUBLIC OF |
| CHOI,JENNIFER | 336 CANAL ST.,2E, NEW YORK, NY 10013 |
| CHOI,JENNY HEA KYOUNG | 221-20 YEOKKOK-DONG,SOSA-GU,BUCHUN-SHI, KYUNGGI-DO,  422020 KOREA, REPUBLIC OF |
| CHOI,JOON HO | 19G MAPLE MANSION, TAI KOO SHING, HONG KONG,   CHINA |
| CHOI,KATHY | 144-77 ROOSEVELT AVENUE,APT. 7E, FLUSHING, NY 11354 |
| CHOI,KYOUNGWON KAY | NAKAMEGURO 3-3-3-206,MEGURO-KU, TOKYO, 13 153-0061 JAPAN |
| CHOI,MIJA | SAMSUNG APT 104-303,MAJANG-DONG,SEONGDONG-KU, SEOUL,   KOREA, REPUBLIC OF |
| CHOI,MOON HYUNG | 105-502 SUNGWON APT,YONHEE 3-DONG,SEODAEMOON-KU, SEOUL,   KOREA, REPUBLIC OF |
| CHOI,NICK WONHEE | 102-1003 GS ZAI APT,SECHO-DONG,SECHO-GU, SEOUL,   KOREA, REPUBLIC OF |
| CHOI,PUI HA CATHERINE | FLAT B, 11/F, BLK 2,SAU MAU PING DISCIPLINED SERVICES QUARTE,NO.1 WO HONG PATH, SAU MAU PING, K,   HONG KONG |
| CHOI,REBECCA HYEJIN | 222-301 OLYMPIC APT,ORYUN DONG, SONGPA GU, SEOUL,   KOREA, REPUBLIC OF |
| CHOI,REBECCA S | 206 ADAMS STREET,APT. 2, HOBOKEN, NJ 07030 |
| CHOI,RICHARD G. | 741 GALEMEADOW CIR., SAN RAMON, CA 94582 |
| CHOI,SEHYUNG | 103-1402 HYUNDAI APT,CHUNGDAM 1-DONG,KANGNAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| CHOI,TING TING ISABELLA | FLAT F, 13/F, BLOCK 2,CITY GARDEN,NORTH POINT, HONG KONG,   CHINA |
| CHOI,U SUK | 203-1401 SANGAM WORLDCUP APT,SANGAM-DONG, MAPO-GU, SEOUL,  120070 KOREA, REPUBLIC OF |
| CHOI,WAI HEUNG | FLAT H 13/F TOWER 1,THE GRANDIOSE TONG CHUN STREET,NO. 9 TSEUNG KWUN O, N.T., CHINA |
| CHOI,WING KWAI | FLAT A, 2/F, KENTHILL MANSION,18 MARBLE ROAD,NORTH POINT, H,   HONG KONG |
| CHOI,WING-YAN | 515 WEST 52ND STREET,APARTMENT 20L, NEW YORK, NY 10019 |
| CHOI,WON | 11B KAM LEI BUILDING,80-82 PEEL STREET,MID-LEVELS, HONG KONG,   HONG KONG |
| CHOI,WOOJIN | 844 STONEWALL COURT, FRANKLIN LAKES, NJ 07417 |
| CHOI,YIU CHUNG | 1477 DAHILL ROAD, BROOKLYN, NY 11204 |
| CHOI,YOON HA JANET | 1451 E. 55TH ST.,#625N, CHICAGO, IL 60615 |
| CHOI,YOUNGMI | RM 204, 1420-8 SILIM 5-DONG,KWANAK-KU, SEOUL,   KOREA, REPUBLIC OF |
| CHOI,YUKYUNG | 523 WEST 112TH STREET,APT. 52, NEW YORK, NY 10025 |
| CHOICE COPY SERVICE | P.O. BOX 62955, NEW ORLEANS, LA 70162-2600 |
| CHOICE COURIER SYSTEMS | P.O.BOX 5952, NEW YORK, NY 10163-5952 |

| Claim Name | Address Information |
| --- | --- |
| CHOICE NGA | 5314 S YALE AVE, SUITE 1000, TULSA, OK 74135 |
| CHOICE POINT | P.O. BOX 26699, SANTA ANA, CA 92799-6699 |
| CHOICE PWR | 1360 POST OAK BLVD., SUITE 2100, HOUSTON, TX 77056-3023 |
| CHOICE TICKETS | 6 FEDERAL ROAD, DANBURY, CT 06810 |
| CHOICENATURAL GAS, LP | 5718 WESTHEIMER ROAD, SUITE 1300, HOUSTON, TX 77545 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664, ATLANTA, GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | 141 S DISCOVERY DRIVE, BOZEMAN, MT 59718 |
| CHOICEPOINT SERVICES INC. | PO BOX 105186, ATLANTA, GA 30348 |
| CHOITHRAMANI, SHARAN | 103 MARY MUNFORD, CHARLOTTESVILLE, VA 22904 |
| CHOKEL, SETH | 548 W. FULLERTON, APARTMENT 2, CHICAGO, IL 60614 |
| CHOKSHI, DIVYESH | 54 MERRION AVENUE, STANMORE, MDDSX,  HA74RU UNITED KINGDOM |
| CHOKSI, ANISH | 160 OVERLOOK AVENUE, APT 24C, HACKENSACK, NJ 07601 |
| CHOKSI, ASHUTOSH | CHOKSI VILLA, 63 R/A KIDWAI ROAD, MATUNGA, MATUNGA, MUMBAI, MH 400019 INDIA |
| CHOKSI, DEAN | 753 MAINSAIL LANE, SECAUCUS, NJ 07094 |
| CHOKSI, POONAM | 9, PANKAJ SOCIETY , SAHKAR COLONY, BRAHM, GOKHALE ROAD, NAUPADA,  NAVPADA,  THANE (W), THANE - MAHARASHTRA,  400602 INDIA |
| CHOLAMANDALAM MS GENERAL INSURANCE CO. L | DARE HOUSE, 2ND FLOOR, NEW NO. 2, NSC BOSE ROAD, CHENNAI, TN 600001 INDIA |
| CHOLAMANDALAM MSGENERAL INSURANCE CO LTD | DARE HOUSE, 2 FLOOR, NEW NO 2, NSC BOSE ROAD, CHENNAI, TN 600001 INDIA |
| CHOLANKERIL, PAMELA R. | 80 PARK AVENUE, APARTMENT 3D, NEW YORK, NY 10016 |
| CHOLAR, FIONA | 49 WENDY ROAD, COLONIA, NJ 07067 |
| CHOMAT, MARTA | 200 WINSTON DR, APT 315, CLIFFSIDE PK, NJ 07010 |
| CHON, GINA | 200 WEST 70TH STREET, APARTMENT 12H, NEW YORK, NY 10023 |
| CHON, LYNN | 500 CENTRAL PARK AVE, APARTMENT 115, SCARSDALE, NY 10583 |
| CHONG KWOK TERRENCE WONG | 10 BOON LAY DRIVE #08-32, ,  SINGAPORE |
| CHONG MING WAH CLARA | FLAT 24A BLK 1, CAVENDISH HEIGHTS, 33 PERKINS RD,  ACCOUNT NO. XS0277181243 , HONG KONG |
| CHONG WU TRUST | 47350 GALINDO DR,  ACCOUNT NO. 3929  FREMONT, CA 94539 |
| CHONG WU TRUST | INTEGRAL FINANCIAL, LLC, 1072 S. DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHONG, DENNIS | 5956 MONT BLANC PL, ISSAQUAH, WA 98027 |
| CHONG, BEVERLY | 1501, 101 DONG, BROWNSTONE, 355, JUNGRIM-DONG, JUNG-GU, SEOUL, KOREA, SEOUL, 100859 KOREA, REPUBLIC OF |
| CHONG, CHIN LIN | BLK 296B COMPASSVALE CRES, #03-281, ,  542296 SINGAPORE |
| CHONG, CORINNE SHI-LIN | FLAT 14M, EVERWIN MANSION, 18 JOHNSTON R, HONG KONG, H,  HONG KONG |
| CHONG, GRACE | 1 NORTHIAM, CROMER STREET, LONDON, GT LON,  WC1H 8LB UNITED KINGDOM |
| CHONG, IVY | BLK 366, BUKIT BATOK ST 31, #15-271, ,  650366 SINGAPORE |
| CHONG, KEE EARN ANN | 31/F TOWER 1 QUEENS TERRACE, NO 1 QUEENS ROAD, HONG KONG,  CHINA |
| CHONG, KENNY | 12F TOWER 2, CENTRAL PARK, 18 HOI TING ROAD, HONG KONG,  CHINA |
| CHONG, LORETTA | 145 EAST 48TH STREET, APT 10B, NEW YORK, NY 10017 |
| CHONG, MARCO CHUN WAH | FLAT H, 7TH FLOOR, ODEON BUILDING, 28 SHU KUK STREET, NORTH POINT, HONG KONG, H,  HONG KONG |
| CHONG, SUE | 21C, GRAND PROMENADE, 38 TAI HONG STREET, HONG KONG, H,  HONG KONG |
| CHONG, WEE HOU | JALAN MEMBINA, #18-80, ,  163023 SINGAPORE |
| CHONGHEE KIM | 111-1401 HYUNDAI APT, DOWHA-DONG, MAPO-GU, SEOUL,  KOREA, REPUBLIC OF |
| CHONGQING ZHIBO LAW FIRM | CHINA, ,  CHINA |
| CHONGSI BI | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| CHOO, ELAINE | FLAT 59 TELFORD'S YARD, THE HIGHWAY, LONDON, GT LON,  E1W 2BQ UNITED KINGDOM |
| CHOO, HYON JIN | 109 KENT ROAD, TENAFLY, NJ 07670 |
| CHOO, NICHOLAS | 121 CAMPUS DRIVE, #3210A, LYMAN RESIDENCES, STANFORD, CA 94305 |

| Claim Name | Address Information |
|---|---|
| CHOO,YORK WAH | 5/F NO. 6 SQUARE STREET, HONG KONG,   CHINA |
| CHOO-FOO,NATACHA | FLAT 1,84 COVERTON ROAD, LONDON, GT LON,   SW17 0QN UNITED KINGDOM |
| CHOOI & COMPANY | LEVEL23, MENARA DION,27, JALAN SULTAN ISMAIL,KUALA LUMPUR, ,    MALAYSIA |
| CHOOI AND COMPANY | LEVEL 23 MENARA DION 27,JALAN SULTAN ISMAIL, KUALA LUMPUR,   50250 MALAYSIA |
| CHOON KIAT TAN | BLK 4 JALAN BUKIT HO SWEE,#06-160, SINGAPORE,  162004 SINGAPORE |
| CHOON,YEW KHEE | UNIT 1008 BLOCK P,KORNHILL, HK, H,   HONG KONG |
| CHOONGOH KANG | MYRTLE COURT EBISU 2000 #303,EBISU 1-30-14, SHIBUYA-KU, TOKYO, 13   JAPAN |
| CHOONGOH KANG | B-SITE NIHONBASHI NINGYOCHO APT #1007,1-7-2 NIHONBASHI, HORIDOMECHO, CHUO-KU, , 13 103-0012 JAPAN |
| CHOONGOH KANG | MYRTLE COURT EBISU 2000 #303,EBISU 1-30-14, SHIBUYA-KU, TOKYO, 13 150-0013 JAPAN |
| CHOONGOH KANG | MYRTLE COURT EBISU 2000 #303,EBISU 1-30-14, SHIBUYA-KU, 13 150-0013 JAPAN |
| CHOONGOH KANG | EBISU 1-30-14-303, SHIBUYA-KU, 13 150-0013 JAPAN |
| CHOPADE,NITIN | 280 LUIS MUNOZ MARIN BLVD,APT. #10T, JERSEY CITY, NJ 07302 |
| CHOPP,DANIEL M | 885 MOUNTAIN VIEW ROAD, SHERMANS DALE, PA 17090 |
| CHOPPING BLOCK | 222 MERCHANDISE MART PLAZA,SUITE 107, CHICAGO, IL 60654 |
| CHOPRA, PRIYANKA | 2226 CENTRAL STREET,UNIT 3S, EVANSTON, IL 60201 |
| CHOPRA, SUMAT | 62 LOWELL MAIL CENTER,NEAR HOLYOKE PLACMA, CAMBRIDGE, MA 02138 |
| CHOPRA,AMITKUMAR | FLAT NO.2,B WING,CGS APARTMENTS,WADALA(W), MUMBAI, MH  INDIA |
| CHOPRA,ANKUR | 14, ALAND COURT,FINLAND STREET, LONDON, GT LON,   SE16 7LA UNITED KINGDOM |
| CHOPRA,JATIN | 388 BEALE STREET,APT. 1010, SAN FRANCISCO, CA 94105 |
| CHOPRA,KARAN | 24 403 ANUSHRI VASANT LEELA,NR. VIJAY NAGRI VASANT LEELA,OFF GHODBUNDER RD, WAGHHIL, THANE, THANE W,   400601 INDIA |
| CHOPRA,MEGHA | 3 EDGEWOOD AVENUE, DIX HILLS, NY 11746 |
| CHOPRA,NEERAJ | 11 TRINITY PLACE, FREEHOLD, NJ 07728 |
| CHOPRA,NEHA | 142,MALHAR BUILDING,MEGH-MALHAR COMPLEX,YASHODHAM, GOREGAON (E), FILM CITY ROAD, MUMBAI,   INDIA |
| CHOPRA,NITIN | 12 SOUTHBOURNE CRESCENT,HENDON, LONDON, GT LON,   NW4 2JY UNITED KINGDOM |
| CHOPRA,RADHIKA | 130 SERPENTINE LANE, SEARINGTOWN, NY 11507 |
| CHOPRA,RAVI | FLAT NO. G4, BUILDING A2,SHUBHARAMBH PHASE 2,MANPADA, THANE (W), THANE (W), MH 400607 INDIA |
| CHOPRA,VISHAN | 82 SCHOOL STREET, PISCATAWAY, NJ 08854 |
| CHOPS LOBSTER BAR | 70 WEST PACES FERRY ROAD, ATLANTA, GA 30305 |
| CHOQUART,CHRISTOPHE | 10 CHEMIN MARE CLOSE, CHAMBOURCY, 78 78240 FRANCE |
| CHORDIA,ASHISH | 304 PANCHWATI APARTMENTS,PANCHSRISHTI COMPLEX,POWAI, MUMBAI, MH 400076 INDIA |
| CHORMANSKI,JOANNE | 245 EAST 19TH STREET,APT. 9M, NEW YORK, NY 10003 |
| CHORNY,WILLIAM | 20 ARLINGTON DRIVE, MONROE, NY 10950 |
| CHORUS MANAGEMENT (714) LTD | JSA HOUSE,110 THE PARADE, -,  WD17 1GB UK |
| CHORUS MANAGEMENT (714) LTD | JSA HOUSE,110 THE PARADE, -,  WD17 1GB UNITED KINGDOM |
| CHOSHEN,YDID | 15 DGANIA STREET,BEIT HAKEREM, JERUSALEM,   ISRAEL |
| CHOU, CINDY | 356 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| CHOU, PAUL | 450 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| CHOU, SHIH CHEN | 6893 LANDING CT.,  ACCOUNT NO. 2522  MIRA LOMA, CA 91752 |
| CHOU, SHIH CHEN | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD # A 206, SAN JOSE, CA 95129 |
| CHOU,GRACE | 16 HEREFORD STREET,APARTMENT 4, BOSTON, MA 02115 |
| CHOU,GRACE ANN | 54 WEST 12TH STREET,APT. 3F, NEW YORK, NY 10011 |
| CHOU,HONGSONG | MOTO AZABU 2-11-4,MOTO AZABU FOREST PLAZA II,#201, MINATO-KU, 13 106-0046 JAPAN |
| CHOU,HUI WEN | 301 RABBITT ROAD, GAITHERSBURG, MD 20878 |
| CHOU,JOSEPH HUANTA | 233 E. WACKER DR. #3510, CHICAGO, IL 60601 |

| Claim Name | Address Information |
|---|---|
| CHOU,MICHAEL | 1 TULIP LANE, MORRISTOWN, NJ 07960 |
| CHOU,ROBERT | 15 FOLDING FARM COURT, WOODCLIFF LAKE, NJ 07677 |
| CHOU,WILLIAM | 66 WEST 38TH STREET,APT. 28G, NEW YORK, NY 10018 |
| CHOUDARY,LALIT P | 16, MARLOW, 62 B,POCHKHANWALA ROAD,WORLI, MUMBAI,  400030 INDIA |
| CHOUDHARY, PRATEEK | 1831 LAKE LILA DRIVE,APT. 7A, ANN ARBOR, MI 48105 |
| CHOUDHARY,ABHISHEK | FLAT NO. 502 , GOLDEN RAYS,RAHEJHA VIHAR,CHANDIVALI, ANDHERI (EAST), MUMBAI, 400076 INDIA |
| CHOUDHARY,BHARTI | A-5,DHANVANTARY DOCTOR&#039;S COLONY,DEONAR, MUMBAI,   INDIA |
| CHOUDHARY,BINOD KUMAR | B-10, SAI AMAY,SECTOR -12, PLOT NO. 28,KHARGARH, NAVI MUMBAI, MH  INDIA |
| CHOUDHARY,PAWAN KUMAR | 3242 33RD STREET,APT D10, ASTORIA, NY 11106 |
| CHOUDHARY,RAMESH | C - 503,MAYURESH SHRISHTHI PARK,LAKE ROAD , BHANDUP (W), MUMBAI, MH 400078 INDIA |
| CHOUDHARY,RANJEET | 2B-201, NG ROYAL PARK,NEAR NITCO TILES,KANJURMARG EAST, BOMBAY,  400083 INDIA |
| CHOUDHARY,SOURABH | FLAT NO 104, D WING,MAYURESH SHRISHTI COMPLEX,LBS ROAD, BHANDUP (W), MUMBAI, 400076 INDIA |
| CHOUDHARY,SUDHANSHU | C/O ARUN PRAPHU,CT-4 FLAT NO. 1, AMBIKA APTS,SARVODAYA  NAGAR, MULUND WEST, MUMBAI, MH 400080 INDIA |
| CHOUDHURI, PUSHKAR GHOSH | 1416 MARINE AVE, MANHATTAN BEACH, CA 90266 |
| CHOUDHURY,ABHIJIT | 111 FORESTVIEW LANE, AURORA, IL 60502 |
| CHOUDHURY,ABHIK | FLAT #2007 BUILDING 2D DREAMS CMPLX,LBS MARG,BHANDUP (WEST), MUMBAI,  400076 INDIA |
| CHOUDHURY,AHMAD ZAKI | 77 WEST 15TH STREET,APARTMENT 6K, NEW YORK, NY 10011 |
| CHOUDHURY,AMRITA BHATTA | FLAT NO. 2007, BUILDING 2D, DREAMS COMPL,LBS MARG,BHANDUP, POWAI, MUMBAI, 400078 INDIA |
| CHOUDHURY,ARIJIT PAL | B-706, LAKESIDE APARTMENTS,RAHEJA VIHAR, CHANDIVALI, MUMBAI,  400072 INDIA |
| CHOUDHURY,NOBIN | 515 ROMFORD ROAD,FOREST GATE, LONDON, GT LON,  E78AD UNITED KINGDOM |
| CHOUDHURY,SANJOY R. | 104 NORTH STREET,APT. 304, STAMFORD, CT 06902 |
| CHOUDHURY,SATYAJIT ROY | FLAT NO. - 202 , WING - B,NEW MHADA,NEAR N.N.P,FILMCITY, GOREGAON(E), MUMBAI,MAHARASTRA,  400063 INDIA |
| CHOUDHURY,SHANUR AHMED | 142 ASHFIELD STREET, LONDON, GT LON,  E1 3DD UNITED KINGDOM |
| CHOUDHURY,SIDDHARTHA | A 702 RAHEJA NEST CHANDIVILI POWAI, MUMBAI,  400076 INDIA |
| CHOUEIFATY,YVES | 7 RUE ALEXANDRE BERTEREAU, NEUILLY-SEINE, 92 92200 FRANCE |
| CHOURASIA,MUKESH | 33/73, BALGOVIND CHOWK, RAJNANDGAON,  491441 INDIA |
| CHOW, CHERIN | 800 ELIGIN ROAD APT 706, EVANSTON, IL 60201 |
| CHOW, DOUGLAS | 2300 WALNUT STREET,APT. 325, PHILADELPHIA, PA 19103 |
| CHOW, FLORETTA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CHOW, HENRY | 10629 FLORAL PARK LANE, NORTH POTOMAC, MD 20878 |
| CHOW, JIJUN | 355 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 02139 |
| CHOW, JOYCE | 1700 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| CHOW, WOEI SENG | 169 BEACON DR,  ACCOUNT NO. 7906  MILPITAS, CA 95035 |
| CHOW, WOEI SENG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHOW, BRIAN KOK CHOON | BLK 517 YIO CHU KANG ROAD,#02-71 THE CALROSE, SINGAPORE,  787084 SINGAPORE |
| CHOW,CATHY PO KEI | FLAT H, 38/F,SHAM WAN TOWER,3 AP LEI CHAU DRIVE, AP LEI CHAU, H,  0000 HONG KONG |
| CHOW,CHARLES YU FAI | FLAT C, 28/F, TOWER 2, HARBOUR GREEN,8 SHAM MONG ROAD, TAI KOK TSUI, K,   HONG KONG |
| CHOW,CHERVIN | 12 JALAN KAKATUA, SINGAPORE,  598530 SINGAPORE |
| CHOW,CHI KONG | FLAT 120, 1/F,CHING NGA COURT,TSING YI, N.T., HONG KONG,   CHINA |
| CHOW,CLEMENT | 4-15-29-241. MITA. MINATO-KU,MITA TOKYU APTM #241, TOKYO, 13 108-0073 JAPAN |
| CHOW,EVAN | 14 FONTANA GARDENS, 7/F,TAI HANG ROAD, HONG KONG,   CHINA |
| CHOW,FIONA H | 116 BRAY COURT,2 MEATH CRESCENT,BETHNAL GREEN, LONDON, GT LON,  E2 0QL UNITED |

| Claim Name | Address Information |
|---|---|
| CHOW,FIONA H | KINGDOM |
| CHOW,HENG YIM SHAWN | BLK 150 MEI LING STREET,#04-49, ,   SINGAPORE |
| CHOW,HENRY | 270 PARK AVE SOUTH,4D, NEW YORK, NY 10010 |
| CHOW,HERMAN | 11/2B GLADSTONE ST, NEWTOWN, SYDNEY, NSW,   2042 AUSTRALIA |
| CHOW,IRENE | 344 EAST 76TH STREET,APARTMENT 1, NEW YORK, NY 10021 |
| CHOW,JEAN-MARC | 506 MICHIGAN BUILDING,2 BISCAYNE AVENUE, LONDON, GT LON,  E149QT UNITED KINGDOM |
| CHOW,JIJUN | 132-46 60TH AVE, FLUSHING, NY 11355 |
| CHOW,KAREN | 1A RANDOLPH CRESCENT, LONDON, GT LON,  W9 1DP UNITED KINGDOM |
| CHOW,KENNY TUNG | D718-8 HUNG LUEN ROAD,HUNG HOM BAY,KOWLOON, HONG KONG,   CHINA |
| CHOW,LARSON | 7 JACKSON STREET, GARDEN CITY, NY 11530 |
| CHOW,MALCOLM | 100 LOVEGROVE WALK, LONDON, GT LON,  E149PZ UNITED KINGDOM |
| CHOW,PAMELA | 18, PORTMAN DRIVE, WOODFORD GREEN, ESSEX,  IG8 8QR UNITED KINGDOM |
| CHOW,PAUL WAI KUEN | FLAT B, 8TH FLOOR, BLOCK 3,1 TONG TAK STREET,TSEUNG KWAN O PLAZA, TSEUNG KWAN O, N,   HONG KONG |
| CHOW,PHILIP WING LUN | 28 DALVEY ESTATE,#04-34 DALVEY COURT, ,  259548 SINGAPORE |
| CHOW,PO LING | FLAT 9E, BELLA VISTA,3 YING FAI TERRACE,MID LEVELS, HONG KONG, H,   HONG KONG |
| CHOW,SAI MAN | 50-03 65PL, WOODSIDE, NY 11377 |
| CHOW,STEPHEN TING FAI | FLAT 9H, WISTERIA MANSION,TAIKOO SHING, HONG KONG,   CHINA |
| CHOW,TOM C. | 2416 EAST 19TH STREET, BROOKLYN, NY 11235 |
| CHOW,VIVIAN KAR YEE | 5/F., FLAT E, BLK 1,GREENKNOLL COURT,382 CASTLE PEAK RD, KWAI CHUNG, HONG KONG,   CHINA |
| CHOW,YAN | 350 WEST 43RD ST,APT. 40E, NEW YORK, NY 10036 |
| CHOW,YUEN YING VINSA | FLAT F, 16/F, BLOCK 2,ACADEMIC TERRACE,101 POKFULAM ROAD, HONG KONG,   CHINA |
| CHOWDHARY,IRSHAD ALI | GHULAM ALI MANZIL NOORI RD,HAJURI DARGAH NOORI RD  WAGLE ESTATE,THANE, MUMBAI, MH 400604 INDIA |
| CHOWDHARY,SAMRIDDHI | C 605, RAHEJA NEST,CHANDIVILI FARM ROAD,POWAI, POWAI, MUMBAI,  400072 INDIA |
| CHOWDHRY, FARNAZ | 1630 CHICAGO AVENUE,APT# 513, EVANSTON, IL 60201 |
| CHOWDHRY, HASSAN | 217 THORNDIKE STEET - APT 304, CAMBRIDGE, MA 02141 |
| CHOWDHRY,ANKUR | 200 E 82 STREET,APT 25B, NEW YORK, NY 10028 |
| CHOWDHRY,ANMOL | 56-43 OCEANIA STREET, OAKLAND GARDENS, NY 11364 |
| CHOWDHRY,FARNAZ | 33 GREENWICH AVENUE, APT. 4E, NEW YORK, NY 10014 |
| CHOWDHURY SAMAD A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET, 3RD FL, NEW YORK, NY 10007 |
| CHOWDHURY SAMAD A | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| CHOWDHURY TARAKUR | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBER STREET  3RD FLOOR, NEW YORK, NY 10007 |
| CHOWDHURY TARAKUR | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| CHOWDHURY, SABRIN | 2015 LONDONDERRY DR, ALLEN, TX 75013 |
| CHOWDHURY,DEVASHISH | H-13, NEW TRISHUL CHS, BHAWANI NAGAR,MAROL, ANDHERI(E), MUMBAI, MH 400059 INDIA |
| CHOWDHURY,KAMAL | 3 PLANTAGENET ROAD,BARNET, NORTH LONDON, HERTS,  EN5 5JG UNITED KINGDOM |
| CHOWDHURY,NAYEEMA | 1932 STRATFORD DRIVE, WESTBURY, NY 11590 |
| CHOWDHURY,RAJIB AHMED | SD3-403 INTERNATIONAL UNIV OF JAPAN,777 KOKUSAI-CHO, MINAMI UONUMA-SHI, 15 949-7277 JAPAN |
| CHOWDHURY,SABRIN | 420 WEST 42ND STREET APT. 26F, NEW YORK, NY 10036 |
| CHOWDHURY,SHOVANA | 30-70-45,APT #1RR, ASTORIA, NY 11103 |
| CHOWDHURY,SONIA RITA | 45 TUDOR CITY PLACE APT#620, NEW YORK, NY 10017 |
| CHOWEN,MATTHEW | 6 PROVIDENCE TOWER,BERMONDSEY WALL WEST, LONDON, GT LON,  SE16 4US UNITED KINGDOM |
| CHOWNS,TRACEY | 29 PEERLESS DRIVE, HAREFIELD, MDDSX,  UB9 6JE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHOY,CECILIA | 101 WEST 80TH STREET,APT 9B, NEW YORK, NY 10024 |
| CHOY,MAY B. | 6021 SOUTHPARK, MORTON GROVE, IL 60053 |
| CHOY,TSUN KIT | 4/F., 8 KIANG SU STREET,TOKWAWAN,KOWLOON, HONG KONG, H,   HONG KONG |
| CHOY,YAN MAN | FLAT 1, BLOCK A, 2/F.,1E KAU TO SHAN ROAD,FOREST HILL, HONG KONG,   CHINA |
| CHR METALS LIMITED | HAMBLE HOUSE,ATTN:  CLAIRE HASSALL,MEADROW GODALMING, SURREY,  GU7 3HJ UK |
| CHR METALS LIMITED | HAMBLE HOUSE,ATTN:  CLAIRE HASSALL,MEADROW GODALMING, SURREY,  GU7 3HJ UNITED KINGDOM |
| CHREIN,ISHWARA GLASSMAN | 9 WEST 73RD STREET,APT. 5A, NEW YORK, NY 10023 |
| CHRENKA,PAUL | 122 1ST PLACE APT 2, BROOKLYN, NY 11231 |
| CHRIS A BARTON | 2615 S MILLER DR,#201, LAKEWOOD, CO 80227 |
| CHRIS A PITANIELLO | 8881 WINDHAVEN DR, PARKER, CO 80134 |
| CHRIS A. GAULT | 140 EAST 46TH ST, APT. 2B,APARTMENT 2B, NEW YORK, NY 10017 |
| CHRIS A. GAULT | 102B SUNSET AVEUNE, CHARLOTTESVILLE, VA 22903 |
| CHRIS A. GAULT | 102B SUNSET AVENUE, CHARLOTTESVILLE, VA 22903 |
| CHRIS A. SCHWEITZER | 9395 CALUMET ST, DYER, IN 46321 |
| CHRIS A. SCHWEITZER | 9219 WAYMOND AVE, HIGHLAND, IN 46322 |
| CHRIS ALUN HOWELLS | 112 WARWICK WAY, VICTORIA,  SW1 1SD UNITED KINGDOM |
| CHRIS AMIRTHARAJAH | 17 MYRTLE ST, GLEN WAVERLEY,  3150 AUSTRALIA |
| CHRIS AMIRTHARAJAH | 70 BROWNING ROAD, SHORT HILLS, NJ 07097 |
| CHRIS BAKER | 20 PEMBROKE COURT,15 NEW CHURCH ROAD, HOVE,  BN3 4AB UK |
| CHRIS BAKER | 20 PEMBROKE COURT,15 NEW CHURCH ROAD, HOVE,E.SUSX,  BN3 4AB UNITED KINGDOM |
| CHRIS BONINGTON LIMITED | BADGER HILL HESKET NEWMARKET, WIGTON,  CA7 8LA UNITED KINGDOM |
| CHRIS BRAENDLI | 1301 CASCADES,4 WESTFERRY ROAD, LONDON,  E14 8JN UNITED KINGDOM |
| CHRIS BRAENDLI | 26 COLVILLE TERRACE,FLAT 2, LONDON,  W11 2BU UNITED KINGDOM |
| CHRIS BROWN | 131 ARGYLE GARDENS, UPMINSTER,ESSEX,  RM14 3EU UNITED KINGDOM |
| CHRIS BUNZEL | 508 EAST 78TH STREET,APT 4D, NEW YORK, NY 10021 |
| CHRIS BUNZEL | 161 N. HICKORY ST, N. MASSAPEQUA, NY 11758 |
| CHRIS CECERE | APT 29 MOORE HOUSE,CANARY CENTRAL,CASSILIS RD., LONDON,  E14 9LN UNITED KINGDOM |
| CHRIS CECERE | 330 W. 56TH ST.,APT 6A, NEW YORK, NY 10019 |
| CHRIS CONNOLLY | 32 LUPIN POINT,ABBEY STREET, LONDON,  SE1 2DW UNITED KINGDOM |
| CHRIS DENNIS | 16 RUSSELL DRIVE,APT. F19, MINEOLA, NY 11501 |
| CHRIS DISIMILE | 188 WARREN STREET, BROOKLYN, NY 11201 |
| CHRIS DISIMILE | 12 COLONIAL STREET, EAST NORTHPORT, NY 11731 |
| CHRIS DOYAL | 1 TYNDALE COURT,TRANSOM SQUARE, LONDON,  E14 3TQ UNITED KINGDOM |
| CHRIS EVANS | 68 GARRICK CLOSE, ,MDDSX,  TW18 2PH UNITED KINGDOM |
| CHRIS FIRAT | 1 LONG ACRE,DEEPING ST. NICHOLAS,SPALDING, LINCOLNSHIRE,  PE11 3UZ UK |
| CHRIS FIRAT | 1 LONG ACRE,DEEPING ST. NICHOLAS,SPALDING, LINCOLNSHIRE,  PE11 3UZ UNITED KINGDOM |
| CHRIS FORTSON | 15 CLIFF ST.,APT 2E, NEW YORK, NY 10038 |
| CHRIS FORTSON | 14115 RIVERSTONE DR., TAMPA, FL 33624 |
| CHRIS FOWLE | 301 W. 108TH ST.,#4F, NEW YORK, NY 10025 |
| CHRIS FOX | 1017 NEIPSIC ROAD, GLASTONBURY, CT 06033 |
| CHRIS FOX | 224 HAMBURG ROAD,PO BOX 1, LYME, CT 06371 |
| CHRIS GARDNER INC | 401 S FINANCIAL PLACE, CHICAGO, IL 60605 |
| CHRIS GILLETTE | 1322 CHESTNUT STREET, SAN FRANCISCO, CA 94123 |
| CHRIS GILLETTE | 1076 CAROL LANE, APT 48, LAFAYETTE, CA 94549 |
| CHRIS HAMILTON | 11 BOGART COURT,PREMIER PLACE, LONDON,  E14 8SB UNITED KINGDOM |
| CHRIS HANNANT | TOP FLOOR FLAT,3 WANBRUGH TERRACE,BLACKHEATH, LONDON,  SE3 7AP UNITED KINGDOM |
| CHRIS HANNANT | 2 NORTH LODGE,64 ADMIRALTY WAY,TEDDINGTON, LONDON,  TW11 0NN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRIS HILLIARD | 68 EASTSHORE, IRVINE, CA 92604 |
| CHRIS HUGHES | 48 GAINSBOROUGH HOUSE,CASSILIS ROAD, LONDON,   E14 9LQ UNITED KINGDOM |
| CHRIS IRWIN | 6 ONEGA GATE, LONDON,   SE16 7PF UNITED KINGDOM |
| CHRIS IRWIN | 2020 F ST. NW,APT 430, WASHINGTON, DC 20036 |
| CHRIS ISHIDA | 2-15-9-201,EBISU-NISHI, SHIBUYA-KU, 13 150-0021 JAPAN |
| CHRIS ISHIDA | 3-10-6-202,EBISU-MINAMI, SHIBUYA-KU, 13 150-0022 JAPAN |
| CHRIS J DIXON | 19 OVAL MANSIONS, LONDON,   SE11 5SQ UNITED KINGDOM |
| CHRIS J DIXON | 19 OVAL MANSIONS,KENNINGTON, LONDON,   SE11 5SQ UNITED KINGDOM |
| CHRIS J WALKER | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CHRIS J WALKER | FLAT 4,69 CANFIELD GARDENS,SOUTH HAMPSTEAD, LONDON,   NW6 3EA UNITED KINGDOM |
| CHRIS JACKSON | 34 DOVER HOUSE ROAD, LONDON,   SW15 5AU UNITED KINGDOM |
| CHRIS JACKSON | 34 DOVER HOUSE ROAD, LONDON,ANT,   SW15 5AU UNITED KINGDOM |
| CHRIS JAMES OGLE | FLAT 3,55 ABERDARE GARDENS, LONDON,   NW6 3AL UNITED KINGDOM |
| CHRIS KIDS, INC. | 311 CLAIRMONT ROAD-STE B, ATLANTA, GA 30329 |
| CHRIS LENTZ | 1035 PARK AVENUE,APT. 5B, NEW YORK, NY 10028 |
| CHRIS LIN | #32-8, LANE 190,CHUNG SHAN NORTH ROAD, SECTION 7, TAIPEI,    TAIWAN |
| CHRIS M VANN | 6441 ROAD 45, TORRINGTON, WY 82240 |
| CHRIS MALCOLM | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CHRIS MALCOLM | 155 PROVIDENCE SQUARE, LONDON,   SE1 2EJ UNITED KINGDOM |
| CHRIS MATHEWSON | 184 LEXINGTON AVE,APT 11A, NEW YORK, NY 10016 |
| CHRIS MATHEWSON | 140 W 79TH STREE,APT. 2E, NEW YORK, NY 10022 |
| CHRIS MATHEWSON | 140 W 79TH STREET,APT. 2E, NEW YORK, NY 10022 |
| CHRIS MATHEWSON | 140 W 79TH STREET,APT. 2E, NEW YORK, NY 10024 |
| CHRIS MATTHEW RYAN | 4550 CHERRY CREEK DRIVE, DENVER, CO |
| CHRIS MATTHEW RYAN | 1070 CYPRESS WAY, CASTLE ROCK, CO 80108 |
| CHRIS MCDERMOTT | FLAT 3B,CAVENDISH ROAD, LONDON,   SW12 0BH UNITED KINGDOM |
| CHRIS MOK | 6-12-4 ROPPONGI,ROPPONGI HILLS RESIDENCE D-1602, MINATO-KU, 13 106-0032 JAPAN |
| CHRIS MORICE | 330 E. 39TH STREET,10N, NEW YORK, NY 10016 |
| CHRIS MORICE | 888 8TH AVENUE,1V, NEW YORK, NY 10019 |
| CHRIS MOTLEY | 56 PARK DRIVE,GRANGE PARK, LONDON,   N21 2LS UNITED KINGDOM |
| CHRIS N RUSHEN | 99 BATTERY PLACE,APT.#25G, NEW YORK, NY 10280-1325 |
| CHRIS N RUSHEN | 99 BATTERY PLACE,APT.#25G, NEW YORK, NY 10280-1328 |
| CHRIS N RUSHEN | 99 BATTERY PLACE,APT.#25 G, NEW YORK, NY 10280-1329 |
| CHRIS OSMOND | FLAT 203 IDAHO BUILDING,DEALS GATEWAY, LONDON,   SE13 7QG UNITED KINGDOM |
| CHRIS PARKER | APARTMENT3, HOUSE 38,NEW SQUARE,TRINITY COLLEGEM COLLEGE GREEN, DUBLIN 2, UNITED KINGDOM |
| CHRIS PARRY | 20 PANBRO HOUSE,ROYAL HERBERT PAVILIONS,GILBERT CLOSE, LONDON,   SE18 4PS UNITED KINGDOM |
| CHRIS PATON | STORMONT ROAD, CLAPHAM,   SW11 5EJ UNITED KINGDOM |
| CHRIS PATON | STORMONT ROAD,CLAPHAM, LONDON,   SW11 5EJ UNITED KINGDOM |
| CHRIS PETRIE | 149 LANDOR ROAD,CLAPHAM NORTH, LONDON,   SW9 9JE UNITED KINGDOM |
| CHRIS PINNOCK | 26 MAIDEN ERLEIGH AVENUE,BEXLEY, KENT,   DA5 3PD UNITED KINGDOM |
| CHRIS PROUTY | 1011 MARENGE AVENUE, FOREST PARK, IL 60130 |
| CHRIS PROUTY | 1011 MARENGO AVENUE, FOREST PARK, IL 60130 |
| CHRIS PULLEN | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| CHRIS PULMAN | 23 SIMPSON STREET, LONDON,BLY,   SW11 3HN UNITED KINGDOM |
| CHRIS PULMAN | 23 SIMPSON STREET, LONDON,   SW11 3HN UNITED KINGDOM |
| CHRIS SCARPELLI | 45 WALL STREET,APT. #2118, NEW YORK, NY 10005 |
| CHRIS SCOTT ZIMMERMAN | 1182 EDNA S. E., GRAND RAPIDS, MI 49507 |

| Claim Name | Address Information |
|---|---|
| CHRIS SCOTT ZIMMERMAN | 625-L CANAL VIEW DRIVE, INDIANAPOLIS, IN 46202 |
| CHRIS SCOTT ZIMMERMAN | 6778 GREEN RIVER DR,#B, HIGHLANDS RANCH, CO 80130 |
| CHRIS SCOTT ZIMMERMAN | 10035 GRANITE HILL DR, PARKER, CO 80134 |
| CHRIS SIMMONS | 330 MISSION BAY BLVD. NORTH,#202, SAN FRANCISCO, CA 94158 |
| CHRIS SMART | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHRIS SMART | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRIS STEPHENS | 22-48 41ST STREET, APT. 4, ASTORIA, NY 11105 |
| CHRIS STURHAHN | 1186 BROADWAY APT 202, NEW YORK, NY 10001 |
| CHRIS STURHAHN | 1425 YORK APT. 4B, NEW YORK, NY 10013 |
| CHRIS STURHAHN | 1425 YORK APT. 4B, NEW YORK, NY 10021 |
| CHRIS T. ERICSON | 2350 BAGBY,APARTMENT 6201, HOUSTON, TX 77006 |
| CHRIS T. ERICSON | 10704 SHACKELFORD DRIVE, AUSTIN, TX 78748 |
| CHRIS TRANI | 226 E 26TH STREET,APT 5C, NEW YORK, NY 10010 |
| CHRIS TUININGA | 47 WHIPPOORWILL ROAD, ARMONK, NY 10504 |
| CHRIS URANI | 11 JOLIE LANE, WALNUT CREEK, CA 94597 |
| CHRIS WALDON | 55 ASHFIELD WAY,HAZELMERE, HIGH WYCOMBE,  HP15 7RL UNITED KINGDOM |
| CHRIS WICKSTEAD | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| CHRIS WILLIAMSON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRIS WILLIAMSON | 17 OLD BOURNE WAY,GREAT ASHBY, STEVENAGE,HERTS,  SG1 6AD UNITED KINGDOM |
| CHRIS WRAITH | 1 MOWBRAY MEWS,BACK ECCLESTON ROAD, SOUTH SHIELDS,  NE33 3DJ UNITED KINGDOM |
| CHRIS WRAITH | 4 QUEEN OF DENMARK COURT,FINLAND STREET,SURREY QUAYS, LONDON,MDDSX,  SE16 7TB UNITED KINGDOM |
| CHRIS YOUNG | 5 ORCHARD WAY,LOWER STONDON, HENLOW,BEDS,  SG16 6NA UNITED KINGDOM |
| CHRIS YOUNG | 3 KATHERINE DRIVE, WARREN TOWNSHIP, NJ 07059 |
| CHRIS YOUNG | 85 WENTWORTH DRIVE, BERKELEY HEIGHTS, NJ 07922 |
| CHRISCOTT SUPPLY, INC | 3001 BRIGHTON BLVD, DENVER, CO 80216-5014 |
| CHRISFIELD,DANA | 77 BARROW ST,#1RW, NEW YORK, NY 10014 |
| CHRISOVALANTIS KOUIMANIS | 217 BATTERY AVE., BROOKLYN, NY 11209 |
| CHRIST CHURCH DAY SCHOOL | 520 PARK AVENUE, NEW YORK, NY 10021 |
| CHRIST THE KING SCHOOL | 415 N. 117TH STREET, SEATTLE, WA 98177 |
| CHRISTA B. PELSTER | 1955 1/2 13TH STREET, GERING, NE 69341 |
| CHRISTA B. PELSTER | 1990 P STREET, GERING, NE 69341 |
| CHRISTA ROUNDHOUSE | 1401 PINECREST DRIVE, LANCASTER, OH 43130 |
| CHRISTA ROUNDHOUSE | 1401 PINECREST DRIVE, LANCASTER, OH 43130-1149 |
| CHRISTAFARO'S | 1200 CLARE AVENUE, WEST PALM BEACH, FL 33401 |
| CHRISTAISHA CATABOIS | 1038 OCEAN AVENUE APT. A42, BROOKLYN, NY 11226 |
| CHRISTAISHA CATABOIS | 9908 AVENUE J, BROOKLYN, NY 11236 |
| CHRISTCHURCH SCHOOL | 49 SEAHORSE LANE, GLOUCESTER, VA 07670 |
| CHRISTEL WAIBEL | 21 LATCHMERE LANE, KINGSTON UPON-THAMES,SURR,  KT2 5SQ UNITED KINGDOM |
| CHRISTEN PALUF | 426,SANDHURST DRIVE, HIGHLAND HEIGHTS, OH 44143 |
| CHRISTEN SECREST | 330 E. 85TH ST.,APT. 4F, NEW YORK, NY 10028 |
| CHRISTENSEN, MATTHEW Q. | 9 SOLDIERS FIELD PARK,APT. 9B, BOSTON, MA 02163 |
| CHRISTENSEN,BRIAN A. | 15 SARCONA CT., STATEN ISLAND, NY 10309 |
| CHRISTENSEN,DOUGLAS H. | 12 SALEM LANE, LITTLE SILVER, NJ 07739 |
| CHRISTENSEN,GLASER,FINK,JACOBS | 10250 CONSTELLATION BLVD,19TH FLOOR, LOS ANGELES, CA 90067 |
| CHRISTENSEN,JARED H. | 178 LUDELL DRIVE, WALNUT CREEK, CA 94597 |
| CHRISTENSEN,MARY K | 50507 CO ROAD, #17, MITCHELL, NE 69357 |
| CHRISTENSON,HEATHER A | 7906 SOUTH NIAGARA COURT, CENTENNIAL, CO 80112 |
| CHRISTI T. KELLY | 8602 W. ECHO LANE, PEORIA, AZ 85345 |

| Claim Name | Address Information |
|---|---|
| CHRISTIAAN DE LA FE | 3314 DEVON COURT, COCONUT GROVE, FL 33133 |
| CHRISTIAN & SMALL LLP | 505 20TH STREET N, SUITE 1800, BIRMINGHAM, AL 35203-2696 |
| CHRISTIAN & TIMBERS | 80 VICTORIA STREET, LONDON,  SW1W 5JL UK |
| CHRISTIAN & TIMBERS | 80 VICTORIA STREET, LONDON,  SW1W 5JL UNITED KINGDOM |
| CHRISTIAN A. SANCHEZ | 9590 E FLORIDA AVE,#1035, DENVER, CO 80247 |
| CHRISTIAN A. USTARIZ | GOLF CLUB ARGENTINO,RUTA 8 KM 41, DEL VISO,  1669 ARGENTINA |
| CHRISTIAN ADAM | 255 WARREN STREET,APT. 904, JERSEY CITY, NJ 07302 |
| CHRISTIAN ADAM | 255 WARREN STREET,APT. 2107, JERSEY CITY, NJ 07302 |
| CHRISTIAN B STACK | 753 THE ALAMEDA #2208, SAN JOSE, CA 95126 |
| CHRISTIAN B STACK | 754 THE ALAMEDA, SAN JOSE, CA 95126 |
| CHRISTIAN B STACK | 754 THE ALAMEDA #2208, SAN JOSE, CA 95126 |
| CHRISTIAN BAIER | SIESMAYERSTR. 15, FRANKFURT, HE 60323 GERMANY |
| CHRISTIAN BARBER | 233 NEW CHURCH ROAD, HOVE,  BN3 4EE UK |
| CHRISTIAN BARBER | 233 NEW CHURCH ROAD, HOVE,  BN3 4EE UNITED KINGDOM |
| CHRISTIAN BARTON, LLP | 909 EAST MAIN STREET, RICHMOND, VA 23219-3095 |
| CHRISTIAN BAUER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTIAN BENIGNI | 40 ABINGDON VILLAS, LONDON,  W8 6BU UK |
| CHRISTIAN BENIGNI | 40 ABINGDON VILLAS, LONDON,  W8 6BU UNITED KINGDOM |
| CHRISTIAN BETHKE | GUENTHERSBURGALLEE 34, FRANKFURT, HE 60316 GERMANY |
| CHRISTIAN BLUM | OKLAHOMASTRASSE 14,ZWEIBRUECKEN, GERMANY,  D66482 GERMANY |
| CHRISTIAN BRODA | 140 W 86TH STREET, NEW YORK, NY 10024 |
| CHRISTIAN BRODA | 2222 NORTH RACINE AVE,UNIT 5, CHICAGO, IL 60614 |
| CHRISTIAN BRODA | 5807 SOUTH WOODLAWN AVENUE, CHICAGO, IL 60615 |
| CHRISTIAN BRUCHER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTIAN BRUCHER | FLAT 303, 151 TOWER BRIDGE ROAD, LONDON,  SE1 3LW UNITED KINGDOM |
| CHRISTIAN BURT | 2 CROMWELL AVENUE, NEW MALDEN,SURREY,  KT3 6DL UNITED KINGDOM |
| CHRISTIAN C MEDAGLIA | 170 BELLEVUE STREET, NEWTON, MA 02458 |
| CHRISTIAN CABANNE | 26751 MERCHANT BNKING GROUP, LONDON,  UK |
| CHRISTIAN CABANNE | 26751 MERCHANT BNKING GROUP, LONDON,  UNITED KINGDOM |
| CHRISTIAN CABANNE | 107 GERALDINE ROAD, LONDON,  SW18 2NJ UNITED KINGDOM |
| CHRISTIAN CABANNE | 130A KINGS ROAD, LONDON,  SW3 4TR UNITED KINGDOM |
| CHRISTIAN CABANNE | 24 BROOK MEWS NORTH, LONDON,  W2 3BW UNITED KINGDOM |
| CHRISTIAN CABRAL | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CHRISTIAN CABRAL | 1521 ENCHANTED FOREST,ENS. JULIETA, SOUTH BEND, IN 46637 |
| CHRISTIAN CARE COMMUNITIES | 12700 SHELBYVILLE ROAD, SUITE 1000, LOUISVILLE, KY 40243 |
| CHRISTIAN CARE RETIREMENT APARTMENTS, INC. | ATTN:JOHN NORRIS,2002 WEST SUNNYSIDE DRIVE, PHOENIX, AZ 85029 |
| CHRISTIAN CHILDREN'S FUND | P.O. BOX 85066, RICHMOND, VA 23294 |
| CHRISTIAN CODO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTIAN CODO | 172 WHITE HART LANE,BARNES, LONDON,  SW13 0QB UNITED KINGDOM |
| CHRISTIAN D RITTMAN | 18 ACORN DR., MIDDLETOWN, NJ 07748 |
| CHRISTIAN D. MADLAND | 247 W. 87TH ST.,#20A, NEW YORK, NY 10024 |
| CHRISTIAN D. MADLAND | 248 W. 88TH ST.,APT 20A, NEW YORK, NY 10024 |
| CHRISTIAN D. MADLAND | 14603 WOODHILL CIRCLE, MINNETONKA, MN 55345 |
| CHRISTIAN DAVID LA ROCHE | 147A EAST CENTER ST, MANCHESTER, CT 06040 |
| CHRISTIAN DAVID LA ROCHE | 6769 HALIFAX AVENUE, CASTLE ROCK, CO 80104 |
| CHRISTIAN DEBUS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHRISTIAN DEBUS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTIAN E. STEVENS | 6743 W. GOULD DRIVE, LITTLETON, CO 80123 |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN ESPIRITU | 1556 1/2 S BEVERLYGL, LOS ANGELES, CA 90024 |
| CHRISTIAN GLEISSNER | TOP FLOOR,102 QUEENS DRIVE, LONDON,   N4 2HW UNITED KINGDOM |
| CHRISTIAN GMUR | RIEDGUTSCHSTRASSE 38, WOLLERAU, SZ 8832 SWITZERLAND |
| CHRISTIAN HAARTJE | 772B HIGH ROAD, LONDON,   N12 9QD UNITED KINGDOM |
| CHRISTIAN HAARTJE | 33 EMBASSY HOUSE,WEST END LANE, LONDON,   NW6 2NA UNITED KINGDOM |
| CHRISTIAN HARDING | GROAYER HASENPFAD 1, FRANKFURT/M., HE 60598 GERMANY |
| CHRISTIAN HARDING | GROSSER HASENPFAD 1, FRANKFURT/M., HE 60598 GERMANY |
| CHRISTIAN HARDING | VORDERE KERNENSTR. 32, NAGOLD, BW 72202 GERMANY |
| CHRISTIAN IFILL | 29 LESFORD RD,COLEY PARK, READING,BERKS,   RG1 6DX UNITED KINGDOM |
| CHRISTIAN J WAGNER | 3 ETAGE,MAINKURSTRASSE 4, FRANKFURT AM MAIN, HE 60385 GERMANY |
| CHRISTIAN J. HOWE | APT. #201,1-11-11, MINAMI-AZUBU, MINATO-KU, 13 106-0047 JAPAN |
| CHRISTIAN J. HOWE | HATORI FLATS #201,2-12-17 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| CHRISTIAN J. LAWLESS | 21 MADDOX ST.,FLAT 4, MAYFAIR,   W1S 2QJ UNITED KINGDOM |
| CHRISTIAN J. LAWLESS | 401 EAST 60TH ST.,APT. 7F, NEW YORK, NY 10022 |
| CHRISTIAN JURGEN LEUSDER | HAUPTSTRASSE 16-18, ELTVILLE,   65347 GERMANY |
| CHRISTIAN JURGEN LEUSDER | HAUPTSTRASSE 16-18,WERSEESCH , 481 MUENSTER, ELTVILLE, HE 65347 GERMANY |
| CHRISTIAN KERN | PORT EAST APARTMENTS B403,WEST INDIA QUAY, LONDON,   E14 4AY UNITED KINGDOM |
| CHRISTIAN KETT DONAGH | BARRYBEG LODGE,BARRYBEG, ATHLONE, WSTMTH,   IRELAND |
| CHRISTIAN KETT DONAGH | 13 PAGE HOUSE,WELLAND STREET,GREENWICH, LONDON,   SE10 9DG UNITED KINGDOM |
| CHRISTIAN KUKWA | HERBERT-LEWIN-STR. 6, KOLN,   50931 GERMANY |
| CHRISTIAN KUKWA | HERBERT-LEWIN-STR. 6,WG 3.6, COLOGNE, NW 50931 GERMANY |
| CHRISTIAN KUKWA | 201 BELVEDERE HEIGHTS,199 LISSON GROVE, LONDON,   NW8 8HZ UNITED KINGDOM |
| CHRISTIAN LECHNER | NEUGASSE 440,2013 GOELLERSDORF, GOELLERSDORF,   2013 AUSTRIA |
| CHRISTIAN LECHNER | 107 HOWARD BUILDING,368 QUEENSTOWN ROAD, LONDON,   SW8 4NR UNITED KINGDOM |
| CHRISTIAN LECHNER | 107 HOWARD BUILDING,368 QUEENSTOWN ROAD, LONDON,ANT,   SW8 4NR UNITED KINGDOM |
| CHRISTIAN LECOLE | 113 W. 120TH STREET, NEW YORK, NY 10027 |
| CHRISTIAN M. GETZ | 3726 MERRICK STREET, HOUSTON, TX 77025 |
| CHRISTIAN MICHAEL DALE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CHRISTIAN MOELLER | FLAT 3,20 GREVILLE ROAD, LONDON,ANT,   NW6 5JA UNITED KINGDOM |
| CHRISTIAN MOELLER | FLAT 3,20 GREVILLE ROAD, LONDON,   NW6 5JA UNITED KINGDOM |
| CHRISTIAN MOELLER | 14 SALCOMBE GARDENS,CLAPHAM COMMON NORTH SIDE, LONDON,   SW4 9RY UNITED KINGDOM |
| CHRISTIAN MOELLER | FLAT 6,1 BREWER STREET, LONDON,   W1F 0RD UNITED KINGDOM |
| CHRISTIAN NICHOLAS HAGEDORN | 410 WEST 44TH STREET,APARTMENT 11, NEW YORK, NY 10036 |
| CHRISTIAN NICHOLAS HAGEDORN | 3900 WALNUT STREET,BOX 79, PHILADELPHIA, PA 19104 |
| CHRISTIAN NICHOLAS HAGEDORN | 3900 WALNUT STREET, # 79, PHILADELPHIA, PA 19104 |
| CHRISTIAN NICHOLAS HAGEDORN | 101 S. 39TH STREET,APT. HL-201, PHILADELPHIA, PA 19104 |
| CHRISTIAN NICOSIA | 240 RUTLEDGE DRIVE, RED BANK, NJ 07701 |
| CHRISTIAN NICOSIA | 465 W 51ST ST. APT. 2C, NEW YORK, NY 10019 |
| CHRISTIAN NORSWORTHY | 81 SWALLOWFIELD ROAD,CHARLTON, LONDON,   SE7 7NT UNITED KINGDOM |
| CHRISTIAN O'KELLY | CONYGRE 2,WESTWOOD A,UNIVERSITY IF BATH, BATH,   BA2 7JY UNITED KINGDOM |
| CHRISTIAN OLLIG | SIESMAYER STRASSE 4A, FRANKFURT AM MAIN, HE 60323 GERMANY |
| CHRISTIAN OLLIG | NIEDENAU 4, FRANKFURT AM MAIN, HE 60325 GERMANY |
| CHRISTIAN OLLIG | 260 WEST 54TH, NEW YORK, NY 10019 |
| CHRISTIAN P STEIN | 222 N COLUMBUS DRIVE, CHICAGO, IL 60601 |
| CHRISTIAN P. VANDENDRIESSCHE | 1615 FIELDING LEWIS WAY, MCLEAN, VA 22101 |
| CHRISTIAN R. HOFER | 78 BERKELEY ST.,APT 5, BOSTON, MA 02116 |
| CHRISTIAN RALF MITTELHAEUSER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CHRISTIAN RALF MITTELHAEUSER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CHRISTIAN RAUBENHEIMER | 4 TURNER HOUSE,CASSILLIS ROAD, LONDON,   E14 9LJ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN RENNER | 635 WASHINGTON STREET,APARTMENT 3, HOBOKEN, NJ 07030 |
| CHRISTIAN RETIREMENT HOMES, INC. | ATTN:BERT VIGEN,CHRISTIAN RETIREMNT HOMES, INC.,IOWA 80 GROUP, 515 STERLING DRIVE, WALCOTT, IA 52773 |
| CHRISTIAN ROBINSON | 171 CLERMONT AVE.,APT 3B, BROOKLYN, NY 11205 |
| CHRISTIAN S. HOFFMANN | 392 EAST 10TH STREET,APARTMENT 3W, NEW YORK, NY 10009 |
| CHRISTIAN SAARBACH | 201 S. 25TH ST.,APT 525, PHILADELPHIA, PA 19103 |
| CHRISTIAN SAEBOE | 283 SUMMIT AVE., HACKENSACK, NJ 07601 |
| CHRISTIAN SAEBOE | 153 WALNUT ST, TEANECK, NJ 07666 |
| CHRISTIAN SCHETTLING | 20 GARLAND COURT,1 PREMIERE PLACE, LONDON,  E14 8SA UK |
| CHRISTIAN SCHETTLING | 20 GARLAND COURT,1 PREMIERE PLACE, LONDON,  E14 8SA UNITED KINGDOM |
| CHRISTIAN W. HAM | 56 PINE STREET,APARTMENT 4D, NEW YORK, NY 10005 |
| CHRISTIAN W. HAM | PARK PLACE,900 HIGH SCHOOL WAY #2203, MOUNTAIN VIEW, CA 94041 |
| CHRISTIAN WALLIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHRISTIAN WALLIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTIAN, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CHRISTIAN,DEBORAH KAY | 1072 ARBOR VIEW PLACE, ROCKWALL, TX 75087 |
| CHRISTIAN,GREGORY S. | 1113 E 10655 S, SANDY, UT 84094 |
| CHRISTIAN,SHANNON MICHELLE | 325 N LOCUST ST, HAGERSTOWN, MD 21740 |
| CHRISTIANA BANK & TRUST CO | 1314 KING STREET,P.O. BOX 957, WILMINGTON, DE 19899-0957 |
| CHRISTIANA VOSKARIDES | 117D HAMILTON TERRACE, LONDON,  NW8 9QU UNITED KINGDOM |
| CHRISTIANA, JOSEPH | BOX 418 CABOT,60 LINNAEAN ST, CAMBRIDGE, MA 02138-1560 |
| CHRISTIANSEN,PETER | 38 MILLS STREET,APT #2, MORRISTOWN, NJ 07960 |
| CHRISTIANSEN,SCOTT A. | 1 WILTSHIRE COURT, LUCAS, TX 75002 |
| CHRISTIANSEN,SUSAN L. | 9382 MOLOKAI DRIVE, HUNTINGTON BEACH, CA 92646 |
| CHRISTIANSON, CHARLES | 2159 PARESKY HALL, WILLIAMSTOWN, MA 00126 |
| CHRISTIANSON, CHARLES | 2159 PARESKY HALL, WILLIAMSTOWN, MA 0126 |
| CHRISTIANSON, MARIBEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CHRISTIANSON,CARRIE | 7440 SOUTH BLACKHAWK STREET,6-102, CENTENNIAL, CO 80112 |
| CHRISTIANSTEVEN SOFTWARE | 10130 MALLARD CREEK RD.,SUITE  300, CHARLOTTE, NC 28262 |
| CHRISTIE COOK | 15 BROCKENHURST WAY,LONGFORD, COVENTRY,WARWKS,  CV6 6TE UNITED KINGDOM |
| CHRISTIE L. LICARI | 141 SARATOGA AVE.,#1209, SANTA CLARA, CA 95051 |
| CHRISTIE LANGE | 330 EAST 53RD STREET,APT 4E, NEW YORK, NY 10022 |
| CHRISTIE LANGE | RR3 BOX 3158, SAYLORSBURG, PA 18353 |
| CHRISTIE M. FERRARA | 910 WILLOW AVENUE,APARTMENT #2, HOBOKEN, NJ 07030 |
| CHRISTIE M. FERRARA | 1083 SMITH MANOR BLVD, WEST ORANGE, NJ 07052 |
| CHRISTIE MURPHY | 34A IVYDALE ROAD,NUNHEAD, LONDON,  SE15 3BS UNITED KINGDOM |
| CHRISTIE'S, INC. | 20 ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| CHRISTIE,ELLA | 59,HABERDASHER STREET, LONDON, GT LON,  N1 6EH UNITED KINGDOM |
| CHRISTIE,JEFFREY | 469 E. PINE ST, LONG BEACH, NY 11561 |
| CHRISTIE,MATTHEW | 917 WEST SHELLEY ROAD, BELLMORE, NY 11710 |
| CHRISTIE,STEVEN D. | 917 WEST SHELLEY ROAD, NORTH BELLMORE, NY 117102044 |
| CHRISTIN KYRME TUXEN | NUFFIELD COLLEGE,UNIVERSITY OF OXFORD,NEW ROAD, OXFORD,  OX1 1NF UNITED KINGDOM |
| CHRISTIN KYRME TUXEN | FLAT 16,6 PORCHESTER TERRACE, LONDON,MDDSX,  W2 3TL UNITED KINGDOM |
| CHRISTINA A RODRIGUEZ | 1250 1/2 CENTER AVENUE, MITCHELL, NE 69357 |
| CHRISTINA A. HILL | 1956 ELSTON ST., PHILADELPHIA, PA 19138 |
| CHRISTINA A. SINGH | 340 EAST 207TH STREET,APARTMENT 61, BRONX, NY 10467 |
| CHRISTINA ALFALLA | 1110 STADIUM AVENUE,#3C, NEW YORK, NY 10465 |
| CHRISTINA ARGUELLES | 1901 BRICKELL AVENUE APT B1711, MIAMI, FL 33129 |

| Claim Name | Address Information |
|---|---|
| CHRISTINA ARGUELLES | 50 SW 10TH STREET APT 1216, MIAMI, FL 33130 |
| CHRISTINA BARBARA TSANG | 569 SHENANDOAH RD, CORONA, CA 92879 |
| CHRISTINA BARRIOS | 4465 E. PARADISE VIL,#1187, PHOENIX, AZ 85032 |
| CHRISTINA BARRIOS | 6270 N. 78TH ST,#331, SCOTTDALE, AZ 85250 |
| CHRISTINA BARRIOS | 11299 E JENAN DR, SCOTTDALE, AZ 85259 |
| CHRISTINA BASCH | 138 COURT STREET,PMB 248, BROOKLYN, NY 11201 |
| CHRISTINA BEAUMIER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CHRISTINA BEAUMIER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CHRISTINA BEAUMIER | 10 FORT HILL ROAD, HAYDENVILLE, MA 01039 |
| CHRISTINA BEAUMIER | 224 ALBANY STREET, NO. 18, CAMBRIDGE, MA 02139 |
| CHRISTINA BECHTOLD | 69 PENTONVILLE ROAD, LONDON,  N1 9LP UNITED KINGDOM |
| CHRISTINA BRACERO | 190 MACDONOUGH STREET, BROOKLYN, NY 11216 |
| CHRISTINA BRIGGS | 3 SQUIRE LANE, WESTPORT, CT 06880 |
| CHRISTINA C. GILBERT | 2426 AMBER SPRINGS, KATY, TX 77450 |
| CHRISTINA CHUNG | 401 EAST 34TH ST,APT N31A, NEW YORK, NY 10016 |
| CHRISTINA CHUNG | 345 EAST 61ST ST,APT 2C, NEW YORK, NY 10021 |
| CHRISTINA CHUNG | 345 EAST 61ST ST,APT 2C, NEW YORK, NY 10065 |
| CHRISTINA CHUNG | 345 EAST 61ST,APT 2C, NEW YORK, NY 10065 |
| CHRISTINA DUQUE | 3900 GREYSTONE AVE,APARTMENT 14F, RIVERDALE, NY 10463 |
| CHRISTINA DUQUE | 3900 GREYSTONE AVE,APARTMENT 14F, BRONX, NY 10463 |
| CHRISTINA EUGENE MAMARBACHI | 14E HYDE PARK MANSIONS,CABBELL STREET, LONDON,  NW1 5AY UNITED KINGDOM |
| CHRISTINA EUGENE MAMARBACHI | 18 SOUTHWOLD MANSIONS,WIDLEY ROAD, LONDON,  W9 2LE UNITED KINGDOM |
| CHRISTINA FANG | 5510 EAST 107TH STREET, TULSA, OK 74137 |
| CHRISTINA FERRARI | 108C MARLBOROUGH ROAD,BOWES PARK, ,  N22 8NN UNITED KINGDOM |
| CHRISTINA FREY | 2435 WOODACRES ROAD, ATLANTA, GA 30345 |
| CHRISTINA GAY | 1172 HIDDEN RIDGE DRIVE,APT 2384, LAS COLINAS, TX 75038 |
| CHRISTINA H. KIM | 10856 MORRISON STREET,#3, NORTH HOLLYWOOD, CA 91601 |
| CHRISTINA H. PARK | 219 SOUTH BARRINGTON AVENUE,APARTMENT 318, LOS ANGELES, CA 90049 |
| CHRISTINA H. PARK | 16564 OLDHAM STREET, LOS ANGELES, CA 91436 |
| CHRISTINA H. PARK | 16564 OLDHAM STREET, ENCINO, CA 91436 |
| CHRISTINA HADJI-GREGORIOU | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTINA HEIL | BUTTERBLUMENWEG 6,652001, WIESBADEN,   GERMANY |
| CHRISTINA HEIL | BUTTERBLUMENWEG 6, WIESBADEN, HE 65201 GERMANY |
| CHRISTINA HOWARD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTINA HUANG | 845 CALIFORNIA STREET,APT 507, SAN FRANCISCO, CA |
| CHRISTINA HUANG | 166-16 35TH AVEUNE, FLUSHING, NY 11358 |
| CHRISTINA HUANG | 166-16 35TH AVENUE, FLUSHING, NY 11358 |
| CHRISTINA HUANG | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| CHRISTINA HUNG | 35 LONG MEADOW ROAD, COMMACK, NY 11725 |
| CHRISTINA KEELER | 18 CITY ROAD,WEST VIEW, FLAT 2, NEW YORK, NY 10016 |
| CHRISTINA KUNG | 200 WATER ST. APT. 2207, NEW YORK, NY 10038 |
| CHRISTINA KUNG | SMC 6803,5032 FORBES AVENUE, PITTSBURGH, PA 15213 |
| CHRISTINA L. DIAZ | 3661 S. BEAR ST,APT G, SANTA ANA, CA 92704 |
| CHRISTINA L. ZIMMER | 3402 S. SEPULVEDA,#418, LOS ANGELES, CA 90034 |
| CHRISTINA L. ZIMMER | 3201 SAWTELLE,#221, LOS ANGELES, CA 90066 |
| CHRISTINA L. ZIMMER | 22 NAVY STREET,#202, VENICE, CA 90291 |
| CHRISTINA LYNN CHESTNUT-BREAULT | 13420 W. 142ND STREET, OVERLAND PARK, KS 66221 |
| CHRISTINA M SPIRO | 479 TEAL PLAZA, SECAUCUS, NJ 07094 |
| CHRISTINA M WOLFORD | 900 NW JONES AVE, ALBANY, OR 97321 |

| Claim Name | Address Information |
|---|---|
| CHRISTINA M. BORRERO | 1100 PUTNAM AVENUE,APARTMENT 3F, BROOKLYN, NY 11221 |
| CHRISTINA M. BORRERO | 1082 DEKALB AVENUE,APARTMENT 3, BROOKLYN, NY 11221-2306 |
| CHRISTINA M. DALONZO | 20 CHARCOAL RIDGE ROAD SOUTH, DANBURY, CT 06811 |
| CHRISTINA M. DALONZO | 5 TUDOR CITY PLACE,APARTMENT 2030, NEW YORK, NY 10017 |
| CHRISTINA M. DALONZO | GEORGETOWN UNIVERSITY,BOX 6377, WASHINGTON, DC 200 |
| CHRISTINA M. FISHBACK | 37 GREEN PINE PL, SIMI VALLEY, CA 93065 |
| CHRISTINA M. FRESQUEZ | 7845 D BARBARA ANN DR, ARVADA, CO 80003 |
| CHRISTINA M. LYNDON | 58 NATHAN HALE DRIVE, STAMFORD, CT 06902 |
| CHRISTINA M. LYNDON | 219 MULBERRY STREET,APARTMENT 3, NEW YORK, NY 10012 |
| CHRISTINA M. LYNDON | 405 EAST 56TH STREET,APARTMENT 12K, NEW YORK, NY 10022 |
| CHRISTINA MAEGERLEIN | FRIEDRICHSTRASSE 7, FRANKFURT,  60353 GERMANY |
| CHRISTINA MAEGERLEIN | 33 LAUDERDALE MANSIONS, ,  W9 1LX UNITED KINGDOM |
| CHRISTINA MARIE MCDEVITT | 92 VALLEY VIEW RD, BAILEY, CO 80421 |
| CHRISTINA MARIE VANDERVEEN | 845 COUNTRY CLUB ROAD #4, GERING, NE 69341 |
| CHRISTINA MARIE VANDERVEEN | 1401 3RD AVENUE APT#1, SCOTTSBLUFF, NE 69361 |
| CHRISTINA MAZZURANA | VIA MAMELI 11, MILAN,  20129 ITALY |
| CHRISTINA MITCHELL | 3104 WEST SUNSET DRIVE, TAMPA, FL 33602 |
| CHRISTINA MOISSIADIS | 5 FRANKLIN DRIVE, MAHOPAC, NY 10541 |
| CHRISTINA NICKOLOVA | 32 DRAYCOTT PLACE,APT.3, LONDON,  SW3 2SA UNITED KINGDOM |
| CHRISTINA NICKOLOVA | 336 NINTH AVENUE,APT.1, NEW YORK, NY 10001 |
| CHRISTINA NICKOLOVA | AC #774,AMHERST COLLEGE, AMHERST, MA 01002 |
| CHRISTINA P. MENDOZA | 1745 14TH ST, GERING, NE 69341 |
| CHRISTINA REED | 61 HEYDAY ROAD,CANNING TOWN, LONDON,  E16 4BA UK |
| CHRISTINA REED | 61 HEYDAY ROAD,CANNING TOWN, LONDON,  E16 4BA UNITED KINGDOM |
| CHRISTINA RENEE BYERS | 5923 SOUTH TAFT STREET, LITTLETON, CO 80127 |
| CHRISTINA RIVERA | 215 W. 95TH STREET,APT. 10A, NEW YORK, NY 10025 |
| CHRISTINA RIVERA | 342 ATLANTIC AVENUE,APT. 1, BROOKLYN, NY 11201 |
| CHRISTINA RIVERA | 639 40TH STREET,APT. 2F, BROOKLYN, NY 11232 |
| CHRISTINA SHER | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| CHRISTINA TO | 125 MACDOUGAL STREET, APT. 3B, NEW YORK, NY 10012 |
| CHRISTINA TOO | 30 CROWN LODGE,12 ELYSTAN STREET, LONDON,  SW3 3PP UNITED KINGDOM |
| CHRISTINA TORRES | 20 SOUTH DAYTON WAY C-306, DENVER, CO 80231 |
| CHRISTINA VICTOR | 24 VAN REIPEN AVENUE, JERSEY CITY, NJ 07306 |
| CHRISTINA WHITE | 1605 16TH AVEUNE, SCOTTSBLUFF, NE 69361 |
| CHRISTINA WHITE | 606 BLUFF STREET, SCOTTSBLUFF, NE 69361 |
| CHRISTINA X. MILLER | 100 DUDLEY STREET,APT 2412, JERSEY CITY, NJ 07302 |
| CHRISTINE A BARDONG | 724 WILLOWBROOK ROAD, STATEN ISLAND, NY 10314 |
| CHRISTINE A PARLOUR | 1329 TAYLOR STREET #6, SAN FRANCISCO, CA 94108 |
| CHRISTINE A TORINO | WOODCREST GARDENS,675 ROUTE 6 APT. B8, MAHOPAC, NY 10541 |
| CHRISTINE A. BIRAJICLIAN | 315 E 77TH STREET,5I, NEW YORK, NY 10021 |
| CHRISTINE A. BIRAJICLIAN | 229 EAST 53RD STREET,3E, NEW YORK, NY 10022 |
| CHRISTINE A. HANSMAN | 38 SHEPERD STREET, ROCKVILLE CENTRE, NY 110 |
| CHRISTINE A. HANSMAN | 38 SHEPHERD STREET, ROCKVILLE CENTRE, NY 110 |
| CHRISTINE A. HANSMAN | 70-47 260TH STREET, GLEN OAKS, NY 11004 |
| CHRISTINE A. TELYAN | 2 HOLYOKE STREET,APT 32, CAMBRIDGE, MA 02138 |
| CHRISTINE AKL | ROOM I024,1 RUE DE LA LIBERATION, JOUY-EN-JOSAS,  78351 FRANCE |
| CHRISTINE AKL | ROOM I024,1 RUE DE LA LIBERATION, JOUY-EN-JOSAS, 78 78351 FRANCE |
| CHRISTINE ANN HALLOWELL | 704 STANFORD, IRVINE, CA 92612 |
| CHRISTINE APPEL | C/O FELIX KEIDERLING,SCHAFFHAUSERSTRASSE 151, ZURICH,  80 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| CHRISTINE APPEL | 8 ELGIN HOUSE,RICARDO STREET,DOCKLANDS, LONDON,  E14 6EG UNITED KINGDOM |
| CHRISTINE APPEL | 294 KINGWOOD STATION ROAD, FRENCHTOWN, NJ 08825 |
| CHRISTINE BAVE | 353 HARVARD STREET,APT 36, CAMBRIDGE, MA 02138 |
| CHRISTINE BEARN | 4 PRIMROSE WALK,SOUTHMINSTER, ,ESSEX,  CM0 7TZ UNITED KINGDOM |
| CHRISTINE BEARN | 25 AVENUE AT PORT IMPERIAL,APT 807, WEST NEW YORK, NJ 07093 |
| CHRISTINE BEARN | 260 WEST 54TH STREET,APT 40F, NEW YORK, NY 10019 |
| CHRISTINE BEARN | 705 BIG RIDGE DRIVE, EAST STROUDSBURG, PA 18335 |
| CHRISTINE BRENDA BONFA | 31 CHELVERTON ROAD,PUTNEY, LONDON,  SW15 1RN UNITED KINGDOM |
| CHRISTINE BRENDA BONFA | GROUND FLOOR FLAT,98 DISRAELI ROAD,PUTNEY, LONDON,  SW15 2DX UNITED KINGDOM |
| CHRISTINE BROWN | 255 HUGUENOT STREET,APARTMENT 708, NEW ROCHELLE, NY 10801 |
| CHRISTINE BROWN | 121 MOUNTAIN SPRING ROAD, BURLINGTON, CT 06013 |
| CHRISTINE C TURNQUEST | 7481 SW 10TH CT. APT#102C, NORTH LAUDERDALE, FL 33068 |
| CHRISTINE CASALE | 2 ROSEANNE DRIVE, WOODBURY, NY 11797 |
| CHRISTINE CHESKI | 33751 CALLE LA PRIMAVERA,# A, DANA POINT, CA 92629 |
| CHRISTINE CHO | 415 E.37TH STREET, 12B, NEW CITY, NY, NY 10016 |
| CHRISTINE COLARUSSO | 45 BAY 19TH STREET,#3C, BROOKLYN, NY 11214 |
| CHRISTINE COOLIDGE | 235 EAST 40TH STREET,#4D, NEW YORK, NY 10016 |
| CHRISTINE D. LIPP CPA, PC | 10 MASPETH DRIVE, MELVILLE, NY 11747 |
| CHRISTINE D. THOMAS | 410 EAST 74TH STREET,#2F, NEW YORK, NY 10021 |
| CHRISTINE DALEY | 18 LEONARD STREET,APT. 1C, NEW YORK, NY 10013 |
| CHRISTINE DALEY | 81 NEWTOWN LANE #195, EAST HAMPTON, NY 11937 |
| CHRISTINE DALEY | 98 PEARL ST, FRANKLIN, TN 37064 |
| CHRISTINE DESCHEMIN | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CHRISTINE DESCHEMIN | 601 WEST TH STREET,APARTMENT 28J, NEW YORK, NY 10019 |
| CHRISTINE DESCHEMIN | 1601 THIRD AVENUE,APARTMENT 32E, NEW YORK, NY 10128 |
| CHRISTINE DESCHEMIN | 206 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| CHRISTINE DESCHEMIN | 206 HBS STUDENT MAIL CENTER, CAMBRIDGE, MA 02163 |
| CHRISTINE EGOIAN | 5102 WHITMAN WAY,APT. 208, CARSBAD, CA 92008 |
| CHRISTINE EGOIAN | 5102 WHITMAN WAY,APT. 208, CARLSBAD, CA 92008 |
| CHRISTINE EGOIAN | 22681 OAKGROVE AVE.,APT. 228, ALISO VIEJO, CA 92656 |
| CHRISTINE ELIZABETH KOUTOUZAKIS | 1107 WASHINGTON STREET,#5, HOBOKEN, NJ 07030 |
| CHRISTINE ELIZABETH KOUTOUZAKIS | 650 FIRST STREET #5, HOBOKEN, NJ 07030 |
| CHRISTINE H. HUFF | 58 MT. ALIFAN DR., SAN DIEGO, CA 92111 |
| CHRISTINE HOANG | 14152 EDWARDS STREET, WESTMINSTER, CA 92683 |
| CHRISTINE HUFFMAN | 4134 210TH STREET, BAYSIDE, NY 11361 |
| CHRISTINE HUFFMAN | 22218 39TH AVE, BAYSIDE, NY 11361 |
| CHRISTINE HUFFMAN | 5038 210TH ST, OAKLAND GARDENS, NY 11364 |
| CHRISTINE IKEDA | 1363 1ST AVE,APT 1A, NEW YORK, NY 10021 |
| CHRISTINE IKEDA | 13849 62ND AVENUE, FLUSHING, NY 11367 |
| CHRISTINE IKEDA | 61-34 MADISON STREET,APT 3C, RIDGEWOOD, NY 11385 |
| CHRISTINE K. THOMSON | 345 E. 80TH ST.,APT. 32K, NEW YORK, NY 10021 |
| CHRISTINE KEATING | 325 WEST 14TH STREET, NEW YORK, NY 10011 |
| CHRISTINE KWAN | 51-85 MANILLA STREET, #3, ELMHURST, NY 11373 |
| CHRISTINE LAMPERSBERGER | 3155 MOSS LANE, YORKTOWN HGTS, NY 10598 |
| CHRISTINE LEE | 8 HIGHVIEW DRIVE, WOODBRIDGE, NJ 07095 |
| CHRISTINE LIMAS | 515 N. YALETON AVE, WEST COVINA, CA 91790 |
| CHRISTINE LIMAS | 19200 JUNE ST, HESPERIA, CA 92345 |
| CHRISTINE LOU ANN FENNER | 11963 W STANFORD DR, MORRISON, CO 80465 |
| CHRISTINE M VON MALLINCKRODT | 22 W 721 POPLAR DR., GLEN ELLYN, IL 60137 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE MACHIN | 130 HARBOUR STREET,NAIRN, ,  IV12 4PH UNITED KINGDOM |
| CHRISTINE MACHIN | 51 DUNKERLEY COURT,BIRDS HILL, LETCHWORTH GARDEN CITY,HE,  SG6 1FE UNITED KINGDOM |
| CHRISTINE MARIE EVANGELIS | 833 NW 135TH AVE, PEMBROKE PINES, FL 33028 |
| CHRISTINE MARIE GARCIA | 1717 15TH AVE, SCOTTSBLUFF, NE 69361 |
| CHRISTINE MHONGO | 65 HIGH STREET, OXFORD,  OX1 4EL UNITED KINGDOM |
| CHRISTINE MICHELLE MILLER | 4417 PLEASANT DR, SCOTTSBLUFF, NE 69361 |
| CHRISTINE MICHELLE MILLER | 222 W 18TH ST. APT H, SCOTTSBLUFF, NE 69361 |
| CHRISTINE MUNROE | 608B 15TH STREET SOUTH, ARLINGTON, VA 22202 |
| CHRISTINE NARRAWAY | 5 HIVINGS HILL, CHESHAM,BUCKS,  HP5 2PG UNITED KINGDOM |
| CHRISTINE P. SEARL | 865 FIRST AVENUE,APARTMENT 7A, NEW YORK, NY 10017 |
| CHRISTINE PUI WAI WU | FLAT 2513, KING HEI HOUSE,TUNG HEI COURT,SAUKEIWAN, ,  HONG KONG |
| CHRISTINE R. MADER | 8346 SOUTH RUSSET COURT,BLDG. 33, HIGHLANDS RANCH, CO 80126 |
| CHRISTINE RHINE | 67 INTERVALE AVE, FARMINGDALE, NY 11735 |
| CHRISTINE RHINE | 414 DEVONSHIRE RD, HAUPPAUGE, NY 11788 |
| CHRISTINE SAFAVI | 5807 TOPANGA CANYON BLVD.,APARTMENT H209, WOODLAND HILLS, CA 91367 |
| CHRISTINE SAFAVI | 5807 TOPANGA CANYON BLVD.,# H209, WOODLAND HILLS, CA 91367 |
| CHRISTINE SCHNEIDER | 250 WEST 89TH STREET,#11F, NEW YORK, NY 10024 |
| CHRISTINE SCHNUR | 242 CROMWELL AVENUE, STATEN ISLAND, NY 10305 |
| CHRISTINE SEE | TOKYO, TOKYO, 14 242-0022 JAPAN |
| CHRISTINE SEE | KAMI TSUCHIDANA MINAMI 1-9 C-707, AYASE-SHI, 14 252-1114 JAPAN |
| CHRISTINE SEE | AYASE SHI KAMITSUCHIDANA MINAMI 1-9,C-707, , 14 252-1114 JAPAN |
| CHRISTINE SEIDLER | 43 OAKLEY AVENUE, MASSAPEQUA, NY 11758 |
| CHRISTINE SEITZ | 6520 LEO DRIVE, HARRISBURG, PA 17111 |
| CHRISTINE SMITH | 342 WEST 56TH STREET,APARTMENT 2D, NEW YORK, NY 10019 |
| CHRISTINE SMITH | 315 WEST 48TH STREET,APARTMENT 2, NEW YORK, NY 10036 |
| CHRISTINE SMITH | 171 HARRISON AVE,2ND FLOOR, HARRISON, NY 10528 |
| CHRISTINE STEPANIAN | 32 FAIRMOUNT DRIVE, GANSEVOORT, NY 12831 |
| CHRISTINE SUK | 330 EAST 80TH ST.,APT. 2H, NEW YORK, NY 10021 |
| CHRISTINE SUK | 330 EAST 80TH ST.,APT. 2H, NEW YORK, NY 10075 |
| CHRISTINE WANG | 1316 STEVENS AVENUE,APARTMENT F, SAN GABRIEL, CA 91776 |
| CHRISTINE WHITNEY RYAN | 1574 2ND AVENUE,APT. 3S, NEW YORK, NY 10128 |
| CHRISTINE WHYLD | 51 WEST 86TH STREET,APT 1605, NEW YORK, NY 10024 |
| CHRISTINE WILDE | 161A HORSESHOE ROAD, MILL NECK, NY 11765 |
| CHRISTINE WILLIAMS | 14908 GRAND SUMMIT BLVD, GRANDVIEW, MO |
| CHRISTINE WILLIAMS | 6211 LOVE DRIVE,APT 2515, IRVING, TX 75039 |
| CHRISTINE WILLIAMS | 6010 S. WESTMORELAND RD,APT 133, DALLAS, TX 75237 |
| CHRISTINE WILLIAMS | 4750 HAVERWOOD LN,APT 5106, DALLAS, TX 75287 |
| CHRISTINE YUE LAM KIM | FLAT 704,POINT WEST,116 CROMWELL ROAD, LONDON,  SW7 4XH UNITED KINGDOM |
| CHRISTINE YUE LAM KIM | 222 EAST 3RD ST,APT 3H, NEW YORK, NY 10009 |
| CHRISTINE YUE LAM KIM | 95 CHRISTOPHER ST,APT 8K, NEW YORK, NY 10014 |
| CHRISTINE YUE LAM KIM | 101 WEST END AVE,APT 14V, NEW YORK, NY 10023 |
| CHRISTNER,DORANNE MARIE | 7912 W. NORTH AVE.,#305, ELMWOOD PARK, IL 60707 |
| CHRISTODOULOU,TONY | 277 HURST ROAD, BEXLEY, KENT,  DA53DZ UNITED KINGDOM |
| CHRISTOF SCHOLL FRICS IMMOBILIENBERATUNG | TAUNUSSTR. 43, WIESBADEN,  65183 GERMANY |
| CHRISTOFFER KOCH | CARE OF  LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOFFER LAURIDS WINTER | WITTENBERGGENER WEG 33, HAMBURG,  22559 GERMANY |
| CHRISTOFFER LAURIDS WINTER | FLAT 82 CORBIDGE COURT,GLAISHER STREET, LONDON,  SE8 3ES UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRISTOFFERSON/CRC GLOBAL STRUCTURED CREDIT FD | C/O CHRISTOFFERSON, ROBB & CO (UK), LLP,15-16 PEMBROKE MEWS, LONDON,  W8 6ER UNITED KINGDOM |
| CHRISTOFFERSON/CRC GLOBAL STRUCTURED CREDIT FD | C/O RICHARD ROBB,CHRISTOFFERSON, ROBB & COMPANY, INC,750 LEXINGTON AVENUE,15TH FLOOR, NEW YORK, NY 10022 |
| CHRISTOFI,CLARE | 10 LITCHFIELD WAY, LONDON,  NW116NJ UNITED KINGDOM |
| CHRISTOPH JAECKEL | TA¬RKENSTR. 58,ZIMMER 410, MA¬NCHEN, BY 80798 GERMANY |
| CHRISTOPH JAECKEL | TURKENSTR. 56, MUNICH,  80799 GERMANY |
| CHRISTOPH JAECKEL | TA¬RKENSTR. 58,ZIMMER 410, MA¬NCHEN, BY 80799 GERMANY |
| CHRISTOPH JAECKEL | 426 NEUTRON TOWER,6 BLACKWALL WAY, LONDON,  E14 9GW UNITED KINGDOM |
| CHRISTOPH M LADANYI | 22 ORMONDE GATE, LONDON,  SW3 4EX UNITED KINGDOM |
| CHRISTOPH NICKEL | B/ 14-15,68159, MANNHEIM,   GERMANY |
| CHRISTOPH SCHNEIDER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHRISTOPH SCHNEIDER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOPH SCHWARZ | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOPH SEBASTIAN BETZ | AM STERNBERG 7, ASCHAFFENBURG,  63476 GERMANY |
| CHRISTOPH SEBASTIAN BETZ | AM STERNBERG 7, ASCHAFFENBURG, BY 63743 GERMANY |
| CHRISTOPH SEBASTIAN BETZ | 22 DISCOVERY DOCK EAST,3 SOUTH QUAY SQUARE, LONDON,  E14 9RU UNITED KINGDOM |
| CHRISTOPH STEPHAN BERTTRAM | 21 WESTERN AVENUE, LONDON,  NW11 9HE UNITED KINGDOM |
| CHRISTOPH THEIS | IN DER PFORTE 22, TRIER, HE 54296 GERMANY |
| CHRISTOPH THEIS | GLAUBURGSTRASSE 35, FRANKFURT, HE 60318 GERMANY |
| CHRISTOPH TOMAS | KIESBERGSTRASSE 40, DARMSTADT, HE 64287 GERMANY |
| CHRISTOPH VOLKER SCHON | MAINZER STRASSE 6D,D-55263 WACKERNHEIM, WACKERNHEIM,   GERMANY |
| CHRISTOPH VOLKER SCHON | 43 WITTERING CLOSE, KINGSTON-UPON-THAMES,SURR,  KT2 5GA UNITED KINGDOM |
| CHRISTOPHE CHOQUART | 6 RUE AMPERE,SAINT GERMAIN EN LAYE, 78 78100 FRANCE |
| CHRISTOPHE CHOQUART | 10 CHEMIN MARE CLOSE, CHAMBOURCY,  78240 FRANCE |
| CHRISTOPHE DAHDOUH | 16, RUE DE SANNOIS,92000 NANTERRE,FRANCE, FRANCE,   FRANCE |
| CHRISTOPHE DAHDOUH | 16, RUE DE SANNOIS,92000 NANTERRE,FRANCE, ,   FRANCE |
| CHRISTOPHE DUVAL-KIEFFER | 8 RUE DU BEL AIR, MEUDON,  92190 FRANCE |
| CHRISTOPHE DUVAL-KIEFFER | 8 RUE DU BEL AIR, MEUDON, 92 92190 FRANCE |
| CHRISTOPHE GANTENBEIN | METZGERGASSE 26, ST GALLEN,  9000 SWITZERLAND |
| CHRISTOPHE LAVILLE | 41 AVENUE DE LA PORTE DE VILLIERS, NEUILLY,  92200 FRANCE |
| CHRISTOPHE LAVILLE | 41 AVENUE DE LA PORTE DE VILLIERS, NEUILLY, 92 92200 FRANCE |
| CHRISTOPHE MENNES | ,WATERSNIPLAAN, ,  2960 BELGIUM |
| CHRISTOPHE POUCHOY | 9 RUE DUHESME, PARIS, 75 75018 FRANCE |
| CHRISTOPHE POUCHOY | F12,1 RUE DE LA LIBERATION, JOUY-EN JOSAS,  78351 FRANCE |
| CHRISTOPHE SPANIER | 97 SEMLEY HOUSE, LONDON,  SW1W 9QL UNITED KINGDOM |
| CHRISTOPHE SPANIER | 97 SEMLEY HOUSE, LONDON,  SWTW9QL UNITED KINGDOM |
| CHRISTOPHER A BLACKBURN | FLAT 1,26 FELLOWS ROAD, LONDON,  NW3 3LH UNITED KINGDOM |
| CHRISTOPHER A GALLE | 400 EAST 66TH ST,APARTMENT 3D, NEW YORK, NY 10021 |
| CHRISTOPHER A GALLE | 400 EAST 66TH ST,APARTMENT 3D, NEW YORK, NY 10065 |
| CHRISTOPHER A GALLE | 2420 CLARK STREET,APARTMENT 625, DALLAS, TX 75204 |
| CHRISTOPHER A GALLE | 6061 VILLAGE BEND,#1115, DALLAS, TX 75206 |
| CHRISTOPHER A GALLE | 6061 VILLAGE BEND, DALLAS, TX 75206 |
| CHRISTOPHER A JOHNSON | 262 SAINT JAMES PLACE,APT. 1C, BROOKLYN, NY 11238 |
| CHRISTOPHER A JOHNSON | 872 PACIFIC STREET,2ND FLOOR, BROOKLYN, NY 11238 |
| CHRISTOPHER A PAAKKONEN | 1345 STONEHAM STREET, SUPERIOR, CO 80027 |
| CHRISTOPHER A. BABCOCK | 36 SAINT MARKS PLACE,#17, NEW YORK, NY 10003 |
| CHRISTOPHER A. HECHT | 161 WHITNEY STREET, SAN FRANCISCO, CA 94131 |
| CHRISTOPHER A. LEGOWSKI | 1903 N. MILWOOD, SANTA ANA, CA 92705 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER A. NICKERSON | 6524 NE 25TH, PORTLAND, OR 97211 |
| CHRISTOPHER A. TOOMEY | 1 COLUMBUS PLACE,APT N23F, NEW YORK, NY 10019 |
| CHRISTOPHER ALLEN JENKINS | 1948 WEST 21005, SYRACUSE, UT 84075 |
| CHRISTOPHER ALLEN JENKINS | 1948 WEST 2100 SOUTH, SYRACUSE, UT 84075 |
| CHRISTOPHER ANAND SARGUNAM | 1201, MILLENIUM TOWERS,I.I.T. POWAI ROAD,POWAI, MUMBAI, MH 400076 INDIA |
| CHRISTOPHER ANAND SARGUNAM | SUITE 2004, BUILDING 1B,DREAMS, BEHIND DREAMS MALL, LBS MARG,BHANDUP, MUMBAI, MH 400076 INDIA |
| CHRISTOPHER ANDREW DETTMAR | 42 WOODFIELD ROAD,EALING, ,   W5 1SH UNITED KINGDOM |
| CHRISTOPHER ARCOUMANIS | 3-38~39 ROPPONGI 1-CHOME,ARK TOWERS E1303, MINATO-KU, 13 106-0032 JAPAN |
| CHRISTOPHER ARMITAGE | 10627 INWOOD DRIVE, HOUSTON, TX 77042 |
| CHRISTOPHER B BRIMMER | 3126 EAST WINDMERE DRIVE, PHOENIX, AZ 85048 |
| CHRISTOPHER B DELANEY | 79 READE ST,APT 4C, NEW YORK, NY 10007 |
| CHRISTOPHER B. MILLER | 3746 DEL MONTE, HOUSTON, TX 77019 |
| CHRISTOPHER B. PORRAS | 110 WEST THIRD STREET,APARTMENT 706A, NEW YORK, NY 10012 |
| CHRISTOPHER B. PORRAS | 4705 NORMAN TRAIL, AUSTIN, TX 78749 |
| CHRISTOPHER BAINBRIDGE | FLAT 2, 65 TOOTING HIGH ST,TOOTING, LONDON,  SW17 0SP UNITED KINGDOM |
| CHRISTOPHER BAINBRIDGE | 64A MITCHAM ROAD,TOOTING, LONDON,  SW17 9NA UNITED KINGDOM |
| CHRISTOPHER BELFIORE | 12 EAST 22ND STREET,APT. 3C, NEW YORK, NY 10010 |
| CHRISTOPHER BENN ASSOCIATES | THE BRIDGE HOUSE,138 HIGH STREET, -,  SL4 6AR UNITED KINGDOM |
| CHRISTOPHER BERESFORD STUPART | 30202-199TH PLACE SOUTH EAST, KENT, WA 98042 |
| CHRISTOPHER BERESFORD STUPART | 7334 - 235TH AVE NE, REDMOND, WA 98053 |
| CHRISTOPHER BOND | 1-6-24-101 HINO KOUNAN-KU, YOKOHAMA,   JAPAN |
| CHRISTOPHER BOND | 1-6-24-101 HINO KOUNAN-KU, YOKOHAMA, 14  JAPAN |
| CHRISTOPHER BOND | 1-6-24-101 HINO KOUNAN-KU, YOKOHAMA, 37 234-0051 JAPAN |
| CHRISTOPHER BRAND | 68 RAWLYN CLOSE,CHAFFORD HUNDRED, GRAYS,ESSEX,  RM16 6BS UNITED KINGDOM |
| CHRISTOPHER BRENES | 200 EAST 58TH STREET,APARTMENT 10D, NEW YORK, NY 10022 |
| CHRISTOPHER BRENES | 127 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| CHRISTOPHER BRINKEBORN BESELIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHRISTOPHER BRINKEBORN BESELIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOPHER BRUMBACH | 295 GRANDE WAY,803, NAPLES, FL 34110 |
| CHRISTOPHER BURKE | 401 EAST 34TH STREET,APT. S16M, NEW YORK, NY 10016 |
| CHRISTOPHER BURNS | 49, FORTBRIDGE ROAD,ASHFORD, MIDDLESEX,  TW15 2TB UNITED KINGDOM |
| CHRISTOPHER BURNS | 49, FORDBRIDGE ROAD, ASHFORD,MDDSX,  TW15 2TB UNITED KINGDOM |
| CHRISTOPHER C TAYLOR | 35 COLLINGHAM ROAD,FLAT 7, LONDON,  SW5 0NU UNITED KINGDOM |
| CHRISTOPHER C. LAU | 63 CARMINE STREET,APARTMENT 4A, NEW YORK, NY 10014 |
| CHRISTOPHER C. MITROVICH | 17 PARK AVENUE,APT. 201, NEW YORK, NY 10016 |
| CHRISTOPHER C. MITROVICH | 84 AMARON LANE, STATEN ISLAND, NY 10016 |
| CHRISTOPHER C. MITROVICH | 8 POILLON AVE, STATEN ISLAND, NY 10312 |
| CHRISTOPHER CAESAR | 8 ENCLAVE COURT,77 GOSWELL ROAD, ,   UNITED KINGDOM |
| CHRISTOPHER CAESAR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOPHER CAESAR | FLAT 2,2 SOUTH EATON PLACE, ,  SW1W 9JA UNITED KINGDOM |
| CHRISTOPHER CARAS | 336 LEXINGTON AVENUE,APT. 3, NEW YORK, NY 10016 |
| CHRISTOPHER CHALMERS | 11 BERKLEY COURT,43 BERKLEY STREET, BIRMINGHAM,  B1 2LF UNITED KINGDOM |
| CHRISTOPHER CHALMERS | 12 SYLVAN WAY,LEIGH ON SEA, ,  SS9 3TU UNITED KINGDOM |
| CHRISTOPHER COHEN | 25 AVENUE AT PORT IMPERIAL,APT. 826, WEST NEW YORK, NJ 07093 |
| CHRISTOPHER COHEN | 454 ALBANY COURT,APT. 826, WEST NEW YORK, NJ 07093 |
| CHRISTOPHER COHEN | 454 ALBANY COURT, WEST NEW YORK, NJ 07093 |
| CHRISTOPHER COLUMBUS HS | 3000 SW 87 AVENUE, COCONUT GROVE, FL 33165 |
| CHRISTOPHER D ASHLEY | 12145 BUBBLING BROOK DR. #800, FISHERS, IN 46038 |

| Claim Name | Address Information |
|------------|---------------------|
| CHRISTOPHER D BEACH | 38 FALBRO CRESCENT, HADLEIGH,ESSEX,  SS7 2SF UNITED KINGDOM |
| CHRISTOPHER D HITE | 18 METTOWEE FARMS CT., UPPER SADDLE RIVER, NJ 07458 |
| CHRISTOPHER D JUDY | 495 RIVER VALLEY RD., ATLANTA, GA 30328 |
| CHRISTOPHER D THOMAS | 809 S. 125E, LAYTON, UT 84041 |
| CHRISTOPHER D. BABICK | 144 IVY DRIVE,APT. 8, CHARLOTTESVILLE, VA 22903 |
| CHRISTOPHER D. BABICK | 510 WEST GRANT PLACE,APT. 301, CHICAGO, IL 60614 |
| CHRISTOPHER D. CHUNG | ALL SEASON'S MANSION,87 WIRELESS ROAD,STE. 87/111, BANGKOK 10330,    THAILAND |
| CHRISTOPHER D. CHUNG | SUPREME CONDOMINIUM,30 SOI NANG-LIN-CHI 4 STE. 30/5,NANG-LIN-CHI ROAD, BANGKOK,  10120 THAILAND |
| CHRISTOPHER D. CHUNG | SUPREME CLASSIC CONDOMINIUM,30 SOI NANG-LIN-CHI 4 STE. 30/5,NANG-LIN-CHI ROAD, BANGKOK,  10120 THAILAND |
| CHRISTOPHER D. PETROSSIAN | 2825 ANGELO DRIVE, LOS ANGELES, CA 90077 |
| CHRISTOPHER D. ST LAURENT | 2727 KINGSRIDE, HOUSTON, TX 77024 |
| CHRISTOPHER DALY | 13 MARINO PARK,MOUNT MERRION AVENUE BLACKROCK, DUBLIN,  DUBLIN IRELAND |
| CHRISTOPHER DAVID PALK | 10 THE WOODLANDS,PATCHAM, BRIGHTON,  BN1 8WA UNITED KINGDOM |
| CHRISTOPHER DENATALE | 350 DOANE AVENUE, STATEN ISLAND, NY 10308 |
| CHRISTOPHER DEWHURST | 824 BERING DRIVE #5301, HOUSTON, TX 770 |
| CHRISTOPHER DEWHURST | 1704 WEST AVENUE,#101, AUSTIN, TX 78701 |
| CHRISTOPHER DORLAND | 3041 ELBOW DRIVE SW, CALGARY,    CANADA |
| CHRISTOPHER DOYLE | 46, WESTMOUNT AVENUE, CHATHAM,  ME4 6BD UNITED KINGDOM |
| CHRISTOPHER E KEMP | 10 LIBERTY STREET,APT 28C, NEW YORK, NY 10005 |
| CHRISTOPHER E. MARTINELLI | 63 EAST 79TH ST,APARTMENT 5A, NEW YORK, NY 10021 |
| CHRISTOPHER E. MARTINELLI | 63 EAST 79TH ST,APARTMENT 5A, NEW YORK, NY 10075 |
| CHRISTOPHER E. MORRIS | 100 WEST 80TH STREET,APARTMENT 8E, NEW YORK, NY 10024 |
| CHRISTOPHER EDWARD FORD | 114 GURNEY COURT ROAD, HERTFORDSHIRE,HERTS,  AL1 4RJ UNITED KINGDOM |
| CHRISTOPHER EDWARDS | 28F, 39 POK FU LAM ROAD,WESTERN DISTRICT, HONG KONG,    CHINA |
| CHRISTOPHER EDWARDS | 28F TUNG MING COURT,39 POK FU LAM ROAD, WESTERN DISTRICT,    HONG KONG |
| CHRISTOPHER EDWARDS | 20D SKYVIEW CLIFF,49 CONDUIT ROAD, MID-LEVELS,    HONG KONG |
| CHRISTOPHER ELLIS | 29 WOOD LANE CLOSE,FLACKWELL HEATH, HIGH WYCOMBE,    UNITED KINGDOM |
| CHRISTOPHER EUGENE HENSON | 1269 EMERALDPORT STREET, CORONA, CA 92881 |
| CHRISTOPHER F. COREY | 343 EAST 74TH STREET,APARTMENT 9B, NEW YORK, NY 10021 |
| CHRISTOPHER FLANAGAN | TOKYO, TOKYO, 13  JAPAN |
| CHRISTOPHER FLANAGAN | ARK TOWERS WEST #514,1-3-40, ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| CHRISTOPHER FLIPPO | 60 ELMWOOD DRIVE, LIVINGSTON, NJ 07039 |
| CHRISTOPHER FORMICHELLA | 3171 34TH STREET, ASTORIA, NY 11106 |
| CHRISTOPHER E. FRANKLIN | 307 EAST 44TH STREET,APT 1501, NEW YORK, AL 10017 |
| CHRISTOPHER FRANKLIN | 89-17 221TH STREET, QUEENS VILLAGE, NY 11427 |
| CHRISTOPHER G REED | 8406 SCOTTSDALE DR., ROWLETT, TX 75089 |
| CHRISTOPHER G. ANTONELLI | AKASAKA TAMEIKE TOWER RESIDENCE #1404,2-17-1,AKASAKA, MITATO-KU, 13 107-0052 JAPAN |
| CHRISTOPHER G. ANTONELLI | AKASAKA TAMEIKE TOWER,#1404, 2-17-1, AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| CHRISTOPHER G. FARLEY | 20 MERLE PLACE,APT. 5K, STATEN ISLAND, NY 10305 |
| CHRISTOPHER G. FARLEY | 367 FINGERBOARD ROAD, STATEN ISLAND, NY 10305 |
| CHRISTOPHER G. FREEMAN | 4225 STUPPI WAY, SACRAMENTO, CA 95864 |
| CHRISTOPHER G. GARDELLA | 300 EAST 62ND STREET, APT # 2401, NEW YORK, NY 10021 |
| CHRISTOPHER G. GARTIN | 22 BATES FARM LANE, DARIEN, CT 06820 |
| CHRISTOPHER G. GARTIN | 275 3RD AVENUE,APARTMENT 10, NEW YORK, NY 10010 |
| CHRISTOPHER G. GARTIN | 325 3RD AVENUE,APARTMENT 10, NEW YORK, NY 10010 |
| CHRISTOPHER G. GORDANO | 272 WARD AVE. APT 11-L, BORDENTOWN, NJ 08505 |
| CHRISTOPHER G. GORDANO | 17 VERMEER DRIVE APT 3, SOUTH AMBOY, NJ 08879 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER G. GORDANO | 17 VERMEER DRIVE, #3, SOUTH AMBOY, NJ 08879 |
| CHRISTOPHER G. ROSS | 5 EAST 41ST STREET,#3, BAYONNE, NJ 07002 |
| CHRISTOPHER G. ROSS | 332 WASHINGTON STREET,#3, HOBOKEN, NJ 07030 |
| CHRISTOPHER G. VENUTI | 20834 BETRON STREET, WOODLAND HILLS, CA 91364 |
| CHRISTOPHER GARDNER | 10, LYMORE AVENUE,OLDFIELD PARK, BATH,  BA2 1BA UNITED KINGDOM |
| CHRISTOPHER GORGONE | 420 EAST 64TH STREET,APT. W1B, NEW YORK, NY 10021 |
| CHRISTOPHER GORGONE | 82 SALEM ST.,APT. 4R, BOSTON, MA 02113 |
| CHRISTOPHER GRAHAM DETTLING | SPRING COTTAGE,BATTS CORNER,FARNHAM, SURREY,  GU10 4EX UNITED KINGDOM |
| CHRISTOPHER GRIMES GALLERY | 9216 COLORADO AVENUE, SANTA MONICA, CA 90401 |
| CHRISTOPHER GROUP EXECUTIVE | 12 HAWK VIEW DRIVE, ASHEVILLE, NC 28804 |
| CHRISTOPHER GRUTSCH | 68-09 BOOTH STREET,APT. 1-S, FOREST HILLS, NY 11375 |
| CHRISTOPHER GRUTSCH | 340 E DUBLIN GRANVILLE ROAD, WORTHINGTON, OH 43085 |
| CHRISTOPHER H OWEN | 400 EAST SOUTH WATER STREET,#4306, CHICAGO, IL 60601 |
| CHRISTOPHER H OWEN | 512 N. MCCLURG COURT,#2107, CHICAGO, IL 60611 |
| CHRISTOPHER H. HINMAN | 27 BAY STATE RD,APT #6, BOSTON, MA 02215 |
| CHRISTOPHER H. WANG | 420 WEST 42ND STREET,APARTMENT 27A, NEW YORK, NY 10036 |
| CHRISTOPHER H. WANG | 386 S. BURNSIDE AVENUE,APARTMENT 7F, LOS ANGELES, CA 90036 |
| CHRISTOPHER HACKEL | 160 RIVERSIDE BLVD.,APT. 11R, NEW YORK, NY 10069 |
| CHRISTOPHER HACKEL | 180 RIVERSIDE BLVD.,APT 20A, NEW YORK, NY 10069 |
| CHRISTOPHER HADFIELD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOPHER HADFIELD | FLAT 6,VOGAN'S MILL WHARF,17 MILL STREET, LONDON,  SE1 2BZ UNITED KINGDOM |
| CHRISTOPHER HADFIELD | FLAT 515,ROMNEY HOUSE,47 MARSHAM STREET, LONDON,  SW1P 3DP UNITED KINGDOM |
| CHRISTOPHER HARPER | FLAT 12, MIDDLE STREET, BRIGHTON,E.SUSX,  BN1 1AL UNITED KINGDOM |
| CHRISTOPHER HARRINGTON | 1830 W. FOSTERAVENUE #4W, CHICAGO, IL 60640 |
| CHRISTOPHER HARROD | 3-8-5,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| CHRISTOPHER HARROD | 6 HEDWIG SHADOWS DR., HOUSTON, TX 77024 |
| CHRISTOPHER HART | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOPHER HART | 12 CORTLAND DR., POUGHKEEPSIE, NY 12603 |
| CHRISTOPHER HAWKES PACKARD | 1326 HYDE STREET,APT. 1, SAN FRANCISCO, CA 94109 |
| CHRISTOPHER HAWKES PACKARD | 2134 VALLEJO ST., SAN FRANCISCO, CA 94123 |
| CHRISTOPHER HAWLIK | 121 READE STREET,APT. 5M, NEW YORK, NY 10013 |
| CHRISTOPHER HILDER | ,BIESBOSCHSTRAAT 42-2, AMSTERDAM,  1078 MV NETHERLANDS |
| CHRISTOPHER HOLT | 10 LYMORE AVENUE, BATH,  BA2 1BA UNITED KINGDOM |
| CHRISTOPHER HOLT | 443 NORTHCROFT RD., SPRINGFIELD, PA 19064 |
| CHRISTOPHER HOUSE | 2507 N GREENVIEW AVENUE, CHICAGO, IL 60614 |
| CHRISTOPHER HUETHER | 322 BEECHWOOD DRIVE, ATHENS, GA 30606 |
| CHRISTOPHER HUGHES | APARTMENT 78,HEPWORTH COURT,30, GATLIFF ROAD, LONDON,  SW1W 8QN UNITED KINGDOM |
| CHRISTOPHER HUGHES | APARTMENT 78,HEPWORTH COURT,30, GATLIFF ROAD, LONDON,  SW1W 8QP UNITED KINGDOM |
| CHRISTOPHER HUMPHRIES | 4724 DORSEY HALL DRIVE,UNIT 710, ELLICOTT, MD 21042 |
| CHRISTOPHER I. FOREMAN | 8691 MONTE VISTA ST., ALTA LOMA, CA 91701 |
| CHRISTOPHER J ADDERLEY | 1091 SW 67 TERRACE, PLANTATION, FL 33317 |
| CHRISTOPHER J BURROWS | 29384 SHENANDOAH DRIVE, FARMINGTON HILLS, MI 48331 |
| CHRISTOPHER J CHAPMAN | 14512 NE 173RD STREET, WOODINVILLE, WA 98072 |
| CHRISTOPHER J COLMONE | 3608 N. BOSWORTH,APT. 2, CHICAGO, IL 60613 |
| CHRISTOPHER J COLMONE | 4770 N. MANOR AVE,UNITE 205, CHICAGO, IL 60625 |
| CHRISTOPHER J DICESARE | 2541 S IVY STREET, DENVER, CO 80222 |
| CHRISTOPHER J DICESARE | 2061 17TH AVE., GREELEY, CO 80631 |
| CHRISTOPHER J HILL | 60 SOUTHWICKE DRIVE, STREAMWOOD, IL 60107 |
| CHRISTOPHER J HUNT | 20 BRISTOL ROAD,UPPER RISSINGTON, CHELTENHAM,  GL54 2NY UK |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER J HUNT | 20 BRISTOL ROAD,UPPER RISSINGTON, CHELTENHAM,GLOUCS,  GL54 2NY UNITED KINGDOM |
| CHRISTOPHER J LEWIS | 10 THORNE CLOSE, CLAYGATE,SURREY,  KT10 0HE UNITED KINGDOM |
| CHRISTOPHER J LEWIS | 7 HIGH STREET, CLAYGATE,SURREY,  KT10 0JN UNITED KINGDOM |
| CHRISTOPHER J LOGAN | 17721 FLINTSTONE LANE, HUNTINGTON BEACH, CA 92647 |
| CHRISTOPHER J PATRICK | BRIARCROFT,NIGHTINGALES LANE, CHALFONT ST. GILES,BUCKS,  HP8 4SG UNITED KINGDOM |
| CHRISTOPHER J PATRICK | BRIARCROFTCOKES GREEN, COKES LANE,CHALFONT ST. GILES, ,BUCKS,  HP8 4TA UNITED KINGDOM |
| CHRISTOPHER J PODLEISZEK | 5610 KARA CIRCLE, FREDERICK, MD 21703 |
| CHRISTOPHER J. BOYD | 21 CYPRESS ST, WYANDANCH, NY 11798 |
| CHRISTOPHER J. BOYD | 1904 COBBLESTONE CT, MIDDLE ISLAND, NY 11953 |
| CHRISTOPHER J. BROWER | 3031 ELLESMERE DRIVE, COLORADO SPRINGS, CO 80922 |
| CHRISTOPHER J. BROWN | 245 EAST 40TH STREET,APARTMENT 19G, NEW YORK, NY 10016 |
| CHRISTOPHER J. CURWEN | 588 THE PARKWAY, MAMARONECK, NY 10543 |
| CHRISTOPHER J. FONTE | 319 NEW BRITAIN RD,APT 223, KENSIGNTON, CT 06037 |
| CHRISTOPHER J. FONTE | 330 SOUTHBURY ROAD, ROXBURY, CT 06783 |
| CHRISTOPHER J. GUTTILLA | 38 DRUM HILL DRIVE, SUMMITT, NJ 07901 |
| CHRISTOPHER J. HEMINGWAY | 1450 5TH STREET,APARTMENT 50, SANTA MONICA, CA 90401 |
| CHRISTOPHER J. HEMINGWAY | 104  CASCADE KEY, BELLEVUE, WA 98006 |
| CHRISTOPHER J. LITTEL | 200 WATER STREET, NEW YORK, NY 10038 |
| CHRISTOPHER J. LITTEL | 200 WATER STREET,APARTMENT 1115, NEW YORK, NY 10038 |
| CHRISTOPHER J. LITTEL | 10543 STABLEHAND DRIVE, CINCINNATI, OH 45242 |
| CHRISTOPHER J. LITTEL | 9828 HARBOUR POINTE DRIVE, BLOOMINGTON, IN 47401 |
| CHRISTOPHER J. MALONEY | 23-05 30 AVENUE,APT. #D-3, ASTORIA, NY 11102-3209 |
| CHRISTOPHER J. MARTINEZ | 364 S. SANTA ANA AVE, PASADENA, CA 91107 |
| CHRISTOPHER J. MCGLASHAN | 259 GAY STREET, SHARON, CT 06069 |
| CHRISTOPHER J. NOCELLA | 120 WEST 23RD STREET,APT. # 14C, NEW YORK, NY 10011 |
| CHRISTOPHER J. PERDIKOYLIS | 525 WILLOW AVENUE, HOBOKEN, NJ 07030 |
| CHRISTOPHER J. SCUDERI | 556 RICHLAND BLVD, BRIGHTWATERS, NY 11718 |
| CHRISTOPHER JAMES FOGLIETTA | 137 TADROS COURT, HIGH WYCOMBE,BUCKS,  HP13 7GG UNITED KINGDOM |
| CHRISTOPHER JAMES HOLLOWAY | 14 NAM SHAN VILLAGE,SAI KUNG, HONG KONG,   HONG KONG |
| CHRISTOPHER JASON CHANCE | 11036 SYLVAN POND CIRCLE, ORLANDO, FL 32825 |
| CHRISTOPHER JASON CHANCE | 938 E PHILLIPS LN, LITTLETON, CO 80122 |
| CHRISTOPHER JENNINGS | 400 EAST 55TH STREET, NEW YORK, NY 10022 |
| CHRISTOPHER JOHN CARDEN | 4455 MARCY LANE #163, INDIANAPOLIS, IN 46205 |
| CHRISTOPHER JOHN HAWKINS | 22 SHEPESHALL,BASILDON, ,ESSEX,  SS15 5EL UNITED KINGDOM |
| CHRISTOPHER JOHN KNOX | 106 TREELINE CT., PITTSBURGH, PA 15237 |
| CHRISTOPHER JOHN MCEWAN | 126 BOARDWALK PLACE,CANARY WHARF, LONDON,  E14 5SG UNITED KINGDOM |
| CHRISTOPHER JOHN MCEWAN | 13 RICH STREET, LONDON,  E14 8AL UNITED KINGDOM |
| CHRISTOPHER JOHN MCEWAN | FLAT 8,CHALLENGER HOUSE,3 VICTORY PLACE, LONDON,  E14 8BJ UNITED KINGDOM |
| CHRISTOPHER JOHNSON | 311 WEST 82ND STREET,APARTMENT 3B, NEW YORK, NY 10024 |
| CHRISTOPHER JOHNSON | 98 RIDGE ROAD, ARDSLEY, NY 10502 |
| CHRISTOPHER JOHNSTON | 58 SKILLMAN AVE, BROOKLYN, NY 11211 |
| CHRISTOPHER JOSEPH | 250 EAST 73RD STREET,#14A, NEW YORK, NY 10021 |
| CHRISTOPHER JOSSELYN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHRISTOPHER JOSSELYN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOPHER JP MAWER | FLAT 2,8 MILLENNIUM DRIVE, ISLE OF DOGS,  E14 3GH UNITED KINGDOM |
| CHRISTOPHER JP MAWER | FERNYCROFT,WEST END, KILHAM,E YORK,  YO25 4RR UNITED KINGDOM |
| CHRISTOPHER JP MAWER | FERNYCROFT,WEST END,KILHAM, EAST YORKSHIRE,  YO25 4RR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER K ADKISON | 733 RIDGESIDE DR. # H, BALDWIN, MO 63021 |
| CHRISTOPHER K. ST.CYR | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| CHRISTOPHER KELLY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOPHER KERMIT PETERSON | 24422 E DAVIES WAY, AURORA, CO 80016 |
| CHRISTOPHER KILMARTIN | 340 EAST 66TH STREET APT. 3A, NEW YORK, NY 10021 |
| CHRISTOPHER KILMARTIN | 340 EAST 66TH ST, APT 3A, NEW YORK, NY 10065 |
| CHRISTOPHER KILMARTIN | 240 NASSAU AVENUE, MANHASSET, NY 11030 |
| CHRISTOPHER KILMARTIN | 17 DOLPHIN GREEN APT. E2K, PORT WASHINGTON, NY 11050 |
| CHRISTOPHER KIM | 100 MAIDEN LANE,APT. 2306, NEW YORK, NY 10038 |
| CHRISTOPHER KLIPP | 2438 STILLWATER DRIVE, MESQUITE, TX 75181 |
| CHRISTOPHER KNUDSEN | 17 B, KUSH,222 HOLLYWOOD ROAD, HONG KONG,  HONG KONG |
| CHRISTOPHER KNUDSEN | 25-3130TH ROAD,APT 2F, ASTORIA, NY 11102 |
| CHRISTOPHER KNUDSEN | 16 SHOOTING STAR CIRCLE, BLUFFTON, SC 29909 |
| CHRISTOPHER KOCINSKI | 3252 N. WILTON,UNIT 3A, CHICAGO, IL 606 |
| CHRISTOPHER KOCINSKI | ONE WEST SUPERIOR, CHICAGO, IL 60610 |
| CHRISTOPHER KOCINSKI | 750 N. RUSH,APT. 2201, CHICAGO, IL 60611 |
| CHRISTOPHER KRAFT | WALDSTRASSE 57, BERLIN, BE 13156 GERMANY |
| CHRISTOPHER KRAFT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOPHER KRAFT | 74 CANFIELD GARDENS, LONDON,  NW6 3ED UNITED KINGDOM |
| CHRISTOPHER L WALL | 5334 S. HOYT ST., LITTLETON, CO 80123 |
| CHRISTOPHER L WALL | 5477 SOUTH EVERETT WAY, LITTLETON, CO 80123 |
| CHRISTOPHER L. GUSTELLO | 3396 S TRUCKEE WAY,APT 206, AURORA, CO 80013 |
| CHRISTOPHER L. GUSTELLO | 22282 E. NAVARRO PLACE, AURORA, CO 80018 |
| CHRISTOPHER L. MILLER | 225 E. TH ST.,APT. 2M, NEW YORK, NY 10022 |
| CHRISTOPHER L. MILLER | 5804 LOWERY LANE, UPPER MARLBORO, MD 20772 |
| CHRISTOPHER L. WATSON | 3422 TANGLEY, HOUSTON, TX 77005 |
| CHRISTOPHER LAI | 15 CLIFF STREET APPARTMENT 10 C, NEW YORK, NY 10038 |
| CHRISTOPHER LAI | 15 CLIFF STREET, APT #10C, NEW YORK, NY 10038 |
| CHRISTOPHER LAI | 3401 PROSPECT STREET N.W., WASHINGTON, DC 20007 |
| CHRISTOPHER LAI | 3630 WHITEHAVEN PARKWAY NW, WASHINGTON, DC 20007 |
| CHRISTOPHER LAMB | 3-18-12-707,KAMATA, OTA-KU, 13 144-0052 JAPAN |
| CHRISTOPHER LAMB | FUKAZAWA HOUSE BLDG. I, APT #209,2-1-2 FUKAZAWA, SETAGAYA-KU, 13 158-0081 JAPAN |
| CHRISTOPHER LAMB | FUKASAWA HOUSE BLDG. I, APT #209,2-1-2 FUKASAWA, SETAGAYA-KU, 13 158-0081 JAPAN |
| CHRISTOPHER LAMB | 245B MAIN ROAD,WALTERS ASH, HIGH WYCOMBE,BUCKS,  HP14 4TH UNITED KINGDOM |
| CHRISTOPHER LAND | 616 MEMORIAL HEIGHTS DRIVE,10301, HOUSTON, TX 77007 |
| CHRISTOPHER LAVERTY | 26 THE CHASE,EASTCOTE, PINNER,MDDSX,  HA5 1SN UNITED KINGDOM |
| CHRISTOPHER LAVERTY | 44A AZALEA WALK, PINNER,MDDSX,  HA5 2EH UNITED KINGDOM |
| CHRISTOPHER LEDDY | 5507 CHESTERBOOK ROAD, BETHESDA, MD 20816 |
| CHRISTOPHER LIEM | APT 12C, ROBINSON CREST,71-73 ROBINSON ROAD, HONG KONG,  CHINA |
| CHRISTOPHER LIFFRIG | 22611 SUMMERFIELD, MISSION VIEJO, CA 92692 |
| CHRISTOPHER LIFFRIG | 1235 W. TOWN & COUNTRY RD., #2221, ORANGE, CA 92868 |
| CHRISTOPHER LIFFRIG | 1235 W. TOWN COUNTRY RD.,#2221, ORANGE, CA 92868 |
| CHRISTOPHER LITTELL | FLAT 202, WELSBY COURT,80 MACDONNELL ROAD,MID-LEVELS, HONG KONG,  CHINA |
| CHRISTOPHER LITTELL | FLAT 4, 2/F,5 WANG FUNG TERRACE,TAI HANG RD, HONG KONG,  HONG KONG |
| CHRISTOPHER LITTELL | FLAT 202, WELSBY COURT,80 MACDONNELL ROAD,MID-LEVELS, HONG KONG,  HONG KONG |
| CHRISTOPHER LLOYD HEWITT | 615 EAST 7TH STREET, HOUSTON, TX 77007 |
| CHRISTOPHER LOCKLEY | 117 HARCOURT AVENUE, SIDCUP,KENT,  DA15 9LH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER LOFTUS | 903 ONSLOW STREET, DURHAM, NC 27708 |
| CHRISTOPHER LONG | 112 ROWLAND AVE., CLIFTON, NJ 07012 |
| CHRISTOPHER LONG | 20 PRINCETON ST., CLIFTON, NJ 07014 |
| CHRISTOPHER LONG | 27 DEERFIELD RD., EAST BRNUSWICK, NJ 08816 |
| CHRISTOPHER LOREN DUNCAN | 645 ELDORADO BLVD #1211, BROOMFIELD, CO 80021 |
| CHRISTOPHER LOREN DUNCAN | 10350 PARK MEADOWS DRIVE, PARK MEADOWS, CO 80224 |
| CHRISTOPHER LOUIS NEAL | 1647 WALDENS MEADOW CT, ELLISVILLE, IN 63011 |
| CHRISTOPHER M ANDERSON | 6732 GREEN DR,#C, HIGHLANDS RANCH, CO 80130 |
| CHRISTOPHER M ANDERSON | 6732 GREEN RIVER DR,#C, HIGHLANDS RANCH, CO 80130 |
| CHRISTOPHER M ANDERSON | 9201 E MISSISSIPPI AVE,#U204, DENVER, CO 80247 |
| CHRISTOPHER M CHASE | 28 OAK GROVE DRIVE, NOVATO, CA 94949 |
| CHRISTOPHER M DIETZ | 1665 E. LOCUST PLACE, CHANDLER, AZ 85249 |
| CHRISTOPHER M DOWD | 22 CAROLE PLACE, MAHOPAC, NY 10541 |
| CHRISTOPHER M MOORE | FLAT B, 42/F, TAVISTOCK II,10A TREGUNTER PATH, HONG KONG,    CHINA |
| CHRISTOPHER M MOORE | 2/F, FLAT C, ESTELLA COURT,70C MACDONNELL ROAD, HONG KONG,    CHINA |
| CHRISTOPHER M MOORE | 2/F, ESTELLA COURT,70C MACDONNELL ROAD, ,    HONG KONG |
| CHRISTOPHER M MOORE | HIKAWA GARDENS #202,6-19-19 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| CHRISTOPHER M WALTER | 1610 LITTLE RAVEN,311, DENVER, CO 80202 |
| CHRISTOPHER M. BLEDSOE | 88 GREENWICH STREET,APT. #1311, NEW YORK, NY 10006 |
| CHRISTOPHER M. HEFTY | 110 WEST 87TH STREET,APARTMENT 1A, NEW YORK, NY 10024 |
| CHRISTOPHER M. HEFTY | 1816 SPRUCE STREET,APARTMENT 3R, PHILADELPHIA, PA 19103 |
| CHRISTOPHER M. JORDAN | 505 WEST 54TH STREET,APARTMENT 1113, NEW YORK, NY 10019 |
| CHRISTOPHER M. KING | 15 CLIFF STREET,APARTMENT 2D, NEW YORK, NY 10038 |
| CHRISTOPHER M. KING | 711 TROPICAL WAY, LAKELAND, FL 33805 |
| CHRISTOPHER M. LAFEMINA | 65 PARKSIDE DRIVE, LEVITTOWN, NY 11756 |
| CHRISTOPHER M. MELLIA | 422 EAST 73RD STREET,APT. 3B, NEW YORK, NY 10021 |
| CHRISTOPHER M. O'LEARY | 801 MADISON ST,APT 6L, HOBOKEN, NJ 07030 |
| CHRISTOPHER M. O'LEARY | 1108 HUDSON ST,APT 1C, HOBOKEN, NJ 07030 |
| CHRISTOPHER M. O'MEARA | 3 OPHIR DRIVE, PURCHASE, NY 107 |
| CHRISTOPHER M. OSHEWOLO | 5050 S. LAKE SHORE DRIVE,APARTMENT 2605, CHICAGO, IL 60615 |
| CHRISTOPHER M. OSHEWOLO | 5050 SOUTH LAKE SHORE DRIVE,APARTMENT 2607, CHICAGO, IL 60615 |
| CHRISTOPHER M. ROBINSON | 1111 MALZAHN, SAGINAW, MI 48602 |
| CHRISTOPHER MA | 16 POWDER HORN RD., ARDSLEY, NY 10502 |
| CHRISTOPHER MACCORMICK | 165 PARKINSON DRIVE, CHELMSFORD,ESSEX,  CM1 3GW UNITED KINGDOM |
| CHRISTOPHER MANI | MIDC ROAD, DOMBIVLI,  421201 INDIA |
| CHRISTOPHER MARK STAFFORD | 34 MAIDENSTONE HILL,GREENWICH, LONDON,  SE10 8SX UNITED KINGDOM |
| CHRISTOPHER MARK STAFFORD | 90 ASHBURNHAM PLACE,GREENWICH, LONDON,  SE10 8UG UNITED KINGDOM |
| CHRISTOPHER MARK STAFFORD | 235 WEST 76 STREET,APT PH2, NEW YORK, NY 10023 |
| CHRISTOPHER MARTINO | 4 SUMMIT RD., LEXINGTON, MA 02421 |
| CHRISTOPHER MCDERMOTT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOPHER MCGRATH | 12 GIOVANNI COURT, MONROE, NY 10950 |
| CHRISTOPHER MCLEAN | 9 PENINSULA COURT,EASTFERRY ROAD, LONDON,  E14 3LH UNITED KINGDOM |
| CHRISTOPHER MCLEAN | WOODSIDE,AYDON ROAD, CORBRIDGE,NTHUMB,  NE45 5EH UNITED KINGDOM |
| CHRISTOPHER MCLEAN | 61 KINGS CROSS ROAD, LONDON,  WC1X 9LN UNITED KINGDOM |
| CHRISTOPHER MCLEAN | 61 KINGS CROSS ROAD, LONDON,  WC1X 9QB UNITED KINGDOM |
| CHRISTOPHER MCLEAN | 61 KINGS CROSS ROAD, LONDON,  WC1X 9QE UNITED KINGDOM |
| CHRISTOPHER MELLEN | 30 UNDERBILL ROAD, LYNNFIELD, MA 01940 |
| CHRISTOPHER MICHAEL GAGNE | 1500 S COLUMBIA ST, PLAINVIEW, TX 79072 |
| CHRISTOPHER MICHAEL GAGNE | 11342 W. CRIMSON LN, AVONDALE, AZ 85323 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER MINCAK | 353 AMSTERDAM AVE,APT 3N, NEW YORK, NY 10024 |
| CHRISTOPHER MURO | 150 EAST 87TH STREET,APT. 4A, NEW YORK, NY 10128 |
| CHRISTOPHER MYERS | 23 THE SOVEREIGNS,QUEENS ROAD, MAIDSTONE,KENT,  ME16 0JG UNITED KINGDOM |
| CHRISTOPHER N. BRUSTUEN | 234 EAST 35TH STREET,APARTMENT 3, NEW YORK, NY 10016 |
| CHRISTOPHER N. BRUSTUEN | 65 LINDEN STREET, NEW HAVEN, CT 06511 |
| CHRISTOPHER NGAN | 30 RIVER COURT,BOX 3305, JERSEY CITY, NJ 07310 |
| CHRISTOPHER NICHOLAS EVERETT | 59 PEATEY COURT,PRINCES GATE, HIGH WYCOMBE,BUCKS,  HP13 7AY UNITED KINGDOM |
| CHRISTOPHER NICHOLAS EVERETT | 115 MATHEWS HOUSE,TADROS COURT, HIGH WYCOMBE,BUCKS,  HP13 7GG UNITED KINGDOM |
| CHRISTOPHER NOLEN | 15 BARKLEY AVENUE, CLIFTON, NJ 07011 |
| CHRISTOPHER NOLEN | 227 WILLOW AVENUE APT. 6, HOBOKEN, NJ 07030 |
| CHRISTOPHER O BUYU | 85 SAINT GREGORY STREET, DORCHESTER CENTER, MA 02124 |
| CHRISTOPHER O MARTIN | 8097 VERSAILLES DRIVE, DENHAM SPRINGS, LA 70706 |
| CHRISTOPHER O MARTIN | 8019 GOLDEN POND, ROWLETT, TX 75089 |
| CHRISTOPHER O'MEARA | FLAT A28, 13/FL., PO SHAN MANSIONS,14 PO SHAN ROAD, HONG KONG,   CHINA |
| CHRISTOPHER O. TOOLAN | 411 WEST END AVENUE, NEW YORK, NY 10024 |
| CHRISTOPHER OSBORNE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CHRISTOPHER OSSOWSKI | 3616 PROSPECT STREET,NW WASHINGTON DC, WASHINGTON, DC 20007 |
| CHRISTOPHER P BOISSE | 42 ALEXANDER CIRCLE, METHUEN, MA 01844 |
| CHRISTOPHER P BOISSE | 2 LAWRENCE STREE,APT 6, METHUEN, MA 01844 |
| CHRISTOPHER P BOISSE | 2 LAWRENCE STREET,APT 6, METHUEN, MA 01844 |
| CHRISTOPHER P BOUDREAU | 1555 MESA VERDE DR. E APT #A2, COSTA MESA, CA 92626 |
| CHRISTOPHER P CONNOR | 9 LYNHAVEN PLACE, COMMACK, NY 11725 |
| CHRISTOPHER P DAVIES | 103C MALLINSON RD, LONDON,  SW11 1BL UNITED KINGDOM |
| CHRISTOPHER P. BERNARD | 812 PALISADE AVENUE, UNION CITY, NJ 07087 |
| CHRISTOPHER P. BERNARD | 135 BROWN DOCK ROAD, ATLANTIC HIGHLANDS, NJ 07716 |
| CHRISTOPHER P. KELLY | 102 BEVERLY ROAD, ORADELL, NJ 07649 |
| CHRISTOPHER P. M. DIMSEY | 137 EAST 38TH STREET,APARTMENT 12C, NEW YORK, NY 10016 |
| CHRISTOPHER P. ROTH | 1861 WHITE STREET, NORTH BELLMORE, NY 11710 |
| CHRISTOPHER PAUL KENDRICK | 16091 EAST GEDDES DRIVE, AURORA, CO 80016 |
| CHRISTOPHER PECK | TAMEIKE RESIDENCE #2412,2-17-1 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| CHRISTOPHER PEPE | 655 EAST 14TH STREET,APARTMENT 8A, NEW YORK, NY 10009 |
| CHRISTOPHER PEPE | 301 EAST 47TH STREET,APARTMENT 3-O, NEW YORK, NY 10017 |
| CHRISTOPHER PEREIRA & FLORIDA ATLANTIC | 7240 NW 63RD TERRACE, PARKLAND, FL 33067 |
| CHRISTOPHER PINKHAM | 10 MEADOW LARK LANE, BEDFORD, NY 10506 |
| CHRISTOPHER POLANCO | 2550 INDEPENDENCE AVE,APT: 4T, RIVERDALE, NY 10463 |
| CHRISTOPHER POLANCO | 626 CARDINAL ROAD, CORTLANDT MANOR, NY 10567 |
| CHRISTOPHER PREMOCK | 324 THE PROMENADE, EDGEWATER, NJ 07020 |
| CHRISTOPHER PREMOCK | 303 TRINITY COURT #9, PRINCETON, NJ 08540 |
| CHRISTOPHER R BROWNING | 19356 E FAIR PL, AURORA, CO 80016 |
| CHRISTOPHER R MCDERMOTT | 58 ANCHORAGE POINT,42 CUBA STREET, LONDON,  E14 8NF UNITED KINGDOM |
| CHRISTOPHER R SCHOOLFIELD | 185 GATES AVE, BROOKLYN, NY 11238 |
| CHRISTOPHER R. CONETTA | 55 FOX RUN ROAD, POUND RIDGE, NY 106 |
| CHRISTOPHER R. COTTRELL | 390A 6TH AVENUE, BROOKLYN, NY 11215 |
| CHRISTOPHER R. DAVIS | 71 SPA DR., HUNTINGTON BEACH, CA 92647 |
| CHRISTOPHER R. EPES | 36 WITHERBEE AVENUE, PELHAM MANOR, NY 10803 |
| CHRISTOPHER R. WILL | 47 SHAWFIELD STREET, LONDON, SW3 4BA UNITED KINGDOM |
| CHRISTOPHER RAMSEY | 13 SPENSER CRESCENT, UPMINSTER,ESSEX,  RM14 1AN UNITED KINGDOM |
| CHRISTOPHER READ | 22 DEMOISELLE CRESCENT, IPSWICH,  IP3 9UE UK |
| CHRISTOPHER READ | 22 DEMOISELLE CRESCENT, IPSWICH,SUFFK,  IP3 9UE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER REED O CONNOR | 10021 VALLEY DRIVE, WILLIS, TX 77318 |
| CHRISTOPHER REED O CONNOR | 207 RIDGEWOOD, SPRING, TX 77386 |
| CHRISTOPHER REEVE FOUNDATION | 636 MORRIS TURNPIKE, SHORT HILLS, NJ 07078 |
| CHRISTOPHER REEVE FOUNDATION | 500 MORRIS AVENUE, SPRINGFIELD, NJ 07081 |
| CHRISTOPHER RHODES STAINTON | MERTON COLLEGE,MERTON STREET, OXFORD,  OX1 4JD UNITED KINGDOM |
| CHRISTOPHER RICHARD DAY | 1155 MAIN ST,#217, JUPITER, FL 33458 |
| CHRISTOPHER RIZZO | 3910 HARVET, ESTERN SPRINGS, IL 60558 |
| CHRISTOPHER ROBERT LEE | 121 W 20TH ST,#4, SCOTTSBLUFF, NE 69361 |
| CHRISTOPHER ROBERT LEE | 1808 AVE B, SCOTTSBLUFF, NE 69361 |
| CHRISTOPHER ROBERT LEE | 1109 E 2ND ST, SCOTTSBLUFF, NE 69361 |
| CHRISTOPHER RODIER | 16 RIDGEDALE AVE, SUMMIT, NJ 07901 |
| CHRISTOPHER ROSZKOWSKI | 333 RIVER STREET, HOBOKEN, NJ 07030 |
| CHRISTOPHER RUSSELL PEAKE | 8 SURBITON CRESCENT, KINGSTON-UPON-THAMES,SURR,  KT1 2JP UNITED KINGDOM |
| CHRISTOPHER RUSSELL PEAKE | FLAT 7,5 PARKLANDS, SURBITON,SURREY,  KT5 8EA UNITED KINGDOM |
| CHRISTOPHER RUSSELL PEAKE | 1 LANG COURT,6 UPPER BRIGHTON ROAD, SURBITON,SURREY,  KT6 6LE UNITED KINGDOM |
| CHRISTOPHER RYAN STOCKS | 13222 NEWELL ST, GARDEN GROVE, CA 92843 |
| CHRISTOPHER S MCILRAITH | 653 EAST 14TH STREET,APT 8H, NEW YORK, NY 10009 |
| CHRISTOPHER S POLLINGTON | 2266 CALLE FERNANDO, CHULA VISTA, CA 91914 |
| CHRISTOPHER S WAHL | NISHI-AZABU UOU-701,1-15-3 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| CHRISTOPHER S WAHL | TEMPORARY ADDRESS, ,   UNITED KINGDOM |
| CHRISTOPHER S. BOUTROS | 350 WEST 43RD STREET,APARTMENT 10D, NEW YORK, NY 10036 |
| CHRISTOPHER S. BOUTROS | 1313 NORTH IVANHOE STREET, ALEXANDRIA, VA 22304 |
| CHRISTOPHER S. BOUTROS | 1246 SANTA CRUZ AVENUE, MENLO PARK, CA 94025 |
| CHRISTOPHER S. BOUTROS | P.O.BOX 13040, STANFORD, CA 94309 |
| CHRISTOPHER S. ESTAPHAN | FLAT 1706,NO1 WEST INDIA QUAY,24 HERTSMERE ROAD, LONDON,ANT,  W14 4ED UNITED KINGDOM |
| CHRISTOPHER S. ESTAPHAN | FLAT 1706, NO1 WEST INDIA QUAY,24 HERTSMERE ROAD, LONDON,  W14 4ED UNITED KINGDOM |
| CHRISTOPHER S. ESTAPHAN | FLAT 21,50 MARYLEBONE LANE, LONDON,ANT,  W1U 2AD UNITED KINGDOM |
| CHRISTOPHER S. ESTAPHAN | FLAT 21,50 MARYLEBONE LANE, LONDON,  W1U 2AD UNITED KINGDOM |
| CHRISTOPHER S. MCDERMOTT | 4 PETER COOPER ROAD,APARTMENT 14A, NEW YORK, NY 10010 |
| CHRISTOPHER S. MCKENNA | 117 WEST 12TH STREET,GARDEN  1, NEW YORK, NY 10011 |
| CHRISTOPHER S. SANDS | 284 LAFAYETTE STREET,APARTMENT 5B, NEW YORK, NY 10012 |
| CHRISTOPHER S. SANDS | 517 WEST 46TH STREET,704, NEW YORK, NY 10036 |
| CHRISTOPHER S. SANDS | 12 VILLAGE WAY,APARTMENT E, NORTON, MA 02766 |
| CHRISTOPHER S. SANDS | 136 IVY DRIVE, #4, CHARLOTTESVILLE, VA 22903 |
| CHRISTOPHER S. SANDS | 136 IVY DRIVE,APARTMENT 4, CHARLOTTESVILLE, VA 22903 |
| CHRISTOPHER S. SAPONARI | 145 EAST 81ST STREET,APARTMENT 7D, NEW YORK, NY 10028 |
| CHRISTOPHER S. SAPONARI | 1735 YORK AVENUE,APARTMENT 16B, NEW YORK, NY 10128 |
| CHRISTOPHER S. SAPONARI | 190 SOUTH LASALLE, CHICAGO, IL 60603 |
| CHRISTOPHER S. SNEED | 3412 SPRING GARDEN STREET, APT. A31, PHILADELPHIA, PA 19104 |
| CHRISTOPHER S. SNEED | 155 E GODFREY AVE,APT F702, PHILADELPHIA, PA 19120 |
| CHRISTOPHER S. TOWNSEND | 1835 SUGARLOAF RESERVE DR., DULUTH, GA 30097 |
| CHRISTOPHER S. TOWNSEND | 1050 LENOX PARK BLVD. NE,#10306, ATLANTA, GA 30319 |
| CHRISTOPHER S. WOODHOUSE | 205 HAMDEN ROAD, ANNANDALE, NJ 08801 |
| CHRISTOPHER SAMUEL SIGGINS | 3247 S PARKER RD,#1702, AURORA, CO 80014 |
| CHRISTOPHER SCELFO | 205 HUDSON STREET,APT. 608, HOBOKEN, NJ 07030 |
| CHRISTOPHER SCOTT GAWRYLUK | 1817 CHAPEL ROAD, SCOTCH PLAINS, NJ 07076 |
| CHRISTOPHER SEQUEIRA | BUILDING NO.7, FLAT NO 122,MAHARASHTRA NAGAR,CHITALSAR, MANPADA,MANPADA,  THANE (W), THANE,  400607 INDIA |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER SEQUEIRA | BUILDING NO.7, FLAT NO 122,MAHARASHTRA NAGAR,CHITALSAR, MANPADA,MANPADA, THANE (W), THANE WEST,  400607 INDIA |
| CHRISTOPHER SINPRASEUTH | 79 KUNG LOK ROAD,LOUISA TOWER,KWUN TONG, KOWLOON,   CHINA |
| CHRISTOPHER SINPRASEUTH | UNIT 905,79 KUNG LOK ROAD, LOUISA TOWER,KWUN TONG, KOWLOON,   CHINA |
| CHRISTOPHER SMITH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CHRISTOPHER SMITH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOPHER SMITH | 200 E 71 STREET,APT 19J, NEW YORK, NY 10021 |
| CHRISTOPHER SOUHEIL WEHBE | 6 HOMEFIELD CLOSE, LEATHERHEAD,SURREY,  KT22 8RW UNITED KINGDOM |
| CHRISTOPHER STAINE & UNIV OF OKLAHOMA | 862 BEAUMONT SQUARE, NORMAN, OK 73071 |
| CHRISTOPHER STAINE & UNIV OF OKLAHOMA | 12011 WINDLAKE COURT, HOUSTON, TX 77070 |
| CHRISTOPHER STALLMANN | 3318 CRANE FERRY ROAD, AUGUSTA, GA 30907 |
| CHRISTOPHER STANCZUK | 2 CANFIELD AVENUE,APT 211, WHITE PLAINS, NY 10601 |
| CHRISTOPHER STELLA | 304 WEST 88TH ST.,APT GA, NEW YORK, NY 10024 |
| CHRISTOPHER STOTT | 68 PEATEY COURT,PRINCES GATE, PRINCES GATE,BUCKS,  HP13 7AZ UNITED KINGDOM |
| CHRISTOPHER STRUCK | 123 CALLE AMISTAD UNIT 16304, SAN CLEMENTE, CA 92673 |
| CHRISTOPHER STRUCK | 514 ELENA LN. #B, SAN CLEMENTE, CA 92682 |
| CHRISTOPHER SUTTON | 48 CARR HILL AVENUE,CALVERLEY, LEEDS,WYORKS,  LS28 5QG UNITED KINGDOM |
| CHRISTOPHER SVETLIK | 1111 W. ROSCOE #1, CHICAGO, IL 606 |
| CHRISTOPHER SVETLIK | 875 W. LILL  #C-1, CHICAGO, IL 60614 |
| CHRISTOPHER T. RAGLAND | 315 WEST 82ND STREET,APARTMENT 1B, NEW YORK, NY 10024 |
| CHRISTOPHER T. SCOTT | 133 PASEO DEL MAR, EL CAJON, CA 92021 |
| CHRISTOPHER T. SHEETS | 68 MULBERRY LANE, GARDEN GROVE, CA 92845 |
| CHRISTOPHER TAMIS | 9 PARK AVE,APT. 4E, NEW YORK, NY 10028 |
| CHRISTOPHER TAMIS | 47-39 43RD STREET,APT. 3F, WOODSIDE, NY 11377 |
| CHRISTOPHER THADDEUS HUGHES | 238 ELIZABETH ST.,APT. 4, NEW YORK, NY 10012 |
| CHRISTOPHER THADDEUS HUGHES | 327 RUSSELCROFT ROAD, WINCHESTER, VA 22601 |
| CHRISTOPHER THOMAS FOYE | 6838 SOUTH IVY STREET #105, CENTENNIAL, CO 80112 |
| CHRISTOPHER TIU | 20 ORCHARD STREET,APT 2F, NEW YORK, NY 10002 |
| CHRISTOPHER TIU | 100 MAIDEN LANE, APT#915, NEW YORK, NY 10038 |
| CHRISTOPHER TURNER ROBERTS | 418 OLD HARDY PLACE ROAD, STATESBORO, GA 30361 |
| CHRISTOPHER UNDERHILL BROWN | 210 DOGWOOD, PLANO, TX 75075 |
| CHRISTOPHER UPJOHN | 2023 BAXTER HALL,BLDG 5, WILLIAMSTOWN, MA 01267 |
| CHRISTOPHER V OWEN | 235 W 48TH STREET #26G, NEW YORK, NY 10036 |
| CHRISTOPHER VEDARAJ | 219 CANTERBURY DRIVE, AURORA, OH 44202 |
| CHRISTOPHER VISCONTI | 141 LAKE OF THE PINES, EAST STROUDSBURG, PA 18301 |
| CHRISTOPHER W DIETERICH | 10 JONES STREET,APARTMENT 5H, NEW YORK, NY 10014 |
| CHRISTOPHER W WICKHAM | 1 NASSAU ROAD,BARNES, LONDON,  SW13 9QF UK |
| CHRISTOPHER W WICKHAM | 1 NASSAU ROAD,BARNES, LONDON,  SW13 9QF UNITED KINGDOM |
| CHRISTOPHER W. COLPITTS | 125 BELGRAVE AVENUE, SAN FRANCISCO, CA 94117 |
| CHRISTOPHER W. JONES | 24901 NORTHAMPTON FOREST DRIVE, SPRING, TX 77389 |
| CHRISTOPHER W. MASON | 79 ST MARKS PLACE,APT 3A, NEW YORK, NY 10003 |
| CHRISTOPHER W. SULLIVAN | 21 WEST 86TH STREET,APARTMENT 704, NEW YORK, NY 10024 |
| CHRISTOPHER WAGONER | 12 JOHN ST,APT 9, NEW YORK, NY 10038 |
| CHRISTOPHER WAGONER | 1206 33RD STREET, NW, WASHINGTON, DC 20007 |
| CHRISTOPHER WAGONER | 1806 37TH STREET, NW, WASHINGTON, DC 20007 |
| CHRISTOPHER WAGONER | 1801 HOLLY AVENUE, DARIEN, IL 60561 |
| CHRISTOPHER WAGSTAFF | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| CHRISTOPHER WALKER | FLAT 72,VANGUARD BUILDING,18 WESTFERRY ROAD, LONDON,ANT,  E14 8LZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER WALKER | FLAT 72,VANGUARD BUILDING,18 WESTFERRY ROAD, LONDON,  E14 8LZ UNITED KINGDOM |
| CHRISTOPHER WENDEL | SHIROGANE HOUSE A, 4-14-1 SHIROGANE, MINATO-KU,  108-0072 JAPAN |
| CHRISTOPHER WENDEL | 4-14-1 SHIROGANE, MINATO-KU, 13 108-0072 JAPAN |
| CHRISTOPHER WUNDRAM | 5316 SOUTH HARPER,#409, CHICAGO, IL 60615 |
| CHRISTOPHER Y. HUR | KA-YEE COURT,23 MOSQUE STREET,UNIT 16A, MID-LEVELS,    HONG KONG |
| CHRISTOPHER Y. HUR | 328 WHITE AVENUE, NORTHVALE, NJ 07647 |
| CHRISTOPHER Y. HUR | 225 EAST 85TH STREET,APARTMENT 1008, NEW YORK, NY 10028 |
| CHRISTOPHER YEE SIT YU | 199 BROADWALK PLACE, LONDON,  E14 5SQ UNITED KINGDOM |
| CHRISTOPHER YEE SIT YU | 29 CASTLE GARDENS, NOTTINGHM,  NG7 1HH UNITED KINGDOM |
| CHRISTOPHER YEE SIT YU | 5 BENNINGTON DRIVE, BOREHAMWOOD,HERTS,  WD6 4QN UNITED KINGDOM |
| CHRISTOPHER YIM | 13218 SUNSET POINT WAY, SAN DIEGO, CA 92130 |
| CHRISTOPHER YU | 207 WEST 106TH STREET,APT. 3D, NEW YORK, NY 10025 |
| CHRISTOPHER YU | 4720 CENTER BLVD,APT 822, LONG ISLAND CITY, NY 11109 |
| CHRISTOPHER,ALAN | A/7, SHREYAS APARTMENTS,C.O.D ROAD,MALAD (E), MUMBAI,  400097 INDIA |
| CHRISTOPHER,ANTHONY | 725 CULWORTH MANOR, ALPHARETTA, GA 30022 |
| CHRISTOS BEGLERIS | 20 KENSINGTON HEIGHTS,CAMPDEN HILL ROAD, LONDON,  W8 7BD UK |
| CHRISTOS BEGLERIS | 20 KENSINGTON HEIGHTS,CAMPDEN HILL ROAD, LONDON,  W8 7BD UNITED KINGDOM |
| CHRISTUS STEHLIN FOUNDATION | 1315 ST. JOSEPH PARKWAY,SUITE 1818, HOUSTON, TX 77002 |
| CHRISTY KAY DEMOTT | 720 J STREET, GERING, NE 69341 |
| CHRISTY KAY DEMOTT | 2009 4TH AVE, SCOTTSBLUFF, NE 69361 |
| CHRISTY LEE HARRISON-WRIGHT | 1875 SOUTH SEDALIA CR., AURORA, CO 80017 |
| CHRISTY LEE HARRISON-WRIGHT | 1752 W. TWAIN DRIVE, ANTHEM, AZ 80586 |
| CHRISTY LYNN JUNGMANN | 222 WEST 5TH AVENUE, DENVER, CO 80204 |
| CHRISTY LYNN JUNGMANN | 3240 TEJON STREET  201, DENVER, CO 80211 |
| CHRISTY MORRISON | GARDEN FLAT,16 HONEYBROOK ROAD, LONDON,  SW12 0DW UNITED KINGDOM |
| CHRISTY MORRISON | 124C LANDOR ROAD,CLAPHAM, LONDON,  SW9 9JB UNITED KINGDOM |
| CHRNELICH,BENJAMIN | 8 MELVINA DRIVE, LAWRENCEVILLE, NJ 08648 |
| CHROMATE INDUSTRIAL CORPORATION | 100 DA VINCI DRIVE, BOHEMIA, NY 11716 |
| CHRONICLE | P.O. BOX 90858,ATTN: CREDIT DEPARTMENT, DURHAM, NC 27708 |
| CHRONICLE OF HIGHER EDUCATION | PO BOX 791122, BALTIMORE, MD 21279-1122 |
| CHRONICLE OF HIGHER EDUCATION | PO BOX 1955, MARION, OH 43306-4055 |
| CHRONICLE SEASON OF SHARING | 901 MISSION STREET, SAN FRANCISCO, CA 94103 |
| CHRONISTER,KRISTIAN J | 181 EAST LAUER LANE, CAMP HILL, PA 17011 |
| CHROSTOWSKI,RENEE | 2 GOLD STREET  APT 1007, NEW YORK, NY 10038 |
| CHRYSALIS | 3 ALBERT MANSION,7TH RD PRABHATCOLONY,SANTA CRUZ (E), MUMBAI, MH 400055 INDIA |
| CHRYSLER FINANCIAL CORPORATION | 27777 FRANKLIN ROAD, SOUTHFIELD, MI 480348286 |
| CHRYSTELLE MARIE CHARLES-BARRAL | 120 SALCOTT ROAD, LONDON,  SW11 6DG UNITED KINGDOM |
| CHRYSTELLE MARIE CHARLES-BARRAL | FLAT 1,21 KENSINGTON COURT, LONDON,  W8 5DW UNITED KINGDOM |
| CHRYSTELLE MARIE CHARLES-BARRAL | 138 EAST 94TH STREET,APT 6W, NEW YORK, NY 10128 |
| CHRZANOWSKI,DAVID F. | 17 CHASE ROAD, LUMBERTON, NJ 08048 |
| CHS I, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| CHS-GP, L. P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| CHSH CERHA HEMPEL SPIEGELFELD HLAWATI | PARKRING 2, VIENNA,  A1010 AUSTRIA |
| CHU CHE LOP AND SIU WAI WAN VIVIEN | 134 TIN HAU TEMPLE RD,12/F BLOCK B SKYSCRAPER BLDG,  ACCOUNT NO. XS0339237678 NORTH POINT,    HONG KONG |
| CHU CHIEN MING/SINOPAC SECURITIES ASIA | LEGAL & COMPLIANCE DEPARTMENT,23/F TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET CENTRAL, ,   HONG KONG |
| CHU CHING FUN | FLAT 2 9/F SITE 3,KA WING HOUSE,WHAMPOA ESTATE HUNG HOM,  ACCOUNT NO. XS0339237678  KOWLOON,  HONG KONG |
| CHU CHING LAI | 2E 2/F,SOUTH SEA APARTMENT,81 CHATHAM ROAD TSIM SHA TSUI,  ACCOUNT NO. |

| Claim Name | Address Information |
|---|---|
| CHU CHING LAI | XS0335743125 , HONG KONG |
| CHU HSING CHIN | 10 MICHIGAN PLACE ROWVILLE, ACCOUNT NO. 8883, 5276 AUSTRALIA, V1C 3178 AUSTRALIA |
| CHU KAM SHANG | FLAT A 1/F LASCAR COURT,3 LOK KU ROAD, ACCOUNT NO. XS0350116843 , HONG KONG |
| CHU KATRINA | UNIVERSITY BOX 719, PROVIDENCE, RI 02912 |
| CHU SHING KEI & CHU LO YING | FLAT E 14/F,GOLDEN BEAR IND CENTRE,66-82 CHAIWAN KOK ST TSUEN WAN, ACCOUNT NO. 5276, 0640 , HONG KONG |
| CHU, BRIGHT | 503 E CLARK ST, #31, CHAMPAIGN, IL 61820 |
| CHU, CATHERINE | 2315 DELANCEY PLACE,APT# 2F, PHILADELPHIA, PA 19130 |
| CHU, CATHRYN | PO BOX 16957, STANFORD, CA 94309 |
| CHU, CHUNG-WEI & TSENG, SHU-MIN | 6874 TRINIDAD DR, ACCOUNT NO. 1923 SAN JOSE, CA 95120 |
| CHU, CHUNG-WEI & TSENG, SHU-MIN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHU, KEVIN | 3660 NORTH DELAWARE DR, EASTON, PA 18040 |
| CHU, PI-CHUN | 680 SERRA STREET,APT# W304, STANFORD, CA 94305 |
| CHU, TING L. & CHU, SHRILEY S. | 12 DINCANNON STREET, DALLAS, TX 75225 |
| CHU, WONG KAU & FAN, YEUNG SIU | RM D 16/F BLK 1,HARMONY GARDEN,89 HAM TIN ST TSUEN WAN NT, ACCOUNT NO. XS0352986813 , HONG KONG |
| CHU, YANGCHUN | 350 W 51 ST,APT 14 H, NEW YORK, NY 10019 |
| CHU,ANNIE | 200 PINEHURST AVENUE,#4H, NEW YORK, NY 10033 |
| CHU,BRIAN | 44 MAST HOUSE TERRACE,DOCKLANDS, LONDON, GT LON, E14 3RW UNITED KINGDOM |
| CHU,CATHRYN C. | 1457 3RD AVENUE,APARTMENT 5N, NEW YORK, NY 10028 |
| CHU,CHAN KA ALICE | FLAT G, 13/F,MAYSON GARDEN BUILDING,68 HING FAT STREET, CAUSEWAY BAY, H, HONG KONG |
| CHU,ENOCH S. | 142 EAST 49TH STREET, 5D, NEW YORK, NY 10017 |
| CHU,FANNY Y. | 41-40 UNION STREET,APARTMENT 8P, FLUSHING, NY 11355 |
| CHU,FREDERICK IAN KIT | NO. 7 STAR STREET,VINCENT MANSION - HIGH BLOCK,9/F FLAT A, HONG KONG, CHINA |
| CHU,HELEN | 22 APPLE TREE LANE, WARREN, NJ 07059 |
| CHU,HOLLY | 93-22 49TH AVENUE, ELMHURST, NY 11373 |
| CHU,HONGYOUN | 501-1807 HYUNDAI APT,KWANGJANG-DONG,KWANGJIN-GU, SEOUL, KOREA, REPUBLIC OF |
| CHU,IRENE SUK LING | FLAT F, 23/F, TOWER 1,EUSTON COURT,6 PARK ROAD, HONG KONG, CHINA |
| CHU,ISAAC | 90 WASHINGTON STREET,APT 11N, NEW YORK, NY 10006 |
| CHU,JI YEONG | 425 1ST STREET, UNIT A, PALISADES PARK, NJ 07650 |
| CHU,JOHN | 263 RIVERWALK WAY, CLIFTON, NJ 07014 |
| CHU,JOHNNY K. | 22 JAMES STREET,APT. 20, NEW YORK, NY 10038 |
| CHU,KAREN KA YUN | 58 WEST 58TH STREET,APT. 4E, NEW YORK, NY 10019 |
| CHU,KIN KONG | 93 COLUMBIA AVE, BERKELEY HEIGHTS, NJ 07922 |
| CHU,KWEILING | 100 CHESTER AVENUE,2F, BROOKLYN, NY 11218 |
| CHU,MICHELE | 1 PLACE DE L'ALMA, PARIS, 75, 75016 FRANCE |
| CHU,MIN TAO | UNIT 706,60 JOHNSTON ROAD, WAN CHAI, H, HONG KONG |
| CHU,MIU CHING MUSETTA | 85 MA YAU TONG VILLAGE,SAI KUNG,KOWLOON, HONG KONG, CHINA |
| CHU,NELSON YIU LUN | ROOM 321,LILY HOUSE,SO UK ESTATE, HONG KONG, CHINA |
| CHU,RYAN | 5735 CAMINO DE BRYANT, YORBA LINDA, CA 92887 |
| CHU,SAMSON | 50 SUMMER STREET, EDISON, NJ 08820 |
| CHU,SHING CHUN ALEXANDER | FLAT 801, BLOCK C, 560 KING&#039;S ROAD, HONG KONG, H, HONG KONG |
| CHU,VANESSA | FLAT 6/B, 69-71 PEEL STREET,CENTRAL, HONG KONG, H, HONG KONG |
| CHU,YIN KEUNG | 7E, TOWER 2, QUEEN TERRACE,1 QUEEN STREET,SHEUNG WAN, H, HONG KONG |
| CHU-FONG,FRANCOIS | 578 60TH STREET, BROOKLYN, NY 11220 |
| CHUA, STEVEN | 2300 WALNUT STREET-APT 510, PHILADELPHIA, PA 19103 |
| CHUA,JERSON | 30 RIVER COURT,APT 1007, JERSEY CITY, NJ 07310 |

| Claim Name | Address Information |
|---|---|
| CHUA, JOANNE | 23, ANG MO KIO AVENUE 9,#12-08, SINGAPORE, 569787 SINGAPORE |
| CHUA, JONATHAN | BOX S-381,CASTLE POINT ON HUDSON, HOBOKEN, NJ 07030 |
| CHUA,KEL JIN | FLAT 2,GOWERS MEWS MANSIONS,GOWER MEWS, LONDON, GT LON, WC1E 6HR UNITED KINGDOM |
| CHUA,KOK CHONG | NO. 119, EVERITT ROAD, SINGAPORE, 428644 SINGAPORE |
| CHUA,SOK YANG JENNY | 9 RHU CROSS,#07-12 LIVONIA BLOCK, SINGAPORE 437436, SINGAPORE |
| CHUA,YU MIN JOHN | UNIT 2, 16/F, BLOCK B,TYCOON COURT,8 CONDUIT ROAD, HONG KONG, CHINA |
| CHUAH, HONG LENG | 2009B PEPPERTREE STREET, DURHAM, NC 27705 |
| CHUAH,PEI YI | 30B WOO MON CHEW ROAD, SINGAPORE, 455096 SINGAPORE |
| CHUAN, ERIC | 444 WEST 48TH STREET,APT 4F, NEW YORK, NY 10036 |
| CHUANG, CHANG-YUAN | 33 MADISON AVE, ACCOUNT NO. 3208 SAN MATEO, CA 94402 |
| CHUANG, CHANG-YUAN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| CHUANG,CARLEEN | 67-66 FLEET STREET, FOREST HILLS, NY 11375 |
| CHUANG,CHRISTOPHER | 1 RED BERRY ROAD, HOLMDEL, NJ 07733 |
| CHUANG,PETER | 2-20-7 EBISU-NISHI,ROOM 215, SHIBUYA-KU, 13 150-0021 JAPAN |
| CHUBB | KIM HOGREFE, ESQ.,5 MOUNTAIN VIEW ROAD, WARREN, NJ 07059 |
| CHUBB | ATTN: KIM HOGREFE, ESQ.,(POLICY NO.: 6800-5473),5 MOUNTAIN VIEW ROAD, WARREN, NJ 07059 |
| CHUBB | EXECUTIVE PROTECTION PRACTICE,5 MOUNTAIN VIEW ROAD, WARREN, NJ 07059 |
| CHUBB | 55 WATER STREET,ATTN:KEITH SLATTERY, POL:3578-68-56, NEW YORK, NY 10041 |
| CHUBB & SONS LOCK AND SAFE CO LTD | CASHIERS DERARTMENT, SAFE EQUIPMENT DIV,P O BOX 61, WEDNESFIELD ROAD, WOLVERHAMPTON, WV10 0EW UK |
| CHUBB & SONS LOCK AND SAFE CO LTD | CASHIERS DERARTMENT, SAFE EQUIPMENT DIV,P O BOX 61, WEDNESFIELD ROAD, WOLVERHAMPTON, WV10 0EW UNITED KINGDOM |
| CHUBB CHINA HOLDINGS LTD | 1/F GUARDFORCE CENTRE 3 HOK YUEN ST EAST, HUNG HOM, HONG KONG |
| CHUBB GROUP OF INSURANCE COMPANIES | TTN: HUMPHREYS FULANI,55 WATER STREET, NEW YORK, NY 10041 |
| CHUBB INSURANCE COMPANY OF EUROPE , S.A | 106 FENCHURCH STREET, LONDON, EC3M 5ND UK |
| CHUBB INSURANCE COMPANY OF EUROPE , S.A | 106 FENCHURCH STREET, LONDON, EC3M 5ND UNITED KINGDOM |
| CHUBB SINGAPORE PTE LTD | 207 KALLANG BAHRU,SINGAPORE, , 339343 SINGAPORE |
| CHUCHEN,JOHNNY | 2440 GLYNDON AVE., VENICE, CA 90291 |
| CHUCK GEORGE | 140 HUNTERS RUN TRAIL, CLEVELAND, TN 37312 |
| CHUDASAMA, DHIREN | 8, MANUBHAI CHAWL,SAKI VIHAR ROAD,CHANDIVALI FARM, MUMBAI, MH 400072 INDIA |
| CHUDASAMA,MEHUL | 8, MANUBHAI NIVAS,SAKI - VIHAR ROAD,CHANDIVALI FARM, MUMBAI, MH 400072 INDIA |
| CHUDNOVSKY,MARINA M. | 235 EAST 25TH STREET,APT 17, NEW YORK, NY 10010 |
| CHUDZIK,JOHN | 974 SHAW MANSION ROAD, WATERBURY CENTER, VT 05677 |
| CHUEN, CHEUNG YUET | RM 3120 TSUI HON HSE,TSUI PING SOUT EST, ACCOUNT NO. XS0339763996 KWUN TONG, HONG KONG |
| CHUEN, HO FAT | FT C 8/F HOP HING IND BLDG,702 CASTLE PEAK ROAD, ACCOUNT NO. XS0301336417 , HONG KONG |
| CHUEN, HO MAN | FLAT C 41/F BLK 10,ISLAND HARBOUR VIEW,11 HOI FAI ROAD, ACCOUNT NO. XS0339763996 KOWLOON, HONG KONG |
| CHUEN, HUNG KOON & PING, LEUNG KIT | 9 PINE ROAD EAST,FAIRVIEW PARK,YUEN LONG NT, ACCOUNT NO. XS0331880640 , HONG KONG |
| CHUEN,MELANIE | 44C SANTOS ROAD, LONDON, GT LON, SW18 1NS UNITED KINGDOM |
| CHUEN,NANCY F. | 19 STYLES LANE, NORWALK, CT 06850 |
| CHUGACH ELECTRIC ASSOCIATION, INC | 5601 MINNESOTA DRIVE, ANCHORAGE, AK 995196300 |
| CHUGANI,VINODKUMAR ISHWAR | ROPPONGI 6-16-11-806,MINATO-KU, TOKYO, 13 JAPAN |
| CHUGH, DEEPAK | 180 BRANNAN ST,APT 309, SAN FRANCISCO, CA 94107 |
| CHUGH,NISHA | 71 BROADWAY,APT 12L, NEW YORK, NY 10006 |
| CHUGH,SAMDISHA | THAKUR VILLAGE,G-705, MARIGOLD, VALLEY OF FLOWERS.,KANDIVLI (E)., MUMBAI., MH 400101 INDIA |

| Claim Name | Address Information |
| --- | --- |
| CHUGOKU BANK LIMITED (THE) | 81-3-3242-3539,3/4/2004,NIHONBASHI MUROMACHI, CHUO-KU,    JAPAN |
| CHUGOKU BANK LIMITED (THE) | ATTN:TREASURY ADMINISTRATION DEPARTMENT,HEAD OFFICE,15-20, MARUNOUCHI 1-CHROME, OKAYAMA-SHI, OKAYAMA,  700-8628 JAPAN |
| CHUI MAN WONG | FLAT J 5/F BLOCK 5, BAUHINIA GARDEN,TSEUNG KWAN O, N.T.,, ,   HONG KONG |
| CHUI MAN WONG | FLAT J 5/F BLOCK 5, BAUHINIA GARDEN,TSEUNG KWAN O, ,   HONG KONG |
| CHUI MAN WONG | FLAT J 5/F BLOCK 5, BAUHINIA GARDEN,TSEUNG KWAN O, HONG KONG,   HONG KONG |
| CHUI TAK YI | FLAT E 26/F TOWER VII,THE WATERFRONT,1 AUSTIN RD WEST,   ACCOUNT NO. XS0349154582 ,    HONG KONG |
| CHUI,CHI-SUN | 5701, THE HARBOUR VIEW PLACE,1 AUSTIN ROAD WEST,KOWLOON, HONG KONG,    CHINA |
| CHUI,GRACE | FRANCIA AZABU #304,4-2-5 ROPPONGI, MINATO-KU, 13 103-0032 JAPAN |
| CHUI,WAI MAN | FLAT E, 24/F,KAI TIEN MANSION,TAIKOO SHING, HONG KONG,    CHINA |
| CHUK NOGN HONG | FLAT/RM B 7/FL,317 PRINCE EDWARD ROAD,   ACCOUNT NO. XS0281969112  KOWLOON, HONG KONG |
| CHUK WAN CHUN & CHU LO YING | FLAT A 19/F,STAR COURT,4 MAN WAN ROAD,   ACCOUNT NO. XS0331880640  KOWLOON, HONG KONG |
| CHUK YEE KWAN LINA | FLAT E 24/F BLK30,LAGUNA CITY,4 EAST LAGUNA ST KWUN,   ACCOUNT NO. XS0281969112 TONG KLN,    HONG KONG |
| CHUKS IYASELE | 1369 HYDE PARK BLVD.,APT #404, CHICAGO, IL 60615 |
| CHUKWUDE B ANEKWE | 268 WEST 132ND STREET,APARTMENT #4, NEW YORK, NY 10027 |
| CHUKWUEKE,CHIDINMA | 15 DOVERCOURT GARDENS, STANMORE, MDDSX,  HA7 4SJ UNITED KINGDOM |
| CHUKWUMA,YVONNE | 169 GARLAND ROAD,PLUMSTEAD COMMON, LONDON, GT LON,  SE18 2PP UNITED KINGDOM |
| CHUL H KIM | RM# 5927, HARBOUR VIEW PLACE,1 AUSTIN ROAD WEST,KOWLOON, HONG KONG,    CHINA |
| CHUL H KIM | 48-168 HONGEUN-DONG,SEODAEMUN-GU SEOUL, SEOUL,    KOREA, REPUBLIC OF |
| CHUL H KIM | 48-168 HONGEUN-DONG,SEODAEMUN-GU, SEOUL,    KOREA, REPUBLIC OF |
| CHULANI,ROHIT MADAN MOHAN | 8A, BLOCK 3, GRAND PANORAMA,10 ROBINSON ROAD,MID LEVELS, HONG KONG,    CHINA |
| CHUMA,CHIGUSA | 20-10-201,HINODE, ICHIKAWA CITY, 12 272-0135 JAPAN |
| CHUMWONG,PENNY | 3-4-14 EBISU-MINAMI,#1104, SHIBUYA-KU, 13 150-0022 JAPAN |
| CHUN KAM LI | 17 TUTTY CIRCLE, SAYREVILLE, NJ 08872 |
| CHUN KWOK GERRY LAU | 1-3-4-102 KURIYA,TAMA-KU, KAWASAKI CITY, 14 214-0039 JAPAN |
| CHUN KWOK GERRY LAU | 2-22-3-302 UTASE,MIHAMA-KU, CHIBA CITY, 12 261-0013 JAPAN |
| CHUN M. POOK | 15 SETH LOOP, STATEN ISLAND, NY 10305 |
| CHUN RAIR & YOSHIMOTO LLP | SUITE 1000,1000 BISHOP STREET, HONOLULU, HI 96813 |
| CHUN STEVEN YANG | 20-7 INAGEDAICHO,INAGE-KU, CHIBA CITY, 12 263-0032 JAPAN |
| CHUN WAI KWOK | 1341 HBS MAIL CENTER, BONSTON, MA 02163 |
| CHUN WAI KWOK | 1341 HBS MAIL CENTER, BOSTON, MA 02163 |
| CHUN WANG | 4849 SHEBOYGAN AVENUE,  APT. 304, MADISON, WI 53705 |
| CHUN WING MAN | FLAT 20, ROOM G, TOWER 1,8 WATERLOO ROAD,KOWLOON, HONG KONG,    CHINA |
| CHUN WING MAN | BLOCK C, RM 807, HARBOURFRONT HORIZON,HUNG HOM,KOWLOON, HONG KONG,    CHINA |
| CHUN WING MAN | WHOMPOA GARDEN, PHASE 9, BLOCK 3, FLAT 3B,HUNG HOM,KOWLOON, HONG KONG,    CHINA |
| CHUN YIP LEUNG | FLAT E, 6/F,BLOCK 6, LAGUNA CITY,KWUN TONG, HONG KONG,    CHINA |
| CHUN YIP LEUNG | FLAT E, 6/F,BLOCK 6, LAGUNA CITY,LAM TIN, ,   HONG KONG |
| CHUN, CHEN I | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL,    HONG KONG |
| CHUN, CHOW LOON | FLAT E 8/F,240-246 PRINCE EDWARD ROAD,MONGKOK KOWLOON,   ACCOUNT NO. XS0339763996 ,    HONG KONG |
| CHUN, CHU HSU TAO | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| CHUN, CHUNGJOU | 225 S 18TH ST #917, PHILADELPHIA, PA 19103 |
| CHUN, NG SIU | FLAT C 8/F GLEN HAVEN,117-121 ARGYLE STREET, MONGKOK,    HONG KONG |
| CHUN, PATRICIA | 250 W 50TH STREET,#22H, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| CHUN,HYE-JIN | 120-1002 DOOSAN APT.,10 SEOKKWAN 1-DONG,SUNGBUK-KU, SEOUL,    KOREA, REPUBLIC OF |
| CHUN,JASON | 25 PACIFICA #5136, IRVINE, CA 92618 |
| CHUN,JOHN | 15 CLIFF STREET, NEW YORK, NY 10038 |
| CHUN,LAWRENCE | 210-04 43RD AVE. # 1E,1ST FLOOR, BAYSIDE, NY 11361 |
| CHUN,PATRICIA | 13F, TOWER 1, CENTRESTAGE,108 HOLLYWOOD ROAD, HONG KONG,    CHINA |
| CHUN,SE EUN | #303 HANGANG VILLA,11-294 HANNAM 1-DONG,YONGSAN-KU, SEOUL,    140884 KOREA, REPUBLIC OF |
| CHUN-PO MAN | 5-29-11,DAITA, SETAGAYA-KU, 13 155-0033 JAPAN |
| CHUNDU,HARINI | 340 EAST 18TH STREET, APT. 2D, NEW YORK, NY 10003 |
| CHUNG CHIT WONG | 8B, BLOCK 2, MAJESTIC PARK,11 FARM ROAD,TOKWAWAN,KOWLOON, HONG KONG,    CHINA |
| CHUNG CHUN SHING HONG | G/F,46 CONNAUGHT ROAD WEST,   ACCOUNT NO. XS0301336417  ,    HONG KONG |
| CHUNG DOMINIC & SZE NGAN FUNG | FLAT 2 12/F HUNG HING COURT,110 BAKER STREET,KUNG HOM BAY CTR HUNG HOM KLN, ACCOUNT NO. XS0350116330 ,   HONG KONG |
| CHUNG KWUN PING | FLAT G 22/F BLK T13,CENTRAL HEIGHTS 9 TONG TAK ST,TSEUNG KWAN O,   ACCOUNT NO. XS0335743125 ,   HONG KONG |
| CHUNG LI HWA | LEGAL & COMPLIANCE DEPARTMENT,SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL,FINANCE CENTRE, 8 FINANCE ST., CENTRAL, ,   HONG KONG |
| CHUNG SHUN YAN | UNIT 1306 13/F,VANTA INDUSTRIAL CENTRE,21-33 TAI LIN PAI ROAD KWAI CHUNG, ACCOUNT NO. XS0281953207 ,   HONG KONG |
| CHUNG SUNKYUNG | TOKYO, TOKYO,    JAPAN |
| CHUNG SUNKYUNG | TOKYO, TOKYO, 13  JAPAN |
| CHUNG WAI LEUNG | 11/B 40 KING KWONG ST.,HAPPY VALLY, ,    CHINA |
| CHUNG WAI LEUNG | 11/B 40 KING KWONG ST.,HAPPY VALLY, HONG KONG,    CHINA |
| CHUNG WEI JOHN HSU | NO., HSIN AN ROAD,SHILIN, TAIPEI,    TAIWAN |
| CHUNG WONG MAN LAM | FLAT H 6/F BLK 2,CITY GARDEN,NORTH POINT,   ACCOUNT NO. XS0331880640  ,    HONG KONG |
| CHUNG WU | 50 SANDBURG DRIVE, MORGANVILLE, NJ 07751 |
| CHUNG YUET HO | FLT D 10/F MIDO APARTMENT,330-332 KING'S ROAD,NORTH POINT,   ACCOUNT NO. XS0350116330 ,   HONG KONG |
| CHUNG, ALEX | 97 BAY STATE RD., BOSTON, MA 02215 |
| CHUNG, LEONARD | 532 BEACON STREET, BOSTON, MA 02215 |
| CHUNG, MAK TING | 7A BROADVIEW TERRACE,40 CLOUD VIEW ROAD,   ACCOUNT NO. XS0350116843  NORTH POINT,   HONG KONG |
| CHUNG, PETER | 1530 LOCUST ST,APT 14B, PHILADELPHIA, PA 19102 |
| CHUNG, SANG | 27 PHELPS AVENUE, CRESSKILL, NJ 07626 |
| CHUNG, TAE HOON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CHUNG, TAK WAI | 123 NORTH MAIN ST, APT 4, WEST LEBANON, NH 03784 |
| CHUNG,ALEC | 9 LOCARNO ROAD,GREENFORD, MIDDLESEX, MDDSX,   UB6 8SN UNITED KINGDOM |
| CHUNG,ALEXANDRE L | 19 CAIRNHILL CIRCLE,#01-02 THE LIGHT, SINGAPORE,   229768 SINGAPORE |
| CHUNG,ALICE | 2367 EAST 16TH STREET, BROOKLYN, NY 11229 |
| CHUNG,ANDREW JIN | 5920 MONTEVALLO ST. SE, SALEM, OR 97306 |
| CHUNG,ANGELA | APARTMENT 235, WIMBLEDON CENTRAL,21-33 WORPLE ROAD,WIMBLEDON, LONDON, GT LON, SW19 4BH UNITED KINGDOM |
| CHUNG,ARLENE | 88-11 63 DRIVE,APT. 328, REGO PARK, NY 11374 |
| CHUNG,BRIAN | 300 W 55TH ST,APT 11H, NEW YORK, NY 10019-5169 |
| CHUNG,CATHERINE | 12B,382-384 KIN'S RD,NORTH POINT,HK, HONG KONG,   852 CHINA |
| CHUNG,CHANG KUEN | FLAT B, 20/F NORTH POINT TERRACE,1-4 CHEUNG HONG STREET,NORTH POINT, HONG KONG, H,   HONG KONG |
| CHUNG,CHANGWON | 603 HO, 102 DONG, DONGBUCENTREVILLE,ICHON DONG,YONGSAN GU, SEOUL,    KOREA, |

| Claim Name | Address Information |
|---|---|
| CHUNG,CHANGWON | REPUBLIC OF |
| CHUNG,CHIANG CHING CAXTON | FLAT C, 11/F, BLOCK 1,55 FUNG SHING ST.,NGAU CHI WAN, HONG KONG,   CHINA |
| CHUNG,CHRISTINA | 750 COLUMBUS AVENUE,APT 6M, NEW YORK, NY 10025 |
| CHUNG,CHRISTOPHER D. | SUPREME CLASSIC CONDOMINIUM,SOI 4 NANG-LINCHEE STE. 30/5,NANG-LINCHEE ROAD, BANGKOK,   10120 THAILAND |
| CHUNG,DAVID H. | 227 SOUTH MAIN STREET, PENNINGTON, NJ 08534 |
| CHUNG,HANSE | 317 WEST 87TH STREET,APARTMENT 9B, NEW YORK, NY 10024 |
| CHUNG,HONGTAIK | 204 HO, B DONG, RICHENSIA APT 72-1,HANNAM 1 DONG,YONGSAN GU, SEOUL,   KOREA, REPUBLIC OF |
| CHUNG,HOWARD H | 13321 RUSTY FIG CIRCLE, CERRITOS, CA 90703 |
| CHUNG,JEAN | FOREST TERRACE E201,1-3-2 MOTO AZABU, MINATO-KU, 13 106-0046 JAPAN |
| CHUNG,JENNIFER Y. | 204 6TH STREET APT 3L, JERSEY CITY, NJ 07302 |
| CHUNG,JUSTINA | 136-17 MAPLE AVENUE,APT. 3A, FLUSHING, NY 11355 |
| CHUNG,LAUREN | 888 8TH AVENUE,APT. 1F, NEW YORK, NY 10019 |
| CHUNG,LINH G | 179 GRAND STREET,UNIT #5C, NEW YORK, NY 10013 |
| CHUNG,MARGARET H. | 245 WEST 51ST STREET,APARTMENT 503, NEW YORK, NY 10019 |
| CHUNG,MICHAEL | 101 WEST 79TH STREET,APT. 4B, NEW YORK, NY 10024 |
| CHUNG,NGAI FONG JESSILYN | FLAT 7, 3/F, BLOCK B, WANG YU HOUSE,CHING WANG COURT, TSING YI, N,   HONG KONG |
| CHUNG,PETER | 260 W. 54TH ST.,APT. 30J, NEW YORK, NY 10019 |
| CHUNG,SE C | SHINE HILL, APT #602,BANGBAE-DONG 806-9,SEOCHO-KU, SEOUL, 137-831,   KOREA, REPUBLIC OF |
| CHUNG,SOOMIN | #105-304 GAENARI RAEMIAN APT.,YEOKSAM-DONG,KANGNAM-KU, SEOUL,   135926 KOREA, REPUBLIC OF |
| CHUNG,SUNNY | 2-1-26 MINAMI AZABU,HILL COURT, APT # 302, MINATO-KU, 13 106-0047 JAPAN |
| CHUNG,SUSUN SUNGJI | 8638 GOLD PEAK DRIVE,#B, HIGHLANDS RANCH, CO 80130 |
| CHUNG,TAK WAI | FLAT B, 27/F, VALIANT PARK,52 CONDUIT ROAD,MID-LEVELS, HONG KONG,   CHINA |
| CHUNG,XIAO-QI | 21122 CANTEBURY LANE, LAKE FOREST, CA 92630 |
| CHUNG,YEE LOK | 100, SHATIN TAU CHUEN,SHATIN, HONG KONG,   CHINA |
| CHUNG,YOUNGHEE | 125-1001,HYUNDAI APT,APKUJUNG DONG 433, SEOUL,   135976 KOREA, REPUBLIC OF |
| CHUNG-MING CHANG | 4 POND VIEW DRIVE, PLAINSBORO, NJ 08536 |
| CHUNGWAN CHO | 615 SOUTH KENMORE AVENUE,#212, LOS ANGELES, CA 90005 |
| CHUNGWAN CHO | 124 ROBINSON DR., TUSTIN, CA 92782 |
| CHUNHE GONG | 1326 W BELMONT AVE,1E, CHICAGO, IL 606 |
| CHUNHUA ERIK ZHOU | FLAT C, 7/F, TOWER 5, THE LONG BEACH,8 HOI FAI ROAD, TAI KOK TSUI,   HONG KONG |
| CHUNHUA WEI | APT 707, UNIT 2,  LANE 400,XISHAN ROAD, SHANGHAI,  200135 CHINA |
| CHUNHUA WEI | DARTMOUTH COLLEGE,HB 4145, HANOVER, NH 03755 |
| CHUNHYONG CHARLES MYONG | 1-206 HILL TOP TREASURE,HANNAM-DONG 1-44,UN VILLAGE,YONGSAN-KU, SEOUL, KOREA, REPUBLIC OF |
| CHUNKO,GLORIA | 4809 LYNN CREST CT, MONROVIA, MD 21770 |
| CHUNMIN LEE | 102-1303 DONGBU CENTRE VILLE,ICHON-DONG,YONGSAN-KU, SEOUL,   KOREA, REPUBLIC OF |
| CHUNN,HARLIN D. | 5277 CABOT CREEK DR., SUGAR HILL, GA 30518 |
| CHUNYAN YE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| CHUNYAN YE | EMMANUEL COLLEGE,ST ANDREW'S STREET, CAMBRIDGE,   CB2 3AP UNITED KINGDOM |
| CHUNYAN YE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CHUNYAN YE | 86 ALPHA GROVE,LONDON, LONDON,   E14 8LH UNITED KINGDOM |
| CHUNYAN YE | 86 ALPHA GROVE, LONDON,   E14 8LH UNITED KINGDOM |
| CHUNYEN CHANG | 50 W 34TH ST.,APARTMENT 10B8, NEW YORK, NY 10001 |
| CHUNYEN CHANG | 88 ELIZABETH ST. APT.10, NEW YORK, NY 10013 |
| CHUO AOYAMA KANSA HOJIN | KASUMIGASEKI BLDG 32F,3-2-5,KASUMIGASEKI,CHIYODA-KU, TOKYO,   100-6088 JAPAN |

| Claim Name | Address Information |
|---|---|
| CHUO AOYAMA KANSA HOJIN | KASUMIGASEKI BLDG 32F,3-2-5,KASUMIGASEKI,CHIYODA-KU, TOKYO, 13 100-6088 JAPAN |
| CHUO KEIZAI SHA | 1-31-2,KANDA JINBOCHO,CHIYODA-KU, TOKYO, 13 101-0051 JAPAN |
| CHUO MITSUI ASSET TRUST AND BANKING | 3-28-1 SHIBA,HINATO-KU, TOKYO,  105-874 JP |
| CHUO MITSUI TRUST & BANKING CO ., LTD. | 81-3-3241-6968,2-1-1 NIHONBAHI-MARUNOUCHI, CHUO-KU,    JAPAN |
| CHUO MITSUI TRUST & BANKING CO., LTD. | ATTN:PLANNING GROUP, TREASURY DEPARTMENT,3-23-1, SHIBA, MINATO-KU, TOKYO, 105-8574 JAPAN |
| CHUO MITSUI TRUST & BANKING CO., LTD. | C/O CHUO MITSUI TRUST INTERNATIONAL LTD.,7TH FLOOR, TRITON COURT,14 FINSBURY SQUARE, LONDON,   EC2A 1BR UNITED KINGDOM |
| CHUO SAITEN | 2-1-10 MAEDAMACHI, TOYOHASHI-SHI,  440-0814 JAPAN |
| CHUO SAITEN | 2-1-10 MAEDAMACHI, TOYOHASHI-SHI, 23 440-0814 JAPAN |
| CHUO SOGO LAW OFFICE | KOHDA BLDG, 11TH FL,2-10-2,NISHITEMMA,KITA-KU, OSAKA, 27 530-0047 JAPAN |
| CHUOROUDOUSAIGAIBOUSHIKYOUKAI | 5-35-1 SHIBA,MINATO-KU, TOKYO,  108-0014 JAPAN |
| CHUOROUDOUSAIGAIBOUSHIKYOUKAI | 5-35-1 SHIBA,MINATO-KU, TOKYO, 13 108-0014 JAPAN |
| CHUPRYNA, KATERYNA | ROOM 12, DICKINSON 2,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| CHURAMANI,VIKRAM | 2221 GOUGH STREET,APT. #201, SAN FRANCISCO, CA 94109 |
| CHURBANOV,RUSLAN RAMISOVITCH | 39/4 NOVOMITISCHINSKAYA ST,APT 92, MITISCHI,  141018 RUSSIAN FEDERATION |
| CHURCH OF THE HIGHLANDS | 4700 HIGHLANDS WAY, BIRMINGHAM, AL 35210-3454 |
| CHURCH SCHOOLS IN THE DIOCESE OF VIRGINIA | ATTN:PRESIDENT,110 WEST FRANKLIN STREET, RICHMOND, VA 23220-5095 |
| CHURCH WORLD SERVICE INC | 28606 PHILLIPS STREET,PO BOX 968, ELKHART, IN 46514 |
| CHURCHHILL CLUB | 3150 ALMADEN EXPRESSWAY,SUITE 214, SAN JOSE, CA 95118 |
| CHURCHILL ADVISORS, LLC | 14 ILLINGWORTH AVENUE, TENAFLY, NJ 07670 |
| CHURCHILL CORPORATE SERVICES | 56 UTTER AVENUE, HAWTHORNE, NJ 07506 |
| CHURCHILL CORPORATE SERVICES, INC. | 56 UTTER AVENUE, , NJ 07506 |
| CHURCHILL MANAGEMENT CORP. | 5900 WILSHIRE BLVD #600, LOS ANGELES, CA 90036 |
| CHURCHILL MORTGAGE CORPORATION | 5959 W. CENTURY BLVD.,SUITE 1400, LOS ANGELES, CA 90045 |
| CHURCHILL MORTGAGE OF | 5959 W. CENTURY BLVD STE 1400, LOS ANGELES, CA 90045 |
| CHURCHILL MORTGAGE OF ARIZONA | INC,11811 N. TATUM B'LVD, PHOENIX, AZ 85028 |
| CHURCHILL RESEARCH INC | 105 N VIRGINIA AVENUE,SUITE 200, FALLS CHURCH, VA 22046 |
| CHURCHILL SCHOOL & CENTER | 1123 BROADWAY,SUIT 707, NEW YORK, NY 10010 |
| CHURCHILL SCHOOL & CENTER | 301 EAST 29TH STREET, NEW YORK, NY 10016 |
| CHURCHLEY,NATASHA | 188 LAVENDER HILL, ENFIELD, MDDSX,  EN2 8NP UNITED KINGDOM |
| CHURCHMAN,KATE | 57 DANIEL WAY,SILVER END, WITHAM, ESSEX,  CM8 3SW UNITED KINGDOM |
| CHURI,SONALI | 48/1556, SHREE CO-OP HOUSING SOC.,TAGORE NAGAR,VIKHROLI (E), MUMBAI,  400083 INDIA |
| CHURIKOV, ALEKSEY | 219A EISENHOWER STREET, PRINCETON, NJ 08540 |
| CHURRASCARIA PLATAFORMA | 316 WEST 49TH STREET, NEW YORK, NY 10019 |
| CHURTON,DAVID RICHARD HARDING | WEST LODGE,CASTLE HILL, CROWBOROUGH, E.SUSX,  TN6 3RR UNITED KINGDOM |
| CHURTON,THOMAS | 27 CONSTABLE HOUSE,CASSILIS ROAD, LONDON, GT LON,  E14 9LH UNITED KINGDOM |
| CHUVPILO, GLEB | 34 THE FENWAY, BOSTON, MA 02215 |
| CHUVPILO,GLEB | 333 RIVER ST,APT 723, HOBOKEN, NJ 07030 |
| CHUWA INSATSU KK | 2-2-14,IRIFUNE,CHUO-KU, TOKYO,  104-0042 JAPAN |
| CHUWA INSATSU KK | 2-2-14,IRIFUNE,CHUO-KU, TOKYO, 13 104-0042 JAPAN |
| CHWATKO,TATIJANA | 536 FLOYD STREET, ENGLEWOOD CLIFFS, NJ 07632 |
| CHWU,CHEN JYE | 13 VIVIAN WAY, EAST FINCHLEY, GT LON,  N2 0AB UNITED KINGDOM |
| CHYRON CORPORATION | 5 HUB DRIVE, MELVILLE, NY 11747 |
| CI DIRECT | C\O ZC STERLING,210 INTERSATE N P'LWAY,SUITE 400, ATLANTA, GA 30339 |
| CIABURRI, ASHLEY | 312 COLLEGE AVE,APT# 322, ITHACA, NY 14850 |
| CIACCIA,LINDA | 915 MADISON ST.,APT. # 2D, HOBOKEN, NJ 07030 |
| CIACCIO,PETER J. | 209 EAST 56TH STREET,APT. 11N, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| CIACIAK, KELLY | 870 ALLENTOWN RD, SELLERSVILLE, PA 18960 |
| CIAMPA, FRANK | 9 TRIMBLEFORD LANE, MIDDLETOWN, NJ 07748 |
| CIAMPINI, GAETAN | 127 EAST 30TH STREET, APT. 18D, NEW YORK, NY 10016 |
| CIAN REDDAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CIAN REDDAN | C/O LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CIAN REDDAN | 8 LYMINGTON MANSIONS, LYMINGTON ROAD, WEST HAMPSTEAD,  NW6 1SF UNITED KINGDOM |
| CIAN REDDAN | 16C FERNDALE ROAD, CLAPHAM, ,  SW4 7SF UNITED KINGDOM |
| CIAN REDDAN | 31 STANLEY COURT, 1 WOODFIELD ROAD, EALING,  W5 1SL UNITED KINGDOM |
| CIANCI, JEFFREY JAMES | 62 CARLISLE COURT, OLD BRIDGE, NJ 08857 |
| CIANCIULLIL, VITTORIO | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CIANI, ROBERT P. | 1440 BROADWAY, 23RD STREET, NEW YORK, NY 10018 |
| CIANI, ROBERT P. | 15 CHESTNUT STREET- UNIT 9, SLEEPY HOLLOW, NY 10591 |
| CIAO BELLA | 7-19-1 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| CIAPPETTA, CHARLOTTE | 8925H DUCKVIEW DRIVE, SOUTH BAY LAKE, SURFSIDE, SC 29575 |
| CIARA HORAN | C/O BRIGID KENNEDY, HIGASHI-AZABU 2-9-6, W401 PACIFIC HOUSE, MINATO-KU, 13 JAPAN |
| CIARA HORAN | 3-4-31 ROPPONGI, SOMERSET ROPPONGI #1002, MINATO-KU, 13 106-0032 JAPAN |
| CIARA HORAN | DOPPIO SETA #103, 2-1-13 SETA, SETAGAYA-KU, 13 158-0095 JAPAN |
| CIARA LYNN LATTA | 280908 LAKE MINATARE RD, MINATARE, NE 69356 |
| CIARA LYNN LATTA | P.O.BOX 872, SCOTTSBLUFF, NE 69363 |
| CIARAMELLA, JACQUELINE | 774 NATURES WAY, FRANKLIN LAKES, NJ 07417 |
| CIARAN BRODERICK | 125 CASTLEFORBES SQUARE, CASTLEFORBES ROAD, DUBLIN 1, ,   IRELAND |
| CIARAN BRODERICK | 125 CASTLEFORBES SQUARE, CASTLEFORBES ROAD, DUBLIN 1, DUBLIN,  01 IRELAND |
| CIARAN MCCAUSLAND | 29 GALLEONS VIEW, 1 STEWART ST, LONDON,  E14 3EX UNITED KINGDOM |
| CIARDI, OLIVIA | 27 CHESTER SQUARE, LONDON, GT LON,  SW1W 9HT UNITED KINGDOM |
| CIARFAGLIA, PATRICIO | 10 SOLDIERS FIELD PARK, APT 10F, BOSTON, MA 02163 |
| CIARMATORI, YOLANDA I. | 210 EAST 87TH ST., APT. 4B, NEW YORK, NY 10128 |
| CIARROCCHI, MARTINA | VIA COL MOSCHIN 7, MILANO, MI 20136 ITALY |
| CIATTO, PAUL A. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| CIB BANK (INDIANA) | ATTN: DAWN WRIGHT / TODD SOMERS, CIB BANK, TREASURY OPERATIONS, 826 W. CHAMPAIGN AVE., P.O. BOX 977, RANTOUL, IL 61866 |
| CIB BANK ZRT | ATTN: LEGAL DEPARTMENT, CENTRAL-EUROPEAN INTERNATIONAL BANK LTD, MEDVE U. 4-14, H-1027 BUDAPEST, ,   HUNGARY |
| CIB BANK ZRT | ATTN: MR ZOLTAN TOTH, CENTRAL-EUROPEAN INTERNATIONAL BANK LTD, MEDVE U. 4-14, H-1027 BUDAPEST, ,   HUNGARY |
| CIB BANK ZRT | MEDVE U. 4-14, BUDAPEST,  H-1027 HUNGARY |
| CIB BANK ZRT | C/O BAYERISCHE VEREINZBANK AG, LONDON BRANCH, 1 ROYAL EXCHANGE BUILDINGS, LONDON,  EC3V 3LD UNITED KINGDOM |
| CIBC WORLD MARKETS | COTTON CENTRE, COTTONS LANE, LONDON,  SE1 2QL UK |
| CIBC WORLD MARKETS | COTTON CENTRE, COTTONS LANE, LONDON,  SE1 2QL UNITED KINGDOM |
| CIBC WORLD MARKETS | 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CIBC WORLD MARKETS | 245 PARK AVE, 37TH FLOOR, ATTN: LINDA KELLY, NEW YORK, NY 10167 |
| CIBC WORLD MARKETS | ATTN: RICHARD TURNBALL, 200 LIBERTY STREET, 10TH FLOOR, NEW YORK, NY 10281 |
| CIBC WORLD MARKETS CORP. | 300 MADISON AVENUE, 5TH FLOOR, NEW YORK, NY 10017 |
| CIBC WORLD MARKETS PLC | COTTONSCENTRE, COTTONS LANE, LONDON,  SE1 2QL UNITED KINGDOM |
| CIBER INC. | 5251 DTC PKWY, STE 600, GREENWOOD VILLAGE, CO 80111 |
| CIBER INC. | DEPARTMENT 1301, DENVER, CO 80291-1301 |
| CIBER, INC | 5251 DTC PKWY, SUITE 1400, GREENWOOD VILLAGE, CO 80111 |
| CIBER, INC | DEPT 1305, DENVER, CO 80291 |

| Claim Name | Address Information |
| --- | --- |
| CIBS (COMMERCIAL INDUSTRY BROKERS | ONE EXPRESSWAY PLAZA,SUITE 212, ROSLYN HEIGHTS, NY 11577 |
| CIC | 1-23-7 NISHI SHINJUKU,SHINJUKU-KU,TOKYO 160-8375,JAPAN, ,    JAPAN |
| CIC | 1-23-7 NISHI SHINJUKU,SHINJUKU-KU,TOKYO 160-8375,JAPAN, , 13  JAPAN |
| CICCARELLI,ALENA D. | 311 4TH STREET, JERSEY CITY, NJ 07307 |
| CICCHINE,PAOLO | THE GRANGE,50 LLANVAIR DRIVE,SOUTH ASCOT, BERKSHIRE, GT LON,  SL5 9LN UNITED KINGDOM |
| CICCIONE,RICHARD | 2117 LAKE AVE,REAR #1, WILMETTE, IL 60091 |
| CICERI,MASSIMO | VIA GARGARIN 15/A,MEDA, MILAN, MI 20036 ITALY |
| CICERO H. BRABHAM | 8 BELLA VISTA COURT, MARLBORO, NJ 07746 |
| CICERO H. BRABHAM | 5040 ADDISON CIRCLE,SUITE 400,C/O FIRST PRESTON, ADDISON, TX 75001 |
| CICERO,FRANK | 23 EAST 10TH STREET,APARTMENT 412, NEW YORK, NY 10003 |
| CICHOWSKI,PAUL | 17606 ALTA STREET, LOCKPORT, IL 60441 |
| CICI ZHENG | 4049 LOCUST STREET, PHILADELPHIA, PA 19104 |
| CIDONIO,MATTEO | FLAT 2, 30 ELM PARK ROAD, LONDON, GT LON,  SW3 6AX UNITED KINGDOM |
| CIECIERSKI,DONNA J | 46 S. EAST ST., CARLISLE, PA 17013 |
| CIELINSKI,MARK | FLAT A, 30TH FLOOR,CHERRY CREST,3 KUI IN FONG, HONG KONG,   CHINA |
| CIEMNIECKI,STANLEY | 304 TRENTON BLVD, SEA GIRT, NJ 08750 |
| CIEMNIEWSKI,KERI J. | 24 CONESTOGO WAY, GLASTONBURY, CT 06033 |
| CIENA COMMUNICATIONS, INC. | 1201 WINTERSON ROAD, LINTHICUM, MD 21090 |
| CIENA COMMUNICATIONS, INC. | P.O. BOX 281267, ATLANTA, GA 30384-1267 |
| CIENA COMMUNICATIONS,INC. | 1201 WINTERSON ROAD, LINTHICUM, MD |
| CIERKOWSKI, EFE | 6040 KENNEDY BLVD. EAST, #28F, WEST NEW YORK, NJ 07093 |
| CIERKOWSKI,EFE AMANDA | 6040 KENNEDY BLVD E,28F, WEST NEW YORK, NJ 07093 |
| CIERKOWSKI,GREGORY | 6040 JF KENNEDY BLVD EAST,28F, WEST NEW YORK, NJ 07093 |
| CIF EUROMORTGAGE | ATTN:BACK OFFICE,CIF EUROMORTGAGE,26/28 RUE DE MADRID, PARIS,  75008 FRANCE |
| CIFAS | 4TH FLOOR,CENTRAL HOUSE,14 UPPER WOBURN PLACE, LONDON,  WC1H 0NN UK |
| CIFAS | 4TH FLOOR,CENTRAL HOUSE,14 UPPER WOBURN PLACE, LONDON,  WC1H 0NN UNITED KINGDOM |
| CIFG SERVICES INC | 825 THIRD AVE, NEW YORK, NY 10022 |
| CIFT LIMITED | 57 GREAT EASTERN STREET, LONDON,  EC2A 3QD UK |
| CIFT LIMITED | 57 GREAT EASTERN STREET, LONDON,  EC2A 3QD UNITED KINGDOM |
| CIGA GESTIONI S.R.L. - ST. REGIS GRAND H | VIA VITTORIO EMANUELE ORLANDO, 3, ROMA,  00185 ITALY |
| CIGA GESTIONI S.R.L. - ST. REGIS GRAND H | PIAZZA DELLA REPUBLICA, 20, MILANO,  20124 ITALY |
| CIGANEK, THOMAS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CIGNA FINANCIAL INSTITUTION SPECIALISTS | 18300 VAN KARMAN SOUTH 500, IRVINE, CA 92612 |
| CIGNA FINANCIAL SERVICES, INC | 280 TRUMBULL STREET-H19B, HARTFORD, CT 06103 |
| CIGNA HEALTHCARE | 1 KNOWE ROAD, GREENOCK,  PA15 4RJ UNITED KINGDOM |
| CIGNA INTERNATIONAL | 1 BEAVER VALLEY ROAD,P.O. BOX 15050, WILMINGTON, DE 19850 |
| CIGNA LIFE INSURANCE | CHURCH STREET STATION,PO BOX 11390, NEW YORK, NY 10286-1390 |
| CIGNA LIFE INSURANCE COMPANY OF EUROPE | 64/68 LONDON ROAD, SURREY,  RH1 1LG UK |
| CIGNA LIFE INSURANCE COMPANY OF EUROPE | 64/68 LONDON ROAD, SURREY,  RH1 1LG UNITED KINGDOM |
| CIGNARELLA,GREGORY S. | 94 WAGON ROAD, ROSLYN HEIGHTS, NY 11577 |
| CIKOS,MICHAEL J. | 360 MICHIGAN AVENUE, MASSAPEQUA PARK, NY 11762 |
| CILANO,SUSAN | 311 S. FEDERAL HWY., LAKE WORTH, FL 33460 |
| CIM INVESTMENT MANAGEMENT, INC. | ATTN: (COMMONWEALTH SECURITY),ANDREW FISHER,1302 INVESTMENT BUILDING, PITTSBURGH, PA 15222 |
| CIMA,TOMAS IGNACIO | FLAT 6, DOMECQ HOUSE,12 DALLINGTON STREET, LONDON, GT LON,  EC1V 0BJ UNITED |

| Claim Name | Address Information |
|---|---|
| CIMA,TOMAS IGNACIO | KINGDOM |
| CIMAGLIA,ANTHONY M. | 9 HIGHLAND ROAD, STATEN ISLAND, NY 10308 |
| CIMB GK SECURITIES (UK) LTD | 1 QUEEN ANNE'S GATE, LONDON, U.K.,  SW1h 9BT UNITED KINGDOM |
| CIMD | PZA. PABLO RUIZ PICASSO,S/N EDIFICIO TORRE PICASSO, MADRID,  28020 SPAIN |
| CIMD AGENCIA DE VALORES | PZA.  PABLO RUIZ, 1,EDIFICIO TORRE PICASSO PLANTA 23, MADRID,  28020 SPAIN |
| CIMD AGENCIA DE VALORES | PZA. PABLO RUIZ, 1, EDIFICIO TORRE PICASSO, PLANTA 23, MADRID,  28020 SPAIN |
| CIMD DE COLOMBIA, S.A. | CARRERA 11 NO. 93-46 OF. 403, BOGOTA,   COLOMBIA |
| CIMENT,DANIEL I. | 488 CAPE MAY ST, ENGLEWOOD, NJ 07631 |
| CIMERMAN,MARINA | 227 GLADBECK WAY,ENFIELD, LONDON, MDDSX,  EN2 7EW UNITED KINGDOM |
| CIMICATA,BARBARA | 529 PROSPECT AVENUE, DUMONT, NJ 07628 |
| CIMINELLO,THOMAS | 82 DEVON DRIVE SOUTH, MANALAPAN, NJ 07726 |
| CIMO,ANGELA | 226-29 KINGSBURY AVENUE, APT A, BAYSIDE, NY 11364 |
| CIMT LIMITED | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| CINA,JOSEPH | 47-24 192 STREET, FLUSHING, NY 11358 |
| CINCINNATI ASSET MGMT | 4350 GLENDALE-MILFORD RD #160, CINCINNATI, OH 45242-3700 |
| CINCINNATI BUSINESS COURIER | PO BOX 36188, CHARLOTTE, NC 28236-6188 |
| CINCINNATI INCOME TAX DIVISION | P.O. BOX 634580, CINCINNATI, OH 45263-4580 |
| CINCINNATI STATE FOUNDATION | 3520 CENTRAL PARKWAY, CINCINNATI, OH 45223-2690 |
| CINCOTTA,CHRISTOPHER G. | 468 BEACH 133 STREET, BELLE HARBOR, NY 11694 |
| CINDY A. ERICSON | 6503 N. MILITARY TR.,#1409, BOCA RATON, FL 33496 |
| CINDY B. BORACK | 1614 CT. NORTH DR., MELVILLE, NY 11747 |
| CINDY BREECE-GARR | 66 E. OAKBROOK ST, LONG BEACH, CA 90815 |
| CINDY COLEEN WILLIAMS | 6197 S WESTVIEW, LITTLETON, CO 80120 |
| CINDY KOUTSOVITIS | 226 AUTUMN LANE, MOUNT PROSPECT, IL 60056 |
| CINDY LUZCANDO | 140 EAST 46 STREET, APT 5F, NEW YORK, NY 10017 |
| CINDY NGUYEN | 188 AMSTON COURT, CHINO HILLS, CA 91709 |
| CINDY NGUYEN | 261 NORMANDALE DRIVE #13F, LAKE FOREST, CA 92630 |
| CINDY NGUYEN | 14824 STONEHEDGE LANE, WESTMINSTER, CA 92693 |
| CINDY NGUYEN | 2140 S. LEWIS ST. APT. 201, ANAHEIM, CA 92802 |
| CINDY PONCE | 5555 EAST MOCKINGBIRD,#3420, DALLAS, TX 75206 |
| CINDY PONCE | 5555 EAST MOCKINGBIRD LANE,#3420, DALLAS, TX 75206 |
| CINDY S. POLICKY | 300758 CR M, MINATARE, NE 69356 |
| CINDY SUE SCHMIDT | 60530 COUNTY ROAD 29, MINATARE, NE 69356 |
| CINDY SUNNY WU | 10F-2. NO 28, LANE 304, SEC. 3,SHING LONG ROAD, TAIPEI,   TAIWAN |
| CINDY TORRES | 27795 NIGUEL VILLAGE DRIVE, LAGUNA NIGUEL, CA 92677 |
| CINDY TRINIDAD MASCI | 251 ASTA COURT, NEWBURY PARK, CA 91320 |
| CINDY VU | 7029 EAST ROOUNDUP WAY, ORANGE, CA 92869 |
| CINE FOCUS | GINZA TK BUILDING,1-1-7 SHINTOMI, CHUO-KU,  104-0041 JAPAN |
| CINE FOCUS | GINZA TK BUILDING,1-1-7 SHINTOMI, CHUO-KU, 13 104-0041 JAPAN |
| CINEMARK USA INC. | ATTN:MICHAEL CAVALIER, SENIOR VP-GENERAL COUNSEL,CINEMARK USA, INC.,C/O CINEMARK HOLDINGS, INC.,3900 DALLAS PARKWAY, STE 500, PLANO, TX 75093 |
| CINEMARK USA, INC. | 3900 DALLAS PARKWAY,SUITE 500, PLANO, TX 75093 |
| CINERENT OPENAIR  AG | GEWERBEZENTRUM,POSTFACH, ZOLLIKON-ZURICH, ZH 8702 SWITZERLAND |
| CINESONIC AUDIO VISUAL PVT. LTD. | C-7 MARKET,SECTOR 26, NOIDA, UP  INDIA |
| CINESONIC AUDIO VISUAL PVT. LTD. | C-7 MARKET, SECTOR 26, NOIDA, MUMBAI,   INDIA |
| CINGULAR INTERACTIVE | PO BOX 828435, PHILADELPHIA, PA 19182-8435 |
| CINGULAR WIRELESS | P.O. BOX 129, NEWARK, NJ 07101-0129 |
| CINGULAR WIRELESS | PO BOX 828435, PHILADELPHIA, PA 19182-8435 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CINGULAR WIRELESS | P.O. BOX 17514, BALTIMORE, MD 21297-1514 |
| CINGULAR WIRELESS | 12525 CINGULAR WAY,MAILSTOP GAW3100 CASH OPS, ALPHARETTA, GA 30004-8502 |
| CINGULAR WIRELESS | PO BOX 105773, ATLANTA, GA 30348-5773 |
| CINGULAR WIRELESS | P.O. BOX 537113, ATLANTA, GA 30353-7113 |
| CINGULAR WIRELESS | P.O. BOX 31287, TAMPA, FL 33631-3287 |
| CINGULAR WIRELESS | P.O. BOX 6444, CAROL STREAM, IL 60197-6444 |
| CINGULAR WIRELESS | P.O. BOX 6451, CAROL STREAM, IL 60197-6451 |
| CINGULAR WIRELESS | P.O. BOX 6463, CAROL STREAM, IL 60197-6463 |
| CINGULAR WIRELESS | PO BOX 8220, AURORA, IL 60572-8220 |
| CINGULAR WIRELESS | P.O.BOX 8229, AURORA, IL 60572-8229 |
| CINGULAR WIRELESS | P.O. BOX 660215, DALLAS, TX 75266-0215 |
| CINGULAR WIRELESS | PO BOX 78405, PHOENIX, AZ 85062-8405 |
| CINGULAR WIRELESS | PO BOX 79075, PHOENIX, AZ 85062-9075 |
| CINGULAR WIRELESS | P.O. BOX 54360, LOS ANGELES, CA 90054-0360 |
| CINGULAR WIRELESS | P.O. BOX 60017, LOS ANGELES, CA 90060-0017 |
| CINGULAR WIRELESS | ATTN: OFFER, DEVELOPMENT & NEGOTIATION,8645 154 AVENUE NE, REDMOND, VA 98052 |
| CINGULAR WIRELESS | 8645 154 AVENUE NE, REDMOND, VA 98052 |
| CINI UK | SUITE 631, 456-458 STRAND, LONDON,  WC2R 0DZ UK |
| CINI UK | SUITE 631, 456-458 STRAND, LONDON,  WC2R 0DZ UNITED KINGDOM |
| CINI-LITTLE INTERNATIONAL INC. | 20250 CENTURY BOULEVARD, GERMANTOWN, MD 20874 |
| CINNAMON CAPITAL MGMTA/C CINNAMON CREDIT MASTER FD | ATTN:MR ANDRES SENOUF,C/O CINNAMON CAPITAL MANAGEMENT LLP,31 DOVER STREET, LONDON,  W1S 4ND UNITED KINGDOM |
| CINQ & ASSOCIATES | TOKEI BLDG 3F,1-4-2 MOTOAKASAKA, MINATO-KU, 13  JAPAN |
| CINQUEGRANA,HEIDI | 28 FOX HUNT LANE, COLD SPRING HARBOR, NY 11724 |
| CINTAS CORPORATION | 121 N BLETTNER AVE, HANOVER, PA 17331 |
| CINTAS CORPORATION | 97627 EAGLE WAY, CHICAGO, IL 60678-9760 |
| CINTAS DOCUMENT MANAGEMENT | P.O. BOX 633842, CINCINNATI, OH 45263-3842 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 27805, SALT LAKE CITY, UT 84127-0805 |
| CINTAS FIRST AID & SAFETY | 1870 BRUMMEL DRIVE, ELK GROVE VILLAGE, IL 60007 |
| CINTAS FIRST AID & SAFETY | PO BOX 18209, ANAHEIM, CA 92817-8209 |
| CINTERANDES USA INC | 2106 OAKHAMPTON PL, RICHMOND, VA 23233 |
| CINTERANDES USA INC | 361 NW 110 AVENUE, PLANTATION, FL 33324 |
| CINTRON,JACQUELINE | 84-01 MAIN STREET,APARTMENT 406, JAMAICA, NY 11435 |
| CINZIA FORNARA | VIA DEL CROCEFISSO 16, STRESA,  28838 ITALY |
| CINZIA FORNARA | VIA DEL CROCEFISSO 16, STRESA, VB 28838 ITALY |
| CINZIA GUIDO | VIA NAZIONALE 320, TORREGROTTA,  98040 ITALY |
| CINZIA GUIDO | CARE OF LEHMANBROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CINZIA GUIDO | CARE OF LEHMANBROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CIOCAN, DRAGOS FLORIN | 138 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| CIOCON,DENNIS | 41 DALE AVENUE, ALLENDALE, NJ 07401 |
| CIOFALO,JOHN T. | 53 PLYMOUTH RD, STATEN ISLAND, NY 10314 |
| CIOFFI,PAMELA MARIE | 3127 PHEASANT RUN, IJAMSVILLE, MD 21754 |
| CIOMBOR,BRIDGET A. | 1483 HENRY, DES PLAINES, IL 60016 |
| CIONGOLI,JEFFRY J | 167 NORMA ROAD, TEANECK, NJ 07666 |
| CIPD ENTERPRISES LIMITED | 151,THE BROADWAY, LONDON,  SW19 1JQ UNITED KINGDOM |
| CIPPARRONE,ANTONIO | VIA MOLINO DELLE ARMI, 25, MILANO, MI 20123 ITALY |
| CIPRESSO,MICHAEL A. | 60 WEST 66TH STREET,APARTMENT 21C, NEW YORK, NY 10023 |
| CIPRI R. VANG | 589 N. TUSTIN AVE.,#F, SANTA ANA, CA 92705 |
| CIPRIANI - 42ND STREET | 110 EAST 42ND ST., NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| CIPRIANI FIFTH AVENUE LLC | C/O RAINBOW ROOM,110 EAST 42ND STREET,ATTN:  CRISTIANA FURLAN-ACCOUNTING, NEW YORK, NY 10017 |
| CIPRIANI,ARTHUR | 414 VALLEYVIEW DRIVE, JEFFERSON HILLS, PA 15025 |
| CIPRIANI,MARCO | 2, VIA MARCHETTI, MILANO, MI 20141 ITALY |
| CIPRIANO,MICHAEL | 122 WOOLSEY AVENUE, GLEN COVE, NY 11542 |
| CIPRIOTTI,ROSA | VIA BONCOMPAGNI 61,APPTO 9B, ROMA, RM 00187 ITALY |
| CIPTUG | PMB 330-1722 N.COLLEGE SUITE C, FAYETTEVILLE, AR 72703 |
| CIR INTERNATIONAL S.A. | ATTN:VERONIQUE PIROTTE,CIR INTERNATIONAL SA,26 BOULEVARD ROYAL, 6TH FLOOR, , L-2449 LUXEMBOURG |
| CIRAOLA,ROBERT | 798 ANNADALE ROAD, STATEN ISLAND, NY 10312 |
| CIRAOLO, M.A., DEBBIE | 220 WEST 13TH STREET, NEW YORK, NY 10011 |
| CIRCLE LINE SIGHTSEEING CRUISES, INC | PIER 83,WEST 42ND STREET, NEW YORK, NY 10036 |
| CIRCLE POINT | 135 MAIN STREET - SUITE 1600, SAN FRANCISCO, CA 94105 |
| CIRCLE SYSTEMS, INC. | 1001 FOURTH AVENUE SUITE 3200, SEATTLE, WA 98154 |
| CIRCLE TRUST | ATTN: BRUCE F POTTER - 80 WEST STREET,SUITE 201, RUTLAND, VT 05701 |
| CIRCUIT CITY STORES INC | 9950 MAYLAND DRIVE, RICHMOND, VA 23233-1464 |
| CIRCUIT COURTS CIVIL | 210 MULTNOMAH COUNTY COURTHOUSE,1021 S.W. 4TH AVENUE, PORTLAND, OR 97204 |
| CIRCUIT PARK ZANDVOORT INCENTIVCES | POSTBUS 357,AJ ZANDVOORT, ,  2040 NETHERLANDS |
| CIRCULO DE EMPRESARIOS | C/SERRANO 1, 4 PLANTA, MADRID,  28001 SPAIN |
| CIRENE FINANCE S.R.L | ATTN:AMMINISTRATORE UNICO,VIA VITTORIO ALFIERI, N. 1, CORNEGLIANO VENETO (TV), 31015 ITALY |
| CIRENE FINANCE S.R.L | C/O LAW DEBENTURE CORPORATE SERVICES LTD,5TH FLOOR, 100 WOOD ST, LONDON,  EC2V 7EX UNITED KINGDOM |
| CIRENE FINANCE SRL | VIA ALFERI 1, CONEGLIANO 31015,   ITALY |
| CIRIGLIANO,FRANCINE | 1 MARINEVIEW PLAZA,APT 19G, HOBOKEN, NJ 07030 |
| CIRIGLIANO,JOHN-PAUL | 9 WEST 31 ST.,APT 37A, NEW YORK, NY 10001 |
| CIRILLI,NICHOLAS | 129 NEWMAN COURT, PENNINGTON, NJ 08534 |
| CIRRO LITE | 3 BARRETTS GREEN ROAD, LONDON,  NW10 7AE UK |
| CIRRO LITE | 3 BARRETTS GREEN ROAD, LONDON,  NW10 7AE UNITED KINGDOM |
| CIRRUS EDITIONS, LTD | 542 SOUTH ALAMEDA STREET, LOS ANGELES, CA 90013 |
| CIRRUS IMPEX PVT. LTD | 70, DDA COMMERCIAL COMPLEX,J BLOCK, RAJOURI GARDEN, NEW DELHI, DL   INDIA |
| CIRRUS RESEARCH LLC | 303 SOUTH BROADWAY,SUITE 212, TARRYTOWN, NY 10591 |
| CISCO | 777 TERRACE AVENUE, HASBROUCK HEIGHTS, NJ 07604 |
| CISCO | PO BOX 91232, CHICAGO, IL 60693-1232 |
| CISCO | ATTN:V.P. CUSTOMER SERVICES,1525 O'BRIEN DRIVE, MENLO PARK, CA 94025 |
| CISCO | PO BOX 61000,DEPT 1659, SAN FRANCISCO, CA 94161 |
| CISCO | 170 WEST TASMAN DRIVE,MAILSTOP SJC-13 3RD FLOOR, SAN JOSE, CA 95134 |
| CISCO | V.P. CUSTOMER SERVICES,170 WEST TASMAN DR, SAN JOSE, CA 95134 |
| CISCO | ATTN:GENERAL COUNSEL,170 WEST TASMAN DRIVE, SAN JOSE, CA 95134 |
| CISCO NETWORKERS 2006 (CMP TECHNOLOGY JA | WIZ AOYAMA,1-14-7,MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| CISCO SYSTEMS | KOKUSAI SHIN AKASAKA BLDG EAST,2-14-27,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| CISCO SYSTEMS | MIDTOWN TOWER,9-7-1 AKASAKA,MINATO-KU, TOKYO,  107-6227 JAPAN |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE NO. 73226,P.O. BOX 60000, SAN FRANCISCO, CA 94160-3230 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE,MS SJ13-3, SAN JOSE, CA 95134 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE, SAN JOSE, CA 95134 |
| CISCO SYSTEMS INTERNATIONAL BV | HULLENBERGWEG 85, AMSTERDAM,  1101 CL NETHERLANDS |
| CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE, SAN JOSE, CA 95134 |
| CISCO SYSTEMS, INC. (SMARTNET) | 170 WEST TASMAN DRIVE,ATTN: VP CUSTOMER SERVICES, SAN JOSE, CA 95143 |

| Claim Name | Address Information |
|---|---|
| CISCO SYSTEMS, INC. (SMARTNET) | ATTN:VP CUSTOMER SERVICES,170 WEST TASMAN DRIVE, SAN JOSE, CA 95143 |
| CISCO TO GO | 2 GREGLER AVENUE, PMB 335, NANTUCKET, MA 02554 |
| CISCO,MYRIAM R. | 180 EAST BEVERLY PARKWAY, VALLEY STREAM, NY 11580 |
| CISION UK LTD | CHESS HOUSE,34 GERMAIN STREET, CHESHAM,  HP5 1SJ UK |
| CISION UK LTD | CHESS HOUSE,34 GERMAIN STREET, CHESHAM, BUCKS,  HP5 1SJ UNITED KINGDOM |
| CISLAGHI,GIULIANO | FLAT 5 55 CADOGAN GARDENS, LONDON, GT LON,  SW3 2TH UNITED KINGDOM |
| CISNEROS,CHRISTINE T. | 6025 ENGLISH COLONY WAY, PENRYN, CA 95663 |
| CISTECKY,ONDREJ | 86 STANTON STREET,APT. #3, NEW YORK, NY 10002 |
| CIT GROUP HOLDINGS, INC. | 650 CIT DRIVE, LIVINGSTON, NJ 07039 |
| CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD,P.O. BOX 2017, BLOOMVFIELD HILLS, MI 48303-2017 |
| CIT TECHNOLOGY FIN SERV INC | 21719 NETWORK PLACE, CHICAGO, IL 60673 |
| CIT TECHNOLOGY FIN SERV INC | 21146 NETWORK PLACE, CHICAGO, IL 60673 |
| CIT TECHNOLOGY FIN SERV INC | P.O. BOX 100706, PASADENA, CA 91189-0706 |
| CITADEL ARCHITECHTURAL SOLUTIONS PVT LTD | 303, VASAN UDYOG BHAVAN,OFF SENAPATI BAPAT MARG,OPP PHOENIX MILL , LOWER PAREL, MUMBAI, MH 400013 INDIA |
| CITADEL EQUITY FUND LTD. | ATTN:CITADEL EQUITY FUND C/O LEEDS MANAGEMENT,129 FRONT ST,HAMILTON, ,   BM |
| CITADEL EQUITY FUND LTD. | ATTN:LEGAL DEPARTMENT,CITADEL EQUITY FUND LTD.,C/O CITADEL LIMITED PARTNERSHIP,131 SOUTH DEARBORN STREET, CHICAGO, IL 60603 |
| CITADEL EQUITY FUND LTD. | 1 MARKET PLAZA,38/F SPEAR TOWER, SAN FRANCISCO, CA 94105 |
| CITADEL LTD PARTNERSHIP/CITADEL HORIZON S.A.R.L, | CITADEL HORIZON S.A.R.L.,5, PARC D #APPOSACTIVITE SYRDALL, MUNBACH,  L-5365 LUXEMBOURG |
| CITADEL RDM FACTORS LIMITED | UK HEAD OFFICE MAYLORD HOUSE,68 LEMAN STREET, LONDON,  E1 8KU UK |
| CITADEL RDM FACTORS LIMITED | UK HEAD OFFICE MAYLORD HOUSE,68 LEMAN STREET, LONDON,  E1 8KU UNITED KINGDOM |
| CITCO FUND SERVICES | WINWARD 1, 2ND FLOOR,REGARTA OFFICE PARK WEST BAY RD.,P.O. BOX 31106, GRAND CAYMAN,  KYI1205 CAYMAN ISLANDS |
| CITCO FUND SERVICES | WINWARD 1, 2ND FLOOR,REGARTA OFFICE PARK WEST BAY RD.,P.O. BOX 31106, GRAND CAYMAN, CAYMAN ISLA,  KYI1205 CAYMAN ISLANDS |
| CITCO NEDERLAND BV | NARITAWEG 165 TELESTONE 8, AMSTERDAM BW,  1043 NETHERLANDS |
| CITCO NEDERLAND BV | NARITAWEG 165 TE;ESTPME 8, AMSTERDAM BW,  1043 NETHERLANDS |
| CITE DU TEMPS SA | PONT DE LA MACHINE 1, GENEVE,  1204 SWITZERLAND |
| CITI CARDS | P.O. BOX 8117, S. HACKENSACK, NJ 07606-8117 |
| CITI GLOBAL TRANSACTION SERVICE | (ASIA PACIFIC) ATTN: HUI SIM TANG,300 TAMPINES AVENUE, TAMPINES JUNCTION, 529653 SG |
| CITI GOLDEN TREE LTD. | ATTN:KEVIN O'BRIEN,GOLDENTREE ASSET MANAGEMENT LP,300 PARK AVENUE, 25TH FLOOR, NEW YORK, NY 10022 |
| CITI HABITATS INC. | 32 EAST 22ND STREET, NEW YORK, NY 10010 |
| CITI HABITATS INC. | 250 PARK AVENUE SOUTH,11TH FLOOR, NEW YORK, NY 10016 |
| CITI PERFORMING ARTS CTR PRODUCTIONS INC | STACIE FINNEGAN, CORP. REL. MGR.,270 TREMONT STREET, BOSTON, MA 02116 |
| CITI SERVICES | 43/11, TAMARIND LANE,RAJABAHADUR MANSION,GRND FLOOR, FORT, MUMBAI, MH 400023 INDIA |
| CITI SMITH BARNEY | 155 CADILLAC DRIVE, SACRAMENTO, CA 95825 |
| CITI SMITH BARNEY | 155 CADO;;AC DROVE, SACRA,EMTP, CA 95825 |
| CITI SMITH BARNEY PTY LTD | LEVEL 15,120 COLLINS STREET, MELBOURNE VIC,  3000 AUSTRALIA |
| CITIBANK | TEKFEN TOWER ESKI BUYUKDERE,CAD NO 209,LEVENT, ISTANBUL,  34394 TURKEY |
| CITIBANK | PO BOX 18055,5 CARMELITE, LONDON,  EC4YOPA UK |
| CITIBANK | PO BOX 18055,5 CARMELITE, LONDON,  EC4YOPA UNITED KINGDOM |
| CITIBANK | KATE LUKAS,388 GREENWICH STREET-22ND FLOOR, NEW YORK, NY 10013 |
| CITIBANK | 388 GREENWICH STREET, NEW YORK, NY 10013 |
| CITIBANK | 399 PARK AVENUE, NEW YORK, NY 10022 |
| CITIBANK | CITIGROUP TREASURY,153 EAST 53RD STREET,5TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| CITIBANK | 399 PARK AVE, 12TH FLOOR, ZONE 11, ATTN: KAREN PETRECCA, NEW YORK, NY 10043 |
| CITIBANK | 111 WALL STREET, NEW YORK, NY 10048 |
| CITIBANK | PO BOX 7427-6966, PHILADELPHIA, PA 19170-6966 |
| CITIBANK | CITICORP NORTH AMERICA, PO BOX 7247-8614, PHILADELPHIA, PA 19170-8614 |
| CITIBANK | LOCKBOX OPERATIONS, ATTN: LOCKBOX, 01661615 BRETT ROAD, NEW CASTLE, DE 19720 |
| CITIBANK | P.O. BOX 4037, BUFFALO, NY 14240-4037 |
| CITIBANK (SOUTH DAKOTA), NA | 701 E. 60TH STREET, N, SIOUX FALLS, SD 57104 |
| CITIBANK CANADA | 123 FRONT STREET WEST, TORONTO, ONTARIO,  M5J 2M3 CANADA |
| CITIBANK DEL PERU | MICHAEL MAURSTEIN, 388 GREENWICH STREET-22ND FLOOR, NEW YORK, NY 10013 |
| CITIBANK EGYPT | 4 AHMED PASHA STREET, GARDEN CITY, CAIRO,   EGYPT |
| CITIBANK EUROPE PLC, ORGANIZACNI SLOZKA | EVROPSKA 178, PRAHA 6,  16640 CZECH REPUBLIC |
| CITIBANK GLOBAL MARKETS LIMITED | CITIGROUP CENTRE, CANADA SQUARE, CANARY WHARF, LONDON,  E14 5LB UK |
| CITIBANK GLOBAL MARKETS LIMITED | CITIGROUP CENTRE, CANADA SQUARE, CANARY WHARF, LONDON,  E14 5LB UNITED KINGDOM |
| CITIBANK HANDLOWY | MICHAEL MAURSTEIN, 388 GREENWICH STREET-22ND FLOOR, NEW YORK, NY 10013 |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES, 3RD FLOOR, 4 HARBOUR EXCHANGE, LONDON,  E14 9GE UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC LUXEMBOURG | 33 CANADA SQUARE, LONDON,  E14 5LB UK |
| CITIBANK INTERNATIONAL PLC LUXEMBOURG | 33 CANADA SQUARE, LONDON,  E14 5LB UNITED KINGDOM |
| CITIBANK JAPAN LTD | PARK BUILDING, 5-2-20 AKASAKA, MINATO-KU, TOKYO,  107-6105 JAPAN |
| CITIBANK JAPAN LTD | PARK BUILDING, 5-2-20 AKASAKA, MINATO-KU, TOKYO, 13 107-6105 JAPAN |
| CITIBANK JAPAN LTD | CITI GROUT CENTER, 2-3-14, HIGASHI SHINAGAWA, SHINAGAWA-KU, 13 140-8639 JAPAN |
| CITIBANK KOREA | MICHAEL MAURSTEIN, 388 GREENWICH STREET-22ND FLOOR, NEW YORK, NY 10013 |
| CITIBANK KOREA INC. | 12F CITICORP CENTER, 89-29, SHINMOON-RO,   SEOUL |
| CITIBANK NA LONDON | PO BOX 18055, 5 CARMELITE STREET, LONDON,  EC4YOPA UNITED KINGDOM |
| CITIBANK PERFORMANCE MGMT | ATTN: PETER VON KAUFMANN, 111 WALL STREET, 14 FL ZONE 20, NY, NY 10043 |
| CITIBANK PORTFOLIO STRATEGIES | ATTN: JAMES MARKER, 399 PARK AVENUE - 10TH FL, ZONE 7, NEW YORK, NY 10043 |
| CITIBANK PTY LIMITED | MICHAEL MAURSTEIN, 388 GREENWICH STREET-22ND FLOORS, NEW YORK, NY 10013 |
| CITIBANK, N.A. | ATTN: COUNTRY COUNSEL, CITIBANK, N.A., 5TH FLOOR, PLOT C61, G BLOCK, BANDRA – KURLA COMPLEX, BANDRA (EAST), MUMBAI,  400 051 INDIA |
| CITIBANK, N.A. | 111 WALL STREET, NEW YORK, NY 10005 |
| CITIBANK, N.A. | IRVING APAR, ESQ., THOMPSON HINE LLP, 335 MADISON AVENUE, 12TH FLOOR,  ACCOUNT NO. 0915  NEW YORK, NY 10017 |
| CITIBANK, N.A. | ATTN: CORPORATE BILLING DEPT., P.O. BOX 30212, TAMPA, FL 33630-3212 |
| CITICOM ENGINEERING COMPANY | RM 504, FEDERAL BUILDING, 369 LOCKHART ROAD, WANCHAI,   HONG KONG |
| CITICORP VENDOR FINANCE EUROPE LTD | EDWARD HYDE BUILDING, 33 CLARENDON ROAD, WATFORD,  WD17 1SZ UNITED KINGDOM |
| CITICORP VENDOR FINANCE INC. | ATTN ACCOUNTS PAYABLE, COHANE & RAFFERTY SECURITIES LLC, 1311 MAMARONECK AVE, WHITE PLAINS, NY 10605-5221 |
| CITICORP VENDOR FINANCE INC. | P.O. BOX 7247-0322, PHILADELPHIA, PA 19170-0322 |
| CITICORP VENDOR FINANCE INC. | PO BOX 7247-6637, PHILADELPHIA, PA 19170-6637 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 728, PARK RIDGE, NJ 07656 |
| CITIFOCUS LIMITED | NO. 1 COLLEGE HILL, LONDON,  EC4R 2RA UNITED KINGDOM |
| CITIGATE ALBERT FRANK | CHINCHEM HOLLYWOOD CENTRE, 13TH FLOOR, CENTRAL HONG KONG,   HONG KONG |
| CITIGATE ALBERT FRANK | 26 FINSBURY SQUARE, LONDON,  EC2A 1SH UNITED KINGDOM |
| CITIGATE ALBERT FRANK | GENERAL P.O.BOX #29684, NEW YORK, NY 10087-9684 |
| CITIGATE ALBERT FRANK LIMITED | 13F CHINACHEM HOLLYWOOD CENTRE, 1 HOLLYWOOD ROAD, HONG KONG,   HONG KONG |
| CITIGATE DEWE ROGERSON | 3 LONDON WALL BUILDINGS, LONDON WALL, LONDON,  EC2M 5SY UK |
| CITIGATE DEWE ROGERSON | 3 LONDON WALL BUILDINGS, LONDON WALL, LONDON, GT LON,  EC2M 5SY UNITED KINGDOM |
| CITIGATE EUROPE LIMITED | 8 RUE LAMARTINE, PARIS,  75009 FRANCE |
| CITIGATE FIRST FINANCIAL | ASSUMBURG 152A, AMSTERDAM,  1081 GC NETHERLANDS |
| CITIGROUP | 1 NORTH WALL QUAY, ,  1 IRELAND |

| Claim Name | Address Information |
|---|---|
| CITIGROUP | 1 NORTH WALL QUAY, DUBLIN,  1 IRELAND |
| CITIGROUP | CITIGROUP CENTER,25 CANADA SQUARE,CANARY WHARF, LONDON,  E14 5LB UK |
| CITIGROUP | CITIGROUP CENTER,25 CANADA SQUARE,CANARY WHARF, LONDON,  E14 5LB UNITED KINGDOM |
| CITIGROUP ALTERNATIVE INVA/C OSDF LTD | ATTN:JERRY CORDASCO,OSDF LTD.,C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC,731 LEXINGTON AVENUE, 26TH FL, NEW YORK, NY 10022 |
| CITIGROUP ALTERNATIVE INVA/C PEREGRINE STRAT 3 LTD | ATTN:JERRY CORDASCO,PEREGRINE STRATEGIES 3 LTD.,C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC,731 LEXINGTON AVENUE, 26TH FL, NEW YORK, NY 10022 |
| CITIGROUP ASSET MANAGEMENT | KATE LUKAS,388 GREENWICH STREET-22ND FLOOR, NEW YORK, NY 10013 |
| CITIGROUP ASSET MANAGEMENT | ATTN: BRIAN KEYSER,153 E. 53RD ST, NEW YORK, NY 10048 |
| CITIGROUP BROKERAGE | ATTN: DANA FOWLER,222 DELAWARE AVENUE, 7TH FLOOR, WILMINGTON, DE 19801 |
| CITIGROUP CAPITAL FINANCE IRELAND LTD | 1 NORTH WALL QUAY, DUBLIN 1,   IRELAND |
| CITIGROUP CENTER | 25 CANADA SQUARE,CANARY WHARF,LONDON, ,  E14 5LB UK |
| CITIGROUP CENTER | 25 CANADA SQUARE,CANARY WHARF,LONDON, ,  E14 5LB UNITED KINGDOM |
| CITIGROUP DERIVATIVES MARKETS | 111 WEST JACKSON BLVD,10TH FLOOR, CHICAGO, IL 60604 |
| CITIGROUP FINANCIAL PRODUCTS INC | 399 PARK AVENUE,ATTN: INTEREST RATE SWAP OPS,CC: LAW DEPT, NEW YORK, NY 10043 |
| CITIGROUP GLOBAL MARKETS | CANADA SQUARE,CANARY WHARF, LONDON,  E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS | 333 WEST 34TH STREET,7TH FL,OPTION CONTROL, NEW YORK, NY 10001 |
| CITIGROUP GLOBAL MARKETS | 390 GREENWICH STREET, 2ND FL, NEW YORK, NY 10013 |
| CITIGROUP GLOBAL MARKETS | 388 GREENWICH STREET,14TH FLOOR, NEW YORK, NY 10013 |
| CITIGROUP GLOBAL MARKETS | ATTN: JIM STEINER,390 GREENWICH STREET,5TH FLOOR - FI SYNDICATES, NEW YORK, NY 10019 |
| CITIGROUP GLOBAL MARKETS | 388 GREENWICH STREET,22ND FLOOR,CORPORATE TAX DEPT, NEW YORK, NY 10038 |
| CITIGROUP GLOBAL MARKETS | 3800 CITIGROUP CENTER, TAMPA, FL 33610 |
| CITIGROUP GLOBAL MARKETS | ATTN:  ACCOUNTS RECEIVABLE,130 CHESHIRE LANE,SUITE 202, MINNETONKA, MN 55305 |
| CITIGROUP GLOBAL MARKETS INC | ATTN: ALBANIA BROWN,PO BOX 599,CANAL STREET STATION, NEW YORK, NY 10013 |
| CITIGROUP GLOBAL MARKETS LIMITED | 11TH FLOOR CITIGROUP CENTRE,25 CANADA SQUARE,CANARY WHARF, LONDON UNITED KINGDOM,  E14 5LE UK |
| CITIGROUP GLOBAL MARKETS LIMITED | 11TH FLOOR CITIGROUP CENTRE,25 CANADA SQUARE,CANARY WHARF, LONDON UNITED KINGDOM,  E14 5LE UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LIMITED (EFET P) | 25-23 CANADA SQUARE, LONDON,  E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LIMITED PARIS | 1-5,RUE PAUL CEZANNE, PARIS,  75008 FRANCE |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTER, 11TH FL,25 CANADA SQUARE CANARY WHARF, LONDON ENGLAND,  E14 5LB UK |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTER, 11TH FL,25 CANADA SQUARE CANARY WHARF, LONDON ENGLAND,  E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS, INC | 333 WEST 34TH STREET, NEW YORK, NY 10001 |
| CITIGROUP GLOBAL MARKETS, INC | 388 GREENWICH STREET, NEW YORK, NY 10013 |
| CITIGROUP GLOBAL MARKETS, INC | C/O MELLON BANK,PO BOX 7777 - W5090, PHILADELPHIA, PA 19175 |
| CITIGROUP GLOBAL MARKETS, INC | 130 CHESHIRE LANE,SUITE 202, MINNOTONKA, MN 55305 |
| CITIGROUP, INC. | ATTN:  ERIN MOORE,C/O AUTO ANALYSTS CONFERENCE,125 BROAD STREET-5TH FLOOR, NEW YORK, NY 10004 |
| CITIGROUP, INC. | CITIGROUP CORPORATE & INVESTMENT,BANKING,388 GREENWICH STREET, 14TH FLOOR, NEW YORK, NY 10013 |
| CITIGROUP, INC. | FINANCIAL CONTROL,850 3RD AVENUE, 13TH FL, NEW YORK, NY 10022 |
| CITIGROUP, INC. | CORPORATE STAFF FINANCE,909 3RD AVE,18TH FLOOR, NEW YORK, NY 10022 |
| CITIGROUP, INC. | 399 PARK AVENUE,2ND FLO0R EXECUTIVE DINING, NEW YORK, NY 10043 |
| CITIGROUP, INC. | 1 COURT SQUARE 16/4, LONG ISLAND CITY, NY 11120 |
| CITILEGAL LLC | 7 TEMASEK BOULEVARD,#21-02 SUNTEC TOWER ONE, ,  038987 SINGAPORE |
| CITIPLACE LIMITED | 1 CORNHILL, LONDON,  EC3V 3ND UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CITISOFT FINANCIAL SYSTEMS CONSULTANCY | 1 FREDERICKS PLACE,OLD JEWRY, LONDON,  EC2R 8AE UNITED KINGDOM |
| CITISTORAGE LLC | 5 NORTH 11TH STREET, BROOKLYN, NY 11211 |
| CITISTREET LLC | ACCOUNTS RECEIVABLE DEPT,P.O. BOX 55181, BOSTON, MA 02205-8911 |
| CITISTREET RETIREMENT SERVICES | P.O. BOX 829168, PHILADELPHIA, PA 19182 |
| CITISTREET RETIREMENT SERVICES | ACCOUNTS RECEIVABLE,P.O. BOX 55181, BOSTON, MA 02205-8911 |
| CITITEC ASSOCIATES | 50 FEATHERSTONE STREET, LONDON,  EC1Y 8RT UNITED KINGDOM |
| CITITEC ASSOCIATES LIMITED | 70 CLIFTON STREET, LONDON,  EC2A 4HB UK |
| CITITEC ASSOCIATES LIMITED | 70 CLIFTON STREET, LONDON,  EC2A 4HB UNITED KINGDOM |
| CITITRUST SPA ISTITUTO FIDUCIARIO | FORO BUONAPARTE N 16, MILANO,  20121 ITALY |
| CITIVIEW AUDIO VISUAL, LTD. | 30 ROCKEFELLER PLAZA,64TH FLOOR, NEW YORK, NY 10112 |
| CITIZEN SCHOOLS INC | 308 CONGRESS STREET, BOSTON, MA 02210 |
| CITIZEN'S FOR BART EARTHQUAKE | 1904 FRANKLIN STREET, STE 809, OAKLAND, CA 94612 |
| CITIZEN'S FOUNDATION, USA | C/O DANISH ISMAIL,100 TRI STATE INTERNATIONAL,SUITE 128, LINCOLNSHIRE, IL 60069 |
| CITIZENS 4 CHARTER REFORM | 1001 BROADWAY,JERRY FUENTES, TREASURER, SAN ANTONIO, TX 78215 |
| CITIZENS AGAINST GOVERNMENT WASTE | 1301 CONNECTICUT AVE,NW STE 400, WASHINGTON, DC 20036 |
| CITIZENS BANK | 1 CITIZEN'S PLAZA, PROVIDENCE, RI 02903 |
| CITIZENS COMMITTEE FOR CHILDREN OF NEW | 105 EAST 22ND STREET, NEW YORK, NY 10010 |
| CITIZENS FOR A SECURE & BETTER HARRIS | 109 N. POST OAK LANE,SUITE 350, HOUSTON, TX 77024 |
| CITIZENS FOR A SECURE & BETTER HARRIS | 109 N. POST OAK LANE,SUITE 350, HOUSTON, TX 77024 |
| CITIZENS FOR NEW YORK CITY, INC. | 305 SEVENTH AVENUE, NEW YORK, NY 10001 |
| CITIZENS FOR NYC, INC. | 156 FIFTH AVENUE,SUITE 1100, NEW YORK, NY 10019 |
| CITIZENS HOUSING & PLANNING ASSOCIATION | 18 TREMONT STREET, BOSTON, MA 02108 |
| CITIZENS NATIONAL BANK | ATTN:ANN BOWERS,CITIZENS NATIONAL BANK,P.O. BOX 4610, SEVIERVILLE, TN 37864 |
| CITIZENS SCHOLARSHIP FOUNDATION OF | 1505 RIVERVIEW ROAD, ST PETER, MN 56082-1556 |
| CITIZENSHIP EDUCATION FUND | 930 EAST 50TH STREET, CHICAGO, IL 60615 |
| CITRIN,NICHOLAS A. | 488 UNIVERSITY AVENUE,APARTMENT 311, PALO ALTO, CA 94301 |
| CITRIX ONLINE DIVISION | 5385 HOLLISTER AVENUE, SUITE 111, SANTA BARBARA, CA 93111 |
| CITRIX SYSTEMS INC | P.O. BOX 931686, ATLANTA, GA 31193-1686 |
| CITRIX SYSTEMS INC | 6400 NW 6TH WAY, FORT LAUDERDALE, FL 33309 |
| CITRIX SYSTEMS INC | 851 W. CYPRESS CREEK RD, FORT LAUDERDALE, FL 33309 |
| CITRIX SYSTEMS INC | 180 BAYTECH DRIVE, SAN JOSE, CA 95134 |
| CITRIX SYSTEMS INC. | 851 W CYPRESS CREEK, FORT LAUDERDALE, FL 33309 |
| CITRON,BARBARA R. | 35 CARY ROAD, GREAT NECK, NY 11021 |
| CITRON,JAMES S | 49 MOUNTAINVIEW ROAD, CHATHAM, NJ 07928 |
| CITRON,KEVIN | 29 KESWICK CIRCLE, MONROE TWP, NJ 08831 |
| CITY & FINANCIAL CONFERENCES | 8 WESTMINSTER COURT,HIPLEY STREET, WOKING,  GU22 9LG UNITED KINGDOM |
| CITY & FINANCIAL PUBLISHING | 8 WESTMINSTER COURT,HIPLEY STREET, OLD WOKING,  GU22 9LG UK |
| CITY & FINANCIAL PUBLISHING | 8 WESTMINSTER COURT,HIPLEY STREET, OLD WOKING,  GU22 9LG UNITED KINGDOM |
| CITY AID FIRST AID DIRECT | 2256 PALOU AVENUE, SAN FRANCISCO, CA 94124 |
| CITY AND COUNTRY SCHOOL | 146 WEST 13TH STREET, NEW YORK, NY 28035-7174 |
| CITY AND COUNTY OF DENVER, COLORADO | OFFICE OF CITY CLERK,DEPT. 101, 201 W. COLFAX AVE, DENVER, CO 80202 |
| CITY AND COUNTY OF SAN FRANCISCO | OFFICE OF THE TREASURER AND TAX COLLECTOR,P.O. BOX 7425, SAN FRANCISCO, CA 94120-7425 |
| CITY APPARTEMENTS | FRIESSTRASSE 31, ZURICH,  8050 SWITZERLAND |
| CITY BAR FUND | 42 WEST 44TH STREET, NEW YORK, NY 10036 |
| CITY BUSINESS MAINTENANCE LTD | RODING HOUSE,OAKWOOD HILL, LOUGHTON,  IG10 3TZ UK |
| CITY BUSINESS MAINTENANCE LTD | RODING HOUSE,OAKWOOD HILL, LOUGHTON,  IG10 3TZ UNITED KINGDOM |
| CITY CAPITAL COUNSELING | ATTN: NANCY HARRIS,1100 PEACHTREE STREET,SUITE 1500, ATLANTA, GA 30309 |

| Claim Name | Address Information |
|---|---|
| CITY CLUB OF CHICAGO | 360 NO MICHIGAN AVE, CHICAGO, IL 60601 |
| CITY COLLEGE OF NEW YORK | GLOBAL CITY REVIEW,160 CONVENT AVENUE, NEW YORK, NY 10031 |
| CITY CONNECTIONS | 71 W. 23RD STREET,SUITE 1001, NEW YORK, NY 10010 |
| CITY EAST RECRUITMENT LIMITED | 9TH FLOOR, JOHN STOW HOUSE,18 BEVIS MARKS, LONDON,   EC3A 7JB UK |
| CITY EAST RECRUITMENT LIMITED | 9TH FLOOR, JOHN STOW HOUSE,18 BEVIS MARKS, LONDON,   EC3A 7JB UNITED KINGDOM |
| CITY EXPRESS INC | P.O. BOX 52317, BOSTON, MA 02205-2317 |
| CITY FINANCIAL COMMUNICATIONS LTD | 39 EARLHAM STREET,COVENT GARDEN, LONDON,   WC2H 9LD UNITED KINGDOM |
| CITY FIRE EQUIPMENT CO INC | P.O. BOX 360, EAST HANOVER, NJ 07936 |
| CITY FIRE PROTECTION & MAINTENANCE SV'S | NO.2 SELSDON PARADE,ADDINGTON ROAD, SOUTH CROYDON,   CR2 8LH UK |
| CITY FIRE PROTECTION & MAINTENANCE SV'S | NO.2 SELSDON PARADE,ADDINGTON ROAD, SOUTH CROYDON,   CR2 8LH UNITED KINGDOM |
| CITY GATEWAY | MONTEFIORE CENTRE,HANBURY STREET, LONDON,   E1 5HZ UNITED KINGDOM |
| CITY GLOBAL FINANCE INC. | 1314 E. LAS OLAS BLVD. STE # 290, FORT LAUDERDALE, FL 33301 |
| CITY HARVEST | 575 8TH AVENUE - FLOOR 4, NEW YORK, NY 10018 |
| CITY HOUSE MANAGEMENT AG | SCHLEUSSNERSTRASSE 26, BAD HOMBURG,   61348 GERMANY |
| CITY INFORMATION GROUP | PHILLIPA MILLS CIG ADMINISTRATOR,PO BOX 13297, LONDON,   SW198GH1 UNITED KINGDOM |
| CITY INFORMATION SERVICES LIMITED | KIRKTON BUSINESS CENTRE,1 KIRK LANE, LIVINGSTON,   EH54 7AY UK |
| CITY INFORMATION SERVICES LIMITED | KIRKTON BUSINESS CENTRE,1 KIRK LANE, LIVINGSTON,   EH54 7AY UNITED KINGDOM |
| CITY INFORMATION SERVICES LIMITED | 3 BAIRD ROAD,KIRKTON CAMPUS, LIVINGSTON,   EH54 7AY UNITED KINGDOM |
| CITY INFORMATION SERVICES LIMITED | KIRKTON CAMPUS, LIVINGSTON,   EH54 7AY UNITED KINGDOM |
| CITY INFORMATION SERVICES, INC | 19 CHATHAM ROAD, SUMMIT, NJ 07901 |
| CITY INFORMATION SERVICES, INC. | 571 CENTRAL AVE, SUITE 111, MURRAY HILL, NJ 07974 |
| CITY KITCHEN | 950 S. FLOWER STREET,SUITE 105, LOS ANGELES, CA 90015 |
| CITY LIFELINE LIMITED | 80 CLIFTON STREET, LONDON,   EC2A 4HB UK |
| CITY LIFELINE LIMITED | 80 CLIFTON STREET, LONDON,   EC2A 4HB UNITED KINGDOM |
| CITY LINK CORPORATION | 138-01 SPRINGFIELD BLVD., JAMAICA, NY 11434 |
| CITY LOFTS ST VINCENT STR | ATTN:NICK MOODY/BARI PHILLIPS,CITY LOFTS GROUP PLC,THE EXCHANGE,STATION PARADE HARROGATE, NORTH YORKSHIRE,   HG1 1TS UNITED KINGDOM |
| CITY MEALS ON WHEELS | 355 LEXINGTON AVE, NEW YORK, NY 02332 |
| CITY NATIONAL BANK | 12555 WEST JEFFERSON BLVD., LOS ANGELES, CA 90066 |
| CITY NATIONAL BANK | 555 SOUTH FLOWER STREET,10TH FLOOR,ATTN: KEN MAY, LOS ANGELES, CA 90071 |
| CITY NATIONAL BANK | ATTN: PAOLO CARUSO,400 NORTH ROXBURY DR. - 7TH FL, BEVERLY HILLS, CA 90210 |
| CITY NETWORKS INC | 90 BROAD STREET,20 FLOOR, NEW YORK, NY 10004 |
| CITY NETWORKS INC | 90 BROAD STREET, 20TH FLOOR, NEW YORK, NY 10004 |
| CITY NEW YEAR | 20 W. 22ND STREET-3RD FLOOR, NEW YORK, NY 10010 |
| CITY OF ALBANY COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| CITY OF ALLENTOWN | 435 HAMILTON STREET,ROOM 110, ALLENTOWN, PA 18101-1685 |
| CITY OF ALPHARETTA | 287 SOUTH MAIN STREET, ALPHARETTA, GA 30004 |
| CITY OF ATLANTA | CITY HALL SOUTH,LICENSING DIVISION,55 TRINITY AVENUE, S.W., ATLANTA, GA 30335-0317 |
| CITY OF AUBURN | ATTN ANDY HEATH,1225 LINCOLN WAY, ROOM 1,   ACCOUNT NO. 7680   AUBURN, CA 95603 |
| CITY OF AURORA | CONTROLLERS OFFICE,15151 EAST ALAMEDA PKWY,5TH FLOOR, AURORA, CO 80012 |
| CITY OF AURORA | P.O. BOX 33001, AURORA, CO 80041-3001 |
| CITY OF AUSTIN | ATTN: CITY TREASURER,CITY OF AUSTIN, TEXAS,P.O. BOX 2106, AUSTIN, TX 78768 |
| CITY OF AUSTIN D/B/A AUSTIN ENERGY | 512-370-3838,P.O. BOX 2106, 800 BRAZOS ST 13TH FLOOR, TX 78701 |
| CITY OF BALTIMORE METERED WATER BILL | BUREAU OF TREASURY MANAGEMENT,200 HOLIDAY STREET,STE 3, BALTIMORE, MD 21202 |
| CITY OF BOSTON | OFFICE OF COLLECTOR OF TAXES,PO BOX 55810, BOSTON, MA 02205 |
| CITY OF BOTANY BAY | PO BOX 331,MASCOT NSW 2020,   ACCOUNT NO. 7457   SYDNEY,    AUSTRALIA |
| CITY OF BURLESON | ELIZABETH BANDA,PERDUE BRANDON FIELDER COOLINS MOTT LLP,P.O. BOX 13430, |

| Claim Name | Address Information |
|---|---|
| CITY OF BURLESON | ARLINGTON, TX 76094-0430 |
| CITY OF CHARLOTTE | BILLING CENTER,PO BOX 33831, CHARLOTTE, NC 28233-3831 |
| CITY OF CHICAGO | 121 NORTH LASALLE STREET,CITY HALL, ROOM 800,DEPT OF BUSINESS AFFAIRS & LICENSING, CHICAGO, IL 60602 |
| CITY OF CHICAGO | DEPT OF BUSINESS AFFAIRS & LICENSING,22615 NETWORK PLACE, CHICAGO, IL 60673 |
| CITY OF CHICAGO | THE DEPARTMENT OF WATER MANAGMENT,PO BOX 6330, CHICAGO, IL 60680-6330 |
| CITY OF CHICAGO | 8108 INNOVATION WAY,DEPT OF REVENUE, CHICAGO, IL 60682-0081 |
| CITY OF CHICAGO | CHICAGO DEPARTMENT OF REVENUE,ACCOUNTS RECEIVABLE DIVISION,PO BOX A3542, CHICAGO, IL 60690-3542 |
| CITY OF CHICAGO - WASTEWATER | 333 S. STATE STREET CHICAGO,DEPAUL CENTER, SUITE LL10, CHICAGO, IL 60602 |
| CITY OF CINCINNATI | 805 CENTRAL AVENUE,SUITE 600, CINCINNATI, OH 45202-5756 |
| CITY OF CLEVELAND | ROBERT J. TRIOZZI, DIR., CITY OF,CLEVELAND LAW DEPT., CLEVELAND CITY HALL,601 LAKESIDE AVE. RM. 106, CLEVELAND, OH 44114 |
| CITY OF CONCORD | 1950 PARKSIDE DRIVE, MS/O6, CONCORD, CA 94519-2578 |
| CITY OF CORONA | 400 SOUTH VICENTIA AVENUE, CORONA, CA 92878 |
| CITY OF DANIA BEACH POLICE & FIRE | 113 SW 1ST STREET, DANIA BEACH, FL 33004 |
| CITY OF DREAMS | 650 DELANCEY STREET,#422, SAN FRANCISCO, CA 94107 |
| CITY OF EL SEGUNDO | RALPH E LANPHERE,350 MAIN STREET, ACCOUNT NO. 0296 UBOC EL SEGUNDO, CA 90245 |
| CITY OF FARMERS BRANCH | ELIZABETH BANDA,PERDUE BRANDON FIELDER COLLINS MOTT LLP,4025 WOODLAND PARK BLVD SUITE 300, ARLINGTON, TX 76013 |
| CITY OF FEMONT (CALIFORNIA) | ATTN JOAN BORGER, ASSISTANT CITY ATTY,3300 CAPITOL AVENUE, BLDG. A, ACCOUNT NO. 7361 FREMONT, CA 94538 |
| CITY OF FERNDALE | 300 E. NINE MILE RD, FERNDALE, MI 48220 |
| CITY OF GERALDTON-GREENOUGH COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY, NSW 2000 AUSTRALIA |
| CITY OF GERING | P.O. BOX 687,1025 P STREET, GERING, NE 69341 |
| CITY OF GERING | 1050 M STREET, GERING, NE 69341 |
| CITY OF GLENDALE | TAX DEPARTMENT,950 SOUTH BIRCH STREET, GLENDALE, CO 80246 |
| CITY OF HOPE | 30 WEST 26TH ST,SUITE 301, NEW YORK, NY 10010 |
| CITY OF HOPE | 1420 WALNUT STREET,SUITE 817, PHILADELPHIA, PA 19102 |
| CITY OF HOPE | 1055 WILSHIRE BOULEVARD,11TH FLOOR, LOS ANGELES, CA 90017 |
| CITY OF IRVINE BUSINESS LICENSE | P.O, BOX 19575, IRVINE, CA 92623-9575 |
| CITY OF LAS VEGAS | DEPARTMENT OF FINANCE & BUSINESS SERVICES,BUSINESS SERVICES DIVISION,400 STEWART AVENUE, 3RD FLOOR, LAS VEGAS, NV 89101 |
| CITY OF LONDON | DEPARTMENT OF ENVIRONMENTAL SERVICES,PO 270,GUILDHALL, LONDON, EC2P 2EJ UK |
| CITY OF LONDON | DEPARTMENT OF ENVIRONMENTAL SERVICES,PO 270,GUILDHALL, LONDON, EC2P 2EJ UNITED KINGDOM |
| CITY OF LONDON | CHAMBER OF LONDON,PO BOX 270,GUILDHALL, LONDON, EC2P2EJ UNITED KINGDOM |
| CITY OF LONDON CLUB | 19 OLD BROAD STREET,19 OLD BROAD STREET, LONDON, EC2N 1DS UNITED KINGDOM |
| CITY OF LONDON COURT | MANUAL PAYMENT, LONDON, UK |
| CITY OF LONDON COURT | MANUAL PAYMENT, LONDON, UNITED KINGDOM |
| CITY OF LOS ANGELES | CITY CLERK ADMINISTRATIVE SERVICES,200 N SPRING STREET,ROOM 224, LOS ANGELES, CA 90012 |
| CITY OF LOS ANGELES | PO BOX 30626,OFFICE OF CITY CLERK, LOS ANGELES, CA 90030-0626 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE,P.O. BOX 53232, LOS ANGELES, CA 90053-0232 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE,FILE 55604, LOS ANGELES, CA 90074-5604 |
| CITY OF LYNNWOOD | 19100 44TH AVE W.,P.O. BOX 5008, LYNNWOOD, WA 98046-5008 |
| CITY OF MARIETTA TAX DEPARTMENT | 205 LAWRENCE STREET, MARIETTA, GA 30060 |
| CITY OF MELVILLE COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY, NSW 2000 AUSTRALIA |
| CITY OF MEMPHIS (TN) | ELIZABETH WELLER,LINEBARGER GOOGAN BLAIR & SAMPSON, LLP,2323 BRYAN STREET, |

| Claim Name | Address Information |
|---|---|
| CITY OF MEMPHIS (TN) | SUITE 1600, DALLAS, TX 75201 |
| CITY OF MIAMI FLORIDA | CITY OF MIAMI,PO BOX 105206, ATLANTA, GA 30348-5206 |
| CITY OF MIAMI FLORIDA | FINANCE DEPT OCCUPATIONAL,LICENSE SECTION,444 SOUTHWEST 2ND AVENUE-6TH FL, MIAMI, FL 33130 |
| CITY OF MILWAUKEE, WISCONSIN C/O MBSD | ATTN:CITY COMPTROLLER,OFFICE OF THE CITY COMPTROLLER,CITY HALL, ROOM 404,200 EAST WELLS STREET, MILWAUKEE, WI 53202 |
| CITY OF MILWAUKEE, WISCONSIN C/O MBSD | MILWAUKEE PUBLIC SCHOOLS,5225 WEST VILET STREET, MILWAUKEE, WI 53208 |
| CITY OF NEW YORK | PAID DETAIL UNIT,51 CHAMBERS STREET, 3RD FLOOR, NEW YORK, NY 10007 |
| CITY OF NEWPORT BEACH | P.O. BOX 1768, NEWPORT BEACH, CA 92658-8915 |
| CITY OF PEORIA | ROOM 100 CITY HALL,419 FULTON STREET, PEORIA, IL 61602-1275 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,PO BOX 1393, PHILADELPHIA, PA 19105 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,P.O. BOX 1529, PHILADELPHIA, PA 19105-1529 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,PO BOX 1630, PHILADELPHIA, PA 19105-1630 |
| CITY OF PLANO | 1409 AVENUE K, PLANO, TX 75074 |
| CITY OF PORTLAND OREGON | 111 SW COLUMBIA STREET,6TH FLOOR, PORTLAND, OR 97201-5840 |
| CITY OF RICHARDSON | P.O. BOX 830129, RICHARDSON, TX 75083 |
| CITY OF ROSEVILLE | 311 VERNON STREET, ROSEVILLE, CA 95678 |
| CITY OF RYDE | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| CITY OF S.F. DOWNTOWN PARKING CORP | 833 MISSION STREET, SAN FRANCISCO, CA 94103 |
| CITY OF SAN BUENAVENTURA (VENTURA) | JAY PANZICA, CFO,501 POLI STREET, RM. 101,PO BOX 99,  ACCOUNT NO. 0807 VENTURA, CA 93002-0099 |
| CITY OF SANTA CLARITA | ATTN: FINANCE, JOE LILLIO,23920 VALENCIA BLVD, SUITE 295,  ACCOUNT NO. PXT3 SANTA CLARITA, CA 91355 |
| CITY OF SCOTTSBLUFF | 1818 AVENUE A, SCOTTSBLUFF, NE 69361 |
| CITY OF SEATTLE | 600 4TH AVENUE ROOM# 102, SEATTLE, WA 98104-1893 |
| CITY OF SEATTLE | SEATTLE CENTER,305 HARRISON STREET, SEATTLE, WA 98109 |
| CITY OF SEATTLE | 700 5TH AVENUE, SEATTLE, WA 98124-1904 |
| CITY OF SHAFTER | JO BARRICK,336 PACIFIC AVENUE, SHAFTER, CA 93263 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD, SOUTHFIELD, MI 48076 |
| CITY OF SUNRISE | 3801 N. UNIVERSITY DRIVE, #401, SUNRISE, CA 33351 |
| CITY OF SWAN | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| CITY OF SYDNEY | ATTN: GRAHAM TOWNEND,456 KENT STREET,GPO BOX 1591, SYDNEY, NSW,   2001 |
| CITY OF TAMPA | BUSINESS TAX DIVISION - GROUND FL,2105 N. NEBRASKA AVENUE,PO BOX 2200, TAMPA, FL 33601 |
| CITY OF TEMPE | TAX AND LICENSE DIVISION,FORMS PROCESSING CENTER,P.O. BOX 29618, PHOENIX, AZ 85038-9618 |
| CITY OF WEST PALM BEACH | POLICE DEPT/ALARM DIVISION,PO BOX 1390, WEST PALM BEACH, FL 33402 |
| CITY OF WEST PALM BEACH | LICENSING DEPARTMENT,P.O. BOX 3147, WEST PALM BEACH, FL 33402 |
| CITY OF WILMINGTON | LOUIS L. REDDING CITY COUNTY BUILDING,800 FRENCH STREET, WILMINGTON, DE 19801 |
| CITY OF WILMINGTON | PO BOX 1, WILMINGTON, DE 19850 |
| CITY OF WILMINGTON | PO BOX 15577, WILMINGTON, DE 19850 |
| CITY ON A HILL | 320 HUNTINGTON AVENUE, BOSTON, MA 02115 |
| CITY PALACE FURNITURES LLC | PO BOX 2875,DUBAI, DUBAI,  2875 UNITED ARAB EMIRATES |
| CITY PARK & SERVICE | 3,MISAKICHO,CHIYODA-KU, TOKYO, 13   JAPAN |
| CITY PARKHAUS AG | LOEWENSTRASSE 61, ZURICH,  8023 SWITZERLAND |
| CITY PARKS FOUNDATION | 830 FIFTH AVE, RM 280, NEW YORK, NY 10021 |
| CITY PRESS | ADDRESS, |
| CITY PROJECT | 299 BROADWAY,4TH FLOOR, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| CITY RACEWAY LIMITED | THE CENTRAL WAREHOUSE,NORTH LONDON FREIGHT TERMINAL,YORK WAY KINGS CROSS, LONDON,  N1 0UZ UK |
| CITY RACEWAY LIMITED | THE CENTRAL WAREHOUSE,NORTH LONDON FREIGHT TERMINAL,YORK WAY KINGS CROSS, LONDON,  N1 0UZ UNITED KINGDOM |
| CITY RESIDENCE GMBH | HANSAALLEE 2, FRANKFURT / MAIN,  60322 GERMANY |
| CITY SCHOOL, INC. | 614 COLUMBIA ROAD, DORCHESTER, MA 02125 |
| CITY SECURITIES CORP | 30 SOUTH MERIDIAN,SUITE 600, INDIANAPOLIS, IN 46204 |
| CITY SECURITIES CORP | 135 W PENNSYLVANIA ST,ATTN: CORP SYNDICATE DEPT, INDIANAPOLIS, IN 46204 |
| CITY SEMINARY OF NEW YORK | P.O. BOX 2036, NEW YORK, NY 10025 |
| CITY SERVICE | 2-7-10,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO,  103-0025 JAPAN |
| CITY SERVICE | 2-7-10,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO, 13 103-0025 JAPAN |
| CITY SPRINT OF COLORADO, INC | 5805 W. 6TH AVENUE,SUITE 1PB, LAEKWOOD, CO 80214 |
| CITY SQUASH | PO BOX 619 FORDHAM STATION, BRONX, NY 10458 |
| CITY TO SADDLE | P.O. BOX 456, WESTON, MA 02493 |
| CITY TRAINERS FORUM | C/O POD 7 NORTHFIELDS PROSPECT, LONDON,  SW18 1PE UK |
| CITY TRAINERS FORUM | C/O POD 7 NORTHFIELDS PROSPECT, LONDON,  SW18 1PE UNITED KINGDOM |
| CITY TSUNAMI FOUNDATION | STAPLETON HOUSE,29 33 SCRUTTON STREET, LONDON,  EC2A 4HU UK |
| CITY TSUNAMI FOUNDATION | STAPLETON HOUSE,29 33 SCRUTTON STREET, LONDON,  EC2A 4HU UNITED KINGDOM |
| CITY UNIVERSITY LONDON | NORTHAMPTON SQUARE, LONDON,  EC1V 0BH UK |
| CITY UNIVERSITY LONDON | NORTHAMPTON SQUARE, LONDON,  EC1V 0BH UNITED KINGDOM |
| CITY VIEW BLINDS OF NY INC. | 63 FLUSHING AVENUE,BROOKLYN NAVY YARD BLDG  #3, BROOKLYN, NY 11205 |
| CITY VIEW CATERING, INC. | 1005 ST. EMANUEL STREET,SUITE 9, HOUSTON, TX 77003 |
| CITY WINDOW CLEANING INC. | PO BOX 53, WILMINGTON, DE 19899 |
| CITY WOMENS CLUB | 20-22 BEDFORD ROW, LONDON,  WC1R 4JS UK |
| CITY WOMENS CLUB | 20-22 BEDFORD ROW, LONDON,  WC1R 4JS UNITED KINGDOM |
| CITY WOMENS NETWORK | ADMINISTRATIVE OFFICE,PO BOX 353, UXBRIDGE,  UB10 0UN UNITED KINGDOM |
| CITY YEAR INC | 20 WEST 22ND STREET,3RD FLOOR, NEW YORK, NY 10010 |
| CITY YEAR INC | 285 COLUMBUS AVENUE, BOSTON, MA 02116-9937 |
| CITY YUWA LAW FIRM | MARUNOUCHI MITSUI BLDG,2-2-2,MARUNOUCHI, CHIYODA-KU,   JAPAN |
| CITY YUWA LAW FIRM | MARUNOUCHI MITSUI BLDG,2-2-2,MARUNOUCHI, CHIYODA-KU, 13  JAPAN |
| CITY-YUWA PARTNERS | MARUNOUCHI MITSUI BLDG,2-2-2,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| CITY-YUWA PARTNERS | MARUNOUCHI MITSUI BLDG,2-2-2,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| CITYBELTS | ACCOUNTS DEPARTMENT,61 LEVER STREET, LONDON,  EC1V 3PY UK |
| CITYBELTS | ACCOUNTS DEPARTMENT,61 LEVER STREET, LONDON,  EC1V 3PY UNITED KINGDOM |
| CITYBOXER PROMOTIONS LTD | 69-70 EWER STREET, LONDON,  SE1 0NR UNITED KINGDOM |
| CITYCOMPASS LTD | 5 ST JOHNS LANE, LONDON,  EC1M 4BH UNITED KINGDOM |
| CITYFORUM LIMITED | RINGWELL LANE,NORTON ST PHILIP, BATH,  BA2 7NZ UK |
| CITYFORUM LIMITED | RINGWELL LANE,NORTON ST PHILIP, BATH,  BA2 7NZ UNITED KINGDOM |
| CITYHR ASSOCIATION | 13 AUSTIN FRIARS, LONDON,  EC2N 2JX UNITED KINGDOM |
| CITYIS, INC. | DO NOT USE-SEE V# 0000041075,19 CHATHAM ROAD, SUMMIT, NJ 07901 |
| CITYKIDS FOUNDATION INC | 57 LEONARD ST, NEW YORK, NY 10013 |
| CITYMEALS-ON-WHEELS | 355 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CITYPINK | PO BOX 362, BECKINGHAM,  BR3 6WW UK |
| CITYPINK | PO BOX 362, BECKINGHAM,  BR3 6WW UNITED KINGDOM |
| CITYSCAPES PLANTCARE, INC. | P.O. BOX 950, BOSTON, MA 02117 |
| CITYSIDE ARCHIVES  LTD | PO BOX 2028, JERSEY CITY, NJ 07302 |
| CITYSIDE ARCHIVES  LTD | 499 MILL ROAD, EDISON, NJ 08837 |
| CITYSIGHTS NY | 47-25 27TH STREET, LONG ISLAND, NY 11101 |
| CITYSITES REAL ESTATE GROUP INC | 132 EAST 23RD STREET, 2ND FL, NEW YORK, NY 10010 |

| Claim Name | Address Information |
|---|---|
| CITYSPRINT 1800 DELIVER DALLAS | PO BOX 560146, DALLAS, TX 75356-0146 |
| CITYTEAM MINISTRIES | 634 SPROUT STREET, CHESTER, PA 19013 |
| CITYTRANS KURIER GMBH | RIETBACHSTRASSE 7, SCHLIEREN,  8952 SWITZERLAND |
| CITYWEBWATCH | 1-3 CHOMDOI ROAD,T.SUTHEP,A.MUANG, CHIANG MAI,  50200 THAILAND |
| CITYWEBWATCH LIMITED | 100 CANNON STREET, LONDON,  EC4N 6EU UNITED KINGDOM |
| CIUCA, ELENA | MT HOLYOKE COLLEGE,1225 BLANCHARD CENTER, SOUTH HADLEY, MA 01075 |
| CIURCINA, PAUL | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CIVIC CENTER MICROTEL INN | 1130 M STREET, GERING, NE 69341 |
| CIVIC CENTER OFFICE BUILDING INC | ATTN:CORPORATE TRUST DEPT,CIVIC CTR OFFICE BUILDING, INC.,C/O DENVER PUBLIC FACILITIES TRUST 2003C, AS MANAG,C/O ZIONS 1ST NATIONAL BANK, AS TRUSTEE,717 SEVENTEENTH STREET, STE 301 DENVER, CO, DENVER, CO 80202 |
| CIVIC CONFERENCES LIMITED | 6 SOUTHWARK STREET, LONDON,  SE1 1TQ UK |
| CIVIC CONFERENCES LIMITED | 6 SOUTHWARK STREET, LONDON,  SE1 1TQ UNITED KINGDOM |
| CIVIC FEDERATION | 177 N. STATE STREET,ROOM 400, CHICAGO, IL 60601 |
| CIVILIANS | 332 BLEEKER STREET,PMB D-48, NEW YORK, NY 10014 |
| CIVITELLO,LOUIS | 8 COLONY DRIVE, MERCERVILLE, NJ 08619 |
| CJ FOUNDATION FOR SIDS | 73 STAVOLA ROAD, MIDDLETOWN, NJ 07748 |
| CJC INVESTMENTS INC. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| CJM STRATGIES LLC | 150 N RADNOR CHESTER ROAD,SUITE F200, RADNOR, PA 19087 |
| CJS SECURITIES INC | 50 MAIN STREET SUITE 325,ATTN: ROBERTA URSANER, WHITE PLAINS, NY 10606 |
| CK TRADING BANK GMBH | AN DER HAUPTWACHE 7, FRANKFURT AM MAIN,  D60313 GERMANY |
| CKA ADVISORY SERVICES, LTD. | 4 STRATHRAY GARDENS, LONDON,  NW3 4NY UK |
| CKA ADVISORY SERVICES, LTD. | 4 STRATHRAY GARDENS, LONDON,  NW3 4NY UNITED KINGDOM |
| CKD ANALYSIS, LLC | PO BOX #2, OLD MYSTIC, CT 06372 |
| CKD GALBRAITH | LYNEDOCH HOUSES,BAROSSA PLACE, PERTH,  PH1 5EP UNITED KINGDOM |
| CKEREKE, NDUBUISI | 307 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| CKS GASTRONOMIEBETRIEBS GMBH | N4,13, MANNHEIM,  68161 GERMANY |
| CKUJ,ALICE M. | 19 BRIAR CREEK DRIVE, HAWTHORN WOODS, IL 60047 |
| CL CONSULTANCY LTD | 26 FOLGATE STREET, LONDON,  E1 6BX UK |
| CL CONSULTANCY LTD | 26 FOLGATE STREET, LONDON,  E1 6BX UNITED KINGDOM |
| CL KING & ASSOCIATES INC | NINE ELK STREET,ATTN: CORP SYND DEPT, ALBANY, NY 12207 |
| CLABESA SL | ALMAGRO 28, MADRID,  28010 SPAIN |
| CLADEK,ANN M. | 1338 ESTERBROOK AVENUE, RAHWAY, NJ 07065 |
| CLADEK,MICHAEL J | 1338 ESTERBROOK AVENUE, RAHWAY, NJ 07065 |
| CLADTECH ASSOCIATES CONSULTANTS | 1 QUEENS ROAD,FARNBOROUGH, HAMPSHIRE,  GU14 6DJ UNITED KINGDOM |
| CLAES EKSTROM | 180 RIVERSIDE BOULEVARD,APARTMENT 8V, NEW YORK, NY 10069 |
| CLAES FORMAN | 14/2F1 DUNDAS STREET, EDINBURGH,  EH3 6HZ UNITED KINGDOM |
| CLAES FORMAN | 14/2F1 DUNDAS STREET, EDINBURGH,LOTH,  EH3 6HZ UNITED KINGDOM |
| CLAES FORMAN | FLAT 6,167 GLOUCESTER PLACE, LONDON,  NW1 6DZ UNITED KINGDOM |
| CLAGGETT,SHANELL T. | 9423 HORIZON RUN, GAITHERSBURG, MD 20886 |
| CLAIBORN,STEPHEN A. | 18 RAINS WAY, HOUSTON, TX 77007 |
| CLAIBORNE, MONIQUE | UNIV OF MICHIGAN,2471 FACKARD - APT# J, ANN ARBOR, MI 48104 |
| CLAIBORNE,SCOTT | 5704 WASHINGTON ST., DOWNERS GROVE, IL 60516 |
| CLAIM JUMPER | 7407 EAST PARK MEADOWS DRIVE, LONETREE, CO 80124 |
| CLAIR HALL | PERRYMOUNT ROAD, HAYWARDS HEATH WEST SUSSE,  RH16 3DN UNITED KINGDOM |
| CLAIR NIELINGER | 14 BOSTON ROAD,HAYWARDS HEATH, HAYWARDS HEATH,W SUSX,  RH16 3PX UNITED KINGDOM |
| CLAIR NIELINGER | 14 BOSTON ROAD, HAYWARDS HEATH,W SUSX,  RH16 3PX UNITED KINGDOM |
| CLAIR,MEREDITH | 150 STERLING PLACE, BROOKLYN, NY 11217 |

| Claim Name | Address Information |
|---|---|
| CLAIRE A GAMBRILL | 15 SANDEMAN GARDENS, WARE,HERTS,  SG12 7WN UNITED KINGDOM |
| CLAIRE A GAMBRILL | 12 SWIFT CLOSE, STANSTEAD ABBOTTS,HERTS,  SG12 8TZ UNITED KINGDOM |
| CLAIRE A GAMBRILL | 9 MILLACRES,STATION ROAD, WARE,HERTS,  SG12 9PU UNITED KINGDOM |
| CLAIRE A GAMBRILL | 9 MILLACRES, WARE,HERTS,  SG12 9PU UNITED KINGDOM |
| CLAIRE A. SIMPSON | 4 CHEMIN DES BOURGES, LE ROURET,  106650 FRANCE |
| CLAIRE A. SIMPSON | 4 KIDBROOKE GROVE,BLACKHEATH, LONDON,  SE3 0PG UK |
| CLAIRE A. SIMPSON | CHESNUT HOUSE,MILL ROAD,STAMBOURNE, HALSTEAD,ESSEX,  CO9 4NT UNITED KINGDOM |
| CLAIRE A. SIMPSON | 4 KIDBROOKE GROVE,BLACKHEATH, LONDON,  SE3 0PG UNITED KINGDOM |
| CLAIRE AHERNE | 39 HOLDERS HILL DRIVE, HENDON,  NW4 1NL UNITED KINGDOM |
| CLAIRE ANNE REILLY | 17 MALLARD CLOSE, CRANHAM,  RM14 1EL UK |
| CLAIRE ANNE REILLY | 17 MALLARD CLOSE, CRANHAM,  RM14 1EL UNITED KINGDOM |
| CLAIRE BIGOM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CLAIRE BIGOM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CLAIRE BUSH | 45 WALL STREET,APT 510, NEW YORK, NY 10005 |
| CLAIRE BUSH | 45 WALL STREET,APT 510, NEW YORK, IL 10005 |
| CLAIRE BUSH | 1623 3RD AVE.,APT 11H, NEW YORK, IL 10128 |
| CLAIRE CHARLET | 9 RUE DE VINITMILLE, PARIS,  75009 FRANCE |
| CLAIRE COLLINS | 40 DOROTHY ROAD, LONDON,  SW11 2JP UNITED KINGDOM |
| CLAIRE COLLINS | 20 SYCAMORE MEWS,ORLANDO ROAD, LONDON,ANT,  SW4 0SY UNITED KINGDOM |
| CLAIRE DELTOUR | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UK |
| CLAIRE DELTOUR | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| CLAIRE EDWARDS | FLAT 6,2 CLANRICARDE GARDENS, TUNBRIDGE WELLS,KENT,  TN1 1PE UNITED KINGDOM |
| CLAIRE ELIZABETH FOSTER | FLAT 2,HAZELWOOD MANSIONS,ROSTREVOR ROAD, LONDON,  SW6 5AT UNITED KINGDOM |
| CLAIRE F HARRISON | 21 GORDON ROAD,LEYTON, LONDON,  E15 2DD UK |
| CLAIRE F HARRISON | 21 GORDON ROAD,LEYTON, LONDON,  E15 2DD UNITED KINGDOM |
| CLAIRE F HARRISON | 18 WALDO CLOSE,ELMS ROAD,CLAPHAM, LONDON,  SW4 9EY UNITED KINGDOM |
| CLAIRE GALLAGHER | SEMINARSTRASSE 104,80, ZURICH,   SWITZERLAND |
| CLAIRE HARRISON | FLAT 5,11 CANTON STREET, LONDON,  E14 6JG UNITED KINGDOM |
| CLAIRE HARRISON | FLAT 5,11 CANTON STREET, LONDON,ANT,  E14 6JG UNITED KINGDOM |
| CLAIRE HARRISON | 745 7TH AVE, NEW YORK, NY 10019 |
| CLAIRE HARRISON | APT 3B,646 TENTH AVENUE, NEW YORK, NY 10036 |
| CLAIRE HEFFERNAN | 12 COMMERCIAL ROAD,REAR FLAT, BURGESS HILL,  RH15 8QL UNITED KINGDOM |
| CLAIRE HEFFERNAN | 78A CHURCH WALK, BURGESS HILL,  RH15 9AS UNITED KINGDOM |
| CLAIRE HOFFMAN | CHESTNUT COTTAGE,EAST MASCALLS LANE, WALSTEAD,W SUSX,  RH16 2QL UNITED KINGDOM |
| CLAIRE HULL | 43 PARK PLACE, AMERSHAM,BUCKS,  HP6 6NQ UNITED KINGDOM |
| CLAIRE HULL | 56 CHARSLEY CLOSE,LITTLE CHALFONT, ,  HP6 6QH UNITED KINGDOM |
| CLAIRE HULL | FLAT 7, SUNNYSIDE,CHALFONT ST GILES, ,  HP8 4NN UNITED KINGDOM |
| CLAIRE I. LOVATO | 156 MAJESTIC DRIVE, LOMBARD, IL 60148 |
| CLAIRE I. LOVATO | 150 W. ST. CHARLES RD.,#422, LOMBARD, IL 60148 |
| CLAIRE I. LOVATO | 150 WEST SAINT CHARLES RD,APT 422, LOMBARD, IL 60148 |
| CLAIRE IKEDA-THEW | 43A AYLESFORD STREET, LONDON,  SW1V 3RY UNITED KINGDOM |
| CLAIRE IKEDA-THEW | 112 PARK AVENUE, HARRISON, NY 10528 |
| CLAIRE JACKSON | 412 UXBRIDGE ROAD,HATCH END, PINNER,MDDSX,  HA5 4HP UNITED KINGDOM |
| CLAIRE L CLARKE | 46 CARAVEL CLOSE, GRAYS,ESSEX,  RM16 6QB UNITED KINGDOM |
| CLAIRE L MCNESTRY | 405 MANHATTAN BUILDING,BOW QTR,FAIRFIELD RD, LONDON,  E3 2UQ UNITED KINGDOM |
| CLAIRE L SHARKEY | GROUND FLOOR FLAT,127 FERNDAKE RIAD, LONDON,  SW4 7RN UNITED KINGDOM |
| CLAIRE L SHARKEY | GROUND FLOOR FLAT,127 FERNDALE ROAD, LONDON,  SW4 7RN UNITED KINGDOM |
| CLAIRE L SHARKEY | FLAT 2,11 ARUNDEL GARDENS, LONDON,  W11 2LN UNITED KINGDOM |
| CLAIRE L SYRETT | 101 LOWER BOXLEY ROAD,MAIDSTONE, KENT,  ME14 2UT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CLAIRE L SYRETT | 2 HOLMOAKS, MAIDSTONE, KENT,  ME14 5RG UNITED KINGDOM |
| CLAIRE L. PEARSON | 405 WEST 49TH STREET, APARTMENT 2W, NEW YORK, NY 10019 |
| CLAIRE LILLEY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CLAIRE LOUISA BOCKING | 8 BURWELL CLOSE, LEIGH, LANCS,  WN7 2DJ UNITED KINGDOM |
| CLAIRE LOUISE MOFFAT | 403 TERRA BELLA, IRVINE, CA 92602 |
| CLAIRE LOUISE MOFFAT | 25896 MISSION VIEJO, MISSION VIEJO, CA 92692 |
| CLAIRE M HAYES | 18 ROSEGATE HOUSE, 3 HEREFORD ROAD, CURLEW ST, LONDON,  E3 2FQ UNITED KINGDOM |
| CLAIRE M HAYES | 325 CARROWAY APPTS, CAYENNE COURT, CURLEW ST, LONDON,  SE1 2PP UNITED KINGDOM |
| CLAIRE M HAYES | 325 CARRAWAY APPTS, CAYENNE COURT, CURLEW ST, LONDON,  SE1 2PP UNITED KINGDOM |
| CLAIRE M. SANTIAGO | 36 BEDELL DR., MIDDLETOWN, NY 10940 |
| CLAIRE M. SANTIAGO | 67 DARIN ROAD, WARWICK, NY 10990 |
| CLAIRE O'DEA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CLAIRE RICHARDSON | A407, 10 SOUTHGATE ROAD, ISLINGTON, LONDON,  N1 3LY UNITED KINGDOM |
| CLAIRE RICHARDSON | 107D GROSVENOR AVE, HIGHBURY,  N5 2NL UNITED KINGDOM |
| CLAIRE ROTHERO | 3 HILLCROFT ROAD, TYLERS GREEN, HIGH WYCOMBE, BUCKS,  HP10 8EA UNITED KINGDOM |
| CLAIRE S RIAL | INTACK, HOLMPTON ROAD, HOLLYM, LONDON, E YORK,  HU19 2QG UNITED KINGDOM |
| CLAIRE SHINKINS | 330 RIVERSIDE MANSIONS, MILK YARD, LONDON,  E1W 3SZ UNITED KINGDOM |
| CLAIRE SPINKS | 1ST FLOOR FLAT, 18 HERMON HILL, WANSTEAD,  E11 2AP UNITED KINGDOM |
| CLAIRE TEST | 123 THE STREET, PRAGUE,  123456 CZECH REPUBLIC |
| CLAIRE, EDWARD J. | 290 HEMPSTEAD AVENUE, ROCKVILLE CENTRE, NY 11570 |
| CLANCY, KATE | 40 E. OAK ST, APT. 611, CHICAGO, IL 60611 |
| CLANCY, MELODY B. | 402 PRESIDIO COURT, SOUTHLAKE, TX 76092 |
| CLANCY, THOMAS S. | 5 BOBWHITE DRIVE, NORWALK, CT 06851 |
| CLAPP, SAMUEL C | 155 EAST 73RD STREET, PHN, NEW YORK, NY 10021 |
| CLAPPIER, ALEXIS | IPSE EBISU #703, 3-15-6, SHIBUYA-KU, 13 105-0013 JAPAN |
| CLAPSIS, ANTONIOS | 1621 POTOMAC AVENUE, SE, WASHINGTON, DC 20003 |
| CLARA AMENYO | PRAA A INOCA¦NCIO GALVAŒO, 42 (LARGO 2 DE JULHO), C/O JEFERSON BACILAR, CEAO – CENTRO DE ESTUDOS AFRO-ORIENTAIS, SALVADOR, BA 40060055 BRAZIL |
| CLARA AMENYO | 66 COCHRANE AVENUE, HASTINGS HDSN, NEW YORK, NY 10706 |
| CLARA AMENYO | 66 COCHRANE AVENUE, HASTINGS HUDSON, NEW YORK, NY 10706 |
| CLARA CHAN | 59F GILSTEAD ROAD, SINGAPORE,  309103 SINGAPORE |
| CLARA FERNSTROM | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| CLARA FERNSTROM | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CLARA ISABEL COLINA CANO | C/ALAMEDA BAJS, TRES CANTOS, SPAIN, 28 28760 SPAIN |
| CLARA LAUREN FAIN | 41 RUE EMILE MENIER, ,  75 75116 FRANCE |
| CLARA SUK TING MUI | FLAT P, 21/F, BLOCK D, KWONG SANG HONG BLDG., 188 WANCHAI ROAD, ,  852 HONG KONG |
| CLARA SUK TING MUI | ROOM 5, 8/F, BLOCK EAST, MIRAMAR VILLA, SHIU FAI TERRACE, ,  852 HONG KONG |
| CLARE CHRISTOFI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CLARE DOWNS | 69 CLYDESDALE ROAD, HORNCHURCH, ESSEX,  RM11 1AJ UNITED KINGDOM |
| CLARE DOWNS | FLAT 35, TALLIS COURT, GIDEA PARK, ROMFORD, ESSEX,  RM2 5GH UNITED KINGDOM |
| CLARE HEMMINGS | 34 HAILNAUT STREET, NEW ELTHAM, LONDON,  SE9 2EG UNITED KINGDOM |
| CLARE HENRY MILEY | 510 EAST 23RD ST., APT. 2G, NEW YORK, NY 10010 |
| CLARE MORGAN | 74A COWLES ROAD, MOSMAN,  2088 AUSTRALIA |
| CLARE POWNCEBY | 25 BILLSON STREET, LONDON,  E14 3DA UNITED KINGDOM |
| CLARE ROSS | 76A EAST HILL, WANDSWORTH, ,  SW18 2HG UNITED KINGDOM |
| CLARE ROSS | FLAT 34 KINGFISHER COURT, QUEENSMERE ROAD, LONDON,  SW19 5PE UNITED KINGDOM |
| CLARE WILLOUGHBY | 116 PALL MALL, LEIGH ON SEA,  SS9 1RA UNITED KINGDOM |
| CLARE, JONATHAN | 2A HEATHFIELD NORTH, TWICKENHAM, MDDSX,  TW2 7QW UNITED KINGDOM |
| CLAREMONT FINANCIAL SERVICES INC | BATTERY PARK LL, QUINCY, MA 02169 |

| Claim Name | Address Information |
|---|---|
| CLAREMONT MCKENNA COLLEGE | CAREER SERVICES CENTER, 850 COLUMBIA AVENUE, CLAREMONT, CA 91711-6420 |
| CLAREN ROAD ASSET MANAGEMEA/C CLAREN RD CREDT MST, | ATTN: KEN WEILLER, COO, CLAREN ROAD ASSET MANAGEMENT, LLC, 900 THIRD AVENUE, SUITE 1401, NEW YORK, NY 10022 |
| CLAREN ROAD ASSET MGT A/C GPC LXIV LLC | 761 7TH AVENUE, NEW YORK, NY 10035 |
| CLAREN ROAD ASSET MGT A/CGPC LXIV LLC | ATTN: JOHN GEBBIA, MANAGING DIRECTOR, GPC LXIV, LLC, C/O GUGGENHEIM ADVISORS, LLC, 135 EAST 57TH STREET, 11TH STREET, NEW YORK, NY 10022 |
| CLARENCE NAHAN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| CLARENCE NAHAN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CLARENCE NAHAN | 104 FINCHLEY ROAD, LONDON,  NW3 5JP UNITED KINGDOM |
| CLARENDON MARKETING LTD | 6 OLD LODGE PLACE, ST MARGARETTS, TWICKENHAM,  TW1 1RQ UK |
| CLARENDON MARKETING LTD | 6 OLD LODGE PLACE, ST MARGARETTS, TWICKENHAM, MDDSX,  TW1 1RQ UNITED KINGDOM |
| CLARENDON MARKETING LTD | 6 OLD LODGE PLACE, ST MARGARETTS, TWICKENHAM,  TW1 1RQ UNITED KINGDOM |
| CLARIDEN LEU AG | ATTN: MR CHRISTIAAN VERBURG (LEGAL DEPARTMENT), FOR NOTICES #AMPER COMMUNICATIONS, CLARIDEN LEU AG, BAHNHOFSTRASSE 32, PO BOX 8070, ZURICH, SWITZERLAND |
| CLARIDEN LEU AG | ATTN: MR. CHRISTIAN VERBURG (LEGAL DEPARTMENT), CLARIDEN LEU AG, ZURICH,  8070 SWITZERLAND |
| CLARIDGE'S HOTEL LIMITED | BROOK STREET, LONDON,  W1A 2JQ UK |
| CLARIDGE'S HOTEL LIMITED | BROOK STREET, LONDON,  W1A 2JQ UNITED KINGDOM |
| CLARIDGE, ERIN LIAT | 4925 STERN AVENUE, SHERMAN OAKS, CA 91423 |
| CLARIDGE, ROBERT | VILLA 10, STREET 24A, JUMEIRA 1, 25.206281,55.251274, DUBAI,   UNITED ARAB EMIRATES |
| CLARIFI | 225 NE MIZNER BLVD, SUITE 325, BOCA RATON, FL 33432 |
| CLARIFI, INC. | 225 N E MIZNER BLVD SUITE 325, BOCA RATON, FL 33432 |
| CLARIFI, INC. | 225 N.E. MIZNER BLIVD, SUITE 325, BOCA RATON, FL 33446 |
| CLARION EVENTS LTD | EARLS COURT EXIBITION CENTRE, LONDON, GT LON,  SW5 9TA UNITED KINGDOM |
| CLARION GOLF MANAGEMENT & MARKETING LTD | STABLEFORD HOUSE, 21A WEST STREET, EPSOM,  KT18 7RL UNITED KINGDOM |
| CLARION MORTGAGE CAPITAL, INC | 6530 S YOSEMITE ST, SUITE 300, GREENWOOD VILLAGE, CO 80111 |
| CLARION SHIPPING SERVICES LLC | PO BOX 43030, DUBAI, UAE, DUBAI,  43030 UNITED ARAB EMIRATES |
| CLARISSA MAESTRE-SANCHEZ | 28024 MARGUERITE PKY, APT 10-M, MISSION VIEJO, CA 92692 |
| CLARITAS INC | 53 BROWN ROAD, ITHICA, NY 14850 |
| CLARITAS INC | P.O. BOX 533028, ATLANTA, GA 30353-2028 |
| CLARITY CONSULTANTS | 1901 S. BASCOM AVENUE #1300, CAMPBELL, CA 95008 |
| CLARIUM LP | ATTN: SIU CHANG, C/O CLARIUM CAPITAL MANAGEMENT, LLC, 1 LETTERMAN DRIVE, BUILDING C, SUITE 400, SAN FRANCISCO, CA 94129 |
| CLARIUM LP | 1 LETTERMAN DRIVE, BLDG C, SUITE 400, SAN FRANCISCO, CA 94129 |
| CLARIZIO, CURTIS | 10 HANOVER SQUARE, APT. 10S, NEW YORK, NY 10005 |
| CLARK & KENT CONSULTING | 3A, VALMIKI, SUNDER NAGAR, KALINA, SANTA CRUZ (E), MUMBAI, MH 400098 INDIA |
| CLARK ATLANTA UNIVERSITY, INC | 223 JAMES P. BRAWLEY DR, ATLANTA, GA 30314 |
| CLARK CARES | 4401 WILSON BLVD., SUITE 600, C/O DOUBLAS LAROSA, ARLINGTON, VA 22203 |
| CLARK CONSULTING INC. | ATTN: BEAU TAYLOR, 2100 ROSS AVENUE, # 2200, DALLAS, TX 75201 |
| CLARK COUNTY CLERK | 501 ARCHER AVENUE, MARSHALL, IL 62441 |
| CLARK COUNTY PUBLIC UTILITY DISTRICT #1 | ATTN: CHIEF EXECUTIVE OFFICER, 1200 FORT VANCOUVER WAY, VANCOUVER, WA 98668 |
| CLARK G. KOURY | 3662 LERNER HALL, NEW YORK, NY 10027 |
| CLARK HAMILTON | 1243 WEST ROSEMONT, #1W, CHICAGO, IL 60660 |
| CLARK JR., HOWARD L | 404 ROUND HILL ROAD, GREENWICH, CT 06831 |
| CLARK JR., WARREN G | 1900 APOLLO, RICHARDSON, TX 75081 |
| CLARK MCGHEE | 2 PARTRIDGE HILL FARM ROAD, RICHMOND, VA 23238 |
| CLARK READ | 108 W. HOUSTON ST., APT 2, NEW YORK, NY 10012 |
| CLARK READ | 1501 1ST. AVE, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| CLARK READ | 1501 1ST. AVE,APT 3S, NEW YORK, NY 10021 |
| CLARK READ | 4299 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 053 |
| CLARK REALTY CAPITAL LLC | 45 DEPOT STREET, DUXBURY, MA 02332 |
| CLARK RETIREMENT COMMUNITY FOUNDATION | 1551 FRANKLIN STREET S.E., GRAND RAPIDS, MI 49506 |
| CLARK WANG | FLAT 2A POCHI COURT,15 SHIP STREET, HONG KONG,   CHINA |
| CLARK, ALISSA | 445 FIFTY SIX ROAD, PETERSBURG, NY 12138-5616 |
| CLARK, CHAD | 55 PATTERSON DRIVE SW, CALGARY, AB T3H 2B8 CA |
| CLARK, GEORGE | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CLARK, KRISTINA | 435 S. TRYON STREET,UNIT 704, CHARLOTTE, NC 28202 |
| CLARK, MARUJA A | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CLARK,AMANDA | 4 STEPHENSON CLOSE, HIGH WYCOMBE, BUCKS,   HP13 5SY UNITED KINGDOM |
| CLARK,BARBARA | 291 WYCKOFF AVENUE, RAMSEY, NJ 07446 |
| CLARK,DEBRA | 725 LINDEN BOULEVARD, BROOKLYN, NY 11203 |
| CLARK,ELISE | 566 HUDSON STREET,APT. 3, NEW YORK, NY 10014 |
| CLARK,EMILY | 86 PARK DRIVE, UPMINSTER, ESSEX,   RM14 3AS UNITED KINGDOM |
| CLARK,EMMA KATE | 16 CLOWDERS ROAD,CATFORD, LONDON, GT LON,   SE6 4DA UNITED KINGDOM |
| CLARK,GARY R. | 251 WEST 92ST STREET, NEW YORK, NY 10025 |
| CLARK,IAIN JOHN | 206,ST DAVID'S SQUARE, LONDON, GT LON,   E143WE UNITED KINGDOM |
| CLARK,JAMES | 38 LADBROKE SQUARE, LONDON, GT LON,   W113ND UNITED KINGDOM |
| CLARK,JEFFREY SCOTT | 4456 AUBERGINE WAY, MATHER, CA 95655 |
| CLARK,JESSICA LYNN | 800 20TH STREET, GERING, NE 69341 |
| CLARK,JUANITA M. | 543 CARSON CITY WAY, NORCO, CA 92860 |
| CLARK,KENDAL RENEE | 1146 MEMPHIS ST., AURORA, CO 80011 |
| CLARK,KEVIN P | 28 WARRINER AVENUE, HORNCHURCH, ESSEX,   RM12 4LH UNITED KINGDOM |
| CLARK,LEE | 34 SOUTH ROAD,NORTHFIELD, BIRMINGHAM, WSTMID,   B312QX UNITED KINGDOM |
| CLARK,LINDSEY | 194 EAST 2ND STREET,APT. 4B, NEW YORK, NY 10009 |
| CLARK,LISA | 62955 SCHMIDT RD, BEND, OR 97701 |
| CLARK,LOUISE | 223 ROTHERHITHE STREET, LONDON, GT LON,   SE16 5XW UNITED KINGDOM |
| CLARK,MARCIA E. | 601 N. KIRBY ST.,#477, HEMET, CA 92545 |
| CLARK,MATT | 710 N. 4TH ST. UNIT 413, MINNEAPOLIS, MN 55401 |
| CLARK,NATHAN A | 301 N. EARL ST., SHIPPENSBURG, PA 17257 |
| CLARK,OMMO | 40 BLUEBELL DRIVE, SITTINGBOURNE, KENT,   ME10 4EL UNITED KINGDOM |
| CLARK,SHARON E. | 241 WEST 111TH ST,APT 31, NEW YORK, NY 10026 |
| CLARK,SOPHIE | B4, 1/F, ARTS MANSION,31 CONDUIT ROAD,MID-LEVELS, CENTRAL,   CHINA |
| CLARK,STUART A | 1 LEIGHTON PARK, NESTON, CHES,   CH64 6TR UNITED KINGDOM |
| CLARK,TABITHA Y | 155 TICES LANE, EAST BRUNSWICK, NJ 08816 |
| CLARK,THOMAS DAVID | 17 CROWN COURT,LACY ROAD,PUTNEY, LONDON, GT LON,   SW15 1NS UNITED KINGDOM |
| CLARK,VIVIAN F. | 68 BRADHURST AVENUE,APT. 8B, NEW YORK, NY 10039 |
| CLARK,WINIFRED S. | 120 CHRISTOPHER STREET,APT #5, NEW YORK, NY 10014 |
| CLARKE GITTENS & FARMER | PARKER HOUSE,WILDEY BUSINESS PARK,WILDEY ROAD,ST. MICHAEL, BARBADOS, BARBADOS |
| CLARKE HALL,HENRIETTA | 114 ELM PARK MANSIONS,PARK WALK, CHELSEA, GT LON,   SW100AR UNITED KINGDOM |
| CLARKE IV,E. SWOPE | 3546 N RETA,APT. #1S, CHICAGO, IL 60657 |
| CLARKE JR, MORRIS | 5312 BAKERS MILL ROAD, DURHAM, NC 27707 |
| CLARKE RENDALL BUSINESS FURNITURE LTD | UNIT 12, DENBIGH HALL INDUSTRIAL ESTATE,DENBIGH HALL DRIVE,BLETCHLEY, MILTON KEYNES,   MK3 7QT UK |
| CLARKE RENDALL BUSINESS FURNITURE LTD | UNIT 12, DENBIGH HALL INDUSTRIAL ESTATE,DENBIGH HALL DRIVE,BLETCHLEY, MILTON KEYNES, BUCKS,   MK3 7QT UNITED KINGDOM |
| CLARKE, ALAN | 830 WESTVIEW DR S.W., ATLANTA, GA 30314 |

| Claim Name | Address Information |
|---|---|
| CLARKE, ARTHUR J | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| CLARKE, CLIFTON C. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CLARKE, JAMES A. | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CLARKE, RICHARD | 14 DOUGLASS GREEN, WOBURN, MA 01801 |
| CLARKE, THOMAS | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| CLARKE, WHITE & VEENSTRA | 100 2ND AVENUE S,SUITE 320, EDMONDS, WA 98020 |
| CLARKE,ADAM | 159 EARLSFIELD RD,EARLSFIELD, LONDON, GT LON,  SW183DD UNITED KINGDOM |
| CLARKE,CHARLES | 41 LAKE ROAD, SHORT HILLS, NJ 07078 |
| CLARKE,CLAIRE L | 5 GRENVILLE ROAD,CHAFFORD HUNDRED, GRAYS, ESSEX,  RM16 6BG UNITED KINGDOM |
| CLARKE,CRAIG | 1345 JEFFERSON AVE, APT 3, BROOKLYN, NY 11221 |
| CLARKE,DANIEL JOHN | 183A ST JOHN STREET,FARRINGDON, LONDON, GT LON,  EC1V 4LS UNITED KINGDOM |
| CLARKE,DAVID C. | 2121 ALLEN PARKWAY,APT. 2028, HOUSTON, TX 77019 |
| CLARKE,DEBRA L. | 11777 FOOTHILL BLVD,#C7, LAKE VIEW TERRACE, CA 91342 |
| CLARKE,ELLA | 249 MANOR ROAD,CHIGWELL, ESSEX, ESSEX,  IG7 6HL UNITED KINGDOM |
| CLARKE,HEIDI C | 455 S. PINE ISLAND RD.,APT #309, PLANTATION, FL 33324 |
| CLARKE,JAMES | 109 WOODLAND GROVE, EPPING, ESSEX,  CM16 4NF UNITED KINGDOM |
| CLARKE,JAMES F. | 23 MILES RD., DARIEN, CT 06820 |
| CLARKE,JANET E. | 144 E. 208TH STREET,APT. 3B, BRONX, NY 10467 |
| CLARKE,JENNY | 78 MAXWELL ROAD, BEACONSFIELD, BUCKS,  HP9 1QZ UNITED KINGDOM |
| CLARKE,JOHN | 35 TORRIDGE ROAD, AYLESBURY, BUCKS,  HP21 8EG UNITED KINGDOM |
| CLARKE,JOSEPH | 50 SHALER AVE., FAIRVIEW, NJ 07022 |
| CLARKE,KERRY | 34 HAMBALT ROAD, LONDON, GT LON,  SW4 9EG UNITED KINGDOM |
| CLARKE,LEMAR | 929 SCHENECTADY AVENUE, BROOKLYN, NY 11203 |
| CLARKE,LORRAINE A | 1764A PACIFIC STREET, BROOKLYN, NY 11233 |
| CLARKE,MARI | 4 WALTERS MEAD, ASHTEAD, SURREY,  KT21 2BP UNITED KINGDOM |
| CLARKE,RENEE | 3 ANNANDALE ROAD, SIDCUP, KENT,  DA158EX UNITED KINGDOM |
| CLARKE,SHERENA | 15 SUFFIELD ROAD, HIGH WYCOMBE, BUCKS,  HP11 2JW UNITED KINGDOM |
| CLARKE,SYLVENA A. | 1372 BROOKLYN AVENUE, BROOKLYN, NY 11203 |
| CLARKE,YVONNE E | 3 GLENWOOD AVENUE, RAINHAM, ESSEX,  RM139AD UNITED KINGDOM |
| CLARKES OF LONDON | KANGLEY BRIDGE ROAD, LOWER SYDENHAM,  SE26 5AT UNITED KINGDOM |
| CLARKS SOLICITORS | GREAT WESTERN HOUSE,STATION ROAD, READING,  RG1 1JX UK |
| CLARKS SOLICITORS | GREAT WESTERN HOUSE,STATION ROAD, READING,  RG1 1JX UNITED KINGDOM |
| CLARKS SOLICITORS | ONE FORBURY SQUARE,THE FORBURY,READING, -,  RG1 3EB UNITED KINGDOM |
| CLARKS SUMMIT I, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CLARKS SUMMIT II, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CLARKSON RESEARCH SERVICES | ST. MAGNUS HOUSE,3 LOWER THAMES STREET, LONDON,  EC3R 6HE UNITED KINGDOM |
| CLARKSON SHIPPING SERVICES USA, INC. | 1333 WEST LOOP SOUTH,SUITE 1525, HOUSTON, TX 77027-9118 |
| CLARKSON UNIVERSITY | P.O. BOX 5585, POSTDAM, NY 13699 |
| CLARO Y COMPANIA | APOQUINDO 3721, PISO 13,CASILLA 1867,SANTIAGO, ,   CHILE |
| CLAROS,CLAUDIA | 23-1728 AVENUE, ASTORIA, NY 11102 |
| CLARUS CONSULTING LTD | THE 401 CENTRE,302 REGENT STREET, LONDON,  W1B 3HH UNITED KINGDOM |
| CLARUS SECURITIES, INC | 130 KING STREET WEST,SUITE 3640,P.O. BOX 38, TORONTO, ON M5Z 1A9 CANADA |
| CLARUS SECURITIES, INC | 130 KING STREET WEST,SUITE 3640,P.O. BOX 38,TORONTO, ON, CANADA,  M5Z 1A9 CANADA |
| CLARUS SYSTEMS, INC. | ATTN:JOHN MCCORMICK, CFO,2200 BRIDGE PARKWAY, REDWOOD CITY, CA 94065 |
| CLARUS SYSTEMS, INC. | 2200 BRIDGE PARKWAY,SUITE 101, REDWOOD CITY, CA 94065 |
| CLARUS SYSTEMS, INC. | 50 FIRST STREET – SUITE 509, SAN FRANCISCO, CA 94105 |

| Claim Name | Address Information |
|---|---|
| CLASP | 80 GRACE AVENUE, GREAT NECK, NY 94611 |
| CLASP CHILDRENS CENTER, INC | 80 GRACE AVENUE, GREAT NECK, NY 11021 |
| CLASS OF FIRST ALLIANCE MORTGAGE | COMPANY ("FAMCO") BORROWERS, |
| CLASS PUBBLICITA SPA | VIA M BURIGOZZO, MILAN,  520122 ITALY |
| CLASS' NAVETTES | 39 RUE EMILE DESCHANEL, COURBEVOIE,  92400 FRANCE |
| CLASSIC BINDINGS | 61 CAMBRIDGE STREET, LONDON,  SW1V 4PS UNITED KINGDOM |
| CLASSIC CUISINE, INC. | 215 PERUVIAN AVENUE, PALM BEACH, FL 33480 |
| CLASSIC DESIGN SERVICES INC | 125 OTTLEY DRIVE, ATLANTA, GA 30324 |
| CLASSIC ENGINEERS & CONTRACTORS | 12, ACHARYA INDUSTRIAL ESTATE,ANDHERI KURLA ROAD,SAKI NAKA, MUMBAI, MH 400072 INDIA |
| CLASSIC FARE CATERING | LEWISVILLE ISD CHILD NUTRITION,400 WEST MAIN STREET, LEWISVILLE, TX 75057 |
| CLASSIC FARE CATERING | 1565 WEST MAIN STREET,ROOM 220, LEWISVILLE, TX 75067 |
| CLASSIC FOAM | SCT V.P.RD,VILE PARLE WEST, MUMBAI, MH 400056 INDIA |
| CLASSIC FURNITURE | R. NO. C- 10,SAKI MOHLI COMMITEE,RAJU NAGAR, KHAIRANI  ROAD,SAKINAKA, ANDHERI E, MUMBAI, MH 400072 INDIA |
| CLASSIC LIMOS & CAPITAL LIMOS | 1535 CAPITAL CIRCLE NW#6,CLASSIC LIMOS & TRAVEL, TALLAHASSEE, FL 32308-0817 |
| CLASSIC MINIATURES LIMITED | 8 HEATHLANDS CLOSE,TWICKENHAM, MIDDLESEX,  TW1 4BP UNITED KINGDOM |
| CLASSIC ONE INSURANCE | PO BOX 2513, SCOTTSBLUFF, NE 69363-2513 |
| CLASSIC PACKAGING & PAPER COMPANY INC | 350 MICHAEL DRIVE, SYOSSET, NY 11791-5307 |
| CLASSIC PARTY RENTALS | 2350 LAFAYETTE AVENUE, BRONX, NY 10473 |
| CLASSIC PARTY RENTALS | 2744 HILLSBORO ROAD, WEST PALM BEACH, FL 33405 |
| CLASSIC PARTY RENTALS | 8476 STELLER DR, CULVER CITY, CA 91367 |
| CLASSIC PARTY RENTALS | 3101 S HARBOR BOULEVARD, SANTA ANA, CA 92704 |
| CLASSIC RECRUITMENT | 235 COMMERCIAL ROAD, PORTSMOUTH HAMPSHIRE,  PO1 4BJ UK |
| CLASSIC RECRUITMENT | 235 COMMERCIAL ROAD, PORTSMOUTH HAMPSHIRE,  PO1 4BJ UNITED KINGDOM |
| CLASSIC RESTAURANT CORPORATION | 99 EAST 52ND STREET, NEW YORK, NY 10022 |
| CLASSIC TICKET SERVICE INC | 111 W JACKSON BLVD., CHICAGO, IL 60604 |
| CLASSIFIED INTELLIGENCE LLC | 402 SPRING VALLEY, ALTAMONTE SPRINGS, FL 32714 |
| CLASSIQUE ASSOCIATES | OLYMPIA,CENTRAL AVENUE,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| CLASSROOM INC. | 245 FIFTH AVENUE,20TH FLOOR, NEW YORK, NY 10016 |
| CLAUDE A. LABERGE | 11 SHADYLAWN DR, MADISON, NJ 07940 |
| CLAUDE A. LABERGE | 16 OLD ORCHARD RD, MORRISTOWN, NJ 07960 |
| CLAUDE B MARION | 25 STADIUM STREET,LONDON, ,  SW10 0PU UNITED KINGDOM |
| CLAUDE B MARION | 6 HOWARD COURT,1A COLHERENE ROAD,LONDON, ,  SW10 9BS UNITED KINGDOM |
| CLAUDE B MARION | 6 HOWARD COURT,1A COLEHERNE ROAD,LONDON, ,  SW10 9BS UNITED KINGDOM |
| CLAUDE DIDIER GILLES OURY | 240 BOULEVARD HAUSSMANN, PARIS,  75008 FRANCE |
| CLAUDE HAYAT | 110 EAST TH STREET,APARTMENT 10E, NEW YORK, NY 10022-2618 |
| CLAUDE HUSSENET | 3 LINCOLN ROAD WEST, PLAINVIEW, NY 11803 |
| CLAUDE J DE LIMA | 58 JUBILEE CIRCLE, ABERDEEN, NJ 07747 |
| CLAUDE MCCARTER | 165 O'KEEFE STREET,APARTMENT 4, MENLO PARK, CA 94025 |
| CLAUDE PHILOCHE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CLAUDE VELLA | 214 KINGSTON ROAD, EPSOM,  KT19 0SQ UNITED KINGDOM |
| CLAUDE VELLA | 214 KINGSTON ROAD, EPSOM,SURREY,  KT19 0SQ UNITED KINGDOM |
| CLAUDE W BUCKLE | 65 QUICKS ROAD,WIMBLEDON, LONDON,  SW19 1EX UNITED KINGDOM |
| CLAUDE-MAY FOURNIER-RAMJAUGEE | 58 BLENHEIM ROAD,NORTH HARROW,MIDDLESEX, ,  HA2 7AH UNITED KINGDOM |
| CLAUDE-OLIVIER Y. COUTANT | 271 WEST 47TH STREET, NEW YORK, NY 10036 |
| CLAUDE-OLIVIER Y. COUTANT | TUCK SCHOOL OF BUSINESS,503 BYRNE HALL, HANOVER, NH 03755 |
| CLAUDETTE LEWIS | 31 SANDIFER DRIVE, CRICKLEWOOD,  NW2 1TA UNITED KINGDOM |
| CLAUDETTE LITTLE | 22 WAVENLEY CLOSE, DAVENTRY,  NN11 4PY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CLAUDETTE S LAPRISE | 14124 WOODWELL TERR, SILVER SPRING, MD 20906 |
| CLAUDIA BARRERA | 209 WINDSOR ST.,2ND FLOOR, KEARNY, NJ 07032 |
| CLAUDIA CARULLA | 252 SEVENTH AVENUE,APT 5V, NEW YORK, NY 10001 |
| CLAUDIA CARULLA | 160 WEST 66TH STREET,APT 26F, NEW YORK, NY 10023 |
| CLAUDIA CASTELINO | CORNELL UNIVERSITY,NORTH BAKER HALL,RM 12, ITHACA, NY 14853 |
| CLAUDIA CATTANEO | VIA STRAMBIO, 19, MILANO,   20133 ITALY |
| CLAUDIA GASPARI | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CLAUDIA GASPARI | 10 GLADSTONE COURT,97 REGENCY STREET, LONDON,   SW1P 4AL UNITED KINGDOM |
| CLAUDIA H. DEL POZO | 56 PLYMOUTH ST, CHINO, CA 91710 |
| CLAUDIA KAY WATERMAN | 540 18TH, GERING, NE 69341 |
| CLAUDIA L. VARELA | 1000 W. MACARTHUR BL,#66, SANTA ANA, CA 92707 |
| CLAUDIA LAUER | RATHENAUPLATZ 1, FRANKFURT AM MAIN,   GERMANY |
| CLAUDIA M. MOCANASU | 310 EIGHT STREET,APT. 2, CARLSTADT, NJ 07072 |
| CLAUDIA MONTELONGO | 24852 CALLE EL TORO GRANDE, LAKE FOREST, CA 92630 |
| CLAUDIA NERI | DEPARTMENT OF ECONOMICS,NORTHWESTERN UNIVERSITY,2001 SHERIDAN ROAD, EVANSTON, IL 60208 |
| CLAUDIA NERI | 2626 NORTH LAKEVIEW AVE,APT 2005, CHICAGO, IL 60614 |
| CLAUDIA P VASQUEZ | 9298 PALM CANYON DR., CORONA, CA 92883 |
| CLAUDIA SALLES | AL LTU 1.309,AP 51, SAO PAULO,   01421001 BRAZIL |
| CLAUDIA SALLES | ALAMEDA ITU 1309, 5A$ ANDAR,APT 51,CERQUEIRA CESAR, SAO PAULO, SP 01421001 BRAZIL |
| CLAUDIA SMALL | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CLAUDIA SMALL | 24 BARRITT COURT,79-99 THORNSBEACH ROAD, LONDON,   SE6 1EU UNITED KINGDOM |
| CLAUDIA SOFIA DOMINGUES LIMA MOCHO | URBANIZAA AÆO QUINTA DA FLAMENGA,RUA OCTA-VIO PATO,NA$11 - R/C DTO, VIALONGA, 262-5727 PORTUGAL |
| CLAUDIA ZAMBRANO | 1432 13TH AVENUE, MITCHELL, NE 693 |
| CLAUDIE DUNGEY | 9 COIMPTON AVENUE, GORING BY SEA,W SUSX,   BN12 4UJ UNITED KINGDOM |
| CLAUDIO D'ANGELO | 1 ELSYNGE ROAD, LONDON,   SW18 2HW UK |
| CLAUDIO D'ANGELO | 1 ELSYNGE ROAD, LONDON,   SW18 2HW UNITED KINGDOM |
| CLAUDIO D'ELETTO | VIA PASSIGNANO SUL TRASIMENO, 11, ROMA,   00191 ITALY |
| CLAUDIO DI ZANNI | SDA BOCCONI SCHOOL OF MANAGEMENT, DIVISIONE MASTER,VIA BALILLA, 18, MILANO, MI 20136 ITALY |
| CLAUDIO DI ZANNI | CORSO GARIBALDI, 75, CORATO, BA 70033 ITALY |
| CLAUDIO F MORANDI | RESIDENZA PARCO 112,BASIGLIO, MILAN,   ITALY |
| CLAUDIO F. ROBERTSON | 30 CHRISTOPHER,APT 4 J, NEW YORK, NY 10014 |
| CLAUDIO F. ROBERTSON | 99 JOHN STREET,APT. 722, NEW YORK, NY 10038 |
| CLAUDIO F. ROBERTSON | 61 CAROLYN PLACE, CHAPPAQUA, NY 10514 |
| CLAUDIO MARCIO GHIPSMANN | 6 HORIZON ROAD,APT 907, FORT LEE, NJ 07024 |
| CLAUDIO MARTINEZ | 827 N. WESTWOOD, SANTA ANA, CA 92703 |
| CLAUDIO PANUNZIO | VIA RIDOLFINO VENUTI 2C, ROME, RM 00162 ITALY |
| CLAUDIO PANUNZIO | 11 WAVERLY PLACE, NEW YORK, NY 10003 |
| CLAUDIO RAVINET | 1155 BRICKELL BAY DRIVE,APT # 2803, MIAMI, FL 33131 |
| CLAUDIO RINALDI | TOP FLOOR FLAT,49 CLARENDON DRIVE, LONDON,   SW15 1AW UNITED KINGDOM |
| CLAUDIO RINALDI | FLAT 12 SELBRIDGE COURT,35 PRINCES ROAD, LONDON,   SW19 8RH UNITED KINGDOM |
| CLAUDIO RINALDI | FLAT 12,35 PRINCES ROAD, LONDON,   SW19 8RH UNITED KINGDOM |
| CLAUDIO,JEANNETTE D | 1344 GRANDVIEW COURT, CARLISLE, PA 17013 |
| CLAUS MANNI | CARE OF LEHMAN BROTHERS,25 BANK, LONDON,   E14 5LE UNITED KINGDOM |
| CLAUS PEDERSEN | 250 WEST 73RD STREET,APT. 4R, NEW YORK, NY 10023 |
| CLAUS PEDERSEN | 549 WEST 123RD STREET,APT. 14E, NEW YORK, NY 10027 |
| CLAVE,EDUARDO | 2 SOLDIERS FIELD PARK,APT 410, BOSTON, MA 02163 |

| Claim Name | Address Information |
|---|---|
| CLAVEL, CHARLES | DOVER PARKVIEW TOWER C 06-11,32 DOVER RISE, SINGAPORE,  138686 SINGAPORE |
| CLAVEL, HELEN O. | 151 EAST 31ST STREET #9B, NEW YORK, NY 10016 |
| CLAXTON, CARL J | 1322 PROSPECT PL.,APT. 2D, BROOKLYN, NY 11213 |
| CLAXTON, JOSE R. | 5 LEE LANE, SUMMIT, NJ 07901 |
| CLAXTON, SOLOMON | 50 GOUVERNEUR STREET,APT 3D, NEW YORK, NY 10002 |
| CLAY COMPANY LIMITED | RAMSAY 1945 PISO 19,C1428BAC BS AS ARGENTINA, ARGENTINA,   ARGENTINA |
| CLAY JOHNSON | 203 WEST WALL SUITE202, MIDLAND, TX 79701 |
| CLAY JOHNSON | 203 WEST WALL SUITE202, MIDLAND, TX 79702 |
| CLAY JR, FRANK R | 2100 FAIRFAX RD, HIGH POINT, NC 27407 |
| CLAY L HENLEY | 12001 METRIC BLVD,APT 415, AUSTIN, TX 78758 |
| CLAY L HENLEY | 2874 E SHADY LN, HIGHLANDS RANCH, CO 80126 |
| CLAY M GARBE | 14316 NIEMAN ROAD, OVERLAND PARK, KS 66221 |
| CLAY W. BOUSEMA | 1555 MESA VERDE DRIVE, APT. 38D, COSTA MESA, CA 92626 |
| CLAY WOLFORD | 105 WEST 55TH STREET APARTMENT 5D, NEW YORK, NY 10019 |
| CLAY WOLFORD | 105 WEST 55TH ST, #5D, NEW YORK, NY 10019 |
| CLAY WOLFORD | 1893 HONEY SPRING PLACE, LEXINGTON, KY 40502 |
| CLAY, MATT | 84 ST JOHNS ROAD,PETTS WOOD, ORPINGTON, KENT,  BR5 1HY UNITED KINGDOM |
| CLAY, RENE M. | 601 E. 5TH STREET,PO BOX 24, BAYARD, NE 69334 |
| CLAY, SHIRLEY | 4216 S. MICHIGAN,2ND FLOOR, CHICAGO, IL 60653 |
| CLAYCOMB, CHRISTINE M | 34684 CHEROKEE TRAIL, ELIZABETH, CO 80107 |
| CLAYDON, CATHERINE | 183 OLD BROMPTON ROAD, LONDON, GT LON,  SW5 0AN UNITED KINGDOM |
| CLAYDON, STEVEN | BEECH DRIVE,DOCTORS LANE,HERMITAGE, THATCHAM, BERKS,  RG18 9TA UNITED KINGDOM |
| CLAYMORE ADVISORS | ATTN: TOM FUTRELL,2455 CORPORATE WEST DRIVE, LISLE, IL 60532 |
| CLAYMORE SECURITIES, INC. | ATTN: GREG DRAKE,2455 CORPORATE WEST DRIVE, LISLE, IL 60532 |
| CLAYTON C. BROWN | 200 EAST 33RD STREET,APARTMENT 25G, NEW YORK, NY 10016 |
| CLAYTON C. BROWN | 3004 SOUTH HAYDEN STREET, AMRILLO, TX 79109 |
| CLAYTON C. BROWN | 3004 SOUTH HAYDEN STREET, AMARILLO, TX 79109 |
| CLAYTON CAROL | 7 EAST 20TH STREET,APARTMENT 5R, NEW YORK, NY 10003 |
| CLAYTON EURO RISK LTD | 40 QUEEN SQUARE, BRISTOL,  BS1 4QP UNITED KINGDOM |
| CLAYTON EURO RISK LTD | CITYPOINT, TEMPLEGATE, BRIST,  BS1 6PL UNITED KINGDOM |
| CLAYTON FIRST AID LIMITED | CHIDDINGSTONE CAUSEWAY,TONBRIDGE, KENT,  TN11 8JP UNITED KINGDOM |
| CLAYTON FIXED INCOME SERVICES, INC | 2 CORPORATE DR,8TH FLOOR, SHELTON, CT 06484 |
| CLAYTON FIXED INCOME SERVICES, INC | ATTN:GENERAL COUNSEL,1700 LINCOLN STREET,SUITE 1600, DENVER, CO 80203 |
| CLAYTON FIXED INCOME SERVICES, INC | 1700 LINCOLN STREET,SUITE 1600, DENVER, CO 80203 |
| CLAYTON GRIFFIN | 499 BROADWAY,2, NEW YORK, NY 10012 |
| CLAYTON GRIFFIN | 100 UMSTEAD DRIVE,B, CHAPEL HILL, NC 27514 |
| CLAYTON GROUP INC | 2 CORPORATE DRIVE,8TH FL, SHELTON, CT 06484 |
| CLAYTON GROUP INC | P.O. BOX 67000,DEPARTMENT #187201, DETROIT, MI 48267 |
| CLAYTON J. VIRGIL | 1911 SHERMAN AVENUE,APARTMENT 3B, EVANSTON, IL 60201 |
| CLAYTON RESIDENTIAL SERVICES | 2 CORPORATE DRIVE - 8TH FLOOR, SHELTON, CT 06484 |
| CLAYTON SERVICES INC | 2 CORPORATE DRIVE,8TH FLOOR, SHELTON, CT 06484 |
| CLAYTON SERVICES INC | 2 CORPORATE DRIVE,3RD FLOOR, SHELTON, CT 06484 |
| CLAYTON TECHNOLOGY PRODUCTS | 2 CORPORATE DRIVE, SHELTON, CT 06484 |
| CLAYTON TLD | LEVEL 3 / ST GEORGE'S BLG,2 ICE HOUSE ST,CENTRAL, HONG KONG,   HONG KONG |
| CLAYTON UTZ | LEVELS 19-35,1 O'CONNELL STREET, SYDNEY,  2000 AUSTRALIA |
| CLAYTON UTZ | LEVELS 19-35,1 O'CONNELL STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| CLAYTON W. GLOVER | 1385 ROBERT DR., ZIONSVILLE, IN 46077 |
| CLAYTON W. GLOVER | 5400 CAMDEN STREET, INDIANAPOLIS, IN 46227 |
| CLAYTON, EMILY | 1736 STEINHART AVE, REDONDO BEACH, CA 90278 |

| Claim Name | Address Information |
|---|---|
| CLAYTON,ASHLEY | FLAT 50,NEWLANDS TERRACE, LONDON, GT LON,  SW8 3RN UNITED KINGDOM |
| CLAYTON,BARBARA | 14121 BROWNING AVE,#5, TUSTIN, CA 92780 |
| CLAYTON,EMILY S. | 1736 STEINHART AVE., REDONDO BEACH, CA 90278 |
| CLB LITTLEJOHN FRAZER | 1 PARK PLACE,CANARY WHARF, LONDON,  E14 4HJ UNITED KINGDOM |
| CLEAN AIR QUALITY SERVICE INC | 161 BRADY AVENUE, HAWTHORNE, NY 10532 |
| CLEAN RITE | SHOP NO. 5, CHARKOP JUPITER CHS LTD.,PLOT NO.137/RDP7, SECTOR 6, CHARKOP,KANDIVALI(W), MUMBAI, MH 400067 INDIA |
| CLEAN-RITE MAINTENANCE, LLC | 220 EAST 42ND STREET, NEW YORK, NY 10017 |
| CLEANWELL ENVIRONMENT | 44-44A SOMERSET ROAD,MEADVALE, -,  RH1 6LT UNITED KINGDOM |
| CLEAR CAPITAL LIMITED | 12-14 BERRY STREET, LONDON,  EC1V 0AQ UNITED KINGDOM |
| CLEAR CAPITAL.COM, INC. | 10875 PIONEER TRAIL,2ND FLOOR, TRUCKEE, CA 96161 |
| CLEAR COMMUNICATION | P.O. BOX 250186,COLUMBIA UNIVERSITY STATION, NEW YORK, NY 10025 |
| CLEAR CREEK COUNTY | ANIMAL RESCUE LEAGUE,PO BOX 63, GEORGETOWN, CO 80444 |
| CLEAR SPAN TENTS INC | 4275 ARCATA WAY, NORTH LAS VEGAS, NV 89030 |
| CLEAR SPORTS LIMITED | 187 KEW ROAD,OLD DEER PARK,RICHMOND, LONDONM,  TW9 2AZ UK |
| CLEAR SPORTS LIMITED | 187 KEW ROAD,OLD DEER PARK,RICHMOND, LONDONM, GT LON,  TW9 2AZ UNITED KINGDOM |
| CLEARBRIDGE ADVISORS LLC | C\O LEGG MASON,100 LIGHT STREET, BALTIMORE, MD 21202 |
| CLEARBRIDGE ASSET MANAGEMENT, INC. | 100 FIRST STAMFORD PLACE,2ND FLOOR,ATTN: DENISE CORSETTI, STAMFORD, CT 06902 |
| CLEARCORP DEALING SYSTEMS (INDIA) LTD | TRADE WORLD, C-WING,KAMALA MILLS COMPOUND,SENAPATI BAPAT MARG, MUMBAI,  400013 INDIA |
| CLEARCORP DEALING SYSTEMS (INDIA) LTD. | 5 FLOOR TRADE WORLD C WING,KAMALA CITY,S B MARG, LOWER PAREL WEST, MUMBAI, MH 400013 INDIA |
| CLEARCUBE | 8834,CAPITAL OF TEXAS HWY N.,SUITE 140, , TX 78759 |
| CLEARCUBE TECHNOLOGY INC. | PO BOX 671232, DALLAS, TX 75267 |
| CLEARCUBE TECHNOLOGY INC. | P.O. BOX 890467, DALLAS, TX 75389-0467 |
| CLEARINGHOUSE | PO BOX 52107, PHOENIX, AZ 85072-2107 |
| CLEARLY DIFFERENT INC | PO BOX 1391, NEW YORK, NY 10009 |
| CLEARNET SA | 39 RUE CAMBON,CEDEX 01, PARIS,  75039 FRANCE |
| CLEARPOINT RESEARCH CORP | PO BOX 8500 (S-7365), PHILADELPHIA, PA 19178-7365 |
| CLEARSTREAM ASSET MANAGEMENT, | LLC,463 DEBORAH COURT, UPLAND, CA 91784 |
| CLEARVIEW CORPORATE COMMUNICATIONS | 333 W. NORTH AVENUE #360, CHICAGO, IL 60610 |
| CLEARVIEW HOME CENTER | 20-11 FRANCIS LEWIS BLVD, WHITESTONE, NY 11357 |
| CLEARWATER ANALYTICS, LLC | 950 W BANNOCK STREET STE. 1050, BOISE, ID 83702 |
| CLEARWORTH LIMITED | 2 CASTLE STREET, STROUD,  GL5 2HP UK |
| CLEARWORTH LIMITED | 2 CASTLE STREET, STROUD,  GL5 2HP UNITED KINGDOM |
| CLEARY BUILDING CORP. | PO BOX 930220, VERONA, WI 53593-0220 |
| CLEARY BUILDING CORP. | 190 PAOLI STREET, VERONA, WI 53593-0550 |
| CLEARY GOTTLIEB STEEN & HAMILTON | MAIN TOWER,NEVE MAINZER STRASS 52, FRANKFURT AM MAIN,  60311 GERMANY |
| CLEARY GOTTLIEB STEEN & HAMILTON | 40 BASINGHALL STREET, LONDON,  EC2V 5DE UK |
| CLEARY GOTTLIEB STEEN & HAMILTON | 55 BASINGHALL STREET, LONDON,  EC2V 5EH UK |
| CLEARY GOTTLIEB STEEN & HAMILTON | 40 BASINGHALL STREET, LONDON,  EC2V 5DE UNITED KINGDOM |
| CLEARY GOTTLIEB STEEN & HAMILTON | CITY PLACE HOUSE,55 BASINGHALL STREET, LONDON,  EC2V 5EH UNITED KINGDOM |
| CLEARY GOTTLIEB STEEN & HAMILTON | 55 BASINGHALL STREET, LONDON,  EC2V 5EH UNITED KINGDOM |
| CLEARY GOTTLIEB STEEN & HAMILTON | ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON | 2000 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20006-1801 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | CITY PALACE HOUSE,55 BASINGHALL STREET, LONDON,  EC2V 5EH UK |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | CITY PLACE HOUSE,55 BASINGHALL STREET, LONDON,  EC2V 5EH UNITED KINGDOM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | CITY PLACE HOUSE,55 BASINGHALL STREET, LONDON,  EC2V 5EH UNITED KINGDOM |
| CLEARY GOTTLIEB STEEN & HAMILTON, LLP | 1 LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN AND HAMILTON | ATTN:DAVID LOPEZ,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |

| Claim Name | Address Information |
|---|---|
| (USD) | ATTN:DAVID LOPEZ,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN AND HAMILTON (USD) | ONE LIBERTY PLAZA, NEW YORK, NY 10006-1470 |
| CLEARY,BRIAN C | 9851 JEFFERSON PARKWAY,APT B3, ENGLEWOOD, CO 80112 |
| CLEARY,DANIEL F | 200W 58TH STREET #2B, NEW YORK, NY 10019 |
| CLEARY,PATRICIA M. | 240 EAST 86TH STREET,8L, NEW YORK, NY 10028 |
| CLEASBY,LEIGH A | 25 MARTYR ROAD, GUILDFORD, SURREY,  GU1 4LE UNITED KINGDOM |
| CLEAVER FULTON RANKIN | 50 BEDFORD STREET, BELFAST,  BT2 7PW UK |
| CLEAVER FULTON RANKIN | 50 BEDFORD STREET, BELFAST,  BT2 7PW UNITED KINGDOM |
| CLEE,FIONA | MARLE PIECE,GREAT DOWARD, ROSS-ON-WYE, HFORD,  HR9 6DZ UNITED KINGDOM |
| CLEGG,AIDAN | BLACKMOOR FARM,OCKHAM LANE, COBHAM, SURREY,  KT11 1LZ UNITED KINGDOM |
| CLEGG,BRADY F. | 95 CHRISTOPHER STREET,APT. 6E, NEW YORK, NY 10014 |
| CLEGG,CAIT | 520 WEST 43RD STREET,NEW GOTHAM APARTMENT 5T, NEW YORK, NY 10036 |
| CLEGG,REBECCA | BASEMENT FLAT,76 EAST DULWICH GROVE,EAST DULWICH, LONDON, GT LON,  SE22 8TW UNITED KINGDOM |
| CLEGG,RILEY | 228 W. 72ND,APT. 4R, NEW YORK, NY 10023 |
| CLEGG,ROSS | FLAT 17,WALSINGHAM HOUSE,CHINGFORD, ESSEX, GT LON,  E4 7AX UNITED KINGDOM |
| CLELIA STEGNJAJIC | 2205 NORTH CENTRAL ROAD,APT 1B, FORT LEE, NJ 07024 |
| CLELIA STEGNJAJIC | 88 SAGAMORE ROAD, BRONXVILLE, NY 10708 |
| CLEM, PATRICIA | 8200 DAHLIA STREET, HENDERSON, CO 80640 |
| CLEM,PATRICIA H. | 8200 DAHLIA ST., HENDERSON, CO 80640 |
| CLEMENS RAEMY | GROVE COURT,FLAT 21, LONDON,  SW10 9QY UK |
| CLEMENS RAEMY | GROVE COURT,FLAT 21, LONDON,ANT,  SW10 9QY UNITED KINGDOM |
| CLEMENS RAEMY | GROVE COURT,FLAT 21, LONDON,  SW10 9QY UNITED KINGDOM |
| CLEMENS RAEMY | 29 ELVASTON PLACE,FLAT 4, LONDON,  SW7 5NL UNITED KINGDOM |
| CLEMENS,THABANI | 125 TINTEEN COURT, CHARLOTTESVILLE, VA 22901 |
| CLEMENT BERNARD | 333 CENTRAL PARK WEST, NEW YORK, NY 10025 |
| CLEMENT CHEN | 825 EAST 5TH STREET # 218A, TUSCON, AZ 819 |
| CLEMENT CHEN | 200 WATER ST. APT. 1902, NEW YORK, NY 10038 |
| CLEMENT CHEN | 15650 E. WINDRUSH DRIVE, HACIENDA HEIGHTS, CA 91745 |
| CLEMENT CRUSE | 71 PHILBEACH GARDENS, LONDON,  SW5 9EY UNITED KINGDOM |
| CLEMENTE,JOANELLE | 1992A POWELL AVE, BRONX, NY 10472 |
| CLEMENTE,JOSEPH | 315 WEST 33RD STREET,APARTMENT 35K, NEW YORK, NY 10001 |
| CLEMENTE,MELISSA | 386 ADELAIDE AVENUE, STATEN ISLAND, NY 10306 |
| CLEMENTI, FABRIZIO | VIA LEONARDO FIBONACCI 94, ROME LAZIO,  00166 ITALY |
| CLEMENTINE FOODS, LLC | 1751 ENSLEY AVENUE, LOS ANGELES, CA 90024 |
| CLEMENTS,ANDREW | FLAT 176 CLARENCE GATE GARDENS,GLENTWORTH STREET, LONDON, GT LON,  NW1 6AR UNITED KINGDOM |
| CLEMENTS,JAY ELLIOTT | THE BRIARS,6 PARSONAGE ROAD, CHALFONT ST GILES, BUCKS,  HP8 4JW UNITED KINGDOM |
| CLEMONS,JOANNE | 9592 FRIARSCOURT DR, HUNTINGTON BEACH, CA 92646 |
| CLEMSON UNIVERSITY FOUNDATION | P.O. BOX 1889, CLEMSON, SC 29633 |
| CLENDENEN,KAREN A | 1301 SOUTH DAHLIA STREET, DENVER, CO 80222 |
| CLENY CRUZ | 64-08 99TH STREET,2ND FLOOR, REGO PARK, NY 11374 |
| CLERGE ETZER | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CLERGE ETZER | 30 WEST BELMONT STREET, BAY SHORE, NY 11706 |
| CLERICAL MEDICAL | NARROW PLAIN, BRISTOL,  BS2 0JH UK |
| CLERICAL MEDICAL | NARROW PLAIN, BRISTOL,  BS2 0JH UNITED KINGDOM |
| CLERK  OF ALLEN CIRCUIT AND | PO BOX 2597, FORT WAYNE, IN 46801-2597 |
| CLERK & COMPTROLLER | ATTN: CASH MANAGEMENT/FINANCE,2ND FLOOR, GOVERNMENTAL CENTER,301 NORTH OLIVE |

| Claim Name | Address Information |
|---|---|
| CLERK & COMPTROLLER | AVENUE, WEST PALM BEACH, FL 33401 |
| CLERK OF CIRCUIT COURT | CIRCUIT COURT OF GOSHEN COUNTY,DRAWER BB, TORRINGTON, WY 82240 |
| CLERK OF DENVER COUNTY | 1515 CLEVELAND PLACE,4TH FLOOR, DENVER, CO 80202 |
| CLERK OF THE ARAPAHOE COUNTY COURT | 15400 E. 14TH PLACE, AURORA, CO 80011 |
| CLERK OF THE COLORADO SUPREME | 600 17TH STREET, STE 305 SO.,ATTORNEY REGISTRATION OFFICE, DENVER, CO 80202 |
| CLERK OF THE COLORADO SUPREME | ATTORNEY REGISTRATION OFFICE,1560 BROADWAY  SUITE 1810, DENVER, CO 80202 |
| CLERK OF THE COMBINED COURT | ATTN:  BOOKKEEPING,100 JEFFERSON COUNTY PARKWAY, GOLDEN, CO 80401 |
| CLERK OF THE COURT | 1790 W LITTLETON BLVD, LITTLETON, CO 80120 |
| CLESTRA HAUSERMAN K.K. | 3F HARAJUKU MIWA BLDG,3-53-3,SENDAGAYA,SHIBUYA-KU, TOKYO,  151-0051 JAPAN |
| CLESTRA HAUSERMAN K.K. | 3F HARAJUKU MIWA BLDG,3-53-3,SENDAGAYA,SHIBUYA-KU, TOKYO, 13 151-0051 JAPAN |
| CLESTRA HAUSERMAN K.K. | 3F HARAJUKU MIWA BLDG,3-53-3,SENDAGAYA,SHIBUYA-KU, , 13 151-0051 JAPAN |
| CLESTRA HOUSERMAN | 56,RUE JEAN GIRAUDOUX - B.P. 46,F - 67034, STRASBOURG CEDEX,    FRANCE |
| CLESTRA HOUSERMAN | HAMILTON HOUSE,3 NORTH STREET, CARSHALTON,  SM5 2HZ UK |
| CLESTRA HOUSERMAN | HAMILTON HOUSE,3 NORTH STREET, CARSHALTON, SURREY,  SM5 2HZ UNITED KINGDOM |
| CLESTRA MODULAR SYSTEMS PVT LTD | C/O KAYGEE FOAM PRIVATE LIMITED,1238- 40, VADU BUDRUK,TAL. SHIRUR, PUNE, MH 412207 INDIA |
| CLEVELAND BROTHERS EQUIPMENT CO INC | PO BOX 784531, PHILADELPHIA, PA 19178 |
| CLEVELAND BROWNS FOOTBALL | 76 LOU GROZA B'LVD, BEREA, OH 44017 |
| CLEVELAND BROWNS FOOTBALL | P.O. BOX 949, CLEVELAND, OH 44161-8401 |
| CLEVELAND CLINIC FOUND LAKEW HOSP | 17325 EUCLID AVENUE    CL-45, CLEVELAND, OH 44112 |
| CLEVELAND CLINIC FOUND LAKEW HOSP | P.O. BOX 92326, CLEVELAND, OH 44193 |
| CLEVELAND CLINIC FOUNDATION | P.O. 931517, CLEVELAND, OH 44101 |
| CLEVELAND HOTEL MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| CLEVELAND JENKINS | 2738 BRIAR RIDGE DR., CHARLOTTE, NC 28278 |
| CLEVELAND ORCHESTRA | 11001 EUCLID AVENUE, CLEVELAND, OH 44106 |
| CLEVELAND PUBLIC POWER | P.O. 5637, CLEVELAND, OH 44101 |
| CLEVELAND RESEARCH COMPANY | 1375 E. 9TH STREET,SUITE 600,ATTN:  CHUCK GEISS, CLEVELAND, OH 44114 |
| CLEVELAND SECURITY TRADERS ASSOCIATION | VICTORY CAPITAL MGMT,127 PUBLIC SQUARE - 19TH FLOOR, CLEVELAND, OH 44114 |
| CLEVELAND, CITY OF | ATTN:DIRECTOR OF FINANCE & SINKING FUND COMMISSION,CITY OF CLEVELAND, OHIO,601 LAKESIDE AVE,ROOM 104, CLEVELAND, OH 44114 |
| CLEVERLY,PETER ROBIN | 18B MARKET PLACE, HAMPSTEAD GARDEN SUBURB,  NW116JJ UNITED KINGDOM |
| CLIBBORN,BRADLEY | 37A PARKLANDS AVE, LANE COVE, NSW,  2066 AUSTRALIA |
| CLIC SARGENT | GRIFFIN HOUSE,161 HAMMERSMITH ROAD, LONDON,  W6 8SG UK |
| CLIC SARGENT | GRIFFIN HOUSE,161 HAMMERSMITH ROAD, LONDON,  W6 8SG UNITED KINGDOM |
| CLICK & NULL, P.C. | ATTN: GREG NULL,3475 PIEDMONT ROAD, #1910, ATLANTA, GA 30305 |
| CLICK & NULL, PC | 3475 PIEDMONT ROAD, NE,SUITE 1910, ATLANTA, GA 30305 |
| CLICK, SHEENA | 469 HALSEY STREET, BROOKLYN, NY 11233 |
| CLICKUNI LTD | 23-37 HYTHE BRIDGE STREET, OXFORD,  OX1 2EP UK |
| CLICKUNI LTD | 23-37 HYTHE BRIDGE STREET, OXFORD,  OX1 2EP UNITED KINGDOM |
| CLIENT SECURITY FUND | STATE OF CONNECTICUT JUDICAL BRANCH,PO BOX 1379, HARTFORD, CT 06143-1379 |
| CLIFF LICHTER | 36 VICTORIAN DRIVE, OLD BRIDGE, NJ 088 |
| CLIFF,LINDSEY ANNE | 35 THAXTED ROAD, NEW ELTHAM, GT LON,  SE9 3PT UNITED KINGDOM |
| CLIFFORD CHANCE | AVENUE LOUISE 65 BOX 2, BRUSSELS,  1050 BELGIUM |
| CLIFFORD CHANCE | 40TH FLOOR BUND CENTRE,222 YAN AN ROAD EAST, SHANGHAI,   CHINA |
| CLIFFORD CHANCE | 3326 CHINA WORLD TOWER 1,NO 1 JIANGUOMENWAI DAJIE, BEIJING,  100004 CHINA |
| CLIFFORD CHANCE | 40TH FLOOR,BUND CENTRE,222 YAN AN EAST ROAD, SHANGHAI,  200002 CHINA |
| CLIFFORD CHANCE | 112 AVENUE KLEBER- BP 163 TROCADERO, PARIS CEDEX 16,  75 FRANCE |
| CLIFFORD CHANCE | 112 AVENUE KLEBER,BP 163 TROCADERO, PARIS,  75770 FRANCE |
| CLIFFORD CHANCE | MAINZER LANDSTRASSE 46, FRANKFURT AM MAIN,  60325 GERMANY |

| Claim Name | Address Information |
|---|---|
| CLIFFORD CHANCE | 29F JARDINE HOUSE, ,    HONG KONG |
| CLIFFORD CHANCE | 29TH FLOOR,JARDINE HOUSE,ONE CONNAUGHT PLACE, ,    HONG KONG |
| CLIFFORD CHANCE | ONE CONNAUGHT PLACE,JARDINE HOUSE, 30TH FLOOR, HONG KONG,    HONG KONG |
| CLIFFORD CHANCE | VIA SISTINA, 4, ROME,  00187 ITALY |
| CLIFFORD CHANCE | TOKYO, TOKYO, 13   JAPAN |
| CLIFFORD CHANCE | 6TH FLOOR AKASAKA TAMEIKE TOWER,2-17-7 AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| CLIFFORD CHANCE | 6TH FLOOR AKASAKA TAMEIKE TOWER,2-17-7 AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| CLIFFORD CHANCE | AKASAKA TAMEIKE TOWER,6TH FLOOR,17-7 AKASAKA 2 CHOME, MINATO-KU, TOKYO, 107-0052 JAPAN |
| CLIFFORD CHANCE | DROOGBAK 1A,1013 GE AMSTERDAM,PO BOX 251, ,    NETHERLANDS |
| CLIFFORD CHANCE | DROOGBAK 1A,1013 GE AMSTERDAM,P.O. BOX 251, 1000 AG AMSTERDAM,    NETHERLANDS |
| CLIFFORD CHANCE | DROOGBAK 1A PO BOX 251, AMSTERDAM,  1000 AG NETHERLANDS |
| CLIFFORD CHANCE | APOLLOLAAN 171 1077,P.O.BOX 7301, AMSTERDAM,  1007 NETHERLANDS |
| CLIFFORD CHANCE | ONE GEORGE ST,19 F SINGAPOLE, ,  049145 SINGAPORE |
| CLIFFORD CHANCE | AV DIAGONAL 682, BARCELONA,  08034 SPAIN |
| CLIFFORD CHANCE | PASEO DE LA CASTELLANA 110,ATTN ACCOUNTS DEPT, MADRID,  28046 SPAIN |
| CLIFFORD CHANCE | 10 UPPER BANK STREET, LONDON,  E14 5JJ UK |
| CLIFFORD CHANCE | 10 UPPER BANK STREET,CANARY WHARF, LONDON,  E14 5JJ UK |
| CLIFFORD CHANCE | 3RD FL,THE EXCHANGE BUILDING,DUBAI INT'L FINANCIAL CENTRE,PO BOX 9380, DUBAI, UNITED ARAB EMIRATES |
| CLIFFORD CHANCE | 3RD FLOOR,THE EXCHANGE BUILDING,DUBAI INTERNATIONAL FINANCIAL CENTER,CENTRE, PO BOX 9380, DUBAI,   UNITED ARAB EMIRATES |
| CLIFFORD CHANCE | FLOOR 18,DUBAI WORLD TRADE CENTRE,P.O. BOX 9380,DUBAI, UNITED ARAB EMIRATES, UNITED ARAB EMIRATES |
| CLIFFORD CHANCE | 3RD FLOOR,THE EXCHANGE BUILDING,DUBAI INTERNATIONAL FINANCIAL CENTRE,PO BOX 9380, DUBAI,   UNITED ARAB EMIRATES |
| CLIFFORD CHANCE | 10 UPPER BANK STREET, LONDON,  E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE | 10 UPPER BANK STREET,CANARY WHARF, LONDON, GT LON,  E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE | 200 ALDERGATE STREET, LONDON ENGLAND,  EC1A 4JJ UNITED KINGDOM |
| CLIFFORD CHANCE | 200 ALDERSGATE STREET,AT ACCOUNT DEPT, LONDON,  EC1A 4JJ UNITED KINGDOM |
| CLIFFORD CHANCE | 10 UPPER BANK STREET,CANARY WHARF, LONDON,  S14 6JJ UNITED KINGDOM |
| CLIFFORD CHANCE | 31 WEST 52ND STREET, NEW YORK, NY 10019 |
| CLIFFORD CHANCE | P.O. BOX 7247-6805, PHILADELPHIA, PA 19170-6805 |
| CLIFFORD CHANCE ( THAILAND) LTD | FLOOR 21,SINDHORN BUILDING,TOWER 3,130-132 WIRELESS ROAD,PATHUMWAN, BANGKOK, 10330 THAILAND |
| CLIFFORD CHANCE (TOKYO) LLP | AKASAKA TAMEIKE TOWER 6TH FLOOR,17-7, AKASAKA 2-CHOME, MINATO-KU,  107-0052 JAPAN |
| CLIFFORD CHANCE CIS LIMITED | UL. SADOVAYASAMOTECHNAYA 24/27,2ND FLOOR, MOSCOW,  103051 RUSSIAN FEDERATION |
| CLIFFORD CHANCE CIS LIMITED | RUSSIAN FEDERATION,GASHEKA ST., 6, MOSCOW,  125047 RUSSIAN FEDERATION |
| CLIFFORD CHANCE CIS LIMITED | UL.SADOVAYASAMOTECHNAYA 34/27, ,  127051 RUSSIAN FEDERATION |
| CLIFFORD CHANCE EUROPE LLP | 112 AVENUE KLEBER,BP 163 TROCADERO, PARIS,  75770 FRANCE |
| CLIFFORD CHANCE EUROPE LLP | 112 AVENUE KLEBER,BP 163 TROCADERO, PARIS, 16 75770 FRANCE |
| CLIFFORD CHANCE JANICKA NAMIOTKIEWICZ | UI LWOWSKA 19, WARSZAWA,  00660 POLAND |
| CLIFFORD CHANCE LLP | 3RD FLOOR,THE EXCHANGE BUILDING,DIFC,PO BOX 9380, DUBAI,  9380 UNITED ARAB EMIRATES |
| CLIFFORD CHANCE LLP | 10 UPPER BANK STREET,CANARY WHARF,LONDON E14 5JJ, ENGLAND,   UNITED KINGDOM |
| CLIFFORD CHANCE LLP | ATTN: JOHN HOWITT,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| CLIFFORD CHANCE PUNDER | POSTFACH 111442, FRANKFURT AM MAIN,  80049 GERMANY |
| CLIFFORD CHANCE SECRETARIES LIMITED | AKASAKA TAMEIKE TOWER, 6F,2-17-7,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| CLIFFORD CHANCE SECRETARIES LIMITED | 80 RAFFLES PLACE,#58-01 UOB PLAZA 1, ,  048624 SINGAPORE |
| CLIFFORD CHANCE SECRETARIES LIMITED | FLOOR 21,SINDHORN BLDG TOWER 3,130-132 WIRELESS ROAD,PATHUMWAN, BANGKOK, 10330 THAILAND |
| CLIFFORD CHANCE SECRETARIES LIMITED | 10 UPPER BANK STREET,CANARY WHARF, LONDON,  E14 5JJ UK |
| CLIFFORD CHANCE SECRETARIES LIMITED | 10 UPPER BANK STREET,CANARY WHARF, LONDON,  E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE SL | PASEO DE LA CASTELLANA, MADRID,  28046 SPAIN |
| CLIFFORD CHANCE STUDIO LEGALE ASSOCIATI | VIA SISTINA 4, ROME,  00187 ITALY |
| CLIFFORD CHANCE STUDIO LEGALE ASSOCIATI | VIA CLERICI 7, MILAN,  20121 ITALY |
| CLIFFORD CHANCE US LLP | 31 W 52ND STREET FRNT, NEW YORK, NY 10019-6126 |
| CLIFFORD CHANCE US LLP | 31 WEST 52ND STREET, NEW YORK, NY 10019-6131 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COO OF AMERICAS REGION,CLIFFORD CHANCE US LLP,31 WEST 52ND ST, NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COPY TO: DIR OF FINANCE OF AMERICAS REG,CLIFFORD CHANCE US LLP,31 WEST 52ND ST, NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | CHIEF OPERATING OFFICER OF,AMERICAS REGION,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | ATTN: CEO OF AMERICAS REGION,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | MNGNG PARTNER OF WASHINGTON DC OFFICE,CLIFFORD CHANCE US LLP,2001 K ST, N.W., WASHINGTON, DC 20006 |
| CLIFFORD CHANCE WONG PTE LTD | ONE GEORGE STREET 19TH FLOOR, SINGAPORE,  049145 CHINA |
| CLIFFORD CLASSIC SERVICES | APT BLK 249,KIM KEAT LINK #03-85, ,  310249 SINGAPORE |
| CLIFFORD FEIBUS | 8 SENECA PLACE, JERICHO, NY 11753 |
| CLIFFORD HARDING | JAMWON-DONG 44-17,SEOUL, SEOCHO-KU,   KOREA, REPUBLIC OF |
| CLIFFORD HARDING | 62 CONWAY COURT,CLARENDON RD, HOVE,  EN3 3WR UK |
| CLIFFORD HARDING | 62 CONWAY COURT,CLARENDON RD, HOVE,  EN3 3WR UNITED KINGDOM |
| CLIFFORD HARE | 13810 COPELAND OAKS, CYPRESS, TX 77429 |
| CLIFFORD IVIE | 305 EAST 75TH STREET, APT. 23, NEW YORK, NY 10021 |
| CLIFFORD IVIE | 97-24 133 AVENUE, OZONE PARK, NY 11417 |
| CLIFFORD IVIE | 97-24 133RD AVENUE, OZONE PARK, NY 11417 |
| CLIFFORD WONG | 355 SOUTH END AVE,APT 6A, NEW YORK, NY 10280 |
| CLIFFORD,BRIAN | 6 VARICK STREET,APT #2B, NEW YORK, NY 10013 |
| CLIFFORD,CHRISTOPHER | 17 CECELIA COURT, TIBURON, CA 94920 |
| CLIFFORD,DOMINIC A | BELL VIEW,CHURCH LANE, MEDSTEAD, HANTS,  GU345LS UNITED KINGDOM |
| CLIFFORD,KEVIN B. | 75 GRANT AVENUE, ISLIP, NY 11751 |
| CLIFFORD,KEVIN FRANCIS | 3206 BUCHANAN STREET, SAN FRANCISCO, CA 94123 |
| CLIFFORD,ROBERTA | 38 HOPKINS STREET, REVERE, MA 02151 |
| CLIFFS LIMITED PARTNERSHIP | 12300 MARION LN W, MINNETONKA, MN 55305 |
| CLIFFTON INS SERVICES | 2445 REBECCA LYNN WAY, SANTA CLARA, CA 95050-5582 |
| CLIFFTON LEWIS | 1-18-11-501,AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| CLIFFTON LEWIS | 1-5-11-403,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| CLIFFTON LEWIS | 1-27-22-403,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| CLIFFWOOD EXPLORATION L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CLIFFWOOD EXPLORATION L.P. 1983 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CLIFFWOOD EXPLORATION L.P. 1984-B | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CLIFT HOTEL | 495 GEARY STREET, SAN FRANCISCO, CA 94102 |
| CLIFT,NIGEL MAURICE | 4 PLEASAUNCE MANSIONS,HALSTOW ROAD, GREENWICH, GT LON,  SE10 0LZ UNITED KINGDOM |
| CLIFTON BUDD & DEMARIA, LLP | 420 LEXINGTON AVENUE, NEW YORK, NY 10170-0089 |
| CLIFTON COFFEY | 453 WEST 36TH ST,APT #15, NEW YORK, NY 10018 |
| CLIFTON COFFEY | 2450 VIRGINIA AVENUE,APARTMENT 305, WASHINGTON, DC 20037 |

| Claim Name | Address Information |
|---|---|
| CLIFTON GROUP | ATTN: TOM LEE,309 CLIFTON AVENUE, MINNEAPOLIS, MN 55403 |
| CLIFTON INSTITUTIONAL SERVICES | CIS CORP,777 TERRANCE AVENUE, HASBROUCK, NJ 07604 |
| CLIFTON OWEN | 25 HIGH STREET, MAIDENHEAD, BERKS,  SL6 1JG UNITED KINGDOM |
| CLIFTON,SOPHIE | 1 SOUTHVIEW TERRACE,PRINCES ROAD, BOURNE END, BUCKS,  SL8 5JB UNITED KINGDOM |
| CLIFTON/TI EMPLOYEES PENSION TRUST | C/O THE CLIFTON GROUP INVESTMENT MANAGEMENT CO,309 CLIFTON AVE,ATTN: CHIEF INVESTMENT OFFICER, MINNEAPOLIS, MN 55403 |
| CLIFTON/TI EMPLOYEES PENSION TRUST | ATTN:JOHN J. MALUSA,THE NORTHERN TRUST COMPANY, AS TRUSTEE,SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| CLIMATE ENGINEERING INC | 1075 SOUTH FOX STREET, DENVER, CO 80223 |
| CLIMATEHIRE LTD | UNIT B1,IVINGHOE BUSINESS CENTRE,BLACKBURN ROAD, HOUGHTON REGIS,  LU5 5BQ UNITED KINGDOM |
| CLIMESCAPE | TOUR DE LYON-BERCY,185 RUE DE BERCY, PARIS,  75012 FRANCE |
| CLIMESCAPE | TOUR DE LYON-BERCY,185 RUE DE BERCY, PARIS, 75 75012 FRANCE |
| CLIMESPACE | 185 RUE DE BERCY, PARIS,  75012 FRANCE |
| CLIMESPACE | 185 RUE DE BERCY, PARIS, 75 75012 FRANCE |
| CLINCH,LIZ | FLAT 7,EQUITY SQUARE, LONDON,  E2 7EQ UNITED KINGDOM |
| CLINCHARD,MIKE | 10 IRISH MOSS PLACE, THE WOODLANDS, TX 77381 |
| CLINICAL ADVISORS | 444 MADISON AVE,26TH FLOOR, NEW YORK, NY 10022 |
| CLINICAL HEALTH SYSTEMS, INC. | 1319 S. EUCLID STREET, ANAHEIM, CA 92802 |
| CLINSIGHTS | 41 WEST 57TH STREET 4TH FLOOR, NEW YORK, NY 10019 |
| CLINT GREENE | 101 KINROSS DRIVE, #26, WALNUT CREEK, CA 94598 |
| CLINT HACKNEY & COMPANY | P.O. BOX 163164, AUSTIN, TX 78716-3164 |
| CLINT WELLS | 1124 PIEDMONT, IRVINE, CA 92620 |
| CLINT WELLS | 307 AVACADO #12, COSTA MESA, CA 92627 |
| CLINTON FIRST AID & RESCUE | PO BOX 5265, CLINTON, NJ 21117 |
| CLINTON GLOBAL INITIATIVE | 610 PRESIDENT CINTON AVENUE,ACCOUNTING DEPARTMENT, LITTLE ROCK, AR 72201 |
| CLINTON GLOBAL INVESTMENT MASTER FUND, LTD | THE CLINTON GROUP, INC,55 WATER STREET, 31ST FLOOR, NEW YORK, NY 10005 |
| CLINTON GLOBAL INVESTMENT MASTER FUND, LTD | ATTN:EDWARD MORAN,THE CLINTON GROUP, INC.,55 WATER STREET, 31ST FLOOR, NEW YORK, NY 10041 |
| CLINTON LLOYD GRAHAM JR. | 230 WEST 55TH STREET,APARTMENT 31D, NEW YORK, NY 10019 |
| CLINTON LLOYD GRAHAM JR. | 7050 SOUTH WEST 28TH STREET, MIRAMAR, FL 33023 |
| CLINTON MAGNOLIA MASTER FUND LTD | 32 OLD SLIP,5TH FLOOR, NEW YORK, NY 10005 |
| CLINTON O BARTLEY | 3730 E. COLORADO, LONG BEACH, CA 90814 |
| CLINTON O BARTLEY | 5880 FAIR ISLE DR. #193, RIVERSIDE, CA 92507 |
| CLINTON R WADE | 9301 COUNTY ROAD 519, ALVARADO, TX 76009 |
| CLINTON R WADE | 124 LA ARROYA DRIVE, WEATHERJORD, TX 76088 |
| CLINTON R WADE | 124 LA ARROYA DRIVE, WEATHERFORD, TX 76088 |
| CLINTON SCHOOL PTA | 320 W 21ST STREET,5TH FLOOR, NEW YORK, NY 10011 |
| CLINTON,MATTHEW A. | 92 BAYVIEW ROAD, PLANDOME, NY 11030 |
| CLINTON,NIAMH | 105 W70TH ST,APT 5F, NEW YORK, NY 10023 |
| CLITHEROW,SCOTT D. | 2000 E MAIN STREET,#51, EL CAJON, CA 92021 |
| CLIVE DG POSSELT | ATKINS LODGE,NAIRDWOOD LANE,PRESTWOOD, GREAT MISSENDEN,BUCKS,  HP16 0QH UNITED KINGDOM |
| CLIVE DG POSSELT | 3 WELL PLACE,3 WELL PLACE, IPSDEN,OXON,  OX10 6ER UNITED KINGDOM |
| CLIVE DG POSSELT | ASHGATE COTTAGE,HAZELMOOR LANE,GALLOWSTREE COMMON, ,OXON,  RG4 9DJ UNITED KINGDOM |
| CLIVE GARFIELD | 4 EAGLE COURT,WANSTEAD, LONDON,  E11 1PD UNITED KINGDOM |
| CLIVE GARFIELD | 4 EAGLE COURT,WANSTEAD, LONDON,  E14 5LE UNITED KINGDOM |
| CLIVE GREWCOCK PHOTOGRAPHY | THE OLD SCHOOLHOUSE,DUKE STREET, GOLSPIE,  KW10 6RP UK |

| Claim Name | Address Information |
|---|---|
| CLIVE GREWCOCK PHOTOGRAPHY | THE OLD SCHOOLHOUSE,DUKE STREET, GOLSPIE,  KW10 6RP UNITED KINGDOM |
| CLIVE LOBO | 203, BOBBY APARTMENTS,OPP. CORP BANK,MARY LAND COMPLEX,BORVIALI (W), MUMBAI, MH 400103 INDIA |
| CLIVE M LEWIS | 148 FARADAY ROAD,WIMBLEDON, LONDON,  SW19 8PB UNITED KINGDOM |
| CLIVEDEN | TAPLOW, TAPLOW,  SL6 0JF UK |
| CLIVEDEN | TAPLOW, TAPLOW,  SL6 0JF UNITED KINGDOM |
| CLIVET SPA | VIA COMP LONC,25 VILLAPAIERA, FELTRE, BL 32030 ITALY |
| CLIVET SPA | VIA COMP LONC,25 VILLAPAIERA, FELTRE,  32030 ITALY |
| CLIVET TF AIR SYSTEMS PVT LTD | #38,1ST MAIN, 1ST STAGE,DOMLUR LAYOUT, BANGALORE, KA 560071 INDIA |
| CLOBUS, MCLEMORE & DUKE, INC | 4101 RAVENSWOOD ROAD,SUITE 226, FORT LAUDERDALE, FL 33312-5352 |
| CLOBUS, MCLEMORE & DUKE, INC | 2860 MARINA MILE (SR #84),SUITE 109, FORT LAUDERDALE, FL 33312-5352 |
| CLOCHERTY,ISAAC G. | 1784 MARCO DRIVE, CAMARILLO, CA 93010 |
| CLOCK WORK HOUSE | 2-11-11,HIRAKAWA-CHO, CHIYODA-KU,  102-0093 JAPAN |
| CLOCK WORK HOUSE | 2-11-11,HIRAKAWA-CHO, CHIYODA-KU, 13 102-0093 JAPAN |
| CLOISE B. ANDERSON | 1555 GREENWICH STREET,APT 3, SAN FRANCISCO, CA 94123 |
| CLOISE B. ANDERSON | 2 TOLEDO WAY,APT. 7, SAN FRANCISCO, CA 94123 |
| CLORINDA LIMITED | THE BAHAMASFINANCIAL CENTRE 4TH FLOOR,SHIRLEY & CHARLOTTE STREET, NASSAU, BAHAMAS |
| CLOROX COMPANY | 1221 BROADWAY, OAKLAND, CA 94612 |
| CLOSE BROTHERS | P.O. BOX 1034,GRAND CAYMAN, KY1-1102, ,  KY11102 CAYMAN ISLANDS |
| CLOSE BROTHERS (CAYMAN) LIMITED | PO BOX 1034GT,103 HARBOUR PLACE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| CLOSE BROTHERS CAYMAN LIMITED | PO BOX 1034GT 103 HARBOUR PLACE,SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS |
| CLOSE BROTHERS SA | 12 RUE LEON JOST, PARIS,  75017 FRANCE |
| CLOSE BROTHERS SEYDLER AG | NUE ROTHOFSTRASSE 17,D-60313, FRANKFURT AM MAIN,   GERMANY |
| CLOSE BROTHERS SEYDLER AG | NEUE MAINZER STR 52, FRANKFURT,  D60311 GERMANY |
| CLOSINGPROTECTIONLETTER.COM | ATTN:GUARDIAN BUREAU, INC,404 PARK AVENUE SOUTH, 5TH FLOOR, NEW YORK, NY 10016 |
| CLOSINGPROTECTIONLETTER.COM | 404 PARK AVENUE SOUTH,5TH FLOOR, NEW YORK, NY 10016 |
| CLOTTEY,BERNARD | 20 MONARCH MEWS,CROWN LANE, LONDON, GT LON,  SW16 3HN UNITED KINGDOM |
| CLOUD NINE MARINE ENTERPRISES, INC. | 25-32 168TH STREET, FLUSHING, NY 11358 |
| CLOUD,SHARON | 860 GRAND CONCOURSE,APT. 3N, BRONX, NY 10451 |
| CLOUD,THOMAS | 1206, J RESIDENCE,60 JOHSTON ROAD,WANCHAI, HONG KONG, H,   HONG KONG |
| CLOVER CAPITAL MANAGEMENT | JOE CERQUA/JANICE BOYEA/PAULA COLLINS,400 MERIDIAN CENTRE,SUITE 200, ROCHESTER, NY 14618 |
| CLOVES,STEVEN | 28 BENSON QUAY, WAPPING, GT LON,  E1W 3TR UNITED KINGDOM |
| CLOVEY,SEAN J. | 390 JEFFERSON AVE, BROOKLYN, NY 11221 |
| CLOWER, GREG | 815 PENNSTONE ROAD, BRYN MAWR, PA 19010 |
| CLOWER,GREGORY J. | 815 PENNSTONE ROAD, BRYN MAWR, PA 19010 |
| CLPF ESPERANTE LP | PO BOX 30121, NEW YORK, NY 10087-0121 |
| CLPF ESPERANTE LP | C\O ING CLARTON PARTNER LLC,230 PARK AVENUE  12TH FLOOR, NEW YORK, NY 10169 |
| CLS BANK | 39 BROADWAY FL 29, NEW YORK, NY 10006-3053 |
| CLS COMMUNICATION | 132 BUCKINGHAM PALACE ROAD, LONDON,  SW1W 9SA UNITED KINGDOM |
| CLS PRINTING CO INC. | 1660 SOUTH AMPHLETTE BLVD., SUITE 300, SAN MATEO, CA 94402 |
| CLSA LTD | 12 FLOOR,MOOR HOUSE, LONDON,  EC2Y 5ET UK |
| CLSA LTD | 12 FLOOR,MOOR HOUSE, LONDON,  EC2Y 5ET UNITED KINGDOM |
| CLUB 101 | 101 PARK AVENUE, NEW YORK, NY 10178 |
| CLUB AT MEDITERRA | 15755 CORSO MEDITERRA CIRCLE, NAPLES, FL 34110 |
| CLUB AT MEDITERRA | 15755 CORSO MEDITTERA CIRCLE, NAPLES, FL 34110 |
| CLUB BAUR AU LAC | GENERAL GUISAN-QUAI 8, ZURICH,  8002 SWITZERLAND |
| CLUB HANASAKI | DOSHIMA CENTER BLDG 4F,1-1-23 SONEZAKI SHINCHI,KITA-KU, OSAKA-SHI, 27 530-0002 |

| Claim Name | Address Information |
|---|---|
| CLUB HANASAKI | JAPAN |
| CLUB IENA/LES SALONS DE LA MAISON DES AR | 9 BIS, AVENUE D'IENA, PARIS,  75116 FRANCE |
| CLUB INTERNATIONAL | 140 EAST WALTON PLACE, CHICAGO, IL 60611 |
| CLUB MILLESIME SPAIN | AGUSTIN LARA, BAJO IQUIERDA, ARAVACA,  28023 SPAIN |
| CLUNE CONSTRUCTION COMPANY | VINCE GUTEKANST, 10 SOUTH LASALLE ST., STE 300, CHICAGO, IL 60603 |
| CLUNE CONSTRUCTION COMPANY | ATTN:VINCE GUTEKANST, 10 SOUTH LASALLE ST., SUITE 300, CHICAGO, IL 60603 |
| CLUNE CONSTRUCTION COMPANY L.P | 10 SOUTH LASALLE STREET, SUITE 300, CHICAGO, IL 60603 |
| CLUTE,MICHAEL | 29752 MELINDA RD APT 313, RANCHO SANTA MARGARITA, CA 92688 |
| CLUTTON, IAN | 15 RHOSROBIN ROAD, RHOSROBIN, WREXHAM,  LL11 4RA UNITED KINGDOM |
| CLUTTON,ROBIN I | 5 WALCOTE HOUSE, SANDY LANE, LEAMINGTON SPA,  CV32 6QS UNITED KINGDOM |
| CLYDE AND CO | BEAUFORT HOUSE, CHERSEY STREET, GUILDFORD,  GU1 4HA UK |
| CLYDE AND CO | BEAUFORT HOUSE, CHERSEY STREET, GUILDFORD,  GU1 4HA UNITED KINGDOM |
| CLYMAN, MARK | 2401 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20037 |
| CLYNE,ANDREW | 140 HATTERS LANE, HIGH WYCOMBE, BUCKS,  HP13 7NG UNITED KINGDOM |
| CM CAPITAL MARKETS BOLSA , SOCIEDAD DE | C/ OCHANDIANO, 2 - CENTRO EMPRESARIAL EL PLANTFO, MADRID,  28023 SPAIN |
| CM CAPITAL MARKETS BOLSA , SOCIEDAD DE | C/ OCHANDIANO, 2 - CENTRO EMPRESARIAL EL PLANTA-O, MADRID,  28023 SPAIN |
| CM CAPITAL MARKETS BROKERAGE S.A. A.V | CENTRO EMPRESARIAL "EL PLANTIO", C/OCHANDIANO 2 BLOQUE 2, MADRID,  28023 SPAIN |
| CM CIC SECURITIES | 6 AVENUE DE PROVENCE, CEDEX 09, PARIS,  75441 FRANCE |
| CM MURRAY | LEVEL 33, 25 CANADA SQUARE, CANARY WHARF, LONDON,  E14 5LB UK |
| CM MURRAY | LEVEL 33, 25 CANADA SQUARE, CANARY WHARF, LONDON,  E14 5LB UNITED KINGDOM |
| CM&D | TREJOS MONTEALEGRA, ESCAZU, EBS SEGUROS BUILDING, 1ST FLOOR, SAN JOSE, COSTA RICA,   COSTA RICA |
| CM-CIC ASSET MGMTA/C CIC OPTIMUM AVRIL 2012 | ATTN:JEAN LEDELEY, CM-CIC ASSET MANAGEMENT, 4 RUE GAILLON, PARIS,  75002 FRANCE |
| CM-CIC ASSET MGMTA/C CIC OPTIMUM MONDE NOVEMBRE, | ATTN:JEAN LEDELEY, CM-CIC ASSET MANAGEMENT, 4 RUE GAILLON, PARIS,  75002 FRANCE |
| CM-CIC ASSET MGMTA/C CM POTENTIEL AVRIL 2012 | ATTN:JEAN LEDELEY, CM-CIC ASSET MANAGEMENT, 4 RUE GAILLON, PARIS,  75002 FRANCE |
| CM-CIC ASSET MGMTA/C CM-CIC/CAPTURE MAX 75 | ATTN:JEAN LEDELEY, CM-CIC ASSET MANAGEMENT, 4 RUE GAILLON, PARIS,  75002 FRANCE |
| CM-CIC ASSET MGMTA/C GARANTIE EUROPE MAI 2014 | ATTN: JEAN LEDELY, CM-CIC ASSET MANAGEMENT, 4 RUE GAILLON, PARIS,  75002 FRANCE |
| CM-CIC SECURITIES | 6 AVENUE DE PROVENCE, PARIS,  75009 FRANCE |
| CM/CM POTENTIEL MONDE NOV 2011 | ATTN:JEAN LEDELY, CM-CIC ASSET MANAGEMENT, 4 RUE GAILLON, PARIS,  75002 FRANCE |
| CMA CGM SA | ATTN:M. FRANCOIS MIESCH, CMA CGM, 4 QUAI D#APPOSARENC, MARSEILLE,  13002 FRANCE |
| CMA INC | 61 BROADWAY - 10TH FLOOR, SUITE 1020, NEW YORK, NY 10006 |
| CMA MANAGMENT DEVELOPMENT | 3 DOLL LANE, ELSHAM BRIGG,  DN20 0RR UK |
| CMA MANAGMENT DEVELOPMENT | 3 DOLL LANE, ELSHAM BRIGG,  DN20 0RR UNITED KINGDOM |
| CMA, INC. | 1120 AVE OF AMERICAS 20TH FLOOR, NEW YORK, NY 10035 |
| CMAI EUROPE LTD | 1ST FLOOR, 14-16 WATERLOO PLACE, LONDON,  SW1Y 4AR UK |
| CMAI EUROPE LTD | 1ST FLOOR, 14-16 WATERLOO PLACE, LONDON,  SW1Y 4AR UNITED KINGDOM |
| CMATIC SYSTEMS LTD | WARREN COURT, PARK ROAD, CROWBOROUGH,  TN6 2QX UNITED KINGDOM |
| CMAY CONSULTING AND ENETERPRISE LTD | WEIZMAN CENTER, 14 WEIZMAN ST., TEL AVIV,  64239 ISRAEL |
| CMAY CONSULTING AND ENTERPRISE LTD. | 14 WIZMAN STREET, WEIZMAN CENTER, TEL AVIV,  64239 ISRAEL |
| CMC CONSULTING LIMITED | 12 ALBAN PARK, HATFIELD ROAD, ST ALBANS,  AL4 0JJ UK |
| CMC CONSULTING LIMITED | 12 ALBAN PARK, HATFIELD ROAD, ST ALBANS, HERTS,  AL4 0JJ UNITED KINGDOM |
| CMC EVENTS INC. | 401 EAST 81ST STREET, SUITE 9L, NEW YORK, NY 10028 |
| CMC PROJECT MANAGEMENT LIMITED | UNIT A, 17/F, SOUTH CHINA BUILDING, 1 WYNDHAM STREET, CENTRAL, ,   HONG KONG |
| CMD REALTY INVESTMENT FUND | CO BANK ONE, PO BOX 73313, CHICAGO, IL 60673 |

| Claim Name | Address Information |
|---|---|
| CMD ST FINANCIAL CENTER LLC | 401 E JACKSON ST,SUITE 200, TAMPA, FL 33602 |
| CMD ST FINANCIAL CENTER LLC | 227 W. MONROE STREET  SUITE 3900, CHICAGO, IL 60606 |
| CMD ST FINANCIAL CENTER LLC | 21281 NETWORK PLACE, CHICAGO, IL 60673-1212 |
| CME BROKERAGE | 20 SOUTH WACKER, CHICAGO, IL 60606 |
| CME EXCHANGE | 20 SOUTH WACKER, CHICAGO, IL 60606 |
| CME GAINS | 20 SOUTH WACKER, CHICAGO, IL 60606 |
| CMG CAPITAL MASTER FUND, LTD. | CMG CAPITAL MASTER FUND LTD.,C/O OLYMPIA CAPITAL,1211 AVENUE OF THE AMERICAS, 29TH FL, NEW YORK, NY 10036 |
| CMG DR. ZORN & PARTNER AG | OSTSTRASSE 7, FRAUENFELD,  8500 SWITZERLAND |
| CMG INSTITUTIONAL GROUP | 123 N. WACKER DRIVE,SUITE 810, CHICAGO, IL 60606 |
| CMI BUSINESS FURNITURE SERVICES INC. | 184-10 JAMAICA AVENUE, HOLLIS, NY 11423 |
| CMI CAPITAL MARKET INVESTMENT | 460 PARK AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| CMLF INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CMM INTERNATIONAL INC. | STUDIO TRANOMON 1001,3-18-12 TRANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| CMM INTERNATIONAL INC. | STUDIO TRANOMON 1001,3-18-12 TRANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| CMOPRA, RAGHAV | P.O. BOX 202694, NEW HAVEN, CT 06520 |
| CMP MEDIA, LLC | 11W.19TH STREET,3RD FLOOR, NEW YORK, NY 10011 |
| CMP MEDIA, LLC | CHURCH STREET STATION,P.O. BOX 4502, NEW YORK, NY 12061-4502 |
| CMP MEDIA, LLC | 999 OAKMONT PLAZA DRIVE,SUITE 100, WESTMONT, IL 60559 |
| CMP MEDIA, LLC | P.O. BOX  45399, SAN FRANCISCO, CA 94145-0399 |
| CMPARTNERS, LLC | 24 SCHOOL STREET,64TH FLOOR, BOSTON, MA 02108 |
| CMPARTNERS, LLC | C/O EDELSTEIN & CO,24 SCHOOL STREET,SIXTH FLOOR, BOSTON, MA 02108 |
| CMPARTNERS, LLC | 9 WATERHOUSE STREET, CAMBRIDGE, MA 02138 |
| CMS | 151 WEST 19TH ST, SUITE 1103, NEW YORK, NY 10011 |
| CMS | ATTN:CHRISTOPHER MAIONE,EIGHT FLETCHER PLACE, MELVILLE, NY 11747 |
| CMS | EIGHT FLETCHER PLACE, MELVILLE, NY 11747 |
| CMS (NEW YORK/INDIA VENDOR) | EIGHT FLETCHER PLACE, , NY 11747 |
| CMS BONDEGE | P.O. BOX 98616, CHICAGO, IL 60693 |
| CMS BUREAU FRANCIS LEFEBVRE | 1-3 VILLA EMILE BERGERAT,92522 NEUILLY SUR SEINE, CEDEX FRANCE,   FRANCE |
| CMS BUREAU FRANCIS LEFEBVRE | HAUTS DE SEINE 13, EMILE BERGERAT,  92522 FRANCE |
| CMS CAMERON MCKENNA | MITRE HOUSE,160 ALDERSGATE STREET, LONDON,  EC1A 4DD UNITED KINGDOM |
| CMS COMMUNICATIONS INC | PO BOX 790051, ST LOUIS, MO 63179-0051 |
| CMS COMPUTERS LTD | CMS HOUSE, PLOT # 91,STREET # 7, MIDC, MAROL,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| CMS DERKS STAR BUSMANN | AMSTELPLEIN 8A,POSTBUS 94700, AMSTERDAM,  190GS NETHERLANDS |
| CMS ENERGY RESOURCE MAN AGEMENT COMPANY | CMS ENERGY,330 TOWN CENTER DRIVE, DEARBORN, MI 48126 |
| CMS FACILITIES MANAGEMENT | 19 W 21ST STREET,SUITE 402, NEW YORK, NY 10019 |
| CMS FINANCIAL SERVICES | ATTN: BRUCE SCHULMAN,11200 ROCKVILLE PIKE,#220, ROCKVILLE, MD 20852 |
| CMS HASCHE SIGLE | BARCKHAUSSTRASSE 12-16, FRANKFURT,  60325 GERMANY |
| CMS INC | 592-3,NEGOYA,TSUKUI-CHO, SAGAMIHARA-SHI, 14 220-0203 JAPAN |
| CMS INNOVATIVE CONSULTANTS | ATTN:CHRISTOPHER MAIONE,EIGHT FLETCHER PLACE, MELVILLE, NY 11747 |
| CMS INNOVATIVE CONSULTANTS | EIGHT FLETCHER PLACE, MELVILLE, NY 11747 |
| CMS INNOVATIVE CONSULTANTS | COSTELLO MAIONE SCHUCH INC.,EIGHT FLETCHER PLACE, MELVILLE, NY 11747 |
| CMS LOGISTICS LLC | 31 MARTHAS DRIVE, FREEHOLD, NJ 07728 |
| CMS LONDON LIMITED | NO 1 CASTLE ROW,HORTICULTURAL PLACE, LONDON W4 1JA,   UNITED KINGDOM |
| CMS LONDON LIMITED | CMS INNOVATIVE CONSULTANTS,8 FLETCHER PLACE, MELVILLE, NY 11747 |
| CMS PENSION ASSOCIATES INC | 121 MONMOUTH STREET, RED BANK, NJ 07701 |
| CMS PENSION ASSOCIATES INC | 121 MONMOUTH STREET, RED BANK, NY 07701 |
| CMS PENSION ASSOCIATES INC | 121 MONMOUTH STREET,ATTN:MARGRET SCHWARTING, RED BANK, NJ 07701 |

| Claim Name | Address Information |
|---|---|
| CMS WEBVIEW PLC | 46 ALDGATE HIGH STREET, LONDON,  EC3N 1AL UK |
| CMS WEBVIEW PLC | 46 ALDGATE HIGH STREET, LONDON,  EC3N 1AL UNITED KINGDOM |
| CMSA-COMMERCIAL MORTGAGE SECURITIES ASS | TOKEN HOUSE,ROOM 213, LONDON,  EC2R 7AS UNITED KINGDOM |
| CMX EVENT MANAGEMENT | LE BEAU RIVAGE,9 AVENUE D'OSTENDE, ,  98000 MONACO |
| CN ASSOCIATES INC. | 200 LEXINGTON AVENUE, NEW YORK, NY 10016 |
| CNA SURETY | 8137 INNOVATION WAY, CHICAGO, IL 60682-0081 |
| CNA TRUST | ATTN: BETH BERGMAN,3080 SOUTH BRISTOL STREET, COSTA MESA, CA 92626-3093 |
| CNAC, INC | P.O.BOX 9808, DENVER, CO 80209-0808 |
| CNBC ASIA PACIFIC | 10 ANSON ROAD,#06-01 INTERNATIONAL PLAZA,SINGAPORE, ,  079903 SINGAPORE |
| CNBC EUROPE | 10 FLEET PLACE, LONDON,  EC4M 7QS UNITED KINGDOM |
| CNBC INC | PO BOX 402315, ATLANTA, GA 30384-2315 |
| CNC- COMMUNICATIONS & NETWORK CONSULTING | LEOPOLDSTR. 10, MUNCHEN,  80802 GERMANY |
| CNP ASSURANCES | ATTN:JEAN-LOUIS KANDALA,4, PLACE RAOUL D'AUTRY,75716 PARIS,CEDEX 15, , FRANCE |
| CNP GROUP INC | 129 SHELTER LANE, LEVITTOWN, NY 11756 |
| CO DEPARTMENT OF REVENUE | TAX COMPLIANCE SECTION ROOM 101,1375 SHERMAN STREET, DENVER, CO 80261-0004 |
| CO STUDENT LOAN PROGRAM | P.O.BOX 193, DENVER, CO 80281-0193 |
| CO-OP AMERICA | 1612 K STREET,NW SUITE 600, WASHINGTON, DC 20006 |
| CO.BA.CO SRL | VIA R. CAFFARELLI, 7/A, ROMA,   ITALY |
| CO.BA.CO SRL | VIA NIZZA, 45, ROMA,  00198 ITALY |
| COACHART ORG | 1900 AVENUE OF THE STARS,SUITE 960, LOS ANGELES, CA 90067 |
| COACHES4U | VICOUNT HOUSE,SOUTHEND AIRPORT,SOUTHEND-ON-SEA, ESSEX,  SS2 6YF UNITED KINGDOM |
| COACHIEVE SOLUTIONS PVT LTD | D193, FIRST FLOOR,OKHLA  INDUSTRIAL AREA,PHASE I, NEW DELHI, MH 110020 INDIA |
| COACHMAN LIMITED CORPORATION | 218 REINDOLLAR,ATTN: JIM HODGES, MARINA, CA 93933 |
| COACHMAN LIMITED CORPORATION | PO BOX 1024, PEBBLE BEACH, CA 93953 |
| COACTIVE TRAINING LIMITED | THE OLD BARN, WOOLHAMPTON,  RG7 5SQ UK |
| COACTIVE TRAINING LIMITED | 2 LODDON COURT,SPENCERS WOOD, , BERKS,  RG7 1JG UNITED KINGDOM |
| COACTIVE TRAINING LIMITED | THE OLD BARN, WOOLHAMPTON, BERKS,  RG7 5SQ UNITED KINGDOM |
| COAD,GERICA LYNN | 6735 GARDEN HWY, SACRAMENTO, CA 95837 |
| COADY, KEMPTON | 515 N LAKE ST,APT # 70, MADISON, WI 53703 |
| COADY,DENIS R | 4 GLENDALE AVE, ARMONK, NY 10504-1915 |
| COADY,KRISTI M | 10091 PARK MEADOWS DRIVE,#204, LONETREE, CO 80124 |
| COAKLEY,MICHAEL A | 14 ARGYLL ROAD,KENSINGTON, LONDON, GT LON,  W8 7BG UNITED KINGDOM |
| COALITION AGAINST BREAST CANCER | PO BOX 483, SAINT JAMES, NY 11780 |
| COALITION DEVELOPMENT | NO 1 POULTRY, LONDON,  EC2R 8JR UNITED KINGDOM |
| COALITION FOR A SECURE DRIVERS | 1301 PENNSYLVANIA AVE-N.W.,SUITE 500, WASHINGTON, DC 20005 |
| COALITION FOR ASIAN AMERICAN | CHILDREN AND FAMILIES,50 BROAD STREET-ROOM 1701, NEW YORK, NY 10004 |
| COALITION FOR THE ADVANCEMENT OF JEWISH | 520 8TH AVENUE,FLOOR 2, NORTH TOWER, NEW YORK, NY 10018 |
| COALITION FOR THE HOMELESS, INC. | 129 FULTON STREET, NEW YORK, NY 10038 |
| COALITION OF PUBLICLY TRADED | 1801 K STREET, N.W.,SUITE 500, WASHINGTON, DC 20006 |
| COALITION OF VOLUNTARY MENTAL HEALTH | 90 BROAD STREET,8TH FLOOR, NEW YORK, NY 10004 |
| COALTER,LUCIA | ONE COLUMBUS PLACE,APT #N11N, NEW YORK, NY 10019 |
| COALTRANS CONFERENCES LTD | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UNITED KINGDOM |
| COAPE-ARNOLD,LAUREN A. | 1000 POST RD, SCARSDALE, NY 10583 |
| COASBY,ANDREW J | 57 BIRCHWOOD AVENUE, SIDCUP, KENT,  DA14 4JZ UNITED KINGDOM |
| COAST ASSET MANAGEMENT LP | A/C COAST DIVERSIFIED FUND LTD,2450 COLORADO AVENUE,SUITE 100,EAST TOWER, SANTA MONICA, CA 90404 |
| COAST COMMUNITY COLLEGE DISTRICT | 1370 ADAMS AVENUE, COSTA MESA, CA 92626 |
| COAST ELECTRIC POWER ASSOC | ATTN:MANAGER OF FINANCE AND ACCOUNTING,COAST ELECTRIC POWER ASSOCIATION, (18020 |

| Claim Name | Address Information |
| --- | --- |
| COAST ELECTRIC POWER ASSOC | HWY 603, KILN) P.O. BOX 2430, BAY ST. LOUIS, MS 39521-2430 |
| COAST FUND L.P., THE | 2450 COLORADO AVE,100 EAST TOWER, SANTA MONICA, CA 90404 |
| COAST GUARD FOUNDATION | 394 TAUGWONK ROAD, STONINGTON, CT 06378 |
| COAST IMPACT | 6-3-9 KITATERAO,TSURUMI-KU, YOKOHAMA-SHI,  230-0074 JAPAN |
| COAST IMPACT | 6-3-9 KITATERAO,TSURUMI-KU, YOKOHAMA-SHI, 14 230-0074 JAPAN |
| COAST SPECIALIST RECRUITMENT LTD | MONOMETER HOUSE,RECTORY GROVE,LEIGH ON SEA, ESSEX,  SS9 2HN UK |
| COAST SPECIALIST RECRUITMENT LTD | MONOMETER HOUSE,RECTORY GROVE,LEIGH ON SEA, ESSEX,  SS9 2HN UNITED KINGDOM |
| COAST, A ZILLI RESTAURANT | 613 NORTH GRANDVIEW BOULEVARD, WAUKASHA, WI 53188 |
| COASTAL BEND TASBO | 209 NORTH WATER STREET, CORPUS CHRISTI, TX 78401-2599 |
| COASTAL COMMONS LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COASTAL CONSERVATION ASSOC. | 6919 PORTWEST DEIVE-SUITE 100, HOUSTON, TX 77024 |
| COASTAL CONSTRUCTION GROUP, INC. | 310 TENTH AVENUE NORTH, SAFETY HARBOR, FL 34695 |
| COASTAL SECURITIES INC. | 5555 SAN FELIPE,SUITE 2200, HOUSTON, TX 77056 |
| COASTLINE | 2901 W. DCH,SUITE #140, NEWPORT BEACH, CA 92663 |
| COATE,BRANDON | FLAT 3,105 GRAHAM ROAD,WIMBLEDON, GT LON,  SW19 3SP UNITED KINGDOM |
| COATES ANALYTICS, LP | 3 DICKINSON DRIVE,SUITE 102, CHADDS FORD, PA 19317 |
| COATES ANALYTICS, LP | BRANDYWINE BUILDING FIVE,SUITE 104,1 DICKINSON DRIVE, CHADDS FORD, PA 19317 |
| COATES,ANDREW P | MANSION DE SERURIER #502,2-6-10 KAMI-MEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| COATES,BRIAN J | 1120 DOTTA DRIVE, PEN ARGYL, PA 18072 |
| COATES,CINDY SUE | 17381 WATERHOUSE CIR,#B, PARKER, CO 80134 |
| COATES,LINFORD RUSSELL | 22 PINNACLEHILL PARK, KELSO, BORDER,  TD5 8HA UNITED KINGDOM |
| COATES,MELISSA L. | 115 EAST 34TH STREET,APT. 13J, NEW YORK, NY 10016 |
| COATS ROSE YALE RYMAN & LEE PC | 3 GREEN WAY PLAZA - SUITE 2000, HOUSTON, TX 77046 |
| COBALT | SAVANNAH HOUSE,11-12 CHARLES 2ND STREET, LONDON,  SW1Y 4QU UNITED KINGDOM |
| COBANK, ACB | P.O. BOX 5110,5500 SOUTH QUEBEC ST., ENGLEWOOD, CO 80111 |
| COBB COUNTY TAX COMMISSIONER | 100 CHEROKEE STREET,SUITE 250, MARIETTA, GA 30090-7000 |
| COBB,DAVID | 36 PARTRIDGE LANE, ALISO VIEJO, CA 92656 |
| COBB,DESMOND | 528 CLINTON AVE,APT 3, BROOKLYN, NY 11238 |
| COBB,GEMMA | 13 CLAVERING VANGE, BASILDON, ESSEX,  SS16 4LZ UNITED KINGDOM |
| COBB,JOSEPHINE | 59 JEFFERSON AVE, BROOKLYN, NY 11216 |
| COBB,WILLIAM | 220 NE AMY, BURLESON, TX 76028 |
| COBBINS,DARRELL | 31 SOUTH EVERGREEN, MEMPHIS, TN 38104 |
| COBBLESTONE CAPITAL ADVISORS | ATTN: DIANE ALCHOWIAK,140 ALLENS CREEK RD, ROCHESTER, NY 14618 |
| COBBLESTONE GROUP | 9 COBBLESTONE LANE, MORRISTOWN, NJ 07960 |
| COBLE,CASEY A | 1350 LATIMORE VALLEY ROAD, YORK SPRINGS, PA 17372 |
| COBLENTZ,JENNY MARIE | 9923 OAK HILL ROAD, WOODSBORO, MD 21798 |
| COBOS,REBECCA | 1519 9TH AVENUE, SCOTTSBLUFF, NE 69361 |
| COBURN J. PACKARD | 302 WEST 12TH STREET,APARTMENT 3F, NEW YORK, NY 10014 |
| COBURN VENTURES | 2490 BLACK ROCK TURNPIKE #311, FAIRFIELD, CT 06825-2400 |
| COBURN VENTURES | 10 CHESTNUT STREET, PLEASANTVILLE, NY 10570 |
| COCA COLA | XXX,XXX, XXX,  XXX NETHERLANDS |
| COCA COLA BTLG. CO NORTH TEXAS | P.O. BOX 840232, DALLAS, TX 75284-0232 |
| COCA COLA ENTERPRISES INC | 2500 WINDY RIDGE PARKWAY, ATLANTA, GA 30339 |
| COCARE LIMTIED | 3 FREELAND WAY,SLADE GREEN ROAD, ERITH,  DA8 2LQ UNITED KINGDOM |
| COCCARO,DEAN | 401 EAST 34TH STREET,APARTMENT 13J NORTH, NEW YORK, NY 10016 |
| COCCHIARELLI,ANTHONY F. | 8 TUCKER COURT, MELVILLE, NY 11747 |
| COCCONI ELECTRIC | P.O. BOX 1135, BELMONT, CA 94002 |
| COCHRAN, CARONIA SECURITIES | ONE SOUTH WACKER DR, SUIE 2700, CHICAGO, IL 60606-4698 |
| COCHRAN, JULIAN | 620 S, 19TH STREET,APT 2, PHILADELPHIA, PA 19146 |

| Claim Name | Address Information |
|---|---|
| COCHRAN, SEAN | 12 STANLEY PLACE, BUDD LAKE, NJ 07828 |
| COCHRAN, BILL | 5040 NORTH LA LOMITA, TUSCON, AZ 85718 |
| COCHRAN, TERENCE G | 2219 INDIANA AVE #1-F, ST LOUIS, MO 63104 |
| COCHRANE, JOHN | FIRST BOX 390,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| COCHRANE, JOHN | PRINCETON UNIVERSITY,406 CANTON STREET, WESTWOOD, MA 02090 |
| COCHRANE, ANDREW | ELDORA BUILDING,202 B WING,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| COCHRANE, LLOYD ROBERT | EPWORTH,HEATHSIDE PARK ROAD, WOKING, SURREY,  GU22 7JF UNITED KINGDOM |
| COCHRANE, PENELOPE L. | 4235 COLE AVE, APT 203, DALLAS, TX 75205 |
| COCIANI, EMANUELA | VIA RAFFAELLO SANZIO 2, ASSAGO - MILANO,  20090 ITALY |
| COCKEY, NELLIE MAY | 1402 KIT COURT, FREDERICK, MD 21703 |
| COCKFIELD, RAIFORD | 75 CAINE RD, 18/F, FLAT C,HONOR VILLA, MIDLEVELS,   CHINA |
| COCKRAM, JAMES MICHAEL | RESIDENCE 15, FLAT 10A,CHINESE UNIVERSITY OF HONG KONG,SHA TIN, NEW TERRITORY, HK SAR,   HONG KONG |
| COCO COLA BOTTLING COMPAY OF NEW YORK | BRONX SALES CENTER,PO BOX 802575, CHICAGO, IL 60680-2575 |
| COCO HSIN-YUEH SHIAO | 45 EAST 25TH STREET,APARTMENT 14D, NEW YORK, NY 10010 |
| COCO HSIN-YUEH SHIAO | 66 WEST 38TH STREET,APARTMENT 18F, NEW YORK, NY 10018 |
| COCO HSIN-YUEH SHIAO | 1927  ORRINGTON AVENUE,APARTMENT 8418, EVANSTON, IL 60201 |
| COCO HSIN-YUEH SHIAO | 1930 RIDGE AVENUE,APARTMENT A307, EVANSTON, IL 60201 |
| COCO HSIN-YUEH SHIAO | 10937 WILKINS AVENUE,APARTMENT 104, LOS ANGELES, CA 90024 |
| COCO PAZZO | 124 EAST 40TH STREET,SUITE 903, NEW YORK, NY 10016 |
| COCO POINT FUND | 35 LEEWARD LANE, RIVERSIDE, CT 06878 |
| COCO, MICHAEL | 256 ARDEN RD, PITTSBURGH, PA 15216 |
| COCO, NICOLETTE | 132 STOBE AVENUE, STATEN ISLAND, NY 10306 |
| COCONUT LEAF CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| COCUZZA, JASON P. | 11336 N. 117TH WAY, SCOTTSDALE, AZ 85259 |
| CODA GROUP, INC | 1116 RIVERSIDE DRIVE, LOS ALTOS, CA 94024 |
| CODAN SERVICES LIMITED | THE BANK OF BERMUDA,6 FRONT STREET,ATT: SONIA JOHN, HAMILTON BERMUDA, BERMUDA |
| CODAN SERVICES LIMITED | CLARENDON HOUSE,2 CHURCH STREET,PO BOX HM666, HAMILTON, BERMUDA,  HMCX BERMUDA |
| CODAN TRUST COMPANY (CAYMAN) LTD. | CENTURY YARD, CRICKET SQUARE,HUTCHINS DRIVE, P.O. BOX 2681GT,GEORGE TOWN, GRAND CAYMAN, ,   CAYMAN ISLANDS |
| CODD, ELIZABETH | 5 MARKWOOD LANE, RUMSON, NJ 07760 |
| CODE GREEN SOLUTIONS, INC. | 11 PENNSYLVANIA PLAZA, 20TH FL, NEW YORK, NY 10001 |
| CODE RED INC. | 10 MILK STREET,SUITE 1050, BOSTON, MA 02108 |
| CODEFARM, INC. | 1440 BROADWAY,23RD FLOOR, NEW YORK, NY 10018 |
| CODILIS & ASSOCIATES, PC | 15W 030 NORTH FRONTAGE ROAD,SUITE 100, BURR RIDGE, IL 60527 |
| CODILIS & STAWIARSKI, P.A. | 6560 GREENWOOD PLAZA,SUITE 525, ENGLEWOOD, CO 80111 |
| CODILIS & STAWIARSKI, PC | 650 N. SAM HOUSTON PKWY EAST, HOUSTON, TX 77060 |
| CODILIS & STAWIARSKI, PC | 6560 GREENWOOD PLAZA,SUITE 525, ENGLEWOOD, CO 80111 |
| CODJOE, HORACE | 662 UNDERCLIFF AVENUE,APARTMENT 1, EDGEWATER, NJ 07020 |
| CODNER, WENDY MICHELE | 45 GARDEN COURT, SUCCASUNNA, NJ 07876 |
| CODO, CHRISTIAN | HONEYSUCKLE COTTAGE,ELLIS FARM CLOSE,MAYFORD, WOKING, SURREY,  GU22 9QN UNITED KINGDOM |
| CODRON, ELEONORE | 1 GARDEN WALK,FLAT 3, LONDON, GT LON,  EC2A 3EQ UNITED KINGDOM |
| CODY, SHAWN | 201 GRASSY RIDGE ROAD, OLIVEBRIDGE, NY 12461 |
| CODY, STEPHEN F. | 30 KIMBALL ST, CHATHAM, NJ 07928 |
| COE BROBERG & AUSTIN, LLP | 223 PERUVIAN AVENUE, PALM BEACH, FL 33480 |
| COE, DANIELLE A | 1322 AVENUE H, SCOTTSBLUFF, NE 69361 |
| COELHO, ANABELA FERNANDA DE CARVALHO | RUA INACIO DUARTE,15,2, CARNAXIDE,  2790-226 PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| ANTU | RUA INACIO DUARTE,15,2, CARNAXIDE,  2790-226 PORTUGAL |
| COELHO,ROHAN | ANDHERI EAST,CHURCH ROAD,ROSE COTTAGE,HOUSE NOG94,MAROL VILLAGE,CHURCH RD., MUMBAI, MH 400059 INDIA |
| COELHO,SUSANA DO ESPIRITO SANTO TEIXEIRA | AVENIDA DOM DINIS,NO 68,7D, ODIVELAS,  2675-328 PORTUGAL |
| COELHO,SWAPNIL | KAVERI D-102, VASANT SAGAR CHS, OPP THAK,THAKUR VILLAGE, KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| COELINA GEORGE | FLAT 4,PITCAIRN COURT,LONDON ROAD, MITCHAM,SURREY,  CR4 3LA UNITED KINGDOM |
| COELLO,FELIPE E. | 1155 BRICKELL BAY DRIVE,# 3310, MIAMI, FL 33131 |
| COETZER,JARED | 40A SWABY RD, LONDON, N/A,  SW183RA SOUTH AFRICA |
| COEUR,GERALD A. | 2510 GOLF COURSE RD, BAYSIDE, CA 95524 |
| COFACE SERVICES | CHATEAU DE SENS, ROCHECORBON,  37210 FRANCE |
| COFACE SERVICES | 5 QUAI JAYR,BP 9063, LYON CEDEX,  69255 FRANCE |
| COFACE SERVICES | 5 QUAI JAYR,BP 9063, LYON CEDEX, 09 69255 FRANCE |
| COFELL III,KENDEL W | 2180 59TH STREET, BROOKLYN, NY 11204 |
| COFELL,MARIA DICARLO | 2180 59TH STREET, BROOKLYN, NY 11204 |
| COFFEE DISTRIBUTING CORP | ATTN:SALLY MINIER,200 BROADWAY, GARDEN CITY, NY 11040 |
| COFFEE DISTRIBUTING CORP | PO BOX 766, GARDEN CITY PARY, NY 11040 |
| COFFEE PAUSE COMPANY | 1260 SUFFIELD STREET, AGAWAM, MA 01001-2933 |
| COFFEE WHOLESALE USA | 1101 NORTH INDUSTRIAL BLVD,BUILDING A, ROUND ROCK, TX 78681 |
| COFFEY, ANTHONY | 280004 LAKE MINATARE ROAD, SCOTTSBLUFF, NE 69361 |
| COFFEY, DANIEL | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN NADINE POPE, NEW YORK, NY 10007 |
| COFFEY, DANIEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| COFFEY,EDWARD | 25 STAFFORD DRIVE, MADISON, NJ 079402004 |
| COFFEY,KILIAN | 1252 PRINCE ST., HOUSTON, TX 77008 |
| COFFEY,PAUL M | 42 SHEARWATER PL, NEWPORT BEACH, CA 92660 |
| COFFEY,ROSALIND | 38 NORTH MOORE STREET,APT. 6, NEW YORK, NY 10013 |
| COFFIN,JEFFREY M. | 2073 FREDERICK DOUGLASS BLVD,APT 2, NEW YORK, NY 10026 |
| COFFIN,RICHARD E. | 90 PROSPECT ST, SOMERVILLE, NJ 08876 |
| COFFMAN,DAVID ALLEN | 1231 COUNTRY RIDGE LANE, INDIANAPOLIS, IN 46234 |
| COFFO | TOKYO,TOKYO, TOKYO,   JAPAN |
| COFFO | TOKYO,TOKYO, TOKYO, 13 JAPAN |
| COFFS HARBOUR CITY COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| COFIE,ROBERT N. | 12718 15TH AVE W, EVERETT, WA 98204 |
| COFRESI,JAY L. | 16710 CROCHERON AVENUE,APT. 5K, FLUSHING, NY 11358 |
| COFSKY, JONATHAN | DARTMOUTH COLLEGE,HINMAN BOX 2050, HANOVER, NH 03755 |
| COGAN,MICHELLE LEE | 4 TUDOR LANE, SCARSDALE, NY 10583 |
| COGENT COMMUNICATIONS INC | P.O. BOX 791087, BALTIMORE, MD 21279-1087 |
| COGENT CONSULTING | 382 SPRINGFIELD AVENUE - SUITE 517, SUMMIT, NJ 07901 |
| COGENT CONSULTING | P.O. BOX 110, SUMMIT, NJ 07902 |
| COGENT ECONOMICS, INC | 49 STEVENSON STREET,SUITE 1275, SAN FRANCISCO, CA 94105 |
| COGENT MANAGEMENT, INC. | ONE RADISSON PLAZA,10TH FLOOR, NEW ROCHELLE, NY 10801 |
| COGENT PARTNERS | ATTN: TODD KONKEL,100 CRESCENT COURT,SUITE 500, DALLAS, TX 75201 |
| COGGINS, JAMES | 7 CHARRINGTON PLACE, CHAPEL HILL, NC 27517 |
| COGHLAN,JOHN F. | 36 VASSAR PLACE, ROCKVILLE CENTRE, NY 11570 |
| COGHLAN,JOHN W. | 131 EAST 83RD STREET,APT 2E, NEW YORK, NY 10028 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTER WEST, TEANECK, NJ 07666 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTRE WEST, TEANECK, NJ 07666 |

| Claim Name | Address Information |
|---|---|
| COGNIZANT TECHNOLOGY SOLUTIONS | US CORPORATION,500 FRANK W. BURR BOULEVARD, TEANECK, NJ 07666 |
| COGNIZANT TECHNOLOGY SOLUTIONS | PO BOX 822347, PHILADELPHIA, PA 19182-2347 |
| COGNIZANT TECHNOLOGY SOLUTIONS I PVT LTD | 226, CATHEDRAL ROAD,KARUNAI KUDIL, CHENNAI, TN 600086 INDIA |
| COGNIZANT TECHNOLOGY SOLUTIONS LTD. | HAYMARKET HOUSE,28-29 HAYMARKET, LONDON,   SW1Y 4SP UNITED KINGDOM |
| COGNOS CORPORATION | , OTTAWA, ON K1G 4K9 CA |
| COGNOS CORPORATION | PO BOX D3923, BOSTON, MA 02241-3923 |
| COGNOS INCORPORATED | P.O. BOX 7861,STATION "A", TORONTO, ONTARIO,   M5W 2R2 CANADA |
| COGNY,FREDERIC | MANOR HOUSE #403,AIZUMICHO 2, SHINJUKU-KU, 13 160-0005 JAPAN |
| COGSWELL,NICHOLAS | FLAT 6,40 CARLTON DRIVE, PUTNEY, GT LON,  SW15 2DG UNITED KINGDOM |
| COHAN AND LESLIE | 138 TENTH AVENUE, NEW YORK, NY 10011 |
| COHAN,JEFFREY | 165 FOXHUNT CRESCENT, OYSTER BAY COVE, NY 11791 |
| COHANA,DAVID SAMUEL ALEXANDRE | 15 RYDERS TERRACE, LONDON, GT LON,   NW8 0EE UNITED KINGDOM |
| COHANE & RAFFERTY SECURITIES | 1311 MAMARONECK AVENUE, WHITE PLAINS, NY 10605 |
| COHANE RAFFERTY, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COHEN & CHRISTOPHER LIMITED | T/A ITALIAN CLASSICS DIRECT,104 CAVELL STREET, LONDON,   E1 2JA UK |
| COHEN & CHRISTOPHER LIMITED | T/A ITALIAN CLASSICS DIRECT,104 CAVELL STREET, LONDON,   E1 2JA UNITED KINGDOM |
| COHEN & COMPANIES SECURITIES | CIRA CENTRE-2929 ARCH STREET,17TH FLOOR,ATTN:   JOHN CARDINALE, PHILADELPHIA, PA 19104 |
| COHEN & GRISBY, P.C. | 11 STANWIX STREET,15TH FLOOR, PITTSBURGH, PA 15222 |
| COHEN & GRISBY, P.C. | P.O. BOX 641014, PITTSBURGH, PA 15264-1014 |
| COHEN & STEERS CLOSED END OPPORTUNITY | FUND INC,280 PARK AVENUE, NEW YORK, NY 10017 |
| COHEN AND ASSOCIATES LLC | 49 RICHMONDVILLE AVENUE,SUITE 105, WESTPORT, CT 06880 |
| COHEN HENNESSEY BIENSTOCK & RABIN, P.C. | 11 WEST 42ND STREET, NEW YORK, NY 10036 |
| COHEN KLINGENSTEIN & MARKS INC | 2109 BROADWAY,SUITE 207, NEW YORK, NY 10023 |
| COHEN KLINGENSTEIN & MARKS INC | 2112 BROADWAY,SUITE 417, NEW YORK, NY 10023 |
| COHEN MILSTEIN HAUSFELD & TOLL PLLC | 1100 NEW YORK AVENUE,NW SUITE 500 - WEST TOWER, WASHINGTON, DC 20005 |
| COHEN ROSENTHAL & KRAMER LLP | COUNSEL TO CITY OF CLEVELAND,THE HOYT BLOCK BUILDING - SUITE 400,700 WEST ST. CLAIR AVENUE, CLEVELAND, OH 44113 |
| COHEN ROSENTHAL & KRAMER LLP | CLIENT TRUST ACCOUNT,THE WESTERN RESERVE BUILDING,1468 WEST NINTH STREET-STE 705, CLEVELAND, OH 44113 |
| COHEN SPECIALISTS | 2 RECTOR STREET, NEW YORK, NY 10006 |
| COHEN SPECIALISTS, LLC | 2 RECTOR STREET - 15TH FLOOR, NEW YORK, NY 10006 |
| COHEN, BRANDON | 445 5TH AVE., NEW YORK, NY 10016 |
| COHEN, DEVORAH | 35 GORHAM ST,ST #2, CAMBRIDGE, MA 02138 |
| COHEN, DIMITRY | 3910 IRVING ST.,APT # 2315 BOX # 811, PHILADELPHIA, PA 19104 |
| COHEN, ELI AUGUSTUS | 12 FAIRWOOD CIRCLE, CAMBRIDGE, MA 02139 |
| COHEN, JEFF | 327 SOUTH DIVISION,APT 1, ANN ARBOR, MI 48104 |
| COHEN, JEFFERY | FEDERATION OF AMERICAN HOSPITALS,801 PENNSYLVANIA AVENUE- NW,SUITE 245, WASHINGTON, DC 20004 |
| COHEN, JEFFERY | 1936 VALLEYWOOD ROAD, MCLEAN, VA 22101 |
| COHEN, JOSEPH | 2031 LOCUST STREET- APT# 1701, PHILADELPHIA, PA 19103 |
| COHEN, LAMEN | 6022 SOUTH DREXEL AVENUE-201, CHICAGO, IL 60637 |
| COHEN, LAUREN | YALE SCHOOL OF MANAGEMENT,135 PROSPECT STREET, NEW HAVEN, CT 06511 |
| COHEN, LAURENCE W | C/O EHRENKRANZ & EHRENKRANZ,375 PARK AVE, SUITE 2800, NEW YORK, NY 10152 |
| COHEN, PAUL | 425 E 58TH STREET, APT 38B, NEW YORK, NY 10022 |
| COHEN, REHA | 9102 W. BAY HARBOR DR., APT 60W, BAY HARBOR ISLANDS, FL 33154 |
| COHEN,ADAM M. | 15 BROAD STREET,APT 930, NEW YORK, NY 10005 |
| COHEN,AMY F. | 55 EAST 86TH STREET,APARTMENT 3B, NEW YORK, NY 10028 |
| COHEN,BARAK | HAYAHLOM 15 B, SHOHAM, N/A,   60850 ISRAEL |

| Claim Name | Address Information |
|---|---|
| COHEN,BETTY | 6468 WASHINGTON STREET, #58, YOUNTVILLE, CA 94599 |
| COHEN,BRANDON O. | 9056 BAY DRIVE, SURFSIDE, FL 33154 |
| COHEN,CHRISTOPHER | 165 SURBECK PLACE, HAWORTH, NJ 07641 |
| COHEN,CRAIG | 6 LORI COURT, WOODBURY, NY 11797 |
| COHEN,DARIAN J. | 5035 WAGNER WAY, OAK PARK, CA 91377 |
| COHEN,DAVID | 2541 SW 102 ND DRIVE, DAVIE, FL 33324 |
| COHEN,DAVID S. | 220 EAST 73RD STREET,APT 8F, NEW YORK, NY 10021 |
| COHEN,DEBRA L. | 1333 HUDSON ST.,APARTMENT 401, HOBOKEN, NJ 07030 |
| COHEN,DEVORAH S. | 450 WEST 17TH STREET,APARTMENT 827, NEW YORK, NY 10011 |
| COHEN,ELI | 4540 WARREN ST NW, WASHINGTON, DC 20016 |
| COHEN,ELIAS J | 235 W. 70TH ST.,APT. 5D, NEW YORK, NY 10023 |
| COHEN,GADDY | 28 WIMBLEDON DRIVE, ROSLYN, NY 11576 |
| COHEN,GARY | 21 LEIF BOULEVARD, CONGERS, NY 10920 |
| COHEN,GREGORY | 14 BREVOORT DRIVE,APARTMENT 1D, POMONA, NY 10970 |
| COHEN,GUSTAVO S. | JOSE HERNANDEZ 360, ACASUSSO, BA 1641 ARGENTINA |
| COHEN,HAROLD J. | 6343 VIA DE SONRISA DEL SUR,STRATFORD CT #409, BOCA RATON, FL 33433 |
| COHEN,HECTOR RICARDO | JOSE HERNANDEZ 360, ACASSUSO,  1641 ARGENTINA |
| COHEN,HEIDI | 3901 AZURE LANE, ADDISON, TX 75001 |
| COHEN,JAIME B. | 200 W. 26TH STREET,APT. 6G, NEW YORK, NY 10001 |
| COHEN,JAMIE ANN | 3800 SOUTH OCEAN DRIVE,#704, HOLLYWOOD, FL 33019 |
| COHEN,JONATHAN | 75 BRAMBLE BROOK ROAD, ARDSLEY, NY 10502 |
| COHEN,JORDAN L. | 217 EAST 66TH STREET,APT. 3A, NEW YORK, NY 10021 |
| COHEN,JOSEPH C | 18 HARLEY HOUSE,MARYLEBONE ROAD, LONDON, GT LON,   NW1 5HE UNITED KINGDOM |
| COHEN,KENNETH C. | 50 GROSVENOR ROAD, SHORT HILLS, NJ 07078 |
| COHEN,KERRIE ANN | 350 EAST 82ND STREET,APARTMENT 5A, NEW YORK, NY 10028 |
| COHEN,LEAH | 54 WEST 16TH STREET,APT 6D, NEW YORK, NY 10011 |
| COHEN,LEONARD | 32 NOTTINGHAM WAY, LITTLE SILVER, NJ 07739 |
| COHEN,LEONARD W. | 812 HOLLY LANE, CEDAR GROVE, NJ 07009 |
| COHEN,MARLIN D. | 116 PINEHURST AVENUE, NEW YORK, NY 10033 |
| COHEN,MARTIN I. | 426 WEST 56TH STREET,APT. 5M, NEW YORK, NY 10019 |
| COHEN,MATTHEW | 2609 HARTMAN STREET APT #2243, DALLAS, TX 75204 |
| COHEN,MICHAEL C. | 9 MEADOW WOODS ROAD, LAKE SUCCESS, NY 11020 |
| COHEN,MICHAEL E | 45 EAST 85TH STREET,APT. 7B, NEW YORK, NY 10028 |
| COHEN,PABLO J. | ORTIZ DE OCAMPO 2655,7TH FLOOR, APT. 01, BUENOS AIRES, BA 1425 ARGENTINA |
| COHEN,PAUL M. | 425 E 58TH ST.,APT 38B, NEW YORK, NY 10022 |
| COHEN,RAYMOND | 174 MOUNT AIRY RD. W, CROTON ON HUDSON, NY 10520 |
| COHEN,SARI NEIDELL | 33 BLEECKER STREET APT. 4A, NEW YORK, NY 10012 |
| COHEN,SAUL | 870 UNITED NATIONS PLAZA,APARTMENT 21F, NEW YORK, NY 10017 |
| COHEN,STEVEN S. | 853 SEVENTH AVENUE,APARTMENT 11D, NEW YORK, NY 10019 |
| COHEN,WILLIAM A. | 45 CANOE BROOK ROAD, SHORT HILLS, NJ 07078 |
| COHEN-BOULAKIA,EMILIE LUCIE GABRIELA | FLAT 7,7 HELIER COURT -HITHE POINT,ELEANOR CLOSE, LONDON, GT LON,   SE16 6PZ UNITED KINGDOM |
| COHEN-HAMILTON,MALENKA | 43 OCKLEY WAY,KEYMER ROAD, HASSOCKS, W SUSX,   BN6 8QS UNITED KINGDOM |
| COHN, CARLA K. | 21 PUNCH BOWL DRIVE, WESTPORT, CT 06880 |
| COHN,ADAM | 26 LAURA LANE, PLAINVIEW, NY 11803 |
| COHN,ALAN | 340 FENLON BLVD,APT. 2, CLIFTON, NJ 07014 |
| COHN,BARRETT | 535 B SIMONDS LOOP, SAN FRANCISCO, CA 94129 |
| COHN,DAVID | 27 EAST 13TH STREET,APARTMENT 6P, NEW YORK, NY 10003 |
| COHN,ERIC | 15 BIRCH DRIVE, PLAINVIEW, NY 11803 |

| Claim Name | Address Information |
|---|---|
| COHN,ERICA B | 33 RAILROAD AVE  APT 7, MILFORD, CT 06460 |
| COHN,LAWRENCE J | 15 BIRCH DRIVE, PLAINVIEW, NY 11803 |
| COHN,MICHAEL | 15 BIRCH DRIVE, PLAINVIEW, NY 11803 |
| COHN,NORMAJEAN WELD | 712 MONUMENT CIRCLE, SCOTTSBLUFF, NE 69361 |
| COHN,THOMAS | 25 KILLDEER ROAD, HAMDEN, CT 06157 |
| COHOON,DIANNA LOUISE | 20355 VISTA CIRCLE, PARKER, CO 80138 |
| COHORT INVESTMENTS LIMITED | PO BOX 908,GT GEORGE TOWN, ,   CAYMAN ISLANDS |
| COICOU, GARRIO | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| COIGNARD,YVES | 50 RUE DE VINCENNES, MONTREUIL,  93100 FRANCE |
| COIMBRA,KESLEY | 209 SOUTH FIRST STREET,APT. 2A, BROOKLYN, NY 11211 |
| COIRO,JARRETT LOUIS | 3 KIRKPATRICK LANE, WEST CALDWELL, NJ 07006 |
| COIRO,KRISTINA V. | 21-26 74TH STREET, JACKSON HEIGHTS, NY 11370 |
| COIRO-TIMMER,ANTONELLA | 1911 ADAMS AVENUE, W.ISLIP, NY 11795 |
| COITCOM | 703 WOODSIDE ROAD,SUITE 1, REDWOOD CITY, CA 94061 |
| COKER & PALMER, INC. | 1667 LEILA DRIVE, JACKSON, MS 39216 |
| COKER,OLADUNJOYE | 46 NETHERHOUSE MOOR,CHURCH CROOKHAM, FLEET, HANTS,  GU515TY UNITED KINGDOM |
| COKINOS,JOHN | 300 WEST END AVENUE,APARTMENT 12B, NEW YORK, NY 10023 |
| COKU,EDMOND Z. | 160 OLD ROARING BROOK RD, MOUNT KISCO, NY 10549 |
| COLACO,FIOLA | ,MALAD (W), MUMBAI,  400-0064 INDIA |
| COLACO,STEPHEN | 50 COLERIDGE DRIVE, MARLBORO, NJ 07746 |
| COLACURCI,GLENN M. | 3729 SKYFARM DRIVE, SANTA ROSA, CA 95403 |
| COLADONATO, JOSEPH A., MD | 3025 REDFORD DRIVE, GREENSBORO, NC 27408 |
| COLANDRO,DINA | 215 EAST 95TH ST.,APT. 22K, NEW YORK, NY 10128 |
| COLANGELO,JACQUELIN VERONICA | 7473 SOUTH QUINCE STREET, CENTENNIAL, CO 80112 |
| COLAO,DAN | 40 RAMAPOO ROAD, RIDGEFIELD, CT 06877 |
| COLARUSSO'S CREATIVE LOGOS | PO BOX 3727, CARMEL, CA 93921 |
| COLARUSSO'S CREATIVE LOGOS | 26545 CARMEL RANCHO CENTER, CARMEL, CA 93923 |
| COLARUSSO,CHRISTINE | 77 FULTON STREET,#7A, NEW YORK, NY 10038 |
| COLAS,FLORIAN ALBERT RENE | 94 RUE DU CHATEAU, BOULOGNE-BILLANCOURT, 92 92100 FRANCE |
| COLAS,JAVIER | C/ FERRAZ 22,4TH FLOOR, MADRID,  28008 SPAIN |
| COLAS,SARA | 81 SALTERFORD ROAD, TOOTING, GT LON,  SW17 9TE UNITED KINGDOM |
| COLBERT,VICTORIA L. | 300 MARDO ROAD, BALTIMORE, MD 21227 |
| COLBY COLLEGE | 4321 MAYFLOWER HILL DRIVE, WATERVILLE, ME 04901 |
| COLBY,ERIC | 44 WARREN STREET,APT. 4C, NEW YORK, NY 10007 |
| COLBY-SAWYER COLLEGE | ATTN:TREASURER,541 MAIN STREET, NEW LONDON, NH 03257 |
| COLD CRAFT, INC. | P.O. BOX 320248, LOS GATOS, CA 95032-0104 |
| COLD SPRING HARBOR FISH | HATCHERY & AQUARIUM,1660 ROUTE 25A, COLD SPRING HARBOR, NY 11724 |
| COLD SPRING HARBOR LABORATORY | ONE BUNGTOWN ROAD, COLD SPRING HARBOR, NY 11724 |
| COLD SPRING HARBOR ROWING ASSOCIATION | P.O. BOX 214,82 TURKEY LANE, COLD SPRING HARBOR, NY 11724 |
| COLDEN CORPORATION | 100 N.17TH STREET 9TH FLOOR, PHILADELPHIA, PA 19103 |
| COLDHAM SHIELD AND MACE | 123-127 STATION ROAD,CHINGFORD, LONDON,  E4 6AG UK |
| COLDHAM SHIELD AND MACE | 123-127 STATION ROAD,CHINGFORD, LONDON,  E4 6AG UNITED KINGDOM |
| COLDITZ,SVEN | GROSSE FRIEDBERGER STR. 6, FRANKFURT, HE 60313 GERMANY |
| COLDMAN,DONNA | 26 LOWDELLS CLOSE, EAST GRINSTEAD, W SUSX,  RH19 2HB UNITED KINGDOM |
| COLDSPARK INC | 10901 WEST 120TH AVENUE,SUITE 150, BROOMFIELD, CO 80021 |
| COLDSPARK, LLC | 10901 W. 120TH AVE,SUITE 150, BROOMFIELD, CO 80020 |
| COLDSPARK, LLC | 10901 W 120 AVENUE,SUITE 150, BROOMFIELD, CO 80021 |
| COLDSPARK, LLC | 10901 W. 120TH AVE, SUITE 345, BROOMFIELD, CO 80021 |

| Claim Name | Address Information |
|---|---|
| COLDWATER ECONOMICS LTD | HUNTERS HALL,65 TOWN STREET,OLD MALTON, NORTH YORKSHIRE, UNITED KINGDOM,   YO17 7HB UK |
| COLDWATER ECONOMICS LTD | HUNTERS HALL,65 TOWN STREET,OLD MALTON, NORTH YORKSHIRE, UNITED KINGDOM, N YORK,   YO17 7HB UNITED KINGDOM |
| COLDWELL BANKER | 242 BELLEVUE AVENUE, UPPER MONTCLAIR, NJ 07043 |
| COLDWELL BANKER SOUTHERN | 27271 LAS RAMBLAS-STE 233, MISSION VIEJO, CA 92691 |
| COLE & CO SOLICITORS | 23 TOMBLAND, NORWICH,  NR3 1RF UK |
| COLE & CO SOLICITORS | 23 TOMBLAND, NORWICH,  NR3 1RF UNITED KINGDOM |
| COLE COMMUNICATION | 59 WEST 10TH STREET,ATTN: FRANCES C. JONES, NEW YORK, NY 10011 |
| COLE III,EMRIED D | 48 IVY CHASE, ATLANTA, GA 30342 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD P.A. | 25 MAIN STREET,COURT PLAZA NORTH, HACKENSACK, NJ 07602-0800 |
| COLE SYSTEMS ASSOCIATES, INC. | 174 HUDSON STREET, NEW YORK, NY 10013 |
| COLE,BRADLEY | #103, 5-8-14 ONTA-CHO, HIGASHIMURAYAMA-SHI, 13 189-0011 JAPAN |
| COLE,CHRISTOPHER R | 104 N BENDING OAK LN, WYLIE, TX 75098 |
| COLE,DANIEL | 27 HILLSIDE COURT, CLINTON, NJ 08809 |
| COLE,DANIELLE MARIA | 12447 FALLEN TIMBERS CIRCLE, HAGERSTOWN, MD 21740 |
| COLE,KIMBERLY | 31 VIA FALERNO, ALISO VIEJO, CA 92656 |
| COLE,KRISTI | 8643 DICEMAN DRIVE, DALLAS, TX 75218 |
| COLE,MARSHA V | 7310 NANTUCKET COURT #1B, INDIANAPOLIS, IN 46214 |
| COLE,MARY JO | 4320 LAKE FOREST COURT, FINKSBURG, MD 21048 |
| COLE,STEPHEN | 76 TRADEWINDS,WHARDS WHARF APPROACH, LONDON, GT LON,  E16 2EX UNITED KINGDOM |
| COLE,TINA | 9850 GARFIELD AVE,APT 24, HUNTINGTON BEACH, CA 92646 |
| COLE,VINCENT P. | 245 E. 58TH STREET,APT 4G, NEW YORK, NY 10022 |
| COLEBY,THOMAS | 25 TALBOT AVENUE,DOWNLEY,HIGH WYCOMBE, BUCKS,  HP135HZ UNITED KINGDOM |
| COLEEN D. COLOMBO | 77 WHITE BIRCH COURT, ROSEVILLE, CA 95678 |
| COLEEN D. COLOMBO | 5286 GARLENDA DR., EL DORADO HILLS, CA 962 |
| COLEEN KAISER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| COLELLA & ASSOCIATES, LLC | 9720 KENSINGTON PARKWAY, KENSINGTON, MD 20895 |
| COLEMAN JR,ROBERT I. | 430 VILLAGE PLACE,APT# 302, LONGWOOD, FL 32779 |
| COLEMAN PUBLISHING | P.O. BOX 546, LA CANADA, CA 91012 |
| COLEMAN RESEARCH GROUP, INC. | 1040 AVENUE OF THE AMERICAS,3RD FLOOR, NEW YORK, NY 10018 |
| COLEMAN RESEARCH GROUP, LLC | 989 AVE OF AMERICAS,18TH FLOOR, NEW YORK, NY 10018 |
| COLEMAN RESEARCH GROUP, LLC | 989 AVENUE OF THE AMERICAS,18TH FLOOR, NEW YORK, NY 10018 |
| COLEMAN RESEARCH GROUP, LLC | 1040 AVENUE OF THE AMERICAS, NEW YORK, NY 10018 |
| COLEMAN STEVENSON, LLC | 10 WEST MARKET STREET, SUITE 1050, INDIANAPOLIS, IN 46204 |
| COLEMAN, ANDREWS | 970 W. BROADWAY, #461, JACKSON, WY 83001 |
| COLEMAN, CATHERINE | 507 BOYD MILL AVENUE, FRANKLIN, TN 37064 |
| COLEMAN, PAT | 94 SANDERS RANCH ROAD, MORAGA, CA 94556 |
| COLEMAN, WILLIAM | 20 NORTH BRAE COURT, TENAFLY, NJ 07670 |
| COLEMAN, WILLIAM | 40037 ORCHARD ROAD, SCOTTSBLUFF, NE 69361 |
| COLEMAN,BOBBI R | 17735 EAST IDA AVENUE, CENTENNIAL, CO 80015 |
| COLEMAN,BRIAN M | 711 WILLOW STREET, CRANFORD, NJ 07016 |
| COLEMAN,DOROTHY | 27 SPRINGBRIAR LANE, KINGS PARK, NY 11754 |
| COLEMAN,HELEN M | 3535 N. COLORADO AVE, INDIANAPOLIS, IN 46218 |
| COLEMAN,JAMES E. | 266 WASHINGTON AVENUE,APARTMENT D-16, BROOKLYN, NY 11205 |
| COLEMAN,JOSEPH P. | 160 WEST 86TH STREET,APARTMENT 15B, NEW YORK, NY 10024 |
| COLEMAN,LAURA | FLAT 10, ENFIELD CLOISTERS,FANSHAW STREET,HOXTON, LONDON, GT LON,  N1 6LD UNITED KINGDOM |
| COLEMAN,LINDA S | 438 RIDGEGATE DR, GARLAND, TX 75040 |

| Claim Name | Address Information |
|---|---|
| COLEMAN,LYNN | FLAT 4,6 SHEEN PARK, RICHMOND, SURREY,  TW9 1UW UNITED KINGDOM |
| COLEMAN,NANCY W. | 3440 WILD OAK BAY BLVD,UNIT 129, BRADENTON, FL 34210 |
| COLEMAN,PAUL | 23 LINTON ROAD, HOVE, E.SUSX,  BN3 5HF UNITED KINGDOM |
| COLEMAN,PETER E. | 107 WETHERILL RD, GARDEN CITY, NY 11530 |
| COLEMAN,RASHAD JAMAL | 1442 LOCKE BEND, AVON, IN 46123 |
| COLEMAN,TED PATRICK | 150 W 9TH AVE,UNIT 2405, DENVER, CO 80204 |
| COLEMANS-CTTS LLP | 1-3 UNION STREET, KINGSTON UPON THAMES,  KT1 1RP UK |
| COLEMANS-CTTS LLP | 1-3 UNION STREET, KINGSTON UPON THAMES, SUR,  KT1 1RP UNITED KINGDOM |
| COLERICK,ROSE MAY | 1508 3RD AVE, SCOTTSBLUFF, NE 69361 |
| COLES COUNTY COLLECTOR | 651 JACKSON AVENUE, CHARLESTON, IL 61920 |
| COLES,ANDREW CHARLES | 12 HIGH STREET,HADDENHAM, ,  HP178ER UNITED KINGDOM |
| COLES,JOANNA JANE | 66 GLOUCESTER ROAD, KINGSTON UPON THAMES, SUR,  KT1 3RB UNITED KINGDOM |
| COLES,PAUL | FLAT 1,23 CAVENDISH ROAD, LONDON, GT LON,  SW12 0BH UNITED KINGDOM |
| COLETTA,KRISTEN | 128 BLOOMFIELD ST,APT #3, HOBOKEN, NJ 07030 |
| COLETTE VALLELY | FLAT 7,174 BEDFORD HILL,BALHAM, LONDON,  SW12 9HN UNITED KINGDOM |
| COLETTI,ROBERT | 4 CHARTER OAK LA, GREENWICH, CT 06830 |
| COLETTO,TODD P. | 39 WEST 46TH STREET,APARTMENT 5-R, NEW YORK, NY 10036 |
| COLEY,ELLIOTT | 200 WAVERLY PLACE,APT. 9, NEW YORK, NY 10014 |
| COLGAN,CAROL A. | 100 W. 18TH ST.,APARTMENT 4D, NEW YORK, NY 10011 |
| COLGAN,JOHN T | 85 TADMUCK ROAD, WESTFORD, MA 01886 |
| COLGATE SMITH | 338 EAST 67TH STREET,APARTMENT #7, NEW YORK, NY 10021 |
| COLGATE SMITH | 338 EAST 67TH STREET,APARTMENT #7, NEW YORK, NY 10065 |
| COLGATE SMITH | 1113 CEDAR RIDGE ROAD, OYSTER BAY, NY 11771 |
| COLGATE UNIVERSITY | 13 OAK DRIVE, HAMILTON, NY 31709 |
| COLGATE,NATALIE JANE | 13A SUMMERS DEANE, SOUTHWICK, E.SUSX,  BN424QU UNITED KINGDOM |
| COLIN A BELLE | PAID DETAIL UNIT  ATT NADINE POPE,51 CHAMBER STREET  3RD FLOOR, NEW YORK, NY 10007 |
| COLIN A BELLE | 16 CANTERBURY CIRCLE, WASHINGTONTOWNVILLE, NY 10992 |
| COLIN BRADLEY | 5210 THE HARBOURVIEW PLACE,KOWLOON, HONG KONG,  HONG KONG |
| COLIN BRADLEY | FLAT 62,WESTERN BEACH APARTMENTS,36 HANOVER AVENUE, LONDON,  E16 1DZ UNITED KINGDOM |
| COLIN BRADLEY | 17A FRANCONIA ROAD,CLAPHAM, LONDON,  SW4 9NB UNITED KINGDOM |
| COLIN BRISTOW | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| COLIN BROOKS | 198 FOSTER STREET, NEW HAVEN, CT 06511 |
| COLIN C. SMYTH | 404 COLUMBUS AVE, BOSTON, MA 02116 |
| COLIN C. SMYTH | ,105 WARREN AVE,APT 2, BOSTON, MA 02116 |
| COLIN DENNIS BANFIELD | 9B PINECREST,65 REPULSE BAY ROAD,REPULSE BAY, HONG KONG,  CHINA |
| COLIN DONLAN | 700 N. LARRABEE, CHICAGO, IL 60610 |
| COLIN E. ZILINS | 26 STRAWBERRY HILL AVENUE, STAMFORD, CT 06902 |
| COLIN E. ZILINS | 26 STRAWBERRY HILL AVENUE,APT # 11E, STAMFORD, CT 06902 |
| COLIN FREARSON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| COLIN FREARSON | FLAT 11,WILKIE HOUSE,CURETON STREET, PIMLICO,  SW1P 4EH UNITED KINGDOM |
| COLIN H TENNANT | 21 PRINCEDALE ROAD, LONDON,ANT,  W11 4NW UNITED KINGDOM |
| COLIN H. ROSE | 103 HUMBER ROAD, CHELMSFORD,  CM1 7PG UK |
| COLIN H. ROSE | 103 HUMBER ROAD, CHELMSFORD,ESSEX,  CM1 7PG UNITED KINGDOM |
| COLIN I. BOWEN | 171-20 103RD ROAD, JAMAICA, NY 11433 |
| COLIN L. CROPPER | 235 WEST 76TH STREET,APARTMENT 6E, NEW YORK, NY 10023 |
| COLIN L. CROPPER | 201 WEST 77TH STREET,APARTMENT 3E, NEW YORK, NY 10024 |
| COLIN M HAYTER | APARTMENT 4,PUTNEY WHARF TOWER,BREWHOUSE LANE, PUTNEY,  SW15 2JQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COLIN MACLEOD | 124 OLD STONE BRIDGE ROAD, GREENWICH, CT 06807 |
| COLIN MACLEOD | 159 WEST 53RD STREET,APT 29B, NEW YORK, NY 10019 |
| COLIN MACLEOD | 200 EAST 87TH STREET APT. 8M, NEW YORK, NY 10028 |
| COLIN MACLEOD | 200 EAST 87TH STREET,APT. 8M, NEW YORK, NY 10128 |
| COLIN MACLEOD | 272 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| COLIN MOTH | 2 THE LIMES,HARPENDEN RISE, HARPENDEN,  AL5 5BH UNITED KINGDOM |
| COLIN MOULTON | 41 RIDDIFORD DRIVE, CHELMSFORD,ESSEX,  CM1 2GB UNITED KINGDOM |
| COLIN NG & PARTNERS | 50 RAFFLES PLACE # 29-00,SINGAPORE LAND TOWER,SINGAPORE, ,  048623 SINGAPORE |
| COLIN PAUL THROSSELL | 264 DAVIDSON ROAD,CROYDON, ,SURREY,  CR0 6DF UNITED KINGDOM |
| COLIN PAUL THROSSELL | 30 THE STREET,OLD BASING,BASINGSTOKE, ,HANTS,  RG24 7BX UNITED KINGDOM |
| COLIN S. A. WELCH | 26 HAMILTON GARDENS, ST. JOHN'S WOOD,  NW8 9PU UNITED KINGDOM |
| COLIN S. A. WELCH | 8 LOCKWOOD AVENUE, NEW CANAAN, CT 06840 |
| COLIN S. BEIRNE | 45 PERRY STREET,APARTMENT 6, NEW YORK, NY 10014 |
| COLIN,PIERRE | 1001 PEARCE DRIVE,APT #208, CLEARWATER, FL 33764 |
| COLINA CANO,CLARA ISABEL | C/ALAMEDA BAJA, SPAIN, 28 28760 SPAIN |
| COLL,LUDOVIC | YOYOGI MAISON BRANCHE #202,YOYOGI 1-40-11, SHIBUYA-KU, 13 151-0053 JAPAN |
| COLLA,RENATA | BROADFIELD,BARLEY MOW LANE, PUNNETTS TOWN, E.SUSX,  TN219DJ UNITED KINGDOM |
| COLLABCOM AG | BOEHNIRAINSTR. 14, THALWIL,  8800 SWITZERLAND |
| COLLABCOM AG | BOEHNIRAINSTRASSE 14, THALWIL,  8800 SWITZERLAND |
| COLLABERA INC. | 25 AIRPORT ROAD, MORRISTOWN, NJ 07960 |
| COLLABERA INC. | P.O. BOX 5631, PARSIPPANY, NJ 07960 |
| COLLABNET, INC | 8000 MARINA BLVD,SUITE 600, BRISBANE, CA 94005 |
| COLLABNET, INC | 8000 MARINA BLVD, STE 600, BRISBANE, CA 94005-1865 |
| COLLABNET, INC. | ATTN: COLLABNET, INC.,8000 MARINA BOULVEARD, SUIT, 600,BRISBANE, CA 94005-1865 |
| COLLABORATIVE LAW INSTITUTE OF TEXAS | 5420 LBJ FREEWAY,SUITE 626, DALLAS, TX 75240 |
| COLLAMORE CROCKER | 44 HILLSIDE AVENUE, NEW ROCHELLE, NY 10801 |
| COLLAS ENTERPRISES | P.O. BOX 13044, PALM DESERT, CA 92255 |
| COLLAS TENNIS ACADEMY | P.O. BOX 1916, MONTAUK, NY 11954 |
| COLLATERAL REAL ESTATE CAPITAL, LLC | 1840 N. COMMERCE PKWY. STE3, WESTON, FL 33326 |
| COLLATERAL RISK SOLUTIONS INC | 8989 RIO SAN DIEGO,SUITE 100, SAN DIEGO, CA 92108 |
| COLLAZO, JOSE | 706 W. 43 PL., HIALEAH, FL 33012 |
| COLLAZO, JOSE | 12461 S.W. 5TH STREET, DAVIE, FL 33325 |
| COLLAZO, PRENTICE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| COLLECTION ASSOCIATES INC | 695 S. COLORADO BLVD #270, DENVER, CO 80246 |
| COLLECTO, INC. | P.O. OX 439, NORWELL, MA 02061-0439 |
| COLLEEN A. O'CALLAGHAN | 29 EDGEWOOD ROAD, CHATHAM, NJ 07928 |
| COLLEEN A. O'CALLAGHAN | 45 EAST 80TH STREET,APARTMENT 17A, NEW YORK, NY 10021 |
| COLLEEN A. O'CONNELL | 906 SOUTH 6TH STREET, LINDENHURST, NY 117 |
| COLLEEN ADAMCZYK | 3 MITCHELL PL,ROOM 2M, NEW YORK CITY, NY 10017 |
| COLLEEN ADAMCZYK | 1382 HEATHERWOOD LANE, ANN ARBOR, MI 48108 |
| COLLEEN CARROLL | 123 PLEASANT DRIVE, FARMINGDALE, NY 11735 |
| COLLEEN CARROLL | 483 GRAND BOULEVARD, MASSAPEQUA PARK, NY 11762 |
| COLLEEN DAY | 106 FLORIDA STREET,1ST FLOOR, LONG BEACH, NY 11561 |
| COLLEEN FENNERTY | 230 EAST 48TH STREET,APARTMENT 3A, NEW YORK, NY 10017 |
| COLLEEN FENNERTY | 3902 SW HEWETT BLVD, PORTLAND, OR 97221 |
| COLLEEN G. DAVENPORT | 111 EAST 60TH STREET,APT 5R, NEW YORK, NY 10022 |
| COLLEEN GIBLIN FOUNDATION | 690 KINDERKAMACK ROAD-STE 104, ORADELL, NJ 07649 |
| COLLEEN GRIFFIN | 220 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| COLLEEN HAMILTON | 27 MOSTYN ROAD,HAZEL GROVE, STOCKPORT,  CH1 4LN UK |

| Claim Name | Address Information |
|---|---|
| COLLEEN HAMILTON | 27 MOSTYN ROAD,HAZEL GROVE, STOCKPORT,  CH1 4LN UNITED KINGDOM |
| COLLEEN HAMILTON | 27 KING EDWARD CLOSE,ONCHAN, ISLE OF MAN,  IM2 3AG UNITED KINGDOM |
| COLLEEN HAMILTON | 5 SHEPLEY DRIVE,HAZEL GROVE, STOCKPORT,  SK7 6LE UNITED KINGDOM |
| COLLEEN LAWARE | 6 BEVERLY DRIVE, MILLER PLACE, NY 11764 |
| COLLEEN M VANIN | 26686 LOPE DE VEGA DR., MISSION VIEJO, CA 92691 |
| COLLEEN M. MYRIE | 5450 WISSAHICKON AVENUE,APARTMENT 441B, PHILADELPHIA, PA 19144 |
| COLLEEN M. PRATT | 220 MIDDLESEX ROAD, DARIEN, CT 06820 |
| COLLEEN M. PRATT | 220 MADISON AVENUE,APARTMENT 11N, NEW YORK, NY 10016 |
| COLLEEN M. PRATT | 2029 MOSES HARPER, WILLIAMSBURG, VA 23185 |
| COLLEEN M. PRATT | 2029 MOSES HARPER, WILLAMSBURG, VA 23185 |
| COLLEEN O'HARRA | 10075 PARK MEADOWS DRIVE, LONE TREE, CO 80124 |
| COLLEEN O'HARRA | 10075 PARK MEADOWS DRIVE #75009, LONE TREE, CO 80124 |
| COLLEEN O'HARRA | 11076 RODEO CIRCLE, PARKER, CO 80138 |
| COLLEEN P. GOEPFERT | 1420 CHESTNUT STREET, SAN FRANCISCO, CA 94123 |
| COLLEEN P. GOEPFERT | 201 RIVIERA CIRCLE, LARKSPUR, CA 94939 |
| COLLEEN SARRIS | 22501 CHASE #1209, ALISO VIEJO, CA 92656 |
| COLLEEN SHEEHY | 605 GRAND STREET,APT 2, HOBOKEN, NJ 07030 |
| COLLEEN SUNDIN | 100 DEERFIELD DRIVE, EASTON, CT 06612 |
| COLLEEN SUNDIN | 565 LAKE ASHLEY CIRCLE, WEST MELBOURNE, FL 32904 |
| COLLEEN YACHIMSKI | 26 WEST 88TH STREET,APARTMENT 3B, NEW YORK, NY 10024 |
| COLLEGE ACCESS NETWORK | P.O. BOX 173890, DENVER, CO 80217 |
| COLLEGE ART ASSOCIATION | 275 SEVENTH AVENUE,18TH FLOOR, NEW YORK, NY 10001 |
| COLLEGE LOAN CORPORATION | 16855 W BERNARDO DR,SUITE 100, SAN DIEGO, CA 92127 |
| COLLEGE OF LAW SERVICES LIMITED | BRABOEUF MANOR ST CATHERINES,PORTSMOUTH ROAD, GUILDFORD,  GU3 1HA UNITED KINGDOM |
| COLLEGE OF MOUNT SAINT VINCENT | 1233 SECOND AVENUE, NEW YORK, NY 10021 |
| COLLEGE OF NEW JERSEY FOUNDATION | PO BOX 7718, EWING, NJ 08628 |
| COLLEGE OF NEW ROCHELLE | 29 CASTLE PLACE, NEW ROCHELLE, NY 10805 |
| COLLEGE OF ST. ELIZABETH | 2 CONVENT ROAD, MORRISTOWN, NJ 07960 |
| COLLEGE OF ST. FRANCIS XAVIER | 30 WEST 16TH STREET, NEW YORK, NY 10011 |
| COLLEGE OF THE HOLY CROSS | ONE COLLEGE STREET, WORCESTER, MA 01610-2395 |
| COLLEGE OF THE SENECA | OFFICE OF DEVELOPMENT, GENEVA, NY 46135 |
| COLLEGE OF WILLIAM AND MARY | PO BOX  1695, WILLIAMSBURG, VA 23187 |
| COLLEGE PREPARATORY SCHOOL | 6100 BROADWAY, OAKLAND, CA 94618 |
| COLLEGE SOLUTIONS NETWORK LLC | 33 BASSETT LN, HYANNIS, MA 02601 |
| COLLEGE SUMMIT | 162 W. 56TH STREET,SUITE 405, NEW YORK, NY 10019 |
| COLLEGE SUMMIT | 1763 COLUMBIA ROAD,2ND FLOOR, WASHINGTON, DC 20009 |
| COLLEGEFEST PROMOTIONS LLC | 75 NINTH AVENUE,4TH FLOOR, NEW YORK, NY 10011 |
| COLLEGEFEST PROMOTIONS LLC | 1515 MARKET STREET,SUITE 830, PHILADELPHIA, PA 19102 |
| COLLEGES OF THE SENECA HOBART & WILLIAM | 615 SOUTH MAIN STREET, GENEVA, NY 14456 |
| COLLEGES OF THE SENECA HOBART & WILLIAM | 337 PULTENEY STREET, GENEVA, NY 14456 |
| COLLEGIATE FUNDING SERVICES | 10304 SPOTSYLVANIA AVE,SUITE 100, FREDERICKSBURG, VA 22408 |
| COLLEGIATE SCHOOL | 260 WEST 78TH STREET, NEW YORK, NY 10024 |
| COLLEGIATE SCHOOL | NORTH MORELAND ROAD, RICHMOND, VA 06320 |
| COLLEN M RIZZONE | 4907 W 154TH STREET, OAK FOREST, IL 60452 |
| COLLERTON,ANTHONY J. | 165 DUANE STREET,APARTMENT 7A, NEW YORK, NY 10013 |
| COLLETER,MARIE | 9 BD RODOCANACHI,LE GOYA B, MARSEILLE, 13 13008 FRANCE |
| COLLETTE BOOKMAN | 102 SOUTHAMPTON TERRACE, EDGEWATER, NJ 07020 |
| COLLETTE BOOKMAN | P.O. BOX 35, NEW YORK, NY 10150-0035 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COLLEY, IAN | 515 52ND STREET, APT 17M, NEW YORK, NY 10019 |
| COLLEYS | P.O. BOX 345, HALIFAX,  HX1 2UA UNITED KINGDOM |
| COLLIER, CHARLES W. | 34 NORTHGAGE ROAD, WELLESLEY, MA 02481 |
| COLLIER, ANTHONY A | 11 ELM AVENUE, UPMINSTER, ESSEX,  RM14 2AZ UNITED KINGDOM |
| COLLIER, CARL | 165 STAPLETON HALL ROAD, LONDON,  N44QS UNITED KINGDOM |
| COLLIER, FIONA | 251 JEFFERSON BUILDING, MILLENIUM HARBOUR, 12 WESTFERRY ROAD, LONDON, GT LON, E14 8LR UNITED KINGDOM |
| COLLIER, MICHAEL | 69 HIGHFIELD WAY, RICKMANSWORTH, HERTS,  WD37PP UNITED KINGDOM |
| COLLIER, PETTER | 37 WHITELANDS HOUSE, CHELTENHAM TERRACE, LONDON, GT LON,  SW3 4QY UNITED KINGDOM |
| COLLIERS ABR INC | 40 EAST 52ND STREET, NEW YORK, NY 10022 |
| COLLIERS ARNOLD VALUATIOIN ADVISORY | 4350 WEST CYPRESS STREET, SUITE 300, TAMPA, FL 33607 |
| COLLIERS ELITRADE SRL | VIA NAPO TORRIANI, 29, MILANO,  20124 ITALY |
| COLLIERS INTERNATIONAL COSTA RICA S A | OFICENTRO TORRES DEL CAMPO TORRE I, PISO LL BARRIO TOURNON, SAN JOSE COSTA RICA,  784-1000 COSTA RICA |
| COLLIERS RESCO | AHI EVREN CAD, NO 1 POLARIS IS MERKEZI, MASLAK, ISTANBUL,   TURKEY |
| COLLIERS TURLEY MARTIN TUCKER | 3033 KETTERING BLVD, SUITE 111, DAYTON, OH 45439 |
| COLLIERS, JORDAN LEE & JAAFAR (JH) SDN.BHD | SUITE 326, 3RD FLOOR, PANGLOBAL PLAZA, JALAN WONG AH FOOK, 80000 JOHOR BAHRU, JOHOR DARUL TAKZIM, ,   MALAYSIA |
| COLLIN COUNTY GOVERNMENT | TAX ASSESSOR/COLLECTOR, PO BOX 8006, MCKINNEY, TX 75070-8006 |
| COLLIN COUNTY GOVERNMENT | TAX ASSESSOR/COLLECTOR, P O BOX 8046, MCKINNEY, TX 75070-8046 |
| COLLIN, AIMEE | 169 SENATOR STREET, BROOKLYN, NY 11220 |
| COLLIN, SUZANNE | 32 CHANDLERS DRIVE, ERITH, KENT,  DA8 1LL UNITED KINGDOM |
| COLLINGE, EDWARD | 79 HEATHLEE ROAD, BLACKHEATH, GT LON,  SE3 9HS UNITED KINGDOM |
| COLLINGS, GINA | 21 BURGHLEY AVENUE, BISHOPS PARK, BISHOPS STORTFORD, HERTS,  CM23 4PD UNITED KINGDOM |
| COLLINGTON, STACEY | 15 HARROW CLOSE, AYLESBURY, BUCKS,  HP21 9AE UNITED KINGDOM |
| COLLINI, DAVIDE | 405 FENNEL BUILDING, 3 CAYENNE COURT, LONDON, GT LON,  SE1 2PJ UNITED KINGDOM |
| COLLINS BENSON GOLDHILL | 26/28 GREAT PORTLAND STREET, LONDON,  W1W 8QT UNITED KINGDOM |
| COLLINS BUILDING SERVICES | GEORGE LEWIS, 1775 BROADWAY, STE 1420, NEW YORK, NY 10019 |
| COLLINS BUILDING SERVICES | ATTN: GEORGE LEWIS, 1775 BROADWAY, SUITE 1420, NEW YORK, NY 10019 |
| COLLINS BUILDING SERVICES INC. | 1775 BROADWAY, SUITE 1420, NEW YORK, NY 10019 |
| COLLINS CAPITAL INVESTMENTS | ATTN: MARIANNE SCULLY, 806 DOUGLAS ROAD, SUITE 570, CORAL GABLES, FL 33134 |
| COLLINS CHIZANGA | 75, THE SPHERE, 1 HALLSVILLE ROAD, CANNING TOWN, LONDON,  E16 1BE UNITED KINGDOM |
| COLLINS CHIZANGA | 108, THE SPHERE, 1 HALLSVILLE ROAD, CANNING TOWN, LONDON,  E16 1BE UNITED KINGDOM |
| COLLINS III, JOSEPH F. | 121 GLEN ARDEN DRIVE, FAIRFIELD, CT 06824 |
| COLLINS STEWART | 40 WALL STREET, NEW YORK, NY 10005 |
| COLLINS STEWART | ATTN: PETER LAGRIMAS, 350 MADISON AVENUE, NEW YORK, NY 10017 |
| COLLINS STEWART | 350 MADISON AVENUE, ATTN:  SONIA WONG, 10TH FL., NEW YORK, NY 10017 |
| COLLINS STEWART | ATTN:  DONNA MCGANN, 444 MADISON AVENUE - 41ST FLOOR, NEW YORK, NY 10022 |
| COLLINS STEWART LIMITED | 9TH FLOOR 88 WOOD STREET, LONDON,  EC2V 7QR UK |
| COLLINS STEWART LIMITED | 9TH FLOOR 88 WOOD STREET, LONDON, GT LON,  EC2V 7QR UNITED KINGDOM |
| COLLINS STEWART LIMITED | 9TH FLOOR 88 WOOD STREET, LONDON,  EC2V 7QR UNITED KINGDOM |
| COLLINS STEWART TULLETT | 89/91 RUE DU FAUBOURG SAINT HONORE, PARIS,  75008 FRANCE |
| COLLINS STEWART TULLETT | 80 PINE STREET, NEW YORK, NY 10005-1770 |
| COLLINS, HOLLY K | 5902 WEST CANYON AVENUE, LITTLETON, CO 80128 |
| COLLINS, MARC A. | 5328 CAROLINA PLACE NW, WASHINGTON, DC 20016 |
| COLLINS, STEPHEN A. | 5801 HARBORD DRIVE, OAKLAND, CA 94611 |
| COLLINS, THEODORE J. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY |

| Claim Name | Address Information |
|------------|---------------------|
| COLLINS, THEODORE J. | 10007 |
| COLLINS, WILLIAM | 50 GATE RIDGE RD, FAIRFIELD, CT 06825 |
| COLLINS, ANGELA | 3 BONANZA ROAD, BEAUMARIS, MELBOURNE, VIC,   3193 AUSTRALIA |
| COLLINS, CAROLINE M | 66 WINDERMERE TERR, SHORT HILLS, NJ 07078 |
| COLLINS, CHRISTOPHER | 11 MCINTOSH DRIVE, WILBRAHAM, MA 01095 |
| COLLINS, CLAIRE | 20 SYCAMORE MEWS, ORLANDO ROAD, LONDON, GT LON,   SW40SY UNITED KINGDOM |
| COLLINS, CLARENCE | ROTARY PALACE KIKUNA #201, 1-3-6 KAMINOMIYA TSURUMI-KU, YOKOHAMA, 14 230-0075 JAPAN |
| COLLINS, COURTNEY E. | 68 FITCH LANE, NEW CANAAN, CT 06840 |
| COLLINS, DANIEL | 92 GROVE STREET, APARTMENT 16, NEW YORK, NY 10014 |
| COLLINS, DONNA | 52 CLAVERDALE ROAD, TULSE HILL, LONDON, GT LON,   SW2 2DP UNITED KINGDOM |
| COLLINS, EDWARD | 54 BONNINGTONS, THRIFTWOOD, BRENTWOOD, ESSEX, ESSEX,   CM13 2TN UNITED KINGDOM |
| COLLINS, GEMMA | 282 CRESSEX ROAD, HIGH WYCOMBE, BUCKS,   HP12 4UF UNITED KINGDOM |
| COLLINS, J. DILLON | 121 GLEN ARDEN DRIVE, FAIRFIELD, CT 06824 |
| COLLINS, JOSHUA L. | 8 PARK AVENUE, BRONXVILLE, NY 10708 |
| COLLINS, KEVIN | 15 DALE STREET, EAST LONGMEADOW, MA 01028 |
| COLLINS, KRISTIN | 201 WEST 77TH STREET, APT 14F, NEW YORK, NY 10024 |
| COLLINS, LOAGAN W. | 2402 COUNTRY LANE, SCOTTSBLUFF, NE 69361 |
| COLLINS, MATTHEW A. | 13 CORNELIA STREET, APARTMENT 2R, NEW YORK, NY 10014 |
| COLLINS, MATTHEW J. | 1297 LEXINGTON AVENUE, APARTMENT #5, NEW YORK, NY 10128 |
| COLLINS, MICHAEL J. | 12 SENTINEL RD, HINGHAM, MA 02043 |
| COLLINS, NICOLA | 74 NEIL ARMSTRONG WAY, LEIGH ON SEA, ESSEX,   SS9 5UW UNITED KINGDOM |
| COLLINS, PAUL J. | 14 EAST 4TH STREET, APARTMENT 1108, NEW YORK, NY 10012 |
| COLLINS, PETER | BROADWAY LODGE, MARTISEND LANE, GREAT MISSENDEN, BUCKS,   HP169HR UNITED KINGDOM |
| COLLINS, PETER T | 150 WEST 55TH STREET, NEW YORK, NY 10019 |
| COLLINS, RAY ANN F. | 14 TIFFANY COURT EAST, NESCONSET, NY 11767 |
| COLLINS, RHONDA | 9585 DEERHORN ST, #29, PARKER, CO 80134 |
| COLLINS, ROBERT | 19803 ROSEWOOD CT, PARKER, CO 80134 |
| COLLINS, SHAN MAURICE | 6 SOUTH INDIANA AVENUE, BELLEVILLE, IL 62221 |
| COLLINS, STEPHEN | 220 MOUNTAIN AVE, PIEDMONT, CA 94611 |
| COLLINS, STEPHEN G. | SHIBAURA 4-22-1, APT 2118, MINATO-KU, 13 108-0023 JAPAN |
| COLLINS, THOMAS H. | 23 ARROWHEAD ROAD, MARBLEHEAD, MA 01945 |
| COLLINS, TIM | 64 TEMPLAR WAY, SUMMIT, NJ 07901 |
| COLLINS, TIMOTHY MALCOLM | LILLINGSTONE, NAGS HEAD LANE, GREAT MISSENDEN, BUCKS,   HP16 0HD UNITED KINGDOM |
| COLLISON, MATTHEW | 30 WESTWOOD AVENUE, HEIGHINGTON, DARLINGTON, DUR,   DL56SA UNITED KINGDOM |
| COLLONDADE CLUB | PAVILION VII-WEST LAWN, CHARLOTTESVILLE, VA 22903 |
| COLLOTON, GARY | FLAT 3, 127 LONDON ROAD, HIGH WYCOMBE, BUCKS,   HP11 1BT UNITED KINGDOM |
| COLLURA, ANTHONY S. | 961 PARK LANE NORTH, FRANKLIN SQUARE, NY 11010 |
| COLLYER BRISTOW LLP | 4 BEDFORD ROW, HOLBORN,   WC1R 4DF UK |
| COLLYER BRISTOW LLP | 4 BEDFORD ROW, HOLBORN,   WC1R 4DF UNITED KINGDOM |
| COLM HARDIMAN | 10A SALVIN ROAD, PUTNEY,   SW15 1DR UNITED KINGDOM |
| COLM HARDIMAN | 1 BURSTOCK LODGE, BURSTOCK ROAD, PUTNEY,   SW15 2PW UNITED KINGDOM |
| COLM MULRYAN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| COLM MULRYAN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| COLM O'MARA | 503 SUMMERHILL LANE #4, ITHACA, NY 14850 |
| COLMAN MURRAY | 15 TAMARIND YARD, KENNET STREET, WAPPING, ,   E1W 2JT UNITED KINGDOM |
| COLMAN MURRAY | 1 FAWLEY MANSIONS, FAWLEY ROAD, WEST HAMPSTEAD,   NW6 1SP UNITED KINGDOM |
| COLMAN MURRAY | APT 92B MALTINGS PLACE, 169 TOWER LONDON, LONDON,   SE1 3LJ UNITED KINGDOM |
| COLMAN MURRAY | 99 JOHN STREET, APT. 2408, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| COLMAN,DAVID C.M. | 3506 VISTA TERRACE, CINCINNATI, OH 45208 |
| COLMONE,CHRISTOPHER J | 4770 N. MANOR AVE,UNIT 205, CHICAGO, IL 60625 |
| COLN D'OLIER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| COLN D'OLIER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| COLOGLU, VEDAT CAN | 3720 SPRUCE ST,BOX 220, PHILADELPHIA, PA 19104 |
| COLOGRAPHY GROUP | 1900 THE EXCHANGE SE, ATLANTA, GA 30339-2050 |
| COLOGY INC | 4343 N SCOTTSDALE ROAD,SUITE 370, SCOTTSDALE, AZ 85251 |
| COLOMBI,DANIEL | 4 BRANCH HILL, HAMPSTEAD, GT LON,  NW3 7LT UNITED KINGDOM |
| COLOMBIN,IRMA | 205 THIRD AVENUE, 11K, NEW YORK, NY 10003 |
| COLOMBO, DR. ANTONIO | CENTRO CUORE COLUMBUS,VIA BUONARROTI, 48,MILANO, ITALY,  20145 ITALY |
| COLOMBO,ANDREA | VIA QUINTINO SELLA 16, MONZA, MI 20052 ITALY |
| COLOMBO,STEVEN J. | 410 WEST 53 STREET,APARTMENT 406, NEW YORK, NY 10019 |
| COLON LOPEZ,ELIZABETH | 2 SOUTH END AVENUE, 7M, NEW YORK, NY 10280 |
| COLON, ROBERT G. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL., NEW YORK, NY 10007 |
| COLON, ROBERT G. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| COLON, WENDY C. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| COLON,CHRISTINE N | 961 SOUTH ROYAL STREET, YORK, PA 17402 |
| COLON,DANNA | 130 ADAMS ST.,UNIT 1, HOBOKEN, NJ 07030 |
| COLON,GAIL L. | 7501 JACKSON STREET NORTHEAST, FRIDLEY, MN 55432 |
| COLON,ISAAC | 1342 VICTORY BLVD, STATEN ISLAND, NY 10301 |
| COLON,MARIBEL | 1166 BURKE AVE, APT. 7E, BRONX, NY 10469 |
| COLON,PAMELA | 1342 VICTORY BOULEVARD, STATEN ISLAND, NY 10301 |
| COLON,PAPSY J. | 57 SHERMAN STREET, MERRICK, NY 11566 |
| COLONE,COLETTE | 7349 MILLIKEN AVENUE #140, RANCHO CUCAMONGA, CA 91730 |
| COLONIAL BROKERAGE INC | 100 COLONIAL BANK BLVD,3RD FLOOR, MONTGOMERY, AL 36117 |
| COLONIAL CITIZENS ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COLONIAL CONSULTING LLC | ATTN: RAY VENA,750 THIRD AVE,20 FL, NEW YORK, NY 10017 |
| COLONIAL PARKING, INC. | 715 ORANGE STREET, WILMINGTON, DE 19801 |
| COLONNA,FRANCESCA | 4 WESTFERRY ROAD, GT LON,  E14 8JN UNITED KINGDOM |
| COLONY ASSOCIATES, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COLONY ASSOCIATES, LTD.- | HUTTON REAL ESTATE ADVISORS,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COLONY CAPITAL MANAGEMENT | ATTN: TERRI FLYNN,3060 PEACHTREE RD.  NW,SUITE 1550, ATLANTA, GA 30305 |
| COLONY CLUB | 1500 MAIN ST, SPRINGFIELD, MA 01115 |
| COLOPHON LTD | HOMERTON COLLEGE,HILLS ROAD, CAMBRIDGE,  CB2 8PH UNITED KINGDOM |
| COLOR BY PERGAMENT LLC | 30-00 47 AVENUE, LONG ISLAND CITY, NY 11101 |
| COLOR ME BEAUITFUL | 66 ABBEY BUSINESS CENTRE,INGATE PLACE, LONDON,  SW8 3NS UK |
| COLOR ME BEAUITFUL | 66 ABBEY BUSINESS CENTRE,INGATE PLACE, LONDON,  SW8 3NS UNITED KINGDOM |
| COLORADO AIDS PROJECT | AKA COLORADO HEALTH NETWORK, DENVER, CO 80204 |
| COLORADO ASSOCIATION OF FINANCIAL | AID ADMINISTRATIONS,PO BOX 8925, DENVER, CO 80201-8925 |
| COLORADO ASSOCIATION OF FINANCIAL | AID ADMINISTRATORS,PO BOX 8925, DENVER, CO 80201-8925 |
| COLORADO ASSOCIATION OF MORTGAGE BROKERS | 7000 BROADWAY,SUITE 320, DENVER, CO 80021 |
| COLORADO ASSOCIATION OF MORTGAGE BROKERS | PO BOX 7484, BROOMFIELD, CO 80021-7484 |
| COLORADO ASSOCIATION OF MORTGAGE BROKERS | 6860 SOUTH YOSEMITE COURT,SUITE 2000, CENTENNIAL, CO 80112 |
| COLORADO ASSOCIATION OF MORTGAGE BROKERS | 7000 BROADWAY,SUITE 320, DENVER, CO 80221 |
| COLORADO BAR ASSOCIATION | 1900 GRANT STREET-SUITE 900, DENVER, CO 80203 |
| COLORADO BLACK CHAMBER OF COMMERCE | 410 17TH STREET,SUITE 220, DENVER, CO 80202 |

| Claim Name | Address Information |
|---|---|
| COLORADO CATERING CO. | 10607 E. DARMOUTH AVENUE, AUROZ, CO 80014 |
| COLORADO COLLEGE | 14 E. CACHE LA POUDRE, COLORADO SPRINGS, CO 19066 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 13200, DENVER, CO 80201-4600 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET,ROOM 504, DENVER, CO 80261 |
| COLORADO DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION,1120 LINCOLN STREET,SUITE 1004, DENVER, CO 80203 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000, LAKEWOOD, CO 80215-5894 |
| COLORADO DIVISION OF INSUR | 1560 BROADWAY, SUITE 850, DENVER, CO 80202 |
| COLORADO DIVISION OF REVENUE | COLORADO DEPARTMENT OF REVENUE, DENVER, CO 80261 |
| COLORADO DOORWAYS INC | 3333 EAST 52ND AVENUE, DENVER, CO 80216-2322 |
| COLORADO HOUSING AND FINANCE AUTHORITY | 1981 BLAKE ST, DENVER, CO 80202 |
| COLORADO HOUSING AND FINANCE AUTHORITY | ATTN:MILROY ALEXANDER,1981 BLAKE STREET, DENVER, CO 80202 |
| COLORADO HUMANE SOCIETY | 2760 SOUTH PLATTE RIVER DRIVE, ENGLEWOOD, CO 80110 |
| COLORADO MANAGER OF REVENUE | DEPARTMENT OF REVENUE,TREASURY DIVISION,144 WEST COLFAX AVENUE, DENVER, CO 80202 |
| COLORADO MORTGAGE LENDERS | 7000 E BELLEVIEW AVE, STE 203, GREENWOOD VILLAGE, CO 80111 |
| COLORADO MOUNTAIN EXPRESS | PO BOX 580, VAIL, CO 81658 |
| COLORADO PRECAST CONCRETE, INC. | 1820 S.E.14TH STREET, LOVELAND, CO 80537 |
| COLORADO PUBLIC EMPLOYEES | 1300 LOGAN STREET, DENVER, CO 80203 |
| COLORADO PUBLIC EMPLOYEES' | RETIREMENT ASSOC,ATTN: MARUTI MORE,1300 LOGAL STREET, DENVER, CO 80203 |
| COLORADO PUMPING | 4475 ELDRIDGE STREET, GOLDEN, CO 80403 |
| COLORADO REAL ESTATE | 1900 GRANT STREET, SUITE 600, DENVER, CO 80203 |
| COLORADO REAL ESTATE EDUCATORS | LEE ORMISTON COLORADO DIVISION,OF REAL ESTATE,1900 GRANT STREET, SUITE 600, DENVER, CO 80203 |
| COLORADO REAL ESTATE JOURNAL, INC | 1630 WELTON STREET,SUITE 300, DENVER, CO 80202 |
| COLORADO ROCKIES BASEBALL | 2001 BLAKE STREET, COORS FIELD, DENVER, CO 80205 |
| COLORADO SECRETARY OF STATE | DEPARTMENT OF STATE,CORPORATE REPORT SECTION,1560 BROADWAY-SUITE 200, DENVER, CO 80202 |
| COLORADO SECRETARY OF STATE | 1560 BROADWAY  STE.200, DENVER, CO 80202 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY,SUITE 200, DENVER, CO 80290 |
| COLORADO SOFTWARE & INTERNET ASSOCIATION | 1625 BROADWAY,SUITE 950, DENVER, CO 80202 |
| COLORADO SPEEDWAY MANAGERS LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| COLORADO STATE | DEPARTMENT OF REVENUE,1375 SHERMAN STREET, DENVER, CO 80261-0013 |
| COLORADO STATE UNIVERSITY | THE CAREER CENTER,AMMONS HALL,711 OVAL DRIVE, FORT COLLINS, CO 80523-8008 |
| COLORADO STATE UNIVERSITY | THE CAREER CENTER,8008 CAMPUS DELIVERY, FORT COLLINS, CO 80523-8008 |
| COLORADO TREASURY MGMT ASSOCIATION INC | C\O PAYMENTS RESOURCE ONE,4000 N CENTRAL AVE  STE 700, PHOENIX, AZ 85012-1950 |
| COLORADO WATER TECHONOLOGIES | P.O. BOX 527, CAROL STREAM, IL 60197-5277 |
| COLORAMA CENTRE | F-20 HILTON TOWERS,NARIMAN POINT, MUMBAI, MH 400021. INDIA |
| COLOSIMO,LOUIS | 27 PEQUOT TRAIL, WESTPORT, CT 06880 |
| COLOURWORKS DOCKLANDS LTD | 6 HERON QUAYS,MARSH WALL, LONDON,  E14 4JB UK |
| COLOURWORKS DOCKLANDS LTD | 6 HERON QUAYS,MARSH WALL, LONDON,  E14 4JB UNITED KINGDOM |
| COLQONOUN, LASHAUNA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| COLT | 23-27 RUE PIERRE VALETTE, MALAKOFF,  92240 FRANCE |
| COLT TELECOM AG | MUERTSCHENSTRASSE 27, ZUERICH,  8048 SWITZERLAND |
| COLT TELECOM ESPAAÑA, S.A. | TBC,TBC, TBC,  TBC SPAIN |
| COLT TELECOMMUNICATIONS | 25 RUE DE CHAZELLES,CEDEX 17, PARIS,  75849 FRANCE |
| COLT TELECOMMUNICATIONS | 56 VIALE JENNER, MILAN,  20159 ITALY |
| COLT TELECOMMUNICATIONS | BEAUFORT HOUSE,15 ST BOTOLPH STREET, LONDON,  EC3A 7QN UK |

| Claim Name | Address Information |
|---|---|
| COLT TELECOMMUNICATIONS | BEAUFORT HOUSE,15 ST BOTOLPH STREET, LONDON,  EC3A 7QN UNITED KINGDOM |
| COLT-TELECOM GMBH | HERRIOTSTRASSE 4, FRANKFURT AM MAIN,  60528 GERMANY |
| COLTELLI,MELANIA | 66 MUIR PLACE, WICKFORD, ESSEX,  SS129SD UNITED KINGDOM |
| COLTON,DAVID S. | 115 THISTLE ROAD, NORTH ANDOVER, MA 01845 |
| COLUCCI, EDWARD | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| COLUCCI,JOSEPH | 6 ARROWWOOD COURT, HOWELL, NJ 07731 |
| COLUCCIO,DOMINIC | 25-40 SHORE BLVD, APT 2B, LONG ISLAND CITY, NY 11102 |
| COLUMBA SYSTEMS LIMITED | 1 BATH PLACE,RIVINGTON STREET, LONDON,  EC2A 3DA UK |
| COLUMBA SYSTEMS LIMITED | 1 BATH PLACE,RIVINGTON STREET, LONDON, GT LON,  EC2A 3DA UNITED KINGDOM |
| COLUMBIA ASSOCIATION OF THE | POLICE DEPTARTMENT CITY OF NY,PO BOX 290735, BROOKLYN, NY 11229 |
| COLUMBIA AT SYLAN HILLS,LP | 1718 PEACHTREE STREET NW,SUITE 684, ATLANTA, GA 30309 |
| COLUMBIA BUSINESS SCHOOL | P.O. BOX 1385, NEW YORK, NY 10008-1385 |
| COLUMBIA BUSINESS SCHOOL | 33 WEST 60TH STREET – 7TH FLOOR, NEW YORK, NY 10023 |
| COLUMBIA BUSINESS SCHOOL | 1125 AMSTERDAM AVENUE,404 WARREN HALL, NEW YORK, NY 10027 |
| COLUMBIA BUSINESS SCHOOL | 3022 BROADWAY- URIS HALL,ATTN: NAYLA N. BAHRI, NEW YORK, NY 10027 |
| COLUMBIA BUSINESS SCHOOL | 3022 BROADWAY URIS HALL 830, NEW YORK, NY 10027 |
| COLUMBIA BUSINESS SCHOOL | 3022 BROADWAY,MAIL CODE 9136 – ROOM 102, NEW YORK, NY 10027 |
| COLUMBIA BUSINESS SCHOOL | 2M05 BUTLER LIBRARY,535 WEST 114TH ST  MAIL CODE 1113, NEW YORK, NY 10027 |
| COLUMBIA BUSINESS SCHOOL | 823 URIS HALL,3022 BROADWAY, NEW YORK, NY 10027-6092 |
| COLUMBIA CAPITAL MANAGEMENT, LLC | 6330 LAMAR AVENUE,SUITE 220, OVERLAND PARK, KS 66202 |
| COLUMBIA CENTER PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LLC,200 STATE ST, 5TH FLOOR, BOSTON, MA 02109 |
| COLUMBIA CENTER PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LL,200 STATE STREET, 5TH FLOOR, BOSTON, MA 02109 |
| COLUMBIA COLLEGE | 475 RIVERSIDE DRIVE-SUITE 917, NEW YORK, NY 10115 |
| COLUMBIA CORE BOND FUND | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01, BOSTON, MA 02110 |
| COLUMBIA CORE BOND FUND | 1 FEDERAL ST,MA 5-503-04-14, BOSTON, MA 02110 |
| COLUMBIA CORPORATE BONDPORTFOLIO | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01, BOSTON, MA 02110 |
| COLUMBIA COUNTY & NORTHERN | 337 FAIRVIEW AVENUE, HUDSON, NY 12534 |
| COLUMBIA DAILY SPECTATOR | 2875 BROADWAY  3RD FL, NEW YORK, NY 10025 |
| COLUMBIA FILTERS, INC. | 255 HIGHLAND CROSS,P.O. BOX 189, RUTHERFORD, NJ 07070 |
| COLUMBIA GRAMMAR AND PREPARATORY SCHOOL | 5 WEST 93RD STREET, NEW YORK, NY 10025 |
| COLUMBIA INCOME FUND | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01, BOSTON, MA 02110 |
| COLUMBIA INTERMEDIATE BONDFUND | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01, BOSTON, MA 02110 |
| COLUMBIA INTERNATIONAL REMOVALS LIMITED | ROOM 2213,HONG KONG PLAZA,188 CONNAUGHT ROAD WEST,GPO BOX 6172, ,   HONG KONG |
| COLUMBIA INTERNATIONAL REMOVALS LIMITED | ROOM 2213 HONG KONG PLAZA,188 CONNAUGHT WEST, HONG KONG,   HONG KONG |
| COLUMBIA INVESTIGATIONS, INC. | P.O. BOX 1416, TUALATIN, OR 97062 |
| COLUMBIA MANAGEMENT INC | PO BOX 64385, BALTIMORE, MD 21264-4385 |
| COLUMBIA MANAGEMENT INC | SDS-12-2737,P.O. BOX 86, MINNEAPOLIS, MN 55486-2737 |
| COLUMBIA PRESBYTERIAN HOSPITAL | 525 EAST 68TH STREET,BOX 156, NEW YORK, NY 10021 |
| COLUMBIA SIGNS, INC | 12003 NE 121ST STREET, BRUSH PRAIRIE, WA 98606 |
| COLUMBIA TECHNOLOGY CORP | 45 BROADWAY,9TH FLOOR, NEW YORK, NY 10006 |
| COLUMBIA TOTAL RETURN FUND | ATTN:JASON ROMANOW,C/O COLUMBIA MANAGEMENT ADVISORS, LLC,100 FEDERAL STREET, MA5-100-22-01, BOSTON, MA 02110 |
| COLUMBIA UNIVERSITY | P.O. BOX 1385, NEW YORK, NY 10008-1385 |
| COLUMBIA UNIVERSITY | 681 FIFTH AVENUE – 12TH FLOOR, NEW YORK, NY 10022 |
| COLUMBIA UNIVERSITY | THE COLUMBIA EXECUTIVE MBA PROGRAMS,WARREN HALL,1125 AMSTERDAM AVENUE, ROOM |

| Claim Name | Address Information |
|---|---|
| COLUMBIA UNIVERSITY | 411, NEW YORK, NY 10025-1717 |
| COLUMBIA UNIVERSITY | ATTENTION: MEDIA NOCENTINI,THE BOTTOM LINE,3022 BROADWAY - 242 URIS HALL, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | 420 W. 188TH ST. 15TH FLOOR,MAILCODE 3328, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | 2920 BROADWAY,7TH FLOOR,MC 2603, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | KELLOGG CONFERENCE CENTER,420 WEST 118TH STREET, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | DODGE FITNESS CENTER,3030 BROADWAY, ATTN: AL CARLSON,MC 1938, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | FACULTY HOUSE,MAIL CODE 2301,400 WEST 117TH STREET, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | UNIVERSITY EVENT MGMT,ALFRED LERNER HALL,2920 BROADWAY, MAILCODE 2603, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | 6895 LERNER HALL,ATTN:  SELINA ZAPATA, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | NATIONAL SOCIETY OF BLACK ENGINEERS,2920 BROADWAY, MC 2601, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | ATTN:  ECCF 2007 ACCTS. RECEIVABLE,2960 BROADWAY - MC 5727, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY | 442 DODGE FITNESS CENTER,ASSOC ATHLETICS DIR. FOR FACILITIES,WILLIAM P EBNER, NEW YORK, NY 10027-1923 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DRIVE,SUITE 964 - MAIL CODE 7724, NEW YORK, NY 10115 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DRIVE,SUITE 984,MAIL CODE 7724, NEW YORK, NY 10115 |
| COLUMBIA UNIVERSITY (COLUMBIA | 5002 LERNER HALL, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY (COLUMBIA | ATTN:  ALLISON FORTUNE,COLUMBIA UNIVERSITY,1409 LERNER HALL, NEW YORK, NY 10027 |
| COLUMBIA UNIVERSITY CENTER FOR | 2960 BROADWAY, MAIL CODE 5727, NEW YORK, NY 10027-6902 |
| COLUMBINE CABLE COMPANY, INC. | 5480 WEST 60 AVE UNIT A, ARVADA, CO 80003 |
| COLUMBINE CABLE COMPANY, INC. | 5480 WEST 60TH AVENUE,UNIT A, ARVADA, CO 80003 |
| COLUMBINE CAPITAL SERVICES INC | TWO NORTH CASCADE AVE, STE 450, COLORADO SPRINGS, CO 80903 |
| COLUMBINE CAPITAL SERVICES INC | TWO NORTH CASCADE  STE 450, COLORADO SPRINGS, CO 80903 |
| COLUMBUS ACADEMY | 4300 CHERRY BOTTOM ROAD, GAHANNA, OH 43230 |
| COLUMBUS BANK AND TRUST COMPANY | 1148 BROADWAY, COLUMBUS, GA 31901 |
| COLUMBUS BOARD OF REALTORS | 2700 AIRPORT DRIVE, COLUMBUS, OH 43219 |
| COLUMBUS CIRCLE LIQUOR STORE | 1780 BROADWAY, NEW YORK, NY 10019 |
| COLUMBUS CIRCLE TRUST COMPANY | METRO CENTER/1 STATION PLACE,SUITE 30, STANFORD, CT 06902 |
| COLUMBUS CITIZENS FOUNDATION | 8 EAST 69TH STREET, NEW YORK, NY 10021 |
| COLUMBUS HILL OVERSEAS, LTD | ATTN:DAVIS NEWMARK/MICHAEL MCPARTLAND,COLUMBIS HILL OVERSEAS LTD.,C/O COLUMBUS HILL CAPITAL MANAGEMENT LP,830 MORRIS TURNPIKE, 2ND FLOOR, SHORT HILLS, NJ 07078 |
| COLUMBUS HILL PARTNERS LP | ATTN:DAVIS NEWMARK/MICHAEL MCPARTLAND,COLUMBIS HILL OVERSEAS LTD.,C/O COLUMBUS HILL CAPITAL MANAGEMENT LP,830 MORRIS TURNPIKE, 2ND FLOOR, SHORT HILLS, NJ 07078 |
| COLUMBUS JEWISH FOUNDATION | 1175 COLLEGE AVE, COLUMBUS, OH 43209 |
| COLUMBUS MUSEUM OF ART | 480 EAST BROAD STREET, COLUMBUS, OH 43215 |
| COLUMBUS REGIONAL MEDICAL | FOUNDATION,P.O. BOX 790, COLUMBUS, GA 31902 |
| COLUMN OFFICE EQUIPMENT INC | PO BOX 5940,LOCK BOX #20-COE 001, CAROL STREAM, IL 60197-5940 |
| COLUMN TECHNOLOGIES INC | 1400 OPUS PLACE SUITE 110, DOWNERS GROVE, IL 60515 |
| COLUMN TECHNOLOGIES INC | 1400 OPUS PLACE, DOWNERS GROVE, IL 60515 |
| COLVIN, ROBERT D. | 3743 ELMORA, HOUSTON, TX 77005 |
| COLWAY CONTRACTS LIMITED | THE GLOBE MILLSTREET, PADIHAM,  BB12 8EX UK |
| COLWAY CONTRACTS LIMITED | THE GLOBE MILLSTREET, PADIHAM,  BB12 8EX UNITED KINGDOM |
| COLWELL,JAMIE | 1-18-15,HIGASHI GA OKA, MEGURO-KU, 13 152-0021 JAPAN |
| COLWELL,SARAH MARIE | 52 NELSON AVE, ST ALBANS, HERTS,  AL1 5RZ UNITED KINGDOM |
| COLWELL,TRACEY J. | STRANGE CHARM,139 SHIRLEY WAY, SHIRLEY, SURREY,  CR08PN UNITED KINGDOM |
| COLYER GRAPHICS | 2226 VINE HILL, LONDON,  EC1R 5LJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COLYER,LIZ | 45 KINGFISHER HEIGHTS,HOGG LANE, GRAYS, ESSEX,  RM17 5QQ UNITED KINGDOM |
| COLZANI,ENRICO FILIPPO | PROVIDENCE SQUARE, 195, LONDON, GT LON,  SE1 2ED UNITED KINGDOM |
| COM DE SURVEILLANCE DU SECTEUR FINANCIER | 110 ROUTE D'ARLON, LUXEMBOURG,  L2991 LUXEMBOURG |
| COM DE SURVEILLANCE DU SECTOR FINANCIER | 110 ROUTE D'ARLON, LUXEMBOURG,  L2991 LUXEMBOURG |
| COM SEPT FINANCE | 7 RUE COPERNIC, PARIS,  75116 FRANCE |
| COM UNITY LENDING INC | 610 JARVIS DR#200, MORGAN HALL, CA 95037 |
| COMAC MASTER FUND LIMITED | ATTN:CHRIS MALKUS,C/O COMAC CAPITAL LLP,ALMACK HOUSE,28 KING STREET, LONDON, SW1Y 6SL UNITED KINGDOM |
| COMAN, ROXANA | P.O. BOX 2735 BROWN UNIV., PROVIDENCE, RI 02912 |
| COMASIA MARTINA FRAGNELLI | 73A WANDSWORTH BRIDGE ROAD, LONDON,  SW6 2TB UNITED KINGDOM |
| COMBAT STRESS | TYRWHITT HOUSE,OAKLAWN ROAD, LEATHERHEAD,  KT22 0BX UK |
| COMBAT STRESS | TYRWHITT HOUSE,OAKLAWN ROAD, LEATHERHEAD,  KT22 0BX UNITED KINGDOM |
| COMBE BANK SCHOOL | SUNRIDGE,SEVENOAKS, KENT,  TN14 6AE UNITED KINGDOM |
| COMBE, JORGE | 1500 LOCUST STREET,APT 2909, PHILADELPHIA, PA 19102 |
| COMBINED CHATSWORTH, LLC | 1255 22ND ST NW,STE 600, WASHINGTON, DC 20037 |
| COMBINED CHATSWORTH, LLC | P.O. BOX 402947-030, ATLANTA, GA 30384-2947 |
| COMBINED COMPUTER RESOURCES, INC. | 120 WOOD AVE SOUTH, ISELIN, NJ 08830 |
| COMBINED JEWISH PHILANTHROPIES | 126 HIGH STREET, BOSTON, MA 02110 |
| COMBINED L.A. WESTSIDE MLS,INC | 822 S. ROBERTSON BLVD,SUITE 202, LOS ANGELES, CA 90035 |
| COMBINED MANAGEMENT SERVICES | 128 WEST 26TH STREET, NEW YORK, NY 10001 |
| COMBUSTIONEER CORPORATION | 643 LOFTSTRAND LANE, ROCKVILLE, MD 20850 |
| COMCAST | P.O.BOX 69, NEWARK, NJ 07101-0069 |
| COMCAST | PO BOX 196, NEWARK, NJ 07101-0196 |
| COMCAST | P.O.BOX 840, NEWARK, NJ 07101-0840 |
| COMCAST | P.O. BOX 1577, NEWARK, NJ 07101-1577 |
| COMCAST | P.O. BOX 3001, SOUTHEASTERN, PA 19398-3001 |
| COMCAST | P.O. BOX 3002, SOUTHEASTERN, PA 19398-3002 |
| COMCAST | P.O. BOX 3005, SOUTHEASTERN, PA 19398-3005 |
| COMCAST | P.O. BOX 3006, SOUTHEASTERN, PA 19398-3006 |
| COMCAST | P.O. BOX 105184, ATLANTA, GA 30348-0061 |
| COMCAST | P.O. BOX 530098, ATLANTA, GA 30353-0098 |
| COMCAST | P.O. BOX 530099, ATLANTA, GA 30353-0099 |
| COMCAST | 1255 W. NORTH AVENUE, SUITE 200, CHICAGO, IL 60622-1562 |
| COMCAST | P.O. BOX 650210, DALLAS, TX 75265 |
| COMCAST | PO BOX 650050, DALLAS, TX 75265-0050 |
| COMCAST | P.O. BOX 660618, DALLAS, TX 75266-0618 |
| COMCAST | PO BOX 173885, DENVER, CO 80217-3885 |
| COMCAST CABLE AREA ONE | PO BOX 3005, SOUTHEASTERN, PA 19398-3005 |
| COMCAST CORPORATION | ATTN:DALEY JENNIFER,COMCAST CORPORATION,1500 MARKET STREET, PHILADELPHIA, PA 19102 |
| COMCAST CORPORATION | 1500 MARKET STREET,CENTRE SQUARE EAST TOWER, PHILADELPHIA, PA 19102 |
| COMCAST OF GEORGIA INC | P.O. BOX 530098, ATLANTA, GA 30353-0098 |
| COMEAU, RICHARD | 17 HENDRIE DRIVE, OLD GREENWICH, CT 06870 |
| COMEAU,JOSEPH A. | 18809 QUARRYMEN TERRACE, BROOKEVILLE, MD 20833 |
| COMEAUX,KEVIN J | 6221 E. QUARTZ LN., ANAHEIM, CA 92807 |
| COMED | PO BOX 805379 (BILL PAYMENT CENTER), CHICAGO, IL 60680 |
| COMED CO. | ATTN BANKRUPTCY SECTION/REVENUE MGMT,2100 SWIFT DRIVE,  ACCOUNT NO. 09270-87090  OAK BROOK, IL 60523 |
| COMEDY CURES FOUNDATION | 1 BYRNE LANE, TENAFLY, NJ 07960 |

| Claim Name | Address Information |
|---|---|
| COMER, HARRY P. | 4059 HWY 411 NE, RYDAL, GA 30171 |
| COMER, SUSANN C | 93 DEERWOOD DR, LITTLETON, CO 80127 |
| COMERCIAL DE SERVICIOS OFIMA-TICOS | TBC, TBC, TBC,    TBC SPAIN |
| COMERFORD, EDWARD M. | 39 ROBIN HOOD ROAD, MORRIS PLAINS, NJ 07950 |
| COMERICA | 201 WEST FORT ST, 3RD FLOOR, MAIL CODE 3089, SYNDICATE DEPT, DETROIT, MI 48226 |
| COMERICA BANK | 411 WEST LAFAYETTE, MAIL CODE 3431, DETROIT, MI 48266 |
| COMETTI, BARBARA | VIA CERCA, 5, SETTALA, MI 20090 ITALY |
| COMEX BROKERAGE | 145 FRONT ST., BRIDGEPORT, CT 06606 |
| COMEX EXCHANGE | 145 FRONT ST., BRIDGEPORT, CT 06606 |
| COMFORCARE SENIOR SERVICES | 3322 ROUTE 22 WEST, SUITE 427, BRANCHBURG, NJ 08876 |
| COMFORT, JOHN G. | 55 N. MOORE STREET, NEW YORK, NY 10013 |
| COMIC BOOK LEGAL DEFENSE FUND INC | 271 MADISON AVENUE, SUITE 1400, NEW YORK, NY 10016 |
| COMIC RELIEF | 5TH FLOOR, 89 ALBERT EMBANKMENT, LONDON,   SE1 7TP UNITED KINGDOM |
| COMIC RELIEF INC | 6404 WILSHIRE BLVD, STE 960, LOS ANGELES, CA 90048 |
| COMMAND FINANCIAL PRESS CORP | 75 VARICK STREET, NEW YORK, NY 10013 |
| COMMENTECH LIMITED | 1135 TORREY PINES ROAD, LA JOLLA, CA 92037 |
| COMMERCE & FINANCE LAW OFFICES | 6F, NCI TOWER, A12 JIANGUOMENWAI AVENUE, CHAOYANG DISTRICT, BEIJING,   100022 CHINA |
| COMMERCE BANK HARRISBURG N.A. | ATTN: DON SHADE, P.O. BOX 4999, HARRISBURG, PA 17111 |
| COMMERCE BANK HARRISBURG N.A. | 3801 PAXTON STREET, HARRISBURG, PA 17111-0999 |
| COMMERCE CAPITAL MARKETS INC | 1631 LOCUST STREET, PHILADELPHIA, PA 19103 |
| COMMERCE FINANCIAL PRINTERS CORP. | 305 COX STREET, ROSELLE, NJ 07203 |
| COMMERCE WEALTH ADVISORS | ATTN: DIANE ALLARD, 535 E.   CRESCENT AVENUE, RAMSEY, NJ 07446 |
| COMMERCIAL ARTS | 307 FIFTH AVENUE, NEW YORK, NY 10016 |
| COMMERCIAL BANK OF QATAR Q.S.C. | GRAND HAMAD STREET, P.O. BOX 3232, DOHA, STATE OF QATAR,    QATAR |
| COMMERCIAL BROKERS ASSOCIATION | 11422 NE 120 ST #A, KIRKLAND, WA 98034 |
| COMMERCIAL BROKERS ASSOCIATION | 12121 113TH AVENUE NE, SUITE 100, KIRKLAND, WA 98034 |
| COMMERCIAL CLEANING SYSTEMS | 1831 SOUTH ACOMA STREET, DENVER, CO 80223 |
| COMMERCIAL FILE OF NY INC | 444 PARK AVENUE SOUTH, SUITE 601, NEW YORK, NY 10016 |
| COMMERCIAL INDUSTRY BROKERS SECURITY | C/O NAI LONG ISLAND, 1 EXPRESSWAY PLAZA - SUITE 212, ROSLYN HEIGHTS, NY 11577 |
| COMMERCIAL INVESTIGATIONS LLP | 7 TEMASEK BOULEVARD, #18-03 SUNTEC TOWER ONE, SINGAPORE, ,   038987 SINGAPORE |
| COMMERCIAL LEASING BROKERS | ASSOCIATION, P.O. BOX 684128, AUSTIN, TX 78768 |
| COMMERCIAL MORTGAGE ALERT | 5 MARINE VIEW PLAZA - SUITE 400, HOBOKEN, NJ 07030-5795 |
| COMMERCIAL MORTGAGE INSIGHT | PO BOX 2180, WATERBURY, CT 06722-2180 |
| COMMERCIAL MORTGAGE SECURITIES | 30 BROAD ST. 28TH FLOOR, NEW YORK, NY 10004-2304 |
| COMMERCIAL MOVING & INSTALLATION INC. | 3615 SUPERIOR AVENUE, BLDG# 42, CLEVELAND, OH 44114-4131 |
| COMMERCIAL PROPERTIES 1, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COMMERCIAL PROPERTIES 2, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COMMERCIAL PROPERTIES 3, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COMMERCIAL PROPERTIES 4, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COMMERCIAL REAL ESTATE COUNCIL | 184 BUSINESS PARK DRIVE, SUITE 200D, VIRGINIA BEACH, VA 23462 |
| COMMERCIAL REAL ESTATE DIRECT | PO BOX 1346, NEW TOWN, PA 18940-0879 |
| COMMERCIAL REAL ESTATE WOMEN, INC | 441 N.W. 97TH AVENUE, PLANTATION, FL 33324 |
| COMMERCIAL STONE LIMITED | UNIT 108, CANNON WORKSHOPS, CANNON DRIVE, LONDON,   E14 4AS UNITED KINGDOM |
| COMMERZ BANK CAPITAL MARKETS CORP. | 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| COMMERZ GRUNDBESITZ | 112 AVENUE KLEBERT, PARIS,   75 FRANCE |
| COMMERZ INTERNATIONAL CAPITAL MANAGEMENT | ATTN: MASAMITSU SHIMADA, NIPPON PRESS CENTER BUILDING, 2-2-1, UCHISAIWAICHO, CHIYODAKU, TOKYO,   100-0011 JP |
| COMMERZBANK | 60 GRACECHURCH STREET, LONDON,   EC3V 0HR UK |

| Claim Name | Address Information |
|---|---|
| COMMERZBANK | 60 GRACECHURCH STREET, LONDON,  EC3V 0HR UNITED KINGDOM |
| COMMERZBANK AKTIENGESELLSCHAFT (FRANKFURT ONLY), | 10-098 KASTOR TOWER, FRANKFURT AM MAIN,  60261 GERMANY |
| COMMERZBANK AKTIENGESELLSCHAFT, FRANKFURT | ATTN:COMMERZBANK AG NEW YORK BRANCH,TWO WORLD TRADE CENTER, NEW YORK, NY 10281-1050 |
| COMMERZBANK AKTIENGESELLSCHAFT, NEW YORK | 1251 AVE OF AMERICAS, NEW YORK, NY 10020 |
| COMMERZBANK CAPITAL MARKETS CORP | 2 WORLD FINANCIAL CENTER, NEW YORK, NY 10281-1050 |
| COMMERZBANK CORPORATES & MARKETS | ATTN: MICHAEL KANE,2 WORLD FINANCIAL CENTER,31ST FLOOR, NEW YORK, NY 10281 |
| COMMERZBANK INTERNATIONAL S.A. | 25, RUE EDWARD STEICHEN, LUXEMBOURG,  L2540 LUXEMBOURG |
| COMMISSIONER OF BANKS | 4309 MAIL SERVICE CENTER, RALEIGH, NC 27699 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES,STATE OF CONNECTICUT,P.O. BOX 5089, HARTFORD, CT 06102 |
| COMMISSIONER OF REVENUE SERVICES | DEPT. OF REVENUE SERVICES,P.O. BOX 2965, HARTFORD, CT 06104 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 2990, HARTFORD, CT 06104 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES,PO BOX 2974, HARTFORD, CT 06104-2974 |
| COMMISSIONER OF SECURITIES | STATE OF LOUISIANA,8660 UNITED PLAZA BLVD-2ND FLR, BATON ROUGE, LA 70809 |
| COMMISSIONER OF TAXATION | NYS ASSESSMENT RECEIVABLES,P.O. BOX 4127, BINGHAMTON, NY 13902 |
| COMMISSIONER OF TAXATION & FINANCE | NYS DEPARTMENT OF TAXATION AND FINANCE,NYC METRO AUDIT GROUP, SALES TAX SECTION,345 ADAMS ST.-SALES TAX UNIT- 5TH FL, BROOKLYN, NY 11201 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES,PO BOX 4127, BINGHAMTON, NY 13902-4127 |
| COMMISSIONER OF TAXES | 101 PIEDMONT STREET, CALHOUN, GA 30701 |
| COMMISSIONER, NORTH DAKOTA DOI | 600 E. BOULEVARD AVENUE, BISMARK, ND 58505 |
| COMMITTEE FOR ECONOMIC | 261 MADISON AVENUE,25TH FLOOR, NEW YORK, NY 10016 |
| COMMITTEE FOR ECONOMIC | DEVELOPMENT,2000 L STREET- SUITE 700, WASHINGTON, DC 20036 |
| COMMITTEE OF 100 INC | 677 FIFTH AVENUE,5TH FLOOR, NEW YORK, NY 10022 |
| COMMITTEE OF BANKING | C/O ANTHONY PORCARO,CREDIT SUISSE TAX DEPT,11 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY 10010 |
| COMMITTEE OF BANKING | INSTITUTION ON TAXATION,C\O JP MORGAN SERVICES,P.O. BOX 6089, NEWARK, DE 19713 |
| COMMITTEE ON CAPITAL MKTS REGULATION INC | 125 MOUNT AUBURN STREET,3RD FLOOR, CAMBRIDGE, MA 02138 |
| COMMITTEE TO ENCOURAGE CORPORATE | 110 WALL STREET,SUITE # 2-1, NEW YORK, NY 10005 |
| COMMITTEE TO PROTECT | 330 7TH AVE, 11TH FLOOR, NEW YORK, NY 10001 |
| COMMITTEE TO RENEW MEASURE M | C/O DAVIS & ASSOCIATES,18800 VON KARMAN AVE SUITE 180, IRVINE, CA 92612 |
| COMMODITY METALS MANAGEMENT COMPANY | 2000 CORPORATE DRIVE, STE 365, WEXFORD, PA 15090 |
| COMMODITY RESEARCH BUREAU | 330 SOUTH WELLS STREET,SUITE 612, CHICAGO, IL 60606 |
| COMMODITY SYSTEMS INC | 200 WEST PALMETTO PARK ROAD, BOCA RATON, FL 33432-3788 |
| COMMON FUND | 15 OLD DANBURY ROAD,P.O. BOX 813,C/O CHERI GAVRIELIDIS, WILTON, CT 06897-0813 |
| COMMON GROUND COMMUNITY | 14 EAST 28TH STREET, NEW YORK, NY 10016 |
| COMMON PURPOSE | DISCOVERY HOUSE,2842 BANNER STREET, LONDON,  EC1Y 8QE UK |
| COMMON PURPOSE | DISCOVERY HOUSE,2842 BANNER STREET, LONDON,  EC1Y 8QE UNITED KINGDOM |
| COMMON THREADS | 345 NORTH CANAL,SUITE 1601, CHICAGO, IL 60606 |
| COMMONFUND INSTITUTIONALENHANCED SHORT DURATION F | ATTN:COMMOMFUND FUND ACCOUNTING,INVESTORS BANK #AMPER TRUST,200 CLARENDON STREET,P.O. BOX 9160, MS: CMF040, BOSTON, MA 02117 |
| COMMONS,THOMAS | 83 WINDSOR HOUSE,WENLOCK ROAD, LONDON, GT LON,  N1 7SY UNITED KINGDOM |
| COMMONS,VICKI | 25 CORNSLAND CLOSE,HALL LANE, UPMINSTER, ESSEX,  RM14 1TQ UNITED KINGDOM |
| COMMONWEALTH BANK OF AUSTRALIA | ATTN:EXECUTIVE MANAGER, GLOBAL MARKETS,DOCUMENTATION, SYDNEY,  NSW 2000 AUSTRALIA |
| COMMONWEALTH CASE MANAGEMENT | C/O NANCY MENARD,175 OAKMANOR PARKWAY,  ACCOUNT NO. 5295  SOUTH PLAINFIELD, NJ 07080 |
| COMMONWEALTH CASE MANAGEMENT, LLC | 175 OAKMANOR PARKWAY, SOUTH PLAINFIELD, NJ 07080 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH CASE MANAGEMENT, LLC | 3322 ROUTE 22 WEST,SUITE 427, BRANCHBURG, NJ 08876 |
| COMMONWEALTH EDISON | BILL PAYMENT CENTER, CHICAGO, IL 60668-0001 |
| COMMONWEALTH EDISON COMPANY | BILL PAYMENT CENTER, CHICAGO, IL 60668-0001 |
| COMMONWEALTH EDISON COMPANY | 10 S. DEARBORN, P.O. BOX 805379, CHICAGO, IL 60680-5379 |
| COMMONWEALTH FILMS INC. | 223 COMMONWEALTH AVENUE, BOSTON, MA 02116 |
| COMMONWEALTH FINANCIAL NETWORK | 29 SAWYER ROAD,ATTN: ACCOUNTING DEPARTMENT, WALTHAM, MA 02453-0897 |
| COMMONWEALTH INSTITUTE | 10 HIGH STREET SUITE 1002, BOSTON, MA 02110 |
| COMMONWEALTH LAND TITLE INSURANCE CO. | TWO GRAND CENTRAL TOWER,140 EAST 45TH ST., 22ND FL., NEW YORK, NY 10017 |
| COMMONWEALTH LIMOUSINE SERVICE | 250 EVERETT STREET, BOSTON, MA 02134 |
| COMMONWEALTH OF KENTUCKY | WEST LINDSAY HOUSE,401 WAPPING STREET, FRANKFORT, KY 40601 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE - ROOM 1717,ATTN:  ANNUAL REPORT - AR85, BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ATTN:STEARNS JEFF,ONE ASHBURTON PLACE,12TH FLOOR, BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85,ONE ASHBURTON PLACE, ROOM 1717, BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE,1 ASHBURTON PL, BOSTON, MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION,ONE ASHBURTON PLACE, 12TH FLOOR, BOSTON, MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF INSURANCE,ONE SOUTH STATION, BOSTON, MA 02110 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7010, BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7025, BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | MA DEPARTMENT OF REVENUE,P.O.BOX 55140,CHILD SUPPORT ENFORCEMENT DIV., BOSTON, MA 02205-5140 |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF BANKS,P.O. BOX 3584, BOSTON, MA 02241-3584 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD, HARRISBURG, PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | 30 NORTH THIRD STREET,SUITE 150, HARRISBURG, PA 17101-1716 |
| COMMONWEALTH OF PENNSYLVANIA | PENNSYLVANIA SECURITIES COMMISSION,1010 N. 7 STREET, 2ND FLOOR, HARRISBURG, PA 17102 |
| COMMONWEALTH OF PENNSYLVANIA | TREASURY DEPARTMENT,BUREAU OF UNCLAIMED PROPERTY,P.O. BOX 1837, HARRISBURG, PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE,BUREAU OF RECEIPTS & CONTROL (CORP),P.O. BOX 280404, HARRISBURG, PA 17128-0404 |
| COMMONWEALTH OF PUERTO RICO | ROBERTO SANCHEZ VILELLA CARTER,AVENIDA DE DIEGO, PARADA 22, SAN JUAN, PR 00940 |
| COMMONWEALTH PACKAGING CO. INC. | 5490 LINGLESTOWN ROAD, HARRISBURG, PA 17112 |
| COMMONWEALTH SCHOOL | 151 COMMONWEALTH AVENUE, BOSTON, MA 77027 |
| COMMONWEALTH WORLDWIDE CHAUFFEURED | 250 EVERETT STREET, BOSTON, MA 02134 |
| COMMSCAN LLC | PO BOX 14019, NEWARK, NJ 07198-0019 |
| COMMSCAN LLC | 120 BROADWAY,11TH FLOOR, NEW YORK, NY 10271 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE, HICKORY, NC 28602 |
| COMMTECH ASIA (JAPAN) LIMITED | 2/F LOY KRATHONG TORANOMON BLDG,4-1-9,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| COMMTECH COMMISSIONING SERVICES SA | ESTOCOLMO, 13,P.I. EUR=POLIS, LAS ROZAS,  28230 SPAIN |
| COMMTECH COMMISSIONING SERVICES SA | ESTOCOLMO, 13,P.I. EURA3POLIS, LAS ROZAS,  28230 SPAIN |
| COMMUNICAID | HOLLAND HOUSE,5TH FLOOR,1-4 BURY STREET, LONDON,  EC3A 5AT UK |
| COMMUNICAID | HOLLAND HOUSE,5TH FLOOR,1-4 BURY STREET, LONDON,  EC3A 5AT UNITED KINGDOM |
| COMMUNICAID GROUP LTD | HOLLAND HOUSE,1-4 BURY STREET, LONDON,  EC3A 5AW UK |
| COMMUNICAID GROUP LTD | HOLLAND HOUSE,1-4 BURY STREET, LONDON,  EC3A 5AW UNITED KINGDOM |
| COMMUNICATION & TECHNICAL SERVICES LTD | 17 PAGES WALK, LONDON,  SE1 4SB UK |
| COMMUNICATION & TECHNICAL SERVICES LTD | 17 PAGES WALK, LONDON,  SE1 4SB UNITED KINGDOM |
| COMMUNICATION INTERNATIONAL | DAIICHI MANJU BLDG,8,SANEICHO,SHINJUKU-KU, TOKYO, 13 160-0008 JAPAN |
| COMMUNICATION TECHNOLOGY, INC. | 32 BLUEBERRY HILL ROAD, WILTON, CT 06897 |
| COMMUNICATIONS SPARES UK LTD | UNIT C GOLDTONE HOUSE,LANGSTON ROAD, LOUGHTON,  IG10 3TQ UK |

| Claim Name | Address Information |
|---|---|
| COMMUNICATIONS SPARES UK LTD | UNIT C GOLDTONE HOUSE,LANGSTON ROAD, LOUGHTON, ESSEX,  IG10 3TQ UNITED KINGDOM |
| COMMUNICATIONS SPARES UK LTD | UNIT C GOLDTONE HOUSE,LANGSTON ROAD, LOUGHTON,  IG10 3TQ UNITED KINGDOM |
| COMMUNICATOR INC | 360 HAMILTON AVE, WHITE PLAINES, NY 10601 |
| COMMUNICATOR INC | DO NOT USED SEE V#0000043302, , NY 10601 |
| COMMUNICATOR INC | 360 HAMILTON AVENUE,2ND FLOOR,WHITE PLAINS, NEW YORK, NY 10601 |
| COMMUNIER-WILCOX,GWEN | JESSAMINE COTTAGE,39 ALGAR ROAD, OLD ISLEWORTH, MDDSX,  TW7 7AG UNITED KINGDOM |
| COMMUNISPOND | 1549 RINGLING BLVD STE 500, SARASOTA, FL 34236 |
| COMMUNITIES IN SCHOOLS | LOS ANGELESWEST INC,2000 AVENUE OF THE STARS, LOS ANGELES, CA 90067 |
| COMMUNITIES IN SCHOOLS OF | MARIETTA\COBB COUNTY, INC.,3231 SOUTH COBB DRIVE-SUITE E, SMYRNA, GA 30080 |
| COMMUNITIES IN SCHOOLS OF THE | ROCKY MOUNT REGION INC,201 S PEARL STREET, ROCKY MOUNT, NC 27804 |
| COMMUNITIES IN SCHOOLS OF THE | 201 S PEARL ST, ROCKY MOUNT, NC 27804 |
| COMMUNITIY ACCESS UNLIMITED | 80 WEST GRAND STREET, ELIZABETH, NJ 07208 |
| COMMUNITY BANK | ATTN: LAUREN SWIERAT,6 RHOADS DRIVE  SUITE 7, UTICA, NY 13502-6374 |
| COMMUNITY BUSINESS LIMITED | C/O CIVIC EXCHANGE,701 HOISEINEE HOUSE,69 WYNDAM STREET, ,  HONG KONG |
| COMMUNITY CARE HOSPICE | 586 EAST MAIN STREET, BRIDGWATER, NJ 08807 |
| COMMUNITY CENTER OF NYACK | 300 NORTH BROADWAY, UPPER NECK, NY 10960 |
| COMMUNITY CHEST OF PORT WASHINGTON | 382 MAIN STREET,P.O. BOX 648, PORT WASHINGTON, NY 11050 |
| COMMUNITY COLLEGE BUSINESS OFF | P.O. BOX 5565, CHARLOTTESVILLE, VA 22905 |
| COMMUNITY COLLEGE FACILITY COALITION | 1130 K STREET,SUITE 210, SACRAMENTO, CA 95814 |
| COMMUNITY COLLEGE LEAGUE OF | 2017 O STREET, SACRAMENTO, CA 95814 |
| COMMUNITY COLLEGE LEAGUE OF | 1121 L STREET, SUITE 805, SACRAMENTO, CA 95814 |
| COMMUNITY COLLEGE OF AURORA | WORKPLACE SOLUTIONS CENTER,710 ALTON WAY-BLDG 903,RM 111,ATTN: PAULA WALLACE, DENVER, CO 80230 |
| COMMUNITY COLLEGE OF DENVER FOUNDATION | 1111 W COLFAX AVENUE,PO BOX 173363 ROOM CB940, DENVER, CO 80217 |
| COMMUNITY DEVELOPMENT TRUST LP | 1350 BROADWAY, SUITE 700, NEW YORK, NY 10018 |
| COMMUNITY ENTERPRISE SOLUTIONS | 38 LAEK TRL W.,C/O PHILIP GREGORY V. KIRK, MORRISTOWN, NJ 07960 |
| COMMUNITY FIRST FOUNDATION | 6870 WEST 52ND AVENUE, ARVADA, CO 80002 |
| COMMUNITY FOOD BANK OF NEW JERSEY | 31 EVANS TERMINA ROAD, HILLSIDE, NJ 07205 |
| COMMUNITY FOR EDUCATION | 111 JOHN STREET, SUITE 1810, NEW YORK, NY 10038 |
| COMMUNITY FOUNDATION FOR GREATER | 70 AUDUBON STREET, NEW HAVEN, CT 06510 |
| COMMUNITY FOUNDATION FOR PALM BEACH & | 700 SOUTH DIXIE HIGHWAY, WEST PALM BEACH, FL 33401 |
| COMMUNITY FOUNDATION FOR THE DISABLED | 3495 SOUTH WEST TEMPLE, SALT LAKE CITY, UT 84115 |
| COMMUNITY FOUNDATION FOR THE NATIONAL | 1201 15TH STREET NW,SUITE 420, WASHINGTON, DC 20005 |
| COMMUNITY FOUNDATION FOR THE NATIONAL | 1112 16TH ST NW , STE 340, WASHINGTON, DC 20036 |
| COMMUNITY FOUNDATION OF ACADIANA | P.O. BOX 3892,600 JEFFERSON ST., SUITE 550, LAFAYETTE, LA 70502 |
| COMMUNITY FOUNDATION OF FREDERICK | COUNTY MARYLAND INC,312 EAST CHURCH STREET, FREDERICK, MD 21701 |
| COMMUNITY FOUNDATION OF FREDERICK | COUNTY MARYLAND,312 EAST CHURCH STREET, FREDERICK, MD 21701 |
| COMMUNITY FOUNDATION OF FREDERICK | 312 EAST CHURCH ST, FREDERICK, MD 21701 |
| COMMUNITY FOUNDATION OF GREATER DUBUQUE | 700 LOCUST STREET,SUITE 195, DUBUQUE, IA 52001 |
| COMMUNITY FOUNDATION OF NEW JERSEY | PO BOX 338, MORRISTOWN, NJ 07963 |
| COMMUNITY FOUNDATION OF THE NAPA VALLEY | BAY AREA TOLL AUTHORITY,101 8TH STREET, 2ND FLOOR, OAKLAND, CA 97607 |
| COMMUNITY FOUNDATION SILICON VALLEY | 60 S MARKET ST,SUITE 100, SAN JOSE, CA 95113 |
| COMMUNITY FUND OF BRONXVILLE | 15 PARK PLACE, BRONXVILLE, NY 33140 |
| COMMUNITY FUNDS INC | 909 THIRD AVENUE, NEW YORK, NY 10022 |
| COMMUNITY HEALTH PROJECT | 356 WEST 18TH STREET, NEW YORK, NY 10011 |
| COMMUNITY INVESTMENT & DEVELOPMENT CORP. | 5555 GLENRIDGE CONNECTOR,SUITE 625, ATLANTA, GA 30342 |
| COMMUNITY LINKS | 105 BARKING ROAD,CANNING TOWN, LONDON,  E16 4HQ UNITED KINGDOM |
| COMMUNITY MANAGEMENT ASSOC INC | PO BOX 1458, COLORADO SPRINGS, CO 80901 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY OPTIONS INC | 16 FABER ROAD, PRINCETON, NJ 08540 |
| COMMUNITY PANTRY | PO BOX 520 GALLUP, GALLUP, NM 87305 |
| COMMUNITY RESOURCE EXCHANGE | 39 BROADWAY,10TH FLOOR, NEW YORK, NY 10006 |
| COMMUNITY SERVICE SOCIETY OF NY | 105 EAST 22ND STREET, NEW YORK, NY 11215 |
| COMMUNITY SERVICES COUNCIL | BENNION BUILDING,1025 SOUTH 700 WEST, SALT LAKE CITY, UT 84104 |
| COMMUNITY SERVINGS | 125 MAGAZINE STREET, ROXBURY, MA 02119 |
| COMMUNITY SOUP KITCHEN | 36 SOUTH STREET, MORRISTOWN, NJ 48202 |
| COMMUNITY STUDY FOUNDATION, THE | KOKUSAI BUILDINGS 3-1-1,MARUNOUCHI CHIYODAKU, TOKYO,  100-0005 JAPAN |
| COMMUNITY SUPPORT SERVICE INC | 9021 W OGDEN AVENUE, BROOKFIELD, IL 60513 |
| COMMUNITY TELEVISION FOUNDATION OF SOUTH | 14901 N.E. 20TH AVENUE, MIAMI, FL 33181 |
| COMMUNITY VIOLENCE SOLUTIONS | 2101 VAN NESS STREET, SAN PABLO, CA 94806 |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PLACE,P.O. BOX 900, OCEANPORT, NJ 07757 |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PLACE, BLDG B, OCEANPORT, NJ 07757 |
| COMNET COMMUNICATIONS, LLC | 1740 S. I-35E, SUITE #128, CARROLLTON, TX 75006 |
| COMNETIX COMPUTER SYSTEMS INC | 2872 BRISTOL CIRCLE,SUITE 100, OAKVILLE ON CANADA,  L6H 6G4 CANADA |
| COMNY SYSTEM CO., LTD | 1-28-17 NAGATA,NAKANO-KU, TOKYO, 13  JAPAN |
| COMON,ETIENNE | FLAT 2,ROLAND MANSIONS,ROSARY GARDENS, LONDON, GT LON,  SW7 4NP UNITED KINGDOM |
| COMPA FOOD BANK | 5725 EAST 39TH AVENUE, DENVER, CO 80207 |
| COMPA FOOD BANK | 4120 BRIGHTON BLVD,#B-13, DENVER, CO 80216 |
| COMPA FOOD MINISTRIES INC | PO BOX 16505, DENVER, CO 80216-0505 |
| COMPA,GREGORY | 18 LODGE POLE LANE, HARDYSTON, NJ 07419 |
| COMPACTNEWS/ TELECOMS | 78 YORK STREET, LONDON,  W1H 1DP UNITED KINGDOM |
| COMPAGNIA ASSICURATRICE UNIPOL SPA | ATTN:CHIEF FINANCIAL OFFICER,VIA STALINGGRADO NO. 45, BOLOGNA,  40128 ITALY |
| COMPAGNIE FINANCIERE DE CIC ET DE L'UNION | EUROPEENNE, PARIS,  75002 FRANCE |
| COMPAGNIE FINANCIERE DU CREDITMUTUEL | ATTN:BACK OFFICE,COMPAGNIE FINANCIERE DU CREDIT MUTUEL,32 RUE MIRABEAU,LE RELECQ KERHUON,  29480 FRANCE |
| COMPAGNIE FINANCIERE DU CREDITMUTUEL | 32 RUE MIRABEAU, BREST,  29480 FRANCE |
| COMPAGNIE FINANCIERE EDMOND DE ROTHSCHILD BQE SA, | ATTN:OPERATIONS DEPARTMENT,LA COMPAGNIE FINANCIERE EDMOND DE,ROTHSCHILD BANQUE AG,47 RUE DU FAUBOURG SAINT HONORE, PARIS,  75008 FRANCE |
| COMPAGNIE MONEGASQUE DE BANQUE | 13 BLD PRINCESSE CHARLOTTE,LE VICTORIA, MONACO,  98000 MONACO |
| COMPAGNION,RAPHAEL | 70, RUE DE RENNES, PARIS, 75,  75006 FRANCE |
| COMPANIES HOUSE | PO BOX 710,CROWN WAY, CARDIFF,  CF14 3UZ UK |
| COMPANIES HOUSE | PO BOX 710,CROWN WAY, CARDIFF,  CF14 3UZ UNITED KINGDOM |
| COMPANIONS IN COURAGE FOUNDATION | PO BOX 768, HUNTINGTON, NY 11743 |
| COMPANY LAW INSTITUTE OF INDIA PVT LTD | 2,VAITHYARAM STREET, CHENNAI, TN 600017 INDIA |
| COMPARE INFOBASE LIMITED | C-62 JANAK CINEMA COMPLEX,JANAK PURI, NEW DELHI, DL 100058 INDIA |
| COMPARETTO,HALINA | 104 WARREN ST.,APT 3C, NUTLEY, NJ 07110 |
| COMPASS BANK | 15 SOUTH 20TH STREET, BIRMINGHAM, AL 35233 |
| COMPASS GROUP FRANCE | 200 AVENUE DE PARIS, CHATILLON,  92320 FRANCE |
| COMPASS GROUP USA, INC. | ART INSTITUTE OF CHICAGO,111 SOUTH MICHIGAN AVE, CHICAGO, IL 60603-6110 |
| COMPASS LEXECON | ATTN: DEBBIE ZIMMERMANN,332 SOUTH MICHIGAN AVENUE, CHICAGO, IL 60604 |
| COMPASSION INTERNATIONAL INC | 12290 VOYAGER PARKWAY, COLORADO SPRINGS, CO 27804 |
| COMPATIBL TECHNOLOGIES LLC | 29 EMMONS DRIVE SUITE C-10, PRINCETON, NJ 08540 |
| COMPATIBL TECHNOLOGIES LLC | 100 OVERLOOK CENTER, 2ND FLOOR, PRINCETON, NJ 08540 |
| COMPEAU,REBECCA A | 14732 NORTH 94TH PLACE, SCOTTSDALE, AZ 85260 |
| COMPETANT | AKASAKA HABITATION BLDG 2F,1-3-5 AKASAKA, MINATO-KU,  JAPAN |
| COMPETANT | AKASAKA HABITATION BLDG 2F,1-3-5 AKASAKA, MINATO-KU, 13  JAPAN |
| COMPETITIVE PIPING SYSTEMS INC | 141 W JACKSON BLVD STE A-30, CHICAGO, IL 60604 |

| Claim Name | Address Information |
|---|---|
| COMPLAINVILLE,GUILLAUME | 389 UNION STREET,APARTMENT 1, BROOKLYN, NY 11231 |
| COMPLETE BUSINESS COMMUNICATIONS LTD | MONTROSE,HEATHER DRIVE, SUNNINGDALE,  SL5 0HT UK |
| COMPLETE BUSINESS COMMUNICATIONS LTD | MONTROSE,HEATHER DRIVE, SUNNINGDALE, BERKS,  SL5 0HT UNITED KINGDOM |
| COMPLETE BUSINESS INTERIORS LTD | UNITS 16 47 WALLINGFORD ROAD,UXBRIDGE INDUSTRIAL ESTATE,UXBRIDGE, UXBRIDGE, UB8 2XS UK |
| COMPLETE BUSINESS INTERIORS LTD | UNITS 16 47 WALLINGFORD ROAD,UXBRIDGE INDUSTRIAL ESTATE,UXBRIDGE, UXBRIDGE, UB8 2XS UNITED KINGDOM |
| COMPLETE COPY SYSTEMS | 3300 W. BEVERLY B'LVD, LOS ANGELES, CA 90004 |
| COMPLETE DATA SYSTEM INC | P.O. BOX 571316, TARZANA, CA 91357-1316 |
| COMPLETE DOCUMENT SOURCE INC. | 345 PARK AVENUE,B LEVEL, NEW YORK, NY 10154 |
| COMPLETE EQUITY MARKETS, INC. | ATTN: BRENDA TEEMS,1190 FLEX COURT, LAKE ZURICH, IL 60047 |
| COMPLETE MAILING SERVICES | P.O. BOX 26306, NEW YORK, NY 10087-6306 |
| COMPLETE MANAGEMENT SERVICES | 128 WEST 26TH STREET, NEW YORK, NY 10001 |
| COMPLETE MANAGEMENT SERVICES | 9830 FARRAGUT STREET, ROSEMONT, IL 60018 |
| COMPLETE MANAGEMENT SERVICES OF BOSTON | PO BOX 26306  GPO, NEW YORK, NY 10087-6306 |
| COMPLETE MORTGAGE AND LOAN SERVICES LTD | 9 COMPASS POINT,ENSIGN WAY,HAMBLE, HANTS,   UK |
| COMPLETE MORTGAGE AND LOAN SERVICES LTD | 9 COMPASS POINT,ENSIGN WAY,HAMBLE, HANTS,   UNITED KINGDOM |
| COMPLETE MUSIC | PO BOX 2393, SCOTTSBLUFF, NE 69361 |
| COMPLETE SECURITY INC. | 23 STEVENSON STREET, SAN FRANCISCO, CA 94105-2706 |
| COMPLIANCE ASIA CONSULTING LTD | SUITE 502, 5TH FLOOR,CHINACHEM TOWER,34-37, CONNAUGHT ROAD, CENTRAL,   HONG KONG |
| COMPLIANCE CONSULTING PTY LIMITED | PO BOX 2185, BODY JUNCTION, NSW,  1355 AUSTRALIA |
| COMPLIANCE DATA CENTER INC | PO BOX 105835, ATLANTA, GA 30348 |
| COMPLIANCE INSTITUTE | 107 BARKBY ROAD, LEICESTER,  LE4 9LG UK |
| COMPLIANCE INSTITUTE | 107 BARKBY ROAD, LEICESTER, LEICS,  LE4 9LG UNITED KINGDOM |
| COMPLIANCE PROFESSIONALS | 10 FENCHURCH AVENUE, LONDON,  EC3M 5BN UNITED KINGDOM |
| COMPLIANCE SEARCH GROUP LLC | 1001 AVENUE OF THE AMERICAS,SUITE 429, NEW YORK, NY 10018 |
| COMPLIANCE SEARCH GROUP LLC | 1001 AVENUE OF THE AMERICAS,SUITE 2401, NEW YORK, NY 10018 |
| COMPLIANCE TRAINING PRODUCTS | BURLEIGH HOUSE,15 NEWMARKET ROAD, CAMBRIDGE,  CB5 8EG UNITED KINGDOM |
| COMPLIMENT,DENISE LEE | 520 SWAN DRIVE, FORTVILLE, IN 46040 |
| COMPLINET LIMITED | 3RD FLOOR, VINTNERS PLACE,68 UPPER THAMES STREET, LONDON,  EC4V 3BJ UK |
| COMPLINET LIMITED | 3RD FLOOR, VINTNERS PLACE,68 UPPER THAMES STREET, LONDON,  EC4V 3BJ UNITED KINGDOM |
| COMPLINET, INC | 1250 BROADWAY,SUITE 1902, NEW YORK, NY 10001 |
| COMPLISOURCE LLC | 2100 BP TOWER,200 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| COMPONENTONE, LLC | 201 S. HIGHLAND AVENUE, PITTSBURGH, PA 15206 |
| COMPOSITE SOFTWARE, INC | 265 CAMPUS DRIVE SUITE 200, SAN MANTEO, CA 94403 |
| COMPOSITE SOFTWARE, INC. | 2655 CAMPUS DR. SUITE 200, SAN MATEO, CA 94403 |
| COMPREHENSIVE ASSET MGT & | 2001 ROUTE 46, PARSIPPANY, NJ 07054-1385 |
| COMPREHENSIVE DEVELOPMENT INC | 240 SECOND AVENUE, NEW YORK, NY 10003 |
| COMPREHENSIVE HEALTH SERVICES INC | 8229 BOONE BLVD STE 700, VIENNA, VA 22182 |
| COMPREHENSIVE HEALTH SERVICES INC | DEPT 753, ALEXANDRIA, VA 22334-0753 |
| COMPRI TECHNICAL STAFFING, INC. | 1580 LONCOLN STREET,SUITE 860, DENVER, CO 80203 |
| COMPS, INC. | 3 SCHOOL STREET,#101B, GLEN COVE, NY 11542 |
| COMPTE L ATELIER DES CHEFS SAS | 10 RUE DE PENTHIEVRE, PARIS,  75008 FRANCE |
| COMPTON,ELENA | 655 SIXTH AVE,APARTMENT 4C, NEW YORK, NY 10010 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION,301 W. PRESTON ST - ROOM 203, BALTIMORE, MD 21201-2383 |
| COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET, ROOM 310, BALTIMORE, MD 21201-2385 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV, ANNAPOLIS, MD 21411 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION,110 CARROL STREET, ANNAPOLIS, MD 21411 |

| Claim Name | Address Information |
|---|---|
| COMPTROLLER OF MARYLAND | REVENUE ADMINSTRATION DIVISION, ANNAPOLIS, MD 21411-0001 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET, AUSTIN, TX 78774-0100 |
| COMPTROLLER OF THE TREASURY | COMPLIANCE-UNCLAIMED PROPERTY,301 W PRESTON STREET, ROOM 310,COMPTROLLER OF MARYLAND, BALTIMORE, MD 21201-2385 |
| COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIV, ANNAPOLIS, MD 21411-0001 |
| COMPUCOM SYSTEMS INC | PO BOX 8500-50970, PHILADELPHIA, PA 19178-8500 |
| COMPUCOM SYSTEMS INC | P.O. BOX 951654, DALLAS, TX 75395-1654 |
| COMPULIFE SOFTWARE INC | 108 EDGEWOOD PLAZA, NICHOLASVILLE, KY 40356 |
| COMPUMASTER SRL | INTERGRATED SOLUTIONS PROVIDER,VIA V ZAMBRA 4, TRENTO,  38100 ITALY |
| COMPUMAX BUSINESS SYSTEM INC. | 3757 JACOMBS RD SUITE 155, RICHMOND, BC , V6V 2R3,   CANADA |
| COMPUME LLC | ZALFA BUILDING,GARHOUD ROAD, DUBAI,  27008 UNITED ARAB EMIRATES |
| COMPUSA INC | PO BOX 200670, DALLAS, TX 75320-0670 |
| COMPUTACENTER | 93-101 BLACKFRIARS ROAD, LONDON,  SE1 8HL UK |
| COMPUTACENTER | HATFIELD AVENUE,HATFIELD, HERTFORSHIRE, HERTS,  AL10 9TW UNITED KINGDOM |
| COMPUTACENTER | 93-101 BLACKFRIARS ROAD, LONDON,  SE1 8HL UNITED KINGDOM |
| COMPUTACENTER ( UK ) LTD. | HATFIELD AVENUE, HATFIELD, HERTFORDSSHIRE,  AL10 9TW UK |
| COMPUTACENTER ( UK ) LTD. | HATFIELD AVENUE, HATFIELD, HERTFORDSSHIRE,  AL10 9TW UNITED KINGDOM |
| COMPUTACENTER (UK) LTD | 5TH FLOOR FRIARS HOUSE,157168 BLACKFRIARS,ATT HAYLI DARTELL, LONDON,  SE1 8EZ UK |
| COMPUTACENTER (UK) LTD | 5TH FLOOR FRIARS HOUSE,157168 BLACKFRIARS,ATT HAYLI DARTELL, LONDON,  SE1 8EZ UNITED KINGDOM |
| COMPUTACENTER (UK) LTD | COMPUTERCENTER HOUSE,93101 BLACKFRIARS ROAD, LONDON,  SE1 8HL UNITED KINGDOM |
| COMPUTACENTER (UK) LTD (USD) | H.DARTNELL - 5TH FLOOR FRIARS HOUSE,157-168 BLACKFRIARS, LONDON,  E3 3JQ UK |
| COMPUTACENTER (UK) LTD (USD) | H.DARTNELL - 5TH FLOOR FRIARS HOUSE,157-168 BLACKFRIARS, LONDON,  E3 3JQ UNITED KINGDOM |
| COMPUTACENTER (UK) LTD. | COMPUTACENTER HOUSE,93-101 BLACKFRIARS ROAD, LONDON,  SE1 8HL UK |
| COMPUTACENTER (UK) LTD. | COMPUTACENTER HOUSE,93-101 BLACKFRIARS ROAD, LONDON,  SE1 8HL UNITED KINGDOM |
| COMPUTAPPOINT | 18 NOEL STREER, LONDON,  W1V 3PL UK |
| COMPUTAPPOINT | 18 NOEL STREER, LONDON,  W1V 3PL UNITED KINGDOM |
| COMPUTECH | 139 FULTON STREET,SUITE 410, NEW YORK, NY 10038 |
| COMPUTEQ LTD | UNIT 1 MULBERRY BUSINESS CENTRE,QUEBEC WAY, LONDON,  SE16 7LB UK |
| COMPUTEQ LTD | UNIT 1 MULBERRY BUSINESS CENTRE,QUEBEC WAY, LONDON,  SE16 7LB UNITED KINGDOM |
| COMPUTER ARABIA | P.O BOX 2750, DOHA,   QATAR |
| COMPUTER ASSOCIATES INTERNATIONAL | ATTN: ISLANDIA SALES ACCOUNTING,ONE COMPUTER ASSOCIATES PLAZA, ISLANDIA, NY 11877 |
| COMPUTER ASSOCIATES INTERNATIONAL INC | BOX 3591,P.O. BOX 8500, PHILADELPHIA, PA 19178-3591 |
| COMPUTER ASSOCIATES INTERNATIONAL INC | DEPT. 0740, PITTSBURGH, PA 15241-6740 |
| COMPUTER ASSOCIATES INTERNATIONAL INC | P.O.BOX 360355, PITTSBURGH, PA 15251-6355 |
| COMPUTER ASSOCIATES PLC | DITTON PARK RIDING COURT ROAD,DATCHET, SLOUGH,  SL3 9LL UK |
| COMPUTER ASSOCIATES PLC | DITTON PARK RIDING COURT ROAD,DATCHET, SLOUGH,  SL3 9LL UNITED KINGDOM |
| COMPUTER BARN INC | 1460 NEWVILLE ROAD, CARLISLE, PA 17015 |
| COMPUTER BOOK SHOP (I) PVT LTD | GROUND FLOOR,KITAB MAHAL BUILDING,190 DR.D.N.ROAD,FORT, MUMBAI, MH 400001 INDIA |
| COMPUTER CAB PLC | 66-68 COLLEGE ROAD,HARROW, -,  HA1 1BE UK |
| COMPUTER CAB PLC | 66-68 COLLEGE ROAD,HARROW, -,  HA1 1BE UNITED KINGDOM |
| COMPUTER CONNECTION | 1101 WEST 80TH STREET, MINNEAPOLIS, MN 55420 |
| COMPUTER DESIGN & INTEGRATION | 696 ROUTE 46 WEST, TETERBORO, NJ 07608 |
| COMPUTER DESIGN & INTEGRATION LLC | 696 RT 46 WEST, TETERBORO, NJ 07608 |
| COMPUTER EXPRESS INC | 2030A BROADWAY, KANSAS CITY, MO |
| COMPUTER FINANCIAL CONSULTANTS, INC | 88 GATEHOUSE ROAD, STAMFORD, CT 06902 |

| Claim Name | Address Information |
|---|---|
| COMPUTER FINANCIAL CONSULTANTS, INC | P.O. BOX 911319, DALLAS, TX 75391-1319 |
| COMPUTER FUTURES SOLUTIONS | DEXTER HOUSE,2 ROYAL MINT COURT, LONDON,   EC3N 4QN UK |
| COMPUTER FUTURES SOLUTIONS | DEXTER HOUSE,2 ROYAL MINT COURT, LONDON,   EC3N 4QN UNITED KINGDOM |
| COMPUTER HORIZONS CORP. | P.O. BOX 10657, NEWARK, NJ 07193-0657 |
| COMPUTER NETWORK TECHNOLOGY | 6500 WEDGEWOOD ROAD, MAPLE GROVE, MN 55311 |
| COMPUTER NETWORK TECHNOLOGY | PO BOX 86,SDS 12-0609, MINNEAPOLIS, MN 55486-0609 |
| COMPUTER PEOPLE LIMITED | PICCADILLY HOUSE,33 REGENT STREET,LONDON, LONDON,   SW1Y 4NB UNITED KINGDOM |
| COMPUTER RESERVES | 150 RIVER ROAD-SUITE G4B, MONTVILLE, NJ 07045 |
| COMPUTER SCIENCES CORPORATION | 1031 WILSON BLVD, BLYTHEWOOD, SC 29016 |
| COMPUTER SEARCH | 230 PARK AVE,SUITE 614, NEW YORK, NY 10169 |
| COMPUTER SECURITY INSTITUTE | CMP MEDIA, 4601 W. 6TH STREET,SUITE B, LAWRENCE, KS 66049 |
| COMPUTER SECURITY TECHNOLOGY LIMITED | FARRINGDON HOUSE,105107 FARRINGDON ROAD, LONDON,   EC1R 3BT UNITED KINGDOM |
| COMPUTER SI CORPORATION | 22 HIGH STREET, NORWALK, CT 06851 |
| COMPUTER SITES INC | 1225 SOUTH HURON STREET, DENVER, CO 80223 |
| COMPUTER SUPPLIES UNLIMITED, INC. | 1370 TULLY ROAD, SUITE 502, SAN JOSE, CA 95122 |
| COMPUTER SWEDEN | KARLBERGSVA GEN 77, STOCKHOLM,  10678 SWEDEN |
| COMPUTER TECHNOLOGY RESOURCES | 4373 VIEWRIDGE AVENUE, SAN DIEGO, CA 92123 |
| COMPUTERIZED PORTFOLIO MANAGEMENT | 141 ADELAIDE STREET WEST,SUITE 910, TORONTO ONTARIO,   M5H 3L5 CANADA |
| COMPUTERIZED PROPERTIES, INC. | 5200 GREEN FALLS COURT, AUSTIN, TX 78746 |
| COMPUTERS & EDUCATION AND COMPUTER | 1275 4TH STREET,PMB LOCKBOX 200, SANTA ROSA, CA 95404 |
| COMPUTERS-ONLINE.UK.COM | CATHEDRAL CHAMBERS,2 PEACOCK LANE, -,  LE1 5PX UK |
| COMPUTERS-ONLINE.UK.COM | CATHEDRAL CHAMBERS,2 PEACOCK LANE, -,  LE1 5PX UNITED KINGDOM |
| COMPUTERSHARE ANALYTICS NORTH AMERICA | 4954 WYACONDA RD., ROCKVILLE, MD 20852 |
| COMPUTERSHARE ANALYTICS UK LIMITED | PO BOX 82 THE PAVILIONS,BRIDGEWATER ROAD, BRISTOL,   BS99 7NH UNITED KINGDOM |
| COMPUTERSHARE HONGKONG INVESTOR SERVICES | HOPEWELL CENTRE,46TH FLOOR,183 QUEEN'S ROAD EAST,WAN CHAI, ,    HONG KONG |
| COMPUTERSHARE INC | 250 ROYAL STREET, CANTON, MA 02021 |
| COMPUTERSHARE INC | PO BOX 1596, DENVER, CO 80201-1596 |
| COMPUTERSHARE INC | (BOSTON EQUISERVE TRUST CO NA),301 N GUADALUPE ST #203, SANTA FE, NM 87501-1852 |
| COMPUTERSHARE INC. | 4236 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| COMPUTERSHARE INC. | 4229 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| COMPUTERSHARE INC. | 14257 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| COMPUTERSHARE INC. | COMPUTERSHARE FUND SERVICES,39147 TREASURY CENTER, CHICAGO, IL 60694-9100 |
| COMPUTERSHARE INVESTORS SERVICES LLC | ACCOUNTS RECEIVABLE,P.O.BOX 0934, CHICAGO, IL 60690-0934 |
| COMPUTERSHARE INVESTORS SERVICES LLC | 33836 TREASURY CENTER, CHICAGO, IL 60694 |
| COMPUTERSHARE SERVICES PLC | PO BOX 82 THE PAVILIONS,BRIDGWATER ROAD, BRISTOL,   BS99 7NH UNITED KINGDOM |
| COMPUTERSHARE TECHNOLOGY SERVICES, INC. | TWO ENTERPRISE DRIVE, SHELTON, CT 06484 |
| COMPUTERSHARE TECHNOLOGY SERVICES, INC. | 14257 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| COMPUTERSHARE TRUST CO INC | 39322 TREASURE CENTER, CHICAGO, IL 60694-9300 |
| COMPUTERSHARE TRUST CO INC | P.O. BOX 1596, DENVER, CO 80201-1596 |
| COMPUTERSHARE TRUST COMPANY | 350 INDIANA ST STE 800, GOLDEN, CO 80401-5099 |
| COMPUTERSITE ENGINEERING INC. | 1347 TANGO RIDGE ROAD, SANTA FE, NM 87501 |
| COMPUTERSITE ENGINEERING, INC. | 1347 TANO RIDGE ROAD, SANTA FE, NM 87501 |
| COMPUTERSITE ENGINEERING, INC. | 1347 TANO RIDGE ROAD, SANTE FE, NM 87506 |
| COMPUTERWIRE PLC | CHARLES HOUSE,108110 FINCHLEY ROAD, LONDON,   NW1 5JJ UK |
| COMPUTERWIRE PLC | CHARLES HOUSE,108110 FINCHLEY ROAD, LONDON,   NW1 5JJ UNITED KINGDOM |
| COMPUTERWORLD, INC. | ONE SPEEN STREET, FRAMINGHAM, MA 01701 |
| COMPUTING TECHNOLOGIES FOR AVIATION INC. | PO BOX 5523, CHARLOTTESVILLE, VA 22905 |

| Claim Name | Address Information |
|---|---|
| COMPUTRADE SYSTEMS, INC. | 3500 PARKWAY LANE,SUITE 420, NORCROSS, GA 30092 |
| COMPUTRONICS | 4N165 WOOD DALE ROAD, ADDISON, IL 60101 |
| COMPUVAC LIMITED | HEADOFFICE,2ND FLOOR, ORPINGTON KENT,  BR6ONZ UK |
| COMPUVAC LIMITED | HEADOFFICE,2ND FLOOR, ORPINGTON KENT,  BR6ONZ UNITED KINGDOM |
| COMPUWARE CORPORATION | ATTN:MANAGER-CONTRACTS,32100 TELEGRAPH RD, BRIMINGHAM, MI 48010 |
| COMPUWARE CORPORATION | ONE CAMPUS MARTIS, DETROIT, MI 48226 |
| COMPUWARE CORPORATION | DRAWER #64376, DETROIT, MI 48264-0376 |
| COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY, FARMINGTON HILLS, MI 48334-2564 |
| COMPUWARE LIMITED | 163 BATH ROAD, SLOUGH,  SL1 4AA UK |
| COMPUWARE LIMITED | 163 BATH ROAD, SLOUGH,  SL1 4AA UNITED KINGDOM |
| COMRAC LIMITED | COMRAC HOUSE TOURNAMOUNT WAY,IVANHOE INDUSTRIAL ESTATE, ,  LE65 2UU UK |
| COMRAC LIMITED | COMRAC HOUSE TOURNAMOUNT WAY,IVANHOE INDUSTRIAL ESTATE, ,  LE65 2UU UNITED KINGDOM |
| COMREALTY | 3702 F.M. 1960,SUITE S, HOUSTON, TX 77068 |
| COMSA,CRISTIAN IOAN | 74 GREENFELL MANSIONS,GLAISHER STREET, LONDON, GT LON,  SE8 3EU UNITED KINGDOM |
| COMSCORE | 6-7 ST CROSS STREET, LONDON,  EC1N 8UA UK |
| COMSCORE | 6-7 ST CROSS STREET, LONDON,  EC1N 8UA UNITED KINGDOM |
| COMSCORE NETWORKS INC | 11465 SUNSET HILLS ROAD,SUITE 200, RESTON, VA 20190 |
| COMSCORE NETWORKS INC | DUPLICATE VENDOR-SEE V# 40563,DEPT. CH17052, PALATINE, IL 60055-7052 |
| COMSCORE NETWORKS INC | DEPT. CH17052, PALATINE, IL 60055-7052 |
| COMSCORE NETWORKS INC. | 14140 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| COMSTAR INTERACTIVE CORP | 160 RARITAN CENTER PKWY, UNIT 12, EDISON, NJ 08837 |
| COMSTOCK, INC | P.O. BOX 98616, CHICAGO, IL 60693 |
| COMSYS INFORMATION TECHNOLOGY | 4400 POST OAK PARKWAY #1800, HOUSTON, TX 77027 |
| COMSYS INFORMATION TECHNOLOGY SERVICES | PO BOX 60260, CHARLOTTE, NC 28260 |
| COMSYS INFORMATION TECHNOLOGY SERVICES | 4400 POST OAK PARKWAY #2300, HOUSTON, TX 77027 |
| COMTECH EUROPE LIMITED | ABBEY HOUSE,25 CLARENDON ROAD, REDHILL SURREY,  RH1 1QZ UNITED KINGDOM |
| COMTECH GROUP USA INC | 9 PARKWAY NORTH, STE. 500, DEERFIELD, IL 60015 |
| COMTECH GROUP USA INC | DO NOT USE-SEE V# 0000045880,33950 TREASURY CENTER, CHICAGO, IL 60694 |
| COMTEK CADD COMPANY | 27 WHITEHALL STREET, NEW YORK, NY 10004 |
| COMTRAN ASSOCIATES INC | 1961 UTICA AVENUE, BROOKLYN, NY 11234 |
| CON EDISON | 55 BROAD STREET 22ND FLOOR, NEW YORK, NY 10004 |
| CON EDISON | ATTN:VICE PRESIDENT, SALES,55 BROAD STREET 22ND FLOOR, NEW YORK, NY 10004 |
| CON EDISON | ATTN:LEGAL DEPARTMENT,55 BROAD STREET 22ND FLOOR, NEW YORK, NY 10004 |
| CON EDISON | 55 BROAD STREET, 22ND FLOOR, NEW YORK, NY 1004 |
| CON EDISON | JAF STATION, P.O. BOX 1701, NEW YORK, NY 10116 |
| CON EDISON | PO BOX 1702,JAF STATION, NEW YORK, NY 10116-1702 |
| CON EDISON COMMUNICATIONS | 55 BROAD STREET 22ND FLOOR, NEW YORK, NY 10004 |
| CON EDISON COMMUNICATIONS LLC | 55 BROAD STREET 22ND FLOOR, NEW YORK, NY 10004 |
| CONA, ANTHONY M. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CONA, ANTHONY M. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| CONADI, JESSE | AMHERST COLLEGE,261 ORANGE ST,2ND FLOOR, NEW HAVEN, CT 06511 |
| CONAHAN,SEAN A. | 8 WESTOVER TERRACE, WEST CALDWELL, NJ 07006 |
| CONAM SAN DIEGO RESIDENTIAL PROPERTIES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CONARY,WILFRED G. | 425 WASHINGTON STREET, NORWICH, CT 06360 |
| CONAWAY,GREGORY SCOTT | 8330 E. 29TH AVE., DENVER, CO 80238 |
| CONBOY, ALEXANDRA | 10 BLY STREET,APT 2, ROCHESTER, NY 14620 |
| CONBOY,ALEXANDRA | 126 EAST 83RD STREET,APARTMENT 2D, NEW YORK, NY 10028 |

| Claim Name | Address Information |
|------------|---------------------|
| CONCADORO,LEWIS | 17 THE DRIVE, CHINGFORD, GT LON,  E47AJ UNITED KINGDOM |
| CONCAVAGE,JASON | 900 WEST 21ST STREET, WILMINGTON, DE 19802 |
| CONCEPCION DOPAZO | 13442 SW 27TH ST, MIAMI, FL 33715 |
| CONCEPCION DOPAZO | 2114 SW 98 AVENUE, MIAMI, FL 33165 |
| CONCEPCION DOPAZO | 10222 NW 5 TERR, MIAMI, FL 33172 |
| CONCEPCION DOPAZO | 13442 SW 27TH ST, MIAMI, FL 33175 |
| CONCEPCION, CRISTINA | 1999 BURDETT AVE, TROY, NY 12180 |
| CONCEPCION, GOVANNIE | 2438 N. NAPLEWOOD, CHICAGO, IL 60647 |
| CONCEPCION,GEOVANNI | 215 MAUJER APT 4R, BROOKLYN, NY 11206 |
| CONCEPCION,KATHY | 25 BROADWAY TERRACE,APARTMENT 1D, NEW YORK, NY 10040 |
| CONCEPCION,RIA V | 724 SOUTH HAYWARD STREET,UNIT A, ANAHEIM, CA 92804 |
| CONCEPCION,SOCORRO M. | 960 ANDERSON AVE,APT. 1F, BRONX, NY 10452 |
| CONCEPT FARM | 43 WEST 24TH STREET,5TH FLOOR, NEW YORK, NY 10010 |
| CONCEPT INTERNATIONAL USA, INC | 2710 NW 30TH AVENUE, LAUDERDALE LAKES, FL 33311 |
| CONCEPT PLUS | 7, MANGIRISH,520 LADY JAMSHEDJI RD.,MAHIM WEST, MUMBAI, MH 400016 INDIA |
| CONCEPT X, INC. | 4301 21ST STREET,SUITE 318, LONG ISLAND, NY 11101 |
| CONCEPTION ETUDES COORDINATION TECHNIQUE | 7/9, PLACE DE LA GARE DE LA VARENNE, LA VARENNE,  94210 FRANCE |
| CONCEPTS IN STAFFING, INC. | 9 EAST 37TH STREET,2ND FLOOR, NEW YORK, NY 10016 |
| CONCERN WORLDWIDE | 104 EAST 40TH STREET-903, NEW YORK, NY 10016 |
| CONCERT ARTIST GUILD | 850 7TH AVENUE, SUITE 1204, NEW YORK, NY 10019 |
| CONCERT FOODS, INC. | 311 CLINTON STREET, BROOKLYN, NY 11231 |
| CONCERT TECHNOLOGIES GROUP INC. | 44845 FALCON PLACE,SUITE 106, DULLES, VA 20166 |
| CONCERTKASSE JOHNEN GMBH | VENLOER STRA¯E 654, KOELN,  50827 GERMANY |
| CONCERTKASSE JOHNEN GMBH | VENLOER STRAAYE 654, KOELN,  50827 GERMANY |
| CONCERTO NETWORKS | 9606 AERO DRIVE,SUITE 3700, SAN DIEGO, CA 92123 |
| CONCERTO OFFICE PRODUCTS | 800 WEST BRYN MAWR AVE, ATASCA, IL 60143 |
| CONCERTO SOFTWARE | P.O. BOX 83121, WOBURN, MA 01813-3121 |
| CONCHANGO PLC | HERITAGE HOUSE,CHURCH ROAD, EGHAM,  TW20 9QD UK |
| CONCHANGO PLC | HERITAGE HOUSE,CHURCH ROAD, EGHAM, SURREY,  TW20 9QD UNITED KINGDOM |
| CONCIERGE IN ROME | AMERICAN ITALIAN LLOYD TRAVELAGENCY,VIA LAURINA 23, ROME,  00187 ITALY |
| CONCILIUM FINANCE LTD | 130 SHAFTSBURY AVENUE, LONDON,  W1D 5EU UK |
| CONCILIUM FINANCE LTD | 130 SHAFTSBURY AVENUE, LONDON, GT LON,  W1D 5EU UNITED KINGDOM |
| CONCORD ACADEMY | 166 MAIN STREET, CONCORD, MA 01742 |
| CONCORD ASSOCIATES, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CONCORD CHEMISTS | 75 MAIDEN LANE,SUITE 801, |
| CONCORD COALITION | 1011 ARLINGTON BLVD,SUITE 300, ARLINGTON, VA 22209 |
| CONCORD COURIERS LTD | SECOND FLOOR SOMERSET HOUSE,SOMERSET ROAD, -,  TW11 8RL UNITED KINGDOM |
| CONCORD DOCUMENT SERVICES INC. | 1321 W. 12TH STREET, LOS ANGELES, CA 90015 |
| CONCORD EFFEKTEN | NEUE MAINZER STRASSE 1, FRANKFURT AM MAIN,  60311 GERMANY |
| CONCORD GP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CONCORD GROUP, LLC | 130 NEWPORT CENTER DRIVE,SUITE 230, NEWPORT BEACH, CA 92660 |
| CONCORD MINUTEMEN CAPITAL COMPANY LLC | LIBERTY HAMPSHIRE COMPANY,227 W. MONROE STREET,SUITE 400, CHICAGO, IL 60606 |
| CONCORD SINGERS | P.O. BOX 242, SUMMIT, NJ 07902-0242 |
| CONCORD VIDEO AND FILM COUNCIL LTD | ROSEHILL CENTRE 22 HINES ROAD, IPSWICH,  IP3 9BG UNITED KINGDOM |
| CONCORDE CORPORATE FINANCE LIMITED | ALKOTAS UTCA 50., BUDAPEST,  1123 HUNGARY |
| CONCORDE SECURITIES | ALKOTAS POINT OFFICE BUILDING,50 ALKOTAS STREET,BUDAPEST, H-1123, HUNGARY, HUNGARY |
| CONCORDIA ADVISORS LLC | A/C CONCORDIA MUNI OPPORTUNITY,0350 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| CONCORDIA ADVISORS/ENTERPRISEFUND LIMITED | ATTN:THE COMPANY SECRETARY,ENTERPRISE FUND LIMITED,C/O ARGONAUT HOUSE,5 PARK ROAD, HAMITON,  HM09 BERMUDA |
| CONCORDIA COFFEE SYSTEM | 1287 120TH AVENUE NE, BELLEVUE, WA 98005 |
| CONCORDIA COLLEGE-NY | 171 WHITE PLAINS ROAD, BRONXVILLE, NY 10708 |
| CONCORDIA INSTITUTIONAL MULTI-STRATEGY LTD. | ATTN:DAVID WALKER, CONCORDIA ADVISORS LLC,1350 AVENUE OF THE AMERICAS,SUITE 3202, NEW YORK, NY 10019 |
| CONCORDIA MAC 29 LTD. | C/O CITCO TRUSTEES (CAYMAN) LIMITED,REGATTA OFFICE PARK, WEST BAY ROAD, GRAND CAYMAN,CAYMAN ISL.,  KY1-1205 CAYMAN ISLANDS |
| CONCORDIA PARTNERS LP | ATTN:BRIAN DUBROW, CONCORDIA ADVISORS LLC,1350 AVENUE OF THE AMERICAS,SUITE 3202, NEW YORK, NY 10019 |
| CONCORDIA PARTNERS LP | 1350 6TH AVE.,32, NEW YORK, NY 10019 |
| CONCORDIA PROPERTIES LLC | 200 MANSELL COURT EAST,SUITE 440, ROSWELL, GA 30076 |
| CONCOURS GROUP | 800 ROCKMEAD DRIVE, KINGWOOD, TX 77339 |
| CONCOURSE-NORTH BRONX JEWISH COMMUNITY | 1175 FINDLAY AVENUE, BRONX, NY 10456 |
| CONCUR TECHNOLOGIES, INC | P.O. BOX 7555, SAN FRANCISCO, CA 94120 |
| CONCUR TECHNOLOGIES, INC | 18400 NE UNION HILL ROAD, REDMOND, WA 98052 |
| CONDE-ARCE,BELINDA | 26 RAMONA ROAD, NEWBURGH, NY 12550 |
| CONDES,JESSICA NAYLOR | 6063 GODFREY ROAD, BURT, NY 14028 |
| CONDON,DAVID | 17137 VALLEY DRIVE, TINLEY PARK, IL 60487 |
| CONDON,KELLY | 87 CHALKWELL ESPLANADE, WESTCLIFF ON SEA, ESSEX,  SS0 8JJ UNITED KINGDOM |
| CONDRON, DEVIN | 35 HUNTING CIRCLE, WELLESEY, MA 02481 |
| CONDUCTIVE EDUCATION CENTER OF | 4800 HOWELL BRANCH ROAD, WINTER PARK, FL 32792 |
| CONECTIV ENERGY SUPPLY INC | 252 CHAPMAN ROAD, NEWARK, DE 19702 |
| CONEL GIGOOL | ROOM NO. 5, GIRGOL MENDONZA HOUSE,NEAR HEGDE'S CLINIC,KANJURMARG (E), MUMBAI, MH 400042 INDIA |
| CONEL GIGOOL | ROOM NO. 5, GIRGOL MENDONZA HOUSE,NEAR DR. HEGDE&#039;S CLINIC,KANJURMARG (E), MUMBAI, MH 400042 INDIA |
| CONEL GIGOOL | ROOM NO. 5, GIRGOL MENDONZA HOUSE,NEAR DR. HEGDE CLINIC,KANJURMARG (E), MUMBAI, MH 400042 INDIA |
| CONETTA,CHRISTOPHER R. | 50 OLD LOGGING ROAD, BEDFORD, NY 10506 |
| CONEY ISLAND HOSPITAL | 2601 OCEAN PARKWAY, BROOKLYN, NY 11235 |
| CONEY,LOUISA | 2 GREENFIELD END,CHALFONT ST PETER, GERRARDS CROSS, BUCKS,  SL9 0DW UNITED KINGDOM |
| CONFALONE,ANNA | VIA MARMOLADA 9/A, BOLLATE, MI 20021 ITALY |
| CONFEDERATION OF INDIAN INDUSTRY | 105, KAKAD CHAMBERS,132, DR. ANNIE BESANT ROAD,WORLI, MUMBAI, MH 400018 INDIA |
| CONFERENCE AMERICA, INC. | P.O BOX 241188, MONTGOMERY, AL 36124-1188 |
| CONFERENCE BOARD INC | PO BOX 4026,CHURCH ST STATION, NEW YORK, NY 10261-4026 |
| CONFERENCE CALL SERVICES INDIA PVT LTD | NO 11, 2ND FLOOR , ADAM CHAMBERS,RICHMOND ROAD, BANGALORE, KA 560025 INDIA |
| CONFERENCE DEPOT | 7040 AVENIDA ENCINAS,SUITE 104-303, CARLSBAD, CA 92009 |
| CONFERENCE OF STATE BANK SUPERVISORS,INC | 1155 CONNECTICUT AVENUE,SUITE 500, WASHINGTON, DC 20036 |
| CONFERENCE SYSTEMS INC | 12910 CLOVERLEAF CTR,SUITE 100, GERMANTOWN, MD 20874 |
| CONFIGURE LIMITED | 10 MOONS PARK,BURNT MEADOW ROAD,NORTH MOONS MOAT, REDDITCH,  B98 9PA UK |
| CONFIGURE LIMITED | 10 MOONS PARK,BURNT MEADOW ROAD,NORTH MOONS MOAT, REDDITCH,  B98 9PA UNITED KINGDOM |
| CONFISERIE SPRA¬NGLI | BAHNHOFSTR. 21, ZURICH,  8022 SWITZERLAND |
| CONFISERIE SPRNNGLI | BAHNHOFSTR. 21, ZURICH,  8022 SWITZERLAND |
| CONFISERIE TEUSCHER AG | STORCHENGASSE 9, ZURICH,  CH8022 SWITZERLAND |
| CONFLICT CENTER | 4140 TEJON STREET, DENVER, CO 80211 |
| CONFLUENCE TECHNOLOGIES | ATTN: BILL CASEY,600 RIVER AVENUE, PITTSBURGH, PA 15212 |
| CONFREY,SAM | 24 MERRYFIELD CRESENT, ANGMERING,  BN16 4DA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CONG MINH TRINH | 273 GROVE END GARDENS,GROVE END ROAD, LONDON,ANT,  NW8 9LU UNITED KINGDOM |
| CONG MINH TRINH | 273 GROVE END GARDENS,GROVE END ROAD, LONDON,  NW8 9LU UNITED KINGDOM |
| CONG MINH TRINH | 260 WEST 54TH STREET,APT 28C, NEW YORK, NY 10019 |
| CONG. MACHNE CHAIM INC. | ATTN:RABBI NUCHEM KLEIN,1363 50TH STREET, BROOKLYN, NY 11219 |
| CONGREGATION CHAI LIFELINE | 151 WEST 30TH STREET, NEW YORK, NY 10001 |
| CONGREGATION EMEK BERACKA | 4102 EL CAMINO REAL, PALO ALTO, CA 94306 |
| CONGREGATION EZRAS YISROEL OF BOYAN | 4415 14TH AVENUE, BROOKLYN, NY 11219 |
| CONGREGATIONAL HOMES INC. | 3150 LILY ROAD, BROOKFIELD, WI 53005 |
| CONGRESS ASSET MANAGEMENT | ATTN: MARTIN LONG,2 SEAPORT LANE, BOSTON, MA 02210 |
| CONGRESS ASSET MANAGEMENT | 2 SEAPORT LANE, 5TH FLOOR, BOSTON, MA 02210 |
| CONGRESS COMMUNICATIONS INC | P.O. BOX 43, LYNNFIELD, MA 01940 |
| CONGRESS COMMUNICATIONS INC | 52 SNOW HILL STREET, BOSTON, MA 02113 |
| CONGRESS LIFE INSURANCE COMPANY | 745 7TH AVENUE, NEW YORK, NY 10019 |
| CONGRESSIONAL AWARD FOUNDATION | P.O. BOX 77440, WASHINGTON, DC 20013 |
| CONGRESSIONAL BLACK CAUCUS FOUNDATION, | 1004 PENNSYLVANIA AVE SE, WASHINGTON, DC 20003 |
| CONGRESSIONAL BLACK CAUCUS FOUNDATION, | 1720 MASSACHUSETTS AVENUE, N.W., WASHINGTON, DC 20036 |
| CONGRESSIONAL BUSINESS SYSTEMS | 31 AIRPORT BLVD,SUITE E, SOUTH SAN FRANCISCO, CA 94080-1934 |
| CONGRESSIONAL BUSINESS SYSTEMS | 5153 COMMERCIAL CIRCLE, CONCORD, CA 94520 |
| CONGRESSIONAL COUNTRY CLUB INC | 8500 RIVER ROAD, BETHESDA, MD 20817 |
| CONGRESSIONAL QUARTERLY, INC | 1255 22ND STREET – N.W.,SUITE 700, WASHINGTON, DC 20037 |
| CONGRESSIONAL QUARTERLY, INC. | 1255 22ND STREET NW, WASHINGTON, DC 20037 |
| CONIFER SECURITIES LLC | ONE FERRY BUILDING,SUITE 255, SAN FRANCISCO, CA 94111 |
| CONIGATTI,THOMAS R | 361 COLLEGE AVENUE, STATEN ISLAND, NY 10314 |
| CONIGLIO,LAUREN M | 37 BETHANY DRIVE, COMMACK, NY 11725 |
| CONIJESKI,MAURO | 228 WEST 71ST STREET,APARTMENT 8B, NEW YORK, NY 10023 |
| CONINCO ADVISORY SA | QUAI PERDONNET 5,CP 240, VEVEY,  1800 SWITZERLAND |
| CONKLIN OFFICE SERVICES INC | 56 CANAL STREET, HOLYOKE, MA 01040 |
| CONKLIN,DAVID D | 730 S OURAY ST, AURORA, CO 80017 |
| CONKLIN,ELIZABETH | 1480 ROUTE 46, APT. 304B, PARSIPPANY, NJ 07054 |
| CONKLIN,LUCILLE M. | 70 WINDING RIDGE ROAD, WHITE PLAINS, NY 10603 |
| CONLEY,ELIZABETH A. | 20 VINCENT STREET, CAMBRIDGE, MA 02140 |
| CONLEY,ROBERT J. | 1700 LINDBURG RD,APT 308, WEST LAFAYETTE, IN 47906 |
| CONLEY,TAEVA S.L. | 8922 W. DARTMOUTH PL., LAKEWOOD, CO 80227 |
| CONLIN, JOHN | 3196 PACIFIC AVENUE, SAN FRANCISCO, CA 94115 |
| CONLIN,ADRIAN A. | 18628 E. KENT DR., AURORA, CO 80013 |
| CONLON, RAYMOND | 544 GLENNEYRE STREET,APT 5, LAGUNA BEACH, CA 92651 |
| CONLON,BRIAN | 1 GLOUCESTER STREET,#7, BOSTON, MA 02115 |
| CONLON,KRISTI | 66 LAS FLORES, ALISO VIEJO, CA 92656 |
| CONLON,LISA | 77 W. 85TH STREET,APT 2E, NEW YORK, NY 10024 |
| CONLON,PETER | 491 BASINGSTOKE ROAD, READING, BERKS,  RG2 0JG UNITED KINGDOM |
| CONLONG,BRYAN P | 7 MAWSON CLOSE, LONDON, GT LON,  SW20 9PA UNITED KINGDOM |
| CONMY FESTE, LTD | 406 MAIN AVENUE,P.O. BOX 2686, FARGO, ND 58108 |
| CONNALLY,MARK M. | 5515 SOUTHWESTERN BOULEVARD, DALLAS, TX 75209 |
| CONNAUGHT HOTEL | ACCOUNTS DEPT,BROOK STREET, LONDON,  W1A 2JQ UK |
| CONNAUGHT HOTEL | ACCOUNTS DEPT,BROOK STREET, LONDON,  W1A 2JQ UNITED KINGDOM |
| CONNAUGHTON,ERIK | 211 CONOVER ROAD, PRINCETON JUNCTION, NJ 08550 |
| CONNECT POINT LLC | 448 EAST 6400 S #140, MURRAY, UT 84107 |
| CONNECTEDGROUP LIMITED | UNIT 701-702, 7/F,KINWICK CENTRE,32 HOLLYWOOD ROAD, HONG KONG,   HONG KONG |
| CONNECTI | CITY POINT,1 ROPEMAKER STREET, LONDON,  EC2Y 9HT UK |

| Claim Name | Address Information |
|---|---|
| CONNECTI | CITY POINT,1 ROPEMAKER STREET, LONDON,  EC2Y 9HT UNITED KINGDOM |
| CONNECTICUT ASSOCIATION OF PROFESSIONAL | ATTN: FLORENCE LACROIX,BRIDGEPORT HOSPITAL SCHOOL OF NURSING,200 MILL HILL AVENUE, BRIDGEPORT, CT 06610 |
| CONNECTICUT AUDOBON SOCIETY | 2325 BURR STREET, FAIRFIELD, CT 06824 |
| CONNECTICUT BURNS CARE FOUNDATION INC | 601 BOSTON POST RD, MILFORD, CT 06460 |
| CONNECTICUT CCSPC | P.O. BOX 990032, HARTFORD, CT 06199-0032 |
| CONNECTICUT CENTER FOR PATIENT SAFETY | 26 WEST WOODLAND DRIVE, REDDING, CT 06896 |
| CONNECTICUT CENTER FOR PATIENT SAFETY | P.O. BOX 231335, HARTFORD, CT 06123 |
| CONNECTICUT COLLEGE | 270 MOHEGAN AVENUE, NEW LONDON, CT 07021 |
| CONNECTICUT DEPT OF REVENUE | , , CT |
| CONNECTICUT FOOD BANK, INC. | P.O. BOX 8686, NEW HAVEN, CT 06531 |
| CONNECTICUT GENERAL LIFE INSURANCE CO. | ATTN: DALE HOVEY,TWO LIBERTY PLACE,1601 CHESTNUT STREET, TL05H, PHILADELPHIA, PA 19192 |
| CONNECTICUT MULTIPLE LISTING SERVICE INC | 127 WASHINGTON AVENUE, 2ND FL,WEST BUILDING, NORTH HAVEN, CT 06473 |
| CONNECTICUT MUTUAL LIFE INSURANCE COMPANY | C/O MASSMUTUAL FINANCIAL GROUP,1295 STATE STREET, SPRINGFIELD, MA 01111-0001 |
| CONNECTICUT NATIONAL GUARD | 360 BROAD STREET-BOX 53, HARTFORD, CT 06105 |
| CONNECTICUT PUBLIC BROADCAST | 1049 ASYLUM AVENUE, HARTFORD, CT 06105 |
| CONNECTICUT RIVER FOUNDATION | 67 MAIN STREET, ESSEX, CT 06426 |
| CONNECTICUT SECRETARY OF STATE | DOCUMENT REVIEW,30 TRINITY STREET, HARTFORD, CT 06106 |
| CONNECTICUT SOCIETY OF | 26 BROAD STREET, MILFORD, CT 06460 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES,PO BOX 5030, HARTFORD, CT 06102-0530 |
| CONNECTICUT STUDENT LOAN FOUNDATION | PO BOX 1009, ROCKY HILL, CT 06067 |
| CONNECTICUT VALLEY GIRL SCOUT COUNCIL | 340 WASHINGTON STREET, HARTFORD, CT 06106 |
| CONNECTING POINT COMPUTER | 1912 BROADWAY, SCOTTSBLUFF, NE 69361 |
| CONNECTING POINT COMPUTER | 1916 BROADWAY, SCOTTSBLUFF, NE 69361 |
| CONNECTIONS PERSONNEL | ELEVEN PENN PLAZA, NEW YORK, NY 10001 |
| CONNECTIONS PERSONNEL | 5 PENN PLAZA,21ST FLOOR, NEW YORK, NY 10001 |
| CONNECTLOGIC T/A PLANLOGIC LIMITED | THE CITY BUSINESS CENTRE, THE CITY BUSINESS CENTRE,NO2 LONDON WALL BUILDINGS, LONDON WALL, LONDON,  EC2M5U UNITED KINGDOM |
| CONNECTLOGIC T/A PLANLOGIC LIMITED | THE PADDOCK HOUSE,THE PADDOCK, HANDFORTH, WILMSLOW,  SK9 3HQ UNITED KINGDOM |
| CONNEELY,MARTIN | 2 CONSTABLE CLOSE, HOUGHTON REGIS, BEDS,  LU5 5ST UNITED KINGDOM |
| CONNELL CHRISTOPHER | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| CONNELL CHRISTOPHER | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CONNELL, ALEXANDRA | 122 ABBOTSFOOD DR, NASHVILLE, TN 37215 |
| CONNELL, COLLEEN | 255 WHITNEY AVENUE, #44, NEW HAVEN, CT 06511 |
| CONNELL,ALEXANDRA | 10 HANOVER SQUARE,APARTMENT 10S, NEW YORK, NY 10005 |
| CONNELL,BRIAN R. | 155 W 68TH STREET,APARTMENT 1506, NEW YORK, NY 10023 |
| CONNELL,LORETTA R | 4909 CARAVAN DRIVE, DRYDEN, MI 48428 |
| CONNELL,RICHARD | 5 GOVETT STREET, RANDWICH, NSW,  2031 AUSTRALIA |
| CONNELL,ROBERT A. | 11 SQUIRE LANE, NEW HOPE, PA 18938 |
| CONNELL,ROBERT SHAWN | 11377 MESA VERDE WAY, PARKER, CO 80138 |
| CONNELL,SIMON | APARTMENT 8.01 SOUTH CENTRAL EAST,9 STEEDMAN STREET, ELEPHANT AND CASTLE, GT L,  SE17 3AF UNITED KINGDOM |
| CONNELLAN,KERRI KEISLER | 300 EAST 55TH STREET,APARTMENT 16C, NEW YORK, NY 10022 |
| CONNELLS SURVEY & VALUATION | FINANCE DEPARTMENT,CUMBRIA HOUSE,16-20 HOCKLIFFE STREET, LEIGHTON BUZZARD BEDFORDS,  LU7 1GN UNITED KINGDOM |
| CONNELLY, MOYA | 116 IVY DRIVE #1, CHARLOTTESVILLE, VA 22903 |
| CONNELLY,JAMES C. | 179 SARLES LANE, PLEASANTVILLE, NY 10570 |

| Claim Name | Address Information |
|---|---|
| CONNELLY,KATHLEEN ANN | 9480 RIDGE BLVD,5E, BROOKLYN, NY 11209 |
| CONNELLY,LISA M | 40015 TINDERBOX WAY, MURRIETA, CA 92562 |
| CONNELY,STEVEN M | 17061 E NEUTOWNE PARKWAY, PARKER, CO 80134 |
| CONNER & WINTERS, LLP | 4000 ONE WILLIAMS CENTER, TULSA, OK 74172-0148 |
| CONNER T. MULVEE | 734 SHACKAMAXON DRIVE, WESTFIELD, NJ 07090 |
| CONNER T. MULVEE | 555 WEST 52ND STREET,APARTMENT 606, NEW YORK, NY 10019 |
| CONNER T. MULVEE | 15 CLIFF STREET, NEW YORK, NY 10038 |
| CONNER,JOANNE | 336 ELIZABETH AVENUE, TOM'S RIVER, NJ 08753 |
| CONNER,KELLI A | 5237 HAMMOCK GLEN DRIVE, INDIANAPOLIS, IN 46235 |
| CONNER,TERRY L. | 9707 W NATIONAL AVE,14, WEST ALLIS, WI 53227 |
| CONNERS CAUSE FOR CHILDREN | 12463 RANCHO BERNARDO DRIVE, SAN DIEGO, CA 92128 |
| CONNERTH,PETER | 435 OLD TOWNE DR, BRENWOOD, TN 37027 |
| CONNERY, MIMI | 4078 BAXTER,BLDG B WILLIAMS COLLEGE, WILLIAMSTOWN, MA 01267 |
| CONNERY,MIMI | 561 10TH AVENUE,APARTMENT 31G, NEW YORK, NY 10036 |
| CONNEVANS LTD | 54 ALBERT ROAD NORTH, REIGATE, SURREY,  RH2 9YR UNITED KINGDOM |
| CONNEXIONS MANAGEMENT SERVICES | B-39,L.G.F. GEETANJALI ENCLAVE, NEW DELHI, DL 110017 INDIA |
| CONNIE EDWARDS | 1445 S. BISCAY COURT, AURORA, CO 80017 |
| CONNIE FRANCES BEVERLY | 14662 DANBOROUGH ROAD, TUSTIN, CA 92780 |
| CONNIE NING KANG | 403 R CLINTON STREET, LINDEN, NJ 07036 |
| CONNIE NING KANG | 35 WEST 33RD STREET APT 5F, NEW YORK, NY 10001 |
| CONNIE NING KANG | 305 E. 75TH STREET #15, NEW YORK, NY 10021 |
| CONNIE PAGULAYAN | 17410 MEADOW ROCK DR, RIVERSIDE, CA 92503 |
| CONNIE S. LUCERO | 26020 GRANET DR, LAKE ELSINORE, CA 92531 |
| CONNIE S. LUCERO | 26020 GRANET DR, LAKE ELSINORE, CA 92532 |
| CONNIE SALAZAR | 2976 LEXINGTON CIRCLE, CARLSBAD, CA 92008 |
| CONNIE SALAZAR | 2976 LEXINGTON CIRCLE, CARLSBAD, CA 92010 |
| CONNIE SALAZAR | 3230 MODRED DRIVE, SAN JOSE, CA 95127 |
| CONNIE YU | 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| CONNIE ZERVAKOS | 22002 NORTH 81ST DRIVE, PEORIA, AZ 85383 |
| CONNING ASSET MANAGEMENT CO. | ATTN: TAMMY SMALL,ONE FINANCIAL PLAZA, HARTFORD, CT 06103 |
| CONNING ASSET MANAGEMENT COMPANY | C/O PENNSYLVANIA INSURANCE COMPANY,C/O ROBERT PEARCE,ONE FINANCIAL PLAZA, HARTFORD, CT 06103 |
| CONNOISSEURS GOLF TRANSPORTATION | P.O.BOX 308, BANDON, OR 97411 |
| CONNOLLY, SUSAN | 8108 COBDEN COURT #101, MANASSAS, VA 20109 |
| CONNOLLY,CAROLINE | 159 GRANGEHILL ROAD, ELTHAM, GT LON,  SE9 1SR UNITED KINGDOM |
| CONNOLLY,CHRIS | 32 LUPIN POINT,ABBEY STREET, LONDON, GT LON,  SE1 2DW UNITED KINGDOM |
| CONNOLLY,CHRISTOPHER W. | 26-11 YORK STREET, FAIR LAWN, NJ 07410 |
| CONNOLLY,THOMAS F. | 15 STURGES RD., FAIRFIELD, CT 06824 |
| CONNOLLY,THOMAS J. | 3545 BRIDLE CREEK DRIVE, SUWANEE, GA 30024 |
| CONNOR ENVIRONMENTAL SERVICES | 1421 CLARKVIEW ROAD,SUITE 100, BALTIMORE, MD 21209-2188 |
| CONNOR FITZGERALD | 155 EAST 23RD STREET, NEW YORK, NY 10010 |
| CONNOR FITZGERALD | 14 DEL PRETE DRIVE, HINGHAM, MA 02043 |
| CONNOR M. GUINAN | 235 EAST 81ST ST.,APT.  3RW, NEW YORK, NY 10028 |
| CONNOR, GEREMY | 18 AVON STREET, CAMBRIDGE, MA 02138 |
| CONNOR, JAMES | PO BOX 12063, STANFORD, CA 94309 |
| CONNOR, KEVIN | 2809 WEHRIE DRIVE,SUITE 14, WILLIAMSVILLE, NY 14221 |
| CONNOR,BRADLEY W. | 36B QUEENS GATE, LONDON, GT LON,  SW7 5HR UNITED KINGDOM |
| CONNOR,CHRISTOPHER P | 19 SANDY HOLLOW DRIVE, SMITHTOWN, NY 11787 |
| CONNOR,DARYL | 9 VALENTINES ROAD, SOUTH HARROW, MDDSX,  HA2 8EG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CONNOR,DAVE P. | 122 B EAST RIVER RD, RUMSON, NJ 07760 |
| CONNOR,EMILY RACHEL DE VISME | EAST COLLARIE FARM,WATERSIDE,KILMARNOCK, EAST AYRSHIRE, D&G,  KA3 6JJ UNITED KINGDOM |
| CONNORS, KATHLEEN | 297 LEVEMETT HOUSE MAIL, CAMBRIDGE, MA 02138 |
| CONNORS,MARK | 16 STOREYBROOKE DRIVE, NEWBURYPORT, MA 01950 |
| CONNORS, SAMANTHA | 101 KINGSMEAD ROAD,LOUDWATER, HIGH WYCOMBE, BUCKS,  HP11 1HY UNITED KINGDOM |
| CONNORS,WILLIAM F. | 105 DUANE STREET, APT #38C,TRIBECA TOWER, NEW YORK, NY 10007 |
| CONOCO U.K. LTD. | RUBISLAW HOUSE, ANDERSON DRIVE, ABERDEEN,  AB15 6FZ UNITED KINGDOM |
| CONOCOPHILLIPS (MNA) | 3090 D8 CHEROKEE,600 NORTH DAIY ASHFORD, HOUSTON, TX 77079 |
| CONOR P BRENNAN | 1 MARSH ROAD, BELLURGAN,    IRELAND |
| CONOR P BRENNAN | 40A THE AVENUE, LONDON,  NW6 7NP UNITED KINGDOM |
| CONQUEST HOLDINGS LLC | 17924 SPENCER ROAD, ODESSA, FL 33556-4923 |
| CONQUEST, NA | 2450 ATLANTA HWY,SUITE 402, CUMMING, GA 30040 |
| CONQUEST, NA | 8077 S. QUINCE CIRCLE, CENTENNIAL, CO 80112 |
| CONRAD BANGKOK | ALL SEASONS PLACE,87 WIRELESS ROAD, BANGKOK,  10330 THAILAND |
| CONRAD CHICAGO | 521 N. RUSH STREET, CHICAGO, IL 60611 |
| CONRAD F. GOVEAS | 18/20, K DUBHASH MARG,BHOGILAL HARGOVINDAS BLDG,FORT, MUMBAI, MH  INDIA |
| CONRAD LYNN NORTH | 67 S RIVIERA WAY, CENTENNIAL, CO 80015 |
| CONRAD N. HILTON FOUNDATION | ATTN: YATIN PATEL,10100 SANTA MONICA BLVD.,SUITE 1000, LOS ANGELES, CA 90067-4011 |
| CONRAD O'BRIEN GELLMAN & ROHN, P.C. | 1515 MARKET STREET,16TH FLOOR, PHILADELPHIA, PA 19102 |
| CONRAD TOKYO | 1-9-1 HIGASHI-SHINBASHI,MANATO-KU, TOKYO,  105-7337 JAPAN |
| CONRAD TOKYO | 1-9-1 HIGASHI-SHINBASHI,MANATO-KU, TOKYO, 13 105-7337 JAPAN |
| CONRAD,CARL V | 407 HILLSIDE ROAD, NEW CUMBERLAND, PA 17070 |
| CONRAD,PATRICK | 312 WERTZVILLE ROAD, ENOLA, PA 17025 |
| CONROY JR.,THOMAS STEPHEN | 2420 BELL TOWER PLACE, RICHMOND, VA 23233 |
| CONROY,ANNE J | FLAT 1,244 EVERING ROAD, LONDON, GT LON,  E58AJ UNITED KINGDOM |
| CONROY,BRIAN MATTHEW | 10 HARDING TERRACE, MORRISTOWN, NJ 07960 |
| CONROY,KEVIN | 46 MILLBROOK CIRLCE, NORWOOD, NJ 07648 |
| CONROY,MATTHEW G. | 282 HENRY STREET,APARTMENT 5, BROOKLYN, NY 11201 |
| CONROY,MELISSA H. | 6905 NORFOLK ROAD, BERKELEY, CA 94705 |
| CONRY,MARY | 2239 TROY AVENUE,APT 5H, BROOKLYN, NY 11234 |
| CONSCIOUS CAPITAL PARTNERS | 2004 ST LAURENT,STE 101, MONTREAL,  H2X 2T2 CANADA |
| CONSCIUS CAPITAL PARTNERS | 2004 ST. LAURENT,SUITE 101, MONTREAL QUEBEC,  H2X 2T2 CANADA |
| CONSECO HEALTH INSURANCE CO. | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR, CARMEL, IN 46032 |
| CONSECO INSURANCE COMPANY | ATTN:WILLIAM KOVACS, GENERAL COUNSEL,4086 ADVISORS INC.,535 NORTH COLLEGE DRIVE, CARMEL, IN 46032 |
| CONSECO INSURANCE COMPANY | 11815 N. PENNSYLVANIA STREET,ZIP: J2D, CARMEL, IN 46032 |
| CONSECO LIFE INSURANCE COMPANY | ATTN:WILLIAM KOVACS, GENERAL COUNSEL,4086 ADVISORS INC.,535 NORTH COLLEGE DRIVE, CARMEL, IN 46032 |
| CONSECO LIFE INSURANCE COMPANY | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR, CARMEL, IN 46032 |
| CONSENSUS ECONOMICS INC | 53 UPPER BROOK STREET, LONDON,  W1K 2LT UK |
| CONSENSUS ECONOMICS INC | 53 UPPER BROOK STREET, LONDON,  W1K 2LT UNITED KINGDOM |
| CONSENSUS ECONOMICS INC. | 53 UPPER BROOK STREET, LONDON,  UK |
| CONSENSUS ECONOMICS INC. | 53 UPPER BROOK STREET, LONDON,  UNITED KINGDOM |
| CONSENSUS INC | P.O.BOX 520526, INDEPENDENCE, MO 64052-0526 |
| CONSENTRY NETWORKS | 1690 MCCANDLESS DRIVE, MILPITAS, CA 95035 |
| CONSERVART ASSOCIATES INC | 4823 BERRYMAN AVENUE, CULVER CITY, CA 90230-5109 |

| Claim Name | Address Information |
|---|---|
| CONSERVATION FUND A NONPROFIT | CORPORATION,1800 N KENT ST  STE 1120, ARLINGTON, VA 22209-2109 |
| CONSERVATION INTERNATIONAL | 1919 M STREET NW, SUITE 600, WASHINGTON, DC 20036 |
| CONSERVATION INTERNATIONAL | 2011 CRYSTAL DRIVE, ARLINGTON, VA 22202 |
| CONSIGLI,ROBERT D. | 8044 S. NEWPORT CT., CENTENNIAL, CO 80112 |
| CONSIGNO CONSULTANTS | TAMBOURWEG 3A, OFFENBACH AM MAIN,  63071 GERMANY |
| CONSILIA CHAUDHARI | 41, VENUS CHS, 4TH FLOOR,PLOT NO. 27, SECTOR 6,NEAR PARIJAT STORE,AIROLI, NEW MUMBAI, MH 400708 INDIA |
| CONSINDIA HR SERVICES PVT LTD | 507 B & C, 5TH FLOOR,KAKAD CHAMBERS,132,DR AB ROAD WORLI, MUMBAI, MH 400018 INDIA |
| CONSOB | VIA ISONZO,19 D/E CAB 00198, ROME,  00198 ITALY |
| CONSOLIDATED CARPET | TRADE WORKROOM,1181 GRAND STREET, BROOKLYN, NY 11211 |
| CONSOLIDATED CONTAINER CO | ATTN:CHIEF FINANCIAL OFFICER/ GENL COUNSEL,CONSOLIDATED CONTAINER CO LLC,3101 TOWERCREEK PARKWAY, STE 300, ATLANTA, GA 30339 |
| CONSOLIDATED CREDIT COUNSELING | 1981 W. OAKLAND PARK BLVD., FT. LAUDERDALE, FL 33311 |
| CONSOLIDATED DIVISIONS INC | 5585 W AIRPORT ROAD, SEDALLA, CO 80135 |
| CONSOLIDATED LABEL COMPANY | 925 FLORIDA CENTRAL PARKWAY, LONGWOOD, FL 32750 |
| CONSOLIDATED MULTIPLE LISTING SVC., INC. | 101 MERRITT 7 CORPORATE PARK, NORWALK, CT 06851-1059 |
| CONSOLIDATED PLANNING CORPORATION | 400 COLONY SQ #525, ATLANTA, GA 30361 |
| CONSOLIDATED RISK MANAGEMENT, INC. | 990 STEWART AVENUE-SUITE 32, GARDEN CITY, NY 11530 |
| CONSOLIDATED TECHNOLOGIES INC | 10 MIDLAND AVENUE, PORTCHESTER, NY 10573 |
| CONSOLLA-KUTSUNA,NAOMI | TAKANAWA 3-15-13-1101,MINATO-KU, TOKYO, 13 108-0074 JAPAN |
| CONSORTIUM CENTRE AMERICA ABOGADOS | 67 AVENIDA SUR PASAJE 2 #26,COLONIA ESCALON, SAN SALVADOR EL SALVADOR,   EL SALVADOR |
| CONSORTIUM FOR GRADUATE STUDY IN MGMT | P.O. BOX 503802, ST. LOUIS, MO 63150-3802 |
| CONSORZIO MOTOSCAFI VENEZIA | SAN MARCO 4179, VENEZIA, ITALY,  30124 ITALY |
| CONSORZIO MOTOSCAFI VENEZIA | SAN MARCO, 4179, VENEZIA,  30124 ITALY |
| CONSTABLE | 309 S. THIRD STREET, LAS VEGAS, NV 89101 |
| CONSTABLE MANAGING PARTNERS | HIGHVIEW MGMT,PO BOX 698, CROTON FALLS, NY 10519 |
| CONSTABLE, KEN | 1800 WHARF ROAD, COPITOLA, CA 95010 |
| CONSTABLE,JONATHAN | 36 FLORIN COURT,70 TANNER STREET, LONDON, GT LON,  SE1 3DP UNITED KINGDOM |
| CONSTANCE D. PHELPS | 1166 SCHMIDT LANE, NORTH BRUNSWICK, NJ 08902 |
| CONSTANCE H KWASINSKI | 6605 S ARBUTUS CIR,#1328, LITTLETON, CO 80127 |
| CONSTANCE H KWASINSKI | 4520 W. MINERAL DRIVE,APT. 1825, LITTLETON, CO 80128 |
| CONSTANCE MAE MILLER | 546 S HIGH ST, DENVER, CO 80209 |
| CONSTANCE MINC | 9D BRAHMAN GARDENS, LONDON,  SW5OJQ UNITED KINGDOM |
| CONSTANCE MINC | 65C WIGMORE STREET, LONDON,  W1U 1QT UNITED KINGDOM |
| CONSTANCE PANESIS-GYHR | TALSTRASSE 82, ZURICH,  8021 SWITZERLAND |
| CONSTANT POWER SERVICES LTD | UNIT 8A, THE CAM CENTRE,WILBURY WAY, HITCHIN,  SG4 0TW UNITED KINGDOM |
| CONSTANT,ANNE LAURENCE SOLANGE | 7, RUE HOIMESBUSCH, SCHUTTRANGE, N/A,  5371 LUXEMBOURG |
| CONSTANTIJN MARTENS | FLAT 4, 3 COURTFIELD GARDENS, LONDON,  SW5 0PA UNITED KINGDOM |
| CONSTANTIN ASINOVSKI | 3725 BLACKSTONE AVENUE,APARTMENT 5C, RIVERDALE, NY 10463 |
| CONSTANTIN ASINOVSKI | 3725 BLACKSTONE AVENUE,APARTMENT 5C, BRONX, NY 10463 |
| CONSTANTIN ASINOVSKI | 3725 BLACKSTONE AVENUE,APARTMENT 5C, RIVERDALE, NY 10467 |
| CONSTANTIN SCHUSS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| CONSTANTIN SCHUSS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| CONSTANTIN WALSH LOWE LLC | 47 NEWARK STREET, HOBOKEN, NJ 07030 |
| CONSTANTIN WALSH LOWE LLC | 525 WASHINGTON BLVD, 28TH, JERSEY CITY, NJ 07310 |
| CONSTANTIN,ALEX | 43-25 43RD STREET,APT 1H, SUNNYSIDE, NY 11104 |
| CONSTANTIN,JANET M. | 37 BEACON STREET,#66, BOSTON, MA 02108 |

| Claim Name | Address Information |
|---|---|
| CONSTANTINE | CONSTANTINE HOUSE,134 QUEENS ROAD, LONDON,  SE15 2HR UNITED KINGDOM |
| CONSTANTINE LTD. | CONSTANTINE HOUSE,20-26 SANDGATE STREET, LONDON SE 15 1LE, UK,    UNITED KINGDOM |
| CONSTANTINE TUJIOS | 271 WEST 47TH STREET,APT. 8A, NEW YORK, NY 10036 |
| CONSTANTINE,ELIZABETH | 44 NEW AMSTERDAM AVE, BUFFALO, NY 14216 |
| CONSTANTINE,LISA | 2922 SNYDER AVE, BROOKLYN, NY 11226 |
| CONSTANTINE,YOLANDA | 303 SERANGOON AVE 2 #09-260, SINGAPORE,  550303 SINGAPORE |
| CONSTANTINESCU,STEFANIE | 45 CROMWELL ROAD,FLAT 1, LONDON, GT LON,  SW7 2ED UNITED KINGDOM |
| CONSTANTINIDES, GEORGE | 5807 SOUTH WOODLAWN AVENUE, CHICAGO, IL 60637 |
| CONSTANTINO,JASON C | 55 WINIFRED DRIVE, MERRICK, NY 11566 |
| CONSTANTINO,THERESA | 6 WESTCOTT STREET, BLOOMFIELD, NJ 07003 |
| CONSTANZE JUNG | NUITSSTR.35, KARLSRUHE,  76185 GERMANY |
| CONSTELLATION ENERGY COMMODITIES GROUP INC | 111 MARKET PLACE,500, BALTIMORE, MD 21201 |
| CONSTELLATION PLACE LLC | C/O JMB REALTY CORPORATION,900 NORTH MICHIGAN AVENUE,ATTN: GENERAL COUNSEL, CHICAGO, IL 60611-1557 |
| CONSTELLATION PLACE LLC | 135 S. LASALLE   DEPT 6575, CHICAGO, IL 60674-6575 |
| CONSTELLATION PLACE LLC | 10250 CONSTELLATION BLVD,SUITE 1650, LOS ANGELES, CA 90067 |
| CONSTELLATION PLACE, LLC | GENERAL COUNSEL,C/O JMB REALTY CORP,900 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611-1575 |
| CONSTELLATION PLACE, LLC | ATTN:GENERAL COUNSEL,C/O JMB REALTY CORPORATION,900 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611-1575 |
| CONSTELLATION PLACE, LLC | ANTON N. NATSIS, ESQ.,ALLEN MATKINS LECK GAMBLE & MALLORY LLP,1901 AVENUE OF THE STARS, STE 1800, LOS ANGELES, CA 90067 |
| CONSTITUTIONAL RIGHTS | 601 SOUTH KINGSLELY DRIVE, LOS ANGELES, CA 90005 |
| CONSTRUCCIONES MAJOFER, S.A. | C/ MARIA ZALLAS 19, MADRID,  28039 SPAIN |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT | 239 MERCHANT ST. SUITE 100, HONOLULU, HI 96813 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT-NE | 239 MERCHANT STREET,SUITE 100, HONOLULU, HI 96813 |
| CONSTRUCTORS | 3333 WELBORN STREET,SUITE 200, DALLAS, TX 75219 |
| CONSTRUCTORS | 55 WAUGH DRIVE, SUITE 1150, HOUSTON, TX 77007-5837 |
| CONSTRUCTORS | 4550 POST OAK PLACE,SUITE 335, HOUSTON, TX 77027-3167 |
| CONSTRUCTORS AND ASSOCIATES, INC | DO NOT USED SEE V#000047174, |
| CONSULTANTS PERIOD, LTD. | P.O. BOX 396, MOSCOW, VT 05662-9998 |
| CONSULTATIO INVERSORA S.A. | EDUARDO MADERA AVE, 900,FLOOR 28 - (C1106ACV), BEUNOS AIRES,    ARGENTINA |
| CONSULTING MS | MARUE BLDG 7F,1-27-4,GOTANDA,SHINAGAWA-KU, TOKYO,  141-0031 JAPAN |
| CONSULTING MS | MARUE BLDG 7F,1-27-4,GOTANDA,SHINAGAWA-KU, TOKYO, 13 141-0031 JAPAN |
| CONSULTING PORTAL INC | 6630 MADISON STREET, WILLOWBROOK, IL 60527 |
| CONSULTING PSYCHOLOGISTS PRESS INC | DAVIES-BLACK PUBLISHING,PO BOX 49156, SAN JOSE, CA 95161-9156 |
| CONSULTING SERVICES GROUP LLC | 6075 POPLAR AVE, SUITE 700, MEMPHIS, TN 38119 |
| CONSULTNET LLC | 10813 S. RIVER FRONT PKWY,SUITE 150, SOUTH JORDAN, UT 84095 |
| CONSUMER BANKERS ASSOCIATION | 1000 WILSON BLVD,SUITE 2500, ARLINGTON, VA 22209 |
| CONSUMER ELECTRONICS ASSOCIATION | P.O. BOX 590, FREDERICK, MD 21705-0590 |
| CONSUMER REPORTS | PO BOX 2069, HARLAN, IA 51593-0252 |
| CONSUMIBLES Y MAQUINARIA SIERRA | C/MAGALLANES 8, ESC CENTRO 3B, MADRID,  20933 SPAIN |
| CONTACT | 515 MADISON AVENUE,SUITE 1201, NEW YORK, NY 10022 |
| CONTACT NETWORK CORPORATION | 2 FANEUIL HALL MARKETPLACE, BOSTON, MA 02116 |
| CONTACT NETWORK CORPORATION | 35 THOMSON PLACE T3, BOSTON, MA 02210 |
| CONTEMPORARY CONSERVATION, LTD | 556 W. 22ND STREET, NEW YORK, NY 10011 |
| CONTEMPORARY EDITIONS LIMITED | 6 WETHERBY GARDENS, LONDON,  SW5 0JN UK |

| Claim Name | Address Information |
|---|---|
| CONTEMPORARY EDITIONS LIMITED | 6 WETHERBY GARDENS, LONDON,  SW50 0JN UK |
| CONTEMPORARY EDITIONS LIMITED | 6 WETHERBY GARDENS, LONDON,  SW5 0JN UNITED KINGDOM |
| CONTEMPORARY EDITIONS LIMITED | 6 WETHERBY GARDENS, LONDON,  SW50 0JN UNITED KINGDOM |
| CONTEMPORARY PLC | UNIT E SILWOOD PARK,BUCKHURST ROAD, ASCOT,  SL5 7PW UK |
| CONTEMPORARY PLC | UNIT E SILWOOD PARK,BUCKHURST ROAD, ASCOT,  SL5 7PW UNITED KINGDOM |
| CONTEMPORARY SERVICES, INC. | 1701 E. WOOD FIELD ROAD,SUITE 1030, SCHAUMBURG, IL 60173 |
| CONTENT 18, LLC | 6355 N.W. 36TH STREET,2ND FLOOR, MIAMI, FL 33166 |
| CONTERM CONSOLIDATION SERVICES UK LTD | RAINHAM HOUSE NEW ROAD, RAINHAM,  RM13 8RH UK |
| CONTERM CONSOLIDATION SERVICES UK LTD | RAINHAM HOUSE NEW ROAD, RAINHAM,  RM13 8RH UNITED KINGDOM |
| CONTI ET MER | 1F 3-2-11 MINATO,CHUO-KU, TOKYO,  104-0043 JAPAN |
| CONTI ET MER | 1F 3-2-11 MINATO,CHUO-KU, TOKYO, 13 104-0043 JAPAN |
| CONTI ET MER | 3-13-13-1F,SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| CONTI,ANGELA | 183 DOVER STREET, BROOKLYN, NY 11235 |
| CONTI,JOSEPH | 2095 SHELLEY PLACE, EAST MEADOW, NY 11554 |
| CONTI,ROBERT | 60 DAFFODIL COURT, STATEN ISLAND, NY 10312 |
| CONTI,THOMAS J. | 240 EAST 47TH STREET,APARTMENT 29C, NEW YORK, NY 10017 |
| CONTIGO SRL | VIA DELLE CONVERTITE 9, ROMA,  00187 ITALY |
| CONTINENAL CAPITAL MARKETS SA | AVENUE REVERDIL 8, NYON,  1260 SWITZERLAND |
| CONTINENTAL AIRLINES INC | 1600 SMITH ST,11 FLOOR HQSTY, HOUSTON, TX 77002 |
| CONTINENTAL CAPITAL MARKETS SA | AVENUE REVERDIL 8, NYON,  1260 SWITZERLAND |
| CONTINENTAL CASUALTY COMPANY | ATTN: KEVIN LEACH,40 WALL STREET, NEW YORK, NY 10005 |
| CONTINENTAL CASUALTY COMPANY | 655 MADISON AVE, NYC, NY 10065 |
| CONTINENTAL CASUALTY INSURANCE | 40 WALL STREET, NEW YORK, NY 10005 |
| CONTINENTAL COLLECTION AGENCY | P.O. BOX 24022, DENVER, CO 80224-0022 |
| CONTINENTAL CORPORTE SERVICES INC | 189 FRANKLIN AVENUE, SUITE 1, NUTLEY, NJ 07110 |
| CONTINENTAL COURT REPORTERS, INC | 2777 ALLEN PARKWAY,SUITE 600, HOUSTON, TX 77019 |
| CONTINENTAL ELECTRICAL CONSTRUCTION CO. | 5900 WEST HOWARD STREET, SKOKIE, IL 60077 |
| CONTINENTAL OFFICE ENVIRONMENTS | 9292 EAST 33RD STREET, INDIANAPOLIS, IN 46235 |
| CONTINENTAL STOCK TRANSFER & TRUST CO. | 17 BATTERY PLACE, 8TH FLOOR, NEW YORK, NY 10004 |
| CONTINGENCY PLANNING EXCHANGE | 11 HANOVER SQUARE, SUITE 501, NEW YORK, NY 10005 |
| CONTINO, GREGORY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CONTINO,DARLENE T. | 2116 ASH STREET, WAUKEGAN, IL 60087 |
| CONTINUITY PARTNERS INC. | 245 FIFTH AVENUE,SUITE 904, NEW YORK, NY 10016 |
| CONTOUR DRAPERY INC | 240 WEST 37TH STREET, NEW YORK, NY 10018 |
| CONTRA COSTA COUNTY TAX | COLLECTOR,PO BOX 631, MARTINEZ, CA 94553 |
| CONTRACT PUBLISHING SERVICES LIMITED | RYDERS BY,LEIGHTON ROAD, NORTHALL, BUCKS,  LU6 2EZ UNITED KINGDOM |
| CONTRACT,JONATHAN | 33 EASTERN DRIVE, ARDSLEY, NY 10502 |
| CONTRACTING SOLUTIONS GROUP PLC | 2 PIONEER WAY,DODDINGTON ROAD, LINCOLN,  LN6 3DH UK |
| CONTRACTING SOLUTIONS GROUP PLC | 2 PIONEER WAY,DODDINGTON ROAD, LINCOLN,  LN6 3DH UNITED KINGDOM |
| CONTRARIAN PEN LLC | 22 OLD KINGS HIGHWAY, WESTON, CT 06883 |
| CONTRARIANCAPMGMT/ CONTRARIAN CAP FUND I LP | 411 W. PUTNAM AVE,225, GREENWICH, CT 06830 |
| CONTRARIANCAPMGMT/CONTRARIAN CAP FUND I LP | ATTN:MICHAEL RESTIFO,CONTRARIAN CAPITAL MANAGEMENT LLC,411 WEST PUTNAM AVENUE, SUITE 225, GREENWICH, CT 06830 |
| CONTRASTANO,JOSEPHINE B. | 140 THOMPSON STREET, NEW YORK, NY 10012 |
| CONTRAVISORY RESEARCH CORP | 99 DERBY STREET,ATTN: MARY MONTANARI, HINGHAM, MA 02043 |
| CONTRERAS,ESTEBAN | 2014 CALLE BUENA VENTURA, OCEANSIDE, CA 92056 |
| CONTRERAS,GREGORY | 2105 DOBLER AVENUE, BALTIMORE, MD 21218 |
| CONTRERAS,HOPE E. | 4835 TARCOOLA LANE, HIGHLANDS RANCH, CO 80130 |

| Claim Name | Address Information |
|---|---|
| CONTRERAS, RICHARD | 81-06 91ST AVENUE, WOODHAVEN, NY 11421 |
| CONTRIBUTION ADVISORY GROUP | 590 MADISON AVENUE, NEW YORK, NY 10022 |
| CONTRIBUTION ADVISORY GROUP | 1185 6TH AVE 24TH FLOOR, NEW YORK, NY 10036 |
| CONTROL  AIR CONDITIONING SERVICE | 5200 E. LAPALMA AVENUE, ANAHEIM, CA 92807 |
| CONTROL BUILDING SERVICES, INC | 333 MEADOWLAND PARKWAY, SECAUCUS, NJ 07094 |
| CONTROL BUILDING SERVICES, INC | 10 EAST 53RD STREET,23RD FLOOR, NEW YORK, NY 10022 |
| CONTROL KEY LTD | THE OLD BARN CHURCH STREET,RIBCHESTER, PRESTON,  PR3 3YE UNITED KINGDOM |
| CONTROL PAPER LIMITED | 7 FORSYTE CRESCENT, LONDON,  SE19 2QN UK |
| CONTROL PAPER LIMITED | 7 FORSYTE CRESCENT, LONDON,  SE19 2QN UNITED KINGDOM |
| CONTROL RISK GROUP | AOBA DAI 2 BUILDING 6F,2-1-36 KUDAN MINAMI, CHIYODA-KU,  102-0074 JAPAN |
| CONTROL RISK GROUP | AOBA DAI 2 BUILDING 6F,2-1-36 KUDAN MINAMI, CHIYODA-KU, 13 102-0074 JAPAN |
| CONTROL RISKS DEUTSCHLAND GMBH | AN DEN TEPTOWERS, BERLIN,  12435 GERMANY |
| CONTROL RISKS GROUP LTD | COTTONS CENTRE,COTTONS LANE, LONDON,  SE1 2QG UK |
| CONTROL RISKS GROUP LTD | COTTONS CENTRE,COTTONS LANE, LONDON,  SE1 2QG UNITED KINGDOM |
| CONTROL RISKS GROUP LTD | 1600 K STREET, NW,SUITE 450, WASHINGTON, DC 20006 |
| CONTROL RISKS GROUP LTD | PO BOX 406287, ATLANTA, GA 30384 |
| CONTROL RISKS INDIA PVT LTD | PLOT NO 9, 6TH FLOOR,SUIT NO 604, COPIA CORPORATE SUITES,JASOLA COMPLEX, NEW DELHI, DL 110025 INDIA |
| CONTROL SOLUTIONS INC | DEPT CH  17886, PALATINE, IL 60055-7886 |
| CONTROL SOLUTIONS INC | 5775 SOUNDVIEW DR SUITE 101E, GIG HARBOR, WA 98335 |
| CONTROLADORA DE TERMINALES | C/O JAVIER SORIANO, PRESIDENT,PERIFERICO SUR NO 5452,COL. OLIMPICA DELEG, COYOACAN MEXICO DF,  CP04710 MEXICO |
| CONTROLLED KEY SYSTEMS INC | 17801 MAIN STREET SUITE G, IRVINE, CA 92614-1143 |
| CONTROLLED KEY SYSTEMS INC | 17248 RED HILL AVENUE, IRVINE, CA 92614-5628 |
| CONTROLLER OF THE STATE OF CALIFORNIA | BUREAU OF UNCLAIMED PROPERTY,3301 C STREET - SUITE 700, SACRAMENTO, CA 95816-3300 |
| CONTRUCCI III,E. PETER | 91 AVONDALE RD, RIDGEWOOD, NJ 07450 |
| CONUNDRUM GROUP, INC. | 3645 OAK CREEK DRIVE WEST,ATTN: JULIE LYNN YORK, VADNAIS HEIGHTS, MN 55127 |
| CONVENA INTERNATIONAL AB | BOX 194, MA LNDAL,  43123 SWEDEN |
| CONVENT OF THE SACRED HEART | 1177 KING STREET, GREENWICH, CT 06831 |
| CONVENT OF THE SACRED HEART | 1 EAST 91ST STREET, NEW YORK, NY 10128 |
| CONVENTION COMMUNICA PROVISIONERS INC | 22525 SE 65TH   SUITE 227, ISSAQUAH, WA 98027 |
| CONVENTION DISPLAY SERVICE INC | PO BOX 13387, JACKSON, MS 39236 |
| CONVENTION MAKERS | 4501 HWY 544, MYRTLE BEACH, SC 29588 |
| CONVENTUM SECURITIES LIMITED | KAIOKATU 12A PO BOX 359, HELSINKI,  00101 FINLAND |
| CONVENTUS OF SWITZERLAND | 45 AVENUE DE COUR, LAUSANNE,  CH1007 SWITZERLAND |
| CONVERGED COMMUNICATIONS | 6316 GREENLAND ROAD, JACKSONVILLE, FL 32258 |
| CONVERGENCE PORTFOLIO COMPANY, L.P | 475 STEAMBOAT ROAD, GREENWICH, CT 06830 |
| CONVERGENCE* | ONE CLOCK TOWER PLACE,2ND FLOOR, MAYNARD, MA 01754 |
| CONVERGENT COMMUNICATION INC | PO BOX 699, SILVER SPRINGS, MD 20918 |
| CONVERGENT SYSTEMS | 60 ALBERT STREET,#11-01 ALBERT COMPLEX, ,   SINGAPORE 189969 |
| CONVERGYS CUSTOMER MANAGEMENT GROUP | 1450 SOLUTIONS CENTER, CHICAGO, IL 60677-1004 |
| CONVERSE, TERRI | 16030 ELMBANK DRIVE, HOUSTON, TX 77095 |
| CONVERSENT COMMUNICATIONS LLC | PO BOX 9614, MANCHESTER, NH 03108-9614 |
| CONVERT RECRUITMENT SOLUTIONS LTD | IVY HOUSE, 35 HIGH STREET,BUSHEY, HERTFORDSHIRE, HERTS,  WD23 1BD UNITED KINGDOM |
| CONVERT, JEREMY | 59 RUE CONDORCET, PARIS, 75 75009 FRANCE |
| CONVERTBOND.COM | 1 LANDMARK SQUARE SUITE 510, STAMFORD, CT 06901-2601 |
| CONVERTBOND.COM | 2000 WESTCHESTER AVENUE,2ND FLOOR, PURCHASE, NY 10577-2529 |
| CONVEX MASTER FUND LTD | 645 WATER ST APT 19A, NEW YORK, NY 10002-8104 |

| Claim Name | Address Information |
| --- | --- |
| CONVEXITY CAPITAL MASTERFUND L.P. | ATTN:CHIEF FINANCIAL OFFICER,CONVEXITY CAPITAL MASTER FUND L.P.,C/O CONVEXITY CAPITAL MANAGEMENT LP,200 CLARENDON STREET, 57TH FLOOR, BOSTON, MA 02116 |
| CONVEXITY CAPITAL MGMT LP | A/C CONVEXITY CAPITAL TRADING,100 FRONT STREET,SUITE 910, CONSHOHOCKEN, PA 19428 |
| CONWARD,SYDNEY L. | 3624 PEAR TREE CT, APT #41, SILVER SPRING, MD 20906 |
| CONWAY AND MROWIEC | ATTN: JOHN MROWIEC,20 SOUTH CLARK STREET, SUITE 1000, CHICAGO, IL 60603 |
| CONWAY CINDY | P.O.BOX 11326, BURBANK, CA 91510 |
| CONWAY, JOY | 7401 S. CHAMPLAIN, CHICAGO, IL 60619 |
| CONWAY,BRITT PAMELA | 401 WEST FULLERTON PARKWAY,APT 809 E, CHICAGO, IL 60614 |
| CONWAY,EDWARD B. | 6 CROSS ROAD, DARIEN, CT 06820 |
| CONWAY,JOHN T. | 48 DELONGIS COURT, SPARKILL, NY 10976 |
| CONWAY,JULIETTE | 9130 AVENUE M, BROOKLYN, NY 11236 |
| CONWAY,MARTIN | 116 FELIXSTOWE COURT,FISHGUARD WAY, LONDON,  E16 2RS UNITED KINGDOM |
| CONWAY,MICHAEL J. | 5988 HAMMOCK ISLES CIRCLE, NAPLES, FL 34119 |
| CONWAY,RICHARD J. | 20 MOUNTAIN ROAD, LEWISBERRY, PA 17339 |
| CONWAY,SEAN | 1403 STERLING PLACE, BROOKLYN, NY 11213 |
| CONWAY,VALERIE | 134 CHRISTINA LANDING DRIVE, WILMINGTON, DE 19801 |
| CONYBEAR,RICHARD GREG | 7311 RATTLESNAKE DR, LONE TREE, CO 80124 |
| CONYERS DILL & PEARMAN | PO BOX HM 666 CLARENDON HOUSE,CHURCH STREET,HAMILTON HM CX, BERMUDA,   BERMUDA |
| CONYERS DILL & PEARMAN | CLARENDON HOUSE, 2 CHURCH STREET,PO BOX HM 666, HAMILTON,   BERMUDA |
| CONYERS DILL & PEARMAN | CLARENDON HOUSE,2 CHURCH STREET,PO BOX HM 666, HAMILTON,  HMCX BERMUDA |
| CONYERS DILL & PEARMAN | CENTURY YARD, LEVEL 4,HUTCHINS DRIVE,P.O. BOX 2681GT,GEORGE TOWN, GRAND CAYMAN BWI,   CAYMAN ISLANDS |
| CONYERS DILL & PEARMAN | P. O. BOX 2681, GRAND CAYMAN,  KY11111 CAYMAN ISLANDS |
| CONYERS DILL & PEARMAN | CRICKET SQUARE,HUTCHINS DRIVE,P.O. BOX 2681,GRAND CAYMAN, ,  KY11111 CAYMAN ISLANDS |
| CONYERS DILL & PEARMAN | CRICKET SQUARE,HUTCHINS DRIVE,P.O. BOX 2681,GRAND CAYMAN, CAYMAN ISLANDS, KY11111 CAYMAN ISLANDS |
| CONYERS DILL & PEARMAN | 50 RAFFLES PLACE ,# 18-04 SINGAPORE LAND TOWER,SINGAPORE, ,  048623 SINGAPORE |
| CONYERS DILL & PEARMAN | 34 THREADNEEDLE STREET, LONDON,  EC2R 8AY UK |
| CONYERS DILL & PEARMAN | 34 THREADNEEDLE STREET, LONDON,  EC2R 8AY UNITED KINGDOM |
| CONYERS DILL & PEARMAN | ROMASCO PLACE  WICKHAMS CAY 1,PO BOX 3140  ROAD TOWN,BRITISH VIRGIN ISLANDS, TOROTLA,   VIRGIN ISLANDS (BRITISH) |
| COOGAN ROCHA,JEANNE M | 2 LAWRENCE ST., METUCHEN, NJ 08840 |
| COOGAN, BRIDGET | 224 ALBANY STREET,APT 156, CAMBRIDGE, MA 02139 |
| COOGAN,STEPHEN J. | 266 LYNCROFT ROAD, NEW ROCHELLE, NY 10804 |
| COOK COUNTY ILLINOIS | 69 WEST WASHINGTON ST, SUITE 500, CHICAGO, IL 60602 |
| COOK ILLINOIS, COUNTY OF (THE) | ATTN: LEWIS GREENBAUM,C/O KATTEN MUCHIN & ZAVIS,825 WEST MONROE, SUITE 1600, CHICAGO, IL 60661-3693 |
| COOK JR.,PAUL D | 10522 CREST HAVEN CT, SOUTH JORDAN, UT 84095 |
| COOK, ALEXANDER J | HINMAN BOX 1965,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| COOK, CHAD | 1511 MONTGOMERY STREET, URBANA, IL 61802 |
| COOK, CHAD | 407 S. LYNN STREET, CHAMPAIGN, IL 61820 |
| COOK, PRAY, REXROTH & ASSOCIATES | 316 W. COURT STREET, FLINT, MI 48502 |
| COOK,ALLISON | 591 10TH STREET, BROOKLYN, NY 11215 |
| COOK,ANTHONY | 34 MARLBOROUGH ROAD,SOUTH WOODFORD, LONDON, GT LON,  E181AP UNITED KINGDOM |
| COOK,BURKE MCCLAIN | 137 NEWTOWN AVE., NORWALK, CT 06851 |
| COOK,CAROLYN | 202 WEST 81ST STREET,APT 5D, NEW YORK, NY 10024 |
| COOK,CATHERINE P | 410 WEST 53RD STREET,APT. 611, NEW YORK, NY 10019 |
| COOK,CHARLIE JO | 543 CHURCH STREET,APARTMENT #6, ANN ARBOR, MI 48104 |

| Claim Name | Address Information |
|---|---|
| COOK,CHRISTIE | 18 EAST GARDENS, WOKING, SURREY,  GU22 8DP UNITED KINGDOM |
| COOK,CYNTHIA MAIKO | 19 ORCHARD ST.,APARTMENT 1B, NEW YORK, NY 10002 |
| COOK,DANIELLE | 8938 ABERDEEN OAKS DR., HOUSTON, TX 77095 |
| COOK,DAVID A. | 1333 HUDSON ST #215N, HOBOKEN, NJ 07030 |
| COOK,DEBORAH | 1 BEDFORD WAY,ST NICHOLAS AT WADE, BIRCHINGTON, KENT,  CT7 0PL UNITED KINGDOM |
| COOK,DEBORAH A. | 9314 VIA SEVILLA DR., BUENA PARK, CA 90620 |
| COOK,DIANA MARGARET | 8938 SWORDFISH AVE, FOUNTAIN VALLEY, CA 92708 |
| COOK,DONNA LEE | 10136 COOK STREET, THORNTON, CO 80229 |
| COOK,EMILY | FLAT 9,3 MARKET YARD MEWS,196-206 BERMONDSEY STREET, LONDON, GT LON,  SE1 3TJ UNITED KINGDOM |
| COOK,HARRY CLAYTON | 57 GRAND STREET, BROOKLYN, NY 11211 |
| COOK,JACLYN | 399 EAST 78TH ST.,APT. 3F, NEW YORK, NY 10021 |
| COOK,JONATHAN S. | 17W 155 87TH STREET, HINSDALE, IL 60527 |
| COOK,JORDAN | 89 HAMBALT ROAD, LONDON, GT LON,  SW4 9EQ UNITED KINGDOM |
| COOK,KAREN A | 232 MURICA ASILE, IRVINE, CA 92614 |
| COOK,LYNDSEY | 20 LITTLEWORTH ROAD,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP135XB UNITED KINGDOM |
| COOK,MARIA | 6 CHAPTER ROAD, STROOD, KENT,  ME2 3PY UNITED KINGDOM |
| COOK,MATTHEW | VIA LUZZATTI 3, MILANO, MI 20133 ITALY |
| COOK,MELISSA JANE | 8A 8/F BLOCK A MIDLAND CENTRE,328 QUEENS ROAD CENTRAL,SHEUNG WAN, HONG KONG,  CHINA |
| COOK,MELISSA N. | 73 MAIN STREET, CHATHAM, NJ 07928 |
| COOK,MICHAEL GEORGE | 46 KINGS AVENUE, NEW MALDEN, SURREY,  KT3 4DT UNITED KINGDOM |
| COOK,RANDAL | 17790 ORANGEWOOD LANE, RIVERSIDE, CA 92503 |
| COOK,RICHARD M | 16 WENSLEY CLOSE, HARPENDEN, HFORD,  AL5 1RZ UNITED KINGDOM |
| COOK,STANLEY | 219 E. LAKE SHORE DRIVE, CHICAGO, IL 60611 |
| COOK,STEVE | 1901, IMPERIAL CT BLOCK C,62G, CONDUIT RD,MID-LEVELS, HONG KONG,  HK CHINA |
| COOK,STEVE | REGENCY MEADOWS,546 HIGH ROAD, SOUTH BENFLEET, ESSEX,  SS7 5RF UNITED KINGDOM |
| COOK,STUART | 76 COLE CLOSE,THAMESMEAD, LONDON,  SE288AX UNITED KINGDOM |
| COOK,TAMSIN | 43 PLUMER ROAD, HIGH WYCOMBE, BUCKS,  HP112SS UNITED KINGDOM |
| COOK,TIMOTHY R. | 69 FAIRMOUNT RD, RIDGEWOOD, NJ 07450 |
| COOKE AND BIELER LP | ATTN: WILLIAM WEBER,1700 MARKET STREET,SUITE 3222, PHILADELPHIA, PA 19103 |
| COOKE, RICHARD | 14 MONROE STREET-APT# IC-10, NEW YORK, NY 10002 |
| COOKE, RICHARD | 271 SOUTH 15TH ST-APT# 1201, PHILADELPHIA, PA 19102 |
| COOKE,CHRISTOPHER R. | 14 ENNISMORE GARDENS,FLAT 2, LONDON, GT LON,  SW71AA UNITED KINGDOM |
| COOKE,GARETH | APARTMENT 25E,THE VERDESIAN,211 NORTH END AVENUE, NEW YORK CITY, NY 10282 |
| COOKE,JENNIFER M. | 401 SYCAMORE AVENUE, BREA, CA 92821 |
| COOKE,MARTIN | FLAT 3, 59 DREWSTEAD ROAD, STREATHAM HILL, GT LON,  SW16 1AA UNITED KINGDOM |
| COOKE,OLIVER | 7 NORTH SEVERAL, LONDON, GT LON,  SE3 0QR UNITED KINGDOM |
| COOKE,RICHARD R. | 515 WEST 52ND STREET,APARTMENT 15F, NEW YORK, NY 10019 |
| COOKES CRATING INC | P.O. BOX 512817, LOS ANGELES, CA 90051-0817 |
| COOKMAN,FRANCESCA | 69 PRIORY CRESENT, CHEAM, SURREY,  SM3 8LR UNITED KINGDOM |
| COOKS,MIA D. | 10107 GLENBROOK ST., RIVERSIDE, CA 92503 |
| COOKSON,ERNST | FLAT 21,ELM CROFT COURT,THREE BRIDGES ROAD, CRAWLEY, W SUSX,  RH10 1JQ UNITED KINGDOM |
| COOKSON,JAMES M | 97 CHURCH ROAD, POTTERS BAR, HERTS,  EN6 1EY UNITED KINGDOM |
| COOLE HADDOCK | 31 CHATSWORTH ROAD, WORTHING,  BN11 1LY UK |
| COOLE HADDOCK | 31 CHATSWORTH ROAD, WORTHING, W SUSX,  BN11 1LY UNITED KINGDOM |
| COOLEGEM,DAVID ALEXANDER | 119 METCALFE COURT,JOHN HARRISON WAY, LONDON, GT LON,  SE10 0BZ UNITED KINGDOM |
| COOLEY GODWARD CASTRO HUDDLESON & TATUM | ONE MARITIME PLZ, 20TH FL, SAN FRANCISCO, CA 94111 |
| COOLEY GODWARD KRONISH, LLP | ONE FREEDOM SQUARE,RESTON TOWN CENTER,11951 FREEDOM DRIVE, RESTON, VA |

| Claim Name | Address Information |
|---|---|
| COOLEY GODWARD KRONISH, LLP | 20190-5656 |
| COOLEY GODWARD KRONISH, LLP | 101 CALIFORNIA - 5TH FLOOR, SAN FRANCISCO, CA 94111 |
| COOLEY,CORRINE KAY | 140076 VERCRUYSSE ROAD, MITCHELL, NE 69357 |
| COOLEY,DONNA M. | 99 WEST 57TH STREET, BAYONNE, NJ 07002 |
| COOLIDGE,CHRISTINE | 235 EAST 40TH STREET,APARTMENT 4D, NEW YORK, NY 10016 |
| COOLIDGE,ELIZABETH G. | 6815 N. WILDWOOD AVENUE, CHICAGO, IL 60646 |
| COOMBES,JONATHAN | FLAT 4, THE ZENITH,600 COMMERCIAL ROAD,LIMEHOUSE BASIN, LONDON, GT LON,  E14 7LB UNITED KINGDOM |
| COOMBS, JONATHAN | 10 OAK COURT, APT 2109, HOUSTON, TX 77006 |
| COOMBS,ANITA | 25 ASHBRIDGE ROAD,ALLESLEY PARK, COVENTRY, WSTMID,  CV5 9LB UNITED KINGDOM |
| COON, ALAN | 440 WARREN STREET, HUDSON, NY 12534 |
| COON,CARRIE ANNE | 6835 SOUTH FIELD STREET,#101, LITTLETON, CO 80128 |
| COONEY,CHRISTOPHER J. | 56 JEFFERSON ST.,APT #3B, HOBOKEN, NJ 07030 |
| COONEY,MATT | 2938 SW RAYMOND STREET, SEATTLE, WA 98126 |
| COONEY,NICOLA | 33 EDWIN STREET, WIDNES, CHES,  WA8 6QJ UNITED KINGDOM |
| COONEY,PATRICK | 40 FERGUSON CLOSE, LONDON, GT LON,  E14 3SH UNITED KINGDOM |
| COONEY,PAUL | 31 WINGFIELD STREET, LONDON, GT LON,  SE15 4LN UNITED KINGDOM |
| COONS, NICHOLAS, L. | 11 BAYARD ST, ALLSTON, MA 02134 |
| COONS,NICOLAS L. | 138 S. CONNECTICUT STREET, HOBART, IN 46342 |
| COOP,ADAM WAYNE | 1905 6TH AVENUE, SCOTTSBLUFF, NE 69361 |
| COOPER ANN | 059 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| COOPER CONTROLS LTD T/A POLARON | 26 GREENHILL CRESCENT,WATFORD BUSINESS PARK, WATFORD, HERTS,  WD18 8XG UNITED KINGDOM |
| COOPER HEWITT NATIONAL DESIGN MUSEUM | 2 EAST 91 STREET, NEW YORK, NY 10128 |
| COOPER KRISTEN | 2332 CAMPUS DR,#450, EVANSTON, IL 60208 |
| COOPER KRISTEN | 6386 E TUFTS AVE, ENGLEWOOD, CO 80111 |
| COOPER UNION | 30 COOPER SQUARE,6TH FLOOR, NEW YORK, NY 10003 |
| COOPER, ANDREW | 12 ROBINSON STREET APT 31, CAMBRIDGE, MA 02138 |
| COOPER, ANN | 059 LONELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| COOPER, DAWN | 17352 SUNSET BLVD,UNIT 703D, PACIFIC PALISADES, CA 90272 |
| COOPER, JAMSHED | 21 SYCAMORE DRIVE, ROSLYN, NY 11576 |
| COOPER, JAY | 61 BROADWAY, NEW YORK, NY 10006 |
| COOPER, KATHERINE | 61E BARCLAY PLACE COURT, CHARLOTTESVILLE, VA 22901 |
| COOPER, MICHAEL | MCCARTHY-726,BOX 579540, GEORGETOWN U., WASHINGTON, DC 20057 |
| COOPER, ROBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| COOPER, THOMAS | 11310 RIVERVIEW ROAD, FORT WASHINGTON, MD 20744 |
| COOPER, WILLIAM G | 110 DRYDEN RD.,APT. H6, ITHACA, NY 14850 |
| COOPER,ABIGAIL M. | 1582 1ST AVE.,4A, NEW YORK, NY 10028 |
| COOPER,AMY | 155 WASHINGTON ST.,APT 208, JERSEY CITY, NJ 07302 |
| COOPER,AMY | 512 FAIRCREST DRIVE, BUDA, TX 78610 |
| COOPER,ANDREW D. | 145 EAST 27TH STREET,APARTMENT 6K, NEW YORK, NY 10016 |
| COOPER,ANN C. | 350 WEST 88TH STREET,APT. #404, NEW YORK, NY 10024 |
| COOPER,ANNICA | 15 CENTRAL PARK WEST 14L, NEW YORK, NY 10023 |
| COOPER,BARRY I. | 184 HIGH STREET, PASSAIC, NJ 07055 |
| COOPER,CHRISTOPHER DAVID | 20 GOWERS FIELD, AYLESBURY, BUCKS,  HP20 2QT UNITED KINGDOM |
| COOPER,ELIZABETH | 261 SANFORD AVE, PALM BEACH, FL 33480 |
| COOPER,ERIC J | 9634 S SUN MEADOW ST, HIGHLANDS RANCH, CO 80129 |
| COOPER,ERICA | 2 THE WITHERINGS,EMERSON PARK, HORNCHURCH, ESSEX,  RM112RA UNITED KINGDOM |
| COOPER,GERALYN M | 1812 WEST BRIARWOOD AVENUE, LITTLETON, CO 80120 |

| Claim Name | Address Information |
|---|---|
| COOPER,JOHN | 24 ROSEMARY DRIVE,SHOREHAM-BY-SEA, W SUSX,  BN43 6HT UNITED KINGDOM |
| COOPER,KATIE | 20-19 41ST STREET, ASTORIA, NY 11105 |
| COOPER,KRISTEN J. | 3842 N SOUTHPORT AVE, UNIT L, CHICAGO, IL 60613 |
| COOPER,LUCY CHARLOTTE DAISY | 13A BELLEVUE ROAD, LONDON, GT LON,  SW17 7EG UNITED KINGDOM |
| COOPER,MATTHEW | 2512 MILAM ST,APT 5217, HOUSTON, TX 77006 |
| COOPER,MELANIE JAYNE | 39 WOOBURN MANOR PARK, WOOBURN GREEN, BUCKS,  HP10 0ET UNITED KINGDOM |
| COOPER,MELISSA CLAIRE | 281 GIPSY ROAD, WELLING, KENT,  DA161JA UNITED KINGDOM |
| COOPER,PAUL | 1 WYE COURT,BOUNDARY ROAD, LOUDWATER, BUCKS,  HP109PZ UNITED KINGDOM |
| COOPER,PENNY LYNN | 311060 COUNTY ROAD U, BAYARD, NE 69334 |
| COOPER,RAYMOND A. | 18 CANTERBURY ROAD, SCARSDALE, NY 10583 |
| COOPER,ROB | FLAT 5,7 HIGHFIELD CLOSE, LEWISHAM, GT LON,  SE13 6UT UNITED KINGDOM |
| COOPER,SAMUAL COOPER | 22 ST NICHOLAS PLACE, LOUGHTON, ESSEX,  IG10 1BF UNITED KINGDOM |
| COOPER,STANLEY | 133 EDGEWOOD ROAD, ALLENDALE, NJ 07401 |
| COOPER,TARA LEE | 120025 VALLEY VIEW COURT, GERING, NE 69341 |
| COOPER,THOMAS G. | 10 BARCLAY STREET,APT. 14F, NEW YORK, NY 10007 |
| COOPER,TOBIAS | 4 WEISS ROAD, LONDON, GT LON,  SW15 1DH UNITED KINGDOM |
| COOPER-HOROWITZ, INC. | 51 EAST 42ND STREET, NEW YORK, NY 10017 |
| COOPER-LEWIS,JADE MARIE | 16 TERESA GARDENS, WALTHAM CROSS, HERTS,  EN8 8EQ UNITED KINGDOM |
| COOPER-STANDARD AUTOMOTIVE | ATTN:SCOTT H. FINCH VICE PRESIDENT #AMPER,TREASURER,39550 ORCHARD HILL PL DR, NOVI, MI 48375 |
| COOPERATIEVE CENTRALE RAIFFEIS | EN-BOERENLEENBANK BA,AESCHENPLATZ 3, BASEL,  4002 SWITZERLAND |
| COOPERATIEVE CENTRALE RAIFFEISEN- | BOERENLEENBACK B.A.,"RABOBANK INTERNATIONAL", NEW YORK BRANC,245 PARK AVENUE, NEW YORK, NY 10167 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | RABOBANK INTERNATIONAL,UCR-200, CRS TELECOMS,CROESELAAN 18, UTRECHT,  3521CB NETHERLANDS |
| COOPERATIVA AUTONOLO MILANO S.R.L | VIA C. DE CRISTOFORIS 5, MILAN,  20124 ITALY |
| COOPERHALL PRESS,INC. | C/O FREDERICK KANTOR & COMPANY,45 W.36TH STREET,7TH FLOOR, NEW YORK, NY 10018 |
| COOPERMAN LESTER MILLER LLP | 1129 NORTHERN BOULEVARD,SUITE 402, MANHASSET, NY 11030 |
| COOPERMAN,ARI | 1601 3RD AVENUE,APARTMENT 22C, NEW YORK, NY 10128 |
| COOPERNEFF ALTERNATIVE MAN | A/C COOPERNEFF MASTER FUND I S,14 RUE AUBER, PARIS,  75009 FRANCE |
| COOPERNEFF ALTERNATIVE MANA/C COOPERNEFF MASTER FU | ATTN:NICOLE FOUQUET,BNP PARIBAS,HEAD OF MIDDLE OFFICE, PARIS,   FRANCE |
| COOPERS BLINDS LIMITED | THE TANNERIES,BROCKHAMPTON LANE, HAVANT,  PO9 1JB UK |
| COOPERS BLINDS LIMITED | THE TANNERIES,BROCKHAMPTON LANE, HAVANT,  PO9 1JB UNITED KINGDOM |
| COOPERSMITH,ZACHARY | 88 LEONARD ST.,APT 1001, NEW YORK, NY 10013 |
| COORAY,TONY | SATSUKI HEIGHTS 204,AKASAKA 8-12-13,MIDORI-KU, MINATO-KU, 13 107-0052 JAPAN |
| COORDINATED RESOURCES INC. OF SAN | 130 SUTTER STREET, 3RD FL, SAN FRANCISCO, CA 94104 |
| COORE FOUNDATION | 2414 LINDEN AVENUE, BALTIMORE, MD 21217 |
| COPAIN WINE CELLARS | 1160B HOPPER AVENUE, SANTA ROSA, CA 95403-1116 |
| COPAIN WINE CELLARS | 740 FOURTH STREET - #209, SANTA ROSE, CA 95404 |
| COPAIN WINE CELLARS | 740 FOURTH AVENUE,#209, SANTA ROSA, CA 95404 |
| COPAL PARTNERS LTD | FOUTH FLOOR,33 GLASSHOUSE ST, LONDON,  W1B 5DG UNITED KINGDOM |
| COPE,RICHARD | 11 BELLHOUSE LANE,PILGRIM'S HATCH, BRENTWOOD, ESSEX,  CM15 9LB UNITED KINGDOM |
| COPE,THERESA ALEJANDRA | 9607 TIMBER HAWK CIRCLE #23, HIGHLANDS RANCH, CO 80126 |
| COPE,WENDY | 40C LYFORD ROAD, LONDON, GT LON,  SW18 3LS UNITED KINGDOM |
| COPELAND CONSULTING INTERNATIONAL, INC. | 1638 SUNSET CIRCLE, DIMMITT, TX 79027 |
| COPELAND, LEE | 165 ELIZABETH STREET,APT# 4F, NEW YORK, NY 10012 |
| COPELAND, LEE | 120 BASNIGHT LAND, CHAPEL HILL, NC 27516 |
| COPELAND,CARTER | 505 W. 54TH,APT. 324, NEW YORK, NY 10019 |
| COPELAND,CASEY A. | 1654 CHATHAM PLACE, BRENTWOOD, CA 94513 |

| Claim Name | Address Information |
|---|---|
| COPELAND,JOHN | 7 EAST 80TH STREET, NEW YORK, NY 10075 |
| COPELAND, LEE | 57 MORTON ST, NEW YORK, NY 10014 |
| COPELAND,LEONARD | 112 W 144TH STREET APT. 3H, NEW YORK, NY 10030 |
| COPENHAGEN ADMIRAL HOTEL | TOLDBODGADE 24-28, KOBENHAVN K,  1253 DENMARK |
| COPENHAGEN AIRPORT BUSINESS CENTRE | TERMINAL 3 4 SAL,KOBENHAVNS LUFTHAVN,KASTRUP, COPENHAGEN,  DK2770 DENMARK |
| COPENHAGEN BUSINESS SCHOOL | SOLBJERG PLADS 3, FREDERIKSBERG,  2000 DENMARK |
| COPENHAGEN MARRIOTT HOTEL | KALVEBOD BRYGGE 5, ,  1560 DENMARK |
| COPENHAGEN STOCK EXCHANGE | NIKOLAJ PLADS 6,POST BOX 1040, DK-1007 KOBENHAVN K |
| COPETE,HELEN | 10 CHESTNUT LANE, HAZLEMERE, BUCKS,  HP15 7BZ UNITED KINGDOM |
| COPI COMMUNICATION SRL | P.ZA VELASCA 5, MILANO,  20122 ITALY |
| COPI COMMUNICATION SRL | C.SO INDIPENDENZA 1, MILANO,  20129 ITALY |
| COPIA INTERNATIONAL, LTD | 1220 IROQUOIS DRIVE,SUITE 180, NAPERVILLE, IL 60563 |
| COPIADORAS INNOVADAS | CAMPOMANES, 53, POZUELO,  28223 SPAIN |
| COPIER CONNECTION INC | 1912 BROADWAY, SCOTTSBLUFF, NE 69361 |
| COPIER CUSTOMER SERVICE INC | P.O. BOX 933025, LOS ANGELES, CA 90093 |
| COPIER NETWORK, LLC | 1368 PARK AVENUE, EMERYVILLE, CA 94608 |
| COPIER PLUS | 16830 OAKMONT AVENUE, GAITHERSBURG, MD 20877 |
| COPITHORNE,WILLIAM C | 38 WOODBURY STREET, ARLINGTON, MA 02476 |
| COPLAN, NEIL C | 784 PARK AVENUE,APT # 10B, NEW YORK, NY 10021 |
| COPNEY, ROBIN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| COPP CLARK PROFESSIONAL | 113 BABCOMBE DRIVE, THORNHILL,  L3T 1M9 CANADA |
| COPPA,ELLEN | 33 BRANDYWINE RD., WAYNE, NJ 07470 |
| COPPER COUNTRY HUMANE SOCIETY | PO BOX 354, HANCOCK, MI 49930 |
| COPPER RIVER MGT LP A/C COPPER RIVER US SHORT FUND | 12 LINDEN PLACE,2ND FLOOR, RED BANK, NJ 07701 |
| COPPER RIVER MGT LPA/C CONTRA STRT SHT FUND LP | ATTN:LEGAL DEPARTMENT,CONTRA STRATEGIC SHORT FUND, LP,C/O COPPER RIVER MANAGEMENT, LP,12 LINDEN PLACE, SECOND FLOOR, RED BANK, NJ 07701 |
| COPPER RIVER MGT LPA/C COPPER RIVER PARTNERS LP, | ATTN:LEGAL DEPARTMENT,COPPER RIVER PARTNERS, LP,C/O COPPER RIVER MANAGEMENT, LP,12 LINDEN PLACE, SECOND FLOOR, RED BANK, NJ 07701 |
| COPPERGATE | DO NOT USE!!!, -,  UK |
| COPPERGATE | DO NOT USE!!!, -,  UNITED KINGDOM |
| COPPERWAITE,PAUL R. | 397 HURST ROAD, BEXLEY, KENT,  DA5 3LG UNITED KINGDOM |
| COPPIN,ANDREW R | 25 MERTON HALL GARDENS,WIMBLEDON, LONDON, GT LON,  SW20 8SN UNITED KINGDOM |
| COPPIN-BYNOE,JANIS | 120 EAST 54TH STREET, BROOKLYN, NY 11203 |
| COPPING,CHRISTOPHER J | 36 LATHCOATES CRESCENT,GREAT BADDOW, CHELMSFORD, ESSEX,  CM2 7LU UNITED KINGDOM |
| COPPINI,ADRIAN | 51 ROSEMONT PLACE, SAN FRANCISCO, CA 94103 |
| COPPOLA NICHOLAS | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| COPPOLA NICHOLAS | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| COPPOLA,DANIELLE N. | 2 GOLD STREET,APT 515, NEW YORK, NY 10038 |
| COPPOLA,KRISTIN DIANNE | 325 KING STREET #5D, PORT CHESTER, NY 10573 |
| COPPOLINO,MICHELLE | 215 MATLOCK MEADOW DR., ARLINGTON, TX 76002 |
| COPRA CORPORATION | PACIFIC NISHIKI BUILDING 4F,1-8-11 NISHIKI-CHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| COPRA CORPORATION | PACIFIC NISHIKI BUILDING 4F,1-8-11 NISHIKI-CHO,CHIYODA-KU, TOKYO, 13 101-0054 JAPAN |
| COPREN, SARAH | 2439 VIRGINIA STREET, BERKELEY, CA 94709 |
| COPSEY,SIMON | FLAT 2007 ARAGON TOWER,GOERGE BEARD ROAD, LONDON, GT LON,  SE8 3AL UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| COPTHORNE HOTEL LONDON GATWICK | VICTORIA HOUSE,VICTORIA ROAD,HORLEY, SURREY,  RH6 7AB UNITED KINGDOM |
| COPUS, DEBORAH | 2104 COLUMBIA DRIVE, FLOWER MOUND, TX 75022 |
| COPUS, MCLEAN | 510 RUGBY ROAD, CHARLOTTESVILLE, VA 22903 |
| COPY CENTRAL | 110 SUTTER STREET,705 MARKET INC DBA, SAN FRANCISCO, CA 94104 |
| COPY CENTRAL | 9 MARITIME PLAZA, SUITE 30, SAN FRANCISCO, CA 94111 |
| COPY COP | 815 BOYLSTON ST, BOSTON, MA 02116 |
| COPY DYNAMICS | 1163 ROUTE 130 NORTH, ROBBINSVILLE, NJ 08691 |
| COPY PAGE INC | 11835 OLYMPIC BOULEVARD #145E, LOS ANGELES, CA 90064 |
| COPY PAGE INC | 5418 MCCONNELL AVENUE, LOS ANGELES, CA 90066 |
| COPYRIGHT CLEARING CENTER INC | 222 ROSEWOOD DRIVE, 222 ROSEWOOD DRIVE, MA 01923 |
| COPYRIGHT CLEARING CENTER INC | P.O. BOX 843006, BODSTON, MA 02284-3006 |
| COPYTALK, LLC | 500 TALLEVAST ROAD, SARASOTA, FL 34243 |
| COPYTONE INC | 8 WEST 38TH STREET, NEW YORK, NY 10018 |
| COQUEST ENERGY SERVICES INC | 4140 LEMMON AVENUE,SUITE 260, DALLAS, TX 75219 |
| COQUINCO,JEREMY | 314 WEST 56TH ST,APT # 1 D, NEW YORK, NY 10019 |
| COR FINANCIAL SOLUTIONS | FINANCIAL DEPARTMENT,1 LIVERPOOL STREET, LONDON,  EC2M 7QD UK |
| COR FINANCIAL SOLUTIONS | FINANCIAL DEPARTMENT,1 LIVERPOOL STREET, LONDON,  EC2M 7QD UNITED KINGDOM |
| COR O VAN MOVING & STORAGE CO INC | 12375 KERRAN STREET, POWAY, CA 92064 |
| COR STP SOLUTIONS LIMITED | 1 LIVERPOOL STREET, LONDON,  EC2M 7QD UK |
| COR STP SOLUTIONS LIMITED | 1 LIVERPOOL STREET, LONDON,  EC2M 7QD UNITED KINGDOM |
| COR,BAYRAM | CUMHURIYET MAH. BIZIMKENT KONUTLARI,A09 BLOK D:2 BEYLIKDUZU, ISTANBUL, TURKEY |
| COR-O-VAN | DEPARTMENT 2638, LOS ANGELES, CA 90084-2638 |
| CORA ALLEYNE | 448A WESTGREEN ROAD, TOTTENHAM,  N15 3PT UNITED KINGDOM |
| CORA ALLEYNE | 50 ELIZABETH PLACE,TOTTENHAM,LONDON, ,  N15 4LA UNITED KINGDOM |
| CORA ALLEYNE | 43 ARGYLE ROAD,EDMONTON,LONDON, ,  N18 2PR UNITED KINGDOM |
| CORA CONSTRUCTION INC. | 122 MICHAEL STREET, ISELIN, NJ 08830 |
| CORA, CAROLINE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CORA,MELINDA R. | 19 MCKINLEY AVENUE, COLONIA, NJ 07067 |
| CORAL MAIZLER | SYRACUSE UNIVERSITY IN FLORENCE,PIAZZA SAVONAROLA 15, FLORENCE,  50132 ITALY |
| CORAL POWER LLC | 1270 AVENUE OF THE AMERICAS,SUITE 2320, NEW YORK, NY 10020 |
| CORAL WAY LOCKSMITH CORP. | 1727 CORAL WAY, MIAMI, FL 33184 |
| CORALLO,ANGELO | 71 APPLE FARM ROAD, RED BANK, NJ 07701 |
| CORAM,COSETTE | 45-25 42ND STREET APT 2 E, SUNNYSIDE, NY 11104 |
| CORBETT PERSONNEL SERVICES INC | 3100 S GESSNER,SUITE 315, HOUSTON, TX 77063 |
| CORBETT,BRIAN | 17-12 ROPPONGI 3-CHOME,ASAHI SATELLITE ROPPONGI #702, MINATO-KU, 13   JAPAN |
| CORBETT,GERARD W | 14 BEECH ROAD, REIGATE, SURREY,  RH2 9LR UNITED KINGDOM |
| CORBETT,JEREMY | 240 EAST 75TH ST.,APT. 8, NEW YORK, NY 10021 |
| CORBETT,MELANIE E. | 40 HARRISON ST.,APARTMENT 31B, NEW YORK, NY 10013 |
| CORBETT,MICHAEL P. | 821 BRONX RIVER ROAD, BRONXVILLE, NY 10708 |
| CORBETT,PATRICK K. | 1220 PARK AVENUE,#4A, NEW YORK, NY 10128 |
| CORBIN DANGERFIELD | 8747 SNOW MOUNTAIN CIRCLE, SANDY, UT 84092 |
| CORBIN DANGERFIELD | 6235 SOUTH 440 EAST, MURRAY, UT 84107 |
| CORBIS | 710 SECOND AVENUE. SUITE 200, SEATTLE, WA 98104 |
| CORBIS CORPORATION | 13159 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CORBIS CORPORATION | ATTN CREDIT DEPT.,710 SECOND AVE, STE 200,  ACCOUNT NO. 176755  SEATTLE, WA 98104 |
| CORBIS DIGITAL ASSET MANAGEMENT | 710 SECOND AVENUE,SUITE 200, SEATTLE, WA 98104 |
| CORBIS UK LTD | 111 SALUSBURY ROAD,., LONDON,  NW6 6RG UK |

| Claim Name | Address Information |
|---|---|
| CORBIS UK LTD | 111 SALUSBURY ROAD,., LONDON, NW6 6RG UNITED KINGDOM |
| CORBISHLEY, RICHARD | 1760 STATE STREET- APT 13, SOUTH PASADENA, CA 91030 |
| CORBISHLEY,RICHARD | 1010 SPRINGFIELD AVENUE, NEW PROVIDENCE, NJ 07974 |
| CORBITT,CENA M. | 8211 GLENCLIFFE LANE, HOUSTON, TX 77070 |
| CORBLISS,JOHN P | 214 JEFFERSON AVENUE, RIVER EDGE, NJ 07661 |
| CORBO, PERRY | 13222 CHAMPIONS CENTRE DRIVE,#116, HOUSTON, TX 77069 |
| CORBY CAPITAL MARKETS, INC. | 10 HIGH STREET - SUITE 600, BOSTON, MA 02110 |
| CORBY NORTH BRIDGE SECURITIES | 99 BEDFORD STREET,ATTN: MUNICIPAL BOND DEPT, BOSTON, MA 02109 |
| CORCORAN CATERERS, INC. | 2401 MONTGOMERY STREET, SILVER SPRING, MD 20910 |
| CORCORAN GROUP INC. | 49 EAST 10TH STREET, NEW YORK, NY 10003 |
| CORCORAN GROUP INC. | 660 MADISON AVENUE, NEW YORK, NY 10021 |
| CORCORAN, MICHAEL | 858 CARROLL STREET, BROOKLYN., NY 11215 |
| CORCORAN, ROBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CORCORAN,BRENDAN | 41A WEST KENSINGTON MANSIONS,BEAUMONT CRESCENT, LONDON, GT LON, W14 9PF UNITED KINGDOM |
| CORCORAN,DAVID | 3 HAMPDEN ROAD, HIGH WYCOMBE, BUCKS, HP13 6SZ UNITED KINGDOM |
| CORCORAN,JOSEPH J. | 40 CARRIAGE WAY, BASKING RIDGE, NJ 07920 |
| CORCORAN,KATHLEEN | 52 DEXTER RD., YONKERS, NY 10710 |
| CORCORAN,KIMBERLY L. | 149 PARMENTER STREET, WEST NEWTON, MA 02465 |
| CORCORAN,THOMAS P. | 24 GARNER LANE, BAY SHORE, NY 11706 |
| CORCOSTEGUI CRESPO,GONZALO | MANUEL SMITH 18, BILBAO, 48 48930 SPAIN |
| CORDERO, EDWIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CORDERO,ANTONIO | 646-79TH STREET, BROOKLYN, NY 11209 |
| CORDERO,BERNADETTE | 167-10 CROCHERON AVENUE,APT. 2H, FLUSHING, NY 11358 |
| CORDERO,CHARLES | 122 SUFFOLK ST. APT #38, NEW YORK, NY 10002 |
| CORDERO,DONALD | 5443 HURON COURT, CHINO, CA 91710 |
| CORDERO,MARTHA | 710 SOUTH AMSTUTZ AVENUE, ANAHEIM, CA 92802 |
| CORDEROY,HOLLIE-JO SOPHIA | 26 ANN MOSS WAY, ROTHERHITHE, GT LON, SE16 2TL UNITED KINGDOM |
| CORDES, KATHERINE | 665 S SKINKER,APT 21E, ST LOUIS, MO 63105 |
| CORDIA,MARTIN J. | 324 EAST 48TH ST, NEW YORK, NY 10017 |
| CORDINGLEY, DESIREE | 975 HANCOCK AVENUE-APT# 118, WEST HOLLYWOOD, CA 90069 |
| CORDORT, JOSEPH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CORDOVA, JOSEPH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CORDUA RESTAURANTS LP | 1800 POST OAK,SUITE 200, HOUSTON, TX 77056 |
| CORDUA RESTAURANTS LP | 1800 POST OAK BLVD,SUITE 240, HOUSTON, TX 77056 |
| CORE COMMISSIONING | HOME FARM BUILDINGS,ALBURY, GUILDFORD, GU5 9BL UNITED KINGDOM |
| CORE GENERAL PARTNER, INC. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| CORE GROUP LIMITED | HOME FARM BUILDINGS,ALBURY ,GUILDFORD, , GU5 9BL UK |
| CORE GROUP LIMITED | HOME FARM BUILDINGS,ALBURY ,GUILDFORD, , GU5 9BL UNITED KINGDOM |
| CORE GROUP LIMITED | HOME FARM BUILDINGS,ALBURY ,GUILDFORD, , SURREY, GU5 9BL UNITED KINGDOM |
| CORE I LIMITED | 26TH FLOOR,TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET CENTRAL, HONG KONG, HONG KONG XX |
| CORE KNOWLEDGE | SHINAGAWA INTERCITY A 28F,2-15-1,KOUNAN, MINATO-KU, 13 JAPAN |
| CORE LABORATORIES LP | HERENGRACHT 424, AMSTERDAM, NETHERLANDS |
| CORE LIMITED PARTNER, INC. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| CORE PERSON KENKYUJYO | 2-16-1 NISHI SHINBASHI, MINATO-KU, 13 105-0003 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| CORE PMG LIDO LLC | 9916 E HARRY,SUITE 104, WICHITA, KS 67207 |
| CORE SECURITY TECHNOLOGIES | BOX 83179, WOBURN, MA 01813-3179 |
| CORE SECURITY TECHNOLOGIES | 46 FARNSWORTH ST, BOSTON, MA 02210 |
| CORE STAFFING SERVICES INC | 59 MAIDEN LANE,23RD  FLOOR, NEW YORK, NY 10038 |
| CORE-TECK, LLC | 244 FIFTH AVENUE - #2272, NEW YORK, NY 10001 |
| COREDEAL MTS | 99 BISHOPSGATE, LONDON,   EC2M 3XD UK |
| COREDEAL MTS | 99 BISHOPSGATE, LONDON,   EC2M 3XD UNITED KINGDOM |
| COREGI | 139 RUE DES PYRENEES, PARIS,   75020 FRANCE |
| CORELOGIC | 9309 LA RIVIERA DR., SUITE E, SACRAMENTO, CA 95826 |
| CORELOGIC | ATTN:GENERAL COUNSEL,10360 OLD PACERVILLE ROAD,SUITE 100, SACRAMENTO, CA 95827 |
| CORELOGIC | GENERAL COUNSEL,10360 OLD PACERVILLE ROAD,SUITE 100, SACRAMENTO, CA 95827 |
| CORENET GLOBAL INC | NEW YORK CITY CHAPTER,ATTN: GERRY DIAMOND,515 MADISON AVENUE  9TH FLOOR, NEW YORK, NY 10022 |
| CORENET GLOBAL INC | 260 PEACHTREE ST. N.W., SUITE 1500, ATLANTA, GA 30303 |
| COREPROFIT SOLUTIONS, INC. | 1025 ANDREW DRIVE, WEST CHESTER, PA 19380 |
| CORESCHI,DEIDRE A. | 80A 74TH STREET, BROOKLYN, NY 11209 |
| CORESTAFF SERVICES LP | P.O. BOX 60878, CHARLOTTE, NC 28260-0876 |
| CORETH,MAXIMILIAN | 93 MERCER STREET,APARTMENT 2E, NEW YORK, NY 10012 |
| CORETRADE LIMITED | 4TH FLOOR HARBOUR CENTER,PO BOX 613 GEORGE TOWN, CAYMAN,   CAYMAN ISLANDS |
| COREY C. FLIEDNER | 116 WEST 21ST ST., HUNTINGTON STA., NY 11746 |
| COREY DAVIDE | 10 RAVENSCROFT,HIGH ROAD, BROXBOURNE,   EN10 7QD UK |
| COREY DAVIDE | 10 RAVENSCROFT,HIGH ROAD, BROXBOURNE,HERTS,   EN10 7QD UNITED KINGDOM |
| COREY JOEL NEILSON | 5326 SILVER MOON LANE, RALEIGH, NC 27606 |
| COREY JOEL NEILSON | 3785 S. EMPORIA WAY #M-105, AURORA, CO 80014 |
| COREY LOVERME | 3 BROOK RIDGE COURT, CEDER GROVE, NJ 07009 |
| COREY LOVERME | 210 EAST 47TH STREET,PHC, NEW YORK, NY 10017 |
| COREY LOVERME | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COREY LOVERME | 1 COLUMBUS PLACE,APT N14P, NEW YORK, NY 10019 |
| COREY LOVERME | 1735 CHICAGO AVENUE,APARTMENT 402, EVANSTON, IL 60201 |
| COREY LOVERME | 1735 CHICAGO AVENUE,APARTMENT 402, EVANSTION, IL 60201 |
| COREY MCBRIDE | 3 VARICK STREET,APT 328B, JERSEY CITY, NJ 07302 |
| COREY MCBRIDE | 583 EASTERN PARKWAY,APT 2, BROOKLYN, NY 11216 |
| COREY R. SCHANAMAN | 407 S OAK STREET, KIMBALL, NE 69145 |
| COREY WASHINGTON | 45 KEW GARDENS ROAD,APT. 3, KEW GARDENS, NY 11415 |
| COREY WASHINGTON | 38 FOOTHILL PLACE, WHEATLEY HEIGHTS, NY 11798 |
| COREY WU | 4-03 ASTORIA BOULEVARD,#2A, ASTORIA, NY 11102 |
| COREY,JOHN F. | 7402HASKELL AVENUE, VAN NUYS, CA 91406 |
| COREY,MARK | 392 WOOD END ROAD,WEDNESFIELD,WOLVERHAMPTON, WEST MIDLANDS, WSTMID,   WV11 1YD UNITED KINGDOM |
| CORFE INVESTMENTS (UK) LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| CORI L. SNEED | 2012 WOODRIDGE DRIVE, ST PETERS, MO 63376 |
| CORI L. SNEED | 2211 BLUE LAKE DR, WENTZVILLE, MO 63385 |
| CORINA FEYER | ALBERTO AGUILERA 54,1D, , 28 28015 SPAIN |
| CORINA FEYER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| CORINA TONG | 888 8TH AVENUE,APT #15V, NEW YORK, NY 10019 |
| CORINA TONG | 23-33 COLLEGE POINT BOULEVARD, COLLEGE POINT, NY 11356 |
| CORINNA K BARTO | 3627 S NORFOLK WAY, AURORA, CO 80013 |
| CORINNA SHERMAN | 255 WARREN STREET,APT. 1704, JERSEY CITY, NJ 07302 |
| CORINNA SHERMAN | 11 WAVERLY PLACE,APT 10F, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| CORINNE CAGGIANO | 3205 DESCANSO DRIVE,#405, LOS ANGELES, CA 90026 |
| CORINNE CAGGIANO | 4452 LA GRANADA WAY, LA CANADA – FLINTRIDGE, CA 91011 |
| CORINNE CEDILLO | 1450 WEST LAMBERT ROAD,UNIT 367, LA HABRA, CA 90631 |
| CORINNE CEDILLO | 5434 PREMIERE AVE, LAKEWOOD, CA 90712 |
| CORINNE MAILLET | 23 SCALA STREET, LONDON,  W1T 2HW UNITED KINGDOM |
| CORINNE PERGOLIS | 39 NOTRE DAME AVENUE,APARTMENT 2R, HICKSVILLE, NY 11801 |
| CORINNE SHI-LIN CHONG | FLAT 14M, EVERWIN MANSION, 18 JOHNSTON ROAD, WANCHAI, HONG KONG,   HONG KONG |
| CORINNE SHI-LIN CHONG | BLK 222 HOUGANG STREET 21, #06-108, ,  530222 SINGAPORE |
| CORINNE SHI-LIN CHONG | 222 CHURCH STREET #4238, MIDDLETOWN, CT 06459 |
| CORINNE TYSON | 904 EAST 220TH ST, BRONX, NY 10469 |
| CORINNE TYSON | 677 EAST 241ST ST, BRONX, NY 10470 |
| CORK,PATRICK | 72 ANSLEY ST, SOUTH PERTH, WA 6151 AUSTRALIA |
| CORKE,CHLOE | THE UPPER FORD,SOUTH WEIRS,BROCKENHURST, HANTS,  SO42 7UQ UNITED KINGDOM |
| CORKLE,LAURA | 103 FOX STREET, HARRISBURG, PA 17109 |
| CORLEARS SCHOOL | 324 WEST 15TH STREET, NEW YORK, NY 10011 |
| CORLEY JR.,JOSEPH E. | 4229 HUNT DRIVE,APT# 4707, CARROLLTON, TX 75010 |
| CORLEY,DANIEL J. | 11 EAST BROOK DR, HOLMDEL, NJ 07733 |
| CORLEY,JAMES | 270 NASSAU ROAD, HUNTINGTON, NY 11743 |
| CORLEY,MICHAEL | 1467 3RD AVENUE, NEW YORK, NY 10028 |
| CORMACK,PETER ALEXANDER JOHN | 11 WILLOW AVENUE,BOOKER, HIGH WYCOMBE, BUCKS,  HP12 4QU UNITED KINGDOM |
| CORMAN,ROBERT B. | 111 WEST 67TH STREET,APARTMENT 31D, NEW YORK, NY 10023 |
| CORMARK SECURITIES LTD | ROYAL BANK PLAZA SOUTH TOWER,STE 2800, TORONTO ON CANADA,  M5J 2J2 CANADA |
| CORMIER,FANNY | 8 RUE JULES DUMIEN, PARIS,  75020 FRANCE |
| CORMIER,KEITH | 80 CLAY ST, NORTH BRUNSWICK, NJ 08902 |
| CORMIER,MICHAEL J. | 333 RIVER STREET,APARTMENT 914, HOBOKEN, NJ 07030 |
| CORMIER,RELENIE | 80 CLAY STREET, NORTH BRUNSWICK, NJ 08902 |
| CORN ASSOCIATES, LLC | C/O ROBERT E. LEVINE,316/318 FULTON AVENUE, HEMPSTEAD, NY 11550-9915 |
| CORNAND,PHILIPPE | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| CORNEA, ALBERTO N. | PAID DETAIL UNIT,51 CHAMBERS STREET –3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 05070-1647 |
| CORNEAL & SCLERAL CONTACT LENSES, INC. | ATTN:LAWRENCE M. BOBER,CORNEAL AND SCLERAL CONTACT LENSES, INC.,55 EAST MONROE STREET,40TH FLOOR, CHICAGO, IL 60603 |
| CORNEIRO JR.,EDWIN | 6 LINDEN  CT., HOLMDEL, NJ 07733 |
| CORNEJO,CATHERINE | 3/15 CRAVEN TERRACE, LONDON, GT LON,  W2 3QD UNITED KINGDOM |
| CORNEJO,EMIL | 420 EAST 58TH STREET, NEW YORK, NY 10022 |
| CORNEJO,MIRNA J. | 2238 W. CORONOT AVE., ANAHEIM, CA 92801 |
| CORNELIA GRIESHEIMER | 300 MERCER STREET APT. 32 F, NEW YORK, NY 10003 |
| CORNELIA HERWIG | FLAT 49,EAGLE COURT, LONDON,  E11 1PD UNITED KINGDOM |
| CORNELIA HERWIG | FLAT A,38 HERMON HILL, LONDON,  E11 2AP UNITED KINGDOM |
| CORNELIA HERWIG | FLAT 49,AVONDALE COURT,CHURCHFIELDS, LONDON,  E18 2RD UNITED KINGDOM |
| CORNELIA SCHMIDT | MAINKURSTRASSE 6, FRANKFURT AM MAIN, HE 60385 GERMANY |
| CORNELIA SPIEGEL | 206 E. 35TH STREET,APT. 4, NEW YORK, NY 10016 |
| CORNELISON,CELESTE | 803 PARK AVE.,APARTMENT 1L, HOBOKEN, NJ 07030 |
| CORNELISON,CHAD | 55 SMITHFIELD DRIVE, SPRINGFIELD, NJ 07081 |
| CORNELIUS JACKSON | 215 PELL STREET, ROMEOVILLE, IL 60446 |
| CORNELIUS SCHLEIFER | MOLTKESTR. 43, KIEL,  24105 GERMANY |
| CORNELIUS, DAVID | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CORNELIUS,GUY | 30 WOLSELEY ROAD,CROUCH END, LONDON, GT LON,  N8 8RP UNITED KINGDOM |
| CORNELL DAILY SUN | 139 WEST STATE STREET, ITHACA, NY 14850 |

| Claim Name | Address Information |
|---|---|
| CORNELL UNIVERSITY | 16 EAST 34TH STREET, NEW YORK, NY 10016-4328 |
| CORNELL UNIVERSITY | 55 BROWN ROAD, ITHACA, NY 01342 |
| CORNELL UNIVERSITY | 130 E. SENECA STREET,SUITE 400, ITHACA, NY 14850 |
| CORNELL UNIVERSITY | P.O. BOX 6838, ITHACA, NY 14851 |
| CORNELL UNIVERSITY | JOHNSON GRADUATE SCH OF MGMT.,211 SAGE HALL, ITHACA, NY 14853 |
| CORNELL UNIVERSITY | SCHOOL OF HOTEL ADMINISTRATION,THE CENTER FOR HOSPITALITY RESEARCH,174 STATLER HALL, ITHACA, NY 14853 |
| CORNELL UNIVERSITY | CORNELL CAREER SERVICES,203 BARNES HALL, ITHACA, NY 14853 |
| CORNELL UNIVERSITY | 260 DAY HALL, ITHACA, NY 14853 |
| CORNELL UNIVERSITY | JEFF HALL,CORNELL SPORTS MARKETING,BARTELS HALL, CAMPUS ROAD, ITHACA, NY 14853 |
| CORNELL UNIVERSITY | 51 WARREN HALL, ITHACA, NY 14853 |
| CORNELL UNIVERSITY | A R MANN LIBRARY,TOWER ROAD,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| CORNELL UNIVERSITY | CORNELL DINING,1140 N. BLACH HALL, ITHACA, NY 14853-1401 |
| CORNELL UNIVERSITY | ENGINEERING CO-OP & CAREER SVCS,201 CARPENTER HALL,CORNELL UNIVERSITY, ITHACA, NY 14853-2210 |
| CORNELL UNIVERSITY | 323 ILR CONFERENCE CENTER,CORNELL UNIVERSITY, ITHACA, NY 14853-3901 |
| CORNELL UNIVERSITY | TEAGLE HALL, CAMPUS ROAD, ITHACA, NY 14853-6501 |
| CORNELL UNIVERSITY | 114 WEST SIBLEY HALL, ITHACA, NY 14853-6701 |
| CORNELL, JONATHAN | 5032 FORBES AVENUE,SMC 2126, PITTSBURGH, PA 15289 |
| CORNELL,JENNIFER I | 14 NITA ROAD,WARLEY, BRENTWOOD, ESSEX,  CM145BQ UNITED KINGDOM |
| CORNELL,KAREN | 4636 BIRKSHIRE LANE, PLANO, TX 75024 |
| CORNELL,ROBERT T. | 40 EAST 78TH STREET,APT 16 F, NEW YORK, NY 10075 |
| CORNELL,SHIRLEY | 149 DUSTY ROSE DR., O'FALLON, MO 63368 |
| CORNER BAKERY CAFE | 6820 LBJ FREEWAY, DALLAS, TX 75240 |
| CORNER BAKERY CAFE | 13786 D. TAMBURE RD, IRVINE, CA 92602 |
| CORNER BAKERY LASALLE #156 | BRINKER INTERNATIONAL,PO BOX 910232, DALLAS, TX 75391-0232 |
| CORNER BANCA SA | VIA CANOVA 16, LUGANO,  6900 SWITZERLAND |
| CORNER BOUTIQUE FLOWERES & GIFTS | 507 N. FORIDA AVENUE, TAMPA, FL 33602 |
| CORNER,ANGELA | 7 THE CLOSE, STADHAMPTON, OXON,  OX44 7TS UNITED KINGDOM |
| CORNER,RUBY | 200 FRANKLIN STREET,#5, BLOOMFIELD, NJ 07003 |
| CORNERSTONE ADVISORS | ATTN: KEVIN KARPUK,74 W BROAD ST,SUITE 340, BETHLEHEM, PA 18018 |
| CORNERSTONE CAPITAL CORP. | ATTN: JOHN HACKNEY,1355 PEACHTREE STREET,SUITE 1700, ATLANTA, GA 30309 |
| CORNERSTONE GRG LTD | 6 MILLFIELD DRIVE, NORTHFLEET,  DA11 8BH UK |
| CORNERSTONE GRG LTD | 6 MILLFIELD DRIVE, NORTHFLEET, KENT,  DA11 8BH UNITED KINGDOM |
| CORNERSTONE GROUP OF SOUTH FLORIDA | 5001 N. DIXIE HIGHWAY, BOCA RATON, FL 33431 |
| CORNERSTONE RESEARCH | ATTN: LESLIE BITMAN,699 BOYLSTON STREET, BOSTON, MA 02116 |
| CORNERSTONE RESEARCH | 1000 EL CAMINO REAL, MENIO PARK, CA 94025 |
| CORNERSTONE RESEARCH | 353 SACRAMENTO STREET -19TH FLOOR, SAN FRANCISCO, CA 94111 |
| CORNETTA,MICHELLE | 102 S. FRANKLIN AVE, LYNBROOK, NY 11563 |
| CORNIEL, ENRIQUE A. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CORNING CABLE SYSTEMS, LLC | CORNING CABLE SYSTEMS,PO BOX 65682, CHARLOTTE, NC 28265 |
| CORNING CABLE SYSTEMS, LLC | 800 17TH STREET NW, HICKORY, NC 28601 |
| CORNING CABLE SYSTEMS, LLC | 800 17TH STREET NW,PO BOX 489, HICKORY, NC 28601 |
| CORNING,DAVID C. | 14 TIDEVIEW DRIVE, DOVER, NH 03820 |
| CORNISH,JAMES | 8, MOTTINGHAM GARDENS,MOTTINGHAM, BROMLEY, GT LON,  SE9 4RL UNITED KINGDOM |
| CORNISH,MARK | 17 WIMBORNE ROAD, SOUTHEND ON SEA, ESSEX,  SS2 5JG UNITED KINGDOM |
| CORNISH,MICHAEL | 80 SEVEN BRIDGES ROAD, CHAPPAQUA, NY 10514 |
| CORNWELL,DEBBIE L. | 4315 COLE AVE. #104, DALLAS, TX 75205 |
| CORNWELL,JENNIFER | 282 BAY 13TH STREET, BROOKLYN, NY 11214 |

| Claim Name | Address Information |
|---|---|
| CORO SOUTHERN CALIFORNIA | 1000 N ALAMEDA ST,SUITE 240, LOS ANGELES, CA 90012 |
| CORO SOUTHERN CALIFORNIA | 811 WILSHIRE BLVD, SUITE# 1025, LOS ANGELES, CA 90017-2624 |
| CORONA,MARIBEL | 814 CHICAGO AVE., OAK PARK, IL 60302 |
| CORONA-QUEZADA,HILDA | PAYTA #618, P.B.,LINDAVISTA, MEXICO, DF,  07300 MEXICO |
| CORONADO CLUB | 910 TRAVIS - 5TH FLOOR, HOUSTON, TX 77002 |
| CORONADO,FRANCISCO | 4117 CARUTH, DALLAS, TX 75225 |
| CORONADO,J. FERNANDO | 725 JEFFERSON STREET,APT. 46, HOBOKEN, NJ 07030 |
| CORP OF HAVEFORD COLLEGE | 370 LANCASTER AVENUE, HAVEFORD, PA 19041 |
| CORPENING,MARY A. | 32 JORALEMON STREET,#103, BROOKLYN, NY 11201 |
| CORPES, SONIA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10038 |
| CORPKIT LEGAL SUPPLIES | PO BOX 49, ISLIP, NY 11751 |
| CORPLOGO WARE | 3625 N.W. 82ND AVE, SUITE 104, MIAMI, FL 33166 |
| CORPORATE & INDIVIDUAL FINANCIAL SOLUTIO | SUITES 18 & 19,MOUNT OSBORNE BUSINESS CENTRE,PAKWELL VIEW, BARNSLEY,  S71 1HH UK |
| CORPORATE & INDIVIDUAL FINANCIAL SOLUTIO | SUITES 18 & 19,MOUNT OSBORNE BUSINESS CENTRE,PAKWELL VIEW, BARNSLEY, SYORKS, S71 1HH UNITED KINGDOM |
| CORPORATE ACTIONS DIVISION INC | S.I.A,C\O BANK OF NEW YORK,PO BOX 1506 WALL STREET STN, NEW YORK, NY 10268 |
| CORPORATE ACTIONS DIVISION INC | 120 BROADWAY,35TH FLOOR, NEW YORK, NY 10271 |
| CORPORATE ADVERTISING SERVICES | PMB414,3741 WALNUT STREET, , PA 19104 |
| CORPORATE ADVERTISING SERVICES | 3741 WALNUT STREET #414, PHILADELPHIA, PA 19104 |
| CORPORATE ADVERTISING SERVICES | 3720 SPRUCE ST,PMB 414, PHILADELPHIA, PA 19104 |
| CORPORATE AIR, LLC | 15 ALLEGHENY COUNTY AIRPORT, WEST MIFFLIN, PA 15122-2673 |
| CORPORATE AMUSEMENT SERVICES | UNIT 10 DENVALE TRADE PARK,HAMBRIDGE ROAD, ,  RG14 5PF UK |
| CORPORATE AMUSEMENT SERVICES | UNIT 10 DENVALE TRADE PARK,HAMBRIDGE ROAD, , BERKS,  RG14 5PF UNITED KINGDOM |
| CORPORATE AUDIO VISUAL PLC | PRESENTATION HOUSE,PO BOX 66, MANCHESTER,  M24 1SP UK |
| CORPORATE AUDIO VISUAL PLC | PRESENTATION HOUSE,PO BOX 66, MANCHESTER,  M24 1SP UNITED KINGDOM |
| CORPORATE AWARDS, INC. | 1582 DEERE, SUITE B, IRVINE, CA 92606 |
| CORPORATE BITES | 441 STUART STREET, BOSTON, MA 02116 |
| CORPORATE BOARD MEMBER INC | 475 PARK AVENUE SOUTH,SUITE 1900, NEW YORK, NY 10016 |
| CORPORATE BOARD MEMBER INC | 5110 MARYLAND WAY,SUITE #250, BRENTWOOD, MA 37027 |
| CORPORATE BUSINESS FURNITURE | 1929 MAIN STREET,SUITE 101, IRVINE, CA 92614 |
| CORPORATE BUSINESS INTERIORS | DO NOT USE-SEE V# 0000040362,905 COLUMBIA STREET, BREA, CA 92821 |
| CORPORATE BUSINESS INTERIORS | 905 COLUMBIA ST, BREA, CA 92821 |
| CORPORATE BUSINESS TELECOMS LTD | 29/31 KINGS EXCHANGE,TILEYARD ROAD, LONDON,  N7 9AH UNITED KINGDOM |
| CORPORATE CARE INC | 3530 WEST T.C. JESTER BLVD, HOUSTON, TX 77018 |
| CORPORATE CARE INC | 3800 DISTRIBUTION BLVD, HOUSTON, TX 77018-6606 |
| CORPORATE CATERING | 20 KINGSBURY TRADING ESTATE,BARNINGHAM WAY, LONDON,  NW9 8AU UK |
| CORPORATE CATERING | 20 KINGSBURY TRADING ESTATE,BARNINGHAM WAY, LONDON,  NW9 8AU UNITED KINGDOM |
| CORPORATE COMPUTER | SOLUTIONS, INC.,P.O. BOX 246, HARRISON, NY 10528 |
| CORPORATE COMPUTER SOLUTIONS, INC. | 55 HALSTEAD AVENUE, HARRISON, NY 10528 |
| CORPORATE COUNCIL OF AFRICA | 1100 17TH STREET NW, SUITE 1100, WASHINGTON, DC 20036 |
| CORPORATE COUNSELING ASSOCIATES, INC | 475 PARK AVENUE SO.,24TH FLOOR, NEW YORK, NY 10016 |
| CORPORATE DINING | 529 E WASHINGTON ST #210, CHAGRIN FALLS, OH 44022 |
| CORPORATE DIRECT PUBLISHING, INC. | 6301 GRAYSON ROAD #102, HARRISBURG, PA 17111 |
| CORPORATE DISTRIBUTION LTD | PO BOX 1015, NEW KINGSTOWN, PA 17072 |
| CORPORATE EDGE, INC. | 229 WEST 36TH STREET, NEW YORK, NY 10018 |
| CORPORATE ENVIRONMENTS OFFICE | 11111 W 6TH AVE, LAKEWOOD, CO 80215 |
| CORPORATE ESSENTIALS | 6 MADISON ROAD, FAIRFIELD, NJ 07004 |
| CORPORATE EXECUTIVE BOARD | 2000 PENNSYLVANIA AVE, NW, WASHINGTON, DC 20006 |

| Claim Name | Address Information |
|---|---|
| CORPORATE EXECUTIVE BOARD | DO NOT USE-SEE V# 0000000563,2000 PENNSYLVANIA AVENUE, WASHINGTON DC, WA 20006 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| CORPORATE EXPRESS | TAMESIDE DRIVE,HOLFORD,BIRMINGHAM, WEST MIDLANDS,  B6 7AY UNITED KINGDOM |
| CORPORATE EXPRESS | 330 WEST 10TH STREET, NEW YORK, NY 10014 |
| CORPORATE EXPRESS | P.O. BOX 71217, CHICAGO, IL 60694-1217 |
| CORPORATE EXPRESS DEUTSCHLAND KG | BREITWIESENSTRASSE 5-7, STUTTGART,  70565 GERMANY |
| CORPORATE FAMILY NETWORK | 60 EAST 42ND STREET,SUITE 2401, NEW YORK, NY 10165 |
| CORPORATE GRAPHICS | PO BOX 10240,120 ETHEL ROAD, PISCATAWAY, NJ 08854 |
| CORPORATE GRAPHICS | 1885 NORTHWAY DRIVE, NORTH MANKATO, MN 56003 |
| CORPORATE IMAGING USA, INC | 9135 RESEDA BLVD,SUITE 102, NORTHRIDGE, CA 91324 |
| CORPORATE INSTALLATION | 8024 NW 29TH STREET, MIAMI, FL 33122 |
| CORPORATE INSTALLATIONS | 11220 E. 53RD AVENUE,#600, DENVER, CO 80239 |
| CORPORATE INTEGRITY SERVICES | 2135 HARDEN BLVD, LAKELAND, FL 33803 |
| CORPORATE INTELLIGENCE GROUP | 628 NORTH SALEM ROAD, RIDGEFIELD, CT 06877 |
| CORPORATE LACTATION SERVICES | 1712 GREEN MOUNTAIN TURNPIKE, CHESTER, VT 05143 |
| CORPORATE LIMOUSINE SERVICE | 73 DEVONWOOD AVENUE SW, CEDAR RAPIDS, IA 52404 |
| CORPORATE MANAGEMENT ADVISORS | 785 DOUGLAS AVE, ALTAMONTE SPRINGS, FL 32714 |
| CORPORATE MARKETING SERVICES | DROSSELSTR. 3, KOELN,  50858 GERMANY |
| CORPORATE MILLENNIUM HYGIENE SOLNS P LTD | A-25, (REAR) NOOTAN NAGAR,TURNER ROAD,BANDRA (W), MUMBAI, MH 400050 INDIA |
| CORPORATE NAVIGATORS | 2000 N. RACINE AVENUE,SUITE 2230, CHICAGO, IL 60614 |
| CORPORATE NAVIGATORS | 2214 N. LAKEWOOD AVENUE, CHICAGO, IL 60614 |
| CORPORATE OFFICE CENTERS | 1661 INTERNATIONAL DRIVE,SUITE 400, MEMPHIS, TN 38120 |
| CORPORATE OFFICE CENTERS | SEVEN WATERFRONT PLAZA,500 ALA MOANA BLVD.   SUITE 400, HONOLULU, HI 96813 |
| CORPORATE OFFICES | 2021 MIDWEST ROAD,SUITE 200, OAK BROOK, IL 60523 |
| CORPORATE PARK ASSOCIATES | CORPORATE PARK ASSOC,C/O SUDLER MNGMNT COMPANY, L.L.C.,300 INTERPACE PARKWAY (BLDG. C), PARSIPPANY, NJ 07054 |
| CORPORATE PARK ASSOCIATES | CORPORATE PARK ASSOCIATES,C/O SUDLER MGMNT COMPANY, L.L.C.,300 INTERPACE PARKWAY (BLDG. C), PARSIPPANY, NJ 07054 |
| CORPORATE PARK ASSOCIATES | C/O SUDLER MANAGEMENT CO.,300 INTERPLACE PARKWAY, BUILDING C, PARSIPPANY, NJ 07054 |
| CORPORATE PARK ASSOCIATES | C/O SUDLER MANAGEMENT COMPANY, L.L.C,300 INTERPACE PARKWAY (BLDG. C), PARSIPPANY, NJ 07054 |
| CORPORATE PASSENGER SERVICES LTD | 61 THE GROVE,WOODSIDE PARK,WOODSIDE, NEAR LUTON,  LU1 4LS UK |
| CORPORATE PASSENGER SERVICES LTD | 61 THE GROVE,WOODSIDE PARK,WOODSIDE, NEAR LUTON, BEDS,  LU1 4LS UNITED KINGDOM |
| CORPORATE PLANT DESIGN | 180 SECOND STREET, CHELSEA, MA 02150 |
| CORPORATE PRESENCE | 8/F BANK OF AMERICA TOWER,12 HARCOURT ROAD,CENTRAL, HONG KONG, ,   HONG KONG |
| CORPORATE PRESENCE | 5/F, SUITE 501A,NINE QUEEN'S ROAD, ,   HONG KONG |
| CORPORATE PRESENCE | 11 WESTFERRY CIRCUS,CANARY WHARF, LONDON,  E14 4HE UK |
| CORPORATE PRESENCE | 11 WESTFERRY CIRCUS,CANARY WHARF, LONDON            E14,   UNITED KINGDOM |
| CORPORATE PRESENCE | 19 WEST 21 STREET, SUITE 301, NEW YORK, NY 10010 |
| CORPORATE PRESENCE EUROPE LTD | 11 WESTFERRY CIRCUS, CANARY WHARF, LONDON,  E14 4HE UK |
| CORPORATE PRESENCE EUROPE LTD | 11 WESTFERRY CIRCUS, CANARY WHARF, LONDON,  E14 4HE UNITED KINGDOM |
| CORPORATE PRESENTATION RESOURCES INC. | 7220 OAKLEY INDUSTRIAL BLVD., UNION CITY, GA 30291 |
| CORPORATE RESOLUTIONS, INC | 17 WEST 24TH STREET, NEW YORK, NY 10010 |
| CORPORATE RESOURCES, LLC | 7948 WINCHESTER ROAD,SUITE 109 - BOX 315, MEMPHIS, TN 38215 |
| CORPORATE RISK INTERNATIONAL, INC. | 11440 COMMERCE PARK DRIVE,SUITE 501, RESTON, VA 20191 |
| CORPORATE SEARCH AMERICA | 365 WEKIVA SPRINGS ROAD,SUITE 201, LONGWOOD, FL 32779 |
| CORPORATE SEARCH PARTNERS | 5950 SHERRY LANE,SUITE 560, DALLAS, TX 75225 |
| CORPORATE SECURITY AND INVESTIGATIONS | PO BOX 551, PEEKSKILL, NY 10566 |

| Claim Name | Address Information |
|---|---|
| CORPORATE SERVICES | SEBASTIANA 22/23, KRAKA3W, 31049 POLAND |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700, FORT WORTH, TX 76180-7781 |
| CORPORATE TRAINING GROUP, INC. | 120 WOOD AVENUE SOUTH,SUITE 405, ISELIN, NJ 08830 |
| CORPORATE TRAINING SOLUTIONS LIMITED | 52 KINGSWAY PLACE, LONDON, EC1R 0LU UNITED KINGDOM |
| CORPORATE TRAINING TECHNOLOGIES, INC | 2650 EISENHOWER AVE,SUITE 107B, EAGLEVILLE, PA 19403 |
| CORPORATE TRANSLATION SERVICES | 22 RUE PORT LAROUSSELLE, SAINTES, 17100 FRANCE |
| CORPORATE TRANSLATION SERVICES | 22 RUE PORT LAROUSSELLE, SAINTES, 17 17100 FRANCE |
| CORPORATE TRANSPORTATION GROUP | 335 BOND ST, BROOKLYN, NY 11231 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND ST, BROOKLYN, NY 1231-5005 |
| CORPORATE TRUST SERVICES | P.O. BOX 219053, DALLAS, TX 75221-9053 |
| CORPORATE UK | CHARLES HOUSE,148/149 GREAT CHARLES STREET, BIRMINGHAM, B3 3HT UK |
| CORPORATE UK | CHARLES HOUSE,148/149 GREAT CHARLES STREET, BIRMINGHAM, B3 3HT UNITED KINGDOM |
| CORPORATE VOICES FOR WORKING FAMILIES | 2600 VIRGINIA AVENUE, #205, WASHINGTON, DC 20037 |
| CORPORATE VOLUNTEERS OF NEW YORK | 120 PARK AVENUE, 17TH FLOOR, NEW YORK, NY 10017 |
| CORPORATE VOLUNTEERS OF NEW YORK | C/O FIONA AITKEN,THE BANK OF TOKYO-MITSUBISHI UFJ, LTD,1251 AVENUE OF THE AMERICAS, 12TH FLOOR, NEW YORK, NY 10020 |
| CORPORATE WRITING CONSULTANTS | 20 SEABORN PLACE, LEXINGTON, MA 02420 |
| CORPORATION COMMISSION, SECURITIES DIV | 1300 W. WASHINGTON STREET, 3RD FLOOR, PHOENIX, AZ |
| CORPORATION OF HAVERFORD COLLEGE | 370 LANCASTER AVENUE, HAVERFORD, PA 19041 |
| CORPORATION OF LONDON | THE CHAMBERLAIN OF LONDON,CORPORATION OF LONDON,PO BOX 270, LONDON, EC2P 2EJ UNITED KINGDOM |
| CORPORATION OF ST. TIMOTHY'S SCHOOL | 8400 GREENSPRING AVENUE, STEVENSON, MD 21152 |
| CORPORATION OF THE CATHOLIC ARCHBISHOP | 910 MARION STREET, SEATTLE, WA 98104 |
| CORPORATION SERVICE COMPANY | P.O.BOX 13397, PHILADELPHIA, PA |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD, WILMINGTON, DE |
| CORPORATION SERVICE COMPANY | P.O.BOX 13397, PHILADELPHIA, PA 19101 |
| CORPORATION SERVICE COMPANY | 103 FOULK ROAD,SUITE 200, WILMINGTON, DE 19803 |
| CORPUZ,JUNE | 4 GLENILLA ROAD, LONDON, GT LON, NW3 4AW UNITED KINGDOM |
| CORPUZ,RODNEY A. | 711 CLINTON ST,UNIT 5B, HOBOKEN, NJ 07030 |
| CORR, MICHAEL N. | 25 CHURCH ROAD, ARDMORE, PA 19003 |
| CORR,JAMES P. | 139 E 30TH STREET,APT 6B, NEW YORK, NY 10016 |
| CORRADI,JESSE | 308 EAST 92ND STREET,5R, NEW YORK, NY 10128 |
| CORRADO GIOVANELLI | VIA G B VICO 8, MILAN, MI 20123 ITALY |
| CORRAL CAPITAL COMPANY, LLC | 1815 CORRAL DRIVE, HOUSTON, TX 77090 |
| CORRALES, OSCAR | VANDERBILT UNIVERSITY,1808 EDGEHILL AVENUE, NASHVILLE, TN 37212 |
| CORRAO,FRANK | 68-12 YELLOWSTONE BLVD,APT 4L, FOREST HILLS, NY 11375 |
| CORRAS,TERRY | 24 LINDOM AVENUE, CHESTER-LE-STREET, DUR, DH3 3PP UNITED KINGDOM |
| CORREA, JIMMY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CORREA,BARBARA | 15918 SAN JOSE AVE., LA PUENTE, CA 91744 |
| CORRECT | 3-19-2,MOTO-ASAKUSA, TAITO-KU, 13 111-0041 JAPAN |
| CORRECTIONS CORPORATION OF | 10 BURTON HILLS BOULEVARD, NASHVILLE, TN 37215 |
| CORRECTNET, INC | 200 MOTOR PARKWAY, HAUPPAUGE, NY 11788 |
| CORRECTNET, INC | 200 MOTOR PARKWAY,SUITE C16, HAUPPAUGE, NY 11788 |
| CORRECTNET, INC. | 200 MOTOR PARKWAY,BUILDING C16, HAUPPAUGE, NY 11788 |
| CORREDOR,GABE | 320 EAST 52ND STREET,APT. 5A, NEW YORK, NY 10022 |
| CORREDOR,LUZ ANGELA | 140-50 BURDEN CRESCENT,APARTMENT 6K, BRIARWOOD, NY 11435 |
| CORREIA,ANTONIO J. | 30 EAST 81ST STREET,APARTMENT 9B, NEW YORK, NY 10028 |
| CORREIA,IN`S ISABEL DA COSTA | RUA DO PODER LOCAL,N.$6,7.$M, PONTINHA, 167-5156 PORTUGAL |
| CORREIA,JENNIFER | B9/43 VIJAYNAGARI C.H.S.,WAGHBIL NAKA,GHODBANDER RD, THANE (WEST), 400 601 INDIA |

| Claim Name | Address Information |
| --- | --- |
| CORRELIX | 14 WALL STREET, NEW YORK, NY 10005 |
| CORRELIX | 14 WALL STREET, 20 FLOOR, NEW YORK, NY 10005 |
| CORRELL,KRAIG | 3211 OLD CARRIAGE DRIVE, EASTON, PA 18045 |
| CORRENTE,LINDA S. | 16 DALTON AVE, STATEN ISLAND, NY 10306 |
| CORRENTI,JOHN | 623 AVE W, BROOKLYN, NY 11223 |
| CORRIDORS I & II/ LOUDOUN II | 1980 SPRINGER DRIVE, LOMBARD, IL 60148 |
| CORRIDORS I & II/ LOUDOUN II | 1332 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CORRIENTE ADVISORS/CORRIENTE MASTER FUND LP | ATTN:JAMES HADDAWAY,CORRIENTE MASTER FUND, L.P.,C/O CORRIENTE ADVISORS, L.L.C.,201 MAIN STREET, SUITE 1800, FORT WORTH, TX 76102 |
| CORRIGAN,KAREN | 420 EAST 54TH STREET, #31J, NEW YORK, NY 10022 |
| CORRIGAN,LESLIE F. | 373 WEST AVE, DARIEN, CT 06820 |
| CORRINA CHRISTINE GREEN | 17421 W. 55TH STREET, SCOTTSDALE, AZ 85254 |
| CORRINA CHRISTINE GREEN | 17421 N. 55TH STREET, SCOTTSDALE, AZ 85254 |
| CORRINE KAY COOLEY | 140076 VERCRUYSSE ROAD, MITCHELL, NE 693 |
| CORRINNE SHER LYN TEO | 311 BUKIT TIMAH ROAD,#08-02, ,   SINGAPORE |
| CORRINNE SHER LYN TEO | 311 BUKIT TIMAH,#08-02, ,   SINGAPORE |
| CORSALINI,ENRICO J | 2-10-18,MOTOAZABU, TOKYO, 13 106-0046 JAPAN |
| CORSI,ADOLFO U. | 501 VERMONT COURT, ELIZABETHTOWN, KY 42701 |
| CORSINITA,PATRICK | 27592 AGRADO, MISSION VIEJO, CA 92692 |
| CORSO DOUGLAS JOSEPH | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CORSO DOUGLAS JOSEPH | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CORT EVENT FURNISHINGS | 11821 SOUTH ORANGE BLOSSOM TRAIL, ORLANDO, FL 32837 |
| CORT FURNITURE RENTAL | 711 THIRD AVE, NEW YORK, NY 10017 |
| CORT FURNITURE RENTAL | 600 LONG BEACH BLVD, STRATFORD, CT 06615 |
| CORT FURNITURE RENTAL | 801 HAMPTON PARK BOULEVARD, CAPITOL HEIGHTS, MD 20743 |
| CORT FURNITURE RENTAL | 11250 WAPLES MILL ROAD, SUITE 500, FAIRFAX, VA 22030 |
| CORT FURNITURE RENTAL | CORT BUSINESS SERVICES,P.O BOX 601688, CHARLOTTE, NC 28260 |
| CORT FURNITURE RENTAL | 1505 VALWOOD PARKWAY,SUITE 120, CARROLLTON, TX 75006 |
| CORT FURNITURE RENTAL | 15845 E. 32ND AVENUE,SUITE E, AURORA, CO 80011 |
| CORT FURNITURE RENTAL | 4950 WEST RAY ROAD, CHANDLER, AZ 85226 |
| CORT FURNITURE RENTAL | 14350 GARFIELD AVE,SUITE 500, PARAMOUNT, CA 90723 |
| CORT FURNITURE RENTAL | 19360 CABOT BLVD, HAYWARD, CA 94545 |
| CORT TRADE SHOW FURNISHINGS | 3455 W. SUNSET RD, SUITE A, LAS VEGAS, NV 89118 |
| CORTELLESSA,CHRISTIE MACARANAS | 3596 YORK LANE, SAN RAMON, CA 94582 |
| CORTEN,MICHEL | ,GASTHUISSINGEL, HAARLEM,  2012 DR NETHERLANDS |
| CORTES, EDWIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CORTES,JOSE III VALENCIA | SUITE 3204 PACIFIC PLACE APARTMENTS,88 QUEENSWAY, HONG KONG, H,  NA HONG KONG |
| CORTES,RENE DAVID | 1645 VIA RAFAEL, CORONA, CA 92881 |
| CORTESE CONSULTING, LLC | 9363 POSEY DR, WHITMORE LAKE, MI 48189 |
| CORTESE CONSULTING, LLC | 104 WEST GASTON STREET, SAVANNAH, GA 31401 |
| CORTESE,ANTHONY | 151 LIBERTY STREET,APT #4, LITTLE FERRY, NJ 07643 |
| CORTESE,JOHN | 73 WORTH ST,APT 2E, NEW YORK, NY 10013 |
| CORTESE,MICHAEL | 60 DOWNES AVENUE, STATEN ISLAND, NY 10312 |
| CORTEZ, MARCO | 266 CABOT HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| CORTEZ,BRENDA | 1729 S. CLINTON AVE.,APT. 1, TRENTON, NJ 08610 |
| CORTEZ,ELIZABETH | 2702 N. DAYNA ST., SANTA ANA, CA 92705 |
| CORTEZ,RON | 4751 YOUNGTREE COURT, FORT WORTH, TX 76123 |
| CORTICON TECHNOLOGIES, INC | 1000 BRIDGE PARKWAY,SUITE 125, REDWOOD CITY, CA 94065 |

| Claim Name | Address Information |
|---|---|
| CORTINOVIS,ENRICO | 2/G VIA BREMBO, DALMINE (BG), BG 24044 ITALY |
| CORTNEY L POPP | 4442 CERISE PLACE, PITTSBURGH, PA 15214 |
| CORTNEY THOMSON | 5 NORTH LODGE,VICTORIA RISE, LONDON,   SW4 0NX UNITED KINGDOM |
| CORVETTI, CANDICE | 568 SHORE ROAD, LAKE PLEASANT, NY 12108 |
| CORWITH, FOSTER | 445 EAST OHIO STREET-APT# 3214, CHICAGO, IL 60611 |
| CORY A CASON | 9393 W ONTARIO DR, LITTLETON, CO 80218 |
| CORY A FREAR | 325 WILLOW AVE. APT. 5A, HOBOKEN, NJ 07030 |
| CORY ALLEYNE | 448A WEST GREEN ROAD, LONDON,   N15 3PT UNITED KINGDOM |
| CORY ALLEYNE | 50 ELIZABETH CLOSE,CLYDE ROAD, LONDON,   N15 4LA UNITED KINGDOM |
| CORY C SMITH | 11735 CAPTAIN LANE, FRISCO, TX 75034 |
| CORY C. TURNER | 4908 MISSI LANE, FORT MILL, SC 29708 |
| CORY JACOB BIRCH | 619 EAST 9TH STREET, LONG BEACH, CA 90813 |
| CORY JOY | 231 DEEDS GROVE, HIGH WYCOMBE,   UNITED KINGDOM |
| CORY R. MCSHEA | 28 NEWHARD PLACE, HOPEWELL JUNCTION, NY 12533 |
| CORY WISHENGRAD | 750 COLUMBUS AVENUE,APARTMENT 10K, NEW YORK, NY 10025 |
| COSAITIS,MARK A. | 18 LYFORD ROAD, LONDON, GT LON,  SW18 3LG UNITED KINGDOM |
| COSAR AVUKATLIK BUROSU | INONU CAD. NO :18/2 TAKSIM, ISTANBUL,  34437 TURKEY |
| COSBIE ROSS,BEN | 73 KHAMA ROAD,TOOTING, LONDON,   SW170EN UNITED KINGDOM |
| COSCIA, CARL | 1629 COLUMBIA ROAD,APT. 813, WASHINGTON, DC 20009 |
| COSEGLIA,JOSEPH | 2515 SYCAMORE AVENUE, WANTAGH, NY 11793 |
| COSENTINI ASSOCIATES | 2 PENNSYLVANIA PLAZA, NEW YORK, NY 10121 |
| COSENZA,JO-ANNE | 3133 B MORLEY AVENUE, STATEN ISLAND, NY 10306 |
| COSETTE CORAM | 141-28 84TH DRIVE,APT 1A, BLAIRWOOD, NY 11435 |
| COSETTE CORAM | 141-28 84TH DRIVE,APT 1A, BRIARWOOD, NY 11435 |
| COSGROVE, JOSEPH | 636 PARK DRIVE, KENILWORTH, IL 60043 |
| COSGROVE,ANNE | 412 EAST 79TH STREET, APT. 1A, NEW YORK, NY 10075 |
| COSGROVE,GERALD W. | 116 CORLISS DRIVE, MORAGA, CA 94556 |
| COSGROVE,RORY | GARDEN FLAT,90 LEWIN ROAD,STREATHAM, LONDON, GT LON,   SW16 6JU UNITED KINGDOM |
| COSGROVE,THOMAS F. | 848 THREE QUARTER POINT ROAD, WIRTZ, VA 24184 |
| COSH,JAMES D | 13 CHARTER BUILDINGS,CATHERINE GROVE, LONDON, GT LON,   SE10 8BB UNITED KINGDOM |
| COSI INC | PO BOX 31677, HARTFORD, CT 06150-1677 |
| COSI INC | 1751 LAKE COOK ROAD, DEERFIELD, IL 60015 |
| COSMA,ANDRE | 64-17 ALDERTON STREET, REGO PARK, NY 11374 |
| COSME,AURORA P. | 7 HIDDEN VALLEY RD, PHILLIPS RANCH, CA 91766 |
| COSME,JAVIER | 41 RIVER TERRACE,APT 3505, NEW YORK, NY 10282 |
| COSMINA ZDRENGHEA | 5719 SOUTH QUATAR CIRCLE, CENTENNIAL, CO 80015 |
| COSMO SECURITIES | 1-6-10 KITHAMA,CHUO-KU, OSAKA, JAPAN,   JAPAN |
| COSMO SYSTEM | HIEI KUDANKITA BLDG 8F,4-1-3 KUDANKITA, CHIYODA-KU,  102-0073 JAPAN |
| COSMO SYSTEM | HIEI KUDANKITA BLDG 8F,4-1-3 KUDANKITA, CHIYODA-KU, 13 102-0073 JAPAN |
| COSMOPOLITAN SERVICES UNLIMITED | 64 BD MALESHERBES, PARIS,  75008 FRANCE |
| COSMOPOLITAN SERVICES UNLIMITED | 64 BD MALESHERBES, PARIS, 75 75008 FRANCE |
| COSMOREX AG | CH-8800 THALWIL,ZURCHERSTR. 66, PO BOX, SWITZERLAND,   SWITZERLAND |
| COSORT / IRI, INC | 2194 HIGHWAY A1A,SUITE 303, MELBOURNE, FL 32937 |
| COSORT / IRI, INC | 2194 HIGHWAY A1A,SUITE 303, MELBOURNE, FL 32937-4932 |
| COSRIEL, LYLE | 830 CHILDS WAY-APT# 203, LOS ANGELES, CA 90089 |
| COSSON,CHELSEA | 16 JASMINE ROAD,RUSH GREEN, ROMFORD, ESSEX,  RM7 0WZ UNITED KINGDOM |
| COST EFFECTIVE MEDICAL MANAGEMENT, INC | 13901-E- EXPOSITION AVENUE, AURORA, CO 80012 |
| COST EFFECTIVENESS | MEASUREMENT,350 BAY STREET, SUITE 800, TORONTO, ONTARIO,  M5H 2S6 CANADA |
| COSTA MESA FLORIST, INC. | 117 BRAODWAY, COSTA MESA, CA 92627-2814 |

| Claim Name | Address Information |
|---|---|
| COSTA, GREGORY | 22 BETH DRIVE, LOWER GWYNEDD, PA 19002 |
| COSTA, NATALIE | PO BOX 11067, TUSCALOOSA, AL 35486 |
| COSTA,JAMES DERRICK | 8845 CHESTNUT HILL PLACE, HIGHLANDS RANCH, CO 80130 |
| COSTA,JOSEPH E. | 30 WEST 18TH STREET,APARTMENT 12D, NEW YORK, NY 10011 |
| COSTA,JULIA | 293 ELSMERE PLACE, FORT LEE, NJ 07024 |
| COSTA,KLEBER J. | 24 5TH AVE,APT 1430, NEW YORK, NY 10011 |
| COSTA,LUCIA D | 48 BROADVIEW AVENUE, MAPLEWOOD, NJ 07040 |
| COSTA,MARTA LEITE RIBEIRO DA | RUA CARVALHO ARA£JO,N.§ 78,2§, LISBOA,  190-0140 PORTUGAL |
| COSTA,MARY J. | 82 CHAMBERS STREET,3RD FLOOR, NEWARK, NJ 07105 |
| COSTA,NATALIE | 180 WEST 20TH,APT. 5M, NEW YORK, NY 10011 |
| COSTA,STEPHEN J | 131 MEIRS ROAD, CREAM RIDGE, NJ 08514 |
| COSTA,SUSANA | RUA DE PONTA DELGADA,N§80,3§ESQ., LISBOA,  1000-244 PORTUGAL |
| COSTANTINI,MARY LOUISE | 116 DEGROW CRESCENT, BINBROOK, ON L0R 1C0 CANADA |
| COSTANTINOS VICTOROS | RALEIGH DRIVE,WHETSTONE, LONDON,  N20 0UX UNITED KINGDOM |
| COSTANTINOS VICTOROS | RALEIGH DRIVE,WHETSTONE, LONDON,ANT,  N20 0UX UNITED KINGDOM |
| COSTANTINOS VICTOROS | RALEIGH DRIVE, WHETSTONE,  N20 0UX UNITED KINGDOM |
| COSTANZO, KATHERINE | 3919 BALTIMORE AVENUE, PHILADELPHIA, PA 19104 |
| COSTANZO,GREGORY | 84 LITTLETON ROAD, MORRIS PLAINS, NJ 07950 |
| COSTANZO,MATTHEW | 36 ELDORADO PLACE,APT. 3, WEEHAWKEN, NJ 07086 |
| COSTAR GROUP INC. | PO BOX 791123, BALTIMORE, MD 21279-1123 |
| COSTAR GROUP INC. | ATTN: ACCOUNTING DEPT - CONTRACTS,2 BETHESDA METRO CENTER 10TH FLOOR, BETHESDA, MD 20814 |
| COSTAR REALTY INFORMATION INC | 2 BETHESDA METRO CENTER, BETHESDA, MD 20814 |
| COSTAS KALISPERAS | 125 BANK ST, LONDON,  E14 1XX UNITED KINGDOM |
| COSTEIRA,FRANK | 312 DEVON STREET, KEARNY, NJ 07032 |
| COSTELLA,MARCO F | 13 BENNETT PARK,BLACKHEATH, LONDON, GT LON,  SE3 9RA UNITED KINGDOM |
| COSTELLO III,JOHN | 1415 RITTNER HIGHWAY, CARLISLE, PA 17013 |
| COSTELLO JR.,ROBERT | 124 EVERETT STREET, NATICK, MA 01760 |
| COSTELLO MAIONE SCHUCH | DBA CMS INNOVATIVE CONSULTANTS,8 FLETCHER PLACE, MELVILLE, NY 11747 |
| COSTELLO MAIONE SCHUCH INC | EIGHT FLETCHER PLACE, MELVILLE, NY 11747 |
| COSTELLO MAIONE SCHUCH INC DBA | CMS INNOVATIVE CONSULTANTS,BRADFORD E DEMPSEY;HOLME ROBERTS & OWEN,1700 LINCOLN, SUITE 4100, DENVER, CO 80203 |
| COSTELLO, TONY | 1314 WIMBLEDON WAY, CHARLOTTESVILLE, VA 22901 |
| COSTELLO, WILLIAM | 6119 SAINT MEL CIRCLE, DUBLIN, OH 43017 |
| COSTELLO,COURTNEY | 95 HORATIO STREET,APT . 401, NEW YORK, NY 10014 |
| COSTELLO,DANIEL | 123 DISCOVERY DOCKS WEST,2 SOUTH QUAY, LONDON, GT LON,  E14 9LT UNITED KINGDOM |
| COSTELLO,DECHLAN | 38 SHORTRIDGE COURT,WITHAM, ESSEX, ESSEX,  CM8 1ET UNITED KINGDOM |
| COSTELLO,JAMES E. | 87 FOURTH STREET, GARDEN CITY, NY 11530 |
| COSTELLO,KATE HELEN | 104 SKY PEALS ROAD,WOODFORD GREEN, LONDON, GT LON,  IG8 0LX UNITED KINGDOM |
| COSTELLO,KELLY P. | 325 ADAMS STREET,UNIT 8, HOBOKEN, NJ 07030 |
| COSTELLO,LINDSAY | 41 PERRY ST,3D, NEW YORK, NY 10014 |
| COSTELLO,PATRICK | 18 QUEENS AVENUE,WHETSTONE, LONDON, GT LON,  N200JE UNITED KINGDOM |
| COSTELLO,PATRICK E | 227 MOORE DRIVE, HANOVER, PA 17331 |
| COSTELLO,RUSSELL S. | 5445 CARUTH HAVEN,#712, DALLAS, TX 75225 |
| COSTELLO,THERESA M. | 75 BERKSHIRE WAY, EAST BRUNSWICK, NJ 08816 |
| COSTELLO,THOMAS M. | 56 EARL DRIVE, MERRICK, NY 11566 |
| COSTER, LUCIANO | 175 WILLOUGHBY STREET,APT. 12C, BROOKLYN, NY 11201 |
| COSTER,PATRICK | 422 EAST 72ND STREET,APT 15D, NEW YORK, NY 10021 |
| COSTERG,THOMAS | FLAT 15 - FRASER COURT,1 BROCKHAM STREET, LONDON, GT LON,  SE1 4HA UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| COSTEROUSSE, GILLES J. | #1705,1 W INDIA QUAY,24 HERTSMERE ROAD, LONDON, GT LON,  E14 4ED UNITED KINGDOM |
| COSTOW, GEORGE | 406 FIRST, PRINCETON, NJ 08544 |
| COSTUME SCENE | 1710 LIBERTY STREET, TRENTON, NJ 08629 |
| COTELLIGENT INC | ATTN: GENERAL COUNSEL,655 MONTGOMERY, SUITE 1000, SAN FRANCISCO, CA 94111 |
| COTHAM, FLOYD | 4303 SWISS AVE, DALLAS, TX 75204 |
| COTHERN,ROBERT | 2100 COUNTRY CLUB RD., BRENHAM, TX 77833 |
| COTNEY AEROSPACE, INC. | P.O. BOX 429, HELEAN, AL 35080 |
| COTRONEO, BRIAN | 250 SPRING MILL RD,VU BOX 5876, VILLANOVA, PA 19085 |
| COTSALAS,ALEXIS | 2 PRESCOTT STREET, GARDEN CITY, NY 11530 |
| COTSWOLD SHOOTING COMPANY | WHITWORTH ROAD,WHITWORTH ROAD, CIRENCHESTER,  GL7 1RT UK |
| COTSWOLD SHOOTING COMPANY | WHITWORTH ROAD,WHITWORTH ROAD, CIRENCHESTER,  GL7 1RT UNITED KINGDOM |
| COTTAGE HOSPITAL | ATTN:CHIEF FINANCIAL OFFICER,90 SWIFTWATER ROAD, WOODSVILLE, NH 03785 |
| COTTAGE SCHOOL | 700 GRIMES BRIDGE ROAD, ROSWELL, GA 30075 |
| COTTE,MAGALI | 72A, OLD BROMPTON ROAD,FLAT 4, LONDON, GT LON,  SW7 3LQ UNITED KINGDOM |
| COTTEE,SIAN D | 53 PRESTBURY CRESCENT,WOODMANSTERNE, BANSTEAD, SURREY,  SM73PJ UNITED KINGDOM |
| COTTET,GUILLAUME | FLAT 1,28 GLEDHOW GARDENS, LONDON, GT LON,  SW5 0AZ UNITED KINGDOM |
| COTTING SCHOOL | 453 CONCORD AVENUE, LEXINGTON, MA 02172 |
| COTTINGHAM,JENNY | 321 E 48TH STREET,APARTMENT 14A, NEW YORK, NY 10017 |
| COTTO, EDGAR | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| COTTO,ELSA | 431 CLARK AVENUE, UNION BEACH, NJ 07735 |
| COTTOM,ERIN | 6219 AVENTURA DRIVE, SARASOTA, FL 34241 |
| COTTON, BLEDSOE, TIGHE & DAWSON | 500 W. ILLINOIS STREET,SUITE 300, MIDLAND, TX 79701 |
| COTTON, BLEDSOE, TIGHE & DAWSON | P.O. BOX 2776, MIDLAND, TX 79702-2776 |
| COTTON, RAYMOND | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10038 |
| COTTON,DARREL P | 9162 PRINCETON STREET, HIGHLANDS RANCH, CO 80130 |
| COTTON,MILDRED J. | 3937 ARCHIBALD WAY, KNOXVILLE, TN 37938 |
| COTTON,WILLIAM A | 72 HILLFIELD COURT,BELSIZE AVENUE, LONDON, GT LON,  NW34BG UNITED KINGDOM |
| COTTONARO, ANTHONY | ONE COLUMBUS PLACE,APT S19D, NEW YORK, NY 10019 |
| COTTONARO, ANTHONY | 5507 BUTTERFLY LANE,APT 306, DURHAM, NC 27707 |
| COTTONARO, ANTHONY T. | 211 WEST 56TH STREET,APARTMENT 35E, NEW YORK, NY 10019 |
| COTTRELL,CHRISTOPHER R. | 112 ARTHUR STREET, GARDEN CITY, NY 11530 |
| COUCH, LISA ANN | 16143 WHITE HAWK DR., PARKER, CO 80134 |
| COUCH,WILLIAM C. | 151 TEN EYCK STREET, WATERTOWN, NY 13601 |
| COUDART BROTHERS LIMITED | 17TH FLOOR THAI WAH TOWER II,21 SOUTH SATHORN ROAD THUNGMAHAMEK, BANGKOK, 10120 THAILAND |
| COUDERT BROTHERS | 1114 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-7794 |
| COUGAR ORCHARDS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COUGHLAN,BRIAN M. | 727 GARDEN STREET,UNIT 2, HOBOKEN, NJ 07030 |
| COUGHLIN ASSOCIATES | 1052 CAMINO REAL, SANTA FE, NM 87501 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS | COUNSEL TO ALASKA ELECTRICAL,PENSION FUND,58 S. SERVICE ROAD, MELVILLE, NY 11747 |
| COUGHLIN, KATHLEEN | 1401 TREVALLEY ROAD, WILMINGTON, DE 19810 |
| COUGHLIN,FAYE | 14 WENTWORTH HOUSE,HAMPSTEAD AVENUE,REPTON PARK, WOODFORD GREEN, ESSEX,  IG8 8QB UNITED KINGDOM |
| COULIS, STEVEN | 455 N. COLLEGE AVE,APT# 3032, BLOOMINGTON, IN 47404 |
| COULIS,STEVEN | 435 E 79TH STREET,APT. 3K, NEW YORK, NY 10075 |
| COULLETTE,JASON | 144-23 181 PLACE, SPRINGFIELD GARDENS, NY 11413 |

| Claim Name | Address Information |
|---|---|
| COULOMBE, JUSTIN | 4611 COLLEGE AVENUE, COLLEGE PARK, MD 20740 |
| COULSON III,FRANK L | 350 POND VIEW ROAD, DEVON, PA 19333 |
| COULSON,LEE | 117 BURFORD WHARF,3 CAM ROAD, STRATFORD, GT LON,  ME4 4QX UNITED KINGDOM |
| COULTAS, MARK | 1405 FALCON LEDGE DRIVE, AUSTIN, TX 78746 |
| COULTER,JASON | 149 TUSCAN ROAD, MAPLEWOOD, NJ 07040 |
| COULTER,JEFFREY A. | 3936 ROLLINS WAY, ANTELOPE, CA 95843 |
| COULTER,MONIKA | 6556 NORTH CONCORD AVENUE, PORTLAND, OR 97217 |
| COULTER,STEPHEN J. | 2252 TRISTAN CIRCLE, ATLANTA, GA 30345 |
| COULTHARD,ELAINE V | 12 HERTFORD ROAD,DIGSWELL, WELWYN, HERTS,  AL60DE UNITED KINGDOM |
| COUNCE, PHILIP F. | 3333POPLAR AVENUE, MEMPHIS, TN 38111 |
| COUNCIL FOR JEWISH ELDERLY | 3003 WEST TOUHY AVENUE, CHICAGO, IL 60645 |
| COUNCIL FOR OPPORTUNITY IN EDUCATION | 1025 VERMONT AVENUE NW,SUITE 900, WASHINGTON, DC 20005 |
| COUNCIL FOR RELATIONSHIPS | 4025 CHESTNUT STREET,1ST FLOOR, PHILADELPHIA, PA 19104 |
| COUNCIL FOR SOUTH TEXAS ECONOMIC | 2540 WEST TRENTON ROAD, EDINBURG, TX 78539 |
| COUNCIL FOR THE UNITED STATES AND ITALY | 1775 MASSACHUSETTS AVENUE N.W., WASHINGTON, DC 20036-2188 |
| COUNCIL OF DARIEN SCHOOL PARENTS | PO BOX 2643, PO BOX 2643, DARIEN, CT 06820 |
| COUNCIL OF DEVELOPMENT FINANCE | 301 N.W. 63RD STREET, STE 500, OKLAHOMA CITY, OK 78118 |
| COUNCIL OF INFRASTRUCTURE FINANCING | 805 15TH STREET NW STE#500, WASHINGTON, DC 20005 |
| COUNCIL OF INSTITUTIONAL INVESTORS | 888 17TH STREET,SUITE 500, WASHINGTON, DC 20006 |
| COUNCIL OF JEWISH FEDERATIONS (& WELFARE | 111 EIGHTH AVENUE, SUITE 11E, NEW YORK, NY 10011-5201 |
| COUNCIL OF JEWISH ORGANIZATIONS OF | 1550 CONEY ISLAND AVENUE, BROOKLYN, NY 11230 |
| COUNCIL OF MORTGAGE LENDERS | NORTH WEST WING,BUSH HOUSE,ALDWYCH, LONDON,  WC2B 4PJ UNITED KINGDOM |
| COUNCIL OF PROTOCOL EXECUTIVES | 101 WEST 12TH STREET  STE# PHH, NEW YORK, NY 10011 |
| COUNCIL OF SENIOR CENTERS AND SERVICES | 49 WEST 45TH STREET, NEW YORK, NY 10036 |
| COUNCIL OF THE AMERICAS | 680 PARK AVENUE, NEW YORK, NY 10021 |
| COUNCIL ON ALCOHOL & DRUGS | HOUSTON, 303 JACKSON HILL, HOUSTON, TX 77007 |
| COUNCIL ON FOREIGN RELATIONS | 58 EAST 68TH STREET, NEW YORK NEW YORK, NY 10021 |
| COUNCIL ON FOREIGN RELATIONS | P.O. BOX 420235, PALM COAST, FL 32142-0235 |
| COUNCIL ON FOUNDATIONS | 1828 L STREET, N.W., WASHINGTON, DC 20036-5168 |
| COUNCIL ON FOUNDATIONS | COUNCIL ON FOUNDATIONS,PO BOX 0021, WASHINGTON, DC 20055 |
| COUNCIL ON STATE TAXATION | 122 C STREET NW,SUITE 330, WASHINGTON, DC 20001-2109 |
| COUNCIL ON THE ENVIRONMENT | 51 CHAMBERS STREET, NEW YORK, NY 10007 |
| COUNCILMARK ASSET MANAGEMENT | ATTN: PAUL SPITZNAGEL,736 GEORGIA AVENUE,SUITE 401 - DOME BUILDING, CHATTANOOGA, TN 37402 |
| COUNSELOR LIBRARY.COM, LLC | 7250 PARKWAY DRIVE, 5TH FLOOR, HANOVER, MD 21076 |
| COUNSELOR LIBRARY.COM, LLC | 7361 INTERNATIONAL PLACE,UNIT 403, SARASOTA, FL 34240-8458 |
| COUNT BASIE THEATRE, INC. | 99 MONMOUTH STREET, RED BANK, NJ 07701 |
| COUNTDOWN TECH PVT. LTD. | 02(GF) TRIBHUVAN COMPLEX,10TH MILESTONE, MATHURA ROAD, NEW DELHI, DL 110065. INDIA |
| COUNTDOWN TECH PVT. LTD. | 12 KINGSBROOK COURT, MENDHAM, NJ 07945 |
| COUNTDOWN TECH PVT. LTD. | THE RONALD REAGAN BUILDING,1300 PENNSYLVANIA AVE., N.W.,NORTH TOWER, SUITE 700, WASHINGTON D.C., DC 20004 |
| COUNTER SOLUTIONS LIMITED | THE LAKESIDE BUSINESS CENTER,THE FIELD SHIPLEY, THE FIELD SHIPLEY,  DE7571H UK |
| COUNTER SOLUTIONS LIMITED | THE LAKESIDE BUSINESS CENTER,THE FIELD SHIPLEY, THE FIELD SHIPLEY,  DE7571H UNITED KINGDOM |
| COUNTRY | 15 EAST 28TH STREET, NEW YORK, NY 10016 |
| COUNTRY BANK | 200 EAST 42ND STREET, 9TH FLOOR,  ACCOUNT NO. 0CHS  NEW YORK, NY 10017 |
| COUNTRY CLUB | 191 CLYDE STREET, CHESTNUT HILL, MA 02467 |
| COUNTRY CLUB AT CASTLE PINES | 6400 COUNTRY CLUB DRIVE, CASTLE ROCK, CO 80108 |

| Claim Name | Address Information |
|---|---|
| COUNTRY IN NEW YORK, LLC | 90 MADISON AVENUE, NEW YORK, NY 10016 |
| COUNTRY SHRINE CLUB | P.O. BOX 57, MEDINAH, IL 60540 |
| COUNTRYWIDE BANK, FSB | ATTN:CONTE KATHLEEN,TREASURY BANK, NATIONAL ASSOC,4500 PARK GRANADA,MAIL STOP CH-20, CALABASAS, CA 91302 |
| COUNTRYWIDE COMMERCIAL REAL ESTATE | 640 FIFTH AVENUE-10TH FLOOR, NEW YORK, NY 10019 |
| COUNTRYWIDE CORPORATE PROPERTY | WATERLOO HOUSE,40 BAKER STREET, WEYBRIDGE, SURREY,  KT13 8AR UNITED KINGDOM |
| COUNTRYWIDE CORPORATE PROPERTY | WATERLOO HOUSE,40 BAKER STREET, WEYBRIDGE,  KT13 8AR UNITED KINGDOM |
| COUNTRYWIDE FINANCIAL CORPORATION | 4500 PARK GRANADA, MS CH-11B, CALABASAS, CA 91302 |
| COUNTRYWIDE GROUNDS MAINTENANCE LTD | TEEJAY COURT,ALDERLEY ROAD,WILMSLOW, -,  SK9 1NT UNITED KINGDOM |
| COUNTRYWIDE HOME LOANS, INC. | ATTN:PAUL NEWMAN,COUNTRYWIDE HOME LOANS, INC.,4500 PARK GRANADA MS CH 20B, CALABASAS, CA 91302 |
| COUNTRYWIDE HOME LOANS, INC. | ATTN: LONNIE HORTON,P.O. BOX 5070,ACCOUNTS PAYABLE DEPT, SIMI VALLEY, CA 93062 |
| COUNTRYWIDE SECURITIES CORP. | 4500 PARK GRANADA, MS CH-143,ATTN:  GREG PETROSKI, CALABASAS, CA 91302 |
| COUNTRYWIDE SURVEYORS | FINANCE DEPARTMENT,125 HIGH STREET, BRENTWOOD,  CM14 4RX UNITED KINGDOM |
| COUNTRYWIDE-CLD AR MS: WH-51H | 8521 FALLBROOK AVENUE, WEST HILLS, CA 91304 |
| COUNTS,AUTUMN MARIE | 1254 SOUTH ZENO WAY,UNIT C, AURORA, CO 80017 |
| COUNTY ADMINISTRATIVE OFFICERS | 801 12TH STREET, #600, SACRAMENTO, CA 95814 |
| COUNTY ADMINISTRATIVE OFFICERS | 1100 K STREET,SUITE 101, SACRAMENTO, CA 95814 |
| COUNTY CLERK JUDGEMENT | NEW YORK COUNTY COURTHOUSE,60 CENTRE STREET, NEW YORK, NY 10007 |
| COUNTY CLERK NEW YORK COUNTY | COUNTY COURT HOUSE,60 CENTRE STREET, NEW YORK, NY 10007 |
| COUNTY OF ALAMEDA | 1221 OAK STREET,SUITE 536, OAKLAND, CA 94612 |
| COUNTY OF ALAMEDA | FAMILY JUSTICE CENTER,470 27TH STREET, OAKLAND, CA 94612 |
| COUNTY OF ALAMEDA, CA | COUNTY COUNSEL,1221 OAK STREET, ROOM 463, OAKLAND, CA 94612 |
| COUNTY OF FRESNO EMPLOYEES RETIREMENT | 2450 MIDDLE COUNTRY ROAD,C/O PENSION FUND, CENTEREACH, NY 11720 |
| COUNTY OF HAYS | 111 E. SAN ANTONIO ST, SAN MARCO, TX 60123 |
| COUNTY OF IMPERIAL | DEPARTMENT OF CHILD SUPPORT SERVICES,2795 SOUTH 4TH STREET, EL CENTRO, CA 92243 |
| COUNTY OF LOS ANGELES | 500 WEST TEMPLE ST, LOS ANGELES, CA 90012 |
| COUNTY OF MONTEREY | DENNIS DREBSKY,NIXON PEABODY LLP,437 MADISON AVENUE, 23 FL., NEW YORK, NY 10022 |
| COUNTY OF MONTEREY | COUNTY COUNSEL,MONTEREY COUNTY,168 ALISAL STREET, 3RD FL., SALINAS, CA 93901 |
| COUNTY OF ORANGE | P.O. BOX 448, SANTA ANA, CA 92702 |
| COUNTY OF PLACER | PO BOX 5700, AUBURN, CA 95604-5700 |
| COUNTY OF SACRAMENTO | P.O. BOX 419058, RANCHO CORDOVA, CA 95741-9058 |
| COUNTY OF SAN DIEGO | PO BOX 122808, SAN DIEGO, CA 92112 |
| COUNTY OF SAN MATEO | DENNIS DREBSKY,NIXON PEABODY LLP,437 MADISON AVE. - 23 FLOOR, NEW YORK, NY 10022 |
| COUNTY OF SAN MATEO | MICHAEL MURPHY,COUNTY COUNSEL,COUNTY OF SAN MATEO,400 COUNTY CENTER, REDWOOD CITY, CA 94063 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR, TAX COLLECTIONS DIVISION,COUNTY GOVERNMENT CENTER, EAST WING,70 WEST HEDDING STREET, SAN JOSE, CA 95110 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR, TAX COLLECTIONS DIVISION,COUNTY GOVERNMENT CTR, 6TH FLEAST WING,70 WEST HEDDING STREET, SAN JOSE, CA 95110 |
| COUNTY OF TEHAMA | 727 OAK ST.,  ACCOUNT NO. PYN5  RED BLUFF, CA 96080 |
| COUNTY OF TUOLOMNE, THE | TUOLUMNE COUNTY TREASURER-TAX COLLECTOR,2 S. GREEN STREET,  ACCOUNT NO. 6325 SONORA, CA 95370 |
| COUNTY TREASURER | 1825 10TH STREET, GERING, NE 69341 |
| COUNTY TREASURERS ASSOCIATION | MONTGOMERY COUNTY TREASURER,P.O. BOX 1307, CONROE, TX 77305 |
| COUNTY TREASURERS ASSOCIATION | 2008 CTAT CONFERENCE,PO DRAWER C, KINGSVILLE, TX 78364 |
| COUNTY TREASURERS ASSOCIATION | 301 SE INNER LOOP,SUITE 107, GEORGETOWN, TX 78626 |
| COUNTY TREASURERS ASSOCIATION | 111 E. SAN ANTONIO STREET, SAN MARCOS, TX 78666 |

| Claim Name | Address Information |
| --- | --- |
| COUNTY TREASURERS ASSOCIATION | KENT COUNTY TREASURER,P.O. BOX 8, JAYTON, TX 79528-0008 |
| COUNTY TREASURERS ASSOCIATION OF TEXAS | 401 W HICKORY,SUITE 309, DENTON, TX 76201 |
| COUNTY TREASURERS ASSOCIATION OF TEXAS | 2008 CTAT CONFERENCE,PO DRAWER C, KINGSVILLE, TX 78364 |
| COUNTY TREASURERS' ASSOCIATION OF THE | 1 COURTHOUSE SQUARE, CARLISLE, PA 17013 |
| COURAGEOUS SPIRIT, INC. | 163 AMSTERDAM AVENUE,#135, NEW YORK, NY 10023 |
| COURIER CONNECTION INC. | 1641 1/2 WESTWOOD BLVD., LOS ANGELES, CA 90024 |
| COURIER, LLC | ATTN:SHAWN MCKELVY,PO BOX 11753, DENVER, CO 80211 |
| COURIER, LLC | P.O. BOX 11753, DENVER, CO 80211 |
| COURIER, LLC | 2785 SPEER BLVD #148, DENVER, CO 80211 |
| COURT APPOINTED SPECIAL ADV. | 50 BRAODWAY - 31ST FLOOR, NEW YORK, NY 10004 |
| COURT APPOINTED SPECIAL ADV. | 350 BROADWAY,SUITE 1107, NEW YORK, NY 10013 |
| COURT APPOINTED SPECIAL ADV. | 667 SHUNPIKE ROAD, SUITE 4, GREEN VILLAGE, NJ 10028 |
| COURT EXPLORERS, INC | 111 JOHN STREET,SUITE 645, NEW YORK, NY 10038 |
| COURT HOUSE KEMPINISKI HOTEL | 19-21 GREAT MARLBOROUGH STREET, LONDON,  W1F 7HL UK |
| COURT HOUSE KEMPINISKI HOTEL | 19-21 GREAT MARLBOROUGH STREET, LONDON,  W1F 7HL UNITED KINGDOM |
| COURT OFFICER DEGUILO | PO BOX 7006, GREEN BROOK, NJ 08812-7006 |
| COURT SQUARE LEASING CORPORATION | PO BOX 17625, BALTIMORE, MD 21297 |
| COURT TRUSTEE | PO BOX 513544, LOS ANGELES, CA 90051 |
| COURTENAY HACHEY | 315 WEST 33RD STREET, APT. 34K, NEW YORK, NY 10001 |
| COURTENAY HACHEY | 315 WEST 33RD ST, #34K, NEW YORK, NY 10001 |
| COURTENAY HACHEY | 1307 SANSOM STREET,#4, PHILADELPHIA, PA 19107 |
| COURTEXPRESS.COM | P.O. BOX 14468, WASHINGTON, DC 20044-4468 |
| COURTNAY MICHELLE BRIDGES | 4015 ROSEMEADE PARKWAY #921, DALLAS, TX 75287 |
| COURTNEY A HARRIS | P.O. BOX 124,48 E CAYUGA STREET, MORAVIA, NY 13318 |
| COURTNEY A QUICK | 460 EAST 79TH STREET,APT 12A, NEW YORK, NY 10021 |
| COURTNEY A QUICK | 460 EAST 79TH STREET,APT 12A, NEW YORK, NY 10075 |
| COURTNEY A QUICK | 3080 PURCHASE STREET, PURCHASE, NY 107 |
| COURTNEY A ROCHE | ONE JENNINGS MEADOW, COLD SPRING HARBOR, NY 11724 |
| COURTNEY A. ALTEMUS | 7903 PINE ROAD, WYNDMOOR, PA 19038 |
| COURTNEY A. BAILEY | 836 W. AGRATITE,#1N, CHICAGO, IL 60640 |
| COURTNEY A. SKAY | 15 CLIFF STREET,APARTMENT 4B, NEW YORK, NY 10038 |
| COURTNEY A. SKAY | 11 WESTMINSTER ROAD, ROCKVILLE CENTRE, NY 110 |
| COURTNEY ALBERT | 45 JOHN ST,# 2C, BLOOMFIELD, NJ 07003 |
| COURTNEY ALBERT | 328 LONGVIEW ACRES COURT, NEWTON, NJ 07860 |
| COURTNEY C. DONG | 1502 HILLSIDE DRIVE, GLENDALE, CA 91208 |
| COURTNEY COSTELLO | 19 PICADILLY CIRCLE, MARLTON, NJ 08053 |
| COURTNEY COSTELLO | 300 MONTEBELLO CIRCLE,APT. 06B, CHARLOTTSVILLE, VA 22904 |
| COURTNEY CRITCHLOW | 20 WARD LANE, DARIEN, CT 06820 |
| COURTNEY CRITCHLOW | 60 WEST  STREET,APARTMENT 5E, NEW YORK, NY 10019 |
| COURTNEY E BRINKERHOFF | 45 WEST 19TH STREET,5H, NEW YORK, NY 10011 |
| COURTNEY E BRINKERHOFF | 45 WEST 10TH STREET,5H, NEW YORK, NY 10011 |
| COURTNEY E BRINKERHOFF | 252 SEVENTH AVENUE,8S, NEW YORK, NY 10011 |
| COURTNEY E BRINKERHOFF | 188 E. 76TH STREET,#7D, NEW YORK, NY 10021 |
| COURTNEY FELLOWS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| COURTNEY FELLOWS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| COURTNEY GAULT | 248 E. 71ST  STREET,APT. 5 S, NEW YORK, NY 10021 |
| COURTNEY GAULT | 73 WEST 83RD STREET,APT. 3E, NEW YORK, NY 10024 |
| COURTNEY GAULT | 208 WEST 80TH STREET,APT #1W, NEW YORK, NY 10024 |
| COURTNEY GOFF | 7 ACADIA STREET, SOUTH BOSTON, MA 02127 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COURTNEY GOFF | 554 EAST 5TH STREET,UNIT#3, SOUTH BOSTON, MA 02127 |
| COURTNEY GOLDSMITH | 110 EAST 36TH ST.,APT. 7B, NEW YORK, NY 10016 |
| COURTNEY J BROWN | 2863 CALLAN COURT, BROOMFIELD, CO 80020 |
| COURTNEY J BROWN | 1140 E ELLSWORTH AVE #1145,#1145, DENVER, CO 80209 |
| COURTNEY JENKINS | 230 EAST 48TH STREET,APARTMENT 5A, NEW YORK, NY 10017 |
| COURTNEY K. VAIL | 184 THOMPSON STREET,APT 2H, NEW YORK, NY 10012 |
| COURTNEY NICHOLE STEINMAN | 1020 10TH ST, GERING, NE 69341 |
| COURTNEY O'BRIEN | 398 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| COURTNEY POWELL | EAST E STREET,2424 1/2 EAST E STREET, TORRINGTON, WY 82240 |
| COURTNEY WELCHONS | 160 W 73RD STREET, NEW YORK, NY 10023 |
| COURTNEY,BRYAN T | 10345 LEE STEWART LANE, FISHERS, IN 46038 |
| COURTNEY,MARY PRUDENCE | 360 SOUTH PENNSYLVANIA STREET, DENVER, CO 80209 |
| COURTSIDE WEST, LLC | 1145 GASKINS ROAD, RICHMOND, VA 23238 |
| COURTWELL INTERNATIONAL (PTY) LTD TRADIN | 1ST FLOOR OFFICES,THE GRACE,54 BATH AVENUE, ROSEBANK,  2196 SOUTH AFRICA |
| COURTYARD BY MARRIOTT | FLUGHAFENSTRAAYE47, HAMBURG, HH 22415 GERMANY |
| COUSINS,NOVIA | 12 RICHMOND DRIVE, CLACTON ON SEA, ESSEX,  CO15 2PH UNITED KINGDOM |
| COUTAIN,KURT | 139-28 246TH STREET, ROSEDALE, NY 11422 |
| COUTANT, CLAUDE OLIVER | 503 BYRNE HALL, HANOVER, NH 03755 |
| COUTANT,CLAUDE-OLIVIER Y. | 271 WEST 47TH STREET,APARTMENT 38G, NEW YORK, NY 10036 |
| COUTINHO,DANIELLE T. | 4120 VIA MIRADA, SARASOTA, FL 34238 |
| COUTLIS,ALEXIOS | P.O. BOX 77238,P. FALIRO, ATHENS,  17510 GREECE |
| COUTO,MIGUEL FILIPE MOREIRA | PRACETA DR. ARNALDO SAMPAIO,NO 12-1 ESQ, SINTRA,  2710-534 PORTUGAL |
| COUTO,PABLO | OLAZABAL,3035 4 A, BELGRANO, CF 1428 ARGENTINA |
| COUTURE, PATRICK | 3001 SALE STREET-APT 124, DALLAS, TX 75219 |
| COUTURE, PATRICK | 869 EAST 4500 SOUTH, PMB 281, SALT LAKE CITY, UT 84107 |
| COVALENT PARTNERS LLC | A/C COVALENT CAPITAL MASTER FUND LP,255 WASHINGTON ST,SUITE 300, NEWTON, MA 02458 |
| COVALENT PARTNERS LLCA/C COVALENT CAPITAL MASTERFU | ATTN:MR. WILLIAM C. STONE, JR.,COVALENT CAPITAL PARTNERS MASTER FUND, LP,255 WASHINGTON STREET, STE 300, NEWTON, MA 02458 |
| COVARRUBIAS,FILIBERTO | 14202 BOWEN STREET, GARDEN GROVE, CA 92843 |
| COVARRUBIAS,MARIA G. | 2501 S. DEEGAN DRIVE, SANTA ANA, CA 92704 |
| COVELLO JR.,DANIEL | 252 SEVENTH AVE,APT 4H, NEW YORK, NY 10001 |
| COVENANT HOUSE | DONOR COMMUNICATIONS,5 PENN PLAZA, 2ND FLOOR, NEW YORK, NY 10001 |
| COVENANT HOUSE | 346 WEST 17TH STREET, NEW YORK, NY 10011 |
| COVENANT RETIREMENT COMMUNITIES, INC. | ATTN:HAMILTON CHANG,B. C. ZIEGLER AND COMPANY,1 SOUTH WACKER DRIVE, SUITE 3080, CHICAGO, IL 60606 |
| COVENCO UK LTD | UNIT K2,DESERONTO BUSINESS PARK,ST MARY'S ROAD, LANGLEY BERKSHIRE,  SL3 7EW UNITED KINGDOM |
| COVENEY, JOHNATHAN | 10595 PROVIDENCE DR, FRISCO, TX 75035 |
| COVER,CATHRYN | 420 WEST 42ND STREET,APARTMENT 25C, NEW YORK, NY 10036 |
| COVERICK,THOMAS M. | 9106 TIMBERWOOD LANE, TINLEY PARK, IL 60487 |
| COVEY III,F. MICHAEL | 625 SOUTH BURTON PLACE, ARLINGTON HEIGHTS, IL 60005 |
| COVEY,DAVID J. | 64 THE MARLOWES, LONDON, GT LON,  NW8 6NA UNITED KINGDOM |
| COVICH, M DANIEL | 765 WESTWOOD DRIVE,SUITE #306, CLAYTON, MO 63105 |
| COVICH,DANIEL | 205 E 95TH STREET APT 15C, NEW YORK, NY 10128 |
| COVIELLO,KAREN J. | 12 JUSTICE LANE, MATAWAN, NJ 07747 |
| COVILL,LAURENCE | 4 WILLOW VALE, CHISLEHURST, KENT,  BR7 5DF UNITED KINGDOM |
| COVINGTON,GRANT C. | 2852 DEXTER STREET, DENVER, CO 80207 |
| COVINGTON,MARVANN | 19 GROVE P LACE, EAST ORANGE, NJ 07017 |

| Claim Name | Address Information |
|---|---|
| COVIP - COMMISSIONE DI VIGILANZA SUI | FONDI PENSIONE,VIA IN ARCIONE, 71, ROMA,  0187 ITALY |
| COVISION CAPITAL GROUP LLC | 485 MADISON AVENUE, 23RD FLOOR, NEW YORK, NY 10022 |
| COVODE,WILLIAM RUSS | 919 MONROE STREET, EVANSTON, IL 60202 |
| COWAN, DAMYN J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| COWAN, ROBERT | 8 ERIE STREET, JERSEY CITY, NJ 07302 |
| COWAN,KEVIN F. | 4015 WILDER AVE, BRONX, NY 10466 |
| COWARD,STEPHANYE KAYE | 1321 IDLEWYLDE DRIVE, SCOTTSBLUFF, NE 69361 |
| COWBOY CARRIAGE C WAGON CO | 3740 S. JENSEN STREET, LAS VEGAS, NV 89147 |
| COWBURN,ALEXANDER D | 10 CAVELL CRESCENT, HAROLD WOOD, ESSEX,  RM3 0WL UNITED KINGDOM |
| COWDELL,JASON R | 8595 SWEETWATER ROAD, FORT LOUDON, PA 17224 |
| COWDRICK,LINDA ANN | 3052 49TH STREET, ASTORIA, NY 11103 |
| COWELL,NATALIE | 40 SLAIDBURN GREEN, BRACKNELL, BERKS,  RG12 0GG UNITED KINGDOM |
| COWELL,RANDY R. | 6403 S. SPRINGVIEW, SPOKANE, WA 99224 |
| COWEN & COMPANY, LLC | 1221 AVENUE OF THE AMERICAS,6TH FLOOR EQUITIES DIVISION,ATTN:  KEVIN REILLY, NEW YORK, NY 10020 |
| COWEN AND COMPANY LLC | 1221 AVEVNUE OF THE AMERICAS, NEW YORK, NY 10020 |
| COWEN INTERNATIONAL LIMITED | 1 SNOWDEN STREET,11TH FLOOR, LONDON,  EC2A 2DQ UK |
| COWEN INTERNATIONAL LIMITED | 1 SNOWDEN STREET,11TH FLOOR, LONDON,  EC2A 2DQ UNITED KINGDOM |
| COWEN,ARTHUR | 136 EAST 56TH ST,APT 7-G, NEW YORK, NY 10022 |
| COWEN,EDWARD | 7A CHESTERFIELD HILL, LONDON, GT LON,  W1J 5BN UNITED KINGDOM |
| COWEN,NICOLA | FLAT 61, STANTON HOUSE,620 ROTHERHITHE STREET, LONDON, GT LON,  SE16 5DJ UNITED KINGDOM |
| COWIE,STEPHEN | 46 PRINCETON STREET, GARDEN CITY, NY 11530 |
| COWLES RESEARCH GROUP | 1745 NW 5TH CT., MCMINNVILLE, OR 97128-5262 |
| COWLES,BETTY J. | 12568-4 TIMBER CREEK DRIVE, CARMEL, IN 46032 |
| COWLES,THAO GIANG THI | 9236 FOX FIRE DRIVE, HIGHLANDS RANCH, CO 80129 |
| COWLEY,ALEX | 46 BOBBYS COURT, RIDGEFIELD, CT 06877 |
| COWLEY,GREG | 784 PALMER ROAD,APT. 3A, BRONXVILLE, NY 10708 |
| COWPER,STEVE | 6A WALDEN ROAD,SEWARDS END, SAFFRON WALDEN, ESSEX,  CB10 2LF UNITED KINGDOM |
| COX & PALMER | 1 GERMAIN STREET,1500 BRUNSWICK SQUARE,PO BOX 1324, ST JOHN NEW BRUNSWICK, E2L 4H8 CANADA |
| COX & PALMER | 1 GERMAIN STREET,1500 BRUNSWICK SQUARE,SAINT JOHN NEW BRUNSWICK E2L4V1,PO BOX 1324, ST JOHN NEW BRUNSWICK CAN,  E2L 4H8 CANADA |
| COX CASTLE & NICHOLSON | 2049 CENTURY PARK EAST 28TH FL, LOS ANGELES, CA 90067-3284 |
| COX COMMUNICATIONS | P.O. BOX 37232, BALTIMORE, MD 21297-3232 |
| COX COMMUNICATIONS | P.O. BOX 183124, COLUMBUS, OH 43218-3124 |
| COX COMMUNICATIONS | P.O. BOX  53280, PHOENIX, AZ 53280 |
| COX COMMUNICATIONS | P.O. BOX 78071, PHOENIX, AZ 85062-8071 |
| COX COMMUNICATIONS | P.O. BOX 6058, CYPRESS, CA 90630-0058 |
| COX COMMUNICATIONS, INC. | C/O STACEY A. CARROLL, ESQ.,DOW LOHNES PLLC,6 CONCOURSE PARKWAY, SUITE 1800, ATLANTA, GA 30328 |
| COX HALLETT WILKINSON | P.O.BOX HM 1561,HAMILTON,HM,FX, ,  BERMUDA |
| COX, ARTHUR | EARLSFORT CENTER,EARLSFORT TERRACE, DUBLIN 2,   IRELAND |
| COX, ARTHUR | EARLSPORT CENTRE,EARLSPORT TERRACE, DUBLIN 2,   IRELAND |
| COX, DARRELL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| COX, KATHRYN | 64 SECOND ST, GARDEN CITY, NY 11530 |
| COX, ORIN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| COX, PIERRE | 1526 PINE VALLEY BLVD-APT 1, ANN ARBOR, MI 48104 |
| COX, ADRIAN | 91 WEALD ROAD, SEVENOAKS, KENT,  TN13 1QJ UNITED KINGDOM |
| COX, ALEANBH | 9 RUE FALRET, VANVES, 92 92170 FRANCE |
| COX, ALICIA CHAMBERLIN | 474 SOUTH PENNSYLVANIA ST, DENVER, CO 80209 |
| COX, ANNA | 39 MEADVALE ROAD, LONDON, GT LON,  W5 1NT UNITED KINGDOM |
| COX, CHRISTOPHER A. | 10062 HEYWOOD LANE, HIGHLANDS RANCH, CO 80130 |
| COX, CLAIRE JESSICA | 4 MORRIS CLOSE, CHALFONT ST. PETER, GERRARDS CROSS, BUCKS,  SL9 0AP UNITED KINGDOM |
| COX, GARY | 1519 NORTH PATTON AVENUE, ARLINGTON HEIGHTS, IL 60004 |
| COX, GEORGE | 49 JACK STRAW'S LANE, HEADINGTON, OXFORD, OXON,  OX3 0DW UNITED KINGDOM |
| COX, GLORIA J. | 1545 N. MUSTANG AVE, ORANGE, CA 92869 |
| COX, GRAHAM JOHN | 14 UNION PARK, GREENWICH, LONDON, GT LON,  SE10 0JA UNITED KINGDOM |
| COX, JERRED MATTHEW | 1611 17TH AVE #12, SCOTTSBLUFF, NE 69361 |
| COX, JULIA LYN | 11343 ESTATES COURT, RIVERSIDE, CA 92503 |
| COX, LORRIE SUE | 160131 CTY RD 22, GERING, NE 69341 |
| COX, MICHAEL E | 12275 E. HARVARD DR, AURORA, CO 80014 |
| COX, NICHOLA | 7 CARR SIDE LANE, HATFIELD, DONCASTER, SYORKS,  DN7 6BG UNITED KINGDOM |
| COX, PIERRE | 120 W. 105TH ST, APT 2G, NEW YORK, NY 10025 |
| COX, ROBERT C. | 9 ASSUPS NECK LANE, P.O. BOX 77, QUOGUE, NY 11959 |
| COX, SHANNON | 917 WILDWOOD CIRCLE, GRAPEVINE, TX 76051 |
| COX, SHAUNA W. | 2479 TALAVERA DR., SAN RAMON, CA 94583 |
| COX, TIMOTHY J. | 241 NASSAU AVE, MANHASSET, NY 11030 |
| COY E. ROSS | D'AGOSTINO HALL, 110 WEST THIRD STREET, NEW YORK, NY 10012 |
| COY E. ROSS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| COY E. ROSS | 515 ARTHUR STREET, PITTSBURGH, PA 15219 |
| COY, CARLTON | 444 MANHATTAN AVENUE, APT 6N, NEW YORK, NY 10026 |
| COY, RICHARD S. | 346 SHORELAND DRIVE, FORT MYERS, FL 33905 |
| COYE, PAULA D. | 402 EAST 90TH STREET, APARTMENT 5F, NEW YORK, NY 10128 |
| COYLE JR., JOHN J. | 142 EAST 27TH ST, APT 1E, NEW YORK, NY 10016 |
| COYLE, JOHN | 1020 ROOSEVELT BLVD, KENNER, LA 70062 |
| COYLE, JOHN P. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| COYLE, ABIGAIL | 152 FULLER STREET, WEST NEWTON, MA 02465 |
| COYLE, ADRIENNE | ONE EAST RIDGE, LOUDONVILLE, NY 12211 |
| COYLE, ANNE | 211 HUGHENDEN ROAD, HIGH WYCOMBE, BUCKS,  HP135PG UNITED KINGDOM |
| COYLE, MARTHA CHRISTINE | 216 STATION PARK CIRCLE, GRAYSLAKE, IL 60030 |
| COYLE, MICHAEL | 45 NUTLEY PARK, DONNYBROOK, DUBLIN,  4 IRELAND |
| COYLE, MICHAEL MORGAN | 5528 N CHESTER AVE, APT 1, CHICAGO, IL 60656 |
| COYLE, NANCY E | 8 DEER RUN DRIVE, NORTH READING, MA 01864 |
| COYLE, NICOLE | 841 DORIAN RD, WESTFIELD, NJ 07090 |
| COYLE, WILLIAM | 325 ADAMS STREET, APT 1, HOBOKEN, NJ 07030 |
| COYM, DR. PETER | OBERER REISBERG 34, BAD HOMBURG,  61350 GERMANY |
| COYM, PETER | OBERER REISBERG 34, BAD HOMBURG, BE 61350 GERMANY |
| COYNE & BLANCHARD INC | PO BOX 51785, BOULDER, CO 80321 |
| COYNE, TIMOTHY E. | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| COYNE, CAITLIN | 337 W. 14TH ST. #23, NEW YORK, NY 10014 |
| COYNE, CHAD L. | 1217 SOUTH FAIRVIEW DRIVE, TACOMA, WA 98465 |
| COYNE, SARAH LENEHAN | 340 EAST 74TH STREET, APT 4C, NEW YORK, NY 10021 |
| COZEN O'CONNOR | 1900 MARKET STREET, PHILADEPHIA, PA 19103 |

| Claim Name | Address Information |
|---|---|
| COZEN O'CONNOR | W1385,COZEN O' CONNOR,P.O.BOX 7777, PHILADELPHIA, PA 19175-0755 |
| COZEN O'CONNOR | W775,P.O. BOX 7777, PHILADELPHIA, PA 19175-0775 |
| COZENS,ROBERT | 57 GOODWIN CLOSE, CHELMSFORD, ESSEX,  CM2 9GX UNITED KINGDOM |
| COZETTE ANDREWS | 701 MONROE ST., BROOKLYN, NY 11221 |
| COZETTE ANDREWS | 165-24 116 AVE, QUEENS, NY 11434 |
| COZIER,KASHAUN | 204 CLEVELAND STREET, BROOKLYN, NY 11208 |
| COZINE,ALICIA | 3517 COLFAX AVENUE SOUTH, MINNEAPOLIS, MN 55408 |
| COZMA,ARETHA | 783 SENECA AVENUE,APT 3R, RIDGEWOOD, NY 11385 |
| COZZA,OLINDO | 45 BROOK ROAD, VALLEY STREAM, NY 11581 |
| COZZARELLI,ROSE M | PORT LIBERTE,68 CONSTITUTION WAY, JERSEY CITY, NJ 07305 |
| COZZI,ALBERTO | VIA NINO BIXIO, MILAN,  20129 ITALY |
| CP CASES LIMITED | UNIT 11 WORTON HALL,INDUSTRIAL ESTATE,WORTON ROAD, ISLEWORTH, ESSEX,  TW7 6ER UNITED KINGDOM |
| CP PALEMA LIMITED | PO BOX 57342, LIMASSOL,  3315 CYPRUS |
| CP RISK MANAGEMENT | 140 SOUTH DEARBORN STREET, SUITE 1500, CHICAGO, IL 60603 |
| CP/SMRS-THP L.P. | CHEVRON TEXACO HERITAGE PLAZA,GENERAL POST OFFICE BOX 26726, NEW YORK, NY 10087-6726 |
| CP/SMRS-THP L.P. | 1111 BAGBY, SKY LOBBY, HOUSTON, TX 77002 |
| CP1 REAL ESTATE SERVICES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CPB IMMOBILIENTREUHAND GMBH | VIENNA TWIN TOWER,WIENERBERGSTRASSE 11, VIENNA,  1100 AUSTRIA |
| CPC CORPORATION,TAIWAN | NO 3 SONGREN RD,SINYI DISTRICT, TAIPEI,  110-10 SINGAPORE |
| CPH MONARCH GOLF, LLC | 50 MONARCH BEACH RESORT,DRIVE NORTH, DANA POINT, CA 92629 |
| CPI CAPITAL | 513 CENTENNIAL BLVD, VOORHEES, NJ 08043 |
| CPI PROPERTIES | 13551 MAGNOLIA AVENUE, CORONA, CA 92879 |
| CPIM STRUCTURED CREDIT FUND1500 L.P. | ATTN:GENERAL COUNSEL,CPIM STRUCTURED CREDIT FUND 500 L.P.,C/O CAMBRIDGE PL INVESTMENT MANAGEMENT LLP,17 OLD COURT PL, LONDON,  W8 4PL UNITED KINGDOM |
| CPM ADVISERS LTDA/C CPM SECURITISATION FONDSSA | ATTN:WILLIAM LAVELLE,C/O: CPM ADVISORS LIMITED,NORFOLK HOUSE,30 CHARLES II STREET, LONDON,  SW1Y 4AE UNITED KINGDOM |
| CPM CREDITREFORM PORTFOLIO MANAGEMENT | HELLERBERGSTRASE 14,POSTFACH 101553, NEUSS,  41460 GERMANY |
| CPM LUXEMBOURG SA | 155 MOORGATE HALL, LONDON,  EC2M 6UJ UNITED KINGDOM |
| CPM LUXEMBOURG SA | ATTN:WILLIAM LAVELLE / JEREMY LEE,C/O CPM ADVISERS LIMITED,BUCHANAN HOUSE, LEVEL 3,3, ST JAMES #APPOSS SQUARE, LONDON,  SW1Y 4JU UNITED KINGDOM |
| CPMG INC A/C ARACOS FUND, LP | 2100 MCKINNEY AVE #1780, DALLAS, TX 75201 |
| CPMG INC/GEORGE KAISER FAMILY FOUNDATION | ATTN:JASON BATEMAN,GEORGE KAISER FAMILY FOUNDATION,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770, DALLAS, TX 75201 |
| CPMG INC/SANDPIPER FUND LP | ATTN:MR. JOHN BATEMAN,SANDPIPER FUND, LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770, DALLAS, TX 75201 |
| CPMG INC/YELLOW WARBLER LP | ATTN:MR. JOHN BATEMAN,YELLOW WARBLER, LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770, DALLAS, TX 75201 |
| CPMG INCA/C ARACOS FUND, LP | ATTN:MR. JOHN BATEMAN,ARACOS FUND, LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770, DALLAS, TX 75201 |
| CPMG INCA/C CD FUND, LP | ATTN:MR. JOHN BATEMAN,CD FUND, LP,C/O CPMG, INC.,2100 MCKINNEY, SUITE 1770, DALLAS, TX 75201 |
| CPMS SA | 59, ROUTE DES JEUNES, CAROUGE,  1227 SWITZERLAND |
| CPO, LTD | 2545 SCOTT BLVD, SANTA CLARA, CA 95050 |
| CPP INC | 1055 JOAQUIN ROAD, 2ND FLOOR, MOUNTAIN VIEW, CA 9403 |
| CPP INC | PO BOX 49156, SAN JOSE, CA 95161-9156 |
| CPP INTERNATIONAL ASIA PACIFIC PTY LTD | PO BOX 810,PARKVILLE, ,  3052 AUSTRALIA |
| CPP INTERNATIONAL ASIA PACIFIC PTY LTD | PO BOX 810, PARKVILLE, VIC,  3052 AUSTRALIA |
| CPP INVESTMENT BOARD PRIVATE HOLDINGS | ONE QUEEN STREET EAST,SUITE 2600, TORONTO ON  CANADA,  M5C 2W5 CANADA |
| CPPLUS INC. | 601 RUTONJEE  HOUSE,11 DUDDELL ST, ,  HONG KONG |

| Claim Name | Address Information |
|---|---|
| CPR AND CDR TECHNOLOGIES INC | 6280 SAN IGNACIO AVE SUITE A, SAN JOSE, CA 95119-1365 |
| CPR ASSET MANAGEMENT | 30 RYE SAINT GEORGES, PARIS FRANCE,  75312 FRANCE |
| CPR REALTY BROKERAGE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CPR USA INC | C\O MICHAEL COLON,1301 AVE OF THE AMERICAS,13TH FLOOR, NEW YORK, NY 10019 |
| CPS 5, LLC | 304 HUDSON STREET, NEW YORK, NY 10013 |
| CPS 5, LLC | 768 FIFTH AVENUE, NEW YORK, NY 10019 |
| CPS PRINTING | 2304 FARADAY AVENUE, CARLSBAD, CA 92008 |
| CPS SYSTEMS INC | 5675 S.W. MAPP ROAD, PALM CITY, FL 34990 |
| CPT GLOBAL INC. | 410 PARK AVENUE,15TH FL., NEW YORK, NY 10022 |
| CPT GLOBAL INC. | 410 PARK AVE 15TH FL, NEW YORK, NY 10022-4407 |
| CPV/CAP COOP PERS VERSICHERUNG | ATTN:HARALD SIEWERT,CPV/CAP,Z.H. HARALD SIEWERT,DORNACHERSTRASSE 156,POSTFACH 2550,  4002 BASEL SWITZERLAND |
| CQ COMPUTER COMMUNICATIONS INC | 570 PEACHTREE PARKWAY, CUMMING, GA 30041-6820 |
| CQC HOLDINGS, LLC | P.O. BOX 8598, RICHMOND, VA 23226 |
| CQG INC | 1050 17TH STREET,SUITE 2000, DENVER, CO 80265 |
| CQG INC | DEPARTMENT 1249, DENVER, CO 80291-1249 |
| CQG LIMITED | 119 RUE REAUMUR, PARIS,  75002 FRANCE |
| CQG LIMITED | 21 ST THOMAS STREET, LONDON,  SE1 9RY UK |
| CQG LIMITED | 21 ST THOMAS STREET, LONDON,  SE1 9RY UNITED KINGDOM |
| CQG, INC. | ATTN: BILLING,1050 17TH ST., SUITE 2000,  ACCOUNT NO. 8148  DENVER, CO 80265 |
| CQG, INC. | ATTN:JOHN RICCARDI,1050 17 STREET,20TH FLOOR, DENVER, CO 80265 |
| CQGI LIMITED | , LONDON,  SE1 9RY ENGLAND |
| CQGI LIMITED | 21ST ST THOMAS STREET, LONDON,  SE1 9RY UNITED KINGDOM |
| CQGI TOKYO | MARUNOUCHI MITSUI BLDG 10F,2-2-2,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| CQS ABS MASTER FUND LIMITED | ATTN:LEGAL DEPT.,CQS ABS MASTER FUND LIMITED,C/O CQS (UK) LLP,5TH FLOOR, 33 CHESTER STREET, LONDON,  SW1X 7BL UNITED KINGDOM |
| CQS ASIA MASTER FUND LTD | ATTN:LEGAL DEPARTMENT,CQS ASIA MASTER FUND LIMITED,C/O CQS (UK) LLP,5TH FLOOR,33 CHESTER STREET, LONDON,  SW1X 7BL UNITED KINGDOM |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED, | C/O CITCO FUND SERVICES (DUBLIN) LIMITED,CUSTOM HOUSE PLAZA,BLOCK 6,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  1 IRELAND |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED, | ATTN:PAUL BARBOUR / KIRSTEN WHITE,C/O CQS MANAGEMENT LIMITED,20 COLUMBUS COURTYARD, LONDON,  E14 4QJ UNITED KINGDOM |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED, | C/O CQS MANAGEMENT LIMITED,20 COLUMBUS COURTYARD,ATTN: PAUL BARBOUR / KIRSTEN WHITE, LONDON,  E14 4QJ UNITED KINGDOM |
| CQS CONVERTIBLE & QUANTITATIVE STRAT MASTER FUND, | 22 CHESTER ST,5TH FLOOR, LONDON,  SW1X 7BL UNITED KINGDOM |
| CQS DIRECTIONAL OPPORTUNITIESMASTER FUND LIMITED, | ATTN:LEGAL DEPT,CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LTD,5TH FL,33 GROSVENOR PL, LONDON,  SW1X 7HY UNITED KINGDOM |
| CR 035 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CR ALGERIE | 11 RUE ABOU-NOUAS, ALGER,  16405 ALGERIA |
| CR AND LE HEMINWAY (INDUSTRIAL ADVISORS) | PO BOX 450, HARPENDEN,  AL5 9AG UNITED KINGDOM |
| CR DELLA PROVINCIA DI TERAMO SPA | ATTN:RESPONSABILE SERVIZIO FINANZA AZIENDALE,CASSA DI RISPARMIO DELLA PROVINCIA DI TERAMO,TERCA SPA,CORSO SAN GIORGIO 36, TERAMO,  64100 ITALY |
| CR DU CREDIT AGRICOLE MUTUELDE CENTRE FRANCE | ATTN:BACK OFFICE TRESORERIE,CREDIT AGRICOLE CENTRE FRANCE,3 AVENUE DE LA LIBERATION,CLERMONT-FERRAND CEDEX 9, ,  63045 FRANCE |
| CR MALL 035 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CRA FUND ADVISORS | ATTN: TODD COHEN,17130 ARVIDA PARKWAY,SUITE 1A, WESTON, FL 33326 |
| CRA INTERNATIONAL | P.O. BOX 845960, BOSTON, MA 02284-5960 |
| CRA, INC | 1436 LANCASTER AVENUE, SUITE 200, BERWYN, PA 19312 |

| Claim Name | Address Information |
|---|---|
| CRABB,GAVIN | 308 GARDEN STREET,5L, HOBOKEN, NJ 07030 |
| CRABB,RAY | 724 CANOAS CREEK CIRCLE, SAN JOSE, CA 95136 |
| CRABTREE,CHARLES ANTHONY | 2 TORVER WAY,ORPINGTON, KENT, KENT,  BR68DX UNITED KINGDOM |
| CRABTREE,IAN JOHN | 51 KINGFISHER HOUSE,JUNIPER DRIVE,WANDSWORTH, LONDON, GT LON,  SW18 1TX UNITED KINGDOM |
| CRABTREE,LARRY S. | 140 ELEAH'S CROSSING,PO BOX 521, GREENCASTLE, PA 17225 |
| CRAC LIMITED | SHERATON HOUSE,CASTLE PARK, CAMBRIDGE,  CB3 0AX UK |
| CRAC LIMITED | SHERATON HOUSE,CASTLE PARK, CAMBRIDGE,  CB3 0AX UNITED KINGDOM |
| CRADDOCK, DAISY | 93 CROSBY STREET, NEW YORK, NY 10012 |
| CRADDOCK, NICOLE | 240 MERCER STREET,ME-1006A, NEW YORK, NY 10012 |
| CRADDOCK, ROBERT | P.O. BOX 661, AMITYVILLE, NY 11701 |
| CRADDOCK,NICOLE G. | 515 WEST 52ND STREET,PH 2F, NEW YORK, NY 10019 |
| CRADER,MELANIE A. | 3 MARIN COURT, MANHATTAN BEACH, CA 90266 |
| CRADLE OF HOPE ADOPTION CENTER INC | 8630 FENTON STREET,SUITE 310, SILVER SPRING, MD 20910 |
| CRADLETECH LTD | BROOKLANDS HOUSE,5 WILLOW GROVE, CHISLEHURST,  BR7 5BN UK |
| CRADLETECH LTD | BROOKLANDS HOUSE,5 WILLOW GROVE, CHISLEHURST,  BR7 5BN UNITED KINGDOM |
| CRAFT, LLC | 43 EAST 19TH STREET,11TH FLOOR, NEW YORK, NY 10004 |
| CRAFT,ANDREW MICHAEL | 10 DEEPWELL DRIVE, CAMBERLEY, SURREY,  GU15 2HF UNITED KINGDOM |
| CRAFTSBRIDGE INDIA PVT LTD | VASANT VIDHYA,B WING, PENINSULA,BEHIND RENU ELECTRONICS,BANER ROAD, PUNE, MH 411045 INDIA |
| CRAIG A. SABAL | 305 EAST 72ND ST.,APT.  2GS, NEW YORK, NY 10021 |
| CRAIG A. TEMPLE | 441 35TH STREET, WEST PALM BEACH, FL 33407 |
| CRAIG A. TEMPLE | 7002 GEMINATA OAK CT, PALM BEACH GARDEN, FL 33410 |
| CRAIG ALAN NIXON | 14 VILLAGE COURT,CHELSEA VILLAGE,FULHAM ROAD, ,  SW6 1HZ UNITED KINGDOM |
| CRAIG ALAN PARK | 3708 CALLE FINO CLARETE, SAN CLEMENTE, CA 92673 |
| CRAIG ALAN PARK | 2439 CAMINO OLEADA, SAN CLEMENTE, CA 92673 |
| CRAIG ANDREW BLACKBOURN | 4 MEADOW CLOSE,NORTH CHINGFORD, LONDON,  E4 7LD UNITED KINGDOM |
| CRAIG BOTWINIK | 1350 15TH ST,APT 15L, FORT LEE, NJ 07024 |
| CRAIG BOTWINIK | 5 SAGAMORE AVENUE, TEANECK, NJ 07666 |
| CRAIG BRUCE TIPPING | 4 DUNBAR WHARF,NARROW STREET, LONDON,E.SUSX,  E14 8BB UNITED KINGDOM |
| CRAIG C. PARKER | 50 WALNUT AVENUE, MILL VALLEY, CA 94941 |
| CRAIG CANTON | 2 E 10TH STREET, NEW YORK, NY 10009 |
| CRAIG CANTON | 257 EAST 10TH STREET, NEW YORK, NY 10009 |
| CRAIG CANTON | 1105 HBS MAIL CENTER, BOSTON, MA 02162 |
| CRAIG CANTON | 1105 HBS MAIL CENTER, BOSTON, MA 02163 |
| CRAIG CLARKE | 471 IRVING AVENUE, APT. 1, BROOKLYN, NY 11237 |
| CRAIG COHEN | 415 S. 40TH STREET, PHILADELPHIA, PA 19104 |
| CRAIG D. WILDRICK | 5554 BEECHWOOD TERRACE, WEST DES MOINES, IA 50266 |
| CRAIG D. WILDRICK | 9678 MAYFAIR ST,UNIT E, ENGLEWOOD, CO 80112 |
| CRAIG DAVID PRIOR | 25, BANK STREET, LONDON, E14 5LE UNITED KINGDOM |
| CRAIG DAVID PRIOR | 81 AVENUE ROAD,NORTH FINCHLEY, LONDON,  N12 8PY UNITED KINGDOM |
| CRAIG DAVID PRIOR | 81 AVENUE ROAD, NORTH FINCHLEY,  N12 8PY UNITED KINGDOM |
| CRAIG DIAS | PEACEHAVEN,WYCHWOOD RISE, GREAT MISSENDEN,BUCKS,  HP16 0HB UNITED KINGDOM |
| CRAIG E. CALDERON | 685 ACADEMY STREET,APT. 32, NEW YORK, NY 10034 |
| CRAIG E. SCHELIN | 23 ANDREA LANE, GREENLAWN, NY 11740 |
| CRAIG EUGENE HALE | 10816 E WESLEY PL, AURORA, CO 80014 |
| CRAIG GALLIER | 41E BLACKCOT ROAD,MAYFIELD, DALKEITH,  EH22 5SW UK |
| CRAIG GALLIER | 41E BLACKCOT ROAD,MAYFIELD, DALKEITH,  EH22 5SW UNITED KINGDOM |
| CRAIG GLEAVE | 278 WESTFERRY ROAD,ISLE OF DOGS, LONDON,  E14 3AG UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CRAIG GOLDBAND | 5 PORCHESTER PLACE, LONDON,  W2 2BS UNITED KINGDOM |
| CRAIG GOLDBAND | 325 ADAMS ST.,APARTMENT #6, HOBOKEN, NJ 07030 |
| CRAIG GOLEMBIEWSKI | 32 WINGRA AVENUE, RUTHERFORD, NJ 07070 |
| CRAIG GOLEMBIEWSKI | P. O. BOX 706, NEW YORK, NY 10150 |
| CRAIG H SULZBURGH | 36 YARMOUTH ROAD, ROWAYTON, CT 06853 |
| CRAIG H SULZBURGH | 101 WEST 104TH STREET,APT 1, NEW YORK, NY 10025 |
| CRAIG HALLUM CAPITAL GROUP LLC | ATTN: JOE PLESE,222 SOUTH 9TH STREET, SUITE 350, MINNEAPOLIS, MN 55402 |
| CRAIG HARSHEY | 11 PRESTON OAKS #1047, DALLAS, TX 75254 |
| CRAIG HARSHEY | 11 PRESTON OAKS #1725, DALLAS, TX 75254 |
| CRAIG HARSHEY | 316 ELM STREET, HEREFORD, TX 79045 |
| CRAIG HEYDE SAUNDERS | 12739 SHOCKLEY WOODS CT, AUBURN, CA 95603 |
| CRAIG HIRSH | 138 E. 38TH ST.,APT. 7A, NEW YORK, NY 10016 |
| CRAIG HIRSH | 3207 RENAISSANCE WAY, BOYNTON BEACH, FL 33426 |
| CRAIG HUDSON | 16 HOLLY ROAD, NEATH,  SA11 3YN UNITED KINGDOM |
| CRAIG HUDSON | 16 HOLLY ROAD, NEATH,W GLAM,  SA11 3YN UNITED KINGDOM |
| CRAIG HUNTER | 33 FORTESCUE ROAD, WEYBRIDGE,  KT13 8XF UNITED KINGDOM |
| CRAIG HUNTER | 55 PRINCESS ROAD, WEYBRIDGE,SURREY,  KT13 9BT UNITED KINGDOM |
| CRAIG INGLIS | 615 ADAMS STREET,APARTMENT 4D, HOBOKEN, NJ 07030 |
| CRAIG J. MALLOY | 201 EAST 80TH STREET,APT. 7A, NEW YORK, NY 10021 |
| CRAIG J. MALLOY | 235 EAST 87TH STREET,APT. #4C, NEW YORK, NY 10128 |
| CRAIG JAMES FRASER | 28 NORTHAMPTON SQUARE, LONDON,  EC1V 0ES UNITED KINGDOM |
| CRAIG JAMES FRASER | 28 NORTHAMPTON SQUARE, LONDON,ANT,  EC1V 0ES UNITED KINGDOM |
| CRAIG JOHNSON | 20 RIVER COURT,APT. 3605, JERSEY CITY, NJ 07302 |
| CRAIG JOHNSON | 20 RIVER COURT,APT. 3605, JERSEY CITY, NJ 07310 |
| CRAIG JR.,ERIC | 163-15 130 AVENUE,APT #12D, JAMAICA, NY 11434 |
| CRAIG K FISHER | 12007 WISHING WELL CT, FRISCO, TX 75035 |
| CRAIG K FISHER | 9400 WADE BLVD #2034, FRISCO, TX 75035 |
| CRAIG KORNETT | 2 CONSTITUTION CT.,807, HOBOKEN, NJ 07030 |
| CRAIG L. JONES | 137 FOREST AVENUE, GLEN RIDGE, NJ 07028 |
| CRAIG L. LEONARDI, M.D. | 1034 SOUTH BRENTWOOD BLVD,SUITE 600, ST. LOUIS, MO 63117 |
| CRAIG L. PERROTTA | 104 LONGFORT RD, WAYNE, NJ 07470 |
| CRAIG L. PERROTTA | 2 WEST MILL DRIVE,APARTMENT 2F, GREAT NECK, NY 11021 |
| CRAIG LAWSON & CO, LLC | LAND USE CONSULTANTS,8758 VENICE BLVD, SUITE 200, LOS ANGELES, CA 90034 |
| CRAIG LIFSCHUTZ | 61 WESTORCHARD RD, CHAPPAQUA, NY 10514 |
| CRAIG MCBETH | 80 N. MOORE ST.,APT. 38K, NEW YORK, NY 10013 |
| CRAIG MCBETH | 221 EAST 94TH ST.,APT 4W, NEW YORK, NY 10128 |
| CRAIG MCCAULEY | 7 GREVILLE HALL,GREVILLE PLACE,ST JOHN'S WOOD, LONDON,  NW6 5JS UNITED KINGDOM |
| CRAIG MCCAULEY | 7 GREVILLE HALL,GREVILLE PLACE, LONDON,ANT,  NW6 5JS UNITED KINGDOM |
| CRAIG O. BENSON | 1366 N. DEARBORN PARKWAY,#8A, CHICAGO, IL 60610 |
| CRAIG OLSSON | 600 W. 111TH ST.,APT. 7 B, NEW YORK, NY 10025 |
| CRAIG P. MESSER | EMPIRE COMMONS 7977,1400 WASHINGTON AVENUE, ALBANY, NY 12222 |
| CRAIG PENGITORE | 746 PARK AVENUE,APARTMENT 2R, HOBOKEN, NJ 07030 |
| CRAIG RICHARD VAN EYK | 279A WIMBLEDON PARK ROAD,SOUTHFIELDS, ,  SW19 6NW UNITED KINGDOM |
| CRAIG RICHARD VAN EYK | 52B PRICES ROAD,WIMBLEDON, LONDON,  SW19 8RB UNITED KINGDOM |
| CRAIG S VAN TICHELT | 1090 HILL CREST DRIVE, CAROL STREAM, IL 60188 |
| CRAIG S VAN TICHELT | 5632 SOUTH WALNUT AVE,SUITE 2B, DOWNERS GROVE, IL 60516 |
| CRAIG S. JATLOW | ALUMNI HALL 33 THIRD AVENUE,APARTMENT 5Q2, NEW YORK, NY 10003 |
| CRAIG S. JATLOW | 10808 KIRKWALL TERRACE, POTOMAC, MD 20854 |
| CRAIG S. PESKIN | 180 WEST 20TH STREET,APT. 14S, NEW YORK, NY 10011 |

| Claim Name | Address Information |
|---|---|
| CRAIG SOMMERS | 63 WALL STREET, APT. 2707, NEW YORK, NY 10005 |
| CRAIG SOMMERS | 20 WEST 15TH STREET, APT. 5, NEW YORK, NY 10011 |
| CRAIG SOMMERS | 315 EAST 84TH STREET, APT. 9, NEW YORK, NY 10028 |
| CRAIG SOUND SYSTEM | #39; GOMES MANSION, 3RD FLOOR, 26, LOURDES COLONY, ORLEM, MALAD, WEST, MUMBAI, MH 400064 INDIA |
| CRAIG T NEUWIRTH | 180161 ROBIDOUX RD, GERING, NE 69341 |
| CRAIG T. TOMAZIN | 5291 E DARTMOUTH AVE, DENVER, CO 80222 |
| CRAIG W. BERESIN | 55 WEST 26TH STREET, APT 38F, NEW YORK, NY 10010 |
| CRAIG W. BURNS | 15 BROAD ST, APT 2710, NEW YORK, NY 10005 |
| CRAIG W. BURNS | 50 MURRAY ST., APT. 406, NEW YORK, NY 10007 |
| CRAIG, GENE | 4925 S. NELSON DRIVE, KATY, TX 77493 |
| CRAIG, LEVI | P.O. BOX 94047, DURHAM, NC 27708 |
| CRAIG, LUCIUS | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CRAIG, ROBERT | 16866 E. PEAKVIEW AVE., CENTENNIAL, CO 80016 |
| CRAIG, DOROTHY | 18 E. ELM, APT 611, CHICAGO, IL 60611 |
| CRAIG, KELSEY ELIZABETH | 230004 APARTMENT DRIVE, SCOTTSBLUFF, NE 69361 |
| CRAIG, LEVI | 1903, 1410 1ST SE, CALGARY, AB T2G 5T7 CANADA |
| CRAIG, LINDA | 18 KESTREL PLACE, WATERSTONE WAY, STONE, KENT,  DA9 9TW UNITED KINGDOM |
| CRAIG, PHILIP | 59 DOVERCOURT ROAD, LONDON, GT LON,  SE22 8SS UNITED KINGDOM |
| CRAIG, ROBERT KELLY | 16866 E. PEAKVIEW AVE., CENTENNIAL, CO 80016 |
| CRAIG, RYEN COLE | 8631 RD 23, LINGLE, WY 82223 |
| CRAIG, STEPHEN | 33 RICKMANSWORTH ROAD, PINNER, MDDSX,  HA5 3TE UNITED KINGDOM |
| CRAIG, WILLIAM | 447 E HILLCREST, FRESNO, CA 93720 |
| CRAIGHEAD, JOHN | 6455 LA JOLLA B'LVD, UNIT 144, LA JOLLA, CA 92037 |
| CRAIGHEAD, JOHN | 37 MARYLAND AVENUE, #511, ROCKVILLE, MD 20850 |
| CRAIN COMMUNICATIONS | 1155 GRATIOT AVENUE, ATTN: CIRCULATION DEPT., DETROIT, MI 48207 |
| CRAIN COMMUNICATIONS | DRAWER #5842, P.O. BOX 79001, DETROIT, MI 48279-5842 |
| CRAINS NY BUSINESS | 1155 GRATIOT AVENUE, ATTN: CIRCULATION DEPARTMENT, DETROIT, MI 48207 |
| CRAMER ROSENTHAL MCGLYNN | ATTN: TODD WOOD, 520 MADISON AVENUE, 32ND FLOOR, NEW YORK, NY 10022 |
| CRAMER, ALEXIS | 27 RINNE ROAD, NANUET, NY 10954 |
| CRAMER, JASON WARREN | 998 EAGLESTONE DRIVE, CASTLE ROCK, CO 80104 |
| CRAMER, REBEKAH W. | 320 WEST 84TH STREET, 1E, NEW YORK, NY 10024 |
| CRAMER, ROSELYN L. | 4855 JACKSON ST., #C, RIVERSIDE, CA 92503 |
| CRANBERRY TRANSPORTATION SERVICES | P.O. BOX 3122, NANTUCKET ISLAND, MA 02584 |
| CRANBROOK EDUCATIONAL | P.O. BOX 801, BLOOMFIELD HILLS, MI 48303-0801 |
| CRANDALL, PIERCE & COMPANY | 14047 WEST PETRONELLA DRIVE, LIBERTYVILLE, IL 60048 |
| CRANDALL, THOMAS ANDREW | 20041 OSTERMAN RD. J-16, LAKE FOREST, CA 92630 |
| CRANDELL, JAMES | 28 WICKHAM WAY, CHATHAM, NJ 07928 |
| CRANDELL, JAMES | 94 E 4TH STREET, APT 209, NEW YORK, NY 10003 |
| CRANDELL, JAMES D. | 28 WICKHAM WAY, CHATHAM, NJ 07928 |
| CRANDON GOLF COURSE | 6700 CRANDON B'LVD, KEY BISCAYNE, FL 33149 |
| CRANDON, MARC | 1 GREENWAY AVENUE, WALTHAMSTOW, GT LON,  E173QS UNITED KINGDOM |
| CRANE & CO PAPERMAKERS | ROCKELLER PLAZA, 59 WEST 49TH STREET, NEW YORK, NY 10112 |
| CRANE INVESTMENT ANALYSIS LIMITED | THE WILLOW POOL, SEND MARSH GREEN, RIPLEY,  GU23 6JS UNITED KINGDOM |
| CRANE, BRYAN C. | 10644 BLYTHE AVENUE, LOS ANGELES, CA 90064 |
| CRANE, SHANNON M | 606 BLUFF ST., SCOTTSBLUFF, NE 69361 |
| CRANES SOFTWARE INTERNATIONAL LTD | 29, 7TH CROSS , 14TH MAIN, VASANTHNAGAR, BANGALORE, KA 560052 INDIA |
| CRANFIELD MANAGEMENT DEVELOPMENT LTD | CRANFIELD SCHOOL OF MANAGEMENT, CRANFIELD, BEDFORD,  MK43 0AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CRANFIELD MANAGEMENT DEVELOPMENT LTD | CRANFIELD, , BEDS,  MK43 0AL UNITED KINGDOM |
| CRANFIELD, DAVID J. | 11960 TREE TOP CIRCLE,  ACCOUNT NO. PA35  NEVADA CITY, CA 95959-3530 |
| CRARY, CHARLES E. | 8401 E WOODLAND ROAD, TUCSON, AZ 85749 |
| CRASTO, LARSEN | 401, ONYX, RESIDENCY PHASE 2, NIRMAL LIFESTYLE, LBS MARG, MULUND WEST, MUMBAI, MH 400080 INDIA |
| CRASTO, RAYMOND | ST. VINCENT DE PAUL CHAWL, ST. JOHN BAPTIST ROAD, BANDRA (W), MUMBAI, MH 400050 INDIA |
| CRASTON, EDMUND ANTHONY | 8 ST. MAUR ROAD, LONDON, GT LON,  SW6 4DP UNITED KINGDOM |
| CRATER, JEFFREY H. | 390 FAIRMOUNT AVE, CHATHAM, NJ 07928 |
| CRATERS AND FREIGHTERS | 4470 GLENCOE STREET, DENVER, CO 80216 |
| CRATEWORKS, INC. | 1302 WAUGH DRIVE, PMB 461, HOUSTON, TX 77019-3908 |
| CRAVATH | GENERAL COUNSEL TO PWC, RICH LEVIN, |
| CRAVATH SWAINE & MOORE | 825 EIGHTH AVE, NEW YORK, NY 10019-7475 |
| CRAVEN PUBLISHING LTD | UNIT 14, 15-39 DURHAM STREET, KINNING PARK, GLASGOW,  G41 1BS UK |
| CRAVEN PUBLISHING LTD | UNIT 14, 15-39 DURHAM STREET, KINNING PARK, GLASGOW,  G41 1BS UNITED KINGDOM |
| CRAVEN, TIFFANY N. | 16554 E. WYOMING DR., AURORA, CO 80017 |
| CRAW, KEITH M. | 734 1/2 CARROLL STREET, BROOKLYN, NY 11215 |
| CRAWFORD BAYLEY & CO | LEX BOMBAY, ,  INDIA |
| CRAWFORD BAYLEY & CO | LEX BOMBAY, MUMBAI, MH  INDIA |
| CRAWFORD HAFA LIMITED | 7 CHURCHILL WAY, 35A BUSINESS PARK, CHAPLETOWN, SHEFFIELD,  S35 2PY UK |
| CRAWFORD HAFA LIMITED | 7 CHURCHILL WAY, 35A BUSINESS PARK, CHAPLETOWN, SHEFFIELD,  S35 2PY UNITED KINGDOM |
| CRAWFORD HOUSE | 362 SUNSETY ROAD, SKILLMAN, NJ 08558 |
| CRAWFORD INVESTMENT COUNSEL | ATTN: LESLIE KRONE, 1600 GALLERIA PKWY, SUITE 1650, ATLANTA, GA 30339 |
| CRAWFORD, MICHAEL H. | 3965 20TH STREET, SAN FRANCISCO, CA 94114 |
| CRAWFORD, MICHAEL S. | 135 EAST 65TH STREET, NEW YORK, NY 10021-7006 |
| CRAWFORD, SANDI | 8885 EDINBURGH CIRCLE, HIGHLANDS RANCH, CO 80129 |
| CRAWFORD, SEAN | 564 E MAIN ST, MADISON, OH 44057 |
| CRAWFORD, DONNALYNN | BOX 1874, STATION M, CALGARY, AB T2P 2L8 CANADA |
| CRAWFORD, LARRY R | 9445 SOUTH HIGH CLIFFE STREET, HIGHLANDS RANCH, CO 80129 |
| CRAWFORD, MATTHEW FREDERICK | 2701 JULIES TRAIL, EDMOND, OK 73012 |
| CRAWFORD, MICHAEL C | 3333 LUPINE DRIVE, INDIANAPOLIS, IN 46224 |
| CRAWFORD, SAM | 7 AZOF STREET, GREENWICH, LONDON, GT LON,  SE10 0EG UNITED KINGDOM |
| CRAWFORD, SAMANTHA | 63A HIGH STREET, PRESTWOOD, BUCKS,  HP16 9EJ UNITED KINGDOM |
| CRAWFORD, SEAN | 865 1ST AVENUE, #4C, NEW YORK, NY 10017 |
| CRAWFORD, YVONNE | VAL VERT, RAYNERS AVENUE, LOUDWATER, HIGH WYCOMBE, BUCKS,  HP10 9SL UNITED KINGDOM |
| CRAWFORDS | CDS HOUSE 8 CONCORD BUSINESS CENTRE, CONCORD ROAD, LONDON,  W3OTR UK |
| CRAWFORDS | CDS HOUSE 8 CONCORD BUSINESS CENTRE, CONCORD ROAD, LONDON,  W3OTR UNITED KINGDOM |
| CRAYCROFT, BRITTANY M | 4515 N KITLEY AVE, INDIANAPOLIS, IN 46226 |
| CRC EQUITY, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| CRC NOBLESTOWN RD. HOLDINGS, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| CRC SOLUTIONS CORP | 1 7 2 OTEMACHI, CHIYODA-KU, TOKYO,  100-0004 UNITED KINGDOM |
| CRC-OAKLAND INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| CRCAM NORD DE FRANCE | 10 AV FOCH, LILLE,  59020 FRANCE |
| CRCAM NORD DE FRANCE | ATTN: DIRECTEUR FINANCIER, CREDIT AGRICOLE NORD DE FRANCE, 10 AVENUE FOCH BP 369, 59020 LILLE CEDEX, |
| CRD CAPITAL, LLC | 2104 TYCOON DRIVE, ATTN:  DORI A. BUTLER, ACWORTH, GA 30101-4494 |
| CREAMER, ROBERT M. | 327 E 92ND STREET, APT. 5C, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| CREAN,DIANE T. | PO BOX 2594,23 ATLANTIC STREET, EAST HAMPTON, NY 11937 |
| CREARY,MICHAEL | 265 HAWTHORNE STREET,2B, BROOKLYN, NY 11225 |
| CREATE | 2 HOLLY HILL,VAUXHALL LANE, TUNBRIDGE WELLS,  TN4OXD UNITED KINGDOM |
| CREATE INTERIORS LTD | ENDEAVOUR HOUSE COMPASS POINT, ST IVES,  PE27 5JL UNITED KINGDOM |
| CREATE PLANNING, INC. | SEHINSEI BLDG 1F,1-4-15 UCHIKANDA,CHIYODA-KU, TOKYO,  101-0047 JAPAN |
| CREATE PLANNING, INC. | SEHINSEI BLDG 1F,1-4-15 UCHIKANDA,CHIYODA-KU, TOKYO, 14 101-0047 JAPAN |
| CREATING AN ENVIRONMENT OF SUCCESS | P.O. BOX 110120, NASHVILLE, NJ 37222 |
| CREATING OPPORTUNITIES FOR WOMEN INC | 405 94TH STREET,SUITE 712, OAKLAND, CA 94612 |
| CREATIVE  AWARDS & REWARDS PVT LTD. | 1/B, DASHMESH COLONY,CHAR BANGLA ROAD,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| CREATIVE CAKES, INC | 400 EAST 74TH STREET, NEW YORK, NY 10021 |
| CREATIVE CAPITAL | 65 BLEECKER STREET  7TH FLOOR, NEW YORK, NY 10012 |
| CREATIVE COMMUNICATIONS OF | 7609 NW 41ST STREET, CORAL SPRINGS, FL 33065 |
| CREATIVE DESIGNERS INTERNATIONAL | 3-6-26 KITA-AOYAMA, MINATO-KU,  107-0061 JAPAN |
| CREATIVE DESIGNERS INTERNATIONAL | 3-6-26 KITA-AOYAMA, MINATO-KU, 13 107-0061 JAPAN |
| CREATIVE ENVIRONMENTAL NETWORKS | AMBASSADOR HOUSE,BRIGSTOCK ROAD, THORNTON HEATH,  CR7 7JG UK |
| CREATIVE ENVIRONMENTAL NETWORKS | AMBASSADOR HOUSE,BRIGSTOCK ROAD, THORNTON HEATH,  CR7 7JG UNITED KINGDOM |
| CREATIVE HYDROPONICS | 379 AMWELL ROAD, HILLSBOROUGH, NJ 08844 |
| CREATIVE NETWORK SYSTEMS INC | 295 MADISON AVENUE, NEW YORK, NY 10017 |
| CREATIVE NETWORK SYSTEMS INC | GENERAL POST OFFICE,PO BOX  27737, NEW YORK, NY 10087-7737 |
| CREATIVE NETWORK SYSTEMS INC | P.O BOX 360738, PITTSBURGH, PA 15251-3738 |
| CREATIVE NETWORK SYSTEMS INC. | 295 MADISON AVE (ATTN: ROBERT C. ANDRON),  ACCOUNT NO. 7753  NEW YORK, NY 10017 |
| CREATIVE SYSTEM SOLUTIONS | RECRUITMAX SOFTWARE,240 PONTE VEDRA PARK DR 2ND FL, PONTE VEDRA BEACH, FL 32082 |
| CREATIVE TECHNOLOGIES (CT) | HANGAR 22 2501 MONARCH ST, , CA 94501 |
| CREATIVE TECHNOLOGY | 10501 DELTA PARKWAY,SCHILLER PARK, CHICAGO, IL 60176 |
| CREATIVE TECHNOLOGY | HANGAR 22,2501 MONARCH STREET, ALAMEDA, CA 94501 |
| CREAVES,KATHRYN RIORDAN | 4082 BROWNS VALLEY RD, NAPA, CA 94558 |
| CRECON RESEARCH AND CONSULTING INC | NIHONYAKUGAKUKAI NAGAI KINENKAN BLDG.,2-12-15 SHIBUYA, SHIBUYA-KU, TOKYO 150-0002,   JAPAN |
| CRECON RESEARCH AND CONSULTING INC | NIHONYAKUGAKKAI NAGAI KINENKAN BLDG,2-12-15,SHIBUYA,SHIBUYA-KU, TOKYO,  150 JAPAN |
| CRECON RESEARCH AND CONSULTING INC | NIHONYAKUGAKKAI NAGAI KINENKAN BLDG,2-12-15,SHIBUYA,SHIBUYA-KU, TOKYO, 13 150 JAPAN |
| CREDANT TECHNOLOGIES, INC | 15303 DALLAS PARKWAY,SUITE 1420, ADDISON, TX 75001 |
| CREDEM INTER. (LUX) S.A. - EURROMOBILIARE INTER FD | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE,C/O PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 2109 |
| CREDEM INTER. (LUX) S.A. - EURROMOBILIARE INTER FD | C/O PUTNAM INVESTMENTS,ATTN: DERIVATIVES DOCUMENTATION,LEGAL DEPARTMENT, 2 LIBERTY SQUARE, BOSTON, MA 2109 |
| CREDENT PARTNERS LIMITED | NEW BROAD STREET HOUSE,35 NEW BROAD STREET, LONDON,  EC2M 1NH UK |
| CREDENT PARTNERS LIMITED | NEW BROAD STREET HOUSE,35 NEW BROAD STREET, LONDON,  EC2M 1NH UNITED KINGDOM |
| CREDICORP SECURITIES INC., FOR THE | BENEFIT OF JUDITH EVA SINGER AND/OR,HERSH WEINBERG,50 ST. BLDG CREDICORP BANK PANAMA 1ST FL, PANAMA,   REPUBLIC OF PANAMA |
| CREDICORP SECURITIES INC., FOR THE | CREDICORP SECURITIES, INC.,P.O. BOX 0833-0125, PANAMA,   REPUBLIC OF PANAMA |
| CREDIT  AGRICOLE CHEUVREUX INTERNATIONAL | 8TH FLOOR,122 LEADENHALL STREET, LONDON,  EC3V 4QH UK |
| CREDIT  AGRICOLE CHEUVREUX INTERNATIONAL | 8TH FLOOR,122 LEADENHALL STREET, LONDON,  EC3V 4QH UNITED KINGDOM |
| CREDIT ACCEPTANCE CORPORATION | C\O ANDERSON & KEIL, ATTORNEYS AT LAW,12101 E 2ND AVENUE, #202, AURORA, CO 80011 |
| CREDIT AGRICOLE (SUISSE) SA | ATTN:FOREIGN EXCHANGE & TREASURY DEPT,FOR FX TRANSACTIONS ONLY,CREDIT AGRICOLE |

| Claim Name | Address Information |
|---|---|
| CREDIT AGRICOLE (SUISSE) SA | (SUISSE) SA,46-48, CHEMIN DE LA BEREE,CH – 1010 LAUSANNE, ,    SWITZERLAND |
| CREDIT AGRICOLE ASSET MGMTA/C CAAM MONETAIRE PEA, | ATTN: MADAME VALERIE LEUCYER,C/O CREDIT LYONNAIS ASSET MANAGEMENT,168, RUE DE RIVOLI, PARIS,  75001 FRANCE |
| CREDIT AGRICOLE ASSET MGMTA/C CAAM MONETAIRE PEA, | C/O CREDIT LYONNAIS S.A., LONDON BRANCY,BROADWALK HOUSE,5 APPOLD STREET, LONDON EC2A 4JP,   UNITED KINGDOM |
| CREDIT AGRICOLE ASSET MGMTA/C CAAM VOLATILITE ACTI | ATTN: MADAME VALERIE LEUCYER,C/O CREDIT LYONNAIS ASSET MANAGEMENT,168, RUE DE RIVOLI, PARIS,  75001 FRANCE |
| CREDIT AGRICOLE ASSET MGMTA/C CAAM VOLATILITE ACTI | C/O CREDIT LYONNAIS S.A., LONDON BRANCY,BROADWALK HOUSE,5 APPOLD STREET, LONDON EC2A 4JP,   UNITED KINGDOM |
| CREDIT AGRICOLE ASSET MGMTA/C SLIVAFRANCE | ATTN: MADAME VALERIE LEUCYER,C/O CREDIT LYONNAIS ASSET MANAGEMENT,168, RUE DE RIVOLI, PARIS,  75001 FRANCE |
| CREDIT AGRICOLE ASSET MGMTA/C SLIVAFRANCE | C/O CREDIT LYONNAIS S.A., LONDON BRANCY,BROADWALK HOUSE,5 APPOLD STREET, LONDON EC2A 4JP,   UNITED KINGDOM |
| CREDIT AGRICOLE CHEUVREUX | 1301 AVENUE OF THE AMERICAS,15TH FLOOR, NEW YORK, NY 10019 |
| CREDIT AGRICOLE INDOSEUZ FASTNET | ATTN: LUDOVIC BERNARD-MAISSA,33 AE PASTEUR, L2310,    LUXEMBORG |
| CREDIT AGRICOLE STRUCTURED ASSET MGMT | ATTN: TONY LE GALLIC,91-93 BOULEVARD PASTEUR,75710 PARIS CEDEX 15 FRANCE, PARIS,  75710 FR |
| CREDIT ANDORRA | ATTN:CARLES VAZQUEZ,AVENIDA MERITXELL 80,EDIF. B 5A PLANTA,ANDORRA LA VELLA, , ANDORRA |
| CREDIT BUREAU ASSOCIATES | PO BOX 8129, CHERRY HILL, NJ 08002 |
| CREDIT BUREAU OF WESTERN NEBRASKA | 1712 AVENUE B, SCOTTSBLUFF, NE 69361 |
| CREDIT CARD PAYMENTS | 25 BANK STREET, LONDON,  E14 5LE UK |
| CREDIT CARD PAYMENTS | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| CREDIT COOPERATIF | ATTN:BRUNO RIGOLL,CREDIT COOPERATIF,33 RUE DES TROIS FONTANOT,NANTERRE, , 92000 FRANCE |
| CREDIT DERIVATIVES RESEARCH LLC | 17 STATE STREET, 7TH FLOOR, NEW YORK, NY 10004 |
| CREDIT DU NORD | ATTN:CONTROLE DES RISQUES,CREDIT DU NORD,DIRECTION TRESORERIE  #AMPER CHANGE,50 RUE D #APPOSANJOU, PARIS,  75008 FRANCE |
| CREDIT EUROPE BANK NV | ATTN:BARBUR HAKARAR,FINANSBANK HOLLAND NV,KARSPELDREEF 6A,1101 CJ AMSTERDAM, , THE NETHERLANDS |
| CREDIT EUROPE BANK NV | C/O LAW DEBENTURE CORPORATE SERVICES LTD,5TH FLOOR, 100 WOOD ST, LONDON,   EC2M 7EX UNITED KINGDOM |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH,63 MARKET STREET, #15-01,  ACCOUNT NO. 7870  ,  048942 SINGAPORE |
| CREDIT INDUSTRIEL ETCOMMERCIAL (CIC) | COMPAGNIE FINANCIERE DE CIC ET DE L'UNION,EUROPEENNE,520 MADISON AVE, NEW YORK, NY 10022 |
| CREDIT KOJIN JOHO HOGO SUISHIN KYOGIKAI | HATSUMEI KAIKAN 4F,2-9-14,TORANOMON, MINATO0KU,  105-0001 JAPAN |
| CREDIT KOJIN JOHO HOGO SUISHIN KYOGIKAI | HATSUMEI KAIKAN 4F,2-9-14,TORANOMON, MINATO0KU, 13 105-0001 JAPAN |
| CREDIT LYONNAIS ASSET MANAGEMENT | TERRY GRANT,1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| CREDIT LYONNAIS LUXEMBOURG | 26A BOULEVARD ROYAL BP 32, LUXEMBOURG,  L2094 LUXEMBOURG |
| CREDIT LYONNAIS SECURITIES INC | 1301 AVENUE OF THE AMERICAS,ATTN: CORPORATE SYNDICATE, NEW YORK, NY 10019 |
| CREDIT MANAGEMENT SERVICES | C\O JAMES LEE,P.O.BOX 1512, GRAND ISLAND, NE 68802 |
| CREDIT MARKET ANALYSIS | 5TH FLOOR, HAYMARKET HOUSE,1 OXENDON STREET, LONDON,   LONDON UK |
| CREDIT MARKET ANALYSIS | 5TH FLOOR, HAYMARKET HOUSE,1 OXENDON STREET, LONDON,   LONDON UNITED KINGDOM |
| CREDIT MARKET ANALYSIS LTD | COPPERGATE HOUSE,16 BRUNE STREET, LONDON,   E1 7NJ UK |
| CREDIT MARKET ANALYSIS LTD | COPPERGATE HOUSE,16 BRUNE STREET, LONDON,   E1 7NJ UNITED KINGDOM |
| CREDIT MARKET ANALYSIS, LTD | HAYMARKET HOUSE,1 OXENDON STREET, LONDON, UNITED KINGDOM,   SW1Y 4EE UK |
| CREDIT MARKET ANALYSIS, LTD | HAYMARKET HOUSE,1 OXENDON STREET, LONDON, UNITED KINGDOM,   SW1Y 4EE UNITED KINGDOM |
| CREDIT PROTECTION TRUST 207 | ATTN:BRUCE STERN,FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE,FOR CREDIT PROTECTION TRUST 207,31 W 52ND ST, NEW YORK, NY 10019 |
| CREDIT PROTECTION TRUST 48 (COAST | C/O FINANCIAL SECURITY ASSURANCE INC.,350 PARK AVE,ATTN: INSURED PORTFOLIO |

| Claim Name | Address Information |
|---|---|
| 2001-1) | MANAGEMENT DEPT,RE: CREDIT PROTECTION TRUST 48, NEW YORK, NY 10022 |
| CREDIT SERVICE COMPANY, INC. | ATTN:  JUDICIAL COLLECTORS,P.O. BOX 1120, COLORADO SPRINGS, CO 80901 |
| CREDIT SERVICING SPA | VIA PIERO E ALBERTO PIRELLI 6, MILANO,  200126 ITALY |
| CREDIT SIGHTS | 5TH FLOOR,35 NEW BRIDGE STREET, LONDON,  EC4V 6BJ UK |
| CREDIT SIGHTS | 5TH FLOOR,35 NEW BRIDGE STREET,LONDON, ,  EC4V 6BJ UNITED KINGDOM |
| CREDIT SIGHTS | ATTN:DAN KLUSENDORF,460 PARK AVE S, 8TH FL, NEW YORK, NY 10016 |
| CREDIT SIGHTS | 470 PARK AVENUE SOUTH,12TH FLOOR, NEW YORK, NY 10016 |
| CREDIT SUISSE | PARADEPLATZ 8, ZURICH,  6001 CH |
| CREDIT SUISSE 1ST BOSTON CONVERTIBLE & | QUANTITATIVE STRATEGIES MASTER FUND LTD,20 COLUMBUS COURTYARD, LONDON,  E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE AM | ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| CREDIT SUISSE AM FUNDS AGREF CSIF BOND AGGREGATE U | ATTN:LEGAL INVESTMENT FUNDS SWITZERLAND, YASF 2,CREDIT SUISSE ASSET MANAGEMENT FUNDS,P.O. BOX,GIESSH?¬BELSTRASSE 30, ,  CH-8070 ZU SWITZERLAND |
| CREDIT SUISSE AM LLC | A/C C REDIT SUISSE GLOBAL HYBRID IN REF HYBRID I,(HOME) 25B BLOCK 3,VICTORIA CENTRE 15 WATSON ROAD, NORTH POINT,  TBA HONG KONG |
| CREDIT SUISSE CAPITAL LLC | 1 CABOT SQUARE, LONDON,  E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND LTD, | 11 MADISON AVE, NEW YORK, NY 10010 |
| CREDIT SUISSE FIRST BOSTON | MERIHÿ CETINKAYA,FIVE CABOT SQUARE, LONDON,  E14 4QR GB |
| CREDIT SUISSE FIRST BOSTON | 1 MADISON AVE - 2ND FLOOR,ATTN: JOHN RUTKOWSKI - VIJAY, NEW YORK, NY 10010 |
| CREDIT SUISSE FIRST BOSTON | 11 MADISON AVENUE 11TH FLOOR,ATTN:  RICK ROTELLI, NEW YORK, NY 10010-3629 |
| CREDIT SUISSE FIRST BOSTON | 11 MADISON AVENUE-14TH FLOOR,MAY MAY LIU, NEW YORK, NY 10010-3629 |
| CREDIT SUISSE FIRST BOSTON | ONE MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10010-3629 |
| CREDIT SUISSE FUND ADMINISTRATION LTD | ATTN: CHRIS TRUDGEON,PO BOX 474, HELVETIA COURT,SOUTH ESPLANADE, ST PETER PORT, GY79UG,  GG |
| CREDIT SUISSE HIGH GRADE BOND FND SYDNEY AUSTRALIA | 123 BUCKINGHAM PALACE ROAD, LONDON,  SW1W 9SL UNITED KINGDOM |
| CREDIT SUISSE PRIVATE ADVISORS | ATTN: MARC SAUTER,BAHNHOFSTRASSE 78, ZURICH,  8070 CH |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITE | ONE CABOT SQUARE, LONDON,  E14 4QJ UK |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITE | ONE CABOT SQUARE, LONDON,  E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE SECURITIES (EUROPE) LTD | JUNGHOFSTRASSE 16, FRANKFURT,  60311 GERMANY |
| CREDIT SUISSE SECURITIES (EUROPE) LTD | ONE CABOT SQUARE, LONDON,  E14 4QJ UK |
| CREDIT SUISSE SECURITIES (EUROPE) LTD | ONE CABOT SQUARE, LONDON, GT LON,  E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE SECURITIES (EUROPE) LTD | ONE CABOT SQUARE, LONDON,  E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE SECURITIES (INDIA) PVT LTD | 9TH FLOOR,CEEJAY HOUSE,PLOT F,SHIVSAGAR ESTATE,DR ANNIE BESANT ROAD, WORLI, MUMBAI, MH 400018 INDIA |
| CREDIT SUISSE SECURITIES(USA), LLC | ATTN : MARK CONFORTI,700 COLLEGE ROAD EAST,3RD FLOOR, PRINCETON, NJ 08540 |
| CREDIT SUISSE SECURITIES(USA), LLC | 11 MADISON AVE, NEW YORK, NY 10010 |
| CREDIT SUISSE SECURITIES(USA), LLC | 1 MADISON AVENUE -,2ND FLOOR,ATTN: LORRAINE WATSON, NEW YORK, NY 10010 |
| CREDIT SUISSE SECURITIES(USA), LLC | 11 MADISON AVENUE-14TH FLOOR,MAY MAY LIU, NEW YORK, NY 10010-3629 |
| CREDIT SUISSE SHOKEN | TOKYO, TOKYO, 13  JAPAN |
| CREDIT SUISSE SINGAPORE | 1 RAFFLES LINK, LEVEL 4,(ATTN: LDO BROKERAGE), ,  039393 SINGAPORE |
| CREDIT SUISSE, NEW YORK | ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CREDIT SUISSE/FIRST BOSTON CORPORATION | 11 MADISON AVE,LBBY 1, NEW YORK, NY 10010 |
| CREDIT UNION 1 | 450 E. 22ND STREET,SUITE 250, LOMBARD, IL 60148 |
| CREDIT UNION NATIONAL ASSOC INC | PO BOX 78546, MILWAUKEE, WI 53278-0546 |
| CREDIT UNION NATIONAL ASSOC INC | PO BOX 78546,ATTN: JANET AIDE, MILWAUKEE, WI 53278-0546 |
| CREDITEX INC | 875 THIRD AVENUE,29TH FLOOR, NEW YORK, NY 10022 |
| CREDITEX, INC | 26 W. 17TH STREET,4TH FLOOR, NEW YORK, NY 10011 |

| Claim Name | Address Information |
|---|---|
| CREDITFLUX LTD | DILKE HOUSE,1 MALET STREET, LONDON,  WC1E 7JN UK |
| CREDITFLUX LTD | DILKE HOUSE,1 MALET STREET, LONDON,  WC1E 7JN UNITED KINGDOM |
| CREDITO BERGAMASCO SPA | ATTN:MR. GUISEPPE CUSMANO,LARGO PORTA NUOVA, 2, BERGAMO,  24122 ITALY |
| CREDITO BERGAMASCO SPA | C/O ICBPI - INSTITUTO CENTRALE DELLE BANCHE,POOPOLARI ITALIANE,16TH FL,54 LOMBARD ST, LONDON,  EC3V 9DH UNITED KINGDOM |
| CREDITO EMILIANO SPA | ATTN:FOREX AND DERIVATIVES BACK OFFICE,VIA EMILIA S. PIETRO 4,42100 REGGIO EMILIA, ,   ITALY |
| CREDITO FONDIARIO E INDUSTRIALE SPA | L.GO FOCHETTI 30, ROME,  00154 ITALY |
| CREDITREFORM FRANKFURT EMIL VOGT KG | POSTFACH 10 22 10, FRANKFURT AM MAIN,  60022 GERMANY |
| CREDITREFORM RATING AG | HELLERSBERGSTRASSE 12, NEUSS,  41460 GERMANY |
| CREDITREFORM RATING AG | POSTFACH 348, ST GALLEN,  9001 SWITZERLAND |
| CREDITRISKMONITOR COM INC | GENERAL POST OFFICE,PO BOX 27935, NEW YORK, NY 10087-7935 |
| CREDITSIGHTS, LTD | 125 HIGH HOLBORN,4TH FLOOR, LONDON,  WC1V 6QA UNITED KINGDOM |
| CREDITTRADE | 1 LONDON BRIDGE, LONDON,  SE1 9QL UK |
| CREDITTRADE | 3RD FLOOR,180 FLEET STREET, LONDON,  EC4A 2HD UNITED KINGDOM |
| CREDITTRADE | 1 LONDON BRIDGE, LONDON, GT LON,  SE1 9QL UNITED KINGDOM |
| CREED,DONAL M. | 24 HIGHPOINT PLACE, PRINCETON JUNCTION, NJ 08550 |
| CREEDON,ADAM | 75 WEST END AVENUE,APARTMENT C23D, NEW YORK, NY 10023 |
| CREEDON,TIMOTHY | 32 GRAMERCY PARK SOUTH,APT 10G, NEW YORK, NY 10003 |
| CREEKPATH SYSTEMS INC | 7420 EAST DRY CREEK PKWY, STE 100, LONGMONT, CO 80503 |
| CREEKPATH SYSTEMS, INC | 7420 EAST DRY CREEK PKWY, SUITE 300, LONGMONT, CO 80503 |
| CREEKSIDE BUSINESS MALL LLC | P.O. BOX 4060, MENLO PARK, CA 94026 |
| CREEL GARCIA CUELLAR Y MUGGENBURG SC | PASEO DE LOS TAMARINDOS 60,PISO 3 BOSQUES DE LAS LOMAS, MEXICO CITY  MEXICO, 05102 MEXICO |
| CREEL,KATHY L | 1704 CUMBERLAND TRAIL, PLANO, TX 75023-3010 |
| CREHAN,MICHAEL J. | 82 SPRING HOUSE ROAD, FAIRFIELD, CT 06824 |
| CREMEENS, JOSEPH D. | 15600 TRIPLE CROWN COURT, FORT MYERS, FL 33912 |
| CREMIN,PATRICK G. | 12 LAUDERDALE MANSIONS,LAUDERDALE ROAD,MAIDA VALE, LONDON, GT LON,  W91NE UNITED KINGDOM |
| CREMINS, JOHN | 345 E 80TH STREET,APT 5K, NEW YORK, NY 10021 |
| CREMINS, JOHN | 345 E. 80TH ST.,APT. 4F, NEW YORK, NY 10075 |
| CRENNAN, SHANE | P.O BOX 721, WESTHAMPTON BEACH, NY 11978 |
| CRENSHAW,MICHELLE RENEE | 501 HIGHLAND DRIVE,#638, LEWISVILLE, TX 75067 |
| CRENWELGE,ANGELA | 13602 HEATH SPRING CT, HOUSTON, TX 77044 |
| CREO | 320 RUE SAINT HONORE,75001, PARIS,   FRANCE |
| CREPEAU,ALEX F. | 322 CARLTON AVENUE, BROOKLYN, NY 11205 |
| CREPPY,GEORGE D. | 389 WASHINGTON STREET,UNIT 32C, JERSEY CITY, NJ 07302 |
| CRESCENT CLUB/SPA | P.O. BOX 844272, DALLAS, TX 75284-4272 |
| CRESCENT HOLDINGS GMBH | ATTN:EMILE HABAYEB AND NADIM TABBARA,111 POSEIDONOS AVENUE,PO BOX 70228,GLYFADA, ATHENS,  16610 GREECE |
| CRESCENT HOSPITALITY SPELLC | P.O.BOX 1595, AVON, CO 81620 |
| CRESCENT TC INVESTORS LP | 777 MAIN STREET - SUITE 2100, FORTH WORTH, TX 76102 |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING,I, LP, PROPERTY MANAGER,200 CRESCENT COURT, SUITE 250, DALLAS, TX 75201 |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING,I, LP, SENIOR VICE PRESIDENT, ASSET MANA,300 CRESCENT COURT, SUITE 550, DALLAS, TX 75201 |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING,I, LP, LEGAL DEPARTMENT,777 MAIN STREEET, SUITE 2100, FORTH WORTH, TX 76102 |
| CRESCENT TC INVESTORS, LLP | CRESCENT OFFICE TOWERS,PO BOX 841772, DALLAS, TX 75284-1772 |
| CRESENDA COLEMAN | 27 KENSINGTON CIRCLE,#305, WHEATON, IL 60187 |

| Claim Name | Address Information |
|---|---|
| CRESENDA COLEMAN | 248 EAST 95TH STREET, CHICAGO, IL 60619 |
| CRESPI,REGINA R. | 87 EAST 2ND ST,APARTMENT 3A, NEW YORK, NY 10003 |
| CRESSEX COMMUNITY SCHOOL | HOLMERS LANE, HIGH WYCOMBE,  HP12 4QA UK |
| CRESSEX COMMUNITY SCHOOL | HOLMERS LANE, HIGH WYCOMBE, BUCKS,  HP12 4QA UNITED KINGDOM |
| CRESSEX COMMUNITY SCHOOL | HOLMERS LANE, HIGH WYCOMBE,  HP12 4QA UNITED KINGDOM |
| CRESSKILL EDUCATION FOUNDATION | P.O. BOX 445, CRESSKILL, NJ 07626 |
| CRESSWELL,NIGEL | TUCHOLSKYSTRASSE 106, FRANKFURT, HE 60598 GERMANY |
| CREST CONSULTANTS | 3 ALMSFORD CLOSE,HARROGATE, HARROGATE,  HG2 8EF UK |
| CREST CONSULTANTS | 3 ALMSFORD CLOSE,HARROGATE, HARROGATE,  HG2 8EF UNITED KINGDOM |
| CRESTA GROUP LTD | RESOURCES DIVISION,120 MOORGATE, LONDON,  EC2M 6SS UK |
| CRESTA GROUP LTD | RESOURCES DIVISION,120 MOORGATE, LONDON,  EC2M 6SS UNITED KINGDOM |
| CRESTANELLO,MICHAEL | 1414 EAST 59TH STREET, CHICAGO, IL 60637 |
| CRESTCO | ATT FINANCE DEPARTMENT,33 CANNON STREET, LONDON,  EC4M 5SB UK |
| CRESTCO | ATT FINANCE DEPARTMENT,33 CANNON STREET, LONDON,  EC4M 5SB UNITED KINGDOM |
| CRESTED BUTTE AVALANCHE CENTER, INC | P.O. BOX 1061,C/O ALAN BERNHOLTZ, CRESTED BUTTE, CO 81224 |
| CRESTED BUTTE LAND TRUST | P.O. BOX 2244, CRESTED BUTTE, CO 81224 |
| CRESTED BUTTE NORDIC COUNCIL | P.O. BOX 1269, CRESTED BUTTE, CO 81224 |
| CRESTED BUTTE WILDFLOWER FESTIVAL, INC | P.O. BOX 216, CRESTED BUTTE, CO 81224 |
| CRETIN-DERHAM HALL | 550 S. ALBERT STREET, ST. PAUL, MN 55116 |
| CREUI,SUFIAN | FLAT 2,96 GLOUCESTER PLACE, LONDON, GT LON,  W1U 6HT UNITED KINGDOM |
| CREW AUSTIN, INC. | 225 FOUST DRIVE, LIBERTY HILL, TX 78642 |
| CREW CONNECTION INC. | 24928 GENESEE TRL RD #100, GOLDEN, CO 80401 |
| CREW CONNECTION INC. | PO BOX 2101, EVERGREEN, CO 80437 |
| CREWS & ASSOCIATES INC | 124 W CAPITOL AVE,2000 UNION NATL PLAZA,ATTN: MUNI BOND DEPT, LITTLE ROCK, AR 72201 |
| CREWS,KENNETH S. | 6325 PRESTON PARKWAY, DALLAS, TX 75205 |
| CREWS,PEARLINE | 10554 E JEWELL AVE, AURORA, CO 80012 |
| CRG GALLERY | 535 WEST 22ND STREET, NEW YORK, NY 10011 |
| CRI (CIVIC RESEARCH INSTITUTE), INC. | 4478 U.S. ROUTE 27- SUITE 202,P.O. BOX 585, KINGSTON, NJ 08528 |
| CRIBBS, ELIZABETH RABII | 15 CENTRAL PARK WEST,APT. 12K/J, NEW YORK, NY 10023 |
| CRIBBS,MATTHEW | 411 RUSSELL AVE, EDGEWATER, NJ 07020 |
| CRICHTON,RUAHAN JAMES | 61 KINGSWAY, TAUNTON, SOMER,  TA1 3YD UNITED KINGDOM |
| CRICK,ANDREW PAUL RICHARD | 10,JACKSON CLOSE, LONDON, GT LON,  E9 7ER UNITED KINGDOM |
| CRICKET TECHNOLOGIES LLC | 12310 PINECREST ROAD #300, RESTON, VA 20191 |
| CRICKY, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CRILLEY,DANIEL M | 6384 SOUTH ALLISON STREET, LITTLETON, CO 80123 |
| CRIM | PO BOX 195387, SAN JUAN,  00919-5387 PUERTO RICO |
| CRIME PREVENTION NARCOTICS & | DRUGS EDUCATION CENTER,COLORADO CHAPTER,9249 SO BROADWAY-UNIT 200-170, HIGHLANDS RANCH, CO 80129 |
| CRIMMINS, KATHLEEN | 18601 NEWLAND STREET  #103, HUNTINGTON BEACH, CA 92646 |
| CRIMSON BIOMEDICAL CONSULTING INC | ATTN: JEFFREY PALEY,60 LEE PLACE, BERGENFIELD, NJ 07621 |
| CRIMSON LEAGUE | 202, 2ND FLOOR,ANURAG BUSINESS CENTRE,OPP. AMAR CINEMA,CHEMBUR, MUMBAI, MH 400071 INDIA |
| CRIMSON TECHNOLOGIES INC | 300 MARCUS AVENUE,SUITE 2E3, LAKE SUCCESS, NY 11042 |
| CRINER,MICHAEL G. | 4330 N. HERMITAGE AVENUE,APT 2E, CHICAGO, IL 60613 |
| CRINITI,ANTHONY NICHOLAS | 30 CARDINAL DRIVE, CLEMENTON, NJ 08021 |
| CRIPPS,ELIZABETH | 310 TIMBER WHARF,32 WORSLEY STREET, CASTLEFIELD, GT MAN,  M15 4NY UNITED KINGDOM |
| CRIQUI BORGERSEN GLOBAL EXECUTIVE | 405 LEXINGTON AVENUE,53RD FLOOR, NEW YORK, NY 10174 |
| CRISAFI, ENRICO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| CRISAFI,GIUSEPPE | 111 WINFIELD ROAD,NORTH BALWYN, VIC, NSW,  3104 AUSTRALIA |
| CRISAFULLI,JAMES | 350 NE 24TH STREET,# 703, MIAMI, FL 33137 |
| CRISAFULLI,MARY JOY | 25-85 49TH STREET,APT.#3, ASTORIA, NY 111031120 |
| CRISIL LIMITED | CRISIL HOUSE, 121-122,ANDHERI- KURLA ROAD,ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| CRISIL RISK & INFRASTRUCTURE SOLTN P LTD | CRISIL HOUSE, PLOT NO 121/122,ANDHERI KURLA ROAD,ANDHERI (EAST)., MUMBAI, MH 400-0093 INDIA |
| CRISIS ASSISTANCE MINISTRY | 500A SPRATT STREET, CHARLOTTE, NC 28206 |
| CRISIS MINISTRY OF PRINCETON & TRENTON | 123 E. HONVER STREET, TRENTON, NJ 08550 |
| CRISIS SOLUTIONS LIMITED | THE COACH HOUSE,WINTERBOURNE STOKE, SALISBURY,  SP3 4SW UK |
| CRISIS SOLUTIONS LIMITED | THE COACH HOUSE,WINTERBOURNE STOKE, SALISBURY,  SP3 4SW UNITED KINGDOM |
| CRISOSTOMO M F CULTURA | FLAT G, 9/F, BLK 17, FU MING YUEN,NO. 17 CHI FU RD,POKFULAM, HONG KONG, CHINA |
| CRISOSTOMO M F CULTURA | 3/FLR., WESTERN COMMERCIAL BLDG,NO. 31 DES VOEUX RD. WEST, HONG KONG,  CHINA |
| CRISOSTOMO M F CULTURA | FLAT G, 9/F, BLK 17, FU MING YUEN,NO. 17 CHI FU RD,POKFULAM, HONG KONG,  HONG KONG |
| CRISP,NICOLAS | URUGUAY 1244 6TH FLOOR, BUENOS AIRES, BA  ARGENTINA |
| CRISPIN GONZALEZ | 3-5-2 GLARSA NISHIAZABU #102, MINATO-KU, 13 106-0031 JAPAN |
| CRISPINO,ANTHONY | 326 BARTLETT AVE., STATEN ISLAND, NY 10312 |
| CRISTAL L. EADY | 134 25 166TH STREET,APT 4B, JAMAICA, NY 11434 |
| CRISTAL MARKETING INC | 19 BONNETT AVENUE, LARCHMONT, NY 10538 |
| CRISTALIA ACQUISITION CORP | PO BOX 815002,CAROLINA, PUERTO RIC, CAROLINA,  00981-5002 PUERTO RICO |
| CRISTA-LIA VIEIRA DE ALMEIDA MOREIRA | RUA LUZ SORIANO,N.A§ 112 -,2.A§ ANDAR, LISBOA,  120-0248 PORTUGAL |
| CRISTEA, NICOLAE | 903 BYRNE HALL, HANOVER, NH 03755 |
| CRISTIAN IOAN COMSA | 20 MERIDIAN PLACE,MARSH WALL,ISLE OF DOGS, LONDON,  E14 9FE UNITED KINGDOM |
| CRISTIAN IOAN COMSA | 15 ROSEBERRY GARDENS,HARINGEY, LONDON,  N4 1JQ UNITED KINGDOM |
| CRISTIAN J. LOPEZ | 6097 EBERT STREET, JUNITER, FL 33458 |
| CRISTIAN N MOROSANU | FLAT 9, WAVEL COURT,10 GARNET STREET, LONDON,  E1W 3QT UNITED KINGDOM |
| CRISTIANA FERRAZ DE ALMEIDA | RUA CAPOTE VALENTE,281/81, SAŒO PAULO,  054090 BRAZIL |
| CRISTIANA FERRAZ DE ALMEIDA | RUA CAPOTE VALENTE,281/81, SAŸ¨A,AŒO PAULO, SP 054090 BRAZIL |
| CRISTIANA VAI | VIA FESTA DEL PERDONO, MILANO,  8 ITALY |
| CRISTIANO COMMITTERI | 9 FERNSHAW MANSIONS,FERNSHAW ROAD, LONDON,  SW10 0TD UK |
| CRISTIANO COMMITTERI | 9 FERNSHAW MANSIONS,FERNSHAW ROAD, LONDON,  SW10 0TD UNITED KINGDOM |
| CRISTIANO VENTURINI | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| CRISTIE R. MARTIN DEL CAMPO | 7601 FRANKLIN ST #44, BUENA PARK, CA 90621 |
| CRISTIE R. MARTIN DEL CAMPO | 8500 E WOODCOVE DR #204, ANAHEIM HILLS, CA 92808 |
| CRISTIN R. MIHAN | 3084 LAUREL RIDGE CIRCLE, WEST PALM BEACH, FL 33404 |
| CRISTINA  ALARCA"N DEL RA?O (QUIOSCO) | PRINCIPE DE VERGARA 135, MADRID,  28002 SPAIN |
| CRISTINA CARDENAS THORLUND | 403 CLIVE COURT,MAIDA VALE ROAD, LONDON,  W9 1SF UNITED KINGDOM |
| CRISTINA DEL TORO | 32 ABYSSINIAN WAY, LADERA RANCH, CA 92694 |
| CRISTINA G. HUTSON | 18640 NE 62ND WAY,#301, REDMOND, WA 98052 |
| CRISTINA GALL | 15 CLIFF STREET,APARTMENT 10A, NEW YORK, NY 10038 |
| CRISTINA GALL | MOUNT HOLYOKE COLLEGE,140 BLANCHARD CENTER, SOUTH HADLEY, MA 01075 |
| CRISTINA GALL | 1410 BLANCHARD CENTER,MOUNT HOLYOKE COLLEGE, SOUTH HADLEY, MA 01075 |
| CRISTINA GALL | 1410 BLANCHARD CENTER,MOUNT HOLYOKE COLLEGE,50 COLLEGE STREET, SOUTH HADLEY, MA 01075 |
| CRISTINA GRASSI | PIAZZA DEL CARMINE 4, MILAN,  20121 ITALY |
| CRISTINA HELLERS | 35 SUSSEX GARDENS,LONDON, LONDON,  N6 4LY UNITED KINGDOM |
| CRISTINA ISABEL PINHEIRO COSTA BONITO | RUA DO CAMPO,N.A§ 30,1.A§, SINTRA SA§AO PEDRO DE SIN,  2710 PORTUGAL |
| CRISTINA LINDNER | 29 GRYZB TERRACE, PARLIN, NJ 08859 |

| Claim Name | Address Information |
|---|---|
| CRISTINA PARDO DE SANTAYANA | C/OLMOS 9 (MONTECLARO),POZUELO DE ALARCON, MADRID,   28223 SPAIN |
| CRISTINA PARDO DE SANTAYANA | C/OLMOS 9 (MONTECLARO),POZUELO DE ALARCON, MADRID, 28 28223 SPAIN |
| CRISTINA SCORZA TRANSLATIONS | 42, KINGWELL ROAD,HADLEY WOOD, HERTFORDSHIRE,  EN4 0HY UK |
| CRISTINA SCORZA TRANSLATIONS | 42, KINGWELL ROAD,HADLEY WOOD, HERTFORDSHIRE, HERTS,  EN4 0HY UNITED KINGDOM |
| CRISTINA'S RESTAURANT, INC. | 520 2ND STREET E,P.O. BOX 2111, KETCHUM, ID 83340-2111 |
| CRISTOFORI,MARIO | 62 WEST 62ND STREET,APT 12C, NEW YORK, NY 10023 |
| CRISTOV?O,ANA CATARINA ALVES | RUA TOM S RIBEIRO,N.$54, LISBOA,  105-0231 PORTUGAL |
| CRITCHETT,EMILY MADDEN | 21 FREEMAN STREET, ROSELAND, NJ 07068 |
| CRITCHLEY, GREGORY | 100 EDGAR DRIVE, LONDON, ON NGG1K1 CANADA |
| CRITCHLEY,BRIAN | 77 PARK AVENUE,APT 1008, HOBOKEN, NJ 07030 |
| CRITERIA | GINZASHIMA BLDG 3F,2-12-14 GINZA, CHUO-KU,  104-0061 JAPAN |
| CRITERIA | GINZASHIMA BLDG 3F,2-12-14 GINZA, CHUO-KU, 13 104-0061 JAPAN |
| CRITERION EXECUTIVE SEARCH, INC. | 5420 NAY CENTER DRIVE,SUITE 101, TAMPA, FL 33608 |
| CRITERION RESEARCH GROUP LLC | 317 MADISON AVENUE, SUITE 210, NEW YORK, NY 10017 |
| CRITERION STRATEGIES INC | 580 BROADWAY, NEW YORK, NY 10012 |
| CRITICAL METRICS, LLC | 45 WEST 21ST STREET,3RD FLOOR, NEW YORK, NY 10010 |
| CRITICAM MEDICAL SYSTEMS | MORYA HOUSE,NEAR MOGINIS CAKE FACTORY, C/308,ADHERI LINK ROAD, ANDHERI(W), MUMBAI, MH 400053 INDIA |
| CRIVELLI, JUAN MIGUEL | 6 SOLDIERS FIELD PARK,APT. 222, CAMBRIDGE, MA 02163 |
| CRIVELLI,JUAN MIGUEL | 340 E  93RD,APT. 23 A, NEW YORK, NY 10128 |
| CRK | 5300 TOWN & COUNTRY BLVD,SUITE 500, FRISCO, TX 75034 |
| CRM LEARNING | 2215 FARADAY AVENUE, CARLSBAD, CA 92008 |
| CROCCO &M DE MAIO PC | 116 RADIO CIRCLE, MOUNT KISCO, NY 10549 |
| CROCCO,RITA M. | 65 E 14TH ST, HUNTINGTON STATION, NY 11746 |
| CROCE,LOUISE M. | 2840 GIBSON ST, RIVERSIDE, CA 92503 |
| CROCKER STOLTEN INVESTIGATORS | THE OLD FORGE,87 STATION ROAD, BOROUGH GREEN,  TN15 8EX UK |
| CROCKER STOLTEN INVESTIGATORS | THE OLD FORGE,87 STATION ROAD, BOROUGH GREEN,  TN15 8EX UNITED KINGDOM |
| CROCKER, ERIK | 4100 SW 20TH AVENUE, APT G-21, GAINSVILLE, FL 32607 |
| CROCKER,COLLAMORE | 80 BARNARD ROAD, NEW ROCHELLE, NY 10801 |
| CROCKETT RICHARD H | 59 ABERDEEN DRIVE, HUNTINGTON, NY 11743 |
| CROCKETT,BRENDA | 4 VILLAGE OAKS LANE, HOUSTON, TX 77055 |
| CROCKETT,SHAWN | 75 EASTON ST. APT. 2, ALLSTON, MA 02134 |
| CROFT, MARSHALL, S. | 1621 CAMBRIDGE CIRCLE, CHARLOTTESVILLE, VA 22903 |
| CROFT,HELIMA L. | 10 HANOVER SQUARE, APT. 17A, NEW YORK, NY 10005 |
| CROFT,IAN R. | TOWER A4  #10-01,RIVER PLACE,60 HAVELOCK ROAD, SINGAPORE,  169658 SINGAPORE |
| CROFT,PETRA | 12 STOCKER GARDENS,DAGENHAM, ESSEX,  RM9 4HL UNITED KINGDOM |
| CROFT,STEVEN | 43 JACKMAN HOUSE,GREEN BANK,WAPPING, LONDON, GT LON,  E1W2PU UNITED KINGDOM |
| CROFT-THOMAS,MONIQUE | 717 EAST 43RD STREET, BROOKLYN, NY 11203 |
| CROFTS,FRANCESCA MARIA | 7561 E. HARVARD AVE. #207, DENVER, CO 80231 |
| CROFTS,JULIANA | MARC 260 W 54TH ST,APT 34A, NEW YORK, NY 10019 |
| CROHN'S & COLITIS FOUNDATION | 386 PARK AVE S,14TH FLOOR, NEW YORK, NY 10016 |
| CROHN'S & COLITIS FOUNDATION | 31313 NORTHWESTERN HIGHWAY,SUITE 209, FARMINGTON HILLS, MI 48334-2577 |
| CROHN'S & COLITIS FOUNDATION OF AMERICA | 585 STEWART AVENUE,SUITE 414, GARDEN CITY, NY 11530 |
| CROKE,ROBERT T. | 310 HEMPSTEAD AVE., ROCKVILLE CENTRE, NY 11570 |
| CROKE,THOMAS J. | 569 COVENTRY LANE, BUFFALO GROVE, IL 60089 |
| CROKEN, KEVIN | 2 PICKWICK LANE, MOUNTAIN LAKES, NJ 07046 |
| CROKEN,KEVIN | 285 AVENUE C,APT 12E, NEW YORK, NY 10009 |
| CROLL,RICHARD | 164 LARMANS RD,ENFIELD, LONDON, MDDSX,  EN3 6QU UNITED KINGDOM |
| CROMAR,JEFF M. | 11289 S. ALPINE CREEK WAY, SOUTH JORDAN, UT 84095 |

| Claim Name | Address Information |
|---|---|
| CROMPTON GREAVES LIMITED | WESTERN REGION,KANJUR MARG (EAST), MUMBAI, MH  INDIA |
| CROMPTON, HOLLINS | 40 WORLAND ROAD, LONDON, GT LON,  E15 4EY UNITED KINGDOM |
| CROMWELL ENGINEERING 2000 LIMITED | UNITS 13 44A GLOUCESTER ROAD, CROYDON,  CR0 2DA UNITED KINGDOM |
| CROMWELL PARTNERS INC | 305 MADISON AVENUE, SUITE 740, NEW YORK, NY 10165 |
| CROMWELL PARTNERS, INC. | 305 MADISON AVENUE, SUITE 740, NEW YORK,  10165 |
| CROMWELL RECRUITMENT LIMITED | 15 CROMWELL ROAD, LONDON,  SW7 2JB UK |
| CROMWELL RECRUITMENT LIMITED | 15 CROMWELL ROAD, LONDON,  SW7 2JB UNITED KINGDOM |
| CROMWELL, TERESA K. | 10 CREEK HILL ROAD, PROVINCETOWN, MA 02657 |
| CROMWELL, TERESA K. | 501 N. VICTORIA PARK ROAD, FORT LAUDERDALE, FL 33301 |
| CROMWELL,MICHAEL J. | 104 2ND AVENUE,APARTMENT 5, NEW YORK, NY 10003 |
| CRONE CORKILL LIMITED | 5 QUEEN STREET, LONDON,  EC4N 1SP UNITED KINGDOM |
| CRONE GALERIE | KOCHSTRASSE 60, BERLIN,  10969 UNITED KINGDOM |
| CRONER TRAINING | HAWKSMERE LTD,4TH FLOOR NORTH WING, ALDWYCH LONDON,  WC2B 4PJ UK |
| CRONER TRAINING | HAWKSMERE LTD,4TH FLOOR NORTH WING, ALDWYCH LONDON,  WC2B 4PJ UNITED KINGDOM |
| CRONEY,CHARLES | FLAT 2, DALMENY HOUSE,9 THURLOE PLACE, LONDON, GT LON,  SW7 2RY UNITED KINGDOM |
| CRONHOLM,WILHELM | 23 MERIDIAN COURT,7 EAST LANE, LONDON, GT LON,  SE16 4UF UNITED KINGDOM |
| CRONIN CONSULTING SERVICES INC | 1212 MARIETTA DRIVE, KERNERSVILLE, NC 27284 |
| CRONIN,DEIRDRE | 8701 SHORE ROAD,APT. 433, BROOKLYN, NY 11209 |
| CRONIN,MARGARET M. | 2210 FELLOWSHIP ROAD, BASKING RIDGE, NJ 07920 |
| CRONIN,VANESSA | 426 LORDSHIP LANE, LONDON, GT LON,  SE22 8NE UNITED KINGDOM |
| CRONIN,WILLIAM G. | 1160 FIFTH AVE,APT 304, NEW YORK, NY 10029 |
| CRONISTA | RECOLETOS ARGENTINA SA – CC,PASEO COLON 746 PISO 1,C1063ACU, BUENOS AIRES, ARGENTINA |
| CRONKHITE,ANN LOUISE | 2900 N APPERSON WAY #23, KOKOMO, IN 46901 |
| CRONSTEDT,GABRIEL | SHANKAR MAHAL,SOPHIA COLLEGE LANE,BREACH CANDY, MUMBAI,  400026 INDIA |
| CROOK,ALASTAIR | FLAT 2 153 BALHAM HILL,BALHAM, LONDON, GT LON,  SW12 9DJ UNITED KINGDOM |
| CROOK,CHARLES C | 1575 APPIAN WAY, SAN JACINTO, CA 92583 |
| CROOK,MICHAEL W. | 726 LORIMER ST,APT 3R, BROOKLYN, NY 11211 |
| CROOKS, JAMES | 259 CURRIER HOUSE MAIL, CAMBRIDGE, MA 02138 |
| CROOKS,CAROLYN M. | 719 CARROLL STREET,APARTMENT 3L, BROOKLYN, NY 11215 |
| CROOKS,JAMES | 64 LINNAEAN ST.,259 CURRIER HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| CROOMBS,LISA | 10A BUSHEY MILL LANE, WATFORD, HERTS,  WD24 7QS UNITED KINGDOM |
| CROPPER,COLIN L. | 1101 NORTH KEUTER AVE., LOS ANGELES, CA 90049 |
| CROSBY,DUBRAVKA | HOFRAIN 3,8964 RUDOLFSTETTEN, , AG  SWITZERLAND |
| CROSBY,JACKSON S | 217 WEST 3RD STREET, RUSHVILLE, IN 46173 |
| CROSBY,JOHN A. | 479 80TH WAY, ST. PETERSBURG, FL 33706 |
| CROSBY,MELISSA MARY | 11193 W. COCO PL., LITTLETON, CO 80127 |
| CROSINA,ELIANA | VIA SPIAZZE 32, VOLANO, TN 38060 ITALY |
| CROSLIN,KEITH | 11 BARK COURT, DEER PARK, NY 11729 |
| CROSS BORDER GROUP | 65 BROADWAY,SUITE 1801, NEW YORK, NY 10006 |
| CROSS CURRENTS | 40 MAPLEWOOD DR, DANBURY, CT 06811 |
| CROSS INTERNATIONAL CATHOLIC OUTREACH | 600 SW 3RD STREET, POMPANO BEACH, FL 33060 |
| CROSS INTERNATIONAL CATHOLIC OUTREACH | 370 W. COMINO GARDENS BLVD, BOCA RATON, FL 33432 |
| CROSS LINE | 3-2-10 KEIHINJIMA, OTA-KU,   JAPAN |
| CROSS LINE | 3-2-10 KEIHINJIMA, OTA-KU, 13  JAPAN |
| CROSS LOGIX | 2200 BRIDGE PARKWAY,SUITE 203, REDWOOD SHORES, CA 94065 |
| CROSS RESEARCH LLC | 154 SOUTH LIVINGSTON AVENUE,SUITE 202, LIVINGSTON, NJ 07039 |
| CROSS ROAD RETIREMENT COMM | ATTN:EXECUTIVE DIRECTOR,1302 OLD COX ROAD, ASHEBORO, NC 27205 |
| CROSS VISION INTERNATIONAL | TOYU AKASAKA BLDG., 5F,7-9-1 AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| CROSS, ROBERT L | 1735 OLD FORCE ROAD, CHARLOTTESVILLE, VA 22901 |
| CROSS, ROBERT L | UNIVERSITY OF VIRGINIA,MCINTIRE SCHOOL OF COMMERCE,MONROE HALL, CHARLOTTESVILLE, VA 22904 |
| CROSS, SPENCER | 403 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| CROSS,BENNITHA C. | 15700 EAST JAMISON DRIVE,UNIT 6-203, ENGLEWOOD, CO 80112 |
| CROSS,JASON | 6 KENDALL COURT,8 TUDOR ROAD, LONDON, GT LON,   SE19 2JJ UNITED KINGDOM |
| CROSS,MARTIN | PIRAN,D'ARCY CLOSE,HUTTON, BRENTWOOD, ESSEX,   CM132PY UNITED KINGDOM |
| CROSS,NICOLE C. | 1369 CRESTVIEW DRIVE, OCEANSIDE, CA 92056 |
| CROSS,SHELLEY | 78 CRANBROOK ROAD,PARKSTONE,POOLE, DORSET,   BH12 3BT UNITED KINGDOM |
| CROSS,SPENCER | 1760 2ND AVE,APT # 7D, NEW YORK, NY 10128 |
| CROSS-CULTURAL SOLUTIONS | 2 CLINTON PLACE, NEW ROCHELLE, NY 10801 |
| CROSSAN,MARTIN | 152 BOW ROAD,ST. MARY'S COURT, LONDON, GT LON,   E3 3AH UNITED KINGDOM |
| CROSSBORDER CAPITAL LIMITED | MARCOL HOUSE,289293 REGENT STREET, LONDON,  W1B 2HJ UK |
| CROSSBORDER CAPITAL LIMITED | MARCOL HOUSE,289293 REGENT STREET, LONDON,  W1B 2HJ UNITED KINGDOM |
| CROSSETT,EDGAR | 100 MAIDEN LANE,APARTMENT 1205, NEW YORK, NY 10038 |
| CROSSLAND MORTGAGE CORPORATION | 3902 SOUTH STATE STREET, SALT LIKE CITY, UT 84107 |
| CROSSLANDS TRANSPORTATION INC | 35-44 11TH STREET, LONG ISLAND CITY, NY 11106 |
| CROSSROADS CAPITAL II LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS CAPITAL III LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS CAPITAL LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS CONSTITUTION LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS DPT LIMITED PARTERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS MEDIA L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS MIDDLE MARKET FUND, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSROADS PROVIDENCE LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| CROSSWAVE COMMUNICATIONS | JINBOCHO MITSUI BLDG.,1-105 KANDA INBO-CHO,CHIYODA-KU, TOKYO,   101-0051 JAPAN |
| CROSTON,ANGUS | 43 CLINTON ROAD, BOW, GT LON,   E3 4QY UNITED KINGDOM |
| CROSWELL,TYLER JORDAN | P.O. BOX 73, HUNTLEY, WY 82218 |
| CROTTY, JUSTIN | 2529 PAYNE STREET, EVANSTON, IL 60201 |
| CROTTY,BETH | 66 LYDIA DRIVE, GUTTENBERG, NJ 07093 |
| CROTTY,JUSTIN P. | 11 LINDEN ROAD, HAMPTON FALLS, NH 03844 |
| CROTTY,LUKE | 87 CLAY STREET, BROOKLYN, NY 11222 |
| CROUCH, JAMES | 3469 JACKSON STREET, SAN FRANCISCO, CA 94118 |
| CROUCH, RACHEL | 4009 N. TAYLOR ST., ARLINGTON, VA 22207 |
| CROUCH, RACHEL | 34 E LAWN, CHARLOTTESVILLE, VA 22903 |
| CROUSE HEALTH HOSPITAL, INC. | 736 IRVING AVE, SYRACUSE, NY 13210-1687 |
| CROUSE,JEFFREY A | 62 FLORENCE ROAD, RIVERSIDE, CT 06878 |
| CROUTIER,KEVIN | 20 ANDOVER ROAD, ROCKVILLE CENTRE, NY 11570 |
| CROW BILLINGSLEY OFFICE 10, LTD | 4100 INTERNATIONAL PARKWAY,SUITE 1100, CARROLLTON, TX 75007 |
| CROW,SHARON | C/O DOUG PUNKE,20695 RADISSON ROAD, SHOREWOOD, MN 55331 |
| CROW,STEFANIE | 350 N. ERVAY STREET,#2804, DALLAS, TX 75201 |
| CROWDER,KOBIE | 3852 CALIFORNIA ST #4, SAN FRANCISCO, CA 94118 |
| CROWDER,MELISSA LEWIS | 2741 CLINTON WAY, DENVER, CO 80238 |
| CROWE & DUNLEVY P.C. | 20 NORTH BROADWAY SUITE 1800, OKLAHOMA CITY, OK 73102 |
| CROWE & DUNLEVY P.C. | 20 NORTH BROADWAY, SUITE 1800, OKLAHOMA CITY, OK 73102-8273 |
| CROWE CHIZEK AND COMPANY, LLC | P.O. BOX 145415, CINCINNATI, OH 45250-9791 |
| CROWE CHIZEK AND COMPANY, LLC | 320 E. JEFFERSON BLVD,P.O. BOX 7, SOUTH BEND, IN 46624007 |
| CROWE, WILLIAM SCOTT | PO BOX 20005, CHARLESTON, SC 29413 |
| CROWE,JOHN C. | 387 SKI TRAIL, KINNELON, NJ 07405 |

| Claim Name | Address Information |
|---|---|
| CROWE,KEVIN J. | 4503 MARY ELLEN AVE., SHERMAN OAKS, CA 91423 |
| CROWE,SARAH | 9 WALNUT CLOSE,VARNDEAN PARK, BRIGHTON, E.SUSX,  BN1 6RW UNITED KINGDOM |
| CROWE,ZACHARY D. | 308 E. 82ND ST,PH5W, NEW YORK, NY 10028 |
| CROWELL, WEEDON & CO | 624 SO. GRAND AVENUE,SUITE 2510, LOS ANGELES, CA 90017 |
| CROWELL,MELISSA D. | 42 MOUNTAIN AVENUE, CEDAR KNOLLS, NJ 07927 |
| CROWL,IAN A | 1421 PHEASANT DRIVE S, CARLISLE, PA 17013 |
| CROWLEY, ERIC | 509 W ARLINGTON PL,APT 2, CHICAGO, IL 60614 |
| CROWLEY, HAUGHEY, HANSON, TOOLE | P.O. BOX 2529, BILLINGS, MT 59103-2529 |
| CROWLEY, HAUGHEY, HANSON, TOOLE | P.O BOX 2520, BILLINGS, MT 59103-2529 |
| CROWLEY, HAUGHEY, HANSON, TOOLE | PO BOX 30441, BILLINGS, MT 59107-0441 |
| CROWLEY, SEAN | 3770 KEYSTONE AVENUE #302, LOS ANGELES, CA 90034 |
| CROWLEY,CHRISTINA | 11021 LIMBACH CIR, INDIANAPOLIS, IN 46236 |
| CROWLEY,CHRISTOPHER | 7112 RED MESA DRIVE, LITTLETON, CO 80125 |
| CROWLEY,DANIEL E. | 52 THOMAS ST. #4A, NEW YORK, NY 10013 |
| CROWLEY,GRACE E. | 152 EGBERT AVENUE,2ND FLOOR, STATEN ISLAND, NY 10310 |
| CROWLEY,JAMES | 4542 DUMONT STREET, NEW PORT RICHIE, FL 34653 |
| CROWLEY,KERRY | 9 HILDRETH ROAD,PRESTWOOD, GREAT MISSENDEN, BUCKS,  HP16 0LU UNITED KINGDOM |
| CROWLEY,MARK L. | 1553 PONDEROSA ST.,#C, COSTA MESA, CA 92626 |
| CROWLEY,TARYN | 1 WYE COURT,BOUNDARY ROAD, LOUDWATER, BUCKS,  HP10 9PZ UNITED KINGDOM |
| CROWLEY-NICOL,COLVINA | 20 IVY CLOSE, DARTFORD, KENT,  DA1 1XT UNITED KINGDOM |
| CROWN APPRAISAL GROUP INC | 355 E CAMPUS VIEW BLVD,SUITE 150, COLUMBUS, OH 43235 |
| CROWN BUSINESS COMMUNICATIONS LTD | SHEPHERDS STUDIOS WEST,ROCKLEY ROAD, LONDON,  W14 0EH UK |
| CROWN BUSINESS COMMUNICATIONS LTD | SHEPHERDS STUDIOS WEST,ROCKLEY ROAD, LONDON,  W14 0EH UNITED KINGDOM |
| CROWN DIXIE ASSOCIATE L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| CROWN DIXIE MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| CROWN HEIGHTS JEWISH COMMUNITY COUNCIL | 387 KINGSTON AVENUE, BROOKLYN, NY 11225 |
| CROWN INDUSTRIAL DOORS | 35 THE HEDGEROWS, NORTHFLEET, KENT,  DA11 8BE UNITED KINGDOM |
| CROWN JANITORIAL SUPPLY | 450 NEPPERHAN AVE, YONKERS, NY 10701-6625 |
| CROWN LIFTS LTD | REGENCY HOUSE,33-49 FARWIG LANE, KENT,  BR1 3RE UK |
| CROWN LIFTS LTD | REGENCY HOUSE,33-49 FARWIG LANE, KENT,  BR1 3RE UNITED KINGDOM |
| CROWN MESSENGER SERVICE | 3747 CAHUENGA BLVD WEST,2ND FLOOR, STUDIO CITY, CA 91604 |
| CROWN MORTGAGE MANAGEMENT LTD | CROWN HOUSE,CROWN STREET,IPSWICH, SUFFOLK,  IP1 3HS UK |
| CROWN MORTGAGE MANAGEMENT LTD | CROWN HOUSE,CROWN STREET,IPSWICH, SUFFOLK,  IP1 3HS UNITED KINGDOM |
| CROWN PLAZA | 66 HALE AVENUE, NEW YORK, NY 10601 |
| CROWN POINT CAPITAL COMPANY LLC | C/O LIBERTY HAMPSHIRE COMPANY,227 W. MONROE STREET,SUITE 4000, CHICAGO, IL 60606 |
| CROWN POINT LLC | ATTN: ACCOUNTS RECEIVABLE,8815 CENTRE PARK DR, SUITE 400, COLUMBIA, MD 21045 |
| CROWN POINT LLC | PO BOX 64396, BALTIMORE, MD 21264-4396 |
| CROWN POINT PRESS | 20 HAWTHORNE STREET, SAN FRANCISCO, CA 94105 |
| CROWN RECORDS MANAGEMENT | ACCOUNTS RECEIVABLE,UNIT D, TWELVE TREES CRESENT,PROLOGIS BUSINESS PARK, BROMLEY,  E3 3JH UK |
| CROWN RECORDS MANAGEMENT | ACCOUNTS RECEIVABLE,UNIT D, TWELVE TREES CRESENT,PROLOGIS BUSINESS PARK, BROMLEY,  E3 3JH UNITED KINGDOM |
| CROWN RELOCATIONS | PO BOX 2297, HUNTINGTON BEACH, CA 92647-0297 |
| CROWN RELOCATIONS | 5252 ARGOSY DRIVE,PO BOX 2297, HUNTINGTON BEACH, CA 92647-0297 |
| CROWN RELOCATIONS | 5252 ARGOSY DRIVE,P.O. BOX 2297, HUNTINGTON BEACH, CA 92649 |
| CROWN SPECIAL EVENT CATERERS LTD | CROWN CENTRE,236 LONDON ROAD, ROMFORD,  RM7 9EL UNITED KINGDOM |
| CROWN WORLDWIDE K.K. | 301 KENRYU BULDG,6 KAIGAN-DORI,CHUO-KU, KOBE,  650-0037 JAPAN |
| CROWN WORLDWIDE K.K. | 301 KENRYU BULDG,6 KAIGAN-DORI,CHUO-KU, KOBE, 28 650-0037 JAPAN |
| CROWN WORLDWIDE MOVERS | SECURITY HOUSE ABBEY WHARF IMD,KINGSBRIDGE ROAD BARKING, ESSEX ENGLAND, |

| Claim Name | Address Information |
|---|---|
| CROWN WORLDWIDE MOVERS | IG11OBD UK |
| CROWN WORLDWIDE MOVERS | SECURITY HOUSE ABBEY WHARF IMD,KINGSBRIDGE ROAD BARKING, ESSEX ENGLAND, IG11OBD UNITED KINGDOM |
| CROWN WORLDWIDE MOVERS GMBH | WOLF-HEIDEMHEIM-STRASSE 12, FRANKFURT AM MAIN,   60489 GERMANY |
| CROWN WORLDWIDE MOVERS PVT LTD | D-507, TTC INDUSTRIAL AREA, MIDC,TURBHE, MUMBAI-PUNE HIGHWAY, NAVI MUMBAI, MH 400075 INDIA |
| CROWN WORLDWIDE MOVING AND STORAGE | 2070 BURROUGHS AVENUE,PO BOX 5577, SAN LEANDRO, CA 94577 |
| CROWNE PLAZA | BUCKINGHAM GATE,ST. JAMES, LONDON,   SW1E 6AF UK |
| CROWNE PLAZA | FIELDHOUSE LANE,MARLOW, , BUCKS,   SL7 1GJ UNITED KINGDOM |
| CROWNE PLAZA | BUCKINGHAM GATE,ST. JAMES, LONDON,  SW1E 6AF UNITED KINGDOM |
| CROWNE PLAZA @ SAWGRASS HILLS HOTEL | 13400 W. SUNRISE BLVD, SUNRISE, FL 33323 |
| CROWNE PLAZA @ TIMES SQUARE | ATTN:MICHELLE ILOWITE,1605 BROADWAY, NEW YORK, NY 10019 |
| CROWNE PLAZA @ TIMES SQUARE | 1605 BROADWAY, NEW YORK, NY 10019 |
| CROWNE PLAZA SHENZHEN | 9026 SHENNAN ROAD,OVERSEAS CHINESE TOWN, SHENZHEN,   518053 CHINA |
| CROWNOVER,DAWN L. | 1818 34TH AVE, SEATTLE, WA 98122 |
| CROWSON,CHRISTOPHER C. | 656 36TH STREET, MANHATTAN BEACH, CA 90266 |
| CROWTHER,MELISSA | 2-01 50TH AVENUE,APT 2P, LONG ISLAND CITY, NY 11101 |
| CROY,STUART | #1305 RIVER & TOWER,19-7 NIHONBASHI HAKOZAKI-CHO, CHUO-KU, 13 103-0015 JAPAN |
| CRS FACILITY SERVICES | 475 MARKET STREET, ELMWOOD PARK, NJ 07407 |
| CRS FUND, LTD | 3 ST. JAMES'S SQUARE,BUCHANAN HOUSE,7TH FLOOR, LONDON,   SW1Y 4JU UNITED KINGDOM |
| CRS FUND, LTD | ATTN:GENERAL COUNSEL,CRS FUND, LTD.,C/O CYRUS CAPITAL PARTNERS, L.P.,390 PARK AVENUE, 21ST FLOOR, NEW YORK, NY 10022 |
| CRT CAPITAL GROUP, LLC | 262 HARBOR DRIVE, STAMFORD, CT 06902 |
| CRU INTERNATIONAL LIMITED | , LONDON,   WCIX0AD ENGLAND |
| CRU INTERNATIONAL LTD | 31 MOUNT PLEASANT, LONDON,   WC1X 0AD UNITED KINGDOM |
| CRUDA,MARICEL R | 669 MONTARA TERRACE, SUNNYVALE, CA 94085 |
| CRUDGINGTON,ALEX W | 30 CRANWELL COURT,WICKHAM ROAD,SHIRLEY, CROYDON, SURREY,   CR0 8BB UNITED KINGDOM |
| CRUICKSHANK,AMY NICOLE | 4321 W KENYON AVE, DENVER, CO 80236 |
| CRUICKSHANKS,WADE | 2F TAI TAM GARDENS,11 TAI TAM RD, HONG KONG,   CHINA |
| CRUIKSHANK, THOMAS H | 5949 SHERRY LANE, STERLING PLAZA, SUITE 1035, DALLAS, TX 75225 |
| CRUIKSHANK,DOUGLAS A. | 376 NEW ROCHELLE ROAD, BRONXVILLE, NY 10708 |
| CRUISE WEEK | 910 DEER SPRING LANE, WILMINGTON, NC 28409 |
| CRUISE,DAVID | 16 BLUEGATES,4 BELVEDERE DRIVE, LONDON, GT LON,   SW19 7DG UNITED KINGDOM |
| CRUISE,STEVEN R | 67 HALDON ROAD, LONDON, GT LON,   SW181QF UNITED KINGDOM |
| CRUM,KRISTI JEAN LEE | 2230 S. LEWISTON ST, AURORA, CO 80013 |
| CRUMBO,BRIAN | 7502 MEADOW STREAM CT, CRESTWOOD, KY 40014 |
| CRUMP, CONRAD | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CRUSE,BILLIE | 16805 TEQUESTA TRAIL, CLERMONT, FL 34715 |
| CRUSE,CLEMENT | 73B WARWICK SQUARE, LONDON, GT LON,   SW1V2AR UNITED KINGDOM |
| CRUSH WINE AND SPIRITS | 153 E 57TH ST, NEW YORK, NY 10022 |
| CRUTCHETT,IAN | 7 THE SHAWS, WELWYN GARDEN CITY, HERTS,   AL7 2HR UNITED KINGDOM |
| CRUTES | GREAT NORTH HOUSE,SANDYFORD ROAD, NEWCASTLE UPON TYNE,   NE1 8ND UNITED KINGDOM |
| CRUZ ENVERGA & LUCERO | 25F CITYLAND 10 TOWER I,6815 AYALA AVENUE NORTH,SALCEDO VILLAGE,1200, MAKATI CITY,   PHILIPPINES |
| CRUZ, ALBERTO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CRUZ, FELIX | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| CRUZ, MELANIE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| CRUZ, ROBERTO | 40 SHADOWLANE, NEW ROCHELLE, NY 10801 |
| CRUZ,AMY | 1070 VIRGINIA AVENUE, BRONX, NY 10472 |
| CRUZ,CARLOS | 375 EAST SECOND STREET,APT # 225, LOS ANGELES, CA 90012 |
| CRUZ,CHRISTINE M. | 10 POPLAR DRIVE, CRANBURY, NJ 08512 |
| CRUZ,CLENY | 93-54 QUEENS BLVD APT# 4K, REGO PARK, NY 11374 |
| CRUZ,DAMARIS | 8620 19TH AVENUE, BROOKLYN, NY 11214-3814 |
| CRUZ,GINA | 121 S LAUREL DR, MARGATE, FL 33063 |
| CRUZ,ISABEL MAGGIE | 3750 HUDSON MANOR TERRACE,APT. 1-EW, BRONX, NY 10463 |
| CRUZ,JANNEIRA V. | 107-12 89TH STREET, OZONE PARK, NY 11417 |
| CRUZ,JOANNE | 35 MAPLE HILL DR., MAHOPAC, NY 10541 |
| CRUZ,JOHN E. | 408 WODGEON DR., LONGMONT, CO 80503 |
| CRUZ,KATHERINE | 460 EAST 115TH STREET,APARTMENT 4F, NEW YORK, NY 10029 |
| CRUZ,MARCELO | 44 THE DRIVE, SEVENOAKS, KENT,  TN13 3AF UNITED KINGDOM |
| CRUZ,MATTHEW | 9 YETMAN COURT, SAYREVILLE, NJ 08872 |
| CRUZ,MELISSA | 890 FAIRMOUNT PL APT 1, BRONX, NY 10460 |
| CRUZ,MELISSA M. | 142-10 PERSHING CRESCENT,APT. # 1, BRIARWOOD, NY 11435 |
| CRUZ,MICHELLE LEIGHANN | 5294 S JERICHO STREET, CENTENNIAL, CO 80015 |
| CRUZ,PABLO D | 10133 SWINTON AVENUE, NORTH HILLS, CA 91343 |
| CRUZ,VINCENZA | 20 FOREST RIDGE TERRACE, OAK RIDGE, NJ 07438 |
| CRY - CHILD RIGHTS & YOU | DDA SLUM WING, BAPU PARK,KOTLA PUBARAKPUR, NEW DELHI,  110003 INDIA |
| CRY - CHILD RIGHTS & YOU | PROCTER HOUSE, 1 PROCTER STREET, LONDON,  WC1V 6PG UK |
| CRY - CHILD RIGHTS & YOU | PROCTER HOUSE, 1 PROCTER STREET, LONDON,  WC1V 6PG UNITED KINGDOM |
| CRY CHILD RELIEF AND YOU AMERCA INC | P.O. BOX 850948, BRAINTREE, MA 02185 |
| CRYAN, MICHAEL | 9 ARGYLE, MONTCLAIR, NJ 07043 |
| CRYOSERVER LTD | 14 BADEN PLACE,CROSBY ROW, LONDON,  SE1 1YW UK |
| CRYOSERVER LTD | 14 BADEN PLACE,CROSBY ROW, LONDON,  SE1 1YW UNITED KINGDOM |
| CRYSTAL ANN VAN GALDER | 2270 PRAIRIE ST., GERING, NE 69341 |
| CRYSTAL AVENUE PARTY LTD. | C/O COMMONWEALTH BANK OF AUSTRALIA,PBS GROUP TREASURY, LEVEL 6, SYDNEY NSW 1155 AUSTRALIA,    AUSTRALIA |
| CRYSTAL BAY CAFE | 3 CENTURY DRIVE, PARSIPPANY, NJ 07054 |
| CRYSTAL BAY CAFE | 200 PARK AVENUE, FLORHAM PARK, NJ 07932 |
| CRYSTAL DECISIONS INC. | 7573 COLLECTIONS DRIVE,LOCKBOX #7573, CHICAGO, IL 60693 |
| CRYSTAL E FERRANTE | 26900 COLFAX AVENUE,LOT #373, AURORA, CO 80018 |
| CRYSTAL EQUITY RESEARCH, LLC | 75 MAIDEN LANE,3RD FLOOR, NEW YORK, NY 10038 |
| CRYSTAL HETEM | 200 EAST 33RD STREET,APT 7E, NEW YORK, NY 10016 |
| CRYSTAL HILL | 224 LISTER STREET, SHREVEPORT, LA 71101 |
| CRYSTAL INGORVAIA | ONE IRVING PLACE,APT. G8K, NEW YORK, NY 10003 |
| CRYSTAL JOHNSTON | 3-5-10-809,AZABU-JUBAN, MINATO-KU,  106-0045 JAPAN |
| CRYSTAL JOHNSTON | 3-5-10-809,AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| CRYSTAL KROEKER | 110-48 72ND AVENUE,#5H, FOREST HILLS, NY 11375 |
| CRYSTAL KROEKER | 110-48 72ND AVENUE,#2B, FOREST HILLS, NY 11375 |
| CRYSTAL L. MARSHALL | 19616 FRAMINGHAM DR, GAITHERSBURG, MD 20879 |
| CRYSTAL L. MARSHALL | 8523 SNOUFFER SCHOOL ROAD APT 6421, GAITHERSBURG, MD 20879 |
| CRYSTAL LUONG | 1713 1ST AVENUE,5E, NEW YORK, NY 10128 |
| CRYSTAL M. FREEMAN | 8560 - D WEBSHIRE LN, ST. LOUIS, MO 63123 |
| CRYSTAL PRINCE | 7050 LERNER HALL, NEW YORK, NY 10027 |
| CRYSTAL PRINCE | 85 NE 158 STREET, MIAMI, FL 33162 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL PRINCE | 85 NE 158 STREET, NORTH MIAMI BEACH, FL 33162 |
| CRYSTAL SOLUTIONS PVT LTD | 716/717, REENA COMPLEX,RAMDEVNAGAR ROAD,OPP NATHANI STEEL,VIDHYAVIHAR  W, MUMBAI, MH 400086 INDIA |
| CRYSTAL SOUND AND VISION LTD | 62 EDWARD ROAD, BARNET,  EN4 8AZ UNITED KINGDOM |
| CRYSTAL SPRINGS | PO BOX 530578, ATLANTA, GA 30353-0578 |
| CRYSTAL SPRINGS | PO BOX 660579, DALLAS, TX 75266-0579 |
| CRYSTAL SPRINGS WATER CO | PO BOX 105371 FILE # 2249, ATLANTA, GA 30348-5371 |
| CRYSTAL STEVENSON | 2612 ROCKPORT LANE  #208, NAPERVILLE, IL 60564 |
| CRYSTAL STEVENSON | 1000 W. 100TH STREET, CHICAGO, IL 60643 |
| CRYSTAL STEVENSON | 10307 SOUTH RACINE, CHICAGO, IL 60643 |
| CRYSTAL T. RILEY | 215 E. 23RD STREET,APARTMENT 17D, NEW YORK, NY 10010 |
| CRYSTAL T. RILEY | 7117 MIDLOTHIAN COURT, CHARLOTTE, NC 28217 |
| CRYSTAL Y MATHEWS | 7143 - F SHREWSBURY LN, INDIANAPOLIS, IN 46260 |
| CRYSTAL,BRUCE A. | 109 DUDLEY ROAD, NEWTON CENTER, MA 02459 |
| CRYSTAL,DANIELLE | 29 ADDISLAND COURT,HOLLAND VILLAS ROAD, LONDON, MDDSX,  W14 8DA UNITED KINGDOM |
| CRYSTAL-LEE KOS | 2401 S. 108TH STREET, WEST ALLIS, WI 53227 |
| CRYSTALIX, USA | 1181 GRIER DR,SUITE B, LAS VEGAS, NV 89119 |
| CRYSTEL L. EDWARDS | 67-50 164 STREET,APARTMENT 3A, FRESH MEADOWS, NY 11365 |
| CRYSTEL L. EDWARDS | 1259 FERNDALE BLVD., CENTRAL ISLIP, NY 11722 |
| CS ACCOUNTING | SHINJYUKU CENTER BILD 30F,1-25-1,NISHI-SHINJYUKU, SHINJYUKU-KU,  163-0630 JAPAN |
| CS ACCOUNTING | SHINJYUKU CENTER BILD 30F,1-25-1,NISHI-SHINJYUKU, SHINJYUKU-KU, 13 163-0630 JAPAN |
| CS MANAGEMENT SERVICES LIMITED | 31 ALBERT STREET, ST ALBANS, HERTS,  AL1 1RT UNITED KINGDOM |
| CS MOTT CHILDREN'S HOSPITAL | 1500 EAST MEDICAL CENTER DRIVE, ANN ARBOR, MI 48109-0253 |
| CS TECHNOLOGY (UK) LIMITED | 7-8 FREDERICK'S PLACE, LONDON, GT LON,  EC2R 8AB UNITED KINGDOM |
| CSASTARKGBP01 | ONE LINCOLN STREET, BOSTON, MA 02111 |
| CSASWIPGBP01 | STATE STREET GLOBAL MARKETS LINC,ONE LINCOLN STREET, BOSTON, MA 02111 |
| CSC (CORPORATE SERVICE COMPANY) | DO NOT USE - SEE V#  0000000303, PHILADELPHIA, PA 19101 |
| CSC (CORPORATE SERVICE COMPANY) | 2711 CENTERVILLE ROAD,SUITE 400, WILMINGTON, DE 19808 |
| CSC (CORPORATION SERVICE COMPANY) | 2711 CENTERVILLE ROAD,WILMINGTON, , DE |
| CSC CORPORATE DOMAINS, INC. | P.O. BOX 822422, PHILADELPHIA, PA 19182-2422 |
| CSC ENTITY SERVICES, LLC | 103 FOULK ROAD,SUITE 200, WILMINGTON, DE 19803 |
| CSC UNITED STATES CORPORATION | PO BOX 13397, PHILADELPHIA, PA 19101 |
| CSCREEN LIMITED | CANNON BRIDGE HOUSE,1 COUSIN LANE, LONDON,  EC4R 3XX UK |
| CSCREEN LIMITED | CANNON BRIDGE HOUSE,1 COUSIN LANE, LONDON, GT LON,  EC4R 3XX UNITED KINGDOM |
| CSECC/CALPERS CHARITY GOLF TOURNAMENT | 400 Q STREET,ATTN:  MARY ANN BUFORD, SACRAMENTO, CA 95814 |
| CSFB | ATTN: MARC YANNACO,277 PARK AVE., NEW YORK, NY 10172 |
| CSG ADVISORS INC | 11720 AMBER PARK DRIVE, ALPHARETTA, GA 30004 |
| CSI / CASAM ADI CRED OPPS FUND LIMITED | 128 BOULEVARD RASPAIL, PARIS,  75006 FRANCE |
| CSI INTERNATIONAL, INC | 328 NEWMAN SPRINGS ROAD, RED BANK, NJ 07701 |
| CSI SEARCH GROUP, INC | PO BOX 931974, CLEVELAND, OH 44193 |
| CSI/KALLISTA CREDIT OPP FUND LTD GIVE-UP (CDS) | 24 RUE JEAN GOUJON, PARIS,  75008 FRANCE |
| CSI: PALM BEACH | 1333 53RD STREET, WEST PALM BEACH, FL 33407 |
| CSK GREEN SERVICE | 2-13-6,KITAAOYAMA, MINATO-KU, 13 107-0061 JAPAN |
| CSM WORLDWIDE, INC. | 21500 HAGGERTY ROAD,SUITE 300, NORTHVILLE, MI 48167 |
| CSP ASSOCIATES, INC | 55 CAMBRIDGE PARKWAY RIVERFRONT 2, CAMBRIDGE, MA 02142-1231 |
| CSR REGISTER | 6 LEICESTER LANE, LEAMINGTON SPA,  CV32 7HE UK |
| CSR REGISTER | 6 LEICESTER LANE, LEAMINGTON SPA,  CV32 7HE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CST RESTAURANT CELESTIE | 1-3 SHOGETSUCHO,MIZUHO-KU, NAGOYA-SHI,  467-0004 JAPAN |
| CST RESTAURANT CELESTIE | 1-3 SHOGETSUCHO,MIZUHO-KU, NAGOYA-SHI, 23 467-0004 JAPAN |
| CSW ASSOCIATES INC | 75 GLEN ROAD, SUITE 301, SANDY HOOK, CT 06482 |
| CT ASSOCIATION OF MORTGAGE BROKERS | P.O. BOX 187, WALINGFORD, CT 06492 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST, HARTFORD, CT 06106-5032 |
| CT CORPORATION | SOUTH CHURCH STREET,GEORGE TOWN,GRAND CAYMAN, GRAND CAYMAN,  CAYMAN ISLANDS |
| CT CORPORATION SYSTEM | 111 EIGHTH AVENUE - GROUP 1,NEW YORK,NY 10011, ,  UNITED KINGDOM |
| CT CORPORATION SYSTEM | 111 8TH AVENUE,ATTN: BFG BILLING GROUP 13TH FLOOR, NEW YORK, NY 10011 |
| CT CORPORATION SYSTEM | PO BOX 963, AMHERST, NY 14226 |
| CT CORPORATION SYSTEM | P.O. BOX 4349, CAROL STREAM, IL 60197-4349 |
| CT FEAT, INC. | FAMILIES FOR EFFECTIVE AUTISM,TREATMENT,P.O. BOX 370352, WEST HARTFORD, CT 06137 |
| CT OPI REIT, INC. | ATTN:DOUGLAS N. ARMER,410 PARK AVENUE, 14TH FLOOR, NEW YORK, NY 10022 |
| CT PARTNERS, LLC | PO BOX 71-4755, COLUMBUS, OH 43271-4755 |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP,TD CANADA TRUST TOWER, GROUND FLOOR,P.O. BOX 505, TORONTO, ON M5H 284 CA |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP,TD CANADA TRUST TOWER,P.O. BOX 505, TORONTO, ON M5H 284 CA |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP,TD CANADA TRUST TOWER, GROUND FL,P.O. BOX 505, TORONTO, ON M5H284 CANADA |
| CT TOWER INVESTMENTS, INC. | 181 BAY STREET,SUITE 220,P.O.  BOX 838, TORONTO, ON M5J 2T3 CANADA |
| CT TRUST SERVICES | 80 WEST ST. SUITE 201, RUTLAND, VT 05701 |
| CTC COMMUNICATIONS | P.O.BOX 80000, HARTFORD, CT 06180-0284 |
| CTC CONSULTING INC | ATTN: JEANETTE ARMITAGE,4380 SW MACADAM,SUITE 490, PORTLAND, OR 97239 |
| CTC FUND MGMT LLC A/C CTC MASTER FUND LTD | 141 W JACKSON BLVD.,800, CHICAGO, IL 60604 |
| CTI DATA SOLUTIONS LIMITED | NORDIC SOLUTIONS LIMITED,120 HIGH STREET, PURLEY,  CR8 2AD UK |
| CTI DATA SOLUTIONS LIMITED | NORDIC SOLUTIONS LIMITED,120 HIGH STREET, PURLEY,  CR8 2AD UNITED KINGDOM |
| CTIA WIRELESS | PO BOX 3918, FREDERICK, MD 21705 |
| CUATRECASAS ABOGADOS | VALAZQUEZ 63, MADRID,  28001 SPAIN |
| CUATRECASAS LLP | TOWER 42-20 FLOOR,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UK |
| CUATRECASAS LLP | TOWER 42-20 FLOOR,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UNITED KINGDOM |
| CUBA, MATTHEW | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| CUBE COMMUNICATIONS | 2F WATANABE BLDG,8-5-3 NISHISHINJUKU,SHINJUKU-KU, TOKYO,  106-0032 JAPAN |
| CUBE COMMUNICATIONS | 2F WATANABE BLDG,8-5-3 NISHISHINJUKU,SHINJUKU-KU, TOKYO, 13 106-0032 JAPAN |
| CUBE FINANCIAL LIMITED | 4 ROYAL MINT COURT,ATT BROKERAGE DEPT, LONDON,  EC31 4HJ UNITED KINGDOM |
| CUBE FINANCIAL LIMITED | 4 ROYAL MINT COURT,ATT BROKERAGE DEPT, LONDON,  EC3N 4HJ UNITED KINGDOM |
| CUBELLS,TAMZIN | E202 LA TOUR, YOYOGI-UEHARA,3-28-1 UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| CUBITT TOWN JUNIOR SCHOOL | MANCHESTER ROAD, LONDON,  E14 3NE UK |
| CUBITT TOWN JUNIOR SCHOOL | MANCHESTER ROAD, LONDON,  E14 3NE UNITED KINGDOM |
| CUBITT,JACQUELINE | 78 ASKWITH ROAD, RAINHAM, ESSEX,  RM13 8ER UNITED KINGDOM |
| CUC THU PHAM | #202 ISHIWATARI-BIRU,KIBA 5-4-11, KOTO-KU, 13 135-0042 JAPAN |
| CUC THU PHAM | ROOM 19-310, BLOCK 85A, LORONG 4 TOA PAYOH, SINGAPORE, SINGAPORE,  SINGAPORE |
| CUCCINIELLO,ANTHONY | 45 STELLA PLACE, MIDDLESEX, NJ 08846 |
| CUCCOVILLO,FRANCESCO | FLAT 10 THE ENCLAVE,16 WILLOW AVENUE,BARNES, LONDON, GT LON,  SW13 0LQ UNITED KINGDOM |
| CUCCURULLO,MICHAEL | 15 CHARDONNAY DRIVE, HOLMDEL, NJ 07733 |
| CUCINA HIRATA | ENDO BLDG 3F,2-13-10,AZABUJUBAN,MINATO-KU, TOKYO,  106 JAPAN |
| CUCINA HIRATA | ENDO BLDG 3F,2-13-10,AZABUJUBAN,MINATO-KU, TOKYO, 13 106 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| CUCINELLI,DANIEL ROMULUS | FLAT 23, 5 MILLENNIUM DRIVE, GT LON,  E143GE UNITED KINGDOM |
| CUCOLO,MATTHEW | 26 INWOOD DRIVE, MANALAPAN, NJ 07726 |
| CUCUZZA,FRANK | 172 UNION STREET, BROOKLYN, NY 11231 |
| CUDIAMAT,EILEEN | 13202 MYFORD ROAD #130, TUSTIN RANCH, CA 92782 |
| CUDMORE,MARK | FLAT 5,128, BOROUGH HIGH ST.,LONDON BRIDGE, LONDON, GT LON,  SE11LB UNITED KINGDOM |
| CUELLAR,BORJA | 44 ELYSTAN PLACE,APARTMENT F, LONDON, GT LON,  SW33JU UNITED KINGDOM |
| CUESTA, LISA | 3910 IRVING ST,MB 370, PHILADELPHIA, PA 19104 |
| CUEVA, GERMAN | 12510 ALISO BEND, HOUSTON, TX 77041 |
| CUEVAS,EVA EVELYN | 15506 SANTA ANA AVENUE, BELLFLOWER, CA 90706 |
| CUFFARI,ARTHUR P. | 20121 N 76TH STREET,UNIT 1008, SCOTTSDALE, AZ 85255 |
| CUGINI,MICHAEL J. | 1729 67TH STREET,APT. B21, BROOKLYN, NY 11204 |
| CUGNO,PAUL E. | 168 BEECHWOOD ROAD, SUMMIT, NJ 07901 |
| CUI YUEFENG (MINNIE) | 2909 BRIDGE LN, BETHLEHEM, PA 18020 |
| CUI, SOPHIA | 226 EDDY ST, ITHACA, NY 14850 |
| CUI, YING | NO. 8 MINZUYUAN ROAD,CHAOYANG,BEIJING, CHINA, ,  100029 CHINA |
| CUI, YUYANG | 740 WESTGATE 3N, ST LOUIS, MO 63130 |
| CUI,BRETT | 800 RIVER DELL ROAD, ORADELL, NJ 07649 |
| CUI,SHIMING | ROOM 1607, BUILDING 38,SONGYU DONGLI,CHAOYANG DISTRICT, BEIJING,  CHINA |
| CUI,YANSONG | 4 JURSTON COURT,GERRIDGE STREET, LONDON, SE1 7QH UNITED KINGDOM |
| CUI,YUPING | 15123 MARIE COURT, PRINCETON JUNCTION, NJ 08550 |
| CUI,YUYANG | 1132 CLINTON ST. APT 412., HOBOKEN, NJ 07030 |
| CUKALI,SIDRIT | 3229 42ND STREET, ASTORIA, NY 11103 |
| CULEK, MATT | 850 N STATE STREET,APT 20D, CHICAGO, IL 60601 |
| CULEK,MATTHEW | 30 W 18TH ST,APT 11E, NEW YORK, NY 10011 |
| CULIN ARIANE, LLC | 33 WALNUT STREET, MONTCLAIR, NJ 07042 |
| CULINART, INC. | 1979 MARCUS AVENUE, LAEK SUCCESS, NY 11042 |
| CULINARY HISTORIANS OF NEW YORK | PO BOX 3289, NEW YORK, NY 10163 |
| CULLEN,COURTNEY L | 2171 ORCHARD DRIVE, SOUTH PLAINFIELD, NJ 07080 |
| CULLEN,KATHLEEN | 551 82ND STREET,1ST FLOOR, BROOKLYN, NY 11209 |
| CULLEN,MARTIN J. | 111 WEST END AVENUE, SUMMIT, NJ 07901 |
| CULLEN,NADINE | 2800 N. FLAGLER DR., #704, WEST PALM BEACH, FL 33407 |
| CULLEN,NEIL R | 12 THE BOROUGH,CRONDALL, FARNHAM, HANTS,  GU10 5NU UNITED KINGDOM |
| CULLEN,NICHOLAS | FLAT 7,44 SAFFRON HILL, LONDON, GT LON,  EC1N 8FH UNITED KINGDOM |
| CULLEN,PATRICIA B | 2171 ORCHARD DR, SOUTH PLAINFIELD, NJ 07080 |
| CULLEROT,PATRICK G | 291 N GATE ROAD, MANCHESTER, NH 03104 |
| CULLIGAN WATER | 101 NORTH PARK STREET, EAST ORANGE, NJ 07017 |
| CULLIGAN WATER | P.O. BOX 5277, CAROL STREAM, IL 60197-5277 |
| CULLINA, MURTHA, LLP | 99 HIGH STREET,20TH FLOOR, BOSTON, MA 02110 |
| CULLINARY CENTER OF KANSAS CITY LLC | 7817 FOSTER AVE, OVERLAND PARK, KS 66204 |
| CULLMANN,DAVID | 430 WEST 34TH STREET,APT. 16A, NEW YORK, NY 10001 |
| CULLODEN SCHOOL PPEAZ ACCOUNT | UNIT 19 CONTAINER FUTURES,45 GILLENDER STREET,POPLAR, LONDON,  E14 6RN UK |
| CULLODEN SCHOOL PPEAZ ACCOUNT | UNIT 19 CONTAINER FUTURES,45 GILLENDER STREET,POPLAR, LONDON,  E14 6RN UNITED KINGDOM |
| CULLUM,CALLIE | 937 WEST BELL AVENUE, SANTA ANA, CA 92707 |
| CULMER,BEN | 805 CASTLE POINT TERRACE, HOBOKEN, NJ 07030 |
| CULP,ERIC C | 153 BERRYWOOD DR, SEVERNA PARK, MD 21146 |
| CULPEPPER,JUNE W. | 8826 CHADWICK DR, SHREVEPORT, LA 71129 |
| CULTURA,CRISOSTOMO M F | 3/FLR., WESTERN COMMERCIAL BLDG,NO. 31 DES VOEUX RD. WEST, HONG KONG, H, HONG KONG |

| Claim Name | Address Information |
|---|---|
| CULTURE ACTIVE | FLAT 2 40-42 WILLIAM IV STREET,LONDON, UNITED KINGDOM,  WC2N 4DD UNITED KINGDOM |
| CULTURE BIERE | 3-5 RUE D'INGWILLER, STRASBOURG,  67000 FRANCE |
| CULTURE BIERE | 65 AVENUE DES CHAMPS ELYSEES, PARIS,  75008 FRANCE |
| CULTURE SHOP | HAIKO MALL,LEVEL TWO, CENTRAL AVENUE,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| CULVER, LAURA | 10321 EAST EVANS AVENUE, DENVER, CO 80247 |
| CULVER,LAURA ELLEN | 10321 EAST EVANS AVENUE,UNIT 170, DENVER, CO 80247 |
| CUMAC ECHO | 223 ELLISON STREET,PO BOX 2721, PATERSON, NJ 07509 |
| CUMAN, LISA | 8 OAK LANE, SEVENOAKS, SEVENOAKS, KENT,  TN13 1NF UNITED KINGDOM |
| CUMARASAMY,EASWARAN | 227 EAST 50TH ST.,APARTMENT 14, NEW YORK, NY 10022 |
| CUMBERLAND ADVISORS INC. | ATTN: JOHN MOUSSEAU,614 LANDIS AVENUE, VINELAND, NJ 08360 |
| CUMBERLAND COUNTY BAR ASSOCIATION | 32 S BEDFORD STREET, CARLISLE, PA 17013 |
| CUMBERLAND COUNTY HISTORICAL SOCIETY | PO BOX 626, CARLISLE, PA 17013 |
| CUMBERLAND DESIGN & BUILDING COMPANY INC | PO BOX 248, CARLISLE, PA 17013 |
| CUMBERLAND,ROBERT C. | 9888 EAST 113TH AVENUE, HENDERSON, CO 80640 |
| CUMBRIA COACHES LIMITED | ALGA HOUSE, BRUNEL WAY,DURRANHILL INDUSTRIAL ESTATE, CARLISLE,  CA1 3NQ UK |
| CUMBRIA COACHES LIMITED | ALGA HOUSE, BRUNEL WAY,DURRANHILL INDUSTRIAL ESTATE, CARLISLE,  CA1 3NQ UNITED KINGDOM |
| CUMMING, KEVIN | 3751 UNIVERSITY BLVD., HOUSTON, TX 77005 |
| CUMMING,BRIAN | 63 ELMSLIE POINT,LEOPOLD STREET, LONDON, GT LON,  E3 4LD UNITED KINGDOM |
| CUMMING,KEVIN V. | 3751 UNIVERSITY BLVD., HOUSTON, TX 77005 |
| CUMMINGS, JOEL E. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| CUMMINGS,CHARLES | 2215 EVERGREEN AVENUE, SCOTCH PLAINS, NJ 07076 |
| CUMMINGS,CHRISTOPHER L | 68262 MADRID ROAD, CATHEDRAL CITY, CA 92234 |
| CUMMINGS,KEITH A. | 10 JUNIPER DR., SAYLORSBURG, PA 18353 |
| CUMMINGS,KEITH L. | 2826 NATION AVENUE, DURHAM, NC 27707 |
| CUMMINGS,LAWRENCE W. | 735 LONGWOOD DRIVE, ATLANTA, GA 30305 |
| CUMMINGS,PHILIP JAMES | 7257 BRAUN COURT, ARVADA, CO 80005 |
| CUMMINGS,SUSAN S. | 24 NORROY ROAD, LONDON, GT LON,  SW15 1PF UNITED KINGDOM |
| CUMMINGS-MOORE,PATRICIA | 3512 AVE K, BROOKLYN, NY 11210 |
| CUMMINS CAL PACIFIC, LLC | P.O. BOX 513017, LOS ANGELES, CA 90051-1017 |
| CUMMINS CAL PACIFIC, LLC | 1939 DEERE AVENUE, IRVINE, CA 92606 |
| CUMMINS POWER SYSTEMS LLC | 890 ZERGA AVENUE, BRONX, NY 10473 |
| CUMMINS POWER SYSTEMS LLC | 890 ZEREGA AVENUE, BRONX, NY 10473 |
| CUMMINS SALES AND SERVICE INDIA LTD | 35A/1/2,ERANDAWANA, PUNE, MH 411038 INDIA |
| CUMMINS,ANNA | SUNNY CREST MITA 1105,2-7-9 MITA, MINATO-KU, 13 108-0073 JAPAN |
| CUMMINS,DANIEL | 6273 SAW MILL DR, NOBLESVILLE, IN 46062 |
| CUMMINS,DAVID W. | FLAT D, 8/F, BLK D,SCENIC VILLAS,8 SCENIC VILLA DRIVE, POKFULAM, HONG KONG, CHINA |
| CUMMINS,PAUL A | 81 CALTON AVENUE,DULWICH, LONDON, GT LON,  SE21 7DF UNITED KINGDOM |
| CUMMINS,SARA | 43 VENN ST, CLAPHAM, GT LON,  SW4 0AZ UNITED KINGDOM |
| CUNA MUTUAL GROUP | P.O. BOX 7056, SAN FRANCISCO, CA 94120 |
| CUNA MUTUAL LIFE INSURANCE COMPANY | 5910 MINERAL POINT RD, MADISON, WI 53701 |
| CUNA MUTUAL LIFE INSURANCE COMPANY | ATTN:JOHN W. PETCHLER, MANAGING DIRECTOR, SR. VP,CUNA MUTUAL GROUP,5910 MINERAL POINT RD, MADISON, WI 53705-4454 |
| CUNDAPEN,NALINI | 26 EXETER ROAD, EDMONTON, GT LON,  N9 0JG UNITED KINGDOM |
| CUNEO, ELIZABETH | 19 GREENBRIAR DRIVE, SUMMIT, NJ 07901 |
| CUNEO,MICHELLE | 1166 77TH STREET, BROOKLYN, NY 11228 |

| Claim Name | Address Information |
|---|---|
| CUNHA, MAURICIO F. | 100 E. SQUIRE DRIVE - APT #3, ROCHESTER, NY 14623 |
| CUNHA,VAL,RIA CRISTINA RIBEIRO | PRACETA DAS CAM,LIAS,LT. 12,3.$, AB¢BODA,  278-5017 PORTUGAL |
| CUNNIFFE,HEIDI | 22 WOODLAND ROAD,CHELMSFORD, ESSEX, ESSEX,  CM1 2AT UNITED KINGDOM |
| CUNNINGHAM DANCE FOUNDATION | 55 BETHUNE ST, NEW YORK, NY 10014 |
| CUNNINGHAM, BROOK | 240 MERCER ST # 223, NEW YORK, NY 10012 |
| CUNNINGHAM, BROOK | 409 NOB HILL CT,APT# 3, ANN ARBOR, MI 48103 |
| CUNNINGHAM, JERRY | ANTHONY GERMANO,GERMANO CAPITAL INVESTMENTS,363 ROUTE 46 WEST, SUITE 300, ACCOUNT NO. 3128  FAIRFIELD, NJ 07004 |
| CUNNINGHAM, KEVIN E. | 5341 RIVERBEND BLVD, BATON ROUGE, LA 70820 |
| CUNNINGHAM, NICHOLAS | 7969 AGATE CT, VENTURA, CA 93004 |
| CUNNINGHAM, SEAN L. | WHARTON,1835 ARCH STREET, APT 403, PHILADELPHIA, PA 19103 |
| CUNNINGHAM,BROOK M. | 27 WEST 96TH STREET,APARTMENT 6B, NEW YORK, NY 10025 |
| CUNNINGHAM,CATHERINE | 89 CUDHAM LANE NORTH,GREEN STREET GREEN, ORPINGTON, KENT,  BR6 6BY UNITED KINGDOM |
| CUNNINGHAM,CYNTHIA | 23 HILLSIDE AVE., AMESBURY, MA 01913 |
| CUNNINGHAM,DEBRA | 13 E. 16TH STREET,#8R, NEW YORK, NY 10003 |
| CUNNINGHAM,JOHN | 29 OCHILMOUNT,BANNOCKBURN, STIRLING,  FK7 8PF UNITED KINGDOM |
| CUNNINGHAM,JOHN J. | 73 CUTLER ROAD, GREENWICH, CT 06831 |
| CUNNINGHAM,JULIE | 16 SHEARMAN ROAD,BLACKHEATH, LONDON,  SE39HX UNITED KINGDOM |
| CUNNINGHAM,KEVIN F. | 1945 NORTH STREET, FAIRFIELD, CT 06430 |
| CUNNINGHAM,MARGERY O. | 1515 31ST STREET NW, WASHINGTON, DC 20007 |
| CUNNINGHAM,NICHOLAS | 601 VAN NESS AVE, #250, SAN FRANCISCO, CA 94102 |
| CUNNINGHAM,NICHOLAS | 1675 GREEN ST. #6, SAN FRANCISCO, CA 94123 |
| CUNNINGHAM,PATRICK | 4926 PERSHING AVE, DOWNERS GROVE, IL 60515 |
| CUNNINGHAM,RICHARD | 11 PIERSON LANE, FLORHAM PARK, NJ 07932 |
| CUNNINGHAM,RICHARD | 279 CENTRAL PARK WEST,APARTMENT 2A, NEW YORK, NY 10024 |
| CUNNINGHAM,RONNIE L. | 1301 PEARL WAY, BRENTWOOD, CA 94513 |
| CUNNINGHAM,ROSEANN | 11 MANVILLE LANE, ROCKAWAY POINT, NY 11697 |
| CUNNINGHAM,WENDY SUE | 2213 17TH AVENUE, MITCHELL, NE 69357 |
| CUOMO JR.,FRANK | 78 4TH PLACE,APT #1, BROOKLYN, NY 11231 |
| CUOMO,JOSEPH | 604 MONROE STREET,UNIT 6, HOBOKEN, NJ 07030 |
| CUPE LTD | WESSEX HOUSE,ST LEONARDS ROAD, BOURNEMOUTH,  BH8 8QS UK |
| CUPE LTD | WESSEX HOUSE,ST LEONARDS ROAD, BOURNEMOUTH, DORSET,  BH8 8QS UNITED KINGDOM |
| CUPE LTD | WESSEX HOUSE,ST LEONARDS ROAD, BOURNEMOUTH,  BH8 8QS UNITED KINGDOM |
| CUPELES NIEVES,HILDA N. | 8 GARMANY PLACE, YONKERS, NY 10710 |
| CUPOLO,JOHN | 9 SOUTH 9TH STREET,APT 1, NEW HYDE PARK, NY 11040 |
| CURA FIXED INCOME ARBITRAGE MASTER FUND | ATTN:THOMAS SCHNEPP,CURA FIXED INCOME ARBITRAGE MASTER FUND LTD.,C/O CURA CAPITAL MANAGEMENT, LLC,40 W 57TH STREET, 26TH FL, NEW YORK, NY 10019 |
| CURA'AO, NETHERLANDS ANTILLES | ATTN: DANIEL CALISHER,923 15TH STREET, N.W., WASHINGTON, DC 20005 |
| CURCHIN,GRAHAM | 321 S SANGAMON,UNIT 605, CHICAGO, IL 60607 |
| CURCIARELLO,MARIA C. | 435 WEST ERIE STREET,#1502, CHICAGO, IL 60610 |
| CURE AUTISM NOW | 5225 WILSHIRE B'LVD, LOS ANGELES, CA 90036 |
| CURE WATER SYSTEMS INC | 153 WEST 27TH STREET, NEW YORK, NY 10001 |
| CUREDUCHENNE | 3334 E COAST HWY,#157, CORONA DEL MAR, CA 92625 |
| CURLE,MANDY A | THE OLD SHOP,194 BLUE HOUSE LANE, OXTED, SURREY,  RH8 0DE UNITED KINGDOM |
| CURLEY,JOHANNA | 91 FOREST ST., CLOSTER, NJ 07624 |
| CURLEY,KIERAN | 1625 72ND STREET, BROOKLYN, NY 11204 |
| CURLEY,WILLIAM | 63 SADDLE RIDGE ROAD, WILTON, CT 06897 |
| CURNAN,FRANK | 386 ANNETTE COURT, WYCKOFF, NJ 07481 |
| CURNYN, KATHLEEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| CURNYN, KATHLEEN | NY 10007 |
| CURRAN, JOSHUA LAWRENCE | 86 PATERSON STREET, APARTMENT #1, NEW BRUNSWICK, NJ 08901 |
| CURRAN, SCOTT STEPHEN | 9 YORK CLOSE, AMERSHAM, BUCKS,  HP7 9HE UNITED KINGDOM |
| CURRENEX | 1230 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10020 |
| CURRENEX INC. | PO BOX 60000, FILE# 74057, SAN FRANCISCO, CA 94160-0001 |
| CURRENEX INC. | P.O. BOX 49029, SAN JOSE, CA 95161-9029 |
| CURRENT COMMUNICATIONS & | 2600 W. 23RD STREET, BROADVIEW, IL 60155 |
| CURRIE & BROWN (INDIA) LTD | 2ND FLOOR, PLOT NO. 3, LOCAL SHOPPING, C9, VASANT KUNJ, NEW DELHI,  110070 INDIA |
| CURRIE & BROWN (INDIA) LTD | 2ND FLOOR, PLOT NO. 3, LOCAL SHOPPING, C9, VASANT KUNJ, NEW DELHI, DL 110070 INDIA |
| CURRIE, ROBERT E. | 14 ALDEN STREET, CAMDEN, ME 04843 |
| CURRIE, KATHLEEN | 11 GLEN HOLLOW DRIVE, APARTMENT D44, HOLTSVILLE, NY 11742 |
| CURRIER, PHILIP D. | 203 EAST 72ND STREET, UNIT 23 A, NEW YORK, NY 10021-4551 |
| CURRISTON, VICKY S. | 182 QUAIL RUN DRIVE, DEFIANCE, MO 63341 |
| CURRIVAN, CHRISTIAN | 31 WAINSFORT MANOR GREEN, TERENURE, DUBLIN 6W, IRELAND,    IRELAND |
| CURRY COLLEGE | 1071 BLUE HILL AVENUE, MILTON, MA 02186 |
| CURRY SENIOR CENTER | 333 TURK STREET, SAN FRANCISCO, CA 94102 |
| CURRY, DENNIS | GENERAL DELIVERY, SANTA MONICA, CA 90041 |
| CURRY, KEVIN | VANDERBILT UNIVERSITY, VU STATION, B# 3549, NASHVILLE, TN 37235 |
| CURRY, DAVID | 1-25-11 SHIROGANE, BRIGHT RESIDENCE #211, MINATO-KU, 13 108-0072 JAPAN |
| CURRY, DAVID | 14 KINGSTON ROAD, HIGH WYCOMBE, BUCKS,  HP13 6UJ UNITED KINGDOM |
| CURRY, ERICA DIAN | 20057 COUNTY ROAD # 7, MORRILL, NE 69358 |
| CURRY, LAURA B | 11318 KINGS POINT DRIVE, DAYTON, TX 77535 |
| CURRY, ROSA LEE | 19161 EAST LOUISIANA AVE, AURORA, CO 80017 |
| CURRY, SIMON O | 47 PLEASANTVIEW AVENUE, NEW PROVIDENCE, NJ 07974 |
| CURSIO, TINA | 615 PALMER ROAD, APT# 902, YONKERS, NY 10701 |
| CURT ANDREW CAPEL | 10200 PARK MEADOWS DR. APT 1924, LITTLETON, CO 80124 |
| CURT ANDREW CAPEL | 3450 E COUNTY LINE RD #24, HIGHLANDS RANCH, CO 80126 |
| CURT ANDREW CAPEL | 2320 S WILLIAMS ST, DENVER, CO 80210 |
| CURT FRIEDLAND & ASSOCIATES | 802 SOUTH 1ST STREET, SUITE 221, AUSTIN, TX 78704 |
| CURT G. MORLEY | 18 BREMER CIRCLE, HINGHAM, MA 02043 |
| CURTEAN, ALIN A. | 12641 SUSAN CIRCLE, GARDEN GROVE, CA 92841 |
| CURTIL, EUGENIE | FLAT 16,29 WIMPOLE STREET, LONDON, GT LON,  W1G 8GP UNITED KINGDOM |
| CURTIN WALKER, JENNIFER | 208 KENT PLACE BOULEVARD, SUMMIT, NJ 07901 |
| CURTIN, NOEL C. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| CURTIN, KARINA | 7 FANTHORPE ST, LONDON, GT LON,  SW15 1DZ UNITED KINGDOM |
| CURTIN, PASCHAL P. | 10062 DAY CREEK TRAIL, SANTEE, CA 92071 |
| CURTIS A BURRELL | 22 NOTTINGHAM STREET, BOSTON, MA 02121 |
| CURTIS CLARIZIO | 45 WALL STREET, APT. 1419, NEW YORK, NY 10005 |
| CURTIS CLARIZIO | 121 READE STREET, APT. 7K, NEW YORK, NY 10013 |
| CURTIS DAVIS | 897 NIAGRA STREET, ELMONT, NY 11003 |
| CURTIS JOHNSON | 172-90 HIGHLAND AVENUE, APT. 1S, JAMAICA, NY 11432 |
| CURTIS LYMAN | 39 VIA DEL CORSO, PALM BEACH GARDENS, FL 33418 |
| CURTIS ROSENTHAL, INC | 5959 WEST CENTURY BOULEVARD, SUITE 1010, LOS ANGELES, CA 90045 |
| CURTIS SCHOOL FOUNDATION | 15871 MULHOLLAND DRIVE, LOS ANGELES, CA 90049 |
| CURTIS YAN WING LEUNG | 17A, BLOCK 19, HONG KONG GOLD COAST, TUEN MUN, HONG KONG,    CHINA |
| CURTIS YAN WING LEUNG | 17A, BLOCK 19, HONG KONG GOLD COAST, TUEN MUN, HONG KONG, HONG KONG,    HONG KONG |
| CURTIS, DALE ANDY | 850 N STATE STREET, APT 12A, CHICAGO, IL 60610 |

| Claim Name | Address Information |
|---|---|
| CURTIS, GERALD | 430 WEST 116TH STREET, NEW YORK, NY 10027 |
| CURTIS, JONATHAN | 10992 SHELBROOKE COVE, SOUTH JORDAN, UT 84095 |
| CURTIS, ADAM | 67 BENHURST AVENUE, HORNCHURCH, ESSEX,  RM12 4QS UNITED KINGDOM |
| CURTIS, CLARE E | 41 CARLISLE AVE, ST ALBANS, HERTS,  AL35LX UNITED KINGDOM |
| CURTIS, DANIELA ANNA | PO BOX 865, SCOTTSBLUFF, NE 69363 |
| CURTIS, DENISE L. | 5899 E TRAPPER TRAIL, ANAHEIM, CA 92807 |
| CURTIS, JENNIFER | 493 12TH STREET, APARTMENT 4A, BROOKLYN, NY 11215 |
| CURTIS, RACHEAL DANYELLE | 4100 ALBION STREET #116, DENVER, CO 80216 |
| CURTIS, ROBERT D | MIDHOPE, PILGRIMS WAY, KEMSING, SEVENOAKS, KENT,  TN15 6LS UNITED KINGDOM |
| CURZEY, JAMES | 45 HAYES HILL, HAYES, BROMLEY, KENT,  BR2 7HN UNITED KINGDOM |
| CURZON COLLECTIONS LTD (PREF MORTGAGES) | OAKFIELD HOUSE 35 PERRYMOUNT ROAD, HAYWARDS HEATH,  RH16 3BX UK |
| CURZON COLLECTIONS LTD (PREF MORTGAGES) | OAKFIELD HOUSE 35 PERRYMOUNT ROAD, HAYWARDS HEATH,  RH16 3BX UNITED KINGDOM |
| CUSACK, THOMAS P. | 601 WEST 57TH STREET, APT. 17B, NEW YORK, NY 10019 |
| CUSANELLI, PETER | 432 AVALON VIEW CT, FENTON, MO 63026 |
| CUSHEN, ANIA | 21 MICHIGAN HOUSE, WESTFERRY ROAD, LONDON, GT LON,  E14 3SB UNITED KINGDOM |
| CUSHING, KATHARINE | 865 UNITED NATIONS PLAZA, NEW YORK, NY 10017 |
| CUSHING, NICOLE | 5859 HOLSTEIN WAY, MURRAY, UT 84107 |
| CUSHING, TRACEY P. | 36 JOHN STREET, PORT JEFFERSON ST, NY 11776 |
| CUSHING, WALT L | 9181 NW 24TH COURT, SUNRISE, FL 33322 |
| CUSHMAN  &  WAKEFIELD PMSI PVT LTD. | B-6/8 COMMERCIAL COMPLEX, OPP DEER PARK, SAFDARJUNG ENCLAVE, NEW DELHI,   INDIA |
| CUSHMAN  &  WAKEFIELD PMSI PVT LTD. | 1ST FLOOR, MAFATLAL HOUSE, PADMA BHUSHAN, H.T. PAREKH MARG, CHURCHGATE, MUMBAI, MH 400020 INDIA |
| CUSHMAN & WAKEFIELD | ROBERT DONNELLY, CUSHMAN & WAKEFIELD OF NEW JERSEY, INC., 1150 HEADQUARTERS PLAZA, MORRISTOWN, NJ 07960 |
| CUSHMAN & WAKEFIELD | FRANK FREDA, CUSHMAN & WAKEFIELD INC., 51 WEST 52ND ST, NEW YORK, NY 10019 |
| CUSHMAN & WAKEFIELD | GENERAL COUNSEL, CUSHMAN & WAKEFIELD INC., 51 WEST 52ND ST, NEW YORK, NY 10019 |
| CUSHMAN & WAKEFIELD | ATTN: FRANK FREDA, 51 WEST 52ND STREET, NEW YORK, NY 10019 |
| CUSHMAN & WAKEFIELD | 1670 BROADWAY, SUITE 3400, DENVER, CO 80202-4801 |
| CUSHMAN & WAKEFIELD (INDIA) PVT. LTD. | 1ST FLOOR, MAFATLAL HOUSE, PADMA BHUSHAN H.T. PAREKH MARG, CHURCHGATE, MUMBAI, MH 400020 INDIA |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | AVENUE DES ARTS 58 BOITE 7, BRUSSELS,  1000 BELGIUM |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | 11/13 AVENUE DE FREIDLAND, PARIS,  75008 FRANCE |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | MAIN TOWER, NEUE MAINZER STRABE 52, FRANKFURT,  60311 GERMANY |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | VIA TURATI 25, MILAN,  20121 ITALY |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | EDIFICIO BEATRIZ, JOSE ORTEGA Y GASSET 29, 6 A PLANTA, MADRID,  28006 SPAIN |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | SERGELS TORG 12, STOCKHOLM,  SE11157 SWEDEN |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | 43/45 PRTMAN SQUARE, LONDON,  W1A 3BG UNITED KINGDOM |
| CUSHMAN & WAKEFIELD HOSPITALITY | LEVEL 6, 301 GEORGE STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET, ATTN: DELSY PORTUHONDO, 101 HUDSON BUILDING, JERSEY CITY, NJ 07305 |
| CUSHMAN & WAKEFIELD INC | 88 PINE STREET, 25TH FLOOR, NEW YORK, NY 10005 |
| CUSHMAN & WAKEFIELD INC | WALL STREET PLAZA, 27TH FL, NEW YORK, NY 10005-1801 |
| CUSHMAN & WAKEFIELD INC | 1350 AVENUE OF THE AMERICAS, 5TH FLOOR, ATTN:  JOSEPH C. WICK, NEW YORK, NY 10019 |
| CUSHMAN & WAKEFIELD INC | 51 W 52ND STREET, NEW YORK, NY 10019-6178 |
| CUSHMAN & WAKEFIELD INC | VALUATION SERVICES, P.O. BOX 27936, NEW YORK, NY 10087 |
| CUSHMAN & WAKEFIELD INC | P.O. BOX 9296, NEW YORK, NY 10087-9296 |
| CUSHMAN & WAKEFIELD INC | 1050 17TH STREET, SUITE 1400, DENVER, CO 80265 |
| CUSHMAN & WAKEFIELD OF | VIRGINIA, INC., 1650 TYSONS BOULEVARD-STE 450, MCLEAN, VA 22102 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | ATTN:  MAGGIE GREENWOOD, 1050 17TH STREET, SUITE 1400, DENVER, CO 80265 |

| Claim Name | Address Information |
|---|---|
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 2525 EAST CAMELBACK ROAD, SUITE 1000, PHOENIX, AZ 85016 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 601 S FIGUEROA STREET, 49TH FLOOR, LOS ANGELES, CA 90071-5752 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 560 SOUTH WINCHESTER BLVD, SUITE 200, SAN JOSE, CA 95128 |
| CUSHMAN & WAKEFIELD OF COLORADO INC | ATTN: MAGGIE GREENWOOD, 1050 17TH STREET, SUITE 1400, DENVER, CO 80265 |
| CUSHMAN & WAKEFIELD OF GEORGIA | 3300 ONE ATLANTIC CENTER, 1201 WEST PEACHTREE STREET, ATLANTA, GA 30309 |
| CUSHMAN & WAKEFIELD OF ILLINOIS | 455 NORTH CITYFRONT PLAZA DR, SUITE 2800, CHICAGO, IL 60611-5555 |
| CUSHMAN & WAKEFIELD OF NEW JERSEY, INC. | ONE MEADOWLANDS PLAZA-STE 1100, EAST RUTHERFORD, NJ 07073 |
| CUSHMAN & WAKEFIELD OF NEW JERSEY, INC. | ONE MEADOWLANDS PLAZA, 7TH FLOOR, EAST RUTHERFORD, NJ 07073 |
| CUSHMAN & WAKEFIELD OF OREGON, INC | 200 S. W. MARKET STREET, SUITE 200, PORTLAND, OR 97201 |
| CUSHMAN & WAKEFIELD OF TEXAS | 1330 POST OAK BLVD-SUITE 2700, HOUSTON, TX 77056 |
| CUSHMAN & WAKEFIELD OF WASHINGTON DC INC | 1801 K STREET STE# 1100L, WASHINGTON, DC 20006 |
| CUSHMAN & WAKEFIELD OF WASHINGTON DC INC | 1717 PENNSYLVANIA AVENUE NW, SUITE 500, WASHINGTON, DC 20006 |
| CUSHMAN & WAKEFIELD OF WASHINGTON DC INC | 6000 FAIRVIEW RD, SUITE 310, VALUATION SERVICES, CHARLOTTE, NC 28210 |
| CUSHMAN & WAKEFIELD POLSKA SP.ZOO | PLAC PILSIDSKIEGO 1, WARSAW,  00078 POLAND |
| CUSHMAN & WAKEFIELD PROPERTY MANAGEMENT | B-6/8 COMMERCIAL COMPLEX, OPP DEER PARK, SAFDARJUNG ENCLAVE, NEW DELHI,    INDIA |
| CUSHMAN & WAKEFIELD V.O.F. | PO BOX 75456, AMSTERDAM,  1070 NETHERLANDS |
| CUSHMAN & WAKEFIELD VALUATION | 800 NORTH MAGNOLIA AVENUE, SUITE 450, ORLANDO, FL 32801-2324 |
| CUSHMAN WAKEFIELD OF NEW JERSEY INC | ONE MEADOWLANDS PLAZA-STE 1100, EAST RUTHERFORD, NJ 07073 |
| CUSHMANS & WAKEFIELD | ASSET MANAGEMENT DEPARTMENT, 43-45 PORTMAN SQUARE, -,  W1A 3BG UK |
| CUSHMANS & WAKEFIELD | ASSET MANAGEMENT DEPARTMENT, 43-45 PORTMAN SQUARE, -,  W1A 3BG UNITED KINGDOM |
| CUSICK DIX, KEVIN | 183 WILLARD ST., 1ST FLOOR, NEW HAVEN, CT 06515 |
| CUSIP SERVICE BUREAU | ISSUER DEPARTMENT, STANDARD & POOR'S, P.O.BOX 19140A, NEWARK, NJ 07195-0140 |
| CUSIP SERVICE BUREAU | 55 WATER STREET, 45TH FLOOR, NEW YORK, NY 10041 |
| CUSIP SERVICE BUREAU (STANDARD & POOR'S) | PO BOX 19140A, NEWARK, NJ 07195-0140 |
| CUSTER COURT LP | C\O CARR AMERICA REALTY CORP, P.O. BOX 644078, PITTSBURGH, PA 15264-4078 |
| CUSTOM AUDIO VISUAL | 2802 NEW HARTFORD ROAD, OWENSBORO, KY 42503 |
| CUSTOM BOOK BINDERY INC | 9 SHERIDAN AVENUE, CLIFTON, NJ 07011 |
| CUSTOM COFFEE PLAN | FILE #55172, LOS ANGELES, CA 90074-5172 |
| CUSTOM COMPUTER CABLE, INC. | 4313 WALNEY ROAD #105, CHANTILLY, VA 20151 |
| CUSTOM CRAFT PLASTICS | 13660 BORA DRIVE, SANTA FE SPRINGS, CA 90670 |
| CUSTOM LEISURE SERVICES | 2500 SAN ANTONIO CRESCENT-EAST, UPLAND, CA 91784 |
| CUSTOM MEDIA WORKS | 420 LEXINGTON AVENUE, NEW YORK, NY 10170 |
| CUSTOM STAFFING INC | DO NOT USE-SEE V# 0000045849, SUITE 550, NEW YORK, NY 10170 |
| CUSTOM STAFFING INC | 420 LEXINGTON AVENUE, SUITE 550, NEW YORK, NY 10170 |
| CUSTOM STAFFING INC | P.O. BOX 277486, ATLANTA, GA 30384 |
| CUSTOMER ASSET PROTECTION | C/O MARSH MANAGEMENT, 100 BANK STREET, BURLINGTON, VT 05401 |
| CUSTOMER ASSET PROTECTION CO (CAPCO) | C/O KIMBERLY WHITCOMB, CPA VICE PRES, CAPTIVE SOLUTIONS MARSH MGMT SVCS INC, 100 BANK STREET, SUITE 610, BURLINGTON, VT 05401 |
| CUSTOMER SERVICE EXPERTS, INC | ATTN:LISE D'ANDREA, 116 DEFENSE HIGHWAY, SUITE 205, ANNAPOLIS, MD 21401 |
| CUSTOMER SERVICE EXPERTS, INC | LISE D'ANDREA, 116 DEFENSE HIGHWAY, SUITE 205, ANNAPOLIS, MD 21401 |
| CUSTOMER SERVICE EXPERTS, INC | 116 DEFENSE HIGHWAY, SUITE 205, ANNAPOLIS, MD 21401 |
| CUSTOMER SERVICE EXPERTS, INC | 2901 RIVA TRACE PARKWAY, SUITE 100, ANNAPOLIS, MD 21401 |
| CUSTOMERS FIRST INC | 40 WEST 25TH STREET, NEW YORK, NY 10010 |
| CUT ABOVE LAWN CARE & LANDSCAPING | 250 LEFEYER ROAD, NEWVILLE, PA 17241 |
| CUT ABOVE LAWN CARE & LANDSCAPING | 250 LEFEVER ROAD, NEWVILLE, PA 17241 |
| CUTALO, GINA | 2350 ROUTE 10 WEST, UNIT B40, MORRIS PLAINS, NJ 07950 |

| Claim Name | Address Information |
|---|---|
| CUTFORTH,JANA MARIE | 110114 HWY 26, MITCHELL, NE 69357 |
| CUTFORTH,JESSICA MARIE | 110114 HWY 26, MITCHELL, NE 69357 |
| CUTICELLO,VINCENT | 24 HORATIO STREET,APARTMENT 2, NEW YORK, NY 10014 |
| CUTINHO,ANIL | 8 JAMES BARTON BLVD, JAMESBURG, NJ 08831-1192 |
| CUTLER MINIKES & ADELMAN LLP | 708 THIRD AVENUE,17TH FLOOR, NEW YORK, NY 10017 |
| CUTLER MINIKES & ADELMAN LLP | 708 THIRD AVENUE, NEW YORK, NY 10017 |
| CUTLER,ALLEN B. | 534 HUDSON STREET,APARTMENT 6B, NEW YORK, NY 10014 |
| CUTRO, ROBERT A | 25 SUTTON PLACE SOUTH, NEW YORK, NY 10022 |
| CUTRO,ROBERT A. | 25 SUTTON PLACE SOUTH,APT 3J, NEW YORK, NY 10022 |
| CUTRONE,LAUREN | 6331 S KIMBARK,GW, CHICAGO, IL 60637 |
| CUTSINGER,DAVID | 5800 E. LAKE DR,APT 616, LISLE, IL 60532 |
| CUTTER ASSOCIATES, INC. | P.O. BOX 1964, DUXBURY, MA 02331 |
| CUTTER ASSOCIATES, INC. | 17 RAILROAD AVE, DUXBURY, MA 02332 |
| CUTTER,SPENCER E. | 151 EAST 81ST STREET,APT 6D, NEW YORK, NY 10028 |
| CUTTONE & CO | 111 BROADWAY,10TH FLOOR, NEW YORK, NY 10006 |
| CUTTONE & CO (DI GIOVANNA) | 111 BROADWAY,10TH FLOOR, NEW YORK, NY 10006 |
| CUTTS,JACOB A | 2 SCHOOL LANE COTTAGES, SHIPBOURNE, TONBRIDGE, KENT,  TN119RW UNITED KINGDOM |
| CUTULI,TODD L. | 3608 FAUST AVE, LONG BEACH, CA 90808 |
| CUYAHOGA COUNTY, C/O WILLIAM | D. MASON PROSECUTING ATTORNEY, |
| CV SCREEN LIMITED | 12 OCTAGON COURT,OCTOGAN PARADE, HIGH WYCOMBE BUCKS,  HP11 2HS UK |
| CV SCREEN LIMITED | 12 OCTAGON COURT,OCTOGAN PARADE, HIGH WYCOMBE BUCKS,  HP11 2HS UNITED KINGDOM |
| CVETANOVA, LILIYA | MT HOLYOKE COLLEGE,1276 BLANCHARD CENTER,50 COLLEGE STREET, SOUTH HADLEY, MA 01075 |
| CVETANOVIC,ZARKO | 53 HIGHFIELD RD, BLOOMFIELD, NJ 07003 |
| CVISION TECHNOLOGIES | 118-35 QUEENS BLVD,13 FLOOR, FOREST HILLS, NY 11375 |
| CVITAN,SANDRA | 411 TOWER DRIVE, EDGEWATER, NJ 07020 |
| CVM SOLUTIONS, INC | 2 TRANSAM PLAZA DRIVE,SUITE 150, OAKBROOK TERRACE, IL 60181 |
| CVS CHARITY CLASSIC, INC | ONE CVS DRIVE, WOONSOCKET, RI 02895 |
| CVSTARR | ATTN:KEVIN MASSEY,3RD FLOOR,140 LEADENHALL STREET, LONDON,  EC3V 4QT UNITED KINGDOM |
| CW ABS ASSET-BACKEDCERTIFICATE TRUST 2007-BC2 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CW CAPITAL ASSET MANAGEMENT LLC | 63 KENDRICK STREET, NEEDHAM, MA 02494 |
| CW FUNDING (ONE) LIMITED RENT ACCT | ONE CANADA SQAURE,CANARY WHARF, LONDON, GT LON,  E14 5LE UNITED KINGDOM |
| CW LENDING II LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AB UNITED KINGDOM |
| CWABS 2007 SEA2 (GROUP 1) | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET BACKED CERTS 2006-SD4 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-26,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-26,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES SERIES 2006-16 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-16,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22, | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-22,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-BC2, | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-BC2,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET-BACKED CERTSSERIES 2007-6 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS ASSET-BACKEDNOTES TRUST 2007 SD1 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |

| Claim Name | Address Information |
|---|---|
| CWABS INC. ASSET BACKED NOTES2006-SD3 | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS INC. ASSET BACKED SERIES 2005-AB5 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-AB5,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, IN. ASSET BACKED CERTSSERIES 2005-15 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-15,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERT S SERIES 2006-3 | 11100 SANTA MONICA BLVD,15TH FLOOR, LOS ANGELES, CA 90025 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTS SERIES 2006-3 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-3,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2005-14 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-14,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2005-BC5 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-BC5,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2006-4 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-4,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKEDCERTS SERIES 2005-AB4 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2005-AB4,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS, INC. ASSET BACKEDCERTS SERIES 2006-5 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-5,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWABS/ASSET BACKED CERTIFICATES TRUST 2007-12 | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST - 4W FL, NEW YORK, NY 10286 |
| CWABS2007 SEA2 (GROUP 2) | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWALT 2007 OH2 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWALT 2007-OH3 | ATTN:CWALT, SERIES 2007-OH3,THE BANK OF NEW YORK,101 BARCLAY ST - 4W FL,CORPORATE TRUST ADMINITRATION MBS ADMINISTRATION, NEW YORK, NY 10286 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10/THE BANK OF | ATTN:CORPORATE TRUST ADMINISTRATION MBS CWALT,2006-OC10,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWALT INC. 2006-OC8/BANK OF NY AS SWAP CONTRACT AD | SEE AGMT, |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN:CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,C/O THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWALT, INC. ALTERNATIVE LOANTRUST 2006-OC3 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS,2006-OC3,101 BARCLAY ST, NEW YORK, NY 10286 |
| CWS-BOCO SUISSE SA | INDUSTRIESTRASSE 20, GLATTBRUGG,  8152 SWITZERLAND |
| CYANEA S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE L 2331,   LUXEMBOURGE |
| CYBER COM | 3-7-1,NISHI-SHINJUKU, SHINJUKU-KU,  163-1090 JAPAN |
| CYBER COM | 3-7-1,NISHI-SHINJUKU, SHINJUKU-KU, 13 163-1090 JAPAN |
| CYBER GRAPHICS | A/7 DEVASHISH CO. OP SCTY,AMRUT NAGAR,GHATKOPAR W, MUMBAI, MH 400086 INDIA |
| CYBER-ARK SOFTWARE | 270 BRIDGE STREET SUITE 203, DEDHAM, MA 02026 |
| CYBERARK SOFTWARE, INC. | 57 WELLS AVE.,SUITE 20A, NEWTON, MA 02459 |
| CYBERCON ENGINEERING, INC. | 6482 SOUTH QUEBEC STREET, CENTENNIAL, CO 80111 |
| CYBERMIDI.COM | 3 DORAL AVENUE, STATEN ISLAND, NY 10312 |
| CYBERNET SOFTWARE SYSTEMS INDIA PVT. LIM | 2 & 3, BISHOP WALLER S AVENUE (EAST),MYLAPORE, CHENNAI, TN 600004 INDIA |
| CYBERSPACE LIMITED | UNIT 2706, THE CENTRIUM,60 WYNDHAM STREET, HONG KONG,   HONG KONG |
| CYBERTRUST, INC. | P.O. BOX 67000,DEPT# 254901, DETROIT, MI 48267 |
| CYCLADES CORPORATION | 3541 GATEWAY BLVD, FREMONT, CA 94538 |

| Claim Name | Address Information |
| --- | --- |
| CYCLE FORECASTER | 43 PLUM ROAD, SUITE 101, MONSEY, NY 10952-1525 |
| CYCLE FORECASTER | 43 PLUM ROAD, MONSEY, NY 10952-1525 |
| CYCLES RESEARCH | 511 6TH AVENUE, NO.550, NEW YORK CITY, NY 10011 |
| CYCLES RESEARCH | 666 5TH AVENUE, NO. 402, LOWER ARCADE, NEW YORK, NY 10103 |
| CYGNET CONSULTING LIMITED | 610 DUNCAN HOUSE, DOLPHIN SQUARE, LONDON,   SW1V 3PP UNITED KINGDOM |
| CYGNUS TECHNOLOGY SOLUTIONS LIMITED | JUBILEE HOUSE, 410 WHEELEYS ROAD EDGBASTON, BIRMINGHAM,   B15 2LD UNITED KINGDOM |
| CYGNUS Y.K. | 10-1 ROPPONGI 6 -CHOME, MINATO-KU, TOKYO 106-6115,    JAPAN |
| CYLINK CORPORATION | P.O. BOX 96339, CHICAGO, IL 60693 |
| CYMANCO SERVICES LIMITED | P O BOX 161, LIMASSOL,  3601 CYPRUS |
| CYNDI A. CELAYA-HAYES | 1672 MAIN ST, #E119, RAMONA, CA 92065 |
| CYNDI A. CELAYA-HAYES | 110 DAVIS CUP LANE, RAMONA, CA 92065 |
| CYNOSURE CHEMISTRY RESEARCH LIMITED | BABRAHAM RESEARCH CAMPUS, BABRAHAM, CAMBRIDGE,   CB2 4AT UK |
| CYNOSURE CHEMISTRY RESEARCH LIMITED | BABRAHAM RESEARCH CAMPUS, BABRAHAM, CAMBRIDGE,   CB2 4AT UNITED KINGDOM |
| CYNTHEA ANN MARTINEZ-VIGIL | 69 WEST SORRENTO WAY, WEST JORDAN, UT 84084 |
| CYNTHEA ANN MARTINEZ-VIGIL | 4920 W GASKILL WAY, WEST JORDAN, UT 84088 |
| CYNTHIA A BANGHART | 240758 CITY ROAD G, SCOTTSBLUFF, NE 69361 |
| CYNTHIA A NIKLAS, ESQUIRE | CHAPTER 13 TRUSTEE, 4545 42ND ST, NW, SUITE 211, WASHINGTON, DC 20016-4623 |
| CYNTHIA A. BABOOLAL | 99 GREENPOINT AVE., APT 4A, BROOKLYN, NY 11222 |
| CYNTHIA AHMAD | 85 A BROAD STREET, SUMMIT, NJ 07901 |
| CYNTHIA B DEJONG | 333 EAST 92ND STREET, APT.5B, NEW YORK, NY 10128 |
| CYNTHIA B DEJONG | 271 SCARSDALE ROAD, TUCKAHOE, NY 10707 |
| CYNTHIA BABOOLAL | 99 GREENPOINT AVENUE, APT 4A, BROOKLYN, NY 11222 |
| CYNTHIA DAWN JONES | 20902 CHAPPELL KNOLL, CYPRESS, TX 77433 |
| CYNTHIA DIANA MCFADDEN | 105-44 63RD ROAD, FOREST HILLS, NY 11375 |
| CYNTHIA DORA | 2800 KELLER DRIVE, #1, TUSTIN, CA 92782 |
| CYNTHIA FOGLE | 425 MERRIMAC WAY, APT C301, COSTA MESA, CA 92626 |
| CYNTHIA G. ABERION | 80 PARK AVENUE, ELBERON, NJ 07740 |
| CYNTHIA G. ABERION | 117-14 UNION TURNPIKE APT FD1, KEW GARDENS, NY 11415 |
| CYNTHIA HSIAO | 65 ASHCREST, IRVINE, CA 92620 |
| CYNTHIA HSIAO | 739 PAULARINO, A105, COSTA MESA, CA 92626 |
| CYNTHIA IWIG | 1225 S. WOLF ROAD, APT. 214, PROSPECT HEIGHTS, IL 60070 |
| CYNTHIA J BRANDT | 240074 COUNTY ROAD K, SCOTTSBLUFF, NE 69361 |
| CYNTHIA J FREEMAN | 1327 10TH STREET, MITCHELL, NE 693 |
| CYNTHIA J ROOT | 717 STATE DR., LEBANON, PA 17042 |
| CYNTHIA JOYCE ROYLE | 3115 202ND COURT EAST, PRIOR LAKE, MN 55372 |
| CYNTHIA K. BUCHAN | 121 E. DAVISION LAKE, METAMORA, MI 48455 |
| CYNTHIA K. CASTANEDA | 323 N. EUCLID, #26, SANTA ANA, CA 92703 |
| CYNTHIA L DAMIAN | 301 E 63RD STREET, APT 7E, NEW YORK, NY 10021 |
| CYNTHIA L. MOLINARO | 7101 COLONIAL ROAD, APARTMENT R-6I, BROOKLYN, NY 11209 |
| CYNTHIA L. SULLIVAN | 1460 LABRADOR CIRCLE, CORONA, CA 92882 |
| CYNTHIA L. SULLIVAN | 11408 MAGNOLIA STREET, CORONA, CA 92883 |
| CYNTHIA L. VAIL | 109 OWENSDALE AVE, PITTSBURGH, PA 15227 |
| CYNTHIA LASHAWN NWAJEI | 4777 MEMORIAL DR, #213, THE COLONY, TX 75056 |
| CYNTHIA LI | 1267 SHADOW LAKES BLVD., ALLEN, TX 75002 |
| CYNTHIA LOUISE WELSFORD | 17705 E GREENWOOD DR, #2022, AURORA, CO 80013 |
| CYNTHIA M WAMBOLT | 212 BUCKTHORN DRIVE, CARLISLE, PA 17013 |
| CYNTHIA M. AGYILI | 20760 GRAFTON AVE N, FOREST LAKE, MN 55025 |
| CYNTHIA MARIE LUCE | 3641 FAIRVIEW DRIVE, CORINTH, TX 76210 |
| CYNTHIA MARIE WALLACE | 469 FAIR DRIVE, #208, COSTA MESA, CA 92626 |

| Claim Name | Address Information |
|------------|---------------------|
| CYNTHIA MCCORMAC | LURRAGA, DOOLIN, COUNTY CLARE,   IRELAND |
| CYNTHIA MCCORMAC | 28 RIVERSDALE ROAD,HIGHBURY, LONDON,   N5 2JT UNITED KINGDOM |
| CYNTHIA NICOT | 11C DRAGONVIEW,39 MACDONNELL ROAD, ,    HONG KONG |
| CYNTHIA NICOT | 27B, MONTEVILLA,121 REPULSE BAY ROAD, ,    HONG KONG |
| CYNTHIA PAGES | 427 E. 82ND ST,APT. 3A, NEW YORK, NY 10028 |
| CYNTHIA PAGES | 12 EAST 87TH STREET,APT. 1B, NEW YORK, NY 10128 |
| CYNTHIA RUMBOLD | 11342 CHAPMAN AVE, GARDEN GROVE, CA 92840 |
| CYNTHIA RYAN | 12102 4TH AVENUE WEST,#4-304, EVERETT, WA 98204 |
| CYNTHIA RYAN | 12522 8TH AVENUE WEST,# H-304, EVERETT, WA 98204 |
| CYNTHIA S. BUCHANAN | 28 DERBY DRIVE, SAN RAMON, CA 94583 |
| CYNTHIA SHUANG FENG | #811 BUILDING 3 CHANG QING YUAN,SIJIQING TOWN HAIDIAN DISTRICT, BEIJING, CHINA |
| CYNTHIA STAROWICZ BORCERDING | 225 SHORE ROAD, GREENWICH, CT 06830-6329 |
| CYNTHIA STAROWICZ BORCERDING | 72 ZACCHEUS MEAD LANE, GREENWICH, CT 06831 |
| CYNTHIA T FANG | 890 BOONTON AVENUE, BOONTON TOWNSHIP, NJ 07005 |
| CYNTHIA T FANG | 890 BOONTON AVENUE, BOONTON, NJ 07005 |
| CYNTHIA T FANG | 403 MAIN STREET,UNIT 513N, SAN FRANCISCO, CA 94105 |
| CYNTHIA XELAS | 123, NEW YORK, NY 10019 |
| CYNTHIA ZAMORA DANIEL | 201 WEST 72ND STREET,APARTMENT 15N, NEW YORK, NY 10023 |
| CYPRESS | IP DAI-2 BLDG 3F,1-26,KANDA JINBOCHO, CHIYODA-KU,  101-0051 JAPAN |
| CYPRESS | IP DAI-2 BLDG 3F,1-26,KANDA JINBOCHO, CHIYODA-KU, 13 101-0051 JAPAN |
| CYPRESS ASSET MANAGEMENT | ATTN: XAVIER URPI,26607 CARMEL CENTER PLACE,SUITE 101, CARMEL, CA 93923 |
| CYPRESS BASIN HOSPICE, INC. | P.O. BOX 544, MT. PLEASANT, TX 75456 |
| CYPRESS CAPITAL MANAGEMENT | ATTN: ROBERT WHALEN,1220 MARKET BUILDING, WILMINGTON, DE 19801 |
| CYPRESS COMMUNICATIONS | DEPT CH17003, PALATINE, IL 60055-7003 |
| CYPRESS COVE APARTMENTS | 7667 N WICKHAM RD, MELBOURNE, FL 32940 |
| CYPRESS FAIRBANKS-ISD | TAX ASSESSOR,P.O. BOX 230908, HOUSTON, TX 77216 |
| CYPRESS FAIRBANKS-ISD | TAX ASSESSOR,P.O. BOX 692003, HOUSTON, TX 77269-2003 |
| CYPRESS GROUP, INC. | 20 PARK PLAZA,SUITE 1005, BOSTON, MA 02116 |
| CYPRESS SEMICONDUCTOR CORP | 3901 NORTH FIRST STREET, SAN JOSE, CA 95134 |
| CYRANO EQUITY RESEARCH INC | 35 EAST NINTH STREET, #73, NEW YORK, NY 10003 |
| CYRIL DEROMANCE | FLAT 3 - HAWCROFT COURT,19-21 YORK STREET, LONDON,   W1U 6PE UNITED KINGDOM |
| CYRIL DOSMOND | FLAT 1,156 SLOANE STREET, LONDON,   SW1X 9AD UK |
| CYRIL DOSMOND | 1 MANOR HOUSE DRIVE,HERSHAM, WALTON ON THAMS,   KT12 5DF UNITED KINGDOM |
| CYRIL DOSMOND | FLAT 1,156 SLOANE STREET, LONDON,   SW1X 9AD UNITED KINGDOM |
| CYRIL DOSMOND | FLAT 1,156 SLOANE STREET, LONDON,ANT,   SW1X 9AD UNITED KINGDOM |
| CYRIL MEILLAND | 15 RUE ALPHONSE DE NEUVILLE,ESCALIER COUR,  4IE ETAGE, PARIS, 75 75017 FRANCE |
| CYRIL RYAN | 230 MIRA FLORES DRIVE, PALM BEACH, FL 33480 |
| CYRIL YOUINOU | 3-1-1906 ATAGO 2-CHOME, MINATO-KU, TOKYO, 13 105-0002 JAPAN |
| CYRIL YOUINOU | 3-1-1906 ATAGO 2-CHOME, MINATO-KU, 13 105-0002 JAPAN |
| CYRIL,MELITA REGINA | 2 COLISEUM COURT,200 REGENTS PARK ROAD, FINCHLEY, GT LON,   N3 3HF UNITED KINGDOM |
| CYROT,BENJAMIN | 30 EYRE ROAD,FINCHLEY ROAD, LONDON, GT LON,   NW8 9TT UNITED KINGDOM |
| CYRUS EUROPE MASTER FUNDLTD | ATTN:GENERAL COUNSEL,CYRUS EUROPE MASTER FUND, LTD.,C/O CYRUS CAPITAL PARTNERS, L.P.,390 PARK AVENUE, 21ST FLOOR, NEW YORK, NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN:GENERAL COUNSEL,CYRUS OPPORTUNITIES MASTER FUND II, LTD.,C/O CYRUS CAPITAL PARTNERS, L.P.,390 PARK AVENUE, 21ST FLOOR, NEW YORK, NY 10022 |
| CYRUS WILLIAM KENDRICK AFKHAMI | 311 VLUEWATER,SMUGGLER'S WAY, LONDON,   SW18 1EB UNITED KINGDOM |
| CYRUS,DEBORAH L. | 38565 GREEN MEADOW RD, TEMECULA, CA 92592 |
| CYRUS,KEITH STEVEN | 10 WOODMERE AV., RUMSON, NJ 07760 |

| Claim Name | Address Information |
|------------|---------------------|
| CYRUS, LAURA | 27 ADAM CLOSE, HIGH WYCOMBE, BUCKS, HP13 6BY UNITED KINGDOM |
| CYSNER, NATALIE | 330 EAST 63RD STREET, APARTMENT #5N, NEW YORK, NY 10065 |
| CYSTIC FIBROSIS FOUNDATION | 117 KINDERKAMACK ROAD, RIVER EDGE, NJ 10001 |
| CYSTIC FIBROSIS FOUNDATION | 205 EAST 42ND STREET, SUITE 1821, NEW YORK, NY 10017 |
| CYSTIC FIBROSIS FOUNDATION | 50 BRIAR HOLLOW LANE, SUITE 310 W, HOUSTON, TX 10598 |
| CYSTIC FIBROSIS FOUNDATION | 245 MAIN STREET, WHITE PLAINS, NY 10601 |
| CYSTIC FIBROSIS FOUNDATION | CONNECTICUT CHAPTER, 185 SILAS DEANE HIGHWAY, WETHERSFIELD, CT 06109 |
| CYSTIC FIBROSIS FOUNDATION | DELAWARE VALLEY CHAPTER, 2004 SPROUL RD., SUITE 208, BROOMALL, PA 19008 |
| CYSTIC FIBROSIS FOUNDATION | P.O. BOX 96305, WASHINGTON, DC 20090 |
| CYSTIC FIBROSIS FOUNDATION | 6ATTN: JODI LENET, 6917 ARLINGTON ROAD SUITE 308, BETHESDA, MD 20814 |
| CYSTIC FIBROSIS FOUNDATION | 2250 N. DRUID HILLS ROAD, SUITE275, ATLANTA, GA 30329 |
| CYSTIC FIBROSIS FOUNDATION | GREATER ILLINOIS CENTER, 150 NORTH MICHIGAN AVENUE, SUITE 400, CHICAGO, IL 60601 |
| CYSTIC FIBROSIS FOUNDATION | 2200 NORTH FLORIDA MANGO ROAD, SUITE 304, WEST PALM BEACH, FL 33409 |
| CYSTIC FIBROSIS FOUNDATION | 2642 EAST 21ST STREET, TULSA, OK 74114-1739 |
| CYSTIC FIBROSIS FOUNDATION | 9820 WILLOW OAK ROAD, SUITE 245, SAN DIEGO, CA 92131 |
| CYSTIC FIBROSIS FOUNDATION | 2150 TOWNE CENTER PLACE, SUITE 120, ANAHEIM, CA 92806 |
| CYVEILLANCE | 1555 WILSON BOULEVARD, ARLINGTON, VA 22209-2405 |
| CYVEILLANCE | 1555 WILSON BLVD, STE 404, ARLINGTON, VA 22209-2405 |
| CYVEILLANCE | 1555 WILSON BOULEVARD, SUITE 406, ARLINGTON, VA 22209-2405 |
| CYVEILLANCE, INC. | 1555 WILSON BLVD, STE 404, ARLINGTON, VA 22209-2405 |
| CZAPLA, CHAD M. | 130 WEST 12TH STREET, APT. 8G, NEW YORK, NY 10011 |
| CZELUSNIAK, FRANCIS | 52 RUSSELL STREET, BROOKLYN, NY 11222 |
| CZELUSNIAK, KRIS W. | 30 KERN DRIVE, FLANDERS, NJ 07836 |
| CZEPYHA, ERIC N. | 207 WEST 10TH STREET, APARTMENT 5D, NEW YORK, NY 10014 |
| CZERVIONKE, MARGARET | 155 E 47TH STREET APARTMENT 13A, NEW YORK, NY 10017 |
| CZETERKO, SUSAN | 341 W 45TH STREET, APT 404, NEW YORK, NY 10036 |
| CZG DYNAMICS INC. | 14 PENN PLAZA, SUITE 1905, NEW YORK, NY 10122 |
| CZUKOSKI, DAVIN | 417 VOSE AVENUE, SOUTH ORANGE, NJ 07079 |
| CZYGIER, JOHN M. | P.O. BOX 552, REMSENBURG, NY 11960 |
| D & M ENTERPRISE GROUP LLC | 3 DELWOOD DRIVE, HOLMDEL, NJ 07733 |
| D FINE GMBH | OPERNPLATZ 2, FRANKFURT AM MAIN, 60313 GERMANY |
| D FINE LIMITED | 28 KING STREET, LONDON, EC2V 8EH UK |
| D FINE LIMITED | 28 KING STREET, LONDON, EC2V 8EH UNITED KINGDOM |
| D GARAYCOCHEA | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON, E14 5LE UK |
| D GARAYCOCHEA | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| D HAMMOND CONTRACTS LTD | UNIT 2, 69 HARMER GREEN LANE, WELWYN, AL6OEP UNITED KINGDOM |
| D HARRIS & CO INTERNATIONAL | 26 CURTAIN RD, LONDON, EC2A 3NY UK |
| D HARRIS & CO INTERNATIONAL | 26 CURTAIN RD, LONDON, EC2A 3NY UNITED KINGDOM |
| D HILLEL DRAZIN | 219 WEST 81ST STREET, APT. 11-H, NEW YORK, NY 10024 |
| D LINE  INDIA PVT LTD | OBEROI GARDEN ESTATE, 3RD FLOOR, WING 1, CHANDIVALI  FARMS ROAD, ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| D MADHWA RAO | A-701, DHEERAJ GODAVARI APARTMENTS, CHINCHOLI BANDAR ROAD, MALAD(W), MUMBAI, INDIA |
| D MADHWA RAO | G-1104, MAYURESH SHRISTI PARK, LAKE ROAD, L B S MARG, BHANDUP (WEST), MUMBAI, 400080 INDIA |
| D MADHWA RAO | G-1104, MAYURESH SHRISTI PARK, LAKE ROAD, NEAR , BHANDUP (WEST), MUMBAI, 400080 INDIA |
| D MILLER RESTORERS INC | 166 EAST 124TH STREET, NEW YORK, NY 10035 |
| D&C FINANCIAL COMMUNICATION SPA | SEDE OPERATIVA, VIA BARTOLOMEO PANIZZA 5, MILAN, ITALIA ITALY |
| D&D SECURITIES INC | 302 NORTH NASSAU AVENUE, MARGATE, NJ 08402 |

| Claim Name | Address Information |
|---|---|
| D&D SECURITIES TOTAL | 1420 PRINCE ST, ALEXANDRIA, VA 22314 |
| D'ABREO,BERNADINE | PRASAND VASTU CO HOUSING SOCIETY,E/83 BIFA - HIRA NAGAR,JANAKALYAN NAGAR, MALAD(W), MUMBAI, 400095 INDIA |
| D'AGOSTINO,ANTHONY | 479 CARLTON BLVD., STATEN ISLAND, NY 10312 |
| D'AGOSTINO,MARCO | 79 HARCOURT TERRACE, LONDON, GT LON, SW109JP UNITED KINGDOM |
| D'AGOSTINO,STEPHEN L. | 852 EAST RIDGEWOOD AVE., RIDGEWOOD, NJ 07450 |
| D'AGOSTO,VIVIANE | 1 WINWOOD, SLOUGH, BERKS, SL2 5SF UNITED KINGDOM |
| D'ALELIO,ROBERT W. | 9 TULIP TREE LANE, DARIEN, CT 06820 |
| D'ALESSANDRO, PAUL | 6923 GLENBROOK LANE, ACCOUNT NO. 2009 DALLAS, TX 75252 |
| D'ALESSANDRO, RENE' | 6923 GLENBROOK LANE, ACCOUNT NO. 2784 DALLAS, TX 75252 |
| D'ALESSANDRO,CHRISTOPHER L. | 168 AMBASSADOR DRIVE, RED BANK, NJ 07701 |
| D'ALESSANDRO,ELIZABETH | 57 BLUEBIRD LANE, PLAINVIEW, NY 11803 |
| D'ALESSANDRO,PETER | 24-18 MURRAY ST., WHITESTONE, NY 11357 |
| D'ALMEIDA,JENIFER | MATRUCHAYA NIWAS,VIKHROLI EAST, MUMBAI, 400083 INDIA |
| D'ALOIA,LOUIS | 268 FERNHEAD AVE, MONROE TWP, NJ 08831 |
| D'AMADEO,JOSEPH G. | 16 HASTINGS ROAD, HOLMDEL, NJ 07733 |
| D'AMATO, JOHN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| D'AMATO, JOHN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR, NEW YORK, NY 10007 |
| D'AMATO,FRANCINE G. | 197 BAY 43RD STREET, BROOKLYN, NY 11214 |
| D'AMATO,GAETANO | 7 CHATHAM COURT, MATAWAN, NJ 07747 |
| D'AMBROGIO, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| D'AMBROSI, CARLO | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| D'AMBROSIO,DON E. | 16 SHIVELY ROAD, LADERA RANCH, CA 92694 |
| D'AMBROSIO,STEPHEN | 99 UNQUA RD, MASSAPEQUA, NY 11758 |
| D'AMICO | FLURSTRASSE 51, KLOTEN, 8302 SWITZERLAND |
| D'AMICO,ANNA | 11 LILRO COURT, WAYNE, NJ 07470 |
| D'AMICO,CYNTHIA A. | 289 PINEBROOK DRIVE, ROCHESTER, NY 14616 |
| D'AMICO,NICHOLAS | 2109 MORRIS AVE. APT. 131, UNION, NJ 07083 |
| D'AMORE,JOSEPH | 23 WILLIAMS DRIVE, MASSAPEQUA PARK, NY 11762 |
| D'AMOUR, ALEXANDER | 194 WINTHROP MAIL CTR, CAMBRIDGE, MA 02138 |
| D'AMOUR,ALEX | 306 E 91ST ST,APT 3B, NEW YORK, NY 10128 |
| D'ANGELO,HEATHER C. | 14735 ALBERS STREET, SHERMAN OAKS, CA 91411 |
| D'ANJOU,JACQUELINE F. | 1501 PUTNAM AVENUE, BROOKLYN, NY 11237 |
| D'ANTONIO,MARIANNE | 1601 BROMPTON COURT, VIRGINIA BEACH, VA 23456 |
| D'ANZA,MARIA | 2 CRAIG LANE, CHESTER, NJ 07930 |
| D'ARCANGELO III,MICHAEL | 20 ALPINE ROAD, GREENWICH, CT 06830 |
| D'ARTAGNAN INC | 280 WILSON AVENUE, NEWARK, NJ 07105 |
| D'AUBENTON ISABELLE | 250 BIS BOULEVARD SAINT GERMAIN, PARIS, 75 FRANCE |
| D'AUGUSTE,FRANK CHARLES | 19 REMINGTON COURT, MATAWAN, NJ 07747 |
| D'AULERIO,PAOLO | VIA DELL'ORSO 80, ROMA, RM ITALY |
| D'AVIRRO,MARIO | 51 GRACE ST, JERSEY CITY, NJ 07307 |
| D'COSTA,MABEL A | DR.CHARAT SINGH COLONY,NEW LINK ROAD,ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| D'COSTA,MARTINA | B/10, AMAN PARK SOCIETY,CARDINAL GRACIOUS ROAD,CHAKALA, ANDHERI EAST, MUMBAI, MH 400099 INDIA |
| D'COSTA,NIKHIL | B-21, SHILPA APTS,DR. CHARATSINGH COLONY,CHAKALA, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| D'CRUZ,DIANA | A 503 LEGEND APTS,133 - C, ST. ANTHONY&#039;S ROAD,SANTACRUZ EAST, VAKOLA, MUMBAI, 400055 INDIA |

| Claim Name | Address Information |
|---|---|
| D'CRUZ, RUANN | LA-BELLE, A/5 ,JOE BRAZ COLONY,ORLEM, MALAD (WEST), MUMBAI, MH 400064 INDIA |
| D'CRUZ, STANLIN | E - 301, LAXMAN APTS,AYODHYA NAGAR,BARIWADA ROAD, AGASHI,VIRAR(W), THANE DISTRICT,MUMBAI., MH 401301 INDIA |
| D'ELENA,CATHY M. | 850 HOWARD AVE.,APT. 4E, STATEN ISLAND, NY 10301 |
| D'ELETTO,CLAUDIO | VIA PASSIGNANO SUL TRASIMENO, 11, ROMA, RM 00191 ITALY |
| D'EMIC,LISA | 449 LIVERMORE AVENUE, STATEN ISLAND, NY 10314 |
| D'EMPAIRE REYNA BERMUDEZ  & ASSOC | CENTRO PLAZA TORRE D NIVEL 18,1RA TRANSVERAL LOS PALOS, CARACAS, VENEZUELA, 1062 PANAMA |
| D'ERCOLE,JUSTIN F. | 705 WALTON AVENUE, MAMARONECK, NY 10543 |
| D'HAUTEVILLE,GUILLAUME | 90 AVENUE HENRI MARTIN, PARIS, 75,  75116 FRANCE |
| D'INCELLI, STEPHEN | 1116 FOSTER STREET, EVANSTON, IL 60201 |
| D'INCELLI,STEPHEN T. | 175 EAST 96TH STREET,APARTMENT 12K, NEW YORK, NY 10128 |
| D'MELLO,CANDIDA | 56, RAM SAGAR,ANDHERI GHATKOPAR LINK ROAD,NEAR SHIV SENA OFFICE, GHATKOPAR (W), MUMBAI, MH 400084 INDIA |
| D'MELLO,CARLYLE | G/2,BUILDING NO 4,NEW SHALIMAR APARTMENTS,JANKALYAN NAGAR,MALAD (W), MUMBAI, MH 400095 INDIA |
| D'MELLO,DARSHANA | FLAT NO 606,FIORELLO BUILDING,NAHAR AMBRISHAKTI,NEAR CHANDIVALI FILM STUDIO,POWAI, MUMBAI,  400076 INDIA |
| D'MELLO,GLORIA | A/101 HIMALAYA JYOT CHS LTD,ANANDNAGAR END,RETI BUNDER CROSS ROAD, DOMBIVLI (W), THANE DISTRICT, MH 421202 INDIA |
| D'MELLO,JULIE MONICA | NEW BRAHMAND COMPLEX,PHASE 7, F#5, 103,AZAD NAGAR, OFF. GHODBUNDER ROAD, THANE (WEST), MH 400607 INDIA |
| D'MELLO,JULIET | 302, POONAM PARAG,POONAM NAGAR,MAHAKALI CAVES ROAD, ANDHERI (E), MUMBAI, 400093 INDIA |
| D'MELLO,MELWIN | 301 EROS CO-OP HSG SCTY,OPP ANKUR HOSPITAL,KANJUR (EAST), KANJUR (E), MUMBAI, MH 400042 INDIA |
| D'MELLO,SHEEBA | C605, RAHEJA NEST,CHANDIVALI FARM ROAD,CHANDIVALI, MUMBAI,  400072 INDIA |
| D'MELLO,SUNITA | CIBA CHS, DWARKA,A-10, 1ST FLOOR,AMRUT NAGAR, GHATKOPAR WEST, MUMBAI,  400086 INDIA |
| D'ONOFRIO,GIACINTO | FLAT 2,25 LEXHAM GARDENS, LONDON, GT LON,  W8 5JJ UNITED KINGDOM |
| D'ONOFRIO,PETER G | 315 EAST 57TH ST APT. 4A, NEW YORK, NY 10022 |
| D'ORNELLAS,THELMA A. | 1731 EAST 37TH STREET, BROOKLYN, NY 11234 |
| D'PENHA,DIANA | JARI MARI MATA COTTAGE #7, R #1,1ST FLR,RADIO STAION, MALWANI CHURCH,MALAD(WEST), MALAD (W), MUMBAI,  400095 INDIA |
| D'SA,HYACINTHIA | 160/1280 MOTILAL NAGAR (1),GOREGAON (W), MUMBAI, MH 400104 INDIA |
| D'SHUNDRA L. JACKSON | 3317 ROSE GARDEN COURT, POWDER SPRINGS, GA 30127 |
| D'SILVA,ANNA | 103/ BLDG 3 NG VIHAR,POKHRAN ROAD 1, THANE WEST,  400606 INDIA |
| D'SILVA,GLEN | D-3/69, SHREEJI TOWER,ANAND PARK,THANE, THANE (W), MUMBAI,  400601 INDIA |
| D'SILVA,JENNIFER | 103/B, CHOUHAN EMPIRE,B/H ST. BLAISE CHURCH,OFF S V ROAD, AMBOLI, ANDHERI (W), MUMBAI, MH 400058 INDIA |
| D'SILVA,PATRICK | A/1 SURENDRA APT,HIRA NAGAR, NAHUR RD,MULUND WEST, MULUND (W), MUMBAI,  400080 INDIA |
| D'SILVA,PETER | B-609, PARIVAR CO-OP HSG. STY.,NEAR KANJUR POLICE STN, KANJUR MARG (E), MUMBAI, MH 400042 INDIA |
| D'SILVA,PRAVIN | 102 ROYALE,2 HASANABAD LANE,SANTA CRUZ WEST, MUMBAI, MH 400054 INDIA |
| D'SILVA,ROSHAN | 209 SEASIDE AVENUE,UNIT 1, STAMFORD, CT 06902 |
| D'SILVA,STEPHEN | 156 W 77TH ST,APT 2A, NEW YORK, NY 10024 |
| D'SILVA,VANITA | GREEN VALLEY CHS,FLAT NO. 101, BLDG NO.2 A,SAKI VIHAR COMPLEX, SAKINAKA, ANDHERI (E), MUMBAI, MH 400072 INDIA |
| D'SOUZA,ALRICH | B-106, NATVARDHAM CHS LTD.,KHARODI, MARVE ROAD,MALAD (W), MUMBAI, MH 400095 INDIA |
| D'SOUZA,ANNA | E-001 ASHOK VIHAR,OFF MILITARY ROAD, MAROL,ANDHERI (EAST), MUMBAI,  400072 |

| Claim Name | Address Information |
|---|---|
| D'SOUZA,ANNA | INDIA |
| D'SOUZA,BERYL JEAN | A/22 PUSHPANJALI,SHAHAJI RAJE MARG,VILE PARLE (EAST), VILE PARLE (E), MUMBAI, 400057 INDIA |
| D'SOUZA,BRIAN | C - 404, TULIP APARTMENTS,P.K ROAD EXTENSION,MULUND WEST, MUMBAI, MH 400080 INDIA |
| D'SOUZA,BRIAN | KOLOVERY VILLAGE ROAD,401 SURESH APARTMENTS,SANTACRU (E), KALINA, MUMBAI, MH 400098 INDIA |
| D'SOUZA,CECIL | 201-A BATLIWALLA BLDG,DR. MASCARENHAS ROAD,MAZGAON, MAZGAON, MUMBAI, 400010 INDIA |
| D'SOUZA,DYLAN | 303 EAST 60TH STREET,24-F, NEW YORK, NY 10022 |
| D'SOUZA,ELDRIC ROSHAN | LT 9/3 VIJAYNAGAR,MAROL MAROSHI ROAD,ANDHERI EAST, MUMBAI, MH 400059 INDIA |
| D'SOUZA,ERIN | 4711 BROADWAY,UNIT 2A, UNION CITY, NJ 07087 |
| D'SOUZA,ERWIN | ANITA APARTMENTS, FLAT 14,OFF HOLY CROSS ROAD,I.C. COLONY, BORIVALI(WEST), MUMBAI, 400103 INDIA |
| D'SOUZA,EVITA | NISHALLE APTS,FLAT #2,KANDERPADA, DAHISAR (WEST), DAHISAR(W), MUMBAI, MH 400068 INDIA |
| D'SOUZA,GLEN | D-303,PUDHARI COMPLEX,PLOT NO. 29-32/36/37,SECTOR 30A,VASHI, SECTOR 3A, VASHI, NAVI MUMBAI, 400705 INDIA |
| D'SOUZA,GLENDA | 7/ KANJUR PRASAD, PLOT NO. 101,DATAR COLONY,BHANDUP EAST, MUMBAI, MH 400042 INDIA |
| D'SOUZA,GODFREY | 106, INDIRA NAGAR,NEAR AIR INDIA COLONY, OPP. LUCKY RESTAU,KALINA, SANTACRUZ (E), SANTACRUZ (E), MUMBAI, MH 400029 INDIA |
| D'SOUZA,JAISON | B-10/301, SILVER PARK,MIRA ROAD (E), MUMBAI, MH 401107 INDIA |
| D'SOUZA,JOCELYN | 601 SILVER LINING 244-B,ST. ANTHONY&#039;S ROAD,CHEMBUR, MUMBAI, MH INDIA |
| D'SOUZA,KIRAN | 28 AASHIRWAD,CIBA SOCIETY,AMRUT NAGAR GHATKOPER (W), MUMBAI, 400086 INDIA |
| D'SOUZA,LEON | DESIRE, APARTMENT # 2,56, T P S NO. IV,BANDRA (W), MUMBAI, MH 400050 INDIA |
| D'SOUZA,LEWELYN M. | 104 CLARIS CT., CHAPEL HILL, NC 27514 |
| D'SOUZA,LUMEL | A-32 NEW SONALI, EVERSHINE NAGAR,MALAD (W), MUMBAI, 400064 INDIA |
| D'SOUZA,MARY | 901/ IB, NG ROYAL PARK,OPP. NITCO,KANJUR MARG (E), MUMBAI, MH 400042 INDIA |
| D'SOUZA,NATASHA | ASHWINI 11, MAHINDRA NAGAR,HAJI BAPU ROAD,MALAD (E), MUMBAI, MH 400097 INDIA |
| D'SOUZA,OLIVIA | 4/11, DOMNIC D&#039;MELLO CHAWL,CHATRAPATI NAGAR, NEAR ST.FRANCIS,XAVIER&#039;S CHURCH,DADAR (W), KANJUR MARG (E), MUMBAI, 400042 INDIA |
| D'SOUZA,PATRICK | LM ROAD,LM ROAD,LM ROAD, MUMBAI, 400103 INDIA |
| D'SOUZA,PRIYA | 1/2, BIJAL APARTMENTS,EVERSHINE NAGAR,MALAD, MALAD (W), MUMBAI, MH 400064 INDIA |
| D'SOUZA,RESHMA | 104, TULSI II,BON BON LANE,7 BUNGALOWS, ANDHERI (W), ANDHERI (W), 400053 INDIA |
| D'SOUZA,ROBIN | P.K. ROAD,BLDNG 4, ROOM 4, SHREE RAM SOCIETY, MUMBAI, MH 400080 INDIA |
| D'SOUZA,ROSARIO | KALACHOKI,20/1440/M.H.B.COLONY,ABHYUDAYA NAGAR, MUMBAI, MH 400033 INDIA |
| D'SOUZA,RUTUZA | 804, NEPTUNE-B, VASANT COLONY,NEAR BANGUR NAGAR,LINK ROAD, GOREGAON (WEST), MUMBAI, MH 400062 INDIA |
| D'SOUZA,SANDESH | B/6/503, JYOTI COMPLEX,GEN A. K. VAIDYA MARG,FILMCITY ROAD, GOREGAON (E), MUMBAI, MH 400063 INDIA |
| D'SOUZA,SARITA | B-407, ECO PARK CHS,OFF MILITARY ROAD,MAROL, ANDHERI (EAST), MUMBAI, MH 400057 INDIA |
| D'SOUZA,SAVITA | C - 202, 2ND FLOOR,ROCK CASTLE C.H.S,KANDERPADA, DAHISAR (W), MUMBAI, MH 400068 INDIA |
| D'SOUZA,SEBASTIAN | 5/ LOURDES VILLA,LJ CROSS ROAD NO.1,MAHIM, MUMBAI, 400016 INDIA |
| D'SOUZA,SHERYL | 3-C JAI TOWER CO-OP HSG. SOC LTD,PUNJANI ESTATE, OPP. ABHIMAN HOTEL,KHOPAT, THANE (W), THANE, MAHARASHTRA, INDIA, 400601 INDIA |
| D'SOUZA,SUNIL ROCKY | 316, B-WING, V- PARIJAT CHS, YARI ROAD, MUMBAI, MH 400061 INDIA |

| Claim Name | Address Information |
|---|---|
| D'SOUZA,TINA | 200 / A , 1ST FLOOR DSOUZA HOUSE,VILLAGE WARD C OLD KURLA, MUMBAI,  400070 INDIA |
| D'URSO MUNARI STUDIO LEGALE | PIAZZA BORROMEO N.8, MILANO,  20123 ITALY |
| D. ANDREW BAGIN | 400 EAST 71ST STREET,APARTMENT 14E, NEW YORK, NY 10021 |
| D. C. GUPTA & SONS | "GUPTA HOUSE",OPP. SANPADA RLY. STATION,VASHI, NAVI MUMBAI, MH  INDIA |
| D. CASEY KOBI | 200 E. 94TH STREET,APT. 2209, NEW YORK, NY 10128 |
| D. DANNY MATOSKI | 50730 NAGY CT, MACOMB TOWNSHIP, MI 48044 |
| D. DANNY MATOSKI | 584 STONEBAR DR, WASHINGTON TOWNSHIP, MI 48094 |
| D. DANNY MATOSKI | 584 STONEBRIAR DR, WASHINGTON TOWNSHIP, MI 48094 |
| D. DIEDERICH'S SECURITY, INC | 1658 W. 11TH STREET,SUITE 1, UPLAND, CA 91786 |
| D. E. SHAW DIHEDRAL PORFOLIOS, L.L.C. | ATTN:MAX STONE,120 WEST 45TH STREET 39TH FL, NEW YORK, NY 10036 |
| D. E. SHAW OCULUS PORTFOLIOS, L.L.C. | 1166 6TH AVE., NEW YORK, NY 10036 |
| D. E. SHAW SECURITIES TRADING | ATTN:STONE MAX,DE SHAW SECURITIES TRADING LP,120 W 45TH,39TH FL, NEW YORK, NY 10036 |
| D. E. SHAW VALENCE PORTFOLIOS,L.L.C. | ATTN:MAX STONE,120 WEST 45TH STREET 39TH FL, NEW YORK, NY 10036 |
| D. J. MOON | 40 NEWPORT PARKWAY,APT 3106, JERSEY CITY, NJ 07130 |
| D. WHIT HOLLADAY | 1962 GREENWICH STREET, SAN FRANCISCO, CA 94123 |
| D.B. FITZPATRICK & CO. | ATTN: BRIAN MCGRATH,500 EAST BAYBROOK COURT,SUITE 340, BOISE, ID 83706 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND (TE) LP | 1 CONNAUGHT ROAD,UNIT 2001-02,AIG TOWER, |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P. | ATTN:PERRY GRUSS,C/O D.B. ZWIRN & CO. L.P.,745 FIFTH AVENUE, 18TH FLOOR, NEW YORK, NY 10151 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | ATTN:PERRY GRUSS,P.O. BOX 309, GEORGETOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | C/O D.B. ZWIRN & CO. L.P.,745 FIFTH AVENUE, 18TH FLOOR, NEW YORK, NY 10151 |
| D.C. TREASURER | WHOLESALELOCKBOX #92660,MAIL CODE MD43011804,225 NORTH CALVERT STREET, 18TH FLOOR, BALTIMORE, MD 21202 |
| D.C. TREASURER | DEP. OF INSURANCE & SECURITIES,REGULATION,810 1ST STREET NE SUITE 701, WASHINGTON, DC 20002 |
| D.E. SHAW & CO. | 120 WEST 45TH STREET,39FL, TOWER 45, NEW YORK, NY 10036 |
| D.G. LIMOUSINES | AVDA. ANTONIO GAUDI25, 1A$2A¦,VILADECANS, VALENCIA,  08840 SPAIN |
| D.I. CONSTRUCTION | A-2, ROOP NAGAR,S.V.ROAD,KANDIVALI (W), MUMBAI, MH 400064 INDIA |
| D.IGNACIO MARTINEZ-GIL VICH | C/ VELAZQUEZ 12, MADRID,  28001 SPAIN |
| D.M. HARISH & CO. | 305-309 NEELKANTH,98 MARINE DRIVE, MUMBAI, MH 400002 INDIA |
| D.R. SAS AU NOM DE LA ROSE | 14 RUE DANIEL STERN, PARIS, 75015 FRANCE |
| D.R. STEBLAY, LTD | 111 N.W. NEWTON - #A, BURLESON, TX 76028 |
| D.R. STEBLAY, LTD | 101 NW NEWTON DR., BURLESON, TX 76028 |
| D4 PROJEKT LTD | NORTH ROAD,YATE, BRISTOL,  BS37 7PR UNITED KINGDOM |
| D8 | 7-9 RUE LEON GEFFROY, VITRY SUR SEINE CEDEX,  94408 FRANCE |
| D8 | 7-9 RUE LEON GEFFROY, VITRY SUR SEINE CEDEX, 94 94408 FRANCE |
| DA BREO,JOSEPH D. | 121 BEACH STREET,UNIT 202, BOSTON, MA 02111 |
| DA DAVIDSON & CO | DAVIDSON BUILDING,ATT: CORPORATE SYNDICATE, GREAT FALLS, MT 59401 |
| DA DAVIDSON & CO | #8 THIRD STREET NORTH, GREAT FALLS, MT 59401 |
| DA DAVIDSON & CO | TWO CENTERPOINTE DRIVE, SUITE 400,ATTN:  LORALEE PRYOR, LAKE OSWEGO, OR 97035 |
| DA FONSECA, ADITI | 700 HEALTH SCIENCES DRIVE,CHAPIN I 2129CY, STONYBROOK, NY 11790 |
| DA GROUP HOLDINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DA MICHAEL E | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR, NEW YORK, NY 10007 |
| DA MICHAEL E | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| DA PUZZO,PETER J. | 18 PILOT ROCK LANE, RIVERSIDE, CT 06878-2621 |

| Claim Name | Address Information |
|---|---|
| DA ROSA, JASON | 6 TIN HAU TEMPLE ROAD, MING TAK MANSION, 21/F, HONG KONG,    CHINA |
| DA SILVA, ALEXANDRE SCHUTEL | 1500 HUDSON STREET, UNIT 6G, HOBOKEN, NJ 07030 |
| DA SILVA, CATHERINE | 70 REDCLIFFE GARDENS, LONDON, GT LON,  SW10 9HE UNITED KINGDOM |
| DA SILVA, INES HENRIQUES | PLAYA DE SITGES 22 BIS, PORTAL 4 - BAJO A, LAS ROZAS, 28 28030 SPAIN |
| DA SILVA, LUCAS | RUA CASA DO ATOR  803, AP 103, BAIRRO VILA OLIMPIA, SP 04546-003 BRAZIL |
| DA SILVA, MARIO | 6 SHERWOOD DRIVE, CHELMSFORD, ESSEX,  CM1 3DN UNITED KINGDOM |
| DA VINCI DENKMOEBEL | ROONSTR. 6, KOELN,  50674 GERMANY |
| DA VINCI INTERNATIONAL INC | SAEKI IKEBUKURO BLDG 4F, 2-12-1, MINAMI IKEBUKURO, TOSHIMA-KU,  171-0022 JAPAN |
| DA VINCI INTERNATIONAL INC | SAEKI IKEBUKURO BLDG 4F, 2-12-1, MINAMI IKEBUKURO, TOSHIMA-KU, 13 171-0022 JAPAN |
| DA XIONG INVESTMENTS PTE. LTD | 80 RAFFLES PLACE #25-01 UOB PLAZA, SINGAPORE,  048624 SINGAPORE |
| DA ZHI | 424 W OAKDALE AVE., APT. #313, CHICAGO, IL 60657 |
| DA'WATUL ISLAM UK & EIRE | 56 BIGLAND STREET, LONDON,  E1 2ND UK |
| DA'WATUL ISLAM UK & EIRE | 56 BIGLAND STREET, LONDON,  E1 2ND UNITED KINGDOM |
| DA-COM CORPORATION | 5317 KNIGHTS OF COLUMBUS DR, ST. LOUIS, MO 63119 |
| DAALEN, BERT VAN | , IEPENSTRAAT, HAARLEM,  2023ST NETHERLANDS |
| DAAR, HOWARD | 757 WEST BROADWAY, WOODMERE, NY 11598 |
| DAB BANK AG | LANDSBERGER STR. 428, MUNCHEN,  81241 GERMANY |
| DAB BANK AG | LANDSBERGER STR. 300, MUNICH,  D-80687 GERMANY |
| DABA S.A | ANSELM TURMEDA, SABADELL,  08205 SPAIN |
| DABARCA, FRANCHESCA | 10 WEBBER HOUSE, NORTH STREET, BARKING, GT LON,  IG118JG UNITED KINGDOM |
| DABBAH, CHAOUL A. | 29 EAST 64TH STREET APT 11B, NEW YORK, NY 10021 |
| DABBS, JOHN | RESIDENCE BEL-AIR, #30A, S TOWER 1, 38 BEL-AIR AVENUE, CYBERPORT, HONG KONG, CHINA |
| DABHI, MITEN | 507/31, MRIG BLDG, BEHIND ICICI BANK, SRI, MIRAROAD (EAST), DIST- THANE, MUMBAI, MH 401107 INDIA |
| DABHOLKAR, NILESH | 4/5 - ROOP VARSHA, CHAKALA ROAD, ANDHERI EAST, MUMBAI, MH 400099 INDIA |
| DABIS, AYCA | MY MANSION, APT F, 3-35-8 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| DABIS, HIBA | 75 WEST END AVENUE, R3E, NEW YORK, NY 10023 |
| DABKE, CHAITANYA | 301, A WING, VASANT ARPIT, OPP. MAHAD BANK, NEAR GOKHALE HALL, PANVEL, MH 410206 INDIA |
| DABKE, HEMANT Y | 81, OSLO COURT, PRINCE ALBERT ROAD, ST. JOHN'S WOOD, LONDON, GT LON,  NW87EW UNITED KINGDOM |
| DABNEY, MICHAEL | PRINCETON UNIVERSITY, 321 1901 HALL, PRINCETON, NJ 08544 |
| DABO HORSFALL | 370 WEST 30TH STREET, APARTMENT 9C, NEW YORK, NY 10001 |
| DABORN, ROBERT | 7 RAYLEIGH ROAD, HUTTON, BRENTWOOD, ESSEX,  CM13 1AB UNITED KINGDOM |
| DABROWSKI, URSULA | 640 EAST 2ND STREET, APT DD5, BROOKLYN, NY 11218 |
| DABULIS, MICHAEL | H-2 TWIN LIGHTS COURT, HIGHLANDS, NJ 07732 |
| DACIC, DRAGAN | 209 W 102ND STREET, APT. 1D, NEW YORK, NY 10025 |
| DACO, JAMES | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| DACOSTA, MARC | 175-21 138TH STREET, JAMAICA, NY 11434 |
| DACRE, JONATHAN RANULPH DE VAUX | 226 PICKHURST RISE, WEST WICKHAM, KENT,  BR4 0AU UNITED KINGDOM |
| DACUS, SCOTT | 1708 FALMOUTH, PLANO, TX 75025 |
| DADAR NETWORK | 10/ DASTUR WADI, NAIGON  CROSS ROAD, DADAR  EAST, MUMBAI, MH 400014 INDIA |
| DADASHEV, MARINA | 245 E. 25TH STREET, APT. 14A, NEW YORK, NY 10010 |
| DADHICH, ABHISHEK | B-109, MULUND AMIT C.H.S., MHADA COLONY, MULUND (E), MUMBAI, MH 400081 INDIA |
| DADHWAL, PRAMENDRA SINGH | 1205 KAILASH TOWER, BLDG 10, SHIV BHAGTANI MANOR, POWAI, MUMBAI,  400076 INDIA |
| DADLANI, SATESH | 38 TENBY AVENUE, BELMONT, HARROW, MDDSX,  HA3 8RX UNITED KINGDOM |
| DAE JIN CHANG | 990 6TH AVE., APT. 12B, NEW YORK, NY 10018 |
| DAEGU BANK | 70, SOGONG-DONG, CHUNGSEOUL, SEOUL,  100-070 KOREA |

| Claim Name | Address Information |
|---|---|
| DAEHEE LEE | 804 HO 113 DONG PARKTOWN,52 SUNAEDONG BUNDANG GU, KYUNGGI DO,    KOREA, REPUBLIC OF |
| DAEHYUN KIM | 62 ARLINGTON BOULEVARD,#1, NORTH ARLINGTON, NJ 07031-5844 |
| DAENGTHONGDEE,RAWIPUN | 7-10-24-401 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| DAEWOO SECURITIES (AMERICA) INC. | 600 LEXINGRTON AVENUE,SUITE 301, NEW YORK, NY 10022 |
| DAEWOO SECURITIES (EUROPE) LTD | 41ST FLOOR, TOWER 42,25 OLD BROAD STREET, LONDON,   EC2N 1HQ UNITED KINGDOM |
| DAEWOO SECURITIES CO., LTD. | 34-3,YOUIDO-DONG, YOUNGDUNGPO-GU,   10F KOREA |
| DAEWOO SECURITIES CO., LTD. | ATTN:GENERAL MANAGER,OTC DERIVATIVES MARKETING DEPARTMENT,DAEWOO SECURITIES CO., LTD.,34-3 YOUIDO-DONG, YOUNGDUNGPO-GU, SEOUL,   150-716 REPUBLIC OF KOREA |
| DAFFER,SHANNON HENSLEY | 9378 SOUTH MORNING GLORY LANE, HIGHLANDS RANCH, CO 80130 |
| DAFFRON, JEFFREY | 64 LINNAEN STREET- BOX 256, CAMBRIDGE, MA 02138 |
| DAFYDD O JONES | LAKESIDE,BOSTON GARDENS,BRENTFORD, ,MDDSX,   TW8 9LS UNITED KINGDOM |
| DAFYDD STEELE | 38 CARAVEL CLOSE,TILLER ROAD, ISLE OF DOGS,   SY21 0SB UNITED KINGDOM |
| DAG LENDING CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DAG MESSELT | 54, AVENUE EGLE,78 600 MAISONS-LAFFITTE, ,    FRANCE |
| DAGA,SHWETA | SIDDHANCHAL PHASE VI,BUILDING IC, FLAT 1101,NEAR VASANT VIHAR, THANE (W), THANE,   400601 INDIA |
| DAGA,SUNAYANA | 22B, TOWER 3, BELCHERS,POK FU LAM ROAD, H,   HONG KONG |
| DAGA,SUSHIL | #02-04,EUCALIA, OCEAN PARK, 530 EAST COAST ROAD, SINGAPORE,   458970 SINGAPORE |
| DAGAWITZ,MORTON | 15 WEST 72ND ST, NEW YORK, NY 10023 |
| DAGGETT,PAUL D.S. | 6 GREENSWARD HOUSE,IMPERIAL CRESCENT,TOWNMEAD RD, LONDON, GT LON,   SW6 2TG UNITED KINGDOM |
| DAGGUBATI,LAKSHMI | B603, AKRUTI ORCHID PARK,KURLA - ANDHERI LINK ROAD,SAKINAKA, ANDHERI (E), MUMBAI,   400072 INDIA |
| DAGHA,DJALLAL | 39 HOLLY BROW,SELLY OAK, BIRMINGHAM, WSTMID,   B29 4LX UNITED KINGDOM |
| DAGHESTANI,OMAR | 130 N. GARLAND CT, #1202, CHICAGO, IL 60602 |
| DAGLI,SHRENIK | 19 CAPICA COURT, LAURENCE HARBOR, NJ 08879 |
| DAGLISH COACHES | BECK LEA,PASTURE ROAD,ROWRAH, FRIZINGTON,   CA26 3XN UK |
| DAGLISH COACHES | BECK LEA,PASTURE ROAD,ROWRAH, FRIZINGTON,   CA26 3XN UNITED KINGDOM |
| DAGUILLARD,ALAIN | 2401 H STREET NW,APT. 909, WASHINGTON, DC 20037 |
| DAH CHONG HONG (MOTOR LEASING) LIMITED | 20 KAI CHEUNG ROAD,KOWLOON BAY, KOWLOON,   HONG KONG |
| DAHAN, FABIAN | 8H, BLOCK 6, SITE 2, CHERRY MANSION,WHAMPOA GARDEN, HUNGHOM, KOWLOON,   CHINA |
| DAHANUKAR,AISHWARYA SANDESH | FLAT 6, FALMER HOUSE,16-17 MARYLEBONE HIGH STREET, LONDON, GT LON,   W1U 4NY UNITED KINGDOM |
| DAHDALEH, ZEENA | 28 EATON PLACE,BELGRAVIA, LONDON, GT LON,   SW1X 8AF UNITED KINGDOM |
| DAHDOUH,CHRISTOPHE | 16, RUE DE SANNOIS, NANTERRE,   92000 FRANCE |
| DAHDUL,ZAHIRA | FLAT 24,55 EBURY STREET, LONDON, GT LON,   SW1W 0PA UNITED KINGDOM |
| DAHESH MUSEUM OF ART | 580 MADISON AVENUE, NEW YORK, NY 10022 |
| DAHIR HERSI DINI | 164 FRANCIS ROAD, LONDON,   E10 6PR UNITED KINGDOM |
| DAHIYA,NITIN | 444 WASHINGTON BLVD, APT 6534, JERSEY CITY, NJ 07310 |
| DAHL,JOSEPH | 95 ROOSEVELT STREET, CRESSKILL, NJ 07626 |
| DAHL,QUINCY | ,OVERLANDERSTRAAT, PURMEREND,   1445 DA NETHERLANDS |
| DAHLIA DONNA PINTO | LIITLE FLOWER SOCIETY, BLDG. 8/3, TPS III,28TH ROAD, BANDRA (W), MUMBAI, 400050 INDIA |
| DAHLIA DONNA PINTO | LIITLE FLOWER SOCIETY, BLDG. 8/3,TPS III,28TH ROAD, MUMBAI,   400050 INDIA |
| DAHLIA DONNA PINTO | LIITLE FLOWER SOCIETY, BLDG NO.8/3,TPS III,28TH ROAD, MUMBAI,   400050 INDIA |
| DAHLIA DONNA PINTO | LIITLE FLOWER SOCIETY, BLDG NO.8/3,TPS III,28TH ROAD, MUMBAI, MH 400050 INDIA |
| DAHLIA Y.K. | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13 106-6131, JAPAN |
| DAHLMAN ROSE & COMPANY, LLC. | 142 W. 57TH STREET,18TH FLOOR, NEW YORK, NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| DAHLMANN CAMPUS INN | 615 E. HURON STREET, ANN ARBOR, MI 48104 |
| DAHOOD,ELIOT | 8705 CLASSIC CIRCLE, MEMPHIS, TN 38125 |
| DAI DEUTSCHES ANWALTSINSTITUT E.V. | UNIVERSITATSSTRASSE 140, BOCHUM,  44799 GERMANY |
| DAI LU | HOUGANG AVE 8, |
| DAI P LU | 17172 WILD ROSE LANE, HUNTINGTON BEACH, CA 92649 |
| DAI T. NGUYEN | 13049 KIWI LANE, GARDEN GROVE, CA 92844 |
| DAI, MELODY | DARTMOUTH COLLEGE,4314 HINMAN BOX, HANOVER, NH 03755 |
| DAI, QIANG | 208 MILL RACE DRIVE, CHAPEL HILL, NC 27514 |
| DAI,JINGRAN | 12 BRAY CRESCENT, LONDON, SURREY,   UNITED KINGDOM |
| DAI,LILY | 2912 NOVA DRIVE, GARLAND, TX 75044 |
| DAI,MELODY | 30 WEST 18TH STREET, NEW YORK, NY 10011 |
| DAI,ZHEN | 33-04 93RD STREET APT 3P, JACKSON HEIGHTS, NY 11372 |
| DAI,ZIJUN | BUILDING 13, UNIT 1, ROOM 803,GUORUICHENG ZHONGQU, CHONGWEN DIST., BEIJING, CHINA |
| DAI-ICHI HOKI KABUSHIKIGAISHA | 2-11-17 MINAMIAOYAMA,MINATO-KU, TOKYO,  107-8560 JAPAN |
| DAI-ICHI HOKI KABUSHIKIGAISHA | 2-11-17 MINAMIAOYAMA,MINATO-KU, TOKYO, 13 107-8560 JAPAN |
| DAI-ICHI MUTUAL LIFE INSURANC E COMPANY | 155 BISHOPSGATE,LEVEL 4, LONDON,  EC2M 3XN UNITED KINGDOM |
| DAICHI SCOTT ODA | TOKYO, TOKYO, 13 JAPAN |
| DAICHI SCOTT ODA | 3-2-13 NISHI-AZABU,ROOM 809, MINATO-KU, 23 106-0032 JAPAN |
| DAIGO | 2-3-1,ATAGO, MINATO-KU,  105-0002 JAPAN |
| DAIGO | 2-3-1, ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| DAIICHI HOKI KK | 2-11-17,MINAMIAOYAMA,MINATO-KU, TOKYO,  107-8560 JAPAN |
| DAIICHI HOKI KK | 2-11-17,MINAMIAOYAMA,MINATO-KU, TOKYO, 13 107-8560 JAPAN |
| DAIICHI SEIMEI HOKEN SOGO GAISHA | TABATA ASUKA TOWER,6-1-1,TABATA,KITA-KU, TOKYO,  114-8610 JAPAN |
| DAIICHI SEIMEI HOKEN SOGO GAISHA | TABATA ASUKA TOWER,6-1-1,TABATA,KITA-KU, TOKYO, 13 114-8610 JAPAN |
| DAIICHIENGEI | 1-5-21,KATSUSHIMA, SHINAGAWA-KU, 13 140-0012 JAPAN |
| DAIKIN AIRCONDITIONING INDIA PVT LTD | 1ST FLOOR, ELECTRIC MANSION,APPSAHEB MARATHE MARG,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| DAIKIN INDUSTRIES | UMEDA CENTRE BLDG,4-12, NAKAZAKI  NISHI. 2 - CHOME, JAPAN,   JAPAN |
| DAIKIN INDUSTRIES | UMEDA CENTRE BLDG, JAPAN,   JAPAN |
| DAIKO SHOKEN BUSINESS | DAIKO KABUTOCHO BLDG,14-9,NIHONBASHIKABUTOCHO,CHUO-KU, TOKYO,  NA JAPAN |
| DAIKO SHOKEN BUSINESS | DAIKO KABUTOCHO BLDG,14-9,NIHONBASHIKABUTOCHO,CHUO-KU, TOKYO, 13 NA JAPAN |
| DAILEY, SANDRA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DAILY BREAD FOOD BANK | 5850 NW 3RD AVENUE, MIAMI, FL 33142 |
| DAILY GRAPHS | 12655 BEATRICE STREET, LOS ANGELES, CA 90066 |
| DAILY GRAPHS | P.O. BOX 66919, LOS ANGELES, CA 90066-0919 |
| DAILY III,FRANCIS REGIS | 747 NORTH WABASH AVENUE,APARTMENT 1707, CHICAGO, IL 60611 |
| DAILY JR.,JOHN | 124 VINEYARD AVE, YONKERS, NY 10703 |
| DAILY PENNSYLVANIAN | 4015 WALNUT ST, PHILADELPHIA, PA 19104 |
| DAILY PRINCETONIAN | 48 UNIVERSITY PLACE, PRINCETON, NJ 08540 |
| DAILY PRINCETONIAN | 106 ALEXANDER STREET, PRINCETON, NJ 08540 |
| DAILY PRINCETONIAN | ATTN:  COMPTROLLER,P.O. BOX 469, PRINCETON, NJ 08542 |
| DAILYACCESS CORPORATION | P.O. BOX 10583, BIRMINGHAM, AL 35202 |
| DAILYACCESS CORPORATION | DEPT 5092,P.O. BOX 2153, BIRMINGHAM, AL 35287-5092 |
| DAILYACCESS CORPORATION | 3101 INTERNATIONAL DRIVE,SUITE 600,ATTN: CARL DEKLE, MOBILE, AL 36606-3099 |
| DAIMLER CHRYSLER AVIATION GMBH | HPC 3000, EPPLESTRABE 225,D-70567, STUTTGART, GERMANY,   GERMANY |
| DAIMLERCHRYSLER | ATTN: SCOTT HAMP,1000 CHRYSLER DRIVE, AUBURN HILLS, MI 48326 |
| DAIN RAUSCHER INC | 60 SOUTH 6TH STREET 17TH FLOOR,MAIL STOP 33T8, MINNEAPOLIS, MN 55402-4422 |
| DAIN RAUSCHER INC | 2711 N HASKELL AVE, SUITE 2400, DALLAS, TX 75204 |

| Claim Name | Address Information |
|---|---|
| DAINES,PAUL | FLAT 3,31 HILLCREST ROAD, SOUTH WOODFORD, GT LON,  E18 2JL UNITED KINGDOM |
| DAINI SAKURABASHI G.K. | ATTN:MANAGER,C/O WEALTH MANAGEMENT, INC.,12-32 AKASAKA 1-CHROME,MINATO-KU, TOKYO,   JAPAN |
| DAINTREE HOLDINGS, INC. | 3RD FLOOR MONTAGUE STERLING CENTRE,EAST BAY STREET,BOX N-3242, NASSAU, BAHAMAS,   BAHAMAS |
| DAIRSIE SERVICES LIMITED | BOURNE CONCOURSE,PEEL STREET, RAMSEY,  IM8 1JJ UK |
| DAIRSIE SERVICES LIMITED | BOURNE CONCOURSE,PEEL STREET, RAMSEY,  IM8 1JJ UNITED KINGDOM |
| DAIRYLAND USA CORP | PO BOX 30943, NEW YORK, NY 10087-0943 |
| DAIRYLAND USA CORP | 1300 VIELE AVE, BRONX, NY 10474 |
| DAISHI BANK LTD. (THE) | 1071-1 NANABAN-CHO,HIGASHIORI MAEDORI, NIIGATA-SHI,  951-8066 JAPAN |
| DAISHIN SECURITIES CO., LTD. | ATTN:OTC DERIVATIVES DEPT., INVESTMENT BANKING,GROUP,34-8, YOUIDO-DONG, YOUNDUNGPO-KU, SEOUL,  150-884 REPUBLIC OF KOREA |
| DAISHIN SECURITIES CO., LTD. | 822-769-2810,YOUIDO-DONG, YOUNGDUNGPO-KU, |
| DAISLEY,GAVIN | FLAT A,167 PICARDY ROAD, BELVERDERE, KENT,  DA17 5QL UNITED KINGDOM |
| DAISUKE ASAI | 2-1-3 FUKASAWA,FUKASAWA HOUSE D-1603, SETAGAYAKU, 13 158-0081 JAPAN |
| DAISUKE ASAI | ICHO NAMIKI KUNITACHI 5-606,3-38-1 KITA, KUNITACHI CITY,  186-0001 JAPAN |
| DAISUKE ASAI | ICHO NAMIKI KUNITACHI 5-606,3-38-1 KITA, KUNITACHI CITY, 13 186-0001 JAPAN |
| DAISUKE KAN | 2-20-1 UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| DAISUKE KOSUGI | 5-1-10-501,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| DAISUKE KUSAKA | 2-1-18-403, MEGURO-KU, ,   JAPAN |
| DAISUKE KUSAKA | 2-1-18-403, MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| DAISUKE MORITA | GRANDHILLS MEGUROHIGASHIGAOKA 304,2-1-15 HIGASHIGAOKA, MEGUROKU, 13  JAPAN |
| DAISUKE NATORI | 3-300-2 MIYATA-CHO HODOGAYA-KU, YOKOHAMA-SHI,  240-0002 JAPAN |
| DAISUKE NATORI | 3-300-2 MIYATA-CHO HODOGAYA-KU, YOKOHAMA-SHI, 14 240-0002 JAPAN |
| DAISY H SAUCEDO | 2745 N ORANGE OLIVE ROAD #D, ORANGE, CA 92865 |
| DAISY H SAUCEDO | 508 N BATAVIA, #508, ORANGE, CA 92868 |
| DAISY KWAN | 8656 24TH AVENUE,APT. 1R, BROOKLYN, NY 11214 |
| DAISY KWAN | 2382 84TH STREET,APT. 4, BROOKLYN, NY 11214 |
| DAISY WADEMAN | 201 EAST 86TH STREET,APARTMENT 24D, NEW YORK, NY 10028 |
| DAISY Y.K. | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13 106-6131, JAPAN |
| DAITO KENTAKU | 2-16-1,KONAN,MINATO-KU, TOKYO,  108-8211 JAPAN |
| DAITO KENTAKU | 2-16-1,KONAN,MINATO-KU, TOKYO, 13 108-8211 JAPAN |
| DAITO KENTAKU KABUSHIKIGAISHA | 2-16-1 KONAN,MINATO-KU, TOKYO,  108-8211 JAPAN |
| DAITO KENTAKU KABUSHIKIGAISHA | 2-16-1 KONAN,MINATO-KU, TOKYO, 13 108-8211 JAPAN |
| DAIWA BAUMILIENE | 36 BETSTYLE ROAD, LONDON,  N11 1JB UNITED KINGDOM |
| DAIWA BAUMILIENE | 39 ROCHDALE ROAD, ,  SE2 0XE UNITED KINGDOM |
| DAIWA FUDOSAN KANTEI | 3-7-1 KASUMIGASEKI, CHIYODA-KU,   JAPAN |
| DAIWA FUDOSAN KANTEI | 3-7-1 KASUMIGASEKI, CHIYODA-KU, 13  JAPAN |
| DAIWA SECURITEIS SMBC | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| DAIWA SECURITIES AMERICA INC | 32 OLD SLIP,FINANCIAL SQUARE, NEW YORK, NY 10005 |
| DAIWA SECURITIES AMERICA INC | WORLD FINANCIAL CENTER,TOWER A  25TH FL,ATT: CORPORATE SYNDICATE DEPT, NEW YORK, NY 10281 |
| DAIWA SECURITIES SMBC CO., LTD. | 1-9-1 MARUNOUCHI,CHIYODA-KU,GRAN TOKYO NORTH TOWER, TOKYO,  100-6753 JAPAN |
| DAIWA SECURITIES SMBC CO., LTD. | ATTN:DERIVATIVES & STRCTURED FINANCIAL PRODUCTS,(D.S.F.P),14-5, EITAI 1-CHROME,KOTO-KU, TOKYO,  135-0034 JAPAN |
| DAIWA SECURITIES SMBC CO., LTD. | C/O DAIWA SECURITIES SB CAPITAL MARKETS EUROPE LTD,5 KING WILLIAM ST,ATTN: LEGAL DEPT, LONDON,  EC4N 7AX UNITED KINGDOM |
| DAIWA SECURITIES SMBC EUROPE LIMITED | PO BOX 72,5 KING WILLIAM STREET, LONDON,  EC4N 7AZ UK |
| DAIWA SECURITIES SMBC EUROPE LIMITED | PO BOX 72,5 KING WILLIAM STREET, LONDON,  EC4N 7AZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAJERO, ANNA | 20041 OSTERMAN ROAD, APT. D-12, LAKE FOREST, CA 92630 |
| DAK PRODUCTIONS | 123 W CHICAGO AVE, WESTMONT, IL 60559 |
| DAKAN, ARTHUR D | 6935 SOUTH FULTONDALE CIRCLE, AURORA, CO 80016 |
| DAKOTA INDIAN FOUNDATION | PO BOX 340, CHAMBERLAIN, SD 57325 |
| DAKOV, NIKOLAY | 75 BENNINGTON STREET, NEWTON, MA 02458 |
| DAKOV, NIKOLAY D. | 560 W 43RD STREET APT 29D, NEW YORK, NY 10036 |
| DAKSH AGGARWAL | 403, NEW ADARSH NAGAR, SHANKAR ROAD, NAKODAR,  144040 INDIA |
| DAKTRONICS | PO BOX 86, MINNEAPOLIS, MN 55486-2222 |
| DAKTRONICS INC | SDS 12-2222, PO BOX 86, MINNEAPOLIS, MN 55486-2222 |
| DAKTRONICS INC | 315 32ND AVENUE, BROOKINGS, SD 57006 |
| DAL POGGETTO, ROMINA | 3205 W. RAVENSWOOD DR., ANAHEIM, CA 92804 |
| DAL PONT, ERMANNO | 47 BELGRAVIA COURT, 33 EBURY STREET, LONDON,  SW1 UNITED KINGDOM |
| DALAISE, BENOIT | 278 C, EARLS COURT ROAD, LONDON, GT LON,  SW5 9AS UNITED KINGDOM |
| DALAKOURAS, GEORGIOS | 659 WESTMERE ROAD, DES PLAINES, IL 60016 |
| DALAL ALAOUI BELGHITI | 10 PLACE DE LA REPUBLIQUE, APT 323, ST-OUEN, 75 93400 FRANCE |
| DALAL ENTERPRISES | MANGALAM HOUSE, 3RD FLOOR, 38, WALCHAND HIRACHAND ROAD, MUMBAI, MH 400001 INDIA |
| DALAL, DEEPESH A. | 263 MICHELLE CIRCLE, EDISON, NJ 08820 |
| DALAL, DHAVAL | 205 HUDSON STREET, APT 704, HUDSON SQUARE SOUTH, HOBOKEN, NJ 07030 |
| DALAL, DIPESH CHETAN | A/104, AMBADI GANESH KRUPA, AMBADI ROAD, VISHAL NAGAR, VASAI ROAD (WEST), THANE, 401202 INDIA |
| DALAL, NEVILLE | 14A DUNROBIN COURT, 391 FINCHLEY ROAD, GT LON,  NW3 6HF UNITED KINGDOM |
| DALAL, SHIWANI | 20 SUTTON CLOSE, OADBY, LEICESTER, LEICS,  LE2 5WT UNITED KINGDOM |
| DALAL, TINA | 32 ANTHUS MEWS, NORTHWOOD, MDDSX,  HA62GX UNITED KINGDOM |
| DALAL, VISHAL | 10, SUSHILA SADAN, MOGAL LANE, MAHIM, MUMBAI,  400016 INDIA |
| DALANZO, CHRISTINA | P.O. BOX 576377, WASHINGTON, DC 20057-6377 |
| DALASANDRO, STEVEN A | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DALBAR INC | FEDERAL RESERVE PLAZA, 600 ATLANTIC AVENUE, BOSTON, MA 02210 |
| DALBAR, INC. | ATTN: CAROL GOODWIN, 600 ATLANTIC AVENUE, BOSTON, MA 02210 |
| DALBEY, STEPHANIE LYNN | RT 1 BOX 312, PO BOX 108, BAYARD, NE 69334 |
| DALBY, FAY | 24 WOODBOURNE SQUARE, DOUGLAS, DOUGLAS, IOM,  IM1 4DE UNITED KINGDOM |
| DALE A RUHLAND | 2244 ORRSTOWN ROAD, SHIPPENSBURG, PA 17257 |
| DALE BLACK DESIGNS, INC. | 415 EAST 52ND STREET, SUITE 2HC, NEW YORK, NY 10022 |
| DALE CARNEGIE | 4 CHING COURT, MONMOUTH STREET, COVENT GARDEN, LONDON,  WC2H 9EY UK |
| DALE CARNEGIE | 4 CHING COURT, MONMOUTH STREET, COVENT GARDEN, LONDON,  WC2H 9EY UNITED KINGDOM |
| DALE CARNEGIE TRAINING | WALCHAND PEOPLE FIRST LTD, 1, CONSTRUCTION HOUSE, 5, WALCHAND HIRACHAND MARG, BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| DALE CARNEGIE TRAINING | ATTN: RENNE MATTHEWS, 290 MOTOR PARKWAY, HAUPPAUGE, NY 11788 |
| DALE CARNEGIE TRAINING | 5619 DTC PARKWAY, SUITE 620, GREENWOOD VILLAGE, CO 80111 |
| DALE GEORGE | 27762 HIGUERA, MISSION VIEJO, CA 92691 |
| DALE J. KORMAN | 55 SCHUYLER AVE, APT. B-2, NORTH ARLINGTON, NJ 07031 |
| DALE J. KORMAN | 211 EAST 33RD ST., APT. 24, NEW YORK, NY 10016 |
| DALE J. KORMAN | 2 GOLD STREET, APT. 2412, NEW YORK, NY 10038 |
| DALE LANGLEY AND CO | 60 LOMBARD STREET, LONDON,  EC3V 9EA UK |
| DALE LANGLEY AND CO | 60 LOMBARD STREET, LONDON,  EC3V 9EA UNITED KINGDOM |
| DALE ROBINSON | 3-13-6-203 NISHIHARA, SHIBUYA-KU, 13 151-0066 JAPAN |
| DALE SAMUEL PARK | FLAT 22, 27 ST. MARK STREET, LONDON,  E1 8EF UNITED KINGDOM |
| DALE SAMUEL PARK | FLAT 22, 27 ST MARK STREET, LONDON,  E2 8EF UNITED KINGDOM |
| DALE SAMUEL PARK | 17 FALCON WAY, WASHINGTON, NJ 07882 |
| DALE, CHRISTIAN MICHAEL | FLAT 1, ARNOLD MANSIONS, QUEEN'S CLUB GARDENS, BARONS COURT, LONDON, GT LON, W14 9RD UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| DALE, JULIE | 116 CENTRAL PARK SOUTH, APT 9A, NEW YORK, NY 10019 |
| DALE, LES | CHARLES LESLEY DALE, 5 WYTON AVENUE, OLDBURY, WSTMID,  B68 9DZ UNITED KINGDOM |
| DALE, ROBERT DANIEL WINSTON | 315 SHERBROOK HOUSE, 24, MONCK STREET, WESTMINSTER, GT LON,  SW1P 2AJ UNITED KINGDOM |
| DALEIDEN, BUD | 1306 E. MAYFAIR ROAD, ARLINGTON HEIGHTS, IL 60004 |
| DALESSIO, RICHARD M. | 310 LEXINGTON AVENUE, 10F, NEW YORK, NY 10016 |
| DALEY, CHRISTINE | 1713 CHAMPIONSHIP BLVD., FRANKLIN, TN 37064 |
| DALEY, FRANCIS J. | 6106 FAIRWAY LANE, WESCOSVILLE, PA 18106 |
| DALEY, MARIA P. | 1255 WEST WELLINGTON AVE., CHICAGO, IL 60657 |
| DALEY-HODKIN, LLC | 135 PINELAWN ROAD, MELVILLE, NY 11747 |
| DALGA OZTURK | 400 WEST 119TH STREET, APARTMENT 7U, NEW YORK, NY 10027 |
| DALGA OZTURK | 2250 CLARENDON BLVD, APARTMENT 1803, ARLINGTON, VA 22201 |
| DALGA OZTURK | 2250 CLARERDON BLVD, APARTMENT 1403, ARLINGTON, VA 22201 |
| DALGETTY, RICHARD A. | 117B EAST PALISADE AVENUE, ENGLEWOOD, NJ 07631 |
| DALIA, JASMINE | 551 THIRD AVENUE, APT. F, LYNDHURST, NJ 07071 |
| DALIP AWASTHI | 244 FIFTH AVE, #D 240, NEW YORK, NY 10001-7604 |
| DALIP AWASTHI | 265 EAST 66 STREET, APARTMENT 21-C, NEW YORK, NY 10021 |
| DALIP AWASTHI | 9805 PENTLAND CT., RALEIGH, NC 27614 |
| DALKIA ENERGIA Y SERVICIOS S.A | JUAN IGNACIO LUCA DE TENA, MADRID,  28027 SPAIN |
| DALKIA ENERGIA Y SERVICIOS S.A | JUAN IGNACIO LUCA DE TENA, 28 28027 SPAIN |
| DALL'ERA MARIA | 533 PARNASSUS AVE U384, BOX 0633, SAN FRANCISCO, CA 94143-0633 |
| DALLA CHIESA, CHIARA MISS | 20 COLLINGHAM GARDENS, LONDON, GT LON,  SW5 0HL UNITED KINGDOM |
| DALLAFINA, STEFANO | VIA DE GASPERI 10, CERMENATE, CO 22072 ITALY |
| DALLARIS, EMILY A. | 62 LINCOLN ROAD, MONROE, NY 10950 |
| DALLAS BUSINESS JOURNAL | 12801 N. CENTRAL EXPWY-SUITE 800, DALLAS, TX 75243 |
| DALLAS COUNTY | ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, 2323 BRYAN STREET SUITE 1600, DALLAS, TX 75201 |
| DALLAS COUNTY TAX COLLECTOR | COUNTY RECORDS BLDG, 500 ELM STREET, DALLAS, TX 75202-3504 |
| DALLAS COUNTY TAX COLLECTOR | PO BOX 620088, DALLAS, TX 75262-0088 |
| DALLAS EMPLIOYMENT SERVICES, INC. | 750 N. ST. PAUL STREET, SUITE 1180, DALLAS, TX 75201 |
| DALLAS FOUNDATION | 900 JACKSON STREET, SUITE 150, DALLAS, TX 75202 |
| DALLAS FOUNDATION | 25 HIGHLAND PARK VILLAGE, DALLAS, TX 75205 |
| DALLAS INDEPENDENT SCHOOL DISTRICT | 3700 ROSS AVENUE, DALLAS, TX 75204 |
| DALLAS JEWISH COALITION | 7557 RAMBLER ROAD, SUITE 262, DALLAS, TX 75231 |
| DALLAS MUSEUM ART | 1717 N. HARWOOD STREET, DALLAS, TX 75201 |
| DALLAS NATIONAL GOLF CLUB | 1515 KNOXVILLE, DALLAS, TX 75211 |
| DALLAS SECURITY TRADERS ASSOCIATION | 5919 GREENVILLE AVENUE, # 329, DALLAS, TX 75206-1906 |
| DALLAS SYMPHONY ORCHESTRA | 2301 FLORA STREET, DALLAS, TX 75201 |
| DALLAS, SANDRA | 750 MARION STREET, DENVER, CO 80218 |
| DALLEY, ROBERT JAMES | CROSBY, FELCOT ROAD, EAST GRINSTEAD, W SUSX,  RH192PX UNITED KINGDOM |
| DALLING, BRANDON | 10 LIBERTY ST., APT. 29A, NEW YORK, NY 10005 |
| DALLMER, KATRIN | NIDDAGAUSTRASSE 8, FRANKFURT/MAIN, HE D60489 GERMANY |
| DALMEDO, DOUGLAS J. | 12 SECOND STREET, RUMSON, NJ 07760 |
| DALMOND, ROSHEEN | 1 WINDSOR CLOSE, HAYWARDS HEATH, W SUSX,  RH164QR UNITED KINGDOM |
| DALMORE CONSULTANTS LTD | VIA SAN SALVATORE 13, LUGANO PARADISO,  CH6902 SWITZERLAND |
| DALONZO, CHRISTINA | 20 CHARCOAL RIDGE RD SOUTH, DANBURY, CT 06811 |
| DALONZO, CHRISTINA | GEORGETOWN UNIVERSITY, BOX 576377, WASHINGTON, DC 20057-6377 |
| DALONZO, CHRISTINA M. | 235 WEST 48TH STREET, APARTMENT 18H, NEW YORK, NY 10036 |
| DALORTO, FELISA | FLAT 18, MILLINERS COURT, THE CROFT, LOUGTHON, ESSEX,  IG10 2PP UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| DALTON A. HARBEN | 58 W. MECHANIC ST., NEW HOPE, PA 18938 |
| DALTON JR.,BURR J | 2623 PALM AVENUE, MANHATTAN BEACH, CA 90266 |
| DALTON SCHOOL | 108 EAST 89TH STREET, NEW YORK, NY 91436 |
| DALTON STATE COLLEGE FOUNDATION, INC | 650 COLLEGE DRIVE, DALTON, GA 30720 |
| DALTON, JAMES, E. | 61 MISTY ACRES ROAD, ROLLING HILLS, CA 90274 |
| DALTON, MARK | 522 LANDFAIR AVENUE #6, LOS ANGELES, CA 90024 |
| DALTON,KATHRYN | 42 ELLIOT DRIVE,MARLOW, BUCKS,  SL7 1TU UNITED KINGDOM |
| DALTON,MATTHEW P. | 133 PALM AVE,# 4, SAN FRANCISCO, CA 94118 |
| DALTON,SUSAN | FLAT 15,HARLANDS HOUSE,HARLANDS ROAD, HAYWARDS HEATH, W SUSX,  RH16 1LA UNITED KINGDOM |
| DALVI,KUNAL | 202/KAVERI,BAPU BAGWE ROAD,DAHISAR(WEST), MUMBAI,  400068 INDIA |
| DALVI,KUNDAN | MODEL ENGLISH SCHOOL X RD.,RAMACHANDRA NAGAR,PLOT NO 88, DOMBIVALI, MH 421201 INDIA |
| DALVI,MISBAH | 1913 PALISADE AVENUE, UNION CITY, NJ 07087 |
| DALVITO,GREGORY J. | 315 EAST 68TH STREET,APARTMENT 10K, NEW YORK, NY 10065 |
| DALWADI, PRIYANKA | 502 ACADEMY AVE, OWINGS MILLS, MD 21117 |
| DALWADI,PRIYANKA | 24-75 38TH STREET,APARTMENT 2D, ASTORIA, NY 11103 |
| DALY, BRENDAN | 202 COLLEGE AVE,APT# 2, ITHACA, NY 14850 |
| DALY, BRENDAN | 120 MARY ANNE WOOD DR, ITHACA, NY 14850 |
| DALY, JOHN | 3211 BAMMEL LANE, HOUSTON, TX 77098 |
| DALY,BRIAN | 220 W. 24TH STREET,APT 3A, NEW YORK, NY 10011 |
| DALY,IAN | 64 BOLINGBROKE GROVE, LONDON, GT LON,  SW11 6HE UNITED KINGDOM |
| DALY,IRA | 1717 HOMEWOOD BLVD,APT 158, DELRAY BEACH, FL 33445 |
| DALY,KIMBERLY A | 251 E. 51ST STREET,APT. 6H, NEW YORK, NY 10022 |
| DALY,MELISSA | FLAT 9,WEST END COURT,PRIORY ROAD, LONDON, GT LON,  NW6 3NU UNITED KINGDOM |
| DALY,SARAH | 327 EAST 34TH ST.,APT. 5B, NEW YORK, NY 10016 |
| DALY,THOMAS | 166 WOODBINE AVENUE, STATEN ISLAND, NY 10314 |
| DALY-GOURDIALSING,ELIETTE | 133 HIGHLAND ROAD, SHORTLANDS. BROMLEY, KENT,  BR2 0DJ UNITED KINGDOM |
| DALZELL, PAUL | COLUMBIA BUSINESS,200 RIVERSIDE BLVD, APT 32-D, NEW YORK, NY 10069 |
| DALZIEL,MATTHEW KIM | 48A, BLOCK 1, THE MERTON,38 NEW PRAYA,KENNEDY TOWN, HONG KONG,  CHINA |
| DAM,KAUSHIK KUMAR | 2550 SOUTH UNIVERSITY BLVD.,#306, DENVER, CO 80210 |
| DAM,RICHARD | 200 WEST 70TH STREET,APARTMENT 16J, NEW YORK, NY 10023 |
| DAMA,YOGESH | B/ 401, PREMRAJ CHS,OFF MAHATMA PHULE ROAD,NEAR DESHMUKH GARDEN, MULUND (E), MULUND (E), MUMBAI, MH 400081 INDIA |
| DAMANI,ABHISHEK | BUILDING NO. 9, FLAT NO. 12, DAMANI,ESTATE, NAUPADA, THANE (WEST), MUMBAI, MH 400602 INDIA |
| DAMANI,ANANT V | 41/42, DAYA NIWAS,137 S.K. BOLE ROAD,DADAR (WEST), DADAR (W), MUMBAI, MH 400028 INDIA |
| DAMANI,CHIRAGKUMAR | 60 KENTON LANE,KENTON,HARROW, LONDON, MDDSX,  HA3 8UD UNITED KINGDOM |
| DAMANIA,NEHA | 301/1A KRISHNARPAN,RAJKAMAL SOC.,AKOTA, BARODA,  390020 INDIA |
| DAMANIA,RAJ | 17, RITA BLDG,TELI GULLI,ANDHERI (E), MUMBAI, MH 400069 INDIA |
| DAMAS,JANCO | 55 RIVERWALK PLACE,APARTMENT 410, WEST NEW YORK, NJ 07093 |
| DAMBARA, JUN | COURT ANNEX ROPPONGI #612,3-2-13 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| DAMEK,TOBIAS ERNST CHUN | 28 NEW PRAYA,FLAT C 7/F MANHATTAN HEIGHTS,KENNEDY TOWN, HONG KONG,  CHINA |
| DAMEN B FORBES | 715 WOODBROOK WAY, LAWRENCEVILLE, GA 30043 |
| DAMEN B FORBES | 8905 RAMBLEWOOD DR. #2303, CORAL SPRINGS, FL 33071 |
| DAMEN,VEERLE M | 15 HARBOROUGH ROAD, LONDON, GT LON,  SW162XP UNITED KINGDOM |
| DAMESEK,DEBORAH E | 150 WEST END AVENUE,APT. 18F, NEW YORK, NY 10023 |
| DAMEWARE DEVELOPMENT, LLC | 241 MORNINGSIDE DRIVE, MANDEVILLE, LA 70448 |
| DAMI HAN | #809, 3-2-13 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| DAMI HAN | 2-2-4 AZABUJUBAN,FRENCIA AZABUJUBAN 401, MINATO-KU, 13 106-0045 JAPAN |
| DAMI HAN | 400 MONROE LN RM 410, CHARLOTTESVILLE, VA 22903 |
| DAMIAN AYERS | 372 VALLEY STRET,#F2, SOUTH ORANGE, NJ 07079 |
| DAMIAN KELLY | 15 BANK ST.,#120G, WHITE PLAINS, NY 10606-1988 |
| DAMIAN KELLY | 25 BANK ST.,#216D, WHITE PLAINS, NY 10606-7007 |
| DAMIAN M HOLLAND | #307 MIRUM DAIKANYAMA,7-1 SARUGAKUCHO, SHIBUYA-KU, 13 150-0033 JAPAN |
| DAMIAN M HOLLAND | #907 FUKASAWA HOUSE,2-1-2 FUKASAWA, SETAGAYA-KU, 13 158-0081 JAPAN |
| DAMIAN M HOLLAND | FLAT 1,45 TABERNACLE STREET, ,   EC2A 4AA UNITED KINGDOM |
| DAMIAN M HOLLAND | FLAT 2, CHELSEA HOUSE,6-8 CHURCH STREET, WEYBRIDGE,SURREY,   KT13 8DX UNITED KINGDOM |
| DAMIAN RAMIREZ | 1119 N. CORONADO STREET,APT. 305, LOS ANGELES, CA 90026 |
| DAMIAN RAMIREZ | 235 SOUTH MARGUERITA AVENUE,APARTMENT A, ALHAMBRA, CA 91801 |
| DAMIAN SUVAKA | 35537 ASHTON COURT, CLINTON TOWNSHIP, MI 48035 |
| DAMIAN W. BROWN | 20597 E EASTMAN AVE, AURORA, CO 80015 |
| DAMIAN,CYNTHIA L | 301 E 63RD STREET,APT 7E, NEW YORK, NY 10065 |
| DAMIANO PASCUCCI | VIA PIANETA TERRA 42, ROME, RM  ITALY |
| DAMIANO PASCUCCI | VIA IN LUCINA, ROME,  00186 ITALY |
| DAMIANO VENTOLA | PIAZZA DEL CARMINE 4, MILAN,  20121 ITALY |
| DAMIANO VENTOLA | VIA RONTGEN 19, MILANO,  20136 ITALY |
| DAMIANO VENTOLA | VIA TATOLI N 3, TERLIZZI, BA 70038 ITALY |
| DAMICO CUCINA | 100 NORTH SIXTH ST, MINNEAPOLIS, MN 55403 |
| DAMICO, ALEX | 11 STORY ST,APT 2, CAMBRIDGE, MA 02138 |
| DAMIEN BON | 17, RUE DE BASSANO,CHEZ LES BARMON, PARIS, 75 75116 FRANCE |
| DAMIEN BON | 46-48, SHEPHERDS MARKET, LONDON,  W1J 7QS UNITED KINGDOM |
| DAMIEN BON | 2647 BROADWAY,APARTMENT 1W, NEW YORK, NY 10025 |
| DAMIEN CARDE | 42 GLEDSTANES ROAD, ,  W14 9HU UNITED KINGDOM |
| DAMIEN GUIS | 91 1 AVE, NEW YORK, NY 10003 |
| DAMIEN J BONNER | 5 CENTRAL RD, SMITHTOWN, NY 11787 |
| DAMIEN JOHN FALLON | 10501 WEST BROWARD BLVD.,#107 PLANTATION, PLANTATION, FL 33324 |
| DAMIEN OLIVIER KLOSSNER | 32 PROVIDENCE SQUARE,BERMONDSEY WALL WEST, LONDON,  SE1 2EA UNITED KINGDOM |
| DAMIEN OLIVIER KLOSSNER | 107 GERALDINE ROAD, LONDON,  SW18 2NJ UNITED KINGDOM |
| DAMIEN OLIVIER KLOSSNER | 130A KINGS ROAD, LONDON,  SW3 4TR UNITED KINGDOM |
| DAMIEN Q ELIAS | 117 STONEHEDGE DRIVE, CARISLE, PA 17013 |
| DAMIEN Q ELIAS | 117 STONEHEDGE DRIVE, CARISLE, PA 17015 |
| DAMIEN SCHMITT | 36 BRASSEY ROAD, LONDON,  NW6 2BD UNITED KINGDOM |
| DAMIEN, BON | 2647 BROADWAY, #1W, NEW YORK CITY, NY 10025 |
| DAMING LI | 90 WASHINGTON STREET, 24N, NEW YORK, NY 10006 |
| DAMION ROWE | 3737 LACONIA AVENUE, BRONX, NY 10469 |
| DAMIR,PETRU DANIEL | 69 NEWTON BOULEVARD, LAKE RONKONKOMA, NY 11779 |
| DAMIS, AGIS | 66 LEEWARD DR,BRAMPTON ON, L6S 5V8 CANADA,   CANADA |
| DAMISELA PENA | 89 NORTH WASHINGTON,APARTMENT 3, TARRYTOWN, NY 10591 |
| DAMLE,POOJA CHAITANYA | CIVIL LINES,C/O MUKUND DAMLE, Q/N B-2-1,P/N 13, IRRAIGATION OFFICERS QTRS, NAGPUR, MH 440001 INDIA |
| DAMM, LEELA | 9 HIGHLAND AVENUE, HANOVER, NH 03755 |
| DAMMERMAN, DENNIS D. | 105 CHAPMAN HILL ROAD, SARATOGA SPRINGS, NY 12866 |
| DAMMERMAN, DENNIS D. | 2954 HURLINGHAM DR., WELLINGTON, FL 33414 |
| DAMMERMANN,NIK | 2 OLD RICKYARD,BACK LANE,BIRDINGBURY, RUGBY, WARWKS,  CV238EN UNITED KINGDOM |
| DAMODARAN, ASWATH | 19 MAPLE STREET, CHATHAM, NJ 07928 |
| DAMODARAN,KUMARAN | 155 EAST 31ST STREET,APT 28N, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| DAMODHAR REDDY | RNA ROYAL PARK,1-B-203,OPP NITCO TILES,KANJUR MARG (E), MUMBAI, MH 400042 INDIA |
| DAMODHAR REDDY | RNA NG ROYAL PARK,1-B-203,OPP NITCO TILES,KANJUR MARG (E), MUMBAI, MH 400042 INDIA |
| DAMODHAR REDDY | B-1201, SKYLINE VILLA, NAVBHARAT COMPOUND,BEHIND DR. L.H.HIRANANDANI HOSPITAL,POWAI, MUMBAI, MH 400076 INDIA |
| DAMODHAR REDDY | C-602, USHA CHS, SAI KRUPA COMPLEX, KASHIMIRA,MIRA ROAD (E),THANE, MUMBAI, 401104 INDIA |
| DAMODHAR REDDY | C-602, USHA CHS, SAI KRUPA COMPLEX, KASHIMIRA,MIRA ROAD (E),THANE, MUMBAI, MH 401104 INDIA |
| DAMOFF,STEPHANIE | 421 AVENUE C,APT 3D, BROOKLYN, NY 11218 |
| DAMON M DORRIEN | 51 BAR BEACH ROAD,APT 2, PORT WASHINGTON, NY 11050 |
| DAMON M. AUSTIN | 341 W 11TH,PH C, NEW YORK, NY 10014 |
| DAMON M. AUSTIN | 341 W 11TH STREET,PH C, NEW YORK, NY 10014 |
| DAMON MCGINN | 58-12 QUEENS BLVD,APT 5F, WOODSIDE, NY 11377 |
| DAMON MCGINN | 166 ACADEMY ROAD, THETFORD, VT 05074 |
| DAMON R LERNER | 6 KENT HOUSE,STRATTON CLOSE, EDGWARE,MDDSX,   HA8 6PR UNITED KINGDOM |
| DAMON R LERNER | 95 LORD AVENUE,CLAYHALL, ILFORD,ESSEX,   IG5 0HL UNITED KINGDOM |
| DAMON R LERNER | 6,CLEMENTINE WALK, WOODFORD GREEN,ESSEX,   IG8 9GT UNITED KINGDOM |
| DAMON RUNYON CANCER RESEARCH FOUNDATION | 55 BROADWAY,SUITE 302, NEW YORK, NY 10006 |
| DAMON RUNYON CANCER RESEARCH FOUNDATION | 675 THIRD AVENUE,25TH FLOOR, NEW YORK, NY 10017 |
| DAMON WRIGHT | 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| DAMON WRIGHT | DARTMOUTH COLLEGE,HINMAN BOX 4622, HANOVER, NH 03755 |
| DAMONE,JOANNE | BOWLING GREEN STATION,P. O. BOX 1697, NEW YORK, NY 10274 |
| DAMPIER, DREW | 307 S 39TH STREET, PHILADELPHIA, PA 19104 |
| DAMRON, ROBERT C. | ATTN: ROBERT C. DAMRON,205 EAST WISCONSIN AVE., SUITE 210, MILWAUKEE, WI 53202 |
| DAMRON, ROBERT C. | 205 E. WISCONSIN AVENUE,SUITE 210, MILWAUKEE, WI 53202 |
| DAMSTROM,KENNETH | 52 COLONIAL WAY, SHORT HILLS, NJ 07078 |
| DAMYAN G. NIKOLOV | 10943 NATIONAL BOULEVARD,APARTMENT 2, LOS ANGELES, CA 90064 |
| DAMYAN G. NIKOLOV | 756 ARGUELLO BLVD,APARTMENT 105, SAN FRANCISCO, CA 94118 |
| DAMYANNA MENDOZA | 214 PROSPECT AVENUE,APT 3C, HACENSACK, NJ 07601 |
| DAMYANNA MENDOZA | 214 PROSPECT AVENUE,APT 3C, HACKENSACK, NJ 07601 |
| DAMYANNA MENDOZA | 856 LINCOLN PLACE,APT # 3, BROOKLYN, NY 11216 |
| DAMYANNA MENDOZA | 84-26 TH ROAD, ELMHURST, NY 11373 |
| DAMYANNA MENDOZA | U.B. BOX 5597,408 SOUTH LOCUST ST., GREENCASTLE, IN 46135 |
| DAN & BOB KAIL PARTNERSHIP | 4636 BROWNSVILLE ROAD, PITTSBURGH, PA 15236 |
| DAN - RESEAUX & COMMUNICATION | 34/36 RUE DU BAILLY, LA PLAINE SAINT DENIS,   93 FRANCE |
| DAN A. COHEN | 33 AVENUE PIERRE 1ER DE SERBIE, PARIS,   75116 FRANCE |
| DAN A. COHEN | 33 AVENUE PIERRE 1ER DE SERBIE, PARIS, 75 75116 FRANCE |
| DAN A. COHEN | 5 PARK VIEW,83-86 PRINCE ALBERT ROAD, LONDON,   NW8 7RU UK |
| DAN A. COHEN | 5 PARK VIEW,83-86 PRINCE ALBERT ROAD, LONDON,   NW8 7RU UNITED KINGDOM |
| DAN BACARELLA | 59 13TH STREET,APARTMENT 25C, HOBOKEN, NJ 07030 |
| DAN BOUGHEN | 15 PARK WEST,SOUTHDOWNS PARK, HAYWARDS HEATH,W SUSX,   RH16 9SN UNITED KINGDOM |
| DAN D PARTY CORNER | 717 STOREY BOULEVARD, CHEYENNE, WY 82009 |
| DAN DOYLE | 58 BRUSFORD COURT, DEPTFORD,   SE8 3BP UNITED KINGDOM |
| DAN GUS | 1ST MOSHE KOL STREET, TEL AVIV,   ISRAEL |
| DAN GUS | 13 STEELS ROAD,BELSIZE PARK, LONDON,   NW3 4SE UNITED KINGDOM |
| DAN H. MINGELGRIN | 25 BANK ST, LONDON,   UNITED KINGDOM |
| DAN H. MINGELGRIN | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DAN H. MINGELGRIN | 114 BALTUSROL RD., SUMMIT, NJ 07901 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DAN H. MINGELGRIN | 268 WOODBINE CIRCLE, NEW PROVIDENCE, NJ 07974 |
| DAN H. MINGELGRIN | 1253 SPRINGFIELD AVE,APT 2, NEW PROVIDENCE, NJ 07974 |
| DAN J COWLAND | 4 GAINSBOROUGH MANSIONS,QUEENS CLUB GARDENS,WEST KENSINGTON, LONDON,  W14 9RJ UK |
| DAN J COWLAND | 4 GAINSBOROUGH MANSIONS,QUEENS CLUB GARDENS,WEST KENSINGTON, LONDON,  W14 9RJ UNITED KINGDOM |
| DAN LAI | D926 NEW PROVIDENCE WHARF, LONDON,  E14 9PL UNITED KINGDOM |
| DAN LAI | D926 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON,  E14 9PL UNITED KINGDOM |
| DAN LI | 1 RIVER COURT,APT. 0504, JERSEY CITY, NJ 07310 |
| DAN LI | 508 SUN VALLEY WAY, FLORHAM PARK, NJ 07932 |
| DAN LI | 2326 SHERBROOK ST.,FL 2, PITTSBURGH, PA 15217 |
| DAN MARINO FOUNDATION | P.O. BOX 267640, WESTON, FL 33326 |
| DAN MIRABELLA | THE NEW YORKER,481 EIGHTH AVENUE, #1622, NEW YORK, NY 10001 |
| DAN MIRABELLA | 5091 OAK TREE CT., ANN ARBOR, MI 48108 |
| DAN MOONEY | 6308 BLENHEIM ROAD, BALTIMORE, MD 21212 |
| DAN MOONEY | 107 W. WATER STREET,APT. 8, CHARLOTTESVILLE, VA 22902 |
| DAN MOSS | 1B OFFORD ROAD,ISLINGTON, LONDON,  N1 1DJ UNITED KINGDOM |
| DAN O'DONNELL & ASSOC LTD. | 350 RANDY ROAD SUITE ONE, CAROL STREAM, IL 60188 |
| DAN POTTORFF | 7 WOLFE CRESCENT, LONDON,  SE16 6SF UK |
| DAN POTTORFF | 7 WOLFE CRESCENT, LONDON,  SE16 6SF UNITED KINGDOM |
| DAN POTTORFF | 27 CLEVELAND GARDENS,FLAT 3, LONDON,  W2 6DE UNITED KINGDOM |
| DAN QING HUANG | 260 WEST 54TH ST.,APARTMENT 36A, NEW YORK, NY 10019 |
| DAN QING HUANG | 260 WEST 54TH ST.,# 36A, NEW YORK, NY 10019 |
| DAN QING HUANG | 15 CLIFF STREET, NEW YORK, NY 10038 |
| DAN QU | ROOM 208, BUILDING 2, YARD 86,NORTH XISANHUAN ROAD,HAIDIAN DISTRICT, BEIJING, 100037 CHINA |
| DAN ROHOLT KNUDSEN | SMA,RPA,T ENGVEJ 1, ESBJERG,  6705 DENMARK |
| DAN ROHOLT KNUDSEN | FLAT 69,FERGUSON WHARF, FERGUSON CLOSE, LONDON,  E14 3SJ UNITED KINGDOM |
| DAN ROHOLT KNUDSEN | FRANCIS ROWLEY COURT,707C,16 BRISET STREET, LONDON,  EC1M 5HD UNITED KINGDOM |
| DAN ROHOLT KNUDSEN | MANNA ASH HALL,ROOM 6C6,8-20 POCOCK STREET, LONDON,  SE1 0BW UNITED KINGDOM |
| DAN ROHOLT KNUDSEN | MANNA ASH HALL,ROOM 6C6,8-20 POCOCK STREET, LONDON,  SE1OBW UNITED KINGDOM |
| DAN SHEA | 4 HIGHVIEW AVE., OLD GREENWICH, CT 06870 |
| DAN SHEA | 231 KINGS ROAD, MADISON, NJ 07940 |
| DAN SHEA | 41 W. 82ND ST. APT. #8B, NEW YORK, NY 10024 |
| DAN V. TRAN | 3010 BRADFORD,APARTMENT B, SANTA ANA, CA 92707 |
| DAN VOLOSHIN | 24 LUDLOW STREET,APT 2, NEW YORK, NY 10002 |
| DAN ZAKAI | 28 HARAMA STREET,GANEY-TIKVA, ISRAEL,   ISRAEL |
| DAN ZHENG | 745 7TH AVENUE, NEW YORK, NY 10019 |
| DAN,PATRICK | 1720 SOUTH MICHIGAN AVE,UNIT 2210, CHICAGO, IL 60616 |
| DAN,VICTOR ANDREI | 33 WEST END AVENUE,APT 9G, NEW YORK, NY 10023 |
| DANA ALVAREZ | 91 EAST FAIRVIEW AVENUE, VALLEY STREAT, NY 11580 |
| DANA BETH LEVENTHAL | 255 EAST 10TH STREET,#4D, NEW YORK, NY 10009 |
| DANA C. HOLMES-KELLY | 103-00 SHOREFRONT PARKWAY,APT #9P, ROCKAWAY PARK, NY 11694 |
| DANA CHASE PUBLICATIONS, INC | 1110 JORIE BLVD CS9019, OAK BROOK, IL 60523 |
| DANA DELMASTRO | 7100 JFK BOULEVARD EAST,APT. #4G, GUTTENBURG, NJ 07093 |
| DANA GUIDO | 225 EAST TH STREET,APARTMENT 6N, NEW YORK, NY 10022 |
| DANA HALL SCHOOLS | 45 DANA ROAD,PO BOX 9010, WELESLEY, MA 02482 |
| DANA J. FENNESSEY | 400 BROOME STREET,APARTMENT 311E, NEW YORK, NY 10003 |
| DANA K NUGENT | 387U NAUTILUS STREET, LA JOLLA, CA 92037 |
| DANA K SIBLEY | 5609 JEFFERSON ST., HOLLYWOOD, FL 33023 |

| Claim Name | Address Information |
|---|---|
| DANA L. MILLER | 6021 FOUNTAIN PARK LANE,APARTMENT 12, WOODLAND HILLS, CA 91367 |
| DANA LAND | 18857 ROBINSON RD, SONOMA, CA 95476 |
| DANA LAOR | 29 HALEVONA STREET, TEL AVIV,    ISRAEL |
| DANA M PARKINS | 11569 BENTON WAY, WESTMINSTER, CO 80020 |
| DANA M. ARCHEY | 245 EAST 30TH STREET, APT# 4, NEW YORK, NY 10016 |
| DANA M. ARCHEY | 13 CEDAR CLIFF TERRACE, MEDFORD, MA 02155 |
| DANA M. PERLMAN | 362 88TH STREET,APARTMENT 4-E, NEW YORK, NY 10021 |
| DANA M. PERLMAN | 220 EAST 67TH STREET,APARTMENT 4-E, NEW YORK, NY 10021 |
| DANA M. POLLACK | 41 PERL ST., STATEN ISLAND, NY 10304 |
| DANA PATRECE LEWIS | 15144 E WALSH DR, AURORA, CO 80012 |
| DANA PATRECE LEWIS | 4115 SOUTH HIMALAYA WAY, AURORA, CO 80013 |
| DANA R THOMAS | 52 SPRING WAY DR, ST. PETERS, MO 63376 |
| DANA R TURNER | 13901 TUSTIN E. DR. #130, TUSTIN, CA 92780 |
| DANA RE ADELE SCOTT | 16049 BROOKLIME CT, PARKER, CO 80134 |
| DANA RE ADELE SCOTT | 12135 SOUTH BUFFALO TRAIL, PARKER, CO 80134 |
| DANA RUBINO | 24 WHEATGRASS ROAD,CHILWELL,BEESTON, NOTTINGHAM,NOTTS,   NG9 4JN UNITED KINGDOM |
| DANA RUBINO | 35 BLACKFOLD ROAD,FURNACE GREEN, CRAWLEY,W SUSX,   RH10 6LE UNITED KINGDOM |
| DANA RUBINO | 35 BLACKFOLD ROAD,FURNACE GREEN, CRAWLEY,ANT,   RH10 6LE UNITED KINGDOM |
| DANA TONG | 46 SETH LOOP, STATEN ISLAND, NY 10305 |
| DANA TONG | 207 FALL CREEK DRIVE,APT #1, ITHACA, NY 14850 |
| DANA W. SCLAFANI | 520 FROGTOWN ROAD, NEW CANAAN, CT 06840 |
| DANA W. SCLAFANI | 250 W 50TH STREET,APT 14L, NEW YORK, NY 10019 |
| DANA WHARF SPORTS FISHING AND | WHALE WATCHING,34675 GOLDEN LATERN, DANA POINT, CA 92629 |
| DANA YAARI | 19380 COLLINS AVENUE,APARTMENT #627, SUNNY ISLES BEACH, FL 33160 |
| DANA-FARBER CANCER INSTITUTE | 44 BINNEY STREET, BOSTON, MA 02115 |
| DANA-FARBER CANCER INSTITUTE | HAROLD J. BURSTEIN, MD, PHD,70 BRISTOL ROAD, WELLESLEY, MA 02481 |
| DANA-FARBER CANCER INSTITUTE | POST OFFICE BOX 625, CENTERVILLE, MA 02632 |
| DANAE MULLINGS | 195 15TH STREET,APT C-1, BROOKLYN, NY 11215 |
| DANANG | DAVINCI GINZA,6-2-1 GINZA, CHUO-KU,   104-0061 JAPAN |
| DANANG | DAVINCI GINZA,6-2-1 GINZA, CHUO-KU, 13 104-0061 JAPAN |
| DANARA SARSENBAEVA | FLAT 3,45 DRAYCOTT PLACE, LONDON,   SW3 3DB UNITED KINGDOM |
| DANARA SARSENBAEVA | 23C LEAMINGTON RD VILLAS, LONDON,   W11 1HS UNITED KINGDOM |
| DANBURY,FRASER DAVID | REDWOODS,COPPERFIELDS, HORSHAM, W SUSX,   RH136PZ UNITED KINGDOM |
| DANCASTER,MARC | 1 HORNBEAM CLOSE, HORSHAM, W SUSX,   RH13 5NP UNITED KINGDOM |
| DANCE THEATER WORKSHOP | 219 WEST 19TH STREET, NEW YORK, NY 10011 |
| DANCHO,CALE MICHAEL | 6488 TRAPPERS TRAIL AVENUE, PARKER, CO 80134 |
| DANCKER SELLEW & DOUGLAS | PO BOX 18233, NEWARK, NJ 07191 |
| DANCKWORTH,CASPAR-NICOLAI | HEBELSTRASSE 23, FRANKFURT, HE 60318 GERMANY |
| DANDAMUDI,THIRUMALA R. | 51 E BURGESS DRIVE, PISCATAWAY, NJ 08854 |
| DANDAN GONG | WUHAN UNIVERSITY,CAI WU BU, HONG XIAOLING, WUHAN,    CHINA |
| DANDAN ZHUANG | 5, WALCOT HOUSE,SNOW HILL, BATH,   BA1 6DD UNITED KINGDOM |
| DANDAWALA,ZUBAIR | HOUSE NO 5, VISHAWAGEET BLDG,VAKOLA VILLAGE ROAD,SANTACRUZ (EAST), MUMBAI, 400055 INDIA |
| DANDE, EDWIN | 71 UNDERHILL AVENUE,APT 2F, BROOKLYN, NY 11238 |
| DANDE,FREDRICK | 6 GREENLAND AVENUE, EWING, NJ 08638 |
| DANDEKAR,AMIT | A-5/8, HIMACHAL APARTMENTS,DAHANUKAR COLONY,KOTHRUD, PUNE, MAHARASHTRA, 411029 INDIA |
| DANDL,STEFAN | AM FORSTANGER 23, OBERHACHING,   82041 GERMANY |
| DANDURAND,MICHELLE A. | 3862 S LAKE PARK AVE #3S, CHICAGO, IL 60653 |

| Claim Name | Address Information |
| --- | --- |
| DANE COUNTY TREASURER | PO BOX 1299, MADISON, WI 53701-1299 |
| DANE WEDDLE | 71 SHARI LA, PITTSBURGH, PA 15239 |
| DANE WEDDLE | 416 MELROSE AVENUE,#101, GLEN ELLYN, IL 60137 |
| DANEA M. COOK | 2063 MAIN STREET, #443, OAKLEY, CA 94561 |
| DANECHI,MICHEL | 74 GROVE END ROAD,ST JOHN'S WOOD, LONDON, GT LON,  NW8 9ND UNITED KINGDOM |
| DANELL RAE FRITTON | 1725 14TH STREET, GERING, NE 69341 |
| DANESE | 535 WEST 24TH STREET, NEW YORK, NY 10011 |
| DANETTE M BOMARETO | 18730 E BERRY DRIVE, AURORA, CO 80015 |
| DANEWOOD ALAN LANTZ | 2424 S. BRIAR PARK VIEW, NEW PALESTINE, IN 46163 |
| DANG BING | 10 CHENGUANG ST.,715 APT,EAST REGION, BEIJING,  100006 CHINA |
| DANG,LINH D. | 11812 HOLYOAK LANE, GARDEN GROVE, CA 92840 |
| DANG,SON VU | PO BOX #5, GARDEN GROVE, CA 92842 |
| DANGE,MICKY | VIKRANT CO-OP HSG SOCIETY,102,A/3, KALPAK ESTATES,S.M. ROAD, MUMBAI,  400037 INDIA |
| DANGE,NILESH | B.18 MADHUVAN CHS,M.G.ROAD, VISHNU NAGAR,DOMBIVLI (WEST), THANE, MH 421202 INDIA |
| DANGERFIELD,CORBIN | 8747 SNOW MOUNTAIN CIRCLE, SANDY, UT 84093 |
| DANGRA,ABHISHEK | B 701 SARTHAK TOWER,RAMDEVNAGAR,SATELLITE ROAD, AHMEDABAD, GJ 380015 INDIA |
| DANH TRANG | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| DANH TRANG | 3910 IRVING STREET,BOX 582, PHILADELPHIA, PA 19104 |
| DANH TRANG | 3910 IRVING STREET, PHILADELPHIA, PA 19104 |
| DANI,MAYA NARAYAN | 3RD FLOOR FLAT,48 HARLEY STREET, LONDON, GT LON,  W1G9PU UNITED KINGDOM |
| DANIAN MARTINEZ | 125 VERMILYEA AVENUE,APT BASEMENT, NEW YORK, NY 10034 |
| DANIAN MARTINEZ | 125 VERMILYEA AVENUE, NEW YORK, NY 10034 |
| DANICA RANA JUSTICE | 4032 E HINSDALE CIR, CENTENNIAL, CO 80122 |
| DANICS NEIL | 204 PALMYRA,GRACE BAY VILLAGE, PROVIDENCIALES,   TURKS AND CAICOS ISLANNDS |
| DANIEL A ABARBANEL | 126 WILLOWDALE DR,APT 13, FREDERICK, MD 21702 |
| DANIEL A ABARBANEL | 9912 GREENBRIER LN, WALKERSVILLE, MD 21793 |
| DANIEL A. HILLS | 436 63RD STREET,APT 2, WEST NEW YORK, NJ 07093 |
| DANIEL A. KASHDIN | 301 EAST 66TH STREET,APARTMENT 2N, NEW YORK, NY 10021 |
| DANIEL A. KEOUGH | 102 HILLSIDE DRIVE, N. PROVIDENCE, RI 02911 |
| DANIEL A. LEVY | 25 WASHINGTON LANE,APARTMENT 402, WYNCOTE, PA 19095 |
| DANIEL A. SANDS | 1202 OXFORD PLACE, CARY, NC 27511 |
| DANIEL A. SANDS | 8120 E DALEA WAY, GOLD CANYON, AZ 85218 |
| DANIEL ADAM | 16 PLUMTREE LANE, HUNTINGTON STATION, NY 11246 |
| DANIEL ALAN JOHN BAKER | 6056 BLUE RIDGE DR,#D, HIGHLANDS RANCH, CO 80130 |
| DANIEL ALAN SANTEFORT | 16 REDCLIFFE MEWS, LONDON,  SW10 9JU UNITED KINGDOM |
| DANIEL ALAN SANTEFORT | 3A DURHAM TERRACE, LONDON,  W2 5PB UNITED KINGDOM |
| DANIEL ALAN SANTEFORT | 160 WEST 24TH ST,APT 17D, NEW YORK, NY 10011 |
| DANIEL ALAN SMITH | 35 BICKERSTETH ROAD, LONDON,  SW17 9SE UNITED KINGDOM |
| DANIEL ALBERTO JUNG | AM KLEINEN WANNSEE 29C, BERLIN-ZEHLENDORF, BE 14109 GERMANY |
| DANIEL ALBERTO JUNG | 67 WEDGE HOUSE,LAMBETH WALK, LONDON,  SE11 6LN UNITED KINGDOM |
| DANIEL ALLEN | 8240-5348,NISHI IDE, OIZUMI-CHO, HOKUTO CITY, 19 409-1501 JAPAN |
| DANIEL ALLEN | 8240-5348,NISHI IDE, HOKUTO CITY, 19 409-1501 JAPAN |
| DANIEL ANG | FLAT 12,1 PRESCOTT STREET, LONDON,  E1 8RJ UNITED KINGDOM |
| DANIEL ANG | FLAT 39,29 ABERCORN PLACE, LONDON,ANT,  NW8 9DS UNITED KINGDOM |
| DANIEL ANG | FLAT 39,29 ABERCORN PLACE, LONDON,  NW8 9DS UNITED KINGDOM |
| DANIEL ANG | FLAT 39,29 ABERCORN PLACE,ST. JOHN'S WOOD, LONDON,  NW8 9DS UNITED KINGDOM |
| DANIEL B STARK & COMPANY INC | 625 BROADWAY STREET,SUITE 725, SAN DIEGO, CA 92101 |

| Claim Name | Address Information |
|---|---|
| DANIEL B STARK & COMPANY INC | 401 WEST A STREET,SUITE 2245, SAN DIEGO, CA 92101 |
| DANIEL B WENTZ | 1840 BASIN HILL BOULEVARD, CARLISLE, PA 17013 |
| DANIEL B. FOELL | LA POUR MITA #502,5-1-5 MITA, MINATO-KU, 13 108-0073 JAPAN |
| DANIEL B. FOELL | FLAT 85,SEACON TOWER,5 HUTCHINGS STREET, LONDON,  E14 8JX UNITED KINGDOM |
| DANIEL B. FOELL | APT. 63, MOORE HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 9LN UNITED KINGDOM |
| DANIEL B. HOLLOWAY | 451 EAST 14TH STREET,APARTMENT 11E, NEW YORK, NY 10009 |
| DANIEL B. KAGAN | 59 MANDERLY ROAD, SAN RAFAEL, CA 94901 |
| DANIEL B. PARANT | 168 LEXINGTON AVENUE,APARTMENT 2, NEW YORK, NY 10016 |
| DANIEL B. PARANT | 855 ELDA LANE, WESTBURY, NY 11590 |
| DANIEL B. PENROD | 5 WEST 31ST ST,APARTMENT 9, NEW YORK, NY 10001 |
| DANIEL B. PENROD | 346 EAST 13TH STREET,APARTMENT 17, NEW YORK, NY 10003 |
| DANIEL B. PENROD | 346 EAST 13TH STREET,APARTMENT 10, NEW YORK, NY 10003 |
| DANIEL BARBERO | 10 AUGUSTA DR,#5, VERNON, NJ 07462 |
| DANIEL BARBERO | 10200 PARK MEADOWS DRIVE,UNIT 3121, LITTLETON, CO 80124 |
| DANIEL BARBERO | 6058 BLUE RIDGE DRIVE,UNIT D, HIGHLANDS RANCH, CO 80130 |
| DANIEL BARBERO | 4621 LAURELGLEN LANE, HIGHLANDS RANCH, CO 80130 |
| DANIEL BARZIDEH | 132 WALRAVEN DRIVE,APT. 1B, TEANECK, NJ 07666 |
| DANIEL BARZIDEH | 4111 WALNUT #402, PHILADELPHIA, PA 19104 |
| DANIEL BARZIDEH | 9608 LOCKFORD STREET, LOS ANGELES, CA 90035 |
| DANIEL BAUERS | 818 S. BELNORD AVENUE, BALTIMORE, MD 21224 |
| DANIEL BENEDICT HAWKINS | 7 ANCHOR TERRACE,CEPHAS AVENUE, LONDON,  E1 4BA UNITED KINGDOM |
| DANIEL BENEDICT HAWKINS | FLAT 3,66 COMPAYNE GARDENS,SOUTH HAMPSTEAD, LONDON,  NW6 3RY UNITED KINGDOM |
| DANIEL BIEGLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DANIEL BILLINGTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DANIEL BILLINGTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DANIEL BJORKLUND | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DANIEL BJORKLUND | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DANIEL BJORKLUND | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DANIEL BOEHM | KIRCHNERSTR. 5, FRANKFURT,  60311 GERMANY |
| DANIEL BOYD | 2-8-3-1102,MINATO, CHUO-KU, 13 104-0043 JAPAN |
| DANIEL BRIAN PIERCE | 915 LIME SPRING WAY, LOUISVILLE, KY 40223 |
| DANIEL BROWN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DANIEL BYRNE | 126 RAVENHURST AVE, STATEN ISLAND, NY 10310 |
| DANIEL C MEDINA | 614 N. HOWARD AVE,#53, MONTEBELLO, CA 90640 |
| DANIEL C. SCHULTE | 611 JUNE LAKE LANE, BRANDON, FL 33510 |
| DANIEL C. SCHULTE | 5815 LAGUNA WOODS, TAMPA, FL 33625 |
| DANIEL C. SINGER | 2 WEST 17TH STREET,APT 3A, NEW YORK, NY 10011 |
| DANIEL CAREY | 90 WASHINGTON STREET,APT., 22C, NEW YORK, NY 10006 |
| DANIEL CHARLES WOSNER | 3 HASLEMERE AVENUE, LONDON,  NW4 2PU UNITED KINGDOM |
| DANIEL COLLIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DANIEL COLLIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DANIEL COLLINS | 244 EAST 79TH STREET,APARTMENT 2B, NEW YORK, NY 10021 |
| DANIEL COLLINS | 307 E. 81ST,APARTMENT 4FW, NEW YORK, NY 10028 |
| DANIEL COLLINS | 3520 EASTOVER RIDGE DRIVE,APT. #1131, CHARLOTTE, NC 28211 |
| DANIEL COLOMBI | FLAT 1,86 FITZJOHNS AVENUE, LONDON,  NW3 6NP UNITED KINGDOM |
| DANIEL COSTELLO | 41 VICTORIA WHARF,NARROW STREET,LIMEHOUSE, LONDON,  E14 8DD UNITED KINGDOM |
| DANIEL COSTELLO | 123 DISCOVERY DOCKS WEST,2 SOUTH QUAY, LONDON,  E14 8DD UNITED KINGDOM |
| DANIEL COVELLO JR. | 301 ELIZABETH STREET,APT. 8G, NEW YORK, NY 10012 |

| Claim Name | Address Information |
|---|---|
| DANIEL COVICH | 185 E 3RD STREET #2E, NEW YORK, NY 10009 |
| DANIEL COVICH | 765 WESTWOOD DRIVE #306, ST. LOUIS, MO 63105 |
| DANIEL DAVIES | 37 RADBOURNE ROAD, LONDON,  SW12 0EB UNITED KINGDOM |
| DANIEL DAVIES | 37 RADBOURNE ROAD,BALHAM, LONDON,  SW12 0EB UNITED KINGDOM |
| DANIEL DELLICARPINI | 205 EAST 78TH STREET, APT. 8A, NEW YORK, NY 10021 |
| DANIEL DELLICARPINI | 220 EAST 54TH STREET, APT 9M, NEW YORK, NY 10022 |
| DANIEL DIAS | 47 BREWSTER CIRCLE, OLD CIRCLE, NJ 088 |
| DANIEL DIAS | 47 BREWSTER CIRCLE, OLD CIRCLE, NJ 08857 |
| DANIEL DIAS | 88 LEXINGTON AVE.,APT 6J, NEW YORK, NY 10016 |
| DANIEL DICKMAN | 33 HUDSON STREET,APARTMENT 2701, JERSEY CITY, NJ 07302 |
| DANIEL DICKMAN | 35 HUDSON STREET,APARTMENT 2701, JERSEY CITY, NJ 07302 |
| DANIEL DUPONT RIBEIRO | RUE DES FOSSES, 14, MORET SUR LOING, 77 77250 FRANCE |
| DANIEL DUPONT RIBEIRO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DANIEL E BARRETT | 47 HARRIER WAY, WALTHAM ABBEY,ESSEX,  EN9 3JQ UNITED KINGDOM |
| DANIEL E BERGER | 305 EAST 86TH STREET,APT. 14-HW, NEW YORK, NY 10028 |
| DANIEL E. CROWLEY | 260 WEST BROADWAY #4G, NEW YORK, NY 10013 |
| DANIEL E. CROWLEY | 325 NORTH END AVE, NEW YORK, NY 10282 |
| DANIEL E. FLORES | 40 EAST 78TH STREET,APARTMENT 8G, NEW YORK, NY 10021 |
| DANIEL EDUARDO WILLIAMS | ,31 SHELLEY STREET,MID-LEVELS, HONG KONG,   CHINA |
| DANIEL EDUARDO WILLIAMS | 15/A, 31 SHELLEY STREET,MID-LEVELS, HONG KONG,   CHINA |
| DANIEL EDUARDO WILLIAMS | FLAT 2B, 58-62 CAINE ROAD,MIDLAND COURT,MID-LEVELS, HONG KONG,   CHINA |
| DANIEL EDUARDO WILLIAMS | 200 WEST 26TH STREET,APARTMENT 5F, NEW YORK, NY 10001 |
| DANIEL EDUARDO WILLIAMS | 455 PARK AVENUE SOUTH,APARTMENT 401, NEW YORK, NY 10016 |
| DANIEL EVERARD | 24 BROOMWOOD ROAD,CLAPHAM,  , SW11 6HT UNITED KINGDOM |
| DANIEL EVERARD | 24 BROOMWOOD ROAD,CLAPHAM, LONDON,  SW11 6HT UNITED KINGDOM |
| DANIEL F CLEARY | 28 BROADWOOD AVENUE, RUISLIP,  HA4 7RW UNITED KINGDOM |
| DANIEL F CLEARY | 28 BROADWOOD AVENUE, RUISLIP,MDDSX,  HA4 7XR UNITED KINGDOM |
| DANIEL F RUDGERS | 16 CRESTVIEW TERRACE, CONVENT STATION, NJ 07960 |
| DANIEL FERNANDEZ-COS | 266 JERSEY AVENUE, CLIFFSIDE PARK, NJ 07010 |
| DANIEL FERRARO | 6 OLD COACH RD., RANDOLPH, NJ 07869 |
| DANIEL FERRARO | 1 WEST ST.,APT. 3208, NEW YORK, NY 10004 |
| DANIEL FERRARO | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DANIEL FRANCIS BURKE | 920 S DAWSON WAY #20, AURORA, CO 80012 |
| DANIEL FRITZ | 45 PRIMROSE LANE, HEMPSTEAD, NY 11550 |
| DANIEL FURTADO | AŸA�¨LVANS VAŸAˆG, 246, UMEAŸA ,  90750 SWEDEN |
| DANIEL FURTADO | A,LVANS VA G, 246, UMEA ,  90750 SWEDEN |
| DANIEL FURTADO | ODENGATAN 7A, LULEA,  97436 SWEDEN |
| DANIEL G. ADLING | 14405 BAKER STREET, WESTMINSTER, CA 92683 |
| DANIEL GABBAY | 280 PARK AVENUE SOUTH,APARTMENT 12G, NEW YORK, NY 10010 |
| DANIEL GABBAY | 120 WEST 23RD STREET,APARTMENT 2A, NEW YORK, NY 10011 |
| DANIEL GLOBERSON | 4109 CORNWALLIS CAMP DRIVE, CHARLOTTE, NC 28226 |
| DANIEL GLOBERSON | 4109 CORNWALLIS CAMP DRIVE, CHARLOTTE, NC 29226 |
| DANIEL GLOWITZ | 170 EAST 91ST ST.,APT. 5E, NEW YORK, NY 10128 |
| DANIEL GOLDBLATT | 1038 HAZEL PLACE, WOODMERE, NY 11598-1110 |
| DANIEL GONZALEZ | 777 MAGUIRE AVENUE,1ST FLOOR, STATEN ISLAND, NY 10309 |
| DANIEL GORDON SCHWARTZ | 152 BENTLEY DRIVE,CHURCH LANGLEY,HARLOW,  , CM17 9QY UK |
| DANIEL GORDON SCHWARTZ | 152 BENTLEY DRIVE,CHURCH LANGLEY,HARLOW, ,ESSEX,  CM17 9QY UNITED KINGDOM |
| DANIEL GORDON SCHWARTZ | 104 E 35 STREET APT 3B, NEW YORK, NY 10016 |
| DANIEL GORDON SCHWARTZ | 4203 FOSTER AVE, BROOKLYN, NY 11203 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL GORDON SCHWARTZ | 65 NOYE LANE, WOODMERE, NY 11598 |
| DANIEL GORDON SCHWARTZ | 2564 BRANCH LN, BREA, CA 92821 |
| DANIEL GUTIERREZ, LLC | 634 S. SPRING STREET,SUITE 721, LOS ANGELES, CA 90014 |
| DANIEL H ROSENBLATT | 445 LAFAYETTE STREET,11B, NEW YORK, NY 10003 |
| DANIEL H ROSENBLATT | 230 WEST 56TH STREET,PENTHOUSE C, NEW YORK, NY 10019 |
| DANIEL H. SHANAHAN | 27142 PAM PL, MORENO VALLEY, CA 92555 |
| DANIEL H. SHANAHAN | 2316 WATERMARKE PLACE, IRVINE, CA 92612 |
| DANIEL HERSSON-RINGSKOG | FLAT 6 GOLDHURST MANSIONS,13 GOLDHURST TERRACE, LONDON,   NW6 3HY UNITED KINGDOM |
| DANIEL HOOD | 333 RIVER STREET,APARTMENT 519, HOBOKEN, NJ 07030 |
| DANIEL HOROWITZ | 444 MIDDLE NECK ROAD,APARTMENT 2A, GREAT NECK, NY 11023 |
| DANIEL HOROWITZ | 14 STRATHMORE ROAD, GREAT NECK, NY 11023 |
| DANIEL HYMAN | 92 WESTVILLE ROAD, ,   W12 9BD UNITED KINGDOM |
| DANIEL HYMAN | 92 WESTVILLE ROAD, LONDON,   W12 9BD UNITED KINGDOM |
| DANIEL I. CIMENT | 488 CAPE MAY SY, ENGLEWOOD, NJ 07631 |
| DANIEL I. FRIEDMAN | 165 CHURCH STREET,APARTMENT 4S, NEW YORK, NY 10007 |
| DANIEL I. FRIEDMAN | 264 WATER STREET,APARTMENT 7C, NEW YORK, NY 10038 |
| DANIEL J BEALE | 180 S. 4TH STREET,APT 5N, BROOKLYN, NY 11211 |
| DANIEL J DIBIASIO | 26 HIGHVIEW ROAD, DARIEN, CT 06820 |
| DANIEL J DIBIASIO | 201 SOUTH 18TH STREET,APARTMENT 2418, PHILADELPHIA, PA 19103 |
| DANIEL J KAMINSKI | 13037 SIGNATURE PT., SAN DIEGO, CA 92130 |
| DANIEL J KAMINSKI | 12376 CARMEL COUNTRY ROAD,#J207, SAN DIEGO, CA 92130 |
| DANIEL J RODRIGUEZ | 8906 SW 69TH STREET, MIAMI, FL 33173 |
| DANIEL J WILD | FLAT 12,THISTLEY COURT,GLAISHER STREET, LONDON,   SE8 3JW UNITED KINGDOM |
| DANIEL J. CORLEY | 70 WILZETTE DRIVE, MIDDLETOWN, NJ 07748 |
| DANIEL J. GONNELLA | 65 MORTON STREET,APT. 6N, NEW YORK, NY 10014 |
| DANIEL J. GUEST | 3 MILL GREEN COTTAGES,BUSH HALL LANE, MILL GREEN,HERTS,   AL9 5PB UNITED KINGDOM |
| DANIEL JACQUES | OAKFIELD HOUSE,35 PERRYMONT ROAD,HAYWARDS HEATH, ,   RH16 3BX UNITED KINGDOM |
| DANIEL JAKUB KRZANICKI | 198 BROMPTON PARK CRESCENT, LONDON,   SW6 1SY UNITED KINGDOM |
| DANIEL JAMES REKRUT | 6D EVELYN GARDENS, SOUTH KENSINGTON,   SW7 3BG UNITED KINGDOM |
| DANIEL JANISZEWSKI | 131 BROOK ST,APT 3, BROOKLINE, MA 02445 |
| DANIEL JANOFF | 1105 BUTTONWOOD DRIVE, CHERRY HILL, NJ 08003 |
| DANIEL JEHL | TANNENSTR 2B, OBERHACHING,   82041 GERMANY |
| DANIEL JOHANSSON | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DANIEL JOHN CLARKE | 6 VAUGHAN WAY,WAPPING, LONDON,   E1W 2PT UNITED KINGDOM |
| DANIEL JOHN EDGE | 38 DERWENT ROAD,STAPENHILL,BURTON-ON-TRENT, STAFFORDSHIRE,STAFFS,   DE15 9FR UNITED KINGDOM |
| DANIEL JOHN EDGE | 25 COCHAM LODGE,34 SCHOONR CLOSE, LONDON,   E14 3GQ UNITED KINGDOM |
| DANIEL JOHNSON | 11 TIVERTON DRIVE,NEW ELTHAM, LONDON,   SE9 2DA UNITED KINGDOM |
| DANIEL JONES | 18 LARKSPUR SQUARE, BICESTER,   OX26 3WL UK |
| DANIEL JONES | 18 LARKSPUR SQUARE, BICESTER,   OX26 3WL UNITED KINGDOM |
| DANIEL JOSEPH | 201, GOPINATH SMRUTI APARTMENTS,SHASTRI NAGAR,DOMBIVILI (W), MUMBAI, MH 421202 INDIA |
| DANIEL JOSEPH JOHNPILLAI | FLAT 2,ORPEN HOUSE,TREBOVIR ROAD, LONDON,   SW5 9LY UNITED KINGDOM |
| DANIEL JOSEPH MARSHALL | 41B PRINCE OF WALES MANSIONS,PRINCE OF WALES DRIVE, LONDON,   SW11 4BH UNITED KINGDOM |
| DANIEL K BAGWILL | 6200 COLE AVE, CARMICHAEL, CA 95608 |
| DANIEL K LUND | 4944 FERRO COURT, LONG BEACH, CA 90815 |
| DANIEL K. OSEI-ANTWI | 421 MANHATTAN AVENUE,APARTMENT 5, NEW YORK, NY 10026 |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL K. OSEI-ANTWI | 1 SOLDIERS FIELD PARK, APARTMENT #406, BOSTON, MA 02163 |
| DANIEL KAMENSKY | 300 EAST 71ST STREET, APT 14N, NEW YORK, NY 10021 |
| DANIEL KAMENSKY | 11 GREENWAY, ROSLYN, NY 11655 |
| DANIEL KANG | AKIHABARA 3-CHOME, BELLE FACE TOWER #1809, CHIYODA-KU, 13   JAPAN |
| DANIEL KANG | 7532 CALLWAY DRIVE, RANCHO MURIETA, CA 95683 |
| DANIEL KEMBER | 104 CHACTONBURY ROAD, ,   RH15 9EY UK |
| DANIEL KEMBER | 104 CHACTONBURY ROAD, ,W SUSX,   RH15 9EY UNITED KINGDOM |
| DANIEL KEMBER | 104 CHANCTONBURY ROAD, ,W SUSX,   RH15 9EY UNITED KINGDOM |
| DANIEL KEMBER | 104 CHANCTONBURY ROAD, BURGESS HILL,W SUSX,   RH15 9EY UNITED KINGDOM |
| DANIEL KHENG | ROOM 619,9 BELVEDERE ROAD, LONDON,   SE1 8YT UNITED KINGDOM |
| DANIEL KING | 3900 FAIRFAX DRIVE, APT. 823, ARLINGTON, VA 22203 |
| DANIEL KLEMENT | 41 EATON AVENUE, HIGH WYCOMBE, ,   HP12 3BP UK |
| DANIEL KLEMENT | 41 EATON AVENUE, HIGH WYCOMBE, ,BUCKS,   HP12 3BP UNITED KINGDOM |
| DANIEL KNIGHT | 137 JUNCTION ROAD, BURGESS HILL,W SUSX,   RH15OJL UNITED KINGDOM |
| DANIEL KONG | 223 POST AVENUE, WESTBURY, NY 11590 |
| DANIEL KRUP | 42 PERRY STREET, APT 5A, NEW YORK, NY 10014 |
| DANIEL L KYLE | 245 E LINCOLN AVE,#15, ORANGE, CA 92865 |
| DANIEL L MARX | 20 LESLIE PLACE, NEW ROCHELLE, NY 10804 |
| DANIEL L. VOGEL | 310 WEST 47TH STREET, APARTMENT 1K, NEW YORK, NY 10036 |
| DANIEL L. VOGEL | 6012 NEILWOOD DRIVE, NORTH BETHESDA, MD 20852 |
| DANIEL LEE | 153 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| DANIEL LEE OLTROGGE | 23206 EAST DORADO AVENUE, AURORA, CO 80015 |
| DANIEL LEWIN | 66 CECIL STREET, WATFORD,HERTS,   WD24 5AP UNITED KINGDOM |
| DANIEL LIM | 25 BENNINGTON ROAD, LIVINGSTON, NJ 07039 |
| DANIEL LINK | 45 WALL ST, APARTMENT 1903, NEW YORK, NY 10005 |
| DANIEL LINK | 301 W 45TH ST, APT 2E, NEW YORK, NY 10036 |
| DANIEL LOPEZ GALAN | 9 SWINTON HOUSE,89 GLOUCESTER TERRACE, LONDON,   W2 3HB UNITED KINGDOM |
| DANIEL M CHOPP | 855 MOUNTAIN VIEW ROAD, SHERMANS DALE, PA 17090 |
| DANIEL M GOLDSTEIN | FLAT 5,39 EGERTON GARDENS, LONDON,   SW3 2DD UK |
| DANIEL M GOLDSTEIN | FLAT 5,39 EGERTON GARDENS, LONDON,   SW3 2DD UNITED KINGDOM |
| DANIEL M MANIOTIS | 32 D EDGEWATER PARK, BRONX, NY 10465 |
| DANIEL M. KAPLAN | 70 MIDDAGH,4R, BROOKLYN, NY 11201 |
| DANIEL MALMAN | 55 W. 26 STREET APT. 35B, NEW YORK, NY 10010 |
| DANIEL MALONE | 46 LINDEN PLACE,PO BOX 508, SUMMIT, NJ 07090 |
| DANIEL MALONE | 46 LINDEN PLACE, SUMMIT, NJ 07090 |
| DANIEL MALONE | 22 WASHINGTON VALLEY RD,PO BOX 508, BROOKSIDE, NJ 07926 |
| DANIEL MALTBY | 20103 CORNERSTONE DRIVE, YARDLEY, PA 19067 |
| DANIEL MARCUS | 115 BEVERLEY ROAD, MONTCLAIR, NJ 07043 |
| DANIEL MARTUCCI | 1251 W. 59TH ST., KANSAS CITY, MO 64113 |
| DANIEL MATHIAS | 22 WINDMILL DRIVE,WESTDENE, BRIGHTON,   BN1 5HG UK |
| DANIEL MATHIAS | 22 WINDMILL DRIVE,WESTDENE, BRIGHTON,E.SUSX,   BN1 5HG UNITED KINGDOM |
| DANIEL MAYO | 424 WEST END AVENUE,APT. 22G, NEW YORK, NY 10024 |
| DANIEL MENACHO | 184 FRANKLIN STREET,APARTMENT 5, NEW YORK, NY 10013 |
| DANIEL MENACHO | 53 WEST 72ND STREET,APARTMENT 4B, NEW YORK, NY 10023 |
| DANIEL MILTON | 44 BISHOPSTEIGNTON, SOUTHEND ON SEA,ESSEX,   SS3 8AF UNITED KINGDOM |
| DANIEL MORRISSEY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| DANIEL MORRISSEY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DANIEL MURPHY | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DANIEL MURPHY | 5,ISAAC WAY, LONDON,   SE1 1EE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DANIEL MURPHY SCHOLARSHIP FUND | 330 SO WELLS, SUITE 9W, CHICAGO, IL 60606 |
| DANIEL N. ENGLE | 1116 WOODMERE DR, KEYPORT, NJ 07735 |
| DANIEL N. HEIMOWITZ | 136 EAST 79TH STREET,APT 8B, NEW YORK, NY 10021 |
| DANIEL NILSSON | FALTGATAN 6, UMEA,  90329 SWEDEN |
| DANIEL NILSSON | TJARHOVSGATAN 19B, UMEA,  90420 SWEDEN |
| DANIEL O JONES | 5 GRAFTON ROAD, ENFIELD,MDDSX,  EN2 7EY UNITED KINGDOM |
| DANIEL O'CONNELL | 426 4TH STREET, BROOKLYN, NY 11215 |
| DANIEL O'CONNELL | 282 COURT ST, BROOKLYN, NY 11231 |
| DANIEL O'CONNELL | 282 COURT STREET,APT 2, BROOKLYN, NY 11231 |
| DANIEL O'CONNELL | 50 CHRISTOPHER COLUMBUS DR,APT 209, JERSEY CITY, NJ 11231 |
| DANIEL O'CONNELL | 6515 WYDOWN BLVD., ST. LOUIS, MO 63105 |
| DANIEL OSTERWEIL | C/O 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DANIEL P MAGSON | 24B KINGS GARDENS, LONDON,  NW6 4PU UNITED KINGDOM |
| DANIEL P MAGSON | 24B KINGS GARDENS,WEST END LANE,WEST HAMPSTEAD, LONDON,  NW6 4PU UNITED KINGDOM |
| DANIEL P TYBOR | 807 E 5TH AVE #2, DENVER, CO 80203 |
| DANIEL P. KEENAN | 7019 FELLERS LANE, SEBASTOPOL, CA 95472 |
| DANIEL P. MCNICHOLAS | 9/F FLAT C,SOUTH BAY TOWER,59 SOUTH BAY ROAD, REPULSE BAY,   CHINA |
| DANIEL P. MCNICHOLAS | 13 NEWTON COURT, CROTON ON HUDSON, NY 10520 |
| DANIEL P. O'MALLEY | 51-28 48 STREET, WOODSIDE, NY 11377 |
| DANIEL P. O'MALLEY | 166 REID AVE., BREEZY POINT, NY 11697 |
| DANIEL P. PAN | 800 JEFFERSON ST.,APT 4C, HOBOKEN, NJ 07030 |
| DANIEL P. TARNOWSKI | 11250 HERON BAY BLVD,#1524, CORAL SPRINGS, FL 33076 |
| DANIEL PAUL ALLEN | 22 ANDREWS WAY, MARLOW,BUCKS,  SL7 3QJ UNITED KINGDOM |
| DANIEL PAUL CASLEY | FLAT 17 ORION POINT,7 CREWS STREET, LONDON,  E14 3TU UK |
| DANIEL PAUL CASLEY | FLAT 17 ORION POINT,7 CREWS STREET, LONDON,  E14 3TU UNITED KINGDOM |
| DANIEL PAUL WYSZYNSKI | 3135 EAST FALL LANE,BUILDING #15, HIGHLANDS RANCH, CO 80126 |
| DANIEL PAULUS | BEREITERANGER 18, MUNICH, BY 81541 GERMANY |
| DANIEL PAULUS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DANIEL PAULUS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DANIEL PEARL FOUNDATION | 16161 VENTURA BLVD 671, ENCINO, CA 07945 |
| DANIEL PEREZ POUS | PASEO DEL MIRADOR N19,URB. LOS MONASTERIOS, PUZOL, 46 46530 SPAIN |
| DANIEL PEREZ POUS | FLAT A,1A SILVER CRESCENT, LONDON,  W4 5SF UNITED KINGDOM |
| DANIEL PEREZ POUS | LATYMER COURT,FLAT 314, HAMMERSMITH,  W6 7LD UNITED KINGDOM |
| DANIEL PERNA | 168 GRAHAM AVENUE, STATEN ISLAND, NY 10314 |
| DANIEL PHILLIP LONG | 1267 S EMERSON ST, DENVER, CO 80210 |
| DANIEL PHILLIP LONG | 3046 SOUTH  FLOWER COURT, LAKEWOOD, CO 80227 |
| DANIEL POLSKY | 3 MITCHELL PLACE,18D, NEW YORK, NY 10017 |
| DANIEL POLSKY | 9509 N. REGENT RD., BAYSIDE, WI 53217 |
| DANIEL POLSKY | 409 WEST GORHAM STREET APT 408, MADISON, WI 53703 |
| DANIEL POLSKY | 204 WEST GORHAM STREET,#3, MADISON, WI 53703 |
| DANIEL PURNOMO | 75 THIRD AVENUE,306 NORTH, NEW YORK, NY 10003 |
| DANIEL PURNOMO | 75 THIRD AVENUE,APT. 306N, NEW YORK, NY 10003 |
| DANIEL R. ANDERSON | 305 S CUMBERLAND, PARK RIDGE, IL 60068 |
| DANIEL R. BOUZA | PO BOX 519, LINCOLNDALE, NY 10540 |
| DANIEL R. BOUZA | 10 FAIRVIEW SQUARE, ITHACA, NY 14850 |
| DANIEL R. DUBE | 5106 HALISON STREET, TORRANCE, CA 90503 |
| DANIEL R. ROTH | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DANIEL R. ROTH | 458 WEST 52ND STREET,APARTMENT 4D, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| DANIEL R. ROTH | 2240 GREEN STREET, APARTMENT 4, SAN FRANCISCO, CA 94123 |
| DANIEL R. ROTH | 2521 PIEDMONT AVENUE, BERKELEY, CA 94704 |
| DANIEL R. ROTH | 2521 PIEDMONT AVENUE, APARTMENT #9, BERKELEY, CA 94704 |
| DANIEL RADDEN | 305 EAST 86TH STREET, APARTMENT 11MW, NEW YORK, NY 10028 |
| DANIEL RASTEGAR | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| DANIEL RASTEGAR | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DANIEL ROBSON | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| DANIEL ROBSON | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DANIEL RODGERS | 12 E. 22ND ST., APT. PHD, NEW YORK, NY 10010 |
| DANIEL RODGERS | 525 W49TH ST.   APT. 2F, NEW YORK, NY 10019 |
| DANIEL RODGERS | 146 RUGBY DRIVE, LANGHORNE, PA 19047 |
| DANIEL ROLLETT GALLETTA | 5203 VISTA DE OLMO, SAN CLEMENTE, CA 92673 |
| DANIEL ROMAN | 1235 AMSTERDAM AVENUE, (BETWEEN 120TH STREET AND 121ST STREET), NEW YORK, NY 10027 |
| DANIEL ROMAN | 528 ARRIGOITIA STREET, LA MERCED, SAN JUAN, PR 00918 |
| DANIEL ROMULUS CUCINELLI | FLAT 23, 5 MILLENNIUM DRIVE, LONDON,   E14 3GE UNITED KINGDOM |
| DANIEL RONAN | 156 PORTER STREET, UNIT 320, EAST BOSTON, MA 02215 |
| DANIEL ROSE | 2 WOODSLAND ROAD, HASSOCKS, W SUSX,   BN6 8HE UNITED KINGDOM |
| DANIEL ROTTENBERG | 888C 8TH AV, PMB 201, NEW YORK, NY 10019 |
| DANIEL ROTTENBERG | 888C 8TH AVE, PMB 201, NEW YORK, NY 10019 |
| DANIEL ROTTENBERG | 30 WEST 61 ST, APT 6F, NEW YORK, NY 10023 |
| DANIEL RUBIN | 333 EAST 102ND STREET, APARTMENT 715, NEW YORK, NY 10029 |
| DANIEL RUDIN | 3934 PINE STREET, APT. 2, PHILADELPHIA, PA 19104 |
| DANIEL RUDIN | 4830 HIGBURY LANE, MINNETONKA, MN 55345 |
| DANIEL S. ARONSON | 300 MERCER STREET, APARTMENT 17N, NEW YORK, NY 10003 |
| DANIEL S. ARONSON | 40 WEST 17TH STREET, APARTMENT 4A, NEW YORK, NY 10011 |
| DANIEL S. HAYKIN | 535 ATLANTIC AVE, APT. A, BROOKLYN, NY 11217 |
| DANIEL S. WEISMAN | 102 WEST 75TH STREET, APARTMENT 44, NEW YORK, NY 10023 |
| DANIEL S. WEISMAN | 209 COLLEGE AVENUE, APARTMENT 1, ITHACA, NY 14850 |
| DANIEL SABBA | 304 W. 92ND ST. #3B, NEW YORK, NY 10025 |
| DANIEL SABBA | 504 STEWART AVENUE, APT 2, ITHACA, NY 14850 |
| DANIEL SANDHOLDT | 330 HAZLITT WAY, SOMERSET, NJ 08873 |
| DANIEL SCHERTZER | 529 N TUSTIN AVE, #B, SANTA ANA, CA 92705 |
| DANIEL SCHIEMERT | 169 TOWER BRIDGE ROAD, 46 MALTINGS PLACE, LONDON,   SE1 3NA UNITED KINGDOM |
| DANIEL SCHUETT | NEUHAUSER STRASSE 28, NUERNBERG, BY 90482 GERMANY |
| DANIEL SCHUETT | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DANIEL SCOTT | DO NOT USE!!!, -,   UK |
| DANIEL SCOTT | DO NOT USE!!!, -,   UNITED KINGDOM |
| DANIEL SENSEL | 55 RIVERWALK PLACE, APT. 319, WEST NEW YORK, NY 07093 |
| DANIEL SENSEL | 55 RIVERWALK PLACE, APT. 319, WEST NEW YORK, NJ 07093 |
| DANIEL SENSEL | 835 IVY MEADOW LANE, APT. 1G, DURHAM, NC 27707 |
| DANIEL SHIN | 76 MADISON AVENUE, JERSEY CITY, NJ 07304 |
| DANIEL SHIN | 335 WHEATFIELD CIRCLE, HATFIELD, PA 19440 |
| DANIEL SILVER | 2000 BROADWAY, APT. 5J, NEW YORK, NY 10023 |
| DANIEL SILVER | 330 W. DIVERSEY PARKWAY, APT. 2305, CHICAGO, IL 606 |
| DANIEL SOLLOF | ONE COLUMBUS CIRCLE, #S8B, NEW YORK, NY 10019 |
| DANIEL SOLLOF | 48 WEST 68TH ST., #3E, NEW YORK, NY 10023 |
| DANIEL SOLLOF | 323 W. 96TH STREET, #507, NEW YORK, NY 10025 |
| DANIEL SONG | 1105 CYPRESS DR, UNION, NJ 07083 |

| Claim Name | Address Information |
|---|---|
| DANIEL SONG | 35 HUDSON STREET, APT 1804, JERSEY CITY, NJ 07302 |
| DANIEL SOSNOV | 70 IONIAN BLDG, 45 NARROW ST, LONDON,   E14 8DW UNITED KINGDOM |
| DANIEL SOUCY | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DANIEL SOUCY | 2 MAPLELEAF LANE, BELLEVILLE, IL 62223 |
| DANIEL STOLLWERK | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DANIEL STUMMER | 1007 N. LASALLE STREET, UNIT 1, CHICAGO, IL 60610 |
| DANIEL SUAREZ | 2051 RENAISSANCE BLVD, APT 306, MIRAMAR, FL 33025 |
| DANIEL SWAIN | 11 WELBECK CLOSE, BURGESS HILL, W SUSX,   RH15 0AU UNITED KINGDOM |
| DANIEL T. GOLDMAN | 17643 E PEAKVIEW AVE, CENTENNIAL, CO 80016 |
| DANIEL T. KOBER | 21 BAILEY COURT, MIDDLE ISLAND, NY 11953 |
| DANIEL T. SHUM | 210 EAST 65TH STREET, UNIT 9K, NEW YORK, NY 10021 |
| DANIEL T. SHUM | 210 EAST 65TH STREET, UNIT 9K, NEW YORK, NY 10065 |
| DANIEL T. SHUM | 1956 N RAILROAD AVENUE, STATEN ISLAND, NY 10306 |
| DANIEL TAN | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| DANIEL TARAPACKI | 67 EIGHTH AVENUE, #50, NEW YORK, NY 10014 |
| DANIEL TARAPACKI | 411 E. 78TH STREET, #2B, NEW YORK, NY 10021 |
| DANIEL TENENGAUZER | 1675 YORK AVE, APT 28K, NEW YORK, NY 10128 |
| DANIEL TOBON | 4049 67TH ST., APT. #3R, WOODSIDE, NY 11377 |
| DANIEL V GLATTHORN | 235 HUDSON ST, APARTMENT 803, HOBOKEN, NJ 07030 |
| DANIEL V. SLOWIK | 2627 SOMERSET DR, WESTCHESTER, IL 60154 |
| DANIEL VARGAS | 506 SEMINARY ROW, APT 34, NEW YORK, NY 10027 |
| DANIEL W MOUNTAIN JR. | 7171 S CHEROKEE TRAIL, #2512, AURORA, CO 80016 |
| DANIEL W. HARTMAN | TUFTS UNIVERSITY, 122 HILL HALL, MEDFORD, MA 02155 |
| DANIEL WADEY | 39 MEADWAY COURT, SOUTHWICK,   UNITED KINGDOM |
| DANIEL WADEY | 164 COOMBE ROAD, BRIGHTON,   UNITED KINGDOM |
| DANIEL WATNEY | 25 HOSIER LANE, LONDON,   EC1A 9DW UK |
| DANIEL WATNEY | 25 HOSIER LANE, LONDON,   EC1A 9DW UNITED KINGDOM |
| DANIEL WICKS | 3, COMFORTABLE PLACE, BATH,   BA1 3AJ UNITED KINGDOM |
| DANIEL WICKS | 32 BADGER WAY, HAZLEMERE, HIGH WYCOMBE, BUCKS,   BA1 3AJ UNITED KINGDOM |
| DANIEL WILLIAMS | 176 HENNIKER ROAD, STRATFORD, LONDON,   E15 1JS UNITED KINGDOM |
| DANIEL WILLIAMS | WENTWORTH ARMS, 127 ERIC STREET, LONDON,   E3 4SR UNITED KINGDOM |
| DANIEL WONG | 25 AVE AT PORT IMPERIAL, APT. 223, WEST NEW YORK, NJ 07093 |
| DANIEL Y. KERSTEIN | 1000 BARBERRY LANE, WOODSBURGH, NY 11598 |
| DANIEL YOON | 30 WEST 63RD STREET, 17 G, NEW YORK, NY 10023 |
| DANIEL YOUNG | 11 ICELAND WHARF, 1 YEOMAN STREET, LONDON,   SE8 5DP UNITED KINGDOM |
| DANIEL YOUNG | 11 ICELAND WHARF, 1 YEOMAN STREET, SURREY QUAYS, LONDON, ANT,   SE8 5DP UNITED KINGDOM |
| DANIEL YOUNG | 11 ICELAND WHARF, 1 YEOMAN STREET, SURREY QUAYS, LONDON,   SE8 5DP UNITED KINGDOM |
| DANIEL ZUMBUHL | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| DANIEL ZUMBUHL | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DANIEL, JOHN T. | 216 N. MCDOWELL STREET, SUITE #208, CHARLOTTE, NC 28204 |
| DANIEL, KEN | 16050 HEDGEWAY DR, PARKER, CO 80134 |
| DANIEL, ANNE K. | 14251 N. 23RD STREET, PHOENIX, AZ 85022 |
| DANIEL, CYNTHIA ZAMORA | 2373 BROADWAY, UNIT P8, NEW YORK, NY 10024 |
| DANIEL, DENSON | AMBADI ROAD, VISHWAKARMA PARADISE, PHASE 1, B1-215, A, VASAI (W), DIST: THANE., MUMBAI, MH 401202 INDIA |
| DANIEL, JAMES MATHEW | 103, SHANKAR APTS, KANTINAGAR, J.B. NAGAR ANDHERI (E), MUMBAI, MH 400059 INDIA |
| DANIEL, JOHN T. | 320 CENTRAL PARK WEST, APT. #9L, NEW YORK, NY 10025 |
| DANIEL, LENSA DEE DEE | 537 WEST 49TH STREET, #15, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| DANIEL,MANOUCHKA | 1 POLK STREET, FARMINGDALE, NY 11735 |
| DANIEL,VALERIE L | 17445 E ARKANSAS AVE, AURORA, CO 80017 |
| DANIELA ANNA CURTIS | 2009 1/2 AVE C, SCOTTSBLUFF, NE 69361 |
| DANIELA CAMILLERI | 1561 79TH STREET, BROOKLYN, NY 11228 |
| DANIELA CAMILLERI | 1561 79 STREET, BROOKLYN, NY 11228 |
| DANIELA D BUNICK | 131 VASSAR STREET, STATEN ISLAND, NY 10314 |
| DANIELA D BUNICK | 2337 EAST 22ND STREET, BROOKLYN, NY 11229 |
| DANIELA D BUNICK | 84 DOOLEY STREET, BROOKLYN, NY 11235 |
| DANIELA DAFARRA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DANIELA FABIANI | 21 FOREST COURT,SNARESBROOK, LONDON,  E11 1PL UNITED KINGDOM |
| DANIELA FABIANI | 72 MALFORD GROVE,SOUTH WOODFORD, LONDON,  E18 2DY UNITED KINGDOM |
| DANIELA RODELO | 108 SEASPRAY W., LAGUNA NIGUEL, CA 92677 |
| DANIELA SALTZMAN | GORDON ROAD,33, NEWTON, MA 02468 |
| DANIELA VAVASSORI | VIA SAPRI 35, MILAN,  20156 ITALY |
| DANIELA WESTON | 26 ALCONBURY CLOSE,STANGROUND, PETERBOROUGH,CAMBS,  PE2 8SA UNITED KINGDOM |
| DANIELA WESTON | 24 DUNSBERRY,NORTH BRETTON, PETERBOROUGH,CAMBS,  PE3 8LA UNITED KINGDOM |
| DANIELE LA VILLA | FLAT 170,THE CIRCLE,QUEEN ELIZABETH STREET, LONDON,ANT,  SE1 2JL UNITED KINGDOM |
| DANIELE LA VILLA | FLAT 170,THE CIRCLE,QUEEN ELIZABETH STREET, LONDON,  SE1 2JL UNITED KINGDOM |
| DANIELE ROSINO | 25 BANK ST, LONDON,  E14 5LE UK |
| DANIELE ROSINO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DANIELE ROSINO | 28 STEELES ROAD, LONDON,  NW3 4RE UNITED KINGDOM |
| DANIELE ROSINO | 135 CHESTERTON ROAD, LONDON,  W10 6ET UNITED KINGDOM |
| DANIELL,STEVE | 23 OGMORE CLOSE,TILEHURST,READING,  ,  RG304SX UNITED KINGDOM |
| DANIELLA GRANATA | 438 EAST 89TH STREET,APT. 2D, NEW YORK, NY 10128 |
| DANIELLA GRANATA | 309 EAST 93RD STREET,APT. 4W, NEW YORK, NY 10128 |
| DANIELLE A COE | 1426 AVENUE P, SCOTTSBLUFF, NE 69361 |
| DANIELLE A GABALDON | 1700 RACHEL TERRACE,APT 5, PINE BROOK, NJ 07058 |
| DANIELLE A GABALDON | 10200 PARK MEADOWS DR,#3114, LITTLETON, CO 80124 |
| DANIELLE A. O'KEEFE | 400 S. TH AVE, HOLLYWOOD, FL 33023 |
| DANIELLE ANGLELA KELLY | 2525 E 104TH AVE,#1226, THORNTON, CO 80233 |
| DANIELLE APPEL | 3130 N HALL STREET, DALLAS, TX 75204 |
| DANIELLE AQUE | 511-5 HARDING ROAD, FREEHOLD, NJ 07728 |
| DANIELLE BAJEC | 25 PACIFICA #6335, IRVINE, CA 92618 |
| DANIELLE BAJEC | 1561 ORANGE AVE #A, COSTA MESA, CA 92627 |
| DANIELLE BAJEC | 39 IRON HORSE TRAIL, LADERA RANCH, CA 92694 |
| DANIELLE BROWN | 137 HOLLOW TREE ROAD,APT 1822, DARIEN, CT 06820 |
| DANIELLE BROWN | 320 EAST 22ND STREET,APT. 4C, NEW YORK, NY 10010 |
| DANIELLE C. VESTUTO | 386 WINDSOR AVENUE, GLEN ELLYN, IL 60137 |
| DANIELLE CANHEDO | 1227 SW 3RD AVENUE APT. 407, MIAMI, FL 33130 |
| DANIELLE CANHEDO | 1227 SW 3RD AVE. #407, MIAMI, FL 33130 |
| DANIELLE COOK | 12700 FM 1960 WEST, HOUSTON, TX 77065 |
| DANIELLE COOK | 12700 FM 1960 WEST,# 14103, HOUSTON, TX 77065 |
| DANIELLE CRANE | 11 FREDERICK GARDENS, BRIGHTON,  BN1 4TB UK |
| DANIELLE CRANE | 11 FREDERICK GARDENS, BRIGHTON,E.SUSX,  BN1 4TB UNITED KINGDOM |
| DANIELLE CRYSTAL | 29 ADDISLAND COURT,HOLLAND VILLAS ROAD, LONDON,  W14 8DA UNITED KINGDOM |
| DANIELLE DE LA VEGA | 114 FRANKLIN AVENUE,UNIT # 5, NEW ROCHELLE, NY 10805 |
| DANIELLE DELEON | 72 PARK AVENUE,#2B, HOBOKEN, NJ 07030 |
| DANIELLE DELEON | 11 HOMESTEAD DRIVE, MATAWAN, NJ 07747 |

| Claim Name | Address Information |
| --- | --- |
| DANIELLE F EGAN | 89 CHATSWORTH AVENUE, LARCHMONT, NY 10538 |
| DANIELLE FARNHAM | 4005 SOUTH DILLON WAY,APT. 102, AURORA, CO 80014 |
| DANIELLE FRANCHI | 23 MEADOW COURT, STATEN ISLAND, NY 10309 |
| DANIELLE FRANCHI | 1249 BROADWAY AVENUE, HOLBROOK, NY 11741 |
| DANIELLE HENRY | 11 WOODSTONE RD, ROCKAWAY, NJ 07866 |
| DANIELLE HERMAN | 1 SIR PAUL COURT, MIDDLETOWN, NJ 07748 |
| DANIELLE HICKEY | 26562 CAMINO DE VISTA,APT B, SAN JUAN CAPISTRANO, CA 92675 |
| DANIELLE J. GONZALEZ | 30 PALATINE #128, IRVINE, CA 92612 |
| DANIELLE J. GONZALEZ | 19211 SYCAMORE GLEN, PORTOLA HILLS, CA 92679 |
| DANIELLE KING SHAMASDIN | 624 ORANGE STREET,APT. 2B, NEW HAVEN, CT 06511 |
| DANIELLE L. GIBBENS | 5616 RIVER OAK DR, SAVAGE, MN 55378 |
| DANIELLE L. GIBBENS | 9012 13TH AVE S, BLOOMINGTON, MN 55425 |
| DANIELLE LISA O'NEILL | 44 SOUTHWOLD,WOODEN HILL,BRACKNELL, LONDON,BERKS,   RG12 8XY UNITED KINGDOM |
| DANIELLE M ENNICO | 26441 AVENIDA DESEO, MISSION VIEJO, CA 92691-0000 |
| DANIELLE M ENNICO | 13 MERANO, MISSION VIEJO, CA 92692 |
| DANIELLE M LENIHAN | 12 COLONIAL DR, NEWTOWN, PA 18940 |
| DANIELLE M. MARTINO | 64 SAGAMORE ROAD, BRONXVILLE, NY 10708 |
| DANIELLE M. MARTINO | 64 SAGAMORE ROAD, APARTMENT D2, BRONXVILLE, NY 10708 |
| DANIELLE MARIA COLE | 18601 PIER POINT PL, MONTGOMERY VILLAGE, MD 20886 |
| DANIELLE MARIE VALES | 309 W TH STREET,APT 1606, NEW YORK, NY 10019 |
| DANIELLE MARIE VALES | 309 W TH STREET,APT 501, NEW YORK, NY 10019 |
| DANIELLE MARIE VALES | 309 W 57TH STREET,APT 501, NEW YORK, NY 10019 |
| DANIELLE MCGRATH | 23 GRAYTON ROAD,HAMPSTEAD, LONDON,   NW3 1TY UNITED KINGDOM |
| DANIELLE MCGRATH | 23 GAYTON ROAD, HAMPSTEAD,   NW3 1TY UNITED KINGDOM |
| DANIELLE MCGRAW | 136 EAST 36TH STREET,APARTMENT 2A, NEW YORK, NY 10016 |
| DANIELLE MCHUGH | 600 WASHINGTON STREET,APARTMENT 403, NEW YORK, NY 10014 |
| DANIELLE MCLOUGHLIN | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DANIELLE METSON | 600 COLUMBUS AVENUE,APT 8N, NEW YORK, NY 10024 |
| DANIELLE MICHELLE YGLESIAS | 658 KENNEDY BLVD, BAYONNE, NJ 07002 |
| DANIELLE MICHELLE YGLESIAS | 133 OHLSON AVE, NUTLEY, NJ 07110 |
| DANIELLE MICHELLE YGLESIAS | 322 RICHARD MINE ROAD,UNIT T2, WHARTON, NJ 07885 |
| DANIELLE MURRAY | 3222 FOURTH STREET, OCEANSIDE, NY 112 |
| DANIELLE MURRAY | 103-00 SHORE FRONT PARKWAY,APARTMENT 6-L, ROCKAWAY PARK, NY 11694 |
| DANIELLE N. BAJEC | 1151 QUAIL RIDGE, IRVINE, CA 92603 |
| DANIELLE N. BAJEC | 1016 QUAIL RIDGE, IRVINE, CA 92603 |
| DANIELLE N. BAJEC | 1552 MIRAMAR DR #3, NEWPORT BEACH, CA 92661 |
| DANIELLE N. COPPOLA | 120 E 34TH STREET,APT 9-O, NEW YORK, NY 10016 |
| DANIELLE N. COPPOLA | 333 E. 49TH STREET,APT 5-F, NEW YORK, NY 10017 |
| DANIELLE N. STRICKLAND | 10269 SLATER AVE # 104, FOUNTAIN VALLEY, CA 92708 |
| DANIELLE N. STRICKLAND | 2966 E. FRANTERA ST #91, ANAHEIM, CA 92806 |
| DANIELLE N. STRICKLAND | 123 FAKE, ANAHEIM, CA 92806 |
| DANIELLE N. STRICKLAND | 2966 E. FRONTERA STREET # 91, ANAHEIM, CA 92806 |
| DANIELLE N. STRICKLAND | 2951 E. JACKSON AVE # 52, ANAHEIM, CA 92806 |
| DANIELLE NUZZELA | 320 E23RD STREET,APT 11G, NEW YORK, NY 10010 |
| DANIELLE OLSEN | 30 RIVER ROAD APT # 4G, NEW YORK, NY 10044 |
| DANIELLE PUGLIA | 20 EVAN PLACE, STATEN ISLAND, NY 10312 |
| DANIELLE R WILLIAMSON | 1625 1/2 12TH ST, GERING, NE 69341 |
| DANIELLE ROCHLIN | 3527 FIRST CENTER, PRINCETON, NJ 08544 |
| DANIELLE ROZEE | 19 SKELEY ROAD,STRATFORD, LONDON,   E15 4BA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DANIELLE SARAH GOONAN | 4206 AVENUE T, BROOKLYN, NY 11234 |
| DANIELLE SILLMAN | 34 PRIORY CRESCENT,SOUTHSEA, PORTSMOUTH,  PO4 8RN UK |
| DANIELLE SILLMAN | 34 PRIORY CRESCENT,SOUTHSEA, PORTSMOUTH,  PO4 8RN UNITED KINGDOM |
| DANIELLE WARD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DANIELLE WONG | ,BLOCK 929 TAMPINES STREET 91,#11-447, ,  520929 SINGAPORE |
| DANIELLE ZUMA | 147-51 71 AVENUE, FLUSHING, NY 11367 |
| DANIELS, BROOKE | 310 EMMONS DRIVE 5B, PRINCETON, NJ 08540 |
| DANIELS, MARGARET | 730 S CLARIZZ BLVD, BLOOMINGTON, IN 47401 |
| DANIELS,BROOKE | 253 W 138TH,APARTMENT 2R, NEW YORK, NY 10030 |
| DANIELS,ELIZABETH | 86 ACRE ROAD, COLLIERS WOOD, GT LON,  SW19 2AJ UNITED KINGDOM |
| DANIELS,KENNETH M. | 40775 PARADO DEL SOL, TEMECULA, CA 92592 |
| DANIELS,MARGARET E. | 333 WEST 57TH STREET,APARTMENT 5L, NEW YORK, NY 10019 |
| DANIELS,MATTHEW J. | 8171 WARREN BLVD, CENTERLINE, MI 48015 |
| DANIELS,MAUREEN C. | 43 LOCKWOOD DRIVE, WALDWICK, NJ 07463 |
| DANIELS,MAURICE | 325 VAN NOSTRAND AVENUE, JERSEY CITY, NJ 07305 |
| DANIELS,MELISSA K. | PO BOX 148,3707 ALMONDWOOD, SPRING, TX 77383 |
| DANIELS,PATRICK EUGENE | 1307 S WABASH AVE #205, CHICAGO, IL 60605 |
| DANIELS,SHAMIM | 4-10-3 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| DANIELSKI,MANDIE | 10 GLEN HOLLOW DRIVE,C-30, HOLTSVILLE, NY 11742 |
| DANIELSON, GUETTINGER, RICHIE & | 3410 OAKWOOD MALL DRIVE, EAU CLAIRE, WI 54701 |
| DANIELSON, GUETTINGER, RICHIE & | 3410 OAKWOOD MALL DRIVE,P.O. BIOX 1457, EAU CLAIR, WI 54702-1457 |
| DANIELSON, MICHELLE | 1301SIXTH AVENUE,6TH FLOOR, NEW YORK, NY 10019 |
| DANIELSON,MICHELLE | 16687 BLACK OAK COURT, PARKER, CO 80134 |
| DANIELSON,SCOTT WILLIAM | 16687 BLACK OAK COURT, PARKER, CO 80134 |
| DANIEWICZ,KEVIN J | 7 CONSTANTINE WAY, MOUNT SINAI, NY 11766 |
| DANIIL N. STOLYAROV | 55 SACHEM VILLAGE, WEST LEBANON, NH 03784 |
| DANIIL N. STOLYAROV | 74 GOULD RD, WEST LEBANON, NH 03784 |
| DANIIL SADOVSKIY | OKTYABRSKAYA ULITSA, DOM 30, KV. 7, PYATIGORSK,  3500 RUSSIAN FEDERATION |
| DANIIL SADOVSKIY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DANIKA ROBINSON | 2934 NORTH RACINE #2, CHICAGO, IL 606 |
| DANILA,DIANA | 96 GLENGARNOCK AVENUE, LONDON, GT LON,  E14 3BP UNITED KINGDOM |
| DANILOV,SANAM | 540 OCEAN PARKWAY,APT 1G, BROOKLYN, NY 11218 |
| DANIS,PAUL | 1A ANGEL WHARF,134 BERMONDSEY WALL EAST, LONDON, GT LON,  SE16 4TT UNITED KINGDOM |
| DANISH AGBOATWALA | 420 W. 42ND ST,APT. 38D, NEW YORK, NY 10036 |
| DANISH MIRZA | 3 LORI COURT, NEW HEMPSTEAD, NY 10977 |
| DANISH MIRZA | 3 LORI COURT, SPRING VALLEY, NY 10977 |
| DANITA MITCHELL | 3 ELDERT LANE, BROOKLYN, NY 11208 |
| DANIYAR S. ZHANBEKOV | 3258 WINDSCAPE VILLAGE LANE,APARTMENT E, NORCROSS, GA 30093 |
| DANIYAR S. ZHANBEKOV | 2675 FAYETTE DRIVE,APARTMENT 303, MOUNTAIN VIEW, CA 94040 |
| DANKA FINANCIAL SERVICES | PO BOX 642444, PITTSBURGH, PA 15264-2444 |
| DANKA OFFICE IMAGING | 4388 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| DANKIS, CHARLES CRESANTI | 34 RIVERS EDGE DRIVE, LITTLE SILVER, NJ 07739 |
| DANKS,MARK | FLAT 2, CLAREMONT COURT,29 ENFORD STREET, LONDON,  W1H 1DJ UNITED KINGDOM |
| DANN LEE CORR | 240351 HIGHLAND RD, SCOTTSBLUFF, NE 69361 |
| DANNA COLON | 130 ADAMS ST.,APT. 1, HOBOKEN, NJ 07030 |
| DANNA COLON | 2 SGT. STODDARD CT., BEDMINSTER, NJ 07921 |
| DANNECKER, MICHAEL L. | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| DANNENBAUM, MICHAEL | 4051 SPRUCE STREET,APT. 3F, PHILADELPHIA, PA 19104 |
| DANNENBAUM,KARL H | 4 DOURO PLACE,VICTORIA ROAD, LONDON, GT LON,   W8 5PH UNITED KINGDOM |
| DANNENBAUM,MICHAEL | 128 MACDOUGAL STREET,APT. 4B, NEW YORK, NY 10012 |
| DANNHAUSER,JAMES B. | 308 EAST 92ND STREET,APARTMENT 4W, NEW YORK, NY 10128 |
| DANNIKA GISELLE WEEDEN | 9256 RAQUET BALL DR. #A, INDIANAPOLIS, IN 46260 |
| DANNING DONG | 131 DUDLEY ST,APT 325, JERSEY CITY, NJ 07302 |
| DANNY CARDENAS | 255-20 148 DRIVE, ROSEDALE, NY 11422 |
| DANNY DURAN | 414 W 120TH STREET,APT. 207, NEW YORK, NY 10027 |
| DANNY DURAN | 200 WATER ST. APT. 1902, NEW YORK, NY 10038 |
| DANNY DURAN | 804 STEWART AVENUE, ITHACA, NY 14850 |
| DANNY DURAN | 5379 FIVE FINGERS WAY, COLUMBIA, MD 21045 |
| DANNY ESTELL | 805 ENGLISH HOLLY LN, SAN MARCOS, CA 92078 |
| DANNY FANG | 217 FIRST STREET,APT. 3, JERSEY CITY, NJ 07302 |
| DANNY FANG | 64 SPRUCE STREET, WEST HEMPSTEAD, NY 11552 |
| DANNY GROVER HILL | 15581 GARLAND CIRCLE, WESTMINSTER, CA 92683 |
| DANNY HAI LU | 5 KENTUCKY, IRVINE, CA 92606 |
| DANNY JURY | 14 ELSHAM ROAD,LEYTONSTONE, LONDON,   E11 3JH UNITED KINGDOM |
| DANNY JURY | 13 CHINNOCKS WHARF,42 NARROW STREET,LIMEHOUSE, ,   E14 8DJ UNITED KINGDOM |
| DANNY JURY | 13 CHINNOCKS WHARF,42 NARROW STREET,LIMEHOUSE, LONDON,ANT,   E14 8DJ UNITED KINGDOM |
| DANNY MACWAN | 15 GRAND AVENUE, STATEN ISLAND, NY 10301 |
| DANNY MCINTYRE | 7 DEVON GARDENS, ROCHFORD,ESSEX,   SS4 3AJ UNITED KINGDOM |
| DANNY SHUM | 25-08 120TH STREET,#2, FLUSHING, NY 11354 |
| DANNY THOMPSON MEMORIAL | LEUKEMIA FOUNDATION,PO BOX 232, SUN VALLEY, ID 83353 |
| DANNY THOMPSON MEMORIAL | PO BOX 232, SUN VALLEY, ID 83353 |
| DANNY VIDGEN | 9 ALBANY ROAD, ROCHESTER,   ME1 3ET UK |
| DANNY VIDGEN | 9 ALBANY ROAD, ROCHESTER,KENT,   ME1 3ET UNITED KINGDOM |
| DANNY WONG | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| DANNY WONG | FLAT 3, 104-108 CURTAIN ROAD, LONDON,   EC2A 3AH UNITED KINGDOM |
| DANNY ZOROTOVICH | 200 WEST 58TH STREET,APARTMENT 2B, NEW YORK, NY 10019 |
| DANO,AYMERIC | 14 PORCHESTER SQUARE MEWS, LONDON, GT LON,   W2 6AG UNITED KINGDOM |
| DANOFF, MARCIA | 201 EAST 25TH STREET, APT 12L, NEW YORK, NY 10010 |
| DANOFF,I. MICHAEL | 54 RIVERSIDE DRIVE,APT. 6D, NEW YORK, NY 10024 |
| DANON,DAVID | 10,GLADSTONE,STREET, LONDON, GT LON,   SE16EY UNITED KINGDOM |
| DANOUX,CASSANDRE | 33 SCHOOLBELL MEWS, LONDON,   E35BZ UNITED KINGDOM |
| DANPING GE | ROOM 104, BUILDING 37,PEKING UNIVERSITY, BEIJING,    CHINA |
| DANPING GE | ROOM 104, BUILDING 37,PEKING UNIVERSITY, BEIJING,  100871 CHINA |
| DANPING GE | FLAT D, 21/F, HILLIER BUILDING,275 QUEEN&#039;S RD CENTRAL,CENTRAL, HONG KONG, HONG KONG |
| DANSKE BANK | A/S LONDON BRANCH,75 KING WILLIAM STREET, LONDON,   EC4N 7DT UK |
| DANSKE BANK | 75 KING WILLIAM STREET, LONDON,   EC4N 7DT UK |
| DANSKE BANK | ANDERS IVERSEN, SENIOR MANAGER,75 KING WILLIAM STREET, LONDON,   EC4N7DT UK |
| DANSKE BANK | A/S LONDON BRANCH,75 KING WILLIAM STREET, LONDON,   EC4N 7DT UNITED KINGDOM |
| DANSKE BANK | 75 KING WILLIAM STREET, LONDON,   EC4N 7DT UNITED KINGDOM |
| DANSKE BANK | 299 PARK AVENUE, 14TH FLOOR, NEW YORK, NY 10171-1499 |
| DANSKE MARKETS INC | 299 PARK AVENUE, 14TH FLOOR, NEW YORK, NY 10171-1499 |
| DANTAS,SAVIO | CROSS ROAD  NO 3,BORIVALI (W), MUMBAI,  400103 INDIA |
| DANTE FINANCE PLC | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DANTE VELASQUEZ | 5036 EAST ALMOND AVENUE #4, ORANGE, CA 92869 |

| Claim Name | Address Information |
| --- | --- |
| DANTE,NICOLE | 3777 SOUTH DAYTON STREET, AURORA, CO 80014 |
| DANTER COMPANY | 363 EAST TOWN STREET, COLUMBUS, OH 43215 |
| DANTHI,KARAN D. | HINMAN BOX 0940, HANOVER, NH 03755 |
| DANTO,DAVID | 13 REEVE CIRCLE, MILLBURN, NJ 07041 |
| DANTON,MATTHEW | 211 THOMPSON STREET,APARTMENT LE, NEW YORK, NY 10012 |
| DANTONIO,JOSEPH A. | 257 AVENUE T, BROOKLYN, NY 11223 |
| DANUBE RESTAURANT | 30 HUDSON STREET, NEW YORK, NY 10013 |
| DANUBE TECHNOLOGIES INC | 520 SW WASHINGTON STREET SUITE 708, PORTLAND, OR 97204 |
| DANUBE TECHNOLOGIES INC | 11100 NE 8TH STREET,SUITE 835, BELLEVUE, WA 98005 |
| DANYAAL AFZAL | 477 DEERCLIFF RD., AVON, CT 06001 |
| DANYAAL AFZAL | 126 BLACKWELDER CT., #403, STANFORD, CA 94305 |
| DANZ,JAMES C. | 1122 OAKFIELD AVENUE, WANTAGH, NY 11793 |
| DANZBERGER,ROBERT SCOTT | 77 SOUTH ADAMS STREET,#1201, DENVER, CO 80209 |
| DANZIGER MEDIA | 521 WEST 26TH STREET, NEW YORK, NY 10001 |
| DANZIGER,BEN A. | 2518A SOUTH BLVD, HOUSTON, TX 77098 |
| DANZIGER,JAY | 3 ROANOKE COURT, COMMACK, NY 11725 |
| DAO,KERY U | 9800 BOLSA AVE, #51, WESTMINSTER, CA 92683 |
| DAO,UYEN K | 5316 WOODMAN AVE, SHERMAN OAKS, CA 91401 |
| DAO,VAN | 28 CORNELL STREET, STATEN ISLAND, NY 10302 |
| DAOO,REVATI | ,E-17, RH1, SECTOR-8,VASHI, NAVI MUMBAI,  400703 INDIA |
| DAPA,ANGELA | 18968 E. ITHACA DR., AURORA, CO 80013 |
| DAPCEVIC,MILENA | FLAT 27 THE BAYNARDS,27 HEREFORD ROAD, LONDON, GT LON,  W2 4TQ UNITED KINGDOM |
| DAPEER, NATHAN | 2225 RIDGE AVE,APT 3N, EVANSTON, IL 60201 |
| DAPHNE CHARLES | 1119 HYDE PARK AVENUE,APT 2, HYDE PARK, MA 02136 |
| DAPHNE DENNIS | 16/828 MHB COLONY,KHERNAGAR ROAD, MUMBAI,  400-0051 INDIA |
| DAPHNE LIANG | 99 JOHN STREET,APT 1808, NEW YORK, NY 10038 |
| DAPHNE R. CHESTER | 225 EAST 6TH STREET,APT. 3A, NEW YORK, NY 10003 |
| DAPHNE R. CHESTER | 123 BAXTER STREET,APT 2D, NEW YORK, NY 10013 |
| DAPHNE R. CHESTER | 666 GREENWICH STREET,APT 407,C/O KEVIN CROWE, NEW YORK, NY 10014 |
| DAPHNEY JOCELIN | 8 LESHER STREET, ROSLINDALE, MA 02131 |
| DAPHNEY JOCELIN | 25 HATCH STREET,APT. 1, EVERETT, MA 02149 |
| DAQUILA,FRANCIS | 6 MALVERN RD, HOLMDEL, NJ 07733 |
| DARA DESALU | FLAT 11,251-255 KILBURN HIGH ROAD, LONDON,ANT,  NW6 7JN UNITED KINGDOM |
| DARA DESALU | FLAT 11,251-255 KILBURN HIGH ROAD, LONDON,  NW6 7JN UNITED KINGDOM |
| DARA DESALU | FLAT 7B,251-255 KILBURN HIGH ROAD, LONDON,  NW6 7JN UNITED KINGDOM |
| DARA DESALU | FLAT 42, BEECHWORTH HOUSE,179, WILLESDEN LANE,KILBURN, LONDON,  NW6 7YZ UNITED KINGDOM |
| DARA J NEWBOULD | 611 NALLAND ROAD,APT. A4, CAMP HILL, PA 17011 |
| DARA J NEWBOULD | 611 MALLARD ROAD,APT. A4, CAMP HILL, PA 17011 |
| DARA J NEWBOULD | 139 S. PITT ST, CARLISLE, PA 17013 |
| DARA J NEWBOULD | 831 EAST MARKET STREET, YORK, PA 17403 |
| DARA J NEWBOULD | 1630 MISTY DRIVE, YORK, PA 17404 |
| DARA J NEWBOULD | 1630 MISTY DRIVE, YORK, PA 17408 |
| DARA MILLER | 145 EAST 27TH STREET,APT 4C, NEW YORK, NY 10016 |
| DARA W. LEUNG | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| DARA W. LEUNG | 20184 WHITBY, LIVONIA, MI 48152 |
| DARA W. LEUNG | 33353 KINGSLANE CT, FARMINGTON, MI 48336 |
| DARAGH JOSEPH QUINN | 55 PARK LANE,APT. 192, LONDON,  W1K 1DR UNITED KINGDOM |
| DARAH MITCHELL | 4606 CEDAR SPRINGS,#618, DALLAS, TX 75219 |

| Claim Name | Address Information |
|---|---|
| DARBARI,KAJAL | 51/4, MONORATH NIKUNJ,R.A. KIDWAI ROAD,OPP AMULAK AMICHAND HIGH SCHOOL, MATUNGA (E), MUMBAI, MH 400019 INDIA |
| DARBY FINANCIAL PRODUCTS | 101 CALIFORNIA STREET,3250, SAN FRANCISCO, CA 94111 |
| DARBY, DANIEL J. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10017 |
| DARBY,KERRY | 69 WIDFORD ROAD, CHELMSFORD, ESSEX,  CM2 8SY UNITED KINGDOM |
| DARBY,KRISTOFFER | 18 VINCO TERRACE,ELTON, PETERBOROUGH, CAMBS,  PE8 6RT UNITED KINGDOM |
| DARBY,PAUL S | 9 GRANTHAM COURT, ELEANOR CLOSE,SURREY QUAYS, LONDON, GT LON,  SE166PT UNITED KINGDOM |
| DARBY,SARAH | 9 GRANTHAM COURT,ELEANOR CLOSE, LONDON, GT LON,  SE16 6PT UNITED KINGDOM |
| DARCY L. VOLPE | 45 WEST 60TH STREET,APT 8C, NEW YORK, NY 10023 |
| DARCY L. VOLPE | 60 W. 66TH STREET,APT 5I, NEW YORK, NY 10023 |
| DARCY L. VOLPE | 400 CHAMBERS STREET,APT 5F, NEW YORK, NY 10282 |
| DARCY R. LAMONT | 23592 WINDSONG AVE,APT. 44I, ALISO VIEJO, CA 92656 |
| DARCY R. LAMONT | 23592 WINDSONG AVE,APT. 44L, ALISO VIEJO, CA 92656 |
| DARCY SCHOOL | 700 SHUNPIKE ROAD, CHATHAM, NJ 07928 |
| DARCY SCHOOL | 346 EAST MT. PLEASANT AVENUE, LIVINGSTON, NJ 10017 |
| DARCY, KIRK | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10017 |
| DARDANELLO,STEVEN | 321 HYSLIP AVENUE, WESTFIELD, NJ 07090 |
| DARDEN,EMILY DAWN | 9806 FOX DEN DR, LITTLETON, CO 80125 |
| DAREDIA SHAHNAWAZ | 15826 LAKE LODGE DR, HOUSTON, TX 77062 |
| DAREDIA SHAHNAWAZ | 15826 LAKE LODGE DR, HOUOSTON, TX 77062 |
| DARGAN,DENISE | 2 LEERDAM DRIVE, LONDON, GT LON,  E14 3JJ UNITED KINGDOM |
| DARGAVEL,JUSTIN | 30001 GOLDEN LANTERN,APARTMENT 287, LAGUNA NIGUEL, CA 92677 |
| DARIA AXELROD | 8 BOGLE STREET, WESTON, MA 02493 |
| DARIA AXELROD | 1600 VILLA STREET,#231, MOUNTAIN VIEW, CA 94041 |
| DARIA AXELROD | 1600 VILLA STREET,APARTMENT 231, MOUNTAIN VIEW, CA 94041 |
| DARIA AXELROD | 724 COWPER STREET, PALO ALTO, CA 94301 |
| DARIA DERGUNOVA | 23/6 PIERSFIELD GROVE, EDINBURGH,FIFE,  EH8 7BU UNITED KINGDOM |
| DARIA KOZLOVA | 2 CAVERSHAM STREET, LONDON,  SW3 4AH UNITED KINGDOM |
| DARIA R SWIRCZYNSKI | 8514 OLD BROOK DRIVE, HOUSTON, TX 77071 |
| DARIA R SWIRCZYNSKI | 14206 SWANFIELD, HOUSTON, TX 77083 |
| DARICE Y KORES | 1016 CRESTWOOD RD., WOODMERE, NY 11598 |
| DARIEN ADVOCATES FOR EDUCATION | OF THE GIFTED,P.O. BOX 2127, DARIEN, CT 06820 |
| DARIEN ARTS CENTER | 2 RENSHAW ROAD, DARIEN, CT 06820 |
| DARIEN EMS POST 53 INC. | PO BOX 2066, DARIEN, CT 06820 |
| DARIEN HISTORICAL SOCIETY, INC. | 45 OLD KINGS HIGHWAY, DARIEN, CT 06820 |
| DARIEN LIBRARY | 35 LEROY AVENUE, DARIEN, CT 06820 |
| DARIEN NATURE CENTER INC | PO BOX 1603, DARIEN, CT 06820 |
| DARIEN TECHNOLOGY FOUNDATION, INC | P.O. BOX 1714,5 BROOK STREET - SUITE 1A, DARIEN, CT 06820 |
| DARIN DEPASQUALE | 4-18-1-101 NISHI AZABU, MINATO-KU, 13  JAPAN |
| DARIN NODA | MEGURO HEIGHTS #203,4-14-11 MEGURO,MEGURO-KU, MEGURO-KU, 13  JAPAN |
| DARIN SOUZA | POST OFFICE BOX 1236,44 MCKENNA ROAD, NORWICH, VT 05055 |
| DARIN SOUZA | POST OFFICE BOX 1236, NORWICH, VT 05055 |
| DARIN SOUZA | PO BOX 1236, NORWICH, VT 05055 |
| DARINKA RAKIC | 10 WEST 15TH ST.,# 704, |
| DARIO FISCHBEIN | 4, WOODBERRY GROVE, LONDON,  N4 1SN UNITED KINGDOM |
| DARIO LONGHI | 116 CROMWELL ROAD, LONDON,  SW7 4XL UNITED KINGDOM |
| DARION L. BRIDGMAN | 3 NAOMI ROAD, PEARL RIVER, NY 10965 |

| Claim Name | Address Information |
| --- | --- |
| DARIUS HOUSEAL | 139 MONTGOMERY AVENUE,3RD FLOOR BOX 12, SCARSDALE, NY 10583 |
| DARIUSZ HOLDA | 215 ARDGOWAN ROAD,CATFORD, LONDON,  SE6 1UZ UNITED KINGDOM |
| DARIUSZ NIECIECKI | 397 FRONT STREET,WEST SUITE 3709, TORONTO, ON M5V 3SI CA |
| DARK CITY TRANSPORTATION | DARK CITY TRANSPORTATION,P.O BOX 680117, PARK CITY, UT 84068 |
| DARKWA,GRACE | 4 MEDLAND HOUSE,BRANCH ROAD, LONDON, GT LON,  E14 7JT UNITED KINGDOM |
| DARLA K HOY | 7415 WOODINGTON PLACE, INDIANAPOLIS, IN 46259 |
| DARLA M. LOWDEN | 6502 PLANTATION DRIVE, BAYTOWN, TX 77520 |
| DARLENE C. HINOJOSA | 5447 NORWALK BLVD,#11, WHITTIER, CA 90601 |
| DARLENE C. HINOJOSA | 128 ADLER DR, WHITTIER, CA 90606 |
| DARLENE E. DEFELICE | 83 CARR LANE, CORAM, NY 11727 |
| DARLENE JARVINA | 6 FERRENSBY WAY, LADERA RANCH, CA 92694 |
| DARLENE JARVINA | 27082 O'NEILL DRIVE #225, LADERA RANCH, CA 92694 |
| DARLENE LOUISE RUHL | P.O. BOX 637, FREDERICK, CO 80530 |
| DARLENE LOUISE RUHL | 258 7TH STREET, FREDRICK, CO 80530 |
| DARLENE M RILEY | 2811 MARSHALL ROAD, DREXEL HILL, PA 19026 |
| DARLENE M RILEY | 419 STRAFFORD,APT 3D, STRAFFORD, PA 19087 |
| DARLENE QUATTLEBAUM | 1350 SOUTH WOOD AVENUE, LINDEN, NJ 07036 |
| DARLENE R. CASTIEGA | 24 DEERFIELD PLACE, TRABUCO CANYON, CA 92679 |
| DARLENE TURNER | 417 NW MARKET STREET, SEATTLE, WA 98107 |
| DARLENE TURNER | 7553 28TH AVENUE NW, SEATTLE, WA 98117 |
| DARLENE TURNER | 2400 4TH AVENUE,APT 313, SEATTLE, WA 98121 |
| DARLING,DAVID P | 16 CAROLINE ROAD, LONDON, GT LON,  SW193QL UNITED KINGDOM |
| DARLING,KELLY | 321 WEST 54TH STREET,111, NEW YORK, NY 10019 |
| DARLING,LISA | 10 BARCLAY STREET #49G, NEW YORK, NY 10007 |
| DARLING,SCOTT LEE | FLAT 5,NEWELL HOUSE,NEWELL STREET, LONDON, GT LON,  E14 7HQ UNITED KINGDOM |
| DARLINGTON JR,HENRY | 30 E 62ND ST, NEW YORK, NY 10021 |
| DARLINGTON,MICHAEL B. | 1131 S. YORK ST., DENVER, CO 80210 |
| DARNE,CHIRAG | B/ 601, PALKHEE C.H.S LTD,MITHAGAR ROAD,NANEPADA, MUMBAI, MH 400081 INDIA |
| DARNELL RAY SANDERS | 940 SOUTH WALDEN WAY,#105, AURORA, CO 80017 |
| DARNELL THORNTON | 429 WEST 24TH STREET, APT. 5F, NEW YORK, NY 10011 |
| DARNELL THORNTON | 180 E 163 ST APT 3A, BRONX, NY 10451 |
| DARNELL THORNTON | 365 WAVERLEY AVE. APT 2, BROOKLYN, NY 11238 |
| DARNELL THORNTON | 35 IRVING PLACE, BROOKLYN, NY 11238 |
| DARNELL, RYAN | 323 PFORZHEIMER MAIL CTR, CAMBRIDGE, MA 02138 |
| DARNELL,BRENDA HOY | 50075 LEISURE LANE, SCOTTSBLUFF, NE 69361 |
| DARNOWSKI, THOMAS | 107 FIDDLER GREEN RD-APT# D, STRATFORD, CT 06614 |
| DAROCH,RAVI | 11 CECIL ROAD,ERDINGTON, BIRMINGHAM, WSTMID,  B24 8AU UNITED KINGDOM |
| DAROME TELECONFERENCING GMBH | ZIMMERSTRASSE 55, BERLIN,  10117 GERMANY |
| DARON T. POPE | 150 E. 18TH APT 10M, NEW YORK, NY 10003 |
| DARON T. POPE | 5 E. 22ND ST.,APT 10A, NEW YORK, NY 10010 |
| DARON T. POPE | 2109 BROADWAY,APT 3-79, NEW YORK, NY 10023 |
| DARR,JASON T | 2131 TIMBERVIEW ROAD, ST. LOUIS, MO 63122 |
| DARRAGH BUCKLEY | 222 THOMPSON ST.,APT. 12, NEW YORK, NY 10012 |
| DARRAGH BUCKLEY | 410 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| DARRAH JR.,PAUL F | 11 PEABODY LANE, DARIEN, CT 06820 |
| DARREL LEE BILBREY | 5677 S PARK PLACE #304A, GREENWOOD VILLAGE, CO 80111 |
| DARREL LEE BILBREY | 11618 S BREEZE GRASS WAY, PARKER, CO 80134 |
| DARRELL D BOYD | 1770 BRYANT AVE,SOUTH #207, MINNEAPOLIS, MN 55403 |
| DARRELL W MCDANIEL | 164 ROBLES WAY, #324, VALLEJO, CA 94591 |

| Claim Name | Address Information |
|---|---|
| DARREN A GARSIDE | 39 SWALLOW CLOSE,CHAFFORD HUNDRED,ESSEX, ,   RM16 6RH UNITED KINGDOM |
| DARREN A GARSIDE | 10 SISKIN GARDENS,PADDOCK WOOD,TONBRIDGE, ,KENT,   TN12 6XP UNITED KINGDOM |
| DARREN BURNETT | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DARREN C. BLOCH | 50 WEST 72ND STREET,APT 511, NEW YORK, NY 10023 |
| DARREN DEMPSEY | 47 DAL RIADA,PORTMARNOCK, DUBLIN,   IRELAND |
| DARREN DEMPSEY | 47 DAL RIADA,PORTMARNOCK, DUBLIN,   COUNTY IRELAND |
| DARREN DEMPSEY | 53 CROMWELL TOWER,BARBICAN, LONDON,   EC2Y 8DD UNITED KINGDOM |
| DARREN DUCHOVNY | 81 JOHN BURNS, BARKING,ESSEX,   IG11 9RJ UNITED KINGDOM |
| DARREN DUNNE | 3 BERWICK ROAD, WOOD GREEN,   N22 5QB UNITED KINGDOM |
| DARREN E BERNSTEIN | 225 E. 95TH ST.,APT. 30B, NEW YORK, NY 10128 |
| DARREN E BERNSTEIN | 70 WASHINGTON STREET,APT. 11C, NEW YORK, NY 11201 |
| DARREN E. BURGENER | 105 DUANE STREET,APARTMENT 28A, NEW YORK, NY 10007 |
| DARREN E. BURGENER | 521 W SUPERIOR STREET,APT 124, CHICAGO, IL 60610 |
| DARREN E. SCHIERKOLK | 11854 E. IDAHO DR, AURORA, CO 80012 |
| DARREN E. SCHIERKOLK | 9005 E LEHIGH AVE,#18, DENVER, CO 80237 |
| DARREN F. ZHOU | 1402 CYPRESS LANE, EAST BURNSWICK, NJ 08816 |
| DARREN F. ZHOU | 444 WEST 35TH STREET,APT 9E, NEW YORK, NY 10001 |
| DARREN GREENBERG | 20 BERNARD STREET, MERRICK, NY 11566 |
| DARREN HIBBITT | 31 BRAMPTON ROAD,BEXLEYHEATH, LONDON,ANT,   DA7 4EZ UNITED KINGDOM |
| DARREN HIBBITT | FLAT 117,5 KING EDWARDS ROAD, LONDON,   E9 7SG UNITED KINGDOM |
| DARREN HIBBITT | FLAT 117,5 KING EDWARDS ROAD, LONDON,ANT,   E9 7SG UNITED KINGDOM |
| DARREN L BLAKE | FLAT 1, BUILDING 48,MARLBOROUGH ROAD,ROYAL ARSENAL, LONDON,   SE18 6RE UK |
| DARREN L BLAKE | FLAT 1, BUILDING 48,MARLBOROUGH ROAD,ROYAL ARSENAL, LONDON,   SE18 6RE UNITED KINGDOM |
| DARREN L VON RIESEN | 1243 WASHINGTON ST.,#406, DENVER, CO 80203 |
| DARREN M TUNAC | 1308 E. NUTWOOD AVE., FULLERTON, CA 92831 |
| DARREN MICHAEL SAMAREL | 2312 COYNE ST, HONOLULU, HI 96826 |
| DARREN NEWMAN | 17 DENNE PARADE, HORSHAM,   RH12 1JD UNITED KINGDOM |
| DARREN NEWMAN | 43 COTSWOLD COURT, HORSHAM,   RH13 5ST UNITED KINGDOM |
| DARREN NEWMAN | FLAT 7,178 EFFRA ROAD,WIMBLESON, ,   SW19 8PZ UNITED KINGDOM |
| DARREN RYKERS | #202, 1-23-3 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| DARREN SHAW | 7 BURGAGE FIELD, WHITCHURCH,HANTS,   RG28 7DQ UNITED KINGDOM |
| DARREN SHAW | 30 HILLSIDE, WHITCHURCH,HANTS,   RG28 7SN UNITED KINGDOM |
| DARREN SHORT | 27 WINDSOR ROAD, SUMMIT, NJ 07901 |
| DARREN SHORT | 124 W. 60TH STREET,APT 45A, NEW YORK, NY 10023 |
| DARREN SHORT | 961 WESCOTT LANE, ATLANTA, GA 30319 |
| DARREN SHORT | 3910 IVY ROAD, ATLANTA, GA 30342 |
| DARREN SKINNER | 6 CREEK HOUSE,144-146 NARROW STREET, LIMEHOUSE,   E14 8BP UNITED KINGDOM |
| DARREN SKINNER | FLAT 3,36 WORTHING ROAD,SOUTHSEA, PORTSMOUTH,   PO5 2RN UNITED KINGDOM |
| DARREN SKINNER | 26 NIGHTINGALE COURT, HERTFORD,HERTS,   SG14 1PD UNITED KINGDOM |
| DARREN YIP | 901 BOLKER WAY, MONTEBELLO, CA 90640 |
| DARRICK DAY | TOKYO, TOKYO, 13 JAPAN |
| DARRICK DAY | 790 HARVARD PLACE, CLIFFSIDE PARK, NJ 07010 |
| DARRICK DAY | 812 S. SAPPHIRE LANE, ANAHEIM HILLS, CA 92807 |
| DARRIGRANDI,ANA ISABEL F. | 155 WEST 68TH STREET,APARTMENT 425, NEW YORK, NY 10023 |
| DARRIN A DEXTER | NARRAIN TERRACES FLAT 1102,UNION PARK ROAD,PALI HILL, MUMBAI,   400050 INDIA |
| DARRIN A DEXTER | NARRAIN TERRACES FLAT 1102,UNION PARK ROAD,PALI HILL, MUMBAI,   400052 INDIA |
| DARRIN A DEXTER | NARRAIN TERRACES FLAT 1102,UNION PARK ROAD,PALI HILL, MUMBAI, MH 400052 INDIA |
| DARRIN A DEXTER | HOMAT COMMODORE #150,5-13-28 ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DARRIN A DEXTER | WOODLANDS,6 THE DRIVE,MARDLEY, WELWYN,HERTS,   AL6 0TR UNITED KINGDOM |
| DARRIN DAVID PELLER | 296 SPRING VALLEY ROAD, PARAMUS, NJ 07652 |
| DARRIN DAVID PELLER | 55 E 87TH STREET, NEW YORK, NY 10128 |
| DARRIN DAVID PELLER | 1077 PAPERMILL COURT, NW, WASHINGTON, DC, DC 20007 |
| DARRIN SMITH | 616 ANDERSONVILLE LANE, WYLIE, TX 75098 |
| DARRINGER,CHRISTOPHER | 435 E. 79TH STREET,#5U, NEW YORK, NY 10075 |
| DARRON JAMES REID | 4671 S LEWISTON WAY, AURORA, CO 80015 |
| DARRYL A LOBO | 615 WOODLAWN BLVD. APT.#2, ORLANDO, FL 32801 |
| DARRYL A LOBO | 1921 BURCHSTONE DR., ORLANDO, FL 32806 |
| DARRYL A. MCELROY | 942 BRUNSWICK CIRCLE, SCHAUMBURG, IL 60193 |
| DARRYL A. MCELROY | 2736 ODLUM DRIVE, SCHAUMBURG, IL 60193 |
| DARRYL ANDRADE | 28 LANDSDOWNE AVENUE, BEXLEYHEATH,   DA7 5ST UK |
| DARRYL ANDRADE | 28 LANDSDOWNE AVENUE, BEXLEYHEATH,KENT,   DA7 5ST UNITED KINGDOM |
| DARRYL CURRY | 131 RANCHO MARIA, LAS VEGAS, NV 89148 |
| DARRYL HUMPHREYS | 715 PARK AVENUE,APT. 5C, NEW YORK, NY 10021 |
| DARRYL J RANDOLPH | 21245 E 47TH AVE, DENVER, CO 80249 |
| DARRYL KEETON | 7055 GENTLE SHADE CT.,APT. 403, COLUMBIA, MD 21046 |
| DARRYL KEETON | 7064 GENTLE SHADE CT.,APT. 201, COLUMBIA, MD 21046 |
| DARRYL KEETON | 7064 GENTLE SHADE COURT,APARTMENT 201, COLUMBIA, MD 21046 |
| DARRYL NG JINGYAO | BLK 237 BISHAN ST 22 #07-180, ,   570237 SINGAPORE |
| DARRYL RAPHAEL GIBBINGS-ISAAC | 12 THORNFIELD AVENUE, MILL HILL,   UNITED KINGDOM |
| DARRYL S CUILLA | 14590 LUNA MEDIA, SAN DIEGO, CA 92127 |
| DARRYL WILLIAMS | 36 BALMORAL CRESCENT, WHITE PLAINS, NY 10607 |
| DARRYN BOSCH | 2 BIERTON COURT,27 SPENCER HILL ROD, WIMBLEDON,   SW19 4EL UNITED KINGDOM |
| DARSHANA D'MELLO | FLAT NO B504,BHAKTI PALACE,120FT LINK RD.KANDARPADA,I.C.COLONY EXT.DHAISAR (W), MUMBAI,   400068 INDIA |
| DARSHANA D'MELLO | FLAT NO B504,BHAKTI PALACE,120FT LINK RD.KANDARPADA,I.C.COLONY EXT.DHAISAR (W), MUMBAI,   400069 INDIA |
| DARSHIN PATEL | 964 WEBER CIRCLE,APT #205, VENTURA, CA 93001 |
| DARSHITA RAJANI | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| DARSHITA RAJANI | 10 GAINSBOROUGH STUDIOS EAST,1 POOLE STREET, LONDON,   N1 5ED UNITED KINGDOM |
| DARSHITA RAJANI | FLAT 11, 4 BALMES ROAD, LONDON,   N1 5TQ UNITED KINGDOM |
| DARSKY,RICHARD H. | 4 BRIAR DEL CIRCLE, LARCHMONT, NY 10538 |
| DARTA SAVINGS LIFE ASSURANCE | DARTA SAVING LIFE ASSURANCE LTD,MESPIL COURT,39A MESPIL ROAD, DUBLIN,   4 IRELAND |
| DARTCOM INCORPORATED | 1109 FLOYD AVENUE, ROME, NY 13440 |
| DARTIGUELONGUE,GASTON | CALLAO 1704,8TH FLOOR, BUENOS AIRES, BA  ARGENTINA |
| DARTMOUTH (GUERNSEY) LIMITED | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| DARTMOUTH CAPITAL PARTNERS LLP | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| DARTMOUTH COLLEGE | TUCK SCHOOL OF BUSINESS  ATTN: JON DENISON,ASSOC DIR DEVELOPMENT & ALUMNI AFFAIRS,100 TUCK HALL, HANOVER, NH 03753 |
| DARTMOUTH COLLEGE | 6066 DEVELOPMENT OFFICE, HANOVER, NH 03755 |
| DARTMOUTH COLLEGE | 37 DEWEY FIELD ROAD,SUITE 6015, HANOVER, NH 03755 |
| DARTMOUTH COLLEGE | 6175 ROBINSON HALL,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| DARTMOUTH COLLEGE | CAREER SERVICES,63 SOUTH MAIN STREET, SUITE 200, HANOVER, NH 03755-2091 |
| DARTMOUTH INC. | 6175 ROBINSON HALL, HANOVER, NH 03755 |
| DARUWALLA,AZAR H | 280 MARIN BLVD., APT. #20M,METROPOLIS APARTMENTS, JERSEY CITY, NJ 07302 |
| DARWIN M FONTANARES | 193 SAN LEON, IRVINE, CA 92606 |
| DARWIN M FONTANARES | 7 CABOT, IRVINE, CA 92620 |
| DARWIN RHODES LTD | 1 THREADNEEDLE STREET, LONDON,   EC2R 8AW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DARWIN, ERIC E. | 842 COLEMAN AVENUE APT. #13, MENLO PARK, CA 94025 |
| DARWISH TRADING CO. | P.O BOX 92, DOHA,   QATAR |
| DARY, RAYMOND | YOYOGI 4-17-3, AOI APARTMENT E, SHIBUYA-KU, 13 151-0053 JAPAN |
| DARYANANI, ASHVIND MOHAN | 38 IVOR COURT, GLOUCESTER PLACE, LONDON, GT LON,   NW16BL UNITED KINGDOM |
| DARYANI, HARISH | B-703 RAJ ANMOL 2, OPP MARY IMMACULATE SCHOOL, L.M ROAD , BORIVALI WEST, MUMBAI, 400103 INDIA |
| DARYANI, JHARNA | 2505 JOHN EPPS ROAD, APT 305, HERNDON, VA 20171 |
| DARYDON, JULIANA | 1 WESTERN AVENUE, APT 352, BOSTON, MA 02163 |
| DARYL DROUGHTON-FEHR | 6 TONLSEY PLACE, LONDON,   SW18 1BP UNITED KINGDOM |
| DARYL DROUGHTON-FEHR | 344A OLD YORK ROAD, LONDON,   SW18 1SS UNITED KINGDOM |
| DARYL HENDRIX | 3503 BRYN MAWR DRIVE, DALLAS, TX 75225 |
| DARYL R. EARLE | 4499 VIA MARISOL, #207, LOS ANGELES, CA 90042 |
| DARYL R. EARLE | 10487 BIG CHIEF DR, VICTORVILLE, CA 92392 |
| DARYL S. WEBER | 808 COMMONWEALTH AVE, ATLANTA, GA 30312 |
| DARYL S. WEBER | P.O. BOX 244072, ATLANTA, GA 30324 |
| DARYL WILLIAM MICHAEL RATTIGAN | 105 D SINCLAIR ROAD, LONDON,   W14 0NP UNITED KINGDOM |
| DARYL'S BY DESIGN | 1801 N. GRIFFIN STREET, DALLAS, TX 75202 |
| DAS BUSINESS FURNITURE | UNIT 3, SAFFRON BUSINESS CENTRE, SAFFRON WALDEN, ESSEX,   CB10 2NL UK |
| DAS BUSINESS FURNITURE | UNIT 3, SAFFRON BUSINESS CENTRE, SAFFRON WALDEN, ESSEX,   CB10 2NL UNITED KINGDOM |
| DAS BUSINESS FURNITURE | UNIT 3, SAFFRON BUSINESS CENTRE, ELIZABETH CLOSE, SAFFRON WALDEN, ESSEX,   CB10 2NL UNITED KINGDOM |
| DAS BUSINESS FURNITURE LIMITED | UNIT 3, SAFFRON BUSINESS CENTRE, ELIZABETH CLOSE, SAFFRON WALDEN, ESSEX,   CB10 2NL UNITED KINGDOM |
| DAS BUSINESS FURNITURE LTD | SAFFRON BUSINESS CENTRE, ELIZABETH WAY, SAFFRON WALDEN,   CB10 2BL UK |
| DAS BUSINESS FURNITURE LTD | UNIT 3, SAFFRON BUSINESS CENTRE, ELISABETH CLOSE, SAFFRON WALDEN, ESSEX,   CB10 2NL UK |
| DAS BUSINESS FURNITURE LTD | SAFFRON BUSINESS CENTRE, ELIZABETH WAY, SAFFRON WALDEN,   CB10 2BL UNITED KINGDOM |
| DAS BUSINESS FURNITURE LTD | UNIT 3, SAFFRON BUSINESS CENTRE, ELISABETH CLOSE, SAFFRON WALDEN, ESSEX,   CB10 2NL UNITED KINGDOM |
| DAS GANESHAN | 15 WOOD LANE, LONDON,   N6 5UE UK |
| DAS GANESHAN | 15 WOOD LANE, LONDON,   N6 5UE UNITED KINGDOM |
| DAS GUPTA, ANDY | 30 WAITE DAVIS ROAD, LONDON, GT LON,   SE12 0ND UNITED KINGDOM |
| DAS NEVES, LUIZ FELIPE | 422 EAST 72ND STREET, APARTMENT 15A, NEW YORK, NY 20021 |
| DAS SOUND SYSTEMS, INC. | 10 TOPPA BLVD, NEWPORT, RI 02840 |
| DAS, ANIRUDDHA | 2200 BENJAMIN FRANKLIN PKWY, APT# EAST 1508, PHILADELPHIA, PA 19130 |
| DAS, AVANINDRA | AC 985 AMHERST COLLEGE, AMGERST, MA 01002 |
| DAS, BHARAT | 950 PARK AVE, APT 9B, NEW YORK, NY 10028 |
| DAS, RISHI | 912 BROWN ST., APT. 322, ANN ARBOR, MI 48104 |
| DAS, RISHIRAJ | 1535 GREEN STREET, APARTMENT 303, SAN FRANCISCO, CA 94123 |
| DAS, SANJIV R. | 127 HODGES DRIVE, MORAGA, CA 94556 |
| DAS, SUDEEP | 4399 DONCASTER DRIVE, ELLICOTT CITY, MD 21043 |
| DAS, ABHIK | APT. C2 PIMLICO PLACE, 28 GUILDHOUSE STREET, LONDON, GT LON,   SW1V 1JH UNITED KINGDOM |
| DAS, ANINDYA RANJAN | B-1304 KINGSTON, HIRANANDANI GARDENS, POWAI, MUMBAI, WB 400076 INDIA |
| DAS, ASHISH KUMAR | APARTMENT B101, FOREST HILLS COOPERATIVE HSG SOCIETY, KILA BELAPUR PALM BEACH ROAD, NAVI MUMBAI, MH 400614 INDIA |
| DAS, DHRUBAJYOTI | FLAT NO-10, MOHANA BLDG, BORLA UTTAM CHS, NEAR DIAMOND GARDEN, CHEMBUR, MUMBAI, MH 400071 INDIA |
| DAS, KAMAL | 34-15 74TH STREET, APT # 2J, JACKSON HEIGHTS, NY 11372 |
| DAS, MONINDRANATH | KALYAN-SHILL ROAD, VIA MANPADA, RIVER WOOD PARK, BUILDING NO-11, ROOM |

| Claim Name | Address Information |
|---|---|
| DAS,MONINDRANATH | NO-105,DESAI,P.O-PADLE VILLAGE, THANE, MH 421204 INDIA |
| DAS,MRINMOY | 123 MEYER ROAD,#19-02,THE MAKENA, SINGAPORE,  437934 SINGAPORE |
| DAS,NACHIKETA | 30 EAST 69TH STREET,APARTMENT 19B, NEW YORK, NY 10021 |
| DAS,NILANJAN | 6/16 VIVEKNAGAR, KOLKATA, WB 700075 INDIA |
| DAS,RISHIRAJ K. | 1535 GREEN STREET,APARTMENT 303, SAN FRANCISCO, CA 94123 |
| DAS,SANJUKTA | SMR VINAY REGENCY,FLAT NO 403, BANGALORE, KR 560043 INDIA |
| DAS,SANTOSH KUMAR | FLAT 115, CITY VIEW,CENTREWAY APARTMENTS,AXON PLACE, ILFORD, ESSEX,  IG1 1NH UNITED KINGDOM |
| DAS,SHUBHANKAR | 10-D, BLOCK 1,VANTAGE PARK,22 CONDUIT RD, MIDLEVELS, HONG KONG, H,  HONG KONG |
| DAS,SMITA | D-1202 RUNWAL CENTRE,GOVANDI STN. ROAD, DEONAR,DEONAR, MUMBAI,  400088 INDIA |
| DAS,SRIPADA | 6, ODELL CLOSE, BARKING, ESSEX,  IG11 9PQ UNITED KINGDOM |
| DAS,SUBIR | FLAT 39,FITZROY COURT,6 WHITE HORSE ROAD, CROYDON, GT LON,  CR0 2AX UNITED KINGDOM |
| DAS,SURAJIT KUMAR | 9 UPCROFT AVENUE, EDGWARE, MDDSX,  HA8 9RA UNITED KINGDOM |
| DAS,VIKASH | WINDSOR C-202,DESHMUKH RESIDENCY,ASHOKVAN, BORIVALI(E),  400068 INDIA |
| DASAROM LIM | SAMPOONG APT 25-401,SEOCHO 4-DONG,SEOCHO-KU, SEOUL,  137779 KOREA, REPUBLIC OF |
| DASCO LLC | BOX 696, SCOTTSBLUFF, NE 69363 |
| DASCO OPCO HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DASGUPTA,ANINDYA | 59/E TOWER 3,SORRENTO BUILDING,1 AUSTIN ROAD, HONG KONG, K,  HONG KONG |
| DASGUPTA,ASHWINI | 602/A, NIRMAN VIHAR,PUMP HOUSE, ANDHERI (EAST), MUMBAI,  400093 INDIA |
| DASGUPTA,INDRANIL | 706 HILL CREST II,RAHEJA VIHAR,CHANDIVILI, MUMBAI,  400072 INDIA |
| DASGUPTA,PRATICK | BUILDING NO 1 , FLAT NO 14,TEACHERS COLONY,BANDRA EAST, MUMBAI, MH 400051 INDIA |
| DASGUPTA,RIDDHI | COLUMBIA UNIVERSITY,13330 RIDGEWOOD DRIVE, ELLICOTT CITY, MD 21042 |
| DASHA SHUSHKOVSKY | 216 BANKS STREET,APT 3, CAMBRIDGE, MA 02138 |
| DASHAY CARTER | 33 HOMESTEAD PARK, NEWARK, NJ 07106 |
| DASHBOARD SOFTWARE LIMITED | 22A OLD COURT PLACE,KENSINGTON, LONDON,  W8 4PL UNITED KINGDOM |
| DASHER,MATTHEW S | 494 PETERSBURG ROAD, CARLISLE, PA 17013 |
| DASHORE, ALEX ALOK | 11 BURLINGTON DRIVE, MARLBORO, NJ 07446 |
| DASHORE,ALEX ALOK | 11 BURLINGTON DRIVE, MARLBORO, NJ 07746 |
| DASILVA ELLEN | 12 KELWYNNE ROAD, SCARSDALE, NY 10583 |
| DASILVA, ANTONIO | 3 TAMARA COURT, CENTEREACH, NY 11720 |
| DASILVA,JOSE L. | 931RIDGEWOOD RD, MILLBURN, NJ 07041 |
| DASILVA,MARILIA | 67A MCDIVITT AVENUE, STATEN ISLAND, NY 10314 |
| DASILVA,RACHEL | 614 ENFIELD ROAD, DELRAY BEACH, FL 33444 |
| DASKWA, GRACE | 101 N. MERION AVE, BRYN MAWR, PA 19010 |
| DASS, JOYA | 25 W. 85TH STREET, #4B, NEW YORK, NY 10024 |
| DASS,ANAND | 93-12 201 STREET, HOLLIS, NY 11423 |
| DASS, LISA | 284 EASTERN PARKWAY 4A, BROOKLYN, NY 11225 |
| DASS,VIVIKA | 603 C WING, KANTHI APARTMENT,MOUNT MARY ROAD,BANDRA, MUMBAI, MH 400050 INDIA |
| DASSATTI,THOMAS | 47 MARIA DR, LOUDONVILLE, NY 12211 |
| DASSI,SARAH MARINA | 42 STRETTON MANSIONS,GLASHIER STREET, LONDON, GT LON,  SE8 3JP UNITED KINGDOM |
| DASTIDAR,SIDDHARTHA | 450 W 58TH ST,APT 4G, NEW YORK, NY 10019 |
| DASTUR,VIRAF | 194/1, TALATY BUILDING,KHETWADI BACK ROAD,GRANT ROAD, GRANT ROAD, MUMBAI, MH 400004 INDIA |
| DASWANI, POOJA | 1510 #1 15TH STREET, TROY, NY 12180 |
| DASWANI,ARUN KUMAR | 7-39-2-1005 OJIMA,HIGASHI OJIMA EKIMAE HEIGHTS, KOTO-KU, 13 136-0072 JAPAN |
| DAT JAPAN LOGISTICS | SANSHO BLDG 3F,2-10-1,HONCHO,TODA-SHI, SAITAMA,  335-0023 JAPAN |
| DAT JAPAN LOGISTICS | SANSHO BLDG 3F,2-10-1,HONCHO,TODA-SHI, SAITAMA, 11 335-0023 JAPAN |
| DATA ADVANTAGE CORP | 304 WEST LIBERTY STREET, SUITE 400, LOUISVILLE, KY 40202 |

| Claim Name | Address Information |
| --- | --- |
| DATA BASE PRODUCTS INC. | 12770 COIT ROAD, SUITE 1218, DALLAS, TX 75251 |
| DATA BIND LTD | BRICK HOUSE,MALDON ROADTOLLESHUNT D'ARCY, MALDON,  CM9 8AE UNITED KINGDOM |
| DATA COMM FOR BUSINESS INC | P.O. BOX 6329, CHAMPAIGN, IL 61826-6329 |
| DATA COMMUNIQUE | 201 ROUTE 17 NORTH,8TH FLOOR, RUTHERFORD, NJ 07070 |
| DATA COMMUNIQUE | 330 WASHINGTON AVENUE, CARLSTADT, NJ 07072 |
| DATA CRAFT INDIA, LTD | UNIT# 204\206 2ND FLR TRADE,CENTER, KAMALA MILLS COMP, S,BAPAT MARG LOWER PAREL, MUMBAI INDIA,  400013 INDIA |
| DATA CRAFT JAPAN | SUMITOMO SHOJI JINBOCHO BLDG,3-24,KANDA NISHIKICHO,CHIYODA-KU, TOKYO, 13 101-0054 JAPAN |
| DATA DIRECT | 400 WEST CUMMINGS PARK, SUITE 1575, WOBURN, MA 01801 |
| DATA DIRECT TECHNOLOGIES | P.O. BOX 84-5828, BOSTON, MA 02284-5828 |
| DATA DIRECT TECHNOLOGIES | P.O.BOX 99907, CHICAGO, IL 60696-7707 |
| DATA DISPLAY AUDIO VISUAL CO. L.P. | 4040 DIRECTORS ROW, HOUSTON, TX 77092 |
| DATA DOMAIN, INC | 3400 HILLVIEW AVENUE,BLDG 3, 2ND FLOOR, PAULA ALTO, CA 94304 |
| DATA KEEPING SERVICE | NIKKO KANDA BLDG 8F,1-1,KANDAOGAWAMACHI,CHIYODA-KU, TOKYO, 13 101-0052 JAPAN |
| DATA KINETICS LTD | , OTTAWA, ON K1B 4S5 CA |
| DATA KINETICS LTD | 2460 LANCASTER ROAD, OTTAWA, ON K1B 4S5 CA |
| DATA KINETICS LTD | 2460 LANCASTER ROAD, OTTAWA ONTARIO,  K1B 4S5 CANADA |
| DATA MANAGEMENT DIVISION | 100 WALL STREET, NEW YORK, NY 10005 |
| DATA NETWORK TECHNOLOGY LLC | 2143 COLONIAL DRIVE, CORYDON, IN 47112 |
| DATA PRESENTATIONS GRAPHICS INC. | 747 SHERIDAN BLVD, SUITE 8C, LAKEWOOD, CO 80214 |
| DATA PROCESSING AIR CORPORATION | P.O. BOX 52726, PHOENIX, AZ 85072-2726 |
| DATA QUEST INC | 4811 JONESTOWN ROAD,SUITE 222, HARRISBURG, PA 17109 |
| DATA RESEARCHERS, INC. | 1101 LAKE STREET - SUITE 302, OAK PARK, IL 60301 |
| DATA SEARCH INC | 13 BRIARWOOD DRIVE EAST, WARREN, NJ 07059 |
| DATA SHREDDING SERVICES, INC. | 553 WEST 38TH STREET, HOUSTON, TX 77018 |
| DATA SPHERE HK, LTD* | 330 KWUN TONG ROAD,8TH FLOOR, AIR GOAL CARGO BUILDING, KWUN TONG, KOWLOON, HONG KONG |
| DATA STORAGE CENTERS | 2223 EAST MANGOLIA STREET, PHOENIX, AZ 85034 |
| DATA TRACK TECHNOLOGY PLC | C/O GMAC COMMERCIAL CREDIT,SOVEREIGN HOUSE CHURCH STREET, BRIGHTON,  GN1 1SS UK |
| DATA TRACK TECHNOLOGY PLC | C/O GMAC COMMERCIAL CREDIT,SOVEREIGN HOUSE CHURCH STREET, BRIGHTON,  GN1 1SS UNITED KINGDOM |
| DATA TRANSMISSION NETWORK CORP | P.O. BOX 3546, OMAHA, NE 68103-0546 |
| DATA, INC | 200 ROUTE 17, MAHWAH, NJ 07430 |
| DATA, INC. | 72 SUMMIT AVENUE, MONTVALE, NJ 07645 |
| DATABASE TECHNOLOGIES INCORPORATED | 4530 BLUE LAKE DRIVE, BOCA RATON, FL 33431 |
| DATABEACON INC | 1565 CARLING AVENUE,SUITE 300, OTTAWA ONTARIO,  K1Z 8R1 CANADA |
| DATABEANS, INC. | 7715 HARVEST HILL LANE, RENO, NY 89523 |
| DATABEURO LIMITED | P O BOX 419, FLITWICK,  MK451ZP UK |
| DATABEURO LIMITED | P O BOX 419, FLITWICK, BEDS,  MK451ZP UNITED KINGDOM |
| DATACARD LTD | 1100 PARK WAY,SOLENT BUSINESS PARK WHITELEY, FAREHAM,  PO15 7AB UNITED KINGDOM |
| DATACAT MEDIA, LLC | 212 DURHAM AVE BLDG 1A SUITE 100, METUCHEN, NJ 08840 |
| DATACERT SERVICES | DATACERT SERVICES.,SUITE 1900, HOUSTON, TX 77056 |
| DATACERT, INC | P.O. BOX 676051, DALLAS, TX 75267-6051 |
| DATACERT, INC | 3100 TIMMONS, SUITE 310, HOUSTON, TX 77027 |
| DATACERT, INC | ACCOUNTS PAYALBE,3040 POST OAK BLVD- SUITE 1900, HOUSTON, TX 77056 |
| DATACERT, INC. | 3040 POST OAK BLVD., STE. 1900,  ACCOUNT NO. LEHD  HOUSTON, TX 77056 |
| DATACOM TECHNOLOGY GROUP INC | 253 WEST 35TH STREET,15TH FLOOR, NEW YORK, NY 10001 |
| DATACRAFT | SUMITOMO CORPORATION JINBOCHO BLDG. 6F,3-24 KANDA-NISHIKICHO,CHIYODA-KU, |

| Claim Name | Address Information |
|---|---|
| DATACRAFT | TOKYO,  101-0054 JAPAN |
| DATACRAFT CHINA/HONG KONG LIMITED | 3/FI,CITYPLAZA 3,14 TAIKOO WAN ROAD,TAIKOO SHING, ,    HONG KONG |
| DATACRAFT INDIA LTD. | TRADE CENTRE,KAMALA MILLS COMPOUND,SENAPATI BAPAT MARG. LOWER PAREL, MUMBAI, 400 013 INDIA |
| DATACRAFT INDIA LTD. | UNIT NO: 204/206, 2ND FLOOR,TRADE CENTRE, KAMALA MILLS COMPOUND,S.BAPAT MARG,LOWER PAREL, MUMBAI, MH 400013 INDIA |
| DATACRAFT INDIA LTD. | UNIT 204-206,TRADE CENTER BUILDING,KAMALA HILLS COMPOUND,S. BAPAT, MARG, LOWER PAREL, MUMBAI,  400013 INDIA |
| DATAEXPLORERS LIMITED | 155 COMMERCIAL STREET, LONDON,  E1 6BJ UK |
| DATAEXPLORERS LIMITED | 155 COMMERCIAL STREET, LONDON,  E1 6BJ UNITED KINGDOM |
| DATAFLUX | ATTN:GEN COUNSL & VP OF CORP AFFAIRS,940 NW CARY PARKWAY,SUITE 201, CARY, NC 27513 |
| DATAHAND SYSTEMS INC | 3044 N 33RD AVENUE, PHOENIX, AZ 85017 |
| DATAKINETICS | 97 NORMAN STREET,OTTAWA,ONTARIO, CANADA, K1S 3K5,    CANADA |
| DATALINE ENERGY LLC | 500 N 3RD STREET,SUITE 108, FAIRFIELD, IA 52556 |
| DATALINK CORPORATION | PO BOX 1450,NW 8286, MINNEAPOLIS, MN 55485-8286 |
| DATALOGIC COMPUTING LTD | 41 KELLETT ROAD, LONDON,  SW2 1EA UNITED KINGDOM |
| DATALOGIC SOLUTIONS LTD | 41 RUSKIN WALK, WIMBLEDON,  SE24 9NA UNITED KINGDOM |
| DATALOK ORANGE COUNTY | 15540 DEL AMO AVENUE, TUSTIN, CA 92780 |
| DATALYST LLC | P.O. BOX 2094, CAROL STREAM, IL 60132-2094 |
| DATALYST LLC | 116 W. ILLINOIS STREET,SUITE 6E, CHICAGO, IL 60610 |
| DATAMATICS STAFFING SERVICES | 16/17-B, CROSS ROAD,NEAR MIDC POLICE STATION,MAROL, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| DATAMATION SYSTEMS INC. | 125 LOUIS STREET, SOUTH HACKENSACK, NJ 07606-1733 |
| DATAMONITOR INC | ACCOUNTS RECEIVABLE,245 FIFTH AVE, 4TH FL, NEW YORK, NY 10016 |
| DATAMONITOR PLC | CHARLES HOUSE,108110 FINCHLEY ROAD, LONDON,  NW3 5JJ UK |
| DATAMONITOR PLC | CHARLES HOUSE,108110 FINCHLEY ROAD, LONDON,  NW3 5JJ UNITED KINGDOM |
| DATAPATCH | 40 EISENHOWER DRIVE, PARAMUS, NJ 07652 |
| DATAPOINT  (EUR) | 1000 GREAT WEST ROAD, BRENTFORD TW8 9HH, BRENTFORD,  TW8 9HH UK |
| DATAPOINT  (EUR) | 1000 GREAT WEST ROAD, BRENTFORD TW8 9HH, BRENTFORD, MDDSX,  TW8 9HH UNITED KINGDOM |
| DATAPOINT  GLOBAL SERVICES SPAIN | 1000 GREAT WEST ROAD,BRENTFORD, BRENTFORD,  TW8 9HH UK |
| DATAPOINT  GLOBAL SERVICES SPAIN | 1000 GREAT WEST ROAD,BRENTFORD, BRENTFORD, MDDSX,  TW8 9HH UNITED KINGDOM |
| DATAPOINT GLOBAL SERVICES LTD | 7TH FLOOR 1000 GREAT WEST ROAD, BRENTFORD,  TW8 9HH UK |
| DATAPOINT GLOBAL SERVICES LTD | 7TH FLOOR 1000 GREAT WEST ROAD, BRENTFORD, MDDSX,  TW8 9HH UNITED KINGDOM |
| DATAPOINT GLOBAL SERVICES LTD. | 1000 GREAT WEST ROAD,7TH FLOOR, BRENTFORD,  TW8 9HH UK |
| DATAPOINT GLOBAL SERVICES LTD. | 1000 GREAT WEST ROAD, BRENTFORD, MIDDLESEX,  TW8 9HH UNITED KINGDOM |
| DATAPOINT GLOBAL SERVICES LTD. | 100 GREAT WEST ROAD, BRENTFORD, MDDSX,  TW8 9HH UNITED KINGDOM |
| DATAPOINT GLOBAL SERVICES LTD. | 1000 GREAT WEST ROAD,7TH FLOOR, BRENTFORD,  TW8 9HH UNITED KINGDOM |
| DATAPOINT MADRID IBERICA S.A | AVDA. COMANDANTE FRANCO, MADRID, 28 28016 SPAIN |
| DATAQUICK INFORMATION SYSTEMS | FILE 50261, LOS ANGELES, CA 90074-0261 |
| DATAQUICK INFORMATION SYSTEMS | 9620 TOWNE CENTER DRIVE, SAN DIEGO, CA 92121 |
| DATAR,YOGESH | 303, AMARNATH CHS.,NARAYAN MHATRE ROAD,DAHISAR WEST, MUMBAI,  400068 INDIA |
| DATARICA DISPENSING SYSTEMS | 1ST FLOOR,OVALEKAR BLDG,304 E.V.P ROAD,BANGAD WADI PRARTHNA SAMAJ, MUMBAI, MH 400004 INDIA |
| DATARICA INTERNATIONAL | 304-E, V.P.RD, 1ST FLR, OVALEKAR BLDG,BANGADWADI,PRARTHANA SAMAJ, MUMBAI, MH 400004 INDIA |
| DATASET ZØLETI YIM SISTEMLERI | AØAVU YBA YŽŇ CD. YAYABEYI SK.,YŽŇLDŽŇZLAR ZØ Y MERKEZI,NO:22/4 KAVACŽŇK, ŽØSTANBUL,  34810 TURKEY |
| DATASHARP INDEPENDENT SOLUTIONS | THE OLD STOCK YARD,FARLEIGH ROAD,CLIDDESDEN, BASINGSTOKE HAMPSHIRE,  RG25 2JS UK |

| Claim Name | Address Information |
|---|---|
| DATASHARP INDEPENDENT SOLUTIONS | THE OLD STOCK YARD,FARLEIGH ROAD,CLIDDESDEN, BASINGSTOKE HAMPSHIRE,  RG25 2JS UNITED KINGDOM |
| DATASITE BUSINESS ARCHIVES | 12000 N.E 8TH STREET,SUITE 100, BELLEVUE, WA 98005 |
| DATASITE BUSINESS ARCHIVES | 9401 AURORA AVE N, SEATTLE, WA 98103 |
| DATASITE NORTHWEST | 12000 NE 8TH STREET, BELLEVUE, WA 98005 |
| DATASOURCE411 | 620 PARK AVENUE, SUITE 415, ROCHESTER, NY 14607 |
| DATASTREAM INTERNATIONAL INC | PO BOX 360042, PITTSBURGH, PA 15251-6042 |
| DATASYNAPSE, INC | 632 BROADWAY,5TH FLOOR, NEW YORK, NY 10012 |
| DATATEKNOLOGISEKTIONEN | DATATEKNOLOGISEKTIONEN, LINKOPING,  58183 SWEDEN |
| DATATEL SERVICES | 591 REDWOOD SWY,SUITE 5275, MILL VALLEY, CA 94941 |
| DATATRAC INC | 924 E JUNEAU AVE,SUITE 200, MILWAUKEE, WI 53202 |
| DATATREE | P.O. BOX 849710, DALLAS, TX 75284-9710 |
| DATATREE | 4 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| DATAWAYS AE | 75 KANARI STR, THESSALONIKI,  GR54453 GREECE |
| DATE,TEJASHRI V | EVERSHINE MILLENIUM PARADISE,EMP-73/503,THAKUR VILLAGE,KANDIVALI(E), MUMBAI, 400101 INDIA |
| DATE,YUJI | KOJIMACHI SANNO APT. 301, 11-10,2-BANCHO, CHIYODA-KU, 13 102-0084 JAPAN |
| DATEL,DEBORAH K | 1435 13TH STREET, GERING, NE 69341 |
| DATESWEISER FURNITURE CORP. | 1700 BROADWAY STREET, BUFFALO, NY 14212 |
| DATRANGE,SAURABH | B-2, 10TH FLOOR, FLAT NO. 3,MILLENIUM TOWERS, SECTOR 9,SANPADA, NAVI MUMBAI, MH 400509 INDIA |
| DATTA, JAY | 1401 E. HYDE PARK BLVD, CHICAGO, IL 60615 |
| DATTA, SEMANTI | 3930 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| DATTA,KAUSIK | JASPER A1404, HIRANANDANI ESTATE,G.B. ROAD,PATLIPADA, THANE,   INDIA |
| DATTA,MANISH | K-203(ASTER), JAL VAYU VIHAR,PHASE 1, SECTOR 20,KHARGHAR,KHARGHAR, NAVI MUMBAI, MH 410210 INDIA |
| DATTA,MANU | 5-17, 17-205,CHITOSE-FUNABASHI, SETAGAYA-KU, 13 156-0055 JAPAN |
| DATTA,RAJ | 2 PENNINGTON DRIVE, PRINCETON JUNCTION, NJ 08550 |
| DATTA,SHEHRYAR S. | 19541 TRANSHIRE RD, MONTGOMERY VILLAGE, MD 20886 |
| DATTA,SOUGATA | 41-15 44TH STREET,#1C, SUNNYSIDE, NY 11104 |
| DATTA,VATSALA | 201, FIORELLO APTS,NAHAR AMRIT SHAKTI,CHANDIVALI, MUMBAI,   INDIA |
| DATTANI,ANKUR | 182, HIRAMANEK BLDG,3RD FLOOR, BLOCK NO - 34,D. A. LANE, DA LANE, MUMBAI, 400002 INDIA |
| DATTANI,BHAVESH | 80 SELWYN AVENUE,RICHMOND UPON THAMES, LONDON, GT LON,  TW9 2HD UNITED KINGDOM |
| DATTANI,JIGAR | S V RD,A/23 ATUL APTS,S.V RD MALAD WEST, MUMBAI, MH 400064 INDIA |
| DATTORIA, JOSEPH P. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DAUBY,SEBASTIEN | FLAT 13,3 BATH STREET, LONDON, GT LON,  EC1V9LB UNITED KINGDOM |
| DAUDT, JACQUELYN | 6116 SCOTIA DR, EDINA, MN 55439 |
| DAUER,PAJTON | 139 OLD STONE HILL ROAD, POUND RIDGE, NY 10576 |
| DAUGHERTY, FOWLER, PEREGRIN HAUGHT | 900 CITY PLACE,204 N. ROBINSON, OKLAHOMA CITY, OK 73102 |
| DAUGHERTY,MARILYN S. | 9600 LAKE VICTORIA DRIVE, BAKERSFIELD, CA 93312 |
| DAUGHERTY,NINA | 1 RIVER PLACE,APARTMENT 3028, NEW YORK, NY 10036 |
| DAUGHTERS OF ISRAEL, INC. | 1155 PLEASANT VALLEY WAY, WEST ORANGE, NJ 07052 |
| DAUHAJRE,MUNIR | 201 EAST 80TH STREET,APT 23 AB, NEW YORK, NY 10021 |
| DAUL JR.,JOSEPH J. | 3240 NORTH SHEFFIELD APT. 2, CHICAGO, IL 60657 |
| DAULET - SINGH ASSOCIATES | 310 GOLF APARTMENTS,MAHARISH RAMANNA MARG, NEW DELHI,  110003 INDIA |
| DAULET-SINGH & ASSOCIATES | 310 GOLF APARTMENTS,MAHARISH RAMANNA, MARG  NEW DELHI,  110003 INDIA |
| DAULON DU LAURENS,CHARLES | 9 RUE JOS, MARIA DE HEREDIA,75007 PARIS, PARIS, 75 75007 FRANCE |
| DAUM,CHRISTOPHER C. | 6050 ARLYNE LANE, MEDINA, OH 44256 |
| DAUMAN,STEWART W. | 48 HAIGHTS CROSS ROAD, CHAPPAQUA, NY 10514 |

| Claim Name | Address Information |
|---|---|
| DAUMANTAS MOCKUS | 79 PARK STREET,SOUTWARK, LONDON,  SE1 9EA UNITED KINGDOM |
| DAUMANTAS MOCKUS | 15 CLIFF STREET, NEW YORK, NY 10038 |
| DAUMANTAS MOCKUS | 1871 BAXTER HALL, WILLIAMSTOWN, MA 01267 |
| DAUMANTAS MOCKUS | 5 - 1871 BAXTER HALL, WILLIAMSTOWN, MA 01267 |
| DAUND,NAVINCHANDRA | 701/A, BLDG-3, SHANKHESHWAR PALMS,SHIVAJI NAGAR, KUMBHARKHAN PADA,BEHIND LALITHINDI SCHOOL, SUBHASH RD, DOMBIWALI (W), MH 421202 INDIA |
| DAUS,FRANZ-PETER | HAENDELSTRASSE 21, SELIGENSTADT, HE D63500 GERMANY |
| DAUTENHAHN,KIMBERLY | 58 GRACE AVENUE,APARTMENT 2E, GREAT NECK, NY 11021 |
| DAUTEUIL DONALD A | PO BOX 707, WOLFEBORO, NH 03894-0707 |
| DAUTEUIL DONALD A | PO BOX 707,37 FOUR SEASON DR ALTON NH, WOLFEBORO, NH 03894-0707 |
| DAUWALDER,STUART | 1 PINEHAM COPSE, HAYWARDS HEATH, W SUSX,  RH163HT UNITED KINGDOM |
| DAV EL SERVICES | 200 SECOND STREET, CHELSEA, MA 02150-1802 |
| DAV EL WEST OF PALM BEACH | 40 COCONUT ROW #210, PALM BEACH, FL 33480 |
| DAV-EL RESERVATIONS SYSTEM, INC. | 200 SECOND STREET, CHELSEA, MA 02150-1802 |
| DAVA E. RITCHEA | 150 BROAD AVENUE, LEONIA, NJ 07605 |
| DAVA E. RITCHEA | 90 WEST STREET,APARTMENT 11N, NEW YORK, NY 10006 |
| DAVA E. RITCHEA | 90 WEST STREET,APARTMENT 23F, NEW YORK, NY 10006 |
| DAVA E. RITCHEA | 200 WATER STREET,APARTMENT 518A, NEW YORK, NY 10038 |
| DAVA E. RITCHEA | 5032 FORBES AVENUE,SMC #4640, PITTSBURGH, PA 15289 |
| DAVAL, DAVID P. | 84 BELLHAVEN RD, BELLPORT, NY 11713 |
| DAVALLA,ANDREW | 1 INDEPENDENCE COURT,#314, HOBOKEN, NJ 07030 |
| DAVDA, ATISH | 3700 SPRUCE ST,BOX 1386, PHILADELPHIA, PA 19104 |
| DAVDA,ATISH | 19504 BOWMAN RIDGE DRIVE, GERMANTOWN, MD 20874 |
| DAVE AND BUSTER'S | 234 WEST 42ND STREET, NEW YORK, NY 10036 |
| DAVE AND BUSTER'S | 3665 PARK MILL RUN DR., HILLARD, OH 43026 |
| DAVE AND BUSTER'S | 2000 S. COLORADO BLVD,SUITE D, DENVER, CO 80222 |
| DAVE AND BUSTER'S | 4821 MILLS CIRCLE, ONTARIO, CA 91724 |
| DAVE DINUCCI | 9144 W. ATLANTIC BLVD. UNIT 815, CORAL SPRINGS, FL 33071 |
| DAVE FERGUSON | 2 LANGLEY WALK, WOKING,SURREY,  GU22 7UB UNITED KINGDOM |
| DAVE K SELL | 3126 GARDENIA WAY, SUPERIOR, CO 80027 |
| DAVE K SELL | 7484 S MILLER CT, LITTLETON, CO 80227 |
| DAVE RICHARD BATTY | 3 APPLE TREE WAY,BESSACARR, DONCASTER,SYORKS,  DN4 7ND UNITED KINGDOM |
| DAVE THOMAS HOFF | 4628 BANCROFT DRIVE, CASTLE ROCK, CO 80104 |
| DAVE THOMAS HOFF | 5268 SUFFOLK AVE, CASTLE ROCK, CO 80104 |
| DAVE THOMAS HOFF | 417 HIGH DRIVE, CASTLE ROCK, CO 80104 |
| DAVE,ABHAY | 402, UNIQUE TOWER,OPP BAWA TOWER,NR. BHAKTI DHAM MANDIR, TRIMURTI ROAD,CHUNABHATTI- (E), CHUNABHATTI (E), MUMBAI,  400022 INDIA |
| DAVE,JIGAR | 5/102, SHANTI GARDEN APARTMENTS, SECTOR,SHRUSHTI POLICE STATION ROAD,OPP SURYA SHOPPING CENTRE, MIRA ROAD (EAST), MH 401107 INDIA |
| DAVE,KHUSHALI | 2-SAI KUNJ, RAM MANDIR ROAD,VAZIRA NAKA,BORIVALI WEST, BORIVALI (W), MUMBAI, 400092 INDIA |
| DAVE,NEHA | B-501, MADHAV KUNJ,B/H SWAMINARAYAN TEMPLE,M G ROAD, KANDIVALI (WEST), KANDIVALI (W), MUMBAI,  400067 INDIA |
| DAVE,PARUL | 108B FORDWYCH ROAD, LONDON, GT LON,  NW2 3NL UNITED KINGDOM |
| DAVE,PRATHMESH | 705/B EKTA WOODS RAHEJA ESTATE,KULUPWADI ROAD BORIVALI (E), MUMBAI, MH 400066 INDIA |
| DAVE,RINKU | C - 402 ROYAL COMPLEX,C - 402 ROYAL COMPLEX,JAI BHAVANI ROAD, KASAM BAUG, MALAD (E), MUMBAI,  400097 INDIA |
| DAVEL TRANSPORTATION CORP | DO NOT USE-SEE V# 0000041056, CHELSEA, MA 02161 |
| DAVEN COMPUTERS | G-2, NICHOLAS APT.,GRND FLOOR, RIZIVI COMPLEX,OFF CARTER ROAD,BANDRA, MUMBAI, |

| Claim Name | Address Information |
|---|---|
| DAVEN COMPUTERS | MH WEST INDIA |
| DAVENPORT & CO.OF VIRGINIA INC | ONE JAMES CENTER-11TH FL,901 E CARY STREET,ATT: SYNDICATE DEPT, RICHMOND, VA 23219 |
| DAVENPORT & COMPANY LLC | ATTN:  WILL HERSEY,PO BOX 85678, RICHMOND, VA 23285 |
| DAVENPORT ASSET MANAGEMENT | ATTN: CHERYL HATCHER,P.O. BOX 85678, RICHMOND, VA 23285 |
| DAVENPORT GROUP, INC. | 608 5TH AVENUE #309, NEW YORK, NY 10020 |
| DAVENPORT LYONS | 1 OLD BURLINGTON STREET, LONDON,  W1S 3NL UNITED KINGDOM |
| DAVENPORT, EVANS, HURWITZ & SMITH, LLP | 206 WEST 14TH STREET,PO BOX 1030, SIOUX FALLS, SD 57101-1030 |
| DAVENPORT, KEVIN | 2834 PLANTATION WOOD LN, MISSOURI CITY, TX 77459 |
| DAVENPORT,COLLEEN G. | 246 ROWAYTON AVENUE, ROWAYTON, CT 06853 |
| DAVENPORT,JOHN R. | 330 EAST 49TH STREET,APT TH3, NEW YORK, NY 10017 |
| DAVENPORT,MATTHEW PETER | 21A GLADESMORE ROAD, LONDON, GT LON,  N15 6TA UNITED KINGDOM |
| DAVENPORT,MICKIE | 15 GOLDERS COURT,WOODSTOCK ROAD, LONDON, GT LON,  NW118QG UNITED KINGDOM |
| DAVENPORT,PAUL | 1A RAY AVE,VAUCLUSE, SYDNEY, NSW,  2030 AUSTRALIA |
| DAVENPORT,PEARL M | 2115 W. JUDITH LANE, ANAHEIM, CA 92804 |
| DAVENPORT,REBECCA LOUISE | 241 AMBLESIDE DRIVE, SOUTHEND ON SEA, ESSEX,  SS1 2UE UNITED KINGDOM |
| DAVENPORT,STEVEN CHARLES | 8001 SALZBURG DR, ROWLETT, TX 75089 |
| DAVENPORT,WILLIAM B. | 170 WEST 23RD STREET,APT 5H, NEW YORK, NY 10011 |
| DAVENPORT-GRACE,PATRICIA A. | 2488 MESQUITE LANE, CORONA, CA 92882 |
| DAVEY AVIATIN SERVICES, INC | 5132 LADY DI WAY, ELK GROVE, CA 95758 |
| DAVEY, JENNIFER | 15 CLIFF STREET, NEW YORK, NY 10038 |
| DAVEY, JENNIFER | 350 MARY MUNFORD, CHARLOTTESVILLE, VA 22904 |
| DAVEY,IAN | 18,FLASK WALK,HAMPSTEAD, LONDON, GT LON,  NW3 1HE UNITED KINGDOM |
| DAVEY,JENNIFER M. | 95 CATSKILL COURT, BELLE MEAD, NJ 08502 |
| DAVI, ALLISON | 9 PENDLETON COURT, MEDFORD, NJ 08055 |
| DAVI,ALLISON B. | 444 EAST 66TH STREET,APARTMENT 1L, NEW YORK, NY 10065 |
| DAVIA DOUGLAS | 4216 ELY AVENUE, APARTMENT 3, BRONX, NY 10466 |
| DAVIAN BRYAN | 90 WASHINGTON STREET, NEW YORK, NY 10006 |
| DAVIAN BRYAN | 745 7TH AVENUE,25TH FLOOR, NEW YORK, NY 10019 |
| DAVIAN BRYAN | 2310 CALVERT STREET, HYATTSVILLE, MD 20783 |
| DAVID | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID A BAUER PC | 2594 SOUTH LEWIS WAY,SUITE A, LAKEWOOD, CO 80227 |
| DAVID A BREWER | 3084 KSEL DR, SANDY, UT 84092 |
| DAVID A DOUGLAS | HOUSE 1, FAIRWINDS,29 TUNG TAU WAN ROAD,STANLEY, HONG KONG,   CHINA |
| DAVID A DOUGLAS | HOUSE 1, FAIRWINDS,29 TUNG TAU WAN ROAD,STANLEY, ,   HONG KONG |
| DAVID A DOUGLAS | 73 CALBOURNE ROAD, LONDON,  SW12 8LS UNITED KINGDOM |
| DAVID A HAYWARD | 11 ELDER STREET, LONDON,  E1 6BT UNITED KINGDOM |
| DAVID A HAYWARD | FLAT 96,132 COMMERCIAL STREET, LONDON,  E1 6NQ UNITED KINGDOM |
| DAVID A MARTI | 91 IRONWOOD WAY, HIGHLANDS RANCH, CO 80129 |
| DAVID A SMITH | 38 CHESTWOOD CLOSE, BILLERICAY,ESSEX,  CM12 0PB UNITED KINGDOM |
| DAVID A TAYLOR | 2901 CENTENNIAL,#E202, LITTLETON, CO 80123 |
| DAVID A TAYLOR | 10200 PARK MEADOWS,#616, LONE TREE, CO 80124 |
| DAVID A. BAKER | 340 EAST 64TH STREET,APT 8S, NEW YORK, NY 10021 |
| DAVID A. BAKER | 1530 LOCUST STREET,APT 4D, PHILADELPHIA, PA 19102 |
| DAVID A. BROWN | 229 CHRYSTIE STREET,APARTMENT 913, NEW YORK, NY 10002 |
| DAVID A. BROWN | 184 THOMPSON STREET,APARTMENT 6K, NEW YORK, NY 10012 |
| DAVID A. CONNER | 679 CHEESE SPRING ROAD, NEW CANAAN, CT 06840 |
| DAVID A. CONNER | 42 HUNTING HOLLOW COURT, DIX HILLS, NY 11746 |
| DAVID A. COOK | 4TH STREET, HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|---|---|
| DAVID A. DORFMAN | 13 ALDER WAY, ARMONK, NY 10504 |
| DAVID A. DORFMAN | 55 SARLES STREET, ARMONK, NY 10504 |
| DAVID A. GALPER | 67 LOCUST HILL ROAD, DARIEN, CT 06820 |
| DAVID A. GUTIERREZ | 91 LONGMEADOW, IRVINE, CA |
| DAVID A. GUTIERREZ | 91 LONGMEADOW, IRVINE, CA 92620 |
| DAVID A. GUTIERREZ | 1608 S. VARNA STREET, ANAHEIM, CA 92804 |
| DAVID A. LITTLEFIELD | 9 PORCELANA, RANCHO SANTA MARG, CA 92688 |
| DAVID A. LITTLEFIELD | 9 PORCELANA, RANCHO SANTA MARGARITA, CA 92688 |
| DAVID A. NADEL | 137 RIVERSIDE DRIVE, #7-B, NEW YORK, NY 10024 |
| DAVID A. NADEL | 70 WASHINGTON STREET, APT. 10-'I', BROOKLYN, NY 11201 |
| DAVID A. NADEL | 475 DEAN STREET, #5-B, BROOKLYN, NY 11217 |
| DAVID A. SACKETT | 560 NE 59TH ST., MIAMI, FL 33137 |
| DAVID A. SHAPIRO | 20 WEST 64TH STREET, APT. 31C, NEW YORK, NY 10023 |
| DAVID A. SHARRET | 21 TRINITY DRIVE, LIVINGSTON, NJ 07039 |
| DAVID A. VENNETTILLI | 59 EAST VAN BUREN STREET, APARTMENT 1502, CHICAGO, IL 60605 |
| DAVID A. ZACKOWITZ | 334 EAST 74TH STREET, APARTMENT 5A, NEW YORK, NY 10021 |
| DAVID ABRAHAM | 197 EAST 4TH STREET #2, NEW YORK, NY 10009 |
| DAVID ABRAHAM | 103 LEXINGTON AVE #2C, NEW YORK, NY 10016 |
| DAVID ABRAHAM | 48 CRAIG LANE, TRUMBULL, CT 06611 |
| DAVID ALAN RUSH | P.O. BOX 3323, GREENWOOD VILLAGE, CO 80155 |
| DAVID ALEXANDER COOLEGEM | FLAT 1A, 31 DRAYCOTT AVENUE, SLOANE SQUARE, LONDON,   SW3 3BS UNITED KINGDOM |
| DAVID ALEXANDER COOLEGEM | FLAT 2B, 31 DRAYCOTT AVENUE, SLOANE SQUARE, LONDON,   SW3 3BS UNITED KINGDOM |
| DAVID ALEXANDER WILLMOTT | 377 WEST 11TH STREET, APT 2E, NEW YORK, NY 10014 |
| DAVID ALEXANDER WILLMOTT | 421 HUDSON STREET, NEW YORK, NY 10014 |
| DAVID ALLEN COMPANY | 1674 MCNELL ROAD, OJAI, CA 93023 |
| DAVID ALLOUCH | 24 RUE RAMBUTEAU, PARIS,   75003 FRANCE |
| DAVID ALLOUCH | 101 RUE DU TEMPLE, PARIS, 75 75003 FRANCE |
| DAVID AND ENID GARBER REVOCABLE TRUST | U/A 5/7/02, DAVID GARBER, 22705 SPARROWDELL DRIVE,   ACCOUNT NO. 6911  CALABASAS, CA 91302 |
| DAVID ANDREW | 1840 FALCON DRIVE, LIBERTYVILLE, IL 60048 |
| DAVID ANDREW COLLINS | 4 GLENELG ROAD, LONDON,   SW2 5JT UK |
| DAVID ANDREW COLLINS | 4 GLENELG ROAD, LONDON,   SW2 5JT UNITED KINGDOM |
| DAVID ANTHONY DAVIS | 8433 DEVINSHIRE CT., INDIANANPOLIS, IN 46260 |
| DAVID ANTHONY NEVIN | FLAT B, 70 TREMADOC ROAD, CLAPHAM, LONDON,   SW4 7LP UK |
| DAVID ANTHONY NEVIN | FLAT B, 70 TREMADOC ROAD, CLAPHAM, LONDON,   SW4 7LP UNITED KINGDOM |
| DAVID ANTOINE | 5020 S. LAKE SHORE DR., STE. 2803, CHICAG, IL 60615 |
| DAVID ARCULUS | BERRY LEAS, ELTON, PETERBOROUGH,   PE8 6RQ UK |
| DAVID ARCULUS | BERRY LEAS, ELTON, PETERBOROUGH,   PE8 6RQ UNITED KINGDOM |
| DAVID B BUSHEY | 2248 COVENTRY COURT, MECHANICSBURG, PA 17055 |
| DAVID B BUSHEY | 3208 EAST COLONIAL DRIVE #129, ORLANDO, FL 32803 |
| DAVID B BUSHEY | 792 EAST MICHIGAN STREET, UNIT 12, ORLANDO, FL 32806 |
| DAVID B BUSHEY | 792 EAST MICHIGAN STREET, UNIT 12, ORLANDO, FL 32856 |
| DAVID B NORTON INC | 26901 SEA VISTA DRIVE, MALIBU, CA 90265 |
| DAVID B. ANDREWS | 4417 VIVIAN STREET, BELLAIRE, TX 77401 |
| DAVID B. HARRIS | 15 MOUNTAIN AVENUE, LARCHMONT, NY 10538 |
| DAVID B. HOROWITZ | 7 GLEN DRIVE, HARRISON, NY 10528 |
| DAVID B. SMITH | 2921 MILTON AVE, DALLAS, TX 75205 |
| DAVID B. SMITH | 6003 VILLAGE GLEN DRIVE, #4108, DALLAS, TX 75206 |
| DAVID BACHSTETTER | 60 MORTON DRIVE, RAMSEY, NJ 07446 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID BACHSTETTER | 308 WEST ROSEMARY STREET,APT. 402, CHAPEL HILL, NC 27516 |
| DAVID BACHSTETTER | 1716 VILLAGE CROSSING DRIVE, CHAPEL HILL, NC 27517 |
| DAVID BADGER | 20 ST GERARDS CLOSE, LONDON,   SW4 9DU UNITED KINGDOM |
| DAVID BAHARESTANI | 222 CHURCH STREET,PO BOX 4085, MIDDLETOWN, CT 06459 |
| DAVID BANFIELD | 178 7TH AVENUE, NEW YORK, NY 10011 |
| DAVID BARRETT PARTNERS LLC | 90 PARK AVENUE,16TH FLOOR, NEW YORK, NY 10016 |
| DAVID BELAUNDE | 37 TANNER STREET,FLAT 8, LONDON,   SE1 3LF UNITED KINGDOM |
| DAVID BELLAICHE | RUE FENELON, MONTROUGE,   92120 FRANCE |
| DAVID BELLAICHE | RUE FENELON, MONTROUGE, 92 92120 FRANCE |
| DAVID BENAYOUN | 65 WREXHAM ROAD, LONDON,   UNITED KINGDOM |
| DAVID BENAYOUN | 65 WREXHAM ROAD, LONDON,   E3 2TJ UNITED KINGDOM |
| DAVID BIJAOUI | #203 SHOTO REGENCY 1-3-9 SHOTO, SHIBUYA-KU, 13   JAPAN |
| DAVID BISBEE | 4007-1A CALLE SONORA OESTE, LAGUNA WOOD, CA 92637 |
| DAVID BISBEE | 4007-1A CALLE SONORA OESTE, LAGUNA WOODS, CA 92637 |
| DAVID BISBEE | 4007 CALLE SONORA OESTE,APT. 1A, LAGUNA WOODS, CA 92637 |
| DAVID BLACKBOURN | 46 QUEENSWOOD GARDENS,WANSTEAD, ,   E11 3SE UNITED KINGDOM |
| DAVID BLACKBOURN | 46 QUEENSWOOD GARDENS,WANSTEAD, LONDON,   E11 3SE UNITED KINGDOM |
| DAVID BLOCKSOM | 2666 TONAWANDA, ROCKY RIVER, OH 44116 |
| DAVID BODEN | 42 THISTLEY COURT,GREENWICH, LONDON,   SE8 3JW UNITED KINGDOM |
| DAVID BODEN | 38 THISTLEY COURT,GREENWICH, LONDON,   SE8 3JW UNITED KINGDOM |
| DAVID BOOT-HANDFORD | FLAT 33, CHERWELL COURT,BRITANNIA ROAD, BANBURY,OXON,   OX16 5DE UNITED KINGDOM |
| DAVID BORJAS | 2300 KATHRYN LANE, PLANO, TX 75025 |
| DAVID BOWLES | 1-9-11 HIGASHI AZABU,SOMERSET AZABUJUBAN 704, MINATO-KU, 13   JAPAN |
| DAVID BOWLES | BENNE ESSE SUWAYAMA #202,3-29-3, KAMI-MEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| DAVID BRICKELL | 42 LODGE COURT,HORNCHURCH, ,ESSEX,   EM12 6QR UNITED KINGDOM |
| DAVID BRIGGS | 30 CHRISTOPHER ST.,APARTMENT 6D, NEW YORK, NY 10014 |
| DAVID BRIGGS | 35 GROVE ST.,APARTMENT 1D, NEW YORK, NY 10014 |
| DAVID BROWER | 104 E. 81ST ST. APT. 1F, NEW YORK, NY 10028 |
| DAVID BROWER | 180 EAST END AVENUE APARTMENT 3F, NEW YORK, NY 10128 |
| DAVID BRUHOWZKI | 342 EAST 8TH STREET, NEW YORK, NY 10009 |
| DAVID BRUHOWZKI | 342 EAST 8TH STREET, NEW YORK, NY 10019 |
| DAVID BRUHOWZKI | 8230 FIVE MILE ROAD, NORTHVILLE, MI 48167 |
| DAVID BRYANT HUGHES | 9488 CARLYLE DRIVE APT B, INDIANAPOLIS, IN 46240 |
| DAVID BUNAN | 10-22  46 ROAD, LONG ISLAND CITY, NY 11101 |
| DAVID BUNAN | 4-74 48TH AVENUE,APT. 5AA, LONG ISLAND CITY, NY 11109 |
| DAVID BURKAT | 235 WEST 48TH STREET,APARTMENT 15F, NEW YORK, NY 10036 |
| DAVID BURKAT | 4720 CENTER BOULEVARD,APARTMENT 226, LONG ISLAND CITY, NY 11109 |
| DAVID BURKE | 9 SHACKLETON CLOSE, ASH VALE,   GU12 5SB UNITED KINGDOM |
| DAVID BURKE | 19 SHACKLETON CLOSE, ASH VALE,   GU12 5SB UNITED KINGDOM |
| DAVID BURKE | 21 THE BIRCHES,HEATHSIDE ROAD, WOKING,   GU22 7ES UNITED KINGDOM |
| DAVID BURKE | 72 QUALITAS,ROMAN HILL, BRACKNELL,   RG12 7QG UNITED KINGDOM |
| DAVID BURKE RESTAURANT | 3355 LAS VEGAS BLVD. SO.,SUITE 108, LAS VEGAS, NV 89109 |
| DAVID BYRD | 520 WEST 43RD STREET,APT. 29F, NEW YORK, NY 10036 |
| DAVID C BERTRAM | 17D SAGAMORE,189 WEST 89TH STREET, NEW YORK, NY 10024 |
| DAVID C MCDONALD | 18029 EDITH AVENUE, MAUGANSVILLE, PA 21767 |
| DAVID C PLACET | 4 EASTBOURNE GARDENS,EAST SHEEN, LONDON,   SW14 7NH UNITED KINGDOM |
| DAVID C PLACET | 4 EASTBOURNE GARDENS, LONDON,ANT,   SW14 7NH UNITED KINGDOM |
| DAVID C PLACET | 4 EASTBOURNE GARDENS, LONDON,   SW14 7NH UNITED KINGDOM |
| DAVID C SHINE | 45 BEECHER AVE., SHELTON, CT 06484 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID C TAYLOR | 596 VILLA DRIVE,APT 1923, CASTLE ROCK, CO 80108 |
| DAVID C TAYLOR | 21730 MOUNT ELBERT PLACE, PARKER, CO 80138 |
| DAVID C. CLARKE | 2350 BAGBY STREET,APARTMENT 8102, HOUSTON, TX 77006 |
| DAVID C. CODY | TELELINK BUSINESS TELEPHONE SYSTEM,7101 GOVERNORS CIRCLE, SACRAMENTO, CA 95823 |
| DAVID C. CUSHING | 4 JONAS STONE CIRCLE, LEXINGTON, MA 02420 |
| DAVID C. FIELDS | 150 WEST 47TH STREET,APARTMENT 3A, NEW YORK, NY 10035 |
| DAVID C. FIELDS | 1230 WESLEY AVENUE,UNIT 2, EVANSTON, IL 60202 |
| DAVID C. FIELDS | 1230 WESLEY AVENUE,APARTMENT 2, EVANSTON, IL 60202 |
| DAVID C. GERHART | 1003 BOYNTON AVENUE, WESTFIELD, NJ 07090 |
| DAVID C. GERHART | 540 BOULEVARD, WESTFIELD, NJ 07090 |
| DAVID C. GRIFFITHS | 844 SCHOOL STREET, BALDWIN, NY 11510 |
| DAVID C. HENDRICKSON | 59 BLUFF AVENUE, NORWALK, CT 06853 |
| DAVID C. HENDRICKSON | 325 3RD AVENUE,APARTMENT 10, NEW YORK, NY 10010 |
| DAVID C. M. COLMAN | 66 WEST 38TH STREET,APARTMENT 36C, NEW YORK, NY 10018 |
| DAVID C. M. COLMAN | YMCA,5 WEST 63RD STREET, NEW YORK, NY 10023 |
| DAVID C. PIERSALL | 11031 MEZZANA, LAS VEGAS, NV 89141 |
| DAVID C. SPOSITO | 111 WORTH STREET,APT. 10F, NEW YORK, NY 10013 |
| DAVID C. SUN | 445 FIFTH AVENUE,APARTMENT 15C, NEW YORK, NY 10016 |
| DAVID C. SUN | 1 EAST TH STREET,APARTMENT 16E, NEW YORK, NY 10022 |
| DAVID C. SUN | 72 N. CONDOR DRIVE, ROCKY HILL, CT 06067 |
| DAVID C. TOMASELLO | 28 MILLVILLE STREET, SALEM, NH 03079 |
| DAVID CALVO PLATERO | 14 TADEMA ROAD, APT B, LONDON,  SW10 0NX UNITED KINGDOM |
| DAVID CAPERNA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DAVID CAPERNA | 1301 6TH AVE, NEW YORK, NY 10019 |
| DAVID CAPERNA | 2701 PARKSHIRE CT, FALLSTON, MD 21047 |
| DAVID CAPLAN | 24617 CALLE LARGO, CALABASAS, CA 91302 |
| DAVID CERDA | 2163 PACIFIC AVENUE # 16, COSTA MESA, CA 92627 |
| DAVID CHE LOON LAU | HOUSE 1A, 6TH LANE,SHA KOK MEI,SAI KUNG, HONG KONG,   CHINA |
| DAVID CHENG | 1500 HUDSON ST,APT. 10-O, HOBOKEN, NJ 07030 |
| DAVID CHEONG | 3-8-6 MOTO AZABU APARTMENTS MOTOAZABU UCHIDAZAKA #503,MINATO-KU, TOKYO, 13 JAPAN |
| DAVID CHEONG | ARK TOWERS E413, 1-3-39 ROPPONGI, MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| DAVID CHEONG | ROOM 307,ZIJING DORMITORY NO. 21,TSINGHUA UNIVERSITY, PEOPLES REPUBLIC OF CHINA,  100084 KOREA, REPUBLIC OF |
| DAVID CHEONG | 315 W. 33RD STREET,APT 23I, NEW YORK, NY 10001 |
| DAVID CHEONG | 745 7TH AVENUE, NEW YORK, NY 10019 |
| DAVID CHILDS | TAX ASSESSOR-COLLECTOR,P.O. BOX 620088, DALLAS, TX 75262-0088 |
| DAVID CHILDS | TAX ASSESSOR - COLLECTOR,P.O. BOX 139068, DALLAS, TX 75313-9066 |
| DAVID CHOU SHENG | 9817 SW 1ST PL, GAINESVILLE, FL 32607 |
| DAVID CIELUSNIAK | 86 HOPPER AVENUE, POMPTON PLAINS, NJ 07444 |
| DAVID CONDON | 149 PRAIRIE DRIVE, WESTMONT, IL 60559 |
| DAVID CORNER | 43 SOUTHBROOK CLOSE,CANFORD HEATH, POOLE,DORSET,  BH17 8BG UNITED KINGDOM |
| DAVID CRONHEIM MORTGAGE CORP. | 205 MAIN STREET, CHATHAM, NJ 07928 |
| DAVID CRUISE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID CRUISE | 16 BLUEGATES,4 BELVEDERE DRIVE, ,  SW19 7DG UNITED KINGDOM |
| DAVID CRUISE | 7C BELVEDERE GROVE, WIMBLEDON,  SW19 7RQ UNITED KINGDOM |
| DAVID CURRY | 2-4-3-501 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| DAVID CURRY | 1 HARBORSIDE PLACE,APT 252, JERSEY CITY, NJ 07311 |
| DAVID CUTSINGER | 6147 N. SHERIDAN RD. 15B, CHICAGO, IL 60660 |

| Claim Name | Address Information |
|---|---|
| DAVID CUTSINGER | 6147 N. SHERIDAN RD.,UNIT 15B, CHICAGO, IL 60660 |
| DAVID D. DICKERSON & ASSOCIATE | RICHMOND GENERAL DISTRICT COURT,400 N. NINTH STREET-ROOM 203, RICHMOND, VA 23219 |
| DAVID D. GREEN | 133 EAST 35TH STREET,APT 4, NEW YORK, NY 10016 |
| DAVID D. GREEN | 190 SOUTH LASALLE STREET,26TH FLOOR, CHICAGO, IL 60603 |
| DAVID D. GREEN | 190 SOUTH LASALLE STREET,26TH FLOOR, CHICAGO, IL 60609 |
| DAVID D. GREEN | 10 WEST ELM,APT 908, CHICAGO, IL 60610 |
| DAVID D. GREEN | 1735 JULIAN,APT 2, CHICAGO, IL 60622 |
| DAVID D. HAMM | 28470 HORSESHOE CIR, SANTA CLARITA, CA 91390 |
| DAVID D. HERBERT | 1510 NORTH WIELAND STREET,APARTMENT 2, CHICAGO, IL 60610 |
| DAVID DANON | 30 BD VICTOR HUGO, NEUILLY SUR SEINE,  92200 FRANCE |
| DAVID DAVIES | 2-7-14-602,KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| DAVID DECOSTE | 2650 N. LAKEVIEW, CHICAGO, IL 60614 |
| DAVID DECOSTE | 2650 N. LAKEVIEW,UNIT 3206, CHICAGO, IL 60614 |
| DAVID DEHORN | 33 CROSBY STREET,APARTMENT 1F, NEW YORK, NY 10013 |
| DAVID DEREK LEWIS | 8550 EASTON COMMONS,#6004, HOUSTON, TX 77095 |
| DAVID DICKIE | DO NOT USE!!!, -,   UK |
| DAVID DICKIE | DO NOT USE!!!, -,   UNITED KINGDOM |
| DAVID DICKIE | FLAT 3 NO 1,FIRST  AVENUE, HOVE,E.SUSX,  BN3 2FG UNITED KINGDOM |
| DAVID DIJKHUIS | ROOMOLENSTRAAT 2 B, AMSTERDAM,  1015 AN NETHERLANDS |
| DAVID DIJKHUIS | PURPERHOEDENVEEM 50,PURPERHOEDENVEEM 50, AMSTERDAM,  1019 HM NETHERLANDS |
| DAVID DIJKHUIS | ,PURPERHOEDENVEEM 50, AMSTERDAM,  1019 HM NETHERLANDS |
| DAVID DING | FLAT B 15F, ASHLEY MANSION,7 ICHANG STREET, TSIM SHA TSUI,   HONG KONG |
| DAVID DONNELLY | 98 HOYT STREET,APT. 5J, STAMFORD, CT 06905 |
| DAVID DONNELLY | 346 W. 84TH ST.,APT. 3R, NEW YORK, NY 10024 |
| DAVID DOUGLAS KELSO | FLAT B,5 LAMBOURN ROAD, LONDON,ANT,  SW4 0LX UNITED KINGDOM |
| DAVID DOWNHAM | 10 EAST RIDGE,BOURNE END, BUCKINGHAMSHIRE,BUCKS,  SL8 5BX UNITED KINGDOM |
| DAVID DUONG | 193 HICKSON DRIVE, NEW PROVIDENCE, NJ 07974 |
| DAVID DUONG | 175 BRYSON AVENUE, STATEN ISLAND, NY 10302 |
| DAVID E PATTEN | 30 E 9TH STREET,APT 2JJ, NEW YORK, NY 10003 |
| DAVID E WELP | 6447 KENWOOD, DALLAS, TX 75214 |
| DAVID E WELP | 3205 COLGATE, DALLAS, TX 75225 |
| DAVID E WELP | 1712B GOODRICH AVE, AUSTIN, TX 78704 |
| DAVID E. AARON | 200 EAST 94TH STREET,APT. 2315, NEW YORK, NY 10128 |
| DAVID E. FINTZEN | 28 W 3RD ST,APT. 1247, SOUTH ORANGE, NJ 07079 |
| DAVID E. FINTZEN | 802 NORTH WAYNE STREET,APT. 204, ARLINGTON, VA 22201 |
| DAVID E. GERBER | 6217 HUSKING PEG RD, CHANA, IL 61015 |
| DAVID E. LEVIN | 115 WEST 86TH STREET,APARTMENT 5A, NEW YORK, NY 10024 |
| DAVID E. LEVIN | 408 HENRY ST.,APARTMENT 2, BROOKLYN, NY 11201 |
| DAVID E. NACCHIO | 420 E. 80TH STREET,APT. 2A, NEW YORK, NY 10021 |
| DAVID E. SANDERSON | C/O THE QUALITY FRUIT SHOP,LOWER ROAD, FAVERSHAM,KENT,  ME13 7NN UNITED KINGDOM |
| DAVID E. VINE | 21 WEST 19TH STREET,7TH FLOOR, NEW YORK, NY 10011 |
| DAVID EDWARD TATTAN | FLAT 4,83 EDITH ROAD, LONDON,  W14 0TJ UNITED KINGDOM |
| DAVID EGAN | 235 WEST END AVE,APT 11A, NEW YORK, NY 10023 |
| DAVID EGLISKIS | FLAT 26A, TOWER 1,HILLSBOROUGH COURT,18 OLD PEAK ROAD, HONG KONG,   CHINA |
| DAVID EGLISKIS | 2-5-2 MOTO AZABU,DOMUS MOTO-AZABU WEST #204,MINATO-KU, 106-0046,TOKYO, , JAPAN |
| DAVID ELLIOTT | 3 VALLEY GARDENS,MOUNTS ROAD, GREENHITHE,  DA9 9JP UNITED KINGDOM |
| DAVID ERDFARB | 485 W 187TH STREET APT 6D, NEW YORK, NY 10033 |

| Claim Name | Address Information |
|---|---|
| DAVID ESCAMILLA | 1855 BROADWAY,NYIT, NEW YORK, NY 10023 |
| DAVID ESCHRICH | 59 HUNTER AVE,CO RONALD ESCHRICH, NORTH BABYLON, NY 11703 |
| DAVID F. BOSSOLINA | 10 CLINTON AVENUE, RIDGEWOOD, NJ 07450 |
| DAVID F. BOUCHER JR. | 25 MOORELAND ROAD, GREENWICH, CT 08631 |
| DAVID F. DUNNING | 2 SUTTON PLACE SOUTH, NEW YORK, NY 10022 |
| DAVID F. OTT | 4520 ARABY CHURCH ROAD, FREDERICK, MD 21704-7706 |
| DAVID FATINA | 271 PEMBROKE LANE, LAKE FOREST, IL 60045 |
| DAVID FENSTER | 19 CRAWFORD RD., MANALAPAN, NJ 07726 |
| DAVID FENSTER | 285 AVE C,3D, NEW YORK, NY 10009 |
| DAVID FENSTER | 501 EAST 83RD STREET,APT. #4A, NEW YORK, NY 10028 |
| DAVID FERGUSON | 51 WELLINGTON BUILDINGS,WELLINGTON WAY, LONDON,ANT,   E3 4NA UNITED KINGDOM |
| DAVID FILLMORE | 100 WARREN STREET,APT 1503, JERSEY CITY, NJ 07302 |
| DAVID FIVEASH | 45 HARLESDEN ROAD, ST ALBANS,HERTS,   AL1 4LE UNITED KINGDOM |
| DAVID FIVEASH | 235 THE RIDGEWAY, ST ALBANS,HERTS,   AL4 9XG UNITED KINGDOM |
| DAVID FLORES WILSON | ONE IRVING PLACE,P17D, NEW YORK, NY 10003 |
| DAVID FREDERICK ALDRIDGE | 26 B SOUTH MARKET STREET,#B, FREDERICK, MD 21901 |
| DAVID FRIAS | SECTOR MA$SICOS 6, 3-IZQ,TRES CANTOS, MADRID,  28760 SPAIN |
| DAVID FRIAS | 28 AURORA BUILDING,THE LIGHTHOUSE,164 BLACKWALL WAY, LONDON,   E14 9NZ UNITED KINGDOM |
| DAVID FRIAS | 28 AURORA BUILDING,THE LIGHTHOUSE,29 PRESTONS ROAD, LONDON,   E14 9SU UNITED KINGDOM |
| DAVID FRIAS | 92 CASTELLAIN ROAD, LONDON,   W9 1HB UNITED KINGDOM |
| DAVID G GREENBERG | 21420 BEAR CREEK DRIVE, IDLEDALE, CO 80453 |
| DAVID G KATTAN | 26 TEMPLAR COURT,43 ST. JOHNS WOOD ROAD, LONDON,   NW8 8QJ UNITED KINGDOM |
| DAVID G KATTAN | 10 FOURWESTNINE,4 MAIDA VALE, LONDON,   W9 1SP UNITED KINGDOM |
| DAVID G MCLENNAN | 115 MORRIS STREET,APT 1418, JERSEY CITY, NJ 07302 |
| DAVID G MCLENNAN | 115 MORRIS STREET,APT 1242, JERSEY CITY, NJ 07302 |
| DAVID G MCLENNAN | 115 MORRIS STREET,APT 1449, JERSEY CITY, NJ 07302 |
| DAVID G MCLENNAN | 131 DUDLEY ST.,APT 172, JERSEY CITY, NJ 07302 |
| DAVID G. ARONOW | 49 NORTH BAUMS COURT, LIVINGSTON, NJ 07039 |
| DAVID G. BOUKOBZA | 201 MAPLE AVENUE,APARTMENT E1 A, ITHACA, NY 14850 |
| DAVID G. ELLISON | 88 READE STREET,APARTMENT 2S, NEW YORK, NY 10013 |
| DAVID G. WASHINGTON | 4595 WILLOW POND CT. E., WEST PALM BEACH, FL 33417 |
| DAVID G. WORDEN | 6854 NEVADA COURT, ALTA LOMA, CA 91701 |
| DAVID G. WORDEN | 840 MAJELLA AVE, LA VERNE, CA 91750 |
| DAVID GAGNON | 8-10 DENMAN STREET,FLAT 2, LONDON,ANT,   W1D 7HQ UNITED KINGDOM |
| DAVID GAGNON | 8-10 DENMAN STREET,FLAT 2, LONDON,   W1D 7HQ UNITED KINGDOM |
| DAVID GALLETLY | 6-3F2 TARVIT STREET,TOLLCROSS, EDINBURGH,   EH3 9JY UNITED KINGDOM |
| DAVID GALLETLY | 12 HOWARD HOUSE,22 MOXON STREET,MARYLEBONE, LONDON,   W1U 4EX UNITED KINGDOM |
| DAVID GALPIN | FLAT 1,TOWER GATE,FIELDGATE STREET, LONDON,   E1 1GU UNITED KINGDOM |
| DAVID GALPIN | FLAT 41,TOWER HOUSE,FIELDGATE STREET, LONDON,   E1 1GU UNITED KINGDOM |
| DAVID GARRET STURTEVANT | 8649 CRANE ROAD, OAKDALE, CA 95361 |
| DAVID GERMAN | 301 1/2 SOUTH WINEBIDDLE STREET,APARTMENT 3, PITTSBURGH, PA 15224 |
| DAVID GIL RUFINO | 4 THACKLEY AVENUE, BRADFORD,   BD10 0RX UNITED KINGDOM |
| DAVID GIL RUFINO | 4 THACKLEY AVENUE, BRADFORD,WYORKS,   BD10 0RX UNITED KINGDOM |
| DAVID GIL RUFINO | BASIN APPROACH, LIMEHOUSE,   E14 7JA UNITED KINGDOM |
| DAVID GONZALES | P.O. BOX 233, BAYARD, NE 69334 |
| DAVID GONZALEZ | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DAVID GONZALEZ | 4 MOLINES WHARF,100 NARROW STREET, LONDON,   E14 8BP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVID GOODENOUGH | 4024 VENTURA CYN. AVE., SHERMAN OAKS, CA 91423 |
| DAVID GOY QC | GRAY'S INN TAX CHAMBERS,3RD FLOOR GRAY'S INN CHAMBERS, GRAY'S INN, LONDON, WC1R 5JA UNITED KINGDOM |
| DAVID GRAINGER WHITNEY TRUST | 15 SOUTH 4TH STREET, HUDSON, NY 12534 |
| DAVID GRAVELLE | 85 CHAMBERS STREET,APARTMENT 3R, NEW YORK, NY 10007 |
| DAVID GREINER | 315 E 86TH ST,APT 3F EAST, NEW YORK, NY 10028 |
| DAVID GREINER | 420 E 83RD ST,APT 2E, NEW YORK, NY 10028 |
| DAVID GREINER | 1 RIVER PLACE,APT 1419, NEW YORK, NY 10036 |
| DAVID GROGAN | 19 STOCKTON LAWN,CASTLEKNOCK, DUBLIN,  15 IRELAND |
| DAVID GROGAN | 4-22-17-601,MITA, MINATO-KU, 13 108-0073 JAPAN |
| DAVID GUEDJ | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID GUEDJ | 3 SHERWOOD PLACE, ,  W1H 5TH UNITED KINGDOM |
| DAVID H CU | 8856 DUDMAN DRIVE, GARDEN GROVE, CA 92841 |
| DAVID H HAYES | 6 PARHAM WAY,MUSWELL HILL,LONDON, LONDON,  N10 2AT UNITED KINGDOM |
| DAVID H NGUYEN | 6 FOXCREST, IRVINE, CA 92620 |
| DAVID H PARK | 111 SOUTH 15TH STREET,APT. 2111, PHILADELPHIA, PA 19102 |
| DAVID H PARK | 10956 STRATHMORE DRIVE, LOS ANGELES, CA 90024 |
| DAVID H. FLIAM | 1102 AVE H,#2, SCOTTSBLUFF, NE 69363 |
| DAVID H. FORSYTHE | PACE UNIVERSITY,FULTON HALL,ROOM 705C, NEW YORK, NY 10038 |
| DAVID H. MANCILLA | 11 GUINEA HOLLOW RD., TEWKSBURY, NJ 08833 |
| DAVID HALL | 6 LOCKVIEW COURT,67 NARROW STREET, ,  E14 8EN UK |
| DAVID HALL | 6 LOCKVIEW COURT,67 NARROW STREET, ,  E14 8EN UNITED KINGDOM |
| DAVID HALL | 4 LOCKVIEW COURT,67 NARROW STREET, ,  E14 8EN UNITED KINGDOM |
| DAVID HALLIDAY | 3 HILLSIDE ROAD, WHYTELEAFE,SURREY,  CR3 0BR UNITED KINGDOM |
| DAVID HARROW | 13 ELM COURT,ROYAL OAK YARD, LONDON,  SE1 3TP UK |
| DAVID HARROW | 13 ELM COURT,ROYAL OAK YARD, LONDON,  SE1 3TP UNITED KINGDOM |
| DAVID HELLER | 82-30 138TH STREET,APT. 4J, BRIARWOOD, NY 11435 |
| DAVID HERRMANN | 5 CHESTNUT LANE, WAYNE, PA 19087 |
| DAVID HERRMANN | 700 N. LARRABEE ST.,APT. 111, CHICAGO, IL 60610 |
| DAVID HERRMANN | 1210 W. FRY STREET,1ST FLOOR, CHICAGO, IL 60622 |
| DAVID HERRMANN | 1210 W. FRY ST.,APT. 2, CHICAGO, IL 60622 |
| DAVID HILL | 900 NORTH LAKE SHORE DRIVE,APT 503, CHICAGO, IL 60611 |
| DAVID HO | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID HOFFMAN | 120 WEST 21ST STREET,APARTMENT 211, NEW YORK, NY 10011 |
| DAVID HOHLFELDT | THOLEYER STR. 46, ST. WENDEL, SL 66606 GERMANY |
| DAVID HOHLFELDT | D 6 5, MANNHEIM,  68159 GERMANY |
| DAVID HOHLFELDT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID HOLMAN | 45 WHEELERS PARK, HIGH WYCOMBE,BUCKS,  HP13 6GH UNITED KINGDOM |
| DAVID HOM | 1606 MULFORD AVENUE, BRONX, NY 10461 |
| DAVID HOM | 17 CHERRY HILL RD.,PO BOX 287, BLOOMING GROVE, NY 10914 |
| DAVID HORN COMMUNICATIONS LTD | COMTEC HOUSE BRAMINGHAM BUSINESS PARK,ENTERPRISE WAY, LUTON,  LU3 4BU UNITED KINGDOM |
| DAVID HUERTA | AVENIDA SANTA FE 425, MEXICO, DF 05300 MEXICO |
| DAVID HUERTA | 745 7TH AVENUE, NEW YORK, NY 10019 |
| DAVID I. GOLDSTEIN | 500 DELANCEY STREET, PHILA, PA 19106 |
| DAVID IRVING | FLAT 3,22 HARCOURT TERRACE, LONDON,  SW10 9JR UK |
| DAVID IRVING | FLAT 3,22 HARCOURT TERRACE, LONDON,  SW10 9JR UNITED KINGDOM |
| DAVID IRVING | FLAT 3,22 HARCOURT TERRACE, LONDON,ANT,  SW10 9JR UNITED KINGDOM |
| DAVID IRVING | APARTMENT 805,8 DEAN RYLE STREET, LONDON,  SW1P 4DA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVID J GOLD PC | 116 JOHN STREET, SUITE 3110, NEW YORK, NY 10038 |
| DAVID J LUCZAK | 110 RIDGECREST DR, PITTSBURGH, PA 15235 |
| DAVID J SMITH | 10194 PRAIRIE MEADOW CIR,#2-105, PARKER, CO 80134 |
| DAVID J SWETTENHAM | THE VINES - 2 NINE ASHES ROAD,NINE ASHES, INGATSTONE,ESSEX,   CM4OLA UNITED KINGDOM |
| DAVID J ZETTERLUND | STYRMANSGATAN 47, STOCKHOLM,  11460 SWEDEN |
| DAVID J ZETTERLUND | 221 WATERMAN BUILDING,MILLENIUM HARBOUR, LONDON,  E14 8NG UK |
| DAVID J ZETTERLUND | 221 WATERMAN BUILDING,MILLENIUM HARBOUR, LONDON,  E14 8NG UNITED KINGDOM |
| DAVID J. BECKEL | 245 EAST 44TH STREET,APARTMENT 6D, NEW YORK, NY 10017 |
| DAVID J. BRAND | 350 EAST 79TH STREET,APARTMENT 42A, NEW YORK, NY 10021 |
| DAVID J. BRAND | ONE STONELEIGH MANOR LANE, PURCHASE, NY 10075 |
| DAVID J. BRAND | ONE STONELEIGH MANOR LANE, PURCHASE, NY 107 |
| DAVID J. COVEY | 8 FROST LANE, NEW PROVIDENCE, NJ 07974 |
| DAVID J. GARCIA | 2949 N. BRISTOL ST.,APT. P, SANTA ANA, CA 92706 |
| DAVID J. GARCIA | 2907 N. BRISTOL ST.,APT. D, SANTA ANA, CA 92706 |
| DAVID J. GROSS | 260 W. 54TH ST. APT 36B, NEW YORK, NY 10019 |
| DAVID J. GROSS | 260 W. 54TH ST. APT 33C, NEW YORK, NY 10019 |
| DAVID J. GROSS | 1945 CALIFORNIA ST, SAN FRANCISCO, CA 94109 |
| DAVID J. KIM | 26/F TWO IFC,8 FINANCE STREET,CENTRAL, HONG KONG,   CHINA |
| DAVID J. KIM | APT. 8B NICHOLSON,109 REPULSE BAY ROAD, ,   CHINA |
| DAVID J. KIM | APARTMENT 8B, NICHOLSON,109 REPULSE BAY ROAD, HONG KONG,   CHINA |
| DAVID J. KIM | APARTMENT 8B, NICHOLSON,109 REPULSE BAY ROAD, ,   HONG KONG |
| DAVID J. KIM | 26/F TWO IFC,8 FINANCE STREET, CENTRAL, HONG KONG,   HONG KONG |
| DAVID J. KIM | 26/F TWO IFC,8 FINANCE STREET, CENTRAL,   HONG KONG |
| DAVID J. MATLOW | 140 RIVERSIDE BLVD.,APT# 512, NEW YORK, NY 10069 |
| DAVID J. MATLOW | 140 RIVERSIDE BLVD.,APT# 1527, NEW YORK, NY 10069 |
| DAVID J. NOBLE | 60 TOMAC AVENUE, OLD GREENWICH, CT 06870 |
| DAVID J. SAVAGE METAL RESTORATION | 11115 ROUTE 22, AUSTERLITZ, NY 12017-2001 |
| DAVID J. SAVAGE METAL RESTORATION | 11115 ROUTE 22, AUSTERLITZ, NY 12107-2001 |
| DAVID J. STARKER | 41 CHESTNUT RIDGE ROAD, ARMONK, NY 10504 |
| DAVID J. STUREK | 37 WEST 84TH STREET,APARTMENT 1F, NEW YORK, NY 10024 |
| DAVID J. ZIERATH | 1801 NORTH FLAGLER DRIVE,1-734, WEST PALM BEACH, FL 33407 |
| DAVID JACOBSON | 11 LYNDON PLACE, MELVILLE, NY 11747 |
| DAVID JACOBSON | 4 GIFFARD WAY, MELVILLE, NY 11747 |
| DAVID JAMES | 5 ST JOHNS COURT,WESTCLIFFE PARADE, WESTCLIFF-ON-SEA,  SS0 7QG UK |
| DAVID JAMES | 5 ST JOHNS COURT,WESTCLIFFE PARADE, WESTCLIFF-ON-SEA,ESSEX,  SS0 7QG UNITED KINGDOM |
| DAVID JAMES ELLIOTT | DO NOT USE!!, -,   UK |
| DAVID JAMES ELLIOTT | DO NOT USE!!, -,   UNITED KINGDOM |
| DAVID JARMAN | 15 FRANKLIN STREET, BRIGHTON,E.SUSX,  BN2 3AL UNITED KINGDOM |
| DAVID JIAJIE HU | 3229 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| DAVID JOHN BROWN | 8 HEATH GARDENS,TWICKENHAM, LONDON,  TW1 4LZ UNITED KINGDOM |
| DAVID JOHN NEWMAN | 7 MILLIGANS CHASE,GALLEYWOOD, CHELMSFORD,ANT,  CM2 8QD UNITED KINGDOM |
| DAVID JONATHAN BARCLAY | 37 RAMLEAZE DRIVE,SALISBURY, LONDON,WILTS,  SP2 9PA UNITED KINGDOM |
| DAVID JONATHAN BARCLAY | 2A PONSONBY PLACE, PIMLICO,  SW1P 4PT UNITED KINGDOM |
| DAVID JONATHAN BARCLAY | 15 MUSEUM MANSIONS,63A GREAT RUSSELL ST, ,  WC1B 3BJ UNITED KINGDOM |
| DAVID JORDAN | 102 THE KNOLL, ITHACA, NY 14853 |
| DAVID K MEADOR | 2965 PHARR COURT S.,APT. 116, ATLANTA, GA 30305 |
| DAVID K. LEE | 35 GROVE STREET, TENAFLY, NJ 07670 |

| Claim Name | Address Information |
|---|---|
| DAVID K. PETERSEN | 434 CALLE GOMEZ, SAN CLEMENTE, CA 92672 |
| DAVID K. TURNER | 8 WESTGATE DRIVE, SAYVILLE, NY 11782 |
| DAVID KAMPFE | 235 E95TH ST,APARTMENT 6K, NEW YORK, NY 10128 |
| DAVID KAMPFE | 39 MIDDLE ST.,APARTMENT #1, SOUTH BOSTON, MA 02127 |
| DAVID KAPLAN | 44 MIRIAM HACHASHMINAI'T STREET, MODIIN,   ISRAEL |
| DAVID KELLY | 7 TILLINGHAM BOLD,WOODLAND AVENUE, HUTTON,ESSEX,  CM13 1DG UNITED KINGDOM |
| DAVID KHOURY | HR0103 DAVID RUSSELL APTS,BUCHANAN GARDENS, ST. ANDREWS,FIFE,  KY16 9LY UNITED KINGDOM |
| DAVID KHOURY | FLAT 27, CAMERON HOUSE,ST. JOHNS WOOD TERRACE,ST. JOHNS WOOD, ,  NW8 6LR UNITED KINGDOM |
| DAVID KHOURY | FLAT A, 58 NEAL ST.,COVENT GARDEN, ,  WC2H 9PA UNITED KINGDOM |
| DAVID KIM | 50 GLENBROOK ROAD,APT 9E, STAMFORD, CT 06902 |
| DAVID KIM | 503 BROKAW CT, BRIDGEWATER, NJ 08807 |
| DAVID KIM | 7 MONTAGUE TERRACE,APARTMENT 3C, BROOKLYN, NY 11201 |
| DAVID KIM | 110 HARVEST DRIVE, CHARLOTTESVILLE, VA 22903 |
| DAVID KING | BIGWOOD AVENUE, HOVE,E.SUSX,  NB3 6FP UNITED KINGDOM |
| DAVID KINGDON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID KJELLGREN | 5 HARRISONS RISE,WADDON, CROYDON,  CR0 4LL UK |
| DAVID KJELLGREN | 5 HARRISONS RISE,WADDON, CROYDON,  CR0 4LL UNITED KINGDOM |
| DAVID KLOUS-BEACH | 120 WEST 21ST STREET,APARTMENT 907, NEW YORK, NY 10011 |
| DAVID KLOUS-BEACH | 7 BOND STREET,APARTMENT 3A, NEW YORK, NY 10012 |
| DAVID KOSTMAN | 62 BEACH STREET,APARTMENT 2E, NEW YORK, NY 10013 |
| DAVID KRASNOPOLSKY | 423 MANILA AVENUE,APARTMENT 1, JERSEY CITY, NJ 07302 |
| DAVID KWON | 192 NORTHFIELD AVENUE, DOBBS FERRY, NY 10522 |
| DAVID L BROMAGE | 58B BERRY LANE, LANGDON HILLS, BASILDON,E,  SS16 6AS UNITED KINGDOM |
| DAVID L BROMAGE | 36 NIGHTINGALES, LANGDON HILLS, BASILDON,E,  SS16 6SA UNITED KINGDOM |
| DAVID L DELUCA | 420 EAST 79TH STREET,APT 12-D, NEW YORK, NY 10021 |
| DAVID L. GLICKER | 46 PARK PLACE, BROOKLYN, NY 11217 |
| DAVID L. GLICKER | 9802 BOCA GARDENS CIRCLE NORTH,#B, BOCA RATON, FL 33496 |
| DAVID L. GLICKER | 9802 BOCA GARDENS CIRCLE NO,#B, BOCA RATON, FL 33496 |
| DAVID L. HAYNES | MITA 5-13-8-107, MINATO-KU, 13 108-0073 JAPAN |
| DAVID L. KOCH | 8 ADDISON PLACE, LONDON,  W11 4RJ UNITED KINGDOM |
| DAVID L. MILLER | 4022 EAST TETHER TRAIL, PHOENIX, AZ 85050 |
| DAVID L. PALLANTE & ASSOCIATES, INC. | 7062B LAKEVIEW HAVEN #16, HOUSTON, TX 77095 |
| DAVID L. REYNOLDS | 3408 WILD PALMS DRIVE, MODESTO, CA 95355 |
| DAVID L. RODRIGUEZ | 4 PALISADE AVE., #2, JERSEY CITY, NJ 07307 |
| DAVID L. ROPER | 1089 LOS CABALLITOS, DEL MAR, CA 92014 |
| DAVID L. ROWLETT | 360 WEST 43RD STREET,APT. S5A, NEW YORK, NY 10036 |
| DAVID LAURENCE SMITH | 2437 EMILY LANE, ELGIN, IL 60123 |
| DAVID LAURIA | 27 NUTMEG ROAD, ABERDEEN, NJ 07747 |
| DAVID LAURIA | 23 CRABTREE AVENUE, STATEN ISLAND, NY 10309 |
| DAVID LAW | 3-2-13-602 NISHI-AZABU, MINATO-KU, 13  JAPAN |
| DAVID LEDUC | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID LEE STARKES | 6602 RIDGEBORNE DR, ROSEDALE, MD 21237 |
| DAVID LEE STARKES | 814 PRESTON LANDING CIRCLE, ATLANTA, GA 30122 |
| DAVID LEE STARKES | 814 PRESTON LANDING CIRCLE, LITHIA SPRINGS, GA 30122 |
| DAVID LEHANE | 1003 MIDDLETON ST.,MADISON, , WI 53717 |
| DAVID LEIBMAN | 3 MITCHELL PLACE,ROOM 15-C, NEW YORK, NY 10017 |
| DAVID LEIBMAN | 12121 ORCHARD AVENUE WEST, MINNETONKA, MN 55305 |

| Claim Name | Address Information |
| --- | --- |
| DAVID LENZE | 545 CHASERIDGE DRIVE, MCDONOUGH, GA 30253 |
| DAVID LERNER ASSOCIATES | 477 JERICHO TURNPIKE, SYOSSET, NY 11791 |
| DAVID LIN | 150 E. 30TH STREET, APARTMENT 3B, NEW YORK, NY 10016 |
| DAVID LITT | 45 WEST BEECHCROFT, SHORT HILLS, NJ 07078 |
| DAVID LIVINGSTON | 22407 ELIZABETH PLACE, KATY, TX 77494 |
| DAVID LOEFFERT | 6270 LIBRARY RD, APARTMENT 2, BETHEL PARK, PA 15102 |
| DAVID LOTT | 150 W. 51 ST., APT. 1225, NEW YORK, NY 10019 |
| DAVID LOTT | PO BOX 122676, ATLANTA, GA 30322 |
| DAVID LUCE | 62 BROWN ROAD, SCARSDALE, NY 10583 |
| DAVID LUECK | 1787 STATION AVE, MERCED, CA 95340 |
| DAVID M BROWN | 708 W. GROVE, ARLINGTON HEIGHTS, IL 60005 |
| DAVID M BURGESS | 9581 S PAINTED CANYON CR, HIGHLANDS RANCH, CO 80129 |
| DAVID M DEMSKO | 10350 PARK MEADOWS DR, LITTLETON, CO 80124 |
| DAVID M DEMSKO | 10200 PARK MEADOWS DRIVE, #1031, LITTLETON, CO 80124 |
| DAVID M KRAMER | 173 ELBERT STREET, RAMSEY, NJ 07446 |
| DAVID M MCGOVERN | 6208 ESSEX COURT, WOODRIDGE, IL 60517 |
| DAVID M PRICE | PO BOX 335 ROUTE 82, PINE PLAINS, NY 12567 |
| DAVID M WEAVER | 1134 SOUTH ELIZABETH STREET, DENVER, CO 80210 |
| DAVID M. ALONZO | 2260 WILD OAK WAY, #211, CORONA, CA 92879 |
| DAVID M. ALONZO | 107 N. HOWARD ST, CORONA, CA 92879 |
| DAVID M. ALONZO | 1109-B STONE PINE LANE, CORONA, CA 92879 |
| DAVID M. BARON | 330 WEST END AVENUE, APARTMENT 4A, NEW YORK, NY 10023 |
| DAVID M. KAMO | 240 EAST 82ND STREET, APARTMENT 3K, NEW YORK, NY 10028 |
| DAVID M. MCFARLAND | 1534 ARLINGTON STREET, HOUSTON, TX 77008 |
| DAVID M. MCFARLAND | 226 MILLBROOK, HOUSTON, TX 77024 |
| DAVID M. PRESTON | 2340 B WOOD HOLLOW LANE, ORANGE PARK, FL 32003 |
| DAVID M.WAGSTAFF | 195 HALF MOON LANE, DULWICH, LONDON,   SE24 9JG UK |
| DAVID M.WAGSTAFF | 195 HALF MOON LANE, DULWICH, LONDON,   SE24 9JG UNITED KINGDOM |
| DAVID MALPASS | 1440 BROADWAY 23RD FLOOR, NEW YORK, NY 10018 |
| DAVID MARK BOYCE | 95B PARK STREET, WESTCLIFF-ON-SEA, ESSEX,   SS0 7PD UNITED KINGDOM |
| DAVID MARQUART | 5249 KALMIA DRIVE, DAYTON, MD 21036 |
| DAVID MARQUART | 270 PARK AVE. SOUTH, APARTMENT 4D, NEW YORK, NY 21036 |
| DAVID MARTIN MEACHIN | FLAT 1, 8 THURLOE SQUARE, SOUTH KENSINGTON, LONDON,   SW7 2TA UNITED KINGDOM |
| DAVID MARTINEZ | 1206 N. KEDZIE, #2, CHICAGO, IL 60651 |
| DAVID MATHESON | FLAT 304 VESTA COURT, CITY WALK, LONDON,   SE1 3BP UNITED KINGDOM |
| DAVID MATTHEW PACE | 99 MADISON ST APT 8, HOBOKEN, NJ 07030 |
| DAVID MATTHEW PACE | 659 1ST ST APT 512, HOBOKEN, NJ 07030 |
| DAVID MCDERMOTT | 24 WARMSPRING, IRVINE, CA 92614 |
| DAVID MCHUGH | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| DAVID MCHUGH | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DAVID MCNAMEE | 17322 MILL CIRCLE, HUNTINGTON BEACH, CA 92467 |
| DAVID MCNAMEE | 569 LAS PALMAS, IRVINE, CA 92602 |
| DAVID MCNAMEE | 17322 MILL CIRCLE, HUNTINGTON BEACH, CA 92647 |
| DAVID MCNAMEE | 17322 MILL CIRCLE, HUNTINGTON BEACH, CA 92833 |
| DAVID MICHAEL | 20 RIVER TERRACE, APT 15N, NEW YORK, NY 10282 |
| DAVID MICHAEL | 540 BLANK LANE, WATER MILL, NY 11976 |
| DAVID MICHAEL CHAMBERS | 1317 MEADOWBROOK DRIVE, CANONBURG, PA 15317 |
| DAVID MICHAEL KRAUSSE | 3980 SAN ANTONIO ROAD, YORBA LINDA, CA 92886 |
| DAVID MICHAEL O'ROURKE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVID MICHAEL SUEHS | 3939 CENTRAL AVENUE #20, CERES, CA 95307 |
| DAVID MIZRACHI | 67-10 SPRINGFIELD BV, BAYSIDE, NY 11364 |
| DAVID MIZRACHI | 67-10 SPRINGFIELD BLVD, BAYSIDE, NY 11364 |
| DAVID MOORE CHAUFFEUR DRIVE | ONE BURN CLOSE, OXSHOTT, SURREY,  KT22 0HF UNITED KINGDOM |
| DAVID MORGAN DUNKLEY | 955 E SOUTH UNION AVE,#67, MIDVALE, UT 84047 |
| DAVID MORLIER | 1 BIS, VILLA FLORIAN,94170 LE PERREUX SUR MARNE, , 75 94170 FRANCE |
| DAVID MORRIS | 1 BOLTON COURT,216 OLD BROMPTON ROAD, LONDON,  SW5 0BZ UNITED KINGDOM |
| DAVID MULLIS | 415 W FULLERTON PKWY,APT 703, CHICAGO, IL 60614 |
| DAVID MUNOZ | 322 WEST TH STREET,APT. 31A, NEW YORK, NY 10019 |
| DAVID MUNOZ | 137 JORALEMON STREET,APARTMENT 7, BROOKLYN, NY 11201 |
| DAVID MUREN | 200 EAST 33RD STREET,APARTMENT 26D, NEW YORK, NY 10016 |
| DAVID MUREN | 301EAST 47TH STREET,APARTMENT 4A, NEW YORK, NY 10017 |
| DAVID MYERS | FLAT 10,48-50 HARRINGTON GARDENS, LONDON,ANT,  SW7 4LT UNITED KINGDOM |
| DAVID MYERS | FLAT 10,48-50 HARRINGTON GARDENS, LONDON,  SW7 4LT UNITED KINGDOM |
| DAVID MYERS | 326 HILLSIDE ROAD, FAIRFIELD, CT 06824 |
| DAVID MYERS | ONE RIVER PLACE,APT 328, NEW YORK, NY 10036 |
| DAVID MYERS | 220 RIVERSIDE BLVD, NEW YORK, NY 10163 |
| DAVID MYRE | 240 MERCER STREET, #104-B, NEW YORK, NY 10012 |
| DAVID NALEPA | 42 WEST 69TH ST.,APT. 1B, NEW YORK, NY 10023 |
| DAVID NIDDAM | 98, AVENUE KLEBER, PARIS,  75116 FRANCE |
| DAVID NIDDAM | POINTWEST,116 CROMWELL ROAD, LONDON,  SW7 4XB UNITED KINGDOM |
| DAVID NOLAN GALLERY INC | 560 BROADWAY, NEW YORK, NY 10019 |
| DAVID NOSELEY | 11 NEW WALK CENTRAL,79 PRINCESS RD EAST, ,  LE1 7DQ UNITED KINGDOM |
| DAVID O RABENOLD | 638 EAST 14TH STREET,APT. #9, NEW YORK, NY 10009 |
| DAVID O RABENOLD | 100 SOUTH 4TH STREET,APT. #7A, BROOKLYN, NY 11211 |
| DAVID O'SHAUGHNESSY | 13 GROVE ROAD,CHELMSFORD, ,ESSEX,  CM2 0EY UNITED KINGDOM |
| DAVID O. ALADE | 1097 LERNER HALL,APARTMENT 505, NEW YORK, NY 10027 |
| DAVID O. ALADE | 1097 LERNER HALL, NEW YORK, NY 10027 |
| DAVID OAKES | 103 ALAMARO LODGE,RENAISSANCE WALK,GREENWICH, LONDON,  SE10 0QU UK |
| DAVID OAKES | 45 ETON ROAD,CHELSFIELD, KENT,  BR6 9HD UNITED KINGDOM |
| DAVID OAKES | 103 ALAMARO LODGE,RENAISSANCE WALK,GREENWICH, LONDON,  SE10 0QU UNITED KINGDOM |
| DAVID OMAN | 24 LAWRENCE STREET, LONDON,  SW3 5NF UK |
| DAVID OMAN | 24 LAWRENCE STREET, LONDON,ANT,  SW3 5NF UNITED KINGDOM |
| DAVID OMAN | 305 WEST 50TH STREET,APT 20K, NEW YORK, NY 10019 |
| DAVID OMAN | 350 CENTRAL PARK WEST,APT 14G, NEW YORK, NY 10025 |
| DAVID OMAN | 9 KILLDEER LANE, NANTUCKET, MA 02554 |
| DAVID ORR | STANTON ST.,FL 3, NEW YORK, NY 10002 |
| DAVID ORR | 205 SOUTH 1ST ST.,APT. 2B, BROOKLYN, NY 11211 |
| DAVID ORTIZ | 55-65 EAST 110TH STREET, APT 307, NEW YORK, NY 10029 |
| DAVID OSLINKER | 30001 GOLDEN LANTERN #36, LAGUNA HILLS, CA 92653 |
| DAVID OSLINKER | 30001 GOLDEN LANTERN #36, LAGUNA NIGUEL, CA 92677 |
| DAVID OWEN MCCRACKEN | 1980 BONANZA, GERING, NE 69341 |
| DAVID OWEN MCCRACKEN | 3110 18TH AVE., SCOTTSBLUFF, NE 69361 |
| DAVID P BLUNDELL | 2 MARCHBANK,DUCKS HILL ROAD, NORTHWOOD,MDDSX,  HA6 2SG UNITED KINGDOM |
| DAVID P JOHNSON | 55 TALL OAKS COURT, STAMFORD, CT 06903 |
| DAVID P REAMES | GROUND FLOOR FLAT,34 CHATSWORTH ROAD, BRIGHTON,E.SUSX,  BN1 5DB UNITED KINGDOM |
| DAVID P REAMES | GROUND FLOOR FLAT,83 HOLLAND ROAD, HOVE,E.SUSX,  BN3 1JP UNITED KINGDOM |
| DAVID P WILSON JR. | 956 WOOTTON ROAD, BRYN MAWR, PA 19010 |
| DAVID P. HANDKE III | 531 W. ROSCOE ST.,APT. 4, CHICAGO, IL 606 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID P. JAR | 139 NORFOLK STREET,APARTMENT B, NEW YORK, NY 10002 |
| DAVID P. MCSHANE | 260 WEST 54TH,APT 18B, NEW YORK, NY 10019 |
| DAVID P. MCSHANE | 260 WEST 54TH STREET,APT 18B, NEW YORK, NY 10019 |
| DAVID P. MCSHANE | 160 RIVERSIDE BLVD.,APARTMENT 4H, NEW YORK, NY 10069 |
| DAVID P. MICHELS | 2019 NORTH FREMONT STREET, CHICAGO, IL 60614 |
| DAVID P. MICHELS | 315 SANDMAN STREET, HOUTON, TX 77007 |
| DAVID P. MICHELS | 17807 GREEN ELM LANE, SPRING, TX 77379 |
| DAVID P. SCHIELDROP | 12 EAST 86TH STREET,APARTMENT 321, NEW YORK, NY 10028 |
| DAVID PACKER | 118 MADISON AVENUE,FLOOR 3, NEW YORK, NY 10016 |
| DAVID PAGET WILLIAMS | 32 COLYTON ROAD,DULWICH, LONDON, ANT,  SE22 0NP UNITED KINGDOM |
| DAVID PAGET WILLIAMS | 32 COLYTON ROAD,DULWICH, LONDON,  SE22 0NP UNITED KINGDOM |
| DAVID PAGET WILLIAMS | 32 COLYTON ROAD,DULWICH, LONDON,  SE22ONP UNITED KINGDOM |
| DAVID PANIRY | 228 EAST 85TH STREET #12A, NEW YORK, NY 10028 |
| DAVID PANIRY | 33 GOLD STREET #314, NEW YORK, NY 10038 |
| DAVID PAUL LALINSKY | 18633 PINE CREST DRIVE, ALLEN PARK, MI 48101 |
| DAVID PAUL SWEENEY | 6501 RED HOOK PLAZA,SUITE 201, ST THOMAS, VI 00802 |
| DAVID PAUL SWEENEY | 6501RED HOOK PLAZA, ST THOMAS, VA 00802 |
| DAVID PERCIVAL | 42A HOSACK ROAD, LONDON,  SW17 7QP UNITED KINGDOM |
| DAVID PERISSET | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID PERISSET | 411 TEA TRADE WHARF,26 SHAD THAMES, LONDON,  SE1 2AS UNITED KINGDOM |
| DAVID PERISSET | 706 TEA TRADE WHARF,26 SHAD THAMES, LONDON,  SE1 2AS UNITED KINGDOM |
| DAVID PERISSET | 616 SPICE QUAY HEIGHTS,32 SHAD THAMES, LONDON,  SE1 2YL UNITED KINGDOM |
| DAVID PETER HITCHCOCK | 516 1/2 IRIS AVE, CORONA DEL MAR, CA 92625 |
| DAVID PETER HITCHCOCK | 35 GRENADA ST., LAGUNA NIGUEL, CA 92677 |
| DAVID PIEDRA | 72-51 65TH PL,APT. 3L, QUEENS, NY 11385 |
| DAVID PINNINGTON | 8 ALBERT ROAD,HEATON MOOR,STOCKPORT, CHESHIRE,CHES,  SK4 4EQ UNITED KINGDOM |
| DAVID POLLITT | 34 BASIN APPROACH,LIMEHOUSE, LONDON,  E14 7JA UNITED KINGDOM |
| DAVID QUINTMAN | 7 BROOKVALE LANE, LAKE GROVE, NY 11755 |
| DAVID R MOCHEL | 821 CHICAGO AVENUE, DOWNERS GROVE, IL 60515 |
| DAVID R MOORE | P.O. BOX 185, BAYARD, NE 69334 |
| DAVID R MOORE | 1010 AVE B, BAYARD, NE 69334 |
| DAVID R WILLIAMS | 25 ST JAMES PLACE FLAT 3, LONDON,  SW1A 1NH UNITED KINGDOM |
| DAVID R. ANGELES | 731 NW NAITO PARKWAY, PORTLAND, OR 97209 |
| DAVID R. KASE | 334 EAST 26TH STREET,APARTMENT 8B-2, NEW YORK, NY 10010 |
| DAVID R. KASE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DAVID R. KASE | 411 EAST 70TH STREET,APARTMENT 1A, NEW YORK, NY 10021 |
| DAVID R. KASE | 732 S. MAIN STREET, ANN ARBOR, MI 48104 |
| DAVID R. KASE | 832 S. MAIN STREET, ANN ARBOR, MI 48104 |
| DAVID R. KASE | 530 W. HOLLY STREET, PHOENIX, AZ 85003 |
| DAVID R. O'REILLY | 14 BUENA VISTA STREET, STAMFORD, CT 06907 |
| DAVID RAMACHANDRAN | 4 SUMMIT CLOSE,SOUTHGATE, LONDON,  N14 7NR UNITED KINGDOM |
| DAVID RAY | 2 STONEHAVEN DRIVE, SIGNAL MOUNTAIN, TN 37377 |
| DAVID RAY MCWHORTER | 8851 KENTON DRIVE, DALLAS, TX 75231 |
| DAVID REINECKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DAVID REINECKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID REMI CADORET | 108 WEST 17TH STREET,APARTMENT 9, NEW YORK, NY 10011 |
| DAVID REMI CADORET | 132 W. 74RD ST.,APARTMENT 3R, NEW YORK, NY 10023 |
| DAVID RICHARD HARDING CHURTON | 108 BLACKHEATH HILL, LONDON,  SE10 8AG UNITED KINGDOM |
| DAVID ROBERT KUPFER | VIA ROENTGEN 10, MILAN,  20136 ITALY |

| Claim Name | Address Information |
|---|---|
| DAVID ROBERT WEBSTER | 27 FARNCOMBE HILL,GODALMING, ,SURREY,  GU7 2AU UNITED KINGDOM |
| DAVID ROBERTSON | ASHJAY BARN,STEEP MARSH,PETERSFIELD, ,  GU32 2BB UK |
| DAVID ROBERTSON | ASHJAY BARN,STEEP MARSH,PETERSFIELD, ,HANTS,  GU32 2BB UNITED KINGDOM |
| DAVID ROOT | 12 CONNIE LANE, N. ATTLEBORO, MA 02763 |
| DAVID ROSE ASSOCIATES | TANKERTON WORKS,12 ARGYLE WALK, LONDON,  WC1H 8HA UNITED KINGDOM |
| DAVID ROSS | 680 WEST END AVENUE,APT 3E, NEW YORK, NY 10025 |
| DAVID ROSS | 12 JOAN DRIVE, CHAPPAQUA, NY 10514 |
| DAVID ROSS | 31 ANNADALE RD, CHAPPAQUA, NY 10514 |
| DAVID ROSS | 6985 SNOW WAY DRIVE,BOX 7109, ST. LOUIS, MO 63130 |
| DAVID ROTHWELL | 60 SOUTHHAMPTON STREET, BRIGHTON,  BN2 9UT UNITED KINGDOM |
| DAVID RUBIN | 1260 RIVER ROAD, EDGEWATER, NJ 07020 |
| DAVID RUBIN | 1026 WASHINGTON STREET,APT. 4R, HOBOKEN, NJ 07030 |
| DAVID RUBIN | 1300 CLINTON STREET, HOBOKEN, NJ 07030 |
| DAVID RYAN GORDON | 334 EAST 25TH STREET,APARTMENT 105, NEW YORK, NY 10010 |
| DAVID RYAN GORDON | 900 N. WHITTIER DRIVE, BEVERLY HILLS, CA 90210 |
| DAVID S ALONSO | 167 6TH AVE,#1, SAN FRANCISCO, CA 94118 |
| DAVID S ALONSO | 1647 6TH AVE,#1, SAN FRANCISCO, CA 94118 |
| DAVID S DEUTSCH CONSULTING | 5831 DARLINGTON ROAD, PITTSBURGH, PA 15217 |
| DAVID S LIVELSBERGER | 235 PINE GROVE STREET, GARDNERS, PA 17324 |
| DAVID S MORRIS | 151 EAST 31ST STREET,APT # 23 A, NEW YORK, NY 10016 |
| DAVID S PORTNY | 97 SHORE ROAD, OLD GREENWICH, CT 06870 |
| DAVID S PORTNY | 340 E. TH STREET,APT. 4C, NEW YORK, NY 10022 |
| DAVID S PORTNY | 419 E. TH STREET,APT. 9C, NEW YORK, NY 10022 |
| DAVID S SMITH | 66 FAIRCROSS AVENUE,COLLIER ROW, ROMFORD,ESSEX,  RM5 3UB UNITED KINGDOM |
| DAVID S. BIZER | 18 CAROLINE TERRACE, LONDON,  SW1W 8JT UNITED KINGDOM |
| DAVID S. BIZER | FLAT 3,70-72 CADOGAN SQUARE, LONDON,  SW1X 0EA UNITED KINGDOM |
| DAVID S. BIZER | FLAT F,7-9 CADOGAN SQUARE, LONDON,  SW1X 0HT UNITED KINGDOM |
| DAVID S. BIZER | GROUND FLOOR FLAT,41 CADOGAN SQUARE, LONDON,  SW1X 0HT UNITED KINGDOM |
| DAVID S. BIZER | 25 CENTRAL PARK WEST,APT 7Q, NEW YORK, NY 10023 |
| DAVID S. COHEN | 330 EAST 39TH ST.,APT 31C, NEW YORK, NY 10016 |
| DAVID S. ERICKSON | 29 HEARTHSTONE DRIVE, RIVERSIDE, CT 06878 |
| DAVID S. FOLEY | 84 BEACH STREET, WOBURN, MA 01801 |
| DAVID S. FOLEY | 5 LAKESHORE DRIVE, BEVERLY, MA 01915 |
| DAVID S. LAZARUS | 161 WEST 75TH STREET,APT. 2A, NEW YORK, NY 10023 |
| DAVID S. LECHNER | 11 WAVERLY PLACE,APARTMENT 4H, NEW YORK, NY 10003 |
| DAVID S. MOZINA | UNIT 10/86 MILSON ROAD, CREMORNE POINT, NSW,  02090 AUSTRALIA |
| DAVID S. MOZINA | 70 JORGENSON STREET, MARLO, NSW,  3888 AUSTRALIA |
| DAVID S. MOZINA | 305 WEST 50TH STREET,APT 7G, NEW YORK, NY 10019 |
| DAVID S. SMITH | 125 EAST 63RD,APARTMENT 4C, NEW YORK, NY 10021 |
| DAVID S. SMITH | P.O.BOX 8, NORWICH, VT 05055 |
| DAVID S. WANG | 1445 CAMBRIDGE ROAD, SAN MARINO, CA 91108 |
| DAVID S. WHITE | 320 EAST 49TH STREET APARTMENT 45, NEW YORK, NY 10017 |
| DAVID S. WHITE | 200 WATER STREET,APARTMENT 2111, NEW YORK, NY 20038 |
| DAVID S. WHITE | 93 SHIELDS GAP ROAD, ROSELAND, VA 22967 |
| DAVID SAMUEL ALEXANDRE COHANA | PERRINS COURT,15 VILLAGE MOUNT, LONDON,  NW3 1QU UNITED KINGDOM |
| DAVID SANDERS | 53 WEST 75TH STREET,APARTMENT B, NEW YORK, NY 10023 |
| DAVID SANDERS | 15164 N 140TH DRIVE,APT. 1129, SURPRISE, AZ 85379 |
| DAVID SASLOWSKY | 145 ARTHUR STREET, HILLSDALE, NJ 07642 |
| DAVID SASLOWSKY | 1541 19TH STREET NORTH, ARLINGTON, VA 22209 |

| Claim Name | Address Information |
|---|---|
| DAVID SAWDEY | 11633 KELLEY ROAD, WINNEBAGO, IL 61088 |
| DAVID SCHELL | 27 WEST CLINTON AVENUE, TENAFLY, NJ 07670 |
| DAVID SCHERER | 272 ESCUNA, MISSION VIEJO, CA 92692 |
| DAVID SCHERER | 22565 SUMMERFIELD, MISSION VIEJO, CA 92692 |
| DAVID SCHLEMMER | 5880 EDGEWATER DR., OVERKAND PARK, KS 66223 |
| DAVID SCHLEMMER | 5880 EDGEWATER DRIVE, OVERLAND PARK, KS 66223 |
| DAVID SCHLEMMER | 32172 RANCHO CIELO, TRABUCO CANYON, CA 92679 |
| DAVID SCHWEIGMAN | 262 EAST 2ND STREET APT. 1B, NEW YORK, NY 10009 |
| DAVID SEAN DAVIES | 1ST FLOOR FLAT,6 ARUNDEL GARDENS, LONDON,  W11 2LA UNITED KINGDOM |
| DAVID SEAN DAVIES | 1ST FLOOR FLAT,6 ARUNDEL GARDENS, LONDON,ANT,  W11 2LA UNITED KINGDOM |
| DAVID SHAHMOON | 355 WEST END AVENUE,APT #3, NEW YORK, NY 10024 |
| DAVID SHAPIRO | 70 MORNINGSIDE DR, NEW YORK, NY 10027 |
| DAVID SHAPIRO | 1530 KEY BLVD. #718, ARLINGTON, VA 22209 |
| DAVID SHIFFMAN | 11 RED ROOF DRIVE, RYE BROOK, NY 10513 |
| DAVID SHIFFMAN | 2628 BROWNSVILLE RD, LANGHORNE, PA 19053 |
| DAVID SHIN | TOKYO, TOKYO,   JAPAN |
| DAVID SHIN | TOKYO, TOKYO, 13  JAPAN |
| DAVID SHLOSBERG | 1 OXFORD STREET, LEAMINGTON SPA,WARWKS,  CV32 4RA UNITED KINGDOM |
| DAVID SIMEONI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DAVID SIMEONI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID SMITH | 9 BEECHHILL ROAD, LONDON,  SE9 1HJ UK |
| DAVID SMITH | 9 BEECHHILL ROAD, LONDON,  SE9 1HJ UNITED KINGDOM |
| DAVID SOL | 114A WESTBOURNE TERRACE,PADDINGTON, LONDON,  W2 6QJ UNITED KINGDOM |
| DAVID STAGG | 305 EAST 63RD STREET,APT. 8-G, NEW YORK, NY 10021 |
| DAVID STAUNTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID STERLING | 25 W. HOUSTON STREET, APT 2C, NEW YORK, NY 10012 |
| DAVID STIRTON | MD3.4,MARLBOROUGH COURT,BATH UNIVERSITY, ,  BA2 7PA UNITED KINGDOM |
| DAVID STITSON | KELINJOY,HILLCREST ROAD, HORNDON ON THE HILL,ESSEX,  SS17 8NG UNITED KINGDOM |
| DAVID STOCKINGS | 37 LAVENDER SWEEP, LONDON,  SW11 1DY UNITED KINGDOM |
| DAVID SWEET | 303 PARK AVE. SOUTH,APT. 506, NEW YORK, NY 10010 |
| DAVID T CARTER | 65B LEYSPRING RD, LONDON,  E11 3BP UNITED KINGDOM |
| DAVID T JESSON | 119 ENGLANDS LANE, LOUGHTON,ESSEX,  IG10 2QL UNITED KINGDOM |
| DAVID T. CHONG | 133 SUMMIT AVENUE #39, SUMMIT, NJ 07901 |
| DAVID T. CHONG | 2 LAUREL AVE., SUMMIT, NJ 07901 |
| DAVID T. LO | 33 KIRKWOOD DRIVE, GLEN COVE, NY 11542 |
| DAVID T. QUINTAVALLE | PO BOX 554, NEW YORK, NY 10014 |
| DAVID T. QUINTAVALLE | P.O. BOX 554, NEW YORK, NY 10014-0554 |
| DAVID T. REGAN | 75 MARCY STREET, SOMERSET, NJ 08873 |
| DAVID TAI YUEN LAM | APARTMENT 5A,26 MAGAZINE GAP ROAD, HONG KONG,   CHINA |
| DAVID TAM | 135 MILLTOWN RD., EAST BRUNSWICK, NJ 08816 |
| DAVID TAM | 42 ROTUNDA LANE, SOUTH RIVER, NJ 08882 |
| DAVID TAZARTES | 401 WEST 56TH STREET,APARTMENT 3N, NEW YORK, NY 10019 |
| DAVID TAZARTES | 401 W 56TH ST,#3N, NEW YORK, NY 10019 |
| DAVID TENG | 100 MEMORIAL, 8-19A, CAMBRIDGE, MA 02142 |
| DAVID TENG | 100 MEMORIAL DRIVE,APARTMENT 8-19A, CAMBRIDGE, MA 02142 |
| DAVID TENG | 312 WAVERLY STREET,APARTMENT 2, MENLO PARK, CA 94025 |
| DAVID THOMAS JOHNSON | 44 HOLMSIDE, GILLINGHAM,KENT,  ME7 4BD UNITED KINGDOM |
| DAVID THOMAS JOHNSON | 85 GREENWICH HEIGHTS,MASTER GUNNER PLACE,WOOLWICH, ,  SE18 4NP UNITED KINGDOM |
| DAVID TIOMKIN | 353 HARVARD STREET, APT. 34, CAMBRIDGE, MA 02138 |

| Claim Name | Address Information |
|---|---|
| DAVID TOULSON | 401 SKYLINE PLAZA,45 VICTORIA AVENUE, SOUTHEND ON SEA,   SS2 6BB UNITED KINGDOM |
| DAVID TRAUB | 245 EAST 63RD STREET,APT 806, NEW YORK, NY 10021 |
| DAVID TUNG | 337 GROVE STREET,APT # 1, JERSEY CITY, NJ 07302 |
| DAVID TUNG | 337 GROVE STREET,APT # 2, JERSEY CITY, NJ 07302 |
| DAVID VARANO | 812 GRAND STREET,UNIT #301, HOBOKEN, NJ 07030 |
| DAVID VARANO | 1432 RATZER ROAD, WAYNE, NJ 07470 |
| DAVID VARGAS | 205 E 95TH ST,APT 16C, NEW YORK, NY 10128 |
| DAVID VARGAS | 2777 SW ARCHER RD.,APT. AF 293, GAINESVILLE, FL 32608 |
| DAVID VASEY | 6 BRITTANY HOUSE,BALMUIR GARDENS,PUTNEY, ,   SW15 6NG UNITED KINGDOM |
| DAVID VASEY | 4 BUSH COTTAGES,PUTNEY BRIDGE ROAD, ,   SW18 1HY UNITED KINGDOM |
| DAVID VASEY | THE OLD COACH HOUSE,2 RINGFORD ROAD, ,   SW18 1RS UNITED KINGDOM |
| DAVID VASEY | 11 THE RETREAT APARTMENTS,8 FURMAGE STREET,EARLSFIELD, PUTNEY,   SW18 4BF UNITED KINGDOM |
| DAVID VILLAVICENCIO | SD#2-308, INTERNATIONAL UNIVERSITY OF JAPAN,777 KOKUSAI-CHO, MINAMI UONUMA-SHI, 15 946-7277 JAPAN |
| DAVID VINCENT | APT 6A,SUN LING MANSION,1A BABINGTON PATH, HONG KONG,   HONG KONG |
| DAVID W DAVIS | 15 CORIANDER DR. #A, COSTA MEAS, CA 92626 |
| DAVID W DAVIS | 15 CORIANDER DR. #A, COSTA MESA, CA 92626 |
| DAVID W HOLLER | 860 SOUTH CARLTON ST., CASTLE ROCK, CO 80104 |
| DAVID W HOLLER | 8547 E ARAPAHOE RD,#109, GREENWOOD VILLAGE, CO 80112-1430 |
| DAVID W KITE | 12703 EAST DESERT COVE AVENUE, SCOTTSDALE, AZ 85259 |
| DAVID W KITE | 5940 STILLMEADOW DR, RENO, NV 89502 |
| DAVID W ROMHILT | 75 WEST END AVE.,APT. R26A, NEW YORK, NY 10023 |
| DAVID W ZHANG | JINGUMAE 3-1-29-534, SHIBUYA-KU, 13  JAPAN |
| DAVID W ZHANG | 200 RECTOR PLACE,APT 9M, NEW YORK, NY 10280 |
| DAVID W ZHANG | 50 BATTERY PL,APT 3Q, NEW YORK, NY 10280 |
| DAVID W. BEZNOS | 311 WEST 50TH STREET,APARTMENT 3H, NEW YORK, NY 10019 |
| DAVID W. BEZNOS | 1411 WALNUT STREET,APARTMENT 1206, PHILADELPHIA, PA 19102 |
| DAVID W. CUMMINS | FLAT D, 8/F, BLK D,SCENIC VILLA, 8 SCENIC VILLA DRIVE, POKFULAM, HONG KONG, CHINA |
| DAVID W. CUMMINS | FLAT D, 8/F, BLK D,SCENIC VILLA, 8 SCENIC VILLA DRIVE,POKFULAM, ,   HONG KONG |
| DAVID W. OCCHIONERO | 11085 WEST ROWLAND AVENUE, LITTLETON, CO 80127 |
| DAVID W. PHELPS | 295 W. 11TH ST 2-G, NEW YORK, NY 10014 |
| DAVID W. SCOTT | 7 WILLOWRIDGE, IRVINE, CA 92602 |
| DAVID WADLER | 205 EAST 95TH ST.,APT. 29L, NEW YORK, NY 10128 |
| DAVID WAGONER | 306 CHURCH ST, BOONTON, NJ 07005 |
| DAVID WAGONER | 12 SUSSEX CT, SUSSEX, NY 10901 |
| DAVID WAKEFIELD | 233 E 70TH ST,APT 2U, NEW YORK, NY 10021 |
| DAVID WARD PHILLIPS & VINEBERG | 1501 MCGILL COLLEGE AVENUE,26TH FLOOR, MONTREAL CANADA,   H3A 3N9 CANADA |
| DAVID WARWICK | THE HAWTHORNS,176 LITTLECROFT,STH WOODHAM FERRERS, CHELMSFORD,ESSEX,   CM3 5GF UNITED KINGDOM |
| DAVID WATSON | C/O RESOURCE CONNECTIONS, ,   UK |
| DAVID WATSON | C/O RESOURCE CONNECTIONS, ,   UNITED KINGDOM |
| DAVID WAYNE HUTTON | 66 W CEDAR PL, LAKEWOOD, CO 80226 |
| DAVID WERNERT | 15 CLIFF STREET,ROOM 22C, NEW YORK, NY 10038 |
| DAVID WERNERT | 15 CLIFF STREET,ROOM 22B, NEW YORK, NY 10038 |
| DAVID WERNERT | 7702 COBBLESTONE DRIVE, SYLVANIA, OH 43560 |
| DAVID WERTZ | CAERE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DAVID WEST | 20 TREDEGAR SQUARE,BOW, LONDON,   E3 5AD UNITED KINGDOM |
| DAVID WESTON | 154 E 29TH ST. APT. 16D, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| DAVID WESTON | 439 E 75TH STREET APT. 2A, NEW YORK, NY 10021 |
| DAVID WIESENECK | 39 GREENVIEW WAY, MONTCLAIR, NJ 07043 |
| DAVID WILKINSON | 127 WINTHROP ROAD, BROOKLINE, MA 02445 |
| DAVID WILLIAM BIRKS | 17040 CR102, BRAINERD, MN 56401 |
| DAVID WILLIAM BIRKS | 10559 WAGON BOX CIRCLE, HIGHLANDS RANCH, CO 80130 |
| DAVID WILLIAM BIRKS | 8163 WEST EASTMAN PLACE, LAKEWOOD, CO 80227 |
| DAVID WILLIAM BIRKS | 10559 WAGON BOX CIRCLE, HIGHLANDS RANCH, CO 80227 |
| DAVID WILLIAM GEORGE | 210 EAST 31ST STREET,APT 3F, NEW YORK, NY 10016 |
| DAVID WILSON | 1223 KILLEARN AVE SW, CALGARY,    CANADA |
| DAVID WILSON | FLAT 2,30 LYMINGTON ROAD, LONDON,  NW6 1HY UNITED KINGDOM |
| DAVID WOOD TEMPORARIES | P.O. BOX 18776, WEST PALM BEACH, FL 33416 |
| DAVID WU | 1322 NORTHWODD DRIVE, WILLIAMSVILLE, NY 14221 |
| DAVID XIN ZHANG | APT 1000, 536 FOREST AVE, ANN ARBOR, MI 48104 |
| DAVID Y. CAO | 142-05 ROOSEVELT AVENUE,APARTMENT 720, FLUSHING, NY 11354 |
| DAVID Y. ZHAO | 247 W 63 ST,APT. 2G, NEW YORK, NY 10023 |
| DAVID Y. ZHAO | 101 W 90TH ST,APT 20H, NEW YORK, NY 10024 |
| DAVID Z HAAS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DAVID Z HAAS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DAVID ZHOU | 85-11 53RD AVE, ELMHURST, NY 11373 |
| DAVID ZWICK | 235 EAST 40TH STREET,APARTMENT 30C, NEW YORK, NY 10016 |
| DAVID, AMRIT | 11 PEABODY TERRACE APT 1203, CAMBRIDGE, MA 02138 |
| DAVID, JONATHAN | 5501 GORHAM DRIVE, CHARLOTTE, NC 28226 |
| DAVID, KATHLEEN | 3487 BARHITE ST, PASADENA, CA 91107 |
| DAVID, KRISTY | 1731 WILLARD ST,NW #202, WASHINGTON, DC 20009 |
| DAVID, LAKE | 11939 MAYFIELD AVE,APT 7, LOS ANGELES, CA 90049 |
| DAVID, LUANNE | 1919 3RD ST NW 2-143, WASHINGTON, DC 20001 |
| DAVID,ALUN MORRIS | FLAT D,145 WALM LANE, LONDON, GT LON,  NW23AU UNITED KINGDOM |
| DAVID,AMRIT N. | 235 WEST 75TH STREET,APARTMENT 4Y, NEW YORK, NY 10023 |
| DAVID,D'JVONNE | 200 EAST 10TH STREET,SUITE 327, NEW YORK, NY 10003 |
| DAVID,ERIC J. | 719 EAST 9TH STREET, BROOKLYN, NY 11230 |
| DAVID,JENNIFER | 12223 GREENCANYON DRI, HOUSTON, TX 77044 |
| DAVID,MARISSA RIVERA | 108 JACKSON ST.,APT. #2C, HOBOKEN, NJ 07030 |
| DAVID,NEIBERT | 176 LINCOLN AVE,2ND FLOOR, ORANGE, NJ 07050 |
| DAVID,OFER | 382 EAST 10TH STREET,APARTMENT 3C, NEW YORK, NY 10009 |
| DAVID,ROLAND ROSS | 1728 JENNINGS WAY, PAOLI, PA 19301 |
| DAVID,ROQUE | ROOM NO A/9,MUTHU CHAWL,ST.ANTHONY COLONY,TEMBIPADA,BHANDUP(WEST), MUMBAI, MH 400078 INDIA |
| DAVID,WILLIAM H. | 170 AMITY STREET,APT #1, BROOKLYN, NY 11201 |
| DAVIDE CAMISA | VIA TRIULZIANA 18 I,20097-SAN DONATO, MILANESE,    ITALY |
| DAVIDE CAMPARI - MILANO SPA | ATTN:TREASURER / OFFICER LEGAL AFFAIRS,DAVIDE CAMPARI-MILANO S.P.A.,VIA FILIPPO TURATI, 27, MILANO,  20121 ITALY |
| DAVIDE COLLINI | 405 FENNEL BUILDING,3 CAYENNE COURT, LONDON,  SE1 2PJ UNITED KINGDOM |
| DAVIDE GIAMPA | 2201 SOUTH BEVERLY GLEN, #306, LOS ANGELES, CA 90064 |
| DAVIDE GIAMPA | 2201 SOUTH BEVERLY GLEN, #309, LOS ANGELES, CA 90064 |
| DAVIDE GYSI | SPYRISTRASSE 11,9008 ST GALLEN, ,    SWITZERLAND |
| DAVIDE GYSI | SPYRISTRASSE 11, ST GALLEN,  9008 SWITZERLAND |
| DAVIDE MAZZA | CORSO BUENOS AIRES 23, MILANO,  20124 ITALY |
| DAVIDE PIANZOLA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DAVIDE PIANZOLA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVIDGE DATA SYSTEMS CORP | ATTN:CEO,20 EXCHANGE PLACE, 39TH FLOOR, NEW YORK, NY 10005 |
| DAVIDGE DATA SYSTEMS CORP | 20 EXCHANGE PLACE 39TH FLOOR, NEW YORK, NY 10005 |
| DAVIDIAN,GREGORY S. | 12 KAY AVE., JERICHO, NY 11753 |
| DAVIDIO, NICHOLAS | 121 CAMPUS DRIVE,APT # 1209B, STANFORD, CA 94305 |
| DAVIDN LAU | 714 TSUKISHIMA HOMES,1-14-13 TSUKISHIMA, CHUO-KU, 13 104-0052 JAPAN |
| DAVIDOVSKY,MATIAS | 1742 WINDSOR ROAD, TEANECK, NJ 07666 |
| DAVIDS - TJOU TAM SIN,SHERYDA | ,GROENHOVEN, AMSTERDAM,  1103 LL NETHERLANDS |
| DAVIDSEN,PETTER | 11 RUE CHARLES ARENDT, LUXEMBOURG,  1134 LUXEMBOURG |
| DAVIDSON COLLEGE - TRUSTEES OF | PO BOX 7174, DAVIDSON, NC 20073-0733 |
| DAVIDSON FINANCIAL | ATTN: BRAD HOULE,P.O. BOX 5015, GREAT FALLS, MT 59403 |
| DAVIDSON IMAGING SYSTEMS, INC. | 2808 LONGHORN BLVD,#306, AUSTIN, TX 78758 |
| DAVIDSON JR.,JAMES | 3 SHERWOOD DRIVE, HUNTINGTON, NY 11743 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS LP | ATTN:SHULAMIT LEVIANT - GENL COUNSEL,DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, LP,65 E 55TH STREET, 19TH FL, NEW YORK, NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | ATTN:SHULAMIT LEVIANT - GENERAL COUNSEL,DAVIDSON KEMPNER PARTNERS,65 EAST 55TH STREET, 19TH FLOOR, NEW YORK, NY 10022 |
| DAVIDSON KEMPNER PARTNERS LP | ATTN:SHULAMIT LEVIANT - GENERAL COUNSEL,DAVIDSON KEMPNER PARTNERS,65 EAST 55TH STREET, 19TH FLOOR, NEW YORK, NY 10022 |
| DAVIDSON, MARK | 955 W ST CLAIR AVE,809, CLEVELAND, OH 44113 |
| DAVIDSON, STEPHEN | 4044 WALNUT STREET,APT F, PHILADELPHIA, PA 19104 |
| DAVIDSON,BRAD | 716 QUAIL MEADOW, IRVINE, CA 92603 |
| DAVIDSON,LISA | WILLOW COTTAGE,2 CATKIN CLOSE,BOOKER, HIGH WYCOMBE,  HP124UZ UNITED KINGDOM |
| DAVIDSON,MICHELLE | 81-28 192ND STREET, HOLLIS, NY 11423 |
| DAVIDSON,MINTA M. | 20901 DECORA DRIVE, CORNELIUS, NC 28031 |
| DAVIDSON,NANCY KIM | 88 HUTCHINSON STREET, CLARK, NJ 07066 |
| DAVIDSON,RAYMOND R. | KAWASAKI-SHI,SHINMARUKO 746-1; CIEL BLUE II #801, NAKAHARA-KU, 14  JAPAN |
| DAVIDSON,SARA L | 3909 CEDAR RIDGE RD 2C, INDIANAPOLIS, IN 46235 |
| DAVIDSON,STEPHEN | 92 MELROSE AVENUE,WIMBELDON PARK, LONDON, GT LON,  SW19 8AX UNITED KINGDOM |
| DAVIE,ROBERT | 8 RIVERVIEW DRIVE, NORWALK, CT 06850 |
| DAVIES ARNOLD COOPER | 6/8 BOUVERIE STREET, LONDON,  EC4Y 8DD UK |
| DAVIES ARNOLD COOPER | 6/8 BOUVERIE STREET, LONDON,  EC4Y 8DD UNITED KINGDOM |
| DAVIES ASSOCIATES | 9424 DAYTON WAY,SUITE 217, BEVERLY HILLS, CA 90210 |
| DAVIES LAVERY SOLICITORS | VICTORIA COURT,17-21 ASHFORD ROAD, MAIDSTONE,  ME14 5FA UK |
| DAVIES LAVERY SOLICITORS | 82-86 FENCHURCH STREET, LONDON UK,  EC3M 5AD UNITED KINGDOM |
| DAVIES LAVERY SOLICITORS | VICTORIA COURT,17-21 ASHFORD ROAD, MAIDSTONE, KENT,  ME14 5FA UNITED KINGDOM |
| DAVIES WARD PHILLIPS | FIRST CANADIAN PLACE, 44TH FL, TORONTO CANADA,  CANADA |
| DAVIES WARD PHILLIPS | 1501 MCGILL COLLEGE AVENUE,26TH FLOOR, MONTREAL CANADA,  H3A 3N9 CANADA |
| DAVIES WARD PHILLIPS & VINEBERG | ATTN: NICK RODRIGO,1501 AVENUE MCGILL COLLEGE, 26E ETAGE, MONTREAL, QC H3A 3N9 CANADA |
| DAVIES,ALASTAIR H | 3 GOODHART PLACE,HORSEFERRY ROAD,LIMEHOUSE, LONDON, GT LON,  E14 8EG UNITED KINGDOM |
| DAVIES,ALEX | FLAT 1,86 CROUCH HILL, LONDON, GT LON,  N89ED UNITED KINGDOM |
| DAVIES,CARLY | 169 CHURCHILL AVENUE, AYLESBURY, BUCKS,  HP21 8EP UNITED KINGDOM |
| DAVIES,CHRISTOPHER P | 84 WAKEHURST RAOD, LONDON, GT LON,  SW116BU UNITED KINGDOM |
| DAVIES,DANIEL | 15B CHENISTON GARDENS,KENSINGTON, LONDON, GT LON,  W8 6TG UNITED KINGDOM |
| DAVIES,DAVID | MITA 4-12-12,CHALET COURT #411, MINATO-KU, 13 108-0073 JAPAN |
| DAVIES,DAVID SEAN | 18 TREADGOLD STREET, LONDON, GT LON,  W11 4BP UNITED KINGDOM |
| DAVIES,DEBBIE JANE | 1 GLOBE WALK,TIPTREE, COLCHESTER, ESSEX,  CO5 0DX UNITED KINGDOM |
| DAVIES,ELIZABETH | 71 ORANGE STREET,APT. 42, BROOKLYN, NY 11201 |
| DAVIES,EMMA | 27 CROFT ROAD, WARE, HERTS,  SG12 0BD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVIES,FRANCESCA | 93 BEECHLEY DRIVE,PENTREBANE, CARDIFF,  CF5 3SH UNITED KINGDOM |
| DAVIES,GARETH | 3 CLOVELLY LODGE,2 POPES GROVE, TWICKENHAM, MDDSX,  TW2 5TA UNITED KINGDOM |
| DAVIES,GILBERT L. | 6809 REDWING COURT, BAKEFIELD, CA 93309 |
| DAVIES,ISAAC | FLAT 20C, TOWER 1,BEL AIR ON THE PEAK,BEL AIR AVENUE, HONG KONG, H,   HONG KONG |
| DAVIES,JAMES | FLAT 6, LIMEHOUSE COURT,3 WHARF LANE, LONDON, GT LON,  E14 7HW UNITED KINGDOM |
| DAVIES,JANICE P | 2000 MAIN STREET,APT 304, SANTA MONICA, CA 90405 |
| DAVIES,JEREMY PAUL | BEECH HOUSE,12 PADGATE,THORPE END, NORWICH, NORFLK,  NR13 5DG UNITED KINGDOM |
| DAVIES,JULIE A | 16 BOWATER ROAD,MAIDENBOWER, CRAWLEY, W SUSX,  RH107LF UNITED KINGDOM |
| DAVIES,MATTHEW | 315 WEST NECK RD, HUNTINGTON, NY 11743 |
| DAVIES,PAUL | 30 BAYDON DRIVE, READING, BERKS,  RG1 6JB UNITED KINGDOM |
| DAVIES,PAULINE | 56 STRATHVILLE ROAD,EARLSFIELD, LONDON, GT LON,  SW18 4RB UNITED KINGDOM |
| DAVIES,ROBIN | 24A SHEPHERDS BUSH ROAD, LONDON, GT LON,  W6 7PJ UNITED KINGDOM |
| DAVIES,STEPHEN | 1 NORTH COURT,CLEVEDON ROAD, EAST TWICKENHAM, MDDSX,  TW1 2HS UNITED KINGDOM |
| DAVIES,THOMAS GWYN | 36A CRANLEY GARDENS, LONDON, GT LON,  SW7 3DD UNITED KINGDOM |
| DAVIES,WILLIAM I | TFF, 13 LYMINGTON ROAD,WEST HAMPSTEAD, LONDON, GT LON,  NW6 1HX UNITED KINGDOM |
| DAVILA DOMECQ,LORENZO | SAMARIA N.12, 4 IZQ, MADRID, 28 28009 SPAIN |
| DAVILA, DINO H. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DAVILA,ALEJANDRA | 854 8 AVENUE APARTMENT 5B, NEW YORK, NY 10019 |
| DAVILA,EDUARDO | 4-74-48TH AVE APT 2D, LONG ISLAND CITY, NY 11109 |
| DAVILA,JASMINE | 641 WEST ALDINE AVENUE,APARTMENT 501, CHICAGO, IL 60657 |
| DAVILA,MARY L. | 652 STERLING DRIVE, KISSIMMEE, FL 34758 |
| DAVIN H. REINECKE | 45 WALL STREET,APARTMENT 601, NEW YORK, NY 10005 |
| DAVIN H. REINECKE | 2017 PRINGLE AVENUE, JACKSON, MI 49203 |
| DAVIN P. LIN | 1544 ARMACOST,APARTMENT B, LOS ANGELES, CA 90025 |
| DAVIN P. LIN | 1544 ARMACOST AVENUE,APARTMENT B, LOS ANGELES, CA 90025 |
| DAVINA HALL | 11 GLOUCESTER PARK,HILLSBOROUGH,C.DOWN,NORTHERN IRELAND, ,  BT26 6HE IRELAND |
| DAVINCI EXECUTIVE | 2825 EAST COTTONWOOD PARKWAY,# 500, SALT LAKE CITY, UT 84121 |
| DAVINCI INTERNATIONAL, INC. | 147 WEST ELECTION ROAD,SUITE 211, DRAPER, UT 84020 |
| DAVINCI INTERNATIONAL, INC. | 2150 SOUTH 1300 EAST,SUITE 500, SALT LAKE CITY, UT 84106 |
| DAVINDER BEDI | 27 WINDSOR ROAD, LEYTON,  E10 5LP UNITED KINGDOM |
| DAVIS & CERIANI, P.C. | 1350 17TH STREET,SUITE 400 MARKET CENTER, DENVOR, CO 80202 |
| DAVIS & CERIANI, P.C. | 1350 17TH STREET,SUITE 400, DENVOR, CO 80202 |
| DAVIS & CERIANI, P.C. | 1350 SEVENTEENTH STREET,SUITE 400, DENVOR, CO 80202 |
| DAVIS AUDIO VISUAL | 2100 CLAY ST., DENVER, CO 80211 |
| DAVIS AUDIO VISUAL | ATTN:JUSTIN SWARTZ,2100 CLAY ST., DENVER, CO 80211 |
| DAVIS AUDIO VISUAL LLC | 2100 CLAY ST, DENVER, CO 80211 |
| DAVIS AV | ATTN:JUSTIN SWARTZ, DENVER SALES ASSOC,2100 CLAY STREET, DENVER, CO 80211 |
| DAVIS CONSULTANTS | ASIA SDN BHD,2 JALAN SS18/5A SUBANG JAYA,PETALING JAYA, SELANGOR, MALAYSIA, 47500 MALAYSIA |
| DAVIS GLOBAL ADVISORS, INC | 57 HANCOCK STREET, NEWTON, MA 02466-2308 |
| DAVIS HAMILTON JACKSON & ASSOCIATES, LP | 5 HOUSTON CENTER,1401 MCKINNEY STREET  SUITE1600, HOUSTON, TX 77010 |
| DAVIS HAMILTON JACKSON AND ASSOCIATES | ATTN: GILBERT GARCIA,1401 MCKINNEY ST,SUITE 1600, HOUSTON, TX 77010 |
| DAVIS JR,S K. | 10007 LAZY MEADOWS DRIVE, HOUSTON, TX 77064-4259 |
| DAVIS JR.,WAYNE A. | 4077 VININGS MILL TRAIL, SMYRNA, GA 30080 |
| DAVIS JR.,WILLIE H. | 18803 MCFARLIN DR, GERMANTOWN, MD 20874 |
| DAVIS L. WALMSLEY | 11 WILLOW BEND DRIVE, HAMILTON, NJ 08690 |
| DAVIS LANGDON | P.O BOX 3205, DOHA,   QATAR |
| DAVIS LANGDON | PO BOX 7856,DUBAI, UAE,   UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| DAVIS LANGDON & SEAH CHINA LIMITED | ROOM 2101,LEIGHTON CENTRE,77 LEIGHTON ROAD, , HONG KONG |
| DAVIS LANGDON & SEAH CONSULTING IND P LT | UNITS 101, 102 , 103, FIRST FLOOR,BIKANER SIGNATURE TOWERS,NO 18 & 18/1, RICHMOND ROAD, BANGALORE, KA 560025 INDIA |
| DAVIS MAN WAI LEUNG | FLAT F, 15/F, BLOCK 12,PARK ISLAND,MA WAN, HONG KONG, CHINA |
| DAVIS MAN WAI LEUNG | NAVIRE COURT #201,1-6-13 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| DAVIS MEMORIAL FUND, INC | 25 LAWRENCE AVENUE, LAWRENCE, NY 11559 |
| DAVIS MENDEL & REGENSTEIN INC | 2100 RIVEREDGE PARKWAY, SUITE 750, ATLANTA, GA 30328 |
| DAVIS PHOTOGRAPHIC | 2239 LEMON AVENUE, LONG BEACH, CA 90806 |
| DAVIS POLK & WARDWELL | 121, AVENUE DES CHAMPS ELYSEES, PARIS, 75008 FRANCE |
| DAVIS POLK & WARDWELL | THE HONG KONG CLUB BLDG,3A CHARTER ROAD,HONG KONG, , HONG KONG |
| DAVIS POLK & WARDWELL | IZUMI GARDEN TOWER 33F,1-6-1 ROPPONGI, MINATO-KU, 106-6033 JAPAN |
| DAVIS POLK & WARDWELL | IZUMI GARDEN TOWER 33F,1-6-1 ROPPONGI, MINATO-KU, 13 106-6033 JAPAN |
| DAVIS POLK & WARDWELL | MARQUES DE LA ENSENADA, 2, MADRID, 28004 SPAIN |
| DAVIS POLK & WARDWELL | ACOUNTS DEPARTMENT,450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| DAVIS RUST | 217 E 33RD ST,APARTMENT 2RE, NEW YORK, NY 10016 |
| DAVIS RUST | 217 E 33RD ST,APARTMENT 6FW, NEW YORK, NY 10016 |
| DAVIS SCHUELLER, INC | 20700 44TH AVENUE WEST,SUITE# 280, LYNNWOOD, WA 98036 |
| DAVIS SELECTED ADVISERS | ATTN: SHARRA REED,124 E. MARCY STREET, SANTA FE, NM 87505 |
| DAVIS SELECTED ADVISORS LP | 2949 E. ELVIRA ROAD, SUITE 101, TUCSON, AZ 85706 |
| DAVIS WARD PHILLIPS & VINEBERG, LLP | 1501 MCGILL COLLEGE AVENUE,26TH FLOOR, MONTREAL CANADA, H3A 3N9 CANADA |
| DAVIS WARD PHILLIPS & VINEBERG, LLP | 44TH FLOOR,1 FIRST CANADIAN PLACE, TORONTO, M5X 1B1 CANADA |
| DAVIS WRIGHT TREMAINE | 1300 SW FIFTH AVENUE, SUITE 2300, PORTLAND, OR 97201 |
| DAVIS WRIGHT TREMAINE | 1501 FOURTH AVE,2600 CENTURY SQUARE, SEATTLE, WA 98101-1688 |
| DAVIS, ANDREW | DUKE UNIVERSITY,PO BOX 94121, DURHAM, NC 27706 |
| DAVIS, BEJIDE | 119 MANER TERRACE, SINGINA, GA 30080 |
| DAVIS, GABRIELLE | PRINCETON UNIVERSITY,160 FORBES COLEEGE, PRINCETON, NJ 08544 |
| DAVIS, JAMES | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DAVIS, JASON | BUILDING #2,2705 BAXTER HALL, WILLIAMSTOWN, MA 01267 |
| DAVIS, JAY | 50 HANNAH HILL ROAD, JACKSON, NJ 08527 |
| DAVIS, JESSE | 5125 N. KENNCRE #35, CHICAGO, IL 60640 |
| DAVIS, LEO | PAID DETAIL UNIT,51 CHAMBERS ST 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DAVIS, LEO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DAVIS, MICHAEL | C/O PETER PEARLMAN, ESQ. COHN,PARK 80 PLAZA WEST ONE,LIFLAND PERLMAN HERRMAN & KNOP, SADDLE BROOK, NJ 07663 |
| DAVIS, RICHARD W. | 8424 NORTH LAKE DRIVE, APT G, DUBLIN, CA 94568 |
| DAVIS, TREVOR | 7212 E. PRINCETON DRIVE, TUSCON, AZ 85710 |
| DAVIS,AARON | 2141 E. 97TH PLACE, CHICAGO, IL 60617 |
| DAVIS,ADRIAN | 4 KINGSDOWN WALK, CANVEY ISLAND, ESSEX, SS8 9TZ UNITED KINGDOM |
| DAVIS,AMANDA | 23 THE ABBOTS,PRIORY HILL, DOVER, KENT, CT17 0GA UNITED KINGDOM |
| DAVIS,AMBER R. | 101 TRAVERSE STREET, WATERBURY, CT 06704 |
| DAVIS,ANDREW J | 3251 S. MABRY WAY, DENVER, CO 80236 |
| DAVIS,ANGEL | 2802 LOCKETT STREET, HOUSTON, TX 77021 |
| DAVIS,ANTOINETTE YVONNE | 4622 FRANKFORT WAY, DENVER, CO 80239 |
| DAVIS,APARICIO J | 4350 DRESDEN COURT, WALDORF, MD 20602 |
| DAVIS,ARIELLE | 183-20 ELMIRA AVENUE, SAINT ALBANS, NY 11412 |
| DAVIS,BARBARA | C/O ROBERT J CROUCH,8798 PETITE CREEK DR, ROSEVILLE, CA 95661 |
| DAVIS,BEJIDE A | 404 MANER TERRACE SE, SMYRNA, GA 30080 |
| DAVIS,BERNARD | 19 GROVE PLACE,ACTON, LONDON, GT LON, W3 6AS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVIS,BRENDAN | 172 DORADO BEACH COURT, HOWELL, NJ 07731 |
| DAVIS,BRIAN K | 3266 ROSSTOWN ROAD,UNIT 8, WELLSVILLE, PA 17365 |
| DAVIS,BURGESS SCOTT | 180 MONTAGUE STREET,APT. 4A, BROOKLYN, NY 11201 |
| DAVIS,CAROL | 910 OAK HOLLOW LANE, ANNA, TX 75409 |
| DAVIS,CHRISTOPHER R. | 5771 SPA DR., HUNTINGTON BEACH, CA 92647 |
| DAVIS,DANIELLE K. | 2430 AVENUE B, SCOTTSBLUFF, NE 69361 |
| DAVIS,DAVID ANTHONY | 8433 DEVINSHIRE CT.,APT D, INDIANAPOLIS, IN 46260 |
| DAVIS,DAVID W | 1557 CORIANDER DR. #A, COSTA MESA, CA 92626 |
| DAVIS,DERRICK R | 8185 KELZER POND DRIVE, VICTORIA, MN 55386 |
| DAVIS,DIANNE | 2302 CITY LIGHTS DRIVE, ALISO VIEJO, CA 92656 |
| DAVIS,DOMINIC JESS | 4414 EAST 12TH STREET,APT. #8, CHEYENNE, WY 82001 |
| DAVIS,DOMINIQUE | 7222 SOUTH PHILLIPS ST,APT 2, CHICAGO, IL 60649 |
| DAVIS,EDWARD | 153 MINERAL SPRING AVENUE, PASSAIC, NJ 07055 |
| DAVIS,EDWARD BECTON | BASEMENT FLAT,16 CHURCH TERRACE, LONDON, GT LON,  SE13 5BT UNITED KINGDOM |
| DAVIS,ERIC D. | 63 EAST 9TH STREET,APARTMENT 3D, NEW YORK, NY 10003 |
| DAVIS,FRANCENA RANAE | 5304 S HALEYVILLE ST., AURORA, CO 80016 |
| DAVIS,GABRIELLE | PO BOX 571104, TARZANA, CA 91357 |
| DAVIS,GARY W | 20210 AMBERLIGHT LANE, KATY, TX 77450 |
| DAVIS,GREG R. | 3286 S. CODY CT, LAKEWOOD, CO 80227 |
| DAVIS,HEATHER MARIE | 5901 BASTILLE LANE, INDIANAPOLIS, IN 46254 |
| DAVIS,JASON T. | 151 WEST 78TH STREET,APARTMENT 2B, NEW YORK, NY 10024 |
| DAVIS,JEFFREY ALAN | 100 WEST 39TH STREET,APT 38I, NEW YORK, NY 10018 |
| DAVIS,JEFFREY G. | 11 WEST 20TH STREET,7TH FLOOR, NEW YORK, NY 10011 |
| DAVIS,JENNIFER ELIZABETH | 1740 A ST, GERING, NE 69341 |
| DAVIS,JENNIFER FAYE | 1509 LAUREL WOOD WAY, FREDERICK, MD 21701 |
| DAVIS,JENNIFER L | 4840 N ASHLAND AVE,APT 3E, CHICAGO, IL 60640 |
| DAVIS,JEREMY | 1207 CHELSHURST WAY, SPRING, TX 77379 |
| DAVIS,JESSE | 5125 NORTH KENMORE,APARTMENT 3S, CHICAGO, IL 60640 |
| DAVIS,JESSICA | 77 WEST 15TH STREET,APT 1E, NEW YORK, NY 10011 |
| DAVIS,JILL A. | 16 TONYS DRIVE, LITTLE EGG HARBOR TWSP, NJ 08087 |
| DAVIS,JOAN M. | 9215 3RD AVE, BROOKLYN, NY 11209 |
| DAVIS,JOANNA | 16 MANOR DRIVE, TELSCOMBE CLIFFS,  BN107EB UNITED KINGDOM |
| DAVIS,JOHN | 110 CLONMORE STREET, LONDON, GT LON,  SW18 5HB UNITED KINGDOM |
| DAVIS,JOHN | 109 4TH STREET, DOWNERS GROVE, IL 60515 |
| DAVIS,JONATHAN MATTHEW | 15 DENEWOOD, NEW BARNET, HERTS,  EN5 1LX UNITED KINGDOM |
| DAVIS,JOSEPH | 4946 OLDHAM ST, SARASOTA, FL 34238 |
| DAVIS,JOSEPH ALLEN | 423 3RD AVE.,APT. 6, NEW YORK, NY 10016 |
| DAVIS,JOSHUA | 8 MUSEUM WAY,APT 1801, CAMBRIDGE, MA 02141 |
| DAVIS,JULEE CHLOEANN | 3501 APPALACHIAN CT, PLANO, TX 75075 |
| DAVIS,KELVIN | 10914 TULSA LANE, CHATSWORTH, CA 91311 |
| DAVIS,KIERAN JERHMIAH | 2 BISHOPSTHORPE ROAD,SYDENHAM, LONDON, GT LON,  SE26 4NY UNITED KINGDOM |
| DAVIS,KIRK W. | 915 WASHINGTON AVE, BROOKLYN, NY 11225 |
| DAVIS,KRISTINA M. | 5771 SPA DRIVE, HUNTINGTON BEACH, CA 92647 |
| DAVIS,LAUREN | 424 MCDERMOTT ROAD, ROCKVILLE CENTRE, NY 11570 |
| DAVIS,LAURIE A | 135 GARDEN ST.,APT.1, HOBOKEN, NJ 07030 |
| DAVIS,M. HEATH | 5802 SANDHURST,APT. B, DALLAS, TX 75206 |
| DAVIS,MARK | 60W 66TH STREET,APT. 33B, NEW YORK, NY 10023 |
| DAVIS,MATTHEW | 424 MCDERMOTT ROAD, ROCKVILLE CENTRE, NY 11570 |
| DAVIS,MELANIE ANNE | 11407 BRUNDIDGE TERRACE, GERMANTOWN, MD 20876 |

| Claim Name | Address Information |
|---|---|
| DAVIS,MELISSA S. | 421 ASCOT LANE, ROMEOVILLE, IL 60446 |
| DAVIS,MICHAEL | 216 HEATHWOOD ROAD,HEATH, CARDIFF, S GLAM,  CF14 4BS UNITED KINGDOM |
| DAVIS,MICHAEL | 353 WEST 56TH STREET,APT 5B, NEW YORK, NY 10019 |
| DAVIS,MICHAEL JOHN | 7603 S GILPIN COURT, LITTLETON, CO 80122 |
| DAVIS,NAVYA | NAVYA DAVIS,201/ C-4, SWASTIK RESIDENCY,BEHIND MUCHALA POLYTECH COLLEGE, KAVESAR, GHODBHUNDER ROAD, THANE, MH 400607 INDIA |
| DAVIS,NEIL | 100,OMEGA WORKS,ROACH ROAD, LONDON, GT LON,  E3 2PF UNITED KINGDOM |
| DAVIS,PAUL | FLAT 59,187 EAST INDIA DOCK ROAD, LONDON, GT LON,  E14 0EF UNITED KINGDOM |
| DAVIS,PETER I. | 32 WEST 40TH STREET,APARTMENT 6L, NEW YORK, NY 10018 |
| DAVIS,PETER R. | 801 OLD STATE ROAD, BERWYN, PA 19312 |
| DAVIS,PHILIP A. | 755 17TH STREET, GERING, NE 69341 |
| DAVIS,RICHARD ALAN | 89 HARTFIELD AVENUE, ELSTREE, HERTS,  WD6 3JJ UNITED KINGDOM |
| DAVIS,ROBERT EUGENE | 1203 ROBERTS WAY, VOORHEES, NJ 08043 |
| DAVIS,ROBIN S. | 1100 W. JUANITA AVE., SAN DIMAS, CA 91773 |
| DAVIS,RYAN JOSEPH | 655 IVANHOE STREET, DENVER, CO 80220 |
| DAVIS,RYAN S. | 513 N 2ND STREET,3RD FLOOR, HARRISBURG, PA 17101 |
| DAVIS,SHAWN | 864 PROSPECT PLACE, BROOKLYN, NY 11216 |
| DAVIS,STEPHANIE DASHELLE | 1118 WESTERN CHAPEL ROAD, NEW WINDSOR, MD 21776 |
| DAVIS,STEPHANIE J. | 305 MOUNTAIN AVENUE, BERKELEY HEIGHTS, NJ 07922 |
| DAVIS,STEVEN | 24 DAVID DRIVE,HAROLD WOOD, ROMFORD, ESSEX,  RM3 0XX UNITED KINGDOM |
| DAVIS,SUNNY OH | 3606 OAK BARK LANE, BRANDON, FL 33511 |
| DAVIS,TAMMY | 96 ST GEORGES CRESCENT, SLOUGH, BERKS,  SL1 5PA UNITED KINGDOM |
| DAVIS,TIMOTHY K. | 19900 EAST COUNTRY CLUB DRIVE,#1020, AVENTURA, FL 33180 |
| DAVIS,TIMOTHY MARK | 103 BERRY LANE,LANGDON HILLS, BASILDON, ESSEX,  SS16 6AP UNITED KINGDOM |
| DAVIS,TRACEY R | 22 SCRUB RISE, BILLERICAY, ESSEX,  CM129PG UNITED KINGDOM |
| DAVIS,VERONICA A | 3958 BEECHWOOD PLACE, SEAFORD, NY 11783 |
| DAVIS,VIRGINIA L | 3019 S 204TH ST,#26, SEATAC, WA 98198 |
| DAVIS,YAEL B. | 130-15 223RD STREET, LAURELTON, NY 11413 |
| DAVIS-FARFAN,DAWN | 412 EAST 94TH STREET, BROOKLYN, NY 11212 |
| DAVIS-KNIGHT,EMILY | 55 HIGHLAND ROAD, RYE, NY 10580 |
| DAVIS-SMITH, JAMES MONTGOMERY | 4402 PARK AVENUE,APT. B, NASHVILLE, TN 37209 |
| DAVISON,MARTIN D | MANOR FARM,RYE GROVE, LIGHTWATER, SURREY,  GU18 5SE UNITED KINGDOM |
| DAVISSON, MARK | 25 CENTRAL PARK WEST - APT 14R, NEW YORK, NY 10023 |
| DAVIT SAHAKYAN | 77 PARK AVE., HOBOKEN, NJ 07030 |
| DAVIT SAHAKYAN | 139L MARINA DR, EDISON, NJ 08817 |
| DAVITIAN, MICHAEL | 11 SATTERLY ROAD, SETAUKET, NY 11733 |
| DAVITIAN,MICHAEL B. | 11 SATTERLY RD, EAST SETAUKET, NY 11733 |
| DAVITO,JOANNE T. | 8 WALDORF COURT, ELMHURST, IL 60126 |
| DAVODY,JONATHAN | 105 MARYLEBONE HIGH STREET, LONDON, GT LON,  W1U 4RS UNITED KINGDOM |
| DAVOX CORPORATION | 6 TECHNOLOGY PARK DRIVE, WEST FORD, MA 01886 |
| DAVULURI,SUJAY K. | 7Z HIBBEN APARTMENTS, FACULTY ROAD,APARTMENT 7Z, PRINCETON, NJ 08540 |
| DAVY HOUSE | 49 DAWSON STREET, DUBLIN 2, IRELAND,   IRELAND |
| DAVYDOV, JULIANA | ONE WESTERN AVENUE, APT 352, BOSTON, MA 02163 |
| DAVYDOV, JULIANA | 225 E. 70TH STREET,APT 3A, NEW YORK, NY 10021 |
| DAWALKAR,ABHIJIT | C 201, SHIVRAM RESIDENCY,BEHIND NEW ERA SCHOOL,GOVIND NAGAR, NASHIK, MH 422009 INDIA |
| DAWDA,RAKESH | 58 PRINCES ROAD,BUCKHURST HILL, LONDON, ESSEX,  IG9 5DZ UNITED KINGDOM |
| DAWE,GREGORY | 40 LOWFIELD ROAD,WEST HAMPSTEAD, LONDON, GT LON,  NW6 2PR UNITED KINGDOM |
| DAWES, SARA | 345 FRANKLIN STREET,APT. 401, CAMBRIDGE, MA 02139 |

| Claim Name | Address Information |
|---|---|
| DAWES,MATTHEW | 50 CLEMENTS PLACE, HARTSDALE, NY 10530 |
| DAWES,SARA | 139 W. 82ND ST.,9D, NEW YORK, NY 10024 |
| DAWES,SIMON | 63 A,LUPUS STREET, LONDON, GT LON,   SW1V 3EY UNITED KINGDOM |
| DAWIDOICZ,ANNMARIE | 2 EYRING ROAD, HILLSBOROUGH, NJ 08844 |
| DAWJI,ARSHAN | B-3/4, ROOM NO: 3:2,SECTOR - 2,VASHI, NAVI MUMBAI,   400703 INDIA |
| DAWKINS, MD, KEITH D. | WESSEX CARDIAN UNIT,SOUTHHAMPTON UNIVERSITY HOSPITAL, SOUTHHAMPTON, U.K., SO16 6YD UNITED KINGDOM |
| DAWKINS,KENNETH A | 3293 SOUTH ESPANA CIRCLE, AURORA, CO 80013 |
| DAWKINS,SIMON | 18 BAKER STREET,ST KILDA, SYDNEY, VIC,   3182 AUSTRALIA |
| DAWN ATHENA PETERSEN | 1327 VICTORIA DRIVE, FULLERTON, CA 92831 |
| DAWN CHERISE WILLIS GONZALES | 3210 3RD ST, CORONA DEL MAR, CA 92625 |
| DAWN CHERISE WILLIS GONZALES | 405 40TH ST, NEWPORT BEACH, CA 92663 |
| DAWN GOULD TRAINING LTD | CARPE DIEM,PLOUGH LANE,MARSTON, WILTSHIRE,   SN10 5SR UNITED KINGDOM |
| DAWN J SMITH | 1906 ROSE PETAL COURT, CASTLE ROCK, CO 80109 |
| DAWN JOHNSON | 914 WESTWOOD BLVD, SUITE 228, WESTWOOD, CA 90024 |
| DAWN JUNE KNIGHT | 2413 W 15TH, SCOTTSBLUFF, NE 69361 |
| DAWN K. ALATISE | 250 GORGE ROAD,APARTMENT 7K, CLIFFSIDE PARK, NJ 07010 |
| DAWN KAAM | 10 CLAPBOARD RIDGE ROAD,APT 11D, DANBURY, CT 06811 |
| DAWN L. CROWNOVER | 938 24 AVE, SEATTLE, WA 98122 |
| DAWN LEVY | 320 EAST 58TH STREET,APT 5K, NEW YORK, NY 10022 |
| DAWN LI | FLAT D, 19/F, TOWER 1, HILLSBOROUGH COURT,18 OLD PEAK ROAD, MIDLEVELS,    HONG KONG |
| DAWN M FOWLER | 146 ADAMS STREET, UNIT 1, MA 02453 |
| DAWN M PAREDES | 264 W. RIDGE STREET, CARLISLE, PA 17013 |
| DAWN M. BLICK | 10475 STRATHMORE DR., SANTEE, CA 92071 |
| DAWN M. CASHLEY | 115 OXFORD LANE, NORTH WHALES, PA 19454 |
| DAWN M. FERRARIS | 19 LAKEVIEW DRIVE, , NJ |
| DAWN M. FERRARIS | 15 TEA PLACE, TAPPAN, NY 10983 |
| DAWN M. HOFFMAN | 1474 N. COOPER ROAD #105, GILBERT, AZ 85233 |
| DAWN M. MIZELL | 7714 VIEW PARK LANE, HOUSTON, TX 77095 |
| DAWN M. RUSSO-CHINAKA | 9020 BLAISDELL AVE S, BLOOMINGTON, MN 55420 |
| DAWN M. RUSSO-CHINAKA | 8110 12TH AVE S,#107, BLOOMINTON, MN 55425 |
| DAWN M. RUSSO-CHINAKA | 9012 13TH AVE S, BLOOMINGTON, MN 55425 |
| DAWN M. SABATINO | 1704 CROWFOOT LANE, WILLIAMSTOWN, NJ 08094 |
| DAWN M. WILSON | 808 W. BLUEFIELD, PHOENIX, AZ 85023 |
| DAWN MARCELLA BRICKMAN | 133 AVENUE D,#5, NEW YORK, NY 10009 |
| DAWN MARCELLA BRICKMAN | 199 EAST 4TH STREET,#8, NEW YORK, NY 10009 |
| DAWN MARCELLA BRICKMAN | 109-20 71ST ROAD,#4L, FOREST HILLS, NY 11375 |
| DAWN MARCELLA BRICKMAN | 110 COLONIAL DRIVE, AUBURNDALE, FL 33823 |
| DAWN MARIE CHAPMAN | 901 WEST 17TH STREET, SCOTTSBLUFF, NE 69361 |
| DAWN MARIE NELSON | 258 W HARVARD CIRCLE, S ELGIN, IL 60177 |
| DAWN MARIE SCHELL | 4 NW 87 LANE, CORAL SPRINGS, FL 33071 |
| DAWN R. THISSEN | 7832 A. 15TH STREET, WESTMINSTER, CA 92683 |
| DAWN SCHUCHMAN | 230 WEST END AVENUE,APT 12E, NEW YORK, NY 10023 |
| DAWN SELLICK | 18 DOVE CLOSE,CHAFFORD HUNDRED, ,   RM16 6ES UNITED KINGDOM |
| DAWN SELLICK | 18 DOVE CLOSE,CHAFFORD HUNDRED, ,ESSEX,   RM16 6ES UNITED KINGDOM |
| DAWN TAYLOR ASOCIATES INC | 122 EAST 42ND STREET 17TH FL, NEW YORK, NY 10168 |
| DAWN WALLER | DO NOT USE!!, XX,   UK |
| DAWN WALLER | DO NOT USE!!, XX,   UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| DAWNA JO INMAN | 4218 SCOTT DRIVE, ROWLETT, TX 75088 |
| DAWNA JO INMAN | 1105 WALLBROOK DR, DALLAS, TX 75238 |
| DAWNA JO INMAN | 11055 WALLBROOK DR, DALLAS, TX 75238 |
| DAWSON JAMES SECURITIES, INC | 925 SOUTH FEDERAL HIGHWAY,SUITE 600, BOCA RATON, FL 33432 |
| DAWSON, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DAWSON,DORINDA | 2812 VILLAGE GREEN DR., A1, AURORA, IL 60504 |
| DAWSON,DORIS L. | 2805 BEN LOMOND DRIVE, SANTA BARBARA, CA 93105 |
| DAWSON,JESSICA | 220 W. 111TH STREET APT 6A, NEW YORK, NY 10026 |
| DAWSON,JUSTIN PAUL | 12800 ROOSEVELT LN #D3, ENGLEWOOD, CO 80112 |
| DAWSON,KAREN L | 9 CANDATE CT, NEWARK, DE 19711 |
| DAWSON,KATHLEEN M | 727 ROSLYN AVE, GLENSIDE, PA 19038 |
| DAWSON,MATTHEW | 66,SPIRIT QUAY, WAPPING, GT LON,  E1W2UT UNITED KINGDOM |
| DAWSON,RODERIC | 26 AZALEA PLACE, PISCATAWAY, NJ 08854 |
| DAWSON,SEAN | 59 WINSHAM GROVE, LONDON, GT LON,  SW11 6NB UNITED KINGDOM |
| DAWSON,TIM | 6 RAPHAEL DRIVE, THAMES DITTON, SURREY,  KT7 0BL UNITED KINGDOM |
| DAWSON-HULSE,ALMA EVONE | 8400 NW 61 STREET, TAMARAC, FL 33321 |
| DAWSONS LLP | 2 NEW SQUARE,LINCOLN'S INN, LONDON,  WC2A 3RZ UK |
| DAWSONS LLP | 2 NEW SQUARE,LINCOLN'S INN, LONDON,  WC2A 3RZ UNITED KINGDOM |
| DAX EXCLUSIVE SERVICE | 525 THAYER AVE #16, SILVER SPRING, MD 20910 |
| DAY BERRY & HOWARD | CITYPLACE, HARTFORD, CT 06103-3499 |
| DAY PITNEY,  LLP | P.O. BOX 1945, MORRISTOWN, NJ 07962 |
| DAY, CATHERINE | 33 GLEN EALGES DR, LARCHMENT, NY |
| DAY,CATHERINE | TOP FLAT, 82 HAZLEWELL ROAD, PUTNEY, GT LON,  SW15 6UR UNITED KINGDOM |
| DAY,CATHERINE M. | 393 WEST 49TH STREET APT #5T, NEW YORK, NY 10019 |
| DAY,CHARLES | 5 ASHLEY RISE, WALTON-ON-THAMES, SURREY,  KT12 1NE UNITED KINGDOM |
| DAY,COLLEEN | 34 FLORIDA STREET, LONG BEACH, NY 11561 |
| DAY,DARRICK | 286-1 IMAINAKAMACHI, NAKAHARA-KU,#408, KAWASAKI-SHI, 14 211-0065 JAPAN |
| DAY,ELIZABETH ANN | 17 SOUTH LINDSEY STREET, CASTLE ROCK, CO 80104 |
| DAY,GEMMA | 61A KENTISH TOWN ROAD, LONDON, GT LON,  NW1 8RX UNITED KINGDOM |
| DAY,JACKELYN | 33 EAST 22ND STREET,APT. # 3 C, NEW YORK, NY 10010 |
| DAY,JUSTINE D. | 12 LEFFERTS PLACE, BROOKLYN, NY 11238 |
| DAY,OTAIWAN | 453 30TH STREET, RICHMOND, CA 94804 |
| DAY,RICHARD J. | 4821 VALLEYSPRING DRIVE, WESTLAKE VILLAGE, CA 91361 |
| DAY,ROBERT PETER | 2625 30TH STREET,APT. 1, ASTORIA, NY 11102 |
| DAY,RYAN EDWARD | 26400 E. ARBOR DR., AURORA, CO 80016 |
| DAY,STEPHEN | 52,MELWOOD HOUSE,WATNEY MARKET, LONDON, CENT,  E1 2QX UNITED KINGDOM |
| DAY,STEPHEN | FLAT 9,48 EVELYN GARDENS, LONDON, GT LON,  SW7 3BH UNITED KINGDOM |
| DAY,STUART | 11 MITCHELL CLOSE, DEREHAM,  NR192XP UNITED KINGDOM |
| DAY,TIMOTHY D. | 80 INDIANA STREET, LONG BEACH, NY 11561 |
| DAY,YVONNE A | 8 SALISBURY AVENUE, COLCHESTER, ESSEX,  CO3 3DN UNITED KINGDOM |
| DAYA KIRAN SUNKARA | 202 BEACON AVENUE,APT. 2, JERSEY CITY, NJ 07306 |
| DAYA,PARESH | 1603 ARAGON TOWER,GEORGE BEARD ROAD,LONGSHORE, LONDON, GT LON,  SE8 3AJ UNITED KINGDOM |
| DAYAL,CHITRA | 206, AVISHKAR, SECTOR 6,PLOT NO.119,CHARKOP, KANDIVALI(W), MUMBAI, MH 400067 INDIA |
| DAYAMA,DEVENDRA | C - 28, HASTINAPUR,ANUSHAKTI NAGAR,CHEMBUR (E), MUMBAI, MH 400094 INDIA |
| DAYAN R. ABEYARATNE | 24 CHEEVER PLACE,APARTMENT 3, BROOKLYN, NY 11231 |
| DAYBELLS SOLICITORS LLP | 43-45 THE BROADWAY, STRATFORD,  E15 4BL UNITED KINGDOM |
| DAYBYDAY | 9 RUE ROYALE, PARIS,  75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| DAYDOTS | 1801 RIVERBEND WEST DRIVE, FORT WORTH, TX 76118 |
| DAYENOFF, DIEGO | 11 PEABODY TERRACE,UNIT 1301, CAMBRIDGE, MA 01238 |
| DAYIN LI | ROOM 1705, BUILDING 9,BEI YING FANG DONG LI,XICHENG DISTRICT, BEIJING 100037, CHINA |
| DAYLIS FUENTES | 15-77TH STREET, NORTH BERGEN, NJ 07047 |
| DAYN,ANNA | 2020 WALNUT STREET APT 11M, PHILADELPHIA, PA 19103 |
| DAYNA GRATALE | 109 THROPP AVE, HAMILTON, NJ 08902 |
| DAYNA GRATALE | 974 A VILLAGE DRIVE EAST, NORTH BRUNSWICK, NJ 08902 |
| DAYS INN CARLISLE | 101 ALEXANDER SPRING ROAD, CARLISLE, PA 17015 |
| DAYTON AREA BOARD OF REALTORS | P.O. BOX 111, DAYTON, OH 45401-0111 |
| DAYTON POINT WEST REAL ESTATE ASSOC, LLC | P.O. BOX 712913, CINCINNATI, OH 45271-2913 |
| DAYTON POINT WEST REAL ESTATE ASSOC, LLC | 2970 PRESIDENTIAL DRIVE,SUITE 120, FAIRBORN, OH 45324 |
| DAYTON POINT WEST REAL ESTATE ASSOC, LLC | 3077 KETTERING BLVD, MORAINE, OH 45439 |
| DAYTON,ELIZABETH A. | 313 EAST 60TH STREET,APARTMENT 2A, NEW YORK, NY 10022 |
| DAYTON,JOHN N. | 16982 RANCHO LANE, YORBA LINDA, CA 92886 |
| DAYTON,KAREN | 1512 EAST 5TH STREET,#32, ONTARIO, CA 91764 |
| DAYTON,NICHOLAS E. | 555 EAST 78TH STREET,APARTMENT 4G, NEW YORK, NY 10075 |
| DAYTONA SANDOWN PARK | MORE LANE,ESHER, SURREY,  KT10 8AN UNITED KINGDOM |
| DAZHI XIE | APT 9F,GRACEFUL MASION, DISCOVERY BAY,   HONG KONG |
| DAZHI XIE | 1-16-3 SHINKAWA #108, CHUO-KU, 13 104-0033 JAPAN |
| DB CONCERT, INC. | 44 WALL STREET,FLOOR 12, NEW YORK, NY 10005 |
| DB FERNVERKEHR AG | BAHN CARD SERVICE, FRANKFURT,  60643 GERMANY |
| DB TRUST JPN AS TRUSTEE FOR | L-JAC 4 TRUST FUND 7017,11-1 NAGATACHO 2-CHOME,SANNO PARK TOWER,CHIYODA-KU, TOKYO,  106-6171 JAPAN |
| DB TRUST JPN AS TRUSTEE FORL-JAC 4 TRUST FUND 7017 | ATTN:TRUST BUSINESS ADMINISTRATION DEPT,SANNO PARK TOWER, 2-11-1 NAGATACHO,CHIYODA-KU, TOKYO,  100-6172 JAPAN |
| DBA SPEAKERS | 58 STATION AVENUE, WALTON ON THAMES,  KT12 1NQ UK |
| DBA SPEAKERS | 58 STATION AVENUE, WALTON ON THAMES,  KT12 1NQ UNITED KINGDOM |
| DBA24HRS | 5380 WEST 34TH STREET,SUITE 235, HOUSTON, TX 77092 |
| DBCOM SYSTEMS SOFTWARE (INDIA) PVT. LTD. | 807, 808, 809, 810,SAGAR TECH  PLAZA - B,SAKINAKA, ANDHERI, MH 400072 INDIA |
| DBI/553315 A/C ALLIANZPIMCO TREASURY EURO BOND PLU | ATTN: PRODUCT MANAGEMENT,ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A.,6A ROUTE DE TREVES,L-2633 SENNINGERBERG 26, ,  LUXEMBOURG |
| DBI/553315 A/C ALLIANZPIMCO TREASURY EURO BOND PLU | ADAM AG,NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT,D-80636 MONCEN, |
| DBI/557353A/C ALLIANZ PIMCO TREASURY EUR | ATTN: PRODUCT MANAGEMENT,ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A.,6A ROUTE DE TREVES,L-2633 SENNINGERBERG 26, ,  LUXEMBOURG |
| DBI/557353A/C ALLIANZ PIMCO TREASURY EUR | ADAM AG,NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT,D-80636 MONCEN, |
| DBI/557354/A/C ALLIANZ PIMCO TREASURY EUR | ATTN: PRODUCT MANAGEMENT,ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A.,6A ROUTE DE TREVES,L-2633 SENNINGERBERG 26, ,  LUXEMBOURG |
| DBI/557354/A/C ALLIANZ PIMCO TREASURY EUR | ADAM AG,NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT,D-80636 MONCEN, |
| DBM NEDERLAND BV | STRAWINSKYLAAN 3061, AMSTERDAM,  1077 ZX NETHERLANDS |
| DBRS (EUROPE) LIMITED | 1ST FLOOR,25 COPTHALL AVENUE, LONDON,  EC2R 7BP UK |
| DBRS (EUROPE) LIMITED | 1ST FLOOR,25 COPTHALL AVENUE, LONDON,  EC2R 7BP UNITED KINGDOM |
| DBRS INC | DBRS TOWER,181 UNIVERSITY AVENUE,SUITE 700, TORONTO, ON M5H 3M7 CA |
| DBS BANK LTD, SINGAPORE | 60 ALEXANDRA TERRACE, THE COMTECH,#05-27,SINGAPORE, ,  118502 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| DBS CORPORATE SERVICES PVT LTD | DBS HOUSE,10/2, HUNGERFORD STREET, CALCUTTA, WB 700017 INDIA |
| DBS VICKERS SECURITIES USA INC | 805 THIRD AVENUE,ATTN: ANNEMARIE BROWN,SUITE 1201, NEW YORK, NY 10022 |
| DBSI HOUSING INC | 1550 SOUTH TECH LANE, MERIDIAN, ID 83642 |
| DBSO CORPORATES LTD | 12 HAVEMEYER PLACE, GREENWICH, CT 06830 |
| DBU SPONSORSHIP | FODBOLDENS,DBU ALLE 1, BROENDBY,  2605 DENMARK |
| DC CENTRAL KITCHEN | 425 2ND STREET, N.W., WASHINGTON, DC |
| DC COAST RESTAURANT | 1401 K STREET, NW, WASHINGTON, DC 20005 |
| DC EXPRESS | 69 KING STREET, DOVER, NJ 07801 |
| DC FINANCE GROUP LTD | 3 MENAHEM BEGIN ST,KIRYAT HASAVYONIM,PO BOX 11349, YEHOOD,  56478 ISRAEL |
| DC INNOVATIONS LTD | FIELDSIDE HOE LANE,NAZEING,ESSEX, -,  EN9 2RJ UK |
| DC INNOVATIONS LTD | FIELDSIDE HOE LANE,NAZEING,ESSEX, -,  EN9 2RJ UNITED KINGDOM |
| DC SOCCER | 6119 3RD STREET NW, WASHINGTON, DC 20011 |
| DC TREASURER | 941 NORTH CAPITAL HILL ST NE,6TH FLORR, NE WASHINGTON, DC 20002 |
| DC TREASURER | 2001 K STREET, NW,SUITE 1125, WASHINGTON, DC 20006 |
| DC TREASURER | OFFICE OF TAX AND REVENUE,P.O. BOX 419, WASHINGTON, DC 20044 |
| DC TREASURER | P.O. BOX 229, WASHINGTON, DC 20044-0229 |
| DC TREASURER | P.O. BOX 601, WASHINGTON, DC 20044-0601 |
| DC TREASURER | PO BOX 679, WASHINGTON, DC 20044-0679 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE,PO BOX 7792, WASHINGTON, DC 20044-7792 |
| DC TREASURER | DC OFFICE OF TAX & REVENUE,P.O. BOX 96019, WASHINGTON, DC 20090 |
| DC TREASURER | P.O. BOX 92300, WASHINGTON, DC 20090 |
| DC YOUTH ORCHESTRA PROGRAM | 5185 MACARTHUR BLVD. NW,SUITE 115, WASHINGTON, DC 20016 |
| DCA GRANTOR TRUST | PORTO VITA-BELLA VISTA,19925 NE 39TH FL SPH ROOF,  ACCOUNT NO. 0221  AVENTURA, FL 33180 |
| DCE CONSULTANTS | AIRWAY PARK LOZENBERG 18, ZAVENTEM,  1932 BELGIUM |
| DCI CONSULTING GROUP, INC. | 1920 EYE STREET NW, WASHINGTON, DC 20006 |
| DCI METRO INC. | 237 FRELINGHUYSEN AVENUE, NEWARK, NJ 07114 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND ONE | ATTN:KATHERYN WHEADON,DCI UMBRELLA FUND PLC,C/O DIVERSIFIED CREDIT INVESTMENTS, LLC,201 SPEAR STREET, SUITE 250, SAN FRANCISCO, CA 94105 |
| DCKT CONTEMPORARY, INC | 537 W. 24TH STREET, NEW YORK, NY 10011 |
| DCM (LONDON) LTD | DIAL HOUSE,GOVETT AVENUE,SHEPPERTON, MIDDLESEX,  TW17 8AG UK |
| DCM (LONDON) LTD | DIAL HOUSE,GOVETT AVENUE,SHEPPERTON, MIDDLESEX, MDDSX,  TW17 8AG UNITED KINGDOM |
| DCML ORGANIZATION | 2400 CAMINO RAMON, SUITE 375, SAN RAMON, CA 94583 |
| DCMS/AFCOM | 742 E. CHAPMAN AVENUE, ORANGE, CA 92866 |
| DDI LIZARD LIMITED | 1 HEATHLANDS,HEATH GARDENS, TWICKENHAM,  TW1 4BP UK |
| DDI LIZARD LIMITED | 1 HEATHLANDS,HEATH GARDENS, TWICKENHAM,  TW1 4BP UNITED KINGDOM |
| DE ABREU, SABRINA EVA | 150 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| DE ALCANTARA,ADRIANA | 2, RUE DE LA PAIX, BERELDANGE,  7244 LUXEMBOURG |
| DE ALMEIDA,ADERSON | 51 SOUTHWEST 11TH STREET,APARTMENT 1330, MIAMI, FL 33130 |
| DE ALWIS,KAREN | 42B TREGUNKER TOWER 3,TREGUNKER PATH,MID LEVELS, HK,  HONG KONG |
| DE ASIS,MARIANNE | 25899 MARGUERITE PKWY, #102, MISSION VIEJO, CA 926923117 |
| DE AZEVEDO,RICARDO | 615 EAST 14TH STREET,APT 3-H, NEW YORK, NY 10009 |
| DE BANDT VAN HECKE LAGAE & LOESCH | RUE BREDERODE 13 B-1000, BRUSSELS |
| DE BEAUFORT,EDOUARD | 18 UPPER TACHBROOK STREET, LONDON,  SW1V 1SH UNITED KINGDOM |
| DE BERJEOIS,KAREN | 115 4TH AVENUE, BELMAR, NJ 07719 |
| DE BOCK,REINOUT | 30-22 35TH STREET AP 5D, ASTORIA, NEW YORK, NY 11103 |
| DE BOISSIEU,ROMAIN | 1 RUE DES MARRONNIERS, PARIS, 75 75016 FRANCE |
| DE BORTOLI,SERENA | VIA B. BELLINCIONE, 10, MILANO, MI 20124 ITALY |
| DE BRAUW BLACKSTONE WESTBROEK | PO BOX 75084, AMSTERDAM,  1070 AB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE BRAUW BLACKSTONE WESTBROEK | ZUID HOLLANDLAAN 7,PO BOX 90851, THE HAGUE,  2509 LW NETHERLANDS |
| DE CADEAU POST | P.O. BOX 374,3740 AJ, BAARN,  3740 AJ NETHERLANDS |
| DE CAPUA, FLAVIO VIDIGAL | 1930 VINE STREET, APT 104, BERKELEY, CA 94709 |
| DE CASSON, ADELAIDE | 17 A THORNGATE ROAD,BASEMENT FLAT, LONDON, GT LON,  W9 2DN UNITED KINGDOM |
| DE CASTELNAU,JOSEPH | 4821 N WASHTENAW AVE,APT #1, CHICAGO, IL 60625 |
| DE CAUX,ROBERT P | 84 MUNCASTER ROAD, LONDON, SURREY,  SW116NU UNITED KINGDOM |
| DE CHANT,BARBARA JEAN | 215 SEDONA DRIVE, COLORADO SPRINGS, CO 80921 |
| DE CHAUBRY,MARIE | 23 RUE DE BEAUNE, PARIS,  75007 FRANCE |
| DE CORRAL,GABRIEL | 6001 SOUTH WEST 70TH STREET,APT 422, MIAMI, FL 33143 |
| DE COSTA,MILA | 26 BELLAIR PLACE, NEWARK, NJ 07104 |
| DE CRUZ,KATIE | LANIENA,2 THE SQUARE, SAWBRIDGEWORTH, HERTS,  CM21 9AE UNITED KINGDOM |
| DE DECCA,GUILHERME | RUA BANDEIRA PAULISTA, 300 #84, ITAIM, SP 04532-000 BRAZIL |
| DE DIOS GONZALEZ,ISABEL | PRINCESA DE EBOLI 100 4C, MADRID, 28 28050 SPAIN |
| DE FEX,CLAUDIA | 92 SUMMIT ROAD, SPARTA, NJ 07871 |
| DE FILIPPO,ALESSANDRA | VIA MONSIGNOR CAZZANIGA 53, GORGONZOLA, MI 20064 ITALY |
| DE FINE,ROBERT E. | 47 EAST 87TH ST, NEW YORK, NY 10128 |
| DE FLAVIIS,PIERPAOLO | 123 EATON HOUSE,WESTFERRY CYRCUS,CANARY WHARF, LONDON,  8RNE14 UNITED KINGDOM |
| DE FOUBERT,TIM | 26B HERBERT ROAD, BRIGHTON, E.SUSX,  BN1 6PB UNITED KINGDOM |
| DE FRANCISCI,PAUL J | 3 BRADBY HOUSE,CARLTON HILL, ST. JOHN'S WOOD, GT LON,  NW8 9XE UNITED KINGDOM |
| DE GAETANO,RAFFAELLA | VIA CECHOV, 21, MILAN,  20151 ITALY |
| DE GAGLIA,THOMAS | 34 CEDAR LANE, BELLE MEAD, NJ 08502 |
| DE GENNARO,MARK W. | 42 SNAKE HILL ROAD, COLD SPRING HARBOR, NY 11724 |
| DE GEUS | JUDITH LEGTERSTRAAT, ALKMAAR,  1816 JT NETHERLANDS |
| DE GINESTOUS,AIGLINE | 3RD FLOOR,23 UPPER WIMPOLE STREET, LONDON, GT LON,  W1G 6ND UNITED KINGDOM |
| DE GOUDEN TON | WILLEMSPARKWEG 158, AMSTERDAM,  1071 HS NETHERLANDS |
| DE GOURNAY,GEOFFROY Y | FLAT 6,39, BELSIZE PARK, LONDON, GT LON,  NW34EE UNITED KINGDOM |
| DE GOUTTES,THIBAUD | 154 BOULEVARD HAUSSMANN, PARIS, 75,  75008 FRANCE |
| DE GOVIA,GABRIELLE | FLAT 53, 7 STREATHAM HIGH ROAD,STREATHAM, LONDON, GT LON,  SW161EH UNITED KINGDOM |
| DE GRAFF,DONALD C. | 9 BALBROOK DRIVE, MENDHAM, NJ 07945 |
| DE GROOT,PETER J. | 567 BOTHNER STREET, OCEANSIDE, NY 11572 |
| DE GUINDOS JURADO,LUIS | PROVINCIAS VASCONGADAS,6 URBANIZACION LA FLORIDA,MADRID (28023), ,   SPA |
| DE GUZMAN,GENEROSA P. | 12 HIGHLAND DR, PARLIN, NJ 08859 |
| DE HAAN REMOVALS | EDISONWEG 18, ALBLASSERDAM,  2952 AD NETHERLANDS |
| DE HAVILAND,ASHLEIGH | 12 VICTORIA AVE,BURGESS HILL, W SUSX,  RH15 9PX UNITED KINGDOM |
| DE HUA SHEN | FLAT C 24/F,GARBLE GARDEN,2 & 3 SEYMOUR TERRACE, HONG KONG,   CHINA |
| DE HUA SHEN | 26/F TWO INTERNATIONAL FINANCE CENTER,8 FINANCE STREET,CENTRAL, HONG KONG, HONG KONG |
| DE HUA SHEN | FLAT C 24/F,GARBLE GARDEN,2 & 3 SEYMOUR TERRACE, HONG KONG,   HONG KONG |
| DE IESO,DONATELLA MS | 39A MARYLEBONE LANE,FIRST FLOOR, GT LON,  W1U 2NP UNITED KINGDOM |
| DE INDUSTRIEELE GROOTE CLUB | DAM 27,DAM 27, AMSTERDAM,  1012 JS NETHERLANDS |
| DE JAGER,ALBERTO JUAN | ALSINA 1133, VICENTE LOPEZ, BA 1638 ARGENTINA |
| DE JESUS,NESTOR E | LA VILLA DE TORRIMAR,REINA ANA STREET #163, GUAYNABO,  00969 PUERTO RICO |
| DE JONG,MAARTEN C | 149 MERCER STREET,4TH FLOOR, NEW YORK, NY 10012 |
| DE JONGE,LARS CORNELIS | ,KOEDIEFSTRAAT, THE HAGUE, 0518,  2511 CG NETHERLANDS |
| DE KLERK EM VIS GERECHTSDEURWAARDERS EN | WIBOUTSTRAAT 129/9, AMSTERDAM,  1091 GL NETHERLANDS |
| DE LA BARRE,DOMINIQUE | HANFLANDSTRASSE 36, ZOLLIKERBERG, ZH 8125 SWITZERLAND |
| DE LA CAMPA, ALEJANDRO J | 165 EAST 89TH STREET,APT 4G, NEW YORK, NY 10128 |
| DE LA CONCHA,GABRIELA | 180 VARICK STREET,2ND FLOOR, NEW YORK, NY 10014 |

| Claim Name | Address Information |
|---|---|
| DE LA CRUZ,KATRINA | 1319 BERKELEY STREET,APT #1, SANTA MONICA, CA 90404 |
| DE LA CRUZ,MANUEL | 222 EAST 119TH STREET,APT 6C, NEW YORK, NY 10035 |
| DE LA FE,ERNESTO A. | 3314 DEVON COURT, MIAMI, FL 33133 |
| DE LA FUENTE,FRANCISCO J. | 2127 ENTRADA PARAISO, SAN CLEMENTE, CA 92672 |
| DE LA PLAZA ROMEO,MARIA DEL CARMEN | JUAN VIGON 4 4-1, MADRID, 28 28003 SPAIN |
| DE LA ROSA - PEREZ, ELIZABETH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DE LA ROSA MANON,FAUSTO | 8 WEST 108TH STREET,APT 40, NEW YORK, NY 10025 |
| DE LA ROSA,ANGELA D. | 375 UPPER MOUNTAIN AVENUE, MONTCLAIR, NJ 07043 |
| DE LA ROSA,HECTOR | 5227 IVYWOOD DRIVE SOUTH, FREDERICK, MD 21703 |
| DE LA ROSA,ROZ | 4 SUZIE DRIVE, SPRING VALLEY, NY 10977 |
| DE LA SALLE,PAULINE A. | 20215 LORENZANA DRIVE, WOODLAND HILLS, CA 91364 |
| DE LA TORRE,DOMINIQUE C. | 32 EDGEWOOD LANE, BRONXVILLE, NY 10708 |
| DE LA TORRE,FERNANDO C. | 11050 STRATHMORE DRIVE,APARTMENT 332, LOS ANGELES, CA 90024 |
| DE LA VEGA,DANIELLE | 3300 NETHERLAND AVENUE,APT. 5 L, BRONX, NY 10463 |
| DE LA VILLA,ANNY | 52-20 66 STREET, MASPETH, NY 11378 |
| DE LAGARDE,ADRIAN MONTGOMERY | 9 HEARTHSTONE DRIVE, NORTH HALEDON, NJ 07508 |
| DE LAGE LANDEN FINANCIAL SERVICE, LLC | 1111 OLD EAGLE SCHOOL RD, WAYNE, PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICE, LLC | P.O. BOX 6608, WAYNE, PA 19087-8608 |
| DE LAGE LANDEN FINANCIAL SERVICE, LLC | P.O. BOX 41601, PHILADELPHIA, PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SERVICE, LLC | 7833 CANOGA AVE, CANOGA PARK, CA 91304 |
| DE LAGE LANDEN LEASING LIMITED | SUITE 2A RUSHMOOR COURT,CROXLEY BUSINESS PARK, WATFORD,  WD18 8EZ UK |
| DE LAGE LANDEN LEASING LIMITED | SUITE 2A RUSHMOOR COURT,CROXLEY BUSINESS PARK, WATFORD,  WD18 8EZ UNITED KINGDOM |
| DE LEON CADET,STEPHANIE | 40 MEMORIAL HWY,#36F, NEW ROCHELLE, NY 10801 |
| DE LILLE,JESSE | 610 NEWARK STREET,UNIT 8C, HOBOKEN, NJ 07030 |
| DE LIMA,CLAUDE J | 58 JUBILEE CIRCLE, MATAWAN, NJ 07747 |
| DE LIMUR,IGOR | 39 RUE DE BOURGOGNE, PARIS, 75,  75007 FRANCE |
| DE LONGHI CAPITAL SERVICE SPA | ATTN:DIREZIONE TESORERIA,DE LONGHI CAPITAL SERVICES S.P.A,VIA. L SEITZ 47, TREVISO,  31100 ITALY |
| DE LONGHI CAPITAL SERVICE SPA | VIA L. SEITZ 47, TREVISO,  31100 ITALY |
| DE LOS SANTOS, LUIS O. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DE LOS SANTOS,EDGI | 6 ST OWENHOUSE,ST SAVIOURS ESTATE,ABBEY STREET, LONDON, GT LON,  SE1 3ED UNITED KINGDOM |
| DE LOS SANTOS,MICHELLE L. | 1325 16TH ST, GERING, NE 69341 |
| DE LOS SANTOS,TONYA L. | 1525 P. STREET, GERING, NE 69341 |
| DE LUIS, MARY | 909 PIN OAK LN, ALLEN, TX 75002 |
| DE MAIO, JOHN | P.O. BOX 2017, NEW YORK, NY 11937 |
| DE MAN, PATRICK | 460 9TH AVENUE #3, NEW YORK, NY 10018 |
| DE MAN,PATRICK | 220 E52ND ST,APT 1D, NEW YORK, NY 10022 |
| DE MARTINO,ANGELO | 38 WILLIAM STREET, GLENHEAD, NY 11545 |
| DE MARTINO,GIANFRANCO | 7 STRETTON MANSIONS,GLAISHER STREET,GREENWICH, LONDON, GT LON,  SE8 3JP UNITED KINGDOM |
| DE MELLO,ARNON | 3153 PEACHY ST, MIAMI, FL 33133 |
| DE MEO,HENRY J. | 478 NAUGHTON AVENUE, STATEN ISLAND, NY 10305 |
| DE MICHELIS,LUCA | VIA V. MONTI 5, MILAN,  20123 ITALY |
| DE MIGUEL,PEDRO | CALLE FUENTEMILANOS 2, MADRID, 28 28035 SPAIN |
| DE MONTFORT EXPERTISE LTD | THE INNOVATION CENTRE,OXFORD STREET, LEICESTER,  LE1 5XY UK |
| DE MONTFORT EXPERTISE LTD | THE INNOVATION CENTRE,OXFORD STREET, LEICESTER,  LE1 5XY UNITED KINGDOM |
| DE MONTFORT EXPERTISE LTD | INCOME SECTION,ERIC WOOD BUILDING,THE GATEWAY, LEICESTER,  LE1 9BH UNITED |

| Claim Name | Address Information |
|---|---|
| DE MONTFORT EXPERTISE LTD | KINGDOM |
| DE MONTILLE, ANDREW | 228 W. 71ST STREET, APT. 4K, NEW YORK, NY 10023 |
| DE MOYA, IVETTE | 1927 ORRINGTON AVENUE, ROOM #2101, EVANSTON, IL 60201 |
| DE MURO, JOAN | 116 MYSTIC DRIVE, OSSINING, NY 10562 |
| DE MURO, PETER | 116 MYSTIC DRIVE, OSSINING, NY 10562 |
| DE NEDERLANDSCHE BANK | POSTBUS 98, AMSTERDAM,  1000 AB THE NETHERLANDS |
| DE NEDERLANDSCHE BANK | KANTOOR APELDOORN, POSTBUS 929, APELDOORN,  7301 BD THE NETHERLANDS |
| DE NGUYEN | 7004 BOULEVARD EAST, APT. 302B, GUTTENBERG, NJ 07093 |
| DE NICOLA, MICHELA | 5 ST MARY'S MANSIONS, ST MARY'S TERRACE, LONDON, GT LON,  W2 1SQ UNITED KINGDOM |
| DE NORONHA, GEORGIANA | 50 KELSO PLACE, LONDON, GT LON,  W8 5QQ UNITED KINGDOM |
| DE OESTERKONING | DE MILAN UISCONTILAAN 15, ,  3453 RM NETHERLANDS |
| DE OLIVEIRA, ANDRE WALTER | FLAT 4, HEPWORTH COURT, 30 GATLIFF ROAD, LONDON, GT LON,  SW1W 8QN UNITED KINGDOM |
| DE PABLO GONZALEZ, ALVARO MARIA | C/ JUAN DE MENA 10, 4D, MADRID, 28 28014 SPAIN |
| DE PAIVA, STELLA MARIA | 145 TOLLGATE ROAD, LONDON,  E65JY UNITED KINGDOM |
| DE PARDIEU BROCAS MAFFEI | 64-66 AVENUE D'LENA, BP 2004, PARIS CEDEX,  75761 FRANCE |
| DE PARIS, BRENNA E. | 23549 HUDSON COURT, MURRIETA, CA 92562 |
| DE PERI, CHRISTOPHER | 531 DOREMUS AVENUE, GLEN ROCK, NJ 07452 |
| DE PINNA NOTARIES | 35 PICCADILLY, LONDON,  W1VOPJ UK |
| DE PINNA NOTARIES | 35 PICCADILLY, LONDON,  W1VOPJ UNITED KINGDOM |
| DE POMPIGNAN, ANNE-CLAIRE | 31 KYNANCE MEWS, LONDON, GT LON,  SW7 4QR UNITED KINGDOM |
| DE PUTRON/KNOWLE LIMITED | ATTN: ROGER HARLOW, C/O DE PUTRON FUND MANAGEMENT LIMITED, 9TH FLOOR, MARBLE ARCH TOWER, 55 BRYANSTON STREET, LONDON,  W1H 8AA UNITED KINGDOM |
| DE PUTRON/KNOWLE LIMITED | 19-30 ALFRED PLACE, 5TH FLOOR, WHITTINGTON HOUSE, LONDON,  WC1E 7EA UNITED KINGDOM |
| DE ROOIJ, SANDER | , HILLEGONDA LIJSENSTRAAT, BEVERWIJK,  1947JC NETHERLANDS |
| DE ROSA, AL M. | 3964 GEORGETOWN CT NW, WASHINGTON, DC 20007-2127 |
| DE ROSNAY, ALEXIS | 20 CHELSEA PARK GARDENS, LONDON, GT LON,  SW3 6AA UNITED KINGDOM |
| DE ROY, PETER W. | 2 WOODLAND ROAD, GLEN COVE, NY 11542 |
| DE ROZARIO, ROBERT | #06-06 RIVERSIDE 48, ROBERTSON QUAY, ,  238237 SINGAPORE |
| DE SAINT PHALLE, FRANCOIS | 1107 5TH AVENUE, APT 6N, NEW YORK, NY 10128 |
| DE SALABERRY, JULIEN | MAYFAIR COURT ROPPONGI 203, ROPPONGI 3-3-33, MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| DE SALES, KATHRYN | 121- A, ST. JUDE, LANE OPP. ROYAL CLASSI, DR. PETER DIAS ROAD, BANDRA (WEST), MUMBAI, MH 400050 INDIA |
| DE SALLES, SILVIA | 428 N ALTA VISTA BLVD, LOS ANGELES, CA 90036 |
| DE SAN PIO, ROS | MIGUEL GILA 14. BAJO C, MADRID, 28 28023 SPAIN |
| DE SANCTIS, LUIGI | FLAT 8, 1A GROSVENOR GARDENS, LONDON, GT LON,  SW1W 0BD UNITED KINGDOM |
| DE SILVA, GAMINI | 3 FERNLEA ROAD, MITCHAM,  CR4 2HF UNITED KINGDOM |
| DE SILVA, SUCHITRA | 4, FIFER LANE, LEXINGTON, MA 02420 |
| DE SORDI, MAURIZIA | 6 HILLCOURT AVENUE, FINCHLEY, LONDON, GT LON,  N12 8HA UNITED KINGDOM |
| DE SOUSA, ALEXIS | 40 COTSWOLDS WAY, CALVERT, BUCKINGHAM, BUCKS,  MK18 2FR UNITED KINGDOM |
| DE SOUZA, CHERYL F. | FOUR SEASONS PLACE APT 5136, 8 FINANCE STREET, CENTRAL, H,  HONG KONG |
| DE SOUZA, CHRISTINE | 7 TRUSTONS GARDENS, HORNCHURCH, ESSEX, ESSEX,  RM11 1ED UNITED KINGDOM |
| DE SOUZA, PAULO ROGERIO OLIVEIRA | LEI, 148 #1, RUI BARBOSA,  03734-150 BRAZIL |
| DE TOFFOL, SANDRO MARINO | 6 ST. PAUL'S ROAD, RICHMOND, SURREY,  TW9 2HH UNITED KINGDOM |
| DE TORQUAT, GUILLAUME | 50, RUE DE I'UNIVERSITE, PARIS, 75,  75007 FRANCE |
| DE VAYNES, ANDREA | 8901 SHORE ROAD, APARTMENT 5B, BROOKLYN, NY 11209 |
| DE VENGOECHEA, CAMILA | 250 SPRING MILL ROAD, VU BOX 6488, VILLANOVA, PA 19085 |
| DE VERE VENUES | 138-142 HOLBORN, LONDON,  EC1N 2NQ UK |
| DE VERE VENUES | 138-142 HOLBORN, LONDON,  EC1N 2NQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DE VILLE,GARETH J | 110 KENILWORTH GARDENS, HORNCHURCH, ESSEX,  RM124SG UNITED KINGDOM |
| DE VILLEPIN,ELEONORE | 142 WOOSTER STREET,APARTMENT 4A, NEW YORK, NY 10012 |
| DE VOTI,ANNE MARIE | 38 ANDERSON CT, EAST BRUNSWICK, NJ 08816 |
| DE VRIES,MARK | NEW CITY RESIDENCE NISHIAZABU 206,1-3-12 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| DE WATTEVILLE,JEAN | 42 ELSWORTHY ROAD, LONDON, GT LON,  NW3 3DL UNITED KINGDOM |
| DE WERRA,GISELE | 38 MARINE DRIVE EAST, NEW MILTON, HANTS,  BH25 7DX UNITED KINGDOM |
| DE WET,RICHARD J. | 319 WEST 80TH STREET,APARTMENT 3A, NEW YORK, NY 10024 |
| DE WOLFE MUSIC LIBRARY | 25 WEST 45TH STREET, SUITE 801, NEW YORK, NY 10036 |
| DE, NIRVEEK KUMAR | 408 DRYDEN ROAD,APT. #3, ITHACA, NY 14850 |
| DE,SUDESHNA | ANDHERI(EAST),A/403,SEEMA APPTS,MAHAKALI CAVES ROAD.ANDHERI(E), MUMBAI, MH 400093 INDIA |
| DEACIK, KARL LEO | 1592 VIRGINIA ROAD, SAN MARINO, CA 91108 |
| DEACON TRANSPORTATION | OLDTOWN TROLLEY TOURS BOSTON,380 DORCHESTER AVE, BOSTON, MA 02127 |
| DEACON,CAROLINE | 57 GREAT ASHBY WAY, STEVENAGE, HERTS,  SG1 6BB UNITED KINGDOM |
| DEACON,DARREN | 6 ARMSTON ROAD,COSBY, LEICESTER,  LE9 1SA UNITED KINGDOM |
| DEACONESS BILLINGS CLINIC FOUNDATION | 2917 TENTH AVE. NORTH, BILLINGS, MT 59103-3566 |
| DEACONS | 5/F ALEXANDRA HOUSE,18 CHATER ROAD,CENTRAL, HONG KONG,  NA CHINA |
| DEACONS | 5TH FLOOR - ALEXANDRA HOUSE,18 CHARTER ROAD,ATTN: ACCOUNTS DEPT, CENTRAL, HONG KONG,  HONG KONG |
| DEADDIO, MICHAEL | P.O. BOX 2244, EAST HAMPTON, NY 11937 |
| DEADLINE DESPATCH LIMITED | YORK HOUSE,YORK WAY,CRESSEX BUSINESS PARK, -,  HP12 3PY UK |
| DEADLINE DESPATCH LIMITED | YORK HOUSE,YORK WAY,CRESSEX BUSINESS PARK, -,  HP12 3PY UNITED KINGDOM |
| DEAF ACCESS | COMMUNITY HOUSE,SOUTH STREET,BROMLEY, , KENT,  BR1 1RH UNITED KINGDOM |
| DEAF UMBRELLA EAST LIMITED | SUITE 1  RECTORY BUSINESS CENTRE,RECTORY LANE, SIDCUP,  DA14 4QQ UK |
| DEAF UMBRELLA EAST LIMITED | SUITE 1  RECTORY BUSINESS CENTRE,RECTORY LANE, SIDCUP, KENT,  DA14 4QQ UNITED KINGDOM |
| DEAFLINK INC | MARIANNE GLUSZAK BROWN,57 LUDLOW LANE, PALISADES, NY 10964 |
| DEAGROSA-PRICE,GLORIA A | 8022 S CLAYTON CIR, CENTENNIAL, CO 80122 |
| DEAHL,WARREN L | 6549 SOUTH NEUMAN PLACE, CHANDLER, AZ 85249 |
| DEAL LLC | SUBSCRIPTION DEPT,105 MADISON AVE, NEW YORK, NY 10016 |
| DEAL LLC | P.O.BOX 3502, NORTHBROOK, IL 60065-3502 |
| DEAL MAVEN INC | 265 W 37TH STREET, SUITE 304, NEW YORK, NY 10018 |
| DEAL MAVEN INC | 1350 BROADWAY,SUITE 2412, NEW YORK, NY 10018 |
| DEAL REPORTER | MERGERMARKET LIMITED,91 BRICK LANE, LONDON,  E1 6QL UK |
| DEAL REPORTER | MERGERMARKET LIMITED,91 BRICK LANE, LONDON,  E1 6QL UNITED KINGDOM |
| DEAL REPORTER | 895 BROADWAY #4, NEW YORK, NY 10003 |
| DEAL WAVE | 3-43-7-902,EBISU,SHIBUYA-KU, TOKYO,  150-0013 JAPAN |
| DEAL WAVE | 3-43-7-902,EBISU,SHIBUYA-KU, TOKYO, 13 150-0013 JAPAN |
| DEAL, LLC | DO NOT USE-SEE V# 0000000427,P.O. BOX 3502, NORTHBROOK, IL 60065-3502 |
| DEAL,GAYE L | 11661 S. NIGHT HERON DRIVE, PARKER, CO 80134 |
| DEALERTRACK HOLDINGS INC. | 1111 MARCUS AVENUE,SUITE M04, ATTN: EILEEN WITRICK, LAKE SUCCESS, NY 11042 |
| DEALING OBJECT TECHNOLOGY LIMITED | WILLOW BANK HOUSE 84 STATION ROAD, MARLOW,  SL7 1NX UNITED KINGDOM |
| DEALLIE,SAMPSON | 26 ROSE LANE, OLD BRIDGE, NJ 08857 |
| DEALOGIC | 120 BROADWAY FL 8, NEW YORK, NY 10271 |
| DEALOGIC LIMITED | THANET HOUSE,231-232 THE STRAND, LONDON,  WC2R 1DA UK |
| DEALOGIC LIMITED | THANET HOUSE,231-232 STRAND,LONDON, WC2R IDA, UK,  UNITED KINGDOM |
| DEALOGIC LIMITED | THANET HOUSE,231-232 THE STRAND, LONDON,  WC2R 1DA UNITED KINGDOM |
| DEALOGIC LLC | 120 BROADWAY, NEW YORK, NY 10271 |
| DEALOGIC LLC | 120 BROADWAY FL 11, NEW YORK, NY 10271-0002 |

| Claim Name | Address Information |
|---|---|
| DEALOGIC LLC | P.O. BOX 2803, BUFFALO, NY 14240-2803 |
| DEALOGIC LTD | PO BOX 3050, BUFFALO, NY 14240-3050 |
| DEALOGIC LTD. | THANET HOUSE 231-232 STRAND, LONDON,  WC2R 1DA UK |
| DEALOGIC LTD. | THANET HOUSE 231-232 STRAND, LONDON,  WC2R 1DA UNITED KINGDOM |
| DEAN & DELUCA JAPAN | 1-1-3 JINGUMAE, SHIBUYA-KU,  150-0001 JAPAN |
| DEAN & DELUCA JAPAN | 1-1-3 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| DEAN B. LUMIBAO | 416 S. CHATHAM CIR.,APT. E, ANAHIEM, CA 92806 |
| DEAN BELL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEAN BELL | 1 HEXHAM CLOSE, IPSWICH,SUFFK,  IP2 9BE UNITED KINGDOM |
| DEAN BROGDEN | 2A LAYBORNE ROAD, LONDON,  W13 9RB UNITED KINGDOM |
| DEAN BROGDEN | FLAT 3,2A LAYBORNE ROAD, LONDON,  W13 9RB UNITED KINGDOM |
| DEAN CHANGHUN KIM | FLAT 19E, TOWER 8,THE BELCHER'S,89 POKFULAM ROAD, HONG KONG,   CHINA |
| DEAN CHANGHUN KIM | FLAT 11G, TOWER 8,THE BELCHER'S,89 POKFULAM ROAD, HONG KONG,   CHINA |
| DEAN CHANGHUN KIM | FLAT 19E, TOWER 8,THE BELCHER'S,89 POKFULAM ROAD, HONG KONG,   HONG KONG |
| DEAN COCCARO | 168 LEXINGTON AVENUE,APARTMENT 2, NEW YORK, NY 10016 |
| DEAN COCCARO | 56 WEST 39TH STREET,APARTMENT 2, NEW YORK, NY 10018-3824 |
| DEAN COLLEGE | 99 MAIN STREET, FRANKLIN, MA 02038 |
| DEAN DAVID PUNHONG | IESE BUSINESS SCHOOL,UNIVERSITY OF NAVARRA, |
| DEAN FREETH | 7 SOUTHWALK CLOSE, LITCHFIELD,STAFFS,  WS13 7SH UNITED KINGDOM |
| DEAN G. DUMONTHIER | 1360 KENILWOOD LANE, RIVERWOODS, IL 60015 |
| DEAN GOULET | 824 MOUNTAIN AVENUE,APT 4D, WESTFIELD, NJ 07090 |
| DEAN J KNESBACH | 562 ROXBURY DRIVE, NAPERVILLE, IL 60565 |
| DEAN J TRACEY | 8 SPINNAKER CLOSE,GREAT FLEETE, BARKING,ESSEX,  IG11 0GS UNITED KINGDOM |
| DEAN JR.,FRANKLIN A | 295 HOLDER RD, BALTIMORE, OH 43105 |
| DEAN L FECHNER | 211 WEST 56TH STREET,36E, NEW YORK, NY 10019 |
| DEAN MICHAEL GAMMAGE | 26 CHERRY DRIVE, CANTERBURY,KENT,  CT2 8HF UNITED KINGDOM |
| DEAN NORTHCOTT PHOTOGRAPHY LIMITED | 103 DARTMOUTH ROAD, LONDON,  NW2 4ES UNITED KINGDOM |
| DEAN PUNHONG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEAN REKERT | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DEAN S. UNGAR | 26 GRANDVIEW AVENUE, WHITE PLAINS, NY 10605 |
| DEAN SCARPA | 19 INDEPENDENCE WAY, JERSEY CITY, NJ 07305 |
| DEAN SMITH | 330  EAST 43RD STREET,APARTMENT 502, NEW YORK, NY 10017 |
| DEAN TAYLOR | 17 QUAY VIEW APARTMENTS,ARDEN CRESCENT,DOCKLANDS, ,  E14 9WA UNITED KINGDOM |
| DEAN TAYLOR | 18 QUAY VIEW APARTMENTS,ARDEN CRESCENT,DOCKLANDS, ,  E14 9WA UNITED KINGDOM |
| DEAN THOMPSON | 14803 GRANITE RIDGE LANE, DRAPER, UT 84020 |
| DEAN WINICK | 77 PARK AVENUE,APARTMENT 1004, NEW YORK, NJ 07030 |
| DEAN WINICK | 77 PARK AVENUE,APARTMENT 1004, HOBOKEN, NJ 07030 |
| DEAN, DAVID | 3215 LONG BLVD, NASHVILLE, TN 37203 |
| DEAN, JOSEPH | 101 FINLEY FORREST DRIVE, CHAPEL HILL, NC 27517 |
| DEAN,AARON M. | 347 E. ALLEN ST.,#15, CASTLE ROCK, CO 80108 |
| DEAN,ANSON | 660 TYRELLA AVE,APT. 40, MOUNTAIN VIEW, CA 94043 |
| DEAN,CHARLOTTE | RUSTLINGTON,NAIRDWOOD LANE,PRESTWOOD, GREAT MISSENDEN, BUCKS,  HP16 0NH UNITED KINGDOM |
| DEAN,EMMA J | FLAT 13, LIME KILN WHARF,94 THREE COLT STREET, LONDON, GT LON,  E148AP UNITED KINGDOM |
| DEAN,MICHAEL | FLAT 13 LIMEKILN WHARF,94 THREE COLT STREET, LONDON, GT LON,  E148AP UNITED KINGDOM |
| DEAN,MICHELLE A. | 2935 EAST RUBY DRIVE,#D, FULLERTON, CA 92831 |
| DEAN,SHARON D | 10015 NORTH CONSTITUTION, KENESAW, NE 68956 |
| DEAN,STANLEY M. | 2069 5TH AVE APT 2, NEW YORK, NY 10035 |

| Claim Name | Address Information |
|---|---|
| DEAN,STUART | 6 MAYBROOK GARDENS, HIGH WYCOMBE, BUCKS,  HP13 6PJ UNITED KINGDOM |
| DEAN,TIM | 6 MERRIVALE HEIGHTS, BROASTAIRS, KENT,  CT10 1RG UNITED KINGDOM |
| DEAN,VICTORIA L. | 2931 E RUBY DR,APT # B, FULLERTON, CA 92831 |
| DEANA JOHNSON | 20102 EAST HAMPDEN PLACE, AURORA, CO 80013 |
| DEANA M AUNE | 2290 169TH LANE, ANDOVER, MN 55304 |
| DEANA M AUNE | 2290 169TH LANE NW, ANDOVER, MN 55304 |
| DEANA M AUNE | 11031 WREN STREET NW, COON RAPIDS, MN 55433 |
| DEANA M. DAGER | 4654 PARK EDEN CIRCLE, ORLANDO, FL 32810 |
| DEANA M. LOPRESTI | 65-18 78TH STREET, MIDDLE VILLAGE, NY 11379 |
| DEANE SUPERANNUATION PTY LTD | C/O - CAVENDISH SUPERANNUATION PTY LTD,GPO BOX 9981,  ACCOUNT NO. 8031 ADELAIDE SA,  5001 AUSTRALIA |
| DEANE SUPERANNUATION PTY LTD | C/O - CAVENDISH SUPERANNUATION PTY LTD,GPO BOX 9981,  ACCOUNT NO. 8031 ADELAIDE,  5001 SOUTH AUSTRALIA |
| DEANE,ANDREA M. | 140 SAN REMO BLVD, NORTH LAUDERDALE, FL 33068 |
| DEANGELIS,CHRISTINA M. | 159 BAY 49TH STREET, BROOKLYN, NY 11214 |
| DEANGELIS,MEGHAN | 12 HITCHING POST LANE, GLEN COVE, NY 11542 |
| DEANGELIS,THOMAS S. | 30A THURLOW ROAD, LONDON, GT LON,  NW3 5PH UNITED KINGDOM |
| DEANGELO,ROBERT A. | 3158 AVENUE W, BROOKLYN, NY 11229 |
| DEANNA EMILIO | 466 DONGAN HILLS AVENUE, STATEN ISLAND, NY 10305 |
| DEANNA KAY STRICKER | 2624 3RD AVENUE, SCOTTSBLUFF, NE 69361 |
| DEANNA L FISHER | 1102 FOXVIEW DR, JOLIET, IL 60431 |
| DEANNA L FISHER | 311 PRAIRIE RIDGE DR., MINOOKA, IL 60447 |
| DEANNA MARIE SALAS | 8405 SUNBOW COURT, FOUNTAIN, CO 80817 |
| DEANNA SWILLING | 10904 SPRINGLAKE ROAD, FRISCO, TX 75035 |
| DEANNA VOLPE | 9865 CENTRE CIRCLE, PARKER, CO 80134 |
| DEANNAH SINGH | 97-28 TH AVE,APT. 4D, CORONA, NY 11368 |
| DEANNAH SINGH | 97-28 57TH AVE,APT. 4D, CORONA, NY 11368 |
| DEANS,ALISON A | 115 EAST 9TH ST.,APARTMENT 20E, NEW YORK, NY 10003 |
| DEANS,MONA M. | 8769 CLOVERLEAF CIRCLE, PARKER, CO 80134 |
| DEARY MONTGOMERY DEFEO & CANADA | 2515 MCKINNEY AVENUE,SUITE 1565, DALLAS, TX 75201 |
| DEAS, DUSTIN | 2600 RIO GRANDE ST, AUSTIN, TX 78705 |
| DEAS,DUSTIN D. | 2610 ALLEN STREET APT. #4412, DALLAS, TX 75204 |
| DEASH TRADE NET PVT LTD | F-51 1ST FLOOR,KOHLAPUR ROAD, KAMLA NAGAR, NEW DELHI, DL 110007 INDIA |
| DEASY,FRANK | 8 EAST HILL ESTATES,WANDSWORTH, LONDON, GT LON,  SW18 2HH UNITED KINGDOM |
| DEATHERAGE,SCOTT CHARLES | 805 19TH ST, GERING, NE 69341 |
| DEATON,PATRICK S. | 1108 HUDSON STREET,APARTMENT 5A, HOBOKEN, NJ 07030 |
| DEB,ANJAN KUMAR | FLAT NO. 1301, A-WING,ROYAL CLASSIC,NEW LINK ROAD, NEAR FAME ADLABS, ANDHERI (WEST), MUMBAI, MH 400053 INDIA |
| DEB,SANDIPAN | 408 WEST 57TH STREET,3C, NEW YORK, NY 10019 |
| DEB,SOUMEN | 20 VISHAL NAGAR CHS LTD, 7 BUNGLOWS, AND, MUMBAI, MH 400061 INDIA |
| DEBABRATA HALDER | FLAT 4/A, PLOT NO. 78/79,SHERE PUNJAB,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| DEBABRATA PAL | SOMERSET EAST AZABU,1-9-11 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| DEBABRATA PAL | 1-6-13 FUJIMI, KAWASAKI-KU,SUITE# 3-1403 CONFOUR KAWASAKI FUJIMI, KAWASAKI-KU, 14 210-0011 JAPAN |
| DEBADUTTA BHATTACHARYYA | 1103, KAILASH TOWERS,CHANDIVALLI, MUMBAI,  400072 INDIA |
| DEBADUTTA BHATTACHARYYA | 402-B JHEELDARSHAN APARTMENTS,OPPOSITE POWAI LAKE,MUMBAI, INDIA, ,  400076 INDIA |
| DEBADUTTA BHATTACHARYYA | 906, PANCHVATI APARTMENTS,POWAI,MUMBAI, INDIA, ,  400076 INDIA |
| DEBALINA CHATERJEE | NUMBER 902, NORTHAMPTON HOUSE,WELLINGTON STREET, NORTHAMPTON,  NN1 3ND UK |
| DEBALINA CHATERJEE | NUMBER 902, NORTHAMPTON HOUSE,WELLINGTON STREET, NORTHAMPTON,NHANTS,  NN1 3ND |

| Claim Name | Address Information |
|---|---|
| DEBALINA CHATERJEE | UNITED KINGDOM |
| DEBARTOLO,JESSICA | 8201 HENRY AVE.,APT. #T21, PHILADELPHIA, PA 19128 |
| DEBASHISH DUTTA GUPTA | FLAT 9C, BRANKSOME,3 TREGUNTER PATH,MID LEVELS, ,   HONG KONG |
| DEBASHISH DUTTA GUPTA | FLAT 9C, BRANKSOME,3 TREGUNTER PATH,MID LEVELS, HONG KONG,  000 HONG KONG |
| DEBASHISH DUTTA GUPTA | 303 FARADAY LODGE,RENAISSANCE WALK, LONDON,  SE10 0QL UNITED KINGDOM |
| DEBASHREE LAD | SHIVALIK CHS,SEC 16-A, FLAT A/7,VASHI, NAVI MUMBAI, MH 400705 INDIA |
| DEBASIS NANDA | ACACIA BUILDING, 1202, 12TH FLOOR,HIRANANDANI ESTATE, PATLIPADA, THANE(W), THANE,  400076 INDIA |
| DEBBARH,LATIFA | FLAT 20,41 MILLHARBOUR, LONDON, GT LON,  E14 9NA UNITED KINGDOM |
| DEBBIE CHUNG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEBBIE D. LOFLIN | 80 HUNTINGTON ST,637, HUNTINGTON BCH, CA 92648 |
| DEBBIE DALTON-JONES | 6 WEST DRIVE, HIGH WYCOMBE,BUCKS,  HP13 6JT UNITED KINGDOM |
| DEBBIE DIANNE MESSER | 10038 GRANBY ST, COMMERCE CITY, CO 80022 |
| DEBBIE DIANNE MESSER | 9838 PINEVALLEY, FRANKTOWN, CO 80116 |
| DEBBIE DIANNE MESSER | 10184 PARK MEADOWS DR #1114, LONE TREE, CO 80124 |
| DEBBIE DIANNE MESSER | 11841 TRAIL VIEW LN, PARKER, CO 80134 |
| DEBBIE DIANNE MESSER | 7345 E 9TH AVE, DENVER, CO 80230 |
| DEBBIE HINES | 101 WALNUT WAY, EULESS, TX 76039 |
| DEBBIE MACE | FLT 3, VICTORIAN CRESENT,TOWN MOOR, DONCASTER,SYORKS,  DN2 5BW UNITED KINGDOM |
| DEBENDRA CHAKRABORTY | F-206 A-WING JAI AMBE SADAN,HANUMAN LANE , NEAR PENINSULA PARK,LOWER PAREL,LOWER PAREL, MUMBAI,  400013 INDIA |
| DEBENE,TALIA L. | 3701 MOSSWOOD DRIVE, LAFAYETTE, CA 94549 |
| DEBENEDETTO,JESSICA LEE | 27 ARION PLACE,APT 204, BROOKLYN, NY 10206 |
| DEBENEDICTIS,JENNIFER A. | 243 CARDINAL AVENUE, BOCA RATON, FL 33486 |
| DEBEVOISE & PLIMPTON | 919 THIRD AVENUE, NEW YORK, NY 10022 |
| DEBEVOISE AND PLIMPTON | 21 AVENUE GEORGE V, PARIS,  75008 FRANCE |
| DEBEVOISE, ELIZABETH | YALE UNIVERSITY,231 PARK STREET, NEW HAVEN, CT 06511 |
| DEBEVOISE, ELIZABETH | PO BOX 203635, NEW HAVEN, CT 06520 |
| DEBEVOISE, ELIZABETH | YALE UNIVERSITY,6408 ELMWOOD ROAD, CHEVY CHASE, MD 20815 |
| DEBEVOISE,ELIZABETH | 6408 ELMWOOD ROAD, CHEVY CHASE, MD 20815 |
| DEBI K. HENRY | 6645 WOODMAN AVE,#109, VAN NUYS, CA 91401 |
| DEBITEK, INC | 2115 CHAPMAN ROAD,SUITE 159, CHATTANOOGA, TN 37421 |
| DEBNATH, INDRAJEET | 2624 PICKETT ROAD, DURHAM, NC 27705-5641 |
| DEBNATH,PRATIP | FLAT NO. 702, ABHISHEK BUILDING,VASANTLEELA (NEAR VIJAY NAGRI),WAGHBIL ROAD, OFF GHOURBUNDER ROAD, THANE (WEST), MH 400601 INDIA |
| DEBNATH,RICKY | 520 W. 48TH ST.,APT. 6S, NEW YORK, NY 10036 |
| DEBNATH,SUPRADIP | 6C-602, ALICA NAGAR,LOKHANDWALA TOWNSHIP,OFF AKURLI ROAD, KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| DEBOLT,CHAD | 274 FIRST AVENUE,APT. 9E, NEW YORK, NY 10009 |
| DEBONAIR MECHANICAL | 2649 W 81ST STREET, HIALEAH, FL 33016 |
| DEBONO,JASON | 31 WOODLAND HEIGHTS,VANBRUGH HILL,BLACKHEATH, LONDON, GT LON,  SE3 7EL UNITED KINGDOM |
| DEBORA J AYDELOTTE | 1215 NORTH CASCADE AVENUE, COLORADO SPRINGS, CO 80903 |
| DEBORA LEE | 1341 DAVID STREET,APARTMENT 109, SAN MATEO, CA 94403 |
| DEBORA LEE | 1341 DAVID STREET,APARTMENT 201, SAN MATEO, CA 94403 |
| DEBORA LEE | 4 ADMIRAL DRIVE,APARTMENT B328, EMERYVILLE, CA 94608 |
| DEBORAH A. DELUCA | 5 TIMMONS HILL DRIVE,MILLSTONE TOWNSHIP, ENGLISHTOWN, NJ 07726 |
| DEBORAH A. HOWARD | 33362 CROOKS ST., BROWNSTOWN TWP, MI 48173 |
| DEBORAH A. HOWARD | 33362 CROOKS ST., BROWNSTOWN TOWNSHIP, MI 48173 |
| DEBORAH ALLEN | 25 BANK ST, LONDON,  E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| DEBORAH ALLEN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEBORAH ALLEN | FLAT 5,359A EDGWARE ROAD, LONDON,  W2 1BS UNITED KINGDOM |
| DEBORAH ANN LENHART | 5544 S RICHFIELD WAY, CENTENNIAL, CO 80015 |
| DEBORAH ANN STICKLER | 22481 FOREST HILL, LAKE FOREST, CA 92630 |
| DEBORAH ANNE NOELL | 9795 JEFFERSON PKWY,#8-H2, ENGLEWOOD, CO 80112 |
| DEBORAH BOUMENDIL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DEBORAH BOUMENDIL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEBORAH BRANCH FRANKLIN | 26652 CHESTER DRIVE, LAGUNA HILLS, CA 95653 |
| DEBORAH C INGELHART | 10621 KING COURT, WESTMINSTER, CO 80031 |
| DEBORAH C INGELHART | 10621 KING CT, WESTMINSTER, CO 80031 |
| DEBORAH C. KING | 2819 STONYCROFT CT, LANCASTER, TX 75134 |
| DEBORAH CADMAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEBORAH COOK | 445 FOREST ROAD, WALTHAMSTOW,  E1 7LD UNITED KINGDOM |
| DEBORAH COOK | 445 FOREST ROAD, WALTHAMSTOW,  E17 5LD UNITED KINGDOM |
| DEBORAH COOK | 445 FOREST ROAD, WALTHAMSTOW,  E17SLD UNITED KINGDOM |
| DEBORAH CRESS-YOUNG | 6099 S. WALLFLOWER, BOISE, ID 83716 |
| DEBORAH DIANE HAUGEN | 215 S JASPER CIR,BLDG 23 APT #302, DENVER, CO 80017 |
| DEBORAH DUCEY | 330 W. 85TH STREET, 3B,APT 3B, NEW YORK, NY 10024 |
| DEBORAH DUCEY | 330 W. 85TH STREET,APT 3B, NEW YORK, NY 10024 |
| DEBORAH DUCEY | P.O. BOX 214, NEW YORK, NY 10101 |
| DEBORAH DUCEY | 7 ADAMS STREET, PORT WASHINGTON, NY 11050 |
| DEBORAH DYMERSKI | 10 TENTH STREET, KEANSBURG, NJ 07734 |
| DEBORAH FRANCIS | 14 BEULAH ROAD,SUTTON, SUTTON,  SM1 2QQ UNITED KINGDOM |
| DEBORAH FRANCIS | 14 BEULAH ROAD,SUTTON, SUTTON,SURREY,  SM1 2QQ UNITED KINGDOM |
| DEBORAH FRANCIS | 14 BEULAH ROAD,SUTTON, ,SURREY,  SM1 2QQ UNITED KINGDOM |
| DEBORAH G. HALLS | 32 KIMBERLEY ROAD,WALTHAMSTOW, LONDON,  E17 5EE UNITED KINGDOM |
| DEBORAH GAGLIANO MILLER | 300 COUNTY VIEW CT, LAKE MARY, FL 32746 |
| DEBORAH GALLAGHER CATERING | 45 HARRISON AVENUE, WILLIAMSTOWN, MA 01267 |
| DEBORAH GOLDFARB | 393 SECOND AVENUE,APARTMENT 4, NEW YORK, NY 10010 |
| DEBORAH HOSPITAL FOUNDATION | 212 TRENTON ROAD,P.O. BOX 820, BROWNS MILLS, NJ 08015 |
| DEBORAH JEAN CAMPBELL | 33611 DANA VISTA DRIVE,UNIT A, DANA POINT, CA 92629 |
| DEBORAH JEAN CAMPBELL | 30 MONSTAD, ALISO VIEJO, CA 92656 |
| DEBORAH K DATEL | 1424 4TH AVE,APT 12, SCOTTSBLUFF, NE 69361 |
| DEBORAH K DATEL | 1719 2ND AVE, SCOTTSBLUFF, NE 69361 |
| DEBORAH K DATEL | PO BOX 1073, SCOTTSBLUFF, NE 69363-1073 |
| DEBORAH L. CYRUS | 32141 CALLESITO FADR, TEMECULA, CA 92592 |
| DEBORAH L. TAPPAN | 8226 LA FAYE COURT, ALEXANDRIA, VA 22306 |
| DEBORAH LYN SPINDLER | 104 NELSON COURT, EDGEWATER, NJ 07020 |
| DEBORAH LYNN LOVETT | 3044 W GAIL RD, PHOENIX, AZ 85029 |
| DEBORAH LYNNE'S PRODUCTIONS | 1333 GOUGH STREET PHB, SAN FRANCISCO, CA 94109 |
| DEBORAH M. ALARAPE | 600 WEST  133RD STREET,APARTMENT 2H, NEW YORK, NY 10027 |
| DEBORAH MANSFIELD | 724 VILLA NONA, NIPOMA, CA 93444 |
| DEBORAH MATALON-UNDERWOOD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEBORAH MILLER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEBORAH OGAWA | ARK TOWERS EAST 1605,1-3-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| DEBORAH OGAWA | 305 W 50TH STREET,#24J, NEW YORK, NY 10019 |
| DEBORAH OGAWA | 400 CENTRAL PARK WEST,#1K, NEW YORK, NY 10024 |
| DEBORAH OGAWA | 400 CENTRAL PARK WEST,#1K, NEW YORK, NY 10025 |
| DEBORAH OGAWA | 222 LAKE VIEW AVENUE, CAMBRIDGE, MA 02138 |

| Claim Name | Address Information |
|------------|---------------------|
| DEBORAH P. WASHINGTON | 9226 S. ESSEX, CHICAGO, IL 60617 |
| DEBORAH PALLO | 20 PALMER PLACE, KEANSBURG, NJ 07734 |
| DEBORAH R. SKOLNIK | 17 WEST 95TH STREET, NEW YORK, NY 10025 |
| DEBORAH ROOK | 73 GOODWOOD AVENUE, HUTTON,ESSEX,  CM13 1DQ UNITED KINGDOM |
| DEBORAH ROOK | FLAT 1,37 CHATSWORTH ROAD, CROYDON,SURREY,  CR0 1HE UNITED KINGDOM |
| DEBORAH ROOK | 41 TUNSTALL ROAD, CROYDON,SURREY,  CR0 7TY UNITED KINGDOM |
| DEBORAH ROOK | 45A SHOOTERS HILL ROAD,BLACKHEATH, LONDON,  SE3 7HS UNITED KINGDOM |
| DEBORAH SARRAF | 15 WOOLEYS LANE EAST, GREAT NECK, NY 11023 |
| DEBORAH SCOTT | 1429 SHORE PWKY,APT. 3E, BROOKLYN, NY 11214 |
| DEBORAH SOMERS | 5 TARRANBRAE,WILLESDEN LANE, LONDON,  NW6 7PL UNITED KINGDOM |
| DEBORAH SOMERVILLE-COTTON | 36, RODENHURST ROAD, LONDON,  SW4 8AR UK |
| DEBORAH SOMERVILLE-COTTON | 36, RODENHURST ROAD, LONDON,  SW4 8AR UNITED KINGDOM |
| DEBORAH STUART | 12 CHEPSTOW CRESCENT,NEWBURY PARK, ,  IG3 8JJ UNITED KINGDOM |
| DEBORAH TOKMAJIAN | 4596 BARNSLEIGH RD, BENSALEM, PA 19020 |
| DEBORAH TURNER | 13 EVEREST CLSOE, HIGH WYCOMBE,BUCKS,  HP13 7RF UNITED KINGDOM |
| DEBORAH W LOUDERMILK | 2265 COUNTY LINE RD, ACWORTH, GA 30101 |
| DEBORAH YADEGARI | 272 W. 107TH STREET,#10B, NEW YORK, NY 10025 |
| DEBOSSCHER, MONICA | 129 THIRD AVENUE,APT 606C, NEW YORK, NY 10003 |
| DEBOSSCHER,MONICA | 46 MANCHESTER ROAD, SEWELL, NJ 08080 |
| DEBOST,CHARLES H. | 85 EAST END AVENUE,APT 14E, NEW YORK, NY 10028 |
| DEBOW,THOMAS H. | 1617 CANTERBURY LANE, GLENVIEW, IL 60025 |
| DEBRA A GILLENTINE | 584 POPLAR DRIVE, YORKVILLE, IL 60560 |
| DEBRA A LYONS | 20941 EAST GREENWOOD DRIVE, AURORA, CO 80013 |
| DEBRA A PALDOWIC | 24366 GRACIELA, MISSION VIEJO, CA 92692 |
| DEBRA A SERIO | 626 N BRAINARD, LA GRANGE PARK, IL 60526 |
| DEBRA A. LEBOFF | 161 OAK GROVE DRIVE, DALLAS, GA 301 |
| DEBRA A. PECK | 2 WATSON DR.,#4, CAMPBELL, CA 95008 |
| DEBRA ANNE JONAS | 1718 MISSOURI AVENUE, SOUTH MILWAUKEE, WI 53172 |
| DEBRA ANNE JONAS | P.O. BOX 458, TORRINGTON, WY 82240 |
| DEBRA APPELBY | 6 ABBEYFIELDS CLOSE, LONDON,  NW10 7EF UNITED KINGDOM |
| DEBRA ARCHER | 2950 WOODBRIAR DRIVE, HIGHLAND'S RANCH, CO 80126 |
| DEBRA E. VAUGHAN | 1212 N. LAKE SHORE DRIVE #16CN, CHICAGO, IL 60610 |
| DEBRA HOUSE | 13 WELLINGTON BUSINESS PARK,DUKES RIDE, CROWTHORNE,  RG45 6LS UNITED KINGDOM |
| DEBRA JEAN REICHERT | 2326 MAIN STREET, TORRINGTON, WY 82240 |
| DEBRA JEAN ROUSH | 405A 3RD AVENUE SE, RUSKIN, FL 330 |
| DEBRA JOY NOBLE | 7232 S. KITTREDGE STREET, AURORA, CO 80016 |
| DEBRA K. WEIMER | 170086 MCCAIN RD, MITCHELL, NE 693 |
| DEBRA KAY GODBOLDT | 1807 AVENUE C, SCOTTSBLUFF, NE 69361 |
| DEBRA KAY KENDRICK | 1559 PENINSULA CIRCLE, CASTLE ROCK, CO 80104 |
| DEBRA KAY KENDRICK | PO BOX 3104, PARKER, CO 80134 |
| DEBRA KAY KENDRICK | 23225 E. YORK AVENUE, PARKER, CO 80138 |
| DEBRA L WAGNER | PO BOX 324, MINATARE, NE 69356 |
| DEBRA L. COHEN | 112 ADAMS ST.,APARTMENT #1, HOBOKEN, NJ 07030 |
| DEBRA L. KRIVORCHUK | C/O SULIVERA,1230 SPOFFORD AVENUE, #1N, BRONX, NY 10474 |
| DEBRA L. KRIVORCHUK | 1367 E. 88TH STREET, BROOKLYN, NY 11236 |
| DEBRA L. KRIVORCHUK | C/O GIANTOMENICO,3815 ANDROVER CAY BLVD., ORLANDO, FL 32825 |
| DEBRA L. XANDERS | 41955 CALLE CORRIENT, MURRIETA, CA 92562 |
| DEBRA LIU | 60W 23RD STREET, NEW YORK, NY 10010 |
| DEBRA LIU | 61-21 231ST STREET, BAYSIDE, NY 11364 |

| Claim Name | Address Information |
|---|---|
| DEBRA LYNN MCVICKER | 3119 17TH AVENUE, SCOTTSBLUFF, NE 69361 |
| DEBRA NICHOLS | P.O. BOX 396, BRENTWOOD, NY 11717 |
| DEBRA NICHOLS | 34 WOOD STREET, BRENTWOOD, NY 11717 |
| DEBRA REGINE MONTOYA | P.O. BOX 370824, DENVER, CO 80237 |
| DEBRA ROSENBLOOM | 1101 STANFORD DRIVE,MAHONEY 753, CORAL GABLES, FL 33146 |
| DEBRA S. MOLDOVAN | 340 COUNTY ROAD, CLIFFWOOD, NJ 07721 |
| DEBRA SOKOL | 711 WEST END AVENUE,APARTMENT 2 GS, NEW YORK, NY 10025 |
| DEBRA SOKOL | 6001 S. YOSEMITE STREET,APARTMENT H203, GREENWOOD VILLAGE, CO 80111 |
| DEBRA SOKOL | 2700 CHERRY CREEK SOUTH DRIVE,UNIT 119, DENVER, CO 80209 |
| DEBRA SUE BRAND | 5900 TILLERY DRIVE, CHARLOTTE, NC 28226 |
| DEBRA SUE TRAPP | 170166 SPRING CREEK RD, MITCHELL, NE 693 |
| DEBRA SWENSEN | 434 MARINE AVENUE, BROOKLYN, NY 11209 |
| DEBRA TORRES | 1802 BAYHEAD DRIVE, PARLIN, NJ 08859 |
| DEBRAGGA & SPITLER | 826-D WASHINGTON STREET, NEW YORK, NY 10014 |
| DEBRICH, JONATHAN | 451 JACKSON AVENUE, MINEOLA, NY 11501 |
| DEBRICH,JONATHAN | 30-51 HOBART STREET, APT. 5D, WOODSIDE, NY 11377 |
| DEBRINE,TRAVIS K. | 1270 W 3RD AVE, BROOMFIELD, CO 80020 |
| DEBRU,PIERRE | 506,THE CHART HOUSE,BURRELLS WHARF SQUARE, LONDON, GT LON,  E14 3TW UNITED KINGDOM |
| DEBT EXCHANGE | 133 FEDERAL STREET, BOSTON, MA 02110 |
| DEBT EXCHANGE | C\O SILICON VALLEY BANK,P.O. BOX 54957, SANTA CLARA, CA 95054-0957 |
| DEBT MANAGEMENT SERVICES LTD | ST PETERS HOUSE,OXFORD SQUARE, OXFORD STREET, NEWBURY,  RG14 1JQ UK |
| DEBT MANAGEMENT SERVICES LTD | ST PETERS HOUSE,OXFORD SQUARE, OXFORD STREET, NEWBURY, BERKS,  RG14 1JQ UNITED KINGDOM |
| DEBT MANAGEMENT SERVICES LTD | ST PETERS HOUSE,OXFORD SQUARE, OXFORD STREET, NEWBURY,  RG14 1JQ UNITED KINGDOM |
| DECADE SOCIETY | P.O. BOX 65273, WASHINGTON, DC 20035 |
| DECADE SYSTEMS CORPORATION | 13901 SUTTON PARK DRIVE SOUTH,SUITE 320, JACKSONVILLE, FL 32224 |
| DECALOG INC | 11 SALT CREEK LANE, HINSDALE, IL 60521 |
| DECAMP,HELENE | 36 PETERBUSH DRIVE, MONROE, NY 10950 |
| DECAMP,KELLEY JEAN | 1730 SW 11TH AVE, CAPE CORAL, FL 33991 |
| DECARDENAS, LUCIA M | 2 UNIVERSITY CIRCLE, CHARLOTTESVILLE, VA 22903 |
| DECARLO,MICHELLE | 11 OLD BRICK ROAD, NEW CITY, NY 10956 |
| DECARO,ELVIRA | 33 BROOKRIDGE AVENUE, EASTCHESTER, NY 10709 |
| DECATUR HOUSE | 748 JACKSON PLACE NW, WASHINGTON, DC 20006 |
| DECELL,ANNE ALISE | 4651 SEIBERT AVE, ST. LOUIS, MO 63123 |
| DECELLES,AIKO MURO | 121 WEST 19TH STREET,APARTMENT 3C, NEW YORK, NY 10011 |
| DECHERT LLP | TRIANON MAINZER LANDSTRASSE 16, FRANKFURT,  60325 GERMANY |
| DECHERT LLP | 160 QUEEN VICTORIAS STREET, LONDON,  EC4Y 4QQ UNITED KINGDOM |
| DECHERT LLP | 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| DECHERT LLP | 4000 BELL ATLANTIC TOWER,1717 ARCH STREET, PHILADELPHIA, PA 19103-2793 |
| DECHERT LLP | CIRA CENTRE,2929 ARCH STREET, PHILADELPHIA, PA 19104 |
| DECHERT LLP | PO BOX 7247-6643, PHILADELPHIA, PA 19170-6643 |
| DECHERT LLP | P.O.BOX 8500-50480, PHILADELPHIA, PA 19178 |
| DECHERT LLP | 200 CLARENDON STREET,27TH FLOOR, BOSTON, MA 02116-5021 |
| DECHERT LLP | 200 CLARENDON STREET, 27TH FLOOR, BOSTON, MA 02116-6021 |
| DECHIARO,ANTHONY | 1505 WELLINGTON PL, ABERDEEN, NJ 07747 |
| DECICCO, JOSEPH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DECICCO,MARIA G. | 35 POETS CIRCLE, STATEN ISLAND, NY 10312 |

| Claim Name | Address Information |
|---|---|
| DECILLION EQUITIES | CH DU MIDI 8, NYON,  CH1260 SWITZERLAND |
| DECISION DESIGN CORPORATION | 2201 WAUKEGAN RD.,SUITE S-140, BANNOCKBURN, IL 60015 |
| DECISION ECONOMICS | 1 BOSTON PLACE, SUITE 1650, BOSTON, MA 02108 |
| DECISION ECONOMICS, INC. | ONE BOSTON PLACE, SUITE 1650,ATTN:  EDWARD MUSMON, BOSTON, MA 02108 |
| DECISION POINT | PO BOX 7340, REDLANDS, CA 92375-0340 |
| DECISION RESOURCES, INC | P.O. BOX 83122, WOBURN, MA 01813-3122 |
| DECISIONEERING (UK) LTD | NEW BROAD STREET HOUSE,35 NEW BROAD STREET, LONDON,  EC2M 1NH UK |
| DECISIONEERING (UK) LTD | NEW BROAD STREET HOUSE,35 NEW BROAD STREET, LONDON,  EC2M 1NH UNITED KINGDOM |
| DECISIONEERING, INC. | 1515 ARAPAHOE STREET,SUITE 1311, DENVER, CO 80202 |
| DECISIONONE CORPORATION | PO BOX 8500 S 5510, PHILADELPHIA, PA 19178 |
| DECISIONQUEST INC. | P.O. BOX 513376, LOS ANGELES, CA 90051-3376 |
| DECKER, KAYTIE | 837 NORTH 16 ROAD, TONICA, IL 61370 |
| DECKER,NICOLE A. | 3801 NE 207 STREET, #5, AVENTURA, FL 33180 |
| DECKER,SHELLEY JAYNE | 2461 N TERRELL, MESA, AZ 85207 |
| DECKERS,LAURENT | FLAT 3,24 BELSIZE AVENUE, LONDON, GT LON,  NW3 4AU UNITED KINGDOM |
| DECKHAM I.T. SERVICES COMPANY | 8K, LOCK 2, FU FAI GARDEN,MA ON SHAN, NT, |
| DECLAN A. REID | 20 SECOND STREET,APARTMENT 1002, JERSEY CITY, NJ 07302 |
| DECLAN A. REID | 20 SECOND STREET,APARTMENT 1608, JERSEY CITY, NJ 07302 |
| DECLAN BRESLIN | 38 PUNCHARD CRESCENT, ENFIELD,MDDSX,  EN3 6FZ UNITED KINGDOM |
| DECLAN HANRAHAN | 42 ILFIELD ROAD, LONDON,  SW10 9AA UK |
| DECLAN HANRAHAN | 42 ILFIELD ROAD, LONDON,  SW10 9AA UNITED KINGDOM |
| DECLAN KELLY | ATTN:MR. DECLAN KELLY,27 NORTH MOORE STREET,APARTMENT 7C, NEW YORK, NY 10013-5723 |
| DECLAN RUANE | 95 CARPENTER WAY, POTTERS BAR,HERTS,  EN6 5QA UNITED KINGDOM |
| DECLAN RUANE | 20A PENWITH ROAD, LONDON,  SW18 4QF UNITED KINGDOM |
| DECLAN RUANE | 117 KINGS AVENUE, LONDON,  SW4 8EP UNITED KINGDOM |
| DECLARATION FUNDING I LTD | INCOME ASSOCIATES, INC.,8300 GREENSBORO DRIVE,SUITE 900, MCLEAN, VA 22102 |
| DECLARATION MGMT & RSRCH | A/C DMR STRCTD ARB MSTR FD LTD,1650 TYSONS BLVD,SUITE 1100, MACLEAN, VA 22102 |
| DECO EVENT | IM ESCHBACHTAL 15, HOMBURG,  61352BAD GERMANY |
| DECORUM CONSULTING GROUP INC. | 295 MADISON AVENUE, NEW YORK, NY 10017 |
| DECORUM CONSULTING GROUP INC. | P.O. BOX 360738, PITTSBURGH, PA 15251-6738 |
| DECOSTA, EMMANUELLE | 203 7TH STREET, HARRISON, NJ 07029 |
| DECOSTE,DAVID | 600A FRONT STREET, LISLE, IL 60532 |
| DECOTEAU JENNIFER E | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DECOTEAU JENNIFER E | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| DECOUTE,ANTONE | BOX MA24, SANDYS,    BERMUDA |
| DECRESCENZO,JANINE | 880 68TH STREET,2A, BROOKLYN, NY 11220 |
| DECUNHA'S MODULAR CONCEPTS PVT LTD | R-689, TTC INDUSTRIAL AREA,MIDC RABALE, NAVI MUMBAI, MH 400701 INDIA |
| DEDAJ,VICTOR | 1406 WARING AVENUE, BRONX, NY 10469 |
| DEDEYN,KATE | 25 SHERIDAN DRIVE #4, ATLANTA, GA 30305 |
| DEDHAM COUNTRY DAY SCHOOL | 90 SANDY VALLEY ROAD, DEDHAM, MA 02026 |
| DEDHIA,HEMALI | ROOM NO. 13, 1ST FLOOR,GURUPRASAD SOCIETY,VILE PARLE (E), MUMBAI, MH 400057 INDIA |
| DEDHIA,PRATIKSHA S | 14/326,SAMUDRA DARSHAN,D.N.NAGAR, MUMBAI, MH 400053 INDIA |
| DEDHIA,SAMYAK GULAB | J. P. ROAD,17/22, AKASH GANGA, MANISH NAGAR,4 BUNGALOWS, ANDHERI (W), MUMBAI, MH 400053 INDIA |
| DEDRA MICHELL CASTLE | 803 MEADOW MEAD DR., ALLEN, TX 75002 |
| DEDRA MICHELL CASTLE | 143 WEST WAY DRIVE, ALLEN, TX 75002 |
| DEDRA MICHELL CASTLE | 803 MEADOW MEAD, ALLEN, TX 75002 |

| Claim Name | Address Information |
|---|---|
| DEE KEYS | FLAT 28,35-37 EARLS COURT SQUARE, LONDON,  SW5 9BY UNITED KINGDOM |
| DEE RAFTERY | 8 NORFOLK MANSIONS,SANTOS ROAD,PUTNEY, LONDON,  SW18 1NU UNITED KINGDOM |
| DEE, MICHAEL E. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DEE,LISA E | 12816 IRONSTONE WAY,#302, PARKER, CO 80134 |
| DEEBLE,GAVIN | 21 BACKWOODS LANE,LINDFIELD, HAYWARDS HEATH, W SUSX,  RH162EQ UNITED KINGDOM |
| DEEDEE BLUE | 920 WILSON BLVD., CENTRAL ISLIP, NY 11722 |
| DEEGAN,CHRISTOPHER J. | 268 EAST SHORE DRIVE, MASSAPEQUA, NY 11758 |
| DEEM,SARA J | 1625 P STREET, GERING, NE 69341 |
| DEEMER TECHNICAL RESEARCH INC | 151 N E NARANJA AVE, PORT ST.LUCIE, FL 34983 |
| DEEN,DARLENE M. | 1217 FALLSMEAD WAY, ROCKVILLE, MD 20854 |
| DEENA ANN RENLEY | 583 OAK GLEN, IRVINE, CA 92618 |
| DEENADAYALAN,KALEEM | 1514 FOREST HAVEN BLVD, EDISON, NJ 08817 |
| DEENER HIRSCH & SHRAMENKO PC | TWO UNIVERSITY PLAZA,SUITE 111, HACKENSACK, NJ 07601 |
| DEEP BLUE | 7 GREEN STREET,STRATHAVEN, SOUTH LANARKSHIRE,   UK |
| DEEP BLUE | 7 GREEN STREET,STRATHAVEN, SOUTH LANARKSHIRE,   UNITED KINGDOM |
| DEEP BLUE ECONOMICS | 5746 BUSCH DRIVE, MALIBU, CA 90265 |
| DEEP MEHTA | 185, DR. MITRASEN MAHIMTURA MARG,BLACKSTONE BLDG,4TH FLOOR R.NO.7,S.V.P. ROAD, MUMBAI, MH 400004 INDIA |
| DEEP MEHTA | A-102,WALLFORT TOWERS,MATARPADA, 1ST CEASER CROSS ROAD,AMBOLI, ANDHERI (W),S.V.P. ROAD, MUMBAI, MH 400058 INDIA |
| DEEP ROCK WATER COMPANY | 225 THOMAS AVENUE NORTH, MINNEAPOLIS, MN 55405 |
| DEEP ROCK WATER COMPANY | P.O. BOX 173898, DENVER, CO 80217-3898 |
| DEEP,GAGAN | F-8, 3-1,SEC-14,PRABHAT KIRAN SOCIETY, AIROLI, NAVI MUMBAI, MH 400076 INDIA |
| DEEPA ANAND CHITRE | 46/502 EVERSHINE MILLENIUM PAPADISE,THAKUR VILLAGE,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| DEEPA BAALAKRISHNAN | B-SITE HAKOZAKI,13-2 NIHOMBASHI, CHUO-KU, 13 103-0012 JAPAN |
| DEEPA BAALAKRISHNAN | 611, APTS NISHI AZABU,15-2 4CHOME, MINATO KU, 13 106-6031 JAPAN |
| DEEPA BAALAKRISHNAN | 807 MARBELLA,WASHINGTON BLVD 425, JERSEY CITY, NJ 07310 |
| DEEPA BAALAKRISHNAN | 815,30 NEWPORT PARKWAY, JERSEY CITY, NJ 07310 |
| DEEPA BAALAKRISHNAN | 20 NEWPORT PARKWAY, #815, JERSEY CITY, NJ 07310 |
| DEEPA BAALAKRISHNAN | 20 RIVER CT.,APT 1508, JERSEY CITY, NJ 07310 |
| DEEPA D. PATIL | 125 WEST 31ST STREET,APARTMENT 19C, NEW YORK, NY 10001 |
| DEEPA D. PATIL | 15 CLIFF STREET,APARTMENT 10F, NEW YORK, NY 10038 |
| DEEPA D. PATIL | 12 POCAHONTAS LANE, ATTLEBORO, MA 02703 |
| DEEPA DHANANI | B-204, CYPRESS,SWAPNA NAGARI,MULUND(W), MUMBAI, MH 400080 INDIA |
| DEEPA GANDHI | 321 EAST 54TH STREET,APT 6J, NEW YORK, NY 10022 |
| DEEPA GANDHI | 3700 NORTH CHARLES ST.,APT. 102, BALTIMORE, MD 21218 |
| DEEPA JHANGIANI | 130 ORIENT WAY,APARTMENT 2K, RUTHERFORD, NJ 07070 |
| DEEPA JIANDANI | 244 SHAHANI COLONY,NAVGHAR ROAD,MULUND (EAST), MUMBAI,  400081 INDIA |
| DEEPA PUNJABI | R.C BARRACK, NO. 29/338, CHEMBUR CAMP,INLAKS HOSPITAL ROAD, MUMBAI,  400074 INDIA |
| DEEPA PUNJABI | R.C BARRACK, NO. 29/338, CHEMBUR CAMP,INLAKS HOSPITAL ROAD, MUMBAI, MH 400074 INDIA |
| DEEPA SRIDHAR | 27 LINWOOD DRIVE, MONROE, NJ 08831 |
| DEEPA SRIDHAR | 4 BERWICK CIRCLE, NORTH BRUNSWICK, NJ 08902 |
| DEEPA SRIDHAR | 230 EAST 30TH STREET, NEW YORK, NY 10016 |
| DEEPA THELAKKAT | 9746 S. BUCKINGHAM COURT #9746, HIGHLANDS RANCH, CO 80130 |
| DEEPA V RANADE | B-12 ANURAJ, 5TH KASTURABA ROAD,BORIVALI (E), MUMBAI,  400066 INDIA |
| DEEPA V RANADE | B-12 ANURAJ, 5TH KASTURABA ROAD,BORIVALI (E), MUMBAI, MH 400066 INDIA |

| Claim Name | Address Information |
|---|---|
| DEEPA VENKATESWARAN | 29 NORTH STREET,CARHSALTON, ,  SM5 2HW UK |
| DEEPA VENKATESWARAN | 29 NORTH STREET, CARHSALTON, ,SURREY  SM5 2HW UNITED KINGDOM |
| DEEPA VENKATESWARAN | 29 NORTH STREET, CARSHALTON, ,SURREY,  SM5 2HW UNITED KINGDOM |
| DEEPA VINOD | A/3, FIRST FLOOR, ATUR PARK, SION TROMBAY ROAD,CHEMBUR, MUMBAI, MH 71 INDIA |
| DEEPAK AGARWAL | A - 1 RUCHI APPS,DEVIDAS LANE,NEAR RAGHUNATH TOWERS,BORIVALI (W), MUMBAI, MH 400052 INDIA |
| DEEPAK AGARWAL | A - 1 RUCHI APPS,DEVIDAS LANE,NEAR RAGHUNATH TOWERS,BORIVALI (W), MUMBAI, MH 400103 INDIA |
| DEEPAK G RAO | FLAT# 1102, FIORELLO BUILDING,FLAT#1102, FIORELLO BUILDING,NAHAR AMRIT SHAKTI, CHNADIVALLI, MUMBAI,  400072 INDIA |
| DEEPAK G RAO | FLAT# 1102, FIORELLO BUILDING,FLAT#1102, FIORELLO BUILDING,NAHAR AMRIT SHAKTI, CHANDIVALLI, MUMBAI,  400072 INDIA |
| DEEPAK GARG | 156 EAST ELM ST,#E3, GREENWICH, CT 06830 |
| DEEPAK GARG | 55 RIVER DRIVE SOUTH,APT 1803, JERSEY CITY, NJ 07310 |
| DEEPAK GUPTA | 88, MOUNT UNIQUE,62-A, PEDDAR ROAD, MUMBAI,  400026 INDIA |
| DEEPAK JANARDANAN | #601,&#039;A&#039; WING,CINDRELLA BUILDING,NEAR HIRANANDANI HOSPITAL, POWAI, MUMBAI,  400076 INDIA |
| DEEPAK JANARDANAN | #602, &#039;D&#039; WING,BLUE FIELDS, PACIFIC ENCLAVE,NEAR HIRANANDANI HOSPITAL, POWAI, MUMBAI,  400076 INDIA |
| DEEPAK JANARDHANAN | #901 APARTMENTS NISHIAZABU,3-2-13 NISHIAZABU, MINATO-KU,  106-0031 JAPAN |
| DEEPAK JANARDHANAN | #901 APARTMENTS NISHIAZABU,3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| DEEPAK KUKREJA | GLAMOUR TOWER, FLAT NO-503,SECTION-27,ULHASNAGAR, THANE, ULHANAGAR,  421004 INDIA |
| DEEPAK KUMAR SINHA | C-001, SAGARDEEP CHS,PLOT 24-25-29, SECTOR 20,KOPAR KHAIRNE, NAVI MUMBAI, MH 400709 INDIA |
| DEEPAK KUNDERAN | 3 WINDING WOOD DR,APT #3B, SAYREVILLE, NJ 08872 |
| DEEPAK NAYAK | D-103, SATIKRUPA, PLOT NO 104,GARODIA NAGAR,GHATKOPAR(E), MUMBAI,  400077 INDIA |
| DEEPAK NAYAK | 163 / 5084, KANNAMWAR NAGAR 1,VIKHROLI (EAST), MUMBAI,  400083 INDIA |
| DEEPAK PATEL | A/702, OMKAR APARTMENTS,NEW 60 FEET ROAD,OPP REGISTERATION OFFICE,BHAYANDAR (W), , MH 401101 INDIA |
| DEEPAK PATEL | A/702, OMKAR APARTMENTS,NEW 60 FEET ROAD,OPP REGISTERATION OFFICE,BHAYANDAR (W), BHAYANDAR (W) - THANE, MH 401101 INDIA |
| DEEPAK PATEL | A/702, OMKAR APARTMENTS,NEW 60 FEET ROAD,OPP REGISTRATION OFFICE,BHAYANDAR (W), BHAYANDAR (W) - THANE, MH 401101 INDIA |
| DEEPAK RAMASWAMY | 81 PARK GATE DRIVE, EDISON, NJ 08820 |
| DEEPAK RAMASWAMY | 326 ROSEWOOD PARK LN,APT. 1017, CHARLOTTE, NC 28262 |
| DEEPAK REDDY | ,FLAT-61, BUILDING-11, EMERALD,BANDRA RECLAMATION,BANDRA RECAMATION, MUMBAI, 400050 INDIA |
| DEEPAK SAWANT | 174, IRANI BLDG, 2ND FLOOR,DADAR (E), MUMBAI, MH 400014 INDIA |
| DEEPAK SHAH | C-108 RANI SATI DHAM &#039;A&#039; BLDG.,DEVCHAND NAGAR, BHAYANDAR(W),  401101 INDIA |
| DEEPAK SHARMA | 30, NEWPORT PARKWAY,APT. 3112,JERSEY CITY, NEW JERSEY,  07310 INDIA |
| DEEPAK SHARMA | J.J. HOUSE,PLOT NO. C/132,OPP. IIT MARKET, POWAI, MUMBAI,  400076 INDIA |
| DEEPAK SHARMA | 701, OPEL BUILDING,POWAI VIHAR,POWAI, MUMBAI,  400076 INDIA |
| DEEPAK SHARMA | OAKWOOD APARTMENTS #1203,3-8-5 ROPPONGI, MINATO-KU, 13  JAPAN |
| DEEPAK SRIKANTIAH | 86 BIRCHWOOD ROAD, BEDMINSTER, NJ 07921 |
| DEEPAK,BHUVANRAJ | 17/201 VASANT VIHAR, POKHRAN - 2,THANE (W), THANE,  400601 INDIA |
| DEEPALI ADVANI | 220 MADISON AVENUE,APT 7K, NEW YORK, NY 10016 |
| DEEPALI RANE | PAWAR NAGAR, A1/603,HARASIDDH PARK,OFF POKHRAN ROAD NO.2, THANE-WEST, MH 400601 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| DEEPASHRI KHARE | D 101 - SONAL LINK RESIDENCY,LINK ROAD,MALAD (WEST), MUMBAI, MH 400097 INDIA |
| DEEPESH SEN | 47J READING ROAD, EDISON, NJ 08817 |
| DEEPESH SEN | 81 CHARTER CIRCLE,APT: 4H, OSSINING, NY 10562 |
| DEEPESH SHAH | 242 KENMORE AVENUE,KENTON,HARROW, LONDON,  HA3 8PS UNITED KINGDOM |
| DEEPHAVEN DOMESTIC CONVERTIBLETRADING LTD. | ATTN:LEGAL DEPARTMENT,DEEPHAVEN CAPITAL MANAGEMENT LLC,130 CHESHIRE LANE,SUITE 102, MINNETONKA, MN 55305 |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD, | 11 E. SUPERIOR ST., DULUTH, MN 55802 |
| DEEPINDER SINGH SETHI | ,102 PANCH MAHAL, PANCH SHRISTI, POWAI.,POWAI, MUMBAI,   INDIA |
| DEEPIT ANAND | 3109 GREEN HOLLOW DRIVE, ISELIN, NJ 08830 |
| DEEPO,ROJER | 70 EAST 10TH STREET - APT 2W, NEW YORK, NY 10003 |
| DEEPTANSHU SHUKLA | #809, COURT ANNEX ROPPONGI,3-2-13 NISHI-AZABU, MINATO-KU, 13  JAPAN |
| DEEPTI BHUJBAL | C-5 RANJANI, BARC, ANUSHAKTI NAGAR,SION-TROMBAY HIGHWAY, MUMBAI,  400065 INDIA |
| DEEPTI BHUJBAL | 604 AWING VIMAN DARSHAN, ANDHERI SAHAR ROAD,MUMBAI, MUMBAI,  400009 INDIA |
| DEEPTI NAIR | 301 TEJAS APT,PLOT 71,SECTOR 21, NERUL, NAVI MUMBAI, MAH,  400706 INDIA |
| DEEPTI NAIR | B-2/104 MOHAN REGENCY,OPP. SHREE COMPLEX PHASE 3,ADHARWADI, KALYAN (W), THANE, MAH,  421301 INDIA |
| DEEPY B KHADILKAR | 4, GANESH APT,GOKHALE RD,DAHANUKAR WADI , KANDIVALI(W),KANDIVALI (W), MUMBAI, 400067 INDIA |
| DEEPY B KHADILKAR | OM SHRI GANESH CHSL, 1ST FLOOR FLAT NO:  4,DAHANUKAR WADI, GOKHALE ROAD, OPP : MILAN KORNER,KANDIVALI(W), MUMBAI, MH 400067 INDIA |
| DEER PARK SPRING WATER | P.O. BOX 856192, LOUISVILLE, KY 40285-6192 |
| DEER PARK SPRING WATER | PROCESSING CENTER,P.O. BOX 52271, PHOENIX, AZ 85072-2271 |
| DEER VALLEY LODGING | P.O. BOX 3000, PARK CITY, UT 84060 |
| DEER VALLEY RESORT | P.O. BOX 1525, PARK CITY, UT 84060 |
| DEER VALLEY RESORT | PO BOX 889, PARK CITY, UT 84060-0889 |
| DEERFIELD ACADEMY | P.O. BOX 87, DEERFIELD, MA 01342 |
| DEERFIELD ACADEMY | PO BOX 306, DEERFIELD, MA 27708 |
| DEERFIELD CAP MGMT LLC | A/C SCHILLER PARK CLO (COUPON SWAP ONLY),280 PARK AVENUE, NEW YORK, NY 10017 |
| DEERING,JON D. | 11078 W. MOTES DR., MARANA, AZ 85653 |
| DEERING,TIMOTHY JAMES | FLAT 17,MASTERS HOUSE,COXHILL WAY, AYLESBURY, BUCKS,  HP21 8FJ UNITED KINGDOM |
| DEERY,PATRICIA W. | 27 FAIRFIELD AVE, DARIAN, CT 06820 |
| DEEVY-BROWN,JOAN F | 5 GLEN STREET,UNIT #203, GREENWICH, CT 06830 |
| DEFELICE,ALEX | 331 WEST 20TH STREET, NEW YORK, NY 10011 |
| DEFENDERS OF ANIMAL RIGHTS INC | 14412 OLD YORK ROAD, PHOENIX, MD 21131 |
| DEFENDERS OF WILDLIFE | 1130 17TH STREET N.W., WASHINGTON, DC 20036-4604 |
| DEFEO,GEORGE O. | 121 MOHAWK DR, BARRINGTON, IL 60010 |
| DEFEO,KENNETH J. | 315 COLLEEN PLACE, COSTA MESA, CA 92627 |
| DEFEO,RALPH A. | 21 ESSEX DRIVE, NORTHPORT, NY 11768 |
| DEFIFE,MARC | 1924 NORTH MAUD AVE,UNIT E, CHICAGO, IL 60614 |
| DEFILIPPI S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE L 2331,   LUXEMBOURG |
| DEFILIPPIS,PAUL | 6108 23RD AVENUE,APT 2F, BROOKLYN, NY 11204 |
| DEFLIN,BRADFORD A | 255 EVERNIA ST,#1504, WEST PALM BEACH, FL 33401 |
| DEFOREST & ASSOCIATES, INC. | 1600 ROSECRANS AVENUE,BUILDING 7, SUITE 110, MANHATTAN BEACH, CA 90266 |
| DEFOUR,NICOLE | 900 SAW CREEK ESTATES, BUSHKILL, PA 18324 |
| DEFRANCES, BRYAN M. | 825 CANARY WALK, GULF STREAM, FL 33483 |
| DEFRANCES,BRYAN | 825 CANARY WALK, GULF STREAM, FL 33483 |
| DEFRANCESCO,JOSEPH | 2564 EAST 15TH STREET, BROOKLYN, NY 11235 |
| DEFRANCESCO,JUDAH | 60 BEAUMONT STREET, BROOKLYN, NY 11235 |
| DEFRENOIS & LEVIS | 21 BD DE BEUASEJOUR, PARIS, 75 75016 FRANCE |

| Claim Name | Address Information |
|---|---|
| DEGAUDENZI,MASSIMO FIDEL | 2030 N. ORLEANS, CHICAGO, IL 60614 |
| DEGEEST,LATRICIA DAWN | 200135 RIDGE DRIVE, GERING, NE 69341 |
| DEGEN,PAUL F. | 707 FOREST AVENUE, MAMARONECK, NY 10543 |
| DEGENKOLB ENGINEERS | 225 BUSH STREET,SUITE 1000, SAN FRANCISCO, CA 94104 |
| DEGENNARO,MICHAEL | 15 LINDEN PLACE, NUTLEY, NJ 07110 |
| DEGG,STUART | ST. PETER'S SPINNEY,AYOT, ST PETER, HERTS,  AL6 9BG UNITED KINGDOM |
| DEGLMAN,COLLEEN RUTH | 29 FORDHAM ROAD, PARLIN, NJ 08859 |
| DEGMOR, INC. | 511 CANAL STREET,3RD FLOOR, NEW YORK, NY 10013 |
| DEGNAN,BRIAN JAMES | 82 ROCKWOOD DRIVE, ROCKAWAY, NJ 07866 |
| DEGNAN,JAMES | 116 BOSTON AVENUE, MASSAPEQUA, NY 11758 |
| DEGRAAF,JEFFREY S. | 8 ARROWCREST DR., CROTON ON HUDSON, NY 10520 |
| DEGRACIA,VICTOR A | 451 S. DEVONSHIRE DR., BREA, CA 92821 |
| DEGREGORIO,JOSEPH | HAMILTON CREST,85 DORCHESTER DRIVE, BASKING RIDGE, NJ 07920 |
| DEGROOT, HENRY E. | 100 TINA WAY, GRATON, CA 95444 |
| DEGUILIO,SARAH | 344 EAST 63RD STREET,APARTMENT 8C, NEW YORK, NY 10065 |
| DEGUSTIBUS HOSPITALITY PVT LTD | 4, MANDLIK ROAD,COLABA, MUMBAI, MH  INDIA |
| DEGW ARQUITECTURA Y CONSULTORIA S.L | C/ SERRANO 98, MADRID,  28006 SPAIN |
| DEHART,MATTHEW P | 7906 S PENNSYLVANIA CT, LITTLETON, CO 80122 |
| DEHC, S.A. INGENIEROS CONSULTORES | CED. JUR: 3-101-020869-17, SAN JOSE, COSTA RICA 7393,   COSTA RICA |
| DEHC, S.A. INGENIEROS CONSULTORES | 239 MERCHANT STREET,SUITE 100, HONOLULU, HI 96813 |
| DEHDASHTIAN,MICHAEL K. | 8860 SOOTHING COURT, CORONA, CA 92883 |
| DEHENG LAW OFFICES | CHINA,  ,  CHINA |
| DEHERKAR,TUSHAR | G-10 RISHKESH, EVERSHINE NAGAR,OFF LINK ROAD,MALAD WEST, MUMBAI, MH 400064 INDIA |
| DEHERRERA,MELISSA LEEANN | 19383 E 58TH AVE, AURORA, CO 80019 |
| DEHOFF,OWEN G. | 30 FIFTH AVENUE,APARTMENT 15E, NEW YORK, NY 10011 |
| DEHORN, DAVID A | 624 THURBER, TROY, MI 48085 |
| DEHORN,DAVID | 188 LUDLOW STREET,APT 5K, NEW YORK, NY 10002 |
| DEIBER,CEDRIC | 29 DALEHAM GARDENS, LONDON, GT LON,  NW3 5BY UNITED KINGDOM |
| DEIBERT,ANNA F | 1125 PRIMROSE DR, SCOTTSBLUFF, NE 69361 |
| DEIGHTON,GARY | 25 QUEEN STREET, HIGH WYCOMBE, BUCKS,  HP13 6EZ UNITED KINGDOM |
| DEIGHTON,JAMES | 12 ST STEPHENS MEWS, LONDON, GT LON,  W2 5QZ UNITED KINGDOM |
| DEIGNAN,GRETCHEN A. | 389 EAST 89TH STREET,APT. 19F, NEW YORK, NY 10128 |
| DEINEGA,ANTON | 108 LUQUER STREET,APT 3-A, BROOKLYN, NY 11231 |
| DEINES,TONYA RENE | 343 EAST 5TH STREET, BAYARD, NE 69334 |
| DEIRDRE BATTICE | THE MANSIONS AT ROPPONGI 602,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| DEIRDRE BATTICE | 45-45 48TH STREET,APT 4C, WOODSIDE, NY 11377 |
| DEIRDRE C. ODONNELL | 37 EAST 83RD STREET,APT 3, NEW YORK, NY 10028 |
| DEIRDRE CRONIN | 137 88TH STREET,APT. #4A, BROOKLYN, NY 11209 |
| DEIRDRE CRONIN | 137 88TH STREET,APT. 4, BROOKLYN, NY 11209 |
| DEIRDRE DUNN | 201 WEST 70TH STREET,APT. 3H, NEW YORK, NY 10023 |
| DEIRDRE DUNN | 201 WEST 70TH STREET,APT. 37H, NEW YORK, NY 10023 |
| DEIRDRE HIGGINS | 166 WEST 75TH STREET,#414, NEW YORK, NY 10023 |
| DEIRDRE PRESCOTT | 150 POND ROAD, COHASSET, MA 02025 |
| DEISSING,HARTWIG | BISCHOFSHEIMER WEG 19, OFFENBACH, HE 63075 GERMANY |
| DEITZ, ROGER | 477 MADISON AVENUE, NEW YORK, NY 10022 |
| DEITZ,THEODORE | C/O JANE ADOLPH,1 HUMMOCK WAY, HUDSON, MA 01749 |
| DEJAN JOVANOVIC | 30 WEST 63RD STREET,APT 19C, NEW YORK, NY 10023 |
| DEJAN NIKOLIC | 14 HILLSIDE TERRACE, SUFFERN, NY 10901 |

| Claim Name | Address Information |
|---|---|
| DEJAN NIKOLIC | 109-15 QUEENS BLVD,APT 5 J, FOREST HILLS, NY 11375 |
| DEJAY LITHO | 121 VARICK STREET, NEW YORK, NY 10013 |
| DEJAY LITHO | 175 VARICK STREET, NEW YORK, NY 10014 |
| DEJESUS, JOSE A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DEJESUS, RAYMOND | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DEJGANI,REZA | 70- KHATIJA VILLA,NESBIT ROAD,MAZGAON., MUMBAI.,   400010 INDIA |
| DEJOHN,ANTHONY | 10 YELLOW BROOK DRIVE, COLTS NECK, NJ 07722 |
| DEJONG,MATTHEW E | 13 HERITAGE AVE., CASTLE ROCK, CO 80104 |
| DEJONGH GROUP, PC | 2200 ESTATE STAABI,ST. THOMAS, VIRGIN ISLANDS,   00802 VIRGIN ISLANDS (U.S.) |
| DEJOSEPH,ANTHONY | 355 BALDWIN PATH, DEER PARK, NY 11729 |
| DEJUAN, GENE | 199 JEFFERSON AVENUE, MENLO PARK, CA 94025 |
| DEKA INVESTMENT MANAGEMENT GMBH | MAINZER LANDSTRAÁE 50, FRANKFURT, D-60325,    DE |
| DEKALB AREA ASSOCIATION OF REALTORS | 1430 DEKALB AVENUE, SYCAMORE, IL 60178 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004, DECATURE, GA 30031-7004 |
| DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DRIVE,SUITE 100, DECATUR, GA 30032 |
| DEKE,DARYL L. | 42 DOWNFIELD WAY, COTO DE CAZA, CA 92679 |
| DEKHANE,ADITI | 707 BERGEN STREET, HARRISON, NJ 07029 |
| DEKHTYAR,IGOR | 7602 21ST AVENUE,APT. 1K, BROOKLYN, NY 11214 |
| DEKO ART | HERBARTSTRASSE 8, FRANKFURT AM MAIN,   60316 GERMANY |
| DEL BALZO,ANTONIO | SITE MONTANAY, VERBIER, VS 1936 SWITZERLAND |
| DEL BALZO,LUDOVICO | 23 PELHAM CRESCENT, LONDON, GT LON,   SW7 2NR UNITED KINGDOM |
| DEL BARRIO, GEORGE | 475 WASHINGTON AVENUE,#6B, BROOKLYN, NY 11238 |
| DEL BO,MICHELE | 9 MARLBOROUGH MANSIONS,CANNON HILL, LONDON, GT LON,  NW6 1JP UNITED KINGDOM |
| DEL BOCA,FRANCOIS-XAVIER | 18 RUE GASTON DE CAILLAVET, PARIS, 75 75017 FRANCE |
| DEL CAMPO,MARIA R | ELIXOSTE 7-3A,OCHANDIANO, VIZCAYA,   48210 SPAIN |
| DEL CAMPO,MICHAEL A. | 505 RIDGE ROAD, KENILWORTH, IL 60043 |
| DEL CASTILLO,KATHERINE ANN A. | 3375 E. HAWK PLACE, CHANDLER, AZ 85286 |
| DEL CID,ABRAHAM | 1776 ALMADEN ROAD, APT. 1713, SAN JOSE, CA 95125 |
| DEL DUCA,JOSEPH A. | 61 VIA VERONA, PALM BEACH GARDENS, FL 33418 |
| DEL FAVERO,LAURA MS | VIA TORINO, 57, MILANO, MI 20123 ITALY |
| DEL FRISCOS DOUBLE EAGLE STEAKHOUSE | 1221 AVENUE OF AMERICAS, NEW YORK, NY 10020 |
| DEL GROSSO,KRISTINA | 210 EAST 65TH STREET,APT. 17 I, NEW YORK, NY 10021 |
| DEL LA RAE BARBER | 3035 W GIRARD AVENUE, ENGLEWOOD, CO 80110 |
| DEL MAR TERRACE APARTMENT | 7007 W INDIAN SCHOOL RD., PHOENIX, AZ 85033 |
| DEL MAR THOROUGHBRED CLUB | GROUP SALES DEPT,PO BOX  700, DEL MAR, CA 92014-0700 |
| DEL MEDICO,CHRISTOPHER | 247 EAST 10TH STREET,APT 3, NEW YORK, NY 10009 |
| DEL MISTRO,CARLO | FLAT 15,CENTRE HEIGHTS,137 FINCHLEY ROAD, LONDON, GT LON,  NW3 6JG UNITED KINGDOM |
| DEL MISTRO,PETER | 145 WICKES AVENUE, YONKERS, NY 10701 |
| DEL MONACO,ERIC | 325 NORTH END AVE,APT 10M, NEW YORK, NY 10282 |
| DEL MONTE GOLF COURSE | 1300SYLVAN ROAD, MONTEREY, CA 93940 |
| DEL MORAL,WILLIAM J. | 524 RIDGE ST., STOUGHTON, WI 53589 |
| DEL PAPA, DAVID | 2 SOLDIERS FIELD PARK, #220, BOSTON, MA 02163 |
| DEL POSTO | 85 10TH AVENUE, NEW YORK, NY 10011 |
| DEL PRADO,ANTONIO B. | 192-194 WEST 27TH STREET, BAYONNE, NJ 07002 |
| DELACEY, CHARLES | 353 HARVARD STREET,APT G1, CAMBRIDGE, MA 02138 |
| DELACEY,CHARLES G. | 1823 N. SHEFFIELD AVE.,UNIT 3, CHICAGO, IL 60614 |
| DELACRUZ, HECTOR | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| DELACRUZ, HECTOR | NY 10007 |
| DELACRUZ, SERAPHIM | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DELACRUZ-SANTULLI, MARITZEL | 1203 RIVER ROAD APT 2B,  ACCOUNT NO. LEHM  EDGEWATER, NJ 07020 |
| DELAFIELD GROUP | THE HIENKEL BUILDING,972 BOSTON POST ROAD, DARIEN, CT 06820 |
| DELAFIELD GROUP | THE HEINKEL BUILDING,972 BOSTON POST ROAD, DARIEN, CT 06820 |
| DELAHAYE,OLIVIER | 251 W 19TH ST,APT 9C, NEW YORK, NY 10011 |
| DELAHOUSSAY ISABELLA | 3071 LAWRENCEVILLE ROAD, LAWRENCEVILLE, NJ 08648 |
| DELAITE,CAMILLE | 1 WESTERN AVENUE,#1006, BOSTON, MA 02163 |
| DELAJOUX,JULIEN | 5 RUE DES BEAUX ARTS, PARIS, 75 75006 FRANCE |
| DELAMAR GREENWICH HARBOR | 500 STEAMBOAT ROAD, GREENWICH, CT 06830 |
| DELAMARE DEBOUTTEVILLE,XAVIER | 47 MARSHAM STREET, LONDON, GT LON,  SW1P 3DP UNITED KINGDOM |
| DELANCEY, KAREN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DELAND, RAWLE | 222 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| DELAND,MICHAEL | 2211 NORTH PHEASANT RIDGE, ROUND LAKE BEACH, IL 60073 |
| DELANEY CONSULTANTS | 7613 DESERT INN WAY, LAKEWOOD RANCH, FL 34202 |
| DELANEY REPORT | 149 FIFTH AVE, NEW YORK, NY 10010 |
| DELANEY, JOHN W. | 7 BRANDYRIDGE DRIVE, WESTCHESTER, PA 19382 |
| DELANEY, PETER J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DELANEY,DANIEL | 637 UNDERCLIFF AVE, EDGEWATER, NJ 07020 |
| DELANEY,JOHN F. | 42 BALTUSROL DRIVE, JACKSON, NJ 08527 |
| DELANEY,RACHEL DIANE | 523 AVENUE A, REDONDO BEACH, CA 90277 |
| DELANEY,STEVEN G. | 4 VALLEY RIDGE ROAD, HARRISON, NY 10528 |
| DELANEY,SUZANNE | 27 BLUEBELL WAY,THATCHAM, READING, BERKS,  RG18 4BX UNITED KINGDOM |
| DELANIE SUNDERWALD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DELANO | 1685 COLLINS AVE, MIAMI BEACH, FL 33139 |
| DELAURA, ROBERT | 19 LOUGHEED AVENUE, WEST CALDWELL, NJ 07006 |
| DELAVAL | 17 RUE DE VISIEN, COURBEVOIE, 92 92400 FRANCE |
| DELAWARE ASSOCIATION OF BANK SECURITY | 9 N. CLIFFE DRIVE,C/O BEVERLY MO WILLIAMS, WILMINGTON, DE 19809 |
| DELAWARE ASSOCIATION OF BANK SECURITY | WILMINGTON TRUST COMPANY,C/O RANDY DE CAMPLI,1100 N. MARKET STREET, WILMINGTON, DE 19890 |
| DELAWARE BANKERS ASSOCIATION | PO BOX 781, DOVER, DE 19903-0781 |
| DELAWARE CORPORATE BOND FUND | C/O DELAWARE INVESTMENTS,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE DIVERSIFIED INCOME FUND | ATTN:FIXED INCOME DEPT (ALFIO LEONE),C/O DELAWARE MANAGEMENT CO,1 COMMERCE SQUARE,2005 MARKET ST, PHILADELPHIA, PA 19103 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 8751, WILMINGTON, DE 19899 |
| DELAWARE DPT CORE PLUS | ATTN:FIXED INCOME DEPT (ALFIO LEONE),C/O DELAWARE MANAGEMENT CO,1 COMMERCE SQUARE,2005 MARKET ST, PHILADELPHIA, PA 19103 |
| DELAWARE EXTENDED DURATION BOND | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE INFLATION PROTECTIONBOND FUND | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE INVESTMENT HOLDING FINANCE INC. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| DELAWARE LINCOLN INVESTMENT ADVISORS | 2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE NORTH COMPANIES, INC-BOSTON | 100 LEGENDS WAY, BOSTON, MA 02114 |
| DELAWARE NORTH COMPANIES, INC-BOSTON | TD BANKNORTH GARDEN,P.O. BOX 11292, BOSTON, MA 02211 |
| DELAWARE NORTH COMPANIES, INC. | P.O. BOX 11292, BOSTON, MA 02211 |

| Claim Name | Address Information |
|---|---|
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO, | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DELAWARE RIVER PORT AUTHORITY | ONE PORT CENTER,2 RIVERSIDE DRIVE,PO BOX 1949, CAMDEN, NJ 08021-0218 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS,PO BOX 11728, NEWARK, NJ 07101-4728 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG.,401 FEDERAL ST. - STE. 4, DOVER, DE 19901 |
| DELAWARE SECRETARY OF STATE | FRANCHISE TAX DIVISION,TOWNSEND BUILDING, DOVER, DE 19901 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS,JOHN G. TOWNSEND BUILDING,DUKE OF NEW YORK STREET, DOVER, DE 19901 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS,401 FEDERAL ST. STE 4,PO BOX 898, DOVER, DE 19903 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS,P.O. BOX 74072, BALTIMORE, MD 21274 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072, BALTIMORE, MD 21274-4072 |
| DELAWARE STATE BAR ASSOCIATION | 301 NORTH MARKET STREET, WILMINGTON, DE 19801 |
| DELAWARE STATE CHAMBER OF COMMERCE | PO BOX 671, WILMINGTON, DE 19899-0671 |
| DELAWARE STATE ESCHEATOR BUREAU OF | PO BOX 8931, WILMINGTON, DE 19899 |
| DELAWARE VALLEY R.E. INFO. NETWORK INC. | TREND PAYMENT CENTER,P.O. BOX 7777-1090, PHILADELPHIA, PA 19175-1090 |
| DELBARTON SCHOOL | 230 MENDHAM ROAD, MORRISTOWN, NJ 07960 |
| DELBERT SECRIST III | 1940 WINDWARD LANE, NEWPORT BEACH, CA 92660 |
| DELCOM TECHNICAL SERVICES, INC. | P.O. BOX 532, ST. CHARLES, IL 60175 |
| DELDUCA, JOSEPH L | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DELEO, KATHLEEN | 330 TRIPHAMMER ROAD, ITHACA, NY 14853 |
| DELEO,RUTH R | 86-23 89TH STREET, WOODHAVEN, NY 11421 |
| DELEON,ANA G. | 213 WEST 238TH STREET,APT 2, RIVERDALE, NY 10463 |
| DELEON,DANIELLE | 105 ABERDEEN ROAD, MATAWAN, NJ 07747 |
| DELEON,JUANA D. | 1502 48TH STREET,2ND FLOOR, NORTH BERGEN, NJ 07047 |
| DELESTON, LEON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DELETHIA JOHNSON | 109-30 201ST STREET, ST. ALBANS, NY 11412 |
| DELETHIA JOHNSON | 109-30 201ST STREET, SAINT ALBANS, NY 11412 |
| DELEVANTE,JASON L. | 518 MONROE ST.,APT. 3A, HOBOKEN, NJ 07030 |
| DELFINBUSS AB | MAGNUS LADULASGATAN 10, STOCKHOLM, S11866 SWEDEN |
| DELFINO,KATHLEEN M | 166 GILLIES LANE, NORWALK, CT 06854 |
| DELFONCE,RITA | 689 EAST 78TH STREET, BROOKLYN, NY 11236 |
| DELGADO & CEVALLOS | 67 AVENIDA SUR PASAJE 2 #26,COLONIA ESCALON, SAN SALVADOR |
| DELGADO ACOSTA BRADEN & JONES PC | 221 N KANSAS, SUITE 2000, EL PASO, TX 79901 |
| DELGADO FRANCISCO | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DELGADO FRANCISCO | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| DELGADO, ADRIANA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DELGADO, BRIAN | HB 830, HANOVER, NH 03755 |
| DELGADO, CLAUDIA | HARVARD,6 SOLDIRSFIELD PARK, BOSTON, MA 02163 |
| DELGADO, ELVIS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DELGADO, MAURICIO | 63 ABRAMS CT.- APT 203, STANFORD, CA 94305 |
| DELGADO, TERRENCE A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DELGADO,ALISON B. | 18 RUDD COURT, GLEN RIDGE, NJ 07028 |
| DELGADO,CASIE ELAINE | 1614 AVENUE O, SCOTTSBLUFF, NE 69361 |
| DELGADO,HEDID RAYO | P.O. BOX 1453, GARDEN GROVE, CA 92843-1453 |
| DELGADO,MARIBEL | 9 ANGELICA COURT, MATAWAN, NJ 07747 |
| DELGADO,MAURICIO R. | 1 INDEPENDENCE COURT,APARTMENT 1016, HOBOKEN, NJ 07030 |
| DELHI DARBAR | 14, HOLLAND HOUSE,SAHID BHAGAT SINGH ROAD,NEAR REGAL  CINEMA,COLABA, MUMBAI, MH 400039 INDIA |

| Claim Name | Address Information |
|---|---|
| DELHI GOLF CLUB LTD | DELHI, DELHI, DL  INDIA |
| DELHI SCHOOL OF ECONOMICS | UNIVERSITY OF DELHI,DELHI, DELHI, DL 110007 INDIA |
| DELI OF COURSE | 245 WASHINGTON STREET, BOSTON, MA 02108 |
| DELIA C. RODILLAS | 442 AMSTERDAM AVENUE,APARTMENT 5C, NEW YORK, NY 10024 |
| DELIA RUSSELL,ALESSANDRO | VIA VICENZO MONTI 6, MILAN, MI 20123 ITALY |
| DELICATI,JOHN | 1679 - 64TH STREET, BROOKLYN, NY 11204 |
| DELICE YUEN LIAN LEE | FLAT 8/D,KELFORD MANSION,168 HOLLYWOOD RD, HONG KONG,    HONG KONG |
| DELICES,JEAN | 11 BEACON DRIVE, HOWELL, NJ 07731 |
| DELILAH BURKE | 313 EAST 60TH STREET,APARTMENT 2A, NEW YORK, NY 10022 |
| DELILAH BURKE | EAST 60TH STREET, NEW YORK, NY 10022 |
| DELILAH BURKE | EAST 60TH STREET, #2A, NEW YORK, NY 10022 |
| DELILAH BURKE | 192 SPENCER STREET,SUITE 3H, BROOKLYN, NY 11205 |
| DELILAH BURKE | 5777 LAKECREST DRIVE, LAKEVIEW, NY 14085 |
| DELIN,JOEL ADAM | 28 LEE GROVE, CHIGWELL, ESSEX,   IG7 6AF UNITED KINGDOM |
| DELISA,FRANK | 1450 PALISADES AVENUE, FORT LEE, NJ 07024 |
| DELITE PETERSON | 441 CLEVELAND STREET,#2, BROOKLYN, NY 11208 |
| DELITE PETERSON | 388 CLEVELAND STREET,#2, BROOKLYN, NY 11208 |
| DELJUANA M ARY | 1408 TALISMAN CIRCLE, VIRGINIA BEACH, VA 23464 |
| DELK,KRISTEN DANIELLE | 8354 DOVE RIDGE WAY, PARKER, CO 80134 |
| DELL A.E. | EMBORIA ILEBTRONIKON IBOLOYISTON,KIFISSIAS 90, MAROYSSI,  15125 GREECE |
| DELL A/S | ARNE JACOBSENS ALLE 15-17, COPENHAGEN,  2300 SWEDEN |
| DELL BUSINESS CREDIT | PAYMENT PROCESSING CENTER,PO BOX 5275, CAROL STREAM, IL 60197-5275 |
| DELL BUSINESS CREDIT | ONE DELL WAY,PL 35B, ROUND ROCK, TX 78682 |
| DELL COMPUTER, S.A. | C/ BASARI 17, EDIF VALREALTY BLOQUE B 1, MADRID,  28023 SPAIN |
| DELL CORPORATION LIMITED | CPF FINANCE,DELL CAMPUS,CAIN ROAD, BRACKNELL,  RG12 1FA UK |
| DELL CORPORATION LIMITED | DELL HOUSE,THE BOULEVARD,CAIN ROAD, BRACKNELL,  RG12 1LF UK |
| DELL CORPORATION LIMITED | CPF FINANCE,DELL CAMPUS,CAIN ROAD, BRACKNELL,  RG12 1FA UNITED KINGDOM |
| DELL CORPORATION LIMITED | DELL HOUSE,THE BOULEVARD,CAIN ROAD, BRACKNELL, BERKS,  RG12 1LF UNITED KINGDOM |
| DELL DIRECT SALES LP | PO BOX 120001,DEPT 0795, DALLAS, TX 75312-0795 |
| DELL INDIA PVT LTD | M-4 SPICOT INDUSTRIAL PARK,SUNGUVARCHATRAM POST,SRIPERUMBUDUR TALUK, KANCHEEPURAM, TN 602106 INDIA |
| DELL MARKETING L.P. | C\O DELL USA L.P.,BOX 643561, PITTSBURGH, PA 15264-3561 |
| DELL MARKETING L.P. | ONE DELL WAY, ROUND ROCK, TX 78682 |
| DELL MARKETING L.P. | ONE DELL WAY,RR1MAILSTOP 8035, ROUND ROCK, TX 78682 |
| DELL MEXICO SD DE CV | PASEO DE LA REFORMA 2620,PISO II COL. LOMAS ALTAS,CP 11950 MEXICO DF, DELEG MIGUEL HIDALGO MEXI,  MEXICO |
| DELL PRODUCTS | PO BOX 147, BRACKNELL,  RG12 1GG UK |
| DELL PRODUCTS | PO BOX 147, BRACKNELL,  RG12 1GG UNITED KINGDOM |
| DELL SA | ROUTE L'AEROPORT 29,CASE POSTALE 216, GENEVE 15,  1215 SWITZERLAND |
| DELL SERVICE SALES | P.O. BOX 22130, OAKLAND, CA 94623 |
| DELL'ANTONIA,ELISABETTA MS | CORSO BUENOS AIRES 37, MILAN, MI 20124 ITALY |
| DELL'AQUILA,ERIN | 23 OLD SMITH ROAD, TENAFLY, NJ 07670 |
| DELL'EDERA,NICK | 964 77TH STREET, BROOKLYN, NY 11228 |
| DELL'ISOLA,AMY | 20 ARLINE LANE, EAST ISLIP, NY 11730 |
| DELL'ORO GROUP INC | 230 REDWOOD SHORES PARKWAY, REDWOOD, CA 94065 |
| DELL'ORTO,PETER | 41 GREENACRES AVENUE, SCARSDALE, NY 10583 |
| DELLA ROSA, ALESSANDRO S. | 235 WEST 70TH STREET,APT E, NEW YORK, NY 10023 |
| DELLA VALLE, ANDREA | VIA SAN MICHELE DEL CARSO 4, MILANO,  20144 ITALY |
| DELLA-PORTA,THOMAS | 55B CAMBRIDGE TERRACE, HACKENSACK, NJ 07601 |

| Claim Name | Address Information |
|---|---|
| DELLACCIO, CHARLES | PAID DETAIL UNIT, 51 CHAMBER STREET – 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DELLARIA, NANCY LEE | 116 F STREET, APT #2, BOSTON, MA 02127 |
| DELLARUSSO, RICHARD J | 8 SUNSET ROAD, DARIEN, CT 06820 |
| DELLAS, ROBERT D. | 1911 SACRAMENTO STREET, SAN FRANCISCO, CA 94109 |
| DELLAVECCHIA, MARK J | 21 SHEOFE ST, APT 1, BOSTON, MA 02113 |
| DELLAVECCHIA, MARK J. | 415 CARPENTER AVE, SEA CLIFF, NY 11579 |
| DELLAVOLPE, BRETT | 567 MORNINGSIDE DRIVE, BRIDGEWATER, NJ 08807 |
| DELLE CAVE, SALVATORE MR | VIA SANDRO PERTINI, 39, CICCIANO, NA 80033 ITALY |
| DELLE, SANGU | 100 QUINCY MAIL CTR, CAMBRDIGE, MA 02138 |
| DELLICARPINI, DANIEL | 205 EAST 78TH STREET, APT. 8A, NEW YORK, NY 10075 |
| DELLICARPINI, GIANNA | 24 LEE AVENUE, ROCKVILLE CENTRE, NY 11570 |
| DELLINGER, JIM D. | 5322 MIRANDA ROAD, COLORADO SPRINGS, CO 80918 |
| DELLIPAOLI, ROBERT | 1 PINE VALLEY COURT, HOLMDEL, NJ 07733 |
| DELLISANTI, BIAGIA | 13654 WHIPPET WAY WEST, DELRAY BEACH, FL 33484 |
| DELLISCAY CORPORATION | CALLE AQUILLINO DE LA GUARDIA 8, PANAMA,   PANAMA |
| DELLISCAY CORPORATION | VALARTIS, 2-4 PEACE DU MOLARD, CASE POSTALE 3-458, GENEVE 3,   1211 SWITZERLAND |
| DELLITH, KRISTEN E | 10 PALISADE AVENUE, APT 3A, CLIFFSIDE PARK, NJ 07010 |
| DELLO-RUSSO, GIUSEPPE | NYC POLICE DEPARTMENT, PAID DETAIL UNIT-ATTN: NADINE POPE, 51 CHAMBERS ST-3RD FLOOR, NEW YORK, NY 10007 |
| DELLWOOD COUNTRY CLUB | 60 ZUKOR ROAD, NEW YORK, NY 10956 |
| DELMAS, GUILLAUME | 29 KINGDON ROAD, FLAT 3, LONDON, GT LON,   NW6 1PJ UNITED KINGDOM |
| DELMASTRO, DANA | 200 WEST 70TH STREET, APT. 15L3, NEW YORK, NY 10023 |
| DELMONTE, GREGORY A. | 617 WARREN AVENUE, HO HO KUS, NJ 07423 |
| DELOCHE, JEANNINE J. | 30 FIFTH AVENUE, APARTMENT 6H, NEW YORK, NY 10011 |
| DELOISE D POOLE | 3108 WILCOX, BELLWOOD, IL 60104 |
| DELOITTE | PLAZA PABLO RUIZ PICASSO 1, TORRE PICASSO, MADRID,   28020 SPAIN |
| DELOITTE | SILBURY BOULEVARD, MILTON KEYES, MILTON KEYES,   MK9 2HG UK |
| DELOITTE | SILBURY BOULEVARD, MILTON KEYES, MILTON KEYES, BUCKS,   MK9 2HG UNITED KINGDOM |
| DELOITTE | P.O. BOX 2062, CAROL STREAM, IL 60132-2062 |
| DELOITTE & ASSOCIES | 185 AVENUE CHARLES DE GAULLES, NEUILLY SUR SEINE CEDEX, 92 92524 FRANCE |
| DELOITTE & TOUCH USA LLP | ATTN: SAM LOWENTHAL, TWO WORLD FINANCIAL CENTER, 225 LIBERTY STREET, NEW YORK, NY 10281-1414 |
| DELOITTE & TOUCHE | 3000 SCOTIA CENTRE, 700 SECOND STREET S.W, CALGARY, AB T2P 0S7 CA |
| DELOITTE & TOUCHE | H C ANDERSENS BOULEVARD 2, KOBENHAVN,   DK1780 DENMARK |
| DELOITTE & TOUCHE | SCHWANNSTRASSE 6, DUSSELDORF,   40476 GERMANY |
| DELOITTE & TOUCHE | FRANKLINSTRASE 50, FRANKFURT AM MAIN,   60486 GERMANY |
| DELOITTE & TOUCHE | DELOITTE AND TOUCHE HOUSE, EARLSFORT TERRACE, DUBLIN,   DUBLIN2 IRELAND |
| DELOITTE & TOUCHE | OOSTMAASLAAN 71, ROTTERDAM,   3063 AN NETHERLANDS |
| DELOITTE & TOUCHE | , STOCKHOLM,   11183 SWEDEN |
| DELOITTE & TOUCHE | BUYUKDERE CADDESI YAPI KREDI PLAZA B BLOK, KAT 5 34330 LEVENT, ISTANBUL, TURKEY |
| DELOITTE & TOUCHE | STONECUTTER COURT, 1 STONECUTTER STREET, LONDON,   EC4A4TR UNITED KINGDOM |
| DELOITTE & TOUCHE | 2 WORLD FINANCIAL CENTER, NEW YORK, NY 10281-1414 |
| DELOITTE & TOUCHE | PO BOX 7247-6446, PHILADELPHIA, PA 19170-6446 |
| DELOITTE & TOUCHE | P.O. BOX 403568, ATLANTA, GA 30384-3568 |
| DELOITTE & TOUCHE | PO BOX 277694, ATLANTA, GA 30384-7494 |
| DELOITTE & TOUCHE | 4152 COLLECTION CENTER DRIVE, CHICAGO, IL 60683 |
| DELOITTE & TOUCHE | 4152 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| DELOITTE & TOUCHE | 13943 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |

| Claim Name | Address Information |
|---|---|
| DELOITTE & TOUCHE | P.O. BOX 840503, DALLAS, TX 75284-0503 |
| DELOITTE & TOUCHE | FILE #30112,P.O.BOX 60000, SAN FRANCISCO, CA 94160-0112 |
| DELOITTE & TOUCHE / HANA | 17,21,22FI.,KOREA FIRST BANK BLDG,100 GONGPYEONG-DONG,JONGRO-GU, SEOUL, 110702 KOREA, REPUBLIC OF |
| DELOITTE & TOUCHE FINANCIAL ADVISORY SER | 10/F BUND CENTER,222 YAN AN ROAD EAST, SHANGHAI, 200002 CHINA |
| DELOITTE & TOUCHE GMBH | ROSENHEIMER PLATZ 4, MUENCHEN, 81669 GERMANY |
| DELOITTE & TOUCHE LLP | 3000 SCOTIA CENTRE,700 SECOND STREET SW, CALGARY AB CANADA, T2P 0S7 CANADA |
| DELOITTE & TOUCHE LLP | 361 S.MARINE CORPS DRIVE,TAMUNING, , GU 96913-3911 |
| DELOITTE & TOUCHE QUALITY FIRM | EDIFICLO ATRIUM SALDANHA,PRACA DUQUE SA SALDANHA N 1-6, LISBOA, 105-0094 PORTUGAL |
| DELOITTE & TOUCHE S.P.A. | VIA TORTONA 25, MILAN, 20144 ITALY |
| DELOITTE AND ASSOCIADOS SROC SA | EDIFICIO ATRIUM SALDANHA,PRACA DUQUE DE SALDANHA NO 1-6, LISBOA, 105-0094 PORTUGAL |
| DELOITTE AND TOUCHE LLP | 5140 YOUNGE STREET,SUITE 1700, TORONTO, ON M2N 6L7 CA |
| DELOITTE AND TOUCHE OY | MUNKKINIEMEN PUISTOTIE 25,PO BOX 94, HELSINKI, FIN00331 FINLAND |
| DELOITTE ANJIN LLC | 12FI., HANWHA SECURITIES BLDG.,23-5 YOIDO-DONG,YOUNGDEUNGPO-GU, SEOUL, 150717 KOREA, REPUBLIC OF |
| DELOITTE ANJIN LLC | 12FL.,HANWHA SECURITIES BLDG.,23-5 YOIDO-DONG,YOUNGDEUNGPO-GU,SEOUL, , 150717 KOREA, REPUBLIC OF |
| DELOITTE AUDYT SP. Z.O.O. | UL. PIEKNA 18, WARSZAWA, 00549 POLAND |
| DELOITTE BELASTINGCONSULENTEN BV OVVE | BERKENLAAN 8B, DIEGEM, B1831 BELGIUM |
| DELOITTE CONSULTANTA SRL | STR.N.TITULESCU, NO.4-8,RD FLOOR,SECTOR 1, BUCHAREST, 7000 ROMANIA |
| DELOITTE CONSULTING S.P.A. | VIA TORTONA 25, MILANO, 20144 ITALY |
| DELOITTE CONSULTING, LLP | BERKENLAAN 8C, DIEGEM, B1831 BELGIUM |
| DELOITTE CONSULTING, LLP | PO BOX 7247-6447, PHILADELPHIA, PA 19170-6447 |
| DELOITTE CONSULTING, LLP | P.O. BOX 402901, ATLANTA, GA 30384-2901 |
| DELOITTE KASSIMCHAN MGMT CONSULTANTS SDN | LEVEL 19,UPTOWN 1,1 JALAN SS 21/58,DAMANSARA UPTOWN, PETALING JAYA, 47400 MALAYSIA |
| DELOITTE TAX LLP | P.O. BOX 2079, CAROL STREAM, IL 60132-2079 |
| DELOITTE TAX LLP | 13943 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DELOITTE TAX LLP | 333 CLAY STREET,SUITE 2300, HOUSTON, TX 77002-4196 |
| DELOITTE TOUCHE | SUN PLAZA DEREBOYU SOKAK NO 24,34398 MASLAK, ISTANBUL, 34398 TURKEY |
| DELOITTE TOUCHE TOHMATSU | MS BUILDING,MS SHIBAURA BUILDING,4-13-23 SHIBAURA,MINATO-KU, TOKYO, 13 108-8530 JAPAN |
| DELOITTE TOUCHE TOHMATSU | MS SHIBAURA BLDG,4-13-23,SHIBAURA, MINATO-KU, 13 108-8530 JAPAN |
| DELONG,JAY | 515 E 14TH ST,APARTMENT 10E, NEW YORK, NY 10009 |
| DELORES A CORDOVA | 7563 S QUEMOY ST, AURORA, CO 80016 |
| DELORES A. LOCKMAN | 170643 CR F, MITCHELL, NE 693 |
| DELORES ANN BROOKS | 180170 BILLY'S ROAD, GERING, AL 69341 |
| DELORES SINCLAIR | 171 WILMINGTON GARDENS,BARKING,ESSEX, , IG11 9TT UNITED KINGDOM |
| DELORES SINCLAIR | 84 CORNWALL ROAD,LONDON, , N15 5AR UNITED KINGDOM |
| DELOREY,ANDREW | 1104 MAIN STREET, NORWELL, MA 02061 |
| DELORIE,DANIELLE | 10 BRILL CLOSE, MARLOW, BUCKS, SL7 5RH UNITED KINGDOM |
| DELORIS J MULHOLLAND | 1976 SUSQUEHANNA TRAIL, LIVERPOOL, PA 17045 |
| DELORIS J MULHOLLAND | 109 CENTERVILLE ROAD, NEWBURG, PA 17241 |
| DELORMIER,JEANNE L. | 22622 SEA BASS DRIVE, BOCA RATON, FL 33428 |
| DELOUISA,MARGHERITA | 74 ROCKY BROOK ROAD, CRANBURY, NJ 08512 |
| DELP,HEATHER R | 144 CHERRY STREET, CARLISLE, PA 17013 |
| DELPECH,LISA | 12 SPENCER STREET, SUMMER HILL, NSW, 2130 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| DELPHI FLORAL DISPLAY HIRE | EAST MERSEA HALL,EAST MERSEA, COLCHESTER,  CO5 8TJ UK |
| DELPHI FLORAL DISPLAY HIRE | EAST MERSEA HALL,EAST MERSEA, COLCHESTER,  CO5 8TJ UNITED KINGDOM |
| DELPHINE BLASCOS | 6 RUE PUGET, PARIS,  75018 FRANCE |
| DELPHINE BLASCOS | 10, ALLACE DES ERABLES, CROISSY-SUR-SEINE, 78 78290 FRANCE |
| DELPHIS CONSULTING PLC | 19 BEDFORD SQUARE, LONDON,  WC2B 5NH UNITED KINGDOM |
| DELPHIS HANOVER CORP | PO BOX 765, SOUTHBURY, CT 06488 |
| DELROW-WALKER,ZELLA I. | 377 SOUTH HARRISON STREET,APT. 18E, EAST ORANGE, NJ 07018 |
| DELSASSO,EDDY | 117 GREENBANK AVE, SALTDEAN, E.SUSX,  BN2 8QP UNITED KINGDOM |
| DELTA AIR LINES INC | P.O.BOX 20534,DEPT 855, ATLANTA, GA 30320-2534 |
| DELTA AIRLINES INC | 1007 VIRGINIA AVE, ATLANTA, GA 30354 |
| DELTA AMSTERDAM | HOBBMASTRAAT 16, AMSTERDAM,  1071 NETHERLANDS |
| DELTA ASSOCIATES | 500 MONTGOMERY STREET, ALEXANDRA, VA 22314 |
| DELTA COMPUTER SERVICES, INC. | FOUR DUBON COURT, FARMINGDALE, NY 11735 |
| DELTA DALLAS | 111 FULTON STREET, NEW YORK, NY 10338 |
| DELTA DENTAL PLAN OF MICHIGAN | ATTN: TOM PRICHARD/PHILLIP MITCHELL,PO BOX 40916-7916, LANSING, MI 48917 |
| DELTA DEVELOPMENT GROUP INC | 2000 TECHNOLOGY PARKWAY,ATTN: SANDY HEIDINGSFELDER,SUITE 200, MECHANICSBURG, PA 17050-9407 |
| DELTA HEDGE SYSTEMS INC | 191 HARDING ROAD, GLEN ROCK, NJ 07452 |
| DELTA ID | FRIEND BUILD 7F,2-4-11,NAGATA-CHO, CHIYODA-KU,  100-0014 JAPAN |
| DELTA ID | FRIEND BUILD 7F,2-4-11,NAGATA-CHO, CHIYODA-KU, 13 100-0014 JAPAN |
| DELTA LAMBDA CHAPTER OF PHI GAMMA NU | 3820 LOCUST WALK,BOX 385, PHILADELPHIA, PA 19104 |
| DELTA LAMBDA CHAPTER OF PHI GAMMA NU | JON M. HUNTSMAN HALL-SUITE G95,UNIVERSITY OF PENNSYLVANIA,3730 WALNUT STREET, PHILADELPHIA, PA 19104 |
| DELTA LIFE AND ANNUITY COMPANY | 530 OAK STREET,SUITE 200, MEMPHIS, TN 38117 |
| DELTA LLOYD LEVENSVERZEKERING NV | ATTN:TREASURY DEPARTMENT,DELTA LLOYD ASSET MANAGEMENT N.V,M20.04,AMSTELPLEIN 6-8,PO BOX 1000, AMSTERDAM,  1096 BC THE NETHERLANDS |
| DELTA SIGMA THETA SORORITY INC | MU GAMMA CHAPTER,PO BOX 4507, ITHACA, NY 14852 |
| DELTA TUERSYSTEME AG | NAGLERWIESENSTRASSE 2, ZURICH,  8049 SWITZERLAND |
| DELTA7 ASSOCIATES | 14 MARSHALSEA ROAD, LONDON,  SE1 1HL UNITED KINGDOM |
| DELTAPRO | 44, CHEMIN DES SEMAILLES, GRAND-LANCY-GENEVA,  1212 SWITZERLAND |
| DELTERME,ANTOINE | 3-11-18,UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| DELUCA, GIUSEPPE | VIA DALLA CHIESA 24, ACERRA,  80011 ITALY |
| DELUCA,AARON F. | 11057 E. LOUISIANA PLACE, AURORA, CO 80012 |
| DELUCA,DAVID L | 420 EAST 79TH STREET,APT 12-D, NEW YORK, NY 10075 |
| DELUCA,DEBORAH A. | 5 TIMMONS HILL DRIVE, MILLSTONE TOWNSHIP, NJ 08535 |
| DELUCA,PHILIP F. | 444 EAST 84TH STREET,APT 3E, NEW YORK, NY 10028 |
| DELUCA,SALVATORE | 757 MANHATTAN AVENUE, BROOKLYN, NY 11222 |
| DELUCIA LEUTWYLER INC. | 12 SOUTH BAY AVENUE, EASTPORT, NY 11941 |
| DELUCIA,JOSEPH R. | 612 PEACEFUL VALLEY DRIVE, SAN RAMON, CA 94582 |
| DELUCIA,SUSAN | 11 FLOWER AVENUE, STATEN ISLAND, NY 10309 |
| DELUIS,MARY P. | 2222 SMITH STREET,APARTMENT 329, HOUSTON, TX 77002 |
| DELUNA, JOSE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DELUNA,BROOKE N | 8775 W. INDORE DRIVE, LITTLETON, CO 80128 |
| DELUXE BUSINESS CHECKS & SOLUTIONS | P.O. BOX 742572, CINCINNATI, OH 45274-2572 |
| DELUXE LIMOUSINE SERVICE | PO BOX,R902,ROYAL EXCHANGE, SYDNEY,  1225 AUSTRALIA |
| DELVAI,KAREN | POSTSTRASSE 22, FRANKFURT, HE 60329 GERMANY |
| DELVIN, ESTRELLA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DEMAN, PATRICK | 21 MARCELLA STREET,APT. 3, CAMBRIDGE, MA 02141 |
| DEMAND ELECTRIC INC | 1203 AMBASSADOR BLVD, ST. LOUIS, MO 63132 |

| Claim Name | Address Information |
|------------|---------------------|
| DEMAND ELECTRIC INC | 1846 CRAIG PARK COURT, SAINT LOUIS, MO 63146 |
| DEMANGE, JOANN | 3 WIGEON COURT, RIVERHEAD, NY 11901 |
| DEMANGE, JOANN M. | 174 MAIN STREET, STATEN ISLAND, NY 10307 |
| DEMARCHE ASSOCIATES | ATTN: BRYAN IIAMS,P.O. BOX 7027, KANSAS CITY, MO 64113 |
| DEMARCHE ASSOCIATES, INC. | P.O. BOX 7027, KANSAS CITY, MO 64113 |
| DEMARCHE ASSOCIATES, INC. | 6320 LAMAR AVENUE, OVERLAND PARK, KS 66202 |
| DEMARCO, MATTHEW | DARTMOUTH COLLEGE,HINMAN 0988, HANOVER, NH 03755 |
| DEMARCO,MATT | 264 WEST 77TH ST,APT 2, NEW YORK, NY 10024 |
| DEMARCO,MICHAEL J. | 100 MONROE AVENUE, SPRING LAKE, NJ 07762 |
| DEMARIA, JULIE | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DEMARIA,JOCELYN K | 61 QUINT AVENUE,APT 9, ALLSTON, MA 02134 |
| DEMARINIS,JESSICA M. | 23-63 24TH STREET,2ND FLOOR, ASTORIA, NY 11105 |
| DEMARK,JARED S. | 16 INDIAN SPRING ROAD, ROWAYTON, CT 06853 |
| DEMARRAIS,MIRIAMNE | 16 WEBB ROAD, WESTPORT, CT 06880 |
| DEMARTINO,CHAD A. | 160 WEST 22ND STREET,APT. 303, NEW YORK, NY 10011 |
| DEMARTINO,YOLANDA | 245 GREAT KILLS ROAD, STATEN ISLAND, NY 10308 |
| DEMARZO,JESSE | 12 VILLAGE PLACE, OAK RIDGE, NJ 07438 |
| DEMASEK,DEBRA LYNN | 3 EMERAUDE WAY, ALISO VIEJO, CA 92656 |
| DEMASI, KATHLEEN | 146 78TH STREET,  ACCOUNT NO. 7345  BROOKLYN, NY 11209 |
| DEMASI,KATHLEEN M. | 146 78TH STREET, BROOKLYN, NY 11209 |
| DEMATTE,KATELYN | 145 E. 35TH ST,APT 1MW, NEW YORK, NY 10016 |
| DEMATTEO MONNESS, LLC | 780 THIRD AVENUE,45TH FLOOR, NEW YORK, NY 10071 |
| DEMAURO, KAREN | 421 WEST 24TH STREET. #5D, NEW YORK, NY 10011 |
| DEMBICER,TRACY S. | 53 SAW MILL ROAD, NEW CITY, NY 10956 |
| DEMBLA,RAHUL | 235 W 56TH ST.,APT 15F, NEW YORK, NY 10019 |
| DEMEINETES, MARCO | 33 AMBER LANE, OYSTER BAY, NY 11771 |
| DEMEIRELES,MARCO A. | 33 AMBER LANE, OYSTER BAY COVE, NY 11771 |
| DEMELLO, ARNON | 100 LANDSDOWNE ST,APT 1502, CAMBRIDGE, MA 02139 |
| DEMERS EXPOSITION SERVICES INC | 180 JOHNSON STREET, MIDDLETOWN, CT 06457 |
| DEMERS,JEAN-GUY | 788 COLUMBUS AVE,APT. 10A, NEW YORK, NY 10025 |
| DEMETRI, DANIEL | 202 MATHER MAIL CTR, CAMBRIDGE, MA 02138 |
| DEMETRIS PANAYI | 36-19 20TH ROAD, ASTORIA, NY 11105 |
| DEMETRIUS E KIMPLE | 2423 NORTH MAPLEWOOD, CHICAGO, IL 60647 |
| DEMI MONDE SRL | VIA ITALIA 5, MONZA,  20052 ITALY |
| DEMIANS-BONAUD D'ARCHIMBAUD,EDOUARD XAVI | 5 RUE RIBERA,FRANCE, PARIS, 78 75016 FRANCE |
| DEMICHELE,CANDICE A. | 445 CRESCENT ROAD, HATBORO, PA 19040 |
| DEMIN,ALEX | 42 AVENUE A, PORT WASHINGTON, NY 11050 |
| DEMIN,ARKADY | 1762 W. THOME AVENUE,UNIT E, CHICAGO, IL 60660 |
| DEMING SCHOLARS MBA PROGRAM | GRADUATE SCHOOL OF BUSINESS ADMIN,33 WEST 60TH STREET,4TH FLOOR, NEW YORK, NY 10023 |
| DEMING, MIKE | 3751 UPLAND DRIVE, MARIETTA, GA 30066 |
| DEMING,CHRISTOPHER MATTHEW | 26100 VIEWLAND DRIVE., DAMASCUS, MD 20872 |
| DEMINOR | CHAUSSEE DE HULPE 181B,24 TERHULPSE STEENWEG, BRUSSELS,  B1170 BELGIUM |
| DEMIR, IPAR | 2006 DUNLAP CT, IOWA CITY, IA 52245 |
| DEMIRKAN,AHMET KEMAL | NO: 38 DISCOVERY DOCK WEST APARTMENTS,2 SOUTH QUAY SQUARE, LONDON, GT LON, E14 9RT UNITED KINGDOM |
| DEMIRORS, MELTEM | 6340 MAIN ST, HOUSTON, TX 77005 |
| DEMISSE,MERON A. | PO BOX 1232, NEW YORK, NY 10185 |

| Claim Name | Address Information |
|---|---|
| DEMIZIO,LINDA | 727 NORTH BURGHER AVENUE, STATEN ISLAND, NY 10310 |
| DEMM,RICHARD J. | 208 SOMERSTOWN ROAD, KATONAH, NY 10536 |
| DEMOCRATIC GOVERNORS ASSOC | 499 SOUTH CAPITOL ST SW, SUITE 422, WASHINGTON, DC 20003 |
| DEMOFF,MARVIN A | 3013 HUTTON PLACE, BEVERLY HILLS, CA 90210 |
| DEMOFF-JACOBY,ALLISON L | 511 CASCADA WAY, LOS ANGELES, CA 90049 |
| DEMON INTERNET LTD | PAYMENT CENTRE,PO BOX 25230, GLASGOW,  G2 5XQ UNITED KINGDOM |
| DEMONE LAMAR STAPLETON | 192 KENTON ST.,I-101, AURORA, CO 80010 |
| DEMONE LAMAR STAPLETON | 2052 S HELENA ST,#A, AURORA, CO 80013 |
| DEMONE LAMAR STAPLETON | 19253 EAST IDAHO DRIVE #101, AURORA, CO 80017 |
| DEMONE LAMAR STAPLETON | 3119 SOUTH FOX ST., ENGLEWOOD, CO 80110 |
| DEMONE LAMAR STAPLETON | 17743 NATURE WALK TRAIL #11-303, PARKER, CO 80134 |
| DEMONTE, ANTHONY | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DEMONTE,ANTHONY V. | 71 CHURCHILL AVE, STATEN ISLAND, NY 10309 |
| DEMOSS,REBECCA ANN | 4080 S FOX STREET, ENGLEWOOD, CO 80110 |
| DEMOTT,CHRISTY KAY | 4420 SHADY LANE, SCOTTSBLUFF, NE 69361 |
| DEMOTT,TONYA K | 1640 K STREET, GERING, NE 69341 |
| DEMPAIRE REYNA BERMUDEZ Y ASOCIADOS | C/O JET CARGO INTERNACIONAL, MIAMI, FL 331-0210 |
| DEMPSEY & CO LLC | 440 S LASALLE, SUITE 3030, CHICAGO, IL 60605 |
| DEMPSEY LUCAS LIMITED | 32 LONDON ROAD,GUILDFORD, SURREY,  GU1 2AB UNITED KINGDOM |
| DEMPSEY, BRENDA | 8722 APACHE PLUME DRIVE, PARKER, CO 80134 |
| DEMPSEY,DARREN | 6 ST SAVIOUR HOUSE,21 BERMONDSEY WALL WEST, LONDON, GT LON,  SE16 4TJ UNITED KINGDOM |
| DEMPSEY,DENNIS | 453 E. 14TH ST.,APT 8G, NEW YORK, NY 10009 |
| DEMPSEY,DONALD J | 309 N.W. 18TH ST,APT 901, ANKENY, IA 50023 |
| DEMPSEY,JEREMY MICHAEL | 17167 WATERHOUSE CIR.,#A, PARKER, CO 80134 |
| DEMPSEY,JESSICA K. | 21-58 35TH ST,5-D, ASTORIA, NY 11105 |
| DEMPSEY,KEITH A | 10 LEIGH COURT, RANDOLPH, NJ 07869 |
| DEMPSEY,NEIL | 30 CHASEWOOD AVENUE, ENFIELD,  EN2 8PT UNITED KINGDOM |
| DEMSKO, DAVID | 591 TAYLOR AVENUE, NEWTOWN, PA 18940 |
| DEMSKO,DAVID M | 17121 EAST NEU TOWNE PARKWAY, PARKER, CO 80134 |
| DEMSKY,LAURA | 12 TRINDER ROAD, BARNET, HERTS,  EN5 3EE UNITED KINGDOM |
| DEMURO,DAVID A. | 315 EAST 72ND STREET,APARTMENT 15L, NEW YORK, NY 10021 |
| DEMYANETS, ALEXANDER | 2388 CAMPLAIN ST,APT 8, WASHINGTON, DC 20009 |
| DEN DANSKE FINANSANALYTIKERFORENING | RADHUSSTRAŸDE 7, ST. TH.A«, COPENHAGEN K,  1466 DENMARK |
| DENA BANK A/C - SERVICE TAX | DENA CORPORATE CENTRE,C-10 G BLOCK,BANDRA KURLA COMPLEX,BANDRA (E), MUMBAI, MH 400051 INDIA |
| DENA BANK A/C - SERVICE TAX | DENA CORPORATE CENTRE,C-10 G BLOCK, BANDRA KURLA COMPLEX (E), MUMBAI,  400051 INDIA |
| DENA FUCHS | 653 PARK LANE, CEDARHURST, NY 11516 |
| DENA MARIE GUIDO | 21 58TH ST,#22A, CLARENDON HILLS, IL 60514 |
| DENA MARIE GUIDO | 16 W 501 58TH ST.,#22A, WILLOWBROOK, IL 60527 |
| DENA MARIE RESS | 227 VENETO, IRVINE, CA 92614 |
| DENA S IVEZIC | 105 FORSYTHIA STRRET, BOLINGBROOK, IL 60490 |
| DENA S IVEZIC | 105 FORSYTHIA STREET, BOLINGBROOK, IL 60490 |
| DENAE CENTRA TORRES | 6301 W HAMPDEN AVE,#4-108, DENVER, CO 80227 |
| DENALI GROUP | 230 PARK AVENUE,SUITE 1000, NEW YORK, NY 10169 |
| DENALI GROUP | 434 MANOR RIDGE ROAD, PELHAM, NY 10803 |
| DENAT,PETER | 237 EAST 2ND STREET,APT. 5B, NEW YORK, NY 10009 |
| DENATALE WILLIAM | 358 14TH STREET, BROOKLYN, NY 11215 |

| Claim Name | Address Information |
|---|---|
| DENATALE, CARLA | 80 PARK AVENUE, APT. 6E, NEW YORK, NY 10016 |
| DENATALE, CHRISTOPHER | 10 VICTORIAN COURT, MILTON, NY 12547 |
| DENCO LTD | P O BOX 11, HOLMER ROAD, HEREFORD,  HR4 9SJ UNITED KINGDOM |
| DENDA, KAZUE | 3-3-11 KAMITAKAIDO, SUGINAMI-KU, 13 168-0074 JAPAN |
| DENDULURI, ADITYA | 500 MEMORIAL DR, ROOM 342, CAMBRIDGE, MA 02139 |
| DENELL JACOBS | 205-18 115TH ROAD, SAINT ALBANS, NY 11412 |
| DENEYS REITZ INC | PO BOX 784903, SANDTON,  2146 SOUTH AFRICA |
| DENEYS REITZ INC | 82 MAUDE STREET, SANDTON,  2196 SOUTH AFRICA |
| DENEYS REITZ INC. | 82 MAUDE STREET, SANDTON 2196, PO BOX 784903, SANDTON 2146, ,   SOUTH AFRICA |
| DENG, JESSICA | 3718 MILLER DR, GLENVIEW, IL 60026 |
| DENG, HUI PING | FLAT 103 IDAHO BUILDING, DEALS GATEWAY, LONDON, GT LON,  SE13 7QG UNITED KINGDOM |
| DENG, SHU JING | 211 MADISON STREET, #18, NEW YORK, NY 10002 |
| DENG, VIVIAN XIAOJING | 47 RUTLEDGE ROAD, MARLBORO, NJ 07746 |
| DENG, XI-XI | BUREAU NIHONBASHI NINGYOCHO 508, 1-7-2 NIHONBASHI-HORIDOMECHO, CHUO-KU, 13 103-0012 JAPAN |
| DENG, YICHAO | 45 SHADOWLAWN DRIVE, LIVINGSTON, NJ 07039 |
| DENHAM, SHERI L. | 739 CALLE BAHIA, SAN CLEMENTE, CA 92672 |
| DENICOLA, LINDA M. | 1251 MAUNA LOA RD., TUSTIN, CA 92780 |
| DENIG, NANCY | 115 OGSTON TERRACE, MALVERNE, NY 11565 |
| DENILIQUIN COUNCIL | C/ AMANDA BANTON, PIPER ALDERMAN, LEVEL 23, GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| DENIS ALEXANDRE | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| DENIS ALEXANDRE | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DENIS B. STRATFORD | 11 KENNEY LANE, CONCORD, MA 01742 |
| DENIS DESBIEZ | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DENIS DESBIEZ | 30 EAST 81ST STREET,  APT 6E, NEW YORK, NY 10028 |
| DENIS LABIJ | 250 W. 50TH ST, APT # 18R, NEW YORK, NY 10019 |
| DENIS LUZAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DENIS MR PRINA | 29 RUE ROUSSELET, PARIS, 75 75007 FRANCE |
| DENIS R COADY | 180 BROAD STREET, APT 1211, STAMFORD, CT 06901-2077 |
| DENIS ZHANG | 81 RUE FALGUIERE, PARIS,  75015 FRANCE |
| DENISE A EL GAMAL | 80 LITTLE MEADOW, WRITTLE, CHELMSFORD, ESSEX,  CM1 3LG UNITED KINGDOM |
| DENISE A EL GAMAL | 7 CAVENDISH GARDENS, OFF ST MARGARET'S ROAD, CHELMSFORD, ESSEX,  CM2 6BB UNITED KINGDOM |
| DENISE ANN GUTIERREZ KRAFFERT | 10992 E. BERRY AVENUE, ENGLEWOOD, CO 80111 |
| DENISE ANN GUTIERREZ KRAFFERT | 10995 . BERRY AVENUE, ENGLEWOOD, CO 80111 |
| DENISE ANN GUTIERREZ KRAFFERT | 10995 E BERRY AVENUE, ENGLEWOOD, CO 80111 |
| DENISE ANN GUTIERREZ KRAFFERT | 6404 SOUTH ABIELENE STREET, CENTENNIAL, CO. 80111, CO 80111 |
| DENISE ANN GUTIERREZ KRAFFERT | 6404 SOUTH ABELIENE STREET, CENTENNIAL, CO 80111 |
| DENISE BELLAMY | 715 DRESHER WOODS DR, DRESHER, PA 19025 |
| DENISE BOEYEN | 4-24-9 MEJIRO, PALAZELTO MEJIRO APT 106, TOSHIMA-KU, 13 171-0031 JAPAN |
| DENISE C NURQUES | 5321 NE 24 TERRACE #411, FT. LAUDERDALE, FL 33308 |
| DENISE C RUSDELL | 3 GREENSTEAD GARDENS, WOODFORD GREEN,  IG8 7EX UK |
| DENISE C RUSDELL | 3 GREENSTEAD GARDENS, WOODFORD GREEN, ESSEX,  IG8 7EX UNITED KINGDOM |
| DENISE C RUSDELL | 2 ROXWELL WAY, WOODFORD GREEN, ESSEX, , ESSEX,  IG8 7JY UNITED KINGDOM |
| DENISE C RUSDELL | 603 NEBRASKA, DEALS GATEWAY, GREENWICH,  SE13 7RT UNITED KINGDOM |
| DENISE C. HANNON | 4771 GUERNEVILLE RD, SANTA ROSA, CA 95401 |
| DENISE CAROL HUGHETT | 9053 GRAY FOX DRIVE, EVERGREEN, CO 80439 |
| DENISE DARGAN | 2 LEERDAM DRIVE, LONDON,  E12 3JJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DENISE E BROWN | 2633 KESSLER BLVD E DR, INDIANAPOLIS, IN 46220 |
| DENISE F. BARTHELS | 1706 S MEMPHIS ST, AURORA, CO 80017 |
| DENISE FORD | 8 SPRING MEWS,EPSOM,SURREY, ,  KT17 1TH UNITED KINGDOM |
| DENISE G. OZPINAR | 6 LESLIE COURT, SPEONK, NY 11972 |
| DENISE HAMALA | 2911 SYCAMORE SPRINGS DR. #604, KINGWOOD, TX 77339 |
| DENISE HAMALA | 2911 SYCAMORE SPRINGS DR. #116, KINGWOOD, TX 77339 |
| DENISE HERION | 4901 S FLAT ROCK WAY, AURORA, CO 80016 |
| DENISE J. RODRIGUEZ | 126 E 83RD ST,APARTMENT 2D, NEW YORK, NY 10028 |
| DENISE J. RODRIGUEZ | 1354 COMMONWEALTH AVENUE,APARTMENT 5F, BRONX, NY 10472 |
| DENISE J. RODRIGUEZ | 1138 229TH DR S,APARTMENT 4E, NEW YORK, NY 10472 |
| DENISE J. RODRIGUEZ | 1138 229TH DR S,APARTMENT 4E, BRONX, NY 10472 |
| DENISE K. HUBBS | 4516 W. RANGE MULE D, GLENDALE, AZ 85310 |
| DENISE KARNGBAYE | 6614 OLIVE LN N, MAPLE GROVE, MN 55369 |
| DENISE KARNGBAYE | 7109 SETZLER PARKWAY, BROOKLYN PARK, MN 55445 |
| DENISE L CHAU | 136-43 37TH AVENUE,APARTMENT 2G, FLUSHING, NY 11354 |
| DENISE L LANDON | 9786 MARIPOSA AVE, FOUNTAIN VALLEY, CA 92708 |
| DENISE L. K. WONG | 28 ROBINSON ROAD,APARTMENT 7B, HONG KONG,   CHINA |
| DENISE L. K. WONG | 271 WEST 47TH STREET,APARTMENT 10K, NEW YORK, NY 10036 |
| DENISE L. KIANG | 311 WEST 50TH STREET,APARTMENT 4S, NEW YORK, NY 10019 |
| DENISE L. KIANG | 260 WEST 52ND STREET,APARTMENT 6A, NEW YORK, NY 10019 |
| DENISE L. KIANG | 1515 HINMAN AVE,APARTMENT 3E, EVANSTON, IL 60201 |
| DENISE L. KIANG | 1515 HINMAN AVE,APARTMENT 3E, CHICAGO, IL 60201 |
| DENISE LOPEZ LEON | 8045 SOUTH ZEPHYR WAY, LITTLETON, CO 80128 |
| DENISE LOPEZ LEON | 4671 ORLEANS STREET, DENVER, CO 80249 |
| DENISE M RANDALL | 50 TOLLGATE ROAD, WETHERSFIELD, CT 06109 |
| DENISE M TERRANOVA-SILVA | 21345 LONGLEAF, MISSION VIEJO, CA 92692 |
| DENISE MARIE MECCA | 2015 DAVIS AVENUE, GERING, NE 69341 |
| DENISE MARIE MECCA | 7171 S CHEROKEE TRL,#2437, AURORA, CO 80016 |
| DENISE MCGROTTY | 22 CROSSFORD DRIVE,SUMMERSTON, GLASGOW,  G23 5JT UK |
| DENISE MCGROTTY | 22 CROSSFORD DRIVE,SUMMERSTON, GLASGOW,  G23 5JT UNITED KINGDOM |
| DENISE MORAN | 208 ATLANTIC AVENUE, STATEN ISLAND, NY 10305 |
| DENISE RENE` EVERHART | 120140 VALLEY-HI DR., GERING, NE 69341 |
| DENISE SAMSON | 340 W 86THE STREET,APT. 4-A, NEW YORK, NY 10024 |
| DENISE SAMSON | 265 WEST 81ST STREET,APT. 1-D, NEW YORK, NY 10024 |
| DENISE SLAUGHTER | 3311 STEUBEN ST, EAST ORANGE, NJ 07018 |
| DENISE SOTO | 43 PAMRAPO AVENUE, JERSEY CITY, NJ 07305 |
| DENISE STROHOFER | 262 MILTON AVENUE, STATEN ISLAND, NY 10306 |
| DENISE VEGA | 1600 PARKVIEW AVENUE,PHA, BRONX, NY 10461 |
| DENISE VEGA | 7682 FAWN LANE, TOBYHANNA, PA 18466 |
| DENISE WEAR | 25421 CHAMPLAIN ROAD, LAGUNA HILLS, CA 92653 |
| DENISE WEAR | 26 LOWER LAKE CT., CHICO, CA 95928 |
| DENISE WU | 2-3-22-202 NISHI, KUNITACHI-SHI, 13 186-0005 JAPAN |
| DENISE YVETTE LELL | PO BOX 85, WOODSBORO, MD 21798 |
| DENISE YVETTE LELL | 349 WAFFORD CIR, LEXINGTON, NC 27292 |
| DENISE,JULIET B. | 7680 CLASSIC WAY, ATLANTA, GA 30350 |
| DENISHA DENNISON | TOWER 1 23B, HAMPTON PLACE,11 HOI FAN ROAD, ,   HONG KONG |
| DENISHA DENNISON | BELL HEIM ROPPONGI RM#305,3-6-16 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| DENISHA DENNISON | BELL HEIM #305, 3-6-16, MINATO-KU, 13 106-0032 JAPAN |
| DENISON UNIVERSITY | PO BOX D, GRANVILLE, OH 10707 |

| Claim Name | Address Information |
|---|---|
| DENISON UNIVERSITY | PO BOX 716, GRANVILLE, OH 43023 |
| DENISON-BICKETT,CARLA S. | 554 HILLCREST DRIVE, BOLINGBROOK, IL 60440 |
| DENIZ AKGUL | FLAT 4,11 LEXHAM GARDENS, LONDON,  W8 5JJ UNITED KINGDOM |
| DENIZ ORGA | 93 BASIN APPROACH,LIMEHOUSE, LONDON,ANT,  E14 7JB UNITED KINGDOM |
| DENIZBANK AS | ATTN: MR. CEM KOKSAL,BUYUKDERE CAD. NO: 110,ESENTEPE - ISTANBUL, ,   TURKEY |
| DENKI TSUSHIN KYOKAI | TOKYO OPERA CITY TOWER 13F,3-20-2 NISHI SHINJUKU, SHINJUKU-KU, 13 163-1455 JAPAN |
| DENKLAU, MICHAEL | 747 S. OAK LN., BLUE GRASS, IA 52726 |
| DENKLAU,MICHAEL A. | 225 FRONT STREET,APT. 3S, NEW YORK, NY 10038 |
| DENMAN,KATHRYN ELIZABETH | 3 RAGLAN ROAD,BROMLEY, KENT,  BR2 9NN UNITED KINGDOM |
| DENNETT,MATTHEW K. | 100 WEST 26TH STREET,APARTMENT 11C, NEW YORK, NY 10001 |
| DENNIHY,FLORENCE | 54 CYPRESS LOOP, STATEN ISLAND, NY 10309 |
| DENNING,ANN | 56 HANCOCK STREET, STATEN ISLAND, NY 10305 |
| DENNIS CARVALHO | 701, D WING, VARUN APTS,GANESH PETH LANE,DADAR WEST, DADAR (WEST), MH 400028 INDIA |
| DENNIS CARVALHO | 1503, F WING, RAJ LEGACY,SURYA NAGAR,LBS MARG, VIKHROLI (WEST), MH 400079 INDIA |
| DENNIS CARVALHO | 304, BLDG 3, MANAS ANAND,DONGARI PADA, GODBUNDER ROAD,PO KASARVADAVLI, THANE (WEST),  400601 INDIA |
| DENNIS CARVALHO | 304, BLDG 3, MANAS ANAND,DONGARI PADA, GODBUNDER ROAD,PO KASARVADAVLI, THANE (WEST), MH 400601 INDIA |
| DENNIS DEMPSEY | 200 W. 26TH ST.,APT 5F, NEW YORK, NY 10001 |
| DENNIS DEMPSEY | 455 PARK AVENUE S., #401, NEW YORK, NY 10016 |
| DENNIS DUNEGAN | 301 EDDY STREET,APT 5, ITHACA, NY 14850 |
| DENNIS DUNEGAN | 11462 ARBORSIDE BEND WAY, WINDERMERE, FL 34786 |
| DENNIS DUNEGAN | 5535 WESTLAWN AVE. #376, LOS ANGELES, CA 90066 |
| DENNIS FORSMAN | 10 CROYDON HOUSE,WOOTTON STREET, LONDON,  SE1 8TS UNITED KINGDOM |
| DENNIS FORSMAN | FORSET COURT, FLAT 99,140 EDGWARE ROAD, LONDON,  W2 2RF UNITED KINGDOM |
| DENNIS GLENN WILSON | 209 GREENFIELD ROAD, SHOREWOOD, IL 60431 |
| DENNIS J. O'DONNELL | 219 UPNOR ROAD, BALTIMORE, MD 21212 |
| DENNIS JINSI WANG | 2967 NORWALK CT, AURORA, IL 60504 |
| DENNIS JOHN WALTER | 6980 ROOKS COURT #305, FREDERICK, MD 21703 |
| DENNIS JOHN WALTER | 6430 MERCANTILE DR APT 101, FREDERICK, MD 21703 |
| DENNIS JOSE | 25 RIVERDRIVE SOUTH,APT 2705, JERSEY CITY, NJ 07310 |
| DENNIS JOSE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DENNIS KAMPER | 7 HIGH STREET,DODDINGTON, MARCH,  PE15 0TF UK |
| DENNIS KAMPER | 7 HIGH STREET,DODDINGTON, MARCH,CAMBS,  PE15 0TF UNITED KINGDOM |
| DENNIS L. BONNER | 3460 GOLFVIEW DR,APT #2210, EAGAN, MN 55123 |
| DENNIS L. BONNER | 3460 GOLFVIEW DR,APT #2210, EAGAN, NE 55123 |
| DENNIS LIN | 55 RIVER DRIVE SOUTH,APT 1505, JERSEY CITY, NJ 07310 |
| DENNIS LOCK AND KEY SERVICES | 137-139 WOOD STREET,WALTHAMSTOW, LONDON,  E17 3LX UK |
| DENNIS LOCK AND KEY SERVICES | 137-139 WOOD STREET,WALTHAMSTOW, LONDON,  E17 3LX UNITED KINGDOM |
| DENNIS N. NITKA JR. | 500 RIVER ROAD, FAIR HAVEN, NJ 07704 |
| DENNIS NG | FRENCIA AZABU #202,ROPPONGI 4-2-5, MINATO-KU, 13 106-0032 JAPAN |
| DENNIS NG | IUJ, SD3-302,777 KOKUSAI-CHO, MINAMIUONUMA-SHI, 15 949-7277 JAPAN |
| DENNIS PUI YAN LEE | 239 PARK AVENUE SOUTH,APT 10B, NEW YORK, NY 10003 |
| DENNIS RODGERS RAINEY | 10200 PARK MEADOWS DR,#226, LITTLETON, CO 80124 |
| DENNIS RODGERS RAINEY | 1411 NE 16TH AVENUE # 302, PORTLAND, OR 97232 |
| DENNIS SHANLEY | 41 KANE STREET, LINDENHURST, NY 117 |
| DENNIS SHIM | 615 FORD WASHINGTON AVE.,APT 5A, NEW YORK, NY 10040 |

| Claim Name | Address Information |
|---|---|
| DENNIS SHIM | 615 FORT WASHINGTON AVE.,APT 5A, NEW YORK, NY 10040 |
| DENNIS SHIM | 701 W 189TH ST APT 2G, NEW YORK, NY 10040 |
| DENNIS TAN | 6-5-27-301,AKASAKA, MINATO-KU,  107-0052 JAPAN |
| DENNIS TAN | 6-5-27-301,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| DENNIS TOM | 24 TRALEE ROAD, HAZLET, NJ 07730 |
| DENNIS TOM | 237 NINTH AVENUE,APARTMENT 1B, NEW YORK, NY 10001 |
| DENNIS WENTZEL | ,FRANKENSTRAAT, AMSTERDAM,  1060 SE NETHERLANDS |
| DENNIS, BRIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DENNIS, JANELLE | 1313 WEST BORCHARD, SANTA ANA, CA 92704 |
| DENNIS,BRANDON KEITH | 4456 WHIPPOORWILL PLACE, CASTLE ROCK, CO 80109 |
| DENNIS,CHRIS | 85 WESTWOOD DRIVE,APT 109, WESTBURY, NY 11590 |
| DENNIS,CHRISTOPHER | 1 WESTFIELD AVENUE, HARPENDEN, HERTS,  AL5 4HN UNITED KINGDOM |
| DENNIS,DAPHNE | 16/828 MHB COLONY,KHERNAGAR ROAD BANDRA EAST, MUMBAI, MH 400-0051 INDIA |
| DENNIS,JANELLE MARIE | 1368 ROYAL TROON DRIVE, CASTLE ROCK, CO 80104 |
| DENNIS,KEEGAN | B/8 SHARON ROSE, TANK ROAD,ORLEM MALAD (W), MUMBAI, MH 400064 INDIA |
| DENNIS,RICHARD | 9 SHERMAN PLACE, FAIR LAWN, NJ 07410 |
| DENNIS,ROBERT T | 4905 FRANKLIN STREET, HARRISBURG, PA 17111 |
| DENNIS,SANDEE | 11688 SILVERGATE DR, DUBLIN, CA 94568 |
| DENNISON,DENISHA | TOWER 1 23B, HAMPTON PLACE,11 HOI FAN ROAD, TAI KOK TSUI, K,   HONG KONG |
| DENNISON,GLYNIS | 2 BIRDHURST,PORTLEY WOOD ROAD, WHYTELEAFE, SURREY,  CR3 0BQ UNITED KINGDOM |
| DENNISON,KATHERYN | 141 WINDSOR DRIVE, NASHVILLE, TN 37205 |
| DENNISON,WILLIAM ERIC | 4234 CEDAR RIDGE TRAIL, HOUSTON, TX 77059 |
| DENNISTON,ELIZABETH F. | 1560 FRIST CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| DENNY SARMIENTO | 47-06 46TH STREET,APT. C10, WOODSIDE, NY 11377 |
| DENNY,LINDA MARVA | 3911 GLENWOOD ROAD, BROOKLYN, NY 11210 |
| DENO'S WONDER WHEEL PARK | 1025 BOARDWALK, BROOKLYN, NY 11224 |
| DENOISEUX,VINCENT | 14 RUE FERDINAND FABRE, PARIS, 75 75015 FRANCE |
| DENRYOKU JIJI TSUSHIN SHA | NBC NISHISHINBASHI BLDG,2-5-10,NISHISHINBASHI, MINATO-KU,  105-0003 JAPAN |
| DENRYOKU JIJI TSUSHIN SHA | NBC NISHISHINBASHI BLDG,2-5-10,NISHISHINBASHI, MINATO-KU, 13 105-0003 JAPAN |
| DENSHI JOHO GIJUTSU SANGYO KYOKAI | MITSUI SUMITOMO KAIJYO SURUGADAI BEKKAN,BLDG 3F, 3-11,KANDASURUGADAI,CHIYODA-KU, TOKYO,  NA JAPAN |
| DENSHI JOHO GIJUTSU SANGYO KYOKAI | MITSUI SUMITOMO KAIJYO SURUGADAI BEKKAN BLDG 3F,3-11,KANDASURUGADAI,CHIYODA-KU, TOKYO, 13 NA JAPAN |
| DENSHI JOURNAL | 2-18-7 KOENJI KITA, SUGINAMI-KU,  166-0002 JAPAN |
| DENSHI JOURNAL | 2-18-7 KOENJI KITA, SUGINAMI-KU, 13 166-0002 JAPAN |
| DENSON DANIEL | AMBADI ROAD,VISHWAKARMA PARADISE, PHASE 1, B1-215, AMBADI ROAD,VASAI (W), DIST:THANE., , MH 401202 INDIA |
| DENSON DANIEL | AMBADI ROAD,VISHWAKARMA PARADISE, PHASE 1, B1-215, AMBADI ROAD,VASAI (W), DIST:THANE., MUMBAI, MH 401202 INDIA |
| DENT,LAURA | FLAT 9 CLOISTERS COURT,174 ERITH ROAD, BARNEHURST, KENT,  DA7 6LE UNITED KINGDOM |
| DENTELLA SA | 7A, RUE DE SAVOIE, GENEVE,  1207 SWITZERLAND |
| DENTERLEIN, TIMOTHY | 545 ROCKDALE DRIVE, SAN FRANCISCO, CA 94127 |
| DENTON COUNTY DISTRICT CLERK | LINEBAGER GOOGAN BLAIR & SAMPSON,OIL&GAS BLD #1300, 309 W 7TH ST., FT. WORTH, TX 76102 |
| DENTON WIDE SAPTE | 5 AVENUE PERCIER, PARIS,  75008 FRANCE |
| DENTON WILD SAPTE KAZAKHSTAN | 96 BAITURSYNOV STREET, ALMATY,  050022 KAZAKHSTAN |
| DENTON WILDE SAPTE | 5 CHANCERY LANE,CLIFFORDS INN, LONDON,  EC4A 1BU UK |
| DENTON WILDE SAPTE | 1204, AL GHAITH TOWER,HAMDAN STREET, ABU DHABI,  47656 UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| DENTON WILDE SAPTE | 5 CHANCERY LANE,CLIFFORDS INN, LONDON,  EC4A 1BU UNITED KINGDOM |
| DENTON WILDE SAPTE & CO | LEGAL CONSULTANT SAPTE & CO,AL GHAITH TOWER, HAMDAN STREET,P.O. BOX 47656,U.A.E., ABU DHABI,   UNITED ARAB EMIRATES |
| DENTON WILDE SAPTE AND GUNER CONSULTANTS | LEVENT CADDESI  ALT ZEREN SOKAK,NO 7 DAIRE 1 LEVENT, INSTANBUL,  34330 TURKEY |
| DENTON, CLAUDIA | 374 15TH AVE, SAN FRANCISCO, CA 94118 |
| DENTON,JIMI DYAN | 4854 E HINSDALE PL, CENTENNIAL, CO 80122 |
| DENTON,RYAN R. | 7368 VILLAGE SQUARE DRIVE,APT. # 1825, CASTLE ROCK, CO 80108 |
| DENTSU TOKYO HONSHA | 1-8-1 HIGASHI SHINBASHI, MINATO-KU, 13 105-7001 JAPAN |
| DENVER 2008 CONVENTION HOST COMMITTEE | 1401 17TH STREET,SUITE 950, DENVER, CO 80202 |
| DENVER ART MUSEUM | 100 WEST 14TH AVENUE PARKWAY, DENVER, CO 80204 |
| DENVER BOARD OF REALTORS | 4300 EAST WARREN AVENUE, DENVER, CO 80222-4900 |
| DENVER CENTER FOR THE PERFORMING | 1101 13TH STREET, DENVER, CO 80204-2104 |
| DENVER GOLD GROUP | 1675 LARIMER STREET,SUITE 530, DENVER, CO 80202 |
| DENVER INTERNATIONAL AIRPORT | 8500 PENA BOULEVARD - 8TH FLR,FINANCE AOB, DENVER, CO 80249 |
| DENVER INVESTMENT ADVISORS | ATTN: JENNIFER SHANDRO,1225 17TH STREET,SUITE 2600, DENVER, CO 80202 |
| DENVER MARRIOTT SOUTH | 10345 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| DENVER METRO BOMA | 1600 BROADWAY,SUITE  650, DENVER, CO 80202 |
| DENVER PUBLIC LILBRARY FRIENDS | 10 W. 14TH AVENUE PARKWAY, DENVER, CO 80203 |
| DENVER PUBLIC SCHOOL EMPS PEN AND BEN | 50 SOUTH LASALLE ST B8,50 SOUTH LASALLE ST B8, CHICAGO, IL 60675 |
| DENVER PUBLIC SCHOOLS FOUNDATION | 900 GRANT STREET SUITE 710, DENVER, CO 80203 |
| DENVER RESCUE MISSION | 3501 E. 46TH AVENUE, DENVER, CO 80216 |
| DENVER SECURITY SERVICES LLC | 1132 KINGSTON STREET, AURORA, CO 80010 |
| DENVER SECURITY TRADERS ASSOC INC | 1720 SO BELLAIRE ST., STE 110, DENVER, CO 80222 |
| DENVER SECURITY TRADERS ASSOC INC | P.O. BOX 40,731 MILL CREEK ROAD, DUMONT, CO 80436 |
| DENVER UNITED LLC | 30100 TELEGRAPH ROAD,SUITE 403, BINGHAM FARMS, MI 48025 |
| DENVER URBAN RENEWAL AUTHORITY | ATTN:CHIEF FINANCIAL OFFICER,1555 CALIFORNIA STREET,SUITE 200, DENVER, CO 80202 |
| DENVER YELLOW CAB | 7500 E. 41ST AVENUE, DENVER, CO 80216 |
| DEO,MADHUMITA | 'SAKSHEP' RL 156,MIDC RESIDENTIAL ZONE,MILAPNAGAR, THANE DISTRICT, MH  INDIA |
| DEO,PRAVIN V. | 8 MOUNTAIN LAUREL RD, MORGANVILLE, NJ 07751 |
| DEO,SANMEET V | 102-35 67TH ROAD,APT# 1L, FOREST HILLS, NY 11375 |
| DEODAT,VIVEKANAND | 94-15 113TH STREET, RICHMOND HILL, NY 11419 |
| DEOGRATIAS,GLADNESS | 113 FELIXSTOWE COURT,FISHGUARD WAY,DOCKLANDS, LONDON, GT LON,  E16 2RS UNITED KINGDOM |
| DEOKAR,ABHISHEK | FLAT NO 202, SKYLINE VILLA,NEAR HIRANANDANI HOSPITAL,POWAI, MUMBAI,  400076 INDIA |
| DEOKUMAR RAGHUNATH | 114-41 149TH AVENUE, SOUTH OZONE PARK, NY 11420 |
| DEON S HERBERT | 238 S. PERSHING AVENUE, BETHPAGE, NY 11714 |
| DEON S HERBERT | PO BOX 131, BETHPAGE, NY 11714 |
| DEOPARE,SANJAY | 12 CARDIFF COURT, WEST WINDSOR, NJ 08550 |
| DEORA, SHARRAN | QUAD I HUNT 3006,1999 BURDETT AVE, TROY, NY 12180 |
| DEORA, SHARRAN | WARREN 213,1999 BURDETT AVENUE, TROY, NY 12180 |
| DEORA,SHARRAN | 105 WEST 55TH,APT. 9D, NEW YORK, NY 10019 |
| DEORAY,RAVINDRA | 270 LUIS MUNOZ MARIN BLVD,APARTMENT 11C, JERSEY CITY, NJ 07302 |
| DEORE,SUSHIL | (C/O)401/PLOT NO.118,SAI APARTMENT,SEAWOODS, NERUL, NAVI MUMBAI, MH 400706 INDIA |
| DEOTARASE,SHREYA | 8, WARDS WHARF APPROACH, LONDON, GT LON,  E16 2EY UNITED KINGDOM |
| DEOTERIS,ALEX | 324 WEST 84TH APT 111, NEW YORK, NY 10024 |
| DEPALMA, DAVID F. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| DEPALMA, DAVID F. | 10038 |
| DEPALMA, PATRICK | 28 LENNUX AVE, RUMSON, NJ 07760 |
| DEPALMA, KAREN | 27 MINKER PLACE, BELLEVILLE, NJ 07109 |
| DEPALO, VITO J. | 114 BRIARCLIFF DRIVE, MORGANVILLE, NJ 07751 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION, STATE OF MARLYAND – PER PROP, 301 WEST PRESTON ST – RM 801, BALTIMORE, MD 21201-2395 |
| DEPARTMENT OF BANKING | 17 N SECOND STREET, SUITE 1300, HARRISBURG, PA 17101 |
| DEPARTMENT OF BANKING | 2601 N. LAMAR BLVD, AUSTIN, TX 78705 |
| DEPARTMENT OF BANKING & FINANCE | P.O. BOX 95006, LINCOLN, NE 68509 |
| DEPARTMENT OF BANKING &FINANCE STATE OF | 101 EAST GAINES STREET, TALLAHASSEE, FL 32399-0350 |
| DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200, ATLANTA, GA 30341 |
| DEPARTMENT OF BANKING AND FINANCE STATE | 2990 BRANDYWINE ROAD STE# 200, ATLANTA, GA 30341-5565 |
| DEPARTMENT OF BANKING AND INSURANCE | 20 WEST STATE STREET, PO BOX 325, TRENTON, NJ 08625 |
| DEPARTMENT OF BANKING, | DIVISION OF SECURITIES, 260 CONSTITUTION PLAZA, HARTFORD, CT |
| DEPARTMENT OF BANKING, | DIVISION OF SECURITIES, 101 EAST GAINES STREET, TALLAHASSEE, FL |
| DEPARTMENT OF BANKING, INSURANCE, | SECURITIES & HEALTH CARE ADMIN (BISHCA), 89 MAIN STREET, MONTEPELIER, VT 05620-3101 |
| DEPARTMENT OF BUILDINGS | 280 BROADWAY-ELEVATOR DIVISION, NEW YORK, NY 10013 |
| DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE, CRANSTON, RI 02920 |
| DEPARTMENT OF BUSINESS REGULATION | DEPARTMENT OF BUSINESS REGULATION, 1511 PONTIAC AVENUE, CRANSTON, RI 02920 |
| DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500, ST. PAUL, MN |
| DEPARTMENT OF COMMERCE | DIVISION OF FINANCIAL INSTITUTIONS, 77 S. HIGH STREET, 21ST FLOOR, COLUMBUS, OH 43215 |
| DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500, ST. PAUL, MN 55101 |
| DEPARTMENT OF COMMERCE | DIVISION OF SECURITIES, P.O. BOX 146760, SALT LAKE CITY, UT 84114-6760 |
| DEPARTMENT OF COMMERCE & | INSURANCE STATE OF TENNESSEE, 500 JAMES ROBERTSON PARKWAY, NASHVILLE, TN 37243-0575 |
| DEPARTMENT OF COMMERCE & INSURANCE | SECURITIES DIVISION, SUITE 680, 6TH FLOOR, 500 JAMES ROBERTSON PKWY, NASHVILLE, TN 37243-0575 |
| DEPARTMENT OF COMMERCE AND | INSURANCE DIVISION-EXAM BRANCH, P.O. BOX 3614, HONOLULU, HI 86811 |
| DEPARTMENT OF COMMERCE AND | 1010 RICHARDS ST, BUSINESS REGISTRATION DIVISION, ANNUAL REPORTS, HONOLULU, HI 96811 |
| DEPARTMENT OF COMMERCE AND | P.O. BOX 11360, HONOLULU, HI 96811 |
| DEPARTMENT OF COMMERCE AND | BUSINESS REGISTRATION DIVISION, ANNUAL REPORT FILINGS, 335 MERCHANT STREET, HONOLULU, HI 96811 |
| DEPARTMENT OF COMMERCE, DIVISION | OF BANKING, SECURITIES & CORPORATIONS, 550 WEST SEVENTH AVENUE, SUITE 1940, ANCHORAGE, AK |
| DEPARTMENT OF CORPORATIONS | ATTN:  ACCOUNTING OFFICE, 1515 K STREET, SUITE 200, SACRAMENTO, CA 95814 |
| DEPARTMENT OF CORPORATIONS, | SECURITIES REGULATION DIVISION, 320 WEST 4TH STREET, SUITE 750, LOS ANGELES, CA |
| DEPARTMENT OF CORPORATIONS, | SECURITIES REGULATION DIVISION, 1515  K STREET, SUITE 200, SACRAMENTO, CA |
| DEPARTMENT OF CORPORATIONS, | SECURITIES REGULATION DIVISION, 71 STEVENSON STREET, SUITE 2100, SAN FRANCISCO, CA |
| DEPARTMENT OF CORPORATIONS, | SECURITIES REGULATION DIVISION, 1350 FRONT STREET, ROOM 2034, SAN DIEGO, CA |
| DEPARTMENT OF FINANCE | 800 PARK BLVD, SUITE 200, BOISE, ID 83712 |
| DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX, BOX 919, LITTLE ROCK, AR 72203 |
| DEPARTMENT OF FINANCE, SECURITIES BUREAU | 800 PARK BLVD., SUITE 200, PO BOX 83720, BOISE, ID |
| DEPARTMENT OF FINANCIAL AND PROFESSIONAL | DIVISION OF BANKING, ATTN: FISCAL DIVISION 2ND FLOOR, 320 WEST WASHINGTON ST, SPRINGFIELD, IL 62786 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | DIVISION OF SECURITIES, 1025 CAPITAL CENTER DRIVE, SUITE 200, FRANKFORT, KY |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 414 UNION STREET,SUITE 1000, NASHVILLE, TN 37219 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN ST.,SUITE 300, INDIANAPOLIS, IN 46204 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | DIVISION OF SECURITIES,ATTN:  PATRICIA STRUCK,P.O. BOX 1768, MADISON, WI 53701-1768 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 2000 SCHAFER STREET,SUITE G, BISMARCK, ND 58501 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET,SUITE 201, SALT LAKE CITY, UT 84111 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 2910 N. 44TH STREET,SUITE 310, PHOENIX, AZ 85018 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 1810 13TH STREET, SACRAMENTO, CA 95811 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | SECURITIES DIVISION,P.O. BOX 9033, OLYMPIA, WA 98507-9033 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET, TALLAHASSEE, FL 32399-0300 |
| DEPARTMENT OF FINANCIAL SVCS STATE OF | 200 E. GAINES ST SUITE 526,OFFICE OF FINANCIAL REGULATON, TALLAHASSEE, FL 32399-0379 |
| DEPARTMENT OF HOUSING & URBAN | FHA MORTGAGE DEPT,1000 N WEST STREET, WILMINGTON, DE 19801-1050 |
| DEPARTMENT OF HOUSING & URBAN | GINNIE MAE SPECIAL PROJECTS GROUP,40 BEARING POINT INC,1915 B CHAIN BRIDGE PD PMB 701, MCLEAN, VA 22102 |
| DEPARTMENT OF HOUSING & URBAN | PO BOX 100170, ATLANTA, GA 30384 |
| DEPARTMENT OF INSURANCE | 1400 L. STREET-SUITE 400, WASHINGTON, DC 20005 |
| DEPARTMENT OF INSURANCE | P.O. BOX 4001, JEFFERSON CITY, MO 65102 |
| DEPARTMENT OF JUSTICE, | DIVISION OF SECURITIES,CARVEL STATE OFFICE BUILDING,820 N. FRENCH STREET, WILMINGTON, DE |
| DEPARTMENT OF LAW AND PUBLIC SAFETY | BUREAU OF SECURITIES,P.O. BOX 47029, NEWARK, NJ 07101 |
| DEPARTMENT OF MOTOR VEHICLES | DRIVER AND VEHICLE RECORDS,DIVISION,301 CENTENNIAL MALL S BOX94789, LINCOLN, NE 68509 |
| DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2974, HARTFORD, CT 06104-2974 |
| DEPARTMENT OF SECURITIES | SUITE 860, FIRST NATIONAL CENTER,120 NORTH ROBINSON, OKLAHOMA CITY, OK 73102 |
| DEPARTMENT OF SOCIAL SERVICES | P.O. BOX 260222, BATON ROUGE, LA 70826 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET, ALBANY, NY 12231-0002 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS,2401 E STREET N.W., WASHINGTON, DC 20037 |
| DEPARTMENT OF THE SECRETARY OF STATE | SECURITIES DIVISION,P.O. BOX 29622, RALEIGH, NC 27626-0622 |
| DEPASQUAL, JOHN J. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DEPASQUALE,AMBER LYNNE | 70 MORGAN PLACE,APT 4, NORTH ARLINGTON, NJ 07031 |
| DEPASQUALE,DARIN | 4-18-26-101 NISHI AZABU, MINATO-KU, 13  JAPAN |
| DEPASQUALE,MATTHEW L | 82 WINGRA AVE, RUTHERFORD, NJ 07070 |
| DEPAUL UNIVERSITY | 25 JACKSON BLVD,CAN1910, CHICAGO, IL 60604 |
| DEPAUL UNIVERSITY | OFFICE OF DEVELOPMENT,1 EAST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| DEPAUW UNIVERSITY | PO BOX 37300 SEMINARY STREET, GREENCASTLE, IN 24061 |
| DEPESTRE, ALESSANDRA | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DEPESTRE, ALESSANDRA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DEPEUGH,TIMOTHY | HIRO-O 3-4-1,#1-201, SHIBUYA-KU, 13 150-0012 JAPAN |
| DEPFA ACS BANK | ATTN:CONTROL,INTERNATIONAL HOUSE,3 HARBOURMASTER PLACE,IFSC, DUBLIN,  1 IRELAND |
| DEPFA ACS BANK | C/O DEPFA BANK PLC, LONDON BRANCH,104 WIGMORE STREET, LONDON,  W1U 1QY UNITED KINGDOM |
| DEPFA BANK PLC | DEPFA BANK PLC. NICOSIA BRANCH,10 DIOMIDOUS STREET,3RD FLOOR, ,  CY-2024 NI CYPRUS |
| DEPFA BANK PLC | AN DER WELLE 5, FRANKFURT,  60322 GERMANY |
| DEPFA BANK PLC | 105 WIGMORE STREET, LONDON,  W1U 10Y UNITED KINGDOM |
| DEPFA BANK PLC | 570 LEXINGTON AVENUE, 39TH FLOOR, NEW YORK, NY 10022 |
| DEPFA DEUTSCHE PFANDBRIEFBANK AG | ATTN:OPERATIONS,C/O DEUTSCHE PFANDBRIEF-UND HYPOTHEKENBANK AG,PAULINESTRASSE 15,65189 WIESBADEN, ,    GERMANY |

| Claim Name | Address Information |
|---|---|
| DEPFA DEUTSCHE PFANDBRIEFBANK AG | C/O DEPFA-BANK, LONDON OFFICE,38 LOMBARD STREET, LONDON,  EC3V 9S5 UNITED KINGDOM |
| DEPFA-BANK EUROPE PLC (DO NOT USE) | 38 LOMBARD STREET, LONDON,  EC3B 9BS GB |
| DEPHILLIPPO GROUP INC | 1111 BEACON STREET,UNIT 4, NEWTON, MA 02461 |
| DEPINTO,DAVID | 1 CAREN COURT, SYOSSET, NY 11791 |
| DEPOSITORY TRUST & CLEARING CORPORATION | 55 WATER STREET,INVENTORY MGMT DEPT-25TH FLOOR,ATTN:  EDWIN JIMENEZ, NEW YORK, NY 10041 |
| DEPOSITORY TRUST CO | TREASURERS DEPARTMENT,55 WATER STREET - 49TH FLOOR, NEW YORK, NY 10041 |
| DEPOSITORY TRUST CO | P.O. BOX 27590, NEW YORK, NY 10087-7590 |
| DEPRINCE, RACE & ZOLLO, INC. | ATTN: ANGELA  PETRUCELLY,250 PARK AVENUE SOUTH,SUITE 250, WINTER PARK, FL 32789 |
| DEPRINCE, RACE & ZOLLO, INC. | 201 SOUTH ORANGE AVENUE, ORLANDO, FL 32801 |
| DEPT OF BANKING AND CONSUMER FINANCE | 501 N. WEST STREET,901 WOOLFOLK BUILDING SUITE A, JACKSON, MS 39225 |
| DEPT OF COMMERCE AND CONSUMER AFFAIRS | HOUSE AND COURT HOUSE,335 MERCHANT STREET, HONOLULU, HI |
| DEPT OF CONSUMER & BUSINESS SERVICES | DIV. OF FINANCE & CORP. SECURITIES,350 WINTER ST. NE, RM. 410, SALEM, OR 97301-3881 |
| DEPT OF EDUCATION ARCHDIOCESE OF NY | 1011 FIRST AVENUE, NEW YORK, NY 10022 |
| DEPT OF FINANCIAL INSTITUTIONS | P.O. BOX 1768, MADISON, WI 53701-1768 |
| DEPT OF FINANCIAL INSTITUTIONS | 345 W. WASHINGTON AVENUE, MADISON, WI 53703 |
| DEPT OF FINANCIAL INSTITUTIONS | DIV OF CORPORATE & CONSUMER,P.O. BOX 7846, MADISON, WI 53707-7846 |
| DEPT OF INSURANCE, SECURITIES & BANKING | 810 FIRST STREET, NE,SUITE 701, WASHINGTON, DC 20002 |
| DEPT OF LABOR, LICENSING, AND REGULATION | 500 NORTH CALVERT STREET,#401, BALTIMORE, MD 21202 |
| DEPT. OF COMMERCE, STATE OF ALASKA | DIVISION OF BANKING, SECURITIES, AND CORPORATIONS,150 THIRD STREET, JUNEAU, AK 99801 |
| DEPT. OF LABOR | 200 CONSTITUTION AVENUE NW, WASHINGTON, DC 20210 |
| DEPT. OF LABOR | DFVC PROGRAM DOL,P.O. BOX 70933, CHARLOTTE, NC 28272-0933 |
| DEPT. OF REVENUE AND REGULATION | SECURITIES DIVISION,445 EAST CAPITOL AVENUE, PIERRE, SD 57501-3185 |
| DER EUROPAEISCHE HOF HOTEL EUROPA HEIDEL | POSTFACH 102160, HEIDELBERG,  69011 GERMANY |
| DERAG HOTEL | GROˉER HASENPFAD 141-145, FRANKFURT / MAIN, HE 60598 GERMANY |
| DERAG HOTEL | GROAYER HASENPFAD 141-145, FRANKFURT / MAIN, HE 60598 GERMANY |
| DERBYSHIRE,GARETH | 47 OAKWOOD PARK ROAD, LONDON, GT LON,  N14 6QD UNITED KINGDOM |
| DERE,AJAY | 102, 1ST FLOOR, NEELAM APARTMENT,PLOT NO B-15, SEC-29, AGROLI,CBD BELAPUR, CHARNI ROAD(E), NAVI MUMBAI, MH 400614 INDIA |
| DEREJSKI,TOMASZ FILIP | HOMBURGER STR. 26, FRANKFURT AM MAIN, HE 60486 GERMANY |
| DEREK A. PHELPS | 4117 E. MERCER LANE, PHOENIX, AZ 85028 |
| DEREK A. PHELPS | 3840 WEST GLASS LANE, PHOENIX, AZ 85028 |
| DEREK A. WINTHROP | 1160 THIRD AVE,APT 5H, NEW YORK, NY 10021 |
| DEREK A. WINTHROP | 203 EAST 72ND ST,APT 5D, NEW YORK, NY 10021 |
| DEREK ALEXANDER | TALSTRASSE 82, ZURICH,  CH8021 SWITZERLAND |
| DEREK ALEXANDER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEREK BURRIDGE (WHOLESALE) LTD | AWARDS HOUSE,UNIT 15,THE METRO CENTRE,SPRINGFIELD ROAD, HAYES, MDDSX,  UB4 0LE UNITED KINGDOM |
| DEREK C. H. HA | 1601 MAPLE RIDGE DRIVE, MISSISSAUGA, ON L4W 3V8 CA |
| DEREK CATER | 190 ALICANTE AISLE, IRVINE, CA 92614 |
| DEREK CURRIE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEREK DEI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DEREK DEI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEREK ELLER GALLERY | 615 WEST 27TH STREET, NEW YORK, NY 10001 |
| DEREK FISHER | 205 HUDSON STREET,APT. 104, HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|---|---|
| DEREK FISHER | 2800 N. ORCHARD,APT 710, CHICAGO, IL 606 |
| DEREK FISHER | 2800 N. ORCHARD,APT 710, CHICAGO, IL 60657 |
| DEREK FISHER | 2800 NORTH ORCHARD STREET,APT 710, CHICAGO, IL 60657 |
| DEREK FLYNN | GREENUAN,KNOCKANILLAUN, BALLINA,MAYO,    IRELAND |
| DEREK FLYNN | INTERVIEWEE COSTS ONLY,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEREK FRENCH | 13-1 WOODS VIEW LANE, OSSINING, NY 10562 |
| DEREK J. WARREN | 7162 SE STELLA CRT, HILLSBORO, OR 97123 |
| DEREK J. WARREN | 49 SE OLIVEWOOD ST, HILLSBORO, OR 97123 |
| DEREK J. WARREN | 20060 NW MANCHESTER, HILLSBORO, OR 97124 |
| DEREK J. WARREN | 4261 NE MEADOW LN, HILLSBORO, OR 97124 |
| DEREK JULIAN VILLARUEL | 21 CORFTON ROAD,EALING, LONDON,  W5 2HP UK |
| DEREK JULIAN VILLARUEL | 21 CORFTON ROAD,EALING, LONDON,  W5 2HP UNITED KINGDOM |
| DEREK KAKNES | 77 ELDRIDGE ROAD, YORK, ME |
| DEREK LAWSON | 3781 LERNER HALL, NEW YORK, NY 10027 |
| DEREK MOELLER | 722 CLARK ST.,APT. 206, EVANSTON, IL 60201 |
| DEREK MOELLER | 722 CLARK ST.,APT. 202, EVANSTON, IL 60201 |
| DEREK PARK | 106 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| DEREK PARK | 106 CENTRAL PARK SOUTH,APT. 5B, NEW YORK, NY 10019 |
| DEREK R. KAMM | 259 PINE ACRES BLVD, DIX HILLS, NY 11746 |
| DEREK ROGERS | 101 N. LAPEER DRIVE, LOS ANGELES, CA 90048 |
| DEREK SCHNEIDER | 50 STONE STREET, 3RD FLOOR, NEW YORK, NY 10004 |
| DEREK SCHNEIDER | 429 E. 52ND STREET, APT 7G, NEW YORK, NY 10022 |
| DEREK SHEEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DEREK SHEEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEREK TERENZIO | 11W. 69TH STREET,APT 8C, NEW YORK, NY 10023 |
| DEREK THOMPSON | 267 W. 54TH STREET,APT. 2B, NEW YORK, NY 10019 |
| DEREK THOMPSON | 420 EAST 58TH STREET,APT. 15B, NEW YORK, NY 10022 |
| DEREK WALKER | 12 RUE SAINT-LOUIS, FONTAINEBLEAU,  77300 FRANCE |
| DEREK WALKER | 12 RUE SAINT-LOUIS, FONTAINEBLEAU, 77 77300 FRANCE |
| DEREK WALKER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DERENE THOMAS | 6917 SAN BRUNO DR., BUENA PARK, CA 90620 |
| DERGUNOVA,DARIA | FLAT 16,18 PHILBEACH GARDENS, LONDON, GT LON,  SW5 9DY UNITED KINGDOM |
| DERIEG,MICAH I | 10233  URAVAN ST., COMMERCE CITY, CO 80022 |
| DERIVAL,PATRICIA E | 345 PARKER TRAIL,PO BOX 1693, ALBRIGHTSVILLE, PA 18210 |
| DERIVATIVE APPOINTMENTS LIMITED | 7 BRENTON HOUSE, LONDON,  EC2Y 8DQ UK |
| DERIVATIVE APPOINTMENTS LIMITED | 7 BRENTON HOUSE, LONDON,  EC2Y 8DQ UNITED KINGDOM |
| DERIVATIVE FITCH | ONE STATE STREET PLAZA,33RD FLOOR, NEW YORK, NY 10004 |
| DERIVATIVE FITCH | PO BOX 30781, NEW YORK, NY 10087 |
| DERIVATIVE FITCH LTD | 101 FINSBURY PAVEMENT, LONDON,  EC2A 1RS UK |
| DERIVATIVE FITCH LTD | 101 FINSBURY PAVEMENT, LONDON,  EC2A 1RS UNITED KINGDOM |
| DERIVATIVE FITCH RATINGS LTD | 101 FINSBURY PAVEMENT, LONDON,  EC2A1RS UK |
| DERIVATIVE FITCH RATINGS LTD | 101 FINSBURY PAVEMENT, LONDON,  EC2A1RS UNITED KINGDOM |
| DERIVATIVE PARTNERS MEDIA AG | SELNAUSTRASSE 2, ZURICH, ZH 8001 SWITZERLAND |
| DERIVATIVE PARTNERS MEDIA AG | SPLUGENSTRASSE 10, ZURICH,  8002 SWITZERLAND |
| DERIVATIVE SERVICES LLP | ONE BISHOPS SQUARE, LONDON,  E1 6AO UK |
| DERIVATIVE SERVICES LLP | ONE BISHOPS SQUARE, LONDON,  E1 0AO UNITED KINGDOM |
| DERIVATIVE SERVICES LLP | ONE BISHOPS SQUARE, LONDON,  E1 6AO UNITED KINGDOM |
| DERIVATIVE SOLUTIONS INC | 55 WEST MONROE STREET,SUITE 2825, CHICAGO, IL 60603 |
| DERIVATIVE SOLUTIONS INC | 311 S. WACKER DRIVE,62ND FLOOR, CHICAGO, IL 60606 |

| Claim Name | Address Information |
|---|---|
| DERIVATIVE TRADING SYSTEMS | 112-114 GOSWELL ROAD, LONDON,  EC1V 7DP UK |
| DERIVATIVE TRADING SYSTEMS | 112-114 GOSWELL ROAD, LONDON,  EC1V 7DP UNITED KINGDOM |
| DERIVATIVES APPOINTMENTS LIMITED | 7 BRETON HOUSE, LONDON,  EC2Y 8DQ UK |
| DERIVATIVES APPOINTMENTS LIMITED | 7 BRETON HOUSE, LONDON,   UNITED KINGDOM |
| DERIVATIVES APPOINTMENTS LIMITED | 7 BRETON HOUSE, LONDON,  EC2Y 8DQ UNITED KINGDOM |
| DERIVATIVES DOCUMENTATION LIMITED | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UK |
| DERIVATIVES DOCUMENTATION LIMITED | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UNITED KINGDOM |
| DERIVATIVESEARCH, INC. | 300 PARK AVENUE,SUITE 1700, NEW YORK, NY 10022 |
| DERIVIUM CAPITAL & SECURITIES PVT LTD | 128, ATLANTA,209, NARIMAN POINT,MUMBAI-400021, MUMBAI, MH 400021 INDIA |
| DERK T BECRAFT | 55 RT 35,LOT F, NEPTUNE, NJ 07753 |
| DERKSEN, JILL ANNE | 17084 ACADIA WAY, PRAIRIEVILLE, LA 70767 |
| DERMAN ORTAK AVUKAT BUROSO | MAYA AKAR CENTER BUYUKDERE CADDESI,NO 101102 B BLOK KAT 17,ESENTEPE, ISTANBUL, 80280 TURKEY |
| DERMER,MATTHEW L. | 771 WEST END AVE,APT. 6B, NEW YORK, NY 10025 |
| DERMODY,GERALD D. | 7136 WEST 176TH ST, TINLEY PARK, IL 60477 |
| DERMODY,JOHN | 21F- FLAT B ,BLOCK 15,PROVIDENT CENTRE,NO. 49 , WHART ROAD, HONG KONG,   CHINA |
| DERMOT MCALEESE | DEPARTMENTT OF ECONOMICS,TRINITY COLLEGE, DUBLIN,  2 IRELAND |
| DEROMANCE,CYRIL | 60 COURTFIELD GARDENS,FLAT 3, LONDON, GT LON,  SW5 0NF UNITED KINGDOM |
| DERON BLAIR | 205 ADAMS STREET,APT. 3, HOBOKEN, NJ 07030 |
| DEROSA RESEARCH & TRADING INC | 495 WHITE OAK SHADE ROAD, NEW CANAAN, CT 06840 |
| DEROSA,ANTHONY | 220 72ND STREET,APARTMENT B4, BROOKLYN, NY 11209 |
| DEROSA,ASHLEE | 77 PARK AVENUE,APARTMENT 915, HOBOKEN, NJ 07030 |
| DEROSA, JOHN | 238 EAST SADDLE RIVER ROAD, SADDLE RIVER, NJ 07458 |
| DEROSA,KATHLEEN MARIE | 80 ROBINSON ROAD,TOWER 1, 22D,MID LEVELS, HONG KONG,   CHINA |
| DEROSA,MATTHEW | 1404 HOLLY WALK, POUGHKEEPSIE, NY 12603 |
| DEROSA,WILLIAM | 44 EAST 42ND STREET, BAYONNE, NJ 07002 |
| DEROSE,ANTHONY | 818 KENSINGTON LANE, LIVINGSTON, NJ 07039 |
| DEROSIER RICHARD | 243 ROBESON STREET,APARTMENT 1, FALL RIVER, MA 02720 |
| DEROUICHE,FATIHA | 2D RANDOLPH GARDENS, LONDON, GT LON,  NW6 5EH UNITED KINGDOM |
| DERREK SPACE | 180 BROAD STREET,APT 1121, STAMFORD, CT 06901 |
| DERREK SPACE | 280 MARIN BLVD,#15K, JERSEY CITY, NJ 07302 |
| DERRICK A. ROYSTON | 5650 N SHERIDAN RD,APT 6G, CHICAGO, IL 60660 |
| DERRICK SPEAR | KAMIYACHO 3-651, FUNABASHI, 12 273-0046 JAPAN |
| DERRICK YEE | FLAT E, 11/F,BELLA VISTA,3 YING FAI TERRACE, HONG KONG,   CHINA |
| DERRICK YEE | FLAT E, 11/F,BELLA VISTA,3 YING FAI TERRACE, HONG KONG,   HONG KONG |
| DERRICK YEE | FLAT C, 12/F,CASA BELLA,117 CAINE ROAD, HONG KONG,   HONG KONG |
| DERRON WALLACE | 26 EAST MAIN STREET,BOX 2021, NORTON, MA 02766 |
| DERUSHA, RACHAEL | 6985 SNOW WAY DRIVE,CAMPUS BOX 7386, ST LOUIS, MO 63130 |
| DERUSHA,RACHAEL | 1435 YORK AVE. APT. 4C, NEW YORK, NY 10075 |
| DERVAN, CHRISTOPHER | 380 LAGRANGE STREET, BOSTON, MA 02132 |
| DES HARRIS | 70 CHERRYWOOD GROVE,CLONDALKIN, DUBLIN,  DUBLIN22 IRELAND |
| DESABRAN LLC | 5082 E. HAMPDEN AVENUE,SUITE 102, DENVER, CO 80222 |
| DESABRAN LLC | 5082 E HAMPDEN AVE #102, DENVER, CO 80222-7329 |
| DESADIER,ANITA ALVAREZ | P.O. BOX 803,1210 2ND STREET, MINATARE, NE 69356 |
| DESAI & DIWANJI | LENTIN CHAMBERS,DALAL STREET,FORT, MUMBAI, MH 400001 INDIA |
| DESAI, ASHINI, M. | 3 JANE STREET, SHREWSBURY, MA 01545 |
| DESAI, RICK | BOX 578445 GEORGETOWN UNIV, WASHINGTON, DC 20057 |
| DESAI,ABHIJIT | A/4, SNEHA CHS,4TH RD, PANDURANG WADI,GOREGAON(EAST), GOREGAON (E), MUMBAI., 400063 INDIA |

| Claim Name | Address Information |
|---|---|
| DESAI,AMI | D 210,PHILYJOY APT,BEHIND HIMMAT NAGAR,PREM NAGAR, BORIVALI (W), BORIVALI WEST,  400062 INDIA |
| DESAI,ANAND | RH-3,TEJASHREE SOC,PLOT NO 2,SECTOR 8, AIROLI, MH 400708 INDIA |
| DESAI,APARNA | 2/12, RAMA NIWAS,VISHNU NAGAR,OPP TMC SCHOOL NO. 19, NAUPADA, THANE (W), MH INDIA |
| DESAI,ARJUNA | 40 ST. JOHN'S WOOD COURT,ST. JOHN'S WOOD ROAD, LONDON, GT LON,  NW8 8QR UNITED KINGDOM |
| DESAI,ASHINI M. | 1425 LOCUST STREET,APARTMENT 6E, PHILADELPHIA, PA 19102 |
| DESAI,BHASKAR | A/1 , KETKI CHS,GVS RD 2, MULUND EAST, MUMBAI, MH 400081 INDIA |
| DESAI,CHIRAG | OAKWOOD APTS 905, MINATO-KU, 13 455-0025 JAPAN |
| DESAI,DEODATTA | 24 SADDLEBROOK GARDEN HOMES, LONDON, KY 40744 |
| DESAI,DEVESHREE | 404, SHREE VALLABH SHANTI,NAVAGAON,DAHISAR - (W), MUMBAI,  400068 INDIA |
| DESAI,DEZ M. | 350 ALBANY ST.,APARTMENT #4R, NEW YORK, NY 10280 |
| DESAI,EKTA | 2A, GROUND FLR, LAXMI MAHAL,OPP LAXMI NARAYAN TEMPLE,VILE-PARLE WEST, MUMBAI, 400056 INDIA |
| DESAI,EKTA | M. G. ROAD, A- 105, 106 BHOOMI UTSAV,KANDIVALI (W), MUMBAI, MH 400067 INDIA |
| DESAI,GAURANG | 56 W 65TH STREET,APARTMENT 4E, NEW YORK, NY 10023 |
| DESAI,GAURAV | 93/16,ANUBHAV,GARODIA NAGAR,GHATKOPAR(EAST), MUMBAI,  400077 INDIA |
| DESAI,HITEN | E-217, VEENA SITAR, NEAR H.D.F.C BANK,MAHAVIR NGR,KANDIVILI (W), KANDIVALI (W), MUMBAI,  400067 INDIA |
| DESAI,JAI | G-2, SUNGRACE APT.,NEAR RAVINDRA NAGAR,TITHAL ROAD, VALSAD,  396001 INDIA |
| DESAI,JAYANA | 76 LOTZ HILL ROAD, CLIFTON, NJ 07013 |
| DESAI,KAMALAKAR SHARAD | A/7, OM RAVIPRABHA,RD NO 4, PANDURANG WADI,GOREGAON(EAST), MUMBAI, MH 400063 INDIA |
| DESAI,KAUSTUBH | C/6, AMBEWADI,J.S.S.ROAD,GIRGAUM, CHARNI ROAD (W), MUMBAI,  400004 INDIA |
| DESAI,KOMAL | 16 LAWRENCE WAY, CEDAR GROVE, NJ 07009 |
| DESAI,MIHIR B | SECTOR 7,PLOT NUMBER 705,ROOM NUMBER C/6,SAIKRUPA HSG SOC,CHARKOP,KANDIVLI WEST, MUMBAI, MH 400067 INDIA |
| DESAI,MITESH M | SAHAR ROAD,43/B,ADARSH VASANT BAHAR CHS,ANDHERI(E), MUMBAI, MH 400069 INDIA |
| DESAI,NAITIK | 221 MANHATTAN AVE.,2ND FLOOR, JERSEY CITY, NJ 07307 |
| DESAI,NILESH NIRANJAN | 3231 FOX SEDGE LANE, HIGHLANDS RANCH, CO 80126 |
| DESAI,NIRMIT | EX-6 SETHI NAGAR, UJJAIN, MP 456010 INDIA |
| DESAI,NRUPAL | 1B/1402 SIDDHACHAL PHASE VI,NR VASANT VIHAR,THANE (W), MUMBAI, MH 400610 INDIA |
| DESAI,PRADNYA | B-102, 38 DEEPALI CHS, OFF VEERA DESAI R,ANDHERI WEST,ANDHERI (W), MUMBAI, 400053 INDIA |
| DESAI,PREYAS | JAYRAJ NAGAR,402/403 PRIYA APTS OPP PRABHAT STUDIO,BORIVALI WEST, MUMBAI, MH 400092 INDIA |
| DESAI,PRIYADARSHINI | 20 RIVER COURT,APT. 402, JERSEY CITY, NJ 07310 |
| DESAI,RACHANA ALPESH | 9/32-33, VARMA NAGAR, AZAD ROAD, NEAR CH, ANDHERI(E), MUMBAI, MH 400069 INDIA |
| DESAI,REENA | 7/74, RAMAKRISHNA NAGAR,SV ROAD,KHAR WEST, MUMBAI, MH 400052 INDIA |
| DESAI,RUCHI | 205, VASANT VANDAN,SAIBABA NAGAR,BORIVALI ( WEST), MUMBAI, MH 400092 INDIA |
| DESAI,SAURABH PANKAJ | A/901, BHAKTI APPT.,JAMBLI GALLI, OPP. JAIN TEMPLE,OPP JAIN TEMPLE, BORIVALI (W), MUMBAI,  400092 INDIA |
| DESAI,SHIVALI | 602, SIGMA TOWERS, PLOT NO 32,OPP SUVIDYALAYA SCHOOL, R.D.P-1,GORAI, BORIVALI (WEST), MUMBAI, MH 400092 INDIA |
| DESAI,SHRADDHA | A-403 SAI RAJ APT,ACHOLE ROAD, NALASOPARA E,  401209 |
| DESAI,SONIA | 644 GARDEN DISTRICT DRIVE, CHARLOTTE, NC 28202 |
| DESAI,SUNITA | 9 LYNCH ROAD, VOORHEES, NJ 08043 |
| DESAI,SUPRIYA | FLAT NO. B/GR003, SHIVSAGAR COMPLEX CO.,PLOT B, CST 142, ASHOK KEDARE CHOWK,TEMBHI PADA, BHANDUP (W), GORAI 2, BORIVALI (W), MUMBAI,  400078 INDIA |
| DESAI,SURUCHI S | 21/3, VINAYAK BHAVAN,NEAR PRATAP CINEMA,KOLBAD ROAD., THANE (WEST),  400601 |

| Claim Name | Address Information |
|---|---|
| DESAI,SURUCHI S | INDIA |
| DESAI,SWAROOPA REDDY | 288 LEXINGTON AVENUE,APT 3E, NEW YORK, NY 10016 |
| DESAI,UMANG | Y.R.TAWADE ROAD,404 'KAILASH',DAHISAR(WEST), MUMBAI, MH 400068 INDIA |
| DESAI,VISHAL | 6/47, SECTOR-III,CGS COLONY,KINGS CIRCLE, MUMBAI,  400037 INDIA |
| DESAI,VITTAJA C | LILA LAHAR, NEAR COOPER HOSP,NS ROAD NO. 1,JVPD SCHEME, VILE PARLE - WEST, VILE PARLE (W), MUMBAI,  400056 INDIA |
| DESALU,DARA | FLAT 21, REDWOOD COURT,CHRISTCHURCH AVENUE,BRONDESBURY, LONDON, GT LON,  NW6 7BH UNITED KINGDOM |
| DESANCTIS, SARA | 600 WEST WALNUT ST., DANVILLE, KY 40422 |
| DESANCTIS,SARA M. | 4-75 48TH AVENUE,APT 404, LONG ISLAND CITY, NY 11109 |
| DESANTIS,ANTHONY | 6 ARROWHEAD CT., NORWALK, CT 06851 |
| DESANTIS,MICHELE ANN MARIE | 307 RICHARD MINE RD, WHARTON, NJ 07885 |
| DESAPIO JR,FRED | 1210 HUDSON STREET,#118, HOBOKEN, NJ 07030 |
| DESARIO,KRISTIN G. | 1331 GRAND ST. APT. 310, HOBOKEN, NJ 07030 |
| DESARNO,ANDREW | 255 PERRINE AVENUE, LONG BRANCH, NJ 07740 |
| DESAUTELS,RYAN | 9914 BIRKSBRIDGE CT., SPRING, TX 77379 |
| DESBIEZ,DENIS | 30 EAST 81ST STREET,  APT 6E,NEW YORK, USA, NY 10028 |
| DESCA | 8200 NW 52ND TERRACE,SUITE 110, MIAMI, FL 33166 |
| DESCARTES SECURITIES SA | 9/11 RUE DU PRINCE, GENEVE,  1204 SWITZERLAND |
| DESCENT INTERNATIONAL | RIVERBANK HOUSE,PUTNEY BRIDGE APPROACH, LONDON,  SW6 3JD UNITED KINGDOM |
| DESCHEMIN, CHRISTINE | 1601 THIRD AVE, NEW YORK, NY 10128 |
| DESCHEMIN, CHRISTINE | 206 HBS STUDENT CENTER, BOSTON, MA 02163 |
| DESCHEMIN,CHRISTINE | 601 WEST 57TH STREET,APARTMENT 28J, NEW YORK, NY 10019 |
| DESCLEE,ALBERT | 45 OXBERRY AVENUE, LONDON, GT LON,  SW6 5PP UNITED KINGDOM |
| DESENCIA B. BALORAN | 990 BLOSSOM MEADOWS ST, HENDERSON, NV 89052 |
| DESENCIA B. BALORAN | 91-1021 H HOOMAKA ST,#93, EWA BEACH, HI 92607 |
| DESENCIA B. BALORAN | 1809 LANAKILA AVE, HONOLULU, HI 96817 |
| DESENS,JACK E. | P.O.BOX 2079,9 PHOEBE'S CLOSE, ORLEANS, MA 02653 |
| DESERAE LYNN BIRELY | 1805 S YUMA, DENVER, CO 80223 |
| DESERT CANCER FOUNDATION | 450480 PORTOLA AVENUE, PALM DESERT, CA 92260 |
| DESERT CERTIFIED DEVELOPMENT COMPANY | 2595 EAST 3300 SOUTH, SALT LAKE CITY, UT 84109 |
| DESERT CHAMPIONS LLC | 78-200 MILES AVENUE, INDIAN WELLS, CA 92210 |
| DESERT DOG HUMMER ADVENTURES INC | 17212 E SHEA, FOUNTAIN HILLS, AZ 85268 |
| DESERT GREEN FOUNDATION | 1789 LINCOLN HIGHWAY,RT 27, EDISON, NJ 08817 |
| DESERT SD MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| DESFORGES,MATHIEU | 2 DICKENS MEWS, LONDON, GT LON,  EC1M5SZ UNITED KINGDOM |
| DESHA,SHANE M | 4509 BIRCH AVENUE, SCOTTSBLUFF, NE 69361 |
| DESHAE M. DONAHUE | 8643 NORTHSTAR DR, RIVERSIDE, CA 92508 |
| DESHARNAIS,FRANCIS X. | 9 VIVIAN LANE, CHESTER, NY 10918 |
| DESHASIR,BRYAN E | 6091 S. VALDAI WAY, AURORA, CO 80015 |
| DESHAY,SHERRI LYNN | 1424 S RICHFIELD WAY, AURORA, CO 80017 |
| DESHMUKH,ABHIJIT PRAKASH | B/601, HERITAGE PLAZA,TELI GALLI,ANDHERI (E), MUMBAI,  400069 INDIA |
| DESHMUKH,HEMANT | 703, MUNSHI MANOR,NAHUR, OPP. ASHOK NAGAR POLICE STN.,NEAR MEHUL THEATRE, MUMBAI, MH 400080 INDIA |
| DESHMUKH,RANJANA | B-3 502 RAUNAK PARK,POKHRAN ROAD NO. 2,THANE(W), MUMBAI,  400610 INDIA |
| DESHMUKH,SHANTANU | E-2-402, HYDE PARK,TULSI DHAM,BEHIND TATWADNYAN VIDYAPEETH, THANE (W), MH 400607 INDIA |
| DESHOMMES,NAOMI | 14 COCHRAN PLACE 2ND FLOOR, VALLEY STREAM, NY 11581 |
| DESHON D. OWENS | 9229 WEST SUNSET BOULEVARD,SUITE 900, LOS ANGELES, CA 90069 |
| DESHON D. OWENS | 264 NORTH WHISMAN ROAD,APARTMENT 20, MOUNTAIN VIEW, CA 94043 |

| Claim Name | Address Information |
| --- | --- |
| DESHONG,MARGARET | 5319 MEADOW CREST, DALLAS, TX 75229 |
| DESHPANDE, AJAY | 28 SUTTON COURT, PENNINGTON, NJ 08534 |
| DESHPANDE, ANAND | C-505 LATA APP. KULUPWADI ROAD,BORIVALI(E), MUMBAI, MH 400066 INDIA |
| DESHPANDE, ANAND | 18 YORK ROAD, WEST WINDSOR, NJ 08550 |
| DESHPANDE, ANUP MURAR | B-101,REGENCY PARK,CHANDIVALI,ANDHERI(EAST), MUMBAI, MH 400072 INDIA |
| DESHPANDE, HRISHIKESH | #1405, JUPITER,SUN CITY, ADI SHANKARACHARYA ROAD,NEAR POWAI EXCHANGE, MUMBAI, MH 400076 INDIA |
| DESHPANDE,MANEESH S. | 514 WESTEND AVENUE,APARTMENT 9C, NEW YORK, NY 10024 |
| DESHPANDE, NEIL ASHISH | 9, ARADHANA, VISHRAM CHS,36/37 SHIVSHRUSHTI,KURLA (EAST), MUMBAI, 400024 INDIA |
| DESHPANDE,SUNIL | 3-24-8,GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| DESIGN AND ARTISTS COPYRIGHT SOCIETY | 33 GREAT SUTTON STREET, LONDON, EC1 0DX UNITED KINGDOM |
| DESIGN FUSION | 37 EAST 28TH STREET RM 206, NEW YORK, NY 10016 |
| DESIGN MANAGEMENT INSTITUTE | 29 TEMPLE PLACE, BOSTON, MA 02111 |
| DESIGN WORKS BY DAVID & MIKE | 3869 STEELE STREET,SUITE D, DENVER, CO 80205 |
| DESIGNER FRAGRANCES & COSMETICS CO. | 109 THIRD AVENUE, NEW YORK, NY 10003 |
| DESIGNTEX | P.O. BOX 75610, CHICAGO, IL 60675-5610 |
| DESIKAN,VEDANTA | 6/22 SAVITRI KUNJ, GARODIA NAGAR, GHATKO,VALLABH BAUGH LANE, MUMBAI, 400077 INDIA |
| DESIREAUX DENISE LITTLE | 1662 SOUTH BUCKLEY WAY, AURORA, CO 80017 |
| DESIREAUX DENISE LITTLE | 631 W MINERAL AVE,#1316, LITTLETON, CO 80120 |
| DESIREAUX DENISE LITTLE | 20003 N 23RD AVE, PHOENIX, AZ 85027 |
| DESIREE | 201, AGLAW 18, RANWAR,WARODA ROAD,BANDRA, MUMBAI, MH 400050 INDIA |
| DESIREE SHAPOURI | 15 MORLEY COURT, ALBERTSON, NY 11507 |
| DESIREE WU | B/11 PRATHAMPAD,EVERSHINE NAGAR,MALAD (W),MALAD (W), MUMBAI, 400064 INDIA |
| DESIREE WU | A/7 ADITYA APTS,CHINCHOLI BUNDER,MALAD (W),MALAD (W), MUMBAI, 400064 INDIA |
| DESJARDINS SECURITIES | 1170 PEEL STREET,3RD FLOOR,ATTN: JO ANN DEGUIRE, MONTREAL, QUEBEC, H3B 0A9 CANADA |
| DESJARDINS SECURITIES | 1 COMPLEXE DESJARDINS,SOUTH TOWER - 29TH FLOOR,P.O. BOX 394 DESJARDINS STATION, MONTREAL, QUEBEC, H5B 1J2 CANADA |
| DESLAGE, PETER | 2211 BAXTER HALL BUILDING 6, WILLIAMSTOWN, MA 01267 |
| DESMOND HERNON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| DESMOND LIM | 2-2-28 (901) MINAMI AZABU, MINATO KU, 13 JAPAN |
| DESMOND LIM | 13-2 NIHONBASHI HAKOZAKI APT. 601, CHUO-KU, 13 103-0015 JAPAN |
| DESMOND MURRAY | 3 RECULVER HOUSE,LOVELINCH CLOSE, LONDON, SE15 1JW UNITED KINGDOM |
| DESMOND,JAMIE | 20 DAVID ST, SOUTH RIVER, NJ 08882 |
| DESMOND,PAUL | 50 BARLOWS REACH,CHELMER VILLAGE, CHELMSFORD, ESSEX, CM2 6SN UNITED KINGDOM |
| DESNEE L KEICHER | 725 CUTTER STREET, ST CHARLES, IL 60174 |
| DESOCIO,JOANNE | 7 KATHY COURT, HOLMDEL, NJ 07733 |
| DESOLA GROUP INC | 477 MADISON AVENUE, NEW YORK, NY 10022 |
| DESOMBRE,ALEXIS | 88, AVENUE DES TERNES, PARIS, 75017 FRANCE |
| DESOTO COUNTY PARTNERS LP | 2680 CRANE RIDGE ROAD, JACKSON, MS 39216 |
| DESOTO, BEVERLY | 13154 SE 137TH DRIVE, HAPPY VALLEY, OR 97086 |
| DESOUZA,GLADWYN | 5 HAWTHORNE AVENUE,2ND FLOOR, JERSEY CITY, NJ 07306 |
| DESPARROIS,JEFFREY WILLIAM | 3661 E EASTER CIR N, CENTENNIAL, CO 80122 |
| DESPLINTER, TOM | 333 WEST HUBBARD,APT# 218, CHICAGO, IL 60610 |
| DESROCHES,DAWN L. | 600 TRAVIS STREET,SUITE 7200, HOUSTON, TX 77002 |
| DESSALINE LAMBRIGHT | 601 EAST 18TH STREET,APARTMENT 502, BROOKLYN, NY 11226-7300 |
| DESSAU, OHAD | 815 S FIRST STREET,APT # 3, ANN ARBOR, MI 48103 |
| DESSAU, OHAD | 731 PACKARD STREET, ANN ARBOR, MI 48104 |

| Claim Name | Address Information |
|---|---|
| DESSAU,OHAD | 38 MORTON STREET,APARTMENT 1A, NEW YORK, NY 10014 |
| DESSI NATALEGAWA | 87 DERBY ROAD,SHENTON PARK, PERTH, WA 6008 AUSTRALIA |
| DESSI NATALEGAWA | JL: YADO III/B5,GANDARIA UTARA, JAKARTA,  12310 INDONESIA |
| DESSOUKI,SHERIF | 69 WILLIAM COURT,6 HALL ROAD, LONDON, GT LON,  NW8 9PB UNITED KINGDOM |
| DESTA | PMB 296,7931 S. BROADWAY, LITTLETON, CO 80122 |
| DESTA | DBA INTERNATIONAL DEVELOPMENT IDEAS,7931 SOUTH BROADWAY #296, LITTLETON, CO 80122 |
| DESTEFANO,JOHN D | 38 TIMBER RIDGE DR., HUNTINGTON, NY 11743 |
| DESTIN,HAROLD | 8 WINDING WOOD COURT, MOUNT SINAI, NY 11766 |
| DESTINATION & DESIGN LOGISTICS | 7027 W. BROWARD BLVD, #2110, PLANTATION, FL 33317 |
| DESTINATION ARIZONA | 2223 S.48TH STREET,SUITE D, TEMPE, AZ 85282-1011 |
| DESTINATION CONCEPTS, INC. | 4241 JUTLAND DRIVE #200, SAN DIEGO, CA 92117 |
| DESTINATION GLOBE | 209 KAPADIA CHAMBERS 2ND FLOOR,599 JSS ROAD, MUMBAI, MH 400002 INDIA |
| DESTINATION HOSPITALITY DEVELOPMENT LLC | 11777 SAN VICENTE BLVD.,SUITE 900, LOS ANGELES, CA 90049 |
| DESTINY ROSE SWIFT | 3116 164TH ST SW,#410, LYNNWOOD, WA 98037 |
| DESTINY ROSE SWIFT | 3116 164TH ST SW,#410, LYNNWOOD, WA 98037 |
| DESTRUEL,CECILE | 5 MONTHOLME ROAD, LONDON, GT LON,  SW11 6HX UNITED KINGDOM |
| DESTRUEL,GUILLAUME | 5 MONTHOLME ROAD, LONDON, GT LON,  SW11 6HX UNITED KINGDOM |
| DESTRY KENT JONES | 448 B RAVEN WAY, CHUBBUCK, ID 83202 |
| DESU,SUBBA RAO | 9106 SUMMIT WAY, WATCHUNG, NJ 07069 |
| DET NORSKE VERITAS USA INC | P.O. BOX 201896, HOUSTON, TX 77216-1896 |
| DETAIL GROUP INC | 4290 CAMERON STREET,SUITE 4, LAS VEGAS, NV 89103 |
| DETAIL GROUP INC | ACCOUNTS RECEIVABLE,10620 SOUTHERN HIGHLANDS PKWY,SUITE 469, LAS VEGAS, NV 89141 |
| DETE,ANDREW E. | 2032 OLD FORGE WAY, MARIETTA, GA 30068 |
| DETE,BRENDAN M. | 333 MEADOWBROOK DRIVE, ATLANTA, GA 30342 |
| DETECTION LOGIC FIRE PROTECTION INC | 2100 S. FIGUEROA ST., STE 300, LOS ANGELES, CA 90007 |
| DETECTIVES ENDOWMENT ASSOCIATION | 140 58TH STREET,SUITE 6B, BROOKLYN, NY 11220 |
| DETERING,IRIS | ,BURG. DE KOOIMANWEG, PURMEREND, 0439,  1444CD NETHERLANDS |
| DETERMINA INC. | ATTN:SCOTT DETTMER,350 MARINE PKWY #220, REDWOOD CITY, CA 94065 |
| DETERMINA, INC. | ATTN:SCOTT DETTMER,GUNDERSON DETTMER LLP,155 CONSTITUTION DR, MENLO PARK, CA 94025 |
| DETERMINA, INC. | 350 MARINE PARKWAY #220, REDWOOD CITY, CA 94065 |
| DETERS,JOHN F. | 2448 W BLOOMINGDALE AVE,UNIT 2W, CHICAGO, IL 60647 |
| DETEWE COMMUNICATIONS GMBH | LEHDERSTRASSE 16, BERLIN,  13086 GERMANY |
| DETEWE COMMUNIKATIONS GMBH | VON-HUENEFELDSTRASSE 1, KOELN,  50829 GERMANY |
| DETEWE COMMUNIKATIONS GMBH | FERDINAND-PORSCHE-STRA¯E, FRANKFURT,  60386 GERMANY |
| DETEWE COMMUNIKATIONS GMBH | FERDINAND-PORSCHE-STRAAYE, FRANKFURT,  60386 GERMANY |
| DETICA CONSULTING, LLC | 330 MADISON AVENUE,9TH FLOOR, NEW YORK, NY 10017 |
| DETICA LIMITED | SURREY RESEARCH PARK, GUILDFORD, U.K.,  9U27YP UK |
| DETICA LIMITED | SURREY RESEARCH PARK, GUILDFORD, U.K., SURREY,  9U27YP UNITED KINGDOM |
| DETIENNE,BERNARD | 245 NETHER STREET,FINCHLEY CENTRAL, LONDON, GT LON,  N31NY UNITED KINGDOM |
| DETLEV BREMKAMP | FERDINAND-MARIA-STRASSE 35, MUENCHEN,  D80639 GERMANY |
| DETRICK J. DUNCAN | 7414 MESA COLLEGE DR, SAN DIEGO, CA 92111 |
| DETRICK J. DUNCAN | 3820 ELIJAH CT,#936, SAN DIEGO, CA 92130 |
| DETRICK L CHAPPELL | 2368 HARBOR BLVD. #103, COSTA MESA, CA 92626 |
| DETROIT INSTITUTE OF ARTS | 5200 WOODWARD, DETRIOT, MI 08540 |
| DETROIT PUBLIC SCHOOLS | 7302 SECOND AVENUE, DETROIT, MI 48202 |
| DETROIT SUMMER FINANCE INST. | 660 WOODWARD AVENUE,SUITE 2450, DETROIT, MI 48226 |
| DETROIT SUMMER FINANCE INST. | PO BOX 43406, DETROIT, MI 48243-0406 |

| Claim Name | Address Information |
|---|---|
| DETTA PHILLIPS FLORAL DESIGN | 274-276 QUEENSTOWN ROAD, LONDON,   SW8 4LP UK |
| DETTA PHILLIPS FLORAL DESIGN | 274-276 QUEENSTOWN ROAD, LONDON,   SW8 4LP UNITED KINGDOM |
| DETTLING,CHRISTOPHER GRAHAM | SPRING COTTAGE,BATTS CORNER,FARNHAM, SURREY, SURREY,   GU104EX UNITED KINGDOM |
| DETWILER MITCHELL FENTON | 225 FRANKLIN ST, 20TH FL, BOSTON, MA 02110 |
| DETWILER,PETER M. | 6 FIELDSTONE DRIVE,P.O. BOX 58, LEBANON, NJ 08833 |
| DETZEL,JACQUELINE LOUISE | 6105 BALDRIDGE TERR, FREDERICK, MD 21701 |
| DEUTCHMAN,KELLY M. | 14932 VALENCIA PLAZA, WESTMINSTER, CA 92683 |
| DEUTSCH AND LIPNER | 1325 FRANKLIN AVENUE,SUITE 225, GARDEN CITY, NY 11530 |
| DEUTSCH CONSULTING GROUP | 22 WEST 48TH STREET,SUITE 400, NEW YORK, NY 10036 |
| DEUTSCH,DAVID A. | 46 CAMBRIDGE RD, MONTCLAIR, NJ 07042 |
| DEUTSCH,HARVEY W. | 283 MARIL CT, PARAMUS, NJ 07652 |
| DEUTSCH,THOMAS O. | 235 EAST 95TH STREET,24B, NEW YORK, NY 10128 |
| DEUTSCH-BUCKERT-THOMAS | MAINZER LANDSTRASSE 129, FRANKFURT AM MAIN,   60327 GERMANY |
| DEUTSCHE AKTUARVEREINIGUNG E V | HOHENSTAUFENRING 47-51, KOLN,   50674 GERMANY |
| DEUTSCHE ASSET MGMT/3024083 | ATTN:TRADING/DERIVATIVES,DEUTSCHE ASSET MANAGEMENT LTD,ONE APPOLD STREET, LONDON,   EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET-FRANKFURT | THEODOR-HEUSS-ALLEE 70, FRANKFURT,   60486 DE |
| DEUTSCHE BANC ALEX BROWN INC | ONE SOUTH STREET MAIL STOP,BAL 011206, BALTIMORE, MD 21202-3298 |
| DEUTSCHE BANK | JOHN ESTRADA,60 WALL STREET,  28TH FLOOR, NEW YORK, NY 10005 |
| DEUTSCHE BANK | 60 WALL STREET, NEW YORK, NY 10005-2836 |
| DEUTSCHE BANK | PO BOX 1757,CHURCH STREET STATION, NEW YORK, NY 10008 |
| DEUTSCHE BANK | 1301 AVENUE OF THE AMERICAS,9TH FLOOR, NEW YORK, NY 10104 |
| DEUTSCHE BANK (CAYMAN) LIMITED | PO BOX 1984 GT,ELIZABETHAN SQUARE,GRAND CAYMAN, ,   CAYMAN ISLANDS |
| DEUTSCHE BANK AG | ATTN: PETER FERDINANDI,31 WEST 52ND ST., NEW YORK, NY 10019 |
| DEUTSCHE BANK AG | 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DEUTSCHE BANK AG DEBT CAPITAL MARKETS | GROSSE GALLUSSTRASSE 1014, FRANKFURT AM MAIN,   D60272 GERMANY |
| DEUTSCHE BANK AG DEBT CAPITAL MARKETS | 60 WALL STREET,39TH FLOOR, NEW YORK, NY 10005 |
| DEUTSCHE BANK AG LONDON | WINCHESTER HOUSE,1 GREATWINCHESTER STREET, LONDON,   EC2N 2DB UK |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET, LONDON,   EC2P 2AX UK |
| DEUTSCHE BANK AG LONDON | WINCHESTER HOUSE,1 GREAT WINCHESTER STREET, LONDON,   EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | WINCHESTER HOUSE,1 GREATWINCHESTER STREET, LONDON, GT LON,   EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET, LONDON,   EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG, NEW YORK BRANCH | 60 WALL STREET, NYC60-3430, NEW YORK, NY 10019 |
| DEUTSCHE BANK LUXEMBOURG SA | 2 BOULEVARD KONRAD ADENAUER, LUXEMBOURG,   B9164 LUXEMBOURG |
| DEUTSCHE BANK NAT. TST CO, AS SUPPLEMENTAL ITT | DEUTSCHE BANK NATIONAL TRUST CY,1761 ST ANDREW PLACE, SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | 2150 NORTH FIRST STREET, SAN JOSE, CA 95131 |
| DEUTSCHE BANK OFFSHORE | PO BOX 1984 GT,ELIZABETHAN SQUAREGRAND, CAYMAN,   CAYMAN ISLANDS |
| DEUTSCHE BANK SECURITIES, INC. | HARBORSIDE FINANCIAL CENTER,100 PLAZA ONE, 2ND FLOOR,ATTN:  DEAN KHAN, CASH MGMT, JERSEY CITY, NJ 07311-3988 |
| DEUTSCHE BANK SECURITIES, INC. | LEASE ADMINISTRATOR,DEUTSCHE BANK AG, NEW YORK BRANCH,60 WALL STREET, NYC60-3430, NEW YORK, NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | 60 WALL STREET,ATTN:  THOMAS SPOTO, NEW YORK, NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | C/O DEUTSCHE BANK AG,60 WALL STREET; NYC60-3303,ATTN: SAMIR MOBAREK, NEW YORK, NY 10005-2858 |
| DEUTSCHE BANK SECURITIES, INC. | 1251 AVE OF THE AMERICAS, 26TH FL,EQUITY OPERATIONS\OPTIONS CLR., NEW YORK, NY 10020 |
| DEUTSCHE BANK SECURITIES, INC. | 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TOKYO | SANNO PARK TOWER,2-11-1,NAGATACHO,CHIYODA-KU, TOKYO,  100-6172 JAPAN |
| DEUTSCHE BANK TOKYO | SANNO PARK TOWER,2-11-1,NAGATACHO,CHIYODA-KU, TOKYO, 13 100-6172 JAPAN |
| DEUTSCHE BANK TOKYO | WINCHESTER HOUSE,1 GREAT WINCHESTER STREET, LONDON,  EC2N 2DB UK |
| DEUTSCHE BANK TOKYO | WINCHESTER HOUSE,1 GREAT WINCHESTER STREET, LONDON, GT LON,  EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN:TINA VAN RYZIN,4 ALBANY STREET, 4TH FLOOR, MAIL CODE NYC 050401, NEW YORK, NY 10006 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | CORPORATE TRUST & AGENCY SVCS.,PO BOX 1757 CHURCH ST STATION, NEW YORK, NY 10008 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 1011 CENTRE ROAD, WILMINGTON, DE 19805 |
| DEUTSCHE BANK TRUST MANAGEMENT COMPANY | ATTN: JUNG-WON LEE,33 SEORIN-DONG CHONGRO-GU,YOUNGPOONG BUILDING 19/F, SEOUL, KR |
| DEUTSCHE BK LDN/OPPENHEIM | KAP-ITALANLAGEGESELLSCHAFT GIVE-UP,745 7TH AVENUE, NEW YORK, NY 10019 |
| DEUTSCHE BOERSE AG | NEUE BOERSENSTRASSE 1, FRANKFURT AM MAIN,  60487 GERMANY |
| DEUTSCHE BOERSE AG, LBIE | NEUE BOERSENSTRASSE 1, FRANKFURT AM MAIN,  60487 GERMANY |
| DEUTSCHE BOERSE SYSTEMS AG        AG | NEUE BOERSENSTRASSE 1, FRANKFURT AM MAIN,  60487 GERMANY |
| DEUTSCHE BOERSE SYSTEMS INC | ATTN: EXSERVES,233 SOUTH WACKER DR, SUITE2455, CHICAGO, IL 60606 |
| DEUTSCHE BORSE | NEUE B"RSENSTR. 1,60487 FRANKFURT/MAIN,,   GERMANY |
| DEUTSCHE BORSE | 60485 FRANKFURT AM MAIN, GERMANY,   GERMANY |
| DEUTSCHE BORSE | B"RSENPLATZ 4, FRANKFURT,  60313 GERMANY |
| DEUTSCHE BORSE | BORSENPLATZ 7-11, FRANKFURT AMMAIN,  60485 GERMANY |
| DEUTSCHE BORSE | NEUE BRSENSTRAÃE 1, FRANKFURT AM MAIN,  60487 GERMANY |
| DEUTSCHE BORSE AG | BORSENPLATZ 711, FRANKFURT AM MAIN,  60313 GERMANY |
| DEUTSCHE BORSE AG | NEUE BORSENSTRASSE 1, FRANKFURT AM MAIN,  60487 GERMANY |
| DEUTSCHE BORSE AG | NEUE BORENSTRABE 1, FRANKFURT AM MAIN,  60487 GERMANY |
| DEUTSCHE BOURSE AG | B"RSENPLATZ 4, FRANKFURT,  60313 GERMANY |
| DEUTSCHE GROUP SERVICES PTY LTD | LEVEL 16, DEUTSCHE BANK PLACE,126 PHILLIP STREET, SYDNEY,  2000 AUSTRALIA |
| DEUTSCHE IMMOBILIEN FONDS | AV PASEO DE LA REFORMA NO. 505,PISO 31 COL. CUAUHTEMOC,DELG. CUAUHTEMOC C.P. 06500, MEXICO, D.F.,   MEXICO |
| DEUTSCHE INTERNATIONAL CORPORATE SERVICE | GUILD HOUSE,GUILD STREET INTERNATIONAL FIN SRV CNTRE, DUBLIN IRELAND,  DUBLIN1 IRELAND |
| DEUTSCHE INV MGMT AMRC INC | A/C DWS VARIABLE SERIES II,1 SANSOME ST.,SUITE 2900, SAN FRANCISCO, CA 94104 |
| DEUTSCHE INV MGMT AMRC INCA/C DWS VARIABLE SERIES, | ATTN:MICHAEL CHAPIN,C/O ZURICH SCUDDER INVESTMENTS,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |
| DEUTSCHE KREDIT BORSE | WIDENMAYERSTRASSE 18, MUNICH,  80538 GERMANY |
| DEUTSCHE LUFTHANSA AG | AIRPORTRING,LUFTHANSA AVIATION CENTER, FRANKFURT,  60546 GERMANY |
| DEUTSCHE POST AG | GERADESTRASSE 22, HANNOVER,  30163 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN:CREDIT AND FINANCIAL MARKETS LAW,DEUTSCHE POSTBANK AG,KENNEDYALLEE 62-70, D - 53175 BONN, ,  R KRF-10 GERMANY |
| DEUTSCHE POSTBANK INTERNATIONAL SA | C/O DSL BANK LUXEMBOURG S.A.,AIRPORT CENTER,5 RUE HOHENHOF,L-1736 LUXEMBOURG/SENNINGERBERG, ,   LUXEMBOURG |
| DEUTSCHE POSTBANK INTERNATIONAL SA | C/O THE LAW DEBENTURE TRUST CORP P.L.C.,PRINCES HOUSE,95 GRESHAM ST,ATTN: MR. JOHN CLEMENTS/MRS. ANN HILLS, LONDON,  EC2N 7LY UNITED KINGDOM |
| DEUTSCHE SCHULE BOMBAY | 76 BHULABHAI DESAI ROAD, MUMBAI, MH 400026 INDIA |
| DEUTSCHE SPORTHILFE GMBH | BURNITZSTR. 42, FRANKFURT AM MAIN,  60596 GERMANY |
| DEUTSCHE TELEKOM AG | FRIEDRICH-EBERT-ALLEE 140, BONN,  53113 GERMANY |
| DEUTSCHE TELEKOM AG FFM | POSTFACH, FRANKFURT, HE 60607 GERMANY |
| DEUTSCHE TELEKOM AG FRANKFURT | DANZIGER PLATZ 12, FRANKFURT AM MAIN,  60607 GERMANY |
| DEUTSCHE TRUSTEE COMPANY LIMITED | 55/F CHEUNG KONG CENTER,2 QUEENS ROAD CENTRAL, ,   HONG KONG |
| DEUTSCHE TRUSTEE COMPANY LIMITED | WINCHESTER HOUSE,1 GREAT WINCHESTER STREET, LONDON,  EC2N 2DB UK |
| DEUTSCHE TRUSTEE COMPANY LIMITED | WINCHESTER HOUSE,1 GREAT WINCHESTER STREET, LONDON,  EC2N 2DB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHEANWALTAKADEMIE GESELLSCHAFT | LITTENSTRASSE 11, BERLIN,  10179 GERMANY |
| DEUTSCHER INVESTMENT TRUST | MAINZER LANDSTRABE 11-13,60329 FRANKFURT/M,P.O. BOX 1104 43, ,    GERMANY |
| DEUTSCHER VERKEHRS VERLAG GMBH | POSTFACH 10 16 09, HAMBURG,  D200010 GERMANY |
| DEUX POIS | C/O ROSE LLEWELLYN,NEW LODGE PAPPLEWICK WINDSOR ROAD, ASCOT,  SL5 7LH UK |
| DEUX POIS | C/O ROSE LLEWELLYN,NEW LODGE PAPPLEWICK WINDSOR ROAD, ASCOT,  SL5 7LH UNITED KINGDOM |
| DEV JONEJA | FLAT 19, 35-37 GROSVENOR SQUARE, LONDON,  W1K 2HN UNITED KINGDOM |
| DEV JONEJA | 265 HIGHLAND AVENUE, UPPER MONTCLAIR, NJ 07043 |
| DEV PAHLAJANI | BHERUMAL BHAVAN MIGUL LANE,MAHIM, MUMBAI,  400016 INDIA |
| DEV PARTNERS LTD | 43 MELROSE AVENUE,WIMBLEDON PARK, LONDON,  SW19 8BU UK |
| DEV PARTNERS LTD | 43 MELROSE AVENUE,WIMBLEDON PARK, LONDON,  SW19 8BU UNITED KINGDOM |
| DEV PATEL | 1 QUEENS COURT,64 GREENCROFT GARDENS, LONDON,  NW6 3JH UNITED KINGDOM |
| DEV PUROHIT | 9448 CARLYLE PARK PL, LITTLETON, CO 80129-6976 |
| DEV, RISHAV | 6/H/64 BAHADURPUR HOUSING COLONY,BUTH NATH ROAD, PATNA, BI 800020 INDIA |
| DEV, SAMEER | ,6,HAIG AVENUE, SINGAPORE,  438861 SINGAPORE |
| DEV, SINDHU | APARTMENTS MOTOAZABU UCHIDAZAKA 504,3-8-6 MOTOAZABU, MINATO -KU, 13 106-0046 JAPAN |
| DEVA, SAUMYA | ,FLAT NO. 202, WING B, JHEEL DARSHAN APTS,OPP. POWAI LAKE, POWAI, MUMBAI, 400076 INDIA |
| DEVABALAN, PRAVEEN | 203, SHIVANAND TOWERS,TEEN HAATH NAKA,THANE(W), MUMBAI,   INDIA |
| DEVACHAL JHA KISHORE | A104, CRYSTAL PALACAE,RAM BAUG, POWAI, MUMBAI,  400076 INDIA |
| DEVACHAL JHA KISHORE | FLAT NO 502, BUILDING NO -1,N. G VIHAR, THANE WEST, MUMBAI,  400604 INDIA |
| DEVADAS,MANOJ P | 85,REIDHAVEN ROAD, LONDON, GT LON,  SE18 1BX UNITED KINGDOM |
| DEVADIGA, CHANDRAHAS | P. L. LOKHANDE MARG,AMIR BAUG NO. 2 , M.G NO 36,ROOM NO. 7/8 , CHEMBUR (WEST), MUMBAI, MH 400089 INDIA |
| DEVADIGA,NEETA | B-1/102, DEVADIG CHS LTD, OM NAGAR, ANDH, MUMBAI, MH 400099 INDIA |
| DEVADIGA, RAJESH | KURLA-ANDHERI ROAD,ROOM NO 14/A AROKIA NIVAS,JERI-MERI-E AN,BEHIND STAR GLASS FACTORY, MUMBAI, MH 400072 INDIA |
| DEVADIGA, RATNAVATI | D/3 BAPTISTA,BEHIND ASMITA MOGRA JIJA MATA ROAD,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| DEVALOIS,WENDY S | 1189 CANDLEGLOW STREET, CASTLE ROCK, CO 80109 |
| DEVANESAN, THATHEYURAJ | #106, LIBERTE TODOROKI,6-18-6, TODOROKI, SETAGAYA-KU, 13 158-0082 JAPAN |
| DEVANEY,SHANNON S. | 1320 N. BEACHWOOD DR, BURBANK, CA 91506 |
| DEVANG R BHATT | OFF SHIMPOLI LINK ROAD,A/3 & A/4 SHREYAS CHS, CHIKU WADI, PADMA NAGAR,BORIVALI (WEST), MUMBAI, MH 400092 INDIA |
| DEVANG SHAH | A/1 NIRMAN BLDG,NEAR LIBERTY GARDEN,MALAD(W), MUMBAI, MH 400064 INDIA |
| DEVANG SHAH | 1/16, JAY SHANTI BUILDING,NAVY COLONY,NEAR LIBERTY GARDEN, MALAD (W),MALAD(W), MUMBAI, MH 400064 INDIA |
| DEVANG SHAH | E 203, SHUBHSHANTI COMPLEX,DAHANUKAR WADI,KANDIVLI (WEST), MUMBAI, MH 400067 INDIA |
| DEVANI,NIKUNJ | D/205, SAI DARSHAN B CHS,RAMBAUG LANE, OPP. MULJI NAGAR,S.V.ROAD, BORIVALI(W), BORIVALI (W), MUMBAI,  400092 INDIA |
| DEVAPRIYA MALLICK | 425 WASHINGTON BOULEVARD,APARTMENT 2901, JERSEY CITY, NJ 07310 |
| DEVAPRIYA MALLICK | 444 WASHINGTON BOULEVARD,APARTMENT 2522, JERSEY CITY, NJ 07310 |
| DEVAPRIYA MALLICK | 211 W 56TH ST,APT 8M, NEW YORK, NY 10019 |
| DEVARAJAKONE, GEETHA | 5 SILVER LANE, PURLEY, SURREY,  CR8 3HJ UNITED KINGDOM |
| DEVARAJAN, MUKUNDAN | 15, KELLY COURT,GARFORD STREET,PREMIERE PLACE, LONDON, GT LON,  E148JQ UNITED KINGDOM |
| DEVARAKONDA, JYOTI | 1225 KENNEDY BOULEVARD,APT. 4J, BAYONNE, NJ 07002 |
| DEVASHISH CHOWDHURY | B-503, JHEEL DARSHAN APARTMENT,A.S. MARG, RAMBAUG,POWAI, MUMBAI,  400076 INDIA |
| DEVAUGHN,APRIL MARIE | 2630 WARREN WAY, FREDERICK, MD 21701 |

| Claim Name | Address Information |
|---|---|
| DEVEALT, TERENCE | 210 WHITTEMORE STREET, PONTIAC, MI 48342-3067 |
| DEVEAU, JACKIE ANN | 2306 AVENUE D, SCOTTSBLUFF, NE 69361 |
| DEVEAU, LIANNE | 150 HIGH FARMS ROAD, GLEN HEAD, NY 11545 |
| DEVELOPER EXPRESS | 6340 MCLEOD DR, STE 1, LAS VEGAS, NV 89120-4425 |
| DEVELOPER EXPRESS INC | 6340 MCLEOD DRIVE, SUITE 1, LAS VEGAS, NV 89120 |
| DEVELOPER EXPRESS INC | 6375 S. PECOS ROAD, SUITE 118, LAS VEGAS, NV 89120 |
| DEVELOPERS RESEARCH, INC. | C/O VINCENT M. COSCINO, ESQ., ALLEN MATKINS LECK GAMBLE MALLORY &, NATSIS LLP, 1900 MAIN STREET, FIFTH FL., IRVINE, CA 92614-7321 |
| DEVELOPMENT BANK OF JAPAN | 1251 AVENUE OF AMERICAS SUITE 830, NEW YORK, NY 10020 |
| DEVELOPMENT CONSULTING SERVICES, INC. | 330 WEST 42ND STREET, NEW YORK, NY 10036 |
| DEVELOPMENT PROCESSES GROUP PLC | THE ELLESMERE, 93 WALKDEN ROAD, WALKDEN, WORSLEY,  M28 7BQ UK |
| DEVELOPMENT PROCESSES GROUP PLC | THE ELLESMERE, 93 WALKDEN ROAD, WALKDEN, WORSLEY,  M28 7BQ UNITED KINGDOM |
| DEVELOPMENT SPECIALISTS, INC. | 70 WEST MADISON STREET, SUITE 2300, CHICAGO, IL 60602-4250 |
| DEVELOPMENT SPECIALISTS, INC. | 345 CALIFORNIA STREET, SUITE 1150, SAN FRANCISCO, CA 94104 |
| DEVELOPMENTOR INC | 5777 WEST CENTURY BLVD, SUITE 600, LOS ANGELES, CA 90045 |
| DEVELOPMENTOR INC | 2459 W 208TH STREET, SUITE 200, TORRANCE, CA 90501 |
| DEVELOPMENTOR UK LIMITED | 7 ULLENWOOD COURT, ULLENWOOD, CHELTHAM,  GL53 9OS UK |
| DEVELOPMENTOR UK LIMITED | 7 ULLENWOOD COURT, ULLENWOOD, CHELTHAM,  GL53 9OS UNITED KINGDOM |
| DEVELOPMENTS IN LITERACY | 8001 EAST ROPER STREET, LONG BEACH, CA 90808 |
| DEVEN NARAN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| DEVEN NARAN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DEVENDORF, DON | 2101 CHESTNUT STREET, PHILADELPHIA, PA 19103 |
| DEVENDRA G ASANE | C/O JAYESH MEHTA, 825/83B , MHB COLONY, SIDDHIVINAYAK CHS, MAHAVIR NAGAR, KANDIVALI (W), MUMBAI - 67,  400067 INDIA |
| DEVENDRA KUMAR | 6-25-5-102, HONCHO, NAKANO-KU, 13 164-0012 JAPAN |
| DEVENDRA PATEL | B-501, GOKUL VILLAGE SOCIETY, SHANTI PARK, MIRA ROAD (E), MUMBAI, MH 401107 INDIA |
| DEVENDRA PATEL | LINCOLN COLLEGE, OXFORD,  OX1 3DR UK |
| DEVENDRA PATEL | LINCOLN COLLEGE, OXFORD, OXON,  OX1 3DR UNITED KINGDOM |
| DEVENDRA PATEL | 5 BENGEYFIELD DRIVE, EAST WILLISTON, NY 11596 |
| DEVENDRA PATEL | 64 MAIN ROAD, RADHA NAGAR, CHROMEPET, EAST WILLISTON, NY 11596 |
| DEVENY, CHRISTOPHER | 612 WASHINGTON, GLENCOE, IL 60022 |
| DEVER, JONATHAN | 229 EAST 79TH STREET, APARTMENT #16F, NEW YORK, NY 10021 |
| DEVERE AT SLALEY HALL | SLALEY, HEXHAM, NR. NEWCASTLE UPON TYNE, NORTHUMBERLAND,  NE47 0BX UK |
| DEVERE AT SLALEY HALL | SLALEY, HEXHAM, NR. NEWCASTLE UPON TYNE, NORTHUMBERLAND,  NE47 0BX UNITED KINGDOM |
| DEVERELL, DANIEL | 158 UNDERHILL AVENUE, BROOKLYN, NY 11238 |
| DEVEREUX GEORGIA TREATMENT | NETWORK, P.O. BOX 1688, KENNESAW, GA 30156 |
| DEVEREUX TEXAS TREATMENT NETWORK | 1150 DEVEREUX DRIVE, LEAGUE CITY, TX 77573 |
| DEVERICK & ASSOCIATES INC | 5420 LBJ FREEWAY SUITE 1335, TWO LINCOLN CENTRE, DALLAS, TX 75240 |
| DEVEY, ALISON | 23B HARVEY ROAD, HORNSEY, LONDON, GT LON,  N89PD UNITED KINGDOM |
| DEVEY, CHER | 31 RUSKIN ROAD, STAINES, MDDSX,  TW18 2PX UNITED KINGDOM |
| DEVI, J | B 1103, SHIVAM VAASTU, PLOT NO 76, TILAK NAGAR, CHEMBUR, MUMBAI, MH  INDIA |
| DEVI, SUMA | SUBRAT KUMAR JENA, ASHIWINI HOSPITAL COMPLEX, PLOT NO.3, SECTOR -1, CDA, BIDANASI, CUTTACK, OR 753014 INDIA |
| DEVIC, ALEKSANDAR | FLAT 12, 302 DEVONS ROAD, LONDON, GT LON,  E3 3PN UNITED KINGDOM |
| DEVILS ARENA ENTERTAINMENT LLC | 165 MULBERRY STREET, NEWARK, NJ 07102 |
| DEVIN KHOSLA | 222 WEST 83RD STREET, APARTMENT 1A, NEW YORK, NY 10024 |
| DEVIN MILLAR | FLAT 4, 62 CANFIELD GARDENS, LONDON,  NW6 3EB UNITED KINGDOM |
| DEVIN MILLAR | FLAT 3, 78A ST JOHNS WOOD HIGH STREET, LONDON,  NW8 7SH UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| DEVIN T. KALMAN | 221 AVENUE A,APARTMENT 13, NEW YORK, NY 10009 |
| DEVIN T. KALMAN | 1722 19TH STREET NW,APARTMENT 108, WASHINGTON, DC 20009 |
| DEVIN TAVERN | 363 GREENWICH STREET, NEW YORK, NY 10013 |
| DEVIN THOMAS HOWARD | 824 NW INNIS ARDEN DR, SHORELINE, WA 98177 |
| DEVINA MALIK | 302, JAI BHARAT CHS,OPPOSITE AMARNATH TOWERS,AGAKHAN COLONY, OFF 7 BUNGALOWS,ANDHERI (W), MUMBAI, MH 400061 INDIA |
| DEVINA MALIK | B 302, GOLDEN OAK,NEAR D MART,HIRANANDANI GARDENS, POWAI,ANDHERI (W), MUMBAI, MH 400076 INDIA |
| DEVINA MALIK | B 302, GOLDEN OAK,HIGH STREET,HIRANANDANI GARDENS, POWAI,ANDHERI (W), MUMBAI, MH 400076 INDIA |
| DEVINCENZO, JOHN | 50 N DUNLAP ST,4TH FLOOR CFRC, MEMPHIS, TN 38103 |
| DEVINDER KUMAR | 1132 SCHMIDT LANE, NORTH BRUNSWICK, NJ 08902 |
| DEVINE INTERNATIONAL INC | 2700 WESTCHESTER AVENUE, SUITE 315,SUITE 315, PURCHASE, NY 10557 |
| DEVINE, JOHN | 2502 SAPLING RIDGE LA, BROOKEVILLE, MD 20833 |
| DEVINE, MICHAEL | 429 RIDGE AVENUE, CLAREDON HILLS, IL 60514 |
| DEVINE,ANNE CAWLEY | 4 DAMIAN WAY, CORTLANDT MANOR, NY 10567 |
| DEVINE,MICHAEL | 429 RIDGE AVENUE, CLARENDON HILLS, IL 60514 |
| DEVINE,STACY | 429 RIDGE AVE, CLARENDON HILLS, IL 60514 |
| DEVINS,BOBBY | 11A FULHAM PARK ROAD, LONDON, GT LON,  SW6 4LH UNITED KINGDOM |
| DEVIR,JOHN MICHAEL | 79 STEPHEN MATHER ROAD, DARIEN, CT 06820 |
| DEVIREDDI,KRISHNA REDDY | 903 CHERYL DRIVE, ISELIN, NJ 08830 |
| DEVISETTY,HARINI | 444 WASHINGTON BLVD,APT 3455, JERSEY CITY, NJ 07310 |
| DEVLEKAR,NAYNISH | 101, 23/C-WING, SNEH CHS,BIMBISAR NAGAR, GOREGAON - E, MUMBAI,  400065 INDIA |
| DEVLIN ELECTRONICS LTD | UNIT D1 GRAFTON WAY,BASINGSTOKE, HAMPSHIRE,  RG22 6HZ UK |
| DEVLIN ELECTRONICS LTD | UNIT D1 GRAFTON WAY, BASINGSTOKE, HAMPSHIRE,  RG22 6HZ UNITED KINGDOM |
| DEVLIN,ANITA THERESA | 46,WELL ROAD,OTFORD, SEVENOAKS, KENT,  TN14 5PT UNITED KINGDOM |
| DEVLIN,JOHN | 8 CLAY COURT, RUMSON, NJ 07760 |
| DEVLIN,MATTHEW C. | 250 EAST 73RD STREET,APT 9D, NEW YORK, NY 10021 |
| DEVLIN,OWEN HUGH | 5540 CLUB CREST, MESQUITE, TX 75150 |
| DEVLIN,THOMAS F. | 11 PLYMOUTH ROAD, DARIEN, CT 06820 |
| DEVNANI,RAVI D | BK NO. 720,ROOM NO. 4,HOSPITAL AREA, ULHASNAGAR, MUMBAI, MH 421003 INDIA |
| DEVON BRUCE | 28 SANFORD PLACE, ALTAMONT, NY 12009 |
| DEVON FINANCIAL SERVICE INC. | COLLECTIONS OFFICE,6408 N. WESTERN AVENUE, CHICAGO, IL 60645 |
| DEVON RICHARD FALVEY | 11 BONMAR ROAD, PELHAM, NY 10803 |
| DEVON V. MCELWEE | 308 WEST 30TH STREET,APARTMENT 1C, NEW YORK, NY 10001 |
| DEVON V. MCELWEE | 15 BEAU PRE LANCE, CHARLOTTESVILLE, VA 22901 |
| DEVON V. MCELWEE | 15 BEAU PRE LN, CHARLOTTESVILLE, VA 22901 |
| DEVONISH,REGIS | 13302 TROMPILLA LANE, HOUSTON, TX 77083 |
| DEVONSHIRE | BOCKENHEIMER LANDSTR. 17-19, FRANKFURT,  60325 GERMANY |
| DEVONSHIRE APPOINTMENTS | 5TH FLOOR,85 GRACECHURCH SREET, LONDON,  EC3V 0AA UK |
| DEVONSHIRE APPOINTMENTS | 5TH FLOOR,85 GRACECHURCH SREET, LONDON,  EC3V 0AA UNITED KINGDOM |
| DEVORAH S. COHEN | 35 GORHAM STREET #2, CAMBRIDGE, MA 02138 |
| DEVOS, DEWAYNE R | DEVOS BORESCOPE BLENDING LLC,125 N WESTFIELD ST, FEEDING HILLS, MA 01030 |
| DEVOS,PIETER | 27 COURTER AVENUE, MAPLEWOOD, NJ 07040 |
| DEVRIES,MARK | 401 WEST END AVE,APT 6D, NEW YORK, NY 10024 |
| DEVYN GEREMIA | 630 DENNETT STREET, PORTSMOUTH, CA 03801 |
| DEWALL,CRAIG | 108 HADDINGTON LANE, MCKINNEY, TX 75071 |
| DEWAN,JOAN M. | 27 WOOD DRIVE, NORWOOD, MA 02062 |
| DEWAN,LINDSAY | 464 HANOVER ST. APT. #5, BOSTON, MA 02113 |
| DEWAN,POOJA | 1 THE HAINING,2 MELBURY ROAD, JESMOND PARK EAST, T&W,  NE7 7DE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEWAN,SONYA | 350 WEST 50TH STREET,APT. 14G, NEW YORK, NY 10019 |
| DEWAR,CAROL | 95 FAIRMOUNT AVE, CHATHAM, NJ 07928 |
| DEWAR,ROMY | 95 FAIRMOUNT AVE., CHATHAM, NJ 07928 |
| DEWBERRY,GRAHAM E | 27 ELTON ROAD, KINGSTON UPON THAMES, SUR,  KT2 6BZ UNITED KINGDOM |
| DEWEY & LEBOEUF | 4 KSIAZECA STREET, WARSAW,  00498 POLAND |
| DEWEY & LEBOEUF | 1 UNDERSHAFT, LONDON,  EC3A 8LP UK |
| DEWEY & LEBOEUF | ONE LONDON WALL, LONDON, ENGLAND,  EC2Y 5EZ UNITED KINGDOM |
| DEWEY & LEBOEUF | 1 UNDERSHAFT, LONDON,  EC3A 8LP UNITED KINGDOM |
| DEWEY & LEBOEUF | 1 MINISTER COURT,MINCING LANE, LONDON,  EC3R7YL UNITED KINGDOM |
| DEWEY & LEBOEUF | ONE LONDON WALL, LONDON, ENGLAND,  ECZYSEZ UNITED KINGDOM |
| DEWEY & LEBOEUF | 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DEWEY & LEBOEUF | 125 WEST 55TH STREET, NEW YORK, NY 10019 |
| DEWEY & LEBOEUF LLP | PO BOX 34713, NEWARK, NJ 07189-4713 |
| DEWEY & LEBOEUF LLP | 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DEWEY & LEBOEUF LLP | 260 FRANKLIN STREET, BOSTON, MA 02110-3173 |
| DEWEY BALLANTINE | 1 UNDERSHAFT, LONDON,  EC3A 8LP UNITED KINGDOM |
| DEWEY BALLANTINE | 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6092 |
| DEWEY BALLANTINE | GPO,P.O. BOX 027838, NEW YORK, NY 10087-7838 |
| DEWEY BALLANTINE | 333 SOUTH GRAND AVE, LOS ANGELES, CA 90071-1530 |
| DEWEY BALLANTINE LLP | REUTERWEG 16, FRANKFURT,  60323 GERMANY |
| DEWEY,BRIAN J | 43 BUCHAREST ROAD, EARLSFIELD, GT LON,  SW18 3AS UNITED KINGDOM |
| DEWEY,JOHN W. | 115 HARRISON AVENUE, WESTFIELD, NJ 07090 |
| DEWEY,JOHN W. | 706 COMMOM ROAD, WAITSFIELD, VT 05673 |
| DEWEY,SHERRI L. | 115 HARRISON AVE, WESTFIELD, NJ 07090 |
| DEWHURST ASSOCIATES, INC | 902 CLINT MOORE ROAD-SUITE 110, BOCA RATON, FL 33487 |
| DEWHURST, CHRIS | TEXAS UNIV,1704 WEST AVENUE, APT 101, AUSTIN, TX 78701 |
| DEWHURST,CHRISTOPHER | 807 W 41ST STREET, HOUSTON, TX 77018 |
| DEWHURST,VANESSA A | 4 HOPPING LANE,ISLINGTON, LONDON, GT LON,  N12NU UNITED KINGDOM |
| DEWINTONS LTD | 4 SLEAFORD STREET, LONDON,  SW8 5AB UK |
| DEWINTONS LTD | 4 SLEAFORD STREET, LONDON,  SW8 5AB UNITED KINGDOM |
| DEWITT STERN GROUP, INC. | 420 LEXINGTON AVENUE,SUITE 2700, NEW YORK, NY 10170 |
| DEWITT THEATER COMPANY | PO BOX 200, DEWITT, IA 52742 |
| DEWITT, TIMOTHY | 907 THORNTREE, JACKSON, MI 49203 |
| DEWJI,REHMAT ROZINA | 316D LARCHMONT ACRES,APARTMENT D, LARCHMONT, NY 10538 |
| DEWKOEMAR, MOHAN M. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DEWOLF AND MCCAFFITY, LLP | 5068 WEST PLANO PARKWAY,SUITE 113, PLANO, TX 75093 |
| DEWOLF,CAROL Y. | 79 ALLEN STREET,APT. 1A, NEW YORK, NY 10002 |
| DEWSON,ROBIN | 80 WOODLAND DRIVE,BROMHAM, BEDFORD, BEDS,  MK43 8LA UNITED KINGDOM |
| DEWYSOCKI,DAVID G. | 5245 WEEPING WILLOW CIR, LITTLETON, CO 80130 |
| DEXIA | 105 RUE REAUMUR, PARIS,  75002 FRANCE |
| DEXIA | SIEGE SOCIAL 69 ROUTE D'ESCH, LUXEMBOURG,  L2053 LUXEMBOURG |
| DEXIA AM/DEXIA MONEY +OPPORTUNISTIC STRATEGIES | ATTN:LEGAL DEPT,40 RUE WASHINGTON, PARIS,  75008 FRANCE |
| DEXIA BANK BELGIUM SA | ATTN:BACK OFFICE DERIVATIVES PRODUCTIONS,DEXIA BANK BELGIUMS SA,BOULEVARD PACHECO 44,1000 BRUSSELS,TELEX: 26354 CCGKB B, ,    BELGIUM |
| DEXIA BANK BELGIUM SA | 180 RUE ROYALE, BRUSSELS,  1000 BELGIUM |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | ATTN:BACK OFFICE DE LA SALLE DES MARCHES - 1F,69, RTE D'ESCH,L.1470 LUXEMBOURG, ,    LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A | ATTN:B.O. SALLE DES MARCHES - 1F,69, ROUTE D'ESCH,L.1470 LUXEMBOURG, , |

| Claim Name | Address Information |
|---|---|
| LUXEMBOURG SA | LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | C/O DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA,SHACKLETON HOUSE, HAY'S GALLERIA,4 BATTLE BRIDGE LN, LONDON,  SE1 2GZ UNITED KINGDOM |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | C/O BANQU INTERNATIONAL A LUXEMBOURG S.A.,ATTN: HEAD OF SWAPS TRADE,SHACKLETON HOUSE, HAY'S GALLERIA,4 BATTLE BRIDGE LN, LONDON,  SE1 2GZ UNITED KINGDOM |
| DEXIA CREDIOP SPA | ATTN:BACK OFFICE A/AB,VIA VENTI SETTENBRE,30-00187, ROME,   ITALY |
| DEXIA CREDIOP SPA | C/O DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA,LONDON BRANCH,HAY'S GALLERIA,4 BATTLE BRIDGE LN, LONDON,  SE1 2GZ UNITED KINGDOM |
| DEXIA CREDIT LOCAL | ATTN:BACK OFFICE DEPARTMENT,TOUR CRISTAL,7 - 11 QUAI ANDRE CITROEN, PARIS CEDEX 15,  75901 FRANCE |
| DEXIA CREDIT LOCAL | CLF MUNICIPAL BANK PLC,55 TUFTON STREET,WESTMINSTER, LONDON,  SW1 30F UNITED KINGDOM |
| DEXIA CREDIT LOCAL | 55 TUFTON STREET, LONDON,  SW1P 30 F UNITED KINGDOM |
| DEXIA KOMMUNALKREDIT BANK AG | ATTN:T FENDRICH - TREASURY,DEXIA KOMMUNALKREDIT BANK AG,TURKENSTRASSE 9, WIEN, 1092 AUSTRIA |
| DEXIA MONEY 3M | ATTN:LEGAL DEPT,40 RUE WASHINGTON, PARIS,  75008 FRANCE |
| DEXIA MONEY 3M | C/O DEXIA BIL - LONDON BRANCH,SHACKLETON HOUSE, HAY'S GALLERIA,4 BATTLE BRIDGE LANE, LONDON,  SE1 2GZ UNITED KINGDOM |
| DEXIA MONEY 6M | ATTN:LEGAL DEPT,40 RUE WASHINGTON, PARIS,  75008 FRANCE |
| DEXIA MUNICIPAL AGENCY | ATTN:BACK OFFICE,DEXIA MUNICIPAL AGENCY,TOUR CRISTAL,7 - 11QUAI ANDRE CITROEN, PARIS CEDEX 15,  75901 FRANCE |
| DEXIA SECURITIES FRANCE | 112 AVENUE KLEBER, PARIS,  75116 FRANCE |
| DEXIA/MONEY & CREDIT SPREAD | ATTN:LEGAL DEPT,40 RUE WASHINGTON, PARIS,  75008 FRANCE |
| DEXMA INC | C/O WESTERN BANK,P.O. BOX 64689, ST PAUL, NM 55164 |
| DEXTER JR.,THOMAS C. | 125 SKUNK LANE, WILTON, CT 06897 |
| DEXTER LIONEL HILLIARD | 2020 MARTINA AVE #3, TORRANCE, CA 90501 |
| DEXTER SCHOOL, MA | ATTN:THOMAS N. O'BRIEN,MASSACHESETTS INDUSTRIAL FINANCE AGENCY,75 FEDERAL STREET, BOSTON, MA 02210 |
| DEXTER, PAUL | 132 N DODGE, APT 1, IOWA CITY, IA 55245 |
| DEXTER,DARRIN A | YOYOGI DUPLEX A,5-34-1A YOYOGI,MINATO-KU, SHIBUYA-KU, TOKYO, 13 151-0053 JAPAN |
| DEY,PALLAB | FLAT NO. 1214, D WING, RAJ LEGACY,LBS MARG,VIKHROLI (W),CHANDIVALI, ANDHERI (E), MUMBAI,  400083 INDIA |
| DEY,RAJASHREE | ,F - 404, CITI-JEWEL CHS LTD, PLOT - 81,SECTOR-18, KOPERKHAIRANE, NAVI MUMBAI, MAHARASHTRA,  400709 INDIA |
| DEYANIRA DELATORRE GONZALEZ | 8958 NW 171 LANE, MIAMI, FL 33018 |
| DEYLE,ERIC | 100 JANE STREET,APT. 4L, NEW YORK, NY 10014 |
| DEYNES,GISELLE | 949 WEST END AVENUE,APARTMENT 1A, NEW YORK, NY 10025 |
| DEYRUP,IVANA | 26 CEDAR ST, GLEN ROCK, NJ 07452 |
| DEYSACH, JEREMY | 1355 BALSAM STREET EAST, EAGAN, MN 55123 |
| DEYSACH,JEREMY JAMES | 1355 BALSAM STREET EAST, EAGAN, MN 55123 |
| DEZARAE GAINES | 4187 S CRYSTAL CT,#711, AURORA, CO 80014 |
| DEZAWA,AKIKO | 1-6-5 MATSUNOKI, SUGINAMI-KU, 13 166-0014 JAPAN |
| DEZUBE, JOSHUA | 125 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| DF CONSULTING | 150 EAST 93RD ST,SUITE 9D, NEW YORK, NY 10128 |
| DF GROUP CONSULTING LLC | 18 WILLOW AVENUE, LARCHMONT, NY 10538-3742 |
| DF KING & CO INC | P.O. BOX 1701, NEW YORK, NY 10268-1701 |
| DFB SALES INC | 21-07 BORDEN AVENUE, LONG ISLAND CITY, NY 11101 |
| DFH EQUITIES | 65 BROADWAY,SUITE 1004, NEW YORK, NY 10006 |
| DFL CARPENTRY, INC. | 211 JOHNSON AVENUE, HACKENSACK, NJ 07601 |
| DFP SERVICES & EXPENSES | C\O DAVID BOXER WEISER LLP,135 WEST 50TH STREET, 12TH FL, NEW YORK, NY 10020-1299 |

| Claim Name | Address Information |
|---|---|
| DFW TASBO | P.O. BOX 1022, GREENVILLE, TX 75403-1022 |
| DG VERLAG EG | POSTFACH 2140, WIESBADEN,  65011 GERMANY |
| DG3 ASIA LIMITED (EX. CGI ASIA LTD) | 9/F,HAKING(TUNG SHING),INDUSTRIAL BUILDING,34 LEE CHUNG ST., CHAI WAN, , HONG KONG |
| DG3 ASIA LIMITED (EX. CGI ASIA LTD) | UNIT 1, 1/F, TAK KING INDUSTRIAL BLDG,27 LEE CHUNG STREET,CHAI WAN, ,   HONG KONG |
| DG3 ASIA LIMITED (EX. CGI ASIA LTD) | 6-9 TH FLOOR, HAKING INDUSTRIAL BUILDING,34 LEE CHUNG STREET, CHAI, WAN, HONG KONG |
| DG3 EUROPE LTD | ACCOUNT DEPT,ENTERPRISE BUSINESS PARK,2 MILLHARBOUR,DOCKLANDS, LONDON,  E14 9TE UK |
| DG3 EUROPE LTD | ACCOUNT DEPT,ENTERPRISE BUSINESS PARK,2 MILLHARBOUR,DOCKLANDS, LONDON,  E14 9TE UNITED KINGDOM |
| DG3 EUROPE LTD | 2 MILLHARBOUR,LONDON, U.K.,  E14 9TE UNITED KINGDOM |
| DG3 JAPAN ( EX. CGI JAPAN ) | 3-6-1,HACCHOBORI, CHUO-KU, 13 104-0032 JAPAN |
| DGA FOUNDATION | 7920 SUNSET BLVD - 5TH FLOOR, LOS ANGELES, CA 90046 |
| DGWB, INC | 217 N MAIN STREET, #200, SANTA ANA, CA 92701 |
| DGWB, INC. | 217 N. MAIN STREET,SUITE 200, SANTA ANA, CA 92701 |
| DH VANDIVER, INC. | 1435 HEIGHTS BLVD., HOUSTON, TX 77008 |
| DHA LIGHTING SERVICES LIMITED | TOP FLOOR EMERSON STUDIOS,48 EMERSON STREET, LONDON,  SE1 9DU UK |
| DHA LIGHTING SERVICES LIMITED | TOP FLOOR EMERSON STUDIOS,48 EMERSON STREET, LONDON,  SE1 9DU UNITED KINGDOM |
| DHAGE,ANUYA | B - 9, SHREE SIDDHI C.H.S.,GILBERT HILL ROAD,ANDHERI (W), MUMBAI, MH 400058 INDIA |
| DHAIVAT AVASHIA | A-408 SAHYADRI APT,BUILDING NO 32, MHADA COLONY,CHANDIVALI, ANDHERI (E),SECTOR 15, KHOPARKHAIRNE, MUMBAI,  400072 INDIA |
| DHAKAD,ANOOP | 167 CLAYTON ROAD, SCARSDALE, NY 10583 |
| DHALIWAL,JASKARAN SINGH | 4 BOXWOOD WAY, WARREN, NJ 07059 |
| DHALIWAL,LOVEDIP K | 20 EXETER GARDENS, ILFORD, ESSEX,  IG13LA UNITED KINGDOM |
| DHALIWAL,SATBIR | 4 JARED BOULEVARD, KENDALL PARK, NJ 08824 |
| DHAMANKAR,ABHIJEET | DHAMANKAR HOUSE,146 LTH KATARIA ROAD,MAHIM, MUMBAI,  400016 INDIA |
| DHAMAPURKAR,NIKHIL | 336, FULE LANE,WALKER ROAD, MAHAL, NAGPUR, MH 440002 INDIA |
| DHANA,KAVI | UNIIT 404,KINGS WHARF,301 KINGSLAND ROAD, LONDON, GT LON,  E8 4DS UNITED KINGDOM |
| DHANAK,DHANENDRA A | 408, JEEVAN SAPNA,BEHIND PATEL NAGAR,KANDIVLI(WEST), MUMBAI,  400067 INDIA |
| DHANANI,DEEPA | B-204, CYPRESS,SWAPNA NAGARI,MULUND (WEST), MULUND(W), MUMBAI, MH 400080 INDIA |
| DHANANI,PARVEZ | A-301, DIAGO CHS, NEXT TO RIZVI COLLEGE,SHERLY RAJAN ROAD, OFF CARTER ROAD,BANDRA (W), MUMBAI, MH 400050 INDIA |
| DHANANJAY EKTARE | C/O M.M.MOGHE, FLAT # 2, BANDAL VIHAR,BHUSARI COLONY,PAUD ROAD, KOTHRUD, PUNE., MH 411038 INDIA |
| DHANANJAY EKTARE | H NO. 527, KBL COLONY,KIRLOSKARWADI, , MH 416308 INDIA |
| DHANANJAY EKTARE | H NO. 527, KBL COLONY,KIRLOSKARWADI, KIRLOSKARWADI, MH 416308 INDIA |
| DHANASHREE NAGRE | 407 SOUTH AIKEN AVENUE, APT. 3, PITTSBURGH, PA 15232 |
| DHANASHREE NAGRE | 407 SOUTH AIKEN AVENUE, APT. 1, PITTSBURGH, PA 15232 |
| DHANDE,SHEEL SANJAY | 211 W. 56TH ST.,APT. 8L, NEW YORK, NY 10019 |
| DHANENDRA A DHANAK | 204, SAI SHRADHA TOWERS,DEVIDAS LANE,BORIVLI (WEST), MUMBAI,  400092 INDIA |
| DHANNJAY HIRANI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DHANNJAY HIRANI | 60 ELMSTEAD AVENUE, WEMBLEY,MDDSX,  HA9 8NY UNITED KINGDOM |
| DHANRAJ PERSAD JR. | 24 HERITAGE DRIVE, ALLENTOWN, NJ 08501 |
| DHANUKA,SANJAY | KOJIMA-CHO 3-22-6-1407,NISHI KASAI, EDOGAWA-KU, 13 134-0088 JAPAN |
| DHANUKA,VINAY | GROUND FLOOR FLAT,143 GLOUCESTER AVENUE, LONDON, GT LON,  NW1 8LA UNITED KINGDOM |
| DHANVANTRI,ANUPAMA | # B605, CANNA BUILDING,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| DHAR, SIDDHARTH | 151 N CRAIG ST, APT 9 G, PITTSBURGH, PA 15213 |
| DHAR, DEEPAK | 35 WATCHUNG DRIVE, BASKING RIDGE, NJ 07920 |
| DHAR, SIDDHARTH | 20 2ND STREET, APT 309, JERSEY CITY, NJ 07302 |
| DHARA KSHATRIYA | 103/ 3RD FLOOR, 5TH ROAD, JAWAHAR NAGAR, GOREGAON (WEST), MUMBAI, MH 400062 INDIA |
| DHARA, VIJAYALAKSHMI | 1-5-9-1012, KOMATSUGAWA, EDOGAWA-KU, 13 132-0034 JAPAN |
| DHARAN, ANAND R. | 75 WEST STREET, APARTMENT 14B, NEW YORK, NY 10006 |
| DHARESHWAR, SANCHALI | C-2, PRAKASH NAGAR, MOGAL LANE, MAHIM, MUMBAI, 400016 INDIA |
| DHARINI CHELLAPPAH | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| DHARIWAL, NAMITA | 26 AVENUE AT PORT IMPERIAL, APT# 338, WEST NEWYORK, NJ 07093 |
| DHARIWAL, SAJJAD | 35 STANLEY ROAD, STONEYGATE, LEICESTER, LEICS, LE2 1RF UNITED KINGDOM |
| DHARMAR, SUDALAIMANI | 147 CARSON COURT, SOMERSET, NJ 08873 |
| DHARMENDER RAI | 801, BUREAU NIHOMBASHI EAST, 1-8-5 NIHOMBASHI-HORIDOMECHO, CHUO-KU, TOKYO, 13 103-0012 JAPAN |
| DHARMENDER RAI | 802 NEW CITY RESIDENCE NIHOMBASHI-SUITENGU, 2-1 NIHOMBASHIKOAMI-CHO, CHUO-KU, TOKYO, 13 103-0016 JAPAN |
| DHARMENDRA ETWARU | 90-24 210TH STREET, QUEENS VILLAGE, NY 11428 |
| DHARMESH JOSHI | 119 SHERMAN AVENUE, APARTMENT 6, JERSEY CITY, NJ 07307 |
| DHARMI SHAH | FLAT 2, LAPWING COURT, 6 SWAN STREET, LONDON, SE1 1BE UK |
| DHARMI SHAH | 4 NORCOMBE GARDENS, KENTON, HARROW, MDDSX, HA3 0DS UNITED KINGDOM |
| DHARMI SHAH | FLAT 2, LAPWING COURT, 6 SWAN STREET, LONDON, SE1 1BE UNITED KINGDOM |
| DHARMI SHAH | FLAT 1, KITTIWAKE COURT, 4 GREAT DOVER STREET, LONDON, SE1 4XR UNITED KINGDOM |
| DHARMSHI, JITENDRA VINOD | 29, KAILASH MANSION, 5TH FLOOR, TILAK ROAD, GHATKOPAR(EAST), MUMBAI, MH 400077 INDIA |
| DHARNIDHARKA, VISHAL | A/503, SABARMATI, APT, SAHAKARGRAM, ASHOK NAGAR, KANDIVALI ( EAST ), MUMBAI, MH 400101 INDIA |
| DHARRINI BALASUBRAMANIAN | TEJASWI, OLD NO 14, ANUSUYA STREET, CHENNAI 600024, TN  INDIA |
| DHARRINI BALASUBRAMANIAN | TEJASWI, OLD NO 14, ANUSUYA STREET, KODAMBAKKAM, CHENNAI, TN 600024 INDIA |
| DHARRINI BALASUBRAMANIAN | 73, CAPITAL EAST APARTMENTS, WESTERN GATEWAY, NEWHAM, LONDON, E16 1AS UNITED KINGDOM |
| DHARRINI BALASUBRAMANIAN | #102, IDAHO BUILDING, DEAL'S GATEWAY, DEPTFORD BRIDGE, LONDON, SE13 7QG UNITED KINGDOM |
| DHARRINI BALASUBRAMANIAN | TEJASWI, OLD NO 14, ANUSUYA STREET, KODAMBAKKAM, LONDON, SE16 7WG UNITED KINGDOM |
| DHARURKAR, AMIT | BLOCK 16, SIMEI STREET 1, #08-06, MELVILLE PARK, SIMEI, SINGAPORE, 529942 SINGAPORE |
| DHARWADKAR, ABHISHEK | C/O MURALI IYER, HARMONY CHSL, BUILDING B2, FLAT 6, NAGRAS ESTATE RD., AUNDH, PUNE, 411007 INDIA |
| DHAVAL DALAL | 716 LUCY COURT, SOUTH PLAINFIELD, NJ 07080 |
| DHAVAL N SHAH | 3 WHITEHOUSE AVE, BOREHAMWOOD, HERTS, , WD6 1HA UK |
| DHAVAL N SHAH | 3 WHITEHOUSE AVE, BOREHAMWOOD, HERTS, , HERTS, WD6 1HA UNITED KINGDOM |
| DHAVAL SHAH | 5/6, SHIV DARSHAN, S.M. JADHAV MARG, NAIGAON, DADAR(E), MUMBAI, MH 400014 INDIA |
| DHAVAL SHAH | B-802, ELDORA, HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| DHAVALE, GOURAV | NIRMAL 1, FLAT NO. 4, PLOT NO. 31, SECTOR 7, SHREE NAGAR, WAGALE ESTATE, THANE, MUMBAI, MH 400604 INDIA |
| DHAWAN, ANIL | 804, GLEN CROFT, HIRANANDANI GARDENS, MUMBAI, 400076 INDIA |
| DHAWAN, ERICA | 125 W 31ST ST APT 16C, NEW YORK, NY 10001 |
| DHEDAH-GHARRED, NEIROUZ | 179 CLARENCE GATE GARDENS, FLAT 179, LONDON, GT LON, NW1 6AR UNITED KINGDOM |
| DHEERAJ INTERIOR | A-206, NAV YUG CHS, AARAY ROAD, AARAY, CHECK NAKA GOREGAON (E), MUMBAI, MH 400063 INDIA |
| DHERESA R ANDERSON | 1001 RUPLEY ROAD, APARTMENT 202, CAMP HILL, PA 17011 |

| Claim Name | Address Information |
|---|---|
| DHESI,NEELKAMAL KAUR | 164 OKEHAMPTON CRESENT,WELLING, KENT, KENT,   DA161DB UNITED KINGDOM |
| DHILLA,TAHER H. | 615 EAST 14TH STREET,APARTMENT  1F, NEW YORK, NY 10009 |
| DHILLON,AMRITA | 700 GROVE STREET,APT. 10S, JERSEY CITY, NJ 07310 |
| DHILLON,JASVINDER | 129 HUGHENDEN AVENUE, HIGH WYCOMBE,   HP13 5SS UNITED KINGDOM |
| DHILLON,NAVDEEP | 6 DEL MAR WAY, MONROE, NJ 08831 |
| DHILLON,NAVJIT | 48 LAGGAN ROAD, MAIDENHEAD, BERKS,   SL6 7JZ UNITED KINGDOM |
| DHILLON,RANKIRAT | 6/403, LILIYA NAGAR,S.V. ROAD,GOREGAON(W), MUMBAI,   400062 INDIA |
| DHILLON,TIM | 30C CAXTON ROAD,SHEPHERDS BUSH, LONDON,   W12 8AJ UNITED KINGDOM |
| DHIMAN,DIMPLE | 133 JOHNSON ROAD, SCARSDALE, NY 10583 |
| DHINGRA, ASHVIN | 3168 WINDMIL DRIVE, DIAMOND BAR, CA 91765 |
| DHINGRA,GAURAV | 84 LINDEN BLVD, HICKSVILLE, NY 11801 |
| DHINGRA,GOKUL | 935 ST. ANNES COURT, TARPON SPRINGS, FL 34688 |
| DHINGRA,RISHI | 400 WEST 37TH ST,APARTMENT #8R, NEW YORK, NY 10018 |
| DHINSA,AMBIKA | RAM MANDIR ROAD,C-701, GREAT EASTERN LINKS,GOREGAON WEST, MUMBAI, MH 400104 INDIA |
| DHIR, RISHI | 220 ALEXANDER AVENUE-APT Q, DURHAM, NC 27705 |
| DHIR,VIMAL | 16 ALDERNEY AVENUE, OSTERLEY, MDDSX,   TW5OQL UNITED KINGDOM |
| DHIRAJ GUPTA | FLAT 101, PLOT 112,SACHDEV HOUSE,ABOVE JINGLES NURSERY SCHOOL, SHER-E-PUNJAB,ANDHERI (E), MUMBAI, MH  INDIA |
| DHIRAJ GUPTA | FLAT 101, PLOT 112,SACHDEV HOUSE,ABOVE JINGLES NURSERY SCHOOL, SHER-E-PUNJAB, MUMBAI, MH 400076 INDIA |
| DHIRAJ GUPTA | FLAT 101, PLOT 112,SACHDEVA HOUSE,ABOVE JINGLES NURSERY SCHOOL, SHER-E-PUNJAB, MUMBAI, MH 400076 INDIA |
| DHIRAJ SWARUP | 5B NAVEEN BHARAT SOC, NS RD# 10,JVPD SCHEME, MUMBAI,   400053 INDIA |
| DHIREN M SUARES | FLAT 16,MATILDA HOUSE,ST. KATHERINES WAY, LONDON,ANT,   E1W 1LQ UNITED KINGDOM |
| DHIREN M SUARES | FLAT 16,MATILDA HOUSE,ST. KATHERINES WAY, LONDON,   E1W 1LQ UNITED KINGDOM |
| DHIRENDRA KUMAR SAHU | FLAT NO.204, 2ND FLOOR,A-WING, GIRIRAJ TOWER,SAIBABA NAGAR, MIRA BHAYENDAR ROAD, MIRA ROAD (E), THANE, MUM,   401107 INDIA |
| DHIVYA RAMASAMY | 41 THIRD STREET,APT NO :3, NEWARK, NJ 07107 |
| DHIVYA SHANKARANARAYAN | 255 WARREN STREET,APT# 1704, JERSEY CITY, NJ 07302 |
| DHIVYA SHANKARANARAYAN | 45 RIVER DRIVE SOUTH,2206, JERSEY CITY, NJ 07310 |
| DHIVYA SHANKARANARAYAN | 40 NEWPORT PARKWAY,APT# 3102, JERSEY CITY, NJ 07310 |
| DHIVYA SHANKARANARAYAN | 700 HEALTH SCIENCES DRIVE,E 1081 AY CHAPIN, STONY BROOK, NY 11790 |
| DHL | POSTBUS 508, HOOFDDORP,   2130 AM NETHERLANDS |
| DHL | PO BOX 192, FELTHAM,   TW14OYR UK |
| DHL | HILLBLOM HOUSE,1 DUKES GREEN AVENUE,FAGGS ROAD, FELTHAM, MDDSX,   TW14 0LR UNITED KINGDOM |
| DHL | PO BOX 192, FELTHAM, MDDSX,   TW14OYR UNITED KINGDOM |
| DHL AIRWAYS INC | 22128 NETWORK PLACE, CHICAGO, IL 60673-1221 |
| DHL AIRWAYS INC | PO BOX 78016, PHOENIX, AZ 85062-8016 |
| DHL DANZAS AIR & OCEAN | PMC COMPLEX,OFF M VISANJI ROAD,MAROL NAKA,ANDHERI EAST, MUMBAI, MH 400059 INDIA |
| DHL DANZAS AIR & OCEAN | 1200 S. PINE ISLAND RD.,6TH FLOOR, PLANTATION, FL 33324 |
| DHL EXPRESS (I) PVT LTD. | WESTERN EXPRESS HIGHWAY, MUMBAI,   400051 INDIA |
| DHL EXPRESS (SUISSE) SA | P.O.BOX 147, BASEL-FLUGHAFEN,   4030 SWITZERLAND |
| DHL EXPRESS (SWEDEN) AB | XXX, STOCKHOLM,  17087 SWEDEN |
| DHL EXPRESS GERMANY GMBH-SSC ACCOUNTING | ABT. FAKTURA/REKLAMATIONSMGMT, KOELN,   50589 GERMANY |
| DHL EXPRESS MADRID  SPAIN, S.L. | TBC,TBC, TBC,   TBC SPAIN |
| DHL EXPRESS USA INC | PO BOX 415099, BOSTON, MA 02241-5099 |
| DHL EXPRESS USA INC | PO BOX 277290, ATLANTA, GA 30384-7290 |

| Claim Name | Address Information |
|---|---|
| DHL EXPRESS USA INC | PO BOX 504266, ST LOUIS, MO 63150 |
| DHL EXPRESS USA INC | PO BOX 840006, DALLAS, TX 75284-0006 |
| DHL EXPRESS USA INC | PO BOX 840032, DALLAS, TX 75284-0032 |
| DHL EXPRESS USA INC | PO BOX 844894, DALLAS, TX 75284-4894 |
| DHL EXPRESS USA INC | P.O. BOX 4723, HOUSTON, TX 77210-4723 |
| DHL EXPRESS USA INC | PO BOX 60000,FILE 30692, SAN FRANCISCO, CA 94160 |
| DHL INTERNAT. | TERMINALWEG 36,3821 AJ, AMERSFOORT,  3821 AJ NETHERLANDS |
| DHL INTERNATIONAL EXPRESS FRANCE SAS | AR INT'L 241 RUE DE LA BELLE ETOILE,ZI PARIS NORD II BP56252, ROISSY CDG CEDEX,  95957 FRANCE |
| DHL INTERNATIONAL EXPRESS FRANCE SAS | AR INTERNATIONAL  241 RUE DE LA BELLE ETOILE,ZI PARIS NORD II BP56252, ROISSY CDG CEDEX,  95957 FRANCE |
| DHL INTERNATIONAL SA | ZI PARIS NORD II / BAT 1 & 2,161, RUE DE LA BELLE ETOILE /,ROISSY CHARLE DE GAULLE, PARIS,  95 FRANCE |
| DHL INTERNATIONAL SA | ZI PARIS NORD II / BAT 1 & 2,161, RUE DE LA BELLE ETOILE /, PARIS ROISSY CHARLE DE GA,  95 FRANCE |
| DHL JAPAN | 1-37-8,HIGASHISHINAGAWA,SHINAGAWA, TOKYO,  140-0002 JAPAN |
| DHL JAPAN | 1-37-8,HIGASHISHINAGAWA,SHINAGAWA, TOKYO, 13 140-0002 JAPAN |
| DHL LOGISTICS (UK) LIMITED | ACCOUNTS OFFICE,CENTURY HOUSE,100 CHURCH STREET, STAINES, MDDSX,  TW18 4DQ UNITED KINGDOM |
| DHL WORLDWIDE EXPRESS ISTANBUL | YALCIN KORES CADDESI,NO 38/1 GUNESLI,BAGCILAR, ISTANBUL,  34197 TURKEY |
| DHOBLE,SAURABH | E/618,EKTA WOODS,RAHEJA ESTATE,KULUPWADI, BORIVALI (E), MUMBAI, MH 400066 INDIA |
| DHODI,SAGAR | 2C /58,EKATMATA SOCIETY,J.B NAGAR,ANDHERI KURLA ROAD, ANDHERI (E), MUMBAI, 400093 INDIA |
| DHOKE,PARESH | FLAT NO.1, PARIDHI CHS,KOLBAD ROAD,KOLBAD, THANE (W), MH 400602 INDIA |
| DHOLAKIA,AMIT A | 201 EAST 36TH ST,APT 9F, NEW YORK, NY 10016 |
| DHOLAKIA,JIGNA | 501,DILIP APPARTMENT,62, JAY PRAKASH NAGAR,ROAD NO 3, GOREGAON (EAST), MUMBAI, MH 400063 INDIA |
| DHOLAM,RAHUL | 7, SHIV SHANTI CHS,JUHU VERSOVA LINK ROAD,NEAR HDFC BANK, ANDHERI (W), MUMBAI, MH 400053 INDIA |
| DHOLE,UNMESH V | C-46 DEENDAYAL NAGAR,MULUND EAST, MUMBAI, MH 400081 INDIA |
| DHORITY,MARK A. | 555 VERDOS DRIVE, ELIZABETH, CO 80107 |
| DHOWN,RAJIV | FLAT 3,40 DEVONSHIRE PLACE,MARYLEBONE, LONDON, GT LON,  W1G6JX UNITED KINGDOM |
| DHR RESTAURANT CO., LLC | 303 LEXINGTON AVENUE, NEW YORK, NY 10016 |
| DHROPATIE N. ERTEL | 81-03 95TH AVENUE, OZONE PARK, NY 11416 |
| DHRUBAJYOTI DAS | FLAT-1304, ODESSEY, C-WING,BHAKTI PARK , NEAR IMAX THEATRE,WADALA (E), MUMBAI, 400037 INDIA |
| DHRUBAJYOTI DAS | FLAT NO-10, MOHANA BLDG,BORLA UTTAM CHS, NEAR DIAMOND GARDEN,CHEMBUR, MUMBAI, 400071 INDIA |
| DHRUTI SHAH | 51/5, RANG UDYAN,SITLADEVI TEMPLE ROAD,MAHIM, MUMBAI,  400016 INDIA |
| DHRUV PURI | 271 WEST 47TH ST., NEW YORK, NY 10036 |
| DHRUV PURI | 271 WEST 47TH ST.,APARTMENT 8F, NEW YORK, NY 10036 |
| DHRUV SHAH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DHRUV SHAH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DHRUV TRIVEDI | 210 - 7B SAI VIRAJ HOUSING SOCIETY,NEW MAHDA COLONY, POONAM NAGAR,ANDHERI EAST, MUMBAI,  INDIA |
| DHRUV,FORAM | A-11/006,YOGINAGAR,EKSAR ROAD, BORIVALI (W), MUMBAI,  400091 INDIA |
| DHRUVA KARLE | 1 RIVER COURT APT #2810, JERSEY CITY, NJ 07310 |
| DHRUVA KARLE | 1 RIVER PL APT #612, NEW YORK CITY, NY 10036 |
| DHRUVA KARLE | 516 WEST 47TH STREET,APT #S7J, NEW YORK, NY 10036 |
| DHRUVRAJ SINGH | FLAT 9 VISHAAL APPTS,EVERSHINE NAGAR,MALAD (WEST), MUMBAI, MH 400064 INDIA |

| Claim Name | Address Information |
|---|---|
| DHRUVRAJ SINGH | B2-106,EKTA LOKMILAN COOPERATIVE HOUSING SOCIETY,CHANDIVALI, ANDHERI EAST, MUMBAI, MH 400072 INDIA |
| DHRUVRAJ SINGH | B 204, SUNGRACE,RAHEJA VIHAR,CHANDIVALI, ANDHERI EAST, MUMBAI, MH 400072 INDIA |
| DHRUVRAJ SINGH | 260 W. 54TH STREET,APT. 40F, NEW YORK, NY 10019 |
| DHURI,ANAND | KASAR CHAWL,ROOM NO. 9/10,BR ROAD  SHASTRI NAGAR, MULUND (W), MUMBAI, MH 400080 INDIA |
| DHURI,KRISHNA | SHRI SAINATH CHAWL,SURYA NAGAR, FLOWERS SHOP, OFF. AMBEDKAR,LBS ROAD, VIKHROLI (W), MUMBAI, MH 400083 INDIA |
| DHWANI JHAVERI | TOWER 6, 65/H,GRAND PROMEHADE,38 TAI HONG ST, SAI WAN HO, ,    HONG KONG |
| DHYANI,SAMEEKSHA | A-303, GAYATRI APARTMENTS,CHARAT S COLONY, CHAKALA,ANDHERI - KURLA ROAD, ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| DI BERT,MARTINA | VIA SAVONA, 45, MILAN, MI 20121 ITALY |
| DI BIASIO & EDGINGTON INC | 7857 HERITAGE DR, SUITE 320, ANNANDALE, VA 22003 |
| DI CENSO,JOSEPH M. | 219 LIGHTHOUSE TERRACE, EDGEWATER, NJ 07020 |
| DI FAZIO,MARCO | 26A REDBURN STREET, CHELSEA, LONDON, GT LON,  SW3 4BX UNITED KINGDOM |
| DI FOLCO,NATHALIE | 5 CHIME SQUARE,ST PETERS STREET, ST ALBANS, HFORD,  AL3 7JZ UNITED KINGDOM |
| DI GANGI,OTTAVIANO | 1433 WASHINGTON AVENUE, SEAFORD, NY 11783 |
| DI GIANDOMENICO,GAETANO | THE ZENITH, UNIT 8A, 258 QUEENS ROAD EAS,WANCHAI, HONG KONG, ,    HONG KONG |
| DI IORIO,MICHAEL ANTHONY | 56 REPULSE BAY ROAD,HOUSE 12, HONG KONG, H,    HONG KONG |
| DI LELLIO,RICCARDO | 42 QUILTER STREET,BETHNAL GREEN, LONDON, GT LON,  E2 7BT UNITED KINGDOM |
| DI LENA,NICOLA | 1 COKE STREET,101 CORNELL BUINDILNG, LONDON,  E11ER UNITED KINGDOM |
| DI LORENZO,NICOLE G. | 25 AVENUE AT PORT IMPERIAL,APT # 1123, WEST NEW YORK, NJ 07093 |
| DI MARE,NANCY F | 209 LINCOLN COURT, DEERFIELD BEACH, FL 33442 |
| DI MARIA LAVAL,PIERRE-MARIE | 35 ANCHORAGE POINT,42 CUBA STREET,WESTFERRY ROAD, LONDON,  E148NE UNITED KINGDOM |
| DI MARIA,MARCO | FLAT 1 (BASEMENT),27 POWIS SQUARE, LONDON, GT LON,  W11 2AZ UNITED KINGDOM |
| DI MARO,CARLANDREA | FELLENBERGSTRASSE 265, ZURICH, ZH 8047 SWITZERLAND |
| DI MARTINO,JOSEPH H. | BOX 312, NIVERVILLE, NY 12130 |
| DI MEO,ANTHONY | 207 BACKS LN. #C, PLACENTIA, CA 92870 |
| DI NATALE,GABRIELE | VIA DEGLI ORTI DI TRASTEVERE 34, ROME, RM 00153 ITALY |
| DI PASQUALE,ANNE | 57 S EMERSON AVE, AMITY HARBOUR, NY 11701 |
| DI PRIMA,MARCO | 72 BERKELEY TOWER,48 WESTFERRY CIRCUS, LONDON, GT LON,  E14 8RP UNITED KINGDOM |
| DI RUGGIERO,MARY ELLEN | 219 BRONX RIVER ROAD,APARTMENT 6K, YONKERS, NY 10704 |
| DI RUGGIERO,SAL R. | 219 BRONX RIVER ROAD,APARTMENT 6K, YONKERS, NY 10704 |
| DI RUSSO,GEORGE E. | 1244 SE 22ND AVENUE, OCALA, FL 34471 |
| DI SALVO,ANTHONY W. | 117 HUDSON AVE, WALDWICK, NJ 07463 |
| DI SONG | 404D, TOWER B, HKUST,CLEAR WATER BAY,KOWLOON, HONG KONG,    HONG KONG |
| DI SONG | 28/F BLOCK 31, MA WAN,PARK ISLAND,NT, HONG KONG,    HONG KONG |
| DI TANNO E ASSOCIATI | VIA G PAISIELLO 33, ROME,  00198 ITALY |
| DI TRANI,GRAZIELLA | LEDERERSTR. 4,82131 GAUTING, MUNICH, BY  GERMANY |
| DI TULLIO,COURTNEY A. | 333 RIVER STREET,APT. 1041, HOBOKEN, NJ 07030 |
| DI VINCENZO, EMILIANO | 500 CALIFORNIA AVENUE, #15, SANTA MONICA, CA 90403 |
| DI VITO,RICHARD A. | 116 MIDDLENECK RD, PORT WASHINGTON, NY 11050 |
| DI ZANNI,CLAUDIO | 127 HOWARD BUILDING,368 QUEENSTOWN ROAD, LONDON, GT LON,  SW8 4NR UNITED KINGDOM |
| DI ZHONG | 20 RIVER COURT, APT. # 705, JERSEY CITY, NJ 07310 |
| DIA SPECIAL EVENT FUND | 8500 PENA BOULEVARD, DENVER, CO 80249 |
| DIA, MANAL | 476 MEMORIAL DRIVE,ROOM 6-416, CAMBRIDGE, MA 02139 |
| DIA,MANAL | FLAT 1, 406 ST JOHN STREET, LONDON, GT LON,  EC1V 4ND UNITED KINGDOM |
| DIABETES ASSOCIATION OF ATLANTA, INC | 100 EDGEWOOD AVENUE,SUITE 1004, ATLANTA, GA 30303 |

| Claim Name | Address Information |
|---|---|
| DIABETES RESEARCH INSTITUTE | 381 PARK AVENUE SOUTH,SUITE 1118, NEW YORK, NY 10016 |
| DIABETES RESEARCH INSTITUTE | 2 PENN PLAZA, SUITE 1500, NEW YORK, NY 10121 |
| DIABETES RESEARCH INSTITUTE | 150 EAST 58TH STREET,16TH FLOOR, NEW YORK, NY 10155 |
| DIABETES RESEARCH INSTITUTE | 3440 HOLLYWOOD BLVD, HOLLYWOOD, FL 33021 |
| DIAGEO FINANCE PLC | ATTN:TREASURY CONTROL,8 HENRIETTTA PLACE, LONDON,  W1M 9AG UNITED KINGDOM |
| DIAL A CAB | DIAL A CAB HOUSE,39-47 EAST ROAD, LONDON,  N1 6AH UNITED KINGDOM |
| DIAL DATA | 95 ROCKWELL PLACE, BROOKLYN, NY 11217 |
| DIAL MARKETING | 68 DIAL HILL ROAD, CLEVEDON,  BS21 7EW UNITED KINGDOM |
| DIALAMERICA MARKETING INC | 960 MACARTHUR BOULEVARD, MAHWAH, NJ 07495 |
| DIALLO,IBRAHIM | 421 EAST 21ST STREET,APT 3D, BROOKLYN, NY 11226 |
| DIALLO,MAMADOU | 9905 58TH AVENUE,APT 6 I, CORONA, NY 11368 |
| DIALO, BOUBAKARY | 112 HARVARD AVENUE - #53, CLAREMONT, CA 91711 |
| DIALOG A DIVISION OF THOMSON SCIENTIFIC | 14 GREAT QUEEN STREET, LONDON,  WC2B 5DF UK |
| DIALOG A DIVISION OF THOMSON SCIENTIFIC | 14 GREAT QUEEN STREET, LONDON,  WC2B 5DF UNITED KINGDOM |
| DIALOG A DIVISION OF THOMSON SCIENTIFIC | 11000 REGENCY PARK WAY,SUITE 10, CARY, NC 27512-8001 |
| DIALOG CORPORATION | LOOP-X BLDG. 9TH FL,3-9-15,KAIGAN,MINATO-KU, TOKYO,  108-0022 JAPAN |
| DIALOG CORPORATION | LOOP-X BLDG. 9TH FL,3-9-15,KAIGAN,MINATO-KU, TOKYO, 13 108-0022 JAPAN |
| DIALOG CORPORATION | P.O. BOX 53002, ATLANTA GA, IL 30353-2002 |
| DIALOG CORPORATION | A THOMSON COMPANY,36495 TREASURY CENTER, CHICAGO, IL 60694 |
| DIALOG IN THE DARK JAPAN | MIZUHASHI BLDG 3F,4-6-5 NIHONBASHI HONCHO, CHUO-KU,   JAPAN |
| DIALOG IN THE DARK JAPAN | MIZUHASHI BLDG 3F,4-6-5 NIHONBASHI HONCHO, CHUO-KU, 13  JAPAN |
| DIALOG INFORMATION SVCS INC | FILE NUMBER 5936,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| DIALOGIC COMMUNICATIONS CORP. | 730 COOL SPRINGS BLVD STE 300,ACCOUNTS RECEIVABLE, FRANKLIN, TN 37067 |
| DIALOGIC COMMUNICATIONS CORPORATION | 730 COOL SPRINGS BLVD.,SUITE 300,  ACCOUNT NO. 3218  FRANKLIN, TN 37067 |
| DIAMANT,MICHAEL | 1 PETERSON ROAD, PEABODY, MA 01960 |
| DIAMANTI,ANGELO A. | 12 ROMBOUT RIDGE ROAD, POUGHKEEPSIE, NY 12603 |
| DIAMETRIX | ATTN:  PETER CORONA,2316 ISABELLA STREET, EVANSTON, IL 60201 |
| DIAMOND 2007 3A | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DIAMOND AUTOMATIC SPRINKLERS INC | PO BOX 604, BOILING SPRINGS, PA 17007 |
| DIAMOND BIG AND LEAD | 1-1-3 NISHISHINBASHI,MINATO-KU, TOKYO, 13 105-0003 JAPAN |
| DIAMOND BIG AND REED | 1-1-3 NISHI SHINBASHI, MINATO-KU, 13  JAPAN |
| DIAMOND CAPITAL MANAGEMENT | ATTN: WILLIAM LYNCH,1320 WALDO AVENUE, MIDLAND, MI 48674 |
| DIAMOND FINANCE 2003-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2007-3B | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DIAMOND FINANCE 2007-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| DIAMOND HEAD CAPITAL INTERNATIONAL FUND LP | C/O MAPLES & CALDER,7 PRICE ST,ATTN: CORPORATE DEPARTMENT/PROCESS AGENCY, LONDON,  EC2R 8AQ UNITED KINGDOM |
| DIAMOND HEAD CAPITAL INTERNATIONAL FUND LP | ATTN:CHRISTINE MA,SUITE 207,6600 KALANIANOLE HIGHWAY, HONOLULU, HI 96825 |
| DIAMOND HILL CAPITAL MANAGEMENT INC | 325 JOHN H MCCONNELL BLVD,SUITE 200, COLUMBUS, OH 43215 |
| DIAMOND ICE CUBE COMPANY INC. | 556 RIVER AVENUE, BRONX, NY 10451 |
| DIAMOND RESOURCING PLC | 2930 LEADENHALL MARKET, LONDON,  EC3V 1LR UK |

| Claim Name | Address Information |
|---|---|
| DIAMOND RESOURCING PLC | 2930 LEADENHALL MARKET, LONDON,  EC3V 1LR UNITED KINGDOM |
| DIAMOND SHA | 6-12-17,JINGUMAE,SHIBUYA-KU, TOKYO,  150-8409 JAPAN |
| DIAMOND SHA | 6-12-17,JINGUMAE,SHIBUYA-KU, TOKYO, 13 150-8409 JAPAN |
| DIAMOND TAX RECRUITING | 488 SEVENTH AVE,SUITE 12F, NEW YORK, NY 10018 |
| DIAMOND, PETER | 15 FRANKLIN ROAD, LEXINGTON, MA 02420 |
| DIAMOND, REBECCA | YALE UNIVERSITY,P.O. BOX 202580, NEW HAVEN, CT 06520 |
| DIAMOND, THEODORE L. | T.L. DIAMOND & CO. INC,30 ROCKEFELLER PLAZA,  ACCOUNT NO. 5086  NEW YORK, NY 10112 |
| DIAMOND,DANIELLE | 213 BUCHANAN AVENUE, FOLSOM, PA 19033 |
| DIAMOND,LARRY | 177 BIXLEY HEATH, LYNBROOK, NY 11563 |
| DIAMOND,PAUL | 66 BRIERLY GARDENS, LONDON, GT LON,  E2 0TF UNITED KINGDOM |
| DIAMOND,STEPHANIE | 200 BROAD STREET,# 2202, STAMFORD, CT 06901 |
| DIAMONDBACK | UNIVERSITY OF MD COLLEGE PARK,3136 SOUTH CAMPUS DINING HALL,ATTN: CHELSEA MADDEN, COLLEGE PARK, MD 20742 |
| DIAMONDBACK MASTER FUND LTD REF DIAMONDBACK | 1 LANDMARK PLAZA, STAMFORD, CT 06901 |
| DIAMONDBACK MASTER FUND LTDREF DIAMONDBACK | ATTN:MARK HADLOCK,DIAMONDBACK MASTER FUND, LTD.,1 LANDMARK SQUARE, 15TH FLOOR, STAMFORD, CT 06901 |
| DIAMORE,MICHAEL J. | 260 CARRIAGE WAY, WINDSOR, CT 06095 |
| DIAN,WEI | FLAT 10A, TOWER 5,DYNASTY COURT,23 OLD PEAK ROAD, MIDLEVELS, HONG KONG, CHINA |
| DIANA A. MONREAL | 405 S. ROSS STREET, SANTA ANA, CA 92701 |
| DIANA AXELROD | 100 WEST 93RD STREET,APARTMENT 29B, NEW YORK, NY 10025 |
| DIANA AXELROD | 525 W. OAKDALE AVENUE,APARTMENT 520,CHICAGO, NEW YORK, IL 606 |
| DIANA B. KNIGHTLY | 21 HEMLOCK ROAD, BRONXVILLE, NY 10708 |
| DIANA C. GOODEARLY | 760 HATTAN DR, LIVERMORE, CA 94551 |
| DIANA D'CRUZ | A 503 LEGEND APTS,133 - C, ST. ANTHONY;S ROAD,SANTACRUZ EAST, VAKOLA, MUMBAI, 400055 INDIA |
| DIANA D'PENHA | 28/224, MHB COLONY,GD NAGAR,MALAD(WEST),MALAD (W), MUMBAI,  400095 INDIA |
| DIANA D. ZHOU | THE BEEKMAN TOWER HOTEL,3 MITCHELL PLACE,ROOM #10D, NEW YORK, NY 10017 |
| DIANA D. ZHOU | 745 7TH AVENUE, NEW YORK, NY 10019 |
| DIANA D. ZHOU | P.O. BOX 202993, NEW HAVEN, CT 06520 |
| DIANA D. ZHOU | 311 S. SNYDER PLACE, WEST COVINA, CA 91791 |
| DIANA DANILA | 96 GLANGARNOCK AVENUE, LONDON,  E14 3BP UNITED KINGDOM |
| DIANA DEWITT LANE | 84 CALLE ARAGON #R, LAGUNA WOODS, CA 92637 |
| DIANA DEWITT LANE | 84 CALLE ARAGON #R, LAGUNA WOODS, CA 92653 |
| DIANA F. RICKETTI | 235 EAST 40TH STREET,APT 21H, NEW YORK, NY 10016 |
| DIANA F. RICKETTI | 180 RIVERSIDE BOULEVARD,APARTMENT 506, NEW YORK, NY 10069 |
| DIANA FERNANDEZ | 32480 ONTARIO WAY, LAKE ELSINORE, CA 92530 |
| DIANA GITONGA | 225 ST. PAULS AVENUE,APARTMENT 16L, JERSEY CITY, NJ 07306 |
| DIANA GRACE | 50 CRISPIN STREET, LONDON,  E1 6HQ UNITED KINGDOM |
| DIANA J TOBIN | 240 PRESTON CT, FREMONT, CA 94536 |
| DIANA J. GUNZEL | 11869 GEODE AVE., FOUNTAIN VALLEY, CA 92708 |
| DIANA JEAN MARCIN | 1716 SECOND AVE.,APARTMENT 5-B, NEW YORK, NY 10128 |
| DIANA KAY WEINMASTER | 60019 MCCAIN ROAD, MITCHELL, NE 693 |
| DIANA L GRUNEISEN | 3895 RAWHIDE CIRCLE, CASTLE ROCK, CO 80104 |
| DIANA L GRUNEISEN | 3365 SOFT WIND POINT, CASTLE ROCK, CO 80108 |
| DIANA L WALLACE | 16769 LYONHURST CIRCLE, NORTHVILLE, MI 48168 |
| DIANA L WALLACE | 10184 PARK MEADOWS DRIVE #1112, LONE TREE, CO 80124 |
| DIANA L WALLACE | 10184 PARK MEADOWS DRIVE #1112, LONE TREE, CO 81024 |

| Claim Name | Address Information |
|---|---|
| DIANA L. BULLARD | 207 W. SHEARWATER CT.,APT 51, JERSEY CITY, NJ 07305 |
| DIANA L. BULLARD | 03 BROADLEAFT RD, SUMMERFIELD, NC 27358 |
| DIANA L. BULLARD | 4814 PINE GLEN COURT, GREENSBORO, NC 27410 |
| DIANA L. CASJENS | 28 PASEO LUNA, SAN CLEMENTE, CA 92673 |
| DIANA L. GRUBIN | 53 DUNCAN AVENUE,UNIT# 1, JERSEY CITY, NJ 07304 |
| DIANA L. HALILI | 7770 E NESTLING WAY, SCOTTSDALE, AZ 85255 |
| DIANA LUZ ANGELICA MOQUILLAZA SANCHEZ | RUA NELSON ANTONIO, 137 APT. 13, PINHEIROS, SP 05417060 BRAZIL |
| DIANA LYUBINSKY | 45 E. NEPTUNE AVENUE, LINDEHURST, NY 117 |
| DIANA M SMITH | 8 GAYTON CLOSE,CHESHAM BOIS, , BUCKS,   UNITED KINGDOM |
| DIANA MAO | P.O. BOX 2224, NEW YORK, NY 10009 |
| DIANA MAO | 338 WEST 88TH STREET #4A, NEW YORK, NY 10024 |
| DIANA MARICLE | 6711 S IVY WAY #A-4, CENTENNIAL, CO 80112 |
| DIANA MURAKHOVSKAYA | 285 AVENUE C,APARTMENT MB, NEW YORK, NY 10009 |
| DIANA NOTTINGHAM PAGE | 39 EAST 12TH STREET,APT 711, NEW YORK, NY 10003 |
| DIANA PEREZ | 1206 EAST HAMPSHIRE AVENUE, ANAHEIM, CA 92805 |
| DIANA PEREZ | 201 E JACARANDA, ORANGE, CA 92867 |
| DIANA PEREZ | 527 S SILKTREE CIRCLE, ORANGE, CA 92868 |
| DIANA RAMOS RIBEIRO | 60 NAXOS BUILDING,SEACON WHARF,4 HUTCHINGS STREET, LONDON,   E14 8JR UNITED KINGDOM |
| DIANA RAMOS RIBEIRO | 19 FONDA COURT,PREMIERE PLACE,4 GARFORD STREET, LONDON,ARD,   E14 8SD UNITED KINGDOM |
| DIANA RAMOS RIBEIRO | 19 FONDA COURT,PREMIERE PLACE,4 GARFORD STREET, LONDON,   E14 8SD UNITED KINGDOM |
| DIANA REN | 43-18 COLDEN STREET, FLUSHING, NY 11355 |
| DIANA SARTORI | 15-71 150TH STREET 2ND FLOOR APT, WHITESTONE, NY 113 |
| DIANA SARTORI | 248-39 88TH DRIVE, BELLEROSE, NY 11426 |
| DIANA SAVINA | 1667 NEW HAMPSHIRE DR, COSTA MESA, CA 92626 |
| DIANA SIERRA | 70-63 260TH STREET,UNIT A, GLEN OAKS, NY 11004 |
| DIANA SIERRA | 254-14 75TH AVE,UNIT A, GLEN OAKS, NY 11004 |
| DIANA VON RUDOFSKY | 4546 SOUTH  WOODLAWN AVENUE, CHICAGO, IL 60653 |
| DIANA WAN-YI TSAI | 3/2 CROSS ST,PYRMONT, SYDNEY, NSW,  2009 AUSTRALIA |
| DIANA WAN-YI TSAI | FLAT 22A, 15 MOSQUE ROAD,MID-LEVEL,CENTRAL, HONG KONG,   CHINA |
| DIANA WAN-YI TSAI | 20A CAINE TOWER 55 ABERDEEN STREET,MID-LEVEL,CENTRAL, HONG KONG,    CHINA |
| DIANA WAN-YI TSAI | FLAT C 30TH FLOOR YING-PIU MANSION,NO 1 BREEZY PATH,CENTRAL, HONG KONG, CHINA |
| DIANA ZEPEDA | 9424 W. COOLIDGE ST., PHOENIX, AZ 85037 |
| DIANE ACEVEDO | 2556 WILSON AVENUE, BRONX, NY 10469 |
| DIANE ALBANESE | 425 E 63RD STREET,APARTMENT E7E, NEW YORK, NY 10021 |
| DIANE ALBANESE | 250 SOUTH END AVE.,APARTMENT 7H, NEW YORK, NY 10280 |
| DIANE BRUCKLER | DARWIN COLLEGE,SILVER STREET, CAMBRIDGE,  CB3 9EU UNITED KINGDOM |
| DIANE BRUCKLER | 33 SOUTH BLOCK,COUNTY HALL 1A,BELVEDERE ROAD, LONDON,  SE1 7GB UNITED KINGDOM |
| DIANE ELIZABETH ROMOTH | 10634 SEDGWICK WAY, PARKER, CO 80134 |
| DIANE L. BABAT | 320 ANDERSON AVENUE, FAIRVIEW, NJ 07022 |
| DIANE L. BABAT | 320 ANDERSON AVENUE,APARTMENT 3B, FAIRVIEW, NJ 07022 |
| DIANE L. MARINO | 14 TIDBALL RD, MCKEES ROCKS, PA 15136 |
| DIANE LAWSON | 12 PLACE DES DOMINOS, COURBEVOIE, 92 92400 FRANCE |
| DIANE LAWSON | 5 MILL STREET,FLAT 37,SCOTT'S SUFFERANCE WHARF, LONDON,  SE1 2DE UNITED KINGDOM |
| DIANE LAWSON | FLAT 3,3A DOVE MEWS, LONDON,  SW5 0LE UNITED KINGDOM |
| DIANE LAWSON | 177 CROMWELL ROAD, LONDON,  SW5 0SE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DIANE M RYCHWALSKI | 45 DENDRON COURT, BALTIMORE, MD 21234 |
| DIANE M WIERCIOCH | 26262 TARRASA, MISSION VIEJO, CA 92691 |
| DIANE M. HECHT | 1 HAMPEL, MOSCOW MILLS, MO 63362 |
| DIANE M. KEDZIORA | 722 C N NORTHWEST HWY, PARK RIDGE, IL 60068 |
| DIANE M. KEDZIORA | 245 BOARDWALK PLACE, PARK RIDGE, IL 60068 |
| DIANE M. MODRAK | 30 OAK KNOLL DR, MATAWAN, NJ 07747 |
| DIANE M. TESMER | 810 S. REGENT CIRCLE, BRANDON, FL 33511 |
| DIANE M. TESMER | 1503 PORTSMOUTH LAKE DR, BRANDON, FL 33511 |
| DIANE M. TESMER | 5552 BANDERA LOOP, RIVERVIEW, FL 33569 |
| DIANE MORRELL | 22 WESTBANK ROAD,HAMPTON HILL, MIDDLESEX,MDDSX,   TW12 1QD UNITED KINGDOM |
| DIANE NEWBERRY | 320 MAUDE COURT, OAKLEY, CA 94561 |
| DIANE P. TRAN NGU | 4511 HANOVER STREET, GRAND PRAIRIE, TX 75052 |
| DIANE P. TRAN NGU | 5080 MATILDA STREET,#131, DALLAS, TX 75206 |
| DIANE P. TRAN NGU | 17811 VAIL STREET,APT. 23207, DALLAS, TX 75287 |
| DIANE RAFFAELE | 17 ROBIN LANE, KINGSTON, NY 12401 |
| DIANE S. POWER | 44 PINE STREET, OLD BRIDGE, NJ 088 |
| DIANE SEED | VIA DEL PLEBISCITO 112, ROMA,   00186 ITALY |
| DIANE SUMMERS | 127 WALLER ROAD, LONDON,   SE14 5LB UK |
| DIANE SUMMERS | 127 WALLER ROAD, LONDON,   SE14 5LB UNITED KINGDOM |
| DIANE T. CREAN | 23 ATLANTIC STREET, EAST HAMPTON, NY 11937 |
| DIANE T. CREAN | PO BOX 2594, EAST HAMPTON, NY 11937 |
| DIANE T. MORAN | 227 NOTTINGHAM ROAD, MORGANVILLE, NJ 07751 |
| DIANE VILLANI EDITIONS | 285 LAFAYETTE STREET, NEW YORK, NY 10012 |
| DIANE VON FURSTENBERG STUDIO, LP | 389 WEST 12TH STREET, NEW YORK, NY 10014 |
| DIANE YVONNE KOONTZ | 10202 HICKORY RIDGE ROAD,#203, COLUMBIA, MD 21044 |
| DIANNA GUADARRAMA | 24061 HOLLYOAK B, ALISO VIEJO, CA 92656 |
| DIANNA L. LOVELESS | 3125 THE ALAMEDA, CONCORD, CA 94579 |
| DIANNA L. LOVELESS | 3125 THE ALAMEDA, CONCORD, CA 949 |
| DIANNA LOUISE COHOON | 16544 E. WAGON TRAIL DR., AURORA, CO 80015 |
| DIANNA M. HARRISON | 5677 S PARK PL,#304-B, GREENWOOD VILLAGE, CO 80111 |
| DIANNA M. HARRISON | 1243 E DRY CREEK PLACE, CENTENNIAL, CO 80122 |
| DIANNA M. HARRISON | 166 SHANDY LANE, RAMONA, CA 92065 |
| DIANNE ABAD | 1505 KIRKER PASS ROAD, #223D, CONCORD, CA 94521 |
| DIANNE ANDERSON | 211-01 75TH AVENUE,APT. 6P, BAYSIDE, NY 11364 |
| DIANNE DAVIS | 6 WHITE CAP LANE, NEWPORT COAST, CA 92656 |
| DIANNE DAVIS | 4 FULMAR LANE, ALISO VIEJO, CA 92656 |
| DIANNE HARBRECHT | 3942 WEST 6900 SOUTH,UNIT 4, WEST JORDAN, UT 84084 |
| DIANNE HARBRECHT | 3942 WEST 6900 SOUTH,UNIT 4, WEST JORDAN, UT 84084-5026 |
| DIANNE HARBRECHT | 5503 WEST 9000 SOUTH,APT# J304, WEST JORDAN, UT 84088 |
| DIANNE K LAMORTE | 94 SIOUX TRAIL, WESTCLIFF, CO 81252 |
| DIANNE K LAMORTE | PO BOX 1042, NUEVO, CA 92567 |
| DIANNE PARKER | 85 NORTH AVONLEA CIRCLE, THE WOODLANDS, TX 77382 |
| DIANNE PARKER | 25019 SHALFORD DRIVE, SPRING, TX 77389 |
| DIANNE SUH | STORIA JINGUMAE APT #401,JINGMAE 3-18-6, SHIBUYA-KU, 13 150-0001 JAPAN |
| DIARMUID SCANNELL | SHANBALLY,DUAGH, ABBEYFEALE P.O.,LIMRCK,   IRELAND |
| DIARMUID SCANNELL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| DIARMUID SCANNELL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DIAS,CASTAL | GUNBHAT WADI, GUNNAKA, SALOLI,GIREZ ROAD, VASAI (W) - 401201, DIST - T,OPP DR. WAGHMARE RESIDENCE, MUMBAI, MH 401201 INDIA |

| Claim Name | Address Information |
|---|---|
| DIAS,CRAIG | 21 ST GEORGE'S COURT,EATON AVENUE, HIGH WYCOMBE, BUCKS,   HP12 3EU UNITED KINGDOM |
| DIAS,DANIEL | 88 LEXINGTON AVE,APT 6C, NEW YORK, NY 10016 |
| DIAS,FRANCIS | C-1,SHREE RAM NAGAR,VIKHROLI, MUMBAI,   400083 INDIA |
| DIAS,LEN ANTHONY | C-209, SILVER SHOWERS CO-OP. HSG. SOC. L,OPP. PAPDY OCTROI NAKA,DHOVALI, PAPDY, VASAI (W),  MH 401207 INDIA |
| DIAS,LILIAN JANETTE | B.RODRIGUES COTTAGE,TANK VIEW, SAHAR VILLAGE,ANDHERI (E), MUMBAI, MH 400099 INDIA |
| DIAS,LUDGER | 302,CATHERINA APTS,LOURDES COLONY,ORLEM, MALAD (W), MUMBAI, MH 400064 INDIA |
| DIAZ ANTHONY | NYPD PAID DETAILUNIT,51 CHAMBERS STREET  3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DIAZ ANTHONY | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| DIAZ CAMBEIRO,ALEJANDRA | 532B SEAVIEW AVE., STATEN ISLAND, NY 10305 |
| DIAZ JUAN B | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DIAZ JUAN B | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| DIAZ, BARBARA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DIAZ, DAVID | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DIAZ, JOSEPH A | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DIAZ, JUAN | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET, NEW YORK, NY 10038 |
| DIAZ, JUAN C. | DO NOT USED SEE V#000008345, , NY 10038 |
| DIAZ, LUIS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DIAZ, LUIS H. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DIAZ, MARIANA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DIAZ,AGNES | 23 ARGO AVE., ELMONT, NY 11003 |
| DIAZ,DANILO | 110 COLUMBIA STREET,APT 8B, NEW  YORK, NY 10002 |
| DIAZ,ELYSHA R | 2110 AVENUE E, SCOTTSBLUFF, NE 69361 |
| DIAZ,FRANCISCO R | 5198 NEWGATE DRIVE, CASTRO VALLEY, CA 94552 |
| DIAZ,GILBERTO D. | 59 LEFFERTS ROAD, YONKERS, NY 10705 |
| DIAZ,JESSICA | 27 NORTH TERRACE PLACE, VALLEY STREAM, NY 11580 |
| DIAZ,JOSE | 6 OAK LANE, E. STROUDSBURG, PA 18301 |
| DIAZ,LUDWIG | 4300 OLD DOMINION DRIVE,APT.  616, ARLINGTON, VA 22207 |
| DIAZ,MARIA VIVIANA | 3300 NE 192 STREET,APT 216, AVENTURA, FL 33180 |
| DIAZ,MARITZA I | 70 GRAND CANYON CIRCLE, OAKLEY, CA 94561 |
| DIAZ,RICARDO | PO BOX 31295, HOUSTON, TX 77231 |
| DIAZ,ROBERT | 18 E 109TH STREET, NEW YORK, NY 10029 |
| DIAZ,TERESA | 97-05 HORACE HARDING EXPWY,APT 12D, CORONA, NY 11368 |
| DIAZ-AYALA,JOSE R | 1327 N DECKERS PL, CASTLE ROCK, CO 80104 |
| DIAZ-CALDERON,ALEJANDRA | 450 CAVANAUGH HALL, NOTRE DAME, IN 46556 |
| DIAZ-MATOS,ANTHONY | 90 ELBOROUGH ST, SOUTHFIELDS, GT LON,  SW18 5DL UNITED KINGDOM |
| DIA-RIO ECONA3MICO | RUA OLIVEIRA AO CARMO, NA§ 8, LISBOA,  124-9111 PORTUGAL |
| DIB,ILHEM | APARTMENT 228 WHITE HOUSE,9 BELVEDERE ROAD, LONDON, GT LON,  SE1 8YR UNITED KINGDOM |
| DIBARTOLO,MARIA E. | 244 MADISON AVENUE,APARTMENT 14D, NEW YORK, NY 10016 |
| DIBBS, LEONARD A | LOCKBOX 24 - 844 KING STREET, WILMINGTON, DE 19801 |
| DIBELLA,MARIA ELENA | 713 HALF MOON BAY DRIVE, CROTON-ON-HUDSON, NY 10520 |
| DIBELLO,LUCILLE | 110 OGSTON TERRACE, MALVERNE, NY 11565 |

| Claim Name | Address Information |
|---|---|
| DIBERARDINO, JULIE | 106 ROEBLING STREET, #3, BROOKLYN, NY 11211 |
| DIBERNARDO, ANTHONY | 348 SHERWOOD DRIVE, KEYPORT, NJ 07735 |
| DIBERNARDO, ANTHONY | 43 IZOLA AVE., FORDS, NJ 08863 |
| DIBIASE, CHRISTA R. | 65 PERALTA AVE, SAN FRANCISCO, CA 94110 |
| DIBIASIO, ADOLF R. & JOSEPHINE, JTWROS | 26 HIGH VIEW RD,   ACCOUNT NO. 5146   DARIEN, CT 06820 |
| DIBIASIO, DANIEL | 201 SOUTH 18TH STREET, APT# 2418, PHILADELPHIA, PA 19103 |
| DIBIASIO, DANIEL J | 900 PARK AVENUE, APARTMENT 18C, NEW YORK, NY 10075 |
| DIBILDOX, JUAN | 628 RIDGEWOOD RD, KEY BISCAYNE, FL 33149 |
| DICAMILLO, JOSEPH | 170 SOUTH 5TH STREET, LEWISTON, NY 14092 |
| DICARLO, ANTHONY J | 13 SOUTHSIDE AVENUE, ATLANTIC HIGHLANDS, NJ 07716 |
| DICCIANNI, CHARLES | 53 WEDGEWOOD DRIVE, GOSHEN, NY 10924 |
| DICE CAREER SOLUTIONS. INC. | 4101 NW URBANDALE DR, URBANDALE, IA |
| DICE.COM | 4939 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DICENT, PAMELA | 8800 SHORE FRONT PARKWAY, APARTMENT 2T, ROCKAWAY BEACH, NY 11693 |
| DICERBO, SUZANNE | 310 WEST 95TH STREET, APT # 6D, NEW YORK, NY 10025 |
| DICK, MICHAEL | 92 HUDSON STREET, APARTMENT 3, HOBOKEN, NJ 07030 |
| DICKERMAN, ROBERT | 13691 PASEO DE LA HUERTA, POWAY, CA 92064-2152 |
| DICKERMAN, JESSICA | 170 EAST 87TH STREET, APT E4D, NEW YORK, NY 10128 |
| DICKEY, DAVID W. | 200 N. TUSTIN AVENUE- #102, SANTA ANA, CA 92705 |
| DICKIE, DAVID | FLAT 21 HILL HOUSE, 53 WESTERN ROAD, HOVE, E.SUSX,  BN3 1JD UNITED KINGDOM |
| DICKIN, THOMAS CHARLES | MEADOW VIEW, DARK LANE, STROUD, GLOUCS,  GL5 2LW UNITED KINGDOM |
| DICKINSON COLLEGE | P.O. BOX 1773, CARLISLE, PA 17013 |
| DICKINSON DEES LLP | ST ANN'S WHARF, QUAYSIDE, NEWCASTLE UPON TYNE,  NE99 1SB UK |
| DICKINSON DEES LLP | ST ANN'S WHARF, QUAYSIDE, NEWCASTLE UPON TYNE,  NE99 1SB UNITED KINGDOM |
| DICKINSON, LOGAN, TODD & BARBER , INC | 8601 SIX FORKS ROAD, SUITE 500, POST OFFICE BOX 18463 (27619), RALEIGH, NC 27615 |
| DICKINSON, BRENDAN | 218 WEST 10TH, APT 3F, NEW YORK, NY 10014 |
| DICKINSON, JOSEPH R. | 17 CARLY COURT, MONROE, NJ 08831 |
| DICKINSON, LEE | 87 MONROE STREET, PELHAM, NY 10803 |
| DICKINSON, VERITY | FLAT 4, 4 CULFORD GARDENS, LONDON, GT LON,  SW3 2ST UNITED KINGDOM |
| DICKMAN, BRIAN R | 110 WEST 3RD STREET, #610A, NEW YORK, NY 10012 |
| DICKMAN, DAVID | 1325 CHURCH STREET, NORTHBROOK, IL 60062 |
| DICKMAN, BRIAN R. | 350 PARK AVENUE SOUTH, APARTMENT 3, NEW YORK, NY 10010 |
| DICKMAN, DAVID M. | 1325 CHURCH STREET, NORTHBROOK, IL 60062 |
| DICKON HAROLD NORMAN SMITH | 19086 E HICKOCK DR, PARKER, CO 80134 |
| DICKON WILLIAM ADDIS | 38 ROCHELLE CLOSE, LONDON,  SW11 2RX UNITED KINGDOM |
| DICKON WILLIAM ADDIS | 81 PARK HILL, LONDON,  SW11 2RX UNITED KINGDOM |
| DICKON WILLIAM ADDIS | FLAT 5, 38 CROCKERTON ROAD, LONDON,  SW17 7HG UNITED KINGDOM |
| DICKREUTER, NICOLAS | 52 JAMES STREET, 1ST FLOOR, LONDON, GT LON,  W1U1HD UNITED KINGDOM |
| DICKS DAVID | 200 SOUTH BLVD, APT 2A, EVANSTON, IL 60202 |
| DICKS, MICHAEL J. | 3 CHALCOT CRESCENT, PRIMROSE HILL, LONDON, GT LON,  NW18YE UNITED KINGDOM |
| DICKSON, CARSON | 5020 S. LAKE DRIVE, APT. 3009, CHICAGO, IL 60615 |
| DICKSON, MARY BETH | 7501 WISONSIN AVENUE, SUITE 1000, 10TH FL, BETHESDA, MD 20814 |
| DICKSON, HENRY C. | 33 RIDGE ROAD, SUMMIT, NJ 07901 |
| DICKSON, JOSEPH | 104 VINAY CHS ROAD NUMBER 12, 259, JAWAHAR NAGAR, GOREGAON (WEST), MUMBAI, MH 400062 INDIA |
| DICKSON, PAMELA | 1 NAVAJO, ALISO VIEJO, CA 92656 |
| DICKSTEIN SHAPIRO & MORIN | 2101 L ST NW, WASHINGTON, DC 20037 |
| DICLEMENTE, ANTHONY | 333 RIVER STREET, APARTMENT 1137, HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|---|---|
| DICOCHEA,JENNIFER A. | 7930 N. BLAKEY LANE, TUCSON, AZ 85743 |
| DICTATION EQUIPMENT CENTER INC | 260 WEST EXCHANGE ST, SUITE 001/1-4, PROVIDENCE, RI 02903 |
| DID DEUTSCHE IMMOBILIEN DATENBANK | WILHELMSTRASSE 12, WIESBADEN,  65185 GERMANY |
| DIDAOUI,TAREK | 2 EVERSLEY ROAD, LONDON, GT LON,  SE7 7LD UNITED KINGDOM |
| DIDDKAR, ADITYA | 31 KINGSBRIDGE CT., OLD BRIDGE, NJ 08857 |
| DIDIER PRINTING | P.O. BOX 10748, FORT WAYNE, IN 46853-0748 |
| DIDIER VERAS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DIDIER, TATIANA | 49 SAINT JAMES AVENUE, SOMERVILLE, MA 02144 |
| DIDIER,JACQUELINE M | 12 EAST 86TH STREET,APARTMENT 931, NEW YORK, NY 10028 |
| DIDOMENICO, DONNA | 866 LIVINGSTON AVE, SYRACUSE, NY 13210 |
| DIDONATO,MERI SHELLEY | 11232 MICHELIN DRIVE, RIVERSIDE, CA 92505 |
| DIDRICKSEN,KARL B. | 8361 CALLE DEL CICLO, LA JOLLA, CA 92037 |
| DIE SCHWEIZERISCHE POST | OSTERMUNDIGENSTRASSE 91, BERN,  3030 SWITZERLAND |
| DIE SCHWEIZERISCHE POST | VIKTORIASTRASSE 21, BERN,  3030 SWITZERLAND |
| DIEBOLD ENTERPRISE SECURITY SYSTEMS JAPA | 4-7-16 EBARA, SHINAGAWA-KU, 13 142-0063 JAPAN |
| DIEBOLD INC | PO BOX 643543, PITTSBURGH, PA 15264-3543 |
| DIEBOLD INC | P.O.BOX 8230, CANTON, OH 44711-8230 |
| DIEC, HA | 200 S MARKET ST # 715,  ACCOUNT NO. 5842  SAN JOSE, CA 95113 |
| DIEC, HA | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| DIECK, CHRISTOPHER | 118 CATHERINE STREET,APT. 3, ITHACA, NY 14850 |
| DIECK,CRAIG K | 8 GREENWICH DRIVE, CARLISLE, PA 17015 |
| DIECKHAUS, SCOTT | 200 ALEXAN DRIVE,APT. 106, DURHAM, NC 27707 |
| DIECKHAUS,SCOTT | 48 WEST 68TH STREET, APARTMENT 2F, NEW YORK, NY 10023 |
| DIEDRICK, DAMIAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DIEGO DAYENOFF | 222W 83RD ST, 14H, NEW YORK, NY 10024 |
| DIEGO DAYENOFF | 11 PEABODY TERRACE, #1301, CAMBRIDGE, MA 02138 |
| DIEGO DEGLI ESPOSTI | 13 COLHERNE ROAD, LONDON,ANT,  SW10 9BS UNITED KINGDOM |
| DIEGO DEGLI ESPOSTI | 13 COLHERNE ROAD, LONDON,  SW10 9BS UNITED KINGDOM |
| DIEGO F. CEVALLOS | 3717 KENNEDY BOULEVARD, UNION CITY, NJ 07087 |
| DIEGO J HOLLINS | 6878 TRAILSIDE DRIVE, AVON, IN 46123 |
| DIEGO JIMENEZ-OROZCO | 245 E44TH ST,APT 18B, NEW YORK, NY 10017 |
| DIEGO KANTT | 9801 COLLINS AVENUE PH 6, MIAMI, FL 33154 |
| DIEGO MAHECHA | 245 EAST 54TH STREET,APARTMENT 12D, NEW YORK, NY 10022 |
| DIEGO N. ALLEGRETTA | 525 EAST 72ND ST APT 10F, NEW YORK, NY 10021 |
| DIEGO N. ALLEGRETTA | 40 E. 88TH ST.,APT 8D, NEW YORK, NY 10128 |
| DIEGO N. ALLEGRETTA | 40 EAST 88ST APT 8D, NEW YORK, NY 10128 |
| DIEGO PONTORIERO | 332 E. 18TH ST. #1, NEW YORK, NY 10003 |
| DIEGO PONTORIERO | 4731 LERNER HALL, NEW YORK, NY 10027 |
| DIEGO ROMANELLI | LA PAMPA 2086, PISO 12, , BA 1428 ARGENTINA |
| DIEGO URRA | OAKWOOD APARTMENT 305,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| DIEGO URRA | ROPPONGI HILLS RESIDENCE A404,6-12-1 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| DIEGO URRA | 204 OCEAN DRIVE,6-12-1 ROPPONGI  MINATO-KU, ,  106-0032 SINGAPORE |
| DIEGO URRA | FLAT 2,98 ELM PARK GARDENS, LONDON,  SW10 5PE UNITED KINGDOM |
| DIEGO VOSS | 14 DE JULIO 1020, BUENOS AIRES, CF 1427 ARGENTINA |
| DIEGO VOSS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DIEGO VOSS | 5 HORSELYDOWN MANSIONS, LAFONE STREET, LONDON,  SE1 2NA UNITED KINGDOM |
| DIEKE,RALF C | FLAT 2,197 QUEENS GATE, LONDON, GT LON,  SW7 5EU UNITED KINGDOM |
| DIEKMANN, STEVE | 524 BRAINART STREET, NAPERVILLE, IL 60540 |

| Claim Name | Address Information |
|---|---|
| DIEKMANN,STEVEN | 62 PLEASANT KNOLL COURT, ALAMO, CA 94507 |
| DIELE,BRIAN | 158 ELTON RD., STEWART MANOR, NY 11530 |
| DIENER,NATALIE D. | 135 PARK  AVENUE,#2, HOBOKEN, NJ 07030 |
| DIERKER,ROXANN INGRAM | 6077 S ELM CT, CENTENNIAL, CO 80121 |
| DIETER VERDEGEM | 297 WEST 12TH STREET,APARTMENT 4B, NEW YORK, NY 10014 |
| DIETERICH,CHRISTOPHER W | 49 EAST 21ST ST,APT 8D, NEW YORK, NY 10010 |
| DIETLEIN,THOMAS | 531 E 20TH ST,APT 10 H, NEW YORK, NY 10010 |
| DIETRICH, KEITH E. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DIETRICH,HENRY | 29 W. 87TH STREET,APT. C, NEW YORK, NY 10024 |
| DIETZ,BEENA | 72 NELSON DRIVE, GERING, NE 69341 |
| DIETZ,DARLINE | 20 REGENCY CT. WEST, SCOTTSBLUFF, NE 69361 |
| DIETZ,ROSS BENJAMIN | 21 FAWNBROOK LANE, SIMSBURY, CT 06070 |
| DIETZMAN,ANNE M. | 1909 VINEYARD AVE, VISTA, CA 92081 |
| DIEU DONNE PAPERMILL, INC | 433 BROOME STREET, NEW YORK, NY 10013 |
| DIEU DONNE PAPERMILL, INC | 315 WEST 36TH STREET, NEW YORK, NY 10018 |
| DIEZ,MARINA | LIBERTAD 6066,APT. 3, CHILAVERT, BA 1653 ARGENTINA |
| DIEZ-ACOSTA,KIRSY | 217 HAMILTON AVENUE,APT. 3H, STATEN ISLAND, NY 10301 |
| DIFAZIO ELECTRIC, INC. | 42-24 DOUGLASTON PARKWAY, DOUGLASTON, NY 11363 |
| DIFAZIO ELECTRIC, INC. | 711 GRAND BLVD, DEER PARK, NY 11729 |
| DIFAZIO,IAN | 2804 KENWOOD DRIVE, PINE HILL, NJ 08021 |
| DIFC REGISTRAR OF COMPANIES | LEVEL 14,THE GATE,PO BOX 74777, DUBAI,   UNITED ARAB EMIRATES |
| DIFC REGISTRAR OF COMPANIES | DUBAI INTERNATIONAL FINANCIAL CENTRE,LEVEL 14,GATE BUILDING,P.O. BOX 74777, DUBAI,  74777 UNITED ARAB EMIRATES |
| DIFFLEY,SEAN | 156 MADISON RD., SCARSDALE, NY 10583 |
| DIFILIPPI,MARIE | 459 E. FULTON ST., LONG BEACH, NY 11561 |
| DIFOSTER, JACQUELINE | 4800 UNIVERSITY DRIVE 6L, DURHAM, NC 27707 |
| DIFRANCESCA, ANTHONY | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DIFRANCO,KENNETH | 1250 INDIAN PLACE, NORTH BRUNSWICK, NJ 08902 |
| DIGANI,NICHOLAS | 906 WILLOW AVE., HOBOKEN, NJ 07030 |
| DIGARBO,JOAN C. | 5 CHATHAM DRIVE, MANALAPAN, NJ 07726 |
| DIGBY MORGAN CONSULTING LIMITED | ROXBURGHE HOUSE,273-287 REGENT STREET, LONDON,   W1R 2HA UK |
| DIGBY MORGAN CONSULTING LIMITED | ROXBURGHE HOUSE,273-287 REGENT STREET, LONDON,   W1R 2HA UNITED KINGDOM |
| DIGGLE,PHILIP | 35 HUDSON STREET,APT 3109, JERSEY CITY, NJ 07302 |
| DIGGS,BRIDGET | 1613 DELL OAK DRIVE, GARLAND, TX 75040 |
| DIGGS,BRIDGET MARINA | 3616 TRINITY VIEW DR, MCKINNEY, TX 75071 |
| DIGHE,HARSHADA | 9/ 1ST FLR, NANDADEEP CHS.,SANT NAMDEO PATH,DOMBIVILI (E), DOMBIVLI (E), 421201 INDIA |
| DIGHE,KUNAL | 55 LELA AVENUE, HOUNSLOW, MDDSX,   TW4 7RU UNITED KINGDOM |
| DIGHE,MANOJ | 305, SAI PRASAD, MOTIRAM PARK,B. CABIN ROAD,BHAWANI CHOWK, AMBARNATH - EAST, 421502 INDIA |
| DIGHE,PRASAD | C-11, NANDDHAM CO-OP HSG SOCIETY,B. P. ROAD, DAHISAR (W)., MUMBAI, MH 400068 INDIA |
| DIGHE,SWAPNA | 6447 TERRACE COURT, HARRISBURG, PA 17111 |
| DIGHE,VISHAL | AAREY ROAD,ROOM NO.3, SAI SADAN,GOREGAON (EAST), MUMBAI, MH 400063 INDIA |
| DIGI-KEY CORP | P.O.BOX 250, THIEF RIVER FALLS, MN 56701-0250 |
| DIGILOG/DIGILOG 4TH POWER MASTER FUND LTD | ATTN:TERRY REGAS,DIGILOG 4TH POWER MASTER FUND LTD.,200 W. JACKSON,SUITE 2300, CHICAGO, IL 60606 |
| DIGIOVANNI,MICHAEL S. | 1661 S. INEZ WAY, ANAHEIM, CA 92802 |

| Claim Name | Address Information |
|---|---|
| DIGITAL AGE MANAGEMENT | ROOMY KHAN,168 ISABELLA AVE, ATHERTON, CA 94027 |
| DIGITAL ASSURANCE CERTIFICATION LLC | 390 NORTH ORANGE AVENUE,SUITE 1750, ORLANDO, FL 32801 |
| DIGITAL COURT REPORTING AND VIDEO, LLC | 1445 NORTH LOOP WEST,SUITE 325, HOUSTON, TX 77008 |
| DIGITAL DOCS, INC. | 4400 ALPHA ROAD, DALLAS, TX 75244 |
| DIGITAL FIRE SUPPRESSION | 2901 E. MIRALOMA AVE., #3, ANAHEIM, CA 92806 |
| DIGITAL FIRE SUPPRESSION | 2901 E. MIRALOMA AVE., SUITE #3, ANAHEIM, CA 92806 |
| DIGITAL HIGH SCHOOL | MR. CHRIS VACCAIO,1100 COVINGTON STREET, BALTIMORE, MD 21202 |
| DIGITAL IMAGE DESIGN INCORPORATED | 170 CLAREMONT AVE, STE 6, NEW YORK, NY 10027 |
| DIGITAL INTELLIGENCE, INC. | 17165 WEST GLENDALE DRIVE, NEW BERLIN, WI 53151-2737 |
| DIGITAL INTELLIGENCE, INC. | 1325 PEARL STREET, WAUKESHA, WI 53186 |
| DIGITAL PRINTING INC | 7265 SOUTH REVERE PARKWAY,SUITE 901, CENTENNIAL, CO 80112 |
| DIGITAL RECORDERS, INC. | 5949 SHERRY LANE, SUITE 1050, DALLAS, TX 75225 |
| DIGITAL RIVER, INC. | 9625 WEST 76TH STREET, EDEN PRAIRIE, MN 55344 |
| DIGITAL RIVER, INC. | ATTN ACCOUNTS RECEIVABLE,LOCKBOX 88278,88278 EXPEDITE WAY, CHICAGO, IL 60695-0001 |
| DIGITAL RIVER, INC. | 88259 EXPEDITE WAY, CHICAGO, IL 60695-0001 |
| DIGITAL SOURCE 360 | 10405-A GRANITE STREET, CHARLOTTE, NC 28273 |
| DIGITAL SOUTH COMMUNICATIONS, | 2030 WEAVER PARK DRIVE, CLEARWATER, FL 33765 |
| DIGITAL TECHNOLOGIES CORPORATION | 5-7-18 HIGASHI-NIPPORI,ARAKAWA-KU, TOKYO,    JAPAN |
| DIGITAL VISION LTD | INDIA HOUSE,45 CURLEW STREET, LONDON,   SE1 2ND UNITED KINGDOM |
| DIGITAL, INSIGHT | 26025 MUREAU ROAD, CALABASAS, CA 91302 |
| DIGITALDRUCK DILLER | LUTHMERSTR. 26, FRANKFURT,  65934 GERMANY |
| DIGITIMES INC | 12TH FLOOR,133 SEC 4  MINGSHENG E ROAD,TAIPEI 105, TAIWAN PROVINCE OF CHINA, TAIWAN |
| DIGNAM,CARLY | 414 SUMMER STREET, NORTH ANDOVER, MA 01845 |
| DIGNAN,PATRICK D | 39 GALE ROAD, BELMONT, MA 02478 |
| DIGNUM, NEAL | MIDDLEBURY COLLEGE,BOX 2659, MIDDLEBURY, VT 05753 |
| DIGREGORIO,DINA G. | 1819 MALTRAVERS RD, GLEN BURNIE, MD 21060 |
| DIIH, SORLES S. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DIJKERS-PAETZHOLD,WIL | ,VEERSE MEER, HOOFDDORP,  2134 VR NETHERLANDS |
| DIJKHUIS,DAVID | ,QUINTEN MASSIJSSTRAAT 12, AMSTERDAM, 0363,  1077 MD NETHERLANDS |
| DIJON,ALINE | 8 RUE AUGUSTE RODIN, VILLEPREUX,  78450 FRANCE |
| DIKA,BESAR | 3220 VICTORY BLVD., APT. 6A, STATEN ISLAND, NY 10314 |
| DIKSHIT,ASHISH SINGH | OM, PLOT-3, ROAD -1,SEC-19,NEW PANVEL, NAVI MUMBAI, MH 410206 INDIA |
| DIKSHIT,SHRIPAD | MIDC ROAD,DOMBIVILI, THAKURLI (E),   421201 INDIA |
| DIKTESH SINGH | B-1/168,JANAK PURI,NEW DELHI,KHOPERKHAIRNE, ,  110058 INDIA |
| DILAN ABEYRATNE | #1001, 1-9-11 HIGASH ABAZU, MINATO-KU, 13 106-0044 JAPAN |
| DILATUSH,EDWARD J. | 145 LAUREL STREET, #2, SAN FRANCISCO, CA 94118 |
| DILDY, THERESA | 10811 LANEVIEW DR., HOUSTON, TX 77070 |
| DILEEP R KATTA | 253 W. RIVER STREET,UNIT 2, MILFORD, CT 06461 |
| DILEEPAN,RAM | 5 CANDLEWOOD DRIVE, WEST WINDSOR, NJ 08550 |
| DILELLO,PAUL J | 74 RANGE ROAD, WILTON, CT 06897 |
| DILEONARDO,MICHAEL | 122 EVANS ST., NEW HYDE PARK, NY 11040 |
| DILHIA | 123 'A' BAZAR ROAD,BANDRA (W), MUMBAI, MH 400050 INDIA |
| DILIBERTO, JR, FRANCIS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DILIP KUMAR | B-7/11 , KAILASHCHANDRA CO-OPERATIVE HOUSING SOCIETY,MAHINDRA NAGAR , HAJI BAPU ROAD,MALAD (EAST), MUMBAI,   INDIA |
| DILIP SUBRAMANIAM | 10, ANAND VILLA,NAHUR ROAD,MULUND (W), MUMBAI, MH 400080 INDIA |

| Claim Name | Address Information |
|---|---|
| DILL JARRETT | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DILL JARRETT | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR, NEW YORK, NY 10007 |
| DILL JARRETT | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| DILL,KATHLEEN A. | 166 WEST 133RD STREET, NEW YORK, NY 10030 |
| DILLAH,JILLIAN | 1232AMSTERDAM AVENUE,APT# 11S, NEW YORK, NY 10027 |
| DILLARD, BRIAN | 103 LOWELL HOUSE, CAMBRIDGE, MA 02138 |
| DILLENBURG,ANDREW D. | 2 14TH STREET,APARTMENT 407, HOBOKEN, NJ 07030 |
| DILLER-QUAILE SCHOOL OF MUSIC | 24 EAST 95TH STREET, NEW YORK, NY 10128 |
| DILLIAN,JARED | 6113 HIGHLAND PLACE, WEST NEW YORK, NJ 07093 |
| DILLINGER,CAROLA | FLAT 4,KENT HOUSE,96 GREENCROFT GARDENS, LONDON, GT LON,  NW6 3PH UNITED KINGDOM |
| DILLON D CHAN | 159-10 71ST AVENUE,APT 3 I, FLUSHING, NY 11365 |
| DILLON EUSTACE SOLICITORS | 33 SIR JOHN ROGERSONS QUAY, DUBLIN 2,   IRELAND |
| DILLON EUSTACE SOLICITORS | GRAND CANAL HOUSE,1 UPPER GRAND CANAL STREET, DUBLIN,  4 IRELAND |
| DILLON EUSTACE SOLICITORS | GRAND CANAL HOUSE,1 UPPER GRAND CANAL STREET, DUBLIN,  DUBLIN4 IRELAND |
| DILLON I THOMPSON LLC | 355 RIVERSIDE DRIVE 14TH FL, NEW YORK, NY 10025 |
| DILLON,AMANDA | HOMAT WEST 840,3-15-11 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| DILLON,LAUREN | 11201 PRELUDE COURT, SILVER SPRING, MD 20901 |
| DILLON,MARYELLEN | 120 ANDOVER ROAD, ROCKVILLE CENTRE, NY 11570 |
| DILLON,ROBERT P | 60 ACADEMY STREET, PLEASANTVILLE, NY 10570 |
| DILLON,VICKI M | 1806 AVE G, SCOTTSBLUFF, NE 69361 |
| DILLOW,JAN L. | 350 WEST HEATHER DRIVE, KEY BISCAYNE, FL 33149 |
| DILLY,BRADFORD | 3-7-7-A109 UTSUKUSHIGAOKA,AOBAKU, YOKOHAMASHI, 14 225-0002 JAPAN |
| DILMANIAN, ARASH | 4 CHERRY LANE, KINGS POINT, NY 11024 |
| DILMANIAN, LEOR | 200 WATER STREET,APT. 3005, NEW YORK, NY 10038 |
| DILMENER,RANDA S. | 40 HARRISON STREET,APT: 31 B, NEW YORK, NY 10013 |
| DILORENZO, ADRIENNE | 1280 85TH ST APT 1, BROOKLYN, NY 11228 |
| DILWYNS SOLICITORS | COMMERCE CHAMBERS,STATION CRESCENT,LLANDRINDOD WELLS, POWYS,  LD1 5BD UNITED KINGDOM |
| DILWYNS SOLICITORS | COMMERCE CHAMBERS,STATION CRESCENT, POWYS,  LD1 5BD UNITED KINGDOM |
| DIMAGGIO,SALLY | 33 CLAREMONT AVENUE, MONTCLAIR, NJ 07042 |
| DIMAIO,MICHELLE A. | 22 WOODY LANE, WESTPORT, CT 06880 |
| DIMANCHE, LAURENT | RUE HICHT  14, CONSDORF,  6212 LUXEMBOURG |
| DIMARANAN,LAURENCE L. | 3095 HIGH RIDGE ROAD, YORKTOWN HEIGHTS, NY 10598 |
| DIMARIO, CARLO | LAVENDER GARDENS, LONDON,  SW11 1DH UK |
| DIMARIO, CARLO | LAVENDER GARDENS, LONDON,  SW11 1DH UNITED KINGDOM |
| DIMASSIMO,VINCENT | 52 COLT ROAD, SUMMIT, NJ 07901 |
| DIMATTEO,ANTHONY | 240 EAST 82ND STREET,APT. 16G, NEW YORK, NY 10028 |
| DIMAULO,GIANNA | 1720 2ND AVENUE,APT 4B, NEW YORK, NY 10128 |
| DIMBERG,NICLAS | KORPRALSVAGEN 36,904 32 UMEA, UMEA,   UNITED KINGDOM |
| DIMEN DATA | BUILDING 2, WATERFRONT PARK,FLEET  ROAD, HAMPSHIRE, HANTS,  GU51 3QT UNITED KINGDOM |
| DIMENSION DATA | NEED ADDRESS, MUMBAI,   INDIA |
| DIMENSION DATA | BUILDING 2,WATERFRONT BUSINESS PARK,FLEET ROAD, FLEET,  GU51 3QT UK |
| DIMENSION DATA | BUILDING 2, WATERFRONT BUSINESS PARK,FLEET ROAD, FLEET, HAMPSHIRE,  GU51 3QT UK |
| DIMENSION DATA | WINDMILL COURT,BROOKLANDS CLOSE, SUNBURY ON THAMES,  TW16 7DX UK |
| DIMENSION DATA | BUILDING 2,WATERFRONT BUSINESS PARK,FLEET ROAD, FLEET, HANTS,  GU51 3QT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DIMENSION DATA | BUILDING 2, WATERFRONT BUSINESS PARK,FLEET ROAD, FLEET, HAMPSHIRE,  GU51 3QT UNITED KINGDOM |
| DIMENSION DATA | WINDMILL COURT,BROOKLANDS CLOSE, SUNBURY ON THAMES,  TW16 7DX UNITED KINGDOM |
| DIMENSION DATA | 110 PARKWAY DR. SOUTH, HAUPPAUGE, NY 11788 |
| DIMENSION DATA | P.O. BOX 403667, ATLANTA, GA 30384-3667 |
| DIMENSION DATA COMMERCE CENTRE S.A.DE CV | MARIANO ESCOBEDO 510 P.H.,COL. NUEVA ANZURES, MEXICO, DF  CP, DF 11590 MEXICO |
| DIMENSION DATA NETWORK SERVICES LTD | BUILDING 2,WATERFRONT BUSINESS PARK,FLEET ROAD, FLEET, HANTS,  GU51 3QT UNITED KINGDOM |
| DIMENSION DATA S. A. (SWITZERLAND) | RTD DU BOIS-GENOUD 1B, CRISSIER,  1023 SWITZERLAND |
| DIMENSIONAL FUND ADVISORS | ATTN: ROBERT DINTZNER,1299 OCEAN AVENUE. 11TH FL, SANTA MONICA, CA 90401 |
| DIMENSIONS CREATIVE PRODUCTS PVT. LTD | PD-82A,PITAMPURA, DELHI, DL 110088 INDIA |
| DIMILTA,TERESA | 35-02 21ST AVENUE, ASTORIA, NY 11105 |
| DIMINICH,SARAH | 69 EIGHTH AVE.,APT 22, NEW YORK, NY 10014 |
| DIMITAR VELIKOV | 23 ROMODA DRIVE,CMR 1553,ST. LAWRENCE UNIVERSITY, CANTON, NY 13617 |
| DIMITAR VELIKOV | ST. LAWRENCE UNIVERSITY,23 ROMODA DRIVE, CMR 1553, CANTON, NY 13617 |
| DIMITER GEORGIEV | 74 DAFFODILE COURT, STATEN ISLAN, NY 10312 |
| DIMITER GEORGIEV | 74 DAFFODILE COURT, STATEN ISLAND, NY 10312 |
| DIMITER GEORGIEV | 25 BAY 31ST ST.,APT. 12B, BROOKLYN, NY 11214 |
| DIMITRAKAS,VASILEIOS | 10, SOFOKLEOUS STREET, KANTZA,  15351 GREECE |
| DIMITRI BONVOISIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DIMITRI BONVOISIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DIMITRI GLAVAS | 1203 N KINGS RD, WEST HOLLYWOOD, CA 90069 |
| DIMITRI GLAVAS | 656 36TH STREET, MANHATTAN BEACH, CA 90266 |
| DIMITRI GLAVAS | 1843 11TH STREET, SANTA MONICA, CA 90404 |
| DIMITRIOS KRITIKOS | 2801 STANBRIDGE STREET,A215, EAST NORRITON, PA 19401 |
| DIMITRIOS KRITIKOS | 31446 ISLE VISTA, LAGUNA NIGUEL, CA 92677 |
| DIMITRIOS PAPANASTASIOU | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DIMITRIOS PETOUSIS | FLAT 28 SOMERVILLE POINT,305 ROTHERHITHE STREET, LONDON,  SE16 5EQ UNITED KINGDOM |
| DIMITRIOU,RIGINOS | FLAT A,30 EGERTON GARDENS, LONDON, GT LON,  SW3 2DB UNITED KINGDOM |
| DIMITRIS DRAKOPOULOS | ALBANY HOUSE RM 113,41 JUDD STREET, LONDON,  WC1H 9QS UNITED KINGDOM |
| DIMITRIS LIVANAS | 36 PARKWAY,WHETSTONE, LONDON,  N20 0XP UNITED KINGDOM |
| DIMITRIUS & ASSOCIATES LLC | 201 S LAKE AVENUE,SUITE 305, PASADENA, CA 91101 |
| DIMITROFF,MICHAEL D | 194 WASHINGTON AVE., RUTHERFORD, NJ 07070 |
| DIMITROV,NATALIE | 1011 SAYLOR STREET, DOWNERS GROVE, IL 60516 |
| DIMITRY GASHINSKY | 111 CENTRAL AVENUE, DEER PARK, NY 11729 |
| DIMITRY KALININ | 3L CHILWORTH MEWS, LONDON,  W2 3RG UNITED KINGDOM |
| DIMOLA,JAMES F. | 52 EAST 7TH STREET,APARTMENT 6, NEW YORK, NY 10003 |
| DIMONT CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DIMOSTHENIS THEOFILOPOULOS | 150 EAST 44TH STREET,APARTMENT 50A, NEW YORK, NY 10017 |
| DIMOSTHENIS THEOFILOPOULOS | 265 EAST 66TH STREET,APARTMENT 4D, NEW YORK, NY 10021 |
| DIMOULAS,LISA A. | 233 MADISON ROAD, SCARSDALE, NY 10583 |
| DIMPLE DHIMAN | 211 WEST 56TH STREET,APARTMENT 22C, NEW YORK, NY 10019 |
| DIMPLE KOTHARI | C-1,202,RUTU ESTATE,GODHBUNER RD, THANE,  400607 INDIA |
| DIMPLE KOTHARI | C-1,202,RUTU ESTATE,GODHBUNDER RD, THANE,  400607 INDIA |
| DIMPLE KOTHARI | C-1,202,RUTU ESTATE,GODHBUNDER RD, THANE, MH 400607 INDIA |
| DIMPLE TANNA | SHIV KRUPA BLDG, 2ND FLOOR ROOM #03,NEAR SHITALA MAATA TEMPLE,AMBIKA NAGAR GOGRASWADI, DOMBIVALI,  421201 INDIA |
| DIMSEY,CHRISTOPHER P.M. | 325 EAST 41ST STREET,APARTMENT 707, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| DIMSON,BENJAMIN SIMON | 159 CHOLMLEY GARDENS,MILL LANE, LONDON, GT LON,  NW6 1AD UNITED KINGDOM |
| DIN, LAUREN | 2006 MAPLE AVE,APT 2R, EVANSTON, IL 60201 |
| DIN,ASSAN | 235 ARCADIA ROAD,THE ARCADIA FLAT 10-01, ,  289843 SINGAPORE |
| DIN,JOHNNY C. | 11116 MONTANA AVENUE, LOS ANGELES, CA 90049 |
| DINA G. DIGREGORIO | 7640 WOODPARK LANE,APT 303, COLUMBIA, MD 21046 |
| DINA G. DIGREGORIO | 224 9TH ST, PASADENA, MD 21122 |
| DINA LAVIGNA BREATH OF LIFE | FUND,5699 KANAN ROAD #443, AGOURA HILLA, CA 91301 |
| DINA LEE | ONE ASTOR PLACE, NEW YORK, NY 10003 |
| DINA M JENKINS | 8789 ROBLES WAY, SAN DIEGO, CA 92119 |
| DINA M. HAUGHT | 2700 PETERSON PL,#2C, COSTA MESA, CA 92626 |
| DINA MARIE TRAFICANTE | 1 GARSIDE TERRACE, METHUEN, MA 01844 |
| DINA PARMAR | 105 BULKINGTON LANE, ,  CV11 4SD UNITED KINGDOM |
| DINA PENA | 5020 S. LAKE SHORE DR. #2205, CHICAGO, IL 60615 |
| DINA PENA | 3275 PALOMA ST, PASADENA, CA 91107 |
| DINA TOLBA | 1653 WEST 6TH STREET, BROOKLYN, NY 11223 |
| DINA TOLBA | 1393 EAST 2ND STREET, BROOKLYN, NY 11230 |
| DINABURG ARTS, LLC | 49 W. 24TH STREET,8TH FLOOR, NEW YORK, NY 10010 |
| DINAH V. ASHLEY | 1805 DUMAS PLACE, NEWARK, DE 19702 |
| DINAKAR,SAURABH | 32,THE SWITCH HOUSE,4 BLACKWALL WAY, LONDON, GT LON,  E149QS UNITED KINGDOM |
| DINAR,OMAR K | 65 WEST 55TH STREET,APARTMENT # 8F, NEW YORK, NY 10019 |
| DINARVAND,BAHAR | 9,FAWCETT COURT,FAWCETT STREET, LONDON, GT LON,  SW109HW UNITED KINGDOM |
| DINDAROV, TAGIR | 141 E. 26TH STREET,APT 3-3, NEW YORK, NY 10010 |
| DINEEN CONTULTING LTD | 5 HAYWOOD COURT, READING,  RG1 3QF UK |
| DINEEN CONTULTING LTD | 5 HAYWOOD COURT, READING,  RG1 3QF UNITED KINGDOM |
| DINESH GOEL | FLAT E, 12/F TOWER 2,THE BELCHERS, NO.89 POKFULAM ROAD, ,  HONG KONG |
| DINESH GOEL | FLAT C, 26TH FLOOR, TOWER 1,THE BELCHERS, 89 POKFULAM ROAD,POKFULAM, ,  HONG KONG |
| DINESH GOEL | PEARL SHIROGANE 201,3-2-2 SHIROGANE, MINATO-KU, 13 108-0072 JAPAN |
| DINESH GURNANI | ROOM 2106, STANFORD HOTEL,SOY STREET, HONG KONG,  HONG KONG |
| DINESH GURNANI | C-505, LOK VIHAR C.H.S. LTD,OPP. NITIE, SAKI VIHAR ROAD,SAKI VIHAR ROAD, MUMBAI,  400087 INDIA |
| DINESH MASIH | 11 THE GATEWAY, WATFORD,  WD18 7HW UK |
| DINESH MASIH | 11 THE GATEWAY, WATFORD,HERTS,  WD18 7HW UNITED KINGDOM |
| DINESH NARAYANAN | 25 UNION SQUARE WEST, NEW YORK, NY 10003 |
| DINESH NARAYANAN | 315 EAST 84TH STREET,APARTMENT 12A, NEW YORK, NY 10028 |
| DINESH POOJARI | ,GHODBUNDER, MUMBAI,  400607 INDIA |
| DINESH SANIL | C/O LAXMAN SUVARNA ( HOTELKEEPER),POST MEENAKALIYA , BAIKAMPADY,NEAR GOPALKRISHNA BHAJANA MANDIR, MANGALORE, KR 575010 INDIA |
| DINESH SHARMA | A-16; LOKMANYA SOCIETY,VEER SAWARKAR RD,THANE, ,  400602 INDIA |
| DINESH SHARMA | A-16; LOKMANYA SOCIETY,VEER SAWARKAR RD,THANE, , MH 400602 INDIA |
| DINESH TAHILIANI | GHODBUNDER ROAD,HIRANANDANI ESTATE,FLORA BUILDING, FLAT NO:805, MUMBAI, 41000607 INDIA |
| DINESH VISHWANATH WAIRKAR | A503, SAI PREM CHS, PLOT 10,SECTOR 8, RSC 25,CHARKOP, KANDIVALI (W.), MUMBAI, 400067 INDIA |
| DINEV, ALEXANDAR | ROEDERBERGWEG 122, FRANKFURT, HE 60385 GERMANY |
| DING DING | 340 EAST 53RD STREET,APT. B, NEW YORK, NY 10022 |
| DING,DAJIN | 725 W. 26TH STREET,2ND FLOOR, CHICAGO, IL 60616 |
| DING,DAVID | UNIT C, 7/F, BLOCK 2, THE ZENITH,258 QUEEN&#039;S ROAD EAST, WAN CHAI, H, HONG KONG |
| DING,JIE | 44 ANCHORAGE POINT,42 CUBA STREET, LONDON, GT LON,  E14 8NE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DING,MIN | 3-4-1-702 NIHONBASHI KAYABACHO, CHUO-KU, 13 103-0025 JAPAN |
| DING,PEI | FLAT 1,ASHURST CLOSE,RANDALLS ROAD, LEATHERHEAD, SURREY,  KT22 7UH UNITED KINGDOM |
| DING,YANLIN | 8/F TREASURE VIEW,WING LOK STREET NO. 68,SHEUNG WAN, HONG KONG, H,   HONG KONG |
| DING,YANSONG | 976 METROPOLITAN AVE.,APT 1R, BROOKLYN, NY 11211 |
| DING,YIDONG | 350 ALBANY ST APT 12A, NEW YORK, NY 10280 |
| DING,YIFAN | 3-22-1-202 YURIGAOKA,ASAO-KU, KAWASAKI-SHI, 14 215-0011 JAPAN |
| DINGER,MICHAEL | 123 E. 75TH ST.,APT. 4E, NEW YORK, NY 10021 |
| DINGLI & DINGLI LAW FIRM | 18/2 SOUTH STREET, VALLETTA,  VLT1102 MALTA |
| DINH HA NGUYEN | EXECUTIVE FLEG HIGASHI-AZABU ROOM 601,1-24-4 HIGASHI-AZABU, MINATO-KU, 13 JAPAN |
| DINH HA NGUYEN | COURT ANNEX ROPPONGI - #809,3-2-13 NISHIAZABU, MINATO-KU, 13 106-6131 JAPAN |
| DINH,ANDY Q. | 7592 WYOMING STREET, WESTMINSTER, CA 92683 |
| DINH,JULIE B. | 380 RIDGE VISTA AVE., SAN JOSE, CA 95127 |
| DINH,MICHEL | PARK HOUSE SUWAYAMA PRESENCE #308,3-36-7 KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| DINH,SON | ,SMETANAHOF, HOOM,  1628SP NETHERLANDS |
| DINH,THI K | 6 HORNIMAN DRIVE,FOREST HILL, LONDON, GT LON,  SE23 3BJ UNITED KINGDOM |
| DINI,DAHIR HERSI | 164 FRANCIS ROAD, LEYTON, GT LON,  E10 6PR UNITED KINGDOM |
| DINING WITH A DIFFERENCE LIMITED | THE LEATHERMARKET,WESTON STREET, LONDON,  SE1 3ER UNITED KINGDOM |
| DINIS,INES | AVENIDA PEDRO ?LVARES CABRAL,LT12,3§FTE., RIO DE MOURO,  2635-387 PORTUGAL |
| DINISHREE NAICKER | 141 FRANCIS ROAD,LEYTON, LONDON,  E10 6NT UK |
| DINISHREE NAICKER | 141 FRANCIS ROAD,LEYTON, LONDON,  E10 6NT UNITED KINGDOM |
| DINITA B KAPDEE | 27 LANCE ROAD, WEST HARROW,MDDSX,  HA1 4BL UNITED KINGDOM |
| DINITA B KAPDEE | BASEMENT FLAT,14 ELIOT PARK, ,  SE13 7EG UNITED KINGDOM |
| DINKAR GANTI | 330 NOB HILL DRIVE, ELMSFORD, NY 10523 |
| DINKEL, ERNST J. | 13905 ARTESIA BLVD., CERRITOS, CA 90703 |
| DINKEL,HALLY | 311 EAST 61ST STREET,APT. #6, NEW YORK, NY 10065 |
| DINKOVA,ANETA | 12 CORFTON LODGE,CORFTON ROAD,EALING, LONDON, GT LON,  W5 2HU UNITED KINGDOM |
| DINNEN,ROBERT E | 4276 VANCORTLANDT PARK EAST, BRONX, NY 10470 |
| DINNER AND MORE AG | MARKTGASSE 20, ZURICH,  8001 SWITZERLAND |
| DINNIE,KEVIN W. | 73 TALMADGE HILL ROAD, NEW CANAAN, CT 06840 |
| DINNIGAN, JAMES | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| DINO & MARGARET SCAVO | 1144 TOOKER AVENUE, WEST BABYLON, NY 11704 |
| DINO CICCARELLI CHILDREN'S FOUNDATION | 1120 E. LONG LAKE,SUITE 250, TROY, MI 48085-4960 |
| DINOSAUR BAR-B-QUE | 646 W. 131 STREET, NEW YORK, NY 10027 |
| DINOW,ROBERTA H. | 48925 MARIPOSA DR., PALM DESERT, CA 92260 |
| DINSMORE, EMILEE | 5324 MEADOW BROOK RD, BIRMINGHAM, AL 35242 |
| DINUCCI,DAVE | 9144 W. ATLANTIC BLVD., #815, CORAL SPRINGS, FL 33071 |
| DIOCESE OF METUCHEN | PO BOX 191, METUCHEN, NJ 08840 |
| DIOCESE OF OGDENSBURG | 308 ISABELLA STREET-2ND FLOOR,PO BOX 326,NORTH COUNTRY CATHOLIC, OGDENSBURG, NY 13669 |
| DIOCESE OF OGDENSBURG | 604 WASHINGTON STREET,P.O. BOX 369, OGDENSBURG, NY 13669 |
| DIOCESE OF TRENTON | 701 LAWRENCEVILLE ROAD, TRENTON, NJ 08648 |
| DIOGENES HOLDINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DIOGENES INVESTMENTS LTD. | CODAN SERVICES LIMITED,2 CHURCH STREET, PO BOX HM 1022, HAMILTON HHDX, BERMUDA |
| DIOGENES MANAGEMENT COMPANY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DIOMEDE,NICK | 124 ADAMECS WAY, SOUTH AMBOY, NJ 08879 |

| Claim Name | Address Information |
|---|---|
| DIOR LEATHER | SHOP NO. 211,AMRUT NAGAR ROAD,OPP. GHATKOPAR INDL ESTATE,GHATKOPAR(W), MUMBAI, MH 400086 INDIA |
| DIORIO,CHRISTOPHER P. | 305 W 13TH STREET,APT 1E, NEW YORK, NY 100141223 |
| DIPAK MODASIA | 41 NEW CALEDONIAN WHARF,6 ODESSA STREET, LONDON,   SE16 7TN UNITED KINGDOM |
| DIPALI NAINANI | 313 SOUTH 8TH STREET, NEW HYDE PARK, NY 11040 |
| DIPALI R. DOSHI | 1800 E. HEIM AVE #56, ORANGE, CA 92865 |
| DIPALI VAIDYA | 74 PRIMROSE GLENDALE,SMT. GLADYS ALVARES MARG, MUMBAI, MH 400607 INDIA |
| DIPALI VAIDYA | 74 PRIMROSE GLENDALE,SMT. GLADYS ALVARES MARG, THANE, MH 400607 INDIA |
| DIPAN PATEL | 2 HEDGESIDE ROAD,NORTH WOOD, ,MDDSX,  HA6 2NX UNITED KINGDOM |
| DIPANJAN KAILTHYA | FLAT NO. 602, JHEEL DARSHAN, B-WING, PAWAI, MUMBAI., MUMBAI,   INDIA |
| DIPANWITA CHAKRABARTI | H-605, ORCHID, GUNDECHA VALLEY OF FLOWERS,THAKUR VILLAGE,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| DIPANWITA CHAKRABARTI | 6TH FLOOR, VAYU BLOCK,SALARPURIA GR TECH SPARK,137 WHITEFIELD MAIN ROAD, BANGALORE, MH 560066 INDIA |
| DIPAOLO,BARRETT | 26 BEAVER ST.,APT. 11, NEW YORK, NY 10004 |
| DIPESH PANCHAL | E-WING, 403, PINEWOOD C.H.S,VASANT GARDEN, MULUND (WEST), MUMBAI,  400080 INDIA |
| DIPESH PATEL | 55 MAYWATER CLOSE,SANDERSTEAD, ,SURREY,  CR2RS UNITED KINGDOM |
| DIPIKA CARTER | FIELDSTONE,HOE LANE,ZAZEING, ,  EN9 2RJ UK |
| DIPIKA CARTER | FIELDSTONE,HOE LANE,ZAZEING, ,  EN9 2RJ UNITED KINGDOM |
| DIPIKA PEDNEKAR | C/6-3, BHADRAN NAGAR,S. V. ROAD,MALAD (WEST), MUMBAI,  400064 INDIA |
| DIPIKA SONI | 140 EAST 56TH STREET,APARTMENT 7G, NEW YORK, NY 10022 |
| DIPLOMAT SERVICES, INC. | P.O BOX 4804, WEST COVINA, CA 91791 |
| DIPLOMATIC CLUB | P.O. BOX 3395, DOHA, QATAR,   QATAR |
| DIPPEL, LAUREN | 12717 BRIAR, LEAWOOD, KS 66209 |
| DIPSHIKHA MITRA | A- 602, SILVER OAK BUILDING,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| DIPTI CHAUHAN | MAHAKALI CAVES ROAD,18A/13 TAKSHILA,ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| DIPTI ENTERPRISES | A702,AKHITA AVENUE HOLY CROSS RD,BORIVALI (W), MUMBAI, MH   INDIA |
| DIRAN GIPSON | 3 GRANGE COURT,HIGH ROAD, LOUGHTON,  IG10 4QX UK |
| DIRAN GIPSON | 3 GRANGE COURT,HIGH ROAD, LOUGHTON, ESSEX,  IG10 4QX UNITED KINGDOM |
| DIRECCIÓN GENERAL DE SEGUROS Y FONDOS | DE PENSIONES,PASEO DE LA CASTELLANA, 44, MADRID,  28046 SPAIN |
| DIRECT ACCESS PARTNERS, LLC | 14 WALL STREET,18TH FLOOR, NEW YORK, NY 10005 |
| DIRECT CHANGE | 919 18TH STREET  NW SUITE 950, WASHINGTON, DC 20006 |
| DIRECT CHECK | 510A BROADWAY, SCOTTSBLUFF, NE 69361 |
| DIRECT CONNECT STAFFING | 630 1ST AVENUE,SUITE 7G, NEW YORK, NY 10016 |
| DIRECT DRAIN CLEANING SERVICES | 33 CYRUS HOUSE,CYRUS STREET, LONDON,  EC1VOBU UNITED KINGDOM |
| DIRECT DRAIN CLEANING SERVICES | 6 DAVIS LODGE,3-4 HAVERSTOCK STREET,ISLINGTON, LONDON,  N1 8DN UNITED KINGDOM |
| DIRECT EDGE | 545 WASHINGTON BOULEVARD, JERSEY CITY, NJ 07310 |
| DIRECT EDGE ECN, LLC | 545 WASHINGTON BLVD, JERSEY CITY, NJ 07310 |
| DIRECT EMPLOYERS ASSOCIATION | QUAD III SUITE 100,9002 N PURDUE ROAD, INDIANAPOLIS, IN 46268 |
| DIRECT FINANCIAL SERVICES | 1 SILVESTER SQUARE,THE MALTINGS,HULL, -,  HU1 3HA UK |
| DIRECT FINANCIAL SERVICES | 1 SILVESTER SQUARE,THE MALTINGS,HULL, -,  HU1 3HA UNITED KINGDOM |
| DIRECT FX LIMITED | P.O. BOX 11897, WELLINGTON, NEW ZEALAND,  6142 NEW ZEALAND |
| DIRECT LEGAL & COLLECTIONS | BUCKINGHAM ROAD,BRACKLEY, NORTHANTS,  NN13 7DN UK |
| DIRECT LEGAL & COLLECTIONS | BUCKINGHAM ROAD,BRACKLEY, NORTHANTS,  NN13 7DN UNITED KINGDOM |
| DIRECT MARKETING SOLUTIONS  INC. | 8534 NE ALDERWOOD ROAD, PORTLAND, OR 97220-1347 |
| DIRECT REPORT CORPORATION | 12 CLOCK TOWER PLACE,SUITE 300, MAYNARD, MA 01754 |
| DIRECT RESPONSE INSURANCE | 7930 CENTURY BLVD, CHANHASSEN, MN 55317-8001 |
| DIRECT STUDENT SERVICE OF FLORIDA INC | 3629-3633 UNIVERSAL PLAZA, NEW PORT RICHEY, FL 34652 |
| DIRECT STUDENT SERVICE OF FLORIDA INC | 2824 BRAMBLERIDGE COURT,JIM PULLARA, HOLIDAY, FL 34691 |

| Claim Name | Address Information |
|---|---|
| DIRECT SUPPLY INC | FREEDOM CENTER,10203 KOTZEBUE DRIVE, STE 114, SAN ANTONIO, TX 78217 |
| DIRECT TRADING INSTITUTIONAL INC. | 4925 N. O'CONNOR RD, SUITE 175, IRVING, TX 75062 |
| DIRECT VENDING SERVICES LTD | DVC HOUSE,80 SOMPTING ROAD,WORTHING, -,  BN14 9ES UK |
| DIRECT VENDING SERVICES LTD | DVC HOUSE,80 SOMPTING ROAD,WORTHING, -,  BN14 9ES UNITED KINGDOM |
| DIRECTING CREATIVITY | 48 SOUTHMOOR ROAD, OXFORD,  OX2 6RD UK |
| DIRECTING CREATIVITY | 48 SOUTHMOOR ROAD, OXFORD,  OX2 6RD UNITED KINGDOM |
| DIRECTLINK TECHNOLOGIES, CORP | 2561 BERNVILLE ROAD, READING, PA 19612 |
| DIRECTOR OF FINANCE OF SAN JUAN | P.O. BOX 70179, SAN JUAN, PR 00936 |
| DIRECTOR OF FINANCE/STATE OF | HAWAII DEPT OF BUDGET &FINANCE,PO BOX 150,UNCLAIMED PROPERTY BRANCH, HONOLULU, HI 96810-0150 |
| DIRECTOR OF INSURANCE | 320 WEST WASHINGTON STREET, SPRINGFIELD, IL 62767-0001 |
| DIRECTOR OF REVENUE, STATE OF | MISSOURI,600 WEST MAIN STREET, JEFFERSON CITY, MO 65101 |
| DIRECTOR VJTI | H.R MAHAJANI MARG,MATUNGA, MUMBAI, MH 400019 INDIA |
| DIRECTORS AND BOARDS | P.O. BOX 41966, PHILADELPHIA, PA 19101-1966 |
| DIRECTORS DEALS LTD | 50A ST ANDREW ST, HERTS,  SG14 1JA UK |
| DIRECTORS DEALS LTD | 50A ST ANDREW ST, HERTS,  SG14 1JA UNITED KINGDOM |
| DIRECTORS DEALS, LTD | P.O. BOX 34, WARE, HERTS,  SG11 2WA UK |
| DIRECTORS DEALS, LTD | P.O. BOX 34, WARE, HERTS,  SG11 2WA UNITED KINGDOM |
| DIRECTORY OF MAJOR MALLS, INC. | P.O. BOX 837, NYACK, NY 10960 |
| DIRECTV INC. | P.O. BOX 830032, BALTIMORE, MD 21283-0032 |
| DIRECTV INC. | PO BOX 60036, LOS ANGELES, CA 90060-0036 |
| DIRK HALBONI | HANSAALLEE 34, FRANKFURT AM MAIN, HE 60322 GERMANY |
| DIRKES, STEPHEN | 55 EAST ERIE,APT# 1506, CHICAGO, IL 60611 |
| DIRKJAN OMTZIGT | EXETER COLLEGE,TURL STREET, OXFORD,  OX1 3DP UK |
| DIRKJAN OMTZIGT | EXETER COLLEGE,TURL STREET, OXFORD,  OX1 3DP UNITED KINGDOM |
| DIRKS,KRISTINE K. | 2315 COUNTRY CLUB ROAD, GERING, NE 69341 |
| DIRRIG,KAITLIN | 10326 COLLINGHAM DRIVE, FAIRFAX, VA 22032 |
| DIRSCHBERGER,SALVATORE E. | 505 SPICE QUAY HEIGHTS,32 SHAD THAMES, LONDON, GT LON,  SE1 2YL UNITED KINGDOM |
| DIRSON ENTERPRISED | P.O. BOX 93116, LAS VEGAS, NV 89193 |
| DISABATO,KENNETH | 375 KLONDIKE AVENUE, STATEN ISLAND, NY 10314 |
| DISABLED AMERICAN VETERANS CHARITABLE | 3725 ALEXANDRIA PIKE, COLD SPRING, KY 41076 |
| DISABLED SPORTS USA | 451 HUNGERFORD DRIVE,SUITE 100, ROCKVILLE, MD 20850 |
| DISASTER CHAPLAINCY SERVICES INC. | P.O. BOX 7373, NEW YORK, NY 10016 |
| DISBROW,AMY | 262 CONOVER ST, SOUTH AMBOY, NJ 08879 |
| DISCIPLINARY BOARD OF THE SUPREME CT PA | P.O. BOX 46, CAMP HILL, PA 17001-0046 |
| DISCIPLINED GROWTH INVESTORS | ATTN: MARK FERGUSON,900 2ND AVENUE SOUTH,SUITE 450, MINNEAPOLIS, MN 55402 |
| DISCLOSURE MINING TECHNOLOGY INC | 40 CEDERWOOD ROAD, BOXBOROUGH, MA 01719 |
| DISCO | 2-12,SHIMOMIYABICHO,SHINJUKU-KU, TOKYO, 13 162-8701 JAPAN |
| DISCOVER THE SMILE FOUNDATION, INC. | 195 SOUTH ROAD, SANDS POINT, NY 11050 |
| DISCOVERREADY | ONE CHASE MANHATTAN PLAZA,34TH FLOOR, NEW YORK, NY 10005 |
| DISCOVERREADY | 55 BROADWAY,SUITE 2101 - 21ST FLOOR, NEW YORK, NY 10006 |
| DISCOVERY ATLAS MASTER FUND, LTD. | ATTN:SAMMY ACEBAL,DISCOVERY ATLAS MASTER FUND, LTD.,C/O ATLAS CAPITAL MANAGEMENT, LLC,20 MARSHALL STREET, SOUTH NORWALK, CT 06854 |
| DISCOVERY BUSINESS SYSTEMS, INC. | 8936 RELIABLE, CHICAGO, IL 60686 |
| DISCOVERY ENTERPRISES INC | P.O. BOX 7247-0322, PHILADELPHIA, PA 19170-0322 |
| DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS | A/C DISCOVERY GLOBAL CITIZENS MASTER FUND,20 MARSHALL ST,SUITE 310, SOUTH NORWALK, CT 06854 |
| DISCOVERY GLOBAL CITIZENSCAPITAL PARTNERS A/CDISCO | ATTN:SAMMY ACEBAL,DISCOVERY GLOBAL CITIZENS MASTER FUND LTD.,C/O DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS LLC,20 MARSHALL ST, SOUTH NORWALK, CT 06854 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER | C/O MEESPIERSON (CAYMAN) LIMITED,GRAND PAVILION COMMERICAL |

| Claim Name | Address Information |
|---|---|
| FUND | CENTER,BOUGAINVILLEA WAY,802 WEST BAY ROAD, GRAND CAYMAN,   CAYMAN ISLANDS |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | DISCOVERY CAPITAL MANAGEMENT, L.L.C.,129 POST ROAD EAST,ATTN: SWAP OPERATIONS MANAGER, WESTPORT, CT 06880 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | DISCOVERY CAPITAL MANAGEMENT, L.L.C.,129 POST ROAD EAST,ATTN: GENERAL COUNSEL, WESTPORT, CT 06880 |
| DISCOVERY GREEN CONSERVANCY | P.O. BOX 130646, HOUSTON, TX 77219-0646 |
| DISCOVERY TECHNOLOGY, INC. | 9035 WADSWORTH PARKWAY,SUITE 3820, WESTMINSTER, CO 80021 |
| DISH NETWORK | DEPT 0063, PALATINE, IL 60055-0063 |
| DISIMILE,CHRIS | 331 EAST 58TH STREET, APT. 4B, NEW YORK, NY 10022 |
| DISIMONE, ANTHONY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DISIMONE,PATRICK R | 65 POPLAR DRIVE, MORRIS PLAINS, NJ 07950 |
| DISKIN MICHAEL | NYPD PAID DETAILUNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DISKIN MICHAEL | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| DISKIN,SEAN H. | 15 ABINGDON SQUARE,APARTMENT 63, NEW YORK, NY 10014 |
| DISLA, FREDERICK | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DISLA, FREDERICK | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| DISLA,WENDY | 61-23 WOODBINE STREET,APARTMENT 3A, RIDGEWOOD, NY 11385 |
| DISNEY DESTINATIONS, LLC | P.O. BOX 10000, LAKE BUENA VISTA, FL 32830 |
| DISPLACED HOMEMAKERS NETWORK OF NEW | 43 FORD AVENUE UNIT 13, MORRISTOWN, NJ 07960 |
| DISPLAY IMAGE INC | 70 S. SHERWOOD GLENN, MONUMENT, CO 80132 |
| DISPLAY IMAGE INC | 3109 NORTH CASCADE AVE,SUITE 103, COLORADO SPRINGS, CO 80907 |
| DISPLAY SEARCH | 1304 S CAPITAL OF TX HWY,#B125, AUSTIN, TX 78746 |
| DISPLAY SIGNS LIMITED | POPES QUAY,ROCKINGHAM ROAD, UXBRIDGE,  UB8 2UB UNITED KINGDOM |
| DISPLAYS UNLIMITED, INC | 626 106TH STREET, ARLINGTON, TX 76011 |
| DISPLAYS2GO | 55 BROAD COMMON ROAD, BRISTOL, RI 02809 |
| DISPLAYSEARCH | 900 WEST SHORE ROAD, PORT WASHINGTON, NY 11050 |
| DISPLAYSEARCH | 1301 S. CAPITAL OF TX HIGHWAY,SUITE B125, AUSTIN, TX 78746 |
| DISPLAYSEARCH | 1301 S CAPITAL OF TEXAS HWAY, SUITE B125, AUSTIN, TX 78746 |
| DISTASIO,DYLAN | 10 DEANE STREET, ROWAYTON, CT 06853 |
| DISTEFANO,PAUL FRANCIS | 60 BUCHANAN RD, EDISON, NJ 08820 |
| DISTRELEC | GRABENSTRASSE 6, NSNIKON,  8606 SWITZERLAND |
| DISTRELEC | GRABENSTRASSE 6, NA NIKON,  8606 SWITZERLAND |
| DISTRIBUTED TECHNOLOGY SOLUTIONS, LLC | 520 WEST 23RD STREET,SUITE 5B, NEW YORK, NY 10011 |
| DISTRIBUTIVE EDUCATION CLUBS OF AMERICA | 1908 ASSOCIATION DRIVE, RESTON, VA 20191 |
| DISTRIBUTIVE EDUCATION CLUBS OF AMERICA | 1908 ASSOCIATION FRIVE, RESTON, VA 20191 |
| DISTRIBUTOR INFORMATION | 284 RACEBROOK ROAD, ORANGE, CT 06477 |
| DISTRICT 8 SENIOR EVENTS | 2856 MADISON STREET, DENVER, CO 80205 |
| DISTRICT OF COLUMBIA | OFFICE OF THE CHIEF FINANCIAL OFFICER,OFFICE OF TAX AND REVENUE,941 NORTH CAPITOL STREET, NE, WASHINGTON, DC 20002 |
| DISTRICT OF COLUMBIA | PO BOX 92300,DCRA CORPORATION DIVISION, WASHINGTON, DC 20090 |
| DISTRICT OF COLUMBIA BAR | P.O. BOX 18183, NEWARK, NJ 07191-8183 |
| DISTRICT OF COLUMBIA OFFICE OF FINANCE AND | TREASURY,441 4TH STREET N.W.,  SUITE 360N, WASHINGTON, DC 20001 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF FINANCE & TREASURY,UNCLAIMED PROPERTY UNIT,810 1ST STREET NE  SUITE 401, WASHINGTON, DC 20002 |
| DISTRICT OF COLUMBIA TREASURER | DEPARTMENT OF INSURANCE &,SECURITIES REGULATION,810 FIRST STREET, SUITE 701, WASHINGTON, DC 20002 |
| DISTRICT OF COLUMBIA TREASURER | DC OFFICE OF TAX AND REVENUE,CORPORATION ESTIMATED FRANCHISE TAX,P.O. BOX 96019, WASHINGTON, DC 20090-6019 |

| Claim Name | Address Information |
|---|---|
| DIT-EURO BOND REAL RETURN(ADAMLUX 553079) | ATTN: PRODUCT MANAGEMENT,ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A.,6A ROUTE DE TREVES,L-2633 SENNINGERBERG 26, ,   LUXEMBOURG |
| DIT-EURO BOND REAL RETURN(ADAMLUX 553079) | ADAM AG,NYMPHENBURGER 112 – 115, ATTN: LEGAL DEPARTMENT,D-80636 MONCEN, |
| DITCH,ROSE MARIE | 403 SOUTH PROSPECT ST, AMARILLO, TX 79106 |
| DITIZIO,ANNE K | 233 ILYSSA WAY, STATEN ISLAND, NY 10312 |
| DITORE,MICHAEL J. | 30 SECOND ST., MANHASSET, NY 11030 |
| DITTA,ALICIA E. | 514 EAST 82ND STREET,APARTMENT 3R, NEW YORK, NY 10028 |
| DITTAKAVI,SREELAKSHMI | 111 POINTE OF  WOODS DR, PARLIN, NJ 08859 |
| DITTMAR,RALPH | 21 RUE ALDRINGEN, LUXEMBOURG,  1118 LUXEMBOURG |
| DIV OF FINANCE AND CORPORATE SECURITIES | 350 WINTER ST. NE,ROOM 410, SALEM, OR 97301 |
| DIVAKARAN,ADEEV | #112,JEEVAN VIHAR, NEXT TO NAHUR EAST STATION,NAHUR, MUMBAI,    INDIA |
| DIVEKAR,RAGHVENDRA | E – 606, AKRUTI ORCHID,NEAR VIJAY PRINTS,SAKINAKA, ANDHERI (E), ANDHERI (E), MUMBAI,  400076 INDIA |
| DIVER,MARK J | 359 ST MARGARETS ROAD, TWICKENHAM, MDDSX,  TW11PW UNITED KINGDOM |
| DIVERS ALERT NETWORK | 3100 TOWER BLVD. SUITE 1300, DURHAM, NC 10028 |
| DIVERSIFIED | 123 WYOMING AVENUE, SCRANTON, PA 18503 |
| DIVERSIFIED CREDIT INVS | A/C DCI LONG-SHORT CREDIT FUND,201 SPEAR ST,SUITE 250, SAN FRANCISCO, CA 94105 |
| DIVERSIFIED GLOBAL ASSET MANAGEMENT | ATTN: SIMON GRIFFITHS,200 BAY ST, SUITE 3201,P.O. BOX 165, TORONTO, ON M5J 2J4 CANADA |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | P.O. BOX 23528, NEWARK, NJ 07189 |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | 100 BURMA ROAD, JERSEY CITY, NJ 07305-4623 |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | P.O. BOX 822317, PHILADELPHIA, PA 19182-2317 |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | 14640 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DIVERSIFIED INVESTMENT ADV. | ATTN: JIM ADAMS,4 MANHATTANVILLE ROAD, PURCHASE, NY 10577 |
| DIVERSIFIED SOFTWARE SYSTEMS INC. | 18635 SUTTER BLVD, MORGAN HILL, CA 95037 |
| DIVERSIFIED SYSTEMS, LLC | 385 MARKET STREET, KENILWORTH, NJ 07033 |
| DIVERSITY BEST PRACTICES | 1990 M. STREET,N.W. SUITE 700, WASHINGTON, DC 20036 |
| DIVERSITYQUEST INC | 2 TRANSAM PLAZA,SUITE 150, OAKBROOK TERRACE, IL 60181 |
| DIVICCARO,FRANCESCA | VIA CESARE CORRENTI,24, MILAN, MI 20123 ITALY |
| DIVIDEND DIRECTORY LTD | BRIDGE HOUSE,4 BOROUGH HIGH STREET, LONDON,  SE1 9QQ UK |
| DIVIDEND DIRECTORY LTD | BRIDGE HOUSE,4 BOROUGH HIGH STREET, LONDON,  SE1 9QQ UNITED KINGDOM |
| DIVIDEND DIVISION OF SIA | 120 BROADWAY, NEW YORK, NY 10271-0080 |
| DIVIDENDS AND DERIVATIVE DIRECTORY | 18TH FLOOR 32 SOUTHWARK TOWERS,LONDON BRIDGE STREET, LONDON,  SE1 9SY UK |
| DIVIDENDS AND DERIVATIVE DIRECTORY | 18TH FLOOR 32 SOUTHWARK TOWERS,LONDON BRIDGE STREET, LONDON,  SE1 9SY UNITED KINGDOM |
| DIVINA GRACE P. MERIDETH | 219 N. ADAMS #8, GLENDALE, CA 91206 |
| DIVINCENZO, EMILIANO | C/O ANDREA COSTANTINI,21420 RAMBLA VISTA, MALIBU, CA 90265 |
| DIVINE BAR | 244 EAST 51ST STREET, NEW YORK, NY 10022 |
| DIVINE CAPITAL MARKETS | 30 BROAD STREET, 28TH FLOOR, NEW YORK, NY 10004 |
| DIVINE CAPITAL MARKETS | 39 BROADWAY – 36TH FLOOR, NEW YORK, NY 10006 |
| DIVINE EVENTS LLC | 650 N. LA CIENEGA BLVD., LOS ANGELES, CA 90069 |
| DIVINE INC.* | ATTN: FINANCE DEPARTMENT,3333 WARRENVILLE ROAD,SUITE 800, LISLE, IL 60532 |
| DIVINE SPRINGS | 6806 ROUTE 309, SUITE 100, NEW TRIPOLI, PA 18066 |
| DIVIRGILIO,MELANIE | 2002 NW 36TH DRIVE, GAINESVILLE, FL 32605 |
| DIVISION OF BANKING | 89 MAIN ST., MONTPELIER, VT 05620-3101 |
| DIVISION OF BANKING | 1900 KANAWHA BOULEVARD,BUILDING #3, ROOM 311, CHARLESTON, WV 25305 |
| DIVISION OF BANKING | 200 E. GRAND AVE,SUITE 300, DES MOINES, IA 50309 |
| DIVISION OF BANKING | 217 1/2 WEST MISSOURI AVE, PIERRE, SD 57501 |
| DIVISION OF BANKING | 1560 BROADWAY,SUITE 975, DENVER, CO 80202 |

| Claim Name | Address Information |
|---|---|
| DIVISION OF BANKING | HERSCHLER BUILDING, 3RD FLOOR EAST,122 WEST 25TH STREET, CHEYENNE, WY 82002 |
| DIVISION OF BANKING AND | FINANCIAL INSTITUTIONS,P.O. BOX 200546, HELENA, MT 59620 |
| DIVISION OF BANKING, SECURITIES & CORPS | 550 WEST SEVENTH AVENUE,SUITE 1940, ANCHORAGE, AK 99501 |
| DIVISION OF BANKS | ONE SOUTH STATION, BOSTON, MA 02110 |
| DIVISION OF BANKS | P.O. BOX 3952, BOSTON, MA 02241-3952 |
| DIVISION OF FINANCE | 301 W. HIGH STREET,ROOM 630, JEFFERSON CITY, MO 65102 |
| DIVISION OF FINANCIAL INSTITUTIONS | 2785 E. DESERT INN ROAD, LAS VEGAS, NV 89121 |
| DIVISION OF FINANCIAL INSTITUTIONS | KING KALAKAUA BUILDING,335 MERCHANT STREET, RM 221, HONOLULU, HI 96813 |
| DIVISION OF SECURITIES | 1560 BROADWAY, SUITE 900, DENVER, CO |
| DIVISION OF SECURITIES | DIVISION OF SECURITIES,77 SOUTH HIGH STREET, FLOOR 22, COLUMBUS, OH 43215 |
| DIVISION OF SECURITIES, | OFFICE OF FINANCIAL & INSURANCE SERVICES,P.O. BOX 30220, LANSING, MI |
| DIVISION OF TAXATION CN 666 | , TRENTON, NJ |
| DIVISION OF WATER | P.O. 94540, CLEVELAND, OH 44101 |
| DIVOCK,JASON | 270 E 78TH ST,APT. 16, NEW YORK, NY 10021 |
| DIVYA ASHOK | 216 MELWOOD AVENUE APT 101, PITTSBURGH, PA 15213 |
| DIVYA SAIGAL | FLAT 5,156 WESTFERTY ROAD, LONDON,  E14 3QA UNITED KINGDOM |
| DIVYA SAMBHOR | A-102, NAYADEEP BLDG,RAVIRAJ OBEROI COMPLEX,LINK ROAD, ANDHERI (W), MUMBAI, UP 400053 INDIA |
| DIVYA VERMA | 535 VILLAGE RD WEST, PRINCETON JUNCTION, NJ 08550 |
| DIVYESH CHOKSHI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DIWAKAR P C | C/O B ANANTHRAJ, 501,MEGHAMALA CLASSICS APTS,OPP MITHRI HOSPITAL GAYATHRI NAGAR, AMEERPET HYDERABAD, AN  INDIA |
| DIWAKAR RAMACHANDRAN | 100 CHRISTOPHER COLUMBUS DRIVE,APT 1708, JERSEY CITY, NJ 07302 |
| DIWAKAR RAMACHANDRAN | 4W 101 ST., APT. 34, NEW YORK, NY 10025 |
| DIWAKAR S SINGH | G-2, SUPRABHAT APARTMENT,OPP:- MUNICIAPAL HIGH SCHOOL, VEER SAVARKAR NAGAR, THANE WEST, MH 400606 INDIA |
| DIWAN,SARVEE | 550 MEMORIAL DRIVE,3-D-2, CAMBRIDGE, MA 02139 |
| DIWAN,UTPAL K. | 8 MALLARD PL, SECAUCUS, NJ 07094 |
| DIX HILLS JEWISH CENTER | 555 VANDERBILT PARKWAY, DIX HILLS, NY 11746 |
| DIX,ADAM | 131 HEWLETT NECK ROAD, WOODMERE, NY 11598 |
| DIXIE COLLEGE FOUNDATION | 225 S. 700 E. STREET, ST. GEORGES, UT 84770 |
| DIXIT INFOTECH SERVICES PVT LTD | KITAB MAHAL 2ND FLOOR,192 DR. D. N. ROAD, FORT MUMBAI  INDIA, MH 400001 INDIA |
| DIXIT SHAH | A/102, VIJAY PARK,MATHURADAS EXTN ROAD,NEAR ATUZ TOWER,KANDIVALI (W), MUMBAI, MH 40067 INDIA |
| DIXIT, NIMISH | 90 CONWELL AVENUE APT 2, SOMERVILLE, MA 02144 |
| DIXIT,ADITYA RAJAN | 27 HOLLAND HILL #03-02, SINGAPORE,  278741 SINGAPORE |
| DIXIT,ANKIT | A/34, BANSI TERRACE,KASTUR PARK, SHIMPOLI RD,BOTRIVALI(W), MUMBAI - 92, 400092 INDIA |
| DIXIT,PRASHANT | FLAT A/3, RAJ-KUNJ SOCIETY, CHEMBUR,(OPP TO RCF COLONY), MUMBAI,  400074 INDIA |
| DIXIT,PRAVEEN | 206/10B,MHADA COLONY,CHANDIVALI POWAI, ANDHERI(E), MUMBAI, MH 400072 INDIA |
| DIXON GANDER LTD | CITY TOWER,40 BASINGHALL STREET, LONDON,  EC2V 5DE UNITED KINGDOM |
| DIXON, ANDY | 2026 EUNICE STREET, BERKELEY, CA 94709 |
| DIXON, CHRISTOPHER S. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DIXON, CHRISTOPHER S. | 1584 EAST 96TH STREET, BROOKLYN, NY 11236 |
| DIXON, JOSEPH | 45 GREENWAYS LANE,  ACCOUNT NO. 2444  LAKEWOOD, NJ 08701 |
| DIXON,BARBARA S. | 993 PARK AVE, NEW YORK, NY 10028 |
| DIXON,CATHERINE T. | OSBORNE HOUSE,6 BALMORAL ROAD,GIDEA PARK, ROMFORD, ESSEX,  RM25XD UNITED KINGDOM |
| DIXON,CHRIS J | TOP FLAT,165 FENTIMAN ROAD,VAUXHALL, LONDON, GT LON,  SW8 1JZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DIXON,DOROTHY | C/O LEHMAN BROTHERS,200 VESEY STREET, NEW YORK, NY 10285 |
| DIXON,GISELLE | B/104,MAYURESH SRISHTI PARK,LAKE RD, MUMBAI, MH 400078 INDIA |
| DIXON,JEMIMA J | 10 SAUNTON CLOSE, WINSFORD, CHES,  CW7 2GR UNITED KINGDOM |
| DIXON,KEVIN | 46 LINCHMERE ROAD,LEE, LONDON, GT LON,  SE12 0NA UNITED KINGDOM |
| DIXON,MICHAEL | 323 DEERMOUNT ST., KETCHIKAN, AK 99901 |
| DIXON,TARIQ | 214 EAST 88TH STREET, NEW YORK, NY 10128 |
| DIXON,VALERIE R. | 235 WEST 48TH STREET,APARTMENT 43K, NEW YORK, NY 10036 |
| DIXON-BROWN,NICOLA | 2 CHEPSTOW VILLAS, LONDON, GT LON,  W11 2RB UNITED KINGDOM |
| DIXSON,JAMES LUECK | 2130 HIGHLAND AVE, DAVENPORT, IA 52803 |
| DIZON,JOSE NOEL F. | 5 TODD DRIVE EXTENSION, NORTON, MA 02766 |
| DIZON-HUANG,NORMITA M. | 11 LILLINE LANE, UPPER SADDLE RIVER, NJ 07458 |
| DIBRIO ECON=MICO | RUA OLIVEIRA AO CARMO, N¦ 8, LISBOA,  124-9111 PORTUGAL |
| DJ CDX-1 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK,CORPORATE TRUST SERVICES,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, STE 1600, NEW YORK, NY 10005 |
| DJ CDX-1 | C/O U.S. BANK TRUST CENTER,EP-MN-WS3T,60 LIVINGSTON AVENUE,ATTN: CYNTHIA M. HARMS, TRUST OFFICER, ST. PAU, MN 55107-1419 |
| DJ CDX-2 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK,CORPORATE TRUST SERVICES,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, STE 1600, NEW YORK, NY 10005 |
| DJ CDX-2 | C/O U.S. BANK TRUST CENTER,EP-MN-WS3T,60 LIVINGSTON AVENUE,ATTN: CYNTHIA M. HARMS, TRUST OFFICER, ST. PAU, MN 55107-1419 |
| DJ CDX-3 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK,CORPORATE TRUST SERVICES,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, STE 1600, NEW YORK, NY 10005 |
| DJ CDX-3 | C/O U.S. BANK TRUST CENTER,EP-MN-WS3T,60 LIVINGSTON AVENUE,ATTN: CYNTHIA M. HARMS, TRUST OFFICER, ST. PAU, MN 55107-1419 |
| DJ CDX-4 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK,CORPORATE TRUST SERVICES,U.S. BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, STE 1600, NEW YORK, NY 10005 |
| DJ CDX-4 | C/O U.S. BANK TRUST CENTER,EP-MN-WS3T,60 LIVINGSTON AVENUE,ATTN: CYNTHIA M. HARMS, TRUST OFFICER, ST. PAU, MN 55107-1419 |
| DJ EQUITIES, LTD | 358 S. HARRISON CT., PALANTINE, IL 60067 |
| DJABIROV,MILAN | 370 W BROADWAY,APT 5F, LONG BEACH, NY 11561 |
| DJALLAL DAGHA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DJALLAL DAGHA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DJANALI,IWAN | 1343 FOULKROD STREET, PHILADELPHIA, PA 19124 |
| DJANEV,PETER | 59-07 74TH STREET,59-07 74TH STREET, MIDDLE VILLAGE, NY 11379 |
| DJANGO | 480 LEXINGTON AVENUE, NEW YORK, NY 10167 |
| DJELLALI,MENAOUER | 34-38 41ST STREET APT. 1A, LONG ISLAND CITY, NY 11101 |
| DK MGMT PTNRS/DAVIDSON KEMPNER DISTRESSED OPPS INT | ATTN:TIM LEVART,DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL LTD,C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC,65 E 55TH STREET, 19TH FL, NEW YORK, NY 10022 |
| DK MGMT PTNRS/DAVIDSONKEMPNER DISTRESSED OPPS FD, | ATTN:TIM LEVART,DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP,C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC,65 E 55TH STREET, 19TH FL, NEW YORK, NY 10022 |
| DK UK DESIGNS | 4A GIESBACH ROAD, LONDON,  N19 3EH UNITED KINGDOM |
| DKR IBEX HOLDING FUND LTD | ATTN:NAN SWAN,DKR SATURN MERGER ARBITRAGE HOLDINGS FUND LTD.,C/O DKR CAPITAL INC.,1281 E MAIN ST, STAMFORD, CT 06902 |
| DKR IBEX HOLDING FUND LTD | C/O DKR CAPITAL INC.,1281 EAST MAIN STREET,3RD FLOOR, STAMFORD, CT 06902 |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD | ATTN:LEGAL DEPARTMENT,DKR SOUNDSHORE OASIS HOLDING FUND LTD.,C/O DKR OASIS MANAGEMENT COMPANY, LP,1281 EAST MAIN STREET, STAMFORD, CT 06902 |
| DKS CONSTRUCTION | 31 EAST 28TH STREET, NEW YORK, NY 10016 |
| DKSYSTEMS INCORPORATED | 444 NORTH MICHIGAN AVENUE,SUITE 3500, CHICAGO, IL 60611 |
| DL ALOHA PARTNERS L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| DL MORTGAGE CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| DLA | 249 WEST GEORGE STREET,GLASGOW 16, GLASGOW,  G2 4RD UK |
| DLA | PRINCES EXCHANGE,PRINCES SQUARE, LEEDS,  LS1 4BY UK |
| DLA | 249 WEST GEORGE STREET,GLASGOW 16, GLASGOW,  G2 4RD UNITED KINGDOM |
| DLA | PRINCES EXCHANGE,PRINCES SQUARE, LEEDS,  LS1 4BY UNITED KINGDOM |
| DLA NORDIC A/S | VED STANDEN 18,BOX 2034, COPENHAGEN,  1012 DENMARK |
| DLA PEPER RUDNICK GRAY CARY (THA) LTD | 19F,UNIT 1910 EMPIRE TOWER,195 SOUTH SATHORN ROAD,YANNAWA SATHORN, BANGKOK, 10120 THAILAND |
| DLA PHILLIPS FOX | PO BOX 2791, WELLINGTON,  NETHERLANDS |
| DLA PIPER | ATTN: JOHN MCNICHOLAS,1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| DLA PIPER | ATTN: ANDREW ESKIN,500 EIGHT STREET, N.W., WASHINGTON, DC 20004 |
| DLA PIPER | ATTN: DENNIS POWERS,203 NORTH LASALLE STREET, SUITE 1900, CHICAGO, IL 60601 |
| DLA PIPER (THAILAND) LIMITED | 47TH FLOOR,UNIT 4707 EMPIRE TOWER,195 SOUTH SATHORN ROAD,YANNAWA,SATHORN, BANGKOK,  10120 THAILAND |
| DLA PIPER UK LLP | 3 NOBLE STREET, LONDON,  EC2V 7EE UK |
| DLA PIPER UK LLP | 3 NOBLE STREET, LONDON,  EC2V 7EE UNITED KINGDOM |
| DLA PIPER US, LLP | PO BOX 64029, BALTIMORE, MD 21264-4029 |
| DLA PIPER US, LLP | P.O. BOX 75190, BALTIMORE, MD 21275 |
| DLA PIPER US, LLP | 1200 NINETEENTH STREET, N.W., WASHINGTON, DC 20036-2412 |
| DLA PIPER US, LLP | 5266 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| DLS ENTERTAINMENT INC. | 122 WEST 26TH STREET, 11TH FLOOR, NEW YORK, NY 10001 |
| DLS LIMOUSINE SERVICE GMBH | HEINRICH,WILLINGHOFER,WEG 5, DUSSELDORF,  D40627 GERMANY |
| DLS MARKETING | 122 W 26TH ST, SUITE 1100, NEW YORK, NY 10001 |
| DLS MARKETING | AMEX P-CARD,PO BOX 329000,LOAD NO 040881, WESTIN, FL 33332-9000 |
| DMBT- ALLINA HEALTH SYSTEMPENSION PLANDELAWARE MGM | C/O DELAWARE MANAGEMENT COMPANY,ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| DMBT- LINCOLN NATIONAL CORP MASTER | RETIREMENT TRUST DELAWARE MGMT BUSINESS TRUST,1 COMMERCE SQ 250 MARKET STREET, PHILADELPHIA, PA 19103 |
| DMD SYSTEMS RECOVERY INC. | 1315 E. GIBSON LANE,BUILDING E, PHOENIX, AZ 85034 |
| DME LIMITED | SHEIKH ZAYED ROAD,DIFC BLDG #2  FLOOR #3, DUBAI,  UNITED ARAB EMIRATES |
| DMELLO,LEONARD VICTOR | 607 CINDER ROAD, EDISON, NJ 08820 |
| DMG WORLD MEDIA (UK) LIMITED | WESTGATE HOUSE,120/130 STATION ROAD, REDHILL,  RH1 1ET UK |
| DMG WORLD MEDIA (UK) LIMITED | WESTGATE HOUSE,120/130 STATION ROAD, REDHILL, SURREY,  RH1 1ET UNITED KINGDOM |
| DMH STALLARD | 100 QUEENS ROAD, BRIGHTON,  BN1 3YB UK |
| DMH STALLARD | 100 QUEENS ROAD, BRIGHTON, E.SUSX,  BN1 3YB UNITED KINGDOM |
| DMH TRUST | 551 W DANA ST,  ACCOUNT NO. 1673  MOUNTAIN VIEW, CA 94041 |
| DMH TRUST | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| DMITRI A SEDOV | FLAT 4,3 ETON AVENUE, LONDON,  NW3 3EL UNITED KINGDOM |
| DMITRI A SEDOV | FLAT A,3 FELLOWS ROAD, LONDON,  NW3 3LR UNITED KINGDOM |
| DMITRI D. HU | 68-70 WING LOK ST.,SHEUNG WAN, HONG KONG,  CHINA |
| DMITRI D. HU | 68-70 WING LOK ST., SHEUNG WAN,  HONG KONG |
| DMITRI KOLOSSOVSKY | 4 ESPERANTO DRIVE, PALM COAST, FL 32164 |
| DMITRIY BERMAN | 130 E. 18TH ST,APT. 6P, NEW YORK, NY 10003 |
| DMITRIY BERMAN | 30 MONROE PL.,APT. 3B, BROOKLYN, NY 11201 |
| DMITRIY LYAN | 40 W. 96TH STREET 4A, NEW YORK, NY 10025 |
| DMITRIY SOKOLOV | 47 SHELLEY RD, OLD BRIDGE, NJ 088 |
| DMITRIY VOLOSHIN | 38 PARK STREET 10F, FLORHAM PARK, NJ 07932 |
| DMITRY BARCHENKO | 7 SLEEPY HOLLOW ROAD, EDISON, NJ 08820 |
| DMITRY BRODSKY | 100 OCEANA DR W,APT. 3C, BROOKLYN, NY 11235 |
| DMITRY GASINSKY | 151 NORTH MICHIGAN AVENUE,APARTMENT 1911, CHICAGO, IL 60601 |
| DMITRY GASINSKY | 1350 N. LAKE SHORE DRIVE,APARTMENT 2011, CHICAGO, IL 60610 |

| Claim Name | Address Information |
| --- | --- |
| DMITRY NORAEV | 16 PENWOOD DRIVE, NEW PROVIDENCE, NJ 07974 |
| DMITRYI MOGILEV | 442 WEST 45TH STREET,APARTMENT 3E, NEW YORK, NY 10036 |
| DMITRYI MOGILEV | 595 WHITNEY AVENUE,APARTMENT 1A, NEW HAVEN, CT 06511 |
| DMR AØEVIRI HIZMETLERI | ADNAN SAYGUN CAD. KELAYNAK SK.,ASLI APT. NO: 8/2,ULUS, ISTANBUL,  34340 TURKEY |
| DMR ¦EVIRI HIZMETLERI | ADNAN SAYGUN CAD. KELAYNAK SK.,ASLI APT. NO: 8/2,ULUS, ISTANBUL,  34340 TURKEY |
| DMS FACILITY SERVICES LLC | 417 E HUNTINGTON DRIVE, MONROIA, CA 91016 |
| DMS FACILITY SERVICES LLC | 417 E HUNTINGTON DRIVE,CALLER SERVICE #5065, MONROVIA, CA 91017-7165 |
| DMUCHOWSKI,JOHN J. | 86 WINCHESTER DRIVE, EAST WINDSOR, NJ 08520 |
| DMV RENEWAL | P.O. BOX 942894, SACRAMENTO, CA 94297-0894 |
| DNA PROFESSIONAL SERVICES, INC | 47 MOREWOOD OAKS, PORT WASHINGTON, NY 11050 |
| DNB NOR BANK ASA | ELAINE CHRISTIANSEN,STRANDEN 21, AKER BRYGGE, OSLO,  NO-0021 NO |
| DNB NOR BANK ASA | STRANDEN 21, 0021 OSLO, NORWAY,   NORWAY |
| DNB NOR BANK ASA | STRANDEN 21 AKER BRYGGE, OSLO,  0021 NORWAY |
| DNB NOR BANK ASA, SINGAPORE | ØVRE SLOTTSGATE 3,PO BOX 1614, OSLO,  21 NORWAY |
| DNB NOR MARKETS INC | 200 PARK AVENUE,31ST FLOOR, NEW YORK, NY 10166-0396 |
| DO NOT USE!!!!!!!!!1 | UNIT 1,BIDFORD AIRFIELD,HONEYBOURNE ROAD, BIDFORD ON AVON,  B50 4PD UNITED KINGDOM |
| DO NOT USED SEE V#48763 | 7601 FRANCE AVENUE SOUTH, EDINA, MN 55435 |
| DO NOT USED SEE V#48763 | 50797 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| DO NOT USED SEE V#48763 | 200 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| DO NOT USED SEE V#48763 | 50798 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| DO SOMETHING, INC. | 24-32 UNION SQUARE EAST,4TH FLOOR, NEW YORK, NY 10003 |
| DO SPORTS PLAZA | 5-6-41,TOYOSU,KOTO-KU, TOKYO, 13 135-8553 JAPAN |
| DO YOUNG KIM | FLAT 6,HOUSE 35,LONGRIDGE ROAD, LONDON,  SW5 9SD UNITED KINGDOM |
| DO,BANG | 29 EMBLETON ROAD,LEWISHAM, LONDON, GT LON,  SE13 7DH UNITED KINGDOM |
| DO,HANG T. | 2635 29TH STREET,3RD FLOOR, ASTORIA, NY 11102 |
| DO,HYUN SOON | #303 CHANGCHOONG RESIDENCE,CHANGCHOONG 1 - DONG,CHOONG-GU, SEOUL,   KOREA, REPUBLIC OF |
| DO,NINH THU N | 2037 CHEROKEE, TUSTIN, CA 92782 |
| DO,STACY M. | 2120 ASHLEY RD, NEWTOWN, PA 18940 |
| DOAK,RICHARD RANDALL | 554 WEST 50TH STREET,APT 1RW, NEW YORK, NY 10019 |
| DOAN,HAN THUY VU | 110 GREAT LAWN, IRVINE, CA 92620 |
| DOAN,HUY | NO.6,8,APARTMENT 804, MANNHEIM,  68161 GERMANY |
| DOAN,JADE B. | 14570 SNOW ST, WESTMINSTER, CA 92683 |
| DOAN,KATIE | 10835 DUROY COURT, TUSTIN, CA 92782 |
| DOAN,KHANH H. | 3024 47TH STREET, ASTORIA, NY 11103 |
| DOANE AGRICULTURAL SERVICES CO | 400 KNGHTSBRIDGE PARKWAY, LINCOLNSHIRE, IL 60069 |
| DOANE AGRICULTURAL SERVICES CO | P.O. BOX 1415, LINCOLNSHIRE, IL 60069 |
| DOANE,MARY J | 84 CHURCH STREET, MANSFIELD, MA 02048 |
| DOAR COMMUNICATIONS INC | 170 EARLE AVENUE, LYNBROOK, NY 11563 |
| DOBAK, DAVID | ROLLOVER IRA TD AMERITRADE CLEARING CUST,2921 NE 25TH AVENUE, PORTLAND, OR 97212 |
| DOBBER,HELEN | ,DELTASTRAAT, ALKMAAR,  1823 DP NETHERLANDS |
| DOBBINS,OZELLA M. | 13304 CW PALO VERDES DR, LITCHFIELD PARK, AZ 85340 |
| DOBBS, EDWARD PALMER | 5 HENRY ST, LEXINGTON, VA 24450 |
| DOBBS, GLENN | 2307 SHERIDAN ROAD, EVANSTON, IL 60201 |
| DOBBS,BENJAMIN | 22 HAMMONDS END,FARNHAM COMMON, BUCKS,  SL2 3LG UNITED KINGDOM |
| DOBIN, KARYN LIANE | 340 EAST 93RD STREET,APT# 25G, NEW YORK, NY 10128 |
| DOBIN,MICHAEL H. | # 2 SUNRISE WAY, SEA BRIGHT, NJ 07760 |
| DOBLE,CYNTHIA | 161 EAST 90TH STREET, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| DOBRANOVA, DESISLAVA | 129 GLENWOOD AVE, JERSEY CITY, NJ 07306 |
| DOBRANSKY, MARIAH | 2955 CHAMPION WAY, #170, TUSTIN, CA 92782 |
| DOBREV, DOBRISLAV | 151 N MICHIGAN AVE, APT 3719, CHICAGO, IL 60601 |
| DOBROWSKI, AIMEE | 310 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| DOBROWSKI, AIMEE | 57 LEROY STREET, APT. 9, NEW YORK, NY 10014 |
| DOBSON COMMUNICATIONS PRIDE | SCHOLARSHIP FUND, 14201 WIRELESS WAY, OKLAHOMA CITY, OK 73134 |
| DOBSON, CHERYL E | 705 NINTH AVENUE, APT. 5C, NEW YORK, NY 10019 |
| DOBSON, MARK | 3 GOYA RISE, SHOEBURYNESS, ESSEX,  SS3 9TE UNITED KINGDOM |
| DOBSON, PATRICK | 40 SPRING CREEK HOLLOW, WARREN, OH 44484 |
| DOBSON, PIERRE | 52 SAINT JAMES TERRACE, YONKERS, NY 10704 |
| DOCHERTY, KATHARINE | 77 HAWKWOOD, WHITEHILLS, EAST KILBRIDE,  G75 0SP UNITED KINGDOM |
| DOCK, WILLIAM P. | 26 FIVE CROWN ROYAL, MARLTON, NJ 08053 |
| DOCKERY, ANDREA | 338 MADISON STREET, APT. 4A, NEW YORK, NY 10002 |
| DOCKING, STACEY | 39 GOODMAN CRESCENT, STREATHMAN HILL, LONDON, GT LON,  SW2 4NR UNITED KINGDOM |
| DOCKLANDS LEISURE MANAGEMENT LIMITED | SECOND FLOOR, 25 CATERHAM ROAD, LONDON,  SE13 5AP UK |
| DOCKLANDS LEISURE MANAGEMENT LIMITED | SECOND FLOOR, 25 CATERHAM ROAD, LONDON,  SE13 5AP UNITED KINGDOM |
| DOCKLANDS SAILING & WATERSPORTS CENTRE | 235A WESTFERRY ROAD, MILLWALL DOCK, ISLE OF DOGS, LONDON,  E14 3QS UK |
| DOCKLANDS SAILING & WATERSPORTS CENTRE | 235A WESTFERRY ROAD, MILLWALL DOCK, ISLE OF DOGS, LONDON,  E14 3QS UNITED KINGDOM |
| DOCOMO SENTSU K.K. | SHINOTEMACHI BLDG 1F, 2-2-1, OTEMACHI, CHIYODA-KU, TOKYO,  100-0004 JAPAN |
| DOCOMO SENTSU K.K. | SHINOTEMACHI BLDG 1F, 2-2-1, OTEMACHI, CHIYODA-KU, TOKYO, 13 100-0004 JAPAN |
| DOCTA KFT | 1ST  FLOOR 23 RAKOCZI UT 69, BUDAPEST,  H1081 HUNGARY |
| DOCTOR NOW | LUNAR HOUSE, MERCURY PARK, WOOBURN GREEN HIGH WYCOMB,  BUCKS UNITED KINGDOM |
| DOCTOR, JUZER | 3/18, N.M.JOSHI SOC GAVANPADA RD , MULUND, GAVANPADA, MUMBAI,  400081 INDIA |
| DOCTOR, SHARMEQUIA S. | PO BOX 3294, ALPHARETTA, GA 30023 |
| DOCTORS WITHOUT BORDERS | 6 EAST 39TH STREET 8TH FL, NEW YORK, NY 07631 |
| DOCTORS WITHOUT BORDERS | 333 7TH AVENUE-2ND FLOOR, NEW YORK, NY 10001-5004 |
| DOCUCOMP, LLC | 757 NELA LANE, LOS ALTOS, CA 94022 |
| DOCUMART | 3310 NW YEON, PORTLAND, OR 97210 |
| DOCUMENT AGENCY CURACAO | WORLD TRADE CENTER UNIT TMI 27, PO BOX 6164, CURACAO M.A,    NETHERLANDS ANTILLES |
| DOCUMENT PRODUCTION CENTERS, INC. | 7803 SOUTHLAND BLVD, SUITE 203, ORLANDO, FL 32809-6978 |
| DOCUMENT SCIENCES CORPORATION | 5958 PRIESTLY DRIVE, CARLSBAD, CA 92008 |
| DOCUMENT SECURITY | P.O. BOX 8112, NEWARK, DE 19714 |
| DOCUMENT SOLUTIONS, INC | 955 MCKINNEY, HOUSTON, TX 77002 |
| DOCUMENT STORE | 29 RUE DE LISBONNE, PARIS,  75008 FRANCE |
| DOCUMENT STORE | 29 RUE DE LISBONNE, PARIS, 75 75008 FRANCE |
| DOCUMENT TECHNOLOGIES, INC. | 75 BROAD STREET, NEW YORK, NY 10004 |
| DOCUMENT TECHNOLOGIES, INC. | TWO RAVINIA DRIVE, SUITE 850, ATLANTA, GA 30346 |
| DOCUMENT TECHNOLOGIES, INC. | PO BOX 933435, ATLANTA, GA 31193-3435 |
| DOCUMENT TECHNOLOGIES, INC. | P.O. BOX 933460, ATLANTA, GA 31193-3460 |
| DOCUMENTUM INC. | DEPT. 33354, PO BOX 39000, SAN FRANCISCO, CA 94139-3354 |
| DOCUMENTUM INC. | 6801 KOLL CENTER PKWY, PLEASANTON, CA 94566-7047 |
| DOCUMENTUM SOFTWARE EUROPE LIMITED | EMC TOWER, GREAT WEST ROAD, BRENTFORD,  TW8 9AN UK |
| DOCUMENTUM SOFTWARE EUROPE LIMITED | EMC TOWER, GREAT WEST ROAD, BRENTFORD,  TW8 9AN UNITED KINGDOM |
| DOCUPRINT | AVAD HOUSE, BELVUE ROAD, NORTHOLT, MIDDLESEX,  UB5 5HY UK |
| DOCUPRINT | AVAD HOUSE, BELVUE ROAD, NORTHOLT, MIDDLESEX,  UB5 5HY UNITED KINGDOM |
| DOCUSERVE, A LEGALLINK COMPANY | 388 TARRYTOWN ROAD, WHITE PLAINS, NY 10607 |
| DOCUSERVE, A LEGALLINK COMPANY | 160 COMMONWEALTH AVENUE, BOSTON, MA 02116 |

| Claim Name | Address Information |
|---|---|
| DOCUSIGN, INC. | 83 COLUMBIA ST., SUITE 400, SEATTLE, WA 98104 |
| DOCUSOURCE | 299 INDUSTRIAL PARK ROAD, MIDDLETOWN, CT 06457 |
| DOCUTEK, INC. | 700 W. MISSISSIPPI AVE,UNIT C-3, DENVER, CO 80223 |
| DOCUVAULT COLORADO LLC | 5155 EAST 46TH AVENUE, DENVER, CO 80216-3201 |
| DOCUVAULT SECURE SHREDDING LLC | ACCOUNTS RECEIVABLE -SS,5155 EAST 46TH AVENUE, DENVER, CO 80216-3201 |
| DOCUWARE INC | 269 TECHNOLOGY WAY,SUITE B8, ROCKLIN, CA 95765 |
| DOD'S PARLIAMENTARY COMMUNICATIONS | 3RD FLOOR,WESTMINSTER TOWER,3 ALBERT EMBANKMENT, LONDON,  SE1 7SP UNITED KINGDOM |
| DODD'S LIQUOR CITY CORP | P.O. BOX 406,MILLWOOD SHOPPING CENTER, MILLWOOD, NY 10546-0406 |
| DODD,KATHERINE A | FLAT 3, 36 LEOPOLD ROAD,WIMBLEDON, LONDON, GT LON,  SW19 7BD UNITED KINGDOM |
| DODDS,HENRY MACDONALD | SACKVILLE COTTAGE,8 ST JOHNS ROAD, SEVENOAKS, KENT,  TN133LW UNITED KINGDOM |
| DODDS,JOHN | VIA GIOVANNI PASCOLI, 3, BERGAMO, BG 24121 ITALY |
| DODEJA,SURESH | E 404 BLUE FIELDS,NR HIRANANDANI HOSPITAL,POWAI, MUMBAI,  400076 INDIA |
| DODELER,CECILE | 11 DERING ROAD, CROYDON, SURREY,  CR0 1DS UNITED KINGDOM |
| DODGE,CRAIG W | 6920 S. KNOLLS WAY, CENTENNIAL, CO 80122 |
| DODGE,KEVIN W. | 4671 TORREY CIRCLE,F-305, SAN DIEGO, CA 92130 |
| DODGSON,MARTYN | 1 MANOR MANSIONS,BELSIZE PARK GARDENS, LONDON, GT LON,  NW3 4NB UNITED KINGDOM |
| DODLA,SREEDHARA | 725 KENNEDY BOULEVARD,APARTMENT # 1, NORTH BERGEN, NJ 07047 |
| DODONA RESEARCH | PO BOX 450, LEICESTER,  LE2 2YE UK |
| DODONA RESEARCH | PO BOX 450, LEICESTER,  LE2 2YE UNITED KINGDOM |
| DODSON III,WALTER | 1029 EAST 85TH STREET,SECOND FLOOR APARTMENT, BROOKLYN, NY 11236 |
| DODSON, ALANA | 230 SOUTH 41ST STREET, PHILADELPHIA, PA 19104 |
| DODSON,JAMES MICHAEL | 110 FERNLEA ROAD,BALHAM, LONDON, GT LON,  SW129RW UNITED KINGDOM |
| DODSON,MARIA | 2104 HAMPTON COURT, RANDOLPH, NJ 07869 |
| DODWELL BMS | TOKYO,12-8 HISAMATSU-CHO,NIHONBASHI,CHUO-KU, JAPAN, 13  JAPAN |
| DODZIEC, JAMES A | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DOE FUND | 232 E. 84TH STREET, NEW YORK, NY 10028 |
| DOE,JOCELYN J. | FOUR SEASONS PLACE,SUITE 3839, 8 FINANCE STREET, HONG KONG,  CHINA |
| DOEMPKE, GEOFFREY | 160 GALEWOOD CIRCLE, SAN FRANCISCO, CA 94131 |
| DOEPKE,WILLIAM B. | 1234 SPRUCE STREET, GLENVIEW, IL 60025 |
| DOERICH,ROBERT | LIONS MANSION NOGIZAKA 306,8-12-28 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| DOERING & ASSOCIATES, PC | 300 W. LINWOOD BLVD, KANSAS CITY, MO 64111 |
| DOERR,CARY T. | 1439 PALM AVE. SW, SEATTLE, WA 98116 |
| DOERR,JACQUES-ETIENNE | SIGNAUSTRASSE 10, Z RICH, ZH 8008 SWITZERLAND |
| DOERRER,LALEEN COLLINS | 1705 NORTH RUTHERFORD AVE., CHICAGO, IL 60707 |
| DOERRER,MICHELLE L. | 340 LINTON AVENUE, LINDENHURST, NY 11757 |
| DOFLEINI | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,  LUXEMBOURG |
| DOFLEINI S.A.R.L | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE,  L 2331 LUXEMBOURG |
| DOFT & CO, INC | 645 MADISON AVENUE, NEW YORK, NY 10022 |
| DOGENHAUS GALERIE | SPINNERREISTRASSE 7,HALLE 4, LEIPZIG,  D04179 GERMANY |
| DOHA BANK | ATTN:RAMIZ MOUKARIM,DOHA BANK HEAD OFFICE,PO BOX 3818, DOHA,  QATAR |
| DOHENY, NICOLE | P.O. BOX 11926, STANFORD, CA 94309 |
| DOHENY,NICOLE | 420 W. 42ND ST, APT. 37B, NEW YORK, NY 10036 |
| DOHERTY, DAVID B. & KAELIE | 20 ALDRICH ST.,  ACCOUNT NO. LBHI  LITCHFIELD, NH 03052 |
| DOHERTY,BRIAN R. | 40 HILLCREST CIRCLE, WATERTOWN, MA 02472 |
| DOHERTY,CHRISTINA A. | 619 EAST 5TH STREET,SUITE 3, NEW YORK, NY 10009 |
| DOHERTY,JEFFERY P. | 66 LEONARD STREET,APT 6C, NEW YORK, NY 10013 |
| DOHERTY,NEIL P. | 40 HEMLOCK STREET, FLORAL PARK, NY 11001 |
| DOHERTY,NOELLE L | 11 HERON DRIVE, FINSBURY PARK, GT LON,  N4 2FR UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| DOHERTY, PETER | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DOHERTY, TOM | 2 BELL COTTAGES, WOLDHAM ROAD, BROMLEY, KENT,  BR2 9LA UNITED KINGDOM |
| DOHMEN CAPITAL RESEARCH INST. | 1100 GLENDON AVENUE, SUITE 1130, LOS ANGELES, CA 90024 |
| DOHMEN, DAVID | , HELMHOLTZSTRAAT, AMSTERDAM,  1098 LE NETHERLANDS |
| DOHRMAN, SHANNON M. | 5870 RUTLEDGE TRAIL, HAMILTON, OH 45011 |
| DOI, TAMARA | 807A YORK STREET, SAN FRANCISCO, CA 94110-2842 |
| DOIZAKI, CHARMAIN ANN | 10166 W DARTMOUTH AVE, LAKEWOOD, CO 80227 |
| DOKE, JONELL | 12500 MERIT DRIVE, #2103, DALLAS, TX 75251 |
| DOKURITSU GYOUSEI HOUJIN KOUREI | TOKYO, TOKYO, 13 JAPAN |
| DOLAK, JOHN D | 523 BIGHORN RD, APT 306, NAPERVILLE, IL 60563 |
| DOLAN CAPITAL MANAGEMENT LLC | 120 N LASALLE ST #1510, CHICAGO, IL 60602 |
| DOLAN D AUCOIN | 503 TAOS COURT WEST, ALDEA, TX 76008 |
| DOLAN D AUCOIN | 503 TAOS COURT WEST, ALDEO, TX 76008 |
| DOLAN JR, ROBERT F. | 437 N COUNTY LINE ROAD, HINSDALE, IL 60521 |
| DOLAN, MELISSA | 201 N RANDOLPH ST, APT # 4, LEXINGTON, VA 24450 |
| DOLAN, STEPHANIE | HB 2312, HANOVER, NH 03755 |
| DOLAN, BRIAN | 585 WEST END AVE, APT. 14B, NEW YORK, NY 10024 |
| DOLAN, ELIZABETH W. | 70 WEST LAUREL AVENUE, LAKE FOREST, IL 60045 |
| DOLAN, GEMMA | 12 HAWTHORNE CRESCENT, HAZLEMERE, BUCKS,  HP15 7PJ UNITED KINGDOM |
| DOLAN, JOHN | 14 GLEIM RD., WHITEHOUSE STATION, NJ 08889 |
| DOLAN, KERRY | 140 WEST 86TH STREET, APARTMENT 8B, NEW YORK, NY 10024 |
| DOLAN, MEGAN A. | 905 PARK AVENUE, APT. 3, HOBOKEN, NJ 07030 |
| DOLAN, RITA C. | 615 EAST 14TH STREET, 5B, NEW YORK, NY 10009 |
| DOLAN, SEAN P | 82 BIRKBECK ROAD, TOTTENHAM, LONDON, GT LON,  N178NG UNITED KINGDOM |
| DOLAN, STEPHANIE E. | 195 KILLARNEY DRIVE, BERKELEY HEIGHTS, NJ 07922 |
| DOLAN/MAXWELL | 2046 RITTENHOUSE SQUARE, PHILADELPHIA, PA 19103-5621 |
| DOLAPAUL CINDY PUWARIE | 1601 W. MACARTHUR BL, #25N, SANTA ANA, CA 92704 |
| DOLBERG, PATRICIA R. | 1715 D, GERING, NE 69341 |
| DOLBI INCON PVT LTD | 2295, GROUND FLOOR, 48, GANDHI NAGAR, M.I.G COLONY, BANDRA (E), MUMBAI, MH 400051 INDIA |
| DOLBY, JACQUELINE | 18 MULBERRY HILL, SHENFIELD, BRENTWOOD, ESSEX,  CM15 8JS UNITED KINGDOM |
| DOLBY, RICHARD | 18 WARWICK COURT, 263 KINGSTON ROAD, WIMBLEDON, LONDON, GT LON,  SW193NP UNITED KINGDOM |
| DOLBY, TERIUS | 1001 GARDEN VIEW DRIVE, NE, APT 1023, ATLANTA, GA 30319 |
| DOLCE INTERNATIONAL\PALISADES INC | P.O.BOX 1025 ROUTE 9W, PALISADES, NY 10964 |
| DOLCE, MAUREEN G. | 287 OCEAN AVENUE, MASSAPEQUA PARK, NY 117621811 |
| DOLCETTO, TRACY E. | 522 DONATELLO AVE, CHARLOTTE, NC 28205 |
| DOLDAN, KEVIN | 320 EAST 46TH STREET, APARTMENT 28C, NEW YORK, NY 10017 |
| DOLDER HOTEL AG | KURHAUSSTRASSE 65, ZURICH,  8032 SWITZERLAND |
| DOLENZ, CHRISTIE | FDR 6299, NEW YORK, NY 10150 |
| DOLEY SECURITIES, LLC | 616 BARONE STREET – SUITE 300, NEW ORLEANS, LA 70113 |
| DOLGIN, MINDY | 215 EAST 68TH STREET, APT. 10S, NEW YORK, NY 10065 |
| DOLGINOW, DUSTIN | 449 WEST 48TH STREET, APT 3W, NEW YORK, NY 10036 |
| DOLISCAR LYALBERTE L | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET  3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DOLISCAR LYALBERTE L | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DOLL, TROY W. | 283 RAVENS WOOD, MOUNTAINSIDE, NJ 07092 |
| DOLL, WILLIAM J | 147 WILSON STREET, CARLISLE, PA 17013 |
| DOLLAR BANK, A FEDERAL SAVINGSBANK | GATEWAY CENTER OFFICE, 3 GATEWAY CENTER LOBBY, 401 LIBERTY AVENUE, PITTSBURGH, PA 15222 |

| Claim Name | Address Information |
|---|---|
| DOLLENBERG,ERIC P. | 7 HARROGATE DRIVE, HILTON HEAD, SC 29928 |
| DOLLING,TOM | 35,GENEVA COURT,ST LEONARDS, EXETER, DEVON,  EX2 4NH UNITED KINGDOM |
| DOLLINGER,WILLIAM T. | 101 MAPLEWOOD AVE, SPENCERPORT, NY 14559 |
| DOLLOWAY,MICHELLE | 11 WAYSIDE TOTTERIDGE, HIGH WYCOMBE, BUCKS,  HP13 7LD UNITED KINGDOM |
| DOLLY TEJWANI | 301, BLDG NO 28, AZAD NAGAR NEW PARIZAT CHS,OFF VEERA DESAI ROAD,ANDHERI (W), MUMBAI,  400053 INDIA |
| DOLLY TEJWANI | C-9, WING NO - 5, INLAKS PARK,YARI ROAD, VERSOVA,ANDHERI (W), MUMBAI,  400061 IRAQ |
| DOLMAT, GLORIA A. | 6626 ARNO WAY, BOYNTON BEACH, FL 33437-7320 |
| DOLOMITE FINANCE | PO BOX 87,22 GRENVILLE STREET,ST HELIER, JERSEY,  JE4 8PX UK |
| DOLOMITE FINANCE | PO BOX 87,22 GRENVILLE STREET,ST HELIER, JERSEY,  JE4 8PX UNITED KINGDOM |
| DOLORES A. ADAMS | 506 WEST 150TH STREET, NEW YORK, NY 10031 |
| DOLORES A. GALLARDO-MARTINEZ | 1924 S. GOLDEN WEST, SANTA ANA, CA 92704 |
| DOLORES JEAN HENDERSON | 13 HENDERSON RD, ALLIANCE, NE 69301 |
| DOLORES K. OVIATT | 17382 ZIEDER, HUNTINGTON BEACH, CA 92647 |
| DOLORES SKENANDORE | 1930 S. 51ST AVE., CICERD, IL 60804 |
| DOLORES SKENANDORE | 1930 S. 51ST STREET, CICERO, IL 60804 |
| DOLPH,REGINA E | 6612 HILLSIDE WAY, PARKER, CO 80134 |
| DOLPHIN CAPITAL | 101 SUMMER STREET, BOSTON, MA 02110 |
| DOLPHIN CAPITAL CORPORATION | 1720 A CRETE STREET, MOBERLY, MO 65270 |
| DOLPHIN PLASTICS | 1/1DALHOUSIE ROAD, PATHANKOT, HP  INDIA |
| DOLPHIN,MILES A. | 108 WALDO AVENUE,APT. 3A, JERSEY CITY, NJ 07306 |
| DOLSINGH,KANISHA | 2373 BROADWAY,APT 1002, NEW YORK, NY 10024 |
| DOLSKI,MELISSA | 72 BOYDELL COURT,ST JOHNS WOOD PARK, LONDON, GT LON,  NW8 6NG UNITED KINGDOM |
| DOM HOTEL COLOGNE | DOMKLOSTER 2A, COLOGNE,  50667 GERMANY |
| DOM MAKLERSKI BZ WBK SPOLKA AKCYJNA | KROLEWSKA BUILDING, 6 FL,MARSZALKOWSKA STR, WARSAW,    POLAND |
| DOM MAKLERSKI BZ WBK SPOLKA AKCYJNA | PL. WOLNOSCI 15, POZNAN,  60967 POLAND |
| DOM NEMEF CORBIN SECURITY SOLUTIONS | UNIT 1 HAROLD CLOSE,HAROLDS ROAD, HARLOW,  CM19 5TH UK |
| DOM NEMEF CORBIN SECURITY SOLUTIONS | UNIT 1 HAROLD CLOSE,HAROLDS ROAD, HARLOW,  CM19 5TH UNITED KINGDOM |
| DOM-NICK CONSULTANCY | A / 4, GLORIA, ST. PIUS COLONY,NAHUR ROAD,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| DOMAIN 2000 PTE LTD | 105 CEVIL STREET, #10-04,THE OCTAGON, ,  069534 SINGAPORE |
| DOMANSKIS,JOHN | 4236 HAMPTON AVENUE, WESTERN SPRINGS, IL 60558 |
| DOMANTAY, ARTURO B. | 252 JAVA STREET,3RD FLOOR, BROOKLYN, NY 11222 |
| DOMARECKI, DANIEL | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DOMBRO, KURT | 12799 HYLAND CIRCLE, BOCA RATON, FL 33428 |
| DOMBROVSCHI, EDUARD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DOMENICI,DIANE | 414 WEST 54TH STREET,PENTHOUSE A, NEW YORK, NY 10019 |
| DOMENICI,HENRY V. | 24 SHADY ACRES ROAD, DARIEN, CT 06820 |
| DOMENICK A SALIOLA | 1380 3RD AVENUE,APT. #11, NEW YORK, NY 10021 |
| DOMENICK A SALIOLA | 205 EAST 78TH STREET,APT. 2A, NEW YORK, NY 10021 |
| DOMENICK STRAFACE | 74 HOWARD PLACE, NUTLEY, NJ 07110 |
| DOMENICO PRISCO | 150 SOUTHFIELD AVENUE,APARTMENT 2430, STAMFORD, CT 06902 |
| DOMENICO PUGLIESE (FREELANCE PHOTOGRAPH) | 42E VICTORIA CRESCENT, LONDON,  SE19 1AE UNITED KINGDOM |
| DOMENICO,BRAD | TWO 14TH STREET, APT. PH1, HOBOKEN, NJ 07030 |
| DOMESTIC SECURITIES, INC. | 160 SUMMIT AVE., MONTVALE, NJ 07645 |
| DOMINGO S. MARENCO | 3744 SONOMA COURT, CHINO, CA 91710 |

| Claim Name | Address Information |
|---|---|
| DOMINGUEZ ROBERTO | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DOMINGUEZ ROBERTO | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DOMINGUEZ RUDY | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DOMINGUEZ RUDY | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DOMINGUEZ, EDUARDO | 2101 CUMBERLAND AVENUE,APT# 10206, WEST LAFAYETTE, IN 47906 |
| DOMINGUEZ, HUGO A. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NJ 10038 |
| DOMINGUEZ,ANA SOFIA | 4331 VINEYARD CIRCLE, WESTON, FL 33332 |
| DOMINGUEZ,CARMEN | 4617 KINGS HIGHWAY, BROOKLYN, NY 11234 |
| DOMINGUEZ,CAROLINA | 25 RUE DE PARIS, HERBLAY, 95 95220 FRANCE |
| DOMINGUEZ,IRENE | 1513 11TH AVE, SCOTTSBLUFF, NE 69361 |
| DOMINGUEZ,LORENZO | 6014 AMETHYST AVENUE, ALTA LOMA, CA 91737 |
| DOMINGUEZ,RALPH ALIER | 36 FREEDOM HILLS DRIVE, BARNEGAT, NJ 08005 |
| DOMINGUEZ,RENATA G. | 29326 DEAN STREET, LAGUNA NIGUEL, CA 92677 |
| DOMINGUEZ,SUSAN M. | 2536 WOODLAND AVE, SOUTH PLAINFIELD, NJ 07080 |
| DOMINI PIKE | 1 THE GREEN,CHEDDINGTON ROAD, PITSTONE,   LU7 9QS UNITED KINGDOM |
| DOMINIC C. RISPOLI | 8 GOLF COURT, RIDGEFIELD, CT 06877 |
| DOMINIC CHARNOCK | 8 FONTHILL COURT,HONOR OAK ROAD, LONDON,   SE23 3SJ UNITED KINGDOM |
| DOMINIC GLAZEWSKI | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DOMINIC I GIBB | 2 FALKLAND PLACE, LONDON,   NW5 2PN UNITED KINGDOM |
| DOMINIC I GIBB | HYDE VALE, LONDON,   SE10 8QQ UNITED KINGDOM |
| DOMINIC J CASHMAN | 19A MILDMAY GROVE NORTH,ISLINGTON, LONDON,   N1 4RH UNITED KINGDOM |
| DOMINIC J CASHMAN | 12 SOMERFIELD ROAD,FINSBURY PARK, LONDON,   N1 4RH UNITED KINGDOM |
| DOMINIC JAMES LEGG | 31 HEATHHURST ROAD, SANDERSTEAD,   CR2 0BB UNITED KINGDOM |
| DOMINIC JAMES SMYTH | 93 BARRIER POINT,BARRIER POINT ROAD, LONDON,   E16 2SD UNITED KINGDOM |
| DOMINIC JAMES SMYTH | 44 CARLTON LODGE,CARTLON ROAD, LONDON,MDDSX,   N4 4NJ UNITED KINGDOM |
| DOMINIC JESS DAVIS | 1740 A ST, GERING, NE 69341 |
| DOMINIC JOHN OLDHAM | 2710 N. WAYNE UNIT#2, CHICAGO, IL 60614 |
| DOMINIC JOHN OLDHAM | 1903 W. ACMITAGE 2W, CHICAGO, IL 60622 |
| DOMINIC KERRIGAN | 7 THORNBURY AVENUE,HEADINGLEY, LEEDS,WYORKS,   LS16 5RN UNITED KINGDOM |
| DOMINIC LEUNG | 78-47 61ST STREET, GLENDALE, NY 11385 |
| DOMINIC LOWN | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| DOMINIC M. CUTULI | 6910 E. 11TH ST., LONG BEACH, CA 90815 |
| DOMINIC MAY | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| DOMINIC MAY | 44 CANADA ROAD,WOOLSTON, SOUTHAMPTON,HANTS,   SO19 9DR UNITED KINGDOM |
| DOMINIC NYS | 23 BREWHOUSE LANE,FLAT 26,CHIMNEY COURT, LONDON,   E1W 2NU UNITED KINGDOM |
| DOMINIC O'KANE | MAS PANISSAR,RIUNOGUES, MAUREILLAS,   66480 FRANCE |
| DOMINIC O'KANE | 1 GRASMERE AVENUE, HARPENDEN,   AL5 5PT UK |
| DOMINIC O'KANE | 1 GRASMERE AVENUE, HARPENDEN,HERTS,   AL5 5PT UNITED KINGDOM |
| DOMINIC PURCHES | 24C WENLOCK STREET, LONDON,  N1 7NU UNITED KINGDOM |
| DOMINIC RIEB-SMITH | 247 UNDERHILL ROAD,EAST DULWICH, LONDON,   SE22 0PB UNITED KINGDOM |
| DOMINIC S. PHILLIPS | 140 EAST 14TH STREET,APARTMENT 503A, NEW YORK, NY 10003 |
| DOMINIC S. PHILLIPS | 3718 R STREET NW, WASHINGTON, DC 20007 |
| DOMINIC S. PHILLIPS | 237 VISTA ROMA WAY, SAN JOSE, CA 95136 |
| DOMINIC ZAZA | 150 CHESTNUT AVENUE, ATLANTIC HIGHLANDS, NJ 07716 |
| DOMINICA DUDOVA | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DOMINICAN ACADEMY | 44 EAST 68TH STREET, NEW YORK, NY 10021 |
| DOMINICCI SHAUN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| DOMINICCI SHAUN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| DOMINICCI SHAUN | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DOMINICK & DOMINICK ADVISORS | ATTN: EVELYN LEE,32 OLD SLIP,34TH FLOOR, NEW YORK, NY 10005 |
| DOMINICK & DOMINICK ADVISORS LLC | 32 OLD SLIP, 34TH FLOOR, NEW YORK, NY 10005 |
| DOMINICK & DOMINICK LLC | 150 EAST 52ND STREET,3RD FLOOR, NEW YORK, NY 10022 |
| DOMINICK COLATORTI | 2 MAYFAIR ROAD, NEW HYDE PARK, NY 11040 |
| DOMINICK D. TURSI | 6895 AMBOY RD, STATEN ISLAND, NY 10309 |
| DOMINICK'S | 812 MONROE, ANN ARBOR, MI 48104 |
| DOMINIK STEIN | HELLENSTRAAYE 35, VALLENDAR,  56179 UNITED KINGDOM |
| DOMINIK ZUHORN | 5D PLATTS LANE, LONDON,  NW3 7NP UNITED KINGDOM |
| DOMINIKA ZBYCHORSKA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DOMINIKA ZBYCHORSKA | 2-4 WESTFERRY ROAD,305 CASCADES TOWER, LONDON,  E14 8JL UNITED KINGDOM |
| DOMINIKA ZBYCHORSKA | 16 GROVE END HOUSE,GROVE END ROAD, LONDON,  NW8 9HS UNITED KINGDOM |
| DOMINIKA ZBYCHORSKA | 456 DEVON MANSIONS,JAMAICA ROAD, LONDON,  SE1 2BU UNITED KINGDOM |
| DOMINION | P.O. 26225, RICHMOND, VA 23260 |
| DOMINION BOND RATING SVCS LTD | 200 KING STREET WEST, SUITE 1304,SUN LIFE CENTRE,W. TWR PO BOX 34, TORONTO, ON M5H 3T4 CANADA |
| DOMINION BOND RATING SVCS LTD | ONE EXCHANGE PLACE,55 BROADWAY - 15TH FLOOR, NEW YORK, NY 10006 |
| DOMINION CAPITAL GROUP INC | 7060 E. HAMPDEN AVENUE,SUITE 104, DENVER, CO 80224 |
| DOMINION CORPORATE SERVICES LIMITED | 47 ESPLANADE,ST HELIER, JERSEY,  JE1 0BD UK |
| DOMINION CORPORATE SERVICES LIMITED | 47 ESPLANADE,ST HELIER, JERSEY,  JE1 0BD UNITED KINGDOM |
| DOMINION RESOURCES | ATTN: DONALD BORNEMAN,501 MARTINDALE ST,SUITE 500, PITTSBURGH, PA 15212 |
| DOMINIQUE BRASEE | 505 N. FIGUEROA ST.,APT. 448, LOS ANGELES, CA 90012 |
| DOMINIQUE BRASEE | 18631 CABLE LANE, PERRIS, CA 920 |
| DOMINIQUE DAVIS | 3106 KINGSBRIDGE AVENUE, BRONX, NY 10463 |
| DOMINIQUE DAVIS | 3106 KINGSBRIDGE AVENUE,NA,NA, BRONX, NY 10463 |
| DOMINIQUE DAVIS | 152 MACDONOUGH ST, BROOKLYN, NY 11216 |
| DOMINIQUE DE LA BARRE | HANFLANDSTRASSE 36, ZOLLIKERBERG,  8125 SWITZERLAND |
| DOMINIQUE EDOUARD | 1601 BEVERLY ROAD, BROOKLYN, NY 11226 |
| DOMINIQUE EDOUARD | 1601 BEVERLY ROAD APT 4J,APT# 4J, BROOKLYN, NY 11226 |
| DOMINIQUE ELISIA ROY | 6944 W IDA PLACE,#1334, ENGLEWOOD, CO 80123 |
| DOMINIQUE ELISIA ROY | 22958 E RIVER CHASE WAY, PARKER, CO 80138 |
| DOMINIQUE LUCIANI | 117 AVENUE FOCH, SAINT MAUR DES FOSSIS, 94 94100 FRANCE |
| DOMINIQUE LUCIANI | 117 AVENUE FOCH, SAINT MAUR DES FOSSS, 94 94100 FRANCE |
| DOMINIQUE LUCIANI | 117 AVENUE FOCH, SAINT MAUR DES FOSSES, 94 94100 FRANCE |
| DOMINIQUE M. GENEST | 200 WATER STREET,APARTMENT 214, NEW YORK, NY 10038 |
| DOMINIQUE M. GENEST | 2 EAST LAWN, CHARLOTTESVILLE, VA 22903 |
| DOMINIQUE M. GENEST | 6375 GLENRIDGE DRIVE NE,APARTMENT 301, ATLANTA, GA 30328 |
| DOMINIQUE S. SINYARD | 1162 GAIL DR. NE, ATLANTA, GA 30319 |
| DOMINO'S PIZZA | P.O. BOX 1186,30 FRANK LLOYD WRIGHT DRIVE, ANN ARBOR, MI 48106 |
| DOMINO'S PIZZA | P.O. BOX 997, ANN ARBOR, MI 48106-0997 |
| DOMINOS PIZZA | STORE NO 28096,22-26 CASTLE STREET, HIGH WYCOMBE,  UNITED KINGDOM |
| DOMINQUEZ, ANA SOFIA | GEORGETOWN,2500 WISCONSIN AVE, NW APT 832, WASHINGTON, DC 20007 |
| DOMITILLE ADRIEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DOMITILLE ADRIEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DOMOGALA,THOMAS | 7 SHAWNEE ROAD, SHORT HILLS, NJ 07078 |
| DOMONKOS KOLTAI | 77 WEST 24TH STREET,APARTMENT 23G, NEW YORK, NY 10010 |
| DOMONKOS KOLTAI | 9 WEST 70TH STREET,APARTMENT 4F, NEW YORK, NY 10023 |
| DOMUS FOUNDATION | 417 SHIPAN AVENUE, STAMFORD, CT 06902 |

| Claim Name | Address Information |
| --- | --- |
| DOMYANCIC, RYAN | 418 S VAN BUREN, APT # 10, IOWA CITY, IA 52240 |
| DOMZALSKI, CONRAD P. | 1221 SIOUX CT., NEW LENOX, IL 60451 |
| DON BOSCO PREP HIGH SCHOOL | 492 N. FRANKLIN TURNPIKE, RAMSY, NJ 07446 |
| DON CALDERWOOD | 16780 EDGE GATE DR, RIVERSIDE, CA 92504 |
| DON MCDONALD & SONS INC | 43 PARK PLACE, 5TH FLOOR, NEW YORK, NY 10007 |
| DON MONTI MEM. RES. FOUNDATION | C\O BSYG, 300 COMMUNITY DRIVE, MANHASSET, NY 07935 |
| DON P. DEVENDORF | 235 EAST 40TH STREET, APARTMENT 2H, NEW YORK, NY 10016 |
| DON P. DEVENDORF | 245 EAST 40TH STREET, APARTMENT 10C, NEW YORK, NY 10016 |
| DON P. DEVENDORF | 2101 CHESTNUT  STREET, APARTMENT 914, PHILADELPHIA, PA 19103 |
| DON PROHASKA & ASSOCIATES | 3465 REGENT AVENUE, EUSENE, OR 97401 |
| DON SCHMIDT CARPET INC | 722 SOUTH AVENUE I, P.O. BOX 934, SCOTTSBLUFF, NE 69363 |
| DON WESCOTT ASSOCIATES, INC | 253 OSCEOLA NOTCH, RICHMOND, MA 01254-5221 |
| DONA DALLE ROSE, LEONARDO | VIA PONTE VETERO 22, MILAN, MI 20121 ITALY |
| DONABEDIAN, SAM | 5490 N. WEST AVE #105, FRESNO, CA 93711 |
| DONAGHY, PATRICIA | 97 FAIRFIELD ROAD, BURGESS HILL, W SUSX,  RH158NP UNITED KINGDOM |
| DONAGHY, PETER J | 177 EAST HARTSDALE AVE, UNIT 5P, HARTSDALE, NY 10530 |
| DONAHUE & ASSOCIATES | 450 SEVENTH AVENUE, SUITE 1508, NEW YORK, NY 10123 |
| DONAHUE, ADAM | 1-21-14-405 EBISU-NISHI, SHIBUYA-KU, 13 150-0021 JAPAN |
| DONAHUE, SANDRA | 1921 PALMER AVE, APARTMENT 3F, LARCHMONT, NY 10538 |
| DONAHUE, TERESA M | 71-52 69TH STREET, GLENDALE, NY 11385 |
| DONAL M. LAMBE | 15-7 STEVEN DRIVE, OSSINING, NY 10562 |
| DONAL M. LAMBE | 83 SUNFLOWER CIRCLE, WAPPINGERS FALLS, NY 12590 |
| DONALD A LEWIS | 1, DR. NOOR MOHD. CHAWL, KAJUWADI, CHAKALA, ANDHERI (E), MUMBAI, MH 400099 INDIA |
| DONALD A. MECKEL | 15859 E JAMISON DR, #9205, ENGLEWOOD, CO 80112 |
| DONALD A. TANSEY | 200 WAVERLY PLACE, APARTMENT 10, NEW YORK, NY 10014 |
| DONALD ABBOTT | 8 LYNNE DRIVE, MILNGAVIE, GLASGOW,  G62 8HN UNITED KINGDOM |
| DONALD B PRICE | 14 SOUTHALL LANDING, STE. 100, HAMPTON, VA 23664 |
| DONALD B PRICE | 14 SOUTHALL LANDING, HAMPTON, VA 23664 |
| DONALD B. GERNE | 124 EAST 24TH STREET, APT 2, NEW YORK, NY 10010 |
| DONALD B. GERNE | 105 KINNAIRD ST, APT 2, CAMBRIDGE, MA 02139 |
| DONALD B. GERNE | 104 KINNAIRD ST., APT 2, CAMBRIDGE, MA 02139 |
| DONALD BOYCE III | 1400 WASHINGTON AVENUE, EMPIRE COMMONS BOX #8155, ALBANY, NY 12222 |
| DONALD BOYCE III | POST OFFICE BOX 552, WURTSBORO, NY 12790 |
| DONALD C SCHAUM | 220-04 BREEZY POINT BLVD., BREEZY POINT, NY 11697 |
| DONALD CHEN | 184 THOMPSON STREET, APT LE, NEW YORK, NY 10012 |
| DONALD CORDERO | 25671 LE PARC, #26, LAKE FOREST, CA 92630 |
| DONALD CORDERO | 22482 ALMA ALDEA, #262, RANCHO SANTA MARGARITA, CA 92688 |
| DONALD E LACEY JR. | 500 WEST 56TH STREET, APARTMENT 627, NEW YORK, NY 10026 |
| DONALD E LACEY JR. | 272 LENOX AVENUE, APARTMENT 1, NEW YORK, NY 10027 |
| DONALD E WARGO | 2820 D. STREET, MCKEESPORT, PA 15133 |
| DONALD E. MARIGLIANO | 449 COLERIDGE ROAD, ROCKVILLE CENTRE, NY 110 |
| DONALD E. WOMACK | P.O. BOX 1704, PLAINVILLE, MA 02762 |
| DONALD FINNEGAN | 6532 REFLECTION DR. #2450, SAN DIEGO, CA 92124 |
| DONALD FORRESTER | 1143 MYRLTE AVENUE, PLAINFIELD, NJ 07063 |
| DONALD FORRESTER | 1143 MYRTLE AVENUE, PLAINFIELD, NJ 07063 |
| DONALD FORRESTER | VIRGINIA STATE UNIVERSITY, 1 HAYDEN DRIVE - SV-721, PETERSBURG, VA 23806 |
| DONALD G. BUNCH | 91 LEIGHANN PL, WINDSOR, CA 94592 |
| DONALD H. REGAN | 61 ANDOVER ROAD, ROCKVILLE CENTRE, NY 110 |
| DONALD HIGGINS | 46-11 MARATHON PARKWAY, LITTLE NECK, NY 11362 |

| Claim Name | Address Information |
|---|---|
| DONALD HIGGINS | 5032 FORBES AVENUE,SMC 6120, PITTSBURGH, PA 15289 |
| DONALD J DEMPSEY | 1373 SHADOW MOUNTAIN DR, LITTLETON, CO 80126 |
| DONALD J. BOUGHRUM | 251 MONMOUTH AVENUE, NAVESINK, NJ 07752-0808 |
| DONALD J. ROBBINS | 11942 MEADOWWOOD LANE, PARKER, CO 80138 |
| DONALD L. THATCHER | 76 BENJAMIN'S GATE, PLYMOUTH, MA 02360 |
| DONALD L. THATCHER | 17 TOWHEE DRIVE, HUDSON, NH 03051 |
| DONALD M RAMSEY | 301 SWAN CREEK RD., FORT WASHINGTON, MD 20744 |
| DONALD MATTHEWSON | 756 WASHINGTON STREET,APARTMENT 1G, NEW YORK, NY 10014 |
| DONALD MCKNIGHT | 415 EAST 64TH STREET,APT. 5F, NEW YORK, NY 10021 |
| DONALD MORRISON | 70 WILTON ROAD, COLD SPRING HARBOR, NY 11724 |
| DONALD NIEMI | 51 SALT BOX PATH, AMITYVILLE, NY 11701 |
| DONALD PIOMBO | 34 TAFT POINT,APT 80, WATERBURY, CT 06708 |
| DONALD R GORDEN III | 14501 MONFORT DR,#619, DALLAS, TX 75254 |
| DONALD R GORDEN III | 14501 MONFORT DR,#1432, DALLAS, TX 75254 |
| DONALD R GORDEN III | 208 COMMERCE ST, CAMBY, TX 75433 |
| DONALD R. WHITE | 8031 PALMVIEW LN, RIVERSIDE, CA 92508 |
| DONALD RAY MAYES | 4838 SUNPOINT CIR #604, INDIANAPOLIS, IN 46237 |
| DONALD SIMEONE | 35 RACOON CRIVE, HAZLET, NJ 07730 |
| DONALD SIMEONE | 5811 18TH AVENUE, BROOKLYN, NY 11204 |
| DONALD T DI SANTO | 6907 CAMDEN ROAD, DOWNERS GROVE, IL 60516 |
| DONALD T HOEKSTRA PLUMBING INC | 526 NE 33 STREET, OAKLAND PARK, FL 33334 |
| DONALD T. SECHLER | 109 HILL STREET, ANN ARBOR, MI 48104 |
| DONALD T. SECHLER | 2073 KIMBERLIN PLACE, SANTA CLARA, CA 95051 |
| DONALD T. SECHLER | 1981 SILVA PLACE, SANTA CLARA, CA 95054 |
| DONALD ZUCKER COMPANY | 101 W 55TH ST, NEW YORK, NY 10019-5386 |
| DONALD,CHARLES H | BURY COURT, WHITE WALTHAM, BERKS,  SL6 3JF UNITED KINGDOM |
| DONALD,RODERICK | 620 E 20TH ST,AP 6E, NEW YORK, NY 10009 |
| DONALDSON & CO, INC-TRANSITION ACCOUNT | 2859 PACES FERRY RD, STE 2125, ATLANTA, GA 30339 |
| DONALDSON,PORTIA | 955 EAST 39TH STREET, BROOKLYN, NY 11210 |
| DONALDSON,ROY RONALD | 6640 E EASTMAN AVE, DENVER, CO 80224 |
| DONALDSONS | 48 WARWICK STREET,LONDON, -,   UK |
| DONALDSONS | 48 WARWICK STREET,LONDON, -,   UNITED KINGDOM |
| DONALDSONS | 48 WARWICK STREET, LONDON,  W1B 5NL UNITED KINGDOM |
| DONALDSONS DEUTSCHLAND GMBH & CO.KG | KOCHSTR. 22, BERLIN,  10969 GERMANY |
| DONAT U. BAILER | HEINRICH-HEINE-STR.13, MUENCHEN,  80686 GERMANY |
| DONAT,TINA-ANN | 30 WOODFIELD ROAD, STONY BROOK, NY 11790 |
| DONATELLA MS DE IESO | C/O LEHMAN BROTHERS, MILAN,   ITALY |
| DONATELLA MS DE IESO | 107 CISO DI PORTATICINESE, MILAN,  20123 ITALY |
| DONATELLA MS DE IESO | 28 GREAT SMITH STREET,FLAT 1, ,  SW1P 3BU UNITED KINGDOM |
| DONATELLA SEIDNER | FORGE COURT,KINGSTON VALE, LONDON,  SW15 3RN UNITED KINGDOM |
| DONATELLI, JASON | 6800 JERICHO TURNPIKE, SUITE 104W, SYOSSET, NY 11791 |
| DONATI,ROSA | 8 ASHCOMBE STREET, LONDON, GT LON,  SW6 3AN UNITED KINGDOM |
| DONATI,STEFANO | FLAT 2,15 WEST EATON PLACE, LONDON, GT LON,  SW1X 8LT UNITED KINGDOM |
| DONATONI,GINA M. | 3141 COLDWATER CANYON, STUDIO CITY, CA 91604 |
| DONAVAN WOODLEY | 101-125 WEST 147TH,STREET # 25J, NEW YORK, NY 10039 |
| DONDE,NEHA | G-604 SPLENDOR,NEAR JALU VAYU VIHAR (PHASE II),SECTOR 20 , KHARGHAR, NAVI MUMBAI,   INDIA |
| DONDERS,MATTHEW | 2583 AMBOY ROAD, STATEN ISLAND, NY 10306 |
| DONDI R. HALL | 7398 STONEHAVEN PL, RANCHO CUCAMONGA, CA 91730 |

| Claim Name | Address Information |
|---|---|
| DONDI R. HALL | 11100 4TH STREET #B308, RANCHO CUCAMONGA, CA 91730 |
| DONEGAL SECURITIES | 20 WALNUT STREET, WELLESLEY, MA 02481 |
| DONEGER, JASON | 149 SCULLY HALL,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| DONEGER,JASON | 233 E. 70TH ST,APT 3P, NEW YORK, NY 10021 |
| DONEGHEY,LAWRENCE | 26 AVON STREET, SOMERVILLE, MA 02143 |
| DONEHUE,JASON S | 306 WEST 80TH STREET,APT 3E, NEW YORK, NY 10024 |
| DONEY,MICHAEL PETER | 14 WALDEN ROAD, WELWYN GARDEN CITY, HERTS,  AL8 7PF UNITED KINGDOM |
| DONG HAN | 75 ORCHARD STREET,APT. 30, NEW YORK, NY 10002 |
| DONG HAN | 100 JOHN STREET,APT. 1511, NEW YORK, NY 10038 |
| DONG HAN | 159 HIGH STREET, BROOKLINE, MA 02445 |
| DONG OAK CHUNG | 5514 SOUTH UNIVERSITY AVENUE,#801, CHICAGO, IL 60637 |
| DONG S. NAM | 11 BONHAM ROAD,10/F FLAT A, MID-LEVELS,   HONG KONG |
| DONG S. NAM | 11 BONHAM ROAD,10/F FLAT A,MID-LEVELS, MID-LEVELS,   HONG KONG |
| DONG S. NAM | 11 BONHAM ROAD, FLAT 10A,MID-LEVELS,HONG KONG, ,   HONG KONG |
| DONG S. NAM | 11 BONHAM ROAD, FLAT 10A,MID-LEVELS,HONG KONG ISLAND, ,   HONG KONG |
| DONG S. NAM | 232 HUDSON ST.,BB, HOBOKEN, NJ 07030 |
| DONG S. NAM | 5 TUDOR CITY PLACE APT 1332, NEW YORK, NY 10017 |
| DONG WEI | 510., HIGASHI SHINAGAWA 4-12-9, VIEWTOWER 1,SHINAGAWA-KU, TOKYO, 13 140-0002 JAPAN |
| DONG WEI | KIZUKISUMIYOSHI-CHO 23, 4-302,NAKAHARA-KU, KAWASAKI CITY, 14 211-0021 JAPAN |
| DONG, COURTNEY | 1502 HILLSIDE DRIVE, GLENDALE, CA 91208 |
| DONG, SKYLER | 106 LONGMOUNT DR, PITTSBURGH, PA 15214 |
| DONG,COURTNEY C. | 908 ARBOR ROAD,APT B, MENLO PARK, CA 94025 |
| DONG,DANNING | 55 RIVER DR S,APT 2014, JERSEY CITY, NJ 07310 |
| DONG,HELEN | 50-26 65 PLACE, WOODSIDE, NY 11377 |
| DONG,JONATHAN B. | 60 EAST 8TH STREET,APT 4P, NEW YORK, NY 10003 |
| DONG,PATTY | 50-26 65TH PLACE, WOODSIDE, NY 11377 |
| DONG,SEN | 1 HARBORSIDE PLACE,APT 637, JERSEY CITY, NJ 07311 |
| DONG,WEIJIANG | 4 BEACON WAY,APT. 313, JERSEY CITY, NJ 07304 |
| DONG,WENDY | 28 CHESTNUT RIDGE ROAD, HOLMDEL, NJ 07733 |
| DONG,ZHANG | 45-15 BOWNE STREET, FLUSHING, NY 11355 |
| DONG-HYUP HA | 132 E. 96TH STREET 1B, NEW YORK, NY 10128 |
| DONG-HYUP HA | 76-12 35TH AVENUE 5N, JACKSON HEIGHTS, NY 11372 |
| DONGEN,EELCO VAN | ,JOUBERTSTRAAT, DEN HAAG,  2571 XX NETHERLANDS |
| DONGER WANG | ROOM 501, 2ND BUILDING,DATIAN COMMUNITY, FENGHUA, ZHEJIANG,   CHINA |
| DONGHIA UK LTD | 23 THE DESIGN CENTRE,CHELSEA HARBOUR, LONDON,  SW10 0XE UK |
| DONGHIA UK LTD | 23 THE DESIGN CENTRE,CHELSEA HARBOUR, LONDON,  SW10 0XE UNITED KINGDOM |
| DONGHO KANG | MIDO APT 305-1508,BANPOBON-DONG,SEOCHO-KU, SEOUL,   KOREA, REPUBLIC OF |
| DONGHO KANG | MIDO APT 305-1508,BANPO 4-DONG,SEOCHO-KU, SEOUL,   KOREA, REPUBLIC OF |
| DONGHO KANG | BANPO APARTMENT 108-405,BANPOBON-DONG,SEOCHO-KU, SEOUL,  137049 KOREA, REPUBLIC OF |
| DONGHWA KIM | 214-32 43RD AVE., APT #316, BAYSIDE, NY 11361 |
| DONGJUN MA | FLAT B, 19/F, BLK3,OSCAR BY THE SEA, PUNG LOI ROAD,TSEUNG KWAN O, HONG KONG, CHINA |
| DONGJUN MA | TOWER T11, SEASONS PARK,APARTMENT 1601,36B DONGZHIMENWAI ROAD,DONGCHENG DISTRICT, BEIJING,  100027 CHINA |
| DONGJUN MA | FLAT B, 19/F, BLK3,OSCAR BY THE SEA,PUNG LOI ROAD, TSEUNG KWAN O,   HONG KONG |
| DONGJUN MA | FLAT C, 1/F, BLK2,ONE BEACON HILL, NO. 1 BEACON HILL ROAD,KOWLOON TONG, KOWLOON,   HONG KONG |
| DONGJUN MA | FLAT D, 21/F, BLOCK 3, BAYCREST,8 HANG MING STREET,MA ON SHAN, NT,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| DONGJUN MA | FLAT F, FLOOR 58, TOWER 6,CARIBBEAN COAST,TUNG CHUNG, ,    HONG KONG |
| DONGOWSKI & SIMON GMBH | HAUPTMANNSREUTE 44A, STUTTGART,  70192 GERMANY |
| DONGSUN SHIN | WORLD VILLART 1001 HO,BANGBAE-DONG,SEOCHO-GU, SEOUL,    KOREA, REPUBLIC OF |
| DONGTING LI | ROOM 465 ST DORM#4, CCY, PEKING UNIVERSITY, BEIJING,  100871 CHINA |
| DONHAM, FRED | 9209 CASPIANE WAY, SACRAMENTO, CA 95826 |
| DONHAM, FRED | 10398 ROCKINGHAM DRIVE,SUITE 15, SACRAMENTO, CA 95827 |
| DONIGER,MICHAEL | 96 BIRCHWOOD PARK DRIVE, SYOSSET, NY 11791 |
| DONIGIAN,DAVID J | 58 WHITE STREET,APT. # 5, NEW YORK, NY 10013 |
| DONINI,GERALD A. | 46 FERNWOOD ROAD, SUMMIT, NJ 07901 |
| DONKADA,SWEATHA | OJIMA YON-CHOME 7-517,4-1 OJIMA, KOTO-KU, 13 136-0072 JAPAN |
| DONLAN,COLIN | 700 N. LARRABEE,#2011, CHICAGO, IL 60610 |
| DONLISANDER | VIA MANZONI 12/A, MILAN,  20121 ITALY |
| DONMAR WAREHOUSE PROJECT LIMITED | 41 EARLHAM STREET, LONDON,  WC2H 9LX UK |
| DONMAR WAREHOUSE PROJECT LIMITED | 41 EARLHAM STREET, LONDON,  WC2H 9LX UNITED KINGDOM |
| DONN,RYAN | 284 MOTT STREET,APT 5D, NEW YORK, NY 10012 |
| DONNA A DAPKEVICH | 1001 W STEVENS AVE,#256, SANTA ANA, CA 92707 |
| DONNA A. CELLUCCI | 66 TIMBERPOINT ROAD, EAST ISLIP, NY 11730 |
| DONNA ARMSTRONG | 5430 COUNTY ROAD, ALVARADO, TX 76009 |
| DONNA CARUSO | 9040 FT. HAMILTON PARKWAY,APARTMENT 1C, BROOKLYN, NY 11209 |
| DONNA COLDMAN | 6 CEDAR WAY, HAYWARDS HEATH,  RH16 3TZ UNITED KINGDOM |
| DONNA COLLINS | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| DONNA D VO | 3580 W EUREKA DR, ANAHEIM, CA 92504 |
| DONNA D VO | 3580 W EUREKA DR, ANAHEIM, CA 92804 |
| DONNA DIDOMENICO | 11 DANA RD, FRAMINGHAM, MA 01701 |
| DONNA DUCA | 2 RIVERVIEW TERRACE, WINFIELD PARK, NJ 07036 |
| DONNA EATON | 124 FOLIEJOHN WAY,WOODLANDS PARK, MAIDENHEAD,  SL6 3XZ UNITED KINGDOM |
| DONNA FAUX | 234 EASTERN ROAD, BRIGHTON,E.SUSX,  BN2 5JJ UNITED KINGDOM |
| DONNA FAUX | FLAT 5,234 EASTERN ROAD, BRIGHTON,E.SUSX,  BN2 5JJ UNITED KINGDOM |
| DONNA FAUX | 6 CLEVELANDS,PERRYMOUNT ROAD, HAYWARDS HEATH,E.SUSX,  RH16 3BA UNITED KINGDOM |
| DONNA FAUX | 56 JIREH COURT,PERRYMOUNT ROAD, HAYWARDS HEATH,  RH16 3BH UNITED KINGDOM |
| DONNA G ABBATE | 9976 W 99TH PL, WESTMINSTER, CO 80021 |
| DONNA GARCIA | 7 LAVERNE ST., REDLANDS, CA 92373 |
| DONNA GARCIA | 908 E. COLLEGE, REDLANDS, CA 92373 |
| DONNA HUI WEN TSUI | FLAT A 63/F BLOCK 6,GRAND PROMENADE,38 TAI HONG ST., SAI WAN HO,  114 HONG KONG |
| DONNA HUI WEN TSUI | 3F NO.10,SEC. 5, CHENGDE RD.,SHIHLIN DISTRICT, TAIPEI CITY,  111 TAIWAN |
| DONNA HUI WEN TSUI | 3F NO.10,NO.30, LANE 206, SEC. 6, MINCYUAN E. RD.,NEIHU DISTRICT, TAIPEI CITY,  114 TAIWAN |
| DONNA J CIECIERSKI | 60 UNION HALL ROAD, CARLISLE, PA 17013 |
| DONNA J HERNANDEZ | 17122 44TH AVE WEST,#D103, LYNNWOOD, WA 98037 |
| DONNA J RAFFANELLO | 68-05 59TH ROAD, MASPETH, NY 11378 |
| DONNA KELLY | 71 DARNETH ROAD,STAMFORD HILL, LONDON,  N16 6ES UNITED KINGDOM |
| DONNA LANTRIP | PO BOX 402, GLEBE,  2037 AUSTRALIA |
| DONNA LANTRIP | 40 W. 70TH ST. #2A, NEW YORK, NY 10023 |
| DONNA M CANNON | 19 SEACOURT AVENUE, DUDLEY, NSW,  2290 AUSTRALIA |
| DONNA M CANNON | 4 SARKIES ROAD, #07-02,RISING SUITES, ,  258124 SINGAPORE |
| DONNA M CANNON | FLAT 5, QUEENS COURT,8 NORTHEY STREET, LIMEHOUSE,  E14 8BT UNITED KINGDOM |
| DONNA M. COOLEY | 99 WEST TH STREET, BAYONNE, NJ 07002 |
| DONNA M. GENTILE | 7 ROCKY POINT ROAD, OLD SAYBROOK, CT 06475 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DONNA M. GONZALEZ | 17721 E HAMILTON CIR,APT#323, AURORA, CO 80013 |
| DONNA M. GONZALEZ | 16363 E. FREMONT AVE,#716, AURORA, CO 80016 |
| DONNA M. LEWIS | 1645 TOYON PLACE, CORONA, CA 92882 |
| DONNA M. PERSON | 228 WEST 71ST STREET,APT.  #8F, NEW YORK, NY 10023 |
| DONNA M. PERSON | 3104 LOWE LANE, FORT WASHINGTON, MD 20744 |
| DONNA MARIE JANNASCH | 8427 W99TH TERRACE,#311, PALOS HILLS, IL 60465 |
| DONNA O BIALOR | 24 BURTON AVE, WOODMERE, NY 11598 |
| DONNA R. KLAASSEN | 118 MAHOGANY CIRCLE,APT 212, GAITHERSBURG, MD 20878 |
| DONNA R. KLAASSEN | 9096 PITCAIRN DR, TEGA CAY, SC 29708 |
| DONNA RYNIEC | 68 MORRIS COURT, SOUTH AMBOY, NJ 08879 |
| DONNA SANDFORD | 18 PARK PLACE CHAMBERS,2 PARK PLACE, STEVENAGE,HERTS,  SG1 1ZB UNITED KINGDOM |
| DONNA SANDFORD | 35 WICKHAMS WHARF,VIADUCT ROAD, WARE,HERTS,  SG12 9PT UNITED KINGDOM |
| DONNA SANDFORD | 35 WICKHAMS WHARF,VIADUCT ROAD, WARE,HERTS,  SG2 8HB UNITED KINGDOM |
| DONNA SANDFORD | 414 BROADWATER CRESCENT, STEVENAGE,HERTS,  SG2 8HB UNITED KINGDOM |
| DONNA STEFANIZZI | 216-07 40TH AVENUE,APARTMENT 2, BAYSIDE, NY 11361 |
| DONNA SUE ANN NIDIS | 634 MARKETVIEW, IRVINE, CA 92602 |
| DONNA SUE ANN NIDIS | PO BOX 9071, NEWPORT BEACH, CA 92658 |
| DONNA TREFF | 22932 AVENIDA VAL VERDE, LAGUNA HILLS, CA 92653 |
| DONNA Y LAW | 4133 KINSHIP DRIVE, ELLENWOOD, GA 30294 |
| DONNALYNN CRAWFORD | BOX 1874,STATION M, CALGARY,    CANADA |
| DONNELL BOYD | 32132 46TH PLACE SW,#L3, FEDERAL WAY, WA 98023 |
| DONNELLY RATTAGAN,CARLOS | BILLINGHURST 2578 2ND FLOOR,L.N. ALEM 855 8TH FL, BUENOS AIRES, BA 1425 ARGENTINA |
| DONNELLY,BRENT | 155 W. 68TH STREET,APRT. 2105, NEW YORK, NY 10023 |
| DONNELLY,DAVID | 60 SACHEM CIRCLE, WEST LEBANON, NH 03784 |
| DONNELLY,EDWARD | 9501 NEWBOLD PLACE, BETHESDA, MD 20817 |
| DONNELLY,GEARARDINE | 34 MONEYGAR ROAD, TRILLICK, OMH,  BT78 3QN UNITED KINGDOM |
| DONNELLY,JAMIE A | 132 WEST THIRD STREET, SOUTH BOSTON, MA 02127 |
| DONNELLY,JOHN | 77 WAVERLEY ROAD,GREENWICH, LONDON, GT LON,  SE18 7TL UNITED KINGDOM |
| DONNELLY,KARA M | 65 OAKWOOD DRIVE, RINGWOOD, NJ 07456 |
| DONNELLY,MARY P. | 16 DAHILL ROAD, OLD BETHPAGE, NY 11804 |
| DONNELLY,PETER J. | 4 CANNONBALL COURT, ALLENTOWN, NJ 08501 |
| DONNELLY,PRUE | FLAT 214,CALIFORNIA BUILDING,DEALS GATEWAY, LONDON,  SE13 7SF UNITED KINGDOM |
| DONNELLY,SALLY | 8 PADDOCK CLOSE,SILVERDALE,SYDENHAM, LONDON, GT LON,  SE26 4SS UNITED KINGDOM |
| DONNELLY,SEAN ROBERT | 1385 GOLDEN GATE DR., GOLDEN, CO 80403 |
| DONNELLY,THOMAS A. | 61-42 166TH STREET,APT #1 - 1ST FLOOR, FRESH MEADOWS, NY 11365 |
| DONNELLY,WILLIAM R. | 688 HALE STREET, BEVERLY, MA 01915 |
| DONNELSON,AMANDA J. | 401 WEST 38TH STREET, SCOTTSBLUFF, NE 69361 |
| DONNENFELD, ERIC | 5 VERITY LANE, ROSLYN, NY 11576 |
| DONNENFELD,BRANDON | 19971 NE 37TH CT, AVENTURA, FL 33180 |
| DONNY D HAYNES | 2117 HUNTERS WAY DRIVE, BATON ROUGE, LA 70816 |
| DONOFRIO,JAMES A. | 21 PEMBROOK LOOP, STATEN ISLAND, NY 10309 |
| DONOFRIO,VICKI | 1321 SOUTH WEST 151 WAY, SUNRISE, FL 33326 |
| DONOGHUE,BRENDAN C. | 88 LEONARD STREET,#208, NEW YORK, NY 10013 |
| DONOGHUE,CLAIRE | 1B TOWER CLOSE, ORPINGTON, KENT,  BR6 0SP UNITED KINGDOM |
| DONOGHUE,TAMMY | 23 BOURNE DRIVE, MITCHAM,  CR4 3RR UNITED KINGDOM |
| DONOHUE, ALEX | 17 FOREST STREET,APT #3, CAMBRIDGE, MA 02140 |
| DONOHUE,EDWARD B. | 113 BARRETT LANE, WYCKOFF, NJ 07481 |
| DONOHUE,JOHN C. | 5 HUNTER LANE, MEDWAY, MA 02053 |

| Claim Name | Address Information |
|---|---|
| DONOHUE, KAITLIN MICHELE | 113 BARRETT LANE, WYCKOFF, NJ 07481 |
| DONORS CHOOSE | 347 WEST 36TH STREET-SUITE 503, NEW YORK, NY 10018 |
| DONOVAN EHRMAN | 104 OAK RIDGE ESTATES DRIVE, GLEN CARBON, IL 62034 |
| DONOVAN, CAITLIN | 126 CURRIER MAIL CENTER, CAMBRIDGE, MA 02138 |
| DONOVAN, SEAN | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DONOVAN, ELIZABETH F. | 305 EAST 76TH ST., APARTMENT 4A, NEW YORK, NY 10021 |
| DONOVAN, LOUISE | 14 BEECHINGSTOKE, MARLOW, BUCKS,  SL7 1JH UNITED KINGDOM |
| DONOVAN, MEGHAN | 33 WEST END AVENUE, APT 2G, NEW YORK, NY 10023 |
| DONOVAN, NICOLE | 6 KING STREET, MONROE, NY 10950 |
| DONOVAN, SIOBHAN TERESE FRANCIS | 4 ST GEORGES COURT, EATON AVENUE, HIGH WYCOMBE, BUCKS,  HP12 3EU UNITED KINGDOM |
| DONSKY, RICHARD H. | 969 PARK AVENUE, APT. 9-B, NEW YORK, NY 10028 |
| DONTAMSETTY, VANI | 9 HAGER STREET, EAST BRUNSWICK, NJ 08816 |
| DONVITO, CHAD | 353 HARVARD STREET, APT# 3, CAMBRIDGE, MA 02138 |
| DONZELLI, ANDREA | VIA DELLE TERME DECIANE 31, ROMA,  00153 ITALY |
| DOOHEE CHO | 96 KENNEDY BOULEVARD, BAYONNE, NJ 07002 |
| DOOKERAN, NANDINI | 200 5TH STREET, APT. 2, JERSEY CITY, NJ 07302 |
| DOOLEY III, CHARLES | 256 LEAD QUEEN DRIVE, CASTLE ROCK, CO 80108 |
| DOOLEY ROBERTS & FOWLER LLP | SUITE 201, ORLEAN PACIFIC PLAZA, 865 SOUTH MARINE DRIVE, GUAM, GU 96913 |
| DOOLEY, CHARLES | 415 NEW PROVIDENCE ROAD, MOUNTAINSIDE, NJ 07092 |
| DOOLEY, AMY ELIZABETH | 385 L. STREET #3, GERING, NE 69341 |
| DOOLEY, TIMOTHY W. | 650 SHERWOOD ROAD, HO HO KUS, NJ 07423 |
| DOOR CLOSER SERVICE | 1308 1ST AVENUE, P.O. BOX 13, SCOTTSBLUFF, NE 69361 |
| DOOR TO DOOR LIMOUSINE SERVICE, INC. | DO NOT USE SEE V#1000000630, 33A WAVERLY AVENUE, MORTON, PA 19070 |
| DOORS & DOORS SYSTEMS (INDIA) PVT LTD | 602 ASCOT CENTER, SAHAR AIRPORT ROAD, MUMBAI,  400099 INDIA |
| DOORTEC ARCHITECTURAL METAL & GLASS, LLC | 303 MARVIN STREET, RIVER VALE, NJ 07675 |
| DOPAZO, CONCEPCION | 102 RABBIT KNOB DRIVE, YOUNG HARRIS, GA 30582 |
| DOPLER, MARY T | 160 CABRINI BLVD, UNIT 117, NEW YORK, NY 10033 |
| DOPPKE, ROBERT J. | 573 IRIS COURT, CRYSTAL LAKE, IL 60014 |
| DOPRAN, PEMBE | 25 KENDAL AVENUE, EDMONTON, LONDON, GT LON,  N181NE UNITED KINGDOM |
| DORA MARIA RAPOSO SALGUEIRO | RUA DAS FLORES, N.A$ 28, S. DOMINGOS DE RANA,  278-5174 PORTUGAL |
| DORA ZHU | 341 MARION STREET, DENVER, CO 80210 |
| DORA ZHU | 341 MARION STREET, DENVER, CO 80218 |
| DORA, CYNTHIA | P.O. BOX 1976, TUSTIN, CA 92781 |
| DORADA CORPORATION | C/O DEUTSCHE MORGAN GRENFELL (CAYMAN) LIMITED, ATTN: JENNIFER DILBERT/DARREN RILEY, ELIZABETHAN SQUARE, GEORGETOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| DORADA CORPORATION | C/O FLEETSIDE LEGAL REPRESENTATIVE SERVICES LIMITE, 9 CHEAPSIDE, LONDON,  EC2V 6AD UNITED KINGDOM |
| DORADA CORPORATION | CITIBANK INTERNATIONAL PLC, CITIBANK CREDIT STRUCT, P.O. BOX 242, 336 STRAND, LONDON,  WC1 1HB UNITED KINGDOM |
| DORADO CORP. | 1200 PARK PLACE, SAN MATEO, CA 94403 |
| DORADO NETWORK SYSTEMS CORPORATION | 1200 PARK PLACE, SAN MATEO, CA 94403 |
| DORADO NETWORK SYSTEMS CORPORATION | PO BOX 49141, SAN JOSE, CA 95161-9141 |
| DORAI, AMAL | 305 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| DORAIRAJ, ASMITA | 945 SOUTH DYLAN WAY, ANAHEIM HILLS, CA 92808 |
| DORAL GOLF RESORT & SPA | 4400 NW 87TH AVENUE, MIAMI, FL 33178 |
| DORAL INTERNATIONAL | 215-10 42ND AVENUE, BAYSIDE, NY 11361 |
| DORAMUS, WILLIAM EDWARD | 263 RIVER VALLEY ROAD, #03-29, SINGAPORE,  238309 SINGAPORE |
| DORAN, ADAM | 30A COLOGNE ROAD, BATTERSEA, GT LON,  SW112AJ UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| DORAN,BARBARA L. | 26 EAST 91ST STREET,APT. 3A, NEW YORK, NY 10128 |
| DORAN,JAMES | 36 ROOSEVELT STREET, GLEN HEAD, NY 11545 |
| DORAN,JAMES JOHN | 13 QUEENS RD, BROMLEY, KENT,  BR1 3EA UNITED KINGDOM |
| DORAN,ROBERT J. | 34D GARDEN TERRACE, NORTH ARLINGTON, NJ 07031 |
| DORAN,SARAH C. | 27 COMMERCE STREET,APARTMENT 2B, NEW YORK, NY 10014 |
| DORCHUCK,JORDAN D | 9878 BLUESTAR DRIVE, PARKER, CO 80138 |
| DORDA BRUGGER JORDIS RECHTSANWAELTE GMBH | DR. KARL LUEGER-RING 10, VIENNA,  1010 AUSTRIA |
| DOREEN M. BAIRD-BYALICK | 45 ANGLE LANE, HICKSVILLE, NY 11801 |
| DOREEN M. BAIRD-BYALICK | 178 BLUEBERRY LANE, HICKSVILLE, NY 11801 |
| DOREEN SCHMIDT | 279 FRANKLIN BUILDING,10 WESTFERRY ROAD, LONDON,  E14 8LS UNITED KINGDOM |
| DOREEN SCHMIDT | 38 TURNER HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 9LJ UNITED KINGDOM |
| DOREEN SCHMIDT | 66 RINGWOOD GARDENS, LONDON,  E14 9WZ UNITED KINGDOM |
| DORELL & SONS | 10-12 DIVISION STREET, SOMERVILLE, NJ 08876 |
| DOREMUS & COMPANY | 200 VARICK STREET, NEW YORK, NY 10014 |
| DOREMUS & COMPANY LIMITED | THIRD FLOOR,196 TOTTENHAM COURT ROAD, LONDON,  W1T 7PJ UK |
| DOREMUS & COMPANY LIMITED | THIRD FLOOR,196 TOTTENHAM COURT ROAD, LONDON,  W1T 7PJ UNITED KINGDOM |
| DOREMUS FINANCIAL PRINTING | 225 VARICK STREET, NEW YORK, NY 10014 |
| DORES,CARLOS EDUARDO NOGUEIRA | RUA DO VIMEIRO,LT34,QUINTA DA TORRE, CASCAIS,  2750 PORTUGAL |
| DOREY,SCOTT C. | 69 PRETTY BROOK ROAD, PRINCETON, NJ 08540 |
| DORFMAN, AVI | 220 AVE DES PINS QUEST,APT 10,QUEBEC, ,  H2W 1R9 CANADA |
| DORFMAN,AVRAHAM | 50 WEST 72ND STREET,APARTMENT 1002, NEW YORK, NY 10023 |
| DORFMAN,DAVID A. | 1 SHOUSON HILL ROAD EAST,HOUSE #8, HONG KONG, H,  HONG KONG |
| DORFMAN,RICHARD A. | 2881 PEACHTREE ROAD, NE,APARTMENT 1903, ATLANTA, GA 30305 |
| DORFMEYER,KEVIN A. | 220 W. 24TH APT 3A, NEW YORK, NY 10011 |
| DORI MARIE KOSTAKES | 1435 ASHLEY ROAD, HOFFMAN ESTATES, IL 60195 |
| DORIA HOLBROOK | 1 GILBERT DRIVE, YAKIMA, WA 98902 |
| DORIAN A LEVY | 27 W 75TH STREET,APT 2C, NEW YORK, NY 10023 |
| DORIAN CAPITAL LTD | 180 BROMPTON ROAD, LONDON,  SW3 1HQ UK |
| DORIAN CAPITAL LTD | 180 BROMPTON ROAD, LONDON,  SW3 1HQ UNITED KINGDOM |
| DORIAN SANTANA | 367 SOUTH 2ND STREET,APARTMENT 3A, BROOKLYN, NY 11211 |
| DORIGO,SANDRO | GSTEIGSTRASSE 48, ZURICH, ZH 8049 SWITZERLAND |
| DORINDA FOSTER | 141 AWIM CIRCLE S.E., PALM BAY, NY 32909 |
| DORING PINHO DA SILVA,EDUARDO | FLAT 131 DISCOVERY DOCK APARTMENTS WEST,2 SOUTH QUAY SQUARE, LONDON, GT LON, E14 9LT UNITED KINGDOM |
| DORIS ANG | 1 RIVER PLACE,APT 2109, NEW YORK, NY 10036 |
| DORIS ANG | 20 NORTH PARK ST.,APT. A, HANOVER, NH 03755 |
| DORIS ANG | THAYER SCHOOL OF ENGINEERING,DARTMOUTH COLLEGE,8000 CUMMINGS HALL, HANOVER, NH 03755 |
| DORIS ANG | DARTMOUTH-THAYER SCH ENGINEERING,8000 CUMMINGS HALL, HANOVER, NH 03755 |
| DORIS ANG | HB 8000 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| DORIS AU-YEUNG | 32 BAY 7TH STREET,2ND FLOOR, BROOKLYN, NY 11228 |
| DORIS DANIELLE GORDON | 368 OSWEGO ST, AURORA, CO 80010 |
| DORIS DANIELLE GORDON | 176 E LOYOLA DR,#D, AURORA, CO 80013 |
| DORIS DANIELLE GORDON | 3696 S WALDEN ST, AURORA, CO 80013 |
| DORIS LAM | 108 WEST CLINTON AVENUE, BERGENFIELD, NJ 07621 |
| DORIS WENYING SHOU | F3, NO.2, ALY 61,RUIAN STREET, TAIPEI 106,  TAIWAN |
| DORIS,MARTIN F. | 60 PLYMOUTH RD, WHITE PLAINS, NY 10603 |
| DORISME, YVES M | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| DORISME, YVES M | 10007 |
| DORITA GOODRIDGE | 63 TOWER STREET, HIGH WYCOMBE,BUCKS,  HO12 4LP UNITED KINGDOM |
| DORITHY WANG | 1-16-3, SHINKAWA, #108, CHUO-KU, 13 104-0033 JAPAN |
| DORITHY WANG | 1-9-11-404 HIGASHIAZABU, MINATO-KU, 13 106-0032 JAPAN |
| DORITHY WANG | 141-40 84TH DRIVE,APT. #3L, JAMAICA, NY 11435 |
| DORLAND, CHRIS | 3041 ELBOW DRIVE SOUTH WEST, CALGARY ALBERTA,  T2S 2J3 CANADA |
| DORLAND, CHRISTOPHER | 3041 ELBOW DRIVE SW, CALGARY, AB T2S 2J3 CANADA |
| DORMA INDIA PVT LTD | 14, PATTULOUS ROAD, CHENNAI, TN  INDIA |
| DORMA UK LIMITED | UNIT A - CENTRE 3,WILBURY WAY, HITCHIN,  SG4 0AB UK |
| DORMA UK LIMITED | UNIT A - CENTRE 3,WILBURY WAY, HITCHIN,  SG4 0AB UNITED KINGDOM |
| DORMAN,JACOB TREY | 5 ASPEN RIDGE COURT, ST. PETERS, MO 63376 |
| DORMER,JOHN J. | 79 LANDING DRIVE, DOBBS FERRY, NY 10522 |
| DORMER,KARLENE | 7123 4TH AVENUE,APT # D6, BROOKLYN, NY 11209 |
| DORNAN,GEORGINA | 14 E PAVELY DRIVE, BATTERSEA, GT LON,  SW11 3TP UNITED KINGDOM |
| DORNER,THOMAS MICHAEL | FLAT 1,19 DUCHESS MEWS, LONDON, GT LON,  W1G 9DX UNITED KINGDOM |
| DORNEY LAKE SERVICES | ETON COLLEGE ROWING CENTER,OFF COURT LANE, WINDSOR, BERKS,  SL4 6QP UNITED KINGDOM |
| DORNHEGGEN,ALISON B. | 3801 CONNECTICUT AVE NW,#219, WASHINGTON, DC 20008 |
| DOROGOFF,JOHN A. | 3 BAYVIEW CIRCLE, MANHASSET, NY 11030 |
| DORON COHEN | POB 351, HOLON,  58102 ISRAEL |
| DOROSK,JEFFREY S. | 2511 PEACHWOOD PLACE, WESTLAKE VILLAGE, CA 91361 |
| DOROT INC. | 171 WEST 85TH STREET, NEW YORK, NY 10024 |
| DOROTA LECZNAROWICZ | FLAT 9,17, HERTFORD ROAD, LONDON,  W1 7RS UNITED KINGDOM |
| DOROTA MARSCHALL WOHNUNGSREINIGUNG | WIESENSTR.13, FRANKFURT AM MAIN,  60385 GERMANY |
| DOROTHEE HANNA HELLMUTH | 99B WINCHESTER STREET, PIMLICO,  SW1V 4NX UNITED KINGDOM |
| DOROTHEE HANNA HELLMUTH | 99B WINCHESTER STREET, PIMLICO,ANT,  SW1V 4NX UNITED KINGDOM |
| DOROTHEE JOHANNA FUHRMANN | 76 BLENHEIM CRESCENT, LONDON,  W11 1NZ UNITED KINGDOM |
| DOROTHEE VON MALTZAN | SCHILLERSTRAAYE 12B, BAD HOMBURG, HE 61350 GERMANY |
| DOROTHEE VON MALTZAN | KRAPPMUHLSTRASSE 13, MANNHEIM,  68165 GERMANY |
| DOROTHEE VON MALTZAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DOROTHY B ROSOFF | 9400 LIME BAY BLVD., TAMARAC, FL 33321 |
| DOROTHY COLEMAN | 130 LAUREL DRIVE, NEW HYDE PARK, NY 11040 |
| DOROTHY COLEMAN | 72 SANDY COURT,ROLLING WOODS, RIVERHEAD, NY 11901 |
| DOROTHY CRAIG | 18 E. ELM, CHICAGO, IL 60611 |
| DOROTHY E BROWN | 310 GINGER BUILDING,CAYENNE COURT,CURLEW ST, LONDON,  SE1 2PA UK |
| DOROTHY E BROWN | 310 GINGER BUILDING,CAYENNE COURT,CURLEW ST, LONDON,  SE1 2PA UNITED KINGDOM |
| DOROTHY ELEONORA WRENCH | 8100 E UNION AVE #1015, DENVER, CO 80237 |
| DOROTHY FIUME | 36 WEST 14TH STREET,UNIT 101, BAYONNE, NJ 07002 |
| DOROTHY FIUME | 56 VREELAND AVENUE, RUTHERFORD, NJ 07070 |
| DOROTHY FIUME | 36 WEST 14TH STREET,UNIT 101, BAYONNE, NJ 07070 |
| DOROTHY GROSS | 64-07 137TH STREET, FLUSHING, NY 11367 |
| DOROTHY J BRCKA | 405 W MAIN, DALTON CITY, IL 61925 |
| DOROTHY J BRCKA | 19035 EAST BONNEY CRT,PO BOX 4241, ENGLEWOOD, CO 80155, PARKER, CO 80134 |
| DOROTHY J BRCKA | 19035 EAST BONNEY CRT, PARKER, CO 80134 |
| DOROTHY J. SLAUGHTER | 23 GOLDEN OWL LOOP, LAND O'LAKES, FL 34639 |
| DOROTHY KOZAKIEWICZ | 59-53  DRIVE, MASPETH, NY 11378 |
| DOROTHY KOZAKIEWICZ | 59-53 57 DRIVE, MASPETH, NY 11378 |
| DOROTHY KOZAKIEWICZ | 8717 EWING DR, BETHESDA, MD 20817 |
| DOROTHY L. FISHER | 88 LEXINGTON, APT. 12A, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| DOROTHY L. FISHER | 1371 GARTH ROAD, CHARLOTTESVILLE, VA 22901 |
| DOROTHY LARIVIERE | 70 BATTERY PLACE, APARTMENT 714, NEW YORK, NY 10280 |
| DOROTHY LARIVIERE | 13 SACHEM CIRCLE, APT. 8, WEST LEBANON, NH 03784 |
| DOROTHY MAE HORTON | 13950 E OXFORD PL, #A-110, AURORA, CO 80014 |
| DOROTHY MARIE GAMBOA | 238 DURANZO AISLE, IRVINE, CA 92606 |
| DOROTHY RODBELL COHEN FDTN | 745 7TH AVENUE, 30TH FLOOR, ATTN: FELICE AXELROD, NEW YORK, NY 10003 |
| DOROTHY RODBELL COHEN FDTN | 307 5TH AVENUE, 8TH FL, NEW YORK, NY 10016 |
| DOROTHY TSAI FENG WU | 3-1-3-1003, MINATO, CHUO-KU, 13 104-0043 JAPAN |
| DOROTHY TSAI FENG WU | 3-8-5-603, ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| DOROTHY TSAI FENG WU | 5F, NO.4, 137 ALLEY, 10 LANE, FU DEH STREET, 110 SHIN YI DISTRICT, TAIPEI,  110 TAIWAN |
| DOROTHY TSAI FENG WU | 5F NO 213, NAN-TUN ROAD SECTION 2, NAN-TUN DISTRICT, TAICHUNG,  408 TAIWAN |
| DOROTHY V. BIRCH | 1444 17TH AVENUE, MITCHELL, NE 693 |
| DORRIEN, DAMON M | 9 LYNCH LANE, SMITHTOWN, NY 11787 |
| DORSET ORTHOPAEDIC | 11 HEADLANDS BUSINESS PARK, SALISBURY ROAD, RINGWOOD,  BH24 3PB UNITED KINGDOM |
| DORSEY & WHITNEY LLP | ATTN: ERIC SCHABEL, 1105 NORTH MARKET STREET, SUITE 1600, WILMINGTON, DE 19801 |
| DORSEY & WHITNEY LLP | ATTN: CHRIS LENHART, 1105 NORTH MARKET STREET, SUITE 1600, WILMINGTON, DE 19801 |
| DORSEY & WHITNEY LLP | 1100 NORTH MARKET ST, WILMINGTON, DE 19890 |
| DORSEY & WHITNEY LLP | 50 SOUTH 6TH STREET, #1500, MINNEAPOLIS, MN 55402 |
| DORSEY & WHITNEY LLP | PO BOX 1680, MINNEAPOLIS, MN 55480-9819 |
| DORSEY & WHITNEY LLP | ATTN: STEVE MARSDEN (SALT LAKE), 136 SOUTH MAIN STREET, SUITE 1000, SALT LAKE CITY, UT 84101 |
| DORSEY WRIGHT AND ASSOCIATES INC | 9201 FOREST HILL AVE, SUITE 100, RICHMOND, VA 23235 |
| DORSEY, ALAN | 10 OVERBROOK LANE, WESTON, CT 06883 |
| DORSEY, KENA TANGI | 259 WEST 144TH STREET, APARTMENT 6K, NEW YORK, NY 10030 |
| DORSEY, SHANNON M | 106 HILLSIDE TERRACE, WHARTON, NJ 07885 |
| DORSEY, STEPHEN | 665 HUNTER AVE., STATEN ISLAND, NY 10306 |
| DORT, CAROL G. | 39 OGDEN AVENUE, EAST WILLISTON, NY 11596 |
| DORTE KLOPPENBORG SKRUMSAGER | 7 CONWAY HOUSE, 6 ORMONDE GATE, LONDON,  SW3 4EU UK |
| DORTE KLOPPENBORG SKRUMSAGER | THE OAKS, 2 HIGHVIEW PLACE, ARTERBERRY ROAD, LONDON,  SW20 8AL UNITED KINGDOM |
| DORTE KLOPPENBORG SKRUMSAGER | 7 CONWAY HOUSE, 6 ORMONDE GATE, LONDON,  SW3 4EU UNITED KINGDOM |
| DORY L. TONY | 3781 NORTH SUTTERS WAY, COUER D'ALENE, ID 83815 |
| DORY L. TONY | 10262 PRINCESS JOANN, SANTEE, CA 92071 |
| DOSANJH, RABINDER SINGH | 70 THE CHARTER ROAD, WOODFORD GREEN, ESSEX,  IG8 8BL UNITED KINGDOM |
| DOSEKUN, OLAYINKA | THE CEDARS, THE COMMON, STANMORE, MDDSX,  HA7 3HR UNITED KINGDOM |
| DOSHI, MANISH | 3707 POINCIANA DR, APT# 126, SANTA CLARA, CA 95051 |
| DOSHI, AKSHAY | 906 CAIRO , SKYLINE OASIS , PREMIER ROAD , VIDYAVIHAR-WEST, MUMBAI, MH 400086 INDIA |
| DOSHI, ARPIT | C/613, SATYAM APARTMENT, LINK ROAD, NEAR DON BOSCO SCHOOL, BORIVLI(W), MUMBAI, 400091 INDIA |
| DOSHI, BHAVIK U. | 135 EAST 54TH STREET, APARTMENT 12F, NEW YORK, NY 10022 |
| DOSHI, HARDIK S | 57 JALDARSHAN, 51 NEPEANSEA ROAD, MUMBAI, MH 400006 INDIA |
| DOSHI, ISHA | FLAT 214, 41 MILLHARBOUR, LONDON, GT LON,  E14 9NE UNITED KINGDOM |
| DOSHI, JEEGAR | B/804, VEENA CLASSIC, IRANI WADI-3, MODI PARK, KANDIVALI (W)., KANDIVALI, MUMBAI, 400067 INDIA |
| DOSHI, JIGNESH | 20 RIVER COURT, APARTMENT 408, JERSEY CITY, NJ 07310 |
| DOSHI, KETAN | 5, MAMTA, 107, GARODIA NAGAR, GHATKOPAR (E), MUMBAI, MH 400077 INDIA |
| DOSHI, MAHESH | I/14 NAVJYOTHI CHS, SAINATH NAGAR RD, L.B.S. MARG, GHATKOPAR (WEST), MUMBAI, MH 400086 INDIA |
| DOSHI, MANISH | I/14 NAVJYOTHI CHS LTD, LBS MARG SAINATH NG RD, GHATKOPAR (W), GHATKOPAR, |

| Claim Name | Address Information |
|---|---|
| DOSHI,MANISH | MUMBAI,  400086 INDIA |
| DOSHI,MEHUL | 444 WASHINGTON BLVD,APARTMENT # 5528, JERSEY CITY, NJ 07310 |
| DOSHI,NEIL | 16 STUYVESANT OVAL,APT 8A, NEW YORK, NY 10009 |
| DOSHI,PRASHANT | 10 MARIAN DRIVE, WEST WINDSOR, NJ 08550 |
| DOSHI,SHRIPAL | J-16/7,JAL MANDIR,BANGUR NAGAR, GOREGOAN(WEST),LINK ROAD, GOREGAON(W), MUMBAI, MH 400090 INDIA |
| DOSHI,SUMIT SHAILESH | 28 INVERNESS DRIVE, DELRAN, NJ 08075 |
| DOSHI,VIKRAM | 7, SHIV KRUPA,PLOT NO. 44, V.M. ROAD,J.V.P.D SCHEME, VILE PARLE(W), MUMBAI, MH 400056 INDIA |
| DOSIK, RICHARD | 525 E. 86TH STREET, NEW YORK, NY 10028 |
| DOSKOW ASSOCIATES | 515 MADISON AVENUE, #5W, NEW YORK, NY 10022 |
| DOSS & PAGE LAWYERS | 1920 MAIN STREET,SUITE 210, IRVINE, CA 92614 |
| DOSS & PAGE LAWYERS | 2020 MAIN STREET,SUITE 950, IRVINE, CA 92614-8231 |
| DOSS,ASHRAF | 42-12 223RD STREET, BAYSIDE, NY 11361 |
| DOSS,CHRISTOPHER M | 16212 COPPERWOOD LANE, WILDWOOD, MO 63040 |
| DOSS,MARC | 3858 RUETTE SAN RAPHAEL, SAN DIEGO, CA 92130 |
| DOSS,ROGER | 45 CALDWELL ROAD, EDISON, NJ 08817 |
| DOSS,TASHA SHERIL | 1109 BARRINGTON DR, DESOTO, TX 75115 |
| DOSSA NATASHA | DO NOT USED SEE V# 00000 61288, EVANSTON, IL 60621 |
| DOSSA, NATASHA | 1927 ORRINGTON AVE,#1408, EVANSTON, IL 60201 |
| DOSSA, ZAHIR | 460 BEACON ST, BOSTON, MA 02115 |
| DOSSIE,BRIAN SHAWN | 26 FRANKIE LANE, OLD BETHPAGE, NY 11804 |
| DOSTART,ZACH | 3115 BREMERTON PLACE, LA JOLLA, CA 92037 |
| DOSYCHEV,VADIM V. | 345 EAST 86TH STREET,APT 5D, NEW YORK, NY 10028 |
| DOTINGA,MARK | ,NIEUWE DUINWEG, DEN HAAG,  2587 AA NETHERLANDS |
| DOTRO,FRANK | 324 BLOOMFIELD STREET,# 3, HOBOKEN, NJ 07030 |
| DOTSON,JOHN G. | 2440 NO FOUNTAIN, WICHATA, KS 67220 |
| DOTSON,KIMBERLEY A | 12358 LANDMARK TRAIL, FISHERS, IN 46038 |
| DOTT  ALESSANDRO MARTINELLI, PUBLIC NOTA | VIA CANONICA 5 DUP OF 54303,P.O. BOX 6280, LUGANO,  6900 SWITZERLAND |
| DOTT CLAUDIO SANNA | VIA LEVANZO N.1 09126, CAGLIARI,  09126 ITALY |
| DOTT ENRICO BELLEZZA NOTA | CORSO VENEZIA 18, MILANO,  20121 ITALY |
| DOTT. ING. ANNAMARIA RUINA | VIA RAGUSA N. 24, BARI,  70122 ITALY |
| DOTT. RAFFAELE PETRILLO | VIA CERVA 22, MILAN,  20122 ITALY |
| DOTTERMAN, RICHARD M. | DO NOT USE - SEE V# 0000041724,PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DOTTERMAN, RICHARD M. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DOTTIE L HUDGINS | 19407 DIANESHIRE, SPRING, TX 77388 |
| DOTY,DREW | 1 PINE CRESCENT COURT, HOUSTON, TX 77024 |
| DOU-YIH YANG | 66 MADISON AVE.,APT. 9G, NEW YORK, NY 10016 |
| DOUBLE BLACK DIAMOND OFFSHORE LDC | 1 EAST PUTNAM,4TH FLOOR, GREENWICH, CT 06830 |
| DOUBLE CHERRY BLOSSOMS | OKABE BLDG 3F,1-6-7 KUDAN KITA, CHIYODA-KU,  102-0073 JAPAN |
| DOUBLE CHERRY BLOSSOMS | OKABE BLDG 3F,1-6-7 KUDAN KITA, CHIYODA-KU, 13 102-0073 JAPAN |
| DOUBLE H RANCH | 97 HIDDEN VALLEY ROAD, LAKE LUZERNE, NY 12846 |
| DOUBLE-TAKE SOFTWARE | TWO HUDSON PLACE,SUITE 700, HOBOKEN, NJ 07030 |
| DOUBLE-TAKE SOFTWARE | 257 TURNPIKE ROAD,SUITE 210, SOUTHBOROUGH, MA 01772 |
| DOUBLETREE HOTEL | 4727 CONCORD PIKE, WILMINGTON, DE 19803 |
| DOUBLETREE HOTEL IRVINE SPECTRUM | 90 PACIFICA AVENUE, IRVINE, CA 92618 |
| DOUCET,SAADI S | 1801 E 24TH AVE, DENVER, CO 80205 |
| DOUDA,GEORGIA | 15 GEORGIA RD, AMITYVILLE, NY 11701 |

| Claim Name | Address Information |
|---|---|
| DOUE,AYAKO | 3-5-7-601 NAKA-MEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| DOUG BELDEN, TAX COLLECTOR | P.O. BOX 172920, TAMPA, FL 33672-0920 |
| DOUG CHA | #1104, 2-3-1 ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| DOUG FLUTIE JR FOUNDATION FOR AUTISM | P.O BOX 767, FRAMINGHAM, MA 01701 |
| DOUG PHILLIPS | 198 COLLEGE HILL ROAD, CLINTON, NY 13323 |
| DOUG RIDLEY | 100 BEVENDEAN AVENUE,SALTDEAN, BRIGHTON,  BN2 8PE UK |
| DOUG RIDLEY | 100 BEVENDEAN AVENUE,SALTDEAN, BRIGHTON,E.SUSX,  BN2 8PE UNITED KINGDOM |
| DOUG SHEAN | 250 E 39TH STREET APT 5C, NEW YORK, NY 10016 |
| DOUG SHEAN | 372 5TH AVE APT 5H, NEW YORK, NY 10018 |
| DOUG TWOMBLY | 20 REICHERT CIRCLE, WESTPORT, CT 08660 |
| DOUG TWOMBLY | 40 AMADO WAY, DUXBURY, MA 02332 |
| DOUGALL, WILLIAM | 1503 WARM SPRINGS AVE., ACCOUNT NO. OCB1 (CUSIP)  BOISE, ID 83712 |
| DOUGALL,ADRIAN | AV. STA MARIA 6365, TIGRE, BA 1648 ARGENTINA |
| DOUGE,GUITELE | 67-07 YELLOWSTONE BOULEVARD,APT. 1D, FOREST HILLS, NY 11375 |
| DOUGHERTY & COMPANY | 90 SOUTH SEVENTH STREET,SUITE 4400,ATTN:  KATHY ZENK, MINNEAPOLIS, MN 55402 |
| DOUGHERTY, J. BROOKS | 22 INDIAN HEAD RD., RIVERSIDE, CT 06878 |
| DOUGHERTY,JOANN DENISE | 5234 S LOGAN ST, LITTLETON, CO 80121 |
| DOUGHERTY,JOSEPH F | 216 N. BELFIELD AVENUE, HAVERTOWN, PA 19083 |
| DOUGLAS A LONGORIA | 4730 OTIS STREET, WHEAT RIDGE, CO 80033 |
| DOUGLAS A LONGORIA | 3415 NELSON STREET, WHEAT RIDGE, CO 80033 |
| DOUGLAS A. KENNEY | 459 WEST 49TH STREET,APARTMENT 2E, NEW YORK, NY 10019 |
| DOUGLAS ALAN VON STEIN | 2605 AVE B, SCOTTSBLUFF, NE 69361 |
| DOUGLAS ALAN VON STEIN | 1502 MOCKINGBIRD DRIVE, SCOTTSBLUFF, NE 69361 |
| DOUGLAS ALAN VON STEIN | 461 SABER CREEK DR, MONUMENT, CO 80132 |
| DOUGLAS ANMUTH | 196 EAST 75TH STREET,APT. #12C, NEW YORK, NY 10021 |
| DOUGLAS AYMAR | 26A FAIRFIELD AVENUE, DARIEN, CT 06820 |
| DOUGLAS B. WILLIAMS | 109 REPULSE BAY ROAD,APT 3004 DERICOU, REPULSE BAY,   CHINA |
| DOUGLAS B. WILLIAMS | 109 REPULSE BAY ROAD,APT 3004 DERICOU, REPULSE BAY,   HONG KONG |
| DOUGLAS B. WILLIAMS | 11 WOODS WAY, LARCHMONT, NY 10538 |
| DOUGLAS B. WILLIAMS | 746 MAMARONECK AVE.,APARTMENT 1305, MAMARONECK, NY 10543 |
| DOUGLAS BAKER | 10 EAST ONTARIO, #4105, CHICAGO, IL 60611 |
| DOUGLAS BROWN | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DOUGLAS BROWN | 2325 JORDAN DR, CORTLANDT MANOR, NY 10567 |
| DOUGLAS C. HOLM | 310 EAST 55TH STREET,APARTMENT 2A, NEW YORK, NY 10022 |
| DOUGLAS C. HOLM | 350 HIGHCROFT LANE, WAYZATA, MN 55391 |
| DOUGLAS C. PARDON | 1255 W. HENDERSON,APARTMENT 3, CHICAGO, IL 606 |
| DOUGLAS CHI C WOO | CITY COURT B206,3-15-2 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| DOUGLAS COLONNADE LLC | 800 SOUTH DOUGLAS ROAD, CORAL GABLES, FL 33134 |
| DOUGLAS COUNTY | ATTN. STEPHANIE COOK,100 THIRD STREET,  ACCOUNT NO. R0426412  CASTLE ROCK, CO 80104 |
| DOUGLAS COUNTY BUILDING DIVISION | 100 THIRD STREET, CASTLE ROCK, CO 80104 |
| DOUGLAS COUNTY COMBINED COURT | 4000 JUSTICE WAY,SUITE 2009, CASTLE ROCK, CO 80109-7546 |
| DOUGLAS COUNTY DEPUTY | 4000 JUSTICE WAY, CASTLE ROCK, CO 80109 |
| DOUGLAS COUNTY TREASURER | P.O. BOX 1208, CASTLE ROCK, CO 80104-1208 |
| DOUGLAS COUNTY TREASURER | DEPARTMENT 0570, DENVER, CO 80263-0570 |
| DOUGLAS D ALLEN | 918 MAGNOLIA AVE., UPLAND, CA 91786 |
| DOUGLAS D. TSAO | 15 SHERIDAN SQUARE,APT. #2G, NEW YORK, NY 10014 |
| DOUGLAS D. TSAO | 103 EAST 84TH STREET,APT 5B, NEW YORK, NY 10028 |
| DOUGLAS D. TSAO | 155 EAST 88TH STREET,APT 4E, NEW YORK, NY 10128 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| DOUGLAS ELLIMAN INC | 575 MADISON AVE.,5TH FLOOR, NEW YORK, NY 10022 |
| DOUGLAS F. VAN HORN | 8621 WINDSOR PARK CIRCLE, WINDSOR, CA 95492 |
| DOUGLAS FARRELL | APARTMENT 10, MARINA 1,1A CLEMENT PLACE, RUSHCUTTERS,   2011 AUSTRALIA |
| DOUGLAS H. PAYNE | 320 EAST 23RD STREET,APARTMENT 9M, NEW YORK, NY 10010 |
| DOUGLAS H. PAYNE | 505 EAST 79TH STREET,APARTMENT 2K, NEW YORK, NY 10021 |
| DOUGLAS J PUDIL | 3844 HAPPY JACK DR, COLORADO SPRINGS, CO 80922 |
| DOUGLAS J. DALMEDO | 105 BLACK POINT ROAD, RUMSON, NJ 07760 |
| DOUGLAS J. FEBO | 420 EAST 61ST STREET,APT 27A, NEW YORK, NY 10021 |
| DOUGLAS J. FEBO | 420 EAST 61ST STREET,APT 27A, NEW YORK, NY 10022 |
| DOUGLAS J. FEBO | 60 WEST 66TH STREET,APT 21F, NEW YORK, NY 10023 |
| DOUGLAS J. FEBO | 455 EAST 86TH STREET,APT 4C, NEW YORK, NY 10028 |
| DOUGLAS J. MAZZUCCO | 2281 GREEN STREET, SAN FRANCISCO, CA 94123 |
| DOUGLAS J. MILLER | 450 VAIL RD., PARSIPPANY, NJ 07054 |
| DOUGLAS J. ROBINSON | 10152 DEVON STREET, RANCHO CUCAMONGA, CA 91730 |
| DOUGLAS KORTFELT | 101 WEST END AVENUE,4P, NEW YORK, NY 10023 |
| DOUGLAS L RASMUSSEN | 4960 CHAMPAGNE DRIVE, COLORADO SPRINGS, CO 80919 |
| DOUGLAS M. IRELAND | 17 SIERRA, PIEDMONT, CA 94611 |
| DOUGLAS MARVIN JONES | 2824 FOOTHILL OAKS TERRACE, PLEASANTON, CA 94588 |
| DOUGLAS MULLARKEY | 49 WINCHESTER COURT, ABERDEEN, NJ 07747 |
| DOUGLAS MULLARKEY | 56 IDOLSTONE LANE, MATAWAN, NJ 07747 |
| DOUGLAS P. DAVIS | 5340 N VALENTINE #101, FRESNO, CA 93711 |
| DOUGLAS P. DAVIS | 7821 N. JANZER AVE, FRESNO, CA 93722 |
| DOUGLAS R CROSS | 16 BELLOWS LANE, TOWACO, NJ 07082 |
| DOUGLAS RYKER | 27 DEERFIELD RD., EAST BRUNSWICK, NJ 08816 |
| DOUGLAS RYKER | 160 EAST 84TH ST.,APT 19F, NEW YORK, NY 10128 |
| DOUGLAS S GOODWIN | 54 HIGHBURY GROVE, LONDON,   N5 2AG UNITED KINGDOM |
| DOUGLAS S. MCDONALD | 128 MARINE AVENUE, MANHATTAN BEACH, CA 90266 |
| DOUGLAS SCHWARTZ | 5838 COLLINS AVENUE, MIAMI BEACH, FL 33140 |
| DOUGLAS SCHWARTZ | 3214 LIDDY AVE, WEST PALM BEACH, FL 33407 |
| DOUGLAS SHIVERS | 555 BELGROVE DRIVE, KEARNY, NJ 07032 |
| DOUGLAS STEVENS | 35 SPENCER ROAD, WIMBELDON,   SW20OQN UNITED KINGDOM |
| DOUGLAS V. KLUMPP | 153 ASPEN ROAD, YARDLEY, PA 19067 |
| DOUGLAS W. MCBETH | 7004 BOULEVARD EAST,APT 37C, GUTTENBERG, NJ 07093 |
| DOUGLAS W. TANSEY | 79 MONROE STREET,APARTMENT 1N, HOBOKEN, NJ 07030 |
| DOUGLAS WADE MACMARTIN | 5827 E HINSDALE PL, CENTENNIAL, CO 80112 |
| DOUGLAS WILLIAM DUNN | 81 CARDROSS STREET,HAMMERSMITH, LONDON,   W6 0DP UNITED KINGDOM |
| DOUGLAS, KENNETH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| DOUGLAS, SCOTT E | 595 27TH STREET, MANHATTAN BEACH, CA 90266 |
| DOUGLAS,DAVIA | 44 THIRD AVENUE, PELHAM, NY 10803 |
| DOUGLAS,DAVID A | HOUSE C3, STANLEY KNOLL,42 STANLEY VILLAGE ROAD,STANLEY, HONG KONG,   CHINA |
| DOUGLAS,DOROTHEA | 177-11 136TH AVENUE, JAMAICA, NY 11434 |
| DOUGLAS,MELODY A. | 215 EAST DEAN ST., FREEPORT, NY 11520 |
| DOUGLAS,MICHAEL S. | 3616 MAYFLOWER PLACE, NASHVILLE, TN 37204 |
| DOUGLAS,SPENCER | 9 BETSY'S FLAG COURT, O'FALLON, MO 63366 |
| DOUGLAS,STEWART | 29 GROSVENOR GARDENS, UPMINSTER, ESSEX,   RM14 1DL UNITED KINGDOM |
| DOUGLAS-HALL,OMARI J | 2235 FIFTH AV,APT 11D, NEW YORK, NY 10037 |
| DOUGLAS-WESTWOOD | ST ANDREWS HOUSE,STATION ROAD EAST, CANTERBURY,   CT1 2WD UK |
| DOUGLAS-WESTWOOD | ST ANDREWS HOUSE,STATION ROAD EAST, CANTERBURY, KENT,   CT1 2WD UNITED KINGDOM |
| DOUGLASS, JACKIE | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |

| Claim Name | Address Information |
|---|---|
| DOUGLASS, MICHAEL | 4 CORAL LANE, SOUTH SALEM, NY 10590 |
| DOUGLASS, JACQUELINE | 1535 HAYNE, MEMPHIS, TN 38119 |
| DOUGLASS, ROBERT | 217 EAST 33RD STREET, APARTMENT 6FE, NEW YORK, NY 10016 |
| DOUIE, TOM | CHEQUERS OAST, THE BROADWAY, LAMBERHURST, KENT,  TN3 8DB UNITED KINGDOM |
| DOUIEB, JESSICA R. | 277 WEST 10TH STREET, APT. 8C, NEW YORK, NY 10014 |
| DOUNIS, JOANA | 59 BEECH LANE, HICKSVILLE, NY 11801 |
| DOUNNE ALEXANDER | PO BOX 218, EAST HAM, LONDON,  E6 6BG UK |
| DOUNNE ALEXANDER | PO BOX 218, EAST HAM, LONDON,  E6 6BG UNITED KINGDOM |
| DOUSSAN, JENNIFER M. | 6 LLOYD VILLAS, LEWISHAM WAY, LONDON, GT LON,  SE4 1US UNITED KINGDOM |
| DOUSSE, MARCEL | 1701 FRIBOURG, C/O MM BROCCARD & CIE, ALLEE DES GD PLACES 1, |
| DOUWE EGBERTS | VLEUTENSEVAART 35, 3532 AD, UTRECHT,  3532 AD NETHERLANDS |
| DOV AZOGUI | 31 RUE RAYNOUARD, PARIS,  75016 FRANCE |
| DOV AZOGUI | 31 RUE RAYNOUARD, PARIS, 75 75016 FRANCE |
| DOV AZOGUI | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| DOV AZOGUI | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DOV GERTZULIN | 245 EAST 93RD STREET, APT. 5G, NEW YORK, NY 10128 |
| DOV KANOFSKY | 163 E 36TH ST, APT. 1C, NEW YORK, NY 10016 |
| DOVALDAS BUZINSKAS | GROUPE HEC, C084, 1 RUE DE LA LIBERATION, JOUY-EN-JOSAS,  78350 FRANCE |
| DOVALDAS BUZINSKAS | GROUPE HEC, C084, 1 RUE DE LA LIBERATION, JOUY-EN-JOSAS, 78 78350 FRANCE |
| DOVE, ANDREW | 33 MONTAGUE AVENUE, LEIGH ON SEA, ESSEX,  SS9 3SL UNITED KINGDOM |
| DOVE, THOMAS | 67 EARLSWOOD STREET, LONDON, GT LON,  SE10 9ET UNITED KINGDOM |
| DOVER BOARD OF EDUCATION | CITY SCHOOL DIST, 2131 NORTH WOOSTER AVE, DOVER, OH 44622 |
| DOVER INTERNATIONAL SPEEDWAY | P.O. BOX 843, DOVER, DE 19903-0843 |
| DOVER, COURTNEY C. | 400 ST. NICHOLAS AVENUE #2N, NEW YORK, NY 10027 |
| DOVETAIL CONTRACT FURNITURE | 8 ST JOHNS LANE, LONDON,  EC1M 4BF UK |
| DOVETAIL CONTRACT FURNITURE | 8 ST JOHNS LANE, LONDON,  EC1M 4BF UNITED KINGDOM |
| DOVIDIO, NICHOLAS | 139 WEST DUDLEY AVENUE, WESTFIELD, NJ 07090 |
| DOW BUSINESS GUIDE | 446 NORTH WELLS STREET, UNIT 337, CHICAGO, IL 60610 |
| DOW EMPLOYEES PENSION PLAN | 2030 DOW CENTER, MIDLAND, MI 48674 |
| DOW JONES | ATTN: KRIS SCHNECK/MICHAEL A. PETRONELLA, 200 LIBERTY STREET, NEW YORK, NY 10281 |
| DOW JONES & CO | PO BOX 300, PRINCETON, NJ 08543-0300 |
| DOW JONES & CO | ATTN: JACK SZLUKA, 335 MADISON AVENUE, NEW YORK, NY 10017 |
| DOW JONES & CO | 888 WORCESTER STREET, 3RD FLOOR, WELLESLEY, MA 02482 |
| DOW JONES & CO INC | ALLEN MAXWELL & SILVER INC, FILE #245381, 190 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| DOW JONES & CO INC | P.O. BOX 300, ATTN: DONALD DIXON, PRINCETON, NJ 08543-0300 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA, THE WALL STREET JOURNAL, NEW YORK, NY 10261 |
| DOW JONES & CO INC | WALL STREET JOURNAL OR BARRONS, PO BOX 4137, NEW YORK, NY 10261 |
| DOW JONES & CO INC | PO BOX 30, OCR PROCESSING, CHICOPEE, MA 01021-0030 |
| DOW JONES & CO INC | OCR PROCESSING, PO BOX 7022, CHICOPEE, MA 01021-7022 |
| DOW JONES & CO INC | 888 WORCESTER STREET -3RD FLR, WELLESLEY, MA 02482 |
| DOW JONES & CO., INC. | 15 ENTERPRISE AVE N, SECAUCUS, NJ 07094-2505 |
| DOW JONES & CO., INC. | P.O. BOX 931, CHICOPEE, MA 01021-0931 |
| DOW JONES & CO., INC. | PO BOX 941, CHICOPEE, MA 01021-0941 |
| DOW JONES & CO., INC. | OCR PROCESSING, P.O. BOX 7020, CHICOPEE, MA 01021-7020 |
| DOW JONES & COMPANY, INC. | P.O. BOX 7022, CHICOPEE, MA 01021-7022 |
| DOW JONES AND COMPANY INC | P.O.BOX 300, PRINCETON, NJ 08543-0300 |
| DOW JONES AND COMPANY INC | 888 WORCESTER STREET, 3RD FLOOR, WELLESLEY, MA 02482 |

| Claim Name | Address Information |
|---|---|
| DOW JONES BD SERVICES INC | PO BOX 6677, NEW YORK, NY 10261 |
| DOW JONES INTERNATIONAL LIMITED | AP HOUSE,12 NORWICH STREET, LONDON,   EC4A 1QN UK |
| DOW JONES INTERNATIONAL LIMITED | AP HOUSE,12 NORWICH STREET, LONDON,   EC4A 1QN UNITED KINGDOM |
| DOW JONES INTERNATIONAL LIMITED | AP HOUSE,12 NORWICK STREET, LONDON,   WC2E 9PR UNITED KINGDOM |
| DOW JONES JAPAN K.K. | FURUKAWA BLDG #723,2-6-1,MARUNOUCHI,CHIYODA-KU, TOKYO,   100-0005 JAPAN |
| DOW JONES JAPAN K.K. | FURUKAWA BLDG #723,2-6-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| DOW JONES JAPAN K.K. | PRUDENTIAL TOWER 7F,2-13-10,NAGATA-CHO,CHIYODA-KU, TOKYO,   100-0014 JAPAN |
| DOW JONES JAPAN K.K. | PRUDENTIAL TOWER 7F,2-13-10,NAGATA-CHO,CHIYODA-KU, TOKYO, 13 100-0014 JAPAN |
| DOW JONES NEWS GMBH | NIEDERURSELER ALLEE 8 10, ESCHBORN,   65760 GERMANY |
| DOW JONES NEWSWIRES | 2404 , CENTRAL PLAZA,18 HARBOUR ROAD,HONG KONG, ,   HONG KONG |
| DOW JONES NEWSWIRES | AP HOUSE, 12  NORWICH STREET, LONDON,   EC4A 1QN UNITED KINGDOM |
| DOW JONES PUBLISHING COMPANY EUROPE INC | BOULEVARD BRAND WHITLOCK 87, BRUSSELS,   B1200 BELGIUM |
| DOW JONES REUTERS BUSINESS | P.O. BOX 7247-0237, PHILADELPHIA, PA 19170-0237 |
| DOW JONES-FACTIVA | PO BOX 30994, NEW YORK, NY 10261 |
| DOW JONES-FACTIVA | DJRB, LLC,P.O.BOX 7247-0237, PHILADELPHIA, PA 19170 |
| DOW LOUISIANA FEDERAL CREDIT UNION | 21925 HIGHWAY 1 SOUTH, PLAQUEMINE, LA 70764 |
| DOW THEORY LETTERS INC. | P.O. BOX 1759, LA JOLLA, AP 92038-1759 |
| DOW,SANDRA | 129 WEST 69TH ST., #3, NEW YORK, NY 10023 |
| DOWD,WILLIAM | 23 BEACON DRIVE, PORT WASHINGTON, NY 11050 |
| DOWER,HARRIET C. | 1530 DRAKE AVENUE, BURLINGAME, CA 94010 |
| DOWERS KENROY | 4523 ALTON PLACE NW, WASHINGTON, DC 20016-2023 |
| DOWEY,JUSTIN E | FLAT 56,METRO CENTRAL HEIGHTS,119 NEWINGTON CAUSEWAY, LONDON, GT LON,   SE1 6BA UNITED KINGDOM |
| DOWFOOTBALL LLC | 10 CRATER LAKE AVENUE, MEDFORD, OR 97504 |
| DOWJONES NEWSWIRES | AP HOUSE,12 NORWICH STREET, LONDON, GT LON,   EC4A 1QN UNITED KINGDOM |
| DOWLER,THOMAS | 42 BARLING ROAD, GREAT WAKERING, ESSEX,   SS3 0QB UNITED KINGDOM |
| DOWLING & PARTNERS SECURITIES | DUPLICATE- SEE V# 0000012105,190 FARMINGTON AVENUE, FARMINGTON, CT 06032-1713 |
| DOWLING & PARTNERS SECURITIES | 190 FARMINGTON AVENUE, FARMINGTON, CT 06032-1713 |
| DOWLING COLLEGE ATHLETICS | 150 IDLE HOUR BOULEVARD, OAKDALE, NY 11769 |
| DOWLING COLLEGE ATHLETICS | OFFICE OF DEVELOPMENT,DOWLING COLLEGE, OAKDALE, NY 11769 |
| DOWLING COLLEGE ATHLETICS | OFFICE OF DEVELOPMENT,DOWLING COLLGE,150 IDLE HOUR BOULEVARD, OAKDALE, NY 11769 |
| DOWLING JR.,GLENN | 3 NOTTINGHAM WAY, BARTONSVILLE, PA 18321 |
| DOWLING,ANDREW | 120 ELGAR PLACE,APT 15K, BRONX, NY 10475 |
| DOWLING,JESSICA E | 118 BULFINCH ROAD, LYNN, MA 01902 |
| DOWLING,MICHAEL | 110 HOME PARK ROAD, LONDON, GT LON,   SW19 7HU UNITED KINGDOM |
| DOWLING,RONAN E. | 52 LAURADALE ROAD,FORTIS GREEN, LONDON, GT LON,   N29LU UNITED KINGDOM |
| DOWN SYNDROME ASSOCTION OF MIAMI INC | 13814 SW 124TH AVENUE ROAD, MIAMI, FL 33186 |
| DOWN,SALLY A | 55 W 26 STREET, #36I, NEW YORK, NY 10010 |
| DOWNER,ANNABEL | 10A OAKWOOD ROAD,RAYNES PARK, LONDON,   SW20 0PW UNITED KINGDOM |
| DOWNER,KEVIN | 7 DONNINGTON DRIVE,SHANKLIN, ISLE OF WIGHT,   PO37 7JA UNITED KINGDOM |
| DOWNES, BRADLEY M | 120 E. DAVENPORT STREET,APT #5, IOWA CITY, IA 52245 |
| DOWNES, ERIC | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DOWNES,BRADLEY M. | 4628 RAVENWOOD CT., DAVENPORT, IA 52807 |
| DOWNES,LARISSA | 12/F BLOCK 28,BAGUIO VILLA,550 VICTORIA ROAD, POKFULAM, H,   HONG KONG |
| DOWNES,SHERRI-LOUISE | 171 LICHFIELD ROAD, DAGENHAM, ESSEX,   RM8 2BA UNITED KINGDOM |
| DOWNEY & COMPANY | 472 HACKNEY ROAD UNIT 1, LONDON,   UNITED KINGDOM |
| DOWNEY AND COMPANY LTD | UNIT 1 PETERLEY BUSINESS CENTRE,472 HACKNEY ROAD, LONDON,   E2 9EQ UK |
| DOWNEY AND COMPANY LTD | UNIT 1 PETERLEY BUSINESS CENTRE,472 HACKNEY ROAD, LONDON,   E2 9EQ UNITED |

| Claim Name | Address Information |
|---|---|
| DOWNEY AND COMPANY LTD | KINGDOM |
| DOWNEY SIDE INC | 375 SOUTH END AVENUE,SUITE 26N, NEW YORK, NY 10280 |
| DOWNEY,KIMBERLY A. | 19403 LUSK AVENUE, CERRITOS, CA 90703 |
| DOWNEY,SHEREE A. | 89 MELVILLE ROAD, RAINHAM, ESSEX,  RM13 9TY UNITED KINGDOM |
| DOWNEY,TARA | 206-45 WEST SHEARWATER COURT, JERSEY CITY, NJ 07305 |
| DOWNEY,VERONICA | 15444 S. LARAMIE AVE., OAK FOREST, IL 60452 |
| DOWNHAM,DAVID | 10 EAST RIDGE,BOURNE END, BUCKS,  SL8 5BX UNITED KINGDOM |
| DOWNING GROUP, INC. | P.O. BOX 2932,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| DOWNING, MALLORY | 710 W STONERIDGE, MILFORD, OH 45150 |
| DOWNING, TIMOTHY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DOWNING,MALLORY R. | 210 WEST STONERIDGE DRIVE, MILFORD, OH 45150 |
| DOWNING,SARAH E. | 552 EAST 5TH STREET,APT. 2, SOUTH BOSTON, MA 02127 |
| DOWNING,WILLIAM L. | 257 ECKFORD ST.,APARTMENT 2D, BROOKLYN, NY 11222 |
| DOWNS,CLARE | FLAT 35,TALLIS COURT,GIDEA PARK, ROMFORD, ESSEX,  RM2 6GH UNITED KINGDOM |
| DOWNS,JULIE M. | W278 N1184 WOODSIDE, WAUKESHA, WI 53188 |
| DOWNTOWN KEY & LOCK CO | 44 NEW STREET, NEW YORK, NY 10004 |
| DOWSE, COLLEEN C. | 534 C.R. 4621,  ACCOUNT NO. E-200 CUSIP #  WINNSBORO, TX 75494 |
| DOWSETT,JANE | 196 ONGAR ROAD, BRENTWOOD, ESSEX,  CM159DX UNITED KINGDOM |
| DOXENTRIC, LLC | 200 GIRARD STREET, GAITHERSBURG, MD 20877 |
| DOXEY, GRAHAM | 6320 CANYON COVE DRIVE, SALT LAKE CITY, UT 84121 |
| DOXSEY,NATALIE | 102 PARK LANE, WALLINGTON, SURREY,  SM6 0TL UNITED KINGDOM |
| DOXY, GAETJEANS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DOYAL,CHRIS | 31 BRUFORD COURT,CREEK ROAD, DEPTFORD, GT LON,  SE8 3BP UNITED KINGDOM |
| DOYLE CLAYTON SOLICITORS | ONE CROWN COURT,CHEAPSIDE, LONDON,  EC4N 6AE UK |
| DOYLE CLAYTON SOLICITORS | ONE CROWN COURT,CHEAPSIDE, LONDON,  EC4N 6AE UNITED KINGDOM |
| DOYLE III,WILLIAM JAMES | 111 RED GATE LANE, READING, MA 01867 |
| DOYLE REPORTING INC | 369 LEXINGTON AVE, NEW YORK, NY 10017 |
| DOYLE TRADING CONSULTANTS, LLC | 1250 HIGH ADOBE WAY,P.O. BOX 23254, GLADE PARK, CO 81523 |
| DOYLE, WILLIAM | 75 WATERMAN ST,BOX 2016, PROVIDENCE, RI 02912 |
| DOYLE,ALLISON | 32-18 201ST STREET, BAYSIDE, NY 11361 |
| DOYLE,ANN | 11122 SO ST LOUIS, CHICAGO, IL 60655 |
| DOYLE,BRIAN | AOBADAI ROYAL GARDEN 403,1-7-14 AOBADAI, MEGURO-KU, 13 153-0042 JAPAN |
| DOYLE,BRIAN | 7 CLYDESDALE ROAD, SCOTCH PLAINS, NJ 07076 |
| DOYLE,CHRISTOPHER | 46, WESTMOUNT AVENUE, CHATHAM, KENT,  ME4 6BD UNITED KINGDOM |
| DOYLE,DAN | 56A KNIGHTON PARK ROAD, SYDENHAM, GT LON,  SE26 5RL UNITED KINGDOM |
| DOYLE,DANIELLE | 3421 FILLMORE AVENUE, BROOKLYN, NY 11234 |
| DOYLE,DEE | 23 JUBILEE CLOSE, HAYWARDS HEATH, W SUSX,  RH163PJ UNITED KINGDOM |
| DOYLE,DERMOT | 48 FOREST HILL ROAD,EAST DULWICH, LONDON, GT LON,  SE22 0RR UNITED KINGDOM |
| DOYLE,GREGORY J. | 4213 GUNTHER AVENUE, BRONX, NY 10466 |
| DOYLE,IAN D | FLAT 3,44 QUEENS GARDENS, LONDON, GT LON,  W23AA UNITED KINGDOM |
| DOYLE,JENNIFER LEIGH | 612 WEST QUINCY AVENUE, CLOVIS, CA 93619 |
| DOYLE,JOHN A. | 301 WEST 53RD ST,APARTMENT 4D, NEW YORK, NY 10019 |
| DOYLE,MARK | 155 PENNINE ROAD, BACUP, LANCS,  OL13 9PZ UNITED KINGDOM |
| DOYLE,PENNY | NO 16 OLYMPUS GROVE,WOOD GREEN, LONDON,  N225TD UNITED KINGDOM |
| DOYLE,RANDY MATTHEW | 5712 MESA MOUNTAIN WAY, COLORADO SPRINGS, CO 80923 |
| DOYLE,RICHARD N. | 7315 BRIDGE TOWN LANE, CALEDONIA, MI 49316 |
| DOYLE,TARA LYNN | 12127A BANNOCK STREET, WESTMINSTER, CO 80234 |

| Claim Name | Address Information |
| --- | --- |
| DOYLE,WILLIAM K. | 501 ARROYO SQ, SOUTH PASADENA, CA 91030 |
| DOYLE-EVA,ANN J. | 6 ST MARGARETS COURT,ST MARGARETS ROAD, WANSTEAD, CENT,  E125DN UNITED KINGDOM |
| DPC DATA INC | DO NOT USE-SEE V# 0000002261, FORT LEE, NJ 07024 |
| DPC DATA INC | ONE EXECUTIVE DRIVE, FORT LEE, NJ 07024 |
| DPC DATA INC | 2707 27TH LANE BUILDING 108, LAKE WORTH, FL 33463 |
| DPMC LTD | 4 THE MEWS,53 HIGH STREET,HAMPTON HILL, MIDDLESEX,  TW12 1ND UNITED KINGDOM |
| DPR CONSTRUCTION INC | 1050 SANSOME ST, SUITE 600, SAN FRANCISCO, CA 94111 |
| DPR CONSTRUCTION INC | 1510 S WINCHESTER BLVD., SAN JOSE, CA 95128 |
| DPR CONSULTING | INTERNATIONAL HOUSE,1 ST KATHARINE'S WAY, LONDON,  E1W 1UN UNITED KINGDOM |
| DPW CAPITAL ADVISORS | 695 CENTRAL AVENUE,SUITE 150-N, ST. PETERSBURG, FL 33701 |
| DR BERNHARD SCHAUB | NORARIAT,TAL 12, MUNCHEN,  D80331 GERMANY |
| DR DAVID GOLDSMITH | 52 SOUTH PARK HILL ROAD,SOUTH CROYDON, SURREY,  CR2 7DW UK |
| DR DAVID GOLDSMITH | 52 SOUTH PARK HILL ROAD,SOUTH CROYDON, SURREY,  CR2 7DW UNITED KINGDOM |
| DR ELI SILBER FCP | THE BLACKHEATH HOSPITAL,4042 LEE TERRACE, LONDON,  SE3 9UD UK |
| DR ELI SILBER FCP | THE BLACKHEATH HOSPITAL,4042 LEE TERRACE, LONDON,  SE3 9UD UNITED KINGDOM |
| DR GARIMA RAMCHANDANI | A-23/A-24 AMRUT NAGAR,SHRENIK NAGAR CHS,GHATKOPAR W, MUMBAI, MH 400080 INDIA |
| DR KLAUS KINKEL | SONNERAIN 46, ST AUGUSTIN,  53757 GERMANY |
| DR KWOK KIN WONG | 27 RICHFIELD ROAD, ARLINGTON, MA 02474 |
| DR L H HIRANANDANI HOSPITAL | HILLSIDE AVENUE,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| DR LUEBKE GMBH | GUTLEUTSTRASSE GMBH, FRANKFURT,  60329 GERMANY |
| DR MICHAEL DAVIDSON | RUSHPRESBYTERIAN ST LUKES MEDICAL CENT.,1725 WEST HARRISON STREET, CHICAGO, IL |
| DR ROS ALTMANN | 9 FAIRHOLME CLOSE, LONDON,  N3 3EE UK |
| DR ROS ALTMANN | 9 FAIRHOLME CLOSE, LONDON,  N3 3EE UNITED KINGDOM |
| DR SETH BILAZARIAN | PMA,1 PARK WAY, HAVERHILL, MA 01830 |
| DR SUDHIR BHATNAGAR | A-203, JAL VAYU VIHAR,NEAR HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| DR ULRICH SCHUMACHER | SCHIESSSTATTSTRASSE 3B, MUNICH,  92319 GERMANY |
| DR. EUGEN OTTO GMBH | RIEMERGASSE 8,1010 WIEN, VIENNA,  1010 AUSTRIA |
| DR. FELIX WEBER | HAUROOSSTRASSE 9, OBERROHRDORF,  5452 SWITZERLAND |
| DR. MED Y.S. ABDALLA | VICTOR-ACHARD-STRASSE 3A, BAD HOMBURG V.D.H.,  61350 GERMANY |
| DR. MITCHELL SMITH | FOX CHASE CANCER CENTRE,333 COTTMAN AVENUE, PHILADELPHIA,  19111-2497 |
| DR.-ING. ANDREAS KOSSAK | MOORWEG 6, HAMBURG, HH 22453 GERMANY |
| DR.-ING. ANDREAS KOSSAK | MOORWEG 6, HAMBURG,  22453 GERMANY |
| DR.EBNER DR.STLZ UND PARTNER GMBH | KRONENSTRASE 30, STUTTGART,  70174 GERMANY |
| DR.MED. CLAUDIA KRONSCHWITZ | ESCHERSHEIMER LANDSTRA¯E 18, FRANKFURT AM MAIN,  60322 GERMANY |
| DR.MED. CLAUDIA KRONSCHWITZ | ESCHERSHEIMER LANDSTRAAYE 18, FRANKFURT AM MAIN,  60322 GERMANY |
| DRACHUK,MIKHAIL | 8 ABERDEEN PL, FAIR LAWN, NJ 07410 |
| DRAFTINGSTEALS | P.O. BOX 613, SPRINGFIELD, OH 45501 |
| DRAG,JENNIFER | 525 HUDSON,APT. 3RS, NEW YORK, NY 10014 |
| DRAG,JENNIFER | 888 8TH AVENUE,APT 19M, NEW YORK, NY 10019 |
| DRAGAN DACIC | 33 CHEYENNE AVENUE, SAN DIEGO, CA 92117 |
| DRAGAN DACIC | 3357 CHEYENNE AVE, SAN DIEGO, CA 92117 |
| DRAGAN,MIRCEA DANIEL | 2013 HOPI LANE, MOUNT PROSPECT, IL 60056 |
| DRAGE,MARIAN LOUISE | 41B JOSEPH STREET,WEST LEEDERVILLE, PERTH, WA 6007 AUSTRALIA |
| DRAGE,RICHARD J | 3N605 E LAURA INGALLS WILDER RD, ST. CHARLES, IL 60175 |
| DRAGER,MARK DOUGLAS | 1858 DEERE LANE, GLENDALE HEIGHTS, IL 60139 |
| DRAGISITY,LOUIS | 8 COUNTRY CLUB RD. APT #12, ITHACA, NY 14850 |
| DRAGO,MICHAEL | 7002 RIDGE BOULEVARD,APT. F15, BROOKLYN, NY 11209 |
| DRAGO,ROBYN | 1205 KRIST, HOUSTON, TX 77055 |
| DRAGOJEVIC DALIBOR | LEO-GANS STR. 18, FRANKFURT AM MAIN,  60386 GERMANY |

| Claim Name | Address Information |
|---|---|
| DRAGON CAPITAL HOLDINGS LP | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| DRAGON CAPITAL MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| DRAGONBACK ASIA PACIFIC EQUITYMULTI-STRATEGY FUNDC | ATTN:PHILIP TYE  CHIEF OPERATING OFFICER,C/O DRAGONBACK CAPITAL LIMITED,26-A HENG SHAN CENTRE,141-145 QUEENS ROAD EAST, WAN CHAI,    HONG KONG |
| DRAGONOMICS ADVISORY SERVICES, LTD | GUANGMING APTS 7-8,42 LIANGMAQIAO ROAD,BEIJING        100 016, CHINA,    CHINA |
| DRAGONOMICS ADVISORY SERVICES, LTD | 15D ORIENTAL KENZO OFFICE BUILDING,NO 48 DONGZHIMENWAI DAJIE, BEIJING,  100027 CHINA |
| DRAGONOMICS LIMITED | 8/F HILLTOP PLAZA, UNIT A,49 HOLLYWOOD ROAD, HONG KONG,    HONG KONG |
| DRAGONOMICS LIMITED | 6A HILLTOP PLAZA,49 HOLLYWOOD ROAD, CENTRAL,HONG KONG, ,    HONG KONG |
| DRAGOO,BRIAN | 3303 VANCOUVER AVE., SAN DIEGO, CA 92104 |
| DRAGOVCIC,ELVIS | 1457 ODELL STREET, WANTAGH, NY 11793 |
| DRAGUN CORPORATION | 30445 NORTHWESTERN HIGHWAY,SUITE 260, FARMINGTON HILLS, MI 48334 |
| DRAIME,JANETTE | 845 CLARENCE, #2, OAK PARK, IL 60304 |
| DRAIN DOCTORS | 8 CEDAR CLIFF DRIVE, CAMP HILL, PA 17011 |
| DRAKE BEAM MORIN PLC | THAMES TOWER 9TH FLOOR, READING,  RG1 1LX UK |
| DRAKE BEAM MORIN PLC | THAMES TOWER 9TH FLOOR, READING,  RG1 1LX UNITED KINGDOM |
| DRAKE BEAM MORIN-JAPAN, INC | 22F, WEST TOWER GATECITY OHSAKI,1-11-1,OHSAKI,SHINAGAWA-KU, TOKYO, 13 141-0032 JAPAN |
| DRAKE BEAN MORIN INC. | PO BOX 100739, ATLANTA, GA 30384-0739 |
| DRAKE NICOLAS MATOVICH | 4310 LOUISIANA,APARTMENT 3325, HOUSTON, TX 77002 |
| DRAKE NICOLAS MATOVICH | 3410 LOUISIANA,APARTMENT 3325, HOUSTON, TX 77002 |
| DRAKE OFFSHORE MASTER FUND, LTD (THE) | 1251 AVE OF THE AMERICAS, NEW YORK, NY 10019 |
| DRAKE UNIVERSITY | 2507 UNIVERSITY AVENUE, DES MOINES, IA 50311 |
| DRAKE, SIMON | 4 MARYLAND ROAD, MAPLEWOOD, NJ 07040 |
| DRAKE,ALAN | 55 SQUIRRELS HEATH ROAD,HAROLD WOOD, ROMFORD, ESSEX,  RM3 0LS UNITED KINGDOM |
| DRAKE,ALISON C. | 78 WOODHOLLOW ROAD, GREAT RIVER, NY 11739 |
| DRAKE,ANDREW PHILIP | 45 FARNSWORTH COURT,WEST PARKSIDE, LONDON, GT LON,  SE10 0QG UNITED KINGDOM |
| DRAKE,JAMES R. | 20 TRACEY DRIVE, LAWRENCEVILLE, NJ 08648 |
| DRAKE,MICHAEL | 531 MAIN STREET,APT 706, NEW YORK, NY 10044 |
| DRAKE,TRACEY MICHELLE | 441 SYCAMORE AVE, BREA, CA 92821 |
| DRAKE/RTC MULTIMANAGER BOND FUND | ATTN:LISA CAVALLARI,FRANK RUSSELL TRUST COMPANY,909 A STREET, TACOMA, WA 98402-5120 |
| DRAKEFORD,EMMA | 36 INGATESTONE ROAD, WOODFORD GREEN, ESSEX,  IG8 9AL UNITED KINGDOM |
| DRAKOPOULOS,DIMITRIS | 51 BASIN APPROACH, LONDON, GT LON,  E14 7JA UNITED KINGDOM |
| DRAMA LEAGUE | 520 EIGHTH AVENUE, NEW YORK, NY 10018 |
| DRAMEXCHANGE TECHNOLOGY INC | 4F NO. 68 SEC 3 NANJING E. ROAD, TAPEI, TAIWAN,  104 TAIWAN |
| DRAMEXCHANGE TECHNOLOGY INC | 9F NO 563 4 CHUNG HSIAO ROAD,TAIPEI 110, TAIPEI,  110 TAIWAN |
| DRANCIK,KAREN R. | 2012 PALMER DRIVE, NAPERVILLE, IL 60564 |
| DRANSFIELD,MICHAEL | 3009 ALICIA DRIVE, WALL TOWNSHIP, NJ 07719-4401 |
| DRAPER AND KRAMER, INC | 33 W. MONROE STREET,SUITE 1900, CHICAGO, IL 60603 |
| DRAPER,PAUL JOHN | 23 GUNNERS GROVE, CHINGFORD, GT LON,  E49SR UNITED KINGDOM |
| DRAPERIES PLUS | PO BOX 541, NEW CUMBERLAND, PA 17070 |
| DRAUPADI BOOK STALL | HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| DRAVID,GITANJALI | FLAT NO-31, 3RD FLOOR,SHRI AMURTESHWAR NIWAS,MAHAGIRI, CHENDENI KOLIWADA, THANE (WEST),  400602 INDIA |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | ATTN:KEVIN TREACY,DRAWBRIDGE GLOBAL MACRO MASTER FUND, LTD.,1345 AVE OF THE AMERICAS, NEW YORK, NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND (B) LP | ATTN:KEVIN TREACY,DRAWBRIDGE LONG DATED VALUE FUND (B) LP,C/O FORTRESS INVESTMENT GROUP LLC,1251 AVENUE OF THE AMERICAS, 16TH FLOOR, NEW YORK, NY 10020 |

| Claim Name | Address Information |
| --- | --- |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LTD | ATTN:KEVIN TREACY,DRAWBRIDGE SPECIAL OPPORTUNITIES FUND, L.P.,C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC,1251 AVE OF THE AMERICAS, 16TH FLOOD, NEW YORK, NY 10020 |
| DRAY, THOMSON & DYKEMAN, PC | 204 EAST 22ND STREET, CHEYENNE, WY 82001-3799 |
| DRAYTON FINCH LIMITED | 27-32 OLD JEWRY, LONDON,  EC2R 8DQ UK |
| DRAYTON FINCH LIMITED | 27-32 OLD JEWRY, LONDON,  EC2R 8DQ UNITED KINGDOM |
| DRAYTSEL,IGOR | 1920 62ND STREET, BROOKLYN, NY 11204 |
| DRAZAN VOJCIC | 87 SURR STREET, LONDON,  N7 9EN UNITED KINGDOM |
| DRAZAN, ANDREW | 2 HAOGLANOS LANE, GLEN HEAD, NY 11545 |
| DRAZIA ADWAR | 702 COMMONS AT KINGSWOOD STA, EAST BRUNSWICK, NJ 08816 |
| DRAZICK,JACLYN STEPHANIE | 313 GREEN STREET, HOUSTON, PA 15342 |
| DRAZICK,STEPHEN D | 1216 LAKE ROYALE, LOUISBURG, NC 27549 |
| DRAZIN,D HILLEL | 215 WEST 92ND STREET,APT. 15-A, NEW YORK, NY 10025 |
| DRBUL,ROBERT S. | 111 EAST 85TH STREET,16D, NEW YORK, NY 10028 |
| DRE PARTNERS | 1101 PENNSYLVANIA AVENUE,NW #1101, WASHINGTON, DC 20004 |
| DREAM CAREER | MINAMIAZABU SHIKUYA BLDG 7F,4-11-30 MINAMIAZABU,MINATO-KU, TOKYO,  106-0047 JAPAN |
| DREAM CAREER | MINAMIAZABU SHIKUYA BLDG 7F,4-11-30 MINAMIAZABU,MINATO-KU, TOKYO, 13 106-0047 JAPAN |
| DREAM PROJECT | PO BOX 4136, ITHACA, NY 14852 |
| DREAM TRAIN INTERNET | SHINAGAWA EAST ONE TOWER 16F,2-16-1,KONAN,MINATO-KU, TOKYO,  108-0075 JAPAN |
| DREAM TRAIN INTERNET | SHINAGAWA EAST ONE TOWER 16F,2-16-1,KONAN,MINATO-KU, TOKYO, 13 108-0075 JAPAN |
| DREAMS COME TRUE CHARITY | YORK HOUSE,KNOCKHUNDRED ROW, MIDHURST,  GU29 9DQ UK |
| DREAMS COME TRUE CHARITY | YORK HOUSE,KNOCKHUNDRED ROW, MIDHURST,  GU29 9DQ UNITED KINGDOM |
| DRECHSLER,SOPHIE | 17 ARDBEG ROAD, LONDON, GT LON,  SE24 9LJ UNITED KINGDOM |
| DRED UK LLP | OFFICE 15,8-9 RODNEY ROAD,SOUTHSEA, PORTSMOUTH,  PO4 8BF UK |
| DRED UK LLP | OFFICE 15,8-9 RODNEY ROAD,SOUTHSEA, PORTSMOUTH,  PO4 8BF UNITED KINGDOM |
| DREGA,MICHAEL | 20 PLUMB AVE, MERIDEN, CT 06450 |
| DREHER,LORI ANN | 3533 W BOWLES AVE, LITTLETON, CO 80123 |
| DREICER, ROBERT, M.D. | 35120 QUARTERMANE CIRCLE, BENTLEYVILLE, OH 44139 |
| DREMAN VALUE MANAGEMENT | 10 EXCHANGE PLACE, SUITE 2150, JERSEY CITY, NJ 07302 |
| DREMAN VALUE MANAGEMENT | HARBORSIDE FINANCIAL CENTER,PLAZA 10 - SUITE 800, JERSEY CITY, NJ 07311 |
| DRES.MED. GERKE-ENGEL/BOECHER/MAYER-SCHU | RAIMUNDSTRASSE 130, FRANKFURT,  60320 GERMANY |
| DRESCH,SHANNON | 353 EAST 78TH STREET,APT 8D, NEW YORK, NY 10075 |
| DRESCHER,DENNIS | P.O. BOX 2005, EAGLE, CO 81631 |
| DRESDNER BANK AG | ATTN:ZGA-TS3,JURGEN PONTO PLATZ 1, FRANKFURT (MAIN),    GERMANY |
| DRESDNER BANK AG | 20 FENCHURCH STREET, LONDON,  EC3P 3DB GERMANY |
| DRESDNER BANK AG | C/O DRESDNER BANK A.G., LONDON BRANCH,125 WOOD STREET, LONDON,  EC2V 7AQ UNITED KINGDOM |
| DRESDNER BANK AG LONDON | 30 GREESHAM STREET, LONDON,  EC2P 2XY UK |
| DRESDNER BANK AG LONDON | 30 GRESHAM STREET, LONDON,  EC2P 2XY UK |
| DRESDNER BANK AG LONDON | 30 GRESHAM STREET, LONDON,  EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG LONDON | 30 GREESHAM STREET, LONDON,  EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG, DRESDNER KLEINWORT | THEODOR-HEUSS-ALLEE 44, FRANKFURT,  60486 GERMANY |
| DRESDNER KLEINWORT | 1301 AVENUE OF THE AMERICAS,ATTN: FRED BOND, NEW YORK, NY 10019 |
| DRESDNER KLEINWORT | ATTN: MARLY CRUIKSHANK,PO BOX 4937, NEW YORK, NY 10185 |
| DRESDNER KLEINWORT SECURITIESLIMITED | ATTN:CONFIRMATIONS, GLOBAL EQUITIES,DRESDNER KLEINWORT WASSERSTEIN SECURITIES LTD,PO BOX 560,20 FENCHURCH ST, LONDON,  EC3P 3DB UNITED KINGDOM |
| DRESDNER KLEINWORT WASSERSTEIN INC | 75 WALL STREET, 30TH FLOOR,ATTN:  PAUL FONTANA, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| DRESDNER KLEINWORT WASSERSTEIN LIMITED | ACCOUNTS CONTROL,PO BOX 52715,30 GRESHAM STREET, LONDON,   EC2P 2XY UK |
| DRESDNER KLEINWORT WASSERSTEIN LIMITED | P.O. BOX 560,20 FENCHURCH STREET, LONDON, UK,   EC3P 3DB UK |
| DRESDNER KLEINWORT WASSERSTEIN LIMITED | ACCOUNTS CONTROL,PO BOX 52715,30 GRESHAM STREET, LONDON,   EC2P 2XY UNITED KINGDOM |
| DRESDNER KLEINWORT WASSERSTEIN LIMITED | P.O. BOX 560,20 FENCHURCH STREET, LONDON, UK,   EC3P 3DB UNITED KINGDOM |
| DRESS FOR SUCCESS | UNIT 2,83 SHEPPERTON ROAD, LONDON,   N1 3DF UK |
| DRESS FOR SUCCESS | UNIT 2,83 SHEPPERTON ROAD, LONDON,   N1 3DF UNITED KINGDOM |
| DRESS FOR SUCCESS HOUSTON | 3915 DACOMA- SUITE A, HOUSTON, TX 77092 |
| DRESS FOR SUCCESS JERSEY CITY | 121-125 NEWARK AVE,5TH FLOOR, JERSEY CITY, NJ 07302 |
| DRESS FOR SUCCESS MORRIS COUNTY | 25 COOK AVE, MADISON, NJ 07940 |
| DREUX, ERNST J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DREW AND NAPIER LLC | 20 RAFFLES PLACE 1700,OCEAN TOWERS, ,   048620 SINGAPORE |
| DREW AND ROGERS INC | 30 PLYMOUTH STREET, FAIRFIELD, NJ 07004 |
| DREW AND ROGERS INC | PO BOX 2040, WEST CALDWELL, NJ 07007 |
| DREW DURLACHER | 50 WEST 34TH STREET,APARTMENT 9B7, NEW YORK, NY 10001 |
| DREW DURLACHER | 50 WEST 34TH STREET,APARTMENT 21A6, NEW YORK, NY 10001 |
| DREW F. HEARON | 7 BERKELEY RD., MAPLEWOOD, NJ 07040 |
| DREW HALLER | 102 A WATCHUNG AVE, CHATHAM, NJ 07928 |
| DREW HALLER | 5402 SPRUCE MILL DRIVE, YARDLEY, PA 19067 |
| DREW R. NELSON | 5900 OAKWOOD DR,#5B, LISLE, IL 60532 |
| DREW T. MATUS | 300 SCOTCH PLAINS, WESTFIELD, NJ 07090 |
| DREW UNIVERSITY | P.O. BOX 802,CAREER CENTER, MADISON, NJ 07940 |
| DREW,ELEANOR S. | 327 LYNDALE AVENUE, STATEN ISLAND, NY 10312 |
| DREW,FRANCINA | 10 CELANDINE CLOSE,SOUTH OKENDON, ESSEX, ESSEX,   RM15 6JA UNITED KINGDOM |
| DREW,JESSICA | 680 81 ST, APT 1E, BROOKLYN, NY 11228 |
| DREW,RICHARD | 2 LYNWOOD CT, HAMPTON BAYS, NY 11946 |
| DREWRY SHIPPING CONSULTANTS LIMITED | DREWRY HOUSE, MERDIAN GATE-SOUTH QUAY,213 MARSH WALL, LONDON,   E14 9FJ UK |
| DREWRY SHIPPING CONSULTANTS LIMITED | DREWRY HOUSE, MERDIAN GATE-SOUTH QUAY,213 MARSH WALL, LONDON,   E14 9FJ UNITED KINGDOM |
| DREWS, PAUL | 1885 BAY ROAD, SHARON, MA 02067 |
| DREWS,PAUL O. | 112 JERSEY STREET, APT #5, BOSTON, MA 02215 |
| DREXEL TECHNICAL ASSOCIATES, INC. | 1160 W. SWEDESFORD RD .,SUITE 300, BERWYN, PA 19312 |
| DREXEL UNIVERSITY | 3141 CHESTNUT STREET-SUITE 310, PHILADELPHIA, PA 19104 |
| DREXEL, DONALD A. FBO | SANCO PIPELINES INC. DEFERRED COMP. PLAN,368 E CAMPBELL AVE # 200,   ACCOUNT NO. 6119  CAMPBELL, CA 95008 |
| DREXELIUS,PAUL | 11910 COBBLESTONE DRIV, HOUSTON, TX 77024 |
| DREXFUSO, PHILIP | 288 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| DREYER, KEITH J. | 68 JOHNSON AVENUE, WINTHROP, MA 02152 |
| DREYER,JERALD WAYNE | 9797 MAYFAIR ST,#B, ENGLEWOOD, CO 80112 |
| DREYFUS | 144 GLENN CURTISS BLVD, UNIONDALE, NY 11556 |
| DREYFUS 3503/DREYFUSINTERMEDIATE TERM INCOME FUND, | ATTN:JOSEPH GATELY,DREYFUS INTERMEDIATE TERM INCOME FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 3504/DREYFUS PREMIERGNMA FUND, INC. | ATTN:JOSEPH GATELY,DREYFUS PREMIER GNMA FUND, INC.,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 3511/DREYFUS BASICUS MTG. SEC. FUND | ATTN:JOSEPH GATELY,DREYFUS BASIC US MORTGAGE SECURITIES FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 3522/DREYFUS PREMIERBALANCED FUND | ATTN:JOSEPH GATELY,DREYFUS PREMIER BALANCED FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |

| Claim Name | Address Information |
|---|---|
| DREYFUS 3523/DREYFUS | VARIABLE INV. QUALITY BD PORT.,200 PARK AVE,55TH, N.Y., NY 10166 |
| DREYFUS 3523/DREYFUS VARIABLEINV. QUALITY BD PORT. | ATTN:JOSEPH GATELY,DREYFUS VAR. INVESTMEMT FUND: QUALITY BOND PORT.,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 3527/DREYFUS PREMIERSTRATEGIC INCOME FUND, | ATTN:JOSEPH GATELY,DREYFUS PREMIER STRATEGIC INCOME FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS 6009/DREYFUS PREMIERLTD TERM INCOME FUND, | ATTN:JOSEPH GATELY,DREYFUS PREMIER LTD TERM INCOME FUND,C/O STANDISH MELLON ASSET MANAGEMENT,MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100, BOSTON, MA 02108-4408 |
| DREYFUS FAMILY LTD PARTNERSHIP | SANDY DREYFUS GP,21205 YACHT CLUB DRIVE # 1508,  ACCOUNT NO. 2474  AVENTURA, FL 33180-4056 |
| DREYFUS SERVICE CORPORATION | LOU BAZATA,200 PARK AVENUE, NEW YORK, NY 10166 |
| DREYMANN, JONATHAN | 16 RUE DE BONN, LA QUEUE EN BRIE, 94 94510 FRANCE |
| DREYTSER,ALEKSANDR | 328 AUTUMN HILL DRIVE, MORGANVILLE, NJ 07751 |
| DRGN LIMITED | 36D SAKSAHANSKOHO,KYIV 01033, UKRAINE,  01033 UKRAINE |
| DRI INTERNATIONAL | 201 PARK WASHINGTON CT, FALLS CHURCH, VA 22046-4513 |
| DRI,STEFANO | 26 RUSSELL LODGE,22 SPURGEON STREET, LONDON, GT LON,  SE1 4YJ UNITED KINGDOM |
| DRIEHAUS CAPITAL MANAGEMENT INC | PO BOX 10127, CHICAGO, IL 60610 |
| DRIEU LA ROCHELLE,CAROLINE HOLITIANA | 22 RUE NOTRE DAME DE LORETTE, PARIS,  75009 FRANCE |
| DRILLING INFO, INC. | P.O. BOX 5545, AUSTIN, TX 78763-5545 |
| DRINA LONCAR | 2456 WEST HUTCHINSON, CHICAGO, IL 60618 |
| DRINKARD,MICHELLE RENE | 1933 GRAND FIR DR., LITTLE ELM, TX 75068 |
| DRINKER BIDDLE & REATH | ONE LOGAN SQUARE,18TH AND CHERRY STREET, PHILADELPHIA, PA 19103-6996 |
| DRINKER BIDDLE & REATH | 1500 K STREET N.W., SUITE 1100, WASHINGTON, DC 20005-1209 |
| DRISCOLL,BRIAN | 217 NAVAJO DRIVE, WYCKOFF, NJ 07481 |
| DRISCOLL,EAMONN PATRICK | 51 ENDLESHAM ROAD, LONDON, GT LON,  SW12 8JY UNITED KINGDOM |
| DRISCOLL,HEATHER CECILIA | 5408 CLOVERBROOK CIRCLE, HIGHLANDS RANCH, CO 80130 |
| DRISCOLL,JUSTIN E. | 450 WEST 17TH STREET,APARTMENT 725, NEW YORK, NY 10011 |
| DRISCOLL,KEVIN | 10 MARYKNOLL DRIVE, HINGHAM, MA 02043 |
| DRISCOLL,MARK | 147 SULLIVAN STREET,APT # 2D, NEW YORK, NY 10012 |
| DRISCOLL,MARK | 5515 TWILIGHT WAY, PARKER, CO 80134 |
| DRISCOLL,MERRITT ELISSA | 6552 SOUTH SHERMAN STREET, CENTENNIAL, CO 80121 |
| DRISCOLL,STEVEN | FLAT 3, 23 CARDIGAN ROAD, RICHMOND, SURREY,  TW10 6BJ UNITED KINGDOM |
| DRISCOLL,THOMAS R. | 70 UNION HILL ROAD, MADISON, NJ 07940 |
| DRISKILL HOLDINGS INC | 604 BRAZOS STREET, AUSTIN, TX 78701 |
| DRISS IBENMANSOUR | HEC 1,RUE DE LA LIBERATION, JOUY-EN-JOSAS,  78356 FRANCE |
| DRIVE 495 | ATTN:STEVEN LIGHT,495 BROADWAY, NEW YORK, NY 10012 |
| DRIVE 495 | STEVEN LIGHT,495 BROADWAY, NEW YORK, NY 10012 |
| DRIVE INDIA ENTERPRISE SOLUTIONS LTD | D 26, TTC INDUSTRIAL AREA,MIDC SANPADA, NAVI MUMBAI, MH 400703 INDIA |
| DRIVEN WORLDWIDE | 21/F ICBC TOWER,CITIBANK PLAZA,3 GARDEN ROAD , CENTRAL, ,   HONG KONG |
| DRIVEN WORLDWIDE LIMITED | 21/F ICBC TOWER,CITIBANK PLAZA, 3 GARDEN ROAD, HONG KONG,   CHINA |
| DRIVEN WORLDWIDE LIMITED | 35B TRANQUIL VALE,BLACKHEATH, LONDON,  SE3 0BU UK |
| DRIVEN WORLDWIDE LIMITED | 35B TRANQUIL VALE, LONDON,  SE3 0BU UK |
| DRIVEN WORLDWIDE LIMITED | 35B TRANQUIL VALE,BLACKHEATH, LONDON,  SE3 0BU UNITED KINGDOM |
| DRIVEN WORLDWIDE LIMITED | 35B TRANQUIL VALE, LONDON,  SE3 0BU UNITED KINGDOM |
| DRIVER PROVIDER | 3439 S 40TH STREET, PHOENIX, AZ 85051 |
| DRIVER,JENNIFER L. | 160 W. FOOTHILL PKWY. #105-189, CORONA, CA 92882 |
| DRIVERS JONAS | 6 GROSVENOR STREET,LONDON, LONDON,  W1K 4DJ UK |
| DRIVERS JONAS | 6 GROSVENOR STREET,LONDON, LONDON,  W1K 4DJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DRIVERS JONAS GMBH | FRANFURTER WELL, AN DER WELL 4, FRANKFURT,  60422 GERMANY |
| DROBNY GLOBAL TRADING LLP | 206 44TH STREET, MANHATTAN BEACH, CA 90266 |
| DROBNY GLOBAL TRADING LLP | 3701 HIGHLAND AVENUE, #302, MANHATTAN BEACH, CA 90266 |
| DROBYSHEVA, ALENA | KULTURY PR.11/1/289, ST.PETERSBURG, N/A,  195274 RUSSIAN FEDERATION |
| DROGOUL, PIERRE | 77 AVENUE DES BRETAGNES, ROMAINVILLE, 93 93230 FRANCE |
| DROHAN CO | PO BOX 770708, WOODSIDE, NY 11377 |
| DRON & WRIGHT PROPERTY CONSULTANTS | BANKSIDE HOUSE, LONDON,  EC3A 4AQ UK |
| DRON & WRIGHT PROPERTY CONSULTANTS | BANKSIDE HOUSE, LONDON,  EC3A 4AQ UNITED KINGDOM |
| DRONES | 1 PONT STREET, LONDON,  SW1X 9EJ UK |
| DRONES | 1 PONT STREET, LONDON,  SW1X 9EJ UNITED KINGDOM |
| DROOK MEDICAL CENTER | P.O. BOX 466, CONVERSE, IN 46919 |
| DROR, NIR | 1350 ASTOR AVE, APT# 1814, ANN ARBOR, MI 48104 |
| DROR, NIR | 600 SHARON PARK DRIVE, APARTMENT C 107, MENLO PARK, CA 94025 |
| DROSDICK, SCOTT ERIC | 7997 TOWHEE ROAD, PARKER, CO 80134 |
| DROSOS, PETER | 155 WASHINGTON STREET, APT 504E, JERSEY CITY, NJ 07302 |
| DROSSOPULO BOGDANO, VERA | VIALE CAMPANIA 29, MILANO, MI 20133 ITALY |
| DROSSOS, PANAGIOTIS CHRIST | 1103 SOUTH ROBERT DRIVE, MOUNT PROSPECT, IL 60056-4535 |
| DROUANT | 16-18 PLACE GAILLON, PARIS,  75 FRANCE |
| DROUGHTON-FEHR, DARYL | 4A ROSEHILL ROAD, LONDON, GT LON,  SW18 2NX UNITED KINGDOM |
| DROUIN JAMES | 101 EDGEGROVE AVENUE, STATEN ISLAND, NY 10312 |
| DROUIN, HEATHER A. | 187 BURNT PINE DR., NAPLES, FL 34119 |
| DROUIN, JAMES T. | 101 EDGEGROVE AVENUE, STATEN ISLAND, NY 10312 |
| DROWST TRADING, LLC | ATTN:  NICOLE GIUDICE, 440 SOUTH LASALLE ST., SUITE 1988, CHICAGO, IL 60605 |
| DROWST TRADING, LLC | 440 SOUTH LASALLE STREET, SUITE 1933, CHICAGO, IL 60605 |
| DROZNICK, CHRISTOPHER M | 3 DUMONT ROAD, HUDSON, NH 03051 |
| DRP INTERNATIONAL | 14900 LANDMARK BLVD, SUITE 450, DALLAS, TX 75254 |
| DRP INTERNATIONAL | 107 FIREBIRD COVE, LAKEWAY, TX 78734 |
| DRS TRANSPORT (P) LTD | 46, EASTERN CHAMBERS, 5TH FLOOR, 128- A, POONA STREET, MASJID (E), MUMBAI, MH 400009 INDIA |
| DRT YEMINLI MALI MUSAVIRLIK VE BAGIMS | SUN PLAZA DEREBOYU  SOKAK NO:24, MASLAK Û ISTANBUL,  34398 TURKEY |
| DRT YEMINLI MALI MUSAVIRLIK VE BAGŽNMS | SUN PLAZA DEREBOYU  SOKAK NO:24, MASLAK ƒ?" ISTANBUL,  34398 TURKEY |
| DRU STOCK (TIMOTHY) | 11 WALL STREET, NYSE TRADING FLOOR XU - 20, NEW YORK, NY 10005 |
| DRUBETSKY, BRIAN | 250 W 85TH STREET, APARTMENT 9B, NEW YORK, NY 10024 |
| DRUCES & ATTLEE | SALIBURY HOUSE, LONDON WALL, LONDON,  EC2M 5PS UK |
| DRUCES & ATTLEE | SALIBURY HOUSE, LONDON WALL, LONDON,  EC2M 5PS UNITED KINGDOM |
| DRUCKENMILLER, CHARLES E. | 1421 17TH AVENUE, MITCHELL, NE 69357 |
| DRUCKER EVE | HARVARD, 259 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| DRUCKER, EVE | 259 MATHER MAIL CTR, CAMBRIDGE, MA 02138 |
| DRUCKER, JARRET | 8 BROOK LANE, BROOKVILLE, NY 11545 |
| DRUCKER, GARRETT S. | 1002 E. CLARENDON STREET, ARLINGTON HEIGHTS, IL 60004 |
| DRUCKEREI EISENHARDT | WINDECKSTRASSE 21, FRANKFURT AM MAIN,  60314 GERMANY |
| DRUG & ALCOHOL TESTING LLC | 2346 S. LYNDHURST DRIVE, SUITE A-103, INDIANAPOLIS, IN 46242 |
| DRUG & ALCOHOL TESTING LLC | P.O. BOX 42453, INDIANAPOLIS, IN 46242 |
| DRUG ANALYST LTD | 39 WEYMOUTH STREET, LONDON,  W1G 8NA UK |
| DRUG ANALYST LTD | 39 WEYMOUTH STREET, LONDON,  W1G 8NA UNITED KINGDOM |
| DRUG FREE YOUTH IN TOWN | 16201 SW 95TH AVENUE, SUITE 205, MIAMI, FL 33157 |
| DRUG MAGAZINE | 2-3-15, NIHONBASHIHONCHO, CHUO-KU, TOKYO,  103-0023 JAPAN |
| DRUG MAGAZINE | 2-3-15, NIHONBASHIHONCHO, CHUO-KU, TOKYO, 13 103-0023 JAPAN |
| DRUIDS GLEN GOLF CLUB LTD | WICKLOW, WICKLOW,  IRELAND |

| Claim Name | Address Information |
|---|---|
| DRUM ASSOCIATES | 150 BROADWAY, NEW YORK, NY 10038 |
| DRUM CORPS INTERNATIONAL | 470 S IRMEN DRIVE, ADDISON, IL 60101 |
| DRUMMOND FRAMING, INC | 38 WEST 21ST STREET,10TH FLOOR, NEW YORK, NY 10010 |
| DRUMMOND SCOTT | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DRUMMOND SCOTT | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| DRUMMOND, IAN | 10 EAST 13TH ST, # 3J, NEW YORK, NY 10003 |
| DRUMMOND,IAN D. | 10 EAST 13TH STREET,APARTMENT 3J, NEW YORK, NY 10003 |
| DRUMMOND,REBECCA | 33 HILL AVENUE,HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP15 7JX UNITED KINGDOM |
| DRUMMOND,TERESA L. | 2709 N. CARROLL AVE, SOUTHLAKE, TX 76092 |
| DRUMMOND-WALKER,FAYE | 2E MORELAND COTTAGES,BOW QUARTER,FAIRFIELD ROAD, LONDON, GT LON,  E3 2QN UNITED KINGDOM |
| DRUSKIN,ROBERT | 581 POTTERSVILLE RD., GLADSTONE, NJ 07934 |
| DRV INTEGRATION LIMITED | LOWER TREGENNA,ST COLUMB MINOR, NEWQUAY,  TB4HS UNITED KINGDOM |
| DRV INTEGRATION LIMITED | LOWER TREGENNA, NEWQUAY, CNWLL,  TR8 4HS UNITED KINGDOM |
| DRV LIMITED | THE MAWES,LOWER TREGENNA, -,  TR8 4HS UNITED KINGDOM |
| DRV SUPPORT LIMITED | LOWER TREGENNA, NEWQUAY,  TR8 4HS UK |
| DRV SUPPORT LIMITED | LOWER TREGENNA, NEWQUAY, CNWLL,  TR8 4HS UNITED KINGDOM |
| DRYDEN PROCUREMENT TECHNOLOGIES | ATTN:BRIAN MCD,1410 RUSSELL ROAD,SUITE 204, PAOLI, PA 19301 |
| DRYDEN PROCUREMENT TECHNOLOGIES | BRIAN MCD,1410 RUSSELL ROAD,SUITE 204, PAOLI, PA 19301 |
| DRYDEN PROCUREMENT TECHNOLOGIES LLC | 1410 RUSSELL ROAD,SUITE 204, PAOLI, PA 19301 |
| DRYSDALE,NICOLE | 1477 TOWNSEND AVE,APT 3M, BRONX, NY 10452 |
| DS CHAUFFEURS | 8 WEBBSCROFT ROAD,DAGENHAM, , ESSEX,  RM10 7NL UNITED KINGDOM |
| DS TAXI S.R.L | VIA UGOZZOLO 121/A, PARMA,  43100 ITALY |
| DS WATER OF AMERICA INC | PO BOX 660579, DALLAS, TX 75266-0579 |
| DS WATERS OF AMERICA, LP | 5660 NEW NORTHSIDE DRIVE,SUITE 500, ATLANTA, GA 30328 |
| DS WATERS OF AMERICA, LP | P.O. BOX 660579, DALLAS, TX 75266-0579 |
| DS WELLNESS-SERVICE | LEUCHTE 159, FRANKFURT AM MAIN,  60388 GERMANY |
| DSA FACTORS CORP | P.O.BOX 577520, CHICAGO, IL 60657-7520 |
| DSA GRAPHICS | 431 EAST MAIN STREET SUITE D, DENVILLE, NJ 07834 |
| DSB | ATTN:KONCERNOKONOMICHEFEN, BUDGET #AMPER,FINANSKONTORET,SOLVGADE 40,DK-1349 COPENHAGEN K, |
| DSG ASIA LIMITED | SUITE 1703 CENTURY SQUARE,1-13 D'AGUILAR STREET CENTRAL, HONG KONG,  HONG KONG |
| DSG RETAIL LIMITED | PO BOX 638,MAYLANDS AVENUE, HEMEL HEMPSTEAD,  HP2 7FA UK |
| DSG RETAIL LIMITED | PO BOX 638,MAYLANDS AVENUE, HEMEL HEMPSTEAD, HERTS,  HP2 7FA UNITED KINGDOM |
| DSI TECHNOLOGY ESCROW SERVICES | P.O.BOX 27131, NEW YORK, NY 10087-7131 |
| DSI TECHNOLOGY ESCROW SERVICES | CONTRACT ADMINISTRATION,9265 SKY PARK COURT, STE 202, SAN DIEGO, CA 92123 |
| DSI TECHNOLOGY ESCROW SERVICES | ATTN: CONTRACT ADMINISTRATION,CONTRACT ADMINISTRATION,9265 SKY PARK COURT, SUITE 202, SAN DIEGO, CA 92123 |
| DSK LEGAL | 4TH FLOOR,EXPRESS TOWERS,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| DSL LAWYERS | AV.DA AMIZADE 918,WORLD TRADE CENTRE 13/F, ,  MACAU |
| DSL NET | P.O. BOX 31785, HARTFORD, CT 06150-1785 |
| DSOUZA,RUTH | MOTHEBHAT, MULGAON,VASAI,DIST.THANE, MUMBAI,  401201 INDIA |
| DSOUZA,SAVIO LOUIS | 247/CANDESS COMPUND,L.M ROAD, MUMBAI, MH 400068 INDIA |
| DST INTERNATIONAL | ATTN: GRAHAM PURSEY,DST HOUSE,ST MARK'S HILL, SURBITON, SURREY, KT6 4QD,  GB |
| DST INTERNATIONAL | 27 MELCHER STREET, BOSTON, MA 02210 |
| DST OUTPUT | 5516 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| DST OUTPUT OF CALIFORNIA | 5220 ROBERT J MATTHEWS PKWY, EL DORADO HILLS, CA 95762 |
| DST SYSTEMS | 333 WEST 11TH ST, KANSAS CITY, MO 64105 |

| Claim Name | Address Information |
|---|---|
| DST TECHNOLOGIES, INC. | 2454 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DST TECHNOLOGIES, INC. | ATTN: MICHELLE CROWL,330 W. 9TH STREET, 7TH FLOOR, KANSAS CITY, MO 64105 |
| DSW, INC. | 450 EAST FIFTH AVENUE, COLUMBUS, OH 43074 |
| DSX, INC. | 1900 MARKET STREET, PHILADELPHIA, PA 19103 |
| DSX, INC. | 1818 MARKET STREET-18TH FLOOR,ATTN: JOHN F. WALLACE, PHILADELPHIA, PA 19103 |
| DT INVESTMENTS 1 LLC | 10TH FLOOR, HANWHA BLDG.,110 SOKONG-DONG, JUNG-KU, SEOUL,  KOREA |
| DTA HOLDINGS, LLC | C/O WESTFIELD AMERICA, INC.,11601 WILSHIRE BLVD., LOS ANGELES, CA 90025 |
| DTB SPORTS MARKETINGEVENTS AND MGMT | 10 RICKETT STREET, LONDON,  SW6 1RU UNITED KINGDOM |
| DTCC DERIVATIVES | 55 WATER ST,22ND FL., NEW YORK, NY 10041-0099 |
| DTDC COURIER & CARGO LTD | MEHTA INDUSTRIAL ESTATE,GALA NO. 15,ANDHERI KURLA ROAD,ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| DTDC COURIER & CARGO LTD | MEHTA INDUSTRIAL ESTATE GALA NO. 15,ANDHERI KURLA ROAD, ANDHERI (EAST), MUMBAI,  400093 INDIA |
| DTE ENERGY TRADING, INC. | 2000 2ND AVENUE, DETROIT, MI 48226 |
| DTE ES HOLDINGS NO. 1, LLC | 414 SOUTH MAIN STREET,SUITE 600, ANN ARBOR, MI 48104 |
| DTE RIVER HILL LLC | 414 SOUTH MAIN STREET, SUITE 600, ANN ARBOR, MI 48104 |
| DTWO SOLUTIONS | OTSUKA BLDG 303,1-5-4 TORANOMON,NINATO-KU, TOKYO,  105-0001 JAPAN |
| DTWO SOLUTIONS | OTSUKA BLDG 303,1-5-4 TORANOMON,NINATO-KU, TOKYO, 13 105-0001 JAPAN |
| DTWO SOLUTIONS | HIBIYA CENTRAL BLDG 14TH FLOOR,1-2-9 NISHI SHIMBASHI, MINATO-KU,  105-0003 JAPAN |
| DTWO SOLUTIONS | HIBIYA CENTRAL BLDG 14TH FLOOR,1-2-9 NISHI SHIMBASHI, MINATO-KU, 13 105-0003 JAPAN |
| DTWO SOLUTIONS | SHIBA DAIMON DAIICHI BUILDING 2F,1-3-9,SHIBA DAIMON, MINATO-KU, 13 105-0012 JAPAN |
| DTZ | 3-5 SWALLOW PLACE, LONDON,  W1A 4NA UK |
| DTZ | 3-5 SWALLOW PLACE, LONDON,  W1A 4NA UNITED KINGDOM |
| DTZ DEBENHAM TIE LEUNG | 1063 KING'S ROAD - 16TH FLOOR,QUARRY BAY, HONG KONG,  HONG KONG |
| DTZ DEBENHAM TIE LEUNG | AKASAKA TWIN TOWER HONKAN 8F,2-17-22 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| DTZ DEBENHAM TIE LEUNG | 30 THROGMORTON STREET, LONDON,  EC2N 2BQ UK |
| DTZ DEBENHAM TIE LEUNG | 30 THROGMORTON STREET, LONDON,  EC2N 2BQ UNITED KINGDOM |
| DTZ DEBENHAM TIE LEUNG INTL TIANJIN LTD | UNIT 1202,LEVEL 12,THE EXCHANGE 189,NANJING ROAD,TIANJIN, ,  300051 CHINA |
| DTZ ECHINOXCONSULTING SRL | 40-44 BANU ANTHONACHE STREET,3RD FLOOR, BUOHAREST ROMANIA 7000,  ROMANIA |
| DTZ PEIDA CONSULTING | 28 DRUMSHEUGH GARDENS, EDINBURGH,  EH3 7RN UK |
| DTZ PEIDA CONSULTING | 28 DRUMSHEUGH GARDENS, EDINBURGH,  EH3 7RN UNITED KINGDOM |
| DTZ SHERRY FITZGERALD | ORMONDE HOUSE,12/13 LOWER LEESON STREET, DUBLIN,  DUBLIN2 IRELAND |
| DTZ VARDERINGSHUSET AB | BOX 70360, STOCKHOLM,  10724 SWEDEN |
| DTZ ZADELHOFF TIE LEUNG GMBH | ESCHERHEIMER LANDSTRASE 6, FRANKFURT AM MAIN,  60322 GERMANY |
| DU BEY,JOSEPH E. | 151 EAST 31ST STREET,APARTMENT 11J, NEW YORK, NY 10016 |
| DU BREUIL,CHARLES | 47 MARSHAM STREET,ROMNEY HOUSE,FLAT 610, LONDON, GT LON,  SW1P 3DR UNITED KINGDOM |
| DU INTERNATIONAL ADVISORY LIMITED | AKARA BLDG,24 DE CASTRO STRT,WICKHMANS CAY I,ROAD TOW, TORTOLA,  VIRGIN ISLANDS (BRITISH) |
| DU PAGE GRAUE MILL CORPORATION | 3800 SOUTH YORK ROAD, OAKBROOK, IL 60523 |
| DU PAGE SYMPHONY | 4320 WINFIELD ROAD,CORNERSTONE AT CANTERA, WARRENVILLE, IL 60555 |
| DU PLESSIS,ANTON | FLAT 2,38 FROGNAL, LONDON, GT LON,  NW3 6AG UNITED KINGDOM |
| DU, WEN-XUAN WAYNE | 1703 NORMAN WAY, MADISON, WI 53705 |
| DU,KYLE LUI | 18B, LASCAR COURT,3 LOK KU ROAD, HONG KONG,  CHINA |
| DU,PENG | 74 LINCOLN AVE,2ND FLOOR, MINEOLA, NY 11501 |
| DU,SONG YU | 10 WASHINGTON AVENUE, WARREN, NJ 07059 |
| DU,WEN-XUAN | 2100 LINWOOD AVENUE,APT 21M, FORT LEE, NJ 07024 |

| Claim Name | Address Information |
|---|---|
| DU,YANYI | FLAT B, 12/F, LA PLACE DE VICTORIA,632 KING&#039;S ROAD,NORTH POINT, HONG KONG,   CHINA |
| DUA ASSOCIATES | 130/I, ULSOOR ROAD,BANGALORE      560 042, INDIA,    INDIA |
| DUA ASSOCIATES | TOLSTOY HOUSE,15,TOLSTOY MARG, , DL 110001 INDIA |
| DUA ASSOCIATES | WORLD TRADE CENTRE,CENTRE - 1, 7TH FLOOR,CUFFE PARADE, MUMBAI, MH 400005 INDIA |
| DUA, ANURAJ | 15 CLIFF STREET, NEW YORK, NY 10038 |
| DUA, ANURAJ | CORNELL UNIVERSITY,3132 CASCADILLA HALL, ITHACA, NY 14833 |
| DUA,ANURAJ | 400 WEST 47TH STREET,APT # 2A, NEW YORK, NY 10036 |
| DUAH,CHARLES | 475 ST MARKS AVE,APT # 3J, BROOKLYN, NY 11238 |
| DUAH,SHARON | 13 GARDEN HOUSE,CENTRAL AVENUE,EAST FINCHLEY, LONDON, GT LON,  N2 8EG UNITED KINGDOM |
| DUAN,RAN | 245 W 51ST STREET, APT. 1001, NEW YORK, NY 10019 |
| DUANE A. RICE | 120 GLENGARRY DRIVE, BLOOMINGDALE, IL 60108 |
| DUANE MORRIS LLP | 30 SOUTH 17TH STREET, PHILADELPHIA, PA 19103-4196 |
| DUANE MORRIS LLP | ONE LIBERTY PLACE, PHILADELPHIA, PA 19103-7396 |
| DUANE MORRIS VIETNAM,LLC | PACIFIC PLACE,83B LY THUONG KIET STREET,UNIT V1308,HOAN KIEM DISTRICT, HANOI, VIET NAM |
| DUANE QUINCY HOUSTON | 4317 TRAVANCORE CT, RANDALLSTOWN, MD 21133 |
| DUANGNARUEMOL SOONTORNKIT | GLANA TAMACHI # 1207,4-5-13 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| DUANGNARUEMOL SOONTORNKIT | 4-17-22-101,MITA, MINATO-KU, 13 108-0073 JAPAN |
| DUARTE,ANDRES | PO BOX 3257, NEW YORK, NY 10185 |
| DUARTE,HENRY J. | 5 WALKER ROAD, WEST ORANGE, NJ 07052 |
| DUARTE,LAURA CATARINA SIM?ES CARDOSO | CAMPO PEQUENO,N.§ 21,4.§ ESQ., LISBOA,  100-0079 PORTUGAL |
| DUARTE,MARIA A | 339 BOWDOIN STREET,APT 1, DORCHESTER, MA 02122 |
| DUBA,SCOTT | 3300 N. KENMORE,UNIT A, CHICAGO, IL 60657 |
| DUBAI CLEARING FORWARDING CO. LLC. | SUITE 114,AL KHALEEJ CENTRE, DUBAI,  2300 UNITED ARAB EMIRATES |
| DUBAI FINANCIAL SERVICES AUTHORITY | LEVEL 13,THE GATE,PO BOX 75850, DUBAI,   UNITED ARAB EMIRATES |
| DUBAI HOLDING COMM OPERAT | ATTN:DUBAI HOLDINGS,DUBAI HOLDINGS,PO. BOX 66000, DUBAI,   UNITED ARAB EMIRATES |
| DUBAI INTERNATIONAL FINANCIAL CENTRE | LEVEL 14,THE GATE, DUBAI,  74777 UNITED ARAB EMIRATES |
| DUBAI MERCANTILE EXCHANGE LIMITED | DUBAI INTERNATIONAL FINANCIAL CENTRE,BUILDING 2, 3RD FLOOR, DUBAI,   UNITED ARAB EMIRATES |
| DUBAL,CHIRAG | 33 MARVE ROAD,A-1, DWARKESH NIKETAN CO-OP. HSG. SOC. L,MALAD WEST, MUMBAI, MH 400064 INDIA |
| DUBAS, KIRA | 811 SIMPSON STREET,APT 3, EVANSTON, IL 60208 |
| DUBB,VARINDER S | 5 THE KNOLL, COBHAM, SURREY,  KT112PN UNITED KINGDOM |
| DUBBIOSO, MATTHEW | 11 DEER RUN, POMONA, NY 10970 |
| DUBE, APURV | 6255 DELMAR BLVD.,APT # 3 E, SAINT LOUIS, MO 63130 |
| DUBE, MORGAN | 1 SOLDIERS FIELD PARK #602, BOSTON, MA 02163 |
| DUBE, ABHINAV | 501, CRYSTAL COURT,RAMBAUG, POWAI, MUMBAI,  400076 INDIA |
| DUBE, ABHISHEK | B-505, POSEIDON BLDG,OPP RATNAKAR SOC,OFF YARI ROAD, VERSOVA, ANDHERI-(WEST), ANDHERI (W), MUMBAI,  400061 INDIA |
| DUBE,DANIEL R. | 75 WEST 68TH STREET,APARTMENT 1R, NEW YORK, NY 10023 |
| DUBE,GIREESH | 11 A, UDAYAGIRI,ANUSHAKTINAGAR, MUMBAI,  400094 INDIA |
| DUBERNARD-MATERIEL SERVICE INCENDIE | 29, RUE MOZART, HOUILLES,  78 FRANCE |
| DUBEY,ABHA | 20 NEWPORT PARKWAY,APT # 1706, JERSEY CITY, NJ 07310 |
| DUBEY,BIPIN | A-904, SAINATH HEIGHTS,NEELAM NAGAR PHASE 2, MULUND(E),  400081 INDIA |
| DUBEY,MANISH | B/108, DEEP CHS LTD,NEXT TO SHANI MANDIR,NILEMORE, NALLASOPARA (WEST),  401203 INDIA |
| DUBEY,PRASHANT KUMAR | FLAT 102, PANCH MAHAL,PANCH SHRISHTI COMPLEX,POWAI, MUMBAI,  400076 INDIA |

| Claim Name | Address Information |
|---|---|
| DUBEY,VISHAL | B-55, A- WING 203, RADHIKA,GOKULDHAM, GOREGAON(EAST), MUMBAI, MH 400063 INDIA |
| DUBIE,MICHAEL R. | 8 ADA PLACE, ALLENDALE, NJ 07401 |
| DUBIEL,MARY | 224 FOREST OAK LANE, HARRISBURG, PA 17110 |
| DUBILIER,RICHARD | 41 LEFURGY AVENUE, DOBBS FERRY, NY 10522 |
| DUBLE, PRATEEK | 700 HEALTH SC DRIVE,CHAPIN APT. K-1162 BY, STONY BROOK, NY 11790 |
| DUBOIS-PELERIN,VINCENT P | 79 ELMS ROAD, LONDON, GT LON,  SW49EP UNITED KINGDOM |
| DUBOIS-PHILLIPS,JONATHAN | 726-46,HANNAM DONG, YONGSAN GU, SEOUL,  140210 KOREA, REPUBLIC OF |
| DUBOW,FRANCIS | 9460 SUNRISE LAKE BOULEVARD, SUNRISE, FL 33322 |
| DUBRAVKA COLIC | 1270 AMSTERDAM AVENUE,APT. 2D, NEW YORK, NY 10027 |
| DUBRAVKA COLIC | 21 WELLESLEY COLLEGE ROAD,UNIT 1214, WELLESLEY, MA 02481-0212 |
| DUBRAVKA CROSBY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DUBROF, JERRY & JUDY | ATTN:JERRY AND JUDY DUBROFF,17 PINE BRIAR CIRCLE, HOUSTON, TX 77056-1113 |
| DUBROW,NEIL C. | 5801 COLLINS AVENUE,UNIT 1200, MIAMI BEACH, FL 33140 |
| DUBSON,LYUDMILA | 2650 OCEAN PARKWAY,APT 4M, BROOKLYN, NY 11235 |
| DUBUQUE BANK AND TRUST | ATTN: ANDREW DOUGLAS,1398 CENTRAL, PO BOX 747, DUBUQUE, IA 52004 |
| DUC QUYEN TRAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| DUC QUYEN TRAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| DUCA,DONNA | 2 RIVERVIEW TERR, WINFIELD PARK, NJ 07036 |
| DUCARRE,NICOLAS | 7, RUE MANDAR, PARIS, 75 75002 FRANCE |
| DUCEY,DEBORAH | 31-62 42ND STREET, ASTORIA, NY 11103 |
| DUCHARME,THOMAS ARTELLE | 1507 SEARCHLIGHT WAY, MT AIRY, MD 21771 |
| DUCHOVNY,DARREN | 81 JOHN BURNS DRIVE, BARKING, ESSEX,  IG11 9RJ UNITED KINGDOM |
| DUCKER RESEARCH | 1250 MAPLELAWN DRIVE, TROY, MI 48084 |
| DUCKER RESEARCH | 6905 TELEGRAPH #300, BLOOMFIELD HILLS, MI 48301 |
| DUCKS UNLIMITED | HOUSTON CHAPTER,P.O. BOX 27701-114, HOUSTON, TX 77227 |
| DUCKS UNLIMITED INC | CHIP ALLEN CHARTER,60 BATTLE RIDGE DRIVE, ATLANTA, GA 30342 |
| DUCKS UNLIMITED INC | ONE WATERFOWL WAY, MEMPHIS, TN 38120 |
| DUCKS UNLIMITED NEW YORK CITY | 33-24 91ST STREET - #6N, JACKSON HEIGHTS, NY 11372 |
| DUCKS UNLIMITED NEW YORK CITY | 672 TOWER HILL ROAD, MILLBROOK, NY 12545 |
| DUCREPIN, LOUIS L. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DUCROS,ALEXIS PAUL JAMES | 69 BIS BD DE COURCELLES, PARIS, 75 75008 FRANCE |
| DUDA,MICHAEL | 380 92ND ST.,APT. D9, BROOKLYN, NY 11209 |
| DUDACK RESEARCH GROUP LLC | ATTN:  JACK HORNBERGER,1230 AVENUE OF THE AMERICAS,7TH FLOOR, NEW YORK, NY 10020 |
| DUDANI,DIVYA | 100 JOHN STREET,APT 3301, NEW YORK, NY 10038 |
| DUDDEN,LAURA LEE | 1321 AVENUE J, SCOTTSBLUFF, NE 69361 |
| DUDDEN,MEGAN LEE | 425 N STREET, GERING, NE 69341 |
| DUDDEY, JAMES | 1111 BRICKELL BAT DRIVE,APT# 1202, MIAMI, FL 33131 |
| DUDECK,JORDAN | 219 MOTT STREET,APT 4RS, NEW YORK, NY 10012 |
| DUDEK,RICH J. | 64 SUMMER DR, HOLLAND, PA 18966 |
| DUDKA,SARAH E | 3105 PRINCE STREET, HARRISBURG, PA 17111 |
| DUDLEY STATIONERY LTD | HOWAIRNE HOUSE,719 NORTH CIRCULAR ROAD, LONDON,  NW2 7BT UK |
| DUDLEY STATIONERY LTD | HOWAIRNE HOUSE,719 NORTH CIRCULAR ROAD, LONDON,  NW2 7BT UNITED KINGDOM |
| DUDLEY,MARTYN | DORMERS,KINGSWOOD AVENUE, PENN, BUCKS,  HP10 8DR UNITED KINGDOM |
| DUDLEY,RYAN | 16 JUNCTION ROAD, BURGESS HILL, W SUSX,  RH150JD UNITED KINGDOM |
| DUDOVA,DOMINICA | 1 AURIGA MEWS,MILDMAY ROAD, LONDON, GT LON,  N1 4ND UNITED KINGDOM |
| DUDSON LTD | 200 SCOTIA ROAD,TUNSTALL, STOKE-ON-TRENT,  ST6 4JD UK |
| DUDSON LTD | 200 SCOTIA ROAD,TUNSTALL, STOKE-ON-TRENT,  ST6 4JD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DUDZIEC, JAMES | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| DUE,LINDA | 649 E 14TH STREET,APT 4F, NEW YORK, NY 10009 |
| DUE,SUSAN | 23-15 35TH STREET,APT 4, ASTORIA, NY 11105 |
| DUENAS-BRCKOVICH,PETER JOSEPH | 2 CADOGAN GARDENS,FLAT 9, LONDON, GT LON,  SW3 2RS UNITED KINGDOM |
| DUER, AVERY | 619 UNIVERSITY PLACE, EVANSTON, IL 60201 |
| DUER,AVERY T. | 250 WEST 50TH STREET,APARTMENT 28E, NEW YORK, NY 10019 |
| DUERNBERGER DONALD L | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DUERNBERGER DONALD L | PAID DETAIL UNIT,51 CHAMBERS ST- 3RD FLOOR, NEW YORK, NY 10007 |
| DUESENBERG INVESTMENT CO | 1800 AVENUE OF THE STARS,SUITE 1400, LOS ANGELES, CA 90067 |
| DUESENBERG INVESTMENT CO | C/O PM REALTY GROUP,700 BISHOP STREET,HIGH TOWER LOBBY, HONOLULU, HI 96813 |
| DUET ASSET MANAGEMENT LTD | A/C DUET GLOBAL MACRO MASTER,27 HILL STREET, LONDON,  W1J 5LP UNITED KINGDOM |
| DUET ASSET MANAGEMENT LTDA/C DUET GLOBAL MACRO MAS | ATTN:SILVANO DI STEFANO,DUET ASSET MANAGEMENT,27 HILL STREET, LONDON,  W1J 5LP UNITED KINGDOM |
| DUFER, ALEXANDRE | 39 WEST 67TH STREET,APT 1403, NEW YORK, NY 10023 |
| DUFF & PHELPS, LLC | 2397 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| DUFF & PHELPS, LLC | 12595 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DUFF BERGQUIST | 1 GREGOR MEWS, BLACKHEATH,  SE3 7JX UNITED KINGDOM |
| DUFF TEST US | 1, HOUSTON, TX 11111 |
| DUFF TEST US | 500 QUINCY STREET, BROOKLYN, NY 11266 |
| DUFF, PATRICK | 212 NORTH DUKE STREET,APT #126, DURHAM, NC 27001 |
| DUFF,DEVON | 200 EAST 58TH STREET,APT. 10J, NEW YORK, NY 10022 |
| DUFF,FRASER JOHN | 901 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON, GT LON,  E149PA UNITED KINGDOM |
| DUFF,KENNETH | WEYER HALL,715 EAST 9TH STREET, HASTINGS, NE 68901-7699 |
| DUFF,MICHELLE A | PINEWOOD,36 GIFFORD ROAD, BENFLEET, ESSEX,  SS7 5XU UNITED KINGDOM |
| DUFF,TERE L. | 197 OLD CENTER GROVE ROAD, RANDOLPH, NJ 07869 |
| DUFFY, DEVIN | 9 GERRY CT. #A, MADISON, WI 53715 |
| DUFFY,BRIDGET E. | 162 W. 54TH STREET,APARTMENT 9C, NEW YORK, NY 10019 |
| DUFFY,DEAN | 9 ASHMORE GARDENS, NORTHFLEET, KENT,  DA11 8NE UNITED KINGDOM |
| DUFFY,GLEN G. | 35 21 210TH ST, BAYSIDE, NY 11361 |
| DUFFY,KATHLEEN C. | 375 SOUTH END AVENUE,APT. 27A, NEW YORK, NY 10280 |
| DUFFY,MAUREEN B. | 6 TROTTER TERRACE, BELFORD, NJ 07718 |
| DUFFY,PHILIP STEPHEN | FLAT 9,FONDA COURT,3 PREMIERE PLACE, LONDON, GT LON,  E14 8SD UNITED KINGDOM |
| DUFFY,RICHARD JOSEPH | 7740 MCCALLUM BLVD #273, DALLAS, TX 75252 |
| DUFFY,STEVEN | 9925 S.OAKLEY, CHICAGO, IL 60643 |
| DUFOUR, EDWINE | 30 MOUNTAINVIEW STREET,APARTMENT 1, WEST ORANGE, NJ 07052 |
| DUFOURNIER,PHILIPPE | 5 MOORHOUSE ROAD, LONDON, GT LON,  W25DH UNITED KINGDOM |
| DUFU, KOJO | 22 TROWBRIDGE STREET,APT 4, CAMBRIDGE, MA 02138 |
| DUGAL,PALLAVI | 250 WEST 50TH STREET,APT. 6H, NEW YORK, NY 10019 |
| DUGAN, TIMOTHY | 718 W TRADE ST,#215, CHARLOTTE, NC 28202 |
| DUGAN,DANIEL J. | 5 MARLEE DRIVE, SPOTSWOOD, NJ 08884 |
| DUGAN,FRANK R. | 75 JEAN COURT, MORAGA, CA 94556 |
| DUGAN,KATHI KAPPOS | 887 SOUTH JASMINE STREET, DENVER, CO 80224 |
| DUGAN,PATRICK J | 690 STANTON DR, WESTON, FL 33326-3591 |
| DUGANDZIC, NATASA | 6100 STEVENSON DR,APT #302, ORLANDO, FL 32835 |
| DUGAR,RISHAB | 800 ELGIN ROAD,UNIT #703, EVANSTON, IL 60201 |
| DUGENSKE, JOHN | 1 WEST 85TH STREET, UNIT 6A, NEW YORK, NY 10024 |
| DUGENSKE,JOHN E. | 10 MURRAY RD,WIMBLEDON, LONDON, GT LON,  SW19 4PB UNITED KINGDOM |
| DUGGAL VISUAL SOLUTIONS, INC. | 10 W 24 ST., NEW YORK, NY 10010 |

| Claim Name | Address Information |
|---|---|
| DUGGAL, NEHA | 41, 14TH STREET,APT 2, TROY, NY 12180 |
| DUGGAL, JUGJEEV S. | 250 WEST 50TH STREET,APARTMENT 6H, NEW YORK, NY 10019 |
| DUGGAL,NEHA | 31 RIVER CT,APT 1705, JERSEY CITY, NJ 07310 |
| DUGGAL, SANJEEV | 219/220, C WING, WESTEND BUILDING,RAHEJA VIHAR,CHANDIVLI, MUMBAI,  400072 INDIA |
| DUGGAN, ED | 109 W WATER ST,WATER ST. STUDIOS, CHARLOTTESVILLE, VA 22902 |
| DUGGAN, EDWARD | 11 CHARLES ST; APT #6, NEW YORK, NY 10014 |
| DUGGAN, PHILIP C | 59 WINSTON ROAD,STOCK NEWINGTON, LONDON, GT LON,  N169LN UNITED KINGDOM |
| DUGGAR, MADHUR | 980 OHLONE AVENUE, ALBANY, CA 94706 |
| DUGGIRALA,MADHUMITA | C-201 HOSTEL BLOCKS,IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |
| DUGGIRALA, SOMAYAJULU | 16 GLATTLY DRIVE, DENVILLE, NJ 07834 |
| DUH, JOSEPHINE | 1 THOREAU LANE, AMHERST, NH 03031 |
| DUH,JOSEPHINE IUNPEI | 1 THOREAU LANE, AMHERST, NH 03031 |
| DUH,NINI S | 142-05 ROOSEVELT AVE,APT 730, FLUSHING, NY 11354 |
| DUHAMEL BROADCASTING | 518 ST. JOE STREET, RAPID CITY, SD 57709 |
| DUIN, JOS VAN | ,MINISTER AALBERSELAAN, RIJSWIJK,  2285 ET NETHERLANDS |
| DUKART,SCOTT LANGTON | 21164 E. PORTLAND PL., AURORA, CO 80016 |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWEEL ST, DURHAM, NC 27701 |
| DUKE CORPORATE EDUCATION INC | 333 LIGGETT STREET, DURHAM, NC 27701 |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWELL  ST, DURHAM, NC 27701 |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWELL STREET, DURHAM, NC 27701-3611 |
| DUKE CORPORATE EDUCATION INC | PO BOX 601987, CHARLOTTE, NC 28260-1987 |
| DUKE ENERGY CORPORATION | P.O. BOX 70515, CHARLOTTE, NC 28272-0515 |
| DUKE ENERGY CORPORATION | P.O. BOX 70516, CHARLOTTE, NC 28272-0516 |
| DUKE UNIVERSITY | DUKE UNIVERSITY CAREER CENTER,110 PAGE BUILDING, DURHAM, NC 90950 |
| DUKE UNIVERSITY | ECONOMICS DEPT.,ECO TEACH CTR., ATTN: J. SOCEY,BOX 90097, DURHAM, NC 27708 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS,ONE TOWERVIEW DRIVE,PO BOX 90118, DURHAM, NC 27708-0112 |
| DUKE UNIVERSITY | ALUMNI AND DEVELOPMENT RECORDS,BOX 90581, DURHAM, NC 27708-0120 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS,P.O. BOX 2747, DURHAM, NC 27715 |
| DUKE, MICHAEL | 228 DEAN ST, WEST CHESTER, PA 19382 |
| DUKE, JENIFER | 105 ROBINHOOD DR, SAN FRANCISCO, CA 94127 |
| DUKE,SIMON | 1 KILNBARN WAY, HAYWARDS HEATH, W SUSX,  RH164SD UNITED KINGDOM |
| DUKE-RICHARDET,IAIN | 3341 69TH STREET,FLOOR 2, WOODSIDE, NY 11377 |
| DUKES HOTEL LIMITED | ST JAMES PLACE, LONDON,  SW1A 1NY UK |
| DUKES HOTEL LIMITED | ST JAMES PLACE, LONDON,  SW1A 1NY UNITED KINGDOM |
| DUKES OF LONDON | THE OLD TRUMAN BREWERY,91 BRICK LANE, LONDON,  E1 6QL UNITED KINGDOM |
| DUKES OF LONDON LIMITED | THE OLD TRUMAN BREWERY,91 BRICK LANE, LONDON,  E1 6QL UNITED KINGDOM |
| DUKES,JAMES JACOB | 21753 SADDLEBROOK DRIVE, PARKER, CO 80138 |
| DUKKIPATI,BALAJI | 2854 JOHN F KENNEDY BLVD,APARTMENT 802, JERSEY CITY, NJ 07306 |
| DUKNAM OHNUKI | B-SITE NINGYOCHO NIHONBASHI BLDG, CHUO-KU, 13  JAPAN |
| DUKNAM OHNUKI | NISHI SHINJUKU GOCHOME, CHUO-KU, 13  JAPAN |
| DUKSIN, JEREMY A. | 4 LEXINGTON AVE.,APT. 3S, NEW YORK, NY 10010 |
| DULAC III,EDWARD J | 414 W. 54TH STREET,APT 3E, NEW YORK, NY 10019 |
| DULCE S. MARANAN | 2129 W. CHERRYWOOD, ANAHEIM, CA 92804 |
| DULEY,SHARON A. | 107 SEGOLILY COURT, LINCOLN, CA 95648 |
| DULGER,BEGUM BEGUM | 355 86TH STREET,APT4K, NEW YORK, NY 10028 |
| DULIEU,MICHELLE S | 55 WEST 26TH STREET,APT. 7M, NEW YORK, NY 10010 |
| DULIN,WALTER L. | 3315 STANWYCK COURT, CHARLOTTE, NC 28211 |

| Claim Name | Address Information |
|---|---|
| DUMA S.A. | TBC,TBC, TBC,  TBC SPAIN |
| DUMB FRIENDS LEAGUE | 2080 SOUTH QUEBEC STREET, DENVER, CO 80231 |
| DUMBO ARTS CENTER | 30 WASHINGTON STREET, BROOKLYN, NY 11201 |
| DUMBRO, KURT | 12799 HYLAN CIRCLE, BOCA RATON, FL 33428 |
| DUMESNIL,SIMON | 2 DICKENS MEWS,13-16 BRITTON STREET, LONDON, GT LON,  EC1M 5SZ UNITED KINGDOM |
| DUMING UNITED REAL ESTATE | BEIJINNG, ,  100035 CHINA |
| DUMIRE,JULIE A. | 609 NORTH WALNUT ST., WILMINGTON, DE 19804 |
| DUMISANI NLEBGWA | 227-11 108TH AVENUE, QUEEN VILLAGE, NY 11429 |
| DUMISANI NLEBGWA | 227-11 108TH AVENUE, QUEENS VILLAGE, NY 11429 |
| DUMMER,GARY W. | 4228 W. TILLER AVE., ORANGE, CA 92868 |
| DUMONT,ELEONORE | 12 KENSINGTON PARK GARDEN, LONDON, GT LON,  W11 3HD UNITED KINGDOM |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS),P.O. BOX 5126,  ACCOUNT NO. CON-24165 TIMONIUM, MD 21094 |
| DUN & BRADSTREET | 150 LAWRENCE BELL DR, AMHERST, NY 14221-8403 |
| DUN & BRADSTREET | PO BOX 75434, CHICAGO, IL 60675-5434 |
| DUN & BRADSTREET | P.O. BOX 75542, CHICAGO, IL 60675-5542 |
| DUN & BRADSTREET | PO BOX 75918, CHICAGO, IL 60675-5918 |
| DUN & BRADSTREET INFORMATION SERVICES IN | OPP SANTOGEN MILLS,SAKI VIHAR ROAD, MUMBAI, MH 400072 INDIA |
| DUN & BRADSTREET LIMITED | ACCOUNTS RECEIVABLES,HOLMERS FARM WAY, HIGH WYCOMBE,  HP12 4UL UK |
| DUN & BRADSTREET LIMITED | ACCOUNTS RECEIVABLES,HOLMERS FARM WAY, HIGH WYCOMBE,  HP12 4UL UNITED KINGDOM |
| DUN-RITE BLIND MANUFACTURING | PO BOX 571920, MURRAY, UT 84157-1920 |
| DUNA,CAN | 47 PORCHESTER SQUARE, LONDON, GT LON,  W2 6AW UNITED KINGDOM |
| DUNAVAGORKA KFT | APORKA, PETOFI S. U. 32.,  2338 HUNGARY |
| DUNBAR AND BOARDMAN PARTNERSHIP | 9193 GREAT EASTERN STREET, LONDON,  EC2A 3HZ UNITED KINGDOM |
| DUNBAR,RASHI JAMAL | 4535 MARCY LANE,APT 263, INDIANAPOLIS, IN 46205 |
| DUNCAN ASSOCIATES ATTORNEYS | 180 NORTH LA SALLE STREET,SUITE 3850, CHICAGO, IL 60601-2759 |
| DUNCAN FARR | 33 HOLLY LODGE,90 WIMBLEDON ROAD, LONDON,  SW19 7PB UNITED KINGDOM |
| DUNCAN FARR | 34 PEMBRIDGE VILLAS, LONDON,  W11 3EL UNITED KINGDOM |
| DUNCAN GOELST | LINGENSKAMP 3,0417, LAREN,  1251 JJ NETHERLANDS |
| DUNCAN GOELST | LINGENSKAMP,LINGENSKAMP, LAREN,  1251 JJ NETHERLANDS |
| DUNCAN GREEN BROWN LANGENESS AND ECKLEY | 380 CAPITAL SQUARE,400 LOCUST STREET, DES MOINES, IA 50309-2331 |
| DUNCAN K JONES | 52 KILBY COURT,SOUTHERN WAY, GREENWICH,KENT,  SE10 0PR UNITED KINGDOM |
| DUNCAN LEWIS SOLICITORS LTD | ONE KINGSLAND HIGH STREET, LONDON,  E8 2JS UK |
| DUNCAN LEWIS SOLICITORS LTD | ONE KINGSLAND HIGH STREET, LONDON,  E8 2JS UNITED KINGDOM |
| DUNCAN R SMITH | SHILLINGLEE COURT,SHILLINGLEE, CHIDDINGFOLD,SURREY,  GU8 4TA UNITED KINGDOM |
| DUNCAN R SMITH | 42 SWANAGE ROAD,WANDSWORTH, LONDON,  SW18 2DY UNITED KINGDOM |
| DUNCAN R SMITH | 42 CICADA ROAD,WANDSWORTH, LONDON,  SW18 2NP UNITED KINGDOM |
| DUNCAN THIRLWELL | 1-3-38 ROPPONGI,ARK TOWERS (WEST), MINATO-KU, 13 106-0032 JAPAN |
| DUNCAN THIRLWELL | 27 THE BROADWAY, SANDHURST,BERKS,  GU47 9AB UNITED KINGDOM |
| DUNCAN, JESSE J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DUNCAN, LINDSAY | 188 SPRING AVENUE, GLEN ELLYN, IL 60137 |
| DUNCAN,ABINA A | 333 HAWTHORNE ST, ORANGE, NJ 07050 |
| DUNCAN,ANNE-MARIE | 31 GENOA PLACE, SAN FRANCISCO, CA 94133 |
| DUNCAN,CHRISTOPHER LOREN | 12585 WINONA COURT, BROOMFIELD, CO 80020 |
| DUNCAN,KAREN ERICA | 101 CHARLESTON LANE, FREDERICK, MD 21702 |
| DUNCAN,KIRSTY | 9 ST ANNES DRIVE,WICK, BRISTOL, BRIST,  BS30 5PN UNITED KINGDOM |
| DUNCAN,MELISSA ALICE | 14706 PRATT COURT,APT 104, OMAHA, NE 68116 |
| DUNCAN,RENELDER E | 13505 KILDARE HILL TERRACE,#102, GERMANTOWN, MD 20874 |

| Claim Name | Address Information |
|---|---|
| DUNCAN,SCOTT | 1907 CHESHIRE COURT, WHEATON, IL 60187 |
| DUNCAN,WESLEY B | 14123 GRACEHAM RD., THURMONT, MD 21788 |
| DUNCAN,WILLIS E. | 17359 EAST LAKE DRIVE, AURORA, CO 80016 |
| DUNDAS & WILSON CS LLP | SALTIRE COURT,20 CASTLE TERRACE, EDINBURGH,  EH1 2EN UK |
| DUNDAS & WILSON CS LLP | SALTIRE COURT,20 CASTLE TERRACE, EDINBURGH,  EH1 2EN UNITED KINGDOM |
| DUNDAS & WILSON CS LLP | 191 WEST GEORGE STREET, GLASGOW,  G2 2LD UNITED KINGDOM |
| DUNDAS & WILSON LLP | 5TH FLOOR, NORWEST WING,BUSH HOUSE,ALDWYCH, LONDON,  WC2 4EZ UK |
| DUNDAS & WILSON LLP | 5TH FLOOR, NORWEST WING,BUSH HOUSE,ALDWYCH, LONDON,  WC2 4EZ UNITED KINGDOM |
| DUNDAS SOFTWARE | 500-250 FERRNAD DRIVE, TORONTO, ON  CANADA |
| DUNDAS SOFTWARE | 500-250 FERRNAD DRIVE,TORONTO, ONTARIO, CANADA, ON  CANADA |
| DUNDAS UNLU MENKUL DEGERLER AS | AKARA BLDG,24 DE CASTRO STRT,WICKHMANS CAY I,ROAD TOWN, ,   TURKEY |
| DUNDAS UNLU MENKUL DEGERLER AS | USO CENTER BUYUKDERE CAD,NO 61 KAT 9 MASLAK, ISTANBUL,  34398 TURKEY |
| DUNDEE SECURITIES CORPORATION | 1 ADELAIDE STREET EAST,SUITE 2700,ATTN:  PATRICIA MARQUES,INSTITUTIONAL DEPARTMENT, TORONTO, ON M5C 2V9,   CANADA |
| DUNDEE SECURITIES CORPORATION | 20 QUEEN STREET WEST,4TH FLOOR,TORONTO, ON, CANADA,  M5H 3R3 CANADA |
| DUNDEE SECURITIES CORPORATION | 320 BAY STREET,8TH FLOOR, TORONTO, ON M5H 4A6 CANADA |
| DUNDON,RUTH | LANSDOWNE HOUSE,TILEHOUSE STREET,HITCHIN, HERDFORDSHIRE, HERTS,  SG5 2DY UNITED KINGDOM |
| DUNEGAN, DENNIS | 301 EDDY STREET,APT# 5, ITHACA, NY 14850 |
| DUNEGAN, DENNIS | 11462 ARBORSIDE BEND WAY, WINDERMERE, FL 34786 |
| DUNEGAN,DENNIS | 335 N. OAKHURST DR. APT. 4, BEVERLY HILLS, CA 90210 |
| DUNGEY,CLAUDIE | 9 COMPTON AVENUE, GORING BY SEA, W SUSX,  BN124UJ UNITED KINGDOM |
| DUNHAM,AMANDA M. | 2411 N. 21ST STREET, TACOMA, WA 98406 |
| DUNIGAN,D. MICHAEL | 62 MITCHELL PLACE, LITTLE SILVER, NJ 07739 |
| DUNIGAN,JOHN | 14 SPRUCE DRIVE, FAIR HAVEN, NJ 07704 |
| DUNKEL,MICHELLE REBECCA | 2202 AVENUE E, SCOTTSBLUFF, NE 69361 |
| DUNKIN,ROBEN L | 107 CLARK STREET, GLEN RIDGE, NJ 07028 |
| DUNKLE, LISA M. | 12 RICHBOROUGH ROAD, MADISON, CT 06443 |
| DUNKLEY,DAVID MORGAN | 3156 DAVENCOURT LOOP, LEHI, UT 84043 |
| DUNKLEY,PHILIPPA | 10 GREEN ROAD,BRAFIELD, NORTHAMPTON, NHANTS,  NN7 1BE UNITED KINGDOM |
| DUNLAP & ASSOCIATES, INC | 2898 WILD GINGER COURT, WINTER PARK, FL 32792 |
| DUNLAP INDUSTRIES INC | P.O.BOX 40032, NASHVILLE, TN 37244-0032 |
| DUNLAP,BLAIR A | 173 GREGORY AVENUE, WEST ORANGE, NJ 07052 |
| DUNLAP,MARK W | 122 EAST MAIN STREET, NEWBURG, PA 17240 |
| DUNLAP,TAYLOR | 900 WEST BELLE PLAINE,APT. 2, CHICAGO, IL 60613 |
| DUNLEAVY,JUSTIN M. | 811 WOODLAND AVE., ORADELL, NJ 07649 |
| DUNLEAVY,PATRICK | 539 HOLLOW TREE RIDGE, DARIEN, CT 06820 |
| DUNLEAVY,ROBERT A. | 147 W. ACACIA AVE., #129, GLENDALE, CA 91204 |
| DUNLOP,LOUISE B. | C/O HASSINGER,2111 ALCANA LANE, BURNSVILLE, MN 55306 |
| DUNLOP,MURRAY J | 62 LANCASTER ROAD, ST ALBANS, HERTS,  AL1 4ET UNITED KINGDOM |
| DUNN & BRADSTREET | 75 REMITTANCE DRIVE,SUITE 1793, CHICAGO, IL 60675-1793 |
| DUNN & BRADSTREET | P.O. BOX 75434, CHICAGO, IL 60675-5434 |
| DUNN & BRADSTREET | P.O. BOX 75542, CHICAGO, IL 60675-5542 |
| DUNN & BRADSTREET SERVICES INDIA PVT | DUNN & BRADSTREET 1ST FLOOR,OPP SANTOGEN MILLS SAKI VIHAR ROAD, MUMBAI, 400072 INDIA |
| DUNN AND BROWN CONTEMPORARY | 5020 TRACY STREET, DALLAS, TX 75205 |
| DUNN, EDWARD T. | 5 VELMA ROAD, WAKEFIELD, MA 01880 |
| DUNN, JAY | 2 CHAMPNEY PLACE,APT 2, BOSTON, MA 02114 |
| DUNN, JENNIFER | 2127 RIDGE AVE # 1A, EVANSTON, IL 60201 |
| DUNN, LARRY | 22441 BIGLES ROAD, LA CROSSE, IN 46348 |

| Claim Name | Address Information |
|---|---|
| DUNN, PETER | 4323 N. 12TH STREET, APT #104, PHOENIX, AZ 85014 |
| DUNN, ANDREA M | 130417 C.R. D, MITCHELL, NE 69357 |
| DUNN, BRETT | 250 WEST 50TH STREET, APT. 35F, NEW YORK, NY 10019 |
| DUNN, CHRISTOPHER A | 3820 WINDY COVE CIRCLE, STOCKTON, CA 95219 |
| DUNN, DEIRDRE | 60 WEST 66TH STREET, APARTMENT 22E, NEW YORK, NY 10023 |
| DUNN, DELIA A. | 1516 S. 9TH ST, TACOMA, WA 98405 |
| DUNN, DOUGLAS WILLIAM | 12 TABOR ROAD, HAMMERSMITH, LONDON, GT LON,   W60BW UNITED KINGDOM |
| DUNN, ELISA C. | 200 WEST END AVENUE, APARTMENT 19B, NEW YORK, NY 10023 |
| DUNN, ELIZABETH JEAN | 270 BENEFIT STREET, PROVIDENCE, RI 02903 |
| DUNN, GREGORY | 140 GEORGIAN DRIVE, COPPELL, TX 75019 |
| DUNN, JASON | 1-11-41, MITA, MINATO-KU, 13 108-0073 JAPAN |
| DUNN, JOHN J. | 333 EAST 45TH STREET, APT. #29D, NEW YORK, NY 10017 |
| DUNN, JOSEPH | 193 AMBER ST, STATEN ISLAND, NY 10306 |
| DUNN, MARY BETH | 17571 WINDSOR PARKWAY, TINLEY PARK, IL 60477 |
| DUNN, MATTHEW F. | 126 E24, APT. 3A, NEW YORK, NY 10010 |
| DUNN, NANCY | 135 BEVERLY AVENUE, MASSAPEQUA PARK, NY 11762 |
| DUNN, PAUL J. | 4730 EL MOLINO LANE, CHINO HILLS, CA 91709 |
| DUNN, RYAN | 25620 BARROW RD., MANHATTAN, IL 60442 |
| DUNNAVANT II, WARREN | 150 W. 47TH, APT. #3B, NEW YORK, NY 10036 |
| DUNNAVANT, WARREN | 15 CHARLES PLAZA, APT # 2803, BALTIMORE, MD 21202 |
| DUNNE, DARREN | 6 HAMILTON COURT, HAMILTON ROAD, EALING, GT LON,   W5 2EJ UNITED KINGDOM |
| DUNNETT, ROBERT | 1 CASTLE HILL AVENUE, BERKHAMSTED, HERTS,   HP4 2HJ UNITED KINGDOM |
| DUNNING, MARK P | APT 20 HEATHFIELD COURT, 248 TREDEGAR ROAD, BOW, EAST LONDON, ESSEX,   E3 2GQ UNITED KINGDOM |
| DUNOVAN, KYLE E | 524 WEST 42ND STREET, SCOTTSBLUFF, NE 69361 |
| DUNSTAN GOTHAM | 6 HAWTHORNE ROAD, RADLETT, RADLETT, HERTS,   WD7 7BJ UNITED KINGDOM |
| DUNSTANS PUBLISHING LTD | STODMARSH ENTERPRISE CENTRE, STODMARSH, CANTERBURY,   CT3 4BE UK |
| DUNSTANS PUBLISHING LTD | STODMARSH ENTERPRISE CENTRE, STODMARSH, CANTERBURY, KENT,   CT3 4BE UNITED KINGDOM |
| DUNWOODY VILLAGE INC | ATTN: ROBERT SUPPER, SENIOR VICE PRESIDENT, 3550 W CHESTER PIKE, NEWTON SQUARE, PA 19073-4168 |
| DUO AI | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| DUO AI | 520W 43RD ST. APT 27G, NEW YORK, NY 10036 |
| DUONG TRAN | STUDIO FLAT 2, 22 OLD BROMPTON ROAD, LONDON,   SW7 3DL UNITED KINGDOM |
| DUONG, KATHERINA | 70 POINT HILL, GREENWICH, LONDON, GT LON,   SE10 8QW UNITED KINGDOM |
| DUPLICATING USA, INC. | 219 EAST 44TH STREET, NEW YORK, NY 10017 |
| DUPLICATION | 179 ABILTON ROAD, PEIRVALE,   UB6 7HQ UNITED KINGDOM |
| DUPLICATIONS CORPORATION | 1045 SANSOME STREET, SUITE 303, SAN FRANCISCO, CA 94111 |
| DUPONT PENSION TRUST | ATTN: DOUG HENDERSON, DUPONT CAPITAL MANAGEMENT CORPORATION, ONE RIGHTER PARKWAY, SUITE 3200, WILMINGTON, DE 19805 |
| DUPONT RIBEIRO, DANIEL | 6 ROSEMARY STREET, ISLINGTON, LONDON, GT LON,   N1 3DU UNITED KINGDOM |
| DUPONT, EDOUARD | 16 GIRTON HOUSE, MANORFIELDS, LONDON, GT LON,   SW15 3LN UNITED KINGDOM |
| DUPREE & CO. | ATTN: FRED DUPREE, 125 SO. MILL STREET, LEXINGTON, KY 40507 |
| DUPRIE, KIMBERLY | IKEDAYAMA KAY&KAY WEST #301, 5-22-7 HIGASHI-GOTANDA, SHINAGAWA-KU, 13, 141-0022 JAPAN |
| DUPUIS, GERALD J | FLAT 27, ROBERTS COURT, 45 BARSTON GARDENS, LONDON, GT LON,   SW5 0ES UNITED KINGDOM |
| DUQUE, CHRISTINA | 125 EAST 88TH STREET, APARTMENT 2AB, NEW YORK, NY 10128 |
| DUQUESNE CLUB | P.O. BOX 387, PITTSBURGH, PA 15230-0387 |
| DUQUESNE POWER, LL C (EEI) | 411 SEVENTH AVENUE, MAIL DROP: 15-455, PITTSBURGH, PA 15219 |

| Claim Name | Address Information |
|---|---|
| DUQUESNE UNIVERSITY | 600 FORBES AVENUE, PITTSBURGH, VA 15282 |
| DUQUETTE,GUY R | 4752 CANYON WREN LANE, COLORADO SPRINGS, CO 80916 |
| DURABLE BERKELEY LIMITED | UNIT ONE,498 READING ROAD, READING,  RS41 5EX UK |
| DURABLE BERKELEY LIMITED | UNIT ONE,498 READING ROAD, READING,  RS41 5EX UNITED KINGDOM |
| DURAIRAJ,SUKUMARAN | 12G READING ROAD, EDISON, NJ 08817 |
| DURAN, JEFFREY | 85-39 79TH STREET, WOODHAVEN, NY 11421 |
| DURAN,CARMEL | 28 VANESSA LANE, STATEN ISLAND, NY 10312 |
| DURAN,CAROLINA | 4291 GREENBRIAR LANE, WESTON, FL 33331 |
| DURAN,DANNY | 439 EAST 75TH STREET,APT. 3C, NEW YORK, NY 10021 |
| DURAN,EDWIN | 28 VANESSA LANE, STATEN ISLAND, NY 10312 |
| DURAN,ROIG | 1880 LAFAYETTE AVENUE,APT. 16K, BRONX, NY 10473 |
| DURAN,SHIRLEY ANN | 8070 DECATUR ST, WESTMINSTER, CO 80031 |
| DURAND, PAOLO | ONE CAMINO SANTA MARIA, SAN ANTONIO, TX 78229 |
| DURAND,CATHERINE J | 9 HIGHLANDS WAY,WHITE PARISH,SALISBURY, WILTSHIRE,  SP5 2SZ UNITED KINGDOM |
| DURAND,PAOLO | ONE CAMINO SANTA MARIS,CHAMINADE 212, SAN ANTONIO, TX 78228 |
| DURANGO,GABRIELLA | 25-10 30 ROAD,APT. 3P, ASTORIA, NY 11102 |
| DURANTE, SAMANTHA | 310 S. 36TH STREET,BOX 324, PHILADELPHIA, PA 19104 |
| DURANTEL,OLIVIER | 1079 ORIENTA AVE, MAMARONECK, NY 10543 |
| DURBHAKULA, SESHAPHANI | 51 VILLAGE ROAD, KENDALL PARK, NJ 08824 |
| DURBIN JR.,EUGENE A | 314 SOUTH CEDAR, SHELBYVILLE, IL 62565 |
| DURBIN,MATTHEW P. | 1062 DRYDEN ROAD,APARTMENT 6, ITHACA, NY 14850 |
| DURBIN,TAMMY THERESA | 1107 HIGH MEADOW CT, MT. AIRY, MD 21771 |
| DURDEN,STEPHANIE L. | 100 WEST 73RD STREET,APARTMENT 1B, NEW YORK, NY 10023 |
| DURE,PATRICK | 13 CRYSTAL STREET, SPRING VALLEY, NY 10977 |
| DURENARD,EUGENE | FLAT 108. NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON, GT LON,  E14 3ST UNITED KINGDOM |
| DUREY JR,JOHN C. | 22 NORHOLT DRIVE, NEW CANAAN, CT 06840 |
| DURGA PRASAD A C | 503, SUNCITY JUPITER,IIT MARKET,POWAII, MUMBAI,  400076 INDIA |
| DURGA PRASAD A C | 503, D1, PUSHKAR APARTMENTS,KANJAN PUSHP,WAGBIL, MUMBAI,  400076 INDIA |
| DURGESH PANANDIKAR | 36 DURGA NIWAS,NEHRU ROAD,VILE PARLE (EAST), MUMBAI,  4000 INDIA |
| DURGESH PANANDIKAR | 301 , A WING, NAMAN CO-OP HSG SOC,TEJPAL SCHEME ROAD NO 5,VILE PARLE (EAST), MUMBAI,  4000 INDIA |
| DURHAM PRESS | 892 DURHAM ROAD, DURHAM, PA 18039 |
| DURHAM,ANGELA E. | 45 STONEBRIDGE ROAD, MONTCLAIR, NJ 07042 |
| DURHAM,GARY E. | 54 SCRUB RISE, BILLERICAY, ESSEX,  CM129PG UNITED KINGDOM |
| DURHAM,ROBERT E. | 1057 FARMINGTON LANE, ATLANTA, GA 30319 |
| DURHAM,ROXANNE | 1528 6TH ST,APT 201, SANTA MONICA, CA 90401 |
| DURICEK,TRUDY E. | 43 MOWERY ROAD, NEW CASTLE, DE 19720 |
| DURIE,ROBERT C. | 50 REED DRIVE SOUTH, PRINCETON JUNCTION, NJ 08550 |
| DURLACHER,DREW | 101 WYCKOFF AV,2G, BROOKLYN, NY 11237 |
| DURLACHER,NOEL H | 8 SOULDERN ROAD, LONDON, GT LON,  W140JE UNITED KINGDOM |
| DURMAN,PETER | 3 KELMSCOTT ROAD,CLAPHAM, LONDON, GT LON,  SW11 6QX UNITED KINGDOM |
| DURNEY,THOMAS P. | 18 MONMOUTH AVENUE, RUMSON, NJ 07760 |
| DURO ELECTRIC | 2271 WEST YALE AVE, ENGLEWOOD, CO 80110-1150 |
| DURO-EMANUEL,OLASENI B. | 223 W 80TH STREET,APT 3, NEW YORK, NY 10024 |
| DURONSLET,YVONNE M. | 8537 ALCOTT ST.,#4, LOS ANGELES, CA 90035 |
| DURR,MICHAEL | GLENHURST,23 PARK AVENUE, ORPINGTON, KENT,  BR6 8LJ UNITED KINGDOM |
| DURRANI HENRY | 1479 EAST 49TH STREET, BROOKLYN, NY 11234 |
| DURRANT, BENJAMIN | 913 18TH STREET,UNIT 5, SANTA MONICA, CA 90403 |

| Claim Name | Address Information |
|---|---|
| DURRANT, SHARON | 14 WHITMORE CRESCENT, CHELMSFORD, ESSEX,  CM26YN UNITED KINGDOM |
| DURRANT, STEVEN A | 14 WHITMORE CRESCENT, CHELMSFORD, ESSEX,  CM26YN UNITED KINGDOM |
| DURRANTS | DISCOVERY HOUSE, 2842 BANNER STREET, LONDON,  EC1Y 8OE UNITED KINGDOM |
| DURSI, JOSEPH | 32 LINCOLN STREET, FARMINGDALE, NY 11735 |
| DURST, BRIAN | 1 WESTERN AVE, APT# 1003, BOSTON, MA 02163 |
| DUSABLE PARTNERS LLC | JOHN HANCOCK CENTER, 875 N. MICHIGAN AVE, STE 1562, CHICAGO, IL 60611 |
| DUSAD, ROHIT | 18/A-II, THE GREAT EASTERN ROYALE, 333, BELASSIS ROAD, TARDEO, MUMBAI, MH 400034 INDIA |
| DUSCHL, KURT | 2713 PENDLETON DRIVE, LITITZ, PA 17543 |
| DUSEK, CHRISTOPHER M | 4122 ROSA ROAD, DALLAS, TX 75220 |
| DUSHANOVA, LORA L. | P.O. BOX 5138, DAVIDSON COLLEGE, DAVIDSON, NC 28035 |
| DUSHAR PRAVIN SANIL | FLAT NO: 3, SHARADCHANDRA BHUVAN, DATTAPADA ROAD, BORIVALI (EAST), MUMBAI, 400066 INDIA |
| DUSHYANT AHUJA | 502-A, SKYWALKER APTS, 4TH CROSS -LANE, LOKHANDWALA COMPLEX, MUMBAI,  400053 INDIA |
| DUSHYANT AHUJA | A- 403, JALTARANG, RAMBAUG, POWAI, MUMBAI, MH 400076 INDIA |
| DUSHYANT MEHTA | B-4, 306, HARI OM APTS, S.V.ROAD, BORIVALI (W), MUMBAI, MH 400092 INDIA |
| DUSHYANT MOTIANI | 6 GULMOHAR COLONY, GULMOHAR COLONY, INDORE, MP 452018 INDIA |
| DUSHYANT SHARMA | 260 W 54TH STREET, APT 44B, NEW YORK, NY 10019 |
| DUSHYANT SHARMA | 3090 NEWCASTLE ROAD, ANN ARBOR, MI 48104 |
| DUSKIN KIMURA | 3-13-1, SHIBA, MINATO-KU,    JAPAN |
| DUSKIN KIMURA | 3-13-1, SHIBA, MINATO-KU, 13  JAPAN |
| DUSKIN KIMURA | 3-4-5, KITA SHINAGAWA, SHINAGAWA KU, TOKYO,  140-0001 JAPAN |
| DUSKIN KIMURA | 3-4-5, KITA SHINAGAWA, SHINAGAWA KU, TOKYO, 13 140-0001 JAPAN |
| DUSKIN RENT ALL HACHIOJI STATION | 5 OOWADAMACHI, HACHIOJI,  192-0045 JAPAN |
| DUSKIN RENT ALL HACHIOJI STATION | 5 OOWADAMACHI, HACHIOJI, 13 192-0045 JAPAN |
| DUSSAULE, MARC | 20 IVORY HOUSE, PLANTATION WHARF, LONDON, GT LON,  SW11 3TN UNITED KINGDOM |
| DUSSEAU, GREGORY S | 3981 SOUTH CARSON, APT B, AURORA, CO 80014 |
| DUSTI RAE BOYER | 2116 AVENUE C, SCOTTSBLUFF, NE 69361 |
| DUSTI RAE BOYER | 4416 MIDDLE FORK TRAIL, CHEYENNE, WY 82007 |
| DUSTIN A. BRIDGES | 606 WASHINGTON ST., FARMERSVILLE, TX 75442 |
| DUSTIN C. IMMESBERGER | 39608 NORTH GRAHAM WAY, ANTHEM, AZ 85086 |
| DUSTIN D. DEAS | 5969 E. NORTHWEST HIGHWAY, APARTMENT 2090, DALLAS, TX 75231 |
| DUSTIN D. DEAS | 29 MEANDERING WAY, ROUND ROCK, TX 78664 |
| DUSTIN DOLGINOW | 791 9TH AVENUE, APT 3R, NEW YORK, NY 10019 |
| DUSTIN DOLGINOW | 8645 OVERHILL ROAD, LEWOOD, KS 66206 |
| DUSTIN HOANG | 1201 MUSCOGEE TRAIL, CARROLLTON, TX 75010 |
| DUSTIN J. ARNDT | 4330 N. OSAGE DRIVE, TUCSON, AZ 818 |
| DUSTIN M JONES | 2002 AVE D, SCOTTSBLUFF, NE 69361 |
| DUSTIN M JONES | 1102 W. 16TH ST., SCOTTSBLUFF, NE 69361 |
| DUSTIN MONIEZ | 17 ROGER AVENUE, CRANFORD, NJ 07016 |
| DUSTIN P. MARTIN | 132 E. 24TH ST, APT. 1F, NEW YORK, NY 10010 |
| DUSTIN S. RAPP | 10536 W. WALKER PLACE, LITTLETON, CO 80127 |
| DUSTIN SUGASA | FOUR SEASONS PLACE, STE. 2238, 8 FINANCE STREET, CENTRAL, HONG KONG,   CHINA |
| DUSTIN SUGASA | FOUR SEASONS PLACE, STE. 2238, 8 FINANCE STREET, CENTRAL,   HONG KONG |
| DUSTINRIDDLE, CHARLES | 14 OXFORD STREET, APT # 4, ROCHESTER, NY 14607 |
| DUSTON, DONALD L. | 1314 25TH STREET, PERU, IL 61354 |
| DUSZYNSKI, MAREK | FLAT 1, 103 HAMILTON TERRACE, ST. JOHN'S WOOD, LONDON, GT LON,  NW8 9QY UNITED KINGDOM |
| DUTA, FLORIN | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY |

| Claim Name | Address Information |
| --- | --- |
| DUTA, FLORIN | 10007 |
| DUTCHESS LAND CONSERVANCY INC | 2908 ROUTE 44, MILLBROOK, NY 12545 |
| DUTHIE, JENNIFER | 313, ARIZONA BUILDING, DEALS GATEWAY, LONDON, GT LON,   SE13 7QQ UNITED KINGDOM |
| DUTI, FLORIN | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| DUTILE, JEFFREY | 25 SUN VALLEY DRIVE, FRAMINGHAM, MA 01701 |
| DUTOIT, JO | 46 HORSA ROAD, TUCKTON, BOURNEMOUTH, DORSET,   BH6 3AN UNITED KINGDOM |
| DUTRAY, BENJAMIN GUILLAUME MARIE | 18B, MAGNOLIA MANSION, 4, TIN HAU TEMPLE ROAD, NORTH POINT, HONG KONG,    CHINA |
| DUTSON, ALEXANDER | DOWNING COLLEGE, CAMBRIDGE, LONDON, CAMBS,   CB21DQ UNITED KINGDOM |
| DUTTA GUPTA, DEBASHISH | 72 HURLINGHAM ROAD, LONDON, GT LON,   SW6 3RQ UNITED KINGDOM |
| DUTTA, NABOMITA | 2918 DEAKIN STREET #4, BERKELEY, CA 94705 |
| DUTTA, SRABONI | 3600 CHESTNUT ST, BOX 859, PHILADELPHIA, PA 19104 |
| DUTTA, ANINDYA | 1005, 10TH FLOOR, SHIV SRISHTI, NEAR S.M. SHETTY HIGH SCHO, CHANDIVALI, POWAI, MUMBAI,  400072 INDIA |
| DUTTA, HIMANSHU | 448 PLAINFIELD ROAD, EDISON, NJ 08820 |
| DUTTA, KARA | 5560 LAKE ISLAND DRIVE, ATLANTA, GA 30327 |
| DUTTA, KAUSHIK | HOMAT VISCOUNT #1907, 1-11-40 AKASAKA, MINATO-KU, 13 106-0032 JAPAN |
| DUTTA, KRISHNENDU | B/604, FIESTA CHS, VASANT OSCAR, L.B.S. MARG, MULUND (W), MULUND (W), MUMBAI, 400080 INDIA |
| DUTTA, MUKESH | 169 BLOOMFIELD AVENUE, ISELIN, NJ 08830 |
| DUTTA, RAJEEV | 405/A, HILL VIEW APARTMENTS, VIKHROLI (W), MUMBAI,   400083 INDIA |
| DUTTLER, MARCUS CHRISTIAN | 426 NEUTRON TOWER, BLACKWALL WAY 6, LONDON, GT LON,   E14 9GW UNITED KINGDOM |
| DUTTON, F. MITCHELL | 6636 DALMORE LANE, DUBLIN, OH 43016 |
| DUTTON, J | 335 S. WELLWOOD AVE, LINDENHURST, NY 11757 |
| DUVAL & STACHENFELD LLP | 300 E 42ND STREET, NEW YORK, NY 10017 |
| DUVAL TRAITEUR | 40 CHEMIN LATERAL, BAGNEUX CEDEX,   92222 FRANCE |
| DUVAL, SANDRINE M | 154 SANGLEY ROAD, LONDON, GT LON,   SE62JP UNITED KINGDOM |
| DUVAL-KIEFFER, CHRISTOPHE | FLAT 182, COLERHERNE COURT, REDCLIFFE GARDENS, LONDON, GT LON,   SW5 0DU UNITED KINGDOM |
| DUVALL, JANE | 13 BIRCH CLOSE, BRANDON GROVES, SOUTH OCKENDON, ESSEX,   RM156XD UNITED KINGDOM |
| DUVALL, LAURA T | 22 WATER STREET, NATICK, MA 01760 |
| DUVALLET, JENNY | 48 SHIELDHALL STREET, LONDON,   SE2 0LZ UNITED KINGDOM |
| DUVERNOY, MARTIN | 1 RUE BAUDIN, LEVALLOIS-PERRET, 92 92300 FRANCE |
| DUWARN V PORTER | 22897 EAST WIND DR., RITCHTON, IL 60471 |
| DUWORS, P.J. | 16 THE STRAND, HERMOSA BEACH, CA 90254 |
| DUWORS, PJ | 202 BOWERY, APT 4, NEW YORK, NY 10012 |
| DUXBURY BAY MARITIME SCHOOL | P.O. BOX 263 A, DUXBURY, MA 02331 |
| DUXBURY RURAL AND HISTORICAL | P.O. BOX 2865, DUXBURY, MA 02331 |
| DUYGU GOZELER | HAREKET ORDUSU CADDESI SALIHIYE SOKAK MANOLYA, APT 14/5, YESILKOY, ISTANBUL, TURKEY |
| DUYGU GOZELER | THE GRADUATE COLLEGE, 88 COLLEGE ROAD, PRINCETON, NJ 08540 |
| DUYGU GOZELER | 12 LAWRENCE DRIVE #105, PRINCETON, NJ 08540 |
| DUYGU GOZELER | THE GRADUATE COLLEGE, 88 COLLEGE ROAD, PRINCETON, NJ 08544 |
| DUYGU GOZELER | 195 SEVENTH AVENUE, NEW YORK, NY 10001 |
| DUYGU GOZELER | 250 EAST 39TH STREET APT 8J, NEW YORK, NY 10016 |
| DVBSHOP NETWORK AND TELEVISION GMBH | BREHNAER STRASSE 18, NEUKYHNA OT POHRITZSCH,   04509 GERMANY |
| DVFA E.V. | EINSTEINSTRASSE 5, DREIEICH,   63303 GERMANY |
| DVH GROUP | UNIT 11-13 FALCON COURT, ST MARTINS WAY, WIMBLEDON LONDON,   SW17OJH UK |
| DVH GROUP | UNIT 11-13 FALCON COURT, ST MARTINS WAY, WIMBLEDON LONDON,   SW17OJH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DVORETSKI, OLEG | 29 HILLIER CLOSE, NEW BARNET, BARNET, HERTFORDSHIRE, HERTS,  EN5 1BD UNITED KINGDOM |
| DVORSKI, VERA | 213 BENNETT AVE., APT. 4F, NEW YORK, NY 10040 |
| DVS DIGITAL VIDEO INC | 300 E. MAGNOLIA B'LVD, SUITE 102, BURBANK, CA 91502 |
| DWAYNE BRYANT | 36, BRIDGE MEADOWS, BRIDGE MEADOWS, LONDON,  SE14 5XF UNITED KINGDOM |
| DWAYNE E HILL | 909 PECAN TRAIL, CEDAR HILL, TX 75104 |
| DWC MAILING SYSTEMS | 1201 S BOYLE AVE, LOS ANGELES, CA 90023-2699 |
| DWERTMANN, PHILIPP | 8 BRANDON MANSIONS, QUEENS CLUB GARDENS, LONDON, GT LON,  W14 9RE UNITED KINGDOM |
| DWIGHT BROWNE | 80 HOYT STREET, BROOKLYN, NY 11201 |
| DWIGHT C. SCHANNEP | 10810 1/8 LINDBROOK DRIVE, LOS ANGELES, CA 90024 |
| DWIGHT D MITCHELL | 22022 CIMARRON PKWY #2071, KATY, TX 77450 |
| DWIGHT GARDNER | 420 BEDFORD AVENUE, UNIONDALE, NY 11553 |
| DWIGHT GARDNER | 820 KAITLYN DRIVE, LOGANVILLE, GA 30052 |
| DWIGHT INTERMEDIATE CORE PLU S MASTER FUND LLC | 100 BANK ST, BURLINGTON, VT 05401 |
| DWIGHT SCHOOL FOUNDATION | 291 CENTRAL PARK WEST, NEW YORK, NY 10024 |
| DWIGHT, JARED H | 43-17 48TH STREET, APARTMENT 6-I, SUNNYSIDE, NY 11104 |
| DWIVEDI, AVINASH | FLAT 601, BLDG 48 FAM SOCIETY, KOPARKHAIRNE, SECTOR 11, NAVI MUMBAI, MH 400709 INDIA |
| DWIVEDI, BALKRISHNA | 102, WING A, PARK PLAZA, HIRANANDANI ESTATE, THANE WEST,   INDIA |
| DWIVEDI, MANISH | FLAT # 201, SHUWA TAMEIKOSANNO RESIDENCE, AKASAKA, MINATO-KU, 13  JAPAN |
| DWIVEDI, PREETY | 301/4A, GURUDATTA C.H.S, DEVRATNA NAGAR, CHUNABHATTI -EAST, MUMBAI, MH 400022 INDIA |
| DWIVEDI, SWETA | B - 404, CYPRESS, CENTRAL AVENUE, HIRANANDANI, POWAI, MUMBAI, MH 400076 INDIA |
| DWORSKY, DAVID A. | 30 LEONARD TERRACE, ROSELAND, NJ 07068 |
| DWP | ACCOUNTS RECEIVABLE TEAM, ROOM 515, BLOCK 5, NORCROSS LANE, BLACKPOOL LANCASHIRE,  FY5 3TA UK |
| DWP | ACCOUNTS RECEIVABLE TEAM, ROOM 515, BLOCK 5, NORCROSS LANE, BLACKPOOL LANCASHIRE,  FY5 3TA UNITED KINGDOM |
| DWS GROUP | RAINER HABISCH, 2 BOULEVARD KONRAD ADENAUER, LUXEMBOURG,  BP766 LU |
| DWS HIGH INCOME FUND | 150 S. INDEPENDENCE SQUARE WEST, SUITE 726, PHILADELPHIA, PA 19106 |
| DWS SCUDDER DISTRIBUTORS, INC. | 222 SOUTH RIVERSIDE PLAZA, ATTN:  SANDY JAHNKE, CHICAGO, IL 60606-5808 |
| DWYER III, J. MATTHEW | 4827 MERLENDALE DRIVE, ATLANTA, GA 30327 |
| DWYER, LEONARD E | OWERA POINT DRIVE, CAZENOVIA, NY 13035 |
| DWYER, JAMES | 443 95TH STREET, APT. B3, BROOKLYN, NY 11209 |
| DWYER, JOHN | 49 HOBART LANE, COHASSET, MA 02025 |
| DWYER, JOHN E | 10 OLD GREEN BAY ROAD, WINNETKA, IL 60093 |
| DWYER, KENDALL L. | 56 WEST 70TH STREET, 4A, NEW YORK, NY 10023 |
| DWYER, ROBERT J | 204 MAIN STREET, COLD SPRING, NY 10516 |
| DWYER, SEAN | 5 TAYLOR DR, GLEN COVE, NY 11542 |
| DX NETWORK SERVICES LIMITED | DX 729380, MILTON KEYNES 16,  MK14 6ES UK |
| DX NETWORK SERVICES LIMITED | DX 729380, MILTON KEYNES 16,  MK14 6ES UNITED KINGDOM |
| DYAPA, RAVI | 30 ROSEBAY COURT, MONMOUTH JUNCTION, NJ 08852 |
| DYATLOVITSKY, YAKOV | 110 SULLIVAN ST., APT 4D, NEW YORK, NY 10017 |
| DYBA JR., RICHARD C | 30 GRANDVIEW DRIVE, WESTFIELD, MA 01085 |
| DYBECK, DONALD C. | 50 NANTUCKET, PORT TOWNSEND, WA 98368 |
| DYCE, LASNOVDA C. | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| DYCE, LASNOVDA C. | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD FL., NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| DYER III,JOHN M | 2 BRIARCLIFF DR, HOPKINTON, MA 01748 |
| DYER, ROBERT V. | 3754 N. JANSSEN AVENUE-APT #4, CHICAGO, IL 60613 |
| DYER,JACQUELINE | 51 ST HELENA ROAD,ROTHERHITHE, LONDON, GT LON,   SE16 2QX UNITED KINGDOM |
| DYER,JOHN A. | 15 LYONS PLACE, LARCHMONT, NY 10538 |
| DYER,ROBERT C. | 2 MCLAREN ROAD SOUTH, DARIEN, CT 06820 |
| DYGA,JOSEPH A. | 23737 MAUDE LEA, NOVI, MI 48375 |
| DYKEMA GOSSETT | 800 MICHIGAN NATIONAL TOWER, LANSING, MI 48933 |
| DYKEMA,JAMES | 29 JAMES STREET, MORRISTOWN, NJ 079605944 |
| DYKES,CAROLYNE M | WOODLANDS,CHISLEHURST RD, CHISLEHURST, KENT,   BR75LD UNITED KINGDOM |
| DYKHNE,TIMUR | 334 GARDEN PARK BLVD., CHERRY HILL, NJ 08002 |
| DYLAN CARDEN | 101 PARK AVENUE, BRONXVILLE, NY 10708 |
| DYLAN D WALKER | 2217 LOVEENY DR., VISTA, CA 92084 |
| DYLAN D'SOUZA | 279 EAST 44TH ST.,11-H, NEW YORK, NY 10017 |
| DYLAN DISTASIO | 163 FIELD POINT ROAD, GREENWICH, CT 06830 |
| DYLAN R WADE | OAKWOOD APARTMENTS #703,3-8-5 ROPPONGI HILLS, MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| DYLAN R WADE | #1301 NCR TWIN TOWER NISHI-AZABU,2-26-21 NISHI-AZABU, MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| DYLAN R WADE | 402 JOHO,8-12-12 AKASAKA, MINATO-KU, 13 107-0054 JAPAN |
| DYLAN R WADE | 4965 BONITA, HUNTINGTON BEACH, CA 92647 |
| DYLAN R WADE | 3500 DOE SPRING ROAD, CORONA, CA 92883 |
| DYLAN R WADE | 4822 GRANADA, YORBA LINDA, CA 92886 |
| DYLAN SZYMANSKI | 6225, THE HARBOURVIEW PLACE,8 AUSTIN ROAD WEST,KOWLOON, HONG KONG,   CHINA |
| DYLAN SZYMANSKI | 6225, THE HARBOURVIEW PLACE,1 AUSTIN ROAD WEST,KOWLOON, HONG KONG,   CHINA |
| DYLAN SZYMANSKI | 12A, CONDUIT TOWER,20 CONDUIT ROAD, HONG KONG,   MIDLEVEL CHINA |
| DYLAN SZYMANSKI | 4 MENTON MANSIONS,368 FULHAM ROAD, LONDON,WYORKS,   SW10 9UX UNITED KINGDOM |
| DYLAN SZYMANSKI | 4 MENTON MANSIONS,368 FULHAM ROAD, LONDON,ANT,   SW10 9UX UNITED KINGDOM |
| DYLAN SZYMANSKI | 6 STEWART'S HOUSE,STEWART'S GROVE,CHELSEA, LONDON,   SW3 6PB UNITED KINGDOM |
| DYM, STEVEN I. | 54 MARINER WAY, MONSEY, NY 10952 |
| DYMARSKY, ANATOLY | 218F KING STREET, PRINCETON, NJ 08540 |
| DYMARSKY,ANATOLY | 488 JAMES RD.,UNIT C, PALO ALTO, CA 94306 |
| DYMERSKI,DEBORAH | 10 TENTH STREET, WEST KEANSBURG, NJ 07734 |
| DYNAGRAF INC | P.O. BOX 845717, BOSTON, MA 02284-5717 |
| DYNAMAX TECHNOLOGIES LTD | LOWER PHILIPS ROAD,BLACKBURN, ,   BB1 5UD UK |
| DYNAMAX TECHNOLOGIES LTD | LOWER PHILIPS ROAD,BLACKBURN, , LANCS,   BB1 5UD UNITED KINGDOM |
| DYNAMETRIC INC. | 717 SOUTH MYRTLE AVENUE, MONROVIA, CA 91016-3422 |
| DYNAMEX INC | DYNAMEX BRANCH #762,PO BOX 1226, MIDTOWN STA, NEW YORK, NY 10018 |
| DYNAMEX INC | 12837 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DYNAMIC COMMUNICATION | C\O ROSENFIELD RAYMON PEILECH,700 PLEASANT STREET - 3RD FLOOR, NEW BEDFORD, MA 02740 |
| DYNAMIC COMMUNICATION | ATTN:BARBARA TANNENBAUM,121 BENEVOLENT STREET, PROVIDENCE, RI 02906 |
| DYNAMIC COMMUNICATION | BARBARA TANNENBAUM,121 BENEVOLENT STREET, PROVIDENCE, RI 02906 |
| DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND LTD, | ATTN:EDWARD H. BENTON, ESQ., GENL COUNSEL,DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND, LTD.,C/O DYNAMIC CREDIT PARTNERS, LLC,690 MADISON AVE, NEW YORK, NY 10021 |
| DYNAMIC DEC'S CAP MGMT LTDA/C DD GROWTH PREMIUM FU | ATTN:LEGAL COUNSEL,DD GROWTH PREMIUM MASTER FUND,C/O DYNAMIC DECISIONS CAPITAL MANAGEMENT LTD,28 IVES ST, LONDON,   SW3 2ND UNITED KINGDOM |
| DYNAMIC DECISIONS GROUP LIMITED | 4TH FLOOR,22 BUCKINGHAM GATE, LONDON,   SW1 6LB UK |
| DYNAMIC DECISIONS GROUP LIMITED | 4TH FLOOR,22 BUCKINGHAM GATE, LONDON,   SW1 6LB UNITED KINGDOM |
| DYNAMIC EXPRESS, INC. | 125 PENNSYLVANIA AVENUE, KEARNY, NJ 07032 |

| Claim Name | Address Information |
|---|---|
| DYNAMIC HUMAN CAPITAL | 1-14-3-702,HIRANUMA,NISHI-KU, YOKOHAMA-SHI,  220-0023 JAPAN |
| DYNAMIC HUMAN CAPITAL | 1-14-3-702,HIRANUMA,NISHI-KU, YOKOHAMA-SHI, 14 220-0023 JAPAN |
| DYNAMIC IT SOLUTIONS LLC | 14850 MARTIN DRIVE,SUITE 14850, EDEN PRAIRIE, MN 55344 |
| DYNAMIC IT SOLUTIONS LLC | 14850 MARTIN DR,SUITE 200, EDEN PRAIRIE, MN 55344 |
| DYNAMIC SHEET METAL LTD | 206 19TH STREET, BROOKLYN, NY 11232 |
| DYNAMIC SOLUTIONS GROUP INC | 1022 MAIN STREET, SUITE K, DUNEDIN, FL 34698 |
| DYNAMITE DOCUMENT DESTRUCTION | 420 SOUTH LINCOLN, NORTH PLATTE, NE 69101 |
| DYNAN,SCOTT L. | 500 EAST 77TH,APT 1021, NEW YORK, NY 10162 |
| DYNAX SOLUTIONS INC | PO BOX 41017, NEWARK, NJ 07101-8007 |
| DYNEGY POWER MARKETING INC | 1000 LOUISIANA ST,SUITE 5800, HOUSTON, TX 77002 |
| DYNEX CAPITAL, INC. | 4551 COX ROAD, SUITE 300, GLEN ALLEN, VA 23060 |
| DYNKIN, LEV | 18 EMERSON DR., GREAT NECK, NY 11023 |
| DYNNIKOV, SERGEY | 5008 CHELSEA COVE DRIVE NORTH, HOPEWELL JUNCTION, NY 12533 |
| DYOTT,INGRID | 111 NEPERAN ROAD, TARRYTOWN, NY 10591 |
| DYRA S.A.R.L. | 6 RUE ADOLPHE, L1116 LUXEMBOURG,    LUXEMBOURG |
| DYSAUTONOMIA FOUNDATION INC | 633 THIRD AVENUE,12TH, NEW YORK, NY 10017-6706 |
| DYSAUTONOMIA FOUNDATION INC | 315 WEST 39TH STREET,SUITE 701, NEW YORK, NY 10018 |
| DZ BANK AG | 609 FIFTH AVENUE, 7TH FLOOR, NEW YORK, NY 10017 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK, | ATTN:HAFI/8049,D-60265 FRANKFURT AM MAIN,FEDERAL REPUBLIC OF GERMANY, , GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK, | 46 BOCHENHEIMER ANLAGE, FRANKFURT,   60322 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK, | C/O DG BANK DEUTSCHE GENOSSENSCHAFTSBANK, LONDON,BRANCH, LONDON,  EC2M 4XX UNITED KINGDOM |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK, | C/O DZ BANK AG,NEW YORK BRANCH,609 FIFTH AVENUE, NEW YORK, NY 10017-1021 |
| DZ BANK IRELAND PLC | GUILD HOUSE,GUILD STREET, DUBLIN,    IRELAND |
| DZ BANK IRELAND PLC | ATTN:DERIVATIVE OPERATIONS,TRADE CENTRE,ISFC, DUBLIN,  1 IRELAND |
| DZ BANK IRELAND PLC | GUILD HOUSE,GUILD STREET,L.F.S.C., DUBLIN,  1 IRELAND |
| DZ BANK IRELAND PLC | C/O DZ BANK AG, NEW YORK BRANCH,DEPT HEAD COMPLIANCE, LEGAL & SECURITY,609 5TH AVE, NEW YORK, NY 10017-1021 |
| DZ FINANCIAL MARKETS | 609 FIFTH AVENUE, NEW YORK, NY 10017 |
| DZ FINANCIAL MARKETS | 609 FIFTH AVENUE, NEW YORK, NY 10017-1021 |
| DZENG,TITAN F R | 3F, NO. 10 LN22 RUZAN STREET, TAIPEI,  106 TAIWAN |
| DZIAD,GREGORY P. | 1456 W. IRVING PARK RD.,APT. 1, CHICAGO, IL 60613 |
| DZIADZIO,JOHN E. | 4 HOLLY RIDGE COURT, BERNARDSVILLE, NJ 07924 |
| DZIANISAVA,NATALLIA | 548 KIMBALL DRIVE, ROCHESTER, NY 14623 |
| DZIEDZIC, ERIC | 505 NORTH LAKE SHORE DRIVE,UNIT 3602, CHICAGO, IL, IL 60611 |
| DZIEDZIC,ERIC M. | 505 NORTH LAKE SHORE DRIVE,UNIT 3602, CHICAGO, IL 60611 |
| DZIEDZIECH,ROBERT Z. | 24 BENHAM HOUSE,552 KINGS ROAD, LONDON, GT LON,  SW10 0RD UNITED KINGDOM |
| DZIEMIAN,DANIEL | 44 COLEMAN AVENUE EAST, CHATHAM, NJ 07928 |
| DZIERGWA,KATRIN | 11 HOI FAN ROAD,HAMPTON PLACE, BLOCK 3, 38/F, FLAT A, KOWLOON,    CHINA |
| DZIKUNU,JESSIE | 30 RAYFORD AVENUE,LEE, LONDON, GT LON,  SE12 0NG UNITED KINGDOM |
| DZOMBAK,DANIEL | 6929 ROSEWOOD ST., PITTSBURGH, PA 15208 |
| E & E SOLUTIONS | 4-14-1 SOTOKANNDA, CHIYODA-KU,  101-0021 JAPAN |
| E & E SOLUTIONS | 4-14-1 SOTOKANNDA, CHIYODA-KU, 13 101-0021 JAPAN |
| E CLUB OF EVERETT, INC | P.O. BOX 490135, EVERETT, MA 02149 |
| E DE WIT | 67 BRIGHTON ROAD, LONDON,  N16 8EQ UNITED KINGDOM |
| E G ASSOCIATES | 900 BAY DRIVE,SUITE 1018, MIAMI BEACH, FL 33141 |
| E HARTMAN & ASSOCIATES INC | P.O. BOX 461584, GARLAND, TX 75046 |

| Claim Name | Address Information |
|---|---|
| E J DELAROSA & CO INC | 11900 WEST OLYMPIC BLVD, SUITE# 500, LOS ANGELES, CA 90064 |
| E POOLE AND CO LTD | UNIT 17 RED LION BUSINESS CENTRE,RED LION ROAD, SURBITON, SURREY,  KT6 7QD UNITED KINGDOM |
| E SQUARED LTD | FAO ACCOUNTS RECEIVABLE,52 54 SOUTHWARK STREET, LONDON,  SE1 1UN UK |
| E SQUARED LTD | FAO ACCOUNTS RECEIVABLE,52 54 SOUTHWARK STREET, LONDON,  SE1 1UN UNITED KINGDOM |
| E STRAP INC | 2220 EAST 11TH AVENUE, HIALEAH, FL 33013-4310 |
| E SURV CHARTERED SURVEYORS | LAHUSTEIN HOUSE,GOLD STREET,KETTERING, NORTHANTS,  NN16 8AP UK |
| E SURV CHARTERED SURVEYORS | LAHUSTEIN HOUSE,GOLD STREET,KETTERING, NORTHANTS,  NN16 8AP UNITED KINGDOM |
| E TRADE CAPITAL MARKETS | 440 SOUTH LASALLE, SUITE 3030, CHICAGO, IL 60605 |
| E TRADE FINANCIAL | 135 E. 57TH STREET- 14TH FL, NEW YORK, NY 10022 |
| E TRADE FINANCIAL | 4500 BOHANNON DRIVE,ATTN: JESSICA BURBRINK, MENLO PARK, CA 94025 |
| E TRADE FINANCIAL | ATTN: BROKERAGE ACCOUNTING,PO BOX 3512, ARLINGTON, VA 94025 |
| E TRADE JAPAN | IZUMI GARDEN TOWER 19F,1-6-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6020 JAPAN |
| E TRADE SECURITIES, INC | FOUR EMBARCADERO PL,2400 GENG, PALO ALTO, CA 94301 |
| E V,NISHANTH | ROOM 302, B WING,SUNVIEW APPARTMENTS, BUILDING NO.6,MHADA, CHANDIVILI, MUMBAI, 400072 INDIA |
| E VICTORIA MORRISON | 3917 UTE MOUNTAIN TRAIL, CASTLE ROCK, CO 80109 |
| E VICTORIA MORRISON | 1385 CANDLEGLOW STREET, CASTLE ROCK, CO 80109 |
| E YELLOW PAGES USA | 102N E. 2ND STREET,SUITE 402, BOCA RATON, FL 33432 |
| E&B ENGINEERING SERVICES LIMITED | RAVENDENE HOUSE,21 BRIGHTON ROAD, CRAWLEY,  RH10 6AE UK |
| E&B ENGINEERING SERVICES LIMITED | RAVENDENE HOUSE,21 BRIGHTON ROAD, CRAWLEY,  RH10 6AE UNITED KINGDOM |
| E&E IT CONSULTING SERVICES INC | 2010 STATE ROAD,SUITE 100, CAMP HILL, PA 17011 |
| E&I PRINTING | 330 WEST 38TH STREET, SUITE 803, NEW YORK, NY 10018 |
| E&O TRADING CO. | 314 SUTTER STREET, SAN FRANCISCO, CA 94108 |
| E&Y QATAR | ABDULLA ABDULGHANI TOWER,3RD FLOOR, DOHA,  164 QATAR |
| E'LON,SHERRY J. | 23480 KENOSHA DRIVE, OAK PARK, MI 48237 |
| E*TRADE | ATTN: KRISTI BORCHERT,800 WASHINGTON AVENUE NORTH,SUITE 311, MINNEAPOLIS, MN 55401 |
| E*TRADE BANK | ATTN:FORREST KOBAYSHI,TELEBANK,1111 NORTH HIGHLAND STREET, ARLINGTON, VA 22201 |
| E*TRADE BANK | 1111 NORTH HIGHLAND ST, ARLINGTON, VA 22201 |
| E-BRANDS RESTAURANTS | 7468 WEST SAND LAKE ROAD, ORLANDO, FL 32819 |
| E-BRANDS RESTAURANTS | 7680 UNIVERSAL BLVD.,SUITE 195, ORLANDO, FL 32819 |
| E-CAPITAL PROFITS LIMITED | ATTN:MR. EDMOND IP,C/O 7TH FLOOR, CHEUNG KONG CENTER,2 QUEEN'S ROAD CENTRAL, , HONG KONG |
| E-CAPITAL PROFITS LIMITED | ATTN:MR. IP TAK CHUEN, EDMOND,E-CAPITAL PROFITS LIMITED,C/O 7TH FLOOR, CHEUNG KONG CENTER,2 QUEEN#APPOSS ROAD CENTRAL, ,  HONG KONG |
| E-CAPITAL PROFITS LIMITED | C/O CHEUNG KONG INTERNATIONAL LTD,18 BENTINCK STREET, LONDON,  W1M 5RI UNITED KINGDOM |
| E-DMZ SECURITY LLC | 501 SILVERSIDE ROAD, SUITE 143, WILMINGTON, DE 19809 |
| E-FELLOWS.NET | SATTLERSTR. 1, MUNICH,  80331 GERMANY |
| E-MEDIA PLUS, INC | 30 VAN ORDEN PLACE, HACKENSACK, NJ 07601 |
| E-NET CORPORATION | 100 CUMMINGS CENTER,SUITE 535Q, BEVERLY, MA 01915 |
| E-NET CORPORATION | 417 MONTGOMERY ST.  7TH FL., SAN FRANCISCO, CA 94104 |
| E-NET SHOP | 1-8-5 SHINJUKU, SHINJUKU-KU, 13 160-0022 JAPAN |
| E-NETWORK SYSTEMS, INC. | P.O. BOX 789, CHINO HILLS, CA 91709 |
| E-PLUS SERVICE GMBH & CO. KG | POSTFACH, POTSDAM,  14425 GERMANY |
| E-SKILL CORPORATION | 600, SUFFOLK STREET, LOWELL, MA 01854 |
| E-SYNERGY SOLUTIONS LTD | FORUM HOUSE,15 LIME STREET, LONDON,  EC3M 7AP UNITED KINGDOM |
| E-VALUATE GP, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| E-VALUATE, LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| E-Z TELEPHONE DIRECTORY CORP. | 106 SEVENTH STREET, GARDEN CITY, NY 11530 |
| E. DARLENE ZEOLI | 301 E. CEDAR ST., ONTARIO, CA 91762 |
| E. DARLENE ZEOLI | 301 E. CEDAR ST. #2, ONTARIO, CA 91762 |
| E. DARLENE ZEOLI | 802 PORTILLO, UPLAND, CA 91786 |
| E. GARY HOFFMAN | 1600 BROADWAY,APT 21E, NEW YORK, NY 10019 |
| E. GARY HOFFMAN | 2139 204TH PLACE, SAMMAMISH, WA 98074 |
| E. GARY HOFFMAN | 1600 BROADWAY,APT 21E, NEW YORK, NY 98074 |
| E. GARY JORDAN TRUST | C/O JOYCE JORDAN,203 KENNEDY COURT SOUTH, HARTFORD, NC 27944 |
| E. MICHAEL HUNTER | 15 CRESTWOOD LANE, SUMMIT, NJ 07901 |
| E. PETER CONTRUCCI III | 516 HILLCREST ROAD, RIDGEWOOD, NJ 07450 |
| E. PETER WORONIECKI | 526 ADAMS STREET,APARTMENT 2S, HOBOKEN, NJ 07030 |
| E. PETER WORONIECKI | 526 ADAMS STREET,APARTMENT 2L, HOBOKEN, NJ 07030 |
| E. PETER WORONIECKI | 601 HARRISON STREET,307, HOBOKEN, NJ 07030 |
| E. SUN COMMERCIAL BANK, LTD. | HONG KONG BRANCH – ATTN ALLEN LIN,SUITE 2805, 28/F, TOWER 6, THE GATEWAY,9 CANTON ROAD, TSIMSHATSUI,  ACCOUNT NO. 3900  KOWLOON,   HONG KONG |
| E. SWOPE CLARKE IV | 274 1ST AVE.,APT. #12C, NEW YORK, NY 10009 |
| E. SWOPE CLARKE IV | 240 E 76TH ST,APT. #2M, NEW YORK, NY 10021 |
| E. VINCENT BENJAMIN | 202 W 84TH ST APT 2E, NEW YORK, NY 10024 |
| E. VINCENT BENJAMIN | 818 TIGER LANE, CHARLOTTE, NC 28262 |
| E.B. & ASOCIADOS S.A. | AVENIDA SAMUEL LEWIS Y CALLE 53,EDIFICIO OMEGA, 6TH FLOOR, SUITE D, PANAMA, PANAMA |
| E.B. CAPITAL MARKETS LLC | 9 FACULTY ROAD, DURHAM, NC 03824 |
| E.C. HARRIS GMBH | KAISTRASSE 11, DUESSELDORF,  40221 GERMANY |
| E.C.F. SAS | 1 RUE DU BOIS DE LA REMISE,LOTISSEMENT "LE TREMBLAY", VARENNES JARCY,  91480 FRANCE |
| E.C.F. SAS | 1 RUE DU BOIS DE LA REMISE,LOTISSEMENT "LE TREMBLAY, VARENNES JARCY, 91 91480 FRANCE |
| E.E.L ENTERPRISES | 3355 NORTH 10TH, GERING, NE 69341 |
| E.O.G (UK) LTD | 33 ST JAMES SQUARE, LONDON,  SW1Y 4JS UK |
| E.O.G (UK) LTD | 33 ST JAMES SQUARE, LONDON,  SW1Y 4JS UNITED KINGDOM |
| E.ON AG | BENNIGSENPLAZ 1, DUSSELDORF,  40474 GERMANY |
| E.ON AG | ATTN:MR KLAUS MOKROS/ MR KLAUS RICHTER,E.ON AG,FINANCIAL SETTLEMENTS,E.ON-PLATZ 1, DUESSELDO,  40479 GERMANY |
| E4E BUSINESS SOLUTIONS | 109 KORAMANGALA INDUSTRIAL LAYOUT,4TH CROSS 5TH BLOCK – KORAMANGALA, BANGALORE, 560-095,   INDIA |
| E4E BUSINESS SOLUTIONS INDIA PVT LTD | MP KRISHNA MANSION 18 1ST CROSS,17TH A MAIL ,5TH BLOCK KORAMANAGALA, BANGALORE, KA 560095 INDIA |
| EA VAN AMERONGEN | NIEUW LOOSDRECHTSEDIJK 249, KW LOOSCRECHT,  1231 NETHERLANDS |
| EAC CONTRACTORS INC | 85 WHITNEY STREET, WESTBURY, NY 11590 |
| EAC, INC. | 50 CLINTON STREET-SUITE 107, HEMPSTEAD, NY 11550 |
| EACCESS SOLUTIONS, INC | 407 N. QUENTIN RD, PALATINE, IL 60067 |
| EACH ONE SAVE ONE | 3501 ELYSIAN FIELDS AVE, NEW ORLEANS, LA 70122 |
| EACH,KATHLEEN E. | 1750 WHITTIER AVE #40, COSTA MESA, CA 92627 |
| EACHUS,WALTER N. | 2521 E. BEERSVILLE ROAD, BATH, PA 18014 |
| EADON,NATASHA | 8 HAYRICK CLOSE,LANGDON HILLS, BASILDON, ESSEX,  SS16 6SY UNITED KINGDOM |
| EADY,CRISTAL L. | 8516 FERNDALE STREET, PHILADELPHIA, PA 19111 |
| EAGER, DAVIS & HOLMES, LLC | 9900 CORPORATE CAMPUS DRIVE, LOUISVILLE, KY 40223 |
| EAGLE ACCESS | ATTN: LINDA FITZPATRICK,65 LA SALLE ROAD,SUITE 305, WEST HARTFORD, CT 06107 |
| EAGLE ASSET MANAGEMENT | ATTN: PAT REMICK/ROBERT HYKEN,880 CARILLON PARKWAY,PO BOX 10520, ST. |

| Claim Name | Address Information |
|---|---|
| EAGLE ASSET MANAGEMENT | PETERSBURG, FL 33733 |
| EAGLE BROADBAND | 101 COURAGEOUS DRIVE, LEAGUE CITY, TX 77573 |
| EAGLE ENERGY PARTNERS I, L.P. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| EAGLE GLOBAL ADVISORS | ATTN: MALCOM DAY,5847 SAN FELIP,SUITE 930, HOUSTON, TX 77057 |
| EAGLE GLOBAL LOGISTICS | P.O. BOX 844650, DALLAS, TX 75284-4650 |
| EAGLE HILL SOUTHPORT SCHOOL | 214 MAIN ST, SOUTPORT, CT 06890 |
| EAGLE HOLDINGS I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EAGLE HOLDINGS II INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE HOUSE SCHOOL | EAGLE HOUSE SCHOOL, SANDHURST,   UK |
| EAGLE HOUSE SCHOOL | EAGLE HOUSE SCHOOL, SANDHURST,   UNITED KINGDOM |
| EAGLE I CBO LTD | C/O QSPV LIMITED,QUEENSGATE HOUSE,SOUTH CHURCH STREET,P.O. BOX 1093GT, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| EAGLE I CBO LTD | C/O FEDERATED INVESTMENT COUNSELING,ATTN: MR. JAMIE DAVIS,FEDERATED INVESTORS TOWER, PITTSBURGH, PA 15222 |
| EAGLE INVESTMENT SYSTEMS CORP | 65 LASALLE ROAD SUITE 305, WEST HARTFORD, CT 06107 |
| EAGLE INVESTOR I INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR II INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR III INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR IV INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR IX INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR V INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR VI INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR VII INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR VIII INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE INVESTOR X INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| EAGLE PRESS | PO BOX 8288, ROCKYMOUNT, NC 27804-8288 |
| EAGLE ROCK ALLIANCE, LTD | 80 MAIN STREET, 3RD FLOOR WEST ORANGE, NJ 07052 |
| EAGLE SALES INC. | 866 NW 110TH AVENUE, CORAL SPRINGS, FL 33071 |
| EAGLE SEARCH | 409 N. LOOP- 336 W.,SUITE #4, CONROE, TX 77301 |
| EAGLE SERVICES ASIA | 51 CALSHOT RD,POSTAL DISTRICT 0429, SINGAPORE,   509927 SINGAPORE |
| EAGLE TRANSPORTATION SERVICES INC | 77 MCCULLOUGH DRIVE SUITE 5, NEW CASTLE, DE 19720 |
| EAGLE, DAVID | 2300 WALNUT ST,APT 625, PHILADELPHIA, PA 19103 |
| EAGLE,WAYNE | 1 ALWYNE AVENUE, SHENFIELD, ESSEX,   CM15 8QT UNITED KINGDOM |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | ATTN:JOHN PETROZZI,EAGLEROCK INSTITUTIONAL PARTNERS, LP,C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C.,551 FIFTH AVENUE, 34TH STREET, NEW YORK, NY 10176 |
| EAGLEROCK MASTER FUND LP | 24 WEST 40TH ST, NY, NY 10018 |
| EAGLEROCK MASTER FUND LP | ATTN:JOHN PETROZZI,EAGLEROCK MASTER FUND, LP,C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C.,551 FIFTH AVENUE, 34TH STREET, NEW YORK, NY 10176 |
| EAGLES TALENT CONNECTION, INC. | 57 W. SOUTH ORANGE AVENUE, SOUTH ORANGE, NJ 07079 |
| EAKINS,TIMOTHY | 136 WEST 87TH STREET, #6, NEW YORK, NY 10024 |

| Claim Name | Address Information |
|---|---|
| EALING SOLICITORS CHAMBERS | 3 THE MALL,EALING, LONDON,  W5 2PJ UK |
| EALING SOLICITORS CHAMBERS | 3 THE MALL,EALING, LONDON,  W5 2PJ UNITED KINGDOM |
| EAMAN TALAI | 3033 NORTH SHERIDAN ROAD,APARTMENT 605, CHICAGO, IL 606 |
| EAMAN TALAI | 3033 N. SHERIDAN ROAD, #605,APARTMENT 605, CHICAGO, IL 606 |
| EAMAN TALAI | 3033 N. SHERIDAN ROAD, #605, CHICAGO, IL 606 |
| EAMAN TALAI | 1438 WEST BELMONT AVENUE,APARTMENT 4, CHICAGO, IL 606 |
| EAMAN TALAI | 3033 N. SHERIDAN ROAD, #605, CHICAGO, IL 60657 |
| EAMAN TALAI | 4329 HARROGATE DRIVE, NORMAN, OK 73072 |
| EAMES, ADAM | 345 FRANKLIN STREET, APT #504, CAMBRIDGE, MA 02139 |
| EAMON P. HEAVEY | 17 SASSINORO BOULEVARD, CORTLAND MANOR, NY 10567 |
| EAMON P. HEAVEY | 128 KING AVENUE, YONKERS, NY 10704 |
| EAMONN PATRICK DRISCOLL | 58A SALCOTT ROAD, LONDON,  SW11 6DE UNITED KINGDOM |
| EAMONN PATRICK DRISCOLL | 51 ENDLESHAM ROAD, LONDON,ANT,  SW12 8JY UNITED KINGDOM |
| EANES, JOHN | 4037 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| EAP | RYOKA YOYOGI BUILDING 3F,4-2-12 SENDAGAYA, SHIBUYA-KU, 13 151-0051 JAPAN |
| EAPPRAISEIT | 12629 MISSION HILLS CIRCLE N, JACKSONVILLE, FL 32225 |
| EAPPRAISEIT | 12395 FIRST AMERICAN WAY, POWAY, CA 92064 |
| EAPT SOLUTIONS, INC. | 515 PLAINFIELD AVENUE,SUITE 103, EDISON, NJ 08817 |
| EARL SCOTT | 110 LENOX ROAD,APARTMENT 6E, BROOKLYN, NY 11226 |
| EARLANE M STANFIELD | ONE GREENE STREET,APT. 302, JERSEY CITY, NJ 07302 |
| EARLANE M STANFIELD | 175 EAST 96TH STREET,APT 30Q, NEW YORK, NY 10128 |
| EARLE D GREENE | 4925 BRYON PLACE, DOWNERS GROVE, IL 60515 |
| EARLE HALEY IRA | 4070 BUNTING AVE,  ACCOUNT NO. 4511  FORT WORTH, TX 76107-2402 |
| EARLE,DARYL R. | 11985 ELLIOT WAY, VICTORVILLE, CA 92392 |
| EARLE,INGA | 247 E. 28TH STREET,APT 8C, NEW YORK, NY 10016 |
| EARLEY,HELEN | 4 LINDSELL STREET, GREENWICH, GT LON,  SE10 8NY UNITED KINGDOM |
| EARLEY,SHEILA | 693- C PLYMOUTH DR., LAKEWOOD, NJ 08701 |
| EARLS,JENNIFER ANN | 4220 S HALIFAX WY, AURORA, CO 80013 |
| EARLY ACTION GROUP LTD | BEDLAM HOUSE,OLDFEILD ROAD, MANCHESTER,  M5 3SR UK |
| EARLY ACTION GROUP LTD | BEDLAM HOUSE,OLDFEILD ROAD, MANCHESTER,  M5 3SR UNITED KINGDOM |
| EARLY, ROGER | 514 MAPLEWOOD AVENUE, WAYNE, NJ 19087 |
| EARLYBIRDCAPITAL, INC | ONE HUNTINGTON QUADRANGLE,4C18, MELVILLE, NY 11747 |
| EARNEST PARTNERS LLC | 75 FOURTEENTH STREET, SUITE 2300, ATLANTA, GA 30309 |
| EARNEST PARTNERS LLC | 1180 PEACHTREE STREET,SUITE 2300, ATLANTA, GA 30309 |
| EARNEST PARTNERS/INVESTEK CAPITAL MGMT | ATTN: DOUGLAS FOLK,75 14TH STREET,SUITE 2300, ATLANTA, GA 30309 |
| EARP CORPORATION | 3100 OCEAN STREET, CARLSBAD, CA 92008 |
| EARTH APPRAISAL | F&F ROYAL BLDG 4F,2-4-6,KANDA AWAJI-CHO, CHIYODA-KU, 13 101-0063 JAPAN |
| EARTH SATELLITE CORPORATION | 6011 EXECUTIVE BOULEVARD, SUITE 400, ROCKVILLE, MD 20852 |
| EARTH THEBAULT INC | PO BOX 414602, BOSTON, MA 02241-4602 |
| EARTHCOLOR BUSINESS SOLUTIONS | 77 MOONACHIE, MOONACHIE, NJ 07074 |
| EARTHLINK | P.O. BOX 530530, ATLANTA, GA 30353-0530 |
| EARTHLINK | P.O. BOX 6452, CAROL STREAM, IL 60197-6452 |
| EARTHNET INC | 4735 WALNUT STREET,SUITE 7, BOULDER, CO 80301 |
| EARTHY,STEVE | 23 THE BROOKS, BURGESS HILL, W SUSX,  RH158TR UNITED KINGDOM |
| EARYBIRDCAPITAL, INC. | ONE HUNTINGTON QUADRANGLE,SUITE 4C18, MELVILLE, NY 11747 |
| EASLEY, PAMELLA | 3605 LANDFAIR ROAD, PASADENA, CA 91107 |
| EASLEY,SHERRIE R. | 2364 PAIGE MARIE DR, WARRENTON, MO 63373 |
| EASON,BEVERLY | 112 GORDON DRIVE, ABBEVILLE, AL 36310 |
| EASON,ROBERT | 37 DUDLEY ROAD, WILTON, CT 06897 |

| Claim Name | Address Information |
|---|---|
| EAST ASIA REGIONAL COUNCIL OF OVERSEAS | P.O. BOX 5910, PRINCETON, NJ 08543 |
| EAST BAY COLLEGE FUND | 6114 LA SALLE AVENUE, OAKLAND, NY 21210 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH STREET, OAKLAND, CA 94607-4240 |
| EAST BRUNSWICK EDUCATION FOUNDATION | 760 ROUTE 18, EAST BRUNSWICK, NJ 08816 |
| EAST BRUNSWICK FRIEND OFTHE LIBRARY | 2 JEAN WALLING CIVIC CENTER, EAST BRUNSWICK, NJ 08816 |
| EAST BRUNSWICK FRIEND OFTHE LIBRARY | 2 JEAN WALLING,CIVIC CENTER DRIVE, EAST BRUNSWICK, NJ 08816 |
| EAST BRUNSWICK RESCUE SQUAD | 346 CRANBURY ROAD, EAST BRUNSWICK, NJ 08816 |
| EAST BY NORTHEAST, LLC | 51 EDGEMERE STREET, MONTAUK, NY 11954 |
| EAST COAST ENTERTAINMENT | PO BOX  11283,3311 W. BROAD STREET, RICHMOND, VA 23230 |
| EAST COAST SAFE & LOCK, INC | 530 BUSINESS PARK WAY BAY #4, ROYAL PALM BEACH, FL 33411 |
| EAST DOVER LIMITED | 745 7TH AVENUE, NEW YORK, NY 10019 |
| EAST DOVER LTD. | 1 STROKES PLACE,ST. STEPHEN'S GREEN, DUBLIN 2, IRELAND,    IRELAND |
| EAST END HOSPICE | P.O. BOX 1048, WEST HAMPTON BEACH, NY 11978 |
| EAST HAMPTON GOLF CLUB | PO BOX 1600,281 ABRAHAMS PATH, EAST HAMPTON, NY 11937 |
| EAST HARLEM SCHOOL | 340 EAST 104TH STREET, NEW YORK, NY 10029 |
| EAST HARLEM TUTORIAL PROGRAM | 2050 SECOND AVENUE, NEW YORK, NY 10029 |
| EAST LONDON BUSINESS ALLIANCE | EAST INDIA DOCK LEAMOUTH, LONDON,  E14 2BE UNITED KINGDOM |
| EAST SHORE PARTNERS BROKERAGE SERVICES | 150 MOTOR PKWY STE 202, HAUPPAUGE, NY 11788 |
| EAST SIDE HOUSE SETTLEMENT | 337 ALEXANDER AVENUE, BRONX, NY 10454 |
| EAST SUSSEX NATIONAL LIMITED | LITTLE HORSTEAD,UCKFIELD, EAST SUSSEX,  TN22 5ES UK |
| EAST SUSSEX NATIONAL LIMITED | LITTLE HORSTEAD,UCKFIELD, EAST SUSX,  TN22 5ES UNITED KINGDOM |
| EAST TEXAS FOOD BANK | P.O. BOX 6974, TYLER, TX 75711 |
| EAST WEST CONSULTING | CHICHIBUYA BUILDING,3-7-4 KOJIMACHI, CHIYODA-KU, 13 102-0083 JAPAN |
| EAST WOODS SCHOOL INC | 31 YELLOW COTE ROAD, OYSTER BAY, NY 11771 |
| EAST,CHRISTY M | 4215 AVONDALE LANE, CUMMING, GA 30041 |
| EAST,NATALIE | FLAT 1,64 GLENGALL GROVE, ISLE OF DOGS, GT LON,  E14 3ND UNITED KINGDOM |
| EAST-WEST ENTERPRISES CO. LTD. | C\O WIGHT & CO. INC.,10 CEDAR STREET, WOBURN, MA 01801 |
| EASTBRIDGE CONSULTING GROUP, INC | 50 AVON MEADOW LANE, AVON, CT 06001 |
| EASTER SEAL SOCIETY | 1185 EGLINTON AVENUE, SUITE 800, TORONTO ONTARIO,  M3C 3C6 CANADA |
| EASTER SEALS NEW YORK | 29 WEST 36TH STREET,4TH FLOOR, NEW YORK, NY 10018 |
| EASTER SEALS OF NEW JERSEY | 1 KIMBERLY ROAD, EAST BRUNSWICK, NJ 08816 |
| EASTER SEALS OKLAHOMA | 701 NORTH EAST 13TH STREET, OKLAHOMA CITY, OK 73104 |
| EASTER SEALS SOUTHERN CALIFORNIA INC. | 1801 E. EDINGER, SUITE 190, SANTA ANA, CA 92705 |
| EASTERN ASSOCIATION OF COLLEGE | EACUBO EXPO '07,342 NORTH MAIN STREET, WEST HARTFORD, CT 06117-2507 |
| EASTERN ASSOCIATION OF COLLEGE | 20250 144TH AVE NE, WOODINVILLE, WA 98072 |
| EASTERN ASSOCIATION STUDENT FINANCIAL | ATTN:  THOMAS DALTON,EXCELSIOR COLLEGE,7 COLUMBIA CIRCLE, ALBANY, NY 12203 |
| EASTERN ASSOCIATION STUDENT FINANCIAL | WESTMORLAND CCC,ATTN: GARY MEANS,145 PAVILION LN, YOUNGWOOD, PA 15697 |
| EASTERN AUTO MOTOR CORP | 120 NARROWS ROAD, ROUTE 11, LARKSVILLE, PA 18651 |
| EASTERN BANK | ATTN: ROSE GRANT,265 FRANKLIN STREET,FLOOR 3 BOS 301, BOSTON, MA 02110 |
| EASTERN BANK CAPITAL MARKETS | ONE WASHINGTON MALL, 7TH FL, BOSTON, MA 02108 |
| EASTERN BANK CAPITAL MARKETS | 265 FRANKLIN STREET,2ND FLOOR, BOSTON, MA 02110 |
| EASTERN BOOK SERVICE, INC | 3-3-13,HONGO,BUNKYO-KU, TOKYO, 13 113-8480 JAPAN |
| EASTERN CULTURE & PERFORMING ARTS CENTER | 295 PRINCETON-HIGHTSTOWN ROAD,SUITE 11-277, WEST WINDSOR, NJ 08550 |
| EASTERN DESIGN TILE AND | 26 VALLEY PLACE, LARCHMONT, NY 10538 |
| EASTERN GATE FURNITURE CO LLC | DUBAI,PO BOX 35379, DUBAI,  35379 UNITED ARAB EMIRATES |
| EASTERN LONG ISLAND HOSPITAL | 201 MANOR PLACE, GREENPORT, NY 11944 |
| EASTERN MAINE HEALTHCARE | C/O SCOTT D. SMITH,452 FIFTH AVENUE, 25TH FLOOR, NEW YORK, NY 10018 |
| EASTERN MAINE HEALTHCARE | ATTN:DANIEL B. COFFEY, CFO,489 STATE STREET, BANGOR, ME 04402 |

| Claim Name | Address Information |
|---|---|
| EASTERN METROPOLITAN REGIONAL COUNCIL | C/- HAYDN ROBINSON,1/23 RHEOLA STREET, WEST PERTH, WA,   6005 |
| EASTERN MICHIGAN UNIVERSITY | FINANCIAL AID OFFICE,403 PIERCE HALL, YPSILANTI, MI 48197 |
| EASTERN NOEL REALTY | 5TH FLOOR, CERULEAN TOWER,26-1 SAKURAGAOKA-CHO, SHIBUYA-KU,   JAPAN |
| EASTERN NOEL REALTY | 5TH FLOOR, CERULEAN TOWER,26-1 SAKURAGAOKA-CHO, SHIBUYA-KU, 13  JAPAN |
| EASTERN PACIFIC CO | 88 NATHAN ROAD COMFORT B'LDG,8/F FLAT A, KOWLOON HONG KONG,   HONG KONG |
| EASTERN SOFTWARE CORPORATION | 50 SOUTH WATER AVENUE, SHARON, PA 16146 |
| EASTERN TAX GROUP INC | 28 KNIGHT STREET, NORWALK, CT 06851 |
| EASTGATE,MELODY SHARI | 1435 O ST, GERING, NE 69341 |
| EASTHAM,JENNIFER | 46 GREEN DRIVE,LOSTOCK HALL, PRESTON, LANCS,   PR5 5XA UNITED KINGDOM |
| EASTHAM,THOMAS J. | 611 INDEPENDENCE AVE, ELBURN, IL 60119 |
| EASTHOPE,JULIAN | YORK LODGE,56 YORK ROAD, WEYBRIDGE, SURREY,   KT13 9DX UNITED KINGDOM |
| EASTICK,HELEN | 19 MULBERRY HILL,SHENFIELD, BRENTWOOD, ESSEX,   CM15 8JS UNITED KINGDOM |
| EASTLAND MALL 038 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EASTLINK GALLERY | 50 MOGANSHAN LU,BUILDING 6 - 5TH FLOOR,SHANGHAI, CHINA,   200060 CHINA |
| EASTMAN KODAK COMPANY | PO BOX 640350, PITTSBURGH, PA 15264-0350 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER, CHICAGO, IL 60677-1007 |
| EASTMAN KODAK CREDIT CORP | PO BOX 642444, PITTSBURGH, PA 15264 |
| EASTON,ALEX S | 60 CARLISLE COURT, OLD BRIDGE, NJ 08857 |
| EASTOVER CAPITAL MANAGEMENT | ATTN: ERIC SHERIDAN,212 S. TRYON STREET, CHARLOTTE, NC 28281 |
| EASTPOINT MALL LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EASTRICH NO 167 CORPORATION | C\O PARADIGM PROPERTIES,2600 CORPORATE EXCHANGE #175, COLUMBUS, OH 43231 |
| EASTRICH NO. 167 CORPORATION | PARADIGM PROPERTIES,EASTRICH NO. 167 CORP,2600 CORPORATE EXCHANGE DRIVE, STE 175, COLUMBUS, OH 43231 |
| EASTRICH NO. 167 CORPORATION | PARADIGM PROPERTIES,EASTRICH NO. 167 CORPORATION,2600 CORP EXCHANGE DRIVE, STE 175, COLUMBUS, OH 43231 |
| EASTRICH NO. 167 CORPORATION | C/O PARADIGM PROPERTIES,2600 CORPORATE EXCHANGE DR,SUITE 175, COLUMBUS, OH 43231 |
| EASTRICH NO. 167 CORPORATION | ATTN:PARADIGM PROPERTIES,2600 CORPORATE EXCHANGE DRIVE, SUITE 175, COLUMBUS, OH 43231 |
| EASTRIDGE GROUP | DBA HR SOLUTIONS,FILE 55347, LOS ANGELES, CA 90074-5347 |
| EASTSHORE PARTNERS, INC. | 150 MOTOR PKWY,SUITE 202, HAUPPAUGE, NY 11788 |
| EASTSIDE MANAGEMENT COMPANY LLC | 207 EASTSIDE SQ, HUNTSVILLE, AL 35801 |
| EASTSIDE YOUNG LEADERS ACADEMY | PO BOX 23703, LONDON,   443-2313 UK |
| EASTSIDE YOUNG LEADERS ACADEMY | PO BOX 23703, LONDON,   443-2313 UNITED KINGDOM |
| EASTWEST HOTEL | RUE DES PAQUIS 6, GENEVE,   1201 SWITZERLAND |
| EASTWOOD JR.,WILLIAM J. | 0S572 BRANNON LANE, GENEVA, IL 60134 |
| EASWAR,SURESH | 470 W 24TH STREET,APT. 7A, NEW YORK, NY 10011 |
| EASWARAN CUMARASAMY | 2718 LERNER HALL, NEW YORK, NY 10027 |
| EASWARAN CUMARASAMY | 14 E. RIDING DRIVE, CHERRY HILL, NJ 08003 |
| EASWARAN,LAKSHMAN | 104 HANA ROAD, EDISON, NJ 08817 |
| EASY I | P.O. BOX 1665, EL SEGUNDO, CA 90245 |
| EASY I, INC. | PO BOX 1665, EL SEGUNDO, CA 90245 |
| EASY I, INC. | P.O. BOX 1665,537 EUCALYPTUS DR., EL SEGUNDO, CA 90245 |
| EASY RIDER, INC. | 2383 S. US HWY 301, SUMTERVILLE, FL 33585 |
| EASY SEAL PRODUCTS LTD | 6 TANNERS COURT,TANNERS MEADOW,BETCHWORTH, RH3 7NH,   UNITED KINGDOM |
| EASYLINK SERVICES | P.O. BOX 200013, PITTSBURGH, PA 15251-0013 |
| EASYLINK SERVICES | DUPLICATE-SEE V# 0000042608,P.O. BOX 200013, PITTSBURGH, PA 15251-0013 |
| EASYLINK SERVICESUK LTD | BISHOPSGATE COURT,4 NORTON FOLGATE, LONDON,   E1 6DB UNITED KINGDOM |
| EASYNET LIMITED | 1 BRICK LANE, LONDON,   E1 6PU UNITED KINGDOM |
| EASYSCREEN LTD | LEVEL ONE,155 BISHOPGATE, LONDON,   EC2M 3TQ UK |

| Claim Name | Address Information |
|---|---|
| EASYSCREEN LTD | LEVEL ONE,155 BISHOPGATE, LONDON,  EC2M 3TQ UNITED KINGDOM |
| EAT IT CATERING+EVENT | NIEDERHOECHSTAEDTER STR. 62, KRONBERG,  61476 GERMANY |
| EATON CORPORATION | ATTN: GBLOBAL TRADE CREDIT DEPT,EATON CENTER,1111 SUPERIOR AVE, CLEVELAND, OH 44114-2584 |
| EATON CORPORATION | EATON CORPORATION,EATON CENTER,1111 SUPERIOR AVENUE, CLEVELAND, OH 441142584 |
| EATON CORPORATION | P.O. BOX 93531, CHICAGO, IL 60673-3531 |
| EATON ELECTRIC LTD | REDDINGS LANE, TYSELEY, BIRMINGHAM,  B11 3EZ UK |
| EATON ELECTRIC LTD | EATON SHARED SERVICE CENTRE,TAY HOUSE, 300 BATH STREET, GLASGOW,  G2 4NA UK |
| EATON ELECTRIC LTD | REDDINGS LANE, TYSELEY, BIRMINGHAM,  B11 3EZ UNITED KINGDOM |
| EATON ELECTRIC LTD | EATON SHARED SERVICE CENTRE,TAY HOUSE, 300 BATH STREET, GLASGOW,  G2 4NA UNITED KINGDOM |
| EATON ELECTRICAL INC. | GENERAL COUNSEL,8609 SIX FORKS RD., RALEIGH, NC 27615 |
| EATON ELECTRICAL INC. | ATTN:GENERAL COUNSEL,8609 SIX FORKS RD, RALEIGH, NC 27615 |
| EATON FINE DINING DIRECT | 5966 GREENFIELD ROAD, LONDON,  E1 1EJ UNITED KINGDOM |
| EATON LIMITED | (CUTLER HAMMER PRODUCTS),ELSTOW ROAD, BEDFORD,  MK42 9LH UK |
| EATON LIMITED | (CUTLER HAMMER PRODUCTS),ELSTOW ROAD, BEDFORD,  MK42 9LH UNITED KINGDOM |
| EATON POWER QUALITY | P.O. BOX 93531, CHICAGO, IL 60673-3531 |
| EATON SQUARE SCHOOL | 79 ECCLESTON SQUARE, LONDON,  SW1V 1PP UK |
| EATON SQUARE SCHOOL | 79 ECCLESTON SQUARE, LONDON,  SW1V 1PP UNITED KINGDOM |
| EATON VANCE ARIZONA MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE ARKANSAS MUNCIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPINCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE FLORIDA INSUREDMUNICIPALS FUN | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE FLORIDA MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE GEORGIA MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE HAWAII MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE HIGH YIELD MUNICIPFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED CALIFORNIAMUNICIPAL BOND FUND, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED FLORIDAMUNICIPAL BOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED MASSMUNI BOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED MICHIGANMUNICIPAL BOND FUND, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED MUNICIPALBOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED MUNICIPALBOND FUND II | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED NEW JERSEYMUNICIPAL BOND FUND, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED NEW YORKMUNICIPAL | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE |

| Claim Name | Address Information |
|---|---|
| BOND FUND II | STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED NEW YORKMUNICIPAL BOND FUND, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED OHIO MUNICIPAL BOND FUND | 24 FEDERAL STREET, BOSTON, MA 02111 |
| EATON VANCE INSURED OHIOMUNICIPAL BOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE INSURED PENNSYLVANMUNI BOND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE KANSAS MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE LOUISIANA MUNICIPAFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MANAGEMENT INCA/C EATON VANCE CORP | ATTN:FREDERICK S. MARIUS,EATON VANCE CORP. C/O EATON VANCE MANAGEMENT,THE EATON VANCE BLDG,255 STATE ST, BOSTON, MA 02109 |
| EATON VANCE MANAGEMENT INCA/C EV ENH EQ OPT INC FD | ATTN:FREDERICK S. MARIUS,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MANAGEMENT INCA/C EV RISK-MGD EQ OPT I | ATTN:FREDERICK S. MARIUS,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MANAGEMENT INCA/C HIGH INCOME PORTFOLI | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MANAGEMENT INCA/C INCOME FUND BOSTON, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MARYLAND MUNCIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MASSACHUSETTS MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MASSACHUSETTSMUNICIPAL INCOME TRUST, | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MINNESOTA MUNICIPAFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MISSISSIPPI MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE MISSOURI MUNICIPALFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE NATIONAL MUNICIPALFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPINCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE NEW YORK MUNICIPALFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE NORTH CAROLINAMUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE OHIO MUNICIPALINCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE OREGON MUNICIPALSFUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE PENNSYLVANIA MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE RHODE ISLAND FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| EATON VANCE SOUTH CAROLINAMUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE TENNESSEEMUNICIPAL FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON VANCE WEST VIRGINIA MUNICIPALS FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EATON,CLARE | 95 BAYNARD AVENUE, LITTLE DUNMOW, ESSEX,  CM6 3FD UNITED KINGDOM |
| EATON,DONNA | 44 WYE GARDENS,FRYERS LANE, HIGH WYCOMBE, BUCKS,  HP123DU UNITED KINGDOM |
| EATON,JESSE M. | 180 MONTAGUE STREET,#26C, BROOKLYN, NY 11201 |
| EATON,RICHARD W. | 25 KENNEBEC AVE., POCASSET, MA 02559-2087 |
| EBAN INTERNATIONAL LIMITED | SUITE 1903-1905,TWO PACIFIC PLACE,88 QUEENSWAY, ,  HONG KONG |
| EBAN INTERNATIONAL LIMITED | WUITE 1903-1905,TWO PACIFIC PALACE,88 QUEENSWAY, HK, ,  HONG KONG |
| EBAN INTERNATIONAL LIMITED | 1001, RUTTONJEE HOUSE,RUTTONJEE CENTRE,11 DUDDELL STREET, HONG KONG,  HONG KONG |
| EBAN INTERNATIONAL LLC | 114 WEST 27 STREET,SUITE 8N, NEW YORK, NY 10017 |
| EBAN JAPAN LIMITED | TOTO BLDG 5F,5-1-4 TORANOMON, MINATO-KU,  105-0001 JAPAN |
| EBAN JAPAN LIMITED | TOTO BLDG 5F,5-1-4 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| EBAN LIMITED | THE GARDEN HOUSE,6 ECCLESTON PLACE, LONDON,  SW1W 9NF UK |
| EBAN LIMITED | THE GARDEN HOUSE,6 ECCLESTON PLACE, LONDON,  SW1W 9NF UNITED KINGDOM |
| EBARA,MIYUKI | 4-20-2-1017,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| EBAUGH JR.,DENNIS R | 13412 SUNRISE DR, BLUE RIDGE SUMMIT, PA 17214 |
| EBAY INC. | 2145 HAMILTON AVE, SAN JOSE, CA 95125 |
| EBBERT, DANIEL J. JR. | FMT CO CUST IRA ROLLOVER,324 WAYLAND ROAD,  ACCOUNT NO. 4937  CHERRY HILL, NJ 08034 |
| EBBINGE & COMPANY | PRINS HENDRIKLAAN 29,1075 AZ, AMSTERDAM,  1075 AZ NETHERLANDS |
| EBBRO,GARY V | 241 N. REGENT STREET, PORT CHESTER, NY 10573 |
| EBE,ROBERT | 724 PYNE HALL,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| EBEID,SHELLY | 12540 TIMBER HOLLOW PL, GERMANTOWN, MD 20874 |
| EBELE C. EMELUMADU | 228 BUTTONWOOD AVENUE, CORTLAND MANOR, NY 10567 |
| EBELE C. EMELUMADU | 41-25 39TH PLACE,2ND FLOOR, SUNNYSIDE, NY 11104 |
| EBELE C. EMELUMADU | 4322 56TH STREET, WOODSIDE, NY 11377 |
| EBELE C. EMELUMADU | 43-22 50TH STREET, WOODSIDE, NY 11377 |
| EBEN, CHRISTOPHER | 1247 LOIS RD, AMBLER, PA 19002 |
| EBENEZER,JOEL | B-102 FIRST FLOOR PANCHVATI BLDG,VIJAY BAUG COMPLEX,OPP ROSHAN PETROL PUMP, KALYAN (W), THANE DISTRICT, MH 421301 INDIA |
| EBER,E R. | 300 E. 75TH STREET,APT. 11C, NEW YORK, NY 10021 |
| EBERHARD GROSSE-STRANGMANN | 6 SHERWOOD COURT,SEYMOUR PLACE, LONDON,  W1H 5TH UK |
| EBERHARD GROSSE-STRANGMANN | 6 SHERWOOD COURT,SEYMOUR PLACE, LONDON,  W1H 5TH UNITED KINGDOM |
| EBERHARD GROSSE-STRANGMANN | 6 SHERWOOD COURT,SEYMOUR PLACE, LONDON,ANT,  W1H 5TH UNITED KINGDOM |
| EBERHARD RIESENKAMPFF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EBERL,MIKE | 3531 S. LOGAN ST,D-327, ENGLEWOOD, CO 80113 |
| EBERLY,MARY E | 121 NORTH MADDER DRIVE, MECHANICSBURG, PA 17050 |
| EBERT,GREGORY R | 45 RANGELY DR, COLORADO SPRINGS, CO 80921 |
| EBERT,NICOLE | LANDSTRASSE 125, WETTINGEN,  5430 SWITZERLAND |
| EBINGER,PATRICK G. | 718 ROVERTON COURT, SAN RAMON, CA 94582 |
| EBISUDO SEIKA | 2-3-15 KYONO,ADACHI-KU, TOKYO,  123-0844 JAPAN |
| EBISUDO SEIKA | 2-3-15 KYONO,ADACHI-KU, TOKYO, 13 123-0844 JAPAN |
| EBN BANCO DE NEGOCIOS S.A | ATTN:DAVID POMFRET,EBN BANCO DE NEGOCIOS SA,ALMAGRO 46, MADRID,  28010 SPAIN |
| EBNER, KATHRYN | 49 ASH ROAD, BARDONIA, NY 10954 |
| EBNER,GUILLAUME | 6 CLARENCE GATE GARDENS,GLENWORTH STREET, LONDON, CENT,  NW1 6AY UNITED |

| Claim Name | Address Information |
|---|---|
| EBNER,GUILLAUME | KINGDOM |
| EBNER,KATHRYN V. | 49 ASH ROAD, BARDONIA, NY 10954 |
| EBOND TRADE | 2033 N. MAIN STREET,SUITE 660, WALNUT CREEK, CA 94596 |
| EBONY A. SMITH | 163 ST. NICHOLAS AVENUE,APARTMENT 2F, NEW  YORK, NY 10026 |
| EBONY A. SMITH | 11349 KING GEORGE DRIVE, WHEATON, MD 20902 |
| EBONY M. PIERCE | 12853 SOUTH WAMBLEE VALLEY, CONIFER, CO 80433 |
| EBONY M. PIERCE | 25656 MOSIER CIRCLE,UPPER, CONIFER, OH 80433 |
| EBONY M. PIERCE | 25656 MOSIER CIR., CONIFER, CO 80433 |
| EBONY M. THOMAS | 10 LUKENS AVE, BRENTWOOD, NY 11717 |
| EBONY WIRESINGER | 610 WEST 143,#2A, NEW YORK, NY 10031 |
| EBRAHIM FAROUK | 20 PALACE COURT,250 FINCHLEY ROAD, LONDON,  NW3 6DN UNITED KINGDOM |
| EBRAHIM, SHAFIQ | 165 TREMONT STREET,UNIT 705, BOSTON, MA 02111 |
| EBRU AYDEMIR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EBRU AYDEMIR | 156 MALVERN ROAD,ENFIELD, MIDDLESEX,  EN3 6DB UNITED KINGDOM |
| EBS | 2 BURLINGTON ROAD, DUBLIN 4,   IRELAND |
| EBS ASSET MGMT | ATTN: BERNIE HOLTGNEIVE,7777 WASHINGTON VILLAGE DRIVE,SUITE 210, DAYTON, OH 45458 |
| EBS DEALING RESCOURCES INCORPORATION | 535 MADISON AVE, NEW YORK, NY 10022 |
| EBS DEALING RESOURCES INC | 535 MADISON AVE, NEW YORK, NY 10022 |
| EBS DEALING RESOURCES INC | GENERAL POST OFFICE,P.O. BOX 30961, NEW YORK, NY 10087 |
| EBS DEALING RESOURCES INC | PO BOX 414993, BOSTON, MA 02241-4993 |
| EBS DEALING RESOURCES INT' LIMITED | 5556 LINCOLNS INN FIELDS,5556 LINCOLNS INN FIELDS, LONDON,  WC2A 3LJ UNITED KINGDOM |
| EBS DEALING RESOURCES JAPAN LIMITED | TOHO TWIN TOWER BLDG. 3F,1-5-2 YURAKUCHO, CHIYODA-KU, 13 100-0006 JAPAN |
| EBS DEALING RESOURCES JAPAN LIMITED | ASTEER KAYABACHO BLDG 6F,1-6-1,SHINKAWA, CHUO-KU, TOKYO, 13 104-0033 JAPAN |
| EBS DEALING RESOURCES JAPAN LIMITED | 50 RAFFLES PLACE,#22-04 SINGAPORE LAND TOWER, ,   SINGAPORE |
| EBS SERVICE COMPANY LIMITED | LAVATERSTRASSE 40,PO BOX 375, ZURICH,  8027 SWITZERLAND |
| EBS SERVICE COMPANY LIMITED | LAVATERSTRASSE 40, ZURICH,  CH8002 SWITZERLAND |
| EBS SERVICE COMPANY LIMITED | LAVATERSTRASSE 40,PO BOX CH-8027, ZURICH |
| EBS SERVICE COMPANY LIMITED | PO BOX 7247-7608, PHILADELPHIA, PA 19170-7608 |
| EBSCO INFORMATION SERVICES | 4TH FLOOR KINGMAKER HOUSE,STATION ROAD,NEW BARNET, LONDON,  EN5 1NZ UK |
| EBSCO INFORMATION SERVICES | (ROWECOM FINANCE TEAM),4TH FLOOR KINGMAKER HOUSE,STATION ROAD, LONDON,  EN5 1NZ UK |
| EBSCO INFORMATION SERVICES | 4TH FLOOR KINGMAKER HOUSE,STATION ROAD,NEW BARNET, LONDON,  EN5 1NZ UNITED KINGDOM |
| EBSCO INFORMATION SERVICES | (ROWECOM FINANCE TEAM),4TH FLOOR KINGMAKER HOUSE,STATION ROAD, LONDON,  EN5 1NZ UNITED KINGDOM |
| EBSCO INFORMATION SERVICES | 17-29 WASHINGTON STREET, TENAFLY, NJ 07670 |
| EBSWORTH,MARK | 23 SANDRINGHAM ROAD, BARKING, ESSEX,  IG119AD UNITED KINGDOM |
| EBSWORTH,PAUL JAMES | 60 SHELLEY ROAD, HIGH WYCOMBE, BUCKS,  HP11 2UW UNITED KINGDOM |
| EBUSINESSWARE INDIA PVT LTD | SCO 43, SECTOR 15OLD,JUDICIAL COMPLEX, GURGAON, HR 122001 INDIA |
| EBX GROUP, LLC | ATTN:  ACCOUNTS RECEIVABLE,100 FRANKLIN STREET, BOSTON, MA 02110 |
| EBX GROUP, LLC | ACCOUNTS RECEIVABLE,65 FRANKLIN STREET,SUITE 201, BOSTON, MA 02110 |
| EBY,ROBERT J. | 15 SYCAMORE HILL ROAD, BERNARDSVILLE, NJ 07924 |
| EC HARRIS | 11 RUE MERMOZ, PARIS,  75008 FRANCE |
| EC HARRIS | 11 RUE JEAN MERMOZ, PARIS,  75008 FRANCE |
| EC HARRIS | 11 RUE MERMOZ, PARIS, 75 75008 FRANCE |
| EC HARRIS | PO BOX 307, 5TH FLOOR,ROYAL EXCHANGE, MANCHESTER,  M60 3NT UK |
| EC HARRIS | PO BOX 307, 5TH FLOOR,ROYAL EXCHANGE, MANCHESTER,  M60 3NT UNITED KINGDOM |
| EC HARRIS HUNGARY KFT | RAKOCZI UT 42, BUDAPEST,  1072 HUNGARY |

| Claim Name | Address Information |
|---|---|
| EC HARRIS ITALIA SRL | VIA A.ALBRICCI 9, MILANO,  20122 ITALY |
| EC HARRIS SP. Z O.O. | KROLEWSKA 16, WARSAW,  00103 POLAND |
| EC HARRIS(HONG KONG) LIMITED | ROOM 3206-10,CHINA RESOURCES BUILDING,26 HARBOUR  ROAD, WANCHAI,   HONG KONG |
| EC3 | STEEPWOOD VIEW,MARRINGDEAN RD, BILLGSHURST, W SUSX,  RH14 9EH UNITED KINGDOM |
| ECALLE,GABRIEL | 9 RUE ST ETIENNE, BORDEAUX, 33 33000 FRANCE |
| ECCLESINE,KEVIN | 8 CUSHING ROAD, WELLESLEY HILLS, MA 02481 |
| ECD INSIGHT LTD | 8-9  NEW STREET, LONDON,  EC2M 4TP UK |
| ECD INSIGHT LTD | 8-9  NEW STREET, LONDON,  EC2M 4TP UNITED KINGDOM |
| ECD INSIGHT US LTD | 48 WALL STREET,SUITE 1100, NEW YORK, NY 10005 |
| ECD INSIGHT US LTD | 48 WALL STREET,SUITE 1100, NEW YORK, NY 10008 |
| ECE GUNER ( GUNER LAW OFFICE) | LEVENT CADDESI, ALT ZEREN SOKAK,NO: 7 D: 2, LEVENT - ISTANBUL,  34330 TURKEY |
| ECG RESOURCES, INC. | 1118 BAY 25TH STREET, FAR ROCKAWAY, NY 11691 |
| ECHANORE, ANDER | 4400 MASSACHUSETTS AVENUE N.W.,LEONARD HALL# 707, WASHINGTON, DC 20016 |
| ECHAVARRIA, ABRAHAM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ECHAVARRIA,PIEDAD | 28 MARTIN LUTHER KING DR APT 80, NORWALK, CT 06854 |
| ECHELON EVENT MANAGEMENT | 60 BIRMINGHAM PKWY, SUITE 401, BOSTON, MA 02185 |
| ECHELON INTERNATIONAL | P.O. BOX 10758, ST PETERSBURG, FL 33733 |
| ECHENDU,CHINEMEREM LEO | 3301 SWEETGUM TRAIL,APT 1423, ARLINGTON, TX 76014 |
| ECHEVARRIA, CODILIS & STAWIARSKI | 9119 CORPORATE LAKE DRIVE,SUITE 300, TAMPA, FL 33634 |
| ECHEVERRI,WILLIAM | 66 RIDGE AVE, PARK RIDGE, NJ 07656 |
| ECHEVERRIA,ORIETTA | 539 WEST 54TH STREET, NEW YORK, NY 10019 |
| ECHEVERRY,TATIANA | 87-42 ELMHURST AVE,APT. 3G, ELMHURST, NY 11373 |
| ECHEVERS,BENJAMIN | VICENTE LOPEZ 1886,5TH FLOOR, BUENOS AIRES,   ARGENTINA |
| ECHIGO,SHIGERU | 2-21-1 SILVERADO VILA B,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| ECHO CORPORATION | 5075 HOPYARD ROAD,SUITE 200, PLEASANTON, CA 94588 |
| ECHO DATA SERVICES INC | 855 FOX CHASE, COATESVILLE, PA 19320 |
| ECHO LAKE COUNTRY CLUB | 515 SPRINGFIELD AVE, WESTFIELD, NJ 07090 |
| ECHOLS, MATTHEW | 2355 N. HIGHWAY 360, GRAND PRAIRIE, TX 75050 |
| ECHOLS,CHERYL L. | 3123 CASSOWARY CT, SPRING, TX 77373 |
| ECHOLS,MATTHEW CODY | 10200 PARK MEADOWS DR,#1018, LITTLETON, CO 80124 |
| ECHTERMANN,HEIDEMARIE U. | 203 HEIGHTS LANE, TENAFLY, NJ 07670 |
| ECIL RAPISCAN LIMITED | B Ü 1,VIKRAMPURI, SECUNDERABAD, AP  INDIA |
| ECJ SERVICES, INC | 10 WEST 15TH STREET, SUITE 2121 NEW YORK, NY 10011-6833 |
| ECKEL,ANDREW R | 6453 S TAFT WAY, LITTLETON, CO 80127 |
| ECKENSBERGER,LINDA P. | 8717 BIGELOW DRIVE, PLANO, TX 75024 |
| ECKER,TANYA A | 545 DOUGLAS ROAD, WHITINSVILLE, MA 01588 |
| ECKERT SEAMANS CHERIN & MELLOTT | 600 GRANT STREET 44TH FLOOR, PITTSBUGH, PA 15219 |
| ECKERT,CATHERINE A | 535 FAIRMONT AVENUE, WESTFIELD, NJ 07090 |
| ECKERT,MICHAEL C. | 7 KIMBALL STREET, CHATHAM, NJ 07928 |
| ECKES,ANGELINE A. | 12533 W. ALABAMA WAY, LAKEWOOD, CO 80228 |
| ECKHARD SCHARMER | , FRANKFURT, HE 60313 GERMANY |
| ECKHARD SCHARMER | 35 TELEGRAPH PLACE,MILL QUAY, LONDON,  E14 9XA UNITED KINGDOM |
| ECKHOFF, ANNE | 1412 GLENSIDE GRN, CHARLOTTESVILLE, VA 22901 |
| ECKLAND CONSULTANTS INCORPORATED | 75 TRI-STATE INTERNATIONAL,SUITE 100, LINCOLNSHIRE, IL 60069 |
| ECKMANN, BRAD | 15402 CHAMPION LAKES PL, LOUISVILLE, KY 40245 |
| ECKNER, ANDREAS | 51 DUDLEY LANE,APT #327, STANFORD, CA 94305 |
| ECKSTEIN III,GEORGE H | 290 COLLINS AVE,APT 4H, MOUNT VERNON, NY 10552 |
| ECKSTEIN, ARIEL | 16 CASTLE CT, RANDOLPH, NJ 07869 |

| Claim Name | Address Information |
|---|---|
| ECKSTEIN, TODD S. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ECKSTEIN,ELIZABETH A. | 60-17 WOODBINE ST, RIDGEWOOD, NY 11385 |
| ECLARO INTERNATIONAL | 200 WEST 57TH STREET,SUITE 1104, NEW YORK, NY 10019 |
| ECLC FOUNDATION | 21 LUM AVENUE, CHATHAM, NJ 07928 |
| ECLC FOUNDATION | 100 PASSAIC AVENUE,SUITE IIA, CHATHAM, NJ 07928 |
| ECLEREX | 29, BANK STREET,FORT, MUMBAI,INDIA, ,  400023 INDIA |
| ECLERX | 29 BANK STREET, FORT MUMBAI,   IN |
| ECLERX | , FORT MUMBAI,   INDIA |
| ECLERX | 29 BANK ST, FORT MUMBAI,   INDIA |
| ECLERX SERVICES PRIVATE LIMITED | 29 BANK STREET, FORT MUMBAI, INDIA,  400023 INDIA |
| ECLERX SERVICES PRIVATE LIMITED | 4 RED LION COURT,ALEXANDRA ROAD, MIDDLESEX,  TW3 1JS UK |
| ECLERX SERVICES PRIVATE LIMITED | 4 RED LION COURT,ALEXANDRA ROAD, MIDDLESEX,  TW3 1JS UNITED KINGDOM |
| ECLIPSE ENERGY GROUP AS | OVRE HOLEGT 1, STAVENGER,  4006 NORWAY |
| ECLIPSE GAS 8 POWER LTD | 4 GROSVENOR PLACE, LONDON,  SW1X 7DL UNITED KINGDOM |
| ECLIPSE MESSENGER | 3400 IRVINE AVENUE, NEWPORT BEACH, CA 92660 |
| ECLIPSE NETWROKING LIMITED (INTERNET) | PORTLAND HOUSE,LONGBROOK STREET, EXETER,  EX4 6AB UNITED KINGDOM |
| ECLIPSE PRESENTATIONS LIMITED | PRESENTATIONS HOUSE,3 CROYDON ROAD, BECKENHAM,  BR3 4AA UK |
| ECLIPSE PRESENTATIONS LIMITED | PRESENTATIONS HOUSE,3 CROYDON ROAD, BECKENHAM,  BR3 4AA UNITED KINGDOM |
| ECLIPSE RECRUITING | 3632 S. JOPLIN STREET, AURORA, CO 80013 |
| ECM REAL ESTATE INVEST AG | 13 RUE VIVIENNE, PARIS,  75002 FRANCE |
| ECMC | LOCKBOX# 7096,P.O. BOX 75848, ST. PAUL, MN 55175-0848 |
| ECO CHAUFFEUR DRIVE T/A CHAUFFEUR-FIRST | ECO-CHAUFFEUR DRIVE,28-29 HIGHWAY BUSINESS PARK,HECKFORD STREET, LONDON,  E1W 3HS UK |
| ECO CHAUFFEUR DRIVE T/A CHAUFFEUR-FIRST | ECO-CHAUFFEUR DRIVE,28-29 HIGHWAY BUSINESS PARK,HECKFORD STREET, LONDON,  E1W 3HS UNITED KINGDOM |
| ECO ELECTRONICS INC | 4115 BURNS ROAD, PALM BEACH GARDENS, FL 33410 |
| ECO EUROPEAN LIMITED | 1 LANGLANDS GATE,LANGLANDS BUSINESS PARK,EAS KILLBRIDE, GLASGOW,  G75 0YZ UK |
| ECO EUROPEAN LIMITED | 1 LANGLANDS GATE,LANGLANDS BUSINESS PARK,EAS KILLBRIDE, GLASGOW,  G75 0YZ UNITED KINGDOM |
| ECO EUROPEAN LIMITED | PO BOX 8943,EAST KILBRIDE, GLASGOW,  G75 0YZ UNITED KINGDOM |
| ECO FACTORY | 2-4-5,SHIBA DAIMON, MINATO-KU, 13  JAPAN |
| ECO MASTER FUND LIMITED | ATTN:STEPHANIE CELI,ECO MASTER FUND LIMITED,C/O ECO MANAGEMENT, L.P.,320 PARK AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| ECO MASTER FUND LIMITED | 320 PARK AVE, NEW YORK, NY 10022 |
| ECOEXPRESS | 85 GALLI DRIVE,SUITE E, NOVATO, CA 94949 |
| ECOFIN INVESTMENT CONSULTING AG | SIGNAUSTR. 6, ZURICH,  8037 SWITZERLAND |
| ECOLAB INC | PO BOX 905327, CHARLOTTE, NC 28290-5327 |
| ECOLAB INC | 370 WABASHA ST N., ST. PAUL, MN 55102 |
| ECOLAB K.K. | TAKADANOBABA CENTER BLDG,1-31-18,TAKADANOBABA, TOKYO,  169-8631 JAPAN |
| ECOLAB K.K. | TAKADANOBABA CENTER BLDG,1-31-18,TAKADANOBABA, TOKYO, 13 169-8631 JAPAN |
| ECOLE FRANCAISE INTERNATIONAL DE BOMBAY | 51-K BHULABHAI DESAI ROAD,SHAM NIVAS COLONY,MUMBAI, MUMBAI, MH 400026 INDIA |
| ECOLE MONDIALE WORLD SCHOOL | GULMOHAR CROSS ROAD 9,J.V.P.D SCHEME, JUHU, MUMBAI, MH 400049 INDIA |
| ECOM ADVISORS OF OHIO, LLC | 5650 BLAZER PARKWAY,SUITE 100, COLUMBUS, OH 43017 |
| ECONOCLAST | 3419 WESTMINSTER,SUITE 251, DALLAS, TX 75205 |
| ECONOCOM | 1 RUE DE TERRE NEUVE - BP62, COURTABOEUF CEDEX,  91 FRANCE |
| ECONOCOM PRODUCTS & SOLUTIONS | 1 RUE DE TERRE NEUVE,BP 62, COURTABOEUF CEDEX,  91942 FRANCE |
| ECONOCOM PRODUCTS & SOLUTIONS | 42/46 RUE DE MEDERICK, CLICHY,  92110 FRANCE |
| ECONODAY, INC. | 3685 MT. DIABLO BLVD., SUITE 253, LAFAYETTE, CA 94549 |
| ECONOINVEST CASA DE BOLSA | ATTN: NATALIA GARCIA GUTIERREZ,PISO 7, LOS PALOS GRANDES, CARACAS,   VE |
| ECONOMATICA INC | 1400 OLD COUNTRY ROAD,SUITE 200A, WESTBURY, NY 11590 |

| Claim Name | Address Information |
|---|---|
| ECONOMIC ANALYSIS ASSOC INC | 5 GLEN COURT, GREENWICH, CT 06830-4505 |
| ECONOMIC ANALYSIS CORP | 2049 CENTURY PARK EAST, SUITE 2310, LOS ANGELES, CA 90067 |
| ECONOMIC ANALYSIS GROUP LTD | 2000 M STREET N.W., SUITE 202, WASHINGTON, DC 20036 |
| ECONOMIC ANALYSIS GROUP LTD | 1828 L STREET N.W,SUITE 1060, WASHINGTON, DC 20036 |
| ECONOMIC CLUB OF CHICAGO | 177 NORTH STATE STREET,SUITE 404, CHICAGO, IL 60601 |
| ECONOMIC CLUB OF CHICAGO | 2888 EAGLE WAY, CHICAGO, IL 60678-1028 |
| ECONOMIC CLUB OF NEW YORK | EMPIRE STATE BLDG. STE 4910, NEW YORK, NY 10118 |
| ECONOMIC CLUB OF OKLAHOMA | P.O. BOX 1765, OKLAHOMA CITY, OK 73101-1765 |
| ECONOMIC CYCLE RESEARCH INSTIT | 420 LEXINGTON AVENUE,SUITE 1626, NEW YORK, NY 10170 |
| ECONOMIC EDUCATION FOUNDATION INC | P.O. BOX 273, BERLIN, MA 01503-0273 |
| ECONOMIC INFORMATION & AGENCY | 10. 12. 16FL,342 HENNESSY ROAD, HONG KONG,   HONG KONG |
| ECONOMIC LAWS PRACTICE | 1001 DALAMAL TOWERS,NARIMAN POINT, MUMBAI,   400021 INDIA |
| ECONOMIC LAWS PRACTICE | 1001,DALAMAL TOWERS, MUMBAI, MH 400021 INDIA |
| ECONOMIC PORTRAITS (INTERNATIONAL) INC | C/O ECONOMIC PORTRAITS (SOUTH AFRICA),1214 KLAASSENS AVENUEBISHOPSCOURT, CAPE TOWN,   SOUTH AFRICA |
| ECONOMICS CENTER FOR EDUCATION & | ATTN:  CARL WHITTENBURG,UNIVERSITY OF CINCINNATI,SUITE 3130, CINCINNATI, OH 45221-0223 |
| ECONOMICS FROM WASHINGTON | 6 MEYER POINT COURT,ATTN:  BARBARA LEVINSON, POTOMAC, MD 20854 |
| ECONOMIST | P.O. BOX 50402, BOULDER, CO 80322 |
| ECONOMIST | PO BOX 58525, BOULDER, CO 80322-8525 |
| ECONOMIST CONFERENCES | 111 WEST 57TH STREET, NEW YORK, NY 10019-2211 |
| ECONOMIST GROUP ASIA PACFIC LTD | 6001 CENTRAL PLAZA,18 HARBOUR ROAD, WANCHAI HONG KONG,   HONG KONG |
| ECONOMIST INTELLIGENCE UNIT INC | 111 WEST 57TH STREET, 9TH FLOOR,DEPT. RA, NEW YORK, NY 10019-2211 |
| ECONONE RESEARCH INC | 601 WEST 5TH STREET, LOS ANGELES, CA 90071 |
| ECOTONER | 19360 RINALDI AVE  #355, PORTER RANCH, CA 91326 |
| ECOWIN LIMITED | 3RD FLOOR,15 NEW BRIDGE STREET, LONDON,   EC4V 6AU UK |
| ECOWIN LIMITED | 3RD FLOOR,15 NEW BRIDGE STREET, LONDON,   EC4V 6AU UNITED KINGDOM |
| ECP INTERNATIONAL S.A. | 9 RUE DU LABORATOIRE, LUXEMBOURG,   1911 LUXEMBOURG |
| ECP INTERNATIONAL S.A. | 9, RUE DU LABORATOIRE,L-1911, LUXEMBOURG,   ACCOUNT NO. LBCP |
| ECPI S.R.I. | CORSO ITALIA 13, MILANO,   20122 ITALY |
| ECS LIMITED | 2A, WING A , 8TH FLOOR,PRISM TOWERS, MINDSPACE,GOREGAON (WEST), MUMBAI, MH 400062 INDIA |
| ECS MID-ATLANTIC LLC | 14026 THUNDERBOLD PLACE, CHANTILLY, VA 20151 |
| ECUREUIL GESTION FCPA/C EPARCOURT | ATTN: MIDDLE OFFICE,ECUREUIL GESTION,C/O IXIS ASSET MANAGEMENT,7, PLACE DES CINQ MARTYRS DU LYCEE BUFFON, PARIS CEDEX 15,   75507 FRANCE |
| ECUREUIL GESTION FCPA/C EPARCOURT | C/O IXIS CORPORATE & INVESTMENT BANK, LONDON,BRANCH,CANNON BRIDGE 25 DOWGATE HILL, LONDON EC4R 2GN,   UNITED KINGDOM |
| ECZACIBASI ILAC SANAYI TICARET A.S. | MALI ISLER MNDNRLNGN,BNYNKDERE CAD.,ALI KAYA SOK. NO.7, ISTANBUL,   34394 TURKEY |
| ECZACIBASI ŽØLAC SANAYI TICARET A.S. | MALI ŽØ YLER MA¬DA¬RLA¬ŽYA¬,BA¬YA¬KDERE CAD.,ALI KAYA SOK. NO.7, ŽØSTANBUL,   34394 TURKEY |
| ED AGOSTINI LIVING TRUST DTD5/12/2000 | ATTN:ROBERT A SCHOELLHORN,20 SUTTON PLACE SOUTH,#7D, NEW YORK, NY 10022 |
| ED ELANJIAN | 112 S. LONGFELLOW DRIVE, PRINCETON JUNCTION, NJ 08550 |
| ED ELANJIAN | 558 CASTLE PINES PKWY,UNIT B4 #112, CASTLE ROCK, CO 80108-8854 |
| ED GERSHMAN SCULPTOR | 1981 MONTECITO AVE-APT #128, MOUNTAIN VIEW, CA 94043 |
| ED HOGAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ED HOGAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ED MATTHEWS | 37 PRINCEDALE ROAD, LONDON,   W11 4NP UNITED KINGDOM |
| ED MATTHEWS | 19 ABBOTSBURY ROAD, LONDON,   W14 8EJ UNITED KINGDOM |
| EDA SYSTEMS LTD | CLOVERLEAF,POOLE KEYNES, CIRENCESTER,   UK |

| Claim Name | Address Information |
|---|---|
| EDA SYSTEMS LTD | CLOVERLEAF,POOLE KEYNES, CIRENCESTER,  GL7 6EG UK |
| EDA SYSTEMS LTD | CLOVERLEAF,POOLE KEYNES, CIRENCESTER, GLOUCS,    UNITED KINGDOM |
| EDA SYSTEMS LTD | CLOVERLEAF,POOLE KEYNES, CIRENCESTER, GLOUCS,  GL7 6EG UNITED KINGDOM |
| EDA,GARY | 35 OAK STREET, BELLEVILLE, NJ 07109 |
| EDAINE MURRAY | 76 GRAND AVE.,APT 1, NEWARK, NJ 07106 |
| EDAL BEHRAM,NEVILLE | 11 MAY VILLA,CHURCH ROAD,VILE PARLE ( WEST), MUMBAI,  400056 INDIA |
| EDBERN QUIRANTE | B-SITE HAMAMATSUCHO #101,1-16-11 HAMAMATSUCHO, MINATO-KU, 13 105-0013 JAPAN |
| EDDIE CAIRNIE | 33 REEVE ROAD, ROCKVILLE CENTRE, NY 110 |
| EDDIE LIU | 11B BANYAN MANSION,24 TAIKOO WAN ROAD, TAIKOO SHING,   HONG KONG |
| EDDIE SIOW | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| EDDIE SIOW | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| EDDIE TZE HOONG SIOW | 125 BANK ST, SYDNEY,    AUSTRALIA |
| EDDIE VARNADO | E. 2ND STREET,APT. 805, NEW YORK, NY 10003 |
| EDDIE VARNADO | 222 OLD FAYETTEVILLE ROAD,APT A205, CARRBORO, NC 27510 |
| EDDIE,PAUL | 1180 RAYMOND BLVD,APT. 21G, NEWARK, NJ 07102 |
| EDDINGTON & ASSOCIATES, INC. | 2268 STORY AVENUE, BRONX, NY 10473 |
| EDDY CHEN | 722 W. DIVERSEY PKWY,APT. 405, CHICAGO, IL 60614 |
| EDDY JUNG | 20 CONFUCIOUS PLAZA,APT 16J, NEW YORK, NY 10002 |
| EDDY,KRISTIN | 150 BAY STREET, #926, JERSEY CITY, NJ 07302 |
| EDDY-RICHARD TOLEDANO | 10 AVENUE DES TILLEULS, PARIS, 75 75016 FRANCE |
| EDDY-RICHARD TOLEDANO | 10 AVENUE DES TILLEULS, PARIS,  75106 UNITED KINGDOM |
| EDEKO,OSEYEMEN S | 6 CEDARS AVENUE,WALTHAMSTOW, LONDON, GT LON,  E17 7QN UNITED KINGDOM |
| EDEL,CHRISTOF | FLAT 10, MENNIE HOUSE,ROYAL HERBERT PAVILIONS,GILBERT CLOSE, LONDON, GT LON, SE18 4PR UNITED KINGDOM |
| EDELEN,HILLARY R | 10862 ALBION DR, THORNTON, CO 80233 |
| EDELL,SASHA | 9711 NW ENGLEMAN STREET, PORTLAND, OR 97229 |
| EDELMAN | 21992 NETWORK PLACE, CHICAGO, IL 60673-1219 |
| EDELMAN COMBS LATTURNER & GOODWIN LLC | 120 SOUTH LASALLE STREET,18TH FLOOR, CHICAGO, IL 60603 |
| EDELMAN JAPAN | 3RD FLOOR,TORANOMON 45 MT BLDG,5-1-5,TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| EDELMAN, STEVE | 5820 BRITTANY FORREST LN, SAN DIEGO, CA 92130 |
| EDELMAN, VICTORIA | 1527 ALBENGA AVENUE,APT# 4-403 D, CORAL GABLES, FL 33146-4000 |
| EDELMAN,EDNA B | 561 HILLCREST AVENUE, WESTFIELD, NJ 07090 |
| EDELMAN,HAL | 45 CHRISTOPHER STREET,APARTMENT 7A, NEW YORK, NY 10014 |
| EDELMAN,SHANE ZACHERY | 140 THACHER LANE, SOUTH ORANGE, NJ 07079 |
| EDELMANN,ADRIAN | MICHELSTRASSE 22,8049 ZURICH, ZURICH, ZURICH,  8049 SWITZERLAND |
| EDELMANN,JANN S. | 69-45 108TH ST,APARTMENT 5C, FOREST HILLS, NY 11375 |
| EDELSON,JOSH | 65 RIDGE VIEW DRIVE, BASKING RIDGE, NJ 07920 |
| EDELSTEIN,ARIEL | 541 CHURCH AVENUE, WOODMERE, NY 11598 |
| EDELWEISS CAPITAL | 14TH FLOOR - EXPRESS TOWERS,NARIMAN POINT,MUMBAI, INDIA,  400021 INDIA |
| EDELWEISS REISEN | VIA SUOT CRASTA 28, CELERINA,  7505 SWITZERLAND |
| EDEN | PO BOX 4108, AVON, CO 81620 |
| EDEN BROWN | 222 BISHOPSGATE, LONDON,  EC2M 4QD UK |
| EDEN BROWN | 222 BISHOPSGATE, LONDON,  EC2M 4QD UNITED KINGDOM |
| EDEN CHEN | PO BOX 123710, ATLANTA, GA 30322 |
| EDEN FINANCIAL LIMITED | MOORGATE HALL,155 MOORGATE, LONDON,  EC2M 6XB UNITED KINGDOM |
| EDEN HAMMOND | 1175 YORK AVE.,APT 8H, NEW YORK, NY 10021 |
| EDEN INSTITUTE FOUNDATION INC | ONE EDEN WAY, PRINCETON, NJ 08540 |
| EDEN MCCALLUM LIMITED | 22 PARK STREET,MAYFAIR, LONDON,  W1K 2JB UNITED KINGDOM |
| EDEN,HARRIETTE ELOISE | 13 DORIS AVENUE,NORTHUMBERLAND HEATH, ERITH, KENT,  DA8 3ND UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EDEN, JEFFREY | 120-10 AUDLEY STREET, KEW GARDENS, NY 11415 |
| EDENHALL CONCRETE | HALE, FORDINGBRIDGE,   SP6 2NN UK |
| EDENHALL CONCRETE | HALE, FORDINGBRIDGE,   SP6 2NN UNITED KINGDOM |
| EDERLE, BRENDAN | 201 S. 25TH ST., APT. 221, PHILADELPHIA, PA 19103 |
| EDERY, VICTOR A. | 21205 YACHT CLUB DRIVE, UNIT 2707, AVENTURA, FL 33180 |
| EDEXCEL | 190 HIGH HOLBORN, LONDON,   WC1V 7BH UNITED KINGDOM |
| EDF CONSUMPTION | GADEON HOUSE, EXETER,   EX1 3UT UNITED KINGDOM |
| EDF ENERGY CUST FIELD SERVICES | BENGEWORTH ROAD, LONDON,   SE5 9AJ UK |
| EDF ENERGY CUST FIELD SERVICES | BENGEWORTH ROAD, LONDON,   SE5 9AJ UNITED KINGDOM |
| EDF ENERGY NETWORKS LIMITED | METROPOLITAN HOUSE, DARKES LANE, POTTERS BAR,   EN6 1AG UK |
| EDF ENERGY NETWORKS LIMITED | METROPOLITAN HOUSE, DARKES LANE, POTTERS BAR, HERTS,   EN6 1AG UNITED KINGDOM |
| EDF ENTREPRISES | TSA 14210, NANTERRE CEDEX,   92 FRANCE |
| EDF TRADING LTD | 5TH FLOOR, 71 HIGH HOLBORN, LONDON,   WC1V 6ED UK |
| EDF TRADING LTD | 5TH FLOOR, 71 HIGH HOLBORN, LONDON,   WC1V 6ED UNITED KINGDOM |
| EDFUND ACCOUNTS REC | P.O. BOX 419040, RANCHI CORDOVA, CA 95741-9040 |
| EDGAR & WOOD MECHANICAL SERVICES | SOUTHWICK BUSINESS CENTER, ALBION STREET, SOUTHWICK, W SUSX,   BN42 4AX UNITED KINGDOM |
| EDGAR CROSSETT | 188 SECOND AVENUE, APT. 7, NEW YORK, NY 10003 |
| EDGAR CROSSETT | 286 EAST SECOND STREET, APARTMENT 1B, NEW YORK, NY 10009 |
| EDGAR ITT GROUP COACHING FOR LEADERSHIP | NIEDENAU 43, FRANKFURT,   60325 GERMANY |
| EDGAR LIN | 14 LANE 181, CHANG CHING ROAD, SHIH CHIH,   TAIWAN |
| EDGAR LIN | 14 LANE 181, CHANG CHING ROAD, SHIH CHIH, TAIPEI,   TAIWAN |
| EDGAR ONLINE INC. | 50 WASHINGTON STREET, 9TH FLOOR, NORWALK, CT 06854 |
| EDGAR ONLINE INC. | ATTN: JOSEPH A. TAMAGNA, 122 E 42ND ST, STE 2400, NEW YORK, NY 10168 |
| EDGAR ONLINE INC. | 88747 EXPEDITE WAY, CHICAGO, IL 60695-1700 |
| EDGAR ONLINE, INC | 50 WASHINGTON STREET, 11TH FLOOR, NORWALK, CT 06854 |
| EDGAR, ROSARIO A. | 100-10 67TH ROAD, APT # 6L, FOREST HILLS, NY 11375 |
| EDGARFILINGS LTD | 2200 WEST LOOP SOUTH, SUITE 900, HOUSTON, TX 77027 |
| EDGARFILINGS LTD | 3900 ESSEX LANE, SUITE 900, HOUSTON, TX 77027 |
| EDGE SEARCH LIMITED | 212 PICADILLY, LONDON,   W1J 9HG UK |
| EDGE SEARCH LIMITED | 212 PICADILLY, LONDON,   W1J 9HG UNITED KINGDOM |
| EDGE SECURITIES INC | 9812 FALLS ROAD, POTOMAC, MD 20854 |
| EDGE, DANIEL JOHN | FLAT 7, 20 KENNET STREET, READING, BERKS,   RG1 4AQ UNITED KINGDOM |
| EDGELL, JAMES DEE | 8434 E FOXHILL PLACE, CENTENNIAL, CO 80112 |
| EDGELL, ROBERT J | 245 EAST 19TH STREET, APARTMENT 21C, NEW YORK, NY 10003 |
| EDGERTON, LAUREN | 494 SOUTH SPALDING DRIVE, BEVERLY HILL, CA 90212 |
| EDGETT WILLIAMS CONSULTING GROUP, INC. | 102 EAST BLITHEDALE, SUITE 1, MILL VALLEY, CA 94941 |
| EDGEWATER TECHNOLOGIES | 20 HARVARD MILL SQUARE, WAKEFIELD, MA 01880 |
| EDGEWATER TECHNOLOGIES | PO BOX 414581, BOSTON, MA 02241-4581 |
| EDGEWOOD SERVICES, INC | P.O. BOX 641531, ATTN: INVOICE DEPT, PITTSBURGH, PA 15264-1531 |
| EDGI DE LOS SANTOS | 6 ST OWEN HOUSE, ST SAVIOURS ESTATE, ABBEY STREET,   SE1 3ED UNITED KINGDOM |
| EDGI DE LOS SANTOS | 1945 AMSTERDAM AVE. APT 11 J, NEW YORK, NY 10032 |
| EDGI DE LOS SANTOS | 2900 PURCHASE ST., BOX 1047, PURCHASE, NY 10577 |
| EDGU, EGEMEN | SERENCEBEY YOKUSU NO 27, CIHAN APT D:8, BESIKTAS,   34353 TURKEY |
| EDHEC | 393-400 PROMENADE DES ANGLAIS, BP 3116, NICE CEDEX 3,   062002 FRANCE |
| EDIBROOK CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EDIFY CORPORATION | 17811 WATERVIEW PARKWAY, DALLAS, TX 75252 |
| EDIFY CORPORATION | PO BOX 201305, DALLAS, TX 75320 |
| EDIFY CORPORATION | PO BOX 7354, SAN FRANCISCO, CA 94120-7354 |

| Claim Name | Address Information |
|---|---|
| EDIFY CORPORATION | 2840 SAN TOMAS EXPRESSWAY, SANTA CLARA, CA 95051 |
| EDIFY CORPORATION | 2840 SAN TOMAS EXPRESSWAY, SANAT CLARA, CA 95051 |
| EDINBURGH HOUSE | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| EDINBURGH RESEARCH AND INNOVATION LTD | 1-7 ROXBURGH STREET,EDINBURGH RESEARCH AND INNOVATION LTD, LONDON,  EH8 9TA UK |
| EDINBURGH RESEARCH AND INNOVATION LTD | 1-7 ROXBURGH STREET,EDINBURGH RESEARCH AND INNOVATION LTD, LONDON,  EH8 9TA UNITED KINGDOM |
| EDINGTON,ERIC | 88 PRAYA,MERTON 51F, BLOCK 1, KENNEDY TOWN, H,   HONG KONG |
| EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVENUE N W, WASHINGTON, DC 20004-2696 |
| EDISON MISSION MARKET ING & TRADING INC. (ISDA), | 160 FEDERAL STREET,4TH FLOOR, BOSTON, MA 02110 |
| EDISON MORTGAGE DECISIONING | 200 METROPLEX DRIVE,SUITE 102, EDISON, NJ 08817 |
| EDIT SZALAI | SECOND FLOOR,117 HARLEY STREET, LONDON,  W1G 6AS UNITED KINGDOM |
| EDITH A. DANIELS | 10150 E HARVARD AVE,#F746, DENVER, CO 80231 |
| EDITH BAILY BLAIR | 151 LEXINGTON AVENUE, NEW YORK, NY 10016 |
| EDITH BAILY BLAIR | 535 PARK AVENUE, NEW YORK, NY 10021 |
| EDITH BAILY BLAIR | P.O. BOX 203782, NEW HAVEN, CT 06520 |
| EDITH MASFIN | PLATINUM BUILDING,21 HA'ARBA'A STREET, TEL AVIV,  64739 ISRAEL |
| EDITH MORA | 1111 EAST 59TH ST., BROOKLYN, NY 11234 |
| EDITH MORA | 1604 AUBURN DRIVE, RICHARDSON, TX 75081 |
| EDITION SCHELLMANN | 210 11TH AVENUE, #804, NEW YORK, NY 10001 |
| EDITORIALE REUTERS | VIALE FULVIO TESTI 280, MILAN,  20126 ITALY |
| EDIZ,SALIM T | 20 CHARTER BUILDING,CATHERINE GROVE, LONDON, GT LON,  SE10 8BB UNITED KINGDOM |
| EDL MARKETING INTERNATIONAL LLC | DBA MARKETING INTERNATIONAL,15522 MAIN STREET,SUITE 103, MILL CREEK, WA 98102 |
| EDLEEN OLATUNDE JOHN | 42 BROCKLEY GROVER, LONDON,  SE4 1RJ UNITED KINGDOM |
| EDLEN ELECTRICAL EXHIBITION SERV, INC. | 129 SYLVESTER ROAD, SO. SAN FRANCISCO, CA 94080 |
| EDLEN ELECTRICAL EXHIBITION SERVICES | 5931 4TH AVENUE, SOUTH, SEATTLE, WA 98108 |
| EDM2R ENTERPRISES, INC. | 3200 WATERS MILL DRIVE, ALPHARETTE, GA 30022 |
| EDMANS, ALEX | 550 MEMORIAL DRIVE,APT 3C2, CAMBRIDGE, MA 02139 |
| EDMAR CLEANING CORP. | 50-05 47TH AVENUE, WOODSIDE, NY 11377-5442 |
| EDMINSTON, JAMES | 8139 GRAHAMSON LANE, CHARLOTTE, NC 28269 |
| EDMISTON,ROBERT R. | 581 PEQUOT AVENUE, SOUTHPORT, CT 06890 |
| EDMOLIFT UK LTD | BLOIS MEADOW BUSINESS CENTRE,STEEPLE BUMPSTEAD, HAVERHILL,  CB9 7BN UK |
| EDMOLIFT UK LTD | BLOIS MEADOW BUSINESS CENTRE,STEEPLE BUMPSTEAD, HAVERHILL,  CB9 7BN UNITED KINGDOM |
| EDMOND ALPHANDERY | 36, BOULEVARD FLANDRIN, PARIS,  75016 FRANCE |
| EDMOND GOH | THE LODGE COTTAGE,BURSTOCK ROAD, LONDON,  SW15 2PW UNITED KINGDOM |
| EDMOND Z. COKU | 41-08 43RD STREET,APARTMENT 1M, SUNNYSIDE, NY 11104 |
| EDMOND,MARC E. | 16 OAKWOOD TERRACE, NEW HEMPSTEAD, NY 10977 |
| EDMOND,MARVENA | 15 W. 116TH STREET,APT 8C, NEW YORK, NY 10026 |
| EDMONDS, MIKE | 3510 NORTH RACINE AVENUE, APT 2C, CHICAGO, IL 60657 |
| EDMONDSON,SHANE M. | 746 PROSPECT ST, WESTFIELD, NJ 07090 |
| EDMONSTON,TIMOTHY M | 2 NAYLORS COTTAGES,THE STREET,BREDHURST, GILLINGHAM, KENT,  ME7 3LE UNITED KINGDOM |
| EDMUND ANTHONY CRASTON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EDMUND KIM SAN LIM | FLAT 18A, PO CHI COURT,15 SHIP STREET,WAN CHAI, HONG KONG,   CHINA |
| EDMUND KIM SAN LIM | 6G, BLOCK 7, LILY MANSIONS,HUNG HOM KOWLOON, HONG KONG,   CHINA |
| EDMUND S GREENSLET | P.O. BOX 1781, PONTE VEDRA BEACH, FL 32004 |
| EDNA ALONSO | 390 AVENIDA CASTILLA,UNIT N, LAGUNA WOODS, CA 92653 |
| EDNA ONGAYO | 8 FISHERMAN'S DRIVE, LONDON,  SE16 6SQ UNITED KINGDOM |
| EDO BARAC | 19 BENNETT COURT,AXMINISTER ROAD, LONDON,  N7 6BN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EDO BARAC | 19 BENNETT COURT,AXMINISTER ROAD, LONDON,ANT,  N7 6BN UNITED KINGDOM |
| EDO BARAC | TOP FLOOR FLAT,67 KELMSCOTT ROAD, LONDON,ANT,  SW11 6PU UNITED KINGDOM |
| EDO BARAC | TOP FLOOR FLAT,67 KELMSCOTT ROAD, LONDON,  SW11 6PU UNITED KINGDOM |
| EDO RADAY | 313 WEST TH STREET,APARTMENT # 4-D, NEW YORK, NY 10019 |
| EDO ROCHA ARQUITECTURA E PLANEJAMENTO | AV. DAS NACOES UNIDAS, 11857-8 ANDAR, SAO POLO,  04547005 BRAZIL |
| EDOARDO MR MAESTRI | VIALE E. CALDARA 47, MILANO, MI 20122 ITALY |
| EDOARDO MR MAESTRI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EDOARDO MR MAESTRI | 47 VANDON COURT, 64 PETTY FRANCE, LONDON,  SW1H 9HF UNITED KINGDOM |
| EDOARDO MR MAESTRI | FLAT 1, 39 HERTFORD STREET, LONDON,  W1J 7SQ UNITED KINGDOM |
| EDOARDO PALMISANI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EDOARDO PALMISANI | BELSIZE PARK, LONDON,  NW3 4BN UNITED KINGDOM |
| EDOARDO PALMISANI | BELSIZE PARK, LONDON,  NW3 4EH UNITED KINGDOM |
| EDOARDO PALMISANI | 57 BELSIZE PARK, LONDON,  NW3 4EH UNITED KINGDOM |
| EDOUARD DE BEAUFORT | 38, RUE DU PLAT, LYON,  69001 FRANCE |
| EDOUARD DE BEAUFORT | 9 RUE DU CDT MARCHAND, PARIS, 75 75116 FRANCE |
| EDOUARD DE BEAUFORT | 7 GILLINGHAM ROW, LONDON,  SW1V 1HR UNITED KINGDOM |
| EDOUARD DUPONT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EDOUARD,DOMINIQUE | 1601 BEVERLY ROAD,APT# 4J, BROOKLYN, NY 11226 |
| EDP RECRUITING SERVICES | 7340 E. CALEY AVENUE #230, ENGLEWOOD, CO 80111 |
| EDP WORLD INC | 90 PARK AVENUE, NEW YORK, NY 10016 |
| EDRIS E. STRAUGHN | 195 UNDERHILL AVENUE,APARTMENT 6A, BROOKLYN, NY 11238 |
| EDS GOLF CLASSIC | ONE CITY CENTRE,1021 MAIN STREET-SUITE 1600, HOUSTON, TX 77002 |
| EDS KOREA | SEOUL FINANCIAL CENTER, 84-23RD FL,TAEPYEONGNO1-GA,CHUNG-GU,SEOUL, KOREA, , 100101 KOREA, DPR |
| EDSEL CHRIS HOROWITZ | 1027 N. GREER AVE, COVINA, CA 91724 |
| EDSIL LIMITED | DO NOT USED SEE V#0000056566, |
| EDSON, CHRIS | 212 N MORTON ST, APT 412, BLOOMINGTON, IN 47404 |
| EDSON,BRIAN | 887 EL CAMPO DRIVE, PASADENA, CA 91107 |
| EDSON,JOSEPH | 28846 HEDGEROW, MISSION VIEJO, CA 92692 |
| EDUARD GASKIN | URBANSTR. 42, STUTTGART,  70182 GERMANY |
| EDUARD MULLADY | 80-41 215TH STREET, HOLLIS HILLS, NY 11427 |
| EDUARDO ALVES | 1-16-8 #101,HIGASHI AZABU,MINATO-KU, MINATO-KU, 13 106-0044 JAPAN |
| EDUARDO ALVES | 7-14-16-302,MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| EDUARDO CAAMANO | DIRECTORIO 2255,2ND FLOOR , APT. C, , BA 1406 ARGENTINA |
| EDUARDO DAVILA | 2600 KENNEDY BOULEVARD,APT 2F, JERSEY CITY, NJ 07306 |
| EDUARDO DAVILA | 39-88-49, ASTORIA, NY 11102 |
| EDUARDO DAVILA | 39-88-49, SUNNYSIDE, NY 11104 |
| EDUARDO DOMINGUEZ | 2101 CUMBERLAND AVENUE,APT. 10206, WEST LAFAYETTE, IN 47906 |
| EDUARDO DORING PINHO DA SILVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EDUARDO DORING PINHO DA SILVA | 151 N. MICHIGAN AVE,APT. 2909, CHICAGO, IL 60601 |
| EDUARDO GOMES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EDUARDO GOMES | 41 MILLHARBOUR APARTMENT 127, LONDON,  E14 9ND UNITED KINGDOM |
| EDUARDO JUNCADELLA | FITZ ROY 2055, , BA 1414 ARGENTINA |
| EDUARDO LANGONI | RUA BARAO DO JAGUARIPE 385, APARTMENT 401,IPANEMA, RIO DE JANEIRO, RJ 22421000 BRAZIL |
| EDUARDO LOSADA PINEDO | PRINCIPE DE VERGARA 117, ,  28002 SPAIN |
| EDUARDO LOSADA PINEDO | PRINCIPE DE VERGARA 117, , 28 28002 SPAIN |
| EDUARDO LOSADA PINEDO | APARTMENT 56 THE PULSE,52 LYMINGTON ROAD, LONDON,  NW6 1HQ UK |
| EDUARDO LOSADA PINEDO | APARTMENT 56 THE PULSE,52 LYMINGTON ROAD, LONDON,ANT,  NW6 1HQ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| EDUARDO MARCANO | FLAT 2, 27 MINORIES, LONDON,  EC3N 1DE UNITED KINGDOM |
| EDUARDO RUIZ DE VELASCO CASAS | BAHA-A DE PALMA, 9 - PORTAL F; 2A$ A, MADRID, 28 28042 SPAIN |
| EDUARDO RUIZ DE VELASCO CASAS | 96A MALTINGS PLACE,169 TOWER BRIDGE ROAD, LONDON,  SE1 3LJ UNITED KINGDOM |
| EDUARDO VALDIVIESO | 159 SEAMAN AVENUE, ROCKVILLE CENTRE, NY 110 |
| EDUARDO VALDIVIESO | 34-11 10TH ST., NEW YORK, NY 11106 |
| EDUCARE FOUNDATION | 40 WOODMERE ROAD, NORTH BRUNSWICK, NJ 07631 |
| EDUCATING MATTERS | 60 MAIDA VALE, LONDON,  W9 1PP UNITED KINGDOM |
| EDUCATION ASSURANCE LLC | 3833 SOUTH TEXAS AVENUE,SUITE 111, BRYAN, TX 77802 |
| EDUCATION ASSURANCE LLC | PO BOX 6645, BRYAN, TX 77805 |
| EDUCATION DEBT SERVICES, INC | PO BOX 7159, INDIANAPOLIS, IN 46207-7159 |
| EDUCATION FINANCE COUNCIL, INC. | 1850 M STREET, NW,SUITE 920, WASHINGTON, DC 20036 |
| EDUCATION FOUNDATION OF HARRIS COUNTY | 6300 IRVINGTON, HOUSTON, TX 77022 |
| EDUCATION INTERACTIVE | 10 STAPLEHURST ROAD,HITHER GREEN, LONDON,  SE13 5NB UK |
| EDUCATION INTERACTIVE | 10 STAPLEHURST ROAD,HITHER GREEN, LONDON,  SE13 5NB UNITED KINGDOM |
| EDUCATION LOAN SOURCE INC | 11526 SORRENTO VALLEY ROAD,SUITE D, SAN DIEGO, CA 92121 |
| EDUCATION RESEARCH FOUNDATION | 257 PARK AVENUE SOUTH,4TH FLOOR, NEW YORK, NY 10010 |
| EDUCATION SERVICE CENTER | REGION 10,400 E. SPRING VALLEY ROAD, RICHARDSON, TX 75081 |
| EDUCATION SERVICE CENTER REGION 2 | 209 NORTH WATER, CORPUS CHRISTI, TX 78401 |
| EDUCATIONAL ALLIANCE | 197 EAST BROADWAY, NEW YORK, NY 10002-5598 |
| EDUCATIONAL BROADCASTING CORP. | 450 W. 33RD ST., NEW YORK, NY 10001 |
| EDUCATIONAL BROADCASTING CORP. | P.O. BOX 1313, NEW YORK, NY 10019 |
| EDUCATIONAL CENTER FOR | RUSSIAN JEWRY,98-12 66TH AVENUE, REGO PARK, NY 11374 |
| EDUCATIONAL CREDIT MANAGEMENT CORP. | LOCKBOX #7096,P.O. BOX 75848, ST. PAUL, MN 55175-0848 |
| EDUCATIONAL FDN FOR THE FASHION | 227 WEST 27TH STREET,ROOM C204, NEW YORK, NY 10001 |
| EDUCATIONAL MEDIA FOUNDATION | 5700 W OAKS BLVD, ROCKLIN, CA 95765 |
| EDUCATIONAL PARTNERSHIP FOR | INSTRUCTING CHILDREN INC,238 FAIRVIEW AVENUE, PARAMUS, NJ 07652 |
| EDVISORS NETWORK INC | 1250 HANCOCK ST,#703 N, QUINCY, MA 02169 |
| EDWARD & SYLVIA AGOSTINI JTWROS | ATTN:EDWARD J. AGOSTINI & SYLVIA AGOSTINI,20 SUTTON PL S,#7D, NEW YORK, NY 10022 |
| EDWARD A PICCOLO | 14 EAST EPPLEY DRIVE, CARLISLE, PA 17013 |
| EDWARD A REISS INC | 1680 YORK AVENUE, NEW YORK, NY 10128 |
| EDWARD A. CARLSTROM | 38 W 31ST STREET APT 202, NEW YORK, NY 10001 |
| EDWARD A. CARLSTROM | 38 W 31ST ST, # 202, NEW YORK, NY 10001 |
| EDWARD A. CARLSTROM | 207 EAST 33RD STREET,APARTMENT # 3F, NEW YORK, NY 10016 |
| EDWARD A. TRAUTZ JR. | 1162 SAW CREEK, BUSHKILL, PA 18324 |
| EDWARD B BEAVERS | 8959 SOUTH CONSTANCE, CHICAGO, IL 60617 |
| EDWARD B. CONWAY | 5 DRIFTWAY LANE, DARIEN, CT 06820 |
| EDWARD BARDOS | 10 GILRAY HOUSE,GLOUCESTER TERRACE, LONDON,  W2 6DF UNITED KINGDOM |
| EDWARD BAYLEY | 7000 BOULEVARD EAST,APT 23D, GUTTENBERG, NJ 07093 |
| EDWARD BECTON DAVIS | GARDEN FLAT,16 CHURCH TERRACE, LONDON,  SE13 5BT UNITED KINGDOM |
| EDWARD BECTON DAVIS | 258 SHERMAN ST,2ND FLOOR, BROOKLYN, NY 11218 |
| EDWARD C WHITE JR. | 252 SEVENTH AVENUE,PHZ, NEW YORK, NY 10001 |
| EDWARD C. GILLICK | 1655 JONES,#1, SAN FRANCISCO, CA 94109 |
| EDWARD C. KO | 132-45 MAPLE AVENUE,APT. 102, FLUSHING, NY 11355 |
| EDWARD C. MA | 625 WEST 43RD ST APT 5C, NEW YORK, NY 10036 |
| EDWARD C. MA | 9905 63RD DRIVE APT 14X, REGO PARK, NY 11374 |
| EDWARD CARR | 139 PROSPECT PLACE, PEARL RIVER, NY 10965 |
| EDWARD CHOLAR | 23 MARKHAM RD, EDISON, NJ 08817 |
| EDWARD COLLINGE | 25 BANK, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EDWARD COLLINS | 54 BONNINGTONS,THRIFTWOOD,BRENTWOOD, ESSEX,  CM13 2TN UNITED KINGDOM |
| EDWARD COWEN | 6 CHARLES STREET,FLAT 5, LONDON,  W1J 5DG UNITED KINGDOM |
| EDWARD D JONES & CO | 12555 MANCHESTER RD 2ND FL, ST LOUIS, MO 63131-3729 |
| EDWARD D JONES & CO | 700 MARYVILLE CENTRE DRIVE, ST. LOUIS, MO 63141 |
| EDWARD D. CHIN | 526 WEST 112TH STREET,APARTMENT 42A, NEW YORK, NY 10025 |
| EDWARD D. CHIN | 1930 CHESTNUT STREET,APT 18D, PHILADELPHIA, PA 19103 |
| EDWARD D. CHIN | 3650 CHESTNUT STREET, BOX 481, PHILADELPHIA, PA 19104 |
| EDWARD D. LIAO | 1097 ANDERSON AVENUE, FORT LEE, NJ 07024 |
| EDWARD D. LIAO | 540 WEST 50TH STREET, NEW YORK, NY 10019 |
| EDWARD D. LIAO | 5506 LERNER HALL, NEW YORK, NY 10027 |
| EDWARD DEVLIN | KINGSTON HOUSE, COOMBE LANE WEST,KINGSTON UPON THAMES, LONDON,  KT2 7DD UK |
| EDWARD DEVLIN | KINGSTON HOUSE, COOMBE LANE WEST,KINGSTON UPON THAMES, LONDON,  KT2 7DD UNITED KINGDOM |
| EDWARD DUGGAN | 713 MADISON AVENUE, CHARLOTTESVILLE, VA 22903 |
| EDWARD DUGGAN | 109 WEST WATER STREET APT. #6, CHARLOTTESVILLE, VA 22903 |
| EDWARD F. HAYES | 360 EAST 65TH STREET,APT 8A, NEW YORK, NY 10021 |
| EDWARD F. HAYES | 360 EAST 65TH STREET,APT 8A, NEW YORK, NY 10065 |
| EDWARD FILIPPI | SEEFELDSTRASSE 92, ZURICH, ZH 8008 SWITZERLAND |
| EDWARD FILIPPI | 44 COURTFIELD GARDENS, LONDON,  SW5 0LZ UNITED KINGDOM |
| EDWARD G MUTTER | 6 DOWNHOLME,101 UPPER RICHMOND ROAD,PUTNEY, LONDON,  SW15 2TH UNITED KINGDOM |
| EDWARD G MUTTER | WHISTLEWOOD COTTAGE, LULSLEY,WOR,  WR6 5QT UNITED KINGDOM |
| EDWARD GORDON HINE | 68 PLOVER WAY,SURREY QUAYS, LONDON,  SE16 7TT UNITED KINGDOM |
| EDWARD HAMEL | 340 WEST WINDSOR DRIVE, BLOOMINGDALE, IL 60108 |
| EDWARD HAMEL | 2239-41 N. WESTERN AVE.,APT 3R, CHICAGO, IL 60647 |
| EDWARD HAMPTON | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| EDWARD J. CLAIRE | 290 HEMPSTEAD AVENUE, ROCKVILLE CENTRE, NY 110 |
| EDWARD J. DILATUSH | 200 EAST 66TH STREET,APT B703, NEW YORK, NY 10021 |
| EDWARD J. DILATUSH | 165 EAST 66TH STREET,APT 3A, NEW YORK, NY 10021 |
| EDWARD J. DILATUSH | 165 EAST 66TH STREET,APT 3A, NEW YORK, NY 10065 |
| EDWARD JOHN CHARLES HELLABY | 38 ASHFURLONG CRESCENT,SUTTON COLDFIELD, BIRMINGHAM,WSTMID,  B75 6EN UNITED KINGDOM |
| EDWARD JOHN CHARLES HELLABY | 29 SHEERNESS MEWS, ,  E16 2SR UNITED KINGDOM |
| EDWARD JOHN CHARLES HELLABY | 76 LONGHURST RD,HITHER GREEN, LONDON,  SE13 5LZ UNITED KINGDOM |
| EDWARD JOHN MURRAY JONES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EDWARD JONATHAN HOWARD | TOP FLOOR FLAT,11-13 THEBERTON STREET,ISLINGTON, LONDON,  N1 0QY UK |
| EDWARD JONATHAN HOWARD | TOP FLOOR FLAT,11-13 THEBERTON STREET,ISLINGTON, LONDON,  N1 0QY UNITED KINGDOM |
| EDWARD JONATHAN HOWARD | 77A OFFORD ROAD,ISLINGTON, LONDON,  N1 1EA UNITED KINGDOM |
| EDWARD KOTT | 415 WEST 118 STREET,#44, NEW YORK, NY 10027 |
| EDWARD L. RUGEN | BEACHWOOD DR, BABYLON, NY 11702 |
| EDWARD L. RUGEN | 180 N. MANHATTAN AVE, MASSAPEQUA, NY 11758 |
| EDWARD L. TURLEY | 45 VINEYARD VIEW DRIVE, NAPA, CA 94558 |
| EDWARD LAWLESS | 34 MEADOWOOD DRIVE, EXETER, NH 03833 |
| EDWARD LOPES | 103 HART STREET,APT 2-104, TAUNTON, MA 02780 |
| EDWARD MATTHEW HUDZINSKI JR. | 107 TIFFANY RIDGE DR., MOON TOWNSHIP, PA 15108 |
| EDWARD MICHAEL STOUT | 236 GATE DANCER DRIVE, CRANBERRY TWP, PA 16066 |
| EDWARD MICHAEL STOUT | 236 GATE DANCER DR, CRANBERRY TOWNSHIP, PA 16066 |
| EDWARD MICHAEL STOUT | 7820 PARK MEADOWS DR, LONE TREE, CO 80124 |
| EDWARD MICHNA MD JD | BRIGHAM & WOMEN'S HOSPITAL,850 BOYLSTON STREET, SUITE 320,CHESTNUT HILL, BOSTON, MA 02467 |

| Claim Name | Address Information |
|---|---|
| EDWARD MONRAD | 2157 RIDGE AVE,#1C, EVANSTON, IL 60201 |
| EDWARD MUNDY | 23 LANCASTER GROVE, LONDON,  NW3 4EX UNITED KINGDOM |
| EDWARD MYSHOLOWSKY | 76 VAN WAGENEN AVE,3RD FLOOR, JERSEY CITY, NJ 07031 |
| EDWARD MYSHOLOWSKY | 25-36 18TH STREET,1ST.FLOOR, ASTORIA, NY 11102 |
| EDWARD NICHOLAS RIDLEY-DAY | 41B SEKFORDE STREET, LONDON,  EC1R 0HA UNITED KINGDOM |
| EDWARD O'CONNELL | 71 FENWAY, ROCKVILLE CENTRE, NY 110 |
| EDWARD P HOBBIE | 41 MADISON DRIVE, PLAINSBORO, NJ 08536 |
| EDWARD PATRICK CROAK | 11923 W 71ST AVE, ARVADA, CO 80004 |
| EDWARD PATRICK CROAK | 7082 W GLASGOW PLACE, LITTLETON, CO 80128 |
| EDWARD PATTEN | 30 NEWLANDS QUAY,WAPPING, LONDON,  E1W 3QZ UNITED KINGDOM |
| EDWARD PEGUES | PAID DETAIL UNIT  ATT NADINA POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| EDWARD PEGUES | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| EDWARD PICKERING | FLAT 3,GWYNNE HOUSE, LLOYDS BAKER STREET,  WC1X 9BG UNITED KINGDOM |
| EDWARD POPHAM-HOLLOWAY | 25 REDCLIFFE GARDENS, LONDON,  SW10 9BH UNITED KINGDOM |
| EDWARD R. TESTERMAN | 44 ORCHARD ROAD, STAUNTON, VA 24401 |
| EDWARD RAINER | 36, BRANCOTE ROAD,OXTON,WIRRAL, MERSEYSIDE,  CH43 6TJ UNITED KINGDOM |
| EDWARD RAINER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EDWARD RALPH | 48, LORNE ROAD, BATH,  BA2 3BZ UNITED KINGDOM |
| EDWARD ROBERT MIZUHARA | FLAT 9,EAGLE WHARF COURT,43 LAFONE STREET, LONDON,  SE1 2LZ UK |
| EDWARD ROBERT MIZUHARA | FLAT 9,EAGLE WHARF COURT,43 LAFONE STREET, LONDON,  SE1 2LZ UNITED KINGDOM |
| EDWARD ROSE | 10A COPENHAGEN STREET, LONDON,  N1 0JD UNITED KINGDOM |
| EDWARD ROSE | 10A COPENHAGEN STREET, LONDON,ANT,  N1 0JD UNITED KINGDOM |
| EDWARD ROSE | 32D MILNER SQUARE, LONDON,  N1 1TW UNITED KINGDOM |
| EDWARD SANCHEZ | 100 DIAMOND TRAIL, GEORGETOWN, TX 78628 |
| EDWARD SEPULVEDA | 1301 WALL STREET WEST,APT 3311, LYNDHURST, NJ 07071 |
| EDWARD SEPULVEDA | 148 OLDHAM ROAD, WAYNE, NJ 07470 |
| EDWARD SPENCER MILLER | 14005 WESTGATE STREET, OVERLAND PARK, KS 66221 |
| EDWARD SUSANTO | 1815 JOHN F. KENNEDY BLVD.,APT. 828, PHILADELPHIA, PA 19103 |
| EDWARD SWEENEY | 16 STUYVESANT OVAL,APT 11C, NEW YORK, NY 10009 |
| EDWARD T BOYCE | FLAT 6,12 CADOGAN GARDENS, LONDON,  SW3 2RS UNITED KINGDOM |
| EDWARD T. JOYCE & ASSOCIATES, P.C. | 11 SOUTH LASALLE STREET,SUITE 1600, CHICAGO, IL 60603 |
| EDWARD T. SCHIFF | 214 EAST 74TH STREET, NEW YORK, NY 10021 |
| EDWARD T. TAYLOR | 75 THIRD AVENUE (THIRD NORTH DORMITORY),APARTMENT 508 B, NEW YORK, NY 10003 |
| EDWARD T. TAYLOR | 4220 MONTROSE DRIVE, MEMPHIS, TN 38117 |
| EDWARD TAUB | 4 COLWELL CLOSE, HAYWARDS HEATH,W SUSX,  RH16 4HF UNITED KINGDOM |
| EDWARD TUNSTALL | 18A WARRINGTON CRESCENT, LONDON,  W9 1EL UNITED KINGDOM |
| EDWARD TUNSTALL | 18A WARRINGTON CRESCENT, LONDON,ANT,  W9 1EL UNITED KINGDOM |
| EDWARD TZE LOONG CHEUNG | 6B ALPINE COURT,12 KOTEWALL ROAD,MID-LEVELS, ,    HONG KONG |
| EDWARD V HALBROOK | 3514 S BIRCH ST, SANTA ANA, CA 92707 |
| EDWARD V HALBROOK | 1040 W. MACRTHUR BLVD,UNIT 27, SANTA ANA, CA 92707 |
| EDWARD V HALBROOK | 1010 W. MAC ARTHUR BLVD,#56, SANTA ANA, CA 92707 |
| EDWARD W MARLEY SHAW | 84 HABERDASHER STREET, LONDON,  N1 6EJ UNITED KINGDOM |
| EDWARD W. LU | 2990 ONEIDA ST, PASADENA, CA 91107 |
| EDWARD W. LU | 250 KING STREET,APT. #0, SAN FRANCISCO, CA 94107 |
| EDWARD WONG | 10 EAST SHORE, IRVINE, CA 92604 |
| EDWARDS AND ZUCK PC | 330 WEST 42ND STREET, NEW YORK, NY 10036 |
| EDWARDS ANGELL PALMER & DODGE LLP | P.O. BOX 40956, HARTFORD, CT 06150-0956 |
| EDWARDS ANGELL PALMER & DODGE LLP | DO NOT USE-SEE V# 0000000030,DEPARTMENT 956,P.O. BOX 40000, HARTFORD, CT 06151 |

| Claim Name | Address Information |
|---|---|
| EDWARDS ANGELL PALMER & DODGE LLP | P.O. BOX 40000, DEPT 956, HARTFORD, CT 06151-0956 |
| EDWARDS ANGELL PALMER & DODGE LLP | 2800 FINANCIAL PLAZA, PROVIDENCE, RI 02903-2499 |
| EDWARDS JR.,DAVE | 610 EAST 80TH STREET, BROOKLYN, NY 11236 |
| EDWARDS LTD. | MANOR ROYAL, CRAWLEY,WEST SUSSEX RH10 9LW,ENGLAND, ,    UNITED KINGDOM |
| EDWARDS, ANTONIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| EDWARDS, C AARON | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| EDWARDS, CHARLES | 150 WEST 51ST STREET, #1509, NEW YORK, NY 10019 |
| EDWARDS, CHARLES | 6 SOLDIERS FILED PARK, #119, BOSTON, MA 02163 |
| EDWARDS, DAVID | 1839 DRESSAGE CT, WEST PALM BEACH, FL 33414 |
| EDWARDS, MARVIN T. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| EDWARDS,AMY | 24 DOVE HOUSE, AYLESBURY, BUCKS,  HP19 0GD UNITED KINGDOM |
| EDWARDS,ANDREW | 123 WINGFIELD,ORTON GOLDHAY, PETERBOROUGH, CAMBS,  PE2 5TJ UNITED KINGDOM |
| EDWARDS,ANDREW J | 29A STAPLEHURST WOODENHILL,BRACKNELL, LONDON,  RG12 8DB UNITED KINGDOM |
| EDWARDS,CHRISTOPHER | 1295 CANYON SIDE AVE., SAN RAMON, CA 94582 |
| EDWARDS,CLAIRE | 47 MOUNT SION, TUNBRIDGE WELLS, KENT,  TN1 1TN UNITED KINGDOM |
| EDWARDS,CONNIE | 9643 TIMBER HAWK CIR #11, HIGHLANDS RANCH, CO 80126 |
| EDWARDS,CRYSTEL L. | 152 SAPPHIRE LANE, FRANKLIN PARK, NJ 08823 |
| EDWARDS,DAVE | 4 FRANCIS LANE, CHESTER, NJ 07930 |
| EDWARDS,DIANA L. | 4510 WILLMET DRIVE, SCOTTSBLUFF, NE 693614959 |
| EDWARDS,ELIZABETH ANN | 4952 N. SEELEY AVENUE,#2, CHICAGO, IL 60625 |
| EDWARDS,GERALDINE | FLAT 6,78 CRYSTAL PALACE PARK ROAD,SYDENHAM, LONDON, GT LON,  SE26 6UN UNITED KINGDOM |
| EDWARDS,GLADYS E. | 5360 9TH STREET SOUTH, ST PETERSBURG, FL 33705 |
| EDWARDS,JARETT S. | 77 SEVENTH AVENUE,APARTMENT 19P, NEW YORK, NY 10011 |
| EDWARDS,JEAN | 2760 KINGSTREE DRIVE, APT C, JACKSONVILLE, FL 32211 |
| EDWARDS,JOANNA | FLAT 4,5 ST CHARLES SQUARE, LONDON, GT LON,  W10 6EF UNITED KINGDOM |
| EDWARDS,KAREEM | 729, BROOKLYN, NY 11207 |
| EDWARDS,KAREN | 26 LAURISTON ROAD, BRIGHTON, E.SUSX,  BN1 6SN UNITED KINGDOM |
| EDWARDS,KELLI A. | 16562 THAMES LN, HUNTINGTON BEACH, CA 92647 |
| EDWARDS,KRYSTAL D. | 4510 WILLMET DRIVE, SCOTTSBLUFF, NE 69361 |
| EDWARDS,LESLIE E. | 10 CAMP ROAD, MASSAPEQUA, NY 11758 |
| EDWARDS,MICHAEL B. | 14 SARATOGA COURT, ALAMO, CA 94507 |
| EDWARDS,MICHAEL G | 7 ARCADIA COURT,208 SHEEN ROAD, RICHMOND, SURREY,  TW105AH UNITED KINGDOM |
| EDWARDS,MONICA M. | 103-00 SHORE FRONT PARKWAY,APT. 11F, ROCKAWAY PARK, NY 11694 |
| EDWARDS,NATALIE BRANDI | 50 BATTERY PLACE,APARTMENT 2B, NEW YORK, NY 10280 |
| EDWARDS,PAMELA | 58 DARFIELD ROAD,CROFTON PARK, LONDON, GT LON,  SE4 1ER UNITED KINGDOM |
| EDWARDS,PAUL | 5 BROWN RIDGE COURT, CEDAR GROVE, NJ 07009 |
| EDWARDS,RACHEL | FLAT 292,BUILDING 50,ARGYLL ROAD, LONDON, GT LON,  SE18 6PP UNITED KINGDOM |
| EDWARDS,RITA DELORES | 12909 N 6TH ST, PARKER, CO 80134 |
| EDWARDS,SAMUEL A | 91 CONSTABLE ROAD, IPSWICH, SUFFK,  IP4 2XA UNITED KINGDOM |
| EDWARDS,SARAH | 1 HARLEE COURT,ROYSTON ROAD, PENGE,  SE207QT UNITED KINGDOM |
| EDWARDS,SWAPNIL | E-219, PARADISE APARTMENTS,RAHEJA VIHAR,CHANDAVELI, T NAGAR, MUMBAI,  400072 INDIA |
| EDWARDS,TRACY A | 5 WOOD WAY, GREAT NOTLEY, ESSEX,  CM77 7JS UNITED KINGDOM |
| EDWARDS,WENDY DIANE | 2184 PLEASANT HILL CIRCLE, PARKER, CO 80138 |
| EDWARDS,WILLIAM H. | 12 FIELD POINT DRIVE, HOLMDEL, NJ 07733 |
| EDWARDS,ZORETTA | 396 EAST SOUTHWEST PARKWAY,APT 3021, LOUISVILLE, TX 75067 |
| EDWARDS-HANNON,VICTORIA LYNN | 2171 ASTORIA CIRCLE,APT #108, HERNDON, VA 20170 |
| EDWIN BALDWIN | 59 BROADWAY, MASSAPEQUA PARK, NY 11762 |

| Claim Name | Address Information |
| --- | --- |
| EDWIN BRADFORD PECK | 107 W 4TH ST,#2, FREDERICK, MD 21701 |
| EDWIN BRADFORD PECK | 19370 COLLINS AVE,UNIT 215 C, SUNNY ISLES BEACH, FL 33160 |
| EDWIN BRADFORD PECK | 1130 MALONE RD, SAN JOSE, CA 95125 |
| EDWIN COE | 2 STONE BUILDINGS,LINCOLNS INN, LONDON,  WC2A 3TH UK |
| EDWIN COE | 2 STONE BUILDINGS,LINCOLNS INN, LONDON, GT LON,  WC2A 3TH UNITED KINGDOM |
| EDWIN CORNEIRO JR. | 562 BUCHANAN BLVD, MIDDLETOWN, NJ 07701 |
| EDWIN CORNEIRO JR. | 562 BUCHANAN BLVD, RED BANK, NJ 07701 |
| EDWIN DIAZ | 51 EAST BEVERLY PARKWAY, VALLEY STREAM, NY 11580 |
| EDWIN F GUYON | 10200 PARK MEADOWS DR,#1322, LITTLETON, CO 80124 |
| EDWIN F GUYON | PO BOX 638, LITTLETON, CO 80160 |
| EDWIN F GUYON | PO BOX 260666, LITTLETON, CO 80163 |
| EDWIN F GUYON | PO BOX 630666, LITTLETON, CO 80163 |
| EDWIN FERNANDEZ | B/2, KAMAL APTS, AZAD ROAD,VILE PARLE (E), MUMBAI, MH 400057 INDIA |
| EDWIN G FRANK III | 7 LOCUST STREET, WINNETKA, IL 60093 |
| EDWIN GOH | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EDWIN GOH | 362 WEST 52ND STREET,APARTMENT 42, NEW YORK, NY 10019 |
| EDWIN GOH | 2020 WALNUT STREET,APARTMENT 23L, PHILADELPHIA, PA 19103 |
| EDWIN GOH | 2300 WALNUT STREET,APARTMENT 730, PHILADELPHIA, PA 19103 |
| EDWIN GOULD SERVICES FOR CHILDREN | 40 RECTOR STREET,12TH FLOOR, NEW YORK, NY 10006 |
| EDWIN M BURKE | 17 EATON MANSIONS,CLIVEDEN PLACE, LONDON,  SW1W 8HE UNITED KINGDOM |
| EDWIN M. WITHAM | 5 DEER TRAIL, OLD TAPPAN, NJ 07675 |
| EDWIN MEJIA | 132-24 60TH AVENUE, FLUSHING, NY 11355 |
| EDWIN MORGAN | 128 KENILWORTH COURT,LOWER RICHMOND ROAD, LONDON,  SW15 1HB UNITED KINGDOM |
| EDWIN RAMOS | 631 N. CENTRAL PARK AVE.,APT. 2, CHICAGO, IL 60624 |
| EDWIN RAMOS | 1836 1/2 N. HUMBOLDT BLVD,APT. 2A, CHICAGO, IL 60647 |
| EDWIN SKILTON | 190 PUTNEY BRIDGE ROAD,PUTNEY, LONDON,  SW15 2NG UNITED KINGDOM |
| EDWIN VELEZ | 627 DELAFIELD AVENUE, STATEN ISLAND, NY 10310 |
| EDWIN ZELAYA | 8034 DIANA AVENUE, RIVERSIDE, CA 92504 |
| EDWIN, ANNA | 3820 LOCUST WALK,BOX #652, PHILADELPHIA, PA 19104 |
| EDWIN,MAL JAMES | 3R, 280, MARIN BLVD, JERSEY CITY, NJ 07302 |
| EDX LONDON LIMITED | 131 FINSBURY PAVEMENT, LONDON,  EC2A 1NT UNITED KINGDOM |
| EE MEE YAU | 102 ATHERSTONE COURT,DELAMERE TERRACE, ,  W2 6PG UK |
| EE MEE YAU | 102 ATHERSTONE COURT,DELAMERE TERRACE, ,  W2 6PG UNITED KINGDOM |
| EE,DECLAN | NO 6 DAUNCEY HOUSE,WEBBER ROW, LONDON, GT LON,  SE1 8QS UNITED KINGDOM |
| EEF PRODUCTIONS LLC | P.O.BOX 265, VAIL, CO 81658 |
| EELCO VAN DONGEN | ,JOUBERSTSTRAAT, DEN HAAG,  21 XX NETHERLANDS |
| EELCO VAN DONGEN | ,JOUBERSTSTRAAT, DEN HAAG,  21 XX NETHERLANDS |
| EEPULSE INC | 905 W. EISENHOWER CIRCLE, SUITE #110, ANN ARBOR, MI 48103 |
| EESTERMANS,BAS | ,KAMPAKKER 37, TETERINGEN,  4847 SB NETHERLANDS |
| EEX SPOT FEES | AUGUSTUSPLATZ 9, LEIPZIG,  4109 GERMANY |
| EEYE DIGITAL SECURITY | FILE # 50706, LOS ANGELES, CA 90074 |
| EEYE DIGITAL SECURITY | ONE COLUMBIA,SUITE 100, ALISO VIEJO, CA 92656 |
| EF INTERNATIONAL | NEWSSERVER HOUSE,SINGER STREET, LONDON,  EC2A 4BQ UK |
| EF INTERNATIONAL | NEWSSERVER HOUSE,SINGER STREET, LONDON,  EC2A 4BQ UNITED KINGDOM |
| EFE AMANDA CIERKOWSKI | 5907 KENNEDY BLVD E,APT B4, WEST NEW YORK, NJ 07093 |
| EFE AMANDA CIERKOWSKI | 21 SOUTH COURT, CLINTON, NJ 08809 |
| EFE,BARIS | 124 WEST 60TH STREET,APARTMENT 23L, NEW YORK, NY 10023 |
| EFEDERAL CREDIT UNION | 10719 AIRLINE HWY, BATON ROUGE, LA 70816 |
| EFETNET B.V. | KEIZERSGRACHT 62-64, AMSTERDAM,  1015 CS NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| EFFECTIVE BUSINESS EVENTS LTD | 3739 LONDON END, BEACONSFIELD,  HP9 2HW UNITED KINGDOM |
| EFFECTIVE RESOURCE MANAGEMENT | 9694 S. MERIMBULA STREET, HIGHLANDS RANCH, CO 80130 |
| EFFICIENT CAPITAL CORP | 508 EAST BOULEVARD, CHARLOTTE, NC 28203 |
| EFFINGER & ASSOCIATES, LLC | 4665 PALMER COURT-SUITE 110, NIWOT, CO 80503 |
| EFFRON ENTERPRISES, INC | 4 GANNETT DRIVE, WHITE PLAINS, NY 10604 |
| EFG BANK | 41ST FLOOR,TWO EXCHANGE SQUARE, ,   HONG KONG |
| EFG BANK | ATTN:FX-DEPT,EFG PRIVATE BANK S.A.,24, QUAI DU SEUJET,CH-1211 GENEVA 2, , SWITZERLAND |
| EFG BANK | ATTN:DOCUMENTATION MANAGER,EFG PRIVATE BANK S.A.,BAHNHOFSTRASSE 16, ZURICH, 8021 SWITZERLAND |
| EFG BANK | EFG PRIVATE BANK S.A.,BAHNHOFSTRASSE 16, ZURICH,  8021 SWITZERLAND |
| EFG BANK | C/O EFG PRIVATE BANK LIMITED,HAX HILL 12, LONDON,  W1J 6DW UNITED KINGDOM |
| EFG EUROBANK ERGASIAS SA | A/C EFG EUROBANK ERG LONDON,8 OTHONOS STR, ATHENS,  105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | ATTN:MRS. DIMITRA SPYROU - BACK OFFICE,HEAD OFFICE,8 OTHONOS STREET, ATHENS, 10557 GREECE |
| EFG EUROBANK ERGASIAS SA | C/O EFG EUROBANK ERGASIAS S.A., LONDON BRANCH,24 GRAFTON ST, LONDON,  W1S 4EZ UNITED KINGDOM |
| EFG HELLAS | ATTN:MALCOLM BRYANT,EFG HELLAS PLC,12 HAY HILL, LONDON,  W1J 6DW UNITED KINGDOM |
| EFG HERMES | 58 EL TAHRIR STREET, 12311 GIZA, EGYPT,   EGYPT |
| EFG ISTANBUL MENKUL DEGERLER AS | BUYUKDERE CADDESI NO: 195 K:7,34394 LEVENT, ISTANBUL,  34394 TURKEY |
| EFG ISTANBUL SECURITIES | BUYUKDERE CADDESI,BUYUKDERE,195 PLAZA K:7, LEVENT/ISTANBUL,  34394 TURKEY |
| EFG PRIVATE BANK LTD | LECONFIELD HOUSE,CURZON STREET, LONDON,  W1J 5JB UK |
| EFG PRIVATE BANK LTD | LECONFIELD HOUSE,CURZON STREET, LONDON,  W1J 5JB UNITED KINGDOM |
| EFINANCIAL CAREERS LTD | 2ND FLOOR STAPLETON HOUSE,29-33 SCRUTTON STREET, LONDON,  EC2A 4HU UK |
| EFINANCIAL CAREERS LTD | 3RD FLOOR,29-33 SCRUTTON STREET, LONDON, GT LON,  EC2A 4HU UNITED KINGDOM |
| EFINANCIAL CAREERS LTD | 2ND FLOOR STAPLETON HOUSE,29-33 SCRUTTON STREET, LONDON, GT LON,  EC2A 4HU UNITED KINGDOM |
| EFIS GMBH | AM WEIHER 3, DREIEICH,  63303 GERMANY |
| EFONDS AG | DOMSTRABE 17 - ZURICHHAUS, HAMBURG,  D20095 GERMANY |
| EFORCE | EARLS COURT EXHIBITION CENTRE,ROOM 419, LONDON,  SW5 9TA UNITED KINGDOM |
| EFREMOVA, EVEGENIYA | MT HOLYOKE COLLEGE,1350 BLANCHARD CENTER,50 COLLEGE STREET, SOUTH HADLEY, MA 01075 |
| EFROIMSON,VLADIMIR | 706 SPRING AVENUE, RIDGEWOOD, NJ 07450 |
| EFS-AGIC MASTER BUSINESS TRUST SERIES 2 | ATTN:CHIEF RISK OFFICER,EFS-AGIC MASTER BUSINESS TRUST,C/O ASSET GUARANTY INSURANCE COMPANY,355 MADISON AVENUE, NEW YORK, NY 10017 |
| EFS-AGIC MASTER BUSINESS TRUST SERIES 2 | C/O ASSET GUARANTY INSURANCE COMPANY,335 MADISON AVENUE,ATTN: CHIEF LEGAL OFFICER, NEW YORK, NY 10017 |
| EFS-AGIC MASTER BUSINESS TRUST SERIES 2 | EFS-AGIC MASTER BUSINESS TRUST,C/O WILMINGTON TRUST COMPANY, RODNEY SQUARE N,1100 N MARKET ST, WILMINGTON, DE 19890-0001 |
| EFTEKHARI,ANGELA DAWN | 8 COUNTRY CLUB ROAD, GERING, NE 69341 |
| EFTIA OSS SOLUTIONS PVT LTD | C-504 DELPHI,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| EFTIA OSS SOLUTIONS PVT LTD | C-504 DELPHI,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| EFTICHI GOUMAS | 792 9TH AVENUE, APT. 1RS, NEW YORK, NY 10019 |
| EG | 2 STATION ROAD, CHERTSEY,  KT16 8BE UNITED KINGDOM |
| EG SOLUTIONS LTD | THE ROLLER MILL,TEDDESLEY ROAD, -,  ST19 5BD UK |
| EG SOLUTIONS LTD | THE ROLLER MILL,TEDDESLEY ROAD, -,  ST19 5BD UNITED KINGDOM |
| EGAN JONES RATINGS COMPANY | 135 EAST BENNETT STREET #8, SALINE, MI 48176 |
| EGAN, DAVE | 5627 MILES AVENUE, OAKLAND, CA 94618 |
| EGAN, JESSICA | 88 WILLETT STREET- PH5, ALBANY, NY 12210 |
| EGAN, JUSTIN | 220 N AVERY STREET, APT 4, ITHACA, NY 14790 |

| Claim Name | Address Information |
|---|---|
| EGAN, LORI | 151 N MICHIGAN AVE,APT 1206, CHICAGO, IL 60601 |
| EGAN, MARK | 1408 HOLDRIDGE CIRCLE, WAYZATA, MN 55391 |
| EGAN,ANDREW C | 39 GALE ROAD, BELMONT, MA 02478 |
| EGAN,CAREY A. | 100 WEST 86TH STREET,APARTMENT 5B, NEW YORK, NY 10024 |
| EGAN,DAVID | 235 WEST END AVE,APT 2F, NEW YORK, NY 10023 |
| EGAN,KAREN M. | ROSENEATH,1 VANBRUGH HILL,BLACKHEATH, LONDON, GT LON,  SE37UE UNITED KINGDOM |
| EGAN,LORRAINE | 1350 N WELLS ST.,APT F 106, CHICAGO, IL 60610 |
| EGAN,MICHAEL | 92 NEW CALEDONIAN WHARF,6 ODESSA STREET, LONDON, GT LON,  SE16 7TW UNITED KINGDOM |
| EGAN,NICOLE M. | 18 DELONGIS COURT, SPARKILL, NY 10976 |
| EGAN,THOMAS J. | 15 COLONIAL ROAD, BRONXVILLE, NY 10708 |
| EGAR TECHNOLOGY INC | 307 EAST 53RD STREET 6TH FLOOR, NEW YROK, NY 10022 |
| EGASHIRA TOMOMI | OSAKA,OSAKA, OSAKA,    JAPAN |
| EGASHIRA TOMOMI | OSAKA,OSAKA, OSAKA, 27  JAPAN |
| EGBERT III,G. PENNINGTON | 1520 YORK AVENUE,27A, NEW YORK, NY 10028 |
| EGBERT,JOHN | 330 EAST 39TH STREET,APT 31L, NEW YORK, NY 10016 |
| EGDOM,DANIELLE | ,SPINEL, HEERHUGOWAARD,  1703 GE NETHERLANDS |
| EGELHOF, JAMES | 151 N MICHIGAN AVE,APT 2817, CHICAGO, IL 60601 |
| EGELHOF,JAMES | 125 W 31 ST,APT 37K, NEW YORK, NY 10001 |
| EGEMEN EDGU | SERENCEBEY YOKUSU CIHAN APT 27, ISTANBUL,  D8 TURKEY |
| EGENERA INC | 165 FOREST ST, MARLBORO, MA 01752 |
| EGER,STEPHAN | ZEPPELINALLEE 71, FRANKFURT, HE 60487 GERMANY |
| EGG-TELSA SA | 14, RUE GUILLAUME-DE-MARCOSSAY, GENEVE 4,  1211 SWITZERLAND |
| EGGE,SONJA | 319 WEST 80TH ST,APT 5B, NEW YORK, NY 10024 |
| EGGERS,CHIP W | 3208 MAPLE AVENUE, MANHATTAN BEACH, CA 90266 |
| EGGERS,ELIZABETH | 155 GOLDEN VALLEY DRIVE, GLOSSODIA, NSW,  2756 AUSTRALIA |
| EGGHEAD SOFTWARE | 460 TOTTEN POND ROAD,4TH FLOOR, WALTHAM, MA 02154 |
| EGHAREVBA, NOSA | 1146 HBS MAIL CENTER, BOSTON, MA 02163 |
| EGHAREVBA,NOSA E. | 1146 HBS MAIL CENTER, BOSTON, MA 02163 |
| EGL | ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG,LERZENSTRASSE 10, DIETIKON,  8953 SWITZERLAND |
| EGLANTINE RAMES | SANNO PALACE 205, SANNO 2-7-13,OTA-KU, TOKYO, 13 143-0023 JAPAN |
| EGLANTINE RAMES | 2-7-13 SANNO,SANNO PALACE 205, TOKYO, 13 143-0023 JAPAN |
| EGLESTON,MICHAEL | 98 S. COLLINWOOD ROAD, MAPLEWOOD, NJ 07040 |
| EGLISKIS,DAVID | 2-5-2 MOTO AZABU,DOMUS MOTO-AZABU WEST #204, MINATO-KU, 13 106-0046 JAPAN |
| EGLOFF,ALIX | 10 RUE BAUDOIN, PARIS, 75 75013 FRANCE |
| EGNACZYK, TIFFANY | 63 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| EGNACZYK,TIFFANY A. | 1932 NORTH HUDSON,UNIT # 3, CHICAGO, IL 60614 |
| EGNATIA FINANCE SA | 8 DRAGATSANIOU STR, ATHENS,  10559 GREECE |
| EGOIAN,CHRISTINE | 2445 LONGSTAFF COURT, SAN MARCOS, CA 92078 |
| EGOLF, KEVIN | 222 CHURCH STREET,BOX 4320, MIDDLETOWN, CT 06459 |
| EGON ZEHNDER INTERNATIONAL | VIA SANTA MARGHERITA 7, MILANO,  20121 ITALY |
| EGON ZEHNDER INTERNATIONAL | DEVONSHIRE HOUSE,MAYFAIR PLACE, LONDON,  W1J 8AJ UK |
| EGON ZEHNDER INTERNATIONAL | DEVONSHIRE HOUSE,MAYFAIR PLACE, LONDON,  W1J 8AJ UNITED KINGDOM |
| EGON ZEHNDER INTERNATIONAL PVT LTD | NIRLAC BUILDING,B-25 QUTAB INSTITUTIONAL AREA, NEW DELHI, DL 110015 INDIA |
| EGRO COFFEE SYSTEMS AG | MELLINGERSTRASSE 10, NIEDERROHRDORF,  5443 SWITZERLAND |
| EGUCHE, DANIEL | 2251 SHERMAN AVE - APT 434F, WASHINGTON, DC 20001 |
| EGUCHI,SEI | 3-4-3-501 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| EGUES,ANA M. | 5422 NW 88 TERRACE, CORAL SPRINGS, FL 33067 |

| Claim Name | Address Information |
|---|---|
| EGYPT TRUST 1 - SERIES 2000 A | ATTN:ISSUER SERVICES,C/O HSBC BANK USA,140 BROADWAY, NEW YORK, NY 10005 |
| EH INC | ATTN:MR. MASANOBU MATSUZAKA, GENL MANAGER,FINANCE DEPT,SAKAI-SHI, OSAKA, 590-8585 JAPAN |
| EH INC | C/O CLIFFORD CHANCE SECRETARIES LIMITED,10 UPPER BANK STREET, LONDON,  E14 5JJ UNITED KINGDOM |
| EH OVERLOOK, INC. | 5457 TWIN KNOLLS ROAD,SUITE 101, COLUMBIA, MD 21045 |
| EHA CONSULTING GROUP, INC. | 7904 STARBURST DRIVE, BALTIMORE, MD 21208-3033 |
| EHARA,AKIO | 5-10-11,SHIMO-MEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| EHARA,SAYATO | TAKATSU-KU SHIMOSANOBE 1912-101, KAWASAKI-SHI, 14 213-0033 JAPAN |
| EHFI, INC. | 225 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| EHINGER,ANGIE | 40 SILVERBURN HOUSE,LOTHIAN ROAD, LONDON, GT LON,  SW9 6TY UNITED KINGDOM |
| EHINGER,COURTNEY E | 7310 WILD VALLEY DRIVE, DALLAS, TX 75231 |
| EHLKE,THOMAS | LAUNITZSTRASSE 34, FRANKFURT, HE 60594 GERMANY |
| EHMER, ROBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| EHMER,MARTIN | FRIEDEWALDER STRASSE 9, PHILIPPSTHAL,  36269 GERMANY |
| EHNHUUS-LAROSA,MARY E. | 33 GELSTON AVENUE, BROOKLYN, NY 11209 |
| EHR,SUSAN J | 98A WEST HEATH ROAD, LONDON, GT LON,  NW3 7TU UNITED KINGDOM |
| EHRENFELD, ZIV | 2300 WALNUT,APT. 223, PHILADELPHIA, PA 19703 |
| EHRENFELD, ZIV | 140 WEST 76TH STREET,APARTMENT A, NEW YORK, NY 10023 |
| EHRENKRANZ, JOEL S | C/O EHRENKRANZ&EHRENKRANZ LLC,375 PARK AVE, SUITE 2800, NEW YORK, NY 10152 |
| EHRENKRANZ, SANFORD B | C/O EHRENKRANZ&EHRENKRANZ LLP,375 PARK AVE, SUITE 2800, NEW YORK, NY 10152 |
| EHRHARDT,NATHALIE CHRISTINE | 95 CRANE CIRCLE, NEW PROVIDENCE, NJ 07974 |
| EHRLICH, MADELINE | 6 MARWOOD STREET, ALBANY, NY 12209 |
| EHRLICH, RICHARD AND LESLIE | 103 COMSTOCK ROAD,  ACCOUNT NO. 9245  ITHACA, NY 14850 |
| EHRLICH,ARI D. | 80 SEAMAN AVE.,APT. 5H, NEW YORK, NY 10034 |
| EHRMAN, DONOVAN | 104 OAKRIDGE ESTATES DR., GLEN CARBON, IL 62034 |
| EHS ELECTRICAL | 9510 STONE AVENUE N, SEATTLE, WA 98103-3330 |
| EHSAN IQTADAR | FLAT 2 OCEAN WHARF,60 WESTFERRY ROAD, LONDON,  E14 8LN UNITED KINGDOM |
| EI SKILLS GROUP | 112 ADAMS LANE, NEW CANAAN, CT 06840 |
| EIBISCH,KRISTIN | 39 GREEN ST., JAMAICA PLAIN, MA 02130 |
| EICHENBERG, KARINA | 33 CAROLYN PLACE, CHAPPAQUA, NY 10514 |
| EICHER,MARGARET | 1385 YORK AVENUE,APT 12D, NEW YORK, NY 10021 |
| EICHLER, DAVID | 50 BENEFIT ST, PROVIDENCE, RI 02904 |
| EICHOLTZ COMPANY | 208 LLINCOLN WAY EAST, NEW OXFORD, PA 17350 |
| EICKBUSH,GREGORY | 129 OLD STIRLING ROAD, WARREN, NJ 07059 |
| EID,NOUHA | 559 82ND STREET, APT. # 1F, BROOKLYN, NY 11209 |
| EIDESIS SYNTH OPP MGM | EI DESIS SYNTHETIC OP FD LTD,1166 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| EIDOS PARTNERS SRL | PIAZZA DEGLI AFFARI 3, MILANO, MI 20123 ITALY |
| EIDSON, SEAN | UNIVERSITY OF VIRGINIA,23 WEST RANGE, CHARLOTTESVILLE, VA 22903 |
| EIEN GROUP INTERNATIONAL SEARCH | 3 SPRING STREET, SYDNEY,  2000 AUSTRALIA |
| EIFERT,TIMOTHY | FLAT 5,36 FITZJOHN'S AVENUE, LONDON, GT LON,  NE3 5NB UNITED KINGDOM |
| EIFLER, ALEXANDER | 232 EAST 12TH STREET,APARTMENT 1E, NEW YORK, NY 10003 |
| EIGENFELD,STANLEY W. | 9747 SHORE ROAD,APT D1, BROOKLYN, NY 11209 |
| EIGHT RENT | 1-13-7,HIROO,SHIBUYA-KU, TOKYO,  JAPAN |
| EIGHT RENT | 1-13-7,HIROO,SHIBUYA-KU, TOKYO, 13  JAPAN |
| EIGO RAKUGO KENKYUKAI | #302 5-10-26 SHIMOMEGURO,MEGURO-KU, TOKYO,  153-0064 JAPAN |
| EIJI TANAKA | 2-2-28-501 MINAMI AZABU, MINATO-KU, 13  JAPAN |
| EIJI TANAKA | 3-11-17 EDANISHI AOBA-KU, YOKOHAMA-SHI, 14 225-0014 JAPAN |
| EIJK,VICKY VAN | ,DE GROENDIJCK, DRIEBRUGGEN,  3465 JB NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| EIKEBU,MORTEN | FLAT 7,23 BELGRAVE GARDENS, LONDON, GT LON,  NW8 0QY UNITED KINGDOM |
| EILAM, GUY | 70 HOPE AVE #517, WALTHAM, MA 02543 |
| EILAM,GUY | 30 LEXINGTON AVENUE,APT. 4, NEW YORK, NY 10010 |
| EILEEN A. MCKEVITT | 313 ENCINO LANE, SAN CLEMENTE, CA 92672 |
| EILEEN CUDIAMAT | 2480 IRVINE BOULEVARD # 107, TUSTIN RANCH, CA 92782 |
| EILEEN CUDIAMAT | 2480 IRVINE BOULEVARD # 366, TUSTIN RANCH, CA 92782 |
| EILEEN EVELYN MURPHY | 1762 BLACKHAWK TRAIL, WAUKESHA, WI 53186 |
| EILEEN FINN & ASSOCIATES | 230 PARK AVENUE,10TH FLOOR, NEW YORK, NY 10169 |
| EILEEN J FEINMAN | 201 EAST 36TH STREET,APT 5E, NEW YORK, NY 10016 |
| EILEEN J FEINMAN | 340 EAST 80TH STREET,9C, NEW YORK, NY 10021 |
| EILEEN P. BERKERY | 48 PINCKNEY STREET,APT 3, BOSTON, MA 02114 |
| EILEEN PELLEGRINO | 149 JOLINE AVENUE, STATEN ISLAND, NY 10307 |
| EILEEN PELLEGRINO | 62 HALPIN AVENUE, STATEN ISLAND, NY 10312 |
| EILEEN PRUITT | 3913 ADAMS STREET, BELLWOOD, IL 60104 |
| EILEEN PRUITT | 2818 BAUER ROAD, NORTH AURORA, IL 60542 |
| EILEEN T. MILLER | 197 WEST 22ND ST, HUNTINGTON, NY 11743 |
| EILEEN ZHU | 466 DEVON STREET, KEARNY, NJ 07032 |
| EILEEN ZHU | 39 FAIRVIEW AVENUE, GLEN ROCK, NJ 07452 |
| EILISH O'HAGAN | APT 1806,NO1 WEST INDIA QUAY,HERTSMERE RD, LONDON,  E14 4EF UNITED KINGDOM |
| EILISH O'HAGAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EILLEEN MARIE BARTLETT | 1793 WILD STAR WAY, CASTLE ROCK, CO 80104 |
| EILLEEN MARIE BARTLETT | P.O. BOX 812, CASTLE ROCK, CO 80104 |
| EIM SECURITIES LTD. | EIM SA,CHEMIN DE CHANTAVRIL 2,PO BOX 2378,1260 NYON 2, |
| EIM SERVICE | N/A, TOKYO, 13 NA JAPAN |
| EIMER,ANDREW | 121 EAST 23RD STREET,APARTMENT 6A, NEW YORK, NY 10010 |
| EINARSSON,MAGNUS P | 7 NEW END, LONDON, GT LON,  NW3 1JD UNITED KINGDOM |
| EINBINDER, LEE J. | 121 SQUIRE ROAD, ROXBURY, CT 06783 |
| EINHORN III,HOWARD G | 35 THEA LANE, HUNTINGTON, NY 11743 |
| EINHORN YAFFEE PRESCOTT | PO BOX 617, ALBANY, NY 12201 |
| EINHORN,CHRISTOPHER | 30 HECKSCHER DRIVE, HUNTINGTON BAY, NY 11743 |
| EINKAUF, JONATHAN | 186 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| EINSTEIN MALANCHUK LLP | ATTN: LAURENCE J. EINSTEIN,1048 POTOMAC STREET NW, WASHINGTON, DC 20007 |
| EINSTOSS,JUDITH A. | 21 LANCASTER AVENUE,1ST FLOOR, BROOKLYN, NY 11223 |
| EIRANN KATHLEEN MITTELSTEADT | 8535 EAST BAKER HILL ROAD #J, ORANGE, CA 92869 |
| EIRE SYSTEMS K.K. | SURUGA BLDG,3-24-1,SHIBA,MINATO-KU, TOKYO, 13 105-0014 JAPAN |
| EISAMAN,MARI LILLIAN | 5740 S GENOA COURT, AURORA, CO 80015 |
| EISEIKANRISHASHIDO CENTER KYOIKU | ASANO BLDG. 703,2-3-8 UCHIHIRANO-CHO,CHUO-KU, OSAKA,  540-0037 JAPAN |
| EISEIKANRISHASHIDO CENTER KYOIKU | ASANO BLDG. 703,2-3-8 UCHIHIRANO-CHO,CHUO-KU, OSAKA, 27 540-0037 JAPAN |
| EISELMAN,ELIZABETH P | 237 EAST KING STREET,APARTMENT 2, SHIPPENSBURG, PA 17257 |
| EISEN, MAGARET M. | 127 STEPHEN MATHER ROAD, DARIEN, CT 06820-2123 |
| EISEN,CAROLINE | 303 WEST 21ST STREET,3B, NEW YORK, NY 10011 |
| EISEN,DANIEL ELAN | 102 DRAYCOTT CLOSE, CRICKLEWOOD, GT LON,  NW2 1UW UNITED KINGDOM |
| EISENBERG & SCHNELL LLP | 377 BROADWAY, 9TH FLOOR, NEW YORK, NY 10013 |
| EISENBERG & SCHNELL LLP | 233 BROADWAY,SUITE 2704, NEW YORK, NY 10279 |
| EISENBERG, JASON | 53 CORELL ROAD, SCARSDALE, NY 10583 |
| EISENBERG, IRWIN M. | 11 HICKORY COURT, STATEN ISLAND, NY 10309 |
| EISENBERG,JASON | 201 EAST 87TH STREET, APT. 9K, NEW YORK, NY 10128 |
| EISENBERG,JOANNE | 330 WYTHE AVE,APARTMENT 7J, BROOKLYN, NY 11211 |
| EISENMAN,MARI ANN | 1179 ROYAL RIDGE DRIVE, BAILEY, CO 80421 |

| Claim Name | Address Information |
|---|---|
| EISENSTAT,MELISSA | 1125 PARK AVENUE,6D, NEW YORK, NY 10128 |
| EISENSTEIN MALANCHUK LLP | 1048 POTOMAC STREET NW, WASHINGTON, DC 20007 |
| EISENSTEIN,JEREMY | 36 EAGLE CHASE, WOODBURY, NY 11797 |
| EISENTHAL,YAEL | 4 ELIAHU HAKIM ST, APT 11, TEL-AVIV,  69120 ISRAEL |
| EISERT,DOUG A | 55 EAST 87TH STREET,APT. 7M, NEW YORK, NY 10128 |
| EISLER,CHERYL | 34 LAREDO AVENUE, STATEN ISLAND, NY 10312 |
| EISMAN,ELLIOTT H | 983 PARK AVENUE #8A, NEW YORK, NY 10028 |
| EISMAN,LILLIAN | 983 PARK AVENUE #8A, NEW YORK, NY 10028 |
| EISNER LLP | 750 THIRD AVENUE, NEW YORK, NY 10017-2703 |
| EISNER,ADAM T | 235 E 54TH ST, ANDERSON, IN 46013 |
| EISNER,EGON | 310 N. CRESCENT DRIVE APT. 305, BEVERLY HILLS, CA 90210 |
| EISSLER,THOMAS | CARL VON NOORDEN PLATZ 16, FRANKFURT, HE 60596 GERMANY |
| EISSMAN,MARK ALAN | 16842 HICKORY CREST DRIVE, WILDWOOD, MO 63011 |
| EITAN LEGER | 888 8TH AVENUE,APT. 17O, NEW YORK, NY 10019 |
| EITAN LEGER | 1770 EAST 14TH STREET,APT. 6E, BROOKLYN, NY 11229 |
| EITELJORG MUSEUM OF AMERICAN INDIANS | 500 WEST WASHINGTON STREET, INDIANAPOLIS, IN 46204 |
| EIZO NANAO TECHNOLOGIES, INC | 5710 WARLAND DRIVE, CYPRESS, CA 90630 |
| EJ CHURCHILL GROUP LIMITED | PARK LANE,LANE END, HIGH WYCOMBE,  HP14 3NS UK |
| EJ CHURCHILL GROUP LIMITED | PARK LANE,LANE END, HIGH WYCOMBE,  HP14 3NS UNITED KINGDOM |
| EJIRI,AZUSA | B2602 4-9-1,MINATO-MIRAI, NISHI-KU, YOKOHAMA-SHI, 14 220-0012 JAPAN |
| EJV PARTNERS, L.P.* | ONE SEAPORT PLZ, 19TH FL, NEW YORK, NY 10292 |
| EKAL VIDYALAY FOUNDATION OF USA | 15455 EMPANADA DR, HOUSTON, TX 77083 |
| EKANATHAN,VIJAYAN | 240 UNION STREET, ROBBINSVILLE, NJ 08691 |
| EKAS,PETRA | 27 ELSIE ROAD,EAST DULWICH, LONDON, GT LON,  SE22 8DX UNITED KINGDOM |
| EKATERINA AKSENOVA | 4D GOULTON ROAD,CLAPTON, LONDON,  E5 8HA UNITED KINGDOM |
| EKATERINA AKSENOVA | 7 CROWN LODGE,12 ELYSTAN STREET, LONDON,  SW3 3PP UNITED KINGDOM |
| EKATERINA KLIMENTOVA | 6 PARENT RD., KATONAH, NY 10536 |
| EKATERINA TROFILEEVA | 58 PUTNEY WHARF TOWER,BREWHOUSE LANE, LONDON,  SW15 2JQ UNITED KINGDOM |
| EKBACK,BRIAN T | 10181 PARK MEADOWS DRIVE #311, LONE TREE, CO 80124 |
| EKE,GARY | 26A CAMBRIDGE GROVE, HOVE,  BN3 3ED UNITED KINGDOM |
| EKELIN,KATHARINE R. | 170348 COUNTY ROAD F, MITCHELL, NE 69357 |
| EKEN,ONUR | 124 WEST 60TH STREET,APARTMENT 33E, NEW YORK, NY 10023 |
| EKHOLM,JODELL L. | 830 HIDDEN LANE, NEW RICHMOND, WI 54017 |
| EKO BASIN YAYIN TANITIM | EMNIYET EVLERI MAH. CELEBI MEHMET SOK,9/B CELIKTEPE, ISTANBUL,  34413 TURKEY |
| EKOL LOJISTIK A.S. | EKOL CADDESI NO 2,SULTENBEYLI, ISTANBUL,  34935 TURKEY |
| EKROTH,MATTHEW CARL | FLAT 4,8 HEATH DRIVE, LONDON,  NW3 7SN UNITED KINGDOM |
| EKSPORTFINANS | DRONNING MAUDS GATE 15,PO BOX NO-0119, OSLO,   NORWAY |
| EKSPORTFINANS ASA | ATTN:TREASURY DEPARTMENT,A/S EXPORTFINANS,DRONNING MAUDSGATE 15,N-0250, OSLO, NORWAY |
| EKSPORTFINANS ASA | DRONNING MOADS GATE 15,OSLO,LONDON E1 8RU, ,   NORWAY |
| EKSPORTFINANS ASA | C/O THE DEPUTY TRADE COMMISSION OF NORWAY,800 3RD AVE, NEW YORK, NY 10022 |
| EKSPRES INVEST | BUYUKDERE CAD. NO. 106 KAT: 15,ATTN:  SONER INANC,ESTENTEPE, ISTANBUL, TURKEY, 37394 TURKEY |
| EKSTRAND,CHRISTIAN | 250 BARRIER POINT ROAD, LONDON, GT LON,  E162SF UNITED KINGDOM |
| EKSTROM,CLAES | 22 WYCOMBE SQUARE, LONDON,  W8 7JD UNITED KINGDOM |
| EKTA DESAI | M. G. ROAD,A- 105, BHOOMI UTSAV, NEAR KALA HANUMAN MANDIR,KANDIVALI WEST, MUMBAI, MH 400067 INDIA |
| EKTA GARG | D4 - 34, GREEN FIELDS SOCIETY,JVLR,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| EKTARE,DHANANJAY | FLAT # 303, PREKSHA VIHAR,BEHIND TAPOVAN HSG SOC,BAVDHAN, PUNE., MH 411021 INDIA |

| Claim Name | Address Information |
| --- | --- |
| EKTRON INC | 542 AMHERST STREET,ROUTE 101A, NASHUA, NH 03063-1016 |
| EKUNDAYO, BUKOLA | 2251 SHERMAN AVE NW,APT 231, WASHINGTON, DC 20001 |
| EL ALAOUI,NADIA | 18 GAINSFORD STREET,FLAT 6, LONDON, GT LON,  SE1 2NE UNITED KINGDOM |
| EL AQUIL,MYLENE CILLA | 36 CHARTERHOUSE ROAD, ORPINGTON, KENT,  BR6 9EL UNITED KINGDOM |
| EL BULLI CATERING | BONAVISTA 3 PRAL 2, BARCELONA,  08012 SPAIN |
| EL CARIBE CATERERS | 5945 STRICKLAND AVENUE, BROOKLYN, NY 11234 |
| EL CENTRO DEL BARRIO | ATTN:CHIEF FINANCIAL OFFICER,2300 W. COMMERCE, SAN ANTONIO, TX 78207 |
| EL CENTRO SU TEATRO | 4725 HIGH STREET, DENVER, CO 80216 |
| EL CONQUISTADOR RESORT & COUNTRY CLUB | 1000 EL CONQUISTADOR AVE, FAJARDO, PR 00738 |
| EL DORADO ACADEMY | 104 AUTO COMMERCE HOUSE,OPP JYOTI STUDIO,KENNEDY BRIDGE NANA CHOWK, MUMBAI, MH 400007 INDIA |
| EL EXPERTERNA I UMEA AB | MAGASINSGATAN 17A, UMEA,  90327 SWEDEN |
| EL FONTROUSSI,KARIM | 156 TOWER BRIDGE ROAD,APARTMENT 506, LONDON, GT LON,  SE1 UNITED KINGDOM |
| EL GABBANI, NADIM | 20 CHAUNCY ST,APT 6, CAMBRIDGE, MA 02138 |
| EL GAMAL,DENISE A | 2 MEDWAY CLOSE, CHELMSFORD, ESSEX,  CM1 2LH UNITED KINGDOM |
| EL HADERY,NADIA | 16 PARK AVENUE,EAST SHEEN, LONDON,  SW148AT UNITED KINGDOM |
| EL IRAKI,NAJWA | 7, DENE MANSIONS,DENNINGTON PARK ROAD, LONDON, GT LON,  NW6 1AY UNITED KINGDOM |
| EL KHANJAR MOHAMED ALAMINE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EL KHANJAR MOHAMED ALAMINE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EL KHOURY,HANI | TOP FLOOR FLAT,144 - 146 KINGS ROAD, LONDON, GT LON,  SW3 4UU UNITED KINGDOM |
| EL LEBRILLO | POL. IND. EUROPOLIS, NAVE 3-B, LAS ROZAS, MADRID,  28230 SPAIN |
| EL LEBRILLO SL | TRAVESIA SIERRA OVEJERO 10, MADRID,  28224 SPAIN |
| EL MACERO COUNTRY CLUB | 44571 CLUBHOUSE DRIVE, EL MACERO, CA 95618 |
| EL MAIZI,HOURIA | 36 RUE CLERC, PARIS, 75,  75007 FRANCE |
| EL MEHDI CHATOUAKI | PHOENIX KOMAE 103,3-12-14 HIGASHI-IZUMI, KOMAE CITY, 13 201-0014 JAPAN |
| EL MEJJAD,TARIK | FLAT 25,5 WAPPING HIGH STREET, LONDON, GT LON,  E1W 1LH UNITED KINGDOM |
| EL MIR,HADI | TOP FLOOR FLAT,144-146 KING'S ROAD, LONDON, GT LON,  SW3 4UU UNITED KINGDOM |
| EL NINO REY | 1809 WALTERS AVENUE, NORTHBROOK, IL 60062 |
| EL PASO ASSOC. OF MORTGAGE BROKERS | 1201 AIRWAY, SUITE D7, EL PASO, TX 79925 |
| EL PASO CORPORATION | 1001 LOUISIANA STREET, HOUSTON, TX 77002 |
| EL PASO ELECTRIC COMP ANY INC. (WSPP) | 1001 LOUISIANA ST., HOUSTEN, TX 77002 |
| EL PORVENIR | 48 CLIFFORD TERRACE, SAN FRANCISCO, CA 94117 |
| EL RANCHITO DE LOS NINOS INC | PO BOX 2400, LOS LUNAS, NM 87031 |
| EL RIO GRANDE | 160 EAST 38TH STREET, NEW YORK, NY 10016 |
| EL VALOR | 1850 WEST 21ST ST, CHICAGO, IL 60608 |
| EL-ADM,CEDRIC | 181 CHILTERN COURT,BAKER STREET, LONDON, GT LON,  NW1 5SG UNITED KINGDOM |
| EL-HABEL,FAWAZ SOBHI | 9 MOONBEAM DRIVE, ,  277349 SINGAPORE |
| EL-MASRY,DORIS | 110-11 QUEENS BLVD.,APT. 31M, FOREST HILLS, NY 11375 |
| EL-MASRY,MONIQUE | 50 CLAPBOARD RIDGE ROAD, DANBURY, CT 06811 |
| EL-NAGER,SALH | 21 CAPABILITY WAY,INGRESS PARK, GREENHITHE, KENT,  DA9 9GY UNITED KINGDOM |
| EL-SHEIKH,TARIG | 38, HUTCHINGS WHARF,HUTCHINGS STREET,CANARY WHARF, LONDON, GT LON,  E148JY UNITED KINGDOM |
| ELABRA INC | 480 GATE 5 ROAD,SUITE 300, SAUSALITO, CA 94965 |
| ELAD LEVANONY | 36A AINGER ROAD, LONDON,  NW3 3AT UNITED KINGDOM |
| ELAGOZ,MELDA | 150 WEST END AVENUE,APT 30-F, NEW YORK, NY 10023 |
| ELAINA V O'LOUGHLIN | 28 W. 378 BATAVIA RD., WARRENVILLE, IL 60555 |
| ELAINE BRITTON | BASEMENT FLAT,8 SUDELEY STREET, BRIGHTON,  BN2 1HE UK |
| ELAINE BRITTON | BASEMENT FLAT,8 SUDELEY STREET, BRIGHTON,  BN2 1HE UNITED KINGDOM |
| ELAINE C. SCHULZE | 60 WEST TH STREET,APARTMENT 10J, NEW YORK, NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| ELAINE C. SCHULZE | 610 WEST LAS OLAS BLVD. 916, FT. LAUDERDALE, FL 33312 |
| ELAINE CAMERON | ROYAL ABERDEEN GOLF CLUB,LINKS ROAD,BRIDGE OF DON, ABERDEEN,  AB23 8AT UNITED KINGDOM |
| ELAINE CHOO | APARTMENTS NISHIAZABU #901,4-15-2 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| ELAINE CHOO | 40A BRANKSOME ROAD, ,  439577 SINGAPORE |
| ELAINE CHOO | FLAT 59 TELFORD'S YARD,THE HIGHWAY, ,  E1W 2BQ UNITED KINGDOM |
| ELAINE ESTRADA | 401 WEST 130TH ST,APT #2, NEW YORK, NY 10027 |
| ELAINE ESTRADA | 107 N. QUARRY ATREET,APT #2, ITHACA, NY 14850 |
| ELAINE FIGUEROA | 75-35 113 STREET #2R, FOREST HILLS, NY 11375 |
| ELAINE FUI SAN YONG | FLAT D, 33/F., THE ROYAL TOWER,HILLSBOROUGH COURT,18 OLD PEAK ROAD, HONG KONG, CHINA |
| ELAINE FUI SAN YONG | C/O LEHMAN BROTHERS INVESTMENT BANKING DIVISION 26TH FL,TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| ELAINE H. PHAM | 625 S WEBSTER AVE,#10, ANAHEIM, CA 92804 |
| ELAINE HAMILL | 1724 PRIME STREET, WEST BABYLON, NY 11704 |
| ELAINE HAMILL | 50 SCHMEELK PL, COPIAGUE, NY 11726 |
| ELAINE HAMILL | 508 SADDLEROCK RD, HOLBROOK, NY 11741 |
| ELAINE L. MORENO | 1855 W. MALVERN, FULLERTON, CA 92833 |
| ELAINE L. MORENO | 1707 N. GILBERT, FULLERTON, CA 92833 |
| ELAINE L. SARNOFF | 9210 NATIONAL BLVD., LOS ANGELES, CA 90034 |
| ELAINE L. SARNOFF | 220 S. GALE DR.,APT. 10, BEVERLY HILLS, CA 90211 |
| ELAINE LUNG | FLAT 15,WATERLOO MANSIONS,59 WEBBER STREET, LONDON,  SE1 0RD UNITED KINGDOM |
| ELAINE M. KING | 10720 KNOTT AVENUE, STANTON, CA 90680 |
| ELAINE M. KING | 20041 OSTERMAN RD. #W13, LAKE FOREST, CA 92630 |
| ELAINE MARTINA MCLAUGHLIN | UPPER FLOOR FLAT,34 KILLYON ROAD,CLAPHAM, LONDON,  SW8 2XT UNITED KINGDOM |
| ELAINE MEECH | #103-1003 HANSHIN APT,DONAM-DONG,SUNGBUK-KU, SEOUL,   KOREA, REPUBLIC OF |
| ELAINE MEECH | #103-1003 HANSHIN APT,DONAM-DONG,SOUTH KENSINGTON, SEOUL,   KOREA, REPUBLIC OF |
| ELAINE MEECH | FLAT 6,11 CRANLEY GARDENS,SOUTH KENSINGTON, LONDON,   UNITED KINGDOM |
| ELAINE R MANCKTELOW | ASCENSION GRIFON ROAD,CHAFFORD HUNDRED, GRAYS,ESSEX,  RM16 6NP UNITED KINGDOM |
| ELAINE RICHARDS | 380 UNION AVE,#312, IRVINGTON, NJ 07111 |
| ELAINE RICHARDS | 49 UNION PLACE,2, IRVINGTON, NJ 07111 |
| ELAINE SCHINAKIS | 28-12 41ST STREET,APT. 2F, ASTORIA, NY 11103 |
| ELAINE SCHINAKIS | 41-17 21ST AVENUE,BASEMENT, ASTORIA, NY 11105 |
| ELAINE SUE KISLER | 335500 COUNTY ROAD U, BAYARD, NE 69334 |
| ELAINE WALLIS ANDERSON | 2214 BELLAIRE STREET, DENVER, CO 80207 |
| ELAINE YI QUN ZHAO | BLOCK 544, #12-03,PASIR RIS ST. 51, ,   SINGAPORE |
| ELAINE YI QUN ZHAO | 361 BUKIT TIMAH ROAD,#06-02 THE LEGEND, ,   SINGAPORE |
| ELAINE YUEN HAR WONG | FLAT 26C YUAN KUNG MANSION,TAIKOO SHING, HONG KONG,   CHINA |
| ELALAMY,GHITA | 38, AVENUE GUY DE COLLONGUE-GALLION, ECULLY, 69 69130 FRANCE |
| ELAM, STEPHANIE | 50 BRIGHT STREET #4R, JERSEY CITY, NJ 07302 |
| ELAM,CHRISTOPHER W | 3119 RUSHING BROOK, KINGWOOD, TX 77345 |
| ELAN GLOBAL SERVICES | 8-2-608/24,ROAD NO 10,BANJARA HILLS, HYDERABAD, AP 500034 INDIA |
| ELAN ZIVOTOFSKY | 8 RAV ASHI STREET,JERUSALEM, ,  90435 ISRAEL |
| ELAN ZIVOTOFSKY | POB 3035,EFRAT, ,  90435 ISRAEL |
| ELAN ZIVOTOFSKY | #1 SHIVAT TZION ST.,POB 3035, ,  90435 ISRAEL |
| ELANA JACOB | 111 DRYDEN ROAD, ITHACA, NY 14850 |
| ELANA ROGERS | 8899 E PRENTICE AVE,#6302, GREENWOOD VILLAGE, CO 80111 |
| ELAND,JACOB M. | 11228 FEATHERBROOK ROAD,APT 1F, CHARLOTTE, NC 28262 |
| ELANGO CHINNASAMY | 1009 AVENUE C, BAYONNE, NJ 07002 |
| ELANJIAN,ED | 649 RUBY TRUST DR, CASTLE ROCK, CO 80108 |

| Claim Name | Address Information |
|---|---|
| ELARBI,MAHMOUD | FLAT 9,CONSORT HOUSE, LONDON, GT LON,  W2 3RX UNITED KINGDOM |
| ELAS S8\200 S WACKER DR | 200 SOUTH WACKER DRIVE,MORGAN STANLEY RE ADVISORS AAF,LOCKBOX #88068 EXPEDITE WAY, CHICAGO, IL 60606 |
| ELAS S8\200 S WACKER DR | C/O BUCK MGMT. GROUP LLC,200 S. WACKER DR. SUITE 875, CHICAGO, IL 60606 |
| ELASHMAWY,KHALID | 222 EAST 93RD STREET,APT. 41B, NEW YORK, NY 10128 |
| ELASHOFF, ROBERT | UCLA SCHOOL OF PULBIC HEALTH,DEPARTMENT OF BIOMATH,ROOM AV-327 CHS, LOS ANGELES, CA 90095 |
| ELATERAL | 101 FIRST STREET,PMB 192, LOS ALTOS, CA 94024 |
| ELBEE EXPRESS PVT. LTD. | 385 CARDINAL GRACIOUS ROAD,CHAKALA,ANDHERI, MUMBAI, MH 400069 INDIA |
| ELBERT, TRINA LOUISE | 10 ALDERLEAF COURT, GERMANTOWN, MD 20874 |
| ELBERT,TRINA LOUISE | 10 ALDERLEAF CT, GERMANTOWN, MD 20874 |
| ELBOGEN, BRIAN | 613 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| ELBORN,SIMON | FLAT 4,18 VENTNOR VILLAS, HOVE, E.SUSX,  BN3 3DE UNITED KINGDOM |
| ELCI,BRA | ,LINDENBERGHLAAN, DEN HAAG,  2497 EB NETHERLANDS |
| ELCOM INFORMATION TECHNOLOGY LIMITED | 203 BEDFORD HOUSE, SLOUGH,  SL1 4RY UNITED KINGDOM |
| ELDABBAS,JENNIFER L. | 505 PRESTON LANE, HATBORO, PA 19040 |
| ELDAR KAMALOV | AMANZHOLOV ST. 54-1, QARAGANDA,  100000 KAZAKHSTAN |
| ELDER, KATHRYN | PO BOX 201125, NEW HAVEN, CT 06520 |
| ELDER,JO | 43 TELFORD WAY, HIGH WYCOMBE, BUCKS,  HP13 5EB UNITED KINGDOM |
| ELDER, TERRY L | 12406 DETOUR RD, KEYMAR, MD 21757 |
| ELDER,TRANG D | 10302 PARK AVENUE APT C, GARDEN GROVE, CA 92840 |
| ELDON STREET (BIRCHIN) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (BOULTBEE) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (CFLV1) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (COLBERT ORCO) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (CUBE) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (ESPERANTO) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (FIDENZA) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (HARLEY) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (JEFFERSON) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (MARCOL) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (RAVEN) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET (VILLETTE) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDON STREET HOLDINGS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| ELDREDGE,TAMI TSJUI | 825 TYBURN RD, PALOS VERDES ESTATES, CA 90274 |
| ELDRIDGE BID REPORTER | P.O. BOX 699, W. SACRAMENTO, CA 95691 |
| ELEAM,ERICA | 2214 BERWYN STREET, UNION, NJ 07083 |
| ELEANOR BAINTON | 35 FARLTON ROAD, LONDON,  SW18 3BJ UNITED KINGDOM |
| ELEANOR FITZHUGH | 92 SYWELL ROAD,OVERSTONE, NORTHAMPTONSHIRE,NHANTS,  NN6 0AQ UNITED KINGDOM |
| ELEANOR HARGREAVES | 15 PORTSMOUTH WOOD CLOSE,LINDFIELD, HAYWARDS HEATH,  RH16 2DQ UK |
| ELEANOR HARGREAVES | 15 PORTSMOUTH WOOD CLOSE,LINDFIELD, HAYWARDS HEATH,W SUSX,  RH16 2DQ UNITED KINGDOM |
| ELEANOR J. MORRISON | 149 BARKLEY TERRACE, VICTORIA, BC V8S 2J5 CA |
| ELEANOR J. MORRISON | 175 EAST 79TH ST.,APT. 8D, NEW YORK, NY 10021 |
| ELEANOR L ENRIQUEZ | 111 TERRY BLVD, GERING, NE 69341 |
| ELEANOR L ENRIQUEZ | 2035 6TH STREET, GERING, NE 69341 |
| ELEANOR L ENRIQUEZ | 505 E. #1,26TH ST., SCOTTSBLUFF, NE 69361 |
| ELEANOR L ENRIQUEZ | 505 EAST 26TH STREET APT 1, SCOTTSBLUFF, NE 69361 |
| ELEANOR LANGDON | 18518 CLOVERCREST CR., OLNEY, MD 20832 |
| ELEANOR LANGDON | 317 PEEBLES STREEET, SEWICKLEY, PA 15143 |

| Claim Name | Address Information |
|---|---|
| ELEANOR N. CHAN | 150 EAST 18TH STREET,APARTMENT PHN, NEW YORK, NY 10003 |
| ELEANORA M. MARTINO | 8321 CANDLEBERRY CIR, ORANGE, CA 92869 |
| ELEARNING GUILD | 525 COLLEGE AVENUE,SUITE 215, SANTA ROSA, CA 95404 |
| ELEASER A. BUTLER | 76 SOUTH 27 STREET,P.O. BOX 1336, WYANDANCH, NY 11798 |
| ELEASER A. BUTLER | P.O. BOX 1336, WYANDANCH, NY 11798 |
| ELEASER A. BUTLER | 1107 D. MARLBOROUGH ROAD, FAYETTEVILLE, NC 28304 |
| ELECTRA INFORMATION SYSTEMS INC | 381 PARK AVE SOUTH, SUITE 1413, NEW YORK, NY 10016 |
| ELECTRA TASHEANA HILL-STEWART | 14281 E KENTUCKY PL,#18-103, AURORA, CO 80012 |
| ELECTRA TASHEANA HILL-STEWART | 4295 S CIMARRON WAY,#1728, AURORA, CO 80014 |
| ELECTRABEL SA(EFET POWER) | BOULEVARD DU REGENT 8, BRUSSELS,  1000 BELGIUM |
| ELECTRIC RELIABILITY COUNCIL OF TX, INC. | BANK ONE,P.O. BOX 972716, DALLAS, TX 75397-2716 |
| ELECTRIC RELIABILITY COUNCIL OF TX, INC. | 2705 WEST LAKE DRIVE,TRANS SERVICE & SYSTEM PLAN, TAYLOR, TX 76574-2136 |
| ELECTRIC RELIABILITY COUNCIL OF TX, INC. | 7620 METRO CENTER DRIVE,ATTN: MARKET PARTICIPANTA REGIS, AUSTIN, TX 78744 |
| ELECTRIC SOFTWARE INC | 207 FIRE TOWER ROAD, NEW YORK, NY 13736 |
| ELECTRICAL CONNECTIONS LIMITED | 1 EVERIK BUSINESS CENTRE,PROSPECT WAY,HUTTON INDUSTRIAL ESTATE, HUTTON,  CM13 1XG UNITED KINGDOM |
| ELECTRICAL RELIABILITY SERVICES, INC. | 8760 ORION PLACE,SUITE 110, COLUMBUS, OH 43240 |
| ELECTRICAL RELIABILITY SERVICES, INC. | PO BOX 100597, PASADENA, CA 91189 |
| ELECTRICAL WORKERS LOCAL 26 | PENSION TRUST,4601 PRESIDENTS DR STE 360, LANHAM, MD 20706 |
| ELECTRICAL WORKERS LOCAL 26 | 4601 PRESIDENIS DRIVE,SUITE 300, LANHAM, MD 20706-4832 |
| ELECTRICITE DE FRANCE | ATTN:DIRECTION FINANCIERE M. LE CHEF DU SERVICE,FINANCEMENT TRESORERIE, PARIS, 7508 FRANCE |
| ELECTRICITE DE FRANCE | C/O CT CORPORATION SYSTEM,1633 BROADWAY, NEW YORK, NY 10019 |
| ELECTROLUX AG | INDUSTRIESTRASSE 10, MA GENWIL,  5506 SWITZERLAND |
| ELECTRONIC DATA SYSTEMS CORPORATION | 5400 LEGACY DRIVE, PLANO, TX 75070 |
| ELECTRONIC FINANCIAL SERVICES COUNCIL | 1250 24TH STREET, NW,SUITE 700, WASHINGTON, DC 20037 |
| ELECTRONIC FRONTIER FOUNDATION INC | 454 SHOTWELL STREET, SAN FRANCISCO, CA 94110 |
| ELECTRONIC LASER FORMS INCORPORATED | 240 CEDAR KNOLLS ROAD,SUITE 203, CEDAR KNOLLS, NJ 07927 |
| ELECTRONIC PUBLISHING SERVICES LTD | 7-15 ROSEBERY AVENUE, LONDON,  EC1R 4SP UNITED KINGDOM |
| ELECTRONICS DATA SYSTEMS LIMITED.* | 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ELECTROPATENT INTERNATIONAL LIMITED | 30-32 BLYTH ROAD, HAYES, MIDDLESEX,  UB3 1BY UNITED KINGDOM |
| ELECTROSONIC AB | ASOGATAN 155, STOCKHOLM,  11632 SWEDEN |
| ELECTROSONIC AB | GA RDESVA GEN 2-4, STENUNGSUND,  44431 SWEDEN |
| ELECTROSONIC LLC | HAWLEY MILL, HAWLEY ROAD, DARTFORD KENT,  DA2 7SY UK |
| ELECTROSONIC LLC | PO BOX 62425, DUBAI,   UNITED ARAB EMIRATES |
| ELECTROSONIC LLC | HAWLEY MILL, HAWLEY ROAD, DARTFORD KENT, KENT,  DA2 7SY UNITED KINGDOM |
| ELECTROSONIC LTD | HAWLEY MILL,HAWLEY ROAD, DARTFORD,  DA2 7SY UK |
| ELECTROSONIC LTD | HAWLEY MILL,HAWLEY ROAD, DARTFORD, KENT,  DA2 7SY UNITED KINGDOM |
| ELECTROSONIC LTD | HAWLEY MILL,HAWLEY ROAD, DARTFORD, KENT,  DA2 7SY UNITED KINGDOM |
| ELECTROSONIC SYSTEMS, INC | 10320 BREN ROAD EAST, MINNETONKA, MN 55343 |
| ELECTROSPEC INC | 24 EAST CLINTON STREET, DOVER, NJ 07801 |
| ELECTROTEK SYSTEM INDUSTRIES | PLOT NO.60, SECTOR 23,CIDCO INDUSTRIAL ESTATE,TURBHE, NAVI MUMBAI, MH 400705 INDIA |
| ELEENA MELAMED | 58 WEST 68TH STREET,APARTMENT 1B, NEW YORK, NY 10023 |
| ELEFTHERIOU,ANASTASIS | 241 MARTIN LUTHER KING JR BLVD, NEWARK, NJ 07102 |
| ELEFTHERIOU,ANTONIOS C. | 12 ST DAVIDS SQUARE, LONDON, GT LON,  E14 3WA UNITED KINGDOM |
| ELEGANCE VALENCIA TAXI | AVDA. CORTES VALENCIANAS 45,ESC A PUERTA 13, VALENCIA,  46015 SPAIN |

| Claim Name | Address Information |
|------------|---------------------|
| ELEGANT TASTE | 149 MAIN ST, CHATHAM, NJ 07928 |
| ELEKTRIZITA TSWERK DER STADT ZUERICH | TRAMSTRASSE 35, POSTFACH, ZUERICH,  8050 SWITZERLAND |
| ELEKTRIZITSTSWERK DER STADT ZUERICH | TRAMSTRASSE 35, POSTFACH, ZUERICH,  8050 SWITZERLAND |
| ELEKTRO-MATERIAL AG | HEINRICHSTR. 200, ZURICH,  8005 SWITZERLAND |
| ELEKTROTEK SYSTEM INDUSTRIES | 78/1, KRISHNA VIHAR,R.A . KIDWAI ROAD WADALA, MUMBAI, MH 400-0031 INDIA |
| ELEM,MARK | 158 WEST BARNES LANE, NEW MALDEN, SURREY,  KT36LR UNITED KINGDOM |
| ELEMENT 5, INC. | 9625 W. 76TH STREET, EDEN PRAIRIE, MN 55344 |
| ELEMENT K JOURNALS | PO BOX 90324, WASHINGTON, DC 20090-0324 |
| ELEMENTAL TECHNOLOGY LIMITED | PO BOX 167, PETERSFIELD,  GU32 3ZJ UK |
| ELEMENTAL TECHNOLOGY LIMITED | PO BOX 167, PETERSFIELD,  GU32 3ZJ UNITED KINGDOM |
| ELEMENTOOL INC | 304 PARK AVENUE SOUTH,11TH FL, , NY |
| ELEMENTOOL INC | 304 PARK AVENUE SOUTH,11TH FL, |
| ELEMENTS EXECUTIVE SEARCH | 17-18 HENRIETTA STREET, LONDON,  WC2E 8QH UK |
| ELEMENTS EXECUTIVE SEARCH | 17-18 HENRIETTA STREET, LONDON,  WC2E 8QH UNITED KINGDOM |
| ELEMER COLIN G JANOVITZ | CATAMARCA 20 PISO 11 A, OLIVOS, BA 1636 ARGENTINA |
| ELEMER COLIN G JANOVITZ | CASILLA DE CORREO 53376,SUC. DE CORREOS, PUNTA DEL ESTE - MALDONAD,   URUGUAY |
| ELENA ABIGAIL KLIMOVICH | APT. 2, 45 BELGRAVE GARDENS, LONDON,ANT,  NW8 0QY UNITED KINGDOM |
| ELENA ABIGAIL KLIMOVICH | APT. 2, 45 BELGRAVE GARDENS, LONDON,  NW8 0QY UNITED KINGDOM |
| ELENA ABIGAIL KLIMOVICH | APT. 2, 45 BELGRAVE GARDENS, LONDON,ANT,  NW8 0RE UNITED KINGDOM |
| ELENA AVDEEVA | KRASNOKAZARMENNAYA UL. 9A, MOSCOW,   RUSSIAN FEDERATION |
| ELENA CHAVDAROVA ANDONOVA | 29 RIVERVIEW COURT,132 WEST-FERRY ROAD, LONDON,  E14 3SY UNITED KINGDOM |
| ELENA CHAVDAROVA ANDONOVA | 29 RIVERVIEW COURT,132 WEST-FERRY ROAD, LONDON,ANT,  E14 3SY UNITED KINGDOM |
| ELENA COMPTON | 333 E 49TH ST,APARTMENT 9E, NEW YORK, NY 10017 |
| ELENA COMPTON | 101 WEST TH STREET,APARTMENT 14A, NEW YORK, NY 10019 |
| ELENA COMPTON | 14950 GYPSY HILL RD, SARATOGA, CA 95070 |
| ELENA COOK | 15 FINCHLEY WAY, LONDON,  N3 1AG UK |
| ELENA COOK | 15 FINCHLEY WAY, LONDON,  N3 1AG UNITED KINGDOM |
| ELENA DANIELA GARCES | 2 GROVE ISLE DRIVE,PH 10, MIAMI, FL 33133 |
| ELENA DANIELA GARCES | ,PH 10 BUILDING 2, MIAMI, FL 33133 |
| ELENA ESHANKULOVA | BUILDING 2, APT 72,9TH PARKOVAYA STREET, MOSCOW,   RUSSIAN FEDERATION |
| ELENA HOEHN | 233 EAST 70TH,APT. 9V, NEW YORK, NY 10021 |
| ELENA HOEHN | 233 EAST 70TH ST,APT. 9V, NEW YORK, NY 10021 |
| ELENA I. RANGUELOVA | 415 NEWARK ST,APARTMENT 3B, HOBOKEN, NJ 07030 |
| ELENA I. RANGUELOVA | 77 W 24TH ST,APARTMENT 12F, NEW YORK, NY 10010 |
| ELENA KONDOMBO | 506 AMSTERDAM AV,APT. 2A, NEW YORK, NY 10024 |
| ELENA KONDOMBO | 192 BRADHURST AV.,APT. 9, NEW YORK, NY 10039 |
| ELENA LATCHFORD | CREEPER COTTAGE,HIGH STREET, BARCOMBE,  BN8 5DH UK |
| ELENA LATCHFORD | CREEPER COTTAGE,HIGH STREET, BARCOMBE,  BN8 5DH UNITED KINGDOM |
| ELENA LIESKOVSKA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ELENA LOPEZ | 825 TAMARACK AVENUE #129, BREA, CA 92821 |
| ELENA LOPEZ | 1351 N. PLACENTIA AVE APT#109, FULLERTON, CA 92831 |
| ELENA LOPEZ | 121 9TH ST. #A108, GARDEN GROVE, CA 92840 |
| ELENA M CARDENAL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ELENA MALYAROV | 652 FIRST STREET,APARTMENT 5B, NEW YORK, NJ 07030 |
| ELENA MARAN | VIA SABBIONERA 149F,LATISANA, UD,  33053 ITALY |
| ELENA MAYNARD | 90, STUDLEY COURT,4 JAMESTOWN WAY, LONDON,  E14 2DA UNITED KINGDOM |
| ELENA NIGRO | VIA PO 1, NOVA MILANESE - MILANO,  20054 ITALY |
| ELENA PILIPENKO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ELENA PILIPENKO | 130 TOTTERIDGE HOUSE,15 YELVERTON ROAD, LONDON,  SW11 3QH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ELENA RAMOS | 1670 BURKHART AVENUE, SAN LEANDRO, CA 949 |
| ELENA SANCHEZ | 66 ICELAND WHARF,PLOUGH WAY, LONDON,   SE16 7AB UNITED KINGDOM |
| ELENA SHISHATSKAYA | 43 DISCOVERY DOCK SQUARE,3 SOUTH QUAY, LONDON,   E14 9RU UNITED KINGDOM |
| ELENA STANCIU | GROUPE HEC ROOM G5,1, RUE DE LA LIBERTATION,JOUY-EN-JOSAS, CEDEX,   78350 FRANCE |
| ELENA SZE YAN YU | 47 BRIARCLIFF DR S, OSSINING, NY 10562 |
| ELENA TARASSENKO | 14 BEDFORD PLACE,FLAT D, LONDON,   WC1B 5JA UNITED KINGDOM |
| ELENA TCHOUVASHEVA AMATO | 220 EAST 67TH STREET,APT. 3E, NEW YORK, NY 10021 |
| ELENA TORMEY | 478 BLUE HILL TERRACE, FRANKLIN LAKES, NJ 07417 |
| ELENA VULLO | VIA A. CAVALIERE, 14, MILANO, MI 20153 ITALY |
| ELEONORA CONSULTING LIMITED | 33 CORNHILL, LONDON,   EC3V 3ND UNITED KINGDOM |
| ELEONORA TAGINO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| ELEONORA TAGINO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ELEONORA TAGINO | 183B BRONDESBURY PARK, LONDON,   NW2 5JN UNITED KINGDOM |
| ELEONORE CODRON | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ELEONORE CODRON | 24 TEQUILA WHARF,681 COMMERCIAL ROAD, LONDON,   E14 7LR UNITED KINGDOM |
| ELEONORE CODRON | THE POINT BUILDING FLAT 2,13-17 BARON STREET, LONDON,   N1 1QN UNITED KINGDOM |
| ELEONORE CODRON | THE POINT BUILDING FLAT 2,13-17 BARON STREET, LONDON,   N1 9HP UNITED KINGDOM |
| ELEONORE DE VILLEPIN | 145 WEST 67TH STREET,APARTMENT 40K, NEW YORK, NY 10023 |
| ELEONORE DUMONT | 12 KENSINGTON PARK GARDENS, LONDON,   W11 3HD UNITED KINGDOM |
| ELEONORE VILPOUX | FLAT 27, WEST END COURT,PRIORY ROAD, LONDON,   NW6 3NU UK |
| ELEONORE VILPOUX | FLAT 27, WEST END COURT,PRIORY ROAD, LONDON,   NW6 3NU UNITED KINGDOM |
| ELETTROINNOVA SA | VIA PEDEMONTE 15, VIGANELLO,   6962 SWITZERLAND |
| ELEUTERIO L. MARCELINO | 3433 JUAN FERMIN ST. TAMBO, PARANAQUE CITY,   PHILIPPINES |
| ELEUTERIO L. MARCELINO | 3433 JUAN FERMIN ST. TAMBO, PARANAQUE CITY,   1700 PHILIPPINES |
| ELEUTERIO L. MARCELINO | 99 FT WASHINGTON AVE,APT 3NN, NEW YORK, NY 10032 |
| ELEVEN MADISON PARK | 11 MADISON PARK, NEW YORK, NY 10010 |
| ELEVENTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ELEXIS ANNE KEENER | 1899 S FLANDERS WAY, AURORA, CO 80017 |
| ELEXIS ANNE KEENER | 16395 E ALAMEDA PLACE #6-303, AURORA, CO 80017 |
| ELEXON LIMITED | 4TH FLOOR,350 EUSTON ROAD, LONDON,   NW1 3AW UK |
| ELEXON LIMITED | 4TH FLOOR,350 EUSTON ROAD, LONDON,   NW1 3AW UNITED KINGDOM |
| ELF BUSINESS ENERGY | BRIDGE GATE,55 57 HIGH STREET, REDHILL,   RH1 1RX UNITED KINGDOM |
| ELFEFA MANAGEMENT AND INVESTMENTS GMBH | ZEUGHAUSGASSE 17,PO BOX 1451, , ZG 6301 SWITZERLAND |
| ELFI HARPER | 35-2408 HUDSON STREET, JERSEY CITY, NJ 07302 |
| ELFI HARPER | 202 WASHINGTON STREET,APARTMENT 4R, JERSEY CITY, NJ 07302 |
| ELFIN CAPITAL S.A. SERVICION FINANCIEROS | ATTN: JAVIER GARCIA,AV. APOQUINDO 3721,PISO 19, LAS CONDES,   CL |
| ELFRING,BOB | 4 ENNISMORE GARDENS, LONDON, GT LON,   SW7 1NL UNITED KINGDOM |
| ELGAWLY,RACHEL CRUZ | 3 ALEXANDER DRIVE, MONROE, NJ 08831 |
| ELGIN/ELGIN CORPORATE CREDITMASTER FUND | C/O ELGIN CAPITAL LLP 211,PICCADILLY, LONDON,   W1J 9HF UNITED KINGDOM |
| ELGORT,MICHAEL | 250 FIRST AVENUE,APARTMENT 7C, NEW YORK, NY 10009 |
| ELHAM ASSARY | 34 KING WILLIAM WALK,GREENWICH, LONDON,   SE10 9HU UNITED KINGDOM |
| ELHATW,HEIDI | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| ELHAWAT, ALEXANDRE | 5700 TAPADERA TRACE LN,APT 736, AUSTIN, TX 78787 |
| ELHAWAT,ALEXANDRE A. | 329 EAST 63RD STREET,APARTMENT F, NEW YORK, NY 10065 |
| ELI COHEN | 12 FAINWOOD CIRCLE,APT. 1, CAMBRIDGE, MA 02139 |
| ELI FEILER | M-TOWER # 401,1-7-31 MINAMI-AZABU, MINATO-KU,   106-0047 JAPAN |
| ELI FEILER | M-TOWER # 401,1-7-31 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |

| Claim Name | Address Information |
|---|---|
| ELI FEILER | 6-30,HIGASHITERAO KITADAI, TSURUMI-KU, YOKOHAMA, 14 230-0016 JAPAN |
| ELI FEILER | 3 WETHERBY GARDENS,FLAT 4, LONDON,  SW5 0JN UNITED KINGDOM |
| ELI FEILER | 46 GLENDALE AVENUE, LIVINGSTON, NJ 07039 |
| ELI FEILER | 6 RED BUD LANE, GREEN BROOK, NJ 08812 |
| ELI FEILER | 562 WSST END AVENUE,APT #2C, NEW YORK, NY 10024 |
| ELI FEILER | 1468 FOREST HILL ROAD, STATEN ISLAND, NY 10314 |
| ELI FEILER | 1801 NORTH FLAGLER DRIVE,1-734, WEST PALM BEACH, FL 33407 |
| ELI GELMAN | 3710 NE 201 STREET, AVENTURA, FL 33180 |
| ELI HOLSINGER | 523 EAST 14TH STREET,APT 6E, NEW YORK, NY 10009 |
| ELI HOLSINGER | 245 CONWAY WALLROSE ROAD, FREEDOM, PA 15042 |
| ELI L. BERLIN | 20 PARK AVENUE,APARTMENT 2D, NEW YORK, NY 10016 |
| ELI RESEARCH | 2272 AIRPORT ROAD,ATTN: MKT-JF, NAPLES, FL 34112 |
| ELI SEN | 178 E. 80TH STREET,APT. 6A, NEW YORK, NY 10075 |
| ELI SEN | 5050 S. LAKE SHORE DRIVE,APT # 2703, CHICAGO, IL 60615 |
| ELI SEN | 555 W. MADISON STREET,TOWER 3 APT. 401, CHICAGO, IL 60661 |
| ELI SEN | 605 W. MADISON STREET,APT. 401, CHICAGO, IL 60661 |
| ELIA,MICHAEL | 17 BRONXVILLE LANE, BRONXVILLE, NY 10708 |
| ELIA,PETER | 235 NOTTINGHAM ROAD, MORGANVILLE, NJ 07751 |
| ELIADES,PETER | 108 LILY POND LANE, KATONAH, NY 10536 |
| ELIANA CROSINA | 111, 41 MILLHARBOUR, LONDON,  E14 9XP UNITED KINGDOM |
| ELIAS DE LOS SANTOS | 813 EAST 9TH STREET, SCOTTSBLUFF, NE 69361 |
| ELIAS E. SAYEGH | 101 MURRAY STREET,APARTMENT 708, NEW YORK, NY 10007 |
| ELIAS O MENSAH-DAPAAH | 21 JAMES LEE SQUARE,ENFIELD LOCK, ENFIELD,MDDSX,  EN3 6GR UNITED KINGDOM |
| ELIAS O MENSAH-DAPAAH | 81 SHREWSBURY AVENUE,KENTON, HARROW,MDDSX,  HA3 9NA UNITED KINGDOM |
| ELIAS O MENSAH-DAPAAH | 25 HUDSON STREET,APT 301, JERSEY CITY, NJ 07032 |
| ELIAS O MENSAH-DAPAAH | 20 HUDSON STREET,APT 301, JERSEY CITY, NJ 07302 |
| ELIAS O MENSAH-DAPAAH | 25 HUDSON STREET,APT 301, JERSEY CITY, NJ 07302 |
| ELIAS O MENSAH-DAPAAH | APT 4E,350 WEST 53TH STREET, NEW YORK, NY 10019 |
| ELIAS R. ERICKSON | 46TH STREET,416 WEST #1R, NEW YORK, NY 10019 |
| ELIAS R. ERICKSON | 55 WHITAKER LANE, GROTON, MA 01450 |
| ELIAS R. ERICKSON | 47 WEST 960 NORTH, PROVO, UT 84604 |
| ELIAS R. ERICKSON | 1340 TRENTE COURT, HOLLISTER, CA 95023 |
| ELIAS SYSTEMS LIMITED | 13 STATION ROAD,FINCHLEY, LONDON,  N3 2SB UK |
| ELIAS SYSTEMS LIMITED | 13 STATION ROAD,FINCHLEY, LONDON,  N3 2SB UNITED KINGDOM |
| ELIAS, MATT | 1411 WALNUT STREET, APT 1205, PHILADELPHIA, PA 19102 |
| ELIAS, WILBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ELIAS,DAMIEN Q | 117 STONEHEDGE DRIVE, CARLISLE, PA 17015 |
| ELIAS,ELIJAH | 333 RIVER ST.,448, HOBOKEN, NJ 07030 |
| ELIAS,SABET A. | 3 CHAMPIONS WAY, MANALAPAN, NJ 07726 |
| ELIASSEN GROUP INC. | 30 AUDUBON ROAD, WAKEFIELD, MA 01880 |
| ELIATAMBY,THERESE | 38 COURT FARM ROAD, NORTHOLT, MDDSX,  UB5 5HQ UNITED KINGDOM |
| ELIE J. MISHAAN | 698 WEST END AVE,APT 3D, NEW YORK, NY 10025 |
| ELIE J. MISHAAN | 850 CENTRAL AVE, WOODMERE, NY 11598 |
| ELIE MAJDALANI | 30 CONSTITUTION WAY,UNIT 202, JERSEY CITY, NJ 07305 |
| ELIE WIESEL FOUNDATION FOR HUMANITY | 555 MADISON AVENUE,20TH FLOOR, NEW YORK, NY 10022 |
| ELIETTE DALY-GOURDIALSING | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ELIJAH ELIAS | 333 RIVER ST. APT. 448,APT. 1F, HOBOKEN, NJ 07030 |
| ELIJAH ELIAS | 444 EAST 75TH STREET,APT. 1F, NEW YORK, NY 10021 |
| ELIJIA C. GONZALES | 22 SOUTH FIELD COURT, LAKEWOOD, CO 80227 |

| Claim Name | Address Information |
|---|---|
| ELIN LARSEN GLEN | 4 COMBE AVENUE,BLACKHEATH, LONDON,  SE3 7PY UNITED KINGDOM |
| ELINA ONITSKANSKY | 15 CLIFF STREET, NEW YORK, NY 10038 |
| ELINA SAVVIDES | 4 DUKES COURT,1 MOSCOW ROAD, LONDON,  W2 4AJ UNITED KINGDOM |
| ELINA SAVVIDES | FLAT 105,QUEENS COURT, QUEENSWAY,  W2 4QR UNITED KINGDOM |
| ELINA STEINBERG | 33 MAPLEWOOD DR., PLAINVIEW, NY 11803 |
| ELINA TAN | 22 ST DAVID'S DRIVE, ENGLEFIELD GREEN,SURREY,  TW20 0BA UNITED KINGDOM |
| ELINOR PITT | 100 HAMPTON ROAD, ,BRIST,  BS6 6JD UNITED KINGDOM |
| ELIO ABOU TAYEH | RESIDENCE LE VIVALDI,102 RUE DE REUILLY, PARIS,  75012 FRANCE |
| ELIO ABOU TAYEH | RESIDENCE LE VIVALDI,102 RUE DE REUILLY, PARIS, 75 75012 FRANCE |
| ELIO LOCANDA ITALIANA | HANZOMON HOUSE,2-5-2 KOJIMACHI, CHIYODA-KU,  102-0083 JAPAN |
| ELIO LOCANDA ITALIANA | HANZOMON HOUSE,2-5-2 KOJIMACHI, CHIYODA-KU, 13 102-0083 JAPAN |
| ELIORAPID | VIA DELL ORSO 14, MILAN,  20121 ITALY |
| ELIOS ENGINEERING | VIALE ZACCAGNA 38,CARRARA MS, ITALY,  54031 ITALY |
| ELIOS ENGINEERING | VIA ANGELINI,37 - 54100, MASSA |
| ELIOT L. PROCTOR | 301 HARVEST DRIVE, CHARLOTTESVILLE, VA 22903 |
| ELIS W JONES | 12 ISAAC WAY,BOROUGH, LONDON,  SE1 1EE UNITED KINGDOM |
| ELISA C. DUNN | 250 WEST 50TH STREET,APARTMENT 35F, NEW YORK, NY 10019 |
| ELISA CHING CHIU CHENG | FLAT B, 2/F, EVERGREEN TOWER,WESTERN GARDEN, 83 SECOND ST,SAI YING PUN, HONG KONG,   CHINA |
| ELISA CHING CHIU CHENG | FLAT C, 50TH FLOOR,TOWER 12, CARMEL COVE,CARIBBEAN COAST, TUNG CHUNG,   HONG KONG |
| ELISA CHING CHIU CHENG | FLAT C, 50TH FLOOR, TOWER 12,CARMEL COVE, CARIBBEAN COAST,1 KIN TUNG ROAD, TUNG CHUNG,   HONG KONG |
| ELISA KRISTINE EPPARD | 20414 E LAYTON AVENUE, AURORA, CO 80015 |
| ELISA KRISTINE EPPARD | PO BOX 460204, AURORA, CO 80046 |
| ELISA NIEROW | 21 VIRGINIA ROAD, PLEASANTVILLE, NY 100 |
| ELISA NIEROW | 108 EAST 96TH STREET,APARTMENT 8B, NEW YORK, NY 10016 |
| ELISA NIEROW | 108 EAST 96TH STREET,APARTMENT 8B, NEW YORK, NY 10128 |
| ELISA RODRIGUEZ | 304 PRINCETON AVENUE, JERSEY CITY, NJ 07305 |
| ELISA VILLANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ELISABETE ANGELICA GOMES BARROS DA SILVA | RUA PROFESSOR AGOSTINHO SILVA,NO20-1OB,TAPADA DAS MERCES,ALGUEIRAO - MEM MARTINS, ,  272-5530 PORTUGAL |
| ELISABETH A NEARY | 251 CENTRAL PARK WEST,APT. 7C, NEW YORK, NY 10024 |
| ELISABETH A NEARY | 102 WEST 79TH APT. 3F, NEW YORK, NY 10024 |
| ELISABETH A NEARY | 138 DARLING ROAD, KEENE, NH 03431 |
| ELISABETH L. HILL | 15 CLIFF STREET,APARTMENT 28D, NEW YORK, NY 10038 |
| ELISABETH L. HILL | 511 NORTH ROSE LANE, HAVERFORD, PA 19041 |
| ELISABETH LURYE | 301 HEIGHTS LANE #16F, FEASTERVILLE, PA 19053 |
| ELISABETH MORGAN-REES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ELISABETH MORROW SCHOOL | 435 LYDECKER STREET, ENGLEWOOD, NJ 07078 |
| ELISABETH RONDELE | 61 RUE DU MAL DE LATTRE DE TASSIGNY, ALFORTVILLE,  94140 FRANCE |
| ELISABETH RONDELE | 61 RUE DU MAL DE LATTRE DE TASSIGNY, ALFORTVILLE, 94 94140 FRANCE |
| ELISABETH S. TAORMINA | 2 ALPINE DRIVE, NORTH HALEDON, NJ 07508 |
| ELISABETH S. TAORMINA | 420 W. 42ND STREET,APT. 6B, NEW YORK, NY 10036 |
| ELISABETH S. TAORMINA | 420 W. 42ND ST.,#6B, NEW YORK, NY 10036 |
| ELISABETH VISHNEVSKAJA | FLAT 15 BRIGANTINE COURT,7 SPERT STREET, LONDON,  E14 8EB UNITED KINGDOM |
| ELISABETH VISHNEVSKAJA | FLAT 15 BRIGANTINE COURT,7 SPERT STREET, LONDON,ANT,  E14 8EB UNITED KINGDOM |
| ELISABETH VISHNEVSKAJA | 7 FINLAND STREET, LONDON,  SE16 7TP UNITED KINGDOM |
| ELISABETTA BELTRAMI | VIA AL SANTUARIO 48, OSSUCCIO, CO  ITALY |
| ELISABETTA BELTRAMI | XXXXX, , CO  ITALY |

| Claim Name | Address Information |
|---|---|
| ELISABETTA BELTRAMI | PIAZZA DEL CARMINE, , MI  ITALY |
| ELISABETTA MS DELL'ANTONIA | CORSO BUENOS AIRES 37, MILAN,  20124 ITALY |
| ELISABETTA MS DELL'ANTONIA | CORSO BUENOS AIRES 37 APT. 15, MILAN, MI 20124 ITALY |
| ELISABETTA PERUCCIO | VIA S. MARIA MOLGORA 99, VIMERCATE,  20059 ITALY |
| ELISE BARTLETT | 2E MORELAND COTTAGES,BOW QUARTER,FAIRFIELD ROAD, LONDON,  E3 2QN UNITED KINGDOM |
| ELISE BARTLETT | 61 GREENWOOD ROAD,NORTHAMPTON, NORTHAMPTON,NHANTS,  NN5 5EB UNITED KINGDOM |
| ELISE BARTLETT | 75 SILVERTHORNE ROAD,BATTERSEA, LONDON,  SW8 3HH UNITED KINGDOM |
| ELISE CLARK | 299 WEST 12TH STREET,APT. 8B, NEW YORK, NY 10014 |
| ELISE KANDA PRIVATE CHEF, LLC | 57 SULLIVAN STREET, NEW YORK, NY 10012 |
| ELISE NORMAN | NEWNHAM COLLEGE,SIDGWICK AVENUE, CAMBRIDGE,CAMBS,  CB3 9DF UNITED KINGDOM |
| ELISE NORMAN | 2 ELMS COURT,ILLINGWORTH, HALIFAX,WYORKS,  HX2 8HX UNITED KINGDOM |
| ELISE VOSS | 101 HAWK RIDGE DR,#1202C, IOWA CITY, IA 52246 |
| ELISHA NDEWERE | 31 SPENCER ROAD, MITCHAM,SURREY,  CR4 1SG UNITED KINGDOM |
| ELISHA TAM | MAILBOX # 1195,FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| ELISHEVA NETTER | RONDA SANT PERE,IES BARCELONA C/O ELISHEVA NETTER, BARCELONA,  08010 SPAIN |
| ELISHEVA NETTER | 4705 CENTER BLVD.,#1601, LONG ISLAND CITY, NY 11109 |
| ELISHEVA NETTER | 133 SOUTH REXFORD DRIVE,APARTMENT 301, BEVERLY HILLS, CA 90212 |
| ELISIA WILKERSON | 7928 HILL COUNTRY LANE, DALLAS, TX 75249 |
| ELISIA WILKERSON | PO BOX 131956, DALLAS, TX 75313-1956 |
| ELISSA JONELLE LANE | 8695 APACHE PLUME DR, PARKER, CO 80134 |
| ELITE GOAL INTERNATIONAL LIMITED | ROOM 1303,VALLEY CENTRE,80-82 MORRISON HILL ROAD,WANCHAI, ,  HONG KONG |
| ELITE TRADE KITCHENS LIMITED | 90 WILLESDEN LANE,KILBURN, LONDON,  NW6 7TA UK |
| ELITE TRADE KITCHENS LIMITED | 90 WILLESDEN LANE,KILBURN, LONDON,  NW6 7TA UNITED KINGDOM |
| ELITECAR ALICANTE | C/ FRANCISCO VERDU 55, BAJOS, ALICANTE,  03010 SPAIN |
| ELIXIR SECURITIES | 148 LEADENHALL STREET, LONDON,  EC3V 9QT UK |
| ELIXIR SECURITIES | 148 LEADENHALL STREET, LONDON,  EC3V 9QT UNITED KINGDOM |
| ELIXIR TECHNOLOGIES CORP. | TWO UNIVERSITY PLAZA, HACKENSACK, NJ 07601 |
| ELIXIR TECHNOLOGIES CORP. | 2151 ALESSANDRO DRIVE,SUITE 200, VENTURA, CA 93001 |
| ELIXIR TECHNOLOGIES CORP. | 721 E. MAIN STREET, VENTURA, CA 93001 |
| ELIZA FUNSTON | 189 WEST 10TH STREET,APT. 4E, NEW YORK, NY 10014 |
| ELIZA OSHANA | 182 W 4TH ST.,APT 7, NEW YORK, NY 10014 |
| ELIZA OSHANA | 20 RIVER TERRACE,APT 11P, NEW YORK, NY 10282 |
| ELIZA TAM | 24 ELDRIDGE STREET, NEW YORK, NY 10002 |
| ELIZABETH A BARRETT | 3225 DEXTER, DENVER, CO 80207 |
| ELIZABETH A ROSE | 1 CHRISTOPHER ST,APT 7 D, NEW YORK, NY 10014 |
| ELIZABETH A THORSON | 2654 SHEEHAN, NAPERVILLE, IL 60564 |
| ELIZABETH A THORSON | 2654 SHEEHAN DR, NAPERVILLE, IL 60564 |
| ELIZABETH A. DAYTON | 35-20 28TH STREET, ASTORIA, NY 11106 |
| ELIZABETH A. FELL | 1070 PARK AVENUE, NEW YORK, NY 10128 |
| ELIZABETH A. KENT | 45 EAST 89TH STREET,APT. 27C, NEW YORK, NY 10128 |
| ELIZABETH A. KENT | 45 EAST 89TH STREET,APT. 27C, NEW YORK CITY, NY 10128 |
| ELIZABETH A. KENT | 1500 LOCUST ST.,APT. 2702, PHILADELPHIA, PA 19102 |
| ELIZABETH A. LEONARD | 25097 BUTTERWOOD DR., MANIFEE, CA 92584 |
| ELIZABETH A. LEONARD | 2708 RIDGELINE DR,#H107, CORONA, CA 92882 |
| ELIZABETH A. MOSS | 3354 ROGERDALE,APARTMENT 1121, HOUSTON, TX 77042 |
| ELIZABETH A. MOSS | 5510 S. RICE AVE.,APARTMENT 1203, HOUSTON, TX 77081 |
| ELIZABETH A. PUTNAM | 3134 MEEKER AVE. NE, TACOMA, WA 98422 |
| ELIZABETH A. REYNOLDS | 242 BARROW ST APT 1C, JERSEY CITY, NJ 07302-4086 |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH A. TIMMONS | 122 GATES AVENUE, MONTCLAIR, NJ 07042 |
| ELIZABETH AAB | 100 WEST TH STREET,#8C, NEW YORK, NY 10019 |
| ELIZABETH AAB | 150 JORALEMON ST,#5D, BROOKLYN, NY 11201 |
| ELIZABETH AFANADOR | 00, , NY |
| ELIZABETH AFANADOR | 37 NORTH AVENUE, STATEN ISLAND, NY 10302 |
| ELIZABETH AGOSTO | 49-04 VERNON BOULEVARD,APT. 2L, LONG ISLAND CITY, NY 11101 |
| ELIZABETH AGOSTO | 33 BORAGE PLACE,1ST FLOOR, FOREST HILLS, NY 11375 |
| ELIZABETH AGOSTO | 33 BORAGE PLACE,1ST FLOOR, FOREST HILLS GARDENS, NY 11375 |
| ELIZABETH ANN CARTER | 39 THE HAWTHORNS, BURGESS HILL,W SUSX,   RH15 8RW UNITED KINGDOM |
| ELIZABETH ANN EDWARDS | 1033 WEST OAKDALE AVENUE,SECOND FLOOR, CHICAGO, IL 606 |
| ELIZABETH ANN EDWARDS | 3040 N. SOUTHPORT AVENUE,CH1, CHICAGO, IL 606 |
| ELIZABETH ANN EDWARDS | 3040 N. SOUTHPORT AVENUE,CH1, CHICAGO, IL 60657 |
| ELIZABETH ANN JONES | 15259 MAJORCA ST, DALLAS, TX 75248 |
| ELIZABETH ANN THURNHER | 1405 BROADWAY STREET, NEW ORLEANS, LA 70118 |
| ELIZABETH ANN THURNHER | 6754 EAST CARON ST., PARADISE VALLEY, AZ 85253 |
| ELIZABETH ANNE KINSEY | 71 BRADBURY, NEWPORT BEACH, CA 92660 |
| ELIZABETH ANNE MCINTIRE | 54 PILGRIM ROAD,MSC 854, BOSTON, MA 02215 |
| ELIZABETH ANNE PIERCE | 8384 S RUSSET LN, HIGHLANDS RANCH, CO 80126 |
| ELIZABETH ANNE SULLIVAN | 1622 NE 63RD AVE., PORTLAND, OR 97213 |
| ELIZABETH ASHLEY RAGONE | 50729 CR 19, MITCHELL, NE 693 |
| ELIZABETH ASHLEY RAGONE | 1718 AVENUE I, SCOTTSBLUFF, NE 69361 |
| ELIZABETH ASHLEY RAGONE | 1718 AVENUE I APT 2, SCOTTSBLUFF, NE 69361 |
| ELIZABETH BAQUERO | 42 BURKLEY PLACE, UNION, NJ 07083 |
| ELIZABETH BATSCHE | 4622 E. ROCKY SLOPE DRIVE, PHOENIX, AZ 85044 |
| ELIZABETH BATSCHE | 44208 W CANYON CREEK DRIVE, MARICOPA, AZ 85239 |
| ELIZABETH BERRY | 284 MOTT ST.,APT 3Q, NEW YORK, NY 10012 |
| ELIZABETH BERRY | 18 GARDNER ST., SOUTH HAMILTON, MA 01982 |
| ELIZABETH BERRY | 23 MARGARET ST.,APT. 4, BOSTON, MA 02113 |
| ELIZABETH BRUCE | 531 EAST LINCOLN AVENUE,APT 3-G, MOUNT VERNON, NY 10552 |
| ELIZABETH BURNS | 2028 W. EASTWOOD,GARDEN APT, CHICAGO, IL 60625 |
| ELIZABETH BURNS | 2028 W. EASTWOOD,BASEMENT, CHICAGO, IL 60625 |
| ELIZABETH C. GODDARD | 9627 TIMBER HAWK CIRCLE,#22, HIGHLANDS RANCH, CO 80126 |
| ELIZABETH C. GODDARD | 18322 EAST SASKATOON PLACE, PARKER, CO 80134 |
| ELIZABETH C. MARANO | 1717 SOUTH PRAIRIE AVENUE,APARTMENT 809, CHICAGO, IL 60616 |
| ELIZABETH C. OWEN | 135 CHRISTOPHER STREET,APT. 4A, NEW YORK, NY 10014 |
| ELIZABETH C. OWEN | 26 GROVE STREET,APT. 4A, NEW YORK, NY 10014 |
| ELIZABETH C. OWEN | 1 WATERMARKE PLACE,APT 3347, IRVINE, CA 92612 |
| ELIZABETH C. OWEN | 512 MARGUERITE AVENUE, CORONA DEL MAR, CA 92625 |
| ELIZABETH C. WILLIAMSON | 429 EAST 52ND STREET,APARTMENT 12B, NEW YORK, NY 10019 |
| ELIZABETH C. WILLIAMSON | 429 EAST 52ND STREEET,APARTMENT 12B, NEW YORK, NY 10019 |
| ELIZABETH CALDARA | 3370 HAROLD STREET, OCEANSIDE, NY 112 |
| ELIZABETH CALDARA | 2122 85TH STREET, BROOKLYN, NY 11214 |
| ELIZABETH CALDARA | 7602 13TH AVENUE, BROOKLYN, NY 11228 |
| ELIZABETH CAMPBELL | 5 CANNING COURT,NEWNHAM ROAD,WOOD GREEN, LONDON,   N22 5SP UNITED KINGDOM |
| ELIZABETH CHARLOTTE SMITH | 6 OLD PAPERMILL CLOSE,WOOBURN GREEN, HIGH WYCOMBE,BUCKS,   HP10 0FH UNITED KINGDOM |
| ELIZABETH CHARLOTTE SMITH | 6 OLD PAPERMILL CLOSE,WOOBURN GREEN, HIGH WYCOMBE,BUCKS,   HP10 0FN UNITED KINGDOM |
| ELIZABETH CHON | 1224 S 800E, SALT LAKE CITY, UT 84105 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH CLAUDIA WILLIAMS | FLAT 15,214 WESTFERRY ROAD, LONDON,  E14 3RR UK |
| ELIZABETH CLAUDIA WILLIAMS | FLAT 15,214 WESTFERRY ROAD, LONDON,  E14 3RR UNITED KINGDOM |
| ELIZABETH CONSTANTINE | 37 WALL ST,APT 6N, NEW YORK, NY 10005 |
| ELIZABETH CONSTANTINE | 225 E. 47TH STREET,APT. 2D, NEW YORK, NY 10017 |
| ELIZABETH CONSTANTINE | 44 NEW AMSTERDAM, BUFFALO, NY 14216 |
| ELIZABETH COOPER | 801 S. OLIVE AVE,APT. 1123, WEST PALM BEACH, FL 33401 |
| ELIZABETH COOPER | 290 SOUTH COUNTY ROAD,#5, PALM BEACH, FL 33480 |
| ELIZABETH CORRADO | PIAZZA DEL CARMINE 4, MILAN,  20121 ITALY |
| ELIZABETH CRIPPS | 310 TIMBER WHARF,WORSLEY STREET, ,GT MAN,  M15 4NY UNITED KINGDOM |
| ELIZABETH D FOSTER | 1680 NORWOOD AVE,#205, ITASCA, IL 60143 |
| ELIZABETH D'ALESSANDRO | BLUEBIRD LANE, PLAINVIEW, NY 11803 |
| ELIZABETH D. BERG | 1414 SHILOH RD,#423, PLANO, TX 75074 |
| ELIZABETH DANIELS | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ELIZABETH DAVIES | 71 ORANGE STREET,APT. 42,BROOKLYN HEIGHTS, NEW YORK, NY 11201 |
| ELIZABETH DEBEVOISE | 230 EAST 30TH ST, APT. 13-B, NEW YORK, NY 10016 |
| ELIZABETH DEBEVOISE | 236 E. 36TH ST, APT 1-H, NEW YORK, NY 10016 |
| ELIZABETH DEBEVOISE | P.O. BOX 203635, NEW HAVEN, CT 06520 |
| ELIZABETH DEBEVOISE | P.O. BOX 203635, NEW HAVEN, CT 06520-3635 |
| ELIZABETH DOWLING | 93 NORTH MAIN STREET, PEARL RIVER, NY 10965 |
| ELIZABETH E BROWN | 3611 MOONGLO STREET NW, UNION TOWN, OH 44685 |
| ELIZABETH E KRAUSE | 56 PARK DRIVE,APT 209, MT. KISCO, NY 10549 |
| ELIZABETH EGGERS | 15 GOLDEN VALLEY DRIVE, GLOSSODIA,  2756 AUSTRALIA |
| ELIZABETH EYSYMONTT | 15 E 36TH STREET,#1G, NEW YORK, NY 10016 |
| ELIZABETH F. BRANHAM | 3812 KELLY PLACE, CARROLTON, TX 75007 |
| ELIZABETH F. DENNISTON | 1081 HILLSIDE ROAD, FAIRFIELD, CT 06824 |
| ELIZABETH F. DENNISTON | 829 PARK AVENUE, NEW YORK, NY 10021 |
| ELIZABETH FARLEY CLARK JORDAN | 619 HOPE STREET, STAMFORD, CT 06907 |
| ELIZABETH FARLEY CLARK JORDAN | 120 CENTRAL PARK SOUTH,2G, NEW YORK, NY 10019 |
| ELIZABETH FARLEY CLARK JORDAN | 100 WEST 58TH STREET,APARTMENT 6A, NEW YORK, NY 10019 |
| ELIZABETH FARLEY CLARK JORDAN | 1305 MADISON AVENUE,2B, NEW YORK, NY 10128 |
| ELIZABETH FOK | PO BOX 230,16787 BEACH BLVD., HUNTINGTON BEACH, CA 92647 |
| ELIZABETH FRANK | 1100 PLUM CREEK PKWY,#8-101, CASTLE ROCK, CO 80104 |
| ELIZABETH FRANK | 8475 CONTRAILS DRIVE, COLORADO SPRINGS, CO 80920 |
| ELIZABETH GALVIN | 402 9TH ST. - APT. E5C, HOBOKEN, NJ 07030 |
| ELIZABETH GAMBLE | 399 EAST 72ND ST.,APT 18E, NEW YORK, NY 10021 |
| ELIZABETH GARCIA | 2169 MATTHEWS AVE.,APT. # 1B, BRONX, NY 10462 |
| ELIZABETH GARRETT ANDERSON SCHOOL | OFF PENTON STREET,ISLINGTON, LONDON,  N1 9QG UK |
| ELIZABETH GARRETT ANDERSON SCHOOL | OFF PENTON STREET,ISLINGTON, LONDON,  N1 9QG UNITED KINGDOM |
| ELIZABETH GILL | 350 EAST 19TH STREET,APARTMENT GA, NEW YORK, NY 10003 |
| ELIZABETH GILL | 712 9TH AVENUE,APT 2C, NEW YORK, NY 10019 |
| ELIZABETH GLASER PEDIATRIC | 420 LEXINGTON AVENUE, NEW YORK, NY 10170 |
| ELIZABETH GOODALL | 72 MYSORE ROAD, LONDON,  SW11 5SA UNITED KINGDOM |
| ELIZABETH GREENBERG | 164 HUNT DRIVE, PRINCETON, NJ 08540 |
| ELIZABETH GREENBERG | 240 MERCER STREET,#206B, NEW YORK, NY 10012 |
| ELIZABETH GREENE | 45 WEST 60TH STREET,APT 6G, NEW YORK, NY 10023 |
| ELIZABETH H. ELLIOTT | 1 BAKER ROAD, CAPE ELIZABETH, ME 04107 |
| ELIZABETH H. STAHL | 275 NORTH MAPLE AVENUE, GREENWICH, CT 06830 |
| ELIZABETH H. STAHL | 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| ELIZABETH H. STAHL | THE BEEKMAN HOTEL,3 MITCHELL PLACE,APARTMENT 10C, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|------------|---------------------|
| ELIZABETH H. STAHL | 315 WEST 57TH STREET,APARTMENT 16D, NEW YORK, NY 10019 |
| ELIZABETH HEATHFIELD | 40 REYNOLDS ROAD, BEACONSFIELD,  HP9 2NQ UK |
| ELIZABETH HEATHFIELD | 40 REYNOLDS ROAD, BEACONSFIELD,BUCKS,  HP9 2NQ UNITED KINGDOM |
| ELIZABETH HEMMING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ELIZABETH HEMMING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ELIZABETH HEMMINGS | 25, BANK STREET, LONDON,  E14 5LE UK |
| ELIZABETH HEMMINGS | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ELIZABETH HERN | APARTMENT 3814,1 CONVENTION PLAZA,1 HARBOUR ROAD, HONG KONG,   CHINA |
| ELIZABETH HOPKINS | 565 BROADWAY, HASTINGS-ON-HUDSON, NY 10706 |
| ELIZABETH J. SATIN | 180 RIVERSIDE DRIVE,APARTMENT 12E, NEW YORK, NY 10024 |
| ELIZABETH JEAN DUNN | 701 MOORE AVENUE C1190, LEWISBURG, PA 17837 |
| ELIZABETH JEAN KENNEDY | 1172 SOUTH MAIN STREET,#131, SALINAS, CA 93961 |
| ELIZABETH JOSEPH | 458 KLONDIKE AVENUE, STATEN ISLAND, NY 10314 |
| ELIZABETH JULIANA OSBORNE | 2567 ORANGE AVE #A-1, COSTA MESA, CA 92627 |
| ELIZABETH JULIANA OSBORNE | 267 E. 16TH STREET, COSTA MESA, CA 92627 |
| ELIZABETH JULIANA OSBORNE | 10825 EL PASO, FOUNTAIN VALLEY, CA 92708 |
| ELIZABETH K BROCK | 8250 E. HARVARD AVE #7-201, DENVER, CO 80231 |
| ELIZABETH K. YAMASAKI | 4816 SANTA CRUZ AVE, SAN DIEGO, CA 92107 |
| ELIZABETH KADAR | 441 E. ERIE,#5502, CHICAGO, IL 60611 |
| ELIZABETH KADAR | 4955 NW 199TH STREET, OPA LOCKA, FL 33055 |
| ELIZABETH KADAR | 1111 BRICKELL BAY DRIVE,APT# 307, MIAMI, FL 33131 |
| ELIZABETH KENT | 28 WEST 73RD STREET,APT. B, NEW YORK, NY 10023 |
| ELIZABETH KENT | 28 WEST 73RD STREET,APT. B, NEW YORK, NY 10025 |
| ELIZABETH KNAUSS | 130 WILLOW AVE,APT. 3B, HOBOKEN, NJ 07030 |
| ELIZABETH KNAUSS | 40 NEWPORT PARKWAY,APT 1509, JERSEY CITY, NJ 07310 |
| ELIZABETH KNOPMAN | 661 WASHINGTON STREET, NEW YORK, NY 10014 |
| ELIZABETH KNOPMAN | 661 WASHINGTON STREET,APT 4R, NEW YORK, NY 10014 |
| ELIZABETH KNOPMAN | 350 BLEECKER STREET,APT 4R, NEW YORK, NY 10014 |
| ELIZABETH KNOPMAN | 270 W 11TH ST,APT 1F, NEW YORK, NY 10014 |
| ELIZABETH KNOPMAN | MC BOX 2583, MIDDLEBURY, VT 053 |
| ELIZABETH KNOPMAN | 606 11TH STREET SOUTHWEST, ROCHESTER, MN 55902 |
| ELIZABETH L. DEROCHER | 6442 S. MONTGOMERY, TACOMA, WA 98409 |
| ELIZABETH L. J. YEE | 153 WEST 18TH STREET,3RD FLOOR, NEW YORK, NY 10011 |
| ELIZABETH L. J. YEE | 205 WEST 19TH STREET,12TH FLOOR, NEW YORK, NY 10011 |
| ELIZABETH L. J. YEE | 399 PARK AVE,16TH FLOOR, NEW YORK, NY 10022 |
| ELIZABETH L. J. YEE | 1755 JACKSON STREET,APARTMENT 201, SAN FRANCISCO, CA 94109 |
| ELIZABETH LANKFORD | 11551 W. EDNA STREET, BOISE, ID 83713 |
| ELIZABETH LEE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ELIZABETH LEWIS | 73 NORTHWOOD ROAD, PRENTON,  CH43 0SR UNITED KINGDOM |
| ELIZABETH LIEBERMAN | 935 WASHINGTON STREET, HOBOKEN, NJ 07030 |
| ELIZABETH LIN | 75 TALL OAKS DRIVE, EAST BRUNSWICK, NJ 08816 |
| ELIZABETH LIN | 229 EAST 24 ST., NEW YORK, NY 10010 |
| ELIZABETH LIN | 229 EAST 24 ST.,APT. 7, NEW YORK, NY 10010 |
| ELIZABETH LIN | 239 EAST 51ST ST., NEW YORK, NY 10022 |
| ELIZABETH LIN | 239 EAST 51 ST., NEW YORK, NY 10022 |
| ELIZABETH LIN | 50 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 02139 |
| ELIZABETH LIU | 321 EAST 54TH STREET,APARTMENT 8A, NEW YORK, NY 10022 |
| ELIZABETH LIU | 75-22 PARSONS BOULEVARD,APARTMENT E1, FRESH MEADOWS, NY 11366 |
| ELIZABETH LOUISE HUGHES | 20 ELEANOR GROVE, BARNES,  SW13 0JN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ELIZABETH M ROETHKE | 71 BROOKSIDE AVE,#6B, SOMERVILLE, NJ 08876 |
| ELIZABETH M ROETHKE | 520 W 5TH STREET,#920, CHARLOTTE, NC 28202 |
| ELIZABETH M SCHNEIDER | 2040 WINDY HILL LN, INDIANAPOLIS, IN 46239 |
| ELIZABETH M. HUBARD | 20 WEST 84TH STREET,APARTMENT 1D, NEW YORK, NY 10024 |
| ELIZABETH M. HUBARD | 372 LEXINGTON ROAD, RICHMOND, VA 23226 |
| ELIZABETH M. SCHRADER | 250 WEST 50TH STREET,APARTMENT 22E, NEW YORK, NY 10019 |
| ELIZABETH M. SCHRADER | 101 WEST 87TH STREET,APARTMENT 4G, NEW YORK, NY 10024 |
| ELIZABETH M. WOODWICK | 21 W 86TH STREET,APARTMENT 708, NEW YORK, NY 10024 |
| ELIZABETH M. WOODWICK | 209 WEST 97TH STREET,APARTMENT 3C, NEW YORK, NY 10025 |
| ELIZABETH M. WOODWICK | 6800 DAKOTA TRAIL, EDINA, MN 55439 |
| ELIZABETH MARGARET HANRAHAN | 8 PORCHESTER COURT,20 PORCHESTER GARDENS, LONDON,  W2 4DF UNITED KINGDOM |
| ELIZABETH MATHEW | 410 WEST 53RD STREET,APT 220, NEW YORK, NY 10019 |
| ELIZABETH MICHELLE TIFFANY | 11801 YORK STREET,#1014, THORNTON, CO 80233 |
| ELIZABETH MICHELLE TIFFANY | 12275 CLAUDE COURT,#1111, NORTHGLENN, CO 80241 |
| ELIZABETH MICHELLE TIFFANY | 2862 E 135TH PLACE, THORNTON, CO 80241 |
| ELIZABETH MICHELLE TIFFANY | 12935 LAFAYETTE STREET,UNIT B, THORNTON, CO 80241 |
| ELIZABETH MICHELLE TIFFANY | 11203 COAL MINE STREET, FIRESTONE, CO 80504 |
| ELIZABETH MICHELLE TIFFANY | PO BOX 774, EASTLAKE, CO 80614 |
| ELIZABETH MINICUCCI | 7 GLENBY LANE, BROOKVILLE, NY 11545 |
| ELIZABETH MONCADA | 4442 W 34TH ST T, INDIANAPOLIS, IN 46222 |
| ELIZABETH MOORE | 4 SPRUCE HOUSE,4 WOODLAND CRESCENT, LONDON,  SE16 6YG UK |
| ELIZABETH MOORE | 4 SPRUCE HOUSE,4 WOODLAND CRESCENT, LONDON,  SE16 6YG UNITED KINGDOM |
| ELIZABETH MOORE | 35 GUNTER GROVE, LONDON,  SW100UN. UNITED KINGDOM |
| ELIZABETH NYEKO | 92 HILLFIELD COURT,BELSIZE AVENUE, LONDON,  NW3 4BE UNITED KINGDOM |
| ELIZABETH NYEKO | WOLFSON COLLEGE,OXFORD UNIVERSITY, OXFORD,OXON,  OX2 6UD UNITED KINGDOM |
| ELIZABETH P. WELSH | 8 SANDFLOWER CT, NEWPORT BEACH, CA 92663 |
| ELIZABETH PALMER | 154 E. 29TH STREET,APT 10H, NEW YORK, NY 10016 |
| ELIZABETH PALMER | 35 INDIAN CAVE ROAD,PO BOX 21, SALISBURY, CT 06068 |
| ELIZABETH PALMER | 4045 WALNUT STREET, PHILADELPHIA, PA 19104 |
| ELIZABETH PAULSON | 64 DELANCEY STREET,APARTMENT # 4, NEW YORK, NY 10002 |
| ELIZABETH PENA | 1925 MONTEREY AVENUE, BRONX, NY 104 |
| ELIZABETH PEREZ | 890 W. 15TH STREET, NEWPORT BEACH, CA 92663 |
| ELIZABETH PEREZ | 890 W. 15TH STREET,#107, NEWPORT BEACH, CA 92663 |
| ELIZABETH PEREZ -JACOME | 1475 WEST 46TH STREET, HIALEAH, FL 33012 |
| ELIZABETH PEREZ -JACOME | 1475 WEST 46TH STREET,APT#205, HIALEAH, FL 33012 |
| ELIZABETH QIAO LIN QUEK | 3 TAI HWAN DRIVE, ,  SINGAPORE |
| ELIZABETH QIAO LIN QUEK | 3 TAI HWAN DRIVE, ,  555513 SINGAPORE |
| ELIZABETH R. BESEN | 145 WEST 67TH STREET,APT 35J, NEW YORK, NY 10023 |
| ELIZABETH R. HILL | 135 PROSPECT PARK SW,APARTMENT B2, BROOKLYN, NY 11218 |
| ELIZABETH RABII CRIBBS | 60 WEST 66TH STREET,APT. 19A, NEW YORK, NY 10023 |
| ELIZABETH ROBINSON | PO BOX 8434,DASMARINAS VILLAGE, MAKATI CITY,  1222 PHILIPPINES |
| ELIZABETH ROBINSON | FLAT 225, THE CIRCLE,QUEEN ELIZABETH STREET, LONDON,  SE1 2JN UNITED KINGDOM |
| ELIZABETH ROSE PARKES | 1 CALLIS HOUSE,BUMBLE GREEN LANE,BUMBLE GREEN, NAZEING,ESSEX,  EN9 2SG UNITED KINGDOM |
| ELIZABETH ROSS | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ELIZABETH S. MCQUILKIN | 481 8TH AVENUE, NEW YORK, NY 10001 |
| ELIZABETH S. MCQUILKIN | THE NEW YORKER HOTEL,481 8TH AVENUE,ROOM 1838, NEW YORK, NY 10001 |
| ELIZABETH S. MCQUILKIN | 304 COLLEGE AVENUE,APARTMENT 6, ITHACA, NY 14850 |
| ELIZABETH S. MCQUILKIN | 2480 NORTH FEATHERING LANE, MEDIA, PA 19063 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH S. MCQUILKIN | 2480 N. FEATHERING LANE, MEDIA, PA 19603 |
| ELIZABETH S. SABIN | 45 WALL STREET,APARTMENT 1122, NEW YORK, NY 10005 |
| ELIZABETH S. SABIN | 134 EAST 24TH STREET,APT 4F, NEW YORK, NY 10010 |
| ELIZABETH S. SABIN | 410 WEST 53RD STREET,APARTMENT 329, NEW YORK, NY 10019 |
| ELIZABETH S. SULLIVAN | 333 EAST 79TH STREET,APARTMENT 21M, NEW YORK, NY 10021 |
| ELIZABETH S. SULLIVAN | 230 EAST 79TH STREET,APARTMENT 14A, NEW YORK, NY 10021 |
| ELIZABETH SAILO WEIGLE | 1607 UPLAND DR, SILVER SPRING, MD 20905 |
| ELIZABETH SALZBERG | 75-15 260TH STREET, GLEN OAKS, NY 11004 |
| ELIZABETH SALZBERG | 253-24 61 AVENUE, LITTLE NECK, NY 11362 |
| ELIZABETH SALZBERG | 107 OLD PETERBOROUGH ROAD, TEMPLE, NH 03084 |
| ELIZABETH SETON PEDIATRIC CENTER | 590 AVENUE OF THE AMERICAS,#627B, NEW YORK, NY 10011 |
| ELIZABETH SKAR | 11 DAWN LN, ALISO VIEJO, CA 92656 |
| ELIZABETH SPENCER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ELIZABETH SPENCER | 40 WAKEFORDS PARK,CHURCH CROOKHAM, FLEET,HANTS,   GU52 8EY UNITED KINGDOM |
| ELIZABETH STONE HOUSE TRANSITIONAL | P.O. BOX 300039, JAMAICA PLAIN, MA 02130 |
| ELIZABETH STOXREITER TRAXLER | 1509 HINMAN AVENUE,APT 2W, EVANSTON, IL 60201 |
| ELIZABETH SUZANNE TREY | 4080 SOUTH MALTA CT., AURORA, CO 80013 |
| ELIZABETH T MURRAY | 11064 SHADOWBROOK CIR, HIGHLANDS RANCH, CO 80130 |
| ELIZABETH T MURRAY | 5305 FULLERTON CIRCLE, HIGHLANDS RANCH, CO 80130 |
| ELIZABETH TERESA WILSON | 3702 VOLTAIRE DR, FRISCO, TX 75034 |
| ELIZABETH THAN | 330 EAST 46TH STREET,APT. 9E, NEW YORK, NY 10017 |
| ELIZABETH THAN | 990 SIXTH AVENUE,#10D, NEW YORK, NY 10018 |
| ELIZABETH THOMAS | 340 E 29TH STREET,APT 15D, NEW YORK, NY 10016 |
| ELIZABETH THOMAS | 305 EAST 75TH STREET, NEW YORK, NY 10021 |
| ELIZABETH THOMAS | 530 EAST 88TH STREET,APT 5C, NEW YORK, NY 10128 |
| ELIZABETH WEBBER | COLUMBIA UNIVERSITY,7088 LERNER HALL 2920 BROADWAY, NEW YORK, NY 10027 |
| ELIZABETH WEBBER | 544 N. MARY STREET, LANCASTER, PA 17603 |
| ELIZABETH WEBBER | 8 CHESTERFIELD COURT, MONKTON, MD 21111 |
| ELIZABETH WESSON | 2402 BUGLE LANE, RESTON, VA 20191 |
| ELIZABETH Y. KIM | FLAT 05, 31/FL, J RESIDENCE, 60 JOHNSTON ROAD, WANCHAI,   CHINA |
| ELIZABETH Y. KIM | FLAT 3105, 31/FL, J RESIDENCE, 60 JOHNSTON ROAD, WANCHAI,   CHINA |
| ELIZABETH Y. KIM | FLAT 3105, 31/FL, J RESIDENCE, 60 JOHNSTON ROAD, WANCHAI,   HONG KONG |
| ELIZABETH Y. KIM | 410 WEST 53RD STREET,APARTMENT 301, NEW YORK, NY 10019 |
| ELIZABETH YIN YAN LIU | FLAT F, 6TH FLOOR,BLOCK 7, NAM FUNG SUN CHUEN,QUARRY BAY, HONG KONG,   HONG KONG |
| ELIZABETH-ANNE ZIEMINSKI | 44-65 23RD STREET, LONG ISLAND CITY, NY 11101 |
| ELIZABETH-ANNE ZIEMINSKI | 1 EAST MAIN STREET, WESTFIELD, MA 01085 |
| ELIZALDE,GERMAN DE | EDIFICIO PRESIDENTE,RINCON 477 1 PISO OF 101,MONTEVIDEO URUGUAY, MONTEFIDEO, URUGUAY |
| ELIZONDO,ALBERTO MONGE | 120 TRAPPE LANE, LANGHORNE, PA 19047 |
| ELIZONDO,ALICIA LYNN | 20974 COHASSET TERRACE, ASHBURN, VA 20147 |
| ELK BANKIER CHRISTU & BAKST | LLP TRUST ACCOUNT,ATTORNEY FOR JOHN MITSINIKOS,222 LAKEVIEW AVENUE SUITE 1330, WEST PALM BEACH, FL 33401 |
| ELKE HULLISON | 6624 MIMMS DRIVE, DALLAS, TX 75252 |
| ELKHORN GOLF CLUB | PO BOX 6029, SUN VALLEY, ID 83354 |
| ELKINS MCSHERRY LLC | 153 EAST 53RD STREET,36 FLOOR, NEW YROK, NY 10022 |
| ELKINS, SUSAN | P.O. BOX 3155, RUSTON, LA 71272 |
| ELKINS,BARBARA L | 7952 S XENIA CT, CENTENNIAL, CO 80112 |
| ELKINS,BRYON | 669 KINGSBURY RD., LEXINGTON, KY 40509 |
| ELKINS,JAY S. | 79 GRIFFEN AVENUE, SCARSDALE, NY 10583 |

| Claim Name | Address Information |
|---|---|
| ELKINS/MCSHERRY, LLC | 225 LIBERTY STREET,2 WFC, 24TH FLOOR, NEW YORK, NY 10281 |
| ELKINYUK, KONSTANTIN | 25 MARIA LANE, STATEN ISLAND, NY 10312 |
| ELKTROTEK SYSTEM INDUSTRIES | PLOT NO.60, SECTOR 23,CIDCO INDUSTRIAL ESTATE,TURBHE, NAVI MUMBAI, MH 400705 INDIA |
| ELLA BELOTSERKOVSKAYA | 630 1ST AVENUE APT 6J, NEW YORK, NY 10016 |
| ELLA BELOTSERKOVSKAYA | 380 88TH STREET,3F, BROOKLYN, NY 11209 |
| ELLA BROWN | 820 MEADOW CREEK DR,#1052, IRVING, TX 75038 |
| ELLA BROWN | 16559 PRAIRIE FLOWER PL, PARKER, CO 80134 |
| ELLA CHRISTIE | FLAT 2,6 BRONDESBURY ROAD, LONDON,  NW6 6AS UNITED KINGDOM |
| ELLA CLARKE | 249 MANOR ROAD,CHIGWELL, ESSEX,E YORK,  IG7 6HL UNITED KINGDOM |
| ELLA CLARKE | 64 BEDFORD PLACE,SOUTHAMPTON, SOUTHAMPTON,HANTS,  SO15 2DS UNITED KINGDOM |
| ELLBERGER, LAUREN | 102-30 67TH AVE.,APT. 1E, FOREST HILLS, NY 11375 |
| ELLEN A. VERHULP | 32 JIMAL DRIVE, MIDDLETOWN, NY 10940 |
| ELLEN C. BLIX | 209 WEST 104TH STREET,APARTMENT 1E, NEW YORK, NY 10025 |
| ELLEN C. BLIX | 4 EAST 95TH STREET, NEW YORK, NY 10128 |
| ELLEN C. BLIX | 209 LINCOLN PLACE,APARTMENT 9B, BROOKLYN, NY 11217 |
| ELLEN COSTA | 1099 SYRACUSE CT, DENVER, CO 80230 |
| ELLEN CROSBY TRUSTEE | P.O. BOX 1838, MEMPHIS, TN 38101 |
| ELLEN EMERSON | CAMPHILL COTTAGE,HIGHFIELD ROAD, WEST BYFLEET,SURREY,  KT14 6QT UNITED KINGDOM |
| ELLEN GILLETT | 5 STUART HOUSE,MASON WAY, WALTHAM ABBEY,ESSEX,  EN9 3EJ UNITED KINGDOM |
| ELLEN J. BONIER | 5493 S SICILY ST., AURORA, CO 80015-6513 |
| ELLEN L. TYLER | 3021 WOODBRIDGE LANE, CANTON, GA 30114 |
| ELLEN LOU HOFMANN | 823 CHEYENNE AVENUE, ALLIANCE, NE 69301 |
| ELLEN LOU HOFMANN | 1555 SAGE ST #2, GERING, NE 69341 |
| ELLEN LOU HOFMANN | 601 FIFTH AVENUE, SCOTTSBLUFF, NE 69363 |
| ELLEN MANGINELLI | 98 LEWIS STREET, GREENWICH, CT 06830 |
| ELLEN R. WINTERS | 13642 LORNA ST, GARDEN GROVE, CA 92844 |
| ELLEN RAMS | 3035 N RACINE,APARTMENT #2, CHICAGO, IL 606 |
| ELLEN SOUTHWORTH MELLICK | 7216 CODY DRIVE, WEST DES MOINES, IA 50266 |
| ELLEN SOUTHWORTH MELLICK | 6401 SOUTH BOSTON STREET,R206, GREENWOOD VILLAGE, CO 80111 |
| ELLEN V. KIERNAN | 59 SUSSEX ROAD, MURRAY HILL, NJ 07974 |
| ELLEN VERBEEK | JANSWEG, HAARLEM,  2011 KL NETHERLANDS |
| ELLENA,KELLY L. | 16423 VILLAGE MEADOW DRIVE, RIVERSIDE, CA 92503 |
| ELLENBOGEN, ROBERT | 101 IVY DRIVE,#7, CHARLOTTESVILLE, VA 22903 |
| ELLENBOGEN,ROBERT N. | 560 WEST 43RD STREET,APARTMENT 11-C, NEW YORK, NY 10036 |
| ELLENWOOD, WILLIAM | PO BOX 650, ISLAMORADA, FL 33036 |
| ELLER,CHRISTINA D | 17 POLO ROAD, GREAT NECK, NY 11023 |
| ELLER,KEVIN TODD | 137 NORTH MARKET ST.,APT. 2C, FREDERICK, MD 21701 |
| ELLERMAN,TIA | 30 ANDREA PLACE, STATEN ISLAND, NY 10303 |
| ELLERSON,BRIAN D. | 185 SHERIDAN AVE, MT. VERNON, NY 10552 |
| ELLERY,KATRINA | RIVEREDGE #10-01,21 SAMPAN PLACE, ,   SINGAPORE |
| ELLI JO E WOLF | 2307 42ND ST,#52, SCOTTSBLUFF, NE 69361 |
| ELLIE BROWN | 80 DOLPHIN COURT,KINGSMEAD ROAD, LOUDWATER,BUCKS,  HP11 1XF UNITED KINGDOM |
| ELLIE J. PAI | 11646 CHENAULT ST,#2, LOS ANGELES, CA 90049 |
| ELLIE J. PAI | 14631 DICKENS STREET,#3, SHERMAN OAKS, CA 91403 |
| ELLIE MAE INC. | 4140 DUBLIN BOULEVARD-SUITE 300, DUBLIN, CA 94568 |
| ELLIE MAE INC. | P.O. BOX 49035, SAN JOSE, CA 95161-9035 |
| ELLIE MAE, INC | DO NOT USE- SEE V# 0000042443,SUITE 300, DUBLINE, CA 94568 |
| ELLIEGRAPHICS LTD | 137 VARICK ST, NEW YORK, NY 10013 |

| Claim Name | Address Information |
|---|---|
| ELLIEGRAPHICS LTD | 34-08 46TH STREET, LONG ISLAND CITY, NY 11101 |
| ELLIFRITT,RONDAL | 612 EAST 7TH STREET,UNIT 1-C, BROOKLYN, NY 11218 |
| ELLIGENT CONSULTING SERVICES.* | 152 WEST 57TH STREET - 40TH FLOOR, NEW YORK, NY 10019 |
| ELLINGTON MGMT GROUP LLC A/C CRESCENT II FUND LP, | 53 FOREST AVE, OLD GREENWICH, CT 06870 |
| ELLINGTON MORTGAGE HOLDINGS, LLC | 15 EAST NORTH STREET, DOVER, DE 19901 |
| ELLINWOOD,CHARLES | 94 HIGHLAND AVENUE, SHORT HILLS, NJ 07078 |
| ELLINWOOD,MAUREEN H. | 74 WEST 69TH STREET,# 3E, NEW YORK, NY 10023 |
| ELLIOT ATTIE | 30 WEST 63RD STREET,APT. 29N, NEW YORK, NY 10023 |
| ELLIOT FELDMAN | 39 UNIVERSITY DRIVE,BOX #C105, BETHLEHEM, PA 18015 |
| ELLIOT H. WHEELER | 19450 BATTERSEA BLVD., ROCKY RIVER, OH 44116 |
| ELLIOT H. WHEELER | PRIVATE RESIDENCE,221 EAST VINE, OXFORD, OH 45056 |
| ELLIOT H. WHEELER | 425 W. SURF STREET,APARTMENT 805, CHICAGO, IL 60657 |
| ELLIOT J SIEGEL | 7509 168TH STREET, HILLCREST, NY 11366 |
| ELLIOT J SIEGEL | 7509 168TH STREET, FRESH MEADOWS, NY 11366 |
| ELLIOT LOPEZ | 3230 STEUBEN AVENUE,APARTMENT E2, BRONX, NY 10467 |
| ELLIOT, ADELE L. | 4711 ANNETTE STREET, NEW ORLEANS, LA 70122 |
| ELLIOT, SARAH | 119 BARR AVENUE, CENTRAL ISLIP, NY 11722 |
| ELLIOTS BOND & BANBURY | 53 THE BROADWAY, EALING,  W5 5JT UK |
| ELLIOTS BOND & BANBURY | 53 THE BROADWAY, EALING,  W5 5JT UNITED KINGDOM |
| ELLIOTT CHAR | 71 SOUTHGATE CRESCENT, RICHMOND HILL, ON L4B 2E7 CA |
| ELLIOTT CHAR | 37-50 76TH STREET,APT. 4J, QUEENS, NY 11372 |
| ELLIOTT CHAR | 37-50 76 STREET,APARTMENT 4J, JACKSON HEIGHTS, NY 11372 |
| ELLIOTT COLEY | 155 W. 60TH ST.,#13J2, NEW YORK, NY 10023 |
| ELLIOTT HYUNGJIN IM | PARKVIEW CASTLE 601,SUNGNAE-DONG,KANGDONG-GU, SEOUL,   KOREA, REPUBLIC OF |
| ELLIOTT INTERNATIONAL L.P. | 230 FOUNTAIN SQUARE, BLOOMINGTON, IN 47402 |
| ELLIOTT L. CAVALIER | 8365 GREGORY WAY, BEVERLY HILLS, CA 90211 |
| ELLIOTT REGINALD CALLAHAN | 8326 ATTICA DRIVE, RIVERSIDE, CA 92508 |
| ELLIOTT ROSS ASSOCIATES LTD | 3 COPTHALL AVENUE, LONDON,  EC2R 7BH UK |
| ELLIOTT ROSS ASSOCIATES LTD | 3 COPTHALL AVENUE, LONDON,  EC2R 7BH UNITED KINGDOM |
| ELLIOTT W. KRUPPA | 909 TEXAS STREET,UNIT 910, HOUSTON, TX 77002 |
| ELLIOTT W. KRUPPA | 3310 LOUISIANA ST #2210, HOUSTON, TX 77006 |
| ELLIOTT W. KRUPPA | 3310 LOUISIANA STREET,APARTMENT 2210, HOUSTON, TX 77006 |
| ELLIOTT WAVE INTERNATIONAL | PO BOX 1618, GAINESVILLE, GA 30503 |
| ELLIOTT,DAVID | 15 STONECHAT MEWS, GREENHITHE, KENT,  DA9 9TY UNITED KINGDOM |
| ELLIOTT,ELIZABETH H. | 225 EAST 95TH STREET,APARTMENT 25M, NEW YORK, NY 10128 |
| ELLIOTT,FREDERIC S. | 190 SAGO PALM ROAD, VERO BEACH, FL 32963 |
| ELLIOTT,KATHERINE | 33 PRIORY ROAD, LOUGHTON, ESSEX,  IG10 1AF UNITED KINGDOM |
| ELLIOTT,KRISTINE LYNN | 3325 THISTLEBROOK CIR, HIGHLANDS RANCH, CO 80126 |
| ELLIOTT,MEGAN LINDSEY | 10224 DAN CT, LITTLETON, CO 80124 |
| ELLIOTT,MELISSA F. | 47 SPRING GARDEN ESTATE, CARLISLE, PA 17015 |
| ELLIOTT,PAMELA R. | PO BOX 307, SCOTTSBLUFF, NE 69363 |
| ELLIOTT,PATRICIA D. | 1513 OSLO DR, GARLAND, TX 75040 |
| ELLIOTT,SIMON | 50A HAMBALT ROAD,CLAPHAM, LONDON, SURREY,  SW4 9EG UNITED KINGDOM |
| ELLIOTT,STEPHEN D | 9A ADAMSON ROAD,THE GARDEN FLAT, LONDON, GT LON,  NW3 3HX UNITED KINGDOM |
| ELLIOTT-STREAT,KEITH | 8 EUGENE WAY,NORTH HARBOUR, EASTBOURNE, E.SUSX,  BN235BH UNITED KINGDOM |
| ELLIS GOODMAN REV TRUST DTD 9/21/1990 | ATTN: CATHY GREEN,180 NORTH STETSON, SUITE 3240,  ACCOUNT NO. 0AN7  CHICAGO, IL 60601 |
| ELLIS ISLAND HOLDINGS INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| ELLIS JR,HARRY J. | 858 CRYSTAL DWNS DRIVE, FRANKFORT, MI 49635 |
| ELLIS, PAMELA | 5113 VININGS ESTATES WAY, MABLETON, GA 30126 |
| ELLIS,ALSTON M | 221 FRANCIS CADDEN PARKWAY,APT. 201, HARRISBURG, PA 17111 |
| ELLIS,ANNA E. | 169 PENNSYLVANIA AVENUE, FREEPORT, NY 11520 |
| ELLIS,ARTHUR | THE OAST HOUSE,1 MALTINGS MEWS,WEST STREET, HERTFORD, HERTS,  SG13 8ES UNITED KINGDOM |
| ELLIS,CHRISTOPHER | 29 WOOD LANE CLOSE,FLACKWELL HEATH, HIGH WYCOMBE,  HP10 9EP UNITED KINGDOM |
| ELLIS,JOY L | 50 BERGEN BLVD. APT. 1, WEST PATERSON, NJ 07424 |
| ELLIS,JULLIAN MARK | 80 SIMMONS WAY,LANE END, HIGH WYCOMBE, BUCKS,  HP14 3JX UNITED KINGDOM |
| ELLIS,KIANGA | P.O. BOX 463, NEW YORK, NY 10028 |
| ELLIS,MELISSA | 78A BELLEVILLE ROAD, LONDON,  SW11 6PP UNITED KINGDOM |
| ELLIS,NONA E. | 235 EAST 22ND STREET,APT 3-K, NEW YORK, NY 10010 |
| ELLIS,PAMELA RUTH | 19154 EAST FAIR DRIVE, AURORA, CO 80016 |
| ELLIS,PHILLIP | 1384 ROOSEVELT DRIVE, VENICE, FL 34293 |
| ELLIS,RICHARD C. | 1440 RIDGE WAY DRIVE, ACWORTH, GA 30102 |
| ELLIS,ROGER | 554 ESSEX STREET, BROOKLYN, NY 11208 |
| ELLIS,SABEA S | 5215 RADNOR RD, INDIANAPOLIS, IN 46226 |
| ELLIS,SUSAN H | 8718 STANWOOD DR, DALLAS, TX 75228 |
| ELLIS,TERESA | SUITE 1702, PARKSIDE,PACIFIC PLACE,88 QUEENSWAY, HONG KONG,  CHINA |
| ELLIS,TONY J | FLAT 57,20 ABBEY ROAD,ST JOHNS WOOD, LONDON, GT LON,  NW8 9BJ UNITED KINGDOM |
| ELLIS,WILLIAM GAMBLE | 913 JOHN FOX COURT, LEXINGTON, SC 29072 |
| ELLIS-BECKHAM,DYICE | 6 HILLCREST AVENUE, WEST ORANGE, NJ 07052 |
| ELLISON ZHU | 32 LIPTON LANE, WILLISTON PARK, NY 11596 |
| ELLISON, DAVID | 205 E. WASHINGTON ST, LEXINGTON, VA 24450 |
| ELLISON, SAMUEL FRED | 401 OAK PARK DR,  ACCOUNT NO. 1294  SAN FRANCISCO, CA 94131 |
| ELLISON, SAMUEL FRED | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| ELLISON,COREY | 8 SARATOGA BUILDING, HERSHEY, PA 17033 |
| ELLISON,DAVID G. | 21 WEST 19TH STREET,APARTMENT 3, NEW YORK, NY 10011 |
| ELLISON,GARY MARK | VIA CAIO PLINIO II. 22, COMO, CO 22100 ITALY |
| ELLISON,LYNLEE J. | 1100 CALLE DEL CERRO,UNIT 41C, SAN CLEMENTE, CA 92672 |
| ELLISON,MARK | 52 ST JOHNS ROAD, WARMINSTER, WILTS,  BA12 9LY UNITED KINGDOM |
| ELLISON,PHYLLIS MARIE | 10200 PARK MEADOWS DR,#1128, LITTLETON, CO 80124 |
| ELLISONS SOLICITORS | HEADGATE COURT,HEAD STREET, COLCHESTER, ESSEX,  CO1 1NP UNITED KINGDOM |
| ELLISTON,JOHN | 18 ROTHLEY CHASE, HAYWARDS HEATH, W SUSX,  RH163PE UNITED KINGDOM |
| ELLNER,ANDREW A. | 123 WHEATLEY ROAD, OLD WESTBURY, NY 11568 |
| ELLNER,LAWRENCE | 12 PEMBROKE CT, ROCKVILLE CENTRE, NY 11570 |
| ELLSWORTH,AMY JO | 7501 ARCHIES RD, CHEYENNE, WY 82001 |
| ELLSWORTH,MICHAEL R. | 10 CAYUGA WAY, SHORT HILLS, NJ 07078 |
| ELLYN SPRAGINS | 322 SOUTH MAIN STREET, PENNINGTON, NJ 08534 |
| ELLYN SPRAGINS | ELLYN SPRAGINS,322 SOUTH MAIN STREET, PENNINGTON, NJ 08534 |
| ELM RESOURCES | C\O NELNET INC,121 SOUTH 13TH STREET SUITE 201, LINCOLN, NE 68508 |
| ELM RESOURCES INC | DEPT # 34244,PO BOX 39000, SAN FRANCISCO, CA 94139 |
| ELM RESOURCES INC | PO BOX 60000,FILE # 74450, SAN FRANCISCO, CA 94160 |
| ELM STREET FINANCIAL GROUP | 889 MARKET STREET,SUITE 4B, MANCHESTER, NH 03101 |
| ELM SUSPENSION SYSTEMS INC | 37-01 VERNON B'LVD, LONG ISLAND CITY, NY 11101 |
| ELMAR ASLAMI | 969 ANN MARIE COURT, MANTECA, CA 95337 |
| ELMER L SIMEON | 29638 BROOKFIELD, SUN CITY, CA 92586 |
| ELMGART,PADMA | 130,EAST 30TH STREET, NEW YORK, NY 10016 |
| ELMIRA AMDIY | 21 LION STREET, LONDON,  SE1 2EP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ELMORE, CHRISTOPHER | PO BOX 14878, STANFORD, CA 94309 |
| ELMOUDNI, NEZHA | 2 LAVENDER HILL, ENFIELD, MIDDLESEX, MDDSX,  EN2 0RE UNITED KINGDOM |
| ELMSLIE, LEE | 8315 SW 153 TERRACE, VILLAGE OF PALMETTO BAY, FL 33157 |
| ELMWOOD Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| ELODIE BOUCHENAH | 69 CHEMIN DU RU D'AVRIL, FRANCONVILLE, 95 95130 FRANCE |
| ELODIE BOUCHENAH | 69 CHEMIN DU RUE D'AVRIL, FRANCONVILLE,  95930 FRANCE |
| ELODIE BOUCHENAH | CHELSEA CLOISTERS FLAT 767, SLOANE AVENUE, LONDON,    UNITED KINGDOM |
| ELOFF, JOHN ANDREW | FLAT 1, 140 REGENT'S PARK RD, LONDON, GT LON,  NW1 8XL UNITED KINGDOM |
| ELOIS JEAN OLIVER | 4133 HALLS VALLEY RD, ANTIOCH, CA 94531 |
| ELOISE LAMPA | 23251 LOS ALISOS, APT 6, LAKE FOREST, CA 92630 |
| ELON UNIVERSITY | 2600 CAMPUS BOX, ELON, NC 27244 |
| ELONA SHMERKIN | 2827 BROWN STREET, APT. 1C, BROOKLYN, NY 11235 |
| ELOQUIA GMBH | BERSETZUNGSABTEILUNG / TRANSLATION DEPT, KAISERSTR. 10, FRANKFURT,  D60311 GERMANY |
| ELOY YNDIGOYEN | 37 OVERTON STREET, FREEPORT, NY 11520 |
| ELOYALTY CORPORATION | 150 FIELD DRIVE, SUITE 250, LAKE FOREST, IL 60045 |
| ELOYALTY CORPORATION | 6466 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| ELPHEAGE, YURELLYN M. | 8319 SOUTH 3RD AVENUE, INGLEWOOD, CA 90305 |
| ELPHINGSTONE, SCOTT | 2833 ROSEDALE, DALLAS, TX 75205 |
| ELQ HOLDING B.V. | WEERENWEG 29, 1160AA ZWANENBURG,    THE NETHERLANDS |
| ELQ HYPOTHEKEN N.V. | WEERENWEG 29, 1160AA ZWANENBURG,    THE NETHERLANDS |
| ELQ PORTEFEUILLE I B.V. | WEERENWEG 29, 1160AA ZWANENBURG,    THE NETHERLANDS |
| ELS SOLICITORS | 104-106 CRANBROOK ROAD, ILFORD,  1G14LZ UK |
| ELS SOLICITORS | 104-106 CRANBROOK ROAD, ILFORD, ESSEX,  1G14LZ UNITED KINGDOM |
| ELSA FUNG | SAKURA HOUSE #407, 1-32-15 KAKINOKIZAKA, MEGURO-KU, 13 152-0022 JAPAN |
| ELSA FUNG | SAKURA HOUSE SANGENJAYA CASA ALEGRE NO.C205, 1-14-19 MISHUKU, SETAGAYA-KU, 13 154-0005 JAPAN |
| ELSA MARIA LEAL | 110 SPRING VALLEY LANE, GERING, NE 69341 |
| ELSA MARIA LEAL | 1515 8TH AVENUE, SCOTTSBLUFF, NE 69361 |
| ELSA MARIA LEAL | 10766 AVENZANO ST., LAS VEGAS, NV 89141 |
| ELSAMMAK, MICHELLE | 140 EAST 40TH STREET, APT 3G, NEW YORK, NY 10016 |
| ELSAYED, MOAMEN | 1850 2ND AVENUE, APT. #22B, NEW YORK, NY 10128 |
| ELSE, CHARLES | 2021 CALIFORNIA #201, SAN FRANCISCO, CA 94109 |
| ELSEROAD, ADAM C. | 320 VALLEY ST., # 9, SEATTLE, WA 98109 |
| ELSEVIER JAPAN KK | 1-9-15, HIGASHIAZABU, MINATO-KU,  106-0044 JAPAN |
| ELSEVIER JAPAN KK | 1-9-15, HIGASHIAZABU, MINATO-KU, 13 106-0044 JAPAN |
| ELSISTE, DONNA | DO NOT USE - SEE V# 0000041220, OMAHA, NE 68114 |
| ELSON, MICHELLE | 6666 WASHINGTON AVENUE, #1W, ST. LOUIS, MO 63130 |
| ELSON, JENNA | 244 EAST 60TH STREET, APT 2D, NEW YORK, NY 10022 |
| ELSPETH RENSHAW | 209E OMOTESANDO CT, 5-5-5 JINGUMAE, SHIBUYA-KU,  150-0001 JAPAN |
| ELSPETH RENSHAW | 209E OMOTESANDO CT, 5-5-5 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| ELSPETH RENSHAW | CITADEL INVESTMENT GROUP, CHATER HOUSE L18, 8 CONNAUGHT ROAD, 13 150-0001 JAPAN |
| ELSTEIN, MICHELLE | 51A BROADHURST GARDENS, LONDON,  NW6 3QT UNITED KINGDOM |
| ELSWORTH, TANYA THERESA | 2 CARSON ROAD, BILLERICAY, ESSEX,  CM11 1SA UNITED KINGDOM |
| ELSY CHUN LI | APARTMENT 1C, 56 CONDUIT ROAD, MID-LEVELS, ,    HONG KONG |
| ELTABIB, AMIR | 351 S MCKINLEY CT, LOUISVILLE, CO 80027 |
| ELTABIB, AMIR | 331 S MCKINLEY CT, LOUISVILLE, CO 80027 |
| ELTABIB, AMIR | 785 9TH AVENUE, APARTMENT 5D, NEW YORK, NY 10019 |
| ELTISTE, DONNA | 14704 CORBY STREET, OMAHA, NE 68116 |

| Claim Name | Address Information |
|---|---|
| ELTOM,RANIA | 520 43RD STREET, APT 3A, NEW YORK, NY 10036 |
| ELTON ALMEIDA | 4,SARVMANGAL,15 COLLEGE STREET,DADAR (W), MUMBAI, MH 400028 INDIA |
| ELTON ALMEIDA | 4,SARVMANGAL,15 COLLEGE STREET,DADAR (W), MUMBAI, MH 400028 INDIA |
| ELTON C JAMES | 5 GRANGE COTTAGES,HARDWICK ROAD, PRIORS MARSTON,WARWKS,  CV47 7RL UNITED KINGDOM |
| ELTON MELLOR LTD | 27 CHURCH COTTAGES, TUBNEY,  OX13 5QJ UK |
| ELTON MELLOR LTD | 27 CHURCH COTTAGES, TUBNEY, OXON,  OX13 5QJ UNITED KINGDOM |
| ELTON PAUL BATTERSBY | 2/F,  55 CHUNG HOM KOK ROAD,CHUNG HOM KOK, ,   HONG KONG |
| ELU KONSULT AB | RINKEBYVAGEN 1,DANDERYD, STOCKHOLM,  SE18236 SWEDEN |
| ELVEN,CHARMAINE ELISE | 12748 JASMINE COURT, THORNTON, CO 80602 |
| ELVINGER HOSS & PRUSSEN | 2 PLACE WINSTON CHURCHILL, LUXEMBOURG,  L2014 LUXEMBOURG |
| ELVINGER HOSS & PRUSSEN | 2 PLACE WINSTON CHURCHILL,BP 425, LUXEMBOURG,  L2014 LUXEMBOURG |
| ELVINGER, JOSEPH | COTE D'EICH,L-1450, LUXEMBOURG,   LUXEMBOURG |
| ELVIRA NIZAEVA | B502, SOSHIGAYA STUDENT HOUSE,SOSHIGAYA 4-24-1, SETAGAYA-KU, 13 1-0065 JAPAN |
| ELVIRA NIZAEVA | AZABU JUBAN,IPSE AZABU JUBAN #208, MINATO-KU, 13 106-0045 JAPAN |
| ELVIS DRAGOVCIC | 9101 SHORE ROAD, BROOKLYN, NY 11209 |
| ELVIS INFANTE | 34-29 96 STREET, CORONA, NY 11368 |
| ELWELL,DENISE E. | 13941 E SARATOGA PL, AURORA, CO 80015 |
| ELWELL,SHERRY L. | 236 RICE CREEK BLVD, FRIDLEY, MN 55432 |
| ELXTWO LIMITED | CHILTERN CHAMBERS,ST PETERS AVENUE, READING,  RG4 7DH UK |
| ELXTWO LIMITED | CHILTERN CHAMBERS,ST PETERS AVENUE, READING,  RG4 7DH UNITED KINGDOM |
| ELY & COMPANY, INC. | P.O. BOX 21010, ALEXANDRIA, VA 22320 |
| ELY,JEFFREY K. | 115 NORWOOD LANE, EAST NORRITON, PA 19401 |
| ELYASHEVA,JULIA | 355 DERBY AVENUE, WOODMERE, NY 11598 |
| ELYASOVA,ANNA | 39 FLAT, BOWSPRIT POINT,167 WESTFERRY ROAD, LONDON, GT LON,  E14 8NT UNITED KINGDOM |
| ELYNX  LTD. | TWO CROWNE POINT COURT - SUITE 370, CINCINNATI, OH 45241 |
| ELYNX LTD | P.O. BOX 643292, CINCINNATI, OH 45264-3292 |
| ELYO SERVICES LIMITED | STUART HOUSE,CORONATION ROAD, HIGH WYCOMBE,  HP12 3TA UNITED KINGDOM |
| ELYSA DURBIN & MURRAY STATE UNIVERSITY | P.O. BOX 137, ALMO, KY 42020 |
| ELYSE FERENCZ | 59 MIDWOOD CROSS, EAST HILLS, NY 116 |
| ELYSE FERENCZ | 59 MIDWOOD CROSS, ROSLYN, NY 116 |
| ELYSSA BATTAT | 2 EVERETT COURT, MARLBORO, NJ 07746 |
| EM 038 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EM MESSICK CONSULTING INC. | 444 WASHINGTON BLVD., SUITE 2331, JERSEY CITY, NJ 07310 |
| EM-FINANCIAL (UK) LTD | 11 BELASIS COURT,BELASIS TECHNOLOGY PARK, BILLINGHAM,  TS23 4AZ UNITED KINGDOM |
| EMAD SHANAD | 25 CHRISTINALYNN DRIVE, MONROE TOWNSHIP, NJ 08831 |
| EMAD SHANAD | 82 JAIME COURT, MONMOUTH JUNCTION, NJ 08852 |
| EMAGIC | ATTN: JANE HABUSH,250 E. KILBOURN AVENUE, MILWAUKEE, WI 53202 |
| EMAIL REACTION | 1 REDCLIFF STREET, BRISTOL,  BS1 6NP UNITED KINGDOM |
| EMANUEL III,EMIL HAMILTON | 1240 FAIRMONT AVE,#19, MOUNT PLEASANT, SC 29464 |
| EMANUEL SLATER | 10 LIBERTY STREET,#19C, NEW YORK, NY 10005 |
| EMANUEL SLATER | 10 LIBERTY STREET,APT #19C, NEW YORK, NY 10005 |
| EMANUELA P BANFI | VIA MARGHERA 45, MILANO,  20149 ITALY |
| EMANUELE SOLIDORO | VIA FANIN, 41, TORCHIAROLO, BR 72020 ITALY |
| EMANUELE SOLIDORO | 270 MANCHESTER ROAD, LONDON,   UNITED KINGDOM |
| EMANUELE SOLIDORO | 1003 CASCADE TOWER,4 WESTFERRY ROAD, ,  E14 8JN UNITED KINGDOM |
| EMANUELE SOLIDORO | 1003 CASCADES TOWER,4 WESTFERRY ROAD, ,  E14 8JN UNITED KINGDOM |
| EMANY,RAJEEV S. | 18 WEST 71ST STREET,APARTMENT 8, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| EMARKETER INC. | 75 BROAD STREET,32ND FLOOR, NEW YORK, NY 10004 |
| EMARKETER INC. | 3 PARK AVENUE – 26TH FLOOR, NEW YORK, NY 10016-5989 |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | ATTN:ADMINISTRATION CORPORATE TRUST,C/O WILMINGTON TRUST COMPANY,1100 NORTH MARKET STREET,RODNEY SQUARE NORTH, WILMINGTON, DE 19890 |
| EMBARCADERO EUROPE LTD | BRAYWICK HOUSE,WINDSOR ROAD, MAIDENHEAD,  SL6 1NJ UK |
| EMBARCADERO EUROPE LTD | BRAYWICK HOUSE,WINDSOR ROAD, MAIDENHEAD,  SL6 1NJ UNITED KINGDOM |
| EMBARCADERO TECHNOLOGIES INC | 100 CALIFORNIA STREET – 12TH FLOOR, SAN FRANCISCO, CA 94111 |
| EMBARCADERO TECHNOLOGIES INC | P.O. BOX 45162, SAN FRANCISCO, CA 94145-0162 |
| EMBARCADERO TECHNOLOGIES, INC. | ATTENTION: VP, SALES,425 MARKET STREET,SUITE 425, SAN FRANCHISCO, CA 94105 |
| EMBARQ | P.O. BOX 96064, CHARLOTTE, NC 28296-0064 |
| EMBARQ | ATTN:PAUL G. BROSNAN,900 SPRINGMILL ROAD, , OH 44906 |
| EMBARQ | P.O. BOX 219505, KANSAS CITY, MO 64121-9505 |
| EMBARQ | P.O. BOX 660068, DALLAS, TX 75266-0068 |
| EMBASSY EVENTS | 25 LLOYD SQUARE, LONDON,  WC1X 9AD UK |
| EMBASSY EVENTS | 25 LLOYD SQUARE, LONDON, GT LON,  WC1X 9AD UNITED KINGDOM |
| EMBASSY OF THE UNITED STATES OF AMERICA | FINANCIAL MANAGEMNT OFFICE,BOX 34,24, GROSVENOR SQUARE, LONDON,  W1A 1AE UNITED KINGDOM |
| EMBASSY SUITES LA QUINTA | 50-777 SANTA ROSA PLAZA, LA QUINTA, CA 92253 |
| EMBASSY SUITES NASHVILLE SOUTH | 820 CRESCENT CENTRE DRIVE, FRANKLIN, TN 37067 |
| EMBIRICOS,ADRIANA | 2 BELGRAVE PLACE, LONDON, GT LON,  SW1X 8BU UNITED KINGDOM |
| EMBLETON INVESTMENTS (CAYMAN) LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| EMBOOT INC | 2600 SKYMARK AVENUE,BUILDING 12 SUITE:201, MISSISSAUGA ONTARIO,  L4W 5B2 CANADA |
| EMBRY,JOHN W. | 164 E  72ST, NEW YORK, NY 10021 |
| EMBS INC | 16057 TAMPA PALMS BLVD,W#222, TAMPA, FL 33647 |
| EMC COMPUTER SYSTEMS UK LIMITED | EMC TOWER,GREAT WEST ROAD, BRENTFORD,  TW8 9AM UK |
| EMC COMPUTER SYSTEMS UK LIMITED | EMC TOWER,GREAT WEST ROAD, BRENTFORD,  TW8 9AN UK |
| EMC COMPUTER SYSTEMS UK LIMITED | EMC TOWER,GREAT WEST ROAD, BRENTFORD,  TW8 9AM UNITED KINGDOM |
| EMC COMPUTER SYSTEMS UK LIMITED | EMC TOWER,GREAT WEST ROAD, BRENTFORD,  TW8 9AN UNITED KINGDOM |
| EMC CORPORATION | ONE TOWER CENTER BLVD,23RD FLOOR, EAST BRUNSWICK, NJ 08816 |
| EMC CORPORATION | 2 PENN PLAZA 18TH FLOOR, NEW YORK, NY 10001 |
| EMC CORPORATION | 176 SOUTH STREET MAIL CODE B1/B4, HOPKINTON, MA 01748 |
| EMC CORPORATION | 176 SOUTH STREET, HOPKINTON, MA 01748 |
| EMC CORPORATION | 176 SOUTH STREET,ATTN: C.CASABONA, HOPKINTON, MA 01748 |
| EMC CORPORATION | ATTN: OFFICE OF GENERAL COUNSEL,176 SOUTH STREET, HOPKINTON, MA 01748-9103 |
| EMC CORPORATION | P.O. BOX 7777, PHILADELPHIA, PA 19175-3550 |
| EMC CORPORATION | PO BOX 757514, PHILADELPHIA, PA 19175-7514 |
| EMC CORPORATION | DEPT CH 10648, PALATINE, IL 60055-0648 |
| EMC CORPORATION | 176 SOUTH STREET MAIL CODE B1/B45,FLEET BUSINESS CREDIT LLC,ONE SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| EMC CORPORATION | 176 SOUTH STREET MAIL CODE B1/B45,FLEET BUSINESS CREDIT LLC, CHICAGO, IL 60606 |
| EMC CORPORATION | EMC CORP / CAPTIVA,4246 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| EMC CORPORATION | P.O. BOX 840442, DALLAS, TX 75284 |
| EMC CORPORATION | DEPT 33354,PO BOX 39000, SAN FRANCISCO, CA 94139-3354 |
| EMC DEUTSCHLAND GMBH | AM KRONBERGER HANG 2A, SCHWALBACH, HE 65824 GERMANY |
| EMC JAPAN KK | SHINJUKU MINES TOWER,2-1-1,YOYOGI,SHIBUYA-KU, TOKYO, 13  JAPAN |
| EMC JAPAN KK | SHINJUKU MINES TOWER,2-1-1,YOYOGI,SHIBUYA-KU, TOKYO,  151-0053 JAPAN |
| EMC JAPAN KK | SHINJUKU MINES TOWER,2-1-1,YOYOGI,SHIBUYA-KU, TOKYO, 13 151-0053 JAPAN |
| EMC PUBLICATIONS | GLOUCESTER HOUSE,CHURCHFIELD ROAD, WALTON ON THAMES,  KT12 2TW UK |

| Claim Name | Address Information |
|---|---|
| EMC PUBLICATIONS | GLOUCESTER HOUSE, CHURCHFIELD ROAD, WALTON ON THAMES,  KT12 2TW UNITED KINGDOM |
| EMCF N.V. | ROKIN 55, AMSTERDAM,  1012 KK NETHERLANDS |
| EMCH, PETER | 10245 LITTLE BRICK HOUSE CT, ELLICOTT CITY, MD 21042 |
| EMCOR SERVICES COMBUSTIONEER | 643 LOFSTRAND LAND, ROCKVILLE, MD 20850 |
| EMEKA IBEKWEH | 1280 OCEAN AVENUE,#4A, BROOKLYN, NY 11230 |
| EMEKA ILOMECHINA | 3A FORDCROFT ROAD, ORPINGTON,KENT,  BR5 2DA UNITED KINGDOM |
| EMELIE JEFFRIES | 80 WINTHROP STREET,APT. Z1, BROOKLYN, NY 11225 |
| EMELY S NEBRIA | 14971 PIPER CIR, IRVINE, CA 92604 |
| EMER YEAGER | 900 SHOREHAM ROAD, MURFREESBORO, TN 37130 |
| EMERALD CONNECTIONS | 44 SLEEPY HOLLOW DRIVE, WAYNE, NJ 07470 |
| EMERALD ISLE TROPICAL PLANTS INC | PO BOX 937, MONTROSE, CA 91021 |
| EMERALD NECKLACE CONSERVANCY | TWO BROOKLINE PLACE, BROOKLINE, MA 02445 |
| EMERALD PUBLICATIONS | 12395 WORLD TRADE DRIVE, SAN DIEGO, CA 92128 |
| EMERALD TRANSPORTATION | 113 SEASIDE AVE., KEY LARGO, FL 33037 |
| EMERGENCY MANAGEMENT TRAINING | 151 EAST 63RD STREET, NEW YORK, NY 10021 |
| EMERGENCY RESPONSE | TECHNOLOGIES,P.O. BOX 2175, GREAT NECK, NY 11022 |
| EMERGING ECONOMICS RESEARCH LLP | VENTURE HOUSE,27-29 GLASSHOUSE STREET, LONDON,  W1B 5DF UK |
| EMERGING ECONOMICS RESEARCH LLP | VENTURE HOUSE,27-29 GLASSHOUSE STREET, LONDON,  W1B 5DF UNITED KINGDOM |
| EMERGING GLOBE GROUP LLC | 99 FRANKLIN STREET, WESTPORT, CT 06880 |
| EMERGING GLOBE GROUP LLC | 91 FRANKLIN STREET, WESTPORT, CT 06880 |
| EMERGING GROWTH EQUITIES LTD | PARKVIEW TOWER,1150 FIRST AVENUE, SUITE 600, KING OF PRUSSIA, PA 19406-1306 |
| EMERGING MARKET CHARITY BENEFIT INC | 360 MADISON AVENUE,18TH FLOOR, NEW YORK, NY 10017 |
| EMERGING MARKETS BENEFIT LIMITED | C/O WEST LB ATT E SKINNER,25 BASINGHALL STREET, LONDON,  EC2V 5HA UNITED KINGDOM |
| EMERGING MARKETS CHARITY | C/O EMTA, 360 MADISON AVE,18TH FLOOR, NEW YORK, NY 10017 |
| EMERGING MARKETS ECONOMIC DATA LIMITED | UNIT 1602 16/F WORKINGTON TOWER,78 BONHAM STRAND SHEUNG WAN, HONG KONG,   HONG KONG |
| EMERGING MARKETS ECONOMIC DATA LIMITED | SUITE B, 6/F, DAH SING LIFE BUILIDING,99-105 DES VOEUX ROAD CENTRAL, CENTRAL HONG KONG,  HONG KONG |
| EMERGING MARKETS SPECIAL OPPORTUNITIES FUND | ATTN:RICHARD WALSH,EMERGING MARKETS SPECIAL OPPORTUNITIES LTD.,C/O CITIBANK INTERNATIONAL PLC,9TH FL BERKELEY SQUARE HOUSE, LONDON,  W1J 6DD UNITED KINGDOM |
| EMERGING MARKETS SPECIAL OPPORTUNITIES FUND | C/O CITIBANK INTERNATIONAL PLC,9TH FL BERKELEY SQUARE HOUSE,ATTN: CITIGROUP ALTERNATIVE INVESTMENTS LEGAL, LONDON,  W1J 6DD UNITED KINGDOM |
| EMERGING MARKETS SPECIAL OPPORTUNITIES FUND | C/O GLOBEOP FINANCIAL SERVICES LLC,ATTN: SARA DELAHANTY (OPERATIONS),1 SOUTH ROAD, HARRISON, NY 10528 |
| EMERGING PORTFOLIO FUND RESEARCH INC | 80 SHERMAN ST, CAMBRIDGE, MA 02140 |
| EMERGING SOVEREIGN MASTER FUND LTD | ATTN:MICHELLE DEA,101 PARK AVENUE, NEW YORK, NY 10178 |
| EMERIC JEAN MONTFRONT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EMERIC JEAN MONTFRONT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMERIL'S TCHOP CHOP RESTAURANT | 6300 HOLLLYWOOD WAY, ORLANDO, FL 32819 |
| EMERSON DENO | 736 RIVERSIDE DRIVE,APT 5E, NEW YORK, NY 10031 |
| EMERSON JAPAN LTD | NEW PIER TAKESHIBA, SOUTH TOWER 7F,1-16-1,KAIGAN,MINATO-KU, TOKYO, 13 105-0022 JAPAN |
| EMERSON NETWORK (I) PRIVATE LIMITED | 414-424, B WING,BHAVESHWAR ARCADE, L.B.S. ROAD,GHATKOPAR (WEST), MUMBAI, MH 400086 INDIA |
| EMERSON NETWORK POWER | 414-424, B,WINGBHAVESHWAR ARCADE,L.B.S. ROAD,GHATKOPAR(W), MUMBAI, MH 400057 INDIA |
| EMERSON NETWORK POWER | VIA LEONARDO DA VINCI,8 - ZONA IDUSTRIALE- TONGNANA ,35028 PIOVE DI SACCO, PADOVA, ITALIA, PD  ITALY |
| EMERSON NETWORK POWER  GMBH | RAEFFELSTR. 29, ZURICH,  8045 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| EMERSON NETWORK POWER GMBH | LIEBIGSTRASSE 9, KIRCHHEIM,  85551 GERMANY |
| EMERSON NETWORK POWER LTD | GLOBE PARK,FOURTH AVENUE, MARLOW,  SL7 1YG UK |
| EMERSON NETWORK POWER LTD | GLOBE PARK,FOURTH AVENUE, MARLOW,  SL7 1YG UNITED KINGDOM |
| EMERSON, COLIN | FRIST CAMPUS CTR,APT 206, PRINCETON, NJ 08544 |
| EMERSON,ELLEN | 1 LEES COTTAGE,PYRFORD ROAD, PYRFORD, SURREY,  GU22 8UF UNITED KINGDOM |
| EMERSON,SHANE ALLAN | 3639 PRIMROSE LANE, CASTLE ROCK, CO 80109 |
| EMERSON,SHERRI ANN | 3650 SOUTH FEDERAL BLVD.,#94, ENGLEWOOD, CO 80110 |
| EMERY CHOI | 1220 CHAPEL STREET,APT. A, NEW HAVEN, CT 06511 |
| EMERY CHOI | P.O. BOX 200612, NEW HAVEN, CT 06520 |
| EMERY,ANNA | FLAT 2,128 OLD WOOLWICH ROAD, GREENWICH, GT LON,  SE10 9PR UNITED KINGDOM |
| EMERY,KIM | 211 RIVERSTONE COMMONS CIRCLE, CANTON, GA 30114 |
| EMETE HASSAN | 8 LINVER ROAD, LONDON,  SW6 3RB UK |
| EMETE HASSAN | 8 LINVER ROAD, LONDON,  SW6 3RB UNITED KINGDOM |
| EMF -NL 2008-1 | EMF-NL 2008-1 B.V.,FREDERIK ROEKESTRAAT 123I, AMSTERDAM,  1076EE NETHERLANDS |
| EMF -NL 2008-1 | C/O LAW DEBENTURE CORPORATE SERVICES LTD,5TH FL,100 WOOD ST., LONDON,  EC2V 7EX UNITED KINGDOM |
| EMF -NL 2008-1 | C/O ELQ HYPOTHEKEN,WEERENWEG 29,1161 AG ZWANENBURG,ATTN FINANCE DIRECTOR, |
| EMF-UK 2008-1 PLC | ATTN:HEAD OF FINANCE,C/O CAPSTONE (TREASURY),6 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| EMG | DO NOT USE-SEE V# 0000041104,8389 RELIABLE PARKWAY, CHICAGO, IL 60686-0083 |
| EMG, INC. | 11011 MCCORMICK ROAD, HUNT VALLEY, MD 21031 |
| EMG, INC. | 8389 RELIABLE PARKWAY, CHICAGO, IL 60686 |
| EMGE,MATT | 17021 PINEHURST LANE,APT. B, HUNTINGTON BEACH, CA 92647 |
| EMI | ATTN:GEN LICENSING DEPT,10 MUSIC SQUARE EAST, NASHVILLE, TN 37203 |
| EMI ENTERTAINMENT WORLD INC | 75 NINTH AVENUE, 4TH FLOOR – NEW YORK, NY 10011 |
| EMI ENTERTAINMENT WORLD INC | 75 NINTH AVENUE   4TH FLOOR,ATTN: ANNA KING, NEW YORK, NY 10011 |
| EMI FONG | 70 PACIFIC STREET,APT 944B, CAMBRIDGE, MA 02139 |
| EMI FONG | 70 PACIFIC STREET,APT 380C, CAMBRIDGE, MA 02139 |
| EMI FONG | C/O VICKY I,1 SUMMER ST,UNIT 7, SOMERVILLE, MA 02143 |
| EMI KOGA | 2-38-1-2306,CHUO, NAKANO-KU, 13  JAPAN |
| EMI KOGA | 1-38-1-2306,CHUO, NAKANO-KU, 13  JAPAN |
| EMI KOGA | 2-18-5-701,AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| EMI KOGA | 1-38-1-2306,CHUO, NAKANO-KU, 13 164-0011 JAPAN |
| EMI OHBU | 2-35-13-401,DENENCHOFU, OHTA-KU, 13 145-0071 JAPAN |
| EMI OHBU | 2-35-13-401,DENENCHOFU, OHTA-KU, 13 145-0071 JAPAN |
| EMI OHBU | 1-8-18-303,CHUOCHO, MEGURO-KU, 13 152-0001 JAPAN |
| EMI OHBU | 2-32-1-511,INUKURA, MIYAMAE-KU, 14 216-0011 JAPAN |
| EMI OHBU | 2-32-1-511,INUKURA, MIYAMAE-KU, KAWASAKI-SHI, MIYAMAE-KU, 14 216-0011 JAPAN |
| EMI YAMAGUCHI | 7-1 SARUGAKU-CHO,MIRUM DAIKANYAMA 402, SHIBUYA-KU, 13 106-0044 JAPAN |
| EMI YAMAGUCHI | 10 KNOT HOUSE,TOWER BRIDGE PIAZZA, ,  SE1 2LF UNITED KINGDOM |
| EMI YAMAGUCHI | FLAT 26 PETERSHAM HOUSE,HARRINGTON RD., ,  SW7 3HD UNITED KINGDOM |
| EMIDDLEWARE LIMITED | 76 CAMBRIDGE ROAD, KINGSTON UPON THAMES,  KT1 3NA UK |
| EMIDDLEWARE LIMITED | 76 CAMBRIDGE ROAD, KINGSTON UPON THAMES,  KT1 3NA UNITED KINGDOM |
| EMIGRANT BANK | 6 EAST 43RD STREET,22ND FLOOR, NEW YORK, NY 10017 |
| EMIGRANT SAVINGS BANK | ATTN:GEORGE DICKSON,EMIGRANT SAVINGS BANK,5 EAST 42ND STREET, NEW YORK, NY 10017 |
| EMIGRANT STORAGE | 2500 LONGELY LANE, RENO, NV 89502 |
| EMIGRANT STORAGE SPARKS | 450 HOWARD DRIVE, SPARKS, NV 89434 |
| EMIKO KAMODA | 38 PINE GLEN DR, BLAUVELT, NY 10913 |
| EMIKO TANAKA | PARK HOUSE HIROO #406,3-1-17 HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |

| Claim Name | Address Information |
|---|---|
| EMIL GILIOTTI | 16 SHELLEY LANE, WEST HARRISON, NY 10604 |
| EMIL HAMILTON EMANUEL III | 737 NATCHEZ CIRCLE, MOUNT PLEASANT, SC 29464 |
| EMIL HENRY | 1155 23RD ST. NW,APT PH-1B, WASHINGTON, DC 20037 |
| EMIL SCHILLINGER | GRANDFORME KOMAZAWA KOEN,2-15-1 HIGASHIGAOKA, MEGURO-KU,  152-0021 JAPAN |
| EMIL SCHILLINGER | GRANDFORME KOMAZAWA KOEN,2-15-1 HIGASHIGAOKA, MEGURO-KU, 13 152-0021 JAPAN |
| EMIL WERR | 25 OAK LANE, WAYNE, NJ 07470 |
| EMIL WERR | 55 BROAD STREET,14 FLOOR, NEW YORK, NY 10004 |
| EMILE ROUSSEAU | 243-16 138TH AVENUE, ROSEDALE, NY 11422 |
| EMILE, WISS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| EMILIA A. PERAZA | 400 EAST 58TH STREET,APARTMENT 16H, NEW YORK, NY 10022 |
| EMILIA KIANOVSKY | 317 16TH STREET APT 3C, BROOKLYN, NY 11215 |
| EMILIANO GAZOTTI | 9904 S MELBOURNE CIR, HIGHLANDS RANCH, CO 80130 |
| EMILIE BELLET | 10 RUE DES PEUPLIERS, BOULOGNE, 92 92100 FRANCE |
| EMILIE BELLET | 46-47 GREAT SUTTON STREET, FLAT 5, LONDON,   UNITED KINGDOM |
| EMILIE BELLET | 231 SHAFTESBURY AVENUE FLAT 7,WC2, LONDON,   UNITED KINGDOM |
| EMILIE BELLET | 3 RUE PAUL BERT, BOULOGNE,  92100 UNITED KINGDOM |
| EMILIE BELLET | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMILIE L PONS | 86 HALTON ROAD,LONDON, ,  N1 2AD UNITED KINGDOM |
| EMILIE L PONS | 86 HALTON ROAD,LONDON, LONDON,  N1 2AD UNITED KINGDOM |
| EMILIE LUCIE GABRIELA COHEN-BOULAKIA | FLAT 7,CASCADES TOWER BUILDING,WESTFERRY ROAD 4, LONDON,  E14 8JL UNITED KINGDOM |
| EMILIE LUCIE GABRIELA COHEN-BOULAKIA | 84,BONNER ROAD, LONDON,  E2 9JU UNITED KINGDOM |
| EMILIE LUCIE GABRIELA COHEN-BOULAKIA | 18 MORELAND COURT,LYNDALE AVENUE, LONDON,  NW2 2PJ UNITED KINGDOM |
| EMILIO FILOPEI | 17 HATHERLEIGH CLOSE,MORDEN, ,  UNITED KINGDOM |
| EMILIO GRISOLIA | VIA CELLINI 16, MILANO, MI 20129 ITALY |
| EMILIO GRISOLIA | FLAT 42 HANNOVER HOUSE - CANARY RIVERSIDE,32 WESFERRY CIRCUS, LONDON,  E14 8RH UNITED KINGDOM |
| EMILIO GRISOLIA | FLAT 3 HERMITAGE COURT,KNIGHTEN STREET, LONDON,  E1W 1PW UNITED KINGDOM |
| EMILIO J. RODRIGUEZ | 542 WEST 112TH ST.,APT. 5F, NEW YORK, NY 10025 |
| EMILIO ZITO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EMILIO ZITO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMILIO,DEANNA | 57 EVANS STREET, STATEN ISLAND, NY 10314 |
| EMILY A. GOLDMAN | 908 BARNEGAT LANE,BOX 879, MANTOLOKING, NJ 08738 |
| EMILY A. GOLDMAN | 301 E. 85TH ST.,APT. 18, NEW YORK, NY 10028 |
| EMILY BELL | 9 BUCKINGHAM WAY,FLACKWELL HEATH, HIGH WYCOMBE,BUCKS,   UNITED KINGDOM |
| EMILY C. MORRISON | 5 DALLY ROAD, FLEMINGTON, NJ 08822 |
| EMILY CHANG | 42-55 COLDEN STREET,APT. 16T, FLUSHING, NY 11355 |
| EMILY CLARICE HO MATHEWS | 93 MELANIE DRIVE, EAST MEADOW, NY 11554 |
| EMILY CLARK | 36 PARK DRIVE, UPMINSTER,ESSEX,  RM14 3AS UNITED KINGDOM |
| EMILY COLLINS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMILY D. THAN | 2773 W. RIVERWALK CIR. #K, LITTLETON, CO 80123 |
| EMILY D. THAN | 7487 W. LAYTON WAY, LITTLETON, CO 80123 |
| EMILY DEININGER | 300 E. 34TH ST,APT 22D, NEW YORK, NY 10016 |
| EMILY DOLAN KORBMACHER | 334 EAST 82ND STREET,APT. 2FW, NEW YORK, NY 10028 |
| EMILY DOLAN KORBMACHER | 1864 N SHEFFIELD AVE,APT. B, CHICAGO, IL 60614 |
| EMILY E. SHANKS | 95 CHRISTOPHER STREET,APARTMENT 4J, NEW YORK, NY 10014 |
| EMILY EUSTIS LIGGITT | 9 BARROW ST,APARTMENT 6F, NEW YORK, NY 10014 |
| EMILY EUSTIS LIGGITT | 100 OVERHILL RD, BRONXVILLE, NY 10708 |
| EMILY F. FAIMON | 52 EAST 131ST DR., THORNTON, CO 80241 |

| Claim Name | Address Information |
|---|---|
| EMILY GROVE | 68 TRAFALGER ROAD,PORTSLADE, BRIGHTON,  BN41 1GR UNITED KINGDOM |
| EMILY GROVE | 68 TRAFALGAR ROAD,PORTSLADE, BRIGHTON,  BN41 1GR UNITED KINGDOM |
| EMILY H LAING | 10900 SW 76TH PLACE #46, TIGARD, OR 97223 |
| EMILY J. BALTER | 2373 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| EMILY JOZSA | 8B MILTON AVENUE, WESTCLIFF ON SEA,ESSEX,  SS0 7RF UNITED KINGDOM |
| EMILY K. MARKER | 235 WEST 48TH STREET,APARTMENT 20N, NEW YORK, NY 10036 |
| EMILY KINNAIRD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMILY KWOK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMILY KWOK | 24 GOLDHURST TERRACE, LONDON,  NW6 3HU UNITED KINGDOM |
| EMILY L. ARIAS | 320 EAST 49TH STREET,APT 65, NEW YORK, NY 10017 |
| EMILY L. ARIAS | 245 EAST 63RD STREET,APT 1103, NEW YORK, NY 10021 |
| EMILY L. LANDAU | 3434 E. BASELINE,#272, PHOENIX, AZ 85042 |
| EMILY L. LANDAU | 5151 E GUADALUPE,#1151, , AZ 85044 |
| EMILY L. SHAKED | 210 WEST 104TH STREET,APARTMENT 2E, NEW YORK, NY 10025 |
| EMILY M. REYCROFT | 110 EAST 17TH STREET,APARTMENT # 3R, NEW YORK, NY 10003 |
| EMILY MARIE ZIMMERMAN | 425 N STREET,#1, GERING, NE 69341 |
| EMILY MATHEWS | 2215 CANTON STREET, DALLAS, TX 75201 |
| EMILY MATHEWS | 2215 CANTON STREET #121, DALLAS, TX 75201 |
| EMILY MERYL BUCHSBAUM | 609 KENNEDY CT, RIVER VALE, NJ 07675 |
| EMILY MERYL BUCHSBAUM | 609 KENNEDY COURT, RIVER VALE, NJ 07675 |
| EMILY NAIR | 501A,GURGAON, GURGAON, HR  INDIA |
| EMILY PAINTER | 360 WEST 28TH STREET,#2B, NEW YORK, NY 10001 |
| EMILY PAINTER | 666 GREENWICH STREET,APT. 509, NEW YORK, NY 10014 |
| EMILY PAINTER | 7200 LOCKWOOD ROAD, LAKE WORTH, FL 33467 |
| EMILY PRICE | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UK |
| EMILY PRICE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMILY PRICE | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| EMILY PRICE | 65A ST JOHNS HILL GROVE, LONDON,  SW11 2RF UNITED KINGDOM |
| EMILY RACHEL DE VISME CONNOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EMILY RACHEL DE VISME CONNOR | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| EMILY RACHEL DE VISME CONNOR | EAST COLLARIE FARM,WATERSIDE, EAST AYRSHIRE,  KA3 6JJ UNITED KINGDOM |
| EMILY RACHEL DE VISME CONNOR | EAST COLLARIE FARM,WATERSIDE, EAST AYRSHIRE,D&G,  KA3 6JJ UNITED KINGDOM |
| EMILY REBECCA DECORTE | 3400 S LOWELL BLVD,#11-106, DENVER, CO 80236 |
| EMILY S UPTON | 6 B WETHERBY MANSIONS,EARLS COURT SQUARE, LONDON,  SW5 9DJ UNITED KINGDOM |
| EMILY S. MATORIN | 2 GOLD STREET,APARTMENT 3808, NEW YORK, NY 10038 |
| EMILY SAKATA | 6-6-4 JOUMYOUJI, KAMAKURA-SHI, 14 248-0003 JAPAN |
| EMILY SMALL | 76 WEST 82ND ST.,3B, NEW YORK, NY 10024 |
| EMILY SMALL | 383 SACKETT STREET,#2, BROOKLYN, NY 11231 |
| EMILY SMITH | FIRST CAMPUS CENTER,BOX 1984, PRINCETON, NJ 08544 |
| EMILY TAY | ROPPONGI RESIDENCE D ROOM #1513,6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| EMILY TRUSCOTT | 13 KNIGHTS PLACE,53 LOWER GREEN ROAD,PEMBURY, TUNBRIDGE WELLS,  TN2 4DX UK |
| EMILY TRUSCOTT | 13 KNIGHTS PLACE,53 LOWER GREEN ROAD,PEMBURY, TUNBRIDGE WELLS,KENT,  TN2 4DX UNITED KINGDOM |
| EMILY WAN KAM LO | FLAT C, 29/F, BLOCK 25,SOUTH HORIZONS, PHASE IV,AP LEI CHAU, ABERDEEN, HONG KONG,  HONG KONG |
| EMILY'S BALLOON | 3-28-25 HIGASHI SHINAGAWA, SHINAGAWA-KU,  140-0002 JAPAN |
| EMILY'S BALLOON | 3-28-25 HIGASHI SHINAGAWA, SHINAGAWA-KU, 13 140-0002 JAPAN |
| EMILY-JO A. ROSE | 5946 MEADOW DR., LISLE, IL 60532 |
| EMIN,HELEN | 25 KENILWORTH DRIVE,WALTON ON THAMES, SURREY,  KT12 3JX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EMIND LLC | P.O.BOX 200280, PITTSBURGH, PA 15251-0280 |
| EMINHIZER,SHELLEY JO | 1020 COVERDALE STREET, PITTSBURGH, PA 15220 |
| EMIR OZERDEM | KEMER COUNTRY ORMAN EVLERI #108,KEMERBURGAZ, ISTANBUL,   TURKEY |
| EMIR,SONGUL | EMIRHAN CD.,YENI GELIN SK, ISTANBUL,   TURKEY |
| EMIRATES BANK INTL PJSC | ATTN:THE HEAD OF TREASURY,EMIRATES BANK INTERNATIONAL PJSC,PO BOX 2923, DUBAI, UNITED ARAB EMIRATES |
| EMIRATES ENVIRONMENTAL GROUP | SHEIKH ZAYED ROAD,CROWNE PLAZA COMMERCIAL TOWER,7TH FLOOR, OFFICE 702, DUBAI, 7013 UNITED ARAB EMIRATES |
| EMIRATES INTEGRATED TELECOMS CO PJSC | PO BOX 122122,DUBAI,DUBAI, ,  122122 UNITED ARAB EMIRATES |
| EMIRATES TRADING ESTABLISHMENT | AL MAKHAWI BUILDING,PO BOX 1059, DUBAI,  1059 UNITED ARAB EMIRATES |
| EMITAC | AL GARHOUD AREA- NEAR AL TAYER MOTORS, DUBAI,  8391 UNITED ARAB EMIRATES |
| EMJAY76 CONSULTING LTD | 95 BECCLES DRIVE, BARKING, ESSEX,  IG11 9HY UNITED KINGDOM |
| EMMA BAILEY | 124 WEST 93 STREET,APARTMENT 8E, NEW YORK, NY 10025 |
| EMMA BARBER | 18 DORNEY RISE, ORPINGTON,KENT,  BR5 2JQ UNITED KINGDOM |
| EMMA BENTON | TOP FLOOR FLAT,28 BELGRAVE GARDENS,ST JOHNS WOOD, LONDON,  NW8 0RB UNITED KINGDOM |
| EMMA BOLTON | 42 CHICHESTER ROAD,EDMONTON, LONDON,  N9 9DQ UNITED KINGDOM |
| EMMA BOLTON | 6 TENNIN COURT APT,2 WINCHESTER SQUARE, LONDON,  SE1 9BF UNITED KINGDOM |
| EMMA BROOKS | 1 WENDLOW COTTAGES,SHRIPNEY ROAD,BOGNOR REGIS, ,HANTS,  PO22 9LL UNITED KINGDOM |
| EMMA BYRNE | MACMILLAN HALLS,CREEK STREET, GREENWICH,   UNITED KINGDOM |
| EMMA CAROLINE FITZGERALD-LOMBARD | 28 CHARLEVILLE MANSIONS, LONDON,  W14 9JA UNITED KINGDOM |
| EMMA CASHMAN | 14 ELGAR ROAD,SOMERTON PARK, SOUTH AUSTRALIA 5044, SA 5044 AUSTRALIA |
| EMMA CASHMAN | 7 PEARSON HOUSE,HORNE WAY, LONDON,  SW15 1HY UNITED KINGDOM |
| EMMA CHOOI LING YAP | CHRIST'S COLLEGE,ST. ANDREW'S STREET, CAMBRIDGE,CAMBS,  CB2 3BU UNITED KINGDOM |
| EMMA COOMBS | 46 WHEELWRIGHT LANE, BURGESS HILL,  RH15 0QL UK |
| EMMA COOMBS | 46 WHEELWRIGHT LANE, BURGESS HILL,  RH15 0QL UNITED KINGDOM |
| EMMA DAVIES | 27 CROFT ROAD,WARE,HERTFORDSHIRE, ,  SG12 0BD UNITED KINGDOM |
| EMMA DRAKEFORD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMMA GIBSON | 8 RUDGWICK COURT,WOODVILLE STREET, ,  SE18 5JH UK |
| EMMA GIBSON | 8 RUDGWICK COURT,WOODVILLE STREET, ,  SE18 5JH UNITED KINGDOM |
| EMMA GOODWIN | FLAT 11,WESTVIEW, SHRUBBERY CLOSE, HIGH WYCOMBE,BUCKS,  HP13 6FW UNITED KINGDOM |
| EMMA GOODWIN | 6 STOCKS GREEN,MILLERS GRANGE,SHILTON PARK, CARTERTON,OXON,  OX18 1LN UNITED KINGDOM |
| EMMA HALLGREN | FLAT 28,35-37 EARLS COURT SQUARE, LONDON,  SW5 9BY UNITED KINGDOM |
| EMMA HALLGREN | FLAT 7,GLENDOWER MANSIONS,GLENDOWER PLACE, LONDON,  SW7 3DS UNITED KINGDOM |
| EMMA HAUGHIAN | 7 CHERLTON COURT,107 BURNT ASH HILL,LEE, LONDON,  SE12 0AR UNITED KINGDOM |
| EMMA HOWARD | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| EMMA J OGUNMADE | FLAT 4,4 MORLEY ROAD,LONDON, ,  SE13 6DQ UK |
| EMMA J OGUNMADE | FLAT 4,4 MORLEY ROAD, LONDON,  SE13 6DQ UNITED KINGDOM |
| EMMA KERNOHAN | 18 BRAMSHOTT COURT,SOUTH BANK, SURBITON,SURREY,  KT6 6DD UNITED KINGDOM |
| EMMA KINSELLA | 78 SHURLAND AVENUE, BARNET,  EN4 8DD UNITED KINGDOM |
| EMMA KINSELLA | 32 MORRISON COURT,43 MANOR ROAD, BARNET,  EN5 2JU UNITED KINGDOM |
| EMMA KRISTINA NILSSON | KORSBARSVAGEN 4C:244, STOCKHOLM,  11423 SWEDEN |
| EMMA KUZMINA | 19 KRUPSKOI STR, APT.131, MOSCOW,  117331 RUSSIAN FEDERATION |
| EMMA KUZMINA | 449 W48TH STR., APT.3W, NEW YORK, NY 10036 |
| EMMA KUZMINA | MC #3221 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 053 |
| EMMA KUZMINA | C/O OLEXANDRA ASTAFYEVA,MC#2054 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 053 |
| EMMA LEANEY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| EMMA LEANEY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMMA LOUISE FURLONG | 24 MARQUESS HEIGHTS,QUEEN MARY'S AVENUE, ,  E18 2FS UNITED KINGDOM |
| EMMA LOUISE FURLONG | 43 GIRTON COURT,7 MAGDALENE GARDENS,OSIDGE PARK, WHETSTONE,  N20 0AF UNITED KINGDOM |
| EMMA LOUISE ROWLAND | FLAT 25 CODMAN LODGE,SCHOONER CLOSE, ,  E14 3GQ UK |
| EMMA LOUISE ROWLAND | FLAT 25 CODMAN LODGE,SCHOONER CLOSE, ,  E14 3GQ UNITED KINGDOM |
| EMMA MOORE | FLAT 924 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON,  E14 9PL UNITED KINGDOM |
| EMMA MOORE | 1 BROOKVIEW,FULWOOD,PRESTON, LANCASHIRE,  PR2 8FG UNITED KINGDOM |
| EMMA MOORE | 1 BROOKVIEW,FULWOOD, PRESTON,LANCS,  PR2 8FG UNITED KINGDOM |
| EMMA NILSSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMMA PERKINS | 17 AMERICA LANE, HAYWARDS HEATH,  RG16 3PZ UK |
| EMMA PERKINS | 17 AMERICA LANE, HAYWARDS HEATH,  RG16 3PZ UNITED KINGDOM |
| EMMA SELLWOOD | 23 ST MARGARETS ROAD, POOLE,  BH1 1SD UNITED KINGDOM |
| EMMA SELLWOOD | FLAT 12A LINDSAY COURT, POOLE,DORSET,  BH13 6AX UNITED KINGDOM |
| EMMA SELLWOOD | FLAT 12A LINDSAY COURT,28 LINDSAY ROAD, POOLE,DORSET,  BH13 6AX UNITED KINGDOM |
| EMMA TAILOR | 5 SAUNDERS WOOD COPSE,ELIZABETH ROAD, STOKENCHURCH,BUCKS,  HP14 3QZ UNITED KINGDOM |
| EMMA TAYLOR | 11 FAIRTHORN ROAD, LONDON,  SE7 7RL UNITED KINGDOM |
| EMMA TEMPLE | 24 ST WILFREDS WAY, HAYWARDS HEATH,W SUSX,  RH16 3QH UNITED KINGDOM |
| EMMA WANG | 9146 HUNTINGTON DRIVE # M, SAN GABRIEL, CA 91775 |
| EMMADI,SHESHADRI | 1/52 KESHARBAUG BLDG.,B.J.D. ROAD, NAIGAUM,DADAR(E), MUMBAI, MH 400014 INDIA |
| EMMANUEL BAGUE | FLAT 5,5 CRESSWELL GARDENS, LONDON,  SW5 0BJ UK |
| EMMANUEL BAGUE | FLAT 5,5 CRESSWELL GARDENS, LONDON,  SW5 0BJ UNITED KINGDOM |
| EMMANUEL BAGUE | FLAT 2,71 CHILTERN STREET, LONDON,  W1U 6NN UNITED KINGDOM |
| EMMANUEL BENOIT | 655 ST. MARKS AVENUE,#1, BROOKLYN, NY 11216 |
| EMMANUEL BENOIT | 271 SULLIVAN PALCE,#3A, BROOKLYN, NY 11225 |
| EMMANUEL CALLIAS | 451 9TH ST., PALISADES PARK, NJ 07650 |
| EMMANUEL COLLEGE | ST ANDREWS STREET, CAMBRIDGE,  CB2 3AP UNITED KINGDOM |
| EMMANUEL FILS-AIME | 356 W BERWICK ST, EASTON, PA 18042 |
| EMMANUEL GILLOT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMMANUEL GUILLOT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EMMANUEL GUILLOT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMMANUEL GWATIDZO | 13 LASHER LN, EDGEWATER, NJ 07020 |
| EMMANUEL GWATIDZO | 204 10TH STREET,APARTMENT 409, JERSEY, NJ 07302 |
| EMMANUEL GWATIDZO | 204 10TH STREET,APT 409, JERSEY CITY, NJ 07302 |
| EMMANUEL I. MALIT | 90-37 180TH STREET, JAMAICA, NY 11432 |
| EMMANUEL L. ALFELOR | 1973 APPLE STREET,#32, OCEANSIDE, CA 92054 |
| EMMANUEL L. ALFELOR | 11553 WINDCREST LANE,#238, ,  CA 92128 |
| EMMANUEL L. MALDONADO | 3637 ALTOS AVE, SACRAMENTO, CA 95838 |
| EMMANUEL NAHMIAS | 53 AVENUE PARMENTIER, PARIS,  75011 FRANCE |
| EMMANUEL NAHMIAS | 12 1/2 ST VINCENT STREET, LONDON, 01 W1U 4DE FRANCE |
| EMMANUEL NWANEBIKE ENE | 80 BRANSFORD AVENUE,CANNON PARK, COVENTRY,  CV4 7EB UNITED KINGDOM |
| EMMANUEL ODOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| EMMANUEL ODOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMMANUEL ONILLON | FLAT 64,1 PRESCOT STREET, LONDON,  E1 8RJ UNITED KINGDOM |
| EMMANUEL ONILLON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EMMANUEL ONILLON | 16 HALCYON WHARF,5 WAPPING HIGH STREET, LONDON,  E1W 1LH UNITED KINGDOM |
| EMMANUEL ONYEKA AKPAKWU | ROOM 7,10 ROBERTS WAY, HATFIELD,HERTS,  AL10 9JL UNITED KINGDOM |
| EMMANUEL RECKEL | 21 RUE DE SAINT PETERSBOURG, PARIS,  75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| EMMANUEL RECKEL | 21 RUE DE SAINT PETERSBOURG, PARIS, 75 75008 FRANCE |
| EMMANUEL RECKEL | APT 38 STEPNEY CITY,49 CLARK STREET, LONDON,  E1 3HA UNITED KINGDOM |
| EMMANUEL ROGER | 3 RUE QUINAULT,8100 SAINT GERMAIN EN LAYE, SAINT GERMAIN EN LAYE,  78100 FRANCE |
| EMMANUEL ROGER | 3 RUE QUINAULT,78100 SAINT GERMAIN EN LAYE, SAINT GERMAIN EN LAYE,  78100 FRANCE |
| EMMANUEL ROGER | 3 RUE QUINAULT, SAINT GERMAIN EN LAYE, 78 78100 FRANCE |
| EMMANUEL ROMAN | 144 HAMILTON TERRACE, LONDON,  NW8 9UX UK |
| EMMANUEL ROMAN | 144 HAMILTON TERRACE, LONDON,  NW8 9UX UNITED KINGDOM |
| EMMANUELLE GORGES | 125 LIMINGTON AVENUE,WOOD GREEN, LONDON,  N22 6JJ UNITED KINGDOM |
| EMMANUELLE GORGES | FLAT 5, ELTON LODGE,20-22 FLORENCE ROAD, EALING,  W5 3TX UNITED KINGDOM |
| EMMANUELLE GORGES | FLT 5, ELTON LODGE 20-22 FLORENCE ROAD,EALING, ,  W5 3TX UNITED KINGDOM |
| EMMEL-NAUMANN,MARIE | 7952 SHIRA ST, WINDSOR, CA 95492 |
| EMMER,NIKOLAUS MAXIMILIAN | MITA 5-8-16,APARTMENTS MITA 1301, MINATO KU, 13 108-0073 JAPAN |
| EMMERICH,ASTRID | RUA DA CONSOLACAO 2934,APT 13, CERQUEIRA CESAR, SAO PAULO, SP 01416-000 BRAZIL |
| EMMERMAN,MICHAEL N | 151 EAST 63RD STREET, NEW YORK, NY 10065 |
| EMMERSON,MATTHEW C | 43 WILLOWDENE COURT, BRENTWOOD, ESSEX,  CM14 5ET UNITED KINGDOM |
| EMMERT,JAMES R. | 35 PROSPECT AVENUE, GARDEN CITY, NY 11530 |
| EMMERT,JONATHAN ADAM | 358 ATLANTIC AVENUE, APT 2, BROOKLYN, NY 11217 |
| EMMET & CO., INC. | 12 PEAPACK ROAD,P.O. BOX 160, FAR HILLS, NJ 07931 |
| EMMET MARVIN & MARTIN | 120 BROADWAY, NEW YORK, NY 10271 |
| EMMET MARVIN & MARTIN | 1007 NORTH ORANGE STREET,SUITE 1460, WILMINGTON, DE 19801 |
| EMMET,ROBIN K | 2025 N COLORADO AVE, INDIANAPOLIS, IN 46218 |
| EMMETT,LOUIS | 225A LOWER ADDISCOMBE ROAD, CROYDON, SURREY,  CR0 6RB UNITED KINGDOM |
| EMMICK,JOE | 78 MOHAWK TRAIL, RINGWOOD, NJ 07456 |
| EMMONS, LESLIE | 3928 DELANCEY STREET, PHILADELPHIA, PA 19104 |
| EMONDTS,THIJS | ,WATERLOOPLEIN 177-D, AMSTERDAM, 0363,  1011 PG NETHERLANDS |
| EMONEY ADVISOR INC | 1001 HECTOR STREET,SUITE 401, CONSHOHOCKEN, PA 19428 |
| EMORTGAGE LOGIC, LLC | P.O. BOX 650444,DEPT 103, DALLAS, TX 75265-0103 |
| EMORTGAGE LOGIC, LLC | 5421 BASSWOOD BLVD-SUITE 780, FORT WORTH, TX 76137 |
| EMORY UNIVERSITY | ATTN: LISA GOULD,150 EAST PONCE DE LEON AVENUE,SUITE 325, DECATUR, GA 30030 |
| EMORY UNIVERSITY | 809 GATEWOOD ROAD, ATLANTA, GA 30322 |
| EMORY UNIVERSITY | GOIZUETA BUSINESS SCHOOL,1300 CLIFTON ROAD, ATLANTA, GA 30322-2710 |
| EMPEROR DESIGN CONSULTANTS | ZETLAND HOUSE,525 SCRUTTON STREET, LONDON,  EC2A 4HJ UK |
| EMPEROR DESIGN CONSULTANTS | ZETLAND HOUSE,525 SCRUTTON STREET, LONDON,  EC2A 4HJ UNITED KINGDOM |
| EMPIRE | 33A WADESON STREET, LONDON E2 9DR,  UNITED KINGDOM |
| EMPIRE CORPORATION OF | PO BOX 51786, KNOXVILLE, TN 37950-1786 |
| EMPIRE ENTERTAINMENT INC | 480 BROADWAY, SUITE 403, NEW YORK, NY 10013 |
| EMPIRE EXECUTIVES, INC. | 275 MADISON AVENUE,4TH FLOOR, NEW YORK, NY 10016 |
| EMPIRE FINANCIAL GROUP, INC. | 2170 WEST GATE ROAD 434,SUITE 100, ATTN: GARY DAVIS, LONGWOOD, FL 32778 |
| EMPIRE GALLERY | 161 W. 26TH STREET, NEW YORK, NY 10001 |
| EMPIRE INDUSTRIES LIMITED | EMPIRE COMPLEX,SENEPATI BAPAT MARG, LOWER PAREL, MUMBAI, MH  INDIA |
| EMPIRE OFFICE, INC. | 387 PARK AVENUE SOUTH  7TH FLOOR, NEW YORK, NY 10016 |
| EMPIRE OFFICE, INC. | G.P.O,P.O. BOX 27752, NEW YORK, NY 10087-7752 |
| EMPIRE STATE COLLEGE | 28 UNION AVENUE, SARATPGA SPRINGS, NY 12866 |
| EMPIRE STATE FUEL | 1640 MCDONALD AVENUE, BROOKLYN, NY 11230 |
| EMPIRE STATE PRIDE AGENDA FOUNDATION | 16 WEST 22ND STREET,2ND FLOOR, NEW YORK, NY 10010 |
| EMPIRE STATE PRIDE AGENDA FOUNDATION | 647 HUDSON STREET, NEW YORK, NY 10014 |
| EMPIRE TOWERS I LLC | 3633 INLAND EMPIRE BLVD, ONTARIO, CA 91764 |

| Claim Name | Address Information |
| --- | --- |
| EMPIRE VALUATION CONSULTANTS | 777 CANAL VIEW BLVD STE 200, ROCHESTER, NY 14623 |
| EMPIRE WOK OF CHINA | 110 READE STREET, NEW YORK, NY 10013 |
| EMPIRICAL MODELING AND ANALYTICS | ATTN: STEVEN ELLETT,1800 PRESTON PARK BLVD,SUITE 260, PLANO, TX 75093 |
| EMPIRICAL RESEARCH PARTNERS LLC | 477 MADISON AVENUE FL 23, NEW YORK, NY 10022 |
| EMPIRIX | 1430 MAIN STREET, WALTHAM, MA 02451 |
| EMPIRIX | DEPT. CH10919, PALANTINE, IL 60055-0909 |
| EMPIRIX INC | 20 CROSBY DRIVE, BEDFORD, MA 01730 |
| EMPLOYEASE: THE EMPLOYMENT PRACTICE LTD | 75 CHANCERY LANE, LONDON,  WC2A 1AA UK |
| EMPLOYEASE: THE EMPLOYMENT PRACTICE LTD | 75 CHANCERY LANE, LONDON,  WC2A 1AA UNITED KINGDOM |
| EMPLOYEE RETIREMENT SYSTEM OF TEXAS | 1801 BRAZOS, AUSTIN, TX 78701 |
| EMPLOYEES RETIREMENT PLAN | OF CAMELO INC,PO BOX 209, VERONA, NJ 07044 |
| EMPLOYEES RETIREMENT PLAN | PO BOX 209, VERONA, NJ 07044 |
| EMPLOYEES RETIREMENT SYSTEM OF TEXAS | 1801 BRAZOS, AUSTIN, TX 78701 |
| EMPLOYEESIGNUP.COM | 9320 H CT, OMAHA, NE 68127 |
| EMPLOYEESIGNUP.COM INC | 9320 H COURT, OMAHA, NE 68127 |
| EMPLOYERS COUNCIL SERVICES INC | P.O. BOX 539, DENVER, CO 80201-0539 |
| EMPLOYERS FORUM ON AGE | 3RD FLOOR,DOWNSTREAM BUILDING 1 LONDON BRIDGE, LONDON,  SE1 9BG UK |
| EMPLOYERS FORUM ON AGE | 3RD FLOOR,DOWNSTREAM BUILDING 1 LONDON BRIDGE, LONDON,  SE1 9BG UNITED KINGDOM |
| EMPLOYERS FORUM ON DISABILITY | NUTMEG HOUSE,60 GAINSFORD STREET, LONDON,  SE1 2NY UNITED KINGDOM |
| EMPLOYERS GROUP | PO BOX 15013,ATTN:  MEMBER SERVICE CENTER, LOS ANGELES, CA 90015 |
| EMPLOYERS REASSURANCE CORPORATION | C/O GENERAL ELECTRIC CAPITAL,260 LONG RIDGE ROAD, STAMFORD, CT 06927 |
| EMPLOYERS REINSURANCE CORPORATION | C/O GENERAL ELECTRIC CAPITAL CORPORATION,260 LONG RIDGE ROAD, STAMFORD, CT 06927 |
| EMPLOYERWARE LLC | 3687 MT DIABLE BLVD,SUITE B100, LAFAYETTE, CA 94549 |
| EMPLOYERWARE LLC | 3687 MT DIABLO BLVD,SUITE B100, LAFAYETTE, CA 94549 |
| EMPLOYM.OPPORT.FOR PEOPLE WITH DISABIL. | 53 NEW BROAD STREET, LONDON,  EC2M 1SL UK |
| EMPLOYM.OPPORT.FOR PEOPLE WITH DISABIL. | 53 NEW BROAD STREET, LONDON,  EC2M 1SL UNITED KINGDOM |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO STATEWIDE COLLECTIONS,P.O. BOX 826203, SACRAMENTO, CA 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL,MIC 83, SACRAMENTO, CA 95814 |
| EMPLOYMENT OPPORTUNITIES FOR PEOPLE WITH | CRYSTAL GATE,THIRD FLOOR,28-30 WORSHIP STREET, LONDON,  EC2A 2AH UK |
| EMPLOYMENT OPPORTUNITIES FOR PEOPLE WITH | CRYSTAL GATE,THIRD FLOOR,28-30 WORSHIP STREET, LONDON,  EC2A 2AH UNITED KINGDOM |
| EMPLOYMENT PUBLISHING, INC | 175 STRAFFORD AVE,SUITE #1, WAYNE, PA 19087 |
| EMPLOYMENT SECURITY DEPARTMENT | P.O. BOX 9046, OLYMPIA, WA 98507-9046 |
| EMPOWER EMERGING MARKETS FOUNDATION | 32 BROADWAY,10TH FLOOR, NEW YORK, NY 10004 |
| EMPTORIS INC | 200 WHEELER ROAD, BURLINGTON, MA 01803 |
| EMPTORIS INC | ATTENTION FINANCE,200 WHEELER ROAD, BURLINGTON, MA 01803 |
| EMPTY VASE OF HOUSTON, INC | 2439 WESTHEIMER RD, HOUSTON, TX 77098 |
| EMPTY,SANDRA | 84 STAINTON ROAD,HITHER GREEN, LONDON, GT LON,  SE6 1AR UNITED KINGDOM |
| EMPYREAN/EMPYREAN CAPITAL FUND LP | ATTN:TONY HYNES,C/O EMPYREAN CAPITAL PARTNERS LP,10250 CONSTELLATION BOULEVARD, STE 2950, LOS ANGELES, CA 90067 |
| EMPYREAN/EMPYREAN CAPITAL FUND LP | C/O EMPYREAN CAPITAL PARTNERS LP,10250 CONSTELLATION BOULEVARD,SUITE 2950, LOS ANGELES, CA 90067 |
| EMPYREAN/EMPYREAN CAPITAL OVERSEAS FUND LTD | ATTN:TONY HYNES,C/O EMPYREAN CAPITAL PARTNERS LP,10250 CONSTELLATION BOULEVARD, STE 2950, LOS ANGELES, CA 90067 |
| EMRE OZEN | 330 E 39TH STREET, NEW YORK, NY 10016 |
| EMRE OZEN | 225 E 46TH STREET, NEW YORK, NY 10017 |
| EMRE OZEN | 1407 37TH STREET, NW, WASHINGTON, DC 20007 |
| EMRE SANLI | KANYON KONUT,E BLOCK DAIRE 11, LEVENT,  34340 TURKEY |

| Claim Name | Address Information |
|---|---|
| EMRICK JR.,CHARLES RUSSELL | 8101 TIMBER RIDGE RD., OZARK, AR 72949 |
| EMRO FINANCE IRELAND LTD | ATTN:MR. PAOLO ZANNI,AIB INTERNATIONAL CENTRE,WEST BLOCK,IFSC, DUBLIN,  1 IRELAND |
| EMRO FINANCE IRELAND LTD | C/O SINTESI 2000 SRL,UK REPRESENTATIVE OFFICE,3 ST. HELENS PLACE,BISHOPSGATE, LONDON,  EC3A 6AB UNITED KINGDOM |
| EMS CAPITAL LPA/C TENSOR OPPORTUNITY LIMITED | ATTN:JACOB SAFRA, EDMOND SAFRA & MARK LEVINE,TENSOR OPPORTUNITY LTD,C/O M. SAFRA #AMPER CO. INC.,590 MADISON AVENUE, 27TH FL, NEW YORK, NY 10022 |
| EMS, INC. | 12111 EMMET STREET, OMAHA, NE 68164 |
| EMS, INC. | 12111 EMMETT STREET, OMAHA, NE 68164 |
| EMSDEN,KATIE | 3,ST JOHN'S COTTAGES, LONDON, GT LON,  SE20 8HX UNITED KINGDOM |
| EMTA INC | 360 MADISON AVE, NEW YORK, NY 10017 |
| EMTEC PRODUCTS LIMITED | ENTERPRISE HOUSE,BLYTH ROAD, HAYES,  UB3 1DD UK |
| EMTEC PRODUCTS LIMITED | ENTERPRISE HOUSE,BLYTH ROAD, HAYES, MDDSX,  UB3 1DD UNITED KINGDOM |
| EN PING KOYE LI | 1-10-8-907 SHIBA, MINATO-KU, 13  JAPAN |
| EN PING KOYE LI | 4-4-3 -1105  NISHI-AZABU, MINATO-KU, 13  JAPAN |
| EN POINTE TECHNOLOGIES | P.O. BOX 514429, LOS ANGELES, CA 90051-4429 |
| ENACT INC | 80 EIGHTH AVENUE,SUITE 1102, NEW YORK, NY 10011 |
| ENAGANDULA,VINEET | 180 TENTH STREET,APT # 515, JERSEY CITY, NJ 07302 |
| ENAM SECURITIES | 109-112 DALAMAL TOWER,1ST FLOOR A WING, NARIMAN POINT, MUMBAI,  40021 INDIA |
| ENAM SECURITIES PVT LTD. | 109/112 DALAMAL TOWER,NARIMAN POINT, MUMBAI,  400021 INDIA |
| ENBOM,MAGNUS | 5 PARK MANSIONS,PRIOR STREET,GREENWICH, LONDON, GT LON,  SE108SW UNITED KINGDOM |
| ENBRIDGE GAS SERVICES INC. | 3000, 425 - 1ST STREET S.W.,ATTN: GLEN TANNAS, GENERAL MANAGER, RISK,  ACCOUNT NO. 4999  CALGARY, AB,  T2P 3L8 |
| ENCANA CORPORATION | 1800 855 2ND ST SW,PO BOX 2850, CALGARY,  T2P 2S5 CANADA |
| ENCARNACIO, GREGORY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ENCINIA,PHILIP | 2095 13TH STREET, GERING, NE 69341 |
| ENCISO,EVELYN | 1 SOUTH GATE ST., SMITHTOWN, NY 11787 |
| ENCOMPASS TECHNOLOGIES, INC | 444 5TH AVENUE, S.W. CALGARY, ALBERTA,  CANADA |
| ENCOMPASS TECHNOLOGIES, INC | #1010 444 5TH AVENUE S.W.,CALGARY ALBERTA  CANADA, CANADA,  T2P 2T8 CANADA |
| ENCORE COMMUNITY SERVICES | 239 WEST 49TH STREET, NEW YORK, NY 10019 |
| ENCORE CREATIVE | 410 S. MADISON AVENUE,SUITE #4, TEMPE, AZ 85281 |
| ENCORE FUND, L.P. | ATTN:ANGELA MCKILLEN,SOPRANO FUND,C/O SYNPHONY ASSET MANAGEMENT, LLC,555 CALIFORNIA STREET, SUITE 2975, SAN FRANCISCO, CA 94104 |
| ENCORE LEGAL SOLUTIONS | P.O. BOX 4842, HOUSTON, TX 77210-4842 |
| ENCORE TICKETS | 3145 PEACHTREE ROAD N.E., SUITE 109, ATLANTA, GA 30305 |
| ENCORE TICKETS | DO NOT USE-SEE V# 0000043282, DALLAS, TX 75254 |
| ENDE,LAURA VAN DEN | ,MEERKOET, OOSTZAAN,  1511KT NETHERLANDS |
| ENDEAVOUR INITIATIVE | 900 BROADWAY,SUITE 600, NEW YORK, NY 10003 |
| ENDEAVOUR FUND LP | ATTN:STEVE RICE, CFO,103 MOUNT STREET, LONDON,  W1K 2TJ UNITED KINGDOM |
| ENDEAVOUR FUND LP | C/O ENDEAVOUR CAPITAL LLC,103 MOUNT STREET, LONDON,  W1K 2TJ UNITED KINGDOM |
| ENDECA TECHNOLOGIES INC | 55 CAMBRIDGE PARKWAY, CAMBRIDGE, MA 02142 |
| ENDECA TECHNOLOGIES INC | 101 MAIN STREET, CAMBRIDGE, MA 02142 |
| ENDECA TECHNOLOGIES INC | 55 CAMBRIDGE PARKWAY,ACCOUNTS RECEIVABLE, CAMBRIDGE, MA 02142 |
| ENDERS ANALYSIS | 22 MEADOWSIDE,DUNDEE, TAYSIDE,  DD1 1LN UK |
| ENDERS ANALYSIS | ATTN: CRAIG ROSS,22 MEADOWSIDE, DUNDEE,  DD1 1LN UK |
| ENDERS ANALYSIS | 22 MEADOWSIDE,DUNDEE, TAYSIDE,  DD1 1LN UNITED KINGDOM |
| ENDERS ANALYSIS | ATTN: CRAIG ROSS,22 MEADOWSIDE, DUNDEE,  DD1 1LN UNITED KINGDOM |
| ENDERS ANALYSIS LIMITED | 40 PARK STREET, LONDON,  W1K 2JG UK |

| Claim Name | Address Information |
|---|---|
| ENDERS ANALYSIS LIMITED | 40 PARK STREET, LONDON,  W1K 2JG UNITED KINGDOM |
| ENDLAR LEE,LAURIE | 35 BITTERSWEET LANE, WESTON, MA 02493 |
| ENDLAR,STEPHEN P. | 26 WILLOW CRESCENT, BROOKLINE, MA 02445 |
| ENDLER,JOSHUA | 16 EXETER LANE, MANHASSET, NY 11030 |
| ENDO,AKIRA | 3-22-21-401,TSURUMAKI, SETAGAYA-KU, 13 154-0016 JAPAN |
| ENDO,AYA | 1-204, HIRAKATA 1784-1, KOSHIGAYA-SHI, 11 343-0002 JAPAN |
| ENDO,ISANA | #D 1108, 6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ENDO,KAZUKO | 2-1-14-#202,OKUSAWA, SETAGAYA-KU, 13 158-0083 JAPAN |
| ENDSLEY,JASON EDWARD | 551-B GIDLEY DRIVE, GRAND HAVEN, MI 49417 |
| ENDURANCE REINSURANCE CORP OF AMERICA | ATTN: JOSEPH EPPERS,333 WESTCHESTER AVE, WHITE PLAINS, NY 10604 |
| ENDURANCE SPECIALTY | ATTN: FORBES GEEKIE,WELLESLY HOUSE,90 PITTS BAY ROAD, PEMBROKE,  HM 08 BERMUDA |
| ENDY BELTRAN | 1311 S. RITA WAY, SANTA ANA, CA 92704 |
| ENDY BELTRAN | 2238 S. OLIVE, SANTA ANA, CA 92707 |
| ENE,EMMANUEL NWANEBIKE | 507 ROMFORD ROAD,FOREST GATE, LONDON,  E7 8AD UNITED KINGDOM |
| ENE,NNEKA CHINELO | FLAT 1,19 GUNNERSBURY AVENUE, EALING, GT LON,  W53XD UNITED KINGDOM |
| ENE,ROBERT | 32 TELEGRAPH PLACE, LONDON, GT LON,  E14 9XD UNITED KINGDOM |
| ENEFER,STEPHEN | 17 UPLAND DRIVE,ST JOHNS, COLCHESTER, ESSEX,  CO4 0QA UNITED KINGDOM |
| ENEL SPA | ATTN:CORPORATE AMMINISTRAZIONE, FINANZE E,CONTROLLO/OMF,VIALE REGINA MARGHERITA, 137, ROME,  198 ITALY |
| ENEL SPA | VIA G. CARDUCCI 1/3, MILAN,  20123 ITALY |
| ENEL SPA | C/O FLEETSIDE LEGAL REPRESENTATIVE SERVICE LTD.,9 CHEAPSIDE, LONDON,  EC2V 6AD UNITED KINGDOM |
| ENEL TRADE SPA | VIALE REGINA MARGHERITA, ROMA,  198 ITALY |
| ENERGIENED | UTRECHTSEWEG 310, ARNHEM,  6812 AR NETHERLANDS |
| ENERGIEPORTAL GMBH AND CO. | NORBERTSTRASSE 5, ESSEN,  D45131 GERMANY |
| ENERGILEC | 88 RUE HENRI BARBUSSE, ARGENTEUILCEDEX,  95 FRANCE |
| ENERGINET.DK | TONNE KAERSVEJ 65, FREDERICIA,  DK7000 DENMARK |
| ENERGIS | CUSTOMER CARE CENTRE ENERGIS HOUSE,FORBURY ROAD, READING,  RG1 3JH UNITED KINGDOM |
| ENERGY | THE ITOYAMA TOWER 145,3-7-18,MITA, MINATO-KU, 13 108-0073 JAPAN |
| ENERGY ANALYTICS | 12 MAIN STREET #132, BREWSTER, NY 10509 |
| ENERGY CUP | 8450 EAST CRESCENT PARKWAY, SUITE 400, GREENWOOD VILLAGE, CO 80111 |
| ENERGY DIRECTIONS INC. | 212 WEST EMERSON STREET,ATTN:  MICHAEL SMOLINSKI, MELROSE, MA 02176 |
| ENERGY EQUITIES INC | 59 LAKE DRIVE EAST, WAYNE, NJ 07470 |
| ENERGY FORUM | 5-13-3,GINZA, CHUO-KU, 13 104-0061 JAPAN |
| ENERGY FORUM | P.O. BOX 231594, NEW YORK, NY 10023 |
| ENERGY INSTITUTE | 61 NEW CAVENDISH STREET, LONDON,  W1G 7AR UNITED KINGDOM |
| ENERGY INTELLIGENCE GROUP INC | 5 EAST 37TH STREET - 5TH FLOOR, NEW YORK, NY 10016 |
| ENERGY MANAGEMENT BROKERS LIMITED | KINGSGATE HOUSE,536 KINGS ROAD, LONDON,  SW10 0TE UNITED KINGDOM |
| ENERGY MARKET CONSULTANTS (UK) LIMITED | 5 DE WALDEN COURT,85 NEW CAVENDISH STREET, LONDON,  W1W 6XD UK |
| ENERGY MARKET CONSULTANTS (UK) LIMITED | 5 DE WALDEN COURT,85 NEW CAVENDISH STREET, LONDON,  W1W 6XD UNITED KINGDOM |
| ENERGY MARKET CONSULTANTS LTD (EMC) | 5 DE WALDEN COURT,85 NEW CAVENDISH STREET, LONDON,  W1W 6XD UK |
| ENERGY MARKET CONSULTANTS LTD (EMC) | 5 DE WALDEN COURT,85 NEW CAVENDISH STREET, LONDON,  W1W 6XD UNITED KINGDOM |
| ENERGY NEWS | 1-1-3-205,HIGASHI NIHONBASHI, CHUO-KU,  103-0004 JAPAN |
| ENERGY NEWS | 1-1-3-205,HIGASHI NIHONBASHI, CHUO-KU, 13 103-0004 JAPAN |
| ENERGY NEWS TODAY | PO BOX 1016, ISLAND HEIGHTS, NJ 08732 |
| ENERGY NEWSDATA CORPORATION | P.O. BOX 900928, SEATTLE, WA 98109-9228 |
| ENERGY OPTIONS INC. | SCOTT SMITH,256 CAMPUS DRIVE, EDISON, NJ 08837 |
| ENERGY OPTIONS INC. | ATTN:SCOTT SMITH,256 CAMPUS DRIVE, EDISON, NJ 08837 |
| ENERGY POLICY FOUNDATION OF NORWAY | LYSAKER TORG 25,POSTBOKS 418, LYSAKER,  1327 NORWAY |

| Claim Name | Address Information |
|---|---|
| ENERGY PUBLISHING INC | 224 S. PETERS ROAD,SUITE 202, KNOXVILLE, TN 37923 |
| ENERGY REPORTS AND SURVEYS LIMITED | UNIT 2 THE OAKS OFFICE PARK,STANNEY MILL LANE,LITTLE STANNEY, ELLESMERE PORT, CH2 4HY UK |
| ENERGY REPORTS AND SURVEYS LIMITED | UNIT 2 THE OAKS OFFICE PARK,STANNEY MILL LANE,LITTLE STANNEY, ELLESMERE PORT, CH2 4HY UNITED KINGDOM |
| ENERGY RISK MANAGEMENT ASSOCIATION | BANKERS HALL,P.O. BOX 22114, CALGARY, CANADA, AB T2P 4J5 CANADA |
| ENERGY SECURITY ANALYSIS, INC | 301 EDGEWATER PLACE,SUITE 220, WAKEFIELD, MA 01880 |
| ENERGY SERVICES GROUP | 1041 WESTERN RD, WAHPETON, ND 58075-3713 |
| ENERGY SERVICES GROUP INC | 400 HINGHAM STREET,PO BOX 545, ROCKLAND, MA 02370 |
| ENERGY SERVICES GROUP INC | PO BOX 545, ROCKLAND, MA 02370 |
| ENERGY SOLUTIONS (S) PTE. LTD. | 17G MT.SINAI RISE,SINGAPORE, ,   SINGAPORE |
| ENERGY VELOCITY, LLC | 1495 CANYON BLVD, BOULDER, CO 80302 |
| ENERGY VELOCITY, LLC | ATTN:  ACCOUNTING,2379 GATEWAY OAKS DRIVE,SUITE 200, SACRAMENTO, CA 95833 |
| ENERGY VENTURES ANALYSIS INC | 1901 N MOORE STREET,SUITE 1200, ARLINGTON, VA 22209-1706 |
| ENERGY WATCH INC | 29 BROADWAY, NEW YORK, NY 10006 |
| ENERGY XXI GULF COAST INC. | 1021 MAIN,SUITE 2626, HOUSTON, TX 77002 |
| ENERGYQUOTE | 536 KINGS ROAD, LONDON,  SW10 0TE UK |
| ENERGYQUOTE | 536 KINGS ROAD, LONDON,  SW10 0TE UNITED KINGDOM |
| ENERNOC, INC. | CLIFF SIRLIN  MD ENERGY LLC,TWO STAMFORD LANDING,68 SOUTHFIELD AVENUE, STE 215, STAMFORD, CT 06902 |
| ENERNOC, INC. | ATTN:CLIFF SIRLIN, MD ENERGY LLC,TWO STAMFORD LANDING,68 SOUTHFIELD AVENUE, SUITE 215, STAMFORD, CT 06902 |
| ENG, CHRISTY | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| ENG,CINDY | 1333 WEST 7TH STREET, BROOKLYN, NY 11204 |
| ENG,DORIS | 68-17 174TH STREET, FRESH MEADOWS, NY 11365 |
| ENG,JANET M. | 512 HEADQUARTERS ROAD,PO BOX 9, ERWINNA, PA 18920 |
| ENG,JEANETTE | 40-11 28TH AVENUE, ASTORIA, NY 11103-3305 |
| ENG,JILLIAN | 17 LOUISE LANE, MONROE, NJ 08831 |
| ENG,LAWRENCE | 64-85 BOOTH STREET, APT 4C, REGO PARK, NY 11374 |
| ENG,LISA | 25-2611 RIVER DRIVE SOUTH, JERSEY CITY, NJ 07310 |
| ENG,MICHAEL S. | 70 TRANSVERSE ROAD, GARDEN CITY, NY 11530 |
| ENG,PAK | 11 KNOB HILL DR, SUMMIT, NJ 07901 |
| ENG,PETER | 38-15 149TH STREET,APT 3B, FLUSHING, NY 11354 |
| ENG,VICTOR | 84 STONEWALL CIRCLE, WEST HARRISON, NY 10604 |
| ENGAGE DERIVATIVES LTD | 1 LONDON ROAD, SITTINGBOURNE,  ME10 1NQ UK |
| ENGAGE DERIVATIVES LTD | 1 LONDON ROAD, SITTINGBOURNE, KENT,  ME10 1NQ UNITED KINGDOM |
| ENGBERSON,ERIC W. | 7457 TENBY CT, CASTLE ROCK, CO 80108 |
| ENGEL & KUENG | SCHAFFHAUSERSTRASSE 135, KLOTEN,  8302 SWITZERLAND |
| ENGEL & VOELKERS | WESTENDSTR. 73, FRANKFURT AM MAIN,  60325 GERMANY |
| ENGEL LPUBLISLHING PARTNERS | 828 A NEWTOWN-YARDLEY ROAD, NEWTOWN, PA 18940 |
| ENGEL, BERT W. | 28 WEST HAMPTON WAY, #4223,UNIVERSITY OF RICHMOND, RICHMOND, VA 23173 |
| ENGEL, CHUCK | 8201 ZENITH AVE., BLOOMINGTON, MN 55431 |
| ENGEL,BRENT W. | 118 MADISON AVENUE,APARTMENT 9, NEW YORK, NY 10016 |
| ENGEL,FELICIA S. | 129 SOUNDVIEW DR., GREAT NECK, NY 11020 |
| ENGEL,JACQUELINE | 27226 REGIO, MISSION VIEJO, CA 92692 |
| ENGEL,STEVEN J. | 15 ORAN PL., MORGANVILLE, NJ 07751 |
| ENGELHARD,NATHAN | 22 ASPEN ROAD, SCARSDALE, NY 10583 |
| ENGELHARDT AND BAUER DRUCK UND | VERLAGSGESELLSCHARFT GMBH,KAEPPLELSTRASSE 10, KARLSRUHE,  D76131 GERMANY |
| ENGELHARDT,JENNIFER LYN | 5905 RALEIGH CIR, CASTLE ROCK, CO 80104 |
| ENGELIN TEH PRACTICE LLC | 10 COLLYER QUAY #23-01,OCEAN BUILDING, ,  049315 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| ENGELL,KEITH | 805 MCCLARAN AVENUE, AURORA, IL 60506 |
| ENGELMAN SECURITIES INC | 440 S LASALLE ST, SUITE 3030, CHICAGO, IL 60605 |
| ENGELSMAN,SAM | 4/5 CORSHAM ST, LONDON, GT LON,  N1 6DP UNITED KINGDOM |
| ENGEN, RAYMOND | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ENGET,SANDRA N. | 250 COGGINS DRIVE,#117, PLEASANT HILL, CA 94523 |
| ENGINEER,MONAZ T | HORMUZ BLDG, 1ST FLOOR,PLOT NO. 3, DADAJI KANDEO MARG,BYCULLA(E), MUMBAI, MH 400027 INDIA |
| ENGINEERED BUSINESS SYSTEMS, INC | 3998 FAU BLVD.,SUITE 300, BOCA RATON, FL 33431 |
| ENGINEERING AUTOCADATION | F/421, PANCHASHIL APT NO. 3,RAHEJA TOWNSHIP,MAHAD (E), MUMBAI, MH 400094 INDIA |
| ENGINEERING CREATIONS PUBLIC HEALTH | A104-SHREE SARIKA CO-OP HSG SOC.,ABOVE SHIVSAGAR HOTEL,GEN ARUN KUMAR VAIDYA MARG,PANCHPAKHADI, THANA (W), MUMBAI, MH 400602 INDIA |
| ENGINEERING CREATIONS PUBLIC HEALTH | A104-SHREE SARIKA CO-OP HSG SOC.,ABOVE SHIVSAGAR HOTEL,GEN ARUN KUMAR VAIDYA MARG, PANCHPAKHADI THANA W, MH 400602 MUMBAI INDIA |
| ENGINEERING MINISTERIES INTL | 130 E. KIOWA STREET,SUITE 200, COLORADO SPRINGS, CO 80903 |
| ENGLAND, KEVIN | 1600 GRAND AVE, ST. PAUL, MN 55105 |
| ENGLAND,CHRISTOPHER | 217 NORRIS AVENUE, METUCHEN, NJ 08840 |
| ENGLAND,LEE | 6 OTHO DRIVE,HIGHWOODS, COLCHESTER, ESSEX,  CO4 9ES UNITED KINGDOM |
| ENGLAND,MARIANNE F | 217 NORRIS AVENUE, METUCHEN, NJ 08840 |
| ENGLANDER,ALEXANDER | 737 PARK AVENUE, NEW YORK, NY 10021 |
| ENGLANDER,ALFRED STEVEN | 145 EAST 92ND STREET,APT 8A, NEW YORK, NY 10128 |
| ENGLE,BARBRA S | 5740 HIGH ST, FREDERICK, CO 80504 |
| ENGLE,DANIEL N. | 1116 WOODMERE DR, CLIFFWOOD BEACH, NJ 07735 |
| ENGLE,MICHAEL T. | 25A MCCAMPBELL RD, HOLMDEL, NJ 07733 |
| ENGLEFIELD,ALAN | 20 CONIFER RISE, HIGH WYCOMBE, BUCKS,  HP12 3HX UNITED KINGDOM |
| ENGLEFIELD,SARAH | 1 WILLIAM NEARY COTTAGES,UPPER WINCHENDON, AYLESBURY, BUCKS,  HP18 0EN UNITED KINGDOM |
| ENGLEHARDT, MATT | 1659 S. TURTLE CREEK DRIVE, SOUTH BEND, IN 46637 |
| ENGLEMAN,MICHAEL S | 604 E WEBSTER, MORRILL, NE 69358 |
| ENGLENDER,KOBY | 16 FAIRFAX PLACE, LONDON, GT LON,  NW6 4EH UNITED KINGDOM |
| ENGLER,JEFFREY M. | 29 DARWIN AVENUE, HASTINGS-ON-HUDSON, NY 10706 |
| ENGLEWOOD CIVIC CENTER | 100 ENGLEWOOD PARKWAY, ENGLEWOOD, CO 80110 |
| ENGLEWOOD HOSPITAL & MEDICAL CTR | FOUNDATION INC,350 ENGLE STREET, ENGLEWOOD, NJ 07631 |
| ENGLEWOOD HOSPITAL&MEDICAL | CENTER FOUNDATION,350 ENGLE STREET, ENGLEWOOD, NJ 07631 |
| ENGLEWOOD VOLUNTEER AMBULANCE | P.O. BOX 743, ENGELWOOD, NJ 07631 |
| ENGLISH HERITAGE | PO BOX 2259, LONDON,  W1A 2ZQ UK |
| ENGLISH HERITAGE | PO BOX 2259, LONDON,  W1A 2ZQ UNITED KINGDOM |
| ENGLISH IS ITALIAN | 622 3RD AVENUE, NEW YORK, NY 10017 |
| ENGLISH, JASON | 605 BYRNE HALL,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| ENGLISH, JOSEPH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ENGLISH, PATRICK J. | 1230 S. STATE STREET, CHICAGO, IL 60605 |
| ENGLISH,JASON S. | 421 HUDSON STREET,APARTMENT 420, NEW YORK, NY 10014 |
| ENGLISH,LINDA E. | 213 E 56 ST, BROOKLYN, NY 11203 |
| ENGLISH,NICHELE | 1472 MONTGOMERY STREET, TUSTIN, CA 92782 |
| ENGLISH,SARAH | 39C CLAPHAM COMMON NORTHSIDE, LONDON, GT LON,  SW4 0AA UNITED KINGDOM |
| ENGLISH,YVONNE DORITA | 10603 PENNYDOG LANE, SILVER SPRING, MD 20902 |
| ENGLISHMAN,KYLE | 105 FIELDSTONE PLACE, WAYNE, NJ 07470 |
| ENGMAN,MALIN | 2 LEE HOUSE,88 DRAYTON GARDENS, CHELSEA, GT LON,  SW10 9RF UNITED KINGDOM |
| ENGYRO CORPORATION | 100 CUMMINGS CENTER,SUITE 535Q, BEVERLY, MA 01915 |
| ENGYRO CORPORATION | 4480 LAKE FOREST DRIVE,SUITE 212, CINCINNATI, OH 45242 |

| Claim Name | Address Information |
|---|---|
| ENHANCED MORTGAGE-BACKED SECURITIES FUND III LTD., | ATTN:AL COMPTON,ENHANCED MORTGAGE-BACKED SECURITIES FUND V LTD,C/O BABSON CAPITAL MANAGEMENT LLC,1500 MAIN STREET, STE 1000, SPRINGFIELD, MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND IV LTD., | ATTN:AL COMPTON,ENHANCED MORTGAGE-BACKED SECURITIES FUND V LTD,C/O BABSON CAPITAL MANAGEMENT LLC,1500 MAIN STREET, STE 1000, SPRINGFIELD, MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND V LTD | ENHANCED MORTGAGE-BACKED SECURITIES FUND V LIMITED,C/O BABSON CAPITAL MANAGEMENT LLC,1500 MAIN STREET, SUITE 1000, SPRINGFIELD, MA 01115 |
| ENI SPA | ATTN:DR. ROBERTO COLACCHIA, DIRECTOR OF TREASURY,SOCIETA FINANZIARIA ENI SPA,C/O ENIFIN SPA,VIA EMILIA 1,20097 SAN DONATO, MILANESE,    ITALY |
| ENI SPA | C/O AGIP USA INC.,110 EAST 59 STREET, NEW YORK, NY 10022 |
| ENID E JAVIER | 324 6TH STREET,APT. 2, UNION CITY, NJ 07087 |
| ENID E JAVIER | 211 42ND STREET,APT. 2, UNION CITY, NJ 07087 |
| ENID E JAVIER | 5301 PALISADE AVE,APT. 35, WEST NEW YORK, NJ 07093 |
| ENIS ARYAS | 1441 VETERAN AVENUE,APARTMENT 301, LOS ANGELES, CA 90024 |
| ENITAN ADEBOLA OBASANJO | FLAT 14 FAWLEY LODGE,1 MILLENNIUM DRIVE,ISLE OF DOGS, LONDON,  E14 3GA UNITED KINGDOM |
| ENITAN ADEBOLA OBASANJO | 54 TAEPING STREET,ISLE OF DOGS, LONDON,ANT,  E14 9LE UNITED KINGDOM |
| ENITAN ADEBOLA OBASANJO | 54 TAEPING STREET,ISLE OF DOGS, LONDON,  E14 9LE UNITED KINGDOM |
| ENITIATIVE.BIZ FOR BOATBOOKINGS.COM | 10 DOVER STREET, LONDON,  W1S 4LQ UK |
| ENITIATIVE.BIZ FOR BOATBOOKINGS.COM | 10 DOVER STREET, LONDON,  W1S 4LQ UNITED KINGDOM |
| ENLACE INT S.A. DE C.V. | PRIVADA A NO. 22, ZAPOPAN,    MEXICO |
| ENLACE MEXICO | PRIVADA A NO. 22, ZAPOPAN,    MEXICO |
| ENLACE NEW YORK, INC | 115 BROADWAY,SUITE 1303, NEW YORK, NY 10006 |
| ENLACES PREBON, SA DE CV | TORRE ESMERALDA II,BLVD. M. AVILA CAMACHO 36-1805, COL. LOMAS DE CHAPULTEPEC, DF 11000 MEXICO |
| ENLACES PREBON, SA DE CV | ACH FLEET BANK NY,BLVD. MANUEZ CAMACHO 36 PISO,18-5 COL. LOMAS DE CHAPULTEPEC, |
| ENLIGHT, INC. | 1601 TRAPELO ROAD-SUITE 286, WALTHAM, MA 02451 |
| ENNASSERI,OMAR | ,BLAUWE PAN, ALMERE,  1317 AP NETHERLANDS |
| ENNICO,DANIELLE M | 26441 AVENIDA DESEO, MISSION VIEJO, CA 92691 |
| ENNIS, KNUPP & ASSOCIATES | ATTN: STEVEN VOSS,10 SOUTH RIVERSIDE PLAZA,SUITE 700, CHICAGO, IL 60606 |
| ENNIS,KIMBERLY SUZANNE | 5026 S. HALEYVILLE STREET, AURORA, CO 80016 |
| ENNIS,RICK | 15730 FLAGSTONE WALK WAY, HOUSTON, TX 77049 |
| ENNISMORE FD MGMT LTDA/C ENNISMORE SMALLER CO PLC, | ATTN:ANDREW BLAIR,C/O ENNISMORE FUND MANAGEMENT LIMITED,5 KENSINGTON CHURCH STREET, LONDON,  W8 4LD UNITED KINGDOM |
| ENO FRANCE SA | ATTN:THE PRESIDENT,YPSO FRANCE SAS,12/16 RUE GUYNERNER,92445 ISSY LES MOULINEAUX, ,    FRANCE |
| ENO FRANCE SA | C/O CINVEN LIMITED,WARWICK COURT, PATEMOSTER SQUARE, LONDON,  EC4M 7AG UNITED KINGDOM |
| ENOBAKHARE,EGHE | 5 WHYTEVILLE HOUSE,STUDLEY ROAD,FOREST GATE, LONDON, GT LON,  E79NX UNITED KINGDOM |
| ENOCH S. CHU | 4104 170TH STREET, FLUSHING, NY 11358 |
| ENOCKINA KABUKI OCANSEY | 4800 CHERRY CREEK DR S,#C-205, DENVER, CO 80246 |
| ENOCKINA KABUKI OCANSEY | 9029 E MISSISSIPPI AVE,P 303, DENVER, CO 80247 |
| ENOLA TURNBULL | FLAT 2 KINGSWOOD HOUSE,12 SHUTE END, WOKINGHAM,BERKS,  RG40 1BJ UNITED KINGDOM |
| ENOLA TURNBULL | 7 VICTORIA WALK, WOKINGHAM,BERKS,  RG40 5YL UNITED KINGDOM |
| ENOMOTO,DREW | 5-9-10-105 OGIKUBO,KYOWA COOP - 11, SUGINAMI-KU, 13 167-0051 JAPAN |
| ENOMOTO,KAZUHISA | 702, 1-3-1,MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| ENOTECA | 6-12-3 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| ENOTECA | 6-12-3 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ENRICO CESENNI | 8 VESTRY COURT,5 MONCK ST., LONDON,  SW1P 2BW UNITED KINGDOM |
| ENRICO CESENNI | 8 VESTRY COURT,5 MONCK ST., LONDON,KENT,  SW1P 2BW UNITED KINGDOM |
| ENRICO CORTINOVIS | 2/G VIA BREMBO, DALMINE (BG),  24044 ITALY |

| Claim Name | Address Information |
|---|---|
| ENRICO EDWARD GIRONI | 75 GREENHILL, LONDON,  NW3 5TZ UNITED KINGDOM |
| ENRICO EDWARD GIRONI | 75 GREENHILL, LONDON,ANT,  NW3 5TZ UNITED KINGDOM |
| ENRICO FILIPPO COLZANI | VIA LIBERTA, 17, GORLE, BG 24020 ITALY |
| ENRICO J CORSALINI | TOKYO, TOKYO, 13  JAPAN |
| ENRICO J CORSALINI | FLAT H,3 CADOGAN GARDENS, LONDON,  SW3 2RJ UNITED KINGDOM |
| ENRICO J CORSALINI | FLAT H,3 CADOGAN GARDENS, LONDON,ANT,  SW3 2RJ UNITED KINGDOM |
| ENRICO MARIA POGGI | VLE CORSICA 86, MILAN,  20121 ITALY |
| ENRICO MARIA POGGI | VIA FOGAZZARO 14, MILAN,  20132 ITALY |
| ENRICO MARIA POGGI | 45 BOLTON GARDENS,FLAT 2, LONDON,  SW5 0AG UNITED KINGDOM |
| ENRICO MARIA POGGI | 41 FULHAM PARK GARDENS,TOP MAISONETTE, LONDON,  SW6 4JX UNITED KINGDOM |
| ENRICO MARIA POGGI | 39 WARWICK CHAMBERS,PATER STREET, LONDON,  W8 6EN UNITED KINGDOM |
| ENRICO PANGAN | 701 SHINKAWA 1-26-10, CHUO-KU, 13 104-0033 JAPAN |
| ENRICO PANGAN | 701 SHINKAWA 1-26-10, CHUO-KU, 13 104-0044 JAPAN |
| ENRICO PANGAN | 307 ARATA 2-CHROME 26-1, KAGOSHIMA-SHI,  890-0054 JAPAN |
| ENRICOSMOG ERGONOMIC PRACTITIONERS | 21 TISBURY ROW, TISBURY, WILTSHIRE,  SP36RZ UNITED KINGDOM |
| ENRIGHT,RYAN O. | 1810 FOREST VIEW AVE, HILLSBOROUGH, CA 94010 |
| ENRIQUE ALVAREZ ALVAREZ TAXI | C/ TRAVESIA CONCEPCION, BILBAO,  48003 SPAIN |
| ENRIQUE ALVAREZ ALVAREZ TAXI | C/ TRAVESIA CONCEPCION, BILBAO, 48 48003 SPAIN |
| ENRIQUE ARREOLA | 1344 S. MAGNOLIA AVE #F3, ANAHEIM, CA 92804 |
| ENRIQUE ARREOLA | 134 S. WESTERN AVE #10, ANAHEIM, CA 92804 |
| ENRIQUE BELEN EUSTAQUIO | 10110 KUNH RANCH WAY, ELKGROVE, CA 9 |
| ENRIQUE BELEN EUSTAQUIO | 9204 GIANT PANDA DRIVE, SACRAMENTO, CA 95829 |
| ENRIQUE GONZALEZ | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ENRIQUE GONZALEZ | 400 WEST 119THSTREET,APARTMENT 12A, NEW YORK, NY 10027 |
| ENRIQUE GONZALEZ | 145 PINCKNEY STREET,APARTMENT 205, BOSTON, MA 02114 |
| ENRIQUE GONZALEZ | 224 ALBANY STREET,APARTMENT 110, CAMBRIDGE, MA 02139 |
| ENRIQUE J LOPEZ-BALBOA II | 30 BROOKSIDE DR.,APT. 2H, GREENWICH, CT 06830 |
| ENRIQUE ROMO TORIELLO | BOSQUE DE CANELOS #81,APARTMENT # 1-B, MEXICO CITY, DF 11700 MEXICO |
| ENRIQUE ROMO TORIELLO | BOSQUE DE ZAPOTES 3221,BOSQUES DE LAS LOMAS, MEXICO CITY, DF 11700 MEXICO |
| ENRIQUE VERDU | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ENRIQUE ZOLEZZI | 98 CHRISTOPHER STREET,APARTMENT 18, NEW YORK, NY 10014 |
| ENRIQUEZ,AMY | 1522 SOUTH HAMPTON, DALLAS, TX 75208 |
| ENRIQUEZ,ELEANOR L | 801 EAST 8TH STREET, SCOTTSBLUFF, NE 69361 |
| ENRIX | NISSHOKAN 2F,1-10 NIHONBASHI KABUTOCHO, CHUO-KU,  103-0026 JAPAN |
| ENRIX | NISSHOKAN 2F,1-10 NIHONBASHI KABUTOCHO, CHUO-KU, 13 103-0026 JAPAN |
| ENRON CORP | P.O. BOX 1188, HOUSTON, TX 77251 |
| ENSAAF, INC. | 410 RIVERSIDE CT. # 312, SANTA CLARA, CA 95053 |
| ENSAAF, INC. | 1633 SW 171ST TERRACE, BEAVERTON, OR 97006 |
| ENSCONCE DATA TECHNOLOGY, INC. | 25 PISCATAQUA DRIVE, NEWINGTON, NH 03801 |
| ENSCONCE DATA TECHNOLOGY, INC. | 100 MARKET ST,SUITE 203, PORTSMOUTH, NH 03801 |
| ENSEMBLE CHIMES | P.O. BOX 414851, BOSTON, MA 02241-4851 |
| ENSHU TETSUDO | 12-1,ASAHI-CHO, HAMAMATSU-SHI, 22 430-8655 JAPAN |
| ENSIGN PEAK ADVISORS | 50 EAST NORTH TEMPLE STREET,15TH FLOOR, SALT LAKE CITY, UT 84050 |
| ENSIGN PEAK ADVISORS, INC. | ATTN:LARRY STAY,ENSIGN PEAK ADVISORS, INC.,50 NORTH TEMPLE, SALT LAKE CITY, UT 84150 |
| ENSIGN PEAK ADVISORS, INC. | 50 E. NORTH TEMPLE ST.,15TH FLOOR, SALT LAKE CITY, UT 84150 |
| ENSLING,RICHARD | 955 CHRISTIANSON AVE, KINGMAN, AZ 86409 |
| ENSTROM,BRENDAN M | 2051 S DEVINNEY CT, LAKEWOOD, CO 80228 |
| ENTEK ENGINEERING PLC | 200 BROADWAY,SUITE 204, TROY, NY 12120 |

| Claim Name | Address Information |
|---|---|
| ENTENTE INFOTECH PVT LTD | 201 TRIBHUWAN COMPLEX,MATHURA ROAD, NEW DELHI,   INDIA |
| ENTER BRAIN | 6-1 SANBAN-CHO, CHIYODA-KU, 13  JAPAN |
| ENTER BRAIN | 6-1 SANBAN-CHO, CHIYODA-KU, 13 102-8431 JAPAN |
| ENTERASYS (CABLETRON)NETWORKS, INC. | PO BOX 5005, ROCHESTER, NH 03867-5005 |
| ENTERASYS NETWORKS | ONE PENN PLAZA,SUITE 1700, NEW YORK, NY 10119 |
| ENTERBRAIN, INC. | 6-1 SANBAN-CHO, CHIYODA-KU, TOKYO, JAPAN,  102-8431 JAPAN |
| ENTERGY-KOCH, LP | 20 EAST GREENWAY PLAZA,8TH FLOOR - SUITE 850, HOUSTON, TX 77045-2002 |
| ENTERPRISE BROKER SERVICES LIMITED | 11TH FLOOR, PREMIER HOUSE,112-114 STATION ROAD,EDGWARE, MIDDLESEX,  HA8 7BJ UK |
| ENTERPRISE BROKER SERVICES LIMITED | 11TH FLOOR, PREMIER HOUSE,112-114 STATION ROAD,EDGWARE, MIDDLESEX,  HA8 7BJ UNITED KINGDOM |
| ENTERPRISE CENTER | 4548 MARKET STREET, PHILADELPHIA, PA 19139 |
| ENTERPRISE ELECTRIC INC | P.O. BOX 5431, BOISE, ID 83705 |
| ENTERPRISE ENGINEERING INC | 115 BROADWAY ROOM 1705, NEW YORK, NY 10006 |
| ENTERPRISE ENGINEERING, INC. | 40 BROAD STREET, NEW YORK, NY 10004 |
| ENTERPRISE GROUP | 100 MISTY LANE, PARSIPPANY, NJ 07054 |
| ENTERPRISE HOTEL SRL | CORSO SEMPIONE 91, MILAN,  20154 ITALY |
| ENTERPRISE MANAGEMENT, LTD | 4531 ROANOAK WAY, PALM HARBOR, FL 34685 |
| ENTERPRISE NETWORKING | DEPARTMENT 047, DENVER, CO 80271 |
| ENTERPRISE PRINT MANAGEMENT | 1 ABBEY LANE,ABBEY LANE PARK, MIDDLEBORO, MA 02346 |
| ENTERPRISE PRODUCTS OPERATING L.P. | ATTN:TREASURER,ENTERPRISE PRODUCTS OPERATING L.L.C.,2727 NORTH LOOP WEST 7TH FLOOR, HOUSTON, TX 77008 |
| ENTERPRISE RECOVERY SYSTEMS, | P.O. BOX 8030, WESTCHESTER, IL 60154 |
| ENTERPRISE RENT A CAR OF MONTANA | 1923 DELTA DRIVE,ATTN: CHRIS ARNTT, SCOTTSBLUFF, NE 69361 |
| ENTERPRISE RESOURCE SOLUTIONS | SEVEN PENN PLAZA, SUITE 520, NEW YORK, NY 10001 |
| ENTERPRISE SOLUTION PROVIDERS INC | PO BOX 716 MIDTOWN STATION, NEW YORK, NY 10018-0716 |
| ENTERPRISE SOLUTION PROVIDERS INC | 711 WESTCHESTER AVENUE,WHITE PLAINS, , NY 10604 |
| ENTERPRISE SOLUTION PROVIDERS INC. | 711 WESTCHESTER AVE - SUITE 101, WHITE PLAINS, NY 10508 |
| ENTERPRISE STRATEGY GROUP | 20 ASYLUM STREET, MILFORD, MA 01757 |
| ENTERPRISE SYSTEMS CONSULTING, INC | 4199 CAMPUS DRIVE,SUITE 550, IRVINE, CA 92612 |
| ENTERPRISE TRANSPORTATION INC | 513 PASEO CANADA, SAN ANTONIO, TX 78232 |
| ENTERTAINERS AGENCY | 49A COMYN DRIVE, WALLACESTONE FALKIRK,  FK2 0YR UNITED KINGDOM |
| ENTERTAINMENT AGENTS, INC | P.O. BOX 43-1045, MIAMI, FL 33243 |
| ENTERTAINMENT INDUSTRY FOUNDATION | 11132 VENTURA BLVD STE 401, STUDIO CITY, CA 19104 |
| ENTERTAINMENT INDUSTRY FOUNDATION | 1201 WEST 5TH STREET,SUITE T-700, LOS ANGELES, CA 90017 |
| ENTERTAINMENT MARKETING ASSOCIATES | 200 LEXINGTON AVENUE,ATTN: MANNY GILLIS, NEW YORK, NY 10016 |
| ENTIS,STEPHANIE | 62 ELKHART STREET, STATEN ISLAND, NY 10308 |
| ENTITY SERVICES (SPV) LLC | 103 FOULK ROAD SUITE 200, WILMINGTON, DE 19803 |
| ENTRADA II SARL | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ENTRUST | 700-76 BROADWAY,SUITE 312, WESTWOOD, NJ 07645 |
| ENTRUST CAPITAL INC | ATTN: MICHAEL ERB,717 FIFTH AVE,25TH FLOOR, NEW YORK, NY 10022 |
| ENTSCHAEDIGUNGSEINRICHTUNG DEUT BANKEN | POSTFACH 11 04 48, BERLIN,  10834 GERMANY |
| ENTSORGUNG + RECYCLING STADT ZURICH | HAGENHOLZSTR. 110,POSTFACH, ZURICH,  8050 SWITZERLAND |
| ENTWISLE,JULIAN N. | SADLEIRS,LOWER PENNINGTON LANE, LYMINGTON, HANTS,  SO41 8AL UNITED KINGDOM |
| ENTWISLE,SUNITA | FLAT 31,9 SKYLINE COURT,GRANGE YARD, LONDON, GT LON,  SE1 3AN UNITED KINGDOM |
| ENTWISTLE & CAPPUCCI LLP | COUNSEL TO ELECTRONIC TRADING GROUP,280 PARK AVENUE,26TH FLOOR, WEST, NEW YORK, NY 10017 |
| ENVAPOWER, INC. | ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| ENVER,ERKUT SALIM | FLAT 2, RAYBURNE COURT,69 PALMERSTON ROAD, BUCKHURST HILL, ESSEX,  IG9 5NS UNITED KINGDOM |
| ENVESTNET ASSET MANAGEMENT | 489 FIFTH AVENUE,26TH FLOOR, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| ENVESTNET ASSET MANAGEMENT | ENVESTNET C\O ZIEGLER,1185 AVENUE OF THE AMERICAS,32ND FLOOR, NEW YORK, NY 10036 |
| ENVIRO SERVICE, INC | 818 SOUTH BETLINE HWY EAST, SCOTTSBLUFF, NE 69361 |
| ENVIROBUSINESS INC. | 21 B STREET, BURLINGTON, MA 01803-3485 |
| ENVIROBUSINESS INC. | P.O. BOX 746, MEDFORD, MA 02155-0008 |
| ENVIROCARE LABS PVT LTD | ENVIRO HOUSE, A-7,WAGLE INDL ESTATE,THANE - 400604, MUMBAI, MH   INDIA |
| ENVIRON ITALY SRL | VIA MENTORE MAGGINI, 50, ROMA,   00143 ITALY |
| ENVIRONMENT AND ENERGY | 122 C STREET NW SUITE 722, WASHINGTON, DC 20001 |
| ENVIRONMENTAL ASSESSMENTS & | 2020 WEST MCNAB ROAD,SUITE 118, FT. LAUDERDALE, FL 33309 |
| ENVIRONMENTAL ASSOCIATES, INC. | 1380-112TH AVENUE NORTHEAST,SUITE 300, BELLEVUE, WA 98004 |
| ENVIRONMENTAL BUILDING SOLUTIONS LLC | 295 MADISON AVENUE,SUITE 1826, NEW YORK, NY 10017 |
| ENVIRONMENTAL CONTRACTING CORP | 880 EAST 1ST STREET, LOS ANGELES, CA 90012 |
| ENVIRONMENTAL CONTRACTING CORPORATION | JACK JIBILIAN,880 EAST 1ST ST, LOS ANGELES, CA 90012 |
| ENVIRONMENTAL CONTRACTING CORPORATION | CATHERINE A. ZIEGLER,880 EAST 1ST ST, LOS ANGELES, CA 90012 |
| ENVIRONMENTAL DATA RESOURCES, INC. | 440 WHEELERS FARMS ROAD, MILFORD, CT 06461 |
| ENVIRONMENTAL DEFENSE INC. | 257 PARK AVENUE SOUTH, NEW YORK, NY 10010 |
| ENVIRONMENTAL FUTURES INC | 2210 W. IRVING PARK ROAD, CHICAGO, IL 60618 |
| ENVIRONMENTAL MANAGEMENT GROUP | 11011 MC CORMICK ROAD, HUNT VALLEY, MD 21031 |
| ENVIRONMENTAL PROPERTY AUDITS INC | 12700 BISCAYNE BLVD.,SUITE 401, NORTH MIAMI, FL 33181 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | ERM NE LOCK BOX 2691,PO BOX 8500, PHILADELPHIA, PA 19178-2691 |
| ENVIRONMENTAL SYSTEMS DESIGN, INC. | 175 WEST JACKSON BOULEVARD,SUITE 1400, CHICAGO, IL 60604 |
| ENVIRONMENTAL SYSTEMS RESEARCH | FILE 54630, LOS ANGELES, CA 90074-4630 |
| ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK STREET, REDLANDS, CA 92373 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK STREET, REDLANDS, CA 92373 |
| ENVIRONMENTAL WASTE MANAGEMENT | P.O.BOX 5430, PARSIPPANY, NJ 07054 |
| ENVIROTEST INC | 3902 BRAXTON, HOUSTON, TX 77063 |
| ENVIROWASTE WASTE MANAGEMENT SVCS | UPTON LODGE ASTROP ROAD,MIDDLETON CHENEY, BANBURY,   OX17 2PJ UK |
| ENVIROWASTE WASTE MANAGEMENT SVCS | UPTON LODGE ASTROP ROAD,MIDDLETON CHENEY, BANBURY,   OX17 2PJ UNITED KINGDOM |
| ENVOY TECHNOLOGIES INC. | 94 HARVARD CIR, PRINCETON, NJ 08540-7922 |
| ENZA AMICO | 80 WESTERN ROAD, HAYWARDS HEATH,W SUSX,   UNITED KINGDOM |
| EO,SHINAE | LAKE VILLAGE,CHANG-DONG,ILSAN-KU, KOYANG, KYUNGGGI-DO,   411380 KOREA, REPUBLIC OF |
| EOC CORP VI | ATTN:EVAN ARROWSMITH,EOC CORP VI,HARBORSIDE FINANCIAL CENTER PLAZA V,SUITE 2320, JERSEY CITY, NJ 07311 |
| EOL | 13 RUE DE LA COMETE, PARIS,   75007 FRANCE |
| EOL | NISSO 22 BLDG 9F,1-11-10,AZABU,MINATO-KU, TOKYO,   160-0041 JAPAN |
| EOL | NISSO 22 BLDG 9F,1-11-10,AZABU,MINATO-KU, TOKYO, 13 160-0041 JAPAN |
| EOL IT SERVICES | 1- 3 BALTIC WHARF,STATION ROAD, MALDON,   CM9 4LQ UK |
| EOL IT SERVICES | 1- 3 BALTIC WHARF,STATION ROAD, MALDON,   CM9 4LQ UNITED KINGDOM |
| EOP CHARLOTTE JW, LLC | ATTN:CHIEF FINANCIAL OFFICER,C/O AMERICAN HOUSING FOUNDATION,1800 SOUTH WASHINGTON,NO. 311, AMARILLO, TX 79102 |
| EOP OPERATING LIMITED PARTNERSHIP | 22186 NETWORK PLACE,DEPT 16040, CHICAGO, IL 60673-1221 |
| EOP OPERATING LIMITED PARTNERSHIP | KRUSE WAY LLC,5245 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| EOP OPERATING LIMITED PARTNERSHIP | DEPARTMENT 10990,P.O. BOX 601046, LOS ANGELES, CA 90060-1046 |
| EOP OPERATING LTD PARTNERSHIP | LINCOLN, LLC,3211 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| EOP OPERATING LTD PARTNERSHIP | DBA 10 & 30 SOUTH WACKER AVE,DEPT 77-72058, CHICAGO, IL 60678-2058 |
| EOS AIRLINES, INC | 287 BOWMAN AVENUE, PURCHASE, NY 10577 |
| EPCO HOLDINGS INC | ATTN:TREASURER,EPCO HOLDINGS, INC.,1100 LOUISIANA STREET, HOUSTON, TX 77002-5227 |

| Claim Name | Address Information |
| --- | --- |
| EPELMAN,ILYA | P.O. BOX 229, LOCH SHELDRAKE, NY 12759 |
| EPES,CHRISTOPHER R. | 36 WITHERBEE AVENUE, PELHAM, NY 10803 |
| EPHRAIM E DEGUZMAN | 32 LA SALLE LANE, LADERA RANCH, CA 92694 |
| EPHRAIM,DAVID JONATHAN | 15 KATHLEEN DRIVE, PLYMOUTH, MA 02360 |
| EPHRAT GEISLER | 22 BANK STREET, TEL-AVIV,  69933 ISRAEL |
| EPHRAT GEISLER | 745 7TH AVENUE, NEW YORK, NY 10019 |
| EPIANCE SOFTWARE PVT LTD | 2ND FLOOR, EMBASSY POINT,150 INFANTRY ROAD, BANGALORE, MH 560001 INDIA |
| EPIANCE SOFTWARE PVT. LTD. | P.O.BOX 2478, NO. 31, 1ST. FLOOR,KEMPAPURA, HEBBAL, BANGALORE, KR 560024 INDIA |
| EPIANCE SOFTWARE PVT. LTD. | # 31, 1ST FLOOR, KEMPAPURA, HEBBAL, BANGALORE, KA 560024 INDIA |
| EPIC CONSULTING, INC. | 1341 CANTON ROAD-SUITE E, MARIETTA, GA 30066 |
| EPICOR SOFTWARE CORPORATION | DEPT 1547, LOS ANGELES, CA 90084-1547 |
| EPICUREAN CATERING | 6022 SOUTH HOLLY STREET, GREENWOOD VILLAGE, CO 80111 |
| EPILEPSY FOUNDATION\GREATER | LOS ANGELES,5777 WEST CENTURY BLVD-STE 820, LOS ANGELES, CA 90045 |
| EPIPHANY COMMUNITY NURSERY SCHOOL | 510 EAST 74TH STREET, NEW YORK, NY 10021 |
| EPIPHANY INC. | 475 CONCAR DRIVE, SAN MATEO, CA 94402 |
| EPIPHANY SCHOOL FOUNDATION | 234 E. 22ND STREET, NEW YORK, NY 10010 |
| EPISCOPAL ACADEMY | 376 N. LATCHES LANE, MERION, PA 10016 |
| EPISCOPAL CHARITIES OF THE DIOCESE OF NY | 156 FIFTH AVENUE,SUITE 222, NEW YORK, NY 10010 |
| EPISCOPAL HIGH SCHOOL | 4650 BISSONNET, BELLAIRE, TX 77401 |
| EPISCOPAL RELIEF AND DEVELOP | 815 SECOND AVENUE, NEW YORK, NY 10017 |
| EPISCOPAL SCHOOL OF DALLAS INC | 4100 MERRELL ROAD, DALLAS, TX 75229 |
| EPISCOPAL SCHOOL OF THE CITY | 35 EAST 69TH STREET, NEW YORK, NY 07960 |
| EPOCH INVESTMENT PARTNERS, INC. | 640 FIFTH AVENUE,18TH FLOOR, NEW YORK, NY 10019 |
| EPOCRATES INC | 1100 PARK PLACE,SUITE 300, SAN MATEO, CA 94403 |
| EPPARD,ELISA KRISTINE | 7068 SOUTH MALAYA COURT, AURORA, CO 80016 |
| EPPARD,MEGAN FRANCES | 7886 S KITTREDGE CIR, ENGLEWOOD, CO 80112 |
| EPPERSON,TOM L. | 2220 HEATHERMOOR HILL DRIVE, MARIETTA, GA 30062 |
| EPPI ENTE DI PREVIDENZA DEI PERITI INDU | PIAZZA DELLA CROCE ROSSA,3-ROMA, ROMA,  00161 ITALY |
| EPPLE,FRIEDEL | 20,GIDBROOKE GROVE, LONDON, GT LON,  SE3 0LF UNITED KINGDOM |
| EPPROACH INTERNATIONAL | 275 WEST 96TH STREET,STE. 23F, NEW YORK, NY 10025 |
| EPPROACH INTERNATIONAL | 188 BARBARA ROAD, BELLMORE, NY 11710 |
| EPPS,NICOLE | 1343 HUNTINGTON PLACE CIRCLE, LITHONIA, GA 30058 |
| EPRA | SCHIPHOL BOULEVARD 283,SCHIPHOL AIRPORT, SCHIPHOL,  1118 BH NETHERLANDS |
| EPRINT FINANCIAL.COM | 114-116 CURTAIN ROAD,LONDON, UNITED KINGDOM  EC2A 3AH,  UK |
| EPRINT FINANCIAL.COM | 114-116 CURTAIN ROAD,LONDON, UNITED KINGDOM  EC2A 3AH,  UNITED KINGDOM |
| EPSHTEIN, SERGE | 7162 HAWTHORN AVE #7, LOS ANGELES, CA 90046 |
| EPSHTEYN,BORIS | 1733 OCEAN AVENUE,APT 4, BROOKLYN, NY 11230 |
| EPSILAN | VIA MESTRE 1, MILAN,  20132 ITALY |
| EPSTEIN BECKER & GREEN PC | 1227 25TH STREET N.W., WASHINGTON, DC 20037-1156 |
| EPSTEIN JONATHAN H. | 860 GREENTREE ROAD, PACIFIC PALISADES, CA 90272 |
| EPSTEIN SCHOOL | 335 COLEWOOD WAY NW, ATLANTA, GA 30328 |
| EPSTEIN, ELIZABETH | LERNER BOX 1259, NEW YORK, NY 10027 |
| EPSTEIN,AMY LYNN | 20567 EAST WEAVER DRIVE, AURORA, CO 80016 |
| EPSTEIN,JAY J. | 3 VILLAGE CIRCLE, WESTFIELD, NJ 07090 |
| EPSTEIN,JORDAN M. | 20 WEST PALISADE AVENUE,#4209, ENGLEWOOD, NJ 07631 |
| EPSTEIN,MICHAEL | 28A ROSEMONT ROAD, LONDON, GT LON,  NW3 6NE UNITED KINGDOM |
| EQ BANK LIMITED | MANNERHEIMINAUKIO 1 A, HELSINKI,  00100 FINLAND |
| EQ BANK LTD | ATTN: JANI KEMPAS,MANNERHEIMINAUKIO 1 A, 00100 HELSINKI,  FI |

| Claim Name | Address Information |
|---|---|
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1015 FIFTEENTH STREET – N.W., WASHINGTON, DC 20005 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1501 M STREET N.W,SUITE 400, WASHINGTON, DC 20005 |
| EQUAL OPPORTUNITY PUBLICATIONS, INC. | 445 BROAD HOLLOW ROAD,SUITE 425, MELVILLE, NY 11747 |
| EQUALT ALTERNATIVE ASSET | 91-93 BOULEVARD PASTEUR,CEDEX 15, PARIS FRANCE,   75009 FRANCE |
| EQUANET LTD | RED LION ROAD, SURBITON SURREY,  KT6 7RD UNITED KINGDOM |
| EQUANT | HARDURMSTRASSE 185, ZURICH,  CH8005 SWITZERLAND |
| EQUANT NETWORK SERVICES INC. | PO BOX 7247-7134,400 GALLERIA PKWY – ATLANTA PA, PHILADELPHIA, PA 19170-7134 |
| EQUANT NETWORK SERVICES LTD | BETJEMAN PLACE,217 BATH ROAD, SLOUGH, UNITED KINGDOM,  SL1 4AA UNITED KINGDOM |
| EQUANT NETWORK SERVICES LTD | BETJEMAN PLACE,217 BATH ROAD, SLOUGH,  SL1 4AA UNITED KINGDOM |
| EQUANT RESOURCES | PO BOX 70,KENSINGTON PARK SA 5068, |
| EQUEST | PO BOX 192747, DALLAS, TX 75219 |
| EQUEST PARTNERS LIMITED | MANFIELD HOUSE,1 SOUTHAMPTON, ,  WC2R 0LR UK |
| EQUEST PARTNERS LIMITED | MANFIELD HOUSE,1 SOUTHAMPTON, ,  WC2R 0LR UNITED KINGDOM |
| EQUIDEBT LTD | EQUITY HOUSE,ETTINGTON ROAD, WELLESBOURNE, WARWKS,  CV35 9GA UNITED KINGDOM |
| EQUIDUCT LTD (EASDAQ CONSULTANCY LTD) | LEI 19 BOX 11, LEUVEN,  3000 BELGIUM |
| EQUIDUCT LTD (EASDAQ CONSULTANCY LTD) | 70 ST MARY AXE, LONDON,  EC3A 8BD UK |
| EQUIDUCT LTD (EASDAQ CONSULTANCY LTD) | 70 ST MARY AXE, LONDON,  EC3A 8BD UNITED KINGDOM |
| EQUIFAX | DUNCAN HOUSE,CROSSGATE, SOUTH SHIELDS,  NE33 4QB UK |
| EQUIFAX | DUNCAN HOUSE,CROSSGATE, SOUTH SHIELDS, T&W,  NE33 4QB UNITED KINGDOM |
| EQUIFAX | DUNCAN HOUSE,CROSSGATE, SOUTH SHIELDS,  NE33 4QB UNITED KINGDOM |
| EQUIFAX | 1550 PEACHTREE STREET NW, ATLANTA, GA 30309 |
| EQUIFAX | 1550 PEACHTREE ST NE, ATLANTA, GA 30309-2402 |
| EQUIFAX INFORMATION SERVICES, LLC | P.O. BOX 945510, ATLANTA, GA 30394 |
| EQUIFAX INFORMATION SERVICES, LLC | P.O. BOX 945510, ATLANTA, GA 30394-5510 |
| EQUIFAX MORTGAGE SOLUTIONS | PO BOX 105835, ATLANTA, GA 30348-5835 |
| EQUILEND LLC | 17 STATE STREET, NEW YORK, NY 10004 |
| EQUINET COMMUNICATIONS AG | GRAEFSTRASSE 97, FRANKFURT AM MAIN,  60487 GERMANY |
| EQUINET SECURITIES | GRAFSTRABE 97, FRANKFURT AM MAIN,  60487 GERMANY |
| EQUINOX | P.O. BOX 46, MANCHESTER VILLAGE, VT 05254 |
| EQUINOX FITNESS CLUB | ATTN:CHRIS GASKINS, MGR CORP ACCTS,895 BROADWAY, NEW YORK, NY 10003 |
| EQUINOX FITNESS CLUB | DO NOT USE SEE V# 0000054615, NEW YORK, NY 10008-0400 |
| EQUINOX FITNESS CLUBS | CORPORATE ACCOUNTS OFFICE,1 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10016-5802 |
| EQUINOX FITNESS CLUBS | ATTN: CORPORATE ACCOUNTS,PO BOX 1774, NEW YORK, NY 10156-1774 |
| EQUINOX LAW | 719 HIGH ROAD,LEYTONSTONE, LONDON,  E11 4RD UNITED KINGDOM |
| EQUINOX SOLUTIONS | 121 UNIQUE INDUSTRIAL ESTATE,OFF VEER SAVARKAR MARG,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| EQUIP TECHNOLOGY LIMITED | IP HOUSE LONDON ROAD,HATCH, BASINGSTOKE,  RG24 7JL UK |
| EQUIP TECHNOLOGY LIMITED | IP HOUSE LONDON ROAD,HATCH, BASINGSTOKE,  RG24 7JL UNITED KINGDOM |
| EQUIPMENT ASSET RECOVERY FUND, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EQUIPMENT LEASING ASSOCIATION | 4301 NORTH FAIRFAX DRIVE, SUITE 550, ARLINGTON, VA 22203 |
| EQUIPMENT MANAGEMENT INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EQUIPOISE CORPORATION | 24757 WASHINGTON AVENUE,SUITE C, MURRIETA, CA 92562 |
| EQUIPOS Y SERVICIOS XEROGR-FICOS, S.L. | C/VILLANUEVA 35-37, MADRID,  28001 SPAIN |
| EQUIPOS Y SERVICIOS XEROGRA?FICOS, S.L. | C/VILLANUEVA 35-37, MADRID,  28001 SPAIN |
| EQUIS INTERNATIONAL INC | 90 S. 400W., SUITE 620, SALT LAKE CITY, UT 84101 |
| EQUISERVE | 4236 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| EQUISERVE | 4229 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| EQUITABLE LIFE ASSURANCE SOC | BOX 2494 G.P.O.,ANNUITY BENEFIT DIVISION, NEW YORK, NY 10116 |
| EQUITABLE NISSEI | TEXAS COMMERCE TOWER LB 178,2200 ROSS AVENUE  SUITE# 3290, DALLAS, TX |

| Claim Name | Address Information |
|---|---|
| EQUITABLE NISSEI | 75201-2777 |
| EQUITABLE NISSEI DALLAS CO | CHASE TOWER PARKING,2200 ROSS AVENUE, SUITE 3290, DALLAS, TX 75201 |
| EQUITABLE PRODUCTION GROUP | 1290 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10104 |
| EQUITAS AMERICA, LLC | 38505 COUNTRY CLUB DRIVE, #110,ATTN:KEN WARNICK, FARMINGTON HILLS, MI 48331 |
| EQUITEC | 111 WEST JACKSON BLVD, 20TH FLOOR, CHICAGO, IL 60604 |
| EQUITEC TOTAL | 111 W JACKSON BLVD FL 20, CHICAGO, IL 60604-3856 |
| EQUITY CORPORATE HOUSING INC | 6525 MORRISON B'LVD, SUITE 212, CHARLOTTE, NC 28211-3532 |
| EQUITY FINANCIAL PRESS LIMITED | 2/F 100QRC,100 QUEEN'S ROAD,CENTRAL, ,   HONG KONG |
| EQUITY OFFICE | DEPT # 10450,PO BOX 827652, PHILADELPHIA, PA 19182-7652 |
| EQUITY OFFICE | DEPT 13291,22186 NETWORK PLACE, CHICAGO, IL 60673 |
| EQUITY OFFICE | DEPARTMENT 10990,PO BOX 601046, LOS ANGELES, CA 90060-1046 |
| EQUITY OFFICE | DEPT 12522,P.O. BOX 601051, LOS ANGELES, CA 90060-1051 |
| EQUITY OFFICE PROPERTIES | 30 SOUTH WACKER,SUITE 3300, CHICAGO, IL 60606 |
| EQUITY OFFICE PROPERTIES | WA-COLUMBIA CENTER LLC,FILE 3628,COLLECTION CENTER DRIVE, CHICAGO, IL 60693-3628 |
| EQUITY OFFICE PROPERTIES | PO BOX 844536, DALLAS, TX 75284-4536 |
| EQUITY OFFICE PROPERTIES COLUMBIA CENTER | 1301 AVENUE OF THE AMERICAS,FILE # 3913,COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-3913 |
| EQUITY RESEARCH DESK LLC | P.O. BOX 957, DARIEN, CT 06820 |
| EQUITY RESEARCH DESK LLC | 537 STEAMBOAT ROAD,SUITE 300, GREENWICH, CT 06830 |
| EQUITY STRATEGIES LOANS LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| EQUITY TECHNOLOGIES CORP | 2301 PERIMETER ROAD, MOBILE, AL 36615 |
| EQUITY TRUST CO. | ATRIUM, STRAWINSKYLAAN 3105, 1077 ZX AMSTERDAM,P.O. BOX 71744, 1008 DE AMSTERDAM, ,   NETHERLANDS |
| EQUITY TRUST CO. | OFFICIA I. 2ND FLOOR,DE BOELELAAN 7, AMSTERDAM,   1083 HJ NETHERLANDS |
| EQUUS FARMS | 555 17TH STREET,SUITE 2400, DENVER, CO 8020 |
| ER,KIAN | 6 DAUNCEY HOUSE,WEBBER ROW, LONDON, GT LON,   SE1 8QS UNITED KINGDOM |
| ERA ORA | OVERGADEN NEDEN VANDET 33B, KOBENHAVN,   1414 DENMARK |
| ERA SAHNI | HUGHES HALL, CAMBRIDGE,   CB1 2EW UNITED KINGDOM |
| ERA SAHNI | 40 TURNER HOUSE,CASSILLIS ROAD, LONDON,   E14 9LJ UNITED KINGDOM |
| ERA SUBURB REALTY AGENCY | 1773 E. SECOND STREET, SCOTCH PLAINS, NJ 07076 |
| ERA TECHNOLOGY LIMITED | CLEEVE ROAD,LEATHERHEAD, SURREY,   KT22 7SA UK |
| ERA TECHNOLOGY LIMITED | CLEEVE ROAD,LEATHERHEAD, SURREY,   KT22 7SA UNITED KINGDOM |
| ERACENT, INC. | 8133 EASTON ROAD, OTTSVILLE, PA 18942 |
| ERACENT, INC. | P.O. BOX 49266, SAN JOSE, CA 95161-9266 |
| ERAMO,DIANNE | 166 WEST 75TH STREET,APARTMENT 1316, NEW YORK, NY 10023 |
| ERAN LIPOF | 178 ADELPHI STREET, BROOKLYN, NY 11205 |
| ERAN LIPOF | 123 CLERMONT AVENUE, BROOKLYN, NY 11205 |
| ERAN LIPOF | 123 CLERMONT AVENUE,APT 2, BROOKLYN, NY 11205 |
| ERAN YEHUDAI | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ERAN YEHUDAI | 51 GAINSBOROUGH HOUSE,CASSILIS ROAD, CANARY CENTRAL, LONDON,   E14 9LQ UNITED KINGDOM |
| ERAN YEHUDAI | 20 BRATTLE WOOD,SEVENOAKS, ,KENT,   TN13 1QU UNITED KINGDOM |
| ERATALAR YONETIM DANISMANLIGI AS | SULEYMAN SEBA CADDESI NO 48,BJK PLAZA A,BLOK 82,BESIKTAS, ISTANBUL,   34357 TURKEY |
| ERAZO,GISELLE | 192 HAMPSHIRE AVENUE, DALY CITY, CA 94015 |
| ERBA, ANNALISA | VIA DANTE 5A,  ACCOUNT NO. 2683  ALBIATE,   20042 ITALY |
| ERBAN,JOHN | 8 HANCOCK ROAD, WAKEFIELD, MA 01880 |
| ERBES,ANDREA LYNN | 4500 S. MONACO STREET,#2035, DENVER, CO 80237 |
| ERBIS, BRIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| ERBIS, BRIAN | NY 10007 |
| ERBITI-GONZALEZ,ANA | 1302 CANARY ISLAND DRIVE, WESTON, FL 33327 |
| ERBOR KULLA | 3133 ROCHAMBEAU AVENUE,APARTMENT B6, BRONX, NY 10467 |
| ERDAL OSANMAZ | ZUMRUTEVLER MAH. KARACA SOK. ENTEL ZUMRUT SITESI,A2 BLOK D:24 MALTEPE, ISTANBUL,    TURKEY |
| ERDELYN NISPEROS VALERA | 21 MINNEHAHA BLVD, LAKE HIAWATHA, NJ 07034 |
| ERDFARB,DANA | 1305 DICKERSON ROAD, TEANECK, NJ 07666 |
| ERDFARB,DAVID | 31 TAYMIL ROAD, NEW ROCHELLE, NY 10804 |
| ERDIKLER YMM LTD. STI. | DR. ORHAN BIRMAN IS MERKEZI,BARBAROS BULVARI NO:149 KAT, BALMUMCU ISTANBUL, 34349 TURKEY |
| ERDIKLER YMM LTD. STI. | DR ORHAN BIRMAN IS MERKEZI,NO.149 KAT 12, BALMUMCU ISTANBUL TURKEY,    34349 TURKEY |
| ERDMAN,MICHELLE | 6 DAHILL ROAD, OLD BETHPAGE, NY 11804 |
| ERDMAN,TERI LEE | 835 17TH STREET, GERING, NE 69341 |
| ERDMANN,SHANNON | 2548 VIRGINIA STREET, BERKELEY, CA 94709 |
| ERE MEDIA, INC. | 580 BROADWAY,SUITE 304, NEW YORK, NY 10012 |
| ERE MEDIA, INC. | 176 MULBERRY STREET,SUITE 3, NEW YORK, NY 10013 |
| ERECTA INTERNATIONAL CORPORATION | 8F SHIBUYA CROSS TOWER,2-15-1,SHIBUYA, SHIBUYA-KU, 13 150-0002 JAPAN |
| EREHWON INNOVATION CONSULTING PVT LTD | 1894, 8TH CROSS, 4TH MAIN,HAL 3RD STAGE, BANGALORE, KA   INDIA |
| EREN, SERKAN | 2507 PALISADE AVE,2ND FLR, UNION CITY, NJ 07087 |
| ERENBERG,MAX | 2056 CROPSEY AVENUE,APARTMENT 5E, BROOKLYN, NY 11214 |
| ERENBERG,STEVEN G. | 267 BROOK AVENUE, PASSAIC, NJ 07055 |
| ERENLER,KAAN | FLAT D2, 2/F, UNIVERSITY HEIGHTS,42-44 KOTEWALL ROAD, MID-LEVELS,    CHINA |
| EREZ BIALA | 49 CRINE LANE, MORGANVILLE, NJ 07751 |
| ERGIN,CARRIE JOELLE | 200 EAST 87TH STREET #20-C, NEW YORK, NY 10128 |
| ERGIN,EVREN | 200 EAST 87TH STREET,#20C, NEW YORK, NY 10128 |
| ERGO COMPUTING UK LTD | ERGO HOUSE,WHEATCROFT BUSINESS PARK, EDWALTON,   NG12 4DG UK |
| ERGO COMPUTING UK LTD | ERGO HOUSE,WHEATCROFT BUSINESS PARK, EDWALTON,   NG12 4DG UNITED KINGDOM |
| ERGO IN DEMAND, INC. | 4900 INDUSTRY DRIVE, CENTRAL POINT, OR 97502 |
| ERGO ISVICRE HAYAT SIGORTA A.S | KOSUYOLU TOPHANELIOGLU   CAD. ISMAIL ZUHTU PASA,KONAGI NO.11, ALTUNIZADE, TURKEY |
| ERGONOM LIMITED | WHITTINGTON HOUSE,19-30 ALFRED PLACE,BERKS, LONDON,   WC1E 7EA UK |
| ERGONOM LIMITED | WHITTINGTON HOUSE,19-30 ALFRED PLACE,BERKS, LONDON,   WC1E 7EA UNITED KINGDOM |
| ERGONOMIC SERVICES INC | 7282 S GARRISON CT, LITTLETON, CO 80128-4107 |
| ERGONOMIC SOLUTIONS, LTD | 678 MAIN STREET, EAST AURORA, NY 14052 |
| ERGONOMIQUE | LANGENDIJK 21,LANGENDIJK 21, EINDHOVEN,   5652 AX NETHERLANDS |
| ERGOSENSE LIMITED | 9 ALMEIDA STREET, LONDON N1 1TA,   UK |
| ERGOSENSE LIMITED | 9 ALMEIDA STREET, LONDON N1 1TA,   UNITED KINGDOM |
| ERH-CHUN LIU | 140-18 BURDEN CRESCENT APT 604, BRIARWOOD, NY 11435 |
| ERH-CHUN LIU | 83-19 141ST STREET APT#427, BRIARWOOD, NY 11435 |
| ERHARDT, JEFF | 4355 RENAISSANCE DRVE,#112, SAN JOSE, CA 95134 |
| ERHS PTA, INC. | 411 EAST 76TH STREET, NEW YORK, NY 10021 |
| ERI ECONOMIC RESEARCH INSTITUTE | 8575 164TH AVENUE NE,SUITE 100, REDMOND, WA 98052 |
| ERI HASHIMOTO | #910, 3-28-16 YATO-CHO, NISHI-TOKYO CITY, TOKYO, 13 188-0001 JAPAN |
| ERI KITAOKA | 155-0031 101 YAJIMA HOUSE,4-12-32 KITAZAWA,SETAGAYA KU, TOKYO,    JAPAN |
| ERI NAKASHIMA | 3-1-17-103 SENSUI, ASAGAYASHI,  351-0024 JAPAN |
| ERI NAKASHIMA | 3-1-17-103 SENSUI, ASAGAYASHI, 13 351-0024 JAPAN |
| ERI NAKASHIMA | 3-1-17-103 SENSUI, ASAKASHI, 41 351-0024 JAPAN |
| ERIAN,SAMIR L. | 21561 VINTAGE WAY, LAKE FOREST, CA 92630 |
| ERIC A. BREZINA | 211 N END AVE,APT 10D, NEW YORK, NY 10282 |

| Claim Name | Address Information |
|---|---|
| ERIC A. BREZINA | 4517 STANLEY AVE, DOWNERS GROVE, IL 60515 |
| ERIC A. BREZINA | 415 S THURLOW STREET, HINSDALE, IL 60521 |
| ERIC A. LAXTON | 208 WEST 23RD STREET, APARTMENT 161, NEW YORK, NY 10011 |
| ERIC ANDERSON | 301 ELIZABETH STREET, APT 3R, NEW YORK, NY 10012 |
| ERIC ANDERSON | 260 FIRST STREET, APT. D-15, MINEOLA, NY 11501 |
| ERIC B SLOWINSKI | 247 W 16TH PLACE, CHICAGO HEIGHTS, IL 60411 |
| ERIC B. LINDENBERG | 6 CIAFARDINI COURT, MARLBORO, NJ 07740 |
| ERIC B. LINDENBERG | 6 CIAFARDINI COURT, MARLBORO, NJ 07746 |
| ERIC B. MILLER | 2 TORY LANE, SCARSDALE, NY 10583 |
| ERIC BERG | 417 GRAND ST., D601, NEW YORK, NY 10002 |
| ERIC BERNHARD MULLER | 323 DUNKIRK ROAD, BALTIMORE, MD 21212 |
| ERIC BERNHARD MULLER | 14371 WATERSIDE LN, BROOMFIELD, CO 80020 |
| ERIC BERNHARD MULLER | 6001 SOUTH YOSEMITE STREET, #H-203, GREENWOOD VILLAGE, CO 80111 |
| ERIC BERTRAND | 888 8TH AVENUE, #4H, NEW YORK, NY 10019 |
| ERIC BERTRAND | 888 8TH AVENUE, #4H, NEW YORK, NY 10022 |
| ERIC BOYER | 194 E 2ND ST, APT 3K, NEW YORK, NY 10009 |
| ERIC BOYER | 148 WEST 67TH STREET, APT 1, NEW YORK, NY 10023 |
| ERIC BOZZETTO | 8A AUBREY ROAD, FLAT 2, LONDON,  W8 7JJ UNITED KINGDOM |
| ERIC BRISTOW | 55 PRINCE CHARLES AVENUE, LEEK, STAFFS,  ST13 6QD UNITED KINGDOM |
| ERIC BROTHERS | 2 PETER COOPER ROAD, APT. 1C, NEW YORK, NY 10010 |
| ERIC BYSTROM | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| ERIC BYSTROM | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ERIC C. MILLER | 180 RIVERSIDE BOULEVARD, APARTMENT 9M, NEW YORK, NY 10069 |
| ERIC C. MILLER | 1203 NORTH STREET, DURHAM, NC 27708 |
| ERIC C. MILLER | 1305 OLIVE LANE NORTH, APARTMENT 125, PLYMOUTH, MN 55447 |
| ERIC C. RENDER | 76 WEST 82ND STREET, APT. 3B, NEW YORK, NY 10024 |
| ERIC C. WATERS | 350 WEST 50TH STREET, APARTMENT 4R, NEW YORK, NY 10019 |
| ERIC C. WATERS | 516 WEST 47TH STREET, APARTMENT N4K, NEW YORK, NY 10036 |
| ERIC CASTEEL | 3900 BURNLEY, PLANO, TX 75025 |
| ERIC CHEVALLIER | 1-6-1-2110, HARUMI, CHUO-KU, 13 104-0053 JAPAN |
| ERIC CHEVALLIER | 1-7-5-903, HANAKAWADO, TAITO-KU, 13 111-0033 JAPAN |
| ERIC CHU | 74TH STREET, 33-23, JACKSON HEIGHTS, NY 11372 |
| ERIC CHUAN | 451 WEST 44TH STREET, #42, NEW YORK, NY 10036 |
| ERIC CHUAN | 451 WEST 44TH STREET, APT 42, NEW YORK, NY 10036 |
| ERIC COUFFIGNALS | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| ERIC COUFFIGNALS | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ERIC D. HIATT | 2 GARDNER ROAD, APT 3, BROOKLINE, MA 02445 |
| ERIC D. HIATT | 1265 BEACON STREET, APT 702, BROOKLINE, MA 02446 |
| ERIC D. HIATT | 1946 WASHINGTON STREET, UNIT 35, AUBURNDALE, MA 02466 |
| ERIC D. SHAW | 127 WEST 96TH ST, APARTMENT 5E, NEW YORK, NY 10025 |
| ERIC D. SHAW | 820 LOCUST STREET, APARTMENT 3204, PASADENA, CA 91101 |
| ERIC D. TREILING | 1021 GRAND STREET APT 1C, HOBOKEN, NJ 07030 |
| ERIC D. TREILING | 8 ROSEWOOD PLACE, PLAINVIEW, NY 11803 |
| ERIC D. VOELKER | 77 PARK AVENUE, APT 325, HOBOKEN, NJ 07030 |
| ERIC D. VOELKER | 77 PARK AVENUE, APT 404, HOBOKEN, NJ 07030 |
| ERIC D. VOELKER | 1025 MAXWELL LANE, UNIT 415, HOBOKEN, NJ 07030 |
| ERIC DEYLE | 1015 CLINTON ST., APT. 501, HOBOKEN, NJ 07030 |
| ERIC DEYLE | 237 WEST 19TH STREET, APT. 2R, NEW YORK, NY 10011 |
| ERIC DON MITCHELL | 148 HIGH POINTE LANE, CEDAR HILL, TX 75104 |

| Claim Name | Address Information |
|------------|---------------------|
| ERIC DUEHOLM | 806 150TH STREET, LUCK, WI 54853 |
| ERIC E WALTERS | 92 ARDROSSAN GARDENS, WORCESTER PARK,SURREY,  KT4 7AY UNITED KINGDOM |
| ERIC E. DARWIN | 24322 LAKEVIEW LANE, LAKE FOREST, CA 92630 |
| ERIC E. DARWIN | 842 COLEMAN AVENUE, MENLO PARK, CA 94025 |
| ERIC EDINGTON | 5025 BROADWAY,APT. 6B, NEW YORK, NY 10034 |
| ERIC EDINGTON | 400 WINGATE, CLARKSVILLE, TN 37043 |
| ERIC ETCHART | 4 AVENUE PASTEUR,ANTIBES, ANTIBES, 06 06600 FRANCE |
| ERIC FORAN | 2398 PACIFIC AVENUE, #401, SAN FRANCICSO, CA 94115 |
| ERIC FOSTER KATZENBERG | 3 NORTH CURSON AVENUE, LOS ANGELES, CA 90036 |
| ERIC FOSTER KATZENBERG | 3 1/2 NORTH CURSON AVENUE, LOS ANGELES, CA 90036 |
| ERIC GIES | 6525 STONINGTON DRIVE S,201 EAST 69TH AVENUE, APARTMENT 3A, NEW YORK, NY 10021 |
| ERIC GIES | 201 EAST 69TH AVENUE,APARTMENT 3A, NEW YORK, NY 10021 |
| ERIC GIES | 6525 STONINGTON DRIVE S, TAMPA, FL 33647 |
| ERIC GNIADEK | 2170 BRIDELL WAY, HAYWARD, CA 94545 |
| ERIC GRETCH | 75-12 172 STREET, FLUSHING, NY 11365 |
| ERIC H MAIER | 6 MAJESTIC AVE, SAN FRANCISCO, CA 94112 |
| ERIC H. FERGUSON | 240 MERCER STREET,APARTMENT 509A, NEW YORK, NY 10012 |
| ERIC H. FERGUSON | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ERIC H. FERGUSON | 138B VALENTINE PLACE, ITHACA, NY 14850 |
| ERIC H. FERGUSON | 817 EAST STATE STREET, ITHACA, NY 14850 |
| ERIC HAMERY | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| ERIC HAMILTON | FULTON STREET,APT 6, BOSTON, MA 02109 |
| ERIC HAUSER | IN DEN GA RTEN 17, NEUNKIRCHEN-SEELSCHEID, NW 53819 GERMANY |
| ERIC HAUSER | WENGENGASSE 18, ULM,  89073 GERMANY |
| ERIC HAUSER | BURGUNDERWEG 3, ULM,  89075 GERMANY |
| ERIC HAUSER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ERIC HAUSER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ERIC HEBERT | 155 WEST 71ST STREET,APT. 6E, NEW YORK, NY 10023 |
| ERIC HEBERT | 303 W. 85TH ST.,APT. 1H, NEW YORK, NY 10024 |
| ERIC HEBERT | 330 W. 85TH ST.,APT. 1H, NEW YORK, NY 10024 |
| ERIC HEBERT | 131 HARBOR WAY, ANN ARBOR, MI 48103 |
| ERIC HIRSCHHORN | 266 ANDERSON AVENUE, CLOSTER, NJ 07624 |
| ERIC J ARBITMAN | 399 ATLANTIC AVENUE,APARTMENT 2B, BROOKLYN, NY 11217 |
| ERIC J MCCAIN | 24 HARTWELL PLACE, CANTON, MA 02021 |
| ERIC J SYMONDS | 670 OLD WESTMINSTER RD, WESTMINSTER, MD 211 |
| ERIC J SYMONDS | 226 MORNINGSTAR WAY, WESTMINSTER, MD 211 |
| ERIC J. AJLOUNY | 1441 MARCHBANKS #1, WALNUT CREEK, CA 94598 |
| ERIC J. BAYREUTHER MEMORIAL | FOUNDATION,178-15 EVELETH ROAD, JAMAICA, NY 11434 |
| ERIC J. DAVID | 280 OCEAN PARKWAY,APARTMENT 1C, BROOKLYN, NY 11218 |
| ERIC J. JOHNSTON | 230 CENTRAL PARK WEST,6D, NEW YORK, NY 10024 |
| ERIC J. KARI | 215 WHITING ST.,#2, EL SEGUNDO, CA 90245 |
| ERIC J. LEVINE | 2373 BROADWAY,APT. 1130, NEW YORK, NY 10024 |
| ERIC J. LEVINE | 2373 BROADWAY,APT. 1011, NEW YORK, NY 10024 |
| ERIC J. MOORE, TRUST ACCOUNT | 183 WEST AURORA ROAD, NORTHFIELD, OH 44067 |
| ERIC J. RIBNER | 308 EAST 79TH STREET,APT. 2D, NEW YORK, NY 10021 |
| ERIC J. SHUSTER | 50 VANDERBILT AVE, NEW YORK, NY 10019 |
| ERIC J. TURRI | 33 WEST HYERDALE DRIVE, GOSHEN, CT 06756 |
| ERIC J. TURRI | 427 ALMA STREET,APARTMENT 208, PALO ALTO, CA 94301 |
| ERIC J. VAN DAM | 2464 KIMBERLY FAIR, ROCHESTER HILLS, MI 48309 |

| Claim Name | Address Information |
|---|---|
| ERIC J. VAN DAM | 370 CONIL WAY, PORTOLA VALLEY, CA 94028 |
| ERIC JAWITZ, STACEY JAWITZ | 18 CORNWELLS BEACH, SANDS POINT, NEW YORK, NY |
| ERIC JOHN WHITE | 5086 MIRIAM LANE, PARKER, CO 80134 |
| ERIC KAI LAP WONG | FLAT F, 23RD FLOOR, TOWER 32, ALBANY COURT, SOUTH HORIZONS, APLEICHAU,    HONG KONG |
| ERIC KAI LAP WONG | 26/F., TWO INT&#039;L FINANCE CENTRE, 8 FINANCE STREET, CENTRAL, ,    HONG KONG |
| ERIC KAWABATA | 2-25-28, SHINMACHI, SETAGAYA-KU, 13 154-0014 JAPAN |
| ERIC KEN WILLIAMS | 14762 SADDLE PEAK DRIVE, FONTANA, CA 92336 |
| ERIC KONTARGYRIS | 201 EAST 12TH STREET, APT PH15, NEW YORK, NY 10003 |
| ERIC KONTARGYRIS | 1660 LOMBARD ST, SAN FRANCISCO, CA 94123 |
| ERIC KONTARGYRIS | 1754 FILBERT ST APT 2, SAN FRANCISCO, CA 94123 |
| ERIC KORNGOLD | E 40TH, NEW YORK, NY 10016 |
| ERIC KWOK LIK PANG | FLAT 8A1, 5 HATTON ROAD, HONG KONG,    CHINA |
| ERIC KWOK LIK PANG | 8 FINANCE STREET, FOUR SEASONS PLACE, HONG KONG,    CHINA |
| ERIC KWOK LIK PANG | FLAT 8A1, 5 HATTON ROAD, HONG KONG,    HONG KONG |
| ERIC LANDY | ATTN: ACCOUNTS RECEIVABLE, P.O. BOX 407  EAGLE ROCH BRANCH, WEST ORANGE, NJ 07052 |
| ERIC LANDY | ATTN: ACCOUNTS RECEIVABLE, P.O. BOX 407  EAGLE ROCK BRANCH, WEST ORANGE, NJ 07052 |
| ERIC LANDY | 622 EAGLE ROCK AVENUE, FIRST FLOOR, WEST ORANGE, NJ 07052 |
| ERIC LE ROLLAND | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| ERIC LE ROLLAND | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ERIC LEE | 1-9-14-307, SHINONOME, KOTO-KU, 13 135-0062 JAPAN |
| ERIC LEGROS | 17024 SW 38TH STREET, MIRAMAR, FL 33027 |
| ERIC LEGROS | 2844 SW 183RD AVE, MIRAMAR, FL 33029-5177 |
| ERIC LEWIS MURRAY | 17062 EAST PARKSIDE DRIVE SOUTH, COMMERCE CITY, CO 80022 |
| ERIC LEWIS MURRAY | 6165 E. ILIFF AVE/, APT. A209, DENVER, CO 80222 |
| ERIC LIEBOWITZ | 44 HOFFMAN AVENUE, LAKE HIAWATHA, NJ 07034 |
| ERIC M BRODER | 3060 BRISTOL ROAD #179, BENSALEM, PA 19020 |
| ERIC M. DZIEDZIC | 505 NORTH LAKE SHORE DRIVE, APARTMENT 3602, CHICAGO, IL 60611 |
| ERIC M. HORNE | 900 JEFFERSON STREET, APT 4J, HOBOKEN, NJ 07030 |
| ERIC M. JAVIDI | 860 10TH AVENUE, APARTMENT 1R, NEW YORK, NY 10019 |
| ERIC M. SCHWARTZ | 236 EAST 36TH ST., APT. 6F, NEW YORK, NY 10016 |
| ERIC M. SEIDEL | 218 W 79TH ST., APT 3R, NEW YORK, NY 10024 |
| ERIC M. SEIDEL | 843 CARROLL ST. APT 1F, BROOKLYN, NY 11215 |
| ERIC M. SEIDEL | 14 SUMAC LANE, DURHAM, NH 03824 |
| ERIC MA | 12 WHISPERING WAY WEST, BERKELEY HEIGHTS, NJ 07922 |
| ERIC MA | PO BOX 15336, STANFORD, CA 94309 |
| ERIC MASON | 420 E. 54TH ST.  APT. #5H, NEW YORK, NY 10022 |
| ERIC MCCANN | 588 CITY WAY, ROCHESTER, KENT,  ME1 2TW UNITED KINGDOM |
| ERIC MCCANN | 40 PORT RISE, CHATHAM, KENT,  ME4 6NQ UNITED KINGDOM |
| ERIC MCMILLEN | FAMILE SACHI #102, 6-261 KASUMORI, NAKAMURA-KU, NAGOYA-CITY,  435-0855 JAPAN |
| ERIC MCMILLEN | FAMILE SACHI #102, 6-261 KASUMORI, NAKAMURA-KU, NAGOYA-CITY, 23 435-0855 JAPAN |
| ERIC MCMILLEN | 34-23 42ND STREET, APARTMENT 1L, LONG ISLAND CITY, NY 11101 |
| ERIC MCMILLEN | 14781 MEMORIAL DRIVE, APT # 2158, HOUSTON, TX 77079 |
| ERIC MEYER | 24014 ROCKGATE DR, SPRING TEXAS, TX 77373 |
| ERIC MICHAEL HAMILTON | 4N840 DOVER HILL ROAD, ST. CHARLES, IL 60174 |
| ERIC MING YIN CHAN | 132-44 41ST AVENUE, 4TH FLOOR, FLUSHING, NY 11355 |
| ERIC N. CZEPYHA | 165 CHRISTOPHER STREET, APARTMENT 5M, NEW YORK, NY 10014 |
| ERIC NATHAN HOFFMAN | 705 18TH STREET, GERING, NE 69341 |

| Claim Name | Address Information |
|---|---|
| ERIC O. HANDLER | EDGERTON STREET, DARIEN, CT 06820 |
| ERIC ON BONG TSANG | 9/F, FLAT F,119A REPULSE BAY ROAD, HONG KONG,    CHINA |
| ERIC P. JOHNSON | 379 HURLBUTT STREET, WILTON, CT 06879 |
| ERIC PHELAN | 367 ELIOT HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| ERIC POIRIER | 46 WEST 87TH STREET,APT 1C, NEW YORK, NY 10024 |
| ERIC POIRIER | 421 PORTOFINO DRIVE,APT A, SAN CARLOS, CA 94070 |
| ERIC R. BURNS | 435 GREEN ST.,APT. #4, SAN FRANCISCO, CA 94133 |
| ERIC R. HALL | 1400 KELTON AVE #105, LOS ANGELES, CA 90024 |
| ERIC R. HALL | 334 NORTH STORY PLACE, ALHAMBRA, CA 91801 |
| ERIC R. MICKELSON | 2722 N. LYON ST., SANTA ANA, CA 92705 |
| ERIC R. WINTER | 14 BOXWOOD PL., RYE BROOK, NY 103 |
| ERIC REGH, ARCHITECT | SUITE 1105,110 GREENE STREET, NEW YORK, NY 10012 |
| ERIC REIZIS | 35 HUDSON STREET,APT 1204, JERSEY CITY, NJ 07302 |
| ERIC REIZIS | 7 TURTLE HOLLOW DRIVE, MANALAPAN, NJ 07726 |
| ERIC REN | 3123 CAPITAL PARADISE, SHUNYI, BEIJING,  101300 CHINA |
| ERIC ROBERT ASSOCIATES INC | 363 SEVENTH AVENUE, 6TH FLOOR, NEW YORK, NY 10001 |
| ERIC ROZEA | 119 NORTH KINGS AVENUE, NORTH MASSAPEQUA, NY 11758 |
| ERIC RUBEN | 4796 LERNER HALL, NEW YORK, NY 10027 |
| ERIC RUDOLFO MARTINEZ | 6616 GREEN RIVER DRIVE #H, HIGHLANDS RANCH, CO 80130 |
| ERIC RUDOLFO MARTINEZ | 3930 CYCLONE DR, COLORADO SPRINGS, CO 80920 |
| ERIC S. HULL | 5167 W. AUGUSTA AVE, GLENDALE, AZ 85301 |
| ERIC S. NEWMAN | 3600 BATTERSEA ROAD, COCONUT GROVE, FL 33133 |
| ERIC S. NEWMAN | 3600 BATTERSEA ROAD, MIAMI, FL 33133 |
| ERIC SALMON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ERIC SALMON | 101 EBURY STREET, LONDON,  SW1W 9QU UNITED KINGDOM |
| ERIC SALMON | 24 EARDLEY CRESENT,FLAT 4, LONDON,  SW5W 9JZ UNITED KINGDOM |
| ERIC SCHNEIDER | 110-45 QUEENS BLVD,SUITE 710, FOREST HILLS, NY 11375 |
| ERIC SCHOONHOVEN | 2418 W. CORTLAND,APT. 2, CHICAGO, IL 60647 |
| ERIC SCHORR | 6 GREENWOOD AVENUE, WEST ORANGE, NJ 07052-2012 |
| ERIC SCHORR | 8307 WESTOVER WAY, SOMERSET, NJ 08873-5916 |
| ERIC SCOTT KAPLAN | 400 WEST 55TH STREET, #6E, NEW YORK, NY 10019 |
| ERIC SCOTT KAPLAN | 128 WEST 74TH STREET,($A), NEW YORK, NY 10023 |
| ERIC SHARRET | 10A COPENHAGEN STREET,ISLINGTON, LONDON,  N1 0JD UNITED KINGDOM |
| ERIC SHARRET | 6 CHARLES STREET,APARTMENT 1C, NEW YORK, NY 10014 |
| ERIC SKELTON | 67 GAUTIER AVE,APARTMENT 5, JERSEY CITY, NJ 07306 |
| ERIC STOBER | 1821 WESLAKE DRIVE,UNIT 117, AUSTIN, TX 78746 |
| ERIC SUNG HEE YUN | 5020 S LAKESHORE DR.# 805, CHICAGO, IL |
| ERIC SUNG HEE YUN | 400 E SOUTH WATER STREET #812, CHICAGO, IL |
| ERIC T. BAUER | 19 LARKIN STREET, HOUSTON, TX 77007 |
| ERIC TAYLOR | 17 BARNSTABLE WAY, LADERA RANCH, CA 92694 |
| ERIC TELLEFSEN | 1 GREENE STREET,APT. 604, JERSEY CITY, NJ 07302 |
| ERIC THIESSEN | 1707 21ST AVENUE PLACE, CORALVILLE, IA 52241 |
| ERIC V. KRAFT | 10540 WILSHIRE BLVD., #515, LOS ANGELES, CA 90024 |
| ERIC VAUGHN | 338 E. 67TH STREET,APT 7, NEW YORK, NY 10021 |
| ERIC VAUGHN | 338 E. 67TH STREET,APT 7, NEW YORK, NY 10065 |
| ERIC VEGA | 334 E. ADAMS, SANTA ANA, CA 92707 |
| ERIC VISA NYC | 20-37 STEINWAY STREET APT#3L, LONG ISLAND CITY, NY 11105 |
| ERIC VISA NYC | 8453 127TH STREET,1ST FLOOR, KEW GARDENS, NY 11415 |
| ERIC W WONG | 1943 71ST STREET, BROOKLYN, NY 11204 |

| Claim Name | Address Information |
|---|---|
| ERIC W. ENGBERSON | 74 TENBY CT, CASTLE ROCK, CO 80108 |
| ERIC W. VALYOCSIK | 5517 GARDEN ARBOR DRIVE, LUTZ, FL 33558 |
| ERIC WILSON | 1801 N. FLAGER DRIVE,APT. 640, WEST PALM BEACH, FL 33407 |
| ERIC XIAOHUAN CHEN | 4 ROBINSON ROAD #18-05,MID-LEVELS, HONG KONG,    CHINA |
| ERIC XIAOHUAN CHEN | 1 QUEEN STREET,FLAT C 2/F TOWER 1, QUEEN'S TERRACE, HONG KONG,    CHINA |
| ERIC XIAOHUAN CHEN | 348 RIVER VALLEY ROAD #05-02, ,  238374 SINGAPORE |
| ERIC Y. CHAN | 2058 NORTH CLEVELAND AVENUE,APARTMENT 3N, CHICAGO, IL 60614 |
| ERIC YU CHENG HSU | F17-3, NO.41, SEC.2,HSIN HAI ROAD, TAIPEI,    TAIWAN |
| ERICA A BENJAMIN | 45 HILLPARK AVE,APT 1T, GREAT NECK, NY 11021 |
| ERICA A BENJAMIN | 103-26 68TH ROAD,APT B26, FOREST HILLS, NY 11375 |
| ERICA A BENJAMIN | 18 ADELPHI DRIVE, HOLBROOK, NY 11740 |
| ERICA A BENJAMIN | 49 LAMBETH STREET, HOLBROOK, NY 11741 |
| ERICA A. SCHECTER | 4954 HAZELTINE AVE,APARTMENT 9, SHERMAN OAKS, CA 91423 |
| ERICA A. SCHECTER | 4954 HAZELTINE AVE,#9, SHERMAN OAKS, CA 91423 |
| ERICA A. SCHECTER | 4210 SARAH STREET,APARTMENT 30, BURBANK, CA 91505 |
| ERICA B COHN | 6 FARM BROOK LANE, SOUTH WINDSOR, CT 06074 |
| ERICA B COHN | 670 BOSTON POST ROAD,APARTMENT 3, MILFORD, CT 06460 |
| ERICA D. MCKNIGHT | 3750 ROSEMEADE PARKWAY,#6148, DALLAS, TX 75287 |
| ERICA D. MCKNIGHT | 1100 NEWPORT AVE,#302, LONG BEACH, CA 90804 |
| ERICA DHAWAN | 75 THIRD AVENUE,APARTMENT 2106, NEW YORK, NY 10003 |
| ERICA DHAWAN | 91 CHRISTOPHER ST APT 21, NEW YORK, NY 10014 |
| ERICA DHAWAN | 120 PARKVIEW DRIVE, SEWICKLEY, PA 15143 |
| ERICA DIAN CURRY | 200 CR #7, MORRILL, NE 69358 |
| ERICA DIAN CURRY | 200 COUNTY RD 7, MORRILL, NE 69358 |
| ERICA DIAN CURRY | P.O. BOX 160, MORRILL, NE 69358 |
| ERICA DIAN CURRY | 20218 CR 7, MORRILL, NE 69358 |
| ERICA ELEAM | 135 DRAKE ROAD, SOMERSET, NJ 08873 |
| ERICA H. PANIS | 58 BEAUMONT STREET, FAIRFIELD, CT 06824 |
| ERICA H. PANIS | 200 E. 33RD STREET,#20I, NEW YORK, NY 10016 |
| ERICA HARRIS | 91 EAST MIRAGE AVENUE, GARDEN GROVE, CA 92844 |
| ERICA IANNETTA | VIA G. PADULLI 99A, CABIATE,    22060 ITALY |
| ERICA J. HABER | 149 UNION STREET,UNIT 10, BRISTOL, CT 06010 |
| ERICA J. HABER | 789 ARBOR GATE LANE, LAWRENCEVILLE, GA 30044 |
| ERICA KAY RIETVELD | 23411 SUMMERFIELD,#60J, ALISO VIEJO, CA 92656 |
| ERICA KAY RIETVELD | 23411 SUMMERFIELD,#68D, ALISO VIEJO, CA 92656 |
| ERICA L. CALDERON | 1134 EAST PANHELLENIC DRIVE, GAINESVILLE, FL 32601 |
| ERICA L. HADLEY | 41 GREENLAWN AVENUE, DRACUT, MA 01826 |
| ERICA L. TEMEL | 401 EAST 34TH STREET,APARTMENT S7A, NEW YORK, NY 10016 |
| ERICA L. TEMEL | 515 EAST 79TH STREET,APARTMENT 11-E, NEW YORK, NY 10021 |
| ERICA LEPISTO | EAST 95TH STREET,APARTMENT 18, NEW YORK, NY 10128 |
| ERICA M SIMENTAL | 309 W 19TH ST, SCOTTSBLUFF, NE 69361 |
| ERICA M SIMENTAL | 2307 W42ND STREET #62, SCOTTSBLUFF, NE 69361 |
| ERICA M. PAGANO | 22-16 HAZEN STREET, JACKSON HEIGHTS, NY 11370 |
| ERICA M. PAGANO | 65-39 108TH STREET,APARTMENT F8, FOREST HILLS, NY 11375 |
| ERICA MARTINEZ | 333 RUTLAND ROAD, BROOKLYN, NY 11225 |
| ERICA MULLINS | 1415 WEST BALMORAL #1, CHICAGO, IL 60640 |
| ERICA N. PERMENTER | 13905 MEADOW LANE,P.O. BOX 208, LYTLE CREEK, CA 92358 |
| ERICA R JACOBSON | 329 MAPLE AVENUE, WESTBURY, NY 11590 |
| ERICA ROZSAS | 1247 BRADFORD AVENUE,APARTMENT 3A, BRONX, NY 10461 |

| Claim Name | Address Information |
|---|---|
| ERICA TSAI | THE BALTIMORE TOWER LLC,271 W. 47TH STREET,APARTMENT 7B, NEW YORK, NY 10036 |
| ERICA TSAI | 3901 LOCUST WALK,BOX 753, PHILADELPHIA, PA 19104 |
| ERICA TSAI | 15100 EL CAMINO GRANDE, SARATOGA, CA 95070 |
| ERICA UBIERA | 19-62 62ND STREET # 2, BROOKLYN, NY 11204 |
| ERICA UBIERA | 353 SOUTH 3RD STREET, APT. 11, BROOKLYN, NY 11211 |
| ERICA UBIERA | 400 EVERGREEN AVENUE # 1, BROOKLYN, NY 11221 |
| ERICA VASQUEZ | 1127 STANFORD, SANTA ANA, CA 92707 |
| ERICH SCHMID RESTAURANTS - HOTEL EUROPE | PROMENADE 63, DAVOS PLATZ,   7270 SWITZERLAND |
| ERICH VAN AUKEN | 797 W 29TH AVENUE, DENVER, CO 80202 |
| ERICK A. GORALSKI | 2109 BROADWAY,APT #6-92, NEW YORK, NY 10023 |
| ERICK BERKOWITZ | 65 B MADISON STREET, HOBOKEN, NJ 07030 |
| ERICK BERKOWITZ | 558 COLONIAL RD, RIVER VALE, NJ 07675 |
| ERICK BERKOWITZ | 0 WAYNE DR, RIVER VALE, NJ 07675 |
| ERICK R. TORRENCE | 9021 CARNATION DR., WESTMINSTER, CA 92683 |
| ERICKA L SHUBLE | 84 BELGIUM HOLLOW RD., MC DONALD, PA 150 |
| ERICKA L SHUBLE | 465 JOFFRE CHERRY VALLEY RD., BURGETTSTOWN, PA 15021 |
| ERICKSON, ELIAS | 416 WEST 46TH STREET,APARTMENT #1R, NEW YORK, NY 10036 |
| ERICKSON, ELIZABETH | JACK SMITH,436 SIR HOWARD CIRCLE,  ACCOUNT NO. CUSIP 52517 PSL 6000  KOHLER, WI 53044 |
| ERICKSON, ELIZABETH A. | JACK SMITH,436 SIR HOWARD CIRCLE,  ACCOUNT NO. CUSIP 52519 PLS 6000  KOHLER, WI 53044 |
| ERICKSON, LYNDSAY | PO BOX 17373, STANFORD, CA 94309 |
| ERICKSON,DAVID S. | 67 CLUB ROAD, RIVERSIDE, CT 06878 |
| ERICKSON,ELIAS R. | 300 WESTLINE DRIVE 210A, ALAMEDA, CA 94501 |
| ERICKSON,JULIE ANN | 1730 P STREET, GERING, NE 69341 |
| ERICKSON,KELSEY JON | 3291 LAKE SHORE COURT, CHASKA, MN 55318 |
| ERICKSON,KRISTOFER J | 6718 VAN FLEET DR, MCLEAN, VA 22101 |
| ERICSON, CHRIS | 10704 SHACKELFORD DR., AUSTIN, TX 78748 |
| ERICSON,CINDY A. | 4996 N. CITATION DRIVE,#101, DELRAY BEACH, FL 33445 |
| ERICSSON TELEFON AB LM | , STOCKHOLM,   S-126 25 SWEDEN |
| ERIE CAFE | 536 W. ERIE, CHICAGO, IL 60610 |
| ERIE INDEMNITY COMPANY | 100 ERIE INSURANCE PLACE, ERIE, PA 16530 |
| ERIK A. KNIGHT | 222 STANFORD RD, FAIRLESS HILLS, PA 19030 |
| ERIK ANDERSON | 474 48TH AVENUE,APT 38F, LONG ISLAND CITY, NY 11109 |
| ERIK BYSTROM | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ERIK BYSTROM | 6 DEVONSHIRE STREET, LONDON,   W1W 5DX UNITED KINGDOM |
| ERIK C. BELZ | 3 MITCHELL PLACE,APARTMENT 12C, NEW YORK, NY 10017 |
| ERIK C. BELZ | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ERIK C. BELZ | 88 FOREST AVENUE, COHASSET, MA 02025 |
| ERIK C. LEEDOM | APARTMENT 19, LOURY HOUSE,CANARY CENTRAL, LONDON,   E14 9LL UNITED KINGDOM |
| ERIK C. LEEDOM | 100 SOUTH 4TH ST.,APARTMENT 5G, BROOKLYN, NY 11211 |
| ERIK C. LEEDOM | 436 UNION AVE,APARTMENT 3R, BROOKLYN, NY 11211 |
| ERIK C. LEEDOM | 241 SOUTH 2 ST,APARTMENT 6A, BROOKLYN, NY 11211 |
| ERIK DYBESLAND | 5 CRESTWOOD ESTATES DRIVE, HOUSTON, TX 77024 |
| ERIK G. UMLAUF | MT. MARY ROAD, MUMBAI,   INDIA |
| ERIK G. UMLAUF | 18 HAMILTON TERRACE, NEW YORK, NY 10031 |
| ERIK HOKMARK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ERIK HOKMARK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ERIK J. SCHLESINGER | 959 LARCHMONT COURT, AURORA, IL 60504 |

| Claim Name | Address Information |
|---|---|
| ERIK J. SMITS | 2008 N LEAVITT, CHICAGO, IL 60647 |
| ERIK J. SMITS | 1055 W. BRYN MAWR,F-300, CHICAGO, IL 60660 |
| ERIK J. SMITS | 2008 N LEAVITT, CHICAGO, IL 80647 |
| ERIK KOSTAMO | HOLMSUNDSVAGEN 20,HOLMSUND, ,  91335 SWEDEN |
| ERIK L. HOOK | 208 REDWOOD CIRCLE, BROOMFIELD, CO 80020 |
| ERIK L. SCHIEMANN | MARYMOUNT RESIDENCE,231 EAST 55TH STREET, NEW YORK, NY 10022 |
| ERIK L. SCHIEMANN | 3107 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| ERIK L. TUTOR | 3616 SEVERN AVE., CHARLOTTE, NC 28210 |
| ERIK LUTKUS | 69 LEE COURT,APT 2106, JERSEY CITY, NJ 07305 |
| ERIK LUTKUS | 2 GOLD STREET,APT 2106, NEW YORK, NY 10038 |
| ERIK N. SKULTE | 44 HANS RD, LONDON,  SW3 1RL UNITED KINGDOM |
| ERIK N. SKULTE | 430 AMSTERDAM AVENUE,#3A, NEW YORK, NY 10024 |
| ERIK N. SKULTE | 18 WEST 87TH,#3A, NEW YORK, NY 10024 |
| ERIK N. SKULTE | 660 WASHINGTON STREET,APT. 21C, BOSTON, MA 02111 |
| ERIK ROBERT QUINONEZ | 96A SPRING VALLEY LN, GERING, NE 69341 |
| ERIK ROBERT QUINONEZ | 685 AVENIDA CAPISTRANO, COLTON, CA 92324-1366 |
| ERIK ROKEACH | 5 BETH PLACE, MIDDLETOWN, NY 10940 |
| ERIK ROKEACH | 119 KENSINGTON MANOR, MIDDLETOWN, NY 10941 |
| ERIK RONN KIDD | 235 HUDSON STREET,APT. 504, HOBOKEN, NJ 07030 |
| ERIK SCHRADER | 31 TOPANGA CANYON, TOWNHOUSE #1, WOODLAND HILLS, CA 91367 |
| ERIK SMITH | BRILLIANTE MUSASHI 202, KOSUGI JINYA-CHO 2-14-14,NAKAHARA-KU,KAWASAKI-SHI 211-0062, ,   JAPAN |
| ERIK TUNG | 17C, BLOCK 3,10 ROBINSON ROAD,MID-LEVELS, HONG KONG,   CHINA |
| ERIK TUNG | 17C, BLOCK 3,10 ROBINSON ROAD,MID-LEVELS, ,   HONG KONG |
| ERIK TUNG | 1203, MAY TOWER ONE,7 MAY ROAD,MID-LEVELS, HONG KONG,   HONG KONG |
| ERIK TUNG | 1203, MAY TOWER ONE,7 MAY ROAD,MID-LEVELS, ,   HONG KONG |
| ERIK W. MULLER | 200 AVENUE OF THE AMERICAS,2ND FL, NEW YORK, NY 10013 |
| ERIK WONG | 132 N 5TH ST.  #3G, BROOKLYN, NY 11211 |
| ERIK WONG | 2206 HASTE STREET,APT #19, BERKELEY, CA 94704 |
| ERIK ZHOU | 1018 PALISADE AVE. #6, FORT LEE, NJ 07024 |
| ERIK-JAAP C. MOLENAAR | 50 WEST 96TH STREET,APARTMENT 16A, NEW YORK, NY 10025 |
| ERIKA FAIRES | 101 WEST 90TH STREET,APARTMENT 17C, NEW YORK, NY 10024 |
| ERIKA FAIRES | 169 WEST 81ST STREET,APARTMENT 5D, NEW YORK, NY 10024 |
| ERIKA G GOTTESMAN | 60 EAST 8TH STREET,APT. 8C, NEW YORK, NY 10003 |
| ERIKA G GOTTESMAN | 30 EAST 38TH ST.,APT. 4A, NEW YORK, NY 10016 |
| ERIKA G GOTTESMAN | 1 WEST 74 STREET,APT. 1R, NEW YORK, NY 10023 |
| ERIKA GRAY | 21 MANOR AVENUE,APARTMENT 214, HEMPSTEAD, NY 11550 |
| ERIKA L JOHNSON | 140416 HWY 71, GERING, NE 69341 |
| ERIKA L JOHNSON | 50207 HWY 71, SCOTTSBLUFF, NE 69361 |
| ERIKA L. THOMAS | 42 MAIN ST.,APT. 6A, BROOKLYN, NY 11201 |
| ERIKA L. THOMAS | GRAND PLAZA WEST,1539 WEST NELSON ST,APT 2011, CHICAGO, IL 606 |
| ERIKA L. THOMAS | 1539 WEST NELSON ST., CHICAGO, IL 606 |
| ERIKA L. THOMAS | GRAND PLAZA WEST,545 NORTH DEARBORN,APT 2011, CHICAGO, IL 60610 |
| ERIKA LORENA ESCAMILLA | 2525 AVE G, APT. 1, SCOTTSBLUFF, NE 69361 |
| ERIKA MACIELINSKI | 1116 BRYANT STREET, RAYWAY, NJ 07065 |
| ERIKA MARIE GREEN | 14742 SAN FELICIANO DR, LA MIRADA, CA 90638 |
| ERIKA N NOONAN | 4263 WEST PONDS CIRCLE, LITTLETON, CO 80123 |
| ERIKA N NOONAN | 8011 SOUTH YOESMITE STREET,2710, LONE TREE, CO 80124 |
| ERIKA N NOONAN | 9011 SOUTH YOSEMITE STREET,2710, LONE TREE, CO 80124 |

| Claim Name | Address Information |
|---|---|
| ERIKA N NOONAN | 18915 EAST BRIARGATE LANE,#1A, PARKER, CO 80134 |
| ERIKA N NOONAN | 18661 EAST 41ST AVENUE, DENVER, CO 80249 |
| ERIKA SMITH | 322 WEST TH STREET,APARTMENT 16S, NEW YORK, NY 10019 |
| ERIKA SMITH | 45 WEST 60TH STREET,APARTMENT 33E, NEW YORK, NY 10023 |
| ERIKA SMITH | 145 EAST 81ST STREET,APARTMENT 5C, NEW YORK, NY 10028 |
| ERIKA SWEENEY | 31234 WEST NINE DRIVE, LAGUNA NIGUEL, CA 92677 |
| ERIKA THOMAS | 19 WOODLAND AVENUE, EAST ORANGE, NJ 07017 |
| ERIKA THOMAS | 102 HARRISON STREET,UNIT A4, BELLEVILLE, NJ 07109 |
| ERIKA WESSEL | 404 E.79TH STREET,APT 30E, NEW YORK, NY 10021 |
| ERIKA WOODS | 45 WALL STREET,APT. 206, NEW YORK, NY 10005 |
| ERIKA WOODS | 202 6TH AVENUE,APT 3E, NEW YORK, NY 10013 |
| ERIKA WOODS | 3332,AFTON LANE, BIRMINGHAM, AL 35242 |
| ERIKA Y. QUINTERO | 150 BELMOUNT AVENUE, NORTH ARLINGTON, NJ 07031 |
| ERIKA Y. QUINTERO | 150 BELMOUNT AVENUE,APT 2R, NORTH ARLINGTON, NJ 07031 |
| ERIKA Y. QUINTERO | 9 PARKSIDE PLACE, KEANSBURG, NJ 07734 |
| ERIKA YAMAGISHI | 3-2-10-701,HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| ERIKAWA,TAKEHISA | 2-2-24-208,KOYAMADAI, SHINAGAWA-KU, 13 142-0061 JAPAN |
| ERIKKA BOHM | 255 16TH STREET,APT. 2L, BROOKLYN, NY 11215 |
| ERIKKA BOHM | FIFTH AVENUE,APT. 4R, BROOKLYN, NY 11217 |
| ERIKKA BOHM | 57 FIFTH AVENUE,APT. 4R, BROOKLYN, NY 11217 |
| ERIKO MURATA | 3-24-7,HITOTSUYA, ADACHI-KU, 13 121-0075 JAPAN |
| ERIKO TSUJI | 3-44-23 UTSUKUSHIGAOKA,AOBA-KU, YOKOHAMA CITY, 14 225-0001 JAPAN |
| ERIKSON JR.,GEORGE W. | 304 WEST 92ND STREET,APARTMENT 2A, NEW YORK, NY 10025 |
| ERIKSSON,LOTTA | FLAT 5,22 CADOGAN SQUARE, LONDON, GT LON,   SW1X 0JP UNITED KINGDOM |
| ERIKSSON,PAR | PEDAGOGGRAND 11H,907 30 UMEA,SWEDEN, ,   SWEDEN |
| ERIN A HURME | 28-28 42ND STREET, B3, ASTORIA, NY 11103 |
| ERIN A OVITZ | 4940 HOOKER STREET, DENVER, CO 80221 |
| ERIN ANDERSON | 3611 GREENVIEW AVENUE,APT #2, CHICAGO, IL 60613 |
| ERIN ASSET MANAGEMENT I LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ERIN ASSET MANAGEMENT II LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| ERIN B BERRY | 40 ARLINGTON STREET,#1, NEWTON, MA 02458 |
| ERIN BOHALL | 5223 ALAMOSA, HOUSTON, TX 77379 |
| ERIN BROUILLETTE | 239 WEST 63RD STREET,APT 2A, NEW YORK, NY 10023 |
| ERIN BROUILLETTE | 4720 CENTER BLVD,2911, LONG ISLAND CITY, NY 11109 |
| ERIN COTTOM | 4252 WHITSETT,UNIT 404, STUDIO CITY, CA 91604 |
| ERIN D'SOUZA | 4401 PARK AVENUE,APARTMENT 3F, UNION CITY, NJ 07087 |
| ERIN DELL'AQUILA | 121 STONEGATE TRAIL, CRESSKILL, NJ 07626 |
| ERIN F. BROWNE | 88 GREENWICH STREET,APARTMENT 1311, NEW YORK, NY 10006 |
| ERIN FAY | 300 E 40TH ST,APT 29M, NEW YORK, NY 10016 |
| ERIN FAY | 10 BRIDGHAM FARM ROAD, RUMFORD, RI 02916 |
| ERIN FIRST INTERNATIONAL PLC | DARGAN HOUSE,21-23 FENIAN STREET, DUBLIN,   2 IRELAND |
| ERIN J SHEPHERD | 138 MAIN STREET,APT 2B, ESSEX, MA 01929 |
| ERIN J SHEPHERD | 154 LAFAYETTE STREER,UNIT 1, SALEM, MA 01970 |
| ERIN J SHEPHERD | 154 LAFAYETTE STREET,UNIT 1, SALEM, MA 01970 |
| ERIN K. WILSEY | 101 SEAWALL CT., VALLEJO, CA 94591 |
| ERIN KANE | 328-30 EAST 19TH STREET,APT 5C, NEW YORK, NY 10003 |
| ERIN KIRSTEN CARRUTHERS | 15350 E ARIZONA AVE,#304, AURORA, CO 80017 |
| ERIN KIRSTEN CARRUTHERS | 4530 GIBRALTAR WAY, DENVER, CO 80249 |

| Claim Name | Address Information |
|---|---|
| ERIN L. FUTTERER | 3980 SAN ANTONIO ROAD, YORBA LINDA, CA 92886 |
| ERIN L. GLEBOVICH | 12951 DROXFORD STREET, CERRITOS, CA 90703 |
| ERIN L. GLEBOVICH | 200 W. COLUMBINE, #E6, COSTA MESA, CA 92707 |
| ERIN LEONARD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ERIN LEONARD | 47 GROVE COURT, LONDON,  NW8 9EP UNITED KINGDOM |
| ERIN M HARDY | 35 MAGNOLIA AVENUE, UNIT #3, CAMBRIDGE, MA 02138 |
| ERIN M HARDY | 1123 W. NEWPORT, 3RD FLOOR, CHICAGO, IL 606 |
| ERIN M THOMAS | 61 MEADE DRIVE, CARLISLE, PA |
| ERIN M. CALLAN | 110 EAST 87TH STREET, PENTHOUSE, NEW YORK, NY 10128 |
| ERIN MCGRADY | 1 WASHINGTON AVE APT 19-6B, MORRISTOWN, NJ 07960 |
| ERIN MCNAMARA | 43955 WEST ELIZABETH, MARICOPA, AZ 85239 |
| ERIN MCNAMARA | 1901 MAIN ST, IRVINE, CA 92614 |
| ERIN MCNAMARA | 440 1/2 BEGONIA, CORONA DEL MAR, CA 92625 |
| ERIN MURPHY | 3385 CARROLLTON AVENUE, WANTAGH, NY 11793 |
| ERIN O'BRIEN | 208 E. 70TH STREET, APT. 1A, NEW YORK, NY 10021 |
| ERIN P NIVERSON | 23051 VILLAGE DRIVE #C, LAKE FOREST, CA 92630 |
| ERIN PIRRUCCELLO | 33 THIRD AVENUE, ROOM #2F2, NEW YORK, NY 10003 |
| ERIN PIRRUCCELLO | 160 RIVERSIDE BOULEVARD, APARTMENT 10, NEW YORK, NY 10069 |
| ERIN PIRRUCCELLO | 3909 SPRUCE STREET, BOX 100, PHILADELPHIA, PA 19104 |
| ERIN PIRRUCCELLO | 13405 CHARLES STREET, OMAHA, NE 68154 |
| ERIN R BIRNEY | 701 JUNIPER DRIVE, ALLEN, TX 75002 |
| ERIN R BIRNEY | 9405 SAW DUST DRIVE, MCKINNEY, TX 75070 |
| ERIN ROBERT | 231 E. 55TH ST., NEW YORK, NY 10022 |
| ERIN ROBERT | 9 EASTWOOD DRIVE, BROAD BROOK, CT 06016 |
| ERIN SAGRANSKY | 5 KINGS BROOK COURT, LINWOOD, NJ 08221 |
| ERIN TOWEY | 185 L STREET, SOUTH BOSTON, MA 02127 |
| ERIN TOWEY | 907 EAST 4TH ST UNIT 3, SOUTH BOSTON, MA 02127 |
| ERIN TOWEY | 1 EAST SCOTT STREET, UNIT 511, CHICAGO, IL 60610 |
| ERINN STULLER | 11300 HERON BAY BLVD. #2121, CORAL SPRINGS, FL 33076 |
| ERINOSHO, OLATUTU | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ERINOSHO, OLATUTU | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ERITREAN DEVELOPMENT | FOUNDATION, 1012 14TH STREET, NW-STE 1030, WASHINGTON, DC 20005 |
| ERK LAREN | 3-4-4 AKASAKA, MINATO-KU, TOKOYO, AKASAKA,  107-0052 JAPAN |
| ERKURT, MURAT | FLAT 9, 25 DE VERE GARDENS, LONDON, GT LON,  W85AN UNITED KINGDOM |
| ERKUT SALIM ENVER | BEECH HOUSE, 17 HIGH ROAD, LOUGHTON, ESSEX,  IG10 4JJ UNITED KINGDOM |
| ERKUT SALIM ENVER | 380 MOUNTAIN ROAD, APT 1708, UNION CITY, NJ 07087 |
| ERKUT SALIM ENVER | CANDLEWOOD SUITES, 21 SECOND STREET, JERSEY CITY, NJ 07302 |
| ERLANGER, PHILIP R. | 22545 CARBON MESA ROAD, MALIBU, CA 90265 |
| ERLE TODD WHITTEMORE | 8169 S MONACO CR, CENTENNIAL, CO 80112 |
| ERLE TODD WHITTEMORE | 5186 E. NICHOLS DRIVE, CENTENNIAL, CO 80122 |
| ERLER, LARS | WOLKENSTEINER STR. 3, MARIENBERG, SN 09496 GERMANY |
| ERLIKH, ALEX | 1700 PACE, APT M, DURHAM, NC 27705 |
| ERM GMBH | KONRAD-ADENAUER-STR 3, NEU-ISENBURG, FRANKFURT,  D63263 GERMANY |
| ERM ITALIA SRL | VIA SAN GREORIO 38, MILANO, MI 20124 ITALY |
| ERMAN, ALPER | 26 FINLAND STREET, SURREY QUAYS, LONDON, GT LON,  SE16 7TP UNITED KINGDOM |
| ERMANNO DAL PONT | VIA LUCA DELLA ROBBIA 10, 20145 MILAN, ITALY, ,   ITALY |
| ERMETE A VESTRI | 1640 DOROTHEA ROAD, LA HABRA HEIGHTS, CA 90631 |
| ERNEST A. JACQUET | 33 WEST 69TH STREET, APARTMENT  1B, NEW YORK, NY 10023 |

| Claim Name | Address Information |
| --- | --- |
| ERNEST A. JACQUET | 98 1/2 FOSTER STREET, CAMBRIDGE, MA 02138 |
| ERNEST ANASTASIOU | 518 MORICHES RD., SAINT JAMES, NY 11780 |
| ERNEST AND YOUNG AG | BELPSTRASSE 23,POSTFACH, BERN,   CH-3001 SWITZERLAND |
| ERNEST G DRAKE | 437 GROVE HILL DRIVE, STOCKBRIDGE, GA 30281 |
| ERNEST MACK | 91 OAK ST.,2ND FLR., JERSEY CITY, NJ 07304 |
| ERNEST O. KWARTENG | 421 MANHATTAN AVENUE,APARTMENT 5, NEW YORK, NY 10026 |
| ERNEST O. KWARTENG | 235 E95TH STREET,#33A, NEW YORK, NY 10128 |
| ERNEST O. KWARTENG | 1337 HBS MAIL CENTER, BOSTON, MA 02163 |
| ERNEST ODINEC | 150 COLUMBUS AVENUE,APARTMENT 16-B, NEW YORK, NY 10023 |
| ERNEST S FIELDS | 7550 WOODBINE AVE, PHILADELPHIA, PA 19151 |
| ERNEST SUBAH | 236 HOSMER AVENUE, APT. #4, BRONX, NY 10465 |
| ERNEST SUBAH | 172-11 83RD AVE, JAMAICA, NY 11432 |
| ERNEST W KRAUSE | 401 NORTH DRYDEN, ARLINGTON HEIGHTS, IL 60004 |
| ERNEST WALTERS III | 6400 WINDCREST DR,APT#624, PLANO, TX 75024 |
| ERNEST WALTERS III | 2211 HENDERSON DRIVE,#822, ARLINGTON, TX 76007 |
| ERNEST,CASSANDRA NICOLE | 617 BLUFF STREET, SCOTTSBLUFF, NE 69361 |
| ERNESTINA M. SECO | 9 ANDERSON AVENUE, STATEN ISLAND, NY 10302 |
| ERNESTO A. DE LA FE | 7370 VISTALMAR, CORAL GABLES, FL 33143 |
| ERNESTO J. ARTETA | 235 WEST 48TH STREET,UNIT 40M, NEW YORK, NY 10036 |
| ERNESTO J. ARTETA | 155 NORTH HARBOR DR.,APT 1907, CHICAGO, IL 60601 |
| ERNESTO MACCARI | VIA RONCHI 16, MILANO, MI 20134 ITALY |
| ERNESTO MATA MAYRAND | PRADO DEL REY,CHALET 34, POZUELO DE ALARCON, 28 28223 SPAIN |
| ERNESTO PLEVISANI BISETTI | AVDA DE PESADILLA,URB. FUENTE DEL FRESNO, MADRID,  28708 SPAIN |
| ERNESTO PLEVISANI BISETTI | AVDA DE PESADILLA,URB. FUENTE DEL FRESNO, MADRID, 28 28708 SPAIN |
| ERNESTO PLEVISANI BISETTI | GREAT TURNSTILE 13,GREAT TURNSTILE HOUSE 33, LONDON,  WC1V 7HH UNITED KINGDOM |
| ERNESTO TALVI | GRAL. FRENCH 1769, MONTEVIDEO, URUGUAY,   URUGUAY |
| ERNI,ANNE R. | 220 HILLSIDE AVENUE, CRESSKILL, NJ 07626 |
| ERNST & YOUNG | THE ERNST AND YOUNG BUILDING,321 KENT STREET, SYDNEY,   AUSTRALIA |
| ERNST & YOUNG | 3 REID STREET,P.O. BOX HM 463,HAMILTON HM BX, BERMUDA,   BERMUDA |
| ERNST & YOUNG | FAUBOURG DE L'ARCHE,LA DEFENSE CEDEX, PARIS,  92037 FRANCE |
| ERNST & YOUNG | 14 ESCHERSHEIMER LANDSTRASSE, FRANKFURT AM MAIN,  60322 GERMANY |
| ERNST & YOUNG | HARCOURT CENTRE,HARCOURT STREET, DUBLIN,   DUBLIN2 IRELAND |
| ERNST & YOUNG | 3 AMINADAV ST, TEL-AVIV,  67067 ISRAEL |
| ERNST & YOUNG | ATTN: WILLIAM FORSYTHE,P.O. BOX 510, LEEWARD FOUR,REGATTA OFFICE PARK, GRAND CAYMAN,   KY |
| ERNST & YOUNG | 6 RUE JEAN MONNET, LUXEMBOURG,  L2180 LUXEMBOURG |
| ERNST & YOUNG | 7 PARC D'ACTIVE SYRDALL, MUNSBACH,  L5365 LUXEMBOURG |
| ERNST & YOUNG | DRENTESTRAAT 20,1083 HK PO BOX 7883, AMSTERDAM,  1008 AB NETHERLANDS |
| ERNST & YOUNG | POSTBOKS 6834 ST,OLAVAS PLASS, OSLO,  0130 NORWAY |
| ERNST & YOUNG | UL EMILII PLATER 53, WARSAW,  00113 POLAND |
| ERNST & YOUNG | BULD1 SADOVNICHESKAYA NAB 77, MOSCOW,  NAB77 RUSSIAN FEDERATION |
| ERNST & YOUNG | BOX 236, SKELLEFTEA,  SE93122 SWEDEN |
| ERNST & YOUNG | BELPSTRASSE 23, BERNE,  CH3001 SWITZERLAND |
| ERNST & YOUNG | UNITY CHAMBERS,28 HALKETT STREET,ST HELIER, JERSEY,  JE4 8YD UK |
| ERNST & YOUNG | 1 MORE LONDON PLACE, LONDON,  SE1 2AF UK |
| ERNST & YOUNG | UNITY CHAMBERS,28 HALKETT STREET,ST HELIER, JERSEY,  JE4 8YD UNITED KINGDOM |
| ERNST & YOUNG | 1 MORE LONDON PLACE, LONDON,  SE1 2AF UNITED KINGDOM |
| ERNST & YOUNG | ACCOUNTS RECEIVABLE,BECKETT HOUSE 1 LAMBETH PALACE ROAD, LONDON,  SE1 7EU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ERNST & YOUNG | ATTN: PAUL STROUD,5 TIMES SQUARE, NEW YORK, NY 10036 |
| ERNST & YOUNG | PO BOX 5980, NEW YORK, NY 10087-5980 |
| ERNST & YOUNG | ATTN: DAVIS PILAITIS,2001 MARKET STREET,SUITE 4000, PHILADELPHIA, PA 19103 |
| ERNST & YOUNG | ATTN: WILLIAM DAWE,233 S. WACKER - 16TH FL, CHICAGO, IL 60606 |
| ERNST & YOUNG - STE D'AVOCATS | TOUR ERNST & YOUNG, PARIS LA DEFENSE CEDEX,  92 FRANCE |
| ERNST & YOUNG AB | BOX 7850, STOCKHOLM,  10399 SWEDEN |
| ERNST & YOUNG AG | MERGENTHALERALLEE 3-5, ESCHBORN,  65760 GERMANY |
| ERNST & YOUNG AG | BLEICHERWEG 21, ZUERICH,  8022 SWITZERLAND |
| ERNST & YOUNG AS OSLO | POSTBOKS 6834 ST,OLAVAS PLASS, OSLO,  0130 NORWAY |
| ERNST & YOUNG AUDIT | TOUR ERNST & YOUNG,FAUBOURG DE L'ARCHE, PARIS-LA DEFENSE CEDEX,  92 FRANCE |
| ERNST & YOUNG LLP | ONE MONTAGUE PLACE,EAST BAY STREET,PO BOX N-3231, NASSAU,  BAHAMAS |
| ERNST & YOUNG LLP | 3 REID STREET,P.O. BOX HM 463, HAMILTON HM BX,  BERMUDA |
| ERNST & YOUNG LLP | PO BOX 251,TORONTO DOMINION CENTRE, TORONTO, ON M5K 1J7 CANADA |
| ERNST & YOUNG LLP | HARCOURT STREET,HARCOURT CENTRE, DUBLIN 2,  IRELAND |
| ERNST & YOUNG LLP | ZEELANDIA OFFICE PARK,P.O. BOX 3626, CURACAO,  NETHERLANDS ANTILLES |
| ERNST & YOUNG LLP | 1 MORE LONDON PLACE, LONDON UNITED KINGDOM,  SE1 2AF UK |
| ERNST & YOUNG LLP | 1 MORE LONDON PLACE, LONDON UNITED KINGDOM,  SE1 2AF UNITED KINGDOM |
| ERNST & YOUNG LLP | 5 TIMES SQUARE 28TH FL, NEW YORK, NY 10036 |
| ERNST & YOUNG LLP | DEPT #5980, NEW YORK, NY 10087-5980 |
| ERNST & YOUNG LLP | PNC BANK,PO BOX 827006, PHILADELPHIA, PA 19182-7006 |
| ERNST & YOUNG LLP | PNC BANK PHILADELPHIA 828135,PO BOX 828135, PHILADELPHIA, PA 19182-8135 |
| ERNST & YOUNG LLP | PITTSBD NTNL BNK - PITT 640382,P.O. BOX 640382, PITTSBURGH, PA 15264-0382 |
| ERNST & YOUNG LLP | PITTSBG NTNL BNK - PITT 640382,P.O. BOX 640382, PITTSBURGH, PA 15264-0382 |
| ERNST & YOUNG LLP | 101 W. BIG BEAVER ROAD,SUITE1200, TROY, MI 48084 |
| ERNST & YOUNG LLP | 220 SOUTH STREET, MINNEAPOLIS, MN 55402 |
| ERNST & YOUNG LLP | PO BOX 96550, CHICAGO, IL 60693 |
| ERNST & YOUNG LLP | 1000 SCOTIABANK PLAZA,273 PONCE DE LEON AVE, HATO REY, PR 00917-1989 |
| ERNST & YOUNG LLP | BANK OF AMERICA-LA98594,FILE 98594, LOS ANGELES, CA 90074-8594 |
| ERNST & YOUNG LLP | BANK OF AMERICA - LA 98949,FILE #98949, LOS ANGELES, CA 90074-8949 |
| ERNST & YOUNG LLP | DEPT 6793, LOS ANGELES, CA 90084 |
| ERNST & YOUNG PRIVATE LIMITED | B-26,QUTAB INSTITUTIONAL AREA, NEW DELHI, DL 110016 INDIA |
| ERNST & YOUNG PRIVATE LIMITED | 205 SECOND FLOOR,ASHOKA BHOOPAL CHAMBERS,SARDAR PATEL ROAD, SECUNDERABAD INDIA,  500003 INDIA |
| ERNST & YOUNG PRODUCT SALES | 3418 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| ERNST & YOUNG SHIN NIHON | HIBIYA KOKUSAI BLDG,2-2-3, UCHISAIWAI-CHO, CHIYODA-KU,  100-0011 JAPAN |
| ERNST & YOUNG SHINNIHON | JAKARTA STOCK EXCHANGE BLDG,TOWER 1, 14F,JI.JEND.,SUDIRMAN KAV. 52-53, JAKARTA,  12190 INDONESIA |
| ERNST & YOUNG SHINNIHON | HARCOURT CENTRE,HARCOURT STREET, DUBLIN 2,  IRELAND |
| ERNST & YOUNG SHINNIHON | HIBIYA KOKUSAI BLDG,2-2-3,UCHISAIWAICHO,CHIYODA-KU, TOKYO,  100-0011 JAPAN |
| ERNST & YOUNG SHINNIHON | HIBIYA KOKUSAI BLDG,2-2-3,UCHISAIWAICHO,CHIYODA-KU, TOKYO, 13 100-0011 JAPAN |
| ERNST & YOUNG SHINNIHON | HIBIYA KOKUSAI BLDG 20F,2-2-3,UCHISAIWAICHO,CHIYODA-KU, TOKYO, 13 100-0011 JAPAN |
| ERNST & YOUNG SHINNIHON | HIBIYA KOKUSAI BLDG,2-2-3,UCHISAIWAI-CHO, CHIYODA-KU, 13 100-0011 JAPAN |
| ERNST & YOUNG SHINNIHON | 1ST FL, ANGLO MAURITIUS HOUSE,4, INTENDANCE ST, PORT LOUIS,  MAURITIUS |
| ERNST & YOUNG SHINNIHON | 21-01 OCEAN BLDG,SINGAPORE, ,  049315 SINGAPORE |
| ERNST & YOUNG UAE | FLOOR 28,AL ATTAR BUSINESS TOWER,SHIEKH ZAYED ROAD, DUBAI,  9267 UNITED ARAB EMIRATES |
| ERNST COOKSON | 3 ROOIKRANS AVENUE,GRASSY PARK,CAPE TOWN, ,  7941 SOUTH AFRICA |
| ERNST COOKSON | 5 FENS WAY, SWANLEY,KENT,  BR8 7SN UNITED KINGDOM |
| ERNST PUBLISHING CO., LLC | P.O. BOX 318, CLARKSVILLE, NY 12041 |

| Claim Name | Address Information |
|---|---|
| ERNST, STEPHEN | 676 CLIFF DRIVE, LAGUNA BEACH, CA 92651 |
| ERNST, TODD | 885 TIMBERLAKE CT, DAYTON, OH 45429 |
| ERNST,HERBERT M.J. | 57 IRONSHIP PLAZA, SAN FRANCISCO, CA 94111 |
| ERNST,JEFFREY R | 6 WHITLEY COURT, CARLISLE, PA 17015 |
| ERNST,KATHRYN ROXANNE | 1455 13TH STREET, GERING, NE 69341 |
| ERNST,MATTHEW | 250 EAST HOUSTON,#12K, NEW YORK, NY 10002 |
| ERNST,TODD B. | 45 WEST 67TH STREET,APT. 11G, NEW YORK, NY 10023 |
| ERODE SHANMUGAM,KARTHIKEYAN | BLK 875 ,#12-187 YISHUN ST 81, SINGAPORE,  760875 SINGAPORE |
| EROL HAKANOGLU | 161 EAST 65TH STREET, NEW YORK, NY 10021 |
| EROL TAMER | 1148A GUERRERO STREET, SAN FRANCISCO, CA 94110 |
| EROLES,JUAN M. | 15 EDISON DRIVE, SUMMIT, NJ 07901 |
| EROOM SECURITIES | 440 S LA SALLE ST, CHICAGO, IL 60605 |
| EROOM SECURITIES L.L.C. | 440 SOUTH LASALLE STREET,SUITE 2101, CHICAGO, IL 60605 |
| ERPICI, LUCA | 1 DEVONSHIRE PLACE,APT #1001, BOSTON, MA 02109 |
| ERPICI, LUCA | FLAT G, 105 MOUNT STREET, LONDON, GT LON,  W1K 2TN UNITED KINGDOM |
| ERRAIS, EYMEN | 12C COMSTOCK CIR-APT 103, STANFORD, CA 94305 |
| ERRANDS PLUS INC. T/A | RMA CHAUFFERED TRANSPORTATION,6010 EXECUTIVE BLVD, STE 101, ROCKVILLE, MD 20852 |
| ERRAZO,RINA | 310 ST. JOHN'S PLACE, WESTFIELD, NJ 07090 |
| ERRECONDO, SALAVERRI, DELLATORRE | BOUCHARD 680 - PISO 14,CAPITAL FEDERAL,BUENOS AIRES, ARGENTINA, BA C1106ABH ARGENTINA |
| ERRINGTON W. HIBBERT | 3263 HARBOR COURT, BALDWIN HARBOR, NY 11510 |
| ERRINGTON,MARIE J | 23 CROWNGATE HOUSE,2 HEREFORD ROAD, LONDON, GT LON,  E3 2FP UNITED KINGDOM |
| ERROL DANZIGER | 53 CHANDOS WAY, LONDON,  NW11 7HF UK |
| ERROL DANZIGER | 53 CHANDOS WAY, LONDON,  NW11 7HF UNITED KINGDOM |
| ERROL MCCARTHY | 6 STEPHENSON HOUSE,BATH TERRACE,ELEPHANT & CASTLE, LONDON,  SE1 6PP UK |
| ERROL MCCARTHY | 6 STEPHENSON HOUSE,BATH TERRACE,ELEPHANT & CASTLE, LONDON,  SE1 6PP UNITED KINGDOM |
| ERSOFF,BRETT I. | 17 MAGNOLIA DRIVE, PURCHASE, NY 10577 |
| ERSOY,AYLIN | 1820 EAST 13TH STREET,6A, BROOKLYN, NY 11229 |
| ERSTE BANK (LONDON) | 68 CORNHILL, LONDON,  EC3V 3QE UK |
| ERSTE BANK (LONDON) | 68 CORNHILL, LONDON UNITED KINGDOM,  EC3V 3QE UK |
| ERSTE BANK (LONDON) | 68 CORNHILL, LONDON,  EC3V 3QE UNITED KINGDOM |
| ERSTE BANK (LONDON) | 68 CORNHILL, LONDON UNITED KINGDOM,  EC3V 3QE UNITED KINGDOM |
| ERSTE BANK DER OSTERREICHISCHEN SPARKASSEN AG. | BÖRSEGASSE 14, VIENNA,  1010 AUSTRIA |
| ERSTE BANK HUNGARY RT | NEPFURDO UTCA 24-26, BUDAPEST,  1138 HUNGARY |
| ERSTE BANK HUNGARY RT | ATTN:TREASURY BACK OFFICE,ERSTE BANK HUNGARY RT,MADACH I.U. 13-15, BUDAPEST, H-1075 HUNGARY |
| ERSTE EUROPAISCHE PFANDBRIEF-UND | ATTN:BACK OFFICE,ERSTE EUROPAISCHE PFANDBRIEF- UND,KOMMUNALKREDITBANK AG,25 RUE EDWARD STEICHEN, ,  L-2540 LUXEMBOURG |
| ERTAS,ILKER | 40 FAYETTE RD, SCARSDALE, NY 10583 |
| ERTEL,DHROPATIE N. | 21 SECOND AVENUE, PORT WASHINGTON, NY 11050 |
| ERTEN, TUGCE | GARDENYA 2-6 D. 16 43.,ADA ATASEHIR, ISTANBUL, TURKEY,   TURKEY |
| ERTEN, TUGCE | 2445 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| ERTL,THOMAS | WASSERKAEFERSTEIG 3 D, BERLIN, BE 14163 GERMANY |
| ERTMANN, JAMES | 2731 NORTH MILDRED, CHICAGO, IL 60614 |
| ERTMANN, JAMES | 1003 VINE STREET, WINNETKA, IL 60093 |
| ERUNDINA VIDAL-ROZAS | 325 EAST 12TH STREET,APT. 1A, NEW YORK, NY 10003 |
| ERVA G REESE | 540 EVERGREEN ST., INGLEWOOD, CA 90302 |

| Claim Name | Address Information |
|---|---|
| ERVA G REESE | 540 EVERGREEN ST., #22, INGLEWOOD, CA 90302 |
| ERVIN C. YEO | 91 CHRISTOPHER STREET,APARTMENT 21, NEW YORK, NY 10014 |
| ERVIN C. YEO | P.O. BOX 204962, NEW HAVEN, CT 06520 |
| ERVIN C. YEO | POST OFFICE BOX 204962, NEW HAVEN, CT 06520 |
| ERVIN INVESTIGATIONS & | P.O. BOX 368, SPRING, TX 77383 |
| ERVIN, JOHN | 3606 OSO STREET, SAN MATEO, CA 94403 |
| ERVIN,TAMARA | 315 MURIEL AVE, NORTH PLAINFIELD, NJ 07060 |
| ERVOLINO,MARY G. | 60-22 70TH STREET, MASPETH, NY 11378 |
| ERWEE,LESLEY | 17 RODING MEWS, LONDON,  E1W 2JN UNITED KINGDOM |
| ERWIN D'SOUZA | 14 ANITA APARTMENTS,OFF HOLY CROSS ROAD,IC COLONY BORIVALI(WEST), MUMBAI, 400103 INDIA |
| ERWIN GUILLEMYN | 19 CAMDEN PASSAGE, LONDON,  N1 8EA UNITED KINGDOM |
| ERWIN GUILLEMYN | 10 COMPTON CLOSE, LONDON,  NW1 3QS UNITED KINGDOM |
| ERWIN J. UTECH | 1346 POINT DOUGLAS ROAD SOUTH, ST. PAUL, MN 55119 |
| ERWIN, DAVID | 4115 NORTH BLVD PARK, HOUSTON, TX 77098 |
| ERXUAN LIU | 32-17 48TH STREET,APT. 3L, ASTORIA, NY 11103 |
| ERYAN,MICHAEL MIKHAIL | 22819 EAST BELLEVIEW PLACE, CENTENNIAL, CO 80015 |
| ESAKI,KOZO | 3-5-3,SAKURADAI, NERIMA-KU, 13 176-0002 JAPAN |
| ESAKKIMUTHU,REVATHI | 102, PLOT NO. 308,WONDERFUL CHS,SECTOR 21, NERUL EAST, NAVI MUMBAI,  400706 INDIA |
| ESAYAG, SAMY | 2 HAWTHORNE PL,APT 7P, BOSTON, MA 02114 |
| ESBAUM, BEN | 308 JENNISON ST, CRAWFORDSVILLE, IN 47933 |
| ESBAUM, BENJAMIN R. | 1120 NORTH LASALLE STREET,APARTMENT 10R, CHICAGO, IL 60610 |
| ESBEN ANDREAS KOBKE | HOUMANNS ALL 2 ST. TV, COPENHAGEN,  2400 DENMARK |
| ESBEN ANDREAS KOBKE | KINGS ROAD 77,ATLANTIC COURT APT. 6, LONDON,  SW3 4NX UNITED KINGDOM |
| ESBER,LAWRENCE R. | 2269 AKEUKEU STREET, PEARL CITY, HI 96782 |
| ESCALEIRA,MARIA JO?O ROSA | RUA VASCO DA GAMA,N.$18, LISBOA,  188-5079 PORTUGAL |
| ESCALERA, KENT | KEEFE CAMPUS CENTER, AC# 560, AMHERST, MA 01002 |
| ESCAMILLA, DAVID | 210 MATHER  MAIL CENTER, CAMBRIDGE, MA 02138 |
| ESCAMILLA, DAVID | 13541 CRESTMOOR DRIVE, FARMERS BRANCH, TX 75234 |
| ESCAMILLA,ISRAEL | 445 MARK DR, GERING, NE 69341 |
| ESCAMILLA,LORENA H | 1825 20TH STREET, GERING, NE 69341 |
| ESCAMILLE,JOAQUIN | 442 WEST 57 STREET,APT. 11G, NEW YORK, NY 10019 |
| ESCAPE FAMILY RESOURCE CENTER | 3210 EASTSIDE, HOUSTON, TX 77098 |
| ESCAPE HOTELS UK LIMITED | GREAT HALLINGBURY MANOR,TILEKILN GREEN,GREAT HALLINGBURY, BISHOP'S STORTFORD, CM22 7TJ UNITED KINGDOM |
| ESCHERT,ERWIN R. | 32 HILLCREST DR., COLTS NECK, NJ 07722 |
| ESCHERT,MATTHEW RODERICK | 167 ELDRIDGE STREET,APARTMENT 6B, NEW YORK, NY 10002 |
| ESCHRICH,DAVID | 59 HUNTER AVE, NORTH BABYLON, NY 11703 |
| ESCOBAR JR.,CALIXTO | 84 SHERIDAN AVENUE, STATEN ISLAND, NY 10305 |
| ESCOBAR LUIS M | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ESCOBAR LUIS M | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ESCOBAR, HARRY | 9 ROLLING HILLS, COTO DE CAZA, CA 92679 |
| ESCOBAR,NICOLE | 1138 HOLCOMBS POND COURT, ALPHARETTA, GA 30022 |
| ESCOBAR,VANESSA | 769 OAKWOOD LANE, RIDGEFIELD, NJ 07657 |
| ESCOBEDO JR.,DANIEL | 19300 EAST 50TH PLACE, DENVER, CO 80249 |
| ESCOFFERY,NORMAN | 86-75 MIDLAND PARKWAY,#2R, JAMAICA, NY 11432 |
| ESCOFFERY,TYRELL | 1116 CARROLL STREET,APT A15, BROOKLYN, NY 11225 |
| ESCOGEAR & STEINER MARKETING | 18005 SKY PARK CIRCLE,SUITE J, IRVINE, CA 92614 |

| Claim Name | Address Information |
|---|---|
| ESCOGEAR & STEINER MARKETING | 18226 MCDURMOTT WEST,SUITE G, IRVINE, CA 92614 |
| ESCOLAR,CARLOS Y | 12 ROBERTSON ROAD, EAST WINDSOR, NJ 08520 |
| ESCOTTO,JENNIFER | 1795 RIVERSIDE DRIVE,APT. 2F, NEW YORK, NY 10034 |
| ESCOVAR, MATTHEW | 7601 SW 144TH TER, VILLAGE OF PALMETTO BAY, FL 33158-1609 |
| ESCOVAR,MATTHEW T. | 360 WEST 51ST STREET,APARTMENT 2A, NEW YORK, NY 10019 |
| ESCP EAP EUROPEAN SCHOOL OF MGMT | 79 AVENUE DE LA REPUBLIQUE, PARIS CEDEX 11,   75543 FRANCE |
| ESCP EAP EUROPEAN SCHOOL OF MGMT | HUEBNERWEG 6, BERLIN,  D14059 GERMANY |
| ESCP EAP EUROPEAN SCHOOL OF MGMT | 12 MERTON STREET, OXFORD,  OX1 4JH UNITED KINGDOM |
| ESCP EUROPEAN SCHOOL OF MANAGEMENT | HUEBNERWEG 6, BERLIN,  D14059 GERMANY |
| ESCRA,SELVAKUMAR | LAKSHMI NARAYAN BUILDING,NEAR PARANJABI GARDEN, MUMBAI,   400076 INDIA |
| ESCRAP INC | 2220 EAST 11TH AVENUE, HIALEAH, FL 33013 |
| ESCRAP INC | 2220 EAST 11TH AVENUE, HIALEAH, FL 33013-4310 |
| ESCUDIER, BERNARD | 94805 VILLEJUIF, FRANCE,    FRANCE |
| ESD GMBH | BERNER STRASSE 17, FRANKFURT AM MAIN,  60437 GERMANY |
| ESEEM REAL ESTATE | SEASCAPE, 42 B,BREACH CANDY, MUMBAI, MH 400026 INDIA |
| ESEHAK,GREGORY | 154-14 NINTH AVENUE, BEECHHURST, NY 11357 |
| ESENOGHO ADJEKUKOR | ROYAL HOLLOWAY,UOL, SURREY,  TW20 0EX UNITED KINGDOM |
| ESFAHANIAN,HABIB | 6 MOADLOCK,ROMILEY, STOCKPORT, CHES,  SK6 4QB UNITED KINGDOM |
| ESFELD,MICHAEL | 17022 SE 47TH COURT, BELLEVUE, WA 98006 |
| ESG AVIATIOIN SERVICES | P.O. BOX 1781,ATTN:  EDMUND S. GREENSLET, PONTE VEDRA BEACH, FL 32004 |
| ESHA VAID | 402-B, JHEEL DARSHAN APARTMENTS,OPPOSITE POWAI LAKE,MUMBAI, INDIA 400076, MUMBAI,   400076 INDIA |
| ESHANKULOVA,ELENA | BUILDING 2, APT 72,9TH PARKOVAYA STREET, MOSCOW,  105554 RUSSIAN FEDERATION |
| ESHANNO BYAM | 878 EAST 93 STREET, BROOKLYN, NY 11236 |
| ESHENOUR,AMANDA L | 9420 UPPER STASBURG ROAD,P.O. BOX 52, UPPER STRASBURG, PA 17265 |
| ESI INTERNATIONAL INC | PO BOX 3597, BOSTON, MA 02241 |
| ESI INTERNATIONAL INC | 901 NORTH GLEBE ROAD,SUITE 200, ARLINGTON, VA 22203 |
| ESI INTERNATIONAL INC | 4301 FAIRFAX DRIVE, SUITE 800, ARLINGTON, VA 22203 |
| ESI/BISON YEARBOOK | 1220 L STREET NW SUITE 100-301, WASHINGTON, DC 20005-4018 |
| ESIGNAL | 3955 POINT EDEN WAY,HAYWARD, CA, 94545 |
| ESIGNAL A DIVISION OF | INTERACTIVE DATA,3955 POINT EDEN WAY, HAYWARD, CA 94545 |
| ESIGNAL A DIVISION OF INTERACTIVE | PO BOX 3458, HAYWARD, CA 94540-3458 |
| ESKAM,DIANE KAY | 2885 CLUB HOUSE DRIVE, GERING, NE 69341 |
| ESKAM,JENNIFER R | 1625 A STREET, GERING, NE 69341 |
| ESKAM,TRICIA L | 2608 3RD AVENUE, SCOTTSBLUFF, NE 69361 |
| ESKAROUS,EHAB | 992 SHEPARD AVENUE, NORTH BRUNSWICK, NJ 08902 |
| ESKATON PROPERTIES, INCORPORATED | C/O SWAP INSURER,140 BROADWAY, 47TH FLOOR, NEW YORK, NY 10005 |
| ESKATON PROPERTIES, INCORPORATED | C/O CAIN BROTHERS & CO., LLC,55 BRENDON WAY,SUITE 500,ATTN: SCOTT D. SMITH, ZIONSVILLE, IN 46077 |
| ESKATON PROPERTIES, INCORPORATED | ATTN:CHIEF FINANCIAL OFFICER,5105 MANZANITA AVENUE, CARMICHAEL, CA 95608 |
| ESLEY JAMES OTTESEN | 15542 JESSIE DRIVE, COLORADO SPRINGS, CO 80921 |
| ESMAEILZADEH, ALIREZA | 1835 ARCH STREET #405, PHILADELPHIA, PA 19103 |
| ESMART DATA PROCESS | 2/184, CHAITANYA BLDG, GROUND FLOOR,SUNDER LANE, B. J. ROAD,BYCULLA, (WEST), MUMBAI, MH 400011 INDIA |
| ESMART DATA PROCESS | 2/184, CHAITANYA BLDG, SUNDER LANE,B J ROAD, BYCULLA,(WEST), MUMBAI, MH 400011 INDIA |
| ESMERALDA A. MENDEZ | 10032 BERNADETTE AVE, BUENA PARK, CA 90620 |
| ESMERALDA GALVAN | 2564 EAST 72ND PLACE, CHICAGO, IL 60649 |
| ESMERALDA GALVAN | 2564 EAST 72ND PLACE, CHICAGO, IL 60679 |
| ESO CAPITAL UK LTD. | 4/5 PARK PLACE, LONDON, UNITED KINGDOM,  SW1A 1LP UK |

| Claim Name | Address Information |
|------------|---------------------|
| ESO CAPITAL UK LTD. | 4/5 PARK PLACE, LONDON, UNITED KINGDOM,  SW1A 1LP UNITED KINGDOM |
| ESO PARTNERS, LP | ATTN:  ALDO GHISLETTA,2ND FLOOR, BERMUDA HOUSE,DR. ROY'S DRIVE, GRAND CAYMAN, CAYMAN ISLANDS |
| ESO PARTNERS, LP | ATTN:  ALDO GHISLETTA,2ND FLOOR, BERMUDA HOUSE,DR. ROY'S DRIVE, GRAND CAYMAN, CAYMAN ISLA,   CAYMAN ISLANDS |
| ESOSA A EGONMWAN | FLAT 5,17 GROVE END, ST JOHN'S WOOD,  NW8 9SD UK |
| ESOSA A EGONMWAN | FLAT 5,17 GROVE END, ST JOHN'S WOOD,  NW8 9SD UNITED KINGDOM |
| ESP NEW YORK INC | 41-6 MERCEDES WAY, EDGEWOOD, NY 11717 |
| ESP, LTD. | 107-111 FLEET STREET,SUITE 206, LONDON,  EC4A 2AB UK |
| ESP, LTD. | 107-111 FLEET STREET,SUITE 206, LONDON,  EC4A 2AB UNITED KINGDOM |
| ESPANOL, RICARDO BARNES | 303 CALLE DONA JUANA ELMONTE,  ACCOUNT NO. 3739  PONCE, PR 00716 |
| ESPARZA, MARIANO | 841 WALKER AVE, #1, OAKLAND, CA 94610 |
| ESPARZA,LUCY ELSA R | P.O. BOX 957, SCOTTSBLUFF, NE 69361 |
| ESPARZA,MARIANO R. | 1472 FILBERT ST,APARTMENT 102, SAN FRANCISCO, CA 94109 |
| ESPARZA,SUSANA | 2400 EAST LINCOLN AVENUE,APT. # 212, ANAHEIM, CA 92806 |
| ESPEED INC | 110 EAST 59TH STREET, NEW YORK, NY 10022 |
| ESPEED INC | ACCOUNTS RECEIVABLE DEPT,110 EAST 59TH STREET,15TH FLOOR, NEW YORK, NY 10022 |
| ESPEED INC | ONE SEAPORT PLAZA,19TH FLOOR, NEW YORK, NY 10038 |
| ESPEED INC | 135 EAST 57TH STREET,7TH FLOOR, NEW YORK, NY 34683 |
| ESPEJO, KRISTEN | 1 UNIVERSITY COURT, CHARLOTTESVILLE, VA 22903 |
| ESPEJO,KRISTEN J. | 1 IRVING PLACE,APARTMENT U17D, NEW YORK, NY 10003 |
| ESPELETA,MARGIE G. | 415 E 80TH ST,APT. #1M, NEW YORK, NY 10075 |
| ESPERANTE PARTNERS | 222A LAKEVIEW AVENUE,SUITE 560, WEST PALM BEACH, FL 33401 |
| ESPERANZA | CARRETERA TRANSPENINSULAR KM7,MANZANA 10 PUNTA BALLENA, CABO SAN LUCAS BCS CP, 23410 MEXICO |
| ESPERANZA ESTUAR | 383 VAN NOSTRAND AVENUE, JERSEY CITY, NJ 07305 |
| ESPINAL,ROSELIN | 500 KAPPOCK STREET,APT 2M, BRONX, NY 10463 |
| ESPINO, JOSE R | 5410 HOWE STREET,APT 1, PITTSBURGH, PA 15232 |
| ESPINO, NADIANA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ESPINO,RUTILO | 26890 PEARL ROAD,PO BOX 566, PARMA, ID 83660 |
| ESPINOSA,DIARFI M. | 21-68 STEINWAY STREET, ASTORIA, NY 11105 |
| ESPINOSA,LETICIA | 21-14 38TH STREET, ASTORIA, NY 11105 |
| ESPINOSA,NOEL | 30-3314 NEWPORT PARKWAY, JERSEY CITY, NJ 07310 |
| ESPINOSA,STEVEN | 360 WEST 43RD STREET, APT. #S23B, NEW YORK, NY 10036 |
| ESPINOZA, AILINNE | 600 ACADEMY STREET #44, NEW YORK, NY 10034 |
| ESPINOZA, CALEB J. | 3677 HERON RIDGE LANE, WESTON, FL 33331 |
| ESPINOZA,GERVACIO F. | 35-663 89TH STREET,APT # 6G, JACKSON HEIGHTS, NY 11372 |
| ESPINOZA,IRMA BARAJAS | 1722 SOUTH VAN NESS, SANTA ANA, CA 92707 |
| ESPIRITO SANTO | SERRANO NO 88, MADRID,  28006 SPAIN |
| ESPIRITU,CHRISTIAN | 1556 1/2 S BEVERLYGLEN BLVD, LOS ANGELES, CA 90024 |
| ESPIRITU,SHELLY J. | 91-646 MAKALE'S ST.,#112, EWA BEACH, HI 96706 |
| ESPIRITU,TONY P | 4 TOWER ROAD, LIVINGSTON, NJ 07039 |
| ESPLIN-JONES,SOPHIE | 27A WOTTON ROAD, LONDON, GT LON,  NW1 6PU UNITED KINGDOM |
| ESPN ZONE | 1472 BROADWAY, 3RD FLOOR, NEW YORK, NY 10036 |
| ESPOSITO,KRISTEN LEIGH | 3333 E. BAYAUD AVE.,#407, DENVER, CO 80209 |
| ESPOSITO,NICHOLAS J. | 7303 AVENUE X,SIDE ENTRANCE, BROOKLYN, NY 11234 |
| ESPOSTI,DIEGO DEGLI | FLAT 4, 20 COURTFIELD GARDENS, LONDON, GT LON,  SW5 0PD UNITED KINGDOM |
| ESQUIRE DEPOSITION | 25A VREELAND ROAD-SUITE 200, FLORHAM PARK, NJ 07932 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 827829, PHILADELPHIA, PA 19182-7829 |

| Claim Name | Address Information |
|---|---|
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 17662, BALTIMORE, MD 21297-1662 |
| ESQUIRE GRILL | 1213 K STREET, SAC, CA 95814 |
| ESQUIRE INNOVATIONS, INC. | 27574 COMMERCE CENTER DRIVE,SUITE 130, TEMECULA, CA 92590 |
| ESQUIVEL, JEFFERY | BROWN UNIVERSITY,PO BOX 1384, PROVIDENCE, RI 02912 |
| ESSACK,SARAH | 19 OPIE HOUSE,ALLITSEN ROAD,ST JOHN'S WOOD, LONDON, GT LON,  NW8 6JX UNITED KINGDOM |
| ESSENCE COMMUNICATIONS, INC. | 135 WEST 50TH STREET,  4TH FLOOR, NEW YORK, NY 10020 |
| ESSENCE ENTERTAINMENT | 355 BRISTOL STREET-SUITE M, COSTA MESA, CA 92626 |
| ESSENT TRADING INTER NATIONAL SA | 14 RUE GLACIS DE RIVE, GENEVA,  1207 UNITED KINGDOM |
| ESSENTIAL ART SERVICES PTY LTD | 21 CLEVENDON STREET, BOTANY NSW AUSTRALIA  201,    AUSTRALIA |
| ESSENTIAL ART SERVICES PTY LTD | 21 CLEVENDON STREET, BOTANY NSW,  2019 AUSTRALIA |
| ESSENTIAL LEARNING TEAM | 6 BEAUMONT WAY,HAZLEMERE, HIGH WYCOMBE,  HP15 7BE UK |
| ESSENTIAL LEARNING TEAM | 6 BEAUMONT WAY,HAZLEMERE, HIGH WYCOMBE,  HP15 7BE UNITED KINGDOM |
| ESSENTIAL TELECOMMUNICATIONS CORP | 21 SEQUIN DRIVE, GLASTONBURY, CT 06033 |
| ESSENTIAL TRADING SYSTEMS | 21 SEQUIN DRIVE, GLASTONBURY, CT 06033 |
| ESSENTIAL TRADING SYSTEMS | 9 AUSTIN DRIVE, MARLBOROUGH, CT 06447 |
| ESSENTIAL TRADING SYSTEMS CORP | 21 SEQUIN DRIVE, GLASTONBURY, CT 06033 |
| ESSENTIAL TRADING SYSTEMS CORP | 9 AUSTIN DRIVE, MARLBOROUGH, CT 06447 |
| ESSENTIAL TRADING SYSTEMS CORP | 9 AUSTIN DRIVE, MARLBOROUGH, AP 06447 |
| ESSEX COMPUTERS | 164 BRIGHTON ROAD, CLIFTON, NJ 07012 |
| ESSEX COUNTY COMMUNITY FOUNDATION | 15 CHERRY STREET, DANVERS, MA 01923 |
| ESSEX FABRICATIONS LIMITED | 20 ILFORD TRADING ESTATE,PAYCOCKE ROAD, BASILDON, ESSEX,  SS14 3DR UNITED KINGDOM |
| ESSEX FALLS CONSERVANCY | P.O. BOX 214, ESSEX FALLS, NY 10470 |
| ESSEX FELLS FOUNDATION FOR EDUCATIONAL | P.O. BOX 174, ESSEX FELLS, NJ 07021 |
| ESSEX FINANCIAL | 176 WESTBROOD ROAD, ESSEX, CT 06426-0999 |
| ESSEX HOUSE | 160 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| ESSEX INVESTMENT | ATTN: DAVIS NOBLE,125 HIGH STREET,29TH FLOOR, BOSTON, MA 02110 |
| ESSEX RESTAURANT | 120 ESSEX STREET, NEW YORK, NY 10002 |
| ESSEX,DAVID A. | 6 CHARLOTTE PLACE, SAYVILLE, NY 11782 |
| ESSOME,MICHELLE KATHRYN | 58 NEW CONCORDIA WHARF,MILL STREET, LONDON, GT LON,  SE1 2BB UNITED KINGDOM |
| EST INGENIEURE GMBH | STEPHANSTR. 15, BERLIN,  10559 GERMANY |
| ESTANISLAO FIDELHOLTZ | 435 CAMBRIDGE STREET,#2, ALLSTON, MA 02134 |
| ESTAPHAN,CHRISTOPHER S. | FARADAY HOUSE,FLAT 11,30 BLANDFORD ST, LONDON, GT LON,  W1U 4BY UNITED KINGDOM |
| ESTATE MASTER PTY LTD | LEVEL 6,234 GEORGE STREET,SYDNEY, ,  2001 AUSTRALIA |
| ESTATE MASTER PTY LTD | LEVEL 6,234 GEORGE STREET, SYDNEY, NSW,  2001 AUSTRALIA |
| ESTATE OF ABRAMO ARGENTI | 113 MINE HILL ROAD, NEW MILFORD, CT 06776 |
| ESTATE OF ANN L CUNEO WWA | RONAL L BREDA HICKEY STOUT,12N076 WILDMERE DR,CO ADMINISTRATORS, ELGIN, IL 60123-4866 |
| ESTATE OF JOAN CALDERON | C/O MARILYN TERES,301 EAST 22ND STREET,APT 16-H, NEW YORK, NY 10010 |
| ESTATE OF SCOTT H FLAMM | 70 WEST ROAD, SHORT HILLS, NJ 07078 |
| ESTATE PLANNING COUNCIL OF NORTHERN | P.O. BOX 373, MENDHAM, NJ 07945 |
| ESTATE PLANNING COUNCIL OF NYC | 989 AVE OF THE AMERICAS,6TH FL, NEW YORK, NY 10018 |
| ESTEBAN FEDERICO THOMSEN | BOULOGNE SUR MER 1430 UF250,GENERAL PACHECO,B1617HOD TIGRE, BUENOS AIRES ARGENTINA,    ARGENTINA |
| ESTEBAN NOGUER | MARTIN CORONADO 1052, ACASSUSO, BA 1641 ARGENTINA |
| ESTEBAN SAMBOAL | FLAT 36 RADLEY HOUSE,GLOUCESTER PLACE, LONDON,  NW1 6DP UK |
| ESTEBAN SAMBOAL | FLAT 36 RADLEY HOUSE,GLOUCESTER PLACE, LONDON,  NW1 6DP UNITED KINGDOM |
| ESTEBAR,CHRISTOPHER A. | 31-90 140TH STREET,4J, FLUSHING, NY 11354 |
| ESTED,LATISHA | 270 CONVENT AVENUE,#6F, NEW YORK, NY 10031 |

| Claim Name | Address Information |
| --- | --- |
| ESTEEM TRAINING | GARDEN HOUSE,GARDEN CLOSE,ARKLEY, HERTS,   EN5 3EW UNITED KINGDOM |
| ESTEFANIA SANCHEZ RODRIGUEZ | 224 ALBANY STREET, CAMBRIDGE, MA 02139 |
| ESTEFANO,SERGIO V. | 715 ESCOBAR AVENUE, CORAL GABLES, FL 33134 |
| ESTELLA,TIMOTHY E. | 95 SADDLE HILL ROAD, HOPKINTON, MA 01748 |
| ESTELLE M HIRCHERT | P.O. BOX 443, BAYARD, NE 69334 |
| ESTES REPAIR SERVICE, INC | 350 NE 57, HILLSBORO, OR 97124 |
| ESTES,ALAYNA | 10043 GREEN VALLEY LN, HOUSTON, TX 77064 |
| ESTEVAO,SANDRA MARIA GONCALVES FERNANDES | RUA DA ATALAIA,NO 132-1 ESQ,AFONSOEIRO, MONTIJO,    PORTUGAL |
| ESTEVES,ANA SOFIA DE MELO | PRACETA DO COMERCIO,NO 12,2 DTO, ALFRAGIDE,   2610-042 PORTUGAL |
| ESTEVES,PATRICIA ISABEL DURO GARCIA | RUA AURA  ABRANCHES,N.$5 4§D, LISBOA,  150-0066 PORTUGAL |
| ESTEVEZ, JESUS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ESTEVEZ, JOEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ESTEVEZ,ELSY | 102-34 85TH DRIVE, RICHMOND HILL, NY 11418 |
| ESTEVEZ,JENNY | 508 WEST 135 STREET #5A, NEW YORK, NY 10031 |
| ESTEVEZ,PATRICIA | 300 EAST 83RD STREET,APARTMENT 2-S, NEW YORK, NY 10028 |
| ESTEVEZ,RAMON | 56 GENESEE DRIVE, COMMACK, NY 11725 |
| ESTEY,ARTHUR S. | 24 CAPTAIN THEALE ROAD, BEDFORD, NY 10506 |
| ESTEY,ERIC | P.O. BOX 150, BEDFORD, NY 10506 |
| ESTEY,EVELYNE B. | 15 CENTRAL PARK WEST,APARTMENT 7-D, NEW YORK, NY 10023 |
| ESTHER ADRIANA HERRERA | 9361 PALO VERDE, THORNTON, CO 80229 |
| ESTHER AMIRI | 2733 MORRIS AVENUE,APT. 2D, BRONX, NY 10468 |
| ESTHER CHWEI | FLAT 4B, TOWER B,HOLLYWOOD TERRACE,268 QUEEN'S ROAD CENTRAL, HONG KONG, CHINA |
| ESTHER E. APALOO | 25 AVENUE AT PORT IMPERIAL,APARTMENT 723, WEST NEW YORK, NJ 07093 |
| ESTHER E. APALOO | 360 BUTLER STREET,APARTMENT 1, BROOKLYN, NY 11217 |
| ESTHER E. DUQUE | 12307 BRAXFIELD CT,#7, ROCKVILLE, MD 20852 |
| ESTHER JEANNETTE SIMKAVITZ | 9092 WEST TEMPLE PLACE, LITTLETON, CO 80123 |
| ESTHER JEANNETTE SIMKAVITZ | 11766 W CHENANGO DRIVE,APT #66-13, MORRISON, CO 80465 |
| ESTHER OAKNIN | 212 E 47ST, APT 23C, MANHATTAN, NY 10017 |
| ESTHER OAKNIN | 212E 47TH ST,APARTMENT 23C, NEW YORK, NY 10017 |
| ESTHER OAKNIN | 2373 BROADWAY AVENUE,APARTMENT 1535, NEW YORK, NY 10024 |
| ESTHER OAKNIN | 195 BINNEY STREET,APARTMENT 4510, CAMBRIDGE, MA 02142 |
| ESTHER SUEN | TSUKIJI AKASHICHO DUPLEX R'S, APT 201,6-23 AKASHI-CHO, CHUO-KU, 13 104-0044 JAPAN |
| ESTHER VELAZQUEZ | 1929 S SULLIVAN ST, SANTA ANA, CA 92704 |
| ESTHER WONG | APARTMENT 2A,26 MAGAZINE GAP,MID LEVELS, HONG KONG,    CHINA |
| ESTHER ZUMSTEG | HAUPTSTRASSE 40, OBERHOFEN,  5273 SWITZERLAND |
| ESTI KARP | 730 COLUMBUS AVENUE,APT 4D, NEW YORK, NY 10025 |
| ESTIBALIZ J. CAMPOS | 260 KINGSLAND AVENUE, LYNDHURST, NJ 07071 |
| ESTIM CONSULTING S.C. | UL. GUSTAWA MORCINKA 5/15, WARSZAWA,   01496 POLAND |
| ESTIVERNE,VLADIMIR P. | 1200 ADAMS STREET,APT 603, DORCHESTER, MA 02124 |
| ESTMENT, NORTON DUSTIN | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| ESTMENT, NORTON DUSTIN | 3033 N SHINGLE RD,   ACCOUNT NO. 1537  SHINGLE SPRINGS, CA 95682 |
| ESTNATION | ROPPONGI HILLS NORTH TOWER6F,6-2-31,ROPPONGI, MINATO-KU,   106-0032 JAPAN |
| ESTNATION | ROPPONGI HILLS NORTH TOWER6F,6-2-31,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ESTRADA HINOJOSA & CO | 1717 MAIN ST, 47TH FL,ATTN: MUNI BOND DEPT, DALLAS, TX 75201 |
| ESTRADA, EDWIN | PAID DETAIL UNIT,51 CHAMBERS ST   3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| ESTRADA, EDWIN | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| ESTRADA, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ESTRADA,DALVIN | 435 OLD COLONY AVENUE,#383, SOUTH BOSTON, MA 02127 |
| ESTRADA, ELAINE | 305 E. 110TH STREET,APARTMENT 3R, NEW YORK, NY 10029 |
| ESTRADA,JOHN | 3, 1 NEVERN SQUARE, LONDON, GT LON,  SW5 9NN UNITED KINGDOM |
| ESTRADA,MICHELLE MARIE | 19191 EAST CLEAR CREAK DR, PARKER, CO 80134 |
| ESTRANA, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ESTRELLA DEL MAR DE LOS ANGELES, INC. | 11346 IOWA AVENUE, LOS ANGELES, CA 90025 |
| ESTRELLA, DELVIN | PAID DETAIL UNIT,51 CHAMBERS STREET- 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ESTRELLA,MARIA TERESA | 132 W EUCLID AVE, PHOENIX, AZ 85041 |
| ESTRIN,ALINA | 150 WEST 19 STREET, BAYONNE, NJ 07002 |
| ESTUAR,ESPERANZA | 295 PINE STREET, LYNDHURST, NJ 07071 |
| ESTUDIO BECCAR VARELA | CERRITO 740 - PISO 14!, BUENOS AIRES,  C1010AAP ARGENTINA |
| ESTUDIO BECCAR VARELA | CERRITO 740 - PISO 14AØ, BUENOS AIRES,  C1010AAP ARGENTINA |
| ESTUDIO LUIS ECHECOPAR GARCIA | EDIFICIO PARGUE LAS LOMAS,AV DE LA FLORESTA 497 PISO 5, SAN BORJA LIMA, PERU, PERU |
| ESTWICK, DENNIS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ESUPERPAGES | 2 PENN CENTER-SUITE 200, PHILADELPHIA, PA 19102 |
| ESV ERICH SCHMIDT VERLAG GMBH & CO. | POSTFACH 30 42 40, BERLIN,  10724 GERMANY |
| ESWORTHY, CONNER | 16 CLARKE PLACE, FREDERICK, MD 21701 |
| ET COMPANY LTD | 2838 WOODSIDE STREET, DALLAS, TX 75204 |
| ET TRAV- AIDES PVT LTD | A-264/ DEFENCE COLONY, NEW DELHI, MH 110024 INDIA |
| ETA-MELCO ENGINEERING CO. PVT LTD | 63, RAHEJA CENTER,2ND FLOOR, LINKING ROAD,SANTACRUZ (WEST), MUMBAI, MH 400054 INDIA |
| ETALK CORPORATION | 4040 WEST ROYAL LANE,SUITE 100, IRVING, TX 75063 |
| ETALK CORPORATION | P.O. BOX 916138, FORT WORTH, TX 76191-6138 |
| ETC POLLAK PREBON | 14 RUE AUBER, PARIS,  75009 FRANCE |
| ETC.VENUES | 36 PARK STREET,LONDON,W1K 2JE, -,   UK |
| ETC.VENUES | 36 PARK STREET,LONDON,W1K 2JE, -,   UNITED KINGDOM |
| ETCHART,ERIC | 219 DURRANT COURT,BROOK STREET, CHELMSFORD, ESSEX,  CM1 1UE UNITED KINGDOM |
| ETGES,JUERGEN | KARL ZOERGIEBEL STR. 16, MAINZ, RP 55128 GERMANY |
| ETH JUNIORS | RAEMISTRASSE 101, ZURICH,  8092 SWITZERLAND |
| ETH,WALTER | 381 OLD ARMY RD, SCARSDALE, NY 10583 |
| ETHAN BELLAMY | 4899 MONTROSE BLVD,APT 1807, HOUSTON, TX 77006 |
| ETHAN BELLAMY | 10488 E. IDA AVE., GREENWOOD VILLAGE, CO 80111 |
| ETHAN BELLAMY | 780 YORK STREET, DENVER, CO 80206 |
| ETHAN COHEN FINE ARTS, LLC | 18 JAY STREET, NEW YORK, NY 10013 |
| ETHAN GARBER | 745 7TH AVENUE,31ST FLOOR, NEW YORK CITY, NY 10019 |
| ETHAN GUERAMI | 2921 SOUTH PACIFIC AVE., SANTA ANA, CA 92704 |
| ETHAN J. PARKS | 25605 WILDWOOD DRIVE, CALABASAS, CA 91302 |
| ETHAN KINORY | 515 WEST 111TH ST., NEW YORK, NY 10025 |
| ETHAN M. WOLT | 155 WEST 68TH STREET,24B, NEW YORK, NY 10023 |
| ETHAN MUNDY | 107 MOORE STREET, LEXINGTON, VA 24450 |
| ETHAN SCHOONOVER, LTD | 202 UNION COMMERCIAL BUILDING,12-16 LYNDHURST TERRACE,HONG KONG, ,   HONG KONG |
| ETHAN SENTURIA | 15 CLIFF STREET,ROOM 22C, NEW YORK, NY 10038 |
| ETHAN SENTURIA | 12815 CALLE DE LA SIENA, SAN DIEGO, CA 92130 |

| Claim Name | Address Information |
|------------|---------------------|
| ETHEL MELTON | 2036 S 13TH AVE, BROADWAY, IL 60155 |
| ETHEL WALKER SCHOOL | 230 BUSHY HILL ROAD, SIMSBURY, CT 06070 |
| ETHER INTERACTIVE | DAVINA HOUSE,1 PERCIVAL STREET, LONDON,   EC1V 7ET UNITED KINGDOM |
| ETHERTON, JUDY | 26992 FORTROSE, MISSION VIEJO, CA 92691 |
| ETHIAS VIE | ATTN:PHILIPPE ENGELEN, SMAP (DPT 1302),RUE DES CROISIERS 24, LIEGE,   4000 BELGIUM |
| ETHIAS VIE | RUE DES CROISIERS 24, LIEGE,   4000 BELGIUM |
| ETHICAL CULTURE FIELDSTON | 33 CENTRAL PARK WEST, NEW YORK, NY 10023 |
| ETHICS RESOURCE CENTER INC | 2345 CRYSTAL DRIVE,SUITE 201, ARLINGTON, VA 22202 |
| ETHIOPIAN COMMUNITY DEVELOPLENT | 901 HIGHLAND STREET, ARLINGTON, VA 22204 |
| ETHNIC COMMUNICATIONS LIMITED | 50 LONG ACRE,COVENT GARDEN, LONDON, GT LON,   WC2E 9JR UNITED KINGDOM |
| ETHOS LEARNING | 114 TONBRIDGE ROAD,HILDENBOROUGH,KENT, -,   TN11 9EN UK |
| ETHOS LEARNING | 114 TONBRIDGE ROAD,HILDENBOROUGH,KENT, -,   TN11 9EN UNITED KINGDOM |
| ETI KOSAYEV | 1305 DELMAR LOOP,APT 7F, BROOKLYN, NY 11239 |
| ETIENNE COMON | MICHIGAN BUILDING FLAT 101,NEW PROVIDENCE WHARF,ONE FAIRMONT AVENUE, LONDON, E14 9PW UNITED KINGDOM |
| ETIENNE COMON | 32 RAWLINGS STREET, LONDON,   SW3 2LT UNITED KINGDOM |
| ETIENNE PRADIER | 32 ROPER CLOSE, ROPER ROAD, CATERBURY,   CT2 7EP UK |
| ETIENNE PRADIER | 32 ROPER CLOSE, ROPER ROAD, CATERBURY, KENT,   CT2 7EP UNITED KINGDOM |
| ETIM,KARLIE LAUREN ELISE | FLAT 5 EMERSON BUILDING,3 GLADSTONE PLACE, LONDON, GT LON,   E3 5EU UNITED KINGDOM |
| ETINGER,GENNADY | 1345 EAST 4TH STREET,APARTMENT 6A, BROOKLYN, NY 11230 |
| ETISALAT | EMIRATES TELECOMMUNICATIONS CORPORATION - ETISALAT,PO BOX 300, ABU DHABI,   300 UNITED ARAB EMIRATES |
| ETMINAN,TAMAR | 21-47 33RD ST,APT 5E, ASTORIA, NY 11105 |
| ETNUS LLC | 24 PRIME PARKWAY, NATICK, MA 01760 |
| ETOILE | 109 EAST 56TH STREET, NEW YORK, NY 10022 |
| ETOILE SAINT-HONORE | 19 RUE DE SEVRES,92100 BOULOGNE, ,   FRANCE |
| ETOILE SAINT-HONORE | 21/25 RUE BALZAC, PARIS,   75008 FRANCE |
| ETOILE SAINT-HONORE | 21/25 RUE BALZAC, PARIS, 75 75008 FRANCE |
| ETON FIRE LIMITED | PRINTERS GATE,LIMEHOUSE COURT, LONDON,   E14 7EQ UK |
| ETON FIRE LIMITED | PRINTERS GATE,LIMEHOUSE COURT, LONDON,   E14 7EQ UNITED KINGDOM |
| ETON PARK FUND LP | 1 CONNAUGHT ROAD,SUITES 3205-07, AIG TOWER,   HONG KONG |
| ETON PARK FUND LP | ATTN:PETR PREVOSKY,ETON PARK CAPITAL MANAGEMENT, LP,825 THIRD AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| ETON PARK MASTER FUND, LTD | ATTN:PETR PREVOSKY,ETON PARK CAPITAL MANAGEMENT, LP,825 THIRD AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| ETRA,STANLEY | 221 W 82ND ST,APT.14E, NEW YORK, NY 10024 |
| ETRADE ASIA SERVICES LTD | 42ND FLOOR,ONE CANADA SQUARE, LONDON,   E14 5AA UK |
| ETRADE ASIA SERVICES LTD | 42ND FLOOR,ONE CANADA SQUARE, LONDON,   E14 5AA UNITED KINGDOM |
| ETRADE BANK | ETRADE FINANCIAL,671 N GLEBE ROAD, ARLINGTON, VA 22203 |
| ETRADE SECURITIES | FOUR EMBARCADERO PL.,2400 GENG, PALO ALTO, CA 94301-2321 |
| ETRALI | 17 RUE SAINT FLORENTIN, PARIS,   75 FRANCE |
| ETRALI FRANCE SA | 17 RUE DE FLORENTIN, PARIS,   75 FRANCE |
| ETRALI FRANCE SA | 17 RUE SAINT FLORENTIN, PARIS,   75008 FRANCE |
| ETRALI NORTH AMERICA, LLC | 747 THIRD AVENUE - 20TH FLOOR, NEW YORK, NY 10017 |
| ETRALI SINGAPORE PTE LTD | 137 AMOY STREET,#02-02 FAR EAST SQUARE,SINGAPORE, ,   049965 SINGAPORE |
| ETRALI UK LIMITED | PIERCY HOUSE,79 COPTHALL AVENUE, LONDON,   EC2R 7EB UK |
| ETRALI UK LIMITED | PIERCY HOUSE,79 COPTHALL AVENUE, LONDON,   EC2R 7EB UNITED KINGDOM |
| ETS GMBH & CO KG | WIESENHUTTENPLATZ 39, FRANKFURT AM MAIN,   60329 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| ETS LIMOUSINE SERVICE | BIJDORP WEST 77, LC BARENDRECHT,  2992 NETHERLANDS |
| ETSUDIO JURIDICO ROMERA MENENDEZ | AVE QUITO,806 Y AV 9 20TH FLOOR,GUAYAGUIL, ECUADOR,    ECUADOR |
| ETSUKO KANETAKA | TOKYO, TOKYO,    JAPAN |
| ETSUKO OKUTOMI | 6-D,1-2-4 HORINOUCHI,SUGINAMIKU, TOKYO,  106-0013 JAPAN |
| ETTA DOYLEAN ALI | 23730 SEA BREEZE LANE, LAGUNA NIGUEL, CA 92677 |
| ETTINGTON PARK HOTEL | ALDERMINSTER,STRATFORD-UPON-AVON, WARWICKSHIRE,  CV37 8BU UNITED KINGDOM |
| ETTLINGER,MICHAEL | 159 WEST 53RD STREET,APARTMENT 36C, NEW YORK, NY 10019 |
| ETUK,INI I | 477 BOOTH HILL ROAD, TRUMBULL, CT 06611 |
| ETUKA RAYMOND ONONO | 1 SCONE GARDENS, EDINBURGH,  EH8 7DQ UNITED KINGDOM |
| ETUKA RAYMOND ONONO | 1 SCONE GARDENS, EDINBURGH,LOTH,  EH8 7DQ UNITED KINGDOM |
| ETWARU,DHARMENDRA | 320 S BROADWAY,UNIT N11, TARRYTOWN, NY 10591 |
| ETZION FOUNDATION | 160 BROADWAY,SUITE 1000, NEW YORK, NY 10038 |
| EUAN C. BLACK | 4244 E. MORROW DR, PHOENIX, AZ 85050 |
| EUAN C. BLACK | 7676 E SOFTWIND DR., SCOTTSDALE, AZ 85255 |
| EUCALYPTUS INTERIORS LIMITED | UNIT 204, LINTON HOUSE,164-180 UNION STREET, LONDON,  SE1OLH UK |
| EUCALYPTUS INTERIORS LIMITED | UNIT 204, LINTON HOUSE,164-180 UNION STREET, LONDON,  SE1OLH UNITED KINGDOM |
| EUELL,PETER W. | 235 WOODBURY ROAD, WOODBURY, NY 11797 |
| EUGENE A DURBIN JR. | 2545 EAST TENNYSON STREET, ANAHEIM, CA 92806 |
| EUGENE CHO | 479 BROAD AVENUE,APARTMENT 4B, PALISADES PARK, NJ 07650 |
| EUGENE DURENARD | 6 LEDGELETS LANE (FORBIDDEN FRUIT), SANDYS,  MA06 BERMUDA |
| EUGENE GAYSINSKIY | 1395 LEXINGTON AVENUE,ROOM 622A, NEW YORK, NY |
| EUGENE GAYSINSKIY | 1395 LEXINGTON AVENUE,ROOM 622A, NEW YORK, NY 10128 |
| EUGENE GAYSINSKIY | 35 CALLAHAN LANE, STATEN ISLAND, NY 15213 |
| EUGENE JOUNG | 73 WINDCHIME, IRVINE, CA 92603 |
| EUGENE JOUNG | 19441 SIERRA LAGO ROAD, IRVINE, CA 92603 |
| EUGENE JOUNG | 4643 PHEASANT COURT, DUBLIN, CA 94568 |
| EUGENE JOUNG | 4643 PLEASANT COURT, DUBLIN, CA 94568 |
| EUGENE KAGAN | 1404 COMMONWEALTH AVE,APT #5, BRIGHTON, MA 02135 |
| EUGENE KHOO | BLK 429,TAMPINES STREET 41,#06-495, ,  520429 SINGAPORE |
| EUGENE KOGAN | 1661 11TH AVENUE,APARTMENT C6, BROOKLYN, NY 11215 |
| EUGENE LEE | 271 WEST 47TH STREET, NEW YORK, NY 10036 |
| EUGENE LEE | 271 WEST 47TH STREET,28F, NEW YORK, NY 10036 |
| EUGENE M. DOMINGUEZ | 92-1045 KOIO DR #B, KAPOLEI, HI 96807 |
| EUGENE M. DOMINGUEZ | 3381 KAMAAINA PL, HONOLULU, HI 96817 |
| EUGENE MINEVICH | 38 PARK STREET,APT 14D, FLORHAM PARK, NJ 07932 |
| EUGENE MITELMAN | 13-37 SPERBER RD, FAIR LAWN, NJ 07410 |
| EUGENE MITELMAN | 8 HARBOR BAY CIRCLE, LAURENCE HARBOR, NJ 08879 |
| EUGENE R DIGERONIMO | 1 VALLEYWOOD CT. EAST, ST. JAMES, NY 11780 |
| EUGENE R. UPSHAW | 201 YORK STREET, JERSEY CITY, NJ 07302 |
| EUGENE SUK | 1203 ASTOR AVENUE,APT. 5122, ANN ARBOR, MI 48104 |
| EUGENE TAKAAKI SHINDO | FLAT C, 38TH FLOOR, TOWER 1,ONE SILVER SEA,18 HOI FAI ROAD, TAI KOK TSUI, HONG KONG |
| EUGENE TAKAAKI SHINDO | MANOR HOUSE YOTSUYA #302,2 AISUMICHO, SHINJUKU-KU, 13 160-0005 JAPAN |
| EUGENE Y. FUNG | APT A, 1/F, BLOCK 5,THE MOUNT AUSTIN,8 MOUNT AUSTIN ROAD, HONG KONG,    CHINA |
| EUGENE Y. FUNG | APT A, 1/F, BLOCK 5,THE MOUNT AUSTIN,8 MOUNT AUSTIN ROAD, HONG KONG,    HONG KONG |
| EUGENIA ANTIPAS | 105 WEST 13TH STREET,APARTMENT 17F, NEW YORK, NY 10011 |
| EUGENIA CHEN | 30 CARMINE STREET,APARTMENT 3B, NEW YORK, NY 10014 |
| EUGENIA CHEN | 155 CONEJO DRIVE, MILLBRAE, CA 94030 |

| Claim Name | Address Information |
|---|---|
| EUGENIE CURTIL | 7 BROOKE MEWS NORTH, LONDON,   W2 3BW UNITED KINGDOM |
| EUGENIE CURTIL | 7 BROOKE MEWS NORTH, LONDON,ANT,   W2 3BW UNITED KINGDOM |
| EUJENIA SOTO | 3945 LEMBERT DOME CT, STOCKTON, CA 95212 |
| EULER HERMES - ANNA KOZINSKA KANCELARIA | UL. DOMANIESWSKA 50 B, WARSAW,   02672 POLAND |
| EUN HYE LAI | 114 W. 17TH STREET,APT. #4F, NEW YORK, NY 10011 |
| EUN NAM LEE | #460-1506 SHILLA APT HANGARAM,1589-1 KWANYANG-DONG,DONGAN-KU,KOYANG, KYUNGGI-DO,   KOREA, REPUBLIC OF |
| EUN NAM LEE | #460-1506 HANGARAM SHILLA APT,1589-1 KWANYANG-DONG,DONGAN-KU,ANYANG, KYUNGGI-DO,   KOREA, REPUBLIC OF |
| EUN NAM LEE | #460-1506 HANGARAM SHILLA APT,1589-1 KWANYANG-DONG,DONGAN-KU, KYUNGGI-DO, KOREA, REPUBLIC OF |
| EUN YOUNG KIM | A14 SLOANE AVENUE MANSIONS,SLOANE AVENUE,CHELSEA, LONDON,   SW3 3JF UNITED KINGDOM |
| EUN YOUNG LEE | NEW SAMYIK APT 1601-404,JOYEOP 2-DONG , MUNCHON MAEL 16DANJI,YILSAN-KU, GYUNGKI- DO,   KOREA, REPUBLIC OF |
| EUN YOUNG LEE | NEW SAMYIK APT 1601-404,JOYEOP 2-DONG , MUNCHON MAEL 16DANJI,YILSAN-KU, GOYANG-SI, KYUNGKI-DO,   KOREA, REPUBLIC OF |
| EUN YOUNG LILIAN CHOI | 7 OAKHURST ROAD, IRVINE, CA 92620 |
| EUN YOUNG LILIAN CHOI | 1709 PIEDMONT, IRVINE, CA 92620 |
| EUN,SCOTT H. | 7 ALDER BROOK LANE, NEEDHAM, MA 02492 |
| EUNICE Y. LEE | 2001 BROADWAY ST.,APT# 305, SAN FRANCISCO, CA 94115 |
| EUNICE YEJIDE AGBOOLA | 168 BROOK DRIVE, LONDON,   SE11 4TE UNITED KINGDOM |
| EUNIE CHO | 18040 MIDWAY,#190, DALLAS, TX 75287 |
| EUNIE SUH | 233 WEST 77TH STREET,APARTMENT 9B, NEW YORK, NY 10024 |
| EUNJUE KIM | LG VILLAGE 3CHA,SUNGBOK-DONG,YONGIN-SI, KYUNGKI-DO,   KOREA, REPUBLIC OF |
| EUNMEE MONICA CHO | 644 DRIFTCURRENT DRIVE, MISSISSAUGA, ON L4Z 4A4 CA |
| EUNMEE MONICA CHO | #301, 3-33-9 YOYOGI, SHIBUYA-KU, 13 151-0053 JAPAN |
| EUNSUK SHIN | 107-1203 E-PYUN HAN SE SANG,DAEBANG-DONG 508,DONGJAK-KU, SEOUL,   KOREA, REPUBLIC OF |
| EURAAUDIT FIDEURAF | 135 BOULEVARD HAUSSMANN, PARIS,   75008 FRANCE |
| EURANDOM | PO BOX 513, EINDHOVEN,   5600 MB NETHERLANDS |
| EURASIA GROUP LTD | 475 FIFTH AVENUE,14TH FLOOR, NEW YORK, NY 10017 |
| EURECA RESEARCH LTD | 13 VICTORIA PARK,BANGOR, GWYNEDD,   LL57 2EW UK |
| EURECA RESEARCH LTD | 13 VICTORIA PARK,BANGOR, GWYNEDD,   LL57 2EW UNITED KINGDOM |
| EUREKA CORPORATION | SHOP NO 3,G-2, POONAM KIRTI, POONAM NAGAR,OFF MAHAKALI CAVES RD.,ANDHERI (E), MUMBAI, MH 400-0093 INDIA |
| EUREKA FORBES LIMITED | B3, HAPPY HOME APTS.,66 WODEHOUSE RD.,COLABA, MUMBAI, MH 400005 INDIA |
| EUREKA NETWORKS | P.O. BOX 26562-6562, NEW YORK, NY 10087-0001 |
| EUREKAHEDGE PTE LTD | LEVEL 4,101C TELOK AYER STREET,SINGAPORE, ,   068574 SINGAPORE |
| EUREST | 200 AVENUE DE PARIS, CHATILLON, 92 92320 FRANCE |
| EUREST COLECTIVIDADES, S.L. | CAMINO DE LA ZARZUELA, 19-21, MADRID,   28023 SPAIN |
| EUREST DINING SERVICES | P.O. BOX 91337, CHICAGO, IL 60693 |
| EUREST DINING SERVICES | ATTN:CHRIS HULICK,11811 NORTH TATUM BLVD.,SUITE 3078, PHOENIX, AZ 85028 |
| EUREST DINING SERVICES | COMPASS GROUP USA,FILE #50196, LOS ANGELES, CA 90074-1337 |
| EUREX BONDS GMBH | NEUE BORSENSTRASSE 1, FRANKFURT,   D60487 GERMANY |
| EUREX CLEARING AG | NEUE BORSENSTRABE 1, FRANKFURT,   60487 GERMANY |
| EUREX FRANKFURT AG | NEUE BOERSENSTRASSE 1, FRANKFURT,   60487 GERMANY |
| EURIE,DAVID J. | 82 MAPLE AVE, MT. KISCO, NY 10549 |
| EURIZONVITA SPA | ATTN:MATTEO LETERZA,EURIZONVITA SPA VIA HOEPLI 10, MILANO,   20121 ITALY |
| EURIZONVITA SPA | PIAZZA CADORNA 5, MILAN,   20121 ITALY |

| Claim Name | Address Information |
|---|---|
| EURO 2008 SA | ROUTE DE GENEVE 46, NYON 2,  1260 SWITZERLAND |
| EURO ABS | 4 RECTORY LANE, SIDCUP, ,  DA14 4QE UNITED KINGDOM |
| EURO ARCHITECTURAL CONCEPTS PVT LTD | PLOT NO A/120, NEXT TO CETP PLANT, MIDC KHERNE NAVI MUMBAI,  NAVI MUMBAI, MH 400705 INDIA |
| EURO BROKERS | PLACS BELAIR 8, NYON,  CH1260 SWITZERLAND |
| EURO BROKERS | 133 HOUNDSDITCH, LONDON,  EC3A 7AJ UK |
| EURO BROKERS | 133 HOUNDSDITCH, LONDON,  EC3A 7AJ UNITED KINGDOM |
| EURO BROKERS INC | ONE SEAPORT PLAZA 19TH FL, NEW YORK, NY 10038-3526 |
| EURO BROKERS MAXCOR INC | ONE NEW YORK PLAZA 16TH FL, NEW YORK, NY 10292 |
| EURO CARS | H.O.261, S.V.ROAD, NEXT TO HOTEL SIDDHARTH, BANDRA ((WEST), MH 400050 INDIA |
| EURO EVENTS MANAGEMENT CO. LTD. | SUITE 1407, NINE QUEEN'S ROAD CENTRAL, ,  HONG KONG |
| EURO FINANCE SYSTEMS SA | 2 BOULEVARD ALBERT 1ER, NOGENT SUR MARNE, PARIS,  94130 FRANCE |
| EURO FLASH DEMENAGEMENTS TRANSFERTS | 9, RUE MARCEAU, LEVALLOIS,  92 FRANCE |
| EURO LONDON APPOINTEMENTS | 17 SQUARE EDOUARD VII, PARIS,  75 FRANCE |
| EURO LONDON APPOINTMENTS | GOETHESTR. 23, FRANKFURT AM MAIN,  60313 GERMANY |
| EURO MTS | 30 OLD BROAD STREET, LONDON,  EC2M 1HT UK |
| EURO MTS | 30 OLD BROAD STREET, LONDON,  EC2M 1HT UNITED KINGDOM |
| EURO RISK MANAGEMENTLTD | MANOR HOUSE, SPRING LANE, EAST DUNDRY,  BS41 8NT UK |
| EURO RISK MANAGEMENTLTD | MANOR HOUSE, SPRING LANE, EAST DUNDRY, BRIST,  BS41 8NT UNITED KINGDOM |
| EURO RISK MANAGEMENTLTD | 30 HIGH STREET, WOOTTON BASSETT, SWINDON,  SN4 7AF UNITED KINGDOM |
| EURO RSCG C&O | 2 ALLEE DE LONGCHAMP, SURENESS CEDEX,  92281 FRANCE |
| EURO RSCG COMMUNICATIONS | 12 YAD HAROZIM ST., TEL AVIV,  67778 ISRAEL |
| EURO SEARCH (HONG KONG) LIMITED | 1407 NINE QUEEN'S ROAD, CENTRAL, HONG KONG,  HONG KONG |
| EURO SEARCH JAPAN K.K. | DAINI OOISHI BLDG 6F, 4-1-6 TORANOMON, MINATO-KU,  105-0001 JAPAN |
| EURO SEARCH JAPAN K.K. | DAINI OOISHI BLDG 6F, 4-1-6 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| EURO SELECT PRODUCTS INC | P.O BOX 244, FLORIDA, NY 10921 |
| EURO TRADING CAPITAL MARKET | 13 RUE VIVIENNE, PARIS,  75002 FRANCE |
| EURO-TEC | THE MALTHOUSE, OFF HUMMER ROAD, EGHAM, SURREY,  TW20 9BD UK |
| EURO-TEC | THE MALTHOUSE, OFF HUMMER ROAD, EGHAM, SURREY,  TW20 9BD UNITED KINGDOM |
| EUROBOND-SALES GMBH | FLINGER STRASSE 11, DUESSELDORF,  40213 GERMANY |
| EUROBROKERS | 133 HOUNDSDITCH, LONDON,  UNITED KINGDOM |
| EUROCHOW RESTAURANT | 9538 BRIGHTEN WAY #316, BEVERLY HILLS, CA 90210 |
| EUROCLEAR | JULIEN PIRON, 1, BOULEVARD DU ROI ALBERT II, BRUSSELS,  B-1210 BE |
| EUROCLEAR | 115 RUE REAUMUR, CEDEX 02, PARIS,  75081 FRANCE |
| EUROCLEAR BANK | 1 BOULEVARD DU ROI ALBERT II, B-1210, BRUSSELS,  BELGIUM |
| EUROCLEAR BANK S.A./N.V. | 1, BOULEVARD DU ROI ALBERT II, 1210 BRUSSELS,  BELGIUM |
| EUROCLEAR BANK SA/NV | 1, BOULEVARD DU ROI ALBERT II, BRUSSELS,  1210 BELGIUM |
| EUROCLEAR FRANCE | 115 RUE REAUMUR, PARIS CEDEX 02,  75081 FRANCE |
| EUROCLEAR FRANCE | 115 RUE REAUMUR, PARIS CEDEX 02, 75 75081 FRANCE |
| EUROCONSULT | 71-79 BOULEVARD RICHARD LENOIR, 75011 PARIS FRANCE,  FRANCE |
| EUROCORP SECURITIES SA | 14 FILIKIS ETAIRIAS SQ., ATHENS,  10673 GREECE |
| EURODEAL | C/CLAUDIO COELLO, 22-1A PLANTA, MADRID,  28001 SPAIN |
| EURODEALAVB SA | C/. VELAZQUEZ 64Y 66 1 PLANTA, MADRID,  28001 SPAIN |
| EUROFIMA | RITTERGASSE 20, POSTFACH 1764, BASEL,  CH1260 SWITZERLAND |
| EUROFINANCE CONFERENCED LIMITED | 17 ST. HELEN'S PLACE, BISHOPSGATE, LONDON,  EC3A 6DG UK |
| EUROFINANCE CONFERENCED LIMITED | 17 ST. HELEN'S PLACE, BISHOPSGATE, LONDON,  EC3A 6DG UNITED KINGDOM |
| EUROFINANCE CONFERENCES | 17 ST HELEN'S PLACE, LONDON,  EC3A 6DG UK |
| EUROFINANCE CONFERENCES | 26 RED LION SQUARE, LONDON,  WC1R 4HQ UK |
| EUROFINANCE CONFERENCES | 17 ST HELEN'S PLACE, LONDON,  EC3A 6DG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EUROFINANCE CONFERENCES | 26 RED LION SQUARE, LONDON,  WC1R 4HQ UNITED KINGDOM |
| EUROFORUM DEUTSCHLAND GMBH | POSTFACH 11 12 34, DUESSELDORF,  40512 GERMANY |
| EUROFORUM DEUTSCHLAND GMBH | POSTFACH 11 12 34, DUSSELFORF,  40512 GERMANY |
| EUROGAST MANAGEMENT GMBH | HOFGUT TRAGES, FREIGERICHT,  63579 GERMANY |
| EUROJET ITALIA SRL | VIALE DELL AVIAZIONE 65, MILAN,  20138 ITALY |
| EUROLONDON APPOINTMENTS LTD | JOSARON HOUSE,5 - 7 JOHN PRINCES STREET, LONDON,  W1G 0JN UK |
| EUROLONDON APPOINTMENTS LTD | JOSARON HOUSE,5 - 7 JOHN PRINCES STREET, LONDON,  W1G 0JN UNITED KINGDOM |
| EUROMOBILIARE SIM SPA | VIA TURATI 9, MILAN,  20121 ITALY |
| EUROMOBILIARE SIM SPA | ATTN:SETTLEMENT DEPT,EUROMOBILIARE SIM SPA,VIA FILIPPO TURATI NO 9, MILANO, 20121 ITALY |
| EUROMONEY BOOKS | NESTOR HOUSE,PLAYHOUSE YARD, LONDON, U.K.,  EC4V 5EX UK |
| EUROMONEY BOOKS | NESTOR HOUSE,PLAYHOUSE YARD, LONDON, U.K.,  EC4V 5EX UNITED KINGDOM |
| EUROMONEY BOOKS | P.O. BOX 46109, LONDON,  EC4V 5WZ UNITED KINGDOM |
| EUROMONEY CONFERENCES | 5/F PRINTING HOUSE,6 DUDDELL STREET, CENTRAL,  HONG KONG |
| EUROMONEY INSTITUTIONAL | P.O. BOX 72,BAILEY DRIVE,GILLINGHAM, KENT, UNITED KINGDOM ME8 OLS,  UK |
| EUROMONEY INSTITUTIONAL | NESTOR HOUSE, PLAYHOUSE YARD, LONDON,  EC4V 5EX UK |
| EUROMONEY INSTITUTIONAL | P.O. BOX 18083, LONDON,  EC4V 5JS UK |
| EUROMONEY INSTITUTIONAL | P.O. BOX 72,BAILEY DRIVE,GILLINGHAM, KENT, UNITED KINGDOM ME8 OLS,  UNITED KINGDOM |
| EUROMONEY INSTITUTIONAL | NESTOR HOUSE, PLAYHOUSE YARD, LONDON,  EC4V 5EX UNITED KINGDOM |
| EUROMONEY INSTITUTIONAL | P.O. BOX 18083, LONDON,  EC4V 5JS UNITED KINGDOM |
| EUROMONEY INSTITUTIONAL | 225 PARK AVE SOUTH, NEW YORK, NY 10003 |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | 5/F., 6 DUDDELL STREET, ,  HONG KONG |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | NESTOR HOUSE, PLAYHOUSE YARD, LONDON,  EC4V 5EX UK |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | RENEWALS DEPARTMENT,PO BOX 18083, LONDON,  EC4V 5JS UK |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | NESTOR HOUSE, PLAYHOUSE YARD, LONDON,  EC4V 5EX UNITED KINGDOM |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | RENEWALS DEPARTMENT,PO BOX 18083, LONDON,  EC4V 5JS UNITED KINGDOM |
| EUROMONEY TRAINING | GPO BOX 11886,HONG KONG, ,  HONG KONG |
| EUROMONEY TRAINING | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UK |
| EUROMONEY TRAINING | PO BOX 72,BAILEY DRIVE,GILLINGHAM BUSINESS PARK, ,  ME8 OLS UK |
| EUROMONEY TRAINING | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UNITED KINGDOM |
| EUROMONEY TRAINING | PO BOX 72,BAILEY DRIVE,GILLINGHAM BUSINESS PARK, , KENT,  ME8 OLS UNITED KINGDOM |
| EUROMONITOR INTERNATIONAL | 60-61 BRITTON STREET,LONDON, LONDON,  EC1M 5UX UK |
| EUROMONITOR INTERNATIONAL | 60-61 BRITTON STREET,LONDON, LONDON,  EC1M 5UX UNITED KINGDOM |
| EUROMONITOR INTERNATIONAL | 122 SOUTH MICHIGAN AVENUE,SUITE 810, CHICAGO, IL 60603 |
| EUROMONITOR INTERNATIONAL | ATTN:EUGENE BORISENKO,224 SOUTH MICHIGAN AVENUE, CHICAGO, IL 60604 |
| EUROMONITOR INTERNATIONAL | 224 S. MICHIGAN AVENUE,15TH FLOOR, CHICAGO, IL 60604 |
| EUROMOST POLSKA SP. ZOO | AL. JANA PAWLA II 29, WARSZAWA,  00867 POLAND |
| EURONEXT AMSTERDAM NV | BEURSPLEIN 5 - 1012 JW, AMSTERDAM,  NETHERLANDS |
| EURONEXT AMSTERDAM NV | 1012 JW,BEURSPEIN 5, AMSTERDAM,  19163 NETHERLANDS |
| EURONEXT BRUSSELS NV/SA | BEURSPALEIS, BEURSPLEIN,  1000 BELGIUM |
| EURONEXT INDICES BV | BEURSPLEIN5, AMSTERDAM,  1012 JW NETHERLANDS |
| EURONEXT INFO SERVICES | BEURSPLEIN 5 - 1012 JW, AMSTERDAM,  NETHERLANDS |
| EURONEXT INFO SERVICES | PO BOX 19163,1000 GD AMSTERDAM, |
| EURONEXT INFORMATION SERVICES | BEURSPLEIN 5 - 1012 JW, AMSTERDAM,  NETHERLANDS |
| EURONEXT LISBON | AVENIDA DA LIBERDADE, NA§196 - 7A§, LISBOA,  125-0147 PORTUGAL |
| EURONEXT NV | BEURSPLEIN 5, ,  1012 JW NETHERLANDS |
| EURONEXT PARIS SA | 39 RUE CAMBON, PARIS CEDEX 01,  75039 FRANCE |
| EURONEXT.LIFFE | CANNON BRIDGE, LONDON,  EC4R 3XX UK |

| Claim Name | Address Information |
|---|---|
| EURONEXT.LIFFE | CANNON BRIDGE, LONDON,  EC4R 3XX UNITED KINGDOM |
| EUROPA CORPORATE EVENTS LTD | 26 GRAYS INN ROAD, LONDON,  WC1X 8HR UNITED KINGDOM |
| EUROPE ARAB BANK PLC | 13-15 MOORGATE, LONDON,  EC2R 6AD UNITED KINGDOM |
| EUROPE ARAB BANK PLC | ATTN:DOCUMENTATION GROUP,520 MADISON AVENUE, NEW YORK, NY 10022 |
| EUROPEAN BANK FOR RECONSTRUCTION AND DEVELOPMENT, | ATTN:FINANCIAL RISK MGMT DIRECTOR,ONE EXCHANGE SQUARE, LONDON,  EC2A 2EH UNITED KINGDOM |
| EUROPEAN BANK FOR RECONSTRUCTION AND DEVELOPMENT, | 1 EXCHANGE SQUARE, LONDON,  EC2A 2JN UNITED KINGDOM |
| EUROPEAN BUSINESS SCHOOL | SCHLOSS REICHARTSHAUSEN, OESTRICH-WINKEL,  65375 GERMANY |
| EUROPEAN BUSINESS SCHOOL | RHEINGAUSTRASSE 1, OESTRICH-WINKEL,  65375 GERMANY |
| EUROPEAN BUSINESS SCHOOL (EBS) | RHEINGAUSTRASSE 1, OESTRICH-WINKEL,  65375 GERMANY |
| EUROPEAN CREDIT (LUXEMBOURG) S.A. | ATTN:GEORGE LASCH,39 ALLEE SCHEFER,L-2520,GRAND DUCHE DE LUXEMBOURG, , LUXEMBOURG |
| EUROPEAN CREDIT (LUXEMBOURG) S.A. | C/O EUROPEAN CREDIT MANAGEMENT LIMITED,34 GROSVENOR STREET,ATTN: JEREMY WRIGLEY, LONDON,  W1K 4QU UNITED KINGDOM |
| EUROPEAN CREDIT MGMT LTDA/C DIVERSIFIED EUROPEANCR | ATTN:GEORGE LASCH,DIVERSIFIED EUROPEAN CREDIT S.A.,30 ALLEE SCHEFFER,L-2520 LUXEMBOURG,GRAND DUCHE DE LUXEMBOURG, ,  LUXEMBOURG |
| EUROPEAN CREDIT MGMT LTDA/C DIVERSIFIED EUROPEANCR | C/O EUROPEAN CREDIT MANAGEMENT LIMITED,34 GROSVENOR STREET,ATTN: JEREMY WRIGLEY, LONDON,  W1K 4QU UNITED KINGDOM |
| EUROPEAN CREDIT MGMT LTDA/C RELATIVE EUROPEAN VALU | ATTN:ALESSIA LORENTI,RELATIVE EUROPEAN VALUE SA,5 ALLEE SCHEFFER,L-25250 LUXEMBOURG,GRANDE DUCHY DE LUXEMBOURG, ,  LUXEMBOURG |
| EUROPEAN CREDIT MGMT LTDA/C THE GOVERNMENT PENSION | ATTN:LEGAL DEPARTMENT,BANKPLASSEN 2,PO BOX 1179 SENTRUM, OSLO,  N-0107 NORWAY |
| EUROPEAN ECONOMICS & FINANCIAL CENTRE | P.O.BOX 2498, LONDON,  W2 4LE UK |
| EUROPEAN ECONOMICS & FINANCIAL CENTRE | P.O.BOX 2498, LONDON,  W2 4LE UNITED KINGDOM |
| EUROPEAN ENERGY EXCHANGE AG | NEUMARKET 9-19, LEIPZIG,  04109 GERMANY |
| EUROPEAN EVENTSLTD | BAYBROOKE HOUSE,4 SPENCER PARADE, NORTHAMPTON, NHANTS,  NN1 5AA UNITED KINGDOM |
| EUROPEAN FEDERATION FOR ENERGY TRADERS | AMSTELVEENSEWEG 998, AMSTERDAM,  1081 JS NETHERLANDS |
| EUROPEAN HIGH YIELD ASSOCIATION | 414 TABERNACLE STREET, LONDON,  EC2A 4LU UK |
| EUROPEAN HIGH YIELD ASSOCIATION | 414 TABERNACLE STREET, LONDON,  EC2A 4LU UNITED KINGDOM |
| EUROPEAN INVESTMENT BANK, LUXEMBOURG | ATTN:BACK-OFFICE BORROWINGS & DERIVATIVES,FINANCE DIRECTORATE,L-2950 LUXEMBOURG, ,  LUXEMBOURG |
| EUROPEAN MORTGAGE FEDERATION | AVENUE DE LA JOYEUSE ENTREE 14/2, BRUXELLES,  1040 BELGIUM |
| EUROPEAN PENSION FUND INVESTMENT FORUM | FULLING MILL BARN,FULLING MILL LANE, WELWYN,  AL6 9NP UK |
| EUROPEAN PENSION FUND INVESTMENT FORUM | FULLING MILL BARN,FULLING MILL LANE, WELWYN, HERTS,  AL6 9NP UNITED KINGDOM |
| EUROPEAN POLICY FORUM | 125 PALL MALL, LONDON,  SW1Y 5EA UNITED KINGDOM |
| EUROPEAN PRIVATE EQUITY | MINERVASTRAAT 4, ZAVENTEM,  B1930 BELGIUM |
| EUROPEAN PROFESSIONAL WOMEN'S NETWORK | 4 RUE GALVANI, PARIS CEDEX 17,  75838 FRANCE |
| EUROPEAN RELIANCE MUTUAL FUNDS | MGMT CO USA,ATTN: ANTONIO MINTZAS,KIFISSIAS AVE 274, 15232 HALANDRI, ATHENS, GR |
| EUROPEAN SATELLITES | UNIT 4, GLEN COURT,CANADA ROAD, BYFLEET,  KT14 7JL UNITED KINGDOM |
| EUROPEAN SECURITIES FORUM | 25-28 OLD BURLINGTON STREET, LONDON,  W1S 3AN UNITED KINGDOM |
| EUROPERFORMANCE | 11 BIS RUE VOLNEY, PARIS,  75002 FRANCE |
| EUROPLACE INSTITUT OF FINANCE | 39/41 RUE CAMBON, PARIS CEDEX 01, 75 75039 FRANCE |
| EUROPROSPECTUS.COM | STARLINGS HIGHGATE WORKS,FOREST ROW EAST SUSSEX, UNITED KINGDOM,  RH18 5AT UK |
| EUROPROSPECTUS.COM | STARLINGS HIGHGATE WORKS,FOREST ROW EAST SUSSEX, UNITED KINGDOM,  RH18 5AT UNITED KINGDOM |
| EUROPROSPECTUS.COM | WOODCOTE,PARK ROAD, FOREST ROW, EAST SUSSEX,  RH18 5BX UNITED KINGDOM |
| EUROPTIMUM DISPLAY, INC. | 345 ADELAIDE ST. WEST, TORONTO, ONTARIO,  M5V1R5 CANADA |
| EUROSAIL -NL 2007-2 BV | FREDERIK ROEKESTRAAT 123I, AMSTERDAM,  1076EE NETHERLANDS |
| EUROSAIL -NL 2007-2 BV | C/O ELQ HYPOTHEKEN,WEERENWEG 29,ATTN FINANCE DIRECTOR,1161 AG ZWANENBURG, |

| Claim Name | Address Information |
| --- | --- |
| EUROSAIL 2006-1 PLC | ATTN:HEAD OF LEGAL,C/O CAPSTONE MORTGAGE SERVICES LIMITED,1ST FLOOR, 6 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| EUROSAIL 2006-3NC PLC | ATTN:HEAD OF LEGAL,C/O CAPSTONE, 6 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN:DOCUMEMTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN BROTHERS INC,CAPITAL MARKETS - CONTRACTS - LEGAL,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EUROSAIL UK 2007 5NP PLC | ATTN:HEAD OF FINANCE,C/O CAPSTONE (TREASURY),6 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| EUROSAIL UK 2007 6NC PLC | ATTN:DOCUMENTATION - LEGAL, COMPLIANCE & AUDIT,LEHMAN BROTHERS SPECIAL FINANCING INC,C/O LEHMAN BROTHERS INC (CMC-LEGAL),745 7TH AVE, NEW YORK, NY 10019 |
| EUROSAIL-IT SRL | C/O MELIORBANCA, VIA BORROMEI 5 20123,   MILANO |
| EUROSAIL-IT-W SRL | C/O MELIORBANCA, VIA BORROMEI 5 20123,   MILANO |
| EUROSAIL-NL 2007-1 B.V. | FREDERIK ROEKESTRAAT 123I, AMSTERDAM,  1076EE NETHERLANDS |
| EUROSAIL-NL 2007-1 B.V. | C/O ELQ HYPOTHEKEN,WEERENWEG 29,ATTN FINANCE DIRECTOR,1161 AG ZWANENBURG, |
| EUROSAIL-UK 2007-1NC PLC | ATTN:HEAD OF FINANCE,C/O CAPSTONE (TREASURY),6 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| EUROSAIL-UK 2007-2NP PLC | ATTN:JOSEPH POLIZZOTTO,LEHMAN BROTHERS SPECIAL FINANCING INC.,TRANSACTION MANAGEMENT,399 PARK AVENUE, 15TH FLOOR, NEW YORK, NY 10022-4679 |
| EUROSAIL-UK 2007-3BL PLC | ATTN:JOSEPH POLIZZAOTTO,LEHMAN BROTHERS SPECIAL FINANCING INC,TRANSACTION MANAGEMENT,399 PARK AVENUE, 15TH FLOOR, NEW YORK, NY 10022 4679 |
| EUROSAIL-UK 2007-4BL PLC | ATTN:JOSEPH POLIZZOTTO,LEHMAN BROTHERS SPECIAL FINANCING, INC.,TRANSACTION MANAGEMENT,399 PARK AVENUE, 15TH FLOOR, NEW YORK, NY 10022-4679 |
| EUROSERVE HIZMET VE ISLETMECILIK A.S. | STFA IS MERKEZI ANKARA ASFALTI,YESILVADI SOKAK NO: 1 KAT: 5,BOSTANCI, ISTANBUL,  34744 TURKEY |
| EUROSIS LTD | 35 ROTHSCHILD STREET, LONDON,  SE27 0JN UNITED KINGDOM |
| EUROTECH AB | HAEGERNAESVAEGEN 25, TAEBY,  18360 SWEDEN |
| EUROTECH CONSTRUCTION CORP | 532 WEST 30TH STREET, NEW YORK, NY 10001 |
| EUROTITRISATION | 20, RUE CHAUCHAT, PARIS,  75009 FRANCE |
| EUROTONER EASYPRINT | 33, RUE MOULIN DES BRUYERES BP85, COURBEVOIE CEDEX,  92405 FRANCE |
| EUROWEEK | EUROMONEY INSTITUTIONAL INVESTOR,NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UK |
| EUROWEEK | EUROMONEY INSTITUTIONAL INVESTOR,NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UNITED KINGDOM |
| EUROWEEK HONG KONG | 5/F,6 DUDDELL STREET, ,   HONG KONG |
| EUSEPI,FLAVIA | 23 RUE RICHARD LENIOR, PARIS, 75 75011 FRANCE |
| EUTHENICS IT SERVICES PVT LTD | C-1, GOYAL PLAZA,PREMCHAND NAGAR, VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| EV AMT-FREE MBF (EVMFT) | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EV FLORIDA MUNI INCOME TR | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EV MUNI INCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EV NY MUNI INCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EV PA MUNI INCOME TRUST | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EV VIRGINIA MUNI FUND | ATTN:DEIDRE E. WALSH,EATON VANCE MANAGEMENT,THE EATON VANCE BUILDING,255 STATE STREET, BOSTON, MA 02109 |
| EVA E. GONZALES | 555 LA BONITA AVE, PERRIS, CA 921 |
| EVA GUTIERREZ | 1 FAIRMONT AVENUE,NEW PROVIDENCE WHARF,BLOCK D, FLAT 729, LONDON,  E14 9PA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EVA GUTIERREZ | 12 ISAAC WAY, BOROUGH,(OFF SACTUARY STREET), LONDON,ANT,  SE1 1EE UNITED KINGDOM |
| EVA GUTIERREZ | FLAT 6, 12 MARSHALSEA ROAD, LONDON,ANT,  SE1 1EH UNITED KINGDOM |
| EVA GUTIERREZ | FLAT 6, 12 MARSHALSEA ROAD, LONDON,  SE1 1EH UNITED KINGDOM |
| EVA J. LEWIS | 10367 WELLEBY ISLE BLVD, SUNRISE, FL 33351 |
| EVA LIU | 216 ELIOT HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| EVA LIU | 2921 SOUTH WELLS STREET,APT. 2, CHICAGO, IL 60616 |
| EVA M RIOS | 12436 MUGO DR, INDIANAPOLIS, IN 46236 |
| EVA MING MING HUNG | FLAT 27 B, TOWER 5, THE LEGEND,23 TAI HONG DVINE, ,  HONG KONG |
| EVA MORENO ORTIZ | ARQUITECTO VANDELVIRA, ALBACETE,  02003 SPAIN |
| EVA OLESKY | 705 EAST BUFFALO STREET,APT. #2, ITHACA, NY 14850 |
| EVA RODRIGUEZ-ROSELLO TORRES | 1ST FLOOR FLAT,63 EGERTON GARDENS, LONDON,  SW3 2DA UNITED KINGDOM |
| EVA S. GOULD | 6304 CITADEL LANE, ANCHORAGE, AK 99504 |
| EVA SOFIE LUNDSTROM | GUSTAVSGATAN 11 C, VASTERAS,  724060 SWEDEN |
| EVA STEPHANIE LOBER | 75 ALEXANDRA PARK,QUEEN ALEXANDRA ROAD, HIGH WYCOMBE,BUCKS,  HP11 2HB UNITED KINGDOM |
| EVA WEISS | HYNSPERGSTRASSE 11, FRANKFURT AM MAIN,  60322 GERMANY |
| EVA WEISS | RATHENAUPLATZ 1, FRANKFURT,  D60313 GERMANY |
| EVAC CHAIR INTERNATIONAL LIMITED | PARAID HOUSE,WESTON LANE, BIRMINGHAM,  B11 3RS UK |
| EVAC CHAIR INTERNATIONAL LIMITED | PARAID HOUSE,WESTON LANE, BIRMINGHAM,  B11 3RS UNITED KINGDOM |
| EVAC+CHAIR CORPORATION | P.O. BOX 2396, NEW YORK, NY 10021 |
| EVAC+CHAIR NORTH AMERICA LLC | 3000 MARCUS AVENUE,SUITE 3E6, LAKE SUCCESS, NY 11042 |
| EVADINA ENRIQUEZ | 170 15TH AVE, SCOTTSBLUFF, NE 69361 |
| EVADINA ENRIQUEZ | 1701 15TH AVE, SCOTTSBLUFF, NE 69361 |
| EVALOU STRAUCH | 50189 HILYARD DR, MITCHELL, NE 693 |
| EVALUADORA LATINAMERICAN S.A. | CALIFICADORA  DE RIESGO,AV. L.N. ALEM693 2 PISO OFIC A,BUENOR AIRES, ARGENTINA,  1001 ARGENTINA |
| EVALUATE ENERGY | THE OLD TRUMAN BREWERY,91 BRICK LANE, LONDON,  E1 6QL UK |
| EVALUATE ENERGY | THE OLD TRUMAN BREWERY,91 BRICK LANE, LONDON,  E1 6QL UNITED KINGDOM |
| EVALUATION SERVICES INCORPORATED | 180 OLD TAPPAN ROAD,BUILDING 4, OLD TAPPAN, NJ 07675 |
| EVALUESERVE LTD | C/O MARC VOLLENWEIDER,MARGARITENWEG 209,9711 PATERNION, ,  AUSTRIA |
| EVAN ALBERT | 29 WREN DRIVE, ROSLYN, NY 116 |
| EVAN B. DONALDSON ADOPTION INSTITUTE | 525 BROADWAY-6TH FLOOR,ATTN:  MS. KAREN HERSHEY, NEW YORK, NY 10012 |
| EVAN BROAD | C/O COMTECH, ,  UK |
| EVAN BROAD | C/O COMTECH, ,  UNITED KINGDOM |
| EVAN C. SCHEPPS | 151 EAST 31 STREET,APT 8B, NEW YORK, NY 10016 |
| EVAN C. SCHEPPS | 151 EAST 31ST STREET,APARTMENT 8B, NEW YORK, NY 10016 |
| EVAN C. SCHEPPS | 21 TRUXTON ROAD, DIX HILLS, NY 11746 |
| EVAN CE XU | FLAT C, 6/F,LAI YAN LAU,NO.42-56 QUEEN&#039;S ROAD WEST, ,  HONG KONG |
| EVAN CHOW | HONG KONG, ,  HONG KONG |
| EVAN FOULKE, ESQ. | 1997 STATE ROUTE 17M, GOSHEN, NY 10924 |
| EVAN GRANK | 8 MOHAWK LANE, MANALAPAN, NJ 07726 |
| EVAN HOCKETT | 19 JEAN COURT, GREENLAWN, NY 11740 |
| EVAN J. WEINSTEIN | 321 EAST 22ND STREET,APARTMENT 4D, NEW YORK, NY 10010 |
| EVAN J. WEINSTEIN | 7 JONES STREET #15, NEW YORK, NY 10014 |
| EVAN JELLIE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EVAN JENSEN | 192 SEAL ROCK DRIVE,#4, SAN FRANCISCO, CA 94121 |
| EVAN JENSEN | 2140 JONES APT A, SAN FRANCISCO, CA 94133 |
| EVAN L. ROTHENBERG | 245 EAST 58TH STREET,APARTMENT 12-E, NEW YORK, NY 10022 |
| EVAN M. SCHWARTZFARB | 322  WEST TH STREET,APARTMENT 21F, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| EVAN M. SCHWARTZFARB | 350 WEST 43RD STREET,APARTMENT 8E, NEW YORK, NY 10019 |
| EVAN MING-HON LI | APT # M, 16/F, 1 ROBINSON ROAD,MID LEVELS, ,    HONG KONG |
| EVAN P. BOULUKOS | 61 IRVING PL,APT 8B, NEW YORK, NY 10003 |
| EVAN P. GREEN | 2912 BLUEGRASS WAY, WEST LINN, OR 97068 |
| EVAN PETER MANOLIS | 14509 MAYCLIFF DR., ORLAND PARK, IL 60462 |
| EVAN R. WEINBERG | 166 EAST 34TH STREET,APARTMENT 9D, NEW YORK, NY 10016 |
| EVAN RAINE | 240 EAST 86TH STREET,APARTMENT 14E, NEW YORK, NY 10028 |
| EVAN RATNOW | 9 COPELAND DRIVE, SUFFERN, NY 10901 |
| EVAN S TOMA | 901 MADISON STREET,APT 4E, HOBOKEN, NJ 07030 |
| EVAN S. MEYER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EVAN S. MEYER | 307 EAST 77TH STREET,APARTMENT 3E, NEW YORK, NY 10021 |
| EVAN S. MEYER | 1467 E. PAULA DRIVE, SCOTTSBURG, IN 47170 |
| EVAN S. MEYER | 212 NORTH MORTON STREET,APARTMENT 308, BLOOMINGTON, IN 47404 |
| EVAN WANG | 108-20 62ND DRIVE,APT. 7G, FOREST HILLS, NY 11375 |
| EVAN WEISS | 25 BROOKFIELD ROAD, MT. VERNON, NY 10552 |
| EVAN WEISS | 2930 BRIDGEPORT AVE, COCONUT GROVE, FL 33133 |
| EVANGELICAL LUTHERAN CHURCH IN AMERICA | 8765 W. HIGGINS ROAD, CHICAGO, IL 60631 |
| EVANGELINE HIOUREAS | 14337 WOODED PATH LANE, ORLAND PARK, IL 60462 |
| EVANGELINE HIOUREAS | 9229 WEST VIRIGINA COURT, ORLAND PARK, IL 60462 |
| EVANGELINE SIA | 350 ALBANY STREET,APT. 4P, NEW YORK, NY 10280 |
| EVANGELIST,KEITH R. | 155 CHESTNUT CIRCLE, NORTHPORT, NY 11768 |
| EVANGELOS KOLLINTZAS | 63 WALL STREET,APARTMENT 1307, NEW YORK, NY 10005 |
| EVANGILENE TILLMAN-STEWART | 12205 BUBBLING BROOK AVE,UNIT 500, FISHERS, IN 46038 |
| EVANS JR.,CARTER S. | 118 E 93RD ST.,7B, NEW YORK, NY 10128 |
| EVANS RANDALL INT'L LLC | 1050 CONNECTICUT AVE, STE 1100, WASHINGTON, DC 20035 |
| EVANS SCHOLARS FOUNDATION | ONE BRIAR ROAD, GOLF, IL 10307 |
| EVANS, ARI | PO BOX 206157, NEW HAVEN, CT 06520 |
| EVANS, GEOFF | 1018 CAMPUS DRIVE, STANFORD, CA 94305 |
| EVANS, NADIANA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| EVANS,AMBER L. | 14061 SYCAMORE, POWAY, CA 92064 |
| EVANS,ANNA | 1401 BARNHART DRIVE, MESQUITE, TX 75181 |
| EVANS,AYANNA E | 526 HANSON COURT,2ND FL, FAR ROCKAWAY, NY 11691 |
| EVANS,BARBARA L. | 1911 RHODONITE COURT, CASTLE ROCK, CO 80108 |
| EVANS,BELINDA | 9808 W 70TH PL, ARVADA, CO 80004 |
| EVANS,BEVERLY A. | 315 SOUTH 168TH STREET, BURIEN, WA 98148 |
| EVANS,CAROLE | BARN 2, THE GRANGE,LYNN ROAD, SCULTHORPE, NORFLK,   NR219QQ UNITED KINGDOM |
| EVANS,CAROLINE JENNIFER | 63A TRANQUIL VALE,BLACKHEATH, LONDON, GT LON,   SE3 0BP UNITED KINGDOM |
| EVANS,CASANDRA | 17137 COVENTRY LANE, COUNTRY CLUB HILLS, IL 60478 |
| EVANS,CHERYL PATRICIA | 21 STILE MEADOW,MAXWELL ROAD, BEACONSFIELD,   HP9 1QY UNITED KINGDOM |
| EVANS,CHLOE | 12 MYNCHEN ROAD, BEACONSFIELD, BUCKS,   HP9 2AS UNITED KINGDOM |
| EVANS,CHRIS | 68 GARRICK CLOSE, STAINES, MDDSX,   TW182PH UNITED KINGDOM |
| EVANS,CHRISOULA MARIA | 7114 MASTERS RD, NEW MARKET, MD 21774 |
| EVANS,DEMETRIUS | 3931 W DRAIN STREET, CHICAGO, IL 60618 |
| EVANS,GEMMA | 132 COLUMBIA ROAD,BETHNAL GREEN, LONDON,   E2 7RG UNITED KINGDOM |
| EVANS,HAYLEY | 7640 WEST GREENWAY,APARTMENT 4K, DALLAS, TX 75209 |
| EVANS,HUGH | 22 TENNEY ROAD, WEST ORANGE, NJ 07052 |
| EVANS,IAN | 49A BRAILSFORD ROAD, BRIXTON, GT LON,   SW2 2TB UNITED KINGDOM |
| EVANS,JAMES | 7 GLOUCESTER COURT,LOVELACE GARDENS, SURBITON, SURREY,   KT6 6SB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EVANS,JASON MICHAEL | 159 STARKEY COURT #104, WAHIWA, HI 96786 |
| EVANS,JOHN E | 102 MANHATTAN BUILDING,BOW QUARTER,FAIRFIELD ROAD, LONDON, GT LON,  E32UG UNITED KINGDOM |
| EVANS,JOSEPH | 3 FLORIS PLACE,CLAPHAM OLD TOWN, LONDON, GT LON,  SW4 0HH UNITED KINGDOM |
| EVANS,JOSEPH | 30 BARTLETT DRIVE, MANHASSET, NY 11030-2121 |
| EVANS,KASSUNDRA I | 1010 SALVIA LANE, JOLIET, IL 60431 |
| EVANS,KATIE | 22 THORN PARK,MANNAMEAD, PLYMOUTH, DEVON,  PL3 4TD UNITED KINGDOM |
| EVANS,KATIE P | 50 MURILLO ROAD, LONDON, GT LON,  SE135QE UNITED KINGDOM |
| EVANS,LEE | 70B TOTTERIDGE ROAD, HIGH WYCOMBE, BUCKS,  HP13 6EX UNITED KINGDOM |
| EVANS,LESLEY E | 4 SCHOONER CLOSE,ISLE OF DOGS, LONDON, GT LON,  E143GG UNITED KINGDOM |
| EVANS,MARK | 20 NIGHTINGALE CLOSE,RAINHAM,KENT, KENT, KENT,  ME8 8HS UNITED KINGDOM |
| EVANS,MICHAEL | 3 CINDY LANE, HOLMDEL, NJ 07733 |
| EVANS,MICHAEL T. | 3112 AVIARA COURT, NAPERVILLE, IL 60564 |
| EVANS,NICHOLAS | 2341 SHERIDAN ROAD, EVANSTON, IL 60201 |
| EVANS,NICOLE | 746 DANA CIRCLE, LIVERMORE, CA 94550 |
| EVANS,PETER | 26481 BELSHIRE WAY, LAKE FOREST, CA 92630 |
| EVANS,PETER R. | 12 RONSARD, NEWPORT COAST, CA 92657 |
| EVANS,RALPH | 19 PARKFIELD COURT,PARKFIELD ROAD, WORTHING, W SUSX,  BN131EW UNITED KINGDOM |
| EVANS,ROBIN | 5 DOWNHURST AVENUE, LONDON,  NW7 3QA UNITED KINGDOM |
| EVANS,STEPHEN J | 14 GLENFERRIE ROAD, ST ALBANS, HERTS,  AL1 4JU UNITED KINGDOM |
| EVANS,THERESA W. | 8641 PLEASANT HILL RD, KNOXVILLE, TN 37924 |
| EVANS,TONYA F. | 4594 MICHAEL JAY STREET, SNELLVILLE, GA 30039 |
| EVANSTON CAPITAL MGMT. LLCA/C ORRINGTON B SEG PTF. | ATTN:KEN MEISTER #AMPER ADAM BLITZ,ORRINGTON PLUS CLASS B SEGREGATED PORTFOLIO OF,THE ORRINGTON PLUS FUND SPC, C/O EVANSTON CAPITAL,MANAGEMENT, LLC, 1560 SHERMAN AVE., STE. 960, EVANSTON, IL 60201 |
| EVANSTON NORTHWESTERN HEALTHCARE | MEMORIAL FUND,1301 CENTRAL STREET, EVANSTON, IL 60201 |
| EVANTAGE LLC | 39W 32ND STREET 802, NEW YORK, NY |
| EVANTAGE LLC | 39 WEST 32ND STREET,SUITE 802, NEW YORK, NY 10001 |
| EVARE, LLC | 3 BURLINGTON WOODS,SUITE 300, BURLINGTON, MA 01803-4514 |
| EVAS VILLAGE INC | 393 MAIN STREET, PATERSON, NJ 07501 |
| EVASAINT LTD | 79 NEWMAN STREET, LONDON,  W1T 3ER UK |
| EVASAINT LTD | 79 NEWMAN STREET, LONDON,  W1T 3ER UNITED KINGDOM |
| EVC GRAPHIC DESIGN & PRINT | 8 HORSESHOE PARK,PANGBOURNE, READING BERKSHIRE RG8 7JW,   UK |
| EVC GRAPHIC DESIGN & PRINT | 8 HORSESHOE PARK,PANGBOURNE, READING BERKSHIRE RG8 7JW,   UNITED KINGDOM |
| EVCA | SECRETARIAT,MINERVASTRAAT 4B-1930, ZAUENTERN |
| EVDOKIA KARRA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EVE CHEUK MAN TSANG | 39 TAIKOO SHING ROAD,SUITE 16F, SPLENDID PLACE,QUARRY BAY, HONG KONG,   CHINA |
| EVE CHEUK MAN TSANG | SUITE 16F, SPLENDID PLACE,39 TAIKOO SHING ROAD,QUARRY BAY, HONG KONG,   CHINA |
| EVE GOULVENT | APPARTEMENT 12,21 RUE D'ESSLING, COURBEVOIE,  92400 FRANCE |
| EVE GOULVENT | 9 ALLACE PUALINE, MONTSOULT, 95 95560 FRANCE |
| EVE GOULVENT | 9 ALLACE PAULINE, MONTSOULT, 95 95560 FRANCE |
| EVE MITCHELL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| EVE MITCHELL | 1/4 RANKEILLOR STREET,EDINBURGH, ,  EH8 9JA UNITED KINGDOM |
| EVE MITCHELL | 40A PARKWAY,CAMDEN TOWN, LONDON,  NW1 7AH UNITED KINGDOM |
| EVE,SIMON | 11 THE HAWTHORNES,MEADOW ROAD, BENFLEET,  SS7 2DP UNITED KINGDOM |
| EVEANS,BASH,MAGRINO, & KLEIN | ATTN: FRANK MAGRINO,7007 COLLEGE BOULEVARD,SUITE 330, OVERLAND PARK, KS 66211 |
| EVELINA S. MORENO | 1634 22ND AVENUE, MITCHELL, NE 693 |
| EVELINA S. MORENO | 1601 7TH AVENUE, SCOTTSBLUFF, NE 69361 |
| EVELING, SAMANTHA | 9 BELLFIELD CLOSE,CHIPPING HILL, WITHAM, ESSEX,  CM8 2BP UNITED KINGDOM |
| EVELO,JOSEPH H. | 8860 OLD INDIAN HILL ROAD, CINCINNATI, OH 45243 |

| Claim Name | Address Information |
|---|---|
| EVELSON, MICHAEL N. | 166 EAST 34TH STREET, APT. 19H, NEW YORK, NY 10016 |
| EVELYN DE LA CRUZ | 2030 E LUCIEN ST, COMPTON, CA 90222 |
| EVELYN GATAWA | 3 MITCHELL PLACE, APARTMENT 5D, NEW YORK, NY 10017 |
| EVELYN GATAWA | 23 ROMODA DRIVE, CANTON, NY 13617 |
| EVELYN GATAWA | 23 ROMODA DRIVE, CMR 244, CANTON, NY 13617 |
| EVELYN GATAWA | CMR 244, 23 ROMODA DRIVE, CANTON, NY 13617 |
| EVELYN KRISLINDA ROMAN | 12671 KATHY LANE, GARDEN GROVE, CA 92840 |
| EVELYN KRISLINDA ROMAN | 2630 LADERA CIRCLE, CORONA, CA 92879 |
| EVELYN L. STEVENS | 155 EAST 29TH STREET, APARTMENT 2-H, NEW YORK, NY 10016 |
| EVELYN LI MAY NG | TOKYO, TOKYO,   JAPAN |
| EVELYN LI MAY NG | 2-7-3-604 SHINTOMI, CHUO-KU, 13 104-0041 JAPAN |
| EVELYN LI MAY NG | 777 KOKUSAI-CHO, INTERNATIONAL UNIVERSITY OF JAPAN SD2-520, MINAMI UONUMA-SHI, 15 949-7248 JAPAN |
| EVELYN LOVE | 14 WILLOW DRIVE, APT 3A, OCEAN, NJ 07712 |
| EVELYN LOVE | 288 WEST 238TH STREET, APT. 3D, RIVERDALE, NY 10463 |
| EVELYN MORALES | 55 CORBIN AVENUE, APARTMENT 5, JERSEY CITY, NJ 07306 |
| EVELYN T. LAURIE | P.O. BOX 633, RADIO CITY STATION, NEW YORK, NY 10101 |
| EVELYN T. LAURIE | 2626 HOMECREST AVENUE, #4J, BROOKLYN, NY 11235 |
| EVELYN T. LAURIE | 8600 SCHOLAR LANE, APT 2059, LAS VEGAS, NV 89128 |
| EVELYNE B. ESTEY | 262 CENTRAL PARK WEST, APARTMENT 7-E, NEW YORK, NY 10024 |
| EVELYNE B. ESTEY | P.O. BOX 150, BEDFORD, NY 10506 |
| EVEN, ASHERITH E. | 226 WEST 72ND STREET, #4A, NEW YORK, NY 10023 |
| EVEN, JAMES M. | 12378 EAST LOU BOCK PLACE, TUCSON, AZ 85749 |
| EVENSEN, ANGELA A | 2907 SW 20TH TERRACE, DELRAY BEACH, FL 33445 |
| EVENSON, DONALD N. | TWO TANGLEWOOD CT, RANDOLPH, NJ 07869 |
| EVENSONBEST LLC | 641 AVENUE OF THE AMERICA'S, SIXTH FLOOR, NEW YORK, NY 10011 |
| EVENT & LABOR SERVICES | 340 BONAIR SIDING, STANFORD, CA 94305 |
| EVENT BUILDERS | 107722 CYPRESSWOOD DRIVE, HOUSTON, TX 77070 |
| EVENT CAPITAL MARKETS | PO BOX 58, GILLETTE, NJ 07933 |
| EVENT CONCEPT | B1 TOWER BRIDGE COMPLEX, 100 CLEMENTS ROAD, BERMONDSEY,  SE16 4DG UK |
| EVENT CONCEPT | B1 TOWER BRIDGE COMPLEX, 100 CLEMENTS ROAD, BERMONDSEY,  SE16 4DG UNITED KINGDOM |
| EVENT RENTALS INC | 2744 HILLSBORO ROAD, WEST PALM BEACH, FL 33405 |
| EVENT RENTS, INC. | 4940 FOX STREET, DENVER, CO 80216 |
| EVENT SMILES LTD | UNIT 6 BURNT OAK BUSINESS PARK, WALDRON, EAST SUSSEX,  TN21 0NL UNITED KINGDOM |
| EVENT VISION MARKETING SERVICES LTD | SUITE 11, 50 SULLIVAN ROAD, LONDON,  SW6 3DX UK |
| EVENT VISION MARKETING SERVICES LTD | SUITE 11, 50 SULLIVAN ROAD, LONDON,  SW6 3DX UNITED KINGDOM |
| EVENTGINEERS | 36 BUSH AVENUE, PORT CHESTER, NY 10573 |
| EVENTS MANAGEMENT INC | 350 FLORIDA STREET, SAN FRANCISCO, CA 94110 |
| EVEOLUTION LIMITED | 100 PALL MALL, LONDON,  SW1Y 5HP UK |
| EVEOLUTION LIMITED | 100 PALL MALL, LONDON,  SW1Y 5HP UNITED KINGDOM |
| EVER PURE JAPAN | HASHIMOTO BLDG 7F, 3-25-1 HASHIMOTO, SAGAMIHARASHI, HASHIMOTO,   JAPAN |
| EVER PURE JAPAN | HASHIMOTO BLDG 7F, 3-25-1 HASHIMOTO, SAGAMIHARASHI, HASHIMOTO, 14  JAPAN |
| EVERARD, DANIEL | 42A CORRANCE ROAD, CLAPHAM, LONDON, GT LON,  SW2 5RH UNITED KINGDOM |
| EVERBRIGHT SECURITIES CO., LTD | 14F, SOUTH TOWER, SHANGHAI STOCK EXCHANGE BUILDING, 528# PUDONG NAN RD., ATTN: ALEX GUO, SHANGHAI, P.R. CHINA 200,   CHINA |
| EVERBRIGHT SECURITIES CO., LTD | 14F, SOUTH TOWER, SHANGHAI STOCK EXCHANGE BUILDING, 528# PUDONG NAN RD., ATTN: ALEX GUO, SHANGHAI,  200120 CHINA |
| EVERBRIGHT SECURITIES CO., LTD. | 14F., SOUTH TOWER, SHANGHAI STOCK EXCHANGE BUILDING, 528# PUDONG NANRD, SHANGHAI,  200120 CHINA |

| Claim Name | Address Information |
|---|---|
| EVERCORE LP | 55 EAST 52ND STREET, 43RD FLOOR, NEW YORK, NY 10055 |
| EVERELITE TECH. CO., LTD. | 7F, NO. 3, YUAN QU ST., TAIPEI,  115 TAIWAN |
| EVEREST CAP CHINA MAC 71 LTD | EVEREST CAPITAL CHINA MAC 71 LIMITED, C/O CITCO TRUSTEES (CAYMAN) LIMITED, REGATTA OFFICE PARK, WEST BAY ROAD, GRAND CAYMAN,  KY1-1205 CAYMAN ISLANDS, BWI |
| EVEREST CAPITAL ASIA FUND, L.P. | ATTN: COMPLIANCE DEPARTMENT, EVEREST CAPITAL LIMITED, THE BANK OF BUTTERFIELD BUILDING, 65 FRONT STREET, 6TH FLOOR, HAMILTON,  HMJX BERMUDA |
| EVEREST CAPITAL CHINA OPPORTUNITY FUND LP | ATTN: DAMIAN RESNIK, C/O EVEREST CAPITAL LIMITED, THE BANK OF BUTTERFIELD BUILDING, 65 FRONT STREET, 6TH FLOOR, HAMILTON,  HMJX BERMUDA |
| EVEREST CAPITAL CHINA OPPORTUNITY FUND LP | C/O SEWARD & KISSEL LLP, 1 BATTERY PARK PLAZA, ATTN: JOHN CLEARY, NEW YORK, NY 10004 |
| EVEREST CAPITAL EMERGINGMARKETS FUND, L.P. | ATTN: MALCOM SCOTT, C.F.O., C/O EVEREST CAPITAL FRONTIER FUND, L.P., CORNER HOUSE, 20 PARLIAMENT STREET, P.O. BOX HM 2458, HAMILTON,  HMJ JX BERMUDA |
| EVEREST CAPITAL EMERGINGMARKETS FUND, L.P. | C/O MORGAN STANLEY & CO., 1585 BROADWAY, NEW YORK, NY 10036 |
| EVEREST CAPITAL GLOBAL FUND, L.P. | ATTN: MR. PETER JINKS, EVEREST CAPITAL FRONTIER FUND, L.P., C/O EVEREST CAPITAL LIMITED, THE BANK OF BUTTERFIELD BUILDING, 65 FRONT STREET, 6TH FLOOR (PO BOX HM 2458), HAMILTON HMJ JX,  BERMUDA |
| EVEREST CAPITAL GLOBAL FUND, L.P. | C/O SEWARD & KISSEL LLP, 1 BATTERY PARK PLAZA, ATTN: JOHN CLEARY, NEW YORK, NY 10004 |
| EVEREST MEMORIAL TRUST | C/O DR GORDON SCOTT, CHRUCH PATH, SHIP UNDER WYCHWOOD, , OXON,  OX7 6BQ UNITED KINGDOM |
| EVEREST RESTAURANT | 440 S. LASALLE, CHICAGO, IL 60605 |
| EVEREST TECHNOLOGIES | 401 CHURCH STREET, SUITE 2220, NASHVILLE, TN 37219 |
| EVERETT HARRIS & CO. | ATTN: DAVE CLARK, 888 WEST SIXTH - 10TH FL, LOS ANGELES, CA 90017 |
| EVERETT JR., JAMES M | 208 E 28TH ST, APT 5D, NEW YORK, NY 10016 |
| EVERETT, CHRISTOPHER NICHOLAS | 155 MATHEWS HOUSE, TADROS COURT, HIGH WYCOMBE, BUCKS,  HP13 7GG UNITED KINGDOM |
| EVERFIELD ENGINEERING CO. LTD. | 12/F SUN HUNG KEI CENTRE, 30 HARBOUR ROAD, |
| EVERGLADES FOUNDATION | 18001 OLD CUTLER ROAD, SUITE 625, PALMETTO BAY, FL 33157 |
| EVERGREEN | 200 BERKELEY STREET, BOSTON, MA 02116 |
| EVERGREEN AIR CENTER | PO BOX 201547, DALLAS, TX 75320-1547 |
| EVERGREEN AIR CENTER | PINAL AIR PARK, MARANA, AZ 85653-9501 |
| EVERGREEN ASSET MGMT CORP A/C DURATION TRUST | 1 FIRST UNION CENTER, DC-8-FNDS, 301 SOUTH COLLEGE STREET, CHARLOTTE, NC 28288-0600 |
| EVERGREEN ASSET MGMT CORPA/C DURATION TRUST | ATTN: KEVIN J. OUELLETTE, EVERGREEN INVESTMENT MANAGEMENT TRUST, C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC, 200 BERKELEY ST, BOSTON, MA 02116 |
| EVERGREEN CORE PLUS BOND FUND (EFIT) | ATTN: CATHERINE F. KENNEDY, EVERGREEN FUNDS, C/O EVERGREEN INVESTMENT MANAGEMENT CORP, 200 BERKELEY ST, BOSTON, MA 02116 |
| EVERGREEN INVESTMENTS | MANAGEMENT COMPANY, LLC, SARAH ELLEN HENDERSON, 200 BERKELEY STREET 18TH FLOOR, BOSTON, MA 02116 |
| EVERGREEN INVESTMENTS | 200 BERKELEY STREET, BOSTON, MA 02116 |
| EVERGREEN LAW GROUP | #201 SUNGGONGHWAE BLDG, 3-7 JEONG-DONG, JUNG-GU, SEOUL,  100120 KOREA, REPUBLIC OF |
| EVERGREEN MARINE CORP (TAIWAN) LTD. | ATTN: FINANCE DEPT., FINANCE DIVISION, NO. 166, SEC. 2, MINSHENG EAST ROAD, TAIPEI, ,  TAIWAN |
| EVERGREEN MARINE CORP (TAIWAN) LTD. | NO 163 SEC 1, HSIN-NAN ROAD, |
| EVERGREEN NETWORK, INC | P.O. BOX 1002, ISOUTHPORT, CT 06490 |
| EVERGREEN RECRUITING GROUP | P.O. BOX 11283, 7604 SOUTH TACOMA WAY-SUITE E, TACOMA, WA 98411-0283 |
| EVERGREEN RESTAURANT | PO BOX 2560, SUN VALLEY, ID 83353 |
| EVERGREEN SELECT HIGH YIELD BOND FUND | 100 NORTH MAIN STREET, WINSTON SALEM, NC 28288 |
| EVERHART, MARCUS | 17111 HAFER RD., # 1127, HOUSTON, TX 77090 |
| EVERLIVING GREENERY, INC. | 740 E. NORTHWEST HIGHWAY, PALATINE, IL 60074 |

| Claim Name | Address Information |
|---|---|
| EVERMAY SOCIETY | 1623 28TH STREET, N.W., WASHINGTON, DC 20007-2953 |
| EVERS, KIMBERLY | 2211 HILLSBOROUGH ROAD,APT. 3044, DURHAM, NC 27705 |
| EVERS,KIMBERLY | 261 W 21ST ST,APT 7, NEW YORK, NY 10011 |
| EVERSHEDS | 115 COLMORE ROW, BIRMINGHAM,  B3 3AL UNITED KINGDOM |
| EVERSHEDS LLP | SENATOR HOUSE, 85 QUEEN VICTORIA STREET, LONDON,  EC4V 4JL UK |
| EVERSHEDS LLP | EVERSHEDS LLP - OFFICE ACCOUNT,LEEDS CITY OFFICE, PO BOX 154,8 PARK ROW, LEEDS,  LS1 2QS UK |
| EVERSHEDS LLP | SENATOR HOUSE, 85 QUEEN VICTORIA STREET, LONDON,  EC4V 4JL UNITED KINGDOM |
| EVERSHEDS LLP | EVERSHEDS LLP - OFFICE ACCOUNT,LEEDS CITY OFFICE, PO BOX 154, 8 PARK ROW, LEEDS,  LS1 2QS UNITED KINGDOM |
| EVERSHINE CLASS CLEAN SOLUTIONS | 174- A, 5901 3RD FLR,KANNAMWAR NAGAR -1,VIKROLI (E), MUMBAI, MH 400083 INDIA |
| EVERSMANN & PARTNER | FRAUTENTHAL 15, HAMBURG,  20149 GERMANY |
| EVERTRUST BANK | PUENTE HALLS MALL #700,1600 S. AZUSA AVE,  ACCOUNT NO. 8BQ3  CITY OF INDUSTRY, CA 91748-1613 |
| EVERYBODY WINS FOUNDATION | 350 BROADWAY, SUITE 500, NEW YORK, NY 10013 |
| EVERYWOMAN LIMITED | 5TH FLOOR,80 NEW BOND STREET, LONDON,  W1S 1SB UNITED KINGDOM |
| EVESTMENT ALLIANCE LLC | ATTN: MATT ROBINSON/HEATH WILSON,4994 LOWER ROSWELL ROAD, SUITE 1, MARIETTA, GA 30068 |
| EVESTMENT ALLIANCE, LLC | 501 JOHNSON FERRY ROAD NE,BUILDING E SUITE 250, MARIETTA, GA 30068 |
| EVESTMENT ALLIANCE, LLC | 4994 LOWER ROSWELL ROAD,SUITE 1, MARIETTA, GA 30068 |
| EVGENI JORDANOV | 1 COLLINGHAM ROAD,FLAT 5, LONDON,ANT,  SW5 0NT UNITED KINGDOM |
| EVGENIA KASHIRISKAIA | 6702 RIDGE,APT.3D, BROOKLYN, NY 11220 |
| EVIE PORWICK FPO LLC | 28 EAST 22ND STREET,2ND FLOOR, NEW YORK, NY 10010 |
| EVITA D'SOUZA | NISHALLE APTS,FLAT #2,KANDERPADA,DAHISAR(W), MUMBAI, MH 400068 INDIA |
| EVLI BANK PLC. | ALEKSANTERINKATU 19 A, HELSINKI,  00101 FINLAND |
| EVNINE/WORLDWIDE TRANSACTIONS LTD | ATTN:NICOLA OLSON,C/O TEWKSBURY CAPITAL MANAGEMENT,WASHINGTON MALL - PHASE 1,CHURCH STREET, HAMILTON,  HM 11 BERMUDA |
| EVOLUTION CONSULTING GROUP PLC | PENISULAR HOUSE,3036 MONUMENT STREET, LONDON,  EC3R 8LJ UK |
| EVOLUTION CONSULTING GROUP PLC | PENISULAR HOUSE,3036 MONUMENT STREET, LONDON,  EC3R 8LJ UNITED KINGDOM |
| EVOLUTION CONSULTING GROUP PLC | 30-36 MONUMENT STREET,PENINSULAR HOUSE, LONDON,  EC3R 8LJ UNITED KINGDOM |
| EVOLUTION CONSULTING GROUP PLC | P.O. BOX 4848, SILVER SPRING, MD 20914 |
| EVOLUTION INTERIORS LLC | 905 S. MENARD AVENUE, CHICAGO, IL 60644 |
| EVOLUTION SECURITIES LIMITED | 100 WOOD STREET, LONDON, WC2V 7AN UK |
| EVOLUTION SECURITIES LIMITED | 100 WOOD STREET, LONDON,  WC2V 7AN UNITED KINGDOM |
| EVOLUTION SECURITY SYSTEMS LIMITED | IC2 KEELE UNIVERSITY SCIENCE PARK, KEELE,  ST5 5NH UK |
| EVOLUTION SECURITY SYSTEMS LIMITED | IC2 KEELE UNIVERSITY SCIENCE PARK, KEELE,  ST5 5NH UNITED KINGDOM |
| EVOLUTION/EVOLUTION MASTER FUND LTD SPC-CLASS M, | ATTN:ADRIAN BRINDLE,EVOLUTION MASTER FUND LTD. SPC CLASS "M" SHARES,C/O EVOLUTION CAPITAL MANAGEMENT LLC,1132 BISHOP STREET, STE 1880, HONOLULU, HI 96813 |
| EVOLVE WARE INC. | 3375 SCOTT BLVD., BLDG. 330, SANTA CLARA, CA 95054 |
| EVOYNNE LOH | 8 SELEGIE ROAD,#08-13, ,  SINGAPORE |
| EVREN ERGIN | 200 EAST 87TH STREET,#20D, NEW YORK, NY 10128 |
| EVRIVIADES,ALEXANDROS A | 415 EAST 8TH STREET, SOUTH BOSTON, MA 02127 |
| EVRIVIADES,CHRISTINA A | 176 WASHINGTON STREET, BELMONT, MA 02478 |
| EWA TELEWIAK | 348 AVENUE C APT # 3, NEW YORK, NJ 07002 |
| EWA TELEWIAK | 348 AVENUE C,APT. 3, BAYONNE, NJ 07002 |
| EWAA | 76 HIGH STREET, HADLEIGH,  SS7 2PB UK |
| EWAA | 76 HIGH STREET, HADLEIGH, ESSEX,  SS7 2PB UNITED KINGDOM |
| EWALD,NICOLAS | 30 BREEZERS COURT,20 THE HIGHWAY, LONDON, GT LON,  E1W 2BE UNITED KINGDOM |
| EWAN JAMES-LEE | EDENBROOK,SUMNER ROAD, HARROW,  HA1 4BU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EWEH,CHINENYE | 1514 ROSE TERRACE, UNION, NJ 07083 |
| EWEN MELLING | 2 YESNABY,VICTORIA SQUARE, STIRLING,  FK8 2QZ UNITED KINGDOM |
| EWEN,JOHN D. | 630 DORIS PLACE, RIDGEWOOD, NJ 07450 |
| EWING, SAUL, LLP | 222 DELAWARE AVENUE-SUITE 1200, WILMINGTON, DE 19801 |
| EWING,SANFORD F. | 110 STEPHEN MATHER RD., DARIEN, CT 06820 |
| EXACT SOLUTIONS | 1650 BROADWAY, STE 704, NEW YORK, NY 10019 |
| EXACT SOLUTIONS, INC. | 1650 BROADWAY, NEW YORK, NY 10019 |
| EXACTTARGET, INC. | 20 N. MERIDIAN ST. SUITE 200, INDIANAPOLIS, IN 46204 |
| EXACTTARGET, INC. | DEPT CH17808, PALATINE, IL 60055-7808 |
| EXACTUS CORPORATION LIMITED | D-22,23 DHANRAJ MAHAL,CSM MARG,COLABA, MUMBAI, MH 400001 INDIA |
| EXANE | 16 AVENUE MATIGNON BP,CEDEX 08, PARIS,  23008 FRANCE |
| EXANE | ATTN:LAURENT LEGER,EXANE SA,16 AVENUE MATIGNON, PARIS,  75008 FRANCE |
| EXANE | 16 AVENUE MATIGNON BP 23008,CEDEX 08, PARIS,  75360 FRANCE |
| EXANE DERIVATIVES | ATTN:LAURENT LEGER,EXANE SA,16 AVENUE MATIGNON, PARIS,  75008 FRANCE |
| EXANE DERIVATIVES | 16 AVENUE MATIGNON, PARIS,  75008 FRANCE |
| EXANE SA | 16 AVENUE MATINGON, PARIS FRANCE,  75008 FRANCE |
| EXANE SA | 16 AVENUE MATIGNON BP 23008, CEDEX 08, PARIS FRANCE,  75008 FRANCE |
| EXANE SA | 20 ST JAMES'S STREET, LONDON,  SW1A 1ES UK |
| EXANE SA | 20 ST JAMES'S STREET,LONDON, U.K.                SW1,   UNITED KINGDOM |
| EXANE SA | EXANE INC,640 FIFTH AVENUE, 15TH FLOOR, NEW YORK, NY 10019 |
| EXANE SA | 640 FIFTH AVENUE,15TH FLOOR, NEW YORK, NY 10019 |
| EXANE, INC. | 16 AVENUE MATIGNON,75008 PARIS,FRANCE, ,    FRANCE |
| EXANE, INC. | 640 FIFTH AVENUE - 15TH FLOOR, NEW YORK, NY 10019 |
| EXCALIBUR FLORAL & CO | 1716 BROADWAY, SCOTTSBLUFF, NE 69361 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN:DIRECTORS,C/O WILMINGTON TRUST SP SECURITIES (LONDON) LTD,5TH FL,6 BROAD ST PL, LONDON,  EC2M 7JH UNITED KINGDOM |
| EXCEL BUSINESS SYSTEMS | 19220 ORBIT DRIVE, GAITHERSBURG, MD 20879 |
| EXCEL COLLECTON & ENQUIRY SERVICES LTD | 2ND FLOOR 52 HIGH STREET,HENLEY IN ARDEN, -,  B95 5AN UNITED KINGDOM |
| EXCEL MEDIA SYSTEM INC | 145 WEST 30TH STREET, NEW YORK, NY 10001 |
| EXCEL MEDIA SYSTEM INC | ATTN:EXCEL MEDIA SYSTEMS INC.,145 W. 30TH STREET, NEW YORK, NY 10001 |
| EXCEL TRANSPORTATION INC. | 777 MAIN STREET, NEW ROCHELLE, NY 10805 |
| EXCELLENCE NUSSUAH BROKERAGE SERVICES | AVIV TOWER,7 JABOTINSKY ST, RAMAT GAN,  52520 ISRAEL |
| EXCELLENT BUSINESS CENTER | LUDWIGSTR.21/THERESIENSTR.6-8, MUENCHEN,  80333 GERMANY |
| EXCELSIOR HOTEL ERNST | TRANKGASSE,1-5 / DOMPLALZ, KOLN,  50667 GERMANY |
| EXCELSIOR MASTER FUND LP | ATTN:EDWARD LEES,EXCELSIOR CAPITAL MANAGEMENT, LLC,200 WEST MADISON STREET,SUITE 2420, CHICAGO, IL 60606 |
| EXCEPTIONAL RESOURCES | 2016 SHERWOOD DRIVE,SUITE 3,SHERWOOD PARK, AB, CANADA, AB T8A 3X3 CA |
| EXCEPTIONAL RESOURCES | 2016 SHERWOOD DRIVE,SUITE 3, SHERWOOD PK, AB T8A 3X3 CANADA |
| EXCEPTIONAL VOICE, INC | 3955 EAST EXPOSITION AVENUE,#406, DENVER, CO 80209-5033 |
| EXCEUS,JUDERNS | 320 GREENE AVENUE,APT. # 4, BROOKLYN, NY 11238 |
| EXCHANGE ANALYTICS INC | 1910 FIRST STREET,SUITE 306, HIGHLAND PARK, IL 60035 |
| EXCHANGE CONSULTING GROUP LIMITED | 13 STREET SWITHINS LANE, LONDON,  EC4N 8AL UK |
| EXCHANGE CONSULTING GROUP LIMITED | 13 STREET SWITHINS LANE, LONDON,  EC4N 8AL UNITED KINGDOM |
| EXCHANGE TOWER LIMITED | 130 KING STREET WEST,SUITE 2360, TORONTO, ON M5X 1A9 CA |
| EXCITECH COMPUTERS LIMITED | 4 SOVEREIGN BUSINESS CENTRE,STOCKINGSWATER LANE, ENFIELD,  E13 7JX UK |
| EXCITECH COMPUTERS LIMITED | 4 SOVEREIGN BUSINESS CENTRE,STOCKINGSWATER LANE, ENFIELD,  E13 7JX UNITED KINGDOM |
| EXCLAIMER, INC. | 150 ISABELLA STREET,SUITE 210,OTTAWA, ONTARIO, CANADA, ON K1S 1V7 CA |
| EXCLUSIVE CONNECTIONS LIMITED | ARENA HOUSE,AXON BUSINESS PARK,COMMERCE ROAD, LYNCH WOOD, PETERBOROUGH,  PE2 6LR UK |

| Claim Name | Address Information |
|---|---|
| EXCLUSIVE CONNECTIONS LIMITED | ARENA HOUSE,AXON BUSINESS PARK,COMMERCE ROAD, LYNCH WOOD, PETERBOROUGH,  PE2 6LR UNITED KINGDOM |
| EXEC2000 | 1333 SOUTH MIAMI AVENUE, SUITE 200, MIAMI, FL 33130 |
| EXECSEC CORPORATE SERVICES INC | ALPHONSO HOUSE, CNR 2ND AVE,BELLEVILLE & GEORGE STREET, ST. MICHAEL BARBADOS, W.I. BARBADOS |
| EXECTIVE SEARCH JAPAN | 3-4-20-101 SHIMOOCHIAI,SHINJUKU-KU, TOKYO, 13 161-0033 JAPAN |
| EXECTRANSPORT INC. | 145 WEST 24TH STREET, NEW YORK, NY 10011 |
| EXECU SYS LTD | ONE PENN PLAZA,SUITE 700, NEW YORK, NY 10119 |
| EXECUITVE COURIER SERVICE,INC. | P.O. BOX 4998, CARSON, CA 90749 |
| EXECUSEARCH INC | 675 THIRD AVE, NEW YORK, NY 10017 |
| EXECUSTAY BY MARRIOTT | P.O. BOX 79657, BALTIMORE, MD 21279-0657 |
| EXECUTECH SEARCH, INC. | 848 N. KINGS ROAD,SUITE 203, LOS ANGELES, CA 90069 |
| EXECUTION LIMITED | BLOCK D, THE OLD TRUMAN,BREWERY,91 BRICK LANE, LONDON,  E1 6QL UK |
| EXECUTION LIMITED | BLOCK D, THE OLD TRUMAN,BREWERY,91 BRICK LANE, LONDON,  E1 6QL UNITED KINGDOM |
| EXECUTION LLC | 102 GREENWICH AVENUE,ATTN: JASPER MUI, GREENWICH, CT 06830 |
| EXECUTIVE ACCESS LIMITED | 1308 PRINCE'S BUILDING,13TH & 14TH FLOORS,10 CHATER ROAD, CENTRAL, HONGKONG, HONG KONG |
| EXECUTIVE ACCESS(INDIA) PVT LTD. | 131B, MITTAL COURT,221,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| EXECUTIVE BRANCH LOBBYIST | 111 W. MADISON STREET- RM G68, TALLAHASSE, FL 32399-1425 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET, BROOKLYN, NY 11218 |
| EXECUTIVE COMMUNICATOR, LLC | 78 HOYT STREET,ATTN: SUSAN FARWELL, BROOKLYN, NY 11201 |
| EXECUTIVE CONNECTIONS | 43 EAGLE STREET, LONDON,  WC1R 4AP UK |
| EXECUTIVE CONNECTIONS | 43 EAGLE STREET, LONDON,  WC1R 4AP UNITED KINGDOM |
| EXECUTIVE CONSULTANTS INTERNATIONAL | AKASAKA KUROKAWA BLDG 5F,2-5-8 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| EXECUTIVE COURIER SERVICES, INC. | 20710 S. LEAPWOOD AVENUE,SUITE G, CARSON, CA 90746 |
| EXECUTIVE DECISION, INC. | 3951 MINERS CANDLE DR., CASTLE ROCK, CO 80109 |
| EXECUTIVE DEVELOPMENT ASSOC. | 225 BUSH STREET,SUITE 770, SAN FRANCISCO, CA 94104 |
| EXECUTIVE DEVELOPMENT NETWORK | 3525 EDGEFIELD AVE, CARMEL, CA 93923 |
| EXECUTIVE ENTERPRISES, INC | TWO SHAW'S COVE STE 103, NEW LONDON, CT 06320 |
| EXECUTIVE FLITEWAYS INC | ONE CLARK DRIVE, RONKONKOMA, NY 11779-7312 |
| EXECUTIVE GOLF TOURS, LTD | 26 RUTLAND STREET, EDINBURGH EH1 2AN SCOTLAN,   UNITED KINGDOM |
| EXECUTIVE GRAPEVINE INT' LTD | NEW BARNES MILL,COTTONMILL LANE, ST ALBANS,  AL1 2HA UK |
| EXECUTIVE GRAPEVINE INT' LTD | NEW BARNES MILL,COTTONMILL LANE, ST ALBANS,  AL1 2HA UNITED KINGDOM |
| EXECUTIVE IMAGE SOLUTIONS INC | 840 STATE STREET, LEMOYNE, PA 17043 |
| EXECUTIVE INSIGHT, INC. | 1373 MOREHEAD STREET,SUITE 24, CHARLOTTE, NC 28204 |
| EXECUTIVE JET MANAGEMENT, INC. | P.O. BOX 785016, PHILADELPHIA, PA 19178-5016 |
| EXECUTIVE LEADERSHIP COUNCIL | 1010 WISCONSIN AVE NW, SUITE 520, WASHINGTON, DC 20007 |
| EXECUTIVE LEADERSHIP COUNCIL | 1001 N. FAIRFAX STREET,SUITE 300, ALEXANDRIA, VA 22314 |
| EXECUTIVE LEVEL SALES OUTSOURCING SERVIC | 2871 RANCHO DIAMONTE, LA COSTA, CA 92009 |
| EXECUTIVE LIABILITY UNDERWRITERS | ATTN: STEVEN GLADSTONE,(POLICY NO.: ELU101620-07),ONE CONSTITUTION PLAZA, 16TH FLOOR, HARTFORD, CT 06103 |
| EXECUTIVE MANDARIN LIMITED | 1/F, WILSON HOUSE,19-27 WYNDHAM ST, CENTRAL,   HONG KONG |
| EXECUTIVE MONETARY MANAGEMENT, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EXECUTIVE NETWORK GROUP | 1233 DANIELS DRIVE, LOS ANGELES, CA 90035 |
| EXECUTIVE OFFICE CENTER AT | 119 SOUTH MAIN STREET,SUITE 500, MEMPHIS, TN 38103 |
| EXECUTIVE PLACEMENT NETWORK, LLC | 111 JOHN STREET,SUITE 1440, NEW YORK, NY 10038 |
| EXECUTIVE PRESS INC | PO BOX 21639, CONCORD, CA 94521-0639 |
| EXECUTIVE REFERENCES LLC | 45 ROCKEFELLER PLAZA,SUITE 2000, NEW YORK, NY 10111 |
| EXECUTIVE SEARCH & PLACEMENT | SHOP#9, AVISHKAR BLDG,HAPPY HOMECHSL,ROKADIA LANE EXTN.,J.S.MARG, DAHISAR(W), |

| Claim Name | Address Information |
|---|---|
| EXECUTIVE SEARCH & PLACEMENT | MUMBAI, MH  INDIA |
| EXECUTIVE SEARCH CONSULTANTS INC. | 20935 ARCANA ROAD, WOODLAND HILLS, CA 91364 |
| EXECUTIVE SEARCH GROUP | 15F,80 GLOUCESTER ROAD,WAN CHAI, ,   HONG KONG |
| EXECUTIVE SEARCH INFORMATION SERVICES | 124 WILLARD HILL ROAD, HARRISVILLE, NH 03450 |
| EXECUTIVE SEARCH INTERNATIONAL, INC. | 503 AKASAKA HEIGHTS,9-5-26,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| EXECUTIVE SEARCH INTERNATIONAL, INC. | 503 AKASAKA HEIGHTS,9-5-26,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| EXECUTIVE SEARCH JAPAN | 3-4-20-101 SHIMOOCHIAI,SHINJUKU-KU, TOKYO, 13 161-0033 JAPAN |
| EXECUTIVE SEARCH PARTNERS | SUN BRIDGE KUDAN BLDG 10F,1-10-5 KUDANKITA, CHIYODA-KU, 13  JAPAN |
| EXECUTIVE SERVICE PALAZZI SAS | VIA U PERUZZI 46/B,00139 ROMA, ROME,   ITALY |
| EXECUTIVE SOLUTIONS CONSULTING GROUP LLC | 75 WEST HARTSDALE AVENUE, HARTSDALE, NY 10530 |
| EXECUTIVE SPORTS | 2973 HARBOR BOULEVARD,SUITE 458, COSTA MESA, CA 92626 |
| EXECUTIVE TECHNOLOGY SOLUTIONS | 3103 NE 165TH PLACE, VANCOUVER, WA 98682 |
| EXECUTIVE TRANSPORTATION | 140 39TH STREET, BROOKLYN, NY 11218 |
| EXECUTIVE VALET SERVICE, INC. | 18700 JASMINE, GRAYSLAKE, IL 60030 |
| EXECUTIVE WOMEN OUTREACH INC | PO BOX 7476, WEST PALM BEACH, FL 33405 |
| EXECUTIVES DECISION | 3951 MINERS CANDLE DR, CASTLE ROCK, CO 80109 |
| EXECUTIVES ONLY LLC | 124 MORTON BOULEVARD, PLAINVIEW, NY 11803 |
| EXECUTIVES ONLY LLC | P.O. BOX 98, PLAINVIEW, NY 11803 |
| EXECUTIVES' CLUB OF CHICAGO | 8 S. MICHIGAN AVENUE,SUITE 2500, CHICAGO, IL 60603 |
| EXECUTIVESKIING AB | TOTTBACKEN 10, ARE,  83103 SWEDEN |
| EXECUTRACK SOFTWARE, INC. | 5278 MAJOR BLVD.,SUITE 720, ORLANDO, FL 38219 |
| EXECUZEN | 370 LEXINGTON AVENUE,SUITE 605  ( 6TH FLOOR ), NEW YORK, NY 10017 |
| EXECUZEN | 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| EXECUZEN LIMITED | 16 GROSVENOR PLACE, LONDON,   SW1X 7HH UK |
| EXECUZEN LIMITED | 16 GROSVENOR PLACE, LONDON,   SW1X 7HH UNITED KINGDOM |
| EXEGY INCORPORATED | 349 MARSHALL AVENUE,SUITE 100, ST. LOUIS, MO 63119 |
| EXELON GENERATIO N COMPANY LLC | 300 EXELON WAY, KENNETT SQUARE, PA 19348 |
| EXELON GENERATION COMPANY, LLC | LEAD COUNSEL, EXELON POWER TEAM,300 EXELON WAY, KENNETT SQUARE, PA 19348 |
| EXEPLEX LLC | 75 SOUTH BROADWAY,4TH FLOOR, WHITE PLAINS, NY 10601 |
| EXEROS, INC. | 2953 BUNKER HILL LANE,SUITE 201, SANTA CLARA, CA 95054 |
| EXETER HOSPITAL, INC. AND EXETER HEALTHCARE, INC., | ATTN:KEVIN J. O#APPOSLEARY,EXETER HOSPITAL INC. & EXETER HEALTHCARE INC.,5 ALUMNI DR, EXETER, NH 03833 |
| EXEV SERVICES LIMITED | UNIT 9C ROYLE FARM BUSINESS PA,CALDWELL ROAD,DRAKELOW, BURTON ON TRENT,  DE15 9TU UNITED KINGDOM |
| EXFEED | SELNAUSTRASSE 30 - P.O. BOX CH-8021, ZURICH,   SWITZERLAND |
| EXFEED | SELNAUSTRASSE 30,P.O. BOX, ZURICH,  8021 SWITZERLAND |
| EXFEED | SELNAUSTRASSE 30,P.O.BOX CH-8021, ZURICH, |
| EXFEED LTD. | SELNAUSTRASSE 30 - P.O. BOX CH-8021, ZURICH,   SWITZERLAND |
| EXHIBIT CORP | 20700 DENKER AVENUE,UNIT B, TORRANCE, CA 90501 |
| EXHIBITOR RELATIONS CO INC | 15760 VENTURA BLVD, SUITE 806, ENCINO, CA 91436 |
| EXIGENT SYSTEMS | 5414 S PINEBROOK CT, SPOKANE, WA 99206 |
| EXILHOMME,JULANDRE | 10 GRANT STREET, HEMPSTEAD, NY 11550 |
| EXIM INTERNATIONAL, INC. | HAMAMATSUCHO GENERAL BLDG 3F,2-2-15,HAMAMATSUCHO,MINATO-KU, TOKYO, 13 105-0013 JAPAN |
| EXIS CONSULTING, INC | 750 LEXINGTON AVENUE,17TH FLOOR, NEW YORK, NY 10022 |
| EXL SERVICE.COM INDIA PRIVATE LIMITED | A 48 SECTOR,58, NOIDA, UP 201301 INDIA |
| EXLEY,MARK | FLAT 2 THE EDWARDES BUILDING,35/37 BATTERSEA RISE,CLAPHAM, LONDON, GT LON, SW111HG UNITED KINGDOM |
| EXLSERVICE HOLDINGS INC | 350 PARK AVENUE,10TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| EXNET LTD | 123 EAST 54TH STREET,C\O MANAGEMENT EXCHANGE INC, NEW YORK, NY 10022 |
| EXOS INTERIM | 3 RUE ABEL, PARIS,  75 FRANCE |
| EXOTIC CAT REFUGE & WILDLIFE ORPHANAGE | HC3 BOX 96-A, KIRBYVILLE, TX 75956 |
| EXOTIC ORCHIDS INC | 8580 NW 5 TERRA,#1609, MIAMI, FL 33126 |
| EXOTIC ORCHIDS INC | 21387 SW 87TH CT, MIAMI, FL 33189 |
| EXPAND CONSULTING INC | 330 MADISON AVENUE, 6TH FLOOR, NEW YORK, NY 10017 |
| EXPAND CONSULTING LLP | 4 LOMBARD STREET, LONDON,  EC3V 9AA UK |
| EXPAND CONSULTING LLP | 4 LOMBARD STREET, LONDON, GT LON,  EC3V 9AA UNITED KINGDOM |
| EXPAND CONSULTING LLP | 330 MADISON AVENUE,6TH FLOOR, NEW YORK, NY 10017 |
| EXPAND CONSULTING, INC. | ATTN RAZA HUSSAIN & MICHAEL ALDRIDGE,330 MADISON AVE 6TH FL, NEW YORK, NY 10017 |
| EXPAND FORUM | 330 MADISON AVE, NEW YORK, NY 10117 |
| EXPAND NETWORKS INC. | 103 EISENHOWER PARKWAY, ROSELAND, NJ 07068 |
| EXPANETS INC | PO BOX 173868, DENVER, CO 80217-3868 |
| EXPECTRA SELECT TT | 12 RUE BOISSY D'ANGLAS, PARIS,  75008 FRANCE |
| EXPEDIA GLOBAL, LLC | ATTN:TREASURER,IAC GLOBAL LLC, CLO EXPEDIA INC.,3150 139TH AVENUE S. E., BELLEVUE, WA 98005 |
| EXPEDITE | 1025 OLD COUNTRY ROAD, WESTBURY, NY 11590 |
| EXPERIAN | 65 CURZON STREET, LONDON,  W1J 8P3 UK |
| EXPERIAN | 65 CURZON STREET, LONDON,  W1J 8P3 UNITED KINGDOM |
| EXPERIAN | P.O. BOX 8129, CHERRY HILL, NJ 08002 |
| EXPERIAN | 21221 NETWORK PLACE, CHICAGO, IL 60673-1212 |
| EXPERIAN | DEPT 6133, LOS ANGELES, CA 90088 |
| EXPERIAN | DEPARTMENT 1971, LOS ANGELES, CA 90088-1971 |
| EXPERIAN | 475 ANTON BLVD, COSTA MESA, CA 92626 |
| EXPERIAN BUSINESS STRATEGIES | NIGHTINGALE HOUSE,65 CURZON STREET, LONDON,  W1J 8PE UK |
| EXPERIAN BUSINESS STRATEGIES | NIGHTINGALE HOUSE,65 CURZON STREET, LONDON,  W1J 8PE UNITED KINGDOM |
| EXPERIAN LTD | TALBOT HOUSE,TALBOT STREET, NOTTINGHAM, NOTTS,  NG80 1TH UNITED KINGDOM |
| EXPERIAN LTD | TALBOT HOUSE,TALBOT STREET, NOTTINGHAM,  NG80 1TH UNITED KINGDOM |
| EXPERIAN LTD | 6TH FLOOR, CARDINAL PALCE,80 VICTORIA STREET, LONDON,  SW1E 5JL UNITED KINGDOM |
| EXPERIAN LTD - DD | ACCOUNTS RECEIVABLE,TALBOT HOUSE,TALBOT STREET, -,  NG1 5HF UNITED KINGDOM |
| EXPERIENCE INC | 2 FANEUIL HALL MARKET PLACE,3RD FLOOR, BOSTON, MA 02109-1646 |
| EXPERIOR ASSESSMENTS | 1260 ENERGY LANE,ATTN:CONNECTICUT CE COMPLIANCE, ST.PAUL, MN 55108 |
| EXPERT ANALYSIS GROUP | 45 CHARLES STREET, MAYFAIR,  W1J 5EH UK |
| EXPERT ANALYSIS GROUP | 45 CHARLES STREET, MAYFAIR,  W1J 5EH UNITED KINGDOM |
| EXPERT COPY SERVICES | 23704-5 EL TORO ROAD,SUITE 376, LAKE FOREST, CA 92630 |
| EXPERT FOTO RADIO TV AB | POSTADRESS,BOX 273, UMEA,  90106 SWEDEN |
| EXPERTISE OFFICE FURNITURE REPAIR & | PO BOX 5706, SOUTH SAN FRANCISCO, CA 94080 |
| EXPLORATORIUM | 2601 LYON STREET, SAN FRANCISCO, CA 94123 |
| EXPLORE REASONING SYSTEMS INC | P.O. BOX 186, CATHARPIN, VA 20143 |
| EXPLORER UK LTD | WIRA HOUSE,WEST PARK RING ROAD, LEEDS,  LS16 6EB UK |
| EXPLORER UK LTD | WIRA HOUSE,WEST PARK RING ROAD, LEEDS,  LS16 6EB UNITED KINGDOM |
| EXPO CONVENTION CONTRACTORS, INC. | 57 NE 179TH STREET, MIAMI, FL 33162 |
| EXPONENTIAL HOLDINGS LIMITED | 12/F GOLDEN STAR BUILDING,20 LOCKHART ROAD, ,  HONG KONG |
| EXPORT DEVELOPMENT CANADA (EDC) | 151 O'CONNOR ST.,  ACCOUNT NO. 61901  OTTAWA, ON,  K1A 1K3 CANADA |
| EXPORT-IMPORT BANK OF KOREA (THE) | 16-1 YOIDO-DONG,YOUNGDUNGPO-GU, SEOUL,  150-010 SOUTH KOREA |
| EXPORT-IMPORT BANK OF KOREA (THE) | C/O THE EXPORT-IMPORT BANK OF KOREA, NEW YORK REPR,460 PARK AVENUE,20TH FLOOR, NEW YORK, NY 10022 |
| EXPORT-IMPORT BNK OF CHINA | ATTN:MR. WANG HONGWEI, ASST. GENL MANAGER,THE EXPORT-IMPORT BANK OF CHINA,NO. 77 BEIHEYAN STREET, DONGCHENG DISTRICT, BEIJING,  100009 CHINA |

| Claim Name | Address Information |
|---|---|
| EXPORT-IMPORT BNK OF CHINA | NO. 77 BEIHEYAN STREET,DONGCHENG DISTRICT, |
| EXPRESS BUSINESS SERVICES, INC | 2814 SPRING ROAD,THE EMERSON CTR #320, ATLANTA, GA 30339 |
| EXPRESS DAIRIES | FOSSE HOUSE,6 SMITH WAY, -,  LE19 1SR UK |
| EXPRESS DAIRIES | FOSSE HOUSE,6 SMITH WAY, -,  LE19 1SR UNITED KINGDOM |
| EXPRESS GROUP | 10537 SANTA MONICA BLVD., SUITE 300,SUITE 200, LOS ANGELES, CA 90025 |
| EXPRESS IT DELIVERY INC. | 529 MAIN STREET, SUITE 107, CHARLESTON, MA 02129 |
| EXPRESS VALET PARKING | 13547 VENTURA BLVD SUITE 166, SHERMAN OAKS, CA 91423 |
| EXPRESSO VENDING GROUP INC | 1110 BRICKELL AVENUE,SUITE 800, MIAMI, FL 33131 |
| EXPRESSWAY MUSIC | 104 E. 40TH STREET - #106, NEW YORK, NY 10016 |
| EXQUISITE CONSULTANTS | 412, COMMODITY  EXCHANGE BLDG,NEAR APMC MARKET,ABOVE UNION BANK  OF INDIA,SECTOR 19 VASHI, NAVI MUMBAI, MH 400705 INDIA |
| EXTENDED SYSTEMS | 7-8 PORTLAND SQUARE,., BRISTOL,  BS2 8SN UK |
| EXTENDED SYSTEMS | 7-8 PORTLAND SQUARE,., BRISTOL,  BS2 8SN UNITED KINGDOM |
| EXTENDICARE FOUNDATION INC | 111 WEST MICHIGAN STREET, MILWAUKEE, WI 53203 |
| EXTENSITY, INC | 66 PERIMETER CENTER EAST, ATLANTA, GA 30346 |
| EXTENSITY, INC | P.O. BOX 1450,NW 5421, MINNEAPOLIS, MN 55485-5421 |
| EXTEPRISE | 27 MELCHER STREEET, BOSTON, MA 02210 |
| EXTINTORES EIVAR | FORJA 2,POLIGONO INDUSTRIAL LA CANTUE±A, FUENLABRADA,  28946 SPAIN |
| EXTINTORES EIVAR | FORJA 2,POLIGONO INDUSTRIAL LA CANTUEAÑA, FUENLABRADA,  28946 SPAIN |
| EXTRA MILE CHALLENGES | ASHTON HOUSE,495 SILBURY BOULEVARD, MILTON KEYNES,  NK9 2AH UNITED KINGDOM |
| EXTRA PERSONNEL LTD | FORSTER HOUSE,HATHERTON ROAD, WALSALL,  WS1 1XZ UK |
| EXTRA PERSONNEL LTD | FORSTER HOUSE,HATHERTON ROAD, WALSALL,  WS1 1XZ UNITED KINGDOM |
| EXTRA USA LLC | 1440 39TH STREET, BROOKLYN, NY 11218 |
| EXTREME DIGITAL INC | 49 WEST 23RD STREET, NEW YORK, NY 10010 |
| EXTRON | 135 JOO SENG ROAD,#04-01,PM INDUSTRIAL BLDG,SINGAPORE, ,  368363 SINGAPORE |
| EXUM RIDGE 2006-2, LTD. | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-1, LTD. | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-4 LTD | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-5, LTD. | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2006-5, LTD. C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE,S CHURCH ST, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2007-1, LTD | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2007-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2007-2 | ATTN:THE DIRECTORS,EXUM RIDGE CBO 2007-2, LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN, CAYMAN ISLANDS, BWI |
| EXXCEED INC. | 35 EAST WACKER DR.,SUITE 500, CHICAGO, IL |
| EXXCEED INC. | 35 EAST WACKER DR, STE 500, CHICAGO, IL 60601 |
| EXXON / GECC | P.O. BOX 530988, ATLANTA, GA 30353-0988 |
| EXXON MOBIL | P.O. BOX 530964, ATLANTA, GA 30353-0964 |
| EXXON MOBIL | PROCESSING CENTER,PO BOX 688938, DES MOINES, IA 50368-8938 |
| EXXON MOBIL | P.O. BOX 4597, CAROL STREAM, IL 60197-4597 |
| EXXON MOBIL | FLEET SERVICES,PO BOX 5727, CAROL STREAM, IL 60197-5727 |
| EXZAC COMPANY | ATTN:ALON EVEN,591 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| EXZAC COMPANY | 591 SUMMIT AVENUE,SUITE 410, JERSEY CITY, NJ 07306 |

| Claim Name | Address Information |
|---|---|
| EXZAC COMPANY | ALON EVEN,591 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| EXZAC COMPANY | 30 S BROWNING AVENUE, TENAFLY, NJ 07670 |
| EXZAC LLC | ATTN:ALON EVEN-CHEN,591 SUMMIT AVE, STE 410, JERSEY CITY, NJ 07306 |
| EXZAC LLC | ATTN:ALON EVEN,591 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| EXZAC LLC | ALON EVEN,591 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| EXZAC, INC.* | ATTN:ALON EVEN,591 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| EXZAC, INC.* | ALON EVEN,591 SUMMIT AVE, JERSEY CITY, NJ 07306 |
| EYE CARE FOR KIDS FOUNDATION | 6895 SOUTH STATE STREET, MIDVALE, UT 84047 |
| EYE ON ENTRY | 74 CRESCENT ROAD, NEEDHAM, MA 02494 |
| EYE ON ENTRY | 74 CRESCENT ROAD, 2ND FLOOR, NEEDHAM, MA 02494 |
| EYEGLOBAL TECHNOLOGIES PVT LTD | ARJUN PLOT NO 6-A,ANDHERI W, MUMBAI, MH 400058 INDIA |
| EYESTONE,PETER | 6708 VANDERBILT AVE, DALLAS, TX 75214 |
| EYEWIRE, INCORPORATED | 8 SOUTH IDAHO STREET, SEATTLE, WA 75312 |
| EYLUL TERCUME REKLAM YAY SAN TIC LTD STI | BLNBLR CLCEK SOK CANFES APT NO 5,DAIRE 3 1 LEVENT, TURKEY,    TURKEY |
| EYOMA,GRACE E | FLAT 3,19, CATHCART HILL, LONDON, GT LON,  N19 5QW UNITED KINGDOM |
| EYP GROUP | ACCOUNTING DEPARTMENT,POST OFFICE BOX 984, SUNSET BEACH, CA 90742 |
| EYP MISSION CRITICAL FACILITIES | PIERCY HOUSE,7-9 COPTHALL AVENUE, LONDON,  EC2R 7NJ UK |
| EYP MISSION CRITICAL FACILITIES | PIERCY HOUSE,7-9 COPTHALL AVENUE, LONDON,  EC2R 7NJ UNITED KINGDOM |
| EYP MISSION CRITICAL FACILITIES | ATTN:EYP MISSION CRITICAL FACS,440 PARK AVE. SOUTH 14TH FL, NEW YORK, NY 10022 |
| EYP MISSION CRITICAL FACILITIES | 81 MAIN STREET,SUITE 301, WHITE PLAINS, NY 10601 |
| EYP MISSION CRITICAL FACILITIES | PO BOX 673384, DETRIOT, MI 48267-3384 |
| EYRE,LINDA | SAMARKAND,WATER END ROAD,BEACON'S BOTTOM, HIGH WYCOMBE, BUCKS,  HP143XF UNITED KINGDOM |
| EYSYMONTT,ELIZABETH | 15 E 36TH STREET,#5G, NEW YORK, NY 10016 |
| EYTAN SHAMASH | 292 WEST 92ND STREET,APT. 4 B, NEW YORK, NY 10025 |
| EZ VANS | P.O. BOX 6811, LAGUNA NIGUEL, CA 92607 |
| EZAKI,IRENE G | 14934 ONYX ROAD, VICTORVILLE, CA 92394 |
| EZAKI,KAZUNORI | OOKA 5-41-31MINAMI-KU,KANAGAWA PREFECTURE, YOKOHAMA CITY, 14 230-0061 JAPAN |
| EZE CASTLE INTEGRATION INC. | ONE FEDERAL STREET,9TH FLOOR, BOSTON, MA 02110 |
| EZE CASTLE INTEGRATION INC. | P.O. BOX 847415, BOSTON, MA 02284-7415 |
| EZE CASTLE SOFTWARE INC. | PO BOX 15345, NEWARK, NJ 07192-5345 |
| EZE CASTLE SOFTWARE INC. | 12 FARNSWORTH ST, 2ND FLOOR, BOSTON, MA 02210 |
| EZE CASTLE TRANSACTION SERVICES | P.O. BOX 15331, NEWARK, NJ 07192-5331 |
| EZE, NHEKA | 185 ADAMS MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| EZE, NNEKA | 185 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| EZEABUNAFO NNAEBUKA EDWARD OKONKWO | 15 CONWAY GARDENS, GRAYS,ESSEX,  RM17 6HE UNITED KINGDOM |
| EZEABUNAFO NNAEBUKA EDWARD OKONKWO | 47 ST PETERS HOUSE,QUEENS ROW, LONDON,  SE17 2PU UNITED KINGDOM |
| EZEANAKA,ANDREW CHINOMSO | 9 MILNER HOUSE,HOPE STREET, LONDON, GT LON,  SW11 2BZ UNITED KINGDOM |
| EZECHI BRITTON | 33 THE HALL,FOXES DALE, BLACKHEATH,  SE3 9BE UNITED KINGDOM |
| EZELLE HORTA-SOTO | 515 TAMARACK DRIVE, #15, UNION CITY, CA 94587 |
| EZEOKAFOR,NWUGO IFEOMA EDNA | 20 BELSIZE PARK, LONDON, GT LON,  NW3 4DU UNITED KINGDOM |
| EZER MIZION | 1276 46TH STREET, BROOKLYN, NY 11219 |
| EZER MZION INC | 1281 49TH STREET, BROOKLYN, NY 11219 |
| EZHIL,ZIVAN | 3091 COASTAL DRIVE, AURORA, IL 60503 |
| EZIKE,AMAKA | 15A ROSEBERY AVENUE, THORNTON HEATH, GT LON,  CR7 8PT UNITED KINGDOM |
| EZRA LENG | CHURCH VI 3002,1999 BURDETT AVENUE, TROY, NY 12180 |
| EZRA LENG | 110 MAGNOLIA STREET, CRANSTON, RI 02910 |
| EZRA MAKKES VAN DER DEIJL | ,BREESTRAAT, HAARLEM,  2011 ZX NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| EZRAS TORAH | 235 EAST BROADWAY, NEW YORK, NY 10002 |
| EZTEC | AKEBONOBASHI COPO. 3B,8-5 SUMIYOSHICHO, SHINJUKU-KU,  162-0065 JAPAN |
| EZTEC | AKEBONOBASHI COPO. 3B,8-5 SUMIYOSHICHO, SHINJUKU-KU, 13 162-0065 JAPAN |
| EZZO, PHILIP | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD. FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| EZZOUHAIRY, IFETA | 3373 12TH AVE,APT #1, BROOKLYN, NY 11218 |
| EZZOUHAIRY,IFETA | 3373 12TH AVENUE #1, BROOKLYN, NY 11218 |
| F & C ASSET MANAGERS LTDA/C F&C PORTFOLIOS FUND -, | ATTN:DERIVATIVE ADMIN DEPT OR HEAD OF AUDIT,C/O F#AMPERC MANAGEMENT LTD, EXCHANGE HOUSE,PRIMROSE ST, LONDON,  EC2A 2NY UNITED KINGDOM |
| F & M SHOPPES OF ACWORTH, LLC | 600 EMBASSY ROAD, ATLANTA, GA 30328 |
| F D PHILLIPS LIMITED | AGRICULTURE HOUSE,ACLAND ROAD, DORCHESTER,  DT1 1EF UK |
| F D PHILLIPS LIMITED | AGRICULTURE HOUSE,ACLAND ROAD, DORCHESTER,  DT1 1EF UNITED KINGDOM |
| F G MARKETING LIMITED TA FALCON | 23 BEAUFORT COURT,ADMIRALA WAY, LONDON,  E14 9XL UK |
| F G MARKETING LIMITED TA FALCON | 23 BEAUFORT COURT,ADMIRALA WAY, LONDON,  E14 9XL UNITED KINGDOM |
| F R SHADBOLT & SONS LTD | SPRINGWOOD DRIVE,BRAINTREE, ESSEX,  CM7 2YN UNITED KINGDOM |
| F S VON STADE & ASSOCIATES INC | 515 MADISON AVENUE, SUITE 920, NEW YORK, NY 10022 |
| F S VON STADE & ASSOCIATES INC | 515 MADISON AVENUE,28TH FLOOR, NEW YORK, NY 10022 |
| F VAN LANSCHOT BANKIERS | ATT TRANSACITE INSTITUTEN M VD WERKEN,POSTBUS 1021, HERTOGENBOSCH,  5200HCS NETHERLANDS |
| F&C MANAGEMENT LTD A/CF&C/STICHTING GLOBAL CREDIT, | ATTN:DERIVATIVE ADMIN DEPT OR HEAD OF AUDIT,C/O F#AMPERC MANAGEMENT LTD, EXCHANGE HOUSE,PRIMROSE ST, LONDON,  EC2A 2NY UNITED KINGDOM |
| F&C/F&C AMETHYST MASTER FUND LTD | ATTN:LISA HALL,F #AMPERC MANAGEMENT LIMITED,EXCHANGE HOUSE,PRIMROSE STREET, LONDON,  EC2A 2NY UNITED KINGDOM |
| F&C/F&C SAPPHIRE MASTER FUND LTD | ATTN:LISA HALL,F #AMPERC MANAGEMENT LIMITED,EXCHANGE HOUSE,PRIMROSE STREET, LONDON,  EC2A 2NY UNITED KINGDOM |
| F&G MECHANICAL CORP | 348 NEW COUNTRY ROAD, SECAUCUS, NJ 07094 |
| F. CHRISTIAN REYNOLDS | 260 FIFTH AVENUE,APT. 9N, NEW YORK, NY 10001 |
| F. H BOOKOUT | 7018 ELMRIDGE, DALLAS, TX 75240 |
| F. H BOOKOUT | 6505 BALLEYBROOK DRIVE, DALLAS, TX 75254 |
| F.A. ARIAS AND MUNOZ TEGUCIGALPA | COLONIA PALMIRA, AV REP DE COLOMBIA,NO. 2302, TEGUCIGALPA MDC HONDURAS, COLONIA PALMIRA,   HONDURAS |
| F.E.G.S | 315 HUDSON STREET,FEDERATION EMPLOYMENT AND,GUIDENCE SERVI, NEW YORK, NY 10013 |
| F.E.S. MANAGEMENT, INC. | 2266 S. DOBSON ROAD,SUISTE 200, MESA, AZ 85202 |
| F.F. THOMPSON HEALTH SYSTEM | C/O CAIN BROTHERS & CO., LLC,452 FIFTH AVENUE, 25TH FLOOR,ATTN: DERIVATIVE OPERATIONS, NEW YORK, NY 10018 |
| F.F. THOMPSON HEALTH SYSTEM | ATTN:CHIEF FINANCIAL OFFICER,C/O FREDERICK FERRIS THOMPSON HOSPITAL,350 PARRISH STREET, CANANDAIGUA, NY 14424 |
| F.F.E (FRANCAISE DE FINANCEMENT ET D'EDI | 18 AVENUE PARMENTIER, PARIS,  75011 FRANCE |
| F.G. TROY II/ RONNEE S. KLIEWER | 620 SW 5TH AVENUE-SUITE 925, PORTLAND, OR 97205 |
| F.G.W.LOCKSMITH LTD | 129 WHITECROSS STREET, LONDON,  EC1Y 8JL UNITED KINGDOM |
| F.J.B. ASSOCIATES | BASILICA HOUSE 334 SOUTHEND ROAD,SHOTGATE, WICKFORD,  SS11 8QS UK |
| F.J.B. ASSOCIATES | BASILICA HOUSE 334 SOUTHEND ROAD,SHOTGATE, WICKFORD,  SS11 8QS UNITED KINGDOM |
| F.JEREMEY MISTRY | BELLEVUE,BYRAMJI JEEJEEBHOY ROAD,BANDRA (WEST), MUMBAI, MH 400050 INDIA |
| F.M. PONTICELLO INC. | 34 MARLIN AVENUE EAST,INSTITUTIONAL RESEARCH &, EDISON, NJ 08820 |
| F1 TECHNICAL SOLUTIONS, INC. | TWO PENN PLAZA,SUITE 1500, NEW YORK, NY 10001 |
| F1 TECHNICAL SOLUTIONS, INC. | 3505 PATUXENT PRESERVE LANE, GAMBRILLS, MD 21054 |
| F1632/ FIDELITY CORPORATEBOND 1-5 YR CENTRAL FUND, | ATTN:ASSISTANT TREASURER,1 SPARTAN WAY (TS2C), MERRIMACK, NH 03054 |
| F1634/FIDELITY MOTGAGE BACKEDSECURITIES CENTRAL FU | ATTN:ASSISTANT TREASURER,1 SPARTAN WAY (TS2C), MERRIMACK, NH 03054 |

| Claim Name | Address Information |
|---|---|
| F25053/FIDELITY BALANCED FUN D – HIGH GRADE SUB, | 1 FEDERAL STREET, BOSTON, MA 02110 |
| F2F EVENTS LTD | 119 HIGH STREET, BERKHAMSTED, HERTS,  HP4 2DJ UNITED KINGDOM |
| F5 NETWORKS LTD | CHERTSEY GATE WEST,43 – 45 LONDON STREET,CHERTSEY, SURREY KT16 8AP,   UK |
| F5 NETWORKS LTD | CHERTSEY GATE WEST,43 – 45 LONDON STREET,CHERTSEY, SURREY KT16 8AP,   UNITED KINGDOM |
| F5 NETWORKS, INC. | PO BOX 406097, ATLANTA, GA 30384 |
| F5 NETWORKS, INC. | 401 ELLIOTT AVE W, SEATTLE, WA 98119 |
| FAASEN & PARTNERS | WIBAUTSTRAAT 224, AMSTERDAM,  1097 DN NETHERLANDS |
| FABARA, CARLOS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FABBRICOTTI,GIULIANA | VIA ANTONIO BERTOLONI 41,INTERNO 5 – PIANO TERRA, ROME,  00197 ITALY |
| FABBRINI,FRANCESCO | 4 WESTFERRY ROAD, LONDON, GT LON,  E14 8JN UNITED KINGDOM |
| FABER MAUNSELL | BELVEDERE HOUSE,PYNES HILL, EXETER,  EX2 5WS UK |
| FABER MAUNSELL | BELVEDERE HOUSE,PYNES HILL, EXETER,  EX2 5WS UNITED KINGDOM |
| FABER, JACK | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FABIAN & CLENDENIN | P.O. BOX 510210, SALT LAKE CITY, UT 84151-0210 |
| FABIAN CHIOZZA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FABIAN CHIOZZA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FABIAN DAHAN | FLAT6, 3/F, LOK FU BLDG.,WHAMPOA ESTATES, HUNGHOM, HONG KONG,   CHINA |
| FABIAN DAHAN | FLAT6, 3/F, LOK FU BLDG.,WHAMPOA ESTATES, HUNGHOM, ,   HONG KONG |
| FABIAN DAHAN | 8H, BLOCK 6, SITE 2, CHERRY MANSION,WHAMPOA GARDEN, HUNGHOM, KOWLOON,   HONG KONG |
| FABIAN KUTT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FABIAN KUTT | 2A BASEMENT FLAT,KINGS MANSIONS,LAWRENCE STREET, LONDON,  SW3 5ND UNITED KINGDOM |
| FABIAN,BRETT | 107 WOODCROSS LANE,WOODCROSS, COSELEY, WSTMID,  WV14 9BW UNITED KINGDOM |
| FABIAN,LEA ZOE FABIENNE | 7, 37 BEDFORD STREET, LONDON, GT LON,  WC2E 9EN UNITED KINGDOM |
| FABIEN AZOULAY | 5 CHEMIN DES GRADES, BOUGIVAL,  78380 FRANCE |
| FABIEN BONAURE | 40 CIRCUS STREET,GREENWHICH, LONDON,  SE10 8SN UNITED KINGDOM |
| FABIENNE PEIGNARD | 44 RUE CHANZY, PARIS, 75 75011 FRANCE |
| FABIO ANDREA BIFULCO | VIA MEDICINI N.15, MILANO,  20123 ITALY |
| FABIO CADEDDU | 50 RUE BERANGER, APT 23,FONTAINEBLEAU,FRANCE, ,  77300 FRANCE |
| FABIO CADEDDU | 76 LANCASTER ROAD, LONDON,  W11 1QS UNITED KINGDOM |
| FABIO CAMPOS | FLAT 121 THE SPHERE,1 HALLSVILLE ROAD, LONDON,  E16 1BF UNITED KINGDOM |
| FABIO CAMPOS | FLAT2,PENTOVILLE ROAD, LONDON,  N1 9JP UNITED KINGDOM |
| FABIO CORSICO | VIA ARCHIMEDE 141/A, ITALY,  00186 ITALY |
| FABIO FAMA | RUA JULIO GARITA,51 APTO 61, MORUMBI – BRAZIL,  05641090 BRAZIL |
| FABIO FRANCOIS PHILLIPE PATISSON | 52 NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON,ANT,  E14 3SS UNITED KINGDOM |
| FABIO FRANCOIS PHILLIPE PATISSON | 52 NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON,  E14 3SS UNITED KINGDOM |
| FABIO LIOTTI | FLAT 17,12 TALBOT ROAD, LONDON,  W2 5LH UNITED KINGDOM |
| FABIO LIOTTI | FLAT 17,12 TALBOT ROAD, LONDON,ANT,  W2 5LH UNITED KINGDOM |
| FABIO SIRAGUSA | VIA CIOTTA 61, CAMPOBELLO DI LICATA, AG 92023 ITALY |
| FABIO SIRAGUSA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FABIO SIRALUSA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FABIO SIRALUSA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FABIO,KAREN J. | 10515 E. DIAMOND AVENUE, MESA, AZ 85208 |
| FABIOLA SANDOVAL SIERRA | 1925 9TH AVENUE, SCOTTSBLUFF, NE 69361 |
| FABIOLA SANDOVAL SIERRA | PO BOX 803,1925 9TH AVENUE, SCOTTSBLUFF, NE 69363-0803 |
| FABIOLA SANDOVAL SIERRA | PO BOX 803, SCOTTSBLUFF, NE 69363-0803 |
| FABLESS SEMICONDUCTOR ASSN. | 5430 LBJ FREEWAY, SUITE 280, DALLAS, TX 75240 |

| Claim Name | Address Information |
|---|---|
| FABORITO,ROBERTA A. | 39811 N. TORRY LANE, BEACH PARK, IL 60083 |
| FABREGA, MOLINO AND MULINO | R.U.C. 1391-29-5545 D.V. 10,ABOGADOS LWAYERS,APARTADO POSTAL 0816-00744, PANAMA,   08160-0744 PANAMA |
| FABRETTI,PAOLO | FLAT 9,20 COLLINGHAM GARDENS, LONDON, GT LON,   SW5 0HL UNITED KINGDOM |
| FABRETTI,VALERIO | VIA MASCHERONI 15, MILANO, MI 20145 ITALY |
| FABRETTO CHILDREN'S FOUNDATION | 426 WESLEY AVENUE, OCEAN CITY, NJ 08226 |
| FABRETTO CHILDREN'S FOUNDATION | 4039 N. 17TH STREET, ARLINGTON, VA 22007 |
| FABRETTO CHILDREN'S FOUNDATION | 3124 NORTH TENTH STREET,2ND FLOOR, ARLINGTON, VA 22201 |
| FABRI,PETER | 4250 N  MARINE DRIVE,APT  616, CHICAGO, IL 60613 |
| FABRICE BOCQUET | 6 RUE VAVIN, PARIS,  75006 FRANCE |
| FABRICE BOCQUET | 6 RUE VAVIN, PARIS, 75 75006 FRANCE |
| FABRICE CHARRETOUR | ESC 1 - 4TH FLOOR,43 RUE DE CLERY, PARIS, 75 75002 FRANCE |
| FABRICE CHARRETOUR | 7 BOULEVARD DE MAGENTA,2E ETAGE, PARIS,  75010 FRANCE |
| FABRICE CHARRETOUR | 7 BOULEVARD DE MAGENTA,2E ETAGE, PARIS, 75 75010 FRANCE |
| FABRICE FRANCOIS | 40, RUE DE LA MONTAGNE,STE GENEVIEVE, PARIS,  75005 FRANCE |
| FABRICE FRANCOIS | 12, RUE DE SIAM, PARIS, 75 75116 FRANCE |
| FABRICE FRANCOIS | C/O RAPHAEL DE RICAUD,STREET 6A,SIKKA 13A,VILLA 14, SATWA,    UNITED ARAB EMIRATES |
| FABRICE FRANCOIS | 37, OCTAVIA HOUSE,MEDWAY STREET, WESTMINSTER,  SW1P 2TA UNITED KINGDOM |
| FABRICE TURCQ | 26 RUE DE LA PEPRISCENE, PARIS,  75008 FRANCE |
| FABRICE TURCQ | 18 PURBROOK ESTATE,TOWER BRIDGE ROAD, LONDON,   SE1 3BZ UNITED KINGDOM |
| FABRICIO BRECIANO | SCURE 3055 7TH C, BUENOS AIRES,  1428 ARGENTINA |
| FABRICIO BRECIANO | FLAT 3,12 CHISWICK HIGH ROAD, LONDON,  W4 1TH UNITED KINGDOM |
| FABRICIO BRECIANO | 82 CRANBROOK ROAD, LONDON,  W4 2LJ UNITED KINGDOM |
| FABRIS,JOHN | 4220 WEST AUGUSTA BLVD, CHICAGO, IL 60651 |
| FABRIZIO CARRETTI | VIA NINO BIXIO 10, MILAN,  20129 ITALY |
| FABRIZIO CESARIO | FLAT 5,14 REDCLIFFE SQUARE, LONDON,  SW10 9JZ UNITED KINGDOM |
| FABRIZIO CESARIO | 14 REDCLIFFE SQUARE - FLAT 5, LONDON,  SW10 9JZ UNITED KINGDOM |
| FABRIZIO CESARIO | 2ND FLOOR FLAT,6 NEVERN SQUARE, LONDON,  SW5 9NN UNITED KINGDOM |
| FABRIZIO CESARIO | 69 IVERNA COURT, LONDON,  W8 6TT UNITED KINGDOM |
| FABRIZIO FANTI | VIA RICCI 6, CESENATICO (FC),  47042 SAN MARINO |
| FABRIZIO RUSSO | 128 BEAUFORT MANSIONS,BEAUFORT STREET, LONDON,  SW3 5AE UNITED KINGDOM |
| FABRIZIO,CATHERINE | 4014 PARK AVE., EDISON, NJ 08820 |
| FABSIT | FRIENDS OF AMERICAN BOARD SCHOOLS,14 BEACON STREET  RM 708, BOSTON, ME 02108 |
| FABULOUS ARTISTS | POSTBUS 10134,3505 AB UTRECHT, AB UTRECHT,  3505 NETHERLANDS |
| FABULOUS ARTISTS | POSTBUS 10134, UTRECHT,  3505 NETHERLANDS |
| FABUSS,LESLIE J. | 181 ELDERFIELDS ROAD, MANHASSET, NY 11030 |
| FABYANSKE, WESTRA, HART & THOMSON, P.A. | 800 LASALLE AVENUE,SUITE 1900, MINNEAPOLIS, MN 55402 |
| FACE CREATIVE SERVICES LTD | FACE HOUSE,210 BARON STREET, LONDON,  N1 9LL UK |
| FACE CREATIVE SERVICES LTD | FACE HOUSE,210 BARON STREET, LONDON,  N1 9LL UNITED KINGDOM |
| FACE FOUNDATION | PO BOX 2083, RANCHO SANTA FE, CA 42067 |
| FACE FOUNDATION | 19435 SORRENTO VALLEY ROAD,SUITE 300, SAN DIEGO, CA 92121 |
| FACE FOUNDATION | 10435 SORRENTO VALLEY ROAD,SUITE 300, SAN DIEGO, CA 92121 |
| FACETIME COMMUNICATIONS | 1301 SHOREWAY,SUITE 275, BELMONT, CA 94002 |
| FACETIME COMMUNICATIONS INC | 1301 SHOREWAY ROAD,SUITE 275, BELMONT, CA 94002 |
| FACETIME COMMUNICATIONS INC | 1159 TRITON DRIVE, FOSTER CITY, CA 94404 |
| FACHVERBAND DER IMMOBILIEN- UND VERMOGEN | SCHLO¨GASSE NR. 13/2.3, WIEN,  1050 AUSTRIA |
| FACHVERBAND DER IMMOBILIEN- UND VERMOGEN | SCHLOAYGASSE NR. 13/2.3, WIEN,  1050 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| FACILITIES MANAGEMENT CATERING LTD | CHURCH ROAD,WIMBLEDON, LONDON,  SW19 5AE UK |
| FACILITIES MANAGEMENT CATERING LTD | CHURCH ROAD,WIMBLEDON, LONDON,  SW19 5AE UNITED KINGDOM |
| FACILITIES PLANNING, INC | 160 NEWPORT CENTER DRIVE,SUITE 120, NEWPORT BEACH, CA 92660 |
| FACILITY POINT WTC SCHIPHOL | SCHIPHOLBOULEVARD 127 – A3, SCHIPHOL AMSTERDAM,  1118 BG NETHERLANDS |
| FACILITY SERVICES, INC. | 6330 N. WASHINGTON STREET,UNIT 8, DENVER, CO 80216 |
| FACILITY SOLUTIONS GROUP INC | P.O. BOX 971492, DALLAS, TX 75397-1492 |
| FACILITY SOLUTIONS GROUP INC | 4401 WESTGATE BLVD.,SUITE 310, AUSTIN, TX 78745-1494 |
| FACING HISTORY & OURSELVES FOUNDATION | 225 WEST 34TH STREET,SUITE 1416, NEW YORK, NY 10122 |
| FACING HISTORY & OURSELVES FOUNDATION | 16 HURD ROAD, BROOKLINE, MA 02146 |
| FACIO & CANAS | APARTADO 5173-1000, SAN JOSE, COSTA RICO,   COSTA RICA |
| FACSIMILE COMMUNICATIONS INDUSTRIES, INC | 134 WEST 26TH STREET, NEW YORK, NY 10001 |
| FACSIMILE COMMUNICATIONS INDUSTRIES, INC | 134 WEST 26TH STREET,THIRD FLOOR, NEW YORK, NY 10001 |
| FACTA SHUPPAN | 3-28-7-603,KANDA OGAWACHO, CHIYODA-KU,  101-0052 JAPAN |
| FACTA SHUPPAN | 3-28-7-603,KANDA OGAWACHO, CHIYODA-KU, 13 101-0052 JAPAN |
| FACTIVA | DOW JONES REUTERS INTERACTIVE LTD,7TH FLOOR COMMODITY QUAY EAST SMITHFIELD, LONDON,  E1W 1AZ UK |
| FACTIVA | DOW JONES REUTERS INTERACTIVE LTD,7TH FLOOR COMMODITY QUAY EAST SMITHFIELD, LONDON,  E1W 1AZ UNITED KINGDOM |
| FACTIVA | 6TH FLOOR,COMMODITY QUAY,EAST SMITHFIELD, LONDON,  E1W 1AZ UNITED KINGDOM |
| FACTIVA | DOW JONES REUTERS BUSINESS INTERACTIVE LLC,PO BOX 300, PRINCETON, NJ 08543-0300 |
| FACTIVA | P.O. BOX 7247-0237, PHILADELPHIA, PA 19170-0237 |
| FACTOR 3 TECHNOLOGIES INCORPORATED | 19 BOULDER COURT, COLORADO SPRINGS, CO 80903 |
| FACTORY EXPRESS, INC. | 3505 CONSTITUTION NE, ALBUQUERQUE, NM 87106 |
| FACTSET EURIOE, LTD | ONE ANGEL COURT,LONDON, ENGLAND,  EC2R 7HJ UNITED KINGDOM |
| FACTSET EUROPE LTD | ONE ANGEL COURT, LONDON,  EC2R 7HJ UK |
| FACTSET EUROPE LTD | ONE ANGEL COURT, LONDON,  EC2R 7HJ UNITED KINGDOM |
| FACTSET RESEARCH LIMITED | 7 TIMES SQUARE,24TH FLOOR, NEW YORK, NY 10036 |
| FACTSET RESEARCH SYSTEMS | ATTN: CHRIS ELLIS,300 FIRST STAMFORD PLACE,3RD FLOOR, STAMFORD, CT 06902 |
| FACTSET RESEARCH SYSTEMS INC | BROADGATE WEST II, 1 SNOWDEN STREET, LONDON,  EC2A 2DQ UNITED KINGDOM |
| FACTSET RESEARCH SYSTEMS INC | 601 MERRITT 7,3RD FLOOR, NORWALK, CT 06851 |
| FACTSET RESEARCH SYSTEMS INC | 601 MERRITT 7, NORWALK, CT 06851 |
| FACTSET RESEARCH SYSTEMS INC | 601 MERRITT 7, NORWALK, CT 06851 |
| FACTSET RESEARCH SYSTEMS INC | LOCKBOX PROCESSING,4 CHASE METROTECH CENTER,7TH FL EAST,LOCKBOX #26710, BROOKLYN, NY 11245 |
| FACTSET RESEARCH SYSTEMS INC | PO BOX 414756, BOSTON, MA 02241-4756 |
| FACTSET RESEARCH SYSTEMS INC. | 601 MERRITT 7,NORWALK, CONNECTICUT, CT 06851 |
| FACTSET RESEARCH SYSTEMS INC. | GENERAL POST OFFICE,P.O. BOX 26710, NEW YORK, NY 10087-6710 |
| FACTSET RESEARCH SYSTEMS LIMITED | MARBLE ARCH TOWER,10TH FLOOR,55 BRYANSTON STREET, LONDON,  W1H 7AA UK |
| FACTSET RESEARCH SYSTEMS LIMITED | MARBLE ARCH TOWER,10TH FLOOR,55 BRYANSTON STREET, LONDON, GT LON,  W1H 7AA UNITED KINGDOM |
| FACTUAL DATA CORP. | 2000 S. COLORADO BLVD.,# 240 ANNEX-BLDG, DENVER, CO 80222 |
| FACULTY CLUB | 1 FACULTY CLUB, #6050, BERKELEY, CA 94720-6050 |
| FACULTY STUDENT ASSOCIATION | STONY BROOK UNIVERSITY,CAREER CENTER – KAREN CLEMENTE,MELVILLE LIBRARY W-0550, STONY BROOK, NY 11794-3363 |
| FADELE, OYETUNDE | 860 HINMAN AVE, #416, EVANSTON, IL 60202 |
| FADELICI,JOANN | 57 THIRD AVENUE, NEPTUNE CITY, NJ 07753 |
| FADI CHAMSY | 56 MARATHON HOUSE,200 MARYLEBONE ROAD, LONDON,  NW1 5PL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FADI CHAMSY | 56 MARATHON HOUSE,200 MARYLEBONE ROAD, LONDON,  NW1 5PW UNITED KINGDOM |
| FADI L. HABIB | 453 NAISMITH BLVD., EUGENE, OR 97404 |
| FADI NOUREDDINE | SAHANA TOWERS,PO BOX 67760, RIYADH,  11517 SAUDI ARABIA |
| FADI NOUREDDINE | SHANGRI-LA APPARTMENTS, DUBAI,   UNITED ARAB EMIRATES |
| FADIPE,ADEDAMOLA OLUDARE | 59 CULVERDEN DOWN, TUNBRIDGE WELLS, KENT,  TN4 9SL UNITED KINGDOM |
| FADUL,PABLO | 100 OCEAN LANE DRIVE,APT. 204, KEY BISCAYNE, FL 33149 |
| FADY GEBRAN | 1162421 PALAIS DE JUSTICE, BEYROUTH,  11092040 LEBANON |
| FAEGRE & BENSON LLP | 2200 WELLS FARGO CENTER,90 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402-3901 |
| FAELLO, JOSEPH | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FAESSEN,WILCO | 20 RIVER TERRACE,APARTMENT 5J, NEW YORK, NY 10282 |
| FAESSLER,LUKAS | LINDENSTRESSE 35,ST GALLEN 9000, ST GALLEN,   SWITZERLAND |
| FAFARD, MICHAEL | P.O. BOX 11283,3311 W. BROAD STREET, RICHMOND, VA 23230 |
| FAGA,MICHAEL E. | 3 CAROLYN ROAD, PORT JEFFERSON STATION, NY 11776 |
| FAGAN,JOHN G. | 37977 TRALEE TRAIL, NORTHVILLE, MI 48167 |
| FAGAN,KERRY M. | 2190 BAY STREET,APT 204, SAN FRANCISCO, CA 94123 |
| FAGE,DANIEL | 23B SPENCER ROAD,RAINHAM, ESSEX, ESSEX,  RM13 8HD UNITED KINGDOM |
| FAGE,YASMINA KARINE | 16 RUE DU CARDINAL LEMOINE, PARIS, 75 75005 FRANCE |
| FAGEN,BRIAN R. | 4 JOHN JAY PLACE, RYE, NY 10580 |
| FAGEN,ROBERT A. | 267 CIRCLE DRIVE, PLANDOME, NY 11030 |
| FAGENSON,JENNIFER B | 77 BLEECKER ST,APT 619N, NEW YORK, NY 10012 |
| FAGIN BROWN BUSH TINNER & KISER | 120 N. ROBINSON, SUITE 1900 W, OKLAHOMA CITY, OK 73102 |
| FAHEL,PAULINE | 5483 ESTATE RIDGE RD, ANAHEIM, CA 92807 |
| FAHEY,MARION D. | 31890 STATE HWY 64, WILLS POINT, TX 75169 |
| FAHIM RAHMAN | 28732 LIVE OAK ROAD, HIGHLAND, CA 92346 |
| FAHIM RAHMAN | 488 UNIVERSITY AVENUE,APARTMENT 311, PALO ALTO, CA 94301 |
| FAHIM SADEK | 96 GRANVILLE CLOSE, CROYDON,SURREY,  CR0 5PZ UNITED KINGDOM |
| FAHMI HAMID | WIESENSTRASSE 13, FRANKFURT, HE 60385 GERMANY |
| FAHMI HAMID | 29 PARK AVENUE, ,MDDSX,  HA4 7UQ UNITED KINGDOM |
| FAHMIDA RAHMAN | 15, FARNSWORTH COURT,WEST PARKSIDE, LONDON,  SE10 0QF UNITED KINGDOM |
| FAHNESTOCK & CO INC. | 125 BROAD STREET, 15TH FLOOR, NEW YORK, NY 10004 |
| FAHRENHOLZ, JEFFREY | BOX 5129, DAVIDSON, NC 28035 |
| FAHRI VOKHIDOV | 18-8,SENJU-NAKAMACHI, ADACHI-KU, 13 120-0036 JAPAN |
| FAHY,MICHAEL R | 19 COPPERFIELDS,CAVERSHAM, READING, BERKS,  RG47PQ UNITED KINGDOM |
| FAHY,ROBERT | 422 JERSEY AVE, SPRINGLAKE, NJ 07762 |
| FAI WING LI | 863 LAI CHI KOK ROAD,FLAT E, 23/F, BLOCK 1, BANYAN GARDEN,CHEUNG SHA WAN, HONG KONG,   CHINA |
| FAI WING LI | FLAT B, 14/F, PILKEM COURT,13-25 PILKEM STREET,JORDAN, HONG KONG,   HONG KONG |
| FAICAL OUDMINE | BANQUE NOMURA FRANCE,164 RUE DE RIVOLI, PARIS,  75001 FRANCE |
| FAICAL OUDMINE | CARE OR LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FAICAL OUDMINE | FLAT 23, FRITH HOUSE,46-56 FRAMPTON STREET, LONDON,  NW8 8LX UNITED KINGDOM |
| FAICAN INVESTMENTS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| FAIER ASHLEY | 4217 SOUTH 94TH STREET, OMAHA, NE 68127 |
| FAILLA,NICHOLAS | 2 SETALCOTT PLACE, EAST SETAUKET, NY 11733 |
| FAIN,CLARA LAUREN | 41 RUE EMILE MENIER, PARIS, 75 75116 FRANCE |
| FAIR BUSINESS | ZN DER A. SUTTER,PRETZFELDER STRASE 15, NUMBERG,  90425 GERMANY |
| FAIR CHANCE | 1413 K STREET, NW,3RD FLOOR, WASHINGTON, DC 20005 |
| FAIR DISCLOSURE FINANCIAL NETWORK | 311 ARSENAL STREET, WATERTOWN, MA 02472 |
| FAIR ISAAC SOFTWARE, INC | DEPT# 6117, LOS ANGELES, CA 90084-6117 |
| FAIR ISAAC SOFTWARE, INC | 3661 VALLEY CENTRE DRIVE, SAN DIEGO, CA 92130 |

| Claim Name | Address Information |
|---|---|
| FAIR PLACE CONSULTING JAPAN | SHINAGAWA INTERCITY A,2-15-1,KONAN, MINATO-KU,  108-6030 JAPAN |
| FAIR PLACE CONSULTING JAPAN | SHINAGAWA INTERCITY A,2-15-1,KONAN, MINATO-KU, 13 108-6030 JAPAN |
| FAIRBAIRN SMITH & CO SOLICITORS | BARCLAYS BANK CHAMBERS, 549 HIGH RD, TOTTENHAM,  N17 6SF UNITED KINGDOM |
| FAIRBAIRN,BRIAN D | 47 THE CRESCENT, HAVERSHAM, BUCKS,  MK197AN UNITED KINGDOM |
| FAIRBAIRN,DEBRA | 55 STOKE ROAD, WALTON-ON-THAMES, SURREY,  KT123DD UNITED KINGDOM |
| FAIRBANKS, BRENDAN | HB 1187,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| FAIRCHILD PUBLICATIONS INC | 7 WEST 34TH STREET, NEW YORK, NY 10001 |
| FAIRCLOUGH,JUSTINE | 429 EAST 52ND STREET,APARTMENT 36B, NEW YORK, NY 10022 |
| FAIRCLOUGH,MARK G | 47 COUTHURST ROAD,BLACKHEATH, LONDON, GT LON,  SE3 8TN UNITED KINGDOM |
| FAIRCOUNT, LLC | 701 N. WESTSHORE BLVD, TAMPA, FL 33609 |
| FAIRES,ERIKA | 3 APPLETON STREET,APARTMENT 205, BOSTON, MA 02116 |
| FAIREY,LEE | 7 ELLIS AVENUE,RAINHAM, ESSEX, ESSEX,  RM13 9TU UNITED KINGDOM |
| FAIRFAX BUSINESS MEDIA | GPO BOX 7030, SYDNEY,  NSW2001 AUSTRALIA |
| FAIRFAX COUNTY EDUCATION FOUNDATION | 10700 PAGE AVENUE, FAIRFAX, VA 22030 |
| FAIRFAX FINANCIAL HOLDINGS | ATTN:PAUL RIVETT,FAIRFAX FINANCIAL HOLDINGS LIMITED,95 WELLINGTON STREET WEST, SUITE 800, TORONTO, ON M5J 2N7 CA |
| FAIRFAX INTERNATIONAL INVESTMENTS LTD. | C/O DUNDEE LEEDS MANAGEMENT SERVICES (CAYMAN) LTD.,WATERFRONT CENTRE, 2ND FL,28 N CHURCH ST,P.O. BOX 2506 GT, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| FAIRFAX SYMPHONY ORCHESTRA | 3905 RAILROAD AVENUE,SUITE 202N, FAIRFAX, VA 22030 |
| FAIRFIED TIMBERLEAF, L.P. | 1550 VALLEY GLEN DR. #217, DIXON, CA 95620 |
| FAIRFIELD COLLEGE PREP SCHOOL | 1073 NORTH BENSON RD- XVR112, FAIRFIELD, CT 06824 |
| FAIRFIELD COUNTRY DAY SCHOOL | 2970 BRONSON ROAD, FAIRFIELD, CT 06430 |
| FAIRFIELD COUNTY COMMUNITY | 523 DANBURY ROAD, WILTON, CT 06897 |
| FAIRFIELD FAIRWAY GLEN LLC | 448 TOYON AVE, SAN JOSE, CA 95127 |
| FAIRFIELD UNIVERSITY | 1073 NORTH BENSON ROAD, FAIRFIELD, CT 06824 |
| FAIRFIELD,SARAH M. | 5538 E MIRAMONTE DR, CAVE CREEK, AZ 85331 |
| FAIRLEY HOUSE SCHOOL | 30 CAUSTONE STREET, LONDON,  SW1P 4AU UK |
| FAIRLEY HOUSE SCHOOL | 30 CAUSTONE STREET, LONDON,  SW1P 4AU UNITED KINGDOM |
| FAIRLINK SYSTEMS LTD | UNIT C1, SUTTONS BUSINESS PARK,NEW ROAD, RAINHAM,  RM13 8DE UK |
| FAIRLINK SYSTEMS LTD | UNIT C1, SUTTONS BUSINESS PARK,NEW ROAD, RAINHAM,  RM13 8DE UNITED KINGDOM |
| FAIRMEAD COMPUTER SERVICES LIMITED | 131A FRILEY ROAD, CAMBERLEY SURREY,  GU15 2PS UNITED KINGDOM |
| FAIRMONT CHATEAU | WHISTLER RESORT,4599 CHATEAU BOULEVARD, WHISTLER, BC V0N 1B4 CA |
| FAIRMONT CHATEAU | WHISTLER RESORT,4599 CHATEAU BOULEVARD, WHISTLER, BC V0N1B4 CANADA |
| FAIRMONT HOTEL | ATTN:PHILIP CHANG,950 MASON STREET, SAN FRANCISCO, CA 94108 |
| FAIRMONT HOTEL | 950 MASON STREET, SAN FRANCISCO, CA 94108 |
| FAIRMONT HOTEL CHICAGO | 200 N. COLUMBUS DRIVE, CHICAGO, IL 60601 |
| FAIRMONT HOTEL SAN JOSE | 110 SOUTH MARKET STREET, SAN JOSE, CA 95113 |
| FAIRMONT KANSAS CITY | 401 WARD PARKWAY, KANSAS CITY, MO 64112 |
| FAIRMONT NEWPORT BEACH | 4500 MACARTHUR BLVD., NEWPORT BEACH, CA 92660 |
| FAIRMONT OLYMPIC HOTEL | 411 UNIVERSITY STREET, SEATTLE, WA 95101 |
| FAIRMONT SCOTTSDALE PRINCESS | 7575 EAST PRINCESS DRIVE, SCOTTSDALE, AZ 85255-5802 |
| FAIRMOUNT CAPITAL ADVISORS,INC | 1435 WALNUT STREET,SUITE 300, PHILADELPHIA, PA 19102 |
| FAIRPLACE CONSULTING PLC | 3638 CORNHILL, LONDON,  EC3V 3PQ UK |
| FAIRPLACE CONSULTING PLC | 3638 CORNHILL, LONDON,  EC3V 3PQ UNITED KINGDOM |
| FAIRPORT ASSET MANAGEMENT | ATTN: PAUL ZAPPALA,3636 EUCLID AVENUE,SUITE 3000, CLEVELAND, OH 44115 |
| FAIRVEST SECURITIES CORP. | 67 YOUNGE STREET,SUITE 1400, TORONTO ONTARIO,  M5E 1J8 CANADA |
| FAIRVIEW GROUP | 231 MARKET PLACE, SUITE 208, SAN RAMON, CA 94583 |
| FAIRWAY AND GREENE LTD. | TWO ENTERPRISE DRIVE, SUITE 505, SHELTON, CT 06484 |
| FAIRWAY AND GREENE LTD. | P.O. BOX 18168, BRIDGEPORT, CT 06601-2968 |

| Claim Name | Address Information |
|---|---|
| FAIRWAY AND GREENE LTD. | P.O. BOX 189,106 COMMERCE STREET,SUITE A, BARNEVELD, WI 53507 |
| FAIRWAY FINANCE COMPANY, LLC | ATTN:JILL GORDON / ORLANDO FIGUEROA,FAIRWAY FINANCE COMPANY, LLC,C/O LORD SECURITIES CORPORATION,48 WALL STREET, 27TH FLOOR, NEW YORK, NY 10005 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 781 LOIS DRIVE, SUN PRAIRIE, WI 53580 |
| FAIRWAY SECURITIES RESEARCH INC | 106 SHORT STREET,ATTN: VIRGINIA HAYES,SUITE 101, GAHANNA, OH 43230 |
| FAIRWAY TO LIFE/UMMSGCC | 29 S. GREENE STREET,SUITE 500, BALITMORE, MD 21201-1534 |
| FAIRWEATHER, WILLIAM BRIAN | 42 WOLF ROAD,APT# 732, LEBANON, NH 03766 |
| FAISAL ASHFAQ | 15 DALERON PLACE, LAURENCE HARBOR, NJ 08879 |
| FAISAL FAIZAN | FLAT NO. 68, IST FLOOR, ZARIWALA BUILDING,75, S.V.P ROAD, NULL BAZAAR, MUMBAI, MH 400003 INDIA |
| FAISAL KHAN | FLAT NO. 37, 3RD FLOOR, BUILDING NO : R6B,AJAGAONKAR FLATS, WE HIGHWAY,JOGESHWARI(E), MUMBAI, UP  INDIA |
| FAISAL KHAN | FLAT NO. 37, 3RD FLOOR, BUILDING NO : R6B,AJAGAONKAR FLATS, W.E. HIGHWAY,JOGESHWARI (E), MUMBAI, MH  INDIA |
| FAISAL KHAN | A-14,SECTOR 62, NOIDA, UP 201301 INDIA |
| FAISAL MIAN | 41A ARKWRIGHT, LONDON,ANT,  NW3 6BJ UNITED KINGDOM |
| FAISAL NASIM | 83 KENLEY ROAD,MERTON PARK, LONDON,  SW19 3DU UNITED KINGDOM |
| FAISAL RASHID | 45 HANS PLACE,FLAT 3, LONDON,  SW1X 0JZ UK |
| FAISAL RASHID | 45 HANS PLACE,FLAT 3, LONDON,  SW1X 0JZ UNITED KINGDOM |
| FAISAL RASHID | ONE AVENUE PORT IMPERIAL,APARTMENT 1301, WEST NEW YORK, NJ 07093 |
| FAISAL RASHID | ONE AVENUE AT PORT IMPERIAL,APARTMENT 1301, WEST NEW YORK, NJ 07093 |
| FAISAL RASHID | 160 RIVERSIDE BLVD.,APARTMENT 19F, NEW YORK, NY 10069 |
| FAISAL SHORA | 28 THE CLOSE,WILMINGTON, KENT,  DA2 7ES UNITED KINGDOM |
| FAISON, WILLIAM A. | 2742 BAXTER HALL, WILLIAMSTOWN, MA 01267 |
| FAISON,WILL | 20A RADLEY MEWS, KENSINGTON, GT LON,  W8 6JP UNITED KINGDOM |
| FAIST,JEFFREY W. | 5134 ZINNIA COURT, ARVADA, CO 80002 |
| FAITH BAPTIST CHURCH | ATTN:JASON HUME,FAITH PROPERTIES INC.,5526 STATE ROAD 26 EAST, LAFAYETTE, IN 47905 |
| FAITH KLAUS | 1339 MARYLAND AVENUE, CHARLOTTE, NC 28209 |
| FAITH OSWELL-JONES | 69 BARRIEDALE, LONDON,  SE14 5RB UNITED KINGDOM |
| FAITH, KLAU | 1339 MARYLAND AVE, CHARLOTTE, NC 28209 |
| FAITH,GREGORY | 76-36 113TH STREET #4P,#4P, FOREST HILLS, NY 11375 |
| FAITHDEAN PLC | THE OAKS,REVENGE ROAD, LORDSWOOD, CHATHAM,  ME5 8LF UNITED KINGDOM |
| FAIZ,UZMA | ,FLAT NO 802, PROVISO TOWERS ,SECTOR 16 ,NEAR INDIRA GANDHI COE,KOPAR, MUMBAI,MAHARASHTRA,  400709 INDIA |
| FAIZAN S. SYED | 37-30 74TH STREET,APARTMENT B7, JACKSON HEIGHTS, NY 11373 |
| FAIZAN,FAISAL | FLAT NO. 68, IST FLOOR, ZARIWALA BUILDIN,75, S.V.P ROAD, NULL BAZAAR, MUMBAI, MH 400003 INDIA |
| FAJARDO,BRENDA C. | 4125 E. SUMMER CREEK, ANAHEIM, CA 92807 |
| FAKHOURY,OTAVIO OSCAR | RUA CAMPOS BICUDO,140, APT. 181, SAO PAULO, SP 04536-010 BRAZIL |
| FAL,JEFFREY ROBERT | 1075 CORONA ST,#109, DENVER, CO 80218 |
| FALAI PANETTERIA | 79 CLINTON STREET, NEW YORK, NY 10002 |
| FALBE, SUSAN | PO BOX 651, VINEYARD, MA 02568 |
| FALBE,SUSAN F. | 7 CHELSEA HILL ROAD,P.O. BOX 651, VINEYARD HAVEN, MA 02568 |
| FALBERG,JASON | 3 HORIZON ROAD APT 1425, FORT LEE, NJ 07024 |
| FALCE,MICHAEL DALE | 12 ARBOR WALK LANE, RANCHO SANTA MARGARITA, CA 92688 |
| FALCO,KARA A. | 116 JOHN STREET, NORTH MASSAPEQUA, NY 11758 |
| FALCON ENGINEERED SYSTEMS, LLC | 470 AUSTIN PLACE, BRONX, NY 10455 |
| FALCON HOLDINGS I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| FALCON HOLDINGS III INC. | UGLAND HOUSE C/O MAPLES AND CALDER,P.O. BOX 309, SOUTH CHURCH STREET, GEORGE TOWN,   GRAND CAYMAN ISLANDS |
| FALCON HOLDINGS IV INC. | UGLAND HOUSE C/O MAPLES AND CALDER,P.O. BOX 309, SOUTH CHURCH STREET, GEORGE TOWN,   GRAND CAYMAN ISLANDS |
| FALCON INVESTOR I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR III INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR IV INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR IX INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR V INC . | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR VI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR VII INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR VIII INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON INVESTOR X INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCON PLACEHOLDER I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FALCONBURY LTD | 10-12 RIVINGTON STREET, LONDON,   EC2A 3DU UK |
| FALCONBURY LTD | 10-12 RIVINGTON STREET, LONDON,   EC2A 3DU UNITED KINGDOM |
| FALCONE JR.,THOMAS J | 503 MAGUIRE AVENUE, STATEN ISLAND, NY 10309 |
| FALCONHEAD CHARITABLE FOUNDATION | 527 MADISON AVENUE, 10TH FL, NEW YORK, NY 10022 |
| FALCONSTOR | 2 HUNGSTINGTON QUADRANGLE,SUITE 2501, MELVILLE, NY 11747 |
| FALCONWOOD CORPORATION | 67 IRVING PLACE NORTH-12TH FL, NEW YORK, NY 10003 |
| FALEIRO JR.,JORGE MARTINS | 31 FREDERICK DRIVE, PLAINVIEW, NY 11803 |
| FALENCHUK, OKSANA | 214 PRICE AVENUE,APT A11, NARBERTH, PA 19072 |
| FALENCHUK,ANDRIY A. | 250 EAST 63RD STREET,APARTMENT 808, NEW YORK, NY 10065 |
| FALENCHUK,OKSANA | 250 EAST 63RD STREET,APARTMENT 808, NEW YORK, NY 10065 |
| FALGUNI SANGHVI | 403, SHREE VALLABH KUNJ,POPAT NIVAS,MATHURADAS ROAD, KANDIVLI (W), MUMBAI, 400067 INDIA |
| FALHOLT,OLE | 8 WINDSOR HALL,WESSLEY AVENUE, LONDON,   E16 1SZ UNITED KINGDOM |
| FALIK,BRIAN | 76 MADISON AVENUE,APT. 9B, NEW YORK, NY 10016 |
| FALISE, ROBERT A | 438 INDIES DRIVE, ORCHID, FL 32963 |
| FALK,JASON | 1316 AUERBACH AVENUE, HEWLETT, NY 11557 |
| FALKENHAM,BARBARA | PIPER'S POINTE APT 105,BUILDING 173 GRAND OAK WAY, NAPLES, FL 34110 |
| FALKENSAMMER, KATHY | 6175 SPRING MOUNTAIN ROAD, LAS VEGAS, NV 89146 |
| FALKENSAMMER, LEO | PRESTIGE TRAVE AND CRUISES,6175 SPRING MOUNTAIN ROAD, LAS VEGAS, NV 89146 |
| FALKNER,MATTHEW | 200 WEST MENOMONEE STREET,APARTMENT 7, CHICAGO, IL 60614 |
| FALKOVE,ETHAN | 50 WYNN COURT, SYOSSET, NY 11791 |
| FALL, NICHOLAS | BOX 641,FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| FALL,NICHOLAS J. | 308 E. 82ND STREET,APARTMENT 5W, NEW YORK, NY 10028 |
| FALL,STEPHEN J | 21 OAKDENE AVENUE, CHISLEHURST, KENT,   BR76DY UNITED KINGDOM |
| FALLAH-BRAIMAH,SETTU | 1401 EVA COURT, BALDWIN, NY 11510 |
| FALLER,MICHAEL | HOMAT SUN  #401,4-2-41 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| FALLIK,JAY | 33 BELLWOOD DRIVE, NEW CITY, NY 10956 |
| FALLIMENTO OPENGATE GROUP S.P.A. | VIA ORRIGONI, 8,VARESE, ITALY,   21100 ITALY |
| FALLING CREEK | P.O. BOX 1788, EDWARDS, CO 81632 |
| FALLINGER,JEREMY P | 251 FICKES SCHOOL ROAD, YORK SPRINGS, PA 17372 |
| FALLON,DAMIEN JOHN | 10501 WEST BROWARD BLVD. #107, PLANTATION, FL 33324 |
| FALLON,LEIANE | 4 TILBURY COURT,COPYGROUND LANE, HIGH WYCOMBE,   HP12 3FN UNITED KINGDOM |
| FALLON,WENDY | 7 MANCHESTER COURT, TRABUCO CANYON, CA 92679 |
| FALLORIN,JENNILYN-EVE | 14 JODY LANE, YONKERS, NY 10701 |
| FALLSTREET.COM | 1293 LAKEBREEZE DRIVE, MISSIAUGA CANADA,   L5G 3W7 CANADA |

| Claim Name | Address Information |
|---|---|
| FALLTRICK, BARRY J | 51 COUNTY PLACE, CHELMSFORD, ESSEX,  CM2 0RF UNITED KINGDOM |
| FALOLA, AKIM | 270 CHANDLER WAY, LONDON,  SE156RB UNITED KINGDOM |
| FALOMO, KEMI | 21 DOWNS ROAD, ENFIELD, MDDSX,  EN1 1PA UNITED KINGDOM |
| FALS, JAIME A. | 808 BRICKELL KEY DRIVE, APT. 1701, MIAMI, FL 33131 |
| FALVEY, DEVON RICHARD | 560 W 43RD STREET, APT 5J, NEW YORK, NY 10036 |
| FALYN LYNN FOSTER | 5604 KIPLING PARKWAY, #405, ARVADA, CO 80002 |
| FALYN LYNN FOSTER | 9561 DUDLEY DRIVE, WESTMINSTER, CO 80021 |
| FALZON, ALEXANDRA | 415 NEWARK STREET, APT. 8C, HOBOKEN, NJ 07030 |
| FALZONE, GARRETT | 37 BARCHESTER WAY, WESTFIELD, NJ 07090 |
| FALZONE, GREG J. | 1708 PASEO VISTA, CORONA, CA 92881 |
| FAMA, FABIO | RUA JULIO GARITA, 51 APTO 61, MORUMBI - BRAZIL, SP 05641-090 BRAZIL |
| FAME FACTORY | UNIT 4C STUDIOSTHE OLD KNOWS FACTORY, ST. ANNS HILL ROAD, NOTTINGHAM,  NG3 4GP UNITED KINGDOM |
| FAME INFORMATION SERVICES INC | 888 SEVENTH AVENUE 12TH FLOOR, NEW YORK, NY 10106 |
| FAMICOS FOUNDATION | 1325 ANSEL ROAD, CLEVELAND, OH 44106 |
| FAMILIES AND FRIENDS OF LESBIANS AND GAY | 7 YORK COURT, WILDER STREET, BRISTOL,  BS2 8QH UK |
| FAMILIES AND FRIENDS OF LESBIANS AND GAY | 7 YORK COURT, WILDER STREET, BRISTOL,  BS2 8QH UNITED KINGDOM |
| FAMILIES AND WORK INSTITUTE | 267 FIFTH AVENUE - 2ND FLOOR, NEW YORK, NY 10016 |
| FAMILIES OF SPINAL MUSCULAR ATROPHY | PO BOX 354, COCKEYSVILLE, MD 21030 |
| FAMILY & CHILDRENS AGENCY, INC | 9 MOTT AVENUE, NORWALK, CT 06850 |
| FAMILY & COMMUNITY SERVICES | 551 WHITE PLAINS, EASTCHESTER, NY 94720 |
| FAMILY AND CHILDREN'S | 100 EAST OLD COUNTRY ROAD, MINEOLA, NY 11501 |
| FAMILY AND CHILDRENS SERVICES | 375 CAMBRIDGE AVENUE, PALO ALSO, CA 94306 |
| FAMILY CAREER AND COMMUNITY LEADERS OF | LOCKBOX OPER. DEPT- E, PO BOX 718, BALTIMORE, MD 21203 |
| FAMILY CAREER AND COMMUNITY LEADERS OF | 1910 ASSOCIATION DRIVE, RESTON, VA 20191-1584 |
| FAMILY CENTER | 66 READE STREET, NEW YORK, NY 10007 |
| FAMILY COUNSELING SERVICE | P.O. BOX 1348, WESTHAMPTON BEACH, NY 11978 |
| FAMILY LIFE | 100 LAKE HART DRIVE, ORLANDO, FL 32832 |
| FAMILY OUTREACH FOUNDATION | 5 WILSON STREET, MENDHAM, NJ 48823 |
| FAMILY PROMISE OF GWNINNETT COUNTY | 737 B. MOON ROAD, LAWRENCEVILLE, GA 30045 |
| FAMILY SERVICE CENTER OF GREATER HOUSTON | 3815 MONTROSE BLVD., SUITE 200, HOUSTON, TX 77006 |
| FAMILY SERVICE LEAGUE | 790 PARK AVENUE, HUNTINGTON, NY 11030 |
| FAMILY SERVICE OF MORRIS CITY | 62 ELM STREET, MORRISTOWN, NJ 32202 |
| FAMILY SERVICE OF WESTCHESTER | ONE GATEWAY PLAZA, PORT CHESTER, NY 10573 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001, JEFFERSON CITY, MO 65102-1468 |
| FAMILY SUPPORT REGISTRY | COLORADO FAMILY SUPPORT REGTRY, P.O.BOX 2171, DENVER, CO 80201-2171 |
| FAMILY VIOLENCE PREVENTION FUND | 383 RHODE ISLAND STREET, SUITE 304, SAN FRANCISCO, CA 94103 |
| FAMILY, YASMIN | 20 THE GLASSHOUSE, 3 ROYAL OAK YARD, LONDON,  SE1 3GE UNITED KINGDOM |
| FAMOUS FISHING | GREYSTONES TEFFONT EVIAS, SALISBURY,  SP3 5RG UK |
| FAMOUS FISHING | GREYSTONES TEFFONT EVIAS, SALISBURY,  SP3 5RG UNITED KINGDOM |
| FAMUREWA, OLUWAFEMI | 83 UNIVERSITY GARDENS - APT 1, CHARLETTESVILLE, VA 22903 |
| FAN HE | 8015 BAY PARKWAY, APARTMENT B21, BROOKLYN, NY 11214 |
| FAN JIN | 986 FIRST CAMPUS CENTER, PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| FAN JIN | 503 E. 78TH STREET, APT 3C, NEW YORK, NY 10021 |
| FAN JIN | 219 E. 69TH ST, APT 7C, NEW YORK, NY 10021 |
| FAN JIN | 524 E. 79TH ST, APT 5F, NEW YORK, NY 10075 |
| FAN MARY MEI | 21 WELLESLEY COLLEGE RD, UNIT 6711, WELLESLEY, MA 02481 |

| Claim Name | Address Information |
|---|---|
| FAN SUI PING | FLAT 610 6/F,HIU SING HSE,HIU LAI COURT KWUN TONG,   ACCOUNT NO. XS0349154582 ,   HONG KONG |
| FAN WAN TAT | SHOP NO.4 CHOI YUET HOUSE,CHOI HA ESTATE NGAU TAU KOK,   ACCOUNT NO. XS0281953207  KOWLOON,    HONG KONG |
| FAN YANG | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| FAN YANG | D1420, NEW PROVIDENCE WHARF,1, FAIRMONT AVENUE, LONDON,   E14 9PW UNITED KINGDOM |
| FAN ZHANG | FLAT 12,52 STAINSBY ROAD, LONDON,   E14 6JR UNITED KINGDOM |
| FAN ZHANG | 5 BARNBY STREET, LONDON,   E15 4PY UNITED KINGDOM |
| FAN, JEFF | 105 N. OAKHART DR, GLENDORA, CA 91741 |
| FAN, LEE | 311 S. LA SALLE STREET,APT. 26N, DURHAM, NC 27705 |
| FAN, LI YI | FLAT E 30/F BLK 11,DISCOVERY PARK,   ACCOUNT NO. XS0350116330  TSUEN WAN, HONG KONG |
| FAN, MIN | 579 SERRA MALL, STANFORD, CA 94305 |
| FAN, RAYMOND | 4250 KNOX ROAD - APT 2413, COLLEGE PARK, MD 20740 |
| FAN,CHENG MING | 22A SKY TOWER, THE ARCH BLOCK 1,1 AUSTIN ROAD WEST, KOWLOON, H,    HONG KONG |
| FAN,DIANA C. | 18 ANDREA DRIVE, NORTH CALDWELL, NJ 07006 |
| FAN,HANCHANG | 930 PACIFIC STREET, APT #C, NEW MILFORD, NJ 07646 |
| FAN,KITTY SZE MAN | BLK 468D ADMIRALTY DRIVE,#06-215, SINAGPORE, N/A,   754568 SINGAPORE |
| FAN,LOK YIN | 382 CENTRAL PARK WEST,APT 17G, NEW YORK, NY 10025 |
| FAN,MIN | 30 RIVER CT,APT 511, JERSEY CITY, NJ 07310 |
| FAN,QI CHAO | #504, 7-11-12 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| FAN,SEE HANG | ROOM 404, 1940 SHERMAN AVENUE, EVANSTON, IL 60201 |
| FAN,SUE | 59 CANOE BROOK PARKWAY, SUMMIT, NJ 07901 |
| FAN,TERRY KUAN-WEI | HIKARIGAOKA 2-10-1-2508, NERIMA-KU, 13 179-0072 JAPAN |
| FAN,WENJIE | 35 RIVER DRIVE SOUTH,1001, JERSEY CITY, NJ 07310 |
| FAN,YUN TZU WINNIE | 3F, #159, SHIU-LANG ROAD, SEC.3,CHUNG HO, TAIPEI 235,    TAIWAN |
| FAN,ZHIRONG LAWRENCE | FLAT C ON 9TH FLOOR,WESTVIEW HEIGHT,NO.163 BELCHER'S STREET, HONG KONG, CHINA |
| FANCHON,NICOLAS | 88 ROBERTSON QUAY #06-05, SINGAPORE,   238247 SINGAPORE |
| FANCY CORPORATION | 38,KANDAHIGASHIMATSUSHITACHO,CHIYODA-KU, TOKYO,    JAPAN |
| FANCY CORPORATION | 38,KANDAHIGASHIMATSUSHITACHO,CHIYODA-KU, TOKYO, 13  JAPAN |
| FANEIUL HALL MARKETPLACE, LLC | FANEUIL HALL MARKETPLACE,4 SOUTH MARKET BUILDING,5TH FLOOR, BOSTON, MA 02109 |
| FANG FANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| FANG FANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| FANG FLORA WANG | FLAT B, 30F,NO.1 STAR STREET, HONG KONG,   CHINA |
| FANG FLORA WANG | FLAT B, 30F,NO.1 STAR STREET, ,   HONG KONG |
| FANG I HSIUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| FANG JU LIN | NO.12 LANE 43 HUMEI 1ST ST.,WEST DISTRICT,TAINAN CITY 703, ,    TAIWAN |
| FANG MIN | 8610 GRAND AVENUE,APT 4B, ELMHURST, NY 11373 |
| FANG ZHENG | 1202 EAST 49TH STREET, BROOKLYN, NY 11234 |
| FANG ZHENG | 8345 BROADWAY,APT. 405, ELMHURST, NY 11373 |
| FANG, FENG-JR | 232 SUNSET DRIVE, WILMETTE, IL 60091 |
| FANG, JANE JIA | 141 QUINCY MAIL CTR, CAMBRIDGE, MA 02138 |
| FANG, XIANGMING | 1500 MASSACHUSETTS AVE NW,APT 435, WASHINGTON, DC 20005 |
| FANG,CHRISTINA | 1623 LERNER HALL, NEW YORK, NY 10027 |
| FANG,CYNTHIA T | 400 BEALE STREET,APT 1106, SAN FRANCISCO, CA 94105 |
| FANG,FANNIE F. | 40 NEWPORT PKWY,SUITE 706, JERSEY CITY, NJ 07310 |
| FANG,FEI LU | 42-20 KISSENA BLVD.,APARTMENT FN, FLUSHING, NY 11355 |

| Claim Name | Address Information |
|---|---|
| FANG, HONG | 619 CINDER ROAD, EDISON, NJ 08820 |
| FANG, JOHN | 4840 ALDBURY LANE, SUWANEE, GA 30024 |
| FANG, MING | 8712 COLONIAL ROAD, BROOKLYN, NY 11209 |
| FANG, MONIQUE M. | 311 ENCANADA DRIVE, LA HABRA HEIGHTS, CA 90631 |
| FANG, YIHU | 326 MCKINLEY AVENUE, EDISON, NJ 08820 |
| FANG, ZHI MING | 64-53 230TH STREET, BAYSIDE, NY 11364 |
| FANGDA PARTNERS | 20/F, KERRY CENTER, 1515 NANJING WEST ROAD, SHANGHAI,  200040 CHINA |
| FANGMING JIANG | ROOM 501, UNIT 11, BUILDING 8, CHAONEI BEIXIAOJIE, BEIJING,   CHINA |
| FANIZZA, GIANFRANCO | 8105 10TH AVE, BROOKLYN, NY 11228 |
| FANNIE F. FANG | 444 WASHINGTON BLVD, APT. 2318, JERSEY CITY, NJ 07310 |
| FANNIE F. FANG | 106-15 QUEENS BLVD., APT. 6J, FOREST HILLS, NY 11375 |
| FANNIE MAE HOUSING FINANCE INSTITUTE | 3900 WISCONSIN AVENUE, NW, ATTN:  REGISTRAR (2H/5W-01), WASHINGTON, DC 20016 |
| FANNIE MAE HOUSING FINANCE INSTITUTE | P.O. BOX 488., MILWAUKEE, WI 53202 |
| FANNIE MAE HOUSING FINANCE INSTITUTE | INTERNATIONAL PLAZA II, 14221 DALLAS PARKWAY, SUITE 11201, DALLAS, TX 75254-2916 |
| FANNIE MAE PUBLICATIONS | 9050 JUNCTION DRIVE, P.O. BOX 341, ANAPOLIS JUNCTION, MD 20701 |
| FANNING, INC | 142 WEST 36TH STREET, 5TH FL, NEW YORK, NY 10018 |
| FANNY KAR YEE NG | FLAT F, 27/F, BLOCK 11, CITY ONE SHATIN, NEW TERRITORIES, HONG KONG,   CHINA |
| FANNY TANG | 850 NORTH RANDOLPH STREET, #703, ARLINGTON, VA 22203 |
| FANNY TANG | 850 NORTH RANDOLPH STREET, #1601, ARLINGTON, VA 22203 |
| FANPING WEN | 7 PLYMOUTH DRIVE, LIVINGSTON, NJ 07039 |
| FANTASY IMAGING | 9 CAMDEN MEWS, LONDON,  N10 3SU UK |
| FANTASY IMAGING | 9 CAMDEN MEWS, LONDON,  N10 3SU UNITED KINGDOM |
| FANTER, EDWARD P. | 30 SHADY LANE, CHAPPAQUA, NY 10514 |
| FANTIN, RAFFAELLA | TOP FLOOR FLAT, 10 ST. HELENS GARDENS, LONDON, GT LON,  W106LR UNITED KINGDOM |
| FANTO, ROBERT E. | 452 SADDLE TRAIL, THOUSAND OAKS, CA 91361 |
| FANTOZZI & ASSOCIATI | VIA SICILIA 66, ROME,  00187 ITALY |
| FAOUZI HAJRI | 60 PARK STREET, WESTCLIFF-ON-SEA, , ESSEX,  SS0 7PA UNITED KINGDOM |
| FAOUZI HAJRI | 58 HIGH CLIFF DRIVE, LEIGH-ON-SEA, , ESSEX,  SS9 1DG UNITED KINGDOM |
| FAR & AWAY ADVENTURES | PO BOX 54, SUN VALLEY, ID 83353 |
| FAR BROOK SCHOOL | 52 GREAT HILLS ROAD, SHORT HILLS, NJ 33487 |
| FAR EAST BROADCASTING COMPANY INC | PO BOX 1, LA MIRADA, CA 90637 |
| FAR EASTERN INTERNATIONAL LEASING CORP. | 2F, 171 NANKING E. ROAD, SEC. 5, TAIPEI,   TAIWAN |
| FAR GLORY LIFE INSURANCE CO LTD | SINOPAC SECURITIES (ASIA) LTD- LEGAL DEPT, 23/F., TWO INTERNATIONAL FINANCE CENTRE, 8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| FAR, TING WAN | 6/F BLOCK A PACIFIC BUILDING, 67 KIMBERLEY ROAD, TSIM SH TSUI, ,   HONG KONG |
| FARADAY TRACING BUREAU LIMITED | 3RD FLOOR CHRISTOPHER WREN YARD, 119 HIGH STREET, CROYDON,  CRO1QG UK |
| FARADAY TRACING BUREAU LIMITED | 3RD FLOOR CHRISTOPHER WREN YARD, 119 HIGH STREET, CROYDON, GT LON,  CRO1QG UNITED KINGDOM |
| FARAH FARIS | 4321 RAFAEL STREET, IRVINE, CA 92604 |
| FARAH PHULLAR | 41 GROVE ROAD, WANSTEAD, LONDON,  E11 2DN UK |
| FARAH PHULLAR | 41 GROVE ROAD, WANSTEAD, LONDON,  E11 2DN UNITED KINGDOM |
| FARAH, ABSHIR | 52 EMSWORTH CLOSE, ST MARY'S ROAD, LONDON, GT LON,  N9 8NW UNITED KINGDOM |
| FARAH, RAMI | 24 LEONARD COURT, EDWARDES SQUARE, LONDON, GT LON,  W8 6NN UNITED KINGDOM |
| FARAH, RAMZI | GEFINOR CENTER BLOCK B, 9TH FLOOR, CLEMENCEAU STREET, PO BOX 1137008, BEIRUT, LEBANON |
| FARAJ, SALEH | 1173A SECOND AVE, UNIT # 114, NEW YORK, NY 10065 |
| FARANDA, MATTHEW | 180 MACDOUGAL ST., APT 1N, NEW YORK, NY 10011 |
| FARATA SYSTEM | ATTN: YAKON FAIN, 5049 GREENWICH PRESERVE, DELRAY BEACH, FL 33436 |
| FARATA SYSTEM | 5049 GREENWICH PRESERVE, DELRAY BEACH, FL 33436 |
| FARATA SYSTEM | YAKON FAIN, 5049 GREENWICH PRESERVE, DELRAY BEACH, FL 33436 |

| Claim Name | Address Information |
|---|---|
| FARAWAY PLACES MARKETING PVT LTD | 56 LINK PLAZA,NXT TO OSHIWARA POLICE STATION,JOGESHWARI (W)., MUMBAI, MH 400012 INDIA |
| FARBER,ARNOLD A. | 415 E. 37TH STREET, NEW YORK, NY 10016 |
| FARBER,LEE | 326 NATIONAL COURT, ROSLYN, NY 11576 |
| FARBER,P. EMILY | 20 RIVER TERRACE,APT. 18Q, NEW YORK, NY 10282 |
| FARBER,STEVEN | 2 GOLD STREET,APT 4308, NEW YORK, NY 10038 |
| FARDO,RICHARD | 2 LEMANS PLACE, PINE BROOK, NJ 07058 |
| FARDON,JOSHUA | 6240 W. 3RD ST.,#401, LOS ANGELES, CA 90036 |
| FARES BOU NASSAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| FARES BOU NASSAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| FARGLORY LIFE INSURANCE CO., LTD | 18 FL., NO. 200, KEELUNG RD., SEC. 1,TAIPEI,  ACCOUNT NO. 7558  TAIPEI,  110 ROC |
| FARGLORY LIFE INSURANCE CO., LTD | 18 FL., NO. 200, KEELUNG RD., SEC. 1,TAIPEI,  ACCOUNT NO. 7558  TAIWAN,  110 ROC |
| FARHAD BADRI | 7348 AMBERLY DR, COLORADO SPRINGS, CO 80922 |
| FARHAD BADRI | 7348 AMBERLY DR, COLORADO SPRINGS, CO 80923 |
| FARHAN MALIK | 5659 GLEN ERIN DRIVE,UNIT 58, MISSISSAUGA, ON L5M 5P2 CA |
| FARHAN MALIK | 2525 FRISBY AVENUE,APT. 5B, BRONX, NY 10461 |
| FARHOOD,SHIRENE | 1 MONTREAL WOODS COURT, MANALAPAN, NJ 07726 |
| FARID ISSA-EL-KHOURY | FLAT 10,192 QUEEN'S GATE, LONDON,   SW7 5EU UNITED KINGDOM |
| FARID M. GUINDO | 8415 ODEON, BROSSARD, QC J4Y 3E5 CA |
| FARID, KAPPA | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FARID, KAPPA | 627 ILYSSA WAY, NEW YORK, NY 10312 |
| FARIN,ARASH | 136 S. PALM DRIVE,APARTMENT 302, BEVERLY HILLS, CA 90212 |
| FARINA & ASSO. (FARINA) | FARINA AND ASSOCIATES, LTD.,999 E. BASSE ROAD, SUITE 180-186, SAN ANTONIO, TX 78209 |
| FARINA & ASSOC. (CROTTY) | FARINA AND ASSOCIATES, LTD.,999 E. BASSE ROAD, SUITE 180-186, SAN ANTONIO, TX 78209 |
| FARINA,JOHN | 233 BILTMORE BOULEVARD, MASSAPEQUA, NY 11758 |
| FARINACCIO, MICHAEL S. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FARINAZ KHORSAND-RAVAN | GEORGETOWN UNIVERSITY,NEVIL L-22 BOX 578471, NORTH PROVIDENCE, RI 02911 |
| FARINAZ KHORSAND-RAVAN | NEVILS L-22,BOX 578471,GEORGETOWN UNIVERSITY, WASHINGTON, DC 20057 |
| FARINHA,NELSON DE PONTE | 1 EAGLE COURT,WELLINGTON,TELFORD, TELFORD, GT LON,   TF1 3DR UNITED KINGDOM |
| FARIS,FARAH | 42 GREENFIELD, IRVINE, CA 92614 |
| FARISHA MOHAMMED | 405 CATOR AVENUE,2ND  FLOOR, JERSEY CITY, NJ 07305 |
| FARIYAS HOTELS LTD | 121, 1ST FLOOR,CHINTAMANI PLAZA,ANDHERI KURLA ROAD, ANDHERI (E), MUMBAI, MH 400099 INDIA |
| FARKAS, PETER L. | 1101 30TH STREET NW,SUITE 500, WASHINGTON, DC 20007 |
| FARKAS,JEFFREY | 99 BROAD STREET,APARTMENT 7E, BOSTON, MA 02110 |
| FARKAS,JUDY | 16 YORK DRIVE, PRINCETON, NJ 08540 |
| FARKAS,MICHAEL | 346 EAST 49TH STREET,APT 2B, NEW YORK, NY 10017 |
| FARKAS,ROBERT R. | 4106 15 AVENUE,APT. 8, BROOKLYN, NY 11219 |
| FARKYA,NEERAJ | 203-SAMMAN APTT,G-23 M.I.G. COLONY , R.S.S. NAGAR, INDORE,  452001 INDIA |
| FARLEIGH WITT | 121 SW MORRISON STREET,SUITE 600, PORTLAND, OR 97204-3136 |
| FARLETT,MARY JANE | 19820 GAINES MILL CT, PARKER, CO 80134 |
| FARLEY, ROBERT | 8 ERIE STREET, JERSEY CITY, NJ 07302 |
| FARLEY,COLLETTE JILL | 8495 W 66TH CIRCLE, ARVADA, CO 80004 |
| FARLEY,JACQUELINE | 1305 OSAGE TRAIL, MESQUITE, TX 75149 |

| Claim Name | Address Information |
|---|---|
| FARLEY,JAMES | 2020 KENILWORTH LANE, WILMINGTON, NC 28405 |
| FARLEY,JENNIFER A. | 3206 EAST CAPRI STREET,UNIT D, ONTARIO, CA 91761 |
| FARM BUREAU LIFE INSURANCE COMPANY | ATTN:DAY CATHY,FARM BUREAU,5400 UNIVERSITY AVE, WDM, IA 50266 |
| FARM BUREAU LIFE INSURANCE COMPANY | 5400 UNIVERSITY AVE, WEST DES MOINES, IA 50266 |
| FARM CREDIT CORPORATION | FARM CREDIT CORP,1800 HAMILTON ST.,P.O.BOX 4320,REGINA,SASKATCHEWAN, ,  S4P 4L3 CANADA |
| FARM JOURNAL MEDIA | P.O. BOX 36, CEDAR FALLS, IA 50613 |
| FARM MENG SAETEURN | 4005 AMBROSE COURT, SAN JOSE, CA 95121 |
| FARM SANCTUARY INC | PO BOX 150, WATKINS GLEN, NY 14891 |
| FARMER, KAITLIN | 4052 SPRUCE ST, PHILADELPHIA, PA 19104 |
| FARMER,ANGELA | 113 CHERRY TREE ROAD, BEACONSFIELD, BUCKS,  HP9 1BG UNITED KINGDOM |
| FARMER,GAIL | 631 NE 5 TH AVE,APARTMENT 17, FORT LAUDERDALE, FL 33304 |
| FARMER,JANET BETH | 29143 MEANDERING CIRCLE, MENIFEE, CA 92584 |
| FARMER,JOHN P. | 305 WEST 50TH STREET,APARTMENT 5K, NEW YORK, NY 10019 |
| FARMER,LUCY | 26 NORTHAMPTON GROVE,LANGDON HILLS, BASILDON, ESSEX,  SS16 6ED UNITED KINGDOM |
| FARMER,MICHAEL T. | 420 RIDGEWOOD AVENUE, GLEN ELLYN, IL 60137 |
| FARMHOUSE EQUITY RESEARCH LLC | 181 OCEAN AVENUE, NEWPORT, RI 02840 |
| FARMINGTON COUNTRY CLUB | 1625 COUNTRY CLUB CIRCLE, CHARLOTTESVILLE, VA 22901 |
| FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE, FARMINGTON, CT 06032-1053 |
| FARNALL,SCOTT | FLAT 13,ALBEMARLE ROAD, BECKENHAM, KENT,  BR3 5HQ UNITED KINGDOM |
| FARNAN'S LOCK SERVICE | 220 WEST 9TH STREET, WILMINGTON, DE 19801 |
| FARNAZ CHOWDHRY | 1630 CHICAGO AVENUE,APT 513, EVANSTON, IL 60201 |
| FARNEY, KEMM C. | 3206 SAW MILL ROAD, NEWTON SQUARE, PA 19073 |
| FARNHAM,DANIELLE | 5331 FULLERTON CIRCLE, HIGHLANDS RANCH, CO 80130 |
| FARNHAM,MICHAEL RICHARD | 5331 FULLERTON CIRCLE, HIGHLANDS RANCH, CO 80130 |
| FARNSWORTH,AARON WAYNE | 4405 PHOENIX DR, INDIANAPOLIS, IN 46241 |
| FARNSWORTH,JOHN | APT 601, ROMNEY HOUSE,47 MARSHAM STREET,LONDON, LONDON, GT LON,  SW1P 3DR UNITED KINGDOM |
| FARNWORTH,THOMAS | 45-37 193RD STREET, FLUSHING, NY 11358 |
| FARON LEE ADDISON | 146 HAMILTON WAY, SAN JOSE, CA 95125 |
| FAROOQ GULZAR | 24 KILMARTIN ROAD, ILFORD,ESSEX,  IG3 9PF UNITED KINGDOM |
| FAROOQ NAZIR | 1 MILTON AVENUE,EAST HAM, LONDON,  E6 1BG UNITED KINGDOM |
| FAROUK MIAH | 132 BROUGHHAM STREET,BURNLEY, LANCS,  BB12OAU UNITED KINGDOM |
| FAROUK MIAH | 132 BROUGHHAM STREET,BURNLEY, BURNELY,LANCS,  BB2 0AU UNITED KINGDOM |
| FAROUK,EBRAHIM | FLAT 16,100 WILLESDEN LANE, LONDON, GT LON,  NW6 7TW UNITED KINGDOM |
| FARR,DANIEL | 18 BEECHWOOD RISE, CHISLEHURST, KENT,  BR7 6TJ UNITED KINGDOM |
| FARR,DUNCAN | 1 CAMELOT CLOSE,WIMBLEDON, LONDON, GT LON,  SW19 7EA UNITED KINGDOM |
| FARRAGHER,SHANE PATRICK | 30 THE BAILY,CUSTOM HOUSE HARBOUR, DUBLIN, DUBLIN,  1 IRELAND |
| FARRAH FOGARTY | 517 ORANGE STREET,APARTMENT 5, NEW HAVEN, CT 06511 |
| FARRAR,NICK | 6 PARK FARM WAY,LANE END, HIGH WYCOMBE, BUCKS,  HP143EG UNITED KINGDOM |
| FARRELL & SELDIN | 7807 E. PEAKVIEW AVENUE,SUITE 410, CENTENNIAL, CO 80111 |
| FARRELL ADVISORY ASSOCIATES LLD | 10 MARCOTTE LANE, TENAFLY, NJ 07670 |
| FARRELL GRANT SPARKS | MOLYNEUX HOUSE,BRIDGE STREET, DUBLIN,  8 IRELAND |
| FARRELL JR.,MICHAEL | 6612 NW 70TH AVE., TAMARAC, FL 33321 |
| FARRELL MARSH & CO | 41 WEST PLUTNAM AVENUE, GREENWICH, CT 06830 |
| FARRELL,ANDREW | 312 ST. CLOUD AVENUE, WEST ORANGE, NJ 07052 |
| FARRELL,BRYAN J | 2113 GRAND AVENUE, EVERETT, WA 98201 |
| FARRELL,DOUGLAS | APARTMENT 109,1A CLEMENT PLACE, RUSHCUTTERS, NSW,  2011 AUSTRALIA |
| FARRELL,ELIZABETH M | 116 ROOSEVELT AVE., VALLEY STREAM, NY 11581 |

| Claim Name | Address Information |
|---|---|
| FARRELL,ELIZABETH ZETE | 17 BELMONT ROAD, ABERGAVENNY, GWENT,  NP7 5HN UNITED KINGDOM |
| FARRELL,JASON G | 13 BOGARDE DRIVE,WAINSCOTT, ROCHESTER, KENT,  ME38GR UNITED KINGDOM |
| FARRELL,LISA | 270 E. DEVONIA AVENUE, MT. VERNON, NY 10552 |
| FARRELLY ASSOCIATES INC | 114 HILLSIDE AVENUE, VERONA, NJ 07044 |
| FARRER & CO | 66 LINCOLN'S INN FIELDS, LONDON,  WC2A 3LH UK |
| FARRER & CO | 66 LINCOLN'S INN FIELDS, LONDON,  WC2A 3LH UNITED KINGDOM |
| FARRERA,JESSICA LIGIA | 5593 S. VALDAI WAY, AURORA, CO 80015 |
| FARRIA YLETTE FINLEY | 17940 E. COLGATE PL, AURORA, CO 80013 |
| FARRIA YLETTE FINLEY | 10397 RAVENSWOOD WAY, HIGHLANDS RANCH, CO 80130 |
| FARRIER,GREG | 2116 VIA TECA, SAN CLEMENTE, CA 92673 |
| FARRINGTON,PAUL | 1114 COURTYARD DR., CHARLOTTESVILLE, VA 22903 |
| FARRIS MATTHEWS BRANAN BOBANGO | ONE COMMERCE SQUARE,SUITE 2000, MEMPHIS, TN 38103 |
| FARRIS VAUGHAN WILL AND MURPHY LLP | 25TH FLOOR,700 WEST GEORGIA ST., VANCOUVER, BC V7Y 1B3 CA |
| FARRIS, VAUGHAN WILLS & MURPHY | 700 WEST GEORGIA STREET,TORONTO DOMINION BANK TOWER, VANCOUVER,  V1Y 1B3 CANADA |
| FARRIS,DONNA J. | 2200 VILLAGE COURT,APARTMENT 34, BELMONT, CA 94002 |
| FARRISI,BRITTANY N | 36 SOUTH THRUSH DRIVE, CARLISLE, PA 17015 |
| FARROKH-TALA,ARSHIA | 44-20 DOUGLASTON PARKWAY,APARTMENT 6E, DOUGLASTON, NY 11363 |
| FARROW-MESSENGER,JON | 9 HILLIER ROAD,HAWKSLADE, AYLESBURY, BUCKS,  HP219HY UNITED KINGDOM |
| FARRUKH MIRZA | 3 LORI COURT, HEMPSTEAD, NY 10977 |
| FARSIJANI,SHAGHAYGH | 26505 ANSELMO, MISSION VIEJO, CA 92691 |
| FARUKI,RUHENOOR | 123,CALEDON ROAD, EAST HAM, GT LON,  E6 2HA UNITED KINGDOM |
| FARUP,SVEN | 9 WEST 73RD ST,APT 2B, NEW YORK, NY 10023 |
| FARUQUE, ZEESHAN | 14 DORIAN WAY, CAMPBELL HALL, NY 10916 |
| FARWELL,GAIL L. | 6219 BROOKGATE DR, SPRING, TX 77373 |
| FARZAD,NAVID | 210 E. 68TH STREET,APARTMENT 4H, NEW YORK, NY 10065 |
| FARZANA BALSARA | 51, BALTIC PLACE, LONDON,  N1 5AQ UNITED KINGDOM |
| FARZANEH MIRFAKHRAIE | 6000 OHIO DRIVE, PLANO, TX 75093 |
| FASANARO,DANIEL | 11 AQUARIUS STREET, MONROE, NY 10950 |
| FASANO,VINCENT | 63 BONNIE DRIVE, MANALAPAN, NJ 07726 |
| FASCIANO,MICHAEL F | 1300 KENNICOTT DR., LAKE FOREST, IL 60045 |
| FASFAA | PO BOX 330, LUTZ, FL 33548 |
| FASFAA | 2400 FEATHER SOUND DR #1228,ATTN: GWYN FRANCIS, CLEARWATER, FL 33762 |
| FASFAA | EDISON COLLEGE FINANCIAL AID,8099 COLLEGE PKWY SW, FT MEYERS, FL 33906 |
| FASHION CAREERS OF CALIFORINA INC | 1923 MORENA BLVD, SAN DIEGO, CA 92110 |
| FASHION INSIGHTS LLC | 65 EAST INDIA ROW,SUITE 8C, BOSTON, MA 02110 |
| FASI JR.,FRANK F. | 6617 AINAPO PLACE, HONOLULU, HI 96825 |
| FASIHA NIKKATH KHADERI | 10200 PARK MEADWOS DRIVE,#1616, LITTLETON, CO 80124 |
| FASIHA NIKKATH KHADERI | 10200 PARK MEADOWS DRIVE,#1616, LONE TREE, CO 80124 |
| FASIHA NIKKATH KHADERI | 10247 HIGHLAND MEADOW CIR.,#23-208, PARKER, CO 80134 |
| FASIHA NIKKATH KHADERI | 1412 TELEGRAPH HILL DR, TAYLORSVILLE, UT 84123 |
| FASKEN MARTINEAU DUMOULIN, LLP | TORONTO DOMINION BANK TOWER,SUITE 4200,BOX 20 TORONTO DOMINION CENTRE, TORONTO ONTARIO CANADA,  M5K 1N6 CANADA |
| FASKEN MARTINEAU DUMOULIN, LLP | 1075 WEST GEORGIA STREET,SUITE 2100,VANCOUVER, BRITISH COLUMBIA,  V6E 3GE COLOMBIA |
| FASKEN MARTINEAU STRINGER SAUL LLP | 17 HANOVER SQUARE, LONDON,  W1S 1HU UNITED KINGDOM |
| FASMART HOLDINGS, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FAST BUSINESS | 44 - 48 MAGDALEN STREET, NORWICH,  NR3 1JU UK |
| FAST BUSINESS | 44 - 48 MAGDALEN STREET, NORWICH,  NR3 1JU UNITED KINGDOM |
| FAST CORPORATE SERVICES | YORK HOUSE,18 YORK ROAD, -,  SL6 1SF UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| FAST KEY SERVICES LTD | 5C RUSSELL COURT,RUSSELL GARDENS, WICKFORD,   SS11 8QU UK |
| FAST KEY SERVICES LTD | 5C RUSSELL COURT,RUSSELL GARDENS, WICKFORD,   SS11 8QU UNITED KINGDOM |
| FAST LANE CONSULTING & EDUCATION SERVICE | NEW LODGE,DRIFT ROAD, WINDSOR,   SL4 4RR UK |
| FAST LANE CONSULTING & EDUCATION SERVICE | NEW LODGE,DRIFT ROAD, WINDSOR, BERKS,   SL4 4RR UNITED KINGDOM |
| FAST SIGNS | 3182 E. INDIAN SCHOOL, PHOENIX, AZ 85016 |
| FAST TAX | 33788 TREASURY CENTER, CHICAGO, IL 60694 |
| FAST TAX | 36276 TREASURY CENTER, CHICAGO, IL 60694-6200 |
| FASTIGHETS AB BJ 25 | BOX 5182, STOCKHOLM,   10244 SWEDEN |
| FASTIGHETSNYTT FORLAGS AB | FLEMINGGATAN 15 1TR, STOCKHOLM,   11226 SWEDEN |
| FASTSIGNS | 13 A RT 206 SOUTH, RARITAN, NJ 08869 |
| FASTSIGNS | 1424 N. BATTLEFIELD BLVD., CHESAPEAKE, VA 23320 |
| FASTSIGNS | 11014 MONROE RD,SUITE C, MATTHEWS, NC 28105 |
| FASTSIGNS | 10612 WESTHEIMER, HOUSTON, TX 77042 |
| FASTSIGNS | 5554SEPULVEDA BLVD, CULVER CITY, CA 90230 |
| FASZINATOUR | ALLEESTRASSE 1, IMMENSTADT,   87509 GERMANY |
| FAT, LAU | FLAT/RM H 15/F BLK 3,PROSPEROUS GARDEN,3 PUBLIC SQUARE ST.,   ACCOUNT NO. XS0339237678  YAUMATEI,   HONG KONG |
| FAT, WAI CHEUNG | FT A-1 13/TH 475-481 HENNESSY RD,TUNG NAM BLDG CAUSEWAY BAY,   ACCOUNT NO. XS0349154582 ,   HONG KONG |
| FATA,MATTHEW | 41 ALLWOOD TERRACE, WAYNE, NJ 07470 |
| FATAI INVESTMENT LIMITED | ATTN:MR. CHAN CHEE KONG,FATAI INVESTMENT LTD,C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS,ANN STREET, ST. HELIER, JERSEY, ,   JE4 8SY UNITED KINGDOM |
| FATEMI, POUYA | PO BOX 12904, STANFORD, CA 94309 |
| FATHER FLANAGAN'S BOYS' HOME | 14100 CRAWFORD STREET, BOYS TOWN, NE 68010-7552 |
| FATHER'S HEART MINISTRIES | 545 EAST 11TH STREET, NEW YORK, NY 10009 |
| FATI SANII | 1619 3RD AVENUE,APARTMENT 21A, NEW YORK CITY, NY 10128 |
| FATIHA DEROUICHE | 36 GALLEONS VIEW,1 STEWART STREET, LONDON,   E14 3EX UNITED KINGDOM |
| FATIHA DEROUICHE | 55G SUTHERLAND AVENUE, LONDON,   W9 2HF UNITED KINGDOM |
| FATIMA BADRUDEEN | 3085 MATILDA STREET, COCONUT GROVE, FL 33133 |
| FATIMA BADRUDEEN | 2015 ARBOR COVE, KATY, TX 77494 |
| FATIMA PUNJANI | 3515 SW 39TH STREET, GAINESVILLE, FL 32608 |
| FATINA S MCKENZIE | 404 OXFORD,APT 1221, HOUSTON, TX 77007 |
| FATINA S MCKENZIE | 2828 HAYES ROAD, APT. 822, HOUSTON, TX 77082 |
| FATINA,DAVID | 407 FARRINGTON DRIVE, LINCOLNSHIRE, IL 60069 |
| FATKHUTDINOV,RAMIL | 63-61 99 STREET,UNIT B-14, REGO PARK, NY 11374 |
| FATOU TOURE | FLAT 11,68 ARODENE ROAD, LONDON,   SW2 2BH UNITED KINGDOM |
| FATOURECHI,LEO | NISHI AZABU 4-4-3     106-0031,FREEDIO NISHI AZABU #1101, MINATO WARD, 13 JAPAN |
| FATTOHY,SAM | 3035 E. BOSTON ST, GILBERT, AZ 85295 |
| FATWIRE CORPORATION | 3330 OLD COUNTRY ROAD,SUITE 207, MINEOLA, NY 11501 |
| FAUCHEUX,LUC | 5 STURGES HOLLOW, WESTPORT, CT 06880 |
| FAUCONNIER,JEREMY | 119-121 MINORIES,RIVER HOUSE - FLAT 15, LONDON, GT LON,   EC3N 1DD UNITED KINGDOM |
| FAUGHNAN,BARBARA | 3 MEADOWBROOK DRIVE, SYOSSET, NY 11791 |
| FAULKENBERG,MARK A. | 10 PARK ROAD, BOONTON, NJ 07005 |
| FAULKNER, STEPHEN | 9285 SAND TRAP CURT, PARK CITY, UT 84098 |
| FAULKNER,DWIGHT | RED DOG RANCH P O BOX 211,9551 COUNTY ROAD X48, PLACERVILLE, CO 81430 |
| FAULKNER,JOHN RYAN | 190 GARFIELD PLACE,APT. 4D, BROOKLYN, NY 11215 |

| Claim Name | Address Information |
|---|---|
| FAULKNER,MERIDITH | 1220 TRINITY CHASE LANE,# 102, RALEIGH, NC 27607 |
| FAULKNER,SARAH L | SECOND FLOOR FLAT,79 SUTHERLAND AVENUE,MAIDA VALE, LONDON, GT LON,  W9 2HG UNITED KINGDOM |
| FAULKNER,STEPHEN WADE | 10184 PARK MEADOWS DRIVE,# 1310, LONE TREE, CO 80124 |
| FAUNA & FLORA INTERNATIONAL | JUPITER HOUSE,4TH FLOOR,STATION ROAD, CAMBRIDGE,  CB1 2JD UNITED KINGDOM |
| FAUNCE, JANET | 12904 NE 101ST PL, KIRKLAND, WA 98033 |
| FAURE,AURELIA | 96 MARCHMONT ST, LONDON, GT LON,  WC1N 1AG UNITED KINGDOM |
| FAURE,FRANCOIS-XAVIER | 50 MOUNT ROAD, LONDON, GT LON,  SW198EW UNITED KINGDOM |
| FAURE,MATHIEU | 86 RUE CHARLES LAFFITTE, NEUILLY SUR SEINE, 75 92200 FRANCE |
| FAUROT FORENSIC PRODUCTS INC | 100 HUNTER PLACE, YOUNGVILLE, NC 27596 |
| FAUROT FORENSIC PRODUCTS INC | P.O. BOX 99146, RALEIGH, NC 27624 |
| FAURY,ANTONIN | 120 WEST 21ST STREET,APARTMENT 901, NEW YORK, NY 10011 |
| FAUSNAUGH,LENEE J | 1245 17TH STREET, GERING, NE 69341 |
| FAUSS,DALE E. | 7182 S PERTH ST, AURORA, CO 80016 |
| FAUST, JAMES, R. | 1008 MASACHUSETTS AVENUE,APT # 502, CAMBRIDGE, MA 02138 |
| FAUST,JAMES | 1008 MASSACHUSETTS AVE.,#502, CAMBRIDGE, MA 02138 |
| FAUSTO DE LA ROSA MANON | 8 WEST 108 STREET,APT 40, NEWYORK, NY 10025 |
| FAUX,DONNA | 11 MERE VIEW,YAXLEY, PETERBOROUGH,  PE7 3HF UNITED KINGDOM |
| FAVA,CHRISTOPHERR | 6 BURKE ROAD, WAYNE, NJ 07470 |
| FAVARA,ANTHONY | 2377 EAST. 4TH STREET, BROOKLYN, NY 11223 |
| FAVERO, ADAM | STANFORD UNIVERSITY,BUILDING 10 COMSTOCK CIRCLE 103,ESCONDIDO VILLAGE, STANFORD, CA 94305 |
| FAVERO,LUCA | G10 REGENT COURT,29A WRIGHTS LANE, LONDON, GT LON,  W8 5SJ UNITED KINGDOM |
| FAVIANO,LAURA A. | 5 LINFORD COURT, MARLBORO, NJ 07746 |
| FAVIOLA RIOS | 210 W OVERLAND, SCOTTSBLUFF, NE 69361 |
| FAVORITO,FRANCESCA D. | 426 GALLYA GROVE, MORGANVILLE, NJ 07751 |
| FAVRE,JEAN-PHILIPPE | FLAT 2,25 PILGRIMS LANE, LONDON, GT LON,  NW3 1SX UNITED KINGDOM |
| FAVRE,YASSMINDA | 17980 HAYGEN STREET, RIVERSIDE, CA 92508 |
| FAVREAU,LYNNE DEBRA | 10383 STONEFLOWER DR, PARKER, CO 80134 |
| FAWAD KARGAR | 3601 EAST 100TH COURT, THRONTON, CO 80229 |
| FAWAZ SOBHI EL-HABEL | HOUSE C,11A SHOUSON HILL ROAD WEST, ,   HONG KONG |
| FAWCETT,KYOUNGSUK | 48 HARDWICK ROAD,HANGLETON, HOVE, E.SUSX,  BN3 8BT UNITED KINGDOM |
| FAWEHINMI,ADETOKUNBO OLATUNDE | 22 WOOD GRANGE TERRACE,ENFIELD, LONDON, GT LON,  EN1 1JE UNITED KINGDOM |
| FAWN ANN SCHNEIDER | 50133 WOODSTOCK DR, MITCHELL, NE 693 |
| FAWZI AND NADER SULTAN CONSULTANCY COMPA | KUWAIT CITY ALQEBLAH AREA BLOCK 1,KHALID ALGHUNAIM BUILDING 1ST FL,OFFICE 1 - PO BOX 854, SAFAT,  13009 KUWAIT |
| FAX EXPRESS | ATTN:GEROLD WAGENHEIM,710 MATTISON AVE P.O BOX 84, ASBURY PARK, NJ 07712 |
| FAX EXPRESS INC | 710 MATTISON AVE,PO BOX 841, ASBURY PARK, NJ 07712-0841 |
| FAX INTERNATIONAL INC | PO BOX 5-0267, WOBURN, MA 01815-0267 |
| FAX ONE | 63 FARMINGTON RIDGE DRIVE, FARMINGTON, CT 06032 |
| FAXONE SYSTEMS LLC | 63 FARMINGTON RIDGE DR., FARMINGTON, CT 06032 |
| FAXONE SYSTEMS, INC. | 63 FARMINGTON RIDGE DR., FARMINGTON, CT 06032 |
| FAXTON-ST. LUKE'S HEALTHCARE FOUNDATION | 1676 SUNSET AVENUE, UTICA, NY 13502 |
| FAY DALBY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FAY DALBY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FAY DALBY | 8 QUEENS GATE GARDENS, KENSINGTON,  SW7 5LY UNITED KINGDOM |
| FAY DE LESTRAC,BERTRAND | 21 RUE DECAMPS, PARIS, 75 75116 FRANCE |
| FAY IMPROVEMENT COMPANY | FIN.CONSULTING & BUS.VENTURES,3766 CLAY STREET, SAN FRANCISCO, CA 94118 |
| FAY RIDER | 30 HERALDRY WAY, EXETER,DEVON,  EX2 7RA UNITED KINGDOM |
| FAY RIDER | C/O 23 SUNTERS WOOD CLOSE, HIGH WYCOMBE,BUCKS,  HP12 4DZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FAY SCHOOL | 48 MAIN STREET, SOUTHBOROUGH, MA 11779 |
| FAY, KATHERINE | 1300 GREEN STREET, DURHAM, NC 27705 |
| FAY,ANDREW | 18617 EGRET BAY BLVD,APT 1116, HOUSTON, TX 77058 |
| FAY,JUSTIN | 216 JEFFERSON STREET,APT 1, HOBOKEN, NJ 07030 |
| FAY,JUSTIN W. | 216 JEFFERSON STREET,APT. 1, HOBOKEN, NJ 07030 |
| FAY,KATHERINE | 92-94 BELGRAVE ROAD,FLAT 4, LONDON, GT LON,   SW1V 2BJ UNITED KINGDOM |
| FAY,PATRICK M. | 49 SOUTH QUAKER HILL, PAWLING, NY 12564 |
| FAYAD ABBASI | 298 MULBERRY STREET,APT. 4L, NEW YORK, NY 10012 |
| FAYAD ABBASI | 79 WORTH STREET,APT. 4R, NEW YORK, NY 10013 |
| FAYE COUGHLIN | 6 KENSINGTON HOUSE,RICHMOND DRIVE,REPTON PARK, WOODFORD GREEN,ESSEX,   IG8 8RJ UNITED KINGDOM |
| FAYE DRUMMOND-WALKER | 208 MANHATTAN BUILDING,BOW QUARTER,FAIRFIELD ROAD, LONDON,   E3 2UG UNITED KINGDOM |
| FAYE DRUMMOND-WALKER | FLAT C, SEYMOUR VILLA,BOSCOMBE ROAD,SHEPHERDS BUSH, LONDON,   W12 9HP UNITED KINGDOM |
| FAYE ELLIOTT-GURNEY | 260 W. 54TH STREET,APT. #20C, NEW YORK, NY 10019 |
| FAYE HARRIS | 21 THE VALE,ORVINDEAN, BRIGHTON,   BN7AB UK |
| FAYE HARRIS | 21 THE VALE,OVINGDEAN, BRIGHTON,   BN2 7AB UNITED KINGDOM |
| FAYE HARRIS | 21 THE VALE,ORVINDEAN, BRIGHTON,   BN7AB UNITED KINGDOM |
| FAYE LOUISE WATTS | 16 SUNFLOWER WAY, HAROLD WOOD,ESSEX,   RM3 0XB UNITED KINGDOM |
| FAYE M HAMLET | 22 MANORHALL GARDENS,LEYON, LONDON,   E10 7AT UNITED KINGDOM |
| FAYER,STELLA D. | 4598 KINGSCUP CT, ELLICOTT CITY, MD 21042 |
| FAYERBERG,MARINA | 424 WEST END,APT. 11H, NEW YORK, NY 10024 |
| FAYETTE RICE | 11909 ANTWERP AVENUE, LOS ANGELES, CA 90059 |
| FAYETTE RICE | 1661 E. 68TH STREET, LONG BEACH, CA 90805 |
| FAYEZ SALAHUDDIN BUTT | 24 W. BALMORAL AVENUE #1S, CHICAGO, IL 60625 |
| FAYEZ SALAHUDDIN BUTT | 2457 W. BALMORAL AVENUE,#1S, CHICAGO, IL 60625 |
| FAYEZ SAROFIM & CO. | ATTN: BARB ANDERSON,2907 TWO HOUSTON CENTER, HOUSTON, TX 77010 |
| FAYNBERG,DENNIS | 21 EAST 9TH STREET,APT. 5D, NEW YORK, NY 10003 |
| FAYOL,SIMONE | 21-44 21 ST, ASTORIA, NY 11105 |
| FAZAL,MOHAMMAD IRFAN | 8 PRIORY GARDENS,LUTON, BEDFORDSHIRE, BEDS,   LU2 7DP UNITED KINGDOM |
| FAZALABBAS R. FAZEL | 194 ALBURY DRIVE,PINNER,MIDDLESEX, ,   HA5 3RQ UNITED KINGDOM |
| FAZALUDDIN,AHMED M | 190 BROWNING ROAD,MANOR PARK, LONDON, GT LON,   E126PA UNITED KINGDOM |
| FAZEL,FAZALABBAS R. | FLAT 60 ROXBOROUGH HEIGHTS,HEADSTONE ROAD, HARROW, MDDSX,   HA1 1GP UNITED KINGDOM |
| FAZELPOOR,MICHAEL | 347 VARICK STREET,APT. 118A, JERSEY CITY, NJ 07302 |
| FAZILUR SYED | 69-02 197 STREET APT # 1, FRESH MEADOWS, NY 11364 |
| FAZILUR SYED | 69-02 197 STREET APT # 1, FRESH MEADOWS, NY 11365 |
| FAZIO,JOSEPH | 17 CHAMBERS DRIVE, BALDWIN PLACE, NY 10505 |
| FA-BIO FRANCO GRECCO | RUA FRANCISCO MARQUES BEATO,N.A$ 56,R/C ESQ., LISBOA,   188-5030 PORTUGAL |
| FB HERON FOUNDATION | 100 BROADWAY,17TH FLOOR, NEW YORK, NY 10005 |
| FB HERON FOUNDATION | 675 THIRD AVENUE,SUITE 400, NEW YORK, NY 10017 |
| FBE LIMITED | 111 BROADWAY, NEW YORK, NY 10006 |
| FBI AGENTS ASSOCIATION MEMORIAL COLLEGE | P.O. BOX 250, NEW ROCHELLE, NY 10801 |
| FBN SECURITIES, INC. | 14 WALL STREET, 30TH FLOOR, NEW YORK, NY 10005 |
| FBS BANKIERS AMSTERDAM | HERENGRACHT 500,PO BOX 11788, AMSTERDAM,   1001 NETHERLANDS |
| FCCJ FOUNDATION, INC. | 501 W. STATE STREET, JACKSONVILLE, FL 32202 |
| FCE BANK PLC | FORD MOTOR CREDIT COMPANY,PO BOX 1732, DEARBORN, MI 48121-1732 |
| FCG ADVISORS LLC | 1 MAIN STREET,ATTN:  JAMIE SHERR, CHATHAM, NJ 07928 |
| FCG ADVISORS LLC | 1 MAIN STREET,SUITE 202, CHATHAM, NJ 07928 |

| Claim Name | Address Information |
|---|---|
| FCOF SECURITIES LTD | 100 MULBERRY STREET,TWO GATEWAY CENTER  6TH FLOOR, NEWARK, NJ 07102 |
| FCS FEINKOST CATERING STRAHMANN GMBH | KAISERSTR.5A, FRANKFURT AM MAIN,  60311 GERMANY |
| FD ISHIKAWA | SANKEI BLDG 2F,8-7-21 GINZA, CHUO-KU, 13 104-0061 JAPAN |
| FDC REPORTS INC | P.O. BOX 7247-8007, PHILADELPHIA, PA 19170-8007 |
| FDC REPORTS INC | 5635 FISHERS LANE, ROCKVILLE, MD 20852 |
| FDN ADVANCE. AUTISTIC PERSONS | 150 GRANITE AVENUE, STATEN ISLAND, NY 10001 |
| FDNY E-54, L-4, BN 9 COMMISSARY | 782 EIGHTH AVE, NEW YORK, NY 10036 |
| FDNY FOUNDATION | 9 METROTECH CENTER,5E-10, BROOKLYN, NY 11201 |
| FDO PARTNERS LLCA/C REVERE STREET MSTR FD LTD | ATTN:PAUL O#APPOSCONNELL, PRESIDENT & PARTNER,REVERE ST MASTER FUND, LTD.,134 MOUNT AUBURN ST, CAMBRIDGE, MA 02138 |
| FEALY,LISA JANE | 224 BLACKSHOTS LANE, GRAYS, ESSEX,  RM16 2LP UNITED KINGDOM |
| FEARNLEY FONDS ASA | GREV WEDELS PLASS 9,P.O. BOX 1158 SENTRUM, OSLO,  N107 NORWAY |
| FEASER,IRENE L | 575 NEWVILLE ROAD, NEWBURG, PA 17240 |
| FEASER,KENDRA R | 575 NEWVILLE ROAD, NEWBURG, PA 17240 |
| FEASEY,JASON | 37 RICHMOND CRESCENT, ISLINGTON, GT LON,  N1 0LY UNITED KINGDOM |
| FEASEY,NIKKI | 127 PENNINGTON DRIVE,HIGHLANDS VILLAGE,WINCHMORE HILL, LONDON, GT LON,  N21 1TN UNITED KINGDOM |
| FEAST & FETES CATERING LLC | 20 EAST 76TH STREET, NEW YORK, NY 10021 |
| FEATHERS-REAR,MARY E. | 518 MULBERRY STREET, HOLLIDAYSBURG, PA 16648 |
| FEATURE INC | 530 WEST 25TH STREET, NEW YORK, NY 10001 |
| FEBBRARO,ROSEMARY | 291 ARMSTRONG AVENUE, STATEN ISLAND, NY 10308 |
| FEBO,DOUGLAS J. | 201 WEST 72ND STREET,APT 10D, NEW YORK, NY 10023 |
| FECHNER,DEAN L | 90 WASHINGTON STREET,12H, NEW YORK, NY 10006 |
| FECHT,DAVID L. | 335 SHEFFIELD AVENUE, NORTH BABYLON, NY 11704 |
| FECTEAU,JESSE C. | 228 MADISON AVENUE,FLOOR2, CLIFTON, NJ 07011 |
| FECZKO,MATTHEW | 4019 PINE ST., PHILADELPHIA, PA 19104 |
| FEDAKOVA,ANTONIA | 262 MAPLE STREET, SECAUCUS, NJ 07094 |
| FEDDERSEN,BJOERN | OHMSTRASSE 61, FRANKFURT AM MAIN, HE 60486 GERMANY |
| FEDER,YONAH | 6 HARDING COURT, PASSAIC, NJ 07055 |
| FEDERAL CITY CATERERS | 1119 12TH STREET NW, WASHINGTON, DC 20005 |
| FEDERAL DEPOSIT INSURANCE COMPANY | 550 17TH ST NW, WASHINGTON, DC 20429 |
| FEDERAL EXPRESS | ATTN:FEDEX CORP SVCS INC,1000 FEDEX DRIVE, CORAOPOLIS, PA 15108 |
| FEDERAL EXPRESS | PO BOX 371461, PITTSBURGH, PA 15250-7461 |
| FEDERAL EXPRESS | PO BOX 1140, MEMPHIS, TN 38101-1140 |
| FEDERAL EXPRESS | P.O. BOX 94515, PALATINE, IL 60094-4515 |
| FEDERAL EXPRESS | P.O. BOX 660481, DALLAS, TX 75266-0481 |
| FEDERAL EXPRESS | P.O. BOX 7221, PASADENA, CA 91109 |
| FEDERAL EXPRESS (EUROPE) INC | ACCOUNTS DEPARTMENT, 3RD FLOOR,SUTHERLAND HOUSE, MATLOCK ROAD,FOLESHILL, COVENTRY,  CV1 4JQ UK |
| FEDERAL EXPRESS (EUROPE) INC | ACCOUNTS DEPARTMENT, 3RD FLOOR,SUTHERLAND HOUSE, MATLOCK ROAD,FOLESHILL, COVENTRY,  CV1 4JQ UNITED KINGDOM |
| FEDERAL EXPRESS (INDIA) PRIVATE LTD | LGF 1 AND 2,C16- C BLOCK,COMM. COMPLX,VASANT VIHAR, NEW DELHI, DL 110057 INDIA |
| FEDERAL EXPRESS EUROPE INC | RUE DES ATELIERS 9, MEYRIN,  CH1217 SWITZERLAND |
| FEDERAL EXPRESS EUROPE INC. | LANGER KORNWEG 34K, KELSTERBACH,  65451 GERMANY |
| FEDERAL EXPRESS JAPAN (TAX) | WORLD BUSINESS GARDEN MALIBU WEST,2-6,NAKASE,MIHAMA-KU, CHIBA,  261-7110 JAPAN |
| FEDERAL EXPRESS JAPAN (TAX) | WORLD BUSINESS GARDEN MALIBU WEST,2-6,NAKASE,MIHAMA-KU, CHIBA, 12 261-7110 JAPAN |
| FEDERAL EXPRESS JAPAN (TAX) | WORLD BUSINESS GARDEN MALIBU WEST,2-6,NAKASE,MIHAMA-KU, CHIBA, 13 261-7110 JAPAN |
| FEDERAL FINANCE GESTIONA/C GARANTIE | ATTN:BACK-OFFICE OPCVM,232 RUE DU GENERAL PAULET,BP 97,29802 BREST CEDEX 9, , |

| Claim Name | Address Information |
|---|---|
| ACTION OCT11, | FRANCE |
| FEDERAL FINANCIAL INSTITUTIONS | EXAMINATION COUNCIL,3501 FAIRFAX DRIVE, ROOM 3086, ARLINGTON, VA 22226 |
| FEDERAL FINANCIAL MARKETS SERVICE | 9 LENINSKY PROSPEKT,MOSCOW, GSP-1 119991, ,    RUSSIA |
| FEDERAL HOME LIFE INSURANCE COMPANY | C/O GENERAL ELECTRIC CAPITAL CORPORATION,260 LONG RIDGE ROAD, STAMFORD, CT 06927 |
| FEDERAL HOME LIFE INSURANCE COMPANY | GE FINANCIAL ASSURANCE HOLDINGS,ATTN: SENIOR VICE PRESIDENT, CORPORATE TREASURY AN,C/O GENERAL ELECTRIC CAPITAL CORPORATION,260 LONG RIDGE ROAD, STAMFORD, CT 06927 |
| FEDERAL HOME LOAN BANK BOSTON A/C FHLB BOSTON | 1 FINANCIAL CENTER,20TH FLOOR, BOSTON, MA 02111 |
| FEDERAL HOME LOAN BANK CHICAGO | 111 E. WACKER DRIVE, CHICAGO, IL 60601 |
| FEDERAL HOME LOAN BANK OF | PITTSBURG,601 GRANT STREET, PITTSBURG, PA 15219-4455 |
| FEDERAL HOME LOAN BANK OF ATLANTA | ATTN:ACCOUNTING OPERATIONS,FEDERAL HOME LOAN BANK OF ATLANTA,1475 PEACHTREE STREET, NE, ATLANTA, GA 30309 |
| FEDERAL HOME LOAN BANK OF DALLAS | TOBY L. GERBER, ESQ.,FULBRIGHT & JAWORSKI, L.L.P.,2200 ROSS AVENUE, SUITE 2800, DALLAS, TX 75201-2784 |
| FEDERAL HOME LOAN BANK OF NEWYORK | ATTN: CCO,101 PARK AVENUE, NEW YORK, NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | ATTN:FHLB OF PITTSBURGH,601 GRANT STREET, PITTSBURGH, PA 15219-4455 |
| FEDERAL HOME LOAN BANK OF SAN FRANCISCO | 415-616-2520, SAN FRANCISCO, CA 94108 |
| FEDERAL HOME LOAN BANK OF SAN FRANCISCO | 600 CALIFORNIA STREET,PO BOX 7948 (94120), SAN FRANCISCO, CA 94108 |
| FEDERAL HOME LOAN BANK OF SANFRANCISCO | ATTN:TREASURER,600 CALIFORNIA STREET,P.O. BOX 7948, SAN FRANCISCO, CA 94108 |
| FEDERAL HOME LOAN BANK OF SEATTLE | ATTN:TREASURER,1501 FOURTH AVENUE,SUITE 1800, SEATTLE, WA 98101-1693 |
| FEDERAL HOME LOAN BANK OF TOPEKA | ATTN:FUNDING MANAGER,ONE SECURITY BENEFIT PLACE,SUITE 100,P.O. BOX 176, TOPEKA, KS 66603 |
| FEDERAL HOME LOAN MORTGAGE CORP. | ATTN: HEATHER JOHNSON/PETER STRAND,1551 PARK  RUN DRIVE, MAIL STOP D4A, MCLEAN, VA 22102-3110 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 11921 FREEDOM DR., RESTON, VA 20190 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 8200 JONES BRANCH DRIVE, MCLEAN, VA 22102 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 3900 WISCONSIN AVE N.W., WASHINGTON, DC 20016-2892 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | AKA FANNIE MAE,3900 WASHINGTON AVENUE, NW, WASHINGTON, DC 20016-2892 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | (AKA "FANNIE MAE"),3900 WISCONSIN AVENUE, N.W., WASHINGTON, DC 20016-2892 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 13100 WORLDGATE DRIVE, HERNDON, VA 20170 |
| FEDERAL RESEARCH CO LLC | 1030 15TH STREET,SUITE 920, WASHINGTON, DC 20005 |
| FEDERAL RESERVE BANK OF | 33 LIBERTY STREET- 14TH FLOOR,C/O MARY MAUEL-FRIEDMAN, NEW YORK, NY 10045-0001 |
| FEDERAL RESERVE BANK OF | 33 LIBERTY STREET- 7TH FLOOR,C/O VICTORIA FUSCO-ALLEN, NEW YORK, NY 10045-0001 |
| FEDERAL WAGE AND LABOR LAW INSTITUTE | 7001 W. 43RD STREET, HOUSTON, TX 77092 |
| FEDERALIST RESTAURANT | 15 BEACON STREET, BOSTON, MA 02108 |
| FEDERATED ENVIRONMENTAL ASSOCIATES INC. | 1314 BEDFORD AVENUE, BALTIMORE, MD 21208 |
| FEDERATED INVESTMENT COUNSELING | 1001 LIBERTY AVE, PITTSBURGH, PA 15222 |
| FEDERATED INVESTORS INC | 1001 LIBERTY AVE, 25TH FLOOR,ATTN: RACHEL RUSCITTI, PITTSBURGH, PA 15222-3779 |
| FEDERATED INVESTORS INC | PO BOX 641531, PITTSBURGH, PA 15264-1531 |
| FEDERATED INVESTORS, INC. | JENNIFER SKRUCH,5800 CORPORATE DRIVE, PITTSBURGH, PA 15237 |
| FEDERATED INVESTORSŸŸŸŸ | 1001 LIBERTY AVENUE, PITTSBURGH, PA 15222 |
| FEDERATED MANAGEMENT, INC. | 11 BROADWAY,12TH FL, NEW YORK, NY 10004 |
| FEDERATED ULTRASHORT BOND FD | @ 45TH STREET,SUITE 3700, NEW YORK, NY 10017 |
| FEDERATION A2 2007-1 | SPRCL SPC FOR SERIES 2007-1 FEDERATIONA-2,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT, QUEENSGATE HOUSE,S CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| FEDERATION EMPLOYMENT AND | 315 HUDSON STREET, NEW YORK, NY 10013 |
| FEDERATION JEWISH COMMUNITIES OF | WESTERN CT,444 MAIN STREET NORTH, SOUTHBURY, CT 06488 |
| FEDERATION OF THE SWISS WATCH INDUSTRY | RUE D ARGENT 6, BIENNE,  CH2502 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| FEDERICO BUGNI | 1144 MAPLE AVENUE, APT. #3, EVANSTON, IL 60202 |
| FEDERICO GALLO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FEDERICO GARCIA ZAMORA | 20 SECOND STREET, APARTMENT #1911, JERSEY CITY, NJ 07302 |
| FEDERICO GARCIA ZAMORA | 235 E 40TH STREET, APARTMENT #40E, NEW YORK, NY 10016 |
| FEDERICO MANAIGO | 45 E 80TH ST APT. 16B, NEW YORK, NY 10021 |
| FEDERICO MANAIGO | 45 E 80TH ST APT. 16B, NEW YORK, NY 10075 |
| FEDERICO MANAIGO | 312 COLLEGE AVENUE, APT 111, ITHACA, NY 14850 |
| FEDERICO SILFA | 2-7-6-202, YANAKA, TAITO-KU, 13 110-0001 JAPAN |
| FEDERICO SILFA | 5-41-15 201, SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| FEDERLINE, CORY | 200 JOHN OLDS DRIVE, APT 203, MANCHESTER, CT 06042 |
| FEDEX CUSTOM CRITICAL | 1475 BOETTLER ROAD, UNIONTOWN, OH 44685-9584 |
| FEDEX EXPRESS | PO BOX 94515, PALATINE, IL 60094-4515 |
| FEDEX EXPRESS | P.O. BOX 7221, PASADENA, CA 91109-7321 |
| FEDEX KINKO'S AKASAKAMITSUKE TEN | AKASAKA LONG BEACH BUILDING 1F, 3-21-20 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| FEDEX KINKO'S AKASAKAMITSUKE TEN | AKASAKA LONG BEACH BUILDING 1F, 3-21-20 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| FEDEX KINKO'S JAPAN K.K. | NISHISHINBASHI YASUDA UNION BLDG 7F, 2-4-2, NISHISHINBASHI, MINATO-KU, TOKYO, 13 JAPAN |
| FEDEX KINKO'S JAPAN K.K. | OTEMACHI BLDG 1F, 1-6-1 OTEMACHI, CHIYODA-KU, 13 100-0004 JAPAN |
| FEDEX KINKOS | P.O. BOX672085, DALLAS, TX 75267-2085 |
| FEDEX TRADE NETWORKS | 7075 ORDAN DRIVE, MISSISSAUGA, ON, CANADA,  L5T 1K6 CANADA |
| FEDOR & FEDOR | SUGAR CREEK PROFESSIONAL CENTER, 10225 ULMERTON ROAD-SUITE 8-A, LARGO, FL 33771 |
| FEDOR SUSOV | PETROVSKY BULVAR, 17/1-48, MOSCOW,  127051 RUSSIAN FEDERATION |
| FEDOR SUSOV | PETROVSKY BULVAR, MOSCOW,  17148 RUSSIAN FEDERATION |
| FEDORCHIK, KARI KAY | 820 K STREET, GERING, NE 69341 |
| FEDORENKO VALERIYA | 327 WEDGEWOOD ROAD, MORGANVILLE, NJ 07751 |
| FEDORENKO, WILLIAM W | 10 MARSTON DRIVE, MORRIS PLAINS, NJ 07950 |
| FEDOTOV, SERGEI | 215 MONTGOMERY ST APT 2, JERSEY CITY, NJ 07302 |
| FEE KAPADIA | SHIROYAMA TRUST COURT W702, 3-2, TORANOMON 4 CHOME, MINATO-KU, 13 105-0001 JAPAN |
| FEE KAPADIA | ROPPONGI ARENTS 1108, 16-11 ROPPONGI 6-CHOME, MINATO-KU, 13 106-0032 JAPAN |
| FEED THE CHILDREN INC | PO BOX 36, OKLAHOMA CITY, OK 73101 |
| FEEHAN, KEVIN | 9340 UXBRIDGE LN, HUNTERSVILLE, NC 28078 |
| FEELY, ALEJANDRO | 204 WEST 80TH STREET, # 2E, NEW YORK, NY 10024 |
| FEENEY, PATRICK | 506 DRYDEN ROAD, APT 2, ITHACA, NY 14850 |
| FEENSTRA, MARK A | 5778 STILLWELL COURT, HARRISBURG, PA 17112 |
| FEER, MARK | 1000 PARK AVENUE, APT 11C, NEW YORK, NY 10028 |
| FEERICK, KEVIN | 28, OSBORNE ROAD, LONDON, GT LON,  E105QW UNITED KINGDOM |
| FEGELMAN, PETER | 6 NASSAU ROAD, BARNES, LONDON, GT LON,  SW13 9QE UNITED KINGDOM |
| FEGLER, CHERI | 518 S. BROADWAY, SCOTTSBLUFF, NE 69361 |
| FEI GAO | 2165 67TH STREET, BROOKLYN, NY 11204 |
| FEI GAO | 15 W 9TH STREET, BROOKLYN, NY 11204 |
| FEI LUO | 24 LANGHON HOLLOW ROAD, BRIDGEWATER, NJ 08807 |
| FEI ZHOU | 12 CEDAR STREET, JERSEY CITY, NJ 07305 |
| FEI-SHAN TSENG | 180 TENTH ST, APT 512, JERSEY CITY, NJ 07302 |
| FEI-SHAN TSENG | 180 TENTH ST, APT 210, JERSEY CITY, NJ 07302 |
| FEI-SHAN TSENG | 450 CIRCLE ROAD, H301D, STONY BROOK, NY 11790 |
| FEIBELMAN, SETH | 106 N MAIN ST, LEXINGTON, VA 24450 |
| FEIBUS, CLIFFORD | 5 IVY COURT, BROOKVILLE, NY 11545 |
| FEIDELSON, PAUL | 32 MILLERTOWN ROAD, BEDFORD, NY 10506 |

| Claim Name | Address Information |
|------------|---------------------|
| FEIDMAN, JEFFREY | 502 PLEASANT AVE, HIGHLAND PARK, IL 60035 |
| FEIEREISEN, RONEN | 72 FITZJOHN'S AVENUE, LONDON, GT LON,  NW3 5LS UNITED KINGDOM |
| FEIFEI ZHU | 23/F, ST. LOUIS MANSION,20 MACDONELL ROAD, HONG KONG,    CHINA |
| FEIFEI ZHU | 5946 PALA MESA DRIVE, SAN JOSE, CA 95123 |
| FEIFER,LISA ROCHELLE | 13 COURTFIELD MEWS, LONDON, GT LON,  SW5 0NH UNITED KINGDOM |
| FEIGE, KENNETH | P.O.BOX 201871, NEW HAVEN, CT 06520 |
| FEIGE,GREGOR C. | 250 EAST HOUSTON STREET, #8D, NEW YORK, NY 10002 |
| FEIGENBLATT,ELANA | 71 PICADILLY ROAD, GREAT NECK, NY 11023 |
| FEIL,SHERRI KAY | 2018 E 29TH ST, SCOTTSBLUFF, NE 69361 |
| FEIN SUCH & CRANE, LLP | 1800 FIRST FEDERAL PLAZA, ROCHESTER, NY 14614 |
| FEIN, SUCH, KAHN AND | SHEPHARD, PC,7 CENTURY DRIVE - SUITE 201, PARSIPPANY, NJ 07054 |
| FEINBERG,JAMIE | 67 CRESCENT AVE, SAUSALITO, CA 94965 |
| FEINBERG,JASON B | 290 3RD AVENUE,APARTMENT 24C, NEW YORK, NY 10010 |
| FEINER,DAVID A. | 23 EAST 10TH STREET,APT. #410, NEW YORK, NY 10003 |
| FEINGOLD, BENJAMIN - FINANZJOURNALIST | NARZISSENSTR. 71, FRANKFURT AM MAIN,  60437 GERMANY |
| FEINGOLD, GABRIEL | 70 DUNSTER HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| FEINGOLD-STUDNIK,NADINE D. | 315 EAST 78TH STREET,APARTMENT 3A, NEW YORK, NY 10075 |
| FEINKOST KAEFER GMBH | HEIMSTETTENER STR. 1, PARSDORF,  85599 GERMANY |
| FEINMAN, LAUREN | 1500 OCEAN PARKWAY,APT# 4B, BROOKLYN, NY 11230 |
| FEINMAN, EILEEN J | 340 EAST 80TH STREET,9C, NEW YORK, NY 10075 |
| FEINSTEIN, RICHARD | 909 CHURCH,APT# 3, ANN ARBOR, MI 48104 |
| FEINSTEIN,ADAM T. | 317 BALTUSTROL CIRCLE, ROSLYN, NY 11576 |
| FEINSTEIN,ZACHARY | 8 ILINKA LANE, IRVINGTON, NY 10533 |
| FEINSTONE, NOAH, W | 250 SOUTH ESTES,DRIVE NO. 12, CHAPEL HILL, NC 27514 |
| FEINTUCH, JONATHAN | 84 WILLIAM STREET, NEW YORK, NY 10038 |
| FEINTUCH, JONATHAN | 4035 WALNUT ST, PHILADELPHIA, PA 19104 |
| FEINTUCH, JONATHAN S. | 201 EAST 87TH STREET,APARTMENT 8S, NEW YORK, NY 10128 |
| FEIT, RYAN | 420 W. CORHAM- APT 503, MADISON, WI 53703 |
| FEIT,RYAN M. | 401 E 34TH STREET,APARTMENT S35A, NEW YORK, NY 10016 |
| FEIT,YOSEPH | 530 GRAND ST.,APT D5E, NEW YORK, NY 10002 |
| FEIWELL & HANNOY PROFESSIONAL | CORPORATION,P.O. BOX 1937,DEPT L-172, INDIANAPOLIS, IN 46206 |
| FEIWELL & HANNOY PROFESSIONAL | P.O. BOX  7237,DEPT 167, INDIANAPOLIS, IN 46206 |
| FEIWELL & HANNOY PROFESSIONAL | DEPT 167,P.O. BOX 7232, INDIANAPOLIS, IN 46206-7232 |
| FELARY M. THOMPSON | 1372 CALVERT DR, CEDAR HILL, TX 75104 |
| FELARY M. THOMPSON | 5209 GLEN VERDE DRIVE, BONITA, CA 91902 |
| FELARY M. THOMPSON | 2296-83 CAMINITO PAJARITO, SAN DIEGO, CA 92107 |
| FELBERBAUM,ROGER | 800 PARK AVENUE, NEW YORK, NY 10021 |
| FELD WINTERS FINANCIAL, LLC | 15260 VENTURA BLVD, SUITE 220, SHERMAN OAKS, CA 91403 |
| FELD,MEREDITH | 24 COVENTRY ROAD, SYOSSET, NY 11791 |
| FELDER,ERIC J. | 7 HUBERT STREET,APARTMENT 6A, NEW YORK, NY 10013 |
| FELDERHOF,STEPHEN | 170 HOLLAND PARK AVENUE, LONDON, GT LON,  W11 4UH UNITED KINGDOM |
| FELDHUSEN,LISA | P.O. BOX 2745, HAILEY, ID 83333 |
| FELDKAMP,GEOFFREY F. | GROSVENOR PLACE,FLOOR 27,117 REPULSE BAY ROAD, REPULSE BAY, H,   HONG KONG |
| FELDMAN WEINSTEIN & SMITH | 420 LEXINGTON AVENUE,THE GRABAR BLDG., SUITE 2620, NEW YORK, NY 10170 |
| FELDMAN WEINSTEIN & SMITH | 420 LEXINGTON AVENUE, NEW YORK, NY 10170 |
| FELDMAN WEINSTEIN & SMITH | 420 LEXINGTON AVENUE,THE GRAYBAR BLDG., SUITE 2620, NEW YORK, NY 10170 |
| FELDMAN, ALISSA | 3910 IRVING ST,BOX 247, PHILADELPHIA, PA 19104 |
| FELDMAN, GREGORY S | HINMAN BOX 666, HANOVER, NH 03755 |
| FELDMAN,ADAM G. | 301 E 69TH ST,APARTMENT 7C, NEW YORK, NY 10021 |

| Claim Name | Address Information |
| --- | --- |
| FELDMAN, ALAN J. | 1601 LAKEVIEW DR, HEWLETT, NY 11557 |
| FELDMAN, ALEKSANDR | 2523 EAST 26TH STREET, BROOKLYN, NY 11235 |
| FELDMAN, BRETT | 2513 39TH STREET, NW, WASHINGTON, DC 20007 |
| FELDMAN, ELLIOT | 5 OLD SCOTS RD, MARLBORO, NJ 07746 |
| FELDMAN, FRANCES | 99 HILLHURST LN, ROCHESTER, NY 14617-1943 |
| FELDMAN, JENNIFER | 136 EAST 55TH STREET, #4P, NEW YORK, NY 10022 |
| FELDMAN, JOSEPH | 176 EAST 71ST STREET, APT 5E, NEW YORK, NY 10021 |
| FELDMAN, KOREN SUZANNE | 10200 PARK MEADOWS DRIVE, #1726, LITTLETON, CO 80124 |
| FELDMAN, RICHARD M. | 911 PARK AVE, NEW YORK, NY 10075 |
| FELDMANN, ROXANA | 181 EAST 90TH STREET, APARTMENT 10A, NEW YORK, NY 10128 |
| FELDSTEIN, MARTIN S | 147 CLIFTON STREET, BELMONT, MA 02478 |
| FELDSTEIN, LIANE | 65 E. SCOTT STREET, #7G, CHICAGO, IL 60610 |
| FELECIA Q RODGERS | 1310 SYLVIA DRIVE, BAKERFIELD, CA 93304 |
| FELECIA Q RODGERS | P.O. BOX 10076, BAKERFIELDS, CA 93389-0076 |
| FELELLA, ANTHONY F. | 906 BLOOMFIELD STREET, HOBOKEN, NJ 07030 |
| FELICE, DANA | 11-01 162ND STREET APARTMENT 6B, WHITESTONE, NY 11357 |
| FELICE, JESSICA M. | 3 SILVER STREAM DRIVE, WEST HARRISON, NY 10604 |
| FELICETTI, CHRISTOPHER | 7 BALTIC AVENUE, STATEN ISLAND, NY 10304 |
| FELICIA CAMMOCK | 1304 ST. LAWRENCE AVE, BASEMENT, BRONX, NY 10472 |
| FELICIA GOLDRING | 445 EAST 80TH STREET, APT. 14B, NEW YORK, NY 10021 |
| FELICIA J. HRABIA | 11008 SW 71 LANE, MIAMI, FL 33173 |
| FELICIA R. HENDRIX | 300 E. 75 STREET, APT 25K, NEW YORK, NY 10021 |
| FELICIA TAYLOR-DETTMER | 221 CONGRESS STREET, JERSEY CITY, NJ 07307 |
| FELICIA WILSON | 161 S. ELLIOT PLACE, #3D, BROOKLYN, NY 11217 |
| FELICIANI, ANDREA | 23 SHREWSBURY MEWS, LONDON, GT LON,   W25PN UNITED KINGDOM |
| FELICIANO, FRANCES L | 365 WEST 25TH STREET, APT. 12J, NEW YORK, NY 10001 |
| FELICIANO, JESSICA | 23708 SE 243RD PLACE, MAPLE VALLEY, WA 98038 |
| FELICIANO, KIMBERLY A | 13 REDWOOD ROAD, PO BOX 1437, BLAKESLEE, PA 186101437 |
| FELICIANO, MARLISSA | 1782 BAY RIDGE PARKWAY, APT. 3B, BROOKLYN, NY 11204 |
| FELICIANO, MAUREEN A. | 459 36 STREET, BROOKLYN, NY 11232 |
| FELICIANO, RICHARD | 2345 LINWOOD AVENUE, UNIT LH, FORT LEE, NJ 07024 |
| FELICITAS HAUK | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| FELICITAS HAUK | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| FELICITY ALBERT | 3 PICKWICK PLACE, HARROW ON THE HILL, MIDDLESEX,   HA1 3BG UNITED KINGDOM |
| FELICITY ALBERT | 3 PICKWICK PLACE, HARROW ON THE HILL, MIDDLESEX, MDDSX,   HA1 3BG UNITED KINGDOM |
| FELICITY HOWGATE | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| FELIDIA RISTORANTE | 243 EAST 58TH STREET, NEW YORK, NY 10022 |
| FELIPE AMADOR | 200 EAST 89TH STREET, APARTMENT 18H, NEW YORK, NY 10128 |
| FELIPE AMADOR | 14 PETER COUTTS CIRCLE, STANFORD, CA 94305 |
| FELIPE CABALLERO | 11 WAVERLY PLACE, APT. 11C, NEW YORK, NY 10003 |
| FELIPE CABALLERO | 295 PARK AVENUE SOUTH, APT. 10O, NEW YORK, NY 10010 |
| FELIPE CABALLERO | 775 S. MASHTA DRIVE, KEY BISCAYNE, FL 33149 |
| FELIPE DE GRADO | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| FELIPE DE GRADO | 70 KENSINGTON CHURCH STREET, LONDON,   W8 4BY UNITED KINGDOM |
| FELIPE TARUD | 6442 LERNER HALL, NEW YORK, NY 10027 |
| FELIPE TARUD | 6442 LERNER HALL, COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| FELIPE UCROS NUNEZ | ONE RIVER PLACE, APARTMENT 32-12, NEW YORK, NY 10036 |
| FELIX FISCHER | ARCISSTR. 47, MUNICH,   80799 GERMANY |
| FELIX FISCHER | ARCISSTR. 47, MUNICH, BY 80799 GERMANY |

| Claim Name | Address Information |
|---|---|
| FELIX HAUPT | BARTHELSTRASSE 40, COLOGNE,  50823 GERMANY |
| FELIX HAUPT | BARTHELSTRASSE 40, COLOGNE, NW 50823 GERMANY |
| FELIX HAUPT | FASANENWEG 14, VALLENDAR,  56179 GERMANY |
| FELIX HAUPT | 161 OLD BROMPTON ROAD, LONDON,  SW5 OLJ UNITED KINGDOM |
| FELIX MENSAH | 550 OCEAN AVENUE, #5E, BROOKLYN, NY 11226 |
| FELIX MEYER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FELIX REMMERS | BINZMUHLESTRASSE 78A,8050, ,   SWITZERLAND |
| FELIX SCHMID | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FELIX SCHMID | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FELIX WEBER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FELIX ZAWADZKY | WOLKENBURGSTRASSE 13, BAD HONNEF, NW 53604 GERMANY |
| FELIX ZAWADZKY | WEBERSTRASSE 15, FRANKFURT AM MAIN, HE 60318 GERMANY |
| FELIX ZAWADZKY | 16 ST. JAMES'S SQUARE, LONDON,  SW1Y 4LH UNITED KINGDOM |
| FELIX,  ALEXANDER | DARTMOUTH COLLEGE,HB1218, HANOVER, NH 03755 |
| FELIX,ANITA | 863 FLAGSTONE DR, DYER, IN 46311 |
| FELIX,MICHAEL | 2800 NORTH LAKE SHORE DRIVE,#3816, CHICAGO, IL 60657 |
| FELL,ELIZABETH A. | 155 EAST 73RD STREET,APARTMENT 4D, NEW YORK, NY 10021 |
| FELL,LAURENCE T. | 220 EL DORADO LANE, PALM BEACH, FL 33480 |
| FELLAS, LEWIS | 2ND FLOOR, UNIT B,BLOCK 1, LA MER,69 BISNEY ROAD, POKFULAM, HONG KONG,    CHINA |
| FELLER U.S. CORPORATION | 10B VAN DYKE AVENUE, NEW BRUNSWICK, NJ 08901 |
| FELLER, LLC | 9100 INDUSSTRIAL BLVD, NE, LELAND, NC 28451 |
| FELLER,DANA A | 101 CENTRAL PARK WEST,APT. 4A, NEW YORK, NY 10023 |
| FELLER,GREGORY D. | 101 CENTRAL PARK WEST,APARTMENT 4A, NEW YORK, NY 10023 |
| FELLERS SCHEWE SCOTT & ROBERTS INC | PO BOX 450233, ATLANTA, GA 31145-0233 |
| FELLERS,WALTER | CENTURY PARK TOWER #2015,2-1-1 TSUKUDA, CHUO-KU, 13 104-0051 JAPAN |
| FELS, MD, P.C.  ANNA | 16 EAST 79TH STREET, NEW YORK, NY 10021 |
| FELTHAM,PAULA | 9 ST WINNIFRED'S CLOSE, CHIGWELL, ESSEX,  IG7 5PU UNITED KINGDOM |
| FELTL AND COMPANY | 225 SOUTH SIXTH STREET, STE 4200,ATTN:  MARK HAGEN, MINNEAPOLIS, MN 55402 |
| FELTON,KEIRAN L | 37 TAFFRAIL HOUSE,BURRELLS WHARF SQUARE, LONDON, GT LON,  E143TG UNITED KINGDOM |
| FELTON,SACHA | 29 ROTHLEIGH,UP HATHERLEY,CHELTENHAM, GLOUCS,  GL51 3PS UNITED KINGDOM |
| FELTY,JAMES R. | 451 RIDGEWOOD AVE, GLEN RIDGE, NJ 07028 |
| FEMINELLA,CAROL | 71 MYRTLE AVENUE, MILLBURN, NJ 07041 |
| FEN YEE TEH | 222 MONROE STREET,APARTMENT 2FN, HOBOKEN, NJ 07030 |
| FENA,SARA CRISTINA TRINDADE | RUA ANJOS TEIXEIRA,NO3,2DTO, LISBOA,  1500-041 PORTUGAL |
| FENDALE LIMITED | VENTURA HOUSE,176-188 ACRE LANE, LONDON,  SW2 5UL UK |
| FENDALE LIMITED | VENTURA HOUSE,176-188 ACRE LANE, LONDON,  SW2 5UL UNITED KINGDOM |
| FENECH AND FENECH ADVOCATES | 198 OLD BAKERY STREET, VALLETTA,  VLT09 MALTA |
| FENER, VICTORIA | 1219 HINMAN,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| FENER,VICTORIA L. | 283 AVENUE C,APARTMENT 2A, NEW YORK, NY 10009 |
| FENG CHEN | 2031 WEST 12TH STREET, BROOKLYN, NY 11223 |
| FENG CHEN | 123 VERANO PLACE, IRVINE, CA 92617 |
| FENG GUO | APT 201, 5-5,TIAN YUAN FENG GUAN YA YUAN, BEIJING,   CHINA |
| FENG LI | 289 HEFEI ROAD,BLOCK 1, ROOM 1701, SHANGHAI,  200025 DENMARK |
| FENG SHI | 7906 RODGERS ROAD, ELKINS PARK, PA 19017 |
| FENG WEI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FENG, CHEN SHIH | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| FENG, JENNIFER | 362 MEMORIAL DRIVE,SUITE # 362, CAMBRIDGE, MA 02139 |

| Claim Name | Address Information |
|---|---|
| FENG, KEVIN | BOX 231,310 S 36TH STREET, PHILADELPHIA, PA 19104 |
| FENG, YI | 3600 CHESTNUT ST, ROOM 1111,BOX 933, PHILADELPHIA, PA 19104 |
| FENG, ZIANG | 5050 SOUTH LAKESHORE DRIVE,APT 2509 SOUTH, CHICAGO, IL 60615 |
| FENG,CHENGWEI | 2647 BROADWAY, #3S, NEW YORK, NY 10025 |
| FENG,CYNTHIA SHUANG | FLAT G ON 48/F TOWER 6 HARBOUR GREEN,8 SHAM MONG RD, KOWLOON, HONG KONG, CHINA |
| FENG,JIA | 861 56TH ST.,2FL REAR, BROOKLYN, NY 11220 |
| FENG,JUDY | 4233 SHELTER CREEK LANE, SAN BRUNO, CA 94066 |
| FENG,KEVIN | 325 BAY RIDGE AVENUE, BROOKLYN, NY 11220 |
| FENG,PING | 70 GALLOWAE, WATCHUNG, NJ 07069 |
| FENG,SILI | 830 WILLOUGHBY AVE.,APT. 2, BROOKLYN, NY 11206 |
| FENG,TINGJUN | 135 MONTGOMERY STREET,UNIT 10A, JERSEY CITY, NJ 07302 |
| FENG,WILSON | 140-16 31 DRIVE, FLUSHING, NY 11354 |
| FENG,YEHONG | 9 HALYARD HOUSE,MANCHESTER ROAD, LONDON, GT LON,  E14 3HD UNITED KINGDOM |
| FENG,ZHE | 21ST B, TOWER 8, BELCHERS, POK FU LAM, HK,   HONG KONG |
| FENG,ZHONGHAN | 88 VAN REYPEN STREET, APT. 5P, JERSEY CITY, NJ 07306 |
| FENGSHUN ALVIN CHANG | 44 WINDSOR DRIVE, PINE BROOK, NJ 07058 |
| FENICS SOFTWARE LIMITED | 1 SNOWDEN STREET, LONDON,  EC2A 2DQ UK |
| FENICS SOFTWARE LIMITED | 1 SNOWDEN STREET, LONDON,  EC2A 2DQ UNITED KINGDOM |
| FENMAN LIMITED | CLIVE HOUSE,THE BUSINESS PARK, ELY,  DB7 4EH UK |
| FENMAN LIMITED | CLIVE HOUSE,THE BUSINESS PARK, ELY,  DB7 4EH UNITED KINGDOM |
| FENN,REBECCA | 30 HOLSTPUR AVENUE,WOOBURN GREEN, HIGH WYCOMBE, BUCKS,  HP100BJ UNITED KINGDOM |
| FENN-HEALEY,CHERYL ANNE | 2 DALTON'S SHAW, ORSETT VILLAGE, ESSEX,  RM16 3GY UNITED KINGDOM |
| FENNELL,CAROLE | 2292 8TH AVENUE #3, NEW YORK, NY 10027 |
| FENNELL,LEANDRA | 138 LANDOR ROAD, LONDON, GT LON,  SW9 9JA UNITED KINGDOM |
| FENNELLY O'FARRELL | 80 RANELAGH ROAD, RANELAGH DUBLIN 6 IRELAND,    IRELAND |
| FENNEMA,RIK | FLAT 7,318 UPPER STREET, LONDON, GT LON,  N12XQ UNITED KINGDOM |
| FENNEMORE CRAIG | PROFESSIONAL CORPORATION,3003 NORTH CENTRAL AVENUE,SUITE 2600, PHOENIX, AZ 85012-2913 |
| FENNER,ALEX V | 4988 KENNINGTON DR, SACRAMENTO, CA 95841 |
| FENNERTY,COLLEEN | 245 EAST 21ST STREET,APARTMENT 8F, NEW YORK, NY 10010 |
| FENNESSEY,DANA J. | 1 BIRCHWOOD COURT,APARTMENT 201, AMESBURY, MA 01913 |
| FENNEY KUO-ZELNIK | 5 SUNSHINE LANE, LIVINGSTON, NJ 07039 |
| FENNEY KUO-ZELNIK | 635 W. 42NDS STREET,APT. 24C, NEW YORK, NY 10036 |
| FENNING,GEORGIANA T. | 1301 SALISBURY PARK DR, EAST MEADOW, NY 11554 |
| FENSKE,BRIAN A. | 1 ASTOR PLACE,APT. 2V, NEW YORK, NY 10003 |
| FENSKE,ROBIN A. | 2-7 AMHERST COURT, FREEHOLD, NJ 07728 |
| FENSTER,DAVID | 211 ADAMS ST. #6, HOBOKEN, NJ 07030 |
| FENTON,AMY M | 38 WESTWOOD COURT, ENOLA, PA 17025 |
| FENUT, ANDREW | 1511 HIOMAN,APT # 1W, EVANSTON, IL 60201 |
| FENWAY | SHAWN KODES,HUDSON CASTLE GROUP INC,810 SEVENTH AVE, 11TH FL, NEW YORK, NY 10019 |
| FENWAY CAPITAL, LLC | C/O HUDSON CASTLE GROUP INC.,810 SEVENTH AVENUE,11TH FLOOR, NEW YORK, NY 10019 |
| FENWAY CAPITAL, LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC,68 SOUTH SERVICE RD,#120, MELVILLE, NY 11747 |
| FENWAY COMMUNITY DEVELOPMENT CORP | 73 HEMENWAY STREET, BOSTON, MA 02115 |
| FENWAY COMMUNITY HEALTH CENTER | 7 HAVILAND STREET, BOSTON, MA 02115 |
| FENWAY GOLF CLUB INC | P.O. BOX, SCARSDALE, NY 10583 |
| FENWICH HIGH SCHOOL | 505 W. WASHINGTON BOULEVARD, OAK PARK, IL 60302 |
| FENWICK & WEST, LLP | 801 CALIFORNIA STREET, MOUNTAIN VIEW, CA 94041 |

| Claim Name | Address Information |
|---|---|
| FENWICK,BRIAN G | 209 MAIN STREET,APT 1, CHARLESTOWN, MA 02129 |
| FENWICK,LARRY D. | 625 AVIATOR DRIVE, FORT WORTH, TX 76179 |
| FENWICK,WILLIAM | 65 WASHINGTON AVE, CHATHAM, NJ 07928 |
| FENWICK-KEATS EAST, LLC | 1185 LEXINGTON AVENUE, NEW YORK, NY 10028 |
| FENZO,LUIGI | 178 EAST 80TH ST.,APT. 8C, NEW YORK, NY 10075 |
| FERACA,JOHN J. | 407 UPPER MOUNTAIN AVENUE, MONTCLAIR, NJ 07043 |
| FERANDA,DONALD E. | 12 SUNRISE, WARREN, NJ 07059 |
| FERANI DEVELOPERS | CONSTRUCTION HOUSE B,2ND FLOOR 623, LINKING ROAD,OPP KHAR TELEPHOE EXCHANGE,KHAR W, MUMBAI, MH 400052 INDIA |
| FERAUDO,BRIAN | 945 COUNTY RD 579, FLEMINGTON, NJ 08822 |
| FERBER, MICHAEL | 10147 BRIDGEWATER PARKWAY, WOODBURY, MN 55129 |
| FERBER,MICHAEL | 5413 12TH AVE, BROOKLYN, NY 11219 |
| FERBER,MICHAEL M. | 23251 SONG BIRD HILLS WAY, PARKER, CO 80138 |
| FERCONIO, MICHAEL | 5509 STONEWALL AVENUE, DOWNERS GROVE, IL 60515 |
| FERCONIO,MICHAEL R. | 5509 STONEWALL AVENUE, DOWNERS GROVE, IL 60515 |
| FERDINAND CARMINE MARTIGNETTI | 200 EAST 33RD STREET, NEW YORK, NY 10016 |
| FERDINAND CARMINE MARTIGNETTI | 38 SUFFOLK ROAD, CHESTNUT HILL, MA 02647 |
| FERDINAND PONS | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| FERDINAND VON EBERHARDT | 25 RUE COPERNIC, PARIS, 75 75116 FRANCE |
| FERDINAND VON EBERHARDT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FERDINAND VON EBERHARDT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FERDY FERDIAN SODIK | HIGASHI-RINKAN 8-18-8-206, SAGAMI-SHI,   JAPAN |
| FERDY FERDIAN SODIK | HIGASHI-RINKAN 8-18-8-206, SAGAMI-SHI, 14  JAPAN |
| FERENCE K LAMP | APOLLOLAAN,0363, AMSTERDAM,  1077 BA NETHERLANDS |
| FERENCE,KURT STEVEN | 14228 MAILER BLVD, ORLANDO, FL 32828 |
| FERENCZ,ELYSE | 59 MIDWOOD CROSS, ROSLYN, NY 11576 |
| FERGAL JOSEPH MOANE | 69 HEATH ROAD, ST ALBANS,HERTS,  AL1 4DS UNITED KINGDOM |
| FERGUSON BROWN SUSTAINABILITY | OAKLANDS,PUDDING PIE LANE, LANDFORD,  BS40 5EL UK |
| FERGUSON BROWN SUSTAINABILITY | OAKLANDS,PUDDING PIE LANE, LANDFORD, BRIST,  BS40 5EL UNITED KINGDOM |
| FERGUSON COX | JOHN COX,FERGUSON COX ASSOC, INC.,1410 RIDGE ROAD, NORTH HAVEN, CT 06473 |
| FERGUSON COX ASSOCIATES, INC. | 1410 RIDGE ROAD, NORTH HAVEN, CT 06473 |
| FERGUSON FINANCIAL SERVICES LIMITED | 34 FOXBOURNE ROAD, LONDON,  SW17 8EW UK |
| FERGUSON FINANCIAL SERVICES LIMITED | 34 FOXBOURNE ROAD, LONDON,  SW17 8EW UNITED KINGDOM |
| FERGUSON PARTNERS, LP | 191 NORTH WACKER,SUITE 2850, CHICAGO, IL 60606 |
| FERGUSON POLLACK KERN CONSULTING, LLC | P.O. BOX 1392, RIDGEWOOD, NJ 07451 |
| FERGUSON POLLACK KERN CONSULTING, LLC | 65 HARRISTOWN ROAD, GLEN ROCK, NJ 07452 |
| FERGUSON SOLICITORS | 11 GOUGH SQUARE, LONDON,  EC4A 3DE UK |
| FERGUSON SOLICITORS | 11 GOUGH SQUARE, LONDON,  EC4A 3DE UNITED KINGDOM |
| FERGUSON, EDWARD P. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FERGUSON, ERIC | 138B VALENTINE PLACE, ITHACA, NY 14850 |
| FERGUSON, WELLMAN CAPITAL MANAGEMENT | ATTN: ALAN BLOCH,888 SW 5TH AVE., #1200, PORTLAND, OR 97204 |
| FERGUSON,ASHLIE | 2911 BARNES AVENUE,APARTMENT 4E, BRONX, NY 10467 |
| FERGUSON,BARBARA J | 20628 CR 20, SCOTTSBLUFF, NE 69361 |
| FERGUSON,CYNTHIA | 146 HULL STREET, BROOKLYN, NY 11233 |
| FERGUSON,DAVE | 20 FERNHILL CLOSE, WOKING, SURREY,  GU220DJ UNITED KINGDOM |
| FERGUSON,DAVID | 51 WELLINGTON BUILDINGS,WELLINGTON WAY, LONDON, GT LON,  E34NA UNITED KINGDOM |
| FERGUSON,EARL B. | 2 PALMER STREET, BLOOMFIELD, NJ 07003 |
| FERGUSON,HARVEY M. | 1751 FLOYD ST., SARASOTA, FL 34239 |

| Claim Name | Address Information |
|---|---|
| FERGUSON, JANINE | 9 HASTOE CLOSE, YEADING, HAYES, MDDSX,  UB4 9RW UNITED KINGDOM |
| FERGUSON, LORETTA K | 3820 ACACIA TRAIL, THE COLONY, TX 75056 |
| FERGUSON, MARK E. | 19079 BOYER FIELDS PLACE, LEESBURG, VA 20176 |
| FERGUSON, NANCY | 3883 TURTLE CREEK, #1712, DALLAS, TX 75219 |
| FERGUSON, SCOTT | 5 CHANDLERS MEWS, LONDON, GT LON,  E14 8LA UNITED KINGDOM |
| FERGUSON, WILLIAM C. | 5430 N 126TH AVENUE, OMAHA, NE 68164 |
| FERI FUND MARKET INFORMATION LTD | 38 SHAD THAMES, LONDON,  SE1 2YD UK |
| FERI FUND MARKET INFORMATION LTD | 38 SHAD THAMES, LONDON,  SE1 2YD UNITED KINGDOM |
| FERIRA, JUSTIN | ONE WESTERN AVE, APT 208, BOSTON, MA 02163 |
| FERMAT S.A. | 9 BIS, RUE HENRI MARTIN, BOULOGNE,  F92100 FRANCE |
| FERMIN, CARLOS M. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FERMINA CABO VALDES | 23 PRETORIA ROAD, LEYTONSTONE, LONDON,  E11 4BB UNITED KINGDOM |
| FERMO, MICHAEL | 31 WALWORTH AVE, SCARSDALE, NY 10583 |
| FERNANDA NOVAES | 2100 BRICKELL AVE., APT. #201, MIAMI, FL 33129 |
| FERNANDES, AARON | 61 BROOKLINE AVENUE #219, BOSTON, MA 02215 |
| FERNANDES, DANIELLE | 69-39 266TH  STREET, FLORAL PARK, NY 11004 |
| FERNANDES, AARON F. | 22 EVERGREEN DRIVE, WOODBRIDGE, CT 06525 |
| FERNANDES, BERLINDA | , EVERSHINE CITY, VASAI (E), VASAI E,  400205 INDIA |
| FERNANDES, CARLOS EDUARDO SANCHES | RUA BORDALO PINHEIRO, NO 43-3 ESQ, MOITA,  2835-235 PORTUGAL |
| FERNANDES, CHIMON | 601, WEST AVENUE, HOLY CROSS ROAD, I.C. COLONY, BORIVALI(W), MUMBAI, MH 400103 INDIA |
| FERNANDES, CRISTINA | 272 BLEECKER STREET, APT. 41, NEW YORK, NY 10014 |
| FERNANDES, DAVID S. | 8629 BUENA TIERRA PL, BUENA PARK, CA 90621 |
| FERNANDES, GAVIN | 504 BLAISE VIEW (A) WING, AMBOLI, ANDHERI(W), ANDHERI (W), MUMBAI-58,  400-0058 INDIA |
| FERNANDES, GERARD | FLAT 23, BLYTH WOOD PARK, 20 BLYTH ROAD, BROMLEY, KENT,  BR1 3TN UNITED KINGDOM |
| FERNANDES, GLADYS MARIA WINNIFRED | 401 BLASE VIEW - B, OFF CAESAR ROAD, AMBOLI, ANDHERI WEST, MUMBAI,  400058 INDIA |
| FERNANDES, GLEN | 140 CUMBALLA HILL, 14 SUNAMA HOUSE, KEMPS CORNER, MUMBAI,  400036 INDIA |
| FERNANDES, JOHN | LTPN KOTNIS MARG, FERNANDES CHAWL , ROOM NO-3, MAHIM, MUMBAI,  400016 INDIA |
| FERNANDES, LAVINA | 305, RAJ HERITAGE TOWER, L.M. ROAD, OPP, MARY IMMACULATE HIGH SCHOOL, BORIVALI (W), MUMBAI, MH 400103 INDIA |
| FERNANDES, MANUEL | 601-A, CHANDRA KIRAN, VILLAGE AMBOLI, KEVNIPADA, MUMBAI, MH 400102 INDIA |
| FERNANDES, MARIA | 118/3419, KANNAMWAR NAGAR - 2, VIKHROLI(E), MUMBAI, MH 400083 INDIA |
| FERNANDES, MICHELLE | 31 SHIPWRIGHT ROAD, LONDON, GT LON,  SE16 6QB UNITED KINGDOM |
| FERNANDES, MILTON | GANGASAGAR BLDG, 4/405, UMERKHADI, GANESH CHOWK, SANDHURST ROAD (W), MUMBAI, MH 400009 INDIA |
| FERNANDES, MONA | RUBY HOUSE, FLAT NO 10, 2ND FLR, L J ROAD, MAHIM, MUMBAI,  400016 INDIA |
| FERNANDES, MURIEL | 2, LEISHA GARDENS, MORAES COLONY, PER - SERAULIM, COLVA, SALCETE,  403708 INDIA |
| FERNANDES, NADIA | , VAN HALLSTRAAT, AMSTERDAM,  1051 HA NETHERLANDS |
| FERNANDES, NORISHA | , ANNE VILLA, FATIMA COLONY, AMBARNATH  (W),  421501 INDIA |
| FERNANDES, PETER | 324 EAST 50TH STREET, APT 3B, NEW YORK, NY 10022 |
| FERNANDES, PRAVEEN | C 49, EMERALD APTS, KALYAN, MH 421304 INDIA |
| FERNANDES, PREETI | WADALA STREET, WADALA STREET, WADALA STREET, MUMBAI,  400037 INDIA |
| FERNANDES, PRIYA | , WADALA (E), MUMBAI,  400037 INDIA |
| FERNANDES, RENITA | 4/7 JERRY VILLA, GOMES COLONY, KANJUR MARG (EAST), MUMBAI,  400042 INDIA |
| FERNANDES, RUI M | FLAT 3, 44 HARCOURT TERRACE, LONDON, GT LON,  SW10 9JR UNITED KINGDOM |
| FERNANDES, SANDEEP NEIL | C/301, TRANSRESIDENCY III, SUBHASH NAGAR RD. NO. 23, ROAD NO. 23, MIDC, ANDHERI (E), MUMBAI,  400093 INDIA |
| FERNANDES, SAVIO JUDE | 1/GEETANJALI, GOSHALA ROAD, CANARA BANK HOUSING SOCIETY, MULUND (WEST), MUMBAI, |

| Claim Name | Address Information |
|---|---|
| FERNANDES,SAVIO JUDE | MH 400080 INDIA |
| FERNANDES, STANISLAUS | DAMLE COLONY,203 GHARKUL CO OP HOUSING SOCIETY KANJUR,BHANDUP EAST, MUMBAI, MH 400042 INDIA |
| FERNANDEZ MARYANN | C\O CECILE YAPTENCO,240 EAST 76TH ST  APT 4H, NEW YORK, NY 10598 |
| FERNANDEZ MARYANN | 2828 FARM WALK ROAD, YORKTOWN HEIGHTS, NY 10598 |
| FERNANDEZ, AUSENCIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FERNANDEZ, CARLOS | PO BOX 203184, NEW HAVEN, CT 06520 |
| FERNANDEZ, DAVID | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FERNANDEZ, JORGE & VALADES, VIVIANA | JTWROS,3843 LITTLE AVENUE,  ACCOUNT NO. 4708  MIAMI, FL 33133 |
| FERNANDEZ, JUAN C. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FERNANDEZ, WILFREDO | WORLD TRAVEL HOLDINGS,3046 CORPORATE WAY, MIRAMAR, FL 33025 |
| FERNANDEZ, WILFREDO | 3302 S.W. 23RD STREET, MIAMI, FL 33145 |
| FERNANDEZ,AIDELYN | 345 E. 205 STREET,APT 4F, BRONX, NY 10467 |
| FERNANDEZ,ALVIN | 705 SOUTH SHAWNEE DRIVE, SANTA ANA, CA 92704 |
| FERNANDEZ,ANDREA A. | 88 LEONARD ST,APARTMENT 1703, NEW YORK, NY 10013 |
| FERNANDEZ,BENJAMIN | 31-85 CRESCENT ST.,APT. 209, ASTORIA, NY 11106 |
| FERNANDEZ,CARLOS F. | 505 WEST 54TH STREET,APARTMENT 1019, NEW YORK, NY 10019 |
| FERNANDEZ,COLIN | 6130 DELAFIELD AVENUE, BRONX, NY 10471 |
| FERNANDEZ,DIANA | 20041 OSTERMAN ROAD, APT. Y4, LAKE FOREST, CA 92630 |
| FERNANDEZ,HECTOR | 1111 BRICKELL BAY DR. 2112, MIAMI, FL 33131 |
| FERNANDEZ,IVELISSE | 344 SOUTH 5TH STREET,2ND FLOOR, BROOKLYN, NY 11211 |
| FERNANDEZ,JEFFREY | 7 CLUB DRIVE, SUMMIT, NJ 07901 |
| FERNANDEZ,JESSICA | 24 RAVENHILL,LEDBOURGH LANE, BEACONSFIELD, BUCKS,  HP9 2DQ UNITED KINGDOM |
| FERNANDEZ,JESUS | 73 ROSSMORE COURT,PARK ROAD, LONDON, GT LON,  NW1 6XY UNITED KINGDOM |
| FERNANDEZ,JOY V. | 62 BEVERLY PARKWAY, FREEPORT, NY 11520 |
| FERNANDEZ,KEVIN | 182 FOREST DRIVE, JERICHO, NY 11753 |
| FERNANDEZ,NADIA | 455 JOHNSON STREET, WILMER, TX 75172 |
| FERNANDEZ,ODALYS | 500 S. CENTER STREET,UNIT 9D, ORANGE, NJ 07050 |
| FERNANDEZ,REBECCA | 2828 FARM WALK ROAD, YORKTOWN HEIGHTS, NY 10598 |
| FERNANDEZ,SERGIO | 45 KING AVENUE,APARTMENT 2, WEEHAWKEN, NJ 07086 |
| FERNANDEZ-REUS,SANDRA | 27 CAMPBELL ROAD, HILLSBOROUGH, NJ 08844 |
| FERNANDEZ-SOTO,JOSEAN Y. | 813 WASHINGTON AVE., VINELAND, NJ 08360 |
| FERNANDO A. PENA | 15 CLIFF STREET,22C, NEW YORK, NY 10038 |
| FERNANDO A. PENA | 15 CLIFF STREET,APARTMENT 22C, NEW YORK, NY 10038 |
| FERNANDO A. PENA | 4311 BEVERLY DRIVE, DALLAS, TX 75205 |
| FERNANDO ALVAREZ JIMENEZ | 230 W. 56TH ST., NEW YORK, NY 10019 |
| FERNANDO ALVAREZ JIMENEZ | 420 EAST 61ST STREET,APT 40B, NEW YORK, NY 10021 |
| FERNANDO ALVAREZ JIMENEZ | 420 EAST 61ST STREET,APT 40B, NEW YORK, NY 10065 |
| FERNANDO BENJUMEA | C/ZURBANO 39 5D, MADRID,  28010 SPAIN |
| FERNANDO BENJUMEA | 23 ST GEORGES SQ, LONDON,  SW1V 2HX UNITED KINGDOM |
| FERNANDO C. DE LA TORRE | 202 WEST 96TH STREET,APARTMENT 3A, NEW YORK, NY 10025 |
| FERNANDO HOMEM DE MELO | 827 VISTA MEADOWS DRIVE, WESTON, FL 33327 |
| FERNANDO IZQUIERDO GUERRERO | AVDA. FUENLABRADA, LEGANES,  28912 SPAIN |
| FERNANDO IZQUIERDO GUERRERO | AVDA. FUENLABRADA 2, 4A$ B, MADRID,  28912 SPAIN |
| FERNANDO KIGUEL | BILLINGHURST 28,PISO 3, BUENOS AIRES (1425), BA  ARGENTINA |
| FERNANDO KIGUEL | BILLINGHURST 28,PISO 3, BUENOS AIRES, BA 1425 ARGENTINA |
| FERNANDO MORANDO | 362 LOMBARD ST, POMONA, CA 91768 |
| FERNANDO MUNOZ | 4181 PARK AVENUE, MIAMI, FL 33133 |

| Claim Name | Address Information |
|---|---|
| FERNANDO R ALFONSO | 7420 WEST 56TH STREET, SUMMIT, IL 60501 |
| FERNANDO TOME MUGURUZA | THE WHITE HOUSE,DOWNSTREAM BUILDING,9 BELVEDERE ROAD, APARTMENT 312, LONDON, SE1 8XZ UNITED KINGDOM |
| FERNANDO TOME MUGURUZA | 145 PINCKNEY STREET APT 205,USA, BOSTON, MASSACHUSTTES, MA 02114 |
| FERNANDO,JENNIFER C. | 2393 DOLEMAN DR., WEST BLOOMFIELD, MI 48324 |
| FERNANDO, RONALD | 2524 PINEHURST DRIVE, AURORA, IL 60506 |
| FEROLI, MICHAEL E. | 1255 NEW HAMPSHIRE AVE NW,APT 801, WASHINGTON, DC 20036 |
| FEROX CAP MGMT LTDA/C FXMC LIMITED | PO BOX 309,GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| FERRAGAMO,LISA M. | 409 VILLAGE DRIVE, SOMERSET, NJ 08873 |
| FERRAIOLI,ELDA | 921 VIA ROTA, CAMARILLO, CA 93012 |
| FERRAIOLI,PAUL | 330 EAST 38TH STREET,#19B, NEW YORK, NY 10016 |
| FERRAIUOLO,JOHN | 1825 EAST 38TH STREET, BROOKLYN, NY 11234 |
| FERRANDO,PAUL R | 4894 CRAFTSMAN DR, PARKER, CO 80134 |
| FERRANTE,ANDREA | 105 PHILBEACH GARDENS, LONDON,  SW59ET UNITED KINGDOM |
| FERRANTE,CRYSTAL E | 26900 EAST COLFAX AVENUE,LOT #373, AURORA, CO 80018 |
| FERRANTE,FRANCESCO | CORSO MILANO 37, MONZA, MI 20052 ITALY |
| FERRANTE,JOANNE | 2129 WEST 9TH STREET, BROOKLYN, NY 11223 |
| FERRANTI,KRISTOPHER | 2 HOPE COURT, HUNTINGTON, NY 11743 |
| FERRAO,JASON | A/2, HILL ABODE,MARIAN COLONY,BORIVALI (W), MUMBAI, MH 400103 INDIA |
| FERRAR,ARLENE | 15033 OAKBURY DRIVE, LA MIRADA, CA 90638 |
| FERRAR,PATRICK | 1B REVELSTOKE ROAD, LONDON, GT LON,  SW18 5NJ UNITED KINGDOM |
| FERRARA, ALBERT | 8124 WOODBRIDGE CT, SPRINGBORO, OH 45066 |
| FERRARA, LORENA | 15 TACONIC RD, GREENWICH, CT 06830 |
| FERRARA, LORENA | 84 WILLIAM STREET, NEW YORK, NY 10038 |
| FERRARA,ANA LORENA | 75 WEST END AVE. APT R19B, NEW YORK, NY 10023 |
| FERRARA,GENNARO G. | 66 RIVERSIDE DRIVE, ROCKVILLE CENTRE, NY 11570 |
| FERRARA,GIUSEPPE | 97-17 103RD AVE, OZONE PARK, NY 11417 |
| FERRARA,LAURA A. | 43 POLLY WAY, MIDDLETOWN, NJ 07748 |
| FERRARA,LUCY S | 303 EAST 76TH STREET,APT 4, NEW YORK, NY 10021 |
| FERRARA,NORMA | 2202 NICOLE DRIVE, PORT JEFFERSON STATION, NY 11776 |
| FERRARA,VALERIE E. | 140 EAST 46TH STREET,APARTMENT 4HJ, NEW YORK, NY 10017 |
| FERRARI, SEAN | BOX 578489, GEORGE UNIVERSITY, WASHINGTON, DC 20057 |
| FERRARI,CHRISTINA | 108C MARLBOROUGH ROAD,BOWES PARK, LONDON, GT LON,  N228NN UNITED KINGDOM |
| FERRARI,KERRY | 26 THE SPIKE,RADWINTER ROAD, SAFFRON WALDEN, ESSEX,  CB11 3GA UNITED KINGDOM |
| FERRARI,SEAN C. | 142 E 16TH ST,16D, NEW YORK, NY 10003 |
| FERRARINI & ASSOCIATES | 11779 SE HIGHWAY 212, CLACKAMAS, OR 97015 |
| FERRARIS,DAWN M. | 19 LAKEVIEW DRIVE, OLD TAPPAN, NJ 07675 |
| FERRARO, VINCENT J | WHARTON,2300 WALNUT STREET, PHILADELPHIA, PA 19103 |
| FERRARO,DANIEL | 354 E91 ST,APT. 1302, NEW YORK, NY 10128 |
| FERRARO,JOHN | 300 EAST 46TH STREET,APARTMENT 17 G, NEW YORK, NY 10017 |
| FERRARO,JOSEPH A | 12 LITTLE JOHN ROAD, MANALAPAN, NJ 07726 |
| FERRARO,MARTIN V. | 140 5TH AVE,APARTMENT 7C, NEW YORK, NY 10011 |
| FERRARO,MICHAEL | 7 BRANCH CT, MARLBORO, NJ 07746 |
| FERRARO,MICHAEL | 7 BRANCH COURT, MARLBORO, NJ 07746 |
| FERRAZ DE ALMEIDA,CRISTIANA | RUA CAPOTE VALENTE,281/81, S?¨?ŒO PAULO, SP 054090 BRAZIL |
| FERREIRA,CLAUDIA | 8 DARBY DRIVE, SOUTH HUNTINGTON, NY 11746 |
| FERREIRA,GUILHERME | 560 WEST 43RD STREET,#3-F, NEW YORK, NY 10036 |
| FERREIRA,H,LIA CRISTINA DA SILVA | CAL‡ADA DE SANTO AMARO,N.§136,3.§ESQ, LISBOA,  1300 PORTUGAL |
| FERREIRA,YANELBA | 58 HOEHN STREET, APARTMENT B, HASBROUCK HEIGHTS, NJ 07604 |

| Claim Name | Address Information |
|---|---|
| FERREIRO, CRISTINA | 165 SINCLAIR HOUSE,THANET STREET, LONDON, GT LON,   WC1H 9QA UNITED KINGDOM |
| FERRELL, CATHERINE | 583 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| FERRELL,JEFFREY A. | 400 WEST 55TH STREET,APT 11B, NEW YORK, NY 10019 |
| FERRELL,WILLIAM H | 9114 BRYANT COURT APT 1A, INDIANAPOLIS, IN 46250 |
| FERRENTINO,ROBERT | 73 MIDDLELOOP ROAD, STATEN ISLAND, NY 10308 |
| FERRER, MATT | 2921 MIDDLEBURY COLLEGE, MIDDLEBURY, CT 05753 |
| FERRER,MATTHEW | 22 SWIFTS LANE, DARIEN, CT 06820 |
| FERRER,WANDA L. | 24 SEDGWICK ROAD, POUGHKEEPSIE, NY 12603 |
| FERRERE | ACA CARAYA 271, ASUNCION, PARAGUAY,   PARAGUAY |
| FERRERE | LUIS A. DE HERRERA 1248,TORRE B - P.12, MONTEVIDEO,  C.P.11300 URUGUAY |
| FERRERO TRADING LUX SA | ATTN:TREASURY DEPARTMENT,6E ROUTE DE TREVES,L-2633 SENNINGERBERG, , LUXEMBOURG |
| FERRERO TRADING LUX SA | C/O FERRERO UK LTD,9-11 AWBERRY COURT,HATTERS LANE,CROXLEY BUSINESS PARK, WATFORD,   WD18 8PA UNITED KINGDOM |
| FERRERO, THOMAS | 9 CHESTNUT LN, UNIONVILLE, CT 06085 |
| FERRERO,THOMAS | 4705 CENTER BLVD.,APARTMENT 2714, LONG ISLAND CITY, NY 11109 |
| FERRETER-A VENECIA | C7 CONDE DE PE±ALVER 88, MADRID,  28006 SPAIN |
| FERRETERA?A VENECIA | C7 CONDE DE PEAÑALVER 88, MADRID,  28006 SPAIN |
| FERRETTI,HOPE V. | 25 SHELLEY COURT, PLAINVIEW, NY 11803 |
| FERRETTI,NATHALIE ANNA | FLAT 4,257-265 SOUTHWARK PARK ROAD, ROTHERHITHE, GT LON,   SE16 3TP UNITED KINGDOM |
| FERREYRA,CAROLINE A | 1909 EAST 27TH STREET, SCOTTSBLUFF, NE 69361 |
| FERREYRA,JODI K. | 650 I STREET, GERING, NE 69341 |
| FERRIER,RICHARD | 130 PLACE ANDRE MALRAUX,LE MARCEAU, BAT A, APT 234, HOUILLES, 75,   78800 FRANCE |
| FERRIERA,ANTHONY C. | 7777 JONES BLVD., #1014, LAS VEGAS, NV 89139 |
| FERRIN,DEAN R. | 5484 159TH PLACE SE, BELLEVUE, WA 98006 |
| FERRIS BAKER WATTS | ATTN: SUSAN NEUWIRTH,21 DUPONT CIRCLE NW, WASHINGTON, DC 20036 |
| FERRIS BAKER WATTS INC | 100 LIGHT STREET - 8TH FLOOR,ATTN:  COURTNEY BRENT, BALTIMORE, MD 21202 |
| FERRIS BAKER WATTS INC | 25201 CHAGRIN BLVD, SUITE 190, BEACHWOOD, OH 44122 |
| FERRIS,KATE E. | 4 LEXINGTON AVENUE,APT 7L, NEW YORK, NY 10010 |
| FERRIS,SUMNER W. | 16 CROTON ST, WELLESLEY, MA 02481 |
| FERRIS,TONY | 128 CRAWFORDSTOWN ROAD,DRUMANESS, BALLYNAHINCH, DOW,  BT24 8NA UNITED KINGDOM |
| FERRO,DANKA | PALLAVI APTS, A-3,PANTNAGAR,GHATKOPAR (E), GHATKOPAR (E), MUMBAI,   400075 INDIA |
| FERRO,JAMES | 74 FRANKLIN STREET, ENGLEWOOD, NJ 07631 |
| FERRO,JEFFREY | 18 WEST COLEMAN AVE, CHATHAM, NJ 07928 |
| FERRONERS LIMITED | IRONMONGERS HALL,SHAFTERSBURY PLACE BARBICAN, LONDON,   EC2Y 8AA UNITED KINGDOM |
| FERRUZOLA, DAVID | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FERRUZOLA, DAVID | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FERSTANDIG, LINDSAY | HB 2559 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| FERTIG,ASHLEY ERICA | 1515 Q ST STREET, GERING, NE 69341 |
| FERTIG,JASON S. | 875 WEST END AVENUE,APARTMENT 12B, NEW YORK, NY 10025 |
| FERTIG,JEFFREY A | 919 NORTH 17TH STREET, HARRISBURG, PA 17103 |
| FERTIG,LORI ELIZABETH | 12 PINEWOOD GROVE, GERING, NE 69341 |
| FERTIG,SHARON L. | RT 1 BOX 382, BAYARD, NE 69334 |
| FERTILE HOPE | 42 WEST 24TH STREET, NEW YORK, NY 10010 |
| FERTILE HOPE | P.O. BOX 624, NEW YORK, NY 10014 |
| FERTITTA,JASON | 2417 PELHAM DR, HOUSTON, TX 77019 |

| Claim Name | Address Information |
|---|---|
| FESSEL – GFK INSTITUT FUR MARKTFORSCHUNG | UNGARGASSE 37, VIENNA,  1030 AUSTRIA |
| FESSEL-GFK | UNGARGASSE 37, WIEN,  1030 AUSTRIA |
| FESSENDEN SCHOOL | 250 WALTHAM STREET, WEST NEWTON, MA 02465 |
| FESSENDEN, NICHOLAS | 31 OAKLAND AVENUE, NEWTON, MA 02466 |
| FESSENDEN, NICHOLAS | 27 WASHINGTON SQUARE N APT 1C, NEW YORK, NY 10011 |
| FESTER, LEA | 264 LEXINGTON AVENUE 6B, NEW YORK, NY 10016 |
| FESTIVAL OF HOPE | PO BOX 377, SCOTTSBLUFF, NE 69361 |
| FESTUS ADEBAYO MARINHO | 13 WARDO AVENUE, LONDON,  SW6 6RA UNITED KINGDOM |
| FETTER, REBECCA C | UNIVERSITY OF PITTSBURGH AT JOHNSTOWN,UPJ BOX 2174,PO BOX 1200, JOHNSTOWN, PA 15907 |
| FEUER, ALEX | 2310 LOCKE LANE, HOUSTON, TX 77019 |
| FEURY IMAGE GROUP, INC. | 85 AVENUE K, NEWARK, NJ 07105 |
| FEYER, CORINA | 6260 PLACE NORTHCREST #506, MONTREAL, QC H3S 2T4 CANADA |
| FFTW UK PARIS BRANCH C/O BNP PARIBAS AM | ATTN: NICOLAS NEURDIN,5 AVENUE KLEBER, PARIS,  75016 FR |
| FG MARKETS INC | FIRST GLOBAL LTD,THE COBALT BUILDING,19-20 NOEL STREET, LONDON,  W1F 8GW UK |
| FG MARKETS INC | FIRST GLOBAL LTD,THE COBALT BUILDING,19-20 NOEL STREET, LONDON,  W1F 8GW UNITED KINGDOM |
| FG WILSON (ENGINEERING) LTD | OLD GLENARM ROAD,LARNE COUNTY ANTRIM, NORTHERN IRELAND,  BT40 1EJ UK |
| FG WILSON (ENGINEERING) LTD | OLD GLENARM ROAD,LARNE COUNTY ANTRIM, NORTHERN IRELAND,  BT40 1EJ UNITED KINGDOM |
| FGI/WINDOW ON THE WORLD | 10 COMMERCE VALLEY DRIVE EAST,SUITE 200, THORNHILL |
| FGIC CREDIT PRODUCTS LLC | 125 PARK AVE, NEW YORK, NY 10017 |
| FGIC INCA/C FGIC CREDIT PRODUCTS LLC | ATTN:MANAGING DIECTOR, SURVEILLANCE,FGIC CREDIT PRODUCTS LLC,125 PARK AVENUE, NEW YORK, NY 10017 |
| FI TEK LLC | 333 THORNALL STREET,SECOND FLOOR, EDISON, NJ 08837 |
| FIALHO, BONIFACIO P | 45 GILBERT ROAD,KENNINGTON, LONDON, GT LON,  SE114NQ UNITED KINGDOM |
| FIBERLINK COMMUNICATIONS CORP | 794 PENLLYN PIKE, BLUE BELL, PA 19422 |
| FIBERNET TELECOM GROUP, INC. | 570 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| FIBRE BOX ASSOCIATION | PO BOX 92767, CHICAGO, IL 60675-2767 |
| FIBRE WAREHOUSE LIMITED | UNIT 6 SATELLITE BUSINESS VILLAGE,FLEMING WAY, CRAWLEY,  RH10 9NE UK |
| FIBRE WAREHOUSE LIMITED | UNIT 6 SATELLITE BUSINESS VILLAGE,FLEMING WAY, CRAWLEY,  RH10 9NE UNITED KINGDOM |
| FIBREFAB LIMITED | WITAN COURT,305 UPPER FOURTH STREET, MILTON KEYNES,  MK9 1EH UK |
| FIBREFAB LIMITED | WITAN COURT,305 UPPER FOURTH STREET, MILTON KEYNES,  MK9 1EH UNITED KINGDOM |
| FIBROMUSCULAR DYSPLASIA | SOCIETY OF AMERICA, INC.,5890 EASTERN WAY, HUDSON, OH 44236 |
| FICCA, DOUGLAS W | 5448 SOUTH IDALIA WAY, CENTENNIAL, CO 80015 |
| FICHARDT, MARIKE | APT 1 NORFOLK HOUSE,4 MAIDSTONE BUILDING MEWS,BOROUGH HIGH ST, LONDON,  SE1 1GJ UNITED KINGDOM |
| FICHERO DE CARGOS ESTIRADO, S.A. | TBC, TBC,  TBC SPAIN |
| FICHTEL, MARK D | 18 WILLOW AVENUE, LARCHMONT, NY 10538-3742 |
| FICKEN, TONIANNE R. | 111 ELM AVENUE, RIVERHEAD, NY 11901 |
| FIDAL | ESPACE 21,32 PLACE RONDE, PARIS LA DEFENSE CEDEX, 92 92035 FRANCE |
| FIDELHOLTZ, ESTANISLAO L. | 435 CAMBRIDGE STREET, APT. 2, ALLSTON, MA 02134 |
| FIDELHOLTZ, ESTANISLAO | 561 10TH AVENUE,APT 40G, NEW YORK, NY 10036 |
| FIDELIA, NADJA | 626 WEST 147TH STREET, NEW YORK, NY 10031 |
| FIDELITY & DEPOSIT COMPANY OF MARYLAND | 3910 KESWICK ROAD, BALTIMORE, MD 21211 |
| FIDELITY ACTIONSXCHANGE, INC. | 82 DEVONSHIRE ST, BOSTON, MA 02109 |
| FIDELITY CAPITAL MARKETS | 200 SEAPORT BOULEVARD,MZ:Z2H,ATTN: SYNDICATE ACCOUNTING, BOSTON, MA 02110 |
| FIDELITY COLCHESTER STREET TRUST: | PRIME MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH |

| Claim Name | Address Information |
| --- | --- |
| FIDELITY COLCHESTER STREET TRUST: | 03054 |
| FIDELITY COLCHESTER STREET TRUST: | MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY FIXED-INCOME TRUST: | MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY GARRISON STREET TRUST: | FIDELITY MONEY MARKET CENTRAL FUND,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY HEREFORD STREET TRUST: | FIDELITY MONEY MARKET FUND,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY INFORMATION SERVICES | 601 RIVERSIDE AVE, JACKSONVILLE, FL 32204 |
| FIDELITY INFORMATION SERVICES, INC | P.O. BOX 911653, DALLAS, TX 75391-1653 |
| FIDELITY INFORMATION SERVICES, INC. | P.O. BOX 5828, HICKSVILLE, NY 11802-5828 |
| FIDELITY INFORMATION SERVICES, INC. | PAYMENT PROCESSING CENTER,PO BOX 18013, ASHBURN, VA 20146 |
| FIDELITY INFORMATION SERVICES, INC. | P.O. BOX 911661, DALLAS, TX 75391-1661 |
| FIDELITY INST OPS | P.O. BOX 73307, CHICAGO, IL 60673-7307 |
| FIDELITY INTERNATIONAL LTD | 82 DEVONSHIRE STREET, BOSTON, MA 02109-3614 |
| FIDELITY INVESTMENTS | PO BOX 13778, NEWARK, NJ 07188 |
| FIDELITY INVESTMENTS | ATTN:  KRISTEN KIMBLE,200 LIBERTY STREET, 5TH FLOOR,MAIL ZONE NY5H, NEW YORK, NY 10281 |
| FIDELITY INVESTMENTS | ATTN:BRIAN HICKEY,82 DEVONSHIRE ST., BOSTON, MA 02109 |
| FIDELITY INVESTMENTS | ATTN:ADMINISTRATOR,82 DEVONSHIRE ST., BOSTON, MA 02109 |
| FIDELITY INVESTMENTS | 85 DEVONSHIRE STREET - Z2B, BOSTON, MA 02109 |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE STREET,#Z2B, BOSTON, MA 02109 |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE ST, BOSTON, MA 02109-3614 |
| FIDELITY INVESTMENTS | MARISSA B. HEDGE,500 SALEM STREET OS1N2, SMITHFIELD, RI 02917 |
| FIDELITY INVESTMENTS | ATTN: SUSAN JOHNSON,ONE SPARTAN WAY  TS2M, MERRIMACK, NH 03054 |
| FIDELITY INVESTMENTS | 601 RIVERSIDE AVENUE,SUITE 180-186, JACKSONVILLE, FL 32204 |
| FIDELITY INVESTMENTS | MUTUAL FUND GUIDE,P.O. BOX 100, ST CLOUD, MN 56302 |
| FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY,100 MAGELLAN WAY,  ACCOUNT NO. 4452  COVINGTON, KY 41005 |
| FIDELITY INVESTMENTS INSURANCE | P.O. BOX 46216,POSTAL STATION A,TORONTO, ONTARIO, CANADA, ON M5W 4K9 CA |
| FIDELITY INVESTMENTS INSURANCE | P.O. BOX 46216,POSTAL STATION A, TORONTO, ON M5W 4K9 CANADA |
| FIDELITY INVESTMENTS LIFE INSURANCE LIMI | FIDELITY INTERNATIONAL,BEECHGATE,MILLFIELD LANE, LOWER KINGSWOOD,  KT20 6RP UK |
| FIDELITY INVESTMENTS LIFE INSURANCE LIMI | FIDELITY INTERNATIONAL,BEECHGATE,MILLFIELD LANE, LOWER KINGSWOOD, SURREY, KT20 6RP UNITED KINGDOM |
| FIDELITY MGMT & RSCH COA/C PYRAMIS BROAD MKT DURAT | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B), BOSTON, MA 02109 |
| FIDELITY MGMT & RSCH COA/C PYRAMIS SHORT DUR COM P | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B), BOSTON, MA 02109 |
| FIDELITY MGMT & RSCH COT8249/PYRAMIS INTERM. DUR., | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B), BOSTON, MA 02109 |
| FIDELITY MONEY MARKET TRUST: | RETIREMENT MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY NATIONAL DEFAULT SOLUTIONS | 15661RED HILL AVENUE-#201, TUSTIN, CA 92780 |
| FIDELITY NATIONAL FIELD SERVICES | 30825 AURORA ROAD,SUITE 140, SOLON, OH 44139 |
| FIDELITY NATIONAL FIELD SERVICES, INC. | 30825 AURORA ROAD #14C, SOLON, OH 44139 |
| FIDELITY NATIONAL INFORMATION SERVICES | ATTN:MARSHA CURRIE,ONE F.N.B. BOULEVARD, HERMITAGE, PA 16148 |
| FIDELITY NATIONAL INFORMATION SERVICES | PAYMENT PROCESSING CENTER,P.O. BOX 18013, ASHBURN, VA 20146 |
| FIDELITY NATIONAL INFORMATION SERVICES | PAYMENT PROCESSING CENTER,PO BOX ASHBURN, ASHBURN, VA 20146 |
| FIDELITY NATIONAL INFORMATION SERVICES | PAYMENT PROCESSING CENTER,PO BOX 18012, ASHBURN, VA 20146 |
| FIDELITY NATIONAL INFORMATION SERVICES | 601 RIVERSIDE AVENUE, JACKSONVILLE, FL 32204 |
| FIDELITY NATIONAL INFORMATION SERVICES | C/O CHASE BANK OF TEXAS, NA,P.O. BOX 91161, DALLAS, TX 75391-1661 |
| FIDELITY NATIONAL LOAN PORTFOLIO | 15661 RED HILL AVENUE,SUITE 200, TUSTIN, CA 92780 |

| Claim Name | Address Information |
|---|---|
| FIDELITY NATIONAL TITLE INSURANCE | ONE PARK AVENUE, SUITE 1402, NEW YORK, NY 10016 |
| FIDELITY NEWBURY STREET TRUST: | PRIME FUND, ONE SPARTAN WAY, MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY PHILLIPS STREET TRUST: | FIDELITY CASH RESERVES, ONE SPARTAN WAY, MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY REGULATORY SOLUTIONS | P.O. BOX 5828, HICKSVILLE, NY 11802-5828 |
| FIDELITY REGULATORY SOLUTIONS | 27200 AGOURA ROAD - SUITE 100, CALABASAS HILLS, CA 91301 |
| FIDELITY SELECT PORTFOLIOS: | MONEY MARKET PORTFOLIO, ONE SPARTAN WAY, MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| FIDELITY TRUST LIMITED | 608 ST JAMES COURT, ST DENIS STREET, PORT LOUIS,    MAURITIUS |
| FIDELITY-INFORMATION SERVICES | ONE F.N.B. BOULEVARD, HERMITAGE, PA 16148 |
| FIDELITY-INFORMATION SERVICES | ATTN:RICHARD LEVY, 601 RIVERSIDE AVENUE, JACKSONVILLE, FL 32204 |
| FIDENTIIS EQUITIES SV SA | VELAZQUEZ 140, MADRID,  28006 SPAIN |
| FIDENTIIS SECURITIES | CALLE VELAZQUEZ 140, MORRIS, MADRID, SPAIN,  28006 SPAIN |
| FIDESSA ( EX. ROYAL BLUE FINANCIAL ) | OTEMACHI FIRST SQUARE EAST TOWER 4TH FL, 1-5-1, OTEMACHI, CHIYODA-KU, TOKYO, 100-0004 JAPAN |
| FIDESSA ( EX. ROYAL BLUE FINANCIAL ) | OTEMACHI FIRST SQUARE EAST TOWER 4TH FL, 1-5-1, OTEMACHI, CHIYODA-KU, TOKYO, 13 100-0004 JAPAN |
| FIDESSA ( EX. ROYAL BLUE FINANCIAL ) | ANNEX 6TH FLOOR, MEIJI YASUDA SEIMEI BLDG., 2-1-1 MARUNOUCHI, CHIYODA-KU, 13 100-0005 JAPAN |
| FIDESSA CORPORATION | 17 STATE STREET, 42ND FLOOR, NEW YORK, NY 10004 |
| FIDESSA CORPORATION | 17 STATE STREET, 42ND FLOOR, NEW YORK, NY 10004-1501 |
| FIDESSA CORPORATION | 14828 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| FIDESSA PLC | DUKES COURT, DUKES STREET, WOKING,  GU21 5BH UK |
| FIDESSA PLC | DUKES COURT, DUKES STREET, WOKING,  GU21 5BH UNITED KINGDOM |
| FIDEURAM ASSET MANAGEMENT | 1 NORTH WALL QUAY, IFSC DUBLIN,    IRELAND |
| FIDEURAM CAPITAL SOCIETA | VIA SAN PAOLO, 10, MILAN,  20121 ITALY |
| FIDREX | 14 RUE DE LA PEPINIERE, PARIS,  75008 FRANCE |
| FIDUCIARY GROUP, INC. | 43 LOCUST LANE, BRONXVILLE, NY 10708 |
| FIDUCIARY MANAGEMENT INC. | ATTN: JOHN BRANDSER, 225 EAST MASON STREET, MILWAUKEE, WI 53217 |
| FIDUCIARY MANAGEMENT, INC | 100 EAST WISCONSIN AVENUE, SUITE 2200, MILWAUKEE, WI 53202 |
| FIEBELKORN, JAMES | 52 SOUTH RIDGEWOOD ROAD, SOUTH ORANGE, NJ 07079 |
| FIEBERT, ANDREW | 57 STIRLING COURT, METUCHEN, NJ 08840 |
| FIEBERT, MARK | 57 STIRLING COURT, METUCHEN, NJ 08840 |
| FIEL, LISA | 240 EAST 32ND STREET, NEW YORK, NY 10016 |
| FIELD CHECK GROUP | 2043 OAKLEY AVENUE, MENLO PARK, CA 94025 |
| FIELD FISHER WATERHOUSE (FFW) | 35 VINE STREET, LONDON,  EC3N 2AA UK |
| FIELD FISHER WATERHOUSE (FFW) | 35 VINE STREET, LONDON, GT LON,  EC3N 2AA UNITED KINGDOM |
| FIELD MUSEUM OF NATURAL HISTORY | 1400 S. LAKE SHORE DRIVE, ROOSEVELT ROAD AT LAKE SHORE DR, CHICAGO, IL 60605-2496 |
| FIELD SECURITY SERVICES (UK) LTD | ASHFIELDS HOUSE, 29 FERNDALE ROAD, ,  HR4 0RW UK |
| FIELD SECURITY SERVICES (UK) LTD | ASHFIELDS HOUSE, 29 FERNDALE ROAD, , HFORD,  HR4 0RW UNITED KINGDOM |
| FIELD SEYMOUR PARKES | 1 LONDON STREET, READING,  RG1 4QW UK |
| FIELD SEYMOUR PARKES | 1 LONDON STREET, READING,  RG1 4QW UNITED KINGDOM |
| FIELD VERIFICATIONS | 8942 N.W. 177 TERRACE, MIAMI, FL 33018 |
| FIELD, DAVID B | 1614 KAIMI COURT, NAPERVILLE, IL 60563 |
| FIELD, MARC | 39 BEDOK ROAD, #05-06 COUNTRY PARK, SINGAPORE,  469361 SINGAPORE |
| FIELD, RICHARD J. | 2142 HOWELL STREET, BELLMORE, NY 11710 |
| FIELD, STUART | 57 HAZLEWELL ROAD, PUTNEY, LONDON, GT LON,  SW156UT UNITED KINGDOM |
| FIELDING, DANION | 19101 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| FIELDING, STIRLING B | FLAT 3, 83 LAUNCELOT STREET, LONDON, GT LON,  SE1 7AD UNITED KINGDOM |
| FIELDMARK ENGINEERING | 58 FLEETWOOD AVENUE, WESTCLIFF ON SEA,  SSO9RD UK |
| FIELDMARK ENGINEERING | 58 FLEETWOOD AVENUE, WESTCLIFF ON SEA,  SSO9RD UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| FIELDS HOWELL ATHANS & MCLAUGHLIN, LLP | 1360 PEACHTREE STREET,SUITE 800, ATLANTA, GA 30309 |
| FIELDS, VALERIE | 223 BERMUDA DRIVE, BRANCHBURG, NJ 08853 |
| FIELDS,DAVID C. | 101 WEST END AVENUE,APARTMENT 4N, NEW YORK, NY 10023 |
| FIELDS,FREDRIC LEE | 8362 SAND CHERRY LANE, LAUREL, MD 20723 |
| FIELDS,PAMELA | 17 NORTH CHATSWORTH AVE, 6A/B, LARCHMONT, NY 10538 |
| FIELDS,SALLY ANNE | 51 CHAFFINCH ROAD, BECKENHAM, KENT,  BR3 4LX UNITED KINGDOM |
| FIELDS,VALERIE | 19 DONNA LYNN LANE, LAWRENCEVILLE, NJ 08648 |
| FIELDTEX PRODUCTS INC | 3055 BRIGHTON HENRIETTA TL RD, ROCHESTER, NY 14823 |
| FIERRO,ANNE LOUISE | 1 QUEENS LN, WAYNE, NJ 07470 |
| FIERRO,CARLOS A. | 408 GREENWICH STREET,7TH FLOOR, NEW YORK, NY 10013 |
| FIESTA EVENTS INC | 7135 E CAMELBACK ROAD,#290, SCOTTSDALE, AZ 85251 |
| FIESTA RENTALS | 2744 HILLSBORO ROAD, WEST PALM BEACH, FL 33405 |
| FIFFIE,VERCELL | 2-8-12 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| FIFTH & MISSION GARAGE | 833 MISSION STREET, SAN FRANCISCO, CA 94103 |
| FIFTH AVENUE DIGITAL | 104 5TH AVENUE, 4TH FLOOR, NEW YORK, NY 10011 |
| FIFTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FIFTH THIRD BANK | 111 LYON NW,2ND FL MONROE BUILDING, GRAND RAPIDS, MI 49503 |
| FIFTH/THIRD THE OHIO COMPANY | 38 FOUNTAIN SQUARE 10TH FLOOR,MAIL DROP 1090-A3, CINCINNATI, OH 45263 |
| FIFTY 5 DEGREES FOOD & WINE | 9904 RIVERSIDE PARKWAY,SUITE 100, TULSA, OK 74137 |
| FIFTY BELOW | P.O. BOX 16810, DULUTH, MN 55816-0810 |
| FIFTY FLORALS | 4646 DOMESTIC AVENUE #104, NAPLES, FL 34104 |
| FIG PARTNERS | 100 COLONY SQUARE,SUITE 2250, ATLANTA, GA 30361 |
| FIGARO LIMITED | C/O QUEENSGATE BANK & TRUST COMPANY LTD.,P.O. BOX 30464 SMB,UGLAND HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| FIGARO LIMITED | C/O HACKWOOD SECRETARIES LIMITED,BARRINGTON HOUSE,59-67 GRESHAM STREET, LONDON,  EC2V 7JA UNITED KINGDOM |
| FIGER,SELMA | 166 ACADEMY ST.,APT C-1, POUGHKEEPSIE, NY 12601 |
| FIGHT FOR SIGHT | 381 PARK AVENUE SOUTH-STE 809, NEW YORK, NY 10016 |
| FIGLA | 6-2 SAMBANCHO, CHIYODA-KU,   JAPAN |
| FIGLA | 6-2 SAMBANCHO, CHIYODA-KU, 13  JAPAN |
| FIGLIOZZI, JOSEPH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FIGUEIRA,MARIA JO?O | RUA CANDIDO DOS REIS,N.$ 6,6.$ DTO., ODIVELAS,  267-5308 PORTUGAL |
| FIGUEIREDO,CARLOS FILIPE MENDES | RUA D.MAFALDA,NO 33,2DTO, BELAS,  2605-656 PORTUGAL |
| FIGUEROA, DAVID JR. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FIGUEROA, ERIC | PIAD DETAIL UNT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FIGUEROA,ADELSA | 31-22 98 STREET,2ND FLOOR, EAST ELMHURST, NY 11369 |
| FIGUEROA,ANNA | 18618 COLLINST ST. #117, TARZANA, CA 91356 |
| FIGUEROA,MANUEL | 14732 LAGUNA BEACH CIRCLE, ORLANDO, FL 32824 |
| FIGUEROA,WILFREDO | 1876 FITZGERALD ROAD, SIMI VALLEY, CA 93065 |
| FIGUEROA-MERCADO,ALEX P | 455 WEST LAKE DRIVE, WEST SACRAMENTO, CA 95605 |
| FIKRU, DAWIT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FIKSEL,JAY J. | 1700 PIERCE STREET,APT# 501, HOLLYWOOD, FL 33020 |
| FIL INV SVCS (UK) LTDA/C FIDELITY INST UK CORP BD, | ATTN:MATTHEW DOWNTON, GILL DAVIDSON,FIDELITY INVESTMENTS INTERNATIONAL,BEECHGATE, MILLFIELD LANE,LOWER KINGSWOOD, TADWORTH, SURREY, KT20 6RP UNITED KINGDOM |
| FIL INV SVCS (UK) LTDA/C UK AGGREGATE BOND FUND, | ATTN:MATTHEW DOWNTON, GILL DAVIDSON,FIDELITY INVESTMENTS INTERNATIONAL,BEECHGATE, MILLFIELD LANE,LOWER KINGSWOOD, TADWORTH, SURREY, KT20 6RP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FIL INVESTMENTS INTL A/C FIDELITY EUROCORP | ATTN:TRADE SETTLEMENTS,FIDELITY INVESTMENTS INTERNATIONAL,BEECHGATE, MILLFIELD LANE,LOWER KINGSWOOD, TADWORTH, SURREY,  KT20 6RP UNITED KINGDOM |
| FILALI,SALIM | 12B LINDEN ROAD,MUSWELL HILL, LONDON, GT LON,  N103DH UNITED KINGDOM |
| FILBEE,SARAH M | 107 MAZE HILL,GREENWICH, LONDON, GT LON,  SE108XQ UNITED KINGDOM |
| FILIPA TEIXEIRA | 119 BEAFORT MANSIONS,BEAUFORT STREET, LONDON,  SW3 5AE UK |
| FILIPA TEIXEIRA | 119 BEAFORT MANSIONS,BEAUFORT STREET, LONDON,  SW3 5AE UNITED KINGDOM |
| FILIPOV,ADRIENNE | 3 HANOVER SQUARE,APARTMENT 22A, NEW YORK, NY 10004 |
| FILIPOV,SERGEI | 3 HANOVER SQUARE,APARTMENT 22A, NEW YORK, NY 10004 |
| FILIPOVA, MARIYA | 2031 BLANCHARD STUDENT CENTER,MOUNT HOLYOKE COLLEGE, HADLEY, MA 01075 |
| FILIPPATOS, PLLC AS ATTORNEYS FOR | 60 EAST 42ND STREET,47TH FLOOR, NEW YORK, NY 10165 |
| FILIPPI,BENJAMIN | THE MANOR NISHI-AZABU #101,3-5-35, NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| FILIPPO ALTISSIMO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FILIPPO ANNUNZIATA | CORSO DI PORTA NUOVA 10, MILAN,  20121 ITALY |
| FILIPPO BOLLA | VIA BIANCA DI SAVOIA 19, MILANO,  20100 ITALY |
| FILIPPO BORIA | 87 HARCOURT TERRACE, LONDON,  SW10 9JP UNITED KINGDOM |
| FILIPPO BORIA | 8 WAVERLY HOUSE,30 ORMONDE GATE, LONDON,  SW3 4HA UNITED KINGDOM |
| FILIPPO GOTTI | CORSO VITTORIO EMANUELE 145, ROME,  00186 ITALY |
| FILIPPO GOTTI | 260 W. 54TH ST.,APT 36B, NEW YORK, NY 10019 |
| FILIPPO JACAZIO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FILIPPO JACAZIO | APT 1, 35 MYDDLETON STREET, LONDON,  EC1R 1UA UNITED KINGDOM |
| FILIPPO SANTILLI | 15 MOSQUE STREET,7A PEACH BLOSSOM, CENTRAL, HONG KONG,  CENTRAL CHINA |
| FILIPPO SANTILLI | 88 OLD WOOLWICH ROAD,GREENWICH, LONDON,  SE10 9PN UNITED KINGDOM |
| FILIPPOU,MARIA | BUETZENSTRASSE 18, WINKEL, ZH 8185 SWITZERLAND |
| FILIPPOU,PERIKLIS | 12 ST GEORGE WHARF,311 ENSIGN HOUSE,VAUXHALL, LONDON, GT LON,  SW8 2LU UNITED KINGDOM |
| FILIPPOVA-NEFTIN,ANN | 12 GIRARD STREET, BROOKLYN, NY 11235 |
| FILIZ NISI | LEIPZIGER STR.34, FRANKFURT AM MAIN,  60487 GERMANY |
| FILIZ NISI | FLAT 15, ROBERTS COURT,45 BARKSTON GARDENS, LONDON,  SW5 0ES UNITED KINGDOM |
| FILIZOLA, ALEXANDRE | 916 MILAN AVE, CORAL GABLES, FL 33134 |
| FILKER, JOHN | 102 WEST 130TH STREET  #1, NEW YORK, NY 10027 |
| FILL, OLIVIA | 10 LABURNHAM WAY,HAYWARDS HEATH, W SUSX,  RH16 3SD UNITED KINGDOM |
| FILLENWORTH,DAVID MARTIN | 1355 RACINE ST, AURORA, CO 80011 |
| FILLER,RONALD H. | 100 WARREN STREET,APT# 1503, JERSEY CITY, NJ 07302 |
| FILLET,ANTOINE | SANCTUS YOTSUYA AKEBONOBASHI LUCENCITY #,8-13 SUMIYOSHICHO, SHINJUKU-KU, 13 162-0065 JAPAN |
| FILLICHIO,CARL ANTHONY | 338 EAST 53RD STREET,APT 4-D, NEW YORK, NY 10022 |
| FILLMORE ADVISORY, INC. | 3-1-5 6F KOISHIKAWA,BUNKYO-KU, TOKYO JAPAN, ,  112-0002 JAPAN |
| FILLMORE,DAVID | 7 SEAPORT DR.,APT 413, NORTH QUINCY, MA 02171-1578 |
| FILM SOCIETY OF LINCOLN CENTER | 70 LINCOLN CENTER PLAZA, NEW YORK, NY 10023 |
| FILM VIDEO ARTS | 462 BROADWAY,SUITE 520, NEW YORK, NY 10012 |
| FILMORE,GAVIN C. | 168 SCHOLES ST. APT 4A, BROOKLYN, NY 11206 |
| FILOLI CENTER | 86 CANADA ROAD, WOODSIDE, CA 94062 |
| FILOPEI,EMILIO | 17 HATHERLEIGH CLOSE,MORDEN, SURREY,  SM4 5AD UNITED KINGDOM |
| FILOPEI,STEFANO | 17 HATHERLEIGH CLOSE, MORDEN, SURREY,  SM4 5AD UNITED KINGDOM |
| FILOTTI,MARIE | FLAT 30D, BLOCK 2,58 A CONDUIT ROAD, HONG KONG,  CHINA |
| FILS-AIME, DAMIEN C. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FILS-AIME, DAMIEN C. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| FILTERFRESH | 9243 10TH AVENUE SOUTH, SEATTLE, WA 98108 |
| FILTERFRESH ATLANTIC JERSEY | EXCEL BUSINESS PARK,575 PROSPECT STREET, #222, LAKEWOOD, NJ 08701 |

| Claim Name | Address Information |
|---|---|
| FILTERFRESH NASHVILLE | WILLOW TRACE II BUSINESS CTR,830 FESSLERS PARKWAY, STE 121, NASHVILLE, TN 37210 |
| FILTURIS AUTOMOVEIS DE TURISMO, LDA | RUA PADRE AMERICO, NA$4 - A, LISBOA,  160-0548 PORTUGAL |
| FIMAT ALTERNATIVE STRATEGIES,INC. | ATTN:GENERAL COUNSEL & MANAGING DIRECTOR,FINANCIAL PRODUCTS & SERVICES, NEW YORK, NY 10111 |
| FIMAT FUTURES USA INC | 181 W MADISON ST,SUITE 3450, CHICAGO, IL 60602 |
| FIMAT INTERNATIONAL BANQUE SA (CHF) | SG HOUSE 41 TOWER HILL, LONDON,  EC3N 4SG UK |
| FIMAT INTERNATIONAL BANQUE SA (CHF) | SG HOUSE 41 TOWER HILL, LONDON,  EC3N 4SG UNITED KINGDOM |
| FIMAT INTERNATIONAL BANQUE SA (JPY) | SG HOUSE 41 TOWER HILL, LONDON,  EC3N 4SG UK |
| FIMAT INTERNATIONAL BANQUE SA (JPY) | SG HOUSE 41 TOWER HILL, LONDON,  EC3N 4SG UNITED KINGDOM |
| FIMAT SNC PARIS | 50 BOULEVARD HAUSSMANN, PARIS,  75439 FRANCE |
| FIMAT USA LLC | 630 FIFTH AVENUE, SUITE 500, NEW YORK, NY 10111 |
| FIMAT USA LLC | 181 W MADISON STREET,SUITE 3450, CHICAGO, IL 60602 |
| FIMMDA | 52, 5 TH FLOOR, MITTAL CHAMBER,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| FIN AWARDS | PO BOX 742,MIDTOWN STATION, NEW YORK, NY 10018 |
| FIN AWARDS | 132 NASSAU STREET,10TH FLOOR, NEW YORK, NY 10038 |
| FIN AWARDS | 132 NASSAU STREET-10 FLOOR, , NY 10038 |
| FIN MARKETING & COMMUNICATIONS LTD | 90-92 ST JOHN STREET, LONDON,  EC1M 4EH UK |
| FIN MARKETING & COMMUNICATIONS LTD | 90-92 ST JOHN STREET, LONDON,  EC1M 4EH UNITED KINGDOM |
| FINA PRAK | 1680 LITTLE ROCK CIRCLE, SUISUN CITY, CA 94585 |
| FINA PRAK | 2314 BONAR STREET # A, BERKELEY, CA 94702 |
| FINA PRAK | 710 28TH STREET, RICHMOND, CA 94804 |
| FINA'L  INDUSTRY REGULATORY AUTH INC | C/O MELLON BANK,ROOM 3490,701 MARKET STREET, PHILADELPHIA, PA 19106 |
| FINA'L  INDUSTRY REGULATORY AUTH INC | P.O. BOX 7777-W8820, PHILADELPHIA, PA 19175 |
| FINA'L  INDUSTRY REGULATORY AUTH INC | P.O. BOX 7777-W4230, PHILADELPHIA, PA 19175-4230 |
| FINA'L  INDUSTRY REGULATORY AUTH INC | P.O. BOX 7777-W4255, PHILADELPHIA, PA 19175-4255 |
| FINA'L  INDUSTRY REGULATORY AUTH INC | P.O. BOX 7777-W5050, PHILADELPHIA, PA 19175-5050 |
| FINA'L  INDUSTRY REGULATORY AUTH INC | P.O. BOX 7777-W9850, PHILADELPHIA, PA 19175-9850 |
| FINACCORD LTD | JUBILEE BUSINESS LTD,EXETER ROAD, LONDON,  NW2 3UF UK |
| FINACCORD LTD | JUBILEE BUSINESS LTD,EXETER ROAD, LONDON,  NW2 3UF UNITED KINGDOM |
| FINACCORD LTD | JUBILEE BUSINESS CENTRE,EXETER ROAD, LONDON,  NW23UF UNITED KINGDOM |
| FINACOR DEUTSCHLAND | WESTENRIEDERSTRASSE 19, MUENCHEN, BY 80331 GERMANY |
| FINACOR SA | 52 AVENUE DES CHAMPS ELYSEES,PARIS 75008, PARIS,  75008 FRANCE |
| FINACOR WERTPAPIERHANDEL GMBH | HOCHSTRASSE 43, FRANKFURT AM MAIN,  60313 GERMANY |
| FINACORP SECURITIES | 2302 MARTIN STREET,SUITE 225, IRVINE, CA 92612 |
| FINAF SPA | ATTN:EMANUELE CAMPAGNIOLI, DIRETTORE INVESTIMENTI,FINANZIARI, ROMA,  181 ITALY |
| FINAL FOCUS PRODUCTIONS | 507 NORTH YORK STREET,SUITE 2B, BBEC BUILDING, MECHANICSBURG, PA 17055 |
| FINAL FOCUS PRODUCTIONS | 803 SHULER STREET, MECHANICSBURG, PA 17055 |
| FINANCE AMERICA INVESTMENTS, LLC | 16802 ASHTON ST, IRVINE, CA 92602 |
| FINANCE AMERICA LLC | 16802 ASTON STREET, IRVINE, CA 92606 |
| FINANCE AMERICA SECURITIES, LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| FINANCE AMERICA, LLC | 16802 ASHTON ST, IRVINE, CA 92602 |
| FINANCE CLUB OF THE UNIVERSITY OF ZURICH | PLATTENSTR. 14, ZURICH,  8032 SWITZERLAND |
| FINANCE TRAINER INTERNATIONAL GESMBH | AM HUNDSTURM 11, WIEN,  41050 AUSTRIA |
| FINANCEASIA.COM LTD | SUITE 1330 10/F,UNIVERSAL TRADE CENTER,3 ARBUTHNOT ROAD, CENTRAL HONG KONG, HONG KONG |
| FINANCEASIA.COM LTD | 23/F,THE CENTRIUM,60 WYNDHAM STREET, ,  HONG KONG |
| FINANCENTER.COM INC. | 1860 E. RIVER ROAD, SUITE 200, TUCSON, AZ 85718 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL SYSTEMS SOFTWARE (MB RISK MGM | WARNFORD COURT,THROGMORTON STREET, LONDON,  EC2N 2AT UK |
| FINANCIAL SYSTEMS SOFTWARE (MB RISK MGM | WARNFORD COURT,THROGMORTON STREET, LONDON, GT LON,  EC2N 2AT UNITED KINGDOM |
| FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 30816, HARTFORD, CT 06150 |
| FINANCIAL ACCOUNTING STANDARDS BOARD | P.O.BOX 630420, BALTIMORE, MD 21263-0420 |
| FINANCIAL ADVISOROY SERVICE | 4747 WEST 135TH STREET,SUITE 100, LESWOOD, KS 66224 |
| FINANCIAL ADVISORS, LLC | 706 SECOND AVENUE S. #450, MINNEAPOLIS, MN 55402 |
| FINANCIAL BANK INSTITUTE | NIHON BLDG,2-6-2,OTEMACHI,CHIYODA-KU, TOKYO, 13 100-0004 JAPAN |
| FINANCIAL BROKERAGE GROUP | 58 EL TAHRIR STREET,DOKKI, GIZA,   EGYPT |
| FINANCIAL CAD CORPORATION | CENTRAL CITY, SUITE 1750,13450 102ND AVENUE, SURREY,  V3T 5X3 CANADA |
| FINANCIAL COMPUTER SOFTWARE | 13455 NOEL ROAD LB #22,SUITE 1150, DALLAS, TX |
| FINANCIAL COMPUTER SOFTWARE, L.P. | 13455 NOEL ROAD LB #22,SUITE 1150, DALLAS, TX 75240 |
| FINANCIAL COMPUTING | KENT HOUSE STATION ROAD, ASHFORD,  TN23 1PP UNITED KINGDOM |
| FINANCIAL COUNSELORS, INC. | ATTN: BRYANT BARNES,700 WEST 47TH STREET,SUITE 500, KANSAS CITY, MO 64112 |
| FINANCIAL DIRECTION | 3-5-15,ZENPUKUJI,SUGINAMI-KU, TOKYO, 13  JAPAN |
| FINANCIAL DNA LLC | 2246 31ST AVENUE, SAN FRANCISCO, CA 94116 |
| FINANCIAL DYMANICS | 20 RUE DES PYRAMIDES, PARIS,  75 FRANCE |
| FINANCIAL ENGINEERING ASSOCIATES, INC | 88 PINE STREET, NEW YORK, NY 10005 |
| FINANCIAL ENGINEERING ASSOCIATES, INC | PO BOX 60000,FILE 74420, SAN FRANCISCO, CA 94160 |
| FINANCIAL ENGINEERING ASSOCIATES, INC | 2100 MILVIA ST., BERKELEY, CA 94704-1113 |
| FINANCIAL ESCROW SERVICES | OF AMERICA, INC.,16802 ASHTON ST, IRVINE, CA 92602 |
| FINANCIAL EXECUTIVE SEARCH LTD | 34 WHATMAN ROAD, LONDON,  SE23 1EZ UK |
| FINANCIAL EXECUTIVE SEARCH LTD | 34 WHATMAN ROAD, LONDON, GT LON,  SE23 1EZ UNITED KINGDOM |
| FINANCIAL EXECUTIVES | SAN DIEGO CHAPTER,P.O. BOX 13054, LA JOLLA, CA 92039-3054 |
| FINANCIAL FREEDOM SENIOR | 1 BANTING, IRVINE, CA 92618 |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY | PAUL ANDREWS,VICE PRESIDENT AND DEP. MANAGING DIR.,1735 K STREET NW, WASHINTON, DC 20006 |
| FINANCIAL INFORMATION | 2-40 BRIDGE AVE-BLDG 6,3RD FLOOR, RED BANK, NJ 07701 |
| FINANCIAL INFORMATION | 595 SHREWSBURY AVENUE, SHREWSBURY, NJ 07702 |
| FINANCIAL INFORMATION FORUM | 5 HANOVER SQUARE, 21ST FLOOR, NEW YORK, NY 10004 |
| FINANCIAL INFORMATION INC | NORTHEAST LOCATION,1 CRAGWOOD ROAD - 2ND FLOOR, SOUTH PLAINFIELD, NJ 07080 |
| FINANCIAL INFORMATION NETWORK | ATTN: AMY HII,6656 VALJEAN AVENUE,P.O. BOX 7954, VAN NUYS, CA 91409 |
| FINANCIAL INFORMATION NETWORK, INC. | 6656 VALJEAN AVENUE,P.O. BOX 7954, VAN NUYS, CA 91409 |
| FINANCIAL INFORMATION, INC. | 1 CRAGWOOD ROAD,2ND FLOOR, SOUTH PLAINFIELD, NJ 07080 |
| FINANCIAL INNOVATIVE TECHNOLOGY SA | 17 BOULEVARD MALESHERBES, PARIS,  75008 FRANCE |
| FINANCIAL INSTITUTIONS DIVISION | 2550 CERRILLOS ROAD,3RD FLOOR, SANTA FE, NM 87505 |
| FINANCIAL INTEGRATION, LLC | 903 MADISON AVENUE,SUITE 5R, NEW YORK, NY 10021 |
| FINANCIAL INTEGRATION, LLC | 903 MADISON AVENUE, NEW YORK, NY 10021 |
| FINANCIAL LIBRARY | PO BOX 2341, BOCA RATON, FL 33427 |
| FINANCIAL LIBRAY, THE | P.O. BOX 2341, BOCA RATON, FL 33427 |
| FINANCIAL MANAGEMENT | 4202 E. FOWLER AVE, COBA, TAMPA, FL 33620 |
| FINANCIAL MANAGEMENT ADV. | ATTN: RICH JAKOB,1900 AVENUE OF THE STARS,SUITE 1520, LOS ANGELES, CA 90067 |
| FINANCIAL MANAGERS SOCIETY | 100 W MONROE, SUITE 810, CHICAGO, IL 60603-1959 |
| FINANCIAL MARKETS LAWYERS GROUP | 33 LIBERTY STREET - 7TH FLOOR, NEW YORK, NY 10045 |
| FINANCIAL MODELS CO | 5255 ORBITOR DRIVE, MISSISSAUGA,  L4W 5M6 CANADA |
| FINANCIAL MODELS CO LTD | 675 THIRD AVENUE,14TH FLOOR, NEW YORK, NY 10017 |
| FINANCIAL MODELS CO LTD | 477 MADISON AVENUE,3RD FLOOR, NEW YORK, NY 10022 |
| FINANCIAL MODELS CO LTD | POST OFFICE,PO BOX 26731, NEW YORK, NY 10087-6731 |
| FINANCIAL NETWORK INVESTMENT | 2780 SKYPARK DRIVE-SUITE 300, TORRANCE, CA 90505 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL NEWS | STAPLETON HOUSE,29-33 SCRUTTON STREET, LONDON,  EC2A 4HU UK |
| FINANCIAL NEWS | STAPLETON HOUSE,2933 SCRUTTON STREET, LONDON,  BR2 9WL UNITED KINGDOM |
| FINANCIAL NEWS | STAPLETON HOUSE,29-33 SCRUTTON STREET, LONDON,  EC2A 4HU UNITED KINGDOM |
| FINANCIAL NEWS | 211 EAST 43RD STREET,SUITE 1305, NEW YORK, NY 10017 |
| FINANCIAL OMBUDSMAN SERVICE | CREDIT CONTROL,183 MARSH WALL, LONDON,  E14 9SR UK |
| FINANCIAL OMBUDSMAN SERVICE | CREDIT CONTROL,183 MARSH WALL, LONDON,  E14 9SR UNITED KINGDOM |
| FINANCIAL PLANNING ASSOCIATION | PO BOX 150608, NASHVILLE, TN 37215 |
| FINANCIAL PLANNING ASSOCIATION | 4100 E. MISSISSIPPI AVENUE,SUITE 400, DENVER, CO 80246 |
| FINANCIAL PLANNING ASSOCIATION OF | 1145 ODAY DRIVE, WINTER SPRINGS, FL 32708 |
| FINANCIAL PLANNING ASSOCIATION OF TAMPA | 11200 W. HILLSBOROUGH AVENUE,PMB 339, TAMPA, FL 33635 |
| FINANCIAL PRINTING | 111 COMMERCE ROAD, CARLSTADT, NJ 07072-2586 |
| FINANCIAL RESEARCH ASSOCIATES | ATTN:  JOANNE SVENDSGAARD,693 WALAVISTA AVENUE, OAKLAND, CA 94610 |
| FINANCIAL RESEARCH ASSOCIATES | 343 SOQUEL AVE,SANTA CRUZ, SUITE 334, CA 95062 |
| FINANCIAL RESEARCH ASSOCIATES | 18705 NE CEDAR DRIVE,ATTN:  TERRI LEWIS, BATTLE GROUND, WA 98804 |
| FINANCIAL RESEARCH CENTER INC. | ATTN:  SUBSCRIPTION DEPT.,16 SCONTICUT NECK ROAD, FAIRHAVEN, MA 02719 |
| FINANCIAL RESEARCH CORPORATION | 100 SUMMER STREET, BOSTON, MA 02110 |
| FINANCIAL SEARCH ASSOCIATES, LLP | 2001 ROUTE 46, SUITE 310, PARSIPPANY, NJ 07054 |
| FINANCIAL SECURITY ASSURANCE | FSA,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| FINANCIAL SERVICES AUTHORITY | 25 THE NORTH COLONNADE,CANARY WHARF, LONDON,  E14 5HS UK |
| FINANCIAL SERVICES AUTHORITY | COLLECTION,OLD BROAD STREET, LONDON,  EC2N 1LA UK |
| FINANCIAL SERVICES AUTHORITY | 25 THE NORTH COLONNADE,CANARY WHARF, LONDON,  E14 5HS UNITED KINGDOM |
| FINANCIAL SERVICES AUTHORITY | COLLECTION,OLD BROAD STREET, LONDON,  EC2N 1LA UNITED KINGDOM |
| FINANCIAL SERVICES AUTHORITY - DD | 25 THE NORTH COLONNADE,CANARY WHARF, -,  E14 5HS UK |
| FINANCIAL SERVICES AUTHORITY - DD | 25 THE NORTH COLONNADE,CANARY WHARF, -,  E14 5HS UNITED KINGDOM |
| FINANCIAL SERVICES COMMISSION (FSC) | 648, BANPO-RO, SEOCHO-GU, SEOUL,  137-756 SOUTH KOREA |
| FINANCIAL SERVICES FORUM | 745 FIFTH AVENUE SUITE 1602, NEW YORK, NY 10151 |
| FINANCIAL SERVICES FORUM | 601 THIRTEENTH STREET, NW,SUITE 750, WASHINGTON, DC 20005 |
| FINANCIAL SERVICES ISAC | 15714 STRICKLAND CT, CHARLOTTE, NC 28277 |
| FINANCIAL SERVICES ROUNDTABLE | DO NOT USED SEE V#100003272, |
| FINANCIAL SERVICES/ | INFORMATION AND ANALYTICS CENTER, LLC,C/O FRANCES COPPOLA/ISAC COORD,55 WATER STREET 26TH FLOOR, NEW YORK, NY 10041 |
| FINANCIAL SOFTWARE SYSTEMS | 240 GIBRALTRAR ROAD, SUITE 200, HORSHAM, PA 19044 |
| FINANCIAL SOFTWARE SYSTEMS | 240 GIBRALTAR ROAD,SUITE 200, HORSHAM, PA 19044 |
| FINANCIAL SUPERVISORY SERVICE (FSS) | 97 YEOUI-DAERO, YEONGDEUNGPO-GU, SEOUL,  150-743 SOUTH KOREA |
| FINANCIAL SYSTEMS SOLUTIONS, INC | 36 VICTORIAN DRIVE, OLD RIDGE, NJ 08857 |
| FINANCIAL TECHNOLOGIES (INDIA) LTD. | 6TH FLOOR, BOSTON HOUSE,SUREN ROAD, CHAKALA, ANDHERI (E),-, MUMBAI, MH 400093 INDIA |
| FINANCIAL TECHNOLOGIES FORUM, LLC | 409 WASHINGTON STREET, #431, HOBOKEN, NJ 07030 |
| FINANCIAL TECHNOLOGIES FORUM, LLC | 330 MADISON AVENUE, SUITE 667, NEW YORK, NY 10017 |
| FINANCIAL TECHNOLOGIES INDIA LTD | GROUND FLOOR,LANDMARK B SUREN ROAD,CHAKALA,ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| FINANCIAL TECHNOLOGY INTEGRATORS, LLC | 435 DEVON PARK DRIVE,SUITE 613, WAYNE, PA 19087 |
| FINANCIAL TIMES | SUITE 2903-2909,TWO INTERNATIONAL FINANCE CENTRE,NO.8 FINANCE STREET, HONG KONG,   HONG KONG |
| FINANCIAL TIMES | YAMATO SEIMEI BLDG 21F,1-1-7 UCHISAIWAICHO,UCHISAIWAICHO,CHIYODA-KU, TOKYO, 13 100-0011 JAPAN |
| FINANCIAL TIMES | SOTHWARK BRIDGE,CASHIERS DEPARTMENT, LONDON,  SE1 9HL UK |
| FINANCIAL TIMES | SOTHWARK BRIDGE,CASHIERS DEPARTMENT, LONDON,  SE1 9HL UNITED KINGDOM |
| FINANCIAL TIMES | P.O. BOX 1627, NEWBURGH, NY 12551-1627 |
| FINANCIAL TIMES | P.O. BOX 1329, NEWBURGH, NY 12551-9970 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL TIMES BUSINESS LTD. | 149 TOTTENHAM COURT,CREDIT CONTROL DEPT WING 3A, LONDON,  W1P 9LL UK |
| FINANCIAL TIMES BUSINESS LTD. | 149 TOTTENHAM COURT,CREDIT CONTROL DEPT WING 3A, LONDON,  W1P 9LL UNITED KINGDOM |
| FINANCIAL TIMES LTD | CASHIERS DEPT,ONE SOUTHWARK BRIDGE, LONDON SE 19HL,   UNITED KINGDOM |
| FINANCIAL TOOLS, INC | 17300 RED HILL AVENUE,SUITE 250, IRVINE, CA 92614 |
| FINANCIAL TRAINING COMPANY | NEW LONDON HOUSE,6 LONDON STREET, LONDON,  EC3R 7LQ UK |
| FINANCIAL TRAINING COMPANY | NEW LONDON HOUSE,6 LONDON STREET, LONDON,  EC3R 7LQ UNITED KINGDOM |
| FINANCIAL TRAINING SERVICES INC | 1120 AVENUE OF THE AMERICAS,SUITE 4100, NEW YORK, NY 10036 |
| FINANCIAL WOMEN'S ASSOC OF NY | 215 PARK AVE SOUTH SUITE 2010, NEW YORK, NY 10003 |
| FINANCIALCAD CORPORATION | 7565 132ND STREET #207,SURREY BC, SURREY BC,  V3W 1K5 CANADA |
| FINANCIALMEDIA AG | PFINGSTWEIDSTRASSE 6, ZURICH,  8005 SWITZERLAND |
| FINANCIALS MODELS CORPORATION | 6TH FLOOR  MERCURY HOUSE,TRITON COURT,14 FINSBURY SQUARE, LONDON,  EC2A 1BR UNITED KINGDOM |
| FINANCIELE STUDIEVERENIGING AMSTERDAM | ROETERSSTRAAT 11,KAMER C6.07, AMSTERDAM,  1018 WB NETHERLANDS |
| FINANCIELE STUDIEVERENIGING ROTTERDAM | ERASMUS UNIVERSITY OFFICE H14-6,BURG. OUDLAAN 50 PO BOX 1738, NETHERLANDS, NETHERLANDS |
| FINANCIELE STUDIEVERENIGING TILBURG | POSTBUS 90153, TILBURG,  5000 LE NETHERLANDS |
| FINANSBANK AS | ATTN:DEMET OZTURAN KARGIN,HEAD OFFICE,BUYUKDERE CAD NO 123, ISTANBUL,   TURKEY |
| FINANSBANK AS | BUYUKDERE CADDESUI 129,MEDICIYKOY, ISTANBUL,  TR80300 TURKEY |
| FINANSBANK AS | C/O LAW DEBENTURE CORPORATE SERVICES,FIFTH FLOOR,100 WOOD STREET, LONDON, EC2V 7EX UNITED KINGDOM |
| FINANSINSPEKTIONEN/FRIENDLY SOCIETIES | COUNTY ADMINISTRATIVE BOARDS FOR PENSION,FOUNDATIONS,BOX 7821, BRUNNSGATAN 3, STOCKHOLM,  103 97 SWEDEN |
| FINANZ UND WIRTSCHAFT AG | HALLWYLSTR. 71, ZURICH,  8004 SWITZERLAND |
| FINANZABTEILUNG DER UNIVERSITA T ZURICH | RA MISTRASSE 71, ZURICH,  8006 SWITZERLAND |
| FINANZAMT FRANKFURT IV KFZ-STEUER | GUTLEUTSTRASSE 118, FRANKFURT AM MAIN,  60327 GERMANY |
| FINANZIARIA INTERNAZIONALE | VIA VITTORIO ALFERI 1, CONEGLIANO TV,  31015 ITALY |
| FINANZMARKTAUFSICHT | MRS. KARIN KERSCHBAUM(FMA),PRATERSTASE 23, WIEN,  1020 AUSTRIA |
| FINANZMINISTERIUM LAND NORDRHEIN WESTALEN | VERTRETEN DURCH DAS FINANZMINISTERIUM DES LANDES,NORDRHEIN- W FALEN,40479 DUSSELDORF, ,   GERMANY |
| FINANZVERWALTUNG DES KANTONS ST GALLEN | REGIERUNGSGEBAEUDE,9001 ST. GALLEN, ,   GERMANY |
| FINAPLEX INC. | 333 BUSH ST., SAN FRANCISCO, CA |
| FINAPLEX INC. | 333 BUSH STREET, 11TH FLOOR,ACCOUNTS RECEIVABLE, SAN FRANCISCO, CA 94104 |
| FINAPLEX INC. | 601 MONTGOMERY STREET,SUITE 1700, SAN FRANCISCO, CA 94111 |
| FINAZZO,CHRISTOPHER | 61 TALLMADGE AVENUE, CHATHAM, NJ 07928 |
| FINCAD EUROPE LTD | BLOCK 4,BLACKROCK BUSINESS PARK, CARYSFORT AVE,BLACKROCK, CO, DUBLIN, IRELAND |
| FINCH INTERNATIONAL, INC. | 1101 14TH STREET NW,11TH FLOOR, WASHINGTON, DC 20005 |
| FINCH,JANINE | 32 EASTSIDE MEWS,MORVILLE STREET, BOW, GT LON,  E3 2GU UNITED KINGDOM |
| FINCH,PHILIP W | 1 SHAFTESBURY MEWS,CLAPHAM COMMON SOUTHSIDE,CLAPHAM, LONDON, GT LON,  SW49BP UNITED KINGDOM |
| FINCHELTUB,JOSE | 21107 NE 24TH AVENUE, MIAMI, FL 33180 |
| FINCHER & ANTHONY LLP | CENTENNIAL TOWER,SUITE 3650,101 MARIETTA STREET, ATLANTA, GA 30303 |
| FINCHER,REGINA L. | 4843 CUSHENDALL WAY, ANTIOCH, CA 94531 |
| FINCK,ALISON | 17 SGT. PARKER DRIVE, BLAUVELT, NY 10913 |
| FINCK,GUILLAUME PIERRE | FLAT 3,100-102 GOSWELL ROAD, LONDON, GT LON,  EC1V 7DH UNITED KINGDOM |
| FINDEL EDUCATION LIMITED | FINDEL HOUSE, EXCELSIOR ROAD,ASHBY PARK, ASHBY DE LA ZOUCH,  LE65 1NG UNITED KINGDOM |
| FINDER,EDMUND L. | 1725 YORK AVE,APT 30C, NEW YORK, NY 10128 |
| FINDLAY MOVING & STORAGE INC. | P.O. BOX 2490, MT.VERNON, NY 10551 |
| FINDLAY RSI | 326 S. FULTON AVENUE, MOUNT VERNON, NY 10553 |

| Claim Name | Address Information |
|---|---|
| FINDLAY RSI | 2440 GRAND AVE,SUITE A, VISTA, CA 92081 |
| FINDLAY,ANITA | 74 ULVERSCROFT ROAD, LONDON, GT LON,  SE22 9HG UNITED KINGDOM |
| FINDLAY,JANET | 2237 PARKHURST ROAD, ELMONT, NY 11003 |
| FINDLAY,PAUL | 638 HIGH ROAD, WOODFORD GREEN, ESSEX,  IG8 0PZ UNITED KINGDOM |
| FINDLEY,KERSTIN C | 3089 E. BLAZING LANE,BUILDING 12, HIGHLANDS RANCH, CO 80126 |
| FINDLEY,STEPHANIE E. | 555 CALIFORNIA STREET, 41ST FLOOR, SAN FRANCISCO, CA 94104 |
| FINE ART OF SMALL TALK | 6041 S. MOLINE WAY, ENGLEWOOD, CO 80111 |
| FINE ART OF SMALL TALK / DEBRA FINE | 6041S. MOLINE WAY, ENGLEWOOD, CO 80111 |
| FINE ART RENTALS | 24321 LAHERMOSA AVENUE, LAGUNA NIGUEL, CA 92677 |
| FINE GEDDIE AND ASSOCIATES INC | P.O. BOX 138,36101,423 SOUTH HULL STREET, MONTGOMERY, AL 36104 |
| FINE, ALEXANDER | 424 WEST END AVE,12B, NEW YORK, NY 10024 |
| FINE,ALEXANDER S. | 32 GARRISON STREET,APT 50-106, BOATON, MA 02116 |
| FINE,AUBRIE | 201 WEST 70TH ST,28G, NEW YORK, NY 10023 |
| FINE,GAVIN | 110 WOODHOLLOW COURT, MUTTONTOWN, NY 11791 |
| FINE,KIMBERLY J. | 901 DUENKE ROAD, FORISTELL, MO 63348 |
| FINEBERG,ROBERT A | 2610 REGIS DRIVE, BOULDER, CO 80305 |
| FINECO BANK SPA | PIAZZA DURANTE 11, MILAN,  20121 ITALY |
| FINECO SGIIC A/C FON FINECO OPTIMUM, FI | IBANEZ DE BILBAO, |
| FINELLI,ADAM L | 96 N MAIN STREET,APT 4, ANDOVER, MA 01810 |
| FINERAN,SEAN | 111 FOURTH AVENUE,APT. 9L, NEW YORK, NY 10003 |
| FINERMAN AND NICHOLSON PC | 98 WASHINGTON STREET, BOSTON, MA 02114 |
| FINERMAN, ALEXANDER | BOX 102,LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| FINERS STEPHENS INNOCENT | 179 GREAT PORTLAND STREET, LONDON,  W1W 5LS UNITED KINGDOM |
| FINET HOLDINGS LIMITED | 15/F, GOLDEN CENTER,170-188 DES VOEUX ROAD CENTRAL,SHEUNG WAN, ,   HONG KONG |
| FINGEST, BRODEC JACOB | 3 SOLDIERS FIELD ROAD,APT 3G, BOSTON, MA 02163 |
| FINIGAN,MARY FRANCES | 32 ALBERT ROAD, EPSOM, SURREY,  KT17 4EH UNITED KINGDOM |
| FINISAR CORPORATION | DEPT CH 17299, PALATINE, IL 60055-7299 |
| FINISAR CORPORATION | 1389 MOFFETT PARK DRIVE, SUNNYVALE, CA 94089 |
| FINISTERRE GLOBAL OPPORTUNITY MASTER FUND | 1 ALBERMARLE ST, LONDON,  W1S 4HA UNITED KINGDOM |
| FINISTERRE GLOBAL OPPORTUNITYMASTER FUND | FINISTERRE GLOBAL OPPORTUNITY MASTER FUND,PO BOX 309GT,UGLAND HOUSE, S CHURCH ST, GRAND CAYMAN,  309GT CAYMAN ISLANDS, BWI |
| FINISTERRE SOVEREIGN DEBT MASTER FUND | ATTN:A,FINISTERRE SOVEREIGN DEBT MASTER FUND,PO BOX 309GT,UGLAND HOUSE, SOUTH CHURCH ST, GRAND CAYMAN,  309GT CAYMAN ISLANDS, BWI |
| FINK, ALEXANDER | 13, THE BROADWALK,NORTHWOOD, NORTHWOOD, MDDSX,  HA6 2XF UNITED KINGDOM |
| FINK,AMANDA | 1122 BERKELEY DR., MARINA DEL REY, CA 90292 |
| FINK,HELGA V. | 60 17 LINDEN ST, RIDGEWOOD, NY 11385 |
| FINK,JEFFREY | 226 EAST 85TH STREET,APARTMENT 3C, NEW YORK, NY 10028 |
| FINK,MATTHEW | 130 DEER VALLEY LANE, WILMINGTON, DE 19807 |
| FINKEL LAW FIRM, LLC | 1201 MAIN STREET,SUITE 1800, COLUMBIA, SC 29201 |
| FINKEL LAW FIRM, LLC | PO BOX 1799, SOUTH CAROLINA, CO 29202 |
| FINKEL,SETH J | 6 EAST HILL COURT, TENAFLY, NJ 07670 |
| FINKELSON,ANNASTASIA E. | 211 KEMBALL AVENUE, STATEN, NY 10314 |
| FINKELSTEIN, MARK | 67-37 JUNO STREET, FOREST HILLS, NY 11375 |
| FINKELSTEIN,ANDREW L. | 63 TAYLOR RD., SHORT HILLS, NJ 07078 |
| FINKELSTEIN,JEFF A. | 9 ARBOR ROAD, NORTH CALDWELL, NJ 07006 |
| FINKELSTEIN,LANA | 350 W 42ND ST,APT. #23 I, NEW YORK, NY 10036 |
| FINKELSTEIN,NEAL | 8 KATHY COURT, MARLBORO, NJ 07746 |
| FINKELSTEIN,STUART C. | 260 STARLING ROAD, ENGLEWOOD, NJ 07631 |
| FINLAB SA | 35 RUE ROTHSCHILD, GENEVA,  CH1202 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| FINLANDIA FOUNDATION NATIONAL | 470 WEST WALNUT STREET, PASSADENA, CA 91103 |
| FINLASON, JAMES | 73 ST LEONARDS GARDENS, HOVE, E.SUSX,  BN3 4QA UNITED KINGDOM |
| FINLAY, JONATHAN | KINGPOST,75 HIGH STREET, ROLVENDEN, KENT,  TN17 4LP UNITED KINGDOM |
| FINLAY, SIMONE | 9A MENTMORE CLOSE, HIGH WYCOMBE, BUCKS,  HP12 4LX UNITED KINGDOM |
| FINLAYSON, JOHANNA | 152 BLAIR STREET, NORTH BONDI, NSW,  2026 AUSTRALIA |
| FINLAYSON, PAUL | 39 BURR CLOSE,ST KATHERINES DOCKS, LONDON, GT LON,  E1W 1NB UNITED KINGDOM |
| FINLAYSON, RODERICK | 165 E 89TH STREET,APT 4K, NEW YORK, NY 10128 |
| FINLAYSON, STUART ROSS | 39 BURR CLOSE,ST KATHRINES DOCKS, LONDON, GT LON,  E1W 1NB UNITED KINGDOM |
| FINLEY, STEVEN | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NM 10007 |
| FINLEY, STEVEN | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| FINLEY, JOSEPH | 214B FULHAM PALACE ROAD, HAMMERSMITH, GT LON,  W6 9NT UNITED KINGDOM |
| FINN HALLETT MCDONNELL | 84B MALDEN ROAD, LONDON,  NW5 4DA UNITED KINGDOM |
| FINN HALLETT MCDONNELL | 46 TOWER ROAD WEST, ST. LEONARDS ON SEA,E.SUS,  TN38 0RG UNITED KINGDOM |
| FINN, NICHOLAS | 225 E 79TH APT 4A, NEW YORK, NY 10021 |
| FINN, BREDA | 24 COWPER ROAD,SOUTHGATE, LONDON, GT LON,  N145RT UNITED KINGDOM |
| FINN, BRIAN T. | 525 EAST 72ND STREET,APT 12A, NEW YORK, NY 10021 |
| FINN, NICHOLAS B. | 55 INDIAN HILL ROAD, BEDFORD, NY 10506 |
| FINN, SHONA | 121 EXPLORERS COURT,5 NEWPORT AVENUE, LONDON, GT LON,  E14 2EB UNITED KINGDOM |
| FINN-WELCH, ALIZA | 113 WEST 106TH ST,2C, NEW YORK, NY 10025 |
| FINNEGAN HESLER, KERRY | 32 DEBAUN AVE, RAMSEY, NJ 07446 |
| FINNEGAN, BRIAN | 430 E. 72ND STREET,APT. 5C, NEW YORK, NY 10021 |
| FINNEGAN, BRIAN M. | 401 EAST 62ND ST.,APT 2B, NEW YORK, NY 10021 |
| FINNEGAN, MARK D. | 126 OAK HILL RD, HARVARD, MA 01451 |
| FINNEGAN, MEGAN | 171 ATTORNEY STREET,1B, NEW YORK, NY 10002 |
| FINNEGAN, THOMAS A. | 303 ARDMORE ROAD, HO HO KUS, NJ 07423 |
| FINNELL, RUDOLPH ERIC | 3837 SCREECH OWL CIR, INDIANAPOLIS, IN 46228 |
| FINNER, NICOLE | 47 HOLLY COURT, HAMILTON, NJ 08619 |
| FINNERTY ECONOMIC CONSULTING LLC | 400 PARK AVENUE, RYE, NY 10580 |
| FINNERTY, KELLY | 186 WEST 80TH STREET,APARTMENT 6H, NEW YORK, NY 10024 |
| FINNERTY, THOMAS P. | 60 HENNING TERRACE, DENVILLE, NJ 07834 |
| FINNEY, VICTORIA | 4628 SPRINGWELL COURT, RIVERSIDE, CA 92505 |
| FINNICAN, PAUL | 2630 LAWTON BLUFF RD., CHARLOTTE, NC 28226 |
| FINNIGAN, JOSEPH W. | 16 ELMER ST. #503, CAMBRIDGE, MA 02138 |
| FINNISH CENTRAL SECURITIES DEPOSITORY LT | P.O.BOX 1110, HELSINKI,  00101 FINLAND |
| FINNPARTNERS INC | PO BOX 7956,NEWPORT BEACH, CA 926587956, NEWPORT BEACH, CA 92658-7956 |
| FINOVA | ATTN: NIK CHILLAR,19900 MACARTHUR BLVD,SUITE 1100, IRVINE, CA 92612 |
| FINRA | W8820 C\O MELLON BANK ROOM 3490,701 MARKET STREET, PHILADELPHIA, PA 19106 |
| FINRA | PO BOX 7777-W8820, PHILDADELPHIA, PA 19175-8820 |
| FINRA - ACT (RELATED TO CLEARANCE) | 1990 M ST. NW, WASHINGTON, DC 20036 |
| FINRA - OTCBB | 1990 M ST. NW, WASHINGTON, DC 20036 |
| FINRA REGULATION INC | 1 LIBERTY PLAZA,165 BROADWAY 27TH FLOOR, NEW YORK, NY 10006 |
| FINRA REGULATION INC | W3690,PO BOX 7777, PHILADELPHIA, PA 19175-3690 |
| FINRA REGULATION INC | W9530,P.O. BOX 7777, PHILADELPHIA, PA 19175-9530 |
| FINRA REGULATION INC | 1735 K STREET NW, WASHINGTON, DC 20006-1506 |
| FINRA REGULATION INC | DEPT AT 40159, ATLANTA, GA 31192-0159 |
| FINRA REGULATION INC | DEPT. CH 14010, PALATINE, IL 60055-4010 |
| FINRA REGULATION INC | DEPT. LA 21460, PASADENA, CA 91185-1460 |

| Claim Name | Address Information |
|---|---|
| FINTAN PARTNERS | ATTN: RUI TANG,300 HAMILTON AVE,4TH FLOOR, PALO ALTO, CA 94301 |
| FINTZEN,DAVID E. | 53 S RIDGEWOOD RD, SOUTH ORANGE, NJ 07079 |
| FINZI,MICHEL | 2540 REDDING ROAD, FAIRFIELD, CT 06824 |
| FIOL,JONATHAN | 103 HENDON WAY, LONDON, GT LON, NW2 2LY UNITED KINGDOM |
| FIONA ALEXANDER | 316 RUTLAND AVENUE, HIGH WYCOMBE,BUCKS, HP12 3LX UNITED KINGDOM |
| FIONA CHOLAR | 23 MARKHAM ROAD, EDISON, NJ 08817 |
| FIONA CHOLAR | 32-15 34TH ST,APT 4G, ASTORIA, NY 11106 |
| FIONA COLLIER | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| FIONA COLLIER | 251 JEFFERSON BUILDINGS,MILLENIUM HARBOUR,12 WESTFERRY ROAD, LONDON, E14 8LR UNITED KINGDOM |
| FIONA GRANDISON | 59 GREENCOURT ROAD,PETTS WOOD, ,KENT, BR5 1QN UNITED KINGDOM |
| FIONA GRANDISON | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| FIONA H CHOW | 84 BLENHEIM CT,MARLBOROUGH RD, LONDON, N19 4HU UNITED KINGDOM |
| FIONA HARVEY | 9 SHRUBBERY CLOSE, HIGH WYCOMBE,BUCKS, HP13 6FZ UNITED KINGDOM |
| FIONA HOGAN | 46A BRUNSWICK PLACE, HOVE,E.SUSX, BN3 1NB UNITED KINGDOM |
| FIONA HORSEWILL | 13 IVELEY ROAD,CLAPHAM OLD TOWN, LONDON, SW4 0EN UNITED KINGDOM |
| FIONA M. FRAWLEY | 349 ATLANTIC AVENUE,APT. 1, BROOKLYN, NY 11217 |
| FIONA PANGEMANAN | FLAT C,169 CALEDONIAN ROAD, , N1 0SL UNITED KINGDOM |
| FIONA S. CHOI | 66 HARVARD STREET, CLOSTER, NJ 07624 |
| FIONA S. CHOI | 330 WEST 56TH STREET, NEW YORK, NY 10019 |
| FIONA SANDERSON-BAKER | THE OLD FORGE,CHURCH LANE,NORTH OCKENDON, ESSEX, RM14 3QH UNITED KINGDOM |
| FIONA SMITH | 173 FRANKLANDS VILLAGE, HAYWARDS HEATH,W SUSX, RH16 3RF UNITED KINGDOM |
| FIONBARR MCLOUGHLIN | 74 LUPINE WAY, STIRLING, NJ 07980 |
| FIONNUALA CONNOLLY | 30 ASHBROOK CRESCENT,ENNIS ROAD, LIMERICK, IRELAND |
| FIONNUALA CONNOLLY | 5 WATERLOO COURT,BRIDGE PARK,FROGMORE, WANDSWORTH, SW18 1HL UK |
| FIONNUALA CONNOLLY | 5 WATERLOO COURT,BRIDGE PARK,FROGMORE, WANDSWORTH,ANT, SW18 1HL UNITED KINGDOM |
| FIORANELLI PHILIPJ | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FIORANELLI PHILIPJ | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| FIORE LLC | 225 WEST 83RD STREET,SUITE 20B, NEW YORK, NY 10024 |
| FIORE,KEVIN | 457 STOBE AVENUE, STATEN ISLAND, NY 10306 |
| FIORELLA,STEPHEN P. | 10 TRUNNEL LANE, NORWELL, MA 02061 |
| FIORELLO,JOSEPH | 139 JEFFERSON AVE., STATEN ISLAND, NY 10306 |
| FIORENTINO,GIOVANNI | 65 MARVIN ROAD, STATEN ISLAND, NY 10309 |
| FIORENZA V. FONTANA | 19 GILMORE AVENUE, CRESSKILL, NJ 07626 |
| FIORENZA V. FONTANA | 151 WEST 51 STREET,APARTMENT 826, NEW YORK, NY 10019 |
| FIORENZA,JANET A. | 22 LAKE ROAD, RYE, NY 10580 |
| FIORETTI,JERRY | 12200 SOUTH 73RD COURT, PALOS HEIGHTS, IL 60463 |
| FIORETTI,TIZIANA S | VIA A. RISTORI 42, ROME, RM 00197 ITALY |
| FIORILLI,FRANK | 805 CLINTON STREET APARTMENT #2, HOBOKEN, NJ 07030 |
| FIORILLO,ALBERT J | 145 RUSSEK DRIVE, STATEN ISLAND, NY 10312 |
| FIORITO,JUAN CARLOS | RUTA 28 (PARAJE LA ELLERSTINA),CLUB DE CAMPO CENTAUROS, GENERAL RODRIGUEZ, BA 1748 ARGENTINA |
| FIOS INC | 921 SW WASHINGTON, SUITE 850, PORTLAND, OR 97205 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | 1500 SAN REMO AVENUE,SUITE 220, CORAL GABLES, FL 33133 |
| FIRAS HADJ TAIEB | 28, RUE EL QODS, ARIANA, 2080 TUNISIA |
| FIRAS JABLOUN | FLAT 1,5 MILLENIUM DRIVE, LONDON, E14 3GE UNITED KINGDOM |
| FIRE ALARM SERVICES INC | 4800 WEST 60TH AVENUE, ARVADA, CO 80003 |

| Claim Name | Address Information |
|---|---|
| FIRE DEPT CITY OF NEW YORK | PO BOX 9033, NEW YORK, NY 10256-9033 |
| FIRE DISTRICTS ASSOCIATION OF CALIFORNIA | 1112 I STREET,SUITE 200, SACRAMENTO, CA 95814 |
| FIRE PROFESSIONAL ASSOC. INC | P.O. BOX 7213, GARDEN CITY, NY 11530-7213 |
| FIRE PROTECTION & SAFETY EQUIP CO INC | 735 FACTORY STREET, CARLISLE, PA 17013 |
| FIRE PROTECTIONS PLUS, INC. | 3750 N.W. 28TH STREET,BAY 106, MIAMI, FL 33142 |
| FIRE SAFETY EDUCATION FUND | 9 METROTECH CENTER,5E-10, BROOKLYN, NY 11201 |
| FIRE SERVICE INC | 39-27 59TH STREET, WOODSIDE, NY 11377 |
| FIRE WORKS GALLERY | 52A DOGGETT ST NEWSTEAD QLD 4006,PO BOX 2418, FORTITUDE VALLEY AUSTRALI, BC4005 AUSTRALIA |
| FIRECARE FIRE ALARM SERVICES LTD | 20 BROADFIELD,HIGH RODING, NR DUNMOW,  CM6 1NY UK |
| FIRECARE FIRE ALARM SERVICES LTD | 20 BROADFIELD,HIGH RODING, NR DUNMOW, ESSEX,  CM6 1NY UNITED KINGDOM |
| FIRECRAFT OF NEW YORK INC | 350 HENDRICKSON AVE, LYNBROOK, NJ 11563 |
| FIREFISH LTD | 170-172 TOWER BRIDGE ROAD, LONDON,  SE1 3LS UK |
| FIREFISH LTD | 170-172 TOWER BRIDGE ROAD, LONDON,  SE1 3LS UNITED KINGDOM |
| FIREHOUSE FINANCIAL COMMUNICATIONS, LLC | 22 MOUNTAIN AVENUE, MALDEN, MA 02148 |
| FIREMEN'S ANNUITY & BENEFIT FUND OF | 20 SOUTH CLARK STREET,SUITE 1400, CHICAGO, IL 60603 |
| FIREPAD, INC. | 3187-D AIRWAY AVENUE, COSTA MESA, CA 92625 |
| FIRESTACK,TRUDY A. | 7908 WEST HARVARD DRIVE, LAKEWOOD, CO 80227 |
| FIRETTE LTD T/AS PROJECT PEAKS | 86 UPHILL ROAD, LONDON,  NW7 4QE UK |
| FIRETTE LTD T/AS PROJECT PEAKS | GROSVENOR HOUSE,1 HIGH STREET, EDGWARE, MDDSX,  HA8 7TA UNITED KINGDOM |
| FIRETTE LTD T/AS PROJECT PEAKS | 86 UPHILL ROAD, LONDON,  NW7 4QE UNITED KINGDOM |
| FIRIS AG | BAHNHOFSTRASSE 13, 8808 PFAFFIKON,   SWITZERLAND |
| FIRIS AG | BAHNHOFSTRASSE 13, PFAFFIKON,  8808 SWITZERLAND |
| FIRISEN,SPENCER | 27 HOWELL ST, PINE BUSH, NY 12566 |
| FIRISEN,STEFANI | 27 HOWELL STREET, PINE BUSH, NY 12566 |
| FIRMA FORUM HSG | DUFOURSTRASSE 50, ST GALLEN,  9000 SWITZERLAND |
| FIRMA, INC | P.O. BOX 507, STOCKBRIDGE, GA 30281 |
| FIRMIN,CHRISTOPHER L. | THE OLD VICARAGE,RICKLING, NR SAFFRON WALDEN, ESSEX,  CB113YL UNITED KINGDOM |
| FIROZ KHAN | 11 MHB COLONY,ADASH NAGAR,JOGESHWARI (W), MUMBAI, MH 400102 INDIA |
| FIROZ,TAMKINAT | 3 WHITEHALL WAY, BELLINGHAM, MA 02019 |
| FIRST ADVANTAGE BACKGROUND SERVICES | PO BOX 403532, ATLANTA, GA 30384-3532 |
| FIRST ADVANTAGE BACKGROUND SERVICES | 200 CENTRAL AVENUE-SUITE 2400,ATTN: LIBERATORE ACCTS PAYABLE, ST. PETERSBURG, FL 33701 |
| FIRST ADVANTAGE CANADA INC. | 366 ADELAIDE STREET W., SUITE 200, TORONTO, ON,  M5V 1R9 CANADA |
| FIRST ADVANTAGE COREFACTS, LLC | 14030 THUNDERBOLD PLACE,SUITE 700, CHANTILLY, VA 20151 |
| FIRST ADVANTAGE CORP | ATTN:DAVE WIRTA,805 EXECUTIVE CENTER DRIVE WEST,SUITE 300, ST. PETERSBURG, FL 33702 |
| FIRST ADVANTAGE CORP | 2400 BISSO LANE, CONCORD, CA 94520 |
| FIRST ADVANTAGE EUROPE LTD | MIDLAND HOUSE,26 NORTH STATION ROAD, COLCHESTER, ESSEX,  CO1 1SY UNITED KINGDOM |
| FIRST ADVANTAGE EUROPE LTD | MIDLAND HOUSE,26 NORTH STATION ROAD, COLCHESTER,  CO1 1SY UNITED KINGDOM |
| FIRST ADVANTAGE JAPAN | 3F ASK BLDG,1-24-4 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| FIRST ADVANTAGE LITIGATION CONSULTING | 350 N. HALSTEAD STREET, PASADENA, CA 91107 |
| FIRST ADVANTAGE OCCUPATIONAL | ATTN: MB-461,PO BOX 404064, ATLANTA, GA 30384 |
| FIRST ADVANTAGE PRIVATE LIMITED | EUREKA TOWERS,6TH FLOOR, B WING,MINDSPACE, LINK ROAD, MALAD WEST, MUMBAI, MH INDIA |
| FIRST ALBANY ASSET MGT. | ATTN: KIM SABA,P.O. BOX 52, ALBANY, NY 12201 |
| FIRST ALBANY CAPITAL, INC. | 677 BROADWAY, ALBANY, NY 12207-2990 |
| FIRST ALBANY CORP | 41 STATE STREET,ATT: MUNICIPAL BOND DEPT., ALBANY, NY 12201 |

| Claim Name | Address Information |
| --- | --- |
| FIRST ALBANY CORP | 30 SOUTH PEARL STREET, 12TH FL,ATT: CORPORATE SYNDICATE, ALBANY, NY 12207 |
| FIRST ALBANY CORPORATION | ATTN: CHRIS NOLAN,677 BROADWAY, ALBANY, NY 12207 |
| FIRST ALLIED | 525 B. STREET - 17TH FLOOR, SAN DIEGO, CA 92101 |
| FIRST AMERICAN | ATTN:GENERAL COUNSEL,4 FIRST AMERICAN WAY, SANTA ANNA, CA 92707 |
| FIRST AMERICAN BANK | ATTN: MARK TRUEMPER,218 WEST MAIN STREET, WEST DUNDEE, IL 60118 |
| FIRST AMERICAN CORE LOGIC, INC | PO BOX 847239, DALLAS, TX 75284-7239 |
| FIRST AMERICAN CORE LOGIC, INC | 9309 LA RIVERA DRIVE, SUITE E, SACRAMENTO, CA 95826 |
| FIRST AMERICAN CORE LOGIC, INC | 10360 OLD PLACERVILLE ROAD,SUITE 100, SACRAMENTO, CA 95827 |
| FIRST AMERICAN CORPORATION | FIRST AMERICAN CORPORATION, SANTA ANA, CA 42707 |
| FIRST AMERICAN CORPORATION | 1 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| FIRST AMERICAN CREDCO | 12395 FIRST AMERICAN WAY, POWAY, CA 92064 |
| FIRST AMERICAN DEFAULT | MANAGEMENT SOLUTIONS,P.O. BOX 20124, DALLAS, TX 75320-1724 |
| FIRST AMERICAN DEFAULT INFO SERVICES LLC | GENERAL COUNSEL,1 FIRST AMERICAN WAY, WESTLAKE, TX 76262 |
| FIRST AMERICAN DEFAULT INFO SVCS LLC | ATTN:GENERAL COUNSEL,1 FIRST AMERICAN WAY, WESTLAKE, TX 76262 |
| FIRST AMERICAN DEFAULT INFORMATION SVCS. | BOBBY LEWIS,MAIL CODE 4-5, 1 FIRST AMERICAN WAY, WESTLAKE, TX 76262 |
| FIRST AMERICAN DEFAULT INFORMATION SVCS. | 1 FIRST AMERICAN WAY, WESTLAKE, TX 76262 |
| FIRST AMERICAN HERITAGE TITLE COMPANY | 1600 STOUT STREET, SUITE 800, DENVER, CO 80202 |
| FIRST AMERICAN MUNICIPALS INC | 111 JOHN STREET,26TH FL, NEW YORK, NY 10038 |
| FIRST AMERICAN PAYMENT SYSTEMS L.P. | 201 MAIN STREET,SUITE 1000, FORT WORTH, TX 76102 |
| FIRST AMERICAN REAL EST SOLUTIONS OF TX | 11902 BURNET ROAD,SUITE 400, AUSTIN, TX 78758 |
| FIRST AMERICAN REAL ESTATE | 1 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS | PO BOX 847239, DALLAS, TX 75284-7239 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS | P.O. BOX 849028, DALLAS, TX 75284-9028 |
| FIRST AMERICAN RESIDENTIAL VALUE VIEW | P.O. BOX 849935, DALLAS, TX 75284-9935 |
| FIRST AMERICAN TITLE COMPANY | ATTN: ACCOUNTING DEPARTMENT,FILE NUMBER 50124, LOS ANGELES, CA 90074-0124 |
| FIRST AMERICAN TITLE COMPANY | 3 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| FIRST AMERICAN TITLE GUARANTY | 2201 BROADWAY STE 615, OAKLAND, CA 94612 |
| FIRST AMERICAN TITLE INS | NATIONAL DEFAULT TITLE SERVICES,FILE NUMBER 50124,ATTN:  ACCOUNTING DEPT, LOS ANGELES, CA 90074-0124 |
| FIRST AMERICAN TITLE INS | 3 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| FIRST AMERICAN TITLE INS | BOROUGHS OF ALASKA - #02-000,3035 C STREET, ANCHORAGE, AK 99503 |
| FIRST AMERICAN TITLE INSURANCE | COMPANY OF NEW YORK,633 THIRD AVENUE, NEW YORK, NY 10017 |
| FIRST AMERICAN UCC SERVICES | 1 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| FIRST ANALYSIS SECURITIES CORP | ONE SOUTH WACKER DRIVE,SUITE 3900,ATTN:  CHRISTINA M. ORMSBY, CHICAGO, IL 60606 |
| FIRST APPRAISAL GROUP, INC | 1503 WEST SIMPSON CHAPEL ROAD, BLOOMINGTON, IN 47404 |
| FIRST ARTIST MANAGEMENT LIMITED | FIRST ARTIST HOUSE,87 WEMBLEY HILL ROAD, WEMBLEY, MDDSX,  HA9 8BU UNITED KINGDOM |
| FIRST ASSIST ADMINISTRATION LTD | DO NOT USE!!!, -,  UNITED KINGDOM |
| FIRST ASSOCIATES LTD | 28 EAST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| FIRST BANK | ATTN:FURMAN ED,11901 OLIVE, ST. LOUIS, MO 63141 |
| FIRST BANKING CENTER | ATTN:JIM SCHUSTER,FIRST BANKING CENTER,567 BROAD STREET,P.O. BOX 970, LAKE GENEVA, WI 53147 |
| FIRST BOOK | 1319 F ST NW,SUITE 100, WASHINGTON, DC 20004 |
| FIRST BOOK | 1001 SEMMES AVE,RVW 5015, RICHMOND, VA 23224 |
| FIRST BOSTON CORP | 11 MADISON AVENUE, NEW YORK, NY 10010 |
| FIRST BROKERS SECURITIES INC | HARBORSIDE FINANCIAL CENTER,PLAZA 5, 15TH FLOOR, JERSEY CITY, NJ 07311 |

| Claim Name | Address Information |
|---|---|
| FIRST CAP IV, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FIRST CAPITAL BANK, SSB | P.O. DRAWER G, EL CAMPO, TX 77437 |
| FIRST CARIBBEAN INTERNATIONAL | 12 VICTORIA AVENUE, PORT OF SPAIN,   JERSEY |
| FIRST CHOICE BUSINESS | P.O. BOX 3038, REDMOND, WA 98073 |
| FIRST CHOICE SERVICES | P.O. BOX 2211, DOWNEY, CA 90242-0211 |
| FIRST CHOICE SERVICES | 7373 FLORES ST, DOWNEY, CA 90242-0211 |
| FIRST CHOICE SERVICES | 2423 VERNA COURT, SAN LEANDRO, CA 94577 |
| FIRST CLASS CUSTOMS BROKER GMBH | FASANENWEG 9N, KELSTERBACH,  65451 GERMANY |
| FIRST CLASS TOURS | VENLOESTRASSE 472A, KOELN,  50825 GERMANY |
| FIRST CLEARING LLC | 10700 WHEAT FIRST DRIVE, GLEN ALLEN, VA 23060 |
| FIRST COASTAL BANK | ATTN: DENNIS STEWART,C/O VIRGINIA BEACH FEDERAL SAVINGS BANK,2101 PARKS AVENUE, VIRGINIA BEACH, VA 23451 |
| FIRST COLLECT INTERNATIONAL | 34-36 HIGH ROAD,SOUTH WOODFORD, LONDON,  E18 2TX UK |
| FIRST COLLECT INTERNATIONAL | 34-36 HIGH ROAD,SOUTH WOODFORD, LONDON,  E18 2TX UNITED KINGDOM |
| FIRST COLLECTIONS INC | PO BOX 13225, GRAND FORKS, ND 58208-3221 |
| FIRST COMMERCIAL BANK | ATTN:TSAI-WEN LOU,5F, 30 CHUNG KING SOUTH ROAD, SEC. 1, TAIPEI,   TAIWAN, R.O.C. |
| FIRST COMMERCIAL BANK | C/O 1ST COMMERCIAL BANK, NEW YORK BRANCH,34TH FL,NO. 750,3RD AVE, NEW YORK, NY 10017 |
| FIRST COMMONWEALTH TRUST | ATTN: BOB MCGEE,614 PHILADELPHIA STREET, INDIANA, PA 15701 |
| FIRST CONFERENCES, LTD | 729 FASHION STREET, LONDON,  E1 6PX UK |
| FIRST CONFERENCES, LTD | 729 FASHION STREET, LONDON,  E1 6PX UNITED KINGDOM |
| FIRST COUNSEL LTD | QUEENS HOUSE,8-9 QUEEN STREET, LONDON,  EC4N 1SP UNITED KINGDOM |
| FIRST COVERAGE US INC | 30 ST. CLAIR W -SUITE 103,TORONTO, ONTARIO, CANADA, ON M4V 3A1 CA |
| FIRST COVERAGE US INC | 10 HIGH STREET, SUITE 602, BOSTON, MA 02210 |
| FIRST DALLAS ASSOCIATES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FIRST DATA BANK, INC. | P.O. BOX 281832, ATLANTA, GA 30384 |
| FIRST DATA CORPORATION | ATTN:GENERAL COUNSEL,FIRST DATA CORP.,2121 NORTH 117TH ST,NP-30, OMAHA, NE 68164-3600 |
| FIRST DATA INVESTOR SERVICES GROUP | PO BOX 877, BOSTON, MA 02103 |
| FIRST DERIVATIVES LIMITED | KILMOREY BUSINESS PARK,KILMOREY STREET,NEWRY CO DOWN, N IRELAND,  BT34 2DH IRELAND |
| FIRST DERIVATIVES PLC | FIRST DERIVATIVE HOUSEKILMOREY BUS PARK,KILMOREY STREET NEWRY,CO DOWN, NORTH IRELAND,  BT34 2DH UK |
| FIRST DERIVATIVES PLC | KILMOREY HOUSE,KILMOREY BUSINESS PARK, NEWRY, CO. DOW,  BT34 2DH UNITED KINGDOM |
| FIRST DERIVATIVES PLC | FIRST DERIVATIVE HOUSEKILMOREY BUS PARK,KILMOREY STREET NEWRY,CO DOWN, NORTH IRELAND,  BT34 2DH UNITED KINGDOM |
| FIRST DERIVATIVES PLC | FIRST DERIVATIVE HOUSE, KILMOREY BUS PARK,KILMOREY STREET, NEWRY,NORTHERN IRELAND,BT34 2DH, UK, N. IRELAND,  BT34 2DH UNITED KINGDOM |
| FIRST ENERGY CAPITAL CORP | SUITE 1100,311- 6TH AVENUE SW, CALGARY ALBERTA,  T293H2 CANADA |
| FIRST FAX | 450 CROW HILL ROAD,ATTN: JAN SHAW, MT KISCO, NY 10549 |
| FIRST FEDERAL SAVINGS & LOAN ASSOC. OF ROCHESTER, | ONE FIRST FEDERAL PLAZA, ROCHESTER, NY 14614 |
| FIRST FINANCIAL BANK | 400 PINE STREET, ABILENE, TX 79601 |
| FIRST FINANCIAL NETWORK | 14000 QUAIL SPRINGS P'KWAY,SUITE 200, OKLAHOMA CITY, OK 73134 |
| FIRST FLIGHT | C/O BANK OF AMERICA,P.O. BOX 27143, NEWARK, NJ 07101-0400 |
| FIRST FLIGHT | 236 SING SING ROAD, HORSEHEADS, NY 14845 |
| FIRST GLOBAL ADVISORS | ATTN: DAVID KNOCH,8150 N. CENTRAL EXPRESSWAY,SUITE 1000, DALLAS, TX 75206 |
| FIRST GLOBAL ADVISORS | 8150 N CENTRAL EXPRESSWAY,SUITE 500, DALLAS, TX 75206 |
| FIRST GULF BANK | ATTN:MR K R JANARDHANAN,FIRST GULF BANK,POB 6316, ABU DHABI,   UNITED ARAB |

| Claim Name | Address Information |
|---|---|
| FIRST GULF BANK | EMIRATES |
| FIRST HAWAIIAN BANK | ATTN: LANI GUILLERMO,P.O. BOX 3708, HONOLULU, HI 96811 |
| FIRST HOPE BANK | 220 WOODPORT ROAD, SPARTA, NJ 07871 |
| FIRST HOTEL SKT PETRI | KRYSTALGADE 22,1172 COPENHAGEN K, COPENHAGEN,    DENMARK |
| FIRST IMPRESSIONS LITHOGRAPHIC COMPANY | 3505 HAMPTON RD, OCEANSIDE, NY 11572 |
| FIRST IMPRESSIONS LITHOGRAPHIC COMPANY | 25 ADAMS COURT, PLAINVIEW, NY 11803 |
| FIRST INTERSTATE FINC'L SERVICES GROUP | ATTN: CHERYL PEARSON,401 N 31ST STREET, PO BOX 30918, BILLINGS, MT 59116 |
| FIRST KEYSTONE BANK | ATTN: MARTINA SOK,22 WEST STATE STREET, MEDIA, PA 19063 |
| FIRST LEGAL SUPPORT SERVICES | 245 11TH STREET THIRD FL, SAN FRANCISCO, CA 94105 |
| FIRST LINE DATA INC | P.O. BOX 2916, DENTON, TX 76202-2916 |
| FIRST LOGIC | 100 HARBORVIEW PLAZA, LACROSSE, WI 54601 |
| FIRST LONG ISLAND INVESTORS | (FORMERLY JB HANAUER),ATTN: GARY BURWICK,704 E HALLANDALE BEACH BLVD, HALLANDALE BEACH, FL 33009 |
| FIRST MANAGEMENT SERVICES LIMITED | 20 THAYER STREET, LONDON,  W1U 2DD UNITED KINGDOM |
| FIRST MANHATTAN CO. | ATTN: WILLIAM MCELROY,437 MADISON AVE.,30TH FLOOR, NEW YORK, NY 10022 |
| FIRST MERIT BANK NA | ATTN:MARK N. DUHAMEL,FIRST MERIT BANK,III CASCADE PLAZA 7TH FLOOR, AKRON, OH 44308 |
| FIRST MIDWEST BANK | ATTN:LAURA SCHULTZ,300 PARK BLVD., SUITE 400, ITTASCA, IL 60143 |
| FIRST MIDWEST BANK-TRUST DIVISION | ATTN: RITA ALBERICO,2801 W JEFFERSON STREET, JOLIET, IL 60435 |
| FIRST MONTAUK SECURITIES CORP | 328 NEWMAN SPRINGS RD,PARKWAY 109 OFFICE CTR, RED BANK, NJ 07701 |
| FIRST MORTGAGE OPTIONS | FIRST HOUSE,43 CHESTER ROAD,CASTLE, NORTHWICH, CHESHIRE,  CW8 1HA UK |
| FIRST MORTGAGE OPTIONS | FIRST HOUSE,43 CHESTER ROAD,CASTLE, NORTHWICH, CHESHIRE,  CW8 1HA UNITED KINGDOM |
| FIRST MULTIPLE LISTING SERVICE, INC. | P.O. BOX 420128, ATLANTA, GA 30342-0218 |
| FIRST NATIONAL BANK | JAMES HOLMES/ANDY STUART,4 FIRSTPLACE BANK, 5TH FLOOR, JOHANNESBURG,  2001 ZA |
| FIRST NATIONAL BANK | ATTN: KURT SPIELER,215 WEST OAK STREET, P.O. BOX 555, FORT COLLINS, CO 80522-0555 |
| FIRST NATIONAL BANK (OF OMAHA) | ATTN: JOHN WOOLWAY,1620 DODGE STREET - 7TH FL, OMAHA, NE 68102 |
| FIRST NATIONAL HOME FINANCIAL CORP. | 9737 AERO DRIVE,SUITE 160, SAN DIEGO, CA 92123 |
| FIRST NATIONWIDE MORTGAGE CORPORATION | 135 MAIN STREET,7TH FLOOR, SAN FRANCISCO, CA 941051817 |
| FIRST NH INVESTMENT SERVICES | ATTN: PAT BOUCHARD,875 ELM STREET, MANCHESTER, NH 03105 |
| FIRST NZ CAPITAL | 282-292 LAMBTON QUAY,10TH FLOOR CALTEX TOWER,P.O. BOX 3394, WELLINGTON, NEW ZEALAND,    NEW ZEALAND |
| FIRST ORDER ANALYTICS PRIVATE, LTD | C-2/23 TEXTILA HOUSING SOCIETY,PRABHADEVI, MUMBAI, INDIA            400025, INDIA |
| FIRST PLACE RESOURCES LLC | 3833 SOUTH TEXAS AVENUE,SUITE 111, BRYAN, TX 77802 |
| FIRST PLACE RESOURCES LLC | PO BOX 6645, BRYAN, TX 77805 |
| FIRST PRESTON REALTY INC. | PO BOX 1029, ADDISON, TX 75001 |
| FIRST PRESTON REALTY INC. | P.O. BOX 2349, ADDISON, TX 75001 |
| FIRST PRESTON REALTY INC. | 5040 ADDISON CR. #400, ADDISON, TX 75001 |
| FIRST PROTOCOL EVENT MANAGEMENT, LTD | UNION HOUSE 182-194 UNION STREET, LONDON,  SE10LH UK |
| FIRST PROTOCOL EVENT MANAGEMENT, LTD | UNION HOUSE 182-194 UNION STREET, LONDON,  SE10LH UNITED KINGDOM |
| FIRST PUBLIC RELATIONS SP ZOO | UL NOWOGRODZKA 68,02-014, WARSZAWA,   POLAND |
| FIRST PUERTO RIC0 TAX ADVTARGET MATURITY FND I | ATTN:FRANK SERRA, VP OPERATIONS,SANTANDER ASSET MANAGEMENT,1ST P.R. TAX-ADVANTAGED TARGT MAT. FUND I INC.,STE 1600, SANTADER TOWER, B-7 TABONUCO SREET, GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO AAA TARGET MATURIT FUND II, INC. | 2 TRITON SQUARE,REGENT'S PLACE, LONDON,  NW1 3AN UNITED KINGDOM |
| FIRST PUERTO RICO AAATARGET MATURIT FUND II, INC., | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST., GUAYNABO, PR 00968-3028 |

| Claim Name | Address Information |
|---|---|
| FIRST PUERTO RICO AAATARGET MATURITY FUND I, INC., | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST., GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO TARGET MATURITY INCOME | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO RICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST., GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO TARGETMATURITY INCOME OPPS FND I | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO RICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST., GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICO TAX ADVTARGET MATURITY FND II, | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO RICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST., GUAYNABO, PR 00968-3028 |
| FIRST PUERTO RICOTAX-EXEMPT FUND, INC. | ATTN:FRANK SERRA, VP OPERATIONS #AMPER,ADMINISTRATION,1ST PUERTO RICO TAX EXEMPT FUND, INC. STE 1600,SANTANDER TOWER, B-7 TABONUCO ST., GUAYNABO, PR 00968-3028 |
| FIRST QUADRANT, L.P. | ATTN: MARK WIDRIG/ALAN LIN,800 E. COLORADO BLVD.,#900, PASADENA, CA 91101 |
| FIRST QUALITY MAINTENANCE | 70 WEST 36TH STREET,SUITE 301, NEW YORK, NY 10018 |
| FIRST RATE INVESTMENT SYSTEMS | ATTN: JEFF CLARK,1903 ASCENSION BLVD, ARLINGTON, TX 76006 |
| FIRST RECRUITMENT SERVICES | MAYBROOK HOUSE,97 GODSTONE ROAD, CATERHAM SURREY,  CR3 6RE UK |
| FIRST RECRUITMENT SERVICES | MAYBROOK HOUSE,97 GODSTONE ROAD, CATERHAM SURREY,  CR3 6RE UNITED KINGDOM |
| FIRST RESPONDER INC | 580 BROADWAY #305, NEW YORK, NY 10012 |
| FIRST SECURITIES ASA | ATTN COMPLIANCE,PB 1441 VIKA,0115 OSLO, ,   NORWAY |
| FIRST SECURITIES ASA | PO BOX 1441 VIKA, OSLO NORWAY   0115,   NORWAY |
| FIRST SECURITIES ASA | FJORDALLEEN 16 - AKER BRYGGE,POSTBOKS 1441 VIKA, OSLO,  0115 NORWAY |
| FIRST SECURITY BANK | 405 SOUTHWEST DRIVE,SUITE A PMB 116, JONESBORO, AR 72401 |
| FIRST SECURITY INVESTMENT MGT. | (WELLS FARGO) ATTN: MARK ANDERSON,61 SOUTH MAIN ST. - 5TH FL, SALT LAKE CITY, UT 84111 |
| FIRST SECURITY SYSTEMS, INC. | 1811 HIGH GROVE LANE,SUITE 1911, NAPERVILLE, IL 60540 |
| FIRST SOURCE BANK | ATTN: PAT ROMANO,TRUST INVESTMENTS,100 N. MICHIGAN, SOUTH BEND, IN 46601 |
| FIRST SOUTHWEST CO | 600 NORTH PEARL STREET,SUITE 420, DALLAS, TX 75201 |
| FIRST SOUTHWEST CO | 1700 PACIFIC AVE, SUITE 500, DALLAS, TX 75201 |
| FIRST SOUTHWEST CO | 325 NORTH ST. PAUL STREET, DALLAS, TX 75201 |
| FIRST SPRING CORPORATION | ATTN: CONSTANCE D'AURIZIO,499 PARK AVENUE,26TH FLOOR, NEW YORK, NY 10022 |
| FIRST STATE PAPER | DIV OF CENTRAL LEWMAR,60 MCCLELLAN STREET, NEWARK, NJ 07114 |
| FIRST STATE PAPER | DIV OF CENTRAL LEWMAR LLC,P.O. BOX 822425, PHILADELPHIA, PA 19182-2425 |
| FIRST STATE PAPER | NEWPORT INDUSTRIAL PARK,405 E. MARSH LANE, SUITE 3, WILMINGTON, DE 19804 |
| FIRST TECH CORPORATION | STEVE CRINER,FIRSTTECH PLAZA,2 INDUSTRIAL DRIVE, CLIFFWOOD BEACH, NJ 07735-6157 |
| FIRST TECH CORPORATION | ATTN:STEVE CRINER,FIRSTTECH PLAZA, 2 INDUSTRIAL DRIVE, CLIFFWOOD BEACH, NJ 07735-6157 |
| FIRST TEE CONNECTICUT | 35 COLD SPRING ROAD,SUITE 212, ROCKY HILL, CT 06067 |
| FIRST TEE NEW YORK | 3700 JEROME AVENUE, BRONX, NY 10467 |
| FIRST TEE OF MICHIGAN FOUNDATION | 10100 WEST TEN MILE ROAD, HUNTINGTON WOODS, MI 48070 |
| FIRST TEE OF SOUTHERN NEVADA | 3590 EAST PATRICK LANE, LAS VEGAS, NV 89120 |
| FIRST TENNESEE BANK | C/O RETIREMENT SERVICES,ATTN: REP MAUREEN MACLVER,530 OAK DRIVE -SUITE 200, MEMPHIS, TN 38103 |
| FIRST TENNESSEE BANK - TRUST | ATTN: DAVID ZANDSTRA,800 SOUTH GAY STREET,5TH FLOOR, KNOXVILLE, TN 37995 |
| FIRST TENNESSEE BANK NA | 12150 MONUMENT PLACE,SUITE 300, FAIRFAX, VA 22033 |
| FIRST TENNESSEE BANK NA | ATTN:CAIN JOHN,4000 HORIZON WAY, IRVING, TX 75063 |
| FIRST TENNESSEE BANK NA MEMPHIS | 845 CROSSOVER LANE  STE 240, MEMPHIS, TN 38117 |
| FIRST TITLE INSURANCE PLC | WALKDEN HOUSE,3-10 MELTON STREET, LONDON,  NW1 2EB UK |

| Claim Name | Address Information |
|------------|---------------------|
| FIRST TITLE INSURANCE PLC | WALKDEN HOUSE,3-10 MELTON STREET, LONDON,  NW1 2EB UNITED KINGDOM |
| FIRST TRUST CO-TRUSTLYNX | 717 17TH STREET, DENVER, CO 80202-3330 |
| FIRST TRUST OF NEW YORK NA | TUCUMAN 540,PISO 19 "B, BUENOS AIRES,   ARGENTINA |
| FIRST TRUST PORTFOLIOS, LP | 1001 WARRENVILLE ROAD, SUITE 300, LISLE, IL 60532 |
| FIRST TRUST SECURITIES- | NIKE SECURITIES L.P.,ATTN: RICHARD SWIATEK,1001 WARRENVILLE RD,SUITE 300, LISLE, IL 60532 |
| FIRST UNION BANK | MAIL CODE PA 6237/600 PENN ST,ATTN: KATHLEEN HOFFMAN, READING, PA 19602 |
| FIRST UNION BANK | P.O. BOX 563957,ATTN:  FEE GROUP, CHARLOTTE, NC 28256-3957 |
| FIRST UNION SECURITIES | 10700 WHEAT FIRST DRIVE,ATTN F1140, GLEN ALLEN, VA 23060-9243 |
| FIRST UNUM LIFE INSURANCE CO | 855 ROUTE 146, SUITE 120,C/O AYCO COMPANY L.P., CLIFTON PARK, NY 12065 |
| FIRST WARD PROPERTIES, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FIRST WESTERN TRUST SERVICES CO. | ATTN: SHERYL LINCK-CHEEK,101 EAST WASHINGTON ST., NEW CASTLE, PA 16103 |
| FIRST WINSTON SECURITIES | PO BOX 7409,ATTN MUNI BOND DEPT, WINSTON SALEM, NC 27109 |
| FIRSTBANK OF PUERTO RICO | ATTN:OPERATIONS MANAGER,FIRSTBANK OF PUERTO RICO,TREASURY AND INVESTMENT DEPT,1519 PONCE DE LEON, STOP 23, SAN JUAN, PR 00908 |
| FIRSTCITY PARTNERSHIP IBA LTD | P.O.BOX 30899, HARTFORD, CT 06150-0899 |
| FIRSTCO LLC | M/035 AL DURRAH TOWER,NEXT CROWNE PLAZA,SHEIK ZAYED ROAD, DUBAI,  214373 UNITED ARAB EMIRATES |
| FIRSTENERGY CORP | ATTN:MATTHEW G. RICHLOVSKY,FIRSTENERGY CORP.,76 S. MAIN STREET, AKRON, OH 44308 |
| FIRSTENERGY CORP | 395 GHENT STREET, AKRON, OH 44333 |
| FIRSTHAND CAPITAL MANAGEMENT INC. | 125 S. MARKET STREET,STE 1200, SAN JOSE, CA 95113 |
| FIRSTLINE SECURITY SYSTEMS, INC. | 1630 S. SUNKIST, SUITE R, ANAHEIM, CA 92806 |
| FIRSTLOGIC, INC | 33128 TREASURY COURT, CHICAGO, IL 60694-3100 |
| FIRSTPOINT IT RESOURCING LTD | UNIT 8, THE AQUARIUM,1-7 KING STREET, READING BERKS,  RG1 2AN UNITED KINGDOM |
| FIRSTRAIN, INC. | DEPT. CH 17414, PALATINE, IL 60055-7414 |
| FIRSTRAIN, INC. | 1510 FASHION ISLAND BLVD.,SUITE 120, SAN MATEO, CA 94404 |
| FIRSTRAND (IRELAND) PLC | RMB INTERNATIONAL (DUBLIN) LIMITED,158 SHELBOURNE ROAD,BALLSBRIDGE, DUBLIN,  4 IRELAND |
| FIRSTRAND (IRELAND) PLC | RMB INTERNATIONAL (DUBLIN) LTD,C/O ST JAMES'S CORPORATE SERVICES LTD,6 ST. JAMES PL, LONDON,  SW1A 1NP UNITED KINGDOM |
| FIRSTRAND BANK LIMITED | ATTN:THE MANAGER, DERIVATIVE SUPPORT; CREDIT &,DOCUMENTATION MANAGER,4 1ST PL,CNR. SIMMONDS & PRITCHARD ST,1ST FLOOR, BANKCITY, JOHANNESBURG,  2001 SOUTH AFRICA |
| FIRSTRAND BANK LIMITED | C/O HENRY ANSBACHER & CO. LIMITED,ONE MITRE SQUARE, LONDON,  EC3A 5AN UNITED KINGDOM |
| FIRSTTECH | TWO INDUSTRIAL DRIVE, CLIFFWOOD BEACH, NJ 07735 |
| FIRSTVENTURY EQUITY GMBH | VILLA BOSCH, SCHLOSS-WOLFSBRUNNENWEG 3,  69118 GERMANY |
| FIRTH ROSS MARTIN ASSOCIATION LTD | BELL COURT HOUSE,11 BLOMFIELD STREET, LONDON,  EC2M 7AY UNITED KINGDOM |
| FIRTH,ROBERT | 5343 WANETA DRIVE, DALLAS, TX 75209 |
| FIS | FIDELITY NATIONAL INFORMATION SERVICES,601 RIVERSIDE AVENUE, JACKSONVILLE, FL 32204 |
| FIS DESKTOP | INVOICE MANAGEMENT,DEPT 2651, LOS ANGELES, CA 90084-2651 |
| FIS EMPOWER | P.O. BOX 911653, DALLAS, TX 75391-1653 |
| FIS FORECLOSURE SOLUTIONS INC | DEPT 1313, LOS ANGELES, CA 90084-1313 |
| FISCELLA,LOUIS | 5085 ADRIANA COURT, CENTER VALLEY, PA 18034 |
| FISCHBECK, KEVIN M. | 271 ROSLYN COURT, WEST NEW YORK, NJ 07093 |
| FISCHBEIN, BRIAN | 9221 WILLOW POND LANE, POTOMAC, MD 20854 |
| FISCHBEIN, BRIAN C. | 301 EAST 79TH STREET,APARTMENT 16P, NEW YORK, NY 10075 |
| FISCHBEIN,DARIO | FLAT 6, 4 WOODBERRY GROVE, LONDON, GT LON,  N4 1SN UNITED KINGDOM |
| FISCHER FRANCIS TREES WATTA/C FFTW | ATTN:OPERATIONS,FFTW TOTAL RETURN STARTERGIES FUND PLC,SUB FUND,C/O FISCHER |

| Claim Name | Address Information |
|---|---|
| MULTI-STRAT ALP | FRANCIS TREES,200 , PART AVENUE 46TH FLOOR, NEW YORK, NY 10166 |
| FISCHER INTERNATIONAL | PO BOX 9107, NAPLES, FL 33940 |
| FISCHER, JASON | 10574 ODELL ROAD, SAN DIEGO, CA 92126 |
| FISCHER, ZACHARY | 106 CAYUGA HEIGHTS RD, ITHACA, NY 14850 |
| FISCHER,BETH | 246 EAST 90TH STREET,APARTMENT 1B, NEW YORK, NY 10128 |
| FISCHER,BRANT | 10503 DEMOCRACY LANE, POTOMAC, MD 20854 |
| FISCHER,CHRISTIAN | ERLENWEG 9, LIEDERBACH, HE D65835 GERMANY |
| FISCHER,FELIX | FLAT 6,13 COLOSSEUM TERRACE, LONDON, GT LON,  NW1 4EB UNITED KINGDOM |
| FISCHER,JASON A | 10063 S. BLACKBIRD CIRCLE, LITTLETON, CO 80130 |
| FISCHER,JESSICA | 200 WEST 26TH STREET,APT. 11K, NEW YORK, NY 10001 |
| FISCHER,JONATHAN | 573 11TH STREET,APT. 3L, BROOKLYN, NY 11215 |
| FISCHER,KEITH | ZIEGELHOF-STRASSE 6, MUENCHEN,  81427 GERMANY |
| FISCHER,NATHAN | 452 WEST 23RD STREET,APT. A, NEW YORK, NY 10011 |
| FISCHER,SOL | SAKONY L554,KINGSPOINT, DELRAY BEACH, FL 33484 |
| FISCHER,STEPHANIE | 26315 SUNDOWN COVE LANE, KATY, TX 77494 |
| FISCHER,TESSIE | 85 CORBIN PLACE, BROOKLYN, NY 11235 |
| FISCHER,TIMOTHY K. | 55 E. 72ND ST.,APARTMENT 12N, NEW YORK, NY 10021 |
| FISCHER,WILLIAM E. | 720 ROUTE 9 SOUTH,APT#105, FREEHOLD, NJ 07728 |
| FISCHER-ANTZE, CHRISTOPH | FRIEDHOFSTR. 59, FREIBURG,  79106 GERMANY |
| FISCHLER, ROBERT D. | 19010 CHALON ROAD, LOS ANGELES, CA 90077 |
| FISCHLER,ROBERT D. | 10910 CHALON RD., LOS ANGELES, CA 90077 |
| FISCHLER,STEVEN | 80 VALENTINE'S LANE, OLD BROOKVILLE, NY 11545 |
| FISCHMAN,IRVING | 14096 HUNTINGTON POINT DRIVE,PH #5, DELRAY BEACH, FL 33484 |
| FISCHTHAL,ANDREW | 9 SARATOGA DRIVE, MANALAPAN, NJ 07726 |
| FISCO | KUDAN FIRST PLACE 7F,4-1-28,KUDANKITA,CHIYODA-KU, TOKYO,  102-0073 JAPAN |
| FISCO | KUDAN FIRST PLACE 7F,4-1-28,KUDANKITA,CHIYODA-KU, TOKYO, 13 102-0073 JAPAN |
| FISERV (EUROPE) LTD | 7 ROUNDWOOD AVENUE,STOCKLEY PARK, UXBRIDGE,  UB11 1AX UK |
| FISERV (EUROPE) LTD | 7 ROUNDWOOD AVENUE,STOCKLEY PARK, UXBRIDGE, MDDSX,  UB11 1AX UNITED KINGDOM |
| FISERV (EUROPE) LTD | 7 ROUNDWOOD AVENUE,STOCKLEY PARK, UXBRIDGE,  UB11 1AX UNITED KINGDOM |
| FISERV FREEDOM | P.O. BOX 173829, DENVER, CO 80217-3829 |
| FISERV INSURANCE SOLUTIONS | 75 REMITTANCE DRIVE,STE 6934, CHICAGO, IL 60675-6934 |
| FISERV INSURANCE SOLUTIONS | P.O. BOX 173829, DENVER, CO 80217-3829 |
| FISERV LENDING SOLUTIONS | ATTN KEVIN BEDNARZ,27 INWOOD RD,  ACCOUNT NO. 107  ROCKY HILL, CT 06067 |
| FISERV LENDING SOLUTIONS | 1801 13TH STREET,SUITE 206, BOULDER, CO 80302 |
| FISERV SECURITIES | ONE COMMERCE SQUARE,2005 MARKET STREET, PHILADELPHIA, PA 19103 |
| FISH & RICHARDSON P.C. | 225 FRANKLIN STREET, BOSTON, MA 02110 |
| FISH GROUP LLC | 1516 FOLSOM, SAN FRANCISCO, CA 94107 |
| FISH,JASON M. | 2301 PACIFIC AVENUE, SAN FRANCISCO, CA 94115 |
| FISH,SIMON | 20 HALESWORTH RD,LEWISHAM, LONDON, GT LON,  SE137TN UNITED KINGDOM |
| FISHBEIN,GREGORY S. | 2856 ROSEBUD AVENUE, MERRICK, NY 11566 |
| FISHBEIN,NORMAN M. | 16216 MIRA VISTA LANE, DELRAY BEACH, FL 33446 |
| FISHBURN,JOHN E. | 6474 TIMBER SPRING DRIVE, SANTA ROSA, CA 95409 |
| FISHER COLLEGE | ANNUAL FUND,118 BEACON STREET, BOSTON, MA 02116 |
| FISHER GERMAN CHARTERED SURVEYORS | 40 HIGH STREET, MARKET HARBOROUGH,  LE16 7NX UK |
| FISHER GERMAN CHARTERED SURVEYORS | 40 HIGH STREET, MARKET HARBOROUGH,  LE16 7NX UNITED KINGDOM |
| FISHER GRAPHICS INC | 528 FERGUSSON LANE, WEST PALM BEACH, FL 33415 |
| FISHER HARRIS SHAPIRO INC | 880 THIRD AVENUE, NEW YORK, NY 10022 |
| FISHER III,RALPH C | 17 PARK CIRCLE, NEWVILLE, PA 17241 |
| FISHER JR.,ROBERT F | 18554 E LAYTON PL, AURORA, CO 80015 |

| Claim Name | Address Information |
| --- | --- |
| FISHER PRODUCTIONS | 118 GARRATT LANE, LONDON,  SW18 4DJ UNITED KINGDOM |
| FISHER ROOFING & RESTORATION | 1328 AVENUE A, SCOTTSBLUFF, NE 69361 |
| FISHER,  JR. NORMAN R. | 210 ST ANDREWS LANE, AURORA, OH 44202 |
| FISHER, ALEX | 25 LAUREL AVE,  ACCOUNT NO. 6325  LIVINGSTON, NJ 07039 |
| FISHER, BENJAMIN | 702 UNIVERSITY AVENUE, ITHACA, NY 14850 |
| FISHER, ALEXIS B. | 2717 STAMM DR, ANTIOCH, CA 94509 |
| FISHER,AMANDA | 22 EAST 1ST STREET,APT 310, NEW YORK, NY 10003 |
| FISHER,CHARLES F. | 34 TREVOR PLACE, LONDON, GT LON,  SW7 1LD UNITED KINGDOM |
| FISHER,CHEVY RENEE | 1613 AVE I, SCOTTSBLUFF, NE 69361 |
| FISHER,DAVID | 449 CLAREMONT AVENUE, TEANECK, NJ 07666 |
| FISHER,DEREK | 558 W. ARMITAGE,UNIT 2A, CHICAGO, IL 60614 |
| FISHER,DOROTHY L. | 6624 GREEN SHADOWS LANE, MEMPHIS, TN 38119 |
| FISHER,JEFFREY | 5521 WOODLYN ROAD, FREDERICK, MD 21703 |
| FISHER,JULIE | 1 BLATCHINGTON HILL FLATS,UPPER BELGRAVE ROAD, SEAFORD, E.SUSX,  BN253AG UNITED KINGDOM |
| FISHER,KACIE MICHELLE | 500 C GRAND STREET,APT GF, NEW YORK, NY 10002 |
| FISHER,KURT WILLIAM | 130 BARROW ST.,APT. 217, NEW YORK, NY 10014 |
| FISHER,LARA | 15 THORNSBEACH ROAD, LONDON, GT LON,  SE6 1DY UNITED KINGDOM |
| FISHER,LAURENCE | 2 WINDMILL DRIVE,CLAPHAM, LONDON,  SW4 9DE UNITED KINGDOM |
| FISHER,LAWRENCE K. | 300 EAST 56TH STREET,APARTMENT 8A, NEW YORK, NY 10022 |
| FISHER,LINDA MARIE | 502 AVE B,BOX 121, MINATARE, NE 69356 |
| FISHER,MATTHEW | 2933 N SHERIDAN RD,APT. #407, CHICAGO, IL 60657 |
| FISHER,MELITA | 1775 BRIDLEWOOD DR, PITTSBURG, CA 94565 |
| FISHER,MICHAEL | 59 WEST 74TH STREET,APT. 4B, NEW YORK, NY 10023 |
| FISHER,PATRICK | 108 E. 96TH ST.,APT 8G, NEW YORK, NY 10128 |
| FISHER,PAUL | 15 KILBRENNAN HOUSE,FINDHORN STREET,POPLAR, LONDON, GT LON,  E14 0PX UNITED KINGDOM |
| FISHER,PHULMATIE RIA | 28 MCCLURE STREET, REVERE, MA 02151 |
| FISHER,SAM | 12 ELDERBERRY CLOSE,THE AVENUE,REPTON PARK, WOODFORD GREEN, ESSEX,  IG6 2AS UNITED KINGDOM |
| FISHER,STEPHANIE | 5 SELWOOD WAY,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP13 5XR UNITED KINGDOM |
| FISHER,SUSAN | 407 S. CITRON, ANAHEIM, CA 92805 |
| FISHER,THOMAS A. | 1831 DEERHAVEN DRIVE, CRYSTAL LAKE, IL 60014 |
| FISHER,TRENTON M. | 66A FLOOD STREET, LONDON, GT LON,  SW3 5TE UNITED KINGDOM |
| FISHERMAN'S LANDING ASSOCIATES | 1088 GRANADA BOULEVARD, ORMOND BEACH, FL 32174 |
| FISHERMAN'S LANDING ASSOCIATES, LTD., | C/O NDC REALTY INVESTMENTS, INC.,44 15 FIFTH AVENUE,ATTENTION:  BILL BALSINGER,  ACCOUNT NO. 2866996  PITTSBURGH, PA 15213 |
| FISHERMAN'S LANDING ASSOCIATES, LTD., | FIRST CAPITAL CORPORATION,1350 OLD FREEPORT ROAD,SUITE 3A, PITTSBURGH, PA 15238 |
| FISHERMEN'S CONSERVATION ASSOCIATION | 260 ASPINWALL STREET, STATEN ISLAND, NY 10307 |
| FISHKIN,EMANUEL | 1001 SPRING STREET,APT 806, SILVER SPRING, MD 20910 |
| FISHMAN, MICHAEL | 2001 SHERIDAN ROAD, EVANSTON, IL 60208 |
| FISHMAN, TAL | 19 RARITAN AVE,APT E7, HIGHLAND PARK, NJ 08904 |
| FISHMAN, TAL | 1771 EAST 29TH STREET, BROOKLYN, NY 11229 |
| FISHMAN,LEONARD | 95 CAINE ROAD, HONG KONG,   CHINA |
| FISK ELECTRIC COMPANY | 1621 W. CROSBY ROAD,SUITE 112, CARROLLTON, TX 75006 |
| FISK ELECTRIC COMPANY | P O BOX 4417, HOUSTON, TX 77210 |
| FISK UNIVERSITY | 1000 17TH AVENUE NORTH, NASHVILLE, TN 37208 |
| FISK,ADRIAN R. | 32 BALLINGDON ROAD, LONDON, GT LON,  SW116AJ UNITED KINGDOM |
| FISK,GREGORY | 87 PEMBROKE TERRACE, EAST LONGMEADOW, MA 01028 |

| Claim Name | Address Information |
|---|---|
| FISKE PLC | SALISBURY HOUSE,LONDON WALL, LONDON,   EC2M 5QS UNITED KINGDOM |
| FIT FOR CHARITY | TOKYO,TOKYO, TOKYO,    JAPAN |
| FIT FOR CHARITY | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| FITCH CREATIONS INC | 2000 FEARRINGTON VILLAGE CENTER, PITTSBORO, NC 27312 |
| FITCH FRANCE | 60 RUE DE MONCEAU, PARIS,   75008 FRANCE |
| FITCH INC | P.O. BOX 13794, NEWARK, NJ 07188-3794 |
| FITCH INC | ONE STATE STREET PLAZA,SUITE 34, NEW YORK, NY 10004 |
| FITCH INC | PO BOX 30057, NEW YORK, NY 10087 |
| FITCH INC | P.O. BOX 26858, NEW YORK, NY 10087-6858 |
| FITCH INC | 55 EAST MONROE, CHICAGO, IL 60603 |
| FITCH INFORMATION | GENERAL POST OFFICE,P.O. BOX 30057, NEW YORK, NY 10087-0057 |
| FITCH INFORMATION | HSBC BANK USA,P.O. BOX 2488, BUFFALO, NY 14240 |
| FITCH RATING | ATTN: JACKIE KLEIN,1 STATE STREET PLAZA,28, NEW YORK, NY 10004 |
| FITCH RATINGS | KOJIMACHI CRYSTALCITY EAST WING 8F,4-8,KOJIMACHI,CHIYODA-KU, TOKYO,   102-0083 JAPAN |
| FITCH RATINGS | KOJIMACHI CRYSTALCITY EAST WING 8F,4-8,KOJIMACHI,CHIYODA-KU, TOKYO, 13 102-0083 JAPAN |
| FITCH RATINGS | ELDON HOUSE,2 ELDON STREET, LONDON,   EC2M 7UA UK |
| FITCH RATINGS | ELDON HOUSE,2 ELDON STREET, LONDON,   EC2M 7UA UNITED KINGDOM |
| FITCH RATINGS | P.O. BOX 13794, NEWARK, NJ 07188-3794 |
| FITCH RATINGS | ONE STATE STREET PLAZA, NEW YORK, NY 10004 |
| FITCH RATINGS LTD | ELDON HOUSE,2 ELDON STREET, LONDON,   EC2M 7UA UK |
| FITCH RATINGS LTD | ELDON HOUSE,2 ELDON STREET, LONDON,   EC2M 7UA UNITED KINGDOM |
| FITCH RATINGS LTD | 2 ELDON STREET, LONDON,   EC2M 7UA UNITED KINGDOM |
| FITCH RISK MANAGEMENT ALGORITHMICS | 185 SPADINA AVENUE, TORONTO, ONTARIO,   CANADA M5T 2C6 |
| FITCH RISK MANAGEMENT ALGORITHMICS | ONE STATE STREET PLAZA, 28TH FLOOR, NEW YORK, NY 10004 |
| FITCH TRAINING | 10 ADAM & EVE MEWS,KENSINGTON HIGH STREET, LONDON,   W8 6UJ UK |
| FITCH TRAINING | 28 HEADFORT PLACE, LONDON, UNITED KINGDOM,   SW1X 7DH UNITED KINGDOM |
| FITCH TRAINING | 10 ADAM & EVE MEWS,KENSINGTON HIGH STREET, LONDON,   W8 6UJ UNITED KINGDOM |
| FITCH TRAINING LTD | 10 ADAMS & EVE MEWS,UNITED KINGDOM, LONDON,   W8 6UJ UNITED KINGDOM |
| FITCH,CAROL FIONA | 54 SOUTHFIELD ROAD,DOWNLEY, HIGH WYCOMBE, BUCKS,   HP13 5LA UNITED KINGDOM |
| FITCH,NATALIA | 12 CALVERT COURT,HIGHGATE HILL, HIGHGATE, GT LON,   N19 5NN UNITED KINGDOM |
| FITCH,NATALIA | FLAT D,5 DUNNAGE CRESCENT,SURREY QUAYS, LONDON, GT LON,   SE16 7FJ UNITED KINGDOM |
| FITCO TECHNICAL SERVICES | PO BOX 27176,SAFAT,13132 KUWEIT, KUWAIT,    UNITED ARAB EMIRATES |
| FITOUSSI,BASTIEN | 27 ONSLOW SQUARE,FLAT 12, LONDON, GT LON,   SW7 3NH UNITED KINGDOM |
| FITSCHEN,KRISTIAN | 43 ST. GEORGES DRIVE, LONDON, GT LON,   SW1V 4DG UNITED KINGDOM |
| FITT,SARAH | GREEN HAYS, MAIN ROAD,LACEY GREEN, PRINCES RISBOROUGH, BUCKS,   HP27 0PL UNITED KINGDOM |
| FITTA,KATE M. | 226 EAST 27TH STREET,APARTMENT 3C, NEW YORK, NY 10016 |
| FITTON,DOUGLAS D. | 23 CREST TERRACE, MONTVILLE, NJ 07045 |
| FITZENBERGER,GERDA | GAERTNER STRASSE 7, HANAU, HE D63450 GERMANY |
| FITZGERALD III,JAMES | 106 13TH STREET,APT 213, CHARLESTOWN, MA 02129 |
| FITZGERALD JR.,THOMAS G. | 350 WEST 42ND STREET,APARTMENT 38D, NEW YORK, NY 10036 |
| FITZGERALD, BROOKEFIELD | 22 WINDROSE WAY, GREENWICH, CT 06830 |
| FITZGERALD, MELODY D. | 114-08 194TH STREET,   ACCOUNT NO. 4669  ST. ALBANS, NY 11412 |
| FITZGERALD, THOMAS J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FITZGERALD,BRENDAN | 222 HUDSON STREET APT. 3, HOBOKEN, NJ 07030 |
| FITZGERALD,CONNOR | 449 EAST 14TH STREET, NEW YORK, NY 10009 |

| Claim Name | Address Information |
|---|---|
| FITZGERALD, DEVIN | 11 BOLTON GARDENS, BRONXVILLE, NY 10708 |
| FITZGERALD, GEOFFREY B. | 66 BRITE AVENUE, SCARSDALE, NY 10583 |
| FITZGERALD, J. SEAN | 26 VALLEY LANE, CHAPPAQUA, NY 10514 |
| FITZGERALD, JENNIFER | 70 COMMONWEALTH AVENUE, NEW PROVIDENCE, NJ 07974 |
| FITZGERALD, KERRY ANN | 303 WEST 21ST STREET, APARTMENT 2D, NEW YORK, NY 10011 |
| FITZGERALD, M. SCOTT | 59 MORNINGSIDE DRIVE SOUTH, WESTPORT, CT 06880 |
| FITZGERALD, MELODY | 114-08 194 STREET, SAINT ALBANS, NY 11412 |
| FITZGERALD, MONICA L. | 855 N. PENNSYLVNIA LANE, GLENDORA, CA 91741 |
| FITZGERALD, PAUL DELWYN | 41 SAVERNAKE ROAD, WESTON-SUPER-MARE, NORTH SOMERSET, ,  BS22 9HQ UNITED KINGDOM |
| FITZGERALD, SEAN P. | 1130 NORTH DEARBORN APT 2205, CHICAGO, IL 60610 |
| FITZGERALD-LOMBARD, EMMA CAROLINE | 28 CHARLEVILLE MANSIONS, CHARLEVILLE ROAD, LONDON, GT LON,  W149JA UNITED KINGDOM |
| FITZGIBBON, JENNIFER | 1 CRANE AVENUE, RUTHERFORD, NJ 07070 |
| FITZGIBBON, MICHAEL | 305 APARTMENTS NISHIHARA, 1-37-4 NISHIHARA, SHIBUYAKU, 13 151-0066 JAPAN |
| FITZHERBERT, TOBY | 14 LOCHMORE HOUSE, CUNDY STREET FLATS, EBURY STREET, WESTMINSTER, GT LON,  SW1W 9JX UNITED KINGDOM |
| FITZHUGH, ELEANOR | 92 SYWELL ROAD, OVERSTONE, NHANTS,  NN6 0AQ UNITED KINGDOM |
| FITZPATRICK ASSOCIATES | EXECUTIVE SEARCH, LLC, 315 BERKSHIRE TRACE, CANTON, GA 30115 |
| FITZPATRICK ASSOCIATES EXECUTIVE | 1605 HAMIOTA RIDGE, MILTON, GA 30004 |
| FITZPATRICK CELLA HARPER & SCINTO | 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112-3801 |
| FITZPATRICK, ALAN WILLIAM | 20 NEWHALL COURT, WALTHAM ABBEY, ESSEX,  EN9 3EE UNITED KINGDOM |
| FITZPATRICK, JASON | 15699 SW 54TH CT., MIRAMAR, FL 33027 |
| FITZPATRICK, JASON R. | THE OLD FORGE, OLD FORGE LANE, HORNEY COMMON, MARESFIELD, UCKFIELD, E.S, TN223EL UNITED KINGDOM |
| FITZPATRICK, LAURA A | 119 HEMISON COURT, PIKESVILLE, MD 21208 |
| FITZPATRICK, SHAUN | 204 GRAND ST., APARTMENT 5E, HOBOKEN, NJ 07030 |
| FITZPATRICK, TARA A. | 3 SEABREEZE LANE, BAYVILLE, NY 11709 |
| FITZPATRICK, TIMOTHY R. | 57 MEADOWOOD DRIVE, LARKSPUR, CA 94939 |
| FITZROY, JOHN L. | 111 WESTCHESTER DR., BRUNSWICK, OH 44212 |
| FITZSIMMONS, THOMAS | 41 BOLD STREET, WIGAN, LANCS,  WN5 9EP UNITED KINGDOM |
| FIUME, DOROTHY | 1301 WALL STREET WEST, APT 5220, LYNDHURST, NJ 07071 |
| FIVE 34 LLC | 19931 NE 20TH CT, MIAMI, FL 33179 |
| FIVE 34 LLC | FIVE 34 LLC, MIAMI, FL 33179 |
| FIVE LAKES HOTELS | COLCHESTER ROAD, TOLLESHUNT KNIGHTS, MALDON,  CM9 8HX UK |
| FIVE LAKES HOTELS | COLCHESTER ROAD, TOLLESHUNT KNIGHTS, MALDON,  CM9 8HX UNITED KINGDOM |
| FIVE STAR PLATINUM | 553 WEST 100 SOUTH, SALT LAKE CITY, UT 84101 |
| FIVE9, INC. | 7901 STONERIDGE DRIVE, SUITE 200, PLEASANTON, CA 94588 |
| FIVEASH, DAVID | 71 MEADWAY DRIVE, WOKING, SURREY,  GU21 4TF UNITED KINGDOM |
| FIVEEYES NETWORK | SHINNIHONBASHI BLDG 6F, NIHONBASHI HONSEKI CHO, CHUO-KU,   JAPAN |
| FIVEEYES NETWORK | SHINNIHONBASHI BLDG 6F, NIHONBASHI HONSEKI CHO, CHUO-KU, 13  JAPAN |
| FIVEPOINTS COMPLIANCE, INC. | 139 CENTRE STREET, NEW YORK, NY 10013 |
| FIVER FOUNDATION | 240 WEST 35TH STREET, SUITE 305, NEW YORK, NY 10001 |
| FIVER FOUNDATION | P.O. BOX 175, HAMILTON, NY 13346 |
| FIX CITY LIMITED | THE BRIDGE, 12-16 CLERKENWELL ROAD, LONDON UK EC1M 5PQ,   ENGLAND |
| FIX CITY LIMITED | THE BRIDGE, 12-16 CLERKENWELL ROAD, LONDON, U.K.,  EC1M 5PQ UK |
| FIX CITY LIMITED | THE BRIDGE, 12-16 CLERKENWELL ROAD, LONDON, U.K.,  EC1M 5PQ UNITED KINGDOM |
| FIX CITY LTD | C/O: NYFIX, 160 QUEEN VICTORIA STREET, BLACKFRIARS, LONDON,  EC4V 4BF UNITED KINGDOM |
| FIX FLYER, LLC | 40 WORTH STREET, SUITE 1310, NEW YORK, NY 10013 |
| FIX PROTOCOL LIMITED | 107-111 FLEET STREET, LONDON,  EC4A 2AB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FIX PROTOCOL LIMITED | 75 CANNON STREET, LONDON,  EC4N 5BN UNITED KINGDOM |
| FIX,MARK EDWARD | 555 W EASTER PL, LITTLETON, CO 80120 |
| FIX,REBECCA NICOLE | 1620 CENTER AVENUE, MITCHELL, NE 69357 |
| FIXAGE SA | 11 AVENUE MYRON HERRICK, PARIS,  75008 FRANCE |
| FIXED INCOME ANALYSTS SOCIETY | 244 FIFTH AVENUE,SUITE L230, NEW YORK, NY 10001 |
| FIXED INCOME ANALYSTS SOCIETY | 360 MADISON AVENUE, NEW YORK, NY 10017-7111 |
| FIXED INCOME CLEARING CORPORATION | MORTGAGE-BACKED SECURITIES DIVISION,55 WATER STREET- 3RD FLOOR,TREASURY DEPARTMENT, NEW YORK, NY 10041-0082 |
| FIXED INCOME RESEARCH CO. INC | 8705 CLASSIC CIRCLE, MEMPHIS, TN 38125-8829 |
| FIXED INCOME SECURITIES, LP | 18925 BASE CAMP RD,SUITE 203, MONUMENT, CO 80132 |
| FIXMER,WARREN J. | 145 HICKS STREET,APARTMENT A56, BROOKLYN, NY 11201 |
| FIXNETIX | FIXNETIX LTD,18 HANOVER SQUARE, LONDON,  W1S 1HX UK |
| FIXNETIX | FIXNETIX LTD,18 HANOVER SQUARE, LONDON,  WIS1HX UK |
| FIXNETIX | FIXNETIX LTD,18 HANOVER SQUARE, LONDON,  W1S 1HX UNITED KINGDOM |
| FIXNETIX | FIXNETIX LTD,18 HANOVER SQUARE, LONDON,  WIS1HX UNITED KINGDOM |
| FIZA AHMED | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FIZZ | 137 E. 55TH STREET, NEW YORK, NY 10022 |
| FJELD,SVEN-IVAR | 18 BELVEDERE COURT,225 WILLESDEN LANE, LONDON, GT LON,  NW2 5RL UNITED KINGDOM |
| FJG SECURITIES INCORPORATED | 34 LAUREL BROOK ROAD, LINCROFT, NJ 07738 |
| FJORD CATERING | 137 RIVER ROAD, COS COB, CT 06807 |
| FKA EXTENSITY, INC. | 13560 MORRIS ROAD,SUITE 4100, ALPHARETTA, GA 30004 |
| FKI ENERGY TECHNOLOGY | NEWPORT ROAD, BLACKWOOD,  NP12 2XH UK |
| FKI ENERGY TECHNOLOGY | NEWPORT ROAD, BLACKWOOD,  NP12 2XH UNITED KINGDOM |
| FL GROUP HF | SIDUMULI 24, REYKJAVIK,  108 ICELAND |
| FL RESORT MANAGEMENT LTD | 1677 COLLINS AVE, MIAMI BEACH, FL 33139 |
| FL TRADING AS | ATTN:OVE FROSTAD,FL TRADING AS,GAMLE FETV. 13,POSTBOSS 244, FETSUND 1901,NORGE, |
| FLAC HOLDINGS LLC | ATTN:CHUCK RUSSELL,FLAC HOLDINGS LLC,700 STATE ROUTE 46 EAST, BATESVILLE, IN 47006 |
| FLACK + KURTZ EURL | 7 RUE PASQUIER, PARIS, 75 75008 FRANCE |
| FLACK,NATALIE | 11901 DERBYSHIRE DRIVE, TAMPA, FL 33626 |
| FLACKMAN,CYNTHIA | 105 PINE BROOK ROAD, MONTVILLE, NJ 07045 |
| FLADGATE FIELDER SOLICITORS | 25 NORTH ROW, LONDON,  W1K 6DJ UNITED KINGDOM |
| FLAG TO FLAG INC | 4119-B ROSE LAKE DRIVE, CHARLOTTE, NC 28217 |
| FLAGBRANDS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| FLAGG, JAMES D. | 1014 CARLOTTA ROAD EAST, JACKONSVILLE, FL 32211 |
| FLAGLER MUSEUM | P.O. BOX 969,ONE WHITE HALL WAY, PALM BEACH, FL 33480 |
| FLAGSTONE SECURITIES INC. | 7733 FORSYTH BLVD-SUITE 1950,ATTN: CYNDI LYONS, ST. LOUIS, MO 63105 |
| FLAHERTY, DAVID P. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FLAHERTY, MICHAEL | 103 DAIRY GLEN ROAD, CHAPEL HILL, NC 27516 |
| FLAHERTY, RICHARD T. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FLAHERTY,KAITLIN | 71 HARP LANE, SAYVILLE, NY 11782 |
| FLAHERTY,KEVIN | 381 HARRISON AVENUE, MASSAPEQUA, NY 11758 |
| FLAHERTY,MAGS | GARDEN FLAT,29 SUTHERLAND SQUARE, WALWORTH, GT LON,  SE17 3EQ UNITED KINGDOM |
| FLAHERTY,MARTIN | 52 WILLIAMS STREET, NEW CITY, NY 10956 |
| FLAHERTY,NICK | 6009 FOREST LANE, FORT WORTH, TX 76112 |
| FLAHERTY,STEPHEN J. | 6S220 NEW HOPE ROAD, NAPERVILLE, IL 60540 |
| FLAHIVE,SUSAN | 29 WHITING ROAD, WELLESLEY, MA 02481 |
| FLAIG, SHIRLEY | 1467 W. COASTAL COURT, SALT LAKE CITY, UT 84123 |
| FLAIG,SHIRLEY A | 6622 FONDER DRIVE, PARKER, CO 80134 |

| Claim Name | Address Information |
|---|---|
| FLAKTWOODS LIMITED | AXIAL WAY, COLCHESTER,  CO4 5ZD UK |
| FLAKTWOODS LIMITED | AXIAL WAY, COLCHESTER, ESSEX,  CO4 5ZD UNITED KINGDOM |
| FLAMINGO FOLIAGE OF FLORIDA | 1429 NORTH J TERRACE, LAKE WORTH, FL 33460 |
| FLAMM, SCOTT | 70 WEST ROAD, SHORT HILLS, NJ 07078 |
| FLAMM,ALEX D. | 301 W 53RD STREET,APARTMENT 17E, NEW YORK, NY 10019 |
| FLAMM,MICHAEL R. | 70 WEST ROAD, SHORT HILLS, NJ 07078 |
| FLAMMER,MAUREEN | 330 E 70TH STREET,APT. 6A, NEW YORK, NY 10021 |
| FLANAGAN JOHN J | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| FLANAGAN JOHN J | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| FLANAGAN, BETSY | 2357 JACKSON ST,APT #6, SAN FRANCSICO, CA 94115 |
| FLANAGAN,DEBORAH ANN | 172 CALLE CUERVO, SAN CLEMENTE, CA 92672 |
| FLANAGAN,THOMAS E. | ONE DEER TRAIL, ARMONK, NY 10504 |
| FLANDERS,BENJAMIN W | 74 EGMONT STREET,APT 5, BROOKLINE, MA 02446 |
| FLANDERS,RICKY | 4 BENNETT HOUSE,9 PRIORY ROAD, LOUGHTON, ESSEX,  IG101AF UNITED KINGDOM |
| FLANDREAU,MARC | 33, RUE OUDRY, PARIS,  75013 FRANCE |
| FLANNERY, TIMOTHY M | 1400 S 2ND STREET, APT # A809, MINNEAPOLIS, MN 55454 |
| FLANNERY,ANITA | 3 EAST 78TH STREET,APARTMENT 2A, NEW YORK, NY 10075 |
| FLANNERY,JOSEPH J. | 4951 NE 28TH AVE., LIGHTHOUSE POINT, FL 33064 |
| FLANNERY,MICHAEL J. | 602 EASTBROOK DRIVE, EFFORT, PA 18330-2255 |
| FLAQUER,LILLIAN J. | 45-20 43RD STREET,APT. #2B, SUNNYSIDE, NY 11104 |
| FLASH KURYE NAKLIYE VE INSAAT SANAYI LTD | INONU CAD. RIDANIYE SOK. 33/A,CELIKTEPE 4 LEVENT, ISTANBUL,  34413 TURKEY |
| FLASHLINE, INC. | 1300 EAST 9TH STREET,SUITE 1600, CLEVELAND, OH 44114 |
| FLASHMAN,ANNE | 143 GALLANTS FARM ROAD, BARNET, HERTS,  EN48EL UNITED KINGDOM |
| FLASSETTI, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FLATBUSH VOLUNTEERS OF HATZOLOH INC | 1880 OCEAN AVENUE, BROOKLYN, NY 11230 |
| FLATIRON CAFE | 1722 ST. MARY'S AVENUE, OMAHA, NE 68102 |
| FLATMAN,SHANE | 20 OGILVY ROAD, CLONTARF, NSW,  2093 AUSTRALIA |
| FLATOTEL INTERNATIONAL | 135 WEST 52ND STREET, NEW YORK, NY 10019 |
| FLATROCK TRUST | ATTN: CORPORATE TRUST DEPARTMENT,C/O MONTREAL TRUST COMPANY OF CANADA,100 UNIVERSITY AVE,9TH FLOOR, NORTH TOWER, TORONTO, ON M5J 2Y1 CANADA |
| FLATROCK TRUST | C/O THE BANK OF NOVA SCOTIA, LONDON BRANCH,33 FINSBURY SQUARE, LONDON EC2A 1BB,  UNITED KINGDOM |
| FLAUM,GEOFFREY AARON | 2669 N GREENVIEW #H, CHICAGO, IL 60614 |
| FLAVELL,TIMOTHY | 28 MCKENZIE STREET, WEMBLEY, WA 6014 AUSTRALIA |
| FLAVIA EUSEPI | 23 RUE RICHARD LENIOR, , 75 75011 FRANCE |
| FLAVIA PORTAL | 8453 CYPRESS LAKE CIRCLE, SARASOTA, FL 34243 |
| FLAVIA PORTAL | 410 W. SEMINOLE DR., VENICE, FL 34293 |
| FLAVIN,HEIDI | 3052 S STEELE ST, DENVER, CO 80210 |
| FLAVIO SUCHEK | ALAMEDA ITU, NA$ 1292,APTO 701, SAO PAULO,  01421001 BRAZIL |
| FLAVIO SUCHEK | ALAMEDA ITU, NAŸA¨A,A$ 1292,APTO 701, SAO PAULO, SP 01421001 BRAZIL |
| FLAXMAN WILKIE LIMITED | REED HALL,HOLBROOK, SUFFOLK, SUFFK,  UNITED KINGDOM |
| FLECK,AARON H. | 1449 CRYSTAL LAKE ROAD, ASPEN, CO 81611 |
| FLECK,JOEL B. | 68 PAYNE WHITNEY LANE, MANHASSET, NY 11030 |
| FLECKENSTEIN,KARL J. | 92 WHITMAN ROAD, YONKERS, NY 10710 |
| FLEDER,WILLIAM A. | 377 EAST 33RD STREET,APARTMENT 8D, NEW YORK, NY 10016 |
| FLEENOR,SASHA | 1538 13TH AVE, MITCHELL, NE 69357 |
| FLEET BOSTON PAVILION | 36 BAY STATE ROAD, CAMBRIDGE, MA 02138 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE, CHICAGO, IL 60606 |

| Claim Name | Address Information |
|---|---|
| FLEET BUSINESS CREDIT, LLLC | ONE SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| FLEET CAPITAL LEASING | LEASE ADMINISTRATION CENTER,P.O. BOX 371992, PITTSBURGH, PA 15250-7992 |
| FLEET INSURANCE SERVICES LLC | 14 COMMERCE DRIVE, CRANFORD, NJ 07016 |
| FLEET PUMP & SERVICE GROUP INC | 100 CALVERT STREET, HARRISON, NY 10528 |
| FLEET PUMP & SERVICE GROUP INC | 55 CALVERT STREET,P.O. BOX 616, HARRISON, NY 10528 |
| FLEET SEARCH AND SELECTION | 3RD FLOOR,3032 LUDGATE HILL, LONDON,   EC4M 7DR UK |
| FLEET SEARCH AND SELECTION | 3RD FLOOR,3032 LUDGATE HILL, LONDON,   EC4M 7DR UNITED KINGDOM |
| FLEET SECURITIES INC | 26 BROADWAY, NEW YORK, NY 10004 |
| FLEET SECURITIES INC | 100 FEDERAL STREET, 12TH FL,ATTN:   JOHN BALDINELLI, BOSTON, MA 02110 |
| FLEET SERVICES | PO BOX 5727, CAROL STREAM, IL 60197-5727 |
| FLEET STREET CONDOS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FLEETFOOT MESSENGER SERVICE | 752 ALOHA STREET, SEATTLE, WA 98109-4312 |
| FLEETFOOT MESSENGER SVC | 227 NINTH AVE N, SEATTLE, WA 98109-5119 |
| FLEGUERAS,NONOY | 7 LOR 42 GEYLANG,#06-02, ,  398028 SINGAPORE |
| FLEISCHHACKER GMBH & KO.KG | POSTFACH 1469, SCHWERTE,  58209 GERMANY |
| FLEISCHMAN RICHMAN,SANDY | 25 CENTRAL PARK WEST,APT #6E, NEW YORK, NY 10023 |
| FLEISCHMANN,OLIVIA | 100 CORNWALL GARDENS, FLAT 8, LONDON, GT LON,   SW7 4BQ UNITED KINGDOM |
| FLEISHER,JOHN | 30 W. 18TH,APT. 10G, NEW YORK CITY, NY 10011 |
| FLEISHMAN,JANICE ANN | 1057 CENTURY DRIVE,#321, LOUISVILLE, CO 80027 |
| FLEISHMAN,MICHAEL | 252 WEST 74TH STREET,APT 3, NEW YORK, NY 10023 |
| FLEISIG,STEVEN P. | 73 ESSEX AVENUE,APT. 33, BLOOMFIELD, NJ 07003 |
| FLEITMAN,ZACHARY S. | 15 HIGH MEADOW ROAD, FLORENCE, MA 01062 |
| FLEMING & ASSOCIATES LLP | 1330 POST OAK BOULEVARD,SUITE 3030, HOUSTON, TX 77056-3104 |
| FLEMING JR,STROTHER C. | 3060 PHARR COURT NORTH,UNIT 314, ATLANTA, GA 30305 |
| FLEMING MCGILLIVRAY & CO | 4TH FLOOR,10 ARTHUR STREET, LONDON,   EC4R 9AY UK |
| FLEMING MCGILLIVRAY & CO | 4TH FLOOR,10 ARTHUR STREET, LONDON,   EC4R 9AY UNITED KINGDOM |
| FLEMING'S PRIME STEAKHOUSE & WINE BAR | 2405 WEST ALABAMA, HOUSTON, TX 77098 |
| FLEMING'S PRIME STEAKHOUSE & WINE BAR | 1201 LAKE WOODLANDS DRIVE,SUITE 305, THE WOODLANDS, TX 77380 |
| FLEMING, JOHN PAUL | 1800 LAVACA STREET,APT #808, AUSTIN, TX 78701 |
| FLEMING,DANIEL | 1 CASTLE POINT ON HUDSON,BOX S-0569, HOBOKEN, NJ 07030 |
| FLEMING,DANIEL | 10 BUCKINGHAM DRIVE, HOLBROOK, NY 11741 |
| FLEMING,JOHN P. | 100 WEST 26TH STREET,APARTMENT 19F, NEW YORK, NY 10001 |
| FLEMING,MATTHEW P. | 100 WEST 18TH STREET,APT 4D, NEW YORK, NY 10011 |
| FLEMING,MORAY JOHN | 62 GREEN DRAGON YARD,OLD MONTAGUE STREET,WHITECHAPEL, LONDON, GT LON,   E15NJ UNITED KINGDOM |
| FLEMING,STUART | FLAT 6,14 LOVELACE GARDENS, SURBITON, SURREY,   KT6 6SD UNITED KINGDOM |
| FLEMING,TANYA | 847 N. MILWAUKEE AVE., # 10, CHICAGO, IL 60622 |
| FLEMING,THOMAS | 8, CHIPSTEAD LANE,RIVERHEAD, SEVENOAKS, KENT,   TN13 2AG UNITED KINGDOM |
| FLEMING,TOM | 8, CHIPSTEAD LANE,RIVERHEAD, SEVENOAKS, KENT,   TN13 2AG UNITED KINGDOM |
| FLEMING,WILLIAM D. | EDGEHILL,122 PALMERS HILL RD., UNIT 3116, STAMFORD, CT 06902-2139 |
| FLEMMING ZULACK WILLIAMSON ZAUDERER LLP | 1 LIBERTY PLAZA,35TH FLOOR, NEW YORK, NY 10006 |
| FLEMMING,MICHAEL D | 3111 S BAHAMA ST, AURORA, CO 80013 |
| FLESCHLER,ROBERT | 550 PROSPECT STREET, WESTFIELD, NJ 07090 |
| FLESS,HANS | 500 WEST 56TH STREET,# 2307, NEW YORK, NY 10019 |
| FLETCHER ALLEN HEALTH CARE, VERMONT | ATTN: CHRISTOPHER F. WEINHEIMER, SENIOR VICE,PRESIDENT, FINANCE,C/O MEDICAL CENTER HOSPITAL OF VERMONT,COLCHESTER AVENUE, BURLINGTON, VT 5401 |
| FLETCHER B. BRINSON | 1100 IRVINE BLVD #247, TUSTIN, CA 92780 |
| FLETCHER FIXED INCOME ALPHA FUND, LTD | 2 WETHERBY GARDENS, LONDON,   SW5 0JN UNITED KINGDOM |
| FLETCHER FIXED INCOME ALPHAFUND, LTD | ATTN: GENERAL COUNSEL - PETER ZAYFERT,FLETCHER FIXED INCOME ALPHA FUND, LTD.,C/O FLETCHER ASSET MANAGEMENT, INC.,48 WALL STREET, NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| FLETCHER FLEMING LTD | 11 TOKENHOUSE ROAD, LONDON,  EC2R 7AS UK |
| FLETCHER FLEMING LTD | 11 TOKENHOUSE ROAD, LONDON,  EC2R 7AS UNITED KINGDOM |
| FLETCHER KING | STRATTON HOUSE,STRATTON STREET, LONDON,  W1J 8LA UK |
| FLETCHER KING | STRATTON HOUSE,STRATTON STREET, LONDON,  W1J 8LA UNITED KINGDOM |
| FLETCHER PERRY LLC | 121 EAST 17TH STREET, NEW YORK, NY 10003 |
| FLETCHER, JOSEPH E. | 706 BYRNE HALL, HANOVER, NH 03755 |
| FLETCHER, MICHAEL | 11 SUNRISE AVENUE, KATONAH, NY 10536 |
| FLETCHER,CAMILLE | 579 ALABAMA AVENUE, BROOKLYN, NY 11207 |
| FLETCHER,DANIEL J. | 12 FRIAR TUCK COURT, WARREN, NJ 07059 |
| FLETCHER,JORIS | 25 WELL WALK, #4, LONDON,  NW3 1BY UNITED KINGDOM |
| FLETCHER,JOSEPH E. | 500 WEST 56TH STREET,APARTMENT 727, NEW YORK, NY 10019 |
| FLETCHER,LUKE | FLAT B4 4TH FLOOR, BLOCK B,GREENVILLE GARDENS,15 SHIU FAI TERRACE, WANCHAI, HONG KONG,   CHINA |
| FLETCHER,NATALIE P. | 30 EAST 81ST STREET,APARTMENT 11A, NEW YORK, NY 10028 |
| FLETCHER,PATRICK J | 950 BRICKELL BAY DR.,APT 4301, MIAMI, FL 33131 |
| FLETCHER,ROBERT | 3 DUTCH LANE, SCOTCH PLAINS, NJ 07076 |
| FLETE,JAZMIN | 1445 NELSON AVENUE,APT. 2A, BRONX, NY 10452 |
| FLEUR CHANTANT | ROY CRATON TORANOMON BLDG,4-1-9 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| FLEUR K. BOTHWICK | 52 HANOVER GARDENS, LONDON,  SE11 5TN UK |
| FLEUR K. BOTHWICK | 52 HANOVER GARDENS, LONDON,  SE11 5TN UNITED KINGDOM |
| FLEUR,PATRICK | 4E TOCHTWEG 6, MOORDRECHT, 0563,  2841LS NETHERLANDS |
| FLEW,JEFFREY | 7-11-17,PASTRAL ROPPONGI # 305, ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| FLEXBEN CORPORATION | 2250 BUTTERFIELD DRIVE, SUITE 100, TROY, MI 48084 |
| FLEXBEN CORPORATION | 1940 SPRINGER DRIVE, LOMBARD, IL 60148 |
| FLEXCON CORPORATION | 673 MORRIS AVENUE, SPRINGFIELD, NJ 07081-1590 |
| FLEXCORP SYSTEMS, LLC | 330 MADISON AVENUE,ATTN: BILL CASTELLANO, NEW YORK, NY 10017 |
| FLEXECUTIVE | SHROPSHIRE HOUSE,179 TOTTENHAM COURT ROAD, LONDON,  W1T 7NZ UK |
| FLEXECUTIVE | SHROPSHIRE HOUSE,179 TOTTENHAM COURT ROAD, LONDON,  W1T 7NZ UNITED KINGDOM |
| FLEXI-SERVICE GEORG KLEINDIENST | SEGEWALDWEG 67, BERLIN, BE 12557 GERMANY |
| FLEXIMATION SYSTEMS, INC | 5925 AIRPORT ROAD,SUITE 200,MISSISSAUGA, ONTARIO CANADA,  L4V 1W1 CANADA |
| FLEXSTAY SERVICES, INC. | , TAMUNING TAMUNING,  GUAM |
| FLEXTRADE | FLEXTRADE SYSTEMS INC.,111 GREAT NECK ROAD,SUITE 314, GREAT NECK, NY 11021 |
| FLEXTRADE LLC | 111 GREAT NECK ROAD SUITE 314, GREAT NECK, NY 11021 |
| FLEXTRADE LLC-27821 | 111 GREAT NECK ROAD,SUITE 314, GREAT NECK, NY 11021 |
| FLEXTRADE LLC-36002 | 111 GREAT NECK ROAD,SUITE 314, GREAT NECK, NY 11021 |
| FLEXTRADE SYSTEMS | 111 GREAT NECK ROAD,SUITE 314, GREAT NECK, NY 11021 |
| FLIAM,DAVID H. | 1102 AVE H #2, SCOTTSBLUFF, NE 69361 |
| FLICHY,MATTHIEU FRANCOIS GERALD MARIE | ROSEBERY HALL,90 ROSEBERY AVENUE, LONDON, GT LON,  EC1R 4TY UNITED KINGDOM |
| FLICK GOCKE SCHAUMBURG | PLATZ DER EINHEIT 1, FRANKFURT AM MAIN,  60327 GERMANY |
| FLICK,BRIAN E | 13 SOUTH QUEEN STREET, SHIPPENSBURG, PA 17257 |
| FLIEDNER,COREY C. | 60 BONNIE LANE, STONY BROOK, NY 11790 |
| FLIEGENSPAN, ANDREW | 1411 NAJORDAN AVENUE, BLOOMINGTON, IN 47406 |
| FLIGHT DIMENSIONS INTERNATIONAL | PO BOX 630531, BALTIMORE, MD 21263 |
| FLIGHT DIMENSIONS INTERNATIONAL | P.O. BOX 630650, BALTIMORE, MD 21263 |
| FLIGHT OPTIONS, LLC | P.O. BOX 633409, CINCINNATI, OH 45263 |
| FLIGHTWORKS, INC. | AIR CHARTER & MGMT,DEPT. 40148; P.O. BOX 740209, ATLANTA, GA 30374-0209 |
| FLIK INTERNATIONAL COMPAS GROUP | 3 INTERNATIONAL DRIVE, RYE BROOK, NY 10543 |
| FLIK INTERNATIONAL COMPAS GROUP | PO BOX 91337, CHICAGO, IL 60693-1337 |
| FLIN,STEVEN | 83 KNIGHTBRIDGE WALK, BILLERICAY, ESSEX,  CM12 0HL UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| FLINK, ED | 9 IRON GATE ROAD, MALTON, NJ 08053 |
| FLINK, PETER | 139 LAUREL LANE, SYOSSET, NY 11791 |
| FLINN, ARTHUR J | 34 FIELDSTONE DR, MORRISTOWN, NJ 07960 |
| FLINN, DANIELLE | 22726 N. 74TH DRIVE, GLENDALE, AZ 85310 |
| FLINT, SIMON | 15 AKYAB ROAD, SINGAPORE,  309976 SINGAPORE |
| FLINT, STEVEN R. | 750 OAK HOLLOW ROAD, CRYSTAL LAKE, IL 60014 |
| FLINTRIDGE PREPARATORY SCHOOL | 4543 CROWN AVENUE, LA CANADA FLINTRIDGE, CA 91011 |
| FLINTRIDGE PREPARATORY SCHOOL | 4543 CROWN AVENUE, LA CANADA, CA 91011 |
| FLIPPIN BRUCE & PORTER INC. | PO BOX 1658, LYNCHBURG, VA 24505-1658 |
| FLIPPIN BRUCE & PORTER, INC. | ATTN: DEBBIE NAYLOR,P.O. BOX 6138, LYNCHBURG, VA 24503 |
| FLIPPO, CHRISTOPHER | 49 HICKORY PLACE, LIVINGSTON, NJ 07039 |
| FLIS, AKIKO | 932 KAYAMA, ODAWARA-SHI, 14 250-0852 JAPAN |
| FLOAM, ALLISON | ONE WESTERN AVENUE,APT 1301, BOSTON, MA 02163 |
| FLOMERICS, INC | 4 MOUNT ROYAL  AVENUE,SUITE 450, MARLBOROUGH, MA 01752 |
| FLOOD, JOHN | 074 QUINCY HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| FLOOD, CATHERINE | 77 ELM STREET, FLORHAM PARK, NJ 07932 |
| FLOOD, JOHN | 313 EAST 81ST STRET,APT 5 RE, NEW YORK, NY 10028 |
| FLOOD, SARA | 431 HILLSIDE AVENUE, WESTFIELD, NJ 07090 |
| FLOOD, TIMOTHY R | 6 WINDING HILL DRIVE, MECHANICSBURG, PA 17055 |
| FLOOK, LYNDA | 3 HARDMAN ROAD, LONDON, GT LON,  SE7 7QX UNITED KINGDOM |
| FLOOR CARE COMPANY LTD | 1275 SOUTH CHEROKEE STREET, DENVER, CO 80223 |
| FLOOR FACTORY | 6A SUBBASE, ST THOMAS VIRGIN ISLANDS,  00802 |
| FLOORCOM INC | 80 N. DELL AVENUE, #9, KENVIL, NJ 07847 |
| FLOQUET, NICOLAS | 3 PLACE D IENA, PARIS, 75 75116 FRANCE |
| FLORA HUEI WANG | 1/F, NO.13, LANE 155,SAN MIN ROAD, TAIPEI,  TAIWAN |
| FLORA LUI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FLORA ROPPONGI | 2-3-3,ROPPONGI,MINATO-KU, TOKYO,  106 JAPAN |
| FLORA ROPPONGI | 2-3-3,ROPPONGI,MINATO-KU, TOKYO, 13 106 JAPAN |
| FLORA SHIU | FLAT D, 39TH FLOOR, ELLERY TERRACE,38 GOOD SHEPHERD STREET,HO MAN TIN, , HONG KONG |
| FLORA SHIU | 3A SUNRISE HOUSE,21-31 OLD BAILEY STREET,CENTRAL, ,  HONG KONG |
| FLORA SHIU | 54 LOWRY HOUSE, CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 9LL UNITED KINGDOM |
| FLORA SHIU | 12 INGLEWOOD CLOSE,ISLE OF DOGS, LONDON,  E14 9WL UNITED KINGDOM |
| FLORA SHIU | INTERNATIONAL HALL,LANSDOWNE TERRACE, LONDON,  WC1N 1DZ UNITED KINGDOM |
| FLORA TZE YAN CHANG | ROOM 3506 KWONG NGAR HOUSE KWONG TIN ESTATE LAMTIN, HONG KONG,  CHINA |
| FLORAL HUT | UNIT NO 62,GALLERIA,GROUND FLOOR,HIRANANDANI GARDEN,POWAI, MUMBAI, MH 400076 INDIA |
| FLORASTYLE SILKE AMLUNG | EPPSTEINER STR. 25, FRANKFURT AM MAIN,  60323 GERMANY |
| FLOREA, BOGDAN | 450 N MATHILDA AVE,APT P103, SUNNYVALE, CA 94085 |
| FLORENCE FUNG PING KWAN | 23/F, FLAT D, BLK 9,METRO CITY PHASE 2,TSEUNG KWAN O, ,  HAITI |
| FLORENCE FUNG PING KWAN | 13/F, FLAT A, SWANHILL MANSION,198 ELECTRIC ROAD,NORTH POINT, ,  HONG KONG |
| FLORENCE FUNG PING KWAN | 23/F, FLAT D, BLK 9,METRO CITY PHASE 2,TSEUNG KWAN O, ,  HONG KONG |
| FLORENCE GRISWOLD MUSEUM | 96 LYME STREET, OLD LYME, CT 06371 |
| FLORENCE KAN | 8D, TOWER THREE, THE GRANDIOSE,9 TONG CHUN STREET, TSEUNG KWAN O,  HONG KONG |
| FLORENCE PUI SHAN LO | 15-E, BLOCK 1,TIERRA VERDE,TSING YI, HONG KONG,  CHINA |
| FLORENCE T MURPHY 1975 TRUST | U/A FOR OLIVER A MURPHY,JUDSON W PEARL TTEE,230 WEST 41ST STREET 15TH FLOOR, ACCOUNT NO. 2006  NEW YORK, NY 10036 |
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | THOMAS W. MURPHY JR.,JUDSON W. PEARL, TRUSTEE,230 WEST 41ST STREET, 15TH FLOOR,  ACCOUNT NO. 1008  NEW YORK, NY 10036 |
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | OLIVER A. MURPHY,JUDSON W. PEARL, TRUSTEE,230 WEST 41ST STREET, 15TH FLOOR, |

| Claim Name | Address Information |
|---|---|
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | ACCOUNT NO. 2006  NEW YORK, NY 10036 |
| FLORENT CHARPIN | 23 WEST 82ND STREET,APT 3C, NEW YORK, NY 10024 |
| FLORENT MONTAUBIN | 5B RUE MAURICE DE VLAMINCK,CHATOU,FRANCE, CHATOU, 78 78400 FRANCE |
| FLORENT MONTAUBIN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FLORENT MONTAUBIN | 15 TRINITY SQUARE, LONDON,  EC3 4AA UNITED KINGDOM |
| FLORENT MONTAUBIN | 15 TRINITY SQUARE, LONDON,  EC3N 4AA UNITED KINGDOM |
| FLORENT QUENETTE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FLORENTINO,ROBERT J. | 53 CONANICUS AVE,APT 3H, JAMESTOWN, RI 02835 |
| FLORES, EFRAIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| FLORES, ULYSSES S. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FLORES,ALFONSO | 1004 GLENCREST DRIVE, CEDAR HILL, TX 75104 |
| FLORES,ASTRID | 53 NEPONSET AVE.,APT. 3, ROSLINDALE, MA 02131 |
| FLORES,BEATRICE | 205 71ST STREET, B-1, BROOKLYN, NY 11209 |
| FLORES,DANIEL E. | 181 EAST 90TH STREET,APARTMENT 29C, NEW YORK, NY 10128 |
| FLORES,DAVID | 4-75 48TH AVE.,#2405, LONG ISLAND CITY, NY 11101 |
| FLORES,JAN-JESSE | 28983 JETTY WAY, HAYWARD, CA 94545 |
| FLORES,JANIE M | 1314 12TH AVENUE, SCOTTSBLUFF, NE 69361 |
| FLORES,JENNY A | 222 WEST 18TH ST  H, SCOTTSBLUFF, NE 69361 |
| FLORES,JOY LORELL | 105-38 64TH ROAD,APT 3R, FOREST HILLS, NY 11375 |
| FLORES,JUSTINE | 66 RIVER EDGE ROAD, BERGENFIELD, NJ 07621 |
| FLORES,LAURA | 5621 S. ROME STREET, AURORA, CO 80015 |
| FLORES,REBECCA ANNE | 2109 1ST AVENUE,APT #1, SCOTTSBLUFF, NE 69361 |
| FLORES,SUSANA | 323 96TH STREET,APT. 1, BROOKLYN, NY 11209 |
| FLORES,SUSANA | 7581 KNOTT AVE, BUENA PARK, CA 90620 |
| FLORES,TERESA | 19 SUMMIT AVENUE, MANALAPAN, NJ 07726 |
| FLORES,VINCENT | 168-08 89TH AVENUE, JAMAICA, NY 11432 |
| FLORIAN (NO.2) GMBH | ESCHENHEIMER ANLAGE 1, ,    GERMANY |
| FLORIAN ALBERT RENE COLAS | 94 RUE DU CHATEAU, BOULOGNE-BILLANCOURT,  92100 FRANCE |
| FLORIAN DEGLMANN | HOEPPWEG 20, MEMMINGEN,  87700 GERMANY |
| FLORIAN GRUNDSTUCKS GMBH | ESCHENHEIMER ANLAGE 1, ,    GERMANY |
| FLORIAN HAGER | HOCKERGASSE 17/6, VIENNA,  A1180 AUSTRIA |
| FLORIAN HAGER | 133 FENTIMAN ROAD, LONDON,  SW8 1JZ UNITED KINGDOM |
| FLORIAN HUBER | PANDTAUERSTRASSE 43/2, LINZ,  4040 AUSTRIA |
| FLORIAN HUBER | 15 EMERSON COURT,WIMBLEDON HILL ROAD, LONDON,ANT,  SW19 7PQ UNITED KINGDOM |
| FLORIAN MAAG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FLORIAN TEUNER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FLORIAN TEUNER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FLORIAN WEIDINGER | FLAT 9, ROGERS COURT,PREMIERE PLACE,GARFORD STREET, LONDON,  E14 8SF UNITED KINGDOM |
| FLORIAN WEIDINGER | 6A ROSSMORE CLOSE,ROSSMORE ROAD, LONDON,  NW1 6NN UNITED KINGDOM |
| FLORICAN MEDICAL CENTRE | 405, DOCTOR HOUSE,PEDDER ROAD, MUMBAI, MH 400026. INDIA |
| FLORIDA ASSOCIATION OF | 1292 CEDAR CENTER DRIVE,WEST COAST CHAPTER, TALLAHASSEE, FL 32301 |
| FLORIDA ASSOCIATION OF | 8222 NW 200 TERR.,FAMB MIAMI CHAPTER, MIAMI, FL 33015 |
| FLORIDA ASSOCIATION OF | MIAMI CHAPTER,1500 SAN REMO AVENUE,SUITE 206, , FL 33146 |
| FLORIDA ASSOCIATION OF MORTAGE BROKERS | 1292 CEDAR CENTER DRIVE, TALLAHASSEE, FL 32301 |
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | 11555 CENTRAL PARKWAY,SUITE 103, JACKSONVILLE, FL 32224 |
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | CENTRAL FLORIDA CHAPTER,2431 ALOMA AVENUE,SUITE 213, WINTER PARK, FL 32792 |
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | 14502 N, DALE MABRY HIGHWAY, TAMPA, FL 33618 |

| Claim Name | Address Information |
|---|---|
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | DO NOT USE-SEE V# 0000008710,8222 NW 200 TERR, MIAMI, FL 33015 |
| FLORIDA ASSOCIATION OF MTGE | BROKERS-GOLD COAST CHAPTER,11158 N.W. 19TH STREET, CORAL SPRINGS, FL 33071 |
| FLORIDA ASSOCIATION OF MTGE | BROKERS-PALM BEACH CHAPTER,17725 84TH COURT NORTH, LOXAHATCHEE, FL 33470 |
| FLORIDA BANKERS ASSOCIATION | 80 S.W. 8TH STREET,SUITE 2505, MIAMI, FL 33130-3041 |
| FLORIDA BAR | 651 EAST JEFFERSON STREET, TALLAHASSEE, FL 32399-2300 |
| FLORIDA BOND MORTGAGE, INC. | 2601 E. OAKLAND PARK BLVD,#303, FT. LAUDERDALE, FL 33306 |
| FLORIDA BOND MORTGAGE, INC. | 3696 NORTH FEDERAL HIGHWAY,#200, FT. LAUDERDALE, FL 33308 |
| FLORIDA CCIM CHAPTER | 2233 PARK AVENUE,SUITE 500, ORANGE PARK, FL 32073 |
| FLORIDA COMMUNITY COLLEGE FDN | 501 W STATE STREET, JACKSONVILLE, FL 10014 |
| FLORIDA COUNSELING ASSOCIATION | PO BOX 300457, FERN PARK, FL 32730 |
| FLORIDA DEPARTMENT OF | BUREAU OF AGENCY LICENSING,200 GAINES STREET, LARSON BLDG, TALLAHASSEE, FL 32399-0319 |
| FLORIDA DEPARTMENT OF COMMUNITY AFFAIRS | PO BOX 850001, ORLANDO, FL 32885-0166 |
| FLORIDA DEPT OF AGRICULTURE & CONSUMER | 407 S CALHOUN STREET,MAYO BUILDING, TALLAHASSEE, FL 32399-0800 |
| FLORIDA DEPT OF FINANCIAL SERVICES | 200 EAST GAINES STREET, TALLAHASSEE, FL 32399-0358 |
| FLORIDA DEPT OF FINANCIAL SERVICES | PO BOX 850001, ORLANDO, FL 32885-0284 |
| FLORIDA DEPT OF INSURANCE | PO BOX 6000, TALLAHASSEE, FL 32314-6000 |
| FLORIDA DEPT OF REVENUE | 1379 BLOUNTSTOWN HWY, TALLAHASSEE, FL 32304 |
| FLORIDA DEPT OF REVENUE | PO BOX 6440, TALLAHASSEE, FL 32314 |
| FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1698, TALLAHASSEE, FL 32314 |
| FLORIDA DEPT. OF STATE | 2670 EXECUTIVE CENTER CIRCLE,SUITE 100, TALLAHASSEE, FL 32301 |
| FLORIDA GAS UTILITY | 4619 NW 53RD AVENUE,ATTN:  2007 ANNUAL MEETING, GAINESVILLE, FL 32606 |
| FLORIDA GRAND OPERA | 8390 NW 25TH STREET, MIAMI, FL 33122-1504 |
| FLORIDA GRAND OPERA | 1200 CORAL WAY, MIAMI, FL 33145 |
| FLORIDA GULF COAST UNIVERSITY | ATTN: CURTIS BULLOCK,10501 FGCU BOULEVARD SOUTH, FORT MYERS, FL 33965-6565 |
| FLORIDA HURRICANE CATASTROPHE FUND | PO BOX 850001, ORLANDO, FL 32885-0149 |
| FLORIDA LABOR LAW POSTER | SERVICE,422 ELMWOOD DR. #14 (CORP OFF), LANSING, MI 48917-2640 |
| FLORIDA MUNICIPAL ELECTRIC ASSOC., INC. | 417 E. COLLEGE AVENUE, TALLAHASSEE, FL 32301 |
| FLORIDA MUNICIPAL POWER AGENCY | ATTN: ASSISTANT GENERAL MANAGER, CFO AND RISK,MANAGER,FLORIDA MUNICIPAL POWER AGENCY,8553 COMMODITY CIRCLE, ORLANDO, FL 32819 |
| FLORIDA POWER & LIGHT CO MPANY | 700 UNIVERSE BLVD, JUNO BEACH, FL 33408 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY, MIAMI, FL 33188-0001 |
| FLORIDA S.E.D. | P.O. BOX 14248, FT. LAUDERDALE, FL 33302 |
| FLORIDA STATE DISBURSEMENT UNIT | PO BOX 8500,PO BOX 8500, TALLAHASSEE, FL 32314-8500 |
| FLORIDA STATE UNIVERSITY FOUNDATION INC | PO BOX 3062739, TALLAHASSES, FL 32306 |
| FLORIDA SURPLUS LINES SERVICE OFFICE | PO BOX 850001, ORLANDO, FL 32885-0287 |
| FLORIDA VENTURE FORUM | PO BOX 961, TAMPA, FL 33601 |
| FLORIG,MICHAEL | 22 ENGLEWOOD ROAD, LONDON, GT LON,  SW12 9NZ UNITED KINGDOM |
| FLORIN,OLIVIER | PIAS JIYUGAOKA #403,5-38-11, OKUSAWA, SETAGAYA-KU, 13 158-0083 JAPAN |
| FLORIO,JOHN | 12 RIDGEWOOD PARKWAY EAST, DENVILLE, NJ 07834 |
| FLORIO,KEVIN | 3021 SHORE ROAD, SOUTH BELLMORE, NY 11710 |
| FLORIO,ROBERT A. | 92 PITNEY AVE., STATEN ISLAND, NY 10309 |
| FLORIS BACKER VAN OMMEREN | VIJZELSTRAAT,KEIZERSGRACHT, AMSTERDAM,  1017 DN NETHERLANDS |
| FLORIS BACKER VAN OMMEREN | VIJZELSTRAAT, AMSTERDAM,  1017 HH NETHERLANDS |
| FLORIS BACKER VAN OMMEREN | VIJZELSTRAAT,VIJZELSTRAAT, AMSTERDAM,  1017 HH NETHERLANDS |
| FLORIS BACKER VAN OMMEREN | FLAT 61,1 ELIZABETH COURT,PALGRAVE GARDEBS, LONDON,  NW1 6EJ UNITED KINGDOM |
| FLORIS BACKER VAN OMMEREN | FLAT 61,ELIZABETH COURT,1 PALGRAVE GARDEBS, LONDON,  NW1 6EJ UNITED KINGDOM |
| FLORIST IGUSA | HILL SIDE TERRACE G-101,18-12 SARUGAKUCHO, SHIBUYA-KU,    JAPAN |

| Claim Name | Address Information |
|---|---|
| FLORIST IGUSA | HILL SIDE TERRACE G-101,18-12 SARUGAKUCHO, SHIBUYA-KU, 13  JAPAN |
| FLORIST SUTO | 3-8-13 MINAMI AOYAMA, MINATO-KU,  107-0062 JAPAN |
| FLORIST SUTO | 3-8-13 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| FLOROSA & ART | ALTE LANDSTRASSE 24,SCHINZENHOF, HORGEN,  8810 SWITZERLAND |
| FLORY,JEFFREY B | 10042 BIRCHWOOD DRIVE, HUNTINGTON BEACH, CA 92646 |
| FLORY,RICHARD JAMES FRANCIS | 2 HAREWOOD ROAD, BANBURY, OXON,  OX16 9UG UNITED KINGDOM |
| FLOUNDERS,CLAIRE | FLAT 4, ASTENWAY HOUSE,EAST STREET, CHESHAM, BUCKS,  HP5 1BP UNITED KINGDOM |
| FLOUNOY,MICHAEL | 154 TUXEDO PARKWAY,1ST FLOOR, NEWARK, NJ 07106 |
| FLOWER COMPANY | 937 GREAT PLAIN AVENUE, NEEDHAM, MA 02492 |
| FLOWER COMPANY | P.O. BOX 455, BRADFORD, NH 03221 |
| FLOWER CORNER LTD | 80A KENSINGTON HIGH STREET,LONDON, -,  UNITED KINGDOM |
| FLOWER HANAMI | SAKURADA HAITSU 1F,3-2-7 NISHIAZABU,MINATO-KU, TOKYO,  106-0031 JAPAN |
| FLOWER HANAMI | SAKURADA HAITSU 1F,3-2-7 NISHIAZABU,MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| FLOWER JUNCTION LANTANA | 119 SO THIRD STREET, LANTANA, FL 33462 |
| FLOWER STATION | 9 VERONICA AVENUE, SOMERSET, NJ 08873 |
| FLOWER STUDIO INC | 810 E CAMELBACK RD, PHOENIX, AZ 85014 |
| FLOWER TRENDS LIMITED | 4 LISTON COURT,MARLOW, -,  UNITED KINGDOM |
| FLOWER,LINSEY KAY | 525 KIMBALL AVE, GERING, NE 69341 |
| FLOWER,MICHAEL G. | 10031 S DEER CREEK ST, HIGHLANDS RANCH, CO 80129 |
| FLOWERDAY,ROBERT W | 18 STANLEY ROAD, ASHFORD, SURREY,  TW152LW UNITED KINGDOM |
| FLOWERS | 1000 MADISON AVENUE,2ND FLLOR, NEW YORK, NY 10021 |
| FLOWERS BY CONTEMPO LLC | SUITE 716,THE FAIRMONT DUBAI,SHEIKH ZAYED ROAD, DUBAI,  39645 UNITED ARAB EMIRATES |
| FLOWERS ON BROADWAY | 2217 BROADWAY, SCOTTSBLUFF, NE 69361 |
| FLOWERS,MARK | 5 NORTH END, DITCHLING, W SUSX,  BN6 8TD UNITED KINGDOM |
| FLOWERS,MARQUITA | 2050 SEWARD AVE #5D, BRONX, NY 10473 |
| FLOWERS,RENAE | 5359 S BAHAMA CT, CENTENNIAL, CO 80015 |
| FLOYD A. FERNANDES | 4107 PARKWOOD CIRCLE,#2B, MISHAWAKA, IN 46545 |
| FLOYD, DONNIE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FLOYD,ADRIAN | FLAT 2,MACWALDER HOUSE,LEWES ROAD, LINDFIELD, W SUSX,  RH162LQ UNITED KINGDOM |
| FLOYD,JOANNA C | 104 MALLINSON ROAD, LONDON, GT LON,  SW111BN UNITED KINGDOM |
| FLOYD,PAULINE C. | 221 13 134TH ROAD, LAURELTON, NY 11413 |
| FLUDE,ROBERT | 13 ROBERT GENTRY HOUSE,GLEDSTANES ROAD,BARONS COURT, LONDON, GT LON,  W14 9HY UNITED KINGDOM |
| FLUENT,MARK | 7445 WOODROW WILSON DRIVE, LOS ANGELES, CA 90046 |
| FLUID OPTIONS UK LIMITED | 194 NORTH END ROAD, LONDON,  W14 9NX UK |
| FLUID OPTIONS UK LIMITED | 194 NORTH END ROAD, LONDON,  W14 9NX UNITED KINGDOM |
| FLUSHING JEWISH COMMUNITY COUNCIL | 43-43 BOWNE STREET, FLUSHING, NY 11355 |
| FLUTO,ILKA K | 15593 W 51RST PLACE, GOLDEN, CO 80403 |
| FLUXYS S.A. | AVENUE DES ARTS 31, BRUSSELS,  B1040 BELGIUM |
| FLY ON THE WALL | 428 SPRINGFIELD AVENUE,UNIT F, SUMMIT, NJ 07901 |
| FLYING CHEF, LTD | NORTH STREET,P.O. BOX HM 2370, HAMILTON, BERMUDA,  HMJX BERMUDA |
| FLYING COLOURS CORP | R R #5 PETERBOROUGH AIRPORT,PETERBOROUGH, ONTARIO CANADA,  K9J 6X6 CANADA |
| FLYING TEACHERS GMBH | UNIVERSITATSSTRASSE 86, ZURICH,  8006 SWITZERLAND |
| FLYING TEACHERS GMBH | UNIVERSITA TSTRASSE 86, ZUERICH,  8006 SWITZERLAND |
| FLYINGTV LTD | 12 THAMES CRESCENT, LONDON,  W4 2RU UNITED KINGDOM |
| FLYJET LIMITED | 126 FIFTH AVENUE,7TH FLOOR, NEW YORK, NY 10011 |
| FLYNN, DAVID AND KERRY | 26 STONEYBROOK CIRCLE,  ACCOUNT NO. 0591  ANDOVER, MA 01810 |
| FLYNN, MARTIN | 5746 GREENBRIAR DRIVE, DALLAS, TX 75209 |

| Claim Name | Address Information |
| --- | --- |
| FLYNN, PATRICK | 11 PARLEY AVENUE,UNIT A, BOSTON, MA 02130 |
| FLYNN,ANDREW J. | 30 SUMMER STREET, COHASSET, MA 02025 |
| FLYNN,DEREK | 67 SETTLERS COURT,17 NEWPORT AVENUE,VIRGINIA QUAYS, LONDON, GT LON,  E14 2DG UNITED KINGDOM |
| FLYNN,KIERA | 99 BULSON ROAD, ROCKVILLE CENTRE, NY 11570 |
| FLYNN,KIM E | 3607 KENORA PLACE, SEAFORD, NY 11783 |
| FLYNN,LAURA J. | 401 HICKS STREET,APT. B6B, BROOKLYN, NY 11201 |
| FLYNN,LAURIE | 4504 HOLLY STREET, BELLAIRE, TX 77401 |
| FLYNN,PATRICK | 12 FISHERS CLOSE,GARRADS ROAD,TOOTING, LONDON, GT LON,  SW16 1JN UNITED KINGDOM |
| FLYNN,PATRICK H. | 205 9TH STREET, WILMETTE, IL 60091 |
| FLYNN,PATRICK J. | 19 TENNYSON AVENUE,WANSTEAD, LONDON, GT LON,  E11 2QN UNITED KINGDOM |
| FLYNN,RICHARD F. | 30 SUMMER STREET, COHASSET, MA 02025 |
| FLYNN,STACY | 83 HUMBOLDT STREET, EAST RUTHERFORD, NJ 07073 |
| FLYNN,TRACEY LUBIN | 800 6TH AVENUE,APT 33D, NEW YORK, NY 10001 |
| FLYTE LINE TRANSPORTATION | 81 FRANKLIN TURNPIKE, MAHWAH, NJ 07430 |
| FLYTE TYME LIMOUSINE | 81 FRANKLIN TURNPIKE, MAHWAH, NJ 07430 |
| FLYTE TYME WORLDWIDE | 81 FRANKLIN TURNPIKE, MAHWAH, NJ 04730 |
| FLYWELL TRAVELS | B-2/50, SAFDARJUNG ENCLAVE, NEW DELHI, DL 29 INDIA |
| FM BROKERAGE | 80 CHAMBERS STREET,SUITE#12C, NEW YORK, NY 10007 |
| FM PERSONNEL INC | 64 BEAVER STREET,SUITE 112, NEW YORK, NY 10004 |
| FM RESOURCES | ONE WOODBURY BLVD, ROCHESTER, NY 14604 |
| FMG & PARTNERS CORPORATE ADVISORY SRL | VIA BOCCHERINI 3, ROMA,  197 ITALY |
| FMS INC | 8100 BOONE BLVD, SUITE 310, VIENNA, VA 22182-2642 |
| FMS INC | P.O. BOX 707600, TULSA, OK 74170-7600 |
| FMW MEDIA HOLDINGS, INC. | 784 MORRIS TURNPIKE  #382, SHORT HILLS, NJ 07078 |
| FN COMMUNICATIONS | KAKIGARACHO 1-8-4,NIHONBASHI,CHUO-KU,TOKYO, NIHONBASHI,  103-0014 JAPAN |
| FN COMMUNICATIONS | KAKIGARACHO 1-8-4,NIHONBASHI,CHUO-KU,TOKYO, NIHONBASHI, 13 103-0014 JAPAN |
| FN EXECUTIVENET INC | TORANOMON MK BLDG,5-11-11,TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| FN GLOBAL | 1-8-4 KAKIGARACHO,NIHONBASHI, CHUO-KU, 13 103-0014 JAPAN |
| FNC INC | P.O. BOX 1000, DEPT 131, MEMPHIS, TN 38148-0131 |
| FNGUIDE INC. | ATTN: HEONSOO KIM,KSDA BUILDING, 4TH FLOOR. YOEUIDO-DONG,YOUNGDEUNGPO-GU, SEOUL,  50-974 KR |
| FNU MANASI | 34 DAVIS STREET,APT#2, HARRISON, NJ 07029 |
| FNU PRATYOOSH | 55 RIVER WALK PL,APT 833, WEST NEW YORK, NJ 07093 |
| FNU PRATYOOSH | 650 W 42ND ST,APT 2809, NEW YORK, NY 10036 |
| FNU PRATYOOSH | 400 E. SOUTH WATER ST.,APT 816, CHICAGO, IL 60601 |
| FNX LIMITED | 225 WASHINGTON STREET,SUITE 300, CONSHOHOCKEN, PA 19428 |
| FOARD,MATTHEW E | 12601 TWIN TREE LANE, GARDEN GROVE, CA 92840 |
| FOBISTER,ANNE J | 48 COLYER CLOSE,NEW ELTHAM, LONDON, GT LON,  SE93QG UNITED KINGDOM |
| FOCACCIA CAFE, INC | 182 HOWARD STREET,SUITE 424, SAN FRANCISCO, CA 94105 |
| FOCALFLEET LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| FOCKEN,JUSTIN DEAN | 617 BLUFF STREET, SCOTTSBLUFF, NE 69361 |
| FOCKENS,STEVEN A. | 4 MORTIMER DRIVE, OLD GREENWICH, CT 06870 |
| FOCUS 21 VISUAL COMMUNICATIONS LTD | DEEPCUT BUSINESS CENTRE,123-127 DEEPCUT BRIDGE ROAD, DEEPCUT, CAMBERLEY, SURRE,  GU16 6SD UNITED KINGDOM |
| FOCUS 21 VISUAL COMMUNICATIONS LTD | DEEPCUT BUSINESS CENTRE,123-127 DEEPCUT BRIDGE ROAD, DEEPCUT, CAMBERLEY,  GU16 6SD UNITED KINGDOM |
| FOCUS AUDIO VISUAL SERVICES INC. | 548 WEST 28TH STREET, NEW YORK, NY 10001 |
| FOCUS CONSULTING GROUP | 123 SOUTH WAVERLY PLACE, MOUNT PROSPECT, IL 60056 |

| Claim Name | Address Information |
| --- | --- |
| FOCUS EAP | NORTHSIDE HOUSE,MOUNT PLEASANT, BARNET HERTS,  EN4 9EB UK |
| FOCUS EAP | NORTHSIDE HOUSE,MOUNT PLEASANT, BARNET HERTS,  EN4 9EB UNITED KINGDOM |
| FOCUS MANAGEMENT CONSULTANTS PVT LTD | C/258-260 OSHIWARA INDUSTRIAL ESTATE,NEW LINK ROAD, GOREGAON,  400104 INDIA |
| FOCUS MERCHANDISING | 347 FIFTH AVENUE,SUITE 1404, NEW YORK, NY 10016 |
| FOCUS OF NEW YORK INC | 71 VANDERBILT AVE, NEW YORK, NY 10017 |
| FOCUS ON BUSINESS | FOUCUS HOUSE,23-25 BELL STREET,REIGATE, SURREY RH2 7AD,   UK |
| FOCUS ON BUSINESS | FOUCUS HOUSE,23-25 BELL STREET,REIGATE, SURREY RH2 7AD,   UNITED KINGDOM |
| FOCUS PROJECT MANAGEMENT (EUROPE) LTD | 1ST FLOOR, 11 HIGH STREET,MARKET DEEPING, PETERBOROUGH,  PE6 8PF UK |
| FOCUS PROJECT MANAGEMENT (EUROPE) LTD | 1ST FLOOR, 11 HIGH STREET,MARKET DEEPING, PETERBOROUGH,  PE6 8PF UNITED KINGDOM |
| FOCUS PUBLICATIONS | 4516 CHERYL DRIVE, BETHLEHAM, PA 18017 |
| FOCUS STYLE LTD | RAVENDENE HOUSE 21 BRIGHTON ROAD, CRAWLEY,  RH10 6AE UK |
| FOCUS STYLE LTD | RAVENDENE HOUSE 21 BRIGHTON ROAD, CRAWLEY,  RH10 6AE UNITED KINGDOM |
| FOCUSED CONSULTING LIMITED | UNIT 1,FRIESLAWN CENTRE,HODSOLL STREET, SEVENOAKS,  TN15 7LH UK |
| FOCUSED CONSULTING LIMITED | UNIT 1,FRIESLAWN CENTRE,HODSOLL STREET, SEVENOAKS, KENT,  TN15 7LH UNITED KINGDOM |
| FODOR,THOMAS | 26A HARCOURT STREET, LONDON, GT LON,  W1H 4HW UNITED KINGDOM |
| FOELL,DANIEL B. | 25 EAGLE WHARF,LAFONE STREET, LONDON, GT LON,  SE1 2LZ UNITED KINGDOM |
| FOELL,TAKAKO | 25 EAGLE WHARF,LAFONE STREET, LONDON, GT LON,  SE1 2LZ UNITED KINGDOM |
| FOELLA MICHAEL A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FOELLA MICHAEL A | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FOERCH,JOHN A | 764 NEWCOMB ROAD, RIDGEWOOD, NJ 07450 |
| FOERDERKREIS FREUNDE DER KOMISCHEN OPER | UNTER DEN LINDEN 41, BERLIN,  10117 GERMANY |
| FOGARTY, FARRAH | 517 ORANGE STREET,APT# 5, NEW HAVEN, CT 06511 |
| FOGARTY,BRENDAN | 312 WEST 91ST ST.,1, NEW YORK, NY 10024 |
| FOGARTY,JAMES | 4 BAYVIEW RD,PO BOX 377, REMSENBURG, NY 11960 |
| FOGEL,ANTHONY V. | 98 HILLSIDE AVE., ENGLEWOOD, NJ 07631 |
| FOGEL,DARREN M. | 164 FOX MEADOW ROAD, SCARSDALE, NY 10583 |
| FOGEL,MATTHEW AARON | 10200 PARK MEADOWS DRIVE,2814, LITTLETON, CO 80124 |
| FOGENAY,ZACHARY S. | 1255 W. BRYN MAWR AVE.,APT 306, CHICAGO, IL 60660 |
| FOGLE,CYNTHIA | 18705 TURFWAY PARK, YORBA LINDA, CA 92886 |
| FOGLIA,ROSE A. | 778A LIVERPOOL CIRCLE, MANCHESTER, NJ 08759 |
| FOGLIETTA,CHRISTOPHER JAMES | GARNER HOUSE,137 TADROS COURT, HIGH WYCOMBE, BUCKS,  HP13 7GG UNITED KINGDOM |
| FOGOLIN ELEKTROTECHNIK GMBH | POSTFACH 2121, LIMBURG,  65542 GERMANY |
| FOK,CHUNG YIN SIMON | 16 D, BLOCK 5,PROVIDENT CENTRE,29 WHARF ROAD, HONG KONG, H,   HONG KONG |
| FOK,ELIZABETH | 8182 WHITBURN CIRCLE, HUNTINGTON BEACH, CA 92646 |
| FOK,KEE HUNG | ROOM 3404, TIN KIN HOUSE,TIN WAN ESTATE,ABERDEEN, HONG KONG,   CHINA |
| FOKIANOS,HELEN | 35 BLUEBERRY RIDGE DRIVE, HOLTSVILLE, NY 11742 |
| FOKKE LUCAS | EFFATHALAAN 43, VOORBURG,  2275 TH NETHERLANDS |
| FOKKE LUCAS | 58 KERBALA STREET, LONDON,  E2 6DP UNITED KINGDOM |
| FOKKE LUCAS | 45C PRINCE OF WALES ROAD, LONDON,  NW5 3LJ UNITED KINGDOM |
| FOKKER,RAMON | ,FUUTSTRAAT, NIEUWKOOP,  2421XR NETHERLANDS |
| FOKRUL HUSSAIN | 82 STOPFORD ROAD,PLAISTOW, LONDON,  E13 0LZ UNITED KINGDOM |
| FOLAKEMI FAPOHUNDA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FOLAKEMI FAPOHUNDA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FOLEY & LARDNER | 3000 K STREET NW, SUITE# 500, WASHINGTON, DC 20007-5109 |
| FOLEY & LARDNER | 330 NORTH WABASH AVE, STE#3300, CHICAGO, IL 60611-3608 |
| FOLEY & LARDNER LLP | 3000 K STREET, NW,SUITE 500, WASHINGTON, DC 20007 |
| FOLEY & LARDNER LLP | 777 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |

| Claim Name | Address Information |
| --- | --- |
| FOLEY INC. | MR. MICHAEL KUBAS,855 CENTENNIAL AVE., PISCATAWAY, NJ 08855 |
| FOLEY INC. | ATTN:MR. MICHAEL KUBAS,855 CENTENNIAL AVE, PISCATAWAY, NJ 08855 |
| FOLEY JR.,VINCENT W | 1186 BIG RIDGE DRIVE, EAST STROUDSBURG, PA 18302 |
| FOLEY, GEORGE | 1448 GREENWALT ROAD, HUNTINGDON VALLEY, PA 19006 |
| FOLEY,DAVID S. | 3 PENNY LANE, BEVERLY, MA 01915 |
| FOLEY,EDMUND | 4133 50TH STREET, WOODSIDE, NY 11377 |
| FOLEY,JASON PATRICK | 16180 E PRENTICE LANE, CENTENNIAL, CO 80015 |
| FOLEY,KATHERINE A. | 130 E 18TH STREET,APT. 2K, NEW YORK, NY 10003 |
| FOLEY,MATTHEW L. | 8 NEWBERRY PLACE, RYE, NY 10580 |
| FOLEY,ROOPA MEHENDALE | 632 BLOOMFIELD STREET, HOBOKEN, NJ 07030 |
| FOLEY,RYAN P. | 828 HUDSON STREET,APT. 3, HOBOKEN, NJ 07030 |
| FOLEY,WILLIAM C. | 8 INFIELD LANE, ABERDEEN, NJ 07747 |
| FOLIAGE SERVICES BY CONCEPTS IN GREEN | P.O. BOX 30387, PORTLAND, OR 97294-3387 |
| FOLK, AMANDA | 1021 VAUGHN STREET,APT F, ANN ARBOR, MI 48104 |
| FOLK,AMANDA K. | 345 N LASALLE,APARTMENT 4103, CHICAGO, IL 60610 |
| FOLKARD,TRACEY J. | 1 NEW CUT,LAYER DE LA HAYE, COLCHESTER, ESSEX,  CO2 0ED UNITED KINGDOM |
| FOLKERTS,PAMELA T. | 4 BIRCH BROOK ROAD, BRONXVILLE, NY 10708 |
| FOLKES,GREG K | 117-24 240 STREET, ELMONT, NY 11003 |
| FOLKETRYGDFONDET | ATTN: JORN NILSEN,POSTBOKS 1845 VIKA, OSLO,  0123 NO |
| FOLLETT INVESTMENT PROPERTIES | 11211 GOLD COUNTRY BLVD #100, GOLD RIVER, CA 95670 |
| FOLLI FOLLIE | ATTN: MRS , RENA NOTI,FOLLIE FOLLLIE SA,23RD KM NATIONAL HIGHWAY ATHION -LAMIAS,145 65 AG STEFONOS, ATTIKI,    GREECE |
| FOLLONIER,SONIA | ALTE MAINZER GRASSE, FRANKFURT AM MAIN,  60311 GERMANY |
| FOLMER,ANDREW J | 100 EAST COUNTRYSIDE DRIVE, BOILING SPRINGS, PA 17007 |
| FOLSOM, ROSE | 212 HILLSBORO DR, SILVER SPRINGS, MD 20902 |
| FOLWLER WHITE BOGGS, PA | ATTN:  LINDA SHELLEY,PO BOX 11240,  ACCOUNT NO. 0047  TALLAHASSEE, FL 32301 |
| FOLZ,JESSICA MAESTRE | 36 RINEHART ROAD, LADERA RANCH, CA 92694 |
| FOMBERSHTEYN,PAUL | 1773 EAST 12 STREET,APT 5J, BROOKLYN, NY 11229 |
| FONCIERE DES MURS | 46, AVENUE FOCH, PARIS,  000 FRANCE |
| FONCIERE DES MURS | 28 AVENUE DUMONT D'URVILLE, PARIS,  75116 FRANCE |
| FOND, ZACHARY | 401 DRYDEN ROAD,#4, ITHACA, NY 14850 |
| FONDACARO,JACK J. | 60 SAVO LOOP, STATEN ISLAND, NY 10309 |
| FONDATION ARTERES | 20 RUE MICHELI-DU-CREST, GENEVE,  1205 SWITZERLAND |
| FONDATION ARTERES | 20, RUE MICHELL-DU-CREST, GENEVA,  1205 SWITZERLAND |
| FONDATION BEYELER | BASELSTRASSE 77, RIEHEN/BASEL,  4125 SWITZERLAND |
| FONDAZIONE CASSA DI RISPARMIO DI PARDOVA E ROVIGO, | ATTN: LUISA TERZI,FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO,P.ZZA DUOMO 15, PADOVA,  35141 ITALY |
| FONDAZIONE CASSA DI RISPARMIO DI VERONA VICENZA, | ATTN: DOTT. LUCIANO TUZZI,FONDAZIONE CASSA DI RISPARMIO DI VERONA,BELLUNO E ANCONA,VIA ACHILLE FORTI, 3A, VERONA,  37121 ITALY |
| FONDAZIONE MONTE DEI PACHI DI SIENA | ATTN: MARCO PARLANGELI, GENERAL MANAGER,VIA BANCHI DI SOTTO 34, SIENA,  53100 ITALY |
| FONDO LATINOAMERICANO DE RESEARVAS | ATTN: JUAN ALFARO,AV 82 #12-18, PISO 7, BOGOTA,    CO |
| FONDS DE COMPENSATION AVS | RUE NEUVE-DU-MOLARD 24, GENEVA,  1204 CH |
| FONE MARCO | 24171 SALERO LANE, MISSION VIEJO, CA 92691 |
| FONELINE | 28 HIGH ROAD, CHADWELL HEATH,CHADWELL HEATH, ROMFORD,  RM6 6PU UNITED KINGDOM |
| FONG, EMI | 70 PACIFIC STREET,APT 944B, CAMBRIDGE, MA 02139 |
| FONG, EMI | 1 SUMMER ST,UNIT 7, SOMERVILLE, MA 02143 |
| FONG, LAM KAM | FLAT 02 17/F BLOCK 31,HENG FA CHUEN,  ACCOUNT NO. XS0350116843  CHAI WAN, HONG KONG |
| FONG, TRACY | 232 HBS MAIL CENTER, BOSTON, MA 02163 |

| Claim Name | Address Information |
|---|---|
| FONG,DAVID | 475 85TH STREET, BROOKLYN, NY 11209 |
| FONG,DEREK | 215-11 29 AVENUE, BAYSIDE, NY 11360 |
| FONG,JOSEPH | 200 WEST 79TH STREET,APARTMENT 18E, NEW YORK, NY 10024 |
| FONG,KAM CHUNG | 8A GARVE COURT,NO.9 PERTH STREET,HOMANTIN, HONG KONG,    CHINA |
| FONG,KATIE | 6 TILLYSBURN GROVE, BELFAST, ANT,   BT4 2RA UNITED KINGDOM |
| FONG,KELLY D. | 91-205 HOANAULU PL, KAPOLEI, HI 96707 |
| FONG,SUK YEE | 9 TONG CHUN STREET,FLAT C, 56/F, BLOCK 3, THE GRANDIOSE,TSEUNG KWAN O, KOWLOON, HONG KONG,    CHINA |
| FONG,TRACY SHU YA | 232 HBS MAIL CENTER, BOSTON, MA 02163 |
| FONG,VINCENT | 1-21-1,ISHIKAWA CHO, OTAKU, 13 145-0061 JAPAN |
| FONOROW,DAVID A. | BOX S-0754, STEVENS INSTITUTE OF TE,1 CASTLE POINT ON HUDSON, HOBOKEN, NJ 07030 |
| FONSECA,KAREN JEAN | 512 E 11TH, SCOTTSBLUFF, NE 69361 |
| FONSECA,KIRK | B.J ROAD,BANDRA (W), MUMBAI,   400050 INDIA |
| FONSECA,PHILIP | 509 INGRAM AVENUE, STATEN ISLAND, NY 10314 |
| FONSECA,RICARDO JORGE CALDEIRA DA | RUA JO?O ELOY DO AMARAL,N.$120, SET£BAL,   290-0414 PORTUGAL |
| FONTAINE MOYA,SANDRA | 271 W 47TH STREET,APT. 8B, NEW YORK, NY 10036 |
| FONTAINE, GREGORY A. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FONTAINEBLEAU HILTON | 4441 COLLINS AVE, MIAMI BEACH, FL 33140 |
| FONTAINEBLEU INN | 2800 STATE RD RT 228, ALPINE, NY 14805 |
| FONTANA,FIORENZA V. | 271 WEST 47TH STREET,APARTMENT 7B, NEW YORK, NY 10036 |
| FONTANA,HILDA L | 1355 NORTH MICHILLINDA, PASADENA, CA 91107 |
| FONTANELLA,SARA | 444 EAST 81ST STREET,#16, NEW YORK, NY 10028 |
| FONTANEZ,JANE | 25 EAGLE LANE, HAUPPAUGE, NY 11788 |
| FONTE,CHRISTOPHER J. | 556 UPPER GRASSY HILL RD, WOODBURY, CT 06798 |
| FOO,ANTHONY | 71 COLUMBIA ST #18D, NEW YORK, NY 10002 |
| FOO,SAMANTHA HUI YI | SEYCHELLES EBISU #401,1-31-6, EBISU, SHIBUYA, 13 150-0013 JAPAN |
| FOO,YOKE LIN | 23 LORONG SARI, ,   119102 SINGAPORE |
| FOOD & FRIENDS INC. | 219 RIGGS ROAD NE, WASHINGTON, DC 20011 |
| FOOD ALLERGY & ANAPHYLAXIS NETWORK | 11781 LEE JACKSON HIGHWAY,SUITE 160, FAIRFAX, VA 22033 |
| FOOD ALLERGY INITIATIVE INC | 156 PARK AVENUE,SUITE 222, NEW YORK, NY 10010 |
| FOOD ALLERGY INITIATIVE INC | 232 MADISON AVENUE, NEW YORK, NY 10016 |
| FOOD ALLERGY INITIATIVE INC | 237 PARK AVENUE, 21ST FLOOR, NEW YORK, NY 10017 |
| FOOD ALLERGY INITIATIVE INC | 1414 6TH AVENUE,SUITE 1804, NEW YORK, NY 10019 |
| FOOD ALLERGY INITIATIVE INC | 41 E. 62ND STREET, NEW YORK, NY 10021 |
| FOOD ALLERGY NETWORK, INC. | 1781 LEE JACKSON HIGHWAY,SUITE 160, FAIRFAX, VA 22033 |
| FOOD BANK FOR NEW YORK CITY | 39 BROADWAY,10TH FLOOR, NEW YORK, NY 10006 |
| FOOD BANK FOR NEW YORK CITY | 90 JOHN STREET, SUITE 702, NEW YORK, NY 10038-3239 |
| FOOD BANK FOR NEW YORK CITY | 355 FOOD CENTER DRIVE, BRONX, NY 10474 |
| FOOD BANK OF MONMOUTH & | 3300 ROUTE 66, NEPTUNE, NJ 07753 |
| FOOD COMPANY | 32 LITTLE RD,SUITE 7D, EAST HANOVER, NJ 07936 |
| FOOD COMPANY EVENT CATERING GMBH | LURGIALLEE 6-8, FRANKFURT AM MAIN,   60439 GERMANY |
| FOOD FOR THE HUNGRY INC | 1224 E WASHINGTON STREET, PHOENIX, AZ 85034 |
| FOOD FOR THE POOR | 6401 LYONS ROAD, COCONUT CREEK, FL 33073 |
| FOOD FOR THE POOR | 550 S.W. 12TH AVENUE, DEERFIELD BEACH, FL 33442-3110 |
| FOOD FOR THOUGHT CATERED EVENTS | 130 WEST 25TH STREET, NEW YORK, NY 10001 |
| FOOD FOR THOUGHT FFT SA | 7 RUE DES ALPES,PO BOX 1554, GENEVA,    SWITZERLAND |
| FOOD GATHERERS | PO BOX 131037, ANN ARBOR, MI 48113 |
| FOOD HYGIENE CENTRE LIMITED | 18A GARWAY ROAD 1ST FLOOR, LONDON,   W2 4NH UK |

| Claim Name | Address Information |
|---|---|
| FOOD HYGIENE CENTRE LIMITED | 18A GARWAY ROAD 1ST FLOOR, LONDON,  W2 4NH UNITED KINGDOM |
| FOOD IN MOTION INC | 148 CHAMBERS STREET, NEW YORK, NY 10007 |
| FOOD IN MOTION INC | 218 SULLIVAN STREET, NEW YORK, NY 10012 |
| FOOD SANITATION CONSULTANT SERVICES INC | 64 FULTON STREET, SUITE 702, NEW YORK, NY 10038 |
| FOOD SERVICE MANUFACTURERS ASSOCIATION | 180 N. STETSON AVENUE, SUITE 4400, CHICAGO, IL 60601 |
| FOODCRAFT | 1625 RIVERSIDE DR., LOS ANGELES, CA 90031 |
| FOODINMOTION INC | 218 SULLIVAN STREET, NEW YORK,  10012 |
| FOODKING CATERING SERVICES PVT LTD. | LL3, BASEMENT, ARJUN TOWER, SATELLITE, AHMEDABAD,  380001 INDIA |
| FOODTECH & ENGINEERING CONSULTING S.L | CARRIL RIUPREZ 13,3 C, MURICA,  30007 SPAIN |
| FOON, CHOW SUK | FLAT D 14/F BLOCK 2,SITE 10 BANYAN MANSION,WHAMPOA GARDEN,  ACCOUNT NO. XS0352986813  HUNG HOM,  HONG KONG |
| FOONG,CLAUDIA | BLK 276 BANGKIT ROAD #06-120, SINGAPORE,  670276 SINGAPORE |
| FOONG,LEONG HON | 17 ETON COURT,ETON AVENUE, LONDON,  NW3 3HJ UNITED KINGDOM |
| FOORD,VICTORIA | 87 ANTON WAY, AYLESBURY, BUCKS,  HP21 9LX UNITED KINGDOM |
| FOOTBRIDGE LIMITED TRUST | ATTN: MARK SAMUEL,C/O OLD HILL PARTNERS, INC.,28 THORNDAL CIRCLE, DARIEN, CT 6820 |
| FOOTE,MICHAEL | 7 ROCKROSE COURT, COTO DE CAZA, CA 92679 |
| FOOTHILL FOUNDATION | 250 S. GRAND AVENUE, GLENDORA, CA 11743 |
| FOOTLOOSE 2004 LTD | 20-22 STUKELEY STREET, LONDON,  WC2B 5LR UK |
| FOOTLOOSE 2004 LTD | 20-22 STUKELEY STREET, LONDON,  WC2B 5LR UNITED KINGDOM |
| FOR | 2F AMENITY MOTOKI,2-6-9,HIGASHI TSUTSUJIGAOKA,CHOFU-SHI, TOKYO, 13 182-0005 JAPAN |
| FOR 1031 HERITAGE PARK 11 LLC | 1550 S. TECH LANE, MERIDIAN, ID 83642 |
| FOR 1031 SOLITUDE LLC | C/O DBSI-SOLITUDE-36,PO BOX 24823, SEATTLE, WA 98124-0823 |
| FOR ALL KIDS FOUNDATION | P.O. BOX 1001, NEW YORK, NY 10108 |
| FORA | VASAGATAN 12, STOCKHOLM,  10156 SWEDEN |
| FORAN FINANCIAL INSTITUTE | 110 YONGE STREET,SUITE 501,TORONTO, ONTARIO, CANADA        M5C 1T6,    CANADA |
| FORAN,ERIC | 2398 PACIFIC AVENUE, #401, SAN FRANCISCO, CA 94115 |
| FORBES ANDERSEN LLP | 111 RICHMOND STREET WEST, SUITE 1005, TORONTO ONTARIO,  M5H 2G4 CANADA |
| FORBES CONSULTING | ATTN:GARY E. BLUMENTHAL,24 HARTWELL AVENUE, 3RD FL, LEXINGTON, MA 02421 |
| FORBES CONSULTING | GARY E. BLUMENTHAL,24 HARTWELL AVENUE, 3RD FL, LEXINGTON, MA 02421 |
| FORBES CONSULTING GROUP, LLC | GARY E. BLUMENHAL, CPA,24 HARTWELL AVE, 3RD FLOOR,  ACCOUNT NO. 6251 LEXINGTON, MA 02421 |
| FORBES CONSULTING GROUP, LLC | FORBES CONSULTING GROUP, LLC,24 HARTWELL AVENUE  THIRD FLOOR, LEXINGTON, MA 02421 |
| FORBES CONSULTING GROUP, LLC | 24 HARTWELL AVENUE,THIRD FLOOR, LEXINGTON, MA 02762 |
| FORBES MAGAZINE | PO BOX 5471, HARLAN, IA 51593-0971 |
| FORBES,ALISON | 29 GARFIT STREET, MIDDLEWICH,  CW109EG UNITED KINGDOM |
| FORBES,J'VONN CLARENCE | 608 BRAMHALL AVENUE,UNIT 3D, JERSEY CITY, NJ 07304 |
| FORBES,MELISSA | 128 2ND AVE, APT. A4, NEW YORK, NY 10003 |
| FORCE ASSOCIATES | #102,5-7-1,CHUO,OTA-KU, TOKYO,  143-0024 JAPAN |
| FORCE ASSOCIATES | #102,5-7-1,CHUO,OTA-KU, TOKYO,13 143-0024 JAPAN |
| FORCE CAPITAL II LTD | ATTN: STEVEN FUCHS,C/O FORCE CAPITAL MANAGEMENT LLC,540 MADISON AVENUE, 27TH FLOOR, NEW YORK, NY 10021 |
| FORCE CAPITAL LTD | ATTN: STEVEN FUCHS,C/O FORCE CAPITAL MANAGEMENT LLC,540 MADISON AVENUE, 27TH FLOOR, NEW YORK, NY 10021 |
| FORCE CAPITAL MGMTA/C FORCE CAPITAL LLC | ATTN: STEVEN FUCHS,C/O FORCE CAPITAL MANAGEMENT LLC,540 MADISON AVENUE, 27TH FLOOR, NEW YORK, NY 10021 |
| FORCE10 NETWORKS* | 350 HOLGER WAY, SAN JOSE, CA 95124 |
| FORCES OF NATURE INC. | 1047 AMSTERDAM AVENUE, NEW YORK, NY 10025 |

| Claim Name | Address Information |
|---|---|
| FORD COUNTY TREASURER | P.O. BOX 92, PAXTON, IL 60957 |
| FORD CREDIT AUTO OWNER TRUST2007-B | U.S. BANK TRUST N.A.,SEE AGMT, |
| FORD GLOBAL TREASURY, INC. | ATTN: DAVE COSPER,FORD MOTOR COMPANY,WORLD HEADQUARTERS, ONE AMERICAN ROAD, DEARBORN, MI 48121 |
| FORD INVESTOR SERVICES, INC. | FORD EQUITY RESEARCH,PO BOX 403123, ATLANTA, GA 30384-3123 |
| FORD INVESTOR SERVICES, INC. | 11722 SORRENTO VALLEY ROAD, SUITE 1, SAN DIEGO, CA 92121 |
| FORD MOTOR CREDIT COMPANY | ATTN: ASSISTANT TREASURER,FORD MOTOR CREDIT COMPANY - TREASURER#APPOSS OFFIC,FORD MOTOR COMPANY, WORLD HEADQUARTERS,ONE AMERICAN ROAD, DEARBORN, MI 48126 |
| FORD TAN | 2441-A EAST 14TH STREET, BROOKLYN, NY 11235 |
| FORD, BRIAN, C | 929 MASS AVENUE,APT # 3B, CAMBRIDGE, MA 02139 |
| FORD, KEVIN P. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FORD, PATRICK THOMAS | 2596 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| FORD, SHAMONDA | 1401 2ND STREET, GLENARDEN, MD 20706 |
| FORD,ANJALI | 17C BRISTOL GARDENS,LITTLE VENICE, LONDON, GT LON,  W9 2JQ UNITED KINGDOM |
| FORD,BRIAN | 333 MAYAPPLE RD, STAMFORD, CT 06903 |
| FORD,CHRISTINE | 5 HEATH END CLOSE,GREAT KINGSHILL, HIGH WYCOMBE,  HP156HR UNITED KINGDOM |
| FORD,CHRISTOPHER EDWARD | 114 GURNEY COURT ROAD, ST ALBANS,  AL1 4RJ UNITED KINGDOM |
| FORD,CORNELL Q | 17034 EAST GREENWOOD CIRCLE, AURORA, CO 80013 |
| FORD,DANIEL F. | 395 OCEAN AVENUE, WELLS, ME 04090 |
| FORD,DENISE | 8 SPRING MEWS,OLD SCHOOLS LANE,EWELL, EPSOM,  KT17 1TW UNITED KINGDOM |
| FORD,GENITA S. | 9249 S. THROOP STREET, CHICAGO, IL 60620 |
| FORD,JAMES C. | 225 WESTVIEW, SEALY, TX 77474 |
| FORD,JONATHAN G | 45 THE AVENUE, LONDON, GT LON,  NW6 7NR UNITED KINGDOM |
| FORD,KAREN E. | 120 42 145TH STREET, JAMAICA, NY 11436 |
| FORD,KENNETH | 2015 SOUTH BLVD UNIT 2, HOUSTON, TX 77098 |
| FORD,MARK A | 15 WOODLANDS AVENUE, NEW MALDEN, SURREY,  KT3 3UL UNITED KINGDOM |
| FORD,MICAH C. | 370 LAURIE ROAD, WEST PALM BEACH, FL 33405 |
| FORD,ROBERT | 85 LLISWERRY ROAD, NEWPORT,  NP19 4LL UNITED KINGDOM |
| FORD,SUZAN | 15 WOODLANDS AVENUE, NEW MALDEN, SURREY,  KT33UL UNITED KINGDOM |
| FORD,T'CORIAN | 55 W. 26TH STREET,APT. 9J, NEW YORK, NY 10010 |
| FORD,TERESA | 220 SUTTON ROAD,SOUTHEND, ESSEX,  SS2 5ES UNITED KINGDOM |
| FORD,TIMOTHY C. | PO BOX 471466, SAN FRANCISCO, CA 94147 |
| FORD,WELFORD FLEMING | 12638 HOLKEIN DRIVE, HERNDON, VA 20171 |
| FORDER,SANDRA | 79 WILKIN DRIVE,TIPTREE, COLCHESTER, ESSEX,  CO5 0RS UNITED KINGDOM |
| FORDHAM PREPARATORY SCHOOL | EAST FORDHAM ROAD, BRONX, NY 10458-5175 |
| FORDHAM UNIVERSITY | 113 WEST 60TH STREET RM 310, NEW YORK, NY 07030 |
| FORDHAM UNIVERSITY | 888 7TH AVENUE, 7TH FLOOR, NEW YORK, NY 10019 |
| FORDHAM UNIVERSITY | 30 WEST 60TH STREET,4TH FLOOR, NEW YORK, NY 10023-7905 |
| FORDHAM,ROBERT | 58 RUTHERWYKE CLOSE, ,  KT172NB UNITED KINGDOM |
| FORDYCE,PEGGY S | 5880 HEATHMORE DRIVE, INDIANAPOLIS, IN 46237 |
| FORE RESEARCH AND MANAGEMENT,LP | /FORE CONVERTIBLE MASTER FUNDLTD,280 PARK AVE, NEW YORK, NY 10017 |
| FORECAST PTE LTD | 24 RAFFLES PLACE,CLIFFORD CENTRE,#21-04, ,  048621 SINGAPORE |
| FORECHI, KRISTEN | 923 CLYMER PLACE, MADISON, WI 53715 |
| FOREFACTOR INC | 25 ST NICHOLAS STREET,ATTN: RENEE COLYER,SUITE 210, TORONTO CANADA,  M4Y 1W5 CANADA |
| FOREIGN ACCENT REDUCTION OF NJ | 3-15 CIVIC CENTER DRIVE, EAST BRUNSWICK, NJ 08816 |
| FOREIGN BANKS | LOEWENSTRASSE 51, ZURICH, ZH 8023 SWITZERLAND |
| FOREIGN EXCHANGE ANALYTICS | 281 ESSEX PLAZA, ESSEX, CT 06426 |

| Claim Name | Address Information |
|---|---|
| FOREIGN POLICY ASSOCIATION | 470 PARK AVE, NEW YORK, NY 10016 |
| FOREIGN TRANSLATIONS INC | 55 BEATTIE PLACE,SUITE 205, GREENVILLE, SC 29601 |
| FOREMAN,DEVON ANTHONY | 3 PIN OAK COURT, KENDALL PARK, NJ 08824 |
| FOREMOST PRODUCTS | UNIT 7 42 DALSETTER AVENUE, GLASGOW,  G15 8TE UNITED KINGDOM |
| FORENSIC ADVISORS, INC | 805 STONESTREET AVENUE, ROCKVILLE, MD 20850 |
| FORENSIC INVESTIGATIVE | 685 THIRD AVENUE, 28TH FL, NEW YORK, NY 10017 |
| FORENSIC INVESTIGATIVE | 230 PARK AVENUE, SUITE 422, NEW YORK, NY 10169 |
| FORERO,LILLIAN A. | 13 MILOSH STREET, CLIFTON, NJ 07011 |
| FORESIGHT RESEARCH SOLUTIONS LLC | 317 MADISON AVENUE,SUITE 708, NEW YORK, NY 10017 |
| FORESIGHT RESEARCH SOLUTIONS LLC | 245 PARK AVENUE 39TH FLOOR, NEW YORK, NY 10167 |
| FOREST CITY MILITARY COMMUNITIES | 1615 L. STREET NW  SUITE 400, WASHINGTON, DC 20038 |
| FOREST CITY MILITARY COMMUNITIES | 119 MERCHANT STREET, HONOLULU, HI 96813 |
| FOREST CREEK APARTMENTS | 4000 FOREST CREEK LN, BILLINGSPORT, NJ 08066 |
| FOREST ELECTRIC CORP | 160 RARITAN CENTER PKWY, SUITE 18, EDISON, NJ 08837 |
| FOREST ELECTRIC CORP | ATTN:STEVE ROSENBERG,2 PENN PLAZA, NEW YORK, NY 10121 |
| FOREST ELECTRIC CORP | TWO PENN PLAZA, NEW YORK, NY 10121 |
| FOREST ENVIRONMENTAL LIMITED | THE TRAMSHED,14 GARDEN WALK, LONDON,   EC2A 3EQ UNITED KINGDOM |
| FOREST OAK APARTMENTS | 2408 FOREST OAKS LN, ARLINGTON, TX 76006 |
| FORFIA,ROBERT | 136 DAY COURT, MAHWAH, NJ 07430 |
| FORGE | P.O. BOX 14425, SANTA ROSA, CA 95402 |
| FORGET LAURENT | 5 RUE JAQUES PREVERT,F-54860 HAUCOURT-MOULAINE, HAUCOURT-MOULAINE,   54860 LUXEMBOURG |
| FORGIONE,ROBERT | 9 PINELAND CT., DIX HILLS, NY 11746 |
| FORMA CORPORATION | ROPPONGI FIRST PLAZA #421,1-9-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| FORMALANGUES | 87 RUE LA BOETIE, PARIS,  75008 FRANCE |
| FORMALANGUES | 87 RUE LA BOETIE, PARIS, 75 75008 FRANCE |
| FORMAN,CLAES | FLAT 6,167 GLOUCESTER PLACE, LONDON, GT LON,  NW1 6DX UNITED KINGDOM |
| FORMAN,JOHN | 42 CALDBECK AVENUE, WORCESTER PARK, SURREY,  KT4 8BQ UNITED KINGDOM |
| FORMER UNIT HOLDERS OF ARCHSTONE- | SMITH OPERATING TRUST AND SHAREHOLDERS, |
| FORMICHELLA,CHRISTOPHER | 247 EAST 28TH ST,APT 17G, NEW YORK, NY 10016 |
| FORMINIO,ANNETTE | 4 PACER COURT, MARLBORO, NJ 07746 |
| FORMOSO,IRIA AMALIA | 10 LEON STREET,BOX 6097 ROOM 824, BOSTON, MA 02115 |
| FORMUESFORVALTNING AS | ATTN: JENS HENRIK LARSEN,HENRIK IBSENS,GATE 53, OSLO,  0255 NO |
| FORMULA 0 S.L | C/ GRAN BRETA±A 5, GRI±ON,  28971 SPAIN |
| FORMULA 0 S.L | C/ GRAN BRETAAÑA 5, GRIAÑON,  28971 SPAIN |
| FORMULA 13 LIMITED | 8 GRAFTON STREET, LONDON,  W1S 4EL UK |
| FORMULA 13 LIMITED | 8 GRAFTON STREET, LONDON,  W1S 4EL UNITED KINGDOM |
| FORNARA,CINZIA | VIA DEL CROCEFISSO 16/A, STRESA, VB 28838 ITALY |
| FORNARO JR.,ANTHONY J. | 2682 WALNUT DR., PALM HARBOR, FL 34683 |
| FORNASAR,GREGORY | 142 TULLAMORE ROAD, GARDEN CITY, NY 11530 |
| FORNI,LUCA | VIA O.DE CANISTRIS 7, PAVIA, PV 27100 ITALY |
| FORRENCE, LEILA | 3498 LERNER HALL, NEW YORK, NY 10027 |
| FORRENCE, LEILA | 345 EAST 64TH STREET,APARTMENT 3B, NEW YORK, NY 10065 |
| FORRER, KIMBERLY | 401 EAST 80TH STREET-APT 4E, NEW YORK, NY 10021 |
| FORREST CITY ASSOCIATES LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FORREST E STERLING | 990 LAURICH DRIVE, CHAMBERSBURG, PA 17201 |
| FORREST EDWARDS GROUP, LTD. | 12 EAST 41ST STREET,3RD FLOOR, NEW YORK, NY 10017 |
| FORREST L. YEE | 3818 SOUTH BROADWAY, ENGLEWOOD, CO 80113 |
| FORREST L. YEE | 4821 CHRISTENSEN DRIVE, LITTLETON, CO 80123 |

| Claim Name | Address Information |
|---|---|
| FORREST SIGNS | 829 THIRD AVENUE, NEW YORK, NY 10022-7522 |
| FORREST SIGNS | 949 SECOND AVENUE, NEW YORK, NY 10022-7744 |
| FORREST,MARK A. | PO BOX 481124, LOS ANGELES, CA 90048 |
| FORREST,MELANIE B | 23 LEATHWAITE ROAD,BATTERSEA, LONDON, GT LON,   SW111XG UNITED KINGDOM |
| FORREST,MONTY L. | 20 OLD CLINTON ROAD, FLEMINGTON, NJ 08822 |
| FORREST,TAMESHA M. | 362 3RD STREET, JERSEY CITY, NJ 07302 |
| FORRESTER RESEARCH INC | DEPT CH 10334, PALATINE, IL 60055-0334 |
| FORRYAN,JAMES | 3A BOND STREET, BRIGHTON, E.SUSX,  BN1 1RD UNITED KINGDOM |
| FORSA PORTFOLIOMANAGEMENT GMBH | KREUTZBERGER RING 21, WIESBADEN,  65205 GERMANY |
| FORSHAGEN,DOUGLAS A. | 2 DUCHESS COURT, HOUSTON, TX 77024 |
| FORSIDE DOTTO COM CO. LTD | NITTOCHI-NISHISHINJUKU BLDG 7F,6-10-1 NISHISHINJUKU,SHINJUKU-KU, TOKYO, 160-0023 JAPAN |
| FORSIDE DOTTO COM CO. LTD | NITTOCHI-NISHISHINJUKU BLDG 7F,6-10-1 NISHISHINJUKU,SHINJUKU-KU, TOKYO, 13 160-0023 JAPAN |
| FORSMAN,DENNIS | 62D NEVERN SQUARE,EARLS COURT, LONDON, GT LON,  SW5 9PN UNITED KINGDOM |
| FORSMARK,MARTEN | NAMNDEMANSVAGEN 10, SAVAR,  91832 SWEDEN |
| FORSTAEDERNES BANK | KALVEBOD BRYGGE, COPENHAGEN,  1560 DENMARK |
| FORSTER,MARC JON | 30 MISBOURNE AVENUE, HIGH WYCOMBE, BUCKS,  HP13 7TA UNITED KINGDOM |
| FORSTER,SILJA | FLAT 28,20 NEW GLOBE WALK, LONDON, GT LON,  SE1 9DX UNITED KINGDOM |
| FORSTMANN-LEFF ASSOCIATES LLC | 590 MADISON AVENUE, 39TH FLOOR, NEW YORK, NY 10022 |
| FORSYTH BARR | FORSYTH BARR HOUSE,THE OCTAGON,PRIVATE BAG 1999,DUNEDIN    9001, NEW ZEALAND, NEW ZEALAND |
| FORSYTH STREET ADVISORS LLC | 588 BROADWAY,SUITE 1103, NEW YORK, NY 10012 |
| FORSYTH STREET ADVISORS LLC | 588 BROADWAY,SUITE 1208, NEW YORK, NY 10012 |
| FORSYTH, III, WILLIAM D. | 279 LINDEN, WINNETKA, IL 60093 |
| FORSYTH,DAVID M. | 79 ROBINSON PLACE, SHREWSBURY, NJ 07702 |
| FORSYTHE SOLUTIONS GROUP, INC | 7770 FRONTAGE ROAD, SKOKIE, IL 60077 |
| FORSYTHE SOLUTIONS GROUP, INC | 39219 TREASURY CENTER, CHICAGO, IL 60694-9200 |
| FORSYTHE, DAVID | 1207 CAMRIDGE COURT, ANN ARBOR, MI 48104 |
| FORSYTHE,DAVID H. | 1207 CAMBRIDGE COURT, ANN ARBOR, MI 48104 |
| FORSYTHE,ROBERT | 30 THALIA, LADERA RANCH, CA 92694 |
| FORT DOCS | 975 CORPORATE CENTER PARKWAY,SUITE 130, SANTA ROSA, CA 95407 |
| FORT HENRY CLUB | 1324 CHAPLINE STREET,PO BOX 27, WHEELING, WV 26003 |
| FORT WASHINGTON INV ADV A/C FT WASH ACTIVE FI LLC, | 221 E. FOURTH STREET,#300, CINCINNATI, OH 45202 |
| FORT WASHINGTON INV. ADVISORS | ATTN: CHARLES ZIMMERMAN,420 EAST FOURTH STREET, CINCINNATI, OH 45202 |
| FORT WAYNE AREA MLS, INC. | 3403 E. DUPONT ROAD, FT. WAYNE, IN 46825 |
| FORT WAYNE COUNTRY CLUB | 5221 COVINGTON ROAD, FORT WAYNE, IN 46804 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA,PERDUE BRANDON FIELDER COLLINS MOTT LLP,P.O. BOX 13430, ARLINGTON, TX 76094-0430 |
| FORT WORTH SIGN & SUPPLY INC | 4512 HEMPHILL, FORT WORTH, TX 76115 |
| FORT, ETIENNE | DYNAMIC CAPITAL,630 FIFTH AVENUE, NEW YORK, NY 10111 |
| FORT,ISABELLE V. | 6332 RUTGERS, HOUSTON, TX 77005 |
| FORTE FOUNDATION | 9600 ESCARPMENT #745 PMB72, AUSTIN, TX 78749 |
| FORTE,ANTHONY | 162 CHRISTOPHER STREET, TH2, NEW YORK, NY 10014 |
| FORTE,BRIAN P. | 43 CALTON ROAD,APT 1F, NEW ROCHELLE, NY 10804 |
| FORTE,GINA | 222 THOMPSON STREET,32, NEW YORK, NY 10012 |
| FORTE,MARISA | 1 SHERIDAN SQUARE,APT 7B, NEW YORK, NY 10014 |
| FORTE,VICTOR A. | 27 LEONARD STREET,APT 1, NEW YORK, NY 10013 |
| FORTELLA,DANIEL | 10 SHERWOOD AVENUE, RUISLIP, MDDSX,  HA4 7XL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FORTESQUEUE'S | THE STABLES BROOK FARM,LOGMORE LANE WESTCOTT, DORKING,  RG4 3JN UK |
| FORTESQUEUE'S | THE STABLES BROOK FARM,LOGMORE LANE WESTCOTT, DORKING,  RG4 3JN UNITED KINGDOM |
| FORTHUN,REBECCA | 38900 ORCHARD STREET, CHERRY VALLEY, CA 92223 |
| FORTIFY SOFTWARE INC. | 2300 GENG ROAD,SUITE 102, PALO ALTO, CA 94303 |
| FORTIFY SOFTWARE INC. | 2300 GENG RD #102, PALO ALTO, CA 94303 |
| FORTIFY SOFTWARE INC. | 2215 BRIDGEPOINTE PARKWAY,SUITE 400, SAN MATEO, CA 94404 |
| FORTIGENT, LLC | 2600 TOWER OAKS BOULEVARD,SUITE 500, ROCKVILLE, MD 20852 |
| FORTIN, GUY S | 127 EAST WALNUT STREET, ALEXANDRIA, VA 22301 |
| FORTIN,MAXIME | FLAT 4, 29 STANHOPE GARDENS, LONDON, GT LON,  SW7 5QX UNITED KINGDOM |
| FORTIS 50983 FORTIS MULTISTRATEGIES 2 | ATTN: MICHEL LACOMME,FORTIS INVESTMENT FINANCE,23 RUE DE L #APPOSAMIRAL D #APPOSESTAING, PARIS,  75016 FRANCE |
| FORTIS ASR LEVENSVERZEKERING NV | ARCHIMEDESLAAN 10, UTRECHT,  3584 BA NETHERLANDS |
| FORTIS BANK | RUE ROYALE 20,1000 BRUSSELS, BELIUM,LIEVE VANDERMIJNSBRUGGE, ,   BELGIUM |
| FORTIS BANK | ATTN: BART VAN SLOUN,PO BOX 243, AMSTERDAM,  1000 AE NETHERLANDS |
| FORTIS BANK (NEDERLAND) N.V. | ROKIN 55, AMSTERDAM 1012 KK,  NETHERLANDS |
| FORTIS BANK (NEDERLAND) N.V. | 63 MARKET STREET,#21-01, SINGAPORE,  48942 SINGAPORE |
| FORTIS BANK AS | YILDIZ POSTA CAD. 54 KAT 6 GAYRETTEPE, ISTANBUL,  34353 TURKEY |
| FORTIS BANK GLOBALCLEARING NV | ATTN: JAAP HOFF,C/O MEES PIERSON CLEARING SERVICES B.V.,PALEISSDRAAT NO. 1, AMSTERDAM 10102 RB,   NETHERLANDS |
| FORTIS BANK GLOBALCLEARING NV | C/O MEES PIERSON HOLDINGS INC.,445 PARK AVENUE, NEW YORK, NY 10022 |
| FORTIS BANK NETHERLANDS N.V. | POSTBUS 243, AMSTERDAM,  1000 AE NETHERLANDS |
| FORTIS BANK NV/SA | 20 RUE ROYALE, BRUSSELS,  1000 BELGIUM |
| FORTIS BANQUE LUXEMBOURG SA | 14 BOULEVARD ROYAL,BP 2221, LUXEMBOURG,  L 2449 LUXEMBOURG |
| FORTIS BENEFITS/HARTFORD INSURANCE CO | ATTN: BRUCE FEDLER,100 CAMPUS DRIVE,SUITE 250, FLORHAM PARK, NJ 07932 |
| FORTIS BENEFITS/HARTFORD INSURANCE CO | ATTN: DAWN LOMBARDI C4E,P.O. BOX 2999, HARTFORD, CT 06104-2999 |
| FORTIS CLEARING AMERICA'S LLC #333 | 175 W JACKSON BLVD,#400, CHICAGO, IL 60604-3027 |
| FORTIS COMMERCIAL FINANCE SA | 16 RUE EDWARD - STEICHEN, LUXEMBOURG,  L2951 LUXEMBOURG |
| FORTIS CSABEMLOCDCSA B EMERGING LOCAL DEBTRE FORTI | ATTN: JEAN-LOUIS FAUCHEUX,FORTIS INVESTMENT MANAGEMENT,AVENUE DE #APPOSL #APPOSASTRONOMIE, 14, BRUXELLES,  1210 BELGIUM |
| FORTIS CSALBDWCHYEUCSA L BD CORP HIGH YIELD EURORE | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS CSALCCYHBAACSA L CURRENCY HEDGEBALANCED AAR | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS CSALCCYHGAACSA L CURRENCY HEDGE GROWTH AARE | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS CSALCCYHSAACSA L CURRENCY HEDGESTABILITY AA | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS CSALCURHDBLCSA L CURRENCY HEDGE BALANCEDRE, | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS CSALCURHDCOFORTIS CSA L CURRENCY HEDGECONSE | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS CSALCURHDGRCSA L CURRENCY HEDGE GROWTHRE FO | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS CSALCURHDSTCSA L CURRENCY HEDGE STABILITYRE | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS CSALCURHDSTCSA L CURRENCY HEDGE STABILITYRE | C/O FORTIS BANK UK BRANCH,23 CAMOMILE STREET, LONDON EC3A 7PP,   UNITED KINGDOM |
| FORTIS CSALEMLOCDCSA L EMERGING LOCAL DEBTRE FORTI | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS CSALEMLOCDCSA L EMERGING LOCAL DEBTRE FORTI | C/O FORTIS BANK UK BRANCH,23 CAMOMILE STREET, LONDON EC3A 7PP,   UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FORTIS ENERGY MARKET ING & TRADING | 139 EAST FOURTH STREET, CINCINNATI, OH 45202 |
| FORTIS FAMGLOBFIFAM FUND - ABSOLUTE RETURNRE FORTI | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS FAMGLOBTFX FAM FUND - ABSOLUTE | RETURN FX RE FORTIS INVESTMENT MGMT NV,1 BOULEVARD DU ROI ALBERT II, BRUSSELS, 1210 BELGIUM |
| FORTIS FBFOPTIMUMREF FBF OPTIMUMRE FORTIS INVESTME | ATTN: JEAN-LOUIS FAUCHEUX,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,AVENUE DE #APPOSL #APPOSASTRONOMIE, 14, BRUXELLES,  1210 BELGIUM |
| FORTIS FLEXI3ABSEURFORTIS FLEXI III ABSOLUTERETURN | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS FLEXIARBLFORTIS FLEXIFUND ABSOLUTERETURN BA | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS FLEXIARBLTFXFLEXIFUND ABSOLUTE RETURNBALANC | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS FLF ABSOLUTE RETURN BON | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS FLFABRBDGLOTFLF ABSOLUTE RET BD GLOBAL OPRE | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS FLFABRBDGLOTFLF ABSOLUTE RET BD GLOBAL OPRE | C/O FORTIS BANK UK BRANCH,23 CAMOMILE STREET, LONDON EC3A 7PP,    UNITED KINGDOM |
| FORTIS FLFBWOREMLFLF BD WORLD EMERGING LOCALRE FOR | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS FLFDYNTR1TFXFLF ABSOLUTE RETURN STABILITYTF | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS FLFDYNTR2TFXFLF ABSOLUTE RETURN BALANCEDTFX | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS FLFDYNTR4TFXFLF ABSOLUTE RETURN GROWTH TFXR | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS FORSOLGTAAFORTIS SOLUTION GTTA OVERLAYRE FO | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS FORSOLGTATFXFORTIS SOLUTION GTAA OVERLAYTFX | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS FORSOLTASTCOFORTIS SOLUTIONS TACTICALSTRATE | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS GAFLBDHIYEURGA F L BD HIGH YIELD EUROFE FOR | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS HEDGE EMERGING MARKETSFIXED INCOME MASTER L | ATTN: CAROLINE LINGRE,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,23, RUE DE L#APPOSAMIRAL D#APPOSESTAING, PARIS CEDEX 16,  75016 FRANCE |
| FORTIS IM LUXEMBOURG SAA/C FLF ABOLSUTE RETURN BD, | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS IM LUXEMBOURG SAA/C GA FUND HIGH YIELD | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS INSURANCE COMPANY (ASIA) LIMITED | ATTN: SAM CHEUNG,PACIFIC CENTURY INSURANCE COMPANY LIMITED,14/F, ONE PACIFIC PLACE,88 QUEENSWAY,ADMIRALTY, ,    HONG KONG |
| FORTIS INTERTRUST (LUXEMBOURG) SA | 65 BOULEVARD GRANDE - DUCHESSE CHARLOTTE, LUXEMBOURG,  61331 LUXEMBOURG |
| FORTIS INV MGMT FRANCEA/C FORTIS ETOILE FCR | ATTN: MICHEL LACOMME,FORTIS INVESTMENT FINANCE,23 RUE DE L #APPOSAMIRAL D #APPOSESTAING, PARIS,  75016 FRANCE |
| FORTIS INV MGMT FRANCEA/C FORTIS LDI SOLUTION-25-3 | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS INV MGMT FRANCEA/C FORTIS/CSA L INFLINKBDEU | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS INV MGMT FRANCEA/C FORTIS/CSA L TREASURY EU | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS INV MGMT FRANCEA/C NOUVEAUX | ATTN: MICHEL LACOMME,FORTIS INVESTMENT MANAGEMENT FRANCE,23 RUE DE L'AMIRAL |

| Claim Name | Address Information |
|---|---|
| RENDEMENTS | D'ESTAING, PARIS,  75016 FRANCE |
| FORTIS INV MGMT FRANCEA/C NOUVEAUX RENDEMENTS | C/O FORTIS INVESTMENT FINANCE, BACK OFFICE,23, RUE DE L'AMIRAL D'ESTAING, PARIS CEDEX 16,  75209 FRANCE |
| FORTIS INV MGMT FRANCEA/C NOUVEAUX RENDEMENTS | C/O FORTIS BANK UK BRANCH,23 CAMOMILE STREET, LONDON EC3A 7PP,    UNITED KINGDOM |
| FORTIS INV MGMT NVA/C FLEXIFUND ASSOCIATES | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS INV MGMT/ FLEXIFUNDABS RETURN BOND EURO | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS INVESTMENT MGMTA/C FBFIX 2006 EQ 57 | ATTN: LEGAL DEPARTMENT,FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX 2006 EQ53 | ATTN: LEGAL DEPARTMENT,FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX 2006 EQUITY 48 | ATTN: LEGAL DEPARTMENT,FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX06 EQ 43 | ATTN: LEGAL DEPARTMENT,FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX07DUO1 | ATTN: LEGAL DEPARTMENT,FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX07EQ7 | ATTN: LEGAL DEPARTMENT,FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX2006EQ59 | ATTN: LEGAL DEPARTMENT,FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX2006EQ62 | ATTN: LEGAL DEPARTMENT,FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX2007EQ1 | ATTN: LEGAL DEPARTMENT,FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX2007EQ12 | ATTN: LEGAL DEPARTMENT,FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FORTIS B FIX 2007 DUO 4, | ATTN: LEGAL DEPARTMENT,FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C G.A FUND L BOND EURO COR | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS INVESTMENT MGMTA/C GAFLBW EX-EURO CORE PLUS | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS INVESTMENT SERVICES | 520 MADISON AVE, 3RD FL, NEW YORK, NY 10022 |
| FORTIS INVESTMENTS N.V. | 75 STATE STREET,SUITE 2700, BOSTON, MA 02109 |
| FORTIS LFOPPWORFLF OPPORTUNITY WORLDRE FORTIS INVE | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS PERPORFOPFORTIS PERSONAL PORT FD OPTRE FORT | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,    LUXEMBOURG |
| FORTIS PORTFOYA/C DORDUNCUREF DORDUNCU | ATTN: LEGAL DEPARTMENT - OTC TEAM,FORTIS INVESTMENT MANAGEMENT BELGIUM N.V./S.A.,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS PORTFOYA/C IKINCI | ATTN: LEGAL DEPARTMENT - OTC TEAM,FORTIS INVESTMENT MANAGEMENT BELGIUM N.V./S.A.,AVENUE DE L#APPOSASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS PRIME FUND SOLUTIONS | 3701 COSCO TOWER,GRAND MILLENNIUM PLAZA,183 QUEEN'S ROAD, HONG KONG,    HONG KONG |
| FORTIS SECURITIES | 101 HUDSON STREET,ATTN: JOHN HOCK, JERSEY CITY, NJ 07302 |
| FORTIS SECURITIES | 520 MADISON AVENUE, 3RD FL,ATTN:FRANCIS GREVERS, NEW YORK, NY 10022 |
| FORTIS SECURITIES | 520 MADISON AVENUE, NEW YORK, NY 10022 |
| FORTIS-CSABBDWCHYEU CSA B BD CORP HIGH YIELD EUR, | ATTN: JEAN-LOUIS FAUCHEUX,FORTIS INVESTMENT MANAGEMENT,AVENUE DE #APPOSL #APPOSASTRONOMIE, 14, BRUXELLES,  1210 BELGIUM |
| FORTIS/81050 - GRD5 | ATTN: MICHEL LACOMME,FORTIS INVESTMENT FINANCE,23 RUE DE L #APPOSAMIRAL D |

| Claim Name | Address Information |
|---|---|
| FORTIS/81050 - GRD5 | #APPOSESTAING, PARIS,  75016 FRANCE |
| FORTIS/CNP ASSUR FORTICREDIT | ATTN: MICHEL LACOMME,FORTIS INVESTMENT FINANCE,23 RUE DE L #APPOSAMIRAL D #APPOSESTAING, PARIS,  75016 FRANCE |
| FORTIS/CSA L BD CORPORATE EURO | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/CSA L BD CORPORATE HIGHYIELD USD | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/CSA L BOND AGGREGATE AD JUST EURO | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/CSA L BOND EMERGENT RESTRICTED | 135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| FORTIS/CSA L BOND EMERGENTRESTRICTED | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/CSA L COMMO DITY WORLD | 25 BEDFORD STREET, LONDON,  WC2E 9ES UNITED KINGDOM |
| FORTIS/CSA L COMMODITY WORLD | ATTN: LEGAL DDEPARTMENT - OTC TEAM,FORTIS INVESTMENT MANAGEMENT  BELGIUM N.V S.A,AVENUE DE#APPOSL ASTRONOMIE 14, BRUSSELS,  1210 BELGIUM |
| FORTIS/CSA L CREDIT SPREAD CORP SPECIFIC | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/FLF BD WORLD EMERGING | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/FLF CREDIT SPREAD EMERGING | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/FLF OPPORTUNITY WORLD | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/FLFBDCOHYEUR FLF BD CORP HUGH YIELD EURO, | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/FLFDYNTR100 FLF ABSOLUTE RTRN STABILITY | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/FLFDYNTR100 FLF ABSOLUTE RTRN STABILITY | C/O FORTIS BANK UK BRANCH,23 CAMOMILE STREET, LONDON EC3A 7PP,   UNITED KINGDOM |
| FORTIS/FLFDYNTR200 FLF ABSOLUTE RETURN BALANCED, | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/FLFDYNTR400 FLF ABSOLUTE RTRN GROWTH | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/FORTIS L FUND ABSOLUTERETURN BOND EURO PLUS | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/FORTIS RENDEMENTS EMERGENTS | ATTN: MICHEL LACOMME,FORTIS INVESTMENT FINANCE,23 RUE DE L #APPOSAMIRAL D #APPOSESTAING, PARIS,  75016 FRANCE |
| FORTIS/GA F L BOND WORLD BIGEX-EURO P | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/GA F L BOND WORLD BIGEX-EURO P | C/O FORTIS BANK UK BRANCH,23 CAMOMILE STREET, LONDON EC3A 7PP,   UNITED KINGDOM |
| FORTIS/IBRENT FLF BD EUROPE PLUS | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/IBRENTPLUS FLF BD CURRENCIES HIGH YIELD | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/IMTBEF FLF BD MEDIUM TERM EURO | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/LUNIFBWOR FLF BD WORLD | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/LUNIFBWOR01  FLF BD WORLD 2001 | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTIS/LUNIFBWOR01 FLF BD WORLD 2001 | 14 AVENUE DE L'ASTRONOMIE, BRUSSELS,  1210 BELGIUM |
| FORTIS/PPBDEUROPOOR FLF BD EUROPE | ATTN: DIDIER LAMBERT/PATRICK FAETH,FORTIS INVESTMENT MANAGEMENT LUXEMBOURG,14 |

| Claim Name | Address Information |
|---|---|
| OPPORTUNITIES, | RUE ALDRIGEN, LUXEMBOURG L1118,   LUXEMBOURG |
| FORTISSIMO FUND | 555 CALFORNIA STREET,SUITE 2975, SAN FRANCISCO, CA 94104 |
| FORTISSIMO FUND | ATTN: MS. ANGELA MCKILLEN, DIRECTOR OF OPERATIONS,FORTISSIMO FUND,C/O SYMPHONY ASSET MANAGEMENT LLC,555 CALIFORNIA STREET, SUITE 2975, SAN FRANCISCO, CA 94104 |
| FORTMAN SETTLEMENT FUND TILGHMAN & CO PC | PO BOX 11250, BIRMINGHAM, AL 35202 |
| FORTMANN,PAUL EDWIN | FLAT B,93 ALBERT STREET, LONDON, GT LON,   NW17LX UNITED KINGDOM |
| FORTNEY,TIFFANY | 42 SIDNEY RD., TWICKENHAM, MDDSX,   TW1 1JR UNITED KINGDOM |
| FORTRESS INV GROUP LLC /FORTRESS INV FD V (FUND A) | ATTN: DEMETRIOS TSERPELIS,FIG LLC,1345 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10105 |
| FORTRESS INV GROUP LLCA/C FIF FND V COINVST FND A, | ATTN: DEMETRIOS TSERPELIS,FIG LLC,1345 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10105 |
| FORTRESS NEW YORK HOLDINGS, INC | P.O. BOX 55067, BOSTON, MA 02205-5067 |
| FORTSON, CHRIS | 55 WHITNEY AVENUE - 5TH FLOOR,YALE INVESTMENTS OFFICE, NEW HAVEN, CT 06510 |
| FORTUM MARKETS AB | FORTUM MARKETS AB, STOCKHOLM,   11577 SWEDEN |
| FORTUN,LUIS | 980 BEL AIRE DRIVE WEST, PEMBROKE PINES, FL 33027 |
| FORTUNA,TERRI | 7 BLANCHARD COURT, RANDOLPH, NJ 07869 |
| FORTUNATO,MARK G. | 40 HOLTON LANE, ESSEX FELLS, NJ 07021 |
| FORTUNATO,PETER | 1146 78TH STREET, BROOKLYN, NY 11228 |
| FORTUNE | TIME - LIFE BUILDING,COPYRIGHT & PERMISSIONS DEPT ROOM 14-406C,1271 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1393 |
| FORTUNE | 3822 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| FORTUNE SOCIETY | 53 WEST 23RD STREET, NEW YORK, NY 10010 |
| FORTUNE,JEFFREY | 160 WEST 21ST STREET, BAYONNE, NJ 07002 |
| FORUM | INSTITUT FUR MANAGEMENT GMBH,POSTFACH 105060.69040 HEILDELBERG, HEILDELBERG, 69115 GERMANY |
| FORUM CENTRALE ENTERPRISES MANIFESTATION | FORUM CENTRALE ENTREPRISES,GRANDE VOIE DES VIGNES, CHATENAY MALABRY,   92295 FRANCE |
| FORUM FINANCIAL GROUP-PERFORMANCE GRP | ATTN: BARBARA SINCLAIR,TWO PORTLAND SQUARE, PORTLAND, ME 04101 |
| FORUM FOR THE FUTURE OF HIGHER | MIT E-48,238 MAIN STREET -402, CAMBRIDGE, MA 02142 |
| FORUM LLC | 3290 NORTHSIDE PARKWAY,SUITE 250, ATLANTA, GA 30327 |
| FORUM MBA | 30 FARRINGDON ST, LONDON,   EC4A 4HJ UK |
| FORUM MBA | 30 FARRINGDON ST, LONDON,   EC4A 4HJ UNITED KINGDOM |
| FORUM MUENCHNER BETRIEBSWIRTE E.V. | LUDWIGSTRASSE 28, MUENCHEN,   80539 GERMANY |
| FORUM SCHOOL | 107 WYCKOFF AVENUE, WALDWICK, NJ 07463 |
| FORUM TEMPORARY SERVICES INC | 260 MADISON AVENUE, 2ND FLOOR, NEW YORK, NY 10016 |
| FORUM TRIUM | 6-8 AVENUE BLAISE PASCALCHAMPS SURMARNE,CEDEX 2, MARNE LA VELLEE,   7745 FRANCE |
| FORUM VERLAG HERKERT GMBH | MANDICHOSTRASSE 18, MERCHING,   86504 GERMANY |
| FORUM,GRAHAM W. | 155 ISLE OF VENICE,#603, FT. LAUDERDALE, FL 33301 |
| FORWARD MANAGEMENT LLC | ATTN: GARVIN JABUSCH,433 CALIFORNIA ST.,11TH FLOOR, SAN FRANCISCO, CA 94104 |
| FORWARD,EDWARD S. | THE OAST HOUSE,CHAWTON, ALTON, HANTS,   GU341SJ UNITED KINGDOM |
| FOSKEY,TIFFANY | 235 EAST 95TH STREET,APT. 8G, NEW YORK, NY 10128 |
| FOSS,ANNMARIE | 1755 YORK AVE,APT. 3D, NEW YORK, NY 10128 |
| FOSSA,NICOLO | APT 2102, 26 HERTSMERE ROAD, LONDON, GT LON,   E14 4EF UNITED KINGDOM |
| FOSSE,PETER W | 54,MERIDIAN PLACE, LONDON, GT LON,   E14 9FE UNITED KINGDOM |
| FOSSIL FARMS OSTRICH, L.L.C. | 294 WEST OAKLAND AVENUE, OAKLAND, NJ 07436 |
| FOSTER CHIANG | NO. 9 STAR STREET,TOWER 1 APT. 17B STARCREST APT., HONG KONG, 13   JAPAN |
| FOSTER CHIANG | 1-9-11-601,HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| FOSTER CHIANG | 1-23-5-203,SHINJUKU, SHINJUKU-KU, 13 160-0022 JAPAN |

| Claim Name | Address Information |
|---|---|
| FOSTER GRAHAM HUTTNER | 1226 BANNOCK STREET, DENVER, CO 80204 |
| FOSTER INDIA FOUNDATION | 13304 ALONDRA BOULEVARD,2ND FLOOR, CERRITOS, CA 90703 |
| FOSTER MCKAY GROUP | 100 PARK AVENUE, NEW YORK, NY 10017 |
| FOSTER PEPER PLLC IOLTA TRUST ACCOUNT | 1111 THIRD AVENUE,SUITE 3400, SEATTLE, WA 98101 |
| FOSTER PEPPER & SHEFELMAN | 1111 THIRD AVE, SEATTLE, WA 98101 |
| FOSTER PEPER PLLC | DEBORAH WINTER,1111 3RD AVE #3400, SEATTLE, WA 98101 |
| FOSTER PRINTING SERVICE, INC. | 4295 S. OHIO STREET, MICHIGAN CITY, IN 46360 |
| FOSTER, CRAIG | 501 BEALE ST,UNIT 15B, SAN FRANCISCO, CA 94105 |
| FOSTER, GRAHAM, MILSTEIN & CALISHER, LLP | ATTN: DANIEL CALISHER,621 SEVENTEENTH STREET, 19TH FLOOR, DENVER, CO 80293 |
| FOSTER, GRAHAM, MILSTEIN & CALISHER, LLP | 621 SEVENTEENTH STREET,19TH FLOOR, DENVER, CO 80293 |
| FOSTER,ALEXANDER J. | 127 E. 30TH ST.,APTARTMENT 1B, NEW YORK, NY 10016 |
| FOSTER,BAMBI A. | 1307 SIXTH STREET, RODEO, CA 94572 |
| FOSTER,BENJAMIN | 2031 ALTA VISTA COURT, NAPERVILLE, IL 60563 |
| FOSTER,BERRETHA | 14304 ELLIS, DOLTON, IL 60419 |
| FOSTER,CLAIRE ELIZABETH | 130 SKYLINE PLAZA,80 COMMERCIAL ROAD, LONDON, GT LON,  E11NZ UNITED KINGDOM |
| FOSTER,DEBORAH | 20022 SHAMROCK GLEN, LAKE FOREST, CA 92630 |
| FOSTER,DORINDA | 141 AWIM CIRCLE S.E., PALM BAY, FL 32909 |
| FOSTER,EDWARD | 371 EASTERN PARKWAY, BROOKLYN, NY 11216 |
| FOSTER,JACQUELINE D. | FLAT 49,238 CITY ROAD, LONDON, GT LON,  EC1V 2PQ UNITED KINGDOM |
| FOSTER,JAMES ROBERT | 55 MULBERRY STREET., CINCINNATI, OH 45202 |
| FOSTER,KELLY | 20 A WYCOMBE LANE, WOOBURN GREEN, BUCKS,  HP10 0HE UNITED KINGDOM |
| FOSTER,MARTIN L. | 804 KIRBY WAY, MT LAUREL, NJ 08054 |
| FOSTER,MICHAEL J. | 120 WEST 86TH STREET,APT. 9D, NEW YORK, NY 10024 |
| FOSTER,MICHAEL LEE | 82 OAKDENE AVENUE, CHISTLEHURST, KENT,  BR7 6EB UNITED KINGDOM |
| FOSTER,PAMELA | 75-136 LIBERTY AVENUE, JERSEY CITY, NJ 07306 |
| FOSTER,ROBERT M. | 95 OLYMPIC CR., CHANHASSEN, MN 55317 |
| FOSTER,SCOTT E | CROSSWAYS,LASCOMBE LANE-PUTTENHAM, GUILDFORD, SURREY,  GU31BA UNITED KINGDOM |
| FOTENOS,ROBIN E | 7158 SW RYDELL PLACE, ALOHA, OR 97007 |
| FOTHERGILL,NICHOLAS HENRY | 37 FINSTOCK ROAD, LONDON, GT LON,  W10 6LU UNITED KINGDOM |
| FOTHERINGHAM,KARIN | BOGLERENSTRASS 58, K SNACHT, ZH 8700 SWITZERLAND |
| FOTHERINGHAME,DAVID | 15 GALAXY HOUSE,32 LEONARD STREET, LONDON, GT LON,  EC2A 4LX UNITED KINGDOM |
| FOTSCH,WILL | 32 HEREFORD ST, BOSTON, MA 02115 |
| FOUAD BRAIDY | CAMPUS HEC (ROOM G31),1, RUE DE LA LIBERATION,JOUY-EN-JOSAS, ,   FRANCE |
| FOUAD BRAIDY | 197 GLOUCESTER PLACE,FLAT 2, LONDON,  NW1 6BU UNITED KINGDOM |
| FOUAD BRAIDY | 31 BALCOMBE STREET, LONDON,  NW1 6HG UNITED KINGDOM |
| FOUAD BRAIDY | 165, GREAT DOVER STREET,ROOM 104B, LONDON,ANT,  SE1 UNITED KINGDOM |
| FOUAD BRAIDY | 165 GREAT DOVER STREET,ROOM 104B, LONDON,  SE1 4WY UNITED KINGDOM |
| FOUCHET,PIERRE | 18 EAST HEATH ROAD, LONDON, GT LON,  NW31AJ UNITED KINGDOM |
| FOUGNER, JON B. | P.O.BOX 201824, NEW HAVEN, CT 06520 |
| FOULDS,LAURA K | B9 SUNSET HEIGHTS,59 PALI HILL,BANDRA (W), MUMBAI,  400050 INDIA |
| FOULERTON,RICHARD | 41, DALBERG ROAD, LONDON, GT LON,  SW2 1AJ UNITED KINGDOM |
| FOULK,ADAM EDGAR | 22034 EAST JAMISON PLACE, AURORA, CO 80016 |
| FOUNDATION AT NJIT | OFFICE FOR UNIVERSITY ADVANCEMENT, NEWARK, NJ 07102 |
| FOUNDATION FIGHTING BLINDNESS | 225 WEST 34TH STREET,SUITE 1708, NEW YORK, NY 10122 |
| FOUNDATION FIGHTING BLINDNESS | 122 E 42ND STREET,SUITE 1700, NEW YORK, NY 10168 |
| FOUNDATION FIGHTING BLINDNESS | 155 E. 34TH STREET,SUITE 1700, NEW YORK, NY 10168 |
| FOUNDATION FIGHTING BLINDNESS | 11435 CRONHILL DRIVE, OWINGS MILLS, MD 21117 |

| Claim Name | Address Information |
|---|---|
| FOUNDATION FIGHTING BLINDNESS INC | 11435 CRONHILL DR, OWINGS HILLS, MD 21117 |
| FOUNDATION FOR CALIFORNIA COMMUNITY | 512 NORTH LARCHMONT BLVD, LOS ANGELES, CA 90004 |
| FOUNDATION FOR CALIFORNIA COMMUNITY | 1102 Q STREET,THIRD FLOOR, SACRAMENTO, CA 95814 |
| FOUNDATION FOR ECONOMIC | 30 SOUTH BROADWAY, IRVINGTON, NY 10533 |
| FOUNDATION FOR EDUCATING | CHILDREN WITH AUTISM,P.O. BOX 813, MT. KISCO, NY 10549 |
| FOUNDATION FOR ETHNIC UNDERSTANDING | 1 EAST 93RD STREET,ROOM 1C, NEW YORK, NY 10128 |
| FOUNDATION FOR HOSPITAL ART | 120 STONEMIST COURT, ROSWELL, GA 30076 |
| FOUNDATION FOR INVESTOR EDUCATION | 120 BROADWAY,35TH FLOOR, NEW YORK, NY 10271 |
| FOUNDATION FOR NEW JERSEY PUBLIC | BROADCASTING INC,25 S STOCKTON STREET 777, TRENTON, NJ 08608 |
| FOUNDATION FOR RETINAL | RESEARCH,1985 DALE AVENUE, HIGHLAND PARK, IL 60035 |
| FOUNDATION FOR ROANOKE VALLEY, INC | P.O. BOX 1159, ROANOKE, VA 24006 |
| FOUNDATION FOR SARCOIDOSIS RESEARCH | P.O. BOX 146229, CHICAGO, IL 60614 |
| FOUNDATION FOR STUDENT COMMUNICATION INC | BUSINESS TODAY MAGAZINE,BUSINESS TOMORROW CONFERENCES,48 UNIVERSITY PLACE, ROOM 305, PRINCETON, NJ 08544 |
| FOUNDATION FOR THE ADVANCEMENT | OF THE ACADEMIES,200 HACKENSACH AVENUE, HACKENSACK, NJ 07601 |
| FOUNDATION FOR THE ARTS IN ALAMEDA | P.O. BOX 29004, OAKLAND, CA 94604 |
| FOUNDATION FOR THE CAROLINAS | 217 SOUTH TRYON STREET, CHARLOTTE, NC 28202 |
| FOUNDATION FOR THE FUTURE | PO BOX 1228, MENLO PARK, CA 94026 |
| FOUNDATION FOR THE NEXT | FRONTIER,PO BOX 39275, DENVER, CO 80239 |
| FOUNDATION OF THE STATE UNIVERSITY OF | AD 254,P.O. BOX 6005, BINGHAMTON, NY 13902 |
| FOUNDATION OF WESTCHESTER CLUBMEN | 35 OLD TARRYTOWN ROAD, WHITE PLAINS, NY 10603 |
| FOUNDERS FUNDS | ATTN: CHERYL MAGUIRE,2930 E. THIRD AVE, DENVER, CO 80206 |
| FOUNTAIN COURT CHAMBERS | TEMPLE, LONDON,  EC4Y 9DH UK |
| FOUNTAIN COURT CHAMBERS | TEMPLE, LONDON,  EC4Y 9DH UNITED KINGDOM |
| FOUNTAINE,JANE | 1846 BROWN STREET, BROOKLYN, NY 11229 |
| FOUNTAINE,MONIQUE C. | 1 SANSOME STREET,28TH FLOOR, SAN FRANCISO, CA 94104 |
| FOUNTAINE,PETER A. | 1284 EAST 28TH STREET, BROOKLYN, NY 11210 |
| FOUQNIER, RENAUD | 7002 BLVD EAST APT 32C,  ACCOUNT NO. 2541  GUTTENBERG, NJ 07093 |
| FOUR CORNERS MAIN STREET | 345 WASHINGTON STREET,2ND FLOOR, DORCHESTER, MA 02124 |
| FOUR CORNERS SENIOR FLOATING RATE INCOME FUND II, | ATTN: CHRISTINE YEE,FIRST TRUST/FOUR CORNERS SENIOR FLOATING RATE,INCOME FUND,515 S. FLOWER STREET,  SUITE 4310, LOS ANGELES, CA 90071 |
| FOUR NEW SQUARE LINCOLNS INN | LINCOLNS INN,CHANCERY LANE, LONDON,  WC2A 3RJ UK |
| FOUR NEW SQUARE LINCOLNS INN | LINCOLNS INN,CHANCERY LANE, LONDON,  WC2A 3RJ UNITED KINGDOM |
| FOUR SEASON HOTEL MUMBAI-COLLECTION A/C | 114 DR E MOSES ROAD,WORLI, MUMBAI, MH 400018 INDIA |
| FOUR SEASONS | 99 EAST 52ND STREET, NEW YORK, NY 10022 |
| FOUR SEASONS HOTEL | IFC DEVELOPMENT (HOTEL) LIMITED,8 FINANCE STREET CENTRAL HONG KONG, HONG KONG, CHINA |
| FOUR SEASONS HOTEL | 500 WEI HAI ROAD, SHANGHAI,  200041 CHINA |
| FOUR SEASONS HOTEL | 31 AVENUE GEORGES VI, PARIS,  75 FRANCE |
| FOUR SEASONS HOTEL | 31 AVENUE GEORGE V, PARIS,  75005 FRANCE |
| FOUR SEASONS HOTEL | 31 AVENUE GEORGE V, PARIS,  75008 FRANCE |
| FOUR SEASONS HOTEL | 8 FINANCE STREET,CENTRAL, ,  HONG KONG |
| FOUR SEASONS HOTEL | SIMMONSCOURT ROAD, BALLSBRIDGE,  DUBLIN4 IRELAND |
| FOUR SEASONS HOTEL | VIA GESU 6/8, MILAN,  20121 ITALY |
| FOUR SEASONS HOTEL | RUA RODRIGO DA FONSECA 88, LISBON,  109-9039 PORTUGAL |
| FOUR SEASONS HOTEL | 33, QUAI DES BERGUES, GENEVA, GE 1201 SWITZERLAND |
| FOUR SEASONS HOTEL | HAMILTON PLACE,PARK LANE, LONDON,  W1A 1AZ UK |
| FOUR SEASONS HOTEL | WESTFERRY CIRCUS,CANARY WHARF, LONDON,  E14 8RS UNITED KINGDOM |
| FOUR SEASONS HOTEL | HAMILTON PLACE,PARK LANE, LONDON,  W1A 1AZ UNITED KINGDOM |
| FOUR SEASONS HOTEL | 1300 LAMAR STREET, HOUSTON, TX 77010 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FOUR SEASONS HOTEL - ATLANTA | 75 FOURTEENTH ST., ATLANTA, GA 30309 |
| FOUR SEASONS HOTEL AUSTIN | 98 SAN JACINTO BOULEVARD, AUSTIN, TX 78701-4039 |
| FOUR SEASONS HOTEL BOSTON | 200 BOYLSTON ST, BOSTON, MA 02116 |
| FOUR SEASONS HOTEL CANARY WHARF | WESTFERRY CIRCUS,CANARY WHARF, LONDON,  E14 8RS UK |
| FOUR SEASONS HOTEL CANARY WHARF | WESTFERRY CIRCUS,CANARY WHARF, LONDON, GT LON,  E14 8RS UNITED KINGDOM |
| FOUR SEASONS HOTEL CHICAGO | 120 EAST DELAWARE PLACE, CHICAGO, IL 60611-1428 |
| FOUR SEASONS HOTEL DUBLIN | SIMMONSCOURT ROAD,BALLSBRIDGE, DUBLIN 4 IRELAND,    IRELAND |
| FOUR SEASONS HOTEL HOUSTON | 1300 LAMAR STREET, HOUSTON, TX 77010-3017 |
| FOUR SEASONS HOTEL LAS VEGAS | 3960 LAS VEGAS BLVD. SOUTH, LAS VEGAS, NV 89119 |
| FOUR SEASONS HOTEL MIAMI OPERATING | 1435 BRICKELL AVENUE, MIAMI, FL 33131 |
| FOUR SEASONS HOTEL SAN FRANCISCO | 757 MARKET STREET, SAN FRANCISCO, CA 94103 |
| FOUR SEASONS HOTEL-DOHA | THE CORNICHE, P.O. BOX 24665, DOHA,    UNITED ARAB EMIRATES |
| FOUR SEASONS HOTEL-WASHINGTON, D.C. | ATTN:GHIZLANE BOUKHNIF,2800 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC 20007 |
| FOUR SEASONS HOTEL-WASHINGTON, D.C. | 2800 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20007 |
| FOUR SEASONS RESORT AND CLUB | 4150 NORTH MACARTHUR BOULEVARD, IRVING, TX 75038 |
| FOUR SEASONS RESORT AVIARA | 7100 FOUR SEASONS POINT, CARLSBAD, CA 92009 |
| FOUR SEASONS RESORT PALM BEACH | 2800 SOUTH OCEAN BLVD, PALM BEACH, FL 33480 |
| FOUR SEASONS SILICON VALLEY AT | 2050 UNIVERSITY AVENUE, EAST PALO ALTO, CA 94303 |
| FOUR SEEDS FOODS EXPRESS | 5-12-4 MINAMIAOYAMA,MINATO-KU, MINAMIAOYAMA,    JAPAN |
| FOUR SEEDS FOODS EXPRESS | 5-12-4 MINAMIAOYAMA,MINATO-KU, MINAMIAOYAMA, 13  JAPAN |
| FOURIE,REON | FLAT B, FIRST FLOOR,122 PACKINGTON STREET, LONDON, GT LON,  N1 7EA UNITED KINGDOM |
| FOURIE,RIAAN | 39 THAMES STREET,WALTON ON THAMES, WALTON ON THAMES, SURREY,  KT12 2PX UNITED KINGDOM |
| FOURIN | 292 SAKURAGAOKA,CHIKUSA-KU, NAGOYA-SHI,  464-0025 JAPAN |
| FOURIN | 292 SAKURAGAOKA,CHIKUSA-KU, NAGOYA-SHI, 23 464-0025 JAPAN |
| FOURNIER STEINER SA | EICHWATT 3, REGENSDORF,  8105 SWITZERLAND |
| FOURNIER, ALISON | 331 HARVARD ST. #9, CAMBRIDGE, MA 02139 |
| FOURNIER,MATTHEW J. | 7 WAVERLY  DRIVE, ANDOVER, MA 01810 |
| FOURNIER,RENAUD R. | 7002 BOULEVARD EAST,APT 32C, GUTTENBERG, NJ 07093 |
| FOURNIER-RAMJAUGEE,CLAUDE-MAY | 58 BLENHEIM ROAD, NORTH HARROW, MDDSX,  HA2 7AH UNITED KINGDOM |
| FOURQUET,JOSE A. | 5747 SW 96TH STREET, PINECREST, FL 33156 |
| FOURRIER,HELENE | 14 BOULEVARD DE VALMY,92 700 COLOMBES, COLOMBES, 92,  92700 FRANCE |
| FOURSEASONS LOGAN | 1 LOGAN SQUARE, PHILADELPHIA, PA 19103 |
| FOURSEASONS PHILADELPHIA | 1 LOGAN SQUARE, PHILADELPHIA, PA 19103 |
| FOURTEENTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FOURTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FOUTORIAN,MIKHAIL | 505 MONMOUTH AVE., LAKEWOOD, NJ 08701 |
| FOW | METAL BULLETIN,NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UK |
| FOW | METAL BULLETIN,NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UNITED KINGDOM |
| FOW | GSCS BENCHMARKS LTD,NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UNITED KINGDOM |
| FOW TRADEDATA | 7 WODBROOK CRESCENT, RADFORD WAY, BILLERICAY,  CM1OEQ UK |
| FOW TRADEDATA | ACCOUNTS DEPARTMENT,NESTOR HOUSE,PLAYHOUSE YARD, LONDON   EC4V 5EX       U., UNITED KINGDOM |
| FOW TRADEDATA | 7 WODBROOK CRESCENT, RADFORD WAY, BILLERICAY, ESSEX,  CM1OEQ UNITED KINGDOM |
| FOWLE,CHRIS | 225 FIFTH AVE,#4R, NEW YORK, NY 10010 |
| FOWLE,MATTHEW | 142 BALFOUR ROAD,REAR FLAT, BRIGHTON, E.SUSX,  BN1 6NE UNITED KINGDOM |
| FOWLER WHITE BOGGS BANKER | 501 EAST KENNEDY BOULEVARD, SUITE 1700, TAMPA, FL 3362 |
| FOWLER, SHAWN | 2 SOUTH MADISON STREET, DENVER, CO 80209 |
| FOWLER,DAWN M | 146 ADAMS STREET,UNIT 1, WALTHAM, MA 02453 |

| Claim Name | Address Information |
|---|---|
| FOWLER,DONNA | 13 MT. VERNON ROAD, MONTCLAIR, NJ 07043 |
| FOWLER,JULIE ANN | 2152A SAN MICHEL DR E, COSTA MESA, CA 92627 |
| FOWLER,MEGHAN C | 757 EAST 36TH STREET, ERIE, PA 16504 |
| FOWLER,PAULA | 11 HAFOD ALYN,MOLD, FLINTSHIRE,  CH7 1RF UNITED KINGDOM |
| FOWLER,RICHARD A | 19945 E VASSAR AVENUE, AURORA, CO 80013 |
| FOWLER,ROSS A. | 3 RIVER COURT, IPSWICH, MA 01938 |
| FOWLER,STEVEN EUGENE | 4265 SOUTH DAWSON CIRCLE,APARTMENT 1827, AURORA, CO 80014 |
| FOX ASSET MANAGEMENT | ATTN: JOHN FEASTER,44 SYCAMURE AVE, LITTLE SILVER, NJ 07739 |
| FOX CHASE CANCER CENTER | 333 COTTMAN AVENUE, PHILADELPHIA, PA 19111 |
| FOX HOLLOW | 40 CROSSWAYS PARK DRIVE, WOODBURY, NY 11797 |
| FOX IT LIMITED | BROOK HOUSE,100 CHERTSEY ROAD, WOKING,  GU21 5BJ UK |
| FOX IT LIMITED | BROOK HOUSE,100 CHERTSEY ROAD, WOKING, SURREY,  GU21 5BJ UNITED KINGDOM |
| FOX MANDAL & PARTNERS | 1105, DALAMAL TOWER,211, FREE PRESS JOURNAL MARG,NARIMAN POINT, MUMBAI, MH INDIA |
| FOX PITT KELTON | 25 COPTHALL AVENUE, LONDON,  EC2R 7BP UK |
| FOX PITT KELTON | 25 COPTHALL AVENUE, LONDON,  EC2R 7BP UNITED KINGDOM |
| FOX PITT KELTON | 420 FIFTH AVENUE,5TH FLOOR, NEW YORK, NY 10018 |
| FOX PITT KELTON | 55 E 52ND STREET, 39TH FLOOR,ATTN:  SYNDICATE ACCOUNTING, NEW YORK, NY 10055 |
| FOX RIVER | FOX RIVER INSURANCE &,FINANCIAL SERVICES (FOX RIVER INSURANCE),2508 N RICHMOND ST, APPLETON, WI 54911-1970 |
| FOX RIVER EXECUTION TECHNOLOGY LLC | ATTN:WILLIAM A. DERONNE,2100 ENTERPRISE AVENUE, GENEVA, IL 60134 |
| FOX RIVER EXECUTION TECHNOLOGY LLC | 2100 ENTERPRISE AVENUE, GENEVA, IL 60134 |
| FOX RODNEY SEARCH LTD | 103 CANNON STREET, LONDON,  EC4N 5AG UK |
| FOX RODNEY SEARCH LTD | 103 CANNON STREET, LONDON,  EC4N 5AG UNITED KINGDOM |
| FOX TOWER LLC | 805 SW BROADWAY, SUITE 2760, PORTLAND, OR 97205 |
| FOX VALLEY LABORERS PENSION FUND | 2400 BIG TIMBER ROAD, STE 206, ELGIN, IL 60123 |
| FOX WILLIAMS | TEN DOMINION STREET,3945 FINSBURY SQUARE, LONDON,  EC2M 2EE UNITED KINGDOM |
| FOX, DANIEL | 6985 SNOW WAY DR,BOX 6601, ST LOUIS, MO 63130 |
| FOX, DANIEL | 6321 CLEMENS AVE, ST. LOUIS, MO 63130 |
| FOX, JOHN | 606 BYRNE HALL, HANOVER, NH 03755 |
| FOX, KATHARINE | PO BOX 15652, STANFORD, CA 94309 |
| FOX, LUCAS | 510 HAYWARD ST,APT # 414, COLUMBIA, SC 29201 |
| FOX, LUCAS | UNIVERSITY OF SOUCH CAROLINA,2002 GREENE ST.,APT# 209, COLUMBIA, SC 29205 |
| FOX, TIMOTHY C. | 27 E. HAMBURG STREET, BALTIMORE, MD 21230 |
| FOX,ANDREW M | FLAT 26 VANILLA & SESAME COURT,CURLEW STREET, LONDON, GT LON,  SE1 2NN UNITED KINGDOM |
| FOX,BETH A | 1079 NEWVILLE ROAD, CARLISLE, PA 17013 |
| FOX,CHRIS | 224 HAMBURG ROAD,PO BOX 157, LYME, CT 06371 |
| FOX,DANIEL CARL | 15 HILLVIEW CRESCENT, ORPINGTON, KENT,  BR60SL UNITED KINGDOM |
| FOX,DIANE K | 10 DOWNING ST.,APT. 3U, NEW YORK, NY 10014 |
| FOX,GERARD J. | 102 VREELAND AVENUE, RUTHERFORD, NJ 07070 |
| FOX,JAMES | 4908 WELFORD DRIVE, BELLAIRE, TX 77401 |
| FOX,JAMIE | 8 SOUTHDOWNS,PLUMPTON GREEN, ESUSX,  BN7 3EB UNITED KINGDOM |
| FOX,JANE | 32 GOLDINGS ROAD, LOUGHTON, ESSEX,  IG10 2QN UNITED KINGDOM |
| FOX,JASON | 947 E. 14TH ST., HOUSTON, TX 77009 |
| FOX,JEN | 8012 WINSFORD AVE, LOS ANGELES, CA 90045 |
| FOX,JENNIFER | 25-10 33RD AVE,APT 2, ASTORIA, NY 11106 |
| FOX,JENNIFER REBECCA | 10039 GOLDEN DR, NOBLESVILLE, IN 46060 |
| FOX,JONATHAN A. | 1 SOUTH LODGE,CIRCUS ROAD, LONDON, GT LON,  NW8 9ER UNITED KINGDOM |
| FOX,KATHARINE | 17 TREADWELL CT, LUTHERVILLE, MD 21093 |

| Claim Name | Address Information |
| --- | --- |
| FOX,KEVIN SCOTT | 13112 MILLHAVEN PLACE,#C, GERMANTOWN, MD 20874 |
| FOX,KRISTINA C. | 341 W 11TH STREET,APT. 5C, NEW YORK, NY 10014 |
| FOX,LARA D. | 114 EAST 72ND STREET,APARTMENT 11C, NEW YORK, NY 10021 |
| FOX,LEE A | 44A SOUTH VIEW ROAD, BENFLEET, ESSEX,  SS75ND UNITED KINGDOM |
| FOX,LISA | 99 WYONA AVENUE, STATEN ISLAND, NY 10314 |
| FOX,LUCAS | 195 OAKWOOD DRIVE, AVON LAKE, OH 44012 |
| FOX,NEVA F. | 3470 SHEFFIELD WAY, SPRINGFIELD, MO 65802 |
| FOX,PHILIP M. | 200 N SWALL DRIVE,358, BEVERLY HILLS, CA 90211 |
| FOX,STEPHEN | 19 BINDEN ROAD, LONDON, GT LON,  W12 9RJ UNITED KINGDOM |
| FOX,VICTORIA B. | 12466 WILSON CREEK DR., RANCHO CUCAMONGA, CA 91739 |
| FOX-WEST PTE LTD | LEVEL 31,6 BATTERY ROAD,RAFFLES PLACE, ,  049909 SINGAPORE |
| FOX-WEST PTE LTD | LEVEL 31,6 BATTERY ROAD, ,  049909 SINGAPORE |
| FOXCROFT ACADEMY | ATTN: DR. RAY WEBB,TRUSTEES OF FOXCROFT ACADEMY,975 WEST MAIN STREET, DOVER-FOXCROFT, ME 04426 |
| FOXGLOVE Y.K. | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13,  106-6131 JAPAN |
| FOXTEC CORPORATION | 5142 COMMERCE AVENUE, MOORPARK, CA 93021 |
| FOY,LISA | 11520 169 STREET, JAMAICA, NY 11434 |
| FOYE,CHRISTOPHER THOMAS | 5858 RALEIGH CIR, CASTLE ROCK, CO 80104 |
| FOYLE HOSPICE | 61 CULMORE ROAD, LONDONDERRY,  BT48 8JE UK |
| FOYLE HOSPICE | 61 CULMORE ROAD, LONDONDERRY,  BT48 8JE UNITED KINGDOM |
| FP IMS LTD | 2 MANOR FARM CLOSE, WINDSOR BERKS,  SL4 4DJ UK |
| FP IMS LTD | 2 MANOR FARM CLOSE, WINDSOR BERKS,  SL4 4DJ UNITED KINGDOM |
| FP MAILING (CITY) LTD | UNIT 15,SWAN BUSINESS PARK, DARTFORD,  DA1 5ED UNITED KINGDOM |
| FPCM INFLATION-LINKED OPPORTUNITIES FUND | 212-493-8910,140 BROADWAY,10TH FLOOR, NEW YORK, NY 10005 |
| FPDSAVILLS COMMERCIAL LIMITED | 25 FINSBURY CIRCUS, LONDON,  EC2M 7EE UK |
| FPDSAVILLS COMMERCIAL LIMITED | 25 FINSBURY CIRCUS, LONDON,  EC2M 7EE UNITED KINGDOM |
| FPL ENERGY POWE R MARKETING, INC. | 1000 LOUISIANA STREET,SUITE 6900, HOUSTON, TX 77002 |
| FRABETTI,JO | 360 NAUTILUS, LA JOLLA, CA 92037 |
| FRACTAL ANALYTICS LTD | 6TH FLOOR OLYMPIA,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI,  400076 INDIA |
| FRACTURED ATLAS | 248 WEST 35TH STREET,SUITE 1202, NEW YORK, NY 10001 |
| FRADIN, RANDALL | 122 S 41ST STREET, PHILADELPHIA, PA 19104 |
| FRADKOV,VALERY | 101 CHESTNUT STREET, DUMONT, NJ 07628 |
| FRAENKEL,FRANCIS L | 812 FIFTH AVENUE,APT. 7B, NEW YORK, NY 10065 |
| FRAENKEL,SAMUEL | 350 W.42ND ST.,APT. 50F, NEW YORK, NY 10036 |
| FRAGANTE,CARLOS DE OCAMPO | 5028 43RD STREET, WOODSIDE, NY 11377 |
| FRAGNELLI,COMASIA MARTINA | 73A WANDSWORTH BRIDGE ROAD, LONDON, GT LON,  SW6 2TB UNITED KINGDOM |
| FRAGOMEN DELRAY & BERNSEN | 99 WOOD AVENUE SOUTH,P.O. BOX 4110, ISELIN, NJ 08830 |
| FRAGOMEN DELRAY & BERNSEN | ATTN:CARMITA ALONSO,515 MADISON AVENUE, NEW YORK, NY 10022 |
| FRAH SPECIAL SERVICES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FRAICHOT,JEAN-PIERRE | 90 STONELEA PLACE,NEW ROCHELLE, NEW YORK, NY 10801 |
| FRAIPONT,BLAIR | 31-15 21ST AVE,APT 4-K, ASTORIA, NY 11105 |
| FRAKES,PATSY LYNNE | 2802 AVE G, SCOTTSBLUFF, NE 69361 |
| FRALEY,NICHOLAS A. | 60-68 54TH ST., MASPETH, NY 11378 |
| FRALING, MRS. CORNELIA | UHLANDSTRASSE 19, 10623 BERLIN,   GERMANY |
| FRAMLINGHAM INVESTMENTS (CAYMAN) LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| FRAN 'N' BRU LIMITED | 54 HUNGERFORD ROAD, LONDON,  N7 9LP UK |
| FRAN 'N' BRU LIMITED | 54 HUNGERFORD ROAD, LONDON,  N7 9LP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FRAN FANGFEI GONG | 321 WEST 54ST STREET,#702, NEW YORK, NY 10019 |
| FRAN FANGFEI GONG | 250 WEST 50TH STREET,10P, NEW YORK, NY 10019 |
| FRAN FANGFEI GONG | 503 WEST 12ST STREET,APT. 31B, NEW YORK, NY 10027 |
| FRAN-FREDANE L. FRASER | 31-12 42ND STREET,APARTMENT 9, ASTORIA, NY 11103 |
| FRAN-FREDANE L. FRASER | 23-68 37TH STREET,APARTMENT 2, ASTORIA, NY 11105 |
| FRAN-FREDANE L. FRASER | 21-77 33RD STREET,APARTMENT 4B, ASTORIA, NY 11105 |
| FRAN-FREDANE L. FRASER | 118-61 FARMERS BOULEVARD, ST. ALBANS, NY 11412 |
| FRANCA JARC | 40 DRAYCOTT PLACE, LONDON,  SW3 2SA UNITED KINGDOM |
| FRANCAVILLA,CECILIA V. | 95 GERVIL STREET, STATEN ISLAND, NY 10309 |
| FRANCE EMILIE MIREILLE BONNIS | 12 ALLEE ANTOINE BOURDELLE, PLAISIR,  78370 FRANCE |
| FRANCE ERMITAGE | 5 RUE BERRYER, PARIS,  75 FRANCE |
| FRANCE TELECOM SA | 6 PLACE D'ALLERAY, PARIS  CEDEX,  75505 FRANCE |
| FRANCE TELECOM SPAIN | TBC,TBC, TBC,  TBC SPAIN |
| FRANCE, ROB | 8 W MONROE,#404, CHICAGO, IL 60603 |
| FRANCE,MICHAEL G. | 3021 NOTTINGHAM ST., HOUSTON, TX 77005 |
| FRANCENA RANAE DAVIS | 5681 S QUEMOY CT,#912, CENTENNIAL, CO 80015 |
| FRANCENA RANAE DAVIS | 5681 S QUEMOY CT, CENTENNIAL, CO 80015 |
| FRANCENA RANAE DAVIS | 16363 E. FREMONT AVENUE,#912, AURORA, CO 80016 |
| FRANCENE WESTON | 1 LAURA LANE, POMONA, NY 10970 |
| FRANCES ALDRICH DE LLOPIS | FRANCISCO ASIS MENDEZ CASARIEGO 4, MADRID,  28002 SPAIN |
| FRANCES ALDRICH DE LLOPIS | 199 HOPE STREET,PROVIDENCE, RHIDE ISLAND,  02906 |
| FRANCES ALDRICH DE LLOPIS | C/O ALDRICH,157 WATERMAN ST., PROVIDENCE, RI 02906 |
| FRANCES C BERGER | 335 BROADWAY SUITE 1103, NEW YORK, NY 10013 |
| FRANCES LOUISE PAUL | 38 HYDE ABBEY ROAD, WINCHESTER,  SO23 7DA UNITED KINGDOM |
| FRANCES LOUISE PAUL | 28 BATTERSEA BRIDGE ROAD, LONDON,  SW11 3AG UNITED KINGDOM |
| FRANCES M. VOITH | 327 E 3RD ST, FREDERICK, MD 21701 |
| FRANCES R MCKAY | 243 EAST 78TH STREET,APARTMENT 2, NEW YORK, NY 10021 |
| FRANCES R MCKAY | 284 MOTT STREET,4M, NEW YORK, NY 10021 |
| FRANCES R MCKAY | 125 EAST 72ND STREET,APARTMENT 5F, NEW YORK, NY 10021 |
| FRANCES V. CARABAJAL | 1326 12TH AVE, MITCHELL, NE 693 |
| FRANCES V. CARABAJAL | 1326 12TH AVE, MITCHELL, NE 69357 |
| FRANCES V. CARABAJAL | 213 W. 18TH ST., SCOTTSBLUFF, NE 69361 |
| FRANCES WU | APT 12A,7 DEEP WATER BAY DRIVE, HONG KONG,   CHINA |
| FRANCESCA BETANCES | 2018-61ST STREET, BROOKLYN, NY 11204 |
| FRANCESCA COLONNA | CORSO LODI 6, , MI 20135 ITALY |
| FRANCESCA COLONNA | CORSO LODI 6, MILAN, MI 20135 ITALY |
| FRANCESCA DIVICCARO | PIAZZA DEL CARMINE 4, MILAN,  20121 ITALY |
| FRANCESCA GUAGNINI | 107 QUEEN'S GATE,FLAT 15, LONDON,  SW7 5AG UNITED KINGDOM |
| FRANCESCA JEAN MARTINEZ | 19061 E COTTONWOOD DRIVE,#313, PARKER, CO 80138 |
| FRANCESCA LOUISE MAKINSON | 31 MILL END ROAD, HIGH WYCOMBE,BUCKS,  HP12 4AX UNITED KINGDOM |
| FRANCESCA MARIA CROFTS | 1265 S BELLAIRE #602, DENVER, CO 80246 |
| FRANCESCA MARIA CROFTS | 1280 S. BIRCH ST. #207, DENVER, CO 80246 |
| FRANCESCA MEE | GRANGE FARM,GRANGE ROAD,TILLINGHAM, ,ESSEX,  CM10 7UT UNITED KINGDOM |
| FRANCESCA MEE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FRANCESCA PESCIALLO | SDA BOCONI,VIA BALILLA 18,BOX 252, MILAN,  20136 ITALY |
| FRANCESCA SPOERRY | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| FRANCESCA TEDESCHI | VIA ROSSETTI 39 - 34141 TRIESTS, ,   ITALY |
| FRANCESCA TEDESCHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FRANCESCA THOMSON | 4 ST JAMES COURT,ST JAMES LANE, COVENTRY,  CV3 3HW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FRANCESCO CAIO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FRANCESCO CAIO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FRANCESCO CAIO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FRANCESCO CUCCOVILLO | 10 THE ENCLAVE,16 WILLOW AVENUE,BARNES, LONDON,  SW13 0LQ UNITED KINGDOM |
| FRANCESCO CUCCOVILLO | 5 FOULSER ROAD,FLAT 1, LONDON,  SW17 8UE UNITED KINGDOM |
| FRANCESCO CUCCOVILLO | 18451 E ATLANTIC DR, AURORA, CO 80013 |
| FRANCESCO FABBRINI | VIA ACQUARONE 48/7, , GE  ITALY |
| FRANCESCO FABBRINI | VIA ACQUARONE 48, GENOVA,  16125 ITALY |
| FRANCESCO FABBRINI | VIA ACQUARONE 48/7, GENOVA, GE 16125 ITALY |
| FRANCESCO FABBRINI | 1B FRIEND STREET, LONDON,  EC1V 7NS UNITED KINGDOM |
| FRANCESCO FABBRINI | BINNIE COURT,40 GREENWICH HIGH ROAD, LONDON,CENT,  SE10 8LF UNITED KINGDOM |
| FRANCESCO FERRANTE | ,RUE J.M DE WISMES 5/108, LOUVAIN LA NEUVE,  1348 BELGIUM |
| FRANCESCO G SCHININA | PIAZZA DEL CARMINE 4, MILAN,  20121 ITALY |
| FRANCESCO LANDOLFI | STRADA SANTA FIRMINA 110-T,AREZZO,52100, ROME,  52100 ITALY |
| FRANCESCO MANISCALCO | PLE DI PORTA LODOVICA 3, MILAN,  20136 ITALY |
| FRANCESCO MANISCALCO | PLE DI PORTA LODOVICA 3, MILAN, MI 20136 ITALY |
| FRANCESCO MANISCALCO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FRANCESCO MANISCALCO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FRANCESCO REVEL-SILLAMONI | 41 RUE LE CORBUSIER, BOULOGNE, 92 92100 FRANCE |
| FRANCESCO REVEL-SILLAMONI | FLAT 1, 32 GROSVENOR STREET, LONDON,  W1K 4QS UNITED KINGDOM |
| FRANCESCO ROSSITTO | VIA MARCO D'AGRATE 19/B, MILAN,  ITALY |
| FRANCESCO ROSSITTO | VIA MARCO D'AGRATE 19/B, MILAN, MI 20121 ITALY |
| FRANCESCO ROSSITTO | PIAZZA DEL CARMINE 4, MILAN,  20121 ITALY |
| FRANCESCO SACCO | CORSO DI PORTA TICINESE 107, MILANO,  20123 ITALY |
| FRANCESCO SPATOLA | 529 7TH AVENUE, BROOKLYN, NY 11215 |
| FRANCESCO TAGLIETTI | VIALE GRAN SASSO, 9, MILANO,  20131 ITALY |
| FRANCFORT,MEGHAN | 24 DAVENPORT WAY, HILLSBOROUGH, NJ 08844 |
| FRANCHESCA MARRERO | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FRANCHESCA MARRERO | 209 W 107TH ST.,APT #5W, NEW YORK, NY 10025 |
| FRANCHI,DANIELLE | 20 INVERNESS ROAD, HOLBROOK, NY 11741 |
| FRANCHISE TAX BOARD | P.O. BOX 942840, SACRAMENTO, CA 94240 |
| FRANCHISE TAX BOARD | PO BOX 942857, SACRAMENTO, CA 94257-0501 |
| FRANCHISE TIMES CORPORATION | 2808 ANTHONY LANE SOUTH, MINNEAPOLIS, MN 55418 |
| FRANCINA DREW | 10 CELANDINE CLOSE,SOUTH OKENDON, ESSEX,  RM15 6JA UNITED KINGDOM |
| FRANCINE ANN WILLINGHAM | 3836 S. FRASER ST., AURORA, CO 80014 |
| FRANCINE MARIE BROWN | 130452 CO RD J, MITCHELL, NE 693 |
| FRANCINE MARIE BROWN | 1621 14TH AVE, SCOTTSBLUFF, NE 69361 |
| FRANCINE RAMOS | 423 MARYLAND AVE., STATEN ISLAND, NY 10305 |
| FRANCINE VIECELI | 2155 DOGWOOD DR., APT. 163, LISLE, IL 60532 |
| FRANCIOS XAVIER DEL BOCA | 18 RUE GASTON DE CAILLAVET, ,  75015 FRANCE |
| FRANCIOS XAVIER DEL BOCA | 18 RUE GASTON DE CAILLAVET, , 75 75015 FRANCE |
| FRANCIS AMBROSE PAXSON | 115 EAST 72ND STREET,APARTMENT 4D, NEW YORK, NY 10021 |
| FRANCIS AMBROSE PAXSON | 232 EAST 88TH STREET,APT. 1F, NEW YORK, NY 10128 |
| FRANCIS B YARED | FLAT 23,DRAYTON COURT,DRAYTON GARDENS, LONDON,  SW10 9RH UNITED KINGDOM |
| FRANCIS B YARED | FLAT 7,39 PORTLAND PLACE, LONDON,  W1B 1QQ UNITED KINGDOM |
| FRANCIS BREEDON | SLADE COTTAGE,HIGH CROSS LANE, FROXFIELD,  GU32 1EB UK |
| FRANCIS BREEDON | SLADE COTTAGE,HIGH CROSS LANE, FROXFIELD,  GU32 1EB UNITED KINGDOM |
| FRANCIS BROWNE | 27 GROVE STREET,APARTMENT 3C, NEW YORK, NY 10014 |
| FRANCIS BUTTERWORTH | 8 CONANT MEWS, LONDON,  E1 8RZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FRANCIS BUTTERWORTH | 50 HOOPER ST,HOOPER SQ, LONDON,  E1 8RZ UNITED KINGDOM |
| FRANCIS BUTTERWORTH | BANK HOUSE,27 GRIFFIN RD,BRAYBROOKE, LEISTERSHIRE,LEICS,  LE16 8LH UNITED KINGDOM |
| FRANCIS BUTTERWORTH | BANK HOUSE,27 GRIFFIN HOUSE, BRAYBROOKE,LEICS,  LE16 8LH UNITED KINGDOM |
| FRANCIS CHANG | 227 EAST TH STREET,APT 19B, NEW YORK, NY 10022 |
| FRANCIS F. GOETTLICH | PO BOX 92801, SOUTHLAKE, TX 76092 |
| FRANCIS HAYES | 146 ALL ANGELS HILL ROAD, WAPPINGERS FALLS, NY 12590 |
| FRANCIS IDEHEN | 465 E. LINCOLN AVENUE,APT. A601, MOUNT VERNON, NY 10552 |
| FRANCIS IDEHEN | 1 WESTERN AVENUE,APT. 446, BOSTON, MA 02163 |
| FRANCIS J. KELLY JR. | 19 COMMERCE STREET,APARTMENT 21, NEW YORK, NY 10019 |
| FRANCIS J. KELLY JR. | 204 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| FRANCIS L FRAENKEL | 812 FIFTH AVENUE,APT. 7B, NEW YORK, NY 10021 |
| FRANCIS L. VINCENT | 481 EIGHTH AVENUE, NEW YORK, NY 10001 |
| FRANCIS M. BIGGIO | 11611 SOUTH SEE CT, WELLINGTON, FL 33467 |
| FRANCIS M. BIGGIO | 11611 SOUTH SEA CT, WELLINGTON, FL 33467 |
| FRANCIS M. BIGGIO | 42 MADRID AVENUE, KENNER, LA 70065 |
| FRANCIS M. ROBERTS | 75 THIRD AVENUE,308 SOUTH, NEW YORK, NY 10003 |
| FRANCIS M. ROBERTS | 75 THIRD AVENUE,APT 308 SOUTH, NEW YORK, NY 10003 |
| FRANCIS M. ROBERTS | 304 WEST 149TH ST, NEW YORK, NY 10039 |
| FRANCIS M. ROBERTS | 2251 SHERMAN AVENUE NW #341 E, WASHINGTON, DC 20001 |
| FRANCIS M. ROBERTS | 2251  SHERMAN AVE NW,APT. 405 EAST, WASHINGTON, DC 20001 |
| FRANCIS MARCEL-KEYES | 426 W. 47TH ST,1C, NEW YORK, NY 10036 |
| FRANCIS MINH TRAN | 2041 BELOIT AVENUE,APARTMENT 4, LOS ANGELES, CA 90025 |
| FRANCIS MINH TRAN | 2332 SOUTH BENTLEY AVE.,APARTMENT 203, LOS ANGELES, CA 90064 |
| FRANCIS MINH TRAN | 8240 CENTURY BLVD, PARAMOUNT, CA 90723 |
| FRANCIS MURRAY | 125 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| FRANCIS N. S. YIP | 65 S. TRUCKEE CT., CENTENNIAL, CO 80015 |
| FRANCIS NUGENT | ATAGO GREEN HILLS FOREST TOWER #1610,2-3-1 ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| FRANCIS NUGENT | 260 WEST 54TH STREET,APT 20A, NEW YORK, NY 10019 |
| FRANCIS OUIMET CADDIE SCHOLARSHIP FUND | 300 ARNOLD PALMER BLVD, NORTON, MA 02766 |
| FRANCIS REGIS DAILY III | 4028 NORHILL BLVD., HOUSTON, TX 77009 |
| FRANCIS X. DESHARNAIS | 8811 SECOND AVENUE,APT. B5, NORTH BERGEN, NJ 07047 |
| FRANCIS, JASMINE | 2494 HINMAN BOX,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| FRANCIS, JENNIFER | 2 WINDFLOWER PLACE, DURHAM, NC 27705 |
| FRANCIS, KHARY | 148 COWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| FRANCIS, ROBERT | 4469 E. MOONLIGHT WAY, PARADISE WAY, AZ 85253 |
| FRANCIS, ROBERTS | 2251 SHERMAN AVE,NW # 341 E, WASHINGTON, DC 20001 |
| FRANCIS,ANNA MARIA | 100 ST MARYS MANSIONS,ST MARYS TERRACE, LONDON, GT LON,  W2 1SY UNITED KINGDOM |
| FRANCIS,ANNE | 503-C,JALTARANG,MHADA BUILDING,RAMBAG,PO,POWAI, MUMBAI, MH 400076 INDIA |
| FRANCIS,ANNETTE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| FRANCIS,ARUL VICTOR | 146/7,SAVIO HOUSE,WADALA (WEST), MUMBAI, MH 400031 INDIA |
| FRANCIS,DAVID | 2901 PICCADILLY CIRCUS ST, PEARLAND, TX 77581 |
| FRANCIS,DEBORAH | 16 WALTHAM CLOSE, DARTFORD, KENT,  DA1 3LT UNITED KINGDOM |
| FRANCIS,GRAHAM | 1 ALLINGHAM STREET, LONDON, GT LON,  N1 8NX UNITED KINGDOM |
| FRANCIS,J. STUART | 955 WEST SANTA INEZ AVENUE, HILLSBOROUGH, CA 94010 |
| FRANCIS,JASMINE K. | 138 JEATOM LANE, AMITYVILLE, NY 11701 |
| FRANCIS,KHARY O. | 148 LOWELL MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| FRANCIS,REBECCA | 6 ST WERBURGH CRECENT,HOO, ROCHESTER, KENT,  ME3 9HJ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| FRANCIS,ROBERT D | 4208 SHELBY COURT, FLOWER MOUND, TX 75022 |
| FRANCIS,SOPHIA | 61 FLORENCE AVENUE, LAWRENCE, MA 01841 |
| FRANCIS,SUSAN | 739 SOUTH HILDA STREET, ANAHEIM, CA 92806 |
| FRANCIS,TAMER E. | 78 HORATIO STREET,APARTMENT 1C, NEW YORK, NY 10014 |
| FRANCIS,THOMAS M. | 21 CLAIRIDGE COURT, MONTCLAIR, NJ 07042 |
| FRANCIS-DALEY,DAWN | 3 PARK RIDINGS,HORNSEY, LONDON,  N8 0LB UNITED KINGDOM |
| FRANCISCAN AT ST. LEONARD | ATTN: TIMOTHY DRESSMAN, EXECUTIVE DIRECTOR,C/O THE FRANCISCAN AT ST. LEONARD,8100 CLYO ROAD, CENTERVILLE, OH 45458 |
| FRANCISCAN FRIARS OF THE | PO BOX 303,ROUTE 9, GARRSION, NY 10524 |
| FRANCISCAN FRIARS OF THE RENEWAL | P.O. BOX 55, LARCHMONT, NY 10538 |
| FRANCISCAN SISTERS OF THE POOR | 708 THIRD AVENUE, SUITE 1858, NEW YORK, NY 10017 |
| FRANCISCO CLAVIJO | 624 DOWNER STREET, WESTFIELD, NJ 07090 |
| FRANCISCO E GOCHEZ | 19 CAMPDEN HOUSE,29 SHEFFUELD TERRACE, LONDON,  W8 7NQ UK |
| FRANCISCO E GOCHEZ | 19 CAMPDEN HOUSE,29 SHEFFUELD TERRACE, LONDON,  W8 7NQ UNITED KINGDOM |
| FRANCISCO H. LIQUIDO | BEEKMAN HOTEL,3 MITCHELL PLACE,APARTMENT 16D, NEW YORK, NY 10017 |
| FRANCISCO H. LIQUIDO | PO BOX 205297,YALE STATION, NEW HAVEN, CT 06520 |
| FRANCISCO H. LIQUIDO | 4811 AUKAI AVENUE, HONOLULU, HI 96816 |
| FRANCISCO IZAWA | 2-5-3-302,SENZOKU, MEGURO-KU, 13 152-0012 JAPAN |
| FRANCISCO J. DE LA FUENTE | 1377 CALLE GALANTE, SAN DIMAS, CA 91773 |
| FRANCISCO J. MARTIN-RAYO | 215 EAST 23RD STREET, NEW YORK, NY 10010 |
| FRANCISCO J. MARTIN-RAYO | 510 LATHKIL COURT, ALPHARETTA, GA 30022 |
| FRANCISCO M YSAC JR. | 2015 20TH, GERING, NE 69341 |
| FRANCISCO M YSAC JR. | 2015 20TH STREET, GERING, NE 69341 |
| FRANCISCO MARIA BALSEMAO | AVENIDA DO LAGO, 146, BLOCO 2, 2¦DTO,MONTE ESTORIL, ESTORIL,  276-5420 PORTUGAL |
| FRANCISCO MARIA BALSEMAO | AVENIDA DO LAGO, 146, BLOCO 2, 2A$DTO,MONTE ESTORIL, ESTORIL,  276-5420 PORTUGAL |
| FRANCISCO MARTIN ROJAS | 11421 EAST CALLE VAQUROS, TUCSON, AZ 849 |
| FRANCISCO MARTIN ROJAS | 20 E LESTER ST, TUCSON, AZ 816 |
| FRANCISCO NAVARRO-SERTICH | 4411 CONNECTICUT AVE NW,APT 311, WASHINGTON, DC 20008 |
| FRANCISCO NIVAL | ONE WEST STREET, NEW YORK, NY 10004 |
| FRANCISCO NIVAL | ONE WEST STREET APT 2702, NEW YORK, NY 10004 |
| FRANCISCO NIVAL | ONE WEST STREET, #2702, NEW YORK, NY 10004 |
| FRANCISCO R DIAZ | 4251 OMEGA AVE, CASTRO VALLEY, CA 94546 |
| FRANCISCO R. PEREZ | 212 VALLEY BROOK AVENUE,2ND FLOOR, LYNDHURST, NJ 07071 |
| FRANCISCO R. PEREZ | 55-14 JUNCTION BLVD, ELMHURST, NY 11373 |
| FRANCISCO RIVADENNEYRA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FRANCISCO SANCHEZ RIVADENEYRA | 63 E LAKE STREET,APR 309, CHICAGO, IL 60601 |
| FRANCISCO TEISSIER AVALOS | 2761 DUNSTAN DRIVE, TUSTIN, CA 92680 |
| FRANCISCO V. LOPEZ | 5330 SATSUMA AVE,APT #1, NORTH HOLLYWOOD, CA 91601 |
| FRANCISCO VIYUELA | RONDA DE MANUEL GRANERO, 15, MADRID,  28043 SPAIN |
| FRANCISCO VIYUELA | RONDA DE MANUEL GRANERO, 15, MADRID, 28 28043 SPAIN |
| FRANCISCO VIYUELA | 9, SUSSEX HOUSE. 72-76 BOROUGH HIGH STREET, LONDON,  28043 UNITED KINGDOM |
| FRANCISCO,CRIS J | 24334 SAGE COURT, LAGUNA HILLS, CA 92653 |
| FRANCISCO-MENA,SOFIA | 569 W 182ND STREET,APT #45, NEW YORK, NY 10033 |
| FRANCISCUS,ALEXANDRA | 295 CENTRAL PARK WEST,APARTMENT 9A, NEW YORK, NY 10024 |
| FRANCK CHRISTOPHE SCHULDERS | 2001 LOMBARD STREET, PHILADELPHIA, PA 19146 |
| FRANCK LE COZ | 11, CHEMIN DU GRAND PRAC, SAINT NAZAIRE, 44 44600 FRANCE |
| FRANCK LE COZ | 11 CHEMIN DU GRAND PRE, SAINT NAZAIRE,  44600 FRANCE |
| FRANCK LE COZ | 13 AVENUE HECTOR BERLIOZ, SAINT NAZAIRE,  44600 FRANCE |

| Claim Name | Address Information |
|---|---|
| FRANCK LE COZ | 8, RUE SAINT FARON, MEAUX, 77 77100 FRANCE |
| FRANCKIE BENSASSON | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| FRANCO A. PACELLI | 404 EAST 76TH STREET,UNIT 3L, NEW YORK, NY 10021 |
| FRANCO KWOK KEI LAM | FLAT 21E WILTON PLACE,18 PARK ROAD, HONG KONG,   CHINA |
| FRANCO KWOK KEI LAM | FLAT 13B READING PLACE,5 ST. STEPHEN&#039;S LANE, HONG KONG,   CHINA |
| FRANCO KWOK KEI LAM | FLAT 13B READING PLACE,5 ST. STEPHENS LANE, HONG KONG,   CHINA |
| FRANCO SASSO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| FRANCO SASSO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| FRANCO, JAMES | 300 SUMMIT ST,TRINITY COLLEGE, HARTFORD, CT 06106 |
| FRANCO,JORGE | 8226 EASTPORT DRIVE, HUNTINGTON BEACH, CA 92646 |
| FRANCOIS CHU-FONG | 8 60TH STREET, BROOKLYN, NY 11220 |
| FRANCOIS GAGNON | 210 EAST 68TH STREET,APT # 9J, NEW YORK, NY 10021 |
| FRANCOIS GAGNON | 141 EAST 89TH STREET,APT # 2A, NEW YORK, NY 10128 |
| FRANCOIS LASRY | 170 AVENUE VICTOR HUGO, PARIS, 75 75116 FRANCE |
| FRANCOIS LASRY | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| FRANCOIS LE BARAZER | 40 ABINGDON ROAD, ,   W8 6AR UNITED KINGDOM |
| FRANCOIS LONGIN | 8 RUE DE LA TACHERIE, PARIS,   75004 FRANCE |
| FRANCOIS MARMION | FLAT 3,54, QUEEN'S GATE TERRACE, LONDON,   SW7 5PJ UK |
| FRANCOIS MARMION | FLAT 3,54, QUEEN'S GATE TERRACE, LONDON,   SW7 5PJ UNITED KINGDOM |
| FRANCOIS MARMION | FLAT 3,54, QUEEN'S GATE TERRACE, LONDON,ANT,   SW7 5PJ UNITED KINGDOM |
| FRANCOIS MIGNOT | 18, RUE A CONDORCET, ACHERES,   78260 FRANCE |
| FRANCOIS MIGNOT | 18, RUE A CONDORCET, ACHERES, 78 78260 FRANCE |
| FRANCOIS PATRICK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| FRANCOIS PATRICK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| FRANCOIS PHOTHIRATH | 22 ROBERT LOWE CLOSE,NEW CROSS GATE, LONDON,   SE14 5QB UNITED KINGDOM |
| FRANCOIS PHOTHIRATH | 438 FULHAM PALACE ROAD, LONDON,   SW6 6HX UNITED KINGDOM |
| FRANCOIS POMMIER | 17 RUE DE L'EGLISE, NEUILLY SUR SEINE,   92200 FRANCE |
| FRANCOIS POMMIER | 17 RUE DE L'EGLISE, NEUILLY SUR SEINE, 92 92200 FRANCE |
| FRANCOIS SCHMITT | 26, RUE DOCTEUR LALLEMAND, METZ, F57070,   070 FRANCE |
| FRANCOIS SCHMITT | PACIFIC RESIDENCE AKASAKA HINOKICHO #503,6-19-50 AKASAKA, MINATO-KU,   107-0052 JAPAN |
| FRANCOIS SCHMITT | PACIFIC RESIDENCE AKASAKA HINOKICHO #503,6-19-50 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| FRANCOIS VERNET | FLAT 3,24 FROGNAL, ,   NW3 6AG UNITED KINGDOM |
| FRANCOIS VERNET | 13 BABINGTON, HENDON,   NW4 4LD UNITED KINGDOM |
| FRANCOIS XAVIER LEFEVRE | 17 QUAI DE LA MARNE, JOINVILLE LE PONT,   94340 FRANCE |
| FRANCOIS, ALEX | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| FRANCOIS,FABRICE | 37, OCTAVIA HOUSE,MEDWAY STREET, WESTMINSTER, LONDON, GT LON,   SW1P 2TA UNITED KINGDOM |
| FRANCOIS-HENRI BOISSEL | TOKYO,TOKYO, TOKYO,    JAPAN |
| FRANCOIS-HENRI BOISSEL | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| FRANCOIS-HENRI BOISSEL | PARK HOUSE HIROO #505,3-1-17 HIGASHI, SHIBUYA-KU, TOKYO, 13 150-0012 JAPAN |
| FRANCOIS-HENRI BOISSEL | 21 ARNHEM WHARF,2 ARNHEM PLACE, LONDON,   E14 3RU UNITED KINGDOM |
| FRANCOIS-XAVIER FAURE | 50 MOUNT ROAD, LONDON,   SW19 8EW UNITED KINGDOM |
| FRANCOISE PATRICIA JOLY | 39 RADLETT CLOSE,STRATFORD, LONDON,   E7 9JF UNITED KINGDOM |
| FRANCOISE PATRICIA JOLY | FLAT 5,40 PENDENNIS ROAD, LONDON,   SW16 2SW UNITED KINGDOM |
| FRANCOISE PERARD | 23 BALZAC AVENUE, PARIS,   FRANCE |
| FRANCOISE PERARD | 5 RUE PERILLIER, VARENNES-JARCY, 91 91480 FRANCE |
| FRANCOMBE,LOUISE J | 38 TREGONY ROAD, ORPINGTON, KENT,   BR6 9XG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FRANCOTYP POSTALIA LTD | FP MAILING (WINDSOR) LTD,40 ALEXANDRA RD, -,  SL4 1HU UK |
| FRANCOTYP POSTALIA LTD | FP MAILING (WINDSOR) LTD,40 ALEXANDRA RD, -,  SL4 1HU UNITED KINGDOM |
| FRANCOTYP-POSTALIA VERTRIEB UND SERVICE | TRIFTWEG 21-26, BIRKENWERDER,  16547 GERMANY |
| FRAND, DAVID | 10982 NW 70TH COURT, PARKLAND, FL 33076 |
| FRANDZEL ROBINS BLOOM & CSATO, L. C. | 17F,6500 WILSHIRE BOULEVARD,LOS ANGELES,  90048-4920, USA, LA, CA 90048-4920 |
| FRANEY,LOUISE | 52 BOTTRELLS LANE, CHALFONT ST GILES, BUCKS,  HP8 4EJ UNITED KINGDOM |
| FRANGOS,CHRISTOPHER M. | 156 WEST 15TH STREET,APARTMENT 4AB, NEW YORK, NY 10011 |
| FRANIE SHAN C | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FRANIE SHAN C | ONE POLICE PPLAZA, NEW YORK, NY 10038 |
| FRANK A PECORARO | 32-25 90TH STREET,APT. 509, EAST ELMHURST, NY 11369 |
| FRANK A. LEVATO | 545 SIOUX DRIVE, BATAVIA, IL 60510 |
| FRANK A. NAPOLITANO | 226 LINDEN AVENUE, WESTFIELD, NJ 07090 |
| FRANK AFFRONTI | 1 STONEHURST LANE, DIX HILLS, NY 11746 |
| FRANK AND WHITTOME LIMITED | 1 ABBEY STREET, FAVERSHAM,  ME13 7BE UNITED KINGDOM |
| FRANK BERTELE | 25 BANK ST, LONDON,  E14 5LE UK |
| FRANK BERTELE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FRANK BERTELE | 3 SYDNEY GROVE, LONDON,  NW4 2EJ UNITED KINGDOM |
| FRANK BROCKETT | 3100 BULLOCK ROAD, PLANO, TX 75023 |
| FRANK C GAITAN | 2437 ANDROS LANE, FORT LAUDERDALE, FL 33312 |
| FRANK C. PREZIOSO | 237 GAINSBORG AVE, W HARRISON, NY 10604 |
| FRANK CIAMPA | 522 MACKEY AVENUE, BELFORD, NJ 07718 |
| FRANK CIOTTA & ASSOCIATES INC | 3 SCHOOL STREET, SUITE 305, GLEN COVE, NY 11542 |
| FRANK CORRAO | 72-38 113TH STREET,APT 3K, FOREST HILLS, NY 11375 |
| FRANK COSTEIRA | 312 DEVONN STREET, KEARNY, NJ 07032 |
| FRANK CRYSTAL & COMPANY, INC. | 32 OLD SLIP, NEW YORK, NY 10005 |
| FRANK CUOMO JR. | 78 4TH PLACE,1ST FLOOR, BROOKLYN, NY 11231 |
| FRANK CUOMO JR. | 78 4TH PLACE,1ST FLOOR,APT#1, BROOKLYN, NY 11231 |
| FRANK D. GRECO | 53 RED COACH LANE, RUMSON, NJ 07760 |
| FRANK E. BENNETT | 2110 16TH ST,#Q212, NEWPORT BEACH, CA 92663 |
| FRANK ENTERPRISES, INC. | 3609 BISON STREET, SCOTTSBLUFF, NE 69361 |
| FRANK EVE CONSULTING | 2ND FLOOR,BERKELY SQUARE HOUSE,BERKELY SQUARE, LONDON W1J 6BD,   UK |
| FRANK EVE CONSULTING | 2ND FLOOR,BERKELY SQUARE HOUSE,BERKELY SQUARE, LONDON W1J 6BD,    UNITED KINGDOM |
| FRANK F. FASI JR. | 734 KAPULENA LOOP, HONOLULU, HI 96825-1010 |
| FRANK FIORILLI | 805 CLINTON STREET, HOBOKEN, NJ 07030 |
| FRANK FIORILLI | 6 HEATH DRIVE, BRIDGEWATER, NJ 08807 |
| FRANK GALANTI | 52 NORTH STREET, OLD BRIDGE, NJ 088 |
| FRANK IACONO | 6 DONALD COURT WEST, BLUE POINT, NY 11715 |
| FRANK IACONO | 1080 COATES AVE, HOLBROOK, NY 11741 |
| FRANK III,EDWIN G | 757 LOCUST STREET, WINNETKA, IL 60093 |
| FRANK J BARTOLOTTA | 43 CARLTON DRIVE, MOUNT KISCO, NY 10549 |
| FRANK J LUPO JR. | 21 BRAMBLE LANE, RIVERSIDE, CT 06878 |
| FRANK J. GARITO | 45 CEDARHURST AVE, SELDEN, NY 11784 |
| FRANK J. PATTERSON | 401 N. GENESEE AVE,#104, LOS ANGELES, CA 90036 |
| FRANK JORGE RAPOSO | 122 6TH STREET, ATLANTIC BEACH, FL 32233 |
| FRANK JORGE RAPOSO | 890 NORTH FEDERAL HIGHWAY, LANTARA, FL 33462 |
| FRANK JORGE RAPOSO | 890 NORTH FEDERAL HIGHWAY,10176 PARK MEADOWS DRIVE #2310, LONETREE, CO 80124 |
| FRANK L COULSON III | 41 FIFTH AVENUE,APT. #2F, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| FRANK L. WALTERS | 45 WALL STREET,APARTMENT 1504, NEW YORK, NY 10005 |
| FRANK L. WALTERS | 142 EAST TH STREET,APARTMENT PH2, NEW YORK, NY 10022 |
| FRANK LAMONT EDWARDS | 9371 TOWERBRIDGE RD,APT A, INDIANAPOLIS, IN 46240 |
| FRANK LAPLACA AND | VIRGINIA LAPLACA,6686 GATES MILLS BLVD, GATES MILLS, OH 44040 |
| FRANK LAUE | 2963 NORTH WADING RIVER ROAD,APT. 1, WADING RIVER, NY 11792 |
| FRANK M HOFMANN | 10 FAIRFAX ROAD, LONDON,  W4 1EW UK |
| FRANK M HOFMANN | 10 FAIRFAX ROAD, LONDON,  W4 1EW UNITED KINGDOM |
| FRANK M. PARIS | ATTN: MR. STEPHEN G MACKENZIE,103 CHICHESTER ROAD, NEW CANAAN, CT 06840 |
| FRANK MARRA | 9 W. CRESCENT AVENUE, ALLENDALE, NJ 07401 |
| FRANK MILEA | 2555 EAST 23RD ST,FLR. 1, BROOKLYN, NY 11235 |
| FRANK MOALIITELE | 32 GRECO AISLE, IRVINE, CA 92614 |
| FRANK O. ZEITZ | HEGEWIESE 46, SCHMITTEN, HE D61389 GERMANY |
| FRANK ONSTWEDDER | 25 BANK ST, LONDON,  E145LE UNITED KINGDOM |
| FRANK P RIZZO | 59-41 72 STREET, HASPETH, NY 11378 |
| FRANK P. MANCUSO | 6 CLARENCE AVE., BRONX, NY 10465 |
| FRANK P. TURNER | 25 DEERBROOK LANE, WEST MILFORD, NJ 07480 |
| FRANK P. VENEZIA | 18 FLORIDA STREET, LONG BEACH, NY 11561-1108 |
| FRANK R ABATANGELO | 7925 EAST CHESHIRE ROAD, ORANGE, CA 92867 |
| FRANK R CLAY JR. | 3949 CLAYBROOKE CT, HIGH POINT, NC 27265 |
| FRANK R. DUGAN | 14 BRECK COURT, MORAGA, CA 94556 |
| FRANK REYNOLDS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FRANK REYNOLDS | 25 BANK STREET,LEHMAN BROTHERS, ,  E14 5LE UNITED KINGDOM |
| FRANK REYNOLDS | 100 BEAUFORT STREET,FLAT 2, CHELSEA,  SW3 6BU UNITED KINGDOM |
| FRANK RUSSELL COMPANY | 909 A STREET, TACOMA, WA 98402 |
| FRANK RUSSELL SECURITIES | PROGRAMS,909 A STREET, TACOMA, WA 98402-5120 |
| FRANK RUSSELL SECURITIES | DIRECTION,909 A STREET, TACOMA, WA 98402-5120 |
| FRANK RUSSELL TRUST CO. | ATTN: FREDRIK GJERSTAD,909 A STREET - 7TH FL, TACOMA, WA 98402 |
| FRANK SALERNO | 296 DICKIE AVE, STATEN ISLAND, NY 10314 |
| FRANK STELLA | 62-76 60TH PLACE, RIDGEWOOD, NY 11385-2028 |
| FRANK T. MASIELLO | 1547 79TH ST, BROOKLYN, NY 11228 |
| FRANK T. MASIELLO | 1535 85TH STREET, BROOKLYN, NY 11228 |
| FRANK TRIANO | 2702 ICE HOUSE COURT, FREEHOLD, NJ 07728 |
| FRANK V. MCMAHON | 819 9TH STREET, MANHATTAN BEACH, CA 90266 |
| FRANK V. POWERS | 2473 HUGHES AVE,APT #2, BRONX, NY 10458 |
| FRANK V. POWERS | 2407 BEAUMONT AVENUE,APT #2, BRONX, NY 10458 |
| FRANK WINTER | RATHENAUPLATZ 1, FRANKFURT,  D60313 GERMANY |
| FRANK YAGHEN | 145 N WALNUT STREET, RIDGEWOOD, NJ 07450 |
| FRANK YAGHEN | 15 BUSCHMANN AVE, HALEDON, NY 07508 |
| FRANK YOKOYA | R. GAL. EUCLIDES FIGUEIREDO, 343, , SP 05654030 BRAZIL |
| FRANK YULIN YAO | APT 1503, NO 29, LANE 99,PU MING ROAD, SHANGHAI,  200120 CHINA |
| FRANK, MARC, A | BROWN UNIVERSITY,PO BOX 4972, PROVIDENCE, RI 02912 |
| FRANK, MARK D. | 1866 SHERMAN AVENUE,UNIT 5NW, EVANSTON, IL 60201 |
| FRANK, ROGER | 3609 BISON STREET, SCOTTBLUFF, NE 69361 |
| FRANK,ANDENA LYNN | 13682 ADAMS ST, THORNTON, CO 80602 |
| FRANK,BRIAN | 126 GREENCROFT GARDENS, LONDON, GT LON,  NW6 3PJ UNITED KINGDOM |
| FRANK,ELIZABETH | 4960 NORTHBROOK AVENUE, CASTLE ROCK, CO 80104 |
| FRANK,FREDERICK | 109 EAST 91ST STREET, NEW YORK, NY 10128 |
| FRANK,LISA C. | 112 LAKEVIEW AVE, WEST ISLIP, NY 11795 |
| FRANK,MARYL | 230 WEST 24 STREET,APT. 1E, NEW YORK, NY 10011 |

| Claim Name | Address Information |
|---|---|
| FRANK, MORTON | 13900 PANAY WAY, APT SR324, MARINA DEL RAY, CA 90292 |
| FRANK, NATALIE | 15 WEYBOURNE ROAD, EARLSFIELD, LONDON, GT LON,  SW18 4HG UNITED KINGDOM |
| FRANK, ROBERT | 302 EAST 42ND ST, APT 1014, NEW YORK, NY 10017 |
| FRANKEL & TENNANT PC | 765 BAKER STREET, COSTA MESA, CA 92626 |
| FRANKEL, ARNOLD N. | 366 WEST 11TH STREET, APT 11A, NEW YORK, NY 10014 |
| FRANKEL, BRIAN | 50 CHURCHILL DRIVE, NEW HYDE PARK, NY 11040 |
| FRANKEL, PAUL D. | 2 WHIPPORWILL ROAD, ARMONK, NY 10504 |
| FRANKEL, SOFIA | 100 SOUTH POINTE DRIVE, UNIT 3102, MIAMI BEACH, FL 33139 |
| FRANKENBERG, BRUCE | MARSHAL, CITY OF NEW YORK, 205-07 HILLSIDE AVE - ROOM 29, HOLLIS, NY 11423 |
| FRANKENBERG, SEAN | 8016 DAVIS MOUNTAIN PASS, AUSTIN, TX 78726 |
| FRANKFURTER ALLGEMEINE ZEITUNG GMBH | HELLERHOFSTRASSE 2-4, FRANKFURT AM MAIN,  60327 GERMANY |
| FRANKFURTER KULTUR KOMITEE E.V. | GUIOLETTSTRASSE 25, FRANKFURT AM MAIN,  60325 GERMANY |
| FRANKIE & JOHNNIE'S STEAKHOUSE | 32 WEST 37TH STREET, NEW YORK, NY 10018 |
| FRANKIE BORRELL | 20 KITCHENER ROAD, SOUTHAMPTON, HAMPSHIRE,  SO17 3SG UNITED KINGDOM |
| FRANKIE GALVIN | 7 ST ALBANS ROAD, HARLESDEN, LONDON,  NW10 8UG UNITED KINGDOM |
| FRANKIE POON | HONG KONG, HONG KONG,  106-0032 HONG KONG |
| FRANKIE POON | SOMERSET ROPPONGI #601, MINATO-KU, 13 106-0032 JAPAN |
| FRANKIE POON | EBISU, SHIBUYA-KU, 13 106-0032 JAPAN |
| FRANKIE SULL GOLF TOURS | 2 STONE WELL, KINSALE CO CORK,  IRELAND |
| FRANKLIN & MARSHALL COLLEGE | P.O. BOX 3003, LANCASTER, PA 17604 |
| FRANKLIN 97/TEMPLETON GLOBAL BOND FUND | 1 FRANKLIN PARKWAY, SAN MATEO, CA 94403 |
| FRANKLIN AND ELEANOR ROOSEVELT INSTITUTE | 4079 ALBANY POST ROAD, HYDE PARK, NY 12538 |
| FRANKLIN BANK SSB | 2807 SOUTH TEXAS AVENUE, ATTN: JAMES CARROLL SR VP, BRYAN, TX 77802 |
| FRANKLIN CHAN | 902 AVALON AVE, SAN FRANCISO, CA 94112 |
| FRANKLIN CHAN | 5 25TH AVENUE, SAN FRANCISO, CA 94121 |
| FRANKLIN COVEY CO. | P.O. BOX 25127, SALT LAKE CITY, UT 84125-0127 |
| FRANKLIN COVEY EUROPE LIMITED | GRIMSBY MANOR, GRIMSBY GREEN, BANBURY,  OX16 3JQ UK |
| FRANKLIN COVEY EUROPE LIMITED | GRIMSBY MANOR, GRIMSBY GREEN, BANBURY, OXON,  OX16 3JQ UNITED KINGDOM |
| FRANKLIN CREDIT MANAGEMENT | 6 HARRISON STREET, NEW YORK, NY 10013 |
| FRANKLIN G VILLARROEL | 8080 CLEARY BLVD. #815, PLANTATION, FL 33324 |
| FRANKLIN INSTITUTE | 222 NORTH 20TH ST, PHILADELPHIA, PA 19103 |
| FRANKLIN KELLER | 15 CLIFF STREET, APT. 17C, NEW YORK, NY 10038 |
| FRANKLIN KELLER | PO BOX 10160, STATE COLLEGE, PA 16805 |
| FRANKLIN KELLER | 800 EDGEWOOD ROAD, BEAVER FALLS, PA 15010 |
| FRANKLIN MILES | 548 RIVERSIDE DRIVE, APT. 4B, NEW YORK, NY 10027 |
| FRANKLIN RUBBER STAMP & SEAL, INC | 301 W. 8TH STREET, WILMINGTON, DE 19801 |
| FRANKLIN RUSSELL COMPANY | 909 A STREET, TACOMA, WA 98402 |
| FRANKLIN SAVINGS BANK | ATTN: RON MAGOON, FRANKLIN SAVINGS BANK, 387 CENTRAL STREET, P.O. BOX 339, FRANKLIN, NH 03235 |
| FRANKLIN SCHOOL PARENT TEACHER | ORGANIZATION INCORPORATED, 2 CYPRESS TERRACE, NORTH ANDOVER, MA 01845 |
| FRANKLIN STREET PARTNERS | ATTN: BETH RHUE/LISA FALLGREN, 1450 RALEIGH ROAD, SUITE 300, CHAPEL HILL, NC 27517 |
| FRANKLIN UNITED METHODIST HOME | ATTN: DR. JOSEPH TRUEBLOOD, 1070 WEST JEFFERSON ST., FRANKLIN, IN 46131 |
| FRANKLIN W. OLIN COLLEGE OF ENGINEERING | OLIN CENTER - SUITE 300, OLIN WAY, NEEDHAM, MA 02492-1345 |
| FRANKLIN W. OLIN COLLEGEOF ENGINEERING, INC. | ATTN: VICE PRESIDENT FOR ADMINISTRATION AND, FINANCE, OLIN WAY, NEEDHAM, MA 02492-1200 |
| FRANKLIN, WILLIAM H | 295 CENTRAL PARK WEST, APT 126, NEW YORK, NY 10024 |
| FRANKLIN, WILLIAM H. | 295 CENTRAL PARK WEST, NEW YORK, NY 10024 |
| FRANKLIN, WILLIAM H. | 112 LOCUST LANE COURT, CHARLOTTESVILLE, VA 22901 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN, CHRISTOPHER | 307 EAST 44TH STREET, APT 1501, NEW YORK, NY 10017 |
| FRANKLIN, JAMES | 48 TYLER STREET, GREENWICH, LONDON, GT LON,   SE10 9EX UNITED KINGDOM |
| FRANKLIN, PAUL | 173 TOMSWOOD HILL, HAINAULT, ESSEX,   IG6 2GD UNITED KINGDOM |
| FRANKLIN, SAMANTHA | BELLE-VUE, BELLINGDON, CHESHAM, BUCKS,   HP5 2XN UNITED KINGDOM |
| FRANKLIN, STEVEN A | 10143 E ABERDEEN AVE, ENGLEWOOD, CO 80111 |
| FRANKLIN, WILLIAM H. | 2635 NORTH HARTLAND CT, CHICAGO, IL 60614 |
| FRANKLYN-AYENI, OLUWOLE | 1491 LESLIE ST., HILLSIDE, NJ 07205 |
| FRANKS HARBER, LANA | 33 RIVERSIDE DRIVE, APT 12F, NEW YORK, NY 10023 |
| FRANS DIRKS | WULVERHORST, LJSSELSTEIN,   3401 HA NETHERLANDS |
| FRANS SVANSTROM & CO AB | BOX 90132, STOCKHOLM,   12021 SWEDEN |
| FRANSIEN BRASSER | ,M. HARPERTSZ TROMPLAAN, PEGSTGEEST,   2341 TE NETHERLANDS |
| FRANTZ JOSEPH | 120 9TH STREET, PISCATAWAY, NJ 08854 |
| FRANTZ JOSEPH | 1106 FOLKSTONE DRIVE, MCDONOUGH, GA 30253 |
| FRANZ BISCHOF | IM MOORE 4, HANNOVER,   30167 GERMANY |
| FRANZ LATHUILLERIE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| FRANZESE, MICHAEL | 7427 BLVD EAST, APT 5, NORTH BERGEN, NJ 07047 |
| FRANZESE, RALPH A. | 1637 64TH STREET, BROOKLYN, NY 11204 |
| FRANZO, ROSEMARIE | 119 87TH STREET, BROOKLYN, NY 11209 |
| FRANZONE, AMALIA A. | 114-06 QUEENS BOULEVARD, APARTMENT E7, FOREST HILLS, NY 11375 |
| FRANZONE, FRANCIS J. | 1553 N MONROE AVE, WEST ISLIP, NY 11795 |
| FRAPART, STEPHEN | 2009 BRIDGEVIEW LN, PLANO, TX 75093 |
| FRAPORT AG | POSTFACH, FRANKFURT AM MAIN,   60547 GERMANY |
| FRAPPI, ALESSANDRO | CORSO GENOVA 15, , MI 20123 ITALY |
| FRASE, JEFFREY | 252 SEVENTH AVENUE, APT 6U, NEW YORK, NY 10001 |
| FRASER DAVID DANBURY | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| FRASER EAGLE MANAGEMENT SERVICES | TECHNOLOGY MANAGMENT CENTRE, ST JAMES SQUARE, ACCRINGTON,   BB5 0RE UNITED KINGDOM |
| FRASER MACARTHUR | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| FRASER MACARTHUR | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| FRASER MANAGEMENT ASSOCIATES | 309 SOUTH WILLARD STREET, BURLINGTON, VT 05401 |
| FRASER MARCUS | 55 HARLEY HOUSE, 28-32 MARYLEBONE ROAD, LONDON,   NW1 5HG UNITED KINGDOM |
| FRASER NEIL RAINY MENZIES | 58 EASTBROOK ROAD, WALTHAM ABBEY, ,   EN9 3AL UK |
| FRASER NEIL RAINY MENZIES | 58 EASTBROOK ROAD, WALTHAM ABBEY, , ESSEX,   EN9 3AL UNITED KINGDOM |
| FRASER STRYKER, PC, LLO | 500 ENERGY PLAZA, 409 SOUTH 17TH STREET, OMAHA, NE 68102 |
| FRASER SUITES | 272 NAKWON-DONG, JONGNO-GU, SEOUL,   KOREA, REPUBLIC OF |
| FRASER TECHNO CIRCUITS LIMITED | NO 68  3RD MAIN  GARUDACHARPALYA, WHITEFIELD ROAD, MAHADEVAPURA POST, BANGALORE, 48 INDIA |
| FRASER TECHNO CIRCUITS LTD | NO 68 3RD MAIN GARUDACHARPALYA, WHITEFIELD ROAD, MAHEDEVAPURA POST, BANGLORE-48, INDIA |
| FRASER WATSON LTD | 38 SPITAL SQUARE, LONDON,   E1 6DY UK |
| FRASER WATSON LTD | 38 SPITAL SQUARE, LONDON,   E1 6DY UNITED KINGDOM |
| FRASER, FRAN-FREDANE | 2754 WILLIAMS COLLEGE, BUILDING #4, WILLIAMSTOWN, MA 01267 |
| FRASER, ANDREW | 55 ABBOTTS WHARF, LONDON, GT LON,   E14 6JL UNITED KINGDOM |
| FRASER, FRAN-FREDANE L. | 118-61 FARMERS BLVD, SAINT ALBANS, NY 11412 |
| FRASER, GAVIN | 9 HALLIDAY HOUSE, CHRISTIAN STREET, LONDON, GT LON,   E1 1PA UNITED KINGDOM |
| FRASER, GEORGE | C/ 7 MULBERRY PLACE, LONDON, GT LON,   W6 9TY UNITED KINGDOM |
| FRASER, JASON L. | 267 W. 132ND STREET, NEW YORK, NY 10027 |
| FRASER, KAREN | 321 BAY RIDGE AVE., APT 3B, BROOKLYN, NY 11220 |
| FRASER-JENKINS, INIGO L | 4 MONTAGU HOUSE, 33 PADDINGTON STREET, LONDON, GT LON,   W1U4HF UNITED KINGDOM |
| FRASER-KER, FENELLA | OTTWAYS, 26 OTTWAYS LANE, ASHTEAD, SURREY,   KT187LB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FRASER-SHALLO,DEBRA A. | 112-71 BEDELL STREET, JAMAICA, NY 11433 |
| FRATTAROLI,CHRISTOPHER R. | 5825 BERKSHIRE LANE, DALLAS, TX 75209 |
| FRATTAROLI,PAOLO R. | 3 MYRTLE AVENUE, BELLEVILLE, NJ 07109 |
| FRAUDWATCH | C&M PUBLICATIONS,3A MARKET PLACE,UPPINGHAM, RUTLAND,  LE15 9LT UNITED KINGDOM |
| FRAUICE WEISSENBERGER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FRAUICE WEISSENBERGER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FRAUKE WEISSENBERGER | AN DER BASILIKA 9, OESTRICH-WINKEL,  65375 GERMANY |
| FRAWLEY,FIONA M. | 597 4TH AVENUE,APT. 5, BROOKLYN, NY 11215 |
| FRAXA RESEARCH FOUNDATION | 45 PLEASANT STREET, NEWBURYPORT, MA 01950 |
| FRAYER, WILLIAM | 13 OAK DRIVE,PO BOX E792, HAMILTON, NY 13346 |
| FRAYNE,PATRICK M. | 742 BIRCHWOOD DR, WYCKOFF, NJ 07481 |
| FRAZAO,ROBERTO | 8 MACKENZIE GLEN, GREENWICH, CT 06830 |
| FRAZEE HOLDINGS LLC | 6855 PRESIDENTS DR, ORLANDO, FL 32809-5540 |
| FRAZER JONES | FLEETWAY HOUSE,25 FARRINGDON STREET, LONDON,  EC4V 4SR UK |
| FRAZER JONES | FLEETWAY HOUSE,25 FARRINGDON STREET, LONDON,  EC4V 4SR UNITED KINGDOM |
| FRAZER,SHAWN | FLAT 308 SUSSEY MANSIONS,65-85 OLD BROMPTON ROAD, LONDON,  SW7 3LB UNITED KINGDOM |
| FRAZEY,MANDY J. | 12410 RAVENS CHASE LANE, CYPRESS, TX 77429 |
| FRAZIER, C. TOM & MARY ANN JTTEN | 629 SQUAW CREEK RD.,  ACCOUNT NO. 4694  WILLOW PARK, TX 76087-8251 |
| FRAZIER, TOM | 230 W 99TH ST, #3N, NEW YORK, NY 10021 |
| FRAZIER,JOSEPH R. | 744 BAY 7TH STREET, WEST ISLIP, NY 11795 |
| FRAZIER,LINDA M. | 5511 W. PENSACOLA, CHICAGO, IL 60641 |
| FRAZIER,THOMAS W. | 63 WEST 70TH STREET,APARTMENT 1, NEW YORK, NY 10023 |
| FREALLE,MAXENCE | 157 THOMAS MORE STREET,HERMITAGE WATERSIDE, LONDON, GT LON,  E1W 1YD UNITED KINGDOM |
| FREANEY,JAMES | 24403 147TH AVENUE SE, KENT, WA 98042 |
| FREARSON,COLIN | 25 GATLIFF CLOSE,EBURY BRIDGE ROAD, CHELSEA, GT LON,  SW1W 8QG UNITED KINGDOM |
| FREAS,NICHOLAS S | 16323 GOLDENROD WAY, PARKER, CO 80134 |
| FRED A WEAVER MD AMC | 4249 OAKWOOD AVE, LA CANADA FLINTRIDGE, CA 91011 |
| FRED ALGER & COMPANY | ATTN: MICHAEL DIMEGLIO,30 MONTGOMERY STREET, JERSEY CITY, NJ 07302 |
| FRED ASHRAF | 68-09 BOOTH STREET,APT BB, FOREST HILLS, NY 11375 |
| FRED B VANDERWOUDE | 3801 BRYN MAWR, DALLAS, TX 75225 |
| FRED BUCHERT | 138 BAYARD STREET, BROOKLYN, NY 11222 |
| FRED GEORGE PHOTOGRAPHY | 40 WEST 27TH STREET, NEW YORK, NY 10001 |
| FRED H. BECK & ASSOCIATES LLC | 6525 MORRISON BLVD. STE 422, CHARLOTTE, NC 28211 |
| FRED H. BECK & ASSOCIATES LLC | 8924 BLAKENEY PROFESSIONAL DRIVE, CHARLOTTE, NC 28277 |
| FRED HUTCHINSON CANCER RESEARCH | 915 YALE AVENUE NORTH, SEATTLE, WA 98109 |
| FRED HUTCHINSON CANCER RESEARCH | MAIL STOP J5-200,P.O. BOX 19024, SEATTLE, WA 98109-1024 |
| FRED HUTCHINSON CANCER RESEARCH CENTER | ATTN: CHIEF FINANCIAL OFFICER,915 YALE AVENUE NORTH, SEATTLE, WA 98109 |
| FRED HUTCHINSON CANCER RESEARCH CENTER | % ACCOUNTING MANAGER,1100 FAIRVIEW AVENUE N STE J6-330, SEATTLE, WA 98109-4433 |
| FRED J. SKOLNICK | AZABU NAGASAKA HILLTOP #401,1-53 AZABU NAGASAKA-CHO, MINATO-KU, 13 106-0043 JAPAN |
| FRED KLOPFER | 80 SECOND AVE, GARWOOD, NJ 07027 |
| FRED S. ORLAN | 40 LAKE ROAD, SHORT HILLS, NJ 07078 |
| FRED STEMP | 132 LONG SHADOW PLACE, DURHAM, NC 27713 |
| FRED'S TEAM | 633 THIRD AVENUE,28TH FLOOR, NEW YORK, NY 10017 |
| FREDA,KATHERINE | 2 HOLLY MEWS, BERKELEY HEIGHTS, NJ 07922 |
| FREDA,LISA H | 421 ORADELL AVENUE, ORADELL, NJ 07649 |
| FREDDIE MAC | 1551 PARK RUN DRIVE, MCLEAN, VA 22102 |
| FREDDIE MAC | 8250 JONES BRANCH DRIVE, MCLEAN, VA 22102 |

| Claim Name | Address Information |
|---|---|
| FREDDIE MAC | PO BOX 93388, CHICAGO, IL 60673-3388 |
| FREDDIE RIDGE | 592, WELLSWAY,BATH,SOMERSET, BATH,  BA2 2UE UNITED KINGDOM |
| FREDDY LUJAN | 388 INSLEE ST., PERTH AMBOY, NJ 08861 |
| FREDDY LUJAN | 359 EAST 62ND STREET,APT. LLE, NEW YORK, NY 10021 |
| FREDERIC ABERGEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FREDERIC COGNY | MORI RESIDENCE D, 6-12-4 ROPPONGI,ROPPONGI HILLS, MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| FREDERIC COGNY | MANOR HOUSE #403, 2 AIZUMICHO,YOTSUYA SANCHOME, SHINJUKU-KU, TOKYO, 13 160-0005 JAPAN |
| FREDERIC COGNY | 21 ARNHEM FLAT,2, ARNHEM PLACE, LONDON,  E14 3RU UNITED KINGDOM |
| FREDERIC COGNY | 19 HANNOVER FLAT,19-20 WEIGHHOUSE STREET, LONDON,  W1K 5LX UNITED KINGDOM |
| FREDERIC JAMES HUTCHINSON JR. | 77 BLEECKER STREET,APT. 631, NEW YORK, NY 10012 |
| FREDERIC JAMES HUTCHINSON JR. | 401 EAST 34TH ST,APT NORTH 17N, NEW YORK, NY 10016 |
| FREDERIC LEGMANN | FLAT 1,36 FITZJOHN'S AVENUE, LONDON,  NW3 5NB UNITED KINGDOM |
| FREDERIC MOORE | 125 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| FREDERIC OUANICH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FREDERIC SOULE | 3 MURRAY HILL MANOR, MURRAY HILL, NJ 07974 |
| FREDERIC W. BERNARD | 54 WEST 74TH STREET,APT 304, NEW YORK, NY 10023 |
| FREDERIC W. BERNARD | 54 WEST 74TH STREET,APT 504, NEW YORK, NY 10023 |
| FREDERICK A SIMBOROWSKI | SIHLBERG 22, ZUERICH,  8002 SWITZERLAND |
| FREDERICK A. SCHULTZ | 4435 OLD BURLINGTON STREET, ALPHARETTA, GA 30022 |
| FREDERICK B ORDIN | 3141 COLLEGE AVE #1, BERKLEY, CA 94705 |
| FREDERICK C. MADONNA | 20 CLINTON PLACE, TUCKAHOE, NY 10707 |
| FREDERICK GUEST | 1944 SOUTH BEVERLY GLEN BLVD.,APT. 1, LOS ANGELES, CA |
| FREDERICK GUEST | 17 EAST 16TH STREET,APT. 9, NEW YORK, NY 10003 |
| FREDERICK GUEST | 1944 SOUTH BEVERLY GLEN BLVD,APT. 1, LOS ANGELES, CA 90025 |
| FREDERICK HAEUSER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FREDERICK HAEUSER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FREDERICK HAUSER | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| FREDERICK J BRUNTON III | 6144 PALMAYA LANE, ORANGEVALE, CA 95662 |
| FREDERICK L VAN DOREN | 17 WEST POMFRET STREET,SUITE 9, CARLISLE, PA 17013 |
| FREDERICK L. BRONSTEIN | 136 EAST 79TH STREET,APARTMENT 4-A, NEW YORK, NY 10021 |
| FREDERICK NWOKOBIA | 18 PILGRIM WAY, UNION, NJ 07083 |
| FREDERICK PRICE III | 22661 CHERYL WAY, LAKE FOREST, CA 92630 |
| FREDERICK ROY INGHAM | FLAT A 7F (8F),PING ON MANSION,1B BABINGTON PATH, HONG KONG,  CH HONG KONG |
| FREDERICK ROY INGHAM | FLAT D,128 CAVENDISH ROAD, LONDON,  SW12 0DT UNITED KINGDOM |
| FREDERICK ROY INGHAM | 62 RAVENSWOOD RD, LONDON,  SW12 9PJ UNITED KINGDOM |
| FREDERICK T WALL | 304 NORTH COLLEGE STREET, CARLISLE, PA 17013 |
| FREDERICK T. SAUVAN | 45 WEST 60TH STREET,APT. 12F, NEW YORK, NY 10023 |
| FREDERICK TANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| FREDERICK TANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FREDERICK, KEITHLYN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| FREDERICK,BENNY | 12C READING RD, EDISON, NJ 08817 |
| FREDERICK,PAMELA | 40 LENOX AVENUE, RIDGEWOOD, NJ 07450 |
| FREDERICK,ROBIN | 18402 GLENN HAVEN ESTATES, SPRING, TX 77379 |
| FREDERICK,SHANNON | 18402 GLENN HAVEN EST, SPRING, TX 77379 |
| FREDERICK,WILLIAM CLARK | 50873 HWY 71, SCOTTSBLUFF, NE 69361 |
| FREDERICKS, LAURENS | 630 NORTH STATE PARKWAY,UNIT 2004, CHICAGO, IL 60610 |
| FREDERICKS-BRISTOL, SHERENA A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| FREDERICKS-BRISTOL, SHERENA A. | NY 10007 |
| FREDERICKSON, ROBERT M. | 20270 CALLE MONTALUO, SARATOGA, CA 95070 |
| FREDERIK JESSEN | CARE OF LEHMAN BROTHERS, 25 BANK STREET, LONDON,  E14 5LE UK |
| FREDERIK JESSEN | CARE OF LEHMAN BROTHERS, 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| FREDERIKSEN, KIM | ALTO PERU 1199, BECCAR, BA 1643 ARGENTINA |
| FREDO PAUL | 21 PROSPECT ST., TAUNTON, ME 02780 |
| FREDRIC TENG | 23A HARSTON TOWER, THE REPULSE BAY, 109 REPULSE BAY ROAD, HONG KONG,   HONG KONG |
| FREDRIC TENG | AZABU TERRACE APT. 307, 5-16-35 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| FREDRICKS, BENJAMIN THOMAS | 2034 TOUCHWOOD CT, APOPKA, FL 32712 |
| FREDRIK JACOB REPTON | 16 MATILDA HOUSE, ST KATHARINES WAY, LONDON,  E1W 1LQ UNITED KINGDOM |
| FREDRIK JACOB REPTON | 31 ALLEN ROAD, LONDON,  N16 8SB UNITED KINGDOM |
| FREDRIK JACOB REPTON | 31 ALLEN ROAD, FLAT 5, LONDON,  N16 8SB UNITED KINGDOM |
| FREDRIK JOHANSSON | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| FREDRIK JONSBERG | FLAT 3, 2 SOUTHWELL GARDENS, LONDON,  SW7 4SB UNITED KINGDOM |
| FREDRIK JONSBERG | 54 GORDON PLACE, LONDON,  W8 4JF UNITED KINGDOM |
| FREE ARTS FOR ABUSED CHILDREN | 11965 VENICE BOULEVARD, SUITE 402, LOS ANGELES, CA 90066 |
| FREE MARKET INC | 223 W. JACKSON BLVD., SUITE 1116, CHICAGO, IL 60606 |
| FREE THE CHILDREN | P.O. BOX 32099, HARTFORD, CT 06150-2099 |
| FREE WAVE | MAISON APIS 201, 2-22-17 OOHASHI, MEGURO-KU, TOKYO,  153-0044 JAPAN |
| FREE WAVE | MAISON APIS 201, 2-22-17 OOHASHI, MEGURO-KU, TOKYO, 13 153-0044 JAPAN |
| FREE WHEELCHAIR MISSION | 3100 AIRWAY AVENUE, SUITE 115, COSTA MESA, CA 92626 |
| FREEBERN, TODD | 24 CALTON LANE, NEW ROCHELLE, NY 10804 |
| FREEBORN & PETERS LLP | 311 S. WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606 |
| FREED, KATHY | 315 FOREST HILLS CIRCLE, DEVON, PA 19333 |
| FREED, JOHN | 32-1 BERGEN RIDGE ROAD, NORTH BERGEN, NJ 07047 |
| FREEDMAN, WILLIAM D. | 8121 HACKAMORE DRIVE,  ACCOUNT NO. 8CF5  POTOMAC, MD 20854-3873 |
| FREEDMAN, JOSHUA M | 325 E. 79TH STREET, APT #12C, NEW YORK, NY 10075 |
| FREEDMAN, KENNETH M. | 2385 LEPTIS CIR., MORGAN HILL, CA 95037 |
| FREEDMAN, MELANIE J | 3 GRANGE COURT, HIGH ROAD, LOUGHTON, ESSEX,  IG104QX UNITED KINGDOM |
| FREEDMAN, ROSS B. | 16 WEST 19TH ST., APT. 6C, NEW YORK, NY 10011 |
| FREEDMAN, ZACHARY S. | 41 BONNIE MEADOW ROAD, SCARSDALE, NY 10583 |
| FREEDOM CCS 2008-1, LTD | C/O MAPLES FINANCE LIMITED, PO BOX 1093, CRICKET SQUARE, GEORGE TOWN, GRAND CAYMAN,  KY1 1102 CAYMAN ISLANDS |
| FREEDOM CCS 2008-1, LTD | PO BOX 1093, CRICKET SQUARE, GEORGE TOWN,  11102 GRAND CAYMAN |
| FREEDOM CCS 2008-1, LTD. | P.O. BOX 1093, CRICKET SQUARE, GEORGETOWN, GRAND CAYMAN,  KY1 1102 CAYMAN ISLANDS |
| FREEDOM CCS 2008-A, LTD. | PO BOX 1093, CRICKET SQUARE, GEORGETOWN,  KY1 1102 GRAND CAYMAN |
| FREEDOM FORUM INC | 555 PENNSYLVANIA AVE., N.W., WASHINGTON, DC 20001 |
| FREEDOM INTERNATIONAL BROKERAGE INC. | 181 UNIVERSITY AVENUE, SUITE 1500, TORONTO, ON M5H 3MY CA |
| FREEDOM INTL BROKERAGE | 181 UNIVERSITY AVENUE, SUITE 1500, TORONTO, ON M5H 3M7 CANADA |
| FREEDOM IS NOT FREE INC. | 11578 SORRENTO VALLEY ROAD, SUITE 30, SAN DIEGO, CA 92121 |
| FREEDOM PARK CDO | ATTN: THE DIRECTORS, FREEDOM PARK CDO SERIES 2005-1 LIMITED, C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST, GRAND CAYMAN, CAYMAN ISLANDS, ,   CAYMAN ISLANDS, BWI |
| FREEHILLS | 101 COLLINS STREET, MELBOURNE,  3000 AUSTRALIA |
| FREEHILLS | 101 COLLINS STREET, MELBOURNE, VIC,  3000 AUSTRALIA |
| FREEHLING, STANLEY M. | 121 BELLE AVENUE, HIGHLAND PARK, IL 60035 |
| FREEK, VANESSA | BOCKENHEIMER LANDSTRASSE 83, FRANKFURT, HE 60325 GERMANY |
| FREELANCE GLOBAL LIMITED | THE EXECUTIVE CENTRE, 118 PICCADILLY, LONDON,  W1J 7NW UNITED KINGDOM |
| FREELAND, JOHN G. | ATTN: JOHN G. FREELAND, 1241 GULF OF MEXICO DRIVE - 1103, LONGBOAT KEY, FL |

| Claim Name | Address Information |
|---|---|
| FREELAND, JOHN G. | 34228 |
| FREELAND, SHEILA D. | 2375 MORROW COURT, SALEM, OR 97304 |
| FREELOVE, LEE WARREN | 3210 PRIMROSE CT, SCOTTSBLUFF, NE 69361 |
| FREELY, MATTHEW | 3641 N. ASHLAND AVENUE, 2N, CHICAGO, IL 60613 |
| FREEMAN | ACCOUNTING, 1515 WASHINGTON STREET, BRAINTREE, MA 02184 |
| FREEMAN | 1515 WASGUBGTIB STREET, ATTNL: ACCOUNTING, BRAINTREE, MA 02184 |
| FREEMAN | P.O. BOX 14210, ORANGE, CA 02868-1610 |
| FREEMAN | 9900 BUSINESS PARKWAY, LANHAM, MD 20706 |
| FREEMAN | 841 JOSEPH E LOWERY BLVD NW, ATLANTA, GA 30318 |
| FREEMAN | 2200 CONSULATE DRIVE, ATTN: ACCOUNTING, ORLANDO, FL 32837-8364 |
| FREEMAN | 5040 WEST ROOSEVELT ROAD, CHICAGO, IL 60644 |
| FREEMAN | 8801 AMBASSADOR ROW, DALLAS, TX 75247 |
| FREEMAN | P.O. BOX 650036, DALLAS, TX 75265-0036 |
| FREEMAN | ACCOUNTING, 13101 ALMEDA ROAD, HOUSTON, TX 77045 |
| FREEMAN | 3323 IH 35, STE 120, SAN ANTONIO, TX 78219 |
| FREEMAN | 4493 FLORENCE STREET, DENVER, CO 80238-2479 |
| FREEMAN | 7000 PLACID #101, LAS VEGAS, NV 89119 |
| FREEMAN | ACCOUNTING, 445 EAST GLENDALE AVENUE, SPARKS, NV 89431 |
| FREEMAN | ACCOUNTING, 901 E SOUTH STREET, ANAHEIM, CA 92805 |
| FREEMAN FAIR VALUE FUND I, L.P. | ATTN: MICHAEL BISHOPP OR ALEX GREEN, 16236 SAN DIEGUITO ROAD #2-20, PO BOX 9210, RANCHO SANTE FE, NM 92067 |
| FREEMAN, AARON | 321 22ND STREET, APT. A, HUNTINGTON BEACH, CA 92648 |
| FREEMAN, MALCOLM | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| FREEMAN, AARON BARTON | 1083 S CLARKSON ST, DENVER, CO 80209 |
| FREEMAN, AUTUMN G. | 12861 WEST STREET, #56, GARDEN GROVE, CA 92840 |
| FREEMAN, CHRISTOPHER G. | 2806 WRENDALE WAY, SACRAMENTO, CA 95821 |
| FREEMAN, CRYSTAL M. | 6600 BONNIE COURT, ST. LOUIS, MO 63123 |
| FREEMAN, CYNTHIA J | 1327 10TH STREET, MITCHELL, NE 69357 |
| FREEMAN, GARY | 128 GANDALFS RIDE, SOUTH WOODHAM FERRERS, ES,  CM35WS UNITED KINGDOM |
| FREEMAN, JACQUELINE C. | 160 PARKSIDE AVENUE, APARTMENT 12-B, BROOKLYN, NY 11226 |
| FREEMAN, MEGAN AMELIA | WINDYSHIELS, LINKS RD, SEAFORD, E.SUSX,  BN25 4HX UNITED KINGDOM |
| FREEMAN, ROBIN A | 160 RIVERSIDE BOULEVARD, APT 9P, NEW YORK, NY 10069 |
| FREEMAN, ROGER A. | 16 BAKER AVENUE, WESTPORT, CT 06880 |
| FREEMAN, RYAN T. | 311 WEST 50TH STREET, APARTMENT 2Q, NEW YORK, NY 10019 |
| FREEMAN, SADIE | 33 HUNTERS HILL, HIGH WYCOMBE, BUCKS,  HP137EW UNITED KINGDOM |
| FREEMAN, SHERYL A | 155 EAST 31ST STREET, APT. 14K, NEW YORK, NY 10016 |
| FREEMAN, TERENCE L. | 204 NORSEY ROAD, BILLERICAY, ESSEX,  CM11 1DB UNITED KINGDOM |
| FREEMARKET INTERNATONAL CONSULTING | CASADO DEL ALISAL, MADRID,  28014 SPAIN |
| FREEMARKET INTERNATONAL CONSULTING | CASADO DEL ALISAL, MADRID, 28 28014 SPAIN |
| FREENET.DE AG | POSTFACH 2120, KIEL,  24020 GERMANY |
| FREENY, SOPHIA DANIELLE | 4668 S. ABILENE CIRCLE, AURORA, CO 80015 |
| FREESCALE SEMICONDUCTORS | ATTN: DAVID STASSE, CORPORATE TREASURY DEPARTMENT, FREESCALE SEMICONDUCTOR, INC., 6501 WILLIAM CANNON DRIVE WEST, AUSTIN, TX 78735 |
| FREI, VALENTINA MISS | HALDENSTRASSE 95, 8105 WATT, ZH 8105 SWITZERLAND |
| FREIDHEIM, SCOTT J. | 16 HURLINGHAM ROAD, GREENWICH, CT 06831 |
| FREIER, MIRIAM | 240 EAST 83RD STREET, APARTMENT 4B, NEW YORK, NY 10028 |
| FREIGHT SYSTEMS CO. LTD | PO BOX 50965, PO BOX 50965, PO BOX 50965, DUBAI,   UNITED ARAB EMIRATES |
| FREILICH, ROSS | 565 LINDA LANE, WOODMERE, NY 11598 |
| FREIMAN, HERBERT S. | 245 HEWLETT NECK ROAD, WOODMERE, NY 11598 |

| Claim Name | Address Information |
|---|---|
| FREIMARK BLAIR & COMPANY INC | 48 SOUTH FRANKLIN TURNPIKE, RAMSEY, NJ 07446 |
| FREIMARK BLARI & COMPANY | 48 SOUTH FRANKLIN TURNPIKE, RAMSEY, NJ 07446 |
| FREIRE,MARCO FILIPE DIAS | RUA TOM S DA FONSECA,N.§ 44,2.§ B, LISBOA,  160-0258 PORTUGAL |
| FREISINGER,ARI S. | 265 BRETANO WAY, GREENBRAE, CA 94904 |
| FREITAG,MARY GRACE | 10465 FRANKLIN WAY, NORTHGLENN, CO 80233 |
| FREITAG,SIMON | BARCLAYS BANK PLC, SINGAPORE BRANCH,1 RAFFLES QUAT, 28F (SOUTH TOWER), , 048583 SINGAPORE |
| FREMONT COUNTY SHERIFF'S OFFICE | ATTN: RECORDS,100 JUSTICE CENTER ROAD, CANTON CITY, CO 81212 |
| FREMONT HOME LOAN TRUST 2006-E | 1065 N. PACIFICENTER, ANAHEIM, CA 92806 |
| FREMONT HOME LOANTRUST 2006-E | ATTN: CLIENT MANAGER - FREEMONT 2006-E,C/O WELLS FARGO BANK, N.A. NOT INDIVIDUALLY,BUT SOLEY AS THE TRUST ADMINISTRATOR,ON BEHALF OF FREEMONT HOME LOAN TRUST 2006-E,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| FREMONT,VERONIQUE | 81 RENTERS AVENUE, LONDON, GT LON,  NW4 3RD UNITED KINGDOM |
| FREMPONG BOADU ANTHONY K | 550 FIRST AVENUE, NEW YORK, NY 10016 |
| FRENCH & LYON | P.O. BOX 192030, SAN FRANCISCO, CA 94119-2030 |
| FRENCH 75 LACO LLC | 10250 SANTA MONICA BLVD,#480, LOS ANGELES, CA 90067 |
| FRENCH AMERICAN CHAMBER OF COMMERCE | 122 EAST 42ND STREET,SUITE 2015, NEW YORK, NY 10168 |
| FRENCH AMERICAN INTERNATIONAL SCHOOL | 150 OAK STREET, SAN FRANCISCO, CA 94102 |
| FRENCH AMERICAN SCHOOL OF NY | 505 EAST 75TH STREET, NEW YORK, NY 10021 |
| FRENCH LAUNDRY | 6640 WASHINGTON STREET, YOUNTVILLE, CA 94599 |
| FRENCH MBA CLUB | 226 BANKS STREET#6, CAMBRIDGE, MA 02138 |
| FRENCH, MARY C. | 261 LAPIS LANE, APT 12, FAYETTEVILLE, AR 72701 |
| FRENCH,ANDREA | 129 THOUSAND OAKS ST., OAKLAND, CA 94605 |
| FRENCH,CASEY | 624 LONGMEADOW CIRCLE, LONGWOOD, FL 32779 |
| FRENCH,DEREK | 40 WESTMINSTER DRIVE, CROTON ON HUDSON, NY 10520 |
| FRENCH,GAYLENE JUNE | 120417 CR29, MINATARE, NE 69356 |
| FRENCH,JOHN J. | 380 COLUMBUS AVE, TUCKAHOE, NY 10707 |
| FRENCH,JOSEPH | 300 EAST 34TH STREET,APT 19G, NEW YORK CITY, NY 10016 |
| FRENCH,LAURENCE MATTHEW | 15 DEAN COURT,HENLLYS,CWMBRAN, GWENT, GWENT,  NP44 6EN UNITED KINGDOM |
| FRENCH,TRACY | 5 HAWK CLOSE,HILLHEAD,FAREHAM, HANTS,  PO143SW UNITED KINGDOM |
| FRENCH-AMERICAN SCHOOL OF NY | 145 NEW STREET, MAMARONECK, NY 10543 |
| FRENKEL OF NEW JERSEY INC | 101 HUDSON STREET - 38TH FL, JERSEY CITY, NJ 07302 |
| FRENZEL,BETH PEARSON | 2966 FERDIG, TUSTIN RANCH, CA 92782 |
| FRERE CHOLMELEY BISCHOFF | 24 BVD PRINCESSE CHARLOTTE, MONACO,  MC98000 MONACO |
| FRERICKS, ANSON | PO BOX 202785, NEW HAVEN, CT 06520 |
| FRESCH,WILL | 1620 1/2 W WALLEN AVE, #3S, CHICAGO, IL 60626 |
| FRESH & HONEST CAFE LIMITED | # 4 GROUND FLOOR,MILLENIUM PLAZA,NEAR SAKINAKA TELEPHONE EXCHANGE,OFF ANDHERI-KURLA ROAD,ANDHERI(E), MUMBAI, MH  INDIA |
| FRESH AIR FUND | 633 THIRD AVENUE,14TH FLOOR, NEW YORK, NY 10017 |
| FRESH AND FRESH JAPAN | 3-16-22 TAKANAWA, MINATO-KU,   JAPAN |
| FRESH AND FRESH JAPAN | 3-16-22 TAKANAWA, MINATO-KU, 13  JAPAN |
| FRESH CREAM RESTAURANT | 99 PACIFIC STREET,SUITE 100C, MONTEREY, CA 93940 |
| FRESH DELI | BELLBAN AKASAKA 102,7-5-33 AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| FRESH DELI | BELLBAN AKASAKA 102,7-5-33 AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| FRESH GROUND COFFEE SERVICE | 105 NIBTHWAITE ROAD,HARROW, MIDDLESEX,  HA1 1TE UNITED KINGDOM |
| FRESH MINDS | 125 HIGH HOLBORN, LONDON,  WC1V 6QA UNITED KINGDOM |
| FRESHFIELDS | 16 SEILERGASSE, VIENNA,  A1010 AUSTRIA |
| FRESHFIELDS | FRESHFIELDS  BRUCKHAUS DERINGER LLP,BASTION TOWER,PLACE DU CHAMP DE MARS 5, BRUSSELS,  1050 BELGIUM |
| FRESHFIELDS | 2/4 RUE PAUL CEZANNE,75375 PARIS CEDEX 08, PARIS FRANCE,   FRANCE |

| Claim Name | Address Information |
|---|---|
| FRESHFIELDS | 2/4 RUE PAUL CEZANNE,CEDEX 08, PARIS,  75375 FRANCE |
| FRESHFIELDS | ALSTERARKADEN 27, HAMBURG,  D20354 GERMANY |
| FRESHFIELDS | TAUNUSANLAGE 11, FRANKFURT AM MAIN,  D60329 GERMANY |
| FRESHFIELDS | VIA DEI GIARDINI 7, MILAN,  20121 ITALY |
| FRESHFIELDS | STRAWINSKYLAAN 10, AMSTERDAM,  1077 XZ NETHERLANDS |
| FRESHFIELDS | KADASHEVSKAYA NAB 14/2, MOSCOW,  119017 RUSSIAN FEDERATION |
| FRESHFIELDS | FORTUNY 6, MADRID,  28010 SPAIN |
| FRESHFIELDS | 65 FLEET STREET,LYN SO (CREDIT CONTROL), LONDON,  EC4Y 1HS UK |
| FRESHFIELDS | 65 FLEET STREET, LONDON,  EC4Y 1HS UNITED KINGDOM |
| FRESHFIELDS | 65 FLEET STREET,LYN SO (CREDIT CONTROL), LONDON,  EC4Y 1HS UNITED KINGDOM |
| FRESHFIELDS | 520 MADISON AVENUE 34TH FLOOR, NEW YORK, NY 10022 |
| FRESHFIELDS ABOGADOS EEIG (SUCURSAL EN E | TBC, TBC,  TBC SPAIN |
| FRESHFIELDS BRUCKHAUS DERINGER | ATTN: THOMAS KUSTER,SEILERGRASSE 16, 1010 VIENNA,  AUSTRIA |
| FRESHFIELDS BRUCKHAUS DERINGER | SEILERGRASSE 16, VIENNA,  A1010 AUSTRIA |
| FRESHFIELDS BRUCKHAUS DERINGER | BOCKENHEIMER ANLAGE 44, FRANKFURT AM MAIN, HE 60322 GERMANY |
| FRESHFIELDS BRUCKHAUS DERINGER | TAUNUSANLAGE 11, FRANKFURT AM MAIN,  60329 GERMANY |
| FRESHFIELDS BRUCKHAUS DERINGER | TWO EXCHANGE SQUARE,11TH FLOOR, HONG KONG,  HONG KONG |
| FRESHFIELDS BRUCKHAUS DERINGER | 11F,TWO EXCHANGE SQUARE, HONG KONG,  HONG KONG |
| FRESHFIELDS BRUCKHAUS DERINGER | ARK MORI BLDG 18F,1-12-32,AKASAKA,MINATO-KU, TOKYO,  107-6018 JAPAN |
| FRESHFIELDS BRUCKHAUS DERINGER | ARK MORI BLDG 18F,1-12-32,AKASAKA,MINATO-KU, TOKYO, 13 107-6018 JAPAN |
| FRESHFIELDS BRUCKHAUS DERINGER | BASTION TOWER,PLACE DO CHAMP DE MARS 5,1050 BRUSSELS, BRUSSELS,  NETHERLANDS |
| FRESHFIELDS BRUCKHAUS DERINGER | 175 SOUTH SATHORN ROAD,KWAENG TUNGMAHAMEK,KHET SATHORN, BANGKOK,  10120 THAILAND |
| FRESHFIELDS BRUCKHAUS DERINGER | 65 FLEET STREET, LONDON,  EC4Y 1HS UNITED KINGDOM |
| FRESHFIELDS BRUCKHAUS DERINGER | #05-01,INTERNATIONAL CENTRE,17 NGO QUYEN STREET,HANOI, ,  VIET NAM |
| FRESHFIELDS BRUCKHAUS DERINGER | 520 MADISON AVE,34TH FLOOR, NEW YORK, NY 10022 |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN:  MICHAEL GILLES,RECHTSANWALTE STEURBERATER,BOCKENHEIMER ANLAGE 44, 60322 FRANKFURT AM MAIN,  GERMANY |
| FRESHFIELDS BRUCKHAUS DERINGER-A- | SEILERGASSE 16, WIEN,  A1010 AUSTRIA |
| FRESHFIELDS DREW & NAPIER | 20 RAFFLES PLACE #18-00,OCEAN TOWERS, ,  048620 SINGAPORE |
| FRESHFIELDS LTD. | SATHORN CITY TOWER,10TH FLOOR,175 SOUTH SATHORN ROAD, KHET SATHORN BANGKOK, 10120 THAILAND |
| FRESHTRAXXX LTD | 5 ST MARGARETS ROAD, TINTINHULL, SOMER,  BA22 8PL UNITED KINGDOM |
| FRESHWATER,KENNETH BARKSDALE | 8905 CAMDEN CREEK LN,APT 205, CHARLOTTE, NC 28273 |
| FRESNO ASSOCIATION OF REALTORS | 6720 N. WEST AVENUE, FRESNO, CA 93711-1393 |
| FRESNO COUNTY FAMILY SUPPORT  DIVISION | PO BOX 12946, FRESNO, CA 93779-2946 |
| FRESNO DIAMOND GROUP LLC | 1800 TULARE STREET, FRESNO, CA 93721 |
| FRESNO SUBSIDIZED HOUSING PARTNERS II | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FRETT, CALLA | 4850 HUNT ROAD, CEDAR RAPIDS, IA 52411 |
| FRETZ, ADRIENNE | 75 JACKSON ST,APT 1C, HOBOKEN, NJ 22851 |
| FRETZ,ADRIENNE BIGLEY | 596 VALLEY STREET, MAPLEWOOD, NJ 07040 |
| FREUNDE DER SALZBURGER FESTSPIELE | POSTSTRASSE 39, BAD REICHENHALL,  83435 GERMANY |
| FREUNDE DER SCHIRN KUNSTHALLE E.V. | ROEMERBERG, FRANKFURT AM MAIN,  60311 GERMANY |
| FREUNDE VON KINDER IN NOT | FORCHSTRASSE 182, ZURICH,  8032 SWITZERLAND |
| FREUNDESKREIS SCHILLER-NATIONALMUSEUMS | SCHILLERH÷HE 8, MARRBACH AM NECKAR,  71672 GERMANY |
| FREUNDESKREIS SCHILLER-NATIONALMUSEUMS | SCHILLERHA HE 8, MARRBACH AM NECKAR,  71672 GERMANY |
| FREW, MOLLY | 2301 VANDERBILT PLACE,VU STATION B #351196, NASHVILLE, TN 37235 |
| FREW,JONATHAN | FLAT 50 BUILDING 47,MARLBOROUGH ROAD, LONDON, GT LON,  SE18 6RU UNITED KINGDOM |
| FREW,MOLLY | 207 E 30TH STREET,APT 4G, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| FREY, DOUG | 4255 ENCINAS DRIVE, LA CANADA, CA 91011-3108 |
| FREY, CHRISTINA | 440 EAST 85TH STREET, 5H, NEW YORK, NY 10028 |
| FREY, DALE E. | 14890 WEST 58TH PLACE, GOLDEN, CO 80403 |
| FREY, JARED R | 141 E NORTH STREET, CARLISLE, PA 17013 |
| FREY, SUSANNE B. | 140 WEST END AVENUE, APT. 24G, NEW YORK, NY 10023 |
| FREYS HYRVERK STOCKHOLM AB | BOX 23072, STOCKHOLM,  S10435 SWEDEN |
| FRI CORPORATION | 200 WELLINGTON STREET WEST, SUITE 300-P.O. BOX 165, TORONTO, ON M5V 3C7 CANADA |
| FRI M.I.C.E. SRL | VIA ROCCAVIONE 15, CUNEO,  12100 ITALY |
| FRI M.I.C.E. SRL | VIA CONFALONIERI, 25A, MILANO,  20124 ITALY |
| FRIAS, DAVID | SECTOR MEXICOS 6, 3-IZQ, TRES CANTOS, MADRID,  28760 SPAIN |
| FRIAS, ROSEMARY | 50 EAST 102 STREET APT. 11A, NEW YORK, NY 10029 |
| FRIAS-COLLI, JESSICA | 43 SQUAW BROOK ROAD, NORTH HALEDON, NJ 07508 |
| FRICCHIONE, JEFFREY | 14 OAK HOLLOW LANE, SPARTA, NJ 07871 |
| FRICK COLLECTION | 1 EAST 70TH STREET, NEW YORK, NY 10021 |
| FRICKE FINANCE & LEGAL | WOLFSGANGSTRASSE 5, FRANKFURT AM MAIN, HE 60322 GERMANY |
| FRICKE, HOWARD A. | 618 RENOLDA WOODS CT, KETTERING, OH 45429 |
| FRICKER, CHARLOTTE | 16 BRIGHTMAN ROAD, EARLSFIELD, LONDON, GT LON,  SW18 3HQ UNITED KINGDOM |
| FRICTIONLESS COMMERCE INC | C/O TREASURY, 3999 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073 |
| FRICTIONLESS COMMERCE INC | 400 TECHNOLOGY SQUARE, 9TH FLOOR, CAMBRIDGE, MA 02139 |
| FRICTIONLESS COMMERCE INCORPORATED | SAP AMERICA INC., 3999 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073 |
| FRIDA JONSSON | LA SERENE 10 FLAT 3C, LA VISTA AVENUE, DISCOVERY BAY, LANTAU ISLAND, LANTAU ISLAND,   CHINA |
| FRIDA JONSSON | LA SERENE 10 FLAT 3C, LA VISTA AVENUE, DISCOVERY BAY, LANTAU ISLAND, LANTAU ISLAND, HONG KONG,   CHINA |
| FRIDA JONSSON | LA SERENE 10 FLAT 3C, LA VISTA AVENUE, DISCOVERY BAY, LANTAU ISLAND, LANTAU ISLAND,   HONG KONG |
| FRIDA JONSSON | ARK TOWERS EAST, ROOM 912, 3-38-39 ROPPONGI 1-CHOME, MINATO-KU, 13 106-0032 JAPAN |
| FRIDA JONSSON | AZABU TOWERS, 2-1-3 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| FRIDA JONSSON | IMPERIAL MINAMI AZABU SATELLITE, ROOM 435, 4-11-17  MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| FRIDA JONSSON | ORCHARD SCOTT&#039;S RESIDENCES FLAT 03-18, 5 ANTHONY ROAD, ,    SINGAPORE |
| FRIDA JONSSON | 101 MONTANA BUILDING, DEALS GATEWAY, LONDON,   SE13 7QF UNITED KINGDOM |
| FRIDAY, NATALIE VANESSA | 2 OLD ORCHARD, SINGLETON, ASHFORD, KENT,   TN23 4PY UNITED KINGDOM |
| FRIDAY, PAULA M | 1806 CORNWALL LANE, SACHSE, TX 75048 |
| FRIDELL, ALEXANDER | 40 VERANDAH PLACE, BROOKYLN, NY 11201 |
| FRIDLYAND, MAXIM | 9936 74TH AVE, FOREST HILLS, NY 11375 |
| FRIDMAN, ALEX | 4056 N. KILDARE, CHICAGO, IL 60641 |
| FRIDMAN, PAVEL | 1539 EAST 66TH STREET, BROOKLYN, NY 11234 |
| FRIDSONVISION LLC | 54 WEST 21ST STREET, SUITE 1007, NEW YORK, NY 10010 |
| FRIDSONVISION LLC | 1 PENN PLAZA, SUITE 3610, NEW YORK, NY 10119 |
| FRIED FRANK | ATTN: FRANZ RASSMAN, 1001 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20004 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | 99 CITY ROAD, LONDON,   EC1Y 1AX UK |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | 99 CITY ROAD, LONDON,   EC1Y 1AX UNITED KINGDOM |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | ONE NEW YORK PLAZA, NEW YORK, NY 10004 |
| FRIED, WILLIAM | 825 CLIFF DRIVE, LAGUNA BEACH, CA 92651 |
| FRIED, ARTHUR | BALFOUR 20, JERUSALEM,  92102 ISRAEL |
| FRIED, ELIOT M. | 1200 CALIFORNIA STREET, APT. 24B, SAN FRANCISCO, CA 94109 |
| FRIED, MORITZ LUKAS | FLAT 3, 11 CROMWELL PLACE, LONDON, GT LON,  SW7 2JN UNITED KINGDOM |
| FRIEDA VICTOR KOLA | 13 AUTUMN RIDGE COURT, SILVER SPRING, MD 20906 |

| Claim Name | Address Information |
|---|---|
| FRIEDA, APRIL | PRINCETON UNIVERSITY,WILSON COLLEGE,226 DODGE-OSBORN HALL, PRINCETON, NJ 08544 |
| FRIEDA, APRIL | 1716 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| FRIEDA, APRIL | 0328 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| FRIEDA,APRIL L. | 301 WEST 53RD STREET,APARTMENT 5B, NEW YORK, NY 10019 |
| FRIEDEL EPPLE | FLAT 1520,NEW PROVIDENCE WHARF, LONDON,  E14 9QJ UNITED KINGDOM |
| FRIEDERICHS,DENNIE L. | 265 SOUTH BIRCH STREET, DENVER, CO 80246 |
| FRIEDERIKE ELISABETH AHLERS | ,SINT ANALAAN 46, MAASTRICHT,  6217 KB NETHERLANDS |
| FRIEDL BUSINESS INFORMATION LTD. | 26H,AIHE BUILDING,629 LINGLING RD, SHANGHAI 200030,   CHINA |
| FRIEDLAND,JAMES M. | 90 GREEN WAY, ALLENDALE, NJ 07401 |
| FRIEDLAND,JASON | 3012 HOLIDAY PARK DRIVE, MERRICK, NY 11566 |
| FRIEDLAND,JEREMY D | 8 NANTES ROAD, PARSIPPANY, NJ 07054 |
| FRIEDLAND,MICAH S. | 1216 DANIELS DRIVE, LOS ANGELES, CA 90035 |
| FRIEDLAND,NICOLE | 3012 HOLIDAY PARK DRIVE, MERRICK, NY 11566 |
| FRIEDLANDER,RICHARD D. | 240 RIVERSIDE BOULEVARD,APARTMENT 7B, NEW YORK, NY 10069 |
| FRIEDMAN AND WEXLER | 500 W. MADISON STREET,SUITE 2910, CHICAGO, IL 60661-2587 |
| FRIEDMAN BILLINGS & RAMSEY CO INC. | 1001 19TH STREET NORTH,ATTN: JANELLE SCHUTT, ARLINGTON, VA 22209 |
| FRIEDMAN BILLINGS RAMSEY | BERKELEY SQUARE HOUSE,BERKELEY SQUARE, LONDON,  W1J 6DB UK |
| FRIEDMAN BILLINGS RAMSEY | BERKELEY SQUARE HOUSE,BERKELEY SQUARE, LONDON,  W1J 6DB UNITED KINGDOM |
| FRIEDMAN VALUATION SERVICES, LLC | 16-45 PARMALEE AVENUE, FAIR LAWN, NJ 07410 |
| FRIEDMAN VALUATION SERVICES, LLC | 25602 CONDE LANE, WATERTOWN, NY 13601 |
| FRIEDMAN WITTENSTEIN & HOCHMAN PC | 101 E. 52ND STREET, NEW YORK, NY 10022 |
| FRIEDMAN, AMIR | 151 N. MICHIGAN AVENUE,APT. 2109, CHICAGO, IL 60601 |
| FRIEDMAN, ANDREW G. | 1207 33RD STREET NW, WASHINGTON, DC, DC 20007 |
| FRIEDMAN, ERIC | 21 THORNWOOD DRIVE, DIX MILLS, NY 11746 |
| FRIEDMAN, GREGORY | 266 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| FRIEDMAN, JENA | 825 W. ROSCOE UNIT 2, CHICAGO, IL 60657 |
| FRIEDMAN, STEVE | 116 SOUTH DRIVE, ISLAMORADA, FL 33036 |
| FRIEDMAN,ALAN J. | 1604 UNION AVE, HEWLETT, NY 11557 |
| FRIEDMAN,ALEXANDER | 1063 SHADOWLAWN DRIVE, GREEN BROOK, NJ 08812 |
| FRIEDMAN,ALISON C. | 753 VANDAM STREET, NORTH WOODMERE, NY 11581 |
| FRIEDMAN,ANDREW G. | 37 CORNELIA STREET,APT. 1, NEW YORK, NY 10014 |
| FRIEDMAN,BRAD C | 65 EAST 11TH STREET,5E, NEW YORK, NY 10003 |
| FRIEDMAN,DANIEL I. | 182 MULBERRY ST,APARTMENT #5, NEW YORK, NY 10012 |
| FRIEDMAN,DAVID JOEL | 85-16 121ST STREET, KEW GARDENS, NY 11415 |
| FRIEDMAN,GEOFFREY D. | 56 OLD ORCHARD COURT, CEDAR GROVE, NJ 07009 |
| FRIEDMAN,IRVING | 66 FRANKFORT STREET, NEW YORK, NY 10038 |
| FRIEDMAN,JACOB Y. | 935 PARK AVENUE,APARTMENT 9A, NEW YORK, NY 10028 |
| FRIEDMAN,JASON | 13 PINEHURST DRIVE, MT. SINAI, NY 11766 |
| FRIEDMAN,JOSEPH C. | 101 W 11TH ST, NY, NY 10011 |
| FRIEDMAN,KEITH | 415 EAST 90TH ST,APT A, NEW YORK, NY 10128 |
| FRIEDMAN,LEONARD | 12 EGRET LANE, MARLBORO, NJ 07746 |
| FRIEDMAN,LYNETTE | 1474 ASHLAND AVENUE, DES PLAINES, IL 60016 |
| FRIEDMAN,MARK | 60 DISCOVERY DOCKS WEST, LONDON, GT LON,  E149RT UNITED KINGDOM |
| FRIEDMAN,MARK | 35 EAST 75TH ST,APT 9E, NEW YORK, NY 10021 |
| FRIEDMAN,MATTHEW | 4606 HAMMOCK CIRCLE, DELRAY BEACH, FL 33445 |
| FRIEDMAN,MATTHEW JAMES | 28 CIRCLE ROAD, SCARSDALE, NY 10583 |
| FRIEDMAN,MICHELLE | 28 NORTH 7TH AVENUE, HIGHLAND PARK, NJ 08904 |
| FRIEDMAN,PAMELA | 160 WASHINGTON DRIVE, WATCHUNG, NJ 07069 |
| FRIEDMAN,RICHARD D | 164 CARROLLWOOD DR., TARRYTOWN, NY 10591 |

| Claim Name | Address Information |
|---|---|
| FRIEDMAN, SHARON | 61 COLGATE DRIVE, PLAINVIEW, NY 11803 |
| FRIEDMANN, RACHEL | 201 E. 28TH STREET, APT 14D, NEW YORK, NY 10016 |
| FRIEDMEYER, MICHAEL | 1869 2ND AVENUE, APT. 2FS, NEW YORK, NY 10029 |
| FRIEDRICH EBERT STIFTUNG | HIROSHIMASTRASSE 17, BERLIN,  10785 GERMANY |
| FRIEL, GREGORY C. | 1243 GARDEN STREET, HOBOKEN, NJ 07030 |
| FRIEL, TEAH M | 217 HOME AVE, GREENWOOD, IN 46142 |
| FRIEND STREET TICKET AGENCY INC | 282 FRIEND STREET, BOSTON, MA 02114 |
| FRIEND STREET TICKET AGENCY INC | 179 PORLAND STREET, BOSTON, MA 02114 |
| FRIEND, ROBERT A. | PAID DETAIL UNIT, ONE POLICE PLAZA, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FRIEND, RAYLYNN MARIE | 15893 E NAVARRO PL, AURORA, CO 80013 |
| FRIEND-GRAY, ADDIE | 160 RAYMOND RD., NOTTINGHAM, NH 03290 |
| FRIENDS & FOUNDATION OF THE | 391 GROVE STREET, SAN FRANCISCO, CA 94102 |
| FRIENDS ACADEMY | DUCK POND ROAD, LOCUST VALLEY, NY 11560 |
| FRIENDS CENTRAL SCHOOL CORPORATION | 1101 CITY AVENUE, WYNNEWOOD, PA 19096 |
| FRIENDS FOR LIFE INC | 3763 N.E. 208 TERRACE, MIAMI, FL 33180 |
| FRIENDS GLOBE TRAVEL LTD | 10 SHAH & NAHAR INDUSTRIAL ESTATE, DR E MOSES ROAD, WORLI, MUMBAI, MH 400018 INDIA |
| FRIENDS GLOBE TRAVEL LTD | 10 SHAH & NAHAR INDUSTRIAL ESTATE, DR E MOSES ROAD WORLI, MUMBAI,  400018 INDIA |
| FRIENDS GLOBE TRAVELS LTD | JC-43 KHIRKI EXTENSION, MALVIYANAGAR, NEW DELHI INDIA,   INDIA |
| FRIENDS OF ACADIA | P.O. BOX 45, BAR HARBOR, ME 04609 |
| FRIENDS OF BEXAR COUNTY CHILD WELFARE | BOARD INC ON BEHALF OF ALLPAX INC, 115 E TRAVIS  SUITE 431, SAN ANTONIO, TX 78205 |
| FRIENDS OF BEXAR COUNTY CHILD WELFARE | PO BOX 1804, SAN ANTONIO, TX 78296-1804 |
| FRIENDS OF BULGARIA | 43 CAMBERWELL GROVE, LONDON,  SE5 8JA UK |
| FRIENDS OF BULGARIA | 43 CAMBERWELL GROVE, LONDON,  SE5 8JA UNITED KINGDOM |
| FRIENDS OF CARITAS | ST ELIZABETH'S MEDICAL CENTER, 736 CAMBRIDGE STREET, BOSTON, MA 02135 |
| FRIENDS OF CONSERVATION | 16-18 DENBIGH STREET, LONDON,  SW1V 2ER UK |
| FRIENDS OF CONSERVATION | 16-18 DENBIGH STREET, LONDON,  SW1V 2ER UNITED KINGDOM |
| FRIENDS OF FROEDTERT HOSPITAL FOUNDATION | 9200 W. WISCONSIN AVENUE, MILWAUKEE, WI 53226 |
| FRIENDS OF FROMM INSTITUTE | FROMM INSTITUTE USF, 2130 FULTON STREET, SAN FRANCISCO, CA 94117-1080 |
| FRIENDS OF GREAT SWAMP NWR | 241 PLEASANT PLAINS ROAD, BASKING RIDGE, NJ 07920 |
| FRIENDS OF HOBOKEN CHARTER SCHOOL INC | 4 AND GAMEN STREET, 3RD FLOOR, HOBOKEN, NJ 07030 |
| FRIENDS OF HONG KONG | C\O HONG KONG INTERNATIONAL SCHOOL, 2902 LIPPO CENTRE TOWER TWO, 89 QUEENSWAY ADMIRALTY, SAR DE,  19801 HONG KONG |
| FRIENDS OF HONG KONG | 2902 LIPPO CENTRE TOWER II, 89 QUEENSWAY ADMIRALTY, HONG KONG SAR DE,  19801 HONG KONG |
| FRIENDS OF HOSPITAL ALBERT SCHWEITZER | 6740 REYNOLDS STREET, 2ND FLOOR, PITTSBURGH, PA 15206 |
| FRIENDS OF INDEPENDENT SCHOOLS | 811 KARL JOHAN AVENUE N, TACOMA, WA 98406 |
| FRIENDS OF MICHLALAH YERUSHALAYIM | 9 SUTTON ROAD, MONSEY, NY 10952 |
| FRIENDS OF MIDCOAST MAINE | 88 ELM STREET, CAMDEN, ME 04843 |
| FRIENDS OF MORSELIFE | 4847 FRED GLADSTONE DRIVE, WEST PALM BEACH, FL 33417 |
| FRIENDS OF PS 169 | PO BOX 1546, NEW YORK, NY 10028 |
| FRIENDS OF RAYMOND JAMES INC | 880 CARILLON PARKWAY, ST PETERSBURG, FL 33716 |
| FRIENDS OF RODEPH SHOLOM SCHOOL | 10 W. 84TH STREET, NEW YORK, NY 10024 |
| FRIENDS OF RYE TOWN PARK INC. | P.O. BOX 345, RYE, NY 10580 |
| FRIENDS OF SUMMIT SYMPHONY INC | SEE V# 0000042068, 100 MORRIS AVE, SUMMIT, NJ 07901 |
| FRIENDS OF TEAM ACADEMY CHARTER SCHOOL | 334 MEEKER AVENUE, SECOND FLOOR, NEWARK, NJ 07112 |
| FRIENDS OF THE ANDERSON SCHOOL | P.O. BOX 307, PLANETARIUM STATION, NEW YORK, NY 10024 |
| FRIENDS OF THE ANDERSON SCHOOL, INC. | P.O. BOX 307, NEW YORK, NY 10024 |

| Claim Name | Address Information |
|---|---|
| FRIENDS OF THE ARTS, INC. | P.O. BOX 702, LOCUST VALLEY, NY 11560 |
| FRIENDS OF THE CHILDREN | PO BOX 24472, SAN FRANCISCO, CA 94124 |
| FRIENDS OF THE CHILDREN | 800 INNES, #12, SAN FRANCISCO, CA 94124 |
| FRIENDS OF THE CITIZENS FOUNDATION | 9 CAMDEN ROAD, LONDON,  E11 2JP UNITED KINGDOM |
| FRIENDS OF THE COS COB LIBRARY | 5 SINAWOY ROAD, COS COB, CT 06807 |
| FRIENDS OF THE FAMILY | 15350 SHERMAN VALLEY WAY, SUITE 140, VAN NUYS, CA 91406 |
| FRIENDS OF THE FREIE | UNIVERSITAT BERLIN,871 UNITED NATIONS PLAZA, NEW YORK, NY 10017 |
| FRIENDS OF THE GARDEN CITY | 60 SEVENTH STREET, GARDEN CITY, NY 11530 |
| FRIENDS OF THE GLEN RIDGE LIBRARY | PO BOX 8115, GLEN RIDGE, NJ 07028 |
| FRIENDS OF THE HEWLETT WOODMERE LIBRARY | INC,1125 BROADWAY CS 1100, HEWLETT, NY 11557 |
| FRIENDS OF THE HIGH LINE, INC | 430 WEST 14TH STREET,SUITE 304, NEW YORK, NY 10014 |
| FRIENDS OF THE HOBOKEN CHARTER | 813 WASHINGTON STREET, HOBOKEN, NJ 11419 |
| FRIENDS OF THE HUDSON RIVER PK | 162 WEST 56TH STREET, SUITE 405, NEW YORK, NY 10019 |
| FRIENDS OF THE HUDSON RIVER PK | 311 W. 43RD STREET,SUITE 300, NEW YORK, NY 10036 |
| FRIENDS OF THE ISRAEL DEFENSE FORCES | 350 FIFTH AVENUE - 20TH FLOOR,SUITE 2011, NEW YORK, NY 10118 |
| FRIENDS OF THE ISRAEL DEFENSE FORCES | 350 FIFTH AVENUE, NEW YORK, NY 10118 |
| FRIENDS OF THE LIBRARY OF THE CHATHAMS | 214 MAIN STREET, CHATHAM, NJ 07928 |
| FRIENDS OF THE MIDWEST THEATRE | P.O. BOX 276, SCOTTSBLUFF, NE 69363-0276 |
| FRIENDS OF THE NEW YORK TRANSIT | DO NOT USE-SEE V# 0000041848,444 EAST 82ND STREET,#28B, NEW YORK, NY 10028 |
| FRIENDS OF THE NEW YORK TRANSIT MUSEUM | 444 EAST 82ND STREET,#28B, NEW YORK, NY 10028 |
| FRIENDS OF THE NEW YORK TRANSIT MUSEUM | 130 LIVINGSTON ST., BROOKLYN, NY 11201 |
| FRIENDS OF THE PARKS | 55 EAST WASHINGTON STREET,SUITE 1911, CHICAGO, IL 60602 |
| FRIENDS OF THE PRINCETON CHARTER SCHOOL | 575 EWING STREET, PRINCETON, NJ 08540 |
| FRIENDS OF THE SUMMIT SYMPHONY | 100 MORRIS AVENUE, SUMMIT, NJ 07901 |
| FRIENDS OF TOWER HAMLETS CEMETRY PARK | 1 LOCKHART STREET, LONDON,  E3 4BL UNITED KINGDOM |
| FRIENDS OF TOWER HAMLETS CEMETRY PARK | KENNETH GREENWAY,TOWER HAMLETS CEMETRY PARK,C/O THE SOANES CENTRE, SOUTHERN GROVE, LONDON,  E3 4PX UNITED KINGDOM |
| FRIENDS OF TRACY AVIARY | 589 EAST 1300 SOUTH, SALT LAKE CITY, UT 84105 |
| FRIENDS OF TRISOMY 21 CENTER, INC. | 408 MIDLAND AVENUE, WAYNE, NJ 19083 |
| FRIENDS OF WESTCHESTER COUNTY PARKS, INC | 25 MOORE AVENUE, MT. KISCO, NY 10549 |
| FRIENDS OF WOMEN WORLD BANKING | 8 WEST 40TH STREET,9TH FLOOR, NEW YORK, NY 10018 |
| FRIENDS OF WORLD FOOD PROGRAM, INC. | 1819 L STREET, LW,SUITE 400, WASHINGTON, DC 20036 |
| FRIENDS OF YAD SARAH | 450 PARK AVENUE-SUITE 3201, NEW YORK, NY 10022 |
| FRIENDS QUARTERS HOUSING | 130 EAST 25TH STREET, NEW YORK, NY 10010 |
| FRIENDS SEMINARY | 222 EAST 16TH STREET, NEW YORK, NY 10011 |
| FRIES, DANA K. | P.O. BOX 1512, GRAND ISLAND, NE 68802 |
| FRIESS ASSOCIATES, LLC | BOX 576, JACKSON, WY 83001 |
| FRIESZ,JANET L | 1565 SETTLER DR, GERING, NE 69341 |
| FRIEZE EVENTS LTD | 3-4 HARDWICK STREET, LONDON,  EC1R 4RB UK |
| FRIEZE EVENTS LTD | 3-4 HARDWICK STREET, LONDON,  EC1R 4RB UNITED KINGDOM |
| FRIGNANI,ALESSANDRA | 52 OLD WOOLWICH ROAD, LONDON, GT LON,  SE10 9NY UNITED KINGDOM |
| FRIMAN & STEIN | 589 FIFTH AVENUE,SUITE 709, NEW YORK, NY 10017 |
| FRIPP,DYANA | 32 TEMPLETONIA, CRESCENT CITY BEECH, WA 6015 AUSTRALIA |
| FRISBEE, SELDEN | 130 MCMURRAY CIRCLE, NASHVILLE, TN 37211 |
| FRISCH SCHOOL | 243 FRISCH CT, PRAMUS, NJ 07652 |
| FRISCH,HILARY L | 3 FARMER ROAD, WESTPORT, CT 06880 |
| FRISCH,KEVIN M. | 40 WEST 72ND STREET,APT 118, NEW YORK, NY 10023 |
| FRISCH,KIMBERLY E. | 40 WEST 72ND STREET,APARTMENT 118, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| FRISHTA CHILDRENS HOME | 104 ISLIP MANOR ROAD, NORTHOLT,  UB5 5EB UK |
| FRISHTA CHILDRENS HOME | 104 ISLIP MANOR ROAD, NORTHOLT, MDDSX,  UB5 5EB UNITED KINGDOM |
| FRISINA,DOUGLAS | 201 EAST 87TH STREET,APARTMENT 27G, NEW YORK, NY 10128 |
| FRIST IMPRESSIONS SYSTEM, LLC | 5775 WAYZATA BLVD.,SUITE 700, MINNEAPOLIS, MN 55416 |
| FRIST IMPRESSIONS SYSTEM, LLC | 5775 WAYZATA BLVD., MINNEAPOLIS, MN 55416 |
| FRISTROM, OTSO | 505 E 88TH ST,APT #5D, NEW YORK, NY 10128 |
| FRISTROM, OTSO | 3 KINNAIRD ST,APT# 2, CAMBRIDGE, MA 02139 |
| FRISTROM,OTSO | 221 NORTH HARVARD STREET, ALLSTON, MA 02134 |
| FRISTRON, OTSO | 221 N HARVARD ST, ALLSTON, MA 02134 |
| FRITS LE BELLE | T.T. VASUMWEG 34C,1033 SC, AMSTERDAM,  1033 SC NETHERLANDS |
| FRITSCH,CAY-MARCO | NEW PROVIDENCE WHARF,APARTMENT E 1713,1 FAIRMONT AVENUE, LONDON, GT LON,  E14 9QJ UNITED KINGDOM |
| FRITSCH,WINSTON | AVENIDA VIEIRA SOUTO 86, #102,IPANEMA, RIO DE JANEIRO, RJ 22420-000 BRAZIL |
| FRITSCHE,DAVID G. | 409 HAY ROAD, HAMMONTON, NJ 08037 |
| FRITTS,DONALD N. | 7885 LANDOWNE DR, ATLANTA, GA 30350 |
| FRITZ CHARLES | 6210 PARK AVENUE APT. #6, WEST NEW YORK, NJ 07093 |
| FRITZ CHARLES | 208-09 100TH AVENUE, QUEENS VILLAGE, NY 11429 |
| FRITZ,CHRISTOPHER STEVEN | FLAT 3,MERIDIAN COURT,3 EAST LANE, LONDON, GT LON,  SE164UF UNITED KINGDOM |
| FRITZ,DANIEL W. | 45 PRIMROSE LANE, HEMPSTEAD, NY 11550 |
| FRITZ,KRISTINE JENNIFER | 19543 EAST ARKANSAS AVENUE, AURORA, CO 80017 |
| FRITZ,LUCAS | 308 PALMETTO AVE,#125, PACIFICA, CA 94044 |
| FRITZ,MARJORIE | 149 SULLIVAN STREET,APT #2B, NEW YORK, NY 10012 |
| FRITZ,MICHAEL BRYAN | 1980 S HANNIBAL ST,#G, AURORA, CO 80013 |
| FRITZINGER,JEFFREY A. | 11 ZINNIA DRIVE, NEWTOWN, PA 18940 |
| FRITZLER,NADINE PAULINE | 1606 4TH AVENUE, SCOTTSBLUFF, NE 69361 |
| FROEB,GORDON K. | 319 33RD STREET, MANHATTAN BEACH, CA 90266 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | 9200 W. WISCONSIN AVE, MILWAUKEE, WI 53226 |
| FROEHLICH, THORSTEN | 35 RANDOLPH CRESCENT,FLAT C, LONDON, GT LON,  W9 1DP UNITED KINGDOM |
| FROG STAFFING, LLC | 3300 IRVINE AVENUE,SUITE 210, NEWPORT BEACH, CA 92660 |
| FROIDURE,TRISTAN ALEXANDRE | 2 VILLA SCHEFFER, PARIS, 75 75116 FRANCE |
| FROLEY, REVY ALTERNATIVE STRATEGIES MASTER FND LTD | ATTN: ANN HOULIHAN,FROLEY, REVY ALTERNATIVE STRATEGIES MASTER FUND,C/O FROLEY, REVY INVESTMENT COMPANY, INC.,10900 WILSHIRE BOULEBARD, SUITE 900, LOS ANGELES, CA 90024 |
| FROLEY,REVY INVESTMENT CO INC | 10900 WILSHIRE BLVD, SUITE 900, LOS ANGELES, CA 90024 |
| FROMBERG,JASON | 252 EMMETT PLACE, RIDGEWOOD, NJ 07450 |
| FROMKIN BROTHERS | MR. JEFFREY GOODMAN,125 CLEARVIEW ROAD, EDISON, NJ 08818 |
| FROMMER,ARYELLA DORF | 330 EAST 63RD STREET,APARTMENT 2J, NEW YORK, NY 10021 |
| FROMMER,JACQUELINE A. | 45 E 85TH STREET,4A, NEW YORK, NY 10028 |
| FRONING,STEVEN MICHAEL | 10184 PARK MEADOWS DRIVE #1316, LONE TREE, CO 80124 |
| FRONT BARNETT ASSOCIATES, LLC | ATTN: ARMANDA MIKE,3 FIRST NATIONAL PLAZA,SUITE 4920, CHICAGO, IL 60602 |
| FRONT CAPITAL SYSTEMS AB | WORLD TRADE CENTRE,KUNGSBRON 1,P BOX 70351, STOCKHOLM,  S10724 SWEDEN |
| FRONT PAGE COMMUNICATIONS, INC. | 4145 MARINE AVENUE, LAWNDALE, CA 90260 |
| FRONT POINT ENHANCED INDEX MASTER FUND US EQUITY S | ATTN: ARTHUR LOV,FRONTPOINT ENHANCED INDEX MSTR FD US EQUITY SERIES,C/O FRONTPOINT ENHANCED INDEX US EQUITY SERIES GP,TWO GREENWICH PLAZA, GREENWICH, CT 06830 |
| FRONT RANGE COURIERS | 12345 EAST 42ND AVE, SUITE 80, 80239, DENVER, CO 80239 |
| FRONT RANGE EQUINE RESCUE | 2200 TWYLBY RD, LARKSPUR, CO 80118 |
| FRONT RANGE SOLUTIONS | 1125 KELLY JOHNSON BLVD, COLORADO SPRINGS, CO 80920 |
| FRONTBRIDGE TECHNOLOGIES INC | P.O.BOX 9460, UNIONDALE, NY 11553-9460 |
| FRONTERA GRILL, INC | 445 NORTH CLARK STREET,ATTN: JEN FITE, CHICAGO, IL 60610 |

| Claim Name | Address Information |
|---|---|
| FRONTIER ANALYTICS | (SUNGARD EXPERT SOLUTIONS),ATTN: LAURA WOODINGTON,2 VENTURE, SUITE 550, IRVINE, CA 92618 |
| FRONTIER ANALYTICS, INCORPORATED | 8910 UNIVERSITY CENTER LANE,SUITE 700, SAN DIEGO, CA 92122 |
| FRONTIER BUSINESS PRODUCTS | 700 WEST 48TH AVENUE,UNIT A, DENVER, CO 80216 |
| FRONTIER CAPITAL MGMT LLPA/C MAP - MULTI ASSET MOD | ATTN: DAVID CIENFUEGOS, HEAD OF INVTMENTS / COLIN, HODGES,FRONTIER CAPITAL MANAGEMENT LLP,BERKELEY SQUARE HOUSE, 8TH FLOOR,BERKELEY SQUARE, MAYFAIR, LONDON W1J 6DB,   UNITED KINGDOM |
| FRONTIER CAPITAL MGMT LLPA/C MAP FD SPC MULTI ASSE | ATTN: DAVID CIENFUEGOS, HEAD OF INVTMENTS / COLIN, HODGES,FRONTIER CAPITAL MANAGEMENT LLP,BERKELEY SQUARE HOUSE, 8TH FLOOR,BERKELEY SQUARE, MAYFAIR, LONDON W1J 6DB,   UNITED KINGDOM |
| FRONTIER CAPITAL MGMT LLPA/C MAP MSTR FD CONS SEG, | ATTN: DAVID CIENFUEGOS, HEAD OF INVTMENTS / COLIN, HODGES,FRONTIER CAPITAL MANAGEMENT LLP,BERKELEY SQUARE HOUSE, 8TH FLOOR,BERKELEY SQUARE, MAYFAIR, LONDON W1J 6DB,   UNITED KINGDOM |
| FRONTIER SILICON | GLENEAGLES, THE BELFRY,COLONIAL WAY, WATFORD,   WD24 4WH UK |
| FRONTIER SILICON | GLENEAGLES, THE BELFRY,COLONIAL WAY, WATFORD, HERTS,   WD24 4WH UNITED KINGDOM |
| FRONTIER WEATHER INC | 6140 S 104TH E AVENUE,SUITE 300, TULSA, OK 71133 |
| FRONTIER WORKSPACE SOLUTIONS, INC | 11TH FLOOR LUK KWOK CENTRE,72 GLOUCESTER ROAD, WANCHAI,   HONG KONG |
| FRONTIERS INTERNATIONAL TRAVEL | P.O. BOX 959, WEXFORD, PA 15090 |
| FRONTINI,LORENZO | 17 GILSTON ROAD, LONDON, GT LON,   SW10 9SJ UNITED KINGDOM |
| FRONTISPIECE LIMITED | 20-21 CANNON WORKSHOPS,3 CANNON DRIVE, LONDON,   E14 4AS UNITED KINGDOM |
| FRONTLINE ANALYSTS LIMITED | 53 TREMADOC ROAD, LONDON,   SW4 7NA UK |
| FRONTLINE ANALYSTS LIMITED | 53 TREMADOC ROAD, LONDON,   SW4 7NA UNITED KINGDOM |
| FRONTLINE SYSTEMS UK LIMITED | 63A CHURCHGATE STREET,BURY ST EDMUNDS, SUFFOLK, SUFFK,   IP33 1RL UNITED KINGDOM |
| FRONTLINE SYSTEMS, INC. | P.O. BOX 4288, INCLINE VILLAGE, NV 89450 |
| FRONTLINE SYSTEMS, INC. | 913 TAHOE BLVD,SUITE 7, INCLINE VILLAGE, NV 89451 |
| FRONTPOINT PARTNERS LLC | TWO GREENWICH PLAZA, GREENWICH, CT 06830 |
| FRONTPOINT PARTNERS LLCA/C FP VOLATILITY OPP FUND, | ATTN: GENERAL COUNSEL,FRONT POINT VOLATILITY OPPORTUNITIES FUND, L.P.,C/O FRONTPOINT PARTNERS LLC,TWO GREENWICH PLAZA, GREENWICH, CT 06830-7153 |
| FRONTPOINT PARTNERS LLCA/C FRONTPOINT GLOBAL EMERG | ATTN: GENERAL COUNSEL,FRONT POINT GLOBAL EMERGING MARKET FUND, L.P.,C/O FRONTPOINT PARTNERS LLC,TWO GREENWICH PLAZA, GREENWICH, CT 06830 |
| FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND, L.P. | 1221 AVE. OF AMERICAS,32ND FLOOR, NY, NY 10020 |
| FRONTPOINT STRATEGIC CREDITFUND LP | ATTN: GENERAL COUNSEL,FRONT POINT STRATEGIC CREDIT FUND, LP,C/O FRONTPOINT PARTNERS LLC,TWO GREENWICH PLAZA, GREENWICH, CT 06830-7153 |
| FRONTRANGE SOLUTIONS UK LTD | 100 LONGWATER AVENUE,GREENPARK, READING,   RG2 6GP UNITED KINGDOM |
| FRONTWORK AG | HERTISTRASSE 25,POSTFACH 552, WALLISELLEN,   8304 SWITZERLAND |
| FRORAY,INC. | 421 BELVEDERE ROAD, WEST PALM BEACH, FL 33405 |
| FROSCHAUER,JOE | 86 HOBART AVENUE, SUMMIT, NJ 07901 |
| FROSETH, STEVEN | 3323 INDIAN MEADOWS LANE, CHARLOTTE, NC 28210 |
| FROSETH,STEVEN G | 11077 GLENGATE CIRCLE, HIGHLANDS RANCH, CO 80130 |
| FROSSARD,TRISHA A. | 1640 O STREET, GERING, NE 69341 |
| FROST & SULLIVAN | PO BOX 337, SAN ANTONIO, TX 78292-0337 |
| FROST BANK INVESTMENT MANAGEMENT | ATTN: JEFFERY ELSWICK,100 W. HOUSTON ST., SAN ANTONIO, TX 78296 |
| FROST BROWN TODD LLC | PO BOX 70087, LOUISVILLE, KY 40270-0087 |
| FROST BROWN TODD, LLC | 2200 PNC CENTER,201 EAST FIFTH STREET, CINCINNATI, OH 45202-4182 |
| FROST BROWN TODD, LLC | 400 W. MARKET STREET,32ND FLOOR, LOUISVILLE, KY 40202 |
| FROST LIGHTING | BOX 489, NEW YORK, NY 10150 |
| FROST LIGHTING CO OF IL, INC | P.O. BOX 146576, CHICAGO, IL 60614 |
| FROST NATIONAL BANK | ATTN: JEFFREY JELSWICK,2 ALLEN CTR, 1200 SMITH ST PO BOX 1315,SUITE 2200, HOUSTON, TX 77251 |

| Claim Name | Address Information |
|---|---|
| FROST NATIONAL BANK | PO BOX 1727, AUSTIN, TX 78767-1727 |
| FROST VALLEY YMCA | 40 SOUTH FULLERTON AVENUE, MONTCLAIR, NJ 07042 |
| FROST,RICHARD M | 13698 WEST 62ND DRIVE, ARVADA, CO 80004 |
| FROTAN,MARYAM | 441 FOX TRAIL, ALLEN, TX 75002 |
| FROWDE,MARTIN | 40 GREENFELL MANSIONS,GLAISHER STREET,MILLENIUM QUAY, LONDON, GT LON,   SE8 3EU UNITED KINGDOM |
| FRTIB | ATTN: TRACEY RAY,1250 H ST NW, WASHINGTON, DC 20005 |
| FRUA DE ANGELI,VITTORIA | FLAT 5,2 STRATHMORE GARDENS, LONDON, GT LON,  W8 4RZ UNITED KINGDOM |
| FRUGE,RHONDA D. | 10246 MARUYAMA CT., SACRAMENTO, CA 95829 |
| FRUGOLI,ROBERT J. | 3759 ST ANDREWS DRIVE, SANTA ROSA, CA 95403 |
| FRUITGUYS | 405 VICTORY ROAD  UNIT D, SOUTH SAN FRANCISCO, CA 94080 |
| FRUMKIN,ISRAEL | 15 WEST 72ND STREET,APT 17B, NEW YORK, NY 10023 |
| FRUZZETTI,PATRICK | 1123 FIRST AVENUE,APT. 4D, NEW YORK, NY 10065 |
| FRY & BONTHRONE PARTNERSCHAFT | IN DER WITZ 29, MAINZ-KASTEL,  55252 GERMANY |
| FRY JR.,EDWARD W | 5509 DRANE DRIVE, DALLAS, TX 75209 |
| FRY,ANDREW J | 4 PROSPERO HOUSE,6 PORTSOKEN STREET, LONDON, GT LON,  E18BZ UNITED KINGDOM |
| FRY,ANTHONY | 102 ELGIN CRESCENT, LONDON, GT LON,  W112JL UNITED KINGDOM |
| FRY,GAIL M. | P.O. BOX 580, OAKLEY, CA 94561 |
| FRY,JUDY M | 7775 S. LAMAR CT., LITTLETON, CO 80128 |
| FRY,OWEN | 58 PRIORY AVENUE, HIGH WYCOMBE, BUCKS,  HP13 6SW UNITED KINGDOM |
| FRYE,ALINA | THE COACH HOUSE,7 THE GRANGE, LONDON, GT LON,  SW19 4PT UNITED KINGDOM |
| FRYER,BRYAN | 530 MONROE STREET,APARTMENT 8, HOBOKEN, NJ 07030 |
| FRYER,DANIEL J. | 3 RIDGEWAY GARDENS, WESTCLIFF ON SEA, ESSEX,  SS08PZ UNITED KINGDOM |
| FRYER,KELLY | 49 MARITIME CLOSE, GREENHITHE, KENT,  DA9 9QW UNITED KINGDOM |
| FRYMOYER,SCOTT A. | 2149 N. KENMORE AVENUE,APT 3N, CHICAGO, IL 60614 |
| FS COA MANAGEMENT LLC A/C CREDIT OPPTY ASSOC LLC, | 309 SOUTH WILLARD STREET, BURLINGTON, VT 05401 |
| FS HOTEL PRAGUE S.R.O | VELESLAVINOVA 1098/2A, PRAGUE 1,  11000 CZECH REPUBLIC |
| FS JACKSON HOLE DEVELOPMENT CO,LLC | PO BOX 544, TETON VILLAGE, WY 83025 |
| FS/ISAC, INC. | ATTN:  BARRY STROBEL,25 WEST 43RD STREET,SUITE 920, NEW YORK, NY 10036 |
| FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR, | CREDIT PROTECTION TRUST 48, NEW YORK, NY 10022 |
| FSA INC A/C FSA CPT 283 | 1 ANGEL COURT, LONDON,  EC2R 7AE UNITED KINGDOM |
| FSA INCA/C CREDIT PROTECTION TRUST 23 | ATTN: BRUCE STERN,FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE,FOR CREDIT PROTECTION TRUST 233,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| FSA INCA/C FSA CPT 265 | ATTN: BRUCE STERN,FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE,FOR CREDIT PROTECTION TRUST 265,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| FSA INCA/C FSA CPT 283 | ATTN: BRUCE STERN,FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE,FOR CREDIT PROTECTION TRUST 283,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| FSC SECURITIES CORPORATION | 2300 WINDY RIDGE PARKWAY,SUITE 1100, ATLANTA, GA 30339 |
| FSI (FM SOLUTIONS) LIMITED | 180182 ST MARY'S LANE, UPMINSTER,  RM14 3BT UK |
| FSI (FM SOLUTIONS) LIMITED | 180182 ST MARY'S LANE, UPMINSTER,  RM14 3BT UNITED KINGDOM |
| FSR | ERASMUS UNIVERSITEIT ROTTERDAM,KAMER H15-08,POSTBUS 1738, ROTTERDAM,  3000 DR NETHERLANDS |
| FSS FINANCIAL SELECTION SERVICES | REGINA HOUSE,5 QUEEN STREET, LONDON,  EC4N 1SW UK |
| FSS FINANCIAL SELECTION SERVICES | REGINA HOUSE,5 QUEEN STREET, LONDON,  EC4N 1SW UNITED KINGDOM |
| FT CAREER POINT | CASHIERS DEPT,1 SOUTHWARK BRIDGE, LONDON,  SE1 9HL UK |
| FT CAREER POINT | CASHIERS DEPT,1 SOUTHWARK BRIDGE, LONDON,  SE1 9HL UNITED KINGDOM |
| FT IDC | 22 CROSBY DRIVE, BEDFORD, MA 01730 |
| FT INTERACTIVE DATA | ATTN:EDWARD ADDVENSKY,100 WILLIAM ST., NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| FT INTERACTIVE DATA | 22 CROSBY DRIVE, BEDFORD, MA 01730 |
| FT INTERACTIVE DATA | 32 CROSBY DRIVE, BEDFORD, MA 01730 |
| FT INTERACTIVE DATA | P.O. BOX 98616, CHICAGO, IL 60693 |
| FT KNOWLEDGE | 72 CIRCULAR ROAD,#03-01 SINGAPORE,049426, ,   SINGAPORE |
| FT KNOWLEDGE | 12562 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| FT KNOWLEDGE | 12562 COLLECTION DRIVE, CHICAGO, IL 60693 |
| FT NEW YORK INSTITUTE OF FINANCE | 12562 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| FTC DATALYNX | 717 17TH STREET, DENVER, CO 80202-3330 |
| FTC-XPRESS INC | 1050 YUMA STREET #300, DENVER, CO 80204 |
| FTI CONSULTING, INC | P.O. BOX  630391, BALTIMORE, MD 21263-0391 |
| FTIKAS,DESPINA | 3059 N NORDICA AVE, CHICAGO, IL 60634 |
| FTN MIDWEST SECURITIES CORP | ATTN: CHRISTINE COLWELL,1301 EAST 9TH STREET, SUITE 3232, CLEVELAND, OH 44114 |
| FTR ASSOCIATES | 2881 GRANDMA BARNES ROAD, NASHVILLE, IN 47448 |
| FTSE | ALPHAGE HOUSE,PODIUM FLOOR 2 FORE ST., LONDON,   EC2Y 5DA ENGLAND |
| FTSE | ALPHAGE HOUSE, PODIUM FLOOR 2 FORE ST, LONDON,   EC2Y 5DA UNITED KINGDOM |
| FTSE INTERNATIONAL LIMITED | CASHIERS DEPARTMENT,ONE SOUTHWARK BRIDGE, LONDON,   SE1 9HL UK |
| FTSE INTERNATIONAL LIMITED | CASHIERS DEPARTMENT,ONE SOUTHWARK BRIDGE, LONDON,   SE1 9HL UNITED KINGDOM |
| FTSE XINHUA INDEX LIMITED | SUITE 2903-2909,TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, HONG KONG |
| FTSE XINHUA INDEX LTD | SUITE 5905-12 59/F THE CENTER,99 QUEEN ROAD CENTRAL, HONG KONG,   UNITED KINGDOM |
| FU, ALLEN | BOX 1386 RM 0312 BROOKS FH,3700 SPRUCE STREET, PHILADELPHIA, PA 19104-6025 |
| FU, CHRISTINE | 1 WESTERN AVENUE,APT# 725, BOSTON, MA 02163 |
| FU,ANDY HO YIN | FLAT E, 36/F, BLOCK T2,METRO TOWN,TSEUNG KWAN O, N,   HONG KONG |
| FU,ANTIEN | 66 MADISON AVENUE,#4G, NEW YORK, NY 10016 |
| FU,BEILIN | ROOM 402-49#-797 LANE,YANG NAN ROAD, SHANGHAI,   200124 CHINA |
| FU,CHANEL | 240-79 DEPEW AVE., DOUGLASTON, NY 11363 |
| FU,CHI YAU | 23 MALLARD PLACE, SECAUCUS, NJ 07094 |
| FU,CHIA-SHIN | 1 MUIRFIELD BLVD, MONROE, NJ 08831 |
| FU,JACKSON | FLAT 15,3 LUDGATE SQUARE, LONDON, GT LON,   EC4M7AS UNITED KINGDOM |
| FU,LEI | E1619 NEW PROVIDENCE WHARF,FAIRMONT AVENUE, LONDON, GT LON,   E14 9QJ UNITED KINGDOM |
| FU,MICHAEL C. | 24 ELLSWORTH PLACE, STATEN ISLAND, NY 10314 |
| FU,SONG | 7201 WESSEX PLACE, PRINCETON, NJ 08540 |
| FU,TIANNA | 40 NEWPORT PARKWAY,APT. 608, JERSEY CITY, NJ 07310 |
| FU,VICTOR | 166 LUND AVENUE, EDISON, NJ 08820 |
| FU,WING CHING JOHN | FLAT D, 8/F, WINFIELD GARDENS,38 SHAN KWONG ROAD, HAPPY VALLEY, HONG KONG, CHINA |
| FU,YAUKEE | 5 CONSTABLE AVENUE, LONDON, GT LON,   E16 1TZ UNITED KINGDOM |
| FUBON BANK (HONG KONG) LIMITED | ATTN: FINANCIAL INSTITUTIONS/LEGAL  #AMPER,COMPLIANCE DI,INTERNATIONAL BANK OF ASIA LIMITED,6/F IBA BUILDING,38 DES VOEUX ROAD CENTRAL, ,   HONG KONG |
| FUCCI,ARMITA M. | 1548 SW MOCKINGBIRD CIRCLE, PORT ST. LUCIE, FL 34986 |
| FUCCILLO,KRISTIN | 6 SETTLERS LANE, WESTFIELD, NJ 07090 |
| FUCCILLO,KRISTIN | 6 SETTERS LANE, WESTFIELD, NJ 07090 |
| FUCHS & ROSELLI, LTD | 440 W. RANDOLPH STREET, CHICAGO, IL 60606 |
| FUCHS,BENJAMIN | 333 E. 81ST ST, NEW YORK, NY 10028 |
| FUCHS,BENJAMIN A. | 4-24-58-700 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| FUCHS,DENA | 2-01 50TH AVENUE,APARTMENT 4L, LONG ISLAND CITY, NY 11101 |
| FUCHS,GUILLAUME | 17 WYNAN ROAD, LONDON, GT LON,   E143AF UNITED KINGDOM |
| FUCHS,JASON | 59 BEDFORD PLACE, RAMSEY, NJ 07446 |

| Claim Name | Address Information |
| --- | --- |
| FUCHS,MERWIN A. | 3303 PARK PLACE, SPRINGFIELD, NJ 07081 |
| FUCHSGRUBER,DARCIE M | 14036 E UTAH CIR, AURORA, CO 80012 |
| FUCHUN RESORT HANGZHOU | FUYANG SECTION,HANGFU,YANJIANG ROAD, HANGZHOU,  311401 CHINA |
| FUCILLI JR.,MICHAEL | 67 PAROUBEK STREET, LITTLE FERRY, NJ 07643 |
| FUDOSAN KEIZAI KENKYUJYO | NEOX SHINJUKU,1-9-1,SHINJUKU,SHINJUKU-KU, TOKYO,  160-0022 JAPAN |
| FUDOSAN KEIZAI KENKYUJYO | NEOX SHINJUKU,1-9-1,SHINJUKU,SHINJUKU-KU, TOKYO, 13 160-0022 JAPAN |
| FUDOSAN RYUTSU KINDAIKA CENTER | SUNSHINE60 32ND FLOOR,3-1-1 HIGASHI-IKEBUKURO,TOYOSHIMA-KU, TOKYO,  170-6065 JAPAN |
| FUDOSAN RYUTSU KINDAIKA CENTER | SUNSHINE60 32ND FLOOR,3-1-1 HIGASHI-IKEBUKURO,TOYOSHIMA-KU, TOKYO, 13 170-6065 JAPAN |
| FUDOSAN TEKISEI TORIHIKI SUISHIN KIKO | 3-8-21 TORANOMON, MINATO-KU,    JAPAN |
| FUDOSAN TEKISEI TORIHIKI SUISHIN KIKO | 3-8-21 TORANOMON, MINATO-KU, 13  JAPAN |
| FUENTES, JERRY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| FUENTES, JERRY | DO NOT USE,SEE V# 2697, NEW YORK, NY 10038 |
| FUENTES, MARIA CRISTINA | 436 KELOGG STREET, APT. #127, ANN ARBOR, MI 48105 |
| FUENTES,DAYLIS | 252 VOORHIS AVENUE, RIVER EDGE, NJ 07661 |
| FUENTES,GABRIELA | 180 BROAD STREET,APT. 1210, STAMFORD, CT 06901 |
| FUENTES,LESLIE | 14027 SW 49TH ST., MIRAMAR, FL 33027 |
| FUGAZY,BRIAN V. | 17 MANSION DRIVE, GLEN COVE, NY 11542 |
| FUGE,ADAM | 122 MARYS MEAD, HAZLEMERE, BUCKS,  HP15 7DZ UNITED KINGDOM |
| FUGENT INC | 5131 POST ROAD,SUITE 210, DUBLIN, OH 43017 |
| FUGENT INC | 1490 MANNING PARKWAY,SUITE 2, COLUMBUS, OH 43065 |
| FUHRMANN,DOROTHEE JOHANNA | OLIVER'S,CHURCH ROAD, HASCOMBE, SURREY,  GU8 4JD UNITED KINGDOM |
| FUJI KEIBI HOSHO | 9 BANCHI,IWATO-CHO, SHINJUKU-KU,  162-0832 JAPAN |
| FUJI KEIBI HOSHO | 9 BANCHI,IWATO-CHO, SHINJUKU-KU, 13 162-0832 JAPAN |
| FUJI KEIZAI | FUSHIMI BLDG,1-18-24 NISHIKI, NAKA-KU, 23  JAPAN |
| FUJI KIMERA SOKEN | NIHONBASHI, CHUO-KU, 13  JAPAN |
| FUJI SECURITY SYSTEMS | NO.9,IWAMOTO-CHO, SHINJUKU-KU,  162-0832 JAPAN |
| FUJI SECURITY SYSTEMS | NO.9,IWAMOTO-CHO, SHINJUKU-KU, 13 162-0832 JAPAN |
| FUJI XEROX | SURUGADAI PLAZA BLDG,2-5-12 KANDA SURUGADAI, CHIYODA-KU,  101-8314 JAPAN |
| FUJI XEROX | SURUGADAI PLAZA BLDG,2-5-12 KANDA SURUGADAI, CHIYODA-KU, 13 101-8314 JAPAN |
| FUJI XEROX | NAKANOSAKAUE SUNBRIGHT TWIN MINAMI 20F,2-46-1,HONCHO,NAKANO-KU, TOKYO, 164-8681 JAPAN |
| FUJI XEROX | NAKANOSAKAUE SUNBRIGHT TWIN MINAMI 20F,2-46-1,HONCHO,NAKANO-KU, TOKYO, 13 164-8681 JAPAN |
| FUJI XEROX OFFICE SUPPLY | SURUGADAI PLAZA BLDG,2-5-12,KANDASURUGADAI,CHIYODA-KU, TOKYO,  101-8314 JAPAN |
| FUJI XEROX OFFICE SUPPLY | SURUGADAI PLAZA BLDG,2-5-12,KANDASURUGADAI,CHIYODA-KU, TOKYO, 13 101-8314 JAPAN |
| FUJI,REIKO | KOMAZAWA 2-57-2-201, SETAGAYA, 13 154-0012 JAPAN |
| FUJIBYAKURENSHA | 2-267-2 TANGIMACHI, HACHIOJI,  192-0003 JAPAN |
| FUJIBYAKURENSHA | 2-267-2 TANGIMACHI, HACHIOJI, 13 192-0003 JAPAN |
| FUJII,AKIKO | 1-9-13,HOYA-CHO, NISHI TOKYO CITY, 13 202-0015 JAPAN |
| FUJII,JUE | AKASAKA TAMEIKE TOWER RESIDENCE #2409,2-17-1 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| FUJII,KEIKO | APARTMENT 103,3-7-18 SHIROGANE, MINATO-KU, 13 108-0072 JAPAN |
| FUJII,KEIKO | TODOROKI 4-2-15-201, SETAGAYA-KU, 13 158-0082 JAPAN |
| FUJII,NAMI | 3-14-5-201 MUKOUJIMA, SUMIDA-KU, 13 131-0033 JAPAN |
| FUJII,RAY | 24 MINAMI-MOTOMACHI,# 204, SHINJUKU-KU, 13 160-0012 JAPAN |
| FUJII,TETSUYA | 2-16-16-102 HIMONYA, MEGURO-KU, 13 153-0002 JAPAN |

| Claim Name | Address Information |
|---|---|
| FUJIIKE,RITSUKO | TAIRAMACHI 1-16-4-#301, MEGURO-KU, 13 152-0032 JAPAN |
| FUJIMOTO, AKIKO | 276 PROSPECT ST B-16, NEW HAVEN, CT 06511 |
| FUJIMOTO,KATSUTOMO | 203-1-17-1 ARIMA, MIYAMAE, KAWASAKI, 14 216-0003 JAPAN |
| FUJIMOTO,TAKAYUKI | APRIRE TAKANAWADAI205,HIGASHI GOTANDA 4-1-7, SHINAGAWA-KU, 13 141-0022 JAPAN |
| FUJIMOTO,YUKI | 2-8-36, CENTRAL GARDEN RESIDENCE,A-201, TAKAMI, CHIKUSA-KU, NAGOYA, AICHI, 464-0073 JAPAN |
| FUJIMURA,KOJI | 1-7-27 KOURAKU,GARDEN PLAZA KOURAKU #1009, BUNKYO-KU, 13 112-0004 JAPAN |
| FUJINAGA, TAISHIRO | 2-6-11-506,SHIBAURA, MINATO-KU, 13 106-0031 JAPAN |
| FUJISAWA,AKIKO | 3-48-6-405 SENDAGI, BUNKYO-KU, 13 113-0022 JAPAN |
| FUJISHIRO,NAOYUKI | 1-2-15-312 TAKADANOBABA, SHINJUKU-KU, 13 169-0075 JAPAN |
| FUJISHIRO,TERU | 3-19-5 KOENJI-MINAMI, SUGINAMI-KU, 13 166-0003 JAPAN |
| FUJISTAFF | PACIFIC CENTURY PLACE MARUNOUCHI 27F,1-11-1 MARUNOUCHI, CHIYODA-KU,    JAPAN |
| FUJISTAFF | PACIFIC CENTURY PLACE MARUNOUCHI 27F,1-11-1 MARUNOUCHI, CHIYODA-KU, 13  JAPAN |
| FUJITA HIDEYUKI | TOKYO,TOKYO, TOKYO,    JAPAN |
| FUJITA HIDEYUKI | TOKYO,TOKYO, TOKYO, 13 JAPAN |
| FUJITA HIROE | #202 5-15-1 MINAMIYUKIGAYA,OHTA-KU, TOKYO,  145-0066 JAPAN |
| FUJITA HIROE | #202 5-15-1 MINAMIYUKIGAYA,OHTA-KU, TOKYO, 13 145-0066 JAPAN |
| FUJITA KANKO CAMELLIA HILLS COUNTRY CLUB | 265,OTAKE, SODEGAURA-SHI,  299-0221 JAPAN |
| FUJITA KANKO CAMELLIA HILLS COUNTRY CLUB | 265,OTAKE, SODEGAURA-SHI, 12 299-0221 JAPAN |
| FUJITA TOSHI SAISEI SUISHIN HONBU | 1-22-1 YOYOGI, SHIBUYA-KU,    JAPAN |
| FUJITA TOSHI SAISEI SUISHIN HONBU | 1-22-1 YOYOGI, SHIBUYA-KU, 13  JAPAN |
| FUJITA,DAISUKE | 3-2-13, NISHIAZABU,APT. 704, MINATO-KU, 13 106-0031 JAPAN |
| FUJITA,HARUMI | IZUMI-KU,1-32-2 NAKATA MINAMI, YOKOHAMA-SHI, 14 245-0014 JAPAN |
| FUJITA,HIDEYUKI | 1-27-8 AKATSUKA, ITABASHI-KU, 13 175-0092 JAPAN |
| FUJITA,YOICHIRO | 4-15-28 MINAMI AOYAMA,MINAMI AOYAMA GREENHILL HOUSE 201, MINATO-KU, 13 107-0062 JAPAN |
| FUJITA,YURIKO | 2-8-6 #101 MOTO-AZABU,101, MINATO-KU, 13 106-0046 JAPAN |
| FUJITEC NEW YORK | MR. NICHOLAS J. STANTON,ONE DONNA DRIVE, WOOD-RIDGE, NJ 07075 |
| FUJITEC NEW YORK | ATTN:MR. NICHOLAS J. STANTON,ONE DONNA DRIVE, WOOD-RIDGE, NJ 07075 |
| FUJITEC SERGE OF NEW YORK | ONE DONNA DRIVE, WOODBRIDGE, NJ 07075 |
| FUJITSU | 4-1-1 KAMIKODANAKA,KAWASAKI, KANAGAWA,    JAPAN |
| FUJITSU | 1-5-2,HIGASHI SHINBASHI,MINATO-KU, TOKYO,  105-7123 JAPAN |
| FUJITSU | 1-5-2,HIGASHI SHINBASHI,MINATO-KU, TOKYO, 13 105-7123 JAPAN |
| FUJITSU | 1250 E ARQUES AVE, SUNNYVALE, CA 94085-5401 |
| FUJITSU APRICO | FUJITSU KOSUGI BLDG 5F,1812-10,SHIMONUMABE,NAKAHARA-KU, KAWASAKI,  211-0011 JAPAN |
| FUJITSU APRICO | FUJITSU KOSUGI BLDG 5F,1812-10,SHIMONUMABE,NAKAHARA-KU, KAWASAKI, 14 211-0011 JAPAN |
| FUJITSU BUSINESS SYSTEMS | 1-7-27,KORAKU,BUNKYO-KU, TOKYO, 13 112-8572 JAPAN |
| FUJITSU CO WOR CO | NISHISHINJUKU MITSUI BLDG,6-24-1,NISHISHINJUKU,SHINJUKU-KU, TOKYO,  160-0023 JAPAN |
| FUJITSU CO WOR CO | NISHISHINJUKU MITSUI BLDG,6-24-1,NISHISHINJUKU,SHINJUKU-KU, TOKYO, 13 160-0023 JAPAN |
| FUJITSU FIP | SHI-BANSU N,1-2-1,SHIBAURA, MINATO-KU,  105-0023 JAPAN |
| FUJITSU FIP | SHI-BANSU N,1-2-1,SHIBAURA, MINATO-KU, 13 105-0023 JAPAN |
| FUJITSU FSAS | MESONIC 38MT BUILDING,4-1-4 SHIBA KOEN, MINATO-KU,  105-0011 JAPAN |
| FUJITSU FSAS | MESONIC 38MT BUILDING,4-1-4 SHIBA KOEN, MINATO-KU, 13 105-0011 JAPAN |
| FUJITSU FSAS ( EX FUJITSU SUPPORT & SERV | MESONIC 38MT BUILDING,4-1-4 SHIBA KOEN, MINATO-KU, 13 105-0011 JAPAN |

| Claim Name | Address Information |
|---|---|
| FUJITSU FSAS ( EX FUJITSU SUPPORT & SERV | OMORI BELLPORT A, 7F,6-26-1,MINAMIOHI,SHINAGAWA-KU, TOKYO, 13 140-8567 JAPAN |
| FUJITSU FSAS ( EX FUJITSU SUPPORT & SERV | OAP TOWER BLDG,1-8-30,TEMMABASHI,KITA-KU, OSAKA, 27 530-6019 JAPAN |
| FUJITSU LEARNING MEDIA | 7-37-10,NISHIKAMATA,OTA-KU, TOKYO,  144-0051 JAPAN |
| FUJITSU LEARNING MEDIA | 7-37-10,NISHIKAMATA,OTA-KU, TOKYO, 13 144-0051 JAPAN |
| FUJITSU OFFICE KIKI | AKIHABARA HF BLDG,SOTO KANDA 3-14-10,CHIYODA-KU,TOKYO, JAPAN, TOKYO,  101-0021 JAPAN |
| FUJITSU OFFICE KIKI | AKIHABARA HF BLDG,SOTO KANDA 3-14-10,CHIYODA-KU,TOKYO, JAPAN, TOKYO, 13 101-0021 JAPAN |
| FUJIU,NATSUKO | 7-66-7 KOKURYO-CHO, CHOFU-SHI, 13 182-0022 JAPAN |
| FUJIWARA,MASAYOSHI | 2-3-12-303, NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| FUJIWARA,YUMI | 2-6-7-404,CHIDORI, OTA-KU, 13 146-0083 JAPAN |
| FUJIYA AVIC PROSHOP | NAKANO BROADWAY BLDG 4F,5-52-15 NAKANO, NAKANO-KU,  164-0001 JAPAN |
| FUJIYA AVIC PROSHOP | NAKANO BROADWAY BLDG 4F,5-52-15 NAKANO, NAKANO-KU, 13 164-0001 JAPAN |
| FUKADA,KEISUKE | 4-4-3-402,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| FUKAGAWA,IKUNO | NICE URBAN NAKANO SAKAUE 1503,1--24-3, HONCHO, NAKANO-KU, 13  JAPAN |
| FUKAGAWA,SHINTARO | 1-39-20 GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| FUKAKUSA,YUMI | 20-23-1208 MITSUZAWA SHIMOCHO,KANAGAWAKU, YOKOHAMA, 14 221-0852 JAPAN |
| FUKAO MITSUO | 4-8-12 HAKUSANN,BUNKYOU-KU, TOKYO,  112-0001 JAPAN |
| FUKAO MITSUO | 4-8-12 HAKUSANN,BUNKYOU-KU, TOKYO, 13 112-0001 JAPAN |
| FUKUCHI,TOSHIMITSU | 1-23-16-801 NISHI-WASEDA, SHINJYUKU-KU, 13 169-0051 JAPAN |
| FUKUDA KIGYO | 6-12,KIOICHO, CHIYODA-KU, 13 102-0094 JAPAN |
| FUKUDA LEGAL CONTRACTS AND SERVICES | ROCKFIELD BUILDING 3F,4-6-9,IIDABASHI, CHIYODA-KU,  102-0072 JAPAN |
| FUKUDA LEGAL CONTRACTS AND SERVICES | ROCKFIELD BUILDING 3F,4-6-9,IIDABASHI, CHIYODA-KU, 13 102-0072 JAPAN |
| FUKUDA SHOJI | 4-19-12 SENSHU, TAKARAZUKA-SHI,  JAPAN |
| FUKUDA SHOJI | 4-19-12 SENSHU, TAKARAZUKA-SHI, 28  JAPAN |
| FUKUDA,MIOKO | 1700-316 KAMI-HIRAMA,NAKAHARA-KU, KAWASAKI CITY, 14 2110013 JAPAN |
| FUKUI,AYAKO | 1-2-6-407,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| FUKUI,BRYANT N. | 10930 W FLORIDA AVE,#616, LAKEWOOD, CO 80232 |
| FUKUMOTO,RYOMA | 5-2-18-502 KITASHINAGAWA, SHINAGAWA-KU, 13 141-0001 JAPAN |
| FUKUMOTOEN | 1-37-11,TAKADA, TOSHIMA-KU, 13 171-0033 JAPAN |
| FUKUNAGA,HIROSHI | 4-19-1-3302,SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| FUKUNAGA,KYOKO | 5-9-23 KATAHIRA ASAO-KU, KAWASAKI-SHI, 14 215-0023 JAPAN |
| FUKUNISHI YOSUKE | TOKYO,TOKYO, TOKYO,  JAPAN |
| FUKUNISHI,YOSUKE | #101, 3-42-17 IKEBUKURO, TOSHIMA-KU, 13  JAPAN |
| FUKUOKA HOTEL PROPERTY Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| FUKUOKA KOTSU | 5-9-36 HAKOZAKIFUTO,HIGASHI-KU, FUKUOKA-SHI, 40 812-0051 JAPAN |
| FUKUSHIMA,KAYOKO | 1-31-1-604,KOYAMADAI, SHINAGAWA-KU, 13 142-0061 JAPAN |
| FUKUSHIMA,KIYOKO | 5-3-9 LOOBANO2 B-202,ARIMA, KAWASAKI CITY, 14 216-0003 JAPAN |
| FUKUSHIMA,TAKEKI | 3-5-6,AOBADAI, MEGURO-KU, 13 153-0042 JAPAN |
| FUKUSHIMA,YUKA | TSUJIDO HIGASHI KAIGAN 3-3-29, FUJISAWA-SHI, 14 251-0045 JAPAN |
| FULBRIGHT & JAWORSKI | 666 5TH STREET, NEW YORK, NY 10103 |
| FULBRIGHT & JAWORSKI | 2200 ROSS AVE, STE#2800, DALLAS, TX 75201 |
| FULBRIGHT & JAWORSKI | 1301 MCKINNEY, STE.5100, HOUSTON, TX 77010-3095 |
| FULBRIGHT & JAWORSKI | 555 FLOWER STREET,41ST FLOOR, LOS ANGELES, CA 90071 |
| FULBRIGHT PROGRAMM E.V. | ORANIENBURGER STR. 13-14, BERLIN,  10178 GERMANY |
| FULCRUM HEADSETS | UNIT 19 APEX BUSINESS CENTRE,BOSCOMBE ROAD, DUNSTABLE,  LU5 4SB UK |
| FULCRUM HEADSETS | UNIT 19 APEX BUSINESS CENTRE,BOSCOMBE ROAD, DUNSTABLE, BEDS,  LU5 4SB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FULCRUM HEADSETS | UNIT 19 APEX BUSINESS CENTRE,BOSCOMBE ROAD, DUNSTABLE,  LU5 4SB UNITED KINGDOM |
| FULD JR.,RICHARD S | 771 NORTH STREET, GREENWICH, CT 06831 |
| FULDA,GORDON | 55 ORIOLE LANE, FAIRFIELD, CT 06824 |
| FULFORD,SCOTT M | 94 MILL STREET, NORTH EASTON, MA 02356 |
| FULGHAM,CHAD | 35 COPLEY AVENUE, TEANECK, NJ 07666 |
| FULHAM FOOTBALL CLUB LTD | MOTSPUR PARK, NEW MALDEN,  KT3 6PT UK |
| FULHAM FOOTBALL CLUB LTD | MOTSPUR PARK, NEW MALDEN,  KT3 6PT UNITED KINGDOM |
| FULK,BRENDA LE | 442 COOK ROAD, MITCHELL, NE 69357 |
| FULK,BRENDA LEANN | 1530 SPOKE DRIVE, GERING, NE 69341 |
| FULKERSON,BRIAN P. | 217 MAGPIE COURT, ROSEVILLE, CA 95747 |
| FULL HOUSE ENTERTAINMENT, INC. | P.O. BOX 562, FRANKLIN SQUARE, NY 11010 |
| FULL HOUSE ENTERTAINMENT, INC. | P.O. BOX 693, BALDWIN, NY 11510 |
| FULL SECURITY, INC. | 1285 AVENUE OF THE AMERICAS,35TH FLOOR, NEW YORK, NY 10019 |
| FULL VALUE PARTNERS LP | PARK 80 WEST,PLAZA TWO  SUITE 750, SADDLE BROOK, NJ 07663 |
| FULLER CENTER FOR HOUSING INC | 701 S MARTIN LUTHER KING, AMERICAS, GA 31719 |
| FULLER THEOLOGICAL SEMINARY | ATTN: MR. LEE MERRITT, VICE PRESIDENT FOR FINANCE,135 NORTH OAKLAND AVENUE, PASADENA, CA 91182 |
| FULLER, JILL | 304 N. GREEN STREET, SELMA, NC 27576 |
| FULLER, MARK | 3598 SUPERNAL CIR, SALT LAKE CITY, UT 84121 |
| FULLER,GINA M. | 3029 COOLIDGE AVE., UNIT 53B, COSTA MESA, CA 92626 |
| FULLER,GLEN LARKIN | 1000 DRUID DR, PLANO, TX 75075 |
| FULLER,JULIET M | 457 HEISEY ROAD, MECHANICSBURG, PA 17055 |
| FULLER,LEONARD M | PFANNENSTIELSTRASSE 59 A, EGG,  8132 SWITZERLAND |
| FULLER,LINDSEY | 53 QUEENS ROAD, HAYWARDS HEATH, W SUSX,  RH161EG UNITED KINGDOM |
| FULLER,MARK C. | 35 WEST 33RD STREET,APARTMENT 27D, NEW YORK, NY 10001 |
| FULLERTON DRIVE CDO LIMITED | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| FULLERTON DRIVE CDO LIMITED | C/O CT CORPORATION,111 8TH AVENUE,REF: FULLERTON DRIVE CDO LIMITED, NEW YORK, NY 10011 |
| FULLERTON DRIVE CDO LIMITED | C/O LEHMAN BROTHERS INC.,745 SEVENTH AVENUE,ATTN: STRUCTURED CREDIT TRADING, NEW YORK, NY 10019 |
| FULLERTON,CHRISTINE | 1131 MYRTLE AVENUE, #203, BROOKLYN, NY 11377 |
| FULLMER,SAMANTHA | CHEMIN MARC EMERY 1, COLLEX-BOSSY,  1239 SWITZERLAND |
| FULLSCREANERS | SOMMERINGSTRASSE 20, FRANKFURT,  60322 GERMANY |
| FULMER, ANN | 1757 KANAWHA TRAIL, STONE MOUNTAIN, GA 30087 |
| FULOP, GRACE | 21-03 38TH STREET, ASTORIA, NY 11105 |
| FULSUNDAR,VAISHALI | JN4, 1/8, NAMSKAR SOCIETY,SECTOR 9, VASHI, NAVI, MUMBAI,  400705 INDIA |
| FULTE, KRISTIE | 11526 ALPENA LANE, HOUSTON, TX 77095 |
| FULTE,KRISTIE MARIE | 1695 MOUNTAIN MAPLE AVENUE, HIGHLANDS RANCH, CO 80129 |
| FULTON COUNTY BOARD OF REALTORS INC. | 32 SPRING STREET, GLOVERSVILLE, NY 12078 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET SW, ATLANTA, GA 30303 |
| FULTON FINANCIAL CORPORATION | 1695 STATE ROAD,ATTN:  CHERIE SEIDEL, EAST PETERSBURG, PA 17520 |
| FULTON, JOHNATHAN | 1651 FRIST CTR, PRINCETON, NJ 08544 |
| FULTON,ANDREW L. | 207 BOWERY,FLOOR 7, NEW YORK, NY 10002 |
| FULTON,ANDREW R | 330 BEE CAVES ROAD, LUCAS, TX 75002 |
| FULTON,CAMERON | 55 E 87TH STREET,APT 3A, NEW YORK, NY 10128 |
| FULTON,THOMAS D. | 2550 FAIRWAY DRIVE, BOZEMAN, MT 59715 |
| FULTON,WILLIAM | 593 VANDERBILT AVENUE,PMB 283, BROOKLYN, NY 11238 |
| FULTZ,THOMAS A. | 128 SOUTH HIDDEN BROOK DRIVE, ADVANCE, NC 27006 |
| FULVIA DASSI | VIA L CAVALERI 4, MILANO,  20147 ITALY |

| Claim Name | Address Information |
|---|---|
| FUME RELATIONS LLC | 325 WEST 42ND STREET,#4B, NEW YORK, NY 10036 |
| FUMI TERAKAWA | 1-27-2-101,YUTENJI, MEGURO-KU, 13 153-0052 JAPAN |
| FUMIHIKO SANO | 5-17-4-HIROO AKIYAMA BLD. #302,HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| FUMIKO OKAWARA | 2-11-16-201,KAMI-OCHIAI, SHINJUKU-KU, 13 161-0034 JAPAN |
| FUMIKO TANABE | 38-1-601,NIHONBASHI HAKOZAKICHO, CHUO-KU, 13 103-0013 JAPAN |
| FUMIO ASAKAWA | AXIA YOYOGI 1005,1-58-2 YOYOGI, SHIBUYA-KU, 13 151-0053 JAPAN |
| FUMIO NASHIRO | 5-21-5-401,KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| FUMITO KUBO | 2-29-4-105,MATSUBARA, SETAGAYA-KU, 13 156-0043 JAPAN |
| FUN ENTERPRISES, INC. | 549 COLUMBIAN STREET,P.O. BOX 34, S. WEYMOUTH, MA 02190 |
| FUN IS FIRST | 361 FOREST AVENUE,SUITE 202, LAGUNA BEACH, CA 92651 |
| FUN MAGIC | MOBILE CRECHES, KALPATARU ESTATE,OPP , FANTASY LAND,JOGESHWARI - VIKHROLI LINK ROAD, MUMBAI, MH  INDIA |
| FUN PRODUCTIONS, INC. | 1660 JASPER STREET,UNIT G, AURORA, CO 80011 |
| FUN SERVICES, INC. | 12345 HURON STREET, WESTMINSTER, CO 80234 |
| FUN, AILYN | BOX 5361 BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| FUN, AILYN | FLAT A, 27/F, BLOCK 3, GRAND PANORAMA,10 ROBINSON ROAD,MID-LEVELS, CENTRAL, HONG KONG, H,   HONG KONG |
| FUN-TASTIC PROMOTIONS, INC | 3635 KENNESAW N. INDUSTRIAL PARKWAY,SUITE A, KENNESAW, GA 30144 |
| FUNABA,REI | 4-7-10-202 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| FUNAI DENKI | 7-7-1,NAKAGAITO, DAITOU-SHI,  574-0013 JAPAN |
| FUNAI DENKI | 7-7-1,NAKAGAITO, DAITOU-SHI, 27 574-0013 JAPAN |
| FUNASSET, LTD | ORCHARDS, 14 TOWNSEND,LLMINSTER, SOMERSET, UNITED KINGDOM,  TA19 0AU UK |
| FUNASSET, LTD | ORCHARDS, 14 TOWNSEND,LLMINSTER, SOMERSET, UNITED KINGDOM, SOMER,  TA19 0AU UNITED KINGDOM |
| FUNAYADO HASHIYA | 2-13-12 HAMAMATSUCHO,MINATO-KU, TOKYO,  105-0013 JAPAN |
| FUNAYADO HASHIYA | 2-13-12 HAMAMATSUCHO,MINATO-KU, TOKYO, 13 105-0013 JAPAN |
| FUNAYAMA TOKYO HONTEN | 2-20-15,TSUKISHIMA, CHUO-KU,   JAPAN |
| FUNAYAMA TOKYO HONTEN | 2-20-15,TSUKISHIMA, CHUO-KU, 13  JAPAN |
| FUND CHANNEL S.A. | 5 ALLEE SCHEFFER,L-2520, LUXEMBOURG,   LUXEMBOURG |
| FUND FOR ARMENIAN RELIEF | 630 2ND AVENUE, NEW YORK, NY 07055 |
| FUND FOR COMMUNITY LEADERSHIP | 475 RIVERSIDE DRIVE,SUITE 554, NEW YORK, NY 10115-0083 |
| FUND QUEST INCORPORATED | 125 HIGH STREET 13TH FLOOR,OLIVER STREET TOWER, BOSTON, MA 02110 |
| FUND-ACADEMY AG | SIHLSTRASSE 99, ZURICH,  8001 SWITZERLAND |
| FUNDACIO ESADE | AV. PEDRALBES, 60-62, BARCELONA,  08034 SPAIN |
| FUNDACION BIBLOTECA RHC | CALLE TETUAN 206, SUITE 503, SAN JUAN,  00901 PUERTO RICO |
| FUNDACION DE INVESTIGACIONES ECONOMICAS | AV. CORBODA 637 - 4TH PISO,C1054AAF BUENOS AIRES, ARGENTINA,   ARGENTINA |
| FUNDACION THYSSEN BORNEMISZA | PASEO DEL PRADO, MADRID, 28 28014 SPAIN |
| FUNDERBURK, KATHRYN | DARTMOUTH COLLEGE,HB 1284, HANOVER, NH 03755 |
| FUNDERBURK, NOAH | 1030 GRANDVIEW AVE,APT 1, BOULDER, CO 80302 |
| FUNDERBURK,KATHRYN | 61 EAST 95TH STREET,APT 11, NEW YORK, NY 10128 |
| FUNDERBURK,NOAH | 1034 SPRUCE STREET,APT. 3, BOULDER, CO 80302 |
| FUNDFIRE.COM | 1430 BROADWAY, 12TH FLOOR,SUITE 1208, NEW YORK, NY 10018 |
| FUNDO DE INVESTIMENTO MULTIMERCADO | CREDITO PRIVADO NAVIGATOR,INVESTIMENTO NO EXTERIOR,745 7TH AVENUE, NEW YORK, NY 10019 |
| FUNDO SA | ATTN: BRUNO MAUMENE,FUNDO SA, JACQUES GRIVEL,P.O. BOX 2178, MORGES,   CH |
| FUNDQUEST, INC. | ATTN: FRANK WEI;MARIE-CLAUDE MENDY,125 HIGH STREET, BOSTON, MA 01864 |
| FUNDS SA (SUPERANNUATION FUNDS | MGMT COPR OF SOUTH AUSTRALIA),ATTN: MATTHEW BAYNES/PAUL CRISCI,63 PIRIE ST., LEVEL 3, ADELAIDE,  5000 AU |
| FUNDSOLVE LTD | 71 WOOD RIDE,PETTS WOOD ORPINGTON, KENT UNITED KINGDOM,  BR5 1QA UK |
| FUNDSOLVE LTD | 71 WOOD RIDE,PETTS WOOD ORPINGTON, KENT UNITED KINGDOM,  BR5 1QA UNITED |

| Claim Name | Address Information |
|---|---|
| FUNDSOLVE LTD | KINGDOM |
| FUNG LIN | 22 1/2 CATHERINE ST. #8, NEW YORK, NY 10038 |
| FUNG LIN | 407 COLLEGE AVE #3F, ITHACA, NY 14850 |
| FUNG SUK YEE TERESA | 18/F,WING'S BUILDING,110-116 QUEEN'S ROAD CENTRAL,   ACCOUNT NO. XS0330207837 ,   HONG KONG |
| FUNG VHI KEUNG AND CHAN MANG KWAN | FLAT F 5/F BLOCK 3,BANYAN MANSION (SITE 10),WHAMPOA GARDEN HUNGHOM,   ACCOUNT NO. XS0349154582   ,   HONG KONG |
| FUNG WI LING ANNIE | 2/F MAIDSTONE ROAD,TOKWAWAN,   ACCOUNT NO. XS0350116330  ,    HONG KONG |
| FUNG YEN CHIEW | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| FUNG, CHEUK YAN | BOX 1677, 3700 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| FUNG, JANE LORRAINE | AC #578 KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| FUNG, KENNETH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| FUNG, PHILIP | 929 E. EL CAMINO REAL,APT F124, SUNNYVALE, CA 94087 |
| FUNG,ANDREW | 320 EAST 42ND STREET,#1207, NEW YORK, NY 10017 |
| FUNG,CHIN CHING MAXWELL | 17/A, WAH LAI COURT,12 WAH KING HILL RD.,KWAI CHUNG, N.T., HONG KONG,   CHINA |
| FUNG,CINDY | 980 67TH STREET, BROOKLYN, NY 11219 |
| FUNG,DAVID C. | 245 THIRD STREET, JERSEY CITY, NJ 07302 |
| FUNG,ELSA | SAKURA HOUSE CASA ALEGRE NO.C205,1-14-19 MISHUKU, SETAGAYA-KU, 13 154-0005 JAPAN |
| FUNG,EUGENE Y. | 11/F 1 HOMESTEAD ROAD,THE PEAK, HONG KONG,   CHINA |
| FUNG,PAMELA | 201 S 18TH ST, #2112, PHILADELPHIA, PA 19103 |
| FUNG,SELINA SUK HAN | 26 B,DRAGONVIEW COURT,5 KOTEWALL ROAD, WEST MID LEVEL,   CHINA |
| FUNG,WILLIAM CHING HO | FLAT G, 6/F, BLK 6,TUSI CHUK GARDEN,WONG TAI SIN, HONG KONG,   CHINA |
| FUNK AND BOLTON P.A. | 36 S. CHARLES STREET,12TH FLOOR, BALTIMORE, MD 21201 |
| FUNK, BEN | 11715 NW,38TH AVENUE, VANCOUVER, WA 98685 |
| FUNK,BENJAMIN T. | 2643 MONMOUTH AVENUE,UNIT #3, LOS ANGELES, CA 90007 |
| FUNK,LAURALEE A | 1045 13TH ST, GERING, NE 69341 |
| FUNKE,WILLIAM C | 234 LEE AVE, YONKERS, NY 10705 |
| FUNKTONITE | TOP FLOOR FLAT,64 EAST DULWICH GROVE, LONDON,   SE22 8PS UK |
| FUNKTONITE | TOP FLOOR FLAT,64 EAST DULWICH GROVE, LONDON, GT LON,   SE22 8PS UNITED KINGDOM |
| FUNMI IBIDUNNI | 50 UPPER WALTHAMSTOW ROAD, LONDON,   E17 3QQ UK |
| FUNMI IBIDUNNI | 50 UPPER WALTHAMSTOW ROAD, LONDON,   E17 3QQ UNITED KINGDOM |
| FUNNELL,ANDREW J | CALLE VALLE INCAN, 3,CHALET 16, MADRID, 28 28660 SPAIN |
| FUNNELL,MICHAEL I | 131 REDBRIDGE LANE EAST, ILFORD, ESSEX,   IG4 5DB UNITED KINGDOM |
| FUNSPOT LIMITED PARTNERSHIP | 440 WEST RANDOLPH, CHICAGO, IL 60606 |
| FUNSTON,ELIZA | 10 GAY STREET,APT. 2A, NEW YORK, NY 10014 |
| FUQUA,JORDAN | 336 E. 67TH ST.,APT. 17, NEW YORK, NY 10065 |
| FURER,YELENA | 3301 ISLAND ROAD, WANTAGH, NY 11793 |
| FUREY,JAMES H. | 1945 PORT CHELSEA, NEWPORT BEACH, CA 92660 |
| FURIE, RICHARD | 86 ANDREW ROAD, MANHASSET, NY 11030 |
| FURKIDS, INC | P.O. BOX 191102, ATLANTA, GA 31119 |
| FURLANI, MICHAEL | 15 BRIDLEPATH LANE, LANCASTER, NY 14086 |
| FURLANI, MICHAEL | UNIVERSITY OF ROCHESTER,CPU BOX 274116, ROCHESTER, NY 14627 |
| FURLONG,EMMA LOUISE | 24 MARQUESS HEIGHTS,QUEEN MARY'S AVENUE, LONDON, GT LON,   E18 2FS UNITED KINGDOM |
| FURLONG,JACQUELINE | 4 FARMER PLACE,CHALFONT ST PETER, GERRARDS CROSS, BUCKS,   SL9 9FE UNITED KINGDOM |
| FURLONG,JOHN P | 274 ST PAUL'S ROAD,ISLINGTON, LONDON, GT LON,   N12LJ UNITED KINGDOM |
| FURLONG,MICHELLE | 45 WALL ST.,APT. 1017, NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| FURMAN SELZ CAPITAL MANAGEMENT | ATTN: JERRY ANZANO,230 PARK AVE,13TH FLOOR, NEW YORK, NY 10169 |
| FURMAN, GREGORY J. | 64 WAST 80TH STREET, NEW YORK, NY 10021 |
| FURMAN, MATTHEW | 221 EAST 35TH STREET,SUITE 3FE, NEW YORK, NY 10016 |
| FURMAN,ASHLEY | 8 WOODS END ROAD, RUMSON, NJ 07760 |
| FURMATO,JOSEPH | 15 ELM COURT,#3, METUCHEN, NJ 08840 |
| FURMATO,JOSEPH | 3939 OCEAN DRIVE,APT PTH 7B, VERO BEACH, FL 32963 |
| FURNELLS | UNIT 5, CRUSADER INDUSTRIAL ESTATE,167, HERMITAGE ROAD, LONDON,  N4 1LZ UK |
| FURNELLS | UNIT 5, CRUSADER INDUSTRIAL ESTATE,167, HERMITAGE ROAD, LONDON,  N4 1LZ UNITED KINGDOM |
| FURNESS,JAMES | 4 BRENDA ROAD, TOOTING BEC, GT LON,  SW17 7DB UNITED KINGDOM |
| FURNITURE CONSULTANTS INC. | 22 WEST 19TH STREET,8TH FLOOR, NEW YORK, NY 10011 |
| FURNITURE CONSULTANTS INC. | 641 AVENUE OF THE AMERICAS,2ND FLOOR, NEW YORK, NY 10011 |
| FURNITURE FILE LIMITED | UNIT 46 CANAL BUILDING,135 SHEPHERDESS WALK, LONDON,  N1 7RR UK |
| FURNITURE FILE LIMITED | UNIT 46 CANAL BUILDING,135 SHEPHERDESS WALK, LONDON, GT LON,  N1 7RR UNITED KINGDOM |
| FURNITURE FILE LTD | 46 CANAL BUILDING,135 SHEPHERDESS WALK, LONDON,  N1 7RR UK |
| FURNITURE FILE LTD | 46 CANAL BUILDING,135 SHEPERDESS WALK, LONDON,  N1 7RR UNITED KINGDOM |
| FURNITURE FILE LTD | 46 CANAL BUILDING,135 SHEPHERDESS WALK, LONDON,  N1 7RR UNITED KINGDOM |
| FURNITURE FILES EQUIPMENTS | 46 CANAL BUILDING,135 SHEPHERDESS WALK, LONDON,  N1 7RR UNITED KINGDOM |
| FURNITURE RENTAL ASSOC., INC. | CALL BOX 229047, BROOKLYN, NY 11222-9047 |
| FURNITUREWALA,MUSTAFA | 1862-2 CRITTENDEN ROAD, ROCHESTER, NY 14623 |
| FURNO & DEL CASTANO CAPITAL PARTNERS LLP | 25 BANK STREET, LONDON,  E14 5LE UK |
| FURRER,WILLIAM J | 227 GLEN AVENUE, GLEN ROCK, NJ 07452 |
| FURROW, DALE K. | 1218 SOUTH CHARLES STREET, BALTIMORE, MD 21230 |
| FURSE,RICHARD W | FLAT 1,10 LAYSTALL STREET, LONDON, GT LON,  EC1R 4PA UNITED KINGDOM |
| FURTADO, AMRITA | B/4 COSMO HOUSE,TPS 5, RD NO. 2,SANTACRUZ (EAST), MAHARASHTRA,  400055 INDIA |
| FURTADO,DANIEL | ŽLVANS V„G, 246, UME†,  90750 SWEDEN |
| FURTADO,JANICE | D-8 ROY MANSION,AARAM SOCIETY LANE,VAKOLA, SANTACRUZ- EAST, SANTACRUZ (E), MUMBAI,  400055 INDIA |
| FURTADO,JASON | D/8 ROY MANSION, AARAM SOCIETY LANE,VAKOLA,SANTACRUZ(E), MUMBAI, MH 400055 INDIA |
| FURTADO,MICHAEL ANTHONY | 50 CORAL STREET,UNIT 1, FALL RIVER, MA 02769 |
| FURTHER LANE SECURITIES | 250 EAST 54 STREET,SUITE 37B, NEW YORK, NY 10022 |
| FURTNEY, JODY | 11 MOLAS DRIVE, DURANGO, CO 81301 |
| FURTUN,GULPERI | 155 WEST 68TH STREET,APT 1614, NEW YORK, NY 10023 |
| FURUKAWA,JUNKO | 2-13-18 TSURUMAKI, SETAGAYA-KU, 13 154-0016 JAPAN |
| FURUKAWA,SATOMI | 1-23-6-815,SEKIGUCHI, BUNKYO-KU, 13 112-0014 JAPAN |
| FURUKAWA,YOKO | ONE COLUMBUS PLACE,APT N9J, NEW YORK, NY 10019 |
| FURUKAWA,YUI | NISHI-KU, MINATO-MIRAI 4-9-2-D2601, YOKOHAMA-SHI, 14 220-0012 JAPAN |
| FURUSAWA,CHIHO | NAZUKARI 292-8, NAGAREYAMA-SHI, 12 270-0145 JAPAN |
| FURUSHIMA,SAKI | 2-3-2, NARUSEDAI, MACHIDA-SHI, TOKYO, 13 194-0043 JAPAN |
| FURUTA,AKIKO | 485 GRAMATAN AVENUE,APARTMENT 1S, FLEETWOOD, NY 10552 |
| FURUTA,MAKIKO | FLAT 401, 13 BEDFORD GARDENS, LONDON,  W8 7EE UNITED KINGDOM |
| FURUTA,MASAHIKO | #A-214, 4-1-24 KICHIJOJI KITAMACHI, MUSASHINO=SHI, 13 180-0001 JAPAN |
| FURUYA,HIROSHI | 40-13-703,HONCHO, ITABASHI-KU, 13 1730001 JAPAN |
| FURUYA,NORIYASU | 4-33-15-305 MIYAMAE, SUGINAMI-KU, 13  JAPAN |
| FURUYA,OSAMU | 3-16-13,TENJINCHO, FUCHU CITY, 13 183-0053 JAPAN |
| FURY DESIGN LLC | 110 W 4OTH ST #401,  ACCOUNT NO. 8145  NEW YORK, NY 10018 |
| FURY DESIGN LLC | 110 W 40TH STREET,RM 401, NEW YORK, NY 10018 |

| Claim Name | Address Information |
|---|---|
| FUSAE SUZUKI | 2-21-2-902,HATAGAYA, SHIBUYA-KU, 13 151-0072 JAPAN |
| FUSAE SUZUKI | 1339-2,SHINKOJIMACHI, MACHIDA CITY, 13 195-0051 JAPAN |
| FUSAKO NITTA | TOKYO, TOKYO,    JAPAN |
| FUSARO,ANTHONY P. | 3 ANCHORAGE LANE,APT 7A, OYSTER BAY, NY 11771 |
| FUSCIELLO,CONCETTA | 4 STEGMAN TERRACE, JERSEY CITY, NJ 07305 |
| FUSCO,MARGHERITA C. | 285 MILL ROAD,APT. 2B, STATEN ISLAND, NY 10306 |
| FUSCO,NICHOLAS I | 14 MADISON HOLLOW, KILLINGWORTH, CT 06419 |
| FUSE,AYUKO | 2-10-11-314,KAMI-OSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| FUSE,HIROKO | 7-2-35-503 SHIKATEBUKURO,MINAMI-KU, SAITAMA-SHI, 11 336-0031 JAPAN |
| FUSETTI,ROBERTA | CORSO XXII MARZO 38, MILAN, MI 20135 ITALY |
| FUSION ANALYTICS RESEARCH | FUSION ANALYTICS QUANTITATIVE,FOCUS FUND LLC,535 FIFTH AVENUE   SUITE 612, NEW YORK, NY 10017 |
| FUSION INFOTECH | 777 NEW DURHAM ROAD, EDISON, NJ 08817 |
| FUSION NETWORK SERVICES CORPORATION | AOBA DAIICHI BLDG, 6F,2-3-1,KUDAN-MINAMI,CHIYODA-KU, TOKYO,  102-0074 JAPAN |
| FUSION NETWORK SERVICES CORPORATION | AOBA DAIICHI BLDG, 6F,2-3-1,KUDAN-MINAMI,CHIYODA-KU, TOKYO, 13 102-0074 JAPAN |
| FUSION SEARCH AND SELECTION PTY LTD | LEVEL 29 CHIFLEY TOWER,2 CHIFLEY SQUARE, SYDNEY,  2000 AUSTRALIA |
| FUSION SEARCH AND SELECTION PTY LTD | LEVEL 29 CHIFLEY TOWER,2 CHIFLEY SQUARE, SYDNEY, NSW,  2000 AUSTRALIA |
| FUSION TECHNOLOGIES INC | 507 EAST 80TH STREET, SUITE 6R, NEW YORK, NY 10021 |
| FUSION TECHNOLOGIES INC | 350 EAST 82ND STREET,SUITE 3A, NEW YORK, NY 10028 |
| FUSIONSTRORM | PO BOX 31001-830, PASADENA, CA 91110-0830 |
| FUSSBALLBA RSE KARL MA¬LLER | AN DEN DREI STEINEN 8, FRANKFURT,  60435 GERMANY |
| FUSSBALLB÷RSE KARL MNLLER | AN DEN DREI STEINEN 8, FRANKFURT,  60435 GERMANY |
| FUTTERER,ERIN L. | 911 FIREFLY DR., ANAHEIM HILLS, CA 92808 |
| FUTURCOM INC | P.O. BOX 543, KEY BISCAYNE, FL 33149 |
| FUTURE BUSINESS LEADERS OF AMERICA | PHI BETA LAMBDA INC,1912 ASSOCIATION DRIVE, RESTON, VA 20191-1591 |
| FUTURE BUSINESS LEADERS OF AMERICA | PO BOX 1106, ZEPHYRHILLS, FL 33539 |
| FUTURE FINANCIAL HOLDINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| FUTURE FLYERS OGS | 8 SOUTH PARKS ROAD, OXFORD,  OX1 3UB UK |
| FUTURE FLYERS OGS | 8 SOUTH PARKS ROAD, OXFORD,  OX1 3UB UNITED KINGDOM |
| FUTURE MEDIA CONCEPTS, INC. | 299 BROADWAY,SUITE 1510, NEW YORK, NY 10007-1901 |
| FUTURE TECH ENTERPRISE, INC. | 101-8 COLIN DRIVE, HOLBROOK, NY 11741 |
| FUTURE TECH ENTERPRISE, INC. | P.O. BOX 9020, HICKSVILLE, NY 11802 |
| FUTURE VALUE CONSULTANTS LTD | AUCKLAND HOUSE,151 SHEEN LANE, SHEEN,  SW14 8LR UK |
| FUTURE VALUE CONSULTANTS LTD | AUCKLAND HOUSE,151 SHEEN LANE, SHEEN,  SW14 8LR UNITED KINGDOM |
| FUTURE WATCH | GENERAL WILLE-STRASSE 21, ZURICH,  8002 SWITZERLAND |
| FUTURELINK CORPORATION | DEPT 1766, LOS ANGELES, CA 90088176 |
| FUTURES AND OPTIONS FOR KIDS | ONE NORTH END AVENUE, NEW YORK, NY 10282 |
| FUTURES INDUSTRY ASSOCIATION | FUTURES INDUSTRY ASSOCIATION,NEW YORK CLEARING CORP,0NE NORTH END AVE,13TH FLOOR, NEW YORK, NY 10282 |
| FUTURES INDUSTRY ASSOCIATION | 2001 PENSYLVANIA AVENUE NW,SUITE 600, WASHINGTON, DC 20006 |
| FUTURES INDUSTRY ASSOCIATION JAPAN CHAPT | C/O WHITE & CASE LLP,KANDABASHI PARK BUILDING,1-19-1 KANDA-NISHIKICHO, CHIYODA-KU, 13 101-0054 JAPAN |
| FUTURES INDUSTRY ASSOCIATION. INC. | 2001 PENNSYLVANIA AVENUE, N.W.,SUITE 600, WASHINGTON, DC 20006 |
| FUTURES INDUSTRY INSTITUTE | 2001 PENNSYLVANIA AVE NW,SUITE 600, WASHINGTON, DC 20006 |
| FUTURES LONDON LIMITED | WINDSOR HOUSE,39 KING STREET, LONDON,  EC2V 8LL UNITED KINGDOM |
| FUTURES SERVICE DIVISION | FUTURES INDUSTRY ASSOCIATION,ONE NORTH END AVENUE-13 FLOOR, NEW YORK, NY 10282 |
| FUTURETRADE SECURITIES, LLC | 26110 ENTERPRISE WAY,ATTN:  ACCOUNTS RECEIVABLE, LAKE FOREST, CA 92630 |
| FUYUMI YAMAURA | AZABU TERRACE 410,5-16-35 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| FUZAIL JUNAID | 506, BAWA TOWER,CHUNNABHATTI,SION,MUMBAI, MUMBAI,   INDIA |
| FUZAIL JUNAID | F-11 ,KARNATAKA HOUSING SOCIETY,MOGHUL LANE,MAHIM, MUMBAI,  16 INDIA |

| Claim Name | Address Information |
|---|---|
| FVENTES, MARIA CRISTINA | 436 KELLOGG STREET,APT 127, ANN ARBOR, MI 48105 |
| FW DODGE DIVISION | PO BOX 802134, CHICAGO, IL 60680-2134 |
| FWN, LLC | 16478 BEACH BLVD 454, HUNTINGTON BEACH, CA 92683 |
| FX ALL | 900 3RD AVENUE,THIRD FLOOR, NEW YORK, NY 10022 |
| FX ALLIANCE LLC | 900 THIRD AVENUE 3RD FLOOR,ATTN:  ACCOUNT RECEIVABLE, NEW YORK, NY 10022 |
| FX ALLIANCE LLC | DUPLICATE- USE V# 0000027006,900 3RD AVE, NEW YORK, NY 10022 |
| FX ART & FRAMING PTY LTD | 78 GEORGE STREET, REDFERN NSW,  2016 AUSTRALIA |
| FX ART & FRAMING PTY LTD | PO BOX 3073, REDFERN NSW 2016,  2016 AUSTRALIA |
| FX CONCEPTS | 225 WEST 34TH STREET,SUITE 710, NEW YORK, NY 10038 |
| FX POWER LLC | 32 OLD SLIP, 10TH FLOOR, NEW YORK, NY 10005 |
| FYFE JR,ROBERT J. | 2132 E BIGHORN MT DRIVE, TUCSON, AZ 85737 |
| FYNES,STELLA | FLAT 30,TRINITY COURT,BAKERS CRESCENT, DARTFORD,  DA1 2NH UNITED KINGDOM |
| G & M MAINTENANCE INC | 3630 EAST HIGHWAY 146, LA GRANGE, KY 40031 |
| G 7 GROUP INC | 477 MADISON AVENUE,SUITE 410, NEW YORK, NY 10022 |
| G HUW LEWIS | 37 ALFRED STREET, NEATH,  SA11 1EH UNITED KINGDOM |
| G MICHAEL KEENAN P.A. | 1532 OLD OKEECHOBEE ROAD, WEST PALM BEACH, FL 33409 |
| G OFFICE AUTOMATION | 303 ANAND DEEP CHAMBER,273/771-9, MUMBAI, MH 400009 INDIA |
| G OFFICE AUTOMATION | G OFFICE AUTOMATION,303 ANAND DEEP CHAMBER 273/771-9, MUMBAI,  400009 INDIA |
| G S,BALAJI | NO 12,MAAKAALI AMMAN KOIL STREET, KANCHIPURAM, TN 631503 INDIA |
| G SEARCH | LOOP-X BLDG,3-9-15,KAIGAN,MINATO-KU, TOKYO,  108-0022 JAPAN |
| G SEARCH | LOOP-X BLDG,3-9-15,KAIGAN,MINATO-KU, TOKYO, 13 108-0022 JAPAN |
| G TINGIS (PROPERTY ADVISORS) LTD | 44 LEONDIOU MACHERA STREET, LARNACA,  6012 CYPRUS |
| G V BHASKAR NAIDU | ADITI 434, 6TH MAIN, SADANADA NAGAR,NGEF LAYOUT, BANGALORE, KR  INDIA |
| G V BHASKAR NAIDU | BUILDING NO-10, A-WING,FLAT NO-601,MHADA COLONY,CHANDIVALI,SAKINAKA, MUMBAI,MAHARASHTRA, KR 400072 INDIA |
| G,SRISESHAGIRI | FLAT NO. 906, SHIV SHRISTI BUILDING,NEAR SM SHETTY SCHOOL,CHANDIVALLI, ANDHERI(E), MUMBAI, MH 400072 INDIA |
| G-MAC INC | 12F KASUGA TOWER BLDG,4-24-8 HONGO,BUNKYO-KU, TOKYO,  113-0013 JAPAN |
| G-MAC INC | 12F KASUGA TOWER BLDG,4-24-8 HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| G-ONE COMMUNICATIONS | SHIBA KOEN 32 MORI BLD.7F,3-4-30,SHIBA KOEN,MINATO-KU, TOKYO, 13 105011 JAPAN |
| G-TRADE SERVICES LIMITED | CRAWFORD HOUSE, 23 CHURCH STREET, HAMILTON HM,    BERMUDA |
| G. CHRISTIAAN VAN SCHUPPEN | 1 GARDEN MEWS,BAYSWATER, LONDON,  W2 4HF UK |
| G. CHRISTIAAN VAN SCHUPPEN | 1 GARDEN MEWS,BAYSWATER, LONDON,ANT,  W2 4HF UNITED KINGDOM |
| G. EVAN MIRACLE | FLAT 7A, BLOCK 1,EUSTON COURT,6 PARK ROAD, HONG KONG,   CHINA |
| G. EVAN MIRACLE | FLAT 7A, BLOCK 1,EUSTON COURT,6 PARK ROAD, MID-LEVELS WEST,  HKSAR CHINA |
| G. EVAN MIRACLE | 6 PARK ROAD,FLAT 7A, BLOCK 1, EUSTON COURT,MID-LEVELS WEST, HONG KONG,  HKSAR CHINA |
| G. EVAN MIRACLE | FLAT 23B PANORAMA GARDENS,103 ROBINSON ROAD, HONG KONG,  HKSAR HONG KONG |
| G. EVAN MIRACLE | 6 PARK ROAD,FLAT 7A, BLOCK 1, EUSTON COURT,MID-LEVELS WEST, HONG KONG,  HKSAR HONG KONG |
| G. EVAN MIRACLE | FLAT 7A, BLOCK 1, EUSTON COURT,6 PARK ROAD,MID-LEVELS WEST, HONG KONG,  HKSAR HONG KONG |
| G. NEIL | P.O. BOX 451179, SUNRISE, FL 33345 |
| G. SANFILIPPO ELEKTOANLAGENBAU | SCHULSTRASSE 92, RODGAU,  63110 GERMANY |
| G. WOODWARD OGE III | 3823 BUFFALO SPEEDWAY,APT # 2315, HOUSTON, TX 77098 |
| G.B.C. (UNITED KINGDOM) LTD. | RUTHERFORD ROAD, BASINGSTOKE,  RG24 8PD UK |
| G.B.C. (UNITED KINGDOM) LTD. | RUTHERFORD ROAD, BASINGSTOKE,  RG24 8PD UNITED KINGDOM |
| G.C. BLOSSER, INC. | 222 E. HIGH STREET, CARLISLE, PA 17013 |
| G.C.A. ASSOCIATES CORP | 71 WEST 23RD STREET,SUITE 1615, NEW YORK, NY 10010 |
| G.C.VOS QC | 3 STONE BUILDINGS,LINCOLNS INN, LONDON,  WC2A 3XL UK |

| Claim Name | Address Information |
|---|---|
| G.C.VOS QC | 3 STONE BUILDINGS,LINCOLNS INN, LONDON,  WC2A 3XL UNITED KINGDOM |
| G.D.C. HOLDING LIMITED | 26/3 HADAGAN ST, RISHON LEZION,   ISRAEL |
| G.S. BRETT SCARBOROUGH IV | 1612 N. UNION ST., WILMINGTON, DE 19806 |
| G.W. EINSTEIN COMPANY, INC. | PO BOX 452, NEW YORK, NY 10024-0452 |
| G.X. CLARKE | ATTN: ROBERT LAFORTE,10 EXCHANGE PLACE,SUITE 1005, JERSEY CITY, NJ 07302 |
| G3 INTERNATIONAL (TNT/SPRING) | 4-3-4,SHIBAURA,MINATO-KU, TOKYO,  108-0023 JAPAN |
| G3 INTERNATIONAL (TNT/SPRING) | 4-3-4,SHIBAURA,MINATO-KU, TOKYO, 13 108-0023 JAPAN |
| G4 PROJECTS LTD | 11 THE CHESTNUTS,STORTFORD ROAD GREAT DUNMOW, DUNMOW,  CM6 1DA UK |
| G4 PROJECTS LTD | 11 THE CHESTNUTS,STORTFORD ROAD GREAT DUNMOW, DUNMOW,  CM6 1DA UNITED KINGDOM |
| G4S INTERNATIONAL LIMITED | UNIT 02, 7/F, BEAUTIFUL GROUP TOWER,77 CONNAUGHT ROADCENTRAL,HONG KONG, , HONG KONG |
| G4S SECURITY SERVICES BANGLADESH (P) LTD | HOUSE # K-1, SARAWRDHI AVENUE,BARIDHARA, DHAKA,  1212 BANGLADESH |
| G5 CAPITAL MANARGEMNT LTD | ATTN: MENG-YU LEE,SUITE 3, 3/F, #268 FUSING S. RD,SEC 2, TAIPE,  10663 TW |
| GA | KUDAN SEIWA BLDG 5F,1-5-9,KUDANKITA, CHIYODA-KU,  102-0073 JAPAN |
| GA | KUDAN SEIWA BLDG 5F,1-5-9,KUDANKITA, CHIYODA-KU, 13 102-0073 JAPAN |
| GA CREDIT, LLC | 390 5TH AVENUE, NEW YORK, NY 10018-8104 |
| GA DAVIES & CO | 440 S. LA SALLE ST.,C\O CHICAGO STOCK EXCHANGE,4TH FL, CHICAGO, IL 60605 |
| GA DEKALB INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| GA GLOBAL MARKETS, LLC | 185 MADISON AVENUE,6TH FLOOR, NEW YORK, NY 10016 |
| GA GLOBAL MARKETS, LLC | 390 FIFTH AVENUE-SUITE 410,ATTN: ANA OLIVEIRA, NEW YORK, NY 10018 |
| GA OPTIONS | CREDIT DERIVATIVES,390 FIFTH AVENUE,SUITE 410, NEW YORK, NY 10018 |
| GA WEDDERBURN & CO LTD | 56 SHIRLEY ROAD,SHIRLEY, SOUTHAMPTON,  SO15 3UH UK |
| GA WEDDERBURN & CO LTD | 56 SHIRLEY ROAD,SHIRLEY, SOUTHAMPTON, HANTS,  SO15 3UH UNITED KINGDOM |
| GAAFAR,MAMDOUH | 28 ELMWOOD PARK DRIVE, STATEN ISLAND, NY 10314 |
| GABA,NISHA | 61-15 98TH STREET,APARTMENT 15K, REGO PARK, NY 11374 |
| GABALDON,DANIELLE A | 30 DICK STREET,APT 5, CLIFTON, NJ 07013 |
| GABAY,ANN | 2 RICHMOND RD,SUITE 218, WEST MILLFORD, NJ 07480 |
| GABBAY,DANIEL | 45 PARK AVENUE,#1104, NEW YORK, NY 10016 |
| GABBAY,LYNN | 350 E 52 ST, #8K, NEW YORK, NY 10022 |
| GABBAY,MARK | HOUSE 11,51-55 DEEP WATER BAY ROAD, HONG KONG, H,   HONG KONG |
| GABE CORREDOR | 554 OBSERVER HIGHWAY,APT. 1R, HOBOKEN, NJ 07030 |
| GABE CORREDOR | 8 WILLOW STREET, MILLBURN, NJ 07041 |
| GABE CORREDOR | 127 EAST 30TH ST,APT. 10A, NEW YORK, NY 10016 |
| GABE LEONARD | 425 W. WELLINGTON AVE,#2S, CHICAGO, IL 606 |
| GABELLI & COMPANY INC | ONE CORPORATE CENTER, RYE, NY 10580-1435 |
| GABER,KONSTANTIN | 7508 20 AVENUE,APT 4, BROOKLYN, NY 11214 |
| GABLE & GOTWALS | 1100 ONEOK PLAZA,100 WEST FIFTH STREET, TULSA, OK 74103-4217 |
| GABLE EVENTS LIMITED | 48A MAIN STREET,WOODNEWTON, PETERBOROUGH,  PE8 5EB UK |
| GABLE EVENTS LIMITED | 48A MAIN STREET,WOODNEWTON, PETERBOROUGH,  PE8 5EB UNITED KINGDOM |
| GABLE,JAMI | 3400 AVENUE OF THE ARTS,APT C416, COSTA MESA, CA 92626 |
| GABRIEL A. WAPNER | 406 WEST 31ST STREET, NEW YORK, NY 10001 |
| GABRIEL A. WAPNER | 231 THOMAS ROAD, OLD CHATHAM, NY 12136 |
| GABRIEL A. ZAMORA | 348 EAST 10TH STREET,APARTMENT 2A, NEW YORK, NY 10009 |
| GABRIEL A. ZAMORA | 2121 MARKET STREET,APARTMENT 407, PHILADELPHIA, PA 19103 |
| GABRIEL ALLEN | 164 S. PORTLAND AVENUE, BROOKLYN, NY 11217 |
| GABRIEL ANTHONY HERNANDEZ | 1015 EAST 8TH STREET, SCOTTSBLUFF, NE 69361 |
| GABRIEL ATTIA | 63A GREAT PORTLAND STREET,FLAT 2, LONDON,  W1W 7LN UNITED KINGDOM |
| GABRIEL BERGAS SASTRE | FLAT 21, THE REFLECTION,2, WOOLWICH MANOR WAY, LONDON,  E16 2GD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GABRIEL BERGAS SASTRE | 93 WORMHOLT ROAD, LONDON,  W12 0LR UNITED KINGDOM |
| GABRIEL BURT | 504 E WHITE ST,APT. #35, CHAMPAIGN, IL 61820 |
| GABRIEL BUTELER | 55 NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON,ANT,  E14 3SS UNITED KINGDOM |
| GABRIEL BUTELER | 55 NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON,  E14 3SS UNITED KINGDOM |
| GABRIEL CAPITAL LP | ATTN: MICHAEL J. ACHILARRE,GABRIEL CAPITAL, L.P.,450 PARK AVENUE, 32ND FLOOR, NEW YORK, NY 10022 |
| GABRIEL CAPITAL LP | 450 PARK AVENUE,13TH FLOOR, NEW YORK, NY 10169 |
| GABRIEL CRONSTEDT | NORTH PENTHOUSE,17-20 KINGS MANSIONS,LAWRENCE STREET, LONDON,  SW3 5ND UNITED KINGDOM |
| GABRIEL CRONSTEDT | NORTH PENTHOUSE,17-20 KINGS MANSIONS,LAWRENCE STREET, LONDON,ANT,  SW3 5ND UNITED KINGDOM |
| GABRIEL CRONSTEDT | FLAT 4,88 BEAUFORT STREET, LONDON,  SW3 6BU UNITED KINGDOM |
| GABRIEL DE CORRAL | 6001 SOUTH WEST 70TH STREET,APT 422, MIAMI, FL 33155 |
| GABRIEL ECALLE | 9 RUE ST ETIENNE, BORDEAUX,  33000 FRANCE |
| GABRIEL G. JUAREZ | 2001 SOUTH MOPAC,APARTMENT 1325, AUSTIN, TX 78746 |
| GABRIEL GURROLA | 1508 9TH AVENUE, SCOTTSBLUFF, NE 69361 |
| GABRIEL GURROLA | 808 E 11TH ST, SCOTTSBLUFF, NE 69361 |
| GABRIEL HENRY SAVAGE | 28 COLDHARBOUR CREST,GREAT HARRY DRIVE,NEW ELTHAM, LONDON,  SE9 3JF UNITED KINGDOM |
| GABRIEL JAFET | 2030 DOUGLAS ROAD,APT 620, CORAL GABLES, FL 33134 |
| GABRIEL JAFET | 5333 COLLINS AVENUE,APT 1104, MIAMI BEACH, FL 33140 |
| GABRIEL LO | 2214 BASTROP STREET, HOUSTON, TX 77003 |
| GABRIEL LO | 3833 CUMMINS ST.,APT 1148, HOUSTON, TX 77027 |
| GABRIEL LO | 1111 CARDINAL AVENUE, SUGAR LAND, TX 77478 |
| GABRIEL OKE | 73 HERON DRIVE,LENTON, NOTTINGHAM,  NG7 2DF UNITED KINGDOM |
| GABRIEL OKE | 39 BENDISH POINT,EREBUS DRIVE, LONDON,  SE28 0GJ UNITED KINGDOM |
| GABRIEL OKE | 30 BELLINGHAM GREEN,CATFORD, LONDON,  SE6 3JB UNITED KINGDOM |
| GABRIEL P LETTIERI | 520 W43RD STREET,APT 29A, NEW YORK, NY 10036 |
| GABRIEL P LETTIERI | 113 NEWELL STREET,APT 2L, BROOKLYN, NY 11222 |
| GABRIEL P LETTIERI | 113 NEWEL STREET APT. 2L, BROOKLYN, NY 11222 |
| GABRIEL PANEDA VAZQUEZ-PRADA | PUTGET 31, BARCELONA,  8023 SPAIN |
| GABRIEL PANTER | 287 HUDSON ST #3, NEW YORK, NY 10013 |
| GABRIEL PERDOMO MENDEZ | BIBIANA,VISTABELLA-LA LAGUNA, SANTA CRUZ DE TENERIFE, 38 38320 SPAIN |
| GABRIEL PRESLER | HOTEL SHALIMAR,WARDEN ROAD, KEMP #039S CORNER, MUMBAI,   INDIA |
| GABRIEL PRESLER | FARIYAS BUILDING,7TH FLOOR,AUGUST KRANTI MARG (AK MARG),KEMPS CORNER (NEXT TDOOR TO SHALIMAR HOTEL), MUMBAI,  400026 INDIA |
| GABRIEL PRESLER | C/O LOUISE YAMADA,1095 PARK AVENUE, APARTMENT 10 A, NEW YORK, NY 10128 |
| GABRIEL PRESLER | 674 PRESIDENT,APARTMENT 3, BROOKLYN, NY 11215 |
| GABRIEL PRESLER | 674 PRESIDENT,APARTMENT 2, BROOKLYN, NY 11215 |
| GABRIEL PRESLER | 3220 WEST PALMER, CHICAGO, IL 60647 |
| GABRIEL URRUTIA | 1709 GERANIO DR, ALHAMBRA, CA 91801 |
| GABRIEL ZAMORA | 2121 MARKET STREET # 407, PHILADELPHIA, PA 19103 |
| GABRIEL,BEATRICE E. | 420 NEWHAVEN DRIVE, SUWANEE, GA 30024 |
| GABRIEL,MARIA ENCARNITA C. | 23 MIRANDO STREET, RICHMOND HILL, ON L4S 2W8 CANADA |
| GABRIEL,VIKTOR | 561 10TH AVE,APT 39J, NEW YORK, NY 10036 |
| GABRIELA ALBARRACIN | NUEVA YORK 4463,1ST FLOOR, , BA  ARGENTINA |
| GABRIELA CASTRO | 1043 CHEYENNE ST, COSTA MESA, CA 92626 |
| GABRIELA CASTRO | 2731 RIDGELINE DR,#103, CORONA, CA 92882 |
| GABRIELA CASTRO | 2320 DEL MAR,#102, CORONA, CA 92882 |
| GABRIELA CUEVAS GONZA?LEZ (FREESIA) | C/NUAÑEZ DE BALBOA, MADRID,  28001 SPAIN |

| Claim Name | Address Information |
|---|---|
| GABRIELA DE LA CONCHA | 303 WEST 66TH ST,APT 1 L-W, NEW YORK, NY 10023 |
| GABRIELA P SAAD | 677 RIDGEWOOD RD., KEY BISCAYNE, FL 33149 |
| GABRIELA ROMERO | 2138 E HATCHWAY, COMPTON, CA 90222 |
| GABRIELA STANESCU | 98-76 QUEENS BLVD.,APT 6K, REGO PARK, NY 11374 |
| GABRIELE DI NATALE | VIA FILIPPO MARCHETTI, 25, ROME,   00199 ITALY |
| GABRIELE GILSON,ELAINA | 21405 53RD AVENUE, BAYSIDE HILLS, NY 11364 |
| GABRIELE,ANGELO J. | 114 PARK AVE, NUTLEY, NJ 07110 |
| GABRIELE,JESSICA | 60 WEST 10TH STREET,#6A, NEW YORK, NY 10011 |
| GABRIELLA BAGNULO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| GABRIELLA BAGNULO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| GABRIELLA KOFFLER | 66-36 YELLOWSTONE BLVD.,APT. 9D, FORREST HILLS, NY 11375 |
| GABRIELLA NAGY | 18 MOLINEUX PLACE,BOLTRO ROAD, HAYWARDS HEATH,W SUSX,   RH16 1BF UNITED KINGDOM |
| GABRIELLA NAGY | FLAT 18 MOLINEUX PLACE,BOLTRO ROAD, HAYWARDS HEATH,W SUSX,   RH16 1BF UNITED KINGDOM |
| GABRIELLA NAGY | FLAT 265 THE CIRCLE,QUEEN ELIZABETH STREET, LONDON,   SE1 2JW UNITED KINGDOM |
| GABRIELLA NAGY | 1 WESTMINSTER COURT,KING & QUEEN WHARF,ROTHERHITHE STREET, LONDON,   SE16 5SY UNITED KINGDOM |
| GABRIELLA TURNIER | 25 W. FULLERTON AVE,#2, CHICAGO, IL 60647 |
| GABRIELLA,MICHAEL | 650 WEST 42ND,APT. 1424, NEW YORK, NY 10036 |
| GABRIELLE DE GOVIA | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| GABRIELLE L. MAHURIN | 1048 ARTHUR COURT, PETALUMA, CA 94954 |
| GABRIELLE L. MAHURIN | 1703 SOUTHGATE DRIVE, PETALUMA, CA 94954 |
| GABRIELLE L. SCHEIBE | 962 HILGARD AVENUE,APARTMENT #401, LOS ANGELES, CA 90024 |
| GABRIELLE M LONGOBARDI | 53 PARK PLACE,APT. 6G, NEW YORK, NY 10007 |
| GABRIELLE M LONGOBARDI | 53 PARK PLACE,APT. 8G, NEW YORK, NY 10007 |
| GABRIELLE N. DIBERNARDI | 35-26 CRESCENT ST.,APT. 1FLOOR, LONG ISLAND CITY, NY 11106 |
| GABRIELLE N. DIBERNARDI | 2418 PILGRIMS BEND DRIVE, FRIENDSWOOD, TX 77546 |
| GABRIELLE RAMOS | 720 W. 172ND STREET,#1E, NEW YORK, NY 10032 |
| GABRIELLE SINAGRA | 48 HARMONY ROAD, RANDOLPH, NJ 07869 |
| GABRIELLE ZAMPINI | 500 CENTER AVENUE,APT 225, WESTWOOD, NJ 07675 |
| GABRIELLE,KATHRYN VICTORIA | PO BOX 105, GERING, NE 69341 |
| GABRIELSON,SETH A | 300 E 34TH ST, #34C, NEW YORK, NY 10016 |
| GABUDEAN,RADU | 33 HUDSON ST,APT 1701, JERSEY CITY, NJ 07302 |
| GABY R CASTRO | 28 CHRISTAMON SOUTH, IRVNE, CA 92620 |
| GACHECHILADZE,ARCHIL | 27 EWALD ROAD, LONDON, GT LON,   SW6 3NB UNITED KINGDOM |
| GACHOT & GACHOT, INC | 65 CENTRAL AVENUE,PO BOX 386, PASSAIC, NJ 07055 |
| GACIS,REDENTOR G. | #203 PIAGET CHOFU ICHIBANKAN,3-59-28 SHIMOISHIHARA, CHOFU-SHI, 13 182-0034 JAPAN |
| GACULA,GENEVIEVE C. | 127 WEST 96TH ST.,APT. 11D, NEW YORK, NY 10025 |
| GAD,DENIS | NEHRU NAGAR, MUMBAI,   400042 INDIA |
| GAD,JAYESH | 84-28, 102 RD, OZONE PARK, NY 11416 |
| GADA,ASMITA | SAPTARISHI CHS,4TH LANE GOLIBAR ROAD,SANTACRUZ EAST, MUMBAI,   400055 INDIA |
| GADA,MIHIR | SHIVAJI PARK,ROAD NO. 5,MAHIM, MUMBAI,   400016 INDIA |
| GADALETA,SABINO | 517 GARDEN STREET, HOBOKEN, NJ 07030 |
| GADANI,BANDHAN | 3709 SOUTH VILLAGE DRIVE, AVENEL, NJ 07001 |
| GADBERRY,PATRICIA A | 2890 WEBB BRIDGE RD, ALPHARETTA, GA 30004 |
| GADD,MIRELLA | 22 SPICE COURT,ASHER WAY, LONDON, GT LON,   E1W 2JD UNITED KINGDOM |
| GADDAM,SRINIVAS | 72 RIVERVIEW COURT, SECAUCUS, NJ 07094 |
| GADDI,SANTIAGO J. | CLUN NEWMAN, TIGRE, BA 1621 ARGENTINA |
| GADEPALLI,SUDHA | DORM 1, ROOM 18,INDIAN INSTITUE OF MANAGEMENT,VASTRAPUR, AHMEDABAD, GJ 380015 |

| Claim Name | Address Information |
|---|---|
| GADEPALLI, SUDHA | INDIA |
| GADHIYA, SARIKA | D-203, RAJKISHORE SOCIETY, MEURIN STREET, M.G. ROAD, KANDIVALI (WEST), MUMBAI, 400067 INDIA |
| GADIREDDY, MADHUSUDHANRAO | 131 COLUMBUS DRIVE, FRANKLIN PARK, NJ 08823 |
| GADIYAR, VIBHA | FLAT # 301, FIELD VIEW APTS, UPPER GOVINDNAGAR, MALAD (E), MUMBAI, MH 400097 INDIA |
| GADKAR, SAGAR | 457 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| GADKARI, SANDEEP R | B6 4 NEW AIRPORT COLONY, WESTERN EXP HIGHWAY, VILE PARLE E, MUMBAI,  400099 INDIA |
| GADKARI, VIRAJ | 31, GOKUL, KRISHNA-DHAM CHS, SANT DNYANESHWAR PATH, PANCHPAKHADI, THANE, MH 400602 INDIA |
| GADRE, ROXANNE | MALAD LINK ROAD, KESHAV SRISHTI, A WING, FLAT NO 304, 3RD, MALAD LINK ROAD, MUMBAI, MH 400064 INDIA |
| GADSBY HANNAH LLP | 225 FRANKLIN STREET, BOSTON, MA 02110 |
| GADTOULA, RAJU | 8425 102ND RD, APT # 3, OZONE PARK, NY 11416 |
| GAEBLER, DAVID A. | 200 BENNETT AVENUE, APT 1F, NEW YORK, NY 10040 |
| GAECHTER, PHIL | 3470 E. KENTUCKY AVENUE, DENVER, CO 80209 |
| GAECKE, CHARLES | TOP AND BOTTOM NEWSLETTER, P.O. BOX 5800, KETCHUM, ID 83340 |
| GAECKES INSTITUTE, LLC | P.O. BOX 5800, KETCHUM, ID 83340 |
| GAEDKE, SAMUEL B | PO BOX 2455, NEW YORK, NY 10009 |
| GAELLE LEBRAY | THE FREDERICK BUILDING, FLAT 18, 76 TOTTENHAM ROAD, LONDON,  N1 4BD UK |
| GAELLE LEBRAY | THE FREDERICK BUILDING, FLAT 18, 76 TOTTENHAM ROAD, LONDON,  N1 4BD UNITED KINGDOM |
| GAERTNER, CHRISTOPHER | 222 GREENOAKS DRIVE, ATHERTON, CA 94027 |
| GAERTNER, LARS | 115 FREE TRADE WHARF, 340 THE HIGHWAY, LONDON, GT LON,  E1W 3ET UNITED KINGDOM |
| GAETAN NORDINE ZOUAREG | 337 W. GREYS ROAD, ORO VALLEY, AZ 85737 |
| GAETANO DI GIANDOMENICO | THE ZENITH, UNIT 8A, 258 QUEENS ROAD EAST, BLOCK 3, WANCHAI, HONG KONG, , HONG KONG |
| GAETANO DI GIANDOMENICO | 42 LANGHAM STREET, LONDON,  W1W 7AT UNITED KINGDOM |
| GAETANO DI GIANDOMENICO | 42 LANGHAM STREET, LONDON, ANT,  W1W 7AT UNITED KINGDOM |
| GAETANO, ADRIENNA M | 58 PATRIOT CIRCLE, MOUNTAIN TOP, PA 18707 |
| GAETON, MICHAEL J. | 5 PAGITTS GROVE, BARNET, HERTS,  EN4 0NT UNITED KINGDOM |
| GAF SEELIG INC | P.O. BOX 780629, MASPETH, NY 11378-0629 |
| GAFA, MARIAN | 1215 AVENUE O, APT. 3H, BROOKLYN, NY 11230 |
| GAFFEY, CAROL S. | 8 WOODFORD ROAD, BARRINGTON, RI 02806 |
| GAFFEY, JACOB | 8 WOODFORD ROAD, BARRINGTON, RI 02806 |
| GAFFNER, SCOTT | 25 ROCKLEDGE AVENUE, APARTMENT 305, WHITE PLAINS, NY 10601 |
| GAFFNEY, CAROL S. | 8 WOODFORD ROAD, BARRINSTON, RI 02806 |
| GAFFNEY, JEFFREY | 198 FOSTER STREET, NEW HAVEN, CT 06511 |
| GAFFNEY, BRIAN | 10 HARBOR BLUFF LANE, ROWAYTON, CT 06853 |
| GAFFNEY, FIONA CATHERINE | 88 RED POST HILL, LONDON, GT LON,  SE249PW UNITED KINGDOM |
| GAFFNEY, LISA M. | 10  MACOPIN AVE, MONTCLAIR, NJ 07043 |
| GAFFNEY, THOMAS E. | 105 BEVERLY ROAD, CHESTNUT HILL, MA 02467 |
| GAFNEY, KATE | FLAT 8, 80 BALHAM PARK ROAD, LONDON, GT LON,  SW12 8EA UNITED KINGDOM |
| GAFUROVA, KAMILA | 2951 OCEAN AVENUE, APT. 6B, BROOKLYN, NY 11235 |
| GAGAN DEEP | 701, OPEL  BUILDING, POWAI VIHAR COMPLEX, MUMBAI, MH 400076 INDIA |
| GAGAN DEEP SINGH | 106, BLOCK B, RADHA SHYA BUILDING, SECTOR 42 A, NERUL, NAVI MUMBAI, MH 400706 INDIA |
| GAGAN DEEP SINGH | 106, BLOCK B, RADHA SHYAM BUILDING, SECTOR 42 A, NERUL, NAVI MUMBAI, MH 400706 INDIA |
| GAGAN KHANNA | 75 WEST END AVENUE, APARTMENT R10D, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|------------|---------------------|
| GAGAN SHARMA | A-102, CHANDAN AVENUE,MIRA-BHAYENDAR ROAD,MIRA ROAD(E), MUMBAI,    INDIA |
| GAGAN SHARMA | B-203, CHANDAN AVENUE,MIRA-BHAYENDAR ROAD,MIRA ROAD(E), MUMBAI,    INDIA |
| GAGAN SHARMA | B-204, CHANDAN AVENUE,MIRA-BHAYENDAR ROAD,MIRA ROAD(E), MUMBAI,    INDIA |
| GAGARING,ROBIN | 200 LEXINGTON AVE., JERSEY CITY, NJ 07304 |
| GAGE,TRACY L. | 1530 W. JACKSON BOULEVARD, CHICAGO, IL 60607 |
| GAGLIANO,CARA-ANNE | 27 INWOOD CIRCLE, CHATHAM, NJ 07928 |
| GAGLIANO,RICHARD SCOTT | 205 KINGS MILL COURT, O'FALLON, MO 63368 |
| GAGLIARDI,ANTHONY | 160 MANNING AVE, RIVER EDGE, NJ 07661 |
| GAGNE,CHRISTOPHER MICHAEL | 312 SW ALPINE DR., PLAINVIEW, TX 79072 |
| GAGNON,DAVID | 22 RUPERT STREET,FLAT 2, LONDON, GT LON,  W1D 6DG UNITED KINGDOM |
| GAGNON,FRANCOIS | 210 EAST 68TH STREET,APT # 9J, NEW YORK, NY 10065 |
| GAHLAWAT,KARUN | 259 HENDRIX STREET, BROOKLYN, NY 11207 |
| GAHLOW, PRASHANT, T | 1906 CRITTENDEN ROAD,APT# 2, ROCHESTER, NY 14623 |
| GAI,HELIN | ROOM 8-602, LIANRONG GARDEN, WUXI,  214043 CHINA |
| GAIATECH INCORPORATED | HERDSLOW HOUSE,THORPE LANE, OLDHAM,  OL4 3SA UK |
| GAIATECH INCORPORATED | HERDSLOW HOUSE,THORPE LANE, OLDHAM, LANCS,  OL4 3SA UNITED KINGDOM |
| GAIATECH, INC | 36005 EAGLE WAY, CHICAGO, IL 60678-1360 |
| GAIBOR,MICHAEL | 35 CONCORD LANE, BASKING RIDGE, NJ 07920 |
| GAIGI,YOUSSEF | 2510 33RD AVE, ASTORIA, NY 11106 |
| GAIKAIWARI,SARIKA | YUVATI SHARAN,NEAR TATA PRESS,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| GAIKOKU KAWASE KENKYUKYOUKAI | 3-6-1 TAKABAN,MEGURO-KU, TOKYO,  152-0004 JAPAN |
| GAIKOKU KAWASE KENKYUKYOUKAI | 3-6-1 TAKABAN,MEGURO-KU, TOKYO, 13 152-0004 JAPAN |
| GAIKWAD,NEELAM RAHUL | SECTOR 15,2ND FLOOR, E-5, SUPRABHAT C.H.S., SECTOR,SECTOR - 15, AIROLI, MH 400708 INDIA |
| GAIL A. SCHLENTZ | 430 WEST 34TH ST  #7E, NEW YORK, NY 10001 |
| GAIL ANN GJESDAHL | STAYBRIDGE SUITES,7820 PARK MEADOWS DRIVE,#333, LITTLETON, CO 80124 |
| GAIL ANN GJESDAHL | 1700 SOUTH BEVERLY CIRCLE, MESA, AZ 85210 |
| GAIL ANN GJESDAHL | 1760 SOUTH BEVERLY CIRCLE, MESA, AZ 85210 |
| GAIL F. BRYAN | 166-05 HIGHLAND AVE,APT. 3G, JAMAICA, NY 11432 |
| GAIL FARMER | 2424 NORTH WEST 39 WAY,APARTMENT 204, LAUDERDALE LAKES, FL 33311 |
| GAIL MIAH | 72 33 67TH STREET, GLENDALE, NY 11385 |
| GAIL MIAH | 113 K KINGS PARK DRIVE, LIVERPOOL, NY 13090 |
| GAIL S EATON | 2218 LAMP POST LN, FREDERICK, MD 21701 |
| GAIL SHANLEY | 50 MURRAY STREET,APT. 1813, NEW YORK, NY 10007 |
| GAIL V. SINGH | 9870 ROSEMONT AVE,#3-102, LONE TREE, CO 80124 |
| GAIL V. SINGH | 9620 ROSEMONT AVE,#8210, LONE TREE, CO 80124 |
| GAILES,JASON B. | 2821 BUCHANAN STREET,#2, SAN FRANCISCO, CA 94123 |
| GAILLOU,STEPHANIE | 1643 E. 56TH STREET, BROOKLYN, NY 11234 |
| GAINES, JUSTIN | 2837 MIDDLEBURY COLLEGE,MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| GAINES,CHARLES B. | 7428 QUEEN CIR, ARVADA, CO 80005 |
| GAINES,DEZARAE | 5105 S EMPORIA WAY, GREENWOOD VILLAGE, CO 80111 |
| GAINES,JUSTIN | 360 EAST 65TH STREET APARTMENT 12E, NEW YORK, NY 10065 |
| GAINEY & MCKENNA, LLP | COUNSEL TO PURPORTED CLASS OF PARTCPNTS/,BENEFICIARIES OFTHE LEHMAN BROT.SAV.PLAN,295 MADISON AVE., NEW YORK, NY 10017 |
| GAINEY,MADALYN R. | 66 WEST 138TH STREET, APT. 3B, NEW YORK, NY 10037 |
| GAINOR STAFFING | 489 FIFTH AVENUE, NEW YORK, NY 10017 |
| GAINSBOROUGH INVESTMENTS BV | TMF NETHERLAND BV PARNASSUSTOREN, AMSTERDAM,  1076 AZ NETHERLANDS |
| GAISFORD,WENDY | 3F GARLANDS ROAD, REDHILL, SURREY,  RH1 6NX UNITED KINGDOM |
| GAISHOKAI | 1-5-8,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO,  103-0025 JAPAN |

| Claim Name | Address Information |
|---|---|
| GAISHOKAI | 1-5-8,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO, 13 103-0025 JAPAN |
| GAISS, GEOFFREY | 7100 BRAXTON CIRCLE, FAYETTEVILLE, NY 13066 |
| GAITONDE, AVADHOOT | C-101, THE RESIDENCY,VISHWESHWAR NAGAR ROAD,BEHIND ACME AMAY, GOREGAON (E), MUMBAI, MH 400063 INDIA |
| GAITONDE, GHANASHYAM | APARTMENT 47F, TOWER THREE,THE BELCHER'S,89 POK FU LAM ROAD, HONG KONG, CHINA |
| GAITONDE, PRATHAMESH | FLAT NO.7 PEARL APPARTMENT,KHALLAI, NEAR VIDYAVIHAR DEPOT,VIDYAVIHAR (W), MUMBAI, 400086 INDIA |
| GAITONDE, PUSHKAR | 1005 WHISPERING HEIGHTS,MINDSPACE,CHINCHOLI BUNDER ROAD, MALAD (W), MUMBAI, MH 400064 INDIA |
| GAITONDE, SNEHA | EKSAR ROAD, MUMBAI, 400091 INDIA |
| GAITONDE, SUDEEP | A-3, GOKUL NIWAS,LT. P. N. KOTNIS MARG,MAHIM, KOTNIS MARG, MAHIM, MUMBAI, 400016 INDIA |
| GAJANAYAKE, BINARA | 365 BRIDGE STREET,APT 13K, BROOKLYN, NY 11201 |
| GAJBHIYE, RAHUL | B-301, CARNATION, PRESTIGE,RESIDENCY, OFF. GHODBUNDER ROAD,KAVESAR, THANE, MH 400607 INDIA |
| GAJE, AMEYA | B-101,HARIVIJAY APTS,OPP SHIMPOLI TELE EX,SHIMPOLI,BORIVLI-WE,BORIVLI, MUMBAI, 400092 INDIA |
| GAJJAR, KANAK | LINKING ROAD,16, ANAND KUNJ,SANTACRUZ (W), MUMBAI, MH 400054 INDIA |
| GAJULAPALLI, ANIL BABU | #208,5-3-1,KANETAKA BUILDING,NISHI-KASAI, EDOGAWA-KU, 13 JAPAN |
| GAJWANI, SATYAN | P.O. BOX 14105, STANFORD, CA 94309 |
| GAJWANI, GIRISH | 901 - A,LUV KUSH TOWERS,SINDHI SOCIETY,CHEMBUR, MUMBAI, 400071 INDIA |
| GAJWANI, SATYAN | 49 PERRY ST,APT 1W, NEW YORK, NY 10014 |
| GAJWANI, VISHAL | TOLARAM NAGAR,4B/1 , TOLARAM NAGAR, CHEMBUR COLONY, CH,MUMBAI - 400074, MUMBAI, MH 400074 INDIA |
| GAK PARTNERS LTD | 2300 GLADES ROAD, SUITE 100E, BOCA RATON, FL 33431 |
| GAKIC, LUKA | 44 CAVENDISH HOUSE,HAM CLOSE, RICHMOND, SURREY, TW10 7JP UNITED KINGDOM |
| GAKUDAN ABUABUA AND MUSICAL TEAM LOVE | 1625-1-613,FUJIE, AKASHI-SHI, JAPAN |
| GAKUDAN ABUABUA AND MUSICAL TEAM LOVE | 1625-1-613,FUJIE, AKASHI-SHI, 28 JAPAN |
| GAKUEN, MEIRIN | 447, IWAICHO, HODOGAYA-KU,YOKOHAMA CITY, KANAGAWA PREF., JAPAN |
| GAKUEN, SHOIN | 1-16-10 KITAZAWA, SETAGAYAKU, TOKYO, 155-8611 JAPAN |
| GAL YADIN | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| GAL YADIN | 301E 79TH ST., NEW YORK, NY 10021 |
| GAL YADIN | 1500 LOCUST STREET,APARTMENT 3217, PHILADELPHIA, PA 19102 |
| GALA EVENTS SRL | VIA C TENCA 14, MILANO, 20124 ITALY |
| GALA VITO | 5020 S. LAKE SHORE DRIVE, CHICAGO, IL 60615 |
| GALA, BASESH | 18/SHANTA ASHRAM,2ND FLOOR,KASHIBAI NAVRANGE MARG,GAMDEVI, GAMDEVI, MUMBAI, 400007 INDIA |
| GALA, POOJA | B 205,SHATRUNJAY DARSHAN, LOVE LANE,BYCULLA, MUMBAI, MH 400027 INDIA |
| GALA, PRAKASH | VAHIDLALJI APRT, GND FLOOR, ROOM NO 3,OPP OF JAIN TEMPLE, KURAR VILLAGE,MALAD - (E), MUMBAI, MH 400097 INDIA |
| GALA, RIDDHI | 9/130, SARDAR NAGAR,NO.4,SION (EAST), MUMBAI, MH 400037 INDIA |
| GALA, VISHAL | 12, AJIT,PLOT NO.48,ROAD NO.2,SION ( EAST ), MUMBAI, 400022 INDIA |
| GALANT, SHAMIEL MOHAMMED | 191 MASSINGBERD WAY,TOOTING, LONDON, GT LON, SW17 6AQ UNITED KINGDOM |
| GALANTA | C/ VELAZQUEZ 73, MADRID, 28006 SPAIN |
| GALANTE E ASSOCIATI STUDIO LEGALE | VIA DEL BANCO DI SANTA SPIRITO 42, ROMA, 00186 ITALY |
| GALANTI, FRANK | 52 NORTH STREET, OLD BRIDGE, NJ 08857 |
| GALARZA JR., ISRAEL | 1 ARDMORE PLACE, HOLMDEL, NJ 07733-2215 |
| GALATEA ASSOCIATES, LLC | 20 HOLLAND ST. SUITE 405, SOMERVILLE, MA 02144 |
| GALATI, KEITH | 255 79TH ST.,APT E2, BROOKLYN, NY 11209 |
| GALATI, MATTHEW | 8 DOE MEADOW COURT, SOUTHINGTON, CT 06489 |

| Claim Name | Address Information |
|------------|---------------------|
| GALAXY 1 COMMUNICATIONS | 4611 S. UNIVERSITY DRIVE #454, FORT LAUDERDALE, FL 33328 |
| GALAXY CONSULTANCY LIMITED | PO BOX 521,9 BURRARD STREET,ST HELIER, JERSEY,  JE4 5UE UK |
| GALAXY CONSULTANCY LIMITED | PO BOX 521,9 BURRARD STREET,ST HELIER, JERSEY, CHL IS,  JE4 5UE UNITED KINGDOM |
| GALAXY CONSULTANCY LIMITED | PO BOX 521,9 BURRARD STREET, ST HELIER, CHL IS,  JE4 5UE UNITED KINGDOM |
| GALAZ, IGNACIO | 108 MYRTLE ST,APT # 6, BOSTON, MA 02114 |
| GALAZ,IGNACIO | 158 WEST 81ST STREET,APARTMENT 43, NEW YORK, NY 10024 |
| GALAZ,IGOR | PFANNENSTILSTRASSE 15A,8820 WAEDENSWIL, ZURICH, ZH 8820 SWITZERLAND |
| GALBA,SUZANNE M. | 3145 BEAVER POND TRA, VALRICO, FL 33594 |
| GALBRAITH,HANNELORE | 11 FIFE COURT,LINKS ROAD,ACTON, LONDON,  W3 0EL UNITED KINGDOM |
| GALBRAITH,PETER | 29 EAST 22ND STREET,APARTMENT 3S, NEW YORK, NY 10010 |
| GALBRAITH,SAVANNAH L | 59 ROXITICUS ROAD, MENDHAM, NJ 07945 |
| GALBUSERA,ANNALISA | VIA MONTE DEL GALLO 44, ROMA,  00165 ITALY |
| GALE GROUP INC. | P.O. BOX 95501, CHICAGO, IL 60694-5501 |
| GALEA,IVAN J. | 455 MAIN ST,3H, NEW YORK, NY 10044 |
| GALEANO,LUIS A. | 162 BREWSTER ROAD, SCARSDALE, NY 10583 |
| GALEECHA INDIA  PVT LTD | G33/43, HEERA PANNA SHOPPING CENTRE,BHULABHAI DESAI ROAD,HAJIALI, MUMBAI, MH 400026 INDIA |
| GALEGA-SABUM,BABILA | 11451 CHERRY HILL ROAD,APARTMENT 202,NONE, BELTSVILLE, MD 20705 |
| GALEN TECHNOLOGY PVT LTD | 18 KUSUM MARG (FF),QUTUB ENCLAVE,  DLF, GURGAON, HR 122001 INDIA |
| GALEN TECHNOLOGY SOLUTIONS INC | 100 WALL STREET 15TH FLOOR,ATTN ROBERT GRANGER, NEW YORK, NY 10005 |
| GALERIA SUR | LAYENDA PATARIA 2930 AP.401,MONTEVIDEO, 11300, URUGUAY,  URUGUAY |
| GALERIE ANDREAS BINDER | KNOBELSTRASSE 27,D-80538 MUNCHEN, |
| GALERIE ANITA BECKERS | FRANKENALLEE 74, FRANKFURT,  60327 GERMANY |
| GALERIE CATHERINE PUTMAN | 40 RUE QUINCAMPOIX, FR 75004 PARIS,  FRANCE |
| GALERIE CHANTAL CROUSEL | 10 RUE CHARLOT 75003 PARIS,SARL CRAC AU CAPITAL,DE 240 000 EUROS, PARIS, FRANCE |
| GALERIE DU MONDE | 328 PACIFIC PLACE,88 QUEENSWAY, ,  HONG KONG |
| GALERIE EIGEN + ART | AUGUSTSTRABE 26, BERLIN, GERMANY, BE D10117 GERMANY |
| GALERIE EMMANUEL PERROTIN | 5 + 30 RUE LOUISE WEISS, 75013 PARIS FRANCE,  FRANCE |
| GALERIE FONS WELTER | BLOEMSTRAAT 140, AMSTERDAM,  1016 LJ NETHERLANDS |
| GALERIE LELONG | 528 WEST 26TH STREET, NEW YORK, NY 10001 |
| GALERIE NACHST ST. STEPHAN ROSEMARIE | GRUANGERGASSE 1/2,A-1010, WIEN,  GERMANY |
| GALERIE ROMERAPOTHEKE | LANGSTR 136 8004 ZURICH,ZURCHER KANTONALBANK, ZURICH SWITZERLAND, SWITZERLAND |
| GALERIE THOMAS SCHULTE GMBH | MOMMSENSTRABE 56,D-10629, BERLIN, ,  GERMANY |
| GALERIE ULRICH FIEDLER | LINDENSTRABE 19,D-50674 KOLN, GERMANY,  GERMANY |
| GALESLOOT,LENNAERT | 208 ALBERT ROAD, LONDON, GT LON,  E10 6PD UNITED KINGDOM |
| GALGANO, ALI | 4 BOXWOOD LANE, RYE, NY 10580 |
| GALGANO,LUCY | 1341 85TH STREET, BROOKLYN, NY 11228 |
| GALIA MARINOF | ,AVENUE DES COMBATTANTS,1332 GENVAL, BELGIUM,  1332 BELGIUM |
| GALIA MARINOF | AVENUE DES COMBATTANTS 41, GENVAL, BC 1332 BELGIUM |
| GALIA MARINOF | NARROW STREET 54 - FLAT 45 IONIAN BUIDING, LONDON,  E14 8DW UNITED KINGDOM |
| GALIK,STEPHANIE | 8126 COVE TIMBERS LANE, TOMBALL, TX 77375 |
| GALINDO,DIANA | 1116 S. OLIVE ST., SANTA ANA, CA 92707 |
| GALINDO,MONICA G. | 1206 9TH AVE, SCOTTSBLUFF, NE 69361 |
| GALINDO,SERGIO A. | 8 SUGAR LOAF HILL, MILLSTONE TOWNSHIP, NJ 08510 |
| GALIPELLI,SRIDHAR | 270 LUIS MUNOZ MARIN BLVD,APT. 3G, JERSEY CITY, NJ 07302 |
| GALIS,VICTOR | 600 WEST 157TH STREET,APT. 17, NEW YORK, NY 10032 |
| GALIT BEN-JOSEPH | 275 WEST 96TH STREET, NEW YORK, NY 10025 |
| GALIT BEN-JOSEPH | 1102 LAWRENCE ROAD, NORTH BELLMORE, NY 11710 |

| Claim Name | Address Information |
|---|---|
| GALKA, GLEN J. | 15 SUNSET TERRACE, CEDAR GROVE, NJ 07009 |
| GALKOWSKI, DAVID | 1721 PTE ZHEIRER MAIL CENTER, CAMBRIDGE, MA 02138 |
| GALL, CRISTINA | DO NOT USE-SEE V# 0000043741,1410 BLANCHARD CENTER, SOUTH HADLEY, MA 01075 |
| GALL, CRISTINA | MT HOLYOKE COLLEGE,1410 BLANCHARD CENTER, SOUTH HADLEY, MA 01075 |
| GALL,CRISTINA | 1410 BLANCHARD CENTER,MT HOLYOKE COLLEGE,50 COLLEGE ST, SOUTH HADLEY, MA 01075 |
| GALL,RHONDA RAE | 2828 W OVERLAND, SCOTTSBLUFF, NE 69361 |
| GALLAGHER, DANIEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GALLAGHER, HEATHER | 2877 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| GALLAGHER, SETH | 4614 W. 33RD AVENUE, DENVER, CO 80212 |
| GALLAGHER,BILL | 333 RIVER STREET,APT. 1125, HOBOKEN, NJ 07030 |
| GALLAGHER,CLAIRE | WASSERWERKSTRASSE 104,8037, ZURICH, ZH  SWITZERLAND |
| GALLAGHER,EILEEN | 620 77TH STREET, BROOKLYN, NY 11209 |
| GALLAGHER,JAMES R. | 2109 BROADWAY,APARTMENT 1510, NEW YORK, NY 10023 |
| GALLAGHER,JIM | 50 HILL STREET, RYE, NY 10580 |
| GALLAGHER,JOSEPH | 28 WEST 35TH STREET, BAYONNE, NJ 07002 |
| GALLAGHER,KATELYN | 360 9TH AVENUE,APARTMENT 3, NEW YORK CITY, NY 10001 |
| GALLAGHER,KATHRYN HICKS | 9552 DESERT WILLOW WAY, HIGHLANDS RANCH, CO 80129 |
| GALLAGHER,MARGARET E. | 12-14 31ST AVENUE,APT. 7, ASTORIA, NY 11106 |
| GALLAGHER,MELISSA | 23 HAMBALT ROAD, LONDON, GT LON,   SW4 9EA UNITED KINGDOM |
| GALLAGHER,MICHAEL C | 115 EAST 34TH STREET,APARTMENT 9H, NEW YORK, NY 10016 |
| GALLAGHER,PAMELA M. | 49 BROOKS PLACE, STATEN ISLAND, NY 10310 |
| GALLAGHER,PATRICK L. | 125 WASHINGTON PLACE,APARTMENT 4A, NEW YORK, NY 10014 |
| GALLAGHER,PETER M. | 50 WOODLAWN AVENUE, NEW ROCHELLE, NY 10804 |
| GALLAIDO, ANDREA | 1 CHAPIN WAY,BOX 8034, NORTHAMPTON, MA 01063 |
| GALLAND KHARASCH GREENBERG FELLMAN & | 1054 31ST STREET, N.W., WASHINGTON, DC 20007-4492 |
| GALLAND, KLINE | C/O CHRISTINE M TOBIN,BUSH STROUT & KORNFELD,601 UNION STREET #5000, SEATTLE, WA 98101 |
| GALLANT JR.,CHRISTOPHER J. | 6400 ENCHANTED SOLITUDE PLACE, COLUMBIA, MD 21044 |
| GALLANT, JOEL E. | 2327 BOSTON STREET,UNIT 13, BALTIMORE, MD 21224-3671 |
| GALLANTI,MATTEO | FLAT 10,88 BANNER STREET, LONDON, GT LON,   EC1Y 8JU UNITED KINGDOM |
| GALLAOUI,SONIA | 10 UNDINE ROAD, LONDON,   E149UW UNITED KINGDOM |
| GALLARDO,CATHY | 15440 S.W. 284TH STREET,#5202, MIAMI, FL 33033 |
| GALLARDO-MARTINEZ,DOLORES A. | 11450 LAMPSON AVE  APT# 213, GARDEN GROVE, CA 92840 |
| GALLATIN VALLEY LAND TRUST | P.O. BOX 7021, BOZEMAN, MT 59771 |
| GALLATIN,RONALD L. | 17061 BROOKWOOD DRIVE, BOCA RATON, FL 33496 |
| GALLE,CHRISTOPHER A | 33 WEST END AVE,APARTMENT 17E, NEW YORK, NY 10023 |
| GALLEA,ANTHONY M. | 7575 PELICAN BAY BLVD.,#1105, NAPLES, FL 34108 |
| GALLEGO,ANDREA Y. | 66-40 108TH STREET,APT 5C, FOREST HILLS, NY 11375 |
| GALLEGOS,JEFF | 1829 WEST ISLETA, MESA, AZ 85202 |
| GALLEHER,RICHARD S. | 1641 HAZBETH LANE, GLENDALE, CA 91202 |
| GALLEN JOHN E | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GALLEN JOHN E | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| GALLEN,KEVIN | 90 BECQUEREL COURT,WEST PARKSIDE ROAD,GREENWICH PENINSULA, LONDON, GT LON, SE10 0QA UNITED KINGDOM |
| GALLEON INTL MASTER FD-GLOBALEMERGING MARKETS PORT | ATTN: LEGAL DEPARTMENT,GALLEON INTERNATIONAL MANAGEMENT LLC,590 MADISON AVENUE, 34TH FLOOR, NEW YORK, NY 10022 |
| GALLEON INTL MASTER FUND - EMTECHNOLOGY PORTFOLIO, | ATTN: LEGAL DEPARTMENT,GALLEON INTERNATIONAL MANAGEMENT LLC,590 MADISON AVENUE, 34TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| GALLEON LUXEMBOURG FUNDING SARL | COTE D'EICH, LUXEMBOURG 73,  L-1450 LUXEMBOURG |
| GALLEON LUXEMBOURG INVESTMENTS SARL | COTE D'EICH, LUXEMBOURG 73,  L-1450 LUXEMBOURG |
| GALLERI FAURSCHOU | 21 COPENHAGEN, 1255 DENMARK,   DENMARK |
| GALLERIA HOTEL VENTURE | 13340 DALLAS PARKWAY, DALLAS, TX 75240 |
| GALLERIA PROPERTIES LLC | 26877 NORTHWESTERN HIGHWAY,SUITE 101, SOUTHFIELD, MI 48033 |
| GALLERIA PROPERTIES LLC | DEPARTMENT 101,4000 ALLEN ROAD, ALLEN PARK, MI 48101 |
| GALLERY ART & SOUL | 1, MADHULI, SHIVSAGAR ESTATE,WORLI, MUMBAI, MH 400018 INDIA |
| GALLERY GABRIELLE PIZZI | LEVEL 3 75-77 FLINDERS LANE, MELBOURNE 3000 AUSTRALIA,   AUSTRALIA |
| GALLERY KOYANAGI | KOYANAGI BUILDING, 8TH FLOOR,1-7-5 GINZA,CHUO-KU, TOKYO, JAPAN  104-0061, JAPAN |
| GALLERY QMS MASTER FUND LTD. | C/O HORTON POINT CAPITAL MANAGEMENT LLC,1180 AVENUE OF THE AMERICAS, 20TH FLOOR,  ACCOUNT NO. LBSF  NEW YORK, NY 10036 |
| GALLERY SYSTEMS, INC | 261 WEST 35TH STREET,12TH FLOOR, NEW YORK, NY 10001-1902 |
| GALLETLY,DAVID | 43 STANTON HOUSE,620 ROTHERHITHE STREET, LONDON, GT LON,  SE165DJ UNITED KINGDOM |
| GALLI, JOSEPH G. | 44MORTON ROAD,P.O. BOX 269, LINCOLNVILLE CENTER, ME 04850 |
| GALLI,JOSEPH G | 44 MORTON ROAD,P.O. 269, LINCOLNVILLE CENTER, ME 04850 |
| GALLIARD CAP MGMT INC | A/C WELLS FARGO BK FIXED FD E,745 7TH AVENUE, NEW YORK, NY 10019 |
| GALLIARD CAP MGMT INCA/C WELLS FARGO BK FIXED FD E | ATTN: CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| GALLIARD-WELLS FARGO FIXEDINCOME FUND A | ATTN: CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| GALLIARD/WELLS FARGO FIXED INCOME FUND F | ATTN: CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| GALLIARD/WELLS FARGO NAPENSION PLAN CORE | ATTN: CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| GALLICK,GRACE | 511 E. 73RD STREET,APT. 23, NEW YORK, NY 10021 |
| GALLIONE III,PHILIP P | 4 ARGYLE ROAD, UPPER MONTCLAIR, NJ 07043 |
| GALLIPOLI 2 REAL ESTATE INC | UNIT 1615, 16TH FLOOR,TOWER ONE AND EXCHANGE PLAZA,AYALA TRIANGLE, AYALA AVENUE, MAKATI CITY,   PHILIPPINES |
| GALLIPOLI REAL ESTATE INC | UNIT 1615, 16TH FLOOR,TOWER ONE AND EXCHANGE PLAZA,AYALA TRIANGLE, AYALA AVENUE, MAKATI CITY,   PHILIPPINES |
| GALLIVAN,RICHARD J. | 25600 WILLOW POND LANE, LOS ALTOS HILLS, CA 94022 |
| GALLO,ANDRE APARECIDO DA CRUZ | FLAT 65, EAMONT COURT,SHANNON PLACE,ST JOHN'S WOOD, LONDON, GT LON,  NW8 7DN UNITED KINGDOM |
| GALLO,FEDERICO | , MILAN,   ITALY |
| GALLO,GIORGIO | FLAT 8B, VINCENT HOUSE,VINCENT SQUARE, LONDON, GT LON,  SW1P 2NB UNITED KINGDOM |
| GALLO,HERVE | 48 STANHOPE GARDENS,FLAT 58 CHARLESWORTH,HOUSE, LONDON, GT LON,  SW7 5RD UNITED KINGDOM |
| GALLO,JOHN F. | 365 WEST END AVE,APARTMENT 6C, NEW YORK, NY 10024 |
| GALLOTTA,ROBERT T. | 7116 FORT HAMILTON PARKWAY, BROOKLYN, NY 11228 |
| GALLOWAY JR.,PETER P. | 822 TENTH AVENUE,APARTMENT 8, NEW YORK, NY 10019 |
| GALLOWAY SCHOOL | 215 W. WIEUCA ROAD, ATLANTA, GA 30342 |
| GALLOWAY, MYRA | 822 NEPTUNE COURT, SAN MATEO, CA 94404 |
| GALLUSCIO,JOANNE M | 7010 ROUTE 9, RHINEBECK, NY 12572 |
| GALLY YUN LEE | 1825 FOSTER AVE,APT 2D, BROOKLYN, NY 11230 |
| GALORY,HERBERT | 72 VAN NESS COURT, MAPLEWOOD, NJ 07040 |
| GALPER, DAVID | 11401 NORTHWIND CT, RESTON, VA 20194 |
| GALPIN,DAVID | FLAT 12,92 CAMPBELL ROAD,BOW, LONDON, GT LON,  E3 4EA UNITED KINGDOM |
| GALPIN,PAUL | 8 COTTESLOE MEWS,LAMBETH, LONDON, GT LON,  SE1 7RU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GALSTIAN,DES | 16/5 BROUGHTON ROAD, ARTARMON, NSW,  2064 AUSTRALIA |
| GALVA, PAUL | 228 LINDEN AVE, ITHACA, NY 14850 |
| GALVA,PAUL | 142 WOOSTER ST,APT. 2B, NEW YORK, NY 10012 |
| GALVAN,JOSE A | 2-10-10 MOTOAZABU,UNIT 303, MINATO-KU, 13 106-0046 JAPAN |
| GALVAN,YVETTE | 6600 S KARLOV AVENUE, CHICAGO, IL 60629 |
| GALVIN,FRANKIE | 7 ST ALBANS ROAD, LONDON, GT LON,  NW10 8UG UNITED KINGDOM |
| GALVIN,JOHN C. | 16 STRAWBERRY HILL LANE, DANVERS, MA 01923 |
| GALVIN,PATRICK | 46 ASHVILLE ROAD,LEYTONSTONE, LONDON, GT LON,  E11 4DT UNITED KINGDOM |
| GALVIN,ROBERT | 13 RYERS LANE, MATAWAN, NJ 07747 |
| GALWAY SECURITIES | 14 WALL STREET , 30TH FLOOR, NEW YORK, NY 10005 |
| GALYAS,GREG | 4 CLARENCE PLACE, STATEN ISLAND, NY 10306 |
| GALYK,SCOTT A | 11393 W SARATOGA PL, LITTLETON, CO 80127 |
| GALYNSKY,SVETLANA | 1730 E 32 STREET, BROOKLYN, NY 11234 |
| GAMA,YUKOH | 5-23-6-1005 SENDAGAYA, SHIBUYA-KU, 13 151-0051 JAPAN |
| GAMAL BEMATH | 20 ERSKINE ROAD,WALTHAMSTOW, LONDON,  E17 6RY UNITED KINGDOM |
| GAMAL BEMATH | 20 ERSKINE ROAD,WALTHAMSTOW, LONDON,ANT,  E17 6RY UNITED KINGDOM |
| GAMAYUNOVA, OKSANA V. | COLORADO TECHNICAL UNIVERSITY,3519 E. 104TH PL., NORTHGLENN, CO 80233 |
| GAMBA, LUCIA | 649 AVENUE E,APT #3, BAYONNE, NJ 07002 |
| GAMBALE,DONNA M. | 6507 AVENUE T, BROOKLYN, NY 11234 |
| GAMBARDELLA, LISA | 80 BAY STREET LANDING,APT 3B, STATEN ISLAND, NY 10301 |
| GAMBARDELLO,DAVID J. | 702 STONYBROOK DRIVE, NORRISTOWN, PA 19403 |
| GAMBEE,PETER C. | 192 CATALPA ROAD, WILTON, CT 06897 |
| GAMBERT, MICHAEL W. | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GAMBERT, MICHAEL W. | NYCPD PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR, NEW YORK, NY 10007 |
| GAMBHIR,NEERAJ | 22, CHEZ NOUS,ST CYRILL ROAD,BANDRA WEST, MUMBAI,  400050 INDIA |
| GAMBHIR,NEERU | 505 - 2A ACME COMPLEX,OPP. INORBIT MALL, OFF LINK ROAD,MALAD (WEST), MUMBAI, MH 400062 INDIA |
| GAMBI R. STREETER | 1519 METROPOLITAN AVENUE,APARTMENT 2E, BRONX, NY 10462 |
| GAMBI R. STREETER | P. O. BOX 439, BRONX, NY 10462 |
| GAMBI,DENIS | 18/6 WAVERTON AVENUE, WAVERTON, NSW,  2060 AUSTRALIA |
| GAMBILL,KATHERINE S. | 29 EAST 64TH STREET,APARTMENT 6B, NEW YORK, NY 10065 |
| GAMBIT TECHNOLOGIES INC | 28 WEST 44TH STREET,SUITE 908, NEW YORK, NY 10036 |
| GAMBLE TECHNOLOGIES LTD. T/A MONIKA | 10 BROOK PARK,GADDESBY LANE, REARSBY,  LE7 4YL UK |
| GAMBLE TECHNOLOGIES LTD. T/A MONIKA | 10 BROOK PARK,GADDESBY LANE, REARSBY, LEICS,  LE7 4YL UNITED KINGDOM |
| GAMBLE,ELIZABETH | 40 HARRISON ST,APT 29B, NEW YORK, NY 10013 |
| GAMBLE,JACQUELINE KAYE | 704 DARTBROOK DRIVE, DESOTO, TX 75115 |
| GAMBOA, GRISEL | AC #1028 AMHERST COLLEGE, AMHERST, MA 01002 |
| GAMBOA,INES | 26738 DRY FALLS DR, CORONA, CA 92883 |
| GAMBONE,KENNETH G. | 525 EAST 86TH STREET,APT 7C, NEW YORK, NY 10028 |
| GAMBRELL,QUINCY | 126-19 115TH AVENUE, SOUTH OZONE PARK, NY 11420 |
| GAMBRILL,CLAIRE A | 12 SWIFT CLOSE,STANSTEAD ABBOTTS, WARE, HERTS,  SG12 8TZ UNITED KINGDOM |
| GAMBRILL,WILLIAM J. | 117 EAST 71ST STREET #1D, NEW YORK, NY 10021 |
| GAMBURG, JULIA | 251 S 41ST STREET, APT 3F, PHILADELPHIA, PA 19104 |
| GAMBURG, JULIA | 112 W. 75TH STREET,APT 2A, NEW YORK, NY 10023 |
| GAME DEVELOPERS CONFERENCE | 600 HARRISON STREET-6TH FLOOR, SAN FRANCISCO, CA 94107 |
| GAME LLC | P.O BOX 1831, COLUMBUS, GA 31902-1831 |
| GAMERMAN,JACOB | 370 CENTRAL PARK WEST,APT. 304, NEW YORK, NY 10025 |
| GAMEZ,ANGELA | 530 THOGGS NECK EXPWY, APT 1, BRONX, NY 10465 |

| Claim Name | Address Information |
|---|---|
| GAMING INDUSTRY OBSERVER | P.O. BOX 197, NORTHFIELD, NJ 08225 |
| GAMING USA CORPORATION | PO BOX 1396, PARAMUS, NJ 07653-1396 |
| GAMING VENTURE CORP. | P O BOX 1396, PARAMUS, NJ 07653 |
| GAMINI DE SILVA | 3 FERNLEA, MITCHAM,  CR4 2HF UNITED KINGDOM |
| GAMINO,JAIME | PO BOX 1161,1522 12TH AVE, SCOTTSBLUFF, NE 69361 |
| GAMIO,CHRISTOPHER E. | 32 E. CLINTON AVE., TENAFLY, NJ 07670 |
| GAMLA BOLAGET SEB TRYGG | ATTN: PRICE CORP. SETTLEMENT ST S5,SEB ASSET MANAGEMENT,SVEAV??GEN 2,106 40 STOCKHOLM, ,   SWEDEN |
| GAMMA INDUSTRIES | 31 BIS RUE DES LONGS PRES, BOULOGNE BILLANCOURT,   92 FRANCE |
| GAMMA PSI EDUCATIONAL FOUNDATION INC | 139 WATLEY ROAD, NATCHITOCHES, LA 71457 |
| GAMMAGE,DEAN MICHAEL | 61 FARMCOMBE ROAD, TUNBRIDGE WELLS, KENT,   TN2 5DQ UNITED KINGDOM |
| GAMMEL,KIRSTEN J | 4055 AMES ST., WHEAT RIDGE, CO 80212 |
| GAMMONE,SAVINO S. | VIA AMUNDSEN 19/B, MONZA, MI 20052 ITALY |
| GAN, JOANNE | PO BOX 11377,STANFORD UNIVERSITY, STANFORD, CA 94309 |
| GAN, YINGJIN | 4111 WALNUT STREET-APT #04, PHILADELPHIA, PA 19104 |
| GAN,FANG LING | SIMEI STREET 2, BLK 146, #10-38, ,  520146 SINGAPORE |
| GAN,JOANNE | 420 W. 42ND STREET,APT 37B, NEW YORK, NY 10036 |
| GAN,YINGJIN | 20 2ND STREET,APT. 911, JERSEY CITY, NJ 07302 |
| GANADO AND ASSOCIATES ADVOCATES | 171 OLD BAKERY STREET, VALLETTA,   VLT09 MALTA |
| GANAPATHY,ANURADHA | A-504, GREENWOODS COMPLEX,CHAKALA,ANDHERI KURLA ROAD, ANDHERI EAST, MUMBAI, 400061 INDIA |
| GANAPATHY,KAVACHARI MURALI | 704 WHITE FIELD,HIRANANDANI MEADOWS ; PAWAR NAGAR,OFF POKHRAN ROAD 2, THANE (W), THANE, MH 400610 INDIA |
| GANAPATHY,VISHAL | FLAT NO.11, SAURABH CHS,SANT NAMDEO PATH, TILAK NAGAR,DOMBIVLI (E), MAHARASHTRA,   421201 INDIA |
| GANAPATI HEGDE | 3RD FLOOR, UNITED MANSION - I,PARSIWADA, SAHAR ROAD,VILE PARLE (E), MUMBAI, MH 400099 INDIA |
| GANAPATI HEGDE | A/1301, KINGSTON CHS,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400099 INDIA |
| GANAPATI HEGDE | NO. 1907, SOUTH END C ROAD,9TH BLOCK,JAYANAGAR, BANGALORE, MH 560069 INDIA |
| GANATRA,SNEHAL | VEER SAVARKAR MARG,PHATAK WADA, ROOM NO 13,TEMBHI NAKA, THANE, MH 400601 INDIA |
| GANBOLD, HALIUM | 1271 AVENUE OF THE AMERICAS,46TH FLOOR, NEW YORK, NY 10020 |
| GANBOLD, HALIUM | 522 LORINER ST,# 3, BROOKLYN, NY 11211 |
| GANCARCZYK,MATTHEW | 1540 CLUB DRIVE, GLENDALE HEIGHTS, IL 60139 |
| GANCAS,ROD M. | 38 DARBY COURT, NEW PROVIDENCE, NJ 07974-1623 |
| GANCE,JENNIFER MICHELLE | 5303 LOST MEADOW TRAIL, CASTLE ROCK, CO 80104 |
| GANCIO,MARISSA | 245 EAST 54TH STREET,APARTMENT 25G, NEW YORK, NY 10022 |
| GANDARILLAS, RICHARD | 26 WESTWIND DRIVE, BOHEMIA, NY 11716 |
| GANDER & WHITE SHIPPING INC | 2206 MERCER AVENUE, WEST PALM BEACH, FL 33401 |
| GANDHARA/GANDHARA MASTER FUND LIMITED | ATTN: HEAD OF OPERATIONS,C/O GANDHARA ADVISORS EUROPE LLP,6 FLOOR,65 CURZON STREET, LONDON W1J 8PE,   UNITED KINGDOM |
| GANDHI, ABHIJOY | 116 PONCE DE LEON AVE NE,APT 2002, ATLANTA, GA 30308 |
| GANDHI, DEEPA | 3700 NORTH CHARLES ST,APT# 102, BALTIMORE, MD 21218 |
| GANDHI, HEMANT | 5124 PECAN DRIVE, YPSILANTI, MI 48197 |
| GANDHI,ABHIJOY | 105 GREENE ST,APT. 1202, JERSEY CITY, NJ 07302 |
| GANDHI,CHIRAG | A-1004 SONI TOWER, RAMNAGAR,NEAR MACDONALDS, ABOVE G-FORCE,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| GANDHI,DEEPA | 356 EAST SADDLE RIVER ROAD, UPPER SADDLE RIVER, NJ 07458 |
| GANDHI,DISHA | B-505,LOTUS APARTMENTS,HIRANANDANI GARDENS,POWAI, MUMBAI,   400-0076 INDIA |
| GANDHI,ERIC | 455 MAITLAND STREET, EAST MEADOW, NY 11554 |
| GANDHI,HARMENDRA | 402, SEETA GEETA,15TH ROAD,BANDRA, MUMBAI,   400050 INDIA |

| Claim Name | Address Information |
|---|---|
| GANDHI, HEMANT S. | 39 DUNCAN AVENUE, APARTMENT 1D, JERSEY CITY, NJ 07304 |
| GANDHI, JEETENDRA | 603, PARIMAL PARK, A WING,6TH FLOOR, HARI OM NAGAR,BEHIND EASTERN EXPRESS HIGHWAY, MULUND (EAST), MUMBAI, MH 400081 INDIA |
| GANDHI, JENNIFER | 25 COLUMBIA PLACE, MERRICK, NY 11566 |
| GANDHI, KOSHA | 62,RADHIKA APPTS,OPP BRIJWASSI,ANDHERI(EAST), MUMBAI, MH 400069 INDIA |
| GANDHI, MITESH | C-21,RAMESHWAR,S.V.ROAD,OPP.KHIRANAGAR,SANTACRUZ (WEST), SANTACRUZ (W), MUMBAI,  400054 INDIA |
| GANDHI, PAYAL | 301 EAST 79TH STREET,APARTMENT 29P, NEW YORK, NY 10021 |
| GANDHI, PRAGNESH | 105 ARGYLL AVENUE, LUTON, BEDS,  LU3 1EJ UNITED KINGDOM |
| GANDHI, RAJDEEP | MIRA-BHAYANDAR ROAD,PHASE 10, A/404, SONAM SAGAR CHS,NEW GOLDEN NEST, BHAYANDAR EAST, MUMBAI, MH 401105 INDIA |
| GANDHI, REENA | 1 RIVER COURT,APT # 1910, JERSEY CITY, NJ 07310 |
| GANDHI, SUNIL KUMAR | 103 JERSEY ROAD, HOUNSLOW, GT LON,  TW5 0TW UNITED KINGDOM |
| GANDHI, SUPRIYA | 1905 - 1906 B WING,MANSAROVAR NEELKANTH HEIGHTS,POKHRAN NO. 2, THANE DISTRICT, MH 400601 INDIA |
| GANDHI, TAPAN | FLAT # 31,GOLD COIN, A WING,35-35A PT. MADAN MOHAN MALAVIYA MARG, MUMBAI, 400007 INDIA |
| GANDIKOTA, RAVI | 1310 BLOSSOM CIRCLE, DAYTON, NJ 08810 |
| GANDRE, KELLY | 65 71ST STREET,APT. 02, GUTTENBERG, NJ 07093 |
| GANDY, MATT | 209 VANCE STREET, CHAPEL HILL, NC 27516 |
| GANDY, MATTHEW C. | 130 EAST 63RD STREET,APARTMENT 12B, NEW YORK, NY 10065 |
| GANE, KIERAN | LIONS TATEISHI PRIME MARKS #704,TATEISHI 3-6-1, KATSUSHIKA-KU, 13 124-0012 JAPAN |
| GANEK, HOWARD L | 775 PARK AVENUE,APT. 5C, NEW YORK, NY 10021 |
| GANEPOLA, SAYURI AUDREY | 122 IVY DRIVE,#5, CHARLOTTESVILLE, VA 22903 |
| GANEPOLA, SAYURI A. | 52 EAST END AVENUE,APT. 11C, NEW YORK, NY 10028 |
| GANESAN P | 1301 SIXTH AVENUE, 6TH FLOOR,C/O CELIA SOLIS - EXEC COMP,NEW YORK, NY,  10019 INDIA |
| GANESAN P | NO402,JAIDURGA APARMENTS,MILITARY ROAD,MAROL,ANDERI EAST, MUMBAI-59,  400059 INDIA |
| GANESAN, CHANDRIKA | 507 LIMELIGHT CT., EDISON, NJ 08820 |
| GANESAN, KARTHIK | 826 S CLAREMONT AVENUE,APT. 3, CHICAGO, IL 60612 |
| GANESAN, MANIKANDAN | 3/90, SURAIKKAIPATTI,ILANDAIKULAM (PO),MAHARAJAPURAM (VIA),VIRUDHUNAGAR (DT), MADURAI,  626149 INDIA |
| GANESARAJAH, SAYURI | 19 LASCELLES AVENUE, HARROW, GT LON,  HA1 4AW UNITED KINGDOM |
| GANESH KUMAR | 23 RIDINGS PARKWAY, PRINCETON, NJ 08540 |
| GANESH KUMAR | 315 WEST 33RD STREET,APARTMENT 16-I, NEW YORK, NY 10001 |
| GANESH MUTHU MUDHLIYAR | GREEN ARCH HOUSING SOCIETY,B-WING, ROOM NO 302, OFF M.G. ROAD, DHANUKARWADI,KANDIVLI (WEST), MUMBAI,  400067 INDIA |
| GANESH MUTHU MUDHLIYAR | 30-495, NEW SIDDHARTH NAGAR,EKTA SOCIETY,GOREGAON (WEST), MUMBAI,  400104 INDIA |
| GANESH P TAJAVE | 1001, VERONA HOUSING SOCIETY,HIRANANDANI, POWAI, MH 106-0044 INDIA |
| GANESH P TAJAVE | CLIFF AVENUE,HIRANANANDI GARDENS, POWAI, MH 400076 INDIA |
| GANESH P TAJAVE | 1001, VERONA HOUSING SOCIETY,HIRANANDANI, POWAI, MH 400076 INDIA |
| GANESH P TAJAVE | 3-6-4-203,HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| GANESH RAJPUT | KASAM SHIVJI CHAWL,5/25 - A, PAREL BHOIWADA,PAREL, MUMBAI, MH 400012 INDIA |
| GANESH SHIVSHANKAR | 602 D, SRI SHANKARA COLONY, IMPLOSION CHS,NEAR ASSISSI NAGAR BUS STOP, P.L.LOKHANDE MARG,GOVANDI, MUMBAI, MH 400043 INDIA |
| GANESH SHIVSHANKAR | A5 FAIR LAWN CHS,V N PURAV MARG, NEAR DIAMOND GARDEN,CHEMBUR,DAIMOND GARDEN, MUMBAI,  400071 INDIA |
| GANESH TAJAVE | WINCHESTER, OFF HIGH STREET,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 |

| Claim Name | Address Information |
|---|---|
| GANESH TAJAVE | INDIA |
| GANESH, G. ABHIMANYU | AN234,ADARSHNAGAR, PATTOM PO, TRIVANDRUM KERALA  INDIA,  695004 INDIA |
| GANESH,ARUN ROSHAN | #203, 3-15-9,SHIBA, MINATO-KU, 13   JAPAN |
| GANESHA EVENT MANAGEMENT LTD | 14 BAIRSTOW STREET, PRESTON,  PR1 3TN UK |
| GANESHA EVENT MANAGEMENT LTD | 14 BAIRSTOW STREET, PRESTON,  PR1 3TN UNITED KINGDOM |
| GANESHAN,NIRANJANA | OFF LINK ROAD(MALAD),FLAT 2, KRISHNA LEELA CO-OP SOC,BANGUR NAGAR,GOREGAON (W), MUMBAI, MH 400104 INDIA |
| GANESU,MATHAN | 95 SHEAVESHILL AVENUE, COLINDALE, GT LON,  NW9 6RZ UNITED KINGDOM |
| GANG LIU | 3-2-15-710,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| GANG PENG | 414 WILLIAM STREET,FL 2, HARRISON, NJ 07029 |
| GANG PENG | 50 N. EVERGREEN RD,APT. 21-B, EDISON, NJ 08837 |
| GANG,LITAO | 626 BERGEN STREET,#3, HARRISON, NJ 07029 |
| GANGA,VENKATA SUBHASH | #613, 3-2-13 NISHIAZABU, MINATO-KU, 13 106-6131 JAPAN |
| GANGADHAR R. KASA | 70-B TAYLOR AVENUE, EAST BRUNSWICK, NJ 08816 |
| GANGADHARA R. GUBBALA | 207 PARSONAGE RD, EDISON, NJ 08837 |
| GANGADHARAN,HARIHAR | 309 HUNTINGTON AVENUE,4B, BOSTON, MA 02115 |
| GANGADHARAN,SULAX | VIJAYPARK,A/404, ANKUR ENCLAVE,MIRA ROAD ( E ), THANE, MH 401107 INDIA |
| GANGAL,SHRINIVAS RAVINDRA | 302 AMRUT HOUSING SOCIETY,POWAI PARK, HIGH STREET,HIRANANDANI, POWAI, MUMBAI, 400018 INDIA |
| GANGARDIWALA,AMMAR | 5964 WISDOM CREEK DRIVE, DALLAS, TX 75249 |
| GANGQING LUO | HAIDIAN DISTRICT,RENMIN UNIVERSITY OF CHINA,HUIXIAN BUILDING B, ROOM 0307, BEIJING,  100872 CHINA |
| GANGQING LUO | NO. 5 HEDLEY HOUSE, STEWART STREET,LONDON, LONDON,  E14 3JE UNITED KINGDOM |
| GANGQING LUO | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| GANGQING LUO | FLAT D,ROOM 5,GRASEBY HOUSE, FITZJOHN AVENUE, HIGH BARNET,HFORD,  EN5 2HE UNITED KINGDOM |
| GANGRADE,SHILPA | E-403 MAGNOLIA ENCLAVE,NAHAR AMRIT SHAKTI,CHANDIVALI, MUMBAI, MP 400072 INDIA |
| GANGULY,SAMRAT | 9 MAKEPEACE ROAD, SINGAPORE,  228634 SINGAPORE |
| GANGULY,SHIRSHA | 2F, TOLLY GARDEN , 4 MOORE AVENUE,TOLLYGUNJ, KOLKATTA, WB 700016 INDIA |
| GANGURDE,VAISHALI | JUHU VERSOVA LINK ROAD,SEVEN - BUNGALOW,JUHU OMKAR CHS,FLAT # 301, ANDHERI (W) , MUMBAI,  400053 INDIA |
| GANGWAL,ADEESH | A-406 BLDG 4,POWAI VIHAR,POWAI, MUMBAI,  400076 INDIA |
| GANI,ARIFUL | 420 W42ND ST,APT 28F, NEW YORK, NY 10036 |
| GANIM,ROBERT M. | 29 WESTCHESTER AVENUE, JERICHO, NY 11753 |
| GANITCH,JAMES WALTER | 1620 A STREET, GERING, NE 69341 |
| GANNCORNER | ATTN:JULIETTE CLARK,26 BELGRAVE ROAD, LONDON, SW1VRG,   UNITED KINGDOM |
| GANNETT SATELLITE INFO. NETWORK, INC. | 312 ELM STREET, CINCINNATI, OH 45202-2754 |
| GANNON MCCAFFERY | 175 E 96TH STREET APT 25K, NEW YORK, NY 10128 |
| GANNON MCCAFFERY | 1703 GRADY AVENUE, CHARLOTTESVILLE, VA 22903 |
| GANNON R SCHAEFER | 1730 NORTH CLARK STREET,APARTMENT 3201, CHICAGO, IL 60614 |
| GANNON, DONALD | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GANNON,GRIFFIN M | 92 SAND SPRING ROAD, MORRISTOWN, NJ 07960 |
| GANNON,JENNIFER JEAN | 655 4TH STREET, GERING, NE 69341 |
| GANNON,MICHELLE L | 14950 FAIRFIELD,#19, LIVONIA, MI 48154 |
| GANNON,PAMELA N. | 233 EAST 86TH ST,APT 19B, NEW YORK, NY 10028 |
| GANNON,SCOTT | 40 SYCAMORE LANE, SAUNDERSTOWN, RI 02874 |
| GANNONS | 20 - 21 JOCKEYS FIELDS, LONDON,  WC1R 4BW UK |
| GANNONS | 20 - 21 JOCKEYS FIELDS, LONDON,  WC1R 4BW UNITED KINGDOM |
| GANOT,ANNIE | 104 WHITELANDS HOUSE,CHELTENHAM TERRACE, LONDON, GT LON,  SW3 4RA UNITED |

| Claim Name | Address Information |
|---|---|
| GANOT, ANNIE | KINGDOM |
| GANOT, ILAN | 104 WHITELANDS HOUSE, CHELTENHAM TERRACE, LONDON, GT LON,  SW3 4RA UNITED KINGDOM |
| GANS, JASON | AZABU KASUMICHO MANSION 605, 4-1-1 NISHI AZABU, MINATO KU, 13 106-6131 JAPAN |
| GANSCHOW, STELLA | 7 PLUM COURT, BLUFFTON, SC 29909 |
| GANT, MINNIE | 9259 MIDDLEFIELD DRIVE, RIVERSIDE, CA 92508 |
| GANTAYAT, GOPAL KRISHNA | 20 SECOND STREET, APARTMENT  #1103, JERSEY CITY, NJ 07302 |
| GANTENBEIN, CHRISTOPHE | METZGERGASSE 26, ST GALLEN, SG 9000 SWITZERLAND |
| GANTI, SHAKTI | 1444 RHODE ISLAND AVE NW, APT 819, WASHINGTON, DC 20005 |
| GANTI, DINKAR | 507 BLOSSOM CIRCLE, DAYTON, NJ 08810 |
| GANU, SHIWALI | F-202, ATLANTA MANOR, NEAR SAI BABA MADIR., NEAR RANI SATI FLY OVER, MALAD EAST, MUMBAI, MH  INDIA |
| GANZBURG, ALEXANDER | 11 SHADOWLAWN DRIVE, LIVINGSTON, NJ 07039 |
| GAO, LEE | 247 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| GAO, MELISA | 270 HIBICUS DR, ROCHESTER, NY 14618 |
| GAO, PENGJIE | 1570 OAK AVE, APT 607, EVANSTON, IL 60201 |
| GAO, DAVID | 233 EAST WACKER DRIVE, APT 612, CHICAGO, IL 60601 |
| GAO, FEI | 1557 W 9TH STREET, BROOKLYN, NY 11204 |
| GAO, HUI | FLAT 16A, TOWER 7, ISLAND HARBOURVIEW, 11 HOI FAI ROAD, HONG KONG,  CHINA |
| GAO, LIHUA | 7 E14TH STREET, APT 701, NEW YORK CITY, NY 10003 |
| GAO, NICHOLAS | 3728 ALBERT LANE, LONG GROVE, IL 60047 |
| GAO, TONG | 71 WINGED FOOT DRIVE, LIVINGSTON, NJ 07039 |
| GAO, XINYU | XINJIA RD, SHANG HAI,  200080 CHINA |
| GAO, YANG | FLAT 38, HORIZON BUILDING, 15, HERTSMERE ROAD, POPLAR, LONDON, GT LON,  W14 9AD UNITED KINGDOM |
| GAO, YANG | 219 SATINWOOD DRIVE, MIDDLETOWN, NJ 07748 |
| GAO, YONGQIN | ROOM# 204, 7-1-19 ROPPONGI, MINATO-KU, 13  JAPAN |
| GAOIRAN, HAWA-ALIDA | 4418 SUGAR MAPLE COURT, CONCORD, CA 94521 |
| GAP PARTNERSHIP | THE BURY, CHURCH STREET, CHESHAM, HP5 1JE UK |
| GAP PARTNERSHIP | THE BURY, CHURCH STREET, CHESHAM,  HP5 1JE UNITED KINGDOM |
| GAP PARTNERSHIP LIMITED | THE BURY CHURCH STREET, CHESHAM,  HP5 1JE UK |
| GAP PARTNERSHIP LIMITED | THE BURY, CHURCH ST, CHESHAM, BUCKS,  HP5 1JE UNITED KINGDOM |
| GAP PARTNERSHIP LIMITED | THE BURY CHURCH STREET, CHESHAM, U.K.,  HP5 1JE UNITED KINGDOM |
| GAP PARTNERSHIP LIMITED | 400 CONTINENTAL BLVD, 6TH FLOOR, EL SEGUNDO, CA 90245 |
| GAPERS CATERERS | 716 WEST 5TH AVENUE, NAPERVILLE, IL 60563 |
| GAR WOOD SECURITIES, LLC | 440 S. LASALLE STREET, SUITE 2201, CHICAGO, IL 60605 |
| GAR WOOD SECURITIES, LLC | 440 S. LASALLE STREET, SUITE 2201, CHICAGO, NJ 60605 |
| GARA, ANTOINE | 510 EAST 23RD STREET, APT 7F, NEW YORK, NY 10010 |
| GARANT, SHERYL LYNNE | 2077 SOUTH OLATHE STREET, AURORA, CO 80013 |
| GARANTI OFFICE STORE | CAGLAYAN MAHALLESI PARK SOKAK, NO 28, CAGLAYAN-ISTANBUL,  TURKEY |
| GARAS, JOSEPH F | 159 KANE STREET, APARTMENT 3B, BROOKLYN, NY 11231 |
| GARAS, VASILIOS | 82 CULVER ROAD, ST ALBANS, HERTFORSHIRE, HERTS,  AL1 4ED UNITED KINGDOM |
| GARAY, GI | 1507 N. NORTH PARK, CHICAGO, IL 60610 |
| GARAYEVA, SUAD | 54 OSLO COURT, PRINCE ALBERT ROAD, LONDON, GT LON,  NW8 7EN UNITED KINGDOM |
| GARBACIK, WALTER | 280 PARK AVE SOUTH, APT 3 J, NEW YORK, NY 10010 |
| GARBAN | GARBAN SECURITIES, LLC, HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311 |
| GARBAN CAPITAL MARKETS LLC | 12TH FL HARBORSIDE FINANCIAL, CTR, 1100 PLAZA 5, JERSEY CITY, NJ 07311-4996 |
| GARBAN CORPORATES LLC | INACTIVE - SEE V# 0000045490, JERSEY CITY, NJ 07311-4996 |
| GARBAN EUROPE LIMITED | ADELAIDE HOUSE, LONDON BRIDGE, LONDON ENGLAND,  EC4R 9HN UK |
| GARBAN EUROPE LIMITED | ADELAIDE HOUSE, LONDON BRIDGE, LONDON ENGLAND,  EC4R 9HN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GARBAN INTERCAPITAL | HARBORSIDE FINANCIAL CENTER,1100 PLAZA S 12TH FL, JERSEY CITY, NJ 07311-4996 |
| GARBAN INTERCAPITAL SECURITIES | STEPHANSTRASSE 3, FRANKFURT MAIN,   60313 GERMANY |
| GARBAN INTERCAPITALMGMT SERVICES LTD | PARK HOUSE,16 FINSBURY CIRCUS, LONDON,   EC2M 7UR UNITED KINGDOM |
| GARBAN LLC | HARBORSIDE FINANCIAL CENTER,1100 PLAZA 5, 12TH FLOOR, JERSEY CITY, NJ 07311-4996 |
| GARBAN SECURITIES LIMITED | PARK HOUSE,16 FINSBURY CIRCUS, LONDON,   EC2M 7UR UK |
| GARBAN SECURITIES LIMITED | PARK HOUSE,16 FINSBURY CIRCUS, LONDON,   EC2M 7UR UNITED KINGDOM |
| GARBAYO GARCIA,MARIA | 3 SOUTH QUAY SQUARE,DISCOVERY DOCK EAST, LONDON, GT LON,   E14 9RU UNITED KINGDOM |
| GARBAYOGAROA, MARIA | BABSON COLLEGE,BOX 921, BABSON PARK, MA 02457 |
| GARBER, SAGINAW POLICE & | FIRE PENSION BOARD, ET AL.,ROBER L. GARBER,355 5TH AVE., PITTSBURGH, PA 15222-2409 |
| GARBER,ALAN M. | 804 HOLLY LANE, CEDAR GROVE, NJ 07009 |
| GARBER,IRENE | 310 85TH STREET,APARTMENT B11, BROOKLYN, NY 11209 |
| GARBER,ZINA | 2883 WEST 12TH STREET,APT #17E, BROOKLYN, NY 11224 |
| GARBUTT,TONY | 51 FOXCOTE,FINCHAMPSTEAD, WOKINGHAM, BERKS,   RG40 3PG UNITED KINGDOM |
| GARCES, DANIELA | 2 GROOVE ISLE DR,PH #10, BLDG 2, MIAMI, FL 33133 |
| GARCES, JULIA ELENA | 26101 ELENA ROAD, LOS ALTOS, CA 94022 |
| GARCES,ELENA DANIELA | 2 GROVE ISLE DRIVE,PH 10 BUILDING 2, MIAMI, FL 33133 |
| GARCES,JAMES E. | 205 SUNNYSIDE DRIVE, MARLBORO, NJ 07746 |
| GARCES,KELLY | 11 INDEPENDENCE DR, HILLSBOROUGH, NJ 08844 |
| GARCIA ALONSO,RAUL | 124 WEST 60TH STREET,APT 34-D, NEW YORK, NY 10023 |
| GARCIA CHRISTINA LYNN | 117 TRIPHAMMER ROAD, ITHACA, NY 14850 |
| GARCIA CHRISTINA LYNN | 3140 HIDDEN HOLLOW LANE, DAVIE, FL 33328 |
| GARCIA FELIX | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GARCIA FELIX | 1POLICE PLAZA, NEW YORK, NY 10038 |
| GARCIA JR.,CARLOS | 315 HILLSIDE AVENUE, LEONIA, NJ 07605 |
| GARCIA MARTIN,ALVARO | FLAT 1,96 SEYMOUR PLACE, LONDON, GT LON,   W1H 1NB UNITED KINGDOM |
| GARCIA PEREDO,MACARENA | 8, 163 CROMWELL ROAD, LONDON,   SW5 0SQ UNITED KINGDOM |
| GARCIA SANCHEZ,ANNE MARIE | 53 BURNS STREET, FOREST HILLS, NY 11375 |
| GARCIA ZAMORA,FEDERICO | 1 14TH STREET,APARTMENT #713, HOBOKEN, NJ 07030 |
| GARCIA, CARLOS A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATT:  NADINE POPE, NEW YORK, NY 10007 |
| GARCIA, DAMIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GARCIA, DAVID | 199 MASSACHUSETTS AVENUE,APT 410, BOSTON, MA 02115 |
| GARCIA, GONZALO ESTEBARENA | 13 STORY ST,APT 7, CAMBRIDGE, MA 02138 |
| GARCIA, IAN | 215 S, 42ND STREET, PHILADELPHIA, PA 19104 |
| GARCIA, LUIS M. | 122 71 STREET, GUTTENBERG, NJ 07093 |
| GARCIA, RAUL | ONE DEVONSHIRE PLACE,APT 3501, BOSTON, MA 02109 |
| GARCIA,AGAPITO | 9932 66TH ROAD,APT. 5C, REGO PARK, NY 11374 |
| GARCIA,ALBERTO | 4 SCOTRUN DRIVE, SCOTRUN, PA 18355 |
| GARCIA,ALEXANDRA M. | 250 EAST 63RD STREET,APARTMENT 15A, NEW YORK, NY 10065 |
| GARCIA,ANA CRISTINA TEIXEIRA BAILAO | RUA DA MEMORIA,NUMBER 2,7A, ODIVELAS,   2375-409 PORTUGAL |
| GARCIA,ANISEA M. | 13195 EAST LOUISIANA AVENUE, AURORA, CO 80012 |
| GARCIA,ANTHONY J. | 35 HUDSON ST.,APARTMENT 2801, JERSEY CITY, NJ 07302 |
| GARCIA,ARDELL A | 84 PARK HILL AVE, STATEN ISLAND, NY 10304 |
| GARCIA,ARTUR MIGUEL NUNES | BAIRRO DAS PEDRALVAS RUA 4,N.$10,3.$ESQ., LISBOA,   150-0527 PORTUGAL |
| GARCIA,ASHLEY | 1541 SYCAMORE AVENUE, MERRICK, NY 11566 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA,ASUCENA | 1003 EAST 7TH STREET, SCOTTSBLUFF, NE 69361 |
| GARCIA,BEVERLY CAROL | 2525 E 104TH AVE,#1712, THORNTON, CO 80233 |
| GARCIA,BIANCA | 110 BARUCH DRIVE,APT 11A, NEW YORK, NY 10002 |
| GARCIA,CATIA PATRICIA PEDREIRO | RUA DAS COLEGIADAS,NO 22, CACEM,  2735-615 PORTUGAL |
| GARCIA,CELESTE E. | 1034 AVE C, BAYARD, NE 69334 |
| GARCIA,CHRISTIAN | 2523 E. ROBERTA DRIVE, ORANGE, CA 92869 |
| GARCIA,CHRISTINE | 2535 PARKLAND COURT, SANTA CLARA, CA 95051 |
| GARCIA,CHRISTINE MARIE | 1231 3RD AVE, SCOTTSBLUFF, NE 69361 |
| GARCIA,DEANNA MICHELLE | 2000 3RD ST, GERING, NE 69341 |
| GARCIA,EDUARDO M. | 3325 ARBOLADO DRIVE, WALNUT CREEK, CA 94598 |
| GARCIA,ELIZABETH | 377 BROOKFIELD AVENUE, STATEN ISLAND, NY 10308 |
| GARCIA,ERICK | 19 VERA LANE, ISELIN, NJ 08830 |
| GARCIA,FORTUNATO | 1433 W. BARSTOW, FRESNO, CA 93711 |
| GARCIA,IAN | 385 FIRST AVENU,APT 11-E, NEW YORK, NY 10010 |
| GARCIA,JOSELITO | 36 SPERRING AVENUE, OAKHURST, NSW,  2761 AUSTRALIA |
| GARCIA,LAURA | 2705 N MULLIGAN, CHICAGO, IL 60639 |
| GARCIA,LETICIA M | 2133 13TH STREET #1, MITCHELL, NE 69357 |
| GARCIA,MARIA A. | 163 EAST 81ST STREET,APT 4A, NEW YORK, NY 10028 |
| GARCIA,MARIBEL GARZA | 1909 READ STREET, LOT #16, OMAHA, NE 68112 |
| GARCIA,MELISSA | 1001 W OCCIDENTAL ST, SANTA ANA, CA 92707 |
| GARCIA,MELISSA R. | 10401 AVE CINCO DE MAYO, FOUNTAIN VALLEY, CA 92708 |
| GARCIA,MIGUEL | 4210 ROCKY BEND DRIVE, SUGAR LAND, TX 77479 |
| GARCIA,MONICA MAY | 1018 16TH AVE,#13, SCOTTSBLUFF, NE 69361 |
| GARCIA,NANCY MARIE | 2124 AVENUE B,1115 9TH AVENUE, SCOTTSBLUFF, NE 69361 |
| GARCIA,PAULO JORGE SILVA | RUA CAMILO CASTELO BRANCO,N.$99,R/C ESQ., MONTIJO,  287-0015 PORTUGAL |
| GARCIA,RAQUEL | 50 WEST 127TH STREET,#5A, NEW YORK, NY 10027 |
| GARCIA,ROSA M. | 701 WEST 180TH ST.,#55, NEW YORK, NY 10033 |
| GARCIA,SANDRA M. | 421 WEST NOBEL STREET,APARTMENT B, SANTA ANA, CA 92707 |
| GARCIA,SARAH | 8 WOODVIEW DRIVE, OLD BRIDGE, NJ 08857 |
| GARCIA,SIMON | 94 SHENLEY HILL, RADLETT,  WD7 7BE UNITED KINGDOM |
| GARCIA,THERESA | 4239 S RICHFIELD ST, AURORA, CO 80013 |
| GARCIA,WILFREDO | 170 ELM STREET, NEW ROCHELLE, NY 10805 |
| GARCIA-BRAVO,DEBBIE | 1402 15TH AVE, SCOTTSBLUFF, NE 69361 |
| GARCIA-PARIS,CAROLINA | 310 5TH STREET, UNIT #2, JERSEY CITY, NJ 07302 |
| GARCIA-SALADRIGAS,YGNACIO | 6880 S.W. 129 TERRACE, MIAMI, FL 33156 |
| GARD,JONATHAN L. | 223 WEST WISCONSIN STREET,APARTMENT 3A, CHICAGO, IL 60614 |
| GARD,RONALD J. | 3804 SLEEPY LANE, DALLAS, TX 75229 |
| GARDA,KHUSHROO | 6/5, PANTHAKI BAUG, HS LANE,M V ROAD,ANDHERI (E), MUMBAI, MH 400069 INDIA |
| GARDE,KIRTI | GHODBUNDER ROAD,A-2,602 CALGARY, PURANIK CITY,THANE -WEST, MUMBAI, MH 400607 INDIA |
| GARDELLA,CHRISTOPHER G. | 300 EAST 62ND STREET,APT # 2401, NEW YORK, NY 10065 |
| GARDELLI,JULIE A. | 3248 SOUTH LAMAR STREET, DENVER, CO 80227 |
| GARDEN | 2-5-1,NISHI-SHINBASHI, MINATO-KU, 13 105-0003 JAPAN |
| GARDEN ACADEMY INC | PO BOX 1504, MONTCLAIR, NJ 07042 |
| GARDEN CITY CAPITAL INC | 55 HILTON AVENUE, GARDEN CITY, NY 11530 |
| GARDEN CITY COMMUNITY FUND | P.O. BOX 235, GARDEN CITY, NY 11530 |
| GARDEN CITY FIRE DEPARTMENT | 347 STEWART AVENUE,P.O. BOX 25, GARDEN CITY, NY 11530 |
| GARDEN CITY HARVEST | P.O. BOX 205, MISSOULA, MT 59806 |
| GARDEN CLUB OF PALM BEACH | 2 FOUR ARTS PLAZA,P.O. BOX 2791, PALM BEACH, FL 33480 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARDEN STATE MLS | 1719 ROUTE 10E, PARSIPPANY, NJ 07054 |
| GARDEN STREET MUSIC INC. | PO BOX 416, BERKELEY HEIGHTS, NJ 07922 |
| GARDENER,PAUL J | 32 TAVISTOCK ROAD, FLEET, HANTS,  GU138EJ UNITED KINGDOM |
| GARDENIA YK | 6-10-1 ROPPONGI, MINATO-KU, TOKYO,  106-6131 JAPAN |
| GARDENS BY GINNY | 8005 SOUTH FRANKLIN COURT, LITTLETON, CO 80122 |
| GARDEPE,CARLA EVELYN | 1434 BALSAM AVE., BOULDER, CO 80304 |
| GARDERE WYNNE SEWELL LLP | 1000 LOUISIANA,SUITE 3400, HOUSTON, TX 77002-5011 |
| GARDINER & THEOBALD MANAGEMENT SERVICES | 32 BEDFORD SQUARE, LONDON,  WC1B 3JT UNITED KINGDOM |
| GARDINER,ANDREW M. | 41 COLVILLE TERRACE,FLAT 4, LONDON, GT LON,  W112BX UNITED KINGDOM |
| GARDINER,DENISE | 87-41 95TH STREET, WOODHAVEN, NY 11421 |
| GARDINER,JAMES | 11 CHEROKEE STREET, STATEN ISLAND, NY 10305 |
| GARDINER,PENELOPE | 3 NIMMO STREET, MIDDLE PARK, VIC,  3206 AUSTRALIA |
| GARDNER CARTON & DOUGLAS, LLP | P.O. BOX 92688, CHICAGO, IL 60675-2688 |
| GARDNER RESOURCES CONSULTING | PO BOX 1771, BOSTON, MA 02205-1771 |
| GARDNER RICH & CO | 401 S FINANCIAL PLACE, CHICAGO, IL 60605 |
| GARDNER, ALEXANDER | 33E 17TH AVE,APT D, COLUMBUS, OH 43201 |
| GARDNER, BRITTANY | 10895 W HIALEAH PL, LITTLETON, CO 80127 |
| GARDNER, NORA C. | 1407 37TH ST., WASHINGTON, DC 20007 |
| GARDNER, UNDERWOOD & BACON LLC | 12121 WILSHIRE BLVD, SUITE 207, LOS ANGELES, CA 90025 |
| GARDNER,ALAN M. | 220 RIDGEWAY RD., WESTON, MA 02493 |
| GARDNER,ALESHA MARIE | 40335 9TH AVENUE, MITCHELL, NE 69357 |
| GARDNER,BRITTANY NOELL | 301 WEST 53RD STREET,APARTMENT 8D, NEW YORK, NY 10019 |
| GARDNER,CHAD M. | 1527 N. HUDSON AVE.,APT. 4N, CHICAGO, IL 60610 |
| GARDNER,CHRIS | 166 WANSTEAD PARK AVENUE, LONDON, GT LON,  E12 5EF UNITED KINGDOM |
| GARDNER,CHRISTOPHER | 3.3 RAINBOW QUAY,CANADA WATER, LONDON, GT LON,  SE16 7UF UNITED KINGDOM |
| GARDNER,JAMES | 6714 NORTH OCEAN BLVD, OCEAN RIDGE, FL 33435 |
| GARDNER,JERMAINE | 6043 HICKORY FORGE COURT, INDIANAPOLIS, IN 46254 |
| GARDNER,JONATHAN P | 70 ADDISON WAY,HAMPSTEAD GARDEN SUBURB, LONDON, GT LON,  NW116QS UNITED KINGDOM |
| GARDNER,KIM | 285 MAYBURY AVENUE, STATEN ISLAND, NY 10308 |
| GARDNER,KIMBERLY A. | 63 WALL ST.,APARTMENT 2807, NEW YORK, NY 10005 |
| GARDNER,MARK R | 26 HAMPTON COURT,KING AND QUEEN WHARF,ROTHERHITHE STREET, LONDON, GT LON, SE165SU UNITED KINGDOM |
| GARDNER,MATTHEW | 486 LINDBERGH PLACE #333, ATLANTA, GA 30324 |
| GARDNER,NICHOLAS | 40 WINDSOR WAY, RAYLEIGH, ESSEX,  SS6 8PF UNITED KINGDOM |
| GARDNER,PHILIPPA JOLA | FLAT 3 AMUNDSEN COURT,17 NAPIER AVENUE, LONDON, GT LON,  E14 3QB UNITED KINGDOM |
| GARDUNO, HUGO | 1649 E 50 ST,APT 16F, CHICAGO, IL 60615 |
| GARDUNO, KAROL DIANE | PO BOX 654,311 4TH AVENUE, MINATARE, NE 69356 |
| GARECHT,JOSEPH W. | 82 ENOCH CROSBY ROAD, BREWSTER, NY 10509 |
| GARELL, TYLER | 1201 HOPKINS TERRACE, ATLANTA, GA 30324 |
| GARELL,TYLER B. | 1201 HOPKINS TERRACE, ATLANTA, GA 30324 |
| GARETH BOURNE | 103A OAKHILL ROAD, PUTNEY,  SW15 2QL UNITED KINGDOM |
| GARETH BOURNE | FLAT 1,CARMALT GARDENS, PUTNEY,  SW15 6NE UNITED KINGDOM |
| GARETH BOURNE | TOP FLOOR FLAT,16 LEBANON GARDENS,WANDSWORTH, LONDON,  SW16 1RG UNITED KINGDOM |
| GARETH BOURNE | TOP FLOOR FLAT,16 LEBANON GARDENS, WANDSWORTH,  SW18 1RG UNITED KINGDOM |
| GARETH CARROL | 52 CEDAR COURT, EPPING,ESSEX,  CM16 4HL UNITED KINGDOM |
| GARETH COOKE | THE OLD PARSONAGE,CHILTERN HILL, CHALFONT SAINT PETER,BUCK,  SL9 9TH UNITED KINGDOM |
| GARETH COOKE | APARTMENT 25E,THE VERDESIAN,211 NORTH END AVENUE, NEW YORK CITY, NY 10282 |

| Claim Name | Address Information |
|------------|---------------------|
| GARETH DAVIES | 2A BRUNSTEAD ROAD, POOLE, DORSET,  BH12 1EJ UNITED KINGDOM |
| GARETH DERBYSHIRE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GARETH EDWARDS | 173 FAIRWOOD ROAD, FAIRWATER, CARDIFF,  CF5 3QH UK |
| GARETH EDWARDS | 173 FAIRWOOD ROAD, FAIRWATER, CARDIFF,  CF5 3QH UNITED KINGDOM |
| GARETH GRIFFITHS | BASEMENT FLAT, 11 WEST MALL, CLIFTON, BRISTOL,  BS8 4BH UK |
| GARETH GRIFFITHS | BASEMENT FLAT, 11 WEST MALL, CLIFTON, BRISTOL,  BS8 4BH UNITED KINGDOM |
| GARETH JEYES | 508 EAST 199TH ST., APT. 2B, NEW YORK, NY 10035 |
| GARETH JEYES | 1500 LOCUST ST., APT. 2005, PHILADELPHIA, PA 19102 |
| GARETH JOHN | MSASA, 40 BEECH WAYE, GERRARDS CROSS, BUCK, BUCKS,  SL9 8BL UNITED KINGDOM |
| GARETH JOHN WILLIAMS | 5 LINDEN COTTAGES, OLDFIELD ROAD, WIMBELDON, LONDON,  SW19 4SE UNITED KINGDOM |
| GARETH JONATHAN MCCARTNEY | 18 BERKELEY STREET, FLAT 3, SAVILE HOUSE, LONDON,  W1J 8EB UNITED KINGDOM |
| GARETH JONATHAN MCCARTNEY | 52B WESTBOURNE TERRACE, LONDON,  W2 3UJ UNITED KINGDOM |
| GARETH LLOYD | DO NOT USE!!, -,  UNITED KINGDOM |
| GARETH LLOYD | 13 WICKHAM ROAD, COLCHESTER, ESSEX,  CO3 3ED UNITED KINGDOM |
| GARETH LLOYD | 6 JOHNSDALE, OXTED, SURREY,  RH8 0BW UNITED KINGDOM |
| GARETH LUKE THOMAS | 42 COLCHESTER ROAD, HALSTEAD,  COLCHESTER, ESSEX,  CO9 2EW UNITED KINGDOM |
| GARETH LUKE THOMAS | 83 HAWTHORN CLOSE, HALSTEAD, , ESSEX,  CO9 2TQ UNITED KINGDOM |
| GARETH MAINWARING | 43 MANOR WAY, CHINGFORD, LONDON,  E4 6NW UNITED KINGDOM |
| GARETH PAYNE | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| GARETH PAYNE | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GARETH PAYNE | THE MOORE, KIRKLINGTON, NOTTINGHAMSHIRE, ,  NG22 8NQ UNITED KINGDOM |
| GARETH PAYNE | FLAT 5, 56 CHRISTCHURCH AVENUE, LONDON,  NW6 7BE UNITED KINGDOM |
| GARETH PAYNE | FLAT 5, 56 CHRISTCHURCH AVENUE, LONDON,  NW6 7BH UNITED KINGDOM |
| GARETH SUMMERS | 34 NEW ROAD, MITCHAM JUNCTION, SURREY,  CR4 4JL UNITED KINGDOM |
| GARETH TURKINGTON | FLAT 13, 30 STREATHAM PLACE, ,  SW2 4QY UNITED KINGDOM |
| GARETH TURKINGTON | 26 TINTERN STREET, CLAPHAM,  SW4 7PZ UNITED KINGDOM |
| GARFIELD ROBBINS INTERNATIONAL | ACCOUNTS DEPARMENT, 30 FARRINGTON STREET, LONDON,  EC4A 4EA UK |
| GARFIELD ROBBINS INTERNATIONAL | ACCOUNTS DEPARMENT, 30 FARRINGTON STREET, LONDON,  EC4A 4EA UNITED KINGDOM |
| GARFIELD, CLIVE | 54 ADDISON ROAD, WANSTEAD, LONDON, GT LON,  E11 2RG UNITED KINGDOM |
| GARFIELD, HOWARD | 3613 REMINGTON CIRCLE, PLANO, TX 75023 |
| GARG, ARPIT | PO BOX 202644, NEW HAVEN, CT 06520 |
| GARG, RAGHAY | 809 WEST SPRINGFIELD AVE, APT 303, URBANA, IL 61801 |
| GARG, ANISH | 508, ZINNIA, NAHARS AMRIT SHAKTI, CHANDIVALI, ANDHERI(E), MUMBAI,   INDIA |
| GARG, ANKUR | FLAT A-401, E-4 HIGHWAY PARK, THAKUR COMPLEX, KANDIVALI (EAST), MUMBAI, MH 400101 INDIA |
| GARG, ANUJ | 25 RIVER DRIVE SOUTH, APT. 210, JERSEY CITY, NJ 07310 |
| GARG, ANURAG | 126 PLATINUM HOUSE, LYON ROAD, HARROW, MDDSX,  HA1 2EX UNITED KINGDOM |
| GARG, ARPIT | 82, KAVERI KUNJ, PHAS II, KAMLA NAGAR, AGRA, UP 282005 INDIA |
| GARG, ASHIMA | 1111 N DEARBORN STREET, APARTMENT 3106, CHICAGO, IL 60610 |
| GARG, EKTA | A5-71, GREEN FIELDS SOCIETY, JVLR, ANDHERI(E), MUMBAI, MH 400093 INDIA |
| GARG, GAURAV | FLAT NO. A-1, VAKRATUNDA CHS LTD., PLOT NO. 11, SEC 42, NERUL(W), NAVI MUMBAI, PB 400706 INDIA |
| GARG, HIMANI | B-205, JIVAN VIHAR, OPP NAHUR STATION (E), BHANDUP (E), MUMBAI,  400042 INDIA |
| GARG, KETAKI | D-401, PRESIDENTIAL TOWERS, LAL BAHADUR SHASTRI MARG, GHATKOPAR WEST, MUMBAI, INDIA |
| GARG, LALIT | NAVRANG BLDG, D - 1/14 2ND FLOOR, NEAR SHAHAD RLY STATION, SHAHAD (W), THANE DISTRICT, MH 421103 INDIA |
| GARG, RAHUL | FLAT NO. 1202, SHIV SHRISHTI BLDG, NEAR SM SHETTY HIGH SCHOOL, NEAR HIRANANDANI, POWAI, MUMBAI, MH 400072 INDIA |
| GARG, ROHIT | 1202, SHIV SRISHTI APARTMENTS, POWAI, NEAR SM SHETTY SCHOOL, POWAI, MUMBAI, |

| Claim Name | Address Information |
| --- | --- |
| GARG, ROHIT | 400076 INDIA |
| GARG, SAMEER | 26 CHURCHILL ROAD, EDISON, NJ 08820 |
| GARG, SANDEEP | 300 MERCER STREET, APARTMENT 34N, NEW YORK, NY 10003 |
| GARG, SANJAY | 4 HILLSIDE DRIVE, EAST HANOVER, NJ 07936 |
| GARG, SHELLY | 104 EAST 46TH STREET, # 10H, NEW YORK, NY 10017 |
| GARG, SHILPESH | ,A305, JUPITER, SUNCITY COMPLEX, ADI SHANKARACHARYA ROAD, POWAI, MUMBAI, 400076 INDIA |
| GARG, SIDDHARTH | 2B, FLAT NUMBER 703, POWAI VIHAR, MUMBAI,  400076 INDIA |
| GARG, VINEET | CLIFF AVENUE, 2901 VERONA, HIRANANDANI GARDENS, MUMBAI, MH 400076 INDIA |
| GARGANTINI, TULIO | 1440 BRICKELL BAY DRIVE, APT 303, MIAMI, FL 33131 |
| GARGASZ, KRYSTIAN | 47 GRAND AVENUE, STATEN ISLAND, NY 10301 |
| GARGES, SUSAN | 124 WEST 60TH STREET, APT 18A, NEW YORK, NY 10023 |
| GARGIULO, KELLY L. | 144 ISLINGTON STREET, STATEN ISLAND, NY 10308 |
| GARGIULO, STEPHEN | FLAT 105, WHITE HALL COURT, GT LON,  SW1A 2EP UNITED KINGDOM |
| GARIMA KULSHRESTHA | 44-10 MACNISH STREET, APT. 2G, ELMHURST, NY 11373 |
| GARIMA LLC | 7 GINGER DRIVE, MECHANICSBURG, PA 17050 |
| GARITO, FRANK J. | 44 GARDEN COURT, RONKONKOMA, NY 11779 |
| GARLAND BUSINESS | 14 QUAI DU SEUGET, GENEVA,  1201 SWITZERLAND |
| GARLINGTON, LOHN & ROBINSON, PLLP | 199 WEST PINE, P.O. BOX 7909, MISSOULA, MT 59807-7909 |
| GARLINGTON, WILLIAM C | 1 RAMA LANE, HOLBROOK, MA 02343 |
| GARMAN RESEARCH | 120 VILLAGE SQUARE, NUMBER 136, ORINDA, CA 94563-2502 |
| GARMAN, VIKKI L | 113 COUNTRY VIEW ESTATES, NEWVILLE, PA 17241 |
| GARNAIK, ROHAN | 5353 MEMORIAL DRIVE, APARTMENT 1040, HOUSTON, TX 77007 |
| GARNER ASSET MGMT | ATTN: REBECCA GARNER, 202 W MEADOW STREET, FAYETTEVILLE, AR 72701 |
| GARNER, ROBIN | P.O. BOX 200099, NEW HAVEN, CT 06520 |
| GARNER, ANNA | 78 COOLIDGE STREET, MALVERNE, NY 11565 |
| GARNER, JAMES | 1-15-17-201 NAKAMURA KITA, NERIMA-KU, 13   JAPAN |
| GARNER, JODI | 263 WEST END AVENUE, APARTMENT 5G, NEW YORK, NY 10023 |
| GARNER, JOHN R. | 17482 SHERBROOK DR, TUSTIN, CA 92780 |
| GARNER, KAREN | 49 BYWATER PLACE, CANADA WATER, LONDON, GT LON,  SE16 5NE UNITED KINGDOM |
| GARNER, QWASI | 144-34 175TH STREET, SPRINGFIELD GARDENS, NY 11434 |
| GARNER, RODNEY G. | 2300 NORTH EDGEMONT, LOS ANGELES, CA 90027 |
| GARNER, TANYA | 20050 APPLEDOWRE CIR, GERMANTOWN, MD 20876 |
| GARNETT, RAQUEL | 950 UNDERHILL AVE #17J, BRONX, NY 10473 |
| GARNHAM, GAVIN T | 38 FINCHLEY ROAD, WESTCLIFF-ON-SEA, ESSEX,  SS08AF UNITED KINGDOM |
| GARNHAM, RUTH | 46 PARK MOUNT, HARPENDEN, HERTS,  AL5 3AR UNITED KINGDOM |
| GARNIER THIEBAUT | 11 BOULEVARD DE GRANGES BP 39, 88401 GERARDMER CEDEX, |
| GARNIER THIEBAUT | 5 MADISON AVENUE, 25TH FLOOR, NEW YORK, NY 10022 |
| GARNIER THIEBAUT | 2201 S FERM STREET, ARLINGTON, VA 22202 |
| GAROFALO, GAIL E. | 78-38 75TH STREET, GLENDALE, NY 11385 |
| GAROFOLO, ROBERT J. | 2846 N. SOUTHPORT AVE #3S, CHICAGO, IL 60657 |
| GARONCE, JONATHAN | 509 WEST 112TH, APARTMENT 6N, NEW YORK, NY 10025 |
| GARONE, LOUIS J | 4840 W 88TH PLACE, WESTMINSTER, CO 80031 |
| GARP RESEARCH & SECURITIES CO. | 1515 LABELLE AVENUE, TOWSON, MD 21204 |
| GARP RESEARCH & SECURITIES CO. | 2800 QUARRY LAKE DRIVE, SUITE 140, BALTIMORE, MD 21209 |
| GARRAD HASSAN CANADA INC | 130 ALBERT STREET, SUITE 912, OTTAWA ONTARIO,  KIP5G4 CANADA |
| GARRAD HASSAN CANADA INC | 151 SLATER STREET, SUITE 806, OTTAWA ONTARIO,  KIP5H3 CANADA |
| GARRAD HASSAN CANADA, INC. | MARC LEBLANC, 151 SLATER ST., SUITE 806,  ACCOUNT NO. 8113  OTTAWA, ONTARIO, K1P 5H3 CANADA |

| Claim Name | Address Information |
|---|---|
| GARRETSON,SUZANNE R | 3600 NORTH HILLS DR.,APARTMENT #239, AUSTIN, TX 78731 |
| GARRETT D. SODEN | ONE COLUMBUS PLACE,APT. N14J, NEW YORK, NY 10019 |
| GARRETT D. SODEN | 2325 EASTRIDGE AVE.,APT. 622, MENLO PARK, CA 94025 |
| GARRETT L. CHASE | 39 INTERVALE ROAD, DARIEN, CT 06820 |
| GARRETT NENNER | WESTIN RD, WESTPORT, CT 06880 |
| GARRETT NENNER | C/O RON KUBA,321 BROADWAY, 4TH FLOOR, NEW YORK, NY 10007 |
| GARRETT NENNER | 110 VILLA NUEVA PLACE, PALM GARDENS, FL 33418 |
| GARRETT ROBERTS | 333 RIVER STREET,APT #1113, HOBOKEN, NJ 07030 |
| GARRETT ROBERTS | 208-42 W SHEARWATER CT., JERSEY CITY, NJ 07305 |
| GARRETT ROBERTS | 90 WEST STREET,APT 19W, NEW YORK, NY 10006 |
| GARRETT ROBERTS | 245 EAST 63RD STREET,APT 1120, NEW YORK, NY 10021 |
| GARRETT ROBERTS | 245 EAST 63RD STREET,APT 1120, NEW YORK, NY 10065 |
| GARRETT S. DRUCKER | 1670 W. PARTRIDGE LN,UNIT 8, ARLINGTON HEIGHTS, IL 60004 |
| GARRETT SMITH | 339 E. 88TH ST,APT. 3R, NEW YORK, NY 10128 |
| GARRETT SMITH | 821 FOSTER ST.,APT. 1N, EVANSTON, IL 60201 |
| GARRETT SOLIS | 1116 OLIVER AVENUE, SAN DIEGO, CA 92109 |
| GARRETT, RUBY | P.O. BOX 11983, STANFORD, CA 94309-1983 |
| GARRETT,ADAM | FLAT 32F, BLOCK 20,PARK ISLAND, MA WAN, N,    HONG KONG |
| GARRETT,CHRIS JOHN | 61 FRIARS GARDENS,HUGHENDEN VALLEY, HIGH WYCOMBE, BUCKS,   HP14 4LU UNITED KINGDOM |
| GARRETT,GIANNELLA M | 49 GROVE STREET,APT 2D, NEW YORK, NY 10014 |
| GARRETT,JASON NEIL | 3628 PRIMROSE LN, CASTLE ROCK, CO 80109 |
| GARRETT,KATHERINE L. | 135 WEST 10TH STREET,APARTMENT 5, NEW YORK, NY 10014 |
| GARRETT,MICHAEL P. | 109 JACKSON ST,APT. #3C, HOBOKEN, NJ 07030 |
| GARRIDO PRODUCTIONS, INC. | 2415 W. FLETCHER STREET, CHICAGO, IL 60618 |
| GARRIDO,BLANCA E. | 48 SCHULTZ AVE, PHILLIPSBURG, NJ 08865 |
| GARRIDO,STEPHANIE | 15 LISA COURT, NESCONSET, NY 11767 |
| GARRIGA, COURTNEY | 326 S. 19TH STREET- 8A, PHILADELPHIA, PA 19103 |
| GARRIOCH,CAROLE | 68 PAYNE AVENUE, HOVE, E.SUSX,   BN3 5HD UNITED KINGDOM |
| GARRIOTT,KELLY | 401-C2 AVE. DEL MAR, SAN CLEMENTE, CA 92672 |
| GARRISON FOREST SCHOOL | 300 GARRISON FOREST ROAD, OWINGS MILLS, MD 04841 |
| GARRISON GROUP, INC. | 1999 WABASH AVENUE,SUITE 202, SPRINGFIELD, IL 62704 |
| GARRISON, KENDALL | 626 NORTH HENRY STREET APT 1, MADISON, WI 53703 |
| GARRISON, KENDALL | 716 SADDLE WOOD DR., EAGAN, MN 55123 |
| GARRISON,PAMELA SUZANNE | 449 FAIRVIEW AVE, WEBSTER GROVES, MO 63119 |
| GARRISON,RAYMOND J | 7 PLEASANT AVE, W. CALDWELL, NJ 07006 |
| GARRITY,TAMSIN | 85 CARLTON PARK AVENUE, WEST WIMBLEDON, GT LON,   SW20 8BJ UNITED KINGDOM |
| GARROD,JUSTIN | 143 STONEGATE TRAIL, CRESSKILL, NJ 07626 |
| GARRY JENSEN | 241 WEST 36TH STREET,APT 14, NEW YORK, NY 10018 |
| GARRY KHASIDY | 15 RODMARTON STREET, LONDON,ANT,   W1U 8BL UNITED KINGDOM |
| GARRY,PAUL | 139 CRAYFORD WAY,CRAYFORD, DARTFORD,   DA1 4LG UNITED KINGDOM |
| GARSINGTON OPERA LTD | GARSINGTON MANOR,GARSINGTON, OXFORD,   OX44 9DH UK |
| GARSINGTON OPERA LTD | GARSINGTON MANOR,GARSINGTON, OXFORD,   OX44 9DH UNITED KINGDOM |
| GARSON,ADAM | 2708 AVENUE P, BROOKLYN, NY 11229 |
| GARTEN,STACEY L. | 300 EAST 34TH ST.,APT. 14A, NEW YORK, NY 10016 |
| GARTH BARKER GOLDIE | APT 510, ONTARIO TOWER,FAIRMONT AVENUE, LONDON,   E14 9JA UNITED KINGDOM |
| GARTH BARKER GOLDIE | 400 CENTRAL PARK WEST,APT 16R, NEW YORK, NY 10025 |
| GARTH BEHRJE | 22 DRAKE ROAD, HILLSBOROUGH, NJ 08844 |
| GARTH FAGAN DANCE COMPANY | 50 CHESTNUT STREET, ROCHESTER, NY 14604 |

| Claim Name | Address Information |
|---|---|
| GARTHE, WILLIAM J. | 11 WOODCLIFT LANE, PALM COAST, FL 32164 |
| GARTIN, CHRISTOPHER G. | 40 HARRISON STREET, APARTMENT 7G, NEW YORK, NY 10013 |
| GARTLAND, JAMES | 500 EAST 77TH STREET, APARTMENT 3425, NEW YORK, NY 10162 |
| GARTLAND, JUDE T. | 2 MOUNT PLEASANT RD., MORRISTOWN, NJ 07960 |
| GARTLAND, WILLIAM H. | 55 MAYWOOD ROAD, DARIEN, CT 06820 |
| GARTMAN LETTER LC | PO BOX 6147, SUFFOLK, VA 23433 |
| GARTMORE INVESTMENT LIMITED | GARTMORE HOUSE, 6 FENCHURCH PLACE, LONDON,   EC3M 4PB UK |
| GARTMORE INVESTMENT LIMITED | GARTMORE HOUSE, 6 FENCHURCH PLACE, LONDON,   EC3M 4PB UNITED KINGDOM |
| GARTMORE INVESTMENT LTD | A/C LYXOR/GARTMORE GLOBAL QUAN, 745 7TH AVENUE, NEW YORK, NY 10019 |
| GARTMORE INVESTMENT LTDA/C LYXOR/GARTMORE GLOBAL Q | ATTN: ERIC PERSONNE, LYXOR ASSET MANAGEMENT SA, TOUR SOCIETE GENERALE, 17 COURS VALMY, PARIS LA DEFENSE,   92987 FRANCE |
| GARTMORE SA CAPITAL TRUST | 94 NORTH BROADWAY, IRVINGTON, NY 10533 |
| GARTNER | REG OFFICE TAMESIS, THE GLANTY, EGHAM SURREY UK,   TW20 9AW UK |
| GARTNER | REG OFFICE TAMESIS, THE GLANTY, EGHAM SURREY UK,   TW20 9AW UNITED KINGDOM |
| GARTNER GROUP INC | 56 TOP GALLANT ROAD, STAMFORD, CT 06904 |
| GARTNER GROUP INC | ATTN:CONTRACT ADMINISTRATION, 12600 GATEWAY BLVD, FORT MYERS, FL 33913 |
| GARTNER GROUP INC | ATTN:CONTRACT ADMIN, 12600 GATEWAY BLVD, FORT MYERS, FL 33913 |
| GARTNER GROUP INC | PO BOX 911319, DALLAS, TX 75391-1319 |
| GARTNER INC | 50 TOP GALLANT ROAD, STAMFORD, CT 06904 |
| GARTNER UK LIMITED | TAMESIS THE GLANTY, EGHAM,   TW20 9AW UK |
| GARTNER UK LIMITED | TAMESIS THE GLANTY, EGHAM, SURREY,   TW20 9AW UNITED KINGDOM |
| GARTNER, JENNIFER | 68-60 108TH ST., #1D, FOREST HILLS, NY 11375 |
| GARUCCIO, NICHOLAS | 33 MADISON SREET, NORTHPORT, NY 11768 |
| GARVALOV, IVAN | 888 8TH AVE, NEW YORK, NY 10019 |
| GARVEY'S OFFICE PRODUCTS | PO BOX 74044, CHICAGO, IL 60690 |
| GARVEY'S OFFICE PRODUCTS | 6001 GROSS POINT ROAD, MILES, IL 60714 |
| GARVEY, BRENDAN A. | 245 WEST 99TH STREET APT 26B, NEW YORK, NY 10025 |
| GARVEY, MICHELLE | 5 CANTS LANE, BURGESS HILL, W SUSX,   RH15 0QL UNITED KINGDOM |
| GARVEY-KERN, MEGAN | 222 CHURCH ST, BOX 4436, MIDDLETOWN, CT 06459 |
| GARVIN, LESLIE RENEE | 8600 THACKERY ST, #5303, DALLAS, TX 75225 |
| GARWOOD, MARY KATHERINE | 2702 19TH AVENUE, SCOTTSBLUFF, NE 69361 |
| GARY & LORRAINE KUMPA | 145 ELMWOOD STREET, ISLIP TERRACE, NY 11752 |
| GARY A. SCOTT | 19 LILY CRESCENT, ST. GEORGE WHARF, NEWCASTLE UPON TYNE,   NE2 2SP UNITED KINGDOM |
| GARY A. SCOTT | 179 FOUNTAIN HOUSE, ST. GEORGE WHARF, LONDON,   SW8 2LJ UNITED KINGDOM |
| GARY A. SCOTT | 179 FOUNTAIN HOUSE, ST. GEORGE WHARF, LONDON, ANT,   SW8 2LJ UNITED KINGDOM |
| GARY ADAMS | 14 FERNBANK CLOSE, HASBURY, HALESOWEN, WSTMID,   B63 1BL UNITED KINGDOM |
| GARY ADAMS | 8 CLIFTON HILL, CLIFTON HILL, CLIFTON,   BS8 1BN UNITED KINGDOM |
| GARY C WANG | PO BOX 62, LIVINGSTON, NJ 07039 |
| GARY C WANG | 1 ELIOT PLACE, SHORT HILLS, NJ 07078 |
| GARY C WANG | 3 CARDINAL DRIVE, PRINCETON JUNCTION, NJ 08550 |
| GARY C. GROM & BARBARA L. GROM JTWROS | 21676 N. TIMBER RIDGE COURT, KILDEER, IL 60047 |
| GARY CAVILL | 64 PEATEY COURT, PRINCES GATE, HIGH WYCOMBE, BUCKS,   HP13 7AY UNITED KINGDOM |
| GARY D STREET | 244 SHADOW WOOD COURT, LOVELAND, OH 45140-9337 |
| GARY E COOK | 5 WHEATON CENTER #309, WHEATON, IL 60187 |
| GARY E COOK | 1212 MANCHESTER RD, WHEATON, IL 60187 |
| GARY EDWARD ADAMS | 313 CHRISTIE HEIGHTS ST., LEONIA, NJ 07605 |
| GARY G. BRANDT | 1401 PARK LANE, PELHAM MANOR, NY 10803 |
| GARY G. BRANDT | 163 TEAL CIRCLE, OCEAN PINES, MD 21811 |

| Claim Name | Address Information |
|---|---|
| GARY GEIGER PHOTOGRAPHY | P.O. BOX 2905, CARMEL, CA 93921 |
| GARY H. MATT | 19 EAST 80TH STREET,APARTMENT 8B, NEW YORK, NY 10021 |
| GARY HANCE | 7 ALDEBURGH PLACE,WOODFORD GREEN,ESSEX, ,ESSEX,   IG8 0PT UNITED KINGDOM |
| GARY HEFFERNAN | 3 MITCHELL PLACE,BEEKMAN TOWER HOTEL, NEW YORK, NY 10017 |
| GARY HEFFERNAN | 11 BRAEBURN ROAD, CHELMSFORD, MA 01824 |
| GARY J. BARROWCLIFF | 96 ELLIOT AVENUE,RUISLIP, RUISLIP,MDDSX,   HA4 9LZ UNITED KINGDOM |
| GARY J. BARROWCLIFF | 96 ELLIOTT AVENUE,RUISLIP, RUISLIP,MDDSX,   HA4 9LZ UNITED KINGDOM |
| GARY J. POSTERNACK | 247 WEST 87TH STREET,APARTMENT 24-F, NEW YORK, NY 10024 |
| GARY JAMES | 201 EAST 86TH STREET,APT. #31F, NEW YORK, NY 10028 |
| GARY JAY KAMINSKY | 77 THE INTERVALE, ROSLYN EST., NY 116 |
| GARY JAY KAMINSKY | 77 THE INTERVALE, ROSLYN, NY 116 |
| GARY JONES ASSOCIATES LIMITED | 21 CARLTON CRESCENT, SOUTHAMPTON,  S0152ET UK |
| GARY JONES ASSOCIATES LIMITED | 21 CARLTON CRESCENT, SOUTHAMPTON,  S0152ET UNITED KINGDOM |
| GARY K. ANTENBERG | 620 VILLAGE GREEN NORTH, PORT WASHINGTON, NY 11050 |
| GARY K. ANTENBERG | 330 CHESTNUT DRIVE, ROSLYN, NY 116 |
| GARY K. ANTENBERG | 80 POPLAR DRIVE, ROSLYN, NY 116 |
| GARY KAHN | 30 WEST 60TH STREET,APT. 5R, NEW YORK, NY 10023 |
| GARY KAHN | 431 EAST 82ND ST., APT. 5B, NEW YORK, NY 10028 |
| GARY KIRTON | PO BOX 260165, BROOKLYN, NY 11226 |
| GARY KIRTON | 66-23 AUSTIN STREET,APT 2G, REGO PARK, NY 11374 |
| GARY KIRTON | 66-23 AUSTIN STREET,APT 2G, FOREST HILLS, NY 11374 |
| GARY KLAUSNER CHESED ED | 77 AMSTERDAM AVENUE, PASSAIC, NJ 60068 |
| GARY L KUANONI | 94-346 KOKUALA STREET,#126, MILIANI, HI 96789 |
| GARY L KUANONI | 94-346 HOKUALA STREET,#126, MILIANI, HI 96789 |
| GARY L. BELITZ | 425 E 79TH STREET,APT 14C, NEW YORK, NY 10021 |
| GARY LEE HILL | 1703 CAMINO DE SALMON, CORONA, CA 92881 |
| GARY LEWIS | 12 HURST PARK,HURST COURT, HORSHAM,W SUSX,   RH12 2JA UNITED KINGDOM |
| GARY LIM | 42-41 155TH STREET,APT. 3D, FLUSHING, NY 11355 |
| GARY LIN | 5 CULLODEN CLOSE, LONDON,  SE16 3JH UK |
| GARY LIN | 5 CULLODEN CLOSE, LONDON,  SE16 3JH UNITED KINGDOM |
| GARY M FERRARI | 58 LONGMEADOW RD, RIVERSIDE, CT 06878 |
| GARY MANDELBLATT | 908 STEVENS AVENUE, WESTFIELD, NJ 07090 |
| GARY MARK ELLISON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GARY MARK ELLISON | 15 WESTFIELD WAY, RUISLIP,HERTS,   HA4 6HW UNITED KINGDOM |
| GARY MARK ELLISON | 35 PARK ROAD, RICKMANSWORTH,HERTS,   WD3 1HU UNITED KINGDOM |
| GARY MURRAY | 13093 GROUSE POINTE COVE, DREPER, UT 84020 |
| GARY P JOSEPH | 29 KILLESTER GARDENS,WORCESTER PARK, EPSOM,SURREY,   KT4 8UA UNITED KINGDOM |
| GARY RALPH | 3 SWIFT CLOSE, LETCHWORTH,HERTS,   SG6 4LJ UNITED KINGDOM |
| GARY ROBERT MCGHEE | FLAT 2,34 ONGAR ROAD, LONDON,  SW6 1SJ UNITED KINGDOM |
| GARY S. SULTAN | 201 E. 79TH STREET,APARTMENT 14M, NEW YORK, NY 10021 |
| GARY S. SULTAN | 2020 WALNUT STREET,APARTMENT 14M, PHILADELPHIA, PA 19103 |
| GARY SPECTOR PHOTOGRAPHY | 338-320 WEST 39TH STREET, NEW YORK, NY 10018 |
| GARY SPOTSWOOD | THE POTTERY HOUSE,24 MILL ROAD,STOCK, ,   CM4 9LJ UK |
| GARY SPOTSWOOD | THE POTTERY HOUSE,24 MILL ROAD,STOCK, ,ESSEX,  CM4 9LJ UNITED KINGDOM |
| GARY STARCIC | 243 MORNINGSIDE AVENUE, CLIFFSIDE PARK, NJ 07010 |
| GARY STEPHEN O'HARA | 6217 MIDDLEBURG ROAD, KEYMAR, MD 217 |
| GARY SUTTON | 5 WESICKAMAN DRIVE, SHAMONG, NJ 08088 |
| GARY V EBBRO | 241 N. REGENT STREET, PORT CHESTER, NY 103 |
| GARY W. DUMMER | 4228 W. TILLER AVE., ORANGE, CA 92668 |

| Claim Name | Address Information |
|---|---|
| GARY W. PETERS | 83 KINGSCOURT ROAD, LONDON,  SW16 1JA UK |
| GARY W. PETERS | 83 KINGSCOURT ROAD, LONDON,  SW16 1JA UNITED KINGDOM |
| GARY W. TARNOWSKI | 11250 HERON BAY BLVD,#1524, CORAL SPRINGS, FL 33076 |
| GARY WALLACE | 9942 1/2 RAMONA STREET, BELLFLOWER, CA 90706 |
| GARY WARING | FLAT 4,134 FELIXSTOWE ROAD,PRIORY PLACE, ABBEY WOOD,  SE2 9QF UNITED KINGDOM |
| GARY WEI TAN | 105 CORNELL DRIVE, COMMACK, NY 11725 |
| GARY WOELBER | 50 BRIDGE STREET,APT. 414, BROOKLYN, NY 11201 |
| GARY Y. MAO | 2119 UNIVERSITY AVENUE,APARTMENT 307, BERKELEY, CA 94704 |
| GARY'S FLORAL GROTTO LTD. | 116 4TH AVENUE, NEW YORK, NY 10003 |
| GARY,INDIA | 10 HENRY TATE MEWS, LONDON, GT LON,  SW163HA UNITED KINGDOM |
| GARY,SHELLIE A. | 134-27 166TH PLACE,APT. GA, JAMAICA, NY 11434 |
| GARZA COMMUNICATIONS | 1122 COLORADO STREET, STE 305, AUSTIN, TX 78701 |
| GARZA, ALONSO | 70 PACIFIC STREET- APT# 427, CAMBRIDGE, MA 02139 |
| GARZA, SAUL | 15278 E. MUSTANG DRIVE, FOUNTAIN HILLS, AZ 85268 |
| GARZA,COREEN E | 7792 NEWMAN AVE, HUNTINGTON BEACH, CA 92647 |
| GARZA,GINO R. | 14035 ALMOND GROVE CT, CORONA, CA 92880 |
| GARZA,RAUL | 4843 LAVERGNE, CHICAGO, IL 60638 |
| GARZA,ROXANNE | 3101 WEST CUBBON STREET, SANTA ANA, CA 92704 |
| GARZA,VERONICA VALDEZ | 2017 E 31ST ST, SCOTTSBLUFF, NE 69361 |
| GARZARELLI,ELAINE | 534 HUDSON STREET,APT 4B, NEW YORK, NY 10014 |
| GARZIA, RICHARD | 46 OLIVE ST, GREAT NECK, NY 11020 |
| GARZON,NANCY | 154 E. 97TH STREET,APT 17, NEW YORK, NY 10029 |
| GAS ALARM SYSTEMS LTD | 4 HALFPENNY CLOSE, KNARESBOROUGH,  HG5OTG UNITED KINGDOM |
| GAS ENERGY SHINBUN | 1-15-12,TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| GAS MANAGEMENT SERVICES LIMITED | CLARENDON HOUSE,CLARENDON ROAD, CAMBRIDGE,  CB2 2BH UK |
| GAS MANAGEMENT SERVICES LIMITED | CLARENDON HOUSE,CLARENDON ROAD, CAMBRIDGE,  CB2 2BH UNITED KINGDOM |
| GAS REVIEW | DAI2 TANABE BUILDING,6-17-4 SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| GAS REVIEW | DAI2 TANABE BUILDING,6-17-4 SHINBASHI, MINATO-KU, 13 105-0004 JAPAN |
| GASFAA, INC. | P.O. BOX 10073, CARROLLTON, GA 30118 |
| GASHINSKY,DIMITRY | 1792 WHITE STREET, NORTH BELLMORE, NY 11710 |
| GASINSKY, DMITRY | 35 CALLAMAN LANE, STATEN ISLAND, NY 10307 |
| GASINSKY,DMITRY | 1350 N. LAKE SHORE DRIVE,APARTMENT 1005, CHICAGO, IL 60610 |
| GASKIN,EDUARD | URBANSTR. 42, STUTTGART, BW 70182 GERMANY |
| GASKINS, DAREN | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GASLIGHT | 400 WEST 14 STREET, NEW YORK, NY 10014 |
| GASNIER SERVICE LIMOUSINE | 55 BOULEVARD VICTOR, PARIS,  75015 FRANCE |
| GASPAR, YSABEL | BROWN UNIVERSITY,75 WALEMAN ST,BOX 6407, PROVIDENCE, RI 02912 |
| GASPARI,CLAUDIA | 3 HARWOOD TERRACE, LONDON, GT LON,  SW6 2AF UNITED KINGDOM |
| GASPARIAN,ELENA | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| GASPARINA BORGES | 245 EAST 63RD STREET, APT# 823, NEW YORK, NY 10021 |
| GASPARRO,PAUL A. | 105 STUYVESANT AVE, RYE, NY 10580 |
| GASS,MICHAEL S | 51 ALBOURNE AVENUE EAST, STATEN ISLAND, NY 10312 |
| GASSER KEVIN M | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GASSER KEVIN M | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| GASSER,WENDY CARR | 18745 E LINVALE PL, AURORA, CO 80013 |
| GASSMAN,PAUL R. | 155 WEST 68TH STREET,APARTMENT 1424, NEW YORK, NY 10023 |
| GASTON CHRISTIAN SCHOOL | C/O MULLEN HOLLAND AND COOPER, P.A.,ATTN: MR. MARK HEAVNER,301 SOUTH YORK STREET, P.O. BOX 488, GASTONIA, NC 28053 |

| Claim Name | Address Information |
|---|---|
| GASTON CHRISTIAN SCHOOL | ATTN: DANIEL N. PATTON, HEAD OF SCHOOL,1625 LOWELL-BETHESDA ROAD, GASTONIA, NC 28056 |
| GASTON DARTIGUELONGUE | MONTEVIDEO 1722,9TH FLOOR, APT. A, , BA  ARGENTINA |
| GASTON, BRUCE | LA RIEULLE,PLENEE JUGON COTE D'AMOR, BRETAGNE FRANCE,  22640 FRANCE |
| GASTON,JAMIE L | 4309 VILLAGE BEND LN, INDIANAPOLIS, IN 46254 |
| GASTON,RICHARD S | ST. JOHN'S CORNER,WHITELOW ROAD - APT. 5, CHORLTON, GT MAN,  M21 9HQ UNITED KINGDOM |
| GASTON,SIMON | LANGSTONE LODGE,136 PONDTAIL ROAD, HORSHAM, W SUSX,  RH12 5EZ UNITED KINGDOM |
| GASTRO INTESTINAL RESEARCH FOUNDATION | 70 EAST LAKE STREET, #1015, CHICAGO, IL 60601 |
| GASTRONOMIEBETRIEBE REINBOLD KG | RESIDENZSTR. 9, MUENCHEN,  80333 GERMANY |
| GATAWA, EVELYN | CMR 244,23 ROMODA DR, CANTON, NY 13617 |
| GATAWA,EVELYN | 250 WEST 73RD STREET,APARTMENT 4R, NEW YORK, NY 10023 |
| GATE WORLDWIDE LIMITED | 26 FINSBURY SQUARE, LONDON,  EC2A 1SH UK |
| GATE WORLDWIDE LIMITED | 26 FINSBURY SQUARE, LONDON,  EC2A 1SH UNITED KINGDOM |
| GATE WORLDWIDE LIMITED | CHINACHEM HOLLYWOOD CENTRE,1 HOLLYWOOD ROAD-13TH FLOOR, CENTRAL, HONG KONG |
| GATE WORLDWIDE, LLC | 850 THIRD AVENUE,11TH FLOOR, NEW YORK, NY 10022 |
| GATES AND PARTNERS SOLICITORS | 20 ST. MARY AT HILL, LONDON,  EC3R 8EE UK |
| GATES AND PARTNERS SOLICITORS | 20 ST. MARY AT HILL, LONDON,  EC3R 8EE UNITED KINGDOM |
| GATES,LOREEN KELLY DERTINA | 9597 SUMMIT RIDGE PL, PARKER, CO 80138 |
| GATES,TYRIOUS | 908 BAINES STREET, PALO ALTO, CA 94303 |
| GATEWAY 2000 | PO BOX 8255, DES MOINES, IA 50301 |
| GATEWAY ACADEMY | 200 BOSCOMBE AVENUE, STATEN ISLAND, NY 10309 |
| GATEWAY COUNSELING CTR | 4500 FURMAN AVENUE, BRONX, NY 13323 |
| GATEWAY INVESTMENT ADVISERS LP | 3805 EDWARDS ROAD, SUITE 600, CINCINNATI, OH 45209 |
| GATEWAY LIMOUSINE INC | 510 MAIN STREET, OAKVILLE, CT 06779 |
| GATEWAY LIMOUSINES & EXECUTIVE SERVICES | 1550 GILBRETH ROAD,DIV OF AMATO INDUSTRIES INC., BURLINGAME, CA 94010 |
| GATEWAY NEWS LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| GATEWAY(EX.NIHON LIBERTEC) | KONKO BLDG.4F,1-1-18 KANDA IZUMICHO, CHIYODA-KU,  101-0024 JAPAN |
| GATEWAY(EX.NIHON LIBERTEC) | KONKO BLDG.4F,1-1-18 KANDA IZUMICHO, CHIYODA-KU, 13 101-0024 JAPAN |
| GATEWAY(EX.NIHON LIBERTEC) | TAKARA BUILDING,1-34-14,HATAGAYA,SHIBUYA-KU, TOKYO, 13 151-0072 JAPAN |
| GATEWAYS ORGANIZATION | 377 ROUTE 59, MONSEY, NY 10952 |
| GATLEY, GAIL S. | 594 PLAINVIEW DRIVE,  ACCOUNT NO. CUSIP 52522 L 889  PORT ORANGE, FL 32127-8900 |
| GATOC,EDUARDO | 2352 CABOT STREET, LOS ANGELES, CA 90031 |
| GATSOS,JOHN | 210 WEST 90TH STREET,APT 9A, NEW YORK, NY 10024 |
| GATTANI,VISHAL | 4720 CENTRE AVENUE,APT 3F, PITTSBURGH, PA 15213 |
| GATTI,NICHOLAS J. | 18 SILVERTHORN LANE, BELLE MEAD, NJ 08502 |
| GATTO,JOSEPH D. | 146 BROOKSIDE DRIVE, GREENWICH, CT 06831 |
| GATTO,MATTHEW T | 20-68 29TH STREET,3RD FLOOR, ASTORIA, NY 11105 |
| GATTONE,TIM | 213 SADDLEWOOD CIRCLE, LITTLETON, CO 80126-2283 |
| GATTUSO,MARGARET E | 105 DUANE STREET,APT. 29C, NEW YORK, NY 10007 |
| GATTUSO,MARY FRANCES | 531 MAIN STREET,APT. 222, NEW YORK, NY 10044 |
| GATWARD,RICHARD J. | 111 WHITTREDGE ROAD, SUMMIT, NJ 07901 |
| GATX  CORP. | ATTN: ROB HOPKINS,500 WEST MONROE STREET, CHICAGO, IL 60661 |
| GAU, CHAO-YANG | 1301 C SOUTH FEDERAL STREET, CHICAGO, IL 60605 |
| GAUB,KEITH A. | 3 VERDON ST, NORTH PLAINFIELD, NJ 07060 |
| GAUB,SHANNON | 3 VERDON STREET, NORTH PLAINFIELD, NJ 07060 |
| GAUBERT-MARTHAN,HELENE | 1 FROGNAL LANE, LONDON, GT LON,  NW3 7DY UNITED KINGDOM |
| GAUD,NITIN | C/504, JAYA PARK, NR ROYAL COLLEGE,SHRUSHTI, MIRA ROAD, MUMBAI,  401107 INDIA |
| GAUDE,STEPHAN | JOHANNESGASSE 12/11, VIENNA,  1010 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| GAUDEN,MATTHEW B | 380 DUNHILL STREET, CASTLE ROCK, CO 80104 |
| GAUDIOSI,NICHOLAS | 1 MARIA LANE, GARDEN CITY, NY 11530 |
| GAUGHRAN,SUSANN M | 3804 UPTON ST, ST. LOUIS, MO 63116 |
| GAUL,MARY JEANNE | 1949 N. MOHAWK, CHICAGO, IL 60614 |
| GAULT,CHRIS A. | 140 EAST 46TH STREET,APARTMENT 2B, NEW YORK, NY 10017 |
| GAULT,COURTNEY | 1536 LINCOLN WAY,APT 104, MCLEAN, VA 22102 |
| GAULT,JOHN S. | 271 WEST 47TH STREET,APARTMENT 51A, NEW YORK, NY 10036 |
| GAULT,JOSEPH J. | 55 W 26TH STREET,APT 7F, NEW YORK, NY 10010 |
| GAUME,JEAN-PIERRE L | 31 PARK CRESCENT,FINCHLEY, LONDON, GT LON,  N3 2NL UNITED KINGDOM |
| GAUNA,ALEXIS MARIE | 2025 12TH STREET, GERING, NE 69341 |
| GAUR,PRIYA AISHWARYA | FLAT 501, MADISON BUILDING,ONESE8,38 BLACKHEATH ROAD, DEPTFORD, GT LON,  SE10 8EE UNITED KINGDOM |
| GAUR,RITU | 5400 SOUTH PARK TERRACE AVE.,7-104, GREENWOOD VILLAGE, CO 80111 |
| GAUR,SOMNATH SINGH | 25 E/ 601 NEW MAHADA,COMPLEX DINDOSI,GREGAON (E), GOREGAON (E), MUMBAI, 400097 INDIA |
| GAURANG DESAI | 350 W 50TH STREET,APARTMENT 12G, NEW YORK, NY 10019 |
| GAURANG DESAI | 174 CONNECTICUT STREET,APT 2, SAN FRANCISCO, CA 94107 |
| GAURANG SHAH | 25A 68TH STREET,APT 2, GUTTENBERG, NJ 07093 |
| GAURAV AGENCIES | 18 ISMAIL BUILDING,381 D N ROAD, MUMBAI,  400001 INDIA |
| GAURAV ARORA | 28, BEL AIR AVENUE,FLAT C, 30TH FLOOR. TOWER 1,RESIDENCE BEL AIR.PHASE I, HONG KONG,   CHINA |
| GAURAV ARORA | UNIT F. 21ST FLOOR.,TOWER2. THE BELCHERS,89 POKFU LAN ROAD, ,   HONG KONG |
| GAURAV ARORA | 39/35, OLD RAJINDER NAGAR, NEW DELHI,  110060 INDIA |
| GAURAV ARORA | 39/35, OLD RAJINDER NAGAR, NEW DELHI, UT 110060 INDIA |
| GAURAV BANSAL | FLAT 93, MEGH TOWER, MEGH MALHAR COMPLEX,FILM CITY ROAD, GOKUL DHAM,GOREGAON(E), MUMBAI,  400063 INDIA |
| GAURAV BHUTANI | E-165, RAMESH NAGAR, NEW DELHI,  110015 INDIA |
| GAURAV BHUTANI | A-303, CANNA CHS LTD., HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| GAURAV DESAI | 93/16,ANUBHAV,GARODIA NAGAR,GHATKOPAR(EAST), MUMBAI,  400077 INDIA |
| GAURAV DHINGRA | 48-20 41ST STREET,APARTMENT # 1F, SUNNYSIDE, NY 11104 |
| GAURAV DHINGRA | 24 MICHIGAN DRIVE, HICKSVILLE, NY 11801 |
| GAURAV GARG | 206 PUNJABI BAGH, PATIALA, PB 147001 INDIA |
| GAURAV GARG | FLAT NO. 25B,NEAR DMART,KENDRIYA VIHAR,NERUL, MUMBAI, PB 400706 INDIA |
| GAURAV GARG | FLAT NO. A 59,NEAR DMART,KENDRIYA VIHAR,SEC 38,NERUL, MUMBAI, PB 400706 INDIA |
| GAURAV GARG | FLAT NO. A-1,VAKRATUNDA CHS LTD.,PLOT NO. 11,SEC 42,NERUL(W), MUMBAI, PB 400706 INDIA |
| GAURAV GUPTA | C-001, RAHEJA NEST,NEAR CHANDIVALI STUDIO, POWAI, MUMBAI, MH 400076 INDIA |
| GAURAV H. THACKER | 344 THIRD AVENUE,APARTMENT 3F,C/O LAVANYA ASHOK, NEW YORK, NY 10010 |
| GAURAV H. THACKER | C/O LAVANYA ASHOK,344 THIRD AVENUE, #3F, NEW YORK, NY 10010 |
| GAURAV H. THACKER | 520 WEST 43RD STREET,APARTMENT 17K, NEW YORK, NY 10036 |
| GAURAV H. THACKER | 124 RAYMOND AVENUE,BOX 1039, POUGHKEEPSIE, NY 12604 |
| GAURAV JAIN | 49/12,BUNGLOW ROAD, DELHI,  10007 INDIA |
| GAURAV JAIN | A-94, MAHINDRA &AMP; MAHINDRA SOCIETY,SHANTIVAN,NEAR NATIONAL PARK, BORIVALI(E), MUMBAI,  400066 INDIA |
| GAURAV JAIN | POOJA RESIDENTIAL COMPLEX,C-3, WAGHKIL NAKA,GB ROAD,THANE (W), MUMBAI, MH 400601 INDIA |
| GAURAV JAIN | POOJA RESIDENTIAL COMPLEX,C-3, WAGHKIL NAKA,GODHBUNDAR ROAD,THANE (W), THANE(W), MH 400601 INDIA |
| GAURAV JAIN | VIJAY ANNEX,B-19,FLAT NO 64, NEAR VASANT LEELA,WAGHKIL NAKA,GODHBUNDAR ROAD,THANE (W), THANE(W), MH 400601 INDIA |
| GAURAV JAIN | 703, MADISON, HIRANANDANI ESTATE,OFF GHODBUNDER HIGH ROAD, THANE (E), MUMBAI, |

| Claim Name | Address Information |
|---|---|
| GAURAV JAIN | 400607 INDIA |
| GAURAV JAIN | 703, MADISON, HIRANANDANI ESTATE,OFF GHODBUNDER HIGH ROAD, THANE (W),THANE, MUMBAI, MH 400607 INDIA |
| GAURAV JUNEJA | A/703, BLUE NILE BUILDING,PACIFIC ENCLAVE, POWAI,NEAR HIRANANDANI HOSPITAL, MUMBAI,  400076 INDIA |
| GAURAV KULSHRESTHA | E-22, SUKHDAYAK SOCIETY,JB NAGAR, ANDHERI (EAST), MUMBAI,  400059 INDIA |
| GAURAV KULSHRESTHA | FLAT NO . 3 , GYPSY BUILDING,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| GAURAV MUNDHE | A/14, GAURINANDAN CHS,ALMEIDA ROAD,CHANDANWADI, THANE,  400602 INDIA |
| GAURAV MUNDHE | A/404,OM SHREE VAKRATUNDA CHS,BHAKTI MANDIR ROAD,NEAR HARI NIWAS CIRCLE,PANCHPAKHADI, THANE,  400602 INDIA |
| GAURAV NEGI | 215 WILLIAM STREET, HARRISON, NJ 07029 |
| GAURAV NEGI | 43-23 COLDEN STREET,APT. 19N, QUEENS, NY 11355 |
| GAURAV NEGI | 43-23 COLDEN STREET,APT. 19N, FLUSHING, NY 11355 |
| GAURAV POOTHIA | 47 GAUTIER AVENUE, JERSEY CITY, NJ 07306 |
| GAURAV POOTHIA | 700 HEALTH SCIENCES DRIVE,CHAPIN APTS C1039CX, STONY BROOK, NY 11790 |
| GAURAV SAHNI | 304 PANCHVATI TOWERS,PANCH SHRISHTI COMPLEX,CHANDIVALI, MUMBAI, MH 400072 INDIA |
| GAURAV SAHNI | 304 PANCHVATI BUILDING,PANCHSRISHTI COMPLEX, BEHIND S.M SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI, MH 400072 INDIA |
| GAURAV SAHNI | 304 PANCHVATI TOWERS,PANCH SHRISHTI COMPLEX,CHANDIVILI, MUMBAI, MH 400076 INDIA |
| GAURAV SARIN | 204 B WING,SECTOR 9 SAI DRISHTI,AIROLLI, ,    INDIA |
| GAURAV TEJWANI | 180 RIVERSIDE BOULEVARD,APT 301, NEW YORK, NY 10069 |
| GAURAV VERMA | 508 EAST 12TH STREET,APT 1, NEW YORK, NY 10009 |
| GAURAV VERMA | 451 W WRIGHTWOOD,APT 1011, CHICAGO, IL 60614 |
| GAURAV YADAV | B 403 GLEN GATE,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| GAURAV YADAV | B 303 GLENGATE,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| GAURAV,ANIMESH | AKURLI ROAD,FLAT A/706.ANITA VIHAR,PLOT - 16,LOKHANDWALA TOWNSHIP,KANDIVALI -E, MUMBAI, MH 400101 INDIA |
| GAURAVDEEP SINGH SAGAR | B-41,KARAKORAM HOSTEL,IIT DELHI,HAUZ KHAS, NEW DELHI,    INDIA |
| GAURAVDEEP SINGH SAGAR | 24,GURU HAR RAI AVENUE,OPP. KHALSA COLLEGE,HAUZ KHAS, AMRITSAR,  143002 INDIA |
| GAURAVDEEP SINGH SAGAR | 24,GURU HAR RAI AVENUE,OPP. KHALSA COLLEGE, AMRITSAR, PB 143002 INDIA |
| GAURH,NEERAJ | D 112 SYMPHONY SOCY CHANDIVALI,ANDHERI EAST, MUMBAI, MH 400072 INDIA |
| GAUSS,MICHAEL STEPHEN | 18601 WINDING CREEK PL, GERMANTOWN, MD 20874 |
| GAUTAM BANIK | D/403, DHEERAJ HILL VIEW TOWERS, OPPOSITE SIDDARATH NAGAR, NEAR DHEEARAJ UPVAN,BORIVALI (E), MUMBAI,  400066 INDIA |
| GAUTAM BHATIA | 133 SHANTIVAN COOPERATIVE SOCIETY,NEW LINK ROAD EXTN,ANDHERI (W), MUMBAI, 400053 INDIA |
| GAUTAM CHANDRASEKHARAN | 1ST FLOOR, 1/2 SECOND MAIN ROAD,KARPAGAM GARDENS,ADYAR, CHENNAI,  600020 INDIA |
| GAUTAM CHANDRASEKHARAN | 97 OCEAN WHARF,60 WESTFERRY ROAD, ,  E14 8JS UNITED KINGDOM |
| GAUTAM GURURAJ | 26 PROSPECT AVENUE, PRINCETON, NJ 08544 |
| GAUTAM KAKODKAR | MBA EXCHANGE STUDENT,AGSM,UNSW, SYDNEY,  2052 AUSTRALIA |
| GAUTAM KAKODKAR | 611 BYRNE HALL, HANOVER, NH 03755 |
| GAUTAM KAKODKAR | TUCK SCHOOL OF BUSINESS AT DARTMOUTH,611 BYRNE HALL, HANOVER, NH 03755 |
| GAUTAM KAKODKAR | TUCK SCHOOL OF BUSINESS AT DARTMOUT,611 BYRNE HALL, HANOVER, NH 03755 |
| GAUTAM KRISHNA | 37 MARY'S COURT,4 PALGRAVE GARDENS,REGENTS PARK, LONDON,  NW1 6EW UNITED KINGDOM |
| GAUTAM KRISHNA | 2 SCOTT ELLIS GARDENS,ST JOHN'S WOOD, LONDON,  NW8 9RT UNITED KINGDOM |
| GAUTAM KUMAR | KITANO ARMS #903,NO.1 MACDONNELL ROAD, MID-LEVELS,    HONG KONG |
| GAUTAM KUMAR | 7B, SCENIC RISE,46, CAINE ROAD, MID-LEVELS,    HONG KONG |

| Claim Name | Address Information |
|---|---|
| GAUTAM KUMAR | KITANO ARMS #903,2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| GAUTAM KUMAR | 1-3-39 ROPPONGI, MINATOKU, 13 106-0032 JAPAN |
| GAUTAM MAHATME | 101, NIRMAL APTS,GOKULDHAM,GOREGAON(E), MUMBAI, MH 400063 INDIA |
| GAUTAM PUNUKOLLU | 105 COBBLESTONE DRIVE, GREENSBURG, PA 15601 |
| GAUTAM SARIN | 186 WAYNE STREET,313D, JERSEY CITY, NJ 07302 |
| GAUTAM SINGH | 444 WASHINGTON BLVD.,APT 5129, JERSEY CITY, NJ 07310 |
| GAUTAM VERMA | 135 W 24TH STREET APT 5C, NEW YORK, NY 10011 |
| GAUTAM WADHWANI | 20 CHEPSTOW PLACE, LONDON,  W2 4TA UNITED KINGDOM |
| GAUTAM,MALINI | SHILPA, A-8/29, RAJAWADI CHS,RAJAWADI,GHATKOPAR (E), MUMBAI, MH 400077 INDIA |
| GAUTAM,PARAG | FLAT#004,BLDG#8,SIDDHACHAL,POKHARAN ROAD#2,THANE(W), THANE, MH  INDIA |
| GAUTAMA,OMI | 21 CHANCTONBURY WAY,WOODSIDE PARK, LONDON,  N127JB UNITED KINGDOM |
| GAUTHIER,MICHEL | 2-15-8-202,FUJIMI, CHIYODA-KU, 13 102-0071 JAPAN |
| GAUTIER,JOHN WES | 2806 SHERWIN ST, HOUSTON, TX 77007 |
| GAVAGHAN, SHIRALI R | 145 SOUTH OXFORD ST #3, BROOKLYN, NY 11217 |
| GAVAGHAN,SHIRALI | 145 SOUTH OXFORD ST #3, BROOKLYN, NY 11217 |
| GAVANDI,BHAVANA SUHAS | GORAI-II, BORIVALI-MUMBAI, MH 400092 INDIA |
| GAVARAPATTU,ANAND | 3 WYNDHAM COURT, BORDENTOWN, NJ 08505 |
| GAVARIS,WILLIAM | 32 HENRIETTA STREET, VALLEY STREAM, NY 11580 |
| GAVEKAL LIMITED | SUITE 801-802 CHINACHEM HOLLYWOOD CENTRE,1-13 HOLLYWOOD ROAD, ,   HONG KONG |
| GAVEKAL LIMITED | MRS. ANNA HART,SUITE 3903, CENTRAL PLAZA,18 HARBOUR ROAD, WAN CHAI, HONG KONG, ,   HONG KONG |
| GAVEKAL RESEARCH | SUITE 1804 CHINACHEM HOLLYWOOD CENTRE,113 HOLLYWOOD ROAD CENTRAL, HONG KONG, HONG KONG |
| GAVEKAL RESEARCH LIMITED | CHINACHEM HOLLYWOOD CENTRE,1-13 HOLLYWOOD ROAD, STE 801-802, CENTRAL HONG KONG,   HONG KONG |
| GAVILANES, MARCO V. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GAVILANES, MARCO V. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| GAVILANES, MICHELLE | 9642 RIESHEL STREET, PICO RIVERA, CA 90660 |
| GAVIN ANDERSEN & COMPANY | 18/F KINWICK CENTER,32 HOLLYWOOD ROAD, CENTRAL HONG KONG,   HONG KONG |
| GAVIN ANDERSON & COMPANY | 18/F, KINWICK CENTRE,32 HOLLYWOOD ROAD, HONG KONG,   HONG KONG |
| GAVIN ANDERSON & COMPANY | SHIBAKOEN RIDGE BLDG,1-8-21,SHIBAKOEN,MINATO-KU, TOKYO,  105-0011 JAPAN |
| GAVIN ANDERSON & COMPANY | SHIBAKOEN RIDGE BLDG,1-8-21,SHIBAKOEN,MINATO-KU, TOKYO, 13 105-0011 JAPAN |
| GAVIN BONNIE | 1 MONATGUE DRIVE, CATERHAM,  UNITED KINGDOM |
| GAVIN BORRAGEIRO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GAVIN C. FILMORE | 20 PROSPECT PLACE, CROTON, NY 10520 |
| GAVIN C. FILMORE | 208 GRAND ST., CROTON, NY 10520 |
| GAVIN C. FILMORE | 13 GARRISON ST. APT. 3, BOSTON, MA 02116 |
| GAVIN CABLING SYSTEM INC | 998 OLD COUNTRY ROAD,SUITE C330, PLAINVIEW, NY 11803 |
| GAVIN CRABB | 202 PARK AVENUE,2, HOBOKEN, NJ 07030 |
| GAVIN CRABB | 1 RIVER COURT,2203, JERSEY CITY, NJ 07310 |
| GAVIN CRABB | 1816 HERMOSA AVENUE,#6, HERMOSA BEACH, CA 90254 |
| GAVIN CRABB | 1816 HERMOSA BEACH,6, HERMOSA BEACH, CA 90254 |
| GAVIN DAISLEY | FLT A, 167 PICARDY ROAD,167 PICARDY ROAD, BELVERDERE,KENT,  DA17 5QL UNITED KINGDOM |
| GAVIN DANIEL BRADFORD STIFF | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GAVIN DANIEL BRADFORD STIFF | FLAT 23,94 THREE COLT STREET,LIMEHOUSE, LONDON,  E14 8AP UNITED KINGDOM |
| GAVIN DANIEL BRADFORD STIFF | 28C,260 WEST 54TH STREET, NEW YORK, NY 10019 |
| GAVIN DANIEL BRADFORD STIFF | 150 WEST 51ST STREET,APT 1033 EXECUTIVE PLAZA, NEW YORK, NY 10019 |
| GAVIN DANIEL TARBARD | 66 EASTERN ROAD, ROMFORD,ESSEX,  RM1 3PB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GAVIN DANIEL TARBARD | 65 EASTERN ROAD, ROMFORD, ESSEX,  RM1 3PB UNITED KINGDOM |
| GAVIN DANIEL TARBARD | 4 INGLEGLEN, HORNCHURCH, ESSEX,  RM11 3BB UNITED KINGDOM |
| GAVIN DEEBLE | 21 BLACKWOODS LANE, LINDFIELD, HAYWARDS HEATH, W SUSX,  RH16 2EQ UNITED KINGDOM |
| GAVIN FRASER | 9 HALLIDAY HOUSE, CHRISTIAN STREET, LONDON,  E1 1PA UNITED KINGDOM |
| GAVIN HUNT | 51 CHANDOS AVENUE, LONDON,  W5 4EP UK |
| GAVIN HUNT | 51 CHANDOS AVENUE, LONDON,  W5 4EP UNITED KINGDOM |
| GAVIN MACGREGOR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GAVIN MACGREGOR | 126 ALDERBROOK ROAD, LONDON,  SW12 8AA UNITED KINGDOM |
| GAVIN MACGREGOR | FLAT 1, 9 RICHMOND WAY, SHEPHERDS BUSH, LONDON,  W12 8LQ UNITED KINGDOM |
| GAVIN MCOUAT | 10 MEREDITH CRESCENT, TORONTO, ON M4W 3B6 CA |
| GAVIN MOOLMAN | TOKYO, 2-1-2, AZABUDAI, MINATO-KU,  108-8649 JAPAN |
| GAVIN MOOLMAN | TOKYO, 2-1-2, AZABUDAI, MINATO-KU, 13 108-8649 JAPAN |
| GAVIN R NETZEL | 28 SHERATON COURT, WALDERSLADE, CHATHAM, KENT,  ME5 9EG UNITED KINGDOM |
| GAVIN SMITH | 231 CASSIOBURY DRIVE, WATFORD, HERTS,  WD17 3AN UNITED KINGDOM |
| GAVIN STUART ASLETT | 32 WARWICK BUILDING, CHELSEA BRIDGE WHARF, 366A QUEENSTOWN RD, LONDON,  SW8 4NJ UK |
| GAVIN STUART ASLETT | 32 WARWICK BUILDING, CHELSEA BRIDGE WHARF, 366A QUEENSTOWN RD, LONDON, ANT,  SW8 4NJ UNITED KINGDOM |
| GAVIN STUART ASLETT | 32 WARWICK BUILDING, CHELSEA BRIDGE WHARF, 366A QUEENSTOWN RD, BATTERSEA,  SW8 4NJ UNITED KINGDOM |
| GAVIN STUART ASLETT | 32 WARWICK BUILDING, CHELSEA BRIDGE WHARF, 366A QUEENSTOWN RD, LONDON,  SW8 4NJ UNITED KINGDOM |
| GAVIN, IAN J | 6 ABBEY CLOSE, ORPINGTON, KENT,  BR6 9BF UNITED KINGDOM |
| GAVIN, MARK | 177 FARNABY ROAD, SHORTLANDS, KENT,  BR2 0BA UNITED KINGDOM |
| GAVIRIA, SABRINA E. | 169R MAIN STREET, PORT MONMOUTH, NJ 07758 |
| GAVISH, MATAN | 98 GREENWICH AVENUE, APT 1, NEW YORK, NY 10011 |
| GAVREL KOTZ, NICOLE | MALIBU EAST UNIT 19E, 6033 NORTH SHERIDAN ROAD, CHICAGO, IL 606603026 |
| GAVRIIL KARAGEORGIOU | FLAT 1, 9 CONSWAY STREET, LONDON,  NW1 5NR UNITED KINGDOM |
| GAVRONSKY, JANE | 145 WEST 86TH STREET, APT 13A, NEW YORK, NY 10024 |
| GAWAI, NIKHIL N | A - 702, GIRISHIKHAR, NEAR ABHINAV NAGAR, KAJUPADA, BORIVALI (E),  BORIVALI (EAST),  400066 INDIA |
| GAWAN, PAUL | FLAT 37 DUNDEE COURT, 73 WAPPING HIGH STREET, WAPPING, GT LON,  E1W 2YG UNITED KINGDOM |
| GAWDE, SANGEETA | B-10, 2ND FLOOR UJJAWAL  CHS., KANDHAR PADA, DAHISAR- WEST, MUMBAI,  400068 INDIA |
| GAWRON, GRZEGORZ | 38 FRIARS MEAD, LONDON, GT LON,  E14 3JZ UNITED KINGDOM |
| GAWRON, RAYMOND | 977 FEATHERTREE DRIVE, TOMS RIVER, NJ 08753 |
| GAWTON ASSOCIATES | GAWTON FARMHOUSE, GAWTON BERE ALSTON, YELVERTON, DEVON,  PL20 7HW UK |
| GAWTON ASSOCIATES | GAWTON FARMHOUSE, GAWTON BERE ALSTON, YELVERTON, DEVON,  PL20 7HW UNITED KINGDOM |
| GAXT CAPITAL | 21051 WARNER CENTER LANE, WOODLAND HILL, CA 91367 |
| GAY A. LOOSE | 180958 ENGLEMAN LANE, MITCHELL, NE 693 |
| GAY A. LOOSE | 180958 ENGLEMAN LANE, MITCHELL, NE 69357 |
| GAY AND LESBIAN ALLIANCE AGAINST | GLAAD MEDIA AWARDS, ATTN: M. CRISOSTOMO, C/O STAMP EVENT MANAGEMENT, 333 HUDSON STREET, SUITE 1004, NEW YORK, NY 10013 |
| GAY AND LESBIAN ALLIANCE AGAINST | 5455 WILSHIRE BLVD, STE 1500, LOS ANGELES, CA 90036 |
| GAY AND LESBIAN ALLIANCE AGAINST | C/O BLUE ROOM EVENTS, 5777 W. CENTURY BOULEVARD, SUITE# 1250, LOS ANGELES, CA 90045 |
| GAY AND LESBIAN LEADERSHIP INSTITUTE | 1133 15TH STREET N.W, SUITE 350, WASHINGTON, DC 20005 |
| GAY ANN SMITH | 23144 POST GARDENS WAY, BOCA RATON, FL 33433 |
| GAY MENS HEALTH CRISIS | 119 WEST 24TH STREET, NEW YORK, NY 10011 |
| GAY, PATRICIA D. | 75 EAST MAIN STREET, MENDHAM, NJ 07945 |

| Claim Name | Address Information |
|---|---|
| GAY,PAUL | 86 CLAYGATE LANE,HINCHLEY WOOD, ESHER, SURREY,  KT100BJ UNITED KINGDOM |
| GAYANE GINA VOLPE | 30-91 33 ST.,APT. B4, ASTORIA, NY 11102 |
| GAYATRI NIGUDKAR | CHINCHOLI BUNDER ROAD,A-302, DHEERAJ POOJA, MUMBAI, MH 400064 INDIA |
| GAYATRI PRADEEP NALKOOR | 935 WATERFORD DRIVE, EDISON, NJ 08817 |
| GAYE L DEAL | 11661 NIGHT HERON, PARKER, CO 80134 |
| GAYE L DEAL | 11661 NIGHT HERON DRIVE, PARKER, CO 80134 |
| GAYE L DEAL | 28669 SW CRESTWOOD DR, WILSONVILLE, OR 97070 |
| GAYEON KIM | 110-5 ANAM-DONG 5-KA,SEONGBUK-KU, SEOUL,   KOREA, REPUBLIC OF |
| GAYEON KIM | 714 YONG BI UH CHEON GA,NAESOO-DONG,JONGNO-KU, SEOUL,   KOREA, REPUBLIC OF |
| GAYEON KIM | HYUNDAI HIGH L 1414,KONGDUK-DONG,MAPO-GU, SEOUL,   KOREA, REPUBLIC OF |
| GAYLA C. O'SHEA | 865 TRADEWIND LANE, RODEO, CA 942 |
| GAYLA DODSON | 855 WEST ERIE ST.,#128, CHICAGO, IL 60622 |
| GAYLA DODSON | 1472 FILBERT ST.,APARTMENT 201, SAN FRANCISCO, CA 94109 |
| GAYLA R KONTZ | 22974 E DORADO DR, AURORA, CO 80015 |
| GAYLE D. WHITING | 4542 BUENA VISTA DR., LAS VEGAS, NV 89102 |
| GAYLE HOUGH | 50 RIDGESIDE AVENUE, BRIGHTON,  BN1 8WB UK |
| GAYLE HOUGH | 50 RIDGESIDE AVENUE, BRIGHTON,E.SUSX,  BN1 8WB UNITED KINGDOM |
| GAYLE L. JOHNS | 4324 S. CEYLON WAY, AURORA, CO 80015 |
| GAYLE M ROBERTS | 4069 S WILLOW WAY, DENVER, CO 80237 |
| GAYLE WOODS | 3305 CALLE LA VETA, SAN CLEMENTE, CA 92672 |
| GAYLE, GARFIELD | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GAYLE,GARTH A. | 248 CENTRE AVE.,APT. 4F, NEW ROCHELLE, NY 10805 |
| GAYLORD PALMS REOSRT & CONVENTION CENTER | 6000 W OSCELA PARKWAY, KISSIMMEE, FL 34746 |
| GAYLORD,JENNIFER | 200 WEST 79TH STREET,APT. 10B, NEW YORK, NY 10024 |
| GAYMAN,LAURA S | 63 FICKES ROAD, NEWVILLE, PA 17241 |
| GAYNOR C ARNOLD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GAYNOR KING | 3-16-33-901,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| GAYNOR KING | AOBA ROPPONGI RESIDENCE #901,3-16-33 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| GAYNOR KING | 3 ANTHONY ROAD,01-03 ORCHARD SCOTTS, SINGAPORE,  229953 SINGAPORE |
| GAYNOR SMITH | 211 SOUTH WESTERN AVENUE,#5,ANAHEIM, ANAHEIM, CA 92804 |
| GAYO DIANA E | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GAYO DIANA E | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| GAYO DIANA E | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| GAYSINSKIY,EUGENE | 35 CALLAHAN LANE, STATEN ISLAND, NY 10307 |
| GAYSUNAS,CLIFFORD A | 120 WINSOR AVENUE, WATERTOWN, MA 02472 |
| GAZALEH,SUSAN A. | 4315 PARK AVENUE,APT. 6K, UNION CITY, NJ 07087 |
| GAZDA,KIMBERLY G | 102 RECREATION DR., BADEN, PA 15005 |
| GAZIANO,STEVEN C | 2 CARRIAGE LANE, CANTON, MA 02021 |
| GAZZOLA,STEVEN | 163 MAIN STREET,APARTMENT 4, COLD SPRING, NY 10516 |
| GB GROUP PLC | GB HOUSE,KINGSFIELD COURT,CHESTER BUSINESS PARK, CHESTER,  CH4 9GB UK |
| GB GROUP PLC | GB HOUSE,KINGSFIELD COURT,CHESTER BUSINESS PARK, CHESTER,  CH4 9GB UNITED KINGDOM |
| GBADEBO-SMITH,ORINOLA ADEYEMI | 487 MACDONOUGH STREET,APARTMENT 3, BROOKLYN, NY 11233 |
| GBALAZEH,YVONNE | 1858 7TH AVENUE,#6D, NEW YORK, NY 10026 |
| GBC (SCHWEIZ) GMBH | GEWERBESTR. 8, NEUHAUSEN,  8212 SWITZERLAND |
| GBC CANADA INC. | P.O. BOX 57341, STATION A, TORONTO, ON,  M5W 5M5 CANADA |
| GBI-GENIOS DEUTSCHE WIRTSCHAFTSDATENBANK | FREISCHUTZSTR. 96, MUNCHEN,  D81927 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| GBI-GENIOS DEUTSCHE WIRTSCHAFTSDATENBANK | HARTSTR. 54, GEMERING,  D82110 GERMANY |
| GBJ INC | 15734 ALDINE WESTFIELD RD, HOUSTON, TX 77032 |
| GBMC FOUNDATION, INC | 6701 N. CHARLES STREET, BALTIMORE, MD 21204 |
| GBS CORPORATE TRAINING PLC | YATELEY LODGE,READING ROAD, –,  GU46 7AA UK |
| GBS CORPORATE TRAINING PLC | YATELEY LODGE,READING ROAD, –,  GU46 7AA UNITED KINGDOM |
| GC ENG & ASSOCIATES, P.E. | 141 WEST 28TH STREET, NEW YORK, NY 10001 |
| GC GRAHAM | 1560 BROADWAY, 10TH FL.,ATTN:  ERIN HURME, NEW YORK, NY 10036 |
| GC GRAHAM | 1560 BROADWAY,10TH FLOOR, NEW YORK, NY 10036 |
| GC SERVICES | P.O. BOX 32500, COLUMBUS, OH 43232 |
| GCRE KOREA LTD | 10TH FLOOR, HANWHA BLDG.,110 SOKONG-DONG, JUNG-KU, SEOUL,   KOREA |
| GCS SERVICE INC | P.O. BOX 18688, INDIANAPOLIS, IN 46218 |
| GCS SERVICE INC | P.O. BOX 64373, ST. PAUL, MN 55164-0373 |
| GD SECURITY SYSTEMS LIMITED | 140 KNELLER ROAD,WHITTON, TWICKENHAM,  TW2 7DX UNITED KINGDOM |
| GE CAPITAL | P.O. BOX 642333, PITTSBURGH, PA 15264 |
| GE CAPITAL | PO BOX 642111, PITTSBURGH, PA 15264 |
| GE CAPITAL | PO BOX 642444, PITTSBURGH, PA 15264-2444 |
| GE CAPITAL | PO BOX 642888, PITTSBURGH, PA 15264-2888 |
| GE CAPITAL | PO BOX 652888, PITTSBURGH, PA 15264-2888 |
| GE CAPITAL | P.O. BOX 740434, ATLANTA, GA 30374 |
| GE CAPITAL | P.O. BOX 676013, DALLAS, TX 75267 |
| GE CAPITAL | PO BOX 676011, DALLAS, TX 75267-6011 |
| GE CAPITAL | P.O. BOX 31001-0273, PASADENA, CA 91110 |
| GE CAPITAL | P.O. BOX 31001-0271, PASADENA, CA 91110 |
| GE CAPITAL | P.O. BOX 31001-0274, PASADENA, CA 91110-0274 |
| GE CAPITAL EQUIPMENT FINANCE LTD | 2630 THE QUADRANT,AZTEC WEST, BRISTOL,  BS32 4GQ UK |
| GE CAPITAL EQUIPMENT FINANCE LTD | 2630 THE QUADRANT,AZTEC WEST, BRISTOL,  BS32 4GQ UNITED KINGDOM |
| GE CAPITAL EQUIPMENT FINANCE LTD – DD | CAPITAL HOUSE,BOND STREET, BRISTOL,  BS1 3LA UNITED KINGDOM |
| GE CAPITAL SOULUTIONS INVESTMENT GMBH | SACHSEN RING 83, KA LN, NW 50677 GERMANY |
| GE FINANCIAL ASSURANCE HOLDINGS, INC. | 260 LONG RIDGE ROAD, STAMFORD, CT 06927 |
| GE YU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GE YU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GE ZENITH CONTROLS | P.O. BOX 402497, ATLANTA, GA 30384-2497 |
| GE ZENITH CONTROLS | 2500 DISCOVERY BLVD., ROCKWALL, TX 75032 |
| GE,DANPING | FLAT D, 21/F, HILLIER BUILDING,275 QUEEN&#039;S RD CENTRAL,CENTRAL, HONG KONG, H,  100871 HONG KONG |
| GE,LARRY | 67-42 HARROW STREET, FOREST HILLS, NY 11375 |
| GE,NING | FLAT B, 27/F,GLORY HEIGHTS,52 LYTTELTON ROAD, HONG KONG,   CHINA |
| GE,XUE HUI | 42E, MANHATTAN HEIGHTS, KENNEDY TOWN, HONG KONG,   CHINA |
| GEAC ENTERPRISE SOLUTIONS | 66 PERIMETER CENTER EAST, ATLANTA, GA 30346 |
| GEAC ENTERPRISE SOLUTIONS | NW 5421,P.O. BOX 1450, MINNEAPOLIS, MN 55485-5421 |
| GEAGEA,PATRICIA | THE GARDENS,JABEL ALI,BUILDING 129, APT 2, DUBAI,   UNITED ARAB EMIRATES |
| GEALOGO,MARY GRACE LEYSA | 14300 CHESTNUT ST.,APT. 222, WESTMINSTER, CA 92683 |
| GEANAKOPLOS, JOHN | 85 EVERIT STREET, NEW HAVEN, CT 06511 |
| GEARITY,MARGARET | 337 UNDERCLIFF AVE, EDGEWATER, NJ 07020 |
| GEARRIES,JANA L | 2324 CANVASBACK DR, INDIANAPOLIS, IN 46234 |
| GEARY COMPANIES INC | 211 N ROBINSON,SUITE 200, OKLAHOMA CITY, OK 73102 |
| GEARY,JAMES | WESTGATE HOUSE,DEDHAM, COLCHESTER, ESSEX,  CO7 6HJ UNITED KINGDOM |
| GEBAEUDEREINIGUNG B. BALON | HOMBURGER STRAAYE 26, FRANKFURT AM MAIN,  60486 GERMANY |

| Claim Name | Address Information |
|---|---|
| GEBARA,LUCIA | OLLEROS 1795 4 PISO (1426), BUENOS AIRES, BA   ARGENTINA |
| GEBERT CONTEMPORARY | 558 CANYON ROAD, SANTA FE, NM 87501 |
| GEBERT CONTEMPORARY | 439 CAMINO DEL MONTE SOL, SANTA FE, NM 87505 |
| GEBERT,REINHOLD W. | 1 OBER ROAD, PRINCETON, NJ 08540 |
| GEBHART,KATHLEEN | 625 BARLOW AVENUE, STATEN ISLAND, NY 10312 |
| GEBRUEDER ERNSTHAUS GMBH | VICTOR-SLOTOSCH-STRAAYE 29, FRANKFURT AM MAIN,   60388 GERMANY |
| GECK,DORIS H. | 1576 POPLAR CREEK DR, HOFFMAN ESTATES, IL 60194 |
| GEDDIS,COURTNEY | 423 ADAMS ST,APT 5R, HOBOKEN, NJ 07030 |
| GEDRICH,ZOYA | 118 GROVERS MILL ROAD, PLAINSBORO, NJ 08536 |
| GEE PUBLISHING LTD | PAYMENTS DEPARTMENT,100 AVENUE ROAD, SWISS COTTAGE, LONDON,   NW3 3PG UK |
| GEE PUBLISHING LTD | PO BOX 1730, ANDOVER,   SP10 5SB UK |
| GEE PUBLISHING LTD | PAYMENTS DEPARTMENT,100 AVENUE ROAD, SWISS COTTAGE, LONDON,   NW3 3PG UNITED KINGDOM |
| GEE PUBLISHING LTD | PO BOX 1730, ANDOVER,   SP10 5SB UNITED KINGDOM |
| GEE, RICHARD E. | 916 W. 1ST STREET, GRAND ISLAND, NE 68801 |
| GEE,COLIN C | FLAT A,20A MOLYNEUX PARK ROAD, TUNBRIDGE WELLS, KENT,   TN4 8DT UNITED KINGDOM |
| GEE,GEORGE | 75 WHITTON DENE, WHITTON, MDDSX,   TW3 2JN UNITED KINGDOM |
| GEE,H JARED | 7550 S BLACKHAWK STREET,APT 5108, ENGLEWOOD, CO 80112 |
| GEE,JIMMY | 27-11 164TH STREET, FLUSHING, NY 11358 |
| GEE,NICHOLAS C | 54A FAIRHOLME ROAD, LONDON, GT LON,   W14 9JY UNITED KINGDOM |
| GEE,TIMOTHY WEBSTER | FLAT 11,THE LAB BUILDING,177 ROSEBERY AVENUE, LONDON, GT LON,   EC1R4TW UNITED KINGDOM |
| GEEDY,GREGORY A | 226 SOUTH ENOLA DRIVE, ENOLA, PA 17025 |
| GEER JR.,JOHN F. | 575 MILL PLAIN ROAD, FAIRFIELD, CT 06824 |
| GEERTS,SOPHIE | 16 VARNDEAN GARDENS, BRIGHTON,   BN1 6WL UNITED KINGDOM |
| GEERTSEN,JONATHAN CHARLES | 434 E WOODRIDGE OAK DRIVE, DRAPER, UT 84020 |
| GEETHA DEVARAJAKONE | 5 SILVER LANE,PURLEY, LONDON,SURREY,   CR8 3HJ UNITED KINGDOM |
| GEETHA DEVARAJAKONE | FLAT 17, VICTORIAN GROVE,STOKE NEWINGTON, LONDON,   N16 8EZ UNITED KINGDOM |
| GEETHANJALI JAGANATHAN | 30 RIVER COURT,APARTMENT #208, JERSEY CITY, NJ 07310 |
| GEETHI WEERAKOON | ,25 B, FORTUNE COURT,18 ARBUTHNOT RD, CENTRAL,   HONG KONG |
| GEETIKA GUPTA | E-1303, ORCHID ENCLAVE,NAHAR&#039;S AMRIT SHAKTI,CHANDIWALI, POWAI, MUMBAI, 400072 INDIA |
| GEETIKA GUPTA | E-1303, ORCHID ENCLAVE,NAHAR AMRIT SHAKTI,CHANDIWALI, POWAI, MUMBAI,   400072 INDIA |
| GEETIKA GUPTA | E-1303, ORCHID ENCLAVE,NAHAR&#039;S AMRIT SHAKTI,CHANDIWALI, POWAI, MUMBAI, 400076 INDIA |
| GEETIKA PANNU | 209 D, 2333 COLLEGE AVENUE, BERKELEY, CA 94704 |
| GEFCO ESPAAÑA S.A. | MANISES, POZUELO DE ALARCON,   28224 SPAIN |
| GEFCO ESPA±A S.A. | MANISES, POZUELO DE ALARCON,   28224 SPAIN |
| GEFF GESELLSCHAFT FA¬R FACTORING | BAHNOFSTRASSE 145, SPREITENBACH,   8957 SWITZERLAND |
| GEFFEN,DAVID A | 1907 WAGON WHEEL CT, FREEHOLD, NJ 07728 |
| GEFFRE,JOHN E | 4817 COLLINGSWOOD DRIVE, HIGHLANDS RANCH, CO 80130 |
| GEFTER, SARAH | 165 TREMONT,SUITE# 1505, BOSTON, MA 02111 |
| GEFTER,MATTHEW L. | 166 WEST 75TH STREET,APARTMENT 716, NEW YORK, NY 10023 |
| GEFTER,SARAH E. | 409 HAYFIELD LANE, WAYLAND, MA 01778 |
| GEHLOT,YOGESH | DEVIDAS LANE, BORIVALI (W),703, RAGHUNATH TOWER, MUMBAI, MH 400103 INDIA |
| GEHRETT, OWEN | PO BOX 96991, DURHAM, NC 27704 |
| GEHRUNG, DENISE C. | DBA G GRAPHICS,48 KENSINGTON AVE,FORMALY  GUERRA, DENISE, JERSEY CITY, NJ 07304 |
| GEIDT, CARLING, M | 1668 FRIST CENTER, PRINCETON, NJ 08544 |

| Claim Name | Address Information |
|---|---|
| GEIGER,LAUREN J | 3502 ADA DRIVE, MECHANICSBURG, PA 17050 |
| GEILER,CORNELIA | RATHAUSGASSE 6, ASCHAFFENBURG, BY D63739 GERMANY |
| GEIMAN, TIM | 140 RIVERSIDE BLVD,APT 1708, NEW YORK, NY 10069 |
| GEIMAN, TIM | 1117 VILLAGE CROSSING DRIVE, CHAPEL HILL, NC 27517 |
| GEIMAN,TIMOTHY M. | 600 WASHINGTON STREET #205, NEW YORK, NY 10014 |
| GEISENDORF,GUSTAVE C | 16 BURNSALL STREET, LONDON, GT LON,  SW3 3ST UNITED KINGDOM |
| GEISLER,EPHRAT | 2000 LINWOOD AVENUE, APARTMENT 23J, FORT LEE, NJ 07024 |
| GEISMAR,JENNIFER | 70 WASHINGTON STREET,APT 11K, BROOKLYN, NY 11201 |
| GEIST,THOMAS JOSEPH | 812 SOUTH WASHINGTON STREET,WEST WASHINGTON PARK, DENVER, CO 80209 |
| GEJJANAHALLI,SATHISHA | 56 WOODHILL STREET, SOMERSET, NJ 08873 |
| GEK PIN ALLISON KOH | SD2-515 INTERNATIONAL UNIVERSITY OF JAPAN,777 KOKUSAI-CHO, UONUMA-SHI, 15 949-7277 JAPAN |
| GEK TEEN KELLY CHIA | 853 MOUNTBATTEN RD 02-01, ,  S437858 SINGAPORE |
| GEKKAN GASOLINE STAND SHA | 3-2-3,SHINBASHI,MINATO-KU, TOKYO,  105-0003 JAPAN |
| GEKKAN GASOLINE STAND SHA | 3-2-3,SHINBASHI,MINATO-KU, TOKYO, 13 105-0003 JAPAN |
| GELADA, GEORGE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GELANI, NEEL | 0728 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| GELB & GELB, LLP | 20 CUSTOM HOUSE STREET, BOSTON, MA 02110 |
| GELB, MATTHEW J. | 132 LAUREL STREET, STRATFORD, CT 06615 |
| GELB,JAY | 185 SOUNDVIEW DRIVE, PORT WASHINGTON, NY 11050 |
| GELBAND,MICHAEL | 30 STEWART ROAD, SHORT HILLS, NJ 07078 |
| GELBAUGH INSURANCE | P.O. BOX 2513, SCOTTSBLUFF, NE 69363 |
| GELBER, RANDY | 102 FAIRFIELD DRIVE, SHORT HILLS, NJ 07078 |
| GELBER, LESLEE H. | 1385 YORK AVENUE,18A, NEW YORK, NY 10021 |
| GELBER,RANDY S. | 62 STEWART RD, SHORT HILLS, NJ 07078 |
| GELFAND,YEVGENIYA | 26 GROVE STREET,#2A, NEW YORK, NY 10014 |
| GELINAS,ANDRE A. | 5 TUDOR CITY PLACE,APT. 428, NEW YORK, NY 10017 |
| GELINAS,MICHELLE C. | 28188 MOULTON PARKWAY,#1615, LAGUNA NIGUEL, CA 92677 |
| GELLER FAMILY OFFICE SERVICES LLC | 800 THIRD AVENUE, NEW YORK, NY 10022 |
| GELLER, JEFFREY L. | 4643 S. ULSTER STREET #920, DENVER, CO 80237 |
| GELLER,ANNA KONFISAKHAR | 475 48TH AVENUE,APARTMENT 1509, LONG ISLAND CITY, NY 11109 |
| GELLER,MICHAEL | 145 4TH AVENUE,APT 8F, NEW YORK, NY 10003 |
| GELLIS,LAUREN | 235 HUDSON STREET,APARTMENT 1202, HOBOKEN, NJ 07030 |
| GELLMAN,ARI L. | 166 FREDERICK PL, BERGENFIELD, NJ 07621 |
| GELMAN, ALEX | DARTMOUTH COLLEGE,HB # 0822, HANOVER, NH 03755 |
| GELMAN, ELI | 3710 NE 201ST, AVENTURA, FL 33180 |
| GELMAN,KIRILL G. | 3329 POPLAR STREET, OCEANSIDE, NY 11572 |
| GELMAN,RACHEL | 306 TERHUNE AVENUE, PASSAIC, NJ 07055 |
| GELMI,MARCO | 195 PROVIDENCE SQUARE, LONDON, GT LON,  SE1 2DG UNITED KINGDOM |
| GELNICK,ADAM Z. | 75-25 153RD STREET,APT. # 105, KEW GARDENS HILLS, NY 11367 |
| GELPRO, INC. | 501 FIFTH AVENUE, SUITE 2108, NEW YORK, NY 10017 |
| GELWIX, LARRY | 5020 S. LAKE SHORE DR.,APT 2704, CHICAGO, IL 60615 |
| GELWIX, LARRY M. | 35 SALEM LANE, EVANSTON, IL 60203 |
| GEMA GES.FUER MUSIKALISCHE AUFFUEHRUNGEN | ABRAHAM-LINCOLN-STR. 20, WIESBADEN,  65189 GERMANY |
| GEMA MOVILLA FERNANDEZ | C/MOZART, 13 - 4A, MADRID,  28008 SPAIN |
| GEMDJIAN,CHRISTINA | 438 CREST DRIVE, NORTHVALE, NJ 07647 |
| GEMELOS, GEORGE | 22696 ROYAL OAK WAY, CUPERTINO, CA 95014 |
| GEMEREK,KENNETH T. | 49 CANTON LANE, LANGHORNE, PA 19047 |

| Claim Name | Address Information |
|---|---|
| GEMINI EQUIPMENT & RENTALS PVT LTD | GEMINI HOUSE,BUS DEPOT LANE, DEONAR, MUMBAI, MH 400088 INDIA |
| GEMINI FIRE MANAGEMENT SYSTEMS LIMITED | LITTLE BROOK FARM,EAST PARK LANE, NEWCHAPEL,  RH7 6HS UK |
| GEMINI FIRE MANAGEMENT SYSTEMS LIMITED | LITTLE BROOK FARM,EAST PARK LANE, NEWCHAPEL,  RH7 6HS UNITED KINGDOM |
| GEMINI G.E.L. AT JONI MOISANT WEYL | 58 WEST 58TH STREET - 21B, NEW YORK, NY 10019-2509 |
| GEMINI G.E.L. AT JONI MOISANT WEYL | 980 MADISON AVENUE, NEW YORK, NY 10021 |
| GEMINI G.E.L. AT JONI MOISANT WEYL | 200 SOUTH PLYMOUTH BOULEVARD, LOS ANGELES, CA 90004-3814 |
| GEMINI REALTY ADVISORS | 1114 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| GEMINI YADAV | 319 LAFAYETTE ST. APT 123, NEW YORK, NY 10012 |
| GEMINI YADAV | 350 W 55TH STREET,APT. 9A, NEW YORK, NY 10019 |
| GEMINI YADAV | 100 JOHN ST. #3301, NEW YORK, NY 10038 |
| GEMINIS SECURITIES LIMITED - A/C CLIENTS | ROOM 1503, CHEUNG KONG CENTER,2ND QUEEN'S ROAD CENTRAL, HONG KONG,   SAR CHINA |
| GEMMA BIRD | 33 OYSTER WHARF,18 LOMBARD ROAD,BATTERSEA, LONDON,  SW11 3RJ UNITED KINGDOM |
| GEMMA BIRD | 17 MARCH COURT,WARWICK DRIVE,PUTNEY, LONDON,  SW15 5LE UNITED KINGDOM |
| GEMMA BIRD | 21 WARWICK WAY,2ND FLOOR FLAT, LONDON,  SW1V 1QT UNITED KINGDOM |
| GEMMA DAY | 79 WOODSTOCK AVENUE,GOLDERS GREEN, LONDON,  NW11 9RH UNITED KINGDOM |
| GEMMA JEFFRIES | 11 WENTWORTH ROAD, THAME, ,  OX9 3XG UNITED KINGDOM |
| GEMMA JEFFRIES | 51 GRANVILLE WAY, THAME, ,  OX9 3YN UNITED KINGDOM |
| GEMMA JOHN MULTIPLE SCLEROSIS | 1425 4TH STREET, S.W.,#A217, WASHINGTON, DC 20024 |
| GEMMA JOHNSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GEMMA LLOYD | 13 QUEENS COURT,QUEENS ROAD, HIGH WYCOMBE,BUCKS,  HP13 6BA UNITED KINGDOM |
| GEMMA LOUISE MORAN | 34 HYDE PARK AVE,BLACKROCK, CO DUBLIN,DUBLIN,   IRELAND |
| GEMMA LOUISE MORAN | WINDSOR HALL,UPPER RELANDS ROAD, READING,  RG1 5JL UNITED KINGDOM |
| GEMMA LOUISE PUSEY | 2 DUCHY STREET,SOUTHBANK, LONDON,  SE1 9NL UNITED KINGDOM |
| GEMMA LOUISE WARD | 182 NORTHUMBERLAND AVENUE, HORNCHURCH,ESSEX,  RM1 2HR UNITED KINGDOM |
| GEMMA MARIE MAYNARD | 36 BROOMHILL ROAD, DARTFORD,KENT,  DA1 3HT UNITED KINGDOM |
| GEMMA MARIE MAYNARD | ELSA ROAD, WELLING,KENT,  DA16 1JZ UNITED KINGDOM |
| GEMMA REECE | 2 JAGGER HOUSE,ROSENAU ROAD, BATTERSEA,  SW11 4QY UK |
| GEMMA REECE | 27 HENNING STREET, BATTERSEA,  SW11 3DR UNITED KINGDOM |
| GEMMA REECE | 2 JAGGER HOUSE,ROSENAU ROAD, BATTERSEA,  SW11 4QY UNITED KINGDOM |
| GEMMA RHODES-FINNEY | 16 CONNAUGHT ROAD, AYLESBURY,BUCKS,  HP20 1PS UNITED KINGDOM |
| GEMMA ROS | 450 VAIL ROAD, PARSIPPANY, NJ 07054 |
| GEMMELL,RYAN | 610 EAST 20TH ST.,APT. M-A, NEW YORK, NY 10009 |
| GEMMELL,WAYNE | 19 MILL END ROAD, HIGH WYCOMBE, BUCKS,  HP12 4AX UNITED KINGDOM |
| GEMOSA GBI COLUMBIA S.A. | CARRERA 7 71-21,OFICINA 508 TORRE B,BOGOTA, COLUMBIA,   COLOMBIA |
| GEMSA LOAN SERVICES, LP | 1500 CITY WEST BLVD.,SUITE 200, HOUSTON, TX 77042 |
| GEN,KUNSEN | 261-1-104 YAMATE-CHO, NAKA-KU, 14 231-0862 JAPAN |
| GEN-CHING LO | FLAT D, 41/F, TOWER 3,ISLAND HARBOUR VIEW,11 HOI FAI ROAD, ,   HONG KONG |
| GENA E. BELGRAVE | 179-11A 146 DRIVE, SPRINGFIELD GARDEN, NY 11434 |
| GENA SIEW NIOY TAN | 459 CLEMENTI AVENUE 3,#20-596, ,  120459 SINGAPORE |
| GENAERO LLC | (GENERAL AEROSPACE),932 PONCE DE LEON BLVD, CORAL GABLES, FL 33134 |
| GENCARELLI,ANGELO | VIA CIPRIANO FACCHINETTI 64, ROMA, RM 00159 ITALY |
| GENCO SERVICES LLC | PO BOX 2104, MORRISTOWN, NJ 07962 |
| GENCOM ASSET MANAGEMENT CO, LP | 1221 BRICKELL AVENUE, MIAMI, FL 33131 |
| GENDELMAN, MARWA | 1766 10TH AVENUE, SANFRANCISCO, CA 94122 |
| GENDELMAN,YEVGENIY | 2 WEST END AVENUE,APT 3H, BROOKLYN, NY 11235 |
| GENDER PUBLIC ADVOCACY COALITION, INC. | 1743 CONNECTICUT AVENUE, WASHINGTON, DC 20009 |
| GENDRON,NICHOLAS J. | 34 SKYTOP DRIVE, RAMSEY, NJ 07446 |
| GENE A HERBSTER & ASSOCIATES | 14 DAVEY DRIVE, WEST ORANGE, NJ 07052 |

| Claim Name | Address Information |
|---|---|
| GENE E MCDANIEL | 6092 S VENTURA CT, AURORA, CO 80016 |
| GENE GUTENBERG | 530D GRAND STREET,APT 9B, NEW YORK, NY 10002 |
| GENE J. KATZ | 51 SHERIDAN ROAD, HIGHLAND PARK, IL 60035 |
| GENE LIM | ROOM 301,MOTO-AZABU, 3-3-2 MINATO-KU, 13 106-0046 JAPAN |
| GENE S. KIM | 34164 LANGHORN COURT, FREMONT, CA 94555 |
| GENE S. KIM | 130 DESCANSO DRIVE UNIT 255, SAN JOSE, CA 95134 |
| GENEANE M. BLOOMFIELD-BAKER | 178 EAST 80TH STREET,APARTMENT #24F, NEW YORK, NY 10021 |
| GENERAL BINDING CORPORATION | PO BOX 71361, CHICAGO, IL 60694-1361 |
| GENERAL COLLECTION COMPANY | 916 W. 1ST STREET, GRAND ISLAND, NE 68801 |
| GENERAL CONFERENCE OF SEVENTH | DAY ADVENTISTS,ATTN: LINDA ROGERS,12501 OLD COLUMBIA PIKE, SILVER SPRING, MD 20904 |
| GENERAL CONSULTING CORPORATION | SENGOKUYAMA ANNEX 301,5-3-20 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| GENERAL CONSULTING CORPORATION | SENGOKUYAMA ANNEX 301,5-3-20 TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| GENERAL ELECTRIC CAPITAL AUSTRALIA LIMITED | C/O GENERAL ELECTRIC CAPITAL CORPORATION,CORPORATE TREASURY,777 LONG RIDGE ROAD, STAMFORD, CT 06927-9400 |
| GENERAL ELECTRIC CAPITAL CANADA INC. | C/O GENERAL ELECTRIC CAPITAL CORPORATION,CORPORATE TREASURY,777 LONG RIDGE ROAD, STAMFORD, CT 06927-9400 |
| GENERAL ELECTRIC COMPUTER SVC | PO BOX 102555, ATLANTA, GA 30368-0555 |
| GENERAL ELECTRIC INFORMATION SERVICES CO | PO BOX 640371, PITTSBURGH, PA 15264-0371 |
| GENERAL EXPOSITION SERVICES | 205 WINDSOR ROAD,LIMENCK BUS CTR, POTTSTOWN, PA 19464 |
| GENERAL LEARNING CLIMATES, INC | PO BOX 2788, ORANGE, CA 92859-0788 |
| GENERAL MEDICAL CLINICS PLC | 2-3 SALISBURY COURT, LONDON,   EC4Y 8AA UK |
| GENERAL MEDICAL CLINICS PLC | 2-3 SALISBURY COURT, LONDON,   EC4Y 8AA UNITED KINGDOM |
| GENERAL MESSENGER SERVICE, INC | P.O. BOX 2166, MORRISTOWN, NJ 07962 |
| GENERAL MILLS, INC | NUMBER ONE GENERAL MILLS BLVD, MINNEAPOLIS, MN 55426 |
| GENERAL MILLS, INC. | 1 GENERAL MILLS BLVD, MINNEAPOLIS, MN 55426 |
| GENERAL PROGRAMMING | P.O. BOX 1002, TRACY, CA 95378-1002 |
| GENERAL PULASKI MEMORIAL PARADE | PARADE COMMITTEE INC,628 5TH AVENUE, BROOKLYN, NY 11215 |
| GENERAL RE FINANCIAL PRODUCTSCORPORATION | ATTN: HEAD OF OPERATIONS,ROCKEFELLER CENTER,630 FIFTH AVENUE, SUITE 450, NEW YORK, NY 10111 |
| GENERAL REVENUE CORPORATION | WAGE WITHHOLDING UNIT,P.O. BOX 495530, CINCINNATI, OH 45249-5530 |
| GENERAL REVENUE CORPORATION | WAGE WITHHOLDING UNIT,PO BOX 495930, CINCINNATI, OH 45249-5930 |
| GENERAL REVENUE CORPORATION WAGE | PO BOX 429534, CINCINNATI, OH 45242-9597 |
| GENERAL SPORTS LEADERSHIP | CONFERENCE LLC,400 WATER STREET  SUITE 250, ROCHESTER, MI 48307 |
| GENERAL SPORTS LEADERSHIP | 400 WATER STREET,SUITE 250, ROCHESTER, MI 48307 |
| GENERAL TREASURER | DIVISION OF BANKING,233 RICHMOND ST, SUITE 231, PROVIDENCE, RI 02903-4231 |
| GENERAL TREASURER | DEPARTMENT OF BUSINESS REGULATION,SECURITIES DIVISION,233 RICHMOND STREET-SUITE 232, PROVIDENCE, RI 02903-4232 |
| GENERAL TREASURER | DEPARTMENT OF TAXATION,ONE CAPITAL HILL, PROVIDENCE, RI 02908-5811 |
| GENERALI ASSET MANAGEMENT SGR S.P.A. | CINZIA MONTUORO,DIREZIONE COMMERCIALE - ROMA, ROME,    IT |
| GENERALI INVESTMENTS ITALY SPAABSOLUTE RETURN CRED | GENERALI SGR SPA,VIA CESARE PAVESE, ROME,  30500144 ITALY |
| GENERALI INVESTMENTS ITALY SPAABSOLUTE RETURN HYBR | GENERALI SGR SPA,VIA CESARE PAVESE, ROME,  30500144 ITALY |
| GENERALI INVESTMENTS ITALYA/C ABSOLUTE RETURN MULT | GENERALI SGR SPA,VIA CESARE PAVESE, ROME,  30500144 ITALY |
| GENERALI VERSICHERUNG AG VIENNA, AUSTRIA | SEWARD & KISSEL LL.P.; C/O RONALD COHEN,ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| GENERALI/GENERALI VITA S.P.A. | ATTN: MANAGING DIRECTOR,GENERALI SGR SPA,VIA COMPANIA 59/C, ROME,  187 ITALY |
| GENERALI/GENERALI VITA S.P.A. | C/O ASSICURAZIONI GENERALI S.P.A. UK BRANCH,INVESTMENT ADMINISTRATION,117 |

| Claim Name | Address Information |
|---|---|
| GENERALI/GENERALI VITA S.P.A. | FENCHURCH STREET, LONDON EC3M 5YD,   UNITED KINGDOM |
| GENERALI/INA VITA S.P.A. | ATTN: MANAGING DIRECTOR,GENERALI SGR SPA,VIA COMPANIA 59/C, ROME,   187 ITALY |
| GENERALI/INA VITA S.P.A. | C/O ASSICURAZIONI GENERALI S.P.A. UK BRANCH,INVESTMENT ADMINISTRATION,117 FENCHURCH STREET, LONDON EC3M 5YD,   UNITED KINGDOM |
| GENERALIPERSONENVERSICHERUNGENREF - EINZEL, FONSGE | ATTN: THOMAS MARTY,GENERALI PERSONENVERSICHERUNGEN,SOODMATTSTRASSE 10, 8134 ADLISWIL,   SWITZERLAND |
| GENERALITAT DE VALENCIA | PLAZA DE NAPOLES Y SICILIA, 6, VALENCIA,   46003 SPAIN |
| GENERATION ENGAGE | 2800 CALVERT STREET, NW, WASHINGTON, DC 20008 |
| GENERETT,MAEVE F. | 1473 E 46 ST, BROOKLYN, NY 11234 |
| GENERIC CHINA PROTECTION 6 | KIRCHSTRASSE 6, FREIENBACH,  8807 SWITZERLAND |
| GENESIS 10 | 950 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10022 |
| GENESIS 10 | 7650 CURRELL BLVD SUITE 260, WOODBURY, MN 55125 |
| GENESIS COMPUTER RESOURCES | MOOR HALL,SANDHAWES HILL, EAST GRINSTEAD,   RH19 3NR UK |
| GENESIS COMPUTER RESOURCES | MOOR HALL,SANDHAWES HILL, EAST GRINSTEAD,   RH19 3NR UNITED KINGDOM |
| GENESIS COMPUTER RESOURCES LTD | MOORHAWES,SANDHAWES HILL, EAST GRINSTEAD,   RH19 3NR UK |
| GENESIS COMPUTER RESOURCES LTD | MOORHAWES,SANDHAWES HILL, EAST GRINSTEAD,   RH19 3NR UNITED KINGDOM |
| GENESIS CORPORATION | 950 THIRD AVENUE,26TH FLOOR, NEW YORK, NY 10022 |
| GENESIS CORPORATION | PO BOX 30503, NEW YORK, NY 10087 |
| GENESIS CORPORATION | P.O. BOX 11355A, NEW YORK, NY 10286-1355 |
| GENESIS CORPORATION | 15076 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| GENESIS FINANCIAL SERVICES | 505 N. LASALLE STREET, CHICAGO, IL 60610 |
| GENESIS GROUP CONSULTING | 13731 E. RICE PLACE,SUITE 104, AURORA, CO 80015 |
| GENESIS HR CONSULTANCY LTD | GENESIS HOUSE,3 CLARENCE COURT,CLARENCE ROAD, WINDSOR,   SL4 5AB UK |
| GENESIS HR CONSULTANCY LTD | GENESIS HOUSE,3 CLARENCE COURT,CLARENCE ROAD, WINDSOR, BERKS,   SL4 5AB UNITED KINGDOM |
| GENESO FOUNDATION INC | ERWIN 202,1 COLLEGE CIRCLE, GENESEO, NY 14454 |
| GENESOON PARK | B-1905, ACRO VISTA APT,SEOCHO4-DONG,SEOCHO-GU, SEOUL,   KOREA, REPUBLIC OF |
| GENESOON PARK | B-1905, ACRO VISTA APT,SEOCHO4-DONG 1685-3,SEOCHO-GU, SEOUL,   KOREA, REPUBLIC OF |
| GENESS,BEATE | 18 ROSEWOOD DRIVE, HOWELL, NJ 07731 |
| GENEST, DOM | 1946 LEWIS MOUNTAIN ROAD, CHARLOTTESVILLE, VA 22903 |
| GENEST,DOMINIQUE M. | 308 EAST 51ST STREET,APARTMENT 2/3, NEW YORK, NY 10022 |
| GENESYS | L'ACROPOLE,954 RUE JEAN MERMOZ, MONTPELLIER CEDEX 2,   34 FRANCE |
| GENESYS | 1, BD HIPPOLYTE MARQUES,94200, IVRY SUR SEINE,   94200 NETHERLANDS |
| GENESYS CONFERENCING | STEPHENSON HOUSE,2 CHERRY ORCHARD ROAD, CROYDON,   CR0 6BA UK |
| GENESYS CONFERENCING | STEPHENSON HOUSE,2 CHERRY ORCHARD ROAD, CROYDON,   CR0 6BA UNITED KINGDOM |
| GENESYS CONFERENCING EUROPE | 1, BD HIPPOLYTE MARQUES, IVRY-SUR-SEINE,   94200 FRANCE |
| GENESYS CONFERENCING EUROPE | 1, BD HIPPOLYTE MARQUTS, IVRY-SUR-SEINE,   94200 FRANCE |
| GENESYS CONFERENCING EUROPE | 1, BD.HIPPOLYTE MARQUACS, IVRY-SUR-SEINE,   94200 FRANCE |
| GENESYS CONFERENCING INC. | DEPARTMENT 0938, DENVER, CO 80256 |
| GENESYS CONFERENCING K.K. | UNIT 2001-2,VICWOOD PLAZA,199 DES VOEUX ROAD, CENTRAL,   HONG KONG |
| GENESYS CONFERENCING K.K. | ROPPONGI KS BLDG 6F,3-16-12,ROPPONGI,MINATO-KU, TOKYO,   106-0032 JAPAN |
| GENESYS CONFERENCING K.K. | ROPPONGI KS BLDG 6F,3-16-12, ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| GENESYS CONFERENCING LTD | UNIT 2001-2,VICWOOD PLAZA,199 DES VOEUX ROAD CENTRAL, ,   HONG KONG |
| GENESYS CONFERENCING LTD | CHERRY ORCHARD ROAD 2, CROYDON SURREY,  CR0 6BA UNITED KINGDOM |
| GENESYS CONFERENCING SWE | 1, BD. HIPPOLYTE MARQUES, IVRY-SUR-SEINE,   94200 FRANCE |
| GENESYS CONFERENCING USD | DEPARTMENT 0938, DENVER, CO 80256093 |
| GENESYS CONFERENCING, S.A. | TBC,TBC, TBC,   TBC SPAIN |
| GENESYS TELECOM LABS/ALCATEL | 2001 JUNIPERO SERRA BLVD., DALY CITY, CA 94014 |
| GENESYS TELECOMMUNICATIONS LABS | P.O. BOX 201005, DALLAS, TX 75320-1005 |

| Claim Name | Address Information |
|------------|---------------------|
| GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD. 9TH FLOOR, DALY CITY, CA 94014 |
| GENETELLI, RICHARD W.,CPA.P.C | P.O. BOX 1928,MURRAY HILL STATION, NEW YORK, NY 10156 |
| GENETTE PICICCI | 21 STERLING  COURT, HUNTINGTON, NY 11743 |
| GENETTE PICICCI | 33 ALBERT PLACE, HUNTINGTON, NY 11743 |
| GENEVA CONSULTING GROUP, INC | 1350 BROADWAY,SUITE 403, NEW YORK, NY 10018 |
| GENEVIEVE A. GRAHAM | 6150 REGENT PARK RD, CATONSVILLE, MD 21228 |
| GENEVIEVE C. GACULA | 19 STUYVESANT OVAL, NEW YORK, NY 10009 |
| GENEVIEVE C. GACULA | 19 STUYVESANT OVAL,APT. 12C, NEW YORK, NY 10009 |
| GENEVIEVE DINOUART | 163 EAST 92ND STREET,APARTMENT 25, NEW YORK, NY 10128 |
| GENEVIEVE MARY SZOTT | 1221 W. NELSON STREET,APARTMENT 1R, CHICAGO, IL 606 |
| GENEVIEVE MARY SZOTT | 1221 W. NELSON STREET,APARTMENT 1REAR, CHICAGO, IL 606 |
| GENEVIEVE MARY SZOTT | 3318 NORTH LAKEWOOD STREET,2, CHICAGO, IL 606 |
| GENEVIEVE MARY SZOTT | 3318 NORTH LAKEWOOD AVENUE,2, CHICAGO, IL 606 |
| GENEVIEVE PEREIRA | 5TH NATWAR NAGAR ROAD,B 10 MERCANTILE,JOGESHWARI EAST, MUMBAI, MH 400060 INDIA |
| GENEVIEVE SUE LIND | 618 COUNTY ROAD, MORRILL, NE 69358 |
| GENEVIEVE WARD | 503 E 73RD ST.,APT. 1B, NEW YORK, NY 10021 |
| GENEVIEVE WARD | 4 BEVERLY COMMONS DRIVE,APARTMENT #32, BEVERLY, MA 01915 |
| GENEVIVE EBRAHIM | MARISA 6,  1ST FLOOR, 64,D,MONTE PARK ROAD,BANDRA, MUMBAI, MH 400050 INDIA |
| GENFINA | ATTN: OLIVIER JACQUIER,16 RUE DE LA VILLE L#APPOSEVEQUE, PARIS F-75008, FRANCE |
| GENG,ZHIHUA | #220 HANDAN ROAD. ROOM 302 COMPUTER,SCIENCE BUILDING. FUDAN UNIVERSITY, SHANGHAI, N/A,   CHINA |
| GENGLER III,THOMAS E. | 200 RECTOR PLACE APT 3B, NEW YORK, NY 10280 |
| GENGLER JR.,THOMAS E | 18 WADSWORTH RD., GLEN ROCK, NJ 07452 |
| GENGLER, SANDRA JEAN | 225 1/2 MARGUERITE AVENUE, CORONA DEL MAR, CA 92625 |
| GENICEVITCH,SUSAN ANN | 43 CHEROKEE ROAD,APT. 2N, YONKERS, NY 10710 |
| GENIOS | HANDELSBLATT GMBH,POSTFACH 10 11, DUSSELDORF,   024-0002 GERMANY |
| GENIRS,KEVIN R. | 411 WEST END AVE,APARTMENT 7A, NEW YORK, NY 10024 |
| GENIRS,ROBERT E. | 5000 ROYAL MARCO WAY #634, MARCO ISLAND, FL 34145 |
| GENIRS,TIMOTHY R. | 37 BROADWAY ROAD, WARREN, NJ 07059 |
| GENISE MATIAS | 535 OCEAN PARKWAY, BROOKLYN, NY 11218 |
| GENISE MATIAS | 535 OCEAN PARKWAY,APT #2K, BROOKLYN, NY 11218 |
| GENITA S. FORD | 8775 S. BEVERLY,APT. 3, CHICAGO, IL 60620 |
| GENNA A. BROCONE | 32-42 44TH STREET,APT. #2R, ASTORIA, NY 11103 |
| GENNA, MICHAEL | 482 ATLANTIC AVE, MASSAPEQUA PARK, NY 11762 |
| GENNA,VINCENT | 13 COLONY DRIVE, HOLBROOK, NY 11741 |
| GENNADIY LEMPERT | 2421 OCEAN AVE,APT. #2B, BROOKLYN, NY 11224 |
| GENNADIY LEMPERT | 2427 E. 29H STREET,APT. #2B, BROOKLYN, NY 11235 |
| GENNADIY MAKOVOZ | 2850 SHORE PARKWAY,APT 4E, BROOKLYN, NY 11235 |
| GENNARO G. FERRARA | 66 RIVERSIDE DRIVE, ROCKVILLE CENTRE, NY 110 |
| GENNARO GIORDANO | VIA MANUZIO, 36, ROME,   ITALY |
| GENNARO GIORDANO | PONTE VETERO, 6, MILAN, MI 20121 ITALY |
| GENNARO,J R. | 464 LAKEVIEW AVE, ROCKVILLE CENTRE, NY 11570 |
| GENNARO,MARY JO | 176 WEST 87TH STREET, #9C, NEW YORK, NY 10024 |
| GENNIS, BRIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GENNO Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| GENO BARUFFI | ACTY SHIODOME #2817,1-1-1 KAIGAN, MINATO-KU, 13 105-0022 JAPAN |
| GENO,JOHN PAUL | 5471 LUBBOCK AVE, FT. WORTH, TX 76133 |
| GENOA CONSTRUCTION SERVICES, INC. | 3330 CUMBERLAND BLVD.,SUITE 250, ATLANTA, GA 30339 |

| Claim Name | Address Information |
|---|---|
| GENOME WEB | PO BOX 998,PECK SLIP STATION, NEW YORK, NY 10272 |
| GENOSSENSCHAFT VELOBLITZ | HARDSTRASSE 81, ZURICH,  8026 SWITZERLAND |
| GENOVATE SOLUTIONS PTE LTD | 3 ANSON ROAD 32ND FLOOR,SPRINGLEAF TOWER,SINGAPORE, ,  079909 SINGAPORE |
| GENOVESE JOBLOVE & BATTISTA PA | 100 S.E. 2ND STREET, 44TH FLOOR, MIAMI, FL 33131 |
| GENOWAYS,SUSAN MARIE | RR2, BOX 654, BAYARD, NE 69334 |
| GENRE PARTNERS | ATTN: MARK WOLFSON JAMIE ALEXANDER,201 MAIN STREET,STE 3100, FT. WORTH, TX 76102 |
| GENRIC HOLDINGS LIMITED | 3 PLACE DE L'EGLISE,PO BOX 144, VEYRIER,  1255 SWITZERLAND |
| GENRIC HOLDINGS LIMITED | P.O. BOX 144,PLACE DE I'EGLISE,1255 VEYRIER - GENEVA, SWITZERLAND |
| GENSCAPE, INC. | 301 EAST MAIN STREET,SUITE 200, LOUISVILLE, KY 40202 |
| GENSCAPE, INC. | 301 E. MAIN STREET,SUITE 200, LOUISVILLE, KY 40202 |
| GENSCAPE, INC. | 445 E. MARKET STREET,SUITE 200, LOUISVILLE, KY 40202 |
| GENSEC UK | 1 STRATTON STREET, LONDON, W1J 8LA,  GB |
| GENSLER | ROMAN HOUSE,WOOD STREET, LONDON,  EC2Y 5BA UK |
| GENSLER | ROMAN HOUSE,WOOD STREET, LONDON,  EC2Y 5BA UNITED KINGDOM |
| GENSLER | ATTN:JOSEPH BRANCATO,ONE ROCKEFELLER PLAZA, SUITE 500, NEW YORK, NY 10020 |
| GENSLER | JOSEPH BRANCATO, GENSLER ARCHITECTURE,DESIGN & PLANNING, P.C.,ONE ROCKEFELLER PLAZA, SUITE 500, NEW YORK, NY 10020 |
| GENSLER AND ASSOCIATES | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,  EC3N 1AH UK |
| GENSLER AND ASSOCIATES | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,  EC3N 1AH UNITED KINGDOM |
| GENSLER AND ASSOCIATES | 12478 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| GENSLER AND ASSOCIATES | 12474 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| GENSLER AND ASSOCIATES | GENSLER HOUSTON,P.O. BOX 848279, DALLAS, TX 75284-8279 |
| GENSLER AND ASSOCIATES | 1625 BROADWAY, DENVER, CO 80202 |
| GENSLER AND ASSOCIATES | PO BOX 60000,FILE 30102, SAN FRANCISCO, CA 94160 |
| GENSLER ARCHITECTURE, DESIGN & | PLANNING, P.C.,JOSEPH BRANCATO,ONE ROCKEFELLER PLAZA, STE 500, NEW YORK, NY 10020 |
| GENSLER DALLAS | P.O. BOX 848279, DALLAS, TX 75284 |
| GENSLER DENVER | 12108 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| GENSLER NEWPORT BEACH | FILE 57110, LOS ANGELES, CA 90074-7110 |
| GENT,STEPHEN J | 74 HAWES LANE, WEST WICKHAM, KENT,  BR4 0DQ UNITED KINGDOM |
| GENT-SANDFORD,LOUISE | 245 E 72 ST,APT 9B, NEW YORK, NY 10021 |
| GENTILE, ANGELO M. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GENTILE, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GENTILE, NICHOLAS | 27 ROUNDTREE CT, BEACON, NY 12508 |
| GENTILE,GREGORY M. | 108 WEST 78TH STREET,APARTMENT 5, NEW YORK, NY 10024 |
| GENTILE,JENNIFER L. | 1951 N. BISSELL,APT 1F, CHICAGO, IL 60614 |
| GENTILE,JOSEPH | 7 ALEXANDRIA DRIVE, EAST HANOVER, NJ 07936 |
| GENTILE,NICHOLAS J. | 125 TARLTON ROAD, DEERFIELD, NY 13503 |
| GENTILE,PHILIP | 78 MEADOWBROOK ROAD, BRICK, NJ 08723 |
| GENTILINI,ANDREA L. | 666 GREENWICH STREET,APT. NO 243, NEW YORK, NY 10014 |
| GENTLE,LISA M. | 206 BAINTREE ROAD, MOON TWP., PA 15108 |
| GENTRY, ERICA | P.O.BOX 202011, NEW HAVEN, CT 06520 |
| GENTRY, TERRY | 7025 TEMPERANCE POINT STREET, WETERVILLE, OH 43082 |
| GENTRY,ANGELA L. | 2575 ELDEN AVENUE, #D, COSTA MESA, CA 92627 |
| GENTRY,NIKKI ELLEN | 242 BROOKVIEW DRIVE, BROWNSBURG, IN 46112 |
| GENTRY,SIMON | 30 THENFORD ROAD,MIDDLETON CHENEY, BANBURY, OXON,  OX17 2NB UNITED KINGDOM |
| GENTRY,TERRY LEE | 1060 BUFFALO RIDGE WAY, CASTLE ROCK, CO 80108 |

| Claim Name | Address Information |
|---|---|
| GENUINE DA%COR COMPANY LLC | P.O.BOX  60194, DUBAI (UAE),  60194 UNITED ARAB EMIRATES |
| GENUINE SUPPLY, INC | 2101 66TH STREET, BROOKLYN, NY 11204 |
| GENUITEC | 2505 POWDERHORN DRIVE, PLANO, TX 75025 |
| GENUITEC | 2221 JUSTIN ROAD, #119-340, FLOWER MOUND, TX 75028 |
| GENUITY CAPITAL MARKETS | SCOTIA PLAZA - SUITE 4900,40 KING STREET WEST,PO BOX 1007, TORONTO, CANADA, M5H 3Y2 CANADA |
| GENWORTH FINANCIAL, INC. | GENWORTH FINANCIAL INC.,6620 WEST BROAD ST., RICHMOND, VA 23226 |
| GENWORTH LIFE INSURANCE CO | A/C GENWORTH LIFE INS COMP NY,3001 SUMMER STREET, STAMFORD, CT 06905 |
| GENWORTH LIFE INSURANCE COMPANY | 3001 SUMMER STREET,2ND, STAMFORD, CT 06904 |
| GENY CABRAL | 111 E. 110TH STREET, NEW YORK, NY 10029 |
| GENY CABRAL | 111 E. 100TH STREET, NEW YORK, NY 10029 |
| GENYA KOSTAREVA | 2390 PALISADES AVENUE,APT. 5B, RIVERDALE, NY 10463 |
| GEO LITTLE SEBIRE & CO | VICTORIA HOUSE,64 PAUL STREET, LONDON,  EC2A 4TT UNITED KINGDOM |
| GEO NETWORKS LIMITED | HUTCHISON HOUSE,5 HESTER ROAD, LONDON,  SW11 4AN UK |
| GEO NETWORKS LIMITED | HUTCHISON HOUSE,5 HESTER ROAD, LONDON,  SW11 4AN UNITED KINGDOM |
| GEO T. VARKEY | 2K READING ROAD, EDISON, NJ 08817 |
| GEO T. VARKEY | 1304 MINDY LN, PISCATAWAY, NJ 08854 |
| GEODE/CBARB FUND | 1 POST OFFICE SQ, BOSTON, MA 02109 |
| GEODE/CBARB FUND | ATTN: JACQUES PEROLD,53 STATE STREET (G5J), BOSTON, MA 02109 |
| GEOFF GOODMAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GEOFF GOODMAN | WEALD ACRE,COURTMEAD ROAD,CUCKFIELD, , ,  RH17 5LP UNITED KINGDOM |
| GEOFF H WALLACE | 17210 GROWERS CIRCLE, YORBA LINDA, CA 92886 |
| GEOFFREY AARON FLAUM | 1235 S PRAIRIE AVE,UNIT 903, CHICAGO, IL 60605 |
| GEOFFREY AARON FLAUM | 474 N LAKE SHORE DR,APT 2305, CHICAGO, IL 60611 |
| GEOFFREY ALLEN BAUTISTA NUVAL | 250 KING STREET, SAN FRANCISCO, CA 94107 |
| GEOFFREY ALLEN BAUTISTA NUVAL | 675 LYTTON AVENUE, PALO ALTO, CA 94301 |
| GEOFFREY B. FITZGERALD SR. SOLE MBR | 66 BRITE AVENUE, SCARSDALE, NY 10583 |
| GEOFFREY BALL | 26 HERMITAGE DRIVE, EDINBURGH,  EH10 6BY UNITED KINGDOM |
| GEOFFREY BRADFIELD, INC. | 116 EAST 61ST STREET, NEW YORK, NY 10021 |
| GEOFFREY C. SMITH | 794 MANHATTAN AVENUE,APARTMENT 4R, BROOKLYN, NY 11222 |
| GEOFFREY E. CHAIKEN | 1130 PARK AVENUE, NEW YORK, NY 10128 |
| GEOFFREY E. CHAIKEN | 1130 PARK AVENUE,APARTMENT 3-3, NEW YORK, NY 10128 |
| GEOFFREY E. TRESLEY | 310 EAST 55TH STREET,APARTMENT 2C, NEW YORK, NY 10021 |
| GEOFFREY F. FELDKAMP | 27/F,NO. 117 REPULSE BAY ROAD, REPULSE BAY,    HONG KONG |
| GEOFFREY F. FELDKAMP | 52 WHITE STREET,APARTMENT 2, NEW YORK, NY 10013 |
| GEOFFREY GLEN SELL | 3436 E COUNTY LINE RD,#21, HIGHLANDS RANCH, CO 80126 |
| GEOFFREY GLEN SELL | 420 WRIGHT ST,#305, LAKEWOOD, CO 80228 |
| GEOFFREY GREGORY | 79 ORDALE BLVD, PITTSBURGH, PA 15228 |
| GEOFFREY H ALLEN | 79 READE ST,APT 4C, NEW YORK, NY 10007 |
| GEOFFREY H ALLEN | 646 AMSTERDAM AVE,APT 1A, NEW YORK, NY 10007 |
| GEOFFREY H. MATTSON | 240 CENTRAL PARK SOUTH,APT 7Q, NEW YORK, NY 10019 |
| GEOFFREY H. MATTSON | 2383 ELON WAY, DECATUR, GA 30033 |
| GEOFFREY H. MATTSON | 3891 GRANGER DR., ATLANTA, GA 30341 |
| GEOFFREY HOMER | PO BOX 422, PORTSMOUTH, NH 03802 |
| GEOFFREY L SPINDLER | 168 PERRY STREET, BILLERICAY,ESSEX,  CM12 0NU UNITED KINGDOM |
| GEOFFREY NOEL | 19 WEST 69TH STREET,APT #1505, NEW YORK, NY 10023 |
| GEOFFREY R. URQUHART | 450 W 24TH ST APT 4B, NEW YORK, NY 10011 |
| GEOFFREY R. URQUHART | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| GEOFFREY R. URQUHART | 500 WEST SUPERIOR,APARTMENT 702, CHICAGO, IL 60610 |

| Claim Name | Address Information |
|---|---|
| GEOFFREY R. URQUHART | 500 WEST SUPERIO, APT 702, CHICAGO, IL 60610 |
| GEOFFREY SCHICIANO | 1122 N. DEARBORN STREET,UNIT. 13A, CHICAGO, IL 60610 |
| GEOFFREY TWESIGE | FLAT 3,44 QUEENS ROAD, BRISTOL,  BS8 1RE UNITED KINGDOM |
| GEOFFREY VALENTINO | 8 PETER COOPER ROAD, #7F, NEW YORK, NY 10010 |
| GEOFFREY WOODWARD | THE PARK HOUSE,WARE PARK,WARE, ,  SG12 0DX UK |
| GEOFFREY WOODWARD | THE PARK HOUSE,WARE PARK,WARE, ,HERTS,  SG12 0DX UNITED KINGDOM |
| GEOFFROY CEREZ | 4 RUE PERIGNON, PARIS,  75007 FRANCE |
| GEOFFROY CEREZ | 4 RUE PERIGNON, PARIS, 75 75007 FRANCE |
| GEOFFROY LEFEBVRE | INSEAD,BOULEVARD DE CONSTANCE, FONTAINBLEAU,  77305 FRANCE |
| GEOGAN,AMY A | 123 RIVER STREET, NORWELL, MA 02061 |
| GEOK CHAN SAMANTHA WEE | 22 CAINE ROAD,CAINE BUILDING,FLAT 18A, MIDLEVELS,   HONG KONG |
| GEOK CHAN SAMANTHA WEE | BLOCK 355 TAMPINES STREET 33,#10-632, ,  520355 SINGAPORE |
| GEOM. PORCARI DENIS | PIAZZA DEL POPOLO 2,SAN PIER D'ISONZO - GORIZIA, SAN PIER D'ISONZO - GORIZ, 34070 ITALY |
| GEOMACRO CONSULTING | 89 HEADQUARTERS PLAZA NORTH,SUITE 313, MORRISTOWN, NJ 07960 |
| GEOMACRO CONSULTING | 10 EAST 40TH STREET-  SUITE 3601,ATTN:  KEVIN MELLY, NEW YORK, NY 10016 |
| GEOMATRIX CONSULTANTS, INC. | 2101 WEBSTER STREET,12TH FLOOR, OAKLAND, CA 94612 |
| GEORGE A ELDER | 344 EAST 65 STREET #1B, NEW YORK, NY 10021 |
| GEORGE A SNEED | 50 MONARCH DRIVE, CARLISLE, PA 17013 |
| GEORGE A. DIKEMAN | 2122 KEERAN POINT LANE, SUGAR LAND, TX 77478 |
| GEORGE A. JENCKES IV | 180 BROAD ST.,APT. 1216, STAMFORD, CT 06901 |
| GEORGE A. LOPEZ | 15269 SW 8TH WAY, MIAMI, FL 33194 |
| GEORGE A. MATTINGLY | 90 MADISON ST,UNIT 1, HOBOKEN, NJ 07030 |
| GEORGE A. MATTINGLY | 167 PERRY STREET,APARTMENT 1C, NEW YORK, NY 10014 |
| GEORGE ALAMBO | 48 WEST 91ST STREET, NEW YORK, NY 10024 |
| GEORGE ALAMBO | 66 RONDELL WAY, SAN FRANCISCO, CA 94103 |
| GEORGE ALAMBO | 66 RONDEL PLACE, SAN FRANCISCO, CA 94103 |
| GEORGE ALAMBO | 1945 BUSH STREET,APARTMENT B, SAN FRANCISCO, CA 94115 |
| GEORGE ALAN HELLAWELL III | APARTMENT 2235,FOUR SEASONS PLACE,CENTRAL, HONG KONG,   CHINA |
| GEORGE ALAN HELLAWELL III | UNIT 4, 17/F, TOWER B,QUEEN'S GARDEN,9 OLD PEAK ROAD, HONG KONG,   CHINA |
| GEORGE ALAN HELLAWELL III | 892 LONG HILL ROAD, GILLETTE, NJ 07933 |
| GEORGE ALAN HELLAWELL III | THE PARK HUDSON,101 WEST END AVENUE,APT 19M, NEW YORK, NY 10023 |
| GEORGE ALBANIS | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| GEORGE ANDREW PERRY | 89 NORTHGATE STREET, COLCHESTER,ESSEX,  CO1 1EY UNITED KINGDOM |
| GEORGE ANDREW PERRY | 12A CATO ROAD, LONDON,  SW4 7TZ UNITED KINGDOM |
| GEORGE ANSIS INC | 215 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| GEORGE BJURMAN & ASSOCIATES | ATTN: SEAN STEPHENS,10100 SANTA MONICA BLVD.,SUITE 1200, LOS ANGELES, CA 90067 |
| GEORGE BOWEN | 31 ASHLEY ROAD, THAMES DITTON,  KT7 0NH UNITED KINGDOM |
| GEORGE BRISCO | 57 WESTERN WAY, BARNET,HFORD,  UNITED KINGDOM |
| GEORGE BUTZ | 25841 JAMON LANE, MISSION VIEJO, CA 92691 |
| GEORGE C PETTEY | 200 EAST 64TH STREET,APT. 7A, NEW YORK, NY 10021 |
| GEORGE C SOTOMAYOR | PAID DETAIL UNIT  ATT NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| GEORGE C SOTOMAYOR | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| GEORGE C ZEHMER | 2813 WATERFORD WAY W, RICHMOND, VA 23233 |
| GEORGE CHANG | 894 ROLPH STREET, SAN FRANCISCO, CA 94112 |
| GEORGE COLES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GEORGE COLES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GEORGE D PLACE | 5202 TEXANA DRIVE, SAN ANTONIO, TX 78249 |

| Claim Name | Address Information |
|---|---|
| GEORGE D. CREPPY | 632 BERGEN STREET, APARTMENT #3, BROOKLYN, NY 11238 |
| GEORGE D. KING III | 15 BROAD STREET, APARTMENT 1230, NEW YORK, NY 10005 |
| GEORGE D. KING III | 30 EAST 22ND STREET, APARTMENT 3A, NEW YORK, NY 10010 |
| GEORGE DAVID CO., LLC | 285 PARK ROAD, WEST HARTFORD, CT 06119 |
| GEORGE E. NIKITIADIS | 343 EAST 74TH STREET, APT 8H, NEW YORK, NY 10021 |
| GEORGE E. NIKITIADIS | 343 EAST 74TH STREET, APT 18A, NEW YORK, NY 10021 |
| GEORGE EARL ALTEVOGT III | 200 BALD EAGLE WAY, BELCAMP, MD 21017 |
| GEORGE EDWARD HAMON | 38 MORTON CLOSE, DEANCROSS STREET, LONDON, BLA,   E1 2QT UNITED KINGDOM |
| GEORGE EDWARD HAMON | 38 MORTON CLOSE, DEANCROSS STREET, LONDON,   E1 2QT UNITED KINGDOM |
| GEORGE EDWARD LEIS | 2120 AVENUE B #1, SCOTTSBLUFF, NE 69361 |
| GEORGE ELKINS MORTGAGE BANKING COMPANY | 12100 WILSHIRE BLVD 320, LOS ANGELES, CA 90025 |
| GEORGE FRASER | JAPAN, TOKYO,    JAPAN |
| GEORGE FRASER | APT 2104 MOTO-AZABU HILLS, FOREST TOWER 1-3-1 MOTO AZABU MINATO-KU, TOKYO 106-6 131, 13   JAPAN |
| GEORGE FRASER | CHIPSTEAD STREET, LONDON, ANT,   SW6 3SR UNITED KINGDOM |
| GEORGE G. PATTERSON | 238 JERSEY STREET, SAN FRANCISCO, CA 94114 |
| GEORGE G. PATTERSON | 960 NOE STREET, SAN FRANCISCO, CA 94114 |
| GEORGE GEE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| GEORGE GEE | 67A CARLYLE ROAD, EALING,   W5 4BP UNITED KINGDOM |
| GEORGE GEORGETTE | 21 DAVENPORT WAY, HILLSBOROUGH, NJ 08844 |
| GEORGE GIDDEN GRAPHICS LTD | 14 PARK STREET, GUILDFORD,   GU1 4XB UK |
| GEORGE GIDDEN GRAPHICS LTD | 14 PARK STREET, GUILDFORD, SURREY,   GU1 4XB UNITED KINGDOM |
| GEORGE GOODERHAM | 141C HUDDLESTON ROAD, LONDON,   N7 0EH UNITED KINGDOM |
| GEORGE H MARENTIS | 22615 KILLY ST., LAKE FOREST, CA 92630 |
| GEORGE H TOMA | 2484 CLOVER TREE CT., AURORA, IL 60506 |
| GEORGE H TOMA | 128 N BUCKINGHAM DR, AURORA, IL 60506 |
| GEORGE H YOUNG III | 138 WEST 17TH STREET, APARTMENT 8, NEW YORK, NY 10011 |
| GEORGE H. FENG | 3 CARDINAL AVE, EDISON, NJ 08820 |
| GEORGE H. FENG | 103 SHERMAN AVENUE, WHITE PLAINS, NY 10607 |
| GEORGE HARTLEY | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| GEORGE HARTLEY | 39 WALHAM GROVE, ,   SW6 1QR UNITED KINGDOM |
| GEORGE HAWES | 137 HOLLOW TREE RIDGE ROAD, DARIEN, CT 06820 |
| GEORGE HAWES | 137 HOLLOW TREE RIDGE ROAD, #1822, DARIEN, CT 06820 |
| GEORGE HAWES | 25 POND LANE, DARIEN, CT 06820 |
| GEORGE HAWES | 54 STONE ST, NEW YORK, NY 10004 |
| GEORGE J RIVERA | PAID DETAIL UNIT ATT NADINA POPE, 51 CHAMBERS STREET   3RD FLOOR, NEW YORJ, NY 10007 |
| GEORGE J RIVERA | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| GEORGE J. ROHLINGER | 1018 SECOND STREET, UNIT 5, SANTA MONICA, CA 90403 |
| GEORGE JACKSON ACADEMY | 104 ST. MARK'S PLACE, NEW YORK, NY 10009 |
| GEORGE K BAUM & CO | 12 WYANDOTTE PLZ   7TH FL, ATT: MUNICIPAL BOND DEPT., KANSAS CITY, MO 64105 |
| GEORGE K. BAUM & COMPANY | 717 17TH STREET, SUITE 2500, DENVER, CO 80202 |
| GEORGE KIM CHOE | 18218 3RD STREET, FOUNTAIN VALLEY, CA 92708 |
| GEORGE L. HAWKEY | 86 DEAN STREET, #4, BROOKLYN, NY 11201 |
| GEORGE M. MACK | 345 EAST 80TH STREET, APARTMENT 33L, NEW YORK, NY 10021 |
| GEORGE MANOLIS | PO BOX 20820, OAKLAND, CA 94620 |
| GEORGE MARK CHILDREN'S HOUSE | 2121 GEORGE MARK LANE, SAN LEANDRO, CA 94578 |
| GEORGE MILISSIS | 2007 BRIAN DRIVE, MERRICK, NY 11566 |
| GEORGE MOUNTIS | 200 WASHINGTON STREET, 4TH FLOOR, HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|---|---|
| GEORGE MOUNTIS | ATTN:GEORGE MOUNTIS,368 7TH STREET UNIT 3, JERSEY CITY, NJ 07302 |
| GEORGE MOUNTIS | 368 7TH STREET  UNITE 3,ATTN: GEORGE MOUNTIS, JERSEY CITY, NJ 07302 |
| GEORGE NG | 162 MOTT STREET, APT 7, NEW YORK, NY 10013 |
| GEORGE NG | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| GEORGE OOMMEN | 168 HICKORY TAVERN ROAD, GILLETTE, NJ 07933 |
| GEORGE OOMMEN | 5 COLD HILL ROAD SOUTH, SUITE 28,# 31103582, MENDHAM, NJ 07945 |
| GEORGE P. PARAGHAM | 3 SHELDON AVENUE, STATEN ISLAND, NY 10312 |
| GEORGE PATELLIS | 20 KINGS GATE,GORDON ROAD, HAYWARDS HEATH,  RH16 1DY UK |
| GEORGE PATELLIS | 20 KINGS GATE,GORDON ROAD, HAYWARDS HEATH,W SUSX,  RH16 1DY UNITED KINGDOM |
| GEORGE PENNINGTON EGBERT III | 311 EAST 81ST STREET,#2RW, NEW YORK, NY 10028 |
| GEORGE PENNINGTON EGBERT III | 1520 YORK AVENUE,27A, NEW YORK, NY 10028 |
| GEORGE PUTNAM FUND OF BOSTON | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 2109 |
| GEORGE PUTNAM FUND OF BOSTON | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,ATTN: DERIVATIVES DOCUMENTATION,2 LIBERTY SQUARE, BOSTON, MA 2109 |
| GEORGE PUTNAM FUND OF BOSTON 001 (THE) | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| GEORGE PUTNAM FUND OF BOSTON 001 (THE) | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| GEORGE PUTNAM FUND OF BOSTON 001 (THE) | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| GEORGE R. BLACK | 131 DUDLEY STREET,APT 520, JERSEY CITY, NJ 07302 |
| GEORGE R. BLACK | 353 E 58TH STREET,APT # 3, NEW YORK, NY 10022 |
| GEORGE R. HENDERSON | 174 OCEAN AVENUE, UNIT #2, NEW YORK, NJ 07760 |
| GEORGE R. HENDERSON | PO BOX 3098, SEA BRIGHT, NJ 07760 |
| GEORGE R. LOWERY | 234 S. TROY CIRCLE, AURORA, CO 80012 |
| GEORGE R. MURPHY | 420 EAST 23RD STREET,APARTMENT 3E, NEW YORK, NY 10010 |
| GEORGE RANDALL JONES | 1483 S KENTON ST, AURORA, CO 80012 |
| GEORGE RANDALL JONES | 1265 NEWPORT ST, DENVER, CO 80220 |
| GEORGE RUIZ | 345 MAIN STREET,APT. 6A, WHITE PLAINS, NY 10601 |
| GEORGE S. PILCHER | 235 WEST 48TH STREET,APARTMENT 26G, NEW YORK, NY 10036 |
| GEORGE SARRAS | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| GEORGE SAUNDERS | FISHBONDS COTTAGE,COVE, TIVERTON,DEVON,  EX16 7RN UNITED KINGDOM |
| GEORGE SIMMS | 6802 MEDLAR DRIVE, NEW PORT RICHEY, FL 34653 |
| GEORGE SMITH PARTNERS INC | 1801 CENTURY PARK EAST,SUITE 1910, LOS ANGELES, CA 90067 |
| GEORGE STREET PLAYHOUSE | 9 LIVINGSTON AVENUE, NEW BRUNSWICK, NJ 08901 |
| GEORGE TROYAN | 1006 MADISON AVENUE APT#3, NEW YORK, NY 10021 |
| GEORGE TSISTINAS | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBER STREET  3RD FLOOR, NEW YORK, NY 10007 |
| GEORGE TSISTINAS | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| GEORGE TYLER MASSAS | 955 3RD STREET,APT. 7, ENCINITAS, CA 92024 |
| GEORGE TYLER MASSAS | 1441 EOLUS AVE, LEUCADIA, CA 92024 |
| GEORGE TYLER MASSAS | 1441 EOLUS AVE, ENCINITAS, CA 92024 |
| GEORGE TZIRAS | 7 VINCENT COURT,SEYMOUR PLACE, LONDON,  W1H 2ND UNITED KINGDOM |
| GEORGE UNG | 710 MARIGOLD AVENUE, CORONA DEL MAR, CA 92625 |
| GEORGE V. VAN SCHAICK | 8 E 48TH STREET,APT 3C, NEW YORK, NY 10017 |
| GEORGE VON LIPHART | 4-24-9 MINAMI AOYAMA,APT. #201, MINATO-KU,  107-0062 JAPAN |
| GEORGE VON LIPHART | 4-24-9 MINAMI AOYAMA,APT. #201, MINATO-KU, 13 107-0062 JAPAN |
| GEORGE VON LIPHART | 2443 FILLMORE STREET,#3, SAN FRANCISCO, CA 94115 |
| GEORGE W KING | FIRST FLOOR SOUTH,25 WIMPOLE STREET, LONDON,ANT,  W1G 8GL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GEORGE W. JANES | 89 WHITNEY ROAD, SHORT HILLS, NJ 07078 |
| GEORGE WASHINGTON UNIVERSITY | ROSS HALL, SUITE 713 EAST,2300 EVE STREET N W, WASHINGTON, DC 20037 |
| GEORGE WASHINGTON UNIVERSITY | 500 23RD STREET N.W., WASHINGTON, DC 20037 |
| GEORGE WASHINGTON UNIVERSITY | 2100 M STREET, N.W. #310, WASHINGTON, DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | SCHOOL OF BUSINESS,2131 G STREET NW, WASHINGTON, DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | 1922 F. STREET N.W., WASHINGTON, DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | LAW SCHOOL,2023 G STREET, NW, LISNER HALL,45TH FLOOR, WASHINGTON, DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | CAREER CENTER,ATTN:  EMPLOYER RELATIONS COORDINATOR,1922 F STREET NW, WASHINGTON, DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | GW WOMEN IN BUSINESS,800 21ST STREET  NW SUITE 430, WASHINGTON, DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | PO BOX 714196, CLEVELAND, OH 43271-4196 |
| GEORGE WASHINGTON UNIVERSITY | GWU REGISTRATION CENTER,2451 ENTERPRISE PARKWAY E, TWINSBURG, OH 44087 |
| GEORGE WHITLAM | 6 PINES GARDEN, ILKLEY,WYORKS,  LS29 9PS UNITED KINGDOM |
| GEORGE WILLIAM BODMER JR. | 25461 FARMNECK CT., SOUTH RIDING, VA 20152 |
| GEORGE XANTHOPOULOS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GEORGE Y NADDA | 35 REDBURN STREET, LONDON,ANT,  SW3 4DA UNITED KINGDOM |
| GEORGE Y PARCO | 1518 143RD PLACE SW, LYNWOOD, WA 98037 |
| GEORGE YOUNES | 22596 MAALASTAS DRIVE, LAKE FOREST, CA 92630 |
| GEORGE, DAVID ANDREW | 14 DEL CAMBRIA, IRVINE, CA 92606 |
| GEORGE, ERIN | 69 SALMAN STREET, WEST ROXBURY, MA 02132 |
| GEORGE, KYLE, S | 1700NORTHSIDE DR NE,APT # 4508, ATLANTA, GA 30318 |
| GEORGE, NITHYA | SMC 2757 CARNEGIE MELON UNIV,5032 FORBES AVE, PITTSBURGH, PA 15289 |
| GEORGE, SIMEON | 615 SCHUYLKILL AVENUE, PHILADELPHIA, PA 19146 |
| GEORGE,ALASTAIR W. | MULBERRY COURT,OCKLEY ROAD, EWHURST, SURREY,  GU6 7QF UNITED KINGDOM |
| GEORGE,ANDREW | 67 HILLIER ROAD, LONDON, GT LON,  SW11 6AX UNITED KINGDOM |
| GEORGE,BASIL | 555 MT PROSPECT,APT. 9B, NEWARK, NJ 07104 |
| GEORGE,BINCY | A 12,ANKUR CHS,OPP IIT MAINGATE, POWAI, MUMBAI, MH 400076 INDIA |
| GEORGE,CHARMYNE | 659 E. CLAIBORNE DR., LONG BEACH, CA 90807 |
| GEORGE,CICY | 82-30 LANGDALE ST.,#141A, NEW HYDE PARK, NY 11040 |
| GEORGE,COELINA | 81 WHITEHORSE ROAD,EAST HAM, LONDON,  E6 6DR UNITED KINGDOM |
| GEORGE,DAVID WILLIAM | 1113 PARK AVE, HOBOKEN, NJ 07030 |
| GEORGE,DAWN B | 318 EAST KING STREET,1ST FLOOR REAR, SHIPPENSUBRG, PA 17257 |
| GEORGE,DONNA | 31 CAROL LANE, NEW ROCHELLE, NY 10804 |
| GEORGE,EDRIS C. | 90 UNION STREET,APT 4C, NEW ROCHELLE, NY 10805 |
| GEORGE,GARY | 17 SPINNAKERS, BENFLEET, ESSEX,  SS7 5RP UNITED KINGDOM |
| GEORGE,GIS | CHENNADU HOUSE,THRICKODITHANAM PO, KUNNUMPURAM,CHANGANACHERRY, KOTTAYAM, KE 686105 INDIA |
| GEORGE,JACOB | 33 SECOND STREET, DUMONT, NJ 07628 |
| GEORGE,JAYA | A-103,PRREMA SADAN,RATAN NAGAR, 4-BUNGLOWS,ANDHERI WEST, ANDHERI (W), MUMBAI, 400053 INDIA |
| GEORGE,JEEVA VIRUTCHAM | 23 VAN WAGENEN AVENUE,2ND FL, JERSEY CITY, NJ 07306 |
| GEORGE,JILL | 19 CLEVELAND PL,4B, NEW YORK, NY 10012 |
| GEORGE,JOSY | 404/ATLAS,OPPOSITE I.I.T MAIN GATE,POWAI, MUMBAI,  400076 INDIA |
| GEORGE,LAL | 206 CENTRAL AVENUE, NEW PROVIDENCE, NJ 07974 |
| GEORGE,LISA | 11 PINEHAM COPSE, HAYWARDS HEATH, W SUSX,  RH16 3HT UNITED KINGDOM |
| GEORGE,MICHAEL | 35 HARBLEDOWN HOUSE,MANCIPLE STREET,BOROUGH, LONDON, GT LON,  SE1 4LN UNITED KINGDOM |
| GEORGE,RONNIE Z. | 305 E 86TH ST,APT 10 GW, NEW YORK, NY 10028 |
| GEORGE,SAJAN | 6377 CHEVY CHASE,APARTMENT 110, HOUSTON, TX 77057 |
| GEORGE,TAMERA D | 203 REYNOLDS AVENUE, MONT ALTO, PA 17237 |

| Claim Name | Address Information |
|---|---|
| GEORGE,VARGHESE | PANAMTHUNDIL, TC 20/2227,BELHAVEN GARDENS, B -4,KAUDIAR, TRIVANDRUM,  695 003 INDIA |
| GEORGE,WESLEY | 170 E 87TH STREET,APT W6G, NEW YORK, NY 10128 |
| GEORGES ASSI | FLAT 6,21-23 PALACE GATE, LONDON,  W8 5LS UNITED KINGDOM |
| GEORGES GHOSN | 21 PIERRE 1ER DE SERBIE, PARIS,  75116 FRANCE |
| GEORGES TOHME | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GEORGES,REYNALD | P.O. BOX 731001, ELMHURST, NY 11373 |
| GEORGESON SHAREHOLDER ANALYTICS | THE PAVILIONS,PO BOX 82,BRIDGEWATER ROAD, BRISTOL,  BS99 7NH UK |
| GEORGESON SHAREHOLDER ANALYTICS | THE PAVILIONS,PO BOX 82,BRIDGEWATER ROAD, BRISTOL, BRIST,  BS99 7NH UNITED KINGDOM |
| GEORGESON SHAREHOLDER COMMUNICATIONS | P.O. BOX 691759, CINCINNATI, OH 45269-1769 |
| GEORGESON SHAREHOLDER COMMUNICATIONS | 33836 TREASURY CENTER, CHICAGO, IL 60694-3800 |
| GEORGESON, INC. | 36758 TREASURY CENTER, CHICAGO, IL 60694 |
| GEORGETOWN MBNA CAREER EDUCATION CENTER | ONE LEAVEY CENTER,BOX 571086, WASHINGTON, DC 20057 |
| GEORGETOWN POP WARNER | PO BOX 1445, GEORGETOWN, TX 78627 |
| GEORGETOWN PREPARATORY SCHOOL INC | 10900 ROCKVILLE PIKE, NORTH BETHESDA, MD 20852 |
| GEORGETOWN UNIVERSITY | DEPARTMENT 0733, WASHINGTON, DC 10016 |
| GEORGETOWN UNIVERSITY | LAW CENTER,CONTINUING LEGAL EDUCATION,600 NEW JERSEY AVENUE, NW, WASHINGTON, DC 20001-2075 |
| GEORGETOWN UNIVERSITY | ATTN: ERNEST W. PORTA, DIRECTOR, OFFICE OF FINANCE,AND INVESTMENTS,RYAN ADMINISTRATION BUILDING,37TH AND O STREETS, N.W., WASHINGTON, DC 20057 |
| GEORGETOWN UNIVERSITY | CAPITAL MARKETS RESEARCH CENTER,THE MCDONOUGH SCHOOL OF BUS,GEORGETOWN UNIVERSITY, WASHINGTON, DC 20057 |
| GEORGETOWN UNIVERSITY | 37TH AND O STREETS, N.W., WASHINGTON, DC 20057 |
| GEORGETOWN UNIVERSITY CAREER FAIR 2003 | MBNA CAREER CENTER,BOX 571086, WASHINGTON, DC 20057 |
| GEORGETOWN UNIVERSITY CAREER FAIR 2003 | C\O GEORGETOWN UNIVERSITY,BOX 571065, WASHINGTON, DC 20057-1065 |
| GEORGETTE CANAVAGGIO | VILLANOVA UNIVERSITY,BOX 2353,800 LANCASTER AVENUE, VILLANOVA, PA 19085 |
| GEORGETTE CANAVAGGIO | 800 LANCASTER AVENUE, VILLANOVA, PA 19085 |
| GEORGI PEEV | 505 WEST 54TH STREET,APT 1117, NEW YORK, NY 10019 |
| GEORGI SHULEV | DAYR'S HOUSE,PROSPECT ROAD, BATH,  BA2 6AY UNITED KINGDOM |
| GEORGI SHULEV | 3 ALL SAINTS PLACE,CLAVERTON DOWN ROAD, BATH,  BA2 6DU UNITED KINGDOM |
| GEORGI TSEKOV | 647 JERSEY AVENUE,#2, JERSEY CITY, NJ 07302 |
| GEORGIA BANTOUDI | WITTELSBACHER ALLEE 94, FRANKFURT, HE 60325 GERMANY |
| GEORGIA BANTOUDI | TUCHOLSKY STR 81, FRANKFURT, HE D60596 GERMANY |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD, SUITE 18108, ATLANTA, GA 30345 |
| GEORGIA DEPT OF REVENUE | SALES & USE TAX DIVISION,P.O. BOX 105296, ATLANTA, GA 30346-5296 |
| GEORGIA DEPT OF REVENUE | P.O. BOX 105136, ATLANTA, GA 30348 |
| GEORGIA DEPT OF REVENUE | TAXPAYER SERVICES DIVISION,P.O. BOX 105499, ATLANTA, GA 30348-5499 |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION,4245 INTERNATIONAL PKWY STE A, HAPEVILLE, GA 30354-3918 |
| GEORGIA DEPT OF REVENUE | PROCESSING CENTER,PO BOX 740317, ATLANTA, GA 30374 |
| GEORGIA DEPT OF REVENUE | PROCESSING CENTER,PO BOX 740397, ATLANTA, GA 30374-0397 |
| GEORGIA DOME | ONE GEORGIA DOME DR, NW, ATLANTA, GA 30313-1591 |
| GEORGIA G SARANTAKIS & CAROL ANN COYLE | 20 N WACKER DRIVE, SUITE 2100,C\O PETER C JOHN, WILLIAMS, CHICAGO, IL 60606 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE,1800 CENTURY CENTER BLVD NE, ATLANTA, GA 30345-3205 |
| GEORGIA INCOME TAX DIVISION | P.O. BOX 740397, ATLANTA, GA 30374-0397 |
| GEORGIA INCOME TAX DIVISION TRINITY | PO BOX 740317, ATLANTA, GA 30374 |
| GEORGIA INCOME TAX DIVISION TRINITY | P.O. BOX 740397, ATLANTA, GA 30374-0397 |
| GEORGIA INSURANCE DEPARTMENT | 912 WEST TOWER,#2 MARTIN LUTHER KING DR, ATLANTA, GA 30334 |
| GEORGIA LYNN GAVIN | 4412 MAPLETON DR, WEST LINN, OR 97068 |

| Claim Name | Address Information |
|---|---|
| GEORGIA METRO LISTING SERVICE | 1414 MONTREAL ROAD, TUCKER, GA 30084 |
| GEORGIA PACIFIC | 133 PEACH TREE STREET NE, ATLANTA, GA 30303 |
| GEORGIA POWER COMPANY | ATTN: LONG EARL,GEORGIA POWER COMPANY C/O,SOUTHERN COMPANY SERVICE, INC.,270 PEACHTREE STREET, N. W.,SUITE 2000, ATLANTA, GA 30303 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS,PO BOX 23038, COLUMBUS, GA 31902 |
| GEORGIA SECURITIES ASSOCIATION | P.O.BOX 12106, ATLANTA, GA 30355 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E., ATLANTA, GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499, ATLANTA, GA 30348-5499 |
| GEORGIA STATE UNIV. FND. INC. | 35 BROAD STREET,SUITE 1215, ATLANTA, GA 30303 |
| GEORGIA STATE UNIVERISTY FOUNDATION | P.O. BOX 3963, ATLANTA, GA 20073 |
| GEORGIA SUPERIOR COURT CLERK'S | P.O. BOX 101501, ATLANTA, GA 30392-1501 |
| GEORGIA TECH FOUNDATION, INC | 760 PRING STREET,SUITE 400, ATLANTA, GA 30308 |
| GEORGIA TECH FOUNDATION, INC | 190 NORTH AVENUE, ATLANTA, GA 30313 |
| GEORGIA TENNIS FOUNDATION | 6100 LAKE FOREST DRIVE, SUITE 120, ATLANTA, GA 30328 |
| GEORGIADES & PELIDES | PO BOX 21451, NICOSIA,  1509 CYPRUS |
| GEORGIADI,MARIA | 1 WESTBOURNE CRESCENT, LONDON, GT LON,  W2 3DB UNITED KINGDOM |
| GEORGIANA DE NORONHA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GEORGIANA DE NORONHA | 42 LEAMINGTON ROAD VILLAS,FLAT 4, LONDON,  W11 1HT UNITED KINGDOM |
| GEORGIANA ELIZABETH KNISS | 22207 E PEAKVIEW DR., AURORA, CO 80016 |
| GEORGIEV, KRISTIAN | 747 SAMOA DRIVE, CRESTWOOD, MO 63126 |
| GEORGIEVA, NELI PENCHEVA | 2814 MIDDLEBURRY COLLEGE, MIDDLEBURY, VT 05753 |
| GEORGIEVA,ANNA | 10 E 29 STR 25D, NEW YORK, NY 10016 |
| GEORGINA ANGELA CUBBISON | 5004 MANOR RIDGE LANE, SAN DIEGO, CA 92130 |
| GEORGINA GRIFFITHS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GEORGINA GRIFFITHS | 33 RIVER STREET,LANSDOWN, BATH,WILTS,  BA1 2QB UNITED KINGDOM |
| GEORGINA GRIFFITHS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GEORGINA L HYLTON | B BARGERY ROAD,CATFORD, LONDON,  SE6 2LJ UNITED KINGDOM |
| GEORGINA OLIVARES | 2511 W. SUNFLOWER AV,#S1, SANTA ANA, CA 92704 |
| GEORGIOS I. SITTAS | CHALLOWS,CHISLEHURST ROAD, CHISLEHURST,  BR7 5LE UNITED KINGDOM |
| GEORGIOS I. SITTAS | 28 BEACON HILL, LONDON,  N7 9LY UNITED KINGDOM |
| GEORGIOS I. SITTAS | 3 ST JAMES CLOSE, LONDON,  NW8 7LG UNITED KINGDOM |
| GEORGIOS KOLOKYTHAS | 139 WAPPING HIGH STREET, LONDON,  E1W 3NG UK |
| GEORGIOS KOLOKYTHAS | 139 WAPPING HIGH STREET, LONDON,  E1W 3NG UNITED KINGDOM |
| GEORGIOS MR GIANNAKIS | VIALE SABOTINO, MILAN,  20135 ITALY |
| GEORGIOS MR GIANNAKIS | 16 VIALE SABOTINO, MILAN,  20135 ITALY |
| GEORGIOS MR GIANNAKIS | 21 JACOB'S MEWS STREET, LONDON,ANT,   UNITED KINGDOM |
| GEORGIOU,REBECCA | 3 CASTLE LANE, LEWES, E.SUSX,  BN7 1YU UNITED KINGDOM |
| GEOSOFT LTD T/A GRATICULE | 2 BLENHEIM COURT, LEEDS,  LS2 9AE UK |
| GEOSOFT LTD T/A GRATICULE | 2 BLENHEIM COURT, LEEDS,  LS2 9AE UNITED KINGDOM |
| GEOTECHNICAL ENGINEERING LIMITED | ROCK HOUSE,LOWER TUFFLEY LANE, GLOUCESTERSHIRE,  GL2 5DT UK |
| GEOTECHNICAL ENGINEERING LIMITED | ROCK HOUSE,LOWER TUFFLEY LANE, GLOUCESTERSHIRE,  GL2 5DT UNITED KINGDOM |
| GEOTEXT TRANSLATIONS, INC. | 259 WEST 30TH STREET 17TH FL, NEW YORK, NY 10001 |
| GEOVANNI CONCEPCION | 2438 N. MAPLEWOOD, CHICAGO, IL 60647 |
| GEP II, LLC | 555 FIFTH AVENUE,ATTN:SHARON M. HERBERT,POL:GEP1987 & GEP19888, NEW YORK, NY 10017 |
| GEPHARDT, RICHARD | 916 ST. MICHAEL DRIVE, GAMBRILLS, MD 21054 |
| GEPHARDT,ROBERT | 437 W. WISCONSIN, CHICAGO, IL 60614 |
| GEPP & SONS SOLICITORS | 58 NEW LONDON ROAD, CHELMSFORD,  CM2 0PA UK |
| GEPP & SONS SOLICITORS | 58 NEW LONDON ROAD, CHELMSFORD, ESSEX,  CM2 0PA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GEPROFESSIONAL | CHARLOTTE HOUSE,14 WINDMILL STREET, LONDON,  W1T 2DY UNITED KINGDOM |
| GERA, SHAILEY | EA/281 MAYA ENCLAVE,SFS FLATS, HARI NAGAR, NEW DELHI,  110064 INDIA |
| GERA,DIKSHA | 3-D, BELGRAVIA,3 MACDONELL ROAD, HONG KONG, H,   HONG KONG |
| GERACI,JACALYN | 5008 WEST WINNEMAC, CHICAGO, IL 60630 |
| GERACI,JESSICA | 174 WEST CRYSTAL LAKE AVE, CRYSTAL LAKE, IL 60014 |
| GERAGHTY,RONALD J. | 17 BRANDYWINE LANE, COLTS NECK, NJ 07722 |
| GERAINT N PRESTON | 22 RIVER TERRACE,APT 19F, NEW YORK, NY 10282 |
| GERALD A. RIZZIERI | 45 EAST 89TH STREET,APT 26G, NEW YORK, NY 10128 |
| GERALD ARTHUR WILLIAM RUSHTON | 44 BARNCLIFFE CRESCENT, SHEFFIELD,SYORKS,  S10 4DA UNITED KINGDOM |
| GERALD ARTHUR WILLIAM RUSHTON | 2A PONSONBY PLACE,PIMLICO, LONDON,  SW1P 4PT UNITED KINGDOM |
| GERALD BROSCH | 2624 SOUTHERN BLVD,SUITE 200, VIRGINIA BEACH, VA 23452 |
| GERALD C. ZIMMERMAN | 34 GERALD LANE, OLD BETHPAGE, NY 11804 |
| GERALD CASEY | 245 EAST 25TH STREET,APT 18D, NEW YORK, NY 10010 |
| GERALD DESHELTON GLOVER | 192 E 42ND AVENUE, DENVER, CO 80249 |
| GERALD ENGEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GERALD F. HENDRICKS | 604 PONUS RIDGE, NEW CANAAN, CT 06840 |
| GERALD F. HENDRICKS | 155 W. 68TH STREET,APT 1706, NEW YORK, NY 10023 |
| GERALD HAUPT | 119 E83RD ST,APARTMENT 5C, NEW YORK, NY 10028 |
| GERALD HURLEY | 2100 W IRVING PARK RD, CHICAGO, IL 60618 |
| GERALD J DUPUIS | FLAT 5,24 HARCOURT TERRACE, LONDON,  SW10 9JR UNITED KINGDOM |
| GERALD J F. STRABLEY | 95 ROTARY DRIVE, SUMMIT, NJ 07901 |
| GERALD KUKOWSKI | 3214 NORTH SOUTHPORT AVENUE,APT. 1, CHICAGO, IL 606 |
| GERALD KUKOWSKI | 3214 NORTH SOUTHPORT AVENUE,APT. 1, CHICAGO, IL 606-3204 |
| GERALD L. CURTIS | WEATHERHEAD EAST ASIAN INSTIUTE,COLUMBIA UNIVERSITY,420 WEST 118TH STREET, NEW YORK, NY 10027 |
| GERALD MATHIAS | R5/6 ANTIQUARIUS,135 KINGS ROAD,CHELSEA, LONDON,  SW3 4PW UNITED KINGDOM |
| GERALD MATTHE | 3-6-7-502 NISHI-WASEDA, SHINJUKU-KU,   JAPAN |
| GERALD MATTHE | 3-6-7-502 NISHI-WASEDA, SHINJUKU-KU, 13 JAPAN |
| GERALD MCCORMACK | 8 KRISTI COURT, GREENLAWN, NY 11740 |
| GERALD NG | 50 WEST  72ND STREET,APARTMENT 403, NEW YORK, NY 10023 |
| GERALD NG | 127 MAROON STREET, NEW YORK, NY 10023 |
| GERALD P. IORIO | 419 5TH STREET,APT. C, HOBOKEN, NJ 07030 |
| GERALD P. MURPHY | 26 THAXTER ROAD,P O BOX 677, CATAUMET,  02534 |
| GERALD P. MURPHY | 26 THAXTER ROAD,P O BOX 677, CATAUMET, MA 02534 |
| GERALD P. MURPHY | P O BOX 677, CATAUMET, MA 02534 |
| GERALD R. WIANT | 245 EAST 72ND STREET,APARTMENT 7A, NEW YORK, NY 10021 |
| GERALD REHN | 31 CHARLBERT COURT,CHARLBERT STREET,ST JOHNS WOOD, LONDON,  NW8 7BX UNITED KINGDOM |
| GERALD REHN | 12 ST GERARDS CLOSE,CLAPHAM, LONDON,ANT,  SW4 9DU UNITED KINGDOM |
| GERALD REHN | 12 ST GERARDS CLOSE,CLAPHAM, LONDON,  SW4 9DU UNITED KINGDOM |
| GERALD T. HOFF | 28-28 35TH STREET,APARTMENT 6M, ASTORIA, NY 11106 |
| GERALD T. HOFF | 14218 58TH RD,FLOOR 2, FLUSHING, NY 11355 |
| GERALD T. HOFF | 802 AMOLAC, SAINT LOUIS, MO 63141 |
| GERALD THOMAS | 27232 VIA CALLEJON #A, SAN JUAN CAPI, CA 92675 |
| GERALD THOMAS | 27232 VIA CALLEJON #A, SAN JUAN CAPO, CA 92675 |
| GERALD,CASEY D. | P.O. BOX 203594, NEW HAVEN, CT 06520 |
| GERALDI,JOSEPH | 145 KING STREET, TRENTON, ON K8V3W5 CANADA |
| GERALDINE CATLING | SMITH ROAD, REIGATE,SURREY,  RH2 8HJ UNITED KINGDOM |
| GERALDINE CATLING | 15 SMITH ROAD, REIGATE,SURREY,  RH2 8HJ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| GERALDINE D. ROBSON-CANTY | 160 BRUNSWICK STREET, JERSEY CITY, NJ 07302 |
| GERALDINE D. ROBSON-CANTY | 63 BEECHWOOD TERRACE, YONKERS, NY 10705 |
| GERALDINE EDWARDS | FLAT 6,76 CRYSTAL PALACE PARK ROAD,SYDENHAM, LONDON,  SE26 6UN UNITED KINGDOM |
| GERALDINE JESSIE WILLIAMS | 13 BALLIOL ROAD,WYKEN, COVENTRY,   UNITED KINGDOM |
| GERALDINE JESSIE WILLIAMS | 13 BALLIOL ROAD,WYKEN, COVENTRY,  CV2 3DR UNITED KINGDOM |
| GERALDINE JESSIE WILLIAMS | 13 BALLIOL ROAD,WYKEN, COVENTRY,WSTMID,  CV2 3DR UNITED KINGDOM |
| GERALDINE RAHEY | 850 PARK AVENUE, NEW YORK, NY 10021 |
| GERARD A BOYD | FLAT 5,5 ORIENTAL PLACE, BRIGHTON,E.SUSX,  BN1 2LJ UNITED KINGDOM |
| GERARD CHRISTOPHER POMMIER | 7820 SE ASPEN SUMMIT DR,#65, PORTLAND, OR 97266 |
| GERARD J. FOX | 115 GRASSMAN PLACE, BERKELEY HEIGHTS, NJ 07922 |
| GERARD J. FOX | 2 MEADOWVIEW LANE, BERKELEY HEIGHTS, NJ 07922 |
| GERARD JACKSON | 71 ASHURST ROAD, BRIGHTON,E.SUSX,  BN42 4PJ UNITED KINGDOM |
| GERARD JOSEPH | 451 JEFFERSON AVENUE,APT. 3L, BROOKLYN, NY 11221 |
| GERARD NOEL | 337 72ND STREET, NORTH BERGEN, NJ 07047 |
| GERARD TEDINO | 129 EMERALD COURT, PARAMUS, NJ 07652 |
| GERARD TEDINO | 139 EMERALD COURT, PARAMUS, NJ 07652 |
| GERARD THOMAS INC. | 1620 WEST OAKLAND BOULEVARD,SUITE 402, FT. LAUDERDALE, FL 33311 |
| GERARD W CORBETT | 14 BEECH ROAD, REIGATE,ANT,  RH2 9LR UNITED KINGDOM |
| GERARDO A SAMONTE | 1505 DALE CIRCLE, PLAINFIELD, IL 60586 |
| GERARDO CALO JR. | 8 SWEET COURT, MARLBORO, NJ 07746 |
| GERARDO CALO JR. | 3 KEITH PLACE, GLEN COVE, NY 11542 |
| GERARDO M. ARGUELLO | 2307 N. CLINTON, ORANGE, CA 92867 |
| GERARDO ONOFRE | 2789 MORNING STAR DRIVE, CORONA, CA 91719 |
| GERARDO ONOFRE | 2789 MORNING STAR DRIVE, CORONA, CA 92881 |
| GERARDO S ESCUADRA | 8632 CHANTICLEER ROAD, STANTON, CA 90580 |
| GERASIMOV,SERGEY | 31 WEST 88 STREET 5A, NEW YORK, NY 10024 |
| GERBALDI,LAUREN | 12 THE PENTLANDS,HAMMERSLEY LANE, HIGH WYCOMBE,   UNITED KINGDOM |
| GERBER II,STEPHEN | 98 CARNEGIE AVENUE, HAMILTON, NJ 08619 |
| GERBER,BRETT C | 9135 ROCK POND WAY, COLORADO SPRINGS, CO 80924 |
| GERBERMUEHLE BETRIEBS GMBH | GERBERMUEHLSTRASSE 105, FRANKFURT AM MAIN,  60594 GERMANY |
| GERBINO,JOHN | 7 OVERLOOK TERRACE, SHORT HILLS, NJ 07078 |
| GERBRANDS,CAROLIJN | ,CANNENBURG, HOOFDDORP,  2135 CG NETHERLANDS |
| GERBRANDS,JASPER | ,DR. ARIENSSTRAAT, RIJSWIJJK,  2285 VG NETHERLANDS |
| GERCHEN,SARAH V | 12 HAMILTON ROAD,GIDEA PARK, ROMFORD, ESSEX,  RM2 5SB UNITED KINGDOM |
| GERCHENSON,REBECCA | 2138 WEST GRACE STREET, CHICAGO, IL 60618 |
| GERDEMAN,RASMUS K. | 245 EAST 21ST STREET,6A, NEW YORK, NY 10010 |
| GERDS,RITA MARIE | 2417 COVENTRY CIRCLE, FULLERTON, CA 92833 |
| GERE, THOMAS | 3 DASSANCE DR,  ACCOUNT NO. 1104  FOXBORO, MA 02035 |
| GEREGHTY, DANA KATHLEEN | 1816 A HYDE STREET, SAN FRANCISCO, CA 94109 |
| GERHARD,EVAN | 25 WEST 68TH STREET,APT. 3C, NEW YORK, NY 10023 |
| GERHART,DAVID C. | 227 PROSPECT ST,1ST FLOOR, WESTFIELD, NJ 07090 |
| GERIA,SAJANI A | 1 WINESAP DRIVE, EAST BRUNSWICK, NJ 08816 |
| GERICA LYNN COAD | 4861 DARLINGTON LN, SACRAMENTO, CA 95835 |
| GERICHTSKASSE DARMSTADT | MATHILDENPLATZ 12, DARMSTADT,  64283 GERMANY |
| GERICHTSKASSE DUESSELDORF | FRITZ-ROEBER-STRASSE 2, DUESSELDORF,  40213 GERMANY |
| GERICHTSKASSE FRANKFURT | HEILIGKREUZGASSE 34, FRANKFURT AM MAIN,  60313 GERMANY |
| GERICHTSKASSE KASSEL | FRANKFURTER STRASSE 9, KASSEL,  34117 GERMANY |
| GERICHTSKASSE KOELN | REICHENSPERGERPLATZ 1, KOELN,  50670 GERMANY |
| GERICHTSKASSE WIESBADEN | GERICHTSSTR.2, WIESBADEN,  65185 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| GERICHTSKASSE WUPPERTAL | EILAND 2, WUPPERTAL,  42103 GERMANY |
| GERING CIVIC CENTER | 1050 M STREET, GERING, NE 69341 |
| GERING PUBLIC SCHOOLS | 1500 U STREET, GERING, NE 69341 |
| GERLA, MARISA | 106 CENTRAL ST,WELLESLEY COLLEGE, WELLESLEY, MA 02481 |
| GERLA,MARISA P. | 944 22ND STREET, SANTA MONICA, CA 90403 |
| GERLACH FRAMES INC | 309 NASSAU AVENUE, BROOKLYN, NY 11222 |
| GERLACH,CHRISTIAN | 62 BATHGATE ROAD, LONDON, GT LON,  SW19 5PH UNITED KINGDOM |
| GERLING GLOBAL REINSURANCE | ATTN: KEVIN MCCAFFERTY,717 FIFTH AVENUE,12TH FLOOR, NEW YORK, NY 10022 |
| GERMAIN,BARBARA J. | 22 WEST 15TH STREET,APT 14F, NEW YORK, NY 10011 |
| GERMAIN,JOHN C. | 1491 MILL HILL ROAD, SOUTHPORT, CT 068901042 |
| GERMAIN,JOSEPH A. | 14 PEMBROKE ROAD, WELLESLEY, MA 02482 |
| GERMAN A. PELTZER | J.F. SEGUI 3637,7RD FLOOR, APT.CB, , BA 1425 ARGENTINA |
| GERMAN DE ELIZALDE | LAFINUR 3325,3RD FLOOR, APT. C, , BA 1425 ARGENTINA |
| GERMAN DE ELIZALDE | RUGGERI 3052,4TH FLOOR, BUENOS AIRES, BA 1425 ARGENTINA |
| GERMAN DE ELIZALDE | EDIFICIO PRESIDENTE,RINCON 477 1 PISO OF 101,MONTEVIDEO URUGUAY, ,   URUGUAY |
| GERMAN UTRIA | 401 MONTE VISTA, IRVINE, CA 92602 |
| GERMAN, DAVID | 301 1/2 S. WINEBIDDLE STREET,#3, PITTSBURGH, PA 15224 |
| GERMAN,PAUL | 13 GUNVER LANE,TATTENHOE, MILTON KEYNES, BUCKS,  MK4 3BJ UNITED KINGDOM |
| GERMANI,JAMISON | 7264 SNOWBERRY COURT, MACUNGIE, PA 18062 |
| GERMANI,MARCO | 31 ELVASTON PLACE, LONDON, GT LON,  SW7 5NP UNITED KINGDOM |
| GERMANN,SCOTT ERIC | 362 BRIGANTINE DUNMORE RD, MIDWAY, GA 31320 |
| GERMANTOWN FRIENDS SCHOOL | 31 WEST COULTER STREET, PHILADELPHIA, PA 19144 |
| GERMONO,GEOFF G. | 1205 POINTE CT, CHESTER SPRINGS, PA 19425 |
| GERMOSEN, WILSON | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GERNANDT & DANIELSSON ADVOKATBYRA KB | BOX 5747, STOCKHOLM,  11487 SWEDEN |
| GERNER JR,PHILIP H. | 23 MARSH TOWER LANE, SAVANNAH, GA 31411 |
| GERO,ANTHONY | 12 ROSEMONT AVENUE, MADISON, NJ 07940 |
| GEROLD POLLMANN | 2465 HOFLEIN BEI BRUCK,VOHBURGERSTRABE 19, LEITHA,   AUSTRIA |
| GERONIMO FERREIRA | 2760 GRAND CONCOURSE,APT. 3D, BRONX, NY 10458 |
| GEROSIMO,MICHAEL | 100 PINEWOOD ROAD,APT. TA, HARTSDALE, NY 10530 |
| GERRARD BERMAN DAY SCHOOL | 45 SPRUCE STREET, OAKLAND, NJ 10021 |
| GERRIT AHRENS | 20,GAINSBOROUGH HOUSE,CASILLIS ROAD, LONDON,  E14 9LQ UNITED KINGDOM |
| GERRIT AHRENS | FLAT 36,AURORA BUILDING,164 BLACKWALL WAY, LONDON,  E14 9NZ UNITED KINGDOM |
| GERRIT AHRENS | 711 NEW PROVIDENCE WHARF,1, FAIRMONT AVENUE, LONDON,  E14 9PB UNITED KINGDOM |
| GERRIT AHRENS | 1504 NEW PROVIDENCE WHARF,1, FAIRMONT AVENUE, LONDON,ANT,  E14 9PJ UNITED KINGDOM |
| GERRIT AHRENS | 1504 NEW PROVIDENCE WHARF,1, FAIRMONT AVENUE, LONDON,  E14 9PJ UNITED KINGDOM |
| GERRIT AHRENS | 711 NEW PROVIDENCE WHARF,1, FAIRMONT AVENUE, LONDON,  E14 9PJ UNITED KINGDOM |
| GERRITS,ANTHONY | 455 HUDSON STREET,APARTMENT 37, NEW YORK, NY 10014 |
| GERRY MCLOUGHLIN CREATIVE PHOTOGRAPHY | 7 CRAG LANE,SUMMERSEAT,BURY, MANCHESTER,  BL9 5NE UNITED KINGDOM |
| GERSHGORIN,ALEXANDER | 335 PINES LAKE DRIVE EAST, WAYNE, NJ 07470 |
| GERSHKOVICH,SERGEY | 79 GOLLER PL, STATEN ISLAND, NY 10314 |
| GERSHON, PIERCE, LISSAK | 175 SOUTH STREET, MORRISTOWN, NJ 07960 |
| GERSHOVICH,MICHAEL | 535 S YORK ST, DENVER, CO 80209 |
| GERSON LEHRMAN GROUP INC | 850 THIRD AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| GERSON LEHRMAN GROUP INC | BOX 200589, PITTSBURGH, PA 15251-0589 |
| GERSON,MAXINE L. | 300 E. 40TH STREET,APT. 27X, NEW YORK, NY 10016 |
| GERST,JONATHAN M. | 121 WEST 75TH STREET,APARTMENT 5B, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| GERSTEN NIXON | NATIONAL HOUSE,60-66 WARDOUR STREET, LONDON,  W1F0TA UK |
| GERSTEN NIXON | NATIONAL HOUSE,60-66 WARDOUR STREET, LONDON,  W1F0TA UNITED KINGDOM |
| GERSTEN SAVAGE LLP | 600 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| GERSTENFELD,MELISSA | 1100 GRAND ST,APARTMENT 505, HOBOKEN, NJ 07030 |
| GERSTNER,GUIDO | HAINTALSTRASSE 23, FRANKFURT, HE 60437 GERMANY |
| GERSZ,DAVID J | 4084 TEXAS ST., SAN DIEGO, CA 92104 |
| GERTZULIN,DOV | 201 EAST 87TH STREET,APT 28C, NEW YORK, NY 10128 |
| GERVACIO F. ESPINOZA | 162 MIDLAND PLACE, NEWARK, NJ 07106 |
| GERVAIS,JEAN | 8 OLD RIFLE CAMP RD, WEST PATERSON, NJ 07424 |
| GERVASE,STEPHEN A. | 7 THEA PLACE, WHIPPANY, NJ 07981 |
| GERZOG,ERICA | 10 EUCALYPTUS COURT, SELDEN, NY 11784 |
| GES EXPOSITION SERVICES | 7050 LINDELL ROAD, LAS VEGAS, NV 89118 |
| GESCHE MOLLER | STETTENSTRASSE 8,D - 60322 FRANKFURT, GERMANY,   UNITED KINGDOM |
| GESCHE MOLLER | 103 GLOUCESTER ROAD, LONDON,  SW7 4SS UNITED KINGDOM |
| GESCHE MOLLER | 103 GLOUCESTER ROAD FLAT C, LONDON,  SW7 4SS UNITED KINGDOM |
| GESCHWIND,MEREDITH | 4 FAIRBANKS COURT, WOODBURY, NY 11797 |
| GESELLSCHAFT DER FREUNDE DER ALTEN OPER | POSTFACH 170151, FRANKFURT AM MAIN,  60075 GERMANY |
| GESHAWN WILLIAMS | 295 FORREST ST,APT 1, JERSEY CITY, NJ 07304 |
| GESHAWN WILLIAMS | 832 SAINT NICHOLAS AVE,APT 5B, NEW YORK, NY 10031 |
| GESHIKTOR,MAKSIM Z. | 2685 HOMECREST AVENUE,APT. 2L, BROOKLYN, NY 11235 |
| GESIF SA | AV. MANOTERAS, 44, MADRID,  28050 SPAIN |
| GESING,RAND W. | 229 OLD NORWALK ROAD, NEW CANAAN, CT 06840 |
| GESLIN,HUGUES | 15 SALISBURY HOUSE,3 DRUMMOND GATE, LONDON, GT LON,  SW1V 2HJ UNITED KINGDOM |
| GESMADRID A/C CM SELECCION FINANCIERA | CASTELLANA 189, MADRID,  20005 SPAIN |
| GESMANN,MARKUS | 7B MASTERS LODGE,JOHNSON STREET, LONDON,  E1 0BE UNITED KINGDOM |
| GESMOSA GBI A V S A | PO DE LA CASTELLANA 89, MADRID,  28046 SPAIN |
| GESMOSA GBI A V S A | ONE BISCAYNE TOWER,SUITE 3301, MIAMI, FL 33131 |
| GESMUNDO,CORINNA E. | 11539 MILBURY CT, CORONA, CA 92880 |
| GESTER, DOUGLAS | 10 CHARTER COURT, BASKING RIDGE, NJ 07920 |
| GESTERAK,VLADISLAV | 1420 EMORY ROAD, WILMINGTON, DE 19803 |
| GESTION SERVICIOS LOGISTICOS | POLIGO INBISA,C/ JUAN ORO, ALCALA DE HENARES,  28806 SPAIN |
| GESTRIN,PHILIP | 15 TRINITY ROAD, LONDON, GT LON,  SW19 8QT UNITED KINGDOM |
| GESU SCHOOL, INC | 1700 W. THOMPSON STREET, PHILADELPHIA, PA 19121 |
| GET KIDS GOING | 10 KING CHARLES TERRACE,SOVEREIGN CLOSE, LONDON,  E1 9HL UK |
| GET KIDS GOING | 10 KING CHARLES TERRACE,SOVEREIGN CLOSE, LONDON,  E1 9HL UNITED KINGDOM |
| GET THERE TECHNOLOGIES | 241 PROSPECT STREET, RIDGEWOOD, NJ 07450 |
| GETENET MOHAMMED | 1990 LEXINGTON AVENUE,APT. 10B, NEW YORK, NY 10035 |
| GETMAN,ALEX | 148 REDMONT RD, STAMFORD, CT 06903 |
| GETMAN,EUGENE | 148 REDMONT ROAD, STAMFORD, CT 06903 |
| GETMAN,JOANNA DISSIN | 160 EAST 48TH STREET,APARTMENT 15L, NEW YORK, NY 10017 |
| GETTALENTED AG | HADLAUBSTRASSE 2, ZURICH,  CH8044 SWITZERLAND |
| GETTHERE LP | PO BOX 894234, LOS ANGELES, CA 90189 |
| GETTS,CHRISTY | 949 CARLSBAD DRIVE, PLANO, TX 75023 |
| GETTY HOUSE FOUNDATION | 605 SOUTH IRVING BOULEVARD, LOS ANGELES, CA 90005 |
| GETTY IMAGES | P.O.BOX 953604, ST. LOUIS, MO 63195-3604 |
| GETTY IMAGES INC. | ONE HUDSON SQUARE,75 VARICK STREET,5TH FLOOR, NEW YORK, NY 10013 |
| GETTY IMAGES INC. | P.O.BOX 953604, ST. LOUIS, MO 63195-3604 |
| GETTY IMAGES INC. | ATTN:GENERAL COUNSEL,601 N. 34TH STREET, SEATTLE, WA 98103 |
| GETTY IMAGES INTERNATIONAL LTD | C/O BANK OF AMERICA,LOCKBOX 193,PO BOX 216, WIDENS,    IRELAND |

| Claim Name | Address Information |
|------------|---------------------|
| GETTY IMAGES INTERNATIONAL LTD | 2ND FLOOR,BLOCK  4,BRACKEN BUSINESS PARK, SANDYFORD, DUBLIN,  18 IRELAND |
| GETTYSBURG COLLEGE | 300 N. WASHINGTON STREET, GETTYSBURG, PA 17325 |
| GETZ, CARLTON A. | 106 IVE DRIVE-APT# 12, CHARLOTTESVILLE, VA 22903 |
| GETZ, PAUL MD SC | 1201 WATER TOWER ROAD, WEST DUNDEE, IL 60118 |
| GETZ,CHRISTIAN M. | 4908 BELLVIEW, BELLAIRE, TX 77401 |
| GEULA RAIVICH SOLOMON | 23 WEST 73RD STREET,APARTMENT 607, NEW YORK, NY 10023 |
| GEURTS,CASEY W | 1415 CRYSTAL LAKE CIRCLE,#7, GREEN BAY, WI 54311 |
| GEVER,JENNIFER | 431 EAST 83RD STREET,APT 4D, NEW YORK, NY 10028 |
| GEWIRTZ,SCOTT | 225 WEST 86TH STREET,APT. 904, NEW YORK, NY 10024 |
| GF INVEST AG | KOHLRAINSTRASSE 10,PO BOX 1170, KUSNACHT,  8700 SWITZERLAND |
| GFA MANAGEMENT | P.O. BOX 47024, INDIANAPOLIS, IN 46247 |
| GFC ECONOMICS | COBORN HOUSE,3 COBORN ROAD, LONDON,  E3 2DA UK |
| GFC ECONOMICS | COBORN HOUSE,3 COBORN ROAD, LONDON,  E3 2DA UNITED KINGDOM |
| GFI | 3 CABOT ROAD, WAYLAND, MA 01778 |
| GFI BROKERS LIMITED | GFI HOUSE,9 HEWETT STREET, LONDON,  EC2A 3RP UK |
| GFI BROKERS LIMITED | 1 SNOWDEN STREET, LONDON,  EC2A 2DQ UNITED KINGDOM |
| GFI BROKERS LIMITED | GFI HOUSE,9 HEWETT STREET, LONDON,  EC2A 3RP UNITED KINGDOM |
| GFI BROKERS LIMITED (JPY) | GFI HOUSE,9 HEWETT STREET, LONDON,  EC2A 3NN UK |
| GFI BROKERS LIMITED (JPY) | GFI HOUSE,9 HEWETT STREET, LONDON,  EC2A 3NN UNITED KINGDOM |
| GFI BROKERS LTD (HK) | RM 1703 THE CENTRIUM,60 WYNDHAM STREET, CENTRAL  HONG KONG,   HONG KONG |
| GFI BROKERS STRUCT | 3 CABOT ROAD, WAYLAND, MA 01778 |
| GFI BROKERS UK | 3 CABOT ROAD, WAYLAND, MA 01778 |
| GFI CLEARED BROKER | 3 CABOT ROAD, WAYLAND, MA 01778 |
| GFI GROUP INC | 1 SNOWDEN STREET, LONDON  EC2A 2DQ,   UK |
| GFI GROUP INC | 9 HEWETT STREET,ACCOUNTING DEPT 4TH FL, LONDON,  EC2A 3NN UK |
| GFI GROUP INC | 1 SNOWDEN STREET, LONDON  EC2A 2DQ,   UNITED KINGDOM |
| GFI GROUP INC | 9 HEWETT STREET,ACCOUNTING DEPT 4TH FL, LONDON,  EC2A 3NN UNITED KINGDOM |
| GFI GROUP INC | 100 WALL STREET, NEW YORK, NY 10005 |
| GFI GROUP INC - BLEH | 55 WATER STREET, NEW YORK, NY 10041 |
| GFI GROUP INC. - EDLB - TOTAL | 55 WATER STREET, NEW YORK, NY 10041 |
| GFI GROUP INC. - EDLBIS TOTAL | 55 WATER STREET, NEW YORK, NY 10041 |
| GFI GROUP INC. - EDLBSW - SWAPS | 55 WATER STREET, NEW YORK, NY 10041 |
| GFI GROUP LLC | 15 CASTLEREAGH STREET,14TH FLOOR, SYDNEY,  NSW2000 AUSTRALIA |
| GFI GROUP PTE LTD | 16 COLLYER QUAY,31-00 HITACHI TOWER, ,  049318 SINGAPORE |
| GFI GROUP PTE LTD | 12 COLLYER QUAY,24-02 HITACHI TOWER, ,  4931 SINGAPORE |
| GFI GROUP PTE LTD SINGAPORE | 16 COLLYER QUAY,#31-00 HOTACHI TOWER, ,  049318 SINGAPORE |
| GFI KOREA MONEY BROKERAGE LTD | 18FL  DONGA MEDIA CENTER,139 SEJONGNO 1 GA,JONGNO-GU, SEOUL,   KOREA, REPUBLIC OF |
| GFI SECURITIES LLC | RM 1703,THE CENTRIUM,60 WYNDHAM ST,CENTRAL, ,   HONG KONG |
| GFI SECURITIES LTD | 40-42 RUE LA BOETIE, PARIS,  75008 FRANCE |
| GFI SECURITIES LTD | 1 SNOWDEN STREET, LONDON,  EC2A 2DQ UNITED KINGDOM |
| GFINET INC | 100 WALL STREET,ACCOUNTING DEPARTMENT, NEW YORK, NY 10005 |
| GFINET INC | 55 WATER STREET,ACCOUNTING DEPARTMENT, NEW YORK, NY 10041 |
| GFK AUSTRIA GMBH | UNGARGASSE 37, VIENNA,  1030 AUSTRIA |
| GFK EQUITY RESEARCH, INC. | 28 STATE STREET 11TH FLOOR, BOSTON, MA 02109 |
| GFK EQUITY RESEARCH, INC. | 60 STATE STREET,34TH FLOOR-SUITE 3420, BOSTON, MA 02110 |
| GFK MARKETING SERVICES | SHEER HOUSE STATION APPROACH,WEST BY FLEET, SURREY,  KT14 6NL UK |
| GFK MARKETING SERVICES | SHEER HOUSE STATION APPROACH,WEST BY FLEET, SURREY,  KT14 6NL UNITED KINGDOM |
| GFMS LIMITED | 153-155 REGENT STREET, LONDON,  W1B 4JE UK |

| Claim Name | Address Information |
|---|---|
| GFMS LIMITED | 153-155 REGENT STREET, LONDON,  W1B 4JE UNITED KINGDOM |
| GGC LIMITED, ACTING BY AND THROUGH FORTIS | BANK (CAYMAN),ATTN: PETER DU RUIJTER,P.O. BOX 2003, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| GGC LIMITED, ACTING BY AND THROUGH FORTIS | BANK (CAYMAN), C/O MEESPIERSON INC.,445 PARK AVENUE, NEW YORK, NY 10022 |
| GGC LIMITED, ACTING BY AND THROUGH FORTIS BANK | (CAYMAN), C/O MEES PIERSON FUND SERVICES (ASIA),LTD.,33/F ASIA PACIFIC FINANCE TOWER,CITIBANK PLAZA, 3 GARDEN ROAD,ATTN: MARK BEAMES, CENTRAL,   HONG KONG |
| GHA LLC | 86 TRINITY PLACE, NEW YORK, NY 10006 |
| GHACHAM-AMRANI,SOFIAN | 1 LOANDA CLOSE,CLARISSA STREET, LONDON, GT LON,  E8 4EL UNITED KINGDOM |
| GHADGE,SANDEEP | B-406 MAHAVIR SHARADDHA,PLOT 12 ,SECTOR 14,NEAR TO D-MART, KOPARKHAIRNE, NAVI MUMBAI,  400709 INDIA |
| GHADI,DEEPAK N | GULMOHOR APARTMENT,JN-2, BUILDING NO.75, ROOM NO.A-2,SECTOR-9, VASHI, NAVI MUMBAI, MH 400703 INDIA |
| GHADI,RAJEEV | 701/702 SITA SMRUTI BUILDING,R K VAIDYA ROAD, MUMBAI,  400028 INDIA |
| GHAFOERKHAN,FAZIELKHAN | 207-01 104TH AVENUE, QUEENS VILLAGE, NY 11429 |
| GHAFOOR,AMAR | 314 HITHERCROFT ROAD,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP13 5RF UNITED KINGDOM |
| GHAFUR,ARSHAD I | 53 BICKENHALL MANSIONS,BICKENHALL STREET, LONDON, GT LON,  W1U6BR UNITED KINGDOM |
| GHAG,PREETI | SIDDHARTH COMPLEX, PRADYNA APT.,CHULNA ROAD, MANICKPUR,VASAI (W), THANE, MH 401202 INDIA |
| GHAI,ANGELI | 18,CYPRUS GARDENS, LONDON, GT LON,  N3 1SP UNITED KINGDOM |
| GHAI,KAWALPREET S | 42 BURLINGTON ROAD, ISLEWORTH, MDDSX,  TW7 4LY UNITED KINGDOM |
| GHAISAS,CHAITANYA | B-403, SHREEJI VILLE,ALMEIDA ROAD, THANE, MH 400602 INDIA |
| GHALE,YASMIN | 9 JALAN JINTAN, #12-17,KIM SIA COURT, ,  229006 SINGAPORE |
| GHALIM,YACINE RAFAEL | 1 RUE DE LA LIBERATION,E141, JOUY-EN-JOSAS,  78350 FRANCE |
| GHALKE,AVINASH | 23, VIJIGISHA SOC,OPP IIT MARKET, POWAI, MUMBAI,  400076 INDIA |
| GHALSASI,MANSI | B-1/5, 358 MUNICIPAL TENEMENTS,A.G.KHAN ROAD,WORLI, WORLI, MUMBAI,  400018 INDIA |
| GHAMSAN, MITRA | 702 BOWDOIN STREET, STANFORD, CA 94309 |
| GHANASHYAM GAITONDE | APARTMENT 42C, TOWER THREE,THE BELCHER'S,89 POK FU LAM ROAD, HONG KONG, CHINA |
| GHANATI-SERRANO,DARLENE L. | 1176 IDAHO STREET, SAN JOSE, CA 95126 |
| GHANEKAR,VIVEK | NARSI MEHTA ROAD,16 PALLAVI, NEW MANEKLAL ESTATE,GHATKOPAR WEST, MUMBAI, MH 400086 INDIA |
| GHANIWALA,HUSAIN | N.G. VIEW,BLDG. NO. 8, FLAT NO. 403,GEETA NAGAR, NEAR HAYDERI CHOWK., MUMBAI, MH 401107 INDIA |
| GHANSHANI,KAVITA | A-63, HIGHLAND CHS LTD.,CHARKOP VILLAGE,M G ROAD, KANDIVALI (WEST), MUMBAI, MH 400067 INDIA |
| GHANTA, RAJASEKHAR | 164 FOREST HAVEN CT, FREEHOLD, NJ 07728 |
| GHARBI,NESRINE | ECOLE POLYTECHNIQUE X2005,PALAISEAU CEDEX, FRANCE, 91 91128 FRANCE |
| GHARIOS,GILLES | 11 HOLMEAD RD, LONDON, GT LON,  SW62JE UNITED KINGDOM |
| GHARPURE,AMIT PADMAKAR | 4709 BELWOOD GREEN, BALTIMORE, MD 21227 |
| GHASEMIAN,MASOOD | 6395 EL PASEO DR, SAN JOSE, CA 95120 |
| GHASSAN ATTIE | 37 BVD LANNES, PARIS,  75116 FRANCE |
| GHASSAN ATTIE | FLAT 11, 28 DEVONSHIRE STREET, LONDON,  W1G 6PP UNITED KINGDOM |
| GHATKOPAR JOLLY GYMKHANA | OPP FATIMA HIGH SCHOOL,KIROL ROAD,VIDHYAVIHAR WEST, MUMBAI, MH 400086 INDIA |
| GHATKOPAR MARKETING PVT LTD | 13/PRADHAN SAGAR,JIVDAYA LANE, GHATKOPAR(W), MUMBAI, MH 400086 INDIA |
| GHAVAMI,PETER | 1 WEYMOUTH STREET, FLAT 3, LONDON, GT LON,  W1W 6DA UNITED KINGDOM |
| GHAZARIAN,RAFI | 26852 CARRANZA DR, MISSION VIEJO, CA 92691 |
| GHAZI,RAFI | APARTMENT 35,17 HALL ROAD,ST JOHNS WOOD, LONDON, GT LON,  NW8 9RF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GHAZOULY,DINA | 39 GALWAY DRIVE, HAZLET, NJ 07730 |
| GHCC/AGS | 111 BROADWAY- 4TH FLOOR, NEW YORK, NY 10006 |
| GHEILER, JESSICA | 214 - 1942 HALL, PRINCETON, NJ 08544 |
| GHELANI,FORUM | 90 FEET ROAD MAHAVIR NAGAR,BREEZY CORNER, 901 A1 OPP PANCHEEL,HEIGHTS BLDG , ABOVE PROFIT CENTER, KANDIVLI WEST MUMBAI, MG 400067 INDIA |
| GHENT, ANDRA | 9369 DISCOVERY WAY,APT H, LA JOLLA, CA 92037 |
| GHER,STEVEN T. | 1632 MARTIME DRIVE, CARLSBAD, CA 92011 |
| GHG HOLDINGS, INC. | 20251 CENTURY BOULEVARD,SUITE 140, GERMANTOWN, MD 20874-1190 |
| GHG SOFTWARE DEVELOPMENTS LTD | REGUS HOUSE, FAIRBOURNE DRIVE,ATTERBURY, MILTON KEYNES,  MK10 9RG UK |
| GHG SOFTWARE DEVELOPMENTS LTD | REGUS HOUSE, FAIRBOURNE DRIVE,ATTERBURY, MILTON KEYNES, BUCKS,  MK10 9RG UNITED KINGDOM |
| GHIA, KARTIKEYA | 2101 CHESTNUT STREET,APT# 615, PHILADELPHIA, PA 19103 |
| GHIA, KARTIKEYA | 2400CHESTNUT ST.,APT. 2003, PHILADELPHIA, PA 19103 |
| GHIA,MANISH | 4B, BLOCK 19,BAGUIO VILLA,555 VICTORIA ROAD, HONG KONG,  CHINA |
| GHIBESI,ANTHONY D. | 5 WILLOW GROVE WAY, MANALAPAN, NJ 07726 |
| GHIM CHUAN LIM | 811 PLAZA TOWER KACHIDOKI,KACHIDOKI 1-13-6, CHUO-KU, TOKYO, 13 104-0054 JAPAN |
| GHIM CHUAN LIM | YAKUMO 3-12-24,COLLINE JIYUGAOKA #303, MEGURO-KU, 13 152-0023 JAPAN |
| GHIRARDELLI, JOHN | 1320 35TH NW, WASHINGTON, DC 20007 |
| GHIRARDI,KATHLEEN | 513 RIVER PLACE, BUTLER, NJ 07405 |
| GHITA ELALAMY | 202 AVENUE DU MAINE, PARIS,  75014 FRANCE |
| GHIYA, MANEESHA P | ONE WESTERN AVENUE - APT 344, BOSTON, MA 02163 |
| GHK (HONG KONG) LTD. | ATTN: JONATHAN BEARD,23/F NEICH TOWER,128 GLOUCESTER ROAD, WANCHAI, HONG KONG, HONG KONG |
| GHL GROUP | EAGLETHORPE BARNS,WARMINGTON, PETERBOROUGH,  PE8 6TJ UNITED KINGDOM |
| GHODADRA, FENIL | P.O. BOX 0698,6 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| GHOGOMU,HYSEN | 921 EAST 219TH STREET, BRONX, NY 10469 |
| GHOLAM,VARSHA | 412/ PANCHARATNA BLDG.,STATION ROAD.,BHAYANDER - EAST, THANE, MH 401105 INDIA |
| GHOLAP,JIDNYA | A-7 102 KUSH KUTIR,YASHASWI NAGAR,NR. BIG BAZAR, THANE(W), MUMBAI, MH 400608 INDIA |
| GHOLMIA,CAROLINA S. | 301 WEST 53RD STREET,APARTMENT 10F, NEW YORK, NY 10019 |
| GHORASHI,LEILA | 330 EAST 75TH STREET,APT 8E, NEW YORK, NY 10021 |
| GHORASHI,SHARIE | 330 EAST 75TH STREET,APT 8E, NEW YORK, NY 10021 |
| GHORBANI ETEMAD,ALI | IM TRUTZ FRANKFURT 51, FRANKFURT, HE 60322 GERMANY |
| GHORM, KEVIN | 184 EASTERN PARKWAY, HILLSIDE, NJ 07205 |
| GHORM,KEVIN M. | 6747 SPRINGPARK AVENUE,APARTMENT 15, LOS ANGELES, CA 90056 |
| GHORPADE,SATISH | SAI SHIV CHS LTD,301/302, PLOT B-129, SECTOR 29, AGROLI,CBD BELAPUR, CLOSE TO CBD BELAPUR RLY ST, NAVIMUMBAI,  400614 INDIA |
| GHOSAL, ANUPAM | A-201, CHAITANYA APARTMENTS, NEAR POST O,STATION ROAD, BHANDUP (EAST), MUMBAI, MH 400042 INDIA |
| GHOSAL,ARINDAM | D-53,WEST GURUPALLY, SANTINIKETAN, BIRBHUM, WB 731235 INDIA |
| GHOSALKAR,NAMRATA | 401 SHRI VIJAY APARTMENT,INDRALOK COMPLEX, PHASE -II, BHAYANDAR E, THANE, MH 401105 INDIA |
| GHOSH CHOUDHURI,PUSHKAR | 1416 MARINE AVE, MANHATTAN BEACH, CA 90266 |
| GHOSH, DEEP | 88 COLUMBIA STREET,APT 1, CAMBRIDGE, MA 02139 |
| GHOSH,ANNESHA | BUILDING G, FLAT 504,POWAI PARK,HIRANANDANI GARDENS, ANDHERI EAST, MUMBAI, MH 400076 INDIA |
| GHOSH,BISHAKH | 215 4TH AVENUE, SAN FRANCISCO, CA 94118 |
| GHOSH,INDRANIL | 302, C1 BRAHMAND,AZADNAGAR,THANE, MAHARASHTRA,  INDIA |
| GHOSH,INDRANIL | FLAT 1804, VERONA,CLIFF AVENUE, HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| GHOSH,KALYAN | BUILDING NO. 2 A, FLAT NO. 503,R.N.A. ROYAL PARK,KANJURG MARG EAST, MUMBAI, |

| Claim Name | Address Information |
|---|---|
| GHOSH,KALYAN | 400042 INDIA |
| GHOSH,KAUSHIK | FLAT 52, SHARMISTHA,SRISTHI COMPLEX, SECTOR-2,MIRAROAD(E), MIRA ROAD (E), THANE,  401107 INDIA |
| GHOSH,KAUSHIK | 4 MESA ROAD, SYOSSET, NY 11791 |
| GHOSH,KRITI | A 406, LAKE PLEASANT, PHASE II, LAKEHOME,POWAI, MUMBAI, MH  INDIA |
| GHOSH,NILENDU SEKHAR | NANDAN CLINIC,JORAPHATAK ROAD,DHANBAD, DHANBAD, JH 826001 INDIA |
| GHOSH,PRADIP K. | 145 WEST 71ST STREET,APT 9D, NEW YORK, NY 10023 |
| GHOSH,PUNAM | FLAT 31,43 BARTHOLOMEW CLOSE, LONDON, GT LON,  EC1A 7HN UNITED KINGDOM |
| GHOSH,SAMRAT | B-303, GOLDEN WILLOWS,VASANT NAGAR,NEAR SWAPNA NAGRI,MULUND WEST, MUMBAI, 400080 INDIA |
| GHOSH,SAMRAT | 12 WINECLOSE,GARNET STREET,WAPPING, LONDON, GT LON,  E1W 3RQ UNITED KINGDOM |
| GHOSH,SHINJIT | 1 RIVER COURT,APT 2310, JERSEY CITY, NJ 07310 |
| GHOSH,SHOURYA | FLAT NO. 24, 2ND FLOOR, GYPSY BUILDING,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| GHOSH,SHUBHADEEP | P-17/B, ASHUTOSH CHOWDHURY AVENUE,"MAINAK", FLAT NUMBER 506,BALLYGUNGE, KOLKATA., KOLKATA,  700019 INDIA |
| GHOSH,SHUBHO | 160 W. 85TH ST.,1H, NEW YORK, NY 10024 |
| GHOSH,SMITA | 704, B - WING,NEELAKANTH HEIGHTS,POKHARAN 2, THANE,  400610 INDIA |
| GHOSH,TAPAS | 63 ASHLEY ROAD, EDISON, NJ 08817 |
| GHOTIKAR,PRASHANT | G-128, BHOOMI GREEN,KULUPWADI,BORIVALI(E), MUMBAI,  400066 INDIA |
| GHOURI,EJAZ | 142 DEEDS GROVE, HIGH WYCOMBE, BUCKS,  HP12 3PB UNITED KINGDOM |
| GHT LIMITED | 1010 NORTH GLEBE ROAD,SUITE 200, ARLINGTON, VA 22201-4749 |
| GHUDE,PRASHANT | 16 MUNDY ROAD, EAST BRUNSWICK, NJ 08816 |
| GIA LAGRUTTA | 452 55TH STREET,APARTMENT #2, BROOKLYN, NY 11220 |
| GIA LAGRUTTA | 3121 RANCH LANE, BETHEL ISLAND, CA 94511 |
| GIA LAGRUTTA | 342  E 22ND ST, TRACY, CA 95376 |
| GIA VAN PHUNG | 3B, LIP SENG MANSION,15-19 CARNARVON ROAD, TSIM SHA TSUI,   HONG KONG |
| GIACALONE, JOE | 21481 N. 77TH PLACE, SCOTTSDALE, AZ 85255 |
| GIACCONE,VINCENT | 4915 166TH ST, FLUSHING, NY 11365 |
| GIACINTO D'ONOFRIO | VIA AUSONIO 26, MILAN,  20123 ITALY |
| GIACOMINO,STEFANO | FLAT E,28 REDCLIFFE GARDENS, LONDON, GT LON,  SW10 9HA UNITED KINGDOM |
| GIACOMO PALAZZO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GIACOMO TOFANI | VIALE BEATRICE D'ESTE, MILAN,  162-0100 ITALY |
| GIACOMO TOFANI | VIALE BEATRICE D'ESTE, MILAN, MI 20100 ITALY |
| GIACOMO TOFANI | VIALE BEATRICE D'ESTE,16, MILAN, MI 20100 ITALY |
| GIACOMO TOFANI | VIA SANO DA FALERA 32, CASTELNUOVO BERARDENGA, SI 53019 ITALY |
| GIACONE,PETER | 48 VANDERVEER COURT, ROCKVILLE CENTRE, NY 11570 |
| GIACOSA RENATO MARIA | VIA A. DA GIUSSANO 18, MILANO,  20145 ITALY |
| GIACOSA RENATO MARIA | VIA IV NOVEMBRE 2, GAVIRATE,  21026 ITALY |
| GIADA GIANI | 16 CORIANDER BUILDING,20 GAINSFORD STREET, LONDON,  SE1 2PG UNITED KINGDOM |
| GIADA GIANI | 16 CORIANDER BUILDING,20 GAINSFORD STREET, LONDON,ANT,  SE1 2PG UNITED KINGDOM |
| GIAMMARINO,EDWARD J. | 7 WARNER POINT, NEW MILFORD, CT 06776 |
| GIAMMARINO,PATRICIA M. | 14 BAYARD ROAD, SOMERSET, NJ 08873 |
| GIAMMATTEO, MARC A | ONE WESTERN AVENUE,APT 1504, BOSTON, MA 02163 |
| GIAMPA,DAVIDE | 1809 OVERLAND AVE. #4, LOS ANGELES, CA 90025 |
| GIAN PIOVANETTI | 100 HENRY STREET,ST. GEORGE STUDIO BUILDING, BROOKLYN HEIGHTS, NY 11201 |
| GIAN PIOVANETTI | 100 HENRY STREET,APT. 225  ST. GEORGE STUDIO BUILDING, BROOKLYN HEIGHTS, NY 11201 |
| GIAN PIOVANETTI | 100 HENRY STREET, #225,ST. GEORGE STUDIO BUILDING, BROOKLYN HEIGHTS, NY 11201 |
| GIANCARLO A. VILLANELLA | 350 MERRICK ROAD,APT. 3R, ROCKVILLE CENTRE, NY 11570 |

| Claim Name | Address Information |
|---|---|
| GIANCARLO ALMIENTO | ROOM 1, MILAN,   ITALY |
| GIANCARLO ALMIENTO | PIAZZA DEL CARMINE 4, MILAN,   20121 ITALY |
| GIANCARLO SARONNE | 13 SOUTHWELL GARDENS,FLAT 4, LONDON,   SW7 4RL UNITED KINGDOM |
| GIANDONATO CALI | HOUSING OFFICE,4 ASSINIBOINE ROAD (SIDE OF THE BUILDING),TORONTO, ,   M3J 1P3 CANADA |
| GIANDONATO CALI | VIA IMBRIANI, 7, ALTAMURA, BA 70022 ITALY |
| GIANDONATO CALI | RUSSELL ROAD, 71,FLAT 6, LONDON,ANT,   W14 8HW UNITED KINGDOM |
| GIANDONATO CALI | 71 RUSSELL ROAD,MANSTON HOUSE,FLAT 6, LONDON,   W14 8HW UNITED KINGDOM |
| GIANFRANCO BERTOZZI | 6 CLINTON PLACE, GLEN ROCK, NJ 07452 |
| GIANFRANCO POLLONI | VIA AQUILEIA 38,20092 CINISELLO BALSAMO, MILAN, AG   ITALY |
| GIANFRANCO POLLONI | VIA AQUILEIA 38,20092 CINISELLO BALSAMO, MILAN,    ITALY |
| GIANFRANCO POLLONI | 308 CAVENDISH HOUSE,31 MONCK STREET, LONDON,ANT,   SW1P 2AS UNITED KINGDOM |
| GIANFRANCO POLLONI | 308 CAVENDISH HOUSE,31 MONCK STREET, LONDON,   SW1P 2AS UNITED KINGDOM |
| GIANFRANCO TRIPICCHIO | 2 GOLD STREET, NEW YORK, NY 10038 |
| GIANG,THOMAS T. | 3 MAHOGANY CT, PLAINSBORO, NJ 08536 |
| GIANGRANDE,MONIQUE | 358 72ND STREET, BROOKLYN, NY 11209 |
| GIANGREGORIO, SEBASTIANO | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GIANI,CAMILLE | 325 EAST 64TH STREET,APARTMENT 215, NEW YORK, NY 10065 |
| GIANI,GIADA | 5 SHANDON ROAD, LONDON, GT LON,   SW4 9HT UNITED KINGDOM |
| GIANLUCA L. SQUASSI | 14 FROGNAL GARDENS,GARDEN FLAT A, LONDON,   NW3 6UX UNITED KINGDOM |
| GIANLUCA SUMMAI | VIA GIOSUA" CARDUCCI, 10, ROMA,   00187 ITALY |
| GIANLUCA SUMMAI | VIA GIOSU CARDUCCI, 10, ROMA,   00187 ITALY |
| GIANLUCA SUMMAI | VIA GIOSUE CARDUCCI, 10, ROMA,   00187 ITALY |
| GIANNA DELLICARPINI | 24 LEE AVENUE, ROCKVILLE CENTRE, NY 110 |
| GIANNA DIMAULO | 298 BLEEKER STREET,APT. 1, NEW YORK, NY 10014 |
| GIANNA DIMAULO | 401 WEST 47TH STREET,APT. 8, NEW YORK, NY 10036 |
| GIANNA M. PICCARDO | 1410 NW KEARNEY ST,#516, PORTLAND, OR 97209 |
| GIANNAKIS,GEORGIOS MR | 21 JACOB'S MEWS STREET, LONDON, GT LON,   W1U3DR UNITED KINGDOM |
| GIANNATTASIO,JAMES | 9 COUNTRY OAKS, MANALAPAN, NJ 07726 |
| GIANNELLI,MONICA | 25 WEST 13TH STREET,APARTMENT 5LS, NEW YORK, NY 10011 |
| GIANNI MARTINO | 515 PARK AVENUE,APARTMENT 2, HOBOKEN, NJ 07030 |
| GIANNI MARTINO | 238 GARDEN ST,FIRST FLOOR, HOBOKEN, NJ 07030 |
| GIANNI MARTINO | 1017 JEFFERSON STREET,APARTMENT 401, HOBOKEN, NJ 07030 |
| GIANNI ORIGONI GRIPPO AND PARTNERS | VIA DELLE QUATTRO FONTANE 20, ROMA,   00184 ITALY |
| GIANNI ORIGONI GRIPPO AND PARTNERS | PIAZZA BELGIOIOSO 2, MILAN,   20121 ITALY |
| GIANNI ORIGONI GRIPPO AND PARTNERS | 6/8 TOKENHOUSE YARD STREET, LONDON,   EC2R 7AS UK |
| GIANNI ORIGONI GRIPPO AND PARTNERS | 6/8 TOKENHOUSE YARD STREET, LONDON,   EC2R 7AS UNITED KINGDOM |
| GIANNI PIERINI | VIA GIANCARLO SISMONDI,61 MILANO, MILAN,   ITALY |
| GIANNI, ORIGONI & PARTNERS | VIA QUATTRO FONTANE 20, ROME,   00184 ITALY |
| GIANNI, ORIGONI GRIPPO & PARTNERS | ATTN: CESARE VENTO,20, VIA DELLE QUATTRO FONTANE 00184, |
| GIANNICO,CHRISTINE | 68-63 108TH STREET,APT 4P, FOREST HILLS, NY 11375 |
| GIANNICO,THOMAS P. | 68-63 108TH STREET,APT 4P, FOREST HILLS, NY 11375 |
| GIANNINI,JAMIE L | PO BOX 643,140 S SETON AVE, EMMITSBURG, MD 21727 |
| GIANNIS NEOKLEOUS | 100 CIRCLE ROAD, IRVING A-118, STONY BROOK, NY 11790 |
| GIANT FOOD STORES | 229 KENTLANDS BOULEVARD, GAITHERSBURG, MD 20878 |
| GIANT INTERNATIONAL LIMITED | VALLEY FARM,REEDS LANE,SAYERS COMMOM, WEST SUSSEX,   BN6 9JQ UNITED KINGDOM |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS,MEADOWLANDS SPORTS COMPLEX,50 STATE ROUTE 120, EAST RUTHERFORD, NJ 07073 |
| GIANTS STADIUM, LLC | MEADOWLANDS SPORTS COMPLEX,50 STATE ROUTE 120, EAST RUTHERFORD, NJ 7073 |

| Claim Name | Address Information |
|---|---|
| GIARDINA,ANNMARIE | 206 ELM DRIVE EAST, LEVITTOWN, NY 11756 |
| GIARDINO,DEAN G | 175 ELKINS CIR., FOLSOM, CA 95630 |
| GIARRANTANO,PAMELA J. | 770 ANDERSON AVENUE,APT 22G, CLIFFSIDE PARK, NJ 07010 |
| GIARRAPUTO,JOHN | 110 AUTUMN DRIVE, HAUPPAUGE, NY 11788 |
| GIARRETTO,MICHAEL | 46 PEERLESS DRIVE, OYSTER BAY, NY 11771 |
| GIBADLO,JESSICA GONZALES | 175 WEST 79TH STREET,APARTMENT 9B, NEW YORK, NY 10024 |
| GIBAULT,CAROLINE | 46 HEREFORD ROAD, LONDON, GT LON,  W2 5AJ UNITED KINGDOM |
| GIBB,DOMINIC I | 57 HYDE VALE, LONDON, GT LON,  SE10 8QQ UNITED KINGDOM |
| GIBB,MARIYA | 21 ROKEBY HOUSE,LOCHINVAR STREET,BALHAM, LONDON, GT LON,  SW12 8PX UNITED KINGDOM |
| GIBBINGS-ISAAC,DARRYL RAPHAEL | 12 THORNFIELD AVENUE, MILL HILL, GT LON,  NW7 1LS UNITED KINGDOM |
| GIBBONS, ADAM | 55 TOTTEN DRIVE, BRIDGEWATER, NJ 08807 |
| GIBBONS, PC | ONE GATEWAY CENTER, NEWARK, NJ 07102 |
| GIBBONS, PC | GRIFFINGER & VECCHIONE,1 RIVERFRONT PLAZA, NEWARK, NJ 07102-5496 |
| GIBBONS,ADAM | 240 E 27TH STREET,APT 6H, NEW YORK, NY 10016 |
| GIBBONS,NEIL PATRICK | 5 EDWARD COURT,LONDON ROAD,HARROW ON THE HILL, HARRROW, MDDSX,  HA13NW UNITED KINGDOM |
| GIBBS, KEVIN | 4836 RESERVOIR ROAD,NORTHWEST APT #2, WASHINGTON DC, DC 20007 |
| GIBBS,ANDREW | 18 WINCHENDON ROAD,PARSONS GREEN, LONDON, GT LON,  SW6 5DR UNITED KINGDOM |
| GIBBS,EMMA C | ABBOTSFORD,65 MANOR DRIVE,HINCHLEY WOOD, ESHER, SURREY,  KT100AZ UNITED KINGDOM |
| GIBBS,HOMAIRA | 59 EAST SHORE DRIVE, MASSAPEQUA, NY 11758 |
| GIBBS,JAMES EDWARD | 28 LITTLEWORTH ROAD,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP13 5XB UNITED KINGDOM |
| GIBBS,KATHLEEN M. | 31 PALMER AVENUE, SLEEPY HOLLOW, NY 10591 |
| GIBBS,MARIHA A. | 25 TUDOR CITY PLACE,APARTMENT 320, NEW YORK, NY 10017 |
| GIBBS,MIRIDIA | 94 HARMAN ST. APT. 2, BROOKLYN, NY 11221 |
| GIBBS,PHILIP E. | PARKVIEW,6, WELBECK DRIVE,LANGDON HILLS, BASILDON, ESSEX,  SS166BU UNITED KINGDOM |
| GIBEL & ASSOCIATES | 421 SEVENTH AVENUE, NEW YORK, NY 10001 |
| GIBEL & ASSOCIATES | 350 FIFTH AVE,SUITE 2803, NEW YORK, NY 10118 |
| GIBLIN, JON | 178 MARLBOROUGH STREET, APT#2, BOSTON, MA 02116 |
| GIBLIN,JON K. | 180 COMMONWEALTH AVE,APT. 30, BOSTON, MA 02116 |
| GIBLIN,SIMON J | 52 FINCHLEY COURT,BALLARDS LANE, LONDON, GT LON,  N31NH UNITED KINGDOM |
| GIBNEY,MEGHAN | 340 EAST 34TH STREET,APARTMENT #11N, NEW YORK, NY 10016 |
| GIBSON ARNOLD AND ASSOCIATES | 1111 WASHINGTON AVENUE-STE 220, GOLDEN, CO 80104 |
| GIBSON DUNN & CRUTCHER LLP | 2-4 TEMPLE AVENUE,TEMPLE HOUSE, LONDON,  EC4YOHB UK |
| GIBSON DUNN & CRUTCHER LLP | 2-4 TEMPLE AVENUE,TEMPLE HOUSE, LONDON,  EC4YOHB UNITED KINGDOM |
| GIBSON DUNN & CRUTCHER LLP | 1801 CALIFORNIA ST, DENVER, CO 80202 |
| GIBSON DUNN & CRUTCHER LLP | DEPARTMENT 0723, LOS ANGELES, CA 90084-0723 |
| GIBSON DUNN AND CRUTCHER LLP | TELEPHONE HOUSE,24 TEMPLE AVENUE, LONDON,  EC4Y 0HB UNITED KINGDOM |
| GIBSON, DUNN & CRUTCHER LLP | 2029 CENTURY PARK EAST, LOS ANGELES, CA 90067 |
| GIBSON,BENJAMIN | 1305 GARDEN STREET, HOBOKEN, NJ 07030 |
| GIBSON,DUNN & CRUTCHER LLP | LEVEL 25,NORTH TOWER,ONE RAFFLES QUAY, ,   SINGAPORE |
| GIBSON,ETHEL M | 3833 N GULLFORD AVE, INDIANAPOLIS, IN 46205 |
| GIBSON,GARY M. | 21 WEST 86TH ST.,APT. 1010, NEW YORK, NY 10024 |
| GIBSON,JEFFREY J. | 17 ZACHARY CT, BOONSBORO, MD 21713 |
| GIBSON,KEVIN | 14 CROFT COURT,BRICKWELL LANE, RUISLIP, MDDSX,  HA4 8JT UNITED KINGDOM |
| GIBSON,KIMBERLY A. | 78 HARVARD STREET, WILLISTON PARK, NY 11596 |
| GIBSON,MARIE ELIZABETH | 611 HIMES AVE #111, FREDERICK, MD 21703 |
| GIBSON,MARY ERNESTINE | 2546 CHASEWAY COURT, INDIANAPOLIS, IN 46268 |

| Claim Name | Address Information |
|---|---|
| GIBSON, ROBERT | 15A BROCKLEY RISE, FOREST HILL, LONDON, GT LON, SE23 1JG UNITED KINGDOM |
| GIBSON, SCOTT D. | 122 MIDLAND AVENUE, MONTCLAIR, NJ 07042 |
| GIBSON, SEYMOUR L. | 12321 OCEANPARK BL #7, LOS ANGELES, CA 90064 |
| GIBSON, SOPHIE | 154 SEAL ROAD, SEVENOAKS, KENT, TN14 5AA UNITED KINGDOM |
| GIBSON, STUART | FLAT 100 VANGUARD BUILDING, MILLENNIUM HARBOUR, 18 WESTFERRY ROAD, LONDON, GT LON, E14 8LZ UNITED KINGDOM |
| GIBSON, SUSAN S. | 5396 CLOVERBROOK CIRCLE, HIGHLANDS RANCH, CO 80130 |
| GIBSONS STEAKHOUSE | 1028 NORTH RUSH, CHICAGO, IL 60611 |
| GICH ROLDAN, JUAN | PONIENTE 134, URBANIZACION MONTE ALINA, POZUELO DE ALARCON, MADRID, 28223 SPAIN |
| GIDALY, HEATHER | 101A WEST 74TH STREET, APT 101A, NEW YORK, NY 10023 |
| GIDDINGS, TYLER | 9305 EAST ARIZONA PLACE, DENVER, CO 80247 |
| GIDDINGS, THOMAS | 1 MOSS LANDING, LAGUNA NIGUEL, CA 92677 |
| GIDE LOYRETTE NOUEL | 26, COURS ALBERT 1ER, PARIS, 75 FRANCE |
| GIDE LOYRETTE NOUEL | 26 COURSE ALBERT 1, PARIS, 75008 FRANCE |
| GIDE LOYRETTE NOUEL | CITY POINT, 1 ROPEMAKER STREET, LONDON, EC2Y 9HT UNITED KINGDOM |
| GIDEE-ESPIG, BRIGITTE | BUCHENWEG 16 A, OBERURSEL, HE 61440 GERMANY |
| GIDEON MOZES | 520 EAST 20TH STREET, APARTMENT 1A, NEW YORK, NY 10009 |
| GIDEON MOZES | 1945 WOODBURY DRIVE, APARTMENT 121, ANN ARBOR, MI 48104 |
| GIDEON T. BERNSTEIN | 267 GREENE STREET, MILL VALLEY, CA 94941 |
| GIDUSKOVA, MARIA | 35 UNIVERSITY PLACE, APT 23, PRINCETON, NJ 08544 |
| GIE AGIRC-ARRCO | 16-18, RUE JULIUS CESAR, PARIS, 75012 FRANCE |
| GIE AXA | ATTN: FABIEN FERRER, 9 AVENUE DE MESSINE, PARIS, F75008, FR |
| GIEDT, CARLY | 112 GAUSS HALL, PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| GIEDT, CARLY | 25780 WOLFF LANE, SALINAS, CA 93908 |
| GIEDT, CARLING M. | 1668 FRIST CENTER, PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| GIEFING, SEAN | HIKAWA GARDENS #404, 6-19-19 AKASAKA, TOKYO, 13 10019 JAPAN |
| GIER, VICTORIA RENEE | 108 EAST 35TH STREET, SCOTTSBLUFF, NE 69361 |
| GIES, ERIC | 6525 STONINGTON DRIVE S, TAMPA, FL 33647 |
| GIES, ERIC | 16 SEVILLE AVENUE, RYE, NY 10580 |
| GIES, LACIE M | 1200 J STREET, GERING, NE 69341 |
| GIESE, JOHN T. | 2020 N. HOWE ST., APT 3, CHICAGO, IL 60614 |
| GIESE, JULIA VERENA | FLAT 4, BISHOPS COURT, JOHN GARNE WAY, OXFORD, GT LON, OX3 0TX UNITED KINGDOM |
| GIESSELMAN, NATHAN W. | 401 BRONXVILLE ROAD, BRONXVILLE, NY 10708 |
| GIFFEN COUCH & ARCHER LLP | BRIDGE HOUSE, BRIDGE STREET, LEIGHTON BUZZARD, BEDFORDSHIRE, LU7 1EB UK |
| GIFFEN COUCH & ARCHER LLP | BRIDGE HOUSE, BRIDGE STREET, LEIGHTON BUZZARD, BEDFORDSHIRE, BEDS, LU7 1EB UNITED KINGDOM |
| GIFFIN, EDWARD C | 412 SAINT PAUL ST., APT. # A3, BOONSBORO, MD 21713 |
| GIFFORD MEDICAL CENTER | ATTN: DAVID SANVILLE, VICE PRESIDENT OF FINANCE, POB 2000, 44 SOUTH MAIN STREET, RANDOLPH, VT 5060 |
| GIFFORD, JAMEY | 2445 UNION STREET #102, SAN FRANCISCO, CA 94123 |
| GIFFORD, JANET E. | 16 N. AHRENS, LOMBARD, IL 60148 |
| GIFFORD, PAUL | 86 MONROE STREET, APARTMENT 2L, HOBOKEN, NJ 07030 |
| GIFFORD, VINCENT | AZABU KINGDOM #303, 1-4-20 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| GIFFUNI, MATTHEW Q | 353 EAST 83RD STREET, #23H, NEW YORK, NY 10028 |
| GIFT IT (ADONISU) | NAKATSU GRAND BLDG 6F, 1-17-26, NAKATSU, KITA-KU, 531-0071 JAPAN |
| GIFT IT (ADONISU) | NAKATSU GRAND BLDG 6F, 1-17-26, NAKATSU, KITA-KU, 27 531-0071 JAPAN |
| GIFT OF LIFE BONE MARROW FDN | 7700 CONGRESS AVENUE, SUITE 2201, BOCA RATON, FL 07042 |
| GIFTBOX, INC. | 305 VETERANS BLVD, CARLSTADT, NJ 07072 |
| GIFTCORP, INC. | 20-28 SARGEANT STREET, HARTFORD, CT 06105 |
| GIFTCORP, INC. | 60 PRESTIGE PARK ROAD, EAST HARTFORD, CT 06108 |

| Claim Name | Address Information |
|---|---|
| GIFTED PORTFOLIO | 216 PARK AVENUE SOUTH,SUITE 1707, NEW YORK, NY 10003 |
| GIFTED PORTFOLIO | 215 PARK AVENUE SOUTH,SUITE 1707, NEW YORK, NY 10003 |
| GIG FASSADENBAU GMBH | INDUSTRIESTRASSE 30, ATTNANG-PUCHHEIM,  4800 AUSTRIA |
| GIGA INFORMATION GROUP LTD | 914 WINDMILL STREET, LONDON,  W1T 2JG UK |
| GIGA INFORMATION GROUP LTD | 914 WINDMILL STREET, LONDON,  W1T 2JG UNITED KINGDOM |
| GIGALOGIX, INC | 816 THE ALAMEDA, BERKELEY, CA 94707 |
| GIGAMON SYSTEMS LLC | 1650 BERRYESSA ROAD, SAN JOSE, CA 95133 |
| GIGASPACES TECHNOLOGIES | 1250 BROADWAY,SUITE 2301, NEW YORK, NY 10001 |
| GIGASPACES TECHNOLOGIES | 257 PARK AVENUE SOUTH, NEW YORK, NY 10010 |
| GIGASPACES TECHNOLOGIES | 317 MADISON AVENUE,SUITE 1220, NEW YORK, NY 10017 |
| GIGASPACES TECHNOLOGIES, INC | 257 PARK AVE. SOUTH, NEW YORK, NY 10010 |
| GIGER,SUMMER | 5301 W SPRING CRK PKWY,#1236, PLANO, TX 75024 |
| GIGI LIU | BLD 281, RM 301, NO.3 CAOYANG NEWLY STATE, SHANGHAI,  200062 CHINA |
| GIGI LIU | BUILDING 18, ROOM 1902, LANE 99 DONGXIN RD., SHANGHAI,  200062 CHINA |
| GIGI LIU | TOKYO, TOKYO,   JAPAN |
| GIGI LIU | 3-2-13-712 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| GIGI LIU | 2-2-28-701 MINAMI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| GIGI SAU CHI CHAN | FLAT A, FLOOR 10, BLOCK 20,WONDERLAND VILLAS,KWAI CHUNG, N.T., HONG KONG, CHINA |
| GIGLIA,ANDREW | 2 SILVER SPRING ROAD, WILTON, CT 06897 |
| GIGOOL,CONEL | ROOM NO. 5, GIRGOL MENDONZA HOUSE,NEAR DR. HEGDE CLINIC, KANJUR VILLAGE,KANJURMARG (E), MUMBAI, MH 400042 INDIA |
| GIGUERE,RUSSELL A. | 30 KINGLEY CLOSE, WICKFORD, ESSEX,  SS120EN UNITED KINGDOM |
| GII- GIS GLOBAL MACROSTRATEGIESRE GENERALI INVESTM | GENERALI SGR SPA,VIA CESARE PAVESE, ROME,  30500144 ITALY |
| GII- INA ASSITALIA - GEST SEP-MONETA FORTE | RE GENERALI INVESTMENTS ITALY,745 7TH AVENUE, NEW YORK, NY 10019 |
| GIJSBERT GROOTENHUIS | ,VALERIUSSTRAAT 278-3, ,  1075 GN NETHERLANDS |
| GIJSBERT GROOTENHUIS | 25 BANK ST, LONDON,  E145LE UNITED KINGDOM |
| GIL AND ROESER INC | 535 FIFTH AVENUE, 34TH FLOOR, NEW YORK, NY 10017 |
| GIL PELEG | 1 ASTOR PLACE,APT. 30, NEW YORK, NY 10003 |
| GIL, ALDO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| GIL-BAR INDUSTRIES INC | 5 WEST 19TH STREET, NEW YORK, NY 10011 |
| GILAD ROSOLIO | 60 WEST 66TH STREET,APARTMENT 11-D, NEW YORK, NY 10023 |
| GILAIN-HUNEEUS,FREDERIQUE MARIE | PARKGATE 39,27 INVERNESS TERRACE, LONDON, GT LON,  W23JR UNITED KINGDOM |
| GILBANE, DANIEL M. | 1008 MASS. AVENUE-#504, CAMBRIDGE, MA 02138 |
| GILBAUGH AGENCY, LLC | P.O. BOX 2513, SCOTTSBLUFF, NE 69363-2513 |
| GILBAUGH INSURANCE | P.O. BOX 2513, SCOTTSBLUFF, NE 69363-2513 |
| GILBERT + TOBIN | 2 PARK STREET,SYDNEY, ,  2000 AUSTRALIA |
| GILBERT + TOBIN | 2 PARK STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| GILBERT G QUESEA | 271 COLONY GREN DRIVE, BLOOMINGDALE, IL 60108 |
| GILBERT O. CABULONG | 2671 POST STREET, JACKSONVILLE, FL 32204 |
| GILBERT O. CABULONG | 400 LUCERA CT,#301, POMONA, CA 91766 |
| GILBERT TWEED ASSOCIATES PVT LTD | 55 COMMUNITY CENTER,MEZZANINE FLOOR,EAST OF KAILASH, NEW DELHI,  110065 INDIA |
| GILBERT'S PROFESSIONAL PEST CONTROL, INC | 200 S. SPRING GARDEN ST.,#C, CARLISLE, PA 17013 |
| GILBERT,ADRIAN M. | 8059 MARCELLA DRIVE, ORLANDO, FL 32836 |
| GILBERT,CHRISTINA C. | 12500 BARKER CYPRESS #6305, CYPRESS, TX 77429 |
| GILBERT,GUY | COMPASS HOUSE,63 WOODHAM PARK ROAD,WOODHAM, ,  KT153TN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GILBERT,JANE | 21,ISAAC WAY,BOROUGH, LONDON, GT LON,  SE1 1EE UNITED KINGDOM |
| GILBERT,JERETT | 215 E. 95TH ST APT 30J, NEW YORK, NY 10128 |
| GILBERT,LESLIE | 211 NORTH END AVENUE,APT 6P, NEW YORK, NY 10282 |
| GILBERT,MARISSA | 245 EAST 63RD ST,APT. 22F, NEW YORK, NY 10065 |
| GILBERT,MARK D. | 2340 NW 45TH STREET, BOCA RATON, FL 33431 |
| GILBERT,PHILEMENA | 263 SUTTER AVE,2ND FLOOR, BROOKLYN, NY 11212 |
| GILBERTHORPE,KEVIN | 131 HARRIER WAY, LONDON, GT LON,  E6 5YX UNITED KINGDOM |
| GILBERTO D. DIAZ | 2550 INDEPENDENCE AVENUE,APT. 6E, RIVERDALE, NY 10463 |
| GILBERTO D. DIAZ | 2550 INDEPENDENCE AVENUE,APT. 6E, BRONX, NY 10463 |
| GILBERTO,ROBERT G. | 2165 BRIGHAM ST,APT 5C, BROOKLYN, NY 11229 |
| GILBERTSON,JAMES SAMUEL | PO BOX 96, PRIOR LAKE, MN 55372 |
| GILBRETH,NELS | 932 GREENWICH STREET, SAN FRANCISCO, CA 94133 |
| GILBRIDE,JAMES H. | 214 JOEY DRIVE, ST AUGUSTINE, FL 32084 |
| GILBRIDE,RODERICK W. | 6334 N W 37TH DR, GAINESVILLE, FL 32606 |
| GILCHRIEST,WILLIAM | 38 FOURTH AVENUE, KINGS PARK, NY 11754 |
| GILCHRIST, MICKEY | MC BOX 2396, MIDDLEBURY, VT 05753 |
| GILCHRIST,ANDREW | 9 GUN WHARF,124 WAPPING HIGH STREET, LONDON, GT LON,  E1W 2NJ UNITED KINGDOM |
| GILCHRIST,MICKEY | MC BOX 2896, MIDDLEBURY, VT 05753 |
| GILDA'S CLUB | 195 W HOUSTON STREET, NEW YORK, NY 94010 |
| GILDA'S CLUB CHICAGO | 537 NORTH WELLS STREET, CHICAGO, IL 60610 |
| GILDA'S CLUB NORTH TEXAS | ONE WORKS OF GRACE PLAZA,2710 OAK LANE, DALLAS, TX 75219 |
| GILDAS CLUB WESTCHESTER INC | 80 MAPLE AVENUE, WHITE PLAINS, NY 10601 |
| GILDAS CLUB WORLDWIDE | 322 8TH AVENUE,SUITE 1402, NEW YORK, NY 10001 |
| GILDE,FREDRIC L. | 240 WEST 75TH STREET,APT. #7B, NEW YORK, NY 10023 |
| GILDER PUBLISHING | P.O. BOX 5476, HARLAN, IA 51593 |
| GILE, RACHEL | 1208 NORTHCRESST DRIVE, APOPKA, FL 32703 |
| GILES E. HARRISON | TORRENS,SHENTON GATE,GORSE LANE, CHOBHAM,SURREY,  GU24 8RB UNITED KINGDOM |
| GILES E. HARRISON | 104 WELLINGTON AVENUE, SHORT HILLS, NJ 07078 |
| GILES E. HARRISON | 380 KIMBERLY LANE, SOUTHOLD, NY 11971 |
| GILES G BICKERT | 4436 ARISTOCRAT CT, INDIANAPOLIS, IN 46235 |
| GILES H GLEAVE | 1 WILBERFORCE WAY,WIMBLEDON, LONDON,  SW19 4TH UNITED KINGDOM |
| GILES HENRY COPPEL | FLAT 709, THE PAVILION,34 ST JOHNS WOOD ROAD, LONDON,  NW8 7HF UK |
| GILES HENRY COPPEL | FLAT 709, THE PAVILION,34 ST JOHNS WOOD ROAD, LONDON,  NW8 7HF UNITED KINGDOM |
| GILES HENRY COPPEL | THE GRAND TIER,1930 BROADWAY, 29D, NEW YORK, NY 10023 |
| GILES HUBERT PARRY | 12C SCENIC VILLAS,POKFULAM, ,   HONG KONG |
| GILES JR.,LAWRENCE J | 6515 RUNNYMEAD LANE, TOBYHANNA, PA 18466 |
| GILES STEVENSON | 5 BRUNEL HOUSE,SHIPYARD, LONDON,  E14 3TR UNITED KINGDOM |
| GILES STEVENSON | FLAT 5,BRUNEL HOUSE,SHIPYARD, LONDON,  E14 3TR UNITED KINGDOM |
| GILES STEVENSON | FLAT 17,31 THREE COLT STREET, LONDON,  E14 8HH UNITED KINGDOM |
| GILES WARREN | HOLLINGBURY PLACE,CUCKFIELD LANE, WARINGLID,W SUSX,  RH17 5SP UNITED KINGDOM |
| GILES WESLEY HANNAH | 101,BARNSBURY STREET, LONDON,  N1 1EP UNITED KINGDOM |
| GILES, MARK | 5533 W UNIVERSITY BLVD, DALLAS, TX 75254 |
| GILES, MEREDITH | 402 PAWNEE CT, SUFFERN, NY 10901 |
| GILES,ALEXCY | 6 BURLINGTON ROAD, CLIFTON, NJ 07012 |
| GILES,GINA M | 19560 MT JASPER DRIVE, CASTRO VALLEY, CA 94552 |
| GILES, KAREN | FLAT D,2 GROSVENOR AVENUE,ISLINGTON, LONDON, GT LON,  N5 2NR UNITED KINGDOM |
| GILES,RIOCHI MUONEKE | 2115 QUAIL PLACE DRIVE, MISSOURI CITY, TX 77489 |
| GILFENBAUM,AMY S | 2 HORATIO ST. APT.5L, NEW YORK, NY 10014 |
| GILFILLAN,JOYCE P. | 1503 GREEN STREET,UNIT 1, PHILADELPHIA, PA 19130 |

| Claim Name | Address Information |
|---|---|
| GILFORD SECURITIES INCORPORATED | 777 THIRD AVENUE  17TH FLOOR, NEW YORK, NY 10017 |
| GILGANDRA COUNCIL | C/ AMANDA BANTON, PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| GILGANDRA SHIRE COUNCIL | PO BOX 23, GILGANDRA, NWS,  2827 AUSTRALIA |
| GILGANDRA SHIRE COUNCIL | ATTN: GUY MCANALLY ELWIN,PO BOX 23, GILGANDRA, NSW,  2827 |
| GILGERT,WALTER J. | 6124 N COLLEGE AVE, FRESNO, CA 93704 |
| GILHOOL JR.,FRANCIS X | 16 WEST RD., NEW CANAAN, CT 06840 |
| GILHOOLY,DONNA | 17 KING HENRY, ENFIELD LOCK, MDDSX,  EN3 6JS UNITED KINGDOM |
| GILKISON PATTERSON INVESTMENT ADV. | ATTN: CATHY TARABOCHIA,1901 N. BEAUREGARD STREET,#300, ALEXANDRIA, VA 22311 |
| GILL ASSOCIATES | 2025 HAMBURG TURNPIKE, WAYNE, NJ 07470 |
| GILL ASSOCIATES | 464 GLEN COVE AVE, SEA CLIFF, NY 11579 |
| GILL HART | BASEMENT FLAT,30 MOUNT VIEW ROAD, LONDON,  N4 4HX UK |
| GILL HART | BASEMENT FLAT,30 MOUNT VIEW ROAD, LONDON,  N4 4HX UNITED KINGDOM |
| GILL SAJNOG | 315 ALBION STREET, SOUTHWICK,  BN42 4AT UNITED KINGDOM |
| GILL SAJNOG | FLAT 22,KINGS GATE, GORDON ROAD, HAYWARDS HEATH,W SUSX,  RH16 1DY UNITED KINGDOM |
| GILL SIBLEY | 8 NEWPORT CRESCENT,WADINGTON, LINCOLN,  LN5 9LZ UK |
| GILL SIBLEY | 8 NEWPORT CRESCENT,WADINGTON, LINCOLN,LINCS,  LN5 9LZ UNITED KINGDOM |
| GILL TURNER AND TUCKER SOLICITORS | COLMAN HOUSE,KING STREET, MAIDSTONE,  ME14 1JE UNITED KINGDOM |
| GILL, MAUREEN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GILL, PAUL | 308 BLACKSMITH ROAD, LEVITTOWN, NY 11756 |
| GILL, RICHA | 1508 15TH STREET,APT 1, TROY, NY 12180 |
| GILL,ALICIA | OKURAYAMA ICHOME 25-16-402,KOHOKU-KU, YOKOHAMA-SHI, 14 222-0037 JAPAN |
| GILL,ANDREJ | KELSTERBACHER STRASSE 125, MOERFELDEN-WALLDORF, HE 64546 GERMANY |
| GILL,ELIZABETH | 6 COVENTRY CIRCLE EAST, MARLTON, NJ 08053 |
| GILL,KSHITIJ | FLAT 3, THE MISSION,747 COMMERCIAL ROAD, LONDON, GT LON,  E14 7LE UNITED KINGDOM |
| GILL,LAYONNIE SUMMER | FLAT 2, 72 CATHCART ROAD, LONDON, GT LON,  SW109DJ UNITED KINGDOM |
| GILL,LISA N. | 840 YANKTON DRIVE, LAWRENCEVILLE, GA 30044 |
| GILL,MANDEEP KAUR | 120 SALT HILL WAY, SLOUGH, BERKS,  SL1 3TX UNITED KINGDOM |
| GILL,MUNGO | 82 BROOMFIELD AVENUE,PALMERS GREEN, LONDON, GT LON,  N13 4JP UNITED KINGDOM |
| GILL,NICHOLAS DAVID | 6 BERTRAM CLOSE,NEW BRADWELL, MILTON KEYNES, BUCKS,  MK13 0DT UNITED KINGDOM |
| GILL,PRITPAL | 40 WARWICK ROAD,BOUNDS GREEN, LONDON, GT LON,  N11 2TA UNITED KINGDOM |
| GILL,RAJDEEP | 4 PRINCES MEWS, HOUNSLOW, MDDSX,  TW3 3RF UNITED KINGDOM |
| GILL,SHAUN | 3 DEAN ROAD, FRIARS OAK, HANTS,  SO50 7JE UNITED KINGDOM |
| GILL,SONIA | 330 SECOND STREET,UNIT 1C, BROOKLYN, NY 11215 |
| GILL,SUKHVINDER SINGH | 11 HARPER CLOSE,CHAFFORD,HUNDRED, GRAYS, ESSEX,  RM16 6DA UNITED KINGDOM |
| GILL,SUNAINA | 555 SOUTH BARRINGTON AVENUE,PH 21, LOS ANGELES, CA 90049 |
| GILL,VICKIE LYNN | 20321 CARON CIR, CARSON, CA 90746 |
| GILLAM,ADAM | 4000 NW 51ST STREET,APT 87, GAINESVILLE, FL 32606 |
| GILLARD,HARRIETTE D | 17625 LYSANDER DRIVE, CARSON, CA 90746 |
| GILLEN, SEAN | 209 N JULIAN ST, NAPERVILLE, IL 60540 |
| GILLEN,ADELIA C | 9372 MERIDIAN LANE, GARDEN GROVE, CA 92841 |
| GILLEN,ANGELA | FLAT 14,89-91 WEST END LANE,WEST HAMPSTEAD, LONDON, GT LON,  NW6 4SY UNITED KINGDOM |
| GILLERMAN,DAVID J | 1 LYNDHURST GARDENS, LONDON, GT LON,  NW35NS UNITED KINGDOM |
| GILLES AUBLIN | 37 W 95TH STREET, NEW YORK, NY 10025 |
| GILLES DE FLOGNY | 64 NOTTING HILL GATE,NOTTING HILL, LONDON,  W11 3HT UNITED KINGDOM |
| GILLES EMILE ANDRE FRETIGNE | 30 ROBERTS COURT,45 BARKSTON GARDENS, LONDON,  SW5 0ES UNITED KINGDOM |
| GILLES EMILE ANDRE FRETIGNE | 119 BARKSTON GARDENS, LONDON,  SW5 0EX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GILLES GHARIOS | HYDE PARK HOUSE,48 ST PETERSBURGH PLACE,BAYSWATER, LONDON,   W2 UNITED KINGDOM |
| GILLES GHARIOS | HYDE PARK HOUSE,48 ST PETERSBURGH PLACE,BAYSWATER, LONDON,ANT,   W2 4LD UNITED KINGDOM |
| GILLES J. COSTEROUSSE | FLAT 1705,ONE WEST INDIA QUAY,24 HERTSMERE ROAD, LONDON,   E14 4ED UNITED KINGDOM |
| GILLES J. COSTEROUSSE | 77 WOODLAND RISE,MUSWELL HILL, LONDON,   N10 3UN UNITED KINGDOM |
| GILLES M. TEXIER | 121 AVENUE MOZART, PARIS,   75016 FRANCE |
| GILLES M. TEXIER | 121 AVENUE MOZART, PARIS, 75 75016 FRANCE |
| GILLESPIE, AIDAN | 43 HARVEY DRIVE,   ACCOUNT NO. 3421   SUMMIT, NJ 07901 |
| GILLESPIE, GARY | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GILLESPIE, ROBINSON, & GRIMM | ATTN: LEE ANN PLAIA,80 FIELD POINT ROAD,PO BOX 2220, GREENWICH, CT 06836 |
| GILLESPIE,AIDAN P. | 43 HARVEY DRIVE, SUMMIT, NJ 07901 |
| GILLESPIE,PHILLIP | APARTMENTS TOWER MEGURO 2-2-2, SHIMO-MEG, MEGURO-KU, 13 153-0064 JAPAN |
| GILLETT,BETTY ANN | 424 3RD AVENUE, LYMAN, NE 69352 |
| GILLETT,ELLEN | 19 BRACKEN COURT,HATFIELD, HERTS,   AL10 9GN UNITED KINGDOM |
| GILLETT,TINA M | 642 SO NORFOLK WAY, AURORA, CO 80017 |
| GILLETTE COMPANY | THE GILLETTE COMPANY,PRUDENTIAL TOWER BUILDING, BOSTON, MA 02199 |
| GILLETTE, CHRIS | 1322 CHESTNUT STREET, SAN FRANCISCO, CA 94123 |
| GILLETTE,CHRIS | 944 JANET LANE, LAFAYETTE, CA 94549 |
| GILLETTE,ROMANCIA | 5 FORDHAM HILL OVAL,APARTMENT 7A, BRONX, NY 10468 |
| GILLIAM AND CO | 15 WEST 53RD STREET 34F, NEW YORK, NY 10019-5401 |
| GILLIAM, GRANT | DUKE UNIVERSITY,BOX 95487, DURHAM, NC 27708 |
| GILLIAM,ALLISON | 210 MARTINE AVENUE,APT. 5H, WHITE PLAINS, NY 10601 |
| GILLIAN HAWKER | 9 GLYNSWOOD,GREEN HILL, HIGH WYCOMBE,   UNITED KINGDOM |
| GILLIAN HAWKER | 9 GLYNSWOOD,GREEN HILL, HIGH WYCOMBE,   HP13 5QL UNITED KINGDOM |
| GILLIAN LESTER | 24 EMPRESS AVENUE,WOODFORD AVENUE,ESSEX, ,   IG8 9EA UNITED KINGDOM |
| GILLIAN M. LAMELA | 37 HOPKINS AVENUE, JERSEY CITY, NJ 07306 |
| GILLIAN P ROBINSON | 44 PETO AVENUE, COLCHESTER,ESSEX,   CO4 5WG UNITED KINGDOM |
| GILLIAN VOUSDEN | FLAT 2,23 WAKENFIELD ROAD, BRIGHTON,   BN2 3FP UK |
| GILLIAN VOUSDEN | FLAT 2,23 WAKENFIELD ROAD, BRIGHTON,E.SUSX,   BN2 3FP UNITED KINGDOM |
| GILLIAN VOUSDEN | 80A BONCHURCH ROAD, BRIGHTON,E.SUSX,   BN2 3PH UNITED KINGDOM |
| GILLICK,EDWARD C. | 1750 VALLEJO ST.,#306, SAN FRANCISCO, CA 94123 |
| GILLIES,JAMES | 265 92ND STREET, BROOKLYN, NY 11209 |
| GILLIGAN JR.,THOMAS | 144 EAST 24TH,APT 5B, NEW YORK, NY 10010 |
| GILLILAND,DAVID JOHN | 10417 LONGLEAF DRIVE, PARKER, CO 80134 |
| GILLIM, MICHAEL | MC BOX 3662, MIDDLEBURY, VT 05753 |
| GILLIN LEFEVER,ANN | 3 VANDERBURGH AVENUE, LARCHMONT, NY 10538 |
| GILLIN,ANDREA LEE | 16687 LAS RAMBLAS LANE,UNIT G, PARKER, CO 80134 |
| GILLIN,RYAN M. | 230 WEST 55TH STREET,APT. 8D, NEW YORK, NY 10016 |
| GILLINGHAM,KATIE | 116 DUNDEE WHARF,THREE COLT STREET, WESTFERRY, GT LON,   E14 8AY UNITED KINGDOM |
| GILLINGHAM,KENNETH A | MEADOW VIEW,OAK HILL ROAD, STAPLEFORD ABBOTTS, ESSEX,   RM4 1JH UNITED KINGDOM |
| GILLIOM,ROBERT THOMAS | 10083 PARK MEADOWS DR,#104, LONE TREE, CO 80124 |
| GILLIS,TIMOTHY G | 23003 N. 38TH WAY, PHOENIX, AZ 85050 |
| GILLMAN, BRAD | 2437 FRANCISCO STREET, SAN FRANCISCO, CA 94123 |
| GILLMAN, REBECCA | 31 FRASER ROAD, HIGH WYCOMBE, BUCKS,   HP124RR UNITED KINGDOM |
| GILLMAN,RICHARD FORMBY | APT 12B,SKYLINE MANSION,51 CONDUIT ROAD, MIDLEVELS, H,   HONG KONG |
| GILLON SR,THOMAS J. | 2879 HILANDALE CIR, MACON, GA 31204 |
| GILLON,JASNEET | 296 WESTFERRY ROAD, LONDON, GT LON,   E143AG UNITED KINGDOM |
| GILLOOLEY,JENNIFER K. | 145 JESSUP LANE, WESTHAMPTON BEACH, NY 11978 |

| Claim Name | Address Information |
|---|---|
| GILLOOLY, BRYAN T. | 1571 CARLETON COURT, CORONA, CA 92881 |
| GILLY OKE | 17 NOTTINGHAM HOUSE, SHORTS GARDEN, COVENT GARDEN, LONDON,  WC2H 9AX UK |
| GILLY OKE | 17 NOTTINGHAM HOUSE, SHORTS GARDEN, COVENT GARDEN, LONDON,  WC2H 9AX UNITED KINGDOM |
| GILMAN SCHOOL | 5407 ROLAND AVENUE, BALTIMORE, MD 21210 |
| GILMAN, JON | 27 WILTSHIRE RD, WYNNEWOOD, PA 19096 |
| GILMAN, ANNA | 114 ADMIRALTY LOOP, STATEN ISLAND, NY 10309 |
| GILMAN, RYAN | 41 MAJOR LOCKWOOD LANE, POUND RIDGE, NY 10576 |
| GILMAN, TODD J. | 344 THIRD AVENUE, APARTMENT 19E, NEW YORK, NY 10010 |
| GILMARTIN POSTER & SHAFTO | 845 THIRD AVE, NEW YORK, NY 10022 |
| GILMORE, BILL | 18 WITTERING WALK, HORNCHURCH, ESSEX,  RM12 6NS UNITED KINGDOM |
| GILMORE, TODD M | 921 S. VINE ST., DENVER, CO 80209 |
| GILMORE, WILLIAM J. | RIVERVIEW ESTATES, 116 W RIVER RIDGE LN, ROSEBURG, OR 97470 |
| GILMOUR, ALLAN D. | P.O. BOX 1810, BIRMINGHAM, MI 48012 |
| GILMOUR, ALLAN D. | P.O. BOX 1810, BIRMINGHAM, MI 48012-1810 |
| GILON D HIRSHLER | 2 ALEXANDRA HOUSE, WESLEY AVENUE, ,  E16 1TF UNITED KINGDOM |
| GILON D HIRSHLER | 37 MERLIN GROVE, ILFORD, ESSEX,  IG6 2QX UNITED KINGDOM |
| GILPIN, RAMONA K | 17611 WEST 16TH AVE, BLDG 3-203, GOLDEN, CO 80401 |
| GILRA, SUMEET KRISHAN | 1/404, SURYA ENCLAVE CHS LTD., OPP. TULSIDHAM, G. B. ROAD, KAPURBAVDI, THANE (W), THANE - WEST,  400607 INDIA |
| GILROY, PATRICK | 4411 PARK AVENUE, NASHVILLE, TN 37209 |
| GILROY, STEPHEN | 959 NORTH 5TH STREET, NEW HYDE PARK, NY 11040 |
| GILSANZ, MURRAY, STEFICEK, LLP | 129 WEST 27TH STREET, NEW YORK, NY 10001 |
| GILSANZ, MURRAY, STEFICEK, LLP | 95 UNIVERSITY PLACE, 3RD FL, NEW YORK, NY 10003 |
| GILSIA SANCHEZ | 82 ZABRISKIE STREET, JERSEY CITY, NJ 07307 |
| GILSIA SANCHEZ | 7430 BLVD EAST, UNIT #4B, NORTH BERGEN, NJ 07407 |
| GILSKI, RALPH | 823 W WEATHERSFIELD WAY, SCHAUMBURG, IL 60193 |
| GILSON, MARC | 366 FRIENDLY LANE, WILMINGTON, NC 28409 |
| GIMBERLINE, SHAUN L | 6170 GARLAND STREET, ARVADA, CO 80004 |
| GIMENEZ, MONA | 8627 WHITNEY AVENUE 2A, ELMHURST, NY 11373 |
| GIMME CREDIT LLC | 17 STATE STREET 7TH FLOOR, NEW YORK, NY 10004 |
| GIMME CREDIT PUBLICATIONS INC. | 17 STATE STREET, 7TH FLOOR, NEW YORK, NY 10004 |
| GIMMEL, ANTON | 329 EAST 13TH STREET, APARTMENT 5C, NEW YORK, NY 10003 |
| GIN, TRI STEVE | 4326 SADDLEHORN WAY, OCEANSIDE, CA 92057 |
| GINA A GERWIG | 2674 MEADOWVIEW LANE, ANAHEIM, CA 92804 |
| GINA A GERWIG | 221 S. HAMPTON STREET, ANAHEIM, CA 92804 |
| GINA ALCINDOR | 9718 AVENUE N, BROOKLYN, NY 11236 |
| GINA CHON | 200 WEST 70TH STREET, APARTMENT 16K, NEW YORK, NY 10023 |
| GINA COLLINGS | 26 THRESHER CLOSE, ST. MICHAELS MEAD, BISHOPS STORTFORD, , HERTS,  CM23 4FP UNITED KINGDOM |
| GINA COPUS | 35 CISSBURY ROAD, BURGESS HILL,  RH15 8PW UNITED KINGDOM |
| GINA CRUZ | 215 BRUSHWOOD PL, BRENTWOOD, CA 94513 |
| GINA FORTE | 429 EAST 52ND STREET, 30B, NEW YORK, NY 10022 |
| GINA FORTE | 3333 N.CHARLES STREET, #800C, BALTIMORE, MD 21218 |
| GINA GUERRIERI | 160 EAST 48TH STREET, APARTMENT 7R, NEW YORK, NY 10017 |
| GINA L MOTT | 2227 114TH DRIVE NE, LAKE STEVENS, WA 98258 |
| GINA L OSBORNE | 32 COOMBEWOOD DRIVE, ROMFORD, ESSEX,  RM6 6AB UNITED KINGDOM |
| GINA LEE HADAN | 310360 GREENBUCK RD., MINATARE, NE 69356 |
| GINA M ALBERT | 11922 HEDGEGATE DRIVE, HOUSTON, TX 77065 |
| GINA M FARMAKAS | 9601 FLOUNDER DR., HUNTINGTON BEACH, CA 92646 |

| Claim Name | Address Information |
| --- | --- |
| GINA M GILES | 19560 MT JASPER DR, CASTROVVALLEY, CA 94552 |
| GINA M GILES | 2719 DAPPLEGRAY LANE, WALNUT CREEK, CA 94596 |
| GINA M SCIORE | 3 CANDLEWOOD CT, CARY, IL 60013 |
| GINA M. GHOUGASIAN | 1353 PINE ACRES BLVD, BAY SHORE, NY 11706 |
| GINA MARIA CAMPANELLA | 33 POST AVENUE,APT. #1E, NEW YORK, NY 10034 |
| GINA MARIE CATALANO | 1600 BEACH STREET,#305, SAN FRANCISCO, CA 94123 |
| GINA MARIE SYKES | 1007 BRENTWOOD CIRCLE, BELTON, MO 64012 |
| GINA MARIE SYKES | 32 SOUTH PARKER ROAD #4610, AURORA, CO 80014 |
| GINA MARIE SYKES | 22146 E BERRY PLACE, AURORA, CO 80015 |
| GINA NGUYEN | 2135 BAY RIDGE AVENUE, BROOKLYN, NY 11204 |
| GINA P KABULA | 77 PARK AVENUE,APT #423, HOBOKEN, NJ 07030 |
| GINA P KABULA | 832 WASHINGTON STREET,APT #2, HOBOKEN, NJ 07030 |
| GINA R CACCIAPAGLIA | 4929 MINNS DRIVE, MACHESNEY PARK, IL 61115 |
| GINA RODRIGUEZ | 505 NE 30TH STREET, MIAMI, FL 33137 |
| GINA SHULSE | 3191 MEDICAL CENTER DRIVE,APT 16101, MCKINNEY, TX 75069 |
| GINA SHULSE | 69 BELT LINE RD.,APT 707, DALLAS, TX 75254 |
| GINA TERESE JARRED | 18922 E BRIARGATE LANE,#1F, PARKER, CO 80134 |
| GINA TERESE JARRED | 19113 E COTTONWOOD DR #927, PARKER, CO 80138 |
| GINA Y. STIVALA | 94-604 LUMIAINA ST.,#U-102, WAIPAHU, HI 96797 |
| GINA Y. STIVALA | P.O. BOX 971336, WAIPAHU, HI 96797 |
| GINA YURECKO | 17 KENNEDY BLVD, BAYONNE, NJ 07002 |
| GINA YURECKO | 34 WICKATUNK RD., MANALAPAN, NJ 07726 |
| GINANNI, ROCHELLE A. | 209 N. BALTIMORE AVENUE, MT. HOLLY SPRINGS, PA 17065 |
| GINANNI,ROCHELLE A | 209 NORTH BALTIMORE, MT. HOLLY SPRINGS, PA 17065 |
| GINDER, CHELSEY | 450 W. MIFFLIN STREET, MADISON, WI 5370 |
| GINESH KUMAR | E10 ROOM NO 15,BMC COLONY,DEONAR GOWANDY, MUMBAI,  400043 INDIA |
| GINESH KUMAR | B2 B WING,AISHWARAYA NEAR HIRANANDANI HOSPITAL,POWAI MUMBAI 76, MUMBAI, 400043 INDIA |
| GINET,BARBARA | 23 WINDSOR ROAD, LONDON, GT LON,  N13 5PP UNITED KINGDOM |
| GINGELL,SARAH | 91 LEYLANDS ROAD, BURGESS HILL, W SUSX,  RH158AA UNITED KINGDOM |
| GINGER K. OLIPHANT | 886 W. GALVESTON ST #126, CHANDLER, AZ 85225 |
| GINGER K. OLIPHANT | 1616 W GERMANN #2042, CHANDLER, AZ 85248 |
| GINGRICH,KRISTA L. | 1409 AVENUE G, SCOTTSBLUFF, NE 69361 |
| GINGUE,MICHAEL | 1930 RIDGE AVENUE,APARTMENT D403, EVANSTON, IL 60201 |
| GINK,MARCO VAN | ,CAPRICCIOLAAN, NIEUW VENNEP,  2152 DS NETHERLANDS |
| GINN FINANCIAL SERVICES LLC | 31 LUPI COURT,SUITE 150, PALM COAST, FL 32137 |
| GINNARE,PRITESH | C/O MRS. JUWATKAR, FLAT NO.  A-9,SWAMI SAMARTH APARTMENT, SHRINAGAR,WAGALE ESTATE, THANE (W), MUMBAI,   INDIA |
| GINNY WILMOT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GINNZA YASUKOU | 7-8-14 GINZA,CHUO-KU, TOKYO,  104-0061 JAPAN |
| GINNZA YASUKOU | 7-8-14 GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| GINO R. GARZA | 924 W BALBOA BLVD,#A, NEWPORT BEACH, CA 92661 |
| GINSBERG, IRA | PO BOX 1894,  ACCOUNT NO. 8974  EAST HAMPTON, NY 11937 |
| GINSBERG,ANDREW | 807 DAVIS ST. #1708, EVANSTON, IL 60201 |
| GINSBERG,CYNTHIA | 144 EAST 84TH STREET,APARTMENT 14B, NEW YORK, NY 10028 |
| GINSBERG,SHAUNA | 222 WEST 14TH STREET,APT 9D, NEW YORK, NY 10011 |
| GINSBURG,KATHERINE | 103 EAST 84 STREET,APT. 6C, NEW YORK, NY 10028 |
| GINTSU | 1-25-8,HONGO,BUNKYO-KU, TOKYO,  113-0033 JAPAN |
| GINTSU | 1-25-8,HONGO,BUNKYO-KU, TOKYO, 13 113-0033 JAPAN |

| Claim Name | Address Information |
|---|---|
| GINZA NEW FLOWER | 7-2-13,GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| GINZA OZAWA | 2-28-1 SHINKOIWA, KATSUSHIKA-KU, 13 124-0024 JAPAN |
| GINZA YUKICHO | SUCCESS  GINZA 7 BUILDING,7-13-10 GINZA, CHUO-KU,  104-0061 JAPAN |
| GINZA YUKICHO | SUCCESS  GINZA 7 BUILDING,7-13-10 GINZA, CHUO-KU, 13 104-0061 JAPAN |
| GINZBURG,YULIA | 6380 S XANADU ST, CENTENNIAL, CO 80111 |
| GINZLER, ELLEN M. | 77 EAST 12TH STREET,APT. 11J, NEW YORK, NY 10003 |
| GIOCO RESTAURANT CORP. | 133 E. 61ST STREET, NEW YORK, NY 10021 |
| GIOIELLA JR,HENRY J. | 15 LIGHTHOUSE WAY, DARIEN, CT 06820 |
| GIOIELLI,WILLIAM | 333 RIVER STREET,APT. 741, HOBOKEN, NJ 07030 |
| GIOINO, MARK | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GIORDANI,THERESE TG. | 700 SW 137TH AVENUE,PLYMOUTH BLDG H #401, PEMBROKE PINES, FL 33027 |
| GIORDANO JAZZ DANCE CHICAGO | 614 DAVIS STREET, EVANSTON, IL 60201 |
| GIORDANO,ELENA | PIAZZA VERDI 2, CONTRA-MISSAGLIA,  23873 ITALY |
| GIORDANO,GENNARO | WAVENEY HOUSE - FLAT 7,30 ORMONDE GATE, LONDON, GT LON,  SW3 4HA UNITED KINGDOM |
| GIORDANO,MICHAEL | 28 WEST 30TH STREET, BAYONNE, NJ 07002 |
| GIORDANO-VALENTINE,MICHELLE A. | 77 SAXONY COURT, MANHASSET, NY 11030 |
| GIORDMAINA,COLIN | 17 PELHAM ROAD, BECKENHAM, KENT,  BR3 4SQ UNITED KINGDOM |
| GIORGIO A FURLANI | VIA PELESTRINA, 10, MILAN,  20124 ITALY |
| GIORGIO BONOMO | 12 STANHOPE MEWS SOUTH, LONDON,  SW7 4TF UNITED KINGDOM |
| GIORGIO GALLO | VIA BERNARDINO VERRO 14, MILANO, MI 20141 ITALY |
| GIORGIO GALLO | EMORY UNIVERSITY - CLAIRMONT CAMPUS TOWERS,2425 DOOLEY DR.,DECATUR, ATLANTA, GA 30033 |
| GIORGIO MOSONI | 100 W. TH ST.,APT. PH - G, NEW YORK, NY 10019 |
| GIORGIO MOSONI | 1881 BAXTER HALL,BUILDING 8, WILLIAMSTOWN, MA 01267 |
| GIORGIO MOSONI | 1881 BAXTER HALL, WILLIAMSTOWN, MA 01267 |
| GIOVACCO JR.,JOHN | 56 BARRETT LN., WYCKOFF, NJ 07481 |
| GIOVANELLI,CORRADO | 57D PRINCES GATE,EXHIBITION ROAD, LONDON, GT LON,  SW7 2PG UNITED KINGDOM |
| GIOVANNA INGA | PO. BOX 1171 GRACIE STATION, NEW YOK, NY 10028 |
| GIOVANNA INGA | 629 WEST 135TH STREET,APT. 62, NEW YOK, NY 10031 |
| GIOVANNA INGA | 1460 PARKCHESTER ROAD,APT. MG, BRONX, NY 10462 |
| GIOVANNA INGA | 1460 PARKCHESTER ROAD, BRONX, NY 10462 |
| GIOVANNI LOMBARDO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GIOVANNI LOMBARDO | 47 FONTAINE ROAD, LONDON,  SW16 3PB UNITED KINGDOM |
| GIOVANNI MAROLDA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GIOVANNI PURI PURINI | FLAT 4,49 GLOUCESTER ROAD,GLOUCESTER ROAD, LONDON,ANT,  SW7 4PL UNITED KINGDOM |
| GIOVANNI RIVANO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GIOVANNI RIVANO | 54 KING'S ROAD, LONDON,  SW3 4UD UNITED KINGDOM |
| GIOVANNI ROSANIA | 55 CROMPTON COURT,276 BROMPTON ROAD, LONDON,ANT,  SW3 2AR UNITED KINGDOM |
| GIOVANNI SEBASTIANI | 7 QUEENSDALE WALK, LONDON,  W11 4QQ UNITED KINGDOM |
| GIOVANNI VERONESE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GIOVANNI VERONESE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GIOVANNIELLO,JOSEPH | 138 N. MANHATTAN AVENUE, MASSAPEQUA, NY 11758 |
| GIPS MANAGEMENT & PERSONNEL CONSULTANTS | 15, VEENA BEENA,OPP BANDRA STATION (WEST), MUMBAI, MH 400050 INDIA |
| GIRAG SARL | 13 CHEMIN DE LEVANT, FERNEY-VOLTAIRE (FRANCE),  01210 FRANCE |
| GIRAGADURAI VALLIRAJAN | 101 CORPA MORI,KOKURYO-CHO, CHOFU-SHI, 13 182-0022 JAPAN |
| GIRALDO,MARIO H. | 215 WOODARD ST, HOUSTON, TX 77009 |
| GIRALDO-VASQUEZ,SANDRA | 137 DAISY MEADOW TRAIL, LAWRENCEVILLE, GA 30044 |
| GIRARD COLLEGE DEVELOPMENT FUND | 2101 SOUTH COLLEGE AVENUE, PHILADELPHIA, PA 19121 |

| Claim Name | Address Information |
|---|---|
| GIRARD, JOCELYN | 12 KINGS HOUSE, 1 BRIGHTLINGSEA PLACE, LONDON, GT LON,  E148DB UNITED KINGDOM |
| GIRARD, SEBASTIEN | FLAT 4, 14 ALMA SQUARE, LONDON, GT LON,  NW8 9QA UNITED KINGDOM |
| GIRARDI, MICHAEL | 45 SMITH ST., DEER PARK, NY 11729 |
| GIRARDI, MONICA | VIA XXIV MAGGIO 46, CORSICO, MILAN, MI 20094 ITALY |
| GIRD, BENJAMIN | APT 302, 3/F HILLVIEW, 21 MACDONNELL ROAD, CENTRAL, H,   HONG KONG |
| GIRDHAR, SOURABH | FALT NO:-1, PUNEET PLAZA, PLOT NO 15, OPP SANPADA RAILWAY STATION, SEC-30, VASHI, NAVI MUMBAI,   INDIA |
| GIRELLINI, CHRISTOPHER | 41 BOWDOIN STREET, STATEN ISLAND, NY 10314 |
| GIRI CONSULTING SERVICES | 502 BLDG NO 3, SHREE SWAMI KRUPA, DHOKALI NAKA, KOLSHET RD THANE (W), MUMBAI, MH 400607 INDIA |
| GIRI, BHRUGU | 3900 RACHEL TERRACE, APT 23, PINE BROOK, NJ 07058 |
| GIRI, LOHIT | B-102, MANDAKINI COOP HOUSING, SOCIETY, VEER VALLABH CROSS ROAD, RAWALPADA, DAHISAR(EAST), MUMBAI, MH 400068 INDIA |
| GIRI, SAIKAT | FLAT NO: B-31, JAI JAWAN CHS (NEAR APNA, SECTOR 17, VASHI, NAVI MUMBAI,  400705 INDIA |
| GIRIDHAR, R.R. | 204, OM SIDDHIVINAYAK APT, CHINCHODIPADA, SUBASH RD, DOMBIVLI WEST,  421202 INDIA |
| GIRISH BHAGCHANDANI | FLAT NO.304, MARUTI APARTMENT, VENUS CHOWK, OPP. GIC HSG FINANCE, BESIDE BHATIA CEMENT SHOP, ULHASNAGAR, MH 421004 INDIA |
| GIRISH CHITTORA | B-404, EDEN -3, HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| GIRISH GUPTA | SHARDA APTS, A/C-12, ASHOK KEDARE CHOWK, S.S.ROAD, NEAR SHIVAJI TALOO, BHANDUP (W), ASHOK KEDANE CHOWK, BHANDUP (W), MUMBAI,  400078 INDIA |
| GIRISH KABRA | 11 WILMBELTON COURT, EDISON, NJ 08820 |
| GIRISH R NEHETE | MANPADA ROAD, B-8, SHALAKA CO-OP HSG SOC, ANAND NAGAR, DOMBIVILI, MH 421201 INDIA |
| GIRISH R. GUPTA | 8 GREENVIREW DR, PEQUANNOCK, NJ 07440 |
| GIRISH R. GUPTA | 350 WEST 43RD STREET, APARTMENT 22B, NEW YORK, NY 10036 |
| GIRISH S | G 8/4, JANKALYAN CHS, BANGUR NAGAR, GOREGAON  (W), MUMBAI, MH 400090 INDIA |
| GIRISH S MEHTA | 202, SHIRIN CO-OP HOUSING SOC, TARDEO, MUMBAI, MH 40007 INDIA |
| GIRISH WADHVANI | 310 PROSPECT AVE APT 231, HACKENSACK, NJ 07061 |
| GIRISHKUMAR H. MANWANI | 721 6TH STREET, APARTMENT # 11, UNION CITY, NJ 07087 |
| GIRL SCOUT COUNCIL OF | SOUTHWESTERN CONNECTICUT, 529 DANBURY ROAD, WILTON, CT 06897 |
| GIRL SCOUTS COUNCIL OF GREATER NEW YORK | 43 WEST 23RD STREET, NEW YORK, NY 10010-4283 |
| GIRL SCOUTS OF CHICAGO | 222 SOUTH RIVERSIDE PLAZA, SUITE 2120, CHICAGO, IL 60606 |
| GIRL SCOUTS OF GREATER ESSEX | 120 VALLEY ROAD, MONTCLAIR, NJ 10021 |
| GIRL SCOUTS OF NASSAU COUNTY, INC | 110 RING ROAD WEST, GARDEN CITY, NY 11530 |
| GIRL SCOUTS OF ROLLING HILLS | COUNCIL, 1171 ROUTE 28 NORTH BRANCH, NORTH BRANCH, NJ 08876 |
| GIRL SCOUTS OF WESTCHESTER | PUTNAM, INC., 2 GREAT OAK LANE, PLEASANTVILLE, NY 10570 |
| GIRLING, JAMES | 75 CORKSCREW HILL, WEST WICKHAM, LONDON, KENT,  BR4 9BA UNITED KINGDOM |
| GIRLS IN THE GAME | UNION PARK FIELDHOUSE, 1501 WEST RANDOLPH STREET, CHICAGO, IL 60607 |
| GIRLS INCORPORATED | 120 WALL STREET, NEW YORK, NY 10005-3902 |
| GIRLS INCORPORATED OF GREATER LOWELL | 220 WORTHEN STREET, LOWELL, MA 01852 |
| GIRLS INCORPORATED OF ORANGE COUNTY | 1815 ANAHEIM STREET, COSTA MESA, CA 92627 |
| GIRLS SCOUTS, PATRIOTS TRAIL COUNCIL | 95 BERKELY STREET - 4TH FLOOR, BOSTON, MA 02116 |
| GIRLS VACATION FUND | 370 LEXINGTON AVENUE, SUITE 913, NEW YORK, NY 10017 |
| GIRLS WRITE NOW INC | KNOW AS GWN, 520 EIGHT AVENUE  SUITE  2020, NEW YORK, NY 10018 |
| GIRLS, INC. OF NEW YORK CITY | 214-216 WEST 116TH STREET, NEW YORK, NY 10026 |
| GIRMA, NEBIYOU | 90 NORTHFIELD AVENUE APT 20C, WEST ORANGE, NJ 07052 |
| GIRNARY, ZAEEM | 157 PENWITH ROAD, EARLSFIELD, LONDON,  SW18 4PZ UNITED KINGDOM |
| GIRO MADDALUNA | 1038 WILLOW AVE.  APT. 2, HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|---|---|
| GIRO MADDALUNA | NORTHWOOD AVENUE, BRIDGEWATER, NJ 08807 |
| GIROLAMO, THOMAS | 19 WEST MILL DRIVE,3B, GREAT NECK, NY 11021 |
| GIRONI,ENRICO EDWARD | 29 CANAL BOULEVARD, LONDON, GT LON,   NW1 9AQ UNITED KINGDOM |
| GIROTRA, MONA | 6 SOLDIERS FIELD PARK,APT 406, BOSTON, MA 02163 |
| GIROTRA,MONA | 442 AMSTERDAM AVENUE,APT 2C, NEW YORK, NY 10024 |
| GIROUD,BLAISE | MAYERAU 858, MAYENS-DE-CHAMOSON, VS 1911 SWITZERLAND |
| GIRRAJ VARSHNEY | 403 SAI APTS,BUDH LANE,ORLEM CHURCH,MALAD (W), MUMBAI, MH 400064 INDIA |
| GIRRAJ VARSHNEY | F - 303 LAKE FLORENSE,LAKE HOMES,NEAR GOPAL SHARMA SCHOOL,MALAD (W), MUMBAI, MH 400076 INDIA |
| GIRVIN & FERLAZZO P.C. | 20 CORPORATE WOODS BLVD., ALBANY, NY 12211 |
| GISA SPRINGER | GRABENRING 2,FRIESACH, ,   9360 AUSTRIA |
| GISELLE DIXON | B/104,MAYURESH SRISHTI PARK,LAKE RD, MUMBAI,   400078 INDIA |
| GISELLE ERAZO | 3245 SAN CARLOS WAY, UNION CITY, CA 94587 |
| GISHAN DISSANAIKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| GISHAN DISSANAIKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| GISHEN,ADAM R | 32 AGAMEMNON ROAD, LONDON, GT LON,   NW61EN UNITED KINGDOM |
| GISMONDI,MICHELE | VIA CERNUSCHI 4, MILAN, MI 20129 ITALY |
| GISONDA,THOMAS | 399 BEACH ROAD, STATEN ISLAND, NY 10312 |
| GISSEL OLMO | XXXXXX, NEW YORK, NY |
| GISSEL OLMO | 446 WEST 49TH STREET,APARTMENT 3D, NEW YORK, NY 10019 |
| GISSEL OLMO | XXXXXX, NEW YORK, NY 10019 |
| GISVOLD,WHITNEY | 2400 VAN NESS AVENUE,APARTMENT #3, SAN FRANCISCO, CA 94109 |
| GITANJALI BOSE | DROSSELWEG 23,53859 NIEDERKASSEL,GERMANY, ,   UNITED KINGDOM |
| GITANJALI BOSE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| GITANJALI BOSE | 5 DA VINCI COURT,1 ROSSETTI ROAD, ,   SE16 3EA UNITED KINGDOM |
| GITANJALI BOSE | 5 DA VINCI COURT,1 ROSSETTI ROAD, LONDON,   SE16 3EA UNITED KINGDOM |
| GITARANI GURU | 404/8, GARDEN ESTATE,OPPOSITE D MART, THANE, MH 400607 INDIA |
| GITARANI GURU | 404/8, GARDEN ESTATE,RUBY CO-OP HSG SOCIETY,OPPOSITE D MART, THANE WEST, MH 400607 INDIA |
| GITARANI GURU | 703/12, KALYANI SOCIETY,TULSIDHAM, THANE WEST, MH 400607 INDIA |
| GITE,VEIDEHI | D-3, NEW GITANJALI,RAHEJA TOWNSHIP,NEAR SAI BABA MANDIR, MUMBAI,   450064 INDIA |
| GITLIN, MICHAEL H. | 3900 GREYSTONE AVENUE, BRONX, NY 10463 |
| GITLIN, WALTER | 1180 SMITH DRIVE SOUTH, SOUTHHOLD, NY 11971-4475 |
| GITLIN,ALEXEI | 4-20 4TH STREET, FAIR LAWN, NJ 07410 |
| GITLIN,MICHAEL H. | 3900 GREYSTONE AVENUE,43B, BRONX, NY 10463 |
| GITONGA,DIANA | 53 DUNCAN AVE,APARTMENT 41, JERSEY CITY, NJ 07304 |
| GITTENS,MICHELLE | 330 WEST 145TH STREET,APT 214, NEW YORK, NY 10039 |
| GITTERE,BRIDGET MARIE | 16910 E CARLSON DR,APT 223, PARKER, CO 80134 |
| GITTHAM,YUNUS | 41 LEWIS AVE, NEW HYDE PARK, NY 11040 |
| GITTINS,DUNCAN | 13 METHLEY STREET, LONDON, GT LON,   SE114AL UNITED KINGDOM |
| GITTLEMAN,JACK | 28 COLONIAL COURT, FREEHOLD, NJ 07728 |
| GITTLER, ALEX | 21330 NE 23RD COURT, N. MIAMI, FL 33180 |
| GIUDICE, ANTONELLO | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GIULA MARIA ARPWATI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| GIULA MARIA ARPWATI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| GIULIA AURORA MIOTTO | VIA RISORGIMENTO 15/B, MOTTA DI LIVENZA,   31045 ITALY |
| GIULIA MANTOVANI | CARE OF LEHMNAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| GIULIA MANTOVANI | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| GIULIA MANTOVANI | CARE OF LEHMNAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GIULIA POLI | FLAT 15 CRAIG'S COURT,25 WHITEHALL, LONDON,  SW1A 2BS UNITED KINGDOM |
| GIULIA POLI | FLAT 5 ADMIRAL COURT,25 BLANDFORD STREET, LONDON,  W1U 7HG UNITED KINGDOM |
| GIULIANI,BRIAN | 200 EAST 33RD STREET,APARTMENT 12J, NEW YORK, NY 10016 |
| GIULIANO CISLAGHI | FLAT 1,5 DEANERY STREET,W1K 1AZ, LONDON,   UNITED KINGDOM |
| GIULIANO CISLAGHI | FLAT 6,27 ONSLOW GARDENS,SW7 3AG, LONDON,   UNITED KINGDOM |
| GIULIANO CISLAGHI | FLAT 3 70 REDCLIFFE SQUARE, LONDON,  SW10 9BN UNITED KINGDOM |
| GIULIANO CISLAGHI | FLAT 6,27 ONSLOW GARDENS,SW7 3AG, ,  SW7 3AG UNITED KINGDOM |
| GIULIANO RE | VIA S.G BOSCO, 1, RHO, MI 20017 ITALY |
| GIULIANO RE | VIA SAN GIOVANNI BOSCO,1, RHO, MI 20017 ITALY |
| GIULIANO,ANTHONY J. | 235 WEST 48TH STREET,APARTMENT 41G, NEW YORK, NY 10036 |
| GIULIANO,JUDITH M. | 45 BROOKLINE AVENUE, NUTLEY, NJ 07110 |
| GIULIANO,THEODORE | 10 GRACIE SQUARE,#8C, NEW YORK, NY 10028 |
| GIULIO VINCENZO II CANCEMI | 45-32 YAMATE-CHO,NAKA-KU, YOKOHAMA CITY, 14 231 JAPAN |
| GIULIO VINCENZO II CANCEMI | 133-32 HEIRAKU,MINAMI-KU, YOKOHAMA CITY, 14 232-0035 JAPAN |
| GIUNTA,JASON A. | 227 BROOKSIDE RD, RAMSEY, NJ 07446 |
| GIUSEPPE ARTIZZU | FLAT 3,35A COLVILLE GARDENS, LONDON,  W11 2BA UNITED KINGDOM |
| GIUSEPPE ARTIZZU | 35A COLVILLE GARDENS, LONDON,  W11 2BA UNITED KINGDOM |
| GIUSEPPE BONSIGNORE | VIALE REGINA GIOVANNA 42, MILAN,  20129 ITALY |
| GIUSEPPE BONSIGNORE | VIALE REGINA GIOVANNA 42, MILAN, MI 20129 ITALY |
| GIUSEPPE CRISAFI | 111 WINFIELD ROAD,NORTH BALWYN, VIC,  3104 AUSTRALIA |
| GIUSEPPE CRISAFI | 110 WEST 90TH STREET,APT # 3-B, NEW YORK, NY 10024 |
| GIUSEPPE DEL SESTO | 82 QUEENS ROAD,LEYTONSTONE, LONDON,ANT,  E11 3AA UNITED KINGDOM |
| GIUSEPPE DI MINO | FLAT 2,MARLOWE COURT,2 PETYWARD STREET, LONDON,  SW3 3PD UNITED KINGDOM |
| GIUSEPPE DI MINO | FLAT 11,PORCHESTER COURT,20 PORCHESTER GARDENS, LONDON,  W2 4DF UNITED KINGDOM |
| GIUSEPPE MORLINO | 1-4-3-501 TAKANAWA, MINATO-KU, 13 108-0079 JAPAN |
| GIUSEPPE MOSCELLI | VIA MERCALLI 18, 20122, MILANO,- C/O PENSIONATO UNIVERSITARIO SAN FILPPO NERI, MILANO, MI 20122 ITALY |
| GIUSEPPE MR BERLINGIERI | C.SO CARBONARA 1/1, , GE 16125 ITALY |
| GIUSEPPE MR BERLINGIERI | 36 NORTH ROW, LONDON,  W1K 6DN UK |
| GIUSEPPE MR BERLINGIERI | 36 NORTH ROW, LONDON,  W1K 6DN UNITED KINGDOM |
| GIUSEPPE MR BERLINGIERI | 36 NORTH ROW, LONDON,ANT,  W1K 6DN UNITED KINGDOM |
| GIUSEPPE SEMERARO | VIA G. CARDUCCI 10 - 5TH FLOOR, ROME,   ITALY |
| GIUSEPPE STELLA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GIUSEPPE VALENTINO | 1392 LITTLE NECK AVE., BELLMORE, NY 11710 |
| GIUSEPPE VIRONDA | B86 PARLAMENT VIEW,V1 ALBERT EMBANKMENT, LONDON,  SE1 7XL UNITED KINGDOM |
| GIUSEPPE VIRONDA | B86 PARLAMENT VIEW,1 ALBERT EMBANKMENT, LONDON,ANT,  SE1 7XL UNITED KINGDOM |
| GIVATI,RONI | 9 SCHENCK AVE,APT. 2A, GREAT NECK, NY 11021 |
| GIVE FOUNDATION | 25 AGAPANTHUS STREET, LADER RANCH, CA 92694 |
| GIVE THE GIFT OF SIGHT FOUNDATION | 4000 LUXOTTICA PLACE, MASON, OH 45040 |
| GIVE TO COLUMBIA | 401 ALLENDALE RD, KEY BISCAYNE, FL 33149 |
| GIVE WAY | 22 THE AVENUES,TEAM VALLEY, GATESHEAD,  NE11ONJ UK |
| GIVE WAY | 22 THE AVENUES,TEAM VALLEY, GATESHEAD,  NE11ONJ UNITED KINGDOM |
| GIVEINDIA | 3RD FLOOR, WEST KHETWADI,MUNICIPAL  SCHOOL,KHETWADI LANE NO 5, MUMBAI, MH 400004 INDIA |
| GIZZI,GREGORY A | 27 ATWATER ROAD, CHADDS FORD, PA 19317 |
| GJ MAUGHAN & ASSOCIATES, LLC | 257 KNOLL AVENUE, PARK RIDGE, NJ 07656 |
| GJESDAHL,GAIL ANN | 17085 E. CARLSON DRIVE,#1026, PARKER, CO 80134 |
| GJM ASSOCIATES, INC | 1440 CORAL RIDGE DRIVE,#229, CORAL SPRINGS, FL 33071 |
| GJSATTY, LTD. | 126 WEST 22ND STREET, NEW YORK, NY 10011 |

| Claim Name | Address Information |
|---|---|
| GK TELECOMMUNICATIONS | 45 BROADWAY, NEW YORK, NY 10006 |
| GK WEST LLC | 13-15 WEST 54TH STREET, NEW YORK, NY 10019 |
| GKG LAW, P.C. (FORMERLY, GALLAND, | KHARASCH, GREENBERG, FELLMAN & SWIRSKY),1054 31ST STREET, N.W., STE. 200, ACCOUNT NO. 0723  WASHINGTON, DC 20007-4492 |
| GKI COMMERCIAL REAL ESTATE 1 LTD. | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,  87000 F.T. MALAYSIA |
| GKI COMMERCIAL REAL ESTATE 2 LTD. | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,  87000 F.T. MALAYSIA |
| GKI DEVELOPMENT INC. | 10TH FLOOR, HANWHA BUILDING,110 SOKONG-DONG,JUNG-KU, SEOL,    KOREA |
| GKI KOREA DEVELOPMENT LIMITED | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,  87000 F.T. MALAYSIA |
| GKI KOREA LIMITED | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,  87000 F.T. MALAYSIA |
| GKI KOREA MANAGEMENT LIMITED | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,  87000 F.T. MALAYSIA |
| GKINIS,SPYRIDON | 1 FARM WALK,HAMPSTEAD GARDEN SUBURB, LONDON, GT LON,  NW11 7TP UNITED KINGDOM |
| GL COMMERCIAL REAL ESTATE I, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| GL CONSULTANTS INC. | 261 MADISON AVENUE,21ST FLOOR, NEW YORK, NY 10016 |
| GL ERSTE PORTFOLIO GMBH | ESCHENHEIMER ANLAGE 1, ,    GERMANY |
| GL TRADE | 42 RUE NOTRE-DAME DES VICTOIRES, PARIS,  75002 FRANCE |
| GL TRADE | 42 RUE NOTRE-DAME DES VICTOIRES, PARIS, 75 75002 FRANCE |
| GL TRADE AMERICAS INC. | 261 MADISON AVE, NEW YORK, NY 10016 |
| GL TRADE AMERICAS INC. | 261 MADISON AVENUE,16TH FLOOR, NEW YORK, NY 10016 |
| GL TRADE JAPAN | DAIDO SEIMEI KASUMIGASEKI BLDG.3F,1-4-2,KASUMIGASEKI, CHIYODA-KU,  100-0013 JAPAN |
| GL TRADE JAPAN | DAIDO SEIMEI KASUMIGASEKI BLDG.3F,1-4-2,KASUMIGASEKI, CHIYODA-KU, 13 100-0013 JAPAN |
| GL TRADE LIMITED | 42 RUE NOTRE DAME DES VICTOIRES, PARIS,  75002 FRANCE |
| GL TRADE LIMITED | 11/F, ONFEM TOWER,29 WYNDHAM STREET, CENTRAL,    HONG KONG |
| GL TRADE LIMITED | 47-53CANNON STREET, LONDON,  EC4M 5SH UK |
| GL TRADE LIMITED | 47-53CANNON STREET, LONDON, GT LON,  EC4M 5SH UNITED KINGDOM |
| GL TRADE, INC | 261, MADISON AVENUE, 16TH FLOOR, NEW YORK, NY 10016 |
| GLAB,KATARZYNA M | 211 SUSSEX GARDENS,FLAT 4, LONDON, GT LON,  W2 2RJ UNITED KINGDOM |
| GLACIER INSURANCE AG | ZOLLSTRASSE 82,ATTN:JASON MORTIMER, POL:ND166, SCHAAN,  FL-9494 LIECHTENSTEIN |
| GLACIER SYSTEMS INC | 47 WEST STREET 7TH FL, NEW YORK, NY 10006 |
| GLADES ACADEMY OF AGRICULTURAL | P.O. BOX 3254, WEST PALM BEACH, FL 33402 |
| GLADNEY FUND | 6300 JOHN RYAN DRIVE, FORT WORTH, TX 76132 |
| GLADSTONE MRM LIMITED | ATTN:PAUL CALWAY,GLADSTONE BUILDING HITERCROFT ROAD, WALLINGFORD, OXFORD, ENGLAND |
| GLADSTONE MRM LIMITED | GLADSTONE BUILDING HITERCROFT ROAD, WALLINGFORD, OXFORD,    ENGLAND |
| GLADSTONE MRM LIMITED | HITHERCROFT ROAD, WALLINGFORD,  OX10 9BT UNITED KINGDOM |
| GLADSTONE, CAROLINE | 3612 N. STREET NW, WASHINGTON, DC 20007 |
| GLADSTONE,ABBEY H. | 544 WEST PENN STREET, LONG BEACH, NY 11561 |
| GLADSTONE,ALAN J. | 580 POLLY PARK ROAD, RYE, NY 10580 |
| GLADWIN,RICHARD VICTOR | 26 SOUTHWOOD LAWN ROAD,HIGHGATE, LONDON, GT LON,  N65SF UNITED KINGDOM |
| GLADYS CHING SUM CHEUNG | RM 2411, BLOCK R,KORNHILL, HONG KONG,    CHINA |
| GLADYS REYES | 4735 S. HARDING, CHICAGO, IL 60623 |
| GLAMIS COMMUNITY NURSERY | 414 CABLE STREET, LONDON,  E1OAF UNITED KINGDOM |
| GLANZ,DANIEL | 1170 OCEAN PARKWAY,APT. 3L, BROOKLYN, NY 11230 |
| GLANZ,KEITH D. | 36 STONETREE LN, NOVATO, CA 94945 |
| GLASBAU HAHN GMBH + CO. KG | HANAUER LANDSTR. 211, FRANKFURT AM MAIN,  60314 GERMANY |
| GLASEBROOK II,RICHARD J. | 515 NORTH STREET, GREENWICH, CT 06830 |
| GLASER,ANDREAS | REUTERWEG 52, FRANKFURT, HE 60323 GERMANY |
| GLASHAN,HAYLEY | 17 AINSLIE WOOD ROAD,CHINGFORD, LONDON, GT LON,  E4 9BX UNITED KINGDOM |
| GLASKY,JOEL H. | 1130 PARK AVENUE, #9-3, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| GLASS RATNER ADVISORY & CAPITAL GROUP | 3391 PEACHTREE ROAD, SUITE 330, ATLANTA, GA 30326 |
| GLASS, LEWIS & CO LLC | ONE SANSOME STREET, SUITE 3300, SAN FRANCISCO, CA 94104 |
| GLASS, LEWIS & CO LLC | 575 MARKET STREET, 16TH FLOOR, SAN FRANCISCO, CA 94105 |
| GLASS, MARK | 50 WEST 84TH STREET, APT 2, NEW YORK, NY 10024 |
| GLASS, CHARLOTTE | 20 CANONS CLOSE, RADLETT, GT LON,   WD7 7ER UNITED KINGDOM |
| GLASS, ROBERT | 330 EAST 38TH ST, APT 16L, NEW YORK, NY 10016 |
| GLASSEN, MARY ANNE D. | 18 CRANE PARKWAY, CRANFORD, NJ 07016 |
| GLASSER LEGALWORKS | 150 CLOVE ROAD, LITTLE FALLS, NJ 07424 |
| GLASSER, MARK | 117 EAST 57TH STREET, APARTMENT 50B, NEW YORK, NY 10022 |
| GLASSEY, OLIVIER | 609 ESCONDIDO ROAD, APT 229, STANFORD, CA 94305 |
| GLASSHOUSE TECHNOLOGIES (UK) LIMITED | ST GEORGE'S HOUSE, 31-33 MONUMENT HILL, WEYBRIDGE,   KT13 8RN UK |
| GLASSHOUSE TECHNOLOGIES (UK) LIMITED | ST GEORGE'S HOUSE, 31-33 MONUMENT HILL, WEYBRIDGE,   KT13 8RN UNITED KINGDOM |
| GLASSHOUSE TECHNOLOGIES INC. | ATTN: KARL JOHNSEN, 200 CROSSING BOULEVARD, FRAMINGHAM, MA 01702 |
| GLASSHOUSE TECHNOLOGIES INC. | 200 CROSSING BOULEVARD, FRAMINGHAM, MA 01702 |
| GLASSHOUSE TECHNOLOGIES INC. | KARL JOHNSEN, 200 CROSSING BOUOLEVARD, FRAMINGHAM, MA 01702-4486 |
| GLASSHOUSE TECHNOLOGIES INC. | P.O. BOX 51262, LOS ANGELES, CA 90051-5562 |
| GLASSMAN, AUSTIN | 32 HEREFORD STREET, BOSTON, MA 02115 |
| GLASSMAN, MICHAEL | 322 E. 73RD ST., APT. C, NEW YORK, NY 10021 |
| GLASSMAN, TAMILYN | 346 LARKIN LANE, CHESTERTON, IN 46304 |
| GLASSPAANE ALUMINIUM (I)M PVT. LTD. | A-754, A BLOCK TTC, MIDC INDUSTRIAL AREA, KHAIRNA, THANE, NAVI MUMBAI, MH   INDIA |
| GLASSTAP LIMITED | 7 SKELGILLSIDE WORKSHOPS, ALSTON, ALSTON, CUMB,   CA9 3TR UNITED KINGDOM |
| GLASSTAP LIMITED | 7 SKELGILLSIDE WORKSHOPS, ALSTON, ALSTON,   CA9 3TR UNITED KINGDOM |
| GLATT, ILANA | 78 WEST 85TH STREET, APT. 3A, NEW YORK, NY 10024 |
| GLATTHORN, DANIEL V | 221 CLINTON STREET, APARTMENT 4R, HOBOKEN, NJ 07030 |
| GLATZ, JUDITH A. | 2121 GROVE STREET, RIDGEWOOD, NY 11385 |
| GLAUBER, ALEXANDER | 102 EAST 22ND STREET, APT 4H, NEW YORK, NY 10010 |
| GLAUBERMAN, DANIEL | ORTIZ DE OCAMPO 2655, PISO 5, DEPTO 01, CAPITAL FEDERAL, BA 1425 ARGENTINA |
| GLAUCOMA FOUNDATION | 80 MAIDEN LANE, NEW YORK, NY 10038 |
| GLAVAN, JEFFREY L. | 21-23 MACDONNELL ROAD, FLAT #703, MID-LEVELS, HONG KONG,   CHINA |
| GLAVAS, DIMITRI | 1203 N KINGS RD, #102, WEST HOLLYWOOD, CA 90069 |
| GLAVES, SHASHA | 1800 E HEIM AVE, UNIT # 63, ORANGE, CA 92865 |
| GLAXO SMITHKLINE FINANCE PLC | ATTN: THE TREASURER, 980 GREAT WEST ROAD, BRENTFORD, MIDDLESEX TW8 9GS,   UNITED KINGDOM |
| GLAXO WELLCOME PLC | GLAXO WELLCOME HOUSE, BARCLAY AVENUE, GREENFORD, MIDDLESEX, ,   UB6 0NN UNITED KINGDOM |
| GLAYAT, BARBARA A. | 225 PARK PL, APT 5J, BROOKLYN, NY 11238 |
| GLAZEBROOK, SUSAN | 6 BERNARD ROAD, WALLINGTON, ,   SM6 0TU UNITED KINGDOM |
| GLAZER, JOSH | 400 EAST 71ST STREET, APT 22U, NEW YORK, NY 10021 |
| GLAZER, LINDSAY | 322 WEST 15TH STREET, APARTMENT 2, NEW YORK, NY 10011 |
| GLAZER, MICHELLE | 250 EAST 77TH STREET, APT 5C, NEW YORK, NY 10075 |
| GLAZER, SHARI NICOLE | 5B DORADO DRIVE, MORRISTOWN, NJ 07960 |
| GLAZEWSKI, DOMINIC | 7 GLADYS ROAD, WEST HAMPSTEAD, LONDON, GT LON,   NW6 2PU UNITED KINGDOM |
| GLAZIERS HALL LIMITED | 9 MONTAGUE CLOSE, LONDON BRIDGE,   SE1 9DD UNITED KINGDOM |
| GLAZING CONCEPTS, LLC | 440 ASH AVENUE, BENSALEM, PA 19020 |
| GLC LIMITED/C GLC GBL MACRO LEV TRADING | ATTN: DAVID TRUDEAU, GLC LIMITED, 1 BEDFORD STREET, LONDON WC2E 9HG,   UNITED KINGDOM |
| GLC LIMITEDA/C GLC GLOBAL MACRO TRADING | ATTN: DAVID TRUDEAU, GLC LIMITED, 1 BEDFORD STREET, LONDON WC2E 9HG,   UNITED KINGDOM |
| GLD PRODUCTIONS LTD | HOME FARM, CROMPTON PAUNCEFOOT, YEOVIL, SOMER,   BA22 7EL UNITED KINGDOM |
| GLEASON, ANTHONY M | 52 NORMANDY DRIVE, PRINCETON JUNCTION, NJ 08550 |

| Claim Name | Address Information |
|---|---|
| GLEASON,MEGHAN | 48 VAN WYK ROAD, LAKE HIAWATHA, NJ 07034 |
| GLEASON,ROBERT M. | 161 MOUNTIAN RD, CHESHIRE, CT 06410 |
| GLEAVE,CRAIG | 42 SEXTANT AVENUE,ISLE OF DOGS, LONDON, GT LON,  E14 3DX UNITED KINGDOM |
| GLEAVE,MICHELLE | 34 YORK SQUARE,WYTON, HUNTINGDON, CAMBS,  PE28 2HX UNITED KINGDOM |
| GLEB CHUVPILO | 509 W 121ST ST,APT 604, NEW YORK, NY 10027 |
| GLEB CHUVPILO | 34 THE FENWAY, BOSTON, MA 02215 |
| GLEDHILL,JOHN | 15 LINDEN AVENUE, MAIDENHEAD, BERKS,  SL6 6HD UNITED KINGDOM |
| GLEEDS IB+RICA S.A. | TBC, TBC,  TBC SPAIN |
| GLEEDS IBA%RICA S.A. | TBC, TBC,  TBC SPAIN |
| GLEESON,JAMIE ALEXANDER LOVELAND | 14A CHESTNUT ROAD,WEST DULWICH, LONDON, GT LON,  SE27 9LF UNITED KINGDOM |
| GLEESON,JOHN J.P. | 52 SHERMAN AVENUE, PLAINVIEW, NY 11803 |
| GLEESON,ROBERT | 12 FISHERS CLOSE,GARRARDS ROAD, TOOTING BEC, GT LON,  SW16 1JN UNITED KINGDOM |
| GLEISS LUTZ | MENDELSSOHNSTRASSE 87,D-60325, FRANKFURT,   GERMANY |
| GLEISS LUTZ | STEUERBERALEM,STUTTGART PR 136,FRIEDRICHSTRABE 71, BERLIN,  D10117 GERMANY |
| GLEISS LUTZ | MENDELSSOHNSTRASSE 87, FRANKFURT,  D60325 GERMANY |
| GLEISSNER,CHRISTIAN | TOP FLOOR,102 QUEENS DRIVE, LONDON, GT LON,  N4 2HW UNITED KINGDOM |
| GLEN A. BEDONIE, CPA | 7524 PRESERVATION ROAD, TALLAHASSEE, FL 32312 |
| GLEN D'SOUZA | D-303,PUDHARI COMPLEX,SUNSHINE CHS,PLOT NO. 29-32/36/37,SECTOR 30A,VASHI,SECTOR 3A, VASHI, NAVI MUMBAI,  400705 INDIA |
| GLEN EUGENE DAIGNAULT | 19834 N 33RD PLACE, PHOENIX, AZ 85050 |
| GLEN FARMER | 17 ALL SAINTS ROAD, TUNBRIDGE WELLS,  RN4 9JF UK |
| GLEN FARMER | 17 ALL SAINTS ROAD, TUNBRIDGE WELLS,KENT,  RN4 9JF UNITED KINGDOM |
| GLEN FARMER | 17 ALL SAINTS ROAD, TUNBRIDGE WELLS,KENT,  TN4 9JF UNITED KINGDOM |
| GLEN KEOHANE | 25 BANK ST, LONDON,  E14 5LE UK |
| GLEN KEOHANE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GLEN KEOHANE | 98 MANOR GREEN ROAD, EPSOM,SURREY,  KT19 8LN UNITED KINGDOM |
| GLEN LOVELOCK | 39A HIGH STEET,LINDFIELD,WEST SUSSEX, ,W SUSX,  RH16 2HJ UNITED KINGDOM |
| GLEN LOVELOCK | 39A HIGH STEET,LINDFIELD,WEST SUSSEX, ,ANT,  RH16 2HJ UNITED KINGDOM |
| GLEN RIDGE EDUCATIONAL FNDT | 16 HIGH STREET, GLEN RIDGE, NJ 07028 |
| GLEN RIDGE EDUCATIONAL FNDT | PO BOX 8063, GLEN RIDGE, NJ 07039 |
| GLEN RIDGE HOME & SCHOOL ASSOC | 235 RIDGEWOOD AVENUE, GLEN RIDGE, NJ 07028 |
| GLEN RIDGE VOL FIRE & AMBULANCE | 3 HERMAN STREET, GLEN RIDGE, NJ 07028 |
| GLEN URQUHART SCHOOL | 74 HART STREET, BEVERLY FARMS, MA 01915 |
| GLEN V. ALVARADO | 13 BARR LANE, MONROE, NY 10950 |
| GLEN,JAMES J. | 100 CHESTNUT HILL DRIVE, NEW PROVIDENCE, NJ 07974 |
| GLEN,JENNIFER | 97A KENTISH TOWN ROAD, LONDON, GT LON,  NW1 8NY UNITED KINGDOM |
| GLENARBOR GOLF CLUB LLC | 234 BEDFORD CENTER ROAD, BEDFORD HILLS, NY 10507 |
| GLENBROOK LIFE AND ANNUITY | 300 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 |
| GLENDA ARGELIA GUTIERREZ | 18 ANDOVER LN, FREDERICK, MD 20702 |
| GLENDA ARGELIA GUTIERREZ | 18 ANDOVER LN, FREDERICK, MD 21702 |
| GLENDA LYNN ERKER | 17060 EAST CARLSON DRIVE,#818, PARKER, CO 80134 |
| GLENDA MARIE STEWART | 6905 DOUBLEBRAND CT, FREDERICK, MD 21703 |
| GLENEAGLES HOTEL | AUCHTERARDER, PERTHSHIRE,  PH3 1NF UK |
| GLENEAGLES HOTEL | AUCHTERARDER, PERTHSHIRE,  PH3 1NF UNITED KINGDOM |
| GLENISTERS SOLICITORS | 269 FIELD END ROAD,EASTCOTE, RUISLIP,  HA4 9LS UK |
| GLENISTERS SOLICITORS | 269 FIELD END ROAD,EASTCOTE, RUISLIP,  HA4 9LS UNITED KINGDOM |
| GLENMEDE TRUST COMPANY | ATTN: CHRIS COLARIK,1650 MARKET STREET,SUITE 1200, PHILADELPHIA, PA 19103 |
| GLENMULLEN, CIARA | BROWN UNIVERSITY,BOX 5783, PROVIDENCE, RI 02912 |
| GLENN & JEANNE NELSON | 143 SOUTH HARRISON, CONGERS, NY 10920 |

| Claim Name | Address Information |
| --- | --- |
| GLENN A SOANS | ROOM NO. 1, COLASO HOUSE, VIKHROLI VILLAGE, MUMBAI, 400079 INDIA |
| GLENN A. YOUNG | 317 W 105TH STREET,APT 4C, NEW YORK, NY 10025-3491 |
| GLENN D PALMER | 25 BLENHEIM COURT, KING & QUEEN,WHARF, ROTHERHITHE STREET, LONDON,ANT, SE16 5ST UNITED KINGDOM |
| GLENN D. JOHNSON | 27955 GLENFIELD CIRCLE, LAGUNA NIGUEL, CA 92677 |
| GLENN DOWLING JR. | 3392 BEDFORD AVE, BROOKLYN, NY 11210 |
| GLENN E. CHIN | 171 EAST 84TH ST,APT 12C, NEW YORK, NY 10028 |
| GLENN H. RUDZEWICK | 237 OAK STREET, FLORAL PARK, NY 11001 |
| GLENN H. SCHIFFMAN | FLAT B, G/F & 1/F,115 REPULSE BAY ROAD, , CHINA |
| GLENN H. SCHIFFMAN | 41 NORTHERN DRIVE, SHORT HILLS, NJ 07078 |
| GLENN HITCHMAN | 28 WINDSOR ROAD,CHICHESTER, , PO19 7XG UK |
| GLENN HITCHMAN | 28 WINDSOR ROAD,CHICHESTER, ,W SUSX, PO19 7XG UNITED KINGDOM |
| GLENN JAY SATTY | 126 WEST 22ND STREET, NEW YORK, NY 10011 |
| GLENN KIRWIN 9/11 SCHOLARSHIP FUND | P.O. BOX 3446,UNIVERSITY OF VIRGINIA, CHARLOTTESVILLE, VA 22903 |
| GLENN M. GROSSMAN | 505 COCONUT CIRCLE, , FL 33326 |
| GLENN M. MCCOLM | 7304 SAPPHIRE POINT BLVD, CASTLE ROCK, CO 80108 |
| GLENN R. JACOBSON | 270 WEST 22ND STREET,APARTMENT 5, NEW YORK, NY 10011 |
| GLENN SHIPMAN | 1 LOWER GREEN COTTAGES,LAWRENCE LANE, BUCKLAND, RH3 7BE UK |
| GLENN SHIPMAN | 1 LOWER GREEN COTTAGES,LAWRENCE LANE, BUCKLAND,SURREY, RH3 7BE UNITED KINGDOM |
| GLENN T. MAY | 51 FOREST DR, EAST NORTHPORT, NY 11731 |
| GLENN T. MAY | 15 44TH STREET, ISLIP, NY 11751 |
| GLENN V KIM | FLAT 8, 25 SLOANE GARDENS, LONDON, SW1W 8EB UNITED KINGDOM |
| GLENN V KIM | 6 RAWLINGS STREET, LONDON, SW3 2LS UNITED KINGDOM |
| GLENN,CARMEN | 2427 LAURA LANE, PEARLAND, TX 77581 |
| GLENN,RICHARD | 1A UNDERWOOD STREET,ISLINGTON, LONDON, GT LON, N1 7LY UNITED KINGDOM |
| GLENNERSTER,HEATH | 63 NICHOLAS WAY, CALVERTON, NY 11933 |
| GLENNON,ANNE B. | 24 AVON ROAD, LARCHMONT, NY 10538 |
| GLENROCK ASSOCIATES LLC | ATTN: PAUL PATTERSON,444 WEST 49TH STREET, SBG, NEW YORK, NY 10019 |
| GLENVETTE SHERELL BROOKS | 6612 DESEO APT #323, IRVING, TX 75039 |
| GLENVETTE SHERELL BROOKS | 8033 N MACARTHUR BLVD,#2133, IRVING, TX 75062 |
| GLENVIEW EDUCATION FOUNDATION | P.O. BOX 558, GLENVIEW, IL 60025 |
| GLENVIEW EDUCATION FOUNDATION | P.O. BOX 373, GLENVIEW, IL 60025 |
| GLENWOOD MANAGEMENT CORP | 1200 UNION TURNPIKE, NEW HYDE PARK, NY 11040 |
| GLESER, ZAC | 20 LEONARD DRIVE, MORGANVILLE, NJ 07751 |
| GLESIA SRL | VIA UGO BASSI 2, MILAN, 20159 ITALY |
| GLESSMAN,MEGAN | 108 EAST 4TH ST,#22, NEW YORK, NY 10003 |
| GLG CREDIT FUND | ATTN: SENIOR LEGAL COUNSEL,C/O GLG PARTNERS LP,ONE CURZON STREET, LONDON W1J 5HB, UNITED KINGDOM |
| GLG CREDIT FUND | 1 CURZON STRAAT, LONDON, W1J 5HB UNITED KINGDOM |
| GLG EMERGING MARKETS FUND | ATTN: HEAD OF OPPERATIONS,GLG PARTNERS SERVICES LP,THE WATERFONT CENTRE,NORTH CHURCH STREET, GEORGE TOWN, CAYMAN ISLANDS, BWI |
| GLG EURO LONG/SHORT FUND | ATTN: SENIOR LEGAL COUNSEL,C/O GLG PARTNERS LP,ONE CURZON STREET, LONDON W1J 5HB, UNITED KINGDOM |
| GLG EUROPEAN OPPORTUNITY FUND | ATTN: SENIOR LEGAL COUNSEL,C/O GLG PARTNERS LP,ONE CURZON STREET, LONDON W1J 5HB, UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLE FUND PLC | 3 BURLINGTON ROAD, DUBLIN 4, IRELAND |
| GLG GLOBAL INVESTMENT MANAGEMENT | 399 PARK AVENUE, NEW YORK, NY 10022 |
| GLG INVESTMENT II PLC | MATSACK TRUST LIMITED 3 BURLINGTON ROAD, DUBLIN 4, 4 IRELAND |
| GLG INVESTMENT III PLC | 3 BURLINGTON ROAD, DUBLIN 4, IRELAND |
| GLG MARKET NEUTRAL FUND | ATTN: HEAD OF CAYMAN OPERATIONS,C/O GLG PARTNERS SERVICES LP,THE WATERFRONT |

| Claim Name | Address Information |
|---|---|
| GLG MARKET NEUTRAL FUND | CENTRE,NORTH CHURCH STREET,PO BOX 2427, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| GLG MARKET NEUTRAL FUND | ATTN: GLG BRANCH MANAGEMENT,C/O GLG PARTNERS, A DIVISION OF LEHMAN BROTHERS,INTERNATIONAL (EUROPE),ONE BROADGATE,3RD FLOOR, LONDON EC2M 7HA, UNITED KINGDOM |
| GLG NORTH AMERICAN OPPORTUNITYFUND | ATTN: SENIOR LEGAL COUNSEL,C/O GLG PARTNERS LP,ONE CURZON STREET, LONDON W1J 5HB,    UNITED KINGDOM |
| GLG PARTNERS ASSET MANAGEMENT LIMITED | MATSACK TRUST LIMITED 3 BURLINGTON ROAD/, DUBLIN 4,    IRELAND |
| GLG PARTNERS LPA/C CASAM GLG EURO L-S FD LTD | ATTN: SERVICE JURIDIQUE,C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT,91-93 BOULEVARD PASTEUR, PARIS,  75710 FRANCE |
| GLG PARTNERS LPA/C GLG GLOBAL UTILITIES FUND | ATTN: DOCUMENTATION MANAGER,GLG PARTNERS SERVICES LTD,THE WATERFRONT CENTRE,NORTH CHURCH ST,PO BOX 2427, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| GLG PARTNERS LPA/C MAC PILSUDSKI 20A LIMITED | ATTN: STEVEN DESMYTER,GLG PARTRNERS LP,1 CURZON STREET, LONDON W1J 5HB, UNITED KINGDOM |
| GLG TECHNOLOGY FUND | ATTN: SENIOR LEGAL COUNSEL,C/O GLG PARTNERS LP,ONE CURZON STREET, LONDON W1J 5HB,    UNITED KINGDOM |
| GLG/GLG ALPHA SELECT FUND | C/O GLG PARTNERS SERVICES LIMITED,THE WATERFRONT CENTRE,NORTH CHURCH STREET,PO BOX 2427, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| GLG/GLG JAPANESE LONG-SHORT FUND | GLG PARTNERS SERVICES LIMITED,THE WATERFRONT CENTRE,NORTH CHURCH STREET,PO BOX 2427, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, BWI |
| GLIBERMAN,ANATOLIY | 25 BANK STREET, LONDON, GT LON,  E14 5LE UNITED KINGDOM |
| GLICK, MICHAEL | 860 BEACON STREET,APT. 705, BOSTON, MA 02215 |
| GLICK,DAVID E. | 22642 SHADY GROVE, LAKE FOREST, CA 92630 |
| GLICK,JAMES T. | 2382 84TH STREET, #1, BROOKLYN, NY 11214 |
| GLICK,KAREN | 1332 CARLSBAD DRIVE, GAITHERSBURG, MD 20879 |
| GLICKMAN, TODD | 211 W GILMAN ST APT 3W, MADISON, WI 53703 |
| GLICKMAN,TODD | 400 WEST 55TH ST.,APT.7B, NEW YORK, NY 10019 |
| GLINE,MATTHEW | 457 BROOME STREET,APARTMENT 5R, NEW YORK, NY 10013 |
| GLIONNA,JONATHAN | 302 COMMONWEALTH AVE,APT 6, BOSTON, MA 02115 |
| GLIONNA,JONATHAN L. | 20 TIFFANY PLACE,PH, BROOKLYN, NY 11231 |
| GLISKER,GEORGE | 139 EUSTON ROAD, GARDEN CITY, NY 11530 |
| GLISSANDO GOLF CLUB | 30 BANCHI,TOYOMI, NARITA-SHI,    JAPAN |
| GLISSANDO GOLF CLUB | 30 BANCHI,TOYOMI, NARITA-SHI, 12   JAPAN |
| GLITNIR | ATTN: FUNDING AND RISK MANAGEMENT,C/O ISLANDSBANKI HF,KIRKJUSANDUR 2,155 REYKJAVIK,   ICELAND |
| GLITNIR | C/O RAPHAEL & SONS,ATTN: MANAGEING DIRECTOR,WALTON LODGE, WALTON STREET,AYLESBURY, BUCKINGHAMSHIRE HP 21 7QY,   UNITED KINGDOM |
| GLITNIR BANK LTD | POHJOISESPLANADI 33 A, HELSINKI,  FI00100 FINLAND |
| GLITTERATI INCORPORATED | 225 CENTRAL PARK WEST,SUITE 305, NEW YORK, NY 10024 |
| GLOBAL  INNOVOSOURCE SOLUTIONS PVT LTD | A203, KAILAS INDUSTRIAL COMPLEX ,PARK SITE,  VIKHROLI (W), MUMBAI, MH 400079 INDIA |
| GLOBAL ACCESS ADVISORY PARTNERS | YANABA BLDG 2F,6-7-10 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| GLOBAL ACCESS ADVISORY PARTNERS | YANABA BLDG 2F,6-7-10 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| GLOBAL ACCESS LTD. | 1-8-2 MARUNOUCHI, CHIYODA-KU,  100-0005 JAPAN |
| GLOBAL ACCESS LTD. | 1-8-2 MARUNOUCHI, CHIYODA-KU, 13 100-0005 JAPAN |
| GLOBAL AIDS INTERFAITH ALLIANCE | P.O. BOX 29110, SAN FRANCISCO, CA 94129 |
| GLOBAL ALLIANCE FOR AFRICA | 703 WEST MONROE STREET, CHICAGO, IL 60661 |
| GLOBAL ARC ADMINISTRATION | ATTN:  CORENE STRAUSS,LEVEL 4, 45 CLARENCE STREET, SYDNEY, AUSTRALIA,  NSW2000 AUSTRALIA |
| GLOBAL ARTICHOKE | COURT HOUSE,LOWER HOUSE FARM,STOCKTON TERME, ,   WR6 6UT UK |

| Claim Name | Address Information |
|---|---|
| GLOBAL ARTICHOKE | COURT HOUSE,LOWER HOUSE FARM,STOCKTON TERME, , WOR,  WR6 6UT UNITED KINGDOM |
| GLOBAL ASSOCIATES EXECUTIVE SEARCH | ROOM 2015 - 2017, JARDINE HOUSE,1 CONNAUGHT PLACE, CENTRAL |
| GLOBAL BANK CORPORATION | ATTN: DARIO BERBEY / LUIS CASTILLERO,GLOBAL BANK CORPORATION,APDO 55-1843,PAITILLA, PAITILLA,  PANAMA |
| GLOBAL BENCHMARKING GROUP | SPUISTRAAT 112D, AMSTERDAM,  1012 VA NETHERLANDS |
| GLOBAL BOX LTD | 21 HA ARBAA ST,PLATIMUM TOWER, TEL AVIV  64739,  ISRAEL |
| GLOBAL BRIDGE (SHANGHAI) TRANSLATION | RM 301,PIONEER BUILDING,TSINGHUA SCIENCE PARK, BEIJING,  CHINA |
| GLOBAL BUSINESS COALITION ON | 1230 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10020 |
| GLOBAL CAPITAL ACQUISITION | 127 WEST 12TH SUITE #001R, NEW YORK, NY 10011 |
| GLOBAL COAL | 9 KING STREET, LONDON, ECZV8EA,  UNITED KINGDOM |
| GLOBAL COAL LIMITED | ENERGY HOUSE,9 KING STREET, LONDON,  EC2V 8EA UNITED KINGDOM |
| GLOBAL COLLECT BV | PO BOX 332 HAYWARDS HEATH,WEST SUSSEX, HAYWARDS HEATH,  RH16 3FP UNITED KINGDOM |
| GLOBAL COMMERCIAL REAL ESTATE | (CAYMAN) INC,M&C CORP SVCS LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, GEORGE TOWN,  CAYMAN ISLANDS |
| GLOBAL COMMERCIAL REAL ESTATE (HK) LTD | 35TH FLOOR,8 FINANCE STREET,2 INTERNATIONAL CENTRE,CENTRAL, ,  HONG KONG |
| GLOBAL COMMERCIAL REAL ESTATE JAPAN INC | ROPPONGI HILLS MORI TOWER 15F, 6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106-6115 JAPAN |
| GLOBAL COMMERCIAL REAL ESTATE JAPAN INC | ROPPONGI HILLS MORI TOWER 15F,6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6115 JAPAN |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941, CHARLOTTE, NC 28260-0941 |
| GLOBAL COMPUTER SERVICES, INC | 127 METLARS LANE, PISCATAWAY, NJ 08854 |
| GLOBAL COMPUTER SUPPLIES | DEPT 7777,P.O.BOX 5133, CHICAGO, IL 60680-5133 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 440939,C\O SYX SERVICES, MIAMI, FL 33144-0939 |
| GLOBAL CONNECTION INC | PROMENADE HONMOKU 1-509,MIYAHARA 6 BAN,HONMOKU,NAKA-KU, YOKOHAMA-SHI, 14 231-0804 JAPAN |
| GLOBAL CONSULTANTS,INC. | PO BOX 5631, PARSIPPANY, NJ 07054 |
| GLOBAL CONSULTANTS,INC. | 25 AIRPORT ROAD, MORRISTOWN, NJ 07960 |
| GLOBAL CREDIT HEDGE FUND | ATTN: MR. JIFFRIY CHANDRA,C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LIMITED,SUITES 3311-3313, TWO INTERNATIONAL FINANCE CENTR,8 FINANCE STREET, CENTRAL, ,  HONG KONG |
| GLOBAL CREDIT SECURITIES LLP | 306 COPPERGATE HOUSE,16 BRUNE STREET, LONDON UNITED KINGDOM,  E1 7NJ UK |
| GLOBAL CREDIT SECURITIES LLP | 306 COPPERGATE HOUSE,16 BRUNE STREET, LONDON UNITED KINGDOM,  E1 7NJ UNITED KINGDOM |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC.,WESSEX HOUSE,45 REID STREET, HAMILTON,  HM 12 BM |
| GLOBAL CROSSING | 38 CADOGAN STREET, GLASGOW,  G2 7AX UK |
| GLOBAL CROSSING | 38 CADOGAN STREET, GLASGOW,  G2 7AX UNITED KINGDOM |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC.,200 PARK AVE STE 300, FLORHAM PARK, NJ 07932-1026 |
| GLOBAL CROSSING (UK) TELECOMMUNICATIONS | OAKWOOD,CHINEHAM BUSINESS PARK, -,  RG24 8NA UK |
| GLOBAL CROSSING (UK) TELECOMMUNICATIONS | OAKWOOD,CHINEHAM BUSINESS PARK, -,  RG24 8NA UNITED KINGDOM |
| GLOBAL CROSSING COMMUNICACOES DO BRASIL | AV. MARGINAL, 261-COTIA,CEP 06708-030,SAO PAULO - SP   BRAZIL, ,  BRAZIL |
| GLOBAL CROSSING COMMUNICACOES DO BRASIL | AV. MARGINAL, 261-COTIA,CEP 06708-030,SAO PAULO - SP   BRAZIL,CNPJ 03.427.524/0006-66, ,  BRAZIL |
| GLOBAL CROSSING COMMUNICACOES DO BRASIL | AV EID MANSUR,666-CEP06708-070,PQ SAO,CNPJ:72843212000141, GEORGE COTIA SP BRAZIL,  BRAZIL |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407, ST LOUIS, MO 63179-0407 |
| GLOBAL CROSSING SECURITIES | SECURITIES SUB ACCOUNT,401 S. TYRON STREET, CHARLOTTE, NC 28288 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | PO BOX 26649, NEW YORK, NY 10087-6649 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | PO BOX 741276, CINCINNATI, OH 45274-1276 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | DEPARTMENT 518, DENVER, CO 80291-0518 |
| GLOBAL CROWN CAPITAL | 101 CALIFORNIA STREET, SAN FRANCISCO, CA 94111 |

| Claim Name | Address Information |
|---|---|
| GLOBAL CROWN CAPITAL | 101 CALIFORNIA STREET, SUITE 4550, ATTN:  LOULIE GENATO, SAN FRANCISCO, CA 94111 |
| GLOBAL CUSTODIAN | FINANCIAL 1 RED BOX PUBLISHING SERV, 40 BOWLING GREEN LANE, LONDON,   EC1RONE UK |
| GLOBAL CUSTODIAN | FINANCIAL 1 RED BOX PUBLISHING SERV, 40 BOWLING GREEN LANE, LONDON,   EC1RONE UNITED KINGDOM |
| GLOBAL DESIGN NETWORK | 150 BROADWAY, SUITE 1313, NEW YORK, NY 10038 |
| GLOBAL DESIGN NETWORK OF NY, INC. | 150 BROADWAY, SUITE 1313, NEW YORK, NY 10038 |
| GLOBAL DINING GONPACHI NISHIAZABU | 1-13-11, NISHI-AZABU, MINATO-KU, TOKYO, 13   JAPAN |
| GLOBAL DIRECTORIES INC. | PO BOX 41308, JACKSONVILLE, FL 32203-1308 |
| GLOBAL DISTRIBUTION INDUSTRIES | 6433 TOPANGA CANYON BOULEVARD, SUITE #613, CANOGA PARK, CA 91303 |
| GLOBAL DMS LLC | 144 NORTH BEVERWYCK RD #219, LAKE HIAWATHA, NJ 07034-1997 |
| GLOBAL EDUCATION FACILITATORS, INC | MILLENNIUM HOUSE BUSINESS CENTER, 12, TRUBNAYA STREET, RUSSIAN FEDERATION, MOSCOW,   127045 RUSSIAN FEDERATION |
| GLOBAL EDUCATION FACILITATORS, INC | NORTH SHORE COMMUNITY BANK, 362 PARK AVENUE, GLENKOE, IL 60022 |
| GLOBAL ENDOWMENT MANAGEMENT, LP | ATTN: RYAN PATTERSON, 100 N. TRYON STREET, SUITE 2770, CHARLOTTE, NC 28202 |
| GLOBAL ENERGY DECISIONS LTD | THE TRIANGLE, 5 HAMMERSMITH GROVE, LONDON,   W6 0LG UK |
| GLOBAL ENERGY DECISIONS LTD | THE TRIANGLE, 5 HAMMERSMITH GROVE, LONDON,   W6 0LG UNITED KINGDOM |
| GLOBAL ENERGY DECISIONS, INC. | 5 HAMMERSMITH GROVE, LONDON W6 0LG, UK,    ENGLAND |
| GLOBAL ENERGY DECISIONS, INC. | 1495 CANYON BOULEVARD, BOULDER, CO 80302 |
| GLOBAL ENTERPRISE | SHOP NO.1-B, SHREEJI BHUVAN, LOHAR CHAWL, MUMBAI, MH 400002 INDIA |
| GLOBAL EQUITIES | 23 RUE BALZAC, PARIS,  75008 FRANCE |
| GLOBAL EQUITIES GMBH | KLINGERSTRASSE 25, FRANKFURT,   60313 GERMANY |
| GLOBAL EQUITIES RESEARCH, LLC | 18 TERRACE AVENUE, HALF MOON BAY, CA 94019 |
| GLOBAL EQUITY ANALYTICS & RESEARCH, LLC | 15 SPRING HILL DRIVE, WEST ORANGE, NJ 07052 |
| GLOBAL EVENT GROUP | 1500 SUMMER STREET-2ND FLOOR, STAMFORD, CT 06905 |
| GLOBAL EXCHANGE SERVICES | P.O. BOX 640371, PITTSBURGH, PA 15264-0371 |
| GLOBAL EXECUTIVE CONSULTANTS LIMITED | SUITE 502, GRAND MILLENNIUM PLAZA, 181 QUEEN'S ROAD, CENTRAL,    HONG KONG |
| GLOBAL EXECUTIVE CONSULTANTS LIMITED | SUITE 502, GRAND MILLENNIUM PLAZA, 181 QUEEN'S ROAD, CENTRAL |
| GLOBAL EXPRESS | OPP. I.I.T.  POST OFFICE, POWAI, MUMBAI, MH 400076 INDIA |
| GLOBAL FACILITIES UK LTD | ONE CANADA SQUARE - 29TH FLOOR, LONDON,   E1 7HW UNITED KINGDOM |
| GLOBAL FINANCE DATA INC | 784 FREMONT VILLAS, LOS ANGELES, CA 90042 |
| GLOBAL FIT | 417 NORTH 8TH STREET, SUITE 502, PHILADELPHIA, PA 19123 |
| GLOBAL FOREST PARTNERS | ATTN: KURT AKERS, TRADE CENTER, 24 ARRPORT ROAD, 4TH FL, WEST LEBANON, NH 03784 |
| GLOBAL FOREX TRADING | 4760 FULTON ST, SUITE 201, ADA, MI 49301 |
| GLOBAL FUND FOR CHILDREN | 1101 14TH STREET NW, SUITE 910, WASHINGTON, DC 20005 |
| GLOBAL FUND FOR WOMEN INC | 1375 SUTTER ST, SUITE 400, SAN FRANCISCO, CA 94109 |
| GLOBAL GLIMPSE | 2441 FILLMORE STREET, SUITE 2, SAN FRANCISCO, CA 94115 |
| GLOBAL HEALTH ASIA LIMITED | SUITE 1401-3, CHINACHEM HOLLYWOOD CENTRE, 1-13 HOLLYWOOD ROAD, HONG KONG, HONG KONG |
| GLOBAL HOMU JIMUSHO | MS BLDG 7F, 1-12-7, IIDABASHI, CHIYODA-KU, TOKYO,  NA JAPAN |
| GLOBAL HOMU JIMUSHO | MS BLDG 7F, 1-12-7, IIDABASHI, CHIYODA-KU, TOKYO, 13 NA JAPAN |
| GLOBAL HUNTER SECURITIES LLC | 601 POYDRAS STREET, SUITE 2025, NEW ORLEANS, LA 70130 |
| GLOBAL ICE CUBES LTD | UNIT 41, 3 HALIFAX ROAD, THE METROPOLITAN CENTRE, GREENFORD,   UB6 8XU UK |
| GLOBAL ICE CUBES LTD | UNIT 41, 3 HALIFAX ROAD, THE METROPOLITAN CENTRE, GREENFORD,   UB6 8XU UNITED KINGDOM |
| GLOBAL IMPACT | 66 CANAL CENTRAL PLAZA, SUITE 310, ALEXANDRIA, VA 22314 |
| GLOBAL INDEX ADVISORS | ATTN: LISA JENKINS, 29 NORTH PARK SQUARE NE, SUITE 201, MARIETTA, GA 30060 |
| GLOBAL INFORMATION, INC | 901 FARMINGTON AVENUE, WEST HARTFORD, CT 06119 |
| GLOBAL INSIGHT COMPANY | VIA SANTA MARIA SEGRETA 6, MILAN,   120123 ITALY |
| GLOBAL INSIGHT FRANCE | 117 QUAI DE VALMY, PARIS,   75010 FRANCE |
| GLOBAL INSIGHT INC | 1000 WINTER STREET-SUITE 4300N, WALTHAM, MA |

| Claim Name | Address Information |
|---|---|
| GLOBAL INSIGHT INC | PO BOX 845730, BOSTON, MA 02284-5730 |
| GLOBAL INSIGHT INC | 1000 WINTER STREET-SUITE 4300N, WALTHAM, MA 02451 |
| GLOBAL INSIGHT INC | PO BOX 945937, ATLANTA, GA 30394-5937 |
| GLOBAL INSIGHT LIMITED | WIMBLEDON BRIDGE HOUSE, 5TH FLOOR,1 HARTFIELD ROAD, LONDON,   SW19 3RU UK |
| GLOBAL INSIGHT LIMITED | WIMBLEDON BRIDGE HOUSE, 5TH FLOOR,1 HARTFIELD ROAD, LONDON,   SW19 3RU UNITED KINGDOM |
| GLOBAL INTERACTIONS LTD | TRUSTNET CHAMBERS,P.O BOX 3444,ROAD TOWN, TORTOLA,    VIRGIN ISLANDS (BRITISH) |
| GLOBAL INVESTMENT RESEARCH INC | 100 MILL PLAIN ROAD, DANBURY, CT 06811 |
| GLOBAL INVOLVEMENT THROUGH ED | P.O. BOX 261006, HIGHLANDS RANCH, CO 80163 |
| GLOBAL JEWISH ASSISTANCE AND RELIEF | 1485 UNION STREET, BROOKLYN, NY 11213 |
| GLOBAL KIDS, INC. | 137 EAST 25TH STREET,2ND FLOOR, NEW YORK, NY 10010 |
| GLOBAL KIDS, INC. | 561 BROADWAY - 6TH FLOOR, NEW YORK, NY 10012 |
| GLOBAL KNOWLEDGE NETWORK TRAINING LTD | MULBERRY BUSINESS PARK,FISHPONDS ROAD, WOKINGHAM,   RG412GY UK |
| GLOBAL KNOWLEDGE NETWORK TRAINING LTD | MULBERRY BUSINESS PARK,FISHPONDS ROAD, WOKINGHAM,   RG412GY UNITED KINGDOM |
| GLOBAL KNOWLEDGE NETWORK UK LTD. | 1 GRENFELL ROAD,MAIDENHEAD, , BERKS,   SL6 1HN UNITED KINGDOM |
| GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY, SUITE 500, CARY, NC 27511 |
| GLOBAL KNOWLEDGE TRAINING LLC | 13279 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-3279 |
| GLOBAL KOREA INVESTMENTS I LIMITED | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,    CAYMAN ISLANDS |
| GLOBAL KOREA INVESTMENTS LTD | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,    CAYMAN ISLANDS |
| GLOBAL LINK | STATE STREET CORPORATION,225 FRANKLIN STREET, BOSTON, MA 02110 |
| GLOBAL LINK | STATE STREET FINANCIAL CENTER,ONE LINCOLN STREET, SIXTH FLOOR,P.O. BOX 5501, BOSTON, MA 02206 |
| GLOBAL LINK JAPAN, INC. | TOKYO, TOKYO,    JAPAN |
| GLOBAL LINK JAPAN, INC. | TOKYO, TOKYO, 13  JAPAN |
| GLOBAL MACRO INVESTOR LTD | LAS CAMPANAS,PARTIDA MICHANS 4, JESUS POBRE, DENIA,   03749 SPAIN |
| GLOBAL MAINTENANCE TECHNOLOGIES LIMITED | CHELFORD COURT,ROBJOHNS ROAD, CHELMSFORD, ESSEX,   CM1 3AG UNITED KINGDOM |
| GLOBAL MARKETING PARTNERS, LLC | 564 FORBES AVENUE, SUITE 804, PRESTO, PA 15219 |
| GLOBAL MINING RESEARCH | 35 CLARENCE STREET,SUITE 804, LEVEL B, SYDNEY AUSTRALIA,   NSW2000 AUSTRALIA |
| GLOBAL OBJECTIVES LTD | MS A NEWTON, ADAM & CO,42 PALL MALL, LONDON ENGLAND,   SW1Y 5JG UNITED KINGDOM |
| GLOBAL OBJECTIVES LTD | 452 FIFTH AVE,4TH FLOOR,ATTN: KAVIA PERSAUD, NEW YORK, NY 10018 |
| GLOBAL OBJECTIVES LTD | PO BOX 512237, PHILADELPHIA, PA 19175 |
| GLOBAL ONE COMMUNICATIONS LIMITED | 36 VYRONOS AVENUE,NICOSIA TOWER CENTER, NICOSIA,    CYPRUS |
| GLOBAL OPTIONS | 115   GURU GOBIND SINGH,JAY COACH,GOREGAON (E), MUMBAI, MH 400063 INDIA |
| GLOBAL PAYMENTS CHECK RECOVERY | PO BOX 638, WHEAT RIDGE, CO 80034 |
| GLOBAL PAYMENTS, INC. | 10705 RED RUN BOULEVARD, OWINGS MILLS, MD 21117 |
| GLOBAL PRINCIPAL STRATEGIES LOANS INC. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| GLOBAL PROPERTY RESEARCH | BEETHOVENSTRAAT 300,P.O. BOX 75666,1070 AR AMSTERDAM, NETHERLANDS, NETHERLANDS |
| GLOBAL REALTY OUTSOURCING, INC. | P.O. BOX 18932, NEWARK, NJ 07191-8932 |
| GLOBAL REALTY OUTSOURCING, INC. | 485 LEXINGTON AVENUE,SUITE 2600, NEW YORK, NY 10017 |
| GLOBAL REFERENCE SOLUTIONS LTD | BEDFORD HOUSE,SARK,GUERNSEY, GY9 0SE,    UNITED KINGDOM |
| GLOBAL REFRIGERATION CO LTD | UNIT 41,HALIFAX ROAD,THE METROPOLITAN CENTRE, GREENFORD MIDDLESEX,   UB6 8XU UNITED KINGDOM |
| GLOBAL RELAY COMMUNICATIONS INC | 220 CAMBIE STREET,SUITE 270, VANCOUVER, BC, BC V6B 2M9 CA |
| GLOBAL RESEARCH DISTRIBUTION | 128 WEST 26TH STREET, NEW YORK, NY 10001 |
| GLOBAL RESEARCH DISTRIBUTION | 128 WEST 26TH STRREET, NEW YORK, NY 10001 |
| GLOBAL RESEARCH DISTRIBUTION | GLOBAL RESEARCH DISTRIBUTION, INC.,128 WEST 26TH STRREET, NEW YORK, NY 10001 |
| GLOBAL RESEARCH DISTRIBUTION | 19 WEST 21ST STREET - SUITE 402, NEW YORK, NY 10010 |

| Claim Name | Address Information |
|---|---|
| GLOBAL RESEARCH DISTRIBUTION | PO BOX 26306, NEW YORK, NY 10087-6306 |
| GLOBAL RESEARCH DISTRIBUTION | 140-58TH STREET, BROOKLYN, NY 11220 |
| GLOBAL RESEARCH DISTRIBUTION | GENERAL POST OFFICE,PO BOX 5894, HICKSVILLE, NY 11802 |
| GLOBAL RESORTS, INC. | 1050 E FLAMINGO RD, W356, LAS VEGAS, NV 89119 |
| GLOBAL SAGE | 27TH FLOOR,ONE CANADA SQUARE,CANARY WHARF, LONDON,   E14 5AA UNITED KINGDOM |
| GLOBAL SAGE JAPAN | LEVEL 31,SHIROYAMA TRUST TOWER,4-3-1,TORANOMON, MINATO-KU,   105-6031 JAPAN |
| GLOBAL SAGE JAPAN | LEVEL 31,SHIROYAMA TRUST TOWER,4-3-1,TORANOMON, MINATO-KU, 13 105-6031 JAPAN |
| GLOBAL SAGE LIMITED | 53F, CENTRAL PLAZA, SUITE 5305,18 HARBOUR ROAD, ,   HONG KONG |
| GLOBAL SAGE LIMITED | 53F, CENTRAL PLAZA, SUITE 5305,18 HARBOUR ROAD, HONG KONG,   HONG KONG |
| GLOBAL SAGE LIMITED | SHIROYAMA TRUST TOWER 31F,TORANOMON, MINATO-KU,TOKYO, TORANOMON, 13 105-6031 JAPAN |
| GLOBAL SEC EMG MKTS RELATIVE | VALUE MASTER RE GLOBAL SEC,195 FIELD POINT ROAD, GREENWICH, CT 06830 |
| GLOBAL SECURITIES | RIHTIM CAD NO 57,KARAKOY 34425, ISTANBUL,   TURKEY |
| GLOBAL SECURITIES CORPORATION | 600 LEXINGTON AVENUE,14TH FLOOR,ATTN:  GAYE GOKER, NEW YORK, NY 10022 |
| GLOBAL SECURITIES INFORMATION INC | P.O. BOX 6292, CAROL STREAM, IL 60197-6292 |
| GLOBAL SECURITIES MARKETNEUTRAL MASTER FUND LPRE G | ATTN: OPERATIONS,GLOBAL SECURITIES MARKET NEUTRAL MASTER FUND LP,C/O GLOBAL SECURITIES ADVISORS LLC,401 LEXINGTON AVENUE,  41ST FLOOR, NEW YORK, NY 10174 |
| GLOBAL SECURITIES USA | 600 LEXINGTON AVENUE 14TH FL, NEW YORK,   10022 |
| GLOBAL SECURITIZATION SERVICES LLC | CHURCH STREET STATION,P.O. BOX 6139, NEW YORK, NY 10249-6139 |
| GLOBAL SECURITY SERVICES, LLC | 877 BALTIMORE ANNAPOLIS BLVD,SUITE 310, SEVERNA PARK, MD 21146 |
| GLOBAL SHRED, INC | P.O. BOX 50804, INDIANAPOLIS, IN 46250 |
| GLOBAL SILVERHAWK, INC | NO.2 AB BLDG, 6F,3-1-17,ROPPONGI,MINATO-KU, TOKYO,   106-0032 JAPAN |
| GLOBAL SOURCE | 641 LEXINGTON AVENUE,18TH FLOOR, NEW YORK, NY 10022 |
| GLOBAL SOURCE | 135 EAST 57TH STREET,15TH STREET, NEW YORK, NY 10022 |
| GLOBAL SOURCING UK LIMITED | SOUTHGATE OFFICE VILLAGE,286C CHASE ROAD,SOUTHGATE, LONDON,   N14 6HF UNITED KINGDOM |
| GLOBAL SPECIAL SITUATIONS RESEARCH | 325 WEST 38TH STREET,SUITE 1206, NEW YORK, NY 10018 |
| GLOBAL SPORTS CONSULTANTS, LLC | 196 ROUTE 202 NORTH,PO BOX 366, FOREST HILLS, NJ 07931 |
| GLOBAL SWITCH (GENERAL PARTNER) LIMITED | GLOBAL SWITCH HOUSE,3 NUTMEG HOUSE, LONDON,   E14 2AX UK |
| GLOBAL SWITCH (GENERAL PARTNER) LIMITED | GLOBAL SWITCH HOUSE,3 NUTMEG HOUSE, LONDON,   E14 2AX UNITED KINGDOM |
| GLOBAL SWITCH (LONDON N2) LTD | GLOBAL SWITCH HOUSE,3 NUTMEG LANE, LONDON,   E14 2AX UK |
| GLOBAL SWITCH (LONDON N2) LTD | GLOBAL SWITCH HOUSE,3 NUTMEG LANE, LONDON,   E14 2AX UNITED KINGDOM |
| GLOBAL SWITCH (LONDON) LIMITED | EAST INDIA DOCK HOUSE,240 EAST INDIA DOCK ROAD, LONDON,   E14 9YY UNITED KINGDOM |
| GLOBAL SYSTEMS SEARCH, INC | 1 PIN OAK ROAD, WEST CALDWELL, NJ 07006 |
| GLOBAL TAIWAN INVESTMENTS LTD | M&C CORPORATE SERVICES LTD, UGLAND HOUSE,SOUTH CHURCH STREET, PO BOX 309,GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| GLOBAL TECHNOLOGIES INC | PO BOX 634531, CINCINNATI, OH 45263-4531 |
| GLOBAL THAI PROPERTY FUND | , BANGKOK 10 |
| GLOBAL TRAFFIC AG | FRACH WEST/EINGANG 2,POSTFACH 173, ZURICH-FLUGHAFEN,   8058 SWITZERLAND |
| GLOBAL TREND ALERT | 401 EAST LAS OLAS BLVD,#130-113, FT. LAUDERDALE, FL 33301 |
| GLOBAL TREND MANAGEMENT GMBH | FRIEDRICHSTRASSE 2-6, FRANKFURT,   D60323 GERMANY |
| GLOBAL WATER INTELLIGENCE | PARK END STR, OXFORD, UNITED KINGDON,   OX1 1HU UNITED KINGDOM |
| GLOBAL WAY | 2-14-5 MITA, MINATO-KU, 13 108-0073 JAPAN |
| GLOBAL-CAP AG A/C GLOBALAGRICAP FUND | BELLERIVESTRASSE 2, ZURICH,   8008 SWITZERLAND |
| GLOBAL-CAP AGA/C GLOBALAGRICAP FUND | ATTN: VICTOR BADIN,FOR ALL PURPOSES EXCEPT CFD TRANS PT 7 S19.1,BELLERIVESTRASSE 2,8008 ZURICH, ,   SWITZERLAND |
| GLOBALCOM INC | 4070 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| GLOBALIS SOVEREIGN GROWTH AND INCOME | MASTER FUND LD,ATTN: PATRICK STEVENS,C/O ONEWORLD INVESTMENTS, LP,ONE INTERNATIONAL PLACE, SUITE 2401, BOSTON, MA 2110 |

| Claim Name | Address Information |
|---|---|
| GLOBALIZE | 2401 PENNSYLVANIA AVENUE NW, SUITE 610, WASHINGTON, DC 20037 |
| GLOBALSTAR USA LLC | PO BOX 79348, CITY OF INDUSTRY, CA 91716-9348 |
| GLOBALSTAR, USA | P.O. BOX 30519, LOS ANGELES, CA 90030-0519 |
| GLOBALT INVESTMENTS | ATTN: MEGAN BUSBY,3280 PEACHTREE RD NW,SUITE 500, ATLANTA, GA 30305 |
| GLOBALTHAI DOT COM (CAYMAN) LIMITED | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,    CAYMAN ISLANDS |
| GLOBANET CONSULTING SERVICES | 14724 VENTURA BLVD.,SUITE 507, SHERMAN OAKS, CA 91403 |
| GLOBCALL COMMUNICATIONS LTD. | 15 HAMELACHA ST.,PARK AFEK, ROSH HA'AYIN,  48091 ISRAEL |
| GLOBCALL COMMUNICATIONS LTD. | 2 MIVTACHIM ST., MATALON, PETACH TIQVA,  49170 ISRAEL |
| GLOBE BUSINESS PUBLISHING | ONE CATHEDRAL STREET,LONDON BRIDGE, LONDON,   SE1 9DE UK |
| GLOBE BUSINESS PUBLISHING | ONE CATHEDRAL STREET,LONDON BRIDGE, LONDON,   SE1 9DE UNITED KINGDOM |
| GLOBE GAS EQUIPMENTS INDUSTRY PVT LTD | SHAH&NAHAR INDL ESTATE,UNIT NO.139, A/2 BLDG,LOWER PAREL , MUMBAI, MH 400013 INDIA |
| GLOBE STORAGE & MOVING | COMPANY INC,36 BLEEKER STREET, NEW YORK, NY 10012 |
| GLOBECALL | XXX, TEL AVIV,   ISRAEL |
| GLOBECAST NORTH AMERICA | P.O. BOX 930413, ATLANTA, GA 31193-0413 |
| GLOBERSON,DANIEL | 51 RELIHAN ROAD, DARIEN, CT 06820 |
| GLOBES | XXX, TEL AVIV,   ISRAEL |
| GLOBES PUBLISHER (1983) LTD | 53 ETZEL STREET, RISHON LE-ZION, ISRAEL,  75706 ISRAEL |
| GLOBES PUBLISHER NEWSPAPER (1983) LTD. | 53 HAEZEL ST, RISHON LETZION,  75706 ISRAEL |
| GLOBEX SERVICES | 4, KAILASH CASTLE,V.B LANE,GHATKOPAR -EAST, MUMBAI, MH 400077 INDIA |
| GLOCAP SEARCH, LLC | 156 WEST 56TH STREET,4TH FLOOR, NEW YORK, NY 10019 |
| GLODEK,SEAN | 200 EAST 72ND STREET,APARTMENT 20B, NEW YORK, NY 10021 |
| GLOECKLER OTTO, GMBH | POSTFACH 70 04 53, FRANKFURT AM MAIN,  60554 GERMANY |
| GLOMSKI,TERRENCE | 1090 OAK GROVE LANE, LAKE FOREST, IL 60045 |
| GLORFELD,DAVALEEN | 27152 MARISCAL LANE, MISSION VIEJO, CA 92691 |
| GLORIA A DEAGROSA-PRICE | 8022 S CLAYTON CIR, LITTLETON, CO 80122 |
| GLORIA A. HAMILTON | PO BOX 655, ALTA LOMA, CA 91701 |
| GLORIA A. HAMILTON | 297 CARMEL RD., SUN CITY, CA 92586 |
| GLORIA A. HAMILTON | 29710 WINDWOOD CIRCLE, TEMECULA, CA 92591 |
| GLORIA BUCK | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| GLORIA CUADRA | 462 4TH AVENUE, SAN FRANCISCO, CA 94118 |
| GLORIA CUADRA | 795 25TH AVENUE, #4, SAN FRANCISCO, CA 94121 |
| GLORIA D'MELLO | A/101 HIMALAYA JYOT CHS LTD,ANANDNAGAR END,RETI BUNDER ROAD,DOMBIVLI (W), THANE DISTRICT, MH 421202 INDIA |
| GLORIA E. MATAMOROS | 1410 S. BIRCH ST, SANTA ANA, CA 92707 |
| GLORIA GONZALEZ | 3411 SW 10TH STREET, MIAMI, FL 33135 |
| GLORIA I GUZMAN-OTERO | 5510 N. HIMES AVE,403, TAMPA, FL 33614 |
| GLORIA I GUZMAN-OTERO | 5510 N. HIMES AVE,1309, TAMPA, FL 33614 |
| GLORIA I GUZMAN-OTERO | 2901 SW 17TH ST.,#D, FT. LAUDERDALE, FL 33312 |
| GLORIA I GUZMAN-OTERO | 2851 S.W. 18TH ST.,UNIT S, FT. LAUDERDALE, FL 33312 |
| GLORIA I. DUARTE | 1513 W CLEGHORN, SANTA ANA, CA 92704 |
| GLORIA I. DUARTE | 1424 BROADWAY, SANTA ANA, CA 92707 |
| GLORIA J KIRKLAND | 2911 N. NEW JERSEY ST., INDIANAPOLIS, IN 46205 |
| GLORIA J KIRKLAND | 6000 S FRASER ST,#10-208, CENTENNIAL, CO 80016 |
| GLORIA LAM | COURT ANNEX ROPPONGI,3-2-13 NISHI-AZABU, MINATO-KU, 13 106-0032 JAPAN |
| GLORIA LAM | SUN EBISU # 505, 1-15-8 EBISU-NISHI, SHIBUYA-KU, TOKYO, 13 150-0021 JAPAN |
| GLORIA LO | 1072 W 29TH AVENUE, VANCOUVER, BC V6H 2E3 CANADA |
| GLORIA LO | 1072 W 29TH AVENUE,VAN COUVER, BC, CANADA,   V6H 2E3 CANADA |
| GLORIA LO | 340 E. 29TH STREET,7G, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| GLORIA LO | 4-74 48TH AVENUE,3H, LONG ISLAND CITY, NY 11109 |
| GLORIA MUSICAE INC. | PO BOX 3863, SARASOTA, FL 10022 |
| GLORIA PARK STEINERT | 118 SAINT JAMES, IRVINE, CA 92606 |
| GLORIA PARK STEINERT | 313 GIOTTO, IRVINE, CA 92614 |
| GLORIA TRUC | 160-14 79TH AVE, FLUSHING, NY 11366 |
| GLORIOSA BLOMSTERHANDEL HB | HA GDALSGANGEN 13, BANDHAGEN,  12454 SWEDEN |
| GLORIOUS FOOD | 504 EAST 74TH STREET, NEW YORK, NY 10021 |
| GLORY L. NICODEMO | 21032 LARCHMONT DR., LAKE FOREST, CA 92630 |
| GLOSTEN, LAWRENCE R. | 400 RIVERSIDE DRIVE,APT 5D, NEW YORK, NY 10025 |
| GLOTEL INC. | PO BOX 845277, BOSTON, MA 02284-5277 |
| GLOVER, JOHN | 1740 PARK TREE PLACE, DELRAY BEACH, FL 33445 |
| GLOVER,CLAYTON W. | 25 E. DELAWARE ST. APT. 1209, CHICAGO, IL 60611 |
| GLOVER,JOHN B. | 1740 PARK TREE PLACE, DELRAY BEACH, FL 33445 |
| GLOVER,LANDON | 1565 LIGURIA AVENUE,APT #5-103, CORAL GABLES, FL 33146 |
| GLOVER,MICHAEL S. | 132 BROOKVILLE ROAD, BROOKVILLE, NY 11545 |
| GLOVER,RICHARD | 33A CHESTER WAY,KENNINGTON, LONDON, GT LON,  SE11 4UR UNITED KINGDOM |
| GLOVER,SAM | THE RED HOUSE,35 SILVER STREET, ASHWELL, HERTS,  SG7 5QH UNITED KINGDOM |
| GLOW MEDIA & MARKETING, INC | 315 W. 39TH STREET,SUITE 1201, NEW YORK, NY 10018 |
| GLOW TECHNOLOGIES ORGANIZATION | 5-14 51ST AVENUE,3RD FLOOR, LONG ISLAND CITY, NY 11101 |
| GLOW TEKNOLOGIES, INC. | 6021 S. SYRACUSE WAY,SUITE 309, GREENWOOD VILLAGE, CO 80111 |
| GLOWACKI,AGNES | 228 EAST 22ND STREET,APT. 1F, NEW YORK, NY 10010 |
| GLOWPOINT | 225 LONG AVENUE, HILLSIDE, NJ 07205 |
| GLOWPOINT | GENERAL POST OFFICE,POST OFFICE BOX 27538, NEW YORK, NY 10087-7538 |
| GLS MEMORIAL FUND | P.O.BOX 2486, NEW YORK, NY 75205 |
| GLSEN | 121 WEST 27TH STREET, SUITE 804, NEW YORK, NY 10001 |
| GLSEN | 90 BROAD STREET - 2ND FLOOR, NEW YORK, NY 10004-3343 |
| GLSEN | 5777 W. CENTURY BLVD.,SUITE 1250, LOS ANGELES, CA 90045 |
| GLUCH, CHARLES J. | 17907 KUYKENDAHL,SUITE 200, SPRING, TX 77379 |
| GLUCK WALRATH & LANCIANO LLP | 428 RIVER VIEW PLAZA, TRENTON, NJ 08611 |
| GLUCK,SHLOIMY | 1009 40TH STREET, BROOKLYN, NY 11219 |
| GLUESING, PATRICK | 18510 DIXIE BELLE LANE, MONTPELIER, WV 23912 |
| GLUMAC | 16735 VON KARMAN AVENUE,SUITE 250, IRVINE, CA 92606 |
| GLYNDEBOURNE FESTIVAL SOCIETY | GLYNDEBOURNE,GLYNDEBOURNE, LEWES, E.SUSX,  BN8 5UU UNITED KINGDOM |
| GLYNN,MITCHELL | OAKDENE,WINDERMERE ROAD, BENFLEET, ESSEX,  SS7 3JF UNITED KINGDOM |
| GLYNN,TIMOTHY | 172-05 84TH ROAD, JAMAICA ESTATES, NY 11432 |
| GMAC (OBO EUROLINK GLOBAL) | SOVEREIGN HOUSE,CHURCH STREET, BRIGHTON,  BN1 1SS UNITED KINGDOM |
| GMAC COMMERCIAL FINANCE LTD | SOVEREIGN HOUSE CHURCH STREET, BRIGHTON,  BN1 1SS UK |
| GMAC COMMERCIAL FINANCE LTD | SOVEREIGN HOUSE CHURCH STREET, BRIGHTON,  BN1 1SS UNITED KINGDOM |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | 401 MANHATTAN BEACH BLVD, MANHATTAN BEACH, CA 90266 |
| GMAC COMMERCIAL MORTGAGE CORP | WALL STREET PLAZA,88 PINE STREET, 21ST FL, NEW YORK, NY 10005 |
| GMAC COMMERCIAL MORTGAGE CORP | 200 WITMER ROAD, HORSHAM, PA 19044 |
| GMAC COMMERCIAL MORTGAGE CORP | 500 ENTERPRISE ROAD,SUITE 150, HORSHAM, PA 19044 |
| GMAC COMMERCIAL MORTGAGE CORP | 28411 NORTHEASTERN HIGHWAY,SUITE 1200, SOUTHFIELD, MI 48034 |
| GMAC COMMERCIAL MORTGAGE CORP | 5730 GLENRIDGE DRIVE,SUITE 104, ASSET MGMT UNIT, ATLANTA, GA 30328 |
| GMAC COMMERCIAL MORTGAGE CORP | THREE RAVINIA DRIVE,SUITE 200, ATLANTA, GA 30346 |
| GMAC COMMERCIAL MORTGAGE CORP | 101 EAST KENNEDY BOULEVARD,SUITE 2420, TAMPA, FL 33602-5148 |
| GMAC COMMERCIAL MORTGAGE CORP | 10040 REGENCY CIRCLE, OMAHA, NE 68134 |
| GMAC COMMERCIAL MORTGAGE CORP | 8214 WESTCHESTER, SUITE 700, DALLAS, TX 75225 |
| GMAC COMMERCIAL MORTGAGE CORP | 750 EAST MULBERRY AVENUE,SUITE 407, SAN ANTONIO, TX 78212 |

| Claim Name | Address Information |
|---|---|
| GMAC COMMERCIAL MORTGAGE CORP | 1717 W. 6TH STREET #262, AUSTIN, TX 78703 |
| GMAC COMMERCIAL MORTGAGE CORP | 10940 WILSHIRE BOULEVARD,SUITE 1500, LOS ANGELES, CA 90024 |
| GMAC COMMERCIAL MORTGAGE CORP | 550 CALIFORNIA STREET, 12TH FL, SAN FRANCISCO, CA 94104 |
| GMAC GLOBAL RELOCATION SVCS. | 150 MOUNT BETHEL ROAL, WARREN, NJ 07059-0928 |
| GMAC INTERNATIONAL MORTGAGE | 100 MERIDIAN CROSSINGS  SUITE 100,ATTN:BARRY DUNLEAVY SR MGR DIRECTOR, MINNEAPOLIS, MN 55423 |
| GMAC INTERNATIONAL MORTGAGE | 100 MERIDIAN CROSSINGS SUITE100,ATTN:BARRY DUNLEAVY SR MGR DIRECTOR, MINNEAPOLIS, MD 55423 |
| GMAC MORTGAGE CORPORATION | GMAC RESIDENTIAL,1100 VIRGINIA DRIVE, FORT WASHINGTON, PA 19034 |
| GMAC MORTGAGE CORPORATION | 500 ENTERPRISE DRIVE, HORSHAM, PA 19044 |
| GMAC MORTGAGE CORPORATION | ATTN: CFO,GMAC MORTGAGE CORP,4 WALNUT GROVE DRIVE, HORSHAM, PA 19044 |
| GMAC-RFC RECEIVABLES | 8400 NORMANDALE LAKE BLVD.,SUITE 250, MINNEAPOLIS, MN 55437 |
| GMAC-RFC RECEIVABLES | 21071 NETWORK PLACE, CHICAGO, IL 60673-1210 |
| GMAP CONSULTING | ONE PARK LANE, LEEDS,  LS3 1EP UK |
| GMAP CONSULTING | ONE PARK LANE, LEEDS,  LS3 1EP UNITED KINGDOM |
| GMG FINANCE LIMITED | AIB INTERNATIONAL CENTRE,IFSC, DUBLIN,  1 IRELAND |
| GMO EMERGING COUNTRY DEBT L.P. | ATTN: FORREST BERKLEY,GMO EMERGING COUNTRY DEBT, L.P.,C/O GRANTHAM, MAYO, VAN OTTERLOO  #AMPER CO. LLC,40 ROWES WHARF, BOSTON, MA 02110 |
| GMO TRUST ON BEHALF OF CORE PLUS BOND FUND | AMIT_BHARTIA@GMO.COM,+65 6532-0346,80 RAFFLES PLAZA, |
| GMP SECURITIES | 145 KING STREET WEST,SUITE 300, TORONTO ONTARIO CANADA,  M5H 1J8 CANADA |
| GMP SECURITIES EUROPE LLP | 4 ALBEMARLE STREET, LONDON,  W1S 4GA UNITED KINGDOM |
| GMS GROUP | 5 NORTH REGENT ST, LIVINGSTON, NJ 07039 |
| GMUR,CHRISTIAN | ETZELSTRASSE 66, SCHINDELLEGI, SZ 8834 SWITZERLAND |
| GMW MIMARLIK | TESVIKIYE CADDESI NO 103/17,NISANTASI, ISTANBUL,  34365 TURKEY |
| GN MORTGAGE | 4000 WEST BROWN DEE ROAD, BROWN DEE, WI 53209 |
| GN NETCOM GMBH | TRABERHOFSTRASSE 12, ROSENHEIM, BY 83026 GERMANY |
| GN NETCON INC. | P.O. BOX 360043, BOSTON, MA 02241-0643 |
| GNA DINGER AM SCHAFFAUSERPLATZ AG | POSTFACH 162, ZURICH,  8042 SWITZERLAND |
| GNA CORPORATION | 6620 WEST BROAD STREET, RICHMOND, VA 23230 |
| GNANAPRAKASAM,ARULDOSS | 9 OTFORD CRESCENT,BROCKLEY,LONDON, LONDON, GT LON,  SE4 1RD UNITED KINGDOM |
| GNI LIMITED | OLD MUTUAL PLACE,2 LAMBETH HILL, LONDON,  EC4V 4GG UK |
| GNI LIMITED | OLD MUTUAL PLACE,2 LAMBETH HILL, LONDON,  EC4V 4GG UNITED KINGDOM |
| GNIADECKI,DONNA MARIE | 11739 PONDEROSA LANE, FRANKTOWN, CO 80116 |
| GNIADEK,ERIC | 2170 BRIDWELL WAY, HAYWARD, CA 94545 |
| GNM FINANCIAL SERVICES INC.DBA | P.O. BOX 1925, CULVER CITY, CA 90232-1925 |
| GNSDINGER AM SCHAFFAUSERPLATZ AG | POSTFACH 162, ZURICH,  8042 SWITZERLAND |
| GNUSCHKE, JOHN EDMUND | 382 GRANDVIEW, MEMPHIS, TN 38111 |
| GO PUBLISHING LIMITED | HENLEY COTTAGE,HENLEY STREET, LUDDESDOWN,  DA13 0XB UNITED KINGDOM |
| GO SOLUTIONS INC. | 10701 DANKA WAY NORTH,SUITE 100, ST. PETERSBURG, FL 33716 |
| GO! EXPRESS & LOGISTICS FRANKFURT GMBH | STUETZLAECKERWEG 13, FRANKFURT,  60489 GERMANY |
| GO,SARAH SHA LI | 8A, ON CHAK MANSION,LEI KING WAN,SAI WAN HO, HONG KONG,   CHINA |
| GOAL FINANCIAL, LLC | 1229 KING STEET,SUITE 300, ALEXANDRIA, VA 22314 |
| GOAL FINANCIAL, LLC | 9477 WAPLES STREET,SUITE 100, SAN DIEGO, CA 92121 |
| GOAL USA FUND | 137 FIFTH AVENUE,9TH FLOOR, NEW YORK, NY 10010 |
| GOAL-GIVING OPEN ACCESS TO LEARNING, INC | 25 REYMAN ROAD, LYNBROOK, NY 11563 |
| GOBBELL HAYS PARTNERS, INC. | 217 FIFTH AVENUE NORTH, NASHVILLE, TN 37219 |
| GOBERMAN,LARRY | 167 STULTS LANE, EAST BRUNSWICK, NJ 08816 |
| GOBINATH,ARJUN | 40 CARAVEL CLOSE,TILLER ROAD,ISLE OF DOGS, LONDON, GT LON,  E14 8PD UNITED |

| Claim Name | Address Information |
| --- | --- |
| GOBINATH,ARJUN | KINGDOM |
| GOBLE,ROGER | 61B, TOWER 9,ISLAND RESORT,28 SIU SAI WAN ROAD, HONG KONG,    CHINA |
| GOCHEZ,CESAR | 17915 FIRESIDE DR, SPRING, TX 77379 |
| GOCHNA,RICHARD | 13 GLEN LANE, GLEN HEAD, NY 11545 |
| GOD'S LOVE WE DELIVER INC | 166 AVENUE OF THE AMERICAS, NEW YORK, NY 10013 |
| GODAIME NODAIWA | 1-5-4 HIGASHIAZABU,MINATO-KU, TOKYO, 13 106-0044 JAPAN |
| GODART,FRITZ F. | 393 BEVERIDGE RD., RIDGEWOOD, NJ 07450 |
| GODBOLDT,DEBRA KAY | 1619 4TH AVENUE, SCOTTSBLUFF, NE 69361 |
| GODBOLE, NAMRATA | CHAPIN C2038AY,700 HEALTH SCIENCES DR, STONY BROOK, NY 11790 |
| GODBOLE,JAYDEEP | A-201, 2ND FLOOR,MULUND AMIT CHS, MHADA COMPLEX,NR E.EXP WAY, MULUND (E), CHEMBUR, MUMBAI,  400081 INDIA |
| GODDARD INTERNATIONAL LTD | 3 ROPEMAKER ROAD, LONDON,  SE16 6QG UK |
| GODDARD INTERNATIONAL LTD | 3 ROPEMAKER ROAD, LONDON, GT LON,  SE16 6QG UNITED KINGDOM |
| GODDARD,ABBIE | 31 HUMBER ROAD,FLAT 5, BLACKHEATH, GT LON,  SE3 7LS UNITED KINGDOM |
| GODDARD,DARREN J | WOODBINE COTTAGE,ROUGHWAY, TONBRIDGE, KENT,  TN119SH UNITED KINGDOM |
| GODDARD,ELIZABETH C. | 6600 PRESTON RD #1822, PLANO, TX 75034 |
| GODDARD,SIMON P | 4 GRACE COURT NORTH, GREAT NECK, NY 11021 |
| GODDESS AND GROCER | 1646 NORTH DAMEN AVENUE, CHICAGO, IL 60647 |
| GODFREY & KAHN | 780 NORTH WATER STREET, MILWAUKEE, WI 53202 |
| GODFREY & KAHN | BIN #316, MILWAUKEE, WI 53288-0318 |
| GODFREY A CAESAR | 20 KITSON ROAD,CAMBERWELL, LONDON,  SE5 7LF UK |
| GODFREY A CAESAR | 20 KITSON ROAD,CAMBERWELL, LONDON,  SE5 7LF UNITED KINGDOM |
| GODFREY D'SOUZA | 106, INDIRA NAGAR,NEAR AIR INDIA COLONY,KALINA, SANTACRUZ (E),SANTACRUZ (E), MUMBAI, MH 400029 INDIA |
| GODFREY D'SOUZA | 106, INDIRA NAGAR,NEAR AIR INDIA COLONY, OPP. LUCKY RESTAURANT,KALINA, SANTACRUZ (E),SANTACRUZ (E), MUMBAI, MH 400029 INDIA |
| GODFREY KATEMA | 53 ATLANTIC APARTMENTS,21 SEAGULL LANE, LONDON,  E16 1BZ UNITED KINGDOM |
| GODFREY KATEMA | 6 LUCIDA COURT,534-536 WHIPPENDELL ROAD, WATFORD,HERTS,  WD18 7QH UNITED KINGDOM |
| GODFREY SPENCE | 110 AYLWARD ROAD,MERTON PARK, LONDON,  SW20 9AQ UNITED KINGDOM |
| GODFREY, JASON | 1853 NORTH BURLING, CHICAGO, IL 60614 |
| GODFREY,DAN | 88 UNDINE AVENUE, WINTHROP, MA 02152 |
| GODFREY,DERRICK | 126 LORD KITCHENER ROAD, NEW ROCHELLE, NY 10804 |
| GODFREY,LANAE S. | 1635 R STREET, SE, WASHINGTON, DC 20020 |
| GODFREY-LANOUE,BRYAN | 35-40 75TH STREET,APARTMENT 6A, JACKSON HEIGHTS, NY 11372 |
| GODHWANI,ARUNKUMAR C | 506 SANTA ROSA,YOGI HILLS, OFF BALRAJESHWAR ROAD,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| GODIN, ANTOINE | FLAT 2,3 / 4 MALLOW STREET, LONDON, GT LON,  EC1Y 8RQ UNITED KINGDOM |
| GODIN, BRUNO | 350 RUE LAVOIE, DIEPPE, NB E1A 6R8 CANADA |
| GODINHO,RICK | 28 RIDGEWAY CRESCENT, ORPINGTON, KENT,  BR6 9QN UNITED KINGDOM |
| GODINO, GLENN | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GODIVA CHOCOLATIER, INC | 1 MERIDIAN BOULEVARD,SUITE 3C-1,P.O. BOX 7000, WYOMISSING, PA 19610 |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., DEPUTY COUNSEL,ONE CAMPBELL PLACE, CAMDEN, NJ 08103 |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., COMPTROLLER,2675 MORGANTOWN ROAD, SUITE 1350, READING, PA 19607 |
| GODIVA CHOCOLATIER, INC. | COMPTROLLER,2675 MORGANTOWN ROAD, SUITE 1350, READING, PA 19607 |
| GODO KAISHA CV6 | ATTN: INVESTMENT MANAGER,WITHIN LTD UAP MANAGEMENT,2-2-2, UCHISAIWAICHOU,CHIYODA-KU, TOKYO,    JAPAN |
| GODO KAISHA KIWI | ATTN: DIRECTOR,GODO KAISHA KIWI,1-7, MOTOAKASAKA, 1-CHOME, MINATO-KU, TOKYO, , JAPAN |

| Claim Name | Address Information |
|---|---|
| GODO KAISHA L ASSET | 10-1, ROPPONGI, 6-CHOME, ,    JAPAN |
| GODO KAISHA LAHAINA | 10-1, ROPPONGI 6-CHOME, ,    JAPAN |
| GODO KAISHA MOANA | 10-1, ROPPONGI 6-CHOME, ,    JAPAN |
| GODOY,BEATRIZ P. | 943 S. SALEM ST., ANAHEIM, CA 92802 |
| GODRE,ABHISHEK | A-101,MAHADEV TOWER,THAKUR COMPLEX,KANDIVALI(EAST)., MUMBAI, MH 400101 INDIA |
| GODREJ & BOYCE MFG. CO. LTD | PHIROSHANAGAR,VIKROLI, MUMBAI, MH 400074 INDIA |
| GODSE,MADHURI | A/4,SHUBHLAXMI SOCIETY,SHREENAGAR, THANE, MH 400604 INDIA |
| GODSE,RAJU | 109, PAREL SHIV SANDESH CO-OPERATIVE HSG,KASTURBHA GANDHI NAGAR,D.S. ROAD, WORLI, MUMBAI,  400018 INDIA |
| GODWIN PAPPAS RONQUILLO | P.O. BOX 678404, DALLAS, TX 75267-8404 |
| GODWIN PAPPAS RONQUILLO | 1201 ELM STREET,SUITE 1700, DALLAS, TN 75270-2084 |
| GODWIN,MATTHEW | 11 WENTWORTH CLOSE, WORTHING, W SUSX,  BN132LQ UNITED KINGDOM |
| GODYN,MICHAL | ROUTE DE ST. JULIEN 291A, PERLY, GE 1258 SWITZERLAND |
| GOEBEL,LORI G. | 24191 HOLLYOAK #H, ALISO VIEJO, CA 92656 |
| GOEDECKE,RONALD C. | 17403 SADDLEBRUSH TR, HOUSTON, TX 77095 |
| GOEHRING,ROBERT | 763 OCEAN PARKWAY,APT 1K, BROOKLYN, NY 11230 |
| GOEHRING,TOM J. | 41 FLEMING COURT, CLAYTON, CA 94517 |
| GOEHRING,VELDA V. | 17111 E STANFORD AVE,#D, AURORA, CO 80015 |
| GOEHRINGER,MARTIN | 15 N BROOK RD, LARCHMONT, NY 10538 |
| GOEKEN,KATJA | 43 LEINSTER GARDENS, LONDON, GT LON,  W2 3AT UNITED KINGDOM |
| GOEL, PANKAJ | 234 WATERMAN BLDG,14 WEST FERRY ROAD, LONDON,  E14 8NG UNITED KINGDOM |
| GOEL, PANKAJ | 2398 PACIFIC AVE, APT 608,  ACCOUNT NO. 4541  SAN FRANCISCO, CA 94115 |
| GOEL,ANAND | 53 FENMAN GARDENS,GOODMAYES, ILFORD, ESSEX,  IG3 9TP UNITED KINGDOM |
| GOEL,ASHUTOSH | 514, MAVILLA,PLOT NO. 7, MAYUR VIHAR PHASE-I, DELHI, UT 110091 INDIA |
| GOEL,DINESH | FLAT E, 12/F TOWER 2,THE BELCHERS, NO.89 POKFULAM ROAD, HONG KONG,    CHINA |
| GOEL,KUSH | 444 WASHINGTON BLVD,APT. 2527, JERSEY CITY, NJ 07310 |
| GOEL,MANAVI | HYDERABAD ESTATE,NEPEAN SEA ROAD, MUMBAI,  400036 INDIA |
| GOEL,RAJAT | 624 HOPE STREET, UNIT C, STAMFORD, CT 06907 |
| GOEL,SHIKHIR | 30 NEWPORT PKWY,APT 1214, JERSEY CITY, NJ 07310 |
| GOEL,SHIVANKUR | 33 TREE SWALLOW DRIVE, PRINCETON, NJ 08540 |
| GOEL,SWATI | C-403, PRASHANT APTT.,OPP. IIT MAIN GATE,POWAI, POWAI, MUMBAI,  400076 INDIA |
| GOEL,SWATI | 23 EVON COURT, SCARSDALE, NY 10583 |
| GOEL,UDAY | C 404, BLOOMING HEIGHTS,NEAR HIRANANDANI HOSPITAL,POWAI, MUMBAI,  400076 INDIA |
| GOELA, VIKAS | 12 MESSINA DRIVE, ANDOVER, MD 01810 |
| GOELLER,JOHN | 31 EGAN PLACE, ENGLEWOOD CLIFFS, NJ 07632 |
| GOELST,DUNCAN | ,LINGENSKAMP, LAREN,  1251JJ NETHERLANDS |
| GOENKA,ANAND | BLOCK 22, SIMEI STREET 1,#10-03, SINGAPORE,  529945 SINGAPORE |
| GOEPFERT,COLLEEN P. | 10 CAPRA WAY,APARTMENT 101, SAN FRANCISCO, CA 94123 |
| GOERINGER,BRITTANY L | 209 NORTH BALTIMORE AVENUE, MOUNT HOLLY SPRINGS, PA 17065 |
| GOERTZEN,HEATHER PRATT | 344 EAST 63RD STREET,APARTMENT 6A, NEW YORK, NY 10065 |
| GOESER,JEFFREY JOHN | 10822 1/2 REAGAN STREET, LOS ALAMITOS, CA 90720 |
| GOETHE FINANCE ASSOCIATION E.V. | CAMPUS BOCKENHEIM MERTON STRASSE 17, FRANKFURT,  60054 GERMANY |
| GOETHE FINANCE ASSOCIATION E.V. | FINANCE DEPARTMENT,JOHANN WOLFANG GOETHE-UNIVERSITY,MERTONSTRASE 17-23 (POSTBOX 116), FRANKFURT AM MAIN,  60325 GERMANY |
| GOETSCHIUS, ALLYSON | 917 WESTMINSTER AVENUE, HILLSIDE, NJ 07205 |
| GOETZ,H. MARK | 414 W 56TH STREET,APT 13, NEW YORK, NY 10019 |
| GOETZ,MARIE | 4 PASSAGE MONTCALM, TOULON, 83 83000 FRANCE |
| GOETZPARTNERS CONSULTANTS GMBH | PRINZREGENTENSTRASSE 56, MUNCHEN,  80538 GERMANY |
| GOFA LEAVY,PATRICIA A. | 75 EAST 25TH STREET, BAYONNE, NJ 07002 |

| Claim Name | Address Information |
|---|---|
| GOFF,ADAM | 68 ST. ANN STREET, SALISBURY, WILTS,  SP1 2DX UNITED KINGDOM |
| GOFF,JOHN | 68 BEL AIR ON THE PEAK ROAD,TOWER 3, APT. 49/B, CYBERPORT, H,   HONG KONG |
| GOFFRIER,JOHN A. | 2029 MANORVIEW CIRCLE NW, SALEM, OR 97304 |
| GOFMAN,ALBINA | 56 WHITTINGHAM TERRACE, MILLBURN, NJ 07041 |
| GOFMAN,VITALY | 130 GALE PLACE,D6, BRONX, NY 10463 |
| GOGA,JOHN G. | 41622 CALLE VAQUERO,PO BOX 894085, TEMECULA, CA 92589-4085 |
| GOGATE,MITHILA MADHAV | A/604 AMIT CHS,MHADA COLONY,NAVGHAR ROAD, MULUND(E), MUMBAI, MH 400081 INDIA |
| GOGATE,RUCHA | EKSAR ROAD, C.K.P. COLONY,D-201, SHIVCHHAYA SOCIETY,BORIVALI (WEST), MUMBAI, MH 400091 INDIA |
| GOGNA,MUNISH | FLAT 304 ,PANCH LEELA,POWAI, MUMBAI, MH  INDIA |
| GOGOLA,ERIKA L. SUTHERLAND | 12 COOLIDGE WAY, PRINCETON, NJ 08540 |
| GOGRI,KUNAL V | 501,GAUTAM SINDHU,OPP ARADHANA TALKIES,PANCHPAKHADI, THANE (W), THANE (W), MAHARASHTRA,  400602 INDIA |
| GOGRI,SHAIL MAHENDRA | 204,DNYANESHWAR C.H.S.,DADASAHEB GAIKWAD ROAD,MULUND (WEST), MULUND (E), MUMBAI,  400080 INDIA |
| GOGWANA,VUVU | 1561 UNIONPORT ROAD,APT. 1G, BRONX, NY 10462 |
| GOH, EDWIN | 2020 WALNUT STREET,APT#23L, PHILADELPHIA, PA 19103 |
| GOH, EDWIN | 2300 WALNUT ST,APT 730, PHILADELPHIA, PA 19103 |
| GOH,ANNE JIA JUAN | FLAT F, 6/F, NAM TIN BUILDING,NO. 275, KING'S ROAD,NORTH POINT, HONG KONG, CHINA |
| GOH,CHIN SIONG | 5500 SOUTH SHORE DRIVE,APT 1401, CHICAGO, IL 60637 |
| GOH, EDMOND | THE LODGE COTTAGE,BURSTOCK ROAD, LONDON, GT LON,  SW15 2PW UNITED KINGDOM |
| GOH,HWEE JACK | 11B, MOUNT SINAI LANE,#03-08, GLENTREES, SINGAPORE,  277051 SINGAPORE |
| GOH,JING MIN | 10 MONROE STREET,APARTMENT #9J, NEW YORK, NY 10002 |
| GOH,LAZARUS | 4 SUNRISE TERRACE, ,  806346 SINGAPORE |
| GOH,MENG KIAT | 43 FLORISSA PARK, SINGAPORE,  789626 SINGAPORE |
| GOH,PEK LIM | 21, JALAN TAMBUR, SINGAPORE,  576787 SINGAPORE |
| GOH,SHEILA | BLOCK 793, WOODLANDS AVE 6,#63 - 663 S730793, ,  730793 SINGAPORE |
| GOH,VINCENT | 26-1 HAKOZAKI-CHO,NIHONBASHI HAKOZAKI CITY HEIGHTS #803, CHUO-KU, 13 103-0015 JAPAN |
| GOHEL,GYANESH MANOHAR | B-003, MUKTA-MAHEK RESIDENCY, GR.FLR,90 FEET ROAD, NEAR THAKUR POLYTECHNIC CO,THAKUR COMPLEX, KANDIVALI-(EAST), KANDIVILI, MUMBAI,  400101 INDIA |
| GOHIL,ABHISHEK | ,S.V ROAD,MALAD-WEST, MUMBAI,  400064 INDIA |
| GOHIL,RAJESH | 280 MARIN BLVD,APT # 4R, JERSEY CITY, NJ 07302 |
| GOHIL,RASILA | 28 CRUNDALE AVENUE,KINGSBURY, LONDON, GT LON,  NW9 9PL UNITED KINGDOM |
| GOHIL,VIPUL | A/401,SAI SAKHI APPARTMENT,CARTER ROAD-2,OPP. RELIANCE ENERGY OFFIC,BORIVALI(EAST)., MUMBAI, MH  INDIA |
| GOING SIGN CO INC | 140 TERMINAL DR, PLAINVIEW, NY 11803 |
| GOING,KENNETH | 620 BREAD & CHEESE HOLLOW RD, NORTHPORT, NY 11768 |
| GOINS, JASON | 18 BANKS ST,APT# 306, CAMBRIDGE, MA 02138 |
| GOIZEKO WELLINGTON | VILLANUEVA, 34, MADRID,  28001 SPAIN |
| GOIZUETA HERNANDEZ,PABLO | C/ FRANCISCO SUAREZ 20, MADRID, 28 28036 SPAIN |
| GOKHALE,ASAVARI | C2/104, KALPITA ENCLAVE SOCIETY, SN ROAD,ANDHERI (EAST), MUMBAI, MH 400069 INDIA |
| GOKHALE,PRATHAMESH | SAVARKAR ROAD, DOMBIVLI,  421201 INDIA |
| GOKHALE,ROHIT | 4, UMA MAHESH SOC, RAMNAGAR,SHIV MANDIR ROAD, DOMBIVLI (E) THANE, MH 421201 INDIA |
| GOKHFELD, BORIS | 209 PROSPECT HILL ROAD, WALTHAM, MA 02451 |
| GOKHUAT, EUGENE | 138 NASSAU STREET,APT# 403, PRINCETON, NJ 08542 |
| GOKUL DHINGRA | 3700 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| GOKUL DHINGRA | 3720 SPRUCE STREET,BOX 166, PHILADELPHIA, PA 19104 |

| Claim Name | Address Information |
|---|---|
| GOKULCHANDRAN,DEEPIKA | 101,SHANTI APARTMENTS,S.N.ROAD, TAMBE NAGAR,MULUND(WEST), MUMBAI,  400080 INDIA |
| GOKULCHANDRAN,JEGAN | 26 HAWTHORN DRIVE, PLAINSBORO, NJ 08536 |
| GOLAM M. SALAHUDDIN | 164-10 84TH AV.,APT 2A, JAMAICA, NY 11432 |
| GOLAM M. SALAHUDDIN | 164-10 84TH AV.,APT 2K, JAMAICA, NY 11432 |
| GOLAN SHALOM TAXIES | 9 TNUAT HANOAR ST.,APT. 17, RISHON LETZION,    ISRAEL |
| GOLAND-VAN RYN,MATTHEW L. | 65 MOHAWK TRAIL, SLINGERLANDS, NY 12159 |
| GOLANT,HELEN | 155 W. 68TH ST.,APT. 826, NEW YORK, NY 10023 |
| GOLASH,ANUPAM | 601, 1B,RNA NG ROYAL PARK,KANJURMARG (EAST), MUMBAI, KR 400042 INDIA |
| GOLASZEWSKI,RICHARD | 63 WALL ST,APT 2407, NEW YORK, NY 10005 |
| GOLATKAR,SHWETA SHREEPAD | 1103 TULIP, DOSTI ACRES,ANTOP HILL,SHEIKH MISRI ROAD, ANTOP HILL, WADALA (E), MUMBAI,  400037 INDIA |
| GOLD AIR INTERNATIONAL, LTD | HANGAR 1, FIRST AVENUE,LONDON STANSRED AIRPORT,ESSEX, LONDON, ,  CM24 1RY UK |
| GOLD AIR INTERNATIONAL, LTD | HANGAR 1, FIRST AVENUE,LONDON STANSRED AIRPORT,ESSEX, LONDON, ,  CM24 1RY UNITED KINGDOM |
| GOLD CRAFT CONSULTANTS | 501/502 GOLDEN WALLS,18TH ROAD,KHAR (WEST), MUMBAI, MH 400052 INDIA |
| GOLD INDEPENDENT F S LTD | DO NOT USE!!!, -,  UK |
| GOLD INDEPENDENT F S LTD | DO NOT USE!!!, -,  UNITED KINGDOM |
| GOLD K INVESTMENT SERVICES, INC. | 175 FEDERAL STREET,6TH FLOOR, BOSTON, MA 02110 |
| GOLD MEDAL PLATES | C/O #30 ROYAL MANOR NW,CALGARY, AB, CANADA,  T3G 5T7 CANADA |
| GOLD MOUNTAIN CONSULTING | P.O. BOX 1150, ALAMO, CA 94507 |
| GOLD MOUNTAIN CONSULTING | 2950 BUSKIRK AVENUE,SUITE 300, WALNUT CREEK, CA 94587 |
| GOLD RIVER EXECUTIVE CENTER | C/O THE HELELR COMPANY,11211 GOLD COUNTRY BLVD., #106, GOLD RIVER, CA 95670 |
| GOLD SHIELD FOUNDATION | 450 PLEASANT GROVE ROAD, IVERNESS, FL 34452 |
| GOLD'S GYM INTERNATIONAL | 2924 TELESTAR CT, FALLS CHURCH, VA 22042 |
| GOLD, JEFFREY G. | 596 HOPKINS STREET, MENLO PARK, CA 94025 |
| GOLD, MICHAEL | P.O.BOX 201302, NEW HAVEN, CT 06520 |
| GOLD,BRADLEY | 200 EAST 33RD STREET,APT 9D, NEW YORK, NY 10016 |
| GOLD,JONATHAN | 22 MARRYAT SQUARE,WYFOLD ROAD, LONDON, GT LON,  SW6 6UA UNITED KINGDOM |
| GOLD,JONATHAN S. | 16 JOHN BEAN COURT, PORT WASHINGTON, NY 11050 |
| GOLD,MICHELE | 2 CONSTITUTION COURT,APARTMENT 402, HOBOKEN, NJ 07030 |
| GOLD,RONALD P. | 43 BEVERLY ROAD, HILLSDALE, NJ 07642 |
| GOLDADE,SANDRA K | 1053 S FRASER WAY, AURORA, CO 80012 |
| GOLDBACH NORIT FLOORING LIMITED | UNIT 36 ST OLAVS COURT,25 LOWER ROAD SURREY QUAYS, LONDON,  SE16 2XB UK |
| GOLDBACH NORIT FLOORING LIMITED | UNIT 36 ST OLAVS COURT,25 LOWER ROAD SURREY QUAYS, LONDON,  SE16 2XB UNITED KINGDOM |
| GOLDBAND,CRAIG | 12A CREDITON HILL, LONDON, GT LON,  NW6 1HP UNITED KINGDOM |
| GOLDBERG, BENJAMIN | 213 MOUNTAIN WAY, RUTHERFORD, NJ 07070 |
| GOLDBERG, BRIAN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GOLDBERG,ALEXANDER | 10 MORRIS LANE, SALISBURY MILLS, NY 12577 |
| GOLDBERG,BONNIE L. | 175 WEST 87TH ST,APARTMENT 2G, NEW YORK, NY 10025 |
| GOLDBERG,DANIEL | 240-36 66 AVENUE, DOUGLASTON, NY 11362 |
| GOLDBERG,DAVID | 19 CONOVER COURT, CLIFTON, NJ 07012 |
| GOLDBERG,DEBRA L. | 184 LEXINGTON AVE  #3C, NEW YORK, NY 10016 |
| GOLDBERG,JASON | 220 EAST 57TH STREET,APT 5G, NEW YORK, NY 10022 |
| GOLDBERG,JASON M. | 1 RAVINE ROAD, TENAFLY, NJ 07670 |
| GOLDBERG,JOSEPH | 1512 ELGIN AVENUE, FOREST PARK, IL 60130 |
| GOLDBERG,JULIUS B | 1230 46TH STREET, BROOKLYN, NY 11219 |
| GOLDBERG,LAURENCE | 400 EAST 84TH STREET,APARTMENT 25B, NEW YORK, NY 10028 |

| Claim Name | Address Information |
|---|---|
| GOLDBERG, LOUISE | 6 RUSSELL GROVE, MILL HILL, LONDON, GT LON,  NW73QX UNITED KINGDOM |
| GOLDBERG, MARTIN S. | 200 DIPLOMAT DRIVE, APT 2C, MOUNT KISCO, NY 10549 |
| GOLDBERG, MICHAEL A. | 26 BROADMOOR ROAD, SCARSDALE, NY 10583 |
| GOLDBERG, TESSIE | 232 VENTNOR Q, DEERFIELD BEACH, FL 33442 |
| GOLDBERG-KOHN | 402 THOMPSON BOULEVARD, BUFFALO GROVE, IL 60089 |
| GOLDBERG-KOHN | ROSENBLOOM & MORITZ LTD, 55 EAST MONROE ST., CHICAGO, IL 60603 |
| GOLDBLATT, PHIL | 710 DUNN CIRCLE, BRIDGEWATER, NJ 08807 |
| GOLDBLATT, LEE | 604-606 MONROE STREET, APT. 2, HOBOKEN, NJ 07030 |
| GOLDCHIP TRAVEL AGENCY PVT LTD | 94-A, JOLLY MAKER CHAMBERS II, 9TH FLOOR, NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| GOLDE, AVI | 722 CLARK, APT 207, EVANSTON, IL 60201 |
| GOLDEN & AMOS, PLCC | 543 FIFTH STREET, PARKERSBURG, WV 26101 |
| GOLDEN BASHAN GOODWIN | 383 E WESSEX CIR, HIGHLANDS RANCH, CO 80126 |
| GOLDEN EMPIRE ASSOCIATION OF REALTORS | P.O. BOX 9338, 4800 STOCKDALE HWY. #100, BAKERSFIELD, CA 93389 |
| GOLDEN GATE AUDUBON | 530 SAN PABLO AVENUE, SUITE G, BERKELEY, GA 94702 |
| GOLDEN GATE NATIONAL PARKS CONSEVANCY | 201 FT. MASON, SAN FRANCISCO, CA 94123 |
| GOLDEN GATE OPERA | 3030 BRIDGEWAY, SAUSALITO, CA 94965 |
| GOLDEN GATE UNIVERSITY | 536 MISSION  STREET, SAN FRANCISCO, CA 94105 |
| GOLDEN KEY INTERNATIONAL HONOUR SOCIETY | 621 NORTH AVENUE, NE, SUITE C-100, ATLANTA, GA 30308 |
| GOLDEN RUBBER STAMP CO. | 841 N. TATNALL STREET, P.O. BOX 365, WILMINGTON, DE 19899-0365 |
| GOLDEN STATE OVERNIGHT | P.O. BOX 2508, ALAMEDA, CA 94501 |
| GOLDEN STATE WARRIORS | 1011 BROADWAY, OAKLAND, CA 94607 |
| GOLDEN SWAN COUNTRY CLUB | OFF POKHRAN ROAD NO 1, YEOOR HILLS, THANE, MH 400602 INDIA |
| GOLDEN TREE CREDIT OPPORTUNITIES MASTER FUND, LTD. | ATTN: KEVIN O'BRIEN, GOLDEN TREE ASSET MANAMEGENT LP, 300 PARK AVENUE, NEW YORK, NY 10022 |
| GOLDEN, BLAIR | 1255 N DAMEN AVE, CHICAGO, IL 60622-3143 |
| GOLDEN, CHRISTOPHER | 41 UNIVERSITY CIRCLE, CHARLOTTESVILLE, VA 22903 |
| GOLDEN, EUGENE R. | 46 WESTGATE BLVD, MANHASSET, NY 11030 |
| GOLDEN, JOSEPH | 19500 TURNBERRY WAY, APT 19F, AVENTURA, FL 33180 |
| GOLDEN, LEKSHMI | 201, A WING, PARIVAR CHS, NEHRU ROAD, NEAR SBI, KANJURMARG (E.), MUMBAI, MH 400042 INDIA |
| GOLDEN, STEWART | 365 SOUTH END AVENUE #3H, NEW YORK, NY 10280 |
| GOLDEN, STEWART | 365 SOUTH END AVENUE, APT 3H, NEW YORK, NY 10280 |
| GOLDEN, TRACIE M. | 5308 JURUPA AVE., RIVERSIDE, CA 92504 |
| GOLDENGATE SOFTWARE, INC. | ATTN: VP, GOLDENGATE SOFTWARE, INC, 301 HOWARD ST, STE 2100, SAN FRANCISCO, CA 94105 |
| GOLDENGATE SOFTWARE, INC. | 301 HOWARD ST #2100, SAN FRANCISCO, CA 94105 |
| GOLDENTHAL, LEAH | 27 WESTMONT, AVON, CT 06001 |
| GOLDENTREEASSET/MGMT/GOLDENTREEMASTER FD II LTD., | ATTN: TODD NEUFELD, GOLDENTREE ASSET MANAGEMENT, 300 PARK AVENUE, 25TH FLOOR, NEW YORK, NY 10022 |
| GOLDENTREEASSET/MGMT/GOLDENTREEMASTER FD II LTD., | ATTN: TODD NEUFELD, GOLDENTREE ASSET MANAGEMENT LP, 300 PARK AVENUE, 25TH FLOOR, NEW YORK, NY 10022 |
| GOLDENTREEASSET/MGMT/GOLDENTREEMASTER FD LTD. | ATTN: TODD NEUFELD, GOLDENTREE ASSET MANAGEMENT LP, 300 PARK AVENUE, 25TH FLOOR, NEW YORK, NY 10022 |
| GOLDENVIP | RUA PADRE AMACRICO 4A, LISBOA,  160-0548 PORTUGAL |
| GOLDENVIP AUT. TURISMO LDA | RUA PADRE AMERICO 4A$ - A, LISBOA,  160-0548 PORTUGAL |
| GOLDER ASSOCIATES AB | PO BOX 20127, STOCKHOLM,  S10460 SWEDEN |
| GOLDER ASSOCIATES S.R.L. | VIA ANTONIO BANFO, 43, TORINO,  10155 ITALY |
| GOLDER, IRA | 50 WEST 34TH STREET 8B10, NEW YORK, NY 10001 |
| GOLDFARB LEVY ERAN AND CO | ELIAHU HOUSE, 2 IBN GVIROL STREET, TEL AVIV 64077, ISRAEL,   ISRAEL |

| Claim Name | Address Information |
|---|---|
| GOLDFARB LEVY ERAN AND CO | 2 WEIZMANN STREET,TEL AVIV 64239, ISRAEL,    ISRAEL |
| GOLDFARB,ALYSON I | 58 GRACE AVENUE,APT. 3A, GREAT NECK, NY 11021 |
| GOLDFARB,DAVID | 11 CHAUNCEY PLACE, WOODBURY, NY 11797 |
| GOLDFARB,DEBORAH | 255 WEST 14TH,APARTMENT 5B, NEW YORK, NY 10011 |
| GOLDFARB,SARA L. | 16-03 UTOPIA PARKWAY, WHITESTONE, NY 11357 |
| GOLDFIELD,ALAN | 22050 N. 90TH STREET, SCOTTSDALE, AZ 85255 |
| GOLDGABER ARTHUR H | 222 MILLBURN AVENUE,APARTMENT 31A, MILLBURN, NJ 07041 |
| GOLDHABER, WEBER & GOLDHABER, AS ATTNYS | 401 BROADWAY, SUITE 1412, NEW YORK, NY 10013 |
| GOLDHAGEN,DANIEL C. | 30 WEST 60TH STREET,APARTMENT 7K, NEW YORK, NY 10023 |
| GOLDHAIR,RUTH | 8 FLAGLER LANE,APT 205, HOLLY HILL, FL 32117 |
| GOLDIN,CHARLES J. | 1 DUNSTABLE COURT, MATAWAN, NJ 07747 |
| GOLDIN,JULIE M. | 5872 ALONZO AVE., ENCINO, CA 91316 |
| GOLDKENN S.A. | 49 ROUTE DE VESSY, VESSY,    1234 SWITZERLAND |
| GOLDMAN ANTONETTI & CORDOVA | P.O. BOX 70364, SAN JUAN, PR 00936-8364 |
| GOLDMAN SACHS | ATTN:CASEY EARLY,85 BROAD STREET, NEW YORK, NY 10004 |
| GOLDMAN SACHS | ATTN: DAVID LEHMAN,85 BROAD STREET,28TH FLOOR, NEW YORK, NY 10004 |
| GOLDMAN SACHS | CASEY EARLY,85 BROAD STREET, NEW YORK, NY 10004 |
| GOLDMAN SACHS & CO | OPTIONS DEPARTMENT,30 HUDSON STREET,16TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO | 85 BROAD STREET 8TH FLOOR, NEW YORK, NY 10004 |
| GOLDMAN SACHS & CO | 85 BROAD STREET,11TH FLOOR, NEW YORK, NY 10004 |
| GOLDMAN SACHS & CO | 10 HANOVER SQUARE, 19TH FLOOR,ATT: LINDA CARROLL, NEW YORK, NY 10005 |
| GOLDMAN SACHS & CO | GPO 9081, NEW YORK, NY 10087-9081 |
| GOLDMAN SACHS & CO | ATTN: JOHN CARROLL,MARKET DATA INVOICES,BOWLING GREEN STATION, P.O. BOX 66, NEW YORK, NY 10274 |
| GOLDMAN SACHS & CO | LOCKBOX PROCESSING,4 METROTECH CENTER, 7TH FLOOR,LOCKBOX 29847, BROOKLYN, NY 11245 |
| GOLDMAN SACHS & CO PROFITSHARING MASTER TRUST (OZ) | ATTN: JOEL FRANK, CHIEF FINANCIAL OFFICER,GOLDMAN SACHS #AMPER CO. PROFIT SHARING MASTER TRU,C/O OZ MANAGEMENT LP,9 WEST 57TH STREET, 39TH FLOOR, NEW YORK, NY 10019 |
| GOLDMAN SACHS (CAYMAN) TRUST, LIMITED | P.O. BOX 896, HARBOUR CENTER,2ND FLOOR, GEORGETOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| GOLDMAN SACHS AM INTL.A/C 103048 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,    UNITED KINGDOM |
| GOLDMAN SACHS AM INTL.A/C GSAM 100808 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,    UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C 103184 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,    UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C A/C GSAM 103144 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,    UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C GOLDMAN SACHS AM INTL A/C | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,    UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C GSAM 103176 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,    UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C GSAM 103220 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,    UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C GSAM 103224 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,    UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C GSAM 103285 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,    UNITED KINGDOM |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS CREDIT OPP, | ATTN: KEN TOPPING,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |

| Claim Name | Address Information |
| --- | --- |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS SMC | ATTN: KEN TOPPING,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SASCHS CREDIT OPP, | ATTN: KEN TOPPING,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS AM LPA/C LIBERTY HARBOR MASTER FUND, | ATTN: SALVATORE LENTINI,C/O GS INVESTMENT STRATEGIES, LLC,LIBERTY HARBOR MASTER FUND I, L.P.,ONE NEW YORK PLAZA, NEW YORK, NY 10004 |
| GOLDMAN SACHS ASSET MGMTA/C GOLDMAN SACHSQUANTITAT | ATTN: RICH VANECEK,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | 85 BROAD STREET, NEW YORK, NY 10004 |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | 1 NEW YORK PLAZA, NEW YORK, NY 10004 |
| GOLDMAN SACHS DYNAMICRISK MASTER FUND OFFSHORE LTD | ATTN: RICH VANECEK,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS EMERG MKT OPP FDLLC | ATTN: RICH VANECEK,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS EMERG MRKTS OPPFD OFFSHORE LTD | ATTN: RICH VANECEK,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 30 HUDSON STREET,18TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS EXECUTION & CLEARING, L.P. | GENERAL POST OFFICE,P.O. BOX 30169, NEW YORK, NY 10087-0169 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN, SACHS & CO.,ONE NEW YORK PLAZA,ATTN: GENERAL COUNSEL INVESTMENT MANAGEMENT,DIVISION, NEW YORK, NY 10004 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | ATTN: RICH VANECEK,C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP,ATTN: STEPHEN MELLAS, NEW YORK, NY 10005 |
| GOLDMAN SACHS GLOBAL ALPHA FUND, L.P. | ATTN: RICH VANECEK,C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND | OFFSHORE LTD, C/O GOLDMAN, SACHS & CO.,ONE NEW YORK PLAZA,ATTN: GENERAL COUNSEL INVESTMENT MANAGEMENT,DIVISION, NEW YORK, NY 10004 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND | OFFSHORE LTD,ATTN: MICHAEL JOHNSON,C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND | OFFSHORE LTD,C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP,ATTN: STEPHEN MELLAS, NEW YORK, NY 10005 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | C/O GOLDMAN, SACHS & CO.,ONE NEW YORK PLAZA,ATTN: GENERAL COUNSEL INVESTMENT MANAGEMENT,DIVISION, NEW YORK, NY 10004 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | ATTN: STEPHEN MELLAS,C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS GLOBALALPHA DYNAMIC RISK FUND LLC, | ATTN: KARL WIANECKI,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD ISLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS GSIP MASTERCOMPANY (IRELAND) LIMITED | ATTN: UMIT ALPTUNA,GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LTD,C/O GS INVESTMENT STRATEGIES, LLC,85 BROAD STREET, NEW YORK, NY 10004 |
| GOLDMAN SACHS INTERNATIONAL | CARTESIO GLOBAL EQUITY FUND,FORO BUONAPARTE, 24, MILAN,  20121 ITALY |
| GOLDMAN SACHS INTERNATIONAL | PETERBOROUGH COURT,133 FLEET STREET, LONDON,  EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL | 1/F RIVER COURT,120 FLEET STREET, LONDON,  EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS & CO.,85 GOLD STREET, NEW YORK, NY 10004 |
| GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH | ATTN: LEGAL DEPARTMENT,21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING,226 SHINMUN-RO 1 GA, CHONGRO-GU, SEOUL,  110-786 KOREA |
| GOLDMAN SACHS INTERNATIONAL LTD | ONE MONTAGUE PLACE 1ST FLOOR,EAST BAY STREET PO BOX N 4906, NASSAU,    BAHAMAS |
| GOLDMAN SACHS INTERNATIONAL LTD | PO BOX 309 UGLAND HOUSE,GRAND CAYMAN, GEORGE TOWN,   CAYMAN ISLANDS |
| GOLDMAN SACHS INTERNATIONAL LTD | PETERBOROUGH COURT,133 FLEET STREET, LONDON,  EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL LTD | PETERBOROUGH COURT,133 FLEET STREET, LONDON,  EC4A 2BB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS INVESTMENTPARTNERS MASTER FUND LPC/O | ATTN: UMIT ALPTUNA,C/O GS INVESTMENT STRATEGIES, LLC,85 BROAD STREET, NEW YORK, NY 10004 |
| GOLDMAN SACHS JAPAN CO.,LTD. | ROPPONGI HILLS MORI TOWER,6-10-1,ROPPONGI, MINATO-KU,  106-6147 JAPAN |
| GOLDMAN SACHS JAPAN CO.,LTD. | ROPPONGI HILLS MORI TOWER,6-10-1,ROPPONGI, MINATO-KU, 13 106-6147 JAPAN |
| GOLDMAN SACHS JBWERE UK LTD | LEVEL 6, DANIEL HOUSE,133 FLEET STREET, LONDON,  EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS LIQUID TRADING OPP FD OFFSHORE LTD, | C/O GOLDMAN, SACHS & CO.,ONE NEW YORK PLAZA,ATTN: GENERAL COUNSEL INVESTMENT MANAGEMENT,DIVISION, NEW YORK, NY 10004 |
| GOLDMAN SACHS LIQUID TRADING OPP FD OFFSHORE LTD, | ATTN: MICHAEL JOHNSON,C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS LIQUID TRADING OPP FD OFFSHORE LTD, | C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP,ATTN: STEPHEN MELLAS, NEW YORK, NY 10005 |
| GOLDMAN SACHS LIQUID TRADINGOPPORTUNITIES FD LLC, | C/O GOLDMAN, SACHS & CO.,ONE NEW YORK PLAZA,ATTN: GENERAL COUNSEL INVESTMENT MANAGEMENT,DIVISION, NEW YORK, NY 10004 |
| GOLDMAN SACHS LIQUID TRADINGOPPORTUNITIES FD LLC, | ATTN: MICHAEL JOHNSON,C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS LIQUID TRADINGOPPORTUNITIES FD LLC, | C/O GOLDMAN SACHS ASSET MANAGEMENT,32 OLD SLIP,ATTN: STEPHEN MELLAS, NEW YORK, NY 10005 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES | MASTER FUND OFF SHORE LTD,(212) 346-2810,32 OLD SLIP,29TH FLOOR, NEW YORK, NY 10005 |
| GOLDMAN SACHS QUANTITATIVEFIXED INCOME MASTER FUND | ATTN: KARL WIANECKI,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS RISK PREMIUMOPPORTUNITIES MASTER FUN | ATTN: KARL WIANECKI,C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.,32 OLD SLIP, NEW YORK, NY 10005 |
| GOLDMAN SACHS TRUST-GOLDMAN SACHS HIGH | C/O GOLDMAN SACHS ASSET MGMT.,180 MAIDEN LANE, 37TH FLOOR, NEW YORK, NY 10038 |
| GOLDMAN, AARON | 2 SOLDIERS FIELD PARK,APT# 711, BOSTON, MA 02163 |
| GOLDMAN, KYLE | 101 S 39TH ST,APT D302, PHILADELPHIA, PA 19104 |
| GOLDMAN, PAMELA | 190 EAST 7TH STREET,APT. 211, NEW YORK, NY 10009 |
| GOLDMAN, PAMELA | 330 EAST 39TH STREET,APT. #9R, NEW YORK, NY 10016 |
| GOLDMAN, SACHS & CO. | 85 BROAD STREET, NEW YORK, NY 10004 |
| GOLDMAN, SACHS & CO. | ATTN: SUE MEIRS,BOWLING GREEN STATION P.O. BOX 66,MARKET DATA INVOICES, NEW YORK, NY 10274 |
| GOLDMAN, SAMANTHA S | 330 EAST 39TH STREET,APT. 29P, NEW YORK, NY 10016 |
| GOLDMAN, ZACHARY | 53 DUNSTER HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| GOLDMAN,CHRISTAL RENAE | 4986 BUR OAK LN, PARKER, CO 80134 |
| GOLDMAN,CLIFFORD H. | 145 HIGHLAND AVE, MONTCLAIR, NJ 07042 |
| GOLDMAN,CONNIE | 22 ELY PLACE, CHIGWELL, ESSEX,  IG8 8AG UNITED KINGDOM |
| GOLDMAN,DANIEL T. | 6553 S. SEDALIA ST., CENTENNIAL, CO 80016 |
| GOLDMAN,EMILY A. | 201 E. 87TH ST.,APT. 23A, NEW YORK, NY 10128 |
| GOLDMAN,JACQUELYN A. | 66 MAYBURY COURT,MARYLEBONE STREET, WESTMINSTER, GT LON,  W1G 8JG UNITED KINGDOM |
| GOLDMAN,JAMES CONRAD | 4986 BUR OAK LN, PARKER, CO 80134 |
| GOLDMAN,JASON F. | 624 PARK AVE # 4C, HOBOKEN, NJ 07030 |
| GOLDMAN,JOSHUA | 62 W 87TH ST,APT 4R, NEW YORK, NY 10024 |
| GOLDMAN,KYLE B. | 31273 STONE GATE COURT, FARMINGTON HILLS, MI 48331 |
| GOLDMAN,MICHAEL F. | 425 E. 63RD STREET,APT 8E EAST, NEW YORK, NY 10065 |
| GOLDMAN,RALPH R. | 706 OGLETHORPE AVENUE,#5, ST SIMMONS ISLAND, GA 31522 |
| GOLDMAN,SHERYL | 1820 BITTERSWEET LANE, MT. PROSPECT, IL 60056 |
| GOLDRING,FELICIA | 445 EAST 80TH STREET,APT. 14B, NEW YORK, NY 10075 |
| GOLDS SOLICITORS | 8 NEWTON TERRACE, GLASGOW,  G3 7PJ UK |
| GOLDS SOLICITORS | 8 NEWTON TERRACE, GLASGOW,  G3 7PJ UNITED KINGDOM |
| GOLDSCHILD,ALAIN | 27 AVENUE DE FLANDRE, PARIS, 75 75019 FRANCE |

| Claim Name | Address Information |
|---|---|
| GOLDSCHMIDT, ELI | 1343 E 24TH ST, BROOKLYN, NY 11210 |
| GOLDSMITH & HARRIS INC | 80 PINE STREET, NEW YORK, NY 10005-1702 |
| GOLDSMITH, DAVID | 52 SOUTH PARK HILL ROAD, SOUTH CROYDON, SURREY, UNITED KINGDOM,   CR2 7DW UNITED KINGDOM |
| GOLDSMITH, DAVID MD | SOUTH PARK HILL ROAD, SOUTH CROYDON, SURREY, UNITED KINGDOM,   CR2 7DW UK |
| GOLDSMITH, DAVID MD | SOUTH PARK HILL ROAD, SOUTH CROYDON, SURREY, UNITED KINGDOM,   CR2 7DW UNITED KINGDOM |
| GOLDSMITH, ALYCIA LYNN | 921 TARTAN TRAIL, HIGHLAND VILLAGE, TX 75077 |
| GOLDSMITH, BAILEY F | 14123 GRACEHAM RD, THURMONT, MD 21788 |
| GOLDSMITH, COURTNEY | 67 WEST 69TH ST., APT. 4C, NEW YORK, NY 10023 |
| GOLDSMITH, GEORGE P. | 11309 STRYVER COURT, NORTH POTOMAC, MD 20878 |
| GOLDSMITH, HANNAH | 5 DENEFIELD GARDENS, TILEHURST, READING, BERKS,   RG31 6UA UNITED KINGDOM |
| GOLDSMITH, JOSEPH P. | 40 SOLOMON PIERCE ROAD, LEXINGTON, MA 02420 |
| GOLDSMITH, JULIUS | 123 TOWN SQUARE PLACE, PMB# 188, JERSEY CITY, NJ 07310 |
| GOLDSMITH, MATTHEW DAVID | 35 ST GEORGES ROAD, WORTHING, W SUSX,   BN11 2DR UNITED KINGDOM |
| GOLDSMITH, MICHAEL | 5-42 RIVER ROAD, FAIR LAWN, NJ 07410 |
| GOLDSMITH, PENNY | 29 BRECON ROAD, LONDON,   W68PY UNITED KINGDOM |
| GOLDSMITH, ZOE | 238 ST HUGHS AVENUE, HIGH WYCOMBE,   HP137UG UNITED KINGDOM |
| GOLDSMITHWILLIAMS SOLICITORS | MERSEY CHAMBERS, 5 OLD CHURCHYARD, LIVERPOOL,   L2 8TX UK |
| GOLDSMITHWILLIAMS SOLICITORS | MERSEY CHAMBERS, 5 OLD CHURCHYARD, LIVERPOOL,   L2 8TX UNITED KINGDOM |
| GOLDSTEIN, DANIEL S | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GOLDSTEIN, ELIZABETH | MC BOX 3021, MIDDLEBURY, VT 05753 |
| GOLDSTEIN, ERICA | 24 POUND RIDGE ROAD, PLAINVIEW, NY 11803 |
| GOLDSTEIN, JARED | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GOLDSTEIN, ALEX | 440 EAST 20TH, APT MG, NEW YORK, NY 10009 |
| GOLDSTEIN, DAVID I. | 500 DELANCEY STREET, PHILADELPHIA, PA 19106 |
| GOLDSTEIN, HARRY | 1525 N. STATE PARKWAY, CHICAGO, IL 60610 |
| GOLDSTEIN, JASON | 200 E 72ND STREET, APT 34L, NEW YORK, NY 10021 |
| GOLDSTEIN, JENNA | 10902 NW 18TH PLACE, PLANTATION, FL 33322 |
| GOLDSTEIN, JOSEPH | 20 YATES ROAD, MANALAPAN, NJ 07726 |
| GOLDSTEIN, JOSH D. | 604 BARDINI DRIVE, MELVILLE, NY 11747 |
| GOLDSTEIN, MATTHEW | 2066 LAWRY LANE, MERRICK, NY 11566 |
| GOLDSTEIN, MINDY S | 235 WEST END AVE, 12C, NEW YORK, NY 10023 |
| GOLDSTEIN, NEAL L | 519 EAST PENN STREET, LONG BEACH, NY 11561 |
| GOLDSTEIN, REBECCA | 23-06 21ST STREET, APT. 3I, ASTORIA, NY 11105 |
| GOLDSTEIN, SHERRY L | 6623 CAPISTRANO BEACH TRAIL, DELRAY BEACH, FL 33446 |
| GOLDSTEIN, WHITNEY | 250 EAST 63RD STREET, APT 17B, NEW YORK, NY 10021 |
| GOLDSTONE, JULIE | 2423 CRESCENT STREET, ASTORIA, NY 11102 |
| GOLDSTONE, PIETRINA ANN | 7452 S. ODESSA CIRCLE, CENTENNIAL, CO 80016 |
| GOLDTIER TECHNOLOGIES L.L.C. | 900 BRIGGS ROAD, SUITE 455, MOUNT LAUREL, NJ 08054 |
| GOLDWATER SENDER SOLICITORS | 30 NORTHEND ROAD, GODLERS GREEN, LONDON,   NW11 7PT UK |
| GOLDWATER SENDER SOLICITORS | 30 NORTHEND ROAD, GODLERS GREEN, LONDON,   NW11 7PT UNITED KINGDOM |
| GOLDWYN, JEROME | 3080 N COURSE DR, 405, POMPANO BEACH, FL 33069 |
| GOLEMBIEWSKI, CRAIG | P. O. BOX 10081, MCLEAN, VA 22102 |
| GOLEN, THOMAS | 5460 AZURE WAY, SARASOTA, FL 34242 |
| GOLENBOCK EISEMAN ASSOR & BELL | 437 MADISON AVENUE, NEW YORK, NY 10022 |
| GOLENBOCK EISEMAN ASSOR BELL | 437 MADISON AVENUE, NEW YORK, NY 10022 |
| GOLF CLUB AT CHELSEA PIERS | PIER 59, NEW YORK, NY 10011 |
| GOLF CLUB AT NEWCASTLE | 1416 112TH AVENUE NORTHEAST, ATTN:  JAKE IWEN, BELLEVUE, WA 98004 |

| Claim Name | Address Information |
| --- | --- |
| GOLF CLUB AT NEWCASTLE | 15500 SIX PENNY LANE, NEWCASTLE, WA 98059 |
| GOLF DIGEST | 6-18-5 SHINBASHI,MINATO-KU, TOKYO,  105-0004 JAPAN |
| GOLF DIGEST | 6-18-5 SHINBASHI,MINATO-KU, TOKYO, 13 105-0004 JAPAN |
| GOLF FIGHTS CANCER INC | 30 ARNOLD PALMER BLVD, NORTON, MA 02766 |
| GOLF FOUNDATION OF RHODE ISLAND | 1 BUTTON HOLE DR, PROVIDENCE, RI 02905 |
| GOLFERS AGAINST CANCER | 5810 WILSTON ROAD-SUITE 112, HUMBLE, TX 77396 |
| GOLFORMS MIDDLE EAST - DUBAI POLO CLUB | ARABIAN RANCHES,PO.BOX 7477, DUBAI,  7477 UNITED ARAB EMIRATES |
| GOLFSURGERY LTD | UNIT 7 ROVERVIEW COURT,OLD BELLGATE PLACE, LONDON,  E14 3SY UK |
| GOLFSURGERY LTD | UNIT 7 ROVERVIEW COURT,OLD BELLGATE PLACE, LONDON,  E14 3SY UNITED KINGDOM |
| GOLHAR, SHAWN | 83 TROWBRIDGE STREET,APT# 2, CAMBRIDGE, MA 02138 |
| GOLHAR,SHAWN-PAVAN M | 918 11TH STREET,APARTMENT 7, SANTA MONICA, CA 90403 |
| GOLI,GOWTHAM | 801 VAITARNA,POCHKANWALA RD, MUMBAI, MH 400018 INDIA |
| GOLI,SANJIV | PROUD FLAT SHIBUYA SAKURAGAOKA #701,SAKURAGAOKA-CHO, SHIBUYA-KU, TOKYO, SHIBUYA-KU, 13 105-0031 JAPAN |
| GOLIA,JACLYN L. | 532 WASHINGTON STREET,APT. 6, HOBOKEN, NJ 07030 |
| GOLIEB, JOHN | MUCHNICK, GOLIEB & GOLIEB,200 PARK AVENUE SOUTH, 17TH FLOOR, NEW YORK, NY 10003-1503 |
| GOLIN/HARRIS INTERNATIONAL, INC., TAIWAN | SUITE 1206, 12F, 2,LANE 150, SINYI, SINYI ROAD,TAIPEI, 110, TAIWAN,SEC. 5, TP, 110 TAIWAN |
| GOLIN/HARRIS INTERNATIONAL, INC., TAIWAN | SUITE 1206, 12F, 2,SECTION 5, SINYI ROAD,TAIWAN, 110, TAIWAN, TP,  110 TAIWAN |
| GOLLAPUDI,RAJ | 5905 NW 98TH STREET, JOHNSTON, IA 50131 |
| GOLLIN,MARK D. | FIRTH HOUSE, HATCHFORD PARK,OCKHAM LANE, COBHAM, SURREY,  KT11 1LR UNITED KINGDOM |
| GOLLMER,STEWART A. | 3743 FERNCROFT WAY, DUBLIN, CA 94568 |
| GOLLOMP,ALFRED M. | 160 KENSINGTON ST, BKLYN, NY 11235 |
| GOLMAYO,ANA | 8, 163 CROMWELL ROAD, LONDON,  SW5 0SQ UNITED KINGDOM |
| GOLOSINSKIY,SERGEY | 932 VENICE DRIVE, SILVER SPRING, MD 20904 |
| GOLOUBENSTEV, ANDREI | 5503 FIVE KNOLLS DRIVE, CHARLOTTE, NC 28226 |
| GOLSHIR,JUSTIN | 118 MADISON AVENUE,FLOOR 4, NEW YORK, NY 10019 |
| GOLSTON,SHIRLEY | 2698 8TH AVENUE, #11H, NEW YORK, NY 10030 |
| GOLUB & GOLUB, LLP | 225 BROADWAY, 15TH FLOOR, NEW YORK, NY 10007 |
| GOLUB GROUP | ATTN: COLIN HIGGINS,2929 CAMPUS DRIVE,SUITE 145, SAN MATEO, CA 94403 |
| GOLUB,CAROLYN S | 35 EAST 75TH STREET,APT. 8B, NEW YORK, NY 10021 |
| GOLUS-SZUBELAK,MALGORZATA | 199 EAST 2ND STREET,APT. #5H, BROOKLYN, NY 11218 |
| GOLYAK,MARIANNA | 1298 COMMONWEALTH AVE.,#38, ALLSTON, MA 02134 |
| GOMBERG FREDRIKSON & ASSOCIATES | 231 WARE ROAD,SUITE 823, WOODSIDE, CA 94062-4538 |
| GOMELSKIY,YEVGENIY | 2980 WEST 28TH STREET,APARTMENT # 746, BROOKLYN, NY 11224 |
| GOMES, STEPHEN | 107 14TH STREET 2ND FLOOR, TROY, NY 12180 |
| GOMES, VINCENT | 40-29 48TH STREET, SUNNYSIDE, NY 11104 |
| GOMES,ANA SOFIA ABELHO | RUA DE SAO JOSE,NO2 - 3 ESQ., POVOA DE SANTO ADRIAO,  2620-075 PORTUGAL |
| GOMES,ARNOLD | 45 DIXON HOUSE,DARFIELD WAY, LONDON, GT LON,  W10 6TU UNITED KINGDOM |
| GOMES, KARIN | 3 ORIOLE LANE, CROTON ON HUDSON, NY 10520 |
| GOMES,OSCAR | T/60, JUHU KOLIWADA, AZAD ROAD, MUMBAI, MH 400049 INDIA |
| GOMES,TYLER EDWARD | 7500 EAST QUINCY AVENUE UNIT F108, DENVER, CO 80237 |
| GOMES-GREGORY,FELICIA | 249 NEW YORK AVENUE, BROOKLYN, NY 11216 |
| GOMEZ PINZON & ASOCIADOS | CARRERA 9 NUMBER 73-24 PISO 3, BOGOTA, D.C. COLOMBIA,   COLOMBIA |
| GOMEZ PINZON & ASOCIADOS | CALLE 67 NO.7-35,OFFICINA 1204, BOGOTA, D.C. COLUMBIA,   COLOMBIA |
| GOMEZ, ALFRED | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, ALFRED | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD. FL.,ATTN: NADINE POPE, NEW YORK, NM 10007 |
| GOMEZ, IGNACIO | 3600 GREYSTONE, AUSTIN, TX 78731 |
| GOMEZ, LIZZIE | 15026 VAN BUREN AVE, GARDENA, CA 90247 |
| GOMEZ, MARCELO JR | 4900 EAST OLTORF, #1220, AUSTIN, TX 78791 |
| GOMEZ, SANTIAGO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| GOMEZ, WASHINGTON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GOMEZ, WENDY J. | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GOMEZ,ANA MARIA | 41 JERVIS ROAD, YONKERS, NY 10705 |
| GOMEZ,CESAR | 541 WEST 162ND STREET,APARTMENT 21, NEW YORK, NY 10032 |
| GOMEZ,DAMIANA | 478 CENTRAL PARK WEST,APT. #3D, NEW YORK, NY 10025 |
| GOMEZ,HELEN T. | 375 E. 10TH STREET, #1C, NEW YORK, NY 10009 |
| GOMEZ,JACOBO | ALENZA 20-B 5C, MADRID, 28 28003 SPAIN |
| GOMEZ,JUANITA E | 505 AMELIA COURT, GARLAND, TX 75040 |
| GOMEZ,LEONOR | PO BOX 3825, TORRANCE, CA 90510 |
| GOMEZ,LUIS I. | 1848 COMMONWEALTH AVENUE,APARTMENT 26, BRIGHTON, MA 02135 |
| GOMEZ,MARIA | C/CLAUDIO COELLO 51,PORTAL 1, 1 CENTRO IZDA, MADRID, 28 28006 SPAIN |
| GOMEZ,PATRICIA F. | 9154 D S.W. 23RD ST., FORT LAUDERDALE, FL 33324 |
| GOMEZ,RICARDO | 46 SHERBROOK DRIVE, ROCKAWAY, NJ 07866 |
| GOMEZ,ROSIO | 1805 BENT BROOK DRIVE, MESQUITE, TX 75181 |
| GOMEZ,VANESSA | 610 COLUMBIA AVENUE, NORTH BERGEN, NJ 07047 |
| GOMEZ,VIVIAN | 7310 NW 54TH STREET, LAUDERHILL, FL 33319 |
| GOMEZ,YANELY ISABEL | 2199 ORANGE AVE., COSTA MESA, CA 92627 |
| GOMEZ-BRAVO,PILAR | 1 WESTGATE TERRACE,FLAT 1, LONDON, GT LON,  SW109BT UNITED KINGDOM |
| GOMOLINSKI,JACOB | 17 MABEL RD, MIDDLETOWN, NY 10941 |
| GONA,PITHAMBAR VENKATA RAO | 42B MACDONNELL ROAD, 2/F,MID-LEVELS CENTRAL, HONG KONG,   CHINA |
| GONCALVES PEREIRA CASTELO BRANCO ASSOC | PRACA MARQUES DE POMBAL 1-80, LISBON,  125-0160 PORTUGAL |
| GONCALVES, FERNANDO M | 3062 WINDWOOD FARMS DRIVE, OAKTON, VA 22174 |
| GONCALVES,ANDREW M. | 2211 JULIA GOLDBACH AVENUE, RONKONKOMA, NY 11779 |
| GONCALVES,NELSON FILIPE AUGUSTA | RUA S?O DOMINGOS DE BENFICA,N§53,2§ESQ, LISBOA,  1500-556 PORTUGAL |
| GONCALVES,RAFAEL ZANONI A.C. | 63 MILTON AVENUE, NUTLEY, NJ 07110 |
| GONCHAROV,SERGEY VIKTOROVICH | 1-B-1530 LENINSKIE GORI, MOSCOW, N/A,  119234 RUSSIAN FEDERATION |
| GONCIARI,PAUL THEO | 58 THE LAWNS,LEE TERRACE,BLACKHEATH, LONDON, GT LON,  SE3 9TD UNITED KINGDOM |
| GONDALIA,VIJAY | 301,STAR MANOR, CABIN ROAD,OPP EAST-WEST FOOT BRIDGE,BHAYANDER-EAST, MUMBAI, MH 401105 INDIA |
| GONDALIA,VIRAL | 1/B, JAIN SOCIETY,CAMA LANE, KIROL ROAD,GHATKOPAR (W), MUMBAI, MH 400086 INDIA |
| GONDHALEKAR,SHWETA C | 306/B, RISHAB YR TAWADE MARG, DAHISAR (W, MUMBAI, MH 400068 INDIA |
| GONG, YUBO | P.O. BOX 99711, DURHAM, NC 27708 |
| GONG,BO | 138 FOREST DRIVE, JERICHO, NY 11753 |
| GONG,CHENGQIAN | FLAT 2101, 21/F, BLOCK C, IMPERIAL COURT,62G CONDUIT ROAD,MID-LEVELS, HONG KONG,   CHINA |
| GONG,CHUNHE | FLAT F, 39/F, TOWER 2,THE BELCHERS,89 POK FU LAM RD, H,   HONG KONG |
| GONG,DANDAN | WUHAN UNIVERSITY,CAI WU BU, HONG XIAOLING, WUHAN,  430072 CHINA |
| GONG,DAVID | 37-38 75TH STREET APT 4F, JACKSON HEIGHTS, NY 11372 |
| GONG,FRAN FANGFEI | 350 WEST 43RD ST,31B, NEW YORK, NY 10036 |
| GONG,JASON | 20 NORDEN STREET, STATEN ISLAND, NY 10304 |
| GONGLE,SHRUTI | 1533 WATERFORD DRIVE, EDISON, NJ 08817 |

| Claim Name | Address Information |
|---|---|
| GONGYUE,LHADON | S,,NTISSTRASSE 18, RAPPERSWIL, SG 8640 SWITZERLAND |
| GONNELLA,DANIEL J. | 315 WEST 23RD STREET,APT. 8C, NEW YORK, NY 10011 |
| GONNELLA,THOMAS | 403 WASHINGTON ST.,APARTMENT #2, HOBOKEN, NJ 07030 |
| GONONSKY,ROBERT | 35 EAST 85TH ST APT 2B, NEW YORK, NY 10028 |
| GONSALVES,HADRIAN | 2/14 GANPATI VILLA,BEHIND PRATAP CINEMA,KOLBAD, THANE,  400601 INDIA |
| GONSALVES,JUSTIN | NESBIT ROAD,MAZGAON,MAZAGAON, MUMBAI,  400010 INDIA |
| GONSALVES,SAVIO | CHULNA VILLAGE,VASAI ROAD (WEST),DIST. THANE, MUMBAI, MH 401202 INDIA |
| GONSALVES,TRINITY | 501- KALINGA BLDG,A- WING,LBS MARG,MULUND WEST, MUMBAI, MH 40080 INDIA |
| GONSALVES,VALLETY | A-203, SILVER MIST,OFF CEASER ROAD,AMBOLI,ANDHERI (W), MUMBAI, MH 400058 INDIA |
| GONTESKI,DEAN R | 3327 COYOTE HILLS WAY, CASTLE ROCK, CO 80109 |
| GONZAGA COLLEGE HIGH SCHOOL | 19 I STREET, NW, WASHINGTON, DC 20001 |
| GONZAGA,KRISTOPHER ROUS | #B620 PLAZA KACHIDOKI, 1-1-1,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| GONZALES NOA, ROSA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GONZALES,AVON L | 2 CLYMER COURT, MARLBORO, NJ 07746 |
| GONZALES,BRENDA LEE | 8857 FIESTA TERRACE, LONE TREE, CO 80124 |
| GONZALES,BRIAN E. | 6431 CAMILLE DR, HUNTINGTON BEACH, CA 92647 |
| GONZALES,DAWN RENEE | 4234 S FUNDY WAY, AURORA, CO 80013 |
| GONZALES,ELIJIA C. | 2572 SOUTH FIELD COURT, LAKEWOOD, CO 80227 |
| GONZALES,EVA E. | 555 LA BONITA AVE, PERRIS, CA 92571 |
| GONZALES,KATRINA LARAE | 1815 8TH AVENUE, SCOTTSBLUFF, NE 69361 |
| GONZALES,RICHARD | 23 LAWRENCE FARMS, CHAPPAQUA, NY 10514 |
| GONZALES,ROGEM | 7 FERRERS AVENUE, WEST DRAYTON, MDDSX,  UB7 7AA UNITED KINGDOM |
| GONZALES,SAN JUANA | 1526 AVENUE E, SCOTTSBLUFF, NE 69361 |
| GONZALES,TERESA M | 155 GAMBLE LN, PUEBLO, CO 81001 |
| GONZALES,TRINIDAD M. | 240416 KARUBOS ROAD, SCOTTSBLUFF, NE 69361 |
| GONZALES,VINCENT | 180226 FARMSTEAD ROAD, SCOTTSBLUFF, NE 69361 |
| GONZALES,YOLANDA | 16592 E VILLANOVA PLACE, AURORA, CO 80013 |
| GONZALEZ DE CASTEJON,MARIA CONCEPCION | O'DONNELL, 47, MADRID, 28 28009 SPAIN |
| GONZALEZ DEIBE,FELIPE | ECHEVERRIA 5062,7TH FLOOR, BUENOS AIRES,  ARGENTINA |
| GONZALEZ JESUS NAJERA | 400 E 66TH STREET,APARTMENT 3D, NEW YORK, NY 10021 |
| GONZALEZ SAGGIO & HARLAN LLP | 225 EAST MICHIGAN STREET, SUITE 400, MILWAUKEE, MI 53207 |
| GONZALEZ SAGGIO & HARLAN LLP | 35 EAST WACKER DRIVE,SUITE 500, CHICAGO, IL 60601 |
| GONZALEZ SORDO,JOSE MANUEL | BOSQUE DE ALAMOS #19,BOSQUE DE LAS LOMAS, MEXICO CITY, DF,  11700 MEXICO |
| GONZALEZ SR.,MARK A. | 2531 PATRA DRIVE, EL SOBRANTE, CA 94803 |
| GONZALEZ, ALEJANDRO | 3714GRAND BLVD, EAST CHICAGO, IN 46312 |
| GONZALEZ, ANYULI | 1925 CALLE UGALDE, BORINQUEN GARDENS, PR 00926 |
| GONZALEZ, CARLOS | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GONZALEZ, JESUS | 270 STANHOPE FARM, ANDOVER, NJ 07821 |
| GONZALEZ, JOSE | 10 ELLERY STREET, APT 1, CAMBRIDGE, MA 02138 |
| GONZALEZ, JUAN JOSE | 1101 N. SEE LANE, BLOOMINGTON, IN 47406 |
| GONZALEZ, LUIS | 357 ALMERIA AVENUE,#1505, CORAL GABLES, FL 33134 |
| GONZALEZ, MARCUS A. | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GONZALEZ, MICHELLE | 1271 6TH AVENUE,46TH FLOOR, NEW YORK, NY 10020 |
| GONZALEZ, RAYMOND | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GONZALEZ, VICTOR | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, ALBERT T | 5758 WEST CROMWELL, FRESNO, CA 93722 |
| GONZALEZ, ALEJANDRO | 971 1ST AVE #4A, NEW YORK, NY 10022 |
| GONZALEZ, AMY | 169 EAST 92ND STREET, APT. C4, NEW YORK, NY 10128 |
| GONZALEZ, ANNA M. | 625 HILLCREST BLVD, HOFFMAN ESTATES, IL 60195 |
| GONZALEZ, CESAR N. | 400 E. 66TH STREET, APT 3D, NEW YORK, NY 10065 |
| GONZALEZ, CLAUDIA | 5135 N. POST RD. #229, INDIANAPOLIS, IN 46226 |
| GONZALEZ, CRISPIN | GLARSA NISHI AZABU #102, 3-5-2 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| GONZALEZ, DANIEL | 64 HELEN AVENUE, FREEHOLD, NJ 07728 |
| GONZALEZ, DANIEL | 73 BOGOTA STREET, STATEN ISLAND, NY 10314 |
| GONZALEZ, DANIELLE J. | 30 PALATINE, APT 128, IRVINE, CA 92612-8871 |
| GONZALEZ, DAVID | 10 KEEPIER WHARF, 12 NARROW STREET, LONDON, GT LON,   E14 8DH UNITED KINGDOM |
| GONZALEZ, DEYANIRA DELATORRE | 8958 NW 171 LANE, MIAMI LAKES, FL 33018 |
| GONZALEZ, DONNA M. | 7171 S CHEROKEE TRAIL, #2717, AURORA, CO 80016 |
| GONZALEZ, GABRIELA | 41-18 52ND STREET, APT. 1L, WOODSIDE, NY 11377 |
| GONZALEZ, GLORIA | 3411 SW 10TH STREET, APT 1, MIAMI, FL 33135 |
| GONZALEZ, GUSTAVO | 4 PARK AVENUE, APARTMENT 7A, NEW YORK, NY 10016 |
| GONZALEZ, INIGO | 520 WEST 48TH STREET, APT. 6N, NEW YORK, NY 10036 |
| GONZALEZ, JESUS E. | 41 VAN WAGENSEN AVE, APT  8, JERSEY CITY, NJ 07306 |
| GONZALEZ, JESUS N. | 33  WEST END AVENUE, APARTMENT 17E, NEW YORK, NY 10023 |
| GONZALEZ, JORGE | 3240 HENRY HUDSON PARKWAY, APT. 3F, BRONX, NY 10463 |
| GONZALEZ, JORGE | 29 ESSEX STREET, BROOKLYN, NY 11208 |
| GONZALEZ, JOSE A. | 15476 NW 77 COURT, 414, MIAMI GARDENS, FL 33016 |
| GONZALEZ, LATRECE DAWN | P.O. BOX 4362, DEERFIELD BEACH, FL 33442 |
| GONZALEZ, LUIS MIGUEL | 94 BAY HEIGHTS, COCONUT GROOVE, FL 33133 |
| GONZALEZ, MANUEL | 520 EAST 12TH ST #5C, NEW YORK, NY 10009 |
| GONZALEZ, MARICELA | 1901 WEST LA VETA AVENUE, APT 108, ORANGE, CA 92868 |
| GONZALEZ, MARILYN | 41 PALISADE AVENUE, APT #605, JERSEY CITY, NJ 07306 |
| GONZALEZ, MARYLIN | 600 LAWN WAY, MIAMI SPRINGS, FL 33166 |
| GONZALEZ, MAURICIO | 2157 BRIGHTON CIRCLE, CORONA, CA 92881 |
| GONZALEZ, MELBA A. | 7840 SW  18 TERR., MIAMI, FL 33155 |
| GONZALEZ, MELISSA A | 2130 HONDO AVE., DALLAS, TX 75219 |
| GONZALEZ, MICHELLE | 106 LANDMARK DRIVE, ITHACA, NY 14850 |
| GONZALEZ, MIRNA | 2100 N. LINE ST. J304, LANSDALE, PA 19446 |
| GONZALEZ, MYNOR | 1490 METROPOLITAN AVENUE, APARTMENT 4C, BRONX, NY 10462 |
| GONZALEZ, NANCY | 17003 EAST TENNESEE DRIVE # 105, AURORA, CO 80017 |
| GONZALEZ, NELLA | 69 AVONDALE LANE, ABERDEEN, NJ 07747 |
| GONZALEZ, OMAR | TOP FLOOR FLAT, 38 SPRINGFIELD ROAD, BRIGHTON, E.SUSX,   BN1 6DA UNITED KINGDOM |
| GONZALEZ, RANDLEY | 109 CHARLES STREET, JERSEY CITY, NJ 07307 |
| GONZALEZ, RANDY M. | 1930 E VINEDO LN, TEMPE, AZ 85284 |
| GONZALEZ, RENEE LYNN | 2310 AVE C, SCOTTSBLUFF, NE 69361 |
| GONZALEZ, ROBIN | 448 EUCLID AVE., 3RD FLOOR, BROOKLYN, NY 11208 |
| GONZALEZ, ULYSSES | 301 COMFORIA NISHI AZABU, 4-1-10 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| GONZALEZ, YOLAIKI | 140 WASHINGTON AVENUE, ELIZABETH, NJ 07202 |
| GONZALEZ, YOLEMY | 22 AT PORT IMPERIAL #310, WEST NEW YORK, NJ 07093 |
| GONZALEZ-AMEZQUETA, MIRIAM | CAMINO DE LA HUERTA 165, MADRID, 28 28050 SPAIN |
| GONZALEZ-GALVAN, DIANE M. | 814 SO. CLAREMONT, CHICAGO, IL 60612 |
| GONZALEZ-SANFELIU, ANGEL J. | 105 ACORN RD, WATCHUNG, NJ 07069 |
| GONZALO ARDURA | 120 ALDERGATE STREET, CITADINES APART HOTEL, ROOM 306, LONDON,    UNITED KINGDOM |
| GONZALO CORCOSTEGUI CRESPO | MANUEL SMITH, VIZCAYA,  48930 SPAIN |

| Claim Name | Address Information |
|---|---|
| GONZALO GORTAZAR | 2 WETHERBY HOUSE,20-21 WETHERBY GARDENS, LONDON,  SW5 0JP UNITED KINGDOM |
| GONZALO GORTAZAR | 118 OLD BROMPTON ROAD, LONDON,  SW7 3RA UNITED KINGDOM |
| GONZALO L. CAVENAGHI | 28732 LIVE OAK ROAD, HIGHLAND, CA 92346 |
| GONZALO L. CAVENAGHI | 488 UNIVERSITY AVENUE,APARTMENT 210, PALO ALTO, CA 94301 |
| GONZALO RIVAS RUIZ | C/ VELAZQUEZ, MADRID,  28006 SPAIN |
| GOOCH,SARAH | THE OLD SCHOOL HOUSE,BETTS LANE, NAZEING, ESSEX,  EN9 2DB UNITED KINGDOM |
| GOOD BEGINNINGS | 8700 BEVERLY BLVD,ROOM 4311, LOS ANGELES, CA 90048 |
| GOOD BUSINESS | 165 WARDOUR STREET, LONDON,  W1F 8WW UK |
| GOOD BUSINESS | 165 WARDOUR STREET, LONDON,  W1F 8WW UNITED KINGDOM |
| GOOD COOK | PAYMENT PROCESSING CENTER,PO BOX 6401, CAMP HILL, PA 17012-6401 |
| GOOD COUNSEL | 411 CLINTON STREET, HOBOKEN, NJ 07030 |
| GOOD COUNSEL ACADEMY | 52 NORTH BROADWAY, WHITE PLAINS, NY 10603 |
| GOOD EARTH PLANT & FLOWER | 7922 ARMOUR ST, SAN DIEGO, CA 92111 |
| GOOD LUCK INTERIOR | C-25, JANTA COLONY,TONY COMPOUND,  MAULANA  CHAWL,CHURCH PAKHADI, SAHAR VILLAGE,ANDHERI (E), MUMBAI, MH 400099 INDIA |
| GOOD LUCK KIKAKU | TAK506,1-12-2 NIHONBASHI BAKUROCHO, CHUO-KU,  103-0002 JAPAN |
| GOOD LUCK KIKAKU | TAK506,1-12-2 NIHONBASHI BAKUROCHO, CHUO-KU, 13 103-0002 JAPAN |
| GOOD MORNING SHINHAM SECURITIES CO | 23-2 GUNMONINGSINHAN TOWER,YEOUIDO YEONGDEUNGPO, SEOUL,   KOREA, REPUBLIC OF |
| GOOD SAMARITAN FOUNDATION | 5615 KIRBY DRIVE,SUITE 610, HOUSTON, TX 77005 |
| GOOD SAMARITAN HEALTH CENTER | 239 IVAN ALLEN BLVD - NW, ATLANTA, GA 30313 |
| GOOD SAMARITAN HOME, INC. | ATTN: CHIEF FINANCIAL OFFICER,601 N BOEKE RD, EVANSVILLE, IN 47711 |
| GOOD SHEPHERD CENTER | DO NOT USE-SEE V#  0000044817, ALBUQUERQUE, NM 87102 |
| GOOD SHEPHERD CENTER | P.O. BOX 749,218 IRON STREET, SW, ALBUQUERQUE, NM 87103 |
| GOOD SHEPHERD SERVICES | 305 7TH AVE, NEW YORK, NY 10001 |
| GOOD SHEPHERD VOLUNTEERS | 337 EAST 17TH STREET, NEW YORK, NY 10003 |
| GOOD TECHNOLOGY, INC | 4250 BURTON DRIVE, SANTA CLARA, CA 95054 |
| GOOD,DANIEL S | 60 AND 62,HUTTON VILLAGE, BRENTWOOD, ESSEX,  CM131RU UNITED KINGDOM |
| GOOD,FLORA | 382 CENTRAL PK WEST,19W, NEW YORK, NY 10025 |
| GOOD,KELSEY | 240 E. 21ST STREET,APT 6RE, NEW YORK, NY 10010 |
| GOODALE, BRIANNA | 253 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| GOODALL,ELIZABETH | 71 BENNERLEY ROAD, LONDON, GT LON,  SW11 6DR UNITED KINGDOM |
| GOODBODY | BALLSBRIDGE PARK,DUBLIN 4, IRELAND,   IRELAND |
| GOODBODY STOCKBROKERS | BALLSBRIDGE PARK, BALLSBRIDGE,ATTN:  PAUL CURTIN, DUBLIN 4 IRELAND,   IRELAND |
| GOODCHILD MICHAEL | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GOODCHILD MICHAEL | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GOODE, TIMOTHY | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATATN: NADINE POPE, NEW YORK, NY 10007 |
| GOODE, TIMOTHY | PAID DETAIL UNIT,51 CHAMBERS ST 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GOODE,JOHN B. | 7115 TEASDALE AVE., SAN DIEGO, CA 92122 |
| GOODE,JOHN G. | 35  FALLEN LEAF TERRACE, ORINDA, CA 94563 |
| GOODE,RALPH O. | 9132 UPTON AVE SO, BLOOMINGTON, MN 55431 |
| GOODEARL, SUSAN R. | 341 FERNWOOD DRIVE,  ACCOUNT NO. 7341  SAN BRUNO, CA 94066 |
| GOODELL LOVING TRUST | ATTN: MS. PATRICIA GOODELL,3204 OLD MIDLAND RD, KLAMATH FALLS, OR 97603 |
| GOODENOUGH,DAVID | 4024 VENTURA CANYON AVE., SHERMAN OAKS, CA 91423 |
| GOODENOUGH,MARILYN | 141 RUTLAND AVENUE, HIGH WYCOMBE, BUCKS,  HP12 3JQ UNITED KINGDOM |
| GOODERHAM,GEORGE | 141C HUDDLESTON ROAD, LONDON, GT LON,  N7 0EH UNITED KINGDOM |
| GOODEX | KOBE FASHION MART 6W-4,KOYOCHONAKA,HIGASHINADA-KU, KOBE-SHI, 28  JAPAN |
| GOODFELLAS DELIVERY SERVICE | P.O. BOX 4532 STATION C, CALGARY, AB T2T 5N3 CA |

| Claim Name | Address Information |
|---|---|
| GOODGAIN, SEAN ANDRE | 4117 SOUTH MOBILE CIRCLE #B, AURORA, CO 80013 |
| GOODHEAD, PATRICIA | 50 BRASCOTE ROAD, HINCKLEY, LEICS,  LE10 0YE UNITED KINGDOM |
| GOODING, DENNIS L | 809 E JARED DR, GREENWOOD, IN 46143 |
| GOODING, JEANETTE | YEW TREE COTTAGE, LITTLE LONDON, HANTS,  SP11 6JE UNITED KINGDOM |
| GOODLAND, KIRSTIE | 144 SANDY HILL ROAD, WOOLWICH, GT LON,  SE18 7BA UNITED KINGDOM |
| GOODLIFFE, ROBERT T | 52B HARLEYFORD ROAD, LONDON, GT LON,  SE11 5AY UNITED KINGDOM |
| GOODMAN MASSON RECRUITMENT SERVICES LTD | 7TH FLOOR, 120 ALDERSGATE STREET, LONDON,  EC1A 4JQ UK |
| GOODMAN MASSON RECRUITMENT SERVICES LTD | 7TH FLOOR, 120 ALDERSGATE STREET, LONDON,  EC1A 4JQ UNITED KINGDOM |
| GOODMAN, RICHARD | 285 EAST MAIN STREET, SMITHTOWN, NY 11787-2978 |
| GOODMAN, ROBERT | 2250 N. CLEVELAND AVENUE, APT# 1R, CHICAGO, IL 60614 |
| GOODMAN, ANDREW S. | 70 FIRECUT LANE, SUDBURY, MA 01776 |
| GOODMAN, ELYSE R. | 24 LINFORD ROAD, GREAT NECK, NY 11021 |
| GOODMAN, GEOFF | WEALD ACRE, COURTMEAD ROAD, CUCKFIELD, W SUSX,  RH17 5LP UNITED KINGDOM |
| GOODMAN, IRA | 15 HAMDEN HEIGHTS CT., NEW CITY, NY 10956 |
| GOODMAN, JEFFREY | 1370 PELHAMDALE AVENUE, PELHAM MANOR, NY 10803 |
| GOODMAN, KATHERINE | 14408 WHISTLING SWAN ROAD, CHARLOTTE, NC 28278 |
| GOODMAN, KEITH | 2218 TOURNAMENT TRAIL, ARLINGTON, TX 76017 |
| GOODMAN, MELISSA D. | 4040 SAN FELIPE, #255, HOUSTON, TX 77027 |
| GOODMAN, RYAN | 204/10 JACQUES AVE, BONDI BEACH, NSW,  2026 AUSTRALIA |
| GOODMAN, SAMMIE N. | 3104 FARNBOROUGH COURT, SILVER SPRING, MD 20906 |
| GOODMAN, SAORI | K SEVEN HOUSE 3F, 2-1-14 SHOTO, SHIBUYA-KU, 13 150-0046 JAPAN |
| GOODMAN, SHEILA B. | 10197 KINSWOOD RD, BOYNTON BEACH, FL 33437 |
| GOODMAN, TARYN S. | 7 ROLLINGWOOD DRIVE, NEW CITY, NY 10956 |
| GOODMAN-MARKS ASSOCIATES, INC. | 170 OLD COUNTRY ROAD, SUITE 501, MINEOLA, NY 11501 |
| GOODMANS LLP | 250 YONGE STREET SUITE 2400 BOX 24, TORONTO,  M5B 2M6 CANADA |
| GOODMORNING SHINHAN SECURITIES CO., LTD. | GOOD MORNING SHINHAN TOWER  822-3772-1588, 23-2, YOUIDO-DONG, |
| GOODMORNING SHINHANSECURITIES CO., LTD. | ATTN: CHAE SEONG, YUN / SEONG SOO, HONG, GOOD MORNING SHINHAN TOWER, 8F, 23-2, YOUIDO-DONG, YOUNGDUNGPO-KU, SEOUL,  150-712 SOUTH KOREA |
| GOODRICH & SHERWOOD ASSOCIATES, INC. | 521 FIFTH AVE, NEW YORK, NY 10175 |
| GOODRICH RIQUELME Y ASOCIADOS | PASEO DE LA REFORMA 265, APARTADO POSTAL 93 BIS, MEXICO DF,  06000 MEXICO |
| GOODRICH, CATHERINE A | 7108 COLLINSWORTH PL, FREDERICK, MD 21703 |
| GOODRICH, CHRIS | 25 SLEEPY HOLLOW ROAD, SANDY HOOK, CT 06482 |
| GOODRIDGE, DORITA | 63 TOWER STREET, HIGH WYCOMBE, BUCKS,  HP13 5AY UNITED KINGDOM |
| GOODRIDGE, JOHN A. | PITCH PLACE FARM, THURSLEY, GODALMING, SURREY,  GU8 6QW UNITED KINGDOM |
| GOODRUM, DAN | NORTHEND COTTAGE, MILL LANE, SAYERS COMMON, W SUSX,  BN6 9HL UNITED KINGDOM |
| GOODSELL, KIRSTY JOANNE | 61 RIVERSIDE COURT, 20 NINE ELMS LANE, LONDON,  SW8 5BY UNITED KINGDOM |
| GOODSPEED, ROGER H. | 10 EAST 85TH STREET, APT 8C, NEW YORK, NY 10028 |
| GOODWILL RESCUE MISSON, INC. | P.O. BOX 7026, ROSEVILLE STATION, NEWARK, NJ 07107 |
| GOODWIN HOTEL | ONE HAYNES ST, HARTFORD, CT 06103 |
| GOODWIN PROCTER & HOAR | EXCHANGE PLACE, 53 STATE STREET, BOSTON, MA 02109 |
| GOODWIN PROCTER LLP | COUNSELORS AT LAW, 599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| GOODWIN PROCTER LLP | EXCHANGE PLACE, 53 STATE STREET, BOSTON, MA 02109 |
| GOODWIN PROCTER LLP | COUNSELLORS AT LAW, 901 NEW YORK AVENUE N.W., WASHINGTON, DC 20001 |
| GOODWIN, BRANDON R. | 6605 BUCKHORN DRIVE, SACRAMENTO, CA 95842 |
| GOODWIN, CAROLYN J. | 158 GOLDEN AUTUMN PLACE, THE WOODLANDS, TX 77384 |
| GOODWIN, DOUGLAS S | 19 NORTH GATE, PRINCE ALBERT ROAD, LONDON, GT LON,  NW8 7RE UNITED KINGDOM |
| GOODWIN, FRED M. | 54 MELBURY GARDENS, RAYNES PARK, LONDON, GT LON,  SW20 0DJ UNITED KINGDOM |
| GOODWIN, GLENDA ROBIN | 1530 TURNING LEAF LN, GARLAND, TX 75040 |

| Claim Name | Address Information |
|---|---|
| GOODWIN, JEFFREY B. | 55 MEADOW WOODS ROAD, GREAT NECK, NY 11020 |
| GOODWIN, JESSE C. | 78581 KENTIA PALM DRIVE, PALM DESERT, CA 92211 |
| GOODWIN, JULIE ANN | 810 HILL LANE, BRACEY, VA 23919 |
| GOODWIN, LINDA LEE | 1280 BUFFALO GRASS PL, ELIZABETH, CO 80107 |
| GOODWIN, LYDIA | 25 ROSEMARY CLOSE,ROSEMARY COURT, HIGH WYCOMBE, BUCKS,   HP12 4AG UNITED KINGDOM |
| GOODWIN, MATTHEW | 300 EAST 90TH ST,APT. 5A, NEW YORK, NY 10128 |
| GOODWIN, PETER B. | 220 EAST 25TH STREET, APARTMENT 2B, NEW YORK, NY 10010 |
| GOODWIN, STACI L | 2108 SEQUOYAH WAY, CARROLLTON, TX 75006 |
| GOODWOOD RACECOURSE | GOODWOOD, CHICHESTER,   PO18 0PX UNITED KINGDOM |
| GOODWYN JR., RICHARD B | 8 NORTH ROHALLION DRIVE, RUMSON, NJ 07760 |
| GOOGINS, GEORGE A. | 2137 CHILENO VALLEY, PETALUMA, CA 94952 |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 |
| GOOGLE INC | DEPT. 33654,PO BOX 39000, SAN FRANCISCO, CA 94139 |
| GOOGLE INC | DEPARTMENT NO. 33181,P.O. BOX 39000, SAN FRANCISCO, CA 94139-3181 |
| GOOLD, NICHOLAS | FLAT 9 THE ROOFTOPS,15-27 GEE STREET, LONDON, GT LON,   EC1V 3RD UNITED KINGDOM |
| GOOLEY, CHERIE | 69 LABAU AVENUE, STATEN ISLAND, NY 10301 |
| GOOLSBY SR, WILLIAM H. | ,P O  BOX 397, GRAY, GA 31032 |
| GOON, HELEN O. | 32-22 82ND STREET, 2ND FLOOR, EAST ELMHURST, NY 11370 |
| GOONAN, DANIELLE SARAH | 1877 STUART STREET, BROOKLYN, NY 11229 |
| GOOSEN, DEREK | THE ANNEXE TREETOPS,WATER END ROAD, BEACONS BOTTOM, BUCKS,   HP14 3XF UNITED KINGDOM |
| GOP, ROUMI | A-14 TAKSHASHILA,ANUSHAKTI NAGAR,NEAR MANKHURD FLY OVER, MUMBAI, MH 400094 INDIA |
| GOPAL KRISHNA GANTAYAT | 30 RIVER COURT,APARTMENT # 208, JERSEY CITY, NJ 07310 |
| GOPAL PANDEY | LG 10/109 SUNDAR BAUG, KAMANI,KURLA WEST, MUMBAI, MH 400070 INDIA |
| GOPAL, ADITYA | B-506,SARASWATI BUILDING,JANGID COMPLEX,MIRA ROAD(E), THANE, MH 401107 INDIA |
| GOPALAKRISHNAN, AJAY | ,A-103,DHARAM APTS,SARVODAYA NAGAR,JAIN MANDIR RD,MULUND (W), MUMBAI,   400080 INDIA |
| GOPALAKRISHNAN, ANOOP | 202, BLUE HEAVEN,OPP THIRANDAZ MUNICIPAL SCHOOL,NEAR IIT MAIN GATE, POWAI, MUMBAI, KE 400076 INDIA |
| GOPALAKRISHNAN, JEYAPRIYA | 409 NORTHVIEW DRIVE, MONMOUTH JUNCTION, NJ 08852 |
| GOPALAKRISHNAN, KARTHIK | TYPE -III, TATA COLONY,CHEMBUR, MUMBAI, MH 400074 INDIA |
| GOPALAKRISHNAN, SANJAY | D/215 RAJDARSHAN 'A' COOP HOUSING SOCIET,LUIS WADI, UMED NAGAR, THANE, MH 400604 INDIA |
| GOPALKRISHNA, SANDHYA | FLAT NUMBER 8,STATUS BUILDING,PLOT NUMBER 232, SHER-E- PUNJAB, ANDHERI, MUMBAI, MH 400093 INDIA |
| GOPALKRISHNAN, HARI | 9 HOLOHAN DRIVE, PLAINSBORO, NJ 08536 |
| GOPAUL, MELANIE | 9 HUGHENDEN AVENUE, HIGH WYCOMBE, BUCKS,   HP13 5SJ UNITED KINGDOM |
| GOPAUL, NATASHA | 1709 1/2 21ST STREET, NW,APT #41, WASHINGTON, DC 20009 |
| GOPE RAMCHANDANI & CO | E-11, NOOTAN NAGAR,1ST FLOOR,OPP HOTEL BANDRA RESIDENCY,GURU NANAK ROAD,NEAR BANDRA RAILWAY STATION, MUMBAI, MH 40050 INDIA |
| GOPISETTY, GANGA | 402 HIDDEN VALLEY DRIVE, EDISON, NJ 08820 |
| GOPSTEIN, EMILY N. | 305 EAST 86TH STREET,APARTMENT 10BW, NEW YORK, NY 10028 |
| GORADIA, RATNA | 41, ROSY PREMISES,NORTH AVENUE,SANTA CRUZ (W), MUMBAI,   400054 INDIA |
| GORADIA, URVI | C/304, PREM APTS,SAIBABA NAGAR,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| GORALSKI, ERICK A. | 321 WEST 13TH STREET,APT #2C, NEW YORK, NY 10014 |
| GORASIA, AMISHA | 602,RISHI TOWER NO II CO-OP HSG SOCIETY,GHARTAN PADA. OPP RAJ NAGAR,DAHISAR (E), MUMBAI,   400068 INDIA |
| GORAYA, ARIF | 64-14  99 STREET,APT. 3, REGO PARK, NY 11374 |
| GORBACHEV, DMITRIY | 1812 QUENTIN ROAD,APARTMENT 2A, BROOKLYN, NY 11229 |

| Claim Name | Address Information |
| --- | --- |
| GORDANO,CHRISTOPHER G. | 74 ROSEWOOD DRIVE, CLIFFWOOD BEACH, NJ 07735 |
| GORDEN III,DONALD R | 6575 LANGE CIRCLE, DALLAS, TX 75214 |
| GORDER,CASEY B. | 150 SABINE ST.,APT. 358, HOUSTON, TX 77007 |
| GORDIAN KEMEN | 10 BENJAMIN COURT, WEST WINDSOR, NJ 08550 |
| GORDILLO,VICTOR M. | 1B HARCOURT STREET, LONDON, GT LON,  W1H4EU UNITED KINGDOM |
| GORDON & BETTY MOORE FOUNDATION | ATTN: LYNDA SULLIVAN,P.O. BOX 29910, SAN FRANCISCO, CA 94129 |
| GORDON & SILVER, LTD | 3960 HOWARD HUGHES PARKWAY,9TH FLOOR, LAS VEGAS, NV 89109 |
| GORDON AND ASSOCIATES LLC | 600 UNIVERSITY PLACE, SUITE 350, BIRMINGHAM, AL 35209 |
| GORDON C. SEAH | TOKYO, TOKYO, 13  JAPAN |
| GORDON C. SEAH | 35 CARMINE ST,APT 4, NEW YORK, NY 10014 |
| GORDON CHUA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GORDON COLLEGE | 255 GRAPEVINE ROAD, WENHAM, MA 01984 |
| GORDON D TEES | APARTMENT 12G,310 EAST 46TH STREET, NEW YORK, NY 10017 |
| GORDON FULDA | 923 EASTON ROAD, FAIRFIELD, CT 06824 |
| GORDON G. SWEELY | 2 LAUREL LANE, RUMSON, NJ 07760 |
| GORDON GREEN | 2710 LEEDS LANE, CHARLOTTESVILLE, VA 22901 |
| GORDON H. SMITH CORPORATION | 200 MADISON AVENUE, NEW YORK, NY 10016-3901 |
| GORDON HUANG | 255 QUEENS ROAD CENTRAL,ROOM 2002, CENTRAL,  CHINA |
| GORDON HUANG | 3/F 46 UPPER LASCAR ROW,SHEUNG WAN, HONG KONG,   CHINA |
| GORDON HUANG | 15 MOSQUE STREET,MID LEVELS, ,   HONG KONG |
| GORDON HUANG | 255 QUEENS ROAD CENTRAL,CENTRAL, ,   HONG KONG |
| GORDON HUANG | 1427 35TH STREET,APT. 3, BROOKLYN, NY 11218 |
| GORDON J. AYSSEH | 41 RIDGELY STREET, DARIEN, CT 06820 |
| GORDON K. FROEB | 3500 MANHATTAN AVENUE, MANHATTAN BEACH, CA 90266 |
| GORDON L. JOHNSON | 20919 50TH AVE, OAKLAND GARDENS, NY 11364 |
| GORDON LEVY | 200 EAST TH STREET,APARTMENT 6L, NEW YORK, NY 10022 |
| GORDON M MACDONALD | 7098 CHESTNUT HILL ST, HIGHLANDS RANCH, CO 80130 |
| GORDON MAINTENANCE SERVICES, INC. | PO BOX 33, ROSLYN HEIGHTS, NY 11577-0033 |
| GORDON MARK A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GORDON MARK A | 1POLICE PLAZA, NEW YORK, NY 10038 |
| GORDON MASSAS | 13631 MERCADO DRIVE, DEL MAR, CA 92014 |
| GORDON MCKEMIE | 532 BURLINGTON ROAD, ATLANTA, GA 30307 |
| GORDON MCKEMIE | 532 BURLINGTON ROAD, ATLANTA, GA 30322 |
| GORDON N. J. KROFT | 49 EAST 21ST STREET,APARTMENT 10B, NEW YORK, NY 10010 |
| GORDON RAMSEY AT CLARIDGES | BROOK STREET, LONDON,  W1A 2JQ UK |
| GORDON RAMSEY AT CLARIDGES | BROOK STREET, LONDON,  W1A 2JQ UNITED KINGDOM |
| GORDON RAMSEY NEW YORK, LP | 151 WEST 54TH STREET, NEW YORK, NY 10019 |
| GORDON RENTON | GROUND FLOOR FLAT,26 GUBYON AVENUE,HERNE HILL, LONDON,  SE24 0DX UNITED KINGDOM |
| GORDON S. BLAIR LAW OFFICES | 3 RUE LOUIS AUREGLIA B.P. 449, MONACO CEDEX,  98011 MONACO |
| GORDON SMITH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GORDON YATES | 5TH FLOOR,PALLADIUM HOUSE,1-4 ARGYLL STREET, LONDON,  W1F 7TA UK |
| GORDON YATES | 5TH FLOOR,PALLADIUM HOUSE,1-4 ARGYLL STREET, LONDON,  W1F 7TA UNITED KINGDOM |
| GORDON'S FINE WINE AND LIQUORS | PO BOX 310, WALTHAM, MA 02454 |
| GORDON, ALEXANDER | 5032 FORBES AVE,SMC 6450, PITTSBURGH, PA 15213 |
| GORDON, DAVID R | 800 OXFORD ST, ANN ARBOR, MI 48104 |
| GORDON, FEINBLATT, ROTHMAN, HOFFBERGER & | THE GARRET BUILDING,233 EAST REDWOOD STREET, BALTIMORE, MD 21202 |
| GORDON, FEINBLATT, ROTHMAN, HOFFBERGER | 233 EAST REDWOOD STREET, BALTIMORE, MD 21202 |

| Claim Name | Address Information |
| --- | --- |
| & | 233 EAST REDWOOD STREET, BALTIMORE, MD 21202 |
| GORDON, HASKETT & CO./INDATA | ATTN: ANGELA LEVY,71 ARCH ST,2ND FL, GREENWICH, CT 06830 |
| GORDON, I. INGRID TTEE | 4857-C ENFIELD AVENUE,  ACCOUNT NO. LEHJ  SKOKIE, IL 60077 |
| GORDON, JEFFREY N | 435 W. 116TH STREET, NEW YORK, NY 10027 |
| GORDON, RAYMOND | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GORDON, SETH | 132 COLLEGE AVE, ITHACA, NY 14850 |
| GORDON, SHEA | PINNACLE PEAK AVE,APT 8089, LAS VEGAS, NY 89113 |
| GORDON, STEVE | 240 1ST AVENUE,APT 1A, NEW YORK, NY 10009 |
| GORDON, ALLYSON | 605 MOTTS COVE NORTH, ROSLYN HARBOR, NY 11576 |
| GORDON, ANDIE | 244B SOUTH LASKY DRIVE, BEVERLY HILLS, CA 90212 |
| GORDON, ANDREA | 427 9TH AVENUE,APT 908, SAN DIEGO, CA 92101 |
| GORDON,CADOGAN L. | 155 EAST 76TH STREET, NEW YORK, NY 10021 |
| GORDON,DAVID RYAN | 200 EAST 33RD STREET,APT 23-I, NEW YORK, NY 10016 |
| GORDON,DORIS DANIELLE | 18347 E NASSAU DR, AURORA, CO 80013 |
| GORDON,EDWIN | 2490 DEXTER AVE N, SEATTLE, WA 98109 |
| GORDON,GRAEME | 22 KESWICK CLOSE, SUTTON, SURREY,  SM1 4HH UNITED KINGDOM |
| GORDON,JAMIE CAROL | 1155 ASH STREEET #508, DENVER, CO 80220 |
| GORDON, JEREMY | #103, KOKUSAI KORYU KYOKAI ITABASHI HOUS,3-15-3 ITABASHI, ITABASHI-KU, 13 173-0004 JAPAN |
| GORDON,JOHN | 16 SUNBURY CRESCENT, FELTHAM, MDDSX,  TW13 4PF UNITED KINGDOM |
| GORDON,JOSEPH | 205 WEST END AVENUE,APT 8J, NEW YORK, NY 10023 |
| GORDON,KIRA | 206 FREDRICK ST., PARAMUS, NJ 07652 |
| GORDON,LISA | 750 COLUMBUS AVENUE,APARTMENT #7S, NEW YORK, NY 10025 |
| GORDON,MARK | 626 15TH AVENUE SW,#603, CALGARY, AB T2R 0R5 CANADA |
| GORDON,MARTINA | 20 SEDGEMERE AVENUE,EAST FINCHLEY, LONDON, GT LON,  N2 0SX UNITED KINGDOM |
| GORDON,MICHAEL | 451 E 14TH STREET,# 8A, NEW YORK, NY 10009 |
| GORDON,NEIL B. | 21 CORY LANE, READING, MA 01867 |
| GORDON,NONI T. | 62 HANCOCK STREET,APT. 1, BROOKLYN, NY 11216 |
| GORDON,RAMON | 13918 E MISSISSIPPI AVE,#111, AURORA, CO 80012 |
| GORDON,RICHARD | 2230 N. LINCOLN , UNIT # 504, CHICAGO, IL 60614 |
| GORDON,RICHARD M | 9615 AVENUE M, BROOKLYN, NY 11234 |
| GORDON,ROBERTO E. | 126 GRANT AVENUE APT 5B, BROOKLYN, NY 11208 |
| GORDON,SAMUEL | 20 NEW GLOBE WALK FLAT 12, LONDON, GT LON,  SE1 9DX UNITED KINGDOM |
| GORDON,SIMON | 115 HONEYWELL ROAD,BATTERSEA, LONDON, GT LON,  SW11 6ED UNITED KINGDOM |
| GORDON,STACIE MARIE | 12481 E 106TH PL, COMMERCE CITY, CO 80022 |
| GORDON,STEVEN | 329 W. 14TH STREET APT. D3, NEW YORK, NY 10014 |
| GORDON,ZACHARY S | 86 MT. VERNON ST, BOSTON, MA 02108 |
| GORDON-ORR,ADAIR | 176B SOUTHGATE ROAD, LONDON, GT LON,  N13HU UNITED KINGDOM |
| GORDONS PROPERTY LAWYERS | MARANDAZ HOUSE,CORDWALLIS PARK,CLIVEMONT ROAD, MAIDENHEAD, BERKSHIRE,  SL6 7BU UK |
| GORDONS PROPERTY LAWYERS | MARANDAZ HOUSE,CORDWALLIS PARK,CLIVEMONT ROAD, MAIDENHEAD, BERKSHIRE,  SL6 7BU UNITED KINGDOM |
| GORE,MATHEW OWEN | 24 PRINCE RUPERT ROAD,ELTHAM, LONDON,  SE9 1LS UNITED KINGDOM |
| GORE,SHUBHADHA | OFF MIRA BHYENDER RD.,MIRA ROAD (E), MUMBAI, MH 401101 INDIA |
| GOREGAON SPORTS CLUB | LINK ROAD, MALAD (W), MUMBAI, MH 400064 INDIA |
| GORELIK, MICHAEL | 3025 ROYAL ST,APT # 111, LOS ANGELES, CA 90034 |
| GORELIK,GUY B. | 2920 NEILSON WAY,#401, SANTA MONICA, CA 90405 |
| GORELIK,IGOR | 2676 EAST 24 STREET,APT. 2A, BROOKLYN, NY 11235 |
| GORELIK,KONSTANTIN | 30 BAY 29TH, APT 5H, BROOKLYN, NY 11214 |

| Claim Name | Address Information |
| --- | --- |
| GORELIK, VICTORIA | 75 OCEANA DRIVE E, UNIT 5G, BROOKLYN, NY 11235 |
| GORELOV, YONI | 300 MERCER STREET, APT 10F, NEW YORK, NY 10003 |
| GOREN, SIDNEY | 5600 COLLINS AVE, APT 6W, MIAMI BEACH, FL 33140 |
| GOREN, URIEL | 44 HOWITT ROAD LONDON, LONDON, GT LON,  NW34LJ UNITED KINGDOM |
| GOREY, STEVEN | 27 COUNTRY CLUB ROAD, DARIEN, CT 06820 |
| GORG PARTNERSCHAFT VON RECHTSANWALTEN | SACHSENRING 81, COLOGNE,  D50677 GERMANY |
| GORGATTI, BRUNO C. | 808 JERONIMO DR, CORAL GABLES, FL 33146 |
| GORGEOUS GROUP SAS | 146 BOULEVARD HAUSSMANN, PARIS,  75008 FRANCE |
| GORGES, EMMANUELLE | 125 LYMINGTON AVENUE, WOOD GREEN, LONDON, GT LON,  N22 6JJ UNITED KINGDOM |
| GORGON, DANIEL | 736 S. FOREST, APT 3, ANN ARBOR, MI 48104 |
| GORGONE, CHRISTOPHER | 420 EAST 64TH STREET, APT. W1B, NEW YORK, NY 10065 |
| GORHAM, MELISSA | 2 SOLDIERS FIELD PK, APT # 509, BOSTON, NH 02163 |
| GORILLA FOUNDATION | P.O. BOX 620530, WOODSIDE, CA 94061 |
| GORINGE, PHIL | 16B TURNER'S ROAD, LONDON, GT LON,  E3 4LE UNITED KINGDOM |
| GORKANA DATA SYSTEMS LIMITED | NEW LONDON HOUSE, 172 DRURY LANE, LONDON,  WC2B 5QR UK |
| GORKANA DATA SYSTEMS LIMITED | NEW LONDON HOUSE, 172 DRURY LANE, LONDON,  WC2B 5QR UNITED KINGDOM |
| GORMAN, ALEXANDER E. | 434 7TH ST, BROOKLYN, NY 11215 |
| GORMAN, DOUGLAS C. | 151 KENT AVENUE, APT. 214, BROOKLYN, NY 11211 |
| GORMAN, KEVIN A | 1008 CHIPPENHAM RD, MECHANICSBURG, PA 17050 |
| GORMAN, LESLIE D. | 305 EAST 63RD STREET, APT. 17-B, NEW YORK, NY 10065 |
| GORMAN, LINDSEY P. | 500 W 56TH STREET, APT. 703, NEW YORK, NY 10019 |
| GORMAN, NEIL | 15 HERBERT ROAD, BEXLEY HEATH, KENT,  DA7 4QE UNITED KINGDOM |
| GORMAN, SEAN | 259 12TH STREET, APT. 5A, HOBOKEN, NJ 07030 |
| GORMAN, SEAN K. | 371 AMSTERDAM AVE. APT 3, NEW YORK, NY 10024 |
| GORMAN, STACY E | 252 E CRESTWOOD DR, APARTMENT A8, CAMP HILL, PA 17011 |
| GORMAN, SUSAN | 30 EAST END AVENUE, APT. 4J, NEW YORK, NY 10028 |
| GORMAN, THOMAS Y. | 73 E ELM ST, APT 3A, CHICAGO, IL 60611 |
| GORMLEY, NICHOLAS | 517 99TH AVE, NE, BELLEVUE, WA 98004 |
| GORMLEY, THOMAS | 400 E 90TH, APT 5H, NEW YORK, NY 10128 |
| GORNAYA, ALEXANDRA | FLAT 12, WIGMORE COURT, 120 WIGMORE STREET, LONDON, GT LON,  W1U 3RU UNITED KINGDOM |
| GORODETSKY, OLGA | 16 SHAWMONT LANE, STONY BROOK, NY 11790 |
| GORODETSKY, OLGA | 710 NINTH AVENUE, APT. 2D, NEW YORK, NY 10019 |
| GORODETSKY, ROMAN | 66-36 YELLOWSTONE BLVD, APT. 28A, FOREST HILLS, NY 11375 |
| GORPE, DILARA | , 'S GRAVENLANDSEWEG, HILVERSUM,  1217 EJ NETHERLANDS |
| GORRISSEN FEDERSPIEL KIERKEGAARD | HC ANDERSENS BOULEVARD 12, COPENHAGEN V,  DK1553 DENMARK |
| GORSE MITCHELL | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| GORSHKOVA, EKATERINA | 14 GERASIMA KURINA ST, APT 110, MOSCOW,   RUSSIAN FEDERATION |
| GORSKI, E STEVEN | 1546 LINDA VISTA AVENUE, PASADENA, CA 91103 |
| GORSUCH, LTD. | 263 EAST GORE CREEK DRIVE, VAIL, CO 81657 |
| GORSUCH, BROOKE | 8407 FORT HAMILTON PARKWAY, 1ST FLOOR, BROOKLYN, NY 11209 |
| GORT, SYLVIA H. | 250 GLEN LAKE DRIVE, ATLANTA, GA 30327 |
| GORTAZAR, GONZALO | 28 ST LUKE STREET, LONDON, GT LON,  SW3 3RP UNITED KINGDOM |
| GORTON ASSOCIATES, INC. | 21 WEST 38TH STREET, 6TH FLOOR, NEW YORK, NY 10018 |
| GORTON, DAVID | 3350 SW 27TH AVENUE, COCONUT GROVE, FL 33133 |
| GORTON, DAVID | 325 E TH STREET, APT 11B, NEW YORK, NY 10022 |
| GORTON, DAVID S. | 325 E. 57TH STREET, APARTMENT 11B, NEW YORK, NY 10022 |
| GORTON, JOSEPH A | 39-6A, 2467 RT. 10 EAST, MORRIS PLAINS, NJ 07950 |
| GORUN, MICHAEL | 50 TREMONT PLACE, MONTCLAIR, NJ 07042 |

| Claim Name | Address Information |
| --- | --- |
| GORWOOD, RACHEL | 24 HOLLY LODGE, 90 WIMBLEDON HILL ROAD, WIMBLEDON, GT LON,  SW19 7PB UNITED KINGDOM |
| GORZELANY, MELINDA P. | 2211 HILLSBOROUGH ROAD, APT. 2054, DURHAM, NC 27705 |
| GOSAIN, RAJAN | 66 SHEERNESS MEWS, NORTH WOOLWICH, GT LON,  E16 2SR UNITED KINGDOM |
| GOSALIA, AMI | 2301 VANDERBILT PL, APT 5178, NASHVILLE, TN 37235 |
| GOSALIA, HIRAL V | 130 POST AVE., APT. #315, WESTBURY, NY 11590 |
| GOSALIA, NIRAV | F - 801, KUKREJA PALACE II, VALLABH BAUG,GHATKOPAR(E) , MUMBAI 400 075, MUMBAI,  400075 INDIA |
| GOSAR, SAURIN | D/102, PINK PALACE, SANTOSHI MATA MANDIR ROAD, NEAR NEW VEGETABLE MARKET, KALYAN(W),  421301 INDIA |
| GOSAVI, LALIT | KASAI CLEAN-TOWN, SEISHIN-MINAMI HEIGHTS,1 SEISHIN-CHO, 1-CHOME, EDOGAWA-KU, 13 134-0087 JAPAN |
| GOSFORD CITY COUNCIL | PO BOX 21,   ACCOUNT NO. 8031  GOSFORD,  NSW 2250 AUSTRALIA |
| GOSFORD CITY COUNCIL | ATTN: STUART CALLAN, PROGRAM ACCOUNTANT - FINANCE, PO BOX 21, GOSFORD, NSW, 2250 |
| GOSHEN COLLEGE | 1700 SOUTH MAIN STREET, GOSHEN, IN 46526 |
| GOSLIN, PETER | 2335 SIDNEY STREET, PITTSBURGH, PA 15203 |
| GOSLING, MARC | 109 PRICES COURT, COTTON ROW, BATTERSEA, LONDON, GT LON,  SW11 3YW UNITED KINGDOM |
| GOSS JR., THOMAS E | 150 EAST 72ND STREET, APT. 3S, NEW YORK, NY 10021 |
| GOSS, HARRY | 137 BEDFORD COURT MANSIONS, ADELINE PLACE, LONDON, GT LON,  WC1B 3AH UNITED KINGDOM |
| GOSS, ROBERT | 12 EDGEHILL DRIVE, DARIEN, CT 06820 |
| GOSSEL, JAMES B. | 97 BIRCH AVENUE, CORTE MADERA, CA 94925 |
| GOSWAMI, MOHAN | C/202, NEW USHA NAGAR CO-OP HSG SOC, VILLAGE ROAD, BHANDUP (W), MUMBAI,   INDIA |
| GOSWAMI, SCOTT | 15 SEVEN OAKS DRIVE, SUMMIT, NJ 07901 |
| GOSWAMY, ANUJ | 3336 JUDITH DRIVE, BELLMORE, NY 11710 |
| GOTCHEVA, DANIELA | 50D EARLS COURT SQUARE, LONDON, CENT,  SW59DQ UNITED KINGDOM |
| GOTELLI, JAMES F. | 1626 CAMINO VERDE, WALNUT CREEK, CA 94597 |
| GOTHAM HALL LLC | 1356 BROADWAY, NEW YORK, NY 10018 |
| GOTHAM TECHNOLOGY | SUITE 100, ONE PARAGON DRIVE, MONTVALE, NJ 07645 |
| GOTHAM TECHNOLOGY GROUP | 1 PARAGON DRIVE, SUITE 200, MONTVALE, NJ |
| GOTHAM TECHNOLOGY GROUP | I PARAGON DRIVE SUITE 100, MONTVALE, NJ 07645 |
| GOTHAM TECHNOLOGY GROUP | 1 PARAGON DRIVE, MONTVALE NJ 07645, MONTVALE, NJ 07645 |
| GOTHAM TECHNOLOGY GROUP | 1 PARAGON DRIVE, SUITE 200, MONTVALE, NJ 07645 |
| GOTHAM TECHNOLOGY GROUP LLC | 1 PARAGON DR. SUITE 100, MONTVALE, NJ 07645 |
| GOTHAM, DUNSTAN | 6 HAWTHORNE ROAD, RADLETT, HERTS,  WD77BJ UNITED KINGDOM |
| GOTHARD, CHARLES S. | 16 HILLHOUSE DRIVE, BILLERICAY, ESSEX,  CM120AZ UNITED KINGDOM |
| GOTHI BHASIN, BHAVNA | 30 REYNOLDS HOUSE, WELLINGTON ROAD, ST JOHNS WOOD, LONDON, GT LON,  NW8 9ST UNITED KINGDOM |
| GOTO HANATEN | JAPAN, 5-1-3, ROPPONGI, MINATOKU, TOKYO, 13 106-0032 JAPAN |
| GOTO, MASATOSHI | 535-3-1004 SHINANOCHO, TOTSUKA-KU, YOKOHAMA CITY, 14 244-0801 JAPAN |
| GOTO, RYOUSUKE | 3-17-15-303 SHIBAKUBOCHO, NISHITOKYO-SHI, 13 188-0014 JAPAN |
| GOTO, SAYOKO | 3-32-12, KUGAHARA, OTA-KU, 13 1460085 JAPAN |
| GOTO, TARO | FLAT 11 AVENUE CLOSE, AVENUE ROAD, LONDON, GT LON,  NW8 6BX UNITED KINGDOM |
| GOTT, STEPHEN P. | 425 OCEAN DRIVE WEST, STAMFORD, CT 06902 |
| GOTTA, JACOB | 420 W GORHAM ST, APT 112, MADISON, WI 53703 |
| GOTTESMAN, ERIKA G | 30 EAST 38 STREET, APT. 4A, NEW YORK, NY 10016 |
| GOTTEX BROKERS | AV DE RHODANIE 48, CASE POSTALE 132, LAUSANNE,  1000 SWITZERLAND |
| GOTTEX FUND MANAGEMENT | ATTN: SEBASTIEN PACHE/KINGA LEISER, AVENUE DE RHODANIE 48, LAUSANNE 1007,   CH |

| Claim Name | Address Information |
|---|---|
| GOTTFRIED, BARRY K. | 515 EAST 79TH STREET, APT 5E, NEW YORK, NY 10075-0782 |
| GOTTI, FILIPPO | 106 GREENWICH AVENUE, APT 2C, NEW YORK, NY 10011 |
| GOTTI, ROBERTA | VIA LARIO, MILANO,   ITALY |
| GOTTINGAR, JASRA | 570 WESTMINSTER ROAD, APT F25, BROOKLYN, NY 11230 |
| GOTTIPATY, KRISHNA | 212 WEST 91ST STREET, APT #725, NEW YORK, NY 10024 |
| GOTTLICHER, CHRISTIAN J. | 571 CONGRESS ST, TROY, NY 12180 |
| GOTTLIEB, BRIAN | 166 EAST 34TH STREET, APT 10K, NEW YORK, NY 10016 |
| GOTTLIEB, FIRSHER & ANDREWS, PLLC | 520 PIKE STREET - SUITE 2510, SEATTLE, WA 98101 |
| GOTTLIEB, MICHAEL E. | 229 CHRYSTIE STREET, APARTMENT 725, NEW YORK, NY 10002 |
| GOTTLIEB, MICHELLE | 306 E. 71ST STREET, APARTMENT 2D, NEW YORK, NY 10021 |
| GOTTLIEB, STEVEN | 360 EAST 55TH STREET, NEW YORK, NY 10016 |
| GOTTMANN, HENRY D. | 208 HEATHER LANE, RAMSEY, NJ 07446 |
| GOTTRET, NATALIA | 875 FIFTH AVE, APT. 17D, NEW YORK, NY 10021 |
| GOTTS, ALEXANDRA | FLAT 1,73-74 QUEENSGATE, SOUTH KENSINGTON, LONDON, GT LON,   SW7 5JT UNITED KINGDOM |
| GOTUA, DIANE L. | 115 EAST 87TH STREET, APARTMENT 28E, NEW YORK, NY 10128 |
| GOTUR, VENKATA RAMBABU | 3829 CRANBERRY LANE, SHRUB OAK, NY 10588 |
| GOU, YUKUN | 44 SUNFLOWER WAY, HUNTINGDON VALLEY, PA 19006 |
| GOUDA, RAVAJAPPA | 13 CROTONA AVENUE, APT. 1, HARRISON, NY 10528 |
| GOUDMAN, GEMMA | THE GARDEN FLAT,23A HAVELOCK ROAD, BRIGHTON, E.SUSX,   BN1 6GL UNITED KINGDOM |
| GOUGEON, RICHARD | HAMBRO LODGE,30 DURAND GARDENS, LONDON, GT LON,   SW9 0PP UNITED KINGDOM |
| GOUGH, ED | 5830 BOCA RATON DRIVE, DALLAS, TX 75230 |
| GOUGOULIDIS, VASILEIOS | 174 E 90TH STREET,3B, NEW YORK, NY 10128 |
| GOULART DE OLIVEIRA, ROBERTA | 9 BELVEDERE ROAD, G003,THE WHITE HOUSE, LONDON, GT LON,   SE1 8YL UNITED KINGDOM |
| GOULD & PAKTER ASSOCIATES, LLC | 205 WEST WACKER DRIVE, SUITE 918, CHICAGO, IL 60606 |
| GOULD, ADAM L. | 2111 WISCONSIN AVENUE, WASHINGTON, DC 20007 |
| GOULD, MCCOY, CHADICK & ELLIG INC | 300 PARK AVENUE, NEW YORK, NY 10022-7402 |
| GOULD, MICHELLE | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| GOULD, ADAM | 629 PENNSYLVANIA AVENUE, SAN FRANCISCO, CA 94107 |
| GOULD, ANTHONY | 1 SEMINOLE WAY, SHORT HILLS, NJ 07078 |
| GOULD, BARRY | PARK HOUSE,16 PARKSIDE,MILL HILL, LONDON, GT LON,   NW72LH UNITED KINGDOM |
| GOULD, EILEEN J. | 300 FIRST AVENUE, NEW YORK, NY 10009 |
| GOULD, EVA S. | 5031 BRYN MAWR COURT, ANCHORAGE, AK 99508 |
| GOULD, JAMES P | 10 MULGOWRIE CRESENT, BALGOWLAH HEIGHTS, SYDNEY, NSW,   2093 AUSTRALIA |
| GOULD, JOANNE KELLY | 7 HAMMERSLEY LANE, LOUDWATER, HIGH WYCOMBE, BUCKS,   HP13 7BN UNITED KINGDOM |
| GOULD, MANDY | WINDRING 7 ARUN VALE, COLDWALTHAM, PULBOROUGH, W SUSX,   RH201LP UNITED KINGDOM |
| GOULD, PATRICIA MARIE | 40049 DURFEE RD, MINATARE, NE 69356 |
| GOULD, TIMOTHY B. | 393 MIDDLESEX ROAD, DARIEN, CT 06820 |
| GOULDING, PETER | 136IVY DRIVE, #2, CHARLOTTESVILLE, VA 22903 |
| GOULSTON & STORRS PC | 400 ATLANTIC AVENUE, BOSTON, MA 02110 |
| GOULSTON, SARA | VIA SPALLANZANI 44, LISSONE, MI 20035 ITALY |
| GOULVENT, EVE | 9 ALL,E PAULINE, MONTSOULT, 95 95560 FRANCE |
| GOUMAS, EFTICHI | 138W 70TH STREET, APT B, NEW YORK, NY 10023 |
| GOUR, ANSHUL | 1306, KAILASH TOWER,NEAR S. M. SHEETY SCHOOL,CHANDIVALI, CHANDIVILI, MUMBAI, MAHARASTRA,  400072 INDIA |
| GOURABATHINA, VENKATESWARABABU | 32 KENNEDY COURT, PRINCETON, NJ 08540 |
| GOURARY, PAUL | 45 E 85 ST, NEW YORK, NY 10028 |
| GOURAV VARMA | C/O ANITA VERMA,PRINCIPAL CHASNALLA ACADEMY,BB-8 IISCO OFFICER'S COLONY,CHASNALLA ACADEMY, DHANBAD,  828135 INDIA |

| Claim Name | Address Information |
|---|---|
| GOURAV VARMA | 76 MOORE HOUSE,CANARY CENTRAL,CASILLIS ROAD, LONDON,ANT,  E14 9LN UNITED KINGDOM |
| GOURAV VARMA | 203 PAVONIA AV.,MANILA AV. NEWPOER,CASILLIS ROAD, NEWPORT, NEW JERSEY CITY, NJ 07302 |
| GOURAV VARMA | 1202, AVALON COVE,NEWPORT, NEW JERSEY CITY, NJ 07302 |
| GOURAV VARMA | 26C, 377 LIBERTY HOUSE,RECTOR PLACE, NEW YORK CITY, NY 10280 |
| GOURAV VARMA | 26C, 377 LIBERTY HOUSE,RECTOR PLACE, NEW YORK, NY 10280 |
| GOURAV VARMA | 377 RECTOR PLACE,#26C, NEW YORK, NY 10280 |
| GOURD,WILLIAM C | 480 OLD POST ROAD, BEDFORD, NY 10506 |
| GOURDET, RASAUN | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GOURI PRAKASH | 651, HAMILTON STREET, RAHWAY, NJ 07065 |
| GOURI PRAKASH | 126, NEWARK AVENUE, UNIT-2, TOP FLOOR, JERSEY CITY, NJ 07302 |
| GOURI PRAKASH | 250 WILBUR ROAD,APARTMENT C, THOUSAND OAKS, CA 91360 |
| GOURI PRAKASH | 530, LAURIE LANE, APT - 6, THOUSAND OAKS, CA 91360 |
| GOURMELEN, ARNAUD | 53A SEABIRD LANE,DISCOVERY BAY, HONG KONG,   CHINA |
| GOURMENT AFFAIR | 400 W 14TH STREET, NEW YORK, NY 10014 |
| GOURMET CATERERS | 3867 WASHINGTON STREET, BOSTON, MA 02131 |
| GOURMET TO GO | P.O. BOX 2012, ENGLEWOOD, CO 80150 |
| GOUTHAM MULLAGURU | B-SITE GINZA EAST, JAPAN, 13   JAPAN |
| GOUTHAM MULLAGURU | B-SITE GINZA EAST, , 13   JAPAN |
| GOUTHAM MULLAGURU | KITANO ARMS #910,2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| GOUX,JEREMY | 2, CLIMSAND HOUSE DUCHY STREET, LONDON, GT LON,  SE1 8AF UNITED KINGDOM |
| GOUZIEN NICOLAS R | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GOUZIEN NICOLAS R | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| GOVALUE GMBH | LINDENSTRASE 2, SINZIG,  53489 GERMANY |
| GOVARDHAN BOBBA | 7 CAMBRIDGE TERRACE,APT #K, HACKENSACK, NJ 07601 |
| GOVARDHAN BOBBA | 54 BERKSHIRE PLACE,APT # 1, HACKENSACK, NJ 07601 |
| GOVARDHAN BOBBA | 7 CAMBRIDGE TERRACE,APT #K, HACKENSACK, NJ 07602 |
| GOVE,BRAYTON | 3054 GULF STREAM ROAD, GULF STREAM, FL 33483 |
| GOVEIA,KEATH | 327 LINCOLN STREET, BERKELEY HEIGHTS, NJ 07922 |
| GOVEKAR,SANDESH | 9/74 MOTILAL NAGAR NO.1,NEAR BEST NAGAR,GOREGOAN(W), MUMBAI, MH 400104 INDIA |
| GOVENDER,REUBEN | 46 E 92ND STREET,APT. 3, NEW YORK, NY 10128 |
| GOVER,DEREK | 941 VERNON AVENUE, GLENCOE, IL 60022 |
| GOVERNANCE MATTERS | 257 PARK AVENUE SOUTH,4TH FLOOR, NEW YORK, NY 10010 |
| GOVERNANCE METRICS INT'L | 521 FIFTH AVENUE,8TH FL, NEW YORK, NY 10175 |
| GOVERNANCE PUBLISHING AND INFORMATION | WATCHFIELD HOUSE,WATCHFIELD HOUSE, WATCHFIELD SOMERSET UK,  TA9 4RD UK |
| GOVERNANCE PUBLISHING AND INFORMATION | WATCHFIELD HOUSE,WATCHFIELD HOUSE, WATCHFIELD SOMERSET UK,  TA9 4RD UNITED KINGDOM |
| GOVERNANCEMETRICS INTERNATIONAL | ONE EXCHANGE PLAZA,55 BROADWAY 11TH FLOOR, NEW YORK, NY 10006 |
| GOVERNMENT DEVELOPMENT BANK | AVE. DE DIEGO #100, SANTURCE, PR 00918 |
| GOVERNMENT EMPLOYEES | SUPERANNUATION BOARD,0,P.O. BOX 5755, PERTH WESTERN,  6842 AU |
| GOVERNMENT FINANCE OFFICERS ASSOCIATION | PO BOX 1471, BROOKFIELD, WI 53008-1471 |
| GOVERNMENT FINANCE OFFICERS ASSOCIATION | DEPT 77-3076,203 NORTH LASALLE, CHICAGO, IL 60678-3076 |
| GOVERNMENT FINANCE OFFICERS ASSOCIATION | 1821 RUTHERFORD LAND STE 400, AUSTIN, TX 78754-5128 |
| GOVERNMENT INVESTMENT OFFICERS ASSOC | 7842 W. SAHARA,SUITE 130, LAS VEGAS, NV 89117 |
| GOVERNMENT OF SINGAPORE INVEST CORPORATION PTE LTD | ATTN: DIRECTOR, FINANCIAL SERVICES,168 ROBINSON ROAD,#37-01 CAPITAL TOWER, , 068912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVEST | #37-01 CAPITAL TOWER,168 ROBINSON ROAD, SINGAPORE,  68912 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CORPORATION PTE LTD | #37-01 CAPITAL TOWER,168 ROBINSON ROAD, SINGAPORE,  68912 SINGAPORE |
| GOVERNMENT OF THE DISTRICT OF | COLUMBIA DEPT OF FINANCE & REV,PO BOX 176,BEN FRANKLIN STA NW, WASHINGTON, DC 20044 |
| GOVERNMENT OF THE DISTRICT OF | COLUMBIA,DISB/OFFICE OF THE CONTROLLER,LOCKBOX 92180, WASHINGTON, DC 20090-2180 |
| GOVERNMENT OF THE VIRGIN ISLANDS | KONGENS GADE NO 18,CHARLOTTE AMALIE, ST. THOMAS,  00802 VIRGIN ISLANDS (U.S.) |
| GOVERNMENT PENSION FUND | 990 RAMA IV,BANKGRAK, BANGKOK,  10500 TH |
| GOVERNMENT PENSION FUND, THAILAND | 990 RAMA IV BANGRAK, BANGKOK 10500,   TH |
| GOVERNMENT SOLUTIONS GROUP LLC | PO BOX 623, HARRISBURG, PA 17108 |
| GOVERNMENT TREAS ORG OF TEXAS | PO BOX 305129, DENTON, TX 76203 |
| GOVERNOR DUMMER ACADEMY | ONE ELM STREET, BYFIELD, MA 01922 |
| GOVERNOR'S BUSINESS COUNCIL, INC. | 515 CONGRESS AVENUE,SUITE 1780, AUSTIN, TX 78701 |
| GOVERNOR'S CUP CHARITIES | PENN NATIONAL CHARITY GOLF CLASSIC,PUBLIC RELATIONS DEPARTMENT,P.O. BOX 32, GRANTVILLE, PA 17028 |
| GOVERNORS COMMITTEE ON SCHOLASTIC | ONE ROCKEFELLER PLAZA,SUITE 2330, NEW YORK, NY 10020 |
| GOVERNORS SCHOOL FOR GOVT & INTERNL | 1000 N. LOMBARDY STREET, RICHMOND, VA 23220 |
| GOVIND BHABAD | BLDG. NO. 3, FLAT NO. 004,SAI SARASWATI DHAM, SHANTIVAN OPP TO SILVER PARK,MIRA-BHAINDER ROAD, MIRA ROAD (EAST), THANE,   INDIA |
| GOVIND PRAKASH BHANGDIA | 15-8-508/8,MOTILAL BUILDING,FEELKHANA, HYDERABAD, AP 500012 INDIA |
| GOVIND SANKAR | BANKSIDE HILL,24, SUMNER STREET, LONDON,  SE1 9JA UNITED KINGDOM |
| GOVIND SANKAR | 33 NEW PLACE SQUARE, ,  SE16 2HW UNITED KINGDOM |
| GOVINDARAJAN MARIAPPAN | 1402, B - WING, LAKE FLORENCE BLDG,LAKE HOMES,POWAI, MUMBAI,  400076 INDIA |
| GOVINDARAJAN MARIAPPAN | 1402, B - WING, LAKE FLORENCE BLDG,LAKE HOMES,POWAI, MH 400076 INDIA |
| GOVPX INC. | HARBORSIDE FINANCIAL CENTER,1100 PLAZA 5, FLOOR 11, JERSEY CITY, NJ 07311-4996 |
| GOVPX INC. | GENERAL POST OFFICE,PO BOX 30961, NEW YORK, NY 10087 |
| GOW & PARTNERS | 570 LEXINGTON AVENUE - FLOOR 18, NEW YORK, NY 10022 |
| GOW JR,WILLIAM F. | 472 WHITTINGTON CT N E, ATLANTA, GA 30342 |
| GOWAN,ANDREW E. | 505 EAST 14TH STREET,APT 7D, NEW YORK, NY 10009 |
| GOWARD,JULIA D. | 10925 OMAHA LN, PARKER, CO 80138 |
| GOWDA,VIJAYAKUMAR | 1413 PLY MOUTH ROAD, NORTH BRUNSWICK, NJ 08902 |
| GOWEN,STEPHEN J. | 1827 MAGNOLIA BLUFF WAY, DULUTH, GA 30097 |
| GOWERS,ANDREW | 17 GILKES CRESCENT, LONDON, GT LON,  SE217BP UNITED KINGDOM |
| GOWING BROTHERS LIMITED | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| GOWING WHALE FUND PTY LIMITED | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| GOWLING LAFLEUR HENDERSON LLP | SUITE 1600 1 FIRST CANADIAN PLACE, TORONTO, ON M5X 1G5 CANADA |
| GOWRIA,MELDON | 102/7, MAHADEV NIVAS,GOVIND PATIL ROAD,KHAR DANDA, KHAR(W), MUMBAI, MH 400052 INDIA |
| GOWRISH, VIKRAM | 2226 M DURANT AVE #204, BERKELEY, CA 94704 |
| GOWTHAM GOLI | 2-1-3,AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| GOWTHAM GOLI | 9-6-11,AKAZAKA, MINATO-KU, 13 106-0041 JAPAN |
| GOYAL, SANDEEP | 500 BEALE STREET,APT 410, SAN FRANCISCO, CA 94105 |
| GOYAL, SURABHI | 1385 N HIGHLAND AVENUE NE,UNIT A, ATLANTA, GA 30306 |
| GOYAL,ANKITA | B-309, AMIT SOCIETY,NAVGHAR MHADA COLONY,MULUND(E), MUMBAI, MH 400081 INDIA |
| GOYAL,ANKUR | 327 HOLLY COURT,GREENWICH MILLENIUM VILLAGE,GREENROOF WAY, LONDON, GT LON, SE10 0BP UNITED KINGDOM |
| GOYAL,ANKUR M | 801 NEELKANTH TOWER,206 GARODIA NAGAR,GHATKOPAR(EAST), MUMBAI,  400077 INDIA |
| GOYAL,ANSHUMAN | 5 E 22ND ST,#16C, NEW YORK, NY 10010 |
| GOYAL,ANUJ | FLAT NP. 103 , HILL PALACE,NEAR RAUNAK PARK, KOKANI PADA,POKHRAN ROAD NO.2, ANDHERI(E), THANE WEST, MH  INDIA |

| Claim Name | Address Information |
|---|---|
| GOYAL,ANUJ | FLAT NO.-9, 4TH FLOOR,VIDESH SANCHAR NIWAS,NEW MARINES LINE, MUMBAI,  400020 INDIA |
| GOYAL,ASHISH | 606, RUBY, NIRMAL LIFESTYLES,NEXT TO MULUND SHOPPER STOP,LBS MARG, MULUND(WEST), MUMBAI, MH 400080 INDIA |
| GOYAL,ASHUTOSH | 7A, ANJANEYA CHS,OPP HIRANANDANI SCHOOL,POWAI, MUMBAI,  400076 INDIA |
| GOYAL,CHANDU R | GOYAL NIWAS, M 1380, 1 EH/1-A,NEAR RAJA MILIND SOCIETY,THAKKAR BAPPA COLONY, CHEMBUR, CHEMBUR, MUMBAI, MAHARASHTRA,  400071 INDIA |
| GOYAL,GAURAV | FLAT B/106, CANNA CHS LTD.,HIRANANDANI GARDENS,POWAI, MUMBAI, MAHARASHTRA, 400076 INDIA |
| GOYAL,MANISH | 1002, WHISPERING WOODS, POWAI VIHAR,NEAR GOPAL SHARMA SCHOOL, POWAI,  400076 INDIA |
| GOYAL,NEERAJ | 255 PARSONAGE ROAD, EDISON, NJ 08837 |
| GOYAL,NITIN | B 301, NESTLE APARTMENT,OPP TOYOTA SHOWROOM,LINK ROAD, MALAD(W), MUMBAI, MH 400064 INDIA |
| GOYAL,PRASHANT | 901 ZINNIA,NAHAR AMRIT SHAKTI,CHANDIVALI POWAI, MUMBAI,  400072 INDIA |
| GOYAL,PREETI | 1002 , WHISPERING WOODS,NEAR GOPAL SHARMA INTERNATIONAL SCHOOL,POWAI, THANE (W), MUMBAI, MH  INDIA |
| GOYAL,RANA | 20 NEWPORT PARKWAY,APARTMENT 1706, JERSEY CITY, NJ 07310 |
| GOYAL,SANDEEP | 425 WASHINGTON BLVD.,APT. 3702, JERSEY CITY, NJ 07310 |
| GOYAL,SHIVA | GOLDEN OAKS,HIRANANDANI GARDEN,POWAI, MUMBAI, MH 400076 INDIA |
| GOYAL,SURABHI M. | 1385 N. HIGLAND AVENUE,UNIT A, ATLANTA, GA 30306 |
| GOYAL,SWATI | 163, INDUS EMPIRE,TRILANGA, BHOPAL, MP  INDIA |
| GOYANI,PINKAL JANAK | 1103-C, SAMARPAN TOWERS, KANAKIA SPACES,WESTERN EXPRESS HIGHWAY,BORIVALI (EAST), MUMBAI, MH 400066 INDIA |
| GOZART,TOBY M. | 4184 EAST SWITZER WAY, NAMPA, ID 83686 |
| GOZELER,DUYGU | HAREKET ORDUSU CADDESI SALIHIYE SOKAK MA,APT 14/5,YESILKOY, ISTANBUL,    TURKEY |
| GPBM 2007-1 | JSB GAZPROMBANK (CJSC),63 NOVOCHEREMUSHKINSKAYA STR, MOSCOW,  117420 RUSSIAN FEDERATION |
| GPC SECURITIES, INC. | ATTN: MUTUAL FUNDS,P.O. BOX 105117, ATLANTA, GA 30348 |
| GPC SECURITIES, INC. | 22077 NETWORK PLACE, CHICAGO, IL 60673-1220 |
| GPH MANAGEMENT, LLC | 2 LEXINGTON AVENUE, NEW YORK, NY 10010 |
| GPJ O'DONOGHUE CONTRACTING CORP. | 500 WEST 37TH STREET, NEW YORK, NY 10018 |
| GPLUS MEDIA ECENTRAL | MINOTOMI BUILDING 3F,3-1-1 SHIBA KOEN, MINATO-KU, 13 105-0011 JAPAN |
| GPS PARTNERS LLC | 100 WILSHIRE BLVD,SUITE 900, SANTA MONICA, CA 90401 |
| GPS PLANEJAMENTO FINANCEIRO S/A | ATTN: MAURICIO MACHADO,AV. PRES. JUSCELINO KUBITSCHEK,1830-T3-10& 5HO PAULO SP, ,  04543-900 BR |
| GPXS | 50 WASHINGTON STREET SUITE 730, NORWALK, CT 06854 |
| GR COMMUNICATIONS | 7 HOYROYD STREET, LONDON,  SE1 2EL UNITED KINGDOM |
| GRA FINANCE CORPORATION LTD | ATTN: THERESA CHAN, COMPLIANCE OFFICER,GRA FINANCE CORPORATION LTD.,C/O LEHMAN BROTHERS ASIA LIMITED,26/F, TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET CENTRAL HONG KONG, ,  HONG KONG |
| GRA FINANCE CORPORATION LTD | INTERNATIONAL FINANCIAL SERVICES LIMITED,IFS COURT, TWENTYEIGHT CYBERCITY, EBENE,  MAURITIUS |
| GRABAREK,DEVIN | 949 COLUMBUS AVE.,APT. 6, NEW YORK, NY 10025 |
| GRABELLUS,ANNETTE | SANDWEG 6, FRANKFURT AM MAIN, HE D60316 GERMANY |
| GRABER,DAVID W. | 1501 PTARMIGAN DRIVE #3C, WALNUT CREEK, CA 94595 |
| GRABER,JERROLD J. | 5921 BRIERHEDGE, MEMPHIS, TN 38120 |
| GRABER,YEHUDA | 38 W. 85TH ST.,APT. 4R, NEW YORK, NY 10024 |
| GRABOVSKY,MICHAEL | 2511 EAST 1ST STREET,APT #1, BROOKLYN, NY 11223 |
| GRABOW,THOMAS | 17 DUNWORTH MEWS, LONDON, GT LON,  W11 1LE UNITED KINGDOM |
| GRABOWSKI,JOHN RICHARD | 7612 BROOKHAVEN AVENUE, DARIEN, IL 60561 |

| Claim Name | Address Information |
|---|---|
| GRABOWSKI,LINDSAY S. | 34 EAST 11TH,APARTMENT 5B, NEW YORK, NY 10003 |
| GRABOWSKY,RICHARD C. | 233 HANCOCK AVE, BRIDGEWATER, NJ 08807 |
| GRACA,AGATA BAUDOUIN SANTOS | PRACETA BENTO MOURA,NO3-9OD,2810-184 LARANJEIRO, ,    PORTUGAL |
| GRACCHUS & ASSOCIATES, INC. | 7F NEW MITOMI BLDG,1-20-18,EBISU,SHIBUYA-KU, TOKYO,  150-0013 JAPAN |
| GRACCHUS & ASSOCIATES, INC. | 7F NEW MITOMI BLDG,1-20-18,EBISU,SHIBUYA-KU, TOKYO, 13 150-0013 JAPAN |
| GRACCHUS & ASSOCIATES, INC. | ‹¬-F NEW MITOMI BLDG,1-20-18,EBISU,SHIBUYA-KU, TOKYO, 13 150-0013 JAPAN |
| GRACE | KOJIMACHI DAI 2 CENTER BLDG 702,1-3 KOJIMACHI, CHIYODA-KU,    JAPAN |
| GRACE | KOJIMACHI DAI 2 CENTER BLDG 702,1-3 KOJIMACHI, CHIYODA-KU, 13  JAPAN |
| GRACE ARRIECHE | 1410 NW 126 WAY, SUNRISE, FL 33323 |
| GRACE BRETHREN CHURCH OF COLUMBUS | 6675 WORTHINGTON-GALENA ROAD, WORTHINGTON, OH 43085 |
| GRACE C. STERRITT | ONE RIVER PLACE,APARTMENT 2605, NEW YORK, NY 10036 |
| GRACE CHILDRENS FOUNDATION | 697 WEST END AVE,14E, NEW YORK, NY 10025 |
| GRACE CHIN | 163-40 26TH AVENUE, FLUSHING, NY 11358 |
| GRACE CHUI | SOMERSET AZABU EAST ROOM 904, TOKYO, 13  JAPAN |
| GRACE CHUI | FRANCIA AZABU #304,ROPPONGI 4-2-5, MINATO-KU, 13 106-0032 JAPAN |
| GRACE CHURCH COMMUNITY CENTER | 52 NORTH BROADWAY, WHITE PLAINS, NY 10603 |
| GRACE CHURCH SCHOOL | 86 FOURTH AVENUE, NEW YORK, NY 10003 |
| GRACE DARKWA | 9 BYNG STREET,FLAT 38, LONDON,  E14 8GF UNITED KINGDOM |
| GRACE DARKWA | 419 W 119TH STREET,APT 9D, NEW YORK, NY 10027 |
| GRACE DARKWA | 328 W 44TH STREET,APT 41, NEW YORK, NY 10036 |
| GRACE DARKWA | 101 NORTH MERION AVENUE,C100, BRYN MAWR, PA 19010 |
| GRACE E EYOMA | FLAT 3,19, CATHCART HILL, LONDON,   UNITED KINGDOM |
| GRACE E EYOMA | 35B STRAHAN ROAD,BOW, LONDON,  E3 5DA UNITED KINGDOM |
| GRACE E EYOMA | FLAT 3,19, CATHCART HILL, LONDON,  N19 UNITED KINGDOM |
| GRACE GALLICK | 44 BROADWAY, PLEASANTVILLE, NY 100 |
| GRACE GALLICK | 300 EAST 34TH STREET,APT. 28C, NEW YORK, NY 10016 |
| GRACE GALLICK | 415 E. 87TH STREET,APT. 5B, NEW YORK, NY 10128 |
| GRACE H LEE | 212 EAST 47TH STREET,APT 19B, NEW YORK, NY 10017 |
| GRACE H LEE | 235W 48TH STREET, APT 11H, NEW YORK, NY 10036 |
| GRACE H LEE | ONE WESTERN AVE,#204, BOSTON, MA 02163 |
| GRACE HOTELS (GOLDEN LION) LIMITED | 25 BANK STREET, LONDON, E14 5LE UK |
| GRACE HOTELS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| GRACE L ANDERSON-SPIVEY | 675 BOUND BROOK RD,#5, DUNELLEN, NJ 08812 |
| GRACE L ANDERSON-SPIVEY | 409 SANFORD AVENUE, DUNELLEN, NJ 08812 |
| GRACE LIM | 69-64 43RD AVENUE, WOODSIDE, NY 11377 |
| GRACE LOH | FLAT 2B ORIENT HOUSE,IMPERIAL ROAD,FULHAM, LONDON,  SW6 2EP UNITED KINGDOM |
| GRACE MARTIN | 59 LABURNUM AVENUE, HORNCHURCH,ESSEX,  RM12 4HF UNITED KINGDOM |
| GRACE NETHALA | 180 10TH STREET APT.210, JERSEY CITY, NJ 07302 |
| GRACE NETHALA | 30 RIVER COURT #2804, JERSEY CITY, NJ 07310 |
| GRACE OOI | FLAT 5,498 EDGWARE ROAD, LONDON,  W2 1EJ UNITED KINGDOM |
| GRACE PAN | 100 JOHN STREET,APT. 2405, NEW YORK, NY 10038 |
| GRACE RELOCATIONS | PAWAR COMMUNICATION,JACU CLUB, HEX 29,Y.S PATEL COMPOUND,SANTACRUZ (EAST), MUMBAI, MH 400055 INDIA |
| GRACE S CHAN | 1601 NORTH PRESIDENT STREET, WHEATON, IL 60187 |
| GRACE S CHAN | 60 E. BEECH DRIVE,#216, SCHAUMBURG, IL 60193 |
| GRACE S. PEN | 523 E. 14TH STREET,APT. MD, NEW YORK, NY 10009 |
| GRACE SCHOOLS INC. | ATTN: STEVE POPENFOOSE,GRACE SCHOOLS, INC.,200 SEMINARY DRIVE, WINONA LAKE, IN |
| GRACE,DIANA | 36B EVELYN GARDENS, LONDON, GT LON,  SW7 3BJ UNITED KINGDOM |
| GRACE,KAREN | 32 VICARAGE WAY,YAXLEY, PETERBOROUGH, CAMBS,  PE7 3YY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GRACE-ANNE WOOD | 171 CLERMONT AVE APT 2E, BROOKLYN, NY 11205 |
| GRACE-ANNE WOOD | 296 LAFAYETTE AVE #3A, BROOKLYN, NY 11238 |
| GRACIA ENTERTAINMENT | SENEFELDER STR. 45, OFFENBACH,  63069 GERMANY |
| GRACIE CAPITAL INTERNATIONAL LTD | 590 MADISON AVE,29TH FL, NEW YORK, NY 10022 |
| GRACIE CREDIT OPPORTUNITY MASTER FUND LP | ATTN: GREG PEARSON,590 MADISON AVENUE, 28TH FLOOR,  ACCOUNT NO. 2605  NEW YORK, NY 10022 |
| GRACIE MANSION CONSERVANCY | GRACIE MANSION,88TH STREET AT EAST END AVENUE, NEW YORK, NY 10128 |
| GRACIELA LORENA ZENDEJAS-MARTINEZ | 2926 S PLAINFIELD PL, ONTARIO, CA 91761 |
| GRACIOUS THYME CATERING, INC. | 2191 THIRD AVENUE, NEW YORK, NY 10035 |
| GRACO REAL ESTATE DEVELOPMENT INC | P.O.BOX 65207, LUBBOCK, TX 79464 |
| GRADANTE,LAUREN R. | 908 AMSTERDAM AVENUE,APARTMENT 4C, NEW YORK, NY 10025 |
| GRADAV HIRE AND SALES LIMITED | UNIT C6 HASTINGWOOD TRADING ESTATE,HARBET ROAD, LONDON,  N18 3HU UNITED KINGDOM |
| GRADDY,BARBARA J | 1036 4TH STREET, KIRKLAND, WA 98033 |
| GRADIENT ANALYTICS, LLC | 14614 N. KIERLAND BLVD,SUITE S-260, SCOTTSDALE, AZ 85254 |
| GRADO, TERESA ANN | 291 ELIOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| GRADO,FELIPE DE | 70 KENSINGTON CHURCH STREET, LONDON, GT LON,  W84BY UNITED KINGDOM |
| GRADUATE PROSPECTS | PROSPECTS HOUSE,BOOTH STREET EAST, MANCHESTER,  M13 9EP UK |
| GRADUATE PROSPECTS | PROSPECTS HOUSE,BOOTH STREET EAST, MANCHESTER,  M13 9EP UNITED KINGDOM |
| GRADUTE FUND INC | 645 GRISWOLD,SUITE 1300, DETROIT, MI 48226 |
| GRADUTE FUND INC | 645 GRISWOD,SUITE 1300, DETROIT, MI 48226 |
| GRADUTE FUND INC | 311 W DRIVE ML KING BLVD,SUITE 100, TAMPA, FL 33607 |
| GRADY LEVKOV & CO., INC | 580 BROADWAY,SUITE 1100, NEW YORK, NY 10012 |
| GRADY,ANITA | 22702 PACIFIC PARK DR. #P-19, ALISO VIEJO, CA 92656 |
| GRADY,JOHN T. | 5 ROCKY RUN, HINGHAM, MA 02043 |
| GRADY,LAURA | GARDEN FLAT,26 SHERRIFF ROAD,WEST HAMPSTEAD, GT LON,  NW6 2AU UNITED KINGDOM |
| GRAEBEL COMPANIES | DEPT 1731, DENVER, CO 80291-1731 |
| GRAEME BATH | 49A TRANMERE ROAD,EARLSFIELD,WANDSWORTH, LONDON,  SW18 3QH UNITED KINGDOM |
| GRAEME PEACOCK | 342 MAYAPPLE ROAD, STAMFORD, CT 06903 |
| GRAEME R PEARSON | 1 KING FREDERICK TOWER,FINLAND STREET,SURREY QUAYS, LONDON,  SE16 7TH UNITED KINGDOM |
| GRAEME SHARPE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GRAEME SHARPE | FLAT 2,26 KINGS ROAD,WIMBLEDON, LONDON,  SW19 8QW UNITED KINGDOM |
| GRAEME SMITH | TOP FLAT,81 LONDON ROAD, HIGH WYCOMBE,BUCKS,  HP11 1BN UNITED KINGDOM |
| GRAEME SMITH | 7 HUNTLEY CLOSE, HIGH WYCOMBE,BUCKS,  HP13 5PQ UNITED KINGDOM |
| GRAEME THOM | 2-15-1 HARUHINO, ASAO-KU,KAWASAKI-SHI, KANAGAWA-KEN,  215-0036 JAPAN |
| GRAEME THOM | 2-15-1 HARUHINO,ASAO-KU, KAWASAKI-SHI, 14 215-0036 JAPAN |
| GRAF AIR FREIGHT INC | 550 W TAYLOR ST, CHICAGO, IL 60607 |
| GRAF VON BISMARCK-SCHONHAUSEN,KONSTANTIN | BRASENOSE COLLEGE, OXFORD, OXON,  OX1 4AJ UNITED KINGDOM |
| GRAFF,ERIC | 9718 AUDUBON PARK DRIVE, SPRING, TX 77379 |
| GRAFFY, PHILIP J. | C\O ANNE MARIE HAWKINS,1267 W. 9TH STREET, SUITE 500,HAWKINS & CO. LPA, CLEVELAND, OH 44113 |
| GRAHAM & SIBBALD | 11 MANOR PLACE, EDINBURGH,  EH3 7DL UNITED KINGDOM |
| GRAHAM A RENNISON | 444 WASHINGTON BOULEVARD,APT 1405, JERSEY CITY, NJ 07310 |
| GRAHAM A. FLEMING | 1131 CAMPANILE, NEWPORT BEACH, CA 92660 |
| GRAHAM ALAN POMERY | 56A SUGDEN ROAD, LONDON,  SW11 5EF UK |
| GRAHAM ALAN POMERY | 56A SUGDEN ROAD, LONDON,  SW11 5EF UNITED KINGDOM |
| GRAHAM ANDERSON | 1-15-2,NAKANE, MEGURO-KU, 13 152-0031 JAPAN |
| GRAHAM ANDERSON | 1-62-14-A,UMEGAOKA, SETAGAYA-KU, 13 164-0022 JAPAN |

| Claim Name | Address Information |
|---|---|
| GRAHAM E DEWBERRY | 27 ELTON ROAD,KINGSTON UPON THAMES, LONDON,SURREY,  KT2 6BZ UNITED KINGDOM |
| GRAHAM E DEWBERRY | 27 ELTON ROAD,KINGSTON UPON THAMES, ,SURREY,  KT2 6BZ UNITED KINGDOM |
| GRAHAM F. SMITH | 118 EAST 18TH STREET,APARTMENT 8, NEW YORK, NY 10003 |
| GRAHAM I SCARFE | 12 HEMINGFORD DRIVE, LUTON,BEDS,  LU2 7BA UNITED KINGDOM |
| GRAHAM I SCARFE | 5 QUEENS COURT,KNIGHTS FIELD, LUTON,BEDS,  LU2 7LN UNITED KINGDOM |
| GRAHAM JOHN COX | 9, FLAT 3,DENNINGTON PARK ROAD,WEST HAMPSTEAD, LONDON,  NW6 1BB UNITED KINGDOM |
| GRAHAM L STERLING | 13754 MANGO DRIVE #235, DEL MAR, CA 92014 |
| GRAHAM LAYTON TRUST | 21 ST JAMES'S SQUARE, LONDON,  SW1Y 4RB UK |
| GRAHAM LAYTON TRUST | 21 ST JAMES'S SQUARE, LONDON,  SW1Y 4RB UNITED KINGDOM |
| GRAHAM M MACFARLANE | 48 STANLEY GARDENS ROAD,TEDDINGTON, ,MDDSX,  TW11 8SZ UNITED KINGDOM |
| GRAHAM M. SMITH | 2340 N CORSHAM, TOPANGA, CA 90290 |
| GRAHAM M. ST DENIS | 132 N. JAMESTOWN RD, MOON, PA 15108 |
| GRAHAM P BIBBY | 49 BALTIMORE HOUSE,BATTERSEA REACH,YORK ROAD, LONDON,  SW18 1TS UNITED KINGDOM |
| GRAHAM P BIBBY | 22 KNOLL ROAD,WANDSWORTH, LONDON,  SW18 2DF UNITED KINGDOM |
| GRAHAM R GORTON | 4 VALLEY VIEW, CHESHAM,  HP5 2PH UK |
| GRAHAM R GORTON | 4 VALLEY VIEW, CHESHAM,BUCKS,  HP5 2PH UNITED KINGDOM |
| GRAHAM RICHARD LANGFORD | 69 GROVE ROAD,HARPENDEN, ,HERTS,  AL5 1EN UNITED KINGDOM |
| GRAHAM RICHARDS LIMITED | 40 LATCHMERE ROAD,BATTERSEA, LONDON,  SW11 2DT UNITED KINGDOM |
| GRAHAM ROBERT MOSS | 283 WICKHAM ROAD,SHIRLEY, CROYDON,  CRO8TJ UK |
| GRAHAM ROBERT MOSS | 283 WICKHAM ROAD,SHIRLEY, CROYDON,  CRO8TJ UNITED KINGDOM |
| GRAHAM SHINGLES | 4 SWALLOW WALK, MARKET DEEPING, PETERBOROUGH,  PE6 8RZ UNITED KINGDOM |
| GRAHAM SHINGLES | 4 SWALLOW WALK,MARKET DEEPING, PETERBOROUGH,ESSEX,  PE6 8RZ UNITED KINGDOM |
| GRAHAM T SMITH | 6 MANDRAKE ROAD,TOOTING BEC, LONDON,  SW17 7PT UNITED KINGDOM |
| GRAHAM THOMPSON & CO | SHIRLEY STREET & VICTORIA AVENUE,PO BOX N-272, NASSAU NEW PROVIDENCE, BAHAMAS |
| GRAHAM URQUHART TRAVEL LIMITED | 26 MIDMILLS ROAD, INBVERNESS,  IV2 3NY UNITED KINGDOM |
| GRAHAM W. FORUM | 1 EAST 18TH STREET,APT. 6F, NEW YORK, NY 10003 |
| GRAHAM W. FORUM | 161 WEST 54TH STREET,APT. 703, NEW YORK, NY 10019 |
| GRAHAM WILSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GRAHAM WILSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GRAHAM WINDHAM FOUNDATION | 33 IRVING PLACE, NEW YORK, NY 10010 |
| GRAHAM, DERIKA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| GRAHAM, JOSEPH | 2429 LOCUST STREET #411, PHILADELPHIA, PA 19103 |
| GRAHAM, KURT | 2106 PACIFIC AVE,APT #C, ALAMEDA, CA 94501 |
| GRAHAM, WAYNE | 1100 EAST WASHINGTON STREET, STEPHENVILLE, TX 76401 |
| GRAHAM,ANDREW | 5-9-14-403,HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| GRAHAM,ANTHONY R | 3798 MYKONOS LANE,# 31, SAN DIEGO, CA 92130 |
| GRAHAM,AUSTIN A. | 1 SHORE DRIVE, LARCHMONT, NY 10538 |
| GRAHAM,AUTUMN | 3143 LEWISTON AVE., BERKELEY, CA 94705 |
| GRAHAM,CARLENE A. | 7320 S. TEMPE CT., AURORA, CO 80016 |
| GRAHAM,CECIL G. | 60 TYNEMOUTH DR, LUMBERTON, NJ 08048 |
| GRAHAM,CHRISTOPHER MICHAEL | 1255 P STREET, GERING, NE 69341 |
| GRAHAM,GENEVIEVE A. | 7511 INWOOD AVE, CATONSVILLE, MD 21228 |
| GRAHAM,JAMES | 144 RATHMINES ROAD, HAWTHORN, VIC,  3123 AUSTRALIA |
| GRAHAM,JOEL D | 103 WARD COURT, LAKEWOOD, CO 80228 |
| GRAHAM,JOSEPH M. | 412 WASHINGTON ST.,APT. 2A, HOBOKEN, NJ 07030 |
| GRAHAM,JOSHUA H. | 1475 DELGANY ST #505, DENVER, CO 80202 |
| GRAHAM,JULIE JO | 4928 WEST COUNTY ROAD 56, LAPORTE, CO 80535 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, KEITH | 732 EAST 21STREET, # 2E, BROOKLYN, NY 11210 |
| GRAHAM, LUANNA REE | 2063 S. WORCHESTER WAY, AURORA, CO 80014 |
| GRAHAM, MARK | 330 E. 39TH ST., APT. 29G, NEW YORK, NY 10016 |
| GRAHAM, MICHELLE A. | 11695 81ST PLACE N, SEMINOLE, FL 33772 |
| GRAHAM, NATALEE | 30-52 34TH STREET, APT 1D, ASTORIA, NY 11103 |
| GRAHAM, PETER | 13 BLESSINGTON CLOSE, LEWISHAM, GT LON,  SE13 5ED UNITED KINGDOM |
| GRAHAM, PIERRE GILLES | 42 MARKHAM SQUARE, LONDON, MDDSX,  SW3 4XA UNITED KINGDOM |
| GRAHAM, ROLANDO | 20 BAY STREET LANDING, #B1E, STATEN ISLAND, NY 10301 |
| GRAHAM, TARA J. | 464 LITTLE EAST NECK RD S, BABYLON, NY 11702 |
| GRAHAM, TUCKER J. | 12 SHORELINE, IRVINE, CA 92604 |
| GRAHAM, WILL | 13 ROBERT ST, BRIGHTON, E.SUSX,  BN1 4AH UNITED KINGDOM |
| GRAHAME, KENNETH A | 111 WORTH STREET, APARTMENT 3W, NEW YORK, NY 10013 |
| GRAHAMS AT SQUAW VALLEY | BOX 7563, TAHOE CITY, CO 96145 |
| GRAINGER INC. | DEPT 848686382, PALATINE, IL 60038 |
| GRAINGER INC. | DEPT 545-852320217, PALATINE, IL 60038-0001 |
| GRAINGER INC. | DEPT 828507079, PALATINE, IL 60038-0001 |
| GRAMAGIN, VLADIMIR | 155 WASHINGTON STREET, APT 210, JERSEY CITY, NJ 07302 |
| GRAMANN, CARMEN | SIHLBERG 38, ZURICH, ZH 8002 SWITZERLAND |
| GRAMBAUER, ANKE | 66 BELGRAVE ROAD, LONDON, GT LON,  SW1V 2BP UNITED KINGDOM |
| GRAMBLING, STEPHEN W. | 145 FOURTH AVENUE, APT. 8B, NEW YORK, NY 10003 |
| GRAMINS, JOHN V. | 210 WEST 70TH STREET, APT 801, NEW YORK, NY 10023 |
| GRAMINS, MICHAEL | 284 MOTT STREET, APT. 8F, NEW YORK, NY 10012 |
| GRAMM, COURTNEY HENRY | 9947 AFTONWOOD ST, LITTLETON, CO 80126 |
| GRAMMAR GROUP | 883 WEST COCO PLUM CIRCLE, PLANTATION, FL 33324 |
| GRAMMER, ROBERT | KEEFE CAMPUS CENTER, APT 1508, AMHERST, MA 01002 |
| GRAMMER, ROBERT M. | 135 BERKELEY PLACE, GLEN ROCK, NJ 07452 |
| GRAN HOTEL LA FLORIDA | CARRETERA VALLVIDRERA AL TIBIDABO 83-89, BARCELONA,  08035 SPAIN |
| GRAN, MICHAEL A | 26 CHURCH CRESCENT, LONDON, GT LON,  N10 3NE UNITED KINGDOM |
| GRANA, MICHAEL | 15 RAMBLING BROOK DRIVE, HOLMDEL, NJ 07733 |
| GRANADA | ZOUJIRUSHI TOKYO BLDG 7F, 1-6-18 MINAMI AZABU, MINATO-KU, TOKYO, MINAMI AZABU, 106-0047 JAPAN |
| GRANADA | ZOUJIRUSHI TOKYO BLDG 7F, 1-6-18 MINAMI AZABU, MINATO-KU, TOKYO, MINAMI AZABU, 13 106-0047 JAPAN |
| GRANADOS, ALEJANDRO ISMAEL | 11856 HOLLAND DRIVE, FISHERS, IN 46038 |
| GRANADOS, JOE M | 3305 LOWRY RD., 3305 LOWRY RD, INDIANAPOLIS, IN 46222 |
| GRANADOS, JOSE L | PASCUAL MORALES MOLINA NO. 5, COL. AHUIZOTLA, NAUCALPAN EDO. DE MEXICO,  53378 MEXICO |
| GRANATA, DANIELLA | 242-20 HORACE HARDING EXPY, DOUGLASTON, NY 11362 |
| GRANATA, VINCENZO P. | OAKLEA HOUSE, BIRCHIN CROSS ROAD, SEVENOAKS, KENT,  TN156XJ UNITED KINGDOM |
| GRANBERRY-PARKWAY, LTD | 17430 CAMPBELL ROAD, SUITE 110, DALLAS, TX 75252 |
| GRANBERRY-PARKWAY, LTD | 17480 DALLAS PARKWAY, SUITE 100, DALLAS, TX 75287 |
| GRANCHI, SOPHIE | 19 ELVASTON PLACE, LONDON, GT LON,  SW7 5QF UNITED KINGDOM |
| GRAND CENTER INC | 634 NORTH GRAND BOULEVARD, SUITE 10A, ST LOUIS, MO 63103 |
| GRAND CENTRAL NEIGHBORHOOD SOCIAL | 211 EAST 43RD STREET, NEW YORK, NY 10017 |
| GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD, GRAND CHUTE, WI 54913-9613 |
| GRAND COUNTY BOARD OF REALTORS, INC. | P.O. BOX 466, GRANBY, CO 80446 |
| GRAND DAM COMPANY | 160 EAST 85TH STREET, 1E, NEW YORK, NY 10028-2137 |
| GRAND EVENTS & PARTY RENTALS | 3347 PEARSON RD, MEMPHIS, TN 38118 |
| GRAND GOLF CLUB | 5300 DEL MAR NATIONAL WAY, SAN DIEGO, CA 92130 |
| GRAND HOTEL | POSTBOKS 9615, EGERTORGET, OSLO,  0128 NORWAY |

| Claim Name | Address Information |
|---|---|
| GRAND HOTEL ET DE MILAN | GESTIONE VEGA S.P.A. VIA MANZONI, 29, MILAN,  20121 ITALY |
| GRAND HOTEL EUROPE | MIKHAILOVSKAYA ULITSA 1/7, ST PETERSBURG,  191186 RUSSIAN FEDERATION |
| GRAND HOTEL FIRENZE | PIAZZA OGNISSANTI, 1, FIRENZE,  50123 ITALY |
| GRAND HOTEL KAREL V UTRECHT | GEERTEBOLWERK 1, UTRECHT,  3511 XA NETHERLANDS |
| GRAND HOTEL MINNEAPOLIS | 615 SECOND AVENUE SOUTH, MINNEAPOLIS, MN 55402 |
| GRAND HOTEL RAFAEL GMBH MANDARIN | NEUTURMSTRASSE 1, MUNICH,  80331 GERMANY |
| GRAND HYATT BEIJING | BEIJING ORIENTAL PLAZA,1 EAST CHANG AN AVENUE, BEIJING,  100738 CHINA |
| GRAND HYATT BEIJING | 1 EAST CHANGE AN AVENUE, BEIJING,  100738 CHINA |
| GRAND HYATT MUMBAI | OFF WESTERN EXPRESS HIGHWAY,SANTACRUZ (E), MUMBAI, MH 400055 INDIA |
| GRAND HYATT NEW YORK | PARK AVENUE @ GRAND CENTRAL, NEW YORK, NY 10017 |
| GRAND HYATT NEW YORK | PO BOX 4951,CHURCH STREET STATION, NEW YORK, NY 10261-4951 |
| GRAND HYATT SHANGHAI | 88 CENTURY BOULEVARD, PUDONG SHANGHAI CHINA,   CHINA |
| GRAND HYATT TAIPEI | 2 SONGSHOU ROAD, TAIPEI TAIWAN ROC,   TAIWAN |
| GRAND HYATT TOKYO | 6-10-3,ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| GRAND JUNCTION AREA REALTOR ASSOCIATION | 2743 CROSSROADS BLVD., GRAND JUNCTION, CO 81506 |
| GRAND METROPOLITAN PLC | 20 SAINT JAMES'S SQUARE, LONDON, SW1Y 4RR,   ENGLAND |
| GRAND PLAZA MANAGEMENT OFFICE | 540 NORTH STATE STREET, 9TH FLOOR,9TH FLOOR, CHICAGO, IL 60610 |
| GRAND PROPERTIES | 417 A TALMAGE ROAD, UKIAH, CA 95482 |
| GRAND STREET SETTLEMENT | 80 PITT STREET, NEW YORK, NY 10002 |
| GRAND TETON CONSULTING | 1655 BIG TRAILS DRIVE #701, JACKSON, WY 83001 |
| GRANDALL LEGAL GROUP(SHANGHAI) | 31/F,NAN ZHENG BUILDING,580 WEST NANJING ROAD, SHANGHAI,  200041 CHINA |
| GRANDE,MICHAEL J. | 3754 N. FREMONT,#4, CHICAGO, IL 60613 |
| GRANDER,JONAS PETER | FLAT 4,1A GARBUTT PLACE, LONDON, GT LON,  W1U 4DS UNITED KINGDOM |
| GRANDISON,FIONA | 59 GREENCOURT ROAD,PETTS WOOD, ORPINGTON, KENT,  BR5 1QN UNITED KINGDOM |
| GRANDON,BRIAN L. | 54 LOCH LANE SW, LAKEWOOD, WA 98499 |
| GRANDSTAND SPORTS AND MEMORIABILIA, INC. | 148 MADISON AVENUE,14TH FLOOR, NEW YORK, NY 10016 |
| GRANDY, CEDRIC A. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GRANDY, RUSSELL | 25426 CHRISTANTA DRIVE, MISSION VIEJO, CA 92691 |
| GRANEGGER,ANNELIES | FLAT 7,MOORE HOUSE,WILLOW WAY, LONDON, GT LON,  SE26 4QX UNITED KINGDOM |
| GRANEY,ZACHARY | 888 MAIN STREET,APT PH 17, NEW YORK, NY 10044 |
| GRANGE INSURANCE COS. | ATTN: ROBERT BALL,650 SOUTH FRONT STREET, COLUMBUS, OH 43206 |
| GRANGE IT LTD | THORPE LANE,FYLINGTHORPE, NORTH YORKSHIRE YO22 4TH,   UK |
| GRANGE IT LTD | THORPE LANE,FYLINGTHORPE, NORTH YORKSHIRE YO22 4TH,   UNITED KINGDOM |
| GRANGE SECURITIES LIMITED | LEVEL 33,264 GEORGE ST, SYDNEY, NSW,  2000 AUSTRALIA |
| GRANGER JR.,JAMES J | 3056 OSCEOLA LN., INDIANAPOLIS, IN 46235 |
| GRANGER,BENJAMIN | 12 RUE DE LA FONTAINE AU ROI, PARIS,  75011 FRANCE |
| GRANGIER,AUDREY | 16 REDCLIFFE SQUARE, LONDON, GT LON,  SW10 9JZ UNITED KINGDOM |
| GRANILLO,DIEGO | 615 CLAY LANE,APT. 2, STATE COLLEGE, PA 16801 |
| GRANITE FINANCE 2006-11 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LIMITED | PO BOX 2003 GT,GRAND PAVILION COMMERCIAL CTR.,802 WEST BAY ROAD, GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED SERIES 2005-9 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LTD 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LTD 2003-6 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |

| Claim Name | Address Information |
|---|---|
| GRANITE FINANCE LTD 2003-7 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LTD 2003-9 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LTD 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LTD 2006-6 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE FINANCE LTD SERIES 2001-10 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2002-24 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2005-10 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2005-3 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2005-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2005-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITE SERIES 2005-7 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| GRANITI,LOUIS N. | 176 SUYDAM ST, BROOKLYN, NY 11221 |
| GRANOFF, ADAM | 100 FAIRVIEW SQUARE, ITHACA, NY 14850 |
| GRANOFF,JOSEFINA J. | 2500 LAKESIDE DRIVE, BALDWIN, NY 11510 |
| GRANT & EISENHOFER, PA, | 45 ROCKEFELLER CENTER,15TH FLOOR, NEW YORK, NY 10111 |
| GRANT & EISENHOFER, PA, | 1201 N. MARKET STREET, WILMINGTON, DE 19801 |
| GRANT A MCPHERSON | 66 KILLYON ROAD, LONDON,  SW8 2XT UNITED KINGDOM |
| GRANT BRADLEY MILLER | 43402 ROAD 409, MENDOCINO, CA 95460 |
| GRANT BROWN LINDSAY | 180 WEST REGENT STREET, GLASGOW,  G2 4RW UK |
| GRANT BROWN LINDSAY | 180 WEST REGENT STREET, GLASGOW,  G2 4RW UNITED KINGDOM |
| GRANT C. MILLER | 66 SPENSER DRIVE, SHORT HILLS, NJ 07078 |
| GRANT CHIEN | 23F,TOWER 2 BLOCK H,1 QUEENS STREET, SHEUNG WAN,   HONG KONG |
| GRANT CROSS COMMUNICATIONS | GROUP, INC.,1 BRIGHTON, OAK BROOK, IL 60523 |
| GRANT D. WILSON | 334 CAROL WAY, WADSWORTH, OH 44281 |
| GRANT JACOBY INC | 20 WEST KINZIE, SUITE 1610, CHICAGO, IL 60610 |
| GRANT JENKINS | 201 N. ILLINOIS ST, SOUTH TOWER,SUITE 1642, INDIANAPOLIS, IN 46204 |
| GRANT JENKINS | 6141 KINGSLEY DRIVE, INDIANAPOLIS, IN 46220 |
| GRANT JENKINS | 8888 KEYSTONE CROSSING,SUITE 1371, INDIANAPOLIS, IN 46240 |
| GRANT K POE | 18785 AUGUSTA DR., MONUMENT, CO 80132 |
| GRANT K POE | 18785 AUGUSTANA DR., MONUMENT, CO 80132 |
| GRANT KAWAGUCHI | 2000 N STREET NW,APT 604, WASHINGTON, DC 20036 |
| GRANT M. WHITESIDE | 41 QUEENS GROVE,ST JOHNS WOOD, LONDON,  NW8 6HH UNITED KINGDOM |
| GRANT M. WHITESIDE | 5 RANDOM ROAD, CHERRY HILLS VILLAGE, CO 80113 |
| GRANT THORNTON LLP | 60 BROAD STREET, NEW YORK, NY 10004 |
| GRANT THORNTON LLP | 200 SOUTH SIXTH STREET, MINNEAPOLIS, MN 55402 |
| GRANT THORNTON LLP | 33570 TREASURY CENTER, CHICAGO, IL 60694 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER, CHICAGO, IL 60694-3500 |
| GRANT THORNTON UK LLP | GRANT THORNTON HOUSE,MELTON STREET, LONDON UNITED KINGDOM,  NW1 2EP UK |

| Claim Name | Address Information |
|---|---|
| GRANT THORNTON UK LLP | GRANT THORNTON HOUSE,MELTON STREET, LONDON UNITED KINGDOM,   NW1 2EP UNITED KINGDOM |
| GRANT W. BOWMAN | 61 SECOND PLACE,APT. 3, NEW YORK, NY 11231 |
| GRANT W. BOWMAN | 61 SECOND PLACE,APT. 3, BROOKLYN, NY 11231 |
| GRANT W. BOWMAN | 61 SECOND PLACE,APT. 2, BROOKLYN, NY 11231 |
| GRANT WENTZEL | ROPPONGI HILLS RESIDENCE #D-1310,6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| GRANT WENTZEL | 226,WESTBOURNE GROVE, ,   W11 2RH UNITED KINGDOM |
| GRANT WENTZEL | 226,WESTBOURNE GROVE, ,ANT,   W11 2RH UNITED KINGDOM |
| GRANT WENTZEL | 18C FAIRHOLME ROAD,WEST KENSINGTON, LONDON,   W14 9JX UNITED KINGDOM |
| GRANT WENTZEL | 2 KENT HOUSE,34 KENSINGTON COURT, ,   W8 5BE UNITED KINGDOM |
| GRANT'S | 2 WALL STREET, 6TH FL, NEW YORK, NY 10005 |
| GRANT'S INVESTOR | 30 WALL STREET, NEW YORK, NY 10005 |
| GRANT,ALAN G | 136 OSBORNE ROAD, HORNCHURCH, ESSEX,   RM111HG UNITED KINGDOM |
| GRANT,ANDREW JOHN | 2 AUDRIC CLOSE, KINGSTON UPON THAMES, SUR,   KT2 6BP UNITED KINGDOM |
| GRANT,CHERYL JEAN | 11902 COLBARN DR., FISHERS, IN 46038 |
| GRANT,HEIDI J. | 2386 E BROADVIEW CT, SANDY, UT 84092 |
| GRANT,JONATHAN | POUNDFIELD,HIGH STREET, BRENCHLEY, KENT,   TN127NT UNITED KINGDOM |
| GRANT,KEITH | 718 1ST AVENUE, BAYARD, NE 69334 |
| GRANT,KELLY | 180A LODGE LANE, GRAYS, ESSEX,   RM162TP UNITED KINGDOM |
| GRANT,LAURA | 45 KINFAUNS ROAD,GOODMAYES, ILFORD, ESSEX,   IG3 9QH UNITED KINGDOM |
| GRANT,LEROY | 28831 BAYHEIGHTS ROAD, HAYWARD, CA 94542 |
| GRANT,MARK GREGOR | 33/1 ALBERT ROAD, MELBOURNE, VIC,   3004 AUSTRALIA |
| GRANT,MICHAEL | 205 PROVIDENCE SQUARE, LONDON, GT LON,   SE1 2DZ UNITED KINGDOM |
| GRANT,MICHAEL J | 4317 9TH AVENUE, LOS ANGELES, CA 90008 |
| GRANT,RHYS | FLAT 7,130 WEBBER STREET, LONDON, GT LON,   SE1 0JN UNITED KINGDOM |
| GRANTHAM, ERNEST | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GRANTHAM, ERNEST | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| GRANTHAM, MAYO | ATTN: WILLIAM NEMEREVER,40 ROWES WHARF, BOSTON, MA 02110 |
| GRANTHAM,RUFUS A | 87,WESTCOMBE PARK ROAD,GREENWICH, LONDON, GT LON,   SE3 7QS UNITED KINGDOM |
| GRANTS FINACIAL PUBLISHING INC | 30 WALL STREET, NEW YORK, NY 10005 |
| GRANTS FINACIAL PUBLISHING INC | TWO WALL STREET, NEW YORK, NY 10005-2201 |
| GRANVILLE,REMI STELIO | 12 AVENUE DES 3 EPIS, CERGY, 95 95800 FRANCE |
| GRAPE CITY INDIA PVT LTD | E-326 NIRMAN VIHAR, DELHI, DL 110092 INDIA |
| GRAPE CITY PVT LTD | A-15 SECTOR 62 NOIDA, ,   INDIA |
| GRAPELINK LTD TRADING AS PRELUDE | THE OLD STABLES,10 TIMBER LANE, CATERHAM,   CR3 6LZ UK |
| GRAPELINK LTD TRADING AS PRELUDE | THE OLD STABLES,10 TIMBER LANE, CATERHAM, SURREY,   CR3 6LZ UNITED KINGDOM |
| GRAPER,MEGHAN | 666 GREENWICH STREET,APARTMENT 926, NEW YORK, NY 10014 |
| GRAPHIC LAB INC | 228 EAST 45TH STREET, NEW YORK, NY 10017 |
| GRAPHICS PRESS, LLC | P.O. BOX 430, CHESHIRE, CT 06410 |
| GRAPHICVISION, LLC | 2525 15TH STREET - UNIT 1-E, DENVER, CO 80211-3957 |
| GRAPHNET INC | PO BOX 1037,PECK SLIP STATION, NEW YORK, NY 10272 |
| GRAPKOWSKI,ANDREW | 9 DORSET LANE, SHORT HILLS, NJ 07078 |
| GRAPULIN,MARIE | 320 EAST 46TH STREET,APARTMENT 8C, NEW YORK, NY 10017 |
| GRAS, EDUARDO | 1 WESTERN AVE,APT# 8181, BOSTON, MA 02613 |
| GRASHOW,RYAN J. | 11701 MONTANA AVE,#203, LOS ANGELES, CA 90049 |
| GRASMICK,TAMARA K. | 4417 WILMET DRIVE, SCOTTSBLUFF, NE 69361 |
| GRASS VALLEY (UK) LTD | 14 ARKWRIGHT ROAD THE DURAN CENTRE, READING, BERKS,   SL1 4TU UNITED KINGDOM |
| GRASS VALLEY (UK) LTD | 14 ARKWRIGHT ROAD THE DURAN CENTRE, READING,   SL1 4TU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GRASS VALLEY/LAS VEGAS HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| GRASS VALLEY/MARGUERITE, INC. | C/O BALCOR MANAGEMENT SERVICES INC.,BANNOCKBURN LAKE OFFICE PLAZA/,2355 WAUKEGAN ROAD, SUITE A200, BANNOCKBURN, IL 60015 |
| GRASS,NATHAN | 260 CONVENT AVE,APARTMENT 75, NEW YORK, NY 10031 |
| GRASSBERGER,CLEMENS | BULACHSTRASSE 5F,8057,ZURICH, ,   UNITED KINGDOM |
| GRASSBY,ARTHUR A | PO BOX 2802, FRAMINGHAM, MA 01703 |
| GRASSELINO,MAYET | 401 MANILA AVENUE, JERSEY CITY, NJ 07302 |
| GRASSI INVESTMENT MANAGEMENT LLC | ATTN: PETER T. GRASSI,1804 N. SHORELINE BLVD,SUITE 140, MOUNTAIN VIEW, CA 94043 |
| GRASSI,CRISTINA | VIA SANDRO PERTINI 8, SOLARO, MI 20020 ITALY |
| GRASSI,FRANCIS P. | 949 PALMER ROAD,6H, BRONXVILLE, NY 10708 |
| GRASSI,JACQUELINE L. | 184 LEXINGTON AVENUE,APT. 8E, NEW YORK, NY 10016 |
| GRASSI,JOSEPH J | 2 KEYSTONE COURT, CENTEREACH, NY 11720 |
| GRASSO,ANTHONY J | 41 NORTH JEFFERSON ROAD, WHIPPANY, NJ 07981 |
| GRASSO,NICOLE | 416 CENTRAL BOULEVARD, NEW HYDE PARK, NY 11040 |
| GRATA LAW FIRM LTD | 505 ROTHESAY AVENUE,UNITE E,SUITE 155,SAINT JOHN,NEW BRUNSWICK, ,   CANADA |
| GRATALE,DAYNA | 109 THROPP AVE, HAMILTON, NJ 08610 |
| GRATRIX, WHITNEY | 32 HIGH STREET,APT. 410, NEW HAVEN, CT 06510 |
| GRATRIX,WHITNEY | 250 WEST 50TH ST,APT 14T, NEW YORK, NY 10019 |
| GRATTE BROTHERS LTD | 2 REGENTS WHARF,ALL SAINTS STREET, LONDON,   N1 9RL UNITED KINGDOM |
| GRATZER,STEFAN | 16 LINVER ROAD, LONDON, GT LON,   SW6 3RB UNITED KINGDOM |
| GRAU,RICHARD R | 307 E. 44TH STREET,APT. 509, NEW YORK, NY 10017 |
| GRAUBUENDNER KANTONALBANK | ENGADINERSTRASSE 25, CHUR,   7000 SWITZERLAND |
| GRAVA,TERESA | 13 COLEHERNE COURT,THE LITTLE BOLTONS, LONDON, GT LON,   SW5 0DL UNITED KINGDOM |
| GRAVATTE,CHARLES | 42 RUE HENRI BARBUSSE, PARIS, 75 75005 FRANCE |
| GRAVELLE,DAVID | 145 W 67TH STREET,APT 21B, NEW YORK, NY 10023 |
| GRAVER,JOSHUA | 560 MAIN ST,APT 762, NEW YORK, NY 10044 |
| GRAVES 601 HOTEL | 601 FIRST AVENUE NORTH, MINNEAPOLIS, MN 55403 |
| GRAVES 601 HOTEL | DEPARTMENT 1135,P.O. BOX 1521, MINNEAPOLIS, MN 55440-1521 |
| GRAVES DOUGHERTY HEARON & | MOODY TRUST ACCOUNT,401 CONGRESS AVENUE-SUITE 2200,ATTORNEY FOR SUSAN FINKELSTEIN, AUSTIN, TX 78701 |
| GRAVES, DONNELL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GRAVES, JOSEPH | 1235 HBS STUDENT MAIL CTR., BOSTON, MA 02163 |
| GRAVES, TODD | 2918 E. REPUBLICAN STREET, SEATTLE, WA 97219 |
| GRAVES,ADRIAN T | 17 WILLOW WAY,WING, LEIGHTON BUZZARD, BEDS,   LU7 0TJ UNITED KINGDOM |
| GRAVES,JOHN L. | 13701 BAYLISS RD, LOS ANGELES, CA 90049 |
| GRAVES,JOSEPH N. | 6756 EDINBURGH COURT, SAN DIEGO, CA 92120 |
| GRAVES,JOSEPH T. | 28940 N SKYCREST DRIVE, MUNDELEIN, IL 60060 |
| GRAVES,SEAN GERRARD | 52 SHOREHAM CLOSE,CROYDON, LONDON, SURREY,   CR0 7YJ UNITED KINGDOM |
| GRAVES,SHAYLA JAVON | 10923 CYRUS DRIVE, INDIANAPOLIS, IN 46231 |
| GRAVETYE MANOR | NEAR EAST GRINSTEAD,WEST SUSSEX, -,   RH19 4LJ UK |
| GRAVETYE MANOR | NEAR EAST GRINSTEAD,WEST SUSSEX, -,   RH19 4LJ UNITED KINGDOM |
| GRAVIN,MATTHEW | 25 JOHN ALDEN ROAD, NEW ROCHELLE, NY 10801 |
| GRAVINA, KEVIN | 100 MEMORIAL DRIVE,APT# 8-2B, CAMBRIDGE, MA 02142 |
| GRAVITAS TECHNOLOGY | 475 PARK AVENUE SOUTH,32ND FLOOR, NEW YORK, NY 10016 |
| GRAVLEY, LAURA JANE | P.O. BOX 15066, STANFORD, CA 94305 |
| GRAWER, JASON | 401 E. 6OTH STREET,APT. 31A, NEW YORK, NY 10022 |
| GRAY & COMPANY | ATTN: DARYL MENDENHALL,3495 PIEDMONT ROAD,BLDG. 10 SUITE 720, ATLANTA, GA 30305 |
| GRAY CAPITAL MANAGEMENT | ATTN: MICHAEL GRAY,209 HARVARD ST.,SUITE 303, BROOKLINE, MA 02446 |

| Claim Name | Address Information |
|---|---|
| GRAY LINE NEW YORK | ATTN:  GROUP DEPARTMENT,777 8TH AVENUE, 3RD FLOOR, NEW YORK, NY 10036 |
| GRAY SEIFERT & CO INC | A/C LEGG MASON FINANCIAL SERVICE,380 MADISON AVENUE, NEW YORK, NY 10017 |
| GRAY, EMILLY H. | 30 WEST 61ST STREET, NEW YORK, NY 10023 |
| GRAY, GLENN N | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADIDE POPE, NEW YORK, NY 10007 |
| GRAY, HEATH | PO BOX 94726, DURHAM, NC 27708 |
| GRAY, ROBERT | 6115 SOUTH PARK AVENUE, BURR RIDGE, IL 60527 |
| GRAY, STEVEN | 4816 BEAR RUN, PLANO, TX 75093 |
| GRAY,ANDREW P. | WORLD CITY TOWERS 7-1404,4-6-7-1404 KONAN, MINATO-KU, 13 108-0075 JAPAN |
| GRAY,CAREN LOUISE | BARTON GRANGE,28 NORTH PARK, GERRARDS CROSS, BUCKS,  SL9 8JN UNITED KINGDOM |
| GRAY,CHARLES | 228 COTEFORD STREET, LONDON, GT LON,  SW17 8NL UNITED KINGDOM |
| GRAY,ERIKA | 28 INGRAHAM STREET, HEMPSTEAD, NY 11550 |
| GRAY,HOLLIE | 20 CEDAR ROAD,HORNCHURCH, LONDON, GT LON,  RM12 4YL UNITED KINGDOM |
| GRAY,HOLLY BRUGETTE | 6201 S. ADAMS DRIVE, CENTENNIAL, CO 80121 |
| GRAY,JACQUELINE R | 18 OAKHAMPTON ROAD,MILL HILL EAST, LONDON, GT LON,  NW7 1NH UNITED KINGDOM |
| GRAY,JAMES B | 10 DOVER RISE,HERITAGE VIEW,TOWER B, UNIT 14-04, SINGAPORE,  S138680 SINGAPORE |
| GRAY,JEFFREY H. | 6201 SOUTH ADAMS DRIVE, CENTENNIAL, CO 80121 |
| GRAY,JOHN J | 1410 12TH ST. #3, MANHATTAN BEACH, CA 90266 |
| GRAY,KAREN A. | 7871 CRENSHAW BLVD #4, LOS ANGELES, CA 90043 |
| GRAY,LEANDER A | 48 MALYON CLOSE, BRAINTREE, ESSEX,  CM7 2QY UNITED KINGDOM |
| GRAY,LOUISE S | 88 BERRY LANE,LANGDON HILLS,BASILDON, ESSEX,  SS166AN UNITED KINGDOM |
| GRAY,LYNN Z. | 30 WEST 61ST STREET,APARTMENT 14A, NEW YORK, NY 10023 |
| GRAY,MARY LOUISE | 5320 N. KENMORE RD., INDIANAPOLIS, IN 46226 |
| GRAY,MICHAEL S | 23 QUEENS ROAD, BERKHAMSTED, HERTS,  HP4 3HU UNITED KINGDOM |
| GRAY,PATRICIA A. | 4402 W. 127TH PL., ALSIP, IL 60803 |
| GRAY,PETER | 7 DAVID HEWITT HOUSE,38 WATTS GROVE, LONDON, GT LON,  E3 3RF UNITED KINGDOM |
| GRAY,RICHARD | 116 GILLESPIE RD,HIGHBURY, LONDON, GT LON,  N5 1LP UNITED KINGDOM |
| GRAY,RICHARD S | 54 CHASE ROAD, LONDONDERRY, NH 03053 |
| GRAY,ROBERT | 99 SEDGWICK ST, UNIT #1, JAMAICA PLAIN, MA 02130 |
| GRAY,SCOTT | 297 OLD NORWALK ROAD, NEW CANAAN, CT 06840 |
| GRAY,SHARON LEE | 3 SKYLARK DR., ALISO VIEJO, CA 92656 |
| GRAY,SIMON CHARLES | 41 WHITE HORSE HILL, CHISLEHURST, KENT,  BR7 6DG UNITED KINGDOM |
| GRAY,STEVEN LYNN | 7225 CLEMSON DRIVE, DALLAS, TX 75214 |
| GRAY,THOMAS M. | 354 EAST 91ST STREET,APARTMENT 1001, NEW YORK, NY 10128 |
| GRAY,VICKI LYNN | 10055 SEDALIA STREET, COMMERCE CITY, CO 80022 |
| GRAY,VICTORIA LEE | 2602 4TH AVENUE,APT. 1, SCOTTSBLUFF, NE 69361 |
| GRAY-JONES,SHERRY LEONA | 18417 LOST KNIFE CIRCLE,# 202, GAITHERSBURG, MD 20886 |
| GRAYA, JEAN | 34 PRESCOTT HOUSE,TWO MILE DRIVE,CIPPENHAM, SLOUGH, BUCKS,  SL1 5HH UNITED KINGDOM |
| GRAYBAR | FILE 57072, LOS ANGELES, CA 90074-7072 |
| GRAYBILL, STEVE | 22910 RACHELS MANOR DRIVE, KATY, TX 77494 |
| GRAYBOW COMMUNICATIONS GROUP | 5340 CEDAR LAKE ROAD, ST. LOUIS PARK, MN 55431 |
| GRAYCON INC | 232 8TH AVENUE, CITY OF INDUSTRY, CA 91746-3200 |
| GRAYDON HEAD & RITCHEY LLP | 1900 FIFTH THIRD CENTER,511 WALNUT STREET, CINCINNATI, OH 45202 |
| GRAYDON HEAD & RITCHEY LLP | 1900 FIFTH THIRD CENTER,511 WALNUT STREET, CINCINNATI, OH 45263 |
| GRAYDON HEAD & RITCHEY LLP | P.O. BOX 633721, CINCINNATI, OH 45263 |
| GRAYHAWK GOLF CLUB | 86-20 THOMPSON PEAK PKWY, SCOTTSDALE, AZ 85255 |
| GRAYS PRINTING | 841 N. TATNALL STREET,P.O. BOX 365, WILMINGTON, DE 19899-0365 |
| GRAYSON JOCKEY CLUB RESEARCH FOUNDATION | 40 EAST 52ND STREET, NEW YORK, NY 10025 |

| Claim Name | Address Information |
|---|---|
| GRAYSON STEPHENSON | 109 NORTON DRIVE, EAST NORTHPORT, NY 11731 |
| GRAYZ EVENTS | 13-15 WEST 54TH STREET, NEW YORK, NY 10019 |
| GRAYZ EVENTS | GRAYZ,13-15 WEST 54TH STREET, NEW YORK, NY 10019 |
| GRAZI, RAQUEL | 123 CATHERINE STREET, ITHACA, NY 14850 |
| GRAZIANI, JOHN | 2054 WEST DIVISION STREET,APT 3, CHICAGO, IL 60622 |
| GRAZIANO JOSE | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GRAZIANO JOSE | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GRAZIELLA CAGNES | 26 MILL PLACE, CHISLEHURST,KENT,  BR7 5ND UNITED KINGDOM |
| GRAZIELLA CAGNES | 19A ABERCORN ROAD,MILL HILL EAST, LONDON,  NW7 1JH UNITED KINGDOM |
| GRAZIELLA DI TRANI | LEDERERSTR. 4, GAUTING, BY 82131 GERMANY |
| GRAZIELLA DI TRANI | HOFMARKWEG 8,UNTERHACHING, ,  82008 UNITED KINGDOM |
| GRAZIELLA DI TRANI | 5 HERA COURT,HOMER DRIVE, LONDON,  E14 3UJ UNITED KINGDOM |
| GRE GLENDALE, LLC | P.O. BOX 50505, PASADENA, CA 91115-0505 |
| GRE GLENDALE, LLC | P.O. BOX 80770, SAN MARINO, CA 91118 |
| GRE GLENDALE, LLC | DEPT LA 22882, PASADENA, CA 91185-2602 |
| GREALISH,ANN | 28 RUTLAND GARDENS, HOVE,  BN3 5PB UNITED KINGDOM |
| GREANEY,TERESA | 16 CLEVELAND ROAD, LOUGHBOROUGH, LEICS,  LE11 2SP UNITED KINGDOM |
| GREASE MONKEY GANG | EATON WORKS,ALTHORPE STREET, LEAMINGTON SPA,  CV31 2AU UK |
| GREASE MONKEY GANG | EATON WORKS,ALTHORPE STREET, LEAMINGTON SPA,  CV31 2AU UNITED KINGDOM |
| GREAT AMERICAN | (POLICY 5860279),49 E. FOURTH STREET, 9TH FLOOR, CINCINNATI, OH 45202 |
| GREAT AMERICAN | (POLICY 5860280),49 E. FOURTH STREET, 9TH FLOOR, CINCINNATI, OH 45202 |
| GREAT AMERICAN | (POLICY 5231293),49 E. FOURTH STREET, 9TH FLOOR, CINCINNATI, OH 45202 |
| GREAT AMERICAN | (POLICY 5231294),49 E. FOURTH STREET, 9TH FLOOR, CINCINNATI, OH 45202 |
| GREAT AMERICAN INSURANCE | 40 RECTOR STREET, 15TH FLOOR, NEW YORK, NY 10006-1778 |
| GREAT BAY SOFTWARE | 520B PORTSMOUTH AVE., GREENLAND, NH 03840 |
| GREAT EASTERN HOTEL | LIVERPOOL STREET, LONDON,  EC2M 7QN UNITED KINGDOM |
| GREAT EASTERN HOTEL COMPANY LTD | LIVERPOOL STREET, LONDON,  EC2M 7QN UK |
| GREAT EASTERN HOTEL COMPANY LTD | LIVERPOOL STREET, LONDON,  EC2M 7QN UNITED KINGDOM |
| GREAT EASTERN PRINTING | 7 AERIAL WAY, SYOSSET, NY 11791 |
| GREAT EASTERN SECURITIES, INC. | 170 SOUTH WARNER ROAD,SUITE 106, WAYNE, PA 19087 |
| GREAT FOREST INC. | 2014 FIFTH AVENUE, NEW YORK, NY 10035 |
| GREAT LAKES ADVISORS, INC. | ATTN: STEVE ROST,227 WEST MONROE, #4375, CHICAGO, IL 60606 |
| GREAT LAKES EDUCATIONAL LOAN SVCS INC | P.O. BOX 8970, MADISON, WI 53708 |
| GREAT LAKES EVENTS LLC | 100 BICKFORD STREET, ROCHESTER, NY 14606 |
| GREAT LAKES PARTNERS LTD | 26016 DETROIT ROAD #4, WESTLAKE, OH 44145 |
| GREAT LEGEND GROUP CO LTD | 21550 ARROWHEAD LN,  ACCOUNT NO. 3890  SARATOGA, CA 95070 |
| GREAT LEGEND GROUP CO LTD | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| GREAT NECK PUBLIC SCHOOLS | 341 LAKEVILLE ROAD, GREAT NECK, NY 11020 |
| GREAT ORMOND STREET TRUSTEES DEPOSIT AC | GREAT ORMOND STREET HOSPITAL,40-41 QUEEN SQUARE, LONDON,  WC1N 3AJ UNITED KINGDOM |
| GREAT PACIFIC FIXED INC | 18400 VON KARMAN AVE STE# 390,ATTN: MUNI BOND DEPARTMENT, IRVINE, CA 92715 |
| GREAT PACIFIC SECURITIES | 18300 VON KARMAN; SUITE 420, IRVINE, CA 92612 |
| GREAT PERFORMANCES, INC. DBA  GP EXPRESS | 287 SPRING STREET, NEW YORK, NY 10013 |
| GREAT PLACE TO WORK INSTITUTE, INC. | 169 ELEVENTH STREET, SAN FRANCISCO, CA 94103 |
| GREAT PLACE TO WORK LIMITED | 150 MINORIES,SUITE G06, LONDON,  EC3N1LS UNITED KINGDOM |
| GREAT PLACE TO WORK UK | 250-252 GOSWELL ROAD, LONDON,  EC1V 7EB UNITED KINGDOM |
| GREAT PLAINS ASSOCIATION FOR COLLEGE | 11901 WORNALL ROAD, KANSAS CITY, MO 64145-1007 |
| GREAT PLAINS ASSOCIATION FOR COLLEGE | ADMISSION COUNSELING INC,ATTN: MIKE MCCANN GPACAC TREAS.,WESTSIDE HS    8701 |

| Claim Name | Address Information |
|---|---|
| GREAT PLAINS ASSOCIATION FOR COLLEGE | PACIFIC ST, OMAHA, NE 68114 |
| GREAT RIVER ENERGY | 17845 EAST HIGHWAY 10, ELK RIVER, MN 55330 |
| GREAT SOUTHERN BANK | ATTN: WILSON RICHARD, 430 SOUTH AVENUE, SPRINGFIELD, MO |
| GREAT SPRINGS WATER OF AMERICA | P.O. BOX 856192, LOUISVILLE, KY 40285-6192 |
| GREAT SPRINGS WATER OF AMERICA | DBA POLAND SPRING WATER, P.O. BOX 52271, PHOENIX, AZ 85072-2271 |
| GREAT SWAMP WATERSHED ASSOC | P.O. BOX 300, NEW VERNON, NJ 07976 |
| GREAT WEST LIFE | ATTN: REVENUE DEPT 2T2, 8515 E. ORCHARD ROAD 222, GREENWOOD VILLAGE, CO 80111-5002 |
| GREAT WEST LIFE & ANNUITY INSURANCE CO. | 8515 E. ORCHARD ROAD, GREENWOOD VILLAGE, CO 80111 |
| GREAT WEST LIFE ASSURANCE CO | 22 RIVER BEND CIR, EXETER, NH 03833 |
| GREAT WORLD CUSTOMS SERVICE, INC. | 218 LITTLEFIELD AVENUE, SOUTH SAN FRANCISCO, CA 94080 |
| GREATAMERICA LEASING CORP | 8742 INNOVATION WAY, CHICAGO, IL 60682-0087 |
| GREATER ANTELOPE VALLEY MLS ASSOC OF REA | 1112 W. AVENUE M-4, PALMDALE, CA 93551 |
| GREATER BAY NORTH AMERICA | 4174 TECHNOLOGY DRIVE, SUITE B, FREMONT, CA 94538-6351 |
| GREATER BOCA RATON CHAMBER OF COMMERCE | 1800 N. DIXIE HIGHWAY, BOCA RATON, FL 33432 |
| GREATER BOSTON CHAMBER OF COMMERCE | 75 STATE STREET, 2ND FLOOR, BOSTON, MA 02109 |
| GREATER CARLISLE AREA CHAMBER OF | 212 NORTH HANOVER ST., P.O. BOX 572, CARLISLE, PA 17013 |
| GREATER CHICAGO FOOD DEPOSITORY | 4501 S. TRIPP AVENUE, CHICAGO, IL 60632 |
| GREATER DES MOINES BASEBALL | 350 SW 1ST STREET, DES MOINES, IA 50309 |
| GREATER DES MOINES COMMUNITY FOUNDATION | 2771 104TH STREET, SUITE 1, URBANDALE, IA 50322 |
| GREATER FIVE TOWNS YM-YWHA | 207 GROVE AVENUE, PO BOX 336, CEDARHURST, NY 11516 |
| GREATER GULF STATES MORTGAGE CORPORATION | 25 CENTURY BOULEVARD, SUITE 602, NASHVILLE, TN 37214 |
| GREATER HARTFORD JAYCEES GOLF FOUND INC | 90 STATE STREET SQUARE, HARTFORD, CT 06103 |
| GREATER HARTFORD JAYCEES GOLF FOUND INC | 1 FINANCIAL PLAZA FLOOR 2, HARTFORD, CT 06103 |
| GREATER HOUSTON LIMOUSINES INC | 800 RUSSELL PALMER ROAD, HOUSTON, TX 77339 |
| GREATER HOUSTON PARTNERSHIP | P.O. BOX 297653, HOUSTON, TX 77297 |
| GREATER IDAHO FALLS ASSOC. OF REALTORS | 1508 MIDWAY AVENUE, IDAHO FALS, ID 83406 |
| GREATER JAMAICA DEVELOPMENT CORP | 90-04 161ST STREET, JAMAICA, NY 11432 |
| GREATER LANSING ASSOCIATION OF REALTORS | 3350 NORTH GRAND RIVER AVENUE, LANSING, MI 48906-2750 |
| GREATER LOUISVILLE ASSOC OF REALTORS, IN | 6300 DUTCHMANS PARKWAY, LOUISVILLE, KY 40205 |
| GREATER MANCHESTER NEWSPAPERS LTD | 14 DEANSGATE, MANCHESTER,  M3 3RN UNITED KINGDOM |
| GREATER MIAMI JEWISH FEDERATION | 4200 BISCAYNE BOULEVARD, MIAMI, FL 33137 |
| GREATER NEW YORK COUNCILS BOY SCOUTS | 350 FIFTH AVENUE, NEW YORK, NY 10018 |
| GREATER NEW YORK SAVINGS BANK(THE) | 451 5TH AVE, 3, BROOKLYN, NY 11215-4001 |
| GREATER NEWARK CONSERVANCY | 303 WASHINGTON STREET, FLOOR 309, NEWARK, NJ 07102 |
| GREATER NORTHWEST INDIANA ASSOC. REALTOR | 8672 BROADWAY, MERRIVILL, IN 46410 |
| GREATER PHILADELPHIA VENTURE | 200 SOUTH BROAD STREET, PHILADELPHIA, PA 19102 |
| GREATER PORTLAND BIG BROTHERS BIG | 195 LANCASTER STREET, PORTLAND, OR 04101 |
| GREATER ROCHESTER ASSOC OF REALTORS, INC | 930 EAST AVENUE, ROCHESTER, NY 14607 |
| GREATER TALENT NETWORK, INC | 437 FIFTH AVENUE, NEW YORK, NY 10016-2205 |
| GREATER UNION COUNTY | 767 CENTRAL AVENUE, WESTFIELD, NJ 07090 |
| GREATLAND CORPORATION | 2480 WALKER AVE, NW, PO BOX 1157, GRAND RAPIDS, MI 49501-1157 |
| GREAVES, PHILLIP | 16 BANCROFT PLACE, # 1, BROOKLYN, NY 11233 |
| GREAVES, SABRINA C | 824 1/2 W 24TH STREET, SCOTTSBLUFF, NE 69361 |
| GREAZEL, ANTHONY J. | 2065 HALF DAY RD, D-339, DEERFIELD, IL 60015 |

| Claim Name | Address Information |
|---|---|
| GREBOW,MERYLL | 850 RIDGEWOOD ROAD, MILLBURN, NJ 07041 |
| GRECCO,F BIO FRANCO | RUA FRANCISCO MARQUES BEATO,N.$ 56,R/C ESQ., LISBOA, 188-5030 PORTUGAL |
| GRECHUKHIN,YURIY | 2355 OCEAN AVENUE,APT 2N, BROOKLYN, NY 11229 |
| GRECO, JOHN | 63 SIENNA PARK GROVE S.W., CALGARY, AB T3H 3L3 CANADA |
| GRECO,FRANK D. | 53 RED COACH LANE, LOCUST, NJ 07760 |
| GRECO,JOHN | 63 SIENNA PARK GROVE, CALGARY, CANADA |
| GRECO,JOHN | 22 FAIRFIELD AVENUE, WEST CALDWELL, NJ 07006 |
| GRECO,LORRAINE F | 14-01 MICHAEL PLACE, BAYSIDE, NY 11360 |
| GRECO,MICHELE | VIA COMPAGNONI N.33, MILAN, ITALY |
| GRECO,THOMAS A. | 668 CRAIG AVENUE, STATEN ISLAND, NY 10307 |
| GRECU, ANDREI | 15 CLIFF STREET, NEW YORK, NY 10038 |
| GRECU,ANDREI | 9 COCHRANE CLOSE,27-37 COCHRANE STREET, LONDON, GT LON, NW8 7NS UNITED KINGDOM |
| GREDA,ALISA | 7 SALTRAM CRESENT, LONDON, GT LON, W9 3JR UNITED KINGDOM |
| GREENLAND,TSAHI | 14 HATANAIM STREET, TEL-AVIV, ISRAEL |
| GREEN 1250 BROADWAY OWNER LLC | 420 LEXINGTON AVE, NEW YORK, NY 10170 |
| GREEN AND SPIEGEL | 390 BAY STREET,SUITE 2800,TORONTO, ONTARIO, CANADA, M5H 2Y2 CANADA |
| GREEN AND SPIEGEL | 121 KING STREET WEST,STE 2200, PO BOX 114, TORONTO, M5H 3T9 CANADA |
| GREEN AND WISE | MINDSPACE,MALAD WEST, MUMBAI, MH 400062 INDIA |
| GREEN CAB | 3-15-1 TOYAMA,SHINJUKU-KU, TOYAMA, 162-0052 JAPAN |
| GREEN CAB | 3-15-1 TOYAMA,SHINJUKU-KU, TOYAMA, 13 162-0052 JAPAN |
| GREEN CHANNEL TRAVEL SERVICES | 4TH FLOOR, A- WING ,OXFORD CHAMBERS,OPP TELEPHONE EXCHANGE,NR. L&T, SAKIVIHAR ROAD , ANDHERI (E), MUMBAI, MH INDIA |
| GREEN CREATIONS | 113 NIMITZ CIRCLE, ASHLAND CITY, TN 37015 |
| GREEN FERN CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK, 10500 THAILAND |
| GREEN GERMAN CMBS | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING, INC,CAPITAL MARKETS CONTRACTS - LEGAL C/O LBI,745 SEVENTH AV., NEW YORK, NY 10019 |
| GREEN GROWER | MAHATMA GANDHI SEVA MANDIR,OPP. BANDRA TALAO,S.V. ROAD,BANDRA (W), MUMBAI, MH 400050 INDIA |
| GREEN HILLS COUNTRY CLUB | C/O UBS FINANCIAL SERVICES, INC.,400 S. ELCAMINO REAL-SUITE 900, SAN MATEO, CA 94402 |
| GREEN HOSPITALITY MANAGEMENT | TOKYO OPERA CITY TOWER 17F,3-20-2 NISHI SHINJUKU, SHINJUKU-KU, JAPAN |
| GREEN HOSPITALITY MANAGEMENT | TOKYO OPERA CITY TOWER 17F,3-20-2 NISHI SHINJUKU, SHINJUKU-KU, 13 JAPAN |
| GREEN III,MARVIN T | 10317 BANNOCKBURN DR., LOS ANGELES, CA 90064 |
| GREEN KEY RESOURCES, LLC | 347 FIFTH AVENUE,SUITE 1300, NEW YORK, NY 10016 |
| GREEN KEY RESOURCES, LLC | 475 PARK AVENUE SOUTH,7TH FLOOR, NEW YORK, NY 10016 |
| GREEN MOUNTAIN GRAPHICS | 21-10 44TH DRIVE, LONG ISLAND CITY, NY 11101 |
| GREEN MOUNTAIN GRAPHICS | PO BOX 1417, LONG ISLAND CITY, NY 11101 |
| GREEN MOUNTAIN PRODUCTIONS | 246A COLUMBUS AVENUE, NEW YORK, NY 10023 |
| GREEN STREET ADVISORS INC | 567 SAN NICOLAS DRIVE, SUITE 203, NEWPORT BEACH, CA 92660 |
| GREEN STREET ADVISORS INC | 567 SAN NICOLAS DRIVE,SUITE 200, NEWPORT BEACH, CA 92660 |
| GREEN STREET RESTAURANT | 146 SHOPPERS LANE, PASADENA, CA 91181 |
| GREEN TANEASA C | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| GREEN TANEASA C | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| GREEN THUMB INTERIORS | 924 AUSSIE AVENUE, SANTA ROSA, CA 95407 |
| GREEN VALE SCHOOL | 250 VALENTINE'S LANE, OLD BROOKVILLE, NY 11545 |
| GREEN VILLAGE CORPORATION | 1-8-18 SHISHIBONE,EDOGAWA-KU, TOKYO, 13 133-0073 JAPAN |
| GREEN WASSERMAN,ANDREA B | 233 E. 69TH ST,APT 5K, NEW YORK, NY 10021 |

| Claim Name | Address Information |
| --- | --- |
| GREEN, DENNIS | 12469 E. HARVARD DR., AURORA, CO 80014 |
| GREEN, EVAN | 2912 BLUEGRASS WAY, WEST LINN, OR 97068 |
| GREEN, GLENN | 63 SWYNCOMBE AVENUE,EALING, LONDON    W5 4DR, UNITED KINGDON,    UK |
| GREEN, GLENN | 63 SWYNCOMBE AVENUE,EALING, LONDON    W5 4DR, UNITED KINGDON,    UNITED KINGDOM |
| GREEN, GORDON | 2710 LEEDS LANE, CHARLOTTESVILLE, VA 22901 |
| GREEN, JOSHUA | 61 FARA DR, STAMFORD, CT 06905 |
| GREEN, MARSHA | 1818 3RD AVENUE, SCOTTSBLUFF NE, AZ 69361 |
| GREEN, NICOLE | 4135 FLOOR 2,E. 142 STREET, CLEVELAND, OH 44128 |
| GREEN, ROBERT L | 10553 SHOALHAVEN DRIVE, LAS VEGAS, NV 89134 |
| GREEN,ADAM M. | 147 CROSS HIGHWAY, WESTPORT, CT 06880 |
| GREEN,ALMA S | 2025 14TH STREET, GERING, NE 69341 |
| GREEN,ANDREW | 43 BRIDGEWATER GRANGE, PRESTON BROOK, CHES,  WA7 3AL UNITED KINGDOM |
| GREEN,AUDREY ANN | 935 HORATIO AVE, CORONA, CA 92882 |
| GREEN,BARRIE | 11 MAYNE WAY, HASTINGS, E.SUSX,  TN342AL UNITED KINGDOM |
| GREEN,BENJAMIN M | 98 DARTMOUTH STREET,APT 4, BOSTON, MA 02116 |
| GREEN,BEVERLEY | 27A CRIEFF ROAD,WANDSWORTH, LONDON, GT LON,  SW182EB UNITED KINGDOM |
| GREEN,BRIAN MATTHEW | 6916 SOUTH BROADWAY, CENTENNIAL, CO 80122 |
| GREEN,CASSANDRA RENEE | 922 ROCKLEDGE DR, GARLAND, TX 75043 |
| GREEN,CHARLOTTE | WHITE HOUSE FARM,WARDEN ROAD, EASTCHURCH, KENT,  ME12 4EN UNITED KINGDOM |
| GREEN,DAVID D. | 1735 W JULIAN,APT 2, CHICAGO, IL 60622 |
| GREEN,ELIZABETH A | 2020 E 8TH AVE, DENVER, CO 80206 |
| GREEN,ERNEST G. | 7131 16TH STREET NW, WASHINGTON, DC 20012 |
| GREEN,EVAN P. | 45 WALL STREET,APT. 1614, NEW YORK, NY 10005 |
| GREEN,GORDON | 1505 CLAYTON AVENUE, LYNCHBURG, VA 24503 |
| GREEN,HAZEL S. | 3 WALNUT STREET, JERSEY CITY, NJ 07305 |
| GREEN,JAMES W. | 8518 E  DE LA O RD, SCOTTSDATE, AZ 85255 |
| GREEN,JEFFREY | 60 WEST 23RD ST.,APT. 733, NEW YORK, NY 10010 |
| GREEN,JEREMY | 2-11-5 TAKANAWA 1F, MINATO-KU, 13 108-0074 JAPAN |
| GREEN,JONATHAN | ARENTS #401,6-16-11 ROPPONGI, MINATO KU, 13  JAPAN |
| GREEN,KELLI D | 37 SHERDIAN AVE., WEST ORANGE, NJ 07052 |
| GREEN,KEVIN | 6 RIVERWAY, LOUGHTON, ESSEX,  IG103LH UNITED KINGDOM |
| GREEN,KEVIN GERARD | 171 POND POINT AVENUE, MILFORD, CT 06460 |
| GREEN,KIANA S | 22074 E BRIARWOOD DRIVE,APT 727, AURORA, CO 80016 |
| GREEN,LAURA | 16 KENDAL WAY,EASTWOOD, LEIGH ON SEA, ESSEX,  SS95QS UNITED KINGDOM |
| GREEN,LAWRENCE J. | 111 EAST 65TH STREET, NEW YORK, NY 10021 |
| GREEN,LINDA K. | 4001 TANGLEWILDE,# 809, HOUSTON, TX 77063 |
| GREEN,LOUISE | 44 EAST AVENUE, MIDDLETOWN, NY 10940 |
| GREEN,MICHAEL S. | 2432 KNOB HILL DR., NORTH BELLMORE, NY 11710 |
| GREEN,MICK | 45 GROVE STREET,APARTMENT 4C, NEW YORK, NY 10014 |
| GREEN,NOAH J. | 295 GREENWICH STREET,APT 11-G, NEW YORK, NY 10007 |
| GREEN,OLIVER | 27 DEAUVILLE MANSIONS,ELMS CRESCENT,CLAPHAM SOUTH, LONDON,  SW4 8QJ UNITED KINGDOM |
| GREEN,RAYMOND JOSEPH | 40320 CALLE TORCIDA, TEMECULA, CA 92591 |
| GREEN,SHAWN EDWARD | 12181 EAST FORD AVENUE, AURORA, CO 80012 |
| GREEN,SIMON | 20A EGMONT ROAD, SUTTON, SURREY,  SM2 5JN UNITED KINGDOM |
| GREEN,SONIA | 21 BRANDVILLE GARDENS,BARKINGSIDE, ILFORD, GT LON,  IG6 1JF UNITED KINGDOM |
| GREEN,STACEY | 34-14 BROOKSIDE STREET 2ND FL, LITTLE NECK, NY 11363 |
| GREEN,SUSAN J. | 1510 AVENUE K, SCOTTSBLUFF, NE 69361 |
| GREEN,TERESE HAJEK | 15614 EAST PINE DROP AVENUE, PARKER, CO 80134 |

| Claim Name | Address Information |
|---|---|
| GREEN,TIMOTHY J | 16448 W. ELLSWORTH DR, GOLDEN, CO 80401 |
| GREEN,TINA | 24 RUTLAND COURT,RUTLAND STREET, HIGH WYCOMBE,  HP112JA UNITED KINGDOM |
| GREEN,TRACY MANNETTE | 18136 E BROWN PL, AURORA, CO 80013 |
| GREEN-HAMMOND,KENEISHA T. | 624 EAST 220TH STREET,APT 3G, BRONX, NY 10467 |
| GREENBAUM, ROWE, SMITH, RAVIN | METRO CORPORATE CAMPUS ONE,P.O. BOX 5600, WOODBRIDGE, NJ 07095-0988 |
| GREENBAUM,JANA R. | 97 ROUNDTREE DRIVE, PLAINVIEW, NY 11803 |
| GREENBAUM,PETER | 21 SHENOROCK DRIVE, SHENOROCK, NY 10587 |
| GREENBERG AND ASSOCIATES LAW | 770 W. HAMPDEN AVE, SUITE 227, ENGLEWOOD, CO 80110 |
| GREENBERG MERITZ | RESEARCH & ANALYTICS INC,PO BOX 59426, POTOMIC, MD 20854 |
| GREENBERG MERITZ | RESEARCH & ANALYTICS,13317 DREW LANE, POTOMIC, MD 20854 |
| GREENBERG MERITZ | PO BOX 59426, POTOMIC, MD 20854 |
| GREENBERG TRAURIG | 1221 BRICKELL AVE, MIAMI, FL 33131 |
| GREENBERG TRAURIG | 777 SOUTH FLAGLER DRIVE, SUITE 300E, WEST PALM BEACH, FL 33401 |
| GREENBERG TRAURIG | 5100 TOWN CENTER CIRCLE,SUITE 400, BOCA RATON, FL 33486 |
| GREENBERG TRAURIG, LLP | MET LIFE BUILDING,200 PARK AVENUE, NEW YORK, NY 10166 |
| GREENBERG TRAURIG, LLP | 1007 NORTH ORANGE STREET,SUITE 1200, WILMINGTON, DE 19801 |
| GREENBERG TRAURIG, LLP | 2101 L STREET,  N.W.,SUITE 1000, WASHINGTON, DC 20037 |
| GREENBERG TRAURIG, LLP | 3290 NORTHSIDE PARKWAY,SUITE 400, ATLANTA, GA 30327 |
| GREENBERG TRAURIG, LLP | 4800 NORTH FEDERAL HIGHWAY,TOWER B, SUITE 300, BOCA RATON, FL 33431 |
| GREENBERG TRAURIG, LLP | 2375 EAST CAMELBACK ROAD,SUITE 700, PHOENIX, AZ 85016 |
| GREENBERG VAN DOREN GALLERY | 730 FIFTH AVE,7TH AVE, NEW YORK, NY 10019 |
| GREENBERG, JULIA | PO BOX 13969, STANFORD, CA 94309 |
| GREENBERG,ANDREW M. | 23 MACY AVE, WHITE PLAINS, NY 10605 |
| GREENBERG,CARYN L. | 250 WEST 85TH STREET,APT 4E, NEW YORK, NY 10024 |
| GREENBERG,DARREN | 1-7 HUNTINGTON AVE,UNIT 6, AMESBURY, MA 01913 |
| GREENBERG,DAVID E. | 343 EAST 76TH STREET,APARTMENT 4D, NEW YORK, NY 10021 |
| GREENBERG,ELIZABETH | 24 FIFTH AVE., APT. 404, NEW YORK, NY 10011 |
| GREENBERG,JAKE | 42 WESTERN AVE., LONDON, GT LON,  NW11 9HJ UNITED KINGDOM |
| GREENBERG,LEE | 50 COLUMBUS AVENUE,APT. 1021, TUCKAHOE, NY 10707 |
| GREENBERG,LIDA B | 19 BENJAMIN COURT,PO BOX 137, GOSHEN, CT 06756 |
| GREENBERG,MICHAEL | 200 EAST 57TH STREET,APARTMENT 7K, NEW YORK, NY 10022 |
| GREENBERG,MICHAEL E | 1344 EAST 21ST, BROOKLYN, NY 11210 |
| GREENBERG,MITCHEL | 2100 LINWOOD AVE, FORT LEE, NJ 07024 |
| GREENBERG,WENDY | 201 EAST 19TH STREET,APARTMENT 3G, NEW YORK, NY 10003 |
| GREENBLATT,JAKE | 7 HUBERT STREET, NEW YORK, NY 10013 |
| GREENBRIAR APPRAISAL COMPANY | 14780 MEMORIAL DRIVE,SUITE 123, HOUSTON, TX 77079 |
| GREENBRIAR ATHLETIC CLUB | C\O LORA N.R. WILLIAMS,101 W OHIO STREET  20TH FLOOR, INDIANAPOLIS, IN 46204 |
| GREENBRIER PROPERTIES | 300 WEST MAIN STREET, WHITE SULPHUR SPRINGS, WV 24986-2414 |
| GREENBRIER PROPERTIES | VILLAGE GREEN OFFICE PARK,5655 LINDERO CANYON RD,STE 521, WESTLAKE VILLAGE, CA 91362 |
| GREENBRIER YUGEN KAISHA | ATTN: MR. RICHARD J REITKNECHT, 9F, AKASAKA TAMEIKE TOWER,17-7, AKASAKA 2-CHOME,MINATO-KU, TOKYO,  107-0062 JAPAN |
| GREENBURGH HEBREW CENTER | 515 BROADWAY, DOBBS FERRY, NY 10522-1126 |
| GREENE & MARKLEY PC | 1515 SW 5TH AVENUE, SUITE 600, PORTLAND, OR 97201 |
| GREENE CONSULTING ASSOCIATES, LLC | 4751 BEST ROAD - SUITE 450, ATLANTA, GA 30349 |
| GREENE COUNTY MLS | 337 FAIRVIEW AVENUE, HUDSON, NY 12534 |
| GREENE III,JAMES H. | 725 HILLSBOROUGH BOULEVARD, HILLSBOROUGH, CA 94010 |
| GREENE NAFTALI GALLERY | 508 WEST 26TH STREET,8TH FLOOR, NEW YORK, NY 10001 |
| GREENE, DENNIS | 12469 E HARVARD DRIVE, AURORA, CO 80014 |

| Claim Name | Address Information |
|---|---|
| GREENE, ELIZABETH | 1330 WEST AVENUE APT 2803, MIAMI BEACH, FL 33139 |
| GREENE, GLEN | 63 SWYNCOMBE AVENUE, EALING, LONDON, U.K., W5 4DR UNITED KINGDOM |
| GREENE, WILLIAM | 2312 WAVERLY STREET, PHILADELPHIA, PA 19146 |
| GREENE, ALAN I. | 96 MERRIVALE ROAD, GREAT NECK, NY 11020 |
| GREENE, ALLISON | 211 E. 53RD ST, APT 9H, NEW YORK, NY 10022 |
| GREENE, AMY | 2345 N. HOUSTON ST., #318, DALLAS, TX 75219 |
| GREENE, BEVERLY CATHY | 1317 15TH AVE, SCOTTSBLUFF, NE 69361 |
| GREENE, CLINT | 2501 N. SIXTH STREET, CONCORD, CA 94519 |
| GREENE, GLENN | 63 SWYNCOMBE AVENUE, EALING, GT LON, W5 4DR UNITED KINGDOM |
| GREENE, JACQUELINE MARIA | 2326 AKRON STREET, DENVER, CO 80238 |
| GREENE, JAMES L | 2326 AKRON STREET, DENVER, CO 80238 |
| GREENE, KEVIN | 21 WOODLAND AVENUE, VERONA, NJ 07044 |
| GREENE, MICHAEL C. | 21 BROADMOR ROAD, SCARSDALE, NY 10583 |
| GREENE, STEPHANIE A. | 1106 W WEST STREET #4, FULLERTON, CA 92833 |
| GREENE, TIMOTHY | 16 LATIN ROAD, WEST ROXBURY, MA 02132 |
| GREENE-LEVIN-SNYDERLLC | 150 E. 58TH STREET, 16TH FLOOR, NEW YORK, NY 10155 |
| GREENER, KEVIN | 2272 BUILDING #2, WILLIAMSTOWN, MA 02167 |
| GREENFIELD CONSULTING GROUP | 274 RIVERSIDE AVENUE, 4TH FLOOR, WESTPORT, CT 06880 |
| GREENFIELD STEIN & SENIOR, LLP | 600 THIRD AVENUE, NEW YORK, NY 10016 |
| GREENFIELD'S OTP LLC | 15 PALATINE ROAD, CALIFON, NJ 07830 |
| GREENFIELD, ARNOLD L. | 3194 VIA ABITARE, COCONUT GROVE, FL 33133 |
| GREENFIELD, HOPE | 15 PALATINE ROAD, CALIFON, NJ 07830 |
| GREENFIELD, LINDA | 437 HIGH STREET, MIDDLESEX, NJ 08846 |
| GREENFIELD, ROBERT S. | 621 LAKE DASHA CIRCLE, PLANTATION, FL 33324 |
| GREENGARTEN, MARC | 39 UNIVERSITY DRIVE, BETHLEHEM, PA 18015 |
| GREENGROVE, KEITH | THE ALBANY, 14C, ONE ALBANY ROAD, MID LEVELS, HONG KONG, CHINA |
| GREENHALGH, CHARLES RUSSELL | 82 MOUNTAIN HEBRON ROAD, UPPER MONTCLAIR, NJ 07043 |
| GREENHALGH, HUNTER H. | 70 BEECH TREE LANE, PELHAM, NY 10803 |
| GREENHAUS, CHARLES LEE | 211 NORTH WAYNE STREET, ORWIGSBURG, PA 17961 |
| GREENHILL | ATTN: TERRY O'ROURKE/LISA WARREN, 20251 CENTURY BLVD, SUITE 140, GERMANTOWN, MD 20874 |
| GREENHILL & CO. LLC | 300 PARK AVENUE, NEW YORK, NY 10022 |
| GREENHILL AND COMPANY INTERNATIONAL LLP | REGENT GATE, 56-58 CONDUIT STREET, LONDON, GT LON, W1S 2YZ UNITED KINGDOM |
| GREENHILL SCHOOL | 4141 SPRING VALLEY ROAD, ADDISON, TX 75001 |
| GREENHOUSE FOODS | SHINJUKU PARK TOWER 9F, 3-7-1 NISHI SHINJUKU, SHINJUKU-KU, 163-1009 JAPAN |
| GREENHOUSE FOODS | SHINJUKU PARK TOWER 9F, 3-7-1 NISHI SHINJUKU, SHINJUKU-KU, 13 163-1009 JAPAN |
| GREENHOUSE SCHOOLS PROJECT | G2 SHEPHERDS STUDIOS, LONDON, W14 0DA UNITED KINGDOM |
| GREENHOUSE, ALBERT | OVERLOOK AVENUE, APT 2M, GREAT NECK, NY 11021 |
| GREENHOUSE-PYLO, JAYAN | 5-16-2 MINAMI-CHO, NISHI-TOKYO-SHI, 13 188-0012 JAPAN |
| GREENIVY GROUP | 14533 BROADHAVEN BLVD, ORLANDO, FL 32828 |
| GREENLAND, ADAM | 4-15-202, MINAMI-MOTOMACHI, SHINJUKU-KU, 13 160-0012 JAPAN |
| GREENLAND, SUSAN | 46 JOHNSDALE, OXTED, SURREY, RH8 0BP UNITED KINGDOM |
| GREENLEAF SOFTWARE | BLISS COMPOUND NIVETIA ROAD, MALAD E, MUMBAI, MH 400097 INDIA |
| GREENLEAF, BRAD | 26 TELO ROAD, WINDHAM, NH 03087 |
| GREENLIGHT CAPITAL QUALIFIED LP | ATTN: MR. JEFFREY A. KESWIN, 420 LEXINGTON AVENUE, SUITE 1740, NEW YORK, NY 10170 |
| GREENLIGHT CAPITAL, LP | ATTN: KESWIN JEFF, 420 LEXINGTON AVENUE, SUITE 875, NEW YORK, NY 10170 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | POST OFFICE, PO BOX 5633, NEW YORK, NY 10087-5633 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | PO BOX 2962, DES PLAINS, IL 60017-2962 |

| Claim Name | Address Information |
|---|---|
| GREENLINE FINANCIAL TECHNOLOGIES INC | 20 NORTH WACKER SUITE 3800, CHICAGO, IL 60606 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | 20 NORTH WACKER,SUITE 3800, CHICAGO, IL 60606-3182 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | PO BOX 661276,DEPT 3008, CHICAGO, IL 60666 |
| GREENO REMY | 415 1915 HALL,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| GREENO, AARON | 11300 EXPOSITION BLVD #109, LOS ANGELES, CA 90064 |
| GREENPOINT MORTGAGE FUNDING INC. | 100 WOOD HOLLOW DRIVE, NOVATO, CA 94945 |
| GREENS FARMS ACADEMY INC. | 35 BEACHSIDE AVENUE, GREENS FARMS, CT 06838 |
| GREENSBORO REGIONAL REALTORS ASSOC., INC | 23 OAK BRANCH DRIVE, GREENSBORO, NC 27407 |
| GREENSBORO TELECOM LIMITED | FLAT 310, 6/F, TOWER 1, CHEUNG SHA WAN,PLAZA 833 CHEUNG SHA WAN ROAD,CHEUNG SHA WAN, KOWLOON,    HONG KONG |
| GREENSPAN,NEIL | 200 RIVERSIDE BLVD,APT. 4M, NEW YORK, NY 10069 |
| GREENSPRING VILLAGE INC | ATTN: SHERRI ROVAN, VP OF FINANCE - CORPORATE AND,DEVELOPMENT,C/O ERICKSON RETIREMENT COMMUNITIES,701 MAIDEN CHOICE LANE, BALTIMORE, MD 21228 |
| GREENSPRING VILLAGE INC | C/O B.C. ZIEGLER AND COMPANY,ATTN: SCOTT DETERMAN, VP,1 SOUTH WACKER DRIVE, SUITE 3080, CHICAGO, IL 60606 |
| GREENSTEIN, SAMUEL | 10 SURREY LANE, LIVINGSTON, NJ 07039 |
| GREENSTONE, JAMESON | 9130 W. 24TH STREET, LOS ANGELES, CA 90034 |
| GREENTREE GAZETTE | 609 DATURA STREET, WEST PALM BEACH, FL 33401 |
| GREENTREE GAZETTE, THE | P.O. BOX 4346,  ACCOUNT NO. DOOR  WEST PALM BEACH, FL 33402-4346 |
| GREENVIEW COMPANY LLC | 625 MAIN STREET, MILUS, MA |
| GREENVILLE COUNTRY CLUB | 201 OWIS NEST ROAD, WILMINGTON, DE 19807 |
| GREENWADE,ADAM W | 2068 GLENCOE STREET, DENVER, CO 80207 |
| GREENWALD,ANDREW J. | 1-3-1-1902 MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| GREENWAY,LISA K | 161 WATLING STREET,PARK ST VILLAGE, ST ALBANS, HERTS,  AL22NZ UNITED KINGDOM |
| GREENWAY,SCHOND L. | 146 W. 130TH STREET,APT #2, NEW YORK, NY 10027 |
| GREENWAY,SHAWN | 3026 N MARIGOLD DRIVE, PHOENIX, AZ 85018 |
| GREENWELL,BELINDA | 121 HARTINGTON ROAD, LONDON, GT LON,  SW8 2HB UNITED KINGDOM |
| GREENWICH ACADEMY | 200 NORTH MAPLE AVENUE, GREENWICH, CT 06830 |
| GREENWICH AND BEXLEY COTTAGE HOSPICE | 185 BOSTALL HILL,ABBEY WOOD, LONDON,  SE2 0GB UK |
| GREENWICH AND BEXLEY COTTAGE HOSPICE | 185 BOSTALL HILL,ABBEY WOOD, LONDON,  SE2 0GB UNITED KINGDOM |
| GREENWICH ARTS COUNCIL | 299 GREENWICH AVENUE, GREENWICH, CT 06830 |
| GREENWICH ARTS COUNCIL INC | 299 GREENWICH AVENUE, GREENWICH, CT 06830 |
| GREENWICH ASSOCIATES | C/O-MELLON GLOBAL CASH MGMT,160 QUEEN VICTORIA STREET,LONGON, ENGLAND, ,  EC4V 4LA UNITED KINGDOM |
| GREENWICH ASSOCIATES | 8 GREENWICH OFFICE PARK, GREENWICH, CT 06831 |
| GREENWICH ASSOCIATES | 8 GREENWICH OFFICE PARK,GREENWICH, , CT 06831-5195 |
| GREENWICH ASSOCIATES | POST OFFICE,PO BOX 30534, NEW YORK, NY 10087-0534 |
| GREENWICH ASSOCIATES | PO BOX 7777-W5395, PHILADELPHIA, PA 19175 |
| GREENWICH CAPITAL DERIVATIVES, INC. | 600 STEAMBOAT ROAD, GREENWICH, CT 06830 |
| GREENWICH COUNCIL | DO NOT USE!!!, -,   UNITED KINGDOM |
| GREENWICH COUNTRY DAY SCHOOL INC | PO BOX 623,OLD CHURCH ROAD, GREENWICH, CT 06836 |
| GREENWICH EUROPE LIMITED | GORDON HOUSE,10 GREENCOAT PLACE,WESTMINSTER, LONDON,  SW1P 1PH UK |
| GREENWICH EUROPE LIMITED | 1 LYGON PLACE, LONDON,  SW1W 0JR UK |
| GREENWICH EUROPE LIMITED | GORDON HOUSE,10 GREENCOAT PLACE,WESTMINSTER, LONDON,  SW1P 1PH UNITED KINGDOM |
| GREENWICH EUROPE LIMITED | 1 LYGON PLACE, LONDON,  SW1W 0JR UNITED KINGDOM |
| GREENWICH HOSPITAL | 89 LAKE AVENUE, GREENWICH, CT 06830 |
| GREENWICH HOSPITAL | 5 PERRYRIDGE ROAD, GREENWICH, CT 06831 |
| GREENWICH HOUSE INC | 27 BARROW STREET, NEW YORK, NY 10014 |
| GREENWICH LIBRARY | 101 W. PUTNAM AVENUE, GREENWICH, CT 06830 |

| Claim Name | Address Information |
|---|---|
| GREENWICH PARTNERS LIMITED | GROSVENOR GARDENS HOUSE,35/37 GROSVENOR GARDENS, LONDON,  SW1W 0BS UK |
| GREENWICH PARTNERS LIMITED | GROSVENOR GARDENS HOUSE,35/37 GROSVENOR GARDENS, LONDON,  SW1W 0BS UNITED KINGDOM |
| GREENWICH STRATEGY LLC | 12 BASSETT STREET, PROVIDENCE, RI 02903 |
| GREENWICH TECHNOLOGIES | 726 NOTRE DAME, GROSSE POINTE, MI 48230 |
| GREENWICH TECHNOLOGIES   INC. | ATTN:JOHN G. COLON,8 GREENWICH OFFICE PARK, GREENWICH, CT 06831 |
| GREENWICH TECHNOLOGIES   INC. | JOHN G. COLON,8 GREENWICH OFFICE PARK, GREENWICH, CT 06831 |
| GREENWICH VILLAGE PLUMBERS | SUPPLY CORP,41 BOND STREET, NEW YORK, NY 10012 |
| GREENWOOD CAPITAL ASSOCIATES | ATTN: LEESA O'DELL,PO BOX 3181, GREENWOOD, SC 29648 |
| GREENWOOD PRESS LTD | UNIT3C,LINCOLN HATCH LANE,BURNHAM, BUCKS,  SL1 7JN UK |
| GREENWOOD PRESS LTD | UNIT3C,LINCOLN HATCH LANE,BURNHAM, BUCKS,  SL1 7JN UNITED KINGDOM |
| GREENWOOD PRESS LTD | UNIT3C,LINCOLN HATCH LANE, BUCKS,  SL1 7JN UNITED KINGDOM |
| GREENWOOD RESEARCH LLC | 2 DUNDEE PARK, ANDOVER, MA 01810 |
| GREENWOOD, DAMIEN | 111 S QUARRY ST,APT B7, ITHACA, NY 14850 |
| GREENWOOD, GRAHAM J. | 76 ROWAN ROAD, CHATHAM, NJ 07928 |
| GREENWOOD,JAMES | 9 ABBIES LANE, NORTH FALMOUTH, MA 02556 |
| GREENWOOD,JAMES K | 7 MONTAGUE ROAD,RICHMOND, SURREY,  TW106QW UNITED KINGDOM |
| GREENWOOD,TOM | TOP FLAT,36, ENGLAND'S LANE, LONDON, GT LON,  NW3 4UE UNITED KINGDOM |
| GREER HERZ ADAMS - ESCROW ACCOUNT | ONE MOODY PLAZA - 18TH FLOOR, GALVESTON, TX 77550 |
| GREER, JONATHAN | 1603 RIDGE AVE APT J1, EVANSTON, IL 60201 |
| GREER,ERNEST | 12421 ROCKRIDGE LANE, FT MYERS, FL 33913 |
| GREER,MATTHEW W. | 53 HOLBROOK LANE, BRIARCLIFF MANOR, NY 10510 |
| GREESHMA DODDA | C/O. D VIJAY KR.,HOUSE NO. SRT - 93,PRAKASH NAGAR,BEGUM PETH, HYDERABAD, AN 500016 INDIA |
| GREG A SMITH ASSET MANAGEMENT | DO NOT USE - INACTIVE VENDOR, NEW YORK, NY 10023 |
| GREG A. CHAMBERS | 4151 NW 99TH TERRACE, SUNRISE, FL 33351 |
| GREG A. CHAMBERS | 3831 WEST KING STREET, YAKIMA, WA 98908 |
| GREG A. CHAMBERS | 6831 WEST KING STREET, YAKIMA, WA 98908 |
| GREG ALAN SCHURING | 1890 JUNCTION BLVD, ROSEVILLE, CA 94747 |
| GREG ALLEN | 63 KELVIN ROAD,HIGHBURY, LONDON,  N5 2PR UNITED KINGDOM |
| GREG BAYVEL | 585 PALISADE AVENUE,APT. 2, JERSEY CITY, NJ 07307 |
| GREG BERG | 8081 HOLLAND DRIVE #4K, HUNTINGTON BEACH, CA 92647 |
| GREG BLACK | FLAT 6,ALFORD HOUSE,STANHOPE ROAD, HIGHGATE,  N6 5ET UNITED KINGDOM |
| GREG BLACK | FLAT 18,PROSPECT HOUSE,FREAN STREET, ,  SE16 4AE UNITED KINGDOM |
| GREG BLACK | FLAT 3,NOTTINGHAM STREET, LONDON,  W1U 5ET UNITED KINGDOM |
| GREG BLACK | FLAT 3,24 NOTTINGHAM STREET, LONDON,  W1U 5ET UNITED KINGDOM |
| GREG BUHAY | 312 W. 58TH STREET,APT. 5, NEW YORK, NY 10019 |
| GREG BUHAY | 1952 DEL PRADO COURT, ALLISON PARK, PA 15101 |
| GREG BUHAY | 1952 DEL PRADO CT., ALLISON PARK, PA 15101 |
| GREG C. HAZELTON | 50 MURRAY STREET,APARTMENT 1416, NEW YORK, NY 10007 |
| GREG DEVELOPMENTS LTD | 25 BANK STREET, LONDON,  E14 5LE ENGLAND |
| GREG H. SCHEINFELD | 145 FOURTH AVE,APT H, NEW YORK, NY 10003 |
| GREG H. SCHEINFELD | 25 CANTERBURY RD., GREAT NECK, NY 11021 |
| GREG H. SCHEINFELD | 25 CANTERBURY RD,APT1H, GREAT NECK, NY 11021 |
| GREG HUTTON | 17 LINCOLN DRIVE, PYRFORD,SURREY,  GU22 8RN UNITED KINGDOM |
| GREG HUTTON | 54 SPRING RISE, EGHAM,SURREY,  TW20 9PS UNITED KINGDOM |
| GREG JOHNSON | 129 RABBIT RUN, SEWELL, NJ 08080 |
| GREG JOHNSON | 9 EAST 32ND STREET APT 4A,APT. 4A, SEWELL, NJ 08080 |
| GREG K FOLKES | 117-24 240 STREET, NEW YORK, NY 11003 |

| Claim Name | Address Information |
|---|---|
| GREG KEWIN | 245 SOUTH MICHIGAN, ADDISON, IL 60101 |
| GREG KUCERA GALLERY | 212 THIRD AVENUE SOUTH, SEATTLE, WA 98104 |
| GREG LANGLEY | 40 ELM LANE, SHREWSBURY, NJ 07702 |
| GREG LEE | 1616 PARKER AVENUE, FORT LEE, NJ 07024 |
| GREG LEE | 1616 PARKER AVENUE, FORT LEE, NH 07024 |
| GREG MARK BUTCHART | 63 DENMARKRROAD,WIMBLEDON, LONDON,   SW19 4PQ UNITED KINGDOM |
| GREG MARK BUTCHART | 4 WORCESTER ROAD,WIMBLEDON, LONDON,   SW19 7QG UNITED KINGDOM |
| GREG MARK BUTCHART | 4 WORCESTER ROAD,WIMBLEDON, LONDON,ANT,   SW19 7QG UNITED KINGDOM |
| GREG MORILLO | 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| GREG MORILLO | 3909 SPRUCE STREET, BOX 85, PHILADELPHIA, PA 19104 |
| GREG MORILLO | 4035 WALNUT STREET, PHILADELPHIA, PA 19104 |
| GREG OCHOJSKI | 155 DEERFIELD LANE, ABERDEEN, NJ 07747 |
| GREG PEYSER | 10 QUAIL HILL ROAD, LLOYD HARBOR, NY 11743 |
| GREG PEYSER | 3948 CLOVERHILL RD., BALTIMORE, MD 21218 |
| GREG PUCCIA | 52 WALNUT AVENUE, RED BANK, NJ 07701 |
| GREG S WOODEN | 472 18TH TERRACE, ALLIANCE, NE 69301 |
| GREG SHAVEL | 2 STUYVESANT OVAL,APARTMENT 6C, NEW YORK, NY 10009 |
| GREG SHAVEL | 430 EAST 83RD STREET,APARTMENT 2C, NEW YORK, NY 10028 |
| GREG SMITH | HOLLYCROFT,JACKIES LANE, NEWICK,E.SUSX,   BN8 4QX UNITED KINGDOM |
| GREG SMITH | 38 GORDON CLOSE, HAYWARDS HEATH,W SUSX,   RH16 1ER UNITED KINGDOM |
| GREG SPEIRS | 33 HUDSON STREET,APT 3205 EAST, JERSEY CITY, NJ 07302 |
| GREG SPEIRS | 126 KATE YAEGER, SAUGERTIES, NY 12477 |
| GREG VASSE | 305 EAST 63RD STREET,APT. 6L, NEW YORK, NY 10021 |
| GREG VASSE | 305 EAST 63RD STREET,APT. 6L, NEW YORK, NY 10065 |
| GREG VASSE | 31-10 23RD ST,APT 4A, ASTORIA, NY 11106 |
| GREG WAGNER | 38 HOWARD AVENUE, EASTCHESTER, NY 10709 |
| GREGG ANTHONY WYSOCKI | 6 WHITTIER PLACE, #15G, BOSTON, MA 02114 |
| GREGG B. KNEPPER | 245 EAST 63RD STREET,APT 29C, NEW YORK, NY 10021 |
| GREGG B. KNEPPER | 18 WESTCHESTER AVE., JERICHO, NY 11753 |
| GREGG E HILL | 5207 LANDING LANE, MOON TOWNSHIP, PA 15108 |
| GREGG E HILL | 3125 HOLLY DRIVE, BRUNSWICK, OH 44212 |
| GREGG HAWES | 5 STONEWOOD COURT, PHOENIX, MD 21131 |
| GREGG MARTIROSIAN | 110 EAST 14TH STREET,APARTMENT 407A, NEW YORK, NY 10003 |
| GREGG MARTIROSIAN | 444 MEETINGHOUSE LANE, MEDIA, PA 19063 |
| GREGG ORRILL | 1930 BROADWAY,APARTMENT 3E, NEW YORK, NY 10023 |
| GREGG ORRILL | 2025 BROADWAY,APARTMENT 6D, NEW YORK, NY 10023 |
| GREGG, JOSHUA | DARTMOUTH COLLEGE,HINMON 965, HANOVER, NH 03755 |
| GREGG,JOSHUA A. | 102A HALL STREET, SYDNEY, NSW,   2026 AUSTRALIA |
| GREGG,PAUL | 43 LINCOLN AVE., MASSAPEQUA, NY 11758 |
| GREGOIRE SCHNEIDER | 250 WEST 50TH STREET #34L, NEW YORK, NY 10019 |
| GREGOIRE SCHWEBIG | 11 BIS RUE WEBER, PARIS,   75116 FRANCE |
| GREGOIRE, PETER | 448 WEST 37TH STREET, NEW YORK, NY 10008 |
| GREGOR ALEXANDER VON DEUTEN | ELIZABETH STREET 43A, LONDON,   SW1W 9PP UK |
| GREGOR ALEXANDER VON DEUTEN | ELIZABETH STREET 43A, LONDON,   SW1W 9PP UNITED KINGDOM |
| GREGOR ALEXANDER VON DEUTEN | 23 EMBANKMENT GARDENS, LONDON,   SW3 4LW UNITED KINGDOM |
| GREGOR ALEXANDER VON DEUTEN | FLAT 5,17 QUEENSGATE PLACE, LONDON,   SW7 5NY UNITED KINGDOM |
| GREGOR C. FEIGE | FLAT 7, THE WIREWORKS,29 GREAT SUFFOLK STREET, LONDON,   SE1 0BU UNITED KINGDOM |
| GREGOR C. FEIGE | FLAT 7, THE WIREWORKS,79 GREAT SUFFOLK STREET, LONDON,   SE1 0BU UNITED KINGDOM |
| GREGOR C. FEIGE | 96 ORCHARD STREET,APARTMENT 3FN, NEW YORK, NY 10002 |

| Claim Name | Address Information |
|------------|---------------------|
| GREGOR C. FEIGE | 250 EAST HOUSTON #8D, NEW YORK, NY 10002 |
| GREGOR RICHNOVSKY | TELEMANNSTRASSE 1-3, FRANKFURT, HE D60323 GERMANY |
| GREGOR STREYZOWSKY | SCHALKGASSE 3/5, VIENNA,  1180 AUSTRIA |
| GREGOR STREYZOWSKY | 63C ELSHAM ROAD, LONDON,  W14 8HD UNITED KINGDOM |
| GREGOREK,JAMES S. | 325 MORRIS AVE, MOUNTAIN LAKES, NJ 07046 |
| GREGORIO, THOMAS | UNIVERSITY OF RICHMOND,OR BOX 6837 28 WESTHAMPTON WAY, RICHMOND, VA 23173 |
| GREGORIO, THOMAS | 340 E. 66TH ST.,APT. 4H, NEW YORK, NY 10065 |
| GREGORIOU PERRY | 501 SE ANUS STREET, FORT LAUDERDALE, FL 33301 |
| GREGORY A GEEDY | 4184 COVE COURT,APT 11, MECHANICSBURG, PA 17050 |
| GREGORY A GIZZI | 44 SOUTH RIDGE ROAD, POMONA, NY 10970 |
| GREGORY A GIZZI | 425 WEST VILLAGE LANE, CHADDS FORD, PA 19317 |
| GREGORY A KLASS | 66 PEARL STREET,APARTMENT 208, NEW YORK, NY 10004 |
| GREGORY A. BELINFANTI | 235 WEST 56TH STREET,APARTMENT 12B, NEW YORK, NY 10019 |
| GREGORY A. JUNDANIAN | 439 GAY STREET, WESTWOOD, MA 02090 |
| GREGORY A. JUNDANIAN | 77 NORFOLK ROAD, CHESTNUT HILL, MA 02467 |
| GREGORY A. MOLENKAMP | W. 58TH ST.,APT. 4I, NEW YORK, NY 10019 |
| GREGORY A. MOLENKAMP | ONE RIVER PLACE,APARTMENT 2028, NEW YORK, NY 10036 |
| GREGORY A. ZIKOS | P. O. BOX 2767, PALOS VERDES PENNINSULA, CA 90274 |
| GREGORY A. ZIKOS | PO BOX 2767, PALOS VERDES PENINSULA, CA 90274 |
| GREGORY AGATI | 87 SHRUB HOLLOW ROAD, ROSLYN, NY 116 |
| GREGORY BEROUKAS | 15320 SW 145TH CT., MIAMI, FL 33177 |
| GREGORY C. MANNING | 119 TREADWELL LANE, WESTON, CT 06883 |
| GREGORY C. ROTH | 9898 E MEXICO AVE,#913, DENVER, CO 80247 |
| GREGORY COHEN | 110 GREENWICH STREET,APT. 7E, NEW YORK, NY 10006 |
| GREGORY D. JONES | 100 MANHATTAN AVE,APT. 312, UNION CITY, NJ 07087 |
| GREGORY D. JONES | 413 E 82ND STREET,APT 3A, NEW YORK, NY 10028 |
| GREGORY DAVID WEILER | 300 N. PINE DR., BAILEY, CO 80421 |
| GREGORY DAWE | FLAT 79, TEQUILA WHARF,683 COMMERCIAL ROAD,LIMEHOUSE, LONDON,  E14 7LG UNITED KINGDOM |
| GREGORY DEKKER | SENIOR VICE PRESIDENT,AIG AVIATION, INC.,80 PINE STREET, 10TH FLOOR, NEW YORK, NY 10005 |
| GREGORY E HOMSEY | 13945 NW 22ND CT., PEMBROKE PINES, FL 33028 |
| GREGORY E MEHOK | 875 STILLWATER ROAD, STAMFORD, CT 06902 |
| GREGORY E MEHOK | 200 EAST 82ND STREET, #26B, NEW YORK, NY 10028 |
| GREGORY E. FEINBERG | 730 ESCONDIDO ROAD,MIRRIELEES APARTMENTS 118, STANFORD, CA 94305 |
| GREGORY E. HYLOCK | 1905 TENDER CT, MOUNT AIRY, MD 21771 |
| GREGORY ESEHAK | 154-14 NINTH AVENUE, BEECHHURST, NY 113 |
| GREGORY FAITH | PO BOX 773, NEW YORK, NY 10185-0773 |
| GREGORY FAITH | 510 KAPPOCK STREET,APT 3C, BRONX, NY 10463 |
| GREGORY FAITH | 510 KAPPOCK STREET,APT 3C, RIVERDALE, NY 10643 |
| GREGORY FODEL | 2619 RIVER RANCH PLACE, LAS VEGAS, NV 89081 |
| GREGORY FORNASAR | 24 BOYLSTON STREET, GARDEN CITY, NY 11530 |
| GREGORY G AUSTIN | 54 LYRIC ARBOR CIRCLE, THE WOODLANDS, TX 77381 |
| GREGORY G AUSTIN | 3275 GLENCOE CIR, SAN RAMON, CA 94528 |
| GREGORY G AUSTIN | 3275 GLENCOE CIRCLE, SAN RAMON, CA 94582 |
| GREGORY G. DINGENS | 4200 NORTH GREENVIEW AVE, CHICAGO, IL 60613 |
| GREGORY G. VEST | 58 COACHLIGHT DRIVE, WINSLOW, NJ 08081 |
| GREGORY G. VEST | 58 COACHLIGHT DRIVE, WINSLOW, PA 08081 |
| GREGORY H LAMPE | 27 WELLESLEY STREET, MAPLEWOOD, NJ 07040 |

| Claim Name | Address Information |
|---|---|
| GREGORY H LAMPE | 31 COACHLIGHT DRIVE, CHATHAM, NJ 07928-1790 |
| GREGORY H LAMPE | 5208 TEALSTONE CT, CONCORD, CT 28025 |
| GREGORY H. BARBEAU | 31 EDEN STREET,APARTMENT 1, CHARLESTOWN, MA 02129 |
| GREGORY HAYDAY | MAGDALEN COLLEGE, OXFORD,OXON,  OX1 4AU UNITED KINGDOM |
| GREGORY J. DALVITO | 420 WEST END AVENUE,APARTMENT 6A, NEW YORK, NY 10024 |
| GREGORY J. MASON | 353 WEST 56TH STREET,APARTMENT 19P, NEW YORK, NY 10019 |
| GREGORY J. MASON | 235 WEST 56TH STREET,APARTMENT 19P, NEW YORK, NY 10019 |
| GREGORY J. MASON | 353 EAST 78TH STREET,APARTMENT 17C, NEW YORK, NY 10021 |
| GREGORY J. MASON | 717 PEBBLECREEK DRIVE, GARLAND, TX 75040 |
| GREGORY J. MORIN | 545 HEMPSTEAD AVENUE, ROCKVILLE CENTRE, NY 110 |
| GREGORY JOHN LIGELIS JR. | 501 E. 79TH ST,#16C, NEW YORK, NY 10021 |
| GREGORY K. NERSESSIAN | 1333 HUDSON STREET,APARTMENT 501N, HOBOKEN, NJ 07030 |
| GREGORY L PRATT | 89 UHLAND STREET, APT. 10, EAST RUTHERFORD, NJ 07073-1359 |
| GREGORY L. BRONSON | 9 SALEM DRIVE, SCARSDALE, NY 10583 |
| GREGORY L. KLAR | 64 HENRY ST APT 2, BROOKLYN, NY 11201 |
| GREGORY L. SAMUELS | 808 MONTE VISTA, IRVINE, CA 92602 |
| GREGORY LAMBERTIE | 50 LADBROKE GROVE, LONDON,  W11 2PA UNITED KINGDOM |
| GREGORY LEONIUK | 76-35 113TH STREET, FOREST HILLS, NY 11375 |
| GREGORY LEONIUK | 2151 BEECH STREET, WANTAGH, NY 11793 |
| GREGORY M SHEA | 2600 N. HAMPDEN COURT,APT. 7J, CHICAGO, IL 60614 |
| GREGORY M SHEA | 3329 N PAULINA ST,APT. 4, CHICAGO, IL 60657 |
| GREGORY M SHEA | 10050 E. HARVARD AVE,APT #B213, DENVER, CO 80231 |
| GREGORY M. CAMPION | 118 WEST 73RD STREET,APT 1B, NEW YORK, NY 10023 |
| GREGORY M. CAMPION | 160 RIVERSIDE BLVD,APT 28B, NEW YORK, NY 10069 |
| GREGORY M. MARTINEZ | 15350 AMBERLY DR,#3324, TAMPA, FL 33647 |
| GREGORY MCDONALD | 126 WASHINGTON STREET,APT 1, HOBOKEN, NJ 07030 |
| GREGORY MCKEE | 2010 N SHEFFIELD #3, CHICAGO, IL 60614 |
| GREGORY MCKEE | 1926 FOOTHILLS RD, GOLDEN, CO 80401 |
| GREGORY N GERONDIS | 1 KEMPLAY ROAD,HAMPSTEAD, LONDON,  NW3 1TA UK |
| GREGORY N GERONDIS | 1 KEMPLAY ROAD,HAMPSTEAD, LONDON,  NW3 1TA UNITED KINGDOM |
| GREGORY NICHOLAS DEVITA | 308 WATER ST,PO BOX 1117, MILFORD, PA 18337 |
| GREGORY NOWITZ | 39C WOODSIDE AVENUE, LONDON,  N6 4SP UNITED KINGDOM |
| GREGORY P PIPKIN | 11227 SMITHDALE ROAD, HOUSTON, TX 77024 |
| GREGORY P. BARRETT | 277 WEST 10TH STREET,APT. 5-E, NEW YORK, NY 10014 |
| GREGORY P. DZIAD | 2943 N. MILDRED,APARTMENT 3, CHICAGO, IL 606 |
| GREGORY P. DZIAD | 4430 N. MAGNOLIA AVENUE,APARTMENT 2-S, CHICAGO, IL 60640 |
| GREGORY P. DZIAD | 2943 N. MILDRED,APARTMENT 3, CHICAGO, IL 60657 |
| GREGORY POLINS | 1 E. 2ND ST,APT. 2C, NEW YORK, NY 10009 |
| GREGORY POLINS | 140-05 243RD ST., ROSEDALE, NY 11422 |
| GREGORY POLINS | 4774 WELLESLEY DRIVE, WOODBRIDGE, VA 22192 |
| GREGORY PYLYPOVYCH | 268 CARLTON CLUB DRIVE, PISCATAWAY, NJ 08854 |
| GREGORY R BEST | 2 ALEXANDRA HOUSE,RICHMOND DRIVE,REPTON PARK, WOODFORD GREEN,ESSEX,  IG8 8RF UNITED KINGDOM |
| GREGORY R. CALLAHAN | 135 WILLIAM STREET,APARTMENT 12A, NEW YORK, NY 10038 |
| GREGORY RIZZO | 120 N. OAK PARK AVENUE,#414, OAK PARK, IL 60301 |
| GREGORY RONALD KENT | 1256 N CITRUS AVE, #4, COVINA, CA 91722 |
| GREGORY ROSSI | 7 SKYVIEW DRIVE, ROCKAWAY, NJ 07866 |
| GREGORY ROSSI | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| GREGORY S POOLER | 20 SONNYBROOK ROAD, BERNARDSVILLE, NJ 07924 |

| Claim Name | Address Information |
|---|---|
| GREGORY S. CHRISTIAN | 1113 E 10655 S, SANDY, UT 84092 |
| GREGORY S. CHRISTIAN | 7370 S. HIGHLAND DR, SALT LAKE CITY, UT 84121 |
| GREGORY S. CIGNARELLA | 94 WAGON ROAD, ROSLYN HEIGHTS, NY 117 |
| GREGORY S. DAVIDIAN | 120 COLES AVE., HACKENSACK, NJ 07601 |
| GREGORY S. KASSANOFF | 11006 TIBBS, DALLAS, TX 75230 |
| GREGORY S. KRIKORIAN | 17 PINE TERRACE WEST, SHORT HILLS, NJ 07078 |
| GREGORY SCOTT CONAWAY | 3329 E BAYAUD AVE,#209, DENVER, CO 80209 |
| GREGORY SCOTT LEONG | FLAT 501, NO.21 MACDONNELL ROAD, HONG KONG,    CHINA |
| GREGORY SCOTT LEONG | FLAT 501,21 MACDONNELL ROAD, HONG KONG,    CHINA |
| GREGORY SCOTT LEONG | FLAT 501,21 MACDONNELL ROAD,MID-LEVELS, HONG KONG,    CHINA |
| GREGORY SCOTT LEONG | H&Q ASIA PACIFIC,SUITE 3001,9 QUEEN'S ROAD,CENTRAL, HONG KONG,    CHINA |
| GREGORY SHLIONSKY | 136 BOULEVARD,APT. 3, PASSAIC, NJ 07055 |
| GREGORY SOLOMETO | 34 WEST 83RD ST.,APT. R, NEW YORK, NY 10024 |
| GREGORY SOLOMETO | 36 WEST 83RD ST.,APT. R, NEW YORK, NY 10024 |
| GREGORY SOLOMETO | P.O. BOX 42, TAPPAN, NY 10983 |
| GREGORY SPECTOR | 534 BEACON STREET, APT. 602, JERSEY CITY, MA 02215 |
| GREGORY STAMAS | 3635 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| GREGORY STEIN | THE AMERICAN UNIVERSITY OF ROME,VIA PIETRO ROSELLI, ROME,    00153 ITALY |
| GREGORY STEIN | 475 PARK AVENUE, APT 6C, NEW YORK, NY 10022 |
| GREGORY T SPAGNOLETTI MEMORIAL | FOUNDATION,62 WOLFF STREET, WATERBURY, CT 06708 |
| GREGORY T. TSANG | 440 EAST 79TH STREET,APARTMENT 15I, NEW YORK, NY 10021 |
| GREGORY TARVER | 71 PAMRAPO AVE., JERSEY CITY, NJ 07305 |
| GREGORY VINTON | 651 VANDERBILT STREET,APT 2G, BROOKLYN, NY 11218 |
| GREGORY W. BONIER | 5493 S SICILY ST, AURORA, CO 80015 |
| GREGORY W. BONIER | 7110 S. WENATCHEE WAY,UNIT A, AURORA, CO 80016 |
| GREGORY W. CASS | 4422 LERNER HALL, NEW YORK, NY 10027 |
| GREGORY W. CASS | 4422 LERNER HALL, NEW YORK, NY 10027-8342 |
| GREGORY W. CASS | 2284 WARNER ROAD, LANSDALE, PA 19446 |
| GREGORY W. SILLS | 300 EAST TH STREET,APT 10A, NEW YORK, NY 10022 |
| GREGORY WEDNER | 349 EAST 13TH STREET,APT. 1, NEW YORK, NY 10003 |
| GREGORY WITCZAK | 10 AMSTERDAM AVE,APT. 801, NEW YORK, NY 10023 |
| GREGORY WITCZAK | 1 PARK LANE,APT. 920, BOSTON, MA 02210 |
| GREGORY,GEOFFREY | 10110 HOLLY SPRINGS, HOUSTON, TX 77042 |
| GREGORY,JEREMIAH | 189 WEST 89TH ST.,APT. 6P, NEW YORK, NY 10024 |
| GREGORY,JOSEPH M. | 26 LLOYD HAVEN DRIVE, HUNTINGTON, NY 11743-1044 |
| GREGORY,KRISTIAN | 19 COLLEGE ST,ABERNANT, ABERDARE, M GLAM,   CF44 0RN UNITED KINGDOM |
| GREGORY,LISA ANN | 3 WEST BEECH CLOSE, WICKFORD, ESSEX,   SS11 8AN UNITED KINGDOM |
| GREGORY,MALCOLM JOHN | 37 GLADSTONE ROAD, SURBITON, SURREY,   KT6 5DD UNITED KINGDOM |
| GREGORY,MATTHEW R. | 30 MEADOW LANE, HICKSVILLE, NY 11801 |
| GREGORY,NATALIE | 16214 CYPRESS POINT DR., CYPRESS, TX 77429 |
| GREGORY,ROBERT H. | 11 HILLTOP AVE, ESSEX, CT 06426 |
| GREGORY,RUPERT | FLAT 5,CHANCERY HOUSE,11 UPPER HIGH STREET, WINCHESTER, HANTS,   SO23 8UT UNITED KINGDOM |
| GREGORY,RYAN | 28 DOWNSLAND DRIVE, BRENTWOOD, ESSEX,   CM14 4JT UNITED KINGDOM |
| GREGORY,SALLY | 2644 WEST WILSON AVE, CHICAGO, IL 60625 |
| GREGORY,TANIKKI G. | 5062 S. WOODBRIDGE TRL., STONE MOUNTAIN, GA 30088 |
| GREGSON,ANDY | GROVE LODGE,GROVE ROAD,SEAL, SEVENOAKS, KENT,   TN15 0LE UNITED KINGDOM |
| GREGUSKI,LAUREN | 33 SENECA DRIVE, COMMACK, NY 11725 |
| GREICO FINANCIAL TRAINING | P.O. BOX 926,BOWLING GREEN STATION, NEW YORK, NY 10274 |

| Claim Name | Address Information |
|---|---|
| GREIER,ANDREW | 1040 WINDERMERE ROAD, FRANKLIN SQUARE, NY 11010 |
| GREIG, FIONA | 3101 P STREET, NW,APT 1, WASHINGTON, DC 20007 |
| GREIL,PIERRE-ALEXANDRE | FLAT 90, 29 ABERCORN PLACE, LONDON, GT LON,  NW8 9DT UNITED KINGDOM |
| GREIN, TIMOTHY | 217 WODDHAVE DR 5L, WHITE RIVER JCT, VT 05001 |
| GREINER,DAVID | 65 SULLIVAN ST,APT 8A, NEW YORK, NY 10012 |
| GREINER,ERIC | 86 POCCONOCK TRAIL, NEW CANAAN, CT 06840 |
| GRENERT,MIKE | 765 GULF STREAM COURT, GAHANNA, OH 43230 |
| GRENHOLMS KYLSERVICE AB | BOX 3034,FORRADSVAGEN 29, UMEA,  80302 SWEDEN |
| GRENIER, JOHN | 216 14TH ST,APT 404, CHARLOTTESVILLE, VA 22903 |
| GRENIER,JOHN B. | 401 EAST 34TH STREET,APARTMENT S-13-C, NEW YORK, NY 10016 |
| GRENVICH, RICHARD S. | 33 SOUTH STATE STREET,ROOM 992, CHICAGO, IL 60603 |
| GRENVILLE SMITH AND DUNCAN LTD | WATERLOO HOUSE,02 WATERLOO STREET, BIRMINGHAM,  B2 5TB UK |
| GRENVILLE SMITH AND DUNCAN LTD | WATERLOO HOUSE,02 WATERLOO STREET, BIRMINGHAM,  B2 5TB UNITED KINGDOM |
| GRESCO RT FOUR SEASONS HOTEL GRESHAM | ROOSEVELT TER 5-6, BUDAPEST,  H1051 HUNGARY |
| GRESDO,STEPHEN J. | 45 WEST 67TH STREET,APT. #19E, NEW YORK, NY 10023 |
| GRESHAM INVESTMENT MANAGEMENT LLC | 67 IRVING PLACE 12TH FLOOR, NY, NY 10003 |
| GRESHEN J. HILL | 1009 KNOX LANE, BATAVIA, IL 60510 |
| GRESS,ALEXANDER | 2 GOWAN AVENUE, PARSONS GREEN, GT LON,  SW6 6RF UNITED KINGDOM |
| GRESS,JENNIFER | 1252 PRINCE STREET, HOUSTON, TX 77008 |
| GRESS,JOSEPH W | 1051 VINEYARD DR, APT #302, BROADVIEW HEIGHTS, OH 44147 |
| GRESS,STEVEN C. | 6471 WALNUT FORK DRIVE, WESTERVILLE, OH 43081 |
| GRETCHEN A. DEIGNAN | 385 FIRST AVENUE,APT. 10E, NEW YORK, NY 10010 |
| GRETCHEN BELL | 5813 NORTH HILLS DRIVE, HALTOM CITY, TX 76117 |
| GRETCHEN BELL | 1338 LINDA ROSA AVE, EAGLE ROCK, CA 90041 |
| GRETCHEN BELL | 1250 CABRILLO PARK DRIVE #F, SANTA ANA, CA 92701 |
| GRETCHEN M. HICKS | 15529 CLOVER, ROSEVILLE, MI 48066 |
| GRETENER,JILL | BAARERSTRASSE 55,6300 ZUG, ZUG,  SWITZERLAND |
| GREVE,MICHAEL MOTH | 10 THE TRIANGLE,21 THREE OAK LANE, LONDON, GT LON,  SE1 2NZ UNITED KINGDOM |
| GREVES,ANN MARIE | 37 WALNUT AVENUE, RED BANK, NJ 07701 |
| GREWAL,DEEP | 1226 BLUE ISLAND AVENUE,#302, CHICAGO, IL 60608 |
| GREWAL,MANPREET S | 50 CUMBERLAND MILLS SQUARE,SAUNDERSNESS ROAD, LONDON, GT LON,  E14 3BJ UNITED KINGDOM |
| GREWAL,SERENA | 25 THE POYNINGS,RICHINGS PARK, IVER, BUCKS,  SL0 9DS UNITED KINGDOM |
| GREWAL,SUMAER | 11 MARCHMONT ROAD, RICHMOND, SURREY,  TW10 6HQ UNITED KINGDOM |
| GREY ADVERTISING HONGKONG LIMITED | 19/F , DEVON HOUSE TAIKOO PLACE,979 KINGS ROAD,QUARRY BAY, ,  HONG KONG |
| GREY GLOBAL GROUP | P.O. BOX 34478, NEWARK, NJ 07189-4478 |
| GREY GLOBAL GROUP | 777 THIRD AVENUE, NEW YORK, NY 10017 |
| GREY INTERACTIVE | 777 THIRD AVENUE, NEW YORK, NY 10017 |
| GREY WORLDWIDE | EBISU SQUARE,1-23-23 EBISU, SHIBUYA-KU,  150-0013 JAPAN |
| GREY WORLDWIDE | EBISU SQUARE,1-23-23 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| GREY WORLDWIDE | P.O. BOX 34478, NEWARK, NJ 07189-4478 |
| GREYCOURT $ COMPANY | ATTN: JAMIE LINHART,697 COLLEGE AVENUE, PITTSBURGH, PA 15232 |
| GREYLOCK CAPITAL MGMA/C GREYLOCK GLOBAL OPPORTUNI, | ATTN: MICHAEL MORRILL/DOLINDA MEEKER,GREYLOCK GLOBAL OPPORTUNITY MASTER FUND, LTD.,C/O GREYLOCK CAPITAL MANAGEMENT LLC,99 PARK AVENUE, 11TH FLOOR, NEW YORK, NY 10016 |
| GREYSTONE BUSINESS CREDIT, LLC | 152 WEST 57TH STREET - 53RD FL, NEW YORK, NY 10019 |
| GREYSTONE CDO | ATTN: THE DIRECTORS,GREYSTONE CDO SPC, SERIES 2006-1 SEGREGATED PORT,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH ST., GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| GREYSTONE CDO 2008-4 | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE |

| Claim Name | Address Information |
|---|---|
| GREYSTONE CDO 2008-4 | HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| GREYSTONE CDO 2008-4 | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| GREYSTONE CDO 2008-4 | C/O CORPORATION SERVICE COMPANY,1133 AVENUE OF THE AMERICA, SUITE 3100,REF: GREYSTONE CDO SPC, FOR THE ACCOUNT OF THE,SERIES 2008-4,SEGREGATED PORTFOL, NEW YORK, NY 10036 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | 6312 S. FIDDLER'S GREEN CIRCLE,SUITE 400N, GREENWOOD VILLAGE, CO 80111 |
| GREYSTONE CDO LIMITEDSPC SERIES 2006-2 | ATTN: THE DIRECTORS,GREYSTONE CDO SPC, FOR THE ACCOUNT OF,THE SERIES 2006-2 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED, PO BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| GREYSTONE CDO SERIES 2006-3 | ATTN: THE DIRECTORS,GREYSTONE CDO SPC, FOR THE ACCOUNT OF,THE SERIES 2006-2 SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED, PO BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| GREYWARE AUTOMATION PRODUCTS | 3300 BIG HORN TRAIL, PLANO, TX 75075 |
| GREYWARE AUTOMATION PRODUCTS | 308 ORIOLE CT, MURPHY, TX 75094 |
| GREYWARE AUTOMATION PRODUCTS, INC. | 308 ORIOLE CT,  ACCOUNT NO. 0884  MURPHY, TX 75094 |
| GREYWOLF HIGH YIELD MASTER FUND | ATTN: ADAM BERKOWITZ,GREYWOLF CAPITAL MANAGEMENT, LP,4 MANHATTANVILLE ROAD, SUITE 201, PURCHASE, NY 10577 |
| GREZO,CHARLOTTE BRERETON | 26 HURON ROAD,TOOTING, LONDON, GT LON,   SW17 8RB UNITED KINGDOM |
| GRIBBLE,MATTHEW S | 1619 3RD AVE, SCOTTSBLUFF, NE 69361 |
| GRIBBLE,TAMMEY L | 1107 AVENUE H, SCOTTSBLUFF, NE 69361 |
| GRIDLEY,JILL K. | 801 MADISON STREET,APARTMENT 7G, HOBOKEN, NJ 07030 |
| GRIDSTONE RESEARCH | 1900 ALAMEDA DE LAS PULGAS,SUITE 100, SAN MATEO, CA 94403-1222 |
| GRIEB,EDWARD S. | 8 BRIARBERRY COURT, LAKE GROVE, NY 11755 |
| GRIEG, MILTON | 4849 CONNECTICUT AVE NW,APT 1003, WASHINGTON DC, WA 20008 |
| GRIER,MARSHA R. | 110 KENNETH DRIVE, BARTONSVILLE, PA 18321 |
| GRIESHEIMER,CORNELIA | 400 CHAMBERS ST.,APT. 16M, NEW YORK, NY 10282 |
| GRIFF,JAIME D | 1438 S DAYTON CIR, DENVER, CO 80247 |
| GRIFF,LIAM | 80 JOHN STREET,APARTMENT 21C, NEW YORK, NY 10038 |
| GRIFFIN GREEN CONSULTING | 45 EAST 85TH STREET #3D, NEW YORK, NY 10028 |
| GRIFFIN, CAROLYN & JAMES TTEE | GRIFFIN LIVING TRUST DATED 9/20/2005,JIM GRIFFIN,2591 HIGHLAND HILLS DR, EL DORADO HILLS, CA 95762 |
| GRIFFIN, JOHN | 3400 HANOVER AVE, RICHMOND, VA 23221 |
| GRIFFIN, KATHLEEN | 333 E. 90TH STREET., APT. 3M, NEW YORK, NY 10128 |
| GRIFFIN, KUBIK, STEPHENS & THOMPSON, INC | 233 S. WACJER DR,300 SEARS TWR, CHICAGO, IL 60606 |
| GRIFFIN,BERNARD J. | 22 ESSEX ROAD, CHATHAM, NJ 07928 |
| GRIFFIN,BERNICE | 39 JARED DRIVE, ROBBINSVILLE, NJ 08691 |
| GRIFFIN,CLAYTON | 499 BROADWAY,3, NEW YORK, NY 10012 |
| GRIFFIN,COLLEEN | 220 CENTRAL PARK SOUTH,5I, NEW YORK, NY 10019 |
| GRIFFIN,GEORGETTE D. | 1314 SOUTHVIEW DR,#205, OXON HILL, MD 20745 |
| GRIFFIN,JO | 15 CARRIGANS, BISHOPS STORTFORD, HERTS,   CM23 2SL UNITED KINGDOM |
| GRIFFIN,JOHN | 30 ST. DAVIDS SQUARE,WESTFERRY ROAD, LONDON, GT LON,   E143WA UNITED KINGDOM |
| GRIFFIN,JOHN | 15 SYCAMORE LANE, FAIR HAVEN, NJ 07704 |
| GRIFFIN,LISA R. | 262 WEST END AVENUE,APT 1C, NEW YORK, NY 10023 |
| GRIFFIN,MARCUS W. | 242 WEST 136TH STREET, NEW YORK, NY 10030 |
| GRIFFIN,MARK | 1456, 156TH STREET, WHITESTONE, NY 11357 |
| GRIFFIN,ROSANNA L. | 5638 HUDSON CIR, THORNTON, CO 80241 |
| GRIFFIN,TRACY SHANNON | 5425 CROOMS STREET, HOUSTON, TX 77007 |
| GRIFFIN,WILLIAM D. | 6538 NORWAY ROAD, DALLAS, TX 752305242 |
| GRIFFIN-CHURCHILL, CELESTE | DARTMOUTH COLLEGE,HINMAN BOX 1415, HANOVER, NH 03755 |

| Claim Name | Address Information |
|---|---|
| GRIFFITH ENGINEERING SERVICES, LLC | P.O. BOX 1237, CASTLE ROCK, CO 80104 |
| GRIFFITH III, RICHARD S. | 415 E. 72ND ST, APT 6R, NEW YORK, NY 10021 |
| GRIFFITH SMITH FARRINGTON | 47 OLD STEYNE, BRIGHTON,  BN1 1NW UK |
| GRIFFITH SMITH FARRINGTON | 47 OLD STEYNE, BRIGHTON,  BN1 1NW UNITED KINGDOM |
| GRIFFITH, DANICA | 1727 SPRUCE ST, APT # 4, PHILADELPHIA, PA 19103 |
| GRIFFITH, MITCHELL | 3907 AVENUE F, AUSTIN, TX 78751 |
| GRIFFITH, RICHARD | 10 PARK AVENUE, APT. 12R, NEW YORK, NY 10016 |
| GRIFFITH, TODD | 5314 LILA WOOD CIRCLE, CHARLOTTE, NC 28209 |
| GRIFFITH, TYLER | 4209 S. BELLAIRE CIR, ENGLEWOOD, CO 80113 |
| GRIFFITH, HERMENIA | 34 STATE STREET, APARTMENT 4A, TEANECK, NJ 07666 |
| GRIFFITHS, HILDA A. | 306 FLURRY LANE,  ACCOUNT NO. 8466  WEST BABYLON, NY 11704 |
| GRIFFITHS, DANIEL P | 15 WOODS END, OCEAN, NJ 07712 |
| GRIFFITHS, DAVID C. | 844 SCHOOL DRIVE, BALDWIN, NY 11510 |
| GRIFFITHS, GEORGINA | 21 CAMELIA GROVE, FAIR OAK, EASTLEIGH, HANTS,  SO50 7GZ UNITED KINGDOM |
| GRIFFITHS, JEFFREY | 251 W 92ND STREET, APT 2A-1, NEW YORK, NY 10025 |
| GRIFFITHS, JOANNE | 46 CASTLE GROVE, PORTCHESTER, FAREHAM,  PO16 9NZ UNITED KINGDOM |
| GRIFFITHS, LISA FRANCIS ELIZABETH | 4 HARLOW ROAD, HIGH WYCOMBE, BUCKS,  HP136AA UNITED KINGDOM |
| GRIFFITHS, SARAH | 26 MERCHANTS HOUSE, COLLINGTON STREET, GREENWICH, GT LON,  SE10 9LX UNITED KINGDOM |
| GRIFFITHS, SHAUN | 9 RALEIGH HOUSE, ALBION ROAD, STOCKWELL, LONDON,  SW8 2AF UNITED KINGDOM |
| GRIFFITHS, SIAN | 121 TOP OF THE WORLD WAY, GREENBROOK, NJ 08812 |
| GRIFKA, MAX | 332 LIBERTY AVENUE, HILLSDALE, NJ 07642 |
| GRIGEL, PAUL | 1403 19TH ST, BOULDER, CO 80302 |
| GRIGEL, PAUL W. | 9800 WESTCLIFF PARKWAY, APARTMENT 832, WESTMINSTER, CO 80021 |
| GRIGG, PAUL ALLEN | 16 SALISBURY ROAD, RICHMOND, SURREY,  TW9 2JB UNITED KINGDOM |
| GRIGGS, JUSTIN | 23 WEST WHEELOCK ST, UNIT F, HANOVER, NH 03755 |
| GRIGGS, JUSTIN | 907 BYRNE HALL, TUCK SCHOOL OF BUSINESS, HANOVER, NH 03755 |
| GRIGLIN, TODD | 4744 CRYSTAL TRAIL, MCHENRY, IL 60050 |
| GRIGNATINI, ARIEL | 1 PEABODY TERRACE-APT# 12, CAMBRIDGE, MA 02138 |
| GRIGOR PERADZE | ONE RIVER PLACE, APT. 3401, NEW YORK, NY 10036 |
| GRIGORIAN, ANDRE | 235 E 95TH ST, APT 34L, NEW YORK, NY 10128 |
| GRIGORIEVA, DIANA | 19 HASBROUCK ROAD, STATEN ISLAND, NY 10304 |
| GRIGORYAN, ARAIK | 95 CRESCENT PL, ALLENDALE, NJ 07401 |
| GRIGORYEV, SERGEY | 3101 OCEAN PARKWAY, APT. 3R, BROOKLYN, NY 11235 |
| GRIGORYEVA, MARIYA | 120 TELEGRAPH PLACE, LONDON, GT LON,  E14 9XD UNITED KINGDOM |
| GRIGSBY & ASSOCIATES, INC. | 311 CALIFORNIA STREET, SUITE 320, SAN FRANCISCO, CA 94104 |
| GRIGSBY BRANFORD & POWELL | 101 CALIFORNIA STREET #2000, ATT: MUNICIPAL BOND DEPT, SAN FRANCISCO, CA 94111-5852 |
| GRILL 23 | 161 BERKELEY STREET, BOSTON, MA 02116 |
| GRILL BEVERAGE BARN | 1366 39TH STREET, GCG BEVERAGE CORP DBA, BROOKLYN, NY 11218 |
| GRILLET, REBECA | 70 RUE LOUIS BLANC, PARIS, 75 75010 FRANCE |
| GRILLO, SARA | 215 EAST 95TH STREET, 10M, NEW YORK, NY 10128 |
| GRILO, DINA M. | 39 MULOCK PL., HARRISON, NJ 07029 |
| GRIM, JAYNE A. | 18535 SE DIERICKX CT, GLADSTONE, OR 97027 |
| GRIMALDI E ASSOCIATI | VIA PINCIANA 25, ROMA,  00198 ITALY |
| GRIMEH, MOHAMMED | 3 STONEHEDGE CIRCLE, BEDFORD, NY 10506 |
| GRIMES, STEPHANIE N | 125 CUMBERLAND DRIVE, CARLISLE, PA 17013 |
| GRIMM, MATTHIAS | FICHARDSTRASSE 55, FRANKFURT, HE 60322 GERMANY |
| GRIMM, MICHAEL | 1810 OAK AVE., NORTH MUSKEGON, MI 49445 |

| Claim Name | Address Information |
| --- | --- |
| GRIMM,MISSY | 403 RIVER STREET, MINNEAPOLIS, MN 55401 |
| GRIMSHAW & HARRING | 1700 LINCOLN STREET,SUITE 3800, DENVER, CO 80203-4538 |
| GRIMWOOD,MELVYN J. | 55 SIEBERT ROAD, LONDON, GT LON,   SE37EJ UNITED KINGDOM |
| GRINBERG, PAULINE | 5723 HOWE STREET - APT. #3, PITTSBURGH, PA 15232 |
| GRINBERG,ALEKSANDR | 181 73RD STREET,APT 496, BROOKLYN, NY 11209 |
| GRINBERG,KEVIN | 300 RECTOR PLACE, APT. 4I, NEW YORK, NY 10280 |
| GRINBERG,MICHAEL | 28-12 RUTGERS TERRACE, FAIR LAWN, NJ 07410 |
| GRINDEA,SORIN | 14 RUSSELL WOODS ROAD, GREAT NECK, NY 11021 |
| GRINER,GLENN RICKEY | 1502 WEST 42ND ST., SCOTTSBLUFF, NE 69361 |
| GRINER,RACHEL ANNE | 2408 5TH AVENUE, SCOTTSBLUFF, NE 69361 |
| GRINGER,RICHARD M. | TWO COLBY COURT, DIX HILLS, NY 11746 |
| GRINN,INESSA | 29 DELMAR AVENUE, GLEN ROCK, NJ 07452 |
| GRINNELL UKLIMITED | WORMALD PARK,GRIMSHAW LANE NEWTON HEATH, MANCHESTER,   M40 2WL UNITED KINGDOM |
| GRINNELL,MATTHEW F. | 6 PEMBRIDGE PLACE, LONDON, GT LON,   W2 4XB UNITED KINGDOM |
| GRINNELL,WILLIAM A. | 46 NANEPASHEMET STREET, MARBLEHEAD, MA 01945 |
| GRINSHTEYN,ALEKSANDRA | 8100 BAY PARKWAY,APT. 6L, BROOKLYN, NY 11214 |
| GRINSTEAD,NEIL | 2 SURRIDGE COURT,BAGSHOT, SURREY,   GU195QW UNITED KINGDOM |
| GRINZAYD,ALEX | 211 NORTH END AVE, APT. 24C, NEW YORK, NY 10282 |
| GRIPPO,ANTHONY J. | 15 S BRAXMAR DRIVE, HARRISON, NY 10528 |
| GRISAFI,ANTHONY | 83 DONNA LEA BOULEVARD, WILLIAMSVILLE, NY 14221 |
| GRISELDA SANCHEZ | 240 E RED OAK, BESENVILLE, IL 60106 |
| GRISHAM, URSULA M | HINMAN BOX 1441, HANOVER, NH 03755 |
| GRISOLIA,EMILIO | FLAT 42 HANNOVER HOUSE - CANARY RIVERSID,32 WESFERRY CIRCUS, LONDON, GT LON, E14 8RH UNITED KINGDOM |
| GRISSEL RODRIGUEZ | 408 SOUTH 2ND STREET,APT 2E, BROOKLYN, NY 11211 |
| GRISWALD, STEVE | 121 BEE STREET, TAVERNIER, FL 33070 |
| GRISWOLD,ZDENKA S | 46 FEDERAL STREET, PORTLAND, ME 04101 |
| GRITTY CHERRIES INC | P.O. BOX 749,TIME SQUARE STATION, NEW YORK, NY 10108 |
| GROB,BARBARA | UNTERRIEDERSTRASSE 41, GEBENSTORF, AARGAU,   CH5412 SWITZERLAND |
| GROBE,ROBERT J. | 96 SCHERMERHORN, APT #7E, BROOKLYN, NY 11201 |
| GROCK, MARK | 8596 EUREKA HEIGHTS COURT,   ACCOUNT NO. 2240  LAS VEGAS, NV 89178 |
| GROCOTT,RICHARD | HEATHFIELD,MEADOWSIDE ROAD, UPMINSTER, ESSEX,   RM14 3YT UNITED KINGDOM |
| GROEN,PETER | ,DE VREDE, UITGEEST,   1911JM NETHERLANDS |
| GROESBECK INVESTMENT MGMT.CORP | 12 ROUTE 17 NORTH,SUITE 130, PARAMUS, NJ 07652 |
| GROETZINGER, JON | DARTMOUTH COLLEGE,HINMAN BOX 1416, HANOVER, NH 03755 |
| GROFF, JEREMY | 53 14TH STREET,APT #4B, HOBOKEN, NJ 07030 |
| GROGAN,DAVID | 61 THE PHOENIX,RIVERPARK,CONYNGHAM ROAD, DUBLIN,   15 IRELAND |
| GROGAN, SARAH BRIDGET | BRACKAGH HOUSE,SCREGGAN, TULLAMORE, OFFALY,   0000 IRELAND |
| GROGER MANAGEMENT GMBH | EICHHORNCHENWEG 8, BALDHAM,   85598 GERMANY |
| GROH RECHTSANWAELTE | LYONER STR. 15, FRANKFURT AM MAIN,   60528 GERMANY |
| GROHMANN, NICOLE | HEINRICH-HEINE-STRASSE 7, WEITERSTADT SCHNEPPENHSN., HE 64331 GERMANY |
| GROHOWSKI,MICHAEL JOSEPH | 908 BIRMINGHAM AVE, TOMS RIVER, NJ 08757 |
| GROMER,ROBERT | 59 BOULDER RIDGE ROAD, SCARSDALE, NY 10583 |
| GROMWELL INFORMATION TECHNOLOGY LLC | 15 WEST 39TH STREET,SUITE 1100, NEW YORK, NY 10018 |
| GRONACHAN,JOHN R. | 30 HALEY LANE APT #8, CHEEKTOWAHA, NY 14227 |
| GROOM, SHANNA | 4995 GROSS POINTE DR, OLDSMAR, FL 34677 |
| GROOM,NEILL | 286 SYCAMORE, SHREWSBURY, NJ 07702 |
| GROOM,SHANNA | 4995 CROSS POINTE DRIVE, OLDSMAR, FL 34677 |
| GROOM,STEPHEN H. | 27 WEST END AVENUE, PINNER, MDDSX,   HA5 1BH UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| GROOTENHUIS, GIJSBERT | ,VALERIUSSTRAAT,278, AMSTERDAM, 0363,  1075 GN NETHERLANDS |
| GROOVER, TARA | 8127 E. SAN LUIS DRIVE, ORANGE, CA 92869 |
| GROPPE LONG & LITTELL | 1111 BAGBY STREET,SUITE 2330, HOUSTON, TX 77002 |
| GROPPE LONG & LITTELL | 1111 BAGBY STREET,SUITE 2330, HOUSTON, TX 77022 |
| GROSBERG, CLAIRE L. | 4011 MOSELLE, W BLOOMFIELD, MI 48323 |
| GROSE T/A STOCK MARKET INDEX INT'L | 29 BARTON ROAD, LONDON,  W14 9HB UK |
| GROSE T/A STOCK MARKET INDEX INTERNATION | GROSE T/A STOCK MARKET INDEX INTERNATIONAL,29 BARTON ROAD, LONDON,  W14 9HB UNITED KINGDOM |
| GROSMAN, GROSMAN & GALE, LLP | 111 RICHMAON STREET WEST,SUITE 400,TORONTO, ONTARIO, CANDAD,  M5H 2G4 CANADA |
| GROSO, MAX | 204 N.W. 59TH AVENUE, MIAMI, FL 33126 |
| GROSS II, RICHARD G | 27 RIDGE TERRACE, SHORT HILLS, NJ 07078 |
| GROSS KLEINHENDLER HODAK HALEVY GREENBER | ONE  AZRIELI CENTER CIRCULAR TWR,40TH FLOOR, TELAVIV,  67021 ISRAEL |
| GROSS, ADAM | 1530LOCUST STREET,APT # 6E, PHILADELPHIA, PA 19102 |
| GROSS, CHRISTOPHER T. | 6482 PORTSIDE DRIVE, BOCA RATON, FL 33496 |
| GROSS, JACOB | 3667 HADFIELD DRIVE, MARIETTA, GA 30062 |
| GROSS, JARED | 1600 MASSACHUSETTS AVE,APT 701, CAMBRIDGE, MA 02138 |
| GROSS, STEPHEN | 6114 RAINBOW DRIVE, ELKRIDGE, MD 21075 |
| GROSS, ADAM J. | 64 WOODHILL LANE, MANHASSET, NY 11030 |
| GROSS, BRIAN | 794 BLOOMINGDALE ROAD, STATEN ISLAND, NY 10309 |
| GROSS, BRIAN M. | 400 EAST 71ST STREET,APT # 10D, NEW YORK, NY 10021 |
| GROSS, DAVID J. | 350 W. 53RD ST.,APT. #6C, NEW YORK, NY 10019 |
| GROSS, DOROTHY | 26 WEED HILL AVENUE, UNIT Q, STAMFORD, CT 06907 |
| GROSS, JARED | 29 BROOKSIDE RD., MAPLEWOOD, NJ 07040 |
| GROSS, JARED M. | 1600 MASSACHUSETTS AVENUE,APARTMENT 701, CAMBRIDGE, MA 02138 |
| GROSS, JEFFREY | 17 COLLINGWOOD COURT,QUEEN'S ROAD,HENDON, LONDON, GT LON,  NW4 2HE UNITED KINGDOM |
| GROSS, MARK D. | 11 SUMMIT STREET, GLEN RIDGE, NJ 07028 |
| GROSS, NANCY C | 1506 GATES COURT, MORRIS PLAINS, NJ 07950 |
| GROSS, RANDY L | 10 CHATHAM COURT, EAST WINDSOR, NJ 08520 |
| GROSS, REBECCA R. | 609 21ST PLACE, SANTA MONICA, CA 90402 |
| GROSSBLATT, JOSHUA | 230 W. 56TH APT. 53C, NEW YORK, NY 10022 |
| GROSSETT, JEANNETTE E. | 1422 EAST 49TH STREET, BROOKLYN, NY 11234 |
| GROSSMAN & GROSSMAN | 363 S HARLAN STREET,SUITE 280, LAKEWOOD, CO 80226 |
| GROSSMAN, ALYSSE | 186 SAGAMORE ROAD, MILLBURN, NJ 07041 |
| GROSSMAN, PHILIP | 1321 NW 14TH STREET,SUITE 101, MIAMI, FL 33125 |
| GROSSMAN, ANITA | 80 PARK AVENUE,APT 10G, NEW YORK, NY 10016 |
| GROSSMAN, BRIAN | 111 COLFAX RD, SKILLMAN, NJ 08558 |
| GROSSMAN, ELISHEVA | 135-38 78TH AVE,APT B, FLUSHING, NY 11367 |
| GROSSMAN, STEPHANIE DIANNE | 6118 BALDRIDGE DR, FREDERICK, MD 21701 |
| GROSSMANN, KARL | HAUPTSTRASSE 9,D-67821 OBERNDORF, OBERNDORF,   GERMANY |
| GROSVENOR PRINTS | 28 SHELTON STREET,COVERT GARDEN, LONDON,  WC2H 9JE UK |
| GROSVENOR PRINTS | 28 SHELTON STREET,COVERT GARDEN, LONDON,  WC2H 9JE UNITED KINGDOM |
| GROTON SCHOOL | PO BOX 991, GROTON, MA 01450 |
| GROTTO RESTAURANT INC. | PO BOX 203, ENGLISHTOWN, NJ 07726 |
| GROUNDS, ANDREW | 1294 HARTFORD AVE, WHITE RIVER JUNCTION, VT 05001 |
| GROUNDSCOPE LTD | MILLENIUM HOUSE,51 HIGH STREET, FELTHAM, MDDSX,  TW13 4AB UNITED KINGDOM |
| GROUNDWORK NORTH LONDON | 12 BARON STREET, LONDON,  N1 9LL UNITED KINGDOM |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600, LANHAM, MD |
| GROUP 1 SOFTWARE | P.O. BOX 79676, BALTIMORE, MD 21279 |

| Claim Name | Address Information |
|---|---|
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600, LANHAM, MD 20706 |
| GROUP 1 SOFTWARE, INC. | 4200 PARLIAMENT PLACE, SUITE 600, LANHAM, MD 20706-1844 |
| GROUP 1066, LLC | 443 PARK AVENUE SOUTH, 7TH FLOOR, NEW YORK, NY 10016 |
| GROUP 1066, LLC | GROUP 1066, LLC, 443 PARK AVENUE SOUTH, 7TH FLOOR, NEW YORK, NY 10016 |
| GROUP 1066, LLC | 443 PARK AVENUE SOUTH, SUITE 700, NEW YORK, NY 10016 |
| GROUP 1066, LLC | 433 PARK AVENUE SOUTH, SUITE 700, NEW YORK, NY 10016 |
| GROUP 1066, LLC | 443 PARK AVENUE SOUTH, 7TH FLOOR, NEW YORK, NY 10026 |
| GROUP 3 | 41 WEST 25TH STREET, NEW YORK, NY 10010 |
| GROUP 4 FALCK SERVICES LLC | HEAD OFFICE, PO BOX 114924, DUBAI, UAE,   UNITED ARAB EMIRATES |
| GROUP 4 SECURICOR | G4S CASH SERVICES (UK) LTD, UNIT 4 LANCER HOUSE, HASSAR COURT, WATERLOOVILLE HAMPSHIRE,   PO7 7SE UNITED KINGDOM |
| GROUP 4 SECURICOR (G4S) | GROUND FLOOR, AL MANARA BUILDING, NEAR AL QUOZ INTERCAHANGE NO. 3, SHEIKH ZAYED ROAD, P.O. BOX 32634, DUBAI,  32634 UNITED ARAB EMIRATES |
| GROUP 4 SECURICOR GUVENLIK HIZM AS | AYAZAGA MAH. ATATURK CAD., MEZARLIK SOK NO 14, AYAZAGA / SISLI / ISTANBUL, ISTANBUL,   TURKEY |
| GROUP 4 SECURICOR GUVENLIK HIZM AS | AYAZAGA MAH. ATATURK CAD., MEZARLIK SOK. NO: 14, AYAZAGA / SISLI, ISTANBUL, 34360 TURKEY |
| GROUP 4 TOTAL SECURITY LIMITED | SECURITY HOUSE, ALEXANDRA WAY, ASHCHURCH, TEWKESBURY,   GL20 8NB UK |
| GROUP 4 TOTAL SECURITY LIMITED | SECURITY HOUSE, ALEXANDRA WAY, ASHCHURCH, TEWKESBURY,   GL20 8NB UNITED KINGDOM |
| GROUP FOR THE EAST END | PO BOX 569, BRIDGEHAMPTON, NY 11932 |
| GROUP FOR THE SOUTH FORK | 2442 MAIN STREET, PO BOX 569, BRIDGEHAMPTON, NY 11932 |
| GROUP HEALTH COOPERATIVE OF PUGET SOUND | ATTN: JIM W. TRUESS, 521 WALL STREET, SEATTLE, WA 98121-1536 |
| GROUP OF THIRTY | 1990 M STREET, N.W., SUITE 450, WASHINGTON, DC 20036 |
| GROUP PROCESS CONSULTING | 1006 COURTLAND STREET, GREENSBORO, NC 27401 |
| GROUP SEMINAR | PO BOX 523, VASHON, WA 98070 |
| GROUPAMA A M ON BEHALF OF GAN ASSURANCE VIE | ATTN: SERVICE JURIDIQUE/VALERIE VENELLI, GROUPAM ASSET MANAGEMENT, 25 RUE DE COURCELLES, PARIS,   75008 FRANCE |
| GROUPAMA A M ON BEHALF OF GAN PATRIMOINE | ATTN: SERVICE JURIDIQUE/VALERIE VENELLI, GROUPAM ASSET MANAGEMENT, 25 RUE DE COURCELLES, PARIS,   75008 FRANCE |
| GROUPAMA A M ON BEHALF OF GROUPAMA VIE | ATTN: SERVICE JURIDIQUE/VALERIE VENELLI, GROUPAM ASSET MANAGEMENT, 25 RUE DE COURCELLES, PARIS,   75008 FRANCE |
| GROUPCOMM SYSTEMS | 237 RIVERVIEW AVENUE, NEWTON, MA 02466 |
| GROUPE AGEFI SA | 8 RUE DU SENTIER, PARIS CEDEX,   75002 FRANCE |
| GROUPE ALTUS | 1100 BOULEVARD RENE-LEVESQUE, OUST, BUREAU 1310, MONTREAL QUEBEC CANADA,   H3B 4N4 CANADA |
| GROUPE ALTUS | 1100 BOULEVARD RENE LEVESQUE QUEST, BUREAU 1310, MONTREAL,   H3B 4N4 CANADA |
| GROUPE HEC | JOUY EN JOSAS, CEDEX,   78351 FRANCE |
| GROUPE INDUSTRIEL | ATTN: MRS JOSEE SULZER, GROUPE INDUSTRIEL MARCEL DASSAULT, 9 ROND POINT DES CHAMP-ELYSEES-MARCEL DASSAULT, PARIS,   75008 FRANCE |
| GROUPE PRODWARE | 45 QUAI DE LA SEINE, PARIS,   75 FRANCE |
| GROUPER INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| GROUPMENT POR LE DEMEBREMENT | C/O EUROCLEAR FRANCE, 115 RUE REAUMUR, PARIS,   75002 FRANCE |
| GROVE GARDEN APARTMENTS | 900 W GROVE PKY, TEMPE, AZ 85283 |
| GROVE ISLE RESORT & CLUB | FOUR GROVE ISLE DRIVE, COCONUT GROVE, FL 33133 |
| GROVE, EMILY | BASEMENT, 68 TRAFALGAR ROAD, BRIGHTON,   BN411GR UNITED KINGDOM |
| GROVE, KAYLEA JANE | WINDEN LANSDELL AVENUE, BOOKER, HIGH WYCOMBE, BUCKS,   HP12 4UQ UNITED KINGDOM |
| GROVER, MANISH | 552 DR MUKERJEEE NAGAR, DELHI INDIA,   11009 INDIA |
| GROVER, SIMRAN | 4032 REDWING LANE, AUDUBON, PA 19403 |
| GROVER, SIMRAN | 259 SIMMONS HALL, UNIVERSITY PARK, PA 16802 |
| GROVER, ANJALI | IC/32, GURU GOBIND SING MARG, NEW DELHI, NEW DELHI,   110005 INDIA |
| GROVER, GEORJEE | 48 FROST LANE, EAST WINDSOR, NJ 08520 |

| Claim Name | Address Information |
|------------|---------------------|
| GROVER,SIDDHARTH | 604,KAILASH TOWER,CHANDIVELLI, MUMBAI,  400076 INDIA |
| GROVER,SIMRAN A. | 4032 REDWING LANE, AUDUBON, PA 19403 |
| GROVES,KEITH | 64 ROPE STREET,SURREY QUAYS, LONDON, GT LON,  SE167TF UNITED KINGDOM |
| GROVES,THOMAS | 264 WATER STREET, APT 4B, NEW YORK, NY 10038 |
| GROVES-SMITH, GLORIA | 2845 ROXBURGH DRIVE, ROSWELL, GA 30076 |
| GROWN UP CONGENITAL HEART PATIENTS ASSOC | SARACEN'S BUSINESS CENTRE,25 ST MARGARET'S GREEN, IPSWICH, SUFFK,  IP4 2BN UNITED KINGDOM |
| GROWN UP CONGENITAL HEART PATIENTS ASSOC | 75 TUDDENHAM AVENUE, IPSWICH, SUFFK,  IP4 2HG UNITED KINGDOM |
| GRT MANAGEMENT LIMITED | AIG BLDG 9TH FL,1-1-3,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| GRT MANAGEMENT LIMITED | AIG BLDG 9TH FL,1-1-3,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| GRUBB & ELLIS CO INC | 500 W MONROE STREET,SUITE 2800, CHICAGO, IL 60661 |
| GRUBB & ELLIS CO INC | 4 HUTTON CENTRE DRIVE,SUITE 700, SANTA ANA, CA 92707 |
| GRUBBS,CHRISTOPHER | 3 CROYDON ROAD, MORRIS TOWNSHIP, NJ 07960 |
| GRUBBS,JEFFREY | 2702 WEST LOGAN BLVD.,UNIT #1, CHICAGO, IL 60647 |
| GRUBBS,PATRICIA A. | 2474 VALLECITO COURT, ANTIOCH, CA 94531 |
| GRUBE M.D., EBERHARD | CHIEF CARDIOLOGY/ANGIOLOGY,HEART CENTER SIEGBURG,RINGSTRASSE 49, SIEGBURG, GERMANY,  53721 GERMANY |
| GRUBE,NICHOLAS | 31 HUMBER RD,FLAT 4, LONDON, GT LON,  SE3 7LS UNITED KINGDOM |
| GRUBER PHOTOGRAPHERS, INC. | 315 W. 57TH STREET,APT. # 18C, NEW YORK, NY 10019 |
| GRUBER,ROBERT | 11 ELM HOUSE,ELM ROAD, KINGSTON UPON THAMES, SUR,  KT2 6JJ UNITED KINGDOM |
| GRUBIN,DIANA L. | 133 HENDEL AVENUE, NORTH ARLINGTON, NJ 07031 |
| GRUETER-SUTER GASTRO | WERKHOFSTR. 24, LUZERN,  6005 SWITZERLAND |
| GRUHL,IVAN P. | 124 FREMONT AVE, DUBUQUE, IA 52003 |
| GRULLON, FRANCISCO E. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATT:  NADINE POPE, NEW YORK, NY 10007 |
| GRULLON,CRISTIAN | 1068 WHITE PLAINS RD, BRONX, NY 10472 |
| GRUN,ROBERT L. | 22 REGINA ROAD, MORGANVILLE, NJ 07751 |
| GRUNDFOS | NO. 24,TUAS WEST ROAD, SINGAPORE,  638381 INDIA |
| GRUNDFOS | NO. 24,TUAS WEST ROAD, ,  638381 SINGAPORE |
| GRUNDHOFER JERRY A | 9811 W CHARLESTON BLVD,SUITE 2-163, LAS VEGAS, NV 89117 |
| GRUNDHOFER JERRY A | 9811 CHARLESTON BLVD,STE 2-163, LAS VEGAS, NV 89117 |
| GRUNDY,EDWARD | 17 JOUBERT MANSIONS,JUBILEE PLACE, LONDON, GT LON,  SW3 3TH UNITED KINGDOM |
| GRUNEBAUM, JENNIFER | 845-26 IVY MEADOW LANE, DURHAM, NC 27707 |
| GRUNEISEN,DIANA L | 3896 RAWHIDE CIRCLE, CASTLE ROCK, CO 80104 |
| GRUNER,MAXINE | 8202 OVERHILL DRIVE, POMONA, NY 10970 |
| GRUNER,NICHOLAS J. | 14830 ALEXANDER ST, MISSION HILLS, CA 91345 |
| GRUNIN,OLEG | 747 10TH AVENUE,APT. 11F, NEW YORK, NY 10019 |
| GRUPO NOTAM S DE R L DE CV | INDIANA NO 260 DESP 903 COL,NAPOLES C P 03810, MEXICO D F,  MEXICO |
| GRUPO TISER SL | ATTN: DON JOSE MARIA NUNEZ ZAMORANO,AVDA LIBERTAD NO8, MURCIA,  30009 SPAIN |
| GRUPPO BANCA LEONARDO SPA | VIA DANTE 16, MILANO,  20121 ITALY |
| GRUPPO BANCA LEONARDO SPA | ATTN: HEAD MIDDLE OFFICE HEAD AFFARI LEGALI E,SOCIETARI,GRUPPO BANCA LEONARDO S.P.A.,VIA BROLETTO 46, MILANO,  20121 ITALY |
| GRUSHINSKIY,MIKHAIL | 1001 SWEET BRIAR COURT, MONMOUTH JUNCTION, NJ 08852 |
| GRUSS ARBITRAGE MASTER FUND(ENHANCED), LTD. | ATTN: HOWARD GUBERMAN,GRUSS ARBITRAGE MASTER FUND (ENHANCED), LTD.,C/O GRUSS CO., LLC, 667 MADISON AVENUE, NEW YORK, NY 10021 |
| GRUSS ASSET MANAGEMENT LPA/C GRUSS GLOBAL INVESTOR | ATTN: MICHAEL CASSIDY,GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD,C/O GRUSS CO., LLC, 667 MADISON AVENUE, NEW YORK, NY 10065 |
| GRUSS ASSET MANAGEMENT LPA/C SR GGI MASTER MA LTD, | ATTN: HOWARD GUBERMAN,SR GGI MASTER MA LTD.,C/O GRUSS CO., LLC, 667 MADISON AVENUE, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| GRUSS EUROPEAN VALUE MASTERFUND, LTD | ATTN: HOWARD GUBERMAN,GRUSS VALUE MASTER FUND, LTD.,C/O GRUSS AND CO., INC.,667 MADISON AVENUE, NEW YORK, NY 10021 |
| GRUSS/GRUSS ARBITRAGE MASTER FUND LTD | ATTN: HOWARD GUBERMAN,GRUSS ARBITRAGE MASTER FUND, LTD.,C/O GRUSS AND CO., INC.,667 MADISON AVENUE, NEW YORK, NY 10021 |
| GRUSS/GRUSS GLOBAL INVESTORS MASTER FUND LTD | ATTN: HOWARD GUBERMAN,GRUSS GLOBAL INVESTORS MASTER FUND LTD,C/O GRUSS AND CO., INC.,667 MADISON AVENUE, NEW YORK, NY 10021 |
| GRUSS/GRUSS GLOBAL INVESTORS MASTER FUND LTD | GRUSS ASSET MANAGEMENT, L.P.,C/O GRUSS AND CO., INC.,667 MADISON AVENUE, NEW YORK, NY 10021 |
| GRUTER,RETO | 19 BOURNE CLOSE, OXFORD, OXON,   OX2 8NH UNITED KINGDOM |
| GRUTSCH,CHRISTOPHER | 359 WEST 52ND STREET,APT 1, NEW YORK, NY 10019 |
| GRYPHON CORPORATE COUNSEL LIMITED | 1 DUCHESS STREET, LONDON,   W1W 6AN UK |
| GRYPHON CORPORATE COUNSEL LIMITED | 1 DUCHESS STREET, LONDON,   W1W 6AN UNITED KINGDOM |
| GRYPHON NETWORKS CORP. | 249 VANDERBILT AVENUE, NORWOOD, MA 02062 |
| GRYSKO,JOSEPH G. | 246-C JEFFERSON COURT, LAKEWOOD, NJ 08701 |
| GRYSMAN,SHARON | 76-48 173RD STREET, FLUSHING, NY 11366 |
| GRZEGORCZYK, JAMES | 4400 JAMES DRIVE, MIDLAND, MI 48642 |
| GRZEGORZ GAWRON | 8 LYMINGTON CLOSE, LONDON,   E6 5YW UNITED KINGDOM |
| GS1 UK LTD | STAPLE COURT,11 STAPLE INN BUILIDINGS, LONDON,   WC1V 7QH UK |
| GS1 UK LTD | STAPLE COURT,11 STAPLE INN BUILIDINGS, LONDON,   WC1V 7QH UNITED KINGDOM |
| GSA CAPITAL INTERNATIONAL MASTER FUND LTD | ATTN: STEPHEN MACINTYRE,GSA CAPITAL INTERNATIONAL MASTER FUND,C/O GSA CAPITAL PARTNERS LLP,FIRST FLOOR,11 BERKLEY STREET, LONDON W1J 8DS,   UNITED KINGDOM |
| GSA CAPITAL PARTNERSA/C GSA GLOBAL EQUITIES MASTER | ATTN: LEGAL - LEGAL@GSACAPITAL.COM,GSA GLOBAL EQUITIES MASTER FUND LIMITED,C/O GSA CAPITAL PARTNERS LLP,FIRST FLOOR, 11 BERKELEY STREET, LONDON W1J 8DS, UNITED KINGDOM |
| GSA INTERNATIONAL, INC | 52 VANDERBILT AVENUE,SUITE 501, NEW YORK, NY 10017 |
| GSA/GSA COMPOSITE ALPHA MASTERFUND LIMITED | ATTN: STEPHEN MACINTYRE,GSA CAPITAL INTERNATIONAL MASTER FUND LIMITED,C/ GSA CAPITAL PARTNERS LLP,FIRST FLOOR,11 BERKLEY STREET, LONDON W1J 8DS,   UNITED KINGDOM |
| GSAM 101174RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,   UNITED KINGDOM |
| GSAM 103037GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103066RE GOLDMAN SACHS ASSET MGMT IN | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103104RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103105RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103106 RE GOLDMAN SACHS ASSET MGT INT | 10 15 NEWGATE STREET, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103106RE GOLDMAN SACHS ASSET MGT INT | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES,GOLDMAN SACHS ASSET MANAGEMENT INT'L,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,   UNITED KINGDOM |
| GSAM 103107RE GOLDMAN SACHS ASSET MGT INT | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES,GOLDMAN SACHS ASSET MANAGEMENT INT'L,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,   UNITED KINGDOM |
| GSAM 103110RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103111RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103123RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAM 103125RE GOLDMAN SACHS ASSET MGT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE |

| Claim Name | Address Information |
|---|---|
| INT | ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103128RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103131RE GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103133RE GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103136RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103138RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103140RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103142RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103148RE GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103162RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103163RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103164RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103172RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103180RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103186RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103187RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103195RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103196RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103206RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103208RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103225RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103230RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103232GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103234RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103250RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103254RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103276 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GSAM 103277 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103278 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103299 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103630RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103636RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103637RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103641RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM 103644GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAM/GSAM #103038 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100007 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100040 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100042 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100043 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100058 | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES,GOLDMAN SACHS ASSET MANAGEMENT INT'L,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,   UNITED KINGDOM |
| GSAMI 100061 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,   UNITED KINGDOM |
| GSAMI 100314 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100322 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100326 | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES,GOLDMAN SACHS ASSET MANAGEMENT INT'L,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,   UNITED KINGDOM |
| GSAMI 100342 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100363 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100376 | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES,GOLDMAN SACHS ASSET MANAGEMENT INT'L,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,   UNITED KINGDOM |
| GSAMI 100386 | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES,GOLDMAN SACHS ASSET MANAGEMENT INT'L,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,   UNITED KINGDOM |
| GSAMI 100577 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100578 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |
| GSAMI 100958 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,  EC1A 7HD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GSAMI 103042 | GOLDMAN SACHS ASSET MANAGEMENT INT.,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAMI 103056 | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES,GOLDMAN SACHS ASSET MANAGEMENT INT'L,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,    UNITED KINGDOM |
| GSAMI 103057 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAMI A/C # 103009 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAMI A/C #100665 | GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,   UNITED KINGDOM |
| GSAMI A/C #100687 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAMI A/C #100694 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAMI A/C #103001 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL,CHRISTCHURCH COURT,10-15 NEWGATE ST, LONDON,   EC1A 7HD UNITED KINGDOM |
| GSAMI A/C# 100787 | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES,GOLDMAN SACHS ASSET MANAGEMENT INT'L,CHRISTCHURCH COURT,10-15 NEWGATE STREET, LONDON EC1A 7HD,    UNITED KINGDOM |
| GSC CAPITAL CORP MORTGAGETRUST 2006-1 | ATTN: CORPORATE TRUST ADMINISTRATION MBS,ADMINISTRATION,GSC CAPITAL CORP MORTGAGE TRUST 2006-,C/O THE BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| GSC EUROPEAN CDO I SA | ATTN: THE DIRECTORS,33 BOULEVARD DU PRINCE HENRI, LUXEMBOURG L-1724, LUXEMBOURG |
| GSC EUROPEAN CDO I SA | C/O 6SC PARTNERS EUROPE LIMITED,68  PALL MALL, LONDON SW14 5ES,    UNITED KINGDOM |
| GSC PARTNERS LIMITED | 68 PALL MALL, LONDON, GT LON,   SW1Y 5ES UNITED KINGDOM |
| GSC SOLICITORS | 31-32 ELY PLACE, LONDON,   EC1N 6TD UK |
| GSC SOLICITORS | 31-32 ELY PLACE, LONDON,   EC1N 6TD UNITED KINGDOM |
| GSCS LTD MOKITA | 2 STATION ROAD, CHERTSEY,   KT16 8BE UK |
| GSCS LTD MOKITA | 2 STATION ROAD, CHERTSEY,   KT16 8BE UNITED KINGDOM |
| GSO CREDIT OPPORTUNITIES FUND(HELIOS),LP | ATTN:CHRIS SULLIVAN,GSO CREDIT OPPORTUNITIES FUND(HELIOS),LP,280 PARK AVENUE,11TH FLOOR, NEW YORK, NY 10017 |
| GSO SPECIAL SITUATIONS FUND LP | ATTN:CHRIS SULLIVAN,GSO SPECIAL SITUATIONS FUND LP,280 PARK AVENUE,11TH FLOOR, NEW YORK, NY 10017 |
| GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD, | 13 HANOVER SQUARE, LONDON,   W1S 1HN UNITED KINGDOM |
| GSO SPECIAL SITUATIONSOVERSEAS MASTER FUND LTD | GSO SPECIAL SITUATIONS OVERSEAS FUND LTD.,QUEENSGATE HOUSE,S CHURCH ST, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| GSP INTERNATIONAL | 90 WOODBRIDGE CENTRE DRIVE,SUITE 1100, WOODBRIDGE, NJ 07095 |
| GT ALLIANCE, INC. | 315 W. OAK STREET,SUITE 302, FORT COLLINS, CO 80521 |
| GT INVESTMENT COMPANY I, LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| GT SOFTWARE | 1314 SPRING STREET NW, ATLANTA, GA 30309-2810 |
| GT STARS II COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601,RAMA IV ROAD, SILOM, BANGRAK, BANGKOK,   10500 THAILAND |
| GTI AG | MARIA TROST 21, KOBLENZ,   56070 GERMANY |
| GTI NOORDWEST BV | MOLENSTRAAT 1,1911 BR, UITGEEST,   1911 BR NETHERLANDS |
| GTI ONLINE SOLUTION LIMITED | THE BARNS,PRESTON CROWMARSH, WALLINGFOR, OXON OXO 6SL,    UNITED KINGDOM |
| GTI ONLINE SOLUTIONS LTD | THE BARNS,PRESTON CROWMARSH, WALLINGFORD,   OX10 6SL UK |
| GTI ONLINE SOLUTIONS LTD | THE BARNS,PRESTON CROWMARSH, WALLINGFORD, OXON,   OX10 6SL UNITED KINGDOM |
| GTI SECURITY | CYPRESBAAN 3,2908 LT, CAPELLE AD IJSSEL,   2908 LT NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| GTI SPECIALIST PUBLISHERS | THE BARNS,PRESTON CROWMARSH,WALLINGFORD, OXON,   OX10 6SL UNITED KINGDOM |
| GTI TAIWAN LIMITED | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,   87000 F.T. MALAYSIA |
| GTS MEDIA | THE CELLAR,81 CAMBRIDGE ROAD,SOUTHEND ON SEA, ESSEX,   SS1 1EP UNITED KINGDOM |
| GU, BENJAMIN | 22743 SPIRE STREET, HAYWARD, CA 94541 |
| GU, JIAJUN | 33 OXFORD ST, CAMBRIDGE, MA 02138 |
| GU, JINGKAN | 06-48 GRINNELL COLLEGE,LAJIER HALL 1232, GRINNELL, IA 50112 |
| GU, JOHN | 151 N. CRAIG STREET,APT 8H, PITTSBURGH, PA 15213 |
| GU, LILLIANNE | 1600 ARCH ST, #1503, PHILADELPHIA, PA 19103 |
| GU,HUAIYU | FLAT 35D, BLOCK 1,ISLAND HARBOURVIEW,TAI KOK TSUI, HONG KONG,    CHINA |
| GU,JANE | 24 GRAVERSHAM DRIVE, MARLBORO, NJ 07746 |
| GU,JINGKAN | 41-26 27TH STREET,APT #2F, LONG ISLAND CITY, NY 11101 |
| GU,SONG | FLAT 240, 2/F, MING YUEN MANSIONS PHASE,40 PEACOCK ROAD, NORTH POINT, H, HONG KONG |
| GU,XINJI | 27 CARDINAL WAY, RARITAN, NJ 08869 |
| GU,YIFU | 1202/90 GEORGE ST, HORNSBY, NSW,   2077 AUSTRALIA |
| GUADALUPE A. RAMIREZ | 326 WILLIE JAMES JONES AVE., SAN DIEGO, CA 92102 |
| GUADALUPE CENTER EDUCATIONAL PROGRAM INC | 340 SOUTH GOSHEN STREET, SALT LAKE CITY, UT 84104 |
| GUADALUPE TARIN | 2517 W 15TH ST, SCOTTSBLUFF, NE 69361 |
| GUADARRAMA JR.,ELISEO ESPARZA | 802 E. 11TH STREET, SCOTTSBLUFF, NE 69361 |
| GUADARRAMA, ARNOLD | 802 E 11TH STREET, SCOTTSBLUFF, NE 69361 |
| GUADARRAMA,DIANNA | 3700  PARKVIEWLANE #30B, IRVINE, CA 92612 |
| GUADARRAMA,JOSEFA E. | 802 E 11TH ST, SCOTTSBLUFF, NE 69361 |
| GUADELETE INVESTMENTS SARL | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,    LUXEMBOURG |
| GUAGNINI,FRANCESCA | 47 ST GEORGE'S DRIVA,FLAT 2, LONDON, GT LON,   SW1V 4DG UNITED KINGDOM |
| GUAI,TI HOWE | 80 SIGLAP DRIVE, SINGAPORE,   456190 SINGAPORE |
| GUAN,JIAMING | 742 MARCELLUS DRIVE, WESTFIELD, NJ 07090 |
| GUAN,JIAN | 43 MOTT STREET,APARTMENT 12, NEW YORK, NY 10013 |
| GUAN,SHANYAN | 7-8-1-2101,HIGARIGAOKA, NERIMA-KU, 13 179-0072 JAPAN |
| GUANG YU | 562 WEST END AVENUE,2E, NEW YORK, NY 10024 |
| GUANGSHENG XU | 38-15 149TH ST.,APT. 5D, FLUSHING, NY 11354 |
| GUANTONG SUN | 9 STUYVESANT OVAL,APT. 2D, NEW YORK, NY 10009 |
| GUANTONG SUN | 84 KENT DRIVE, MANCHESTER, CT 06042 |
| GUARANTY BANK | 1300 SOUTH MOPAC EXPWY, AUSTIN, TX 78746 |
| GUARARRA & ZAITZ | 205 LEXINGTON AVE,17TH FLOOR, NEW YORK, NY 10016 |
| GUARD FINANCIAL GROUP | ATTN: ANNE YAKOWSKI,16 SOUTH RIVER STREET, WILKES-BARRE, PA 18703 |
| GUARD,RHONDA LYNN | 140444 COUNTY ROAD L, MITCHELL, NE 69357 |
| GUARD,RICHARD F. | 4109 NUUANU PALI DR, HONOLULU, HI 96817 |
| GUARDADO, FELIX | 20714 WHITEVINE WAY, KATY, TX 77450 |
| GUARDADO,ARACELI | 5993 KENDRICK DR, RIVERSIDE, CA 92507 |
| GUARDADO,GLADYS E | 5993 KENDRICK DRIVE, RIVERSIDE, CA 92507 |
| GUARDIAN | PO BOX 530157, ATLANTA, GA 30353 |
| GUARDIAN ANGEL BASSETT RESCUE | 108 E MAIN STREET,BOX 288, DWIGHT, IL 60420 |
| GUARDIAN FIRE & SAFETY | 8248 WEST DOE AVENUE,VISALIA, , CA 93291 |
| GUARDIAN MEDICAL LIMITED | 22 MOORLANDS AVENUE,MILL HILL, LONDON,   NW7 2DF UK |
| GUARDIAN MEDICAL LIMITED | 22 MOORLANDS AVENUE,MILL HILL, LONDON,   NW7 2DF UNITED KINGDOM |
| GUARDIAN PROTECTION SERVICES | 650 RIDGE RD, PITTSBURGH, PA 15205-9511 |
| GUARDIAN SERVICE INDUSTRIES | 161 SIXTH AVENUE, NEW YORK, NY 10013 |
| GUARDIAN SERVICE INDUSTRIES | 88005 EXPEDITE WAY, CHICAGO, IL 60695-0005 |

| Claim Name | Address Information |
|---|---|
| GUARDIAN SERVICE INDUSTRIES INC | MR. ALAN BRESSLER,161 AVENUE OF THE AMERICAS, 4TH FLOOR, NEW YORK, NY 10013 |
| GUARDIAN SERVICE INDUSTRIES INC | ATTN:MR. ALAN BRESSLER,161 AVENUE OF THE AMERICAS, 4TH FLOOR, NEW YORK, NY 10013 |
| GUARDIAN WEEKLY | 164 DEANSGATE,MANCHESTER, ENGLAND, ,    UK |
| GUARDIAN WEEKLY | 164 DEANSGATE,MANCHESTER, ENGLAND, ,    UNITED KINGDOM |
| GUARDIANS OF NEW ZEALAND SUPERANNUATION | ATTN: RICHARD FROGLEY,LEVEL 17, AMP CENTRE, 29 CUSTOM ST.,W,PO BOX 106607, AUCKLAND,    NZ |
| GUARDIANS OF THE JEWISH HOME FOR THE | 1640 SOUTH SEPULVEDA BLVD.,SUITE 210, LOS ANGELES, CA 90025 |
| GUARDIANSHIP OF LEE CROMPTON | PO BOX 130130 STATION 262, SUNRISE, FL 33313 |
| GUARDSMEN | 340 BRANNAN STREET,SUITE 305, SAN FRANCISCO, CA 94107 |
| GUARINI,HOWARD R. | 6 MEREDITH DR, HOLLAND, PA 18966 |
| GUARINO,JAMES | 29 BOWDOIN STREET, MAPLEWOOD, NJ 07040 |
| GUARNIERI,MICHAEL P. | 8 GEORGE LANGELOH COURT, RYE, NY 10580 |
| GUARTATANGA, RONALD | 8 EDISON PL, PORT CHESTER, NY 10573 |
| GUARTATANGA,RONALD | 99 JOHN STREET,APT 1703, NEW YORK, NY 10038 |
| GUBBINS,JOSEPH | FREEDIO NISHI AZABU 306,4-4-3 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| GUBENKO,MICHAEL C. | 100 SULLIVAN ST.,APT. 7E, NEW YORK, NY 10012 |
| GUBERMAN,ARTHUR | 6 OPATUT WAY, FREEHOLD, NJ 07728 |
| GUBIN, ALEX | 21 GORDON AVENUE, EAST BRUNSWICK, NJ 08816 |
| GUBITZ,MARCO | BORNWIESENWEG 45, FRANKFURT, HE 60322 GERMANY |
| GUCHECHILADZE, ARCHIL | 315 SUMMERHILL LANE-APT 6, ITHACA, NY 14850 |
| GUCKENHEIMER ENTERPRISES INC. | DEPT. 33628,P.O. BOX 39000, SAN FRANCISCO, CA 94139 |
| GUDEKAR,SONAL | 3/16 LAXMI NIWAS,GOKHALE ROAD (SOUTH),DADAR (WEST), MUMBAI, MH 400028 INDIA |
| GUDEMAN,DAVID J. | 3103 GRAIL, WICHITA, KS 67900 |
| GUDGEL,MELANIE F. | 1410 AVENUE R, SCOTTSBLUFF, NE 69361 |
| GUDKA,BHAVINI | 76 LOVETT WAY,NEASDEN, LONDON, GT LON,    NW10 0UN UNITED KINGDOM |
| GUDKA,DIP | 25 ELM DRIVE,HARROW,MIDDLESEX, LONDON, GT LON,    HA2 7BS UNITED KINGDOM |
| GUDWANI,AYUSHI | H2-209, RAMANUJAN HOSTEL,IIM CALCUTTA,DIAMOND HARBOR ROAD, JOKA, KOLKATA, WB, 700104 INDIA |
| GUECHE,SADRI | 1233 CALIFORNIA STREET, SAN FRANCISCO, CA 94109 |
| GUEDJ,DAVID | 18 MORDERN HOUSE,HAREWOOD AVENUE, GT LON,    NW1 6NR UNITED KINGDOM |
| GUENTHER,TODD C. | 150 COLUMBUS AVENUE,APARTMENT 16C, NEW YORK, NY 10023 |
| GUERAMI,ETHAN | 4330 SPECTRUM, IRVINE, CA 92618 |
| GUERNSEY,ALAN S. | 234 ABBOTT PLACE,TOWER LAKES, BARRINGTON, IL 60010 |
| GUERON JULIA AIKO | 880 W 1ST STREET, LOS ANGELES, CA 90012 |
| GUERON JULIA AIKO | 880 W 1ST STREET,#624, LOS ANGELES, CA 90012 |
| GUERRA,HECTOR | 8718 STOWE CREEK LN, MISSOURI CITY, TX 77459 |
| GUERRA,MARLA | 4398 ANDES WAY, DENVER, CO 80249 |
| GUERRA,MICHAEL E. | 3520 ALMA AVE., MANHATTAN BEACH, CA 90266 |
| GUERRA,MICHAEL P. | 81 GRAND ST.,APT 3A, HOBOKEN, NJ 07030 |
| GUERRA,MICHAEL TIMOTHY | 14360 FOOTHILL RD, GOLDEN, CO 80401 |
| GUERRA,MIGUEL R | 6939 DEERBROOK CT., INDIANAPOLIS, IN 46214 |
| GUERRA,RAMON MANUEL | 1032 SW,124 COURT, MIAMI, FL 33184 |
| GUERRA,ROBERTO | 260 WESTCHESTER AVENUE, THORNWOOD, NY 10594 |
| GUERRA-TORRES,ALMARIE | RR 10 BUZON 5320, SAN JUAN, PR 00926 |
| GUERREIRO,MARIA F. | 5 PEACH TREE LANE, WARREN, NJ 07059 |
| GUERRERO, JOSE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GUERRERO, OLIVOS, NOVOA Y ERRAZURIZ | MIRAFLORES 178, PISO 12,SANTIAGO,SANTIAGO, CHILE,    CHILE |
| GUERRERO,ALVARO | 211 W 56TH STREET,APT 4J, NEW YORK, NY 10019 |
| GUERRERO,GUILLERMO | ESNAOLA 864 SAN ISIDRO, BUENOS AIRES, BA 1642 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| GUERRERO, IRENE | 2645 CHATEAU WAY, GERING, NE 69341 |
| GUERRERO, JOANNE | 66-36 YELLOWSTONE BLVD, APT # 7G, FOREST HILLS, NY 11375 |
| GUERRERO, LORI JEAN | 522 EAST 12 STREET, SCOTTSBLUFF, NE 69361 |
| GUERRERO, MELINDA S | 5717 ROYAL HILL DR., RIVERSIDE, CA 92506 |
| GUERRIER, JOANNE | 190 KNICKERBOCKER RD, UNIT #12, ENGLEWOOD, NJ 07631 |
| GUERRIER, SCOTT | 200 EAST 69TH STREET, APT 7G, NEW YORK, NY 10021 |
| GUERRIERI, ANTHONY | 5 BENSON PLACE, LAKE GROVE, NY 11755 |
| GUERRIERI, GINA | 11 PRESTON LANE, SYOSSET, NY 11791 |
| GUERRON, JORGE | 3 TUDOR PLACE, MANALAPAN, NJ 07726 |
| GUERTIN, DANIEL | 327 EAST 93RD ST., 5E, NEW YORK, NY 10128 |
| GUESIC, GREGORY | PO BOX 205386, NEW HAVEN, CT 06520 |
| GUEST, DANIEL J. | 6 THE GLADE, WELWYN GARDEN CITY, HERTS,  AL8 7LG UNITED KINGDOM |
| GUEST, FREDERICK | 50 WEST 34TH STREET, APT. 9B6, NEW YORK, NY 10001 |
| GUGGENHEIM CAPITAL LLC | 227 WEST MONROE, SUITE 4900, CHICAGO, IL 60606 |
| GUGGENHEIM CAPITAL LLC | 227 WEST MONROE STREET, SUITE 400, CHICAGO, IL 60606 |
| GUGGENHEIM CAPITAL LLC | 227 WEST MONROE STREET, SUITE 4000, CHICAGO, IL 60606 |
| GUGGENHEIM CONCOURSE, L.P. | P.O. BOX 650431, DALLAS, TX 75265 |
| GUGGENHEIM CONCOURSE, L.P. | DOUG KNAUS, C/O MEANS KNAUS LLC, 2000 WEST LOOP SOUTH, SUITE 1920, HOUSTON, TX 77027 |
| GUGGENHEIM CONCOURSE, L.P. | C/O MEANS-KNAUS PARTNERS, L.P., 1011 RICHMOND, SUITE 300, HOUSTON, TX 77042 |
| GUGGENHEIM INVESTMENT | A/C INTEL CORP PROFIT SHARING PENSION PLAN, 1 MIDLAND PLAZA, SOUIX FALLS, SD 57913 |
| GUGGENHEIM INVESTMENT ADVISORS | ATTN: GERHARD HERRERA PAUL, 1001 BRICKNELL BAY DR, # 1604, MIAMI, FL 33131 |
| GUGGENHEIM MUSEUM | 1071 FIFTH AVENUE, NEW YORK, NY 10128 |
| GUGGENHEIM SERVICES, LLC | 227 W MONROE STREET, CHICAGO, IL 60606 |
| GUGGENHEIMER, STEVEN C | 15 WIDGEON WAY, GREENWICH, CT 06830 |
| GUGLIELMETTI, FRANK | 40 BLANCH AVENUE, APT. C204, HARRINGTON PARK, NJ 07640 |
| GUGLIELMO, ROBERT | 515 EAST 79TH STREET, APT 17E, NEW YORK, NY 10075 |
| GUGNANI, RASHMI | 28, KANCHAN KRUPA, P.K. ROAD, MUMBAI,   INDIA |
| GUHA, PUJA | 3910 IRVING ST., P.O. BOX 507, PHILADELPHIA, PA 19104 |
| GUHA, SASWATA | B 302, 3RD FLOOR, CAESAR APARTMENTS, CAESAR CO-OPERATIVE HOUSING SOCIETY LIMI, CAESAR ROAD, AMBOLI, ANDHERI (W)., MUMBAI., MH 400058 INDIA |
| GUIAO, NORMA LISA | 21 WILSON DRIVE, CARMEL, IN 46032 |
| GUIBORD HOMSY LLP | 2506 N. CLARK STREET, SUITE 286, CHICAGO, IL 60614 |
| GUIBORD HOMSY, LLP | PO BOX 1086, PLAINFIELD, IL 60544 |
| GUIBORD HOMSY, LLP | 20 NORTH CLARK STREET, 32ND FLOOR, CHICAGO, IL 60602 |
| GUIBORD HOMSY, LLP | 1700 LINCOLN STREET, SUITE 2222, DENVER, CO 80203 |
| GUICE, PATTI | 6331 CAMINITO LAZARO, SAN DIEGO, CA 92111 |
| GUICHARDO, GERALDINE | 162 OCEAN AVENUE, BRENTWOOD NEW YORK, NY 11717 |
| GUIDA, PAOLO | VIA SPALLANZANI 10, MILAN, MI 20129 ITALY |
| GUIDANCE CAPITAL LLC | 500 DELAWARE AVENUE, SUITE 720, WILMINGTON, DE 19801 |
| GUIDANCE CAPITAL LLC | 500 DELAWARE AVENUE, SUITE 720, WILMINGTON, DC 19801 |
| GUIDANCE CAPITAL LLCA/C GUIDANCE ALPHA TRANSFER LP | ATTN: DONNA RAFA, GUIDANCE ALPHA TRANSFER FUND, L.P., C/O GUIDANCE CAPITAL GP, LLC, 500 DELAWARE AVENUE, SUITE 720, WILMINGTON, DE 19801 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVE, #270, WILMINGTON, DE 19801 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE, #720, WILMINGTON, DE 19801 |
| GUIDANCE SOFTWARE INC | 215 NORTH MARENGO AVE, SUITE 250, PASADENA, CA 91101 |
| GUIDANCE SOFTWARE INC | 215 N. MARENGO AVENUE, PASENDENA, CA 91101 |
| GUIDARELLI, JACK | 123 SHELDON AVE, APT #12, AMES, IA 50014 |
| GUIDE DOGS FOR THE BLIND, INC | 350 LOS RANCHITOS ROAD, SAN RAFAEL, CA 94903 |

| Claim Name | Address Information |
|---|---|
| GUIDE DOGS OF AMERICA | PENAUILLE SERVISAIR,111 GREAT NECK ROAD, GREAT NECK, NY 11022 |
| GUIDEPOINT GLOBAL | 444 MADISON AVENUE  26TH FLOOR,ATTN: JOSEPH SEPTON, NEW YORK, NY 10022 |
| GUIDEPOINT GLOBAL | 444 MADISON AVENUE,26TH FLOOR, NEW YORK, NY 10022 |
| GUIDEPOINT GLOBAL LLC | 444 MADISON AVE 26TH FLR, NEW YORK, NY 10022 |
| GUIDESTAR | 4801 COURTHOUSE STREET,SUITE 220, WILLIAMSBURG, VA 23188 |
| GUIDI S.R.L | VIA G. MARCONI 68/R, FIRENZE,  50131 ITALY |
| GUIDICESSI,MICHELE | 3223 SAN BERNADINO STREET, CLEARWATER, FL 33759 |
| GUIDING EYES FOR THE BLIND | 611 GRANITE SPRINGS ROAD, YORKTOWN HEIGHTS, NY 07755 |
| GUIDO BACCHELLI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GUIDO FAVREAUD | TORRE ALEM PLAZA,AV. LEANDRO N. ALEM 855,8TH FLOOR, BUENOS AIRES, BA 1001 ARGENTINA |
| GUIDO GERSTNER | HAINTALSTRASSE 23, FRANKFURT,  60437 GERMANY |
| GUIDO HEBERT | BENRATHER SCHLOSSALLER 52, DUSSELDORF, HE 40597 GERMANY |
| GUIDO HEBERT | FASANENWEG 11, LIMESHAIN-HIMBACH, HE 63694 GERMANY |
| GUIDO LANG | 1, EAST FERRY ROAD,FLAT 13, LONDON,  E14 3NY UNITED KINGDOM |
| GUIDO,ALICE | VIA DEL BORGO DI S. PIETRO 46, BOLOGNA, BO 40126 ITALY |
| GUIDO,CINZIA | VIA NAZIONALE 320, TORREGROTTA, ME 98040 ITALY |
| GUIDO,DANA | 201 SANSOME STREET,901, SAN FRANCISCO, CA 94104 |
| GUIDOTTI,STACEY BROOKE | 77 WEST 24TH STREET,APARTMENT 22C, NEW YORK, NY 10010 |
| GUIDRY,BERNADETTE | 11 BETTONI AISLE, IRVINE, CA 92606 |
| GUILBAULT,RENEE | 147 COLUMBIA HEIGHTS,#9, NEW YORK, NY 11201 |
| GUILBERT FRANCE | AVENUE DU POTEAU, SENLIS CEDEX,  60451 FRANCE |
| GUILBERT FRANCE | AVENUE DU POTEAU, SENLIS CEDEX, 60 60451 FRANCE |
| GUILBERT,MARION | 10 ADAMSON ROAD,FLAT 1, LONDON, GT LON,  NW3 3HR UNITED KINGDOM |
| GUILD,NATHAN PRESCOTT | 98 GARFIELD PLACE, BROOKLYN, NY 11215 |
| GUILHERME DE OLIVEIRA RODRIGUES | RUA MARIA DO ROSA-RIO PATACAŒO,N.A$31,4, LISBOA,  188-5058 PORTUGAL |
| GUILHERME GALHANO BALIEIRO | VIA GORIZIA, 5, BOLOGNA, BO 40131 ITALY |
| GUILHERME GALHANO BALIEIRO | FLAT 19 - THE SPHERE,1 HALLSVILLE ROAD, LONDON,  E16 1BE UNITED KINGDOM |
| GUILLAUME ANDRIVEAU | 14 RUE LAFONTAINE, PARIS 75016,  FRANCE |
| GUILLAUME BARTHE-DEJEAN | FLAT 10,8, PENGWERN ROAD, LONDON,  SW5 9ST UNITED KINGDOM |
| GUILLAUME BAYOL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GUILLAUME BAYOL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GUILLAUME CABON | 28, RUE DU CHA›TEAU,LA GARENNE COLOMBES, FRANCE,  92250 FRANCE |
| GUILLAUME CABON | 28, RUE DU CHA›TEAU,LA GARENNE COLOMBES, ,  92250 FRANCE |
| GUILLAUME CARDON | 4 RUE ROGER BACON,PARIS,FRANCE, ,  75007 FRANCE |
| GUILLAUME CATOIRE | 59, BIS RUE DE LA ROQUETTE, PARIS,  75011 FRANCE |
| GUILLAUME CATOIRE | 8 HALCROW STREET, LONDON,ANT,  UNITED KINGDOM |
| GUILLAUME CATOIRE | 8 HALCROW STREET, LONDON,  E1 2EP UNITED KINGDOM |
| GUILLAUME COTTET | 3RD & 4TH FLOOR,37 GREAT CUMBERLAND PLACE, LONDON,  W1H 7TD UNITED KINGDOM |
| GUILLAUME COTTET | FLAT 6,78 GLOUCESTER PLACE, LONDON,  W1U 6HL UNITED KINGDOM |
| GUILLAUME COUSSERAN | 17, RUE DE SAINT SENOCH, PARIS,  75017 FRANCE |
| GUILLAUME COUSSERAN | 17, RUE DE SAINT SENOCH, PARIS, 75 75017 FRANCE |
| GUILLAUME D'HAUTEVILLE | 22 RUE RAYNOUARD, PARIS, 75 75016 FRANCE |
| GUILLAUME D'HAUTEVILLE | 90 AVENUE HENRI MARTIN, PARIS, 75116 FRANCE |
| GUILLAUME DE TORQUAT | 40, RUE DE I'UNIVERSITE,75007,PARIS,FRANCE, PARIS,  75007 FRANCE |
| GUILLAUME DE TORQUAT | 40, RUE DE I'UNIVERSITE,75007,PARIS,FRANCE, ,  75007 FRANCE |
| GUILLAUME DE TORQUAT | 40, RUE DE I'UNIVERSITE,75007,FRANCE, PARIS,  75007 FRANCE |
| GUILLAUME DELMAS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GUILLAUME DESTRUEL | 46, RUE DE BELLEVUE,92100 BOULOGNE-BILLANCOURT,FRANCE, ,  FRANCE |

| Claim Name | Address Information |
|---|---|
| GUILLAUME DESTRUEL | 10 WISLEY ROAD, LONDON,  SW11 6NF UNITED KINGDOM |
| GUILLAUME EBNER | 7 GEORGE'S SQUARE,LIME HOUSE, LONDON,CENT,  E14 8DL UNITED KINGDOM |
| GUILLAUME EBNER | 7 ST GEORGE&#039;S SQUARE,LIME HOUSE, LONDON,CENT,  E14 8DL UNITED KINGDOM |
| GUILLAUME FUCHS | 26 FERNDOWN LODGE,260 MANCHESTER ROAD, LONDON,  E14 3GL UNITED KINGDOM |
| GUILLAUME GINGEMBRE | NAKA MACHI,29 TERASU N ROOM 1, SHINJUKU-KU,    JAPAN |
| GUILLAUME GINGEMBRE | NAKA MACHI,29 TERASU N ROOM 1, SHINJUKU-KU, 13  JAPAN |
| GUILLAUME MEAR | 1 RUE BRIZEUX, QUIMPER,  29000 FRANCE |
| GUILLAUME MEAR | 164 NORTHWOOD ROAD, THORNTON HEATH,  CR7 8HS UK |
| GUILLAUME MEAR | 164 NORTHWOOD ROAD, THORNTON HEATH,SURREY,  CR7 8HS UNITED KINGDOM |
| GUILLAUME MEAR | FLAT 805,ALASKA BUILDINGS,61 GRANGE ROAD, LONDON,  SE1 3BG UNITED KINGDOM |
| GUILLAUME MEAR | 30 NEWPORT PARKWAY,APARTMENT 1905, JERSEY CITY, NJ 07310 |
| GUILLAUME PIARD | FLAT 21 ARNHEM WHARF,2 ARNHEM PLACE, LONDON,  E14 3RU UNITED KINGDOM |
| GUILLAUME PIARD | FLAT 8 MONTAGU COURT,27-29 MONTAGU SQUARE, LONDON,  W1H 2LG UNITED KINGDOM |
| GUILLAUME PIARD | FLAT 1 - BASEMENT,6 WYNDHAM PLACE, LONDON,  W1H 2PS UNITED KINGDOM |
| GUILLAUME PIERRE FINCK | 100-102 GOSWELL ROAD, LONDON,  EC1V 7DH UNITED KINGDOM |
| GUILLAUME SUCHET D'ALBUFERA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GUILLAUME SUCHET D'ALBUFERA | 155 CLARENCE GATE GARDENS,GLENTWORTH STREET, LONDON,  NW1 6AP UNITED KINGDOM |
| GUILLAUME TIRET | 18 RUE MONTAINGE, SEVRES,  92310 FRANCE |
| GUILLAUME,TONI | 10 ASH WALK,BRANDON GROVES, SOUTH OCKENDON, ESSEX,  RM15 6TY UNITED KINGDOM |
| GUILLEN,SANDRA | 2126 PEARWOOD LANE, SANTA ANA, CA 92705 |
| GUILLEN-MORIN,JEANETTE | 566 W. 159TH STREET,APT. 21, NEW YORK, NY 10032 |
| GUILLERMO E. MONDINO | 12 STONY POINT, WESTPORT, CT 06880 |
| GUILLERMO GUERRERO | ESNAOLA 864 SAN ISIDRO, , BA 1642 ARGENTINA |
| GUILLERMO IZABAL | 7 EAST 9TH STREET,APT. 4, NEW YORK, NY 10003 |
| GUILLERMO MOLINA | 1914 LINDEN STREET,3RD FLOOR, RIDGEWOOD, NY 11385 |
| GUILLERMO SIERRA | 33 THIRD AVENUE,APARTMENT 2L3, NEW YORK, NY 10003 |
| GUILLERMO SIERRA | 7151 LERNER HALL, NEW YORK, NY 10027 |
| GUILLERMO SIERRA | 1835 ARCH STREET,APT. 1208, PHILADELPHIA, PA 19103 |
| GUILLERMO SIERRA | 3650 SPRUCE STREET,BOX 985, PHILADELPHIA, PA 19104 |
| GUIMARAES,MARIA ANA | 24 CRANLEY ROAD,BURWOOD PARK, WALTON-ON-THAMES, SURREY,  KT12 5BP UNITED KINGDOM |
| GUIMOND, LAURA | 401 S. 1ST STREET #312, MINNEAPOLIS, MN 55401 |
| GUIMOND,LAURA A. | 777  WEST MIDDLEFIELD ROAD,#104, MOUNTAIN VIEW, CA 94043 |
| GUINDO, FARID | 8415 ODEON, BROSSARD, QC J4Y 3E5 CA |
| GUINDO,FARID M. | SAIT RESIDENCE,136 DR. CARPENTER CIRCLE, CALGARY, AB T2M 4W7 CANADA |
| GUINE,DEIDRE | 375 RARITAN STREET, SOUTH AMBOY, NJ 08879 |
| GUINN,JOSEPH P.D. | 9865 CAMINO DEL CORONADO, MORENO VALLEY, CA 92557 |
| GUINTU,RIZAL | 927- 1 COMMONWEALTH DRIVE, TEANECK, NJ 07666 |
| GUIS,DAMIEN | 141 S 5 STREET, BROOKLYN, NY 11211 |
| GUISSI,MEHDI | 140 RUE DE TOCQUEVILLE, PARIS, 75 75017 FRANCE |
| GUJARE,GAURAV | 301, LAKEVIEW,ABOVE RAYMONDS,TALAVPALI, THANE-W,  400602 INDIA |
| GUJRAL, VAIBHAV | 165 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| GUJRAL,IRVIND | 61 ROSSMORE COURT,PARK ROAD, LONDON, GT LON,  NW1 6XY UNITED KINGDOM |
| GUJRAL,SANJEET | B-304, PHASE II, LAKE PLEASANT,LAKE HOME COMPLEX,BEHIND GOPAL SHARMA SCHOOL, POWAI, MUMBAI, MH 400076 INDIA |
| GUL CONSULTING INC. | 848 E 28 STREET, SUITE A1, BROOKLYN, NY 11210 |
| GUL GULER | 12 LAVENDER SWEEP, LONDON,  SW11 1HA UNITED KINGDOM |
| GUL GULER | 191 LATCHMERE ROAD, LONDON,  SW11 2LA UNITED KINGDOM |
| GULAMHUSEIN,SALMAN S | 42, DHARAMJYOT NO-1,ST.ALEXIUS ROAD,BANDRA (W), MUMBAI, MH 400050 INDIA |

| Claim Name | Address Information |
|---|---|
| GULATI, NEETIN | 729 ESCONDIDO ROAD #IV, STANFORD, CA 94305 |
| GULATI, AAKANKSHA | 250 WEST 50TH STREET APT 14J, NEW YORK, NY 10019 |
| GULATI, AASTHA | 1104, SHIV BHAGTANI MANOR, POWAI, MUMBAI, MH 400076 INDIA |
| GULATI, ASHISH | 423 MANILA AVE, BASEMENT APARTMENT, JERSEY CITY, NJ 07302 |
| GULATI, BRIJESH | 19 MONMOUTH AVENUE, EDISON, NJ 08820 |
| GULATI, KUNAL | B-1101, MAYFAIR SONATA GREENS, NEAR KAILASH COMPLEX, POWAI LINK ROAD, VIKHROLI (W), MUMBAI,  400079 INDIA |
| GULBERT KIROS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| GULBERT KIROS | 3512 LANGRHRE RD APT 2A, BALTIMORE, MD 21244 |
| GULBERT KIROS | 3512 LANGRERE RD, #2A, BALTIMORE, MD 21244 |
| GULBIN III, JOHN G | 10 PLYMOUTH ROAD, DARIEN, CT 06820 |
| GULED GARANE | 187 WISTON ROAD, BRIGHTON,  BN2 5PT UK |
| GULED GARANE | 187 WISTON ROAD, BRIGHTON, E.SUSX,  BN2 5PT UNITED KINGDOM |
| GULEN, VOLKAN | 57 EDGEWATER DRIVE, FRAMINGHAM, MA 01702 |
| GULER, AYSE MERVE | 175 COTTAGE ST. #609, CHELSEA, MA 02150 |
| GULER, GUL | 25A VARDENS ROAD, LONDON, GT LON,  SW11 1RQ UNITED KINGDOM |
| GULF BANK K.S.C. | ATTN:MR. FAISAL AL-MARZOUQ, GULF BANK KSC, PO BOX 3200 SAFAT, ,  13032 KUWAIT |
| GULF COAST AUDIO VISUAL PRODUCERS INC | 3720 NORTH PACE BLVD., PENSACOLA, FL 32505 |
| GULF COAST AVIATION INC | 7930 AIRPORT BLVD, HOUSTON, TX 77061 |
| GULF COAST DESTINATIONS | 455 BOGART AVENUE, RIDGEWOOD, NJ 07450 |
| GULF COAST REGIONAL BLOOD CENTER | 1400 LA CONCHA LANE, HOUSTON, TX 77054 |
| GULF ENERGY DEVELOPMENT LLC | 700 WEST MAIN TRAIL, SCHUYLER, NE 68661 |
| GULF HOUSING & CONSTRUCTION CO. W.L.L | P.O BOX 3886, 217 "C" RING ROAD, AL EMADI BUILDING, AREA NO. 41, AL HILAL WEST, DOHA,   QATAR |
| GULF INTERNATIONAL BANK (UK) LTD | ATTN: RISK MANAGEMENT SERVICES, SAUDI INTERNATIONAL BANK AL-BANK AL-SAUDI AL-ALAMI, LIMITED, 133 HOUNDSDITCH, LONDON EC3A 7AQ,   UNITED KINGDOM |
| GULF INTERNATIONAL BANK, BSC | 3 PALACE AVENUE, AL-DOWALI BDG, P.O.BOX 1017, MANAMA,   BAHRAIN |
| GULF INVESTMENT CORPORATION | ATTN: MR. SHAWKI KHALAF, VP OPERATIONS, JOINT BANKING CENTER, KUWAIT REAL ESTATE BANK BUILDING, PO BOX 3402, SAFAT,  13035 KUWAIT |
| GULF INVESTMENT CORPORATION | C/O GULF INTERNATIONAL BANK BSC, 75 KING WILLIAM STREET, LONDON EC4N 7DX, UNITED KINGDOM |
| GULF OFFICE SERVICES BUREAU | HAMDAN STREET, ABU DHABI, ABU DHABI,  46012 UNITED ARAB EMIRATES |
| GULF OFFICE SERVICES BUREAU | HAMDAN STREET, ABU DHABI,  46012 UNITED ARAB EMIRATES |
| GULF OFFICE SOLUTIONS | PO BOX 23391, QATAR,   QATAR |
| GULF OFFSHORE N.S. LTD | 184-192 MARKET STREET, ABERDEEN,  AB11 5PQ UNITED KINGDOM |
| GULF PUBLISHING COMPANY | PO BOX 2608, HOUSTON, TX 77252 |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | ATTN: THE DIRECTORS, C/O MAPLES FINANCE LIMITED, PO BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | C/O U.S. BANK NATIONAL ASSOCIATION, ONE FEDERAL STREET, 3RD FLOOR, RE: GULF STREAM - COMPASS CLO 2004-1 LTD., BOSTON, MA 2110 |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC, THE RUTUNDA BUILDING, ATTN: MARK B. MAHONEY, 4201 CONGRESS STREET; SUITE 475, CHARLOTTE, NC 28209 |
| GULF STREAM - COMPASS CLO 2005-1, LTD. | ATTN:DIRECTORS, GULF STREAM-COMPASS CLO 2005-1, LTD., PO BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| GULF STREAM ASSET MGMT LLCA/C SEXTANT_2007REF SEXT | ATTN:THE DIRECTORS, GULF STREAM - SEXTANT CLO 2007-1 LTD., C/O MAPLES FINANCE LIMITED, P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| GULF/FALCON RELATIVE VALUE FUND | ATTN:AFTAB HUSSEIN, GULF INTERNATIONAL BANK (UK) LTD., 1 KNIGHTSBRIDGE, LONDON, SW1X 7XS UNITED KINGDON |
| GULFSTREAM AEROSPACE CORPORATION | 500 GULFSTREAM ROAD, SAVANNAH, GA 31407 |
| GULFSTREAM SEXTANT CLO | GULF STREAM - SEXTANT CLO 2006-1, LTD., P.O. BOX 1093, QUEENSGATE HOUSE, SOUTH |

| Claim Name | Address Information |
|---|---|
| GULFSTREAM SEXTANT CLO | CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| GULFSTREAM-COMPASS CLO-2005 II | 4201 CONGRESS STREET, CHARLOTTE, NC 28209 |
| GULINO, JACK F. | 13657 KILTIE CT, DECRAY BEACH, FL 33446 |
| GULKO, YAN | 110-11 72ND AVENUE, APT 3G, FOREST HILLS, NY 11375 |
| GULL GROUP EXECUTIVE SEARCH | 203 YACHT CLUB DRIVE, ROCKWALL, TX 75032 |
| GULLAPALLI, RAGHUNATH | 91 WINDING WOOD DRIVE, APT 2A, SAYREVILLE, NJ 08872 |
| GULLEN, LEIGH-ANN | 3 OLD WARRENS, THE STREET, GREAT TEY, COLCHESTER, ESSEX,   CO6 1JS UNITED KINGDOM |
| GULLINE, DIANE | 561 AVENIDA SEVILLA #0, LAGUNA WOODS, CA 92637 |
| GULLO, FRANK L. | 485 GOWER STREET, STATEN ISLAND, NY 10314 |
| GULLU, LEVENT | 25, BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| GULLUOGLU, AYSE SEDA | 1704 GODDARD BLUFF DR., AUSTIN, TX 78754 |
| GULLY, PHILIP DIGGS | 2901 BAMMEL LANE, UNIT 25, HOUSTON, TX 77098 |
| GULLY, RENATA H | 29 TRENT, EAST TILBURY, TILBURY, ESSEX,   RM188SU UNITED KINGDOM |
| GULOTTA KATHERINE M | TRAVEL CONSULTANT, 1600 WEST PINEBROOK BLVD APT C-4, PARK CITY, UT 84098 |
| GULOTTA KATHERINE M | 1600 WEST PINEBROOK BLVD, APT C-4, PARK CITY, UT 84098 |
| GULOTTA, KATHERINE M | 30 CHRISTOPHER ST, APT 6A, NEW YORK, NY 10014 |
| GULOTTA, PATRICIA | 3307 FAIRMONT, NAPERVILLE, IL 60564 |
| GULPERI FURTUN | 340 WEST END AVE #4A, NEW YORK, NY 10023 |
| GULRICH, CHARLES S. | 55 PILGRIMS PATH, EASTHAM, MA 02642 |
| GULSHAN TRADERS | 22 SILVER JUBILEE BLDG, V.P ROAD, ANDHERI,   400058 INDIA |
| GULTEKIN, NEZAHAT | FLAT 2, 19-21 WIMPOLE MEWS, LONDON, GT LON,   W1G 8PD UNITED KINGDOM |
| GULUZZY, KIM | 129 WEST 49TH STREET, BAYONNE, NJ 07002 |
| GULZAR, FAROOQ | 24 KILMARTIN ROAD, LONDON, ESSEX,   IG3 1PF UNITED KINGDOM |
| GULZAR, USMAN | 542 EAST MEADOW AVENUE, EAST MEADOW CITY, NY 11554 |
| GUMAGAY, RAUL A | MEGURU PLEASANT HOMES #101, 1-1-35 MEGURO, TOKYO, 13 153-0063 JAPAN |
| GUMINSKI, JOHN R. | 1059 DAWSON ST, AURORA, CO 80011 |
| GUMM, WENDY CAROLINE | 80 ARBOR LANE, WINNERSH, WORKINGHAM, BERKS,   RG41 5JD UNITED KINGDOM |
| GUMMATTIRA, ROSHAN K. | 1007 S. CONGRESS, APARTMENT 122, AUSTIN, TX 78704 |
| GUMNITZ, JASON | 12 MERCER LANE, MANALAPAN, NJ 07726 |
| GUMZ, LILLIAN | 174 GOLDENS BRIDGE ROAD, KATONAH, NY 10536 |
| GUNASEKAR, SWAMINI | C 704, RAHEJA NEST, CHANDIVALI FARM ROAD, ANDHERI (EAST), MUMBAI, MH 400072 INDIA |
| GUND, SATISH PRAKASH | 2765 KENNEDY BLVD, THIRD FLOOR, JERSEY CITY, NJ 07306 |
| GUNDA, SATYA | 44 CENTER GROVE ROAD, APT A-15, RANDOLPH, NJ 07869 |
| GUNDER, ALAN OWEN | 12321 MUSTANG CIR, FORNEY, TX 75126 |
| GUNDERSEN, ABBY | 89 STROUD AVENUE, STATEN ISLAND, NY 10312 |
| GUNDERSON DETTMER STOUGH | VILLENEUVE FRANKLIN& HACHIGIAN, 155 CONSTITUTION DRIVE, MENLO PARK, CA 94025 |
| GUNDERSON, BRYAN C. | 56 WEST 11TH STREET, APARTMENT 7FE, NEW YORK, NY 10011 |
| GUNDLACH, NANCY A | 5423 WEST SUNNYSIDE AVENUE, CHICAGO, IL 60630 |
| GUNDLAPALLE, PRANAV DHEERAJ | 302 SUN TERRACE SHIBAKOEN, 3-15-9 SHIBA, MINATO-KU, 13   JAPAN |
| GUNDOGDU, OMER | 333 W 19TH ST #5E, NEW YORK, NY 10011 |
| GUNER, ALI BURAK | 1219 CLARK WAY, PALO ALTO, CA 94304 |
| GUNER, NESE | 15 CUMBERLAND HOUSE, CLIFTON GARDENS, LONDON, GT LON,   W9 1DX UNITED KINGDOM |
| GUNEY, BANU | 353 EAST 72ND STREET, 19B, NEW  YORK, NY 10021 |
| GUNJAN GUPTA | C/O MR K K GUPTA, H NO. 144, ANAND NAGAR, GE ROAD, RAIPUR, CH 492001 INDIA |
| GUNJAN GUPTA | C/O MR K K GUPTA, H NO. 144, ANAND NAGAR, GE ROAD, NEAR TELIBANDHA TALAB, RAIPUR, CH 492001 INDIA |
| GUNJAN JAIN | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| GUNJAN JOSHI | 104, OPAL, NIRMAL RESIDENCY, LBS MARG, MULUND (W), MUMBAI, MH  INDIA |

| Claim Name | Address Information |
|---|---|
| GUNJAN JOSHI | E2/302,VALLEY TOWERS,MANPADA,MULUND (W), THANE, MH 400610 INDIA |
| GUNJAN ZATAKIA | EDEN 4,C 702,HIRANANDANI,POWAI, MUMBAI, MH 400076 INDIA |
| GUNN MEMORIAL LIBRARY | 5 WYKEHAM ROAD,P.O. BOX 1273, WASHINGTON, CT 06793 |
| GUNN,CHRIS | 864 TROY STREET, ELMONT, NY 11003 |
| GUNN,IAN | 73 ALFRISTON AVENUE, HARROW, GT LON,  HA2 7EA UNITED KINGDOM |
| GUNN,JOHN A. | 31 LINDEN STREET, LAKE RONKONKOMA, NY 11779 |
| GUNN,VICTORIA | 49 LOWER MORTLAKE ROAD, RICHMOND-UPON-THAMES, SUR,  TW9 2LW UNITED KINGDOM |
| GUNNALLEN FINANCIAL INC | 5002 W WATERS AVE, TAMPA, FL 33634 |
| GUNNAMPALLI,PADMAJA | 1413 CHERYL DRIVE, ISELIN, NJ 08830 |
| GUNNAR ANDREAS KITZMANN | 2 JACOB STREET,FLAT 20,SHAD THAMES, LONDON,  SE1 2BG UK |
| GUNNAR ANDREAS KITZMANN | 2 JACOB STREET,FLAT 20,SHAD THAMES, LONDON,  SE1 2BG UNITED KINGDOM |
| GUNNARSSON,ROGER | APARTMENT 12,DOLPHIN HOUSE,IMPERIAL WHARF, LONDON, GT LON,  SW6 2GY UNITED KINGDOM |
| GUNNEBO ENTRANCE CONTROL LTD | BELLBROOK BUSINESS PARK,UCKFIELD, EAST SUSSEX,  TN22 1QU UK |
| GUNNEBO ENTRANCE CONTROL LTD | BELLBROOK BUSINESS PARK,UCKFIELD, EAST SUSSEX,  TN22 1QU UNITED KINGDOM |
| GUNNEBO INDIA LTD | 4TH FLOOR, LAKE CITY MALL, A,KAPURBAWADI JUNCTION,MAJIWADE, THANE WEST, MUMBAI, MH 400607 INDIA |
| GUNNELL,MATTHEW PAUL | 21 EASTLANDS, LACEY GREEN, BUCKS,  HP27 0QB UNITED KINGDOM |
| GUNNELL,STEPHEN | 21 EASTLANDS,LACEY GREEN, PRINCES RISBOROUGH,  HP270QB UNITED KINGDOM |
| GUNNELL,WAYNE | 95 TYNDALE MANSIONS,UPPER STREET,ISLINGTON, LONDON,  N1 2XG UNITED KINGDOM |
| GUNNERY | 99 GREEN HILL ROAD, WASHINGTON, CT 06793 |
| GUNNING,MARY | FLAT 11 ISIS HOUSE,CHURCH STREET ESTATE,BOSCOBEL STREET, LONDON,  NW8 8HH UNITED KINGDOM |
| GUNTEK,EDWARD | 10 GIBSON AVENUE, TRUMBULL, CT 06611 |
| GUNTER III,EDWIN I. | 645 DAHOMA TRAIL, WOODSTOCK, GA 30188 |
| GUNTER WALDNER | FLAT 4,72 CATHCART ROAD, LONDON,  SW10 9DJ UNITED KINGDOM |
| GUNTER WALDNER | 8 REDCLIFFE MEWS, LONDON,  SW10 9JU UNITED KINGDOM |
| GUNTHER,SUZANNE | 200 EAST 90TH STREET,APT. 20H, NEW YORK, NY 10128 |
| GUNWANI,MANISH | 402 G GOLDEN SQUARE,CST ROAD,CST ROAD KALINA, MUMBAI,  400098 INDIA |
| GUO QIN LIANG | 212 BEDFORD AVENUE, BROOKLYN, NY 11211 |
| GUO SHOU | 560 WEST 43RD STREET,APT 42D, NEW YORK, NY 10036 |
| GUO, ALYSSA | 2021 IVY RD,APT B-7, CHARLOTTESVILLE, VA 22903 |
| GUO, RANIE | 151 N. CRAIG STREET -#83, PITTSBURGH, PA 15213 |
| GUO, YANSHU | FIRST CAMPUS CENTER,UNIT # 0783, PRINCETON, NJ 08544 |
| GUO,ALYSSA Y. | 316 WEST 51ST STREET,APARTMENT 1F, NEW YORK, NY 10019 |
| GUO,DONGQI | 108-42 64TH AVENUE, FOREST HILLS, NY 11375 |
| GUO,DUANYANG | 48 HIGHLAND AVENUE, DEMAREST, NJ 07627 |
| GUO,FENG | APT 502, BUILDING 84, HUA YE DISTRICT,1213 NANJING WEST ROAD, SHANGHAI, 200040 CHINA |
| GUO,JUNG RONG | 4F C, BLOCK 2, ROBINSON HEIGHTS,8 ROBINSON ROAD, MID-LEVELS, HONG KONG, H, HONG KONG |
| GUO,YIQIANG | 16B, IVY ON BELCHERS, 26 BELCHERS STREET,WESTERN DISTRICT, HONG KONG ISLAND, HONG KONG, H,  HONG KONG |
| GUO,YOUREN | 3040 HANDLEY DRIVE, LISLE, IL 60532 |
| GUOJING TANG | 33-2906 HUDSON ST., JERSEY CITY, NJ 07302 |
| GUOJING TANG | 33-2906E HUDSON ST., JERSEY CITY, NJ 07302 |
| GUOJING TANG | 9334 EDMONSTON RD. 302, GREENBELT, MD 20770 |
| GUOLI WU | 25 OTTER CLOSE,STRATFORD, LONDON,ANT,  E15 2PZ UNITED KINGDOM |
| GUOMAN HOTELS | THE TOWER,ST KATHARINE'S WAY, LONDON,  E1W 1LD UNITED KINGDOM |
| GUOPING HAN | 21 RITA CRES, COMMACK, NY 11725 |

| Claim Name | Address Information |
|---|---|
| GUOTAI JUNAN SECURITIES CO LTD | 135 YANPING ROAD, SHANGHAI,  200042 CHINA |
| GUOTAI JUNAN SECURITIES CO., LTD | ROOM 2602, NO. 121 YANGPING ROAD,ATTN: ROMONA LI, SHANGHAI, CHINA,   CHINA |
| GUPPY,RAMIN B | FLAT B, 33/F, TOWER A, HOLLYWOOD TERRACE,268 QUEENS ROAD CENTRAL, HONG KONG, H,   HONG KONG |
| GUPTA, ABHISHEK | 11 WAVERLY PLACE,APT 4F, NEW YORK, NY 10003 |
| GUPTA, ADITI | 1696 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| GUPTA, ANANT | 244 QUINCY MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| GUPTA, ANITA | 1078 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| GUPTA, ASHISH | 229 VASSAR STREET #1025, CAMBRIDGE, MA 02139 |
| GUPTA, CHIKI | 260 ELIOT HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| GUPTA, GAUTAM | 224 ALBANY STREET,APT# 122, CAMBRIDGE, MA 02139 |
| GUPTA, KAVI | 411 COLLEGE AVENUE, ITHACA, NY 14850 |
| GUPTA, MAANSI | 707 BYRNE HALL,TUCK AT DARTMOUTH, HANOVER, NH 03755 |
| GUPTA, MONICA LATA | 14 WEST CHURCHILL STREET, BALTIMORE, MD 21230 |
| GUPTA, NEEL | 2815 RIO GRANDE,APT 104, AUSTIN, TX 78705 |
| GUPTA, NIDHI | 1241 HBS MAIL CTR, BOSTON, MA 02163 |
| GUPTA, RAJ | 3910 IRVING ST.,505, PHILADELPHIA, PA 19109 |
| GUPTA, RAJAN | STONY BROOK UNIVERSITY,I-1132 AX; CHAPIN APTS, STONYBROOK, NY 11790 |
| GUPTA, RAJENDRA | 29310 OAK PATH DRIVE, AGOURA HILLS, CA 91301 |
| GUPTA, SAAGAR | 5732 IVANHOE RD, OAKLAND, CA 94618 |
| GUPTA, SHIKA | 61 AMHERST CT, ROCKVILLE CENTER, NY 11570 |
| GUPTA, SHOBHIT | 305 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| GUPTA, VINAY | 3611 UNIVERSITY DRIVE,APT # 13D, DURHAM, NC 27707 |
| GUPTA,ABHA | 5868 S. DUQUESNE COURT., AURORA, CO 80016 |
| GUPTA,ABHINAV | B-306, GLORY, VASANT MARVEL COMPLEX,OFF WE HIGHWAY,BORIVALI (EAST), MUMBAI, 400066 INDIA |
| GUPTA,ABHISHEK | 11/F, UNIT G, BLOCK1,THE MERTON,NO. 38 NEW PRAYA, KENNEDY TOWN, HONG KONG, H, HONG KONG |
| GUPTA,ABHISHEK | G401 POWAI PARK HIRANANDANI,POWAI,POWAI, MUMBAI,  400076 INDIA |
| GUPTA,ABHISHEK | 2200 BENJAMIN FRANKLIN PKWY,#N1714, PHILADELPHIA, PA 19130 |
| GUPTA,ADITI | 2215 SISTERS AVENUE, NAPERVILLE, IL 60564 |
| GUPTA,AMAR NATH | C-138, SECTOR-26, NOIDA, UP 201301 INDIA |
| GUPTA,AMIT | 701 SATAYAM TOWERS,TAHKUR COMPLEX,KANDIVALI EEAST, MUMBAI,  400101 INDIA |
| GUPTA,AMIT | K- 008 HOSTEL BLOCK,IIM BANGALORE,BANNERGHATTA ROAD, BANGLORE, KR,  560076 INDIA |
| GUPTA,AMIT | 11 CAPE HENRY COURT,JAMESTOWN WAY, LONDON, GT LON,  E14 2DD UNITED KINGDOM |
| GUPTA,AMIT | 575 EASTON AVENUE,APT 19M, SOMERSET, NJ 08873 |
| GUPTA,ANITA | 305 WEST 52ND STREET,APARTMENT #2H, NEW YORK, NY 10019 |
| GUPTA,ANITA A. | 301 W. 53RD STREET,APT 15 K, NEW YORK, NY 10019 |
| GUPTA,ANJU | 46- SHRINIKETAN,ANUSHAKTI NAGAR, MUMBAI,  400094 INDIA |
| GUPTA,ANKUR | FLAT NO. 102, BLDG 24, C WING, MHADA COM,NR. SM SHETTY SCHOOL, A.S MARG,POWAI, MUMBAI,  400076 INDIA |
| GUPTA,ANKUR S. | 655 DRACO LANE, FOSTER CITY, CA 94404 |
| GUPTA,ANKUSH | 95 BRITE AVENUE, SCARSDALE, NY 10583 |
| GUPTA,ANSHUL | HIG 1/13 RHB COLONY,BHIWADI, DISTRICT - ALWAR,RAJASTHAN, INDIA, BHIWADI INDUSTRIAL AREA, RJ 301019 INDIA |
| GUPTA,ANSHUL | 1601, PANCH MAHAL,PANCH SRISHTI COMPLEX,HIRANANDANI, MUMBAI, MH 400076 INDIA |
| GUPTA,ARKA | COMFORT KAWASAKI FUJIMI 3-1403,1-6-13 FUJIMI, KAWASAKI SHI, 14 210-0011 JAPAN |
| GUPTA,ASHESH | HOTEL TAJ MAHAL,APOLLO BUNDER, MUMBAI,   INDIA |
| GUPTA,ASHISH | 1202, WING A, PARADISE,RAHEJA VIHAR,POWAI, MUMBAI,  400072 INDIA |

| Claim Name | Address Information |
|---|---|
| GUPTA,ASHISH | FLAT NO. 803,BLDG. NO. 3, WING C,SAKI VIHAR COMPLEX, SAKINAKA, SAKI VIHAR, MUMBAI,  400072 INDIA |
| GUPTA,ASHISH | B-702, CANNA BUILDING,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| GUPTA,ASHISH | FLAT NO.201, SUKHDEEP APARTMENT,48,INDRAPURI COLONY, INDORE, MP 452017 INDIA |
| GUPTA,ASHISH | 121 E 23RD STREET, #4B, NEW YORK, NY 10010 |
| GUPTA,ASHISH | C/O INTERNATIONAL HOUSE,500 RIVERSIDE DRIVE, APARTMENT 8B3, NEW YORK, NY 10027 |
| GUPTA,ASHUTOSH | FLAT D, 40/F, TOWER 6, THE BELCHERS,89 POKFULAM ROAD, HONG KONG,   CHINA |
| GUPTA,ASHWARYA | 1306/B, KINGSTON CHS,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| GUPTA,BHAVNA | 7 ROBERTS GROVE, WOKINGHAM, BERKS,  RG41 4WR UNITED KINGDOM |
| GUPTA,BINDU | 19 BAUR COURT,APT. # 189, WALLINGTON, NJ 07057 |
| GUPTA,DEBJEET | F-1202, PATEL HERITAGE,SECTOR-7,KHARGHAR, NAVI MUMBAI, MH 410210 INDIA |
| GUPTA,DEEPAK | 604-E, SIMLA HOUSE,NEPEAN SEA ROAD,OPPOSITE PRIYADARSHINI PARK, MUMBAI, INDIA |
| GUPTA,DHIRAJ | FLAT 101, PLOT 112,SACHDEVA HOUSE,ABOVE JINGLES NURSERY SCHOOL, SHER-E-PUN, MUMBAI, MH 400076 INDIA |
| GUPTA,GAGAN DEEP | FLAT NO. 201  PLOT NO B3-3/1,NEAR TO DURGA MATA TEMPLE,SEC 20, NAVI MUMBAI, 400706 INDIA |
| GUPTA,GAURAV | 601, AVINASH APTS,UNION PARK,KHAR (W), MUMBAI, MH 400052 INDIA |
| GUPTA,GAURAV | B-602, JHEEL DARSHAN,RAMBAUGH, POWAI, MUMBAI, MH 400076 INDIA |
| GUPTA,GEETIKA | 1201, PANCHVATI BUILDING,NEAR S M SHETTY HIGH SCHOOL,CHANDIWALI, POWAI, MUMBAI,  400072 INDIA |
| GUPTA,GIRISH | SHARDA APTS, A/C-12,ASHOK KEDARE CHOWK, S.S.ROAD,NEAR SHIVAJI TALOO, BHANDUP (W), MUMBAI, MH 400078 INDIA |
| GUPTA,GIRISH R. | 8 GREENVIEW DR, PEQUANNOCK, NJ 07440 |
| GUPTA,GUNJAN | C/O MR K K GUPTA,H NO. 144, ANAND NAGAR,GE ROAD, NEAR TELIBANDHA TALAB, RAIPUR, CHATTISGARH, CH 492001 INDIA |
| GUPTA,HITENDRA CHANDRASHEKHAR | 33 HOSPITALITY WAY, ENGLISHTOWN, NJ 07726 |
| GUPTA,JAYANT | 280 MARIN BLVD,APT # 2S, JERSEY CITY, NJ 07302 |
| GUPTA,KAPIL | APARTMENT NO. 506, 37-SHIOJI-MINAMI HEIG,SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, SHINAGAWA-KU, 13 140-0003 JAPAN |
| GUPTA,KRISHAN | CUFFE PARADE,92, CASABLANCA, CUFFE PARADE, MUMBAI, MH 400005 INDIA |
| GUPTA,KUSHAL KISHOR | FLAT NO.63,BUILDING NO.27, DIVYADARSHAN BULIDING,OPP. MADHAV BAUG, JAGDUSHA NAGAR,GHATKOP, MUMBAI,   INDIA |
| GUPTA,LALIT | 889 EDWARDS ROAD,EDWARDS GARDEN APARTMENTS, #D6, PARSIPANNY, NJ 07054 |
| GUPTA,LOKESH | FLAT NO. 2103 SOVEREIGN BUILDING,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| GUPTA,MAANSI | 360 W 43RD STREET,APT N2L, NEW YORK, NY 10036 |
| GUPTA,MADHUR | 20/B DHAWALGIRI,ANUSHAKTI NAGAR, MUMBAI,  400094 INDIA |
| GUPTA,MANAV | 30 NEWPORT PARKWAY,APARTMENT # 1901, JERSEY CITY, NJ 07310 |
| GUPTA,MANOJ | KAILASH TOWER, NEAR SHIV BHAGTANI COMPLE,B/H S.M.SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI,  400076 INDIA |
| GUPTA,MANOJ | 1 RIVER CT. APT 1103, JERSEY CITY, NJ 07310 |
| GUPTA,MANOJ KUMAR | 4 MCMARTIN CT, JERSEY CITY, NJ 07305 |
| GUPTA,MARTIN R | 17 DEAUVILLE MANSIONS,ELMS CRESCENT, LONDON, GT LON,  SW48QJ UNITED KINGDOM |
| GUPTA,MITESH | THE ELMS,373 FIRS LANE,PALMERS GREEN, LONDON, GT LON,  N135LX UNITED KINGDOM |
| GUPTA,MOHAN RAJ | 121 MEYER ROAD,#06-01 THE MAKENA, SINGAPORE,  437932 SINGAPORE |
| GUPTA,MOHIT | 1B-603,POWAI SAROVAR,NEAR RAMBAGH,POLICE STATION, MUMBAI, MH 400076 INDIA |
| GUPTA,NEHA | SAKI VIHAR ROAD,612, MINAL APPTS,ANDHERI(E), MUMBAI,  400072 INDIA |
| GUPTA,NIDHI | SIR.M.V.ROAD,MAROL PIPELINE,ANDHERI(E), MAROL PIPELINE, ANDHERI (E), MUMBAI, 400059 INDIA |
| GUPTA,NILANJANA | FLAT 107, BPCL COLONY,AZIZ BAUG,CHEMBUR, POWAI, MUMBAI,  400074 INDIA |

| Claim Name | Address Information |
|---|---|
| GUPTA,NIMESH | FLAT 68, BUTTERMERE COURT,BOUNDARY ROAD, LONDON, GT LON, NW8 6NS UNITED KINGDOM |
| GUPTA,NIRJHAR | 17/1202,SEAWOODS ESTATES,PALM BEACH MARG, NAVI MUMBAI, NAVI MUMBAI, 400706 INDIA |
| GUPTA,NISHANT | 32, SADHANA CO-OP HOUSING SOCIETY,PLOT H-5, SECTOR 14,CBD BELAPUR, NAVI MUMBAI, 400614 INDIA |
| GUPTA,NITIKA | 1630 CHICAGO AVENUE,APT. #2003, EVANSTON, IL 60201 |
| GUPTA,NITIN | C   69A   SECTOR 27,OPPOSITE CAMBRIDGE SCHOOL, NOIDA, UP 201301 INDIA |
| GUPTA,NITIN | A-303, RAHEJA NEST,CHANDIWALI,POWAI, MUMBAI, UT 400076 INDIA |
| GUPTA,NITIN | 70, MEDLAND PLACE,11, BRANCH ROAD,LIMEHOUSE, LONDON, GT LON, E14 7JT UNITED KINGDOM |
| GUPTA,NITIN | 40-609 NEWPORT PARKWAY, JERSEY CITY, NJ 07310 |
| GUPTA,NITIN KUMAR | 255 SUNSET KEY, SECAUCUS, NJ 07094 |
| GUPTA,PARITOSH | 73, C WING, MAHAVIR DARSHAN,VEER SANTAJI MARG,G.K. ROAD, MUMBAI, 400013 INDIA |
| GUPTA,PRANAY | E-604 RAJASTHAN SOCIETY,PLOT 36 SECTOR 4,DWARKA PHASE 1, DWARKA, NEW DELHI, 110078 INDIA |
| GUPTA,PRATEEK | HOUSE NO 2362,SECTOR E,SUDAMA NAGAR, INDORE, MP 452009 INDIA |
| GUPTA,PRATEEK | A210, HOSTEL BLOCKS, IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE, 560076 INDIA |
| GUPTA,PRATIK | A - 197 (GROUND FLOOR),NEW FRIENDS COLONY, NEW DELHI, 110025 INDIA |
| GUPTA,PRIYANKA | 9-C, NANDADEVI,ANUSHAKTINAGAR, MUMBAI, MH 400094 INDIA |
| GUPTA,PUNIT | B-311, ASHANAGAR CHS LTD.,BUILDING NO.1, ASHANAGAR, OFF NAVGHAR RO,S.V ROAD, BHAYENDAR (E), DISTRICT - THANE,    INDIA |
| GUPTA,RAHUL | FLAT 21G, TOWER 6, THE BELCHER'S,NO. 89 POK FU LAM ROAD, HONG KONG, CHINA |
| GUPTA,RAHUL | 31 RIVER COURT,APT# 221, JERSEY CITY, NJ 07310 |
| GUPTA,RAHUL | 150 WEST, 47TH ST.,APT 12F, NEW YORK, NY 10036 |
| GUPTA,RAHUL SUNILKUMAR | A-15 2ND FLOOR JEEVAN BLDG RAJKUNJ,NEAR LORETO CONVENT SCHOOL RCF COLO,CHEMBUR, MUMBAI, MH 400074 INDIA |
| GUPTA,RAJ | 210 W 109TH STREET,APT 34, NEW YORK, NY 10025 |
| GUPTA,RAJESH | FLAT 1114 BLOCK C,NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON, GT LON, E14 9PJ UNITED KINGDOM |
| GUPTA,RICHA | C-6,HAUZ KHAS,1ST FLOOR, NEW DELHI, UT 110016 INDIA |
| GUPTA,RISHI | B-102, SHIVMANDIRI,PAM BEACH ROAD,SECTOR-13, SANPADA, NAVI MUMBAI, MP 400705 INDIA |
| GUPTA,ROHIT | FLAT NO. 11,3RD FLOOR, PLOT NO. 26, SHYAM KUNJ,RAJASTEN SEVA SANG, JB NAGAR, ANDHERI (E, MUMBAI, MH 400059 INDIA |
| GUPTA,ROHIT | A-302 ,OM PLAZA,SECTOR 14, PLOT NO 16,SANPADA, NAVI  MUMBAI, MH 400706 INDIA |
| GUPTA,SACHIN | 31 CLARA STREET, SOUTH YARRA, VIC, 3141 AUSTRALIA |
| GUPTA,SACHIN | 5 LEELA VILLA,N.G ACHARYA MARG,CHEMBUR, MUMBAI, MH 400071 INDIA |
| GUPTA,SAMIKSHA | 23 FORDWYCH ROAD,KILBURN, LONDON, GT LON, NW2 3TN UNITED KINGDOM |
| GUPTA,SANDEEP | 33 SAHKAR BLDG,B ROAD, CHURCHGATE, 400020 INDIA |
| GUPTA,SANJAY P. | 211 WEST 56TH STREET,APARTMENT 15L, NEW YORK, NY 10019 |
| GUPTA,SANT SHARAN | FLAT 248,41 MILLHARBOUR, LONDON, GT LON, E14 9NE UNITED KINGDOM |
| GUPTA,SANTOSH HARILAL | 15/6 NANKU SINGH CHAWL,AMBEWADI,KALACHOWKI, MUMBAI, 400-0033 INDIA |
| GUPTA,SAURABH | "AASTHA", PLOT NO. 49 ,GROUP -2,SECTOR 7 , KOPARKHARINE, NAVI MUMBAI, MH 400708 INDIA |
| GUPTA,SAURABH | 121 TENNYSON DRIVE, PLAINSBORO, NJ 08536 |
| GUPTA,SAURABH KUMAR | 41, CRESCENT COURT,PIERHEAD LOCK,416, MANCHESTER ROAD, LONDON, GT LON, E14 3FD UNITED KINGDOM |
| GUPTA,SHASHI | 5 SUNSET COURT, PRINCETON JUNCTION, NJ 08550 |
| GUPTA,SHIKHA | 888 8TH AVE, APT 10N, NEW YORK, NY 10019 |
| GUPTA,SHIVESH | S-2, ROHTAGI APPT,1 RAM KISHORE ROAD,CIVIL LINES, DELHI, UT 110054 INDIA |

| Claim Name | Address Information |
|---|---|
| GUPTA, SHOBHIT KUMAR | FLAT 3, 9-11 POPLAR HIGH STREET, LONDON, GT LON,  E14 0DJ UNITED KINGDOM |
| GUPTA, SHONALI | 717 SOMERSET STREET, FRANKLIN LAKES, NJ 07417 |
| GUPTA, SHRIPRAKASH | 1D-202, DREAM COMPLEX, BHANDUP (W), MUMBAI,   INDIA |
| GUPTA, SHUBHAM | ROOM 406 MY PLASIR HIROO  5-4-8 HIROO, SHIBUYA-KU, 13  JAPAN |
| GUPTA, SIMRAN | B/11, FAIRLAWNS, ABOVE BANK OF, BARODA.7.S.T.ROAD.CHEMBUR-71, MUMBAI,   INDIA |
| GUPTA, SMITA | C/3 KSHEMA CO.OP HOUSING SOCIETY, RUKSON NAGAR, NEAR NANCY COLONY ST BUS DE, BORIVALI(E), DAHISAR (E), MUMBAI,  400066 INDIA |
| GUPTA, SOHINI | PAMAN APARTMENTS, FLAT NO 12, PESTOM SAGAR, ROAD NO 4, CHEMBUR, MUMBAI,   INDIA |
| GUPTA, SONIA | 1986 STEWART AVENUE, NEW HYDE PARK, NY 11040 |
| GUPTA, SOURAV | FLAT 7/2/5 , HILL CREST APARTMENTS, BHAVANI NAGAR, MAROL, ANDHERI(E), MUMBAI, MH 400059 INDIA |
| GUPTA, SUCHITRA | 6 NORTH RIDGE, ARMONK, NY 10504 |
| GUPTA, SUMANT M. | 120 EAST 29TH STREET, APT 4A, NEW YORK, NY 10016 |
| GUPTA, SUMIT K | D-804, COSMOS, GUNDECHA VALLEY OF FLOWER, NEAR DREAM PARK, THAKUR VILLAGE, KANDIVA, MUMBAI, MH 400101 INDIA |
| GUPTA, SUNITA | 101/O-1 KHOTWADI PHIROZSHAH MEHTA ROAD, SANTACRUZ(WEST), MUMBAI, MH 400054 INDIA |
| GUPTA, TANAY | A 306 RAHEJA VIHAR, HARMONY, CHANDIVALLI, ANDHERI EAST, MUMBAI,  400076 INDIA |
| GUPTA, UTTAM DAS | A1-604, LAKE CITY TOWER, SAREEKA HOMES, MH ROAD, TEEN HANTH NAKA, NEAR RAHEJA GA, THANE WEST, THANE,  400604 INDIA |
| GUPTA, VAIBHAV | 406, PANCHVATI, NEAR S.M. SHETTY SCHOOL, POWAI, MUMBAI,  400076 INDIA |
| GUPTA, VANDITA | FLAT NO 207, MAHAVIR TRINKETS, C WING, KANJURMARG WEST., MUMBAI,   INDIA |
| GUPTA, VIJAY | 131/1ST FLOOR, BORA BAZAR STREET, FORT, MUMBAI, MH 400001 INDIA |
| GUPTA, VINAY | FLAT 8, 48-50 HINDES ROAD, HARROW, MDDSX,  HA1 1SL UNITED KINGDOM |
| GUPTA, VINAY | 140 EAST 14TH STREET, APARTMENT #1534A, NEW YORK, NY 10003 |
| GUPTA, VINAY | 3611 UNIVERSITY DRIVE, DURHAM, NC 27707 |
| GUPTA, VINEET | 306 MADISON STREET, APT 3N, HOBOKEN, NJ 07030 |
| GUPTA, VISHAL | 153  SUSSEX AVE, NEWARK, NJ 07103 |
| GUPTE, JAYESH | 601 GOMI AVENUE, POHKRAN RD NO.1, SHIVAI NAGAR, THANE (W),  400606 INDIA |
| GUPTE, MADHURA | B/305 BALKRISHNA APTS, GOGATEWADI ROAD, OFF AAREY ROAD, GOREGAON (E), MUMBAI, MH 400063 INDIA |
| GUPTE, SACHIN VINAYKUMAR | 7, GOPIKRISHNA, NAVGHAR VILLAGE ROAD NO. 2, MULUND EAST, MUMBAI, MH 400081 INDIA |
| GUPTON, REBECCA J. | 6174 SOUTH QUEMOY WAY, AURORA, CO 80015 |
| GURAN, PEMBE | 30 ASHRIDGE GARDENS, PALMERS GREEN, GT LON,  N13 4LA UNITED KINGDOM |
| GURAV, NIVEDITA | JANGLE MANGLE ROAD, 1/1, KHUDADAD MANZIL, NEAR, VARDHAMAN HOSPITAL., BHANDUP (W), BHANDUP (W), MUM-400 078,  400078 INDIA |
| GURBAX, AASTHA | HARVARD BUSINESS SCHOOL, 1243 SMC, BOSTON, MA 02163 |
| GURBAXANI, MANISH N | 3A/9, TOLARAM NAGAR, CHEMBUR COLONY, CHEMBUR, MUMBAI, MH 400071 INDIA |
| GURCAG POYRAZ | 15 CLIFF ST., 11A, NEW YORK, NY 10038 |
| GURCAG POYRAZ | 15 CLIFF ST., APT 11A, NEW YORK, NY 10038 |
| GURCAG POYRAZ | 201 50TH AVE., APT 2B, LONG ISLAND CITY, NY 11101 |
| GURCAG POYRAZ | 4720 CENTER BLVD., APT 2603 - C/O REBECCA BREI, LONG ISLAND CITY, NY 11101 |
| GURCAG POYRAZ | 1929 BAXTER HALL, WILLIAMSTOWN, MA 01267 |
| GURCAG POYRAZ | 1929 PARESKY, WILLIAMSTOWN, MA 01267 |
| GURCAN TAKIL | 71 HAWTHORNE AVE, HOLMDEL, NJ 07733 |
| GUREVICH, DIANA | 6506 CITY PLACE, EDGEWATER, NJ 07020 |
| GUREVICH, JERRY | 2202 N JERUSALEM RD, N BELLMORE, NY 11710 |
| GUREVICH, MARGARITA | 309 NEW DURHAM AVE., PISCATAWAY, NJ 08854 |
| GURJAR, PRAKASH | FLAT NUMBER  33, BUILDING NUMBER 66B, VRINDAVAN SOCIETY, THANE -  WEST, MH 400601 INDIA |

| Claim Name | Address Information |
|---|---|
| GURJEET SHARMA | EDEN-I / 103, HIRANANDANI ESTATE,PATLIPADA, OFF GHODBUNDER ROAD, THANE - (WEST),  400607 INDIA |
| GURJINDER BAINS | 32 SANDRINGHAM COURT,BURNHAM, SLOUGH,BUCKS,  SL1 6JZ UNITED KINGDOM |
| GURKAN,TARKAN V. | 481 FLAX HILL ROAD, NORWALK, CT 06854 |
| GURNANI,DINESH | ROOM 1, FLAT F, 4/F, HOI KUNG COURT,268 GLOUCESTER ROAD,CAUSEWAY BAY, HONG KONG, H,   HONG KONG |
| GURNEY'S INN RESORT & SPA | 290 OLD MONTAUK HWY, MONTAUK, NY 11954 |
| GURRERA,THOMAS | 14712 DANBERRY CIRCLE, TUSTIN, CA 92780 |
| GURRERI,MARC | VENTVERT NANPEIDAI #502,17-13 NANPEIDAICHO, SHIBUYA-KU, 13 150-0036 JAPAN |
| GURROLA,ANTHONY JAMES | 711 E. 11TH ST., SCOTTSBLUFF, NE 69361 |
| GURROLA,GABRIEL | 1717 12TH AVE, SCOTTSBLUFF, NE 69361 |
| GURROLA,VERONICA | 911 9TH AVE, SCOTTSBLUFF, NE 69361 |
| GURSON,CAROL | 201-B SHREEPAL NAGAR,NAVGHAR ROAD, BHAYANDAR (E),  401105 INDIA |
| GURTENBOIM,PATRICIA | 2 PETER COOPER RD,APT 9A, NEW YORK, NY 10010 |
| GURTIN FIXED INCOME MANAGEMENT, LLC | ATTN: GORDON W. SMITH/BILL GURTIN,440 STEVENS AVE,SUITE 260, SOLANA BEACH, CA 92075 |
| GURU CHARAN | 481 EIGHTH AVENUE,APARTMENT 1743, NEW YORK, NY 10001 |
| GURU CHARAN | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| GURU CHARAN | 2621 BARRACKS ROAD,APARTMENT B, CHARLOTTESVILLE, VA 22901 |
| GURU CHARAN | 1542 WATER OAK COURT, CHARLOTTESVILLE, VA 22903 |
| GURU,RANJAN SANTOSH | B-23,MICHAEL APT,OPP TO P &AMP; T,MMM ROAD,NAHUR,MULUND-W, MUMBAI,   INDIA |
| GURUDU,SHASHIDHAR | 1/34, SHRI GANESH CO-OP. HSC. ,SHIVAJI N,DR. ANNIE BESANT ROAD, MUMBAI, MH 400030 INDIA |
| GURUIAN,MARIUS | 74 1/2 MORRIS STREET,APT C, JERSEY CITY, NJ 07302 |
| GURULINK | 75 LEAMEADOW ROAD,THORNHILL, ONTARIO, CANADA,  L4J 8T5 CANADA |
| GURULINK | ACCOUNTS RECEIVABLE,439 KING STREET W. 4TH FL, TORONTO ON,  M5V 1K4 CANADA |
| GURUMOORTHY,RANGANATHAN | 66 LIBERTY RIDGE ROAD, BASKING RIDGE, NJ 07920 |
| GURUMURTHY,SHARMILA | 1844 CRITTENDEN ROAD,APT 2, ROCHESTER, NY 14623 |
| GURUMURTHY,SHARMILA | 380 NEWARK STREET,APARTMENT 4C, HOBOKEN, NJ 07030 |
| GURUPRASAD N | B-104, MERCURY SUNCITY,A.S. MARG,POWAI, MUMBAI, MH 400076 INDIA |
| GURUPRASAD N | 303, 23C, HIMALAYA APARTMENT, MHADA COMPLEX,NEAR S.M.SHETTY SCHOOL, POWAI, MUMBAI, MH 400076 INDIA |
| GURUPRASAD RAO | FLAT NO. 605, BUILDING NO. 27 &#039;D&#039; WING,MHADA COLONY, NEAR SAKINAKA POLICE STATION,CHANDIVALI, MUMBAI, MH  INDIA |
| GURUPRASAD RAO | FLAT NO. D-101, MAGNOLIA ENCLAVE,NAHAR AMRIT SHAKTHI,CHANDIVALI, MUMBAI, MH INDIA |
| GURUPRASAD RAO | FLAT NO. 203 &#039;B&#039; WING, BLDG. NO. 8,MHADA COLONY,CHANDIVALI, MUMBAI, MH  INDIA |
| GURUPRASAD RAO | FLAT NO. 18, BLOCK NO. IV,RAGAMALIKA APARTMENTS,MEDAVAKKAM, CHENNAI, MH 601302 INDIA |
| GURUPRASAD SAMANT | C-4, NEW SHIVALAYA HSG SOC.,NAMDEO WADI,NEAR GURUKUL SOCIETY,PANCHPAKHADI, THANE (W), MH 400602 INDIA |
| GURURAJ,GAUTAM | 18 WYNWOOD ROAD, PARSIPPANY, NJ 07054 |
| GURURAJ,SUDARSHAN | 18 WYNWOOD ROAD, PARSIPPANY, NJ 07054 |
| GURUSWAMY,SITARAM | 75-40 LIBERTY AVENUE,APT. A4, JERSEY CITY, NJ 07306 |
| GURVINDER KAUR BAINS | 236 WOLVERHAMPTON ROAD,PENN, WOLVERHAMPTON,  WV4 4LF UNITED KINGDOM |
| GURVINDER KAUR BAINS | 236 WARSTONES ROAD,PENN, WOLVERHAMPTON,WSTMID,  WV4 4LF UNITED KINGDOM |
| GURWITZ,AARON | 73 FIFTH AVENUE,APARTMENT 3A, NEW YORK, NY 10003 |
| GURZENSKI, STEVEN | 1534 KODIAK CREEK COURT, SOUTH JORDAN, UT 84095 |
| GUS,DAN | 91 GREENCROFT GARDENS,FLAT 5, LONDON,  NW6 3PG ISRAEL |
| GUSA,AMY L. | 29261 160TH AVE  SE, KENT, WA 98042 |

| Claim Name | Address Information |
|---|---|
| GUSEMAN, GALEN | 26862 CAMINO DE ESTRELLA, CAPISTRANO BEACH, CA 92624 |
| GUSH ETZION FOUNDATION | P.O BOX 1030,11 CRESTVIEW ROAD, MANCHESTER, NH 03105 |
| GUSICK, NED | 441 GRAHAM AVENUE, #4R, BROOKLYN, NY 11211 |
| GUSICK, NED | 441 GRAHAM AVENUE, APT. 4R, BROOKLYN, NY 11211 |
| GUSKA, JURGEN | NIERENHOFER STR. 95, HATTINGEN,  45529 GERMANY |
| GUSKA, RITA | NIERENHOFER STR. 95,  ACCOUNT NO.DE000A05HPH8  HATTINGEN,  45529 GERMANY |
| GUSTAV HULTGREN | FLAT 5,21 HYDE PARK PLACE, LONDON,  W2 2LP UK |
| GUSTAV HULTGREN | FLAT 5,21 HYDE PARK PLACE, LONDON,  W2 2LP UNITED KINGDOM |
| GUSTAV HULTGREN | FLAT 5,21 HYDE PARK PLACE, LONDON,ANT,  W2 2LP UNITED KINGDOM |
| GUSTAV STRESEMANN INSTITUT EV | LANGER GRABENWEG 68, BONN,  53175 GERMANY |
| GUSTAVE C GEISENDORF | FLAT H,14 DRAYCOTT PLACE, LONDON,  SW3 2SB UNITED KINGDOM |
| GUSTAVE C GEISENDORF | 138 SWAN COURT,CHELSEA MANOR STREET, LONDON,  SW3SRU UNITED KINGDOM |
| GUSTAVE C GEISENDORF | 668 GREENWICH STREET,APARTMENT 1019, NEW YORK, NY 10014 |
| GUSTAVINO, JOHN | 160 SUNSET GARDENS DRIVE, TAVERNIER, FL 33070 |
| GUSTAVO F. LICHTMAJER | SAN JORGE VILLAGE RUTA 197  KM 13,5, LOS POLVORINES, BA 1613 ARGENTINA |
| GUSTAVO F. NICORA | GUIDO 1612,13TH FLOOR, APT. C, , BA 1016 ARGENTINA |
| GUSTAVO GONZALEZ | 110 WEST 3RD STREET, NEW YORK, NY 10012 |
| GUSTAVO GONZALEZ | 250 WEST 50TH STREET,APARTMENT 14P, NEW YORK, NY 10019 |
| GUSTAVO GONZALEZ | 940 S. CLARIZZ BLVD.,APARTMENT24, BLOOMINGTON, IN 47401 |
| GUSTAVO GONZALEZ | P.O. BOX 6656, BLOOMINGTON, IN 47407 |
| GUSTAVO RAMALHO REIS | 159 GREAT DOVER STREET,FLAT 708.6, LONDON,  SE1 4WW UNITED KINGDOM |
| GUSTAVO RAMALHO REIS | 178 HIGH HOLBORN,ROOM 1019, LONDON,  WC1V 7AA UNITED KINGDOM |
| GUSTELLO,CHRISTOPHER L. | 4310 S. ANDES WAY,UNIT 204, AURORA, CO 80015 |
| GUSZ,STEPHEN | 26 7TH AVENUE, SOUTH FARMINGDALE, NY 11735 |
| GUT,ANNA H. | 108 DALTON AVENUE, STATEN ISLAND, NY 10306 |
| GUTCH, MICHAEL | 1719 CAMBY LANE, BLOOMINGTON, IN 47401 |
| GUTENBERG,GENE | 530D GRAND STREET,APT 9B, NEW YORK, NY 10002 |
| GUTH,AARON J. | 225 WEST 25TH STREET,APARTMENT 1F, NEW YORK, NY 10001 |
| GUTH,JOSEPH | 466 CASWELL AVENUE, STATEN ISLAND, NY 10314 |
| GUTHEIL,DAVID A. | 813 COOPERTOWN RD., BRYN MAWR, PA 19010 |
| GUTHRIE,JOHN E. | 50 CHIPPEWA ROAD, YONKERS, NY 10710 |
| GUTHRIE,MICHELLE | 2554 JACKSON AVENUE, UNION, NJ 07083 |
| GUTIERREZ KRAFFERT,DENISE ANN | 6404 SOUTH ABLIENE STREET, CENTENNIAL, CO 80111 |
| GUTIERREZ LANTERO,JOAQUIN | THE IRONWORKS  FLAT 70,58 DACE ROAD, LONDON, GT LON,  E3 2NX UNITED KINGDOM |
| GUTIERREZ,ANNA ROSE | 23022 SAMUEL ST,#26, TORRANCE, CA 90505 |
| GUTIERREZ,CYNTHIA | 9258 GARDENIA AVENUE, FOUNTAIN VALLEY, CA 92708 |
| GUTIERREZ,DHARIANA | 35 LINDEN BOULEVARD,APT. B8, BROOKLYN, NY 11226 |
| GUTIERREZ,ESPERANZA | 820 SIMMONS AVENUE, MONTEBELLO, CA 90640 |
| GUTIERREZ,EVA | FLAT 5, 52 COURTFIELD GARDENS, LONDON, GT LON,  SW5 0NF UNITED KINGDOM |
| GUTIERREZ,HUBERTO | 16 STONEWALL CIRCLE, PRINCETON, NJ 08540 |
| GUTIERREZ,JEANETTE | 138 LORRAINE LOOP, STATEN ISLAND, NY 10309 |
| GUTIERREZ,JERRY A. | 6340 ASHBURN LANE, HIGHLANDS RANCH, CO 80130 |
| GUTIERREZ,JOHN | 641 WEST 207TH STREET,APT. 3B, NEW YORK, NY 10034 |
| GUTIERREZ,JOSE L | 307 E OVERLAND, SCOTTSBLUFF, NE 69361 |
| GUTIERREZ,LLAMILET | 1251 W. 109TH STREET, LOS ANGELES, CA 90044 |
| GUTIERREZ,ROBERT J | 140 DOMINGO ST., PAHRUMP, NV 89048 |
| GUTIERREZ,SONYA B | 2916 N LUNA AVE, CHICAGO, IL 60641 |
| GUTIERREZ-KANE,JOSEPHINE | 30 WINDSOR TERRACE,APT 2H, WHITE PLAINS, NY 10601 |
| GUTKNECHT,KATIE ELIZABETH | 10506 UNITY PKWY, COMMERCE CITY, CO 80022 |

| Claim Name | Address Information |
| --- | --- |
| GUTMAN,GARY | 11 VISTA DRIVE, MORGANVILLE, NJ 07751 |
| GUTMAN,HOWARD | 324 EAST 90TH ST, NEW YORK, NY 10012 |
| GUTMAN,MICHELLE | 150 E. 18TH ST.,APT 11A, NEW YORK, NY 10003 |
| GUTMANN,ANDREW | 93 EAMONT COURT,MACKENNAL STREET, LONDON, GT LON,  NW8 7DW UNITED KINGDOM |
| GUTMANN,PETER | 356 LAKEVIEW AVENUE EAST, BRIGHTWATERS, NY 11718 |
| GUTMARK, RADTKE & COMPANY LTD | 134 CHESTERTON ROAD, LONDON,  W10 6EP UNITED KINGDOM |
| GUTTENBERG, RAPSON & COLVIN, LLP | 1111 BROADWAY,SUITE 1500, OAKLAND, CA 94607 |
| GUTTILLA,ANTHONY | 250 AMSTERDAM AVENUE, STATEN ISLAND, NY 10314 |
| GUTTILLA,CHRISTOPHER J. | 38 DRUM HILL DRIVE, SUMMIT, NJ 07901 |
| GUTTZCORPORATION | 50 SOUTH BUCKHOUT STREET, IRVINGTON, NY 10533 |
| GUTZMER,TONY A. | 1306 WEST ROSCOE STREET, CHICAGO, IL 60657 |
| GUVEN BATKIN | SEYRANTEPE OYAK SITESI 10A,BLOK DAIRE 10,SISLI, ISTANBUL,   TURKEY |
| GUY ALFANO | 3805 S. CEYLON WAY, AURORA, CO 80013 |
| GUY BATEY | 14 HERON CLOSE,NORTH BERSTED,BOGNOR REGIS, BOGNOR REGIS,W SUSX,  PO22 9NA UNITED KINGDOM |
| GUY CORNELIUS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GUY CORNELIUS | 33 WOLSELEY ROAD,CROUCH END, LONDON,  N8 8RS UNITED KINGDOM |
| GUY DAVID JOSEPH | 24 OVAL WAY, GERRARDS CROSS,BUCKS,  SL9 8QB UNITED KINGDOM |
| GUY DUNCAN CHALKLEY | 48 DRAKEFIELD ROAD, LONDON,  SW17 8RP UNITED KINGDOM |
| GUY EILAM | 30 LEXINGTON AVENUE,APARTMENT PH4, NEW YORK, NY 10010 |
| GUY EILAM | 30 LEXINGTON AVENUE, APARTMENT APT. 4, NEW YORK, NY 10010 |
| GUY EILAM | 350 WEST 50TH STREET,APARTMENT 19E, NEW YORK, NY 10019 |
| GUY EILAM | 64 BOTSFORD ROAD, CHESTNUT HILL, MA 02467 |
| GUY HERMON | 11 BADMINTON CLOSE, BOREHAMWOOD,  WD6 1UL UK |
| GUY HERMON | 11 BADMINTON CLOSE, BOREHAMWOOD,HERTS,  WD6 1UL UNITED KINGDOM |
| GUY II,REGINALD | 8560 SOUTH BENNETT AVENUE, CHICAGO, IL 60617 |
| GUY J. MURRAY | 221 BLOOMFIELD STREET, HOBOKEN, NJ 07030 |
| GUY M. KULMAN | 601 WEST 57TH STREET,APT. 30S, NEW YORK, NY 10019 |
| GUY MALTBY | 225 CORBETS TEY ROAD,UPMINSTER, UPMINSTER,ESSEX,  RM14 2YW UNITED KINGDOM |
| GUY MANDY | 56A SECOND AVENUE, MORTLAKE,  SW14 8QE UNITED KINGDOM |
| GUY R MILNTHORPE | STILLMEADOW,HOGWOOD ROAD, IFOLD LOXWOOD BILLINGSHUR,  RH14 0UG UNITED KINGDOM |
| GUY R. BALAN | 255 HUGUENOT STREET,APT 1812, NEW ROCHELLE, NY 10801 |
| GUY R. MOAR | MOTOAZABU GARDEN 403,1-2-13 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| GUY ROBERT TAYLOR | 415 VALERIE CT, INCLINE VILLAGE, NV 89451 |
| GUY SAINTFIET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| GUY SAINTFIET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GUY SEKNADJE | 55 BRADBOURNE STREET,FULHAM, LONDON,  SW6 3TF UNITED KINGDOM |
| GUY SEKNADJE | 39 IRENE ROAD,FULHAM, LONDON,  SW6 4AP UNITED KINGDOM |
| GUY WOLF | 195 BROOMWOOD ROAD,CLAPHAM, LONDON,  SW11 6JX UK |
| GUY WOLF | 195 BROOMWOOD ROAD,CLAPHAM, LONDON,  SW11 6JX UNITED KINGDOM |
| GUY WYLES | 1-5-16-301,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| GUY YAMEN | 1 SOLDIERS FIELD PARK,#609, BOSTON, MA 02163 |
| GUY ZACHARY M | 2226 STUART AVENUE,APARTMENT 1, RICHMOND, VA 23220 |
| GUY,MARTIN | 6 NORMAN BUTLER HOUSE,310 LADBROKE GROVE, LONDON, GT LON,  W105NJ UNITED KINGDOM |
| GUY,STEPHANE | LIME HIROO 301, HIROO 1-5-3, SHIBUYA-KU, 13 150-0012 JAPAN |
| GUY,VIRGINIA M | 9 ROCHELLE DRIVE, NEW CITY, NY 10956 |
| GUY,ZACHARY | 579 BROADWAY,APT. 3A, NEW YORK, NY 10012 |
| GUYER & REGULES | PLAZA INDEPENDENCIA 811,P B 1110, MONTEVIDEO,   URUGUAY |

| Claim Name | Address Information |
|------------|---------------------|
| GUYON, EDWIN F | 5391 BEN PARK CIRCLE, PARKER, CO 80134 |
| GUYRA SHIRE COUNCIL | C/ AMANDA BANTON, PIPER ALDERMAN, LEVEL 23, GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| GUZMAN & COMPANY | 30 MONTGOMERY STREET SUITE 940, ATTN:BILL ROBERTSON, JERSEY CITY, NJ 07302 |
| GUZMAN & COMPANY | 101 ARAGON AVENUE, CORAL GABLES, FL 33134 |
| GUZMAN, CATHERINE M. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| GUZMAN, JEANNIE | 510 JAMAICA AVENUE, APT. 1, BROOKLYN, NY 11208 |
| GUZMAN, JESSENIA | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| GUZMAN, ANA SOFIA | 11460 SW 96 TERR, MIAMI, FL 33176 |
| GUZMAN, ANDY | 1412 FRANKLIN AVENUE, APT. 2D, BRONX, NY 10456 |
| GUZMAN, GREGORY | 2133 WEST 50TH STREET, CHICAGO, IL 60609 |
| GUZMAN, JACQUELINE PEREZ | 290217 COUNTY RD P, MINATARE, NE 69356 |
| GUZMAN, JAIME | 42281 REGENTS HILL, TEMECULA, CA 92592 |
| GUZMAN, JUAN | 7726 SOUTH STEELE STREET, CENTENNIAL, CO 80122 |
| GUZMAN, RONDA | 221 HEATHERDOWN RD, DECATUR, GA 30030 |
| GUZMAN, SHELLY RENE' | 18410 CANYON OAK DRIVE, NOBLESVILLE, IN 46062 |
| GUZMAN, YOLANDA | 2410 NORTH PONDEROSA ST,#A, SANTA ANA, CA 92705 |
| GUZMAN-OTERO, GLORIA I | 4733 WEST WATERS AVE., APT. # 1017, TAMPA, FL 33614 |
| GUZZ, JOSEPH A | 113-115 VALENTINE PLACE, #301, ITHACA, NY 14850 |
| GUZZARDI, SAM | AMHERST COLLEGE,AC #1053, AMHERST, MA 01002 |
| GUZZI, JOSEPH | 205 WEST 88TH ST, APT. 10B, NEW YORK, NY 10024 |
| GVA KIDDERS MATTHEWS | 12886 INTERURBAN AVE S., SEATTLE, WA 98168 |
| GVOZD, IRINA | 330 EAST 49TH ST, APT. 2B, NEW YORK, NY 10017 |
| GW CAPITAL INC | ATTN: ACCOUNTS RECEIVABLE, 10900 NE 8TH STREET-STE 1010, BELLEVUE, WA 98004 |
| GW CAPITAL, INC. | ATTN: TOM PARKHURST, 10900 NE 8TH STREET, SUITE 1010, BELLEVUE, WA 98004 |
| GW PROFESSIONAL UK LTD | 10 PICCADILLY, LONDON,  W1J 0DD UK |
| GW PROFESSIONAL UK LTD | 10 PICCADILLY, LONDON,  W1J 0DD UNITED KINGDOM |
| GW PROFESSIONAL UK LTD | CHARLOTTE HOUSE,14 WINDMILL STREET, LONDON,  W1T 2DY UNITED KINGDOM |
| GWALANI, DEEPAK | B-004, BABA SADAN, RATAN NAGAR, FOUR BUNGALOWS, ANDHERI(W), MUMBAI,  400053 INDIA |
| GWATIDZO, EMMANUEL | 25 EDGEWATER PL, EDGEWATER, NJ 07020 |
| GWEN COMMUNIER-WILCOX | 53A SIDNEY ROAD, ST MARGARETS, TWICKENHAM, MDDSX,  TW1 1JP UNITED KINGDOM |
| GWENDOLINE VERA ELNAGGAR | 15 EDGEWOOD DRIVE, GREENWICH, CT 06831 |
| GWENDOLYN PRICE | 985 ANDERSON AVENUE, APARTMENT 2B, BRONX, NY 10452 |
| GWEON, MIGUM | 538 SOUTH OAKLAND AVE, UNIT 104, PASADENA, CA 91101 |
| GWIAZDOWSKI, SARA | 153 E 32ND STREET, APT. 9A, NEW YORK, NY 10016 |
| GWILLIAM, JACALENE | 12A HUGO ROAD, TUFNELL PARK, LONDON, GT LON,  N19 5EU UNITED KINGDOM |
| GWION MOORE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| GWK AMTEK LTD. | ATTN:SANTOSH SINGHI, GWK AMTEK LTD., C/O AMTEK AUTO LIMITED,3, LSC PAMPOSH ENCLAVE, GREATER KAILISH PART-I, NEW DELHI,  110048 INDIA |
| GWON, CORT | 8 SNOW CREST CT., OLD TAPPAN, NJ 07675 |
| GWV FACHVERLAGE GMBH | ABRAHAM-LINCON-STR.46, WIESBADEN,  65189 GERMANY |
| GWYN JONES | 42 MOORE HOUSE, CASSILIS ROAD, LONDON,  E14 9LN UNITED KINGDOM |
| GWYN JONES | FLAT 1,77 RANDOLPH AVENUE, LONDON,  W9 1DW UNITED KINGDOM |
| GX NETWORKS UK LIMITED | CREDIT CONTROL DEPARTMENT, CARLTON HOUSE, LONDON,  SW15 2BS UNITED KINGDOM |
| GXG INVESTMENTS LTD | C/O 2201 ST GEORGE'S BUILDING,2 ICE HOUSE STREET, ,   HONG KONG |
| GYANESH MANOHAR GOHEL | B-003, MUKTA-MAHEK RESIDENCY, GR.FLR,90 FEET ROAD, NEAR THAKUR POLYTECHNIC COLLEGE, THAKUR COMPLEX, KANDIVALI-(EAST), KANDIVILI, MUMBAI,  400101 INDIA |
| GYLANDERS, PAUL | 7 ST MARGARETS, BECKENHAM PLACE PARK, BECKENHAM, KENT,  BR3 5BT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GYM SOURCE | 40 EAST 52ND STREET, NEW YORK, NY 10022 |
| GYOSEI | 4-30-16 OGIKUBO, SUGINAMI-KU,  167-8088 JAPAN |
| GYOSEI | 4-30-16 OGIKUBO, SUGINAMI-KU, 13 167-8088 JAPAN |
| GYOSEI CHO | CHARMANT CO-PO EBISU 503,1-17-2 EBISU NISHI, SHIBUYA-KU, 13 150-0021 JAPAN |
| GYSENS,BART | 19A CROMWELL ROAD, LONDON, GT LON,  SW7 2JB UNITED KINGDOM |
| GYSI,DAVIDE | SPYRISTRASSE 11,9008 ST GALLEN, ST GALLEN,  SWITZERLAND |
| GZA GEOENVIRONMENTAL, INC | ONE EDGEWATER DRIVE, NORWOOD, MA 02062 |
| GZOULI,OMAR I. | 260 PARK AVENUE SOUTH,#9H, NEW YORK, NY 10010 |
| H & H DATA SERVICES INC | 1310 WEBSTER AVENUE, FORT COLLINS, CO 80524-2756 |
| H A BANKING & FINANCE LTD | CENTRAL ACCOUNTS,DEXTER HOUSE, 2 ROYAL MINT COURT, LONDON,  EC3N 4QN UNITED KINGDOM |
| H A BANKING & FINANCE LTD | R/O: 41-44 GREAT WINDMILL STREET, LONDON,  W1D 7NB UNITED KINGDOM |
| H A CUMBER PROPERTIES, INC. | 10100 W. SAMPLE ROAD,SUITE 300, CORAL SPRINGS, FL 33065 |
| H JARED GEE | 15859 E JAMISON DR,APT 12107, ENGLEWOOD, CO 80112 |
| H JARED GEE | 20496 WILLOW BEND LN, PARKER, CO 80138 |
| H M CUSTOMS AND EXCISE | SOUTHEND ON SEA,ALEXANDER HOUSE,VICTORIA AVENUE, SOUTHEND, ESSEX,  SS99 1BD UK |
| H M CUSTOMS AND EXCISE | SOUTHEND ON SEA,ALEXANDER HOUSE,VICTORIA AVENUE, SOUTHEND, ESSEX,  SS99 1BD UNITED KINGDOM |
| H&J CORPORATE SERVICES LTD. | P.O. BOX SS-19084,SHIRLAW HOUSE SHIRLEY STREET, NASSAU,  BAHAMAS |
| H&R BLOCK FINC'L ADVISORS | 751 GRISWOLD STREET, 9TH FLOOR, DETROIT, MI 48226 |
| H&R RECRUITERS INC | 7 MACDONALD AVENUE, ARMONK, NY 10504 |
| H&R VALUATION SVCES, INC. | 2229 BROADWAY, BOULDER, CO 80302 |
| H-QUADRAT ARCHITEKTUR GMBH | WESTENDSTRASSE 21, FRANKFURT AM MAIN,  60352 GERMANY |
| H. ANDREAS GMBH | INDUSTRIESTR. 9, WIESENHEID,  97353 GERMANY |
| H. BELIN ROBERTSON | 22 SUTTON, IRVINE, CA 92618 |
| H. HASLINDE | COVENTRYSTRASSE 57, FRANKFURT/MAIN, HE 65934 GERMANY |
| H. MARK GOETZ | PACIFIC SHOTO MANSION 503,1-26-7 SHOTO, SHIBUYA-KU, 13 150-0046 JAPAN |
| H. MARK GOETZ | 260 WEST 54TH ST,APT 20A, NEW YORK, NY 10018 |
| H. MARK GOETZ | 345 W. 48TH ST,APT 3A, NEW YORK, NY 10036 |
| H. MARK GOETZ | C/O FLORENCE FELTMAN,11199 71ST SW TERRACE RD, OCALA, FL 34476 |
| H.B. MCCLURE COMPANY INC. | P.O. BOX 1745, HARRISBURG, PA 17105 |
| H.C.SLINGSBY PLC | PRESTON STREET, BRADFORD,  BD7 1JF UK |
| H.C.SLINGSBY PLC | PRESTON STREET, BRADFORD,  BD7 1JF UNITED KINGDOM |
| H.C.SLINGSBY PLC | PRESTON STREET,BRADFORD,WEST YORKSHIRE, ,  BD7 1JF UNITED KINGDOM |
| H.D.A. | PARK PLACE,12 LAWN LANE, LONDON,  SW8 1UD UNITED KINGDOM |
| H.E.L.P. FUNDING, INC. | 5 HANOVER SQUARE - 17TH FLOOR, NEW YORK, NY 10004 |
| H.G. WELLINGTON & CO. INC | 14 WALL STREET, NEW YORK, NY 10022 |
| H.G. WELLINGTON & CO. INC | THE BROGAN GROUP,225 LEWIS WHARF, BOSTON, MA 02110 |
| H.K. MOBILES | , MUMBAI,   INDIA |
| H.K. MOBILES | SHOP NO. 1, DHEERAJ SNEH BLDG.,PALI NAKA,BANDRA (WEST), MUMBAI,  400050 INDIA |
| H.M. PAYSON & CO. | ATTN: WILLIAM WEICKERT,ONE PORTLAND SQUARE, PORTLAND, ME 04112 |
| H.O. PENN MACHINERY COMPANY, INC. | MR. JACK REINHARD,699 BRUSH AVENUE, BRONX, NY 10465 |
| H.O. PENN MACHINERY COMPANY, INC. | 699 BRUSH AVENUE, BRONX, NY 10465 |
| H.O. PENN MACHINERY COMPANY, INC. | P.O. BOX 5307, POUGHKEEPSIE, NY 12602-5307 |
| H.V.A.C. MECHANICAL CONTRACTORS, INC. | MR. HERB KLAAR,1703 NEW YORK AVE., UNION CITY, NJ 07087 |
| H.V.A.C. MECHANICAL CONTRACTORS, INC. | ATTN:MR. HERB KLAAR,1703 NEW YORK AVE, UNION CITY, NJ 07087 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN:ANDREW M. STROBER - CFO,H/2 CREDIT PARTNERS MASTER FUND LTD.,C/O H/2 CREDIT MANAGER LP,THREE STAMFORD PLAZA,301 TRESSER BOULEVARD, 6TH FLOOR, STAMFORD, CT 06901 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN:ANDREW STROBER - CFO,H/2 CREDIT PARTNERS MASTER FUND LTD.,C/O H/2 CREDIT |

| Claim Name | Address Information |
|---|---|
| H/2 CREDIT PARTNERS MASTER FUND LTD. | MANAGER LP, THREE STAMFORD PLAZA, 301 TRESSER BOULEVARD, 6TH FLOOR, STAMFORD, CT 06901 |
| H/2 SO MGR/H/2 SPECIAL OPPORTUNITIES LTD | 1 GREENWICH OFFICE PARK, NORTH BUILDING, GREENWICH, CT 06831 |
| H/2 TRS MGR/H/2 TARGETED RTNSTRATEGIES I MSTR FD, | ATTN: CHIEF OPERATING OFFICER, H/2 TARGETED RETURN STRATEGIES I MASTER FD LP, 3 STAMFORD PLZ, 301 TRESSER BOULEVARD, 6TH FL, STAMFORD, CT 06901 |
| H2O CONCEPTS | 4TH INTERCHANGE, SHIEKH ZAYED ROAD, BETTER HOMES BUILDING, DUBAI,   37843 UNITED ARAB EMIRATES |
| HA'ARETZ | 21 SALMAN SCHOCKEN STREET, TEL AVIV, ISRAEL,   61001 ISRAEL |
| HA, DEREK | 1601 MAPLE RIDGE DR, MISSISSAUGA, CANADA, , ON L4W 3V8 CANADA |
| HA, DONG-HYUP | 147 ZAHM HALL, NOTRE DAME, IN 46556 |
| HA, JULIE | 95 WORTH ST, APT # 3L, NEW YORK, NY 10013 |
| HA, DEREK C. H. | 30 GLENBRAE AVENUE, TORONTO, ON M4G 3R5 CANADA |
| HA, DONG-HYUP | 2320 LINWOOD AVENUE #5F, FORT LEE, NJ 07024 |
| HA, HENRY | 348 MCKINLEY STREET, EDISON, NJ 08820 |
| HA, KAYLEN (SEUNG) | 393 WEST 49TH STREET, APT. 3L, NEW YORK, NY 10019 |
| HA, SAEHIM | 801 HO 306 DONG, JUGONG 3 DANJI APT, DEUNGCHON DONG, GANGSEO GU, SEOUL,   KOREA, REPUBLIC OF |
| HA, SEUNGMIN | FRENCIA AZABU-JYUBAN NORTH #802, TOKYO, 13   JAPAN |
| HAAG, ANN | 1109 5TH ST SE, MPLS, MN 55414 |
| HAAKON RICHARD OLAFSSON | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| HAAN, AARON CHARLES | 288 CABOT MAIL CTR, CAMBRIDGE, MA 02138 |
| HAAN, AARON | 77 SAINT MARKS PLACE, APARTMENT 2B, NEW YORK, NY 10003 |
| HAAN, HERBERT | 123 TOWN SQ PL, APT 302, JERSEY CITY, NJ 07310 |
| HAAN, JACQUELINE | 708 BOULEVARD EAST, APT C6, WEEHAWKEN, NJ 07086 |
| HAARTJE, CHRISTIAN | 80 HEVELIUS CLOSE, LONDON, GT LON,   SE10 0HR UNITED KINGDOM |
| HAAS CLEVELAND, PATRICIA | 250 WEST 82ND STREET, APARTMENT #71, NEW YORK, NY 10024 |
| HAAS, IAN S. | 201 E. 87TH STREET, APARTMENT 8K, NEW YORK, NY 10128 |
| HAAS, LLOYD | 3200 N. LEISURE WORLD BLVD., APT. 1010, SILVER SPRING, MD 20906 |
| HAAS, VICTORIA | GRAL PACHECO, 1700 DON TORCUATO, BUENOS AIRES, BA 1611 ARGENTINA |
| HAAVIND VISLIE | BYGDOY ALLE 2, PB 359 SENTRUM, OSLO,   0101 NORWAY |
| HABANA RESTAURANT | 70 NORTH MAIN STREET, NORWALK, CT 06854 |
| HABER, MARTIN W. & RUTH D. | 169 PEBBLE LANE,  ACCOUNT NO. 2519  HEWLETT, NY 11557 |
| HABER, SANFORD A. | 30 INVERNESS COURT, WHITE PLAINS, NY 10605 |
| HABERKORN, MICHAEL ALLEN | 631 SAINT ANDREWS LOOP,  ACCOUNT NO. 3555  CRESWELL, OR 97426 |
| HABERKOST, TODD | 2010 MAPLES AVE, EVANSTON, IL 60201 |
| HABERMAN, BEATRICE M. | 391 HAMDEN AVENUE, STATEN ISL, NY 10306 |
| HABERMAN, PENNY A. | 1511 MAIN ST, BAYARD, NE 69334 |
| HABERMEHL, RYAN | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HABERS, JULIE H. | 8262 SNOHOMISH RD, BIRCH BAY VILLAGE, BLAINE, WA 98230 |
| HABERSAAT, DONALD | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| HABIB BANK AG ZURICH | 42 MOORGATE,  ACCOUNT NO. 0117  LONDON EC2R 6JJ,   ENGLAND |
| HABIB ESFAHANIAN | 6 MOADLOCK, ROMILY, STOCKPORT, , CHES,  SK6 4QB UNITED KINGDOM |
| HABIB, ADAM | 7 TUDOR CLOSE, MILL HILL, LONDON, GT LON,  NW7 2BG UNITED KINGDOM |
| HABIB, FADI L. | 7266 FORSYTHIA ST, SPRINGFIELD, OR 97478 |
| HABIB, JARA | 84-02 169TH STREET, QUEENS, NY 11432 |
| HABIB, MAY | 50 GREENWICH AVE, APARTMENT 2D, NEW YORK, NY 10011 |
| HABIB, SHAYAN | 300 MERCER STREET, APT 26I, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| HABIB, ZAHIRA | 94 NORTH FORDHAM ROAD, HICKSVILLE, NY 11801 |
| HABIBI, RAMZI | 4029 SPRUCE ST APT 14, PHILADELPHIA, PA 19104 |
| HABIBI, RAMZI | 1218 14TH STREET, APARTMENT A, SANTA MONICA, CA 90404 |
| HABIBUDDIN, AMRA | 924 GARDEN STREET, APT 1R, HOBOKEN, NJ 07030 |
| HABITAT FOR HUMANITY | 334 FURMAN STREET, BROOKLYN, NY 11201 |
| HABITAT FOR HUMANITY | 322 WEST LAMAR, AMERICUS, GA 31709 |
| HABITAT FOR HUMANITY | NAT'L HEADQUARTERS, 121 HABITAT STREET, AMERICUS, GA 31709 |
| HABITAT FOR HUMANITY | WEST COAST RESOURCE CENTER, 3532 MARIN DRIVE, IRVINE, CA 92606 |
| HABITAT FOR HUMANITY INTERNATIONAL INC | MORRIS HABITAT FOR HUMANITY INC, 51 SOUTH STREET, MORRISTOWN, NJ 07960 |
| HABITAT FOR HUMANITY NEW YORK, INC | 111 JOHN STREET, NEW YORK, NY 10038 |
| HABITAT FOR HUMANITY OF | 1086 FRANKLING STREET, JOHNSTOWN, PA 15905-4398 |
| HABITAT FOR HUMANITY OF WESTCHESTER | 529 MAIN STREET, NEW ROCHELLE, NY 10801 |
| HABOUR HOUSE FURNITURE, INC | 15 MEADOW STREET, NORWALK, CT 06854 |
| HABTE, ZEBIB | 209 GLOUCESTER PLACE, FLAT 80, LONDON, GT LON,  NW1 6BP UNITED KINGDOM |
| HACHENBERGER, STEVE | 75 VICTORIA STREET, FLAT 99 ARTILLERY MANSIONS, LONDON, GT LON,  SW1H 0HX UNITED KINGDOM |
| HACHETTE FILIPACCHI MEDIA | 1633 BROADWAY - 40TH FLOOR, NEW YORK, NY 10019 |
| HACHEY, COURTENAY | 315 WEST 33RD ST, #34J, NEW YORK, NY 10001 |
| HACHIJUNI BANK, LTD. (THE) | ATTN: FINANCIAL MARKET DEPARTMENT, TOKYO OFFICE, 1-22, NIHONBASHI, MUROMACHI 4-CHOME, CHUO-KU, TOKYO,  103-0022 JAPAN |
| HACHIJUNI BANK, LTD. (THE) | 81-26-225-8759, 178-8 OKADA NAKAGOSHO, NAGANO-CITY,  380-8682 JAPAN |
| HACHIJUNI BANK, LTD., THE | 178-8, OKADA NAGANO-CITY, NAGANO,  380-8682 JAPAN |
| HACKEL, CHRISTOPHER | 110-20 73RD ROAD, APT 1M, FOREST HILLS, NY 11375 |
| HACKENSACK GOLF CLUB | SOLDIER HILL ROAD, ORACELL, NJ 07649 |
| HACKENSACK GOLF CLUB | PO BOX 417, ORADELL, NJ 07649 |
| HACKENSACK UNIVERSITY MEDICAL | 360 ESSEX STREET-SUITE 301, HACKENSACK, NJ 07601 |
| HACKER, AMY | 10C WINTHROP COURT, CHELSEA RIDGE APARTMENTS, WAPPINGERS FALLS, NY 12590 |
| HACKER, CATHERINE ANNE | 136 HUMBOLDT STREET, 2ND FLOOR, EAST RUTHERFORD, NJ 07073 |
| HACKER, STEFAN | BENNETT HOUSE, FLAT 41, PAGE STREET, LONDON, GT LON,  SW1P 4ET UNITED KINGDOM |
| HACKERS FOR HOPE | 9 HARMONY STREET, DARIEN, CT 06810 |
| HACKETT, ANN TUCKER | 103 EAST ELM STREET, GREENWICH, CT 06830 |
| HACKETT, ORLA | 82 SHORE DRIVE, LARCHMONT, NY 10538 |
| HACKLEY SCHOOL | 293 BENEDICT AVENUE, TARRYTOWN, NY 10591 |
| HACKMAN, RICHARD | 109 SPERRY ROAD, BETHANY, CT 06524 |
| HACKMAN, RICHARD | 86 OAKDALE ROAD, BRADFORD, NH 03221 |
| HACKWORTHY, ANGELA M | 21 BELMONT CRESCENT, COLCHESTER, ESSEX,  CO4 0LX UNITED KINGDOM |
| HACLIA CRISTINA DA SILVA FERREIRA | CALA ADA DE SANTO AMARO, N.A$136, 3.A$ESQ, LISBOA,  1300 PORTUGAL |
| HACLIA CRISTINA DA SILVA FERREIRA | CAL?ADA DE SANTO AMARO, N.?136, 3.?ESQ, LISBOA,  1300 PORTUGAL |
| HACON, JONATHAN | FLAT D, 1 DUFFERIN AVENUE, LONDON, GT LON,  EC1Y 8PQ UNITED KINGDOM |
| HADALE, ANAND | BEHIND RAJU TYPE SHOP, NEAR BRACKE 1506, SECTION 30, ULHASNAGAR, MH 421004 INDIA |
| HADASSAH MEDICAL RELIEF ASSOCIATION | 50 WEST 58TH STREET, NEW YORK, NY 10019 |
| HADASSAH THE WOMENS ZIONIST ORGANIZATION | 21 SHELTON CT, COMMACK, NY 11725 |
| HADASSAH THE WOMENS ZIONIST ORGANIZATION | 74 HAUPPAUGE ROAD, ROOM 44, COMMACK, NY 11725 |
| HADASSAH THE WOMENS ZIONIST ORGANIZATION | 873 LAKESIDE DRIVE, WEST PALM BEACH, FL 33408 |
| HADATE, TADAMASA | 5-5-9-403, KAMIIKEDAI, OTA-KU, 13 145-0064 JAPAN |
| HADDAD RESTAURANT GROUP INC | 4717 GRAND AVENUE,  SUITE 200, KANSAS CITY, MO 64112 |
| HADDAD, AARON | 1 MAKEFIELD ROAD, APARTMENT L472, MORRISVILLE, PA 19067 |

| Claim Name | Address Information |
|---|---|
| HADENGLEN HOME FINANCE | HADENGLEN HOUSE,SMISBY ROAD, ASHBY DE LA ZOUCH,  LE65 2UG UK |
| HADENGLEN HOME FINANCE | HADENGLEN HOUSE,SMISBY ROAD, ASHBY DE LA ZOUCH, LEICS,  LE65 2UG UNITED KINGDOM |
| HADFIELD,CHRISTOPHER | 2 HAZLEWOOD MEWS, LONDON, GT LON,  SW9 9BL UNITED KINGDOM |
| HADFIELD,RICHARD | 33 CLARENDON DRIVE,PUTNEY, LONDON, GT LON,  SW15 1AW UNITED KINGDOM |
| HADI EL MIR | 28, RUE GEORGES SAND, PARIS, 75 75016 FRANCE |
| HADI EL MIR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HADI EL MIR | JESSICA HANI,45 FITZJONES AVENUE, LONDON,  NW3 4JU UNITED KINGDOM |
| HADI EL MIR | FLAT 5,62 FITZJONES AVENUE, LONDON,  NW3 5LT UNITED KINGDOM |
| HADI TABBAA | 49 LUDLOW STREET,APARTMENT 10A, NEW YORK, NY 10002 |
| HADI TABBAA | 455 GRANT AVENUE,APARTMENT 17,455 GRANT, APT. 17, PALO ALTO, CA 94306 |
| HADINGHAM,PETER | 125 COURT STREET,APT PHB NORTH, BROOKLYN, NY 11201 |
| HADIPUTRANTO, HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLDG,TOWER 2, 21ST FL,JI. JENDERAL SUDIRMAN KAV. 52-53, JAKARTA,  12190 INDONESIA |
| HADIPUTRANTO, HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLDG,TWR II 21 FL JL JEND SUDIRMAN KAV 52-53,SUDIRMAN CENTRAL BUSINESS DISTRICT, JAKARTA,  12190 INDONESIA |
| HADIPUTRANTO, HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLDG,TIWER II, 21 FL,SUDIRMAN CENTRAL BUSINESS DISTRICT,JL. JEND. SUDIRMAN KAV. 52-53, JAKARTA,  12190 INDONESIA |
| HADIPUTRANTO, HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLDG,TOWER 2, 21ST FLOOR,SUDIRMAN CENTRAL BUSINESS DISTRICT,JI. JENDERAL SUDIRMAN KAV. 52-53, JAKARTA,  12190 INDONESIA |
| HADIYE, ASLAN | 1505 HASBROUCK APTS, ITHACA, NY 14850 |
| HADJ TAIEB,FIRAS | 2-13-8 NISHI AZABU,LIONS MANSION APP 901, MINATO-KU, 13 106-0031 JAPAN |
| HADJI-GREGORIOU,CHRISTINA | 47 RAMSAY GARDENS, ROMFORD, ESSEX,  RM3 7NS UNITED KINGDOM |
| HADJIPRODROMOU - TRIANTAPHILLOU & PARTNE | 18, PATRIARCHOU IOAKEIM STREET, ATHENS,  10675 GREECE |
| HADLA,AHMAD | 7279 E. EUCLID DR., CENTENNIAL, CO 80111 |
| HADLEY,EDWIN N. | 23 TIMBER DRIVE, NORTH CALDWELL, NJ 07006 |
| HADLEY,JAMES | 10 GLADSTONE RISE, HIGH WYCOMBE, BUCKS,  HP13 7NW UNITED KINGDOM |
| HADLEY,JOHN | 159 E 92ND ST APT. 3, NEW YORK, NY 10128 |
| HADLEY,SCOTT | 123 CIMARRON TRAIL,APARTMENT 2155, IRVING, TX 75063 |
| HADLOW,IAN F | 30 ST JOHNS AVENUE, BURGESS HILL, W SUSX,  RH15 8HH UNITED KINGDOM |
| HADZIC,MIRELA | 59-14 67TH,1R, RIDGEWOOD, NY 11385 |
| HAEJUNG PARK | 160 WEST 71ST STREET,APARTMENT 12S, NEW YORK, NY 10023 |
| HAEMIN LIM | 206-302 LOTTE CASTLE APT,JAMWON-DONG, SEOCHO-GU, SEOUL,  137795 KOREA, REPUBLIC OF |
| HAENNI,CELINE | FLAT 5,90 MORTIMER STREET, LONDON, GT LON,  W1W 7RA UNITED KINGDOM |
| HAEUSSLER,ANN P. | 214 PATRIOT HILL DRIVE, BASKING RIDGE, NJ 07920 |
| HAFEEZ,IRFAN | 92-51 246TH STREET, FLORAL PARK, NY 11001 |
| HAFELE MOBILYA VE INSAAT DONANIMLARI | DUDULLU ORGANIZE SANAYI BOLGESI,1. CADDE, NO. 10, UMRANIYE, ISTANBUL,  34776 TURKEY |
| HAFELE,RICHARD | 93 EDGEWOOD ROAD, WEST ISLIP, NY 11795 |
| HAFF,JANE T. | 55 BALDWIN AVE,P.O.BOX 900, POINT LOOKOUT, NY 11569 |
| HAFFEY,THOMAS PATRICK | 10725 ELIOT CIRCLE, #202, WESTMINSTER, CO 80234 |
| HAFFNER,HEIDI LEE | 745 M STREET, GERING, NE 69341 |
| HAFLICH,ANGELA SHANE | 10296 HIGHLAND MEADOWS CIRCLE,APT 201, PARKER, CO 80134 |
| HAFNER VALUATION GROUP INC | 4 AVIS DRIVE, VATHAM, NY 12110 |
| HAFNER,JOHN A. | 2048 OLD GULPH ROAD, VILLANOVA, PA 19085 |
| HAFT,DAVID | 4293 NW 76 AVENUE, HOLLYWOOD, FL 33024 |
| HAGAN, JAMES | 229 28TH STREET,UNIT B, MANHATTAN BEACH, CA 90266 |
| HAGAN, TIMOTHY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| HAGAN, CAITLIN | 1452 WEST SCHOOL, #2, CHICAGO, IL 60657 |
| HAGAN, THUY | 47 GENTLE ROAD, , 309168 SINGAPORE |
| HAGE, JOHN L. | 18 WOODLAND ROAD, FOXBORO, MA 02035 |
| HAGEDORN, CHRISTIAN | 350 W. 43RD ST., APT. 10D, NEW YORK, NY 10036 |
| HAGEDORN, CHRISTIAN NICHOLAS | 350 WEST 43RD STREET, APT 10D, NEW YORK, NY 10036 |
| HAGEMANN, KRISTIN | 946 CHULA VISTA, APT 4, BURLINGAME, CA 94010 |
| HAGEMANN, MARK | 16 ROCHAMBEAU ROAD, POMPTON PLAINS, NJ 07444 |
| HAGEN, NADJA | 3 ASHTON STREET, LONDON, GT LON, E14 9PN UNITED KINGDOM |
| HAGENOUW, BASTIAAN | ,DANI%L STALPERSTRAAT, AMSTERDAM, 0363, 1072 XL NETHERLANDS |
| HAGER, CHRISTOPHER A. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HAGER, FLORIAN | 4 WESTFERRY ROAD, APARTMENT 1007, LONDON, GT LON, E14 8JN UNITED KINGDOM |
| HAGER, STEVEN JAMES | 23530 E ALDER DR, AURORA, CO 80016 |
| HAGERTY, TIMOTHY F. | 50 WEST 34TH STREET, APARTMENT 22B2, NEW YORK, NY 10001 |
| HAGGARD, R. DAVID | 331 BOURNE MARTH DRIVE, SUWANEE, GA 30024 |
| HAGGARD, JAMES C | 9657 RUSSELL, PLYMOUTH, MI 48170 |
| HAGGERTY, JOHN D. | 3617 O ST. NW, WASHINGTON, DC 20007 |
| HAGGERTY, DANIEL J. | 189-14 STATION RD, FLUSHING, NY 11358 |
| HAGGERTY, JUSTIN | 7 WOODFALL DRIVE, CRAYFORD, KENT, DA1 4TN UNITED KINGDOM |
| HAGHIGHAT, AFSOUN | 6159 MASSIVE PEAK LOOP, CASTLE ROCK, CO 80108 |
| HAGITENNET | 246-7 DAINICHI, YOTSUKAIDO-SHI, 12 284-0001 JAPAN |
| HAGIWARA, KION | HOUSE COURT TSUKIJI 902, 3-2-10 TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| HAGIWARA, MAKIKO | 22-109 CHITOSE-SHINMACHI, TAKATSU-KU, KAWASAKI CITY, 14 213-0021 JAPAN |
| HAGIWARA, MARIA L | 2 WEST 90TH STREET, 1B, NEW YORK, NY 10024 |
| HAGIWARA, YASUKO | AOBA-KU UTSUKUSHIGAOKA 2-48-1, YOKOHAMA-SHI, 14 225-0002 JAPAN |
| HAGSTROM III, WILLIAM | 811 CHICAGO AVE #207, EVANSTON, IL 60202 |
| HAH, TAI | 1112 PARK AVENUE, APARTMENT 10A, NEW YORK, NY 10128 |
| HAHN & HESSEN | 488 MADISON AVE, NEW YORK, NY 10022 |
| HAHN LOESER & PARKS | 3300 BP TOWER, 200 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| HAHN LOESER & PARKS | P.O. BOX 643434, CINCINNATI, OH 45264-3434 |
| HAHN LOESER & PARKS LLP | ATTN: NANCY A. VALENTINE, 200 PUBLIC SQUARE, SUITE 2800, CLEVELAND, OH 44114 |
| HAHN, ADAM | 245 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| HAHN, LAUREN | 832 SIMPSON ST, EVANSTON, IL 60201 |
| HAHN, ADAM W. | 1748 HAMILTON AVE, PALO ALTO, CA 94303 |
| HAHN, BRIAN E. | 12 E. SCOTT, APARTMENT 5, CHICAGO, IL 60610 |
| HAHN, LAUREN S. | 488 UNIVERSITY AVENUE, APT. 307, PALO ALTO, CA 94301 |
| HAHN, STEVEN M | 30 NORTH DRIVE, GREAT NECK, NY 11021 |
| HAHN-COLBERT, SANDRA M | 70 BEAVER BROOK RD., HOLMES, NY 12531 |
| HAI LIN | 25, BANK STREET, LONDON, E14 5LE UNITED KINGDOM |
| HAICHAO HU | 64-41 SAUNDERS STREET, APT. 515, REGO PARK, NY 11374 |
| HAIDAMOUS, SIMON | 609 W 37TH STREET, AUSTIN, TX 78705 |
| HAIDAMOUS, SIMON N. | 1806 W. WEBSTER STREET, APARTMENT A, HOUSTON, TX 77019 |
| HAIDE HONG | 2/4 HUTCHISON MEDWAY, SLATEFORD, EDINBURGH, LOTH, EH14 1QW UNITED KINGDOM |
| HAIDE HONG | 82 MITRE ROAD, LONDON, SE1 8PU UNITED KINGDOM |
| HAIDE HONG | FLAT 8, BALTIC QUAY, SWEDEN GATE, CANADA WATER, LONDON, SE16 7TG UNITED KINGDOM |
| HAIDE HONG | 8 BALTIC QUAY, SWEDEN GATE, CANADA WATER, LONDON, SE16 7TG UNITED KINGDOM |
| HAIDER, JAWAD | 20 RIVER ROAD, APARTMENT 1C, NEW YORK, NY 10044 |
| HAIDER, KAMRAN | 41 MENDIP WAY, HIGH WYCOMBE, BUCKS, HP13 5TF UNITED KINGDOM |
| HAIDER, SYLVIA | 2233 ESPLANADE AVE, BRONX, NY 10469 |

| Claim Name | Address Information |
|---|---|
| HAIDERMOTA & CO. | D-79,BLOCK 5,CLIFTON ,K.D.A SCHEME NO.5, KARACHI,  75600 PAKISTAN |
| HAIDONG BU | 124/4 ALEXANDRA DRIVE, CAMPERDOWN,  2050 AUSTRALIA |
| HAIDONG BU | 205 HUDSON ST, APT 1004, HOBOKEN, NJ 07030 |
| HAIG,ANDREW STEPHEN | 26 HORBURY CRESCENT, LONDON, GT LON,  W11 3NF UNITED KINGDOM |
| HAIGH,ANDREW DAVID | 16 MULBERRY ROAD,RAVENSWOOD, IPSWICH, SUFFK,  SW16 2HP UNITED KINGDOM |
| HAIK KEVORKIAN | 1751 LEAVENWORTH STREET, SAN FRANCISCO, CA 94109 |
| HAIK KEVORKIAN | 2100 LYON STREET,APT#8, SAN FRANCISCO, CA 94115 |
| HAIK KEVORKIAN | 2470 CLAY STREET,APT#2, SAN FRANCISCO, CA 94115 |
| HAIK,SARA E | 7439 11TH AVE. SOUTH, RICHFIELD, MN 55423 |
| HAILE BEYENE | 420 E. 117 STREET APT. 2, NEW YORK, NY 10035 |
| HAILIANG SHI | ROOM 501, CENTRAL 88,88 DES VOEUX ROAD,CENTRAL, HONG KONG,   CHINA |
| HAILIANG SHI | ROOM 206,SEISHIN CHO 1-1-31, EDOGAWA-KU, 13 134-0087 JAPAN |
| HAILS,LISA C. | 4449 S ALKIRE STREET, MORRISON, CO 80465 |
| HAINES GALLERY | 49 GEARY STREET,5TH FLOOR, SAN FRANCISCO, CA 94108 |
| HAINES,CABRAY | 2225 NORTH FREMONT ST.,APT. 2, CHICAGO, IL 60614 |
| HAINSWORTH, JOHN B. | 3715 RICHLAND AVENUE, NASHVILLE, TN 37205 |
| HAIRSTON,GLADYS | 1628 UNIVERSITY AVENUE,APARTMENT 1E, BRONX, NY 10453 |
| HAITIAN EDUCATION & LEADERSHIP PROGRAM | 136 MADISON AVENUE,3RD FLOOR, NEW YORK, NY 10016 |
| HAITIAN HEALTH FOUNDATION | 97 SHERMAN STREET, NORWICH, CT 06360 |
| HAIUN,DAVID | 138 RUE DE CRIMEE, PARIS, 75 75019 FRANCE |
| HAIWEN & PARTNERS | SUITE 1711,BEIJING SILVER TOWER,DONG SAN HUAN NORTH ROAD,CHAOYANG DISTRICT, BEIJING,  100027 CHINA |
| HAIWEN & PARTNERS | UNIT 2604, SHANGHAI KERRY CENTER,1515 NANJING WEST ROAD, SHANGHAI,  200040 CHINA |
| HAJ HAMOU,HICHAM | 5061 SHIRLEY AVE, TARZANA, CA 91356 |
| HAJ SLIMANE,SAMI | 3 KINGSBRIDGE COURT,1 DOCKERS TANNER ROAD, LONDON, GT LON,  E14 9WB UNITED KINGDOM |
| HAJARE,VIJAY | 33 POPPY CLOSE, NORTHOLT, MDDSX,  UB5 5TP UNITED KINGDOM |
| HAJDUKIEWICZ,RICHARD S. | 350 EAST 69TH ST., NEW YORK, NY 10021 |
| HAJENTHINY PARA | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| HAJI,ALI REZA | 62 BERKELEY COURT,GLENTWORTH STREET, LONDON, GT LON,  NW1 5NB UNITED KINGDOM |
| HAJIM,EDMUND | 435 EAST 52ND STREET,APT. #1601, NEW YORK, NY 10022-6445 |
| HAJIME KOISO | 702 LOIRE AZABU,1-19-1 HIGASHIAZABU, MINATO-KU, 13  JAPAN |
| HAJIME KOISO | 702 LOIRE AZABU,1-19-1 HIGASHIAZABU, MINATO-KU, 13 106-0044 JAPAN |
| HAJIMU SATO | 502, 2-2-2, NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| HAJIMU SATO | 4-7-8-502 SHIROKANE-DAI, MINATO-KU, 13 108-0071 JAPAN |
| HAJRI,FAOUZI | 247 BASSETT ROAD,WEDNESBURY, WSTMID,  WS10 0LX UNITED KINGDOM |
| HAJRO, NEIRA | 428 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| HAKAN KAYA | 26 PROSPECT AVENUE,BENDHEIM CENTER FOR FINANCE,PRINCETON UNIVERSITY, PRINCETON, NJ 08540-5296 |
| HAKAN KAYA | 26 PROSPECT AVENUE,BENDHEIM CENTER FOR FINANCE,DIAL LODGE, PRINCETON, NJ 08542 |
| HAKAN KAYA | BENDHEIM CENTER FOR FINANCE,26 PROSPECT AVE, DIAL LODGE, PRINCETON, NJ 08542 |
| HAKAN KAYA | 88 COLLEGE ROAD WEST,THE GRADUATE COLLEGE, PRINCETON, NJ 08544 |
| HAKAN KAYA | 88 COLLEGE ROAD WEST,THE GRADUATE COLLEGE, PRINCETON, NY 08544 |
| HAKANOGLU,EROL | 161 EAST 65TH STREET, NEW YORK, NY 10065 |
| HAKANS,STEFAN | FREDSGATAN 2A,SWEDEN, NYNASHAMN,  14930 SWEDEN |
| HAKEEM ELLIS & MARENGO | 3414 BROOKSIDE ROAD, SUITE 100, STOCKTON, CA 95129 |
| HAKHU,ASUN | 103 B, CINDRELLA APTTS.,HIRANANDANI GARDENS,POWAI, POWAI, MUMBAI,  400076 INDIA |
| HAKIEL,SEBASTIAN | 26B NEW ROAD,RIDGEWOOD, UCKFIELD, E.SUSX,  TN225TG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HAKIM SITH | 43 ANTILL ROAD, LONDON,  N15 4AR UNITED KINGDOM |
| HAKKASAN LIMITED | 1619 GRESSE STREET, LONDON,  W1T 1QL UK |
| HAKKASAN LIMITED | 1619 GRESSE STREET, LONDON,  W1T 1QL UNITED KINGDOM |
| HAKLUYT & COMPANY LIMITED | 34 UPPER BROOK STREET, LONDON,  W1K 7QS UK |
| HAKLUYT & COMPANY LIMITED | 34 UPPER BROOK STREET, LONDON, GT LON,  W1K 7QS UNITED KINGDOM |
| HAKONE FUND II, LLC | ATTN:BRUCE STANFORTH,HAKONE FUND II LLC,C/O BABSON CAPITAL MANAGEMENT INC.,1500 MAIN STREET,SUITE 1000, SPRINGFIELD, MA 01115 |
| HAKOZAKI,HIROKO | ONE COLUMBUS PLACE,APT #S32D, NEW YORK, NY 10019 |
| HAKUHODO PRODUCT'S | GRANPARKPLAZA 2F,3-4-1 SHIBAURA, MINATO-KU,  108-8088 JAPAN |
| HAKUHODO PRODUCT'S | GRANPARKPLAZA 2F,3-4-1 SHIBAURA, MINATO-KU, 13 108-8088 JAPAN |
| HAL L. AVIDANO | 320 EAST 65TH STREET,APARTMENT 418, NEW YORK, NY 10021 |
| HAL L. AVIDANO | 320 EAST 65TH STREET,APARTMENT 418, NEW YORK, NY 10065 |
| HAL RINEY & PARTNERS INC | PO BOX 360017M, PITTSBURGH, PA 15251-6017 |
| HALA TAYYARAH | FLAT 7,39 PORTLAND PLACE, LONDON,  W1B 1QQ UNITED KINGDOM |
| HALABI,MOHAMAD | 277 RIEDEL AVE, STATEN ISLAND, NY 10306 |
| HALADY,INDRANI | 11 CHESTER HOUSE,15 ECCLESTON PLACE, LONDON, GT LON,  SW1W 9NF UNITED KINGDOM |
| HALAMANDARIS,FRANCES M. | 32 ROEBUCK AVE, SACO, ME 04072 |
| HALAN T. NGUYEN | 2613 W. ST. ANDREW PL, SANTA ANA, CA 92704 |
| HALAPIN,WILLIAM | 3 ALEJO, IRVINE, CA 92715 |
| HALASKA, JAN | 1308 36TH STREET, NW, WASHINGTON, DC 20007 |
| HALAWI,ZOUHOUR | MINA ROAD - AL TAYER BUILDING,NEXT TO DIYAFA STREET, DUBAI,   UNITED ARAB EMIRATES |
| HALBECK,JULIANNA DE KRAKER | FLAT 6,188A FINCHLEY ROAD, LONDON, GT LON,  NW3 6BX UNITED KINGDOM |
| HALBEISEN,BRIAN | 6 NOEL COURT, HUNTINGTON, NY 11743 |
| HALBIS FRA/C HSBC ALPHA | ATTN: MIDDE OFFICE-GESTION COMPLEMENTAIRE,C/O HALBIS CAPITAL MANAGEMENT (FRANCE),IMMEUBLE ILE DE FRANCE - 4 PLACE DE LA PYRAMIDE, PUTEAUX,  92800 FRANCE |
| HALBIS FRA/C HSBC ALPHA | C/O HSBC INVESTMENTS (UK) LIMITED,1ST FLOOR,78 ST JAMES'S STREET, LONDON SW1A 1EJ,   UNITED KINGDOM |
| HALBIS FRA/C HSBC EURO OBLIG RESPONSAB | ATTN:MIDDE OFFICE-GESTION COMPLEMENTAIRE,IMMEUBLE ILE DE FRANCE,4 PLACE DE LA PYRAMIDE, PUTEAUX,  92800 FRANCE |
| HALBIS FRA/C HSBC EXPER | ATTN:MIDDLE OFFICE OPERATUIONS - GESTION,COMPLEMENTIARE,4 PL DE LA PYRAMIDE, PUTEAUX,  92800 FRANCE |
| HALBIS FRA/C HSBC OBLI REVENUS TRIMES | ATTN:MIDDLE OFFICE OPERATUIONS - GESTION,COMPLEMENTIARE,4 PL DE LA PYRAMIDE, PUTEAUX,  92800 FRANCE |
| HALBIS FRA/C HSBC OBLIG EURO | ATTN:MIDDLE OFFICE OPERATUIONS - GESTION,COMPLEMENTIARE,4 PL DE LA PYRAMIDE, PUTEAUX,  92800 FRANCE |
| HALBIS FRA/C HSBC OBLIG EURO COURT TERM | ATTN:MIDDLE OFFICE- GESTION COMPLEMENTAIRE,IMMEUBLE ILE DE FRANCE,4 PL DE LA PYRAMIDE, PUTEAUX,  92800 FRANCE |
| HALBIS US CREDIT ALPHA MASTER FUND , LTD | 4 PLACE DE LA PYRAMIDE,IMMEUBLE ILE DE FRANCE, PARIS LA DEFENSE,  92800 FRANCE |
| HALBONI,DIRK | THE CIRCLE,QUEEN ELIZABETH STREET, LONDON, GT LON,  SE1 2JG UNITED KINGDOM |
| HALCOMB JR.,JAMES | 4461 ARCO AVENUE, SAINT LOUIS, MO 63110 |
| HALCROW CONSULTING INDIA PVT LTD | 153, 2ND FLOOR,OKHLA INDUSTRIAL ESTATE,PHASE III, NEW DELHI, DL 110020 INDIA |
| HALCROW GROUP LTD | VINEYARD HOUSE,44 BROOKE GREEN,HAMMERSMITH, LOMDON,  W6 7BY UK |
| HALCROW GROUP LTD | VINEYARD HOUSE,44 BROOKE GREEN,HAMMERSMITH, LOMDON,  W6 7BY UNITED KINGDOM |
| HALCROW GROUP LTD | REDHILL HOUSE,227 LONDON ROAD, WORCESTER,  WR5 2JG UNITED KINGDOM |
| HALDAR,SUMIT | 66-23 AUSTIN STREET,APT. 3F, REGO PARK, NY 11374 |
| HALDER,DEBABRATA | FLAT # 501, SAPPHIRE BUILDING,ABOVE A-MART, OFF MAHAKALI CAVES ROAD,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| HALE AND DORR CAPITAL MGMT | ATTN: MICHELLE KNIGHT,60 STATE STREET, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| HALE AND DORR LLP | 60 STATE STREET, BOSTON, MA 02109 |
| HALE HOUSE | 152 WEST 122ND STREET, NEW YORK, NY 10027 |
| HALE, MEREDITH | WESTERN INTERNATIONAL SECURITIES INC,C/O JED TINDER,2701 BROOKS ST SUITE D, ACCOUNT NO. 8220  MISSOULA, MT 59801 |
| HALE,CRAIG EUGENE | 10866 E WESLEY PLACE, AURORA, CO 80014 |
| HALE,DAVID R. | 6 SHASTA PASS, FANWOOD, NJ 07023 |
| HALE,IRENE V. | 300 W. 135TH STREET,APT 5H, NEW YORK, NY 10030 |
| HALE,JEREMY | 10 KENMARE STREET,APT 3, NEW YORK, NY 10012 |
| HALE,JOHN A. | 1733 COUNTRY CLUB DRIVE, BAKERSFIELD, CA 93306 |
| HALE,JULIE | PENDENE,NIGHTINGALE AVENUE, WEST HORSLEY,  KT24 6NZ UNITED KINGDOM |
| HALE,TERESA ANNETTE | 10866 E WESLEY PL, AURORA, CO 80014 |
| HALE,VICTORIA | 21, GODDARD WAY,CHELMER VILLAGE, CHELMSFORD, ESSEX,  CM2 6UR UNITED KINGDOM |
| HALEKULANI | 2199 KALIA ROAD, HONOLULU, HI 96815-1988 |
| HALES GALLERY | G3 TEA BUILDING,7 BETHNAL GREEN ROAD, LONDON, ENGLAND,  E1 6LA UK |
| HALES GALLERY | G3 TEA BUILDING,7 BETHNAL GREEN ROAD, LONDON, ENGLAND,  E1 6LA UNITED KINGDOM |
| HALES,TERENCE F | 408 WEST 57TH STREET,APT. 9D, NEW YORK, NY 10019 |
| HALESWORTH COMMUNITY NURSING CARE FUND | CUTLERS HILL SURGERY,BUNGAY ROAD, HALESWORTH,  IP19 8SG UK |
| HALESWORTH COMMUNITY NURSING CARE FUND | CUTLERS HILL SURGERY,BUNGAY ROAD, HALESWORTH, SUFFK,  IP19 8SG UNITED KINGDOM |
| HALEY H. PARK | 320 EAST 42ND ST,APT 1616, NEW YORK, NY 10017 |
| HALEY,ANNE L | 9062 ANNIK DR, HUNTINGTON BEACH, CA 92646 |
| HALEY,NICK | FLAT 100 DUNDEE WHARF,100 THREE COLT STREET, WICKFORD,  E148AY UNITED KINGDOM |
| HALEY,PAUL | 5 FALCON WAY,BOTLEY, SOUTHAMPTON, HANTS,  SO32 2TE UNITED KINGDOM |
| HALEY,PAUL R. | 55 CASSANDRA ROAD, WEYMOUTH, MA 02189 |
| HALEY,WENDY | 33-28 81ST STREET,APT # 21, JACKSON HEIGHTS, NY 11372 |
| HALEY-SOMESET CONSULTING | MAPLE HOUSE 118 HIGH STREET, PURLEY,  CR8 2AD UNITED KINGDOM |
| HALF MOON BAY GOLF LINKS | 2450 S. CABRILLO HWY. #200, HALF MOON BAY, CA 94019 |
| HALF MOON YOUNG PEOPLE'S THEATRE | 43 WHITE HORSE ROAD, LONDON,  E1 0ND UNITED KINGDOM |
| HALF MOON YOUNG PEOPLE'S THEATRE LTD | THEATRE TRAINING AND YOUTH ARTS,43 WHITE HORSE ROAD, LONDON,  E1 0ND UNITED KINGDOM |
| HALIA J ROSS | 2426 PACIFIC BOULEVARD, GERING, NE 69341 |
| HALIBURTON III,WALLACE CHARLES | 18934 EAST PROGRESS AVENUE, CENTENNIAL, CO 80015 |
| HALIBURTON,BETHINE RENEE | 18934 E PROGRESS AVENUE, CENTENNIAL, CO 80015 |
| HALIFAX EES TRUSTEES LTD. | PO BOX 87, 22 GRENVILLE STREET,ST. HELIER,JERSEY JE4 8PX, CHANNEL ISLANDS, U.K.,   JER |
| HALIFAX EES TRUSTEES LTD. | HBOS EMPLOYEE EQUITY SOLUTIONS,P.O. BOX 5017,WOLVERHAMPTON  WV 1 9GP, UNITED KINGDOM,   UNITED KINGDOM |
| HALIFAX MEDICAL CENTER FOUNDATION | P.O. BOX 9718, DAYTONA BEACH, FL 32120-9718 |
| HALIGOWSKI,HENRY M. | 50 LINWOOD DR., MONROE, NJ 08831 |
| HALILI,DIANA L. | 7870 E. VISTA BONITA DR, SCOTTSDALE, AZ 85255 |
| HALILOVIC,DZEMO | 910 81-STREET,APARTMENT B2, BROOKLYN, NY 11228 |
| HALIMA SADIQ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HALIMA SADIQ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HALKIN SERVICES LTD | 21 VINEYARD HILL ROAD, LONDON,  SW19 7JL UNITED KINGDOM |
| HALKIN SEVICES LTD | 91 GOWER STREET, LONDON,  WC1E 6AB UNITED KINGDOM |
| HALL DICKLER KENT GOLDSTEIN AND WOOD LLP | 909 THIRD AVE 27TH FL, NEW YORK, NY 10022-9998 |
| HALL KINION & ASSOCIATES INC | P.O. BOX 49264-01, SAN JOSE, CA 95161-9264 |
| HALL, ESTILL, HARDWICK, GABLE, GOLDEN | 320 S. BOSTON AVENUE,SUITE 400, TULSA, OK 74103-3708 |
| HALL, JAMES | 1010 ELLISON SQUARE, FALLS CHURCH, VA 22046 |
| HALL, JAMES B. II | PHARMACEUTICAL RES. & MANF. OF,AMERICA, 950 F STREET, NW, WASHINGTON, DC 20004 |

| Claim Name | Address Information |
|---|---|
| HALL, JAMES B. II | 4606 FESSENDEN STREET, NW, WASHINGTON, DC 20016 |
| HALL, ROBYN ASHLEY | BOX 98987, DURHAM, NC 27708 |
| HALL, WALTER | 1021 VIAROBLE, LAFAYETTE, CA 94544 |
| HALL,BEN | 237 WILMOT STREET, LONDON, GT LON,  E2 0BY UNITED KINGDOM |
| HALL,BONNIE B. | 505 LAGUARDIA PLACE,APT 5E, NEW YORK, NY 10012 |
| HALL,BRIAN L | 31 CANFORD ROAD,CLAPHAM JUNCTION, LONDON, GT LON,  SW11 6PB UNITED KINGDOM |
| HALL,CATHERINE E | 18 HOTHFIELD ROAD, RAINHAM, KENT,  ME8 8BJ UNITED KINGDOM |
| HALL,DANIEL R | 73 MANDEVILLE AVENUE, PEQUANNOCK, NJ 07440 |
| HALL,DOUGLAS LEE | 36 E STARGRASS DR, WESTFIELD, IN 46074 |
| HALL,ERIC R. | 11660 CHENAULT ST. #120, LOS ANGELES, CA 90049 |
| HALL,ESTHER | 71 PERRY MEAD,ENFIELD, ,  EN2 8BS UNITED KINGDOM |
| HALL,EVELYN T. | 135-09 83RD AVENUE,APT.#3C, KEW GARDENS, NY 11435 |
| HALL,GARY TYLER | 1415 WEST 14TH, SCOTTSBLUFF, NE 69361 |
| HALL,GRANT | PO BOX DV 599,A3 MOUNT LANGTON,6 MOUNT LANGTON CRESCENT, DEVONSHIRE,  DVBX BERMUDA |
| HALL,GREGORY J. | 7 STRATFORD ROAD, LARCHMONT, NY 10538 |
| HALL,JAMES | 7 CONCORDIA WHARF,21 COLD HARBOUR, LONDON, GT LON,  E149NU UNITED KINGDOM |
| HALL,JASON C | 10142 KING ROAD, DAVISBURG, MI 48350 |
| HALL,JENNIFER A | 85 LORD ROBERTS AVENUE, LEIGH ON SEA, ESSEX,  SS91ND UNITED KINGDOM |
| HALL,JERMAIN O. | 32 RIDGEWOOD DRIVE, BORDENTOWN, NJ 08505 |
| HALL,JOHN M | 2053 GILL PORT LANE, WALNUT CREEK, CA 94598 |
| HALL,JULIE A | 3679 CROISAN CREEK ROAD SO, SALEM, OR 97302 |
| HALL,LAUREN A. | 56 ASPEN LANE, LEVITTOWN, PA 19055 |
| HALL,MARCUS S. | 16 WEST 125TH STREET,APARTMENT 7, NEW YORK, NY 10027 |
| HALL,MATTHEW | 61 OLD CEDAR SWAMP ROAD, JERICHO, NY 11753 |
| HALL,NATHAN | 325 WESTERN AVENUE,APARTMENT #2, CAMBRIDGE, MA 02139 |
| HALL,NEVA | 36 E STARGRASS DR, WESTFIELD, IN 46074 |
| HALL,OTTMAR A. | 1829 LACOMBE AVENUE, BRONX, NY 10473 |
| HALL,PATRICIA B. | 59 SAGE STREET, HOLMDEL, NJ 07733 |
| HALL,PEGGY LOUISE | 190018 RABBIT LANE, GERING, NE 69341 |
| HALL,PETER W | 666 GREENWICH ST,APT 1007, NEW YORK, NY 10014 |
| HALL,REBECCA | 1 ARMSTRONG HOUSE,MANOR FIELDS,PUTNEY HILL, LONDON, GT LON,  SW15 3NF UNITED KINGDOM |
| HALL,ROBYN-ASHLEY | 1600 CARRIAGE CREEK DRIVE, DE SOTO, TX 75115 |
| HALL,RODNEY A | 1917 2ND AVENUE, SCOTTSBLUFF, NE 69361 |
| HALL,ROOPALI AGARWAL | 666 GREENWICH STREET,APARTMENT 1007, NEW YORK, NY 10014 |
| HALL,ROSS | 63 N. COUNTRY ROAD, MT. SINAI, NY 11766 |
| HALL,RUSSELL DAVID | 33 BROOK END ROAD NORTH, CHELSMFORD, ESSEX,  CM2 6NW UNITED KINGDOM |
| HALL,SARA C | 4844 S PARFET ST., LITTLETON, CO 80127 |
| HALL,SHILOH | 6072 PASEO CARRETA, CARLSBAD, CA 92009 |
| HALL,WALTER L. | 3126 OAK RD  6-319, WALNUT CREEK, CA 94597 |
| HALLAK,NATALIE | APARTMENT 2,RODNEY POINT,309 ROTHERHITHE STREET, LONDON, GT LON,  SE16 5HA UNITED KINGDOM |
| HALLEN,DANIEL C. | 12786 TARRAGON WAY, RIVERSIDE, CA 92503 |
| HALLER,DREW | 25 GIRARD AVE, CHATHAM, NJ 07928 |
| HALLER,JEFFREY A | 225 CENTRAL PARK WEST,APT 621, NEW YORK, NY 10024 |
| HALLETT,IAN D | 1024 CLINTON STREET,APT 104, HOBOKEN, NJ 07030 |
| HALLETT,NAOMI | 66 BRADSTOCK ROAD,STONELEIGH,EPSOM, SURREY,  KT17 2LQ UNITED KINGDOM |
| HALLETT,SAM | 74 GREENWAYS CRESCENT, SHOREHAM-BY-SEA, E.SUSX,  BN436HS UNITED KINGDOM |
| HALLGREN,EMMA | FLAT 1D,KIMMERSTON HOUSE,1 UDALL STREET, LONDON, GT LON,  SW1P 2PR UNITED |

| Claim Name | Address Information |
|---|---|
| HALLGREN,EMMA | KINGDOM |
| HALLIDAY,DAVID | 9 CLARE WAY, BEXLEYHEATH, KENT,  DA7 5JU UNITED KINGDOM |
| HALLIDAY,JOANNA R | 34 FOREST GLADE,LANGDON HILLS, BASILDON, ESSEX,  SS16 6SX UNITED KINGDOM |
| HALLIDAY,SIMON J | 65 ROEHAMPTON LANE, LONDON, GT LON,  SW15 5NE UNITED KINGDOM |
| HALLIE SPINA | 209-10 41ST AVENUE,APT 1G, BAYSIDE, NY 11361 |
| HALLIN,HEIKE | STERNSTRASSE 35, FRANKFURT, HE 60318 GERMANY |
| HALLIN,KURT ROGER | 6824 NE RODNEY, PORTLAND, OR 97211 |
| HALLING & CAYO S.C | 320 E. BUFFALO STREET,SUITE 700, MILWAUKEE, WI 53202 |
| HALLING & CAYO S.C | 320 E BUFFALO STREET,SUITE 700, MILWAUKEE, WI 53202 |
| HALLIWELL SEARCH LLC | 40 GUNN STREET, MILFORD, CT 06460 |
| HALLIWELL,THOMAS ALAN | 1C 10 SOUTH BAY RD,REPULSE BAY, HONG KONG,  CHINA |
| HALLMAN,JAYME ANN | 705 WEST 17TH STREET, SCOTTSBLUFF, NE 69361 |
| HALLMARK FIRE LTD | SYSTEMS HOUSE,STOKE ROAD,HOO, ROCHESTER,  ME3 9NT UNITED KINGDOM |
| HALLMARK KITCHENS LTD | SOUTH BARN, CROCKHAM PARK,CROCKHAM HILL, EDENBRIDGE, KENT,  TN8 6SR UNITED KINGDOM |
| HALLOCK,BRAD LEE | 445 OCELOT DRIVE, COLORADO SPRINGS, CO 80919 |
| HALLOCK,DOLORES M. | 95 WASHINGTON AVE, SOUTH AMBOY, NJ 08879 |
| HALLOWELL,CHRISTINE ANN | 5 HELENA, IRVINE, CA 92604 |
| HALLS,DEBORAH G. | 32 KIMBERLEY ROAD, WALTHAMSTOW, GT LON,  E17 5EE UNITED KINGDOM |
| HALLS,KATHERINE E | TOP FLAT,21 NORTHBROOK ROAD,HITHER GREEN, LONDON, GT LON,  SE13 5QT UNITED KINGDOM |
| HALLSTROM GROUP INC | 1001 BISHOP ST PAUAHI TOWER,SUITE 1350, HONOLULU, HI 96813 |
| HALLY DINKEL | 311 EAST 61ST STREET,APT. #6, NEW YORK, NY 10021 |
| HALLY DINKEL | 162 EAST 90TH STREET,APT. #2E, NEW YORK, NY 10128 |
| HALPERIN,JOELLE | 153 EAST CLINTON AVENUE, TENAFLY, NJ 07670 |
| HALPERIN,STEVEN R. | 505 GREENWICH STREET,APARTMENT 9E, NEW YORK, NY 10013 |
| HALPERN CAPITAL, INC | 18851 NE 29TH AVENUE,SUITE 500, AVENTURA, FL 33180 |
| HALPERN, JEFFREY | 20 STRAWBERRY LANE, IRVINGTON, NY 10533 |
| HALPERN, NICHOLAS | 2214 MAPLE AVE,APT# 203, EVANSTON, IL 60201 |
| HALPERN,ADAM J. | 36 EAST 7TH STREET,APARTMENT 2FE, NEW YORK, NY 10003 |
| HALPERN,ASHLEY | 211 WEST 56TH STREET APT34J, NEW YORK, NY 10019 |
| HALPERN,JASON | 145 2ND AVENUE, APT 4, NEW YORK, NY 10003 |
| HALPERN,ROBIN | 200 EAST 90TH ST.,APT 25F, NEW YORK, NY 10128 |
| HALPERN,WENDY G. | 24 LAURA LANE, PLAINVIEW, NY 11803 |
| HALPIN, ASHLEY | 200 LAKE STREET, SHERBORN, MA 01770 |
| HALPIN, ROBERT | 2414 PEARL STREET, AUSTIN, TX 78705 |
| HALPIN,ROBERT T. | 600 STUDEMONT,APARTMENT 2306, HOUSTON, TX 77007 |
| HALPRENRUDER SARAH A | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HALPRENRUDER SARAH A | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| HALSEY & GRIFFITH INC. | PO BOX 3066, WEST PALM BEACH, FL 33402 |
| HALSEY ASSOCIATES, INC. | ATTN: KATHLEEN ROURKE,234 CHURCH STREET, NEW HAVEN, CT 06510 |
| HALSEY,IAN | 34 MIDDLE VILLAGE,BOLNORE, HAYWARDS HEATH, W SUSX,  RH16 4GH UNITED KINGDOM |
| HALSOR,KELLY | 77 PARK AVE.,APT. 1106, HOBOKEN, NJ 07030 |
| HALSTEAD COMMUNICATION | P.O. BOX 1153,2106 1ST AVENUE, SCOTTSBLUFF, NE 69363-1153 |
| HALSTEAD PROPERTY, LLC | 770 LEXINGTON AVENUE,10TH FLOOR, NEW YORK, NY 10021 |
| HAM, CHRISTIAN | 56 PINE STREET,APT 4D, NEW YORK, NY 10005 |
| HAM, WONG FUK | FLAT A 40/F BLOCK 15,OCEAN SHORES,88 O KING ROAD TSEUNG KWAN  NT,  ACCOUNT NO. XS0330205898 ,  HONG KONG |
| HAM,CHRISTIAN W. | 1000 FOSTER CITY BLVD. #4205, FOSTER CITY, CA 94404 |

| Claim Name | Address Information |
|---|---|
| HAM,HEIDI LORRAINE | 2540 LINDSAY LANE, FLORISSANT, MO 63031 |
| HAM,JODIE | 7, DRAYTON CLOSE,HIGH HALSTOW,ROCHESTER, KENT, KENT,   ME3 8DW UNITED KINGDOM |
| HAM,SANGOK | 178-8,JANG WI 1 DONG,SUNGBUK GU, SEOUL,    KOREA, REPUBLIC OF |
| HAM,SIHO | 335 MILTON ROAD, RYE, NY 10580 |
| HAMADA SHOKAI CO., LTD. (ATTN. YOSHIKI | SHIMONO),7-12 1-CHOME,FUKAEKITA, HIGASHINARI-KU, OSAKA,   537-0001 JAPAN |
| HAMADA SHOKAI CO.,LTD. | ATTN: DIRECTOR, SHIMONO KEIKO,7-12, 1-CHOME, FUKAEKITA,HIGASHINARI-KU, OSAKA, 537-0001 JAPAN |
| HAMADA SHOKAI CO.,LTD. | C/O CLIFFORD CHANCE SECRETARIES LIMITED,10 UPPER BANK STREET, LONDON E14 5JJ, UNITED KINGDOM |
| HAMADY,KAREEM J. | 46 HESTER STREET,APT 5, NEW YORK, NY 10002 |
| HAMAGUCHI,SACHIKO | 3-9-3-1309 HIKARIGAOKA, NERIMA-KU, 13 179-0072 JAPAN |
| HAMAGUCHI,SUMIKO | 5-6-7 NANGO, CHIGASAKI-SHI, 14 253-0061 JAPAN |
| HAMALA,DENISE | 19920 FOXWOOD FOREST BLVD #716, HUMBLE, TX 77338 |
| HAMAMI,SADIK | 292 LATYMER COURT,HAMMERSMITH ROAD, LONDON, GT LON,   W6 7LD UNITED KINGDOM |
| HAMANN,CHRISTOPHER | 804 CASTLE POINT TERRACE, HOBOKEN, NJ 07030 |
| HAMASAKI,KOJI | 4-13-6-305 UTSUKUSHIGAOKA, AOBAKU, YOKOHAMASHI, 14 225-0002 JAPAN |
| HAMASAKU | 7-7-4,GINZA, CHUO-KU, 13  JAPAN |
| HAMATI,OMAR | 37 BROOK AVENUE, STATEN ISLAND, NY 10306 |
| HAMATY,ELY | 150 WOODBINE CIRCLE, NEW PROVIDENCE, NJ 07974 |
| HAMBLETON,DEBORAH | 51 MINSTER WAY, HORNCHURCH, ESSEX,   RM11 3TD UNITED KINGDOM |
| HAMBOU CAFE AT PALO ALTO BOWL | 4329 EL CAMINO REAL, PALO ALTO, CA 94306 |
| HAMBRIGHT,KYLE A | 417 WEST 48 STREET,APT. 3E, NEW YORK, NY 10036 |
| HAMBURGER SPARKASSE | WIKINGERWEG 1, HAMBURG,   A20537 GERMANY |
| HAMDAN,KAMAL | 49 CHARTER OAK LANE, NEW CANAAN, CT 06840 |
| HAMDY, LYNN | WESTERN CAREER COLLEGE,7204 LARCHMONT DRIVE, NORTH HIGHLANDS, CA 95660 |
| HAMDY, LYNN | 7204 LARCHMONT DRIVE, NORTH HIGHLANDS, CA 95660 |
| HAMDY,KAREEM | 1802 WEST MINISTER BLVD, PARLIN, NJ 08859 |
| HAMEED,IQBAL SHAHUL | 819 CINDER ROAD, EDISON, NJ 08820 |
| HAMEL JOLAPARA | 27 HARTINGTON CLOSE,SUDBURY HILL,HARROW, MIDDLESEX,   HA1 3RJ UNITED KINGDOM |
| HAMEL,CASEY O'NIELL | 6527 GEARY BLVD.,#4, SAN FRANCISCO, CA 94121 |
| HAMEL,EDWARD | 3434 WEST DRUMMOND,APT. 1, CHICAGO, IL 60647 |
| HAMEL,HOLLY ANN | 52 CRIMSON ROSE, IRVINE, CA 92603 |
| HAMEL,JOHN K. | 52 CRIMSON ROSE, IRVINE, CA 92603 |
| HAMEL,LARRY L. | C/O TWIN AIR,498 SW 34TH STREET, FORT LAUDERDALE, FL 33315 |
| HAMENT,NANCY J. | 101 W 81ST STREET,APT 709, NEW YORK, NY 10024 |
| HAMER,ALISON | 70, GLEN ALBYN ROAD, SOUTHFIELDS, GT LON,   SW19 6HE UNITED KINGDOM |
| HAMERLING,MARC | 18 GRAMATAN COURT, BRONXVILLE, NY 10708 |
| HAMERSLAG,PRISCILLA | ,ZIJLWEG, HAARLEM,   2013DG NETHERLANDS |
| HAMERY,ERIC | COMFORIA HARAJUKU #205,3-61-3 SENDAGAYA, SHIBUYA-KU, 13 151-0051 JAPAN |
| HAMID MAHMOOD | 3 TUBWELL ROAD, SLOUGH,BUCKS,   SL2 4JT UNITED KINGDOM |
| HAMID TARI | 6155 ABBOTSFORD DRIVE, DUBLIN, OH 43017 |
| HAMID,FAHMI | 29 PARK AVENUE, RUISLIP, MDDSX,   HA4 7UQ UNITED KINGDOM |
| HAMID,LINA | 2735 EAGLES LANDING CT, DUBLIN, CA 94568 |
| HAMID,MUJIBUR R. | 2735 EAGLES LANDING CT, DUBLIN, CA 94568 |
| HAMID,SHERIF | 60 WEST 23RD STREET,APT. 932, NEW YORK, NY 10010 |
| HAMIDOU SOUMARE | 555 MAIN STREET,APARTMENT 509, NEW YORK, NY 10044 |
| HAMIDOU SOUMARE | SAINT GEORGE DTUDENT RESIDENCE,100 HENRY STREET,APARTMENT 232, BROOKLYN, NY 11201 |
| HAMIDOU SOUMARE | SAINT GEORGE STUDENT RESIDENCE,100 HENRY STREET, # 232, BROOKLYN, NY 11201 |
| HAMILL, CAITLIN | 1 CHAPIN WAY,BOX 6362, NORTHAMPTON, MA 01063 |

| Claim Name | Address Information |
|---|---|
| HAMILL, ANGELA | 21 ASHLEY STREET, IPSWICH,  IP2 8DS UNITED KINGDOM |
| HAMILL, ROBERT B. | 72 APPLE TREE LANE, NEW CANAAN, CT 06840 |
| HAMILTON & MACAVERY CPA'S | 110 EAST 42ND STREET, SUITE 1301, NEW YORK, NY 10017 |
| HAMILTON AEROSPACE TECHNOLOGIES, INC. | P.O. BOX 23009, TUSCON, AZ 85734 |
| HAMILTON ANAHEIM ASSOCIATES L.P. | 644 S KNOTT AVE, APT 207, ANAHEIM, CA 92804 |
| HAMILTON CAPITAL LIMITEDA/C SECURE GROWTH FUND LTD | ATTN: PATRICIA COLMET, SECURE GROWTH FUND LTD., CITCO FUND SERVICES (BERMUDA) LIMITED, WASHINGTON MALL, 2ND FLOOR, 7 REID STREET, HAMILTON,  HM11 BERMUDA |
| HAMILTON COLLEGE | 198 COLLEGE HILL ROAD, CLINTON, NY 21201 |
| HAMILTON EXECUTIONS | 71 BROADWAY,  APT 12J, NEW YORK, NY 10006-2608 |
| HAMILTON EXECUTIONS, LLC | 71 BROADWAY - SUITE 12J, ATTN:  ROBERT PELLICONE, NEW YORK, NY 10006 |
| HAMILTON FARM GOLF CLUB LLC | 1040 POTTERSVILLE ROAD, GLADSTONE, NJ 07934 |
| HAMILTON GERRARD | 1A BLACKHEATH HILL, LONDON,  SE10 8PB UK |
| HAMILTON GERRARD | 1A BLACKHEATH HILL, LONDON,  SE10 8PB UNITED KINGDOM |
| HAMILTON LINEN AND UNIFORM | 1480 EAST 61TH AVE, DENVER, CO 80216 |
| HAMILTON LUNN (WAS MOSTIN PIERS LTD) | ATTN: JE SKOGLUND, 337 CITY ROAD, LONDON EC1V1LJ, LONDON, EC1V1LJ,   GB |
| HAMILTON, ANDREW J | UNIVERSITY OF CHICAGO 5424 S UNIVERSITY, AVENUE 15, CHICAGO, IL 60615 |
| HAMILTON, KEVIN | 3234 CREEK ROAD, PARK CITY, UT 84098 |
| HAMILTON, LOUIS | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HAMILTON, OLIVIA | 131 ALLGATES DR, HAVERFORD, PA 19041 |
| HAMILTON, ROBERT G. | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HAMILTON, AILSA | 3 NYALL COURT, KIDMAN CLOSE, GIDEA PARK, ROMFORD, GT LON,  RM2 6GE UNITED KINGDOM |
| HAMILTON, AMANDA | FORGE COTTAGE, SHORTBRIDGE, PILTDOWN, E.SUSX,  TN223XA UNITED KINGDOM |
| HAMILTON, ANDREW | 2508 DICKENS DR., SPRINGFIELD, IL 62711 |
| HAMILTON, ANNE E. | 52 THOMAS STREET, APARTMENT 5B, NEW YORK, NY 10013 |
| HAMILTON, ARTHUR FRANCIS | 9 HUNTLEYS PARK, TUNBRIDGE WELLS, KENT,  TN4 9TD UNITED KINGDOM |
| HAMILTON, CHRIS | 11 BOGART COURT, PREMIERE PLACE, LONDON, GT LON,  E14 8SB UNITED KINGDOM |
| HAMILTON, CLARK | 329 SHERMAN AVENUE, BURNS HARBOR, IN 46304 |
| HAMILTON, ERIC MICHAEL | 39W165 DOBSON LANE, GENEVA, IL 60134 |
| HAMILTON, GLORIA A. | 29577 CARMEL RD., SUN CITY, CA 92586 |
| HAMILTON, JACQUELYN B. | 157 WEST 79TH STREET, APT 6D, NEW YORK, NY 10024 |
| HAMILTON, JASON MICHAEL | 10200 PARK MEADOWS DRIVE. #1436, LITTLETON, CO 80124 |
| HAMILTON, MELISSA | 1420 PARKCHESTER ROAD, APT 7D, BRONX, NY 10462 |
| HAMILTON, MICHAEL A. | 302 WEST 86TH STREET, APARTMENT 3C, NEW YORK, NY 10024 |
| HAMILTON, MONICA | 101 N. BROOKSIDE DR., APT. 1206, DALLAS, TX 75214 |
| HAMILTON, PATRIK | 8 COURT LODGE, LONDON, GT LON,  SW1W 8AT UNITED KINGDOM |
| HAMILTON, PRESTON JAMES | 12871 NW FOREST SPRING LN, PORTLAND, OR 97229 |
| HAMILTON, QUINCY JAVON | 1075 WASHINGTON ST., APT. #408, DENVER, CO 80203 |
| HAMILTON, RACHEL | 115 E 2ND ST., APT. 5, NEW YORK, NY 10009 |
| HAMILTON, RYAN J. | 450 W. BRIAR PLACE, APARTMENT 11G, CHICAGO, IL 60657 |
| HAMILTON, SCOTT M. | 1808 STANWOOD ST., PHILADELPHIA, PA 19152 |
| HAMILTON-SMITH, JODY | 2 KIBBLES COURT, ST HUGHS AVENUE, HIGH WYCOMBE, BUCKS,  HP13 7TX UNITED KINGDOM |
| HAMIYAH BODART | 4 MILLDUN WAY, HIGH WYCOMBE, BUCKS,  HP12 3JA UNITED KINGDOM |
| HAMLET, BRIAN | 118 SAWGRASS DRIVE, BLUE BELL, PA 19422 |
| HAMLET, FAYE M | 34 GREYHOUND ROAD, SUTTON, SURREY,  SM1 4BE UNITED KINGDOM |
| HAMLEYS OF LONDON LTD | 2 FOUBERTS PLACE OFF REGENT STREET, LONDON,  W1Y 2AA UK |
| HAMLEYS OF LONDON LTD | 2 FOUBERTS PLACE OFF REGENT STREET, LONDON,  W1Y 2AA UNITED KINGDOM |
| HAMLIN CAPITAL MANAGEMENT, LLC | 477 MADISON AVENUE-SUITE 520, NEW YORK, NY 10022 |
| HAMLIN, ALEXIA | 51 PARADE MANSIONS, WATFORD WAY, LONDON, GT LON,  NW4 3JJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HAMLIN, NICOLE M. | 1024 HERON CIRCLE, JOLIET, IL 60431 |
| HAMM, JANNA MICHELLE | 19546 E VASSAR DR, AURORA, CO 80013 |
| HAMMACK, PETER | 205 W. 19TH ST., APT. 6F, NEW YORK, NY 10011 |
| HAMMAD BENJELLOUN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| HAMMAD BENJELLOUN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HAMMAD BENJELLOUN | 51 PARKGATE ROAD BISHOPSWHARF HOUSE, FLAT 41, LONDON,  SW11 4NA UNITED KINGDOM |
| HAMMAD KHAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HAMMAD KHAN | 36 CONSTABLE HOUSE CANARY CENTRAL, CASSILIS ROAD, LONDON,  E14 9LH UNITED KINGDOM |
| HAMMARLUND, JENNY M. | 48 WEST 68TH STREET, APT. 11E, NEW YORK, NY 10023 |
| HAMMARSKIOLD AND CO | SKEPPSBRON 42, PO BOX 2278, STOCKHOLM,  SE10317 SWEDEN |
| HAMMEL, WILHELM | 42 UPPER MONTAGU STREET, LONDON, GT LON,  W1H 1SJ UNITED KINGDOM |
| HAMMER PRESS PRINTERS | 2 CRANBERRY ROAD, PARSIPPANY, NJ 07054 |
| HAMMER, DANIEL | 1015 CLINTON STREET, APT. 303, HOBOKEN, NJ 07030 |
| HAMMER, MARLY | 217 EAST 25 STREET, APARTMENT 1A, NEW YORK, NY 10010 |
| HAMMERMAN, ROSS M. | 200 EAST 71ST STREET, APARTMENT 9A, NEW YORK, NY 10021 |
| HAMMERTOWN BARN | 3201 ROUTE 199, PINE PLAINS, NY 12567 |
| HAMMETT, MARK J | 94 LEYLAND ROAD, LEE, LONDON, ,  SE128DW UNITED KINGDOM |
| HAMMICK, JAMES E | 15 GLOBE VIEW, 10 HIGH TIMBER STREET, LONDON, GT LON,  EC4V3PL UNITED KINGDOM |
| HAMMING, SARAH DURKIN | 101 WEST END AVE, APT 32A, NEW YORK, NY 10023 |
| HAMMOCK    CORPORATION | 1-30-4 TAKADANOBABA, SHINJYKU-KU, TOKYO, JAPAN,  169-0075 JAPAN |
| HAMMON, NILS | FREIHERR-VOM-STEIN STR. 3, FRANKFURT,  60323 GERMANY |
| HAMMOND ASSOCIATES | ATTN: RAYMOND SORDEN, 101 SOUTH HANLEY ROAD, 3RD FLOOR, ST. LOUIS, MO 63105 |
| HAMMOND BALE | 27 NEW BOND STREET, LONDON,  W1S 2RH UK |
| HAMMOND BALE | 27 NEW BOND STREET, LONDON,  W1S 2RH UNITED KINGDOM |
| HAMMOND MANAGEMENT CONSULTING | P.O. BOX 1061, FREEHOLD, NJ 07728-1061 |
| HAMMOND PARTNERS | VINTNERS PLACE, 68 UPPER THAMES STREET, LONDON,  EC4V 3BJ UK |
| HAMMOND PARTNERS | VINTNERS PLACE, 68 UPPER THAMES STREET, LONDON,  EC4V 3BJ UNITED KINGDOM |
| HAMMOND, EDEN | 280 PARK AVE SOUTH, APT 13 F, NEW YORK, NY 10010 |
| HAMMOND, KIARA | 6 ELKRIDGE WAY, MANALAPAN, NJ 07726 |
| HAMMOND, MILES C. L. | 117 EAST 72ND STREET, NEW YORK, NY 10021 |
| HAMMOND, REGINA | 354 EAST 89TH STREET, 4F, NEW YORK, NY 10128 |
| HAMMOND, ROBIN S | 35 THE BROADWAY, HERNE BAY, KENT,  CT6 8SR UNITED KINGDOM |
| HAMMONDS | 7 DEVONSHIRE SQUARE, CUTLERS GARDENS, LONDON,  EC2M 4YH UNITED KINGDOM |
| HAMMONDS, MICHAEL | PO BOX 16044, STANFORD, CA 94309 |
| HAMMONS, JOHN Q. | 900 EAST LOOKOUT DRIVE, RICHARDSON, TX 75082 |
| HAMMOUD, SAAD | 27 POPLAR GROVE, LONDON, GT LON,  W6 7RF UNITED KINGDOM |
| HAMMUTOGLU ALI | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FL, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HAMMUTOGLU ALI | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| HAMNETT, RICHARD | 3 DEVONSHIRE COURT, BANCROFT ROAD, STEPNEY, GT LON,  E1 4BX UNITED KINGDOM |
| HAMON, ALEXANDRE | 4 RUE LALLIER, PARIS, 75 75009 FRANCE |
| HAMON, GEORGE EDWARD | 17 DRAKE HOUSE, 4 VICTORY PLACE, LONDON, GT LON,  E148BG UNITED KINGDOM |
| HAMOUD, NADER | PO BOX 506535, SH. ZAYED RD - AL HAWAI TOWER, APT 2002, DUBAI,  UNITED ARAB EMIRATES |
| HAMPDEN-TURNER, HANBURY | FLAT 4, 298 FULHAM PALACE ROAD, FULHAM, LONDON, GT LON,  SW6 6HR UNITED KINGDOM |
| HAMPE, ERIKA ANNE | 406 LARKIN STREET, EAGLE, WI 53119 |
| HAMPSTEAD CAPITAL LLP | A/C HAMPSTEAD GLOBAL MASTER FD, 25 SOUTHAMPTON BUILDINGS, LONDON,  WC2A 1AL UNITED KINGDOM |
| HAMPSTEAD CAPITAL LLPA/C HAMPSTEAD | ATTN: KATIE CHAPMAN, HAMPSTEAD GLOBAL MASTER FUND, C/O HAMPSTEAD CAPITAL LLP, 25 |

| Claim Name | Address Information |
|---|---|
| GLOBAL MASTER F | SOUTHAMPTON BUILDINGS, LONDON,  WC2A 1AL UNITED KINGDOM |
| HAMPTON AUTOBEAT, LLC | DEPARTMENT# 262201,P.O. BOX 67000, DETROIT, MI 48267-2622 |
| HAMPTON CLAM BAKE & CATERING | P.O. BOX 2413, EAST HAMPTON, NY 11937 |
| HAMPTON ROADS REALTORS | 184 BUSINESS PARK DRIVE,SUITE 200-A, VIRGINIA BEACH, VA 23462 |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD., MEDFORD, NY 11763 |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD., MEDFORD, NM 11763 |
| HAMPTON UNIVERSITY | QUEEN AND TYLER STREET, HAMPTON, VA 23668 |
| HAMPTON,EDWARD | 17, MARLOWE CLOSE,CHISLEHURST, LONDON, KENT,  BR7 6ND UNITED KINGDOM |
| HAMPTON,KAMERON C | 2652 N. FENTON STREET, WHEATRIDGE, CO 80214 |
| HAMPTON,SILVERIA L. | 47 STONE CREST ROAD, MONROE, NY 10950 |
| HAMPTON,TRINA L. | 3376 CORTE CASSIS, COSTA MESA, CA 92626 |
| HAMREEN MEHARBAN | 11 WENOVER ST, HIGH WYCOMBE,BUCKS,  HP11 2JE UNITED KINGDOM |
| HAMZA HANIF | 18 BLONDIN AVENUE,EALING, LONDON,  W5 4UP UK |
| HAMZA HANIF | 18 BLONDIN AVENUE,EALING, LONDON,  W5 4UP UNITED KINGDOM |
| HAN KEONG QUILE | BLK 135 RIVERVALE ST #07-732 S540135, ,   SINGAPORE |
| HAN PIN HSI | FLAT F, 28/F,95 ROBINSON ROAD, HONG KONG,   CHINA |
| HAN PIN HSI | FLAT F, 28/F,95 ROBINSON ROAD, HONG KONG,   HONG KONG |
| HAN PING LEE | #03-3 VITA HOSTEL,40 CARLISLE ROAD, SINGAPORE, AL 219650 SINGAPORE |
| HAN PING LEE | #03-3 VITA HOSTEL,40 CARLISLE ROAD, SINGAPORE,  219650 |
| HAN THUY VU DOAN | 2078 PRAY STREET, FULLERTON, CA 92833 |
| HAN YI LAW OFFICES | SUITE 4103,II GRAND GATEWAY,3 HONGQIAO ROAD, SHANGHAI,  200030 CHINA |
| HAN, ALEX | 2030 HILLGRASS AVENUE,APT# 405, BERKELEY, CA 94704 |
| HAN, ARAAM JENNIFER | DARTMOUTH COLLEG,HB 1449, HANOVER, NH 03755 |
| HAN, DONG | P.O. BOX 202383, NEW HAVEN, CT 06520 |
| HAN, JUSTIN | 4837 CARMELYNN ST, TORRANCE, CA 90503 |
| HAN, KATHERINE | 147 DUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| HAN, LAWRENCE | 505 E HEALY ST,APT 221, CHAMPAIGN, IL 61820 |
| HAN, LI DONG | 349 87TH ST, BROOKLYN, NY 11209 |
| HAN, LIN | 10330 N FOOTHILL BLVD APT A10,  ACCOUNT NO. 8295  CUPERTINO, CA 95014 |
| HAN, LIN | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| HAN, PHILLIP | 4140 N. CENTRAL AVENUE, #1028, PHOENIX, AZ 85012 |
| HAN, SEUNG | 1155 CROSSING WAY, WAYNE, NJ 07470 |
| HAN, ZHONGYUAN | 66 ADAMS MAIL CENTER, CHAMBRIDGE, MA 02138 |
| HAN,ALEX X. | 149-01 46TH AVE, FLOOR 2, FLUSHING, NY 11355 |
| HAN,DAMI | 2-2-4 AZABUJUBAN,FRENCIA AZABUJUBAN NORTH 401, MINATO-KU, 13 106-0045 JAPAN |
| HAN,FLORENCE | 174 WASHINGTON STREET,APARTMENT 1C, JERSEY CITY, NJ 07302 |
| HAN,HANNAH | FLAT 38,LOWRY HOUSE,CASSILIS ROAD, LONDON, GT LON,  E14 9JJ UNITED KINGDOM |
| HAN,HEEJUN | RM 106-302 DONGNAM MERIT APT.,SUYOUNG-RI BONGDAM-EUP, HWASUNG-CITY,   KOREA, REPUBLIC OF |
| HAN,KENJI | ROOM 202, 2-4-11 ICHIGAYA KAGACHO, SHINJUKU-KU, 13 162-0062 JAPAN |
| HAN,KIMBERLY M. | 30 EAST 81ST STREET,APARTMENT 11B, NEW YORK, NY 10028 |
| HAN,KYUNG MIN HANNAH | 7 ROGINSKI COURT, PARLIN, NJ 08859 |
| HAN,LILY | 4 WEST 101ST STREET #23, NEW YORK, NY 10025 |
| HAN,MARGARET | 148 ORCHARD STREET,APT. 10, NEW YORK, NY 10002 |
| HAN,MIHYE | 305 PALACEFEE APT.,872-6 SINJEONG 5-DONG YANGCHEON-GU, SEOUL,   KOREA, REPUBLIC OF |
| HAN,MIN | ROOM 201, NO.16, XIAO TA QIAN ROAD,SONGJIANG DISTRICT, SHANGHAI,   CHINA |
| HAN,MIN | 13 CODRINGTON COURT,243 ROTHERHITHE STREET, LONDON, GT LON,  SE16 5FS UNITED KINGDOM |
| HAN,MIN | 1718 - 77TH STREET,APARTMENT #1F, BROOKLYN, NY 11214 |

| Claim Name | Address Information |
|---|---|
| HAN, PETER | 530 HUDSON STREET, HOBOKEN, NJ 07030 |
| HAN, PHILLIP | 115 EAST 9TH STREET, APT. 3P, NEW YORK, NY 10003 |
| HAN, SEONG KYU | 450 CIRCLE ROAD, WEST APARTMENT G, 305, STONY BROOK, NY 11790 |
| HAN, STEPHANIE | 37 RIVERVIEW AVENUE, ARDSLEY, NY 10502 |
| HAN, STEVE | 1320 N. HOYNE, CHICAGO, IL 60622 |
| HAN, WOODY S | 101-903 DONGYANG MAJOR APT., SANGGYE 2 DONG, NOWON-KU, SEOUL,    KOREA, REPUBLIC OF |
| HAN, YANYI | 3446 JERUSALEM AVENUE, WANTAGH, NY 11793 |
| HAN, YOUNSIK | 147-10, NU-SANG DONG, JONG-RO GU, SEOUL,    KOREA, REPUBLIC OF |
| HAN, ZHENG JAMES | 723 HORIZON DRIVE, STROUDSBURG, PA 18360 |
| HAN, ZHONGYUAN | 60 WADSWORTH STREET, APT 2C, CAMBRIDGE, MA 02142 |
| HAN-HSIANG WANG | 232 MONTGOMERY ST., JERSEY CITY, NJ 07302 |
| HAN-JU ANDREW CHANG | 4885 WESTHAVEN COURT, BARRINGTON, IL 60010 |
| HAN-JU ANDREW CHANG | 441 EAST ERIE, APARTMENT 2808, CHICAGO, IL 60611 |
| HANA ASLAM | 6 LOBELIA CLOSE, BECKTON, LONDON,   E6 5SU UNITED KINGDOM |
| HANA BANK | 101-1, 1 KA EULIJIRO, CHUNG-KU, SEOUL    KOREA, REPUBLIC OF |
| HANA BANK | 101-1, 1 KA EULJIRO, CUNG-KU, SEOUL,    KOREA, REPUBLIC OF |
| HANA BANK | 101-1, 1-KA, EULJIRO,    SEOUL |
| HANA BANK / WOORI CREDIT SUISSE ASSET | MANAGEMENT CO., LTD., ATTN: MR. SANGWOO PARK, 17TH FL. KT BUILDING 28-2 YOIDO-DONG,   ACCOUNT NO. 3864  YOUNG DUNG PO-GU, SEOUL,    KOREA |
| HANA INVESTMENT BANKING & SECURITIES INC. | 23-3, YOIDO-DONG, YOUNGDUNGPO-GU, |
| HANA INVESTMENT BANKING& SECURITIES INC. | ATTN: SOYEON KIM, HANA INVESTMENT BANKING & SECURITIES INC., #23-3, YOIDO-DONG, YOUNGDEUNGPO-GU, SEOUL,  150-010 KOREA, REPUBLIC OF |
| HANA INVESTMENT BANKING& SECURITIES INC. | ATTN: SOYEON KIM, COMPLIANCE DEPT., HANA SECURITIES CO., LTD., 3RD FLOOR, 23-3, YEOUIDO-DONG, YEONGDEUNGPO-GU, SEOUL,  150-709 KOREA, REPUBLIC OF |
| HANADI AL HAMOUI | 110 AVENUE ARISTIDE BRIAND, MONTROUGE,   92120 FRANCE |
| HANAGEN | 4-1-8 HIGASHI, SHUKUIN-CHO, SAKAI-KU, SAKAI-SHI, TOKYO,   590 JAPAN |
| HANAHAN | 3-1-3 MITA, MINATO-KU, 13   JAPAN |
| HANAKO TSUJIKAWA | 2-1016, TOSHIMA 8-27, KITA-KU, 13 114-0003 JAPAN |
| HANAKO TSUJIKAWA | 3-33-17-A SHIMOIGUSA, SUGINAMI-KU, 13 167-0022 JAPAN |
| HANAMO HONTEN | AOYAMA HANAMO BLDG, 3-12-9, KITAAOYAMA, MINATO-KU, TOKYO,   107-0061 JAPAN |
| HANAMO HONTEN | AOYAMA HANAMO BLDG, 3-12-9, KITAAOYAMA, MINATO-KU, TOKYO, 13 107-0061 JAPAN |
| HANAN, MARCELO F. | 30 WEST 63RD STREET, APARTMENT 5W, NEW YORK, NY 10023 |
| HANART TZ GALLERY | 202 HENLEY BUILDING, 5 QUEENS ROAD CENTRAL, ,    HONG KONG |
| HANATANI, JOLEEN | 2-22-7 KITAZAWA, FORUM SHIMOKITAZAWA #502, SETAGAYA-KU, 13 155-0031 JAPAN |
| HANATOSHI SOSAI | 2-3-7 KONDA, HABIKINO-SHI,    JAPAN |
| HANATOSHI SOSAI | 2-3-7 KONDA, HABIKINO-SHI, 27   JAPAN |
| HANAUER, STEPHEN B. | 64 EAST ELM STREET, APT 2, CHICAGO, IL 60611 |
| HANAUER, KEITH | 125 WEST ROAD, NEW CANAAN, CT 06840 |
| HANAYOSHI | MARINPIA OKINOSU DANCHI NAI, 2-41 HIGASHI OKINOSU CHO, TOKUSHIMA-SHI,    JAPAN |
| HANAYOSHI | MARINPIA OKINOSU DANCHI NAI, 2-41 HIGASHI OKINOSU CHO, TOKUSHIMA-SHI, 36   JAPAN |
| HANBURY HAMPDEN-TURNER | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| HANCE, GARY | 1A INGATESTONE ROAD, WANSTEAD, LONDON, GT LON,   E12 5HE UNITED KINGDOM |
| HANCHATE, KISHOR | 5/359 SAIKRUPA CHS LTD, SECTOR 3, CHARKOP, KANDIVALI WEST, CHARKOP, KANDIVILI (W), MUMBAI,   400067 INDIA |
| HANCOCK BANK | ATTN: GERALD DUGAL, ONE CANAL PLACE 365 CANAL STREET, NEW ORLEANS, LA 70130 |
| HANCOCK, HENRY | P.O. BOX 202412-YALE STATION, NEW HAVEN, CT 06520 |
| HANCOCK, MAUREEN L. | 8873 PRICKLEY PEAR CIRCLE, PARKER, CO 80134 |
| HANCOCK, STEPHEN | 36 NEWTON ROAD, CAMBRIDGE, CAMBS,   CB2 8AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HAND HELD TRAINING SOLUTIONS | 13 CRATLANDS CLOSE,STADHAMPTON, OXFORD,  OX44 7TU UK |
| HAND HELD TRAINING SOLUTIONS | 13 CRATLANDS CLOSE,STADHAMPTON, OXFORD,  OX44 7TU UNITED KINGDOM |
| HAND IN HAND INTERNATIONAL | 10 HILL STREET, LONDON,  W1J 5NQ UK |
| HAND IN HAND INTERNATIONAL | 10 HILL STREET, LONDON,  W1J 5NQ UNITED KINGDOM |
| HAND, DOUGLAS | BARRISTER PLACE,130 NORTH 16TH STREET, LINCOLN, NE 68508-1603 |
| HAND,GERALD S. | 3302 HUISACHO ST, DENTON, TX 76209 |
| HAND,WILLIAM | 239 23RD AVENUE, SAN FRANCISCO, CA 94121 |
| HANDA,MANISH | 35 RIVER DRIVE SOUTH,APT 1204, JERSEY CITY, NJ 07310 |
| HANDA,MASAMI | 1-31-1-202,KOYAMADAI, SHINAGAWA-KU, 13 142-0061 JAPAN |
| HANDA,PUNEET | 51 KESWICK CIR, MONROE, NJ 08831 |
| HANDAL, DANIEL | 229 VASSAR ST, CAMBRIDGE, MA 02139 |
| HANDCART ENSEMBLE INC | 244 FIFTH AVENUE,#P269, NEW YORK, NY 10001 |
| HANDD BUSINESS SOLUTIONS | THE OLD FORGE, KINGSTON LISLE,  OX12 9QL UK |
| HANDD BUSINESS SOLUTIONS | THE OLD FORGE, KINGSTON LISLE,  OX12 9QL UNITED KINGDOM |
| HANDEL,NICHOLAS | GATEHOUSE,2 NEW CRANE PLACE, LONDON, GT LON,  E1W 3TS UNITED KINGDOM |
| HANDELMAN, DAVID | 205 WEST 103RD STREET #5E, NEW YORK, NY 10025 |
| HANDELSBANKEN MARKETS SECURITIES | 875 THRID AVENUE,4TH FLOOR, NEW YORK, NY 10022 |
| HANDELSHOGSKOLANS I STOCKHOLM STUDENTKAR | BOX 6501, STOCKHOLM,  113383 SWEDEN |
| HANDELSREGISTERAMT KANTON ZURICH | BLEICHERWEG 5,POSTFACH, ZURICH, ZH 8022 SWITZERLAND |
| HANDELSZEITUNG &FR AG | FORRLIBUCKSTRASSE 70, ZURICH,  8021 SWITZERLAND |
| HANDKE CUISINE | 520 SOUTH FRONT STREET, COLUMBUS, OH 43215 |
| HANDKE III,DAVID P | 531 W. ROSCOE ST.,APT. 4, CHICAGO, IL 60657 |
| HANDLER,ERIC O. | 57 EDGERTON STREET, DARIEN, CT 06820 |
| HANDLER,WILSON B. | 535 WEST 23RD STREET,APARTMENT S10D, NEW YORK, NY 10011 |
| HANDLES AND FITTINGS LTD | HAF HOUSE,MEAD LANE, HERTFORD,  UK |
| HANDLES AND FITTINGS LTD | HAF HOUSE,MEAD LANE, HERTFORD,  SG13 7AP UK |
| HANDLES AND FITTINGS LTD | HAF HOUSE,MEAD LANE, HERTFORD, HERTS,  UNITED KINGDOM |
| HANDLES AND FITTINGS LTD | HAF HOUSE,MEAD LANE, HERTFORD, HERTS,  SG13 7AP UNITED KINGDOM |
| HANDLEY,KIERON | 15 CONSFIELD AVENUE, NEW MALDEN, SURREY,  KT3 6HB UNITED KINGDOM |
| HANDOREAN, RADU | 1408 SUMMERTREE SPRINGS,APT J, VALLEY PARK, MO 63088 |
| HANDRICK PEREIRA | AVEBRIAL VILLA, KHAZANBHAT,NEAR CHANEBORI STOP, PAPDI, VASAI(W),DIST. THANE, MUMBAI, MAHARASHTRA,  401201 IRAN |
| HANDRICK,LEECY ANN | 18120 RED ROCKS DR, MONUMENT, CO 80132 |
| HANDS FREE COMPUTING LTD | ENTERPRISE HOUSE,OLD LONDON ROAD,HICKSTEAD, -,  RH17 5LZ UK |
| HANDS FREE COMPUTING LTD | ENTERPRISE HOUSE,OLD LONDON ROAD,HICKSTEAD, -,  RH17 5LZ UNITED KINGDOM |
| HANDS ON BAY AREA | 330 TOWNSEND ST. SUITE 16, SAN FRANCISCO, CA 94107 |
| HANDS ON MIAMI INC | THE ANSIN BUILDING,3250 SW 3RD AVENUE, MIAMI, FL 33129 |
| HANDS ON TECHNOLOGY TRANSFER, INC | ONE VILLAGE SQUARE,SUITE 8, CHELMSFORD, MA 01824 |
| HANDS ON TZEDAKAH | 2255 GLADES ROAD,SUITE 324A, BOCA RATON, FL 33431 |
| HANDWERKER,KEVIN | 330 EAST 75TH STREET,APT. 15A, NEW YORK, NY 10021 |
| HANDY JR.,RUSSELL E | 2576 MOUNTAIN AVE, SCOTCH PLAINS, NJ 07076 |
| HANEY,ELIZABETH N. | 250 WEST 50TH STREET, APARTMENT 27M, NEW YORK, NY 10019 |
| HANEY,KURT W. | 3900 STANFORD AVE, DALLAS, TX 75225 |
| HANEY,WILLIAM | 8 DOGWOOD TRAIL, RANDOLPH, NJ 07869 |
| HANG HING PRINTING COMPANY LIMITED | 2 SHIN HING STREET,CENTRAL, |
| HANG SENG BANK LIMITED | ATTN: TREASURY AND INVESTMENT SERVICES OPERATIONS,DEPARTMENT,83 DES VOEUX ROAD,CENTRAL, ,  HONG KONG |
| HANG SENG BANK LIMITED | C/O THE GROUP COMPANY SECRETARY,HSBC HOLDINGS PLC,10 LOWER THAMES STREET, LONDON EC4R 6AE,  UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HANG SENG INDEXES COMPANY LIMITED | 83 DES VOEUX ROAD CENTRAL, HONG KONG,  99999 HONG KONG |
| HANG SENG INVESTMENT MGMT | ATTN: WYATT LEE,83 DES VOEUX ROAD CENTRAL, ,    HK |
| HANG SHUN HO | 2/F 48 MING FUNG STREET,FUNG WONG VILLAGE, ,    HONG KONG |
| HANG T. DO | 2566 12TH STREET,APARTMENT 3B, ASTORIA, NY 11102 |
| HANG, CHEUNG PO | YUEN LONG INDUSTRIAL ESTATE,2 WANG LEE STREET,   ACCOUNT NO. XS0339763996   YUEN LONG NT,    HONG KONG |
| HANG,VI | BONHEUR AZABU JUBAN #801,1-2-1 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| HANG,WEI | 825A DONALDSON STREET, HIGHLAND PARK, NJ 08904 |
| HANH D. SHATTUCK | 21 AGUILAR, IRVINE, CA 92614 |
| HANH D. SHATTUCK | 2012 PRAY STREET, FULLERTON, CA 92833 |
| HANH PAQUETTE | 79 EAST QUINN DRIVE, ANAHEIM HILLS, CA 92808 |
| HANH THI MY NGUYEN | FUJI HOUSE, 102,4-33-16 SOSHIGAYA, SETAGAYA-KU, 13 1-0072 JAPAN |
| HANH THI MY NGUYEN | COURT HEIM SOSHIGAYA 205,3-24-13 SOSHIGAYA, SETAGAYA-KU, 13 1-0072 JAPAN |
| HANI EL KHOURY | CHEZ HARDI EL MIR,28 RUE GEORGES SAND, PARIS,  75016 FRANCE |
| HANI EL KHOURY | CHEZ ELIAS MOUZANNAR,6 RUE ROBERT TURQUAN, PARIS, 75 75016 FRANCE |
| HANI EL KHOURY | FLAT 5 62 FITZJOHNS AVENUE, LONDON,  NW3 5LT UNITED KINGDOM |
| HANIF ALI | 108 MICHIGAN BUILDING,2 BISCAYNE AVENUE, LONDON,  E14 9QT UNITED KINGDOM |
| HANIF ALI | FLAT 10,15 HOXTON SQUARE, ,  N1 6NT UNITED KINGDOM |
| HANIF ALI | BASEMENT FLAT,37 CROMWELL ROAD, LONDON,  SW7 2DH UNITED KINGDOM |
| HANIF ALI | BASEMENT FLAT,37A CROMWELL ROAD, LONDON,  SW7 2DH UNITED KINGDOM |
| HANIF TAYEBJEE | 891 MARINERS CT., COPPELL, TX 75019 |
| HANIFF, MELISSA | 700 GOVE ST #SN,  ACCOUNT NO. 3162  JERSEY CITY, NJ 07310 |
| HANIFF,MELISSA B. | 700 GROVE STREET,APT 5N, JERSEY CITY, NJ 07310 |
| HANJANI,LAYLA VICTORIA | 6350 S HAVANA ST  #421, ENGLEWOOD, CO 80111 |
| HANJANI,NICOLE SHAHEEN ZAKERY | 401 E 24TH ST,#1, SCOTTSBLUFF, NE 69361 |
| HANJANI,TAMMY S | 6350 S. HAVANA STREET,APT #217, ENGLEWOOD, CO 80111 |
| HANJIE J. YU | 1297 LEXINGTON AVENUE,APARTMENT 5, NEW YORK, NY 10128 |
| HANJIE J. YU | 143-11 BAYSIDE AVENUE, FLUSHING, NY 11354 |
| HANJIE J. YU | 52-03 82ND STREET,2ND FLOOR, ELMHURST, NY 11373 |
| HANJIE J. YU | 52-03 82ND STREET, ELMHURST, NY 11373 |
| HANJIE J. YU | 2066 BAXTER HALL BUILDING D,WILLIAMS COLLEGE, WILLIAMSTOWN, MA 01267 |
| HANJIN SHIPPING CO LTD | ATTN:HYE MI HAN,HANJIN SHIPPING CO. LTD,25-11, YOIDO DONG,YOUNGDEUNGPO KU,SEOUL, ,  150-878 KOREA, REPUBLIC OF |
| HANJO KOBO | SANYO BUILDING 4F,1-16-4 MINAMI SENBA,CHUO-KU, OSAKA-SHI,   JAPAN |
| HANJO KOBO | SANYO BUILDING 4F,1-16-4 MINAMI SENBA,CHUO-KU, OSAKA-SHI, 27  JAPAN |
| HANK'S LIVING TRUST | ATTN:HARRY CHEAUNG,HANK#APPOSS TRUST,1574 CAMINO LINDO, SOUTH PASADENA, CA 91030 |
| HANKINS-MOSELEY,SHELLI RAE | 5520 S GRAY ST, LITTLETON, CO 80123 |
| HANKO,OLGA S. | 17642 WEBSTER AVE., IRVINE, CA 92614 |
| HANKS,THOMAS A. | 6435 GLEN OAKS LANE, ATLANTA, GA 30328 |
| HANKUK UNIVERSITY OF FOREIGN STUDIES | 270 IMUN-DONG,DONGDAEMUN-GU, SEOUL,  130791 KOREA, REPUBLIC OF |
| HANKYU HANSHIN HOTELS | 19-19 CHAYAMACHI,KITA-KU, OSAKA-SHI,  530-0013 JAPAN |
| HANKYU HANSHIN HOTELS | 19-19 CHAYAMACHI,KITA-KU, OSAKA-SHI, 27 530-0013 JAPAN |
| HANLEIN,WILLIAM R. | 741 WESTMORELAND DR E, MOBILE, AL 36609 |
| HANLEY CENTER FOUNDATION | 5200 EAST AVENUE, WEST PALM BEACH, FL 33407 |
| HANLEY EVENT GROUP | EVENT CENTRE MAIN STREET, DONNYBROOK DUBLIN 4 IRELA,   IRELAND |
| HANLEY TIMOTHY P | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HANLEY TIMOTHY P | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| HANLEY TIMOTHY P | ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
| --- | --- |
| HANLEY WOOD MARKET INTELLIGENCE | PO BOX 79415, CITY OF INDUSTRY, CA 91716-9415 |
| HANLEY WOOD MARKET INTELLIGENCE | 555 ANTON BLVD,SUITE 950, COSTA MESA, CA 92626 |
| HANLEY, ALDRIN | 3 WEEDE ST., CORAM, NY 11727 |
| HANLEY, BRENDAN | 13603 MARINA POINTE DRIVE,SUITE# C339, MARINA DEL REY, CA 90292 |
| HANLEY, THOMAS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HANLEY,BRENDAN | 13603 MARINA POINTE DRIVE,#C339, MARINA DEL REY, CA 90292 |
| HANLEY,DANA M. | 1355 N. SANDBURG TERRACE,UNIT 1008, CHICAGO, IL 60610 |
| HANLEY,LORETA M. | 130246 CR H, MITCHELL, NE 69357 |
| HANLEY,SHEILA | 3734 N LAKEWOOD, CHICAGO, IL 60613 |
| HANLEY,TRACEY | 14 WHYTELEAFE HILL, WHYTELEAFE, SURREY,  CR3 0AA UNITED KINGDOM |
| HANLON,ALICE E. | 8 EDGEWOOD ROAD, HARWICH PORT, MA 02646 |
| HANLON,MAI | 426 WEST 58TH STREET,5A, NEW YORK, NY 10019 |
| HANLUN HABITATS LIMITED | 21F WINWAY BLDG,50 WELLINGTON ST,CENTRAL  HK, ,  HONG KONG |
| HANLUN HABITATS LTD | 21/F WINWAY BUILDING,50 WELLINGTON STREET, CENTRAL HONG KONG,   HONG KONG |
| HANLY,SEAMUS | 4-2-50-404,ROPPONGI, MINATO-KU, 13  JAPAN |
| HANMI BANK | ATTN:DONG WOOK KIM, INVESTMENT DEPT.,HANMI BANK,3660 WILSHIRE BLVD.,PENTHOUSE A, LOS ANGELES, CA 90010 |
| HANMI BANK, A CALIFORNIA CORPORATION | THOMAS K. AGAWA, ESQ./JUDITH J KIM ESQ,ASSOCIATE GENERAL COUNSEL,3660 WILSHIRE BLVD., STE PH-A, LOS ANGELES, CA 90010 |
| HANMIE BAK | 151 EAST 31ST STREET,APT 5K, NEW YORK, NY 10016 |
| HANMIE BAK | 155 EAST 29TH STREET,APT 22B, NEW YORK, NY 10016 |
| HANMIE BAK | 125 NORTH GALE DRIVE,UNIT 301, BEVERLY HILLS, CA 90211 |
| HANN,TESHIA L | 4633 HECKMAN DRIVE, SAINT THOMAS, PA 17252 |
| HANNA HARFOUCHE & BOULOS | 112 ABOU CHAZALEH BLDG,PO BOX 1849, AL WAHDA ST, SHARJAH |
| HANNA LADDARA XAYASITH | 1231 PARK AVE APT 1, HOBOKEN, NJ 07030 |
| HANNA LADDARA XAYASITH | 511 EAST 73RD ST, NEW YORK, NY 10021 |
| HANNA LADDARA XAYASITH | 4426 SANO ST, ALEXANDRIA, VA 22312 |
| HANNA Y. WOO | 20 AVENUE OF PORT IMPERIAL,APT 509, WEST NEW YORK, NJ 07093 |
| HANNA Y. WOO | 29 RIDGE ROAD, GREEN BROOK, NJ 08812 |
| HANNA,KATHERINE PRICE | 12136 E AMHERST CIR, AURORA, CO 80014 |
| HANNA,LYDIA | 31 CARSON, IRVINE, CA 92620 |
| HANNA,MARK | 75 WELLMEADOW ROAD, LONDON, GT LON,  SE13 6TA UNITED KINGDOM |
| HANNA,MARK W | W398N 6074 AUTUMN WOODS DRIVE, OCONOMOWOC, WI 53066 |
| HANNA,MARTIN | 3 COSMIA COURT,VALE ROAD, BUSHEY, HERTS,  WD23 2PH UNITED KINGDOM |
| HANNA,MARY | 3208 COLE AVENUE,APT 1202, DALLAS, TX 75204 |
| HANNA,REBECCA | 497 GREENWICH ST,APT 7A, NEW YORK, NY 10013 |
| HANNAFORD-HILL,PETER | 4 QUANTOCK CLOSE,WEST GREEN, CRAWLEY, W SUSX,  RH11 7LY UNITED KINGDOM |
| HANNAGAN RESEARCH | 5 COWPERTHWAITE ST  SUITE 101,ATTN: RANVIR GUJRAL, CAMBRIDGE, MA 02138 |
| HANNAGAN RESEARCH | 2525 VAN NESS AVENUE,SUITE206, SAN FRANCISCO, CA 94109 |
| HANNAH AMOUR | ,HERBERT SPENCERHOF, AMSTERDAM,  1064 XD NETHERLANDS |
| HANNAH AND FRIENDS | P.O. BOX 1218, GRANGER, IN 46530 |
| HANNAH CHEUNG | FLAT 15E, PALATIAL CREST,3 SEYMOUR ROAD,MID LEVELS, HONG KONG,   CHINA |
| HANNAH CHEUNG | FLAT 15E,PALATIAL CREST,3 SEYMOUR ROAD, MID LEVELS,   HONG KONG |
| HANNAH DODGSON | 75 FLEETWOOD AVENUE, WESTCLIFF ON SEA,  SS0 9RB UNITED KINGDOM |
| HANNAH E SHERIDAN | 18550 COCQUI ROAD, APPLE VALLEY, CA 92307 |
| HANNAH F RUTLEDGE | 114 GODDARD PLACE,UPPER HOLLOWAY, LONDON,  N19 5GT UK |
| HANNAH F RUTLEDGE | 114 GODDARD PLACE,UPPER HOLLOWAY, LONDON,  N19 5GT UNITED KINGDOM |
| HANNAH GLASS | PINEWOOD ROAD, IVER HEATH,  SL0 0NJ UK |
| HANNAH GLASS | PINEWOOD ROAD, IVER HEATH,  SL0 0NJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HANNAH GLASS | LITTLE COPPICE,PINEWOOD ROAD, IVER HEATH,  SL0 0NJ UNITED KINGDOM |
| HANNAH GOLDSMITH | 5 DENEFIELD GARDENS,TILEHURST, READING,  RG31 6UB UNITED KINGDOM |
| HANNAH H. KIM | 5020 SOUTH LAKE SHORE DRIVE,#2905N, CHICAGO, IL 60615 |
| HANNAH HAN | 23 RICH STREET,LIMEHOUSE, LONDON,  E14 8AL UNITED KINGDOM |
| HANNAH HAN | FLAT 9,54 WEST CROMWELL ROAD, LONDON,  SW5 9QL UNITED KINGDOM |
| HANNAH HAQ | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| HANNAH HEEKYUNG JUN | 110-401 KEUMHO APT.,SUNAE-DONG,SUNGNAM-SHI, KYUNGGI-DO,   KOREA, REPUBLIC OF |
| HANNAH HEEKYUNG JUN | DOOSAN WE&#039;VE PAVILLION #711,SUSONG-DONG,JONGRO-GU, SEOUL,   KOREA, REPUBLIC OF |
| HANNAH HEEKYUNG JUN | DOOSAN WEVE PAVILLION #711,SUSONG-DONG,JONGRO-GU, SEOUL,   KOREA, REPUBLIC OF |
| HANNAH HOLDROYD | 1 CHRISTIE ROAD,HACKNEY, LONDON,  E9 5EA UNITED KINGDOM |
| HANNAH KATHLEEN BURGESS | 151 FAIRMEAD AVENUE, WESTCLIFF-ON-SEA,ESSEX,  SS0 9SD UNITED KINGDOM |
| HANNAH LEE | 222 EAST 12TH STREET,APT. #9, NEW YORK, NY 10003 |
| HANNAH LEE | 200 2ND AVENUE,APT. #22, NEW YORK, NY 10003 |
| HANNAH LEE | 350 WEST 42ND STREET,#41C, NEW YORK, NY 10036 |
| HANNAH MILLS | 50 DERBY GROVE, NOTTINGHAM,NOTTS,  NG7 1PF UNITED KINGDOM |
| HANNAH NAOMI BLOUNT | 4 EMBASSY CLOSE, GILLINGHAM,KENT,  ME7 3EN UNITED KINGDOM |
| HANNAH NAOMI BLOUNT | 48 MALVERN ROAD, GILLINGHAM,KENT,  ME7 4BA UNITED KINGDOM |
| HANNAH NARTEY | 8 SANDOWN COURT, HIGH WYCOMBE,BUCKS,  HP12 3HD UNITED KINGDOM |
| HANNAH NURSE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HANNAH NURSE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HANNAH PADIAN | 75 NEEDINGWORTH ROAD, ST IVES,  PE27 5JY UNITED KINGDOM |
| HANNAH PAYNE | 37 BARLING DRIVE, ILKESTON,DERBY,  DE7 9JA UNITED KINGDOM |
| HANNAH PAYNE | 140 BETHWIN ROAD, LONDON,  SE5 0YY UNITED KINGDOM |
| HANNAH PAYNE | 217 NORTH ROAD,COLLIERS ROAD, LONDON,  SW19 1TP UNITED KINGDOM |
| HANNAH POPE | 2 SOUTHBANK,COLLEGE ROAD, HEXTABLE,KENT,  BR8 7YZ UNITED KINGDOM |
| HANNAH PRIEST | WAVELL,BELLINGDON,NR.CHESHAM, BUCKINGHAMSHIRE,  HP5 2XU UK |
| HANNAH PRIEST | WAVELL,BELLINGDON,NR.CHESHAM, BUCKINGHAMSHIRE,  HP5 2XU UNITED KINGDOM |
| HANNAH R JUAREZ | 6915 67TH PLACE NE, MARYSVILLE, WA 98270 |
| HANNAH RIAND | 3 PARK WEST,SOUTHDOWNS PARK, HAYWARDS HEATH,  RH16 4SG UK |
| HANNAH RIAND | 53 GORDON CLOSE, HAYWARDS HEATH,W SUSX,  RH16 1ER UNITED KINGDOM |
| HANNAH RIAND | 3 PARK WEST,SOUTHDOWNS PARK, HAYWARDS HEATH,W SUSX,  RH16 4SG UNITED KINGDOM |
| HANNAH SUBAYI KAMUANGA | 96, RUE BROCA, PARIS,  75013 FRANCE |
| HANNAH WELSH | 8 STOCKLAND RD, ROMFORD,ESSEX,  RM7 9AR UNITED KINGDOM |
| HANNAH WILLIAMS | 79 CHURCH GREEN,SHOREHAM BY SEA, ,W SUSX,   UNITED KINGDOM |
| HANNAH YARDY | 449 ONGAR ROAD,PILGRIMS HATCH, BRENTWOOD,  CM15 9JG UNITED KINGDOM |
| HANNAH YARDY | 2 RATHMORE ROAD, CHARLTON,  SE7 7QW UNITED KINGDOM |
| HANNAH,GILES WESLEY | FLAT 3 RODIN COURT,25 ESSEX ROAD,ISLINGTON, LONDON, GT LON,  N1 2SD UNITED KINGDOM |
| HANNAH,JONATHAN | APARTMENT 111,CALIFORNIA BUILDING,DEALS GATEWAY, LONDON, GT LON,  SE13 7SF UNITED KINGDOM |
| HANNAN,STEPHEN | 85 CHAPEL RD, MANHASSET, NY 11030 |
| HANNANT,CHRIS | 42 QUEENS ROAD,HERSHAM, WALTON-ON-THAMES, GT LON,  KT12 5LP UNITED KINGDOM |
| HANNAY RECYCLING | LINWOOD AVENUE,COLLEGE MILTON, -,  G74 5NE UK |
| HANNAY RECYCLING | LINWOOD AVENUE,COLLEGE MILTON, -,  G74 5NE UNITED KINGDOM |
| HANNAY,PHILIP | 77 HARTISMERE ROAD, LONDON, GT LON,  SW6 7UE UNITED KINGDOM |
| HANNES SNELLMAN ATTORNEYS AT LAW | P O BOX 333, HELSINKI,  00131 FINLAND |
| HANNIG,KENNETH E | 345 E. 73RD ST,APARTMENT # 11D, NEW YORK, NY 10021 |
| HANNIGAN,MARK | 36 RIDGE RD., NEW ROCHELLE, NY 10804 |
| HANNON ARMSTRONG CAPITAL LLC | ATTN: MIKE HESTER,1997 ANNAPOLIS EXCHANGE,SUITE 520, ANNAPOLIS, MD 21401 |

| Claim Name | Address Information |
|---|---|
| HANNON,MARK | 69 MADISON STREET, HOBOKEN, NJ 07030 |
| HANNOVER FAIRS USA, INC | 212 CARNEGIE CENTER, PRINCETON, NJ 08540 |
| HANNUM,ROBERT M. | 712 WELLESLEY ROAD, EL PASO, TX 79902 |
| HANOI FINANCE LIMITED | 12 THE WXNER BUILDING,94-98 MIDDLESEX STREET, LONDON,   E1 7HY UK |
| HANOI FINANCE LIMITED | 12 THE WXNER BUILDING,94-98 MIDDLESEX STREET, LONDON,   E1 7HY UNITED KINGDOM |
| HANOMAN,LOLITA | 86-41 CHELSEA STREET, JAMAICA ESTATES, NY 11432 |
| HANOVER CAPITAL PARTNERS, LTD. | 200 METROPLEX DRIVE,SUITE 100,ATTN: ACCOUNTING DEPT, EDISON, NJ 08817 |
| HANOVER CAPITAL PARTNERS, LTD. | 200 METROPLEX DRIVE,SUITE 101,ATTN:  ACCOUNTS PAYABLE, EDISON, NJ 08837 |
| HANOVER COMMUNICATIONS | ATTN:LEHMAN BROTHERS INC.,CHIEF FINANCIAL OFFICER,20 NORTH MERIDIAN STREET #300, INDIANAPOLIS, IN 46204 |
| HANOVER COMMUNICATIONS | 2670 EXECUTIVE DRIVE, INDIANAPOLIS, IN 46241 |
| HANOVER EXECUTIVE | 7 8 FREDERICKS PLACE, LONDON,   EC2R 8HY UK |
| HANOVER EXECUTIVE | 7 8 FREDERICKS PLACE, LONDON,   EC2R 8HY UNITED KINGDOM |
| HANOVER INN AT DARTMOUTH COLLEGE | POST OFFICE BOX 151, HANOVER, NH 03755-0151 |
| HANOVER MARRIOTT HOTEL | 1401 ROUTE 10 EAST, WHIPPANY, NJ 07981 |
| HANOVER MOVING & STORAGE CO. | ATTN: LEN MASUCCI,15 EXCHANGE PLACE, SUITE 520, JERSEY CITY, NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | MR. LEN MASUCCI,15 EXCHANGE PLACE, STE 520, JERSEY CITY, NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE,SUITE 520 - 5TH FLOOR, JERSEY CITY, NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | PO BOX 9405, UNIONDALE, NY 11555-9405 |
| HANOVER SEARCH & SELECTION LIMITED | 46 CANNON STREET, LONDON,   EC4N 6JJ UK |
| HANOVER SEARCH & SELECTION LIMITED | 46 CANNON STREET, LONDON,   EC4N 6JJ UNITED KINGDOM |
| HANOVER SPEECH & VOICE IMPROVEMENT | 320 WEST 86TH STREET,#4B, NEW YORK, NY 10024 |
| HANRAHAN ASSOCIATES | 82 HIGH STREET, TENTERDEN,  TN30 6JG UNITED KINGDOM |
| HANRAHAN,ELIZABETH MARGARET | 42 WYMERING MANSION,WYMERING ROAD,MAIDA VALE, LONDON, GT LON,   W9 2NV UNITED KINGDOM |
| HANRATTY,MICHAEL J | 7 STANLEY ROAD, DARIEN, CT 068203829 |
| HANS ALBERTSSON | 150 EAST 37TH STREET,PH-C, NEW YORK, NY 10016 |
| HANS F HAWK | 10200 PARK MEADOWS DR,#436, LITTLETON, CO 80124 |
| HANS MAENTZ | 425 MARINE STREET,APT. 5, SANTA MONICA, CA 90405 |
| HANS THONG ROGGEMAN | 234 E 46TH STREET,804, NEW YORK, NY 10017 |
| HANS THONG ROGGEMAN | 320 E 46TH STREET,3B, NEW YORK, NY 10017 |
| HANS TIM ALBERS | 18 PEMBROKE ROAD,BRISTOL, AVON,ANT,   BS8 3AZ UNITED KINGDOM |
| HANS TIM ALBERS | 88 MORTON CLOSE,DEAN CROSS STREET, LONDON,   E1 2QT UNITED KINGDOM |
| HANS TRAVELS | 170,LB SHATRI MARG,KURLA (W), MUMBAI, MH 400070 INDIA |
| HANS WINTER | KLAPPERGASSE 1, FRANKFURT, HE 60594 GERMANY |
| HANS WINTER | ESCHENBACHSTRAAYE 33, FRANKFURT, HE 60596 GERMANY |
| HANS YOUNG SON | 306 STOCKTON COURT, EDGEWATER, NJ 07020 |
| HANS-CHRISTIAN ZAPPEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| HANS-GEORG VETTER | DEUTSCHHERRNUFER 42, FRANKFURT, HE BRD60594 GERMANY |
| HANS-GEORG VETTER | 28669 BOADILLA DEL MONTE,URB LAS LOMAS, MADRID,    SPAIN |
| HANSABANKA | MR. ILZE KOKOREVICA,ROMA, RIGA,    LV |
| HANSALIK,ROLAND W | 3 BURRELL LANE, RANCHO PALOS VERDES, CA 90275 |
| HANSAPANK | 8 LIIVALAIA, TALLINN,  15040 ESTONIA |
| HANSE CHUNG | 59 PINEAPPLE STREET,APARTMENT 6G, BROOKLYN, NY 11201 |
| HANSEATIC CORPORATION | 450 PARK AVENUE,SUITE 2302, NEW YORK, NY 10022 |
| HANSEATISCHE FINANZDIENSTLEISTUNGS AG | NEUER WALL 69, HAMBURG,  20354 GERMANY |
| HANSELL,PETER | 4 CLAYGATE ROAD, LONDON, GT LON,   W139XG UNITED KINGDOM |
| HANSEN CAPITAL MANAGEMENT, INC | 605 MARSHALL STREET, LEXINGTON, VA 24450 |
| HANSEN QUALITY | 2204 GARNET AVENUE, SUITE #102, SAN DIEGO, CA 92109 |

| Claim Name | Address Information |
|---|---|
| HANSEN QUALITY | 9339 CARROLL PARK DR,SUITE 100, SAN DIEGO, CA 92121 |
| HANSEN, JEFFREY L | 1502 2ND AVENUE, SCOTTS BLUFF, NE 69361 |
| HANSEN,AMANDA | 4531 W. PIONEER DRIVE,#103, IRVING, TX 75061 |
| HANSEN,BABETTE M | 19720 HUNTING DOWNS WAY, MONUMENT, CO 80132 |
| HANSEN,DEBORAH JEAN | 6230 AMMONS DR, ARVADA, CO 80004 |
| HANSEN,DON H. | 1001 NE A STREET #129, GRANTS PASS, OR 97526 |
| HANSEN,DON V. | 39639 CORTE GATA, MURRIETA, CA 92562 |
| HANSEN,KASPER KEMP | 20 CHESTERFIELD GROVE, LONDON, GT LON,  SE22 8RW UNITED KINGDOM |
| HANSEN,KERRIE | 77-05 86TH STREET, GLENDALE, NY 11385 |
| HANSEN,LAWRENCE | 2800 N LAKE SHORE DRIVE,APT 3505, CHICAGO, IL 60657 |
| HANSEN,MARTIN KLINT | BISSENSGADE 12B LEJL. 5, AARHUS C, N/A,  8000 DENMARK |
| HANSEN,PATRICK | 267 DANTE AVE, TUCKAHOE, NY 10707 |
| HANSEN,RACHEL | 385 OLD WEST POINT RD WEST, GARRISON, NY 10524 |
| HANSHIN TAXI | 1-1-12,NARUOHAMA, NISHINOMIYA-SHI,  663-8142 JAPAN |
| HANSHIN TAXI | 1-1-12,NARUOHAMA, NISHINOMIYA-SHI, 28 663-8142 JAPAN |
| HANSMAN,CHRISTINE A. | 38 SHEPHERD STREET, ROCKVILLE CENTRE, NY 11570 |
| HANSMAN,GEORGE | 254-33 75TH AVENUE,1ST FLOOR, GLEN OAKS, NY 11004 |
| HANSON GREEN | 43 NORTH AUDLEY STREET, LONDON,  W1Y 1WH UK |
| HANSON GREEN | 43 NORTH AUDLEY STREET, LONDON, GT LON,  W1Y 1WH UNITED KINGDOM |
| HANSON, BRIAN | 1251 SPRUCELEA DRIVE, OAKVILLE, ON 16J2E7 CANADA |
| HANSON, MARK | 3271 JACKSON STREET, SAN FRANCISCO, CA 94118 |
| HANSON,ERNEST | 294 HIGHBURY NEWPARK, LONDON, GT LON,  N5 2LG UNITED KINGDOM |
| HANSON,GEORGE B. | 7601 LOMAS #16 NE, ALBUQURQUE, NM 87110 |
| HANSON,GUY C | 345 EAST 94TH STREET,APARTMENT 25E, NEW YORK, NY 10128 |
| HANSON,JACQUELINE | 83 HAMPTON ROAD, LONDON,  E7ONX UNITED KINGDOM |
| HANSON,JANET | 810 OLD POST ROAD, BEDFORD, NY 10506 |
| HANSON,JILL | 36A TROY DR, SPRINGFIELD, NJ 07081 |
| HANSON,JON | TOP FLAT,26 ROZEL ROAD,CLAPHAM, LONDON, GT LON,  SW4 0EZ UNITED KINGDOM |
| HANSON,LAUREN | 1589 SECOND AVENUE,APT 2N, NEW YORK, NY 10028 |
| HANSON,MARIA L. | 2540 EMERSON STREET, DENVER, CO 80205 |
| HANSON,MARK D. | 142 BRIDLE PATH LANE, NEW CANAAN, CT 06840 |
| HANSON,MICHAEL STEVEN | 115 GRASSMAN PLACE, BERKELEY HEIGHTS, NJ 07922 |
| HANSON,MONICA D. | 215 WEST 92ND STREET,APARTMENT 3A, NEW YORK, NY 10025 |
| HANSON,RAYNELLE | 13522 GENERAL GRESHAM, CYPRESS, TX 77429 |
| HANSON,ROBERT C | 755 L STREET, GERING, NE 69341 |
| HANSON,SANDRA J | 180009 THOMAS DR, SCOTTSBLUFF, NE 69361 |
| HANSON,STACY A. | 9663 W CHATFIELD AVE UNIT E, LITTLETON, CO 80128 |
| HANSON,WENDY S | 3712 CHARTERWOOD DRIVE, LITTLETON, CO 80126 |
| HANSONSHEA, JACQUELINE | 18257 SHINNIECOCK HILLS PLACE, LESBURG, VA 20176 |
| HANSPAL,RAUNAQ SINGH | 12/B, KAM HO MANSION,159 HOLLYWOOD ROAD,SHEUNG WAN, HONG KONG, H,   HONG KONG |
| HANSRAJANI,LALIT | 602, SUNPLANSY,NEAR RUSHI COMPLEX, HOLY CROSS ROAD,I C COLONY, BORIVALI (W), MUMBAI, MH 400103 INDIA |
| HANSTATER,JOSEPH | 52 PRINCES PARK AVENUE, LONDON, GT LON,  NW11 0JT UNITED KINGDOM |
| HANTON,MELISSA | 51 WIMBLEDON AVENUE, MT ELIZA, VIC,  3930 AUSTRALIA |
| HANUMAN DAS RATHI | 31.G.T. ROAD,NEAR KINGS ROAD, HOWRAH NORTH, WB 711101 INDIA |
| HANURAM C. SRINIVASAN | 3400 STEVENSON BOULEVARD,APARTMENT H 38, FREMONT, CA 94538 |
| HANWECK ASSOCIATES, LLC | 70 BATTERY PLACE,SUITE 916, NEW YORK, NY 10280 |
| HANWECK ASSOCIATES, LLC | 70 BATTERY PL #916, NEW YORK, NY 10280 |
| HANY W. TADROS | 20 RIZZO CT, HOWELL, NJ 07731 |

| Claim Name | Address Information |
| --- | --- |
| HANZADE KILICKIRAN | CAYENNE COURT,CARAWAY BUILDING F/217, LONDON,  SE1 2PP UNITED KINGDOM |
| HANZADE KILICKIRAN | LAFONE STREET CAYENNE COURT,CARAWAY BUILDING F/217, LONDON,  SE1 2PP UNITED KINGDOM |
| HANZMAN & CRIDEN P.A. TRUST | 220 ALHAMBRA CIRCLE, SUITE 400, CORAL GABLES, FL 33134 |
| HAO LU | 25 RIVER DRIVE SOUTH,1512, JERSEY CITY, NJ 07310 |
| HAO WEI | NO.1, MACDONNELL RD, HONG KONG,   CHINA |
| HAO WEI | NO.1, MACDONNELL RD, HONG KONG,   HONG KONG |
| HAO, LYDIA | 208 DRYDEN RD.,APT 208, ITHACA, NY 14850 |
| HAO,JING | 307 E 44TH STREET,APT. #906, NEW YORK, NY 10017 |
| HAO,LEI | 11 HOI FAI ROAD,FLAT 5G, TOWER 10, KOWLOON, K,   HONG KONG |
| HAO-TING YANG | FLAT C, 6/F GRAND SEAVIEW HEIGHTS,1 NGAN MOK ST.,TIN HAU, ,   HONG KONG |
| HAO-TING YANG | FLAT C, 6/F GRAND SEAVIEW HEIGHTS,1 NGAN MOK ST., TIN HAU, HONG KONG,   HONG KONG |
| HAO-TING YANG | 311 WEST 50TH STREET,APARTMENT 1A, NEW YORK, NY 10019 |
| HAOCHUAN ZHANG | TOKYO,TOKYO, TOKYO, 13   JAPAN |
| HAOCHUAN ZHANG | 1-14-6 NISHI AZABU,#502, MINATO-KU, TOKYO, 23 106-0031 JAPAN |
| HAOCHUAN ZHANG | 1-14-6 NISHI AZABU,#502, MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| HAOMING LI | ST. CATHERINE'S COLLEGE,MANOR ROAD, OXFORD,   OX1 3UJ UNITED KINGDOM |
| HAOXIANG ZHU | D1228 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON,  E14 9PW UNITED KINGDOM |
| HAPL EXECUTIVE NIGHT | G. CLIFFORD, ENL PETROLEUM CO INC.,1201 LOUISIANA, SUITE 3500, HOUSTON, TX 77002 |
| HAPOALIM SECURITIES USA, INC | ONE BATTERY PARK PLAZA,ATTN: WALTER JOYCE, NEW YORK, NY 10004 |
| HAQ,HANNAH | 16 CHARLES HOUSE,ST PETERS STREET, COLCHESTER, ESSEX,  CO1 1BY UNITED KINGDOM |
| HAQ,MOHAMMAD | 129 OLD HAWLEYVILLE ROAD, BETHEL, CT 06801 |
| HAQ,MOHAMMAD TANZEEM UL | WADHAM COLLEGE,PARKS ROAD,OXFORD, OXFORDSHIRE, OXON,  OX1 3PN UNITED KINGDOM |
| HAQQAOUI,AMINE | 1931 76TH STREET,APT 2, EAST ELMHURST, NY 11370 |
| HAQUE,AISHA | 171 WEST 57TH STREET,APARTMENT 3C, NEW YORK, NY 10019 |
| HAQUE,MUNIRA | 45 NORTHFIELD ROAD,STAMFORD HILL, LONDON, GT LON,  N16 5RL UNITED KINGDOM |
| HAR-EVEN, ITAMAR | 18 OLD PEAK ROAD,TOWER 4, APARTMENT 5B, HONG KONG,   CHINA |
| HARA,MANAMI | 7-30-1-242 BABA,TSURUMI-KU, YOKOHAMA CITY, 14   JAPAN |
| HARA,NAOMI | 10-33-604,TATENOCHO, NERIMA-KU, 13 1770054 JAPAN |
| HARA-CLEAVER, CLAIRE | 1782 WOOSTER ROAD, ROCKY RIVER, OH 44116 |
| HARABE,NAMI | 1-1-14-305 OZENJI-NISHI,ASAO-KU, KAWASAKI CITY, 14 215-0017 JAPAN |
| HARACOPOS,ALISON | 390 LYNN STREET, HARRINGTON PARK, NJ 07640 |
| HARADA,KEN M. | 150 EAST 18TH STREET,APARTMENT 3J, NEW YORK, NY 10003 |
| HARADA,NAOKO | AOBADAI 3-16-2, 202, MEGURO, 13   JAPAN |
| HARADA,SONOKO | BELL FACE 502,3-1-7 MINAMI AZABU, MINATOKU, 13 106-0047 JAPAN |
| HARADA,YUKI | 4-36-9-702 NUMABUKURO, NAKANO-KU, 13 165-0025 JAPAN |
| HARAGUCHI,TAKAYOSHI | 2-5-25-101 NISHIHARACHO, NISHI-TOKYO SHI, 13 188-0004 JAPAN |
| HARALD EINSMANN | 43 CHESTER SQUARE, LONDON,   SW1W 9EA UK |
| HARALD EINSMANN | 43 CHESTER SQUARE, LONDON,   SW1W 9EA UNITED KINGDOM |
| HARALD KINZLER | 50 RALEIGH ROAD, LONDON,   TW9 2DX UK |
| HARALD KINZLER | 50 RALEIGH ROAD, LONDON,   TW9 2DX UNITED KINGDOM |
| HARALD ULLRICH | 21 E. WHEELING ST., BALTIMORE, MD 21230 |
| HARAMATI,RAZ | 1195 THE STRAND, TEANECK, NJ 07666 |
| HARAMOTO,MATTHEW S. | 1421 COLES AVENUE, MOUNTAINSIDE, NJ 07092 |
| HARANG,MARIE ANNE HENRIETTE | 53 ARGYLL STREET, LONDON, GT LON,  W8 7DA UNITED KINGDOM |
| HARARI,JONATHAN M. | 106 MOORE DRIVE, ROCKVILLE, MD 20850 |
| HARASHIMA,KENJI | 4-15-2-510,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| HARB,ISA | 4564 N MERRIMAC AVE, CHICAGO, IL 60630 |

| Claim Name | Address Information |
|------------|---------------------|
| HARB,RICHARD P. | 1 PACIFIC ST. #2, BOSTON, MA 02127 |
| HARBER,CHLOE ANN | 8 ST. IVIANS DRIVE, ROMFORD, ESSEX,  RM2 5LD UNITED KINGDOM |
| HARBERT EMPLOYEES | ONE RIVERCHASE PARKWAY SOUTH, BIRMINGHAM, AL 35244 |
| HARBILAS, PETER | 107 HENRY STREET, LEXINGTON, VA 24450 |
| HARBISON LHCI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HARBOR BAY ACQUISTION LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HARBOR CAFE AT PALO ALTO BOWL | 4329 EL CAMINO REAL, PALO ALTO, CA 99306 |
| HARBOR CAPITAL ADVISORS | ATTN: BRYAN HISER,ONE SEAGATE,14TH FLOOR, TOLEDO, OH 43604 |
| HARBOR CAPITAL MANAGEMENT | ATTN: JOSEPH SILEO,51 BEDFORD ROAD, KATONAH, NY 10536 |
| HARBOR CAPITAL MANAGEMENT | ATTN: BOB HOLLAND,125 HIGH STREET, BOSTON, MA 02110 |
| HARBOR COUNTRY DAY SCHOOL | P.O. BOX 623,OLD CHURCH ROAD, GREENWICH, CT 06836 |
| HARBOR COUNTRY DAY SCHOOL | 17 THREE SISTERS ROAD, ST. JAMES, NY 11780 |
| HARBOR COURT HOTAL | 550 LIGHT STREET, BALTIMORE, MD 21202 |
| HARBOR FINANCIAL SERVICES LLC | 2100 CLUB DRIVE,SUITE 200, GADSDEN, AL 35901 |
| HARBOR GROUP LTD | 70 EAST SUNRISE HWY #411, VALLEY STREAM, NY 11581 |
| HARBOR UCLA FACULTY PRACTICE PLAN | 1124 W CARSON STREET,ATTN: ERIC S DAAR MD, TORRANCE, CA 90502 |
| HARBOROW,SCOTT | 74 BERNARD STREET, ST ALBANS, HERTS,  AL3 5QN UNITED KINGDOM |
| HARBORSIDE SECURITIES LLC | 395 HUDSON STREET, 3RD FLOOR, NEW YORK, NY 10014 |
| HARBOUR HOUSE FURNITURE, INC | 15 MEADOW STREET, NORWALK, CT 06854 |
| HARBOUR MECHANICAL CORPORATION | 230 WEST 17TH STREET, NEW YORK, NY 10011 |
| HARBOUR TECHNICAL SERVICES, INC. | 230 WEST 17TH STREET,17TH FLOOR, NEW YORK, NY 10011 |
| HARBOURTON RESIDENTIAL CAPITAL | 8180 GREENSBORO DRIVE, MCLEAN, VA 22102 |
| HARBOURVIEW CDO III, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| HARBOURVIEW CDO III, LIMITED | C/O BANKERS TRUST COMPANY,ATTN: CTAS – SANTA ANA, STEVE HESSLER,FOUR ALBANY STREET, 7TH FLOOR, NEW YORK, NY 10006 |
| HARBOURVIEW CDO III, LIMITED | C/O BANKERS TRUST COMPANY,ATTN: HARBOUR VIEW CDO III,1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705 |
| HARBRECHT,DIANNE | 3942 WEST 6900 SOUTH,UNIT D4, WEST JORDAN, UT 840845026 |
| HARBUS NEWS | HARVARD BUSINESS SCHOOL,GALLATIN HALL, BOSTON, MA 02163 |
| HARBUTT,DAMIAN | 167 EAST 61ST STREET,APT. # 6C, NEW YORK, NY 10021 |
| HARCHANDANI,AMIT | B/7 RAVIRAJ SOCIETY,NAVGHAR ROAD,MULUND (EAST), MUMBAI, MH 400081 INDIA |
| HARCHAOUI, SOUHIL | 30 BUE DE LA MARNE,94 400 VITRY SUR SEINE,FRANCE, ,  FRANCE |
| HARCHEKAR,NAMEETA | 704/B, GOLDEN PARK,BH. INDIAN LIBRARY,OPP. NAVNEET MOTORS, THANE, MH 400601 INDIA |
| HARCUM,JOSEPH | RR 1,BOX 214C, EQUINUNK, PA 18417 |
| HARD ROCK CAFE | 1501 BROADWAY, NEW YORK, NY 10036 |
| HARDA,KERSI | 600 HARBOR BLVD,UNIT 816, WEEHAWKEN, NJ 07086 |
| HARDEBECK,RICHARD | 39B DORNTON ROAD, LONDON, GT LON,  SW12 9NB UNITED KINGDOM |
| HARDEEP SAHOTA | 236 COLHABOUR LANE, HAYES,MDDSX,  UB33 3HH UNITED KINGDOM |
| HARDEGREE,RICHARD B. | 1339 ORANGE AVENUE, MENLO PARK, CA 94025 |
| HARDEK,PAULA B. | 121 LAUREL HILL ROAD, MOUNTAIN LAKES, NJ 07046 |
| HARDEN,KATIE HELEN | 37 TOP HOUSE RISE, CHINGFORD, GT LON,  E47EE UNITED KINGDOM |
| HARDENS LIMITED | 14 BUCKINGHAM STREET, LONDON,  WC2N 6DF UNITED KINGDOM |
| HARDENSTINE,MALINDA | 1A ROBINSON AVE, BRUNSWICK, ME 04011 |
| HARDER,GARY LYNN | 3370 ASHWOOD CIR, COLORADO SPRINGS, CO 80906 |
| HARDER,ZACHARY DAVID | 7140 S EUDORA CT, CENTENNIAL, CO 80122 |
| HARDESTY BUSINESS MACHINES, INC | 108 N. ARMENIA AVENUE, TAMPA, FL 33609-2302 |
| HARDIE,MELISSA YVETTE | 2320 KIRBY DR, TEMPLE HILLS, MD 20748 |
| HARDIK MARU | FLAT 5,140 FINCHLEY ROAD, LONDON,  NW3 5HS UNITED KINGDOM |
| HARDIK MARU | FLAT 23,ST JOHN'S COURT,FINCHLEY ROAD, LONDON,  NW3 6LL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HARDIK S DOSHI | JALDARSHAN,51 NEAPENSEA ROAD, MUMBAI, MH 400006 INDIA |
| HARDIK S DOSHI | JALDARSHAN,51 NEPEANSEA ROAD, MUMBAI, MH 400006 INDIA |
| HARDIK S DOSHI | 321 W 54TH STREET,APT 412, NEW YORK, NY 10019 |
| HARDIK SHETH | EVERSHINE NAGAR,HIRIDWAR APPTS, FLAT - A - 03,MALAD WEST, MUMBAI, MH 400064 INDIA |
| HARDIMAN,COLM | 1 BURSTOCK LODGE,24 BURSTOCK ROAD, PUTNEY, GT LON,  SW15 2PW UNITED KINGDOM |
| HARDIMAN,RONALD F. | 777 OAK AVE, RIVER EDGE, NJ 07661 |
| HARDIN, BAILEY | P.O. BOX 414, SALUDA, VA 23149 |
| HARDIN,BAILEY A. | 25 ST. MARKS PLACE,APARTMENT 3, NEW YORK, NY 10003 |
| HARDIN,SUSAN M | 230 WEST 55TH STREET,APT. 6F, NEW YORK, NY 10019 |
| HARDIN-TYLER,DENNY | P.O. BOX 567, HAGERMAN, ID 83332 |
| HARDING LOEVNER MANAGEMENT, LP | 50 DIVISION STREET,SITE 401,ATTN:  ACCOUNTS RECEIVABLE, SOMERVILLE, NJ 08876 |
| HARDING, CHAD | 433 WEST 43RD STREET,#PHB, NEW YORK, NY 10036 |
| HARDING, STEPHEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HARDING,BENJAMIN | POINT HOUSE,2/1 EAST CRESCENT STREET,MCMAHONS POINT, SYDNEY, NSW,  2060 AUSTRALIA |
| HARDING,CHAD A. | 10 LIBERTY STREET,APARTMENT 6G, NEW YORK, NY 10005 |
| HARDING,CHRISTIAN | KETTENHOFWEG 121, FRANKFURT AM MAIN, HE 60325 GERMANY |
| HARDING,KRISTINE JEAN | 13052 QUINCE CRT, THORNTON, CO 80602 |
| HARDING,WARREN P | OLD BAKERS,ROX STREET,ARDLEIGH, COLCHESTER, ESSEX,  CO7 7PP UNITED KINGDOM |
| HARDISTY,JAMES M | 38A PRINCE OF WALES DRIVE,BATTERSEA, LONDON, GT LON,  SW11 4SF UNITED KINGDOM |
| HARDT,ROBIN | KRONBERGER STR 26, FRANKFURT, HE 60323 GERMANY |
| HARDWICK LAW FIRM LLC | TRADERS ON GRAND BUILDING,1125 GRAND  SUITE 1200, KANSAS CITY, MO 64106 |
| HARDWICK STALLARDS SOLICITORS | CENTURION HOUSE,37 JEWRY STREET, LONDON,  EC3N 2ER UNITED KINGDOM |
| HARDY UNDERWRITING GROUP PLC | 4TH FLOOR,40 LIME STREET,ATTN:ANTHONY HEPBURN, POL:DP614407, LONDON,  EC3M 7AW GB |
| HARDY,JON R. | 252 PUTTER DRIVE, BRENTWOOD, CA 94513 |
| HARDY,LEONA | 6209 AIRPORT ROAD, SYRACUSE, NY 13209 |
| HARDY,NICHOLAS B. | 12562 S MAJESTIC HILL COURT, HERRIMAN, UT 84096 |
| HARDY,PAULA A. | 355 SOUTH END AVENUE #30K, NEW YORK, NY 10280 |
| HARDZNG, STEPHEN J. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HARE & CO. | C/O THE BANK OF NEW YORK,P.O. BOX 11203, NEW YORK, NY 10286 |
| HARE,CLIFFORD | 13810 COPELAND OAKS BLVD., CYPRESS, TX 77429 |
| HAREL,RON | 300 MERCER,APARTMENT 12F, NEW YORK, NY 10003 |
| HARESH RANA | 63 W 17TH STREET,APT. 4A, NEW YORK, NY 10011 |
| HARESHKUMAR PATOLIYA | 21, AMRAVAN, JEEVAN BIMA NAGAR,NEAR SHANTI ASHRAM,BORIVALI-EAST, MUMBAI, 395004 INDIA |
| HARESHKUMAR PATOLIYA | 702/B, SAHYADRI, MHADA BUILDING NO 24B,NEAR S M SHETTI HIGH SCHOOL AND JAL VAYU VIHAR,POWAI, MUMBAI,  400076 INDIA |
| HARESHKUMAR PATOLIYA | 21, A6/4, AMRAVAN, JEEVAN BIMA NAGAR,NEAR SHANTI ASHRAM,BORIVALI-EAST, MUMBAI, 400103 INDIA |
| HARFORD,SEONA | 214 GROVE ROAD, ROSANNA, VIC,  3084 AUSTRALIA |
| HARFORS,CAROLINE ANNA | 249 SOUTH PARK ROAD,WIMBLEDON, LONDON, GT LON,  SW198RY UNITED KINGDOM |
| HARGRAVE,BRIAN K. | 105 LLEWELLYN ROAD, MONTCLAIR, NJ 07042 |
| HARGROVE & ASSOCIATES, INC | 100 N. 6TH ST. SUITE 720C, MINNEAPOLIS, MN 55403 |
| HARGROVE,CALVIN E. | 2418 AIRACOBRA STREET, LEVITTOWN, PA 19057 |
| HARI KALIAPERUMAL | 5810 FOX RUN DRIVE, PLAINSBORO, NJ 08536 |
| HARI KRISHNA C | FLAT # 47 / 001, PLOT # 19, FAM CO OP HSG SOCIETY,SECTOR 11, KOPAR KHAIRNE, NAVI MUMBAI, MH 400701 INDIA |

| Claim Name | Address Information |
|---|---|
| HARI KRISHNA C | NUTAN SAROVAR, FALT # 103,PLOT # 50B,SECTOR 12B, KOPARKHRAINE, MUMBAI,  400709 INDIA |
| HARI MANAPPATTIL | 713 BYRNE HALL, HANOVER, NH 03755 |
| HARI MANAPPATTIL | 713 BYRNE HALL,TUCK SCHOOL OF BUSINESS,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| HARI MANAPPATTIL | DARTMOUTH, 713 BYRNE HALL,TUCK SCHOOL OF BUSINESS, HANOVER, NH 03755 |
| HARI SRINIVASAN | 7 ZAITZ FARM ROAD, PRINCETON JUNCTION, NJ 08550 |
| HARI SRINIVASAN | 7744 COOLIDGE COURT, CASTRO VALLEY, CA 94552 |
| HARI V | ROOM NO.5-NIRMALA COMPLEX,#2956,M.K.K ROAD, BANGALORE,  560010 INDIA |
| HARI V | QUATRE SAISON #206,KAMIMEGURO, MEGURO KU, 13 153-0051 JAPAN |
| HARI V | 22 CAROLE PLACE, MAHOPAC, NY 10541 |
| HARI V | 11962 SW CHUKAR TERR, BEAVERTON, OR 97007 |
| HARI, PARAMESWARAN | 17465 W. RIVER BIRCH DRIVE,#209, BROOKFIELD, WI 53045 |
| HARI,ANANDH | 17 BOBWHITE DRIVE, WESTPORT, CT 06880 |
| HARIA,JINAL | 350A COOMBE LANE, WEST WIMBLEDON, GT LON,  SW20 0RJ UNITED KINGDOM |
| HARIA,MITESH | 204/G-1, NEW MISQUITTA NAGAR CHS LTD.,VIDYA MANDIR ROAD,DAHISAR (E), MUMBAI, MH 400068 INDIA |
| HARICHARAN MANETI | 502, AVISHKAR ROYAL,OLD POST OFFICE,NEHRU NAGAR, POLICE STATION ROAD,KURLA (E), MUMBAI, MH 400024 INDIA |
| HARICHARAN MANETI | 502, AVISHKAR ROYAL,OLD POST OFFICE,NEHRU NAGAR, NEAR POLICE STATION,KURLA (E), MUMBAI, MH 400024 INDIA |
| HARICHARAN MANETI | 502, AVISHKAR ROYAL,OLD POST OFFICE BLDG, NEAR POLICE STATION,NEHRU NAGAR, KURLA (EAST),KURLA (E), MUMBAI, MH 400024 INDIA |
| HARIDAS,NIDISH | 102/A-WING, BLDG NO. 6, SREE LAXMI PARK,LOKMANYA NAGAR, THANE,  400606 INDIA |
| HARIDASAN,MANISHA | G-1,304,SANKARA COLONY,P.L.LOKHANDE MARG,GOVAND, MUMBAI,  400043 INDIA |
| HARIHARAN S | 1403, WHISPERING WOODS,POWAI VIHAR, POWAI, MUMBAI,  400076 INDIA |
| HARIHARAN, KRISHNAKUMAR | 213 SADDLE LANE, FOX RIVER GROVE, IL 60021 |
| HARIHARAN,AJAY | 37 VETERANS DRIVE, SOUTH RIVER, NJ 08882 |
| HARIHARAN,ANAND | FLAT NO 10, SARINI CHS,SECTOR-16A, PLOT NO 17,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| HARIHARAN,KRISHNAN | 12/47 ANJALI ROAD,ROAD NUMBER 2,SION (EAST), MUMBAI, MH 400022 INDIA |
| HARIHARAN, MITHRA | 7 E. 14TH ST,PH D, NEW YORK, NY 10003 |
| HARIHARAN, NATARAJAN | C 202 EDEN II, HIRANANDHANI GARDERNS,POWAI, MUMBAI,  400076 INDIA |
| HARIHARASUBRAMONIAN,ANANDAVALLI | A 302, SHREE GANESH CHS,PLOT NO18 A & B, SECTOR 14, PALM BEACH R,SANPADA(E), NAVI MUMBAI, MH 400705 INDIA |
| HARIJANTO,ANDREANA | ,11628 MAYFIELD AVE APT 11, LOS ANGELES, CA 90049 |
| HARIMON,ASHLEY MARIE | 1042 AVENUE A,PO BOX 502, BAYARD, NE 69334 |
| HARINDER SINGH RAWAT | K-54, JAL VAYU VIHAR,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| HARINDRAN,DHINUJ | B-39/6, KENDRIYA VIHAR,SECTOR 11,KHARGHAR, NAVI MUMBAI, NAVI MUMBAI, MH 410210 INDIA |
| HARING,RITA A. | 59 SLEEPY HOLLOW DRIVE, WAYNE, NJ 07470 |
| HARINGTON,CHARLOTTE MARY ANN | BAKERS COTTAGE,GREAT RISSINGTON, CHELTENHAM, GLOUCS,  GL54 2LP UNITED KINGDOM |
| HARINI CHUNDU | 1730 EAST ORCHID LANE, PHOENIX, AZ 85020 |
| HARINI DEVISETTY | 1 2ND ST,PORTOFINO,APT 2604, JERSEY CITY, NJ 07302 |
| HARINI DEVISETTY | 180 10TH STREET,APT 210, JERSEY CITY, NJ 07302 |
| HARINI DEVISETTY | 175 KIMBALL DRIVE, ROCHESTER, NY 14623 |
| HARINSUIT,KACHAPHOL | 86 SURASAK ROAD, SILOM,BANGRAK, BANGKOK 10500,   THAILAND |
| HARIS KHAN | 1401 RIVENDELL WAY, EDISON, NJ 08817 |
| HARIS KHAN | 946 PERRY DRIVE, NORTH BRUNSWICK, NJ 08902 |
| HARIS RAZA | 402 F WING ACMA AMEY, VISHWESHWAR,NAGAR RD, NEAR UMIYA NAGAR,GOREGAON EAST, MUMBAI,  40063 INDIA |
| HARIS RAZA | SEA ROCK BUILDING ,ROOM NO:10, 2ND FLOOR,PLOT NO:24, SECTOR-4, |

| Claim Name | Address Information |
|---|---|
| HARIS RAZA | CHARKOP,KANDIVLI WEST, MUMBAI, MH 40063 INDIA |
| HARIS RAZA | FLAT NO 609, 6TH FLOOR, CAPRICORN CO-OP HSG SC,KHAROLI, OFF MARVE RD,JANKALYAN NGR, MALAD WEST, MUMBAI, MH 40095 INDIA |
| HARIS RAZA | A - 101, ARVINDO HSG SCTY,SECTOR - 8,CHARKOP, KANDAVLI WEST., MUMBAI, MH 40095 INDIA |
| HARISH KULKARNI | PLOT NO.5,ADDITIONAL LAYOUT, NGO COLONY,VIVEK MARG, JEWARGI ROAD, GULBARGA, KR 585102 INDIA |
| HARISH PATEL | 6/19, JAWAHAR SOCIETY, GOVINDNAGAR, BORIVLI(WEST), MUMBAI,  400092 INDIA |
| HARISH PATEL DESIGN ASSOCIATES | 381 PARK AVENUE SOUTH,SUITE 620, NEW YORK, NY 10016 |
| HARISH SHETTY | 22-23 MAHAVIR MANSION,OPP VARSHA GROUND,GHATKOPER EAST, MUMBAI, MH 400077 INDIA |
| HARISH VENKATESWARAN | FLAT NO: 310, D-WING,SILVER CREST, RAHEJA VIHAR,CHANDIVALI, MUMBAI,  400072 INDIA |
| HARISH VENKATESWARAN | 104, PANCH MAHAL,PANCH SHRISHTI COMPLEX, BEHIND SM SHETTY SCHOOL,HIRANADANI, POWAI, MUMBAI, MH 400072 INDIA |
| HARISH VENKATESWARAN | FLAT NO: 310, D-WING,SILVER CREST, RAHEJA VIHAR,CHANDIVALI, ANDHERI(E), MUMBAI,  400076 INDIA |
| HARISH VENKATESWARAN | A-503, TULIP,HIRANANDANI,POWAI, MUMBAI, MH 400076 INDIA |
| HARISH, MANU | 910 S MICHIGAN AVENUE, CHICAGO, IL 60605 |
| HARISH,SHIKHA | 27 LULWORTH AVENUE, OSTERLY, GT LON,  TW5 0TY UNITED KINGDOM |
| HARISHWAR SUKHTHANKAR | 2, RAMESHWAR SADAN,NEAR RAMESHWAR TEMPLE,SARASWATI BAUG, JOGESHWARI EAST,MUMBAI, INDIA - 400 060, ,    INDIA |
| HARISHWAR SUKHTHANKAR | 2, RAMESHWAR SADAN,NEAR RAMESHWAR TEMPLE,SARASWATI BAUG, JOGESHWARI EAST,MUMBAI, INDIA - 400 060, MUMBAI,  400060 INDIA |
| HARISINGHANI,SHILPA | FLAT 34 , B WING, KALUMAL ESTATE,AB NAIR ROAD, MUMBAI,  400049 INDIA |
| HARJAI COMPUTERS PVT LTD | S-3/3-4,SUNDER NAGAR SHOPPING CENTRE,S.V ROAD,MALAD W, MUMBAI, MH 400064 INDIA |
| HARJINDER BAGRIA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HARJIT RUPRAI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HARJU,ERIN | 217 E. 25TH STREET, APT 1A, NEW YORK, NY 10010 |
| HARKARAN TALWAR | FLAT NO. 302, BLDG. NO.3 - &#039;C&#039; WING,SAKI HERITAGE GROUP HOUSING SOCIETY LTD.,SAKI VIHAR COMPLEX, SAKI VIHAR ROAD,SAKI NAKA, MUMBAI,  400072 INDIA |
| HARKARAN TALWAR | FLAT NO. 302, BLDG. NO.3 - C- WING,SAKI HERITAGE GROUP HOUSING SOCIETY LTD.,SAKI VIHAR COMPLEX, SAKI VIHAR ROAD,SAKI NAKA, MUMBAI,  400072 INDIA |
| HARKINS,THOMAS P. | 44 HURON DRIVE, CHATHAM, NJ 07928 |
| HARKIRAN BEDI | 341W, 45TH STREET,APARTMENT  303, MANHATTAN, NY 10036 |
| HARKIRAN BEDI | 341W, 45TH STREET,APARTMENT  303, NEW YORK, NY 10036 |
| HARKIRAN BEDI | 172-77A HIGHLAND AVE,APARTMENT 2J, JAMAICA, NY 11432 |
| HARKIRAN BEDI | 172-77A HIGHLAND AVE APT 2J,JAMAICA, NEW YORK, NY 11432 |
| HARLALKA,POOJA | C-003 BALAJI ENCLAVE, PLOT NO-13,LOKHANDWALA COMPLEX, AKURLI ROAD,KANDIVLI EAST, MUMBAI,  400101 INDIA |
| HARLAN & WEAVER, INC. | 83 CANAL STREET,ROOM 501, NEW YORK, NY 10002 |
| HARLAN S. ROTHMAN | 67 WEST 73RD STREET,APT. 3F, NEW YORK, NY 10023 |
| HARLAND CLARKE CORP | P.O. BOX 931898, ATLANTA, GA 31193 |
| HARLAND FINANCIAL SOLUTIONS | PO BOX 535120, ATLANTA, GA 30353 |
| HARLAND FINANCIAL SOLUTIONS | WACHOVIA LOCKBOX PROCESSING CTR,C/O HARLAND,P.O. BOX 931898, ATLANTA, GA 31193 |
| HARLAND FINANCIAL SOLUTIONS | UNIT 91 - P.O. BOX 4500, PORTLAND, OR 97206 |
| HARLAND FINANCIAL SOLUTIONS | P.O. BOX 4798, PORTLAND, OR 97208-4798 |
| HARLAND FINANCIAL SOLUTIONS | 22722 29TH DRIVE SE, BOTHELL, WA 98021-4401 |
| HARLEM ACADEMY | 1330 5TH AVENUE, NEW YORK, NY 10026 |
| HARLEM CHILDREN'S ZONE | 35 EAST 125TH STREET, NEW YORK, NY 10035 |

| Claim Name | Address Information |
|---|---|
| HARLEM CHILDREN'S ZONE | 1916 PARK AVE SUITE 212, NEW YORK, NY 10037 |
| HARLEM DAY CHARTER SCHOOL | 240 EAST 123RD STREET, NEW YORK, NY 10035 |
| HARLEM RBI | PO BOX 871,HELLGATE STATION, NEW YORK, NY 10029 |
| HARLEM UNITED COMMUNITY AIDS CTR | 123-125 WEST 124TH STREET, NEW YORK, NY 10027 |
| HARLEM VINTAGE | 2235 FREDERICK DOUGLASS BLVD, NEW YORK, NY 10027 |
| HARLEQUIN FINANCIAL RECRUITING | P.O. BOX 102166, DENVER, CO 80250 |
| HARLEY,EDGAR | 41 KAREN WAY, SUMMIT, NJ 07901 |
| HARLEY,NICHOLAS M | MEADOWSIDE HOUSE,STEVENTON, BASINGSTOKE, HANTS,   RG25 3BG UNITED KINGDOM |
| HARLIB,JEFFREY A. | 265 EAST 66TH STREET,APT. 18G, NEW YORK, NY 10065 |
| HARLIN JASSAL | 57 BURNS WAY, HOUNSLOW,  TW5 9BD UK |
| HARLIN JASSAL | 57 BURNS WAY, HOUNSLOW,MDDSX,  TW5 9BD UNITED KINGDOM |
| HARLIN SINGH | 101 CLINTON,APT 614, HOBOKEN, NJ 07030 |
| HARLIN SINGH | 2 BEECHWOOD COURT, WARREN, NJ 07059 |
| HARLING,SARAH | DEAN COTTAGE,WATER END,ASHDON, SAFFRON WALDEN, ESSEX,   CB10 2NA UNITED KINGDOM |
| HARLOW BUTLER UEDA LIMITED | ADELAIDE HOUSE LONDON BRIDGE,CASHIERS DEPARTMENT, LONDON ENGLAND,   EC4R 9HN UNITED KINGDOM |
| HARLOW,MICHAEL E. | 667 W VALLEYVIEW AVE, LITTLETON, CO 80120 |
| HARLOWE,KIERON | 34 CHESTNUT CRESCENT, ,   679391 SINGAPORE |
| HARLOWS LLC | 2 BROADGATE,BANKING DEPARTMENT, LONDON, U.K.,   EC2M 7UR UNITED KINGDOM |
| HARLOWS LLC | HARBORSIDE FINANCIAL CENTER,1100 PLAZA FIVE 12TH FL, JERSEY CITY, NJ 07311 |
| HARMAN,JACI M | 25 HORSESHOE CRESCENT,SHOEBURY GARRISON,SHOEBURYNESS, SOUTHEND-ON-SEA, ESSEX, SS39WL UNITED KINGDOM |
| HARMAN,JOANNA CLARE | 26 GILRAY HOUSE,GLOUCESTER TERRACE, LONDON, GT LON,   W2 3DF UNITED KINGDOM |
| HARMAN,SARAH | FLAT 4, JONES MEWS,88 PUTNEY HIGH STREET, PUTNEY, GT LON,   SW15 1RB UNITED KINGDOM |
| HARMANT - HANQUET BAUDOVIN - MARIE PAULE | RUE DU MOUMIER, 18, SPRIMONT,   4140 BELGIUM |
| HARMENDRA GANDHI | 402, SEETA GEETA,15TH ROAD,BANDRA, MUMBAI,    INDIA |
| HARMEYER,BORIS | 72 CHESTNUT STREET, RAMSEY, NJ 07446 |
| HARMINDER KAUR | 16 BRAMSHAW ROAD,TILEHURST, READING,BERKS,   RG30 6AT UNITED KINGDOM |
| HARMON LAW OFFICES, PC | 150 CALIFORNIA STREET, NEWTON, MA 02458 |
| HARMON LAW OFFICES, PC | PO BOX 610389, NEWTON HIGHLANDS, MA 02461-0389 |
| HARMON,JIM | 80 BAY STREET LANDING,APT. 3G, STATEN ISLAND, NY 10301 |
| HARMON,JOHN R. | 149 HARMON ROAD, CHURCHVILLE, NY 14428 |
| HARMON,MICHAEL R | 919 SPRUCE ST., SUGAR GROVE, IL 60554 |
| HARMON,THOMAS M. | 301 ELIZABETH ST.,APARTMENT PHG, NEW YORK, NY 10012 |
| HARMONIC FIXED INCOME MASTERFUND | ATTN:PHIL BRIGGS,HARMONIC CAPITAL PARTNERS LLP,2 THROGMORTON AVENUE, LONDON, EC2N 2DG UNITED KINGDOM |
| HARMONIC/HARMONIC CURRENCY MASTER FUND | ATTN:PHIL BRIGGS,HARMONIC CAPITAL PARTNERS LLP,2 THROGMORTON AVENUE, LONDON, EC2N 2DG UNITED KINGDOM |
| HARMONY A COLORADO CHORALE | P.O. BOX 13256, DENVER, CO 80201 |
| HARMONY CHEN | 301 EAST 21 STREET,APT 11D, NEW YORK, NY 10010 |
| HARMONY HOUSE FOR CATS | P.O. BOX 18098, CHICAGO, IL 60618 |
| HARMONY VIEW BAR & GRILL | 210 WEST 50TH STREET, NEW YORK CITY, NY 10019 |
| HARMONY YAN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| HARMS,CONNIE RUTH | 160472 WRIGHTS GAP ROAD, GERING, NE 69341 |
| HARMS,JENNIFER C | 507 AVE C,PO BOX 724, MINATARE, NE 69356 |
| HARNAL,HITESH | 603,SUNFLOWER, HN GARDEN, MUMBAI,   400076 INDIA |
| HARNDEN,MICHAEL B | 836 DEXTER ST,#301, DENVER, CO 80220 |
| HARNED,WILLIAM | 3349 N. CLARK ST., APT 3SW, CHICAGO, IL 60657 |

| Claim Name | Address Information |
|---|---|
| HARNEJA, MONA | 17 CALLE DE ARENA, RANCHO SANTA MARGARITA, CA 92688 |
| HARNEJA, SHEENA | 21071 CIMMARON LN, TRABUCO CANYON, CA 92679 |
| HARNEK SINGH KANDOLA | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| HARNETT, CATHERINE T. | 1235 RHINELANDER AVENUE, BRONX, NY 10461 |
| HARNEY & SONS | 5732 ROUTE 22, MILLERTON, NY 12546 |
| HARNEY WESTWOOD & RIEGELS | HARLAW CHAMBERS, POBOX 1026, THE  VALLEY, THE  VALLEY,   ANGUILLA |
| HARNEY WESTWOOD & RIEGELS SERVICES LTD | PO BOX 71 ROAD TOWN, TORTOLA,    BRITISH VIRGIN ISLANDS |
| HARNEY WESTWOOD & RIEGELS SERVICES LTD | PO BOX 71 ROAD TOWN, TORTOLA BRITISH VIRGIN IS,    VIRGIN ISLANDS (BRITISH) |
| HARNEY WESTWOOD AND RIEGELS | CHAMBERS PO BOX 71, ROAD TOWN, TORTOLA,  1110 VIRGIN ISLANDS (BRITISH) |
| HARNEY, JEREMIAH | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HARNEY, MELISSA PATRICIA | 38 SIRIUS BUILDING, ATLANTIC WHARF, JARDINE ROAD, LONDON, GT LON,   E1W 3WE UNITED KINGDOM |
| HARNEYS | HARNEY WESTWOOD & RIEGELS, 5506 THE CENTER, 99 QUEEN'S ROAD, CENTRAL,    HONG KONG |
| HARNEYS | CRAIGMUIR CHAMBERS, P.O. BOX 71 READ TOWN, BRITISH VIRGIN ISLANDS, TORTOLA, VIRGIN ISLANDS (BRITISH) |
| HARNEYS | PO BOX 71, ROAD TOWN, TORTOLA,    VIRGIN ISLANDS (BRITISH) |
| HARNEYS WESTWOOD & RIEGELS LLP | 3RD FLOOR, 7 LUDGATE BROADWAY, LONDON,   EC4V 6DX UNITED KINGDOM |
| HARO, FERNANDO | 17252 BERLIN LANE, HUNTINGTON BEACH, CA 92649 |
| HAROLD ALVAREZ | 221 ANGELIQUE STREET, WEEHAWKEN, NJ 07086 |
| HAROLD ALVAREZ | 221 ANGELIQUE ST BSMT, WEEHAWKEN, NJ 07086 |
| HAROLD ALVAREZ | 1875 3RD AVENUE, APT. 5F, NEW YORK, NY 10029 |
| HAROLD BACKEN CO-OP GOLF TOURNAMENT | 711 NE HALSEY, PORTLAND, OR 97232-1268 |
| HAROLD BAILEY III | 100 OVERLOOK TERRACE, 120, NEW YORK, NY 10400 |
| HAROLD BAILEY III | 100 OVERLOOK TERRACE, APARTMENT 120, NEW YORK, NY 10400 |
| HAROLD BROWN | 4112 BALTIMORE AVENUE, PHILADELPHIA, PA 19104 |
| HAROLD C. BROWN & CO. | ATTN: RESEARCH DEPARTMENT, 120 DELAWARE AVENUE, BUFFALO, NY 14202 |
| HAROLD HYOUNGDONG MOON | E #802, SAMHO GARDEN MANSION, 38-2 BANPO-DONG, SEOCHO-KU, SEOUL,    KOREA, REPUBLIC OF |
| HAROLD MATSKEVICH | 18-20 JORDAN ROAD, FAIR LAWN, NJ 07410 |
| HAROLD S. HAYWARD | 726 WARREN AVENUE, HO-HO-KUS, NJ 07423 |
| HAROLD VAN BERKEL | 16 GALLANT FOX DRIVE, TINTON FALLS, NJ 07724 |
| HAROLD WASHINGTON COLLEGE | 30 E. LAKE STREET, CHICAGO, IL 60601 |
| HAROLDSON, JAMES RICHARD | 1313 GRAND ST. APT 512, HOBOKEN, NJ 07030 |
| HAROON RAHMATHULLA | 60 WEST 59TH STREET, APARTMENT 9D, NEW YORK, NY 10011 |
| HAROON RAHMATHULLA | 60 WEST 13TH STREET, APARTMENT 9D, NEW YORK, NY 10011 |
| HAROON RAHMATHULLA | 60 WEST 9TH STREET, APARTMENT 7B, NEW YORK, NY 10019 |
| HAROUN, HALA ELIAS | 918 S WEBSTER, #1, ANAHEIM, CA 92804 |
| HAROUNIAN, KIMBERLY | 181 E. 65TH ST., APT. 16D, NEW YORK, NY 10065 |
| HARPA INC | 7741 SW 134 TERRACE, MIAMI, FL 33156 |
| HARPAINTNER, STEFAN | 93 BASIN APPROACH, LONDON,   E147JB UNITED KINGDOM |
| HARPER ASSOCIATES INC | P.O.BOX 888, LIBERTY LAKE, WA 90019-0888 |
| HARPER BROTHERS INC | GENERAL ACCOUNTING OFFICE, P O BOX 2108, GREENVILLE, SC 29602 |
| HARPER, GREGORY | 420 E. WORTHINGTON AVENUE, CHARLOTTE, NC 28203 |
| HARPER, AARON | 19 WESTERN BEACH, 36 HANOVER AVENUE, LONDON,   E16 1DW UNITED KINGDOM |
| HARPER, BRITTA | 44 FALCON WAY, LONDON, GT LON,   E149UP UNITED KINGDOM |
| HARPER, ELIZABETH BRADFORD | 3932 N GREENVIEW AVE, UNIT 3, CHICAGO, IL 60613 |
| HARPER, FREDRICK A. | 9152 WEST 107TH PLACE, WESTMINSTER, CO 80021 |
| HARPER, LEIGH | 16 2ND STREET, ENGLEWOOD CLIFFS, NJ 07632 |
| HARPER, RUTH ELIZABETH | 7394 S ALKIRE ST, #206, LITTLETON, CO 80127 |

| Claim Name | Address Information |
|---|---|
| HARPER,TAMMY L | 7171 S. CHEROKEE TRAIL #2335, AURORA, CO 80016 |
| HARPER,TRINA | 3040 S CAMINO LAGOS, GRAND PRAIRIE, TX 75054 |
| HARPER-SERRETTE,SHIRLEY | 475 OCEAN AVENUE,APARTMENT 2G, BROOKLYN, NY 11226 |
| HARPREET KAUR MATTA | CHAWL NO 11 ROOM NO F,GTB NAGAR,SION, MUMBAI,  400037 INDIA |
| HARPREET SINGH CHADHA | A 103, AHIMSA ENCLAVE,NEW LINK ROAD,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| HARPREET SINGH CHADHA | A 103, AHIMSA ENCLAVE,NEW LINK ROAD,MALAD (WEST), MUMBAI,  400064 INDIA |
| HARPREET SODHI | 1955 COMMONWEALTH AVENUE, BRIGHTON, MA 02135 |
| HARPREET SODHI | 65 MONTCALM AVE, BRIGHTON, MA 02135 |
| HARPREET SODHI | 42 HARVARD AVENUE,UNIT BR, BROOKLINE, MA 02446 |
| HARR,DARRELL LOY | 5294 S JELLISON STREET, LITTLETON, CO 80123 |
| HARRELL ASSOCIATES | ATTN: ROBERT HARRELL,89 WASHINGTON PLACE, NEW YORK, NY 10011 |
| HARRELL ASSOCIATES | 89 WASHINGTON PLACE, NEW YORK, NY 10011 |
| HARRIET C. DOWER | 15 BAYCREST WAY, SOUTH SAN FRANCISCO, CA 94080 |
| HARRIET FISHER | 10 SWANBOROUGH COURT,NEW ROAD, SHOREHAM-BY-SEA,  BN43 6RZ UK |
| HARRIET FISHER | 10 SWANBOROUGH COURT,NEW ROAD, SHOREHAM-BY-SEA,W SUSX,  BN43 6RZ UNITED KINGDOM |
| HARRIET PETRIE | 126C NEWTON STREET, GREENOCK,  PA16 8SH UNITED KINGDOM |
| HARRIET SAUNDERS | UNIVERSITY OF BATH,1.12 MENDIP,WESTWOOD, BATH,  BA2 7AY UNITED KINGDOM |
| HARRIETT BUHAI CENTER FOR | FAMILY LAW,3250 WILSHIRE BOULEVARD,SUITE 710, LOS ANGELES, CA 90010-1509 |
| HARRIETTE D GILLARD | 555 E CARSON,#56, CARSON, CA 90745 |
| HARRIGAN,CLARE | 241 FRINDSBURY HILL,STROOD, ROCHESTER, KENT,  ME2 4JS UNITED KINGDOM |
| HARRIGER,PEGGY LEE | 1480 BONANZA STREET, GERING, NE 69341 |
| HARRIMAN HOUSE LTD | 43 CHAPEL STREET, PETERSFIELD,  GU32 3DY UK |
| HARRIMAN HOUSE LTD | 43 CHAPEL STREET, PETERSFIELD,  GU32 3DY UNITED KINGDOM |
| HARRIMAN WARD L | 2629 S COUNTRY CLUB WAY, TEMPE, AZ 85282 |
| HARRINGTON BANK | ATTN:NANCY ROBERTSON,HARRINGTON BANK,5925 FARRINGTON ROAD, CHAPEL HILL, NC 27517 |
| HARRINGTON PARK FIRE COMPANY-NUMBER 1 | 13 KLINE STREET, HARRINGTON PARK, NJ 07640 |
| HARRINGTON TRUST LTD | PO BOX 1179, HAMILTON HM EX,  HM11 BERMUDA |
| HARRINGTON WEST FINANCIAL GROUP | ATTN: CHRISTIE CARPENTER,610 ALAMO PINTADO RD, SOLVANG, CA 93463 |
| HARRINGTON, JAMES J. | 165 BEECHWOOD RD,  ACCOUNT NO. 5037  RIDGEWOOD, NJ 07450 |
| HARRINGTON, TIMOTHY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HARRINGTON,ANNA R. | 46 WHITEHALL BOULEVARD, GARDEN CITY, NY 11530 |
| HARRINGTON,CASSANDRA L | 120 WINDY HILL ROAD, SHERMANS DALE, PA 17090 |
| HARRINGTON,CATHERINE P. | 18 MILL ROAD,AVELEY, SOUTH OCKENDON, ESSEX,  RM15 4SJ UNITED KINGDOM |
| HARRINGTON,CHRISTOPHER | 3094 WICKENDEN AVE, ELGIN, IL 60124 |
| HARRINGTON,JERRY | 10 GENEVE, NEWPORT BEACH, CA 92660 |
| HARRINGTON,JOAN | 165 BEECHWOOD ROAD, RIDGEWOOD, NJ 07450 |
| HARRINGTON,SEAN | 515 W 52ND ST,APARTMENT 8 K, NEW YORK, NY 10019 |
| HARRIOTT,TRACEY | 17 NORTHWAY ROAD, ADDISCOMBE, SURREY,  CR0 6JG UNITED KINGDOM |
| HARRIS   STEVEN T | UNIVERSITY OF CALIFORNIA, S.F.,1635 DIVISADERO STREET,SUITE 525, SAN FRANCISCO, CA 94115 |
| HARRIS   STEVEN T | 350 PARNASSUS AVENUE,SUITE 701, SAN FRANCISCO, CA 94117-3619 |
| HARRIS ASSOCIATES | ATTN: TOM SCHOLZ,TWO NORTH LASALLE STREET,SUITE 500, CHICAGO, IL 60602 |
| HARRIS ASSOCIATES L.P. | 2 NORTH LASALLE STREET, SUITE 500, CHICAGO, IL 60602 |
| HARRIS BANK | PO BOX 95387, CHICAGO, IL 60694-5387 |
| HARRIS BEACH LLP | 805 THIRD AVENUE, NEW YORK, NY 10022 |
| HARRIS BEACH PLLC | 99 GARNSEY ROAD, PITTSFORD, NY 14534 |
| HARRIS BROWN | 310 E. 65TH STREET,11A, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| HARRIS CHRISTOPHER W | 201 EAST 69TH STREET,APARTMENT 8V, NEW YORK, NY 10021 |
| HARRIS CHRISTOPHER W | 201 EAST 69TH STREET,8V, NEW YORK, NY 10021 |
| HARRIS COUNTY CHILD SUPPORT | P.O. BOX 4367, HOUSTON, TX 77210-4367 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN,LINEBARGER GOGGAN BLAIR & SAMPSON LLP,PO BOX 3064, HOUSTON, TX 77253-3064 |
| HARRIS EMMAMUEL | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HARRIS EMMAMUEL | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HARRIS JR.,KELLY L | 5140 HYDE PARK BOULEVARD,#16B, CHICAGO, IL 60615 |
| HARRIS JR.,MICHAEL HOWARD | 10361 NELSON STREET, WESTMINSTER, CO 80021 |
| HARRIS JR.,THOMAS W. | 164 OX YOKE DRIVE, WETHERSFIELD, CT 06109 |
| HARRIS MCCALL & ASSOCIATES | 1245 CHEYENNE AVENUE, SUITE 102, GRAFTON, WI 53024 |
| HARRIS MOVING & STORAGE CO INC | P.O.BOX 61, HOUSTON, TX 77001-0061 |
| HARRIS MYCFO, INC. | ATTN: DOUG ANDERSON,1700 SEAPORT BLVD,4TH FLOOR, SAN FRANCISCO, CA 94111 |
| HARRIS NESBITT CORP | ATTN: ILDA TANE,3 TIMES SQUARE, 29TH FL, NEW YORK, NY 10036 |
| HARRIS NESBITT GERALD INC | 360 MADISON AVENUE, 3RD FLOOR,ATTN: SYNDICATE DEPT., NEW YORK, NY 10017 |
| HARRIS TRUST & SAVINGS BANK | 111 W. MONROE STREET,ATT: MUNICIPAL BOND DEPT., CHICAGO ILLINOIS, IL 60603 |
| HARRIS WILTSHIRE & GRANNIS LLP | 1200 EIGHTEENTH STREET NW, WASHINGTON, DC 20036 |
| HARRIS, ALONZO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HARRIS, DAVID | ANTHONY GERMANO,GERMANO CAPITAL INVESTMENTS,363 ROUTE 46 W., SUITE 300, FAIRFIELD, NJ 07004 |
| HARRIS, E. FRANKLIN | 530 OCEAN DRIVE APT 405, JUNO BEACH, FL 33408 |
| HARRIS, FRANK RYAN | PRINCETON UNIVERSITY,FIRST CAMPUS CENTER,MAILBOX #866, PRINCETON, NJ 08544 |
| HARRIS, JANE | 106 CENTRAL STREET,SHAFER HALL, WELLESLEY, MA 02481 |
| HARRIS, JORDAN | 830 WESTVIEW DR, #141168, ATLANTA, GA 30314 |
| HARRIS, JULIE | 1430 36TH ST NW, WASHINGTON, DC 20007 |
| HARRIS, LAWRENCE | 933 FOSTER DRIVE, LOS ANGELES, CA 90048 |
| HARRIS, MARISSA | 315 MONTANA AVENUE, #204, SANTA MONICA, CA 90403 |
| HARRIS, ROTHENBERG INTERNATINOAL, LLC | 99 WALL STREET,  ACCOUNT NO. 1450  NEW YORK, NY 10005 |
| HARRIS, ROTHENBERG INTERNATIONAL, LLC | 99 WALL STREET, NEW YORK, NY 10005 |
| HARRIS, SEAN | 109 LOWELL MAIL CTR, CAMBRIDGE, MA 02138 |
| HARRIS,ALISA | 8098 PASEO ARRAYAN, CARLSBAD, CA 92009 |
| HARRIS,AMY | 1101 MIDLAND AVENUE,APT 414, BRONXVILLE, NY 10708 |
| HARRIS,BRUCE | 6 FLORIE FARM ROAD, MENDHAM, NJ 07945 |
| HARRIS,COLLEEN | 2400 HUDSON TERRACE, APT. 1T, FORT LEE, NJ 07024 |
| HARRIS,COURTNEY A | 20 PINE STREET, SENECA FALLS, NY 13148 |
| HARRIS,DANIELLE | P.O. BOX 23064, HARAHAN, LA 70183 |
| HARRIS,DAVID B. | 39 UPLAND DRIVE, CHAPPAQUA, NY 10514 |
| HARRIS,DAWN A | 4104 MACY LN, KELLER, TX 76248 |
| HARRIS,ERICA | 9571 EAST MIRAGE AVENUE, GARDEN GROVE, CA 92844 |
| HARRIS,ETHAN S. | 245 GROVE ST, WESTFIELD, NJ 07090 |
| HARRIS,GEORGE M. | 414 CASTANO, SAN ANTONIO, TX 78209 |
| HARRIS,IAN | 112 RECTORY ROAD, FARNBOROUGH, HANTS,  GU147HT UNITED KINGDOM |
| HARRIS,IAN K. | 20 RIVER TERRACE,26B, NEW YORK, NY 10282 |
| HARRIS,JAMES A | 10 PHILLIPS PLACE, ZIONSVILLE, IN 46077 |
| HARRIS,JASON | 2737 27TH STREET,APT. 3H, ASTORIA, NY 11102 |
| HARRIS,JESSICA | 250 GORGE ROAD,APT. 21E, CLIFFSIDE PARK, NJ 07010 |
| HARRIS,JONATHAN | 156 TAYMIL ROAD, NEW ROCHELLE, NY 10804 |
| HARRIS,JONATHAN | 939 MILLBRAE COURT,UNIT 4, WEST PALM BEACH, FL 33401 |

| Claim Name | Address Information |
|---|---|
| HARRIS,JORDAN | 201 EAST 35TH STREET,APT 7D, NEW YORK, NY 10016 |
| HARRIS,KRISTEN | 82789 SUTTUN DR., INDIO, CA 92203 |
| HARRIS,KRISTEN A | 8250 CARLOWAY RD, INDIANAPOLIS, IN 46236 |
| HARRIS,LAUREEN MARY | 2124 EAST 12TH AVENUE, DENVER, CO 80206 |
| HARRIS,MADISON W | 9512 ALDWICK DRIVE, DALLAS, TX 75238 |
| HARRIS,MARISSA A | 241 FLAT B KINGS ROAD, LONDON, GT LON,  SW3 5EL UNITED KINGDOM |
| HARRIS,MARK A | 19 DYKE ROAD AVENUE, HOVE, E.SUSX,  BN3 6QA UNITED KINGDOM |
| HARRIS,MATT | FIRST FLOOR FLAST,20 LEAMINGTON ROAD VILLAS, LONDON, GT LON,  W11 1HS UNITED KINGDOM |
| HARRIS,MELANIE | FLAT 6,19 HARPER ROAD,BOROUGH, LONDON, GT LON,  SE1 6AW UNITED KINGDOM |
| HARRIS,MICHAEL S. | 523 WEST 121ST STREET,APT #51, NEW YORK, NY 10027 |
| HARRIS,NATASHA | 11 BANNING STREET, GREENWICH, GT LON,  SE10 9PH UNITED KINGDOM |
| HARRIS,NEAL R | 60, BRACKENBURY ROAD, LONDON, GT LON,  N2 0ST UNITED KINGDOM |
| HARRIS,NICOLA | 109A CARRINGTON ROAD,DEEDS GROVE, HIGH WYCOMBE,  HP123HT UNITED KINGDOM |
| HARRIS,PONCE D | 1980 LANDMARK DRIVE, INDIANAPOLIS, IN 46260 |
| HARRIS,RACHFORD | 379 FORDYCE ROAD, LOS ANGLES, CA 90049 |
| HARRIS,RICHARD | 7 WOODEND PARK,COBHAM, COBHAM, SURREY,  KT11 3BX UNITED KINGDOM |
| HARRIS,RICHARD PETER | 2 EVESHAM GREEN, MORDEN, SURREY,  SM4 6PW UNITED KINGDOM |
| HARRIS,ROBERT | 2305 BAY AREA BLVD,#1511, HOUSTON, TX 77058 |
| HARRIS,ROBERT G. | 8004 DIANA AVE., RIVERSIDE, CA 92504 |
| HARRIS,SARAH C | 700 SOUTH HARBOUR ISLAND BLVD,UNIT 732, TAMPA, FL 33602 |
| HARRIS,SHANE | 128 PASEO VISTA, SAN CLEMENTE, CA 92673 |
| HARRIS,SIMON | 555 WEST 23RD ST,APARTMENT N12H, NEW YORK, NY 10011 |
| HARRIS,TERONZE | 2215 CARROLL STREET,#206, OAKLAND, CA 94606 |
| HARRIS,TIFFANY A | 9003 HOLLAND PARK LN, CHARLOTTE, NC 28277 |
| HARRIS,TIMOTHY | 4 MANSFIELD MEWS, LONDON, GT LON,  W1G9NL UNITED KINGDOM |
| HARRIS,TREVOR | 35-2207 HUDSON STREET, JERSEY CITY, NJ 07302 |
| HARRIS,TYISHA | 46-P CIRCLE LOOP, STATEN ISLAND, NY 10304 |
| HARRIS,TYLER S. | 4735 DEVON STREET, HOUSTON, TX 77027 |
| HARRIS,VERONICA G | 612 COUNTRY GREEN LANE, ARLINGTON, TX 76011 |
| HARRIS-GEUGGIS,ANDREA G | 80 DENTON ROAD,CROUCH END, LONDON, GT LON,  N89NT UNITED KINGDOM |
| HARRISBURG ACADEMY | 10 ERFORD ROAD,ATTN: LINDA WHIPPLE, WORMLEYSBURG, PA 17043 |
| HARRISBURG AREA COMMUNITY COLLEGE | CAREER SERVICES CENTER,ONE HACC DRIVE, HARRISBURG, PA 17110 |
| HARRISBURG GLASS, LLC | P.O. BOX 3250, SHREMANSTOWN, PA 17011 |
| HARRISBURG GLASS, LLC | P.O. BOX 3250, SHREMANSTOWN, PA 17011-3250 |
| HARRISBURG NEWS CO. | P.O. BOX 60307, HARRISBURG, PA 17106 |
| HARRISBURG TELEVISION, INC. | 3235 HOFFMAN STREET, HARRISBURG, PA 17110 |
| HARRISON EDUCATIONAL FOUNDATION | 50 UNION AVENUE, HARRISON, NY 10588 |
| HARRISON GALLERIES | 294 GLENMORE ROAD, PADDINGTON NSW,  2021 AUSTRALIA |
| HARRISON GREENWICH, LLC | 355 GREENWICH STREET, NEW YORK, NY 10013 |
| HARRISON GROUP | PO BOX 391, WATERBURY, CT 06720 |
| HARRISON KATZEN | 41 CARMINE AVE,APT. 15, NEW  YORK, NY 10014 |
| HARRISON L ROEBKE JR. | 18506 WOODBANK WAY, SARATOGA, CA 95070 |
| HARRISON LEI | 29 PINE VALLEY ROAD, LIVINGSTON, NJ 07039 |
| HARRISON SCOTT PUBLICATIONS | 5 MARINE VIEW, PLAZA #400, HOBOKEN, NJ 07030-5795 |
| HARRISON TAYLOR, LLC | 21 WEST MAIN STREET - 5TH FLR, WATERBURY, CT 06702 |
| HARRISON W. THOMAS | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| HARRISON, SHANE | 160 RIVERSIDE BLVD,APT 16P, NEW YORK, NY 10069 |
| HARRISON, TIMOTHY J. | 9300 UNDERWOOD AVENUE,SUITE 500, OMAHA, NE 68114 |

| Claim Name | Address Information |
|---|---|
| HARRISON, AMANDA | 61A COLFE ROAD,FOREST HILL, LONDON, GT LON,  SE23 2ES UNITED KINGDOM |
| HARRISON, AMY ELLEN | 2470 B HAMLET LANE, COLORADO SPRINGS, CO 80918 |
| HARRISON, CLAIRE | 646 TENTH AVENUE,APT 3B, NEW YORK, NY 10036 |
| HARRISON, GILES E. | CHALLENOR HOUSE,GORSE LANE, CHOBHAM, SURREY,  GU24 8RB UNITED KINGDOM |
| HARRISON, HARRY C. | 4466 LOWER RIVER ROAD, LEWISTON, NY 14092 |
| HARRISON, JANE LUCY | 48A,RECTORY GROVE, LONDON, GT LON,  SW4 0EB UNITED KINGDOM |
| HARRISON, JOHN MICHAEL | 9716 SIENNA VALLEY AVE, LAS VEGAS, NV 89149 |
| HARRISON, JUAN | ARENALES 1242,4TH FLOOR DEPT A, BUENOS AIRES, BA  ARGENTINA |
| HARRISON, KATHLEEN | 99 GREEN GROVE AVE,APT 21, KEYPORT, NJ 07735 |
| HARRISON, MARK DANIEL | 4016 CHELSEA DRIVE, MCKINNEY, TX 75070 |
| HARRISON, ROBIN | GROUND FLOOR FLAT,28 BEAUCHAMP ROAD, LONDON, GT LON,  SW11 1PQ UNITED KINGDOM |
| HARRISON, RYAN | 12 BORICK AVENUE, HAZLET, NJ 07730 |
| HARRISON, SHANE R. | 3104 NE HANCOCK ST., PORTLAND, OR 97212 |
| HARRISON, STACIA | 299 ST. MARKS PL, APT 404, STATEN ISLAND, NY 10301 |
| HARRISON, STANLEY N. | 6553 SUN RIVER ROAD, BOYNTON BEACH, FL 33437 |
| HARRISON, SUSAN E. | PO BOX 4020, PALM SPRINGS, CA 92263 |
| HARRISON, SUZANNE M. | 1930 BROADWAY 6P, NEW YORK, NY 10023 |
| HARRISON, TIM | 39 BELVOIR ROAD, CAMBRIDGE, CAMBS,  CB4 1JH UNITED KINGDOM |
| HARRISON, TIMOTHY WILLIAM | 85 PORTOBELLO ROAD,NOTTING HILL, LONDON, GT LON,  W11 2QB UNITED KINGDOM |
| HARRISON, ZOE | 125 BELMONT ROAD, ERITH, KENT,  DA8 1LF UNITED KINGDOM |
| HARRISON-WRIGHT,CHRISTY LEE | 1752 W. TWAIN DRIVE, ANTHEM, AZ 85086 |
| HARRISONS SOLICITORS | TERAZIJE 34, BELGRADE,  11000 SRB |
| HARRISS, TERRY M. | 5748 N. MANTON, CHICAGO, IL 60646 |
| HARRO WATELER | FLAT 2,218 HAVERSTOCK HILL, LONDON,  NW3 2AE UK |
| HARRO WATELER | FLAT 2,218 HAVERSTOCK HILL, LONDON,  NW3 2AE UNITED KINGDOM |
| HARROCH, JEREMY | 8 JONES ST, NEW YORK, NY 10014 |
| HARROCH, JEREMY | 8 JONES STREET,APT 3D, NEW YORK, NY 10014 |
| HARROD, CHRISTOPHER | 4-19-8-601,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| HARROLD, CHARLES COTTON | 1435 N. STATE PARKWAY CHICAGO, CHICAGO, IL 60610 |
| HARRY AND DAVID | 2500 SOUTH PACIFIC HWY, MEDFORD, OR 97501 |
| HARRY B. LEVINE | ATTN:HARRY B. LEVINE,HARRY B. LEVINE, 3 DRUMMOND TERRACE, LIVINGSTON, NJ 07039 |
| HARRY C. MOORE TRUST | ATTN:TRUSTEES,HARRY C. MOORE TRUST DATED MAY 19, 1986,C/O M  & I TRUST COMPANY, BELOIT, WI 53511 |
| HARRY CHANG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HARRY CHANG | FLAT 4, 46 PONT STREET, LONDON,  SW1X 0AD UNITED KINGDOM |
| HARRY E. BLOUNT | 11 BARROILHET DRIVE, HILLSBOROUGH, CA 94010 |
| HARRY G. ROSCOE | 23 ELDERBERRY LANE, SHELTON, CT 06484 |
| HARRY GOSS | 137 BEDFORD COURT MANSIONS,ADELINE PLACE, LONDON,  WC1B 3AH UNITED KINGDOM |
| HARRY GUNJI | 235 WEST 56TH STREET,APARTMENT 40R, NEW YORK, NY 10019 |
| HARRY HECHT | WORCESTER COLLEGE, OXFORD,OXON,  OX1 2HB UNITED KINGDOM |
| HARRY JOSEPH AND ASSOCIATES, | INC.,333 W. 39TH STREET, NEW YORK, NY 10018 |
| HARRY KIM | 225 WARWICK AVE., FORT LEE, NJ 07024 |
| HARRY KIM | 469 BROAD AVENUE,APT. B5, PALISADES PARK, NJ 07650 |
| HARRY LAMMOT BELIN | 1623 28TH ST NW, WASHINGTON, DC 20007-2953 |
| HARRY M. MATEER III | 200 WEST 26TH STREET,APARTMENT 10A, NEW YORK, NY 10001 |
| HARRY M. MATEER III | 249 WEST END AVENUE,APT 3A, NEW YORK, NY 10023 |
| HARRY MOYS | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| HARRY PAPAXENOPOULOS | 10 STUYVESANT CIRCLE E, EAST SETAUKET, NY 11733 |
| HARRY RICHARDSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| HARRY RICHARDSON | 23 BRIDGETOWN ROAD, STRATFORD-UPON-AVON,WARWK,  CV37 7JH UNITED KINGDOM |
| HARRY RICHARDSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HARRY RICHARDSON | 31 LOUGHBOROUGH ROAD,WEST BRIDGFORD, ,NOTTS,  NG2 7LG UNITED KINGDOM |
| HARRY SCHULTZ LETTER | P.O. BOX 622,CH-1001, LAUSANNE, SWITZERLAND,  03301 SWITZERLAND |
| HARRY STEEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HARRY STEEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HARRY TOM TAYLOR | 115 W. VINEYARD, ANDERSON, IN 46012 |
| HARRY WALDEMAR-BROWN | 23 ALTHEA STREET, LONDON,  SW6 2RX UNITED KINGDOM |
| HARRY WALKER AGENCY | 355 LEXINGTON AVENUE,21ST FLOOR, NEW YORK, NY 10017 |
| HARRY WAYNE SIMS | 326 RICHMOND AVENUE, POINT PLEASANT BEACH, NJ 08742 |
| HARRY ZINSER | 9 WILBRAHAM PLACE,FLAT 15, LONDON,  SW1X 9AE UNITED KINGDOM |
| HARRY'S SAVOY GRILL | 2020 NAAMANS ROAD, WILMINGTON, DE 19810 |
| HARRYMAN,FRANK S. | 2007 LOWER KULA RD, KULA, HI 96734 |
| HARSH AGARWAL | 18 HOI TING ROAD,TAI KOK TSUI, ,  HONG KONG |
| HARSH AGARWAL | 9E, TOWER 7, PARK AVENUE,18 HOI TING ROAD,TAI KOK TSUI, HONG KONG,  HONG KONG |
| HARSH AGARWAL | 3049 KENNEDY BLVD,JOURNAL SQUARE, JERSEY CITY, NJ 07306 |
| HARSH M. ANADKAT | 227 ADAMS STREET,APT. 33, HOBOKEN, NJ 07030 |
| HARSH M. ANADKAT | 280 MARIN BLVD.,APT. 19B, JERSEY CITY, NJ 07302 |
| HARSH MAYANI | N.S.MANKIKAR MARG,A/903, BHAGNARI SOCIETY, CHUABHATTI,-(W), SION., MUMBAI, MH 400022 INDIA |
| HARSH S. SHAH | 60 HILLBURY AVENUE,KENTON HARROW, LONDON,MDDSX,  HA3 8EW UNITED KINGDOM |
| HARSH S. SHAH | 60 HILLBURY AVENUE,KENTON HARROW, LONDON,  HA3 8EW UNITED KINGDOM |
| HARSH S. SHAH | 85 LANSDOWNE ROAD, ,  W11 2LE UNITED KINGDOM |
| HARSH SETHI | 8 MOIRA STREET,APARTMENT 2 C&D, CALCUTTA, WB 700017 INDIA |
| HARSH SETHI | 6985 SNOW WAY DRIVE,BOX 7093, ST LOUIS, MO 63130 |
| HARSH SINGH | C-505, LOK VIHAR CHS,SAKI VIHAR ROAD,POWAI,SAKI VIHAR ROAD, MUMBAI,  INDIA |
| HARSH,HEATHER ELIZABETH | 3017 AVE F, SCOTTSBLUFF, NE 69361 |
| HARSHA SHAH | FLAT NO. 1103, KAILASH TOWERS,PANCH SHRISHTI COMPLEX,POWAI, MUMBAI,  400072 INDIA |
| HARSHA SHAH | FLAT NO. 203, AMRUT CO-OPERATIVE HOUSING,POWAI PARK &#039;A&#039;,HIRANANDANI, POWAI, MUMBAI,  400072 INDIA |
| HARSHA SHAH | FLAT NO. 1103, KAILASH TOWERS,PANCH SHRISHTI COMPLEX,POWAI, MUMBAI,  400076 INDIA |
| HARSHA VARDHAN ARURU | ,A-106,AJANATA EMPRESS,SECTOR-19,AIROLI, MUMBAI,  INDIA |
| HARSHA VARDHAN ARURU | ,A-106,AJANATA EMPRESS,SECTOR-19,AIROLI, MUMBAI,  400016 INDIA |
| HARSHAD MANKAME | THAKURDWAR,ZAOBAWADI, MUMBAI,  400002 INDIA |
| HARSHET LUNANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HARSHET LUNANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HARSHEY,CRAIG | 5711 PRESTON OAKS #1725, DALLAS, TX 75254 |
| HARSHVARDHAN SETHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HARSHVARDHAN SETHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HARSIDDHI STATIONERY & XEROX | , MUMBAI,  INDIA |
| HARSIDDHI STATIONERY & XEROX | 75, GALLERIA,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| HARSORA,TUSHAR | C/604,ROYAL COMPLEX,BACHANI NAGAR,JAY BHAVANI LANE, MALAD (EAST), MALAD(E), MUMBAI,  400097 INDIA |
| HARSTAD, RYAN | P.O.BOX 8491, WINSTON-SALEM, NC 27109 |
| HART CAPITAL MANAGEMENT | ATTN: RICHARD CHAMBERS,1000 HART ROAD,SUITE 250, BARRINGTON, IL 60010 |
| HART ENERGY PUBLISHING LLLP | PO BOX 203345, HOUSTON, TX 77216-3345 |
| HART SOFTWARE, INC. | 708 CENTRE AVENUE, READING, PA 19601-2508 |
| HART, BARNET  ANNA KATHERINE | 393 ADAMS MAIL CENTER,26 PLYMPTON ST, CAMBRIDGE, MA 02138 |

| Claim Name | Address Information |
|---|---|
| HART, MICHAEL, C. | 1245 MESA ROAD, SAN MARINO, CA 91108 |
| HART, PATRICK | 528 BEACON STREET, BOSTON, MA 02215 |
| HART, PAUL, MCLARTY ASSOCIATES | 8028 CANTRELL ROAD, SUITE 201, LITTLE ROCK, AR 72227 |
| HART,ANN M. | 2216 WEST MELROSE, CHICAGO, IL 60618 |
| HART,CAROLINE E. | #2 KENMARE MANSIONS,GONDAR GARDENS, LONDON, GT LON,  NW6 1ET UNITED KINGDOM |
| HART,CHARLES C. | 2427 ALLEN STREET, 317, DALLAS, TX 75204 |
| HART,DEANNE S. | 4017-43 COTTAGE HILL ROAD, MOBILE, AL 36609 |
| HART,DOUGLAS EDWARD | 194 SKETTY ROAD,ENFIELD, MDDSX,  EN1 3SJ UNITED KINGDOM |
| HART,EDWARD G. | 514 NORTH ELLSWORTH STREET, NAPERVILLE, IL 60563 |
| HART,FAYE ILENE | 702 1/2 P. STREET, BRIDGEPORT, NE 69336 |
| HART,JAMES | 432 EAST 85TH ST, NEW YORK, NY 10028 |
| HART,JAMES MICHAEL | 6 OAKS ROAD, WOKING, SURREY,  GU21 6DU UNITED KINGDOM |
| HART,JANICE | 5 HUDSON PLACE, TARRYTOWN, NY 10591 |
| HART,JESSICA L. | 1271 NEW HAMPSHIRE DRIVE, CONCORD, CA 94521 |
| HART,LELAND T. | 40 REDBURN STREET, LONDON, GT LON,  SW3 4BX UNITED KINGDOM |
| HART,LESLIE A. | 9 KENSINGTON ROAD, MADISON, NJ 07940 |
| HART,MARGARET | 23 LUCIA COURT, MATAWAN, NJ 07747 |
| HART,MATTHEW | 90 A ROSE HILL, OXFORD, OXON,  OX4 4HX UNITED KINGDOM |
| HART,PATRICK | 624 8TH AVENUE, NEW HYDE PARK, NY 11040 |
| HART,RUTH ANN | 858 SO. RTE 9W,2ND FL, CONGERS, NY 10920 |
| HART,SPENCER H. | 10 HOMESTEAD PLACE, HARRISON, NY 10528 |
| HART,STEPHEN | 4B, BLOCK 20  CHI FU FA YUEN,POKFULAM, HONG KONG ISLAND,   CHINA |
| HART,WILLIAM LESLIE | 20 CROSS STREET , 02-09 / 10 CHINA COURT,CHINA SQUARE CENTRAL, SINGAPORE, , 048422 SINGAPORE |
| HARTAJ SINGH | 680 MISSION SREET,APT. 30D, SAN FRANCISCO, CA 94105 |
| HARTAJ SINGH | 680 MISSION ST,APT. 30D, SAN FRANCISCO, CA 94105 |
| HARTAJ SINGH | 501 BEALE ST,APT. 18F, SAN FRANCISCO, CA 94105 |
| HARTE,ANTHONY | 119 TOTTENHALL ROAD,PALMERS GREEN, ENFIELD, MDDSX,  N136JA UNITED KINGDOM |
| HARTE,JENNIFER | 15 BARTON AVENUE,KEYHAM, PLYMOUTH, DEVON,  PL2 1NY UNITED KINGDOM |
| HARTEL, CARL | 6112 RIVERTON AVE, NORTH HOLLYWOOD, CA 91606 |
| HARTER, JAMES A. | 1037 SOUTH RISING SUN CT., ANAHEIM HILLS, CA 92808 |
| HARTER,MICHAEL TODD | 17355 CORNERSTONE LANE, PARKER, CO 80134 |
| HARTFALL,CARLA JANE | 16 MONARCH CLOSE,LOCKSHEATH,HANTS, ,  SO31 6UG UNITED KINGDOM |
| HARTFALL,SHERYL | 31 ROWNER CLOSE,GOSPORT, ,  PO13 0LY UNITED KINGDOM |
| HARTFORD ACCIDENT AND INDEMNITY COMPANY | 13455 NOEL ROAD,TWO GALLERIA TOWER, HARTFORD, TX 75240 |
| HARTFORD BADGES | 7601 CENTER ST,WEST FALLS, NY, NY 14170 |
| HARTFORD FINANCIAL SERVICES GROUP, INC | HARTFORD PLAZA, HARTFORD, CT 06115 |
| HARTFORD HOSPITAL | PO BOX 5037, HARTFORD, CT 06102-5307 |
| HARTFORD INTERNATIONAL LIFE REASSURANCE CORPORATIO | 55 FARMINGTON AVENUE, HARTFOR, CT 06105 |
| HARTFORD INVESTMENT (HIMCO) | PO BOX 1744, HARTFORD, CT 06144 |
| HARTFORD LIFE | 200 HOPMEADOW STREET,MAILSTOP SDC-1, SIMSBURY, CT 06089 |
| HARTFORD LIFE | ATTN: DAWN LOMBARDI C4E,P.O. BOX 2999, HARTFORD, CT 06104 |
| HARTFORD LIFE | PO BOX 2999, HARTFORD, CT 06104-2999 |
| HARTFORD LIFE AND ACCIDENT INS URANCE COMPANY | 55 FARMINGTON AVENUE, HARTFORD, CT 06105 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | ATTN:INVESTMENT ACCOUNTING – DERIVATIVES,ADMINISTRATION,C/O HARTFORD INVESTMENT MANAGEMENT,55 FARMINGTON AVE, HARTFORD, CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | ATTN:LORI K. KOLLMEYER,HARTFORD LIFE INSURANCE COMPANY,200 HOPMEADOW STREET, HARTFORD, CT 06070 |

| Claim Name | Address Information |
|---|---|
| HARTFORD LIFE PRIVATE PLACEMENT | ATTN: JAMES HEDREEN,100 CAMPUS DRIVE, FLORHAM PARK,SUITE 250, , NJ 07932 |
| HARTFORD ONE GROUP | 297 OXFORD RD, OXFORD, CT 06478 |
| HARTFORD POWER SALES, L.L.C. | 1536 COLE BLVD,ATTN: GEN COUNSEL, GOLDEN, CO 80401 |
| HARTIGAN,DAVID JAMES | 4110 TUXEY AVE, PITTSBURGH, PA 15227 |
| HARTIGAN,GEORGE T. | 8 KIMBERLY COURT, MANALAPAN, NJ 07726 |
| HARTING,BRUCE W. | 1965 BROADWAY,29E, NEW YORK, NY 10023 |
| HARTLAND & CO. | ATTN: SANDI LEOPOLD,1100 SUPERIOR AVE., EAST,SUITE 1616, CLEVELAND, OH 44114-2650 |
| HARTLAND CLEANING SERVICES & | P.O. BOX 81862, LINCOLN, NE 68501 |
| HARTLEY, NEDENIA H | 870 UNITED NATIONS PLAZA, NEW YORK, NY 10017 |
| HARTLEY,ANTHONY | KERCHESTERS,WATERHOUSE LANE, KINGSWOOD, SURREY,  KT20 6HT UNITED KINGDOM |
| HARTLEY,GEORGE | 39 WALHAM GROVE, LONDON, GT LON,  SW6 1QR UNITED KINGDOM |
| HARTLEY,NICHOLAS C | FLAT 2,50-52 DENBIGH STREET, LONDON, GT LON,  SW1V 2EU UNITED KINGDOM |
| HARTLEYS TRUST ACCOUNT | LEVEL 6, 141 ST GEORGES TERRACE., PERTH, WA 6000 AUSTRALIA |
| HARTMAN,DANIEL W. | 8 CHRISTINE DRIVE, DARTMOUTH, MA 02747 |
| HARTMAN,JENNI | 74 DEYNECOURT GARDENS,WANSTEAD, LONDON, GT LON,  E112BU UNITED KINGDOM |
| HARTMAN,JERRIKA E | 8 WESLEY DRIVE, CARLISLE, PA 17015 |
| HARTMAN,MICHELLE A. | 23862 E COUNTRY VIEW DR., DIAMOND BAR, CA 91765 |
| HARTMANN,CRYSTAL D. | 6928 SWEETHBRIER NW, ALBUQUERQUE, NM 87120 |
| HARTMANN,INGRID | SOONWALDSTRASSE 34, MOERFELDEN-WALLDORF, HE 64546 GERMANY |
| HARTMANN,JUDY ANN | 1502 AVE M, SCOTTSBLUFF, NE 69361 |
| HARTMANN,PHILIPP | BILSESTRASSE 4, BERLIN, BE 14193 GERMANY |
| HARTMEIER,MICHAEL A. | 706 LAUSANNE ROAD, LOS ANGELES, CA 90077 |
| HARTMUT GRAEFE | AN DER LEHMKAUT 14, WEHRHEIM,  61273 GERMANY |
| HARTNADY,LAURA | 35 BRONDESBURY ROAD, LONDON, GT LON,  NW6 6BA UNITED KINGDOM |
| HARTNESS,SUSIE | 5555 CEDARHAVEN DRIVE, AGOURA HILLS, CA 91301 |
| HARTNETT, JOHN | 189 CULBRETH RD, CHARLOTTESVILLE, VA 22903 |
| HARTNETT, R. RYAN | YALE UNIVERSITY,261 PARK STREET, NEW HAVEN, CT 06511 |
| HARTNETT,MARGARET | 72 SEAMAN AVE, NEW YORK, NY 10034 |
| HARTNETT,MICHAEL S. | 478 GROVE STREET, ORADELL, NJ 07649 |
| HARTNETT,THOMAS W. | 212 E 57TH ST APT 18A, NEW YORK, NY 10022 |
| HARTNETT,TOBY | 42 CROSSE COURTS,LAINDON, BASILDON, ESSEX,  SS15 5JF UNITED KINGDOM |
| HARTOG,ERICA J | 101 STEPHEN DR., TARRYTOWN, NY 10591 |
| HARTOG,NADINE DEN | FLAT 4,TRAFALGAR WAY,290 BOARDWALK PLACE, LONDON, GT LON,  E14 5GB UNITED KINGDOM |
| HARTOGH GUY R | 210 BLUE RIDGE DRIVE, LEVITTOWN, PA 19057 |
| HARTSHORN,ROBERT | 26A WORMWOOD, LONDON, GT LON,  EC2M 1RP UNITED KINGDOM |
| HARTWELL BUCK LTD | COPPERGATE HOUSE,16 BRUNE STREET, LONDON,  E1 7NJ UK |
| HARTWELL BUCK LTD | COPPERGATE HOUSE,16 BRUNE STREET, LONDON,  E1 7NJ UNITED KINGDOM |
| HARTWELL,CHRISTOPHER | 56 LEVETT GARDENS, ILFORD, ESSEX,  IG3 9BU UNITED KINGDOM |
| HARTWICK COLLEGE | ONE HARTWICK DRIVE, ONEONTA, NY 13820 |
| HARTWIG OSTERMEYER | GRAF-VON-MOLTKE-STR.44, SOLTAU, NI 29614 GERMANY |
| HARTWIG OSTERMEYER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HARTY, ROBERT | 3711 PLEASANT VALLEY, SACHSE, TX 75048 |
| HARTZ, JOSHUA | 222 CHURCH STREET,PO BOX 4561, MIDDLETOWN, CT 06459 |
| HARTZ, STEVEN E.M.,IRA | 1801 MICANOPY AVE., MIAMI, FL 33133 |
| HARTZ,KATIE N. | 736 W. BAKER STREET,#E4, COSTA MESA, CA 92626 |
| HARTZELL,TIMOTHY N. | 50 WOOSTER STREET,APT. 6N, NEW YORK, NY 10013 |
| HARUKA KOBAYASHI | INADA HOUSE 202,1-13-14 TAKABAN, MEGURO-KU, 13 152-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| HARUKA KOBAYASHI | ROOM 202,2-8-5 YUTENJI, MEGURO-KU, 13 153-0052 JAPAN |
| HARUKO KITAHORA | 6-46-14-104 SHIMOUMA,SETAGAYA-KU, TOKYO, 13  JAPAN |
| HARUKO KITAHORA | 6-46-14-104 SHIMOUMA,SETAGAYA-KU, TOKYO, 23  JAPAN |
| HARUKO MARUYAMA | 376-17,OHBA-CHO, AOBA-KU, YOKOHAMA CITY,  225-0023 JAPAN |
| HARUKO MARUYAMA | 376-17,OHBA-CHO, AOBA-KU, YOKOHAMA CITY, 14 225-0023 JAPAN |
| HARUKO MIYA | 60 TROFELLO LANE, ALISO VIEJO, CA 92656 |
| HARUKO NAKAYAMA | 1810 LARKIN STREET, SAN FRANCISCO, CA 94109 |
| HARUMI JINUSHI | 4-10-3 TOSHIMA, KITA-KU, 13 114-0003 JAPAN |
| HARUMI WAKASUGI | TREDI CASA EBISU #510,3-17-12 HIGASHI, SHIBUYA-KU,  150-0011 JAPAN |
| HARUMI WAKASUGI | TREDI CASA EBISU #510,3-17-12 HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| HARUMIYA | 6-17-12 HIGASHISUNA,KOTO-KU, TOKYO, 13  JAPAN |
| HARUNA IKEZAWA | 2-27-21-804,NUKUI, NERIMA-KU, 13 176-0021 JAPAN |
| HARUNA KAWASAKI | 8-9-12-303,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| HARUNA KAWASAKI | 15-3-2-411,HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| HARUNA KAWASAKI | 1-38-5-201,GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| HARUTIUN MEKJIAN | 220 HIDDEN CREK LANE, NORTH AURORA, IL 60542 |
| HARVARD BUSINESS REVIEW | SUBSCRIPTION SERVICES DEPARTMENT,TOWER HOUSE, SOVEREIGN PARK,MARKET HARBOROUGH, LE16 9EF, UK, M.HARBOROUGH,  LE16 9EF UK |
| HARVARD BUSINESS REVIEW | SUBSCRIPTION SERVICES DEPARTMENT,TOWER HOUSE, SOVEREIGN PARK,MARKET HARBOROUGH, LE16 9EF, UK, M.HARBOROUGH, LEICS,  LE16 9EF UNITED KINGDOM |
| HARVARD BUSINESS REVIEW | PO BOX 52623,SUBSCRIPTION SERVICE DEPT., BOULDER, CO 80322-2623 |
| HARVARD BUSINESS SCHOOL | C\O OSCAR GIL,157 E 81ST STREET  APT 3C, NEW YORK, NY 10028 |
| HARVARD BUSINESS SCHOOL | C\OOSCAR GIL 645 FIFTH AVENUE,645 FIFTH AVENUE,18TH FLOOR, NEW YORK, NY 10028 |
| HARVARD BUSINESS SCHOOL | WOMEN'S STUDENT ASSN,112 BANKS STREET, CAMBRIDGE, MA 02138 |
| HARVARD BUSINESS SCHOOL | LATINO STUDENT ORGANIZATION,2146 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| HARVARD BUSINESS SCHOOL | ENERGY CLUB,2122 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| HARVARD BUSINESS SCHOOL | SPANGLER BLDG ROOM 007, BOSTON, MA 02163 |
| HARVARD BUSINESS SCHOOL | STUDENT CLUBS OF HBS, INC.,FINANCE CLUB,2126 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| HARVARD BUSINESS SCHOOL | SPANGLER CENTER-2ND FLOOR,SOLDIERSFIELD ROAD, BOSTON, MA 02163 |
| HARVARD BUSINESS SCHOOL | PUBLISHING DIVISION,300 NORTH BEACON STREET, WATERTOWN, MA 02472 |
| HARVARD BUSINESS SCHOOL | 369-B THIRD STREET #474, SAN RAFAEL, CA 94901 |
| HARVARD BUSINESS SCHOOL ASSC OF | 465 CALIFORNIA  ST  SUITE#1015, SAN FRANCISCO, CA 94104 |
| HARVARD BUSINESS SCHOOL ASSC OF | PMB 130, 24988 BLUE RAVINE RD.,SUITE 108, FOLSOM, CA 95630 |
| HARVARD BUSINESS SCHOOL ASSOCIATION | 204 ST JAMES DRIVE, PIEDMONT, CA 94611 |
| HARVARD BUSINESS SCHOOL ASSOCIATION | 369-B THIRD STREET #474, SAN RAFAEL, CA 94901 |
| HARVARD BUSINESS SCHOOL CLUB OF GREATER | 350 FIFTH AVENUE, SUITE 1414, NEW YORK, NY 10118 |
| HARVARD BUSINESS SCHOOL PUBLISHING | 300 N. BEACON STREET, WATERTOWN, MA 02472 |
| HARVARD BUSINESS SCHOOL STUDENT ASSOC. | HARVARD BUSINESS SCHOOL,277 TEELE, SOLDERS FIELD ROAD, BOSTON, MA 02163 |
| HARVARD CAPITAL  MANAGEMENT COMPANY | ATTN: AMANDA RAYNOR,125 HIGH STREET,26TH FLOOR, BOSTON, MA 02110 |
| HARVARD CLUB OF BOSTON | 374 COMMONWEALTH AVE, BOSTON, MA 02215 |
| HARVARD CONSERVATION TRUST | P.O. BOX 31, HARVARD, MA 01451 |
| HARVARD CRIMSON INC | 14 PLYMPTON ST, CAMBRIDGE, MA 02138 |
| HARVARD FACULTY CLUB | 20 QUINCY STREET, CAMBRIDGE, MA 02138 |
| HARVARD INVESTMENT MAGAZINE | HARVARD UNIVERSITY,UNIVERSITY HALL - 1ST FLOOR, CAMBRIDGE, MA 02138 |
| HARVARD INVESTMENT MAGAZINE | ATTN:  KUANYSH BATYRBEKOV,21 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| HARVARD INVESTMENT MAGAZINE | C/O ALEX BAYERS,18 LOWELL MAIL CTR, CAMBRIDGE, MA 02138 |
| HARVARD MAINTENANCE INC. | MR. STANLEY K. DOOBIN,570 SEVENTH AVE., NEW YORK, NY 10018 |
| HARVARD MAINTENANCE, INC | 570 7TH AVENUE - 15TH FLOOR, NEW YORK, NY 10018 |
| HARVARD MANAGEMENT CO, INCA/C | ATTN:STEPHEN MCSWEENEY,C/O HARVARD MANAGEMENT COMPANY,600 ATLANTIC AVENUE, |

| Claim Name | Address Information |
| --- | --- |
| PRESIDENTS FELLOWS H | BOSTON, MA 02210 |
| HARVARD PIERIAN FOUNDATION | PO BOX 380 386, CAMBRIDGE, MA 02238 |
| HARVARD STUDENT AGENCIES, INC. | 67 MOUNT AUBURN STREET, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | 54 DUNSTER STREET, CAMBRIDGE, MA 02135 |
| HARVARD UNIVERSITY | EXECUTIVE PROGRAMS, KENNEDY,79 JFK STREET, ROOM B107,SCHOOL OF GOVERNMENT, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | HARVARD LAW SCHL-CAREER SRVCS,POUNT HALL ROOM 312,1563 MASSACHUSETTS AVE, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | 1350 MASS AVENUE,9TH FLOOR-ROOOM 953, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | 1350 MASS AVENUE,ROOM 765, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | UNIVERSITY HALL ROOM 4, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | CRIMSON CATERING,80 JOHN F. KENNEDY STREET, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | HARVARD BLACK STUDENTS' ASSOC.,C/O SARAH ANOKE, BSA TREASURER,SOCH MAILBOX #19, 59 SHEPARD STREET, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | STUDENT ORGANIZATION CTR AT HILLES,BOX #18, CAMBRIDGE, MA 02138 |
| HARVARD UNIVERSITY | HARVARD UNDERGRADUATE WOMEN,IN BUSINESS,P.O. BOX 380461, CAMBRIDGE, MA 02238 |
| HARVARD UNIVERSITY | 124 MOUNT AUBURN ST., CAMBRIDGE, MA 43022 |
| HARVARD WESTLAKE SCHOOL | 700 NORTH FANING ROAD, LOS ANGELES, CA 90077 |
| HARVARD WOMEN IN BUSINESS | P.O. BOX 380461, CAMBRIDGE, MA 02238 |
| HARVARD-WALLS,GAVIN | 406 GRANDE MAISON OCHIAI,2-22-8 KAMI-OCHIAI, TOKYO, 13 161-0034 JAPAN |
| HARVEST CAPITAL ASSET MANAGEMENT LLC | 40 SHUMAN BLVD, SUITE 160, NAPEVILLE, IL 60563 |
| HARVEST CAPITAL ASSET MANAGEMENT LLC | 40 SHUMAN BLVD,SUITE 160, NAPERVILLE, IL 60563 |
| HARVEST CAPITAL INVESTMENTS | 8184 MADRILLOW OAKS COURT, VIENNA, VA 22182 |
| HARVESTONS SECURITIES INC. | 1700 BROADWAY, SUITE 412, DENVER, CO 80290 |
| HARVEY COPPING & HARRISON SOLICITORS | DE BURGH HOUSE MARKET ROAD, WICKFORD, ESSEX,   SS12OBB UNITED KINGDOM |
| HARVEY E. SECOR JR. | 7212 CARSON TRAIL, NW, ALBUQERQUE, NM 87120 |
| HARVEY H HOFFMEYER | 2513 ANTELOPE RD, FORT COLLINS, CO 80525 |
| HARVEY H HOFFMEYER | 755 MILNER CT, LOVELAND, CO 80537 |
| HARVEY H HOFFMEYER | 775 MILNER CT, LOVELAND, CO 80537 |
| HARVEY LUK | 47-08 OVERBROOK STREET, DOUGLASTON, NY 11362 |
| HARVEY M. KRUEGER | 680 MADISON AVENUE,APARTMENT 307, NEW YORK, NY 10021 |
| HARVEY NASH INC | 1801 BROADWAY,SUITE 1000, DENVER, CO 80202 |
| HARVEY NASH INC | P.O. BOX 60000, FILE 30726, SAN FRANCISCO, CA 94160-0726 |
| HARVEY NICHOLS AND COMPANY LTD (PRISM) | 67 BROMPTON ROAD,KNIGHTSBRIDGE, LONDON,   SW3 1DB UK |
| HARVEY NICHOLS AND COMPANY LTD (PRISM) | 67 BROMPTON ROAD,KNIGHTSBRIDGE, LONDON,   SW3 1DB UNITED KINGDOM |
| HARVEY R. BOSHART | 24 DEAN ROAD, WESTON, MA 02493 |
| HARVEY TORRES | 21 VIA APUESTO, SAN CLEMENTE, CA 92673 |
| HARVEY TORRES | 29026 CANYON VISTA DRIVE, PORTOLA HILLS, CA 92679 |
| HARVEY TORRES | 23981 BOUGH AVENUE, MISSION VIEJO, CA 92691 |
| HARVEY, CAMPBELL R. | 108 UKIAH LANE, CHAPEL HILL, NC 27514 |
| HARVEY, CLAIRE | 21215 AUTUMN CREST LANE, RICHMOND, TX 77469 |
| HARVEY,CLAIRE R. | 21215 AUTUMN CREST LANE, RICHMOND, TX 77469 |
| HARVEY,E ANN | 11 OAK ST., STATEN ISLAND, NY 10305 |
| HARVEY,ERIC S | 30 THEODORE AVENUE, MIDDLETOWN, PA 17057 |
| HARVEY,GARY | 20 CLIMPING ROAD,IFIELD, CRAWLEY, W SUSX,   RH110BD UNITED KINGDOM |
| HARVEY,IAN | 3 MAGNOLIA DRIVE,CHUDLEIGH, NEWTON ABBOT,   TQ130QL UNITED KINGDOM |
| HARVEY,JAMES LEE | FLAT 35, 20 PALMERS ROAD, BETHNAL GREEN, GT LON,   E2 0SZ UNITED KINGDOM |
| HARVEY,JESSE | 85 MAIN ST.,PO BOX 83, ALMOND, NY 14804 |
| HARVEY,JOHN | 175 W. 92 ST.,APT. 4H, NEW YORK, NY 10025 |
| HARVEY,PAUL D | 112 CROFTON ROAD, CAMBERWELL, GT LON,   SE5 8NA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HARVEY,TINA | 11A GREAVES ROAD, HIGH WYCOMBE, BUCKS,  HP13 7UJ UNITED KINGDOM |
| HARVEY,WAYNE | 6 TULIP GARDENS,WITTENHAM WAY,CHINGFORD, LONDON, GT LON,  E4 6UY UNITED KINGDOM |
| HARVICK,ANDREW R | 4416 GATES DRIVE, RALEIGH, NC 27609 |
| HARVIN,SHERI | 7919 MEADOWBRIAR, HOUSTON, TX 77063 |
| HARWOOD & HARWOOD INC | P.O. BOX 1926, BLOWING ROCK, NC 28605 |
| HARWOOD LLOYD LLC | 130 MAIN STREET, HACKENSACK, NJ 07601 |
| HARWOOD, KEITH | 733. NORTH LOUIS B'LVD, SOUTH BEND, IN 46617 |
| HARWOOD, ANTHONY J | 64 TANKERVILLE ROAD,STREATHAM COMMON, LONDON, GT LON,  SW16 5LP UNITED KINGDOM |
| HARWOOD,CAROLYN D. | 1225 WEST 10610 SOUTH, SO. JORDAN, UT 84095 |
| HARWOOD,CHRIS W. | 2306 HORSESHOE BEND, GOOCHLAND, VA 23063 |
| HARWOOD,SCOTT D. | 3015 WATERBURY AVE, BRONX, NY 10461 |
| HARWOOD,THOMAS | THE PINES,10 WYNN GROVE, HAZLEMERE, BUCKS,  HP15 7LY UNITED KINGDOM |
| HAS & KOEN MIMARLIK INSAAT LTD STI | BESTEKAR SEVKI BEY SOK. NO:22-2,BALMUMCU,BALMUMCU, ISTANBUL,  34349 TURKEY |
| HAS & KOEN MIMARLŽŇK ŽŐNSAAT LTD STI | BESTEKAR SEVKI BEY SOK. NO:22-2,BALMUMCU,BALMUMCU, ISTANBUL,  34349 TURKEY |
| HASAN EL -HASANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HASAN EL -HASANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HASAN VELETANLIC | 292 NORTH CIRCULAR ROAD,PARLMERS GREEN, LONDON,  N13 6BJ UNITED KINGDOM |
| HASAN VELETANLIC | 292 NORTH CIRCULAR ROAD,PALMERS GREEN, LONDON,  N13 6BJ UNITED KINGDOM |
| HASAN, MEHDI | 600 NORTH MCCLURG COURT,APT 2608A, CHICAGO, IL 60686 |
| HASAN,MOHAMMAD | 26 MANDALAY DRIVE, POUGHKEEPSIE, NY 12603 |
| HASAN,SYED | 14 MORNING GLORY LANE, EDISON, NJ 08820 |
| HASAN,SYED | 84-16 ELMHURST AVENUE, APT. 4A, ELMHURST, NY 11373 |
| HASAN,TAMARA MAJED | 96 LOUDOUN ROAD,ST.JOHN'S WOOD, LONDON, GT LON,  NW8 0ND UNITED KINGDOM |
| HASAN,ZAFRULLAH | 150 WEST 26TH STREET,APT. 501, NEW YORK, NY 10001 |
| HASBRO CHILDRENS HOSPITAL | 593 EDDY STREET, PROVIDENCE, RI 02903 |
| HASCOET,STEFAN HERVE GEORGES | FLAT 2,177 CROMWELL ROAD, LONDON, GT LON,  SW5 0SE UNITED KINGDOM |
| HASE,VIKTORIYA VITAL'YENVNE | 18151 E FLORA PL,#F, AURORA, CO 80013 |
| HASEGAWA,AKI | 1-22-10 TAIRA-MACHI,#203 ZEPHYR, MEGURO-KU, 13 152-0032 JAPAN |
| HASEGAWA,AKO | 4-10-18,KYUDEN, SETAGAYA-KU, 13 157-0064 JAPAN |
| HASEGAWA,HIROSHI | MECHIKUDAI 180-12 NAKA-KU, YOKOHAMA-SHI, 14 231-0838 JAPAN |
| HASEGAWA,KAZUYOSHI | PARKSIDE FLAT-#101,6-2-12 SAKUSHINDAI, HANAMIGAWA-KU, CHIBA CITY, 12 262-0045 JAPAN |
| HASEGAWA,KEIKO | ,2-33-11-202 WADA, SUGINAMI, 13 166-0012 JAPAN |
| HASEGAWA,NAOKI | 3-17-5-206 NOZAWA, SETAGAYA-KU, 13 154-0003 JAPAN |
| HASEGAWA,SACHIKO | 1-8-1-401 HAKUSAN, YOKOHAMA-SHI, 14 226-0006 JAPAN |
| HASEGAWA,TAKU | KANAZAWA-KU, SHIBAMACHI 391, B-401, YOKOHAMA-SHI, 14 236-0012 JAPAN |
| HASEKO SYSTEMS CO., LTD | 1ST/2ND FLOOR PAN KAGAKUKAIKAN,6-19-6 NISHIKASAI,EDOGAWA-KU, TOKYO, 13 134-0088 JAPAN |
| HASENAIER, MEGHAN | 3700 N CHARLES ST,APT 906, BALTIMORE, MD 21218 |
| HASERUCK,DIRK | 30 FREEDOM WAY,APT. 201, JERSEY CITY, NJ 07305 |
| HASH,STEVEN R. | 3 CLUB ROAD, RYE, NY 10580 |
| HASHAM,AZHAR | 20 VERNON DRIVE, STANMORE, MDDSX,  HA7 2BT UNITED KINGDOM |
| HASHEMI, PARI | 4003 BALTIMORE AVE, PHILADELPHIA, PA 19104 |
| HASHEMI,AMIN | 200 RECTOR PLACE,APARTMENT 10-D, NEW YORK, NY 10280 |
| HASHEMI,ARDESHIR | 11 GRASMERE AVENUE,KINGSTON VALE, LONDON, GT LON,  SW15 3RB UNITED KINGDOM |
| HASHEMI-SERAJ,MOHAMMAD ALI | 25422 TRABUCO ROAD #105115, LAKE FOREST, CA 92630 |
| HASHIDA,AKIKO | 713 POINCIANA DR., GULF BREEZE, FL 32561 |
| HASHIKYU | 4-31-3 MINAMI-MACHI, MAEBASHI-SHI, 10  JAPAN |
| HASHIMOTO, ERIKO | 4 CLUB POINTE DRIVE, WHITE PLAINS, NY 10605 |

| Claim Name | Address Information |
|---|---|
| HASHIMOTO, AKINORI | 8-12-28 AKASAKA, LIONS MANSION NOGIZAKA #803, MINATO-KU, 13 107-0052 JAPAN |
| HASHIMOTO, ERI | #910, 3-28-16 YATO-CHO, NISHI-TOKYO CITY, 13 188-0001 JAPAN |
| HASHIMOTO, KENICHI | 5-12-503, NANPEIDAIMACHI, SHIBUYA-KU, 13 150-0036 JAPAN |
| HASHIMOTO, MUNEYUKI | 350 WEST 43TH STREET, 8F, NEW YORK, NY 10036 |
| HASHIMOTO, YUKO | #802, 13-12 SAKURAOKA-CHO, SHIBUYA-KU, 13 150-0031 JAPAN |
| HASHMI, NAZIA | 3901 LOCUST WALK, PHILADELPHIA, PA 19104-6135 |
| HASHMI, SYED ABED ALI | PLOT NO 68, SADAF COLONY, OFF HOTEL SHALIMAR, KAT KAT GATE AREA, AURANGABAD., MH 431001 INDIA |
| HASHMIRA SECURITY TECHNOLOGIES (1971) LT | 10 HASHAHAM ST, PETACH TIKVA,    ISRAEL |
| HASIMBEGOVIC, KANITA | 240 E. 76TH STREET, APT 9F, NEW YORK, NY 10021 |
| HASINA LLC | 535 SOUTH GRAND AVENUE, LOS ANGELES, CA 90071 |
| HASKAMP, MICHAEL O. | 30B PALATIAL CREST, 3 SEYMOUR ROAD, HONG KONG, H,    HONG KONG |
| HASKELL, LAURA | 610 MAIN STREET, NORWELL, MA 02061 |
| HASKER, GEOFFREY | 24 EAGLE LANE, READING, PA 19607 |
| HASKINS, JULIE YVONNE | 142 BELLE CT, OREGON CITY, OR 97045 |
| HASKINS, LUCY | 41 CLAPHAM COMMON WESTSIDE, LONDON, GT LON,    SW4 9AR UNITED KINGDOM |
| HASKINS, PHILIP H. | 38 NOTRE DAME STREET, HUDSON FALLS, NY 12839 |
| HASKO, ILIR | 313 ASHBROOK LANE, ATHENS, GA 30605 |
| HASLER, GEOFFREY | 24 EAGLE LANE, READING, PA 19607 |
| HASLER, INC | P.O. BOX 895, SHELTON, CT 06484-0895 |
| HASLER, DANIELLE | WESTBROOK, CHAPEL HILL, HALSTEAD, ESSEX,    CO9 1JP UNITED KINGDOM |
| HASLETT, PHILIP | 14 WHITFIELD RD, APT 2, SOMERVILLE, MA 02144 |
| HASLETT, JAMES | 57 LEXINGTON DRIVE, MANCHESTER, CT 06042 |
| HASLETT, NICHOLAS | 1081 BROADWAY AVE, SOMERVILLE, MA 02144 |
| HASLETT, PHILIP | 14 WHITFIELD ROAD, 2, SOMERVILLE, MA 02144 |
| HASLIE HOLDINGS PTY LTD | PO BOX 550, CLAREMONT WA 690, |
| HASLYN HOWARD | 5 WEST 150TH STREET, APARTMENT 41, NEW YORK, NY 10031 |
| HASNAIN M HAVELIWALA | 3/302, MANSAROVAR CHS, SECTOR-17, PLOT-14, VASHI NAVI MUMBAI, NAVI MUMBAI, MH 400703 INDIA |
| HASNI, SOFIA S. | 1131 HIGHLAND LAKE CIRCLE, DECATUR, GA 30033 |
| HASNI, SOFIA S. | 301 WEST 53RD STREET, APARTMENT 20E, NEW YORK, NY 10019 |
| HASSAN KAZMI | 128, ALDBOROUGH RD SOUTH, NEWBURY PARK, ,    IG388E2 UNITED KINGDOM |
| HASSAN, TAIMYR | P.O.BOX 203061, NEW HAVEN, CT 06520 |
| HASSAN, INNAMUL | 501, DEVDARSHAN HSG SOC, BUILDING 1, PHASE 1, DONGRIPADA, GHODBUNDER ROAD, THANE (W),    400601 INDIA |
| HASSAN, MAGED | 159 RIVERWALK WAY, CLIFTON, NJ 07014 |
| HASSAN, MAHA | 41 HAVELL STREET, OSSINING, NY 10562 |
| HASSAN, MATTHEW A. | 2-20-23 UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| HASSAN, MOHAMMAD ANWAR | 601/B; MERCURY BUILDING; POONAM SAGAR COMPLEX; MIRA ROAD(EAST), MUMBAI,    401107 INDIA |
| HASSAN, TAHMIMM | 433 MILE END ROAD, LONDON, GT LON,    E3 4PB UNITED KINGDOM |
| HASSAN, ZAHID | 271 W 47TH STREET, #46B, NEW YORK, NY 10036 |
| HASSANE CHAFIK | 36 COLLINS ST., KEANSBURG, NJ 07734 |
| HASSANE CHAFIK | 465.WEST51.STREET, APPARTEMENT.3C, NEW.YORK, NY 10019 |
| HASSANS | 57/63 LINE WALL ROAD, P.O BOX 199, GIBRALTAR,    GIBRALTAR |
| HASSAY, KATHLEEN M. | 52 GLEN ROAD, BOUND BROOK, NJ 08805 |
| HASSELBRING, ILONA | IN DER NEUWIES 20, 54344 KENN, GERMANY, KENN,    GERMANY |
| HASSELL LIMITED | 46 SOI SUKHUMVIT 49, SUKHUMVIT ROAD, NORTH KLONGTON, WATTANA, BANGKOK,    10110 THAILAND |

| Claim Name | Address Information |
|---|---|
| HASSETT COMMERCIAL M&S | 877 S. ROUTE 83 #200, ELMHURST, IL 60126 |
| HASSIS,LISA J. | 482 OUTLOOK AVENUE, WEST BABYLON, NY 11704 |
| HASSNER,MARLA | 55 EASTERN PARKWAY,APT 2C, BROOKLYN, NY 11238 |
| HASSON, MICHAEL | 80 BONAD ROAD, CHESTNUT HILL, MA 02467 |
| HASSON,HEATHER M | 910 GEORGIA STREET, HUNTINGTON BEACH, CA 92648 |
| HASSOUN,KHODER | 10025 E GIRARD AVE,24 E312, DENVER, CO 80231 |
| HASTINGS MANAGEMENT, INC. | 360 S. SAN ANTONIO ROAD,SUITE 7, LOS ALTOS, CA 94022 |
| HASTINGS ON HUDSON FIRE DEPARTMENT | 83 EUCLID AVENUE, HASTINGS ON HUDSON, NY 10706 |
| HASTRUP,KAYLA J | 10 SPRING BROOK DRIVE, RANDOLPH, NJ 07869 |
| HASUIKE,SHIGEKI | 2-2-4-504 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| HATA YUKIKO | 50-1-8 HIGASHI,HITACHINO,USHIHISA, IBARAKI,   JAPAN |
| HATA YUKIKO | 50-1-8 HIGASHI,HITACHINO,USHIHISA, IBARAKI, 08  JAPAN |
| HATALA,JAMES | 18 JEFFERSON ST., GLEN COVE, NY 11542 |
| HATANAKA,YOJI | #306, 1-5-4 SHIMOMEGURO, MEGURO-KU, 13  JAPAN |
| HATANKAR,ARUN | A/204, KARTIKAYA COMPLEX,NITYANAND NAGAR, NEAR ST. PAUL SCHOOL,MIRA ROAD (E), THANE, MH 401107 INDIA |
| HATANO,AKIKO | 1-22-8,YANAGIHARA, ADACHI-KU, 13 120-0022 JAPAN |
| HATANO,AYAKO | FUJIMI-CHO 6-38-8-310, TACHIKAWA-SHI, 13 190-0013 JAPAN |
| HATASAWA, WAKAI & YASUNAGA | HAIX HIRAKAWACHO BLDG,2-10-10,HIRAKAWACHO,CHIYODA-KU, TOKYO, 13 102-0093 JAPAN |
| HATAYAMA,TAKUO | 2-7-9 ECCHUJIMA, KOTO-KU, 13 135-0044 JAPAN |
| HATCH,CAROL A. | 43 VIA AMISTOSA,#B, RANCHO SANTA MARGARITA, CA 92688 |
| HATCHER,NELVADIA | 28 STERLING STREET, BROOKLYN, NY 11225 |
| HATEM,SOBHI | 24 BRYANSTON COURT, LONDON, GT LON,  W1H 7HA UNITED KINGDOM |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | 3RD FLOOR,40 MARSH WALL, LONDON,  E14 9TP UK |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | 34TH FLOOR,25 CANADA SQAURE,CANARY WHARF, LONDON,  E14 5LB UNITED KINGDOM |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | ATTN:LEHMAN BROTHERS (PTG) LIMITED,RICHARD COLLINSON,40 MARSH WALL, 3RD FL, LONDON,  E14 9TP UNITED KINGDOM |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | 3RD FLOOR,40 MARSH WALL, LONDON,  E14 9TP UNITED KINGDOM |
| HATFIELD,AILEEN E. | 830 CARNEGIE ST,#821, HENDERSON, NV 89052 |
| HATHAWAY BROWN SCHOOL | 19600 NORTH PARK BOULEVARD, SHAKER HEIGHTS, OH 44122 |
| HATHAWAY, CHRIS | 265 COLLEGE STREET,APT # 12F, NEW HAVEN, CT 06510 |
| HATHAWAY-SYCAMORES CHILD AND | 210 SOUTH DELACEY AVENUE,SUITE 110, PASADENA, CA 91105-2074 |
| HATHOUT, FIRASS | 3600 CHESTNUT ST BOX 841,SANSOM BUILDING EAST, PHILADELPHIA, PA 19104 |
| HATI,DIPTI KANTA | 509 GREEN HOLLOW DRIVE, ISELIN, NJ 08830 |
| HATI,SUDHIR | C-502, MAMTA SANKALP CO-OP. HSG. SOCIETY,NNP SANKALP SAHANIVAS, PLOT NO. 13,DINDOSHI, GOREGAON (EAST), MUMBAI, MH 400065 INDIA |
| HATIM BANAJA | 418 EAST 88TH STREET,APARTMENT 4F, NEW YORK, NY 10128 |
| HATIM BANAJA | 49 WILLOW ST.,APARTMENT 4D, BROOKLYN, NY 11201 |
| HATIM S. ZU'BI & PARTNERS | 1ST FLOOR, BAB AL BAHRAIN BUILDING,P.O. BOX 502,150 GOVERNMENT AVE,BAB AL BAHRAIN BUILDING, 1ST FL, MANAMA,  315 UNITED ARAB EMIRATES |
| HATIPKAR,PRIYA | FLAT NO. G-1, GROUND FLOOR,DASHMESH APT, BEHIND TIPTOP PLAZA,L.B.S. MARG, THANE(W), MH 400604 INDIA |
| HATSTADT,PHILIPPE A | 15 EAST PUTNAM AVENUE, GREENWICH, CT 06830 |
| HATSUKO ENDO WEDDINGS CO., LTD | 4F KOYANAGI BLDG,1-7-5 GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| HATTARI, RABIN | 11801 ROCKAWAY LANE, FAIRFAX, VA 22030 |
| HATTEMER,AMY | 2706 LOCKSLEY PLACE, LOS ANGELES, CA 90039-2710 |
| HATTEN, BEN | 5 WINDSOR VIEW CT., POTOMAC, MD 20854 |
| HATTIE LARLHAM FOUNDATION | 9772 DIAGONAL ROAD, MANTUA, OH 44255 |
| HATTON,TIMOTHY A. | 61 RUFFLED FEATHERS, LEMONT, IL 60439 |
| HAU,JENNIFER | 47C WARWICK ROAD, LONDON, GT LON,  SW5 9UP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HAU,LAI WA | ,SPUI, HEERHUGOWAARD,  1703ML NETHERLANDS |
| HAU,SUK MEI JESSICA | 20TH 7 LANE KAM TSIN VILLAGE,SHEUNG SHUI, NEW TERRITORIES, HONG KONG,   CHINA |
| HAU,TIM FA | ,CORONA, HEERHUGOWAARD,  1705 TH NETHERLANDS |
| HAU,TING | FLAT C,47 WARWICK ROAD, LONDON, GT LON,  SW5 9UP UNITED KINGDOM |
| HAUBERT,MELISSA S | 1144 NEWVILLE ROAD, CARLISLE, PA 17013 |
| HAUCK & AUFHAEUSER | KAISERSTRASSE 24, FRANKFURT AM MAIN,  60311 GERMANY |
| HAUCK & AUFHAEUSER PRIVTBK | ATTN:MRS JUTTA MUNCH,HAUCK & AUFHAUSER PRIVATBANKIERS KGAA,KAISERSTR.24, FRANKFURT AM MAIN,  60311 GERMANY |
| HAUER,SEBASTIAN | 11 MEETINGHOUSE LANE, MILFORD, CT 06460 |
| HAUFE SERVICE CENTER GMBH | POSTFACH 100121, FREIBURG,  79120 GERMANY |
| HAUG, SCOTT T. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HAUG, SCOTT T. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| HAUGEN,DEBORAH DIANE | 215 SOUTH JASPER CIRCLE,BUILDING 23 APT-302, AURORA, CO 80017 |
| HAUGHBROOK,ANNA D. | 2416 NW 39TH WAY,#203, LAUDERDALE LAKES, FL 33311 |
| HAUGHIAN,EMMA | 7 CHERITON COURT,107 BURNT ASH HILL,LEE, LONDON,  SE120AR UNITED KINGDOM |
| HAUGOM,LOREE ANN | 343 ARKEL WAY, CHEYENNE, WY 82007 |
| HAUKE SCHOTOLA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HAUKE SCHOTOLA | FLAT 3,7 CAVENDICH ROAD, LONDON,  SW12 0BH UNITED KINGDOM |
| HAUKE SCHOTOLA | 40 FENTIMAN ROAD, LONDON,  SW8 1LF UNITED KINGDOM |
| HAUNCH OF VENISON PARTNERS LTD | 6 HAUNCH OF VENISON YARD, LONDON,  W1K 5ES UNITED KINGDOM |
| HAUPT,FELIX | POLIZEIMEISTER-KASPAR-STRASSE 38, FRANKFURT, HE 60320 GERMANY |
| HAUPT,GERALD | 124 MADISON STREET,APARTMENT 4L, HOBOKEN, NJ 07030 |
| HAUPTFUHRER,CATHERINE | 8 MOUNT SOPHIA ROAD,8@ MOUNT SOPHIA,BLK 10 #04-24, SINGAPORE,  228549 SINGAPORE |
| HAUPTMAN, MELISSA | 170 E ROCKAWAY RD, HEWLETT, NY 11557 |
| HAUPTMAN,KYLE | TOKYO MIDTOWN RESIDENCES #1714,9-7-2 AKASAKA, MINATO-KU, 13 106-0045 JAPAN |
| HAUPTMANN,MICHAEL C | 8151 TABLE MESA WAY, COLORADO SPRINGS, CO 80919 |
| HAUPTZOLLAMT GIESSEN | GRUENBERGERSTRASSE 100, GIESSEN,  35394 GERMANY |
| HAUS ZUM RUDEN | WILLIGLOOR,LIMMATQUAI 42, ZURICH,  8001 SWITZERLAND |
| HAUS ZUM RUEDEN | LIMMATQUAI 42, ZUERICH,  8001 SWITZERLAND |
| HAUSER, NOHA | PO BOX 125232,EMORY UNIVERSITY, ATLANTA, GA 30322 |
| HAUSER, STEPHEN L MD | PO BOX 1588, ROSS, CA 94957 |
| HAUSER,ANNE R. | 75 WASHINGTON AVE,APT 7-304, HAMDEN, CT 06518 |
| HAUSER,ELIZABETH ANN | 540 4TH STREET, GERING, NE 69341 |
| HAUSER,ERIC | FELDBERGSTRASSE 26, FRANKFURT MAIN, HE 60323 GERMANY |
| HAUSER,FREDERICK | WEILBURGER WEG 1, BAD SODEN, HE 65812 GERMANY |
| HAUSER,JEROME | 99 SUFFOLK ST APT 4F,APT 4F, NEW YORK, NY 10002 |
| HAUSER,KEVIN JAMES | 1765 FLATEN AVE, GERING, NE 69341 |
| HAUSER,NOAH | 245 EAST 44TH STREET,APARTMENT 16E, NEW YORK, NY 10017 |
| HAUSER,TIA MARIE | 495 4TH STREET, GERING, NE 69341 |
| HAUSLER,OLGA | 53 MARGARET DRIVE, SOMERSET, NJ 08873 |
| HAUSMAN,ROBERT J | 180 E. WOOD STREET, NEW LENOX, IL 60451 |
| HAUSNER,BRIAN KEITH | 2607 RIPLEY AVENUE UNIT B, REDONDO BEACH, CA 90278 |
| HAUSSMANN EUROCASH | ATTN:HENRI VERNHES,HAUSSMANN EUROCASH,1 PLACE DES DEGRES,PARIS LA DEFENSE, PARIS,  92059 FRANCE |
| HAUTE SA | TALSTRASSE 65, ZURICH, ZH 8001 SWITZERLAND |
| HAUVILLE, B | SOUTH JUNIORS,558A ANZAC PARADE,KINGSFORD, SYDNEY, NSW,  2032 AUSTRALIA |
| HAUX,CAMILLA FRIEDERIKE | C2, PIMLICO PLACE, GUILDHOUSE STREET, LONDON, GT LON,  SW1V 1JJ UNITED KINGDOM |
| HAUZENBERG,ROSE | 43 CALLAHAN LANE, STATEN ISLAND, NY 10307 |

| Claim Name | Address Information |
|---|---|
| HAVANA CENTRAL | 151 WEST 46TH STREET, NEW YORK, NY 10036 |
| HAVANNA LOUNGE GMBH MITGL. | FRIEDENSSTR. 12, FRANKFURT AM MAIN,  60311 GERMANY |
| HAVARD,ANNA | 235 EAST 95TH STREET,APT. 12E, NEW YORK, NY 10128 |
| HAVE A HEART CHILDREN'S CANCER | 2938 HEMPSTEAD TURNPIKE, LEVITTOWN, NY 11756 |
| HAVELIWALA,HASNAIN M | 3/302,MANSAROVAR CHS,SECTOR-17,PLOT-14 ABOVE MCDONALDS RESTAURANT,VASHI NAVI MUMBAI, NAVI MUMBAI, MH 400703 INDIA |
| HAVELKA,KRISTIN G. | 474 BRIARCLIFF LANE, BARTLETT, IL 60103 |
| HAVEN FOR HOPE OF BEXAR COUNTY | PO BOX 781609, SAN ANTONIO, TX 78278 |
| HAVEN,VANESSA | 200 SUTLEY CIRCLE, SACRAMENTO, CA 95835 |
| HAVENS,GREG | 20 EAST 42ND STREET,APT 3F, NEW YORK, NY 10017 |
| HAVENWOOD HERITAGE HEIGHTS | ATTN:MUNICIPAL FINANCIAL PRODUCTS - MIDDLE OFFICE,HAVENWOOD HERITAGE HTS,745 7TH AVENUE, 16TH FL, NEW YORK, NY 10019 |
| HAVER ANALYTICS | ATTN: STEVE RIGOLIZZO,60 E. 42ND STREET,SUITE 3310, NEW YORK, NY 10165 |
| HAVER ANALYTICS | 60 EAST 42ND STREET, 33RD FLOOR, NEW YORK, NY 10165 |
| HAVERFORD COLLEGE | 450 LANCASTER AVENUE, HAVERFORD, PA 19041 |
| HAVERFORD SCHOOL | 450 W. LANCASTER AVENUE, HAVERFORD, PA 91741 |
| HAVERFORD TRUST CO (RITTENHOUSE) | ATTN: JOHN DERDERIANE,3 RADNOR CORP CENTER,SUITE 450, RADNOR, PA 19087 |
| HAVERICK-KINNEY,BOBBIE JO | 1615 5TH AVENUE, SCOTTSBLUFF, NE 69361 |
| HAVERLY,PAUL | 86 MARLBOROUGH DRIVE, BURGESS HILL, W SUSX,  RH15 0EU UNITED KINGDOM |
| HAVEY, JOSEPH P. | 2555 SOUTH CODY WAY, LAKEWOOD, CO 80227-3107 |
| HAVEY,JOSEPH P | 2555 SO. CODY WAY, LAKEWOOD, CO 80227-3107 |
| HAVILAND, PAUL EVANS | 1030 LAVE AVENUE, GREENWICH, CT 06831 |
| HAVILAND,JENNIFER L | 11 SHADYLAWN DRIVE, MADISON, NJ 07940 |
| HAVOVI PANDAY | 643, GULSHAN TERRACE,ROAD NO. 9, PARSI COLONY,DADAR, MUMBAI, MH 400021 INDIA |
| HAVRANIAK,MICHAEL | 98 HIGHLAND LANE, IRVINGTON, NY 10533 |
| HAWAII ASSOCIATION OF | MORTGAGE BROKERS,P.O. BOX 1074, HONOLULU, HI 96808 |
| HAWAII COMMISSIONER OF SECURITIES | PO BOX 40, HONOLULU, HI 96810 |
| HAWAII COMMISSIONER OF SECURITIES | DEPT OF COMMERCE & CONSUMER AFFAIRS,1010 RICHARDS STREET,2ND FLOOR, HONOLULU, HI 96813 |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE,PO BOX 1425, HONOLULU, HI 96806 |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE,P.O. BOX 1530, HONOLULU, HI 96806 |
| HAWAII STATE TAX COLLECTOR | PO BOX 259, HONOLULU, HI 96809 |
| HAWAIIAN TELECOM | P.O. BOX 30770, HONOLULU, HI 96820-0770 |
| HAWES,DAVID C | FLAT 10 SPICE COURT,ASHER WAY, LONDON, GT LON,  E1W2JD UNITED KINGDOM |
| HAWES,GEORGE | 54 STONE ST,APT 3, NEW YORK, NY 10004 |
| HAWES,GREGG | 1911 RUXTON ROAD, RUXTON, MD 21204 |
| HAWES,JEREMY | 30 ELM ROAD,EAST SHEEN, LONDON, GT LON,  SW147JQ UNITED KINGDOM |
| HAWES,JODI A. | 401 SECOND AVENUE,APARTMENT 7B, NEW YORK, NY 10010 |
| HAWES,STEFANIE | 2 C VAN WINKLE STREET, BLOOMFIELD, NJ 07003 |
| HAWES,STEVEN | 80 SURREY LANE, W. WARWICK, RI 02893 |
| HAWK,ERIC L. | 6 ADRIAN STREET, EAST NORTHPORT, NY 11731 |
| HAWK,HANS F | 7777 E. 23RD AVE.,UNIT #1102, DENVER, CO 80238 |
| HAWKE,SAMUEL M. | 8417 VIVID VIOLET AVENUE, LAS VEGAS, NV 89143 |
| HAWKEN,BRENNAN M. | 38 BERKELEY PL., BROOKLYN, NY 11217 |
| HAWKER BRITTON | LEVEL 1,71 YORK STREET, SYDNEY,  2000 AUSTRALIA |
| HAWKER BRITTON | LEVEL 1,71 YORK STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| HAWKES,LEON E. | 159 MAIN STREET,APT# A7, YARMOUTH, ME 04096 |
| HAWKEY,GEORGE L. | 152 CARROLL STREET,#1, BROOKLYN, NY 11231 |
| HAWKEY,ROBERT D. | 183 E MELROSE STREET, VALLEY STREAM, NY 11580 |
| HAWKEYE FINANCIAL MODELS LIMITED | GEORGE WEST HOUSE,2-3 CLAPHAM COMMON NORTH SIDE, LONDON,  SW4 0QL UNITED |

| Claim Name | Address Information |
|---|---|
| HAWKEYE FINANCIAL MODELS LIMITED | KINGDOM |
| HAWKINS COMMERCIAL APPLIANCE INC | 3000 S. WYANDOT STREET, ENGLEWOOD, CO 80110 |
| HAWKINS DELAFIELD & WOOD | 67 WALL STREET, NEW YORK, NY 10005 |
| HAWKINS DELAFIELD & WOOD | ONE CHASE MANHATTAN BANK PLAZA, NEW YORK, NY 10005 |
| HAWKINS DELAFIELD & WOOD | 601 THIRTEENTH STREET N.W., WASHINGTON, DC 20005 |
| HAWKINS DELAFIELD & WOOD | 633 WEST FIFTH STREET, SUITE 3550, LOS ANGELES, CA 90071 |
| HAWKINS DELAFIELD & WOOD | 333 SOUTH GRAND AVENUE,SUITE 3650, LOS ANGELES, CA 90071 |
| HAWKINS DELAFIELD & WOOD | ONE EMBARCADERO CENTER,SUITE 3820, SAN FRANCISCO, CA 94111 |
| HAWKINS RUSSELL JONES | GATE HOUSE,FRETHETNE ROAD,WELWYN GARDEN CITY, HERTFORDSHIRE,  AL8 6RD UNITED KINGDOM |
| HAWKINS, CHRIS | 3024 ROHRER DRIVE, LAFAYETTE, CA 94549 |
| HAWKINS, JOSEPH | 3463 JOHNSON FERRY RD, ROSEWELL, GA 30075 |
| HAWKINS, TERRI | 33825 HALEY ROAD, WALLER, TX 77484 |
| HAWKINS,CHRISTOPHER | 3024 ROHRER DRIVE, LAFAYETTE, CA 94549 |
| HAWKINS,CHRISTOPHER JOHN | 6 BIRS CLOSE,RUNWELL, WICKFORD, ESSEX,  SS117BS UNITED KINGDOM |
| HAWKINS,DANIEL BENEDICT | FLAT 31,THE CIRCLE,QUEEN ELISABETH ST., LONDON, GT LON,  SE1 2JG UNITED KINGDOM |
| HAWKINS,GARY | 1 UNIVERSITY PLACE,#6J, NEW YORK, NY 10003 |
| HAWKINS,HEIDI MARIE MOORE | 1352 WEST CENTER AVENUE, DENVER, CO 80223 |
| HAWKINS,JACK D. | 26464 TAAFFE ROAD, LOS ALTOS HILLS, CA 94022 |
| HAWKINS,JANICE R | 450 MACKINNAW AVE., CALUMET CITY, IL 60409 |
| HAWKINS,LAURA | 44 DICKENS RISE,CHIGWELL, ESSEX, ESSEX,  IG7 6NY UNITED KINGDOM |
| HAWKINS,LAURA | 107 EAST 37TH STREET, NEW YORK, NY 10016 |
| HAWKINS,LUCAS T. | 1806 WEST WEBSTER,UNIT A, HOUSTON, TX 77019 |
| HAWKINS,MELLANY S. | 59534 CASCADEL DR., NORTH FORK, CA 93643 |
| HAWKINS,NICOLE MARIE | 1311 E. 27TH AVE., DENVER, CO 80205 |
| HAWKINS,SARAH | 44 DICKENS RISE, CHIGWELL, ESSEX,  IG7 6NY UNITED KINGDOM |
| HAWKINS,THOMAS A. | 123 DUCK POND ROAD, GLEN COVE, NY 11542 |
| HAWKINS,TIMOTHY S | MARLES FARM,UPLAND ROAD, EPPING, ESSEX,  CM166PF UNITED KINGDOM |
| HAWKSLEY,SUSAN | KITAMACHI 30-1,CHATELET NORD #102, SHINJUKU-KU, 13 162-0834 JAPAN |
| HAWKSMERE | 4TH FLOOR NORTH WEST WING,BUSH HOUSE,ALDWYCH, LONDON,  WC2B 4PJ UK |
| HAWKSMERE | 4TH FLOOR NORTH WEST WING,BUSH HOUSE,ALDWYCH, LONDON,  WC2B 4PJ UNITED KINGDOM |
| HAWLEY AND HAWLEY ASSOCIATES | 3719 OAK BLUFF DRIVE, S.E. GRAND RAPIDS, MI 49546-9211 |
| HAWLEY MORTON PRODUCTIONS, INC | P.O. BOX 228, NORFOLK, CT 06058 |
| HAWLEY TROXELL ENNIS & HAWLEY LLP | 877 MAIN STREET,SUITE 1000,P.O. BOX 1617, BOISE, ID 83701-1617 |
| HAWLEY,TREVOR | 7 HARTSHORNE LANE, RUMSON, NJ 07760 |
| HAWLIK,CHRISTOPHER | 90 WEST STREET,APT. 12F, NEW YORK, NY 10006 |
| HAWORTH CHANGE BY DESIGN | SALVATIERRA, MADRID,  28034 SPAIN |
| HAWORTH CHANGE BY DESIGN | BADSTRASSE 5, MENZIKEN,  5737 SWITZERLAND |
| HAWORTH INDIA PVT LTD | 501, CENTRAL PLAZA,166 CST ROAD,KALINA,SANTACRUZ EAST, MUMBAI, MH 400098 INDIA |
| HAWORTH SAS | LES LANDES DE ROUSSAIS, ST HILAIRE DE LOULAY,  85600 FRANCE |
| HAWORTH SCHWEIZ AG | BADSTRASSE 5, MENZIKEN,  5737 SWITZERLAND |
| HAWORTH SINGAPORE PTE LTD | 19-03, VALLEY POINT OFFICE TOWER,4910 B, RIVER VALLEY ROAD,SINGAPORE, , 248373 SINGAPORE |
| HAWORTH, INC | P.O. BOX 751147, CHARLOTTE, NC 28275-1147 |
| HAWRYLEWICZ,JAROSLAW | 330 E 39TH STREET,APT 36D, NEW YORK, NY 10016 |
| HAWTHORN, JAMES | 2000 BAGBY STREET, UNIT 2401, HOUSTON, TX 77002 |
| HAWTHORN,JAMES F. | 250 EAST 87TH STREET,APT. 19D, NEW YORK, NY 10128 |
| HAWTHORN- THWAITE,CHRISTINE | 3A FAIRFIELD ROAD,WOODFORD GREEN, ESSEX,  IG8 9JH UNITED KINGDOM |
| HAWTHORNE SCHOLASTIC ACADEMY | 3319 N. CLIFTON STREET, CHICAGO, IL 10001 |

| Claim Name | Address Information |
|------------|---------------------|
| HAWTHORNE, CHANDRA SHANTA | 9600 COIT ROAD, #918, PLANO, TX 75023 |
| HAY, JOSHUA D. | 55 W. 26TH ST., APT. #20K, NEW YORK, NY 10010 |
| HAY, RACHEL | 235 DANDENONG RD, UNIT 10, WINDSOR, VIC, 3181 AUSTRALIA |
| HAY, ROBERT D | 31 MONTAGUE AVENUE, SANDERSTEAD, SOUTH CROYDON, SURREY, CR29NL UNITED KINGDOM |
| HAY, RYAN | 30 AVE. AT PORT IMPERIAL, APT. # 213, WEST NEW YORK, NJ 07093 |
| HAY, WALTER S. | 4116 NORTH BROADLAND RD NW, ATLANTA, GA 30342 |
| HAYA ACEVEDO, BECKY | 800 CLAUGHTHON ISLAND DRIVE, APT # 2404, MIAMI, FL 33131 |
| HAYAMA, NAOKI | 3-5-1-404, KOMABA, MEGURO-KU, 13 153-0041 JAPAN |
| HAYAMI ABOUTALEB | 4/173 KILBY RD, KEW EAST, 3102 AUSTRALIA |
| HAYAMI ABOUTALEB | 3-32-1-315 YAGUCHI, OTA-KU, 13 146-0093 JAPAN |
| HAYANO, TAKAYUKI | 3-6-3 NISHIAZABU, NISHIAZABU FORESTPLAZA RM 303, MINATO-KU, 13 106-0031 JAPAN |
| HAYASE, ENOCH | 1500 CHICAGO AVENUE, SUITE# 320, EVANSTON, IL 60201 |
| HAYASHI, CHIE | 4-4-1-502, TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| HAYASHI, HIDEAKI | 3-16-2-704, PARK AXIS SHIROKANEDAI, SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| HAYASHI, HIROYU | 2-6-29-913 KITASHINJYUKU, SHINJYUKUKU, 13 169-0074 JAPAN |
| HAYASHI, KAILI | 4-10-18-1202, TOYOSU, KOTO-KU, 13 135-0061 JAPAN |
| HAYASHI, MASAKO | YUSHIMA 3-8-4, BUNKYO-KU, 13 113-0034 JAPAN |
| HAYASHI, MASAYUKI | #2506, 4-16-1 SHIBA, MINATO-KU, 13 108-0014 JAPAN |
| HAYASHI, MUREKI | 4-9-46, HIGASHI-KAIGAN-KITA, CHIGASAKI CITY, 14 253-0053 JAPAN |
| HAYASHI, YOKO | 2-17-8, HIGASHI TAMAGAWA, SETAGAYA-KU, TOKYO, 23 158-0084 JAPAN |
| HAYASHIBARA, MARIKO | 2-17-4-602, OMORI-NISHI, OTA-KU, 13 143-0015 JAPAN |
| HAYASHIBE, NAOKO | 5-6-5 OZAKUDAI, HAMURA-SHI, 13 205-0001 JAPAN |
| HAYASHIZAKI, KANAKO | 606 PARK AXIS, 1-5-11, MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| HAYAT, CLAUDE | 110 EAST 57TH STREET, APARTMENT 10E, NEW YORK, NY 100222618 |
| HAYATO MAEDA | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| HAYDAY, GREGORY | 13 GODDINGTON LANE, ORPINGTON, KENT, BR6 9DR UNITED KINGDOM |
| HAYDEN MAJAJAS | 16-8-901, TOMIHISA-CHO, SHINJUKU-KU, 13 162-0067 JAPAN |
| HAYDEN MCDONALD | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| HAYDEN, BRIAN | 700 ALEXAN DR. #107, DURHAM, NC 27707 |
| HAYDEN, MATTHEW | 30252 PACIFIC ISLAND DRIVE, APT178, LAGUNA NIGUEL, CA 92677 |
| HAYDEN, CHERYL | 13309-B MEYER ROAD, WHITTIER, CA 90605 |
| HAYDEN, LESLEY DOUTHWAITE | 52 QUEENS GATE GARDENS, FLAT 1A, LONDON, GT LON, SW7 5NF UNITED KINGDOM |
| HAYDEN, SIOBHAN | 167 GLADSTONE ROAD, WIMBLEDON, SW19 1QS UNITED KINGDOM |
| HAYDN PLAYLE INTERIORS LTD | HILL PLACE COTTAGE, STATION ROAD, WICKHAM BISHOPS, CM8 3JN UK |
| HAYDN PLAYLE INTERIORS LTD | HILL PLACE COTTAGE, STATION ROAD, WICKHAM BISHOPS, CM8 3JN UNITED KINGDOM |
| HAYDN WILLIAMS | 6 HOLLAND PARK COURT, HOLLAND PARK GARDENS, LONDON, W14 8DN UNITED KINGDOM |
| HAYDOCK FINANCE | CHALLENGE HOUSE, CHALLENGE WAY, GREENBANK BUSINESS PARK, BLACKBURN, BB1 5QB UNITED KINGDOM |
| HAYDOCK, JENNIE ANNE | 6 SELWOOD WAY, DOWNLEY, HIGH WYCOMBE, BUCKS, HP13 5XR UNITED KINGDOM |
| HAYDON, RICHARD | 168 COTTAGE PLACE, RIDGEWOOD, NJ 07450 |
| HAYDOUTOVA, LUDMILLA | 1 BIRCH LANE, FLORHAM PARK, NJ 07932 |
| HAYDU, JOSEPH | 99 LINCOLN AVENUE, FLORHAM PARK, NJ 07932 |
| HAYDU, JOSEPH DANIEL | 99 LINCOLN AVENUE, FLORHAM PARK, NJ 07932 |
| HAYEON KIM | 110-1703 CHUNGGU APT., HANSOL-MAEUL JUNGJA-DONG, SUNGNAM, KYUNGGI-DO, KOREA, REPUBLIC OF |
| HAYES PUMP, INC | 66 OLD POWDER MILL ROAD, W. CONCORD, MA 01742 |
| HAYES, BRENDAN | 401 WEST END AVE, APT 2D, NEW YORK, NY 10024 |
| HAYES, BROCK | 5618 MADISON ST, BETHESDA, MD 20817 |
| HAYES, CHRISTOPHER | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| HAYES, CHRISTOPHER | 238 MILL STREET, RANDOLPH, MA 02368 |
| HAYES, DEBRA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HAYES, JOHN | 3901 CATHEDRAL AVENUE N.W, WASHINGTON, DC 20016 |
| HAYES, JOSEPH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HAYES, WHIT | 0886 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| HAYES,ALICIA S. | 285 MACON STREET, SECOND FLOOR, BROOKLYN, NY 11216 |
| HAYES,BRENDAN V. | 17 OAK GROVE PLACE, NEW CANAAN, CT 06840 |
| HAYES,BRIAN J. | 1110 PEMBROKE JONES DRIVE, WELMINGTON, NC 28405 |
| HAYES,BRIAN T. | 7 STILLWELL COURT, TRENTON, NJ 08690 |
| HAYES,CHARMAN E | 301 5TH AVENUE,2R, BROOKLYN, NY 11215 |
| HAYES,CHERYL LYNN | 22133 PHEASANT STREET, LAKE FOREST, CA 92630 |
| HAYES,CLAIRE M | 310 GREENAN COURT,6 MEATH CRESCENT, LONDON, GT LON,   E2 0QF UNITED KINGDOM |
| HAYES,CONOR | 3 PEMBROKE CRESCENT, CHELTENHAM, VIC,   3192 AUSTRALIA |
| HAYES,D LEE | ONE SMUGGLERS COVE, LLOYD HARBOR, NY 11743 |
| HAYES,DANIEL | 69 MASSINGBERD WAY,TOOTING BEC, LONDON, GT LON,   SW17 6AF UNITED KINGDOM |
| HAYES,DAVID | 805 OLD CHESTER ROAD, FAR HILLS, NJ 07931 |
| HAYES,DAVID H | MALT MILL BARN,CASTLETHORPE ROAD, HANSLOPE, BUCKS,   MK197HQ UNITED KINGDOM |
| HAYES,EDWARD F. | 13801 1ST AVE,APT 6A, NEW YORK, NY 10021 |
| HAYES,FRANCIS | 4135 48TH STREET, SUNNYSIDE, NY 11104 |
| HAYES,JENNIFER MARIE | 7 PRIMGARDEN COURT, ST. PETERS, MO 63376 |
| HAYES,JULIET L | APPLETREES,21 CRESCENT ROAD, BURGESS HILL, W SUSX,   RH158EH UNITED KINGDOM |
| HAYES,KAREN N | #1902 ARK TOWERS WEST,ROPPONGI, MINATO-KU, 13   JAPAN |
| HAYES,KATHLEEN M. | 360 WEST 55TH STREET,APARTMENT 6N, NEW YORK, NY 10019 |
| HAYES,KEVIN JP. | 9 SHERIDAN GRANGE,SUNNINGDALE, ASCOT, BERKS,   SL5 0BX UNITED KINGDOM |
| HAYES,KEVIN R | 9876 SOUTH BURBERRY WAY, HIGHLANDS RANCH, CO 80129 |
| HAYES,PHILLIP | 638 ROSEMARY LANE, DANVILLE, VA 24541 |
| HAYES,SEAN C. | 40 JOY STREET,APT. #7, BOSTON, MA 02114 |
| HAYES,WESLEY | 26 HEMENWAY STREET,C/O ASHLEY DAVIDSON,UNIT 34, BOSTON, MA 02115 |
| HAYES,WILLIAM W. | 140 EAST 56TH STREET,APARTMENT 2F, NEW YORK, NY 10022 |
| HAYESMORE,BECKY | 13 FARM CLOSE, HASSOCKS, E.SUSX,   BN6 8PJ UNITED KINGDOM |
| HAYHURST,MATTHEW WILLIAM | 193 BOARDWALK PLACE, LONDON, GT LON,   E145SQ UNITED KINGDOM |
| HAYKIN,DANIEL S. | 410 W. 53RD ST.,APT. 721, NEW YORK, NY 10019 |
| HAYLEY ANNE MYNARD | 15 KIRBY CLOSE,HAINAULT,ESSEX, ,ESSEX,   IG6 3AB UNITED KINGDOM |
| HAYLEY CHILDS | 16 FAIRFIELD ROAD,BEXLEYHEATH,   KENT   UNITED KINGDOM |
| HAYLEY E METSON | 79 BUDLEIGH CRESCENT,WELLING, ,   DA16 1DW UNITED KINGDOM |
| HAYLEY E METSON | 79 BUDLEIGH CRESCENT,WELLING, ,KENT,   DA16 1DW UNITED KINGDOM |
| HAYLEY EDWARDS | 25 BANK STREET,29, LONDON,   E14 5LE UNITED KINGDOM |
| HAYLEY GLASHAN | 17 AINSLIE WOOD ROAD,CHINGFORD, LONDON,   E4 9BX UNITED KINGDOM |
| HAYLEY KING | 38 ASHBY ROAD, WITHAM,   CM8 1QT UK |
| HAYLEY KING | 38 ASHBY ROAD, WITHAM,ESSEX,   CM8 1QT UNITED KINGDOM |
| HAYLEY MURPHY | CLUE HILL FARM HOUSE,THAME ROAD, BRILL,   HP18 9UZ UK |
| HAYLEY MURPHY | CLUE HILL FARM HOUSE,THAME ROAD, BRILL,   HP18 9UZ UNITED KINGDOM |
| HAYLEY SHEPPARD | 17 COLLINGWOOD,SYCAMORE ROAD, FARNBOROUGH,   GU14 6LX UNITED KINGDOM |
| HAYLEY THOMPSON | 45 ARDWELL AVENUE,BARKINGSIDE, ILFORD,ESSEX,   IG6X 1AW UNITED KINGDOM |
| HAYLEY THORPE | 51 PRESTON DROVE, BRIGHTON,W SUSX,   BN1 6LA UNITED KINGDOM |
| HAYLOCK,HAZEL | 8 FAWN RISE, HENFIELD,   BN5 9EZ UNITED KINGDOM |
| HAYMAN ADVISORS LP A/C HAYMAN CAP MASTER FD | 2626 COLE AVENUE, DALLAS, TX 75204 |

| Claim Name | Address Information |
|---|---|
| HAYMAN ADVISORS LPA/C SUBPRIME CREDIT | ATTN:DEBBY LAMOY,HAYMAN CAPITAL MASTER FUND, LP,C/O HAYMAN CAPITAL PARTNERS, LP,2626 COLE AVENUE,SUITE 200, DALLAS, TX 75204 |
| HAYMAN,JOSHUA R | 8875 SOUTH FIELD COURT, LITTLETON, CO 80128 |
| HAYMAN,PETER | 13 PARDOWN,OAKLEY, BASINGSTOKE, HANTS,  RG23 7DY UNITED KINGDOM |
| HAYMANN & BALDI | ZELTWEG 44,POSTFACH 8032, ZURICH,  8032 SWITZERLAND |
| HAYMARKET CENTER | 932 W. WASHINGTON, CHICAGO, IL 60607 |
| HAYMARKET MEDIA GROUP | 174 HAMMERSMITH ROAD, LONDON,  W6 7JP UK |
| HAYMARKET MEDIA GROUP | 174 HAMMERSMITH ROAD, LONDON,  W6 7JP UNITED KINGDOM |
| HAYMARKET MEDIA LIMITED | 23/F,THE CENTRIUM,60 WYNDHAM STREET, CENTRAL,   HONG KONG |
| HAYNES AND BOONE L.L.P | 901 MAIN STREET,SUITE 3100, DALLAS, TX 75202 |
| HAYNES AND BOONE L.L.P | PO BOX 841399, DALLAS, TX 75284-1399 |
| HAYNES III,PATRICK R. | 415 72ND ST.,APARTMENT 6R, NEW YORK, NY 10021 |
| HAYNES MECHANICAL SYSTEMS, INC | DEPT 155, DENVER, CO 80271 |
| HAYNES,DAVID L. | REFINADO MINAMI-AZABU #902,MINAMI-AZABU 3-21-14, MINATO-KU, 13 106-0047 JAPAN |
| HAYNES,DONNY D | 6243 PARTERRE DR, BATON ROUGE, LA 70817 |
| HAYNES,JOHN | 14507 SILVER LACE LANE, HOUSTON, TX 77070 |
| HAYNES,JONATHAN | 438 EAST 77TH STREET, #2B, NEW YORK, NY 10075 |
| HAYNES,LEONARD V. | 1749 BUTTONBUSH CIRCLE, PALM CITY, FL 34990-8093 |
| HAYNES,MARY ELIZABETH | 425 FRIERSON ROAD, TIPTONVILLE, TN 38079 |
| HAYNES,SUSAN M | 108 SAGAMORE ROAD,3G, TUCKAHOE, NY 10707 |
| HAYNES-OLIVER,SIMON C | 8 FINANCE STREET,FOUR SEASONS HOTEL,CENTRAL, HONG KONG,   CHINA |
| HAYNSWORTH MARION MCKAY & GUERARD, LLP | 1201 MAIN STREET,SUITE 2400, COLUMBIA, SC 29202 |
| HAYNSWORTH SINKLER BOYD P.A. | 1201 MAIN STREET, SUITE 2200,PO BOX 11889, COLUMBIA, SC 29211-1889 |
| HAYS ( EX. JAMES HARVARD INTERNATIONAL ) | AKASAKA TWIN TOWER, MAIN TOWER 7F,2-17-22 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| HAYS ( EX. JAMES HARVARD INTERNATIONAL ) | AKASAKA TWIN TOWER, MAIN TOWER 7F,2-17-22 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| HAYS ADVISORY GROUP LLC | 301 SEVEN SPRINGS WAY-STE 150, BRENTWOOD, TN 37027 |
| HAYS DX | BEECH HOUSE,DENCORA BUSINESS PARK,LINFORD WOOD WEST, MILTON KEYNES,  BUCKS UK |
| HAYS DX | BEECH HOUSE,DENCORA BUSINESS PARK,LINFORD WOOD WEST, MILTON KEYNES,  BUCKS UNITED KINGDOM |
| HAYS FINANCE TECHNOLOGY | SUITE J, HOLBORN HALL,193-197 HIGH HOLBORN, LONDON,  WC1V 7BD UK |
| HAYS FINANCE TECHNOLOGY | SUITE J, HOLBORN HALL,193-197 HIGH HOLBORN, LONDON,  WC1V 7BD UNITED KINGDOM |
| HAYS INSURANCE & FINANCIAL SERVICES | HAYS HOUSE,ST GEORGES SQUARE,HIGH STREET, NEW MALDEN, SURREY,  KT3 4JQ UK |
| HAYS INSURANCE & FINANCIAL SERVICES | HAYS HOUSE,ST GEORGES SQUARE,HIGH STREET, NEW MALDEN, SURREY,  KT3 4JQ UNITED KINGDOM |
| HAYS JR.,ROBERT A | 414 CHAPMAN ROAD EAST, LUTZ, FL 33549 |
| HAYS LEGAL | HAYS HOUSE ST GEORGES SQUARE,HIGH STREET, NEW MALDEN,  KT3 4JQ UK |
| HAYS LEGAL | HAYS HOUSE ST GEORGES SQUARE,HIGH STREET, NEW MALDEN,  KT3 4JQ UNITED KINGDOM |
| HAYS MILLER,JOYCE Y. | 1508 14TH AVENUE, SCOTTSBLUFF, NE 69361 |
| HAYS MONTROSE | HAYS HOUSE, 4 ST. GEORGES SQUARE, NEW MALDEN,  KT3 4JQ UK |
| HAYS MONTROSE | HAYS HOUSE, 4 ST. GEORGES SQUARE, NEW MALDEN, SURREY,  KT3 4JQ UNITED KINGDOM |
| HAYS MONTROSE | HAYS HOUSE, 4 ST. GEORGES SQUARE, NEW MALDEN,  KT3 4JQ UNITED KINGDOM |
| HAYS SPECIALIST RECRUITMENT JAPAN | AKASAKA TWIN TOWER,MAIN TOWER 7F,2-17-22 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| HAYS, DAVID, W. | 11 DUNNAM LANE, HOUSTON, TX 77024 |
| HAYS, STEVE | 1529 S 500 E., SALT LAKE CITY, UT 84105 |
| HAYS,HENRY F. | 5500 NORTH PLUM AVENUE, SEDALIA, CO 80135 |
| HAYS,KENDALL POWELL | 12800 ROOSEVELT LANE  #E-3, ENGLEWOOD, CO 80112 |
| HAYSLETT,EUROLANDER | 177 ROLLING COURT, LANCASTER, TX 75146 |
| HAYT, HAYT & LANDAU, LLP | 1600 STEWART AVENUE,SUITE 210, WESTBURY, NY 11590 |

| Claim Name | Address Information |
|---|---|
| HAYTER, COLIN M | 84, DISRAELI ROAD, PUTNEY, GT LON,  SW152DX UNITED KINGDOM |
| HAYTON, ROBBIE JAMES | 96 FERGUSON CLOSE, ISLE OF DOGS, LONDON, GT LON,  E14 3SJ UNITED KINGDOM |
| HAYWARD, CARA | 4 FREEDOM FARME RD, ACTON, MA 01720 |
| HAYWARD, ANTHONY | 30 MOORE CLOSE, LITTLE ST LEONARDS, EAST SHEEN, LONDON, GT LON,  SW14 7LU UNITED KINGDOM |
| HAYWARD, CARA | 301 W 53RD ST., APARTMENT 15K, NEW YORK, NY 10019 |
| HAYWARD, CHRISTINE | 2531 NW 87 AVENUE, SUNRISE, FL 33322 |
| HAYWARD, DAVID A | 17 ELDER STREET, LONDON, GT LON,  E1 6BT UNITED KINGDOM |
| HAYWARD, IAN | 21 PETLANDS ROAD, HAYWARDS HEATH, W SUSX,  RH164HH UNITED KINGDOM |
| HAYWARD, KAREN | 6 ST. EDMUNDS ROAD, DARTFORD, KENT,  DA1 5NE UNITED KINGDOM |
| HAYWOOD SECURITIES (UK) LIMITED | 3RD FLOOR RYDER COURT, 14 RYDER STREET, LONDON,  SW1Y 6QB UK |
| HAYWOOD SECURITIES (UK) LIMITED | 3RD FLOOR RYDER COURT, 14 RYDER STREET, LONDON,  SW1Y 6QB UNITED KINGDOM |
| HAYWOOD SECURITIES, INC | COMMERCE PLACE, 400 BURRARD STREET, SUITE 2000, VANCOUVER, BC,  V6C 3A6 CANADA |
| HAYWORTH  SINGAPORE PTE LTD | 491 B RIVER VALLEY ROAD, 19-03/04 VALLY POINT OFFICE TOWER, SINGAPORE, ,  428373 SINGAPORE |
| HAZAEL, STEVE | 21 MEADOW WAY, UPMINSTER, ESSEX,  RM14 3AB UNITED KINGDOM |
| HAZAN, JAVIER | 400 IVY MEADOW LANE, APT 2H, DURHAM, NC 27707 |
| HAZEL BARD | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| HAZEL BARD | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HAZEL FRANCES BARD | 16 OLD ORCHARD STREET, BATH, SOMERSET, ,  BA1 1JU UNITED KINGDOM |
| HAZEL FRANCES BARD | 22 PARSONAGE STREET, ISLAND GARDENS,  E14 3DB UNITED KINGDOM |
| HAZEL LYU | 207-103 NATIONAL DEFENSE UNIV. APT, DUKEUN, DUKYANGI, ,  412706 KOREA, REPUBLIC OF |
| HAZEL LYU | 207-103 NATIONAL DEFENSE UNIV. APT, DUKEUN, DUKYANG, GOYANG, KYONGGI,  412706 KOREA, REPUBLIC OF |
| HAZEL LYU | FLAT 15 THACKERY CT., 75 TURNMILL ST., ,  EC1M 5SY UNITED KINGDOM |
| HAZEL LYU | FLAT 5 REDWING COURT, 4 SWAN STREET, ,  SE1 1BB UNITED KINGDOM |
| HAZEL MENDOZA | 130 DESCANSO DR., #147, SAN JOSE, CA 95134 |
| HAZEL MENDOZA | 130 DESCANSO DR. APT. 147, SAN JOSE, CA 95134 |
| HAZEL PATRICK | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| HAZEL PATRICK | 7, BASSINGHAM ROAD, EARLSFIELD, LONDON,  SW18 3AF UNITED KINGDOM |
| HAZEL PATRICK | 38 TREWINT STREET, EARLSFIELD, EARLSFIELD, LONDON,  SW18 4HB UNITED KINGDOM |
| HAZEL Y BOBADILLA | 2637 W. ORION AVE. APT 3, SANTA ANA, CA 92704 |
| HAZEL Y BOBADILLA | 15910 PASADENA AVE, APT 49, SANTA ANA, CA 92780 |
| HAZEL, SUSANNE R. | 21 CEDAR GROVE CT, STATEN ISLAND, NY 10306 |
| HAZELL, MURIEL M. | 3313 WATERMARKE PL, IRVINE, CA 92612 |
| HAZELTON, ALEXANDER P. | 7 GARNER LANE, BAY SHORE, NY 11706 |
| HAZELTON, AMY O'DONNELL | 7 GARNER LANE, BAY SHORE, NY 11706 |
| HAZO, TIMOTHY D. | 9 WASHINGTON STREET, NEWBURYPORT, MA 01950 |
| HAZRACHOUDHURY, AVISHEK | 605 W MADISON ST TOWER 3, APT 2001, CHICAGO, IL 60661 |
| HAZZARD, ROBERT E. | 18 ROOSEVELT AVE, ONEONTA, NY 13820 |
| HB COMMUNICATIONS | 60 DODGE AVENUE, NORTH HAVEN, CT 06473 |
| HB INSTITUTIONAL LP | ATTN: VICKIE ALEKSON, HB INSTITUTIONAL LP, 44 BRATTLE STREET, 5TH FLOOR, CAMBRIDGE, MA 02238 |
| HB VERDANDI | BOX 3133, UMEA,  90304 SWEDEN |
| HBC GROUP, INC. | 370 LEXINGTON AVE, SUITE 2200, NEW YORK, NY 10017 |
| HBD PUMPS CONTRACTS CORPORATION | 635, MISTRY BLDG, 4TH FLOOR, JAGANNATH SHANKAR SHETH ROAD, MUMBAI, MH 400002 INDIA |
| HBF (HK) LIMITED | 107-108 , RUTTONJEE CENTRE, 11 DUDDELL STREET, CENTRAL HONGKONG, CENTRAL HONGKONG,  HONG KONG |

| Claim Name | Address Information |
|---|---|
| HBK MASTER FUND LP | 105 WIGMORE STREET, LONDON,  W1U 1QY UNITED KINGDOM |
| HBK MASTER FUND LP | ATTN:LEGAL DEPARTMENT,HBK MASTER FUND L.P.,C/O HBK INVESTMENTS L.P.,300 CRESCENT COURT,SUITE 700, DALLAS, TX 75201 |
| HBK SORCE FINANCIAL | ATTN: SCOTT CROSS,235 WEST SIXTH STREET, ERIE, PA 16507 |
| HBN LAW | ATTN: JEROEN DE BAAR,L.B. SMITHPLEIN 3, |
| HBOS PLC | ETTRICK HOUSE,37 SOUTH GYLE CRESCENT,PO BOX 476, ,   EH12 9DS UK |
| HBOS PLC | ETTRICK HOUSE,37 SOUTH GYLE CRESCENT,PO BOX 476, ,  EH12 9DS UNITED KINGDOM |
| HBS WOMEN'S STUDENT ASSOC | 112 BANKS STREET, CAMBRIDGE, MA 02138 |
| HBS WOMEN'S STUDENT ASSOC | 1724 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| HC ISTANBUL | BTIYUKDERE CADDESI NO 195,KAU 7, LEVENT ISTANBUL,  80620 |
| HC WAINWRIGHT ECONOMICS INC | 205 WILLOW STREET, SUITE B 300, SOUTH HAMILTON, MA 01982 |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTENTION: UNDERWRITER, ERIC RUSH,111 TOWN SQUARE PLACE, SUITE 1201, JERSEY CITY, NJ 07310 |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTN: RICH RUFFEE,(POLICY NO.: 24-MGU-07-A15762),P.O. BOX 4018, FARMINGTON, CT 06034 |
| HCCA BUSINESS SERVICE PRIVATE LIMITED | 4, VAASUDEVA, 595-A,16TH ROAD,BANDRA (W), MUMBAI, MH 400050 INDIA |
| HCHAIME,TONY | ESCAPE TOWER APPT 1305,SHEIKH ZAYED ROAD, DUBAI,   UNITED ARAB EMIRATES |
| HCL AMERICA, INC | P.O. BOX 5123, CAROL STREAM, IL 60197-5123 |
| HCL AMERICA, INC | 330 POTRERO AVENUE, SUNNYVALE, CA 94085 |
| HCL COMNET LIMITED | 3RD FLOOR, DORROLIVER HOUSE,LINK ROAD, CHAKALA,ANDHERI(EAST), MUMBAI, MH 400099 INDIA |
| HCL INFINET LTD | 202, TODI UDYOG KENDRA,35 SAKI VIHAR ROAD,ANDHERI (E), MUMBAI, MH 400072 INDIA |
| HCL JAPAN LTD. | ISA BLDG. 7F,3-24-16,TAKANAWA,MINATO-KU, TOKYO, 13 108-0074 JAPAN |
| HCL TECHNOLOGIES LIMITED | 806, SIDDARTH, 96, NEHRU PLACE, NEW DELHI, DL 110119 INDIA |
| HCL TECHNOLOGIES LIMITED | MAPLE CORPORATE PARK STPI VI,MAPLE TOWER B, SEC 125, NOIDA, HR 201301 INDIA |
| HCL TECHNOLOGIES LIMITED | 6TH FLOOR, THE LEELA GALLERIA, NO 23,AIRPORT ROAD, BANGALORE,  560008 INDIA |
| HCL TECHNOLOGIES LIMITED | THE SENATE, NO.33/1,ULSOOR ROAD, BANGALORE, KA 560042 INDIA |
| HCL TECHNOLOGIES LIMITED | THE SENATE NO.33/1,ULSOOR ROAD, BANGALORE  INDIA, KA 560042 INDIA |
| HCL TECHNOLOGIES LIMITED | BUSINESS SOLUTIONS CENTER,51, JAWAHARLAL NEHRU RD, GUINDY INDUSTRIAL ESTATE, EKKATTUTHANGAL, CHENNAI, TN 600097 INDIA |
| HCL TECHNOLOGIES LIMITED | 61 BRODWAY, SUITE # 2610, NEW YORK, NY 10006 |
| HCL TECHNOLOGIES LTD | THE SENATE, #33/1 ULSOOR RD, BANGALORE,  560 042 INDIA |
| HCPA/C HARMONIC ALPHA PLUS GL CUR | ATTN:PHIL BRIGGS,HARMONIC CAPITAL PARTNERS LLP,2 THROGMORTON AVENUE, LONDON, EC2N 2DG UNITED KINGDOM |
| HCR GROUP INC | 350 FIFTH AVENUE,SUITE 2908, NEW YORK, NY 10118 |
| HCS CONSULTING | IM BUELER 5, HERRLIBERG,  8704 SWITZERLAND |
| HD SUPPLY INC | ATTN:RICARDO NUNEZ, GENERAL COUNSEL,HD SUPPLY, INC.,3100 CUMBERLAND BLVD,SUITE 1480, ATLANTA, GA 30339 |
| HD SUPPLY INC | 501 W CHURCH STREET,ROOM 2.3.54, ORLANDO, FL 32805 |
| HD VEST | 6333 NORTH STATE HIGHWAY 161,ATTN: LYNN DAVIS COMMISSIONS, IRVING, TX 75038 |
| HDA ASSOCIATES LIMITED | ACCOUNTS OFFICE,AVON WHARF 23 BRIDGE STREET, CHRISTCHURCH,  BH23 1DY UK |
| HDA ASSOCIATES LIMITED | ACCOUNTS OFFICE,AVON WHARF 23 BRIDGE STREET, CHRISTCHURCH,  BH23 1DY UNITED KINGDOM |
| HDE TRADE SERVICES GMBH | AM WEIDENDAMM 1A, BERLIN,  10873 GERMANY |
| HDFC A/C INCOME TAX | HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| HDFC BANK LTD | KAMALA MILLS,LOWER PAREL BRANCH, MUMBAI, MH  INDIA |
| HDFC BANK LTD | KAMALA MILLS,LOWER PAREL BRANCH, MUMBAI,   INDIA |
| HDS COURIER | 7870 CONVOY COURT, SAN DIEGO, CA 92111 |
| HDS COURIER, INC | PO BOX 82442, SAN DIEGO, CA 92138-2442 |
| HE ZHIGUO | 1369 E HYDE PARK BLVD,APT 202, CHICAGO, IL 60615 |

| Claim Name | Address Information |
|---|---|
| HE, BEI YI | 1147 E 61ST STREET #3, CHICAGO, IL 60637 |
| HE, JIAN & XIAO, LI | 345 ANZA ST,  ACCOUNT NO. 9816  FREMONT, CA 94539 |
| HE, JIAN & XIAO, LI | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| HE, KATHERINE | 238 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138-7559 |
| HE, LI | 60 WADSWORTH STREET,APT# 22 G, CAMBRIDGE, MA 02142 |
| HE, LILY | 480 COMMON WEALTH AVENUE, BOXTON, MA 02215 |
| HE, PING | 201 EAST 69TH STREET,APT 6S, NEW YORK, NY 10021 |
| HE, WENDY | PO BOX 204155, NEW HAVEN, CT 06520-4155 |
| HE,BEI | 131 S. DEARBORN STREET,36TH FLR, CHICAGO, IL 60603 |
| HE,FAN | 2152 81ST STREET,3RD FLOOR, BROOKLYN, NY 11214 |
| HE,HELEN | 211 WEST 56TH ST.,APARTMENT 19E, NEW YORK, NY 10019 |
| HE,HONGGUO | 30 NEWPORT PARKWAY,APT 2001, JERSEY CITY, NJ 07310 |
| HE,HUA | 10-12 PO SHAN ROAD,PO SHAN MANSIONS, FLAT B1, 2/F, HONG KONG, H,   HONG KONG |
| HE,JIAN | 19 QUAIL DRIVE, OLD BRIDGE, NJ 08857 |
| HE,JIANDE | 1929 NORTH RAILROAD AVE, STATEN ISLAND, NY 10306 |
| HE,JUZHEN | ROOM 1002,NO. 2 LANE 1038,PUDONG SOUTH ROAD, SHANGHAI,  200120 CHINA |
| HE,KATHERINE | 101 REPULSE BAY ROAD,FLAT A-21, H,   HONG KONG |
| HE,KATHERINE | 238 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| HE,LILY | 480 COMMONWEALTH AVE, BOSTON, MA 02215 |
| HE,MIAO | 111 BLACKHEATH ROAD,GREENWICH, LONDON, GT LON,  SE10 8PD UNITED KINGDOM |
| HE,PING | TSINGHUA UNIVERSITY,WEILUN 308, BEIJING,  100084 CHINA |
| HE,QIANG | 10 SUNDERLAND ROAD, DENVILLE, NJ 07834 |
| HE,ZHENFENG | 90-17 52 AVENUE, ELMHURST, NY 11373 |
| HEACOCK, ERIC | 4899 MONTROSE B'LVD, APT 1307, HOUSTON, TX 77006 |
| HEACOX,STEPHANIE A | 1189 PROSPECT AVENUE, BROOKLYN, NY 11218 |
| HEAD,BRIAN C. | 255 WELCH WAY, WESTFIELD, NJ 07090 |
| HEAD-ROYCE SCHOOL | 4315 LINCOLN AVENUE, OAKLAND, CA 94602 |
| HEADING,JULIET | FLAT 8,2 CROMWELL GROVE, LONDON, GT LON,  W6 9RG UNITED KINGDOM |
| HEADLANDS ASSOCIATES | 1316 PIEMONTE DR, SUITE 204, PLEASANTON, CA 94566 |
| HEADLEE, CYNTHIA S. | 118 BERT TREE COURT, ALEDO, TX 76008 |
| HEADS JAPAN | SHUWA NAGATACHO TBR BLDG 2F,2-10-2,NAGATACHO,CHIYODA-KU, TOKYO,    JAPAN |
| HEADS JAPAN | SHUWA NAGATACHO TBR BLDG 2F,2-10-2,NAGATACHO,CHIYODA-KU, TOKYO, 13  JAPAN |
| HEADSET PROFESSIONALS INC. | 618 BALDWIN STREET, BRIDGEVILLE, PA 15017 |
| HEADSNMINDS MANAGEMENT CONSULTANCY | 218/101 GHANSHYAM PARK,JAWAHAR NAGAR,GOREGAON WEST, MUMBAI, MH 400062 INDIA |
| HEADSTRONG SERVICES LLC | 4035 RIDGE TOP ROAD, FAIRFAX, VA 22030 |
| HEADSTRONG SERVICES, LLC | DEPT CH 17475, PALATINE, IL 07302 |
| HEADSTRONG SERVICES, LLC | 4035 RIDGE TOP ROAD,SUITE 300, FAIRFAX, VA 22030 |
| HEADSTRONG UK LTD | 68, LOMBARD STREET, LONDON,  NW8 0PE UNITED KINGDOM |
| HEADWAY | 4 KING EDWARD COURT,KING EDWARD STREET, NOTTINGHAM,  NG1 1EW UK |
| HEADWAY | 4 KING EDWARD COURT,KING EDWARD STREET, NOTTINGHAM,  NG1 1EW UNITED KINGDOM |
| HEADWAY ESSEX | 58 B HEAD STREET, COLCHESTER,  CO1 1PB UK |
| HEADWAY ESSEX | 58 B HEAD STREET, COLCHESTER, ESSEX,  CO1 1PB UNITED KINGDOM |
| HEADWAY STAFFING SERVICES | P.O. BOX LA22325, PASADENA, CA 91185-2325 |
| HEAL CANCER CHARITY | ROOM 2 WOOD HOUSE,ST JOHN'S HOSPITAL WOOD STREET, CHELMSFORD,  CM2 9BG UNITED KINGDOM |
| HEAL,JAMES DAVID STAFFORD | 6 PARK VIEW,FLACKWELL HEATH, HIGH WYCOMBE, BUCKS,  HP109BE UNITED KINGDOM |
| HEAL,JAMES F | 16172 CATTLE AVE., PARKER, CO 80134 |
| HEALD, DONALD A. | 124 EAST 74TH STREET, NEW YORK, NY 10021 |
| HEALD,COURTNEY | 554 EAST 5TH STREET,UNIT #3, SOUTH BOSTON, MA 02127 |

| Claim Name | Address Information |
|---|---|
| HEALD-BARRACLOUGH,JANET | 16 LAUREL HOUSE,GREAT HEATHMEAD,MILTON ROAD, HAYWARDS HEATH, W SUSX,   RH161FE UNITED KINGDOM |
| HEALEY, D. THOMAS | 1 GROVE STREET, BEVERLY FARMS, MA 01915 |
| HEALEY,CHRISTOPHER | 464 COLUMBUS AVENUE,APT. 3B, NEW YORK, NY 10024 |
| HEALEY,PATRICK B | 1201 ADAMS ST.,APT. 616, HOBOKEN, NJ 07030 |
| HEALING THE CHILDREN | P.O. BOX 8345, SPOKANE, WA 99203-8345 |
| HEALTH & LIFESAFETY SOLUTIONS, INC | 443 PARK AVENUE SOUTH,SUITE 1004, NEW YORK, NY 10016 |
| HEALTH AFFAIRS | 2801 M. STREET, N.W., WASHINGTON, DC 20007 |
| HEALTH CARE CONFERENCE | REGISTRATION OFFICE,7790 BARBERRY AVENUE, YUCCA VALLEY, CA 92284 |
| HEALTH CARE INVESTMENT ANALYSTS, INC. | 300 E. LOMBARD STREET-15TH FLOOR, BALTIMORE, MD 21202 |
| HEALTH CAREER INSURERS | 7011 CAMPUS DR,SUITE 200, COLORADO SPRINGS, CO 80920 |
| HEALTH JAM | 2253 THIRD AVENUE,SUITE 2206, NEW YORK, NY 10035 |
| HEALTH JAM | 221 EAST 122ND STREET-5TH FL, NEW YORK, NY 10035 |
| HEALTH MANAGEMENT ACADEMY,INC. | 44 CANAL CENTER PLAZA,SUITE 304, ALEXANDRIA, VA 22314 |
| HEALTH RESEARCH INC | EMPIRE STATION,PO BOX 2052, ALBANY, NY 12220 |
| HEALTHCARE CHAPLAINCY, INC. | 315 E. 62ND STREET,4TH FLOOR, NEW YORK, NY 10021 |
| HEALTHCARE FINANCIAL MGMT ASSOCIATION | P.O. BOX 4237, CAROL STREAM, IL 60197-4237 |
| HEALTHCARE INFORMATION & MGMT SYSTEMS | 230 EAST OHIO STREET,SUITE 500, CHICAGO, IL 60611 |
| HEALTHLEADERS-INTERSTUDY | P.O. BOX 83122, WOBURN, MA 01813-3122 |
| HEALTHY BUILDINGS INTERNATIONAL LTD | 229 HYDE END ROAD,SPENCERS ROAD, SPENCER WOOD,   RG7 1BU UK |
| HEALTHY BUILDINGS INTERNATIONAL LTD | 229 HYDE END ROAD,SPENCERS ROAD, SPENCER WOOD,   RG7 1BU UNITED KINGDOM |
| HEALY CATHERINE MAC PHAIL | 8517 E DEERSHIRE CT, ORANGE, CA 92869 |
| HEALY HUNT ASSOICATES LIMITED | 14 AUSTIN FRIARS, LONDON,   EC2N 2HE UNITED KINGDOM |
| HEALY, DAVID | 308 HOPE ST,APT # 2, PROVIDENCE, RI 02906 |
| HEALY, MATTHEW | 17220 DEER CREEK DRIVE, ORLAND PARK, IL 60467 |
| HEALY, ROBERT T. | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD. FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HEALY,ANDREW | 330 MOORE AVENUE, LEONIA, NJ 07605 |
| HEALY,KRISTIN L | 176 BROADWAY,APARTMENT 15F, NEW YORK, NY 10038 |
| HEALY,LAURA | 1ST FLOOR FLAT,92A WESTBOURNE GROVE, WESTCLIFFE – ON – SEA, ES,   SS0 9TU UNITED KINGDOM |
| HEALY,MICHAEL C | 17 RIDGEWOOD ROAD, ROWAYTON, CT 06853 |
| HEALY,TERENCE B. | 1623 COLEMAN STREET, BROOKLYN, NY 11234 |
| HEALY,THOMAS P. | 41 KNOLLWOOD LANE, NEW CANAAN, CT 06840 |
| HEALY,VINCENT T. | 2918 E ROBERTA DRIVE, ORANGE, CA 92869 |
| HEALY-WATERS,JAIME | 27 MATLOCK CRESCENT,NORTH CHEAM, SURREY, GT LON,   SM39SS UNITED KINGDOM |
| HEAP,CHARLES | 37B CRANLEY, LONDON, GT LON,   SW7 3BD UNITED KINGDOM |
| HEARBEET LIFESHARING CORPORATION | 218 TOWN FARM ROAD, HARDWICK, VT 05843 |
| HEARD,SAMANTHA | 181 GREAT BERRY LANE,LANGDON HILLS,BASILDON, ESSEX, ESSEX,   SS16 6BS UNITED KINGDOM |
| HEARD,WHITNEY J. | 13331 WHITNEY CIRCLE, WESTMINSTER, CA 92683 |
| HEARN STREET HOLDINGS LIMITED | 47 ESPLANADE ST, ST HELIER JERSEY,   JE1 OBD CHANNEL ISLANDS |
| HEARN,WENDY | 61 CARRINGTON CRESCENT, WENDOVER, BUCKS,   HP22 6AN UNITED KINGDOM |
| HEART AND STROKE FOUNDATION OF ONTARIO | 2300 YONGE STREET, SUITE 1300,P.O. BOX 2414, TORONTO, ONTARIO,   M4P 1E4 CANADA |
| HEART HOUSE DALLAS | P.O. BOX 823162, DALLAS, TX 75382 |
| HEART OF VARIETY FUND | 1520 LOCUST STREET,2ND FLOOR, PHILADELPHIA, PA 19102 |
| HEARTBEAT LIFE SHARING | 218 TOWN FARM ROAD, HARDWICK, VT 05843 |
| HEARTLAND ADVISORS, INC. | ATTN: DOUG ROGERS,790 NORTH MILWAUKEE ST., MILWAUKEE, WI 53202 |
| HEARTLAND BREWERY | DIRECTOR OF SPECIAL EVENTS,1430 BROADWAY, NEW YORK, NY 10018 |
| HEARTLAND MULTIPLE LISTING SERVICE, | ONE HALLBROOK PLACE,11150 OVERBROOK RD., SUITE 125, LEAWOOD, KS 66211 |

| Claim Name | Address Information |
|---|---|
| INC. | ONE HALLBROOK PLACE,11150 OVERBROOK RD., SUITE 125, LEAWOOD, KS 66211 |
| HEARTSONG INC. | P.O. BOX 195, BRONXVILLE, NY 10708 |
| HEARTWOOD 11, LLC | 1266 WEST PACES FERRY ROAD,BOX 517,ATTN: PAYOFF DEPARTMENT, ATLANTA, GA 30327 |
| HEAT COMMS LTD | 64 RIVERSMEAD, HODDESDON,  EN11 8DP UK |
| HEAT COMMS LTD | 64 RIVERSMEAD, HODDESDON,  EN11 8DP UNITED KINGDOM |
| HEATH GLENNERSTER | 85 MATSUNAYE, MEDFORD, NY 11763 |
| HEATH GLENNERSTER | P.O. BOX 231, MEDFORD, NY 11763 |
| HEATH LAMBERT GROUP | 27-35 FLEET STREET,FOCAL POINT, SWINDON, WILTS,  SN1 1RG UNITED KINGDOM |
| HEATH, COLIN | 1 FOREST PARK LANE, ITHACA, NY 14850 |
| HEATH, DAVID | 1629 FRANKLIN FIELDS DRIVE, SEWICKLEY, PA 15143 |
| HEATH,JERRYANNE L. | 202 SCHENECTADY AVENUE, BROOKLYN, NY 11213 |
| HEATH,MAUREEN FRANCIS | 25 ALYNGTON, NORTHCHURCH, HERTS,  HP4 3XP UNITED KINGDOM |
| HEATHER A CHRISTENSON | 8651 EAST DRY CREEK ROAD, CENTENNIAL, CO 80112 |
| HEATHER A. BINTNER | 9286 LA COLONIA, FOUNTAIN VALLEY, CA 92708 |
| HEATHER A. DE LA CRUZ | P.O. BOX 533701, HARLINGEN, TX 78550 |
| HEATHER A. DE LA CRUZ | 1415 W. KIMBERLY LANE, ANAHEIM, CA 92802 |
| HEATHER A. MARTINEZ | 2403 N. WASHINGTON AVENUE,APARTMENT 213, DALLAS, TX 75204 |
| HEATHER A. MCRAE | 1937 WEST BELLE PLAINE, CHICAGO, IL 60613 |
| HEATHER A. MCRAE | 1965 WEST CULLOM #3, CHICAGO, IL 60613 |
| HEATHER B. BELL | 17 BROOKWOOD ROAD, MERCERVILLE, NJ 08619 |
| HEATHER BALSKY | 320 EAST 23RD STREET,APT. 11J, NEW YORK, NY 10010 |
| HEATHER BALSKY | 1 WEST 85TH STREET,8F, NEW YORK, NY 10024 |
| HEATHER BARONE | 115 EAST 34TH STREET,#6E, NEW YORK, NY 10016 |
| HEATHER BARONE | 115 EAST 34TH STREET,#18C, NEW YORK, NY 10016 |
| HEATHER C. KAPLAN | 30 RIVER ROAD APT 4G, NEW YORK, NY 10044 |
| HEATHER C. KAPLAN | 2304 GRIZZLEY RUN LANE, EULESS, TX 76039 |
| HEATHER CARTER MOLIN | 240 EAST 39TH STREET,APT. 42B, NEW YORK, NY 10016 |
| HEATHER CECILIA DRISCOLL | 5335 S VALENTIA WAY,#258, GREENWOOD VILLAGE, CO 80111 |
| HEATHER CHAKRAVARTY | FLAT NO. 54 A, BANDSTAND BLDG,KANE ROAD, 5TH FLOOR,BANDRA (WEST), MUMBAI, MH 400050 INDIA |
| HEATHER D. BRYAN | 9114 MELROSE, LIVONIA, MI 48150 |
| HEATHER D. BRYAN | 33916 CARL DRIVE, LIVONIA, MI 48152 |
| HEATHER E. MCINTYRE | 316 COMMODORE DRIVE, MCDONALD, PA 150 |
| HEATHER E. MCINTYRE | 1112 BRIDLE TRAIL, MOON TOWNSHIP, PA 15108 |
| HEATHER ELIZABETH HARSH | 170133 CARTER CANYON ROAD, SCOTTSBLUFF, NE 69341 |
| HEATHER ELIZABETH HARSH | 170133 CARTER CANYON ROAD, GERING, NE 69341 |
| HEATHER ELIZABETH HARSH | 1906 10TH AVE, SCOTTSBLUFF, NE 69361 |
| HEATHER ELIZABETH HARSH | 2510 AVE D, SCOTTSBLUFF, NE 69361 |
| HEATHER ERSON PHOTOGRAPHY | PO BOX 4580, JACKSON, WY 83001 |
| HEATHER GIDALY | 156 COLUMBUS AVENUE,APT 3N, NEW YORK, NY 10023 |
| HEATHER HOWELL | 27068 LA PAZ ROAD APT.167, ALISO VIEJO, CA 92656 |
| HEATHER JAMES | 131 PALMER AVENUE, SOUTH PLAINFIELD, NJ 07080 |
| HEATHER JEAN COWAN | 1790 MCKAIL, LEONARD, MI 48367 |
| HEATHER L REDDERSON | 2302 EASTSIDE DRIVE, #14, AUSTIN, TX 78704 |
| HEATHER L. KUEKER | 1595 CLAY,#19, SAN FRANCISCO, CA 94109 |
| HEATHER L. KUEKER | 1595 CLAY,#31, SAN FRANCISCO, CA 94109 |
| HEATHER L. RICH | 110 WEST THIRD STREET,APARTMENT 907B, NEW YORK, NY 10012 |
| HEATHER L. RICH | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HEATHER L. RICH | 7304 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |

| Claim Name | Address Information |
|---|---|
| HEATHER L. RICH | 7304 SPRING MEADOW DRIVE, CHAPEL HIL, NC 27517 |
| HEATHER LI | 3100 ST. PAUL ST.,#702, BALTIMORE, MD 21218 |
| HEATHER LORENTZ | 650 NINTH AVENUE,APT. 4N, MANHATTAN, NY 10036 |
| HEATHER LORENTZ | 545 NEPTUNE AVENUE,APT. 5E, BROOKLYN, NY 11224 |
| HEATHER LYN ALLEN | 775 Q ST, GERING, NE 69341 |
| HEATHER LYNN BROWN | 2712 ZOELLER DRIVE, PLANO, TX 75025 |
| HEATHER LYNN MATSON | 21 REYNOLDS HOUSE,WELLINGTON ROAD, LONDON,   NW8 9ST UNITED KINGDOM |
| HEATHER M BOWERSOX | 140 A STREET, CARLISLE, PA 17013 |
| HEATHER M HASSON | 656 MARQUESA CRT, HEMET, CA 92543 |
| HEATHER M HASSON | 28831 MEMORY LANE, WINCHESTER, CA 92596 |
| HEATHER M KIPNIS | 168 AVENUE B,#3S, NEW YORK, NY 10009 |
| HEATHER M MOORE | 1502 3RD AVENUE, SCOTTSBLUFF, NE 69361 |
| HEATHER M MOORE | 1018 AVE Q, SCOTTSBLUFF, NE 69361 |
| HEATHER M. KIRKBRIDE | 121 W. 9TH ST, ANTIOCH, CA 94509 |
| HEATHER M. KIRKBRIDE | 1050 ORCHID DR, BRENTWOOD, CA 94513 |
| HEATHER M. KIRKBRIDE | 1736 NANDINA COURT, ANTIOCH, CA 94531 |
| HEATHER M. KIRKBRIDE | 2909 WINDING LANE, ANTIOCH, CA 94531 |
| HEATHER M. KIRKBRIDE | 2752 WINDING LANE, ANTIOCH, CA 94531 |
| HEATHER MARIE MAREZ | 1650 13TH ST, GERING, NE 69341 |
| HEATHER MARIE MAREZ | 1650 13TH ST,#1, GERING, NE 69341 |
| HEATHER MARIE PETERSEN | 244 WHITTEN ROAD, MILFORD, NH 03055 |
| HEATHER MARIE PETERSEN | 3233 RUSTIC MEADOWS DR, BEDFORD, TX 76021 |
| HEATHER MARIE RING | 90 WASHINGTON ST.,APT. 9-P, NEW  YORK, NY 10006 |
| HEATHER MOSS | 2274 HUNTERBROOK ROAD, YORKTOWN HEIGHTS, NY 10598 |
| HEATHER OLD | 6530 VIRGINIA PKWY #211, MCKINNEY, TX 75070 |
| HEATHER OLD | 5802 SANDHURST LANE, B, DALLAS, TX 75206 |
| HEATHER OLD | 5802 SANDHURST LANE, UNIT B, DALLAS, TX 75206 |
| HEATHER OLD | 3477 CR 2135, TELEPHONE, TX 75488 |
| HEATHER OLIVER | 401 E. 34TH STREET,APT. N12N, NEW YORK, NY 10016 |
| HEATHER PIGNATELLO | 56 SOUTH MOUNTAIN AVE, CEDAR GROVE, NJ 07009 |
| HEATHER PIGNATELLO | 725 ALBERT E. CLIFTON AVE., POINT PLEASANT, NJ 08742 |
| HEATHER PRATT GOERTZEN | 2 CLARK LANE, RYE, NY 10580 |
| HEATHER R. BUCH | 142 WEST 4TH STREET,APARTMENT 2, NEW YORK, NY 10012 |
| HEATHER R. BUCH | 3967 MARCASEL AVENUE, LOS ANGELES, CA 90066 |
| HEATHER R. BUCH | 688 EL CAMINO REAL, ATHERTON, CA 94027 |
| HEATHER R. SIMMONS | 110 OAK RIM COURT #10, LOS GATOS, CA 95032 |
| HEATHER RACHEL YOUNGS | 4400 GASTON AVE #17, DALLAS, TX 75246 |
| HEATHER REED | 26 LINDO CLOSE, CHESHAM,BUCKS,  HP5 2JP UNITED KINGDOM |
| HEATHER RENEE HYLAND | 2580 SOUTH UNIVERSITY BLVD,#1003, DENVER, CO 80210 |
| HEATHER RENEE STONE | 1708 HAVENWOOD DRIVE, RICHMOND, VA 23238 |
| HEATHER RYCHENER | 224 E. 70TH STREET,APARTMENT 4, NEW YORK, NY 10021 |
| HEATHER S. NEALE | 37A BEDFORD STREET,APARTMENT 52, NEW YORK, NY 10014 |
| HEATHER S. NEALE | 37A BEDFORD STREET,APARTMENT 52, NEW YORK, NY 10022 |
| HEATHER SAND | 340 E. 34TH ST,#12M, NEW YORK NY, NY 10016 |
| HEATHER SAND | 340 E. 34TH ST, #12M, NEW YORK, NY 10016 |
| HEATHER SAND | 7-25 166TH STREET, WHITESTONE, NY 113 |
| HEATHER VILLALOBOS | 11626 LONE PINE CIR,N/A,N/A, INDIANAPOLIS, IN 46235 |
| HEATHER VILLALOBOS | 11626 LONE PINE CIR, INDIANAPOLIS, IN 46235 |
| HEATHER WENNER | 25 MALLORCA WAY, SAN FRANCISCO, CA 94123 |

| Claim Name | Address Information |
|---|---|
| HEATHER WILES | 44 SOMERVILLE ROAD, CHADWELL HEATH,  RM6 5BE UNITED KINGDOM |
| HEATHER WILLIAMS | 7518 MURILLO STREET, SPRINGFIELD, VA 22151 |
| HEATHER WILLIAMS | 1925 WASHINGTON AVE #17, MIAMI, FL 33139 |
| HEATHER ZAMORA | 16667 MONTEGO WAY, TUSTIN, CA 92780 |
| HEATHER ZIFF | 105 EAST 24TH STREET,APARTMENT 5C, NEW YORK, NY 10010 |
| HEATHER, RICH | 110 W 3RD ST,D'AGOSTINO HALL #907B, NEW YORK, NY 10012 |
| HEATHER, WILLIAMS | 1925 WASHINGTON AVE,APT 17, MIAMI, FL 33139 |
| HEATHER,NICHOLAS J | BREEZE PLACE HANEZAWA 304,3-8-26 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| HEATHERLYNN PALMGREN | 201 EAST 86TH STREET,APARTMENT 20A, NEW YORK, NY 10028 |
| HEATHERLYNN PALMGREN | 6132 CO. 420 21ST ROAD, GLADSTONE, MI 49837 |
| HEATHROW GYMNASTICS CLUB | GREEN LANE, HOUNSLOW,  TW4 6DH UK |
| HEATHROW GYMNASTICS CLUB | GREEN LANE, HOUNSLOW,  TW4 6DH UNITED KINGDOM |
| HEATON,JASON WAINSCOTT | 6300 E. HAMPDEN AVE,#2401, DENVER, CO 80222 |
| HEAVEY,EAMON P. | 17 SASSINORO BOULEVARD, CORTLANDT MANOR, NY 10567 |
| HEAYDON,SCOTT | 166 2ND AVENUE,APARTMENT 12 J, NEW YORK, NY 10003 |
| HEBBERD,DANIEL | 4-3-1-713,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| HEBENBROCK,MONIKA | THOMAS-MANN-RING 16, DIETZENBACH, HE D63128 GERMANY |
| HEBERT, ERIC | 155 W. 71ST STREET- APT 6E, NEW YORK, NY 10023 |
| HEBERT, ERIC | 131 HARBOR WAY, ANN ARBOR, MI 48103 |
| HEBERT,ERIC | 33 HUDSON STREET,APT. #2307, JERSEY CITY, NJ 07302 |
| HEBERT,ROBERT A. | 1 AURORA LANE, NEW ROCHELLE, NY 10804 |
| HEBRA,SAGAR | SAHAKAR VILLA, B-409,S.V.ROAD,MALAD(W), MALAD (W), MUMBAI,  400064 INDIA |
| HEBRATRO GMBH | WEILSTR. 11, NEU-ANSPACH,  61267 GERMANY |
| HEBREW ACADEMY FOR SPECIAL | CHILDREN,5902 14TH AVENUE, BROOKLYN, NY 11219 |
| HEBREW ACADEMY OF CLEVELAND | 1860 SOUTHTAYLOR ROAD, CLEVELAND, OH 44118 |
| HEBREW ACADEMY OF LONG BEACH | 132 SPRUCE STREET, CEDARHURST, NY 11516 |
| HEBREW ACADEMY OF NASSAU CNTY | 240 HEMPSTEAD AVENUE, WEST HEMPSTEAD, NY 11552 |
| HEBREW ACADEMY OF THE FIVE TOWNS | 33 WASHINGTON AVENUE, LAWRENCE, NY 10010 |
| HEBREW ACADEMY OF THE FIVE TOWNS | 389 CENTRAL AVENUE, LAWRENCE, NY 11559 |
| HEBREW COLLEGE | 160 HERRICK ROAD, NEWTON CENTER, MA 02459 |
| HEBREW EDUCATIONAL SOCIETY | 9502 SEAVIEW AVENUE, BROOKLYN, NY 11236 |
| HEBREW FREE BURIAL ASSOCIATION | 224 WEST 35TH STREET,ROOM 300, NEW YORK, NY 10001 |
| HEBREW FREE LOAN SOCIETY | 205 EAST 42ND STREET, SUITE 1318P, NEW YORK, NY 10017 |
| HEBREW FREE LOAN SOCIETY | 675 THIRD AVENUE,SUITE 1905, NEW YORK, NY 10017 |
| HEBREW HOME FOR THE AGED AT | 5901 PALISADE AVENUE, RIVERDALE, NY 10471 |
| HEBREW SENIORLIFE, INC. | 1200 CENTRE STREET, BOSTON, MA 02131 |
| HEBREW THEOLOGICAL COLLEGE | 7135 N. CARPENTER ROAD, SKOKIE, IL 60077 |
| HEBRON ACADEMY | ATTN:CHIEF FINANCIAL OFFICER,HEBRON ACADEMY,339 PARIS ROAD, HEBRON, ME 04238 |
| HEC PARIS | 1 RUE DE LA LIBERATION, JOUY-EN JOSAS CEDEX, 78 78351 FRANCE |
| HECHINGER,KATHRYN J. | 201 EAST 12TH ST,APT #302, NEW YORK, NY 10003 |
| HECHT,CHRISTOPHER A. | 1704 BARROILHET AVE., BURLINGAME, CA 94010 |
| HECHT,DIANE M. | 571 HAMPEL, MOSCOW MILLS, MO 63362 |
| HECHT,HARRY | 21 BRUETON AVENUE, SOLIHULL, WSTMID,  B91 3EN UNITED KINGDOM |
| HECHTLINGER, SUSAN | 128 PEBBLE BROOK LN, MOORESVILLE, NC 28117 |
| HECK,ROB MARSTON | PENTHOUSE A,PIERHEAD WHARF,69 WAPPING HIGH STREET, LONDON, GT LON,  E1W2YF UNITED KINGDOM |
| HECKENROTH,ARNAUD | FLAT 7, 36 FROGNAL, LONDON, GT LON,  NW3 6AG UNITED KINGDOM |
| HECKERLING,JEREMY | 250 WEST 15TH STREET,APT. 6C, NEW YORK, NY 10011 |
| HECKERT, SARAH | 1811 WASHTENAW, ANN ARBOR, MI 48104 |

| Claim Name | Address Information |
|---|---|
| HECKMAN GLOBAL ADVISORS LLC | 230 PARK AVENUE SUITE 865, NEW YORK, NY 10169 |
| HECKMAN,ANTHONY | 1234 MCCLELLAN DRIVE, LOS ANGELES, CA 90025 |
| HECKMAN,DONALD P. | 121 WICKHAM ROAD, GARDEN CITY, NY 11530 |
| HECKMAN,JERRY W | 9857 JEFFERSON PKWY,#E-2, ENGLEWOOD, CO 80112 |
| HECTOR & STREAK | 323 THE CORPORATE CENTER,NIRMAL LIFE STYLE,LBS MARG MULUNDW, MUMBAI, MH 400080 INDIA |
| HECTOR BENDAHAN | 39-33 TH,APT 1C, WOODSIDE, NY 11377 |
| HECTOR BENDAHAN | 39-33 57TH,APT 1C, WOODSIDE, NY 11377 |
| HECTOR FERNANDEZ | 13318 SUNBRIGHT DRIVE, HOUSTON, TX 77041 |
| HECTOR GUERRA | 10626 FARMERSVILLE FORK, MISSOURI CITY, TX 77459 |
| HECTOR J. NILO | 2097 YORBA DRIVE, POMONA, CA 91768 |
| HECTOR M ARDON | 69 MANOR ROAD, DANVILLE, NJ 07834 |
| HECTOR,LUISA C | 105 ELM GROVE RD, BARNES, GT LON,  SW130BX UNITED KINGDOM |
| HECTOR-JOHN, GOENIA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HEDDAD,MONCEF | 17C PINE VIEW, HONG KONG,  CHINA |
| HEDGE FUND ALERT | 5 MARINE VIEW, PLAZA #400, HOBOKEN, NJ 07030-5795 |
| HEDGE FUND FIGHT NITE | C/O FUND ADVISORS,17 OLD PARK LANE, LONDON,  W1K 1QT UNITED KINGDOM |
| HEDGE FUND INTELLIGENCE | NESTOR HOUSE, PLAYHOUSE YARD,ATTN: GARY CHARALAMBIDES, LONDON,  EC4V 5EX UNITED KINGDOM |
| HEDGE FUND JOURNAL | 44 LONSDALE SQUARE, LONDON ENGLAND,  N1 1EW UK |
| HEDGE FUND JOURNAL | 44 LONSDALE SQUARE, LONDON ENGLAND,  N1 1EW UNITED KINGDOM |
| HEDGE FUND NEWS | 405 PARK AVENUE,SUITE #500, NEW YORK, NY 10022 |
| HEDGE FUND RESEARCH INC | 10 SOUTH RIVERSIDE PLAZA SUITE 1450, CHICAGO, IL 60606 |
| HEDGE FUNDS CARE | 70 WEST 36TH STREET,11TH FLOOR, NEW YORK, NY 10018 |
| HEDGE INVEST SGR | ATTN: SARA CAZZOLA,VIA VITTOR PISANI 22, 20124 MILAN,   IT |
| HEDGE SYSTEMS INC | 35 RIVER DRIVE SOUTH,#2009, JERSEY CITY, NJ 07310 |
| HEDGE WORLD LTD | 4 PARK ROAD, HAMILTON,  HM11 BERMUDA |
| HEDGECOCK,JOSEPH M. | 25 KINGSWOOD  DRIVE, OLD BETHPAGE, NY 11804 |
| HEDGEFUND INTELLIGENCE | 3RD FLOOR DOUGLAS HOUSE,1618 DOUGLAS STREET, LONDON,  SW1P 4PB UK |
| HEDGEFUND INTELLIGENCE | 3RD FLOOR DOUGLAS HOUSE,1618 DOUGLAS STREET, LONDON,  SW1P 4PB UNITED KINGDOM |
| HEDGEFUND INTELLIGENCE | FAO MS JAN BROWN,3RD FLOOR, DOUGLAS HOUSE,16-18 DOUGLAS STREET, LONDON, GT LON,  SW1P 4PB UNITED KINGDOM |
| HEDGEFUND INTELLIGENCE LIMITED | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UK |
| HEDGEFUND INTELLIGENCE LIMITED | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UNITED KINGDOM |
| HEDGEFUND INTELLIGENCE LIMITED | DOUGLAS HOUSE 3RD FL,16-18 DOUGLAS STREET, LONDON, GT LON,  SW1P 4PB UNITED KINGDOM |
| HEDGEFUND INTELLIGENCE LTD | 3RD FLOOR DOUGLAS HOUSE,16-18 DOUGLAS STREET, LONDON,  SW1P 4PB UK |
| HEDGEFUND INTELLIGENCE LTD | 3RD FLOOR DOUGLAS HOUSE,16-18 DOUGLAS STREET, LONDON,  SW1P 4PB UNITED KINGDOM |
| HEDGEFUND INTELLIGENCE LTD. | 16-18 DOUGLAS STREET,DOUGLAS HOUSE 3RD FLOOR, LONDON,  SW1P4PB UK |
| HEDGEFUND INTELLIGENCE LTD. | 16-18 DOUGLAS STREET,DOUGLAS HOUSE 3RD FLOOR, LONDON,  SW1P4PB UNITED KINGDOM |
| HEDGEFUND INTELLIGENCE LTD. | 225 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| HEDGEFUND JOURNAL | 43 DOVER STREET, LONDON,  W1S 4NU UK |
| HEDGEFUND JOURNAL | 37 FLEET STREET, LONDON,  EC4P 4DQ UNITED KINGDOM |
| HEDGEFUND JOURNAL | 43 DOVER STREET, LONDON,  W1S 4NU UNITED KINGDOM |
| HEDGER,ADAM | 17, GRAHAM AVENUE, BRIGHTON,  BN1 8HA UNITED KINGDOM |
| HEDGESTART PARTNERS LLP | 11 HAYMARKET, LONDON,  SW1Y 4BP UNITED KINGDOM |
| HEDGESTOCK LIMITED | 6 GARDEN HOUSE,CLOISTERS BUSINESS CENTRE,8 BATTERSEA PARK ROAD, LONDON,  SW8 4BG UNITED KINGDOM |
| HEDGETEC INTEGRATION, INC. | 101 PARK AVENUE,47TH FLOOR, NEW YORK, NY 10178 |
| HEDGETEC INTEGRATION, INC. | P.O. BOX 9469, UNIONDALE, NY 11555-9469 |

| Claim Name | Address Information |
|---|---|
| HEDGEWORLD USA INC | 707 WESTCHESTER AVENUE, WHITE PLAINS, NY 10604 |
| HEDGEWORLD USA INC | 707 WESTCHESTER AVENUE,USA, WHITE PLAINS, NY 10604 |
| HEDI CHERIF | QUEENS COURT,QUEENSWAY, LONDON,  W2 4NQ UNITED KINGDOM |
| HEDI CHERIF | FLAT 30 QUEENS COURT,QUEENSWAY, LONDON,  W2 4NQ UNITED KINGDOM |
| HEDID RAYO DELGADO | 2833 N. BRISTOL ST., APT. 9-C, SANTA ANA, CA 92706 |
| HEDID RAYO DELGADO | 10431 BONNIE DRIVER, GARDEN GROVE, CA 92843 |
| HEDLUND III,ROBERT G | 85 DOUGLAS ROAD, NEW CANAAN, CT 06840 |
| HEDRICH BLESSINGS PHOTOGRAPHERS | 11 W. ILLINOIS STREET, CHICAGO, IL 60610-4308 |
| HEDSTROM,ARNE | 14 PIONEER CT, EWING, NJ 08628 |
| HEDULKAR,JITENDRA | PRABHUNATH MISHRA NIWAS,SUBHASH NAGAR,JOGESHWARI (E), MUMBAI, MH 400060 INDIA |
| HEDVAT,LAUREN | 155 WEST 68TH STREET,APT. 1520, NEW YORK, NY 10023 |
| HEDWIG,KONSTANTIN | 157 MELLISH STREET, LONDON, GT LON,  E14 8PJ UNITED KINGDOM |
| HEE CHO MOON | 941 BOULEVARD EAST, WEEHAWKEN, NJ 07086 |
| HEE-CHEOL MOON | TOKYO, ,   JAPAN |
| HEEJIN KIM | 62 PLEASANT KNOLL CT, ALAMO, CA 94507 |
| HEEJIN KIM | 10 EATON COURT, ALAMO, CA 94507 |
| HEEJONG JEONG | RM 236 WOORIM BOBOCOUNTY 778 JANGHANG-DONG ILSANDONG-KU, ,   KOREA, REPUBLIC OF |
| HEEJONG JEONG | DUSAN WE&#039;VE 21F, YEOK-SAM DONG 823-26, KANGNAM-KU, SEOUL,   KOREA, REPUBLIC OF |
| HEEJU HONG | 210-302  JUKONG APT,DAEBANG DONG,DONGJAK GU, SEOUL,   KOREA, REPUBLIC OF |
| HEENA KHATRI | B-401, LAXMI NARAYAN COMPLEX,PLOT - 3, SECTOR 12 - A,KOPARKHAIRANE, NAVI MUMBAI, MH 400709 INDIA |
| HEENA KIM | 5050 S.LAKE SHORE DR. #2108, CHICAGO, IL 60615 |
| HEENA MAMTANI | B/10, SADGURU SOCIETY,BEHIND NAKHWA SCHOOL,THANE (E), THANE DISTRICT, MH 400603 INDIA |
| HEENA MISTRY | 76 HOMEWAY ROAD, STONEYGATE,  LE5 5RG UNITED KINGDOM |
| HEENAN BLAIKIE LLP | 12TH FLOOR, FIFTH AVENUE PLACE,425 1ST STREET SW,CALGARY, ALBERTA,  T2P 3L8 CANADA |
| HEENAN,THOMAS MICHAEL | FLAT 12, 254 BOARDWALK PLACE,CANARY WHARF, LONDON, CENT,  E145GB UNITED KINGDOM |
| HEENEMAN,ERIK | ,EUROKADE, AMSTERDAM,  1060 RZ NETHERLANDS |
| HEENEY,TIMOTHY J. | 3709 CHURCHILL CT., PLANO, TX 75075 |
| HEER,MANDEEP S | 5 HYDEFIELD CLOSE,WINCHMORE HILL, LONDON,  N212PS UNITED KINGDOM |
| HEER,MANJIT | 19 LOVELACE ROAD, EAST BARNET, HFORD,  EN4 8EA UNITED KINGDOM |
| HEERAL MEHTA | D-1, FLAT NO.38, 3RD FLR, DWARKESH PARK SOC,SAI BABA NAGAR, BORIVLI-WEST,BORIVALI (W), MUMBAI,  400092 INDIA |
| HEERAL SHAH | 14,SANTACRUZ MANSION NO 4,OPP S&#039;CRUZ STN(EAST), MUMBAI,  400055 INDIA |
| HEERAL SHAH | 502, KAILASH JYOT 1, &#039;B &QUOT;WING , 5 TH FLOOR,DERASAR LANE,GHATKOPAR – EAST, MUMBAI,  400077 INDIA |
| HEERAL SHAH | 502, KAILASH JYOT 1, B WING , 5 TH FLOOR,DERASAR LANE,GHATKOPAR – EAST, MUMBAI,  400077 INDIA |
| HEESE,ANTON | FLAT 5,1 LYNDHURST GARDENS,HAMPSTEAD, LONDON, GT LON,  NW3 5NS UNITED KINGDOM |
| HEETEN DOSHI | 5108 BUTTONWOOD COURT, MONMOUTH JUNCTION, NJ 08852 |
| HEETEN DOSHI | 50 W 34TH ST. APT. 11A3, NEW YORK, NY 10001 |
| HEETEN DOSHI | 305 W. 50TH ST.,APT. 15A, NEW YORK, NY 10019 |
| HEFETS,  ADENA | 34 ABBEY DR, COMMACK, NY 11725 |
| HEFFERNAN,CLAIRE | 31 WOODLEIGH ROAD, BURGESS HILL, W SUSX,  RH15 0PB UNITED KINGDOM |
| HEFFERNAN,GARY | 4705 CENTER BOULEVARD,APARTMENT 1601, LONG ISLAND CITY, NY 11109 |
| HEFFERNAN,ROBIN | 23 QUEENS GARDENS, EALING, GT LON,  W5 1SE UNITED KINGDOM |
| HEFFRON,STARLA ANN | 1535 1/2 O ST, GERING, NE 69341 |

| Claim Name | Address Information |
|---|---|
| HEFLIN JR.,ROGER E | 740 STEVENS AVE, WESTFIELD, NJ 07090 |
| HEFREN TILLOTSON | ATTN: DONALD BELT,308 SEVENTH AVENUE, PITTSBURGH, PA 15222 |
| HEFTER, STEVE | 2386 TENNYSON, HIGHLAND PARK, IL 60035 |
| HEFTER,RYAN | 4 PARK AVENUE,APT 9G, NEW YORK, NY 10016 |
| HEFTMAN,ANNA | 1 WAYLETT'S DRIVE, BISHOPS STORTFORD, HERTS,  CM23 5JE UNITED KINGDOM |
| HEFTY, CHRISTOPHER | 1816 SPRUCE ST,APT 3R, PHILADELPHIA, PA 19103 |
| HEFTY,CHRISTOPHER M. | 92 MADISON STREET,APARTMENT 4B, HOBOKEN, NJ 07030 |
| HEGA MATERIALHANTERING AB | G÷TLUNDSGATAN 11, BANDHAGEN,  12471 SWEDEN |
| HEGA MATERIALHANTERING AB | GA TLUNDSGATAN 11, BANDHAGEN,  12471 SWEDEN |
| HEGDE, KRISHNA | 608 BYRNE HALL, HANOVER, NH 03755 |
| HEGDE, YASHAS | 2311 12TH STREET, TROY, NY 12180 |
| HEGDE,GANAPATI | A/1301, KINGSTON CHS,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| HEGDE,KIRAN | B/1, DHAWALGIRI,NEAR SAI KRISHNA HOTEL,SHER E PUNJAB,PUMP HOUSE ROAD, ANDHERI (W), MUMBAI ANDHERI (E), MH 400058 INDIA |
| HEGDE,KRISHNA | 100 DUDLEY ST.,APT. 2318, JERSEY CITY, NJ 07302 |
| HEGDE,LAXMISH | 203 - MILLENIUM PARK,NEAR BHOIR WADI GYMKHANA,DOMBIVILI(W), GHATKOPER(E), MUMBAI, MH 40011 INDIA |
| HEGDE,PRADEEP | UNIT A, 9/F, BLK-3, GRAND GARDEN,61 SOUTH BAY ROAD, REPULSE BAY, HONG KONG, CHINA |
| HEGENWALD,TYLER G. | 445 PENNSYLVANIA AVE, SHREVEPORT, LA 71105 |
| HEGG,TARA TAMIKO | 14804 EAST MIRAMONTE WAY, FOUNTAIN HILLS, AZ 85268 |
| HEGGEM CONSTRUCTION INC | 200368 CITY ROUTE, SCOTTSBLUFF, NE 69361 |
| HEGMANN, CHRISTOPHER S. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HEGWOOD, RICHARD | 907 PELHAM COURT, NAPERVILLE, IL 60563-2111 |
| HEI WAI CHAN | 300 EAST 77TH STREET,APT 6A, NEW YORK, NY 10021 |
| HEIAN SAITEN | 5-9-5 MORISHITA, KOTO-KU,   JAPAN |
| HEIAN SAITEN | 5-9-5 MORISHITA, KOTO-KU, 13  JAPAN |
| HEIANKAKU SOUSAIBU | 1-21,TSUJIHONDOURI,KITA-KU, NAGOYA-SHI, 23 462-0861 JAPAN |
| HEIBERGER ANDREW S. | 216 EAST 47TH STREET,9TH FLOOR, NEW YORK, NY 10017 |
| HEIBERGER ANDREW S. | 216 EAST 47TH STREET, NEW YORK, NY 10017 |
| HEIDEBY,MADS PETER | FLAT 5,80 ECCLESTON SQUARE, LONDON, GT LON,  SW1V 1PP UNITED KINGDOM |
| HEIDEMARIE U. ECHTERMANN | 60 WEST 23RD STREET,APT. 1616, NEW YORK, NY 10010 |
| HEIDENRICH,ANN M. | 1289 EAST LAKE DRIVE #2, NOVI, MI 48377 |
| HEIDER,CHARLES F. | 9409 WESTCHESTER LANE, OMAHA, NE 68114 |
| HEIDI C CLARKE | 7225 CARVED STONE, COLUMBIA, MD 21045 |
| HEIDI C CLARKE | 7561 MONARCH CT., DELRAY BEACH, FL 33446 |
| HEIDI C. FOSTER | 18 S. DOVER WAY, LAKEWOOD, CO 80231 |
| HEIDI COHEN | 9505 E VALLEY RNCH PKWY,#2014, IRVING, TX 75063 |
| HEIDI CUNNIFFE | 22 WOODLAND ROAD,CHELMSFORD, ESSEX,  CM1 2AT UNITED KINGDOM |
| HEIDI FLAVIN | 4303 S BISCAY STREET, AURORA, CO 80015 |
| HEIDI HONG CHAN | FLAT B, 47/F., TOWER 2,THE HARBOURSIDE,NO. 1, AUSTIN ROAD WEST, ,   HONG KONG |
| HEIDI J PRICE | 9782 CENTINENTAL DRIVE, HUNTINGTON BEACH, CA 92646 |
| HEIDI J RUOTOLO | 518 BRIGHTON PLACE, MECHANICSBURG, PA 17055 |
| HEIDI L MCINTURF | 5458 S VERSAILLES WAY, AURORA, CO 80015 |
| HEIDI LEE | 185 WEST HOUSTON STREET,APT. 4K, NEW YORK, NY 10014 |
| HEIDI LEIGH WHITESIDE | FLAT 5,17 GROVE END, ST JOHN'S WOOD,  NW8 9SD UK |
| HEIDI LEIGH WHITESIDE | FLAT 5,17 GROVE END, ST JOHN'S WOOD,  NW8 9SD UNITED KINGDOM |
| HEIDI LEIGH WHITESIDE | 2107 EASTON DRIVE, BURLINGAME, CA 94010 |
| HEIDI LOUISE LAHR | 132 W RIMROCK ST, SURPRISE, AZ 85374 |

| Claim Name | Address Information |
|---|---|
| HEIDI LOUISE LAHR | 13257 W RIMROCK ST, SURPRISE, AZ 85374 |
| HEIDI LYNN TRAUERNICHT | 1408 17TH AVE, MITCHELL, NE 693 |
| HEIDI MARIE MOULLEN | 24024 PARK STREET, HAYWARD, CA 94541 |
| HEIDI SEARLE | 10 WESTCOTT LANE, LADERA RANCH, CA 92694 |
| HEIDI SEARS | 34 LAWSON RISE, HIGH WYCOMBE,   UNITED KINGDOM |
| HEIDI SEARS | 34 LAWSONE RISE, HIGH WYCOMBE,   UNITED KINGDOM |
| HEIDI TAYLOR | 204 W. 108TH ST.,APT. 25, NEW YORK, NY 10025 |
| HEIDI TAYLOR | 566 LORIMER STREET,APT 1FF, BROOKLYN, NY 11211 |
| HEIDI TAYLOR | 85 DEVOE STREET,APT A6, BROOKLYN, NY 11211 |
| HEIDI TAYLOR | 1359 BEACON ST. APT. 6, BROOKLINE, MA 02446 |
| HEIDI TAYLOR | 19 HIBBARD ROAD, NEWTON, MA 02458 |
| HEIDI WILDE | 502 AUGUSTA DRIVE, WAUNAKEE, WI 53597 |
| HEIDI WILDE | 3623 JASMINE AVE, LOS ANGELES, CA 90034 |
| HEIDI WILDE | 3623 JASMINE AVE,APT. 107, LOS ANGELES, CA 90034 |
| HEIDLER,ALEXANDRA | 5 ST LUKES ROAD,BATH, BATH, SOMER,  BA2 2BB UNITED KINGDOM |
| HEIDRICK & STRUGGLES | LEVEL 28- GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY NSW 2000, AUSTRALIA, AUSTRALIA |
| HEIDRICK & STRUGGLES | 112 RUE KLEBERT, PARIS CEDEX 16,  75 FRANCE |
| HEIDRICK & STRUGGLES | 112 AVENUE KLEBER, PARIS,  75116 FRANCE |
| HEIDRICK AND STRUGGLES | 1003 A PENINSULAR TOWER 1,PENINSULA CORPORATE PARK,LOWER PAREL, MUMBAI, MH 400013 INDIA |
| HEIDRICK AND STRUGGLES | 1003 A PENINSULAR TOWER I,PENINSULA CORPORATE PARK , G.K. MARG,LOWER PAREL, MUMBAI,  400013 INDIA |
| HEIDRICK AND STRUGGLES | VIA BARBERINI 95, ROME,  00187 ITALY |
| HEIDRICK AND STRUGGLES | 3 BURLINGTON GARDENS, LONDON,  W1S 3EP UK |
| HEIDRICK AND STRUGGLES | 100 PICCADILLY, LONDON,  W1V 9FN UK |
| HEIDRICK AND STRUGGLES | 3 BURLINGTON GARDENS, LONDON,  W1S 3EP UNITED KINGDOM |
| HEIDRICK AND STRUGGLES | 100 PICCADILLY, LONDON,  W1V 9FN UNITED KINGDOM |
| HEIDRICK AND STRUGGLES INC | SUITE 505 E BLOCK,INTERNATIONAL TRADE TOWER, NEHRO PLACE NEW DELHI IND, 110019 INDIA |
| HEIDRICK AND STRUGGLES INC | 1003 A PENINSULA TOWER I,PENINSULA CORPORATE PARK, G.K. MARG,LOWER PAREL, MUMBAI,  400013 INDIA |
| HEIDRICK AND STRUGGLES INC | 1133 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| HEIDRICK AND STRUGGLES JAPAN LTD | KASUMIGASEKI BLDG SUITE 3118,3-2-5,KASUMIGASEKI, CHIYODA-KU,  100-6031 JAPAN |
| HEIDRICK AND STRUGGLES JAPAN LTD | KASUMIGASEKI BLDG SUITE 3118,3-2-5,KASUMIGASEKI, CHIYODA-KU, 13 100-6031 JAPAN |
| HEIDRUN ANNE-MARIA WAGNER | LINDENSTRASSE 125, DUSSELDORF,  40233 GERMANY |
| HEIDT,DENNIS T. | 16 SCHOOLHOUSE CORNER ROAD, SKILLMAN, NJ 08558 |
| HEIFER PROJECT INTERNATIONAL | 1015 LOUISIANA STREET, LITTLE ROCK, AR 72202 |
| HEIFER PROJECT INTERNATIONAL | CORPORATE MATCHING GIFTS,ONE WORLD AVENUE, LITTLE ROCK, AR 72202 |
| HEIGHTS CASINO | 75 MONTAGUE STREET, BROOKLYN, NY 11201 |
| HEIGHTS PARTNERS INC | 25 BROAD STREET,SUITE 9F, NEW YORK, NY 10004 |
| HEIGHTS PARTNERS INC. | 7 HUBERT STREET, APT 7A, NEW YORK, NY 10013 |
| HEIHS, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HEIJER, P. DEN | LAAN VAN MECKLENBURG 26,LAAN VAN MECKLENBURG 26, BREDA NB,  4818 GD NETHERLANDS |
| HEIJNEN,WALTER | ,RAADHUISSTRAAT, LANDSMEER,  1121XD NETHERLANDS |
| HEIKE SCHUERINGS | AUF DEN KOPPEN 33, MECKENHEIM,  53340 GERMANY |
| HEIKE SCHUERINGS | 47 DELANCEY STREET,APT. 201, NEW YORK, NY 10002 |
| HEIKE SCHUERINGS | 1990 P STREET, GERING, NE 69341 |

| Claim Name | Address Information |
|---|---|
| HEIKE SCHUERINGS | 219 W FRANKLIN ST., MORRILL, NE 69358 |
| HEIKE SCHUERINGS | 8411 BRIAR TRACE DRIVE, CASTLE ROCK, CO 80108 |
| HEIKE,DAVID K. | 33 RIVERSIDE DRIVE,APT. 9A, NEW YORK, NY 10023 |
| HEIKEL,LESLIE A | 14 WAYNE AVENUE, NEW CUMBERLAND, PA 17070 |
| HEIKENS,JEROEN | ,PEPPELWEG, ROTTERDAM,  3053 GB NETHERLANDS |
| HEIKO SCHNITGERHANS | NIDDASTRASSE 3A,61118, BAD VILBEL,   GERMANY |
| HEIL,CHRISTINA | 31 HOLLAND PARK GARDENS, LONDON, GT LON,  W14 8EA UNITED KINGDOM |
| HEILBRUN,LINDA M. | 200794 COUNTY RD W, GERING, NE 69341 |
| HEIM,IAN | PEGASUS APARTMENT HOUSE #420,8-5-40 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| HEIMOWITZ,DANIEL N. | 136 EAST 79TH STREET,APT 8B, NEW YORK, NY 10075 |
| HEIN LIGHTING & ELECTRIC, INC. | P.O. BOX 6530, CONCORD, CA 94524-1530 |
| HEIN,MANUELA | 6, THE CHASE,(OFF CROMWELL ROAD),WARLEY, BRENTWOOD, ESSEX,  CM14 5EB UNITED KINGDOM |
| HEINDL,WALTER | 8B TAGGART,109 REPULSE BAY,REPULSE BAY ROAD, HONG KONG,   CHINA |
| HEINE,BRADLEY | 1208 IVANHOE PATH, MANASQUAN, NJ 08736 |
| HEINE,RAQUEL MARIE | 2525 EAST 104TH AVENUE,#1836, THORNTON, CO 80233 |
| HEINEMAN,KIRK | 11323 CHESTNUT WOODS, HOUSTON, TX 77065 |
| HEINEMANN, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HEINES, TIMOTHY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HEINRICH EBLING GLASERMEISTER | HOEHENSTR.31, FRANKFURT AM MAIN,  60385 GERMANY |
| HEINRICH WOERNER GMBH | LIEBIGSTRASSE 37, LEINGARTEN,  74211 GERMANY |
| HEINRICH,ANDREW | 200 E. 89TH STREET,APARTMENT 8B, NEW YORK, NY 10128 |
| HEINRICH,GLENDA K. | 1915 DAVIS AVE, GERING, NE 69341 |
| HEINRICH,LAURI B. | 729 EAST REDDEN ROAD, PARK CITY, UT 84098 |
| HEINRICHS,MARJORIE | 77-28 74TH STREET, GLENDALE, NY 11385 |
| HEINS & SEITZ CAPITAL MANAGEMENT GMBH | WEIHENSTEPHANER STRASSE 4, UNTERSCHLIESSHEIM,  85716 GERMANY |
| HEINS,JOHN J. | 50 PARDEE CIRCLE, PRINCETON, NJ 08540 |
| HEINZ H PARISER, ALLOY METALS & STEAL | SCHARNSTRASSE 51,SCHARNSTRASSE 51, XANTEN |
| HEINZ W SCHMID | C/O LEHMAN BROTHERS INTERNATIONAL,TALSTRASSE 82, ZURICH,  8021 SWITZERLAND |
| HEINZ W SCHMID | C/O LEHMAN BROTHERS INTERNATIONAL,TALSTRASSE 82, ZURICH,  CH8021 SWITZERLAND |
| HEINZ, AMY | 20 E. GOETHE, COACH HOUSE, CHICAGO, IL 60610 |
| HEINZE, KENNETH | 231 SYDNEY AVENUE, MALVERENE, NY 11565 |
| HEINZE, KENNETH | 231 SYDNEY AVENUE, MALVERNE, NY 11565 |
| HEISCHUBER, SAM | 400 N CHURCH ST,UNIT 514, CHARLOTTE, NC 28202 |
| HEISEI OA SERVICE | 4-7-29,KITAMI,SETAGAYA-KU, TOKYO,  157-0067 JAPAN |
| HEISEI OA SERVICE | 4-7-29,KITAMI,SETAGAYA-KU, TOKYO, 13 157-0067 JAPAN |
| HEISS,CARRIE L | YEW TREE HOUSE,HIGH STREET, KEMSING, SEVENOAKS, KENT,  TN156NB UNITED KINGDOM |
| HEITMAN INTERNATIONAL LLC | SAAAA,SUITE 3400, CHICAGO, IL 60601 |
| HEITNER,ANDREW W. | 1868 N. HALSTED,APT 1, CHICAGO, IL 60614 |
| HEIWA FUDOSAN | 1-8-16 KITAHAMA, CHUO-KU,   JAPAN |
| HEIWA FUDOSAN | 1-8-16 KITAHAMA, CHUO-KU, 27  JAPAN |
| HEIWADO | 1-12-7,SHINTOMI, CHUO-KU, 13 104-0041 JAPAN |
| HEIZENRADER, TIMOTHY | 19705 SE 9TH STREET, CAMAS, WA 98607 |
| HEJUN XIONG | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| HELDMAN,JOHN E. | TRIAD INVESTMENT MANAGEMENT, LLC,260 NEWPORT CENTER DRIVE, SUITE 100, NEWPORT BEACH, CA 92660 |
| HELEN AIGBE | 13 K QUINCY CIRCLE, DAYTON, NJ 08810 |
| HELEN AIGBE | 19 LIBERTY WAY, SOUTH BOUNDBROOK, NJ 08880 |

| Claim Name | Address Information |
|---|---|
| HELEN ASHTON | 1354 MONTCLAIRE WAY, LOS ALTOS, CA 94024 |
| HELEN BRAND | FLAT 19, GUN PLACE,86, WAPPING LANE, ,  E1W 2RX UNITED KINGDOM |
| HELEN BRAND | FLAT 33A,69 WAPPING HIGH STREET, ,  E1W 2YF UNITED KINGDOM |
| HELEN BRAND | FLAT 11, FENCHURCH HOUSE,136-138 MINORIES, LONDON,  EC3N 1NT UNITED KINGDOM |
| HELEN BRAND | FLAT 11, FENCHURCH HOUSE,136-138 MINORIES, ,  EC3N 1NT UNITED KINGDOM |
| HELEN BRAND | COPSHAWS,OAKWOOD CLOSE,EAST HORSLEY, ,SURREY,  KT24 6QG UNITED KINGDOM |
| HELEN BRAND | COPSHAWS,OAKWOOD CLOSE,EAST HORSLEY, ,ANT,  KT24 6QG UNITED KINGDOM |
| HELEN C. MCGIFFIN | 401 POPLAR STREET, LAGUNA BEACH, CA 92651 |
| HELEN CAO | 3272 ARCHSHIRE CT, SAN JOSE, CA 95148 |
| HELEN CHEN | 47-15 OCEANIA STREET, BAYSIDE, NY 11361 |
| HELEN CHIBWE LUBAMBA | 129 BRASSEY ROAD,WEST END SIDINGS,WEST HAMPSTEAD, LONDON,  NW6 2BA UNITED KINGDOM |
| HELEN CHO | 13402 HERITAGE WAY,APT. #752, TUSTIN, CA 92782 |
| HELEN CHRISTINE MEATS | 11 PRENTICE COURT,LEOPOLD AVENUE,WIMBLEDON, LONDON,  SW19 7HA UK |
| HELEN CHRISTINE MEATS | 11 PRENTICE COURT,LEOPOLD AVENUE,WIMBLEDON, LONDON,  SW19 7HA UNITED KINGDOM |
| HELEN CHRISTINE MEATS | 11 PRENTICE COURT,LEOPOLD AVENUE,WIMBLEDON, LONDON,ANT,  SW19 7HA UNITED KINGDOM |
| HELEN CLARKE | 173 PIERPOINT BUILDING,MILLENIUM HARBOUR, LONDON,  E14 8NQ UK |
| HELEN CLARKE | 173 PIERPOINT BUILDING,MILLENIUM HARBOUR, LONDON,  E14 8NQ UNITED KINGDOM |
| HELEN DALEY | 54 BELFIORE DR, SWEDESBORO, NJ 08085 |
| HELEN DOBBER | ,DATHENUSSTRAAT, ALKMAAR,  1813 VN NETHERLANDS |
| HELEN EARLEY | 12 QUEENSBERRY AVENUE,COPFORD, COLCHESTER,ESSEX,  CO6 1YN UNITED KINGDOM |
| HELEN EASTICK | 43 ROCHFORD AVENUE,SHENFIELD, BRENTWOOD,ESSEX,  CM15 8QW UNITED KINGDOM |
| HELEN EMIN | 25 KENILWORTH DRIVE,WALTON ON THAMES, ,SURREY,   UNITED KINGDOM |
| HELEN GOLANT | 247 E. 28TH ST.,APT. 3A, NEW YORK, NY 10016 |
| HELEN GOLANT | 201 E. 28TH ST.,APT. 8E, NEW YORK, NY 10016 |
| HELEN GRIFFITHS | 52 KELSO CLOSE, WORTH, CRAWLEY,  RH10 7XH UK |
| HELEN GRIFFITHS | 52 KELSO CLOSE,WORTH, CRAWLEY,W SUSX,  RH10 7XH UNITED KINGDOM |
| HELEN HE | 55  WEST END AVENUE,APARTMENT S10E, NEW YORK, NY 10023 |
| HELEN HE | 6 JADE STREET, NEW CITY, NY 10956 |
| HELEN INGRAM | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| HELEN J. HOOPER | 5311 AVENUE D, BROOKLYN, NY 11203 |
| HELEN JACKSON | 15 THE LARCHES, LEEK,STAFFS,  ST13 8AB UNITED KINGDOM |
| HELEN JOYCE | SUNSET COTTAGE,CHURCH LANE, PIRBRIGHT,SURREY,  GU24 0JJ UNITED KINGDOM |
| HELEN KANGANIS | 1212 WINDWARD ROAD, MILFORD, CT 06460 |
| HELEN L LAMB | FLAT 17,ORMONDE COURT,10-14 BELSIZE GROVE, LONDON,  NW3 4UP UNITED KINGDOM |
| HELEN L LAMB | FLAT 17,ORMONDE COURT,10-14 BELSIZE GROVE, LONDON,ANT,  NW3 4UP UNITED KINGDOM |
| HELEN L LAMB | THE HAYLOFT,WOODLANDS GROVE,GREENWICH, LONDON,  SE10 9UL UNITED KINGDOM |
| HELEN LAMBRINIDES, INDIVIDUALLY AND AS | AND CHRISTIE LAMBRINIDES TRUST,501 MANDALAY AVE - #504, CLEARWATER BEACH, FL 33767 |
| HELEN LIVINGSTONE | UPPER FLAT,18 ELMFIELD ROAD,BALHAM, LONDON,  SW17 8AL UNITED KINGDOM |
| HELEN LOUISE BARKER | HALVILLE,BRASSEY ROAD,LIMPSFIELD, OXTED,  RH8 0EU UNITED KINGDOM |
| HELEN LOUISE BARKER | HALVILLE,BRASSEY ROAD,LIMPSFIELD, ,  RH8 0EU UNITED KINGDOM |
| HELEN MCALONAN PLACENTE | 12 EUSTON ROAD, MARLTON, NJ 08053 |
| HELEN MCALONAN PLACENTE | 10184 PARK MEADOWS DRIVE,#1112, LONE TREE, CO 80124 |
| HELEN MCCOUAIG | 46 TARNSIDE CLOSE,SMALLBRIDGE, ROCHDALE,  OL16 2QD UK |
| HELEN MCCOUAIG | 46 TARNSIDE CLOSE,SMALLBRIDGE, ROCHDALE,  OL16 2QD UNITED KINGDOM |
| HELEN MCGOWAN HOWARD | 3429 NORTH SADLIER DRIVE, INDIANAPOLIS, IN 46226 |
| HELEN O. CLAVEL | PO BOX 40, NEW YORK, NY 10156 |
| HELEN O. CLAVEL | 6135 LENOX PARK CIRCLE NE, ATLANTA, GA 30319 |

| Claim Name | Address Information |
|---|---|
| HELEN O. GOON | 32-22 82ND STREET, 2ND FLOOR, JACKSON HEIGHTS, NY 11370 |
| HELEN O. GOON | 33-44 88TH STREET, JACKSON HEIGHTS, NY 11372 |
| HELEN PAN | 1123 OVINGTON AVENUE 3RD FLOOR, BROOKLYN, NY 11219 |
| HELEN PAN | 367 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| HELEN RICHARDS | FLAT 4,104 PHILBEACH GARDENS, LONDON,  SW5 9ET UNITED KINGDOM |
| HELEN ROBERTS | 10 THE CHANDLERY,40 GOWERS WALK,TOWER HILL, ,  E1 8BH UNITED KINGDOM |
| HELEN ROBERTS | 17 BEVERLEH CRESCENT,TONBRIDGE, ,KENT,  TN9 2RD UNITED KINGDOM |
| HELEN ROBERTS | 17 BEVERLEY CRESCENT, TONBRIDGE,KENT,  TN9 2RD UNITED KINGDOM |
| HELEN T. GOMEZ | 342 EAST 8TH STREET,APARTMENT 7J, NEW YORK, NY 10009 |
| HELEN T. GOMEZ | 375 E. 10TH STREET, #1C,APARTMENT 7J, NEW YORK, NY 10009 |
| HELEN TINDLE | 37A DAWNING HEIGHT,80 STAUNTON STREET, ,   CHINA |
| HELEN TINDLE | 37A DAWNING HEIGHT,80 STAUNTON STREET, ,   HONG KONG |
| HELEN TSE | 5A SHELLEY STREET, MIDLEVELS,   HONG KONG |
| HELEN TSE | APARTMENT 17H, TOWER 1,QUEENS TERRACE,1 QUEENS STREET, SHEUNG WAN,   HONG KONG |
| HELEN TSE | 2A JUKO MAISON,4-27-12 IKEBUKURO, TOSHIMA-KU, 13 171-0014 JAPAN |
| HELEN WEIR | 30 LUMSDEN PARK,CUPAR,FIFE, SCOTLAND,  KY15 5YL UNITED KINGDOM |
| HELEN WEIR | 30 LUMSDEN PARK,CUPAR,FIFE, SCOTLAND,FIFE,  KY15 5YL UNITED KINGDOM |
| HELEN WHITE | 5 NORTHAMPTON STREET,BATH, SOMERSET UNITED KINGDOM,  BA1 2SN UK |
| HELEN WHITE | 5 NORTHAMPTON STREET,BATH, SOMERSET UNITED KINGDOM,  BA1 2SN UNITED KINGDOM |
| HELEN WILLIS | 126 PARISH GATE DRIVE,SIDCUP, ,  DA15 8TH UNITED KINGDOM |
| HELENA CHENG | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| HELENA M HENDRICKS | 24 SW 30TH ST,L06, ALLENTOWN, PA 18103 |
| HELENA ODENDAAL | SD1-305, INTERNATIONAL UNIVERSITY OF JAPAN,777 KOKUSAI-CHO, MINAMI UONUMA-SHI, 15 949-7277 JAPAN |
| HELENE FOURRIER | 45 RUE DES COTES,78 600 MAISONS LAFFITTE, PARIS, 75  FRANCE |
| HELFFERICH,AMY C. | 170 SEWICKLEY FARM CIRCLE, MARS, PA 16046 |
| HELFORD2000 LTD | 16 TESTWOOD ROAD, WINDSOR BERKSHIRE,  SL4 5RW UK |
| HELFORD2000 LTD | 16 TESTWOOD ROAD, WINDSOR BERKSHIRE,  SL4 5RW UNITED KINGDOM |
| HELGESEN,ANDERS FREDRIK | FLAT 20,85 WESTBOURNE TERRACE, LONDON, GT LON,  W2 6QS UNITED KINGDOM |
| HELGESON, THOMAS C. | 4890 KIPLING STREET, WHEAT RIDGE, CO 80033 |
| HELI LINK HELIKOPTER AG | IM BRUNNLI 10,CH8152 OPFIKON, ZURICH |
| HELIFLITE SHARES LLC | 2221 ALLIANCE B'LVD,SUITE 650, FORT WORTH, TX 76177 |
| HELIMA L. CROFT | 305 2ND AVENUE, NEW YORK, NY 10003 |
| HELIN GAI | BOX 96332, DURHAM, NC 27708 |
| HELIODOR FINANCE PLC | AIB INTERNATIONAL CENTRE,IFSC, DUBLIN,  DUBLIN1 IRELAND |
| HELIOGRAPH LIMITED | BAKERS HALL,7 HARP LANE, LONDON,  EC3R 6DP UK |
| HELIOGRAPH LIMITED | BAKERS HALL,7 HARP LANE, LONDON,  EC3R 6DP UNITED KINGDOM |
| HELIOS & MATHESON NORTH AMERICA INC | 200 PARK AVENUE SOUTH SUITE 901, NEW YORK, NY 10003 |
| HELIOS & MATHESON NORTH AMERICA INC | PO BOX 200698, PITTSBURGH, PA 15251-2698 |
| HELIOS MEDIA GMBH | FRIEDRICHSTRASSE 209, BERLIN,  10969 GERMANY |
| HELIPHOTO | 128 ROWELL AVE, CHATSWORTH, CA 91311 |
| HELIX FINANCIAL SYSTEMS, INC | 110 EAST 59TH STREET, NEW YORK, NY 10022 |
| HELLA FLOWERS | 72 PINCHAS ROSEN ST., TEL AVIV,   ISRAEL |
| HELLABY,EDWARD JOHN CHARLES | FLAT 3 ALPINE COURT,LENHAM ROAD,LEE, LONDON, GT LON,  SE12 8QW UNITED KINGDOM |
| HELLAWELL III,GEORGE ALAN | 47D SEA HORSE LANE,DISCOVERY BAY, LANTAU ISLAND, H,   HONG KONG |
| HELLAWELL,ROSEMARY | FLAT 1,142 LONDON ROAD, HIGH WYCOMBE, BUCKS,  HP11 1DQ UNITED KINGDOM |
| HELLENIC AMERICAN CHAMBER OF COMMERCE | 960 AVENUE OF THE AMERICAS, NEW YORK, NY 10001 |
| HELLENIC REPUBLIC | KOLOKOTRONI 1 AND STADIOU STREETS, ATHENS,  10662 GREECE |
| HELLENIC REPUBLIC | ATTN:GREEK EMBASSY,HELLENIC REPUBLIC,COUNCELLOR FOR ECONOMIC & COMMERCIAL |

| Claim Name | Address Information |
|---|---|
| HELLENIC REPUBLIC | AFFAIRS,1A HOLLAND PARK, LONDON,  W11 3TP UNITED KINGDOM |
| HELLER EHRMAN LLP | 333 BUSH STREET, SAN FRANCISCO, CA 94104 |
| HELLER EHRMAN LLP | ATTN: PETER J. BENVENUTTI,333 BUSH STREET, SAN FRANCISCO, CA 94104-2878 |
| HELLER EHRMAN LLP | FILE NO. 73536,PO BOX 6000, SAN FRANCISCO, CA 94160-3536 |
| HELLER EHRMAN WHITE&MCAULIFFE | P.O. BOX 60000,FILE NO. 73536, SAN FRANCISCO, CA 94160-3536 |
| HELLER, LAWRENCE | 6338 NORWAY ROAD, DALLAS, TX 75230 |
| HELLER, LEE | 31 HIGHLAND BLVD, DIX HILLS, NY 11746 |
| HELLER,AMY F. | 315 WEST 88TH STREET,#9, NEW YORK, NY 10024 |
| HELLER,DAVID | 61-25 98TH STREET,APT 15B, REGO PARK, NY 11374 |
| HELLER,KEITH J. | 180 RIVERSIDE BOULEVARD,APARTMENT 21F, NEW YORK, NY 10069 |
| HELLER,LAWRENCE C. | 6338 NORWAY ROAD, DALLAS, TX 75230 |
| HELLER,SHAYNA | 813 WELLINGTON PLACE, ABERDEEN, NJ 07747 |
| HELLER,SIDNEY J. | GOLFCREST HEALTHCARE CENTRE,C/O HENSWORTH, 600 N 17 AVE, HOLLYWOOD, FL 33020 |
| HELLER,STEWART | 1225 NORTH HAYWORTH AVENUE, WEST HOLLYWOOD, CA 90046 |
| HELLERS,CRISTINA | 17 STANILAND DRIVE, WEYBRIDGE, SURREY,  KT13 0XN UNITED KINGDOM |
| HELLMANN,BRIAN H | 94 SHADYSIDE AVENUE, PORT WASHINGTON, NY 11050 |
| HELLMUTH,DOROTHEE HANNA | FLAT 4,4 WARWICK SQUARE, PIMLICO, GT LON,  SW1V 2AA UNITED KINGDOM |
| HELLO ARIZONA INC | 8603 E. ROYAL PALM,SUITE 130, SCOTTSDALE, AZ 85258 |
| HELLO DIRECT | DEPT CH 17200, PALENTINE, IL 60055-7200 |
| HELLO FLORIDA, INC. | 4205 VINELAND ROAD,SUITE L-3, ORLANDO, FL 32811-6628 |
| HELLO TOKYO | 3-1-1,SENGOKU, KOTO-KU,  135-0015 JAPAN |
| HELLO TOKYO | 3-1-1,SENGOKU, KOTO-KU, 13 135-0015 JAPAN |
| HELLSTROM,MICHAEL S | 7771 SOUTH KALLISPELL COURT, ENGLEWOOD, CO 80112 |
| HELM,ETTA M. | 912 ARCADIA AVE.,#6, ARCADIA, CA 91007 |
| HELMING,ANDREW | 3 CLARKEN COURT, CHARLESTOWN, MA 02129 |
| HELMS,JENNIFER L. | 2 DORNOCH WAY, TOWNSEND, DE 19734 |
| HELMSMAN | NORTHERN WAY, BURY ST EDMUNDS,  IP32 6NH UK |
| HELMSMAN | NORTHERN WAY, BURY ST EDMUNDS,  IP32 6NH UNITED KINGDOM |
| HELMUT BOISCH | 283 SOUTH 10TH AVENUE,APARTMENT D, HIGHLAND PARK, NJ 08904 |
| HELMUTH,ALYSSA LINETTE | 2467 S ST. MARKS AVE, S BELLMORE, NY 11710 |
| HELOISE BOUCHOT-HUMBERT | BASEMENT FLAT 4A,NEW KINGS ROAD, LONDON,  SW6 4SA UK |
| HELOISE BOUCHOT-HUMBERT | BASEMENT FLAT 4A,NEW KINGS ROAD, LONDON,  SW6 4SA UNITED KINGDOM |
| HELP DESK INSTITUTE | 6385 CORPORATE DRIVE, SUITE 301, COLORADO SPRINGS, CO 80919 |
| HELP GROUP | 13130 BURBANK BLVD, SHERMAN OAKS, CA 91401 |
| HELP THE AFGHAN CHILDREN | 8603 WESTWOOD CENTER DRIVE,#230, VIENNA, VA 22182 |
| HELP USA | 5 HANOVER SQUARE,17TH FLOOR, NEW YORK, NY 10004 |
| HELPING HANDS HAWAII | 2100 N NIMITZ HWY, HONOLULU, HI 96817 |
| HELPS,NEIL | 61 SMARTS GREEN, CHESHUNT, HERTS,  EN7 6BB UNITED KINGDOM |
| HELPWARE | 10 HAROS AVENUE,NUNAWADING 33131, MELBOURNE, AUSTRALIA,   AUSTRALIA |
| HELSINKI EXCHANGES | PO BOX 361,FIN-0013, HELSINKI,   FINLAND |
| HELSINKI STOCK EXCHANGE | HELSINKI SECURITIES & DERIVATIVES EXCH,CLEARING HOURSE LTD, MARKET DATA,FABIANINKATU 14, PO BOX 361, HELSINKI,  00131 FINLAND |
| HELTMAN,TODD E. | 266 EAST 10TH STREET,APT. 3B, NEW YORK, NY 10009 |
| HELTON,JENNIFER K | 1675 BLUE GRASS PKWY, GREENWOOD, IN 46143 |
| HELU-TRANS (S) PTE. LTD. | 39 KEPPEL ROAD #02-04/05 (BLOCK 2),TANJONG PAGAR DISTRIPARK S (089065), , SINGAPORE |
| HELVEA SA | GENEVA HEAD OFFICE,RUE DE JARGONNAT 5, 1211, GENEVA 6,  6507 SWITZERLAND |
| HELVEA SECURITIES | 1800 MCGILL COLLEGE AVENUE,SUITE 2901, MONTREAL, QC H3A 3J6 CANADA |
| HELVEA SECURITIES | 1800 MCGILL COLLEGE AVENUE,SUITE 2901,MONTREAL, QUEBEC, CANADA,  H3A 3J6 CANADA |

| Claim Name | Address Information |
|---|---|
| HELVEY,BENJAMIN J | 425 MARINE STREET,# 3, SANTA MONICA, CA 90405 |
| HELVEY,EMILIE | 815 BELMONT AVE # 2, LONG BEACH, CA 90804 |
| HELYAR LIMITED | 212 KING STREET WEST 3RD FLOOR, TORONTO,    M5H 1K5 CANADA |
| HELYAR LIMITED | 212 KING STREET WEST,3RD FL, TORONTO ONTARIO CANADA,    MFH1D5 CANADA |
| HELZER,BETTY | 1790 21ST ST, GERING, NE 69341 |
| HEMA PARMANANDANI | R..K.T COLLEGE ROAD,ULHASNAGAR, ULHASNAGAR, THANE DISTRIC,    421003 INDIA |
| HEMAL NAIK | A 33 VIRAL, USHMA NAGAR,OFF LINK ROAD,MALAD (W), MUMBAI, MH 400064 INDIA |
| HEMAL NAIK | BUILDING A, 602,PALM COURT COMPLEX, OFF LINK ROAD,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| HEMAL NAIK | B 203, MERCURY, VASANT GALAXY,OFF LINK ROAD,GOREGAON (WEST), MUMBAI, MH 400104 INDIA |
| HEMAL NAIK | 1501 LEAVENWORTH STREET,#18, SAN FRANCISCO, CA 94109 |
| HEMAL PATEL | 3469 SUTTON COURT STREET, ST. CHARLES, MO 63301 |
| HEMAL PATEL | 3469 SUTTON COURT, ST. CHARLES, MO 63301 |
| HEMALI DEDHIA | ROOM NO. 13, 1ST FLOOR,GURUPRASAD SOCIETY,VILE PARLE (E), MUMBAI, MH 4000 INDIA |
| HEMANG C PAREKH | 270 MARCIA WAY, BRIDGEWATER, NJ 08807 |
| HEMANSHU SHUKLA | C 509,BHARTEEYA KALA CHS,OM NAGAR,PIPELINE SAHAR,ANDHERI(E), MUMBAI,    400099 INDIA |
| HEMANT BEDARKAR | 802 VERONA,HIRANANDANI GARDENS,POWAI, MUMBAI,    400076 INDIA |
| HEMANT BHADEKAR | 11 JONES PLACE,1ST FLOOR, JERSEY CITY, NJ 07306 |
| HEMANT BHAVSAR | VARS TRANQUIL APT,1ST A MAIN ROAD,4TH BLOCK,KORAMANGLA, VIVEKNAGAR POST, BANGALORE, KR 560034 INDIA |
| HEMANT BHAVSAR | 2 OAK DRIVE,BURGHFIELD COMMON,READING, ,    RG7 3JF UK |
| HEMANT BHAVSAR | 2 OAK DRIVE,BURGHFIELD COMMON,READING, ,BERKS,   RG7 3JF UNITED KINGDOM |
| HEMANT BHAVSAR | 16309 TWILIGHT CIR., RIVERSIDE, CA 92503 |
| HEMANT DESHMUKH | 703, MUNSHI MANOR,NAHUR, OPP. ASHOK NAGAR,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| HEMANT S. GANDHI | 5124 PECAN DRIVE, YPSILANTI, MI 48197 |
| HEMANTH P. NAGARAJ | 115 EAST 34TH STREET,APT. 16C, NEW YORK, NY 10016 |
| HEMINGWAY,CHRISTOPHER J. | 1450 5TH STREET,APARTMENT 207, SANTA MONICA, CA 90401 |
| HEMINGWAY,LISA JAYNE | 23B FAIRLAWN AVENUE, CHISWICK, GT LON,    W4 5EF UNITED KINGDOM |
| HEMISPHERE LANE PTY LIMITED | LEVEL 7,48 MARTIN PLACE,SYDNEY, NEW WALES,    2000 AUSTRALIA |
| HEMISPHERE LANE PTY LIMITED | LEVEL 7,48 MARTIN PLACE,SYDNEY, NEW WALES,    2000 |
| HEMLATA LALWANI | ,HIRA PANNA APARTMENT,FLAT NO. 707,GOLMAIDAN, ULHASNAGAR-2,    421002 INDIA |
| HEMMA PATEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UK |
| HEMMA PATEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UNITED KINGDOM |
| HEMMADY,KALYANI | 59 SPRINGFIELD ROAD, NORTH BRUNSWICK, NJ 08902 |
| HEMMADY,SANDEEP | 203, NEW HIGHLAND PARK, HIGHLAND COMPLEX,MG ROAD, CHARKOP VILLAGE, OPP : IPCA LAB,KANDIVALI (WEST), MUMBAI, MH 400067 INDIA |
| HEMMENWAY & REINHARDT, INC | 4 PARK AVENUE, SWARTHMORE, PA 19081 |
| HEMMINGS,CLARE | 34 HAILNAUT STREET,ELTHAM, LONDON, GT LON,    SE9 2EG UNITED KINGDOM |
| HEMMINGS,LEE | A16, REPULSE BAY APT,101 REPULSE BAY ROAD, HONG KONG,    CHINA |
| HEMNATH,ALVIN | 322 NEW BRUNSWICK AVE, EAST BRUNSWICK, NJ 08816 |
| HEMPERLY,STEVEN DOUGLAS | 4969 WILDERNESS PLACE, PARKER, CO 80134 |
| HEMPHILL, SHERWIN | 1902 CALUMENT PARKWAY, PRATTVILLE, AL 36066 |
| HEMPSTEAD, MARK J. | C/O 16620 MAUMEE, GROSSE POINTE, MI 48230 |
| HEMRAJANI,RAJENDRA | FLAT NO 6 PLOT NO 318,SECTOR 19,KOPARKHAIRANE, NAVI MUMBAI,    400709 INDIA |
| HEMRAJANI,RAJESH | FLAT NO. D-111,SYMPHONY CHANDIVALI FARM ROAD,ANDHERI EAST, MUMBAI, MH 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| HEMSLEY FRASER GROUP LTD | ST JAMES COURT, 74-94 FORE STREET, SALTASH, PLYMOUTH,  PL12 6JW UNITED KINGDOM |
| HEMSTROM, JOHAN | SKATVAGEN 16, 910 20 HORNEFORS, HORNEFORS,    SWEDEN |
| HEMTRIVSEL | STROEMPILSPLATSEN 16, UMEA,  90743 SWEDEN |
| HENA KHANOM | 47 DELLFIELD, ST ALBANS,   UNITED KINGDOM |
| HENCH, ERIN M | 1466 ROCK HOLLOW ROAD, LOYSVILLE, PA 17047 |
| HENCHY, EMILY | 12 ST GEROGES ROAD, BEXHILL ON SEA, EAST SUSSEX, E.SUSX,  TN40 2BG UNITED KINGDOM |
| HENCK, CHARLES JUSTIN | 305 EDDY ST, APT 7, ITHACA, NY 14850 |
| HENCK, CHARLES JUSTIN | 247 DONLON HALL, ITHACA, NY 14853 |
| HENCK, CHARLES | 330 W 72ND ST APT 8C, NEW YORK, NY 10023-2644 |
| HENDERSHOT, KERRY B. | 123 BUCKINGHAM ROAD, MONTCLAIR, NJ 07043 |
| HENDERSHOT, NICOLE | 239-19 88 AVE, BELLEROSE, NY 11426 |
| HENDERSON ALT INVEST ADV LA/C HENDERSON GLBL EQ MU | ATTN: KATE O #APPOSNEILL, HENDERSON GLOBAL INVSTORS LIMITED, 4 BROADGATE, LONDON, EC4M 2DA UNITED KINGDOM |
| HENDERSON ASIA PACIFIC ABSOLUTE RETURN FUND LTD, | C/O BISYS HEDGE FUND SERVICES, (IRELAND) LTD, 4TH FLOOR, 1 GEORGE'S QUAY PLZ, , DUBLIN 2 IRELAND |
| HENDERSON AUSTIN J | PO BOX 16815, STANFORD, CT 94309 |
| HENDERSON CAPITAL PARTNERS INC | 330 SECOND STREET, 3RD FLOOR, OAKLAND, CA 94607 |
| HENDERSON GLBL INVSTRS LTDA/C ASSBPF | ATTN: COMPANY SECRETARY, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C BBAPFF | ATTN: COMPANY SECRETARY, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C HENDERSON HORIZON FU | ATTN: DIRECTOR OF OPERATIONS UK, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON, EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C MARKS & SPENCER PENS | ATTN: COMPANY SECRETARY, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C MGNPFF | ATTN: COMPANY SECRETARY, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C PEARL ASSURANCE CRED | ATTN: COMPANY SECRETARY, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON,  EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDHENDERSON HORIZON ABSOLU | ATTN: DIRECTOR OF OPERATIONS UK, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON, EC2M 2DA UNITED KINGDOM |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND | C/O HEMISPHERE FUND MANAGER LIMITED, PO BOX 30362SMB, 3RD FLOOR, HARBOUR CENTRE, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND | HENDERSON GLOBAL INVESTORS, 4 BROADGATE, ATTN: JAMES ROBINSON, LONDON EC2M 2DA, UNITED KINGDOM |
| HENDERSON GLOBAL INVESTORS | ATTN: DAVID LATIN, 737 N. MICHIGAN AVE., 17TH FLOOR, CHICAGO, IL 60611 |
| HENDERSON GLOBAL INVESTORS ACCOUNTS | THE PEARL CENTRE, LYNCH WOOD, PETERBOROUGH,  PE2 6FY UK |
| HENDERSON GLOBAL INVESTORS ACCOUNTS | THE PEARL CENTRE, LYNCH WOOD, PETERBOROUGH,  PE2 6FY UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDS LTDA/C HENDERSON CREDIT | ATTN: DIRECTOR OF OPERATIONS UK, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON, EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDS LTDA/C HENDERSON EMERGI | ATTN: DIRECTOR OF OPERATIONS UK, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON, EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDS LTDA/C HENDERSON LONG D | ATTN: DIRECTOR OF OPERATIONS UK, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON, EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDS LTDA/C HENDERSON PREFER | ATTN: DIRECTOR OF OPERATIONS UK, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON, EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDSLTD A/C HENDERSON ALL ST | ATTN: DIRECTOR OF OPERATIONS UK, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON, EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDSLTD A/C HENDERSON GLOBAL | ATTN: DIRECTOR OF OPERATIONS UK, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON, EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDSLTD A/C | ATTN: DIRECTOR OF OPERATIONS UK, HENDERSON GLOBAL INVESTORS, 4 BROADGATE, LONDON, |

| Claim Name | Address Information |
|---|---|
| HENDERSON STRATE | EC2M 2DA UNITED KINGDOM |
| HENDERSON NTH AMERICN EQ MULTI-STRATEGY MST FD LTD | ATTN:KATE O #APPOSNEILL,HENDERSON GLOBAL INVESTORS LIMITED,4 BROADGATE, LONDON,  EC4M 2DA UNITED KINGDOM |
| HENDERSON SCOTT RBS COMMERCIAL SERVICES | PO BOX 99, CONGLETON,  CW12 2FF UK |
| HENDERSON SCOTT RBS COMMERCIAL SERVICES | PO BOX 99, CONGLETON,  CW12 2FF UNITED KINGDOM |
| HENDERSON, AUDREY | 21 WELLESY COLLEGE ROAD,UNIT #3138, WELLESLEY, MA 02481 |
| HENDERSON, BRIAN | 2914 S. 13TH ROAD #202, ARLINGTON, VA 22204 |
| HENDERSON, BRUCE G | 720 FT WASHINGTON AVE #2E, NEW YORK, NY 10040 |
| HENDERSON, ERIC S. | 113 BEECHRIDGE CT, CHAPEL HILL, NC 27517 |
| HENDERSON, MARK | 1286 CLIFDEN GREENE, CHARLOTTESVILLE, VA 22901 |
| HENDERSON,ANTHONY W | 17892 E BATES AVENUE, AURORA, CO 80013 |
| HENDERSON,CARDELL D | 209 EAST HANOVER AVENUE, MORRISTOWN, NJ 07960 |
| HENDERSON,CHARLES | 84 REID AVENUE, PORT WASHINGTON, NY 11050 |
| HENDERSON,DAVID E | 33 SURREY DRIVE, CHAMBERSBURG, PA 17201 |
| HENDERSON,DOLORES JEAN | 1357 HENDERSON ROAD, ALLIANCE, NE 69301 |
| HENDERSON,GEORGE R. | 174 OCEAN AVE, UNIT #2, SEA BRIGHT, NJ 07760 |
| HENDERSON,HAYLEY | ROOM 2,18 PRIORY ROAD, HIGH WYCOMBE, BUCKS,  HP13 6SL UNITED KINGDOM |
| HENDERSON,ISIDRA | 26 SURREY DRIVE, AMITYVILLE, NY 11701 |
| HENDERSON,JACQUELINE | 1734 MADISON AVENUE,APT 11E, NEW YORK, NY 10029 |
| HENDERSON,JANAE R. | 137A FORT LEE ROAD, TEANECK, NJ 07666 |
| HENDERSON,KRISTINA | 1 WEST SUPERIOR,APT. 4401, CHICAGO, IL 60610 |
| HENDERSON,LINDA ANN | 23 CARTER CT, ALLEN, TX 75002 |
| HENDERSON,RHEA H. | 4894 HOEN AVENUE, SANTA ROSA, CA 95405 |
| HENDERSON,SEAN P | 147 WEST 6TH STREET, SOUTH BOSTON, MA 02127 |
| HENDERSON,SHELLANEE | 2944 PEARSALL AVENUE, BRONX, NY 10469 |
| HENDERSON,TOMMYCINE | 665 SOUTH CLINTON STREET,#6-B, DENVER, CO 80247 |
| HENDRA,KENNETH A. | 115 MORRIS STREET,APARTMENT 1241, JERSEY CITY, NJ 07302 |
| HENDRICK, ERIC | 13707 PERTHSHIRE ROAD, HOUSTON, TX 77079 |
| HENDRICKS,GERALD F. | 13 DEFOREST RD, WILTON, CT 06897 |
| HENDRICKS,HELENA M | 2457 SW 30TH ST,L06, ALLENTOWN, PA 18103 |
| HENDRICKSON, MIGUEL | 5 WALLINGFORD ROAD, BRIGHTON, MA 02135 |
| HENDRICKSON,DAVID C. | 40 HARRISON ST.,APARTMENT 7G, NEW YORK, NY 10013 |
| HENDRICKSON,ROBERT | 1815 NEWPORT HILLS DRIVE EAST, NEWPORT BEACH, CA 92660 |
| HENDRIK BRANDS | DE BRUG, URK,  8322 AG NETHERLANDS |
| HENDRIK VAN KEULEN | 702B, LA HACIENDA,31-33 MOUNT KELLET ROAD,THE PEAK, HONG KONG,  CHINA |
| HENDRIK VAN KEULEN | KALLISTA MANSION 18 A (64/33),SUKHUMVIT ROAD, SOI 11,WATTANA, BANGKOK,  10110 THAILAND |
| HENDRIKS,JAN-PAUL | ,KYFTENBELTLAAN, HOEVELAKEN,  3871BE NETHERLANDS |
| HENDRIKS,MANUELA | ,RHIENDERSTEIN, NIEUW VENNEP,  2151HK NETHERLANDS |
| HENDRIX,FELICIA R. | 7 GRACIE SQUARE,APT 12C, NEW YORK, NY 10028 |
| HENDRY, RAMSAY AND WATERS LTD | 5557 NORTH METHVEN STREET, PERTH,  PH1 5PX UK |
| HENDRY, RAMSAY AND WATERS LTD | 5557 NORTH METHVEN STREET, PERTH,  PH1 5PX UNITED KINGDOM |
| HENDRY,BRUCE A | 15 BALMUIR GARDENS, LONDON, GT LON,  SW156NG UNITED KINGDOM |
| HENDY,KAREN | 1 HERON COURT, BISHOPS STORTFORD, HERTS,  CM23 2AY UNITED KINGDOM |
| HENEGAN | ATTN:PAULINUS BRYCE,250 WEST 30TH STREET, NEW YORK, NY 10001 |
| HENEGAN | 250 WEST 30TH STREET, NEW YORK, NY 10001 |
| HENEGAN | PAULINUS BRYCE,HENEGAN CONSTRUCTION CO., INC.,250 WEST 30TH STREET, NEW YORK, NY 10001 |
| HENEGAN CONSTRUCTION CO., INC. | 250 WEST 30TH STREET, NEW YORK, NY 10001 |
| HENEGAN CONSTRUCTION CO., INC., | PAULINUS BRYCE,250 WEST 30TH ST, NEW YORK, NY 10001 |

| Claim Name | Address Information |
|---|---|
| HENEGAN CONSTRUCTION CO., INC., | CATHERINE ZIEGLER,250 WEST 30TH ST, NEW YORK, NY 10001 |
| HENEHAN, FERGUS | 93 SAN MARINO DRIVE, SAN RAFAEL, CA 94901 |
| HENG,AARON | 1502 TOWER E1 ORIENTAL PLAZA,1 EAST CHANGAN AVE, BEIJING,  100738 CHINA |
| HENG,KATHERINE | 143-55 41ST AVENUE,APT. 5D, FLUSHING, NY 11355 |
| HENG,KIA HUAT ALAN | BLK 851 YISHUN ST 81,#11-62, SINGAPORE 760851,    SINGAPORE |
| HENGEL ZAMBRANO | 1435 BEDFORD STREET,APT 8J, STAMFORD, CT 06905 |
| HENGEL ZAMBRANO | 162 6TH STREET,APTH #2, HOBOKEN, NJ 07030 |
| HENGELER MUELLER | CHARLOTTENSTR. 35/36, BERLIN,  10117 GERMANY |
| HENGELER MUELLER RAE | POSTFACH 170418, FRANKFURT AM MAIN,  60078 GERMANY |
| HENGELER MUELLER WEITZEL WIRTZ | BOCKENHEIMER LANDSTRABE 51,POSTFACH 170418, FRANKFURT AM MAIN,  D60325 GERMANY |
| HENGELER MUELLER WEITZEL WIRTZ | ONE BUNHILL ROW, LONDON,  EC1Y 8YY UK |
| HENGELER MUELLER WEITZEL WIRTZ | ONE BUNHILL ROW, LONDON,  EC1Y 8YY UNITED KINGDOM |
| HENK VELDHUIZEN | ,BUTSINGEL, JOURE,  8501 DH NETHERLANDS |
| HENK VELDHUIZEN | ,LOOIJERSTRAAT, LEEUWARDEN,  8917 BH NETHERLANDS |
| HENK WITTEVEEN | ,MR. GERLINSSTRAAT, HAARLEM,  2024 DW NETHERLANDS |
| HENKE, MATTHEW | 506, 72-15TH AVENUE, S.W.,CALGARY, ALBERTA, CANADA,  T2R 0R6 CANADA |
| HENKE, THOMAS | 5915 S. NATOMA AVENUE, CHICAGO, IL 60638 |
| HENKE,THOMAS | 15 LAUREL STREET, FLORAL PARK, NY 11001 |
| HENKEL,KARA ANN | 160511 WRIGHTS GAP RD, GERING, NE 69341 |
| HENKEL,TAMMY L. | 724 E 38TH STREET, SCOTTSBLUFF, NE 69361 |
| HENKEN, LINDSEY | WELLESLEY COLLEGE TCW,106 CENTRAL STREET, WELLESLEY, MA 02481 |
| HENKEN,LINDSEY | 200 BOWERY,APT 8C, NEW YORK, NY 10012 |
| HENKENS,ILSE A M | FLAT 4 CONCORDIA WHARF,21 COLDHARBOUR, LONDON, GT LON,  E14 9NU UNITED KINGDOM |
| HENLEY MANAGMENT COLLEGE LTD | GREENLANDS,HENLEY ON THAMES, OXFORDSHIRE,  RG9 3AU UNITED KINGDOM |
| HENLEY-MOULTRIE, KATHERINE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HENLINE,TODD J | 9735 SUNSET HILL PLACE, LONE TREE, CO 80124 |
| HENLON,VICTOR | 26 BAFOUR ROAD, LONDON, GT LON,  SE25 5JY UNITED KINGDOM |
| HENN,JAMES F. | 1 MEADOW WAY LANE, EAST HAMPTON, NY 11937 |
| HENN,MARC | 7 AGEAN APPARTMENT, 19 WESTERN GATEWAY, LONDON, GT LON,  E16 1AR UNITED KINGDOM |
| HENNA KORPIKARI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HENNA SALEEM | 456 LATHAM ROAD, MINEOLA, NY 11501 |
| HENNA SALEEM | 844 WILLIS AVENUE, ALBERTSON, NY 11507 |
| HENNEGAN, NEAL KEITH | 410 MAGNOLIA LANE, MAWDVILLE, LA 70471 |
| HENNENWAY & REINHARDT, INC | 4 PARK AVENUE, SWARTHMORE, PA 19081 |
| HENNESSEY CORP | 50 CONGRESS STREET, SUITE 525, BOSTON, MA 02109 |
| HENNESSEY,APRIL | 1624 N. CAMPBELL UNIT 3N, CHICAGO, IL 60647 |
| HENNESSEY,CARLA-MARIA | 89 SAUNDERS NESS ROAD,DOCKLANDS, LONDON, GT LON,  E143EB UNITED KINGDOM |
| HENNESSY, ROBERT N | 4272 GARWEN ROAD, ATLANTA, GA 30327 |
| HENNESSY,JOE | 3216 WINDING PINE TRAIL, LONGWOOD, FL 32779 |
| HENNESSY,ROBERT N. | 4272 GARMON ROAD, ATLANTA, GA 30327 |
| HENNIG,SHANNA RACHAEL | 1134 MONROE STREET, DENVER, CO 80206 |
| HENNIGAN BENNETT & DORMAN LLP | 865 S FIGUEROA STREET,SUITE 2900, LOS ANGELES, CA 90017 |
| HENNIKER-SMITH,EWAN | 7 KNOWLE ROAD, TWICKENHAM, MDDSX,  TW2 6QH UNITED KINGDOM |
| HENNINGER,JENNIFER | 25 CALLE FORTUNA, RANCHO SANTA MARGARITA, CA 92688 |
| HENNINGS,NATHAN E. | 1788 GREENWICH STREET, SAN FRANCISCO, CA 94123 |
| HENOCH, JENS | 91 CAVENAGH ROAD,#02-07 CAVENAGH FORTUNA, SINGAPORE,  229629 SINGAPORE |
| HENRI A. RIVAS | 9251 HOUSTON AVENUE, ANAHEIM, CA 92801 |

| Claim Name | Address Information |
|---|---|
| HENRI A. RIVAS | 1585 BORDER AVENUE,UNIT C, CORONA, CA 92882 |
| HENRICSSON,JOHAN | FLAT 19,30-32 DRAYCOTT PLACE, LONDON, GT LON,  SW3 2SQ UNITED KINGDOM |
| HENRIES, GEORGE E. | 704 PALZA DRIVE, WOODBRIDGE, NJ 07095 |
| HENRIETTA CLARKE HALL | PINSLA PARK,CARDINHAM, BODMIN,CNWLL,  PL30 4EH UNITED KINGDOM |
| HENRIETTA CLARKE HALL | 114 ELM PARK MANSIONS,PARK WALK, CHELSEA,  SW10 0AR UNITED KINGDOM |
| HENRIK BERGH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HENRIK BERGH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HENRIQUE ARETZ | FLAT 1 - BASEMENT,41 YORK STREET, LONDON,  W1H 1PW UK |
| HENRIQUE ARETZ | FLAT 35 - HARBOUR REACH,THE BOULEVARD,IMPERIAL WHARF, LONDON,MDDSX,  SW6 2SS UNITED KINGDOM |
| HENRIQUE ARETZ | FLAT 35 - HARBOUR REACH,THE BOULEVARD,IMPERIAL WHARF, LONDON,  SW6 2SS UNITED KINGDOM |
| HENRIQUE ARETZ | FLAT 1 - BASEMENT,41 YORK STREET, LONDON,  W1H 1PW UNITED KINGDOM |
| HENRIQUEZ, SIRIA L. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HENRIQUEZ, SIRIA L. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| HENRIQUEZ,SANDRA L. | 57 FORSYTH ST. 12D,12D, ATLANTA, GA 30303 |
| HENRY BROWN | 60 THE BOULEVARD, NEW ROCHELLE, NY 10801 |
| HENRY BUCKLEY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HENRY BUTCHER INTERNATIONAL LIMITED | BROWNLOW HOUSE,5051 HIGH HOLBORN, LONDON,  WC1V 6EG UK |
| HENRY BUTCHER INTERNATIONAL LIMITED | BROWNLOW HOUSE,5051 HIGH HOLBORN, LONDON,  WC1V 6EG UNITED KINGDOM |
| HENRY C. DICKSON | 194 SPRINGFIELD AVENUE, SUMMIT, NJ 07901 |
| HENRY CHAN | 34 ST JAMES'S ROAD, LONDON,  SE16 4QR UNITED KINGDOM |
| HENRY CHAN | FLAT 6,WELSEY COURT,WEBSTER ROAD, LONDON,LRN,  SE16 4QR UNITED KINGDOM |
| HENRY CHEKWUBE ODOGWU | FLAT 6,106 STAINTON ROAD, LONDON,  SE6 1AR UK |
| HENRY CHEKWUBE ODOGWU | FLAT 6,106 STAINTON ROAD, LONDON,  SE6 1AR UNITED KINGDOM |
| HENRY CHEN | 42-47 SAULL STREET, FLUSHING, NY 11355 |
| HENRY CHOI | 555 WEST 23RD STREET,APT N9N, NEW YORK, NY 10011 |
| HENRY CHOW | 270 PARK AVE SOUTH, NEW YORK, NY 10010 |
| HENRY CHOW | 231 EAST 55TH STREET, NEW YORK, NY 10022 |
| HENRY CHOW | 10629 FLORAL PARK LANE, N.POTOMAC, MD 20878 |
| HENRY DALEY, CITY MARSHAL | 1 CROSS ISLAND PLAZA, ROSEDALE, NY 11422 |
| HENRY DIETRICH | 29 W. 87TH STREET,APT. 4, NEW YORK, NY 10024 |
| HENRY DIETRICH | 146 CENTRAL AVENUE,APT 2, SAN FRANCISCO, CA 94117 |
| HENRY DIETRICH | 145 CARMEL ST.,APT. 4, SAN FRANCISCO, CA 94117 |
| HENRY E. LENTZ | 765 PARK AVENUE,APARTMENT 3A, NEW YORK, NY 10021 |
| HENRY EDWARD WILLIAMS | FLAT 19, FRANS HALS COURT,87 AMSTERDAM ROAD, LONDON,  E14 3UX UNITED KINGDOM |
| HENRY EDWARD WILLIAMS | 19 LOVEGROVE WALK, LONDON,  E14 9PY UNITED KINGDOM |
| HENRY EDWARD WILLIAMS | FLAT 19, FRANS HALS COURT,87 AMSTERDAM ROAD, LONDON,  E14 9PY UNITED KINGDOM |
| HENRY EDWARD WILLIAMS | 180 WASHINGTON ST,APT 2, JERSEY CITY, NJ 07302-4500 |
| HENRY EDWARD WILLIAMS | 10 COTTONWOOD ST, JERSEY CITY, NJ 07305 |
| HENRY EDWARD WILLIAMS | APPT 20A, THE MARC,260 WEST 54TH STREET, NEW YORK, NY 10019 |
| HENRY EDWARD WILLIAMS | 260 WEST 54TH STREET,APPT 20A, NEW YORK, NY 10019 |
| HENRY F. HAYS | 1356 10TH ST.,#6, GERING, NE 69341 |
| HENRY F. HAYS | 14075 EAST STANFORD CIRCLE,#108, AURORA, CO 80015 |
| HENRY G. KIRN | 301 WEST TH STREET,APARTMENT 18E, NEW YORK, NY 10019 |
| HENRY H. KESSLER FOUNDATION | 1199 PLEASANT VALLEY WAY, WEST ORANGE, NJ 07052 |
| HENRY INSURANCE SERVICE INC | 9624 BROOKLINE AVENUE STE 200, BATON ROUGE, LA 70809 |
| HENRY J. DUARTE | 5F GARDEN TERRACE, NORTH ARLINGTON, NJ 07031 |
| HENRY J. MILLER III | 8206 ARDMORE AVENUE, WYNDMOOR, PA 19038 |

| Claim Name | Address Information |
|---|---|
| HENRY J. YOON | MOTOAZABU HILLS FOREST TOWER #2204,1-3-1 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| HENRY KAUFMAN & CO INC. | 660 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10021 |
| HENRY KAUFMANN CAMPGROUNDS INC | 667 BLAUVELT ROAD, PEARL RIVER, NY 10965 |
| HENRY KLEIN | 44 LINCOLN AVENUE, RYE BROOK, NY 103 |
| HENRY LEE | 227 IU WILLETS ROAD, SEARINGTON, NY 11507 |
| HENRY M. HALIGOWSKI | 30 CARRIAGE DR, MIDDLETOWN, NJ 07748 |
| HENRY M. JACKSON FOUNDATION | 1401 ROCKVILLE PIKE,SUITE 600, ROCKVILLE, MD 20852 |
| HENRY NEWTON | 1315 PEBBLE CREEK CROSSING, DURHAM, NC 27113 |
| HENRY NEWTON | 3414 PEACHTREE ST NE,2ND FLOOR, ATLANTA, GA 30305 |
| HENRY P. HILLIARD | 6248 BURGOYNE RD., HOUSTON, TX 770 |
| HENRY P. HILLIARD | 3822 PIPING ROCK LANE, HOUSTON, TX 77027 |
| HENRY P. HILLIARD | 3255 LAS PALMAS STREET, HOUSTON, TX 77027 |
| HENRY R. MICHAELS | 14 GLENSIDE TERRACE, UPPER MONTCLAIR, NJ 07043 |
| HENRY RAMALLO | 4 ZELLER DRIVE, SOMERSET, NJ 08873 |
| HENRY ROPNER | 14 DUNCANNON,26 LINDSAY SQUARE, LONDON,  SW1V 2HT UK |
| HENRY ROPNER | 14 DUNCANNON,26 LINDSAY SQUARE, LONDON,  SW1V 2HT UNITED KINGDOM |
| HENRY S CHEN | 77-34 113TH STREET,APT. 5H, FOREST HILLS, NY 11375 |
| HENRY S JOHNSON III | 150 WEST 82ND STREET,APARTMENT 9A, NEW YORK, NY 10024 |
| HENRY S. SUAREZ | 11231 SW 62 TERRACE, MIAMI, FL 33173 |
| HENRY S. SUAREZ | 10602 SW 100 ST, MIAMI, FL 33176 |
| HENRY SCHEIN INC | ATTN:RAJ RAO,HENRY SCHEIN INC.,135 DURYEA ROAD, MELVILLE, NY 11735 |
| HENRY SCHEIN INC | 135 DURYEA RD, MELVILLE, NY 11747 |
| HENRY SHAM | 325 WEST 45TH STREET, NEW YORK, NY 10036 |
| HENRY STANLEY JR. | 8420 105TH STREET, NEW YORK, NY 11418 |
| HENRY STEWART CONFERENCE STUDIES | RUSSELL HOUSE,28/30 LITTLE RUSSELL STREET, LONDON,  WC1A 2HN UNITED KINGDOM |
| HENRY STEWART PUBLICATIONS | 28/30 LITTLE RUSSELL STREET, LONDON,  WC1A 2HN UK |
| HENRY STEWART PUBLICATIONS | 28/30 LITTLE RUSSELL STREET, LONDON,  WC1A 2HN UNITED KINGDOM |
| HENRY STREET SETTLEMENT | 265 HENRY STREET, NEW YORK, NY 10002 |
| HENRY URBACH ARCHITECTURE | GALLERY, LLC,526 W. 26TH STREET - 10TH FLR, NEW YORK, NY 10001 |
| HENRY V. DOMENICI | 70 POND VIEW LANE, CHAPPAQUA, NY 10514 |
| HENRY W. CHEN | 41-26 27TH STREET,APT. 3C, LONG ISLAND CITY, NY 11101 |
| HENRY W. CHEN | 41-25 KISSENA BLVD.,APT. 2L, FLUSHING, NY 11355 |
| HENRY WING HANG CHAN | 49, SHEK WU NEW VILLAGE, ,   HONG KONG |
| HENRY, COLLON A. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HENRY, COLLON A. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| HENRY, ELIZABETH | 1630 CHICAGO AVE,APT# 1108, EVANSTON, IL 60201 |
| HENRY, SARAH, M | PO BOX 4181, MORAGA, CA 94575-4180 |
| HENRY,ANTHONY L | 7700 W. GLASGOW PLACE,#14-A, LITTLETON, CO 80128 |
| HENRY,DANIELLE | 21A N MAIN ST, WHARTON, NJ 07885 |
| HENRY,EMIL | 161 CANTITOE ST., KATONAH, NY 10536 |
| HENRY,EMILY L. | 140 MOORLAND DRIVE, SCARSDALE, NY 10583 |
| HENRY,JAMES P. | 3816 NORTHVIEW LANE, DALLAS, TX 75229 |
| HENRY,JONATHAN MIGUEL | 10 OLD MAMARONECK ROAD,APT 6C, WHITE PLAINS, NY 10605 |
| HENRY,JOYCE O | 143 YARROW COURT, ROMEOVILLE, IL 60446 |
| HENRY,KYLE A. | 2137 ASH GROVE WAY, DALLAS, TX 75228 |
| HENRY,KYLE W. | 255 EVERINA STREET, WEST PALM BEACH, FL 33401 |
| HENRY,LIAM | 32 BEECHPARK, LUCAN, DUBLIN,  DUBLIN IRELAND |

| Claim Name | Address Information |
|---|---|
| HENRY,MARY A. | 4900 CANADA VALLEY ROAD,APT 262, ANTIOCH, CA 94531 |
| HENRY,MCCORD,BEAN,MILLER, | GABRIEL,CARTER & LABAR, P.L.L.C,300 N. JACKSON STREET    PO BOX 538, TULLAHOMA, TN 37388 |
| HENRY,MCCORD,BEAN,MILLER, | 300 N. JACKSON STREET,P.O. BOX 538, TULLAHOMA, TN 37388 |
| HENRY,SARAH M. | 8320 ARLENE STREET, ANCHORAGE, AK 99502 |
| HENRY,ZACHARY S. | 8824 WEST DARTMOUTH PLACE, LAKEWOOD, CO 80227 |
| HENSHAW,OTU ITA | 180 TENTH STREET JERSEY CITY,APT 517, JERSEY CITY, NJ 07302 |
| HENSLEE,BROCK H | 1201 OAKBROOK ST., PROSPER, TX 75078 |
| HENSLEIT,GRACE E. | 1418 N HARRISON, FRESNO, CA 93728 |
| HENSON, LERON E. | PAID DETAIL UNIT,51 CHAMBERS ST    3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HENSON, LERON E. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HENSON,PEGGY | 457 MINARET STREET, CORONA, CA 92881 |
| HENTAGE, BRAD | DARTMOUTH COLLEGE,HINMAN BOX 1115, HANOVER, NH 03755 |
| HENTON,LORIN F | 4611 GULFSTREAM DRIVE, DALLAS, TX 75244 |
| HENTON,TOM | 15 UPPER TOOTING PARK MANSIONS,MARIUS ROAD, LONDON, GT LON,  SW17 7QR UNITED KINGDOM |
| HENTSCHEL,STEPHEN G. | 51 ISLAND DR, RYE, NY 10580 |
| HENTZE,THOMAS MICHAEL | 5365 BLUESTEM DRIVE, COLORADO SPRINGS, CO 80917 |
| HEPATITIS FOUNDATION INTERNATIONAL, INC | 504 BLICK DR, SILVER SPRING, MD 20904 |
| HEPHZI PEMBERTON | 6 THE DRIFT,ELSWORTH, CAMBRIDGE,CAMBS,  CB3 8JN UNITED KINGDOM |
| HEPHZI PEMBERTON | BALLIOL COLLEGE, OXFORD,OXON,  OX1 3BJ UNITED KINGDOM |
| HEPP, ALLYSON | 319 RICHARDSON,TUFTS UNIVERSITY, MEDFORD, MA 02155 |
| HEPP,ALLYSEN S. | 164 WEST 83RD ST.,APARTMENT 4R, NEW YORK, NY 10024 |
| HEPP,JANET KATHRYN | 8218 NEWLAND COURT, ARVADA, CO 80003 |
| HEPP,KEESHA N. | 1039 S PARKER RD,#N18, DENVER, CO 80231 |
| HEPP,MICHAEL | 1820 W. BERENICE AVE. APT. #3, CHICAGO, IL 60613 |
| HEPPNER,BRAD | 4409 LORRAINE, DALLAS, TX 75205 |
| HEQUET,OLIVIER | 9 UNION SQUARE, ISLINGTON, GT LON,  N1 7DH UNITED KINGDOM |
| HERA INTERACTIVE | 9 RUE ROYALE, PARIS,  75008 FRANCE |
| HERALD CHASE | UNIT 4A PADDOCK ROAD,CAVERSHAM, RG4 5BY,   UNITED KINGDOM |
| HERBER,MARSHA | 1301 ADAMS STREET,601, HOBOKEN, NJ 07030 |
| HERBERGER,MARK P. | 3123 CHRISTOPHER WAY, SAN RAMON, CA 94583 |
| HERBERT EDWARD HUNKELE | 315 EAST EUCLID AVE, NEW CASTLE, PA 16105 |
| HERBERT HAAN | 42355 FOUNTAIN PARK DRIVE NORTH,APARTMENT 140, NOVI, MI 48375 |
| HERBERT HOFFMAN ASSOCIATES INC | 111 GREAT NECK ROAD, SUITE 213, GREAT NECK, NY 11021 |
| HERBERT HOFFMAN ASSOCIATES INC | 5000 BRUSH HOLLOW ROAD, WESTBURY, NY 11590 |
| HERBERT LUQUE | 105 MYRTLE AVENUE, NORTH PLAINFIELD, NJ 07060 |
| HERBERT M. J. ERNST | IRONSHIP PLAZA, SAN FRANCISCO, CA 94111 |
| HERBERT MOOS | THE MOUNT AUSTIN,APT D, LG/F, BLOCK 5, 8 MOUNT AUSTIN ROAD, THE PEAK,   HONG KONG |
| HERBERT MOOS | FLAIR NISHI-AZABU #205,3-3-19 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| HERBERT QUAN | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HERBERT QUAN | 530 WEST 122ND STREET,APARTMENT 6C, NEW YORK, NY 10027 |
| HERBERT QUAN | 445 SOUTH LOS ROBLES AVENUE,APARTMENT #104, PASADENA, CA 91101 |
| HERBERT QUAN | 4620 KESTER AVENUE,APARTMENT 106, SHERMAN OAKS, CA 91403 |
| HERBERT QUAN | 4620 KESTER AVENUE,#106, SHERMAN OAKS, CA 91403 |
| HERBERT SMITH | 23 FLOOR GLOUCESTER TOWER,11 PEDDER STREET, ,   HONG KONG |
| HERBERT SMITH | 23 FLOOR GLOUCESTER TOWER,11 PEDDER STREET, HONG KONG,   HONG KONG |
| HERBERT SMITH | GLOUCESTER TOWER  23RD FLOOR,15 QUEENS ROAD CENTRAL, HONG KONG,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| HERBERT SMITH | TORANOMON 2-CHOME TOWER,2-3-17,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| HERBERT SMITH | TORANOMON 2-CHOME TOWER,2-3-17,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| HERBERT SMITH | 30 RAFFLES PLACE,#09-02 CHEVRON HOUSE, ,  048622 SINGAPORE |
| HERBERT SMITH | 1403 ABDULRAHIM PLACE,990 RAMA IV ROAD,SILOM BANGRAK, BANGKOK,  10500 THAILAND |
| HERBERT SMITH | EXCHANGE HOUSE,PRIMROSE STREET, LONDON,  EC2A 2HS UK |
| HERBERT SMITH | EXCHANGE HOUSE,PRIMROSE STREET, LONDON,  EC2A 2HS UNITED KINGDOM |
| HERBERT SMITH | EXCHANGE HOUSE,PRIMROSE STREET, LONDON, GT LON,  EC2A 2HS UNITED KINGDOM |
| HERBERT SMITH CIS LLP | ATTN: EVGENY ZELENSKY,10 ULITSA NIKOLSKAYA, MOSCOW,  109012 RUSSIA |
| HERBERT SMITH GAIKOKUHO JIMU | BENGOSHI JIMUSHO,TORANOMON 2-CHROME TOWER, 2-3-17 TORANOMON, MINATO-KU TOKYO 105-001,   JAPAN |
| HERBERT SMITH LTD. | ATTN: SURAPOL SRANGSOMWONG,1403 ABDULRAHIM PLACE,990 RAMA IV ROAD, BANGKOK 10500,   THAILAND |
| HERBERT W. KWAN | FLAT A, 27/F, TOWER 1,ROBINSON PLACE,70 ROBINSON ROAD, MID-LEV, HONG KONG, CHINA |
| HERBERT W. KWAN | SUITE 3738,FOUR SEASONS PLACE HONG KONG,8 FINANCE STREET, CENTRAL,   HONG KONG |
| HERBERT W. KWAN | FOUR SEASONS PLACE HK,8 FINANCE ST, STE 3738, CENTRAL,   HONG KONG |
| HERBERT W. KWAN | FOUR SEASONS PLACE HK,8 FINANCE ST, STE 2529, CENTRAL,   HONG KONG |
| HERBERT W. KWAN | 166 EAST 63RD STREET,# 11D, NEW YORK, NY 10021 |
| HERBERT, DAVID | 1510 NORTH WEILAND STREET,FLOOR Z, CHICAGO, IL 60610 |
| HERBERT, JESTIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HERBERT,DAVID | 604 SUMNER AVENUE, BELFORD, NJ 07718 |
| HERBERT,DAVID D. | 10 EAST 29TH STREET,APARTMENT 35D, NEW YORK, NY 10016 |
| HERBERT,DEBRA A | 4 LAVENDER MEWS,CHURCH LANE,ST.MILDREDS, CANTERBURY, KENT,  CT12PZ UNITED KINGDOM |
| HERBERT,LUKE | 65 E 3RD ST,APT R2, NEW YORK, NY 10003 |
| HERBST ROY S MD | ANDERSON CANCER CENTER,1515 HOLCOMBE B'VLD,UNIT 432, HOUSTON, TX 77030-4009 |
| HERBST,HENRY | 2101 LUCAYA BEND,APT 04, COCONUT CREEK, FL 33066 |
| HERCKY,SARI | 200 EAST 58TH STREET,APT 15A, NEW YORK, NY 10022 |
| HERCULES K.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| HERDMAN,DANIEL PAUL | 4500 JENNER COURT, OLNEY, MD 20832 |
| HEREDIA,AIDE M. | 3823 S MARYLAND PKWY APT K11, LAS VEGAS, NV 89119 |
| HEREDITARY DISEASE FOUNDATION | 3960 BROADWAY,6TH FLOOR, NEW YORK, NY 10032 |
| HEREKAR,MANISH K | A/402, BRINDAVAN SOCIETY,TAWADE MARG,DHAISAR (W), MUMBAI, MH 400068 INDIA |
| HEREN ENERGY LIMITED | PEPYS HOUSE,10 GREENWICH QUAY,CLARENCE ROAD, LONDON,  SE8 3EY UNITED KINGDOM |
| HERENDEEN,JANE A | 9167 CARDINAL AVE., FOUNTAIN VALLEY, CA 92708 |
| HERENS,MEGAN | 39 HARVEST COURT, CHESHIRE, CT 06410 |
| HERGUNER BILGEN OZEKE | SULEYMAN SEBA CADDESI,SIRAECLER 55,AKARETLER, BESIKTAS-ISTANBUL,  34357 TURKEY |
| HERION,DENISE | 3722 SOUTH ROME WAY, AURORA, CO 80018 |
| HERIOT INVESTMENTS LIMITED | 33 OLD BROAD STREET, LONDON,  EC2N 1HZ ENGLAND |
| HERITAGE | KNOLLYS HOUSE,47 MARK LANE,ATTN:RICHARD HARDCASTLE, POL:DP614407, LONDON, EC3R 7QQ GB |
| HERITAGE CHRISTIAN ACADEMY | ATTN:VICKIE RAMSIER,HERITAGE CHRISTIAN ACADEMY,15655 BASS LAKE ROAD, MAPLE GROVE, MN 55311 |
| HERITAGE ENERGY GROUP LLC | 470 WALD, IRVINE, CA 92618 |
| HERITAGE INTERNATIONAL FUND MANAGERS LIM | POLYGON HALL,LE MARCHANT STREET,ST PETER PORT, GUERNSEY,  GY1 4HY UK |
| HERITAGE INTERNATIONAL FUND MANAGERS LIM | POLYGON HALL,LE MARCHANT STREET,ST PETER PORT, GUERNSEY,  GY1 4HY UNITED KINGDOM |
| HERITAGE SIGNS, INC | PO BOX 1618, CASTLE ROCK, CO 80104 |
| HERITAGE SILVERWARE LTD | 62 GREEN LANE,SMALL HEATH, BIRMINGHAM,  B9 5DB UK |

| Claim Name | Address Information |
|---|---|
| HERITAGE SILVERWARE LTD | 62 GREEN LANE, SMALL HEATH, BIRMINGHAM,  B9 5DB UNITED KINGDOM |
| HERKERT GMBH | HUMBOLDTSTRASSE 73, FRANKFURT AM MAIN, HE 60318 GERMANY |
| HERKERT SERVICE&EVENT | SCHWARZBURGSTRASSE 67, FRANKFURT AM MAIN, HE 60318 GERMANY |
| HERLANDS, JOSHUA | 330 EMBARCADERO ROAD, PALO ALTO, CA 94301 |
| HERLANDS, JOSHUA I. | 409 NORTHERN SPY RP, CLARKS SUMMIT, PA 18411 |
| HERLICH, ELLEN S. | 226 W. RITTENHOUSE SQUARE, #1909, PHILADELPHIA, PA 19103 |
| HERLIHY, JESSICA | 31 GARRYFORD DR., MIDDLETOWN, NJ 07748 |
| HERLIHY, JOSEPH K | 31 GARRYFORD DRIVE, MIDDLETOWN, NJ 07748 |
| HERLIHY, MEGAN F. | 1331 NIAGARA ST. #3, DENVER, CO 80220 |
| HERLIHY, PATRICK JOSEPH | 3131 CALIFORNIA STREET, DENVER, CO 80205 |
| HERMAN CYNTHIA S | 210 BLUE RIDGE DRIVE, LEVITTOWN, PA 19057 |
| HERMAN LING | 67-38 108TH STREET, #C-11, FOREST HILLS, NY 11375 |
| HERMAN MILLER JAPAN, LTD. | TOKYO DESIGN CENTER 5F, 5-25-19, HIGASHI GOTANDA, SHINAGAWA-KU, TOKYO,  141-0022 JAPAN |
| HERMAN MILLER JAPAN, LTD. | TOKYO DESIGN CENTER 5F, 5-25-19, HIGASHI GOTANDA, SHINAGAWA-KU, TOKYO, 13 141-0022 JAPAN |
| HERMAN, MARGARET | 21 WELLESLEY COLLEGE ROAD, UNIT 1427, WELLESLEY, MA 02481 |
| HERMAN, ANDREA | 64 HICKS STREET, #3R, BROOKLYN, NY 11201 |
| HERMAN, BARRY E | 19 HOOVER SCHOOL ROAD, EAST BERLIN, PA 17316 |
| HERMAN, BENJAMIN | 340 EAST 66TH STREET, APARTMENT 6B, NEW YORK, NY 10065 |
| HERMAN, DANIELLE | 210 ROYAL COURT, MIDDLETOWN, NJ 07748 |
| HERMAN, ELIZABETH FAGAN | 542 ROUND HILL ROAD, GREENWICH, CT 06831 |
| HERMAN, HARVEY A. | 1135 HEATHER RD, DEERFIELD, IL 60015 |
| HERMAN, JOHN S. | 542 ROUNDHILL ROAD, GREENWICH, CT 06831 |
| HERMAN, MICHELLE LEIGH | 9959 EAST PEAKVIEW AVENUE, #V207, ENGLEWOOD, CO 80111 |
| HERMAN, PHILIP B | 237 SOUTH RIDGEWOOD ROAD, SOUTH ORANGE, NJ 07079 |
| HERMAN, ROBERT | 141-10 28TH AVENUE, APT 4C, FLUSHING, NY 11354 |
| HERMANDORFER, NICK | 12013 SEVEN HILLS LANE, CLIFTON, VA 20124 |
| HERMANEK AND GARA, PC | 417 SOUTH DEARBORN STREET, SUITE 1000, CHICAGO, IL 60605 |
| HERMANN CAHN & SCHNEIDER LLP CLIENT | CLIENT TRUST ACCOUNT, 1301 E. NORTH ST., SUITE 500, CLEVELAND, OH 44114 |
| HERMANOS MARTIN | GENERAL PARDI±AS, MADRID,  28006 SPAIN |
| HERMANOS MARTIN | GENERAL PARDIAÑAS, MADRID,  28006 SPAIN |
| HERMANSEN, ANDREW D. | 26571 NORMANDALE, APT 1D, LAKE FOREST, CA 92630 |
| HERMANSON TESSA | PO BOX 1512, GRAND ISLAND, NE 68802 |
| HERMANSON, MICHAEL D | 2207 62ND AVENUE EAST, APT # 9-302, FIFE, WA 98424 |
| HERMAWAN, RUDI | 2-24-21 IZUMI-HONCHOU, CRYSTAL 11-103, KOMAE-SHI, 13 201-0003 JAPAN |
| HERMENEGILDO, LUIS | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| HERMES INV MGMT LTD | A/C HERMES COMMODITIES ALPHA FUND GBP, 1 PORTSOKEN STREET, LLOYDS CHAMBERS, LONDON,  E1 8HZ UNITED KINGDOM |
| HERMES JOSE ALVAREZ | WOLFSON COLLEGE, BARTON ROAD, CAMBRIDGE, CAMBS,  CB3 9BB UNITED KINGDOM |
| HERMIDA, S.A. | CL CANAL 2, MAJADAHONDA, MADRID,  28220 SPAIN |
| HERMINIA VALDEZ | 1722 12TH AVENUE, SCOTTSBLUFF, NE 69361 |
| HERMITAGE ELECTRIC SUPPLY CORPORATION | PO BOX 24990, NASHVILLE, TN 37202 |
| HERMITAGE LHCI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HERMOLIS & CO LTD | HERMOLIS HOUSE, ABBEYDALE ROAD, WEMBLEY,  HA0 1TY UK |
| HERMOLIS & CO LTD | HERMOLIS HOUSE, ABBEYDALE ROAD, WEMBLEY,  HA0 1TY UNITED KINGDOM |
| HERMOSO, MARIA | 13, PHILLIMORE PLACE, LONDON, GT LON,  W8 7BY UNITED KINGDOM |
| HERN, ELIZABETH | HOUSE 25, LA COSTA, LA COSTA AVENUE, DISCOVERY BAY, HONG KONG,   CHINA |
| HERNANDEZ & CIA ABOGADOS, S.C.R.L. | AV. JAVIER PRADO OESTE 795, MAGDALENA DEL MAR, LIMA - PERU,   PERU |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ INVESTIGATIONS & RESEARCH | 818 W. CAMERON AVENUE, WEST COVINA, CA 91790-4136 |
| HERNANDEZ SUMINISTROS HOSTELEROS S.L | HUMILLADERO, MADRID,  28005 SPAIN |
| HERNANDEZ SUMINISTROS HOSTELEROS S.L | HUMILLADERO, MADRID, 28 28005 SPAIN |
| HERNANDEZ, ANTONIO | PAID DETAIL UNIT,ONE POLICE UNIT, NEW YORK, NY 10038 |
| HERNANDEZ, CHRISTIAN R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HERNANDEZ, FRANK J. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10007 |
| HERNANDEZ, JENNIFER | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| HERNANDEZ, LAURIE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HERNANDEZ, MIGUEL | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HERNANDEZ, MIGUELA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| HERNANDEZ, ROLAND A. | 300 NORTH SAN RAFAEL AVENUE, PASADENA, CA 91105 |
| HERNANDEZ,ANGIE MARIE | 2060 13TH STREET, GERING, NE 69341 |
| HERNANDEZ,BLANCA E. | 5620 MEIKLE LANE, APT B, LAS VEGAS, NV 89156 |
| HERNANDEZ,CARLOS | 1737 N W  72 AVENUE, PLANTATION, FL 33313 |
| HERNANDEZ,DAVID | 241 JOHNSON AVE., PISCATAWAY, NJ 08854 |
| HERNANDEZ,EDELMIRO E. | 1535 CERTOSA AVENUE, CORAL GABLES, FL 33146 |
| HERNANDEZ,ISIDORO | 51 GOODHART PLACE, LONDON,  E148EQ UNITED KINGDOM |
| HERNANDEZ,ISRAEL | 1700 CALIFORNIA STREET,APT. 1001, SAN FRANCISCO, CA 94109 |
| HERNANDEZ,JILL MARIE | 2218 AVENUE H, SCOTTSBLUFF, NE 69361 |
| HERNANDEZ,JOHN | 179 FIELDMERE STREET, ELMONT, NY 11003 |
| HERNANDEZ,JOHN R. | 2602 4TH AVENUE #3, SCOTTSBLUFF, NE 69361 |
| HERNANDEZ,JOSE LUIS | 804 CALLE MAR VISTA, OXNARD, CA 93030 |
| HERNANDEZ,JUAN | 506 CHITWOOD CT., HOUSTON, TX 77094 |
| HERNANDEZ,JULIEN | NISHI AZABU UOU #701,1-15-3 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| HERNANDEZ,LAUREL DENISE | 4600 N JOSEY LANE #900, CARROLLTON, TX 75010 |
| HERNANDEZ,LISA M. | PO BOX 1385, BELLFLOWER, CA 90707 |
| HERNANDEZ,LUIS M | 19262 NW 91 COURT, MIAMI LAKES, FL 33018 |
| HERNANDEZ,MARISA L. | 400 EAST 54TH STREET,APT. 30D, NEW YORK, NY 10022 |
| HERNANDEZ,MARK | 6050 BOULEVARD EAST,UNIT 6D, WEST NEW YORK, NJ 07093 |
| HERNANDEZ,MELYNA | 811 WALTON AVE,APT E5, BRONX, NY 10451 |
| HERNANDEZ,MICHAEL LEE | 790 11TH AVENUE,18 - H, NEW YORK, NY 10019 |
| HERNANDEZ,MICHEL | 21 GRANDVIEW AVENUE, STATEN ISLAND, NY 10303 |
| HERNANDEZ,MICHELLE P | 1906 PATERSON PLANK RD. APT. 1D, NORTH BERGEN, NJ 07047 |
| HERNANDEZ,MONIQUE M | 9190 WEST WAGONTRAIL DRIVE, DENVER, CO 80123 |
| HERNANDEZ,NELLY C. | 3146 OAK ROAD,#122, WALNUT CREEK, CA 94597 |
| HERNANDEZ,P. KRISTIN | 16393 ROAN COURT, PARKER, CO 80134 |
| HERNANDEZ,PABLO J | PRABHU KUTIR, #301,15 ALTAMOUNT RD, MUMBAI,  400026 INDIA |
| HERNANDEZ,ROLAND S. | 300 N. SAN RAFAEL AVENUE, PASADENA, CA 91105 |
| HERNANDEZ,RYAN P. | 1686 N. MORNINGSIDE, ORANGE, CA 92867 |
| HERNANDEZ,STACEY | 2774 E MAIN ST, #150, ST. CHARLES, IL 60174 |
| HERNANDEZ,TAINA | 107-15 FLATLANDS AVENUE,#2A, BROOKLYN, NY 11236 |
| HERNANDEZ,VIVIANA | 11502 PIONEER BL, NORWALK, CA 90650 |
| HERNANDEZ,YASMIN | 2817 S CENTER ST, SANTA ANA, CA 92704 |
| HERNANDEZ-CURTIS,MARISOL | 3383 RICHMOND AVENUE, STATEN ISLAND, NY 10312 |
| HERNDON, SCOTT | 17 NE 8TH ST, GAINESVILLE, FL 32601 |
| HERNE,MARK | 14 HIGH PINE CLOSE, WEYBRIDGE, SURREY,  KT13 9EA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HERON INTERACT INC | BOX 212,982 MAIN ROAD, GRANVILLE, MA 01034 |
| HERON INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| HERON QUAYS PROPERTIES LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,   E14 5AB UK |
| HERON QUAYS PROPERTIES LIMITED | ONE CANADA SQUARE,CANARY WHARF, LONDON,   E14 5AB UNITED KINGDOM |
| HERON,KIM J. | 2A WOODSTOCK ROAD,WALTHAMSTOW, LONDON, GT LON,   E17 4BJ UNITED KINGDOM |
| HERR,MICHAEL | 734 GARDEN STREET,APT 3, HOBOKEN, NJ 07030 |
| HERRERA, VICTOR | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HERRERA,CONSUELO | 1982 S HANNIBAL CT,#D, AURORA, CO 80013 |
| HERRERA,ESTHER ADRIANA | 9361 PALO VERDE ST., THORNTON, CO 80229 |
| HERRERA,HUGO E. | 1108 N. LOUISE DRIVE, ANAHEIM, CA 92805 |
| HERRERA,JASMIN | 25 WOODCREST AVENUE, WHITE PLAINS, NY 10604 |
| HERRERA,JEFFREY J. | 261 E. ALEGRIA #16, SIERRA MADRE, CA 91024 |
| HERRERA,JO ANN RODRIGUEZ | 1329 PRIMROSE DRIVE, WYLIE, TX 75098 |
| HERRERA,JUAN M. | 959 CHALET DRIVE, CONCORD, CA 94518 |
| HERRERA,MARIA F. | 1108 N. LOUISE DRIVE, ANAHEIM, CA 92805 |
| HERRERA,PATRICIA D. | 5518 DENNY AVE., NORTH HOLLYWOOD, CA 91601 |
| HERRERA,RUTH | 2320 RAYMOND AVE, LOS ANGELES, CA 90007 |
| HERRERA,SYLVIA | 47 ELDORADO PLACE,APT. 1, WEEHAWKEN, NJ 07086 |
| HERRERA,YENICE | 4263 GOLDSTONE LANE, SIMI VALLEY, CA 93065 |
| HERRERA,ZACHARY M. | 83 GARFIELD STREET, GARDEN CITY, NY 11530 |
| HERRERO,MICHAEL | 131 SOUTH STREET, JERSEY CITY, NJ 07307 |
| HERRICK & FEINSTEIN | ATTN: GARY EISENBERG,ONE GATEWAY CENTER, NEWARK, NJ 07102 |
| HERRICK FEINSTEIN LLP | 2 PARK AVENUE, NEW YORK, NY 10016 |
| HERRICK, GEOFFREY | 2327 PROSPECT STREET, BERKELEY, CA 94704 |
| HERRICK,MIKI | 66 LEONARD STREET,APARTMENT 4F, NEW YORK, NY 10013 |
| HERRING, GRADY | 29 CHENAL CIRCLE, LITTLE ROCK, AR 72223-9567 |
| HERRING, JOSHUA, C | 525 FAIRHAVEN COURT, NASHVILLE, TN 37211 |
| HERRING,EVAN | 510 WHEATFIELD LANE, NEWTOWN, PA 18940 |
| HERRING,PETER | 48 STONEFIELD WAY,BURGESS HILL, W SUSX,   RH15 8SG UNITED KINGDOM |
| HERRINGTON & CARMICHAEL OFFICE NO1 ACCT | RIVERSIDE WAY WATCHMOOR PARK, CAMBERLEY,   GU15 3YQ UK |
| HERRINGTON & CARMICHAEL OFFICE NO1 ACCT | RIVERSIDE WAY WATCHMOOR PARK, CAMBERLEY,   GU15 3YQ UNITED KINGDOM |
| HERRINGTON,KENNETH | 4429 DEYO AVENUE, BROOKFIELD, IL 60513 |
| HERRMAN, MARK | 138 WREN WAY, NEWARK, DE 19711 |
| HERRMAN JR.,JOHN A | 1105 PARK AVE, NEW YORK, NY 10028 |
| HERRMANN'S POSTHOTEL GMBH&CO.KG | MARKTPLATZ 11, WIRSING,   95339 GERMANY |
| HERRMANN, STEFAN | TITISEESTR. 3,   ACCOUNT NO. 3747  D-68163 MANNHEIM,    GERMANY |
| HERRMANN,DAVID | 804 MAPLE GLEN LANE, WAYNE, PA 19087 |
| HERRMANN,DAVID | 1210 W. FRY ST.,APT. 2, CHICAGO, IL 60642 |
| HERRON,JASON | 3 HAWTHORNE PLACE, MONTCLAIR, NJ 07042 |
| HERRON,JASON | 1809 CLARENCE AVE, BERWYN, IL 60402 |
| HERRON,MARY ELLEN | 150 DEWEY AVE, STATEN ISLAND, NY 10308 |
| HERRSCHER,ROGER | 35 FRANK AVENUE, FARMINGDALE, NY 11735 |
| HERSCHMANN,DEBRA M. | 256 LYDECKER STREET, ENGLEWOOD, NJ 07631 |
| HERSH, ANNE E. | 218 WILLIAMS STREET, PROVIDENCE, RI 02906 |
| HERSH,BETH S | 26 MOHAWK DRIVE, SPRINGFIELD, NJ 07081 |
| HERSH,HARRY L. | 305 SIXTH STREET, LAKEWOOD, NJ 08701 |
| HERSHAFT, PETER | 5056 WATER EDGE WAY, COOPER CITY, FL 33330 |
| HERSHBERG,DAVID S. | 20 FLINT AVE, LARCHMONT, NY 10538 |

| Claim Name | Address Information |
|---|---|
| HERSHEY,ADAM | 140 RIVERSIDE BOULEVARD,APARTMENT 2302, NEW YORK, NY 10069 |
| HERSHNER,KEVIN M. | 417 EAST 60TH STREET,APT. 13, NEW YORK, NY 10022 |
| HERSSON-RINGSKOG,DANIEL | 27C LAMBOLLE ROAD, LONDON, GT LON,  NW3 4HS UNITED KINGDOM |
| HERTFORD HOUSE MARKETING LTD | THE WALLACE COLLECTION,MANCHESTER SQUARE, LONDON,  W1U 3BN UK |
| HERTFORD HOUSE MARKETING LTD | THE WALLACE COLLECTION,MANCHESTER SQUARE, LONDON,  W1U 3BN UNITED KINGDOM |
| HERTZ & SCHRAM | 1760 S. TELEGRAPH RD., STE 300, BLOOMFIELD HILLS, MI 48302 |
| HERTZ, CAROLINE | 3 HIGH POINT CIRCLE, CHAPPAQUA, NY 10514 |
| HERTZBERG, BARBARA | 1385 YORK AVENUE, NEW YORK, NY 10021 |
| HERTZBERG,PAUL ROBERT | 18 CRANMER ROAD,EDGWARE, EDGWARE, MDDSX,  HA8 8UB UNITED KINGDOM |
| HERTZOG,LISA | BOETTGERSTRASSE 6A, FRANKFURT, HE 60389 GERMANY |
| HERTZTAM,MARY | 1586 MEADOWBROOK DRIVE, ALTADENA, CA 91001 |
| HERVE BRUNEL | 198 BOULEVARD PEREIRE, ,  75017 FRANCE |
| HERVE BRUNEL | 19 BALLATER ROAD, LONDON,  SW2 5QS UNITED KINGDOM |
| HERVE BRUNEL | 17-19 CHILWORTH STREET, LONDON,  W2 3QU UNITED KINGDOM |
| HERVEY,ROBERT W. | 2603 AVALON PLACE, HOUSTON, TX 77019 |
| HERWEIJER,PIETER | ,ANJERSINGEL, BADHOEVEDORP,  1171WG NETHERLANDS |
| HERWIG,CORNELIA | FLAT 5,JUBILEE COURT,QUEEN MARY AVENUE, LONDON, GT LON,  E18 2FN UNITED KINGDOM |
| HERZ,JOSEPH | 1470 EAST 13TH STREET, BROOKLYN, NY 11230 |
| HERZER,CHARLES H. | 515 EAST 79TH STREET,APT. PH-C, NEW YORK, NY 10075 |
| HERZOG CREBS LLP | 515 N. 6TH STREET, SUITE 2400, ST. LOUIS, MO 63101 |
| HERZOG FOX & NEEMAN | ASIA HOUSE,4, WEIZMANN STREET, TEL AVIV,  ISRAEL,  64239 ISRAEL |
| HERZOG FOX & NEEMAN | 27 BROOKHILL ROAD, EAST BRUNSWICK, NJ 08816 |
| HERZOG, FOX & NEEMAN | ASIA HOUSE,4 WEIZMANN STREET, TEL AVIV,  64239 ISRAEL |
| HESAA | PO BOX 529, NEWARK, NJ 07101-0529 |
| HESHAL TAILOR | 3 DINGLEY AVENUE, LEICESTER,  LE4 6GL UNITED KINGDOM |
| HESHAM SBAYTEH | SHEMISANI,BEHIND SAFEWAY, AMMAN,   JORDAN |
| HESHAM SBAYTEH | SHEIKH ZAYED ROAD,UP TOWER,38 FLOOR - ROOM 3802, DUBAI,   UNITED ARAB EMIRATES |
| HESHAM SBAYTEH | 125 BANK ST, LONDON,  E14 4JP UNITED KINGDOM |
| HESM&A, INC. | 1255 COLLIER ROAD, N.W, ATLANTA, GA 30318 |
| HESPE,WILLIAM | 490 ALBERT PLACE, NEW MILFORD, NJ 07646 |
| HESPERIA GRAND PLACE HOTEL | 10 RUE DES COLONIES, BRUSSELS,  1000 BELGIUM |
| HESS CORPORATION | PO BOX 905243, CHARLOTTE, NC 28290 |
| HESS ENERGY TRADI NG COMPANY, LLC (PHYSICAL) | 1 HESS PLAZA, WOODBRIDGE, NJ 07095 |
| HESS ENERGY TRADING COMPANY LLC | 1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| HESS JR.,RONALD C. | 3790 CLARIDGE OVAL, UNIVERSITY HEIGHTS, OH 44118 |
| HESS, RONALD C HESS | 3102 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 08573 |
| HESS,CHRISTY K. | 888 MAIN STREET,APT. 645, NEW YORK, NY 10044 |
| HESS,DAVID | 778 PARK AVENUE, NEW YORK, NY 10021 |
| HESS,EDWIN H. | 10 CEDAR LANE NORTH, GLEN HEAD, NY 11545 |
| HESS,ERIC W | 36 MANCHESTER DRIVE, WESTFIELD, NJ 07090 |
| HESS,MARTIN | 70-01 69TH PLACE, GLENDALE, NY 11385 |
| HESS,SEBASTIAN | KRONBERGER STRASSE 6, FRANKFURT, HE 60323 GERMANY |
| HESSE MOEBELSPEDITION GMBH | BIRKENSTRASSE 4, DUESSELDORF,  40233 GERMANY |
| HESSEL,M. SUZANNE | 3630 S. BEAR ST,UNIT I, SANTA ANA, CA 92704 |
| HESSEN,GERHART | ,ALLIGATORSTRAAT, PURMEREND,  1448 WJ NETHERLANDS |
| HESSLER,STACEY LYNN | 1713 AVENUE I, SCOTTSBLUFF, NE 69361 |
| HESTER CAPITAL MANAGEMENT | ATTN: JOY ROBERTS,1301 S. MOPAC,SUITE 350, AUSTIN, TX 78746 |

| Claim Name | Address Information |
|---|---|
| HESTER,AMY SUZANNE | 6667 S JACKSON COURT, CENTENNIAL, CO 80121 |
| HESTER,NICOLANI | 253 STREAMWOOD, IRVINE, CA 92620 |
| HESTER,SEAN | 2 BOB HILL ROAD, POUND RIDGE, NY 10576 |
| HESTON,BLAKE D. | 601 WEST 57TH STREET,APARTMENT 18-P, NEW YORK, NY 10019 |
| HET CONCERTGEBOUW NV | CONCETGEBOUWPLEIN 26, AMSTERDAM,  1071 LN NETHERLANDS |
| HET FINANCIEELE DAGBLAD BV | JAMES WATTSTRAAT 79, AMSTERDAM,  1097 DL NETHERLANDS ANTILLES |
| HETAL M DELIWALA | NAMDEO PATH,A/202, VYAS, PANCHRISHI CHS.,GOGRASSWADI, DOMBIVLI EAST, MH 421201 INDIA |
| HETEM,CRYSTAL | 323 15TH STREET, MANHATTAN BEACH, CA 90266 |
| HETHERINGTON, JAMES M. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HETRICK-MARTIN INSTITUTE | 2 ASTOR PLACE, NEW YORK, NY 10003 |
| HETTENA,JONATHAN I. | 2069 BRIGHTON WAY, MERRICK, NY 11566 |
| HETTIARACHCHI,RESHAN BHANUPRIYA | 17 FAIRMOUNT AVENUE, NORTH ARLINGTON, NJ 07031 |
| HETTINGER,LISA ANN | 7576 S SHAWNEE ST, AURORA, CO 80016 |
| HETZEL,CHARLE | 3330 MEADOWS DRIVE, PARK CITY, UT 84060 |
| HETZEL,CHARLOTTE | 67 BURKES ROAD, BEACONSFIELD, BUCKS,  HP9 1PW UNITED KINGDOM |
| HEUBERGER,ARMIN | FLAT 1,117 ALBERT BRIDGE ROAD, LONDON,  SW114PA UNITED KINGDOM |
| HEUKING KUHN LUER WOJTEK | GRUNEBURGWEG 102, FRANKFURT AM MAIN,  D60323 GERMANY |
| HEUMANNLY CAPABLE | P.O. BOX 6038, ANN ARBOR, MI 48106 |
| HEUNG W CHEUNG | 145 RAINHILL WAY,SAINT MARYS COURT, LONDON,  E3 3EQ UNITED KINGDOM |
| HEUNG W CHEUNG | 3 CHURCH AVENUE, PINNER,MDDSX,  HA5 5HZ UNITED KINGDOM |
| HEUSER GMBH | AM AUERBORN 8, FRANKFURT AM MAIN,  60529 GERMANY |
| HEUSSEN RECHTANWALTS GMBH | PLATZ DER EINHEIT 2, FRANKFURT AM MAIN,  60327 GERMANY |
| HEUVEL,RAYMOND VAN DEN | ,ZEEWINDE, ALPHEN AAN DE RIJN,  2403GJ NETHERLANDS |
| HEUVELMAN SOUND AND VISION | KOBALTWEG 50, ,  3542 NETHERLANDS |
| HEVER CASTLE LTD | HEVER, EDENBRIDGE,  TN8 7NG UK |
| HEVER CASTLE LTD | HEVER, EDENBRIDGE, KENT,  TN8 7NG UNITED KINGDOM |
| HEVIN J HINDOCHA | B 301 SHIV DARSHAN 2,SHANKER LANE S V P ROAD,OPP GARDEN KANDIVALI WEST,SHANKER LANE, KANDIVALI (W), MUMBAI MAHARASTRA,  400067 INDIA |
| HEW,NICHOLAS | OGAWA-CHO 1-869-1,ROYAL SHATO 203, KODAIRA-SHI, 13 187-0032 JAPAN |
| HEW,PAULINE | BLOCK 827, YISHUN STREET 81, #01-532, ,  760827 SINGAPORE |
| HEWER,KATIE | 59 PETTS WOOD ROAD,PETTS WOOD, ORPINGTON, KENT,  BR5 1JU UNITED KINGDOM |
| HEWINS,DEAN | 204 CRESSEX ROAD, HIGH WYCOMBE, BUCKS,  HP12 4UB UNITED KINGDOM |
| HEWITT & COWDEN INVESTIGATIONS | 300 TROPHY CLUB DRIVE,SUITE 600, TROPHY CLUB, TX 76262 |
| HEWITT ASSOCIATES | HEWITT TOWER, 7TH FL,SECTOR-42 DLF CITY,122002 HARYANA INDIA, GURAGAON, INDIA |
| HEWITT ASSOCIATES | ATTN: SUE POTEREK/DEBBIE GALBRAITH,P.O. BOX 900, LINCOLNSHIRE, IL 60069 |
| HEWITT ASSOCIATES (INDIA) PVT LTD | HEWITT TOWER, SECTOR 42,DLF CITY, GURGOAN, HR 122002 INDIA |
| HEWITT ASSOCIATES LLC | 100 HALF DAY ROAD, LINCOLNSHIRE, IL 60069 |
| HEWITT ASSOCIATES LLC | 100 HALF DAY ROAD, LINCOLNSHIRE, IL 60069-3258 |
| HEWITT ASSOCIATES LLC | POST OFFICE BOX 95135,ATTN: CHAR CARPENTER, CHICAGO, IL 60694-5135 |
| HEWITT BACON & WOODROW LIMITED | 32 UPPER HIGH STREET, EPSOM,  KT17 4QJ UK |
| HEWITT BACON & WOODROW LIMITED | 32 UPPER HIGH STREET, EPSOM, SURREY,  KT17 4QJ UNITED KINGDOM |
| HEWITT SCHOOL | 45 EAST 75TH STREET, NEW YORK, NY 07001 |
| HEWITT, ALANA | 350 SPELMAN LANE,BOX 1002, ATLANTA, GA 30314 |
| HEWITT, NICO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HEWITT,ALANA | 1539 COMMON WAY, ORLANDO, FL 32814 |
| HEWITT,CAROL D. | 3 CLAIRE COURT, MATAWAN, NJ 07747 |

| Claim Name | Address Information |
|------------|---------------------|
| HEWITT,JUDITH PATRICIA EVA | THE BAKERY,2 THE ROW,LANE END, HIGH WYCOMBE, BUCKS,  HP14 3JR UNITED KINGDOM |
| HEWLETT PACKARD | 301 S. ROCKRIMMON BLVD.,CXO1-9C, COLORADO SPRINGS, CO 80919 |
| HEWLETT PACKARD | FILE# 73756,PO 60000, SAN FRANCISCO, CA 94160-3756 |
| HEWLETT PACKARD AP (HONG KONG) LTD | DO NOT USE-SEE V# 0000035021,19/F CITPLAZA ONE,1111 KINGS ROAD, ,   HONG KONG |
| HEWLETT PACKARD AP(HONGKONG) LIMITED | 19/F, CITY PLAZA ONE,1111 KING'S ROAD,TAIKOO SHING, HONG KONG,   HONG KONG |
| HEWLETT PACKARD ARGENTINA S.R.L. | MONTANESES 2140/2150,148 - CAP. FED., BUENOS AIRES, ARGENTINA,   ARGENTINA |
| HEWLETT PACKARD BRASIL, LTDA | AV. JOSE LUIZ MAZZALI,360 GALPAO B PARTE 1,RESIDENCIAL BURK,LOUVEIRA, SP, BRAZIL,  13290000 BRAZIL |
| HEWLETT PACKARD COMPANY | 153 TAYLOR STREET,ATTN: STEPHANIE LEBLANC, LITTLETON, MA 01420 |
| HEWLETT PACKARD COMPANY | 110 SPIT BROOK ROAD, NASHUA, NH 03062-2698 |
| HEWLETT PACKARD COMPANY | C/O HP FINANCIAL SERVICES,PO BOX 75629, CHARLOTTE, NC 28275-5629 |
| HEWLETT PACKARD COMPANY | PO BOX 281858,ATTN:  HP DEMO, ATLANTA, GA 30384-1858 |
| HEWLETT PACKARD COMPANY | C/O HP FINANCIAL SERVICES,P.O. BOX 402575, ATLANTA, GA 30384-2575 |
| HEWLETT PACKARD COMPANY | P.O. BOX 101149, ATLANTA, GA 30392-1149 |
| HEWLETT PACKARD COMPANY | PO BOX 932956, ATLANTA, GA 31193-2956 |
| HEWLETT PACKARD COMPANY | C\O MACMUNNIS INC,1840 OAK AVENUE, EVANSTON, IL 60201 |
| HEWLETT PACKARD COMPANY | P.O. BOX 92013, CHICAGO, IL 60693 |
| HEWLETT PACKARD COMPANY | 13207 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET, PALO ALTO, CA 94304 |
| HEWLETT PACKARD ESPA-OLA | CALLE VICENTE ALEIXANDRE,PARQUE EMPRESARIAL LAS ROZAS, LAS ROZAS,  28230 SPAIN |
| HEWLETT PACKARD ESPAA`OLA | CALLE VICENTE ALEIXANDRE,PARQUE EMPRESARIAL LAS ROZAS, LAS ROZAS, 28 28230 SPAIN |
| HEWLETT PACKARD EXPRESS | P.O. BOX 22160, OAKLAND, CA 94623 |
| HEWLETT PACKARD FINANCIAL SERVICES CO. | 420 MOUNTAIN AVE, MURRAY HILL, NJ 07974 |
| HEWLETT PACKARD FINANCIAL SVCS COMPANY | PO BOX 402582, ATLANTA, GA 30384-2582 |
| HEWLETT PACKARD FRANCE | 80 RUE CAMILLE DESMOULINS, ISSY LES MOULINEAUX,  92130 FRANCE |
| HEWLETT PACKARD LTD | ROUTE DU NAN D'AVRIL 150,MEYRIN 2, GENEVA,  CH1217 SWITZERLAND |
| HEWLETT PACKARD LTD | P O BOX 107,CAIN ROAD, BRACKNELL,  RG12 1BQ UK |
| HEWLETT PACKARD LTD | P O BOX 107,CAIN ROAD, BRACKNELL,  RG12 1BQ UNITED KINGDOM |
| HEWLETT PACKARD TEKNOLOJI COZ LTD | ESKI USKUDAR CD ICERENKOY,VIP CENTER NO 10,KOZYATAGI, ISTANBUL,  34742 TURKEY |
| HEWLETT PARKARD COMPANY | F/K/A MERCURY INTERACTIVE CORPORATION,3000 HANOVER STREET, PALO ALTO, CA 94304 |
| HEWLETT, SYLVIA ANN | C/O CENTER FOR WORK-LIFE POLICY,1841 BROADWAY, SUITE 706, NEW YORK, NY 10023 |
| HEWLETT, SYLVIA ANN | CENTER FOR WORK-LIFE POLICY,1841 BROADWAY - ROOM 808, NEW YORK, NY 10023 |
| HEWLETT, SYLVIA ANN | SYLVIA ANN HEWLETT,C/O CENTER FOR WORK-LIFE POLICY,1841 BROADWAY, SUITE 706, NEW YORK, NY 10023 |
| HEWLETT, SYLVIA ANN | CENTER FOR WORK-LIFE POLICY,1841 BROADWAY - SUITE 400, NEW YORK, NY 10023 |
| HEWLETT-PACKARD | ATTN: MANAGER OF  COMMERCIAL,CONTRACT ADMINISTRATION,2101 GAITHER RD, ROCKVILLE, MD 21050-4018 |
| HEWLETT-PACKARD | P.O. BOX 22160, OAKLAND, CA 94623 |
| HEWLETT-PACKARD (SCHWEIZ) GMBH | UEBERLANDSTRASSE 1, DUEBENDORF,  8600 SWITZERLAND |
| HEWLETT-PACKARD COMPANY | 20555 TOMBALL PARKWAY, HOUSTON, TX 77070 |
| HEWLETT-PACKARD GMBH | HERRENBERGER STR. 140, BOEBLINGEN,  71034 GERMANY |
| HEWLETT-PACKARD INDIA SALES PVT LTD | ENTERPRISE CENTER,NO.5 1ST FLOOR, CTS NO. 55 VILE PARLE, MUMBAI,  400099 INDIA |
| HEWLETT-PACKARD INDIA SALES PVT LTD | 24, SALARPURIA ARENA ADUGODI,HOSUR MAIN ROAD, BANGALORE, KR 400099 INDIA |
| HEWLETT-PACKARD ISRAEL LTD. | 9 DAFNA ST., RA'ANANA,  4300 ISRAEL |
| HEWLETT-PACKARD NEDERLAND B.V. | STARTBAAN 16, AMSTELVEEN,  1187 XR NETHERLANDS |
| HEWLETT-PACKARD SVERIGE AB | HEWLETT-PACKARD SVERIGE AB, STOCKHOLM,  16985 SWEDEN |
| HEX PLC | P.O.BOX 361 (FABIANINKATU 14), HELSINKI,  00131 FINLAND |
| HEX PLC | P.O.BOX 361 (FABIANINKATU 14), HELSINKI,  FIN00131 FINLAND |
| HEXAGON EXECUTIVE SERCH PVT LTD | 404 MANTRI TERRACE,THUBE PARK,SHIVAJINAGAR, PUNE,  411005 INDIA |

| Claim Name | Address Information |
| --- | --- |
| HEXHAM LTD TRADING AS MAKILEE DESIGN | PO BOX 51954, LONDON,  SW9 0YS UK |
| HEXHAM LTD TRADING AS MAKILEE DESIGN | PO BOX 51954, LONDON,  SW9 0YS UNITED KINGDOM |
| HEYBURN,ROBERT S. | 51 SUNBURST DRIVE, DEARPARK, NY 11779 |
| HEYDER,INGRID | 2 CONSTITUTION COURT #1013, HOBOKEN, NJ 07030 |
| HEYER,MARCO | CHURERSTRASSE 92G,8808 PFAFFIKON SZ, PFAFFIKON,   SWITZERLAND |
| HEYMAN LYONS GROUP | 1 GLEN EAGLES COURT, SILVER SPRING, MD 20906 |
| HEYMAN,AMY JILL | VIA BRONZINO, MILANO, MI 20133 ITALY |
| HEYMAN,GEORGE H. | 176 EAST 71ST STREET,APT 16F, NEW YORK, NY 10021-5159 |
| HEYMAN,JACQUELINE A. | 63 OAKWOOD AVENUE, BECKENHAM, KENT,  BR36PT UNITED KINGDOM |
| HEYMAN,JAMES | 8357 RYEGATE PLACE, MECHANICSVILLE, VA 23111 |
| HEYNEN,CARSTEN | GOTENRING, KOLN,  50579 GERMANY |
| HEYTENS,JODI L. | 3750 S. KINNICKINNIC AVE, ST. FRANCIS, WI 53235 |
| HF DATA DATENVERARBEITUNGSGESELLSCHAFT M | MATZNERGASSE 17, WIEN,  1140 AUSTRIA |
| HFR EM SOVEREIGN MASTER TRUST | ATTN:RISHI AWATRAMANI,HFR ASSET MANAGEMENT, LLC,10 SOUTH RIVERSIDE PLAZA,SUITE 1450, CHICAGO, IL 60606 |
| HFR/HFR EM ADVANTAGE MASTER TRUST | BUTTERFIELD FUND SERVICES (BERMUDA) LTD,65 FRONT STREET,ATTN: SYLVAIN LACOURSIER AND MALCOM SCOTT, HAMILTON HM 11,   BERMUDA |
| HFR/HFR EM ADVANTAGE MASTER TRUST | ATTN: DORA HINES,HFR ASSET MANAGEMENT, LLC,10 SOUTH RIVERSIDE PLAZA, SUITE 1450, CHICAGO, IL 60606 |
| HFR/HFR EM ADVANTAGE MASTER TRUST | C/O EVEREST CAPITAL MANAGEMENT,2601 BAYSHORE DRIVE,SUITE 1700, MIAMI, FL 33133 |
| HGI FOUNDATION | PO BOX 400, LAKE HIAWATHA, NJ 07034 |
| HGI FOUNDATION | 9 NORTH BEVERWYCK ROAD, LAKE HIAWATHA, NJ 07034 |
| HGK ASSET MANAGEMENT INC | 525 WASHINGTON BLVD, JERSEY CITY, NJ 07310 |
| HGK ASSET MANAGEMENT INC | C\O NORTH JERSEY COMMUNITY BANK,180 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| HHP L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HI TECH DATA FLOORS, INC. | 1885 SWARTHMORE AVENUE, LAKEWOOD, NJ 08701 |
| HI TECH DATA FLOORS, INC. | 1885 SWARTMORE AVENUE, LAKEWOOD, NJ 08701 |
| HI-TECH CONSULTING, LLC | 3 PARKER STREET, LADERA RANCH, CA 92694 |
| HIATT,ERIC D. | 82 RANDLETT PARK, WEST NEWTON, MA 02465 |
| HIBA DABIS | 75 WEST END AVENUE, NEW YORK, NY 10023 |
| HIBA DABIS | 772 GARDEN DRIVE, FRANKLIN SQUARE, NY 11010 |
| HIBA DABIS | 33-36 153 STREET, FLUSHING, NY 11354 |
| HIBBARD,CHRISTOPHER | 9 ACORN CLOSE, HIGH WYCOMBE, BUCKS,  HP13 6XE UNITED KINGDOM |
| HIBBERT,BEVERLY | 116 TALLWOOD DR., HARTSDALE, NY 10530 |
| HIBBERT,ERRINGTON W. | 3263 HARBOR COURT, BALDWIN, NY 11510 |
| HIBBITT,DARREN | 31 BRAMPTON ROAD,BEXLEYHEATH, LONDON, GT LON,  DA7 4EZ UNITED KINGDOM |
| HIBBITTS, CHRISTINE W | 5083 SAGEWOOD CT., DAYLESTOWN, PA 18901 |
| HIBERNIA SOUTH COAST CAPITAL | 909 POYDRAS STREET, SUITE 1000, NEW ORLEANS, LA 70112 |
| HIBIYA KADAN | 1-6-30,MINAMI AZABU, MINATO-KU, 13 106-8587 JAPAN |
| HIBIYAKADAN | 1-6-30 MINAMIAZABU, MINATO-KU,  106-8587 JAPAN |
| HIBOU,EMMANUEL | FLAT 8,22 COLLINGHAM GARDENS, LONDON, GT LON,  SW50HL UNITED KINGDOM |
| HICHAM HAJ HAMOU | 160 W 73RD STREET,APT. 8 I, NEW YORK, NY 10023 |
| HICHAM M ARBID | 68 DIDRIKSON LANE, WOODRIDGE, IL 60517 |
| HICHENS HARRISON AND CO PLC | BELL COURT HOUSE,11 BLOMFIELD STREET, LONDON, GT LON,  EC2M 1LB UNITED KINGDOM |
| HICKERSON,KEITH LEE | 1609 WHITLEY RD., NAPERVILLE, IL 60563 |
| HICKEY LAWYERS | CORPORATE CENTRE,CNR BUNDALL RD & SLATYER AVE, BUNDALL,  9726 AUSTRALIA |
| HICKEY LAWYERS | CORPORATE CENTRE,CNR BUNDALL RD & SLATYER AVE, BUNDALL, QLD,  9726 AUSTRALIA |
| HICKEY,BRIAN D. | 325 ADAMS STREET,UNIT 3, HOBOKEN, NJ 07030 |
| HICKEY,CHRISTOPHER P | 31 GARFIELD ROAD, MELROSE, MA 02176 |

| Claim Name | Address Information |
|---|---|
| HICKEY,DANIELLE | 1342 FELIPE, SAN CLEMENTE, CA 92673 |
| HICKEY,JODY C. | 731 PARKER ST, BOSTON, MA 02120 |
| HICKEY,MICHAEL | 506 N. CATALPA, ADDISON, IL 60101 |
| HICKIE,JAMES R | 8 BEECH TREE GLADE,CHINGFORD, LONDON, GT LON,   E46BG UNITED KINGDOM |
| HICKMAN, DANNER | 2799 BAXTER DRIVE, WILLIAMSTOWN, MA 01267 |
| HICKMAN, SALLY | 3003 ELDORA LANE, MISSOULA, MT 59803 |
| HICKMAN, PETER | 1031 CLINTON ST,APARTMENT 3A, HOBOKEN, NJ 07030 |
| HICKO,ANN M. | 2645 HAWTHORNE AVE, UNION, NJ 07083 |
| HICKS, TIARA, M | 1601 EAST MARKET ST,APT # 314, GREENSBORO, NC 27411 |
| HICKS,ALICE | 23A ROSE AVENUE,HAZELMERE, HIGH WYCOMBE, BUCKS,   HP15 7PH UNITED KINGDOM |
| HICKS,BRITTANY | 2515 HOLIDAY DRIVE, RALEIGH, NC 27610 |
| HICKS,GRETCHEN M. | 7235 WYNGATE WAY, CUMMING, GA 30040 |
| HICKS,LORRAINE | 75 DEANGARDENRISE,HIGH WYCOMBE, BUCKS,   HP11 1RF UNITED KINGDOM |
| HICKS,R. JAMES | 100 CHRISTOPHER COLUMBUS DR.,APT. 804, JERSEY CITY, NJ 07302 |
| HICKY GARDEN LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HIDAKA,AKIRA | 1-5-30-1007 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| HIDAKA,KOJI | 7-11-11 KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| HIDALGO, JOHN E | PAID DETAIL UNIT,51 CHAMBERS STREER-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HIDALGO, JOHN E | PAID DETAIL UNIT,51 CHAMBERS ST 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HIDALGO, MARIA | 229 VASSAR STREET, #9218, CAMBRIDGE, MA 02139 |
| HIDALGO, MICHAEL | 1922 HALL #223, PRINCETON, NJ 08544 |
| HIDALGO, ROBERTO ROMERO | 2465 ALPINE ROAD, MENLO PARK, CA 94025 |
| HIDALGO,LUIS S. | 8612 RIDGE BLVD,APT 2G, BROOKLYN, NY 11209 |
| HIDALGO,MARCO | 3513 56TH COURT, CICERO, IL 60804 |
| HIDALGO,MARIA | 4143 43RD STREET,APARTMENT 2B, SUNNYSIDE, NY 11104 |
| HIDALGO,MARJORIE | 1040 RINGWOOD AVENUE, MENLO PARK, CA 94025 |
| HIDAYATUL-ADHA,BINTE SABTU LISA | BLK 26 TECK WHYE LANE,#06-184, ,  680026 SINGAPORE |
| HIDDE TONEGAWA | 407 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| HIDDE VEDDER | 25 BANK ST, ,  E14 5LE UNITED KINGDOM |
| HIDDO VAN VOORST TOT VOORST | FLAT 15 LANCASTER HOUSE,34 LANCASTER GATE, LONDON,   W3 2LP UNITED KINGDOM |
| HIDEAKI MATSUDA | SKY COURT TSUKISHIMA 807,3-25-5 TSUKISHIMA, CHUO-KU, 13 104-0052 JAPAN |
| HIDEAKI NINOMIYA | 2-6-7-301,EBISU-NISHI, SHIBUYA-KU, 13 150-0021 JAPAN |
| HIDEAWAY REPORT | P.O. BOX 888, LIBERTY LAKE, WA 99019-0888 |
| HIDEKAZU TAKAHASHI | 5-24-9-203,INOGASHIRA, MITAKA CITY, 13 181-0001 JAPAN |
| HIDEKI AMANO | 1-5-1-1-414,KA, NAGAREYAMA CITY, 12 270-0176 JAPAN |
| HIDEKI KOMATSU | #1311, 3-22-20, HIGASHI-SHINAGAWA, TOKYO, 13  JAPAN |
| HIDEKI KOUCHI | 4-7-2-1402 TAITO, TAITO-KU, 13 110-0016 JAPAN |
| HIDEKI KOUCHI | 319-3-303 HIGASHI HIRAGA, MATSUDO-SHI, 12 270-0003 JAPAN |
| HIDEKI MINAMI | 3-3-10-1103A¨@ROPPONNGI, MINATO-KU, 13 106-0032 JAPAN |
| HIDEKI MINAMI | 3-3-10-1103AŸA¨A,A¨@ROPPONNGI, MINATO-KU, 13 106-0032 JAPAN |
| HIDEKI MINAMI | 3-3-10-1103AŸA¨A,A¨AŸA¨A,A¨AŸA¨A,A¨AŸA¨A,A¨@ROPPONNGI, MINATO-KU, 13 106-0032 JAPAN |
| HIDEKI MINAMI | 1-33-12-403 YANAKA, ADACHI-KU, 13 120-0006 JAPAN |
| HIDEMI TOMINAGA | 2-15-15 MINAMI-OIZUMI NERIMA-KU, TOKYO,  178-0064 JAPAN |
| HIDEMITSU KASAI | #1004, 1-1-6 HAKUSAN, BUNKYO-KU, 13 113-0001 JAPAN |
| HIDETAKA TATSUYAMA | 1-9-18-916 SHINONOME, KOTO-KU, 13 135-0062 JAPAN |
| HIDETSUGU SAKAI | 203 NCA,NIHONBASHI-HAKOZAKI-CHO33-4, CHU-O-KU, 13 103-0015 JAPAN |
| HIDETSUGU SAKAI | 3-2-13-702,NISHI-AZABU, MINATO-KU, 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| HIDETSUGU SAKAI | MINAMI-AZABU,FLEG MINAMI-AZABU 404, MINATO-KU, 13 106-0032 JAPAN |
| HIDEYO UMETANI | 1-33-25 HAMADAYAMA, SUGINAMI-KU,  168-0065 JAPAN |
| HIDEYO UMETANI | 1-33-25-115 HAMADAYAMA, SUGINAMI-KU,  168-0065 JAPAN |
| HIDEYUKI FUJITA | 1-27-8 AKATSUKA, ITABASHI-KU, 13  JAPAN |
| HIDIVE | PIER 281/2, SAN FRANCISCO, CA 94105 |
| HIEBER,SAMUEL | HOHEWEG 5, BIEL,  2502 SWITZERLAND |
| HIEBLINGER, CHAO WEN | 4 STUYVESANT OVAL, NEW YORK, NY 10009 |
| HIEBLINGER, CHAO WEN | 111 SOUTH STREET-UNIT C, PHILADELPHIA, PA 19147 |
| HIEBLINGER,CHAO W. | 600 HARBOR BOULEVARD,UNIT 825, WEEHAWKEN, NJ 07086 |
| HIEN | COURT ANNEX ROPPONGI A-GO, 3-2-13 NISHI AZABU, MINATO-KU,   JAPAN |
| HIEN | COURT ANNEX ROPPONGI A-GO,3-2-13 NISHI AZABU, MINATO-KU, 13  JAPAN |
| HIEN LUONG | 143 WHEAT SHEAF CLOSE, LONDON,  E14 9UY UNITED KINGDOM |
| HIEN LUONG | 192 PERRYSFIELD ROAD, CHESHUNT,HERTS,  EN8 0TW UNITED KINGDOM |
| HIEP BAO NGUYEN | 3005 JEFFREY DR #B, COSTA MESA, CA 92626 |
| HIERNER,SERGEIJ-LAURENT | 27 TASSO ROAD, LONDON, GT LON,  W68LY UNITED KINGDOM |
| HIERONYMUS GMBH | ESCHBORNER LANDSTR.100, FRANKFURT AM MAIN,  60489 GERMANY |
| HIERSCHE HAYWARD DRAKELEY & | 15303 DALLAS PARKWAY-SUITE 700, ADDISON, TX 75001 |
| HIGA, JOSE | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HIGASHI CHIBA COUNTRY CLUB | CHIBA, CHIBA, 12  JAPAN |
| HIGASHI NIHON DENSHIN DENWA | 3-19-2,NISHISHINJUKU,SHINJUKU-KU, TOKYO, 13  JAPAN |
| HIGASHI TWENTY ONE | 6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| HIGASHI TWENTY ONE | 6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| HIGASHI TWENTY ONE | 3-20-2 NISHISHINJUKU,SHINJUKU-KU, TOKYO, 13 163-1401 JAPAN |
| HIGASHI,MAKOTO | 2-10-1-101 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| HIGASHINIHON CHESCOM K.K. | TOHOKU GINKO BLDG 3F,1-6-18,KOKUBUNCHO,AOBA-KU, SENDAI-SHI, 04  JAPAN |
| HIGASHITARUMIZU,NAOKO | 2-3-1-1229 TOYO, KOTO-KU, 13 135-0016 JAPAN |
| HIGBEE, BRIAN | 538 JOHNSON AVE. #404, BROOKLYN, NY 11237 |
| HIGBIE,CHARLES | 2500 EAST AVENUE APT 5-Z, ROCHESTER, NY 14610 |
| HIGGIN,KATIE | 53B BRUNSWICK PLACE, HOVE,  BN1 1NE UNITED KINGDOM |
| HIGGINBOTHAM,KATHY | 12992 SANTOR COURT, GARDEN GROVE, CA 92840 |
| HIGGINS, DONALD | 5032 FORBES AVE,SMC 6120, PITTSBURGH, PA 15289-6120 |
| HIGGINS, HEATHER | 360 PFARZHEIMER MAIL CENTER, CAMBRIDGE, MA 02138 |
| HIGGINS, JAIMIE | 20 SUTTON PLACE,APT 9C, NEW YORK, NY 10022 |
| HIGGINS,ANGELA A | 9935 BLACKBIRD CIR, HIGHLANDS RANCH, CO 80130 |
| HIGGINS,ASHLEY | 327 E. 34TH STREET,APT. 5B, NEW YORK, NY 10016 |
| HIGGINS,BRENDA KAY | 603 AVENUE A,PO BOX 76, BAYARD, NE 69334 |
| HIGGINS,CATHERINE M. | 7 FOREST WAY, ORPINGTON, KENT,  BR5 2AG UNITED KINGDOM |
| HIGGINS,CHARLES J. | 67 CLEMENT AVENUE, WEST ROXBURY, MA 02132 |
| HIGGINS,DAVID | 24 KINGFISHER DRIVE, HEMEL HEMPSTEAD, HERTS,  HP3 9DD UNITED KINGDOM |
| HIGGINS,DEIRDRE | 350 WEST 51ST STREET,9F, NEW YORK, NY 10019 |
| HIGGINS,DONALD | 305 E 92ND ST,APT 6A, NEW YORK, NY 10128 |
| HIGGINS,GREG | 35 HILL FARM ROAD, MARLOW, BUCKS,  SL7 3LX UNITED KINGDOM |
| HIGGINS,HARRISON S. | C/O VETERANS ADVANTAGE,81 HOLLY HILL LANE,C/O VETERANS ADVANTAGE, GREENWICH, CT 06830 |
| HIGGINS,JAIMIE | 20 SUTTON PLACE SOUTH, APARTMENT 9C, NEW YORK, NY 10022 |
| HIGGINS,KIERAN NOEL | 2 FITZGERALD AVENUE, LONDON, GT LON,  SW148SZ UNITED KINGDOM |
| HIGGINS,MICHAEL J. | 1338 SANFORD LANE, GLENVIEW, IL 60025 |
| HIGGINS,MICHELLE | 2 TUDOR CITY PLACE,APT 10L NORTH, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| HIGGINS,SARA R | 5 EAST 22ND ST,APT 20S, NEW YORK, NY 10010 |
| HIGGINS,STEVEN | 5 IMPERIAL CLOSE,KINGS HILL, WEST MALLING, KENT,   ME19 4HG UNITED KINGDOM |
| HIGGINSON,CHRISTOPHER | 676A NINTH AVENUE,APARTMENT # 381, NEW YORK, NY 10036 |
| HIGGITT,MICHAEL D. | 47 HEATH WAY, ERITH, KENT,   DA8 3LZ UNITED KINGDOM |
| HIGGS & JOHNSON | OCEAN CENTRE, MONTAGU FORESHORE,EAST BAY STREET,P.O. BOX N-3247, NASSAU, BAHAMAS,   BAHAMAS |
| HIGGS, FLETCHER & MARK, LLP | 401 WEST A STREET,SUITE 2600, SAN DIEGO, CA 92101 |
| HIGGS,JESSICA K. | 475 48TH AVENUE,#404, LONG ISLAND CITY, NY 11101 |
| HIGGS,ROBERT L. | LOHBERG STRASSE 13,37085 GOETTINGEN, GERMANY,   GERMANY |
| HIGH COUNTRY CHEMICAL SUPPLIES | 953 DECATUR STREET, DENVER, CO 80204 |
| HIGH FLIERS PUBLICATIONS LIMITED | 10A BELMOT STREET,CAMDEN TOWN, LONDON,   NW1 8HH UNITED KINGDOM |
| HIGH FLIERS RESEARCH LTD | 10A BELMONT STREET, LONDON,   NW1 8HH UK |
| HIGH FLIERS RESEARCH LTD | 10A BELMONT STREET, LONDON,   NW1 8HH UNITED KINGDOM |
| HIGH FLYERS RECRUITMENT | SWAN HOUSE,39 SAVILL WAY, -,   SL7 1UB UK |
| HIGH FLYERS RECRUITMENT | SWAN HOUSE,39 SAVILL WAY, -,   SL7 1UB UNITED KINGDOM |
| HIGH FREQUENCY ECONOMICS | 200 SUMMIT LAKE DRIVE, VALHALLA, NY 10595 |
| HIGH FREQUENCY ECONOMICS LTD | 200 SUMMIT LAKE DRIVE, VALHALLA, NY 10595 |
| HIGH HOPES THERAPEUTIC RIDING | P.O.BOX 254, OLD LYME, CT 19041 |
| HIGH KOKUSAI CONSULTANT | TAKANAWA KOYO HEIGHTS,2-19-17 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| HIGH NOON | 38 RUE DE BERRI, PARIS,   75 FRANCE |
| HIGH PLACES MANAGEMENT PVT. LTD. | EEPSIT, BALWANTPURAM,S.NO 110/1/A, OFF PAUD ROAD,KOTHRUD, PUNE, MH 411038 INDIA |
| HIGH STREET RESIDENTIAL CONSULTANTS PVT | 3RD FLOOR, KHANNA CONSTRUCTION HOUSE,44 DR, R. G. THANADI MARG, WORLI, MUMBAI, MH 400018 INDIA |
| HIGH TECH LANDSCAPE, INC. | MR. PAUL CERNUTO,P.O. BOX 414, MARTINSVILLE, NJ 08836 |
| HIGH TECH STRATEGIST | 64 SPINDLEWICK DR, NASHUA, NH 03061 |
| HIGH TECH STRATEGIST | P.O. BOX 3133, NASHUA, NH 03061-3133 |
| HIGH TOWER ELECTRIC, INC. | 196 LEWIS COURT, CORONA, CA 92882 |
| HIGH WATER WOMEN | 14 WALL STREET,SUITE 1100H, NEW YORK, NY 10005 |
| HIGH WYCOMBE FLOWERS LTD | 4 CORNMARKET,HIGH STREET, HIG WYCOMBE,   HP11 2BW UK |
| HIGH WYCOMBE FLOWERS LTD | 4 CORNMARKET,HIGH STREET, HIG WYCOMBE,   HP11 2BW UNITED KINGDOM |
| HIGHAM,PAUL | 51 OLIVER AVENUE, EDISON, NJ 08820 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | 24-02 MILLENIA TOWER, SINGAPORE,   39192 HONG KONG |
| HIGHBRIDGE ASIAOPPORTUNITIES MASTER FUND LP | ATTN:RICH POTAPCHUK,HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, L.P.,C/O HIGHBRIDGE CAPITAL MANAGEMENT, LLC,27TH FL,9 W 57TH ST, NEW YORK, NY 10019 |
| HIGHBRIDGE CAP MGMT LLCA/C JPMORGAN INVST FUNDS, | C/O JPMORGAN ASSET MANAGEMENT (UK) LIMITED,ATTN: HEAD OF LEGAL,FINSBURY DIALS,20 FINSBURY STREET, LONDON EC2Y 9AH,   UK |
| HIGHBRIDGE CAP MGMT LLCA/C JPMORGAN INVST FUNDS, | C/O HIGHBRIDGE CAPITAL MANAGEMENT (UK), LTD.,2ND FLOOR, 25 ST. JAMES STREET,FERGUS LEE (HEAD OF UK COMPLIANCE), LONDON SW1A 1HA,   UNITED KINGDOM |
| HIGHBRIDGE CAP MGMT LLCA/C JPMORGAN INVST FUNDS, | ATTN: BILL MCCULLOCH,C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC,9 WEST 57TH STREET, NEW YORK, NY 10019 |
| HIGHBRIDGE CAPITAL MANAGEMENT. | 9 WEST 57TH STREET, NEW YORK, NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP, | ATTN:RICH POTAPCHUK,HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND, L.P.,C/O HIGHBRIDGE CAPITAL MANAGEMENT, LLC,27TH FL,9 W 57TH ST, NEW YORK, NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP, | 1350 AVENUE OF THE AMERICAS,22ND FLOOR, NEW YORK, NY 10019 |
| HIGHBRIDGE INTL LLCA/C HIGHBRIDGE STATISTICALLY, | ATTN: RICH POTAPCHUK,C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC,9 WEST 57TH STREET, NEW YORK, NY 10019 |
| HIGHER ACHIEVEMENT PROGRAM | 317 8TH STREET NE, WASHINGTON, DC 20002 |
| HIGHER ACHIEVEMENT PROGRAM | 2801 M STREET NW, WASHINGTON, DC 20007 |

| Claim Name | Address Information |
|---|---|
| HIGHER EDUCATION STUDENT ASSISTANCE | P.O. BOX 529, NEWARK, NJ 07101-0529 |
| HIGHFIELDS CAPITAL I LP | ATTN:KRISTIN MARCUS,HIGHFIELDS CAPITAL I LP,C/O HIGHFIELDS ASSOCIATES LLC,200 CLARENDON STREET, BOSTON, MA 02117 |
| HIGHFIELDS CAPITAL II LP | ATTN:KRISTIN MARCUS,HIGHFIELDS CAPITAL I LP,C/O HIGHFIELDS ASSOCIATES LLC,201 CLARENDON STREET, BOSTON, MA 02117 |
| HIGHFIELDS CAPITAL III LP | ATTN:KRISTIN MARCUS,HIGHFIELDS CAPITAL I LP,C/O HIGHFIELDS ASSOCIATES LLC,202 CLARENDON STREET, BOSTON, MA 02116 |
| HIGHFIELDS CAPITAL III LP | 200 CLARENDON ST.,51ST FL., BOSTON, MA 02117 |
| HIGHGROUND  SYSTEMS | 199 FOREST STREET, MARLBOROUGH, MA 01752 |
| HIGHGROUND  SYSTEMS | ATTN:LEHMAN BROTHERS INC.,GENERAL COUNSEL,4150 NETWORK CIRCLE, SANTA CLARA, CA 95054 |
| HIGHLAND ASSOCIATES, LTD | 102 HIGHLAND AVENUE, CLARKS SUMMIT, PA 18411 |
| HIGHLAND CAPITAL MGMT | A/C HIGHLAND CDO OPP MST FD LP,1 POULTRY, LONDON,  EC2R 8JR UNITED KINGDOM |
| HIGHLAND CAPITAL MGMT LPA/C HIGHLAND CDO OPP MST F | ATTN:BRITT BROWN,HIGHLAND CDO OPPORTUNITY MASTER FUND, LP,C/O HIGHLAND CAPITAL MANAGEMENT, LP,13455 NOEL ROAD, TWO GALLERIA TOWER,SUITE 1300, DALLAS, TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIESCDO LP | ATTN:BRITT BROWN,C/O HIGHLAND CAPITAL MANAGEMENT, LP,13456 NOEL ROAD, TWO GALLERIA TOWER,SUITE 1300, DALLAS, TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUN | 6077 PRIMACY PARKWAY, MEMPHIS, TN 38119 |
| HIGHLAND CREDIT STRATEGIES FUN | ATTN:JASON BLACKBURN,HIGHLND CREDIT STRATEGIES FUND,C/O HIGHLAND CAPITAL MANAGEMENT, L.P.,13457 NOEL ROAD, TWO GALLERIA TOWER,SUITE 1300, DALLAS, TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUN | ATTN:JASON BLACKBURN,HIGHLAND CREDIT STRATEGIES FUND,C/O HIGHLAND CAPITAL MANAGEMENT, L.P.,13458 NOEL ROAD, TWO GALLERIA TOWER,SUITE 900, DALLAS, TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND LP | ATTN:BRITT BROWN,HIGHLAND CREDIT STRATEGIES MASTER FUND, LP,C/O HIGHLAND CAPITAL MANAGEMENT, LP,13459 NOEL ROAD, 2 GALLERIA TOWER,STE 1300, DALLAS, TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | ATTN:BRITT BROWN,HIGHLAND CRUSADER OFFSHORE PARTNERS, LP,C/O HIGHLAND CAPITAL MANAGEMENT, LP,13460 NOEL ROAD, TWO GALLERIA TOWER,SUITE 1300, DALLAS, TX 75240 |
| HIGHLAND EQUITY GROUP, LLC | ONE BUCKHEAD PLAZA- SUITE 1560,3060 PEACHTREE ROAD, N.W., ATLANTA, GA 30305 |
| HIGHLAND EQUITY GROUP, LLC | 3060 PEACHTREE ROAD-NW,SUITE 1560, ATLANTA, GA 30305 |
| HIGHLAND FIN HLDGS GP LLC | A/C HFH SHORTPLUS MASTER FUND,304 PARK AVENUE SOUTH,SUITE 608, NEW YORK, NY 10010 |
| HIGHLAND PARK ISD ED FDN | 4201 GRASSMERE, DALLAS, TX 90621 |
| HIGHLAND PARTNERS | KINNAIRD HOUSE,1 PALL MALL EAST, LONDON,  SW1Y 5AU UK |
| HIGHLAND PARTNERS | KINNAIRD HOUSE,1 PALL MALL EAST, LONDON,  SW1Y 5AU UNITED KINGDOM |
| HIGHLAND PARTNERS | P.O. BOX 13660, NEWARK, NJ 07188-0660 |
| HIGHLANDS GROUP, INC. | 586 7TH STREET, BROOKLYN, NY 11215 |
| HIGHLAWN PAVILION | EAST ROCK RESERVATION, WEST ORANGE, NJ 07052 |
| HIGHLIGHTS AND LOWLIGHTS | 2600 VIRGINIA AVE N.W. STE 215,WATERGATE OFFICE BLDG, WASHINGTON, DC 20037 |
| HIGHLINE DATA | ONE ALEWIFE CENTER, SUITE 460, CAMBRIDGE, MA 02140 |
| HIGHLINE DATA | 5081 OLYMPIC BOULEVARD, ERLANGER, KY 41018 |
| HIGHLINE DATA | PO BOX 14428, CINCINNATI, OH 45250-0428 |
| HIGHLINE FINANCIAL | 807 LAS CIMAS PARKWAY,SUITE 320, AUSTIN, TX 78746 |
| HIGHLINE RESOURCE LTD | 36 OSBOURNE COURT,THE PARADE, COWES,  PO31 7QS UK |
| HIGHLINE RESOURCE LTD | 36 OSBOURNE COURT,THE PARADE, COWES,  PO31 7QS UNITED KINGDOM |
| HIGHMARK BC/BS | ATTN: DAVID GLOD,FIFTH AVE. PLACE BUILDING,SUITE 911, PITTSBURGH, PA 15222 |
| HIGHMARK CAPITAL MANAGEMENT | ATTN: SEBASTIAN SANDOVAL,475 SANSOME STREET,SUITE 1500, SAN FRANCISCO, CA 94111 |
| HIGHMARK CAPITAL MANAGEMENT | ATTN: KRISTINA PYLES/MONIE HOLMES,407 SW BROADWAY, PORTLAND, OR 97205 |

| Claim Name | Address Information |
|---|---|
| HIGHMARK CAPITAL MANAGEMENT. | ATTN: JACK MONTGOMERY,475 SANSOME  ST,14TH FLOOR, SAN FRANCISCO, CA 94111 |
| HIGHSIGHT | 1107 NORTH ORLEANS STREET, CHICAGO, IL 60610 |
| HIGHSPEED OFFICE | EPWORTH HOUSE,25 CITY ROAD, LONDON,   EC1Y 1AA UK |
| HIGHSPEED OFFICE | EPWORTH HOUSE,25 CITY ROAD, LONDON,   EC1Y 1AA UNITED KINGDOM |
| HIGHTECH DESIGN PRODUCTS AG | LANDSBERGER STRASSE 146, MUENCHEN,   80339 GERMANY |
| HIGHVIEW ADVISORS, LLP | 41 LEOPARD ROAD,SUITE 104, PAOLI, PA 19301 |
| HIGLEY,ANN E | 215 NORTHRIDGE DRIVE, HARRISBURG, PA 17112 |
| HIGUCHI,YUKO | 2-10-14-304 MITA, MEGURO-KU, 13 153-0062 JAPAN |
| HIGUCHI,YUMIKO | 2-9-43-3,GAKUEN-HIGASHICHO, KODAIRA CITY, 13 187-0043 JAPAN |
| HIGURASHI KATSUMI | 1-1-21 CHUOKO,CHUO-KU, CHIBA-SHI, 12  JAPAN |
| HIGURASHI,TAICHI | 5-17-6,KITA-SHINAGAWA, SHINAGAWA-KU, 13 141-0001 JAPAN |
| HIIZUMI,YUKIKO | HIGASHI-TOKOROZAWA WADA 2-4-2-404, TOKOROZAWA-SHI, 11 359-0023 JAPAN |
| HIJI SHOICHI (SHIHOSHOSHI) | 7-8,WAKAMATSUCHO,FUKUYAMA-SHI, HIROSHIMA,    JAPAN |
| HIJI SHOICHI (SHIHOSHOSHI) | 7-8,WAKAMATSUCHO,FUKUYAMA-SHI, HIROSHIMA, 34  JAPAN |
| HIKARI SUZUKI | 3-14-3-701 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| HIKAWA KOSAN Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| HIKE BIKE KAYAK | 2246 AVENIDA DE LA PLAYA, LAJOLLA, CA 92037 |
| HIKIDA,MAKOTO | 3-35-2-703 HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| HIKOTA,MAYUMI | 7-59-5 ICHINOE, EDOGAWA-KU, 13  JAPAN |
| HILARION ELVIS VIADO II | 2-29-2-401,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| HILARY COHEN | 400 EAST 71ST STREET,APT. 6D, NEW YORK, NY 10021 |
| HILARY COHEN | 11 SUGAR MAPLE COURT,APT. 6D, DIX HILLS, NY 11746 |
| HILARY COHEN | 11 SUGAR MAPLE COURT, DIX HILLS, NY 11746 |
| HILARY J. HOFFMAN | 129 THIRD AVENUE, NEW YORK, NY 10003 |
| HILARY J. HOFFMAN | 129 THIRD AVENUE,#302A, NEW YORK, NY 10003 |
| HILARY J. HOFFMAN | 4342 FAWNHOLLOW DRIVE, DALLAS, TX 75244 |
| HILARY K MCNAMARA | 114 W. 86TH ST., APT. 5B, NEW YORK, NY 10024 |
| HILARY L FRISCH | 17 FAWN RIDGE LANE, WILTON, CT 06897 |
| HILARY L FRISCH | 600 COLUMBUS AVENUE,APT. 10R, NEW YORK, NY 10024 |
| HILARY M STARK | 14 INDIAN POINT ROAD, RIVERSIDE, CT 06878 |
| HILARY S. MORRISON | 349 EAST 51ST STREET,APT. 2RW, NEW YORK, NY 10022 |
| HILARY S. MORRISON | 240 EAST 52ND,APT. 2W, NEW YORK, NY 10022 |
| HILARY S. MORRISON | 240 EAST 52ND STREET,APT. 2W, NEW YORK, NY 10022 |
| HILB ROGAL & HAMILTON COMPANY OF | 600 W. GERMANTOWN PIKE,SUITE 300, PLYMOTH MEETING, PA 19462 |
| HILBERT, CHRISTOPHER | 730 UNIVERSITY AVENUE, ITHACA, NY 14850 |
| HILCO APPRAISAL SERVICES LLC | 5 REVERE DRIVE,SUITE 300, NORTHBROOK, IL 60062 |
| HILCO APPRAISAL SERVICES LLC | 6134 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| HILCORP ENERGY 1, LP | 1201 LOUISIANA STREET,SUITE 1400, HOUSTON, TX 77002 |
| HILCORP ENERGY 1, LP | PO BOX 1308, HOUSTON, TX 77251-1308 |
| HILDA RIVERA | 130 E. VICTORIA ST, RIALTO, CA 92376 |
| HILDA SHAMOUN | 8900 KEELER, SKOKIE, IL 60076 |
| HILDEN, SEAN | 529 E. WATERFRONT DRIVE,APT# 3112, HOMESTEAD, PA 15120 |
| HILDEN,KEVIN | 20 DIMITRI PLACE, LARCHMONT, NY 10538 |
| HILDEN,SEAN | 1058 PIEDMONT AVENUE NE,APT # 405, ATLANTA, GA 30309 |
| HILDER,CHRISTOPHER | ,ELINE VEERSTRAAT, AMSTELVEEN,  1183 KX NETHERLANDS |
| HILDRETH,CATALINA ZAMORANO | 5561 COLUMBIA DRIVE NORTH, FRESNO, CA 93727 |
| HILDSON LOPES | 467 WAYMARKET DRIVE, ANN ARBOR, MI 48103 |
| HILDSON LOPES | 1214 HORSESHOE CIRCLE,APT 103, ANN ARBOR, MI 48104 |
| HILFE FUR KREBSKRANKE KINDER FRANKFURT | KOMTURSTRASSE 3, FRANKFURT,   GERMANY |

| Claim Name | Address Information |
|---|---|
| HILGEMAN,JENNIFER | 13 CALLE FRANCESCA, RANCHO SANTA MARGARITA, CA 92688 |
| HILL & ABBOTT | THREADNEEDLE HOUSE,9-10 MARKET ROAD, CHELMSFORD,  CM1 1XH UNITED KINGDOM |
| HILL & ASSOCIATES | 2604-8 HARBOUR CENTRE,NO.25,HARBOUR ROAD, HONG KONG,   HONG KONG |
| HILL & ASSOCIATES | RM2201-05 SHELL TOWER,TIMES SQURE,1 MATHESON STREET, CAUSEWAY BAY,   HONG KONG |
| HILL & ASSOCIATES | HILL & ASSOCIATES RISK CONSULTANCY PVT LTD,3A, 2ND FL., DLF CORPORATE PARK,DLF CITY PHASE III,GURAGON, 122 002, , HR  INDIA |
| HILL & ASSOCIATES | PLAZA KUNINGAN,ANNEX BUILDING,7/F JL.H.R.RASUNA SAID,KAV.C11-14, JAKARTA, 12940 INDONESIA |
| HILL & ASSOCIATES | ROPPONGI HILLS MORI TOWER, 31ST FLOOR, 6-10-1 ROPPONGI,MINATO-KU, TOKYO, JAPAN, 106-6131 JAPAN |
| HILL & ASSOCIATES | BARBIZON 22, 9F,5-8-11,HIROO,SHIBUYA-KU, TOKYO,  150-0012 JAPAN |
| HILL & ASSOCIATES | BARBIZON 22, 9F,5-8-11,HIROO, SHIBUYA-KU, TOKYO, 13 150-0012 JAPAN |
| HILL & ASSOCIATES | BUSINESS SUITE 1, 3RD FLOOR,WESTIN CHOSUN HOTEL,87 SOGONG-DONG, JUNG-GU,SEOUL, SEOUL,  100070 KOREA, REPUBLIC OF |
| HILL & ASSOCIATES | 21F, SEOUL FINANCE CENTRE,84 TAEPYUNGRO,1GA,CHUNG-GU, SEOUL,  100101 KOREA, REPUBLIC OF |
| HILL & ASSOCIATES | WEST # 1707,HANSHIN INTERVALLEY,707-34 YEOKSAM 2-DONG,GANGNAM-GU, SEOUL, 135919 KOREA, REPUBLIC OF |
| HILL & ASSOCIATES | WEST #1707 HANSHIN INTERVALLEY,707-34 YEOKSAM 2-DONG GANGNAM-GU, SEOUL  KOREA REPUBLIC OF,  135919 KOREA, REPUBLIC OF |
| HILL & ASSOCIATES | WEST# 1707 HANSHIN INTERVALLEY,707-34 YEOKSAM 2 DONG, SEOUL KOREA REPUBLIC OF, 135919 KOREA, REPUBLIC OF |
| HILL & ASSOCIATES | MENARA DION,#12 -03,27 JALAN SULTAN ISMAIL, KUALALUMPUR,  50250 MALAYSIA |
| HILL & ASSOCIATES | SUITES 1408-1409,TOWER ONE EXCHANGE PLAZA,AYALA TRIANGLE,6767 AYALA AVENUE, MAKATI CITY,   PHILIPPINES |
| HILL & ASSOCIATES | 39 ROBINSON RD,#11-04 ROBINSON POINT,SINGAPORE, ,  068911 SINGAPORE |
| HILL & ASSOCIATES | 139 SETHIWAN TOWER, 19F, ROOM#C2,PAN ROAD,SILOM,BANGKOK, BANGKOK,  10500 THAILAND |
| HILL & ASSOCIATES | 139 SETHIWAN TOWER,6TH FLOOR,ROOM C,PAN ROAD, SILOM,  10500 THAILAND |
| HILL & ASSOCIATES | UNION HOUSE,5TH FLOOR,PORT SAEED ROAD,PO BOX 43659, DUBAI,  971 UNITED ARAB EMIRATES |
| HILL & OTT GASTRONOMIA GMBH SCHIRN CAFE | ROEMERBERG 6A, FRANKFURT AM MAIN,  60311 GERMANY |
| HILL AND TRAILS | 3/8 CHANDRASHEKAR,C H S S N MARG,ANDHERI, MUMBAI,  400069 INDIA |
| HILL HOUSE SCHOOL | HANS PLACE,SLOANE STREET, LONDON,  SW1 0EP UK |
| HILL HOUSE SCHOOL | HANS PLACE,SLOANE STREET, LONDON,  SW1 0EP UNITED KINGDOM |
| HILL MECHANICAL GROUP | 11045 GAGE AVENUE, FRANKLIN PARK, IL 60131 |
| HILL SCHOOL | 717 EAST HIGH STREET, POTTSTOWN, PA 19464 |
| HILL VALEY CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| HILL, CAROLINE L | 715 SOUTH FOREST AVE, #306, ANN ARBOR, MI 48104 |
| HILL, DAVID E. | 395 ROLAND MANOR DRIVE, DACULA, GA 30019 |
| HILL, ELIZABETH | 716 FOSTER ST APT 2W, EVANSTON, IL 60201 |
| HILL, JONATHAN | AC #191 AMHERST COLLEGE, AMHERST, MA 01002 |
| HILL, MATTHEW | UCLA,1007 LINCOLN BLVD, SANTA MONICA, CA 90403 |
| HILL, SHERRY Y & GEORGE Z | 11575 EVENING SPRING CT,  ACCOUNT NO. 0948  CUPERTINO, CA 95014 |
| HILL, SHERRY Y & GEORGE Z | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| HILL,ADAM LEE | 35 ORLEANS AVE, ANDERSON, IN 46013 |
| HILL,ALEXANDER | 555 KAPPOCK ST. APT. 11G, BRONX, NY 10463 |
| HILL,BRIAN J | 604 VAN LIEW COURT, HILLSBOROUGH, NJ 08844 |
| HILL,CHERYL | 60 STERLING STREET, BROOKLYN, NY 11225 |
| HILL,CHRISTINA A. | 320 STEVENS STREET, PHILADELPHIA, PA 19111 |

| Claim Name | Address Information |
|---|---|
| HILL,CHRISTOPHER J | 3628 LINDEN RD, RICHTON PARK, IL 60471 |
| HILL,COLIN M | 15 RISEBRIDGE ROAD,GIDEA PARK, ROMFORD, ESSEX,   RM25PR UNITED KINGDOM |
| HILL,CRYSTAL | 1263 RYDER STREET, BROOKLYN, NY 11234 |
| HILL,DAVID | 7517 BOULEVARD EAST,2ND FLOOR, NORTH BERGEN, NJ 07047 |
| HILL,DOROTHY M. | 7890 EAST SPRING STREET,APT 9A, LONG BEACH, CA 90815 |
| HILL,ELISABETH L. | PO BOX 201256, NEW HAVEN, CT 06520 |
| HILL,GARY LEE | 22265 ROSEMARY CANYON COURT, CORONA, CA 92883 |
| HILL,GEMMA LOUISE | 39 CAVENHAM GARDENS, HORNCHURCH, ESSEX,   RM11 2AU UNITED KINGDOM |
| HILL,GREGG E | 243 CLIFFSIDE DR, MARS, PA 16046 |
| HILL,HOWARD L. | 17980 GOLF BLVD,UNIT 504, REDINGTON SHORES, FL 33708 |
| HILL,IAN LESLIE | 1225 WINTERGATE CIRCLE, CASTLE ROCK, CO 80104 |
| HILL,J TOMILSON | 4 EAST 72ND STREET, NEW YORK, NY 10021 |
| HILL,JOHN R. | 1228 WINSLEY COURT, MARIETTA, GA 30064 |
| HILL,KARIN | 2380 BEACON DR., SALT LAKE CITY, UT 84108 |
| HILL,KELLY | 158 E. 82ND. ST.,APT 1D, NEW YORK, NY 10028 |
| HILL,KRYSTA | 380 BROOME STRET,APARTMENT 15, NEW YORK, NY 10013 |
| HILL,LISA M | 10 SAINT MARY DRIVE, SUCCASUNNA, NJ 07876 |
| HILL,MARILYN J. | 111 ALLYN LANE,PO BOX 519, BARNSTABLE, MA 02630 |
| HILL,MATTHEW D. | 4902 MONTAUK DR, PLAINFIELD, IL 60586 |
| HILL,MELISSA | 24 CAMELLIA CLOSE,HAROLD WOOD, ROMFORD, ESSEX,   RM3 0XW UNITED KINGDOM |
| HILL,NANCY ANN | 1013 AVE Q, SCOTTSBLUFF, NE 69361 |
| HILL,PETER | FLAT 6, 37 ELVASTON PLACE, SOUTH KENSINGTON, GT LON,   SW7 5NW UNITED KINGDOM |
| HILL,RAGAN LEIGH | 22265 ROSEMARY CANYON COURT, CORONA, CA 92883 |
| HILL,RICHARD | 67 PASHLEY ROAD, EASTBOURNE, E.SUSX,   BN20 8EA UNITED KINGDOM |
| HILL,RICHARD DANIEL | TOP FLAT,48 HALESWORTH ROAD, LEWISHAM, GT LON,   SE13 7TL UNITED KINGDOM |
| HILL,RICHARD E. | 42552 GRANITE PLACE, PALM DESERT, CA 92260 |
| HILL,ROBERT A. | 97 SOUTH SEA AVE,627, W YARMOUTH, MA 02673 |
| HILL,STEVEN | 41 OSPREY CLOSE, WANSTEAD, GT LON,   E111SY UNITED KINGDOM |
| HILL,STEVEN | 1845 ANAHEIM AVE,UNIT 15B, COSTA MESA, CA 92627 |
| HILL,STUART | 16 EASTBURY ROAD, PETTS WOOD, KENT,   BR5 1JW UNITED KINGDOM |
| HILL,TIMOTHY | 120 EAST 36TH STREET,APARTMENT 7G, NEW YORK, NY 10016 |
| HILL,TRACEY | 28A ARLOW ROAD, WINCHMORE HILL, GT LON,   N213JU UNITED KINGDOM |
| HILL,TRISTAN | 56 VICARAGE COURT,VICARAGE GATE, LONDON,   W8 4HF UNITED KINGDOM |
| HILL-STEWART,ELECTRA TASHEANA | 18688 E. BALTIC PL,#920, AURORA, CO 80013 |
| HILLA ILLAHEE SANG | 2359 NW 67TH STREET, SEATTLE, WA 98117 |
| HILLAM,BRUCE F. | 3020 FAIRVIEW DR, VISTA, CA 92084 |
| HILLARY ELAINE BOLES | 244 WILLOWWOOD DR., OSWEGO, IL 60543 |
| HILLARY ELAINE BOLES | 961 GENESEE DRIVE, NAPERVILLE, IL 90563 |
| HILLARY JO STODDARD | 1425 CR 61, POTTER, NE 69156 |
| HILLARY LEWIS | 143 NORTH DRIVE, PITTSBURGH, PA 15238 |
| HILLARY M. AMBROSE | 315 EAST 21ST STREET, NEW YORK, NY 10010 |
| HILLARY M. AMBROSE | 315 EAST 21ST STREET,APT. 6B, NEW YORK, NY 10010 |
| HILLARY M. AMBROSE | 126 EAST 83RD STREET,APT. B5, NEW YORK, NY 10028 |
| HILLARY R EDELEN | 5243 EAST 123RD COURT, THORNTON, CO 80241 |
| HILLARY ROBERGE | 313 WEST 77TH STREET,APARTMENT 3F, NEW YORK, NY 10024 |
| HILLARY,ROBERT | 74 LOCKESFIELD PLACE, DOCKLANDS, GT LON,   E14 3AJ UNITED KINGDOM |
| HILLEGASS JR.,WILLIAM G. | 88 LEONARD ST,1004, NEW YORK, NY 10013 |
| HILLEL ACADEMY | 565 BROADWAY, PASSAIC, NJ 11747 |
| HILLEL DAY SCHOOL OF METROPOLITAN | 32200 MIDDLEBELT ROAD, FARMINGTON HILLS, MI 48334 |

| Claim Name | Address Information |
|---|---|
| HILLEL OF NEW YORK | 370 SEVENTH AVENUE,SUITE 303, NEW YORK, NY 10001 |
| HILLEL OF NEW YORK | BARUCH COLLEGE HILLEL,1 BERNARD BARUCH WAY,BOX 2-210, NEW YORK, NY 10010 |
| HILLEL OF NEW YORK | BARUCH COLLEGE HILLEL,360 PARK AVENUE,SOUTH ROOM 1511, NEW YORK, NY 10010 |
| HILLEL OF NEW YORK | 381 PARK AVENUE SOUTH, SUITE 613, NEW YORK, NY 10016 |
| HILLEL THE FOUNDATION FOR | JEWISH CAMPUS LIFE,52 MT AUBURN STREET, CAMBRIDGE, MA 02138 |
| HILLENBRAND,DAVID BRUCE | 10741 WILDRIDGE COURT, PARKER, CO 80138 |
| HILLER DREWRY LIMITED | 64 KNIGHTSBRIDGE, LONDON,  SW1X 7JF UK |
| HILLER DREWRY LIMITED | 64 KNIGHTSBRIDGE, LONDON,  SW1X 7JF UNITED KINGDOM |
| HILLER, ERIC | 1964 LINNEMAN ST, GLENVIEW, IL 60025 |
| HILLER,ARTHUR H. | 100-23 E. SHEARWATER CT., JERSEY CITY, NJ 07305 |
| HILLGATE TRAVEL | FAO JACKIE COLGATE SHROPSHIRE HOUSE,2-10 CAPPER STREET, LONDON,  WC1E 6JA UK |
| HILLGATE TRAVEL | FAO JACKIE COLGATE SHROPSHIRE HOUSE,2-10 CAPPER STREET, LONDON,  WC1E 6JA UNITED KINGDOM |
| HILLIARD FARBER & CO INC | 45 BROADWAY, NEW YORK, NY 10006 |
| HILLIARD LYONS | ATTN: JASON STUBER,500 WEST JEFFERSON ST, LOUISVILLE, KY 40202 |
| HILLIARD LYONS | HILLIARD LYONS CENTER,501 SOUTH FOURTH ST., 5TH FL.,ATTN: CORPORATE SYNDICATE, LOUISVILLE, KY 40202 |
| HILLIARD, HENRY P | 2513 SETON AVENUE, #11S, AUSTIN, TX 78705 |
| HILLIARD,CHRIS | 81 SOUTHBROOK, IRVINE, CA 92604 |
| HILLIARD,HENRY P. | 6248 BURGOYNE RD., HOUSTON, TX 77057 |
| HILLIARD,JENNIFER J | 23908 MCMULLIN CIRCLE, PLAINFIELD, IL 60544 |
| HILLIER,JOHN | 110 STANLEY ROAD, ILFORD, ESSEX,  IG1 1RB UNITED KINGDOM |
| HILLIERSHRW SOLICITORS LLP | THE OLD VICARAGE,BEDFORD ROAD, KEMPSTON,  MK42 8BQ UNITED KINGDOM |
| HILLIS CLARK MARTIN & PETERSON | 500 GALLAND BUILDING,1221 SECOND AVENUE, SEATTLE, WA 98101-2925 |
| HILLIS,CATE | THE OLD BARN,BECK HOUSE,MICKLETHWAITE, BINGLEY, BRADFORD, WYORKS,  BD16 3JN UNITED KINGDOM |
| HILLMAN DIBERNARDO & ASSOCIATES | 10 EAST 38TH STREET, 5TH FLOOR,  ACCOUNT NO. 7113  NEW YORK, NY 10016 |
| HILLMAN SAUNDERS | 78-79 LEADENHALL STREET, -,  EC3A 3DH UK |
| HILLMAN SAUNDERS | 78-79 LEADENHALL STREET, -,  EC3A 3DH UNITED KINGDOM |
| HILLMAN,REBECCA | FAUNA,ALLEN ROAD, HAYWARDS HEATH, W SUSX,  RH163PT UNITED KINGDOM |
| HILLMAN,ROBERT K. | 514 WEST 110 STREET,APARTMENT 9C, NEW YORK, NY 10025 |
| HILLMANN DIBERNARDO & ASSOC. | 134 WEST 26TH STREET, NEW YORK, NY 10001 |
| HILLMANN DIBERNARDO & ASSOC. | 10 EAST 38TH STREET,5TH FLOOR, NEW YORK, NY 10016 |
| HILLMANN ENVIRONMENTAL CO INC. | 1600 ROUTE 22 EAST,PO BOX 1597, UNION, NJ 07083-1597 |
| HILLREINER CONSULTING LTD | THE COURTYARD BUILDING,9 CURTAIN ROAD, LONDON,  EC2A 3LT UK |
| HILLREINER CONSULTING LTD | THE COURTYARD BUILDING,9 CURTAIN ROAD, LONDON,  EC2A 3LT UNITED KINGDOM |
| HILLS CLUB  CO., LTD | 51F ROPPONGI HILLS MORI TOWER,6-10-1 ROPPONGI,MINATO-KU, TOKYO, 13 106-6151 JAPAN |
| HILLS FUNDING I, LTD. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| HILLS, CARLOS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HILLS, MARK | 10900 NE BILL POINT CT., BAINBRIDGE ISLAND, WA 98110 |
| HILLS,DANIEL A. | 17-19 68TH STREET,APT 10, GUTTENBERG, NJ 07093 |
| HILLSBOROUGH SCHOOLS FDN | 300 EL CERRITO AVENUE, HILLSBOROUGH, CA 07676 |
| HILLSIDE APEX FUND LIMITED | ATTN:MIKE MABBUTT/BERNT TALLAKSEN,THAMES RIVER CAPITAL LLP,51 BERKELEY SQUARE, LONDON,  W1J 5BB UNITED KINGDOM |
| HILLSWICK ASSET | ATTN: ALISON SANDOR,ONE STAMFORD PLAZA, 263 TRESSER BLVD, STAMFORD, CT 06901 |
| HILLTOP | 2251 SHERMAN AVENUE NW, WASHINGTON, DC 20059 |
| HILMER,ROGER F. | 1900 S KANNER HWY,4-202, STWART, FL 34994 |
| HILSON MORAN PARTNERSHIP LIMITED | 16 ARMSTRONG MALL,SOUTHWOOD, FARNBOROUGH,  GU14 0NR UK |
| HILSON MORAN PARTNERSHIP LIMITED | 16 ARMSTRONG MALL,SOUTHWOOD, FARNBOROUGH,  GU14 0NR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HILTON AMERICAS HOUSTON | 1600 LAMAR, HOUSTON, TX 77010 |
| HILTON AMSTERDAM AIRPORT SCHIPHOL | SCHIPHOL BOULEVARD 701 POSTBUS 7685,1118 ZK SCHIPHOL CENTRUM, SCHIPHOL CENTRUM, 118ZK NETHERLANDS |
| HILTON BOSTON LOGAN AIRPORT | 75 REMITTANCE DRIVE,SUITE 1808, CHICAGO, IL 60675-1808 |
| HILTON BRISTOL | WOODLANDS LANE,BRADLEY STOKE, BRISTOL, BS32 4JF UK |
| HILTON BRISTOL | WOODLANDS LANE,BRADLEY STOKE, BRISTOL, BS32 4JF UNITED KINGDOM |
| HILTON BROMSGROVE | BIRMINGHAM ROAD,BROMGROVE, -, B61OJB UK |
| HILTON BROMSGROVE | BIRMINGHAM ROAD,BROMGROVE, -, B61OJB UNITED KINGDOM |
| HILTON CAPITAL | ATTN: BILL GARVEY,59 HILTON AVENUE, GARDEN CITY, NY 11530 |
| HILTON CHECKERS - LOS ANGELES | 535 SOUTH GRAND AVENUE, LOS ANGELES, CA 90071 |
| HILTON FRANKFURT | HOCHSTRASSE 4, FRANKFURT AM MAIN, 60313 GERMANY |
| HILTON GARDEN INN | 500 PROMENANE BLVD, BRIDGEWATER, NJ 08807 |
| HILTON INTERNATIONAL (SWITZERLAND) GMBH | AECHENGRABEN 31, BASEL, 4051 SWITZERLAND |
| HILTON INTERNATIONAL SWITZERLAND GMBH | AESCHENGRABEN 31, BASEL, CH4002 SWITZERLAND |
| HILTON ITALIANA SRL | VIA ALBERTO CADLOLO 101, ROME, 00136 ITALY |
| HILTON LONDON CANARY WHARF | SOUTH QUAY,MARSH WALL, LONDON, E14 9SH UK |
| HILTON LONDON CANARY WHARF | SOUTH QUAY,MARSH WALL, LONDON, E14 9SH UNITED KINGDOM |
| HILTON LONDON EUSTON | 17-18 UPPER WOBURN PLACE, LONDON, WC1H 0HT UK |
| HILTON LONDON EUSTON | 17-18 UPPER WOBURN PLACE, LONDON, WC1H 0HT UNITED KINGDOM |
| HILTON LONDON ISLINGTON | 53 UPPER STREET,ISLINGTON, -, N1OUY UK |
| HILTON LONDON ISLINGTON | 53 UPPER STREET,ISLINGTON, -, N1OUY UNITED KINGDOM |
| HILTON LONDON KENSINGTON | 179-199 HOLLAND PARK AVENUE, LONDON, W11 4UL UNITED KINGDOM |
| HILTON MILWAUKEE CITY CENTER | 509 WEST WISCONSIN AVENUE, MILWAUKEE, WI 53203 |
| HILTON MUNICH PARK | AM TUCHERPARK 7, MUNICH, D80538 GERMANY |
| HILTON NUREMBERG | VALSNERWALHERSTRUSSE 200, NUREMBERG, 90480 GERMANY |
| HILTON ODAWARA RESORT AND SPA | 581-1 NEBUKAWA, ODAWARA-CITY, 250-0024 JAPAN |
| HILTON ODAWARA RESORT AND SPA | 581-1 NEBUKAWA, ODAWARA-CITY, 14 250-0024 JAPAN |
| HILTON OSAKA | 1-8-8 UMEDA,KITA-KU, OSAKA-SHI, 27 530-0001 JAPAN |
| HILTON RYE TOWN | 699 WESTCHESTER AVE, RYE BROOK, NY 10573 |
| HILTON SAN DIEGO GASLAMP | 401 K STREET, SAN DIEGO, CA 92101 |
| HILTON SHORT HILLS | 41 JFK PARKWAY, SHORT HILLS, NJ 07078 |
| HILTON TOKYO | 6-6-2 NISHI SHINJUKU, SHINJUKU-KU, 160-0023 JAPAN |
| HILTON TOKYO | 6-6-2 NISHI SHINJUKU, SHINJUKU-KU, 13 160-0023 JAPAN |
| HILTON TOWERS MUMBAI | NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| HILTON WASHINGTON DC NORTH/GAITHERSBURG | 620 PERRY PARKWAY, GAITHERSBURG, MD 20877 |
| HILTON, SHAWN K. | 205 N. HANOVER STREET, CARLISLE, PA 17013 |
| HILTON,ALEXANDER J | FLAT 1,107 ROTHERHITHE STREET, LONDON, GT LON, SE16 4NF UNITED KINGDOM |
| HILTON,METERIA | 1501 WHISPERING HILLS, CHESTER, NY 10918 |
| HILTON,SARAH | 80 LONDON ROAD, GRAYS, ESSEX, RM17 5YB UNITED KINGDOM |
| HILYARD'S INC. | 1616 NEWPORT GAP PIKE, WILMINGTON, DE 19808-6294 |
| HIM CHANG SHIOW JAU | 12/F SILVERCORP INT'L TOWER,707-713 NATHAN ROAD, ACCOUNT NO. XS0301336417 MONGKOK KLN, HONG KONG |
| HIM-MORENO,ANGELA | 15 VISTA DEL CERRO, ALISO VIEJO, CA 92656 |
| HIMA BINDU KANDARPA | 4 CONSTELLATION PL. APT # 205, JERSEY CITY, NJ 07305 |
| HIMA BINDU KANDARPA | 30 NEWPORT PKWY APT 308, JERSEY CITY, NJ 07310 |
| HIMABINDU DASIKA | 340 E. 51ST STREET,APT. 5A, NEW YORK, NY 10022 |
| HIMALAYA ENTERPRISES | SHOP NO.1, GAUTAM VILLA SOCIETY,GHANTALI DEVI ROAD,THANE (W), MUMBAI, MH 400602 INDIA |
| HIMALAYAN CATARACT PROJECT INC | PO BOX 55, WATERBURY, WY 05676 |
| HIMANI GARG | B-108,JIVAN VIHAR, OPP NAHUR STATION (E),BHANDUP (E), MUMBAI, 400042 INDIA |

| Claim Name | Address Information |
|---|---|
| HIMANI SHETH | 601, NANAK NIWAS,NS RD 1, MUMBAI,  400056 INDIA |
| HIMANSHU BHANDARI | B/12, GARIB SOCIETY,5TH ROAD, N/S,JVPD SCHEME, MUMBAI, MH 400049 INDIA |
| HIMANSHU CHATURVEDI | 41 THE FUSION,187 EAST INDIA DOCK ROAD, LONDON,  E14 0FE UNITED KINGDOM |
| HIMANSHU CHATURVEDI | 42 RADLEY HOUSE, LONDON,  NW1 4SA UNITED KINGDOM |
| HIMANSHU PARMAR | ORITEL SERVICE APTS,CHANDIVALI,ANDHERI-EAST, MUMBAI, MH  INDIA |
| HIMANSHU SHAH | A/101, ABHIJIT APARTMENT,INDRAVAN COMPLEX,DUTT MANDIR RD,MALAD (E), MUMBAI, 400097 INDIA |
| HIMANSHU SHRIMALI | 702/A VENUS, SUNCITY COMPLEX,A.D.S. ROAD,POWAI, MUMBAI, MH 400076 INDIA |
| HIMANSHU TEWARY | DORM 16, ROOM 28,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, GUJARAT,  380015 INDIA |
| HIMAYANI PURI | 151 EAST 31ST ST.,APT. 19A, NEW YORK, NY 10016 |
| HIMEDA,MANABU | 3-6-22-301,HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| HIMELRIGHT,LORING | 11516 WEST ATLANTIC AVE., LAKEWOOD, CO 80227 |
| HIMES ASSOCIATES LTD | 3702 PENDER DRIVE,SUITE 120, FAIRFAX, VA 22030 |
| HIMESH PATEL | 7 MONTPELIER RISE,CARLTON AVENUE EAST,WEMBLEY, ,  HA9 8RG UK |
| HIMESH PATEL | 7 MONTPELIER RISE,CARLTON AVENUE EAST,WEMBLEY, ,MDDSX,  HA9 8RG UNITED KINGDOM |
| HIMMEL,BEN H. | 184-07 69 AVE, FLUSHING, NY 11365 |
| HIMMEL,DAVID M. | 125 E. 72ND STREET, NEW YORK, NY 10021 |
| HIMSS 2004 | EXPO EXCHANGE,P.O.BOX 590, FREDERICK, MD 21705 |
| HIN CHUN MAK | FLAT 11B,BLOCK 4,10 ROBINSON ROAD, HONG KONG,  CHINA |
| HINASHAH | SURYA APARTMENTS CO-OPERATIVE,6TH FLOOR / FLAT NO 603,53 BHULABHAI DESAI ROAD, WARDEN RD, MUMBAI, MH 400026 INDIA |
| HINBEST,LISA JACQUELINE | 32 COURTNEY PARK ROAD, LANGDON HILLS, ESSEX,  SS16 6RE UNITED KINGDOM |
| HINCHLEY,CAROL ANN | 6587 WHETSTONE DR., FREDERICK, MD 21703 |
| HINCHY WITTE WOOD ANDERSON | 750 B. STREET-SUITE 3300, SAN DIEGO, CA 92101 |
| HINCHY,PATRICK BRENDAN | 12A HARDY ROAD,BLACKHEATH, LONDON, GT LON,  SE3 7NN UNITED KINGDOM |
| HINCKLEY & SCHMITT INC | P.O. BOX 1888, BEDFORD PARK, IL 60499-1888 |
| HINCKLEY ALLEN & SNYDER, LLP | 28 STATE STREET, BOSTON, MA 02109-1775 |
| HINCKLEY, COLETTE | 125 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| HINDERLITER, MILES | 400 17TH STREET,UNIT 2319, ATLANTA, GA 30363 |
| HINDERLITER,MILES J. | 106 WEST 69TH STREET,APARTMENT 2A, NEW YORK, NY 10023 |
| HINDLE,ANDREW JOHN | 192 POWDER MILL LANE,SOUTHBOROUGH, TUNBRIDGE WELLS, KENT,  TN4 9DT UNITED KINGDOM |
| HINDLE,LEON | 21B, 3 REPULSE BAY ROAD,REPULSE BAY, HONG KONG,  CHINA |
| HINDOCHA,HEVIN J | B 301 SHIV DARSHAN 2,SHANKER LANE S V P ROAD,OPP GARDEN KANDIVALI WEST, SHANKER LANE, MUMBAI MH,  400067 INDIA |
| HINDS COUNTY, MISSISSIPPI | HINDS COUNTY CHANCERY COURT BUILDING,316 S. PRESIDENT ST., P.O. BOX 686, JACKSON, MS 39205 |
| HINDS HOWARD | 20 RIVER COURT,APARTMENT 406, JERSEY CITY, NJ 07310 |
| HINDS HOWARD | 3231 ALLEN PARKWAY,APARTMENT 5204, HOUSTON, TX 77019 |
| HINDS WENDELL A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HINDS WENDELL A | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| HINDS,CHRISTINA LYNN | 23978 TWILIGHT HILLS, CICERO, IN 46034 |
| HINDS,GAIL | 2 COOPER COURT, FREEHOLD, NJ 07728 |
| HINDS,RANDOLPH R | 90 ALBERT DRIVE, PARLIN, NJ 08859 |
| HINDUJA, ANIVA | 17082 GREENTREE LN, HUNTINGTON BEACH, CA 92649 |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY,PETROLEUM HOUSE - 2ND FLOOR,17, J.T. ROAD,  ACCOUNT NO. 0004  CHURCHGATE, MUMBAI,  400 020 INDIA |
| HINDUSTAN PETROLEUM CORPORATION LTD | 17, JAMSHEDJI TATA ROAD, MUMBAI, MH 400020 INDIA |

| Claim Name | Address Information |
|---|---|
| HINE,EDWARD GORDON | 173 FISHGUARD WAY,GALLIONS LOCK, LONDON, GT LON,  E162RU UNITED KINGDOM |
| HINENO REIKO | 1-23-9 HIYOSHI,KOHOKU-KU, YOKOHAMA-SHI,  223-0061 JAPAN |
| HINENO REIKO | 1-23-9 HIYOSHI,KOHOKU-KU, YOKOHAMA-SHI, 14 223-0061 JAPAN |
| HINES | 70 W. MADISON STREET,SUITE 440, CHICAGO, IL 60661 |
| HINES INTEREST LIMITED PARTNERSHIP | PO BOX CHURCH ST STATION,NEW YORK REGIONAL OFFICE, NEW YORK, NY 10249 |
| HINES,DEBBIE | 101 WALNUT WAY, EULESS, TX 76039 |
| HINES,MATT | 18 TANKERVILLE DRIVE, LEIGH ON SEA, ESSEX,  SS9 3DF UNITED KINGDOM |
| HING FATT LOO | BLK 749 YISHUN ST 72,#12-138, ,  SINGAPORE |
| HING FUNG HUNG | FLAT B,GROUND FLOOR, BLOCK D2,NGA TSIN WAI ROAD, HONG KONG,  HONG KONG |
| HING KEUNG RICKY NGAI | 3-2-12-406 AZABU-JUBAN, MINATO-KU, 13  JAPAN |
| HING KEUNG RICKY NGAI | RM 602, 3-2-13, NISHIAZABU, MINATO-KU, 13  JAPAN |
| HING, CHENG LEUNG | 5/F HARVEST COURT,214 ARGYLE STREET,  ACCOUNT NO. XS0281969112  HO MAN TIN KLN,   HONG KONG |
| HINGE,JOHN | YAMATE BEAU DUPLEX B,101 YAMATE-CHO, NAKA KU, 14 23100-862 JAPAN |
| HINGGE HSU | 65 WEST 13TH STREET,APARTMENT 6A, NEW YORK, NY 10011 |
| HINGORANI,LALIT | A/803, OASIS, VASANT OSCAR,L.B.S MARG,MULUND(WEST), MULUND (W), MUMBAI, 400080 INDIA |
| HINKLE,JEFFREY S. | 2225 MAUMELLE DRIVE, PLANO, TX 75023 |
| HINKLE,MICHAEL L | 2039 W 65TH ST, INDIANAPOLIS, IN 46260 |
| HINMAN, STEVEN | P.O. BOX 1131, GRAND ISLAND, NE 68802 |
| HINMAN,CHRISTOPHER H. | 300 MARLBOROUGH ST.,APT #9, BOSTON, MA 02116 |
| HINMAN,DIXIE JANE | 30122 WILLOW AVE, MORRILL, NE 69358 |
| HINMAN,RENAE L | 8876 POCHARD ST, LITTLETON, CO 80126 |
| HINNERS,DALE | 2927 N. ROCKWELL STREET, CHICAGO, IL 60618 |
| HINO GALLERY | NIHONBASHI2 13 12,NISSAY EDOBASHI BLDF, CHUO KU  TOKYO JAPAN,  103-0027 JAPAN |
| HINOJOSA,DARLENE C. | 6032 LIME AVE,UNIT C, CYPRESS, CA 90630 |
| HINOMARU JIDOSHA | 1-1-8,KORAKU,BUNKYO-KU, TOKYO,  112-0004 JAPAN |
| HINOMARU JIDOSHA | 1-1-8,KORAKU,BUNKYO-KU, TOKYO, 13 112-0004 JAPAN |
| HINOMARU JIDOSHA KOGYO | 1-1-8,KORAKU, BUNKYO-KU,  112-0004 JAPAN |
| HINOMARU JIDOSHA KOGYO | 1-1-8,KORAKU, BUNKYO-KU, 13 112-0004 JAPAN |
| HINOMARU LIMOUSINE | 1-1-8,KORAKUEN, BUNKYO-KU, 13  JAPAN |
| HINOMARU LIMOUSINE | 1-12--32,AKASAKA,MINATO-KU, TOKYO,  107-6001 JAPAN |
| HINOMARU LIMOUSINE | 1-12--32,AKASAKA,MINATO-KU, TOKYO, 13 107-6001 JAPAN |
| HINSDALE HISTORICAL SOCIETY | P.O. BOX 336, HINSDALE, IL 60522 |
| HINSHELWOOD,SIMON DUTHIE | 11 WHEEL WRIGHTS CLOSE, BISHOPS STORTFORD, HERTS,  CM234GH UNITED KINGDOM |
| HINSON,JAMES | 10 DUNNE COURT, MENLO PARK, CA 94025 |
| HINTERBERGER,IRIS ISABEL DESIREE | 12 GREENCROFT GARDENS, LONDON, GT LON,  NW6 3LS UNITED KINGDOM |
| HINTERHAEUSER,MARINA | 31-33 MT. KELLETT ROAD,FLAT B, 902, LA HACIENDA, HONG KONG,  CHINA |
| HINTON, KATHRYN | 402 14TH ST NW,APT 4B, CHARLOTTESVILLE, VA 22903 |
| HINTON,KATHRYN | 190 E. 2ND ST #2, NEW YORK, NY 10009 |
| HINTON-KELLY, CHRISTOPHER D. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HINTZE, MICHAEL | 33 CHESTER STREET 5TH FLOOR, LONDON,  SW1X 7BL UNITED KINGDOM |
| HINZE, SHARI | 314 W 14TH STREET, SCOTTSBLUFF, NE 69361 |
| HINZE,SHARI L. | 20 TOLUCA LANE, GERING, NE 69341 |
| HIOM,RICHARD | 17 YEW TREE CLOSE,HATFIELD PEVEREL, CHELMSFORD, ESSEX,  CM3 2SG UNITED KINGDOM |
| HIOUREAS,EVANGELINE | 9229 WEST VIRGINIA COURT, ORLAND PARK, IL 60462 |
| HIPKINS,JEREMY CHARLES | 17 BEDGEBURY CLOSE, ROCHESTER, KENT,  ME12UT UNITED KINGDOM |
| HIPPE,JENNIFER R. | 2826 AVE D, SCOTTSBLUFF, NE 69361 |
| HIPPE,KATHERINE M. | 6415 SO M. STREET, TACOMA, WA 98408 |

| Claim Name | Address Information |
|---|---|
| HIPSEY,ANDREW D | 25 FILLINGHAM WAY,SALISBURY VILLAGE, HATFIELD, HERTS,  AL10 9GE UNITED KINGDOM |
| HIRABAYASHI,YASUKO | 2-15-16-901 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| HIRAISHI,SACHIE | 411-6-7-3 NISHIGOTANDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| HIRAKATA SHINKIN BANK | ACCOUNTING DIVISION,14-36, OKAHIGASHI-CHO,HIRAKATA-SHI, OSAKA 573-0032, JAPAN |
| HIRAMATSU | EBISU TOSEI BUILDING 4F,4-17-3 EBISU,SHIBUYA-KU, TOKYO, 13 150-0013 JAPAN |
| HIRANANDANI   CONSTRUCTION LTD | WINCHESTER BUILDING,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| HIRANANDANI BUILDERS | OLYMPIA,CENTRAL AVENUE HIRANANDANI GARDENS, MUMBAI,  400076 INDIA |
| HIRANANDANI BUILDERS | OLYMPIA,CENTRAL AVENUE,HIRANANDANI GARDENS, MUMBAI, MH 400076 INDIA |
| HIRANANDANI BUILDERS HSBC AC 00237537001 | OLYMPIA,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| HIRANANDANI BUILDERS SBI AC 30039761661 | OLYMPIA  BLDG,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| HIRANANDANI GARDENS INFRASTRUCTURE ASSO | POWAI, MUMBAI, MH  INDIA |
| HIRANANDANI LEASING | OLYMPIA CENTRAL AVENUE,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| HIRANANDANI LEASING | OLYMPIA, CENTRAL AVENUE,HIRANANDANI BUSINESS PARK, POWAI, MUMBAI,  400076 INDIA |
| HIRANI,DHANNJAY | 14 MOSS LANE, PINNER, MDDSX,  HA5 3AX UNITED KINGDOM |
| HIRANI,HAMEL | 10 BIDEFORD CLOSE, EDGWARE, MDDSX,  HA86DB UNITED KINGDOM |
| HIRANI,VIKRAM | 11 CHIPPENHAM AVENUE, WEMBLEY, MDDSX,  HA9 6NH UNITED KINGDOM |
| HIRANJARUVONG,ALISA | 186 KENSINGTON PARK, IRVINE, CA 92606 |
| HIRANO HONYAKU JIMUSHO | 1-12-1,SAKURAGIDORI,TOYOKAWA-SHI, AICHI,  442-0027 JAPAN |
| HIRANO HONYAKU JIMUSHO | 1-12-1,SAKURAGIDORI,TOYOKAWA-SHI, AICHI, 23 442-0027 JAPAN |
| HIRANO,YOSHIHIDE | ,5-27-18-511 NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| HIRAOKA,MOEKO | 6-56-17 SHINDAIJI KITAMACHI, CHOUFU-SHI, 13 182-0011 JAPAN |
| HIRASHIMA,YUKI | 6-22-4-401 DAITA, SETAGAYA-KU, 13 155-0033 JAPAN |
| HIRASHITA,SATOSHI | 3-14-24-203 TAKADA, TOSHIMA-KU, 13 171-0033 JAPAN |
| HIRATA,JUNYA | 2-11-5-302,BESSHO, HACHIOJI-SHI, 13 192-0363 JAPAN |
| HIRATA,KENSUKE | 3-12-6 KISHI-CHO, URAWA-SHI, 11 330-0064 JAPAN |
| HIRATA,MIKI | 4-3-22,HIGASHI KAWAGUCHI, KAWAGUCHI-SHI, 11 333-0801 JAPAN |
| HIRATA,MITSUYO | REGALO402,41-6 HAKOZAKI CHO NIHONBASHI, CHUO-KU, 13 103-0015 JAPAN |
| HIRATSUKA,TOMOKO | 6-21-4-205,SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| HIRAYAMA,TOMOMI | 1-5-6-702 KANDA SURUGADAI, CHIYODA-KU, 13 101-0062 JAPAN |
| HIRCHERT,ESTELLE M | 207 W 8TH ST,PO BOX 443, BAYARD, NE 69334 |
| HIRD,ANTHONY | 56 7TH AVENUE,APARTMENT 8B, NEW YORK, NY 10011 |
| HIRD-HAUGHTON,MARJORIE M. | 6 DONALD COURT, ELMONT, NY 11003 |
| HIRDESH ROHATGI | 69,SCOTT ELLIS GARDEN, LONDON,MDDSX,  NW8 9HE UNITED KINGDOM |
| HIRDESH ROHATGI | 342 B,EGDWARE ROAD, LONDON,  W2 1EA UNITED KINGDOM |
| HIRE INFORMATION TECHNOLOGY | MAGNUM HOUSE,COOKHAM ROAD, BRACKNELL,  RG12 1RB UK |
| HIRE INFORMATION TECHNOLOGY | MAGNUM HOUSE,COOKHAM ROAD, BRACKNELL,  RG12 1RB UNITED KINGDOM |
| HIRE INTELLIGENCE INTERNATIONAL LTD. | UNIT 5 ACTON PARK ESTATE,THE VALE, ACTON,  W3 7QE UK |
| HIRE INTELLIGENCE INTERNATIONAL LTD. | UNIT 5 ACTON PARK ESTATE,THE VALE, ACTON,  W3 7QE UNITED KINGDOM |
| HIRECHECK | 605 EXECUTIVE CENTER,DRIVE WOST,SUITE 500, ST. PETERSBURG, FL |
| HIREFONE UK LIMITED | CONCORDE HOUSE,10 GREAT NORTH WAY,YORK BUSINESS PARK, NETHER POPPLETON,  YO26 6RB UNITED KINGDOM |
| HIREFONE USA, INC. | LINCOLN BUILDING,60 EAST 42ND ST., STE 932, NEW YORK, NY 10165 |
| HIREMATH,JAY | 2 GARRY COURT, LAWRENCEVILLE, NJ 08648 |
| HIREN SHAH | FLAT NO.3, GROUND FLOOR,BUILDING H-2/B, KAILASH CHANDRA CO-OP HOUSING SOCIETY,HAJI BAPU ROAD, MALAD (E), MUMBAI,  INDIA |
| HIREWORKS CONSULTING | P-2,4TH FLOOR, AM PLAZA,AIRPORT ROAD, BANGALORE, KA 560017 INDIA |

| Claim Name | Address Information |
|---|---|
| HIRLIKAR,PURVESHA | A/204 PRABHAT APARTMENT,NAVGHAR ROAD,MULUND (EAST), MUMBAI - MAHARASHTRA, 400081 INDIA |
| HIROAKI OYAIZU | 2-26-6-207 FUTABA, SHINAGAWA-KU, 13 142-0043 JAPAN |
| HIROE IBI | 2-25-1-408,SASADUKA, SIBUYA-KU, 13 151-0073 JAPAN |
| HIROE MOMOI | 2-16-8-303 KOUNAN, MINATO-KU, 13 108-0075 JAPAN |
| HIROE YAMAMOTO | 2-29-3-409 HATSUDAI, SHIBUYAKU,  151-0061 JAPAN |
| HIROE YAMAMOTO | 2-29-3-409 HATSUDAI, SHIBUYAKU, 13 151-0061 JAPAN |
| HIROFUMI SATOI | 23-1-204,NAKAMACHI, SHINJUKU-KU, 13 162-0835 JAPAN |
| HIROFUMI SATOI | 400 WEST 84TH STREET APT #3A, NEW YORK, NY 10028 |
| HIROISHI,TOMOYO | 510 WEST 52ND STREET,APT. # 5F, NEW YORK, NY 10019 |
| HIROKI KIYOTO | 3-16-43 NISHI-OIZUMI, NERIMA-KU,  178-0065 JAPAN |
| HIROKI KIYOTO | 3-16-43 NISHI-OIZUMI, NERIMA-KU, 13 178-0065 JAPAN |
| HIROKI OGAWA | 2-7-11-403 UTSUKUSHIGAOKA,AOBA-KU, YOKOHAMA, 14 225-0002 JAPAN |
| HIROKI OGAWA | 4-1- AZAMINOMINAMI,AOBA-KU, YOKOHAMA, 14 225-0002 JAPAN |
| HIROKI TAKATORI | 2-14-8-101 SAKURASHINMACHI, SETAGAYA-KU, 13 154-0015 JAPAN |
| HIROKI TAKATORI | 3-5-15 NOGE, SETAGAYA-KU, 13 158-0092 JAPAN |
| HIROKO CHIBA | 8-3-8,MIYAMA, FUNABASHI CITY,  274-0072 JAPAN |
| HIROKO CHIBA | 8-3-8,MIYAMA, FUNABASHI CITY, 12 274-0072 JAPAN |
| HIROKO FUSE | 4-21-11-301,KAMIUMA, SETAGAYA-KU, 13 154-0011 JAPAN |
| HIROKO FUSE | 7-2-35-503 SHIKATEBUKURO,MINAMI-KU, , 11 336-0031 JAPAN |
| HIROKO IIZUKA | 804 9-19,HIGASHI-TAKASAGO-CHO, URAWA_KU SAITAMA CITY, 11 330-0055 JAPAN |
| HIROKO KAWASHIMA | IKEJIRI 4-10-1 E-602, SETAGAYA-KU, 13  JAPAN |
| HIROKO KAWASHIMA | MITA 5-20-9-1102, MINATO-KU, 13 108-0073 JAPAN |
| HIROKO MIZUNUMA | #103, 2-29-9 KOUENJI-KITA, SUGINAMI-KU, 13  JAPAN |
| HIROKO MOTOYAMA | #416, 7-13-2, PARK COURT,MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| HIROKO MOTOYAMA | #201 KAMINOGE HOME,2-5-8 KAMINOGE, SETAGAYA-KU, 13 158-0093 JAPAN |
| HIROKO OINUMA | 528 IKOMA, MINAMIASHIGARA-SHI, 14 250-0124 JAPAN |
| HIROKO TADA | 2-27-1 ISHIKAWACHO,ISHIKAWADAI KAZOKU-RYO A-113, OTA-KU, 13  JAPAN |
| HIROKO TADA | 2-2-5-404 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| HIROKO TADA | NAKAHARA-KU KIZUKI 1569-2-202, KAWASAKI-SHI, 14 211-0025 JAPAN |
| HIROMI KITANO | 803 PARK AXIS MINAMI-AZABU,1-5-11 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| HIROMI KITANO | AXIA AOYAMA 1201,8-5-28 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| HIROMI OFUJI | 1-2-16,NISHI-NAKANOBU, SHINAGAWA-KU, 13 142-0054 JAPAN |
| HIROMI SUZUKI | 1007 APARTMENT ITO,1-15-2 EBISU-NISHI, SHIBUYA-KU, 13 150-0021 JAPAN |
| HIROMI SUZUKI | 100 OSLO COURT,CHARLBERT STREET, LONDON,  NW8 7EP UNITED KINGDOM |
| HIRONARI TSUJIMOTO | 5-9-3 TOKIWADAIRA, MATSUDO-SHI, 12 270-2261 JAPAN |
| HIRONOBU KUMAKURA | 3-10-1 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| HIRONOBU KUMAKURA | 5-1-11,NAKAZUMA, AGEO, 11 362-0072 JAPAN |
| HIROO INTERNATIONAL KINDERGARTEN | 3-10-12-302,AZABUJUBAN,MINATO-KU, TOKYO,  106-0045 JAPAN |
| HIROO INTERNATIONAL KINDERGARTEN | 3-10-12-302,AZABUJUBAN,MINATO-KU, TOKYO, 13 106-0045 JAPAN |
| HIROO OKAMOTO | 4-4-15-206,HIMONYA, MEGURO-KU,  152-0003 JAPAN |
| HIROO OKAMOTO | 4-4-15-206,HIMONYA, MEGURO-KU, 13 152-0003 JAPAN |
| HIROSE,KIYOHIKO | PARK HOUSE AZABU KASUMICHO 109,4-11-7 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| HIROSE,TAKEHIRO | 6-9-39-104 HONCHOU, KOGANEI-SHI, 13 184-0004 JAPAN |
| HIROSE,TORU | 39 BRETON HOUSE,BARBICAN, LONDON,  EC2Y 8DQ UNITED KINGDOM |
| HIROSHI FUKUNAGA | 8-8-13-207,NISHI-SHINJUKU, SHINJUKU-KU, 13 160-0023 JAPAN |
| HIROSHI ITANI | TOKYO, TOKYO, 13  JAPAN |
| HIROSHI MORI | 19-10-1705 HIGASHI-IKEBUKURO,TOSHIMA-KU,TOKYO, TOKYO,   JAPAN |
| HIROSHI MORI | 19-10-1705 HIGASHI-IKEBUKURO,TOSHIMA-KU,TOKYO, TOKYO, 13  JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| HIROSHI SAITO | TOKYO, TOKYO,   JAPAN |
| HIROSHI SAITO | 3-14-3-408, AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| HIROSHI SAITO | 14 TOWER DRIVE, FORT LEE, NJ 07024 |
| HIROSHI SAITO | 1 IRVING PLACE,   G19C, NEW YORK, NY 10003 |
| HIROSHI SHIRAISHI | 302 URBAN COURT SAKASU,1-19-3 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| HIROSHI SHIRAISHI | 401 TU APARTMENT,3-12-33 KAMIOOSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| HIROSHI UCHINO | 1-24-1-W-104,HIGASHIGAOKA, MEGURO-KU, 13 152-0021 JAPAN |
| HIROSHI WAKUTSU | 4-38-10 HIGASHI-CHO KOGANEI-SHI, TOKYO,   184-0011 JAPAN |
| HIROSHIMA BANK, LTD. (THE) | 03-3272-3836,1-13-1 NIHONBASHI,NITTETSU NIHONBASHI BUILDING, TOKYO,   JAPAN |
| HIROSHIMA CHUO SAIJO | 2-5,TANAKA-CHO NAKA-KU, HIROSHIMA-SHI,   730-0026 JAPAN |
| HIROSHIMA CHUO SAIJO | 2-5,TANAKA-CHO NAKA-KU, HIROSHIMA-SHI, 34 730-0026 JAPAN |
| HIROSUKE KUWANO | GAIEN RESIDENCE 103,MINAMI-MOTOMACHI 24, SHINJUKU-KU,   160-0012 JAPAN |
| HIROSUKE KUWANO | GAIEN RESIDENCE 103,MINAMI-MOTOMACHI 24, SHINJUKU-KU, 13 160-0012 JAPAN |
| HIROTA,RYOHEI | 4-11-2-502 NISHI-AZABU, MINATO-KU, 13   JAPAN |
| HIROTAKA KANAMORI | 1-6-1-2112,HARUMI, CHUO-KU, 13 104-0053 JAPAN |
| HIROTAKA NAKAGAWA | 266-1-31 IMAIMINAMI-CHO,NAKAHARA-KU, KAWASAKI CITY, 14 211-0064 JAPAN |
| HIROTAKA SHIMOJYO | 3-17-8-101,MINAMI-GYOTOKU, ICHIKAWA CITY, 12 272-0138 JAPAN |
| HIROTAKA SHIMOJYO | 14-2-302,AKEMI, URAYASU CITY, 12 279-0014 JAPAN |
| HIROYOSHI SHIBUYA | ARK TOWERS EAST 1811,1-3-39 ROPPONGI, MINATO-KU,   106-0032 JAPAN |
| HIROYOSHI SHIBUYA | ARK TOWERS EAST 1811,1-3-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| HIROYUKI INABE | 2-8-24-101,NAKANE, MEGURO-KU, 13 152-0031 JAPAN |
| HIROYUKI INABE | FURUKAWA KITAINABA 3-6-27, OSAKI-SHI, 04 989-6145 JAPAN |
| HIROYUKI ISHII | PARK TERRACE OUEN #608,9-6 SANBAN-CHO, CHIYODA-KU, 13   JAPAN |
| HIROYUKI TAKAHASHI | TAKATSU-KU SHIMONOGE 3-9-2-504, KAWASAKI-SHI,   213-0006 JAPAN |
| HIROYUKI TAKAHASHI | TAKATSU-KU SHIMONOGE 3-9-2-504, KAWASAKI-SHI, 14 213-0006 JAPAN |
| HIRSCH ORGANIZATION INC | 79 MAIN STREET,SUITE 3, NYACK, NY 10960 |
| HIRSCH, STEVEN | 1300 N TEA OLIVE WAY, MUSTANG, OK 73064 |
| HIRSCH,BRIAN M. | 161 CRANBERRY COURT, MELVILLE, NY 11747 |
| HIRSCH,CLAUS W. | 401 E 74TH STREET,APT 10-M, NEW YORK, NY 10021 |
| HIRSCH,NEIL | 5811 12TH AVE., BROOKLYN, NY 11219 |
| HIRSCH,PAULA | 1122 NORTH CLARK STREET,#1808, CHICAGO, IL 60610 |
| HIRSCH,SEYMOUR | 5100 PELICAN COVE DR, BOYNTON BEACH, FL 33437 |
| HIRSCHHORN, JAMES | 146 WOODLAND AVE, SUMMIT, NJ 07901 |
| HIRSCHMAN, BRIAN | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| HIRSH,CRAIG | 7939 RED MAHOGANY ROAD, BOYNTON BEACH, FL 33437 |
| HIRSH,DAVID MARK | 8267 S. HIGH CT., CENTENNIAL, CO 80122 |
| HIRSH,LORI | 620 BLOOMFIELD STREET,TOP FLOOR, HOBOKEN, NJ 07030 |
| HIRSHBERG, GLEN | 29905 WEST SIX MILE ROAD, LIVONIA, MI 48152 |
| HIRSHLER,GILON D | 53A,DOLLIS ROAD, FINCHLEY, GT LON,   N3 1RD UNITED KINGDOM |
| HIRST,JAMES | 12B ELMBOURNE ROAD, LONDON, GT LON,   SW17 8JR UNITED KINGDOM |
| HIRT,TERESA LEE | 9524 WALNUT DRIVE, TIPTON, MI 49287 |
| HIRUDAYASAMY,GENROSE | PLOT NO, 1223,SUSAIN HOUSE, GAONIGHAR,MANIKPUR CHOWK, NAVPADA, VASAI WEST, MUMBAI,   401202 INDIA |
| HISAE MATSUNAGA | 2-7-18 MITA, MEGUROKU, 13 153-0062 JAPAN |
| HISAHARA,NAHO | 10 BROOKE ROAD,#04-02 EASTVIEW, SINGAPORE,   429986 SINGAPORE |
| HISAMICHI,YOKO | 2-16-8 NAKANE,NAKANE PLACE 102, MEGURO-KU, 13 152-0031 JAPAN |
| HISANORI KATAOKA | 3-5-49-501,MINAMI-AZABU, MINATO-KU,   106-0047 JAPAN |
| HISANORI KATAOKA | 3-5-49-501,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| HISASHI KASAI | 3-37-6-807 SANNO, OTA-KU, 13 143-0023 JAPAN |

| Claim Name | Address Information |
|---|---|
| HISASHI NAGAMORI | 1-36-405 MIBU SHINMEI CHO, NAKAGYO-KU, 26 604-8861 JAPAN |
| HISASHI NAKAYAMA | 4-12-16, SENGENCYO, FUCHU,  183-0001 JAPAN |
| HISASHI NAKAYAMA | 4-12-16, SENGENCYO, FUCHU, 13 183-0001 JAPAN |
| HISASHI NAKAYAMA | 4-12-16, SENGENCHO, FUCHU-SHI, 13 183-0001 JAPAN |
| HISASHI SAITO | 1-7-8-303,EDA-KITA, AOBA-KU, YOKOHAMA CITY, 14 225-0015 JAPAN |
| HISCOCK & BARCLAY | PO BOX 4878, SYRACUSE, NY 13221-4878 |
| HISCOX | ATTN:PETER GOWER,1 GREAT ST HELENS, LONDON,  EC3A 6HX UNITED KINGDOM |
| HISEN BUILDING Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| HISER, WRAY C. | 3825 SALIDA DEL SOL DRIVE,  ACCOUNT NO. 0323  RUSKIN, FL 33573 |
| HISHAM AL-NASSER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HISHAM AL-NASSER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HISHIZEN TORANOMONTEN | 3-4-10 SHINBASHI, MINATO-KU,  105-0000 JAPAN |
| HISHIZEN TORANOMONTEN | 3-4-10 SHINBASHI, MINATO-KU, 13 105-0000 JAPAN |
| HISHIZEN TORANOMONTEN | TOTANOMON NEW FASHION BLDG,2-7-10 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| HISHIZEN TORANOMONTEN | TOTANOMON NEW FASHION BLDG,2-7-10 TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| HISHIZEN TORANOMONTEN | KIMURA BLDG,2-7-12 HONCHO,SHIBUYA-KU, TOKYO, 13 151-0071 JAPAN |
| HISPANIC - JOBS.COM | 11271 VENTURA BLVD,STE 151, STUDIO CITY, CA 91604 |
| HISPANIC ALLIANCE FOR CAREER ENHANCEMENT | 25 EAST WASHINGTON STREET,SUITE 1500, CHICAGO, IL 60602 |
| HISPANIC ASSOCIATION ON CORPORATE | RESPONSIBILITY,144 EYE STREET NW  SUITE 850, WASHINGTON, DC 20005 |
| HISPANIC BUSINESS STUDENT ASSOCIATION | SOC BOX #295,100-C WEST DEAN KEETON STREET, AUSTIN, TX 78712 |
| HISPANIC FEDERATION | 55 EXCHANGE PLACE,5TH FLOOR, NEW YORK, NY 10005 |
| HISPANIC FEDERATION | 130 WILLIAM STREET,9TH FLOOR, NEW YORK, NY 10038 |
| HISPANIC HERITAGE FOUNDATION | 2600 VIRGINIA AVENUE, N.W.,SUITE 406, WASHINGTON, DC 20037 |
| HISPANIC MARKET WEEKLY | ATTN JOHN VOSS,2625 PONCE DE LEON BLVD,SUITE 285, CORAL GABLES, FL 33134 |
| HISPANIC MBA | 6139 E. PAGEANTRY STREET, LONG BEACH, CA 90808-4005 |
| HISPARCUS, S.L. | C/ ORTEGA Y GASSET, 8, MADRID,  28006 SPAIN |
| HISQUIERDO,GLORIA | PO BOX 952, SCOTTSBLUFF, NE 69361 |
| HISTIOCYTOSIS ASSOC OF AMERICA INC | KNOWN AS HAA,332 NORTH BROADWAY, PITMAN, NJ 08071 |
| HISTORIC HOTEL PARTNER OF PROVIDENCE LP | 11 DORRANCE STREET, PROVIDENCE, RI 02903 |
| HISTORIC HUDSON VALLEY | 150 WHITE PLAINS ROAD, TARRYTOWN, NY 10591 |
| HISTORIC NEWPORT LP INC | 580 BELLEVUE AVENUE, NEWPORT, RI 02840 |
| HISTORIC PRINTERS ROW NEIGHBOR | 47 W. POLK STREET, CHICAGO, IL 60605 |
| HISTORIC ROYAL PALACES ENTERPRISES LTD | HAMPTON COURT PALACE,APRATMENT 22, SURREY,  KT8 9AU UK |
| HISTORIC ROYAL PALACES ENTERPRISES LTD | HAMPTON COURT PALACE,APRATMENT 22, SURREY,  KT8 9AU UNITED KINGDOM |
| HISTORIC SCOTLAND | FINANCE DEPT,LONGMORE HOUSE,SALISBURY PLACE, EDINGURG, SCOTLAND,  EH9 1SH UK |
| HISTORIC SCOTLAND | FINANCE DEPT,LONGMORE HOUSE,SALISBURY PLACE, EDINGURG, SCOTLAND,  EH9 1SH UNITED KINGDOM |
| HISTORICAL SOCIETY OF PALM BEACH COUNTY | 139 NORTH COUNTY ROAD,SUITE 25, PALM BEACH, FL 33480 |
| HISTORY ASSOCIATES INCORPORATED | 300 N STONESTREET AVENUE, ROCKVILLE, MD 20850 |
| HISWARA BUNJAMIN & TANDJUNG | 23 FL GEDUNG BRI II,JI. JEND.,SUDIRMAN KAV 44-46, JAKARTA,  10210 INDONESIA |
| HITACHI CAPITAL | MAXELL TOKYO BLDG,2-18-2,IIDABASHI,CHIYODA-KU, TOKYO,  102-8105 JAPAN |
| HITACHI CAPITAL | MAXELL TOKYO BLDG,2-18-2,IIDABASHI,CHIYODA-KU, TOKYO, 13 102-8105 JAPAN |
| HITACHI CAPITAL SONGAI HOKEN | OTEMACHI TATEMONO KOJIMACHI BLDG 8F,2-1-4,KOJIMACHI,CHIYODA-KU, TOKYO, 13 102-0083 JAPAN |
| HITACHI CAPITAL SONGAI HOKEN | 800 CONNECTICUT AVE 4N01, NORWALK, CT 06854-1694 |
| HITACHI CREDIT AMERICA CORP | 777 WEST PUTNAM AVENUE, GREENWICH, CT 06830 |
| HITACHI CREDIT AMERICA CORP | P.O. BOX 70408, CHICAGO, IL 60673-0408 |
| HITACHI DATA SYSTEMS CORPORATION | 750 CENTRAL EXPHY, SANTA CLARA, CA 95050 |

| Claim Name | Address Information |
|---|---|
| HITACHI DENSHI SERVICE | 13 KANDA HIGASHIMATSUSHITACHO,CHIYODA-KU,TOKYO, KANDA, 101-0042 JAPAN |
| HITACHI DENSHI SERVICE | 13 KANDA HIGASHIMATSUSHITACHO,CHIYODA-KU,TOKYO, KANDA, 13 101-0042 JAPAN |
| HITACHI DENSHI SERVICE | 1-19-18,NAKACHO,MUSASHINO-SHI, TOKYO, 180-0006 JAPAN |
| HITACHI DENSHI SERVICE | 1-19-18,NAKACHO,MUSASHINO-SHI, TOKYO, 13 180-0006 JAPAN |
| HITACHI INFORMATION TECHNOLOGY | 11F OSAKI NEW CITY NO3,1-6-3 OSAKI,SHINAGAWA-KU, TOKYO, 13 141-0032 JAPAN |
| HITACHI JOHO SYSTEMS | 1-2-1,OSAKI,SHINAGAWA-KU, TOKYO, 141-8672 JAPAN |
| HITACHI JOHO SYSTEMS | 1-2-1,OSAKI,SHINAGAWA-KU, TOKYO, 13 141-8672 JAPAN |
| HITACHI SEISAKUSHO | MARUNOUCHI CENTER BLDG,1-6-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-8220 JAPAN |
| HITACHI SYSTEMS AND SERVICE | 19 F PARKS TOWER,2-10-70 NAMBANAKA,NANIWA-KU, OSAKA-SHI, 27 556-0011 JAPAN |
| HITACHI SYSTEMS AND SERVICE | 800 CONNECTICUT AVE 4N01, NORWALK, CT 06854-1694 |
| HITACHIYA SHOUTEN | 2-15-13,TSUKIJI,CHUO-KU, TOKYO, 104-0045 JAPAN |
| HITACHIYA SHOUTEN | 2-15-13,TSUKIJI,CHUO-KU, TOKYO, 13 104-0045 JAPAN |
| HITANA CORPORATION | 6B ROUTE DE CHANCY,PO BOX 64, 1211 GENEVA 8, GE SWITZERLAND |
| HITCHEN,JACOB | 11-27-210 SETA,TAKATSU-KU, KAWASAKI-SHI, 14 JAPAN |
| HITCHINS,KATHERINE D | 199A LATCHMERE ROAD, LONDON, SW11 2LA UNITED KINGDOM |
| HITE A/C HFF I | ATTN:SIMON LANGDON,HFF I, LLC,432 PARK AVENUE SOUTH,12TH FLOOR, NEW YORK, NY 10016 |
| HITE ASSOCIATES | P.O. BOX 3612, WALNUT CREEK, CA 94598 |
| HITE CAPITAL MANAGEMENT LLCA/C HFF V LLC | ATTN:SIMON LANGDON,HFF V, LLC,432 PARK AVENUE SOUTH, 12TH FLOOR,12TH FLOOR, NEW YORK, NY 10016 |
| HITE CAPITAL MGMT LLCA/C GALAXY CAPITAL TRADING LT | ATTN:WOLFGANG BEIRL,GALAXY CAPITAL TRADING LIMITED,GAN EDEN,BAYVIEW DRIVE EAST,PO BOX SS 19098, PARADISE ISLAND, BAHAMAS |
| HITE MASTER EQUITIES I LTD | ATTN:SIMON LANGDON,HITE CAPITAL MANAGEMENT LLC,432 PARK AVENUE SOUTH,12TH FLOOR, NEW YORK, NY 10016 |
| HITE,CHRISTOPHER D | 18 METTOWEE FARMS COURT, UPPER SADDLE RIVER, NJ 07458 |
| HITE/HFF I LLC | ATTN:SIMON LANGDON,HFF I, LLC,432 PARK AVENUE SOUTH,12TH FLOOR, NEW YORK, NY 10016 |
| HITE/HFF I LLC | 125 LINCOLN AVE, SANTA FE, NM 87501 |
| HITECH CLEANING SOLUTIONS LTD | RAVENSCOURT,WESTERHAM ROAD,KESTON, KENT, BR2 6HE UK |
| HITECH CLEANING SOLUTIONS LTD | RAVENSCOURT,WESTERHAM ROAD,KESTON, KENT, BR2 6HE UNITED KINGDOM |
| HITECH SOLUTIONS INC | TWO MID AMERICA PLAZA,SUITE 630, OAKBROOK TERRACE, IL 60181 |
| HITECH TEAM, LLC | 50 BROADWAY, NEW YORK, NY 10004 |
| HITECH TEAM, LLC | 50 BROADWAY - 3RD FLOOR, NEW YORK, NY 10004 |
| HITENDRA PARSADE | VITHABI 40 GOPAL NAGAR,KARLA ROAD,WARDHA, WARDHA, MH 442001 INDIA |
| HITESH BAJAJ | RAM MANDIR ROAD,BAJAJ HOUSE,BHAYANDAR (W), MUMBAI, MH 401101 INDIA |
| HITESH HARNAL | A-203,CYPRESS, HN GARDEN, MUMBAI, 400076 INDIA |
| HITESH ISRANI | 802,ODYSSEY I,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| HITESH PATEL | 25, BANK STREET, LONDON, E14 5LE UNITED KINGDOM |
| HITOMI NAKAMURA | 3-2-13-711 NISHI-AZABU, MINATO-KU, 106-0031 JAPAN |
| HITOMI NAKAMURA | 3-2-13-711 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| HITOMI SAKURAI | TOKYO, TOKYO, 13 JAPAN |
| HITOMI SAKURAI | 1-2-19,MIDORIGAOKA, MEGURO-KU, 13 152-0034 JAPAN |
| HITOMI SUGANO | 401, 3-33-4, HAMACHO,NIHONBASHI, CHUO-KU, 13 103-0007 JAPAN |
| HITOMI YONEYA | 3-2-13-716 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| HITOPS INC | 21 WIGGINS STREET, PRINCETON, NJ 08540 |
| HITOSHI KANO | 2-9-6 ICHINOE, EDOGAWA-KU, TOKYO, 132-0024 JAPAN |
| HITOSHI KANO | 2-9-6 ICHINOE, EDOGAWA-KU, TOKYO, 13 132-0024 JAPAN |
| HITOSHI MEGA | BRILLIA MEGURO HIGASHIYAMA #302,2-21-12 HIGASHIYAMA, MEGURO-KU, 13 153-0042 JAPAN |
| HITOSHI SATO | 2-9,MISONO 2-CHOME, MORIYA-SHI, 302-0124 JAPAN |

| Claim Name | Address Information |
|---|---|
| HITOSHI TAKAGAKI | 4-30-1, ASUMIGAOKA,MIDORI-KU, CHIBA CIRY, 12 267-0066 JAPAN |
| HITT MARKING DEVICES, INC. | 3231 W. MACARTHUR BLVD., SANTA ANA, CA 92704 |
| HITT,JERI L. | 4155 ELKHART LAKE RD, ST. CHARLES, MO 63304 |
| HITTMAIR,CHRISTOPH A | 127 RODENHURST ROAD, LONDON, GT LON, SW4 8AF UNITED KINGDOM |
| HITTNER,MARK | 923 SOUTHERN DRIVE, FRANKLIN SQUARE, NY 11010 |
| HITWISE | 300 PARK AVENUE SOUTH,ATTN: ACCT RECEIVABLE-9TH FLOOR, NEW YORK, NY 10010 |
| HITZ,ALLIE | #208 DIAMOND POINT SE, CALGARY, AB T2J 7B6 CANADA |
| HITZMANN,MICHAEL C. | 4 PARK AVENUE,APT 18G, NEW YORK, NY 10016 |
| HIU CHIT YEUNG | FLAT B, 17/F, BLK T2,UNIVERSITY HEIGHTS,23 POKFIELD ROAD, HONG KONG, CHINA |
| HIU CHIT YEUNG | FLAT B, 17/F, BLK T2,UNIVERSITY HEIGHTS,23 POKFIELD ROAD, , HONG KONG |
| HIV LAW PROJECT INC | 15 MAIDEN LANE,18TH FL, NEW YORK, NY 10038 |
| HIYAM MCKELVEY | 240 WEST 10TH STREET,APT 64, NEW YORK, NY 10014 |
| HJALMARSSON, ERIK | 111 PARK STREET-APT 9R, NEW HAVEN, CT 06511 |
| HJELM,HEATHER | 200 RECTOR PLACE,APT 31J, NEW YORK, NY 10280 |
| HJELTE, JON | BOX E032 39 UNIVERSITY DRIVE, BETHLEHEM, PA 18015 |
| HJELTE,JONATHAN P. | ONE RIVER PLACE,APARTMENT 2606, NEW YORK, NY 10036 |
| HJSI DEVONSHIRE LLC | C/O HJ SIMS INVESTMENTS, LLC,3530 POST ROAD, SUITE 301, SOUTHPORT, CT 06890 |
| HK CONSULTING | PO BOX 864, DUBAI, UNITED ARAB EMIRATES |
| HK FURNITURE LIMITED | OMEGA WORKS,HERMITAGE ROAD, LONDON, N4 1NA UK |
| HK FURNITURE LIMITED | OMEGA WORKS,HERMITAGE ROAD, LONDON, N4 1NA UNITED KINGDOM |
| HK STUDIO LIMITED | STRATHMORE HOUSE,CLAVERHOUSE INDUSTRIAL PARK,FORFAR ROAD, DUNDEE, DD4 9UB UNITED KINGDOM |
| HKE | 1 HARBOUR VIEW STREET,ONE INTERNATIONAL FINANCE CENTRE,11TH FLOOR, |
| HL EVENT | 479 AVENUE LOUISE, BRUSSELS, 1050 BELGIUM |
| HLAVEK,RUDOLPH G. | PO BOX 2086, WINTER PARK, FL 32790 |
| HLG CITYPARK HOTEL NICARAGUA | NICARAGUA, , 08029 SPAIN |
| HLIVKA, IVICA | MINAMI AZABU 3-8-5 REMIE-RU MINAMI AZABU, , 13 106-0047 JAPAN |
| HLOUVERAKIS,MANNY | 1804 LE SUER RD., RICHMOND, VA 23229 |
| HLUPEKO T MANZINI | 32 WINDHAM AVENUE,NEW ADDINGTON,CROYDON, LONDON, CROOHU UNITED KINGDOM |
| HM LAND REGISTRY | ACCOUNTS SECTION,PLUMMER HOUSE, PLYMOUTH, PL6 5HY UNITED KINGDOM |
| HM REVENUE & CUSTOMS | GROUND FLOOR,SOUTH WEST WING,BUSH HOUSE, STRAND, LONDON, WC2B 4QN UNITED KINGDOM |
| HM TREASURY VOTES CASH ACCOUNT | FINANCE DIVISION,4TH FLOOR,ALLINGTON TOWERS, LONDON, SW1P 3AQ UK |
| HM TREASURY VOTES CASH ACCOUNT | FINANCE DIVISION,4TH FLOOR,ALLINGTON TOWERS, LONDON, SW1P 3AQ UNITED KINGDOM |
| HMA CONSULTING INC | SUITE 230 GLENBROOK PLAZA,3715-51 STREET SW,CALGARY, ALBERTA, T3E 6V2 CANADA |
| HMC SERVICE COMPANY | DEPT 5110,PO BOX 740041, LOUISVILLE, KY 40201 |
| HMG DIRECT | 1322 BELL AVENUE #1N, TUSTIN, CA 92780 |
| HN ENTERPRISE | 3-13-4,KATASEYAMA,FUJISAWA-SHI, KANAGAWA, 251-0033 JAPAN |
| HN ENTERPRISE | 3-13-4,KATASEYAMA,FUJISAWA-SHI, KANAGAWA, 14 251-0033 JAPAN |
| HNATH, MORIAH | 2315 SHERIDAN ROAD, EVANSTON, IL 60201 |
| HNK CONSULTING PRIVATE LIMITED | 526, P. J TOWERS,DALAL STREET, MUMBAI, MH 400023 INDIA |
| HNO HUGHES AND ASSOCIATES | 6 BRAMBLE DRIVE,CANNON LANE, MAIDENHEAD, SL6 3NX UNITED KINGDOM |
| HO BO SANG & CHAN MAI LING | 1/F,6 HING HON ROAD, ACCOUNT NO. XS0339237678 , HONG KONG |
| HO CHING HO | FLAT 5, 14/F, BLOCK A,KAM YING COURT,MA ON SHAN, , HONG KONG |
| HO CHUNG | FLAT F 43/F BLK 1,DISCOVERY PARK,398 CASTLE PARK RD TSUEN WAN, ACCOUNT NO. XS0339763996 , HONG KONG |
| HO KI | 23601 CLARKSMEAD DR, CLARKSBURG, MD 20871 |
| HO KI | 19655 CRYSTAL ROCK DR. #13, GERMANTOWN, MD 20874 |
| HO KI | 19655 CRYSTAL ROCK DR,#13, GERMANTOWN, MD 20875 |
| HO LOON KONG | BLK 192 BISHAN ST. 13,#03-495, , SINGAPORE |

| Claim Name | Address Information |
|---|---|
| HO LOON KONG | BLK 192 BISHAN ST. 13,#03-495, ,  0192 SINGAPORE |
| HO NG,SUSANA | 1345 86TH STREET, BROOKLYN, NY 11228 |
| HO OI CHU CECILIA | FLAT D 23/F BLK 7,ISLAND HARBOUR VIEW,TAI KOK TSUI,  ACCOUNT NO. 3207, 6417 KOWLOON,   HONG KONG |
| HO SAN NGAI | ROOM 1612, 607 NATHAN ROAD,KOWLOON, HONG KONG,   CHINA |
| HO SAN NGAI | ROOM 1612, SUN HING BUILDING, 607 NATHAN ROAD,MONG KOK, HONG KONG, CHINA |
| HO SAU YING | FLAT A 19/F KIN FUNG COURT,NO.11-13 VICTORY AVENUE,HO MAN TIN,  ACCOUNT NO. XS0339237678 ,   HONG KONG |
| HO SIU MING | FLAT C 21/F LINGPAH MANSION,GREIG ROADPARKVALE,  ACCOUNT NO. XS0339763996 QUARRY BAY,   HONG KONG |
| HO YIN LEO SHEK | 10A FULHAM GARDEN,84 POKFULAM ROAD, ,   HONG KONG |
| HO YIN LEO SHEK | 1D FULHAM GARDEN,84 POKFULAM ROAD, ,   HONG KONG |
| HO YING LEE | FLAT E, 16/F, YUE KING BUILDING,1 LEIGHTON ROAD, CAUSEWAY BAY,   HONG KONG |
| HO YUN-YING | 2/F,38 KENNEDY RD CENTRAL MID-LEVEL,  ACCOUNT NO. XS0326865911 ,   HONG KONG |
| HO ZIMMAN INC | 152 THE LYNNWAY, LYNN, MA 01902 |
| HO, CATHERINE | 2725 HASTE,ST # 402, BERKELEY, CA 94704 |
| HO, CHERYL | BOX 6175, PITTSBURGH, PA 02912 |
| HO, KAM-FAI | 3901 LOCUST WALK,BOX 505, PHILADELPHIA, PA 19104 |
| HO, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HO, TAWNY | 316 GENOA STREET,UNIT E, MONROVIA, CA 91016 |
| HO, THOMAS S L, MD | 2512 SAMARITAN COURT #H,  ACCOUNT NO. 9946  SAN JOSE, CA 95124 |
| HO, THOMAS S L, MD | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE #A206, SAN JOSE, CA 95129 |
| HO, WENDY C. | 3575 BUTTON WODD TER # 205,  ACCOUNT NO. 7627  FREMONT, CA 94536 |
| HO, WENDY C. | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD # A206, SAN JOSE, CA 95129 |
| HO, XUN EN | 140 EAST 14TH ST,APT 1434 A, NEW YORK, NY 10003 |
| HO,ALEXANDER | 4-74 48TH AVENUE,#5T, LONG ISLAND CITY, NY 11109 |
| HO,ANITA | 4579 PEACHTREE LANE, YORBA LINDA, CA 92886 |
| HO,ARION | 15 PUI SHING ROAD,FLAT H, 33 FLOOR, TOWER 3,RESIDENCE OASIS, TSEUNG KWAN O, CHINA |
| HO,BECKY ZHANG-NING | 3409 CITY PLACE, EDGEWATER, NJ 07020 |
| HO,BONNIE CHE YING | 2-18 LOK KING STREET,32/F, FLAT E, BLOCK 5, JUBILEE GARDEN, SHATIN, HONG KONG, CHINA |
| HO,BRYANT | 32 GORDON AVE, SPOTSWOOD, NJ 08884 |
| HO,CATHERINE KAI YUNG | 16/F, APT. C, CAINE BUILDING,22 CAINE RD., MID-LEVELS, H,   HONG KONG |
| HO,CHUNG MUI | FLAT B, 6/F,SOUTH CHINA BUILDING,7 SOUTH LANE, HONG KONG,   CHINA |
| HO,DAVID | 7 ARTHUR ROAD,HOLLOWAY,ISLINGTON, LONDON, GT LON,  N7 6DS UNITED KINGDOM |
| HO,GARRETT SCOTT | 265 WEST 19TH STREET,APARTMENT 4C, NEW YORK, NY 10011 |
| HO,HANG SHUN | 2/F 48 MING FUNG STREET,FUNG WONG VILLAGE, HONG KONG,   CHINA |
| HO,HENRY | 4B BELLEVIEW PLACE,93 REPULSE BAY ROAD, H,   HONG KONG |
| HO,HO CHING | FLAT 3, 35/F, BLOCK L,SUNSHINE CITY,MA ON SHAN, HONG KONG,   CHINA |
| HO,HON YUNG | 17 PARK SQUARE, METUCHEN, NJ 08840 |
| HO,HSING-HSIEN | 131 DUDLEY ST.,APT 103, JERSEY CITY, NJ 07302 |
| HO,JENNIFER HSIAO CHING | FLAT A, 38/F, TOWER 2,THE BELCHER'S,NO 89 POK FU LAM ROAD, HONG KONG,   CHINA |
| HO,JESSIA MEI YUK | FLAT C, 42/F, TOWER 5,HARBOUR GREEN,8 SHAM MONG ROAD, HONG KONG,   CHINA |
| HO,JESSIE KA YEE | RM G, 13/F,BLOCK 4, METRO HARBOUR VIEW,TAI KOK TSUI, KOWLOON, H,   HONG KONG |
| HO,JOHNSON | 110 LIVINGSTON STREET,APT. 12A, BROOKLYN, NY 11201 |
| HO,JOSEPHINE SZU HSIEN | 2/F, #1, ALLEY 6, LANE 222, TUN HWA N. R, TAIPEI,   TAIWAN |
| HO,KA CHUNG DEREK | 2804, BLOCK B, 28/F,VILLA ROCHA,10 BROADWOOD ROAD, HAPPY VALLEY, H,   HONG |

| Claim Name | Address Information |
|---|---|
| HO,KA CHUNG DEREK | KONG |
| HO,KA PO ANNA | 11/F, BLOCK C,51 WONG NAI CHUNG ROAD,HAPPY VALLEY, HONG KONG, H,    HONG KONG |
| HO,KA-LAI SHIRLEY | FLAT H, 31/F, BLOCK 5,NERINE COVE,TUEN MUN, NT, HONG KONG,    CHINA |
| HO,KAM-FAI | 3901 LOCUST WALK,BOX 282, PHILADELPHIA, PA 19104-6135 |
| HO,KAR MAN | ROOM 3, 24/F., MEI KWONG COURT,ABERDEEN CENTRE, HONG KONG,    CHINA |
| HO,KATHERINE CHING MAN | 8/B, BLOCK 3,POKFULAM GARDEN,180 POKFULAM ROAD, HONG KONG,    CHINA |
| HO,KEENIS | 1417 AVE K, APT 3D, BROOKLYN, NY 11230 |
| HO,KELLY | 45-2209 RIVER DR S, JERSEY CITY, NJ 07310 |
| HO,KENNETH | 23-16 33RD AVENUE, ASTORIA, NY 11106 |
| HO,KENNY TING HONG | BLK B FORTRESS METRO TOWER,1606,NORTH POINT, HONG KONG,    CHINA |
| HO,KWAN YU KAREN | FLAT 26,35 SHERWOOD GARDENS,ISLE OF DOG, LONDON, GT LON,  E14 9GA UNITED KINGDOM |
| HO,KYUNGIL | 101-1501 BORAMAE SAMSUNG APT,1698-1 BONGCHEON 1 DONG,KWANAK-GU, SEOUL,  151752 KOREA, REPUBLIC OF |
| HO,LIANG LONG | 58B KENWAY ROAD, LONDON, GT LON,  SW5 0RA UNITED KINGDOM |
| HO,LYDIA | 43 BRAEMAR HILL ROAD,19C BRAEMAR HILL MANSIONS,NORTH POINT, H,    HONG KONG |
| HO,MAGGIE | 137 ORIENT WAY,APT 3C, RUTHERFORD, NJ 07070 |
| HO,NGA MAN CANDY | SUITE 39/G, TOWER 7,PARK CENTRAL,TSUENG KWAN O, ,    CHINA |
| HO,PHILIP | 3-1-26-1108,EBISU MINAMI, SHIBUYA-KU, 13 150-0022 JAPAN |
| HO,RAYMOND | 34 BOULEVARD, MALBA, NY 11357 |
| HO,SEBASTIAN | 159 SERPENTINE DRIVE, MORGANVILLE, NJ 07751 |
| HO,SHANLIA WAI SHAN | 2/F NO.19F, TAI SUN STREET,CHEUNG CHAU, HONG KONG,    CHINA |
| HO,SHENG QUAN | 334 FOURTH STREET, UNIT A, PALISADES PARK, NJ 07650 |
| HO,SIU WONG MATTHIAS | FLAT F, 22/FLOOR, BLOCK 31,CITYONE SHATIN, HONG KONG,    CHINA |
| HO,TEIK CHYE | THE STERLING #10-15,1001 BUKIT TIMAH ROAD, SINGAPORE,  596288 SINGAPORE |
| HO,VICKY | NO. 3, FU-SHIN ST, KEELUNG,  200 TAIWAN |
| HO,VICTOR | FLAT H, 8/F, PO WAH BUILDING,54 QUEENS ROAD EAST, WAN CHAI,    CHINA |
| HO,WAI YIN | G/F., 203, FU HIN COURT,HANG TAU VILLAGE,SHEUNG SHUI, HONG KONG,    CHINA |
| HO,WILLIE | 262 WEST 73RD STREET,APARTMENT B-1, NEW YORK, NY 10023 |
| HO,XUN-EN | 774 COLEMAN AVENUE, APT D., MENLO PARK, CA 94025 |
| HO-SHIK LIM | 64B NOTTING HILL GATE, LONDON,  W11 3HT UNITED KINGDOM |
| HOA NGUYEN | 14362 DUSHARD STREET APT 122, WESTMINSTER, CA 92683 |
| HOA NGUYEN | 14362 BUSHARD STREET APT 122, WESTMINSTER, CA 92683 |
| HOAD,ANDREW | FLAT 6,44 SHROTON STREET, LONDON, GT LON,  NW6 6UG UNITED KINGDOM |
| HOAG HOSPITAL FOUNDATION | ONE HOAG DRIVE,P.O. BOX 6100, NEW PORT BEACH, CA 92658 |
| HOAG, SALLY J. | 3576 WEDGEWOOD DRIVE, ROCHESTER HILLS, MI 48306 |
| HOAGLAND,MICHAEL ALLEN | 6029 SOUTH SWADLEY WAY, LITTLETON, CO 80127 |
| HOAI THU CAO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HOAN TRAN | 20A ARNUDEL SQUARE,ISLINGTON, LONDON,  N7 8AS UNITED KINGDOM |
| HOANG N. NGUYEN | 12783 CAMINO SAN BEN, RIVERSIDE, CA 92503 |
| HOANG,JAMES V. | 1012 S. DEMING ST, SANTA ANA, CA 92704 |
| HOANG,KHAI | 20 BECQUEREL COURT,WEST PARKSIDE, GREENWICH, GT LON,  SE10 0QQ UNITED KINGDOM |
| HOANG,SON P. | 17727 TUSCAN DR., GRANADA HILLS, CA 91344 |
| HOAR,NICK JOHN | 48A WINCHESTER STREET, LONDON, GT LON,  SW1V 4NF UNITED KINGDOM |
| HOBAN, BRIAN K. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HOBAN, SAMANTHA | 1301 NORTH ABINGTON ROAD, WAVERLY, PA 18471 |
| HOBART CORPORATION | 11-02 35TH AVENUE, LONG ISLAND CITY, NY 11106 |
| HOBART UK | 51 THE BOURNE,SOUTHGATE, LONDON,  N14 6RT UK |
| HOBART UK | 51 THE BOURNE,SOUTHGATE, LONDON,  N14 6RT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HOBARTS ACRYLICS LIMITED | PO BOX 212    WEST MALLING, , KENT,  ME19 5SB UNITED KINGDOM |
| HOBARTS ACRYLICS LIMITED | UNIT J4 CUXTON INDUSTRIAL ESTATE,STATION ROAD, CUXTON, ROCHESTER, KENT,  ME2 1AB UNITED KINGDOM |
| HOBBIE,EDWARD P | 801 WILLOW GROVE ROAD, WESTFIELD, NJ 07090 |
| HOBBS, KEVIN | 7800 S. RAINBOW BLVD,APT 1155, LAS VEGAS, NE 89139 |
| HOBBS,ELIZABETH | 27 SWANLEY ROAD, WELLING, KENT,  DA161LL UNITED KINGDOM |
| HOBBS,RENA | 4133 CLEVELAND AVENUE, SAN DIEGO, CA 92103 |
| HOBBS,VICTORIA | 53 WILLOWBROOK, ABINGDON, OXON,  OX14 1TD UNITED KINGDOM |
| HOBCROFT,ADRIAN | FLAT 6,5 TRINITY CHURCH SQUARE, LONDON, GT LON,  SE1 4HU UNITED KINGDOM |
| HOBDEN,ADELE | 35 WHITEHORSE HILL, CHISLEHURST, KENT,  BR7 6DG UNITED KINGDOM |
| HOBERMAN,ROBIN LISA | 25 HIGH POINT CIRCLE, RYE BROOK, NY 10573 |
| HOBERT,DAVID E | 144 W 18TH STREET,APT 4E, NEW YORK, NY 10011 |
| HOBGOBLIN JAPAN | #201 STUDIO J,2-7-5 MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| HOBIN, ERIN | 824 W. WRIGHTWOOD #3, CHICAGO, IL 60614 |
| HOBLIN JR.,PHILIP J | 499 NORTH BROADWAY,APT 4K, WHITE PLAINS, NY 10603 |
| HOBOKEN CHARTER SCHOOL | 4TH GARDEN STREET,DEMANEST SCHOOL - 3RD FLOOR, HOBOKEN, NJ 07030 |
| HOBSON BARNES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HOBSON, LOUIS | 680 JEIR STREET, STANFORD, CA 96305 |
| HOBSON,TAWANDA L | 3292 TARA LANE, INDIANAPOLIS, IN 46224 |
| HOBSON-ELLIOT,LOUIS | 680 SERRA STREET,SUITE E160, STANFORD, CA 94305 |
| HOBSONS | P.O. BOX 641055, CINCINNATI, OH 45241 |
| HOCHBERG, STEWART | 48 RICHIE COURT NORTH, SAINT JAMES, NY 11780 |
| HOCHEFELD INDEPENDENT RESEARCH GROUP | 245 PARK AVENUE,24TH FLOOR, NEW YORK, NY 10167 |
| HOCHFELD INDEPENDENT RESEARCH GROUP | 245 PARK AVENUE- 24TH FLOOR,ATTN:  MARTIN SCHUTZ, NEW YORK, NY 10167 |
| HOCHMAN,LISA E. | 55 WEST 26TH ST,APT 19N, NEW YORK, NY 10010 |
| HOCKADAY SCHOOL | 11600 WELCH ROAD, DALLAS, TX 75229 |
| HOCKENSMITH,KAREN N | 109 ALLEN COURT, CAMP HILL, PA 17011 |
| HOCKERSMITH, ADAM T | 213 DONALD STREET, LEXINGTON, VA 24450 |
| HOCKLEYS PROFESSIONAL LIMITED | 10 THE FORUM,MINERVA BUSINESS PARK, PETERBOROUGH,  PE2 6FT UNITED KINGDOM |
| HOCKMEYER, KURT | 1716 VILLAGE CROSSING DR, CHAPEL HILL, NC 27517 |
| HOCKMOCK AREA YMCA | ATTN:  JANET RICHARDI,300 ELMWOOD STREET,  NORTH ATTLEBORO, MA 02760 |
| HODDERS SOLICITORS | PO BOX 344,11 STATION ROAD, LONDON,  NW10 4UD UK |
| HODDERS SOLICITORS | PO BOX 344,11 STATION ROAD, LONDON,  NW10 4UD UNITED KINGDOM |
| HODDS,BRADLEY | SWALLOWS,WEALD BRIDGE ROAD,NORTH WEALD, EPPING, ESSEX,  CM16 6AU UNITED KINGDOM |
| HODEL,DOMINIC B. | #202 - 1407 KENSINGTON CLOSE N.W., CALGARY, AB T2N 3J6 CANADA |
| HODEL,LISA MARIE | 2137 GARDNER CIR. W, AURORA, IL 60503 |
| HODGE, WILLIAM | 628 SOUTH BAMBREY STREET, PHILADELPHIA, PA 19146 |
| HODGE,ANDREW J. | 75 WARRINGTON CRESCENT,LITTLE VENICE, LONDON, MDDSX,  W91EH UNITED KINGDOM |
| HODGE, III,WILLIAM G. | THE RENAISSANCE @ RINCON,777 DUNLAVY,# 2103, HOUSTON, TX 77019 |
| HODGES, JAMES W. | ATTORNEY AT LAW,4475 MISSION BLVD,SUITE 216, SAN DIEGO, CA 92109 |
| HODGES,DAVID R | 16865 CEDAR CREEK LANE, NOBLESVILLE, IN 46060 |
| HODGES,JAMES | 134 ELM PARK MANSIONS,PARK WARK, LONDON, GT LON,  SW10 0AS UNITED KINGDOM |
| HODGES,STEVEN C | 39 COOPERSALE ROAD, LONDON, GT LON,  E96AU UNITED KINGDOM |
| HODGETT,MATTHEW C | 32 WILDERS CLOSE,ST JOHN,S, WOKING, SURREY,  GU213HA UNITED KINGDOM |
| HODGKINSON,MATTHEW | 1 BERING SQUARE, LONDON,  E143QG UNITED KINGDOM |
| HODGSON RUSS LLP | MR. PAUL V. HARTIGAN,HODGSON RUSS LLP,ONE M&T PLAZA, SUITE 2000, BUFFALO, NY 14203-2391 |
| HODGSON RUSS LLP | 1800 ONE M&T PLAZA, BUFFALO, NY 14203-2391 |
| HODGSON RUSS LLP ATTORNEYS FOR | ONE M&T PLAZA, SUITE 2000, BUFFALO, NY 14203 |

| Claim Name | Address Information |
|---|---|
| HODGSON,MANDY | 53 SHILLINGSTONE, SHOEBURYNESS, SOUTHEND-ON-SEA, ESSEX,  SS3 8BY UNITED KINGDOM |
| HODGSON,MATTHEW | FERNDALE,40 ST DAVIDS DRIVE, BROXBOURNE, HERTS,  EN107LT UNITED KINGDOM |
| HODNETT,MICHAEL | 10 MONMOUTH MEWS,LANGDON HILLS, BASILDON, ESSEX,  SS16 6TP UNITED KINGDOM |
| HODSOLL,SIAN C S | 38 TAFFRAIL HOUSE,BURRELLS WHARF,WESTFERRY ROAD, CANARY WHARF, GT LON,  E14 3TG UNITED KINGDOM |
| HODULIK,ANN | 33 TEDDINGTON WAY, MOUNT LAUREL, NJ 08054 |
| HODZIC,ALMIN | 453 EAST PUTNAM AVENUE,UNIT 3B, COS COB, CT 06807 |
| HOEFER & AMETT (NOW HOWE BARNES) | ATTN: ANDREW RAND,555 MARKET STREET,18TH FL, SAN FRANCISCO, CA 94111 |
| HOEFER & ARNETT | 555 MARKET STREET, 18TH FL,ATTN:ARTHUR RAITANO, SAN FRANCISCO, CA 94105 |
| HOEFLER TYPE FOUNDRY INC | 611 BROADWAY,ROOM 725, NEW YORK, NY 10012-2608 |
| HOEKSEMA,AMANDA S | 14434 E 1ST DR,#C-2, AURORA, CO 80011 |
| HOELDIN,OLIVER | MULANSKYSTRASSE 20, FRANKFURT, HE 60487 GERMANY |
| HOELL,REINHARD | 15 GLEBE COURT,THE GLEBE, LONDON, GT LON,  SE3 9TH UNITED KINGDOM |
| HOELSCHER,JOSEF R. | 45 WALL STREET,APARTMENT 1507, NEW YORK, NY 10005 |
| HOENIG,BRAD I. | 300 EAST 62ND STREET,APT 2701, NEW YORK, NY 10065 |
| HOEREN-SEHEN-SCHMECKEN GMBH& CO.KG | NORDENDSTRASSE 30B, FRANKFURT,  60318 GERMANY |
| HOERRNER,PETRA | 1641 THIRD AVENUE,APT 28E, NEW YORK, NY 10128 |
| HOESLI LABHART | 53 GREENCROFT GARDENS,FLAT 1, LONDON,  NW6 3LL UNITED KINGDOM |
| HOESLI LABHART | 106 KING GEORGE STREET, LONDON,  SE10 8PX UNITED KINGDOM |
| HOET PALAEZ CASTILLO AND DUQUE | CENTRO SAN IGNACIO, TORRE KEPLER ESTE,AV. BLANDIN,  LA CASTELLANA, CARACAS, VENEZUELA |
| HOETT,PHILIPPE | CITY TOWER - FLAT 44,3 LIMEHARBOUR, LONDON, GT LON,  E14 9LS UNITED KINGDOM |
| HOEY,CLAIRE ANNIE | 88 CRANEFORD WAY, TWICKENHAM, MDDSX,  TW2 7SQ UNITED KINGDOM |
| HOFER CONSULT | SODENER WEG 18, BAD SODEN, HE 65812 GERMANY |
| HOFER CONSULT | SODENER WEG 18, BAD SODEN,  D65812 GERMANY |
| HOFER, CHRISTIAN | 456 PUTNAM AVE #3, CAMBRIDGE, MA 02139 |
| HOFER,CHRISTIAN R. | 142 WEST 86TH STREET,APT 3B, NEW YORK, NY 10024 |
| HOFF, JERRY | 802 AMOLAC DRIVE, SAINT LOUIS, MO 63141 |
| HOFF,DAVE THOMAS | 6287 WESCROFT AVENUE, CASTLE ROCK, CO 80104 |
| HOFF,GERALD T. | 28-28 35TH STREET,APARTMENT 6M, ASTORIA, NY 11103 |
| HOFF,LISA M | 702 BLOSSOM CIRCLE, DAYTON, NJ 08810 |
| HOFF,MATTHEW | 9 QUERNMORE ROAD, BROMLEY, KENT,  BR1 4EH UNITED KINGDOM |
| HOFF,PATRICIA EMILIE | 2902 AVE E, SCOTTSBLUFF, NE 69361 |
| HOFFENDAHL CONSULTING GMBH | KARDINAL-FAULHABER-STR 10, MUNCHEN,  80333 GERMANY |
| HOFFERMAN MARC | 125 ADAMS COURT, HOLLAND, PA 18966 |
| HOFFMAN DESIGN GROUP, INC | 10 CROZERVILLE ROAD, ASTON, PA 19014 |
| HOFFMAN JR.,RICH LEGRANDE | 1820 10TH STREET, GERING, NE 69341 |
| HOFFMAN, ADAM L. | 345 NORTH LASALLE DRIVE, #4702, CHICAGO, IL 60610 |
| HOFFMAN, ELI | 401 SOUTH 40TH STREET,APT 3F, PHILADELPHIA, PA 19104 |
| HOFFMAN, FREDERICK M. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HOFFMAN, HILARY | 4342 FAWNHOLLOW DR., DALLAS, TX 75244 |
| HOFFMAN, JOSEPH F. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HOFFMAN, KEVIN T. | 151 RAILROAD AVENUE, GREENWICH, CT 06830 |
| HOFFMAN, PATRICK J. | 3084 HIGHLEY ROAD, AUDUBON, PA 19403 |
| HOFFMAN, RAINER | GROSS HURDENER BERG 2, OVERATH,  51491 GERMANY |
| HOFFMAN, SASHA | 415 GAYLEY AVE,#306, LOS ANGELES, CA 90024 |
| HOFFMAN,ANDREA L | 4088 CAISSONS COURT, ENOLA, PA 17025 |
| HOFFMAN,ANDREW | 924 STEELE BOULEVARD, BALDWIN, NY 11510 |
| HOFFMAN,ANIA | 520 EAST 81ST STREET,APARTMENT 1-G, NEW YORK, NY 10028 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN,ARNOLD S. | 415 L'AMBIANCE DRIVE,APARTMENT # D506, LONGBOAT KEY, FL 34228 |
| HOFFMAN,BRIANA | 658 LYNES ROAD, DILLSBURG, PA 17019 |
| HOFFMAN,BRYAN C. | 487 SOUTH PINE AVENUE, SOUTH AMBOY, NJ 08879 |
| HOFFMAN,CLAIRE | 39 SANDY VALE,HAYWARDS HEATH, W SUSX,   RH164JH UNITED KINGDOM |
| HOFFMAN,DAVID | 160 WEST 87TH ST,APT 7A, NEW YORK, NY 10024 |
| HOFFMAN,DAWN M. | 309 E STONEBRIDGE DR., GILBERT, AZ 85234 |
| HOFFMAN,DONNA M. | 1443 VINE ST, WATERLOO, IA 50703 |
| HOFFMAN,E. GARY | 20 BETSY ROSS DRIVE, WARREN, NJ 07059 |
| HOFFMAN,GLEN | 6 WINDSOR ROAD, SUMMIT, NJ 07901 |
| HOFFMAN,GUY W | 3919 CASE ST., HOUSTON, TX 77005 |
| HOFFMAN,HILARY J. | 503 WEST 27TH STREET, AUSTIN, TX 78705 |
| HOFFMAN,JEAN | 175 GOLDHURST TERRACE, LONDON, GT LON,   NW63ES UNITED KINGDOM |
| HOFFMAN,JOHN | 110 NEIDER LANE, MILL VALLEY, CA 94941 |
| HOFFMAN,JONATHAN | 133 OID GULPH ROAD, WYNNEWOOD, PA 19096 |
| HOFFMAN,JOSEPH | 264 9TH STREET APARTMENT 1Q, JERSEY CITY, NJ 07302 |
| HOFFMAN,KENNETH B. | 637 NORTH FOREST DRIVE, TEANECK, NJ 07666 |
| HOFFMAN,LAURA | 3 ALBERT CLOSE, HAYWARDS HEATH, W SUSX,   RH16 3NW UNITED KINGDOM |
| HOFFMAN,LISA M. | 164 SOUTHCLIFF AVENUE, SOUTH SAN FRANCISCO, CA 94080 |
| HOFFMAN,SASHA P. | 315 WEST 33RD STREET,APARTMENT 15C, NEW YORK, NY 10001 |
| HOFFMAN,STEPHEN J. | 5005 REDFIELD RD, DOYLESTOWN, PA 18902 |
| HOFFMANN,ALEXANDER | ALTE GIESSEREI 1,FREIBURG I BR, GERMANY, BW 79098 GERMANY |
| HOFFMANN,CHRISTIAN S. | 62 FORSYTH STREET,APARTMENT #2, NEW YORK, NY 10002 |
| HOFFMANN,COLIN | GRAF-KONRAD-STRASSE 19, MUENCHEN,   80809 GERMANY |
| HOFFMANN,MICHELE T. | 160 E. 33RD STREET,APT 2, NEW YORK, NY 10016 |
| HOFFMEISTER,PERRY C. | 42 MARLBOROUGH PLACE,ST JOHNS WOOD, LONDON, GT LON,   NW80PL UNITED KINGDOM |
| HOFFSCHNEIDER JR.,MARLEN DEAN | 5604 RD 51, TORRINGTON, WY 82240 |
| HOFFSTAETTER,DENISE | ,SILVOLDESTRAAT, AMSTERDAM,   1107TD NETHERLANDS |
| HOFHERR,TREVOR | 556 HAPP ROAD, NORTHFIELD, IL 60093 |
| HOFMANN MENUE GMBH | ADELBERT-HOFMANN-STR. 6, BOXBERG-SCHWEIGERN,   97944 GERMANY |
| HOFMANN,CAROLINE | WILLIAM GOODENOUGH COLLE,LONDON HOUSE,ROOM 2236, MECLENBURGH SQUARE, GT LO, WC1N 2AB UNITED KINGDOM |
| HOFMANN,ELLEN LOU | 475 E RUSSELL BLVD,#5G, THORNTON, CO 80339 |
| HOFMEISTER, PAUL E. | 1714 SECOND AVENUE,P.O. BOX 2424, SCOTTSBLUFF, NE 69363-2424 |
| HOFMEYR,ALAN | 111 MESSINA AVENUE, LONDON, GT LON,   NW6 4LG UNITED KINGDOM |
| HOFSTRA UNIVERSITY | 128 HOFSTRA UNIVERSITY, HEMPSTEAD, NY 11549 |
| HOFSTRA UNIVERSITY | 134 HOFSTRA UNIVERSITY, HEMPSTEAD, NY 11549 |
| HOFSTRA UNIVERSITY | 245 HOFSTRA UNIVERSITY,ATTN: TIM MCMAHON,207A MACK SPORTS COMPLEX, HEMPSTEAD, NY 11549 |
| HOFSTRA UNIVERSITY | 101 HOFSTRA UNIVERSITY, HEMPSTEAD, NY 11549-1010 |
| HOFSTRA UNIVERSITY | , HEMPSTEAD, NY 11549-1010 |
| HOFSTRA UNIVERSITY | 212 STADIUM BLDG, HEMPSTEAD, NY 11549-1010 |
| HOGAN & HARTSON L.L.P | COLUMBIA SQUARE,555 THIRTEENTH STREET, NW, WA 20004 |
| HOGAN & HARTSON LLP | VIEW BUILDING,RUE DE L'INDUSTRIES 26, BRUSSELS,   B1040 BELGIUM |
| HOGAN & HARTSON LLP | 875 THIRD AVENUE, NEW YORK, NY 10022 |
| HOGAN & HARTSON LLP | 555 THIRTEENTH STREET NW, WASHINGTON, DC 20004-1109 |
| HOGAN & HARTSON LLP | 1999 AVE OF THE STARS,SUITE 1400, LOS ANGELES, CA 90067 |
| HOGAN ELECTRIC, INC | 4035 SOUTH MAIN STREET, SALT LAKE CITY, UT 84107 |
| HOGAN, ALLISON | 11645 CHENAULT ST,APT 303, LOS ANGELES, CA 90049 |
| HOGAN, MICHAEL D. | 23121 GUINEA, LAKE FOREST, CA 92630 |

| Claim Name | Address Information |
|---|---|
| HOGAN, PAUL | 678 BARBOUR DR, REDWOOD CITY, CA 94062 |
| HOGAN, RICHARD | 620 SANTA MONICA BLVD,APT 302, SANTA MONICA, CA 90401 |
| HOGAN, TOM | WHARTON,2121 MARKET STREET, PHILADELPHIA, PA 19103 |
| HOGAN,ALLISON K. | 2041 HYDE ST., SAN FRANCISCO, CA 94109 |
| HOGAN,BRETT D | 13771 E LEHIGH AVE,#A, AURORA, CO 80014 |
| HOGAN,CAISER | 2964 WEST IRIS MEADOW DRIVE, RIVERTON, UT 84065 |
| HOGAN,CANICE B | UPPER COMMON,NR MIDHURST, HEYSHOTT, W SUSX,  GU290DL UNITED KINGDOM |
| HOGAN,KEVIN J. | 14 W 82 STREET,APARTMENT 3A, NEW YORK, NY 10024 |
| HOGAN,KRISTINE D. | 52 APPOMATTOX, IRVINE, CA 92620 |
| HOGAN,LAURA JEAN | 4767 DOVER DRIVE, COLORADO SPRINGS, CO 80916 |
| HOGAN,MATTHEW | 2325 JACKSON STREET,APARTMENT 303, SAN FRANCISCO, CA 94122 |
| HOGAN,RACHAEL ANN | 372 GOLDEO CIR, GOLDEN, CO 80401 |
| HOGAN,RANDY BRENT | 8425 PRAIRIE DAWN DR., FORT WORTH, TX 76131 |
| HOGAN,RICHARD | 93 PRINCETON ROAD, PARLIN, NJ 08859 |
| HOGAN,RICHARD | 207 BOWERY,FLOOR 4, NEW YORK, NY 10002 |
| HOGAN,STELLA L. | 22311 PRAIRIE ROAD, LAKE FOREST, CA 92630 |
| HOGAN,STEVE | 551 MAIN STREET,APT 216, NEW YORK, NY 10044 |
| HOGARTH DAVIES LLOYD | IMPERIAL TOWER 15F,1-1-1 UCHISAIWAI-CHO,CHIYODA-KU, TOKYO,  100-0011 JAPAN |
| HOGARTH DAVIES LLOYD | IMPERIAL TOWER 15F,1-1-1 UCHISAIWAI-CHO,CHIYODA-KU, TOKYO, 13 100-0011 JAPAN |
| HOGARTH DAVIES LLOYD | HALTON HOUSE,20-23 HOLBORN, LONDON,  EC1NJD UK |
| HOGARTH DAVIES LLOYD | HALTON HOUSE,20-23 HOLBORN, LONDON,  EC1NJD UNITED KINGDOM |
| HOGG ROBINSON USA HOLDINGS, INC. | 16 EAST 34TH STREET,3RD FLOOR, NEW YORK, NY 10016 |
| HOGG, KIMBERLY | 350 SPELMAN LN,SW BOX 1750, ATLANTA, GA 30314 |
| HOGGATT,JASON P | 69 PUTNAM STREET, WATERTOWN, MA 02472 |
| HOGGY'S RESTAURANT | 214 NELLSTON STREET, COLUMBUS, OH 43215 |
| HOGLEY,ANDREW J | 118 ASYLUM ROAD,PECKHAM, LONDON, GT LON,  SE152LW UNITED KINGDOM |
| HOGLUND,GEORGE | 120 E. 90TH STREET,APT 2B, NEW YORK, NY 10128 |
| HOHBACH,JEFFREY D | 16221 SW BURNTWOOD WAY, BEAVERTON, OR 97007 |
| HOHKOON AUYEONG | 2250 BROADWAY, 6L, NEW YORK, NY 10024 |
| HOHLFELDT,DAVID | 94 WHITE HORSE ROAD, LONDON, GT LON,  E1 0NL UNITED KINGDOM |
| HOHMANN, TAUBE & SUMMERS, LLP | 100 CONGRESS AVENUE,18TH FLOOR, AUSTIN, TX 78701-4042 |
| HOHNSBEEN,PAUL | WILLOW COTTAGE,ASHGROVE ROAD, SEVENOAKS, KENT,  TN13 1SX UNITED KINGDOM |
| HOI LAM KITTY TONG | 1/F NO.230 SAN UK KA VILLAGE, TAI PO,  HONG KONG |
| HOI MAN WONG | ROOM 1732, TIP SUM HOUSE,BUTTERFLY ESTATE,TUEN MUN, HONG KONG,  CHINA |
| HOI YAN VERONICA YU | 22/F, FLAT A,TUNG CHEUNG BLDG.,1 SECOND STREET, WESTERN DISTRICT, ,  CHINA |
| HOI YAN VERONICA YU | 22/F, FLAT A,TUNG CHEUNG BLDG.,1 SECOND STREET, WESTERN DISTRICT, ,  HONG KONG |
| HOI YAN VERONICA YU | 22/F, FLAT A,TUNG CHEUNG BLDG.,1 SECOND STREET, WESTERN DISTRICT, HONG KONG, HONG KONG |
| HOI YAN YVONNE LAU | FLAT E, 29/F, RICHLAND GARDEN,TUEN MUN, ,  HONG KONG |
| HOI YIN LAI | 53 BIBLE STREET UNIT 2, COS COB GREENWICH, CT 06807 |
| HOI YIN RITA WONG | FLAT A, 7/F., BLOCK 6,GRAND DEL SOL,100 FUNG CHEUNG ROAD, HONG KONG,  CHINA |
| HOI YIN RITA WONG | 2/F, 172 TAI HONG WAI,YUEN LONG, HONG KONG,  CHINA |
| HOI YIN RITA WONG | G/F., BLOCK 2, GENUINE GARDEN,200 TSZ TONG TSUEN,KAM TIN, ,  HONG KONG |
| HOINA,SCOTT | 1923 TENBROECK AVENUE, BRONX, NY 10461 |
| HOING,TANJA | ,HEILIGEWEG, KROMMENIE,  1561 DJ NETHERLANDS |
| HOISINGTON MANAGEMENT | ATTN: V.R. HOISINGTON,1250 S. CAPITAL OF TEXAS HIGHWAY,#3-600, AUSTIN, TX 78746 |
| HOK INTERIOR | 24/F, KINWICK CENTRE,32 HOLLYWOOD ROAD, CENTRAL,  * |
| HOKEN GINKO NIPPOSHA | 2-23-1 NIHONBASHI NINGYOCHO, CHUO-KU,  103-0013 JAPAN |

| Claim Name | Address Information |
|---|---|
| HOKEN GINKO NIPPOSHA | 2-23-1 NIHONBASHI NINGYOCHO, CHUO-KU, 13 103-0013 JAPAN |
| HOKEN KENKYUJO | 1-17-3,HONMACHI,SHIBUYA-KU, TOKYO,  151-8691 JAPAN |
| HOKEN KENKYUJO | 1-17-3,HONMACHI,SHIBUYA-KU, TOKYO, 13 151-8691 JAPAN |
| HOKEN KENKYUJYO | 1-17-3,NIHONBASHIHONCHO,CHUO-KU, TOKYO, 13 151-8691 JAPAN |
| HOKEN MAINICHI SHINBUNSHA | 1-4-7,IWAMOTOCHO, CHIYODA-KU, 13 101-0032 JAPAN |
| HOKI,WILLIAM | 11 E. 1ST STREET,APT 807, NEW YORK, NY 10003 |
| HOKKOKU BANK, LTD., THE | CAPITAL MARKET DEPT.,1 SHIMOTSUTSUMI-CHO,ATTN:  KAZUTERU NAKAMURA,  ACCOUNT NO. 0006  KANAZAWA ISHIKAWA PREF.,   JAPAN |
| HOKMARK,ERIK | 43 GLOUCESTER PLACE MEWS, LONDON, GT LON,  W1U 8BF UNITED KINGDOM |
| HOKUETSU BANK.LTD., THE | 2-2-14, OHTEDORI NAGAOKA CITY,  ACCOUNT NO. NOTE JP584117C768  NIIGATA 940-8650,   JAPAN |
| HOKURIKU DENRYOKU | 15-1 USHIJIMACHO, TOYAMA-SHI, 16 930-8686 JAPAN |
| HOLBROOK,DORIA | 478 COMMONWEALTH AVENUE, BOSTON, MA 02215 |
| HOLBROOK,DOUGLAS G. | 111 EAST 7TH ST,APT 52, NEW YORK, NY 10009 |
| HOLBROOK,IAN | 43 TAMWORTH DRIVE,RAMLEAZE, SWINDON,  SN5 5RQ UNITED KINGDOM |
| HOLCOMB, ROSALIE | 33 FILLMORE, IRVINE, CA 92620 |
| HOLD TRANSLATIONS | 100 BISCAYNE BLVD,SUITE 1402, MIAMI, FL 33132 |
| HOLDA,DARIUSZ | 26 ELIZABETH FRY PLACE,WOOLWICH, LONDON, GT LON,  SE18 4LA UNITED KINGDOM |
| HOLDEN AND BROOKE LTD | WENLOCK WAY, MANCHESTER,  M12 5JL UK |
| HOLDEN AND BROOKE LTD | WENLOCK WAY, MANCHESTER,  M12 5JL UNITED KINGDOM |
| HOLDEN,JOE DAVID | 513 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON, GT LON,  E14 9PB UNITED KINGDOM |
| HOLDEN,KERRY | 21 TRINITY ROW, SOUTH WOODHAM FERRERS, ES,  CM3 5DE UNITED KINGDOM |
| HOLDEN,KIRSTEN YVONNE | 40110 CARPENTER ROAD, LYMAN, NE 69352 |
| HOLDEN,RICHARD | 52 BROOMWOOD ROAD, LONDON, GT LON,  SW116JF UNITED KINGDOM |
| HOLDEN,STUART T | 5 WOODLEIGH,2 PARKLANDS, SURBITON, SURREY,  KT5 8EA UNITED KINGDOM |
| HOLDEN,TIMOTHY | 412 WEST 56TH STREET, NEW YORK, NY 10019 |
| HOLDENBY CAPITAL COMPANY LLC | COMPANY LLC,227 W. MONROE STREET,SUITE 4000, CHICAGO, IL 60606 |
| HOLDER JERREN | 1837 BRANCHWOOD STREET, NORFOLK, VA 23518 |
| HOLDER, DAPHRA A. | PRINCETON UNIVERSITY,FIRST CENTER MAILBOX 0923, PRINCETON, NJ 08544 |
| HOLDER,INGEBORG | 18 RIDGEWAY CLOSE, HEATHFIELD, E.SUSX,  TN218NS UNITED KINGDOM |
| HOLDER,JAN MICHAEL | 35-63 83RD ST.,APT. 3A, JACKSON HEIGHTS, NY 11372 |
| HOLDER,JERREN | 830 WESTVIEW DR SW,UNIT NO. 141777, ATLANTA, GA 30314 |
| HOLDER,TANYA | 60 LEA HALL GARDENS,LEA HALL ROAD,LEYTON, LONDON, GT LON,  E10 7AP UNITED KINGDOM |
| HOLDERMAN,JAMES G. | 46 HAZELTON DRIVE, WHITE PLAINS, NY 10605 |
| HOLDERNESS SCHOOL | CHAPEL LANE PO BOX 1879, PLYMOUTH, NH 03264 |
| HOLDIMAT RESTAURATION | 32/34 RUE MARBEUF, PARIS,  75008 FRANCE |
| HOLDING'S LITTLE AMERICA | P.O. BOX 1529, CHEYENNE, WY 82003-1529 |
| HOLDROYD,HANNAH | 66 SEBERT ROAD,FOREST GATE, LONDON, GT LON,  E70NH UNITED KINGDOM |
| HOLDSTEIN REVOCABLE TRUST | ATTN:RUSSELL HOLDSTEIN,HOLDSTEIN REVOCABLE TRUST,2 BUCKEYE WAY, KENTFIELD, CA 94904 |
| HOLDSWORTH,VALERIE JODY | 5333 EL CAMINITO CT, CASTRO VALLEY, CA 94546 |
| HOLE IN THE WALL GANG CAMP | 555 LONG WHARF DRIVE, NEW HAVEN, CT 06511 |
| HOLE,JONATHAN | 8 DRAYTONS VIEW,GREENHAM, NEWBURY, BERKS,  RG19 8SA UNITED KINGDOM |
| HOLFORD,KERRY A | 88 DUNDONALD ROAD,WIMBLEDON, LONDON, GT LON,  SW19 3PN UNITED KINGDOM |
| HOLGADO, EDITH QUISPE | PO BOX 5840, MAYAGUEZ, PR 00681 |
| HOLGER KLEES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HOLGER KNITTEL | STERNSTRASSE 9, FRANKFURT, HE 60318 GERMANY |
| HOLGUIN, JOSE A. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| HOLGUIN, JOSE A. | 10007 |
| HOLGUIN, JOSE A. | 1 POLICE PLAZA, NEW YORK, NY 10017 |
| HOLGUIN, LEONARDO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HOLGUIN,ALFREDO | 1 BILLINGTON COURT, RYE, NY 10580 |
| HOLGUIN,JOE | 13872 DAWSON STREET, GARDEN GROVE, CA 92843 |
| HOLICK,SCOTT | 2841 LARKIN STREET, SAN FRANCISCO, CA 94109 |
| HOLIDAY CLASSICS | 6253 W. 74TH STREET,BOX 2001, BEDFORD PARK, IL 60499 |
| HOLIDAY FENOGLIO FOWLER LP | 429 FOURTH AVENUE, SUITE 200, PITTSBURGH, PA 15219 |
| HOLIDAY INN | 25205 LA PAZ ROAD, LAGUNA HILLS, CA 92653 |
| HOLIDAY INN CHEYENNE | 204 WEST FOX FARM ROAD, CHEYENNE, WY 82007 |
| HOLIDAY INN HIGH WYCOMBE | HOLIDAY INN M40 JCT 4,HANDYCROSS, HIGH WYCOMBE,  HP11 1TL UK |
| HOLIDAY INN HIGH WYCOMBE | HOLIDAY INN M40 JCT 4,HANDYCROSS, HIGH WYCOMBE, BUCKS,  HP11 1TL UNITED KINGDOM |
| HOLIDAY INN HIGH WYCOMBE | HOLIDAY INN M40 JCT 4,HANDYCROSS, HIGH WYCOMBE,  HP11 1TL UNITED KINGDOM |
| HOLIDAY INN MAYFAIR | 3, BERKLEY STREET,MAYFAIR, LONDON,  W1J 8NE UK |
| HOLIDAY INN MAYFAIR | 3, BERKLEY STREET,MAYFAIR, LONDON,  W1J 8NE UNITED KINGDOM |
| HOLIDAY INN MAYFAIR | 3, BERKELEY STREET,MAYFAIR, LONDON,  W1J 8NE UNITED KINGDOM |
| HOLIDAY INN MUNICH | EFFNERSTRASSE 99, MUNICH,  81925 GERMANY |
| HOLIDAY OPTIONS INC | 535 FIFTH AVENUE, 20TH FLOOR, NEW YORK, NY 10017 |
| HOLIMAN, JEFFREY | 2349 MOORE HAVEN DRIVE WEST, CLEARWATER, FL 33763 |
| HOLLADAY,D. WHIT | 152 WEST BURTON PLACE, CHICAGO, IL 60610 |
| HOLLAND & KNIGHT | 315 S CALHOUN ST,P.O DRAWER 810,SUITE 600, TALLAHASSEE, FL 32301 |
| HOLLAND & KNIGHT | BOX 864084,11050 LAKE UNDERHILL ROAD, ORLANDO, FL 32825 |
| HOLLAND & KNIGHT | PO BOX 864084, ORLANDO, FL 32886-4084 |
| HOLLAND & KNIGHT | PO BOX 32092, LAKELAND, FL 33802-2092 |
| HOLLAND & KNIGHT | ATTN: MARILYNN SHRATER,P.O. BOX 015441, MIAMI, FL 33101 |
| HOLLAND & KNIGHT | 701 BRICKELL AVENUE,SUITE 3000, MIAMI, FL 33131 |
| HOLLAND BUSINESS TRANSFERS | WILLEM VAN DER KULKSTRAAT 3, ROTTERDAM,  3059 TM NETHERLANDS |
| HOLLAND CAPITAL MANAGEMENT | ATTN: LAURA JANUS,35 WEST WACKER DRIVE,SUITE 3260, CHICAGO, IL 60601 |
| HOLLAND HOME | 2100 RAYBROOK STREET,S.E. 300, GRAND RAPIDS, MI 49546 |
| HOLLAND, AMANDA C | 219 14TH ST NW,APT# 3, CHARLOTTESVILLE, VA 22903 |
| HOLLAND, J.P. | 2107 SPRUCE STREET-APT. 1, PHILADELPHIA, PA 19103 |
| HOLLAND,DAMIAN M | 91 GROVE WAY, ESHER, SURREY,  KT10 8HF UNITED KINGDOM |
| HOLLAND,DENISE M | 204 PIN OAK COURT, MECHANICSBURG, PA 17050 |
| HOLLAND,LORI | 10253 SW EASTRIDGE ST, PORTLAND, OR 97225 |
| HOLLAND,LORRAINE L. | 3300 N. LAKE SHORE DRIVE,APARTMENT 7A, CHICAGO, IL 60657 |
| HOLLAND,ROBERT L. | 176 ROUND HILL RD, GREENWICH, CT 06831 |
| HOLLAND,SARA K | 6673 KINNERTON DRIVE, INDIANAPOLIS, IN 46254 |
| HOLLAND,SARA S. | 35-18 31ST AVENUE,APARTMENT 1A, ASTORIA, NY 11106 |
| HOLLAND,SUSAN | 36 DAHILL ROAD,APT 2N, BROOKLYN, NY 11218 |
| HOLLAND,WILLIAM J. | 21 FIG COURT EAST, HOMOSASSA, FL 34446 |
| HOLLANDERS,BEN | 30 CRAIGDALE ROAD,HORNCHURCH, HORNCHURCH, ESSEX,  RM11 1AE UNITED KINGDOM |
| HOLLARS, AUTUMN | 7879 S TRENTON ST, CENTENNIAL, CO 80112 |
| HOLLAS,LYDIA | 37 ABBEY HOUSE,1A ABBEY ROAD, LONDON, GT LON,  NW8 9BU UNITED KINGDOM |
| HOLLASCH,JAMES ROBERT | 15 MASON FARM RD, FLEMINGTON, NJ 08822 |
| HOLLEB,THOMAS J. | 2023 NORTH MOHAWK, CHICAGO, IL 60614 |
| HOLLERAN,KATE V | 210 EAST 47TH STREET,APT PHC, NEW YORK, NY 10017 |
| HOLLEY J EGAN | 14 STILL WATER, NEWPORT COAST, CA 926 |

| Claim Name | Address Information |
|---|---|
| HOLLEY J EGAN | 34681 CALLE ROSITA, CAPISTRANO BEACH, CA 92624 |
| HOLLEY, LEVON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HOLLEY,ERICA A | 2410 DEBORAH COURT, PARKER, CO 80138 |
| HOLLEY,STACIE DAWN | 2770 MONTOYA DRIVE, CORONA, CA 92882 |
| HOLLI ANNE DENTON | 16818 E. MERCER DRIVE, AURORA, CO 80013 |
| HOLLI MARIE AVY | 2025 CHEYENNE DRIVE, SCOTTSBLUFF, NE 69361 |
| HOLLI MARIE AVY | 1720 10TH STREET, GERING, NE 69361 |
| HOLLI SUE JENNINGS | 621 W MINERAL AVE,#1217, LITTLETON, CO 80120 |
| HOLLI SUE JENNINGS | 83 S. LOGAN STREET, DENVER, CO 80209 |
| HOLLIDAY FENOGLIO FOWLER LP | 8401 N. CENTRAL EXPRESSWAY, SUITE 400, DALLAS, TX 75225 |
| HOLLIE BOYER | 20692 COUNTY ROAD #15, MITCHELL, NE 69357 |
| HOLLIE GRAY | 20 CEDAR RAOD,HORNCHURCH, LONDON,  RM12 4YL UNITED KINGDOM |
| HOLLIE MULVEY | FLAT 2, 12 GRAND PARADE, BRIGHTON,E.SUSX,  BN2 9QB UNITED KINGDOM |
| HOLLIFIELD, BURTON | 126 GLADSTONE ROAD, PITTSBURGH, PA 15217 |
| HOLLING,LISA ANN | 1237 BIRD AVE, BIRMINGHAM, MI 48009 |
| HOLLINGSWORTH, KEITH | 644 WELLS STREET S.W.,#10, ATLANTA, GA 30310 |
| HOLLINGSWORTH, KEITH | MOREHOUSE COLLEGE,DIV. OF BUS. ADMIN & ECOMOMICS,830 WESTVIEW DRIVE, S.W., ATLANTA, GA 30314-3773 |
| HOLLINGWORTH CENTER | 525 WEST 120TH STREET,BOX 170, NEW YORK, NY 10027 |
| HOLLINS CROMPTON | 40 WORLAND ROAD, LONDON,  E15 4EY UNITED KINGDOM |
| HOLLINS EXPOSITION SVCS GREENSBORO INC. | P.O. BOX 49837, GREENSBORO, NC 27419 |
| HOLLINS,ALEX L | 3137 N. BANCROFT ST, INDIANAPOLIS, IN 46218 |
| HOLLINS,DIEGO J | 10642 REVERE LN, INDIANAPOLIS, IN 46234 |
| HOLLIS BROWNLEE | 7037 HOLLINGSWORTH DRIVE, INDIANAPOLIS, IN 46268 |
| HOLLISTER & BRACE | 1126 SANTA BARBARA STREET, SANTA BARBARA, CA 93101 |
| HOLLMANN,RICHARD L. | 80 OLD BOSTON POST ROAD,UNIT #28, NEW ROCHELLE, NY 10801 |
| HOLLOMAN, CHERYL D. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HOLLORAN,DEAN RICHARD | 55 WILLOW CRESCENT WEST,WILLOWBANK, UXBRIDGE, MDDSX,  UB9 4AT UNITED KINGDOM |
| HOLLOSCHUTZ,JESSICA BROOKE | 303 EAST 83RD STREET,APT 11C, NEW YORK, NY 10028 |
| HOLLOWAY, JONATHAN | 1039 EASTGATE DRIVE, PROVO, UT 84606 |
| HOLLOWAY,BETH LOUISE | 36 PRINCE EDWARD ROAD, BILLERICAY, ESSEX,  CM11 2HB UNITED KINGDOM |
| HOLLOWAY,CHRISTOPHER JAMES | 14 NAM SHAN VILLAGE,SAI KUNG, HONG KONG,   CHINA |
| HOLLOWAY,DANIEL B. | 1736 LANCASTER WAY, NORTHBROOK, IL 60062 |
| HOLLOWAY,JONATHAN M. | 1039 EASTGATE DRIVE, PROVO, UT 84606 |
| HOLLY ANN HAMEL | 941 TURTLE CREST DR, IRVINE, CA 92603 |
| HOLLY ANN PHAN-DARSCH | 34145 PACIFIC COAST HIGHWAY,#345, DANA POINT, CA 92629 |
| HOLLY BRUGETTE GRAY | 1801 E. GIRARD PLACE,#244, ENGLEWOOD, CO 80113 |
| HOLLY BRUGETTE GRAY | 1125 WASHINTON ST,#501, DENVER, CO 80203 |
| HOLLY EARL | 2901 WATERVIEW, FLOWER MOUND, TX 75022 |
| HOLLY HUNT | 50 S. LASALLE STREET,CHIGACO, CHICAGO, IL 60603 |
| HOLLY J ASKINS | 551 OBSERVER HIGHWAY,APT 8F, HOBOKEN, NJ 07030 |
| HOLLY JALENE MCCALLUM | 808 FORESTBROOK,P.O. BOX 850772, MESQUITE, TX 75185 |
| HOLLY KAY EDMUNDS | 182 MANOR ROAD, DAGENHAM,  RM10 8BJ UNITED KINGDOM |
| HOLLY KAY EDMUNDS | 182 MANOR ROAD, DAGENHAM,ESSEX,  RM10 8BJ UNITED KINGDOM |
| HOLLY L. CROFT-RUFF | 9653 CARLTON HILLS,#3, SANTEE, CA 92071 |
| HOLLY M. CHAMBERLAIN | 9128 NICKLEWOOD AVE, LAS VEGAS, NV 89143 |
| HOLLY NEWMAN KROFT | 49 EAST 21ST STREET,APARTMENT 10B, NEW YORK, NY 10010 |
| HOLLY NEWMAN KROFT | 215 E. 68TH STREET,APARTMENT 6V, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| HOLLY R UNNASCH | 1116 N CAMBRIA, LOMBARD, IL 60148 |
| HOLLY SHAW | 120 WEST 97TH STREET #9L, NEW YORK, NY 10025 |
| HOLLY SMITHSON | 184B,KENSINGTON PARK ROAD,NOTTING HILL, LONDON,   W11 2ER UNITED KINGDOM |
| HOLLY THOM-SCOTT | 27915 FREEPORT, MISSION VIEJO, CA 92692 |
| HOLLY WRIGHT | 304 MARKET ST.,3RD FLOOR, PHILADELPHIA, PA 19106 |
| HOLLY,NANCY | 7 STILL CORNER PLACE, THE WOODLANDS, TX 77381 |
| HOLLY,NATALIE C | 59-55 47 AVENUE,APT. 3F, WOODSIDE, NY 11377 |
| HOLLYHOCK YK | 6-10-1 ROPPONGI, MINATO-KU, TOKYO,  106-6131 JAPAN |
| HOLLYMIST COMPUTERS LIMITED | 151B CITY WAY, ROCHESTER,  ME1 2BE UK |
| HOLLYMIST COMPUTERS LIMITED | 151B CITY WAY, ROCHESTER,  ME1 2BE UNITED KINGDOM |
| HOLLYWOOD BOWL FUND | 135 NORTH GRAND AVE, LOS ANGELES, CA 90012 |
| HOLLYWOOD PARK RACING ASSOCIATION LLC | 1050 SOUTH PRAIRIE AVENUE, INGLEWOOD, CA 90301 |
| HOLLYWOOD REPORTER | 5055 WILSHIRE BLVD, LOS ANGELES, CA 90036 |
| HOLM, SETH | 341 A BOULEVARD, ATHENS, GA 30601 |
| HOLM,DOUGLAS C. | 154 GRAND STREET,APARTMENT 4, NEW YORK, NY 10013 |
| HOLM,STEVEN | 2 PATERSON AVE APT 3A, HOBOKEN, NJ 07030 |
| HOLMAN FENWICK & WILLIAM | MARLOW HOUSE,LLOYDS AVENUE, LONDON,  EC3N 4AL UK |
| HOLMAN FENWICK & WILLIAM | MARLOW HOUSE,LLOYDS AVENUE, LONDON,  EC3N 3AL UNITED KINGDOM |
| HOLMAN FENWICK & WILLIAM | MARLOW HOUSE,LLOYDS AVENUE, LONDON,  EC3N 4AL UNITED KINGDOM |
| HOLMAN THOMAS T. | 105 METCALF, CHARLOTTESVILLE, VA 22904 |
| HOLMAN,DAVID | 7 MANOR GARDENS, HIGH WYCOMBE, BUCKS,  HP13 5HD UNITED KINGDOM |
| HOLMAN,DEBRA C. | 19 RAYMOND AVENUE, RUTHERFORD, NJ 07070 |
| HOLMAN,HARRIET | 8 GRASSLANDS, AYLESBURY, BUCKS,  HP20 1XE UNITED KINGDOM |
| HOLMBERG,NICLAS | GLUNTENS VAG 3, UMEA,  90738 SWEDEN |
| HOLMDEL FOUNDATION FOR EDUCATIONAL | EXCELLENCE INCORPORATED,331 NEWMAN SPRINGS ROAD, RED BANK, NJ 07701 |
| HOLMDEL YOUTH ACTIVITIES ASSOCIATION | PO BOX 248, HOLMDEL, NJ 07733 |
| HOLMES & COMPANY, LLC | 2100 PEARL STREET,SUITE B, BOULDER, CO 80302 |
| HOLMES AND HILLS SOLICITORS | TRINITY STREET, HALSTEAD,  CO9 1JE UK |
| HOLMES AND HILLS SOLICITORS | TRINITY STREET, HALSTEAD,  CO9 1JE UNITED KINGDOM |
| HOLMES IAN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| HOLMES IAN | ONE POLICE PLAZA, NEW YORK, NY 10007 |
| HOLMES, TIMOTHY | 262 BLUFF BLVD,UNIT 3B, CAMDENTON, MO 65020 |
| HOLMES,CHRISTOPHER | 10 LULLINGTON AVENUE, HOVE, E.SUSX,  BN3 7EQ UNITED KINGDOM |
| HOLMES,IAN MICHAEL | 12 LIME TREES, STAPLEHURST, KENT,  TN120SS UNITED KINGDOM |
| HOLMES,JOEL F. | 333 HILLCREST ROAD, RIDGEWOOD, NJ 07450 |
| HOLMES,JULIAN D. | 15608 SW 53 STREET, MIRAMAR, FL 33027 |
| HOLMES,JULIE ANN | 8463 JACKSON HOLE DRIVE, SANDY, UT 84093 |
| HOLMES,LINDSAY L. | 910 N. HARBOUR DRIVE, #426, PORTLAND, OR 97217 |
| HOLMES,LYDIA GRACE | 7880 SOUTH HOYT COURT, LITTLETON, CO 80128 |
| HOLMES,MARY E | 82 CLIFTON TERRACE, WEEHAWKEN, NJ 07086 |
| HOLMES,MICHAEL ROBERT | 7880 SOUTH HOYT COURT, LITTLETON, CO 80128 |
| HOLMES,NICHOLAS J | STABLE HOUSE,RODSALL,SUFFIELD LANE, NR PUTTENHAM, SURREY,  GU31BE UNITED KINGDOM |
| HOLMES,RICHARD | 16 BERKELEY ROAD, LONDON, GT LON,  N8 8RU UNITED KINGDOM |
| HOLMES,SARAH | SISKINS,PAYNESFIELD, BOLNEY, W SUSX,  RH175PU UNITED KINGDOM |
| HOLMES,SARENA D | P.O. BOX 460534, DENVER, CO 80246 |
| HOLMES,SUSAN KAY | 1500 N STREET, GERING, NE 69341 |
| HOLMES,TIMOTHY J. | 262 BLUFF BLVD.,UNIT 3B, CAMDENTON, MO 65020 |

| Claim Name | Address Information |
|---|---|
| HOLMQUIST,MARY LOU | PO BOX 1692, SCOTTSBLUFF, NE 69363 |
| HOLOCAUST MEMORIAL FOUNDATION OF | 4255 MAIN STREET, SKOKIE, IL 60076 |
| HOLROYD,MELANIE | 89S COWSLIP ROAD, SOUTH WOODFORD, GT LON,  E18 1JN UNITED KINGDOM |
| HOLSCLAW,JANET | 808 SAINT VINCENT, IRVINE, CA 92618 |
| HOLSCLAW,TERESA KAYE | 16326 E. FREMONT AVE,UNIT 2, AURORA, CO 80016 |
| HOLSINGER,ELI | 245 CONWAY WALLROSE ROAD, FREEDOM, PA 15042 |
| HOLSINGER,ELI | 511 EAST 20TH STREET,APT 14 H, NEW YORK, NY 10010 |
| HOLSTE, DONALD E. | 505 S. MCKINLEY,  ACCOUNT NO. 8BQ2  CHAMPAIGN, IL 61821 |
| HOLSTON,CYNTHIA | 8433 S. VERNON AVENUE, CHICAGO, IL 60619 |
| HOLT CREATIVE STAFFING | 116 JOHN STREET,SUITE 2820, NEW YORK, NY 10038 |
| HOLT, MICHAEL R. | 4437 BITTERN COURT, NAPLES, FL 34119 |
| HOLT,BRENDA L. | 5255 CLAYTON ROAD #236, CONCORD, CA 94521 |
| HOLT,CHRISTOPHER | 217 WIDNEY ROAD,BENTLEY HEATH, SOLIHULL, WSTMID,  B93 9BW UNITED KINGDOM |
| HOLT,CHRISTOPHER | 45 WALL STREET,APT 2414, NEW YORK, NY 10005 |
| HOLT,GERALD R. | 11309 EAST SAN RAPHAEL DRIVEWAY, SAN DIEGO, CA 92130 |
| HOLT,MARIANNE LOUISE CAMPBELL | 39 RYECROFT, HAYWARDS HEATH, W SUSX,  RH16 4NW UNITED KINGDOM |
| HOLT,MAURICE | 947 W. 14TH PLACE,#1B, CHICAGO, IL 60608 |
| HOLT,MEREDITH | 417 EAST 65TH STREET,APT 9, NEW YORK, NY 10065 |
| HOLT,OLIVER | 45 CHEVIOT WAY, HALESOWEN, WSTMID,  B63 1HD UNITED KINGDOM |
| HOLT,ROBERT J. | 33 BYRON DRIVE,WICKHAM BISHOPS, WITHAM, ESSEX,  CM8 3ND UNITED KINGDOM |
| HOLT,ROBERT W. | 1117 CRESTWOOD DRIVE, NORTHBROOK, IL 60062 |
| HOLT,ROBIN ANN | 412 S ELM AVE, WEBSTERS GROVE, MO 63119 |
| HOLT,STEPHEN | 81 WAVENDON AVENUE,CHISWICK, LONDON, GT LON,  W44NT UNITED KINGDOM |
| HOLT,SUE LIN | FLAT 61C TOWER 6,THE BELCHER'S,89 POKFULAM ROAD, HONG KONG,   CHINA |
| HOLTEN,KRYSTAL K | 534 WEST 42ND, SCOTTSBLUFF, NE 69361 |
| HOLTHOUSE CARLIN & VAN TRIGT LLP | 1601 CLOVERFIELD B'LVD, SANTA MONICA, CA 90404 |
| HOLTON,KEITH R. | 5814 ALEXA RD, CHARLOTTE, NC 28277 |
| HOLTZAPPLE,SHAWN L. | 314 DORWART CIRCLE, ETTERS, PA 17319 |
| HOLTZE,CARLA | 95 HORATIO ST,#631, NEW YORK, NY 10014 |
| HOLVEY,CAROLINE | 47 ALEXANDRA ROAD,WARLINGHAM, SURREY,  CR6 9DW UNITED KINGDOM |
| HOLY CROSS HIGH SCHOOL-NY | 26-20 FRANCIS LEWIS BLVD, FLUSHING, NY 98405 |
| HOLY CROSS PREP SCHOOL | GEORGE ROAD, KINGSTON UPON THAMES,  KT2 7NU UNITED KINGDOM |
| HOLY CROSS SCHOOL | 15 FRANK E. RODGERS BLVD S., HARRISON, NJ 07029 |
| HOLY NAME CENTER FOR HOMELESS MEN | 18 BLEECKER STREET, NEW YORK, NY 10012 |
| HOLY NAME UNIVERSITY | 3500 MOUNTAIN BOULEVARD, OAKLAND, CA 94619 |
| HOLY TRINITY DIOCESAN HIGH SCHOOL | 98 CHERRY LANE, HICKSVILLE, NY 11801 |
| HOLZHEIMER, EDWARD T. | 3142 FOX HOLLOW DRIVE, PEPPER PIKE, OH 44124 |
| HOLZMAN, LAURENCE | , , IL |
| HOLZMAN, LAURENCE | 2121 BIRCHWOOD COURT SOUTH, BUFFALO GROVE, IL 60089 |
| HOM, DAVID | 62-54 97 PLACE, REGO PARK, NY 11374 |
| HOM, DAVID M.D., PLLC | 251 EAST 33RD STREET, NEW YORK, NY 10016 |
| HOM,DAVID | 17 CHERRY HILL RD., BLOOMING GROVE, NY 10914 |
| HOM,JACK | 4021 CHEVY CHASE DRIVE, LOS ANGELES, CA 90039 |
| HOM,MICHAEL C. | 43 WEST 61ST STREET,APT 17K, NEW YORK, NY 10023 |
| HOM,MICHAEL X. | 17-19 CATHERINE STREET,APT. #31, NEW YORK, NY 10038 |
| HOMAIRA GIBBS | 318 OVINGTON AVENUE,APT. 1R, BROOKLYN, NY 11209 |
| HOMAIRA GIBBS | 54 KESWICK LANE, PLAINVIEW, NY 11803 |
| HOMAN LEE | 1A COX'S ROAD, HIGHVIEW,FLAT 5A, HONG KONG,   HONG KONG |
| HOMAN LEE | 1A COX'S ROAD, HIGHVIEW,FLAT 5A, HONG KONG,  NA HONG KONG |

| Claim Name | Address Information |
|---|---|
| HOMAN LEE | 15 CLIFF ST,APT 9B, NEW YORK, NY 10038 |
| HOMAN LEE | 427D, CARL BECKER HOUSE,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| HOMAN,ANDREW T | 3 BICKENHALL MANSIONS,BICKENHALL STREET, LONDON, HERTS,  W1U 6BP UNITED KINGDOM |
| HOMBURGER RECHTSANWA LTE | WEINBERGSTRASSE 56/58, ZUERICH,  8006 SWITZERLAND |
| HOMBURGER RECHTSANWALTE | WEINBERGSTRASSE 56/58, ZURICH,  CH8006 SWITZERLAND |
| HOMBURGER RECHTSANWSLTE | WEINBERGSTRASSE 56/58, ZUERICH,  8006 SWITZERLAND |
| HOME APPLIANCE CORP | 3050 LONG BEACH ROAD, OCEANSIDE, NY 11572 |
| HOME BUILDERS RESEARCH INC | 7210 RED CINDER STREET, LOS VEGAS, NV 89131 |
| HOME EDUCATORS ASSOCIATION OF VIRGINIA | PO BOX 6745, RICHMOND, VA 23230 |
| HOME GUESTHOUSE | 532 WEST 27TH STREET, NEW YORK, NY 10001 |
| HOME HEALTH AND SUPPORTIVE SERVICES | 268 CHURCH STREET,P.O. BOX 341, GRAND COTEAU, LA 70541 |
| HOME HOUSE | 20 PORTMAN SQUARE, LONDON,  W1H 6LW UK |
| HOME HOUSE | 20 PORTMAN SQUARE, LONDON,  W1H 6LW UNITED KINGDOM |
| HOME WORKS | 5-1-20,HIROO, SHIBUYA-KU,  JAPAN |
| HOME WORKS | METRO HAT B1F, THE PANTRY,6-4-1,ROPPONGI,MINATO-KU, TOKYO,  JAPAN |
| HOME WORKS | METRO HAT B1F, THE PANTRY,6-4-1,ROPPONGI,MINATO-KU, TOKYO, 13  JAPAN |
| HOME WORKS | 1F SHIN-TOKYO BLDG,3-3-1 MARUNOUCHI,CHIYODA-KU, MARUNOUCHI, 13  JAPAN |
| HOME WORKS | 5-1-20,HIROO, SHIBUYA-KU, 13  JAPAN |
| HOME WORKS | 1-5-8,AZABUJUBAN,MINATO-KU, TOKYO,  NA JAPAN |
| HOME WORKS | 1-5-8,AZABUJUBAN,MINATO-KU, TOKYO, 13 NA JAPAN |
| HOME,JEAN-BAPTISTE | 510 WEST 52ND STREET,APARTMENT #22H, NEW YORK, NY 10019 |
| HOMEBOY INDUSTRIES | 1916 EAST FIRST STREET, LOS ANGELES, CA 90033 |
| HOMEFRONT | JOHN J BOWLEN BUILDING 501,620 7TH AVENUE SW, CALGARY ALBERTA CANADA,  T2P 0Y8 CANADA |
| HOMEGNON,DANIEL | DANIEL HOMEGNON,4,PASSAGE DES MURMURES, CERGY ST. CHRISTOPHE, 01,  95800 FRANCE |
| HOMELINE TECHNOLOGY | PO BOX 1811, ANDOVER,  SP11 9XS UK |
| HOMELINE TECHNOLOGY | PO BOX 1811, ANDOVER,  SP11 9XS UNITED KINGDOM |
| HOMELOAN MANAGEMENT LIMITED | 1 PROVIDENCE PLACE, SKIPTON, N YORK,  BD23 2HL UNITED KINGDOM |
| HOMELOAN MANAGEMENT LIMITED | 1 PROVIDENCE PLACE, SKIPTON,  BD23 2HL UNITED KINGDOM |
| HOMEMAID AB (PUBL) | KUNGSGATAN 17, HALMSTAD,  30245 SWEDEN |
| HOMENAJE LATINO | C/O FUERZA LATINA,4 UNIVERSITY MAIL, BOX #44, CAMBRIDGE, MA 02138 |
| HOMEQ SERVICING CORP | 4837 WATT AVE, NORTH HIGHLANDS, CA 95660 |
| HOMEQ SERVICING CORP | 1620E ROSEVILLE PKWY,SUITE 210, ROSEVILLE, CA 95661 |
| HOMER & BONNER PA | 100 SOUTHEAST 2ND STREET, 34TH FL, MIAMI, FL 33131 |
| HOMER, GEOFF | 3230 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| HOMER,CLARE | 11 CORNMOW DRIVE,WILLESDEN, LONDON, GT LON,  NW10 1BA UNITED KINGDOM |
| HOMER,GEOFFREY | 131 AVENUE A,APARTMENT 6, NEW YORK, NY 10009 |
| HOMES & LAND | SUITE # B 604 "BRENTWOOD",HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| HOMES FOR OUR TROOPS INC. | 1 TAUNTON GREEN, TAUNTON, MA 02780 |
| HOMESCU, CRISTIAN | 5290 OVERPASS ROAD-UNIT 27, SANTA BARBARA, CA 93111-2046 |
| HOMESTART INC | 105 CHAUNCY STREET, BOSTON, MA 02111 |
| HOMETRACK DATA SYSTEMS LIMITED | 6TH FLOOR,THE CHAMBERS,CHELSEA HARBOUR, LONDON,  SW10 0XF UNITED KINGDOM |
| HOMETRACKER, L.P. | 15851 DALLAS PARKWAY,SUITE 308, ADDISON, TX 75001 |
| HOMEWORKS AUDIO & VIDEO INC | 412 N. COAST HIGHWAY, #371, LAGUNA BEACH, CA 92651 |
| HOMIAKOF,CHRIS | 4738 JOSIE AVE, LAKEWOOD, CA 90713 |
| HOMKES, REBECCA | 290 EAST KINSEY,BOX 396, RUSSIAVILLE, IN 46979 |
| HOMMEL,THOMAS E. | 24 MERRIAM AVENUE, BRONXVILLE, NY 10708 |
| HOMOLKA,AMBER | 388 BEALE STREET,1505, SAN FRANCISCO, CA 94105 |

| Claim Name | Address Information |
|---|---|
| HON YUNG HO | 9710 62ND DRIVE,APT. 15M, REGO PARK, NY 11374 |
| HON,KIT MING | 11 SEYMOUR ROAD,FORTUNE GARDEN, BLOCK A,FLOOR 2, APT A1, HONG KONG,    CHINA |
| HON,WING SZE VINCI | 10G, BLOCK 2, SHAM WAN TOWERS,AP LEI CHAU, HONG KONG,    CHINA |
| HON-CHUEN CHAN | FLAT G, 6TH FLOOR,KO ON MANSION,TAIKOO SHING, ,    HONG KONG |
| HON-CHUEN CHAN | 15-320 WARREN STREET, JERSEY CITY, NJ 07302 |
| HON-CHUEN CHAN | PO BOX 273, JERSEY CITY, NJ 07303-0273 |
| HONDA TOSHIKI | 3-10-12,JINNDAIJI MOTOMACHI, CHOFU-SHI, 13 182-0017 JAPAN |
| HONDA,NORIKO | 3-8-18,OGAWA, MACHIDA CITY, 13 194-0003 JAPAN |
| HONDA,TOMOKO | 5-28-20-403 NAKAMEGURO, MEGURO-KU, 13 150-0061 JAPAN |
| HONDA,TOSHIKI | 3-10-12,JINDAIJI-MOTOMACHI, CHOFU CITY, 13 182-0017 JAPAN |
| HONEGGER & KAELIN AG | EICHSTRASSE 12, ZUERICH,  8045 SWITZERLAND |
| HONEGGER NETTOYAGES SA | 50 ROUTE DE CAHNCY, PETIT-LANCY,  1213 SWITZERLAND |
| HONEY,ALEX | 1 TRIANGLE ROAD,HAYWARDS HEATH, W SUSX,  RH164HN UNITED KINGDOM |
| HONEYBALL,ROBERT | 33A,BELGRAVE COURT,36 WESTFERRY ROAD, LONDON, GT LON,  E14 8RL UNITED KINGDOM |
| HONEYSPRING COMPUTER SERVICES PTE LTD | 2 LENG KEE ROAD, #05-01A,THYE HONG CENTRE, ,  159086 SINGAPORE |
| HONEYWELL | 180 MICHAEL DRIVE, SYOSSET, NY 11791 |
| HONEYWELL | P.O. BOX 93078, CHICAGO, IL 60673-3078 |
| HONEYWELL | HONEYWELL ACCESS SYSTEMS,91097 COLLECTIONS CRT DR, CHICAGO, IL 60693 |
| HONEYWELL ACCESS SYSTEMS | 135 WEST FOREST HILL AVE,OAK CREEK, WISCONSIN, WI 53154 |
| HONEYWELL ACCESS SYSTEMS | 91097 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| HONEYWELL ACCESS SYSTEMS | 91097 COLLECTIONS CTR DRIVE, CHICAGO, IL 60693 |
| HONG IL KIM | FLOAT 38, BLOCK B, BELLEVUE COURT, 41 STUBBS ROAD, HONGK KONG,    HONG KONG |
| HONG KONG DELIVERY COMPANY LTD | 7/F CHEUNG HING FACTORY BLDG,12P SMITHFIELD, HONG KONG,    HONG KONG |
| HONG KONG DRAGON BOAT FESTIVAL IN NY INC | 17-20 WHITESTONE EXPRESSWAY,SUITE 303, WHITESTONE, NY 11357 |
| HONG KONG DRAGON BOAT FESTIVAL IN NY INC | 141-07 20TH AVENUE,SUITE 406, WHITESTONE, NY 11357-3097 |
| HONG KONG FUTURES EXCHANGE LTD | EXCHANGE SQUARE HONG KONG,GPO BOX 8888, HONG KONG,    HONG KONG |
| HONG KONG STADIUM | 55 EASTERN HOSPITAL ROAD,SO KON PO, HONG KONG,    HONG KONG |
| HONG LE | 25 BANK STREET, LONDON,    UNITED KINGDOM |
| HONG LE | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| HONG LEONG BANK BERHAD | ATTN:ASST GEN MAN -TREASURY DEPT/GEN MAN.-,HLMARKETS,LEVEL 6, WISMA HONG LEONG,18 JALAN PERAK, KUALA LUMPUR,  50450 MALAYSIA |
| HONG LIANG XIE | 126 SUSSEX STREET, HARRISON, NJ 07029 |
| HONG WANG | YAGIYAMA AVENUE 410,YAGIYAMA HONCHO 2-2-7 TAIKAHU-KU, SENDAI,  982-0801 JAPAN |
| HONG XIE | 2B1810, PINGO, 32 BAIZIWANLU,CHAOYANG DISTRICT, BEIJING,  100022 CHINA |
| HONG XIE | 64-34 102ND STREET, APT 3K, REGO PARK, NY 11374 |
| HONG ZHOU | TOKYO,TOKYO, TOKYO,    JAPAN |
| HONG ZHOU | TOKYO, TOKYO, 13  JAPAN |
| HONG ZHOU | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| HONG ZHOU | ROOM 501, 286-1, IMAI-NAKAMACHI,NAKAHARA-KU, KAWASAKI-SHI, 14 211-0065 JAPAN |
| HONG ZHOU | ROOM 501, RUSSE MUSASHI KOSUGI,286-1, IMAI-NAKAMACHI, NAKAHARA-KU, KAWASAKI-SHI, 14 211-0065 JAPAN |
| HONG ZHOU | 444 WASHINGTON BLVD.,APT. 6153, JERSEY CITY, NJ 07310 |
| HONG ZHOU | APT. #42B, THE MARC,260 WEST 54TH ST., NEW YORK, NY 10019 |
| HONG ZHOU | 600 WELBOURNE DRIVE, SEVEN FIELDS, PA 16046 |
| HONG, ANDREW | 2021 IVY RD-APT B3, CHARLOTTESVILLE, VA 22903 |
| HONG, CHRISTINA | 138 CABOT MALL CENTER, CAMBRIDGE, MA 02138 |
| HONG, DENNIS | P.O. BOX 202623, NEW HAVEN, CT 06520 |
| HONG, JANE | PRINCETON UNIVERSITY,932 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |

| Claim Name | Address Information |
|---|---|
| HONG, JANICE | WELLESLEY COLLEGE,21 WELLESLEY COLLEGE ROAD,UNIT 1501, WELLESLEY, MA 02418 |
| HONG, JEEYEON | 5106 CASCADILLA HALL,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| HONG, JEEYEON | 203 LYON HALL,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| HONG, JOONKEE | 2 INTERNATIONAL FINANCE,CENTER 8, HONG KONG,    HONG KONG |
| HONG, JOSEPH | 302 CABOT MAIL CENTER,60 LINNAEAN ST, CAMBRIDGE, MA 02138 |
| HONG, JUNG, PYO | 1112 OAK KNOLL MANOR CT., SAINT LOUIS, MO 63119 |
| HONG, SUNG | 550 S BARRINGTON AVE, APT 3110, LOS ANGELES, CA 90049 |
| HONG, YOONJU | 1910 JPA AVE,APT 7, CHARLOTTESVILLE, VA 22903 |
| HONG,ANNE | 250 EAST 40TH STREET,#28B, NEW YORK, NY 10016 |
| HONG,ANNE K. | 250 EAST 40TH ST., #28B, NEW YORK, NY 10016 |
| HONG,HAIDE | FLAT 62, WALPOLE HOUSE,126 WESTMINSTER BRIDGE ROAD, LONDON, GT LON,   SE1 7UN UNITED KINGDOM |
| HONG,HEEJU | 22-306 WOOSUNG APT,CHAMSHIL DONG,SONGPA GU, SEOUL,    KOREA, REPUBLIC OF |
| HONG,JEEYEON | FLAT B, 18/F,AMBER LODGE,23 HOLLYWOOD ROAD, CENTRAL, H,    HONG KONG |
| HONG,JINKI | A-4001,DAEWOO TRUMPWORLD 55-1,YOUIDO DONG, SEOUL,    KOREA, REPUBLIC OF |
| HONG,JOONKEE | 38C, TOWER 2, CENTRESTAGE,108 HOLLYWOOD ROAD,SHEUNG WAN, HONG KONG,    CHINA |
| HONG,JULIANA | ARTIS SHIMATSUYAMA 802,HIGASHI GOTANDA 1-2-42, SHINAGAWA KU, 13 141-0022 JAPAN |
| HONG,JUNG PYO | 155 WASHINGTON AVE. APT A, RUTHERFORD, NJ 07070 |
| HONG,KEE-JOON | 503-1501 YOUNG POONG APT,HOOKOK, ILSANDONG,ILSAN-SEOKU, KOYANG,   411734 KOREA, REPUBLIC OF |
| HONG,LINDA | 821 FOLSOM STREET,#508, SAN FRANCISCO, CA 94107 |
| HONG,MAI MICHAEL | 2 STERLING COURT, WHIPPANY, NJ 07981 |
| HONG,PATRICK | 18A, SOUTH TOWER 6,RESIDENCE BEL-AIR,38 BEL-AIR AVENUE, HONG KONG,    CHINA |
| HONG,SU | 1817 7TH STREET #8, SANTA MONICA, CA 90401 |
| HONG,YANG-MYUNG | 16A, YUKON COURT,2 CONDUIT ROAD, HONG KONG,    CHINA |
| HONG,YOOMI | YONGSAN IAAN PREMIER A-2502,MOONBAE-DONG,YONGSAN-GU, SEOUL,   140100 KOREA, REPUBLIC OF |
| HONGBIN XIE | TSURUMI AONO 6-5, 204, YOKOHAMA,    JAPAN |
| HONGBIN XIE | 3-24-1 TAKEZONO 512-505, TSUKUBA-SHI, 08 305-0032 JAPAN |
| HONGBIN XIE | 3-24-1 TAKEZONO 512-505, TSUKUBA-SHI, 23 305-0032 JAPAN |
| HONGGUO HE | 296 MAIN AVE.,APT. 6, NORWALK, CT 06851 |
| HONGJIAN ZHU | 55 RIVERWALK PLACE,APT. 906, WEST NEW YORK, NJ 07093 |
| HONGJIAN ZHU | 30 RIVER COURT,APT. 3010, JERSEY CITY, NJ 07310 |
| HONGKONG & SHANGHAI BANKING | CORPORATION LIMITED MUMBAI,S. K.  AHIRE MARG,WORLI, MUMBAI,    400 025 INDIA |
| HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION,1 QUEEN'S ROAD,CENTRAL, ,    HONG KONG |
| HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION,HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM,HONG KONG OFFICE,1 QUEEN'S ROAD, CENTRAL, ,    HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORP. LTD. | TAIPEI BRANCH (FOR & OBO ITS CUSTOMERS),3F, 285 WEN HWA ROAD, SECTION Z,PANCHIAO CITY,  ACCOUNT NO. 13-3216325  TAIPEI,    TAIWAN |
| HONGLIANG LIU | 158 WAYNE ST.,APT 328A, JERSEY CITY, NJ 07302 |
| HONGRAPIPAT,NITTAYA | 11/14-15 NANTAWAN VILLAGE SOI 5,BANGYAI, NONTHABURI, BANGKOK 11140,    THAILAND |
| HONGSONG CHOU | #717, 3-2-13 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| HONGSONG CHOU | MOTO AZABU 2-14-4,MOTO AZABU FOREST PLAZA II, RM 201, MINATO-KU, 13 106-0031 JAPAN |
| HONGSONG CHOU | MOTO AZABU 2-14-4,MOTO AZABU FOREST PLAZA II,#201, MINATO-KU, 13 106-0031 JAPAN |
| HONGSONG CHOU | 270 MARIN BLVD,APT #17R, JERSEY CITY, NJ 07302 |
| HONGSONG CHOU | 19 HAVERFORD ROAD, PRINCETON JUNCTION, NJ 08550 |
| HONGYOUN CHU | 706-301 DONG SUNG APT,HOOKOK-MAUL, ILSAN-KU,KOYANG, KYUNGGI-DO,    KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| HONIG, ROBERTA B. | 309 WESTMINSTER RD, BROOKLYN, NY 11218 |
| HONIG, WALTER | 36 PLAZA STREET, BROOKLYN, NY 11238 |
| HONIGMAN MILLER SCHWARTZ & COHN | 32270 TELEGRAPH ROAD, STE 225, BINGHAM FARMS, MI 48025-2457 |
| HONJO SHUJI | 5-31-12-301, DAITA, SETAGAYA-KU,  155-0033 JAPAN |
| HONJO SHUJI | 5-31-12-301, DAITA, SETAGAYA-KU, 13 155-0033 JAPAN |
| HONJO, MAKI | 3-4-8-410, SHIROKANE DAI, MINATO-KU, 13 108-0071 JAPAN |
| HONJO, SHUJI | #301, 5-31-12 DAITA, SETAGAYA-KU, 13 155-0033 JAPAN |
| HONMA HIDETO | CASA DEL MARE 402,1-4-21 SAKAECHO, KAWAGUCHI-SHI,   JAPAN |
| HONMA HIDETO | CASA DEL MARE 402,1-4-21 SAKAECHO, KAWAGUCHI-SHI, 11  JAPAN |
| HONMA SAORI | SOLLINGERGASSE 5/13, WIEN,  1190 AUSTRIA |
| HONOLULU REAL ESTATE PARTNERS VIII L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| HONOR ELECTRIC CORPORATION | 2425 JASON INDUSTRIAL PARKWAY, WINSTON, GA 30187 |
| HONORABLE ORDER OF KENTUCKY COLONELS INC | 1717 ALLIANT AVE STE 14, LOUISVILLE, KY 40299 |
| HONOUR INC | 1680 ROBERTS B'LVD, SUITE 408, KENNESAW, GA 30144 |
| HONTANOSAS, CARLOS RAYMUND FALCON | 18 TIMBERHILL DRIVE, FRANKLIN PARK, NJ 08823 |
| HONU PROPERTIES, LLC | 700 BISHOP STREET, SUITE 2100, HONOLULU, HI 96813 |
| HONYAKU CENTER | SAN MARINO SHIODOME 8F,2-4-1,HIGASHI SHINBASHI,MINATO-KU, TOKYO,  105-0021 JAPAN |
| HONYAKU CENTER | SAN MARINO SHIODOME 8F,2-4-1,HIGASHI SHINBASHI,MINATO-KU, TOKYO, 13 105-0021 JAPAN |
| HONYAKU CENTER | SAN MARINO SHIODOME 8F,2-4-1,HIGASHI SHINBASHI, MINATO-KU, 13 105-0021 JAPAN |
| HONYAKU CENTER INC. | SAN MARINO SHIODOME BLDG. 8F,2-4-1 HIGASHI SHINBASHI, MINATO-KU,  ACCOUNT NO. 9708  TOKYO,  105-0021 JAPAN |
| HONYAKUSYA | MP BLDG,1-24-1 HONGO, BUNKYO-KU,  113-0033 JAPAN |
| HONYAKUSYA | MP BLDG,1-24-1 HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| HOOD, BRIAN | 605 SAGEBRUSH DRIVE, SCOTTSBLUFF, NE 69361 |
| HOOD, DANIEL | 1500 HUDSON STREET, APARTMENT 10K, HOBOKEN, NJ 07030 |
| HOOD, JEFFREY TODD | 7815 BEVERLY BLVD, CASTLE ROCK, CO 80108 |
| HOOD, THOMAS W | FLAT 5,1 WOODS PLACE, LONDON, GT LON,  SE1 3BS UNITED KINGDOM |
| HOOIMEIJER, ARIE | ,AMSTELDIJK, AMSTERDAM,  1074 HV NETHERLANDS |
| HOOK, ALISON | FLAT 1, KITTIWAKE COURT,4 GREAT DOVER STREET, LONDON, GT LON,  SE1 4XR UNITED KINGDOM |
| HOOK, ERIK L. | 13452 ECHO DR, BROOMFIELD, CO 80020 |
| HOOK, GLADYS L. | 801 N MAIN ST, APT B5, HIGGINSVILLE, MO 64037 |
| HOOK, JUDITH | 9 TYLER ROAD, HAZLEMERE, BUCKS,  HP157NS UNITED KINGDOM |
| HOOKE, JOHN E. | 459 PASSAIC AVE, APT  248, WEST CALDWELL, NJ 07006 |
| HOOKER, CHRISTOPHER | 5001 KNIGHTSWOOD WAY, GRANITE BAY, CA 95746 |
| HOOKHAM, ALAN | 2 HANNAH CLOSE, BECKENHAM, KENT,  BR36XX UNITED KINGDOM |
| HOOKMARKS, INC | 256 BUENA VISTA ROAD, NEW YORK, NY 10956 |
| HOOKS, KENYA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HOOMAN RAFAEL YAGHOUTIEL | 100 CUTTERMILL ROAD, GREAT NECK, NY 11021 |
| HOON, JOAN SIOW LING | BLK 269A COMPASSVALE LINK #10-115, SINGAPORE,  541269 SINGAPORE |
| HOONG, SENG TAT | 2-2-5 AZABU-JYUBAN, FRENCIA APARTMENT #502, MINATO-KU, 13 106-0045 JAPAN |
| HOOP-A-PALUZA | 65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |
| HOOPER, PARRIS | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL., NEW YORK, NY 10007 |
| HOOPER, PARRIS | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| HOOPER, RICHARD A. | 5307 ROSE GARDEN LANE, DURHAM, NC 27707 |
| HOOPER, HELEN J. | 1722 EAST 51ST. STREET 2ND FL., BROOKLYN, NY 11234 |

| Claim Name | Address Information |
|---|---|
| HOOPER,RICHARD A. | 172 SOUTH OXFORD STREET,APARTMENT 2, BROOKLYN, NY 11217 |
| HOOPER,ROBERT | 81 FRIAR ROAD,ORPINGTON, KENT, GT LON,  BR5 2BP UNITED KINGDOM |
| HOOPER,STACY M. | 6700 S. KIT CARSON CIR. W., CENTENNIAL, CO 80122 |
| HOOPER,STEPHANIE ANN | 4540 SOUTH JASPER STREET, AURORA, CO 80015 |
| HOOPER,TOMIL R. | 1038 TROOST AVE APT #2 S, FOREST PARK, IL 60130 |
| HOOPES, CHRISTIAN | 100 W. CHATEAU PLACE, WHITEFISH, MI 53217 |
| HOOPES,L SCOTT | 2850 UNION STREET, SAN FRANCISCO, CA 94123 |
| HOOPES,NATHANIEL L. | 5003 WORTHINGTON DRIVE, BETHESDA, MD 20816 |
| HOOPS,STEFAN | IM TRUTZ FRANKFURT 39, FRANKFURT AM MAIN,  60322 GERMANY |
| HOOSON,EVONNE | 4 PEPPER DRIVE, BURGESS HILL, W SUSX,  RH159UZ UNITED KINGDOM |
| HOOSSAM MALEK | 20 WATERSIDE PLAZA,APT 1313, NEW YORK, NY 10010 |
| HOOSSAM MALEK | 1212 MICHIAGAN AVE,APT 904, CHICAGO, IL 60605 |
| HOOSSAM MALEK | 1212 MICHIGAN AVE,APT 904, CHICAGO, IL 60605 |
| HOOTON,THOMAS R | 2 BRICKHOUSE COTTAGES,BRICKHOUSE LANE, BOREHAM CHELMSFORD, ESSEX,  CM3 3JQ UNITED KINGDOM |
| HOOVER'S INC | P.O.BOX 671032, DALLAS, TX 75267-1032 |
| HOOVER,MARTHA ANN | 7111 DUFFIELD DR, DALLAS, TX 75248 |
| HOPE AND HOMES FOR CHILDREN | EAST CLYFFE FARM, SALISBURY,  SP3 4LZ UK |
| HOPE AND HOMES FOR CHILDREN | EAST CLYFFE FARM, SALISBURY, WILTS,  SP3 4LZ UNITED KINGDOM |
| HOPE CLUB | P.O. BOX 517, PROVIDENCE, RI 02901 |
| HOPE COTTAGE | 4209 MCKINNEY AVENUE, DALLAS, TX 75205 |
| HOPE DUGGAN AND SILVA | 265 PISO 21, BUENOS AIRES,  C1001ADA ARGENTINA |
| HOPE E. CONTRERAS | 4835 E. TARCOOLA LANE, HIGHLANDS RANCH, CO 80130 |
| HOPE FOR NEW YORK | 1359 BROADEAY-SUITE 410, NEW YORK, NY 10018 |
| HOPE FOR THE WARRIORS | PMB 48 1355,SUITE E WESTERN BLVD, JACKSONVILLE, NC 28546 |
| HOPE FOUNDATION | 15403 HOPE VILLAGE ROAD, FRIENDSWOOD, TX 77546 |
| HOPE MINISTRIES INTERNATIONAL | 1350 N. TABOR DR, CASTLE ROCK, CO 80104 |
| HOPE MINISTRIES INTERNATIONAL | P.O. BOX 1000, CASTLE ROCK, CO 80104 |
| HOPE NOW ALLIANCE | 1001 PENNSYLVANIA AVENUE NW,SUITE 500 SOUTH, WASHINGTON, DC 20004 |
| HOPE NOW ALLIANCE | DEPT #0504, WASHINGTON, DC 20073-0504 |
| HOPE PROGRAM, INC. | 1 SMITH STREET, BROOKLYN, NY 11201 |
| HOPE, DUGGAN & SILVA | 265 PISO 21,CARLOS M. DELLA PAOLERA, BUENOS AIRES ARGENTINA,  ARGENTINA |
| HOPE,BENJAMIN | 89A DISRAELI ROAD, PUTNEY, GT LON,  SW15 2DY UNITED KINGDOM |
| HOPE,JENNIFER BUDDY | 20892 E. 40TH PLACE, DENVER, CO 80249 |
| HOPE,WILIAM M. | 16 FAIRFAX STREET, VALLEY STREAM, NY 11580 |
| HOPKE,WILLIAM J. | 23 WEST 87TH STREET,APT. 4R, NEW YORK, NY 10024 |
| HOPKINS APPRAISAL SERVICES INC | 4228 SOUTH HOCKER DR,BUILDING 12, INDEPENDENCE, MO 64055 |
| HOPKINS, CHRISTOPHER | 603 STRATTON BUILDING, SPRINGFIELD, IL 62706 |
| HOPKINS, LEO NELSON MD | DEPARTMENT OF NEUROSURGERY,3 GATES CIRCLE, BUFFALO, NY 14209 |
| HOPKINS, THOMAS | PO BOX 18288, STANFORD, CA 94309 |
| HOPKINS,JERRY B. | 6502 HEDGETON COURT, SPRING, TX 77389 |
| HOPKINS,JOANN MARIE | 221 MONROE AVENUE, MORRILL, NE 69358 |
| HOPKINS,KEVIN | 405 WARREN AVENUE, HAWTHORNE, NY 10532 |
| HOPKINS,KYLE ANN | 1805 13TH STREET, GERING, NE 69341 |
| HOPKINS,LEO | FLAT 2 THE GREENHOUSE,AUGUSTUS ROAD, LONDON, GT LON,  SW196EN UNITED KINGDOM |
| HOPKINS,MEGAN | 3 LEXINGTON COURT, MONROE, NJ 08831 |
| HOPKINS,NICHOLAS M | 34 DORKING ROAD, CHILWORTH, SURREY,  GU48NR UNITED KINGDOM |
| HOPKINS,ROBERT A | 401 SOUND BEACH AVE, OLD GREENWICH, CT 06870 |
| HOPKINS,STEVE | 3271 RANCHO DIEGO CIRCLE, EL CAJON, CA 92019 |

| Claim Name | Address Information |
|---|---|
| HOPKINS,WILLIAM | 1702 WOODBINE STREET,APT. 15, RIDGEWOOD, NY 11385 |
| HOPMAN, CARL | 2505 ORRINGTON AVENUE, EVANSTON, IL 60201 |
| HOPP,JEFF ALAN | 24385 E LOUISIANA PL, AURORA, CO 80018 |
| HOPPE,BRYAN | 323 W. 89TH ST.,#4B, NEW YORK, NY 10024 |
| HOPPENSTEDT FINANCIAL INFORMATION GMBH | POSTFACH 10 02 26, DARMSTADT,  64202 GERMANY |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | POSTFACH 10 01 39,64201 DARMSTADT, ,   GERMANY |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | SITZ DER GESELLSCHAFT,HAVELSTRABE 9, DORTMUND,  64201 GERMANY |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | HAVELSTRASSE 9, DARMSTADT,  64295 GERMANY |
| HOPPER,ALVIN WAYNE | 249 CLUBHOUSE DRIVE, WEST COLUMBIA, SC 29172 |
| HOPPER,CHARLES S. | 15 HORSESHOE ROAD, COS COB, CT 06807 |
| HOPPER,TAHASTI S | 6138 DICKSON ROAD,APT 4, INDIANAPOLIS, IN 46226 |
| HOPPER,VIRGIL DEWAYNE | 412 BLOSSOM FIELD ROAD, FOUNTAIN, CO 80817 |
| HOPPING,ANDREW A. | 208 W. 23RD ST.,APT. 1406, NEW YORK, NY 10011 |
| HOPSON, ADAM | 6635 ST. ANDREWS DRIVE, MUKILTED, WA 98275 |
| HOPSON,ADAM D. | 620 FORT WASHINGTON AVE,APARTMENT 4F, NEW YORK, NY 10040 |
| HOPSON,BRENNAN | 146 W 130TH STREET, HARLEM, NY 10027 |
| HOPWOOD,NICOLE CHRISTINE | 16326 E FREMONT AVE,#4, AURORA, CO 80016 |
| HORA,NEERAJ | 1665 FILBERT STREET, SAN FRANCISCO, CA 94123 |
| HORACE GREELEY EDUCATION FUND INC | PO BOX 242, CHAPPAQUA, NY 47402 |
| HORACE MANN | ONE HORACE MANN PLAZA, SPRINGFIELD, IL 62715-0001 |
| HORACE MANN SCHOOL | 231 WEST 246TH STREET, RIVERDALE, NY 10471 |
| HORACE W BROCK | 2739 E VIRGO PLACE, CHANDLER, AZ 85249 |
| HORACIO MILBERG | AVENIDA DEL LIBERTADOR 2568 (6), BUENOS AIRES ARGENTINA,  C1425AAY ARGENTINA |
| HORAN INVESTMENTS CO | 1900 MARKET ST, PHILADELPHIA, PA 19103 |
| HORAN INVESTMENTS CO | 1650 MARKET STREET,36TH FLOOR, PHILADELPHIA, PA 19103 |
| HORAN, DANIEL | 1301 REGENT DR, MOUNT KISCO, NY 10549 |
| HORAN,CIARA | ST.BRIGIDS RD,PORTUMNA,COUNTY GALWAY, GALWAY,   IRELAND |
| HORAN,KEVIN | 105 W. 73RD STREET,SUITE 8D, NEW YORK, NY 10023 |
| HORANTEI | 3-9-30 NISHIKI,NAKA-KU, NAGOYA-SHI,  460-0003 JAPAN |
| HORANTEI | 3-9-30 NISHIKI,NAKA-KU, NAGOYA-SHI,  460-0003 JAPAN |
| HORATIO ALGER ASSOCIATION | 99 CANAL CENTER PLAZA, SUITE 320, ALEXANDRIA, VA 22314 |
| HORCASITAS,MARTIN J | 11380 MINERAL PEAK CT., ALTA LOMA, CA 91737 |
| HORE, SATADRU | 5447 S EAST VIEW PARK,APT #1, CHICAGO, IL 60615 |
| HOREJSI,JEFFREY S. | 4500 SOUTH MONACO STREET #425, DENVER, CO 80237 |
| HORI,NOZOMI | #1208 THE LIONS UENO NO MORI,2-1-16 NEZU, BUNKYO-KU, 13 113-0031 JAPAN |
| HORIE,YURIKO | #502,3-23-2,IKEJIRI, SETAGAYAKU, 13 154-0001 JAPAN |
| HORII,TAKAFUMI | 1-10-8 SHIBA, MINATO-KU, 13  JAPAN |
| HORIKOSHI,MIEKO | 3-27-5-506 HACHOBORI, CHUO-KU, 13 104-0032 JAPAN |
| HORIKOSHI,MOTOKI | KAWASHIMAYAMA 4-34, MURAYAMA-SHI, 06 995-0056 JAPAN |
| HORIMAI,NARIMITSU | 5-8-15 KITA-SHINAGAWA,KITA-SHINAGAWA HOMES 1205, SHINAGAWA-KU, 13 141-0001 JAPAN |
| HORIMOTO,MASAYO | MIHARUDAI 81-1-303, YOKOHAMA-SHI, 14 232-0002 JAPAN |
| HORINOUCHI,NOLAN K. | 1625 XIMNEO AVE,APT. #1, LONG BEACH, CA 90804 |
| HORITSU SHINBUNSHA | 1-10-1 YURAKUCHO,CHIYODA-KU, YURAKUCHO, 13  JAPAN |
| HORITSU SHINBUNSHA | KOMA BUILDING 4F,12-5,ONARIMACHI, KAMAKURA-SHI, 14 248-0012 JAPAN |
| HORIUCHI,MIEKO | 5-35-6,DAITA, SETAGAYA-KU, 13 1550033 JAPAN |
| HORIZON 2000 GIDA SANAYI | EBUL-ULA CAD. NO: 13-15,1. LEVENT, ISTANBUL,  34330 TURKEY |
| HORIZON ALTERNATIVEA/C H21 ILS-A02 OPPS | ATTN:CEO,H21 ILS OPPORTUNITIES LIMITED,PO BOX 1356,GENESIS BUILDING, 4TH FLOOR, GENESIS CLOSE,  KY1-1108 GRAND CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| HORIZON ASSET MANAGEMENT SVCS | ATTN: BILLING DEPT - WAYNE GRANT,470 PARK AVENUE SOUTH,3RD FLOOR, NEW YORK, NY 10016-6819 |
| HORIZON COMMUNICATIONS | FILE 30541,P.O. BOX 60000, SAN FRANCISCO, CA 94160 |
| HORIZON COMMUNICATIONS | 3987 FIRST STREET,SUITE E, LIVERMORE, CA 94551 |
| HORIZON II INTERNATIONAL LTD | PO BOX 2003 GT,GRAND PAVILION COMMERCIAL CTR.,802 WEST BAY ROAD, GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS |
| HORIZON III INTERNATIONAL | PO BOX 2003 GT,GRAND PAVILION COMMERCIAL CTR.,802 WEST BAY ROAD, GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS |
| HORIZON INTERNATIONAL LIMITED SERIES 1 | ATTN: MANAGING DIRECTOR,P.O. BOX 2003,BRITISH AMERICAN CENTER,PHASE 3, DR. ROY'S DRIVE, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| HORIZON INTERNATIONAL LIMITED SERIES 1 | C/O MEESPIERSON FUND SERVICES (ASIA) LIMITED,33/F ASIA PACIFIC FINANCE TOWER,3 GARDEN ROAD,ATTN: BOB MACPHERSON, ,   HONG KONG |
| HORIZON INTERNATIONAL LIMITED SERIES 1 | C/O MEESPIERSON HOLDINGS (U.K.) LIMITED OF,CAMOMILE COURT,23 CAMOMILE STREET,ATTN: WILLEM BLIJDENSTEIN, LONDON EC2A 7PP,   UNITED KINGDOM |
| HORIZON LAW GROUP | DABONG TOWER BLDG, 10TH FLOOR,890-12 DAECHI-DONG,GANGNAM-GU, SEOUL,  135280 KOREA, REPUBLIC OF |
| HORIZON SOFTWARE | 11 BROADWAY,SUITE 332, NEW YORK, NY |
| HORIZON SOFTWARE | S15700 CTY RD U, STRUM, WI 54770 |
| HORIZON TRAVEL | 50 PRAXITELOUS ST, KALLITHEA,  17674 GREECE |
| HORIZON21 A/C H21 ILS-A02 OPPS | POSTRASSE 4, PFAEFFIKON,  8808 SWITZERLAND |
| HORIZONS | PO BOX 52, RUMSON, NJ 07760 |
| HORIZONS ASIA RESOURCES LIMITED | UNIT 25-26/F 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| HORIZONS FOR HOMELESS CHILDREN | 1705 COLUMBUS AVENUE, ROXBURY, MA 02119 |
| HORIZONS FS LIMITED | 313 REGENTS PARK ROAD, LONDON,  N3 1DP UNITED KINGDOM |
| HORIZONS FS LIMITED | 6A THE AVENUE, LONDON,  N3 2LB UNITED KINGDOM |
| HORIZONS INITITATIVE | 90 CUSHING AVE, DORCHESTER, MA 02125 |
| HORIZONS WEST MEDICAL GROUP | 1722 1ST AVENUE,CENTRAL BILLING OFFICE, SCOTTSBLUFF, NE 69361 |
| HORKY EVENT | ZIEGLERG. 29/10, VIENNA,  1070 AUSTRIA |
| HORN,CAITLIN | 333 E. 34TH STREET,APT # 14D, NEW YORK, NY 10016 |
| HORN,DANIELLE | 506 RAMOS AVENUE, HAYWARD, CA 94544 |
| HORN,JAMIE | 30 CAYUGA AVENUE, EAST NORTHPORT, NY 11731 |
| HORNBLOWER CRUISES AND EVENTS | NEWPORT BEACH OFFICE,2431 WEST COAST HIGHWAY,SUITE 101, NEWPORT BEACH, CA 92663 |
| HORNBY,WILLIAM P | 416 PARK STREET, NORTH READING, MA 01864 |
| HORNE,CATHY | 971 FAIRMONT PARK DRIVE, DACULA, GA 30019 |
| HORNE,ERIC M. | 904 JEFFERSON STREET,APT 4J, HOBOKEN, NJ 07030 |
| HORNE,LARRY R. | 1126 QUAIL CREEK, BENBROOK, TX 76126 |
| HORNE,RACHEL | 52 GREAT OAKS PARK,ROGERSTONE, NEWPORT, GWENT,  NP10 9AT UNITED KINGDOM |
| HORNER,BRIAN | 808 4TH ST, APT 301, SANTA MONICA, CA 90403 |
| HORNER,BRIAN | 110 HORATIO ST,#111, NEW YORK, NY 10014 |
| HORNER,ROBERT H | 1516 DAWLEY COURT, BRANDON, FL 33511 |
| HORNICK,PETER | 243 WEST 98TH STREET,APARTMENT 3D, NEW YORK, NY 10025 |
| HORNING, SANDRA J | 1000 WELCH RD, SUITE 202, PALO ALTO, CA 94304 |
| HORNSTEIN,REBECCA | 50 WEST 75TH STREET,APT. 5B, NEW YORK, NY 10023 |
| HOROVITZ, RACHEL | 3820 LOCUST WALK,BOX 45, PHILADELPHIA, PA 19104 |
| HOROWITZ,ALLYSON B | 222 EAST 34TH STREET,APT 1526, NEW YORK, NY 10016 |
| HOROWITZ,JASON H. | 71 DAVEY DRIVE, WEST ORANGE, NJ 07052 |
| HOROWITZ,MARTIN L. | 211 ALBERON DRIVE, PARK RIDGE, NJ 07656 |
| HOROWITZ,RUTH E. | 975 PARK AVE,APARTMENT 16C, NEW YORK, NY 10028 |
| HOROWITZ,STUART A | 79 WARREN STREET,APT. 4, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| HORSE PROTECTION ASSOCIATION | FLORIDA,20690 NW 130TH AVENUE, MICANOPY, FL 32667 |
| HORSEABILITY | 238 ROUND SWAMP ROAD, MELVILLE, NY 11747 |
| HORSEMAN,JANE LOUISE | 9 CUMBRIAN WAY,DOWNLEY, HIGH WYCOMBE,  HP135RY UNITED KINGDOM |
| HORSEWILL,FIONA | 76 WOOD RIDE,PETTS WOOD, KENT, GT LON,  BR5 1PY UNITED KINGDOM |
| HORSFALL,DABO | 315 WEST 33RD STREET,APARTMENT 31B, NEW YORK, NY 10001 |
| HORSFIELD, NICHOLAS | 660 STATE STREET - APT. B, MADISON, WI 53703 |
| HORSFIELD,JAMES R | GROUND FLOOR FLAT,114 RITHERDON ROAD, LONDON, GT LON,  SW17 8QQ UNITED KINGDOM |
| HORSFIELD,NICHOLAS | 555 W. 23RD ST,APT S6M, NEW YORK, NY 10011 |
| HORSNELL,MICHAEL | 116 PARISH GATE DRIVE,SIDCUP, KENT,  DA15 8TH UNITED KINGDOM |
| HORST,STEVEN R | 306 LIBERTY COURT, MECHANICSBURG, PA 17050 |
| HORTA, NICOLE | 27 HALL AVENUE, FLAGTOWN, NJ 08821 |
| HORTA-SOTO,EZELLE | 2123 SKYLARK CT. #1, UNION CITY, CA 94587 |
| HORTON, DEREK | 281 CURRIER HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| HORTON, DIANNA | 239 LEGENDS CREEK WAY,UNIT 101, INDIANAPOLIS, IN 46229 |
| HORTON, DOROTHY MAE | 230 SOUTH MONACO PKWY.,APT. E311, DENVER, CO 80224 |
| HORTON,JERRELL | 408 SOUTH LOCUST STREET,UB BOX 5888, GREENCASTLE, IN 46135 |
| HORTON,MALCOLM | LANGHAM MANSIONS,FLAT 21,EARLS COURT SQUARE, LONDON, GT LON,  SW5 9UJ UNITED KINGDOM |
| HORTON, REBECCA | 273 WINGLETYE LANE,EMERSON PARK, HORNCHURCH, ESSEX,  RM113BT UNITED KINGDOM |
| HORVAI,TAMAS | 6 WOODSTOCK HOUSE,11 MARYLEBONE HIGH STREET, LONDON, GT LON,  W1U 4NP UNITED KINGDOM |
| HORVATH,AARON | 6 CELESTINE CIRCLE, LADERA RANCH, CA 92694 |
| HORVATH,JON P. | 305 E. 81ST STREET,APT. 1FW, NEW YORK, NY 10028 |
| HORVATH,RICHARD | 4705 CENTER BLVD,APT. 2106, LONG ISLAND CITY, NY 11109 |
| HORWATH ASIA PACIFIC | 20/F CENTRAL PLAZA,18 HARBOUR ROAD, CENTRAL,   HONG KONG |
| HORWATH ASIA PACIFIC | 5/F VILLAGE SASAZUKA-3,1-30-3 SASAZUKA,SHIBUYA-KU, TOKYO,  151-0073 JAPAN |
| HORWATH ASIA PACIFIC | 5/F VILLAGE SASAZUKA-3,1-30-3 SASAZUKA,SHIBUYA-KU, TOKYO, 13 151-0073 JAPAN |
| HORWATH,TINA LYNN | 30 SHADY GROVE LANE, BERKELEY HEIGHTS, NJ 07922 |
| HORWITZ,ERWIN J. | 7424 EATON COURT, UNIVERSITY PARK, FL 34201 |
| HOS,JASON C | 7 NORTH LAIRD STREET, NAPERVILLE, IL 60540 |
| HOSAM ARAB | 112 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| HOSANA,MICHAEL | 311 WEST 84TH STREET,APARTMENT 2R, NEW YORK, NY 10024 |
| HOSE,MARGARET E | 480 CRANES GAP ROAD, CARLISLE, PA 17013 |
| HOSEIN,MELINDA | 38 THE LARCHES, PALMERS GREEN, GT LON,  N135AX UNITED KINGDOM |
| HOSEK,BENJAMIN | 3-6-3 NISHI AZABU FORREST PLAZA 1002,NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| HOSFELT GALLERY | 430 CLEMENTINA, SAN FRANCISCO, CA 94103 |
| HOSFORD,ZARA | BROOKWOOD OAST,WATER LANE, HEADCORN, KENT,  TN27 9JR UNITED KINGDOM |
| HOSH, INDRADEEP G. | 289 HIGHLAND AVE #308, SOMERVILLE, MA 02144 |
| HOSHEUS D. ISAAC | 23 LEXINGTON AVENUE, NEW YORK, NY 10010 |
| HOSHEUS D. ISAAC | 917 BEDFORD AVENUE,APARTMENT #3, BROOKLYNN, NY 11205 |
| HOSHEUS D. ISAAC | 917 BEDFORD AVENUE,APARTMENT 3, BROOKLYN, NY 11205 |
| HOSHEUS D. ISAAC | 115 LONGWOOD AVENUE, BROCKTON, MA 02301 |
| HOSHI,MANABU | 201, 3-1-16 YAKUMO, MEGURO-KU, 13 152-0023 JAPAN |
| HOSHI,NAOKI | 2-2-28-301 MINAMI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| HOSHINA,NORIKO | MARVELOUS TODOROKI #201,2-8-24 NAKAMACHI, SETAGAYA-KU, 13 158-0091 JAPAN |
| HOSHIZAKI SHONAN | 31-7,IDOGAYASHIMOMACHI,MINAMI-KU, YOKOHAMA-SHI,  232-0053 JAPAN |
| HOSHIZAKI SHONAN | 31-7,IDOGAYASHIMOMACHI,MINAMI-KU, YOKOHAMA-SHI, 14 232-0053 JAPAN |
| HOSHIZAKI TOKYO | 2-20-32 TAKANAWA,MINATO-KU, TAKANAWA, 13 108-0074 JAPAN |
| HOSIE,WILLIAM | 16 LIVINGSTON ROAD, STROUDSBURG, PA 18360 |

| Claim Name | Address Information |
|---|---|
| HOSKERI,TAPAN | S M ROAD,1201, TULIP, DOSTI ACRES,WADALA EAST, MUMBAI, MH 400037 INDIA |
| HOSKIN, TODD E. | 3611 UNIVERSITY DRIVE,APT. 19E, DURHAM, NC 27707 |
| HOSKIN, TODD E. | 4800 UNIVERSITY DRIVE,APRT. 6J, DURHAM, NC 27707 |
| HOSKINS,DAMIAN | 65 TRANMERE RD, LONDON, GT LON,  SW18 3QP UNITED KINGDOM |
| HOSMER,JENNIFER | 3176 N CLARK ST,APT D1, CHICAGO, IL 60657 |
| HOSO JOURNALSHA | 7-16-15,GINZA, CHUO-KU, 13 104-0061 JAPAN |
| HOSOE,BAKU | 3-2-12-305 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| HOSOI,JUNKO | 524 SHIMA-CHO,MINUMA-KU, SAITAMA, 11 337-0006 JAPAN |
| HOSOI,TORU | 4-1-16-F201 HIROO, SHIBUYA-KU, 13 151-0051 JAPAN |
| HOSOKAWA,KEIKO | 4-7-10-201,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| HOSPICE BRAZOS VALLEY | 502 W. 26TH STREET, BRYAN, TX 77803 |
| HOSPICE CARE NETWORK | 99 SUNNYSIDE BLVD, WOODBURY, NY 11797 |
| HOSPICE FOUNDATION OF PALM BEACH | 139 NORTH COUNTY ROAD,SUITE 26, PALM BEACH, FL 33480 |
| HOSPICE OF BALTIMORE INC | 6701 NORTH CHARLES STREET, BALTIMORE, MD 21204 |
| HOSPICE OF BALTIMORE INC | 555 WEST TOWSONTOWN BLVD, TOWSON, MD 21204 |
| HOSPICE OF MARIN FOUNDATION | 21 TAMAL VISTA BOULEVARD, SUITE 100, CORTE MADERA, CA 94925 |
| HOSPICE OF MARIN FOUNDATION | 17 E. SIR FRANCES DRAKE BLVD,SUITE 100, LARKSPUR, CA 94939 |
| HOSPICE OF METRO DENVER | 3399 SOUTH EAGLE STREET, AURORA, CO 80014 |
| HOSPICE OF METRO DENVER | 501 S. CHERRY STREET-SUITE 700, DENVER, CO 80246 |
| HOSPICE OF THE FOOTHILLS | 12399 NEVADA CITY HWY, GRASS VALLEY, PA 95945 |
| HOSPICE OF THE WESTERN RESERVE | 300 EAST 185TH STREET, CLEVELAND, OH 44119 |
| HOSPICE, INC. OF LARIMER COUNTY | 305 CARPENTER ROAD, FT. COLLINS, CO 80525 |
| HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH STREET, NEW YORK, NY 10021 |
| HOSPITAL OF ONTARIO | ATTN:CHIEF INVESTMENT OFFICER,HOSPITAL OF ONTARIO,C/O HOSPITALS OF ONTARIO PENSION PLAN, SUITE 1400,1 TORONTO STREET, TORONTO, ONTARIO,  M5C 3B2 CANADA |
| HOSPITAL OF ONTARIO | 1 TORONTO STREET, TORONTO,  M5C 3B2 CANADA |
| HOSPITALITY CAREERS ONLINLE, INC. | C/O COMARICA BANK,P.O. BOX 673682, DETROIT, MI 48267-3662 |
| HOSPITALITY CAREERS ONLINLE, INC. | C/O HSBC BANK CANADA,P.O. BOX 12700, SEATTLE, WA 98111 |
| HOSPITALITY PARTNERS | TAKEBASHI BLDG 6F,2-1-8 KANDA NISHIKICHO, CHIYODA-KU,  JAPAN |
| HOSPITALITY PARTNERS | TAKEBASHI BLDG 6F,2-1-8 KANDA NISHIKICHO, CHIYODA-KU, 13  JAPAN |
| HOSPITALITY PARTNERS | NAKOJI BUILDING 8F,2-5-16,KANDA NISHIKI-CHO, CHIYODA-KU, 13 101-0054 JAPAN |
| HOSPITALITY VALUATION SERVICES | 372 WILLIS AVENUE, MINEOLA, NY 11501 |
| HOSPITIALITY INTERNATIONAL | 236 FIFTH AVENUE,SUITE 907, NEW YORK, NY 10001 |
| HOSSAIN,SALMA | 114 ALBEMARLE ROAD,APARTMENT B10, BROOKLYN, NY 11218 |
| HOSSAIN,TARIQUE | 35-15 LEVERICH STREET,APT# 601, JACKSON HEIGHTS, NY 11372 |
| HOSSAM ELSOKARI | 10 BRAMHAM GARDENS,FLAT 7, LONDON,  SW5 0JQ UK |
| HOSSAM ELSOKARI | 10 BRAMHAM GARDENS,FLAT 7, LONDON,MDDSX,  SW5 0JQ UNITED KINGDOM |
| HOSTETLER, MATTHEW | 168 LLOYD AVENUE, PROVIDENCE, RI 02906 |
| HOSTETLER,MATTHEW D. | 442 WEST 57TH STREET,APARTMENT 9K, NEW YORK, NY 10019 |
| HOSTING.COM | PO BOX 3619, BOSTON, MA 02241-3619 |
| HOSTING.COM | PO BOX 70309, LOUISVILLE, KY 40270-0309 |
| HOSTMYER,GAY | 5376 EAST 113TH PLACE, THORNTON, CO 80233 |
| HOT | SFARAD HOUSE,EURO-PARK 1, YAKUM,  60972 ISRAEL |
| HOT COMUNICATION SYSTEMS LTD. | EURO PARK,YOAKUM INDUSTRIAL ZONE, YAKUM,  60972 ISRAEL |
| HOT JOBS COM  LTD. | PO BOX 27818, NEWARK, NJ 07101-7818 |
| HOT SHOT MESSENGER SERV | PO BOX 701189, HOUSTON, TX 77270-1189 |
| HOT SPOT | 620 MAIN ST, PEETZ, CO 80747-9900 |
| HOT/SHOT INFRARED INSPECTIONS, | 669 WADSWORTH BLVD, LAKEWOOD, CO 80214 |
| HOTA,LINDA | 242 SEIDMAN PLACE, FRANKLIN SQUARE, NY 11010 |

| Claim Name | Address Information |
|---|---|
| HOTAREK,MEREDITH | 62 PAPERMILL ROAD, MANHASSET, NY 11030 |
| HOTCHANDANI,TIMOTHY G. | 400 WEST 55TH STREET,APARTMENT 7B, NEW YORK, NY 10019 |
| HOTCHKIN SCHOOL | P.O. BOX 800, LAKEVILLE, CT 06039 |
| HOTCHKISS LIMITED | HAMPDEN PARK INDUSTRIAL ESTATE, EASTBOURNE,   UK |
| HOTCHKISS LIMITED | HAMPDEN PARK INDUSTRIAL ESTATE, EASTBOURNE,   UNITED KINGDOM |
| HOTCHKISS SCHOOL | P.O. BOX 800, LAKEVILLE, CT 06039 |
| HOTCHKISS SCHOOL | P.O. BOX 800, LAKEVILLE, CT 06039-0800 |
| HOTCHKISSCARONE, KYLE | 612 PYNO HALL, PRINCTON, NJ 08544 |
| HOTEI WINES KK | OKABE BLDG 2F,3-1-8 SHIROGANE,MINATO-KU, SHIROGANE, 13 108-0072 JAPAN |
| HOTEL 57 L.L.C. | D.B.A. FOUR SEASONS HOTEL N.Y,57 EAST 57TH STREET, NEW YORK, NY 10022 |
| HOTEL @ MIT | 20 SIDNEY STREET, CAMBRIDGE, MA 02139 |
| HOTEL AC DIPLOMATIC S.L | C/ CONSELL DE CENT 363, BARCELONA,  08009 SPAIN |
| HOTEL AC SANTO MAURO | ZURBANO, MADRID,  28010 SPAIN |
| HOTEL ADLON GMBH | UNTER DEN LINDEN 77, BERLIN,  10117 GERMANY |
| HOTEL ADLON GMBH KEMPINSKI | UNTER DEN LINDEN 77, BERLIN,  10117 GERMANY |
| HOTEL AMBIENCE EXCELLENCY | 208/3, KALEWADI PHATA,WAKAD, PUNE, MH 411027 INDIA |
| HOTEL AMIGO | RUE DE LAMIGO 1-3, BRUSSELS,  1000 BELGIUM |
| HOTEL APPRAISALS LLC | 372 WILLS AVENUE, NEW YORK, NY 11501 |
| HOTEL ASTORIA BRUSSELS | RUE ROYALE 103,KONINGSSTRAAT 103, BRUSSELS,  B1000 BELGIUM |
| HOTEL BAUR AU LAC | TALSTRASSE 1, ZURICH,  CH8022 SWITZERLAND |
| HOTEL BAYERISCHER HOF | PROMENADEPLAT 2. 26, MUNICH 2,  8000 GERMANY |
| HOTEL BEAU RIVAGE | 13 QUAI DU MONT BLANC, GENEVA,  1201 SWITZERLAND |
| HOTEL BEAU-RIVAGE GENEVE | 13, QUAI DE MONT-BLANC, GENEVE,  1201 SWITZERLAND |
| HOTEL BEL AIR | 701 STONE CANYON ROAD, LOS ANGELES, CA 90077 |
| HOTEL BRISTOL | KAERNTNERRING 1, VIENNA,  A1015 AUSTRIA |
| HOTEL BRISTOL | 10 RUE DU MONT-BLANC,1201 GENEVE, SUISSE,  1201 SWITZERLAND |
| HOTEL BYBLOS COURCHEVEL | JARDIN ALPIN 1850, COURCHEVEL,  73120 FRANCE |
| HOTEL CIPRIANI VENICE | GIUDECCA 10, VENICE, ITALY,  30133 ITALY |
| HOTEL CONDES DE BARCELONA | PASSEIG DE GRACIA 73 75, BARCELONA,  08008 SPAIN |
| HOTEL CONTINENTAL | STORTINGSGATEN 24/26,P O BOX 1510 VIKA-0117, OSLO,  OSLO1 NORWAY |
| HOTEL CRESCENT COURT | ATTN:  CARROW RASPBERRY,400 CRESCENT COURT, DALLAS, TX 75201 |
| HOTEL CRESCENT COURT | 200 CRESCENT COURT,7TH FLOOR, DAL;LAS, TX 75201 |
| HOTEL CRESCENT COURT | P.O. BOX 844272, DALLAS, TX 75284-4272 |
| HOTEL D'ANGLETERRE | KONGENS NYTORV 34,POSTBOX 9077, COPENHAGEN,  1022 DENMARK |
| HOTEL D'ANGLETERRE | QUAI DU MONT-BLANC 17, GENEVE,  1201 SWITZERLAND |
| HOTEL DE CRILLON | 10 PLACE DE LA CONCORDE, PARIS,  75008 FRANCE |
| HOTEL DE LA PAIX | 11 QUAI DU MONT-BLANC, GENA"VE,  1211 SWITZERLAND |
| HOTEL DE LA VILLA OLIMPICA SA | HOTEL ARTS BARCELONA,CALLE MARINA 19-21, BARCELONA,  08005 SPAIN |
| HOTEL DE RUSSIE | VIA DEL BABUINO 9, ROME,  00187 ITALY |
| HOTEL DES BERGUES | 33 QUAI DES BERQUES,CASE POSTALE 124, GENEVE,  CH1201 SWITZERLAND |
| HOTEL DES BERGUES | 33 QUAI DES BERQUES,CASE POSTALE 124, GENEVE,  CH1211 SWITZERLAND |
| HOTEL DES INDES | LANGE VOORHOUT 5456,THE HAGUE, AMSTERDAM,  2514 EG NETHERLANDS |
| HOTEL EDEN SRL | VIA LUDOVISI, 49, ROMA,  00187 ITALY |
| HOTEL FOUQUET'S BARRIERE PARIS | 46, AVENURE GEORGE V, PARIS,  75008 FRANCE |
| HOTEL GARBO VERBIER | RUE DE MEDRAN 5, VERBIER,  1936 SWITZERLAND |
| HOTEL GRANDE BRETAGNE | CONSTITUTION SQUARE, ATHENS,  10563 GREECE |
| HOTEL HESPERIA MADRID | PASEO DE LA CASTELLANA 57, MADRID,  28046 SPAIN |
| HOTEL HESSISCHER HOF | POSTFACH 970125,FRIEDRICHEBERTANLAGE 40, FRANKFURT AM MAIN,   6000 GERMANY |
| HOTEL ICON | 220 MAIN STREET, HOUSTON, TX 77002 |

| Claim Name | Address Information |
| --- | --- |
| HOTEL IM PALAIS SCHWARCENBERG | SCHWARZENBERGPLATZ 9, VIENNA,  A1030 AUSTRIA |
| HOTEL IMPERIAL | KARNTNER RING 16, VIENNA,  A1015 AUSTRIA |
| HOTEL INTERCONTINENTAL | 111 EAST 48TH ST, NEW YORK, NY 10017-1261 |
| HOTEL INTERCONTINENTAL CASTELLANA MADRID | TBC, TBC,  TBC SPAIN |
| HOTEL JANPATH | DELHI,DEHI, DELHI, DL  INDIA |
| HOTEL KAMP | POHJOISESPLANADI 29, HELSINKI,  00100 FINLAND |
| HOTEL KRONE ASSMANNSHAUSEN | RHEINUFERSTRASSE 10, RUEDESHEIM,  65835 GERMANY |
| HOTEL LE BRISTOL | 112 RUE DU FG ST HONORE, PARIS,  75008 FRANCE |
| HOTEL LE RICHEMOND   SA | JARDIN BRUNSWICK, GENEVA,  1201 SWITZERLAND |
| HOTEL LEELAVENTURE LIMITED | SAHAR, MUMBAI, MH 400059 INDIA |
| HOTEL LUGANO DANTE CENTER SA | PIAZZA CIOCCARO 5, LUGANO,  6900 SWITZERLAND |
| HOTEL MIRABEAU | GARNI, VERBIER,  CH1936 SWITZERLAND |
| HOTEL MIRACOSTA | 2-11 MAIHAMA,URAYASU-SHI, CHIBA, 12 279-8522 JAPAN |
| HOTEL NAPOLEON | 9 RUE GRANDE, FONTAINEBLEAU,  77303 FRANCE |
| HOTEL NEW OTANI MAKUHARI | 2-2 HIBINO,MIHAMA-KU,CHIBA, CHIBA, 12 261-0021 JAPAN |
| HOTEL OKURA | 2-10-4 TORANOMON,MINATO-KU,TOKYO 105-0001, JAPAN,   JAPAN |
| HOTEL OKURA | 2-10-4,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| HOTEL OKURA | 2-10-4,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| HOTEL OKURA AMSTERDAM B.V. | FERDINAND BOLSTRAAT 333, AMSTERDAM,  1072 LH NETHERLANDS |
| HOTEL OKURA SAPPORO | S-1W-5,CHUO-KU, SAPPORO-SHI, 01 060-0061 JAPAN |
| HOTEL PALACE (INMOBILIARIA SARASATE SAU) | GRAN VIA DE LES CORTS CATALANES 668, ,  8010 SPAIN |
| HOTEL PARK CITY | 2001 PARK AVENUE, PARK CITY, UT 84060 |
| HOTEL PARK CITY | P.O. BOX 683120, PARK CITY, UT 84068 |
| HOTEL PLAZA ATHENEE | 25 AVENUE MONTAIGNE, PARIS,  75 FRANCE |
| HOTEL PLAZA ATHENEE | 37 EAST 64TH STREET, NEW YORK CITY, NY 10021 |
| HOTEL PLAZA ATHENEEPARIS | 25 AVENUE MONTAIGNE, PARIS,  75008 FRANCE |
| HOTEL PRINCIPE DI SAVOIA | PIAZZA DELLA REPUBLICA 17, MILAN,  24 ITALY |
| HOTEL PROPERTIES, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HOTEL PULITZER | PRINSENGRACHT 315-331,XXXXXX,XXXXX, AMSTERDAM,  1016 GZ NETHERLANDS |
| HOTEL RAPHAEL | 17 AVENUE KLEBER, PARIS,  75116 FRANCE |
| HOTEL RITZ | 15, PLACE VEND(ME, PARIS CEDEX,  75041 FRANCE |
| HOTEL RITZ | 15, PLACE VENDA'ME, PARIS CEDEX,  75041 FRANCE |
| HOTEL RITZ | PLAZA DE LA LEALTAD, MADRID,  28014 SPAIN |
| HOTEL RITZ MADRID | PLAZA DE LA LEALTAD 5, MADRID,  28014 SPAIN |
| HOTEL ROYAL MONCEAU | 37 AVENUE HOCHE, PARIS,  75 FRANCE |
| HOTEL SANTE FE | 1501 PASEO DE PERALTA, SANTA FE, NM 87501 |
| HOTEL SANTO MAURO | ZURBANO, MADRID,  28010 SPAIN |
| HOTEL SANTO MAURO | ZURBANO, MADRID, 28 28010 SPAIN |
| HOTEL SAVOY FIRENZE | PIAZZADELLA REPUBLICA 7, FIRENZE,  50123 ITALY |
| HOTEL SCHWEIZERHOF | BAHNHOFPLATZ 7, ZURICH,  CH8023 SWITZERLAND |
| HOTEL SCHWEIZERHOF ZURICH | P/O BOX 3178,BAHNHOFPLATZ 7, ZURICH,  8021 SWITZERLAND |
| HOTEL SCHWEIZERHOF ZURICH | BAHNHOFPLATZ 7, ZURICH,  8023 SWITZERLAND |
| HOTEL SEEHOF BERLIN | LIETZENSEE-UFER 11, BERLIN, BE 14057 GERMANY |
| HOTEL SHILLA SEOUL | 202-2-GA,JANGEHUNG-DONG,CHUNG-KU, KOREA,  100392 KOREA, REPUBLIC OF |
| HOTEL VIER JAHRESZEITEN VON FRIEDRICH | NEUER JUNGFERNSTIEG 9-14, HAMBURG,  20354 GERMANY |
| HOTEL VILLA MAGNA | PASEO DE LA CASTELLANA, MADRID,  222-8046 SPAIN |
| HOTEL VILLAMAGNA | TBC, TBC,  TBC SPAIN |

| Claim Name | Address Information |
|---|---|
| HOTEL ZAUBERBERG | SALZGABASTRASSE 5, DAVOS DORF,  7260 SWITZERLAND |
| HOTEL ZUM STORCHEN | AM WEINPLATZ 2, ZUERICH,  8001 SWITZERLAND |
| HOTEL ZUM STORCHEN | AM WEINPLATZ 2, ZURICH,  8022 SWITZERLAND |
| HOTELAPA INVESTIMENTO HOTELEIRO SA | LAPA PALACE,RUA PAU DE BANDEIRA A, LISBOA,  124-9021 PORTUGAL |
| HOTI,LAURA | VIA GRAN SAN BERNARDO 13, MILANO, MI 20154 ITALY |
| HOTJOBS.COM | PO BOX 0506, CAROL STREAM, IL 60132-0506 |
| HOTSPOT FX, INC | 1375 PLAINFIELD AVE, WATCHUNG, NJ 07069 |
| HOTSPOT FX, INC | 545 WASHINGTON BLVD.,2ND FLOOR, JERSEY CITY, NJ 07310 |
| HOTSPOT FX, INC | 545 WASHINGTON BLVD, JERSEY CITY, NJ 07310 |
| HOTTA,NOZOMI | LERSEEL FUCHU 402,2-5-8 FUCHU-CHO, FUCHU-SHI, 13 183-0055 JAPAN |
| HOTZ, LORRAINE | 2324 W. MCLEAN, CHICAGO, IL 60647 |
| HOTZ,LAURA K | 6423 ALDEN DR., W. BLOOMFIELD, MI 48324 |
| HOTZ,LORI M. | 165 EAST 66 STREET,APT. 16A, NEW YORK, NY 10065 |
| HOU, KEWEI | 850 FISHER HALL,2100 NEIL AVENUE, COLUMBUS, OH 43210 |
| HOU, WEINA | 5030 SPRINGHOUSE CIRCLE, ROSEDALE, MD 21237 |
| HOU,CHI-SHENG | 1203 RIVER RD.,1K, EDGEWATER, NJ 07020 |
| HOU,DAJUN | 3209 QUAIL RIDGE DR., PLAINSBORO, NJ 08536 |
| HOU,JINHAI | 100 CHRISTOPHER COLUMBUS DR,APT 2011, JERSEY CITY, NJ 07302 |
| HOU,MARK | 48-16 208TH ST, OAKLAND GARDENS, NY 11364 |
| HOU,THOMAS T. | 257 CENTRAL PARK WEST,APARTMENT 5E, NEW YORK, NY 10024 |
| HOU,YANKUN | 89 POK FU LAM ROAD,28A, TOWER 3, HONGKONG,   CHINA |
| HOU,YUANFENG | APT A, 3/F., 88 POKFULAM ROAD,POKFULAM, HONG KONG,   CHINA |
| HOUBALLAH,ALI | 59 CHALBERT COURT,ST JOHN'S WOOD, LONDON, GT LON,   NW8 7DL UNITED KINGDOM |
| HOUCK,AMANDA BETH | PO BOX 61, SCOTTSBLUFF, NE 69363 |
| HOUDE,JULIE ANN | 12231 SWANSEA DRIVE, PARKER, CO 80134 |
| HOUGH,JAMIE B. | 19 HATCH TERRACE, DOBS FERRY, NY 10522 |
| HOUGH,MARCUS DANIEL | 11B FAIRMOUNT ROAD,BRIXTON, LONDON, GT LON,   SW2 2BJ UNITED KINGDOM |
| HOUGHTALING,JOSEPH | 319 EAST 25TH STREET,APT 3A, NEW YORK, NY 10010 |
| HOUGHTLIN,JAMES | 200 WEST 26TH STREET,APARTMENT 8N, NEW YORK, NY 10001 |
| HOUGHTON MIFFLIN HARCOURTPUBLISHERS INC. | ATTN:JEFF LZONARD,HOUGHTON MIFFLIN HARCOURT PUBLISHING CO,222 BERKELEY ST, BOSTON, MA 02116 |
| HOUGHTON,ALEX | I KING WILLIAM IV COTTAGES,104 HIGH ROAD, CHIGWELL, ESSEX,   IG7 6PL UNITED KINGDOM |
| HOUGHTON,BRETT T. | 73 HIGHLAND AVENUE, SHORT HILLS, NJ 07078 |
| HOUGHTON,GARETH C | 62 CHURCHBURY LANE, ENFIELD, MDDSX,   EN13TY UNITED KINGDOM |
| HOUGHTON,MARINA I | 74 TEMPLE GARDENS,NORTHWOOD,SANTRY, DUBLIN 9,    IRELAND |
| HOUGHTON,RICHARD P. | 160 HARTZ STORE ROAD, MOHNTON, PA 19540 |
| HOUGHTON,SHIRLEY | 53 SLIPWAY HOUSE,2 BURRELLS WHARF SQUARE, LONDON, GT LON,   E14 3TD UNITED KINGDOM |
| HOUI PHOU | 12531 PERSIMMONS CIRCLE, GARDEN GROVE, CA 92840 |
| HOUKO | 1-3-4 KOKUBUN, ICHIKAWA-SHI,  272-0834 JAPAN |
| HOUKO | 1-3-4 KOKUBUN, ICHIKAWA-SHI, 12 272-0834 JAPAN |
| HOULE,DONNA | 34 WEDGEWOOD DRIVE, HAWTHORN WOODS, IL 600477552 |
| HOULIHAN,BRENNA A. | 12 BIRCH STREET, MOUNT VERNON, NY 10552 |
| HOULIHAN,JENNIFER F. | 1620 LEAVENWORTH STREET,APT 6, SAN FRANCISCO, CA 94109 |
| HOUONJI TEMPLE | ATTN: MR. SEIICHI ENYA, MANAGER OF FINANCIAL,DEPARTMENT,RELIGIOUS JUDICIAL PERSON, NICHIREN-SHU, HO-ON JI,3-3 KOMAGATA-CHO, SHOWA-KU,NAGOYA CITY, AICHI PREF. 466-0832, ,   JAPAN |
| HOUONJI TEMPLE | C/O CLIFFORD CHANCE SECRETARIES LIMITED,10 UPPER BANK STREET, LONDON E14 5JJ, UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HOUPIS, GEORGE | 9111 MANSFIELD AVENUE, MORTON GROVE, IL 60053 |
| HOUR MESSENGER SERVICE | 11757 KATY FREEWAY –SUITE 900, HOUSTON, TX 77079 |
| HOURIGAN, ALECIA | 97 CYPRUS STREET, LONDON, GT LON,  E20NW UNITED KINGDOM |
| HOUSCHEID, MARCO | 15 GREYCOAT PLACE, FLAT 8, WESTMINSTER, GT LON,  SW1P 1SB UNITED KINGDOM |
| HOUSE OF BLUES | P.O. BOX 22804, ORLANDO, FL 32830 |
| HOUSE OF BLUES – LAS VEGAS, INC | 3950 LAS VEGAS BOULEVARD SOUTH, LAS VEGAS, NV 89119 |
| HOUSE OF BLUES – SAN DIEGO | 1055 5TH AVENUE, SAN DEIGO, CA 92101 |
| HOUSE OF BLUES CHICAGO, INC | 329 N. DEARBORN STREET, CHICAGO, IL 60610 |
| HOUSE OF FLAGS | BICTON INDUSTRIAL PARK, KIMBOLTON,  PE28 0LQ UK |
| HOUSE OF FLAGS | BICTON INDUSTRIAL PARK, KIMBOLTON, CAMBS,  PE28 0LQ UNITED KINGDOM |
| HOUSE OF HOPE & STEPPING STONES | 908 S.W. 1ST STREET, FORT LAUDERDALE, FL 33312 |
| HOUSE OF RUTH | 2201 ARGONNE DRIVE, BALTIMORE, MD 21218 |
| HOUSE ON F STREET LLC | 800 F STREET, WASHINGTON, DC 20004 |
| HOUSEAL, DARIUS | 2241 SOUTH BUSINESS HWY. 121, APT. #214, LEWISVILLE, TX 75067 |
| HOUSEHOLD BANK, A FEDERAL SAVINGS BANK | 2700 SANDERS ROAD, PROSPECT HEIGHTS, IL 60070 |
| HOUSEHOLD FINANCE CORPORATION | 2700 SANDERS ROAD, PROSPECT HEIGHTS, IL 60070 |
| HOUSEHOLD LIFE INSURANCE COMPANY OF ARIZONA | 2700 SANDERS ROAD, PROSPECT HEIGHTS, IL 60070 |
| HOUSER & ALLISON, APC | ATTN: ERIC HOUSER, 9970 RESEARCH DRIVE, IRVINE, CA 92618 |
| HOUSER & ALLISON, APC | 9970 RESEARCH DRIVE, IRVINE, CA 92618 |
| HOUSER, BARBARA JEAN | 6917 S BANNOCK ST, LITTLETON, CO 80120 |
| HOUSER, BETH MARIE | 402 4TH STREET, CHAPPELL, NE 69129 |
| HOUSER, JOHNNY L | 300 WEST GRAND AVENUE, #300-E, ENGLEWOOD, CO 80110 |
| HOUSHOLDER, REBECCA ANN | 23480 BROADMOOR DRIVE, PARKER, CO 80138 |
| HOUSING AND NEIGHBORHOOD DEVELOPMENT | 439 MAIN STREET, ORANGE, NJ 07050 |
| HOUSING AND NEIGHBORHOOD DEVELOPMENT | 15 SOUTH ESSEX AVENUE, ORANGE, NJ 07050 |
| HOUSING ASSISTANCE CORP | 460 WEST MAIN STREET, HYANNIS, MA 02601 |
| HOUSING CALIFORNIA | 801 12TH STREET, SUITE 512, SACRAMENTO, CA 95814 |
| HOUSING COLORADO | 13421 ANTLERS STREET, BROOMFIELD, CO 80020 |
| HOUSING COLORADO | 225 EAST 16TH AVENUE, SUITE 575, DENVER, CO 80203 |
| HOUSING PROGRAMS LTD, A CALIFORNIA LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HOUSING RENAISSANCE | 5414 OBERLIN DRIVE, SUITE 100B, SAN DIEGO, CA 92121 |
| HOUSING WORKS | 320 WEST 13TH STREET, NEW YORK, NY 10014 |
| HOUSNER, ROSS M | 2517 ELMWOOD CIRCLE, CROSS PLAINS, WI 53528 |
| HOUSNER, ROSS | 175 E 96TH STREET, APARTMENT 3M, NEW YORK, NY 10128 |
| HOUSTAN STREET EXCHANGE INC. | 1 NEW HAMPSHIRE AVENUE, SUITE 207, PORTSMOUTH, NH 03801 |
| HOUSTON AEROS CHARITIES | FOUR HOUSTON CENTER, 1221 LAMAR, SUITE 1100, HOUSTON, TX 77010 |
| HOUSTON AQUARIUM, INC. | 410 BAGBY STREET, HOUSTON, TX 77002 |
| HOUSTON ASTROS | SEASON TICKET SERVICES, P.O. BOX 288, HOUSTON, TX 77001-0288 |
| HOUSTON BALLET | 1921 WEST BELL, PO BOX 130487, HOUSTON, TX 77219-0487 |
| HOUSTON CASUALTY | 40 LIME STREET, ATTN: ANDREW MIDDLETON, POL: DP614407, LONDON,  EC3M 5BS GB |
| HOUSTON CHRONICLE PUBLISHING CO | PO BOX 80085, PRESCOTT, AZ 86304-8085 |
| HOUSTON CITY PERSONNEL | P.O. BOX 570247, HOUSTON, TX 77257-0247 |
| HOUSTON CLUB | 811 RUSK, SUITE 700, HOUSTON, TX 77002 |
| HOUSTON EXPLORATION COMPANY | DEPT 559, P.O. BOX 4346, HOUSTON, TX 77210-4346 |
| HOUSTON FOOD BANK | 3811 EASTEX FREEWAY, HOUSTON, TX 77091 |
| HOUSTON GOLF ASSOCIATION | 5810 WILSON ROAD, SUITE 112, HUMBLE, TX 77396 |
| HOUSTON INDEPENDENT SCHOOL DISTRICT | PO BOX 3547, HOUSTON, TX 77253-3547 |
| HOUSTON LEASING, INC | 9550 FM 1960 ROAD WEST, HOUSTON, TX 77070 |

| Claim Name | Address Information |
| --- | --- |
| HOUSTON LIVESTOCK SHOW AND RODEO | P.O. BOX 20070, HOUSTON, TX 77225 |
| HOUSTON MCLANE CO. INC | 501 CRAWFORD STREET, HOUSTON, TX 77002 |
| HOUSTON MUSEUM OF NATURAL SCIENCE | 1 HERMANN CIRCLE DRIVE, HOUSTON, TX 77030 |
| HOUSTON OFFICES PROPERTIES LP | R M CROWE MANAGEMENT, 5870 HIGHWAY 6 NORTH, STE 322, HOUSTON, TX 77084 |
| HOUSTON SOCIETY FOR THE PREVENTION | 900 PORTWAY DRIVE, HOUSTON, TX 77024 |
| HOUSTON SYMPHONY | 615 LOUISIANA STREET, SUITE 102, HOUSTON, TX 77002 |
| HOUSTON YOUTH SYMPHONY AND BALLET | 2400 AUGUSTA DRIVE, SUITE 235, HOUSTON, TX 77057 |
| HOUSTONIAN HOTEL CLUB & SPA | 111 NORTH POST OAK LANE, HOUSTON, TX 77024 |
| HOUSTONIAN HOTEL CLUB & SPA | P.O. BOX 4346, DEPT. 526, HOUSTON, TX 77210-4346 |
| HOUSTONSTREET | ONE NEW HAMPSHIRE AVE. STE 207, PORTSMOUTH, NH 03801 |
| HOUTHOFF BURUMA | P.O. BOX 75505, 1070 AM AMSTERDAM,    NETHERLANDS |
| HOUTHOFF BURUMA | NOORDEINDE 33, DEN HAAG,    2514 GC NETHERLANDS |
| HOUTHOFF BURUMA | POSTBUS 1507, ROTTERDAM,    3000 BM NETHERLANDS |
| HOUTHOFF BURUMA | GUSTAV MAHLERPLEIN 50, 1082 MA, AMSTERDAM,    UNITED KINGDOM |
| HOVAIR SYSTEMS LIMITED | EASTERN ROAD, ALDERSHOT, HAMPSHIRE,    GU12 4YA UNITED KINGDOM |
| HOVEDSTADSREGIONENS NATURGAS I/S | GLADSAXE RINGVEJ 11, SEBORG, DK 2860 DENMARK |
| HOVELAND, SHUBHA | 30 W70TH STREET, APARTMENT 4B, NEW YORK, NY 10023 |
| HOVIG STEPAN KHATCHADOURIAN | 17820 STRATHERN ST, RESEDA, CA 91335 |
| HOW, DESMOND | SORRENTO TOWER 3, 67/F UNIT E, 1 AUSTIN ROAD WEST, TSIM SHA TSUI, KOWLOON, HONG KONG,    CHINA |
| HOWARD A SCOTT | 333 EAST 102ND STREET, APT 238, NEW YORK, NY 10029 |
| HOWARD A SCOTT | P O BOX 203889, NEW HAVEN, CT 06520 |
| HOWARD A SCOTT | 12721 SW 104 AVE, MIAMI, FL 33176 |
| HOWARD BOMZE | 59 FOURTH AVENUE, APT. 7A, NEW YORK, NY 10003 |
| HOWARD BOMZE | 200 BRANNAN STREET, APT. 243, SAN FRANCISCO, CA 94107 |
| HOWARD BUILDING CORPORATION | 707 WILSHIRE BLVD, SUITE 3750, LOS ANGELES, CA 90017 |
| HOWARD CENTER FOR HUMAN SERVICES | 208 FLYNN AVENUE, SUITE 3J, BURLINGTON, VT 05401 |
| HOWARD CHIN | 25/F TOWER 15 FLAT H, OCEAN SHORES, TSEUNG KWAN 0, ,    HONG KONG |
| HOWARD COHEN | 30 PARK AVENUE, APARTMENT 6M, NEW YORK, NY 10016 |
| HOWARD COUNTY DIRECTOR OF FINANCE | 3430 COURT HOUSE DRIVE, ELLICOTT CITY, MD 21043 |
| HOWARD COUNTY DIRETOR OF FINANCE | DEPARTMENT OF FINANCE, BUSINESS TAX DIVISION, 3430 COURT HOUSE DRIVE, ELLICOTT CITY, MD 21043 |
| HOWARD DAAR | 7 WEST BROADWAY, WOODMERE, NY 11598 |
| HOWARD G EINHORN III | 107-G2 FIFTEENTH STREET, GARDEN CITY, NY, NY 11530 |
| HOWARD G EINHORN III | 107-G2 FIFTEENTH STREET, GARDEN CITY, NY 11530 |
| HOWARD G EINHORN III | 30 HECKSCHER DRIVE, HUNTINGTON BAY, NY 11743 |
| HOWARD GUTMAN | 5615 NETHERLAND AVENUE, APT 2B, BRONX, NY 10471 |
| HOWARD GUTMAN | 5615 NETHERLAND AVENUE, BRONX, NY 10471 |
| HOWARD HILLS LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HOWARD HUGHES MEDICAL INST. | ATTN: ELLEN SAFIR, 4000 JONES BRIDGE ROAD, CHEVY CHASE, MD 20815 |
| HOWARD HUGHES MEDICAL INSTITUTE | ATTN: PATTIE KITZMILLER AND ELLEN SAFIR, INVESTMENT DEPARTMENT, 4000 JONES BRIDGE ROAD, CHEVY CHASE, MD 20815-6789 |
| HOWARD HUGHES MEDICAL INSTITUTE | C/O SPECIAL IVESTMENTS GROUP, MELLON BANK, 3 MELLON BANK CENTER, ATTN: LAURIN SAENZ, PITTSBURGH, PA 15259 |
| HOWARD J. KIM | JANG CHUNG RESIDENCE #204, JANG CHUNG-DONG 106-1, JUNG-KU, SEOUL,    KOREA, REPUBLIC OF |
| HOWARD KATZENBERG | 180 RIVERSIDE BLVD, APARTMENT 411, NEW YORK, NY 10069 |
| HOWARD KATZENBERG | 11 CATAWBA DRIVE, WEST NYACK, NY 10994 |
| HOWARD KENNEDY | 19 CAVENDISH SQUARE, LONDON,    W1A 2AW UK |
| HOWARD KENNEDY | 19 CAVENDISH SQUARE, LONDON,    W1A 2AW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HOWARD KNIGHT | 180A BENCOOLEN STREET,#16-04 THE BENCOOLEN, ,  189647 SINGAPORE |
| HOWARD KNIGHT | 180A BENCOOLEN STREET,#16-04 THE BENCOOLEN, SINGAPORE,  189647 SINGAPORE |
| HOWARD LEE | 23 WATERMAN WAY,LONDON, LONDON,ANT,  E1W 2QN UNITED KINGDOM |
| HOWARD LEE | 23 WATERMAN WAY,LONDON, LONDON,  E1W 2QN UNITED KINGDOM |
| HOWARD M. ROSENFIELD ATTORNEYS | LAW OFFICE HOWARD ROSENFIELD,10 WATERSIDE DRIVE, SUITE 303, FARMINGTON, CT 06032 |
| HOWARD MOORE | 3-21-12,KAMIMEGURO, MEGURO-KU, 13  JAPAN |
| HOWARD MOORE | #301 K FLAT,6-21-20 KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| HOWARD POSENER | 4143 VIA MARINA SUITE 719, MARINA DEL REY, CA 90292 |
| HOWARD R. PLOTKIN | 6 WILLARD COURT, MARLBORO, NJ 07746 |
| HOWARD ROBERTS | 37A MIRANDA ROAD, LONDON,  N19 3RA UNITED KINGDOM |
| HOWARD SANGWINE | 4554 PASSCHENDAELE ROAD SW, CALGARY, AB T2P6H90 CA |
| HOWARD SLOAN LEGAL SEARCH | 1140 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| HOWARD STEIN F/B/O RICHARD H. | 70 WEST MADISON - SUITE 2100, CHICAGO, IL 60602 |
| HOWARD SWEASEY | 107 HOPTON ROAD,STREATHAM, LONDON,  SW16 2EL UNITED KINGDOM |
| HOWARD UNIVERSITY | 2600 6TH SSTREET, NW,SUITE 125, WASHINGTON, DC 20059 |
| HOWARD UNIVERSITY | CAREER FAIR PAYMENT,ATTN:  DR. JOAN M. BROWNE,525 BRYANT ST. NW - ROOM 210, WASHINGTON, DC 20059 |
| HOWARD UNIVERSITY | 2366 SIXTH STREET NW, WASHINGTON, DC 20059 |
| HOWARD WEIL | ATTN:  MARY ELIZABETH LIVAUDAIS,1100 POYDRAS STREET,SUITE 3500, NEW ORLEANS, LA 70163 |
| HOWARD WEIL INCORPORATED | HOWARD WEIL INCORPORATED,SUITE 3500, 1100 POYDRAS STREET, NEW ORLEANS, LA 70163-3500 |
| HOWARD XU | 3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| HOWARD XU | 2225 ANGELCREST DR., HACIENDA HEIGHTS, CA 91745 |
| HOWARD, DAVID | 1730 NORTH CLARK STREET,APT 2905, EVANSTON, IL 60208 |
| HOWARD, DUANE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HOWARD, LAURA D. | 3401 CLAY STREET, #303, SAN FRANCISCO, CA 94118 |
| HOWARD,CHRISTOPHER MARK | PAPPENHEIMSTRASSE 7, MUNICH, BY 80335 GERMANY |
| HOWARD,DANIEL | 171 BEEHIVE LANE, CHELMSFORD, ESSEX,  CM2 9SG UNITED KINGDOM |
| HOWARD,DAVID | 4 RUSHDEN CLOSE, UXBRIDGE, MDDSX,  UB5 6NR UNITED KINGDOM |
| HOWARD,EMMA | 175C COLDHARBOUR LANE,CAMBERWELL, LONDON, GT LON,  SE5 9PA UNITED KINGDOM |
| HOWARD,HASLYN | 548 EAST 50TH STREET,APT 3, CHICAGO, IL 60615 |
| HOWARD,HEATH A | 5090 MIRIAM LANE, PARKER, CO 80134 |
| HOWARD,HELEN MCGOWAN | 3429 NORTH SADLER DRIVE, INDIANAPOLIS, IN 46226 |
| HOWARD,HENRY L. | 17704 ALONZO PL, ENCINO, CA 91316 |
| HOWARD,HINDS | 7712 S HUNTERS CREEKWAY DR., HOUSTON, TX 77055 |
| HOWARD,JAMES | SAKURAGAOKA 1-8-17, TAMA-SHI, 13 206-0013 JAPAN |
| HOWARD,JASON | 62 THE STREET,FETCHAM, LEATHERHEAD, SURREY,  KT229RF UNITED KINGDOM |
| HOWARD,JENNIFER M | 15 PHILLIPS COURT, NORTH ANDOVER, MA 01845 |
| HOWARD,JOCELYN M. | 5322 FLEMING AVE., RICHMOND, CA 94804 |
| HOWARD,KAREN | FLAT 3,EMPIRE COURT, 66 PLAISTOW LANE, BROMLEY, KENT,  BR1 3JE UNITED KINGDOM |
| HOWARD,KATHRYN E | 30066 COUNTY RD 9, MORRILL, NE 69358 |
| HOWARD,KIMBERLY T. | 14506 S. BENSLEY, BURNHAM, IL 60633 |
| HOWARD,KYLE | 157 WEST 24TH STREET,APARTMENT 3, NEW YORK, NY 10011 |
| HOWARD,MARTA | 13 BUSHFIELDS, LOUGHTON, ESSEX,  IG10 3JT UNITED KINGDOM |
| HOWARD,MARVIN | 103 UNDERWOOD ROAD, HIGH WYCOMBE, BUCKS,  HP13 6YA UNITED KINGDOM |
| HOWARD,MIA | 926 E. 40TH STREET, BROOKLYN, NY 11210 |
| HOWARD,NATALIE | 23 THE AVENUE,WANSTEAD, LONDON, GT LON,  E11 2EE UNITED KINGDOM |
| HOWARD,NICHOLAS P. | 114 WEST ROAD, NEW CANAAN, CT 06840 |

| Claim Name | Address Information |
|---|---|
| HOWARD, RAVEL | 9 COPNERS DRIVE, HOLMER GREEN, HIGH WYCOMBE, BUCKS,   HP15 6SG UNITED KINGDOM |
| HOWARD, RAWLE | 360A TOMPKINS AVE, BROOKLYN, NY 11216 |
| HOWARD, SHARON | 236 TERRACE DRIVE, SAYLORSBURG, PA 18353 |
| HOWARD, STEPHEN E. | 23 HOMESDALE ROAD, BRONXVILLE, NY 10708 |
| HOWARD, TORTY | 229A STEPHENDALE ROAD, LONDON, GT LON,   SW6 2PR UNITED KINGDOM |
| HOWARD, VIVIAN | 240 EAST 93RD STREET, APT #8A, NEW YORK, NY 10128 |
| HOWARTH, JULIAN | 12 WELLINGTON ROAD, LONDON, GT LON,  W5 4UH UNITED KINGDOM |
| HOWDEN AND HOLZHAUER LLC | 801 ENCINO PLACE NE, SUITE B-10, ALBUQUERQUE, NM 87102 |
| HOWDEN, MARK EDWARD | 1 PRINCE OF WALES ROAD, FLAT 41, LONDON, GT LON,   NW5 3LW UNITED KINGDOM |
| HOWE & RUSLING, INC. | ATTN: ROBERT PROROK, 120 EAST AVENUE, ROCHESTER, NY 14604 |
| HOWE BARNES HOEFER & ARNETT | 222 S. RIVERSIDE PLAZA, 7TH FLOOR, ATTN:  DOUG SECORD, CHICAGO, IL 60606-5808 |
| HOWE BARNES INVESTMENTS INC | 135 S LASALLE ST SUITE 2040, CHICAGO, IL 60603 |
| HOWE GASTMEIER CHAPNIK LIMITED | 2000 ARGENTINA ROAD PLAZA, SUITE 203, MISSISSAUGA, ON L5N 1PZ CANADA |
| HOWE, CHERYL ANN | 213 SCOTCH PINE CIRCLE, PARKER, CO 80138 |
| HOWE, CHRISTIAN J. | APT. #201, 1-1-11, MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| HOWE, VIKKI | 30A BREAKSPEARS ROAD, BROCKLEY, LONDON, GT LON,   SE4 1UW UNITED KINGDOM |
| HOWE, WINGWAI WINNIE | 4 HADRIAN DR, LIVINGSTON, NJ 07039 |
| HOWELL BLOCK 49 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HOWELL, TERRANCE C. | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HOWELL, ALEX | 6N OXFORD AND CAMBRIDGE MANSIONS, OLD MARYLEBONE RD, LONDON, GT LON,   NW1 5EG UNITED KINGDOM |
| HOWELL, ALLAN S. | 17581 EAST ELDORADO CIRCLE, AURORA, CO 80013 |
| HOWELL, BEN J | 310453 COUNTY ROAD 6, MINATARE, NE 69356 |
| HOWELL, CRAIG | 303 PARK AXIS MINAMI AZABU, 1-5-11 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| HOWELL, CURTIS E. | 6730 RYAN CREST DR, JAMESTOWN, MO 63033 |
| HOWELL, DANIEL D. | 12613 HUNTERS CHASE, SAN ANTONIO, TX 78230 |
| HOWELL, HEATHER | 12893 FREDERICK ST, APT 301, MORENO VALLEY, CA 92553 |
| HOWELL, KEVERNE | FLAT 4, 339 SOUTHCHURCH ROAD, SOUTHEND-ON-SEA, ESSEX,   SS1 2PE UNITED KINGDOM |
| HOWELL, PAUL JOHN TREVOR | 29D PHILBEACH GARDENS, EARLS COURT, LONDON, GT LON,   SW5 9EB UNITED KINGDOM |
| HOWELL, PHILIP | 51 FALCON RISE, DOWNLEY, HIGH WYCOMBE, BUCKS,   HP13 5JT UNITED KINGDOM |
| HOWELL, RICHARD D. | 39 CHURCH ROAD, RICHMOND, SURREY,   TW9 1UA UNITED KINGDOM |
| HOWELL, RONFORD | 1216 HAMILTON ST, BELLEVILLE, NJ 07109 |
| HOWELL, TERESA ROBIN | 17581 E ELDORADO CIR, AURORA, CO 80013 |
| HOWELL, TIMOTHY BENTON | 100 8TH AVENUE #5C, BROOKLYN, NY 11215 |
| HOWELL, VICKI LYNNE | 3115 MONTE VISTA ROAD, TORRINGTON, WY 82240 |
| HOWELLS, CHRIS ALUN | 6 DEAL STREET, SHOREDITCH, LONDON, GT LON,   E15AG UNITED KINGDOM |
| HOWES, LUCY | 47 DODDINGHURST RD, BRENTWOOD, ESSEX,   CM15 9EU UNITED KINGDOM |
| HOWGATE, FELICITY | 52 WHITEMORE ROAD, GUILDFORD, SURREY,   GU1 1QU UNITED KINGDOM |
| HOWLAND, JOSEPH E. | 6380 E VALLE DI CADORE, TUCSON, AZ 85715 |
| HOWLAND, KAREN | 143 WEST 20TH STREET, APT. #3N, NEW YORK, NY 10011 |
| HOWLETT, LESLEY SCOTT | 230799 COUNTY RD T, GERING, NE 69341 |
| HOWLETT, SOPHIE | 88 MASTERS AVENUE, COXHILL WAY, AYLESBURY, BUCKS,   HP21 8FL UNITED KINGDOM |
| HOWLEY, JUSTUS | CANTERBURY ROAD, #7G, CHATHAM, NJ 07928 |
| HOWLIN, NEIL | THE COTTAGE, 35A LANSDOWNE ROAD, LONDON, GT LON,   E18 2BA UNITED KINGDOM |
| HOWREY & SIMON ARNOLD & WHITE | 1299 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20004-2402 |
| HOY, CARA | 28 WOODHAVEN ROAD W.W., CALGARY, AB  CANADA |
| HOY, CARA | 28 WOODHAVEN ROAD W.W., CALGARY, ALBERTA, CANADA,   CANADA |
| HOY, CARA | WHARTON, 3901 LOCUST WALK - BOX 63, PHILADELPHIA, PA 19104 |

| Claim Name | Address Information |
|---|---|
| HOY, CARA | 3901 LOCUST WALK,BOX 428, PHILADELPHIA, PA 19104 |
| HOY,KIZZY LORRAINE | 2018 BALTIMORE RD, J43, ROCKVILLE, MD 20851 |
| HOY,LESLIE | 5-24-17,SETA, SETAGAYA-KU, 13 158-0095 JAPAN |
| HOY,ROBERT J. | 19 HARMON PARK ROAD,PO BOX 474, YORK HARBOR, ME 03911 |
| HOYAS UNLIMITED GEORGETOWN UNIVERSITY | DEPARTMENT 0733, WASHINGTON, DC 20073 |
| HOYOS,JORGE I. | 7300 8TH STREET, APT #21, BUENA PARK, CA 90621 |
| HOYT IV,JOHN S | 21 MARK TWAIN DRIVE, MORRISTOWN, NJ 07960 |
| HOYT, PHELPS | 348 S BEAR SWAMP ROAD, MIDDLESEX, VT 05602 |
| HOYT,DAVID ALDEN | 3292 THISTLEBROOK CIRCLE, HIGHLANDS RANCH, CO 80126 |
| HOZEFA PALITANAWALA | 4-MUBARAK MANZIL,SAIFEE PARK,MAROL,ANDHERI (EAST), MUMBAI, MH 400059 INDIA |
| HOZEFA PALITANAWALA | 127 MAROON STREET, LONDON,  E14 7RQ UNITED KINGDOM |
| HOZEFA PALITANAWALA | 50 WEST  72ND STREET,APARTMENT 403, NEW YORK,  E14 7RQ UNITED KINGDOM |
| HOZEFA PALITANAWALA | 19370 COLLINS AVE,UNIT 215 C, SUNNY ISLES BEACH, FL 33160 |
| HOZUMI,JUNKO | PRIME AZABU 202,2-9-21 MINAMI AZABU, MINATO KU, 13 106-0047 JAPAN |
| HP ENTERPRISE SYSTEMS GROUP | 2 PENN PLAZA,8TH FLOOR, NEW YORK, NY 10121 |
| HP EXPRESS SERVICES | P.O. BOX 22160, OAKLAND, CA 94623 |
| HP EXPRESS SERVICES | 1800 GREEN HILLS ROAD, SCOTTS VALLEY, CA 95066 |
| HP PURCHASEDGE | 153 TAYLOR STREET, LITTLETON, MA 01420 |
| HPC | 22 RUE DE CAPUCINES, PARIS,  75002 FRANCE |
| HPL PROPERTIES ( SEA) PTE LTD | 50 CUSCADEN ROAD,#08-01 HPL HOUSE, ,  249724 SINGAPORE |
| HQ GLOBAL WORKPLACES | ONE INTERNATIONAL BLVD.  SUITE 400, MAHWAH, NJ 07495 |
| HQ GLOBAL WORKPLACES | 33 WOOD AVENUE SOUTH,SUITE 600, ISELIN, NJ 08830 |
| HQ GLOBAL WORKPLACES | 411 THEODORE FREMD AVENUE,2ND FLOOR, RYE, NY 10580 |
| HQ GLOBAL WORKPLACES | 350 THEODORE FREMD AVENUE, RYE, NY 10580 |
| HQ GLOBAL WORKPLACES | 520 WHITE PLAINS ROAD,SUITE 500, TARRYTOWN, NY 10591 |
| HQ GLOBAL WORKPLACES | 50 CHARLES LONDBERGH BLVD.,SUITE 400, UNIONDALE, NY 11553 |
| HQ GLOBAL WORKPLACES | 48 SOUTH SERVICE ROAD, MELVILLE, NY 11737 |
| HQ GLOBAL WORKPLACES | 68 SOUTH SERVICE ROAD,SUITE 100, MELVILLE, NY 11747 |
| HQ GLOBAL WORKPLACES | 6800 JERICHO TURNPIKE,SUITE 120W, SYOSSET, NY 11791 |
| HQ GLOBAL WORKPLACES | 630 FREEDOM BUSINESS CENTER,3RD FLOOR, KING OF PRUSSIA, PA 19406 |
| HQ GLOBAL WORKPLACES | 1500 MARKET STREET,12 FLOOR - EAST TOWER, PHILADELPHIA, PA 19102 |
| HQ GLOBAL WORKPLACES | 25 BURLINGTON MALL ROAD,SUITE 300, BURLINGTON, MA 01803 |
| HQ GLOBAL WORKPLACES | 6000 FAIRVIEW ROAD,SUITE 1200, CHARLOTTE, NC 28210 |
| HQ GLOBAL WORKPLACES | 8044 MONTGOMERY ROAD,SUITE 700, CINCINNATI, OH 45236 |
| HQ GLOBAL WORKPLACES | PO BOX 643307, CINCINNATI, OH 45264-3307 |
| HQ GLOBAL WORKPLACES | 2000 TOWN CENTER,SUITE 1900, SOUTHFIELD, MI 48075 |
| HQ GLOBAL WORKPLACES | 2475 NORTHWINDS PARKWAY #200, ALPHARETTA, GA 30004 |
| HQ GLOBAL WORKPLACES | 12600 DEERFIELD PARKWAY,SUITE 100, ALPHARETTA, GA 30004 |
| HQ GLOBAL WORKPLACES | 125 TOWNPARK DR.,SUITE 300, KENNESAW, GA 30144 |
| HQ GLOBAL WORKPLACES | 3001 N. ROCKY POINT DRIVE EAST,SUITE 200, TAMPA, FL 33607 |
| HQ GLOBAL WORKPLACES | 2202 N. WEST SHORE,SUITE 200, TAMPA, FL 33607 |
| HQ GLOBAL WORKPLACES | 3200 WEST END AVENUE,SUITE 500, NASHVILLE, TN 37203 |
| HQ GLOBAL WORKPLACES | 8888 KEYSTONE CROSSING,SUITE 1300, INDIANAPOLIS, IN 46240 |
| HQ GLOBAL WORKPLACES | 7701 FRANCE AVE. SOUTH,SUITE 200, EDINE, MN 55435 |
| HQ GLOBAL WORKPLACES | 1821 WALDEN OFFICE SQUARE,SUITE 400, SCHAUMBURG, IL 60173 |
| HQ GLOBAL WORKPLACES | 201 N. ILLINOIS STREET,STE 1600, INDIANAPOLIS, IN 62704 |
| HQ GLOBAL WORKPLACES | TWO CITY PLACE DRIVE,SUITE 200, ST LOUIS, MO 63141 |
| HQ GLOBAL WORKPLACES | 2255 GLADES ROAD,SUITE 324A, BOCA RATON, FL 33431 |
| HQ GLOBAL WORKPLACES | 15305 DALLAS PARKWAY,SUITE 300, ADDISON, TX 75001 |

| Claim Name | Address Information |
| --- | --- |
| HQ GLOBAL WORKPLACES | COLONNADE III,15305 DALLAS PARKWAY,SUITE 1400 LB -20, ADDISON, TX 75001 |
| HQ GLOBAL WORKPLACES | 100 HIGHLAND PARK VILLAGE,SUITE 200, DALLAS, TX 75205 |
| HQ GLOBAL WORKPLACES | 1400 16TH STREET,SUITE 400, DENVER, CO 80202 |
| HQ GLOBAL WORKPLACES | 1400 SIXTEENTH STREET,SUITE 400, DENVER, CO 80202 |
| HQ GLOBAL WORKPLACES | 999 18TH STREET,SUITE 3000, DENVER, CO 80202 |
| HQ GLOBAL WORKPLACES | ESPLANADE CENTER,2415 E. CAMELBACK ROAD,SUITE 700, PHOENIX, AZ 85016 |
| HQ GLOBAL WORKPLACES | 3131 EAST CAMELBACK,SUITE 200, PHOENIX, AZ 85016 |
| HQ GLOBAL WORKPLACES | 701 NORTH GREEN VALLEY PARKWAY,SUITE 200, HENDERSON, NV 89074 |
| HQ GLOBAL WORKPLACES | 7251 WEST LAKE MEAD,SUITE 300, LAS VEGAS, NV 89128 |
| HQ GLOBAL WORKPLACES | 450 NORTH BRAND BOULEVARD,6TH FLOOR, GLENDALE, CA 91203 |
| HQ GLOBAL WORKPLACES | 6320 CANOGA AVENUE,SUITE 1500, WOODLAND HILLS, CA 91367 |
| HQ GLOBAL WORKPLACES | 1255 TREAT BLVD,3RD FLOOR, WALNUT CREEK, CA 94597 |
| HQ GLOBAL WORKPLACES | 1999 S. BASCOM AVENUE,SUITE 700, CAMPBELL, CA 95008 |
| HQ GLOBAL WORKPLACES | 10260 SW GREENBURG ROAD,SUITE 400, PORTLAND, OR 97223 |
| HQ INTERAKTIVE MEDIENSYSTEME GMBH | WILHELMSTR. 34, WIESBADEN,  65183 GERMANY |
| HR INTERIMS | ROXBURGHE HOUSE,273-287 REGENT STREET, LONDON,  W1B 2HA UNITED KINGDOM |
| HR TODAY | CARMENSTRASSE 28,POSTFACH 1724, ZURICH,  8032 SWITZERLAND |
| HR&P INC | 14550 TORREY CHASE BOULEVARD,SUITE 100, HOUSTON, TX 77014 |
| HRASKA,JAMES W. | 8 CATAWBA DR., WEST NYACK, NY 10994 |
| HRASKY,DEBRA RAE | 110036 COUNTY ROAD D, MORRILL, NE 69358 |
| HRCS, INC. | 11845 W. OLYMPIC BLVD.,SUSITE 985W, LOS ANGELES, CA 90064 |
| HRDINA, STEFAN | 153 GALLOWS HILL ROAD, WEST REDDING, CT 06896 |
| HRESHKO CONSULTING GROUP | 850 U.S. HIGHWAY #1, NORTH BRUNSWICK, NJ 08902 |
| HRH PARTNERSHIP 1, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HRI RECRUITMENT INC | 14 CEDAR STREET, CRESSKILL, NJ 07626 |
| HRISHIKESH MALU | 504, 3D DHEERAJ ENCLAVE,NEAR SIDDHARTH NAGAR,OPP WESTERN EXPRESS HIGHWAY,BHOR INDUSTRIES BUS STOP, BORIVALI (E), MUMBAI, MH 400066 INDIA |
| HRISHIKESH MALU | 504, 3D DHEERAJ ENCLAVE,NEAR SIDDHARTH NAGAR,OFF WESTERN EXPRESS HIGHWAY,BHOR INDUSTRIES BUS STOP, BORIVALI (E), MUMBAI, MH 400066 INDIA |
| HRISHIKESH MALU | 504, 3D DHEERAJ ENCLAVE,NEAR SIDDHARTH NAGAR,OFF WESTERN EXPRESS HIGHWAY, BORIVALI (E),BHOR INDUSTRIES BUS STOP, BORIVALI (E), MUMBAI, MH 400066 INDIA |
| HRISHIKESH S ATHALYE | 6612 MCKINLEY PLACE,APARTMENT #2, WEST NEW YORK, NJ 07093 |
| HRISHIKESH SRINIVASAN | #203 VILLAGE NAKACHO,2-9-12  NAKACHO, MEGURO-KU, 13 153-0065 JAPAN |
| HRISHIKESH SRINIVASAN | 4-8-3,TSURUMAKI, SETAGAYA-KU,  154-0016 JAPAN |
| HRISHIKESH SRINIVASAN | 4-8-3,TSURUMAKI, SETAGAYA-KU, 13 154-0016 JAPAN |
| HRISTO PETROV | CMR 17, 23 ROMODA DRIVE, CANTON, NY 13617 |
| HRM CAPSTONE PARTNERSHIP, INC | 100 PARK AVENUE, NEW YORK, NY 10017 |
| HROMIC,HARIS | 25-40 SHORE BLVD.,APARTMENT 6-I, ASTORIA, NY 11102 |
| HROMIN,MICHAEL | 10 CORTLAND PLACE, CLIFFSIDE PARK, NJ 07010 |
| HRONCICH,ROSE | 623 ANTRIM ROAD, RIVERVALE, NJ 07675 |
| HRUBY,MELISSA J. | 550 N. FLAT ROCK CIRCLE, AURORA, CO 80018 |
| HRUSKAR,ZORAN | 29 WARNOCK DRIVE, WESTPORT, CT 06880 |
| HRVATIN,MAIA A. | 225 EAST 95TH STREET,APARTMENT 26J, NEW YORK, NY 10128 |
| HRYNKIEWICZ,ANDREW J | 16 RACTON ROAD,FULHAM, LONDON, GT LON,  SW6 1LP UNITED KINGDOM |
| HRYNIUK,MICHAEL L. | 235 WEST 56TH STREET,APARTMENT 31N, NEW YORK, NY 10019 |
| HS DENT PUBLISHING | 309 S JUPITER RD,STE 200, ALLEN, TX 75002 |
| HS DENT PUBLISHING, LLC | 309 S. JUPITER ROAD,SUITE 200, ALLEN, TX 75002 |
| HSAIO, EMILY | 2419 DURANT AVE,# 23, BENTELEY, CA 94704 |
| HSBC | HSBC SECURITIES SERVICES,CENTRAL SERVICES CENTRE,S.K AHIRE MARG,WORLI, MUMBAI, MH 400030 INDIA |

| Claim Name | Address Information |
|---|---|
| HSBC | ROBINSON ROAD PO BOX 896, , 901746 SINGAPORE |
| HSBC | PAUL LOPEZ,ITALY, NEW YORK, NY 10018 |
| HSBC ASSET MANAGEMENT | 78 ST JAMES STREET, LONDON, SWIA1EJ UK |
| HSBC ASSET MANAGEMENT | 78 ST JAMES STREET, LONDON, SWIA1EJ UNITED KINGDOM |
| HSBC ASSET MGMT.ÿÿÿÿÿ | 78 ST. JAMES STREET, LONDON SW 1A 1EJ, GB |
| HSBC BANK (CAYMAN) LTD | PO BOX 1109, GEORGETOWN, GRAND CAYMAN, KY11102 CAYMAN ISLANDS |
| HSBC BANK MIDDLE EAST LIMITED | PO BOX 66, DUBAI, UNITED ARAB EMIRATES |
| HSBC BANK PLC | ANTHRACITE MASTER COMPANY (7) LTD,PO BOX 1109,GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| HSBC BANK PLC | L30, HSBC MAIN BLDG,1 QUEEN'S ROAD, , HONG KONG |
| HSBC BANK PLC | 8 CANADA SQUARE,CORP INVEST BANKING AND MARKETS, LONDON, E14 5HQ UK |
| HSBC BANK PLC | LEVEL 24,8 CANADA SQUARE, LONDON, E14 5HQ UK |
| HSBC BANK PLC | COMMISSION MANAGEMENT,HSBC BANK,5 CANADA SQUARE, LONDON, E14 5HQ UK |
| HSBC BANK PLC | LEVEL 2 – 8 CANADA SQUARE,FUTURES CORP.INVEST.BANKING AND MARKETS, LONDON, E14 5HQ UK |
| HSBC BANK PLC | 8 CANADA SQUARE, LONDON, E14 5HQ UK |
| HSBC BANK PLC | LEVEL 24, LONDON, E14 5HQ UK |
| HSBC BANK PLC | LEVEL 24 – 8 CANADA SQUARE,CTLA FEE INCOME, LONDON, E14 5HQ UK |
| HSBC BANK PLC | FINANCE DEPARTMENT-LEVEL 21,8 CANADA SQUARE, LONDON, E14 5HQ UK |
| HSBC BANK PLC | 8 CANADA SQUARE, , E145HQ UK |
| HSBC BANK PLC | ISSUER SERVICES,MARINER HOUSE – PEPYS STREET, LONDON, EC3N 4DA UK |
| HSBC BANK PLC | GIS RECEIPTS,MARINER HOUSE – PEPYS STREET, LONDON, EC3N 4DA UK |
| HSBC BANK PLC | GLOBAL INVESTOR SERVICES,MARINER HOUSE – PEPYS STREET, LONDON, EC3N 4DA UK |
| HSBC BANK PLC | HSBC BANK PLC,ACCOUNTING CENTRE FINANCE,GRIFFIN HOUSE 41 SILVER STREET, SHEFFIELD, S1 3GG UK |
| HSBC BANK PLC | ATTN:SWAPS & DERIVATIVES PROCESSING,HSBC BANK PLC,8 CANADA SQUARE, LONDON, E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 24,8 CANADA SQUARE, LONDON, E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | 8 CANADA SQUARE,CORP INVEST BANKING AND MARKETS, LONDON, E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 2 – 8 CANADA SQUARE,FUTURES CORP.INVEST.BANKING AND MARKETS, LONDON, E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 4,8 CANADA SQUARE, LONDON, E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 24 – 8 CANADA SQUARE,CTLA FEE INCOME, LONDON, E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | FINANCE DEPARTMENT-LEVEL 21,8 CANADA SQUARE, LONDON, E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | COMMISSION MANAGEMENT,HSBC BANK,5 CANADA SQUARE, LONDON, E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 24, LONDON, E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | 8 CANADA SQUARE, LONDON, E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | 8 CANADA SQUARE, , E145HQ UNITED KINGDOM |
| HSBC BANK PLC | ISSUER SERVICES,MARINER HOUSE – PEPYS STREET, LONDON, EC3N 4DA UNITED KINGDOM |
| HSBC BANK PLC | GIS RECEIPTS,MARINER HOUSE – PEPYS STREET, LONDON, EC3N 4DA UNITED KINGDOM |
| HSBC BANK PLC | GLOBAL INVESTOR SERVICES,MARINER HOUSE – PEPYS STREET, LONDON, EC3N 4DA UNITED KINGDOM |
| HSBC BANK PLC | ATTN:PROCESSING SWAP & DERIVATIVES,THAMES EXCHANGE,10 QUEEN STREET PLACE, LONDON, EC4R 1BQ UNITED KINGDOM |
| HSBC BANK PLC | HSBC BANK PLC,ACCOUNTING CENTRE FINANCE,GRIFFIN HOUSE 41 SILVER STREET, SHEFFIELD, S1 3GG UNITED KINGDOM |
| HSBC BANK PLC | CARD SERVICES,265 CHARTWELL SQUARE, SOUTHEND ON SEA, SS99 2UU UNITED KINGDOM |
| HSBC BANK PLC | ISSUER SERVICES,140 BROADWAY, NEW YORK, NY 10005-1180 |
| HSBC BANK PLC | HSBC BANK USA NA,452 FIFTH AVE, NEW YORK, 10018 |

| Claim Name | Address Information |
|---|---|
| HSBC BANK PLC FOREIGN EXCHANGE DEPT | 4.4208E+11,8 CANADA SQUARE, CANARY WHARF,   UNITED KINGDOM |
| HSBC BANK USA | CTLA – STRUCTURED FINANCE,10E 40TH STREET FLOOR 14, NEW YORK, NY 10016 |
| HSBC BANK USA | 10 EAST 40TH STREET, 14TH FLOOR, NEW YORK, NY 10016 |
| HSBC BANK USA | 452 FIFTH AVENUE,NEW YORK,NY, NEW YORK,   10016-0200 |
| HSBC BANK USA | 1 WEST 39TH STREET,ATTN:PRECIOUS METALS VAULT SC2, NEW YORK, NY 10018 |
| HSBC BANK USA | TRADE SERVICES,452 FIFTH AVENUE,14TH FLOOR, NEW YORK, NY 10018 |
| HSBC BANK USA | 2 HANSON PLACE – 14TH FLOOR,ATTN HILDE WAGNER, BROOKLYN, NY 11217-1409 |
| HSBC BANK USA | ONE HSBC CENTER, BUFFALO, NY 14203 |
| HSBC BANK USA | P.O BOX 1329,ATTN: MUTUAL FUND OPS, BUFFALO, NY 14240-1329 |
| HSBC BANK USA (HSBC PRIVATE BANK) | ATTN: ALAN POLAK/LAURA SABORIO,454 5TH AVENUE,NEW YORK, NEW YORK, NY 10018 |
| HSBC BANK USA A/C NOMURA SERIES 2007-3. | 212-525-2573,452 FIFTH AVENUE,5TH FL, NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN:LEGAL DEPARTMENT,HSBC BANK USA, NATIONAL ASSOCIATION,425 FIFTH AVENUE, NEW YORK, NY 10018 |
| HSBC BANK USAA/C NOMURA SERIES 2007-3. | HSBC BANK USA, NA,10 E 40TH STREET,14TH FLOOR, NEW YORK, NY 10016 |
| HSBC BUSINESS SOLUTIONS | P.O. BOX 5219, CAROL STREAM, IL 60197-5219 |
| HSBC CCF FINANCIAL PRODUCTS SNC | 103 AVENUE DES CHAMPSELYSEES,CEDEX 08, PARIS,   75419 FRANCE |
| HSBC FIN SERV (CAYMAN) LTD UNIV CAP MNGD TRUST | ATTN: TRUST MANAGER,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,AS TRUSTEE OF THE UNIVERSITY CAPITAL,MANAGED TRUST,HSBC HOUSE, PO BOX 1109GT, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| HSBC FIN SERV (CAYMAN) LTD UNIV CAP MNGD TRUST | C/O LAW DEBENTURE,FIFTH FLOOR,100 WOOD STREET, LONDON EC2V 7EX,   UNITED KINGDOM |
| HSBC FINANCIAL PRODUCTS(FRANCE) SNC | ATTN: FRONT OFFICE,HSBC CCF FINANCIAL PRODUCTS (FRANCE) SNC,103, AVENUE DES CHAMPS-HYSEES, PARIS,   75008 PARIS |
| HSBC FINANCIAL PRODUCTS(FRANCE) SNC | ATTN: FRONT OFFICE – JEROME FERRACCI,HSBC CCF FINANCIAL PRODUCTS (FRANCE) SNC,103, AVENUE DES CHAMPS-HYSEES, PARIS,   75008 PARIS |
| HSBC FINANCIAL PRODUCTS(FRANCE) SNC | C/O HSBC HOLDINGS PLC,8 CANADA SQUARE,ATTN: THE GROUP COMPANY SECRETARY, LONDON E14 5HQ,   UNITED KINGDOM |
| HSBC FINANCIAL SERVICES (CAYMAN) LIMITED | P.O. BOX 1109 GT, STRATHVALE HOUSE,NORTH CHURCH STREET,GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| HSBC FINANCIAL SERVICES (CAYMAN) LIMITED | P.O. BOX 1109 GT, STRATHVALE HOUSE,NORTH CHURCH STREET,GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS,   CAYMAN ISLANDS |
| HSBC FINANCIAL SERVICES (CAYMAN)LIMITED | PO BOX 1109 GT MARY STREET, GRAND CAYMAN,   BW1 CAYMAN ISLANDS |
| HSBC FRANCE | B/O DMTC,15 RUE VERNET, PARIS,   75008 FRANCE |
| HSBC GEM COMMON FUND | ATTN: DOCUMENTATION DEPT.,C/O ATLANTIC GLOBAL COMMON FUND,1250 BROADWAY, 37TH FLOOR, NEW YORK, NY 10011 |
| HSBC HOLDINGS | 8 CANADA SQUARE, LONDON,   E14 5HQ UK |
| HSBC HOLDINGS | 8 CANADA SQUARE, LONDON,   E14 5HQ UNITED KINGDOM |
| HSBC INSTITUTUIONAL TRUST SERVICES (SIN | 21 COLLYER QUAY # 10-01 HSBC BLDG, ,   049320 SINGAPORE |
| HSBC INVOICE FINANCE (JACARTA) | FARNCOMBE ROAD,WORTHING, TWICKENHAM,   BN11 2BW UNITED KINGDOM |
| HSBC INVOICE FINANCE (UK) LTD | HSBC INVOICE FINANCE,21 FARNCOMBE ROAD, WORTHING,   BN11 2BW UK |
| HSBC INVOICE FINANCE (UK) LTD | HSBC INVOICE FINANCE,21 FARNCOMBE ROAD, WORTHING,   BN11 2BW UNITED KINGDOM |
| HSBC INVOICE FINANCE (UK) LTD | FAO BOWMAKER SHARPE,21 FARNCOMBE ROAD, WORTHING,   BN11 2BW UNITED KINGDOM |
| HSBC PRIVATE BANK (SUISEE) SA | QUAL DU GENERAL GULSAN 2,PO BOX 3580, GENEVA,   1211 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: DOCUMENTATION UNIT CONTROL,2, PLACE DU LAC,PO BOX 3580,1211 GENEVA 3, , SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA | C/O HSBC REPUBLIC BANK (SUISSE) SA,TALSTRASSE 82,CH-8021,ATTN: TRANSACTION MANAGEMENT, ZURICH,   SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA | C/O THE GROUP COMPANY SECRETARY,HSBC HOLDINGS PLC,10 LOWER THAMES STREET, LONDON EC4R 6AE,   UNITED KINGDOM |
| HSBC PRIVATE BANK(JERSEY) LIMITED | PO BOX 88, 1 GRENVILLE STREET,ST. HELIER, JERSEY, CHL IS,   JE4 9PF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HSBC SECURITIES INC | 452 FIFTH AVENUE,3RD FLOOR, NEW YORK, NY 10018 |
| HSBC SECURITIES INC | 452 5TH AVE,ATTN: LAUREN WAREHIME,16TH FLOOR, NEW YORK, NY 10018 |
| HSBC SECURITIES SERVICES (IOM LTD) | PO BOX 34,12/13 HILL STREET,DOUGLAS, ISLE OF MAN,  IM99 1BW UK |
| HSBC SECURITIES SERVICES (IOM LTD) | PO BOX 34,12/13 HILL STREET,DOUGLAS, ISLE OF MAN,  IM99 1BW UNITED KINGDOM |
| HSBC SECURITIES SERVICES (ISLE OF MAN) | PO BOX 31, 12/13 HILL STREET,DOUGLAS, , IOM,  IM99 1BW UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | P O BOX 88,1 GRENVILLE STREET, ST HELIER, CHL IS,  JE4 9PF UNITED KINGDOM |
| HSBC, NA | 577 LAMONT ROAD, ELMHURST, IL 60126 |
| HSG BANKERS CLUB | ROSENBERGSTRASSE 52, ST. GALLEN,  9000 SWITZERLAND |
| HSG HOECHST SERVICE GATRONOMIE GMBH | BRUENINGSTRASSE 50, FRANKFURT AM MAIN, HE 65926 GERMANY |
| HSH ASSOCIATES | 237 WEST PARKWAY,PAYLER CORP. DBA, POMPTON PLAINS, NJ 07444 |
| HSH NORDBANK AG | 155 MOORGATE HALL, LONDON,  EC2M 6UJ UNITED KINGDOM |
| HSI SERVICES LIMITED | 22/F HANG SENG BANK HEADQUARTERS,83 DES VOEUX ROAD CENTRAL, HONG KONG,  HONG KONG |
| HSI,HAN PIN | 23 LOTUS AVENUE,SINGAPORE, ,  277606 SINGAPORE |
| HSIA,JOHN | 486 E. 74TH ST,APT. #A, NEW YORK, NY 10021 |
| HSIAO WEI WENG | 7B, DAISY COURT,31SHELLEY STREET,MID-LEVELS, HONG KONG,  CHINA |
| HSIAO WEI WENG | 7B, DAISY COURT,31SHELLEY STREET,MID-LEVELS, ,  HONG KONG |
| HSIAO WEI WENG | 19F, NO.92 SEC 2,AN HE ROAD, TAIPEI,  TAIWAN |
| HSIAO, JASON | 400 EAST SOUTH WATER STREET,APT 2503, CHICAGO, IL 60601 |
| HSIAO, TERESA | 311 ADAMS HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| HSIAO,CYNTHIA | 3400 AVE OF THE ARTS,E318, COSTA MESA, CA 92626 |
| HSIAO,JASON | 1 BELLWOOD DRIVE, NEW CITY, NY 10956 |
| HSIAO,ROGER | 17527 SANTA ELENA CIRCLE, FOUNTAIN VALLEY, CA 92708 |
| HSIAO,TERESA | 60 INDIAN BROOK RD, ABINGTON, MA 02351 |
| HSIAO,YIHSIANG | 49 CRESCENT LANE, ROSLYN HEIGHTS, NY 11577 |
| HSIAO-WEI WENG | 19F, NO 92 SEC 2 AN HO ROAD, TAIPEI,  TAIWAN |
| HSIEH SHIAN LEE | 146 WEST 57TH ST,APT 58 A, NEW YORK, NY 10019 |
| HSIEH, CHARLES | 1823 PINE STREET,APT# 2, PHILADELPHIA, PA 19103 |
| HSIEH, YU-NIAN | 1083 FOXHURST WAY,  ACCOUNT NO. 5105  SAN JOSE, CA 95120 |
| HSIEH, YU-NIAN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| HSIEH,KENNY | FLAT H, FLOOR 16, BLOCK 2,THE MERTON, 38 NEW PRAYA,KENNEDY TOWN, HONG KONG, CHINA |
| HSIEH,KUO | 84 KIRKWOOD ROAD, WEST HARTFORD, CT 06117 |
| HSIEH,LEE-SHIAN | 146 WEST 57TH ST,APT 58A, NEW YORK, NY 10019 |
| HSIN-WEN CHANG | 4F, NO. 22, ALLEY 16, LANE 24, SEC. 2, XIULANG ROAD, YONG-HE,  23451 TAIWAN |
| HSIN-WEN CHANG | 400 W. 37TH STREET,APT 9W, NEW YORK, NY 10018 |
| HSIN-WEN CHANG | 100 LINFIELD DRIVE,APARTMENT 4, MENLO PARK, CA 94025 |
| HSIN-WEN CHANG | 200 LINFIELD DRIVE,APARTMENT 4, MENLO PARK, CA 94025 |
| HSIN-WEN CHANG | 568 RHODES DRIVE, PALO ALTO, CA 94303 |
| HSIN-WEN CHANG | 2308 WARRING STREET,APARTMENT 303, BERKELEY, CA 94704 |
| HSING YI TING | 221 MAIN ST,APT 2F, STAMFORD, CT 06901 |
| HSING, ANN | 1745 ORRINGTON AVE,APT # 3S, EVANSTON, IL 60201 |
| HSING-HSIEN HO | 516 W. 159TH STREET,APT 1, NEW YORK, NY 10032 |
| HSIU, CHAN TSUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,  HONG KONG |
| HSK SOFTWARE C\O KI C SUH | 141 CLUBHOUSE DRIVE, MIDDLETOWN, NJ 07748 |
| HSP-QRS CORP. | HSP-QRS,11440 WEST BERNARDO COURT,SUITE 170, SAN DIEGO, CA 92127 |
| HSS HIRE SERVICE GROUP LIMITED | 25 WILLOW LANE, MITCHAM,  CR4 4TS UK |
| HSS HIRE SERVICE GROUP LIMITED | 25 WILLOW LANE, MITCHAM,  CR4 4TS UNITED KINGDOM |
| HSU FAMILY TRUST | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE#A206, SAN JOSE, CA 95129 |

| Claim Name | Address Information |
|---|---|
| HSU FAMILY TRUST | 4019 BOUQUET PARK LANE,  ACCOUNT NO. 3703  SAN JOSE, CA 95135 |
| HSU HINGGE | 116 WEST 14TH STREET,#2, NEW YORK, NY 10011 |
| HSU HUNG NAN | LEGAL & COMPLIANCE DEPARTMENT,SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL,FINANCE CENTRE, 8 FINANCE ST, CENTRAL, ,   HONG KONG |
| HSU HWEY YUN | NO.3-3, ALLEY 20, LANE 125, SEC 2,FUSING S. ROAD,DA-AN DISTRICT,  ACCOUNT NO. XW66 TAIPEI 106,  TAIWAN |
| HSU, ANDREA | 95 LINDEN DR, BASKING RIDGE, NJ 07920 |
| HSU, CHAN-HSIANG & LIU, YI-CHUN | 7719 LILAC WAY,  ACCOUNT NO. 7627  CUPERTINO, CA 95014 |
| HSU, CHAN-HSIANG & LIU, YI-CHUN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| HSU, CHAOHUNG | 450 BEACON STREET, BOSTON, MA 02115 |
| HSU, ERIC | 407 COLLEGE AVE, APT 2B, ITHACA, NY 14850 |
| HSU, JENNIFER | 25 UNION SQ. WEST,APARTMENT C1-10CA, NEW YORK, NY 10003 |
| HSU, JENNIFER | 110 DRYDEN ROAD,APT 6E, ITHACA, NY 14850 |
| HSU, KEVIN HSIU-TARN | 1330 BING DR,  ACCOUNT NO. 0811  SAN JOSE, CA 95129 |
| HSU, KEVIN HSIU-TARN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| HSU, LEITI | 12333 SUNNY CANYON LANE, CERRITOS, CA 90703 |
| HSU, MEI-WAN | 1478 NESBIT CT,  ACCOUNT NO. 6868  SAN JOSE, CA 95120 |
| HSU, MEI-WAN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| HSU, RAYMOND | 3820 LOCUST WALK,BOX 724, PHILADELPHIA, PA 19104 |
| HSU, VICTORIA | 224 ALBANY STREET,APT #310, CAMBRIDGE, MA 02139 |
| HSU,ALBERT | 6901 PREINKERT DRIVE,APT. 6313B, COLLEGE PARK, MD 20740 |
| HSU,ANNIE | 196-12 69TH AVENUE, FRESH MEADOWS, NY 11365 |
| HSU,CHUNG WEI JOHN | NO.57, HSIN AN ROAD,SHILIN, TAIPEI,  TAIWAN |
| HSU,IRENE | ,APELDOORN,DEVENTERSTRAAT 449, APELDOORN,  7323 PS NETHERLANDS |
| HSU,JENNIFER | 635 WEST 42ND STREET,APARTMENT 16M, NEW YORK, NY 10036 |
| HSU,JENNIFER | 26 HOPEMONT DRIVE, MOUNT LAUREL, NJ 08054 |
| HSU,KRISTINE | 3 BRAEMAR WAY, PITTSFORD, NY 14534 |
| HSU,NISA S. | 305 EAST 72ND ST.,APT 10DS, NEW YORK, NY 10021 |
| HSU,SUZANNE | NO.305,8 SHEPHERD MARKET, LONDON, GT LON,  WJ1 7JY UNITED KINGDOM |
| HSU,YAT SUM OLIVIA | 18 PIK TIN STREET,FLAT D, 20/F, TOWER 1, GRANVILLE GARDEN, TAI WAI,   CHINA |
| HSUAN F. LIU | 330 E 83RD ST,APT. 4G, NEW YORK, NY 10028 |
| HSUAN F. LIU | 69-15 178TH STREET, FRESH MEADOWS, NY 11365 |
| HSUAN F. LIU | 34-20 74TH STREET,APT. 3J, JACKSON HEIGHTS, NY 11372 |
| HSUAN TAUR | 200 WEST 58TH STREET,APARTMENT 11B, NEW YORK, NY 10019 |
| HSUAN TAUR | 154 WEST 70TH STREET,APARTMENT 5L, NEW YORK, NY 10023 |
| HSUE,YUBIN | 1 PALMWOOD WAY, WARREN, NJ 07059 |
| HSUEH LI SHIRLEY YEO | BLK 687B WOODLANDS DRIVE 75,#07-29, ,   SINGAPORE |
| HSUEH LI SHIRLEY YEO | BLK 607 HOUGANG AVE 4,#09-141, ,  SINGAPORE |
| HSUEH LI SHIRLEY YEO | BLK 687B WOODLANDS DRIVE 75,#10-27, ,  SINGAPORE |
| HSUEH,CHIA-YAO | 15F, 20, LANE 171, SEC. 2, FU-XING SOUTH, HONG KONG, H,   HONG KONG |
| HSUEH,TIFFANY | 107-32 108TH STREET, RICHMOND HILL, NY 11419 |
| HSUN YUNG LUO | 8F., NO.92, SEC. 4, HUANHE E. RD., YONGHE CITY, TAIPEI COUNTY,  234 TAIWAN |
| HTL AIRCON | 20-BASEMENT,APOLLO INDL. ESTATE,OFF. MAHAKALI CAVES ROAD,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| HTR INC. (HYBRID TRADING & RESOURCES) | 790 WATERVLIET SHAKER RD # 8, LATHAM, NY 12110-2207 |
| HTS DEUTSCHLAND GMBH | BILLBROOKDEICH 216, HAMBURG,  22113 GERMANY |
| HU XUE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| HU XUE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| HU, DAVID | 3229 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| HU, ESTER | 478 COMMONWEALTH AVENUE, BOSTON, MA 02215 |

| Claim Name | Address Information |
|---|---|
| HU, HAN | 2609 HAWKSHEAD CT, SILVER SPRING, MD 20904 |
| HU, SHIRLEY | PRINCETON UNIVERSITY,#950 FIRST CAMPUS DRIVE CENTER, PRINCETON, NJ 08544 |
| HU,BO | FLAT D, 20/F ACADEMIC TERRACE BLOCK III,NO.101 POK FU LAM ROAD, HONG KONG, CHINA |
| HU,CHIENKUNG | 502 ANDREW STREET, GREEN BROOK, NJ 08812 |
| HU,DAVID JIAJIE | 17 WHITRIDGE ROAD, NATICK, MA 01760 |
| HU,ESTHER | 43-15 SAULL STREET,#2D, FLUSHING, NY 11355 |
| HU,HAICHAO | 100-11 67TH ROAD,APT. 317, FOREST HILLS, NY 11375 |
| HU,ISABELLE | 608 BRIDLE PATH, WYCKOFF, NJ 07481 |
| HU,JIAN | 109 PADDICK DRIVE,LOWER EARLEY, READING, BERKS,  RG6 4HF UNITED KINGDOM |
| HU,JINSHENG | 308 MADISON STREET,APARTMENT 2B, HOBOKEN, NJ 07030 |
| HU,LENNY | 135-30 GRAND CENTRAL PARKWAY, JAMAICA, NY 11435 |
| HU,MING | 3 SHELTON COURT, PRINCETON JUNCTION, NJ 08550 |
| HU,MINXUAN | 2-2-28 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| HU,NANJUN | 700 HEALTH SCIENCES DRIVE,H2122A, STONY BROOK, NY 11790 |
| HU,SHIRLEY | 240 EAST 93RD STREET,APT. # 11E, NEW YORK, NY 10128-3766 |
| HU,XUEBING | 11 HASKEL DR, WEST WINDSOR, NJ 08550 |
| HU,YIJIA | TOKYO SIR HOUSE GARDEN PORT 1207,2-13-5 SHIMOMARUKO, OTA-KU, 13 146-0092 JAPAN |
| HU,ZHENGYUN | 30 COURTENAY GARDENS, UPMINSTER, ESSEX,  RM141DD UNITED KINGDOM |
| HUA HE | 101 REPULSE BAY ROAD,A-4, HONG KONG,  HONG KONG |
| HUA HE | 101 REPULSE BAY ROAD,FLAT A-4, HONG KONG,  HONG KONG |
| HUA HE | 101 REPULSE BAY ROAD,FLAT A-10, HONG KONG,  HONG KONG |
| HUA HE | MOTOAZABU TERRACE 301,2-11-5, MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| HUA LIN | 15 WARBLER ROAD, MARLBORO, NJ 07746 |
| HUA LIN | 446 INDIGO COURT, MORGANVILLE, NJ 07751 |
| HUA LIN | 19 QUAIL DRIVE, OLD BRIDGE, NJ 088 |
| HUA NAN COMMERCIAL BANK, LTD. | 1707 WILSHIRE BOULEVARD,SUITE 3100, LOS ANGELES, CA 90017 |
| HUA YANG | 64 TUDOR COURT, SPRINGFIELD, NJ 07081 |
| HUA YUAN SCIENCE & TECHNOLOGY | ASSOCIATION,P.O. BOX 60753, PALO ALTO, CA 94306 |
| HUA, DAN | 1434 S. POINT VIEW,APT# 105, LOS ANGELES, CA 90035 |
| HUA, LEI | 4400 SPRUCE STREET, APT C7, PHILADELPHIA, PA 19104 |
| HUA,JINGSHENG | 127 OLD SHORT HILLS ROAD,APT. 189, WEST ORANGE, NJ 07052 |
| HUA,KELVIN | 99-45 67TH RD.,APT. 202, FOREST HILLS, NY 11375 |
| HUA,LEI | FLAT 26A, THE MERTON TOWER 3,8 DAVIS STREET,KENNEDY TOWN, HONG KONG, H,  HONG KONG |
| HUA,VINCENT | 27 SMITH ROAD, ARTAMON, NSW,  2064 AUSTRALIA |
| HUAIYU GU | FLAT 37A, BLOCK 7,ISLAND HARBOURVIEW,TAI KOK TSUI, HONG KONG,  CHINA |
| HUAN ZHANG | P.O. BOX 7097, NEW YORK, NY 10150 |
| HUAN ZHANG | 3323 MORNING GLORY RD., PHILADELPHIA, PA 19154 |
| HUAN ZHAO | LADY MARGARET HALL, OXFORD,OXON,  OX2 6QA UNITED KINGDOM |
| HUAN ZHAO | 10 CHAMBERLAIN HOUSE,126 WESTMINSTER BRIDGE ROAD, LONDON,  SE1 7UR UNITED KINGDOM |
| HUANG LIVING TRUST | 1149 ALMADEN OAKS LN,  ACCOUNT NO. 3244  SAN JOSE, CA 95120 |
| HUANG LIVING TRUST | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD # A206, SAN JOSE, CA 95129 |
| HUANG, ALEX | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HUANG, ALEX | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| HUANG, ALLEN | 504 SUBURBAN CT,APT 9, ROCHESTER, NY 14620 |
| HUANG, ANNA | A277 FORBES COLLEGE, PRINCETON, NJ 08544 |
| HUANG, CHAOFENG & MAIDONG DAI | 7208 EMANI DR,  ACCOUNT NO. 1189  SAN JOSE, CA 95120 |

| Claim Name | Address Information |
|---|---|
| HUANG, CHAOFENG & MAIDONG DAI | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE #A206, SAN JOSE, CA 95129 |
| HUANG, CHIN | 44113 BOITANO DR,  ACCOUNT NO. 3544  FREMONT, CA 94539 |
| HUANG, CHIN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # Z206, SAN JOSE, CA 95129 |
| HUANG, CHRISTINA | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| HUANG, DAISY | 401 EDDY STREET,APT F, NEW YORK, NY 14853 |
| HUANG, JAYNE | 362 MEMORIAL DR. #422, CAMBRIDGE, MA 02139 |
| HUANG, JAYNE | 26 SANDCASTLE, ALISO VIEJO, CA 92656 |
| HUANG, JESSICA | 8 WILLOW AVENUE, #3, SOMERVILLE, MA 02139 |
| HUANG, JOYCE | 221 1ST STREET - #203, KIRKLAND, WA 98033 |
| HUANG, LISA | 5020 SOUSTH LAKE SHORE DR #703, CHICAGO, IL 60615 |
| HUANG, LOUIE | 22 HALE COURT, PARSIPPANY, NJ 07054 |
| HUANG, LOUISE | 110 DRYDELL ROAD,APT# 6E, ITHACA, NY 14850 |
| HUANG, MICHELLE | 500 KING DRIVE,APARTMENT 708, DALY CITY, CA 94015 |
| HUANG, QIANG | 709 QUAIL RIDGE DR, PLAINSBORO, NJ 08536 |
| HUANG, SU | BOX 0566 HARRISON,3910 IRVING STREET, PHILADELPHIA, PA 19104 |
| HUANG, WEIQING | 3114 SUTHERLAND HILL CT, FAIRFAX, VA 22031 |
| HUANG, WENJIN | UNIT 6337,21 WELLEGE COLLEGE ROAD, WELLESLEY COLLEGE, MA 02481 |
| HUANG, XI | 5050 S. LAKESHORE DRIVE,APT #2102, CHICAGO, IL 60615 |
| HUANG, YINGHUA | 100 MEMORIAL DR.-APT 8-10A, CAMBRIDGE, MA 02142 |
| HUANG, YUCONG | 26 INMAN ST,APT 3A, CAMBRIDGE, MA 02139 |
| HUANG, YUGIAO | 40MCLEAN DRIVE, SUDBURY, MA 01776 |
| HUANG, ZHUO | 100 HOSKINS COURT,APT 108, STANFORD, CA 94305 |
| HUANG,ALBERT | 45 RIVER DRIVE S,#2804, JERSEY CITY, NJ 07310 |
| HUANG,ALLEN | 271 W 47TH ST,APT 31G, NEW YORK, NY 10036-1451 |
| HUANG,ANNIE | 2135 73RD STREET, BROOKLYN, NY 11204 |
| HUANG,BINGJIE | 500 RIVERSIDE DRIVE,ROOM 806, NEW YORK, NY 10027 |
| HUANG,BOYANG | 49 LUDLOW ST,APARTMENT 7D, NEW YORK, NY 10002 |
| HUANG,CHIU-SSU MAGGIE | ,12FL., NO.7 SUNGREN RD., TAIPEI,    TAIWAN |
| HUANG,CHRISTIE XU | 26 QUAKER ROAD, SHORT HILLS, NJ 07078 |
| HUANG,CHRISTINA | 845 CALIFORNIA STREET,APT 507, SAN FRANCISCO, CA 91408 |
| HUANG,CHUAN | 8200 BOULEVARD EAST,APT 32J, NORTH BERGEN, NJ 070476039 |
| HUANG,DAN QING | 2114 66TH ST., BROOKLYN, NY 11204 |
| HUANG,GEORGENE | 30 CHRISTOPHER STREET,APARTMENT 5A, NEW YORK, NY 10014 |
| HUANG,GORDON | 255 QUEENS ROAD CENTRAL,FLAT 2002, HONG KONG,    CHINA |
| HUANG,JASMINE XIAO XIANG | COWLEY PLACE,ST HILDA'S COLLEGE, OXFORD, OXON,   OX4 1DY UNITED KINGDOM |
| HUANG,JIAN | 1027 SHADOWLAWN DRIVE, GREEN BROOK, NJ 08812 |
| HUANG,JIANHAI JENNIFER | FLAT 6C, YANVILLE,NO. 8 TAI YUEN STREET,WANCHAI, H,    HONG KONG |
| HUANG,JIAYING | FLAT A,20TH MACDONNELL ROAD,CENTRAL, HONG KONG,    CHINA |
| HUANG,JIMMY T. | 58-60 OCEANIA STREET, OAKLAND GARDENS, NY 11364 |
| HUANG,JOANNA | 324 EAST 59TH STREET, APT.# 4A, NEW YORK, NY 10022 |
| HUANG,JOYCE | 142 E 49TH ST,APT 9D, NEW YORK, NY 10017 |
| HUANG,KAN | 305 MEMORIAL DRIVE,ASHDOWN 411C, CAMBRIDGE, MA 02139 |
| HUANG,KANGLIN | ALPHA COURT MOTAZABU #302,8-43, MOTOAZABU 3-CHOME, MINATO-KU, 13 106-0046 JAPAN |
| HUANG,KATE | 144-29 37TH AVENUE, FLUSHING, NY 11354 |
| HUANG,KEL | 210 EAST 83RD STREET,APARTMENT 1B, NEW YORK, NY 10028 |
| HUANG,KENNETH Y. | 1421 16TH STREET,APARTMENT 3, SANTA MONICA, CA 90404 |
| HUANG,KYLE | 9335 ALZAADA LANE, HOUSTON, TX 77070 |
| HUANG,LEE | 205 WEST END AVENUE,APT 15J, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| HUANG,LEI | 1 RIVER COURT, APT.2208, JERSEY CITY, NJ 07310 |
| HUANG,LEI | 150 ROUND SWAMP RD, HUNTINGTON, NY 11743 |
| HUANG,LI CHIN ANITA | 9TH FLOOR - 12, NO. 5, ALLEY 8 LANE 188,MIN AN ROAD,HSING CHUANG CITY, TAIPEI, TAIWAN |
| HUANG,LIANG KANG | 20-511 RIVER COURT, JERSEY CITY, NJ 07310 |
| HUANG,LINDA | 3151 LERNER HALL, NEW YORK, NY 10027 |
| HUANG,PAK-LEUNG | 2467 ROUTE 10 EAST,BLDG #36, UNIT 6B, MORRIS PLAINS, NJ 07950 |
| HUANG,QIANG | 2871 PINE VALLEY ROAD, SAN RAMON, CA 94583 |
| HUANG,RANFEI | 178 BLEEKER STREET,2ND FLOOR, NEW YORK, NY 10012 |
| HUANG,TI-RUNG EMILY | FLAT 1, 46 MONMOUTH ST,COVENT GARDEN, LONDON, CENT,  WC2H 9LE UNITED KINGDOM |
| HUANG,TIMMY CHI-MING | FLAT 5, 7 COSWAY, LONDON, ANT,  NW1 5NR UNITED KINGDOM |
| HUANG,TUNG-MIN | 18 BROMLEY CT, NEW PROVIDENCE, NJ 07974 |
| HUANG,VAL | 1100 LIVE OAK WAY,#1104, BELMONT, CA 94002 |
| HUANG,WAN-TING | 1625 S BIRCH STREET, DENVER, CO 80222 |
| HUANG,WAYNE W. | 154-17 58TH AVENUE, FLUSHING, NY 11355 |
| HUANG,WEIQING | 10131 TAYLOR CT, WEST WINDSOR, NJ 08550 |
| HUANG,WENJIN | #711, 13-2-3 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| HUANG,WENSHENG | 35 BENNINGTON DR., EDISON, NJ 08820 |
| HUANG,WENYI | 425 5TH AVENUE,APT. 23B, NEW YORK, NY 10016 |
| HUANG,XINYAN | 38 GARDEN PL,#142, EDGEWATER, NJ 07020 |
| HUANG,YAO XIANG | 1380 DAHILL RD UNIT#701, BROOKLYN, NY 11204 |
| HUANG,YINYAN | FLAT J, 11 CRAVEN HILL, LONDON, GT LON,  W2 3EN UNITED KINGDOM |
| HUANG,YITING | 4A,38, BONHAM ROAD, HONG KONG, H,   HONG KONG |
| HUANG,YONG | 91 STEBBINS AVE, EASTCHESTER, NY 10709 |
| HUANG,YU | 1 QUEEN STREET,QUEEN'S TERRACE, TOWER 3,APT 8E, SHEUNG WAN, H,   HONG KONG |
| HUANG,YUANYUAN | KAMIYACHO PRIMEPLACE RESIDENCE SUITE 110,4-1-18 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| HUANG,YUANYUAN | 121 CAMPUS DRIVE,LYMAN RESIDENCE 1207B, STANFORD, CA 94305-8086 |
| HUANG,ZHAOXIA | 6 SEAVIEW LANE, PORT WASHINGTON, NY 11050 |
| HUANG,ZHENGAO | 34 SKYLARK LANE, STONY BROOK, NY 11790 |
| HUANG,ZHUO | 100 HOSKINS CT, #108, STANFORD, CA 94305 |
| HUANGSHI DAXIN ZHENGXIN CERTIFIED PUBLIC | NO. 467,HUANGSHI AVENUE,HUANGSHI CITY,HUBEI PROVINCE, ,   CHINA |
| HUANLEI NI | 148 WEST 68TH STREET,APT. 5G, NEW YORK, NY 10023 |
| HUANLEI NI | 75 WEST END AVENUE,APT. C7J, NEW YORK, NY 10023 |
| HUARONG TANG | 96 OCEAN WHARF,60 WESTFERRY ROAD, LONDON,  E14 8JS UNITED KINGDOM |
| HUARONG TANG | FLAT 69, SEACON TOWER,5 HUTCHINGS STREET, LONDON,  E14 8JX UNITED KINGDOM |
| HUARONG TANG | 305 W 45TH ST,APT 5D, NEW YORK, NY 10036 |
| HUAXIA CHINESE SCHOOL | P.O. BOX 2097, LIVINGSTON, NJ 07039 |
| HUAXIA CHINESE SCHOOL | P.O. BOX 2002, EDISON, NJ 08878 |
| HUAZHANG LUO | 26 NOVA BUILDING,3 NEWTON PLACE, LONDON,  E14 3TT UNITED KINGDOM |
| HUAZHANG LUO | APT 32 TURNER HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 9LJ UNITED KINGDOM |
| HUAZHANG LUO | 81 MORETON TOWER,LEXDEN ROAD, LONDON,  W3 9NQ UNITED KINGDOM |
| HUB DATA INC | PO BOX 200463, PITTSBURGH, PA 15251-0463 |
| HUB DATA INC | DEPT 33344,PO BOX 39000, SAN FRANCISCO, CA 94139-3344 |
| HUB PROPERTIES | C/O REIT MANAGEMENT & RESEARCH,P.O. BOX 84-5992, BOSTON, MA 02284-5992 |
| HUBBARD,JODY | 3014 WILLIAM CANNON-APT 331, AUSTIN, TX 78745 |
| HUBBARD,ALLISON K | 1054 14TH AVE, MITCHELL, NE 69357 |
| HUBBARD,CHARLES W. | 2400 BUTTERNUT DRIVE, HILLSBOROUGH, CA 94010 |

| Claim Name | Address Information |
|---|---|
| HUBBARD, JAMES | 9310 GRANDVIEW ROAD, KANSAS CITY, MO 64132 |
| HUBBARD, NICHOLE RAE | 317 WEST 31ST STREET, SCOTTSBLUFF, NE 69361 |
| HUBBLEDAY, JOHN | FLAT 13, SCOTTS SUFFERANCE WHARF, 5 MILL STREET, LONDON, GT LON,  SE1 2DE UNITED KINGDOM |
| HUBBS, DENISE K. | 1546 E SHARON DR, PHOENIX, AZ 85022 |
| HUBBS, KATRINA D. | 5028 E. LUCIA DR, CAVE CREEK, AZ 85331 |
| HUBCHIK, MICHAEL | 7600 E. CALEY AVENUE, #916, CENTENNIAL, CO 80111 |
| HUBEI MINGSHEN LAW FIRM | 2/F, JUDICIAL BUILDING, NO.615 , YIYANG ROAD, HUANGSHI CITY,   CHINA |
| HUBER, KRISTIAN S | 3337 WALNUT ST, PHILADELPHIA, PA 19104 |
| HUBER, ROBERT | UNIT 942 FIRST, PRINCETON, NJ 08544-1109 |
| HUBER, CRAIG A. | 24 OAK STREET, GREENWICH, CT 06831 |
| HUBER, FLORIAN | 15 EMERSON COURT, WIMBLEDON HILL ROAD, LONDON, GT LON,  SW197PQ UNITED KINGDOM |
| HUBER, JENNIFER L | 2035 STATE STREET, EAST PETERSBURG, PA 17520 |
| HUBER, KRISTIAN | 139 WEST 78TH STREET, NEW YORK, NY 10024 |
| HUBER, LISA | 170 W. 23RD STREET, 6E, NEW YORK, NY 10011 |
| HUBERATOR S.A. | RUE GUINARD, 4, BRUSSELS,  1040 BELGIUM |
| HUBERT A. WIEGAND | 10944 1/2 ROEBLING AVENUE, LOS ANGELES, CA 90024 |
| HUBERT A. WIEGAND | 306 RANDOLPH, NAPA, CA 94559 |
| HUBERT INC | PO BOX 631642, CINCINNATI, OH 45263-1642 |
| HUBERT WAGENBACH OHG | IM PRUEFLING 46, FRANKFURT,  60389 GERMANY |
| HUBERTO GUTIERREZ | 59 MEADOWBROOK DRIVE, PRINCETON, NJ 08540 |
| HUBERTO GUTIERREZ | 743 ASHLAND AVE, ST. PAUL, MN 55104 |
| HUBIS, CHRISTOPHER | 456 W. 49TH STREET, #4, NEW YORK, NY 10019 |
| HUBOLD, STEPHANIE | KANALSTRAÁE 34, NEUSS, NW 41460 GERMANY |
| HUCKLE, JONATHAN MARK | 23 MIDWAY, WALTON-ON-THAMES, SURREY,  KT12 3HZ UNITED KINGDOM |
| HUD | P.O. BOX 198619, ATLANTA, GA 30384 |
| HUD-LENDER APPROVAL | RECERTIFICATION DIVISION, ROOM B133/P3214, 451 SEVENTH STREET SW, WASHINGTON, DC 20410 |
| HUDA, NADIRA ZAINAB BINT | 4A BRIDGE STREET, TRINITY COLLEGE, CAMBRIDGE, CAMBS,  CB2 1TQ UNITED KINGDOM |
| HUDD, ASHLEY | 40 PUMPHOUSE CLOSE, ROTHERHITHE, LONDON, GT LON,  SE16 7HS UNITED KINGDOM |
| HUDDLESTON, KELLY | 26301 GANIZA, MISSION VIEJO, CA 92692 |
| HUDENCIAL, MYRA | 6065 GOBBLER GLEN PLACE, MECHANICSVILLE, VA 23111 |
| HUDOCK, JOHN A. | 10 AMALFI DRIVE, CORTLANDT MANOR, NY 10567 |
| HUDSEY, CHAD | 445 NEWSOME MAUND ROAD, WEATHERFORD, TX 76085 |
| HUDSON | 356 W. 58TH STREET, NEW YORK, NY 10019 |
| HUDSON BUILDING SUPPLY CORPORATION | 20-11 FRANCIS LEWIS BLVD, WHITESTONE, NY 11357 |
| HUDSON CAFETERIA | 356 WEST 58TH ST, NEW YORK, NY 10019 |
| HUDSON CAPITAL, LLC | 11601 WILSHIRE BLVD., SUITE 1600, LOS ANGELES, CA 90025 |
| HUDSON CASTLE GROUP INC | ATTN: ADAM GRISANTI, 810 7TH AVENUE, NEW YORK, NY 10019 |
| HUDSON CASTLE GROUP INC | 120 WHITE PLAINS RD, SUITE 115, TARRYTOWN, NY 10591 |
| HUDSON CASTLE GROUP INC | 11601 WILSHIRE BLVD, SUITE 1600, LOS ANGELES, CA 90025 |
| HUDSON COOK LLP | 7250 PARKWAY DRIVE, 5TH FLOOR, HANOVER, MD 21076-1343 |
| HUDSON COUNTY MULTIPLE LISTING SERVICE | 1325 PATERSON PLANK ROAD, BOX 1464, SECAUCUS, NJ 07096 |
| HUDSON COUNTY SHERIFF | 595 NEWARK AVENUE, G14, JERSEY CITY, NJ 07306 |
| HUDSON DERMATOLOGY&SKIN CANCER | AC FERNANDEZ-OBREGON, MD, 10 CHURCH TOWERS, HOBOKEN, NJ 07030 |
| HUDSON EYE PHYSICIANS AND SURGEONS, LLC | 600 PAVONIA AVENUE, 6TH FLOOR, JERSEY CITY, NJ 07306 |
| HUDSON GLOBAL RESOUCRES LTD | MADELEINE SMITH HOUSE, 6 -7 BLYTHESWOOD SQUARE, GLASGOW,  G2 4AD UK |
| HUDSON GLOBAL RESOUCRES LTD | MADELEINE SMITH HOUSE, 6 -7 BLYTHESWOOD SQUARE, GLASGOW,  G2 4AD UNITED KINGDOM |
| HUDSON GLOBAL RESOURCES | CHANCERY HOUSE 3RD FL, 53-64 CHANCERY LANE, LONDON,  WC2A 1QS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HUDSON GLOBAL RESOURCES | P.O. BOX 13802, NEWARK, NJ 07188-0802 |
| HUDSON GLOBAL RESOURCES | P O BOX 8500-4406, PHILADELPHIA, PA 19178-4406 |
| HUDSON GLOBAL RESOURCES | 21432 NETWORK PLACE, CHICAGO, IL 60673 |
| HUDSON GLOBAL RESOURCES (HONG KONG) LTD | 1501-1507,15/F TOWER ONE,TIMES  SQUARE,1 MATHESON STREET,CAUSEWAY BAY, , HONG KONG |
| HUDSON HOTEL | 356 WEST 58 STREET, NEW YORK, NY 10019 |
| HUDSON INSTITUTE | MS. VIJAY KUMAR,666 THIRD AVENUE,29TH FLOOR, NEW YORK, NY 10017 |
| HUDSON INSTITUTE | 1015 15TH STREET,N.W. 6TH FLORR, WASHINGTON, DC 20005 |
| HUDSON INTERPRETING SERVICES LTD | 553 FOOTSCRAY ROAD,NEW ELTHAM, LONDON,  SE9 3UF UNITED KINGDOM |
| HUDSON LLC | 356 WEST 58TH STREET, NEW YORK, NY 10019 |
| HUDSON PLACEMENT GROUP, INC | 19 EUCLID AVENUE, HASTINGS-ON-HUDSON, NY 10706 |
| HUDSON PLACEMENT GROUP, INC | PO BOX 23, HASTINGS-ON-HUDSON, NY 10706 |
| HUDSON RIVER MUSEUM OF WESTCHESTER | 511 WARBURTON AVE, YONKER, NY 10701 |
| HUDSON RIVER PARK TRUST | DIRECTOR OF RECRETATION,PIER 40 AT WEST HOUSTON STREET, NEW YORK, NY 10014 |
| HUDSON SCHOOL | 601 PARK AVENUE, HOBOKEN, NM 87001 |
| HUDSON SPORTS | 820 MANCHESTER ROAD,BRADFORD,WEST YORKSHIRE, WESY YORKSHIRE,  BD5 8DJ UK |
| HUDSON SPORTS | 820 MANCHESTER ROAD,BRADFORD,WEST YORKSHIRE, WESY YORKSHIRE,  BD5 8DJ UNITED KINGDOM |
| HUDSON VALLEY COMMUNITY COLLEGE | BTC 1075,80 VANDENBURGH AVENUE, TROY, NY 12180 |
| HUDSON YORK FARRELL | BROAD STREET HOUSE,55 OLD BROAD STREET, LONDON,  EC2M 1RX UNITED KINGDOM |
| HUDSON, MICHELE | 146 HIGH RIDGE DRIVE, AZLE, TX 76020 |
| HUDSON, MICHELE | 10200 PARK MEADOWS DRIVE #2314, LITTLETON, CO 80124 |
| HUDSON,CHARLES | 1205 DEERPARK DRIVE APT 12, FULLERTON, CA 92831 |
| HUDSON,CRAIG | 57A VALE ROAD, LONDON, GT LON,  N4 1PP UNITED KINGDOM |
| HUDSON,KATIE | FAIRMEAD,115 STATION ROAD,BURGESS HILL, W SUSX,  RH15 9ED UNITED KINGDOM |
| HUDSON,KATIE ANNE | FLAT 2,HOLLYDENE,36 BECKENHAM LANE, BROMLEY, GT LON,  SW1 7DQ UNITED KINGDOM |
| HUDSON,KRISTINE MARY | 10337 BIRCH BLUFF LANE, LAS VEGAS, NV 89145 |
| HUDSON,LIAM | 4A LEDBURY MEWS NORTH, LONDON, GT LON,  W11 2AF UNITED KINGDOM |
| HUDSON,MARK E.C. | 10 DEW LANE, NEW CANAAN, CT 06840 |
| HUDSON,MICHELE LEA | 146 HIGH RIDGE DRIVE, AZLE, TX 76020 |
| HUDSON,SHANE | 1515 CANNON PARKWAY,APT. # 1916, ROANOKE, TX 76262 |
| HUEFNER,BETTINA | OBERLINDAU 85, FRANKFURT, HE 60323 GERMANY |
| HUELER ANALYTICS INC. | 10400 VIKING DRIVING, SUITE 510, EDEN PRAIINE, MN 55344 |
| HUENKE,MEGAN | 6 ANDOVER DRIVE, SYOSSET, NY 11791 |
| HUERTA,DAVID | TRES PICOS 19 APT 102, MEXICO, DF 11560 MEXICO |
| HUERTA,MICHAEL | 353 EAST 58TH STREET,APT 4, NEW YORK, NY 10022 |
| HUERTA,ROXANA | 7145 LARGE STREET, PHILADELPHIA, PA 19149 |
| HUERTA,THERESA J. | 224 WEST WEDGEWOOD AVE, SAN GABRIEL, CA 91776 |
| HUESMAN, JONES AND MILES, LLC | 11350 MCCORMICK ROAD, SUITE 300,EXECUTIVE PLAZA III, HUNT VALLEY, MD 21031 |
| HUETHIG JEHLE REHM VERLAGSGRUPPE GMBH | EMMY-NOETHER-STR.2, MUENCHEN,  80992 GERMANY |
| HUETZ,MARIE GENEVIEVE ODILE | 22 RUE JULES STEEG, BORDEAUX, 33 33800 FRANCE |
| HUEWE,RUSSELL | 576 HIGHLAND AVENUE, MONTCLAIR, NJ 07043 |
| HUEZO, DIANE | 3670 LAKE CIRCLE DRIVE, FALLBROOK, CA 92028 |
| HUFF, MERCEDES | MC BOX 3102, MIDDLEBURY, VT 05753 |
| HUFF,CHRISTINE H. | 5857 MT. ALIFAN DR., SAN DIEGO, CA 92111 |
| HUFFARD,TATE | 107 MAPLE AVENUE, GREENWICH, CT 06830 |
| HUFFMAN KENNETH | 1230 AVENUE OF THE AMERICAS,OCCIDENTAL PETROLEUM CORP,16TH FLOOR, NEW YORK, NY 10020 |
| HUFFMAN,CATHERINE T | 4637 S YATES STREET, DENVER, CO 80236 |
| HUFFMAN,CHRISTINE | 195 27 37TH AVE, FLUSHING, NY 11358 |

| Claim Name | Address Information |
|---|---|
| HUFFMAN,JARED M | 102 W. JOHNSON ST.,PO BOX 135, FAIRLAND, IN 46126 |
| HUFFORD,SUSAN H. | 8417 ROLLING HILLS DRIVE, NASHVILLE, TN 37221 |
| HUFSEY, CHAD | 445 NEWSOME MAIN ROAD, WEATHERFORD, TX 76085 |
| HUG,JOHN HENRY | 408 CLINTON STREET, BROOKLYN, NY 11231 |
| HUGGAHALLI,MADHU | 16 GAIL COURT, SPRINGFIELD, NJ 07081 |
| HUGGARD, JOHN | 124 ST. MARY'S STREET, RALEIGH, NC 27605 |
| HUGGINS AND LEWIS FOSKETT | 5 6 THE SHRUBBERIES,GEORGE LANE SOUTH WOODFORD, LONDON,  E18 1BG UK |
| HUGGINS AND LEWIS FOSKETT | 5 6 THE SHRUBBERIES,GEORGE LANE SOUTH WOODFORD, LONDON,  E18 1BG UNITED KINGDOM |
| HUGGINS,JESSICA | 701 HIGHLAND AVENUE, #1415, ATLANTA, GA 30312 |
| HUGGINS,KITO | 185 CLINTON AVENUE,APT. 14A, BROOKLYN, NY 11205 |
| HUGH E. PRICE | TIVOLI,APARTMENT 1302,HIRANANDANI BUSINESS PARK, MUMBAI,  400076 INDIA |
| HUGH E. PRICE | 45 WEST 60TH STREET,APARTMENT 9J, NEW YORK, NY 10023 |
| HUGH E. ROGERS | 9A,TOWER 2,PACIFIC VIEW,38 TAI TAM ROAD, ,  HONG KONG |
| HUGH E. ROGERS | 24 SONNING MEADOWS,SONNING, BERKSHIRE,  RG4 6XB UNITED KINGDOM |
| HUGH EVANS | 301 ELIZABETH STREET #10R, NEW YORK, NY 10012 |
| HUGH FRASER INTERNATIONAL | P.O BOX 118273, DUBAI,  UNITED ARAB EMIRATES |
| HUGH MURRAY | 173 AUBURN ROAD, HAWTHORN,  3122 AUSTRALIA |
| HUGH MURRAY | FOUR SEASONS PLACE #4238, CENTRAL,  3122 HONG KONG |
| HUGH MURRAY | TOKYO, TOKYO,   JAPAN |
| HUGH MURRAY AND KATE HAMMOND CMA | 173 AUBURN ROAD, HAWTHORN, VIC,  3122 AUSTRALIA |
| HUGH O'KANE ELECTRIC CO., INC | 90 WHITE STREET, NEW YORK, NY 10013 |
| HUGH PERKINS | 40 RUE MONGE, PARIS, 75 75005 FRANCE |
| HUGH PERKINS | 17 RRR, 7 SALWAY PLACE,STRATFORD, LONDON,  E15 1NB UNITED KINGDOM |
| HUGH T KELLY | 5401 LEBEAU LANE, FRISCO, TX 75035 |
| HUGH THOMAS ABBOT WATKINS | 11 BIRCHWOOD DRIVE, LONDON,  NW3 7NB UNITED KINGDOM |
| HUGH THOMAS ABBOT WATKINS | 510 CARAWAY APARTMENTS,2 CAYENNE COURT, LONDON,  SE1 2PP UNITED KINGDOM |
| HUGH,ANN MARGARET | 882 W KETTLE AVE, LITTLETON, CO 80120 |
| HUGHES BREE | DO NOT USED SEE V#0000061126, |
| HUGHES CASTELL | ACCOUNTS DEPARTMENT,8A BANK STREET, LUTTERWORTH,  LE17 4AG UK |
| HUGHES CASTELL | ACCOUNTS DEPARTMENT,8A BANK STREET, LUTTERWORTH,  LE17 4AG UNITED KINGDOM |
| HUGHES HUBBARD & REED, LLP | ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| HUGHES HUBBARD & REED, LLP | ONE BATTERY PARK PLAZA, NEW YORK, NY 10004-1482 |
| HUGHES III,ROBERT E. | 316 EAST 84TH STREET,APT 5E, NEW YORK, NY 10028 |
| HUGHES JR.,WILLIAM F | 216 SUNSET AVE, WESTFIELD, NJ 07090 |
| HUGHES SUPPLY FOUNDATION | ONE HUGHES WAY, ORLANDO, FL 32805 |
| HUGHES WATTERS ASKANASE | 333 CLAY ST,29TH FLOOR, HOUSTON, TX 77002-4168 |
| HUGHES WATTERS ASKANASE | 1415 LOUISIANA, HOUSTON, TX 77002-7354 |
| HUGHES, BILL | 251 WATER ST,APT 4, NEW YORK, NY 10038 |
| HUGHES, BREE | 3725 PRINCETON LAKES PARKWAY,APT # 8301, ATLANTA, GA 30331 |
| HUGHES, BREE | 5634 COTTONWOOD DRIVE, SHAWNEE, KS 66216 |
| HUGHES, JONATHAN | 555 MAIN STREET, CHERRY HILL, NJ 08002-2920 |
| HUGHES, THOMAS | 1500 W CHICAGO AVE,APT 401, CHICAGO, IL 60622-5236 |
| HUGHES, WILLIAM | 808 BYRNE HALL, HANOVER, NH 03755 |
| HUGHES,BENJAMIN PATRICK | 7 BRACKLEY DRIVE,HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP15 7EZ UNITED KINGDOM |
| HUGHES,BRADFORD | 76 QUARRY RD., STAMFORD, CT 06903 |
| HUGHES,CAITLIN | 5933 RIDGEGATE DRIVE, CHINO HILLS, CA 91709 |
| HUGHES,CHRIS | 50 BRAYBROOKE ROAD,WARGRAVE, READING, BERKS,  RG10 8DT UNITED KINGDOM |
| HUGHES,CHRISTOPHER | APARTMENT 2109,26 HERTSMERE ROAD, LONDON, GT LON,  E14 4EF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HUGHES,DARA RAE | 9372 S WOLFE DR, HIGHLANDS RANCH, CO 80129 |
| HUGHES,DAVID BRYANT | 109 MEADOW RIDGE COURT, ST. PETERS, MO 63376 |
| HUGHES,DAVID C. | 24 WITMER WAY, ROBBINSVILLE, NJ 08691 |
| HUGHES,ELIZABETH LOUISE | 32 RIPLEY GARDENS, BARNES, GT LON,  SW14 8HF UNITED KINGDOM |
| HUGHES,GLEN R. | 217 BOYSENBERRY STREET, ARROYO GRANDE, CA 93420 |
| HUGHES,JOAN M. | 1407 GARVEN AVENUE, OCEAN, NJ 07712 |
| HUGHES,JOHN | 944 ROUTE 9W S, NYACK, NY 10960 |
| HUGHES,JOHN CAMERON | 58 WEST 84TH STREET,APT. LG, NEW YORK, NY 10024 |
| HUGHES,JONATHAN | 43 EVA ROAD,GILLINGHAM, KENT,  ME7 5NE UNITED KINGDOM |
| HUGHES,LESLEY A. | 26 THAMES CRESCENT, CORRINGHAM, ESSEX,  SS179DU UNITED KINGDOM |
| HUGHES,MAUREEN F | FLAT 14 BRANSCOMBE COURT,109 WESTMORELAND ROAD, BROMLEY, KENT,  BR20UL UNITED KINGDOM |
| HUGHES,MICHAEL A | 8 ZENOBIA MANSIONS,QUEENS CLUB GARDENS,BARONS COURT, LONDON, GT LON,  W14 9TD UNITED KINGDOM |
| HUGHES,NATHALIE | 4 DALO LODGE,GALE STREET, LONDON,  E33RR UNITED KINGDOM |
| HUGHES,OWEN | 11 SHALSTONE ROAD,LONDON, LONDON, GT LON,  SW147HP UNITED KINGDOM |
| HUGHES,RICHARD | 15 WESTBROOK ROAD, SWINDON, WILTS,  SN2 1PA UNITED KINGDOM |
| HUGHES,ROBERT T. | 21835 SILVER MEADOW CIR, PARKER, CO 80138 |
| HUGHES,ROSA E. | 111 AVENUE J, BROOKLYN, NY 11230 |
| HUGHES,SALLY | HOLLY TREE HOUSE,PEPPER STREET, CHELFORD, CHES,  SK11 9BE UNITED KINGDOM |
| HUGHES,SAMUEL | TUDOR LODGE,LOUGHTON LANE,THEYDON BOIS, EPPING, ESSEX,  CM16 7JZ UNITED KINGDOM |
| HUGHES,SARAH | 12 FROBISHER GARDENS, CHAFFORD HUNDRED, ESSEX,  RM16 6EJ UNITED KINGDOM |
| HUGHES,SHARON L | 17 EAST G ST, BUNSWICK, MD 21716 |
| HUGHES,SHERYL A | 35 EAGLE WHARF,LAFONE STREET, LONDON, GT LON,  SE12LZ UNITED KINGDOM |
| HUGHES,WARREN JAMES | FIRST FLOOR FLAT,28 ALMERIC ROAD, LONDON, GT LON,  SW111HL UNITED KINGDOM |
| HUGHES,WILLIAM | 698 10TH AVENUE,APARTMENT PHA, NEW YORK, NY 10019 |
| HUGHES,WILLIAM J. | 203 WEST 81ST STREET,APARTMENT #2B, NEW YORK, NY 10024 |
| HUGHES-CASTELL (HONG KONG) LTD. | 618, HUTCHISON HOUSE,10 HARCOURT ROAD, CENTRAL, HONG KONG,  HONG KONG |
| HUGHES-CASTELL(HONG KONG) LTD | 618 HUTCHISON HOUSE,10 HARCOURT HOUSE,CENTRAL, ,  HONG KONG |
| HUGHETT,DENISE CAROL | 10351 S 2505 EAST, SANDY, UT 84092 |
| HUGHETT,KASEY J | 9053 GRAY FOX DRIVE, EVERGREEN, CO 80439 |
| HUGHEY,CHRISTINE C. | 16811 BLACKHAWK BLVD., FRIENDSWOOD, TX 77546 |
| HUGHSON,PAUL A. | 20 HIGHFIELD ROAD, HARRISON, NY 10528 |
| HUGIN (UK) LTD | 5TH FLOOR,THE INTERNATIONAL PRESS CENTRE,76 SHOE LANE, LONDON,  EC4A 3JB UNITED KINGDOM |
| HUGMAN,THELMA A | 7 SHERWOOD DRIVE, BODMIN, CNWLL,  PL31 2PR UNITED KINGDOM |
| HUGO MANTILLA | 520 BRICKELL KEY DRIVE,BH 43, MIAMI, FL 33131 |
| HUGO R. SANCHEZ | 1222 S SHAWHEE DR, SANTA ANA, CA 92708 |
| HUGO REINALDO CARVALHO VELEZ | ESTRADA DA TORRE,LOTE 14, 1 ANDAR, CARCAVELOS,  277-5687 PORTUGAL |
| HUGO REINALDO CARVALHO VELEZ | ESTRADA DA TORRE, LT14,1.AS, CARCAVELOS,  277-5687 PORTUGAL |
| HUGO WOOD | FLAT 7,62 FINBOROUGH RD, LONDON,  SW10 9EF UNITED KINGDOM |
| HUGO WOOD | 53 WOODFORD SQUARE,ADDISON ROAD, LONDON,  W14 8DS UNITED KINGDOM |
| HUGO X SANTILLAN | 100 DUDLEY STREET,APARTMENT 2316, JERSEY CITY, NJ 07302 |
| HUGO X SANTILLAN | 75 WEST STREET,APARTMENT 11M, NEW YORK, NY 10006 |
| HUGO-LANCELOT ROBERT GABRIEL MARTY | 5-12-7-504,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| HUGUES GESLIN | 65 RUE DESNOUETTES, PARIS, 75 75015 FRANCE |
| HUH, MARCELO KIM | P.O.BOX 203670, NEW HAVEN, CT 06520 |
| HUH,ELMER | 66 SPRAIN VALLEY ROAD, SCARSDALE, NY 10583 |
| HUH,EUNSIL | 1454-1 KWANYANG 1 DONG DONGAN GU,ANYANG CITY, GYEONGGI DO,  KOREA, REPUBLIC |

| Claim Name | Address Information |
|---|---|
| HUH,EUNSIL | OF |
| HUHN & ASSOCIATES, INC. | 1255 LAKES PARKWAY-SUITE 380, LAWRENCEVILLE, GA 30043 |
| HUI CHEN | 229 EAST 35 TH ST #5A, NEW YORK, NY 10016 |
| HUI CHEN ANGEL LU | 5F, NO. 10, LANE 129,JUNG JENG ROAD,YOUNGHE CITY, TAIPEI,   23454 TAIWAN |
| HUI GAO | FLAT 16D, TOWER 10,ISLAND HARBOURVIEW,11 HOI FAI ROAD, HONG KONG,    CHINA |
| HUI GAO | FLAT 16D, TOWER 10,ISLAND HARBOURVIEW,11 HOI FAI ROAD, ,    HONG KONG |
| HUI HUI LI | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| HUI HUI LI | 26 CRESSINGHAM GROVE, SUTTON,   SM1 4ER UNITED KINGDOM |
| HUI LI | 208 WEST 23RD STREET,APARTMENT 808, NEW YORK, NY 10011 |
| HUI LI | 56 POTTER COURT, MEDIA, PA 19063 |
| HUI MIN YAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| HUI OU-YANG | 2-1-3-604,AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| HUI OU-YANG | 260 WEST 54TH STREET,APT 44B, NEW YORK, NY 10019 |
| HUI PING DENG | FLAT 70,187 EAST INDIA DOCK ROAD, LONDON,   E14 0EF UNITED KINGDOM |
| HUI PING DENG | FLAT 17,SOMERVILLE POINT,305 ROTHERITHIE STREET, LONDON,   SE16 5EQ UNITED KINGDOM |
| HUI QIANG YU | 10788 MOUNTSHIRE CR., HIGHLANDS RANCH, CO 80130 |
| HUI TAK WING SAMUEL & CHUI SING CHI G | FLAT B 6/F BLOCK 1,BEVERLY VILLAS,16 LA SALLE ROAD,   ACCOUNT NO. XS0369799845 KOWLOON TONG KLN,   HONG KONG |
| HUI WANG | 443 WEST WRIGHTWOOD AVENUE,APT. #708, CHICAGO, IL 60614 |
| HUI WEN CHOU | 1320 YORK AVE., #27X, NEW YORK, NY 10021 |
| HUI XIA | 18E, 8 DAVIS STREET, HONG KONG,   CHINA |
| HUI XIA | FLAT D, 16/F, BLOCK 26, PARK ISLAND, MA WAN - N.T., HONG KONG,   CHINA |
| HUI YAO | 2-2-28-803 MINAMI-AZABU, MINATO-KU, 13   JAPAN |
| HUI YUK YEE | RM E 17/F BLK 2,PARKLAND VILLAS,NO 1 TUEN ON LANE TUEN MUN NT,   ACCOUNT NO. XS0339763996 ,   HONG KONG |
| HUI,KEI MAN ALEX | FLAT A, 16/F, 11 NASSAU STREET,MEI FOO SUN CHUEN,KOWLOON, HONG KONG, K,    HONG KONG |
| HUI,KELLY LAI YING | FLAT C 11/F, FULLVIEW COURT,32, FORTRESS HILL ROAD,NORTH POINT, HONG KONG, CHINA |
| HUI,KEVIN KAM SUN | FLAT 3B, BLOCK 2,THE GRAND PANORAMA,MID-LEVELS, CENTRAL, H,   HONG KONG |
| HUI,LAURA | APT. 2501, TOWER A, QUEEN'S GARDEN,9 OLD PEAK ROAD,MID LEVEL, HONG KONG, CHINA |
| HUI,PIT YAN | ROOM 512, HAN CHING HOUSE,YEE CHING COURT,SHAMSHUIPO, HONG KONG,    CHINA |
| HUI,SILVIA | 507 YOK YU HOUSE CHOI WAN ESTATE KOWLOON, HONG KONG,   CHINA |
| HUI,VERA I-LEN | FLAT 110 ROMNEY HOUSE,47 MARSHAM STREET, LONDON, GT LON,   SW1P 3DR UNITED KINGDOM |
| HUI,YI KAI | FLAT 2618, HONG YAT HOUSE, YAT TUNG ESTA,TUNG CHUNG, THE NEW TERRITORIES, HONG KONG,   CHINA |
| HUI-WAH JENNY CHAN | 173-77 HENRY STREET,# 5D, NEW YORK, NY 10002 |
| HUIDOBRO,MARIANO | DEL ARCA 249,RINCON DEL ARCA, SAN FERNANDO, BA 1646 ARGENTINA |
| HUIE,FRED H. | 1125 MASON STREET,APT 6, SAN FRANCISCO, CA 94108 |
| HUIE,NANCY | 3 CAVALIER DRIVE, MERCERVILLE, NJ 08619 |
| HUILING YU | 208 ALICE COOK HOUSE,CORNELL, ITHACA, NY 14853 |
| HUITRIC,JEAN-YVES | 72 WOODLAND RISE,MUSWELL HILL, LONDON, GT LON,   N10 3UJ UNITED KINGDOM |
| HUIYONG LIAO | ROOM 604, 2-2-28 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| HUIZAR,CARLOS A. | 9143 HEGEL STREET, BELLFLOWER, CA 90706 |
| HUKMANI,ANUJAI | 18 LONGVIEW DRIVE, HOLMDEL, NJ 07733 |
| HULA ANIMAL RESCUE | GLEBE FARM SALFORD ROAD,ASPLEY GUISE, MILTON KEYNES,   MK17 8HZ UK |
| HULA ANIMAL RESCUE | GLEBE FARM SALFORD ROAD,ASPLEY GUISE, MILTON KEYNES,   MK17 8HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HULA HALAU O KAMUELA | P.O. BOX 4666, HONOLULU, HI 98812-4666 |
| HULBERT FINANCIAL DIGEST INC | 5051-B BACKLICK ROAD, ANNANDALE, VA 22003 |
| HULEN PARK LP | C/O LEHMAN BROTHERS INC., |
| HULETT ENVIRONMENTAL | PO BOX 220928, WEST PALM BEACH, FL 33422-0928 |
| HULETT,STEVEN R. | 11 YEOMAN'S ROW, LONDON, GT LON,   SW32AL UNITED KINGDOM |
| HULINSKY,LYNN MARIE | 122 W 9TH,PO BOX 571, BAYARD, NE 69334 |
| HULL XU | 5401 SHARON STREET, SANTA ROSA, CA 95409 |
| HULL, TOWILL, NORMAN, BARRETT & SALLEY, | 801 BROAD STREET,SUITE 701, AUGUSTA, GA 30901 |
| HULL, TOWILL, NORMAN, BARRETT & SALLEY, | P.O. BOX 1564, AGUSTA, GA 30903-1564 |
| HULL, TYLER | 4200 BAXTER HALL,BLDG A, WILLIAMSTOWN, MA 01267 |
| HULL,CHRISTINA L. | 6631 ZANG CT, ARVADA, CO 80004 |
| HULL,CLAIRE | 43 PARK PLACE, AMERSHAM, BUCKS,  HP6 6NG UNITED KINGDOM |
| HULL,HELEN | 9 DUNFANE, BILLERICAY, ESSEX,  CM111EL UNITED KINGDOM |
| HULL,KRISTINE D | 144-15 87TH ROAD, BRIARWOOD, NY 11435 |
| HULL,STEPHEN | FLAT 2,89 ONSLOW SQUARE, LONDON, GT LON,   SW73LT UNITED KINGDOM |
| HULL-VICCI CONSTRUCTION CORPORATION | 107 WALNUT AVENUE, CRANFORD, NJ 07016 |
| HULLEY B. CHARLES | 246 MANOR DRIVE, MILL VALLEY, CA 94941 |
| HULLINGER,PATRICK JOE | 145 FOREST AVE., ROSELLE, IL 60172 |
| HULLISON,ELKE | 4500 PEAR RIDGE DR #7110, DALLAS, TX 75287 |
| HULME-JONES,MARK | 167 BARRIER POINT ROAD, LONDON, GT LON,   E162SE UNITED KINGDOM |
| HULSEY,DAVID E. | 1239 WHITTIER ST, WATERFORD, MI 48327 |
| HULSLANDER, MICHAEL | 524 WALNUT ST, ANN ARBOR, MI 48104 |
| HULTS ASHLEIGH | 3001BROADWAY,APT # 4304, NEW YORK, NY 10027 |
| HULTS ASHLEIGH | 40 REYNOLDS STREET, SOUTH HUNTINGTON, NY 11746 |
| HULTS,ASHLEIGH | 228 WEST 72ND STREET,APARTMENT 4R, NEW YORK, NY 10023 |
| HULUSI UYSAL | KARAMAN,APT DAIRE 16,ICERENKOY, ISTANBUL,   34752 TURKEY |
| HULUSI UYSAL | 29 ABERCORN PLACE,FLAT 39, ST. JOHN'S WOOD,MDDSX,   NW8 9DS UNITED KINGDOM |
| HULUSI UYSAL | ROOM 40B2, SUMMER RESIDENT,BERNARD SUNLEY HALL,66 EVELYN GARDENS, LONDON,   SW7 3BQ UNITED KINGDOM |
| HUMAN CAPITAL COMPANY | 316 CLOCK TOWER COMMONS, BREWSTER, NY 10509 |
| HUMAN CAPITAL COMPANY | 70 WEST READ OAK LANE, WHITE PLAINS, NY 10604 |
| HUMAN CAPITAL SOURCE, INC. | 8321 PINOTAGE COURT,  ACCOUNT NO. 4385   SAN JOSE, CA 95135 |
| HUMAN CO., LTD | 1-5-17 ASAMIZODAI,SAGAMIHARA, SAGAMIHARA, 14   JAPAN |
| HUMAN CONCEPTS, LLC | 3 HARBOR DRIVE,SUITE 200, SAUSALITO, CA 94965 |
| HUMAN FACTORS INTERNATIONAL   INC. | 410 W. LOWE,PO BOX 2020, FAIRFIELD, IA 52556 |
| HUMAN FACTORS INTERNATIONAL   INC. | 410 WEST LOWE, FAIRFIELD, IA 52556 |
| HUMAN FACTORS INTERNATIONAL   INC. | PO BOX 2020, FAIRFIELD, IA 52556 |
| HUMAN NEEDS FOOD PANTRY | 9 LABEL STREET, MONTCLAIR, NJ 07042 |
| HUMAN OPTIONS | P.O. BOX 53745, IRVINE, CA 92619 |
| HUMAN RESOURCE INSTITUTE INC | 5959 CENTRAL AVENUE,SUITE 200A, ST PETERSBURGH, FL 33710 |
| HUMAN RESOURCE PLANNING SOCIETY | 317 MADISON AVENUE,SUITE 1509, NEW YORK, NY 10017 |
| HUMAN RESOURCES COUNCIL | P.O. BOX 804441, KANSAS CITY, MO 64180-4441 |
| HUMAN RIGHTS CAMPAIGN INC | 1640 RHODE ISLAND AVE N.W., WASHINGTON, DC 20036 |
| HUMAN RIGHTS WATCH | 350 FIFTH AVENUE - 34TH FLOOR, NEW YORK, NY 10118 |
| HUMAN SCALE | 11 EAST 26TH STREET, NEW YORK, NY 10010 |
| HUMAN SERVICES COUNCIL OF NYC | 130 E 59TH STREET,4TH FLOOR, NEW YORK, NY 10022 |
| HUMAN SYNERGISTICS/CENTER FOR APPLIED | 216 W. CAMPUS DRIVE,SUITE 102, ARLINGTON HEIGHTS, IL 60004 |
| HUMANE FARMING ASSOCIATION | P.O. BOX 3577, SAN RAFAEL, CA 94912 |
| HUMANE SOCIETY OF GREATER MIAMI | 16101 WEST DIXIE HIGHWAY, NORTH MIAMI BEACH, FL 33160 |

| Claim Name | Address Information |
|---|---|
| HUMANE SOCIETY OF THE UNITED STATES | 2100 L STREET, NW, WASHINGTON, DC 20037 |
| HUMANPRO AB | HJUHLAMNSGATAN 3, MALMO,  21134 SWEDEN |
| HUMAYUN AGHA | 845 UNITED NATIONS PLAZA, APARTMENT # 9H, NEW YORK, NY 10017 |
| HUMBERT, RENAUD | 22 JELF ROAD, LONDON, GT LON,  SW2 1BH UNITED KINGDOM |
| HUMBOLDT ASSOCIATION OF REALTORS | 527 W. WABASH AVENUE, EUREKA, CA 95501 |
| HUMBOLDT STORAGE & MOVING | 100 NEW BOSTON DRIVE, CANTON, MA 02021 |
| HUME, LILAH | 281 CROWN ST, NEW HAVEN, CT 06511 |
| HUME, MICHAEL JAMES | 8 BELGRAVE MANSIONS, BELGRAVE GARDENS, LONDON, GT LON,  NW8 0RA UNITED KINGDOM |
| HUMER, KRISTIAN | 10 THE GATE APARTMENTS, 2 CHEPSTOW ROAD, LONDON, GT LON,  W2 5BH UNITED KINGDOM |
| HUMES, JAMES C. | 4404 TURNBERRY CRESCENT, PUEBLO, CO 81001 |
| HUMES, JAMES C. | 4404 TURNBERRY CRESCENT, PUEBLO, CO 81001 |
| HUMISTON, JENAI D | 4870 FENWOOD DRIVE, HIGHLANDS RANCH, CO 80130 |
| HUMMEL, CHAD | 120 PARTREE RD, CHERRY HILL, NJ 08003 |
| HUMMEL, VICTORIA K | 900 RIDGE ROAD, CARLISLE, PA 17015 |
| HUMMER, MERRITT | 680 W LAKE SHORE DR, APT # 906, CHICAGO, IL 60611 |
| HUMMER, MERRITT S. | 680 N. LAKE SHORE DRIVE, APARTMENT 906, CHICAGO, IL 60611 |
| HUMMINGBIRD | SUITE 3208, SHELL TOWER, TIMES SQUARE, CAUSEWAY BAY,  HONG KONG |
| HUMMINGBIRD COMMUNICATIONS LTD | 2900 JOHN STREET, UNIT #4, MARKHAM, ON  CANADA |
| HUMMINGBIRD COMMUNICATIONS LTD | ATTN: LEHMAN BROTHERS INC., MR. HOWARD WALLACE, VP OF SALES, 1575 EYE STREET NW SUITE 240, WASHINGTON, DC 20005 |
| HUMMINGBIRD COMMUNICATIONS LTD. | ATTENTION: VP OF SALES, 1 SPARKS, AVENUE, NORTH YORK, ON M2H 2W1 CA |
| HUMPHREY, CHRIS | 820 PALMETTO AVENUE, TAVERNIER, FL 33070 |
| HUMPHREY, RONALD | PAID DETAIL UNIT, 51 CHAMBERS STREET – 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| HUMPHREY, CHERRY A | 25 BLAKE HALL CRESCENT, WANSTEAD, LONDON, GT LON,  E11 3RH UNITED KINGDOM |
| HUMPHREY, JASPER | 16 ROSEVINE ROAD, LONDON, GT LON,  SW20 8RB UNITED KINGDOM |
| HUMPHREY, MICHAEL | FLAT 4, 12 ELLERDALE ROAD, LONDON, GT LON,  NW3 6BB UNITED KINGDOM |
| HUMPHREY, RAYMOND | 18 SIRE STAKES DRIVE, TINTON FALLS, NJ 07724 |
| HUMPHREY, RENEE LYNN | 1205 LEGOS CHOICE COURT, WESTMINSTER, MD 21157 |
| HUMPHREY, THOMAS P. | 1100 PARK AVENUE, APARTMENT 6B, NEW YORK, NY 10128 |
| HUMPHREY-EVANS, JAMES | 13, WEISS ROAD, LONDON, GT LON,  SW15 1DH UNITED KINGDOM |
| HUMPHREY-GASKIN, BEN | 15 WARRENNE WAY, REIGATE, SURREY,  RH2 9HR UNITED KINGDOM |
| HUMPHREY-SNEED, ELAINE | 21220 BOTTLETREE LN, #203, NEWHALL, CA 91321 |
| HUMPHREYS & CO | SOLICITORS, 14 KING STREET, BRISTOL,  BS1 4EF UNITED KINGDOM |
| HUMPHREYS, IAN JAMES | 13 COLE PARK GARDENS, TWICKENHAM, MDDSX,  TW1 1JB UNITED KINGDOM |
| HUMPHREYS, MEGAN | 1 COLUMBUS PLACE, APT S44B, NEW YORK, NY 10019 |
| HUMPHREYS, STEPHEN THOMAS | 10178 RUSTIC REDWOOD WAY, HIGHLANDS RANCH, CO 80126 |
| HUMPHRIES & COMPANY | 1890 MAIN STREET, SUITE 200, SMYRNA, GA 30080 |
| HUMPHRIES, CHRISTOPHER | 4724 DORSEY HALL DRIVE, UNIT 710, ELLICOTT CITY, MD 21042 |
| HUMPHRIES, TOM LANGDON | 197 STEPHENDALE ROAD, LONDON, GT LON,  SW62PR UNITED KINGDOM |
| HUMPHRYES, KEVIN | 83 WALTON ROAD, SIDCUP, KENT,  DA144LL UNITED KINGDOM |
| HUN SCHOOL OF PRINCETON | 176 EDGESTOUNE ROAD, PRINCETON, NJ 08540 |
| HUNDAL, ANAND | 27 CINNABAR WHARF, 24 WAPPING HIGH STREET, LONDON,  E1W UNITED KINGDOM |
| HUNDAL, RIKKI SINGH | 34 BRAYFORD AVENUE, STYVECHALE, COVENTRY, WSTMID,  CV3 5BS UNITED KINGDOM |
| HUNDLEY, TONYA PORTER | 2421 SE 23RD PLACE, OCALA, FL 34471 |
| HUNDRED YEAR ASSOC. OF NY | 20 WEST 44TH STREET, NEW YORK, NY 10036 |
| HUNG CHEONG METAL WARE CO | G/F, 295 RECLAMATION STREET, MONGKOK KLN,  ACCOUNT NO. XS0349154582  ,  HONG KONG |
| HUNG NGUYEN | 14931 HOPE STREET, WESTMINSTER, CA 92683 |
| HUNG SAN TANG | 32 LA CASSANDRA DRIVE, MAPLE, ON L6A 3X4 CANADA |

| Claim Name | Address Information |
|---|---|
| HUNG SAN TANG | 244 W. 64TH STREET,APT. 2B, NEW YORK, NY 10023 |
| HUNG YAN PO ERMINIA | ROOM 10A,MAN HING COMMERCIAL BUILDING,79-83 QUEEN'S ROAD CENTRAL,   ACCOUNT NO. XS0285460845 ,    HONG KONG |
| HUNG, CHRISTINA | 138 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| HUNG, FOK WAI | BLK B 18/F,KA NING MANSION,88 ABERDEEN MAIN ROAD,   ACCOUNT NO. XS0339763996 , HONG KONG |
| HUNG, WESLEY | 321 E UNIVERSITY PKWY, BALTIMORE, MD 21218 |
| HUNG,CHRISTINA | 100 JOHN STREET,APARTMENT 1802, NEW YORK, NY 10038 |
| HUNG,EVA MING MING | FLAT 27B, TOWER 5, THE LEGEND,23 TAI HANG DRIVE, HONG KONG,   CHINA |
| HUNG,HING FUNG | FLAT B,GROUND FLOOR, BLOCK D2,168 NGA TSIN WAI ROAD, HONG KONG, K,   HONG KONG |
| HUNG,JANET YI-KUI | FLAT A 11/F CIMBRIA COURT,24 CONDUIT ROAD, HONG KONG, H,   HONG KONG |
| HUNG,JASON | 8 PEARL DRIVE, PLAINVIEW, NY 11803 |
| HUNG,KENNETH HEI KING | 4J HILLTOP MANSION,60 CLOUDVIEW ROAD, HONG KONG,   CHINA |
| HUNG,MAN BIK SHIRLEY | ROOM 1450 MEI FUNG HOUSE,MEI LAM ESTATE,SHATIN, NEW TERRITORIES, HONG KONG, CHINA |
| HUNG,YUEH CHUAN | 5F-10, 195 CHING-HSING ROAD,WENSHAN, TAIPEI,  116 TAIWAN |
| HUNG-LIANG E. YEN | 2525 DURANT AVENUE APARTMENT 3-8, BERKELEY, CA 94704 |
| HUNG-LIANG E. YEN | 2414 DANA STREET APT 3, BERKELEY, CA 94704 |
| HUNGARIAN CENTRAL STATISTICAL OFFICE | KELETI KAROLY U 57, BUDAPEST,  1024 HUNGARY |
| HUNGARIAN DEVLOPMNT BANK LTD | NADOR U. 31, BUDAPEST,  1051 HUNGARY |
| HUNGATE,LORIE A. | 613 WESTERN AVENUE, JOLIET, IL 604357039 |
| HUNKELER GASTRO AG | GRIMSELWEG 5, LUZERN,  6002 SWITZERLAND |
| HUNN,JEFFREY W. | 3511 STEPHEN LANE, WANTAGH, NY 11793 |
| HUNSAKER,KARYN L. | 815 SOUTH VANCE STREET,E-208, LAKEWOOD, CO 80226 |
| HUNT & PALMER | THE TOWER,GOFF'S PARK ROAD,CRAWLEY, WEST SUSSEX, U.K.,   RH11 8XX UNITED KINGDOM |
| HUNT EXECUTIVE SEARCH (INDIA) PVT. LTD. | 412-B, TRADE WORLD,KAMALA MILL, MUMBAI, MH 400013 INDIA |
| HUNT JR,HOWARD P. | 547 BRYANT PLACE, RIVER VALE, NJ 07675 |
| HUNT LEIBERT | 50 WESTON STREET, HARTFORD, CT 06120 |
| HUNT,ALEX | 15 WEYBOURNE STREET, EARLSFIELD, GT LON,   SW18 4HG UNITED KINGDOM |
| HUNT,BARRY | 177A HEMINGFORD ROAD, LONDON, GT LON,   N1 1DA UNITED KINGDOM |
| HUNT,CARA | 81 GRAHAM ROAD, WIMBLEDON, GT LON,   SW19 3SP UNITED KINGDOM |
| HUNT,JAMIE L | 7513 TOW PATH LANE, INDIANAPOLIS, IN 46214 |
| HUNT,JULIE A | 296 BEAR VALLEY ROAD, FORT LOUDON, PA 17224 |
| HUNT,KERRY J | 36 CURLING LANE,BADGERS DENE, GRAYS, ESSEX,   RM17 5JB UNITED KINGDOM |
| HUNT,MARCO EDWARD | 8131 GALWAY ROAD, WOODBURY, MN 55125 |
| HUNT,MATTHEW J. | 1000 GREENBRIAR DRIVE, STATE COLLEGE, PA 16801 |
| HUNT,PAUL | 11 KESTREL CLOSE, HORNCHURCH, ESSEX,   RM12 5LS UNITED KINGDOM |
| HUNT,ROBIN | 4-12-19-402 NISHIAZABU,MINATU-KU, TOKYO, 13 106-0031 JAPAN |
| HUNT,SARAH M | 2 GLEN ROAD, LEIGH ON SEA, ESSEX,   SS9 1EU UNITED KINGDOM |
| HUNT,SIMON | 61 SOUTH WESTERN ROAD,ST MARGARETS,TWICKENHAM, LONDON, GT LON,   TW1 1LG UNITED KINGDOM |
| HUNTE,AMANDA | 175-07 110TH AVENUE, JAMAICA, NY 11433 |
| HUNTE,TAKISHEA | 175-07 110TH AVENUE, JAMAICA, NY 11433 |
| HUNTER ADVISORS | 787 SEVENTH AVENUE,SUITE 922, NEW YORK, NY 10019 |
| HUNTER AND HUNTER | THE HUNTLAW BUILDING,75 FORT STREET PO BOX 190 GT, GRAND CAYMAN,   CAYMAN ISLANDS |
| HUNTER COLLEGE FOUNDATION | 695 PARK AVENUE,ROOM E 1313A, NEW YORK, NY 10021 |
| HUNTER COLLEGE SCHOOL PTA | 71 EAST 94TH STREET, NEW YORK, NY 10128 |
| HUNTER CONSULTANTS USA | 14052 SHILOH ROAD, CONIFER, CO 80433-5131 |

| Claim Name | Address Information |
|---|---|
| HUNTER ENTERTAINMENT INC | 20 SHENANDOAH DRIVE, CALDWELL, NJ 07006 |
| HUNTER FINANCIAL GROUP | 950 WEST ELLIOT ROAD, SUITE 120, TEMPE, AZ 85284 |
| HUNTER GROUP INTERNATIONAL INC | 16405 NORTHCROSS DRIVE, SUITE G-2, HUNTERSVILLE, NC 28078 |
| HUNTER H. GREENHALGH | 70 BEACH TREE LANE, PELHAM, NY 10803 |
| HUNTER MORTGAGE SERVICES INCORPORATED | 9116 WEST BOWLES, SUITE 17, LITTLETON, CO 80123 |
| HUNTER TREMAINE | 284 MOTT ST., 4N, NEW YORK, NY 10012 |
| HUNTER TREMAINE | 145 E. 72ND ST, 5/F, NEW YORK, NY 10021 |
| HUNTER, JULIA | WELLESLEY COLLEGE, 21 WELLESLEY COLLEGE ROAD, UNIT 1512, WELLESLEY, MA 02481 |
| HUNTER, AMBER DAWN | 12853 S. WAMBLEE VALLEY RD., CONIFER, CO 80433 |
| HUNTER, CRAIG | POLKYTH, CARLTON ROAD, HORSELL, WOKING, SURREY,   GU21 4HQ UNITED KINGDOM |
| HUNTER, DAVID | 5185 EAST SAGEWOOD DRIVE, BOISE, ID 83716 |
| HUNTER, HOWARD | 65 TYLNEY CROFT, HARLOW, ,   CM194LT UNITED KINGDOM |
| HUNTER, JEFFREY A | 10540 WESTCLIFF WAY, HIGHLANDS RANCH, CO 80130 |
| HUNTER, LEE | 30 MAIN STREET, APT. 4A, BROOKLYN, NY 11201 |
| HUNTER, MARIE M. | 20 SHENANDOAH DRIVE, NORTH CALDWELL, NJ 07006 |
| HUNTER, MARK W | 39 KILBY COURT, GREENROOF WAY, GREENWICH, LONDON, GT LON,   SE100PY UNITED KINGDOM |
| HUNTER, NICHELLE RENEE | 1485 COMPTON TERRACE, HILLSIDE, NJ 07205 |
| HUNTER, NINA | 38 CASTLE RISE, RIDGEWOOD, UCKFIELD,   TN225UN UNITED KINGDOM |
| HUNTER, WILLIAM D. | 124 ALLEN STREET, APT. 4CAPT, NEW YORK, NY 10002 |
| HUNTERS | 9 NEW SQUARE, LINCOLN'S SINN, LONDON,   WC2A 3QN UK |
| HUNTERS | 9 NEW SQUARE, LINCOLN'S SINN, LONDON,   WC2A 3QN UNITED KINGDOM |
| HUNTERS CONTRACTS LTD | UNIT 3 LYON BUSINESS PARK, RIVER ROAD, BARKING,   IG11OJS UK |
| HUNTERS CONTRACTS LTD | UNIT 3 LYON BUSINESS PARK, RIVER ROAD, BARKING,   IG11OJS UNITED KINGDOM |
| HUNTERVIEW LLC | ATTN: ANDREW DORN, 6400 SHERIDAN DRIVE, SUITE 238, WILLIAMSVILLE, NY 14221 |
| HUNTINGTON CAPITAL CORP. | 41 SOUTH HIGH STREET, 9TH FLOOR, COLUMBUS, OH 43125 |
| HUNTINGTON FOUNDATION FOR | PO BOX 552, HUNTINGTON, NY 11743 |
| HUNTINGTON PLACE APARTMENTS LP | 1401 N MIDWEST BLVD, OKLAHOMA CITY, OK 73110 |
| HUNTLEIGH SECURITIES | 7800 FORSYTH B'LVD, 5TH FLOOR, ATTN:  PAM JOHNSTON, ST LOUIS, MO 63105 |
| HUNTON & WILLIAMS | RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET, RICHMOND, VA 23219-4074 |
| HUNTON & WILLIAMS | 1900 K. STREET, N.W., WASHINGTON, DC 20006-1109 |
| HUNTON & WILLIAMS | 1751 PINNACLE DRIVE # 1700, MCLEAN, VA 22102 |
| HUNTON & WILLIAMS | DO NOT USE-SEE V# 0000003192, 951 EAST BYRD ST, RIVERFRONT PLZ EAST TOWER, RICHMOND, VA 23219-4074 |
| HUNTON & WILLIAMS | 951 EAST BYRD ST, RIVERFRONT PLZ EAST TOWER, RICHMOND, VA 23219-4074 |
| HUNTON & WILLIAMS | BANK OF AMERICA PLAZA STE 3500, 101 S TRYON ST, CHARLOTTE, NC 28280 |
| HUNTON & WILLIAMS | BANK OF AMERICA PLAZA, SUITE 4100, 600 PEACHTREE STREET, N.E., ATLANTA, GA 30308-2216 |
| HUNTON & WILLIAMS (THAILAND) LIMITED | 34F, Q HOUSE, LUMPINI BLDG, 1 SOUTH SATHORN RD, THUNGMAHAMEK, SATHORN, BANGKOK, , THAILAND |
| HUNTON & WILLIAMS (THAILAND) LIMITED | 34F, ABDULRAHIM PLACE, 990 RAMA IV ROAD, BANGKOK, ,    THAILAND |
| HUNTON & WILLIAMS LLP | ATTN: ANDY TRAPSCOTT, 951 EAST BYRD STREET, RICHMOND, VA 23219 |
| HUNTRESS SEARCH LIMITED | HUNTRESS SEARCH LIMITED, IMPERIAL HOUSE, 15-19 KINGSWAY, LONDON,   WC2B 6UN UK |
| HUNTRESS SEARCH LIMITED | HUNTRESS SEARCH LIMITED, IMPERIAL HOUSE, 15-19 KINGSWAY, LONDON,   WC2B 6UN UNITED KINGDOM |
| HUNTSMAN CANCER INSTITUTE FOUNDATION | AT THE UNIVERSITY OF UTAH, 2000 CIRCLE OF HOPE, SALT LAKE CITY, UT 84112-5550 |
| HUNTSWOOD CTC LTD | ABBEY GARDENS, ABBEY STREET, READING, BERKSHIRE,   RG1 3BA UK |
| HUNTSWOOD CTC LTD | ABBEY GARDENS, ABBEY STREET, READING, BERKSHIRE,   RG1 3BA UNITED KINGDOM |
| HUNTTING HOUSE ANTIQUES | RED HORSE PLAZA, 74 MONTAUK HIGHWAY, EAST HAMPTON, NY 11937 |
| HUONG T. MAI | 91 HARRIET LANE, ANAHEIM, CA 92804 |

| Claim Name | Address Information |
|---|---|
| HUOQING LU | FLAT 5,7 ELM PARK GARDENS, LONDON,   SW19 9QG UNITED KINGDOM |
| HUOQING LU | FLAT 1,149 LADBROKE GROVE, LONDON,   W10 6HJ UNITED KINGDOM |
| HUPP,SCOTT J. | 24090 MISSION BELLEVIEW, LOUISBURG, KS 66053 |
| HUPRIKAR, SANTOSH | 701, B WING, AKRUTI ELEGANCE,GAVANPADA,MULUND EAST, MULUND (E), MUMBAI, 400081 INDIA |
| HUR YAPI TASARIM | YESILCAM MAH. YUNUSEMRE,CAD NO 16 KAGITHANE, ISTANBUL,    TURKEY |
| HUR, CHRISTOPHER | 127 COLLEGE AVE,APT.  #5, ITHACA, NY 14850 |
| HUR,CHRISTOPHER Y. | UNIT A, 2ND FLOOR,SHELLEY COURT,21 SHELLEY STREET, CENTRAL, H,   HONG KONG |
| HURA,POOJA | 13, HIND MANSION,SHEETLADEVI TEMPLE ROAD,MAHIM, MUMBAI,  400016 INDIA |
| HURCOMBE,CHARLOTTE | COBBLESTONES COTTAGE,MOORSLADE LANE,FALFIELD, WOTTON UNDER EDGE, GLOUC,  GL12 8DJ UNITED KINGDOM |
| HURD, OWEN | 5050 S LAKE SHORE DRIVE, APT 3304, CHICAGO, IL 60615 |
| HURD,CAITLIN P. | 1 S. PASSAIC AVE., APT 2, CHATHAM, NJ 07928 |
| HURES CAPITAL | B/6 CHANDRA NIWAS,MAROL CHURCH ROAD,OPP. THE LEELA'S,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| HURLEY PLAMER FLATT | BEECH HOUSE,840 BRIGHTON ROAD, PURLEY, SURREY,   CR8 2BH UNITED KINGDOM |
| HURLEY SACRAMENTO L.P. | LISA WEIL, ESQ.,COX, CASTLE & NICHOLSON LLP,555 CALIFORNIA STREET, 10TH FLOOR, SAN FRANCISCO, CA 94104 |
| HURLEY'S SALOON | 232 WEST 48TH STREET, NEW YORK, NY 10036 |
| HURLEY, SEAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HURLEY,ANNETTE M. | 23 EVELYN RD, RICHMOND, SURREY,  TW92TF UNITED KINGDOM |
| HURLEY,BRENDAN PATRICK | 28 SEQUAMS LANE, WEST ISLIP, NY 11795 |
| HURLEY,GARRET P | 10 COPELAND DRIVE, BEDFORD, MA 01730 |
| HURLEY,GERALD | 4831 N. BELL AVE.,APT 1, CHICAGO, IL 60625 |
| HURLEY,JANET T. | 48 GREENBRIAR DRIVE, SUMMIT, NJ 07901 |
| HURLEY,JEFFREY D | 1C,43 STANLEY VILLAGE ROAD,STANLEY, HONG KONG,    CHINA |
| HURLEY,KAREN | 4 ELEANOR TERRACE,EPPING ROAD, ROYDON, ESSEX,  CM19 5HN UNITED KINGDOM |
| HURLL,SIMON | 27 DENNIS PARK CRESCENT, LONDON,   SW20 8QH UNITED KINGDOM |
| HURMAN,CATHERINE | 5/12 KEITH STREET, DULWICH HILL, NSW,  2203 AUSTRALIA |
| HURON CONSULTING GROUP | 1120 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| HURON CONSULTING GROUP | PHYLLIS JONES-BUTLER / ISABELLE PRAUD,470 ATLANTIC AVE,14TH FLOOR, BOSTON, MA 02210 |
| HURON CONSULTING GROUP LLC | 550 WEST VAN BUREN STREET,ATTN: CHIEF FINANCIAL OFFICER, CHICAGO, IL 60607 |
| HURON CONSULTING GROUP, INC. | ATTN:  CHIEF FINANCIAL OFFICER,HURON CONSULTING GROUP LLC,550 WEST VAN BUREN STREET, CHICAGO, IL 60607 |
| HURON CONSULTING SERVICES LLC | 550 WEST VAN BUREN,17TH FLOOR, CHICAGO, IL 60607 |
| HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| HURRELL,JONATHAN | FLAT 2,3 BIRCHFIELD STREET, WESTFERRY, GT LON,  E14 8ED UNITED KINGDOM |
| HURRICANE ISLAND OUTWARD BOUND | 75 MECHANIC STREET, ROCKLAND, ME 04841 |
| HURSH,BRYAN | 9 WHITE OAK DRIVE, LITTLETON, CO 80127 |
| HURST,JAY | 1910 TRIXIE LANE, HOUSTON, TX 77042 |
| HURSTON, BRADLEY | 2096 WHITE PINE CIRCLE, WEST PALM BEACH, FL 33415 |
| HURT,STACY LYNN | 8941 WEST LAKE DRIVE, LITTLETON, CO 80123 |
| HUSAIN GHANIWALA | 45, H. M. NOORA LANE, OFF HILL ROAD,RAHE NAAM ALLAH KA MANZIL BUILDING, 1ST FLOOR,ROOM NO. 5, BANDRA (WEST), MUMBAI, MH 400050 INDIA |
| HUSAIN RANGWALA | 354, I R ROAD, FANCY TRUST BLDG,1ST FLOOR,PYDHONIE, MUMBAI, MH 400003 INDIA |
| HUSAIN RANGWALA | 151-55, SARANG STREET, BADRUDDIN CHAMBERS,3RD FLOOR, FLAT NO. 16,CRAWFORD MARKET, MUMBAI, MH 400003 INDIA |
| HUSAIN, HADI | 551 SOUTH STATE STREET, ANN ARBOR, MI 48109 |
| HUSAM ABU-ZAYDEH | 122 70TH STREET,#2, GUTTENBERG, NJ 07093 |

| Claim Name | Address Information |
|---|---|
| HUSENI KATHIRIA | NAJMI MOHALLA, JUNAPUNE, JAINEB VILLA, DAHOD, DAHOD,    INDIA |
| HUSENI KATHIRIA | NAJMI MOHALLA, JUNAPUNE, JAINEB VILLA, DAHOD,BATUL MANZIL, NAVI ORI,OPP SUKH SAGAR HOTEL, NANI DAMAN,TAYABI MANZIL, ZAPPABAR, NANI DAMAN, DAHOD,  389151 INDIA |
| HUSKY TRADING PARTNERSHIP | 1103 STEWART PLACE, SECANE, PA 19018 |
| HUSKY TRADING PARTNERSHIP | AMEX DIVISION,1900 MARKET STREET  SUITE 616, PHILADELPHIA, PA 19103 |
| HUSNA KHATUN | 61 SHELMERDINE CLOSE, LONDON,  E3 4UY UNITED KINGDOM |
| HUSS, JENNIFER D | 29 3RD AVE,APT# 10 B, NEW YORK, NY 10003 |
| HUSS, JENNIFER D | 730 WALKER SQUARE,APT# 4C, CHARLOTTESVILLE, VA 22903 |
| HUSS, JENNIFER D | 653 PRESTON PL,APT 3, CHARLOTTESVILLE, VA 22903 |
| HUSSAIN, AYESHA | 78 FRANKLIN DR, VOORHEES, NJ 08043 |
| HUSSAIN, AFJAL | 50-32 43RD STREET, WOODSIDE, NY 11377 |
| HUSSAIN, AMER | 57 LANSDOWNE WAY, HIGH WYCOMBE, BUCKS,  HP111TW UNITED KINGDOM |
| HUSSAIN, ARFAN | 181 SPEARING ROAD, HIGH WYCOMBE, BUCKS,  HP12 3LB UNITED KINGDOM |
| HUSSAIN, AYMAN | 12 PEMBERTON COURT,39 PORTELET ROAD, LONDON, GT LON,  E1 4EN UNITED KINGDOM |
| HUSSAIN, FARHANA | 94 ABERDOUR ROAD,GOODMAYES, ILFORD, ESSEX,  IG3 9PH UNITED KINGDOM |
| HUSSAIN, JAHANGIR | 176 BOWERDEAN ROAD, HIGH WYCOMBE, BUCKS,  HP136XR UNITED KINGDOM |
| HUSSAIN, JASMINE | 13 BRANTWOOD GARDENS,OAKWOOD, ENFIELD, GT LON,  EN2 7LY UNITED KINGDOM |
| HUSSAIN, JERIN | 24 SEVILLE STREET, BRIGHTON, E.SUSX,  BN2 3AR UNITED KINGDOM |
| HUSSAIN, KHASHRUL | 11 RIPON GARDENS, ILFORD, ESSEX,  IG1 3SL UNITED KINGDOM |
| HUSSAIN, MATAB | 11 LONDON ROAD, HIGH WYCOMBE, BUCKS,  HP11 1BJ UNITED KINGDOM |
| HUSSAIN, MOHAMED | 680 LAKE CAROLYN PKWY,#119, IRVING, TX 75039 |
| HUSSAIN, NADIA | 2, GROUND FLOOR,15/A AAISHIANA CO -OP HSG SOCIETY,AMOL NAGAR - THANE DIST, NAIGAON (W), MUMBAI, MH 401207 INDIA |
| HUSSAIN, NASSER | FLAT 5,73-75 CARLTON MANSIONS,CHICHELE ROAD, LONDON, GT LON,  NW23AP UNITED KINGDOM |
| HUSSAIN, RUKHSANA BI | 42 MILL END ROAD, HIGH WYCOMBE, BUCKS,  HP12 4JN UNITED KINGDOM |
| HUSSAIN, SAIRA | 2469 LINDENMERE DRIVE, MERRICK, NY 11566 |
| HUSSAIN, SAMIRAH | 226 MISSENDEN,INVILLE ROAD,AYLESBURY ESTATE, LONDON,  SE17 2HX UNITED KINGDOM |
| HUSSAIN, SHAHEEN | 445 TOMPKINS AVE,APT 3A, BROOKLYN, NY 11216 |
| HUSSAIN, SHAMSUL | 32-16 30TH STREET, ASTORIA, NY 1110, ASTORIA, NY 11106 |
| HUSSAIN, SYED MOHD. | W/7, B.E.S.T. STAFF QTRS, S.V. ROAD, SAN, MUMBAI,  400054 INDIA |
| HUSSAIN, TASSWAR | 137 HAWTHORNE ROAD, HIGH WYCOMBE, BUCKS,  HP13 7ES UNITED KINGDOM |
| HUSSEIN F. AYOUB | 322 WEST TH STREET,APARTMENT 40C, NEW YORK, NY 10019 |
| HUSSEIN F. AYOUB | 150 WEST 56TH STREET,APARTMENT 4307, NEW YORK, NY 10019 |
| HUSSEIN M.D. , MOHAMAD A. | 7491 OLD QUARY LANE, BRECKSVILLE, OH 44141 |
| HUSSEIN, AKTAR | 20 CHICKSAND STREET, LONDON,  E1 5LD UNITED KINGDOM |
| HUSSEIN, BASHARAT | 42 BALTIC APARTMENTS, WESTERN GATEWAY,WESTERN GATEWAY, LONDON, GT LON,  E16 1AE UNITED KINGDOM |
| HUSSEIN, MOHAMAD | 20 WEST PALISADE AVE,APT. #4115, ENGLEWOOD, NJ 07631 |
| HUSSEIN, MOHSIN | 39-88 49TH STREET,APT 4I, SUNNYSIDE, NY 11104 |
| HUSSEIN, ZAHID SHAREEF | 13 PRESTON ROAD,WIMBLEDON, LONDON, GT LON,  SW20 0SS UNITED KINGDOM |
| HUSSENET,CLAUDE | 11 MELONY AVENUE, PLAINVIEW, NY 11803 |
| HUSSUNG MECHANICAL CONTRACTORS, INC. | 6913 ENTERPRISE DRIVE,SUITE B, LOUISVILLE, KY 40214 |
| HUSTADT,WOLF | IM TRUTZ FRANKFURT 2, FRANKFURT AM MAIN, HE 60322 GERMANY |
| HUSTED,ADAM | 2 RACHAEL COTTAGES,NEW ROAD, LAMBOURNE END, ESSEX,  RM41AT UNITED KINGDOM |
| HUTCHENS, SENTER & BRITTON, PA | PO BOX 2505, FAYETTEVILLE, NC 28302 |
| HUTCHENS, SENTER & BRITTON, PA | 4317 RAMSEY STREET, FAYETTEVILLE, NC 28311 |
| HUTCHERSON,SOPHIE L | 7 BRACKEN AVENUE, LONDON, GT LON,  SW12 8BJ UNITED KINGDOM |
| HUTCHIN, RONDA | 4929 WORTH STREET, DALLAS, TX 75214 |

| Claim Name | Address Information |
|---|---|
| HUTCHINGS, JASON | 7 HIGHSTONE HOUSE, 21 HIGHBURY CRESCENT, LONDON, GT LON,   N5 1RX UNITED KINGDOM |
| HUTCHINS, RYAN | 1323 CAMBRIDGE RD, ANN ARBOR, MI 48104 |
| HUTCHINS, ANTHONY | 117 ST. BOTOLPH ST APT 3, BOSTON, MA 02115 |
| HUTCHINS, CHRISTOPHER ROBERT | 8 JUNIPER CLOSE, HAZLEMERE, HIGH WYCOMBE, BUCKS,   HP157RW UNITED KINGDOM |
| HUTCHINS, JILL | 8 JUNIPER CLOSE, HAZLEMERE, HIGH WYCOMBE,   HP157RW UNITED KINGDOM |
| HUTCHINS, JILLIAN | 21 GRECO AISLE, IRVINE, CA 92614 |
| HUTCHINSON JR., FREDERIC JAMES | 3660 NORTH LAKE SHORE DRIVE, APT 903, CHICAGO, IL 60613 |
| HUTCHINSON JR., HARRY LANE | 350 WEST 43RD STREET, APARTMENT 7H, NEW YORK, NY 10036 |
| HUTCHINSON SHOCKEY & ERLEY | 222 WEDT ADAMS STREET STE 1700, ATT: MUNICIPAL BOND DEPT., CHICAGO, IL 60606-5308 |
| HUTCHINSON TRAINING SERVICES | 10 WELBECK AVENUE, SIDCUP,   DA15 9BU UK |
| HUTCHINSON TRAINING SERVICES | 10 WELBECK AVENUE, SIDCUP,   DA15 9BU UNITED KINGDOM |
| HUTCHINSON, AMANDA | 2011 SOUTH 8TH ST, WACO, TX 76706 |
| HUTCHINSON, BRADLEY R. | 14210 BRENTSHIRE LANE, HOUSTON, TX 77069 |
| HUTCHINSON, LAURIE | 2101 BAKER STREET #13, SAN FRANCISCO, CA 94115 |
| HUTCHINSON, MICHAEL W. | 98 YANTECAW AVE., GLEN RIDGE, NJ 07028 |
| HUTCHINSON, ROBERT DAVID | 6 LIME GROVE, CHADDESDEN, DERBY,   DE216WN UNITED KINGDOM |
| HUTCHISON ESSAR LIMITED | HUTCH HOUSE, PENINSULA CORPORATE PARK, GANPAT RAO KADAM MARG, LOWER PAREL, MUMBAI, MH 400013 INDIA |
| HUTCHISON MAX PAGING PVT LTD | HUTCH HOUSE, PENINSULA CORPORATE PARK, LOWER PAREL, MUMBAI, MH 400049 INDIA |
| HUTCHISON NETWORK SERVICES UK LTD | PO BOX 333, GLASGOW G2 9AG,   UK |
| HUTCHISON, YVETTE L | 4501 BELLCREST DR, MCKINNEY, TX 75070 |
| HUTOKSHI & ALAN | 1801 STERLING TOWERS, H GOREGAONKAR ROAD, GAMDEVI, MUMBAI, MH 400007 INDIA |
| HUTOKSHI H DADABHOY | 1801, STERLING TOWERS, H GOREGAONKAR RAOD, GAMDEVI, MUMBAI, MH 400007 INDIA |
| HUTT, CHARLES S | 22 HARWOOD COURT, LANGHORNE, PA 19047 |
| HUTT, MARK C. | FLAT 4, 23 HARDWICKS WAY, WANDSWORTH, GT LON,   SW18 4AH UNITED KINGDOM |
| HUTTER, PAUL | 4 MARTINE AVE #721, WHITE PLAINS, NY 10606 |
| HUTTING HOUSE ANTIQUES | 74 MONTAUK HIGHWAY, EAST HAMPTON, NY 11937 |
| HUTTNER, MICHAEL N | 707 EAGLES CHASE DRIVE, LAWRENCEVILLE, NJ 08648 |
| HUTTON AIRCRAFT DEPOSITARY, INC. | 10900 N.E. 8TH STREET STE. 1500, BELLEVUE, WA 98004 |
| HUTTON CONSULTING | 6TH FLOOR, 125 WOOD STREET, LONDON,   EC2V 7AN UNITED KINGDOM |
| HUTTON, TAYLOR | 111 NW 16TH ST, GAINESVILLE, FL 32603 |
| HUTTON, DAVID WAYNE | 6657 W CEDAR PL, LAKEWOOD, CO 80226 |
| HUTTON, GREG | 17 LINCOLN DRIVE, WOKING, SURREY,   GU22 8RN UNITED KINGDOM |
| HUTTON, R JASON | 225 WEST 106TH STREET, APT 6J, NEW YORK, NY 10025 |
| HUTTON, RANDALL J. | 22 HILLSIDE LANE, NEW HOPE, PA 18938 |
| HUTTON, TAYLOR S. | 518 MACEWEN DRIVE, OSPREY, FL 34229 |
| HUTTON/CONAM REALTY INVESTORS 2 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/CONAM REALTY INVESTORS 3 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/CONAM REALTY INVESTORS 4 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/CONAM REALTY INVESTORS 5 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/CONAM REALTY INVESTORS 81 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/CONAM REALTY PENSION INVESTORS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/ENERGY ASSETS COMPLETION | PROGRAM 2, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/ENERGY ASSETS COMPLETION | PROGRAM 3, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/ENERGY ASSETS COMPLETION PROGRAM | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/GSH AMERICAN STORAGE | PROPERTIES (FERN PARK) L.P., 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUTTON/GSH AMERICAN STORAGE | PROPERTIES (OAKRIDGE) LTD., 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HUW G REES | 12 WOODSIDE ROAD, KINGSTON ON THAMES, SURREY,   KT2 5AT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HUW W MERRIMAN | 87 VALETTA ROAD, LONDON,  W3 7TG UNITED KINGDOM |
| HUWEI ZHANG | 1150 PELHAM PARKWAY,APARTMENT 6H, BRONX, NY 10461 |
| HUXLEY ASSOCIATES LIMITED | 2 ROYAL MINT COURT, LONDON,  EC3N 4QN UK |
| HUXLEY ASSOCIATES LIMITED | 2 ROYAL MINT COURT, LONDON,  EC3N 4QN UNITED KINGDOM |
| HUXLEY ASSOCIATES LIMITED | CENTRAL ACCOUNTS,PO BOX 2402, LONDON,  W1A 2SA UNITED KINGDOM |
| HUXLEY ASSOCIATES LIMITED | P.O. BOX 2402, LONDON,  W1A 2SA UNITED KINGDOM |
| HUXLEY ASSOCIATES LIMITED | 23RD FLOOR ROCKEFELLER CENTER,1270 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| HUY QUANG MAC | 54/39 COOK ROAD,CENTENNIAL PARK, ,  2021 AUSTRALIA |
| HUY QUANG MAC | OAKWOOD ROPPONGI CENTRAL APARTMENT 903,3-1-1 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| HUY QUANG MAC | BRILLIANCE ROPPONGI, APARTMENT 903,3-8-8 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| HUY QUANG MAC | BRILLIANCE ROPPONGI, APARTMENT 304,3-4-11 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| HUY QUANG MAC | APARTMENT 304, BRILLIANCE ROPPONGI,3-4-11 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| HUYNH, WILLIAM | 1440 NEW YORK, NW, WASHINGTON, DC 20005 |
| HUYNH,DAVID | 2 DENEHURST GARDENS,LANGDON HILL, BASILDON, ESSEX,  SS166TX UNITED KINGDOM |
| HUYNH,DAVID | 10861 EL PASO AVENUE, FOUNTAIN VALLEY, CA 92708 |
| HUYNH,PHUOC T. | 31 TALISMAN DRIVE, DIX HILLS, NY 11746 |
| HUYNH,TIEN | 46 WATERS AVE, EVERETT, MA 02149 |
| HUYNH,VIET MINH | PO BOX 14178, STANFORD, CA 94309 |
| HUZARSKI,TOBIAS | 106 RIVERSIDE MANSIONS,MILKYARD, LONDON, GT LON,  E1W 3TB UNITED KINGDOM |
| HV 1 PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| HV 2 PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| HV1 PTY LIMITED | LEVEL 33, 264 GEORGE STREET, SYDNEY,  NSW 2000 AUSTRALIA |
| HV2 PTY LIMITED | LEVEL 33, 264 GEORGE STREET, SYDNEY,  NSW 2000 AUSTRALIA |
| HVAC MECHANICAL CONTRACTORS | 1703 NEW YORK AVENUE, UNION, NJ 07087-4326 |
| HVB CORPORATES AND MARKETS | 41 MOORGATE, LONDON,  EC2R 6PP UK |
| HVB CORPORATES AND MARKETS | 41 MOORGATE, LONDON,  EC2R 6PP UNITED KINGDOM |
| HVB LUXEMBOURG SOCIETE ANONYME | 4 RUE ALPHONSE WELCKER,BOLTE POSTALE 453, LUXEMBOURG,  L2099 LUXEMBOURG |
| HVB RISK MANAGEMENT PRODUCTS INC | ATTN:HVB RISK MANAGEMENT PRODUCTS INC.,150 EAST 42ND STREET, NEW YORK, NY 10017 |
| HVMS | UNIT 18 LITTLEBROOK BUSINESS COMPLEX,MANOR WAY, DARTFORD,  DA1 5PZ UK |
| HVMS | UNIT 18 LITTLEBROOK BUSINESS COMPLEX,MANOR WAY, DARTFORD,  DA1 5PZ UNITED KINGDOM |
| HVS INTERNATIONAL | 7-10 CHANDOS STREET, LONDON,  W1G 9DQ UNITED KINGDOM |
| HVS INTERNATIONAL | 14 HALLAM STREET, LONDON,  W1W 6JG UNITED KINGDOM |
| HVS INTERNATIONAL | 2601 SAGEBRUSH DRIVE, SUITE 101, FLOWERE MOUND, TX 75028 |
| HVS INTERNATIONAL | 116 NEW MONTGOMERY STREET #620, SAN FRANCISCO, CA 94105 |
| HVS INTERNATIONAL SINGAPORE | 79 ANSON ROAD,#11-05, ,  079906 SINGAPORE |
| HW CHARTERED ACCOUNTANTS | STERLING HOUSE,5 BUCKINGHAM PLACE,BELLFIELD ROAD, HIGH WYCOMBE, BUCKS,  HP13 5HQ UNITED KINGDOM |
| HWA 555 OWNERS LLC | DEPT LA 22554, PASADENA, CA 91185-2554 |
| HWA 555 OWNERS, LLC | JOSEPH MACNOW, EXEC VICE PRESIDENT,C/O SHORENSTEIN REALTY SVC, L.P.,210 ROUTE 4 EAST, PARAMUS, NJ 07652 |
| HWA 555 OWNERS, LLC | COPY TO: DAVID GREENBAUM, PRESIDENT,C/O SHORENTSTEIN REALTY SVC, L.P.,888 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HWA 555 OWNERS, LLC | ATTN: CORPORATE SECRETARY,C/O SHORENSTEIN REALTY SVC, L.P.,555 CALIFORNIA ST, |

| Claim Name | Address Information |
|---|---|
| HWA 555 OWNERS, LLC | 49TH FLOOR, SAN FRANCISCO, CA 94104 |
| HWA 555 OWNERS, LLC | ATTENTION: CORPORATE SECRETARY,C/O SHORENTSTEIN REALTY SERVICES, LP,555 CALIFORNIA STREET, 49TH FL, SAN FRANCISCO, CA 94104 |
| HWANG MOK PARK P.C. | DAEKYUNG BLDG,120,2-KA TAEPYUNGRO,CHUNG-KU, SEOUL,  100724 KOREA, REPUBLIC OF |
| HWANG, CHERIE | 204 WILLAMS #3, ITHACA, NY 14850 |
| HWANG, SHARON M. | P.O.BOX 200186, NEW HAVEN, CT 06520 |
| HWANG, STEPHANIE | 3230 LERNER HALL, NEW YORK, NY 10027 |
| HWANG,EUNJUNG | #901 HYUNDAI APT.,BANPO-DONG,SEOCHO-GU, SEOUL,  137040 KOREA, REPUBLIC OF |
| HWANG,JAE-IN | 752 NORTH HUDSON AVENUE # 7, LOS ANGELES, CA 90038 |
| HWANG,JUNEHYUN | 200 WATER STREET 230, NEW YORK, NY 10038 |
| HWANG,KEVIN S. | 466 WASHINGTON STREET, APT 2E, NEW YORK, NY 10013 |
| HWANYEONG IM | AKIYOSHI NINGYOCHO MANSION 502,NIHONBASHI NINGYOCHO 2-35-6, CHUO-KU, 13  JAPAN |
| HWEE GHEE LIM | FLAT 204, 2/F,HILLVIEW MANSION,23 MACDONNELL ROAD, HONG KONG,  CHINA |
| HWEE JACK GOH | BLK 120 JURONG EAST ST 13,#03-81, ,  SINGAPORE |
| HWU WAI FAN | ROOM A 10/F,WELLGAN VILLA,148 NGA TSIN WAI RD,  ACCOUNT NO. XS0339763996 KOWLOON,   HONG KONG |
| HY ENTERPRISES INC. | P.O. BOX 803, WEST CALDWELL, NJ 07007 |
| HY INVESTMENTS (IRELAND) LIMITED | ARK MORI BUILDING,36TH FLOOR 12-32,AKASAKA 1-CHOME, ,   JAPAN |
| HY OPPORTUNITIES KOREA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HY-VEE #1018 | 640 LINCOLN WAY, AMES, IA 50010 |
| HYANS, HARLAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| HYAT,TAIMUR | 185 EAST 85TH STREET,APARTMENT 11J, NEW YORK, NY 10028 |
| HYATT CORPORATION | PARK HYATT PHILADELPHIA,AT THE BELLEVUE,BROAD AND WALTNUT STREETS, PHILADELPHIA, PA 19102 |
| HYATT CORPORATION | HYATT REGENCY CENTURY PLAZA,2025 AVENUE OF THE STARS, LOS ANGELES, CA 90067 |
| HYATT CORPORATION | HYATT REGENCY,P.O. BOX 31001 - 1208, PASADENA, CA 91110-1208 |
| HYATT CORPORATION HYATT EQUITIES, LLC | DEARBORN TENANT CORPORATION,600 TOWN CENTER DRIVE, DEARBORN, MI 48126 |
| HYATT CORPORATION HYATT EQUITIES, LLC | HT LONG BEACH, INC,200 S. PINE AVE, LONG BEACH, CA 90802 |
| HYATT CORPORATION HYATT EQUITIES, LLC | P.O. BOX 31001-1208, PASADENA, CA 91110-1208 |
| HYATT ON CAPITAL SQUARE | LOCK BOX #L-428, COLUMBUS, OH 43260 |
| HYATT REGENCY BETHESDA | ONE BETHESDA METRO CENTER, BETHESDA, MD 20814 |
| HYATT REGENCY CHICAGO | 151 EAST WACKER DRIVE, CHICAGO, IL 60601 |
| HYATT REGENCY HAKONE RESORT AND SPA | 1320 GORA HAKONE, ASHIGARASHIMO-GUN,  250-0408 JAPAN |
| HYATT REGENCY HAKONE RESORT AND SPA | 1320 GORA HAKONE, ASHIGARASHIMO-GUN, 14 250-0408 JAPAN |
| HYATT REGENCY HILL COUNTRY RESORT | PO BOX 201018, DALLAS, TX 75320-1018 |
| HYATT REGENCY HUNTINGTON BEACH | 21600 PACIFIC COAST HIGHWAY, HUNTINGTON BEACH, CA 92648 |
| HYATT REGENCY IRVINE | FILE #53416, LOS ANGELES, CA 90074-3416 |
| HYATT REGENCY IRVINE | 17900 JAMBOREE ROAD, IRVINE, CA 92614 |
| HYATT REGENCY JERSEY CITY | P.O.BOX 27065, NEW YORK, NY 10087-7065 |
| HYATT REGENCY KYOTO | 664-2 SANJUSANGENDO-MAWARI,HIGASHIYAMA-KU, KYOTO-SHI, 26 605-0941 JAPAN |
| HYATT REGENCY MCCORMICK PLACE-CHICAGO | 75 REMITTANCE DRIVE,SUITE 1505, CHICAGO, IL 60675-1505 |
| HYATT REGENCY MUMBAI | SAHAR AIRPORT ROAD, MUMBAI, MH 400099 INDIA |
| HYATT REGENCY SCOTTSDALE | P.O. BOX 29134, PHOENIX, AZ 85038 |
| HYATT REGENCY SCOTTSDALE | 7500 E. DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| HYATT REGENCY, KOLKATA | JA-1, SECTOR 3,SALT LAKE CITY, KOLKATA, WB 700098 INDIA |
| HYATT,BLAKE | 18 BUTLER STREET, BROOKLYN, NY 11231 |
| HYATT,CAMILLE A. | 1 REVERE PLACE,#2, BROOKLYN, NY 11213 |
| HYATT,JEREMY | 252-19 82ND DRIVE, BELLEROSE, NY 11426 |
| HYBRID TRADING & RESOURCES | 141 W. JACKSON BLVD.,SUITE 4020, CHICAGO, IL 60604 |
| HYBRID TRADING & RESOURCES,INC | 141 W. JACKSON BLVD,SUITE 4020, CHICAGO, IL 60604 |

| Claim Name | Address Information |
|---|---|
| HYDE, GREGORY | 511 SADDLEBRED LANE, MARIETTA, GA 30067 |
| HYDE, ANDERS R. | 260 WATER STREET, 5D, BROOKLYN, NY 11201 |
| HYDE, ANDREW J | 4 SALAMANCA WAY, OFF LORDSWOOD ROAD, COLCHESTER, ESSEX,   CO2 9GB UNITED KINGDOM |
| HYDE, JOHN PATRICK | 36W 801 W RIDGEWOOD LANE, ST CHARLES, IL 60175 |
| HYDE, MICHAEL JOHN | 216 MCKINSEY ROAD, SEVERNA PARK, MD 21146 |
| HYDE, THECIA M. | 18530 HATTERAS ST, #106, TARZANA, CA 91356 |
| HYDER CONSULTING MIDDLE EAST LIMITED | P.O BOX 1854, DOHA,   QATAR |
| HYDRA PLC | 145 CANNON STREET, LONDON,   EC4N 5BQ UK |
| HYDRA PLC | 145 CANNON STREET, LONDON,   EC4N 5BQ UNITED KINGDOM |
| HYDROCARBON CAPITAL II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| HYDRON | P.O. BOX 40205, 3504 AA, UTRECHT,   3504 AA NETHERLANDS |
| HYE WON JUN | 950 25TH STREET NW, APT. #614N, WASHINGTON, DC 20037 |
| HYEJUNG CHOI | APT# 225, 1500 LINCOLN CIRCLE, MCLEAN, VA 22102 |
| HYEKYUNG BYUN | 144-90 41ST AVE, APT 515, FLUSHING, NY 11355 |
| HYEUN ALICE KIM | 320 W. 30TH ST. #4C, NEW YORK, NY 10001 |
| HYEUN ALICE KIM | 91 2ND AVE #2, NEW YORK, NY 10003 |
| HYEUN ALICE KIM | 334 EAST 91ST ST. # 2R, NEW YORK, NY 10128 |
| HYEUN ALICE KIM | 13203 OKINAWA AVENUE, ROCKVILLE, MD 20851 |
| HYEUN KIM | 1 E. HARRIET AVENUE, PALISADES PARK, NJ 07650 |
| HYEUN KIM | 1 EAST HARRIET AVENUE, APT. D2, PALISADES PARK, NJ 07650 |
| HYGIENETICS ENVIRONMENTAL | SERVICES, INC., 432 COLUMBIA STREET, SUITE 16A, CAMBRIDGE, MA 02141 |
| HYGOLET (SCHWEIZ) AG | ZUERCHERSTRASSE 70, WETZIKON,   8620 SWITZERLAND |
| HYLAND INVESTOR SERVICES INC | 17800 PARKLAND DRIVE, ATTN: DAN HYLAND, SHAKER HEIGHTS, OH 44122 |
| HYLAND INVESTOR SERVICES INC | 17800 PARKLAND DRIVE, SHAKER HEIGHTS, OH 44122 |
| HYLAND, HEATHER RENEE | 10001 E EVANS AVE, #73C, DENVER, CO 80247 |
| HYLAND, JOHN B | 197 STEWART AVENUE, GARDEN CITY, NY 11530 |
| HYLDAHL, BRUCE | 44 DORCHESTER DRIVE, BASKING RIDGE, NJ 07920 |
| HYLOCK, GREGORY E. | 331 WESSLING CIR, CATONSVILLE, MD 21228 |
| HYLTON, GEORGINA L | 80 CRANSTON ROAD, FOREST HILL, LONDON, GT LON,   SE23 2EY UNITED KINGDOM |
| HYLTON, JENNIFER A | 775 ROSLYN ST, UNIT #5, DENVER, CO 80230 |
| HYLTON, LLOYDFORD S. | 8 PRIMROSE  DRIVE, BURLINGTON, NJ 08016 |
| HYMAN PHELPS & MCNAMARA PC | 700 13TH STREET NW, WASHINGTON, DC 20005 |
| HYMAN, DANIEL | 13 BINDEN ROAD, SHEPHERDS BUSH, GT LON,   W12 9RJ UNITED KINGDOM |
| HYMAN, JAY M. | P.O.B. 1835, 9 HAGEFEN STREET, HASHMONAIM,   73127 ISRAEL |
| HYMAN, PATRICIA D | 23942 SW 107 COURT, HOMESTEAD, FL 33032 |
| HYMAN, SIMEON | 7 POPLAR ROAD, DEMAREST, NJ 07627 |
| HYMAN, STANFORD L. | C/O HARRYL HOLLINGSWORTH, 1826 S. LAFAYETTE STREET, DENVER, CO 80210 |
| HYMANS ROBERTSON LLP | 20 WATERLOO STREET, GLASGOW,   G2 6DB UNITED KINGDOM |
| HYNES, JAMES F. | PAID DETAIL UNIT, 51 CHAMBERS ST.-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10097 |
| HYNES, JAMES F. | PAID DETAIL UNIT, 1 POLICE PLAZA - ROOM 610, NEW YORK, NY 10038 |
| HYNOTE, ROBERT A. | 4459 REDWOOD ROAD, NAPA, CA 94558 |
| HYO JIN PARK | #107-1704 KUKDONG APT., 200 HYUNJEO-DONG, SEODAEMOON-GU, SEOUL,   KOREA, REPUBLIC OF |
| HYOUNG GOO KANG | 3-2-13-712 NISHIAZABU, MINATOKU, 13 106-0032 JAPAN |
| HYOUNG GOO KANG | SUN HIROO #103, 2-6-6, EBISU, SHIBUYAKU, 13 150-0012 JAPAN |
| HYPERGEN INC. | 356 SIMMONS DRIVE, SUITE 101, COVERDALE, VA 24077 |
| HYPERGEN INC. | 365 SIMMONS DRIVE, SUITE 101, CLOVERDALE, VA 24077 |
| HYPERION CAPITAL MANAGEMENT | A/C HYPERION COLLATERALIZED, 212-549-8304, 200 VESEY STREET, 10TH FL, NEW YORK, NY 10281 |

| Claim Name | Address Information |
|---|---|
| HYPERION REAL ESTATE INC | UNIT 1615, 16TH FLOOR,TOWER ONE AND EXCHANGE PLAZA,AYALA TRIANGLE, AYALA AVENUE, MAKATI CITY,   PHILIPPINES |
| HYPERION SOLUTIONS | DEPT. 33389,P.O. BOX 39000, SAN FRANCISCO, CA 94139-3389 |
| HYPERION SOLUTIONS | DEPT. 33401,P.O. BOX 39000, SAN FRANCISCO, CA 94139-3401 |
| HYPERKNOWLEDGE CORPORATION | 12 ALFRED STREET,BALDWIN PARK 1, SUITE 300, WOBURN, MA 01801 |
| HYPO ALPE-ADRIA-BANK INTERNATIONAL AG | ATTN:HYPO AL[E-ADRIA BANK ALPEN ADRIIA PLATZ,9020 KLAGENFURT, KLAGENFURT, AUSTRIA |
| HYPO BANK BURGENLAND AG | ATTN: TREASURY,EB UND HYPO – BANK BURGENLAND AG, ,    AUSTRIA |
| HYPO BANK BURGENLAND AG | NEUSIEDLER STRAßE 33, EISENSTADT,  A-7000 AUSTRIA |
| HYPO CAPITAL MANAGEMENT AG | ATTN: KLAUS LAHNER,A-1010 VIENNA WIPPLINGERSTRAÄE 1-4, AUSTRIA,    AT |
| HYPO CAPITAL MARKETS, INC. | 622 THIRD AVENUE, NEW YORK, NY 10017 |
| HYPO REAL ESTATE BANK INTERNATIONAL AG | BUECHSENSTRASSE 26, STUTTGART,  70174 GERMANY |
| HYPO VEREINS BANK | 150 EAST 42ND STREET, NEW YORK, NY 10017 |
| HYPOSWISS PRIVATBANK AG | ATTN: ALFRED STEININGER,BAHNHOSTRASSE 4, ZUERICH,  08023 CH |
| HYPOTHECA CAPITA LLC | 52 VANDERBILT AVENUE,SUITE 403, NEW YORK, NY 10017 |
| HYPOTHEEK EXPLORER NO. 1 B.V. | HAARLERBERGWEG 21C-23C, AMSTERDAM ZUIDOOST,  1101 CH THE NETHERLANDS |
| HYPOTHEEK EXPLORER NO. 1 B.V. | WEERENWEG 29, ZWANENBURG,  1161 AG THE NETHERLANDS |
| HYPOTHEKENBANK ESSEN AG | ATTN:LBIE FRANKFURT BRANC,RATHENAUPLATZ 1, FRANKFURT,  60313 GERMANY |
| HYSENI,ALBAN | 50 SUFFOLK ROAD,SOUTH TOTTENHAM, LONDON, GT LON,  N155RN UNITED KINGDOM |
| HYUN & ASSOCIATES, INC. | 222 RIVERSIDE DR, #3B,  ACCOUNT NO. 5592  NEW YORK, NY 10025 |
| HYUN JUNG JO CHOI | 308 BOSTON AVENUE,APT 32, MEDFORD, MA 02155 |
| HYUN KYONG LEE | 323 W 96TH STREET,APARTMENT 405, NEW YORK, NY 10025 |
| HYUN SOON DO | #72-1004 HYUNDAI APT,APGUJUNG-DONG,KANGNAM-KU, SEOUL,  1351 KOREA, REPUBLIC OF |
| HYUN-KYUNG CHO | 540 W 29TH ST., NORTH VANCOUVER, BC V7N 2K1 CA |
| HYUNAH AHN | 1-13-6-2512 KACHIDOKI, CHUO-KU,   JAPAN |
| HYUNAH AHN | 1-13-6-2512 KACHIDOKI, CHUO-KU, 13  JAPAN |
| HYUNDAI SECURITIES (EUROPE) LTD | NEPTUNE HOUSE, TRITON COURT,14 FINSBURY SQUARE, LONDON,  EC2A 1BR UK |
| HYUNDAI SECURITIES (EUROPE) LTD | NEPTUNE HOUSE, TRITON COURT,14 FINSBURY SQUARE, LONDON,  EC2A 1BR UNITED KINGDOM |
| HYUNDAI SECURITIES (USA), INC. | 1370 AVENUE OF THE AMERICAS,SUITE 2200, NEW YORK, NY 10019 |
| HYUNDAI SECURITIES CO., LTD. | ATTN:OPERATIONS DEPARTMENT,HYUNDAI SECURITIES CO., LTD.,34-4 YOIDO-DONG,YOUNGDONGPU-GU, SEOUL,  150-735 KOREA, REPUBLIC OF |
| HYUNDAI SECURITIES CO., LTD. | 19/F,HANJIN SHIPPING BUILDING,25-11 YOIDO-DONG, |
| HYUNG S LEE | MOTO-AZABU HILLS,FOREST TOWER #2502, 1-3-1 MOTOAZABU, 23 106-0046 JAPAN |
| HYUNG S LEE | MOTO-AZABU HILLS FOREST TOWER #2502,1-3-1 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| HYUNG S LEE | MOTO-AZABU HILL FOREST,TWOER 2502 1-3-1 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| HYUNJU WON | 209-2203 HYUNDAI APT,GUI-DONG,GWANGJIN-KU, SEOUL,   KOREA, REPUBLIC OF |
| HYUNMI LEE | 702 HO 215 DONG YOUNGDEUNGPO PRUGIO,YOUNGDEUNGPO DONG,YOUNGDEUNGPO GU, SEOUL, KOREA, REPUBLIC OF |
| HYUNMI LEE | 601 HO 103 DONG DAEWOO EURO COUNTY,CHUNGDAM DONG,GANGNAM GU, SEOUL,   KOREA, REPUBLIC OF |
| HYUNMIN OH | 106-702 HYUNDAI HOMETOWN APT,DUKSORI WABUEUP,NAMYANGJU, KYUNGGI-DO,   KOREA, REPUBLIC OF |
| HYUNSOO KIM | 5-302 SHINDONGA APT,SEOBINGGO-DONG,YONGSAN-KU, SEOUL,   KOREA, REPUBLIC OF |
| HYUNSOO KIM | 348 W 47TH ST,APARTMENT 4C, NEW YORK, NY 10036 |
| HYUNSOO KIM | 360 WEST 43RD ST,APARTMENT N7H, NEW YORK, NY 10036 |
| HYUNSOO KIM | 360 WEST 43RD ST,APARTMENT S15C, NEW YORK, NY 10036 |
| HYUNSOO KIM | 225 SOUTH 18TH STREET,APARTMENT 1422, PHILADELPHIA, PA 19103 |
| HYVONEN,ADRIENNE C. | 428 SUMMERHILL TER, ALPINE, CA 91901 |

| Claim Name | Address Information |
|---|---|
| I CUBE TSUKUBA | 2-10-6 TAKEZONO, TSUKUBA-SHI, 08 305-0032 JAPAN |
| I HAVE A DREAM, NEW HAVEN, INC | PO BOX 397, NEW HAVEN, CT 10471 |
| I J SAVILLE | 83 MOUNT PLEASANT, LONDON,  E5 9EW UNITED KINGDOM |
| I MONEY NET | P.O. BOX 32789, HARTFORD, CT 06150-2789 |
| I MORTGAGE SERVICES | 2570 BOYCE PLAZA RD. SUITE 210, PITTSBURGH, PA 15241 |
| I SOFT SERVICES | C-3/ 47,GROUND FLOOR,SECT 11,ROHINI, DELHI, DL  INDIA |
| I TLEN KO | 28 ROBINSON ROAD, MID LEVELS, HONG KONG,   CHINA |
| I TLEN KO | 9, ALY 8, LN 84, YUONG TAI ROAD, KAOHSIUNG,  802 TAIWAN |
| I TLEN KO | 104-20 QUEENS BLVD,APT. 22A, FOREST HILLS, NY 11375-3613 |
| I'ANSON,SHAUN | 6 HEATHFIELD DRIVE,PORTSLADE, BRIGHTON, E.SUSX,  BN412YT UNITED KINGDOM |
| I-COACH ACADEMY LTD | SUITE 5,56 QUEEN ANNE STREET, LONDON,  W1G 8LA UNITED KINGDOM |
| I-CORP INC | 100 STATE STREET, SUITE 500, BOSTON, MA 02129 |
| I-DEAL LLC | ATTN: MR. ALLEN WILLIAMS,1359 BROADWAY 2ND FLOOR, NEW YORK, NY 10018 |
| I-DEAL LLC | 1359 BROADWAY, 2ND FL, NEW YORK, NY 10018 |
| I-DEAL LLC | PO BOX 26886, NEW YORK, NY 10087-6886 |
| I-DEAL LLC | 303 WEST WACKER DRIVE,23RD FLOOR, CHICAGO, IL 60601 |
| I-LEGAL, INC. | 11811 UPHAM ST. #6, BROOMFIELD, CO 80020 |
| I-NET TECHNOLOGIES, INC. | 10 EAST 40TH STREET,SUITE 3105, NEW YORK, NY 10016 |
| I-NET TECHNOLOGIES, INC. | 53 WEST 36TH STREET,SUITE 401, NEW YORK, NY 10018 |
| I-VEND | 7, JYOTI WIRE HOUSE,1ST FLOOR, 23A,SHAH INDL. ESTATE,OFF VEERA DESAI RD, ANDHERI (W), MH 400053 INDIA |
| I-VEX MARKETING (S) PTE LTD | NO.67 UBI CRESENT #04-09/11,TECHNIQUES CENTRE, ,   SINGAPORE |
| I-YANG HSU | 735 NEW WESTMINSTER DR,# 94, THORNHILL, ON L4J 7Y9 CANADA |
| I-YANG HSU | 635-41 BOOTH ST., REGO PARK, NY 11374 |
| I-YANG HSU | 65-41 BOOTH ST., REGO PARK, NY 11374 |
| I-YANG HSU | 65-41 BOOTH ST, APT 2G, REGO PARK, NY 11374 |
| I.C.S UK | HCR HOUSE,BAKERS LANE, INGATESTONE, ESSEX,  CM4 0BZ UNITED KINGDOM |
| I.D.E.A INC | 140 BROADWAY, 21ST FL, NEW YORK, NY 10005 |
| I.Q.ENTERPRISES INDIA PVT LTD | 811, A-9 GDITL NORTHEX TOWER,NETAJI SUBHASH PLACE,PITAMPURA, DELHI, DL 110088 INDIA |
| I2I TECHNOLOGY LIMITED | 4TH FLOOR, OAKFIELD HOUSE,35 PERRYMOUNT ROAD,HAYWARDS HEATH, WEST SUSSEX, RH16 3BW UK |
| I2I TECHNOLOGY LIMITED | 4TH FLOOR, OAKFIELD HOUSE,35 PERRYMOUNT ROAD, HAYWARDS HEATH WEST SUSSE,  RH16 3BW UNITED KINGDOM |
| IA NEON AB | FORMVSGEN 10 B, UMES,  90621 SWEDEN |
| IA NEON AB | FORMVA GEN 10 B, UMEA ,  90621 SWEDEN |
| IA WEEK | 11300 ROCKVILLE PIKE,SUITE 1100, ROCKVILLE, MD 20852-3030 |
| IAA CONSULTING INC | INSTITUTIONAL ANALYSTS AGENCY,71 CREST ROAD, RIDGEWOOD, NJ 07450 |
| IACONI JR.,ROBERT L. | 210 E. KIMBERLY DRIVE, HENDERSON, NV 89015 |
| IACONI, ROBERT | 210 E. KIMBERLY DRIVE, HENDERSON, NV 89015 |
| IACONO & ASSOCIATES | 200 PARK AVENUE SOUTH,SUITE 1314, NEW YORK, NY 10003-1503 |
| IACONO,JEFFREY | 41 RIVER TERRACE,508, NEW YORK, NY 10282 |
| IADEVAIO, JOHN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| IAFELICE,CHRISTOPHER | 14 OVERLAND ROAD, EAST BRUNSWICK, NJ 08816 |
| IAIN BLACK | 3, RUTLAND COURT,DENMARK HILL, LONDON,  SE5 8EB UNITED KINGDOM |
| IAIN BUDGE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| IAIN BUDGE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| IAIN J WATSON | LOWLANDS FARM,SCHOOL LANE,BLACKBOYS, UCKFIELD,E.SUSX,  TN22 5LN UNITED KINGDOM |
| IAIN JEFFREY | 59 EDEN WAY, BECKENHAM,KENT,  BR3 3DN UNITED KINGDOM |
| IAIN JOHN CLARK | 410,ST DAVID'S SQUARE, LONDON,  E14 3WQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IAIN KENNEDY PORTER | 33 BRINKLOW CRESCENT,PLUMSTEAD, LONDON,   SE18 3BS UK |
| IAIN KENNEDY PORTER | 23 CONSTABLE HOUSE,CASSILIS ROAD, LONDON,   E14 9LH UNITED KINGDOM |
| IAIN KENNEDY PORTER | 33 BRINKLOW CRESCENT,PLUMSTEAD, LONDON,   SE18 3BS UNITED KINGDOM |
| IAIN MCCARRELL | 22 SWANSEA COURT, LONDON,   E16 2RT UNITED KINGDOM |
| IAIN MCCOO | 401/402 ALEXANDRA VILLA,ST. SEBASTIN ROAD, MUMBAI,   400050 INDIA |
| IAIN MCCOO | FLAT 14 &AMP; 16, SMOKEY HILL,44 PALIMALA STREET, MUMBAI,   400050 INDIA |
| IAIN MCCOO | FLAT 14 & 16, SMOKEY HILL,44 PALIMALA STREET,BANDRA, MUMBAI, MH 400050 INDIA |
| IAIN MCCOO | 706 SILVER PALACE APTS,PALI NAKA,BANDRA (W), MUMBAI, MH 400050 INDIA |
| IAIN MCCOO | 267A ONGAR ROAD, BRENTWOOD,ESSEX,   CM15 9DZ UNITED KINGDOM |
| IAIN MCCOO | 101 DISCOVERY DOCK WEST,2 SOUTH QUAY SQUARE,CANARY WHARF, LONDON,   E14 9LT UNITED KINGDOM |
| IAKOVLEV,MAXIMOS | 601 W 57TH STREET,APPARTMENT 29P, NEW YORK, NY 10019 |
| IAMA CONSULTING | 20123 VIA VICTOR HUGO,ITALY, MILAN,   ITALY |
| IAN A CROWL | 1421 PHEASANT DRIVE, CARLISLE, PA 17013 |
| IAN A CROWL | 411 BALTIMORE AVENUE, MT HOLLY SPRINGS, PA 17065 |
| IAN A NEVILLE | 30 FARM ROAD, RAINHAM,ESSEX,   RM13 9JU UNITED KINGDOM |
| IAN ALLGOOD | 31 HARGRAVE MANSIONS,HARGRAVE ROAD,ARCHWAY, LONDON,   N19 5SR UNITED KINGDOM |
| IAN ANTHONY WILLIAM SANDLES | 39 LAMB COURT,69 NARROW STREET, ,   E14 8EJ UNITED KINGDOM |
| IAN ANTHONY WILLIAM SANDLES | 65 PULTENEY ROAD,SOUTH WOODFORD, ,   E18 1PR UNITED KINGDOM |
| IAN ANTHONY WILLIAM SANDLES | 12 RECTORY COURT,189 HIGH ROAD, ,   E18 2PE UNITED KINGDOM |
| IAN BELLINGER | 43C APPLECORE GARDENS, LINDFIELD, ,W SUSX,   RH16 2EX UNITED KINGDOM |
| IAN BELLINGER | 43C APPLEDORE GARDENS, LINDFIELD, ,W SUSX,   RH16 2EX UNITED KINGDOM |
| IAN BENSON | 45 STAUBER DRIVE, NEW YORK, NY 11803 |
| IAN BLAKER | 70 DALOR CT, WOODBURY, NY 11797 |
| IAN BLOWER | 24 SANDOWN ROAD, SLOUGH,   SL1 1TU UNITED KINGDOM |
| IAN BLOWER | 24 SANDOWN ROAD, SLOUGH,   SL2 1TU UNITED KINGDOM |
| IAN CAMIEL VAN HULLE | DOMAINE MONTMELIAN,1 RUE MONTMELIAN, SAMOREAU,   77210 FRANCE |
| IAN CAMIEL VAN HULLE | 12 RUE ROSA BONHEUR, THOMERY, 77 77810 FRANCE |
| IAN CHAI | 25 BANK, LONDON,   UNITED KINGDOM |
| IAN CHAI | 6 HAMILTON ROAD,MAITLAND DRIVE,HIGH WYCOMBE, BUCKINGHAMSHIRE,BUCKS,   HP13 5BN UNITED KINGDOM |
| IAN CLUTTON | 14 OSBOURNE CLOSE,RHOSDDU, WREXHAM,   LL11 2HA UNITED KINGDOM |
| IAN CLUTTON | 14 OSBORNE CLOSE,RHOSDDU, WREXHAM,   LL11 2HA UNITED KINGDOM |
| IAN CLUTTON | 1 WEST STREET,RHOSDDU, WREXHAM,   LL11 2HY UNITED KINGDOM |
| IAN COLLEY | 135 WEST 16,APT 10, NEW YORK, NY 10011 |
| IAN COLLEY | 98 GREENE STREET,APT 2, NEW YORK, NY 10012 |
| IAN COLLEY | 23 BARROW STREET,APT 2A, NEW YORK, NY 10014 |
| IAN COLLEY | 515,APT 17M,52ND, NEW YORK, NY 10019 |
| IAN CRUTCHETT | 7 THE SHAWS,WELWYN GARDEN CITY,HERTFORDSHIRE, ,   AL7 2HR UNITED KINGDOM |
| IAN D HALLETT | 46 BALMORAL WAY,WESTON-SUPER-MARE, SUMMERSET,   BS22 9AL UNITED KINGDOM |
| IAN D HALLETT | 137 PARK AVENUE,APT 4, HOBOKEN, NJ 07030 |
| IAN D HALLETT | 179 MANHATTAN AVE,APT 6B, JERSEY CITY, NJ 07307 |
| IAN D STEPHENSON | HOMAT AMBASSADOR,APPT 170,4-10-2 MINAMI-AZABU, MINATO-KU, TOKYO, 13 106-0047 JAPAN |
| IAN D STEPHENSON | 42 MERRYN ROAD,4-10-2 MINAMI-AZABU, ,   298491 SINGAPORE |
| IAN D STEPHENSON | OAKVIEW,COOMBE LANE, WORMLEY,SURREY,   GU8 5SX UNITED KINGDOM |
| IAN D STEPHENSON | OAKVIEW,COMBE LANE, WORMLEY,SURREY,   GU8 5SX UNITED KINGDOM |
| IAN DALY | 1 MONTHOLME ROAD, LONDON,   SW11 6HX UNITED KINGDOM |
| IAN DALY & BRUCE CLIBBORN | 1 MONTHOLME ROAD, LONDON,   SW11 6HX UK |
| IAN DALY & BRUCE CLIBBORN | 1 MONTHOLME ROAD, LONDON,   SW11 6HX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IAN DAVEY | 18, FLASK WALK, HAMPSTEAD, LONDON, ANT,  NW3 1HE UNITED KINGDOM |
| IAN DAVID LLEWELYN | 62 LANGHAM ROAD, TEDDINGTON, , MDDSX,  TW11 9HJ UNITED KINGDOM |
| IAN F HADLOW | 240 DAYS LANE, SIDCUP, KENT,  DA15 8PG UNITED KINGDOM |
| IAN F HADLOW | 25 CHITTERING CLOSE, LOWER EARLEY, READING, BERKS,  RG6 4BE UNITED KINGDOM |
| IAN GARCIA | 112 7TH STREET, NEW YORK, NY 10003 |
| IAN GARCIA | 215 S 42ND STREET, PHILADELPHIA, PA 19104 |
| IAN GILLIES | 131 COLEMANSMOOR ROAD, WOODLEY, READING,  RG5 4DB UK |
| IAN GILLIES | 131 COLEMANSMOOR ROAD, WOODLEY, READING,  RG5 4DB UNITED KINGDOM |
| IAN GUNN | 73 ALFRISTON AVENUE, HARROW, MDDSX,  HA2 7EA UNITED KINGDOM |
| IAN HARRIS | 112 RECTORY ROAD, FARNBOROUGH, HAMPSHIRE, ,  GU14 7HT UNITED KINGDOM |
| IAN HARRIS | 112 RECTORY ROAD, FARNBOROUGH, HAMPSHIRE,  GU14 7HT UNITED KINGDOM |
| IAN J GAVIN | 9 HEALY DRIVE, ORPINGTON, ,  BR6 9LB UNITED KINGDOM |
| IAN J GAVIN | 9 HEALY DRIVE, ORPINGTON, , KENT,  BR6 9LB UNITED KINGDOM |
| IAN J LINDE | 150 EAST 44TH STREET, APT 28C, NEW YORK, NY 10017 |
| IAN J LINDE | 3 LEIGHTON COURT, MELVILLE, NY 11747 |
| IAN JAMES ANDREW YOUNG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| IAN JOHN CRABTREE | 5 TETLEY MEWS, WILLICOMBE PARK, TUNBRIDGE WELLS, KENT,  TN2 3GB UNITED KINGDOM |
| IAN JOHN CRABTREE | 17 CONINGSBY ROAD, EALING, LONDON,  W5 4HP UNITED KINGDOM |
| IAN JOHNSTON | FLAT B/R 51 AUCHINLOCH ROAD, LENZIE, GLASGOW,  G66 5EY UK |
| IAN JOHNSTON | FLAT B/R 51 AUCHINLOCH ROAD, LENZIE, GLASGOW, STRATH,  G66 5EY UNITED KINGDOM |
| IAN JONES | FLAT 16 HEBER MANSIONS, QUEENS CLUB GARDENS, WEST KENSINGTON, LONDON,  W14 9RL UNITED KINGDOM |
| IAN JUDD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| IAN K. HARRIS | 47 ANN STREET, 3F, NEW YORK, NY 10038 |
| IAN LATHAM | 25 TANGMERE ROAD, PATCHAM, BRIGHTON,  BN1 8TJ UK |
| IAN LATHAM | 25 TANGMERE ROAD, PATCHAM, BRIGHTON, E.SUSX,  BN1 8TJ UNITED KINGDOM |
| IAN LEE | 13 PORTHKERRY AVENUE, WELLING, KENT,  DA16 2DS UNITED KINGDOM |
| IAN LEE | 40 RENNETS WOOD ROAD, ELTHAM, KENT,  SE9 2ND UNITED KINGDOM |
| IAN LESLIE HILL | 6193 BUFFALO RUN, LITTLETON, CO 80125 |
| IAN LLEWELLYN | 27A STANLEY ROAD, BROMLEY, KENT,  BR2 9JH UNITED KINGDOM |
| IAN LONG | 393A WANDSWORTH ROAD, LONDON,  SW8 2JL UNITED KINGDOM |
| IAN M CAMPBELL | PO BOX 100, GLADWYNE, PA 19035 |
| IAN MARTIN | 36 HALESWORTH ROAD, PENDEFORD, WOLVERHAMPTON,  WV95P UK |
| IAN MARTIN | 36 HALESWORTH ROAD, PENDEFORD, WOLVERHAMPTON,  WV9 5PJ UNITED KINGDOM |
| IAN MARTIN | 36 HALESWORTH ROAD, PENDEFORD, WOLVERHAMPTON,  WV95P UNITED KINGDOM |
| IAN MARTIN OVERSBY | 223 SYDENHAM ROAD, CROYDON,  CR0 2ET UK |
| IAN MARTIN OVERSBY | 223 SYDENHAM ROAD, CROYDON, SURREY,  CR0 2ET UNITED KINGDOM |
| IAN MCCORMICK | 28 THE CURVE, SHEPHERDS BUSH,  W12ORH UK |
| IAN MCCORMICK | 28 THE CURVE, SHEPHERDS BUSH,  W12ORH UNITED KINGDOM |
| IAN MICHAEL MCDONALD | FLAT 60, 25 MILE END ROAD, LONDON, ,  E1 4TW UNITED KINGDOM |
| IAN MICHAEL MCDONALD | FLAT 64, NEW ATLAS WHARF, ARNHEM PLACE, DOCKLANDS, LONDON,  E14 3SS UNITED KINGDOM |
| IAN MICHAEL MCDONALD | FLAT 4, 32 EASTWAY, HACKNEY, LONDON, ,  E9 5JB UNITED KINGDOM |
| IAN MICHAEL MCDONALD | FLAT 12, REPTON COURT, WINCHMORE HILL, LONDON,  N21 1HR UNITED KINGDOM |
| IAN MICHAEL MCDONALD | FLAT 12, REPTON COURT, 23 THE GREEN, LONDON, LONDON,  N21 1HR UNITED KINGDOM |
| IAN MICHAEL MCDONALD | FLAT 12, REPTON COURT, 23 THE GREEN, LONDON,  N21 1HR UNITED KINGDOM |
| IAN MIKARDO HIGH SCHOOL | 60 WILLIAM GUY GARDENS, TALWIN ST, LONDON,  E3 3LF UK |
| IAN MIKARDO HIGH SCHOOL | 60 WILLIAM GUY GARDENS, TALWIN ST, LONDON,  E3 3LF UNITED KINGDOM |
| IAN PERRYMENT | FLT 6, 16 BLAKESLEY AVENUE, EALING, LONDON,  W5 2DW UK |

| Claim Name | Address Information |
|---|---|
| IAN PERRYMENT | FLT 6,16 BLAKESLEY AVENUE,EALING, LONDON,  W5 2DW UNITED KINGDOM |
| IAN R SMITH | 22 THE GRANGE, WIMBLEDON,  SW19 4PS UNITED KINGDOM |
| IAN R. CROFT | FLAT 24D, TOWER 1,HILLSBOROUGH COURT,18 OLD PEAK ROAD, HONG KONG,    CHINA |
| IAN R. CROFT | 29 FLOOR,WING WAY COURT,31 KENNEDY ROAD, HONG KONG,    CHINA |
| IAN R. CROFT | TOWER A4  #10-01,RIVER PLACE,60 HAVELOCK ROAD, ,  169658 SINGAPORE |
| IAN R. GREENFIELD | 34 BOULDER VIEW LANE, BOULDER, CO 80304 |
| IAN R. GREENFIELD | 5504 MONTEZUMA RD,APT 307, SAN DIEGO, CA 92115 |
| IAN R. GREENFIELD | 5504 MONTEZUMA RD,APT 307, SAN DIEGO, CA 92215 |
| IAN R. MAYNARD | CRAYFIELD,ST PAULS CRAY ROAD, CHISLEHURST,KENT,  BR7 6QA UNITED KINGDOM |
| IAN RAE | 5 THE UPLANDS,LOUGHTON, , ESSEX,   UNITED KINGDOM |
| IAN RUTLAND | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| IAN RUTLAND | 158 MUSWELL HILL BROADWAY,MUSWELL HILL, LONDON,  N10 3SA UNITED KINGDOM |
| IAN S BURGESS | FLAT 72,DUNDEE WHARF,100 THREE COLT STREET, LONDON,  E14 8AX UNITED KINGDOM |
| IAN S BURGESS | TUCKERS FARM,GATCOMBE, NEWPORT,IOW,  PO30 3EH UNITED KINGDOM |
| IAN S. HAAS | 200 EAST 33RD STREET,APARTMENT 15C, NEW YORK, NY 10016 |
| IAN STARODUB | 48 OAKINGTON AVENUE,LITTLE CHALFONT, BUCKINGHAMSHIRE,BUCKS,  HP6 6ST UNITED KINGDOM |
| IAN T. LOWITT | 29 ELLSWORTHY ROAD, LONDON,  NW3 3BT UNITED KINGDOM |
| IAN T. LOWITT | 1175 YORK AVENUE,APT 15D, NEW YORK, NY 10021 |
| IAN T. LOWITT | 25 SUTTON PLACE SOUTH,#18K, NEW YORK, NY 10022 |
| IAN TOUSIGNANT | 271 W. 47TH ST.,APT. 25C, NEW YORK, NY 10036 |
| IAN W. SMITH | 20 HARBOR POINTE DRIVE, HAVERSTRAW, NY 10927 |
| IAN WILLIS | 24 PENNINGTON COURT,40 THE HIGHWAY,WAPPING, LONDON,  E1W 2SD UNITED KINGDOM |
| IAN WILSON EVENTS LTD | 20 PENTON PLACE,ALBERTA ESTATE, LONDON,  SE17 3JT UNITED KINGDOM |
| IANA PETKOVA | RAMBLA DE CATALUNYA, 47, 2ND FLOOR,BCEA, BARCELONA,  08007 SPAIN |
| IANA PETKOVA | 201 50TH AVENUE,APT.2B, LONG ISLAND CITY, NY 11101 |
| IANA PETKOVA | 1203 KEEFE CTR.,AMHERST COLLEGE, AMHERST, MA 01002 |
| IANNACCONE,CHRISTINA | PO BOX 729, NEW VERNON, NJ 07976 |
| IANNETTA,ERICA | VIA G. PADULLI 99A, CABIATE, CO 22060 ITALY |
| IANNONE,JOSEPH | 2473 W. MONTROSE, CHICAGO, IL 60618 |
| IANNUCCILL, ALEXANDRA | 227 LINDEN AVENUE,APT #3, ITHARA, NY 14850 |
| IANSYST LTD | FEN HOUSE,FEN ROAD, CAMBRIDGE,  CB4 1UN UK |
| IANSYST LTD | FEN HOUSE,FEN ROAD, CAMBRIDGE, CAMBS,  CB4 1UN UNITED KINGDOM |
| IARDINO,FRANK | 1224 78TH STREET, BROOKLYN, NY 11228 |
| IASCI,PIERPAOLO | FLAT 4 OLD CHESTERTON BUILDING,110, BATTERSEA PARK ROAD, LONDON, GT LON,  SW11 4LZ UNITED KINGDOM |
| IB GLOBAL STRATEGIES FUND SEGREGATED | PORTFOLIO -  CF SUNNY POON, ASSET MGMT,25 FL, NEW WORLD TOWER,16-18 QUEEN'S ROAD CENRAL, HONG KONG |
| IBA HARTMANN GMBH & CO. KG | POSTFACH 101840, AUGSBURG,  86008 GERMANY |
| IBA SERVICES LTD. | ARK MORI BLDG., 14F,1-12-32,AKASAKA,MINATO-KU, TOKYO, 13 107-6014 JAPAN |
| IBANEZ, RODRIGO | 32 ELLSWORTH DRIVE, WEST WINDSOR, NJ 08550 |
| IBANEZ-MEIER,RODRIGO | 32 ELLSWORTH DRIVE, WEST WINDSOR, NJ 08550 |
| IBARRA,AVELINA R. | 5410 LA JOLLA BLVD,211, LAJOLLA, CA 92037 |
| IBARRA,NANCY L. | 1975 S. JULIAN CIRCLE, DENVER, CO 80219 |
| IBBOTSON ASSOCIATES | PO BOX 97837, CHICAGO, IL 60678-7837 |
| IBBOTSON ASSOCIATES INC | 225 NORTH MICHIGAN AVE,SUITE 700, CHICAGO, IL 60601 |
| IBBOTSON ASSOCIATES INC | 97837 EAGLE WAY, CHICAGO, IL 60678-9780 |
| IBBOTSON ASSOCIATES JAPAN | DAISAN SUE BLDG 6F,2-2-31,KANDAJINBO-CHO, CHIYODA-KU, 13 101-0051 JAPAN |
| IBC FINANCIAL DATA INC | P.O. BOX 9104,290 ELIOT STREET, ASHLAND, MA 01721-9104 |
| IBC USA CONFERENCES INC | ONE RESEARCH DRIVE,SUITE 400A, WESTBOROUGH, MA 01581 |

| Claim Name | Address Information |
|---|---|
| IBE,TOMOMI | 1-10-6-801 MITA, MINATO-KU, 13 106-0045 JAPAN |
| IBEKWEH,EMEKA | 1280 OCEAN AVENUE,APT. 4A, BROOKLYN, NY 11230 |
| IBENMANSOUR,DRISS | 8 RUE DE VARENNE, PARIS, 75 75007 FRANCE |
| IBEREDEM, EKURE | 106 A1 JOHNSON,HEREFORD COLLEGE, CHARLOTTESVILLE, VA 22904 |
| IBERIAN EQUITIES SA AV | MENORA 3,6 PLANTA 28009, SPAIN,    SPAIN |
| IBES INTERNATIONAL INC | PO BOX 360301,DEPOSITORY ACCOUNT, PITTSBURGH, PA 15251-6301 |
| IBEW LOCAL UNION 112 | 2637 WEST ALBANY STREET, KENNEWICK, WA 99336 |
| IBEW NECA | 2601 PRESIDENTS DRIVE,SUITE 300, LANHAM, MD 20706 |
| IBEX INTERIORS LTD | 3RD FLOOR, CHANCERY EXCHANGE,10 FURNIVAL STREET, LONDON,   EC4A 1AB UK |
| IBEX INTERIORS LTD | 3RD FLOOR, CHANCERY EXCHANGE,10 FURNIVAL STREET, LONDON,   EC4A 1AB UNITED KINGDOM |
| IBEZIMAKO SAMUEL TAGBO | 78-39 147TH STREET,APT.1R, FLUSHING, NY 11367 |
| IBF CAYMAN LTD | C/O 3RD FLOOR PICADILLY CENTRE,ELGIN AVENUE, GEORGE TOWN,    CAYMAN ISLANDS |
| IBF CONFERENCES INC | 575 BROADWAY, MASSAPEQUA, NY 11758 |
| IBFD NORTH AMERICA INC. | 8100 BOONE BOULEVARD,SUITE 250, VIENNA, VA 22182-2642 |
| IBI,HIROE | 2-25-1-408,SASAZUKA, SIBUYA-KU, 13 151-0073 JAPAN |
| IBISWORLD INC. | 525 WASHINGTON BLVD.,9TH FLOOR, JERSEY CITY, NJ 07310 |
| IBISWORLD INC. | BOX # 2316,PO BOX 8500, PHILADELPHIA, PA 19178-2316 |
| IBISWORLD PTY LTD | LEVEL 3, 1 COLLINS STREET, MELBOURNE, VIC,   3000 AUSTRALIA |
| IBIYEMI A ROLUGA | 94-04 TH AVENUE,APT. 14D, CORONA, NY 11368 |
| IBIYEMI A ROLUGA | 96-04 TH AVENUE,APT. 14D, CORONA, NY 11368 |
| IBIZA HOSPITALITY PVT. LTD. | CEEJAY HOUSE,WORLI, MUMBAI, MH 400018 INDIA |
| IBIZA INC | C\O SHARMAD BERENJIAN,412 NORTH COAST HIGHWAY #371, LAGUNA BEACH, CA 92651 |
| IBJ LEASING AMERICA CORP | ATTN: MR. KAWAHARA,150 EAST 52ND STREET,7TH FLOOR, NEW YORK, NY 10022 |
| IBM | 1 NEW ORCHARD ROAD, ARMONK, NY 10504-1722 |
| IBM BUSINESS CONSULTING SERVICE | MARUNOUCHI BLDG 18F,2-4-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-6318 JAPAN |
| IBM CHINA HONGKONG LIMITED | 10/F PCCW TOWER,979 KING'S ROAD,QUARRY BAY, HONG KONG,    HONG KONG |
| IBM CHINA HONGKONG LIMITED | 10/F PCCW TOWER,TAIKOO PLACE,979 KING'S ROAD, QUARRY BAY,    HONG KONG |
| IBM CORPORATION | 275 VIGER EAST, MONTREAL, QC H2X 3R7 CA |
| IBM CORPORATION | , CAMBRIDGE, MA |
| IBM CORPORATION | RICH IACONO,70 HUDSON STREET- 8TH FLOOR, JERSEY CITY, NJ 07302 |
| IBM CORPORATION | IBM CORP 1551 SO WASHINGTON AVE, PISCATAWAY, NJ 08854 |
| IBM CORPORATION | 1551 SO. WASHINGTON AVE, PISCATAWAY, NJ 08854 |
| IBM CORPORATION | IBM CREDIT LLC ADMINISTRATION,1551 S. WASHINGTON AVENUE, PISCATAWAY, NJ 08854-3898 |
| IBM CORPORATION | 11 MADISON AVE, NEW YORK, NY 10010 |
| IBM CORPORATION | 590 MADISON AVE, NEW YORK, NY 10023 |
| IBM CORPORATION | ATTN:JON BANCONE,ASSOCIATE GENERAL COUNSEL,ROUTE 100, SOMERS, NY 10589 |
| IBM CORPORATION | 294 ROUTE 100, SOMERS, NY 10589-3216 |
| IBM CORPORATION | PO BOX 7247-0276, PHILADELPHIA, PA 19170-0276 |
| IBM CORPORATION | IBM 20 MAGUIRE RD, LEXINGTON, MA 02421 |
| IBM CORPORATION | 404 WYMAN STREET, WALTHAM, MA 02451 |
| IBM CORPORATION | 405 WYMAN STREET, WALTHAM, MA 02451 |
| IBM CORPORATION | IBM CREDIT LLC 800 N. FREDERICK AVENUE, GAITHERSBURG, MD 20879 |
| IBM CORPORATION | P.O.BOX 360091, PITTSBURGH, PA 15250-0091 |
| IBM CORPORATION | PO BOX 643600, PITTSBURGH, PA 15264 |
| IBM CORPORATION | PO BOX 643600,LOCKBOX 643600, PITTSBURGH, PA 15264-3600 |
| IBM CORPORATION | P.O. BOX 643665, PITTSBURGH, PA 15264-3665 |
| IBM CORPORATION | 4111 NORTHSIDE PARKWAY, ATLANTA, GA 30327 |

| Claim Name | Address Information |
|---|---|
| IBM CORPORATION | , COPPELL, TX 75019 |
| IBM CORPORATION | ATTN:BILL SMITH III  RICHARD IACONO,RICHARD IACONO,FL: 01 OFF C1103;11 T1 S BELT LINE RD, COPPELL, TX 75019 |
| IBM CORPORATION | ATTN:BILL SMITH,117 SOUTH BELT LINE RD, COPPELL, TX 75019 |
| IBM CORPORATION | 13800 DIPLOMAT DRIVE, DALLAS, TX 75234 |
| IBM CORPORATION | PO BOX 676673, DALLAS, TX 75267-6673 |
| IBM CORPORATION | , AUSTIN, TX 78758 |
| IBM CREDIT CORPORATION | 290 HARBOR DRIVE,BUILDING 6,MAIL STOP 9, STAMFORD, CT 06904 |
| IBM CREDIT CORPORATION | 1 NORTH CASTLE DRIVE, ARMONK, NY 10504-2575 |
| IBM CREDIT CORPORATION | 1133 WESTCHESTER AVENUE, WHITE PLAINS, NY 10604 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE, ARMONK, NY 10504 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE, ARMONK, NY 10504-2575 |
| IBM CREDIT LLC* | 1551 S WASHINGTON AVE, PISCATAWAY, NJ 08854-3898 |
| IBM CREDIT, LLC | 1 NORTH CASTLE DRIVE, ARMONK, NY |
| IBM DEUTSCHLAND GMBH | POSTFACH 721280, HANNOVER,  30532 GERMANY |
| IBM GLOBAL SERVICES INDIA PVT LTD | SUBRAMANYA ARCADE NO 12,BANNERGHATTA,MAIN ROAD, BANGALORE, KR 560029 INDIA |
| IBM INDIA PVT LTD | 4TH FLOOR,THE IL&FS FINANCIAL CENTRE,PLOT NO C22, G BLOCK,BKC, BANDRA E, MUMBAI, MH 400051 INDIA |
| IBM RETIREMENT PLAN TRUST - ATLANTIC ADVISORS | ATTN:RICHARD CROCHET,IBM RETITREMENT PLAN TRUST,C/O THE ATLANTIC ADVISORS, LLC,475 PARK AVENUE SOUTH,32ND FLOOR, NEW YORK, NY 10016 |
| IBM RETIREMENT PLAN TRUST - ATLANTIC ADVISORS | ATTN:RICHARD CROCHET,IBM RETIREMENT PLAN TRUST,C/O THE ATLANTIC ADVISORS LLC,475 PARK AVENUE SOUTH,32ND FLOOR, NEW YORK, NY 10016 |
| IBM UK FINANCIAL SERVICES LTD | PO BOX 41,NORTH HARBOUR,PORTSMOUTH, PO6 3AU,   UK |
| IBM UK FINANCIAL SERVICES LTD | PO BOX 41,NORTH HARBOUR,PORTSMOUTH, PO6 3AU,   UNITED KINGDOM |
| IBM UK FINANCIAL SERVICES LTD - DD | PO BOX 41,NORTH HARBOUR,PORTSMOUTH, PO6 3AU,   UK |
| IBM UK FINANCIAL SERVICES LTD - DD | PO BOX 41,NORTH HARBOUR,PORTSMOUTH, PO6 3AU,   UNITED KINGDOM |
| IBM UNITED KINGDOM LIMITED | PO BOX 53,NORTH HARBOUR, PORTSMOUTH,  PO6 3AE UK |
| IBM UNITED KINGDOM LIMITED | PO BOX 53,NORTH HARBOUR, PORTSMOUTH,  PO6 3AE UNITED KINGDOM |
| IBM UNITED KINGDON LTD | WEYBRIDGE BUSINESS PARK,ADDLESTONE RD, WEYBRIDGE,  KT15 2UF UNITED KINGDOM |
| IBM WORLD TRADE CORPORATION | ATTN:IBM WORLD TRADE CORP,NEW ORCHARD ROAD, ARMONK, NY 10504 |
| IBNIX LIMITED | LAFONE HOUSEELL,1113 LEATHERMARKET STREET, LONDON,  SE1 3HN UNITED KINGDOM |
| IBNR LLC | 190 FARMINGTON AVENUE, FARMINGTON, CT 06032 |
| IBNR LLC | 190 FARMINGTON AVENUE, FARMINGTON, CT 06032-1713 |
| IBOXX LIMITED | GOETHEPLATZ 5,60313 FRANKFURT AM MAIN, |
| IBRAHEEM I. ABDUL-MALIK | 3006 ISABELLA STREET, HOUSTON, TX 77004 |
| IBRAHIM ABDULMAGID RAYES | BEN ASHOOR, TRIPOLI,   LIBYAN ARAB JAMAHIRIYA |
| IBRAHIM EL HISSY,MAY | C/O MR IBRAHIM HAMDY NEANE,HSBC BANK,CMB DEPT, DOHA,   QATAR |
| IBRAHIM I. TATAR | 160 RIVERSIDE BLVD,APARTMENT #3N, NEW YORK, NY 10069 |
| IBRAHIM I. TATAR | 148 WHITE CAP LANE, NEWPORT COAST, CA 926 |
| IBRAHIM KHAN | HAZRAT BABA FAHRUDDIN LANE,MAHIM, MUMBAI,  400016 INDIA |
| IBRAHIM KHAN | HAZRAT SHAH BABA FAKHRUDDIN LANE,MAHIM (W), MUMBAI, MH 400016 INDIA |
| IBRAHIM,ANDREW | 48 PARK GATE DRIVE, EDISON, NJ 08820 |
| IBRAHIM,MATTHEW J. | 4848 PIN OAK PARK DR,#505, HOUSTON, TX 77081 |
| IBRAHIM,MERIAM EZZAT | 6610 HARROW STREET, MIRA LOMA, CA 91752 |
| IBRAHIM,MOHAMMED F | 83 WEST 45TH STREET, BAYONNE, NJ 07002 |
| IBRAHIM,OSAMA | ,TIMORSTRAAT, LEIDEN,  2315 BN NETHERLANDS |
| IBRAHIM,SARAH M | 576 LIBERTY AVENUE, JERSEY CITY, NJ 07307 |
| IBT | ATTN: STEVE JONES,P.O. BOX 9130 REF APA42, BOSTON, MA 02116 |
| IC CONSULTANTS LIMITED | 47 PRINCES GATE, LONDON,  SW7 2QA UK |
| IC CONSULTANTS LIMITED | 47 PRINCES GATE, LONDON, GT LON,  SW7 2QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IC INSIGHTS | 13901 NORTH 73RD STREET SUITE 25, SCOTTSDALE, AZ 85260 |
| IC INSIGHTS, CORP. | 13901 N. 73RD STREET-STE #205, SCOTTSDALE, AR 85260 |
| IC PLANNING | 3-5-4 KICHIJYOJI HONMACHI,MUSASHINO-SHI, TOKYO,  180-0004 JAPAN |
| IC PLANNING | 3-5-4 KICHIJYOJI HONMACHI,MUSASHINO-SHI, TOKYO, 13 180-0004 JAPAN |
| IC SERVICE AND MAINTENANCE LTD | UNIT K3 TEMPLE COURT,KNIGHTS PARK KNIGHT ROAD, STROOD,  ME2 2LT UNITED KINGDOM |
| ICA GOURMET | RENMARKSTORGETS VARUHALL AB,RENMARKSTORGET 5, UMEA,  90326 SWEDEN |
| ICAHN MANAGEMENT LP A/C ICAHN PTNRS MSTR FD II, LP | 767 FIFTH AVENUE,47TH FLOOR, NEW YORK, NY 10153 |
| ICAP | HARBORSIDE FINANCIAL CENTER,1100 PLAZA FIVE, 12TH FLOOR, JERSEY CITY, NJ 07311-4996 |
| ICAP (HONG KONG) LIMITED | 12TH FLOOR CHARTER HOUSE,8 CONNAUGHT ROAD CENTRAL, HONG KONG,  CHINA |
| ICAP (TX) | 1990 POST OAK BLVD, SUITE 740, HOUSTON, TX 770056 |
| ICAP - UK | 2 BROADGATE, LONDON, ECZM7UR,  UNITED KINGDOM |
| ICAP AE | 64 VASSILISIS SOFIAS AVENUE, ATHENS,  11528 GREECE |
| ICAP BROKERS PTY LIMITED | LEVEL 26, 9 CASTLE REAGH STRE,GPO BOX 1526 SYDNEY NSW 2001, SYDNEY NSW 2000 AUSTRALIA,  NSW2001 AUSTRALIA |
| ICAP BROKING HOLDING NORTH AMERICA LLC | 1100 PLAZA 5,HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311-4996 |
| ICAP CAPITAL MARKETS, LLC | HARBORSIDE FINANCIAL CENTER,1100 PLAZA,A/R 12TH FLOOR, JERSEY CITY, NJ 07311-4996 |
| ICAP CAPITAL MARKETS, LLC | PO BOX 30961,GENERAL POST OFFICE, NEW YORK, NY 10087 |
| ICAP CORPORATES (ACCOUNT 90021) TOTAL | HARBORSIDE FINANCIAL CENTER,1100 PLAZA FIVE, 12TH FLOOR, JERSEY CITY, NJ 07311-4996 |
| ICAP CORPORATES (ACCOUNT 90081) TOTAL | HARBORSIDE FINANCIAL CENTER,1100 PLAZA FIVE, 12TH FLOOR, JERSEY CITY, NJ 07311-4996 |
| ICAP CORPORATES, LLC | ACCOUNTS RECEIVABLES,HARBORSIDE FINANCIAL CENTER-12TH FLOOR,1100 PLAZA 5, JERSEY CITY, NJ 07311-4996 |
| ICAP CORPORATES, LLC | PO BOX 30961,GENERAL POST OFFICE, NEW YORK, NY 10087 |
| ICAP DEUTSCHLAND GMBH | STEPHANSTRASSE 3, FRANKFURT,  60313 GERMANY |
| ICAP DEUTSCHLAND GMBH | STEPHANSTR. 3, FRANKFURT AM MAIN,  60313 GERMANY |
| ICAP ELECTRONIC BROKING, LLC | HARBORSIDE FINANCIAL CENTER,1100 PLAZA FIVE,ATTN:  FINANCE GROUP, JERSEY CITY, NJ 07311-4996 |
| ICAP ELECTRONIC BROKING, LLC | P.O. BOX 30961,GENERAL POST OFFICE, NEW YORK, NY 10087-0961 |
| ICAP ENERGY AS | HARBORSIDE FINANCIAL CENTER,1100 PLAZA FIVE, 12TH FLOOR, JERSEY CITY, NJ 07311-4996 |
| ICAP EUROPE LTD | 2 BROADGATE, LONDON,  EC2M 7UR UK |
| ICAP EUROPE LTD | 2 BROADGATE, LONDON,  EC2M 7UR UNITED KINGDOM |
| ICAP FOREIGN EXCHANGE BROKERAGE LTD | 11 FLOOR SEOUL YWCA BUILDING,1-1 MYEONG-DONG 1GA,JUNG-GU, SEOUL REPUBLIC OF KOREA,  100021 KOREA, REPUBLIC OF |
| ICAP FOREIGN EXCHANGE BROKERAGE LTD. | 11TH FLOOR, SEOUL YWCA BLDG.,1-1, MYEONG-DONG 1-GA, JUNG-GU, SEOUL, 100-021 KOREA,  KOREA, REPUBLIC OF |
| ICAP HYDE | 2 BROADGATE, LONDON, EC2M 7UR,  UNITED KINGDOM |
| ICAP INDIA PRIVATE LIMITED | 202 DALAMAL TOWERS,NARIMAN POINT, MUMBAI, MH  INDIA |
| ICAP MIDDLE EAST W.L.L. | THIRD FLOOR, YATEEM CENTRE MANAMA,P.O. BOX 5488 BAHRAIN, KINGDOM OF BAHRAIN, BAHRAIN |
| ICAP REALTY ADVISORS | 31700 MIDDLEBELT - SUITE 135, FARMINGTON HILLS, MI 48334 |
| ICAP REALTY ADVISORS | 200 ASHFORD CENTER,SUITE 450, ATANTA, GA 30338 |
| ICAP REALTY ADVISORS | 100 N RIVERSIDE PLAZA,SUITE 2300, CHICAGO, IL 60606 |
| ICAP REALTY ADVISORS | 4576 RESEARCH FOREST DRIVE, THE WOODLANDS, TX 77381 |
| ICAP SECURITIES LIMITED | NO 2 BROADGATE,FAO TRACEY HEARY, LONDON,  EC2M 7UR UK |
| ICAP SECURITIES LIMITED | 2 BROADGATE, LONDON,  EC2M 7UR UNITED KINGDOM |
| ICAP SECURITIES LIMITED | NO 2 BROADGATE,FAO TRACEY HEARY, LONDON,  EC2M 7UR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ICAP SECURITIES USA LLC | P.O. BOX 30961, NEW YORK, NY 10087-0961 |
| ICAP SECURITIES, LTD | 2 BROADGATE, LONDON,  EC2M 7UR UK |
| ICAP STRUCTURED | 2 BROADGATE, LONDON, EC2M 7UR,  UNITED KINGDOM |
| ICAP TOTAN SECURITIES CO LTD | 8TH FLOOR SUMITOMO SHINTORANOMON BLDG,439 TORANOMON MINATOKU, TOKYO,  105-0001 JAPAN |
| ICAP UNITED, INC | 9931 CORPORATE CAMPUS DRIVE,ATTN: AR DEPT,SUITE 2400, LOUISVILLE, KY 40223 |
| ICAP-NITTAN PTE LTD | 6 BATTERY ROAD,#41-01,SINGAPORE, ,  049909 SINGAPORE |
| ICAS | RADLETT HOUSE,WEST HILL, MILTON KEYNES,  MK17 8DT UK |
| ICAS | RADLETT HOUSE,WEST HILL, MILTON KEYNES,  MK17 8DT UNITED KINGDOM |
| ICAS - INTERFACE CABLE | DO NOT USE-SEE V# 0000003339, LONG ISLAND CITY, NY 11105 |
| ICAS LIMITED | RADLETT HOUSE,WEST HILL ASPLEY GUISE, MILTON KEYNES,  MK17 8DT UNITED KINGDOM |
| ICAS LIMITED | ICAS CORP 42-19 23RD AVE, NEW YORK, NY 11105 |
| ICASIANO,SERAFIN | 760 RIVER ROAD, CHATHAM, NJ 07928 |
| ICC ENTERPRISES, INC | 2025 GLEN ELLYN RD, GLENDALE HEIGHTS, IL 60139 |
| ICC INFORMATION LTD | CRWYS HOUSE,33 CRYWYS ROAD, CARDIFF,  CF24 4YF UK |
| ICC INFORMATION LTD | CRWYS HOUSE,33 CRYWYS ROAD, CARDIFF,  CF24 4YF UNITED KINGDOM |
| ICCREA BANCA | 41/47 VIA LUCREZIA ROMANA, ROME,  178 ITALY |
| ICE | INTERNATIONAL HOUSE,1 ST KATHARINES WAY, LONDON,  E1W 1UY UK |
| ICE | INTERNATIONAL HOUSE,1 ST KATHARINES WAY, LONDON,  E1W 1UY UNITED KINGDOM |
| ICE BROKER | 45884 ASHFORD CIR, NOVI, MI 48374-3649 |
| ICE DATA LLP | INTERNATIONAL HOUSE,1 ST KATHARINE'S WAY, LONDON, UK,  E1W 1UY UK |
| ICE DATA LLP | INTERNATIONAL HOUSE,1 ST KATHARINE'S WAY, LONDON, UK,  E1W 1UY UNITED KINGDOM |
| ICE DATA LLP | P.O. BOX 933269, ATLANTA, GA 31193-3269 |
| ICE FUTURES U.S., INC. | ONE NORTH END AVENUE,13TH FLOOR, NEW YORK, NY 10282 |
| ICE MATTERS, LLC | 756 NORTH BROOKSDALE ROAD, CHESHIRE, CT 06410 |
| ICE MILLER | PO BOX 663633, INDIANAPOLIS, IN 46266 |
| ICE MILLER | ONE AMERICAN SQUARE,BOX 82001, INDIANAPOLIS, IN 46282 |
| ICE MILLER | ONE AMERICAN SQUARE,SUITE 3100, INDIANAPOLIS, IN 46282 |
| ICE MOUNTAIN | P.O. BOX 856680, LOUISVILLE, KY 40285-6680 |
| ICE MOUNTAIN | P.O. BOX 856680, LOUISVILLE, KY 40285-6880 |
| ICE SCULPTURE OF NEW YORK | 301 EAST 110TH STREET, NEW YORK, NY 10029 |
| ICE SYSTEMS, INC | PO BOX 11126, HAUPPAUGE, NY 11788 |
| ICEA ASOCIACION | LOPEZ DE HOYOS, MADRID,  28002 SPAIN |
| ICEBERG FOODS LIMITED | G-13, UDYOG BHAVAN,SONAWALA LANE,GOREGAON E, MUMBAI, MH 400063 INDIA |
| ICECARVING.NL | DE STEEG 30, SCHIMMERT,  6333 AP UNITED KINGDOM |
| ICEKLEEN MACHINES | 28 GREENWICH AVENUE,SUITE 2BR, NEW YORK, NY 10011 |
| ICF CONSULTING | EGMONT HOUSE,25-31 TAVISTOCK PACE, LONDON,  WC1H 9SU UK |
| ICF CONSULTING | EGMONT HOUSE,25-31 TAVISTOCK PACE, LONDON,  WC1H 9SU UNITED KINGDOM |
| ICF FINANCE LIMITED | EDGWARE HOUSE,389 BURNT OAK BROADWAY, EDGWARE,  HA8 5TX UK |
| ICF FINANCE LIMITED | EDGWARE HOUSE,389 BURNT OAK BROADWAY, EDGWARE,  HA8 5TX UNITED KINGDOM |
| ICF KURSMAKLER AG | KALSERSTRASSE 1, FRANKFURT,  60311 GERMANY |
| ICF RESOURCES, LLC | PO BOX 7777-W510501, PHILADELPHIA, PA 19175-0501 |
| ICF RESOURCES, LLC | 9300 LEE HIGWAY, FAIRFAX, VA 22031-1207 |
| ICFB INVESTMENT CONSULTING GMBH | AM JUSTIZZENTRUM 7, KOELN,  50939 GERMANY |
| ICG COMMERCE UK | ACCOUNT RECEIVABLE,8688 EDGWARE ROAD, LONDON,  W2 2EA UK |
| ICG COMMERCE UK | ACCOUNT RECEIVABLE,8688 EDGWARE ROAD, LONDON,  W2 2EA UNITED KINGDOM |
| ICG COMMUNICATIONS | ATTN: SR. VICE PRESIDENT SALES,ICG TELECOM GROUP,INC 9800 MT PYRAMID CT, STE 250, ENGLEWOOD, CO 80112 |
| ICG COMMUNICATIONS | 9800 MT. PYRAMIT CT,SUITE 250, ENGLEWOOD, CO 80112 |

| Claim Name | Address Information |
|---|---|
| ICG TELECOM GROUP, INC | DEPARTMENT 182, DENVER, CO 80291-0182 |
| ICG TELECOM GROUP, INC | DEPT LA 21400, PASADENA, CA 91185-1400 |
| ICHARD,LAURENT | 115 LAUDERDALE MANSIONS,LAUDERDALE ROAD, LONDON, GT LON,  W9 1LY UNITED KINGDOM |
| ICHIHARA,HIDEMI | CPW-ST 1706,1-2-3 UTASE, MIHAMA-KU, CHIBA CITY, 12 261-0013 JAPAN |
| ICHIHASHI,RITSUKO | 3-27-A1206,NAKADAI, ITABASHI-KU, 13 174-0064 JAPAN |
| ICHIKAWA,AKIKO | 2-10-5-1306,HIKARIGAOKA, NERIMA-KU, 13 1790072 JAPAN |
| ICHIKAWA,MACHIKO | 3-21-11-306 NISHI-OGIKUBO, SUGINAMI-KU, 13 167-0053 JAPAN |
| ICHIKAWA,MASAKI | 150-4-10-319 HITORIZAWACHO,ISOGOKU, YOKOHAMASHI, 14 235-0043 JAPAN |
| ICHIKAWA,TEPPEI | 1-3-18-803 TAKANAWA, MINATO-KU, 13  JAPAN |
| ICHINOE,NAOTO | 3-28-24-110,KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| ICHISHO | 3-4-9,KURAMAE,TAITO-KU, TOKYO, 13 111-0051 JAPAN |
| ICHIYOSHI SECURITIES CO., LTD | 2-14-1 HATCHOBORI, CHUO-KU, TOKYO,  104-0032 JAPAN |
| ICI MUTUAL INSURANCE COMPANY | 40 MAIN STREET, BURLINGTON, VT 05401 |
| ICI MUTUAL INSURANCE COMPANY | PROFESSIONAL LIABILITY CLAIMS,PO BOX 730, BURLINGTON, VT 05402-0730 |
| ICICI BANK LIMITED | ATTN:HEAD-CONFIRMATIONS, TREASURY MIDDLE OFFICE,ICICI BANK LTD,ICICI BANK TOWERS,N TOWER, 2ND FL (WEST WING),BANDRA KURLA COMPLEX, BANDRA E, MUMBAI, 400 051 INDIA |
| ICICI BANK LIMITED | OFF SENAPATI BAPAT MARG,PENINSULA TOWER,PENINSULA CORPORATE PA, GANPATRAO KADAM MARG |
| ICICI BANK LIMITED - A/C. STAMP DUTY | HIRANANDANI GARDENS,POWAI, , MH 400076 INDIA |
| ICICI BANK LTD - A/C TAX COLLECTION | GALLERIA,HIRANANDANI,POWAI, MUMBAI, MH 400056 INDIA |
| ICICI HOME FINANCE COMPANY LIMITED | GALLERIA,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| ICICI LOMBARD GENERAL INSURANCE CO LTD | 301,CITY POINT,TELLY GULLY,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| ICICI ONE SOURCE LTD. | 601/602 & 701/702,INTERFACE BUILDING NO 16,NEW LINK ROAD,MALAD (W), MUMBAI, MH INDIA |
| ICICI SECURITIES, INC. | 57-01 REPUBLIC PLAZA,9 RAFFLES PLAZA,ATTN: T.S. BASKRAN,SINGAPORE 048619, ,  SINGAPORE |
| ICICI WEB TRADE LIMITED | 2ND FLR, STANROSE HOUSE,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| ICIS PRICING | QUADRANT HOUSE,THE QUADRANT SUTTON, ,  SM2 5AS UK |
| ICIS PRICING | QUADRANT HOUSE,THE QUADRANT, SUTTON,  SM2 5AS UNITED KINGDOM |
| ICIS PRICING | QUADRANT HOUSE,THE QUADRANT SUTTON, , SURREY,  SM2 5AS UNITED KINGDOM |
| ICM ARTISTS, LTD | 40 WEST 57TH STREET, NEW YORK, NY 10019 |
| ICM BUSINESS CONTINUITY SERVICES PLC | ICM HOUSE,OAKWELL WAY, BIRSTALL,  WF17 9LU UK |
| ICM BUSINESS CONTINUITY SERVICES PLC | ICM HOUSE,OAKWELL WAY, BIRSTALL, WYORKS,  WF17 9LU UNITED KINGDOM |
| ICM BUSINESS CONTINUITY SERVICES PLC | ICM HOUSE,OAKWELL WAY, BIRSTALL,  WF17 9LU UNITED KINGDOM |
| ICMA | RIGISTRASSE 60 PO BOX, ZURICH,  CH8033 SWITZERLAND |
| ICMA | ACCOUNTS DEPT,7 LIMEHABOUR, LONDON,  E14 9NQ UNITED KINGDOM |
| ICMA (ZURICH) | TALACKER 29,P.O. BOX, ZUERICH,  8022 SWITZERLAND |
| ICMA RETIREMENT CORP. | ATTN: GENE DIOU,777 NORTH CAPITOL ST.  NE, WASHINGTON, DC 20002 |
| ICMA-RC SERVICE, LLC | P.O. BOX 631036, BALTIMORE, MD 21263-1036 |
| ICMA-RC SERVICE, LLC | ATTN: MARTHA LOVE,777 NORTH CAPITOL STREET, NE,6TH FLOOR, WASHINGTON, DC 20002 |
| ICO,JULIE M. | 2 TREETOPS DRIVE, MONROE TOWNSHIP, NJ 08831 |
| ICON ADVISORY GROUP INC | 401-D NORTH EDGEWORTH STREET, GREENSBORO, NC 27401 |
| ICON ADVISORY GROUP INC | 6913 K AVE-SUITE 315, PLANO, TX 75074 |
| ICON ATG | 700 GODDARD AVENUE, CHESTERFIELD, MO 63005 |
| ICON DESIGN PARTNERSHIP | 31 GLOUCESTER ROAD, BRIGHTON,  BN1 4AQ UK |
| ICON DESIGN PARTNERSHIP | 31 GLOUCESTER ROAD, BRIGHTON,  BN1 4AQ UNITED KINGDOM |
| ICON EVENTS INTERNATIONAL SL | C/ALFAMBRA 2Q A1, BARCELONA,  8034 SPAIN |
| ICON GROUP INTERNATIONAL, INC | 7404 TRADE STREET, SAN DIEGO, CA 92121 |

| Claim Name | Address Information |
|---|---|
| ICON GROUP, INC. | 2747 W. TAYLOR, CHICAGO, IL 60612 |
| ICON INFORMATION TECHNOLOGY LIMITED | UNITS 1 AND 2, GROUND FLOOR,SHIPSTONES BUSINESS CENTRE,NORTH GATE, NOTTINGHAM, NG7 7FN UK |
| ICON INFORMATION TECHNOLOGY LIMITED | UNITS 1 AND 2, GROUND FLOOR,SHIPSTONES BUSINESS CENTRE,NORTH GATE, NOTTINGHAM, NG7 7FN UNITED KINGDOM |
| ICON PLASTICS | 1304 LOGAN AVENUE, UNIT L, COSTA MESA, CA 92626 |
| ICONS, INC. | 212 NORTH CENTER DRIVE, NO. BRUNSWICK, NJ 08902 |
| ICP | LASALLE BANK NYTF ICP CON ACCT,3243 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| ICP ASSET MGMT/ ICP STRUCTURED CRDT INC MSTR FD, | 445 PARK AVENUE, NEW YORK, NY 10022 |
| ICR SOLUTIONS CO., LTD | 301 HANNA GARDENS,2-14-21 MINAMI AOYAMA,MINATO – KU,TOKYO, ,  107-0062 JAPAN |
| ICS EDUCATION LLP | 4 YORK TERRACE EAST,REGENTS PARK, LONDON,   NW1 4PT UK |
| ICS EDUCATION LLP | 4 YORK TERRACE EAST,REGENTS PARK, LONDON,   NW1 4PT UNITED KINGDOM |
| ICS SOLUTIONS | 14 1ST FLOOR, BHATIYA BUILDING,20 MANGESH SHENOY ROAD,FORT, MUMBAI,   400001 INDIA |
| ICSA SOFTWARE INTERNATIONAL | 340 SHIRLEY ROAD,SHIRLEY, SOUTHAMPTON,   SO15 3HJ UK |
| ICSA SOFTWARE INTERNATIONAL | 340 SHIRLEY ROAD,SHIRLEY, SOUTHAMPTON,   SO15 3HJ UNITED KINGDOM |
| ICSA.NET TRUSECURE | 13650 DULLIES TECHNOLOGY DR.,SUITE 500, HERNDON, VA 20171 |
| ICT  SOLUTION RESEARCH SERVICES | 584 MIDDLETOWN BLVD, LANGHORN, PA 19047 |
| ID INOTECHNIK AG | LSGERNSTRASSE 27, DNBENDORF,  8600 SWITZERLAND |
| ID INOTECHNIK AG | LA GERNSTRASSE 27, DA¬BENDORF,  8600 SWITZERLAND |
| ID INOTECHNIK DA¬BENDORF AG | LA GERNSTRASSE 27,POSTFACH 494, DA¬BENDORF,  8600 SWITZERLAND |
| ID INOTECHNIK DNBENDORF AG | LSGERNSTRASSE 27,POSTFACH 494, DNBENDORF,  8600 SWITZERLAND |
| ID THEATRE | 343 EAST 30TH STREET, NEW YORK, NY 10016 |
| ID THEATRE | 143 EAST 8TH STREET, BROOKLYN, NY 11218 |
| ID:OLOGY | 560 BROADWAY,SUITE 302, NEW YORK, NY 10012 |
| IDA L. ILARDO | 59 ROSELAND AVE  #22, CALDWELL, NJ 07006 |
| IDA WAI LING NG | 14C SHUN CHEONG MANSION,913-923 CANTON ROAD,KOWLOON, HONG KONG,    CHINA |
| IDA WAI LING NG | FLAT H, BLOCK 3A, 54TH FLOOR, TSEUNG KWAN O PLAZA,TSEUNG KWAN O, 1 TONG TAK STREET,NEW TERRITORIES, HONG KONG,    CHINA |
| IDAHO ASSOCIATION OF MORTGAGE BROKERS | 5440 W FRANKLIN,STE 108, BOISE, ID 83705 |
| IDAHO DEPARTMENT OF FINANCE | 700 WEST STATE STREET-2ND FLR,P.O. BOX 83720, BOISE, ID 83720-0031 |
| IDAHO GOVERNORS CHALLENGE CUP FOR | PO BOX 983, BOISE, ID 83711 |
| IDAHO GOVERNORS CHALLENGE CUP FOR | P.O. BOX 44738, BOISE, ID 83711-0738 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | ATTN: PRESIDENT AND EXECUTIVE DIRECTOR,P.O. BOX 7899,565 WEST MYRTLE, BOISE, ID 83707-1899 |
| IDAHO MORTGAGE LENDERS ASSOCIATION | P.O. BOX 2362, BOISE, ID 83701 |
| IDAHO RECORDS MANAGEMENT | 970 RIVER STREET, BOISE, ID 83702 |
| IDAHO SECRETARY OF STATE | 700 WEST JEFFERSON, BOISE, ID 83720 |
| IDAHO STATE BUILDING AUTHORITY | ATTN: WAYNE MEULEMAN, EXECUTIVE DIRECTOR,960 BROADWAY,SUITE 500, BOISE, ID 83706 |
| IDAHO STATE TAX COMMISSION | PO BOX 76, BOISE, ID 83707 |
| IDAHO STATE TAX COMMISSION | PO BOX 36, BOISE IDAHO, ID 83722 |
| IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY SECTION,800 PARK BLVD.   PLAZA IV, BOISE, ID 83722 |
| IDAHO STATE UNIVERSITY FOUNDATION | CAMPUS BOX 8050, POCATELLO, ID 83209 |
| IDAHO WOMEN'S MONEY CONFERENCE | INC.,P.O. BOX 1857, BOISE, ID 83702 |
| IDATE,MAYUMI | 2-6-12-401 SAIWAI, KAWAGUCHI, 11 332-0016 JAPAN |
| IDB MIAMI 2008 HOST COMMITTEE INC | 1200 BRICKELL AVENUE,SUITE 500, MIAMI, FL 33131 |
| IDB MIAMI 2008 HOST COMMITTEE INC | COMPTROLLER IDB,1985 NW 88TH COURT  SUITE 101,ATTN: MR CARLOS M TRUEBA CPA, DORAL, FL 33172 |

| Claim Name | Address Information |
|---|---|
| IDBI A/C STAMP DUTY | IDBI TOWER, WTC COMPLEX,CUFFE PARADE,COLABA, MUMBAI, MH 400005 INDIA |
| IDBI TRUSTEESHIP SERVICES LTD. | ASIAN BUILDING,GROUND FLOOR,17 R KAMANI MARG,BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| IDC | 5 SPEEN STREET, FARMINGTON, MA 01701 |
| IDC | PO BOX 3580, BOSTON, MA 02241 |
| IDC | TIM MEIER, CH2M HILL,INDUSTRIAL DESIGN & CONSTRUCTION, INC.,2020 SW FOURTH AVENUE, 3RD FLOOR, PORTLAND, OR 97201 |
| IDC | CORPORATE COUNSEL, CH2M HILL,INDUSTRIAL DESIGN & CONSTRUCTION, INC.,2020 SW FOURTH AVENUE, 3RD FLOOR, PORTLAND, OR 97201 |
| IDC ARCHITECTS, PA | 2020 SW FOURTH AVENUE,3RD FLOOR, PORTLAND, OR 97201 |
| IDC PORTFOLIO MGT INC | 700 WALNUT RIDGE DR, HARTLAND, WI 53029 |
| IDCSERVCO | P.O. BOX 1925,ATTN:  ACCOUNTS RECEIVABLE, CULVER CITY, CA 90232-1925 |
| IDDE'S | 350 PINE TREE ROAD, ITHACA, NY 14850 |
| IDE,YUJIN | FLAT 38 HANOVER GATE MANSIONS,PARK ROAD, LONDON, GT LON,  NW1 4SL UNITED KINGDOM |
| IDEA INC | 140 BROADWAY 21ST FLOOR,19TH FLOOR, NEW YORK, NY 10005 |
| IDEA INC | 100 WALL STREET,19TH FLOOR, NEW YORK, NY 10005 |
| IDEA MEETING MILANO SRL | VIA LIBERTA 6,TURATE-COMO-ITALY, ,  22078 ITALY |
| IDEAGLOBAL LIMITED | 9 TEMASEK BOULEVARD #42-01,SUNTEC TOWER TWO, ,  038989 SINGAPORE |
| IDEAL INTERNATIONAL | 3 SALAMONS WAY,FERRY LANE, RAINHAM,  RM13 9UL UK |
| IDEAL INTERNATIONAL | 3 SALAMONS WAY,FERRY LANE, RAINHAM, ESSEX,  RM13 9UL UNITED KINGDOM |
| IDEAL LINEN SUPPLY | 506 SO. BELTLINE ROAD, SCOTTSBLUFF, NE 69361 |
| IDEANA AZUCENA LITTLE | 10165 PARK MEADOWS DRIVE #308, LONETREE, CO 80124 |
| IDEARC MEDIA CORP. | P.O. BOX 619009,ATTN:  ACCT RECEIVABLE DEPT., DFW AIRPORT, TX 75261-9009 |
| IDEAS ON PURPOSE, LLC | 27 WEST 20TH STREET, NEW YORK, NY 10011 |
| IDEAWIDE INC | 10161 PARK RUN DRIVE,SUITE 150, LAS VEGAS, NV 89145 |
| IDEHEN, FRANCIS | 1 WESTERN AVENUE- APT 446, BOSTON, MA 02163 |
| IDEHEN,FRANCIS | 1075 PARK PL #105, SAN MATEO, CA 94403 |
| IDEHEN,NICOLA | 1075 PARK PLACE,APARTMENT #105, SAN MATEO, CA 94403 |
| IDEMA | 470 LAKESIDE DRIVE  #A, SUNNYVALE, CA 94085 |
| IDEN,ROBERT P | 105 WALNUT TREE CLOSE, GUILDFORD, SURREY,  GU1 4UQ UNITED KINGDOM |
| IDENTIBADGE LTD | 158 GODSTONE ROAD,WHYTELEAFE, -,  CR3 0ED UK |
| IDENTIBADGE LTD | 158 GODSTONE ROAD,WHYTELEAFE, -,  CR3 0ED UNITED KINGDOM |
| IDENTIFICATION DATA & IMAGING | 26 HARBOR PARK DRIVE, PORT WASHINGTON, NY 11050 |
| IDENTIFY SOFTWARE, INC. | 11000 REGENCY PARKWAY,SUITE 303, CARY, NC 27511 |
| IDENTILAM PLC | FAYGATE, HORSHAM,  RH12 4DN UNITED KINGDOM |
| IDENTITY AND PASSPORT SERVICE | NEWPORT OFFICE,OLYMPIA HOUSE,UPPER DOCK STREET, NEWPORT, GWENT,  NP20 1XA UNITED KINGDOM |
| IDERA - A DIVISION OF BBS TECHNOLOGIES I | REGUS HOUSE,268 BATH ROAD, SLOUGH,  SL1 4DX UK |
| IDERA - A DIVISION OF BBS TECHNOLOGIES I | REGUS HOUSE,268 BATH ROAD, SLOUGH, BERKS,  SL1 4DX UNITED KINGDOM |
| IDERA - A DIVISION OF BBS TECHNOLOGIES I | REGUS HOUSE,268 BATH ROAD, SLOUGH,  SL1 4DX UNITED KINGDOM |
| IDG JAPAN | 3-4-5,HONGO,BUNKYO-KU, TOKYO, 13 113-0033 JAPAN |
| IDG WORLD EXPO | 3 SPEEN STREET,SUITE 340, FRAMINGHAM, MA 01701 |
| IDGROUP LLC | 2641 IRVING BOULEVARD, DALLAS, TX 75207 |
| IDL | INNOVATION HOUSE,TURNHAMS GREEN PARK, READING BERKSHIRE,  RG31 4UH UK |
| IDL | INNOVATION HOUSE,TURNHAMS GREEN PARK, READING BERKSHIRE,  RG31 4UH UNITED KINGDOM |
| IDL | 4990 PEARL EAST CIRCLE, BOULDER, CO 80301 |

| Claim Name | Address Information |
|---|---|
| IDL - APAC | 200 MOULMEIN ROAD,UNIT 09-06,SINGAPORE, , 308107 SINGAPORE |
| IDM CORPORATION | 3100 NEW YORK DRIVE,SUITE 100, PASADENA, CA 91107 |
| IDM CORPORATION | FILE 74543-8122,P.O. BOX 60000, SAN FRANCISCO, CA 94160 |
| IDNANI,ANIL | APATMENT 407,TAJ WELLINGTON MEWS,33 NATHALAL PAREKH MARG, MUMBAI, 400001 INDIA |
| IDO ZAKAI | ZAKAI FAMILY,3 HAREGEV STREET,SAVYON, ISRAEL, 56522 ISRAEL |
| IDO ZAKAI | 12B TUDOR CLOSE,BELSIZE PARK, LONDON,ANT, NW3 4AB UNITED KINGDOM |
| IDOKORRO | 60 GEORGE STREET,SUITE 203,OTTAWA, ONTARIO, CANADA, K1N 1J4 CANADA |
| IDOKORRO | 240 44 BYWARD MARKET SQAURE,OTTAWA, ONTARIO, CANADA, K1N 7A2 CANADA |
| IDOKORRO | 240 44 BYWARD MARKET SQAURE, OTTAWA ON, K1N 7A2 CANADA |
| IDOMCO COMMUNICATIONS | APA AKASAKA-MITSUKE BLDG,3-2-3,AKASAKA, MINATO-KU, 107-0052 JAPAN |
| IDOMCO COMMUNICATIONS | APA AKASAKA-MITSUKE BLDG,3-2-3,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| IDOWU,ABIGAIL OLAMIDE | 20 BUSH HOUSE,BERBER PARADE, WOOLWICH GREEN, GT LON, SE18 4GB UNITED KINGDOM |
| IDRISS MAOUI | 323 WITHERSPOON ST.,2ND FLOOR, PRINCETON, NJ 08542 |
| IDRISS,MOHAMED | FLAT 1,299 KINGS ROAD, LONDON, SW3 5EP UNITED KINGDOM |
| IDRIZI,JENETA | 3614 CANYON VILLAGE CIRCLE, SAN RAMON, CA 94583 |
| IDS LIFE INSURANCE COMPANY OF NEW YORK | 153 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| IDS SCHEER AMERICAS, INC. | 1055 WESTLAKES DRIVE, SUITE 100, BERWYN, PA 19312 |
| IDS SCHEER BUSINESS PROCESS | ALTENKESSELER STRASSE 17, SAARBRUCKEN, 66115 GERMANY |
| IDS SCHEER BUSINESS PROCESS | 1055 WESTLAKES DRIVE,SUITE 100, BERWYN, PA 19312 |
| IDT AMERICA, INC. | P.O. BOX 27894, NEWARK, NJ 07101-7894 |
| IDT HORIZON GT, INC | 11 WEST 42ND STREET,11TH FLOOR, NEW YORK, NY 10036 |
| IDUGBOE, OYENMWEN TONY | 211 ELM ST NW, WASHINGTON, DC 20001 |
| IDUGHESBREE | 3725 PRINCETON LAKES PKWY,APT 8301, ATLANTA, VA 30331 |
| IDW VERLAG GMBH | TERSTEEGENSTR.14, DUESSELDORF, 40474 GERMANY |
| IEEE COMPUTER SOCIETY | 10662 LOS VAQUEROS CIRCLE,PO BOX 3014, LOS ALAMITOS, CA 90720 |
| IEN,KEVIN E. | 961 EASTERN PARKWAY, BROOKLYN, NY 11213 |
| IERARDI,PAIGE | 55 BARROW STREET,APT #1, NEW YORK, NY 10014 |
| IERMIIN,KEVIN | FLAT 4,16 NEVERN SQUARE, LONDON, GT LON, SW5 9NW UNITED KINGDOM |
| IESE BUSINESS SCHOOL | AVDA PEARSON 21, BARCELONA, 08034 SPAIN |
| IESI NY CORPORATION | 1099 WALL STREET WEST, LYNDHURST, NJ 07071-3617 |
| IESMARTSYSTEMS, LLC | 15200 E. HARDY STREET, HOUSTON, TX 77032 |
| IESMARTSYSTEMS, LLC | 15200 E HARDY RD, HOUSTON, TX 77032 |
| IF | HIGASHI AZABU ICCHOME BUILDING 6F,1-9-15 HIGASHI AZABU,MINATO-KU, TOKYO, 13 106-0044 JAPAN |
| IF GAIGO GAKUIN | HOSHO BLDG 4F,15-2 ROKUBANCHO, CHIYODA-KU, 102-0085 JAPAN |
| IF GAIGO GAKUIN | HOSHO BLDG 4F,15-2 ROKUBANCHO, CHIYODA-KU, 13 102-0085 JAPAN |
| IFA PROMOTION LIMITED | HEAD OFFICE,2ND FLOOR,117 FARRINGDON ROAD, -, EC1R 3BX UNITED KINGDOM |
| IFA SECURITIES PTY LTD | ATTN: MR. BRUCE JENNINGS,P.O. BOX 1599, BONDI JUNCTION, SYDNEY, 1355 SYDNEY, AUSTRALIA |
| IFE INGENIEURGESELLSCHAFT | RINGSTRASSE 2, EMDEN, D26721 GERMANY |
| IFE ODEGBAMI | FLAT 80,15 PORTMAN SQUARE, LONDON, W1H 6LL UNITED KINGDOM |
| IFE ODEGBAMI | FLAT 80,15 PORTMAN SQUARE, LONDON,ANT, W1H 6LL UNITED KINGDOM |
| IFEKANDU,CHRIS | 191B MARE STREET, LONDON, E83QE UNITED KINGDOM |
| IFEOLU BABATUNDE | 1366 YORK AVENUE,APT 5D, NEW YORK, NY 10021 |
| IFEOLU BABATUNDE | COLUMBIA UNIVERSITY,1186 LERNER HALL, NEW YORK, NY 10027 |
| IFEOLU BABATUNDE | 2 GOLD STREET,APT 4412, NEW YORK, NY 10038 |
| IFERGAN,ANASTASIA | 52, BALCOMBE STREET, LONDON, GT LON, NW16ND UNITED KINGDOM |
| IFFLEY ROAD CLUB, OXFORD UNIVERSITY RFC | JACKDAW LANE,IFFLEY ROAD, OXFORD, OX4 1SR UK |
| IFFLEY ROAD CLUB, OXFORD UNIVERSITY RFC | JACKDAW LANE,IFFLEY ROAD, OXFORD, OX4 1SR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IFILL, LEROY | 29 LESFORD ROAD, READING, BERKS,  RG1 6DX UNITED KINGDOM |
| IFM | 33 RUE JEAN GOUJON, PARIS,  75008 FRANCE |
| IFO INSTITUTE FOR ECONOMIC RESEARCH | POSCHINGERSTRABE 5, MUNICH,  D81679 GERMANY |
| IFONLINE LIMITED | 22A OLD COURT PLACE, KENSINGTON, LONDON,  W8 4PL UK |
| IFONLINE LIMITED | 22A OLD COURT PLACE, KENSINGTON, LONDON,  W8 4PL UNITED KINGDOM |
| IFPC WORLDWIDE, INC. | 5440 N. CUMBERLAND, SUITE 105, CHICAGO, IL 60656 |
| IFS DIRECT INCORPORATED | 2420 WEST 26TH AVENUE, SUTIE 3001, DENVER, CO 80211-5301 |
| IFS SCHOOL OF FINANCE | IFS HOUSE, 4-9 BURGATE LANE, CANTERBURY KENT,  CT1 2XJ UK |
| IFS SCHOOL OF FINANCE | IFS HOUSE, 4-9 BURGATE LANE, CANTERBURY KENT,  CT1 2XJ UNITED KINGDOM |
| IFTC (INVESTORS FIDUCIARY TRUST CO.) | ATTN: (STATE ST. B&T), CRAIG SIEBEL, 801 PENNSYLVANIA AVE., KANSAS CITY, MO 64105 |
| IFYL CONSULTING, LLC | 7 JUMEL PLACE, SARATOGA SPRINGS, NY 12866 |
| IG TELEKOMMUNIKATION UND SICHERHEIT | INDUSTRIESTR. 22, VOLKETSWIL,  8604 SWITZERLAND |
| IGARASHI, KEIKO | 1-27-1 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| IGARASHI, TORU | STAGE DAIKYOCHO 104, 13 DAIKYOCHO, SHINJUKU-KU, 13 160-0015 JAPAN |
| IGARASHI, YUI | 1-13-29-901 MINAMI, WAKO-SHI, 11 351-0104 JAPAN |
| IGATE GLOBAL SOLUTIONS LIMITED JAPAN | 706 QUEEN'S TOWER A, 2-3-1, MINATO-MIRAI, NISHI-KU, YOKOHAMA,  220-6007 JAPAN |
| IGATE GLOBAL SOLUTIONS LIMITED JAPAN | 706 QUEEN'S TOWER A, 2-3-1, MINATO-MIRAI, NISHI-KU, YOKOHAMA, 14 220-6007 JAPAN |
| IGATE GLOBAL SOLUTIONS LTD | 4TH FLOOR, CROWNE HOUSE, 56-58 SOUTH WARK STREET, LONDON,  SE1 1UN UNITED KINGDOM |
| IGD SERVICES LIMITED | GRANGE LANE, LETCHMORE HEATH, WATFORD,  WD25 8GD UK |
| IGD SERVICES LIMITED | GRANGE LANE, LETCHMORE HEATH, WATFORD,  WD25 8GD UNITED KINGDOM |
| IGE SYSTEMS | 1000 TEST ADDRESS, VISAKHAPTNAM, AP 530013 INDIA |
| IGE SYSTEMS | 10 PALACE LAYOUT, VISAKHPATNAME, AP 530017 INDIA |
| IGE SYSTEMS | 10 PALACE LAYOUT, VISAKHAPATNAME, AP 530017 INDIA |
| IGEL, SHARON M. | 1961 KNOXVILLE AVE, LONG BEACH, CA 90815 |
| IGF INVOICE FINANCE LIMITED | KINGS HILL AVENUE KINGS HILL, WEST MALLING,  ME19 4AA UK |
| IGF INVOICE FINANCE LIMITED | KINGS HILL AVENUE KINGS HILL, WEST MALLING,  ME19 4AA UNITED KINGDOM |
| IGIO IMOMOH | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| IGLEHART, ADRIENNA | 2861 WASHINGTON ST, SAN FRANCISCO, CA 94115 |
| IGLESIAS, JOAQUIN | PASEO MAYOR #D28, STREET #8, SAN JUAN, PR 00926 |
| IGNACIO GALAZ | 108 MYRTLE ST APT #6, BOSTON, MA 02114 |
| IGNACIO M. RODRIGUEZ-GENTA | MALAVER 976, OLIVOS,  1636 ARGENTINA |
| IGNACIO MARTA?NEZ GIL-VICH | TBC, TBC,  TBC SPAIN |
| IGNACIO OHNO | M TOWER APT. #305, 1-7-31 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| IGNACIO, ELNORE-RICHARD | 205 EAST 95TH STREET, APT 27L, NEW YORK, NY 10128 |
| IGNACIO, MARIA DELIA A. | 85 DARCEY AVE., STATEN ISLAND, NY 10314 |
| IGNATIAN CORPORATION | 2001 37TH AVE, SAN FRANCISCO, CA 94116 |
| IGNISCA, ANAMARIA | 501 5TH AVENUE, APT. 3R, BROOKLYN, NY 11215 |
| IGNITES.COM | 1430 BROADWAY, 12TH FL, SUITE 1208, NEW YORK, NY 10018 |
| IGNITES.COM | 1430 BROADWAY, 12FL, NEW YORK, NY 10018 |
| IGO | 17800 N PERIMETER DRIVE, SCOTTSDALE, AZ 85255-5449 |
| IGOE, JOSEPH | 14 ALTON ROAD, RICHMOND, SURREY,  TW9 1UJ UNITED KINGDOM |
| IGOR DE LIMUR | 39 RUE DE BOURGOGNE, , 75 75007 FRANCE |
| IGOR DE LIMUR | 10A COLVILLE ROAD, LONDON,  W11 2BS UNITED KINGDOM |
| IGOR DEKHTYAR | 201 AVENUE U, APT. 4, BROOKLYN, NY 11223 |
| IGOR GORELIK | 2676 EAST 24 STR. AP.2A, BROOKLYN, NY 11235 |
| IGOR J KORALNIK LLC | 61 WEST B'LVD ROAD, NEWTON CENTER, MA 02459 |
| IGOR KANTOR | 2 SOUTH END AVENUE, SUITE 3D, NEW YORK, NY 10280 |

| Claim Name | Address Information |
|---|---|
| IGOR MATHIAS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| IGOR NEPOMNYASHCHIY | 141 DRURY LANE ROOM 214, LONDON,  WC2B 5TB UNITED KINGDOM |
| IGOR OSTROMOGILSKY | 58 BONN PLACE, WEEHAWKEN, NJ 07086 |
| IGOR SHPAK | 68 MIDDLE NECK ROAD, GREAT NECK, NY 11021 |
| IGOR SHPAK | 99 CLENT STREET,B103, GREAT NECK, NY 11021 |
| IGOR SHPAK | 14 ROBINSON GARDEN DRIVE, WAPPINGERS FALLS, NY 12590 |
| IGOR SKOCHILO | 1913 SOUTH OCEAN DRIVE,APARTMENT 210, HALLANDALE BEACH, FL 33009 |
| IGOR SOKOLOVSKY | 63-45 WETHEROLE STREET,APT. 3C, REGO PARK, NY 11374 |
| IGOR TSIPENYUK | 3311 SHORE PARKWAY,APT. #4D, BROOKLYN, NY 11235 |
| IGOR YURGENS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| IGOR YURGENS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| IGSU HUR | JEONNONG-DONG 126-32,DONGDAMUN-GU, SEOUL,  KOREA, REPUBLIC OF |
| IGTANLOC, TYRELL J. | 16 MONETA COURT, SAN FRANCISCO, CA 94112 |
| IGUCHI, YOSHIHARU | 12 RUNNYMEDE, COURTLANDS,SHEEN ROAD, RICHMOND, GT LON,  TW10 5AY UNITED KINGDOM |
| IGUS, JEFFREY B. | 80 AMY DRIVE, NORTH BRUNSWICK, NJ 08902 |
| IHC | 80 FLEET STREET, LONDON,  UK |
| IHC | 80 FLEET STREET, LONDON,  UNITED KINGDOM |
| IHC BUCKHEAD LLC | 3315 PEACHTREE ROAD, NE, ATLANTA, GA 30326 |
| IHENACHO, ABI | APARTMENT 4,PASSMORE EDWARDS HOUSE,BOUNDS GREEN ROAD, LONDON, GT LON,  N11 2PQ UNITED KINGDOM |
| IHIRE, LLC. | P.O. BOX 3100, FREDERICK, MD 21705-3100 |
| IHNE, RUTH A | ATTORNEY AT LAW,939 COUNTY ROUTE 30, SALEM, NY 12865 |
| IHR SOLUTIONS LIMITED | UNION HOUSE,117 HIGH STREET, BILLERICAY,  CM12 9AH UNITED KINGDOM |
| IHS ENERGY GROUP | DEPARTMENT NUMBER 142, DENVER, CO 80271-0142 |
| IIB BANK LTD | ATTN: HEAD OF TREASURY,91 MERRION SQUARE, DUBLIN,  2 IRELAND |
| IIB BANK LTD | C/O KBC BANK NV, LONDON BRANCH,EXCHANGE HOUSE,  7TH FLOOR,PRIMROSE STREET,ATTN: HEAD OF TREASURY, LONDON EC2A 2HQ,  UNITED KINGDOM |
| IIB BANK PLC | SANDWITH STREET, DUBLIN 2,  IRELAND |
| IIDA, SHINICHI | 3-9-9-202 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| IIG CAPITAL, LLC | 1500 BROADWAY, NEW YORK, NY 10036 |
| IIGUCHI, STEVE A. | 1-3-14 TAKANODAI, NERIMA-KU, 13 177-0033 JAPAN |
| III FINANCE LIMITED | ATTN: DAVID BREE,C/O INTERNATIONAL FUND ADMINISTRATION, LTD.,PO BOX 32021 SMB,ACHORAGE CENTRE, 2ND FLOOR, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| III FINANCE LIMITED | C/O JAMES RIVER CAPITAL CORP.,ATTN: KEVIN BRANDT,103 SABOT PARK, MANAKIN-SABOT, VA 23103 |
| III FINANCE LIMITED | C/O III OFFSHORE ADVISORS,250 SOUTH AUSTRALIAN AVE, SUITE 600,ATTN: WALTER LESBIREL, WEST PALM BEACH, FL 33401 |
| III HODGE | 628 SOUTH BAMBREY STREET, PHILADELPHIA, PA 19146 |
| III HODGE | THE RENAISSANCE @ RINCON,777 DUNLAVY,# 2103, HOUSTON, TX 77019 |
| IIJIMA, KAZUYO | 425-301 MAMEDOCHO,KOHOKU-KU, YOKOHAMA CITY, 14 222-0032 JAPAN |
| IIJIMA, MASAYUKI | 4-6-10 NISHIOCHIAI, SHINJUKU-KU, 13  JAPAN |
| IIJIMA, YUKIKO | 5-35-12-201 HIGASHI-KASAI, EDOGAWA-KU, 13 134-0084 JAPAN |
| IINVEST PTY LIMITED | ST MARTINS HOUSE,16 ST MARTINS LE GRAND, LONDON,  EC1A 4EN UNITED KINGDOM |
| IIO, MASUMI | 6-2-12 NOBIDOME, NIIZA-SHI, 11 352-0011 JAPAN |
| IIR LIMITED | 29 BRESSENDEN PLACE,6TH FLOOR, LONDON,  UNITED KINGDOM |
| IIR LIMITED | 29 BRESSENDEN PLACE,6TH FLOOR, LONDON,  SW1E 5DR UNITED KINGDOM |
| IIT FOUNDATION | P.O. BOX 27824, OMAHA, NE 68127 |
| IIT MADRAS ALUMNI ASSOCIATION | PO BOX 591303, HOUSTON, TX 77259 |
| IIZUKA SHIHOSHOSHI JIMUSHO | FOREST YOTSUYA,4,SANEICHO,SHINJUKU-KU, TOKYO,  160-0008 JAPAN |

| Claim Name | Address Information |
|---|---|
| IIZUKA SHIHOSHOSHI JIMUSHO | FOREST YOTSUYA,4,SANEICHO,SHINJUKU-KU, TOKYO, 13 160-0008 JAPAN |
| IIZUKA SHIHOSHOSHI JIMUSHO | FOREST YOTSUYA,SANEICHO 4,SHINJUKU-KU,TOKYO, SHINJUKU, 13 160-0008 JAPAN |
| IIZUKA,HIROKO | COSMO URAWA SF 804,HIGASHI-TAKASAGO-CHO 9-19, URAWA_KU SAITAMA CITY, 11 330-0055 JAPAN |
| IJAHA,MARTIN IJOHA | 181 WILTSHIRE CLOSE,DRAYCOTT AVENUE,CHELSEA, GT LON,  SW3 2NZ UNITED KINGDOM |
| IJEOMA ONWELUZO | 31 PRINCESS COURT,QUEENSWAY, LONDON,  W2 4RD UNITED KINGDOM |
| IJEOMA ONWELUZO | 31 PRINCESS COURT,QUEENSWAY, LONDON,ANT,  W2 4RD UNITED KINGDOM |
| IJEOMA ONWELUZO | 31 PRINCESS COURT,BAYSWATER, LONDON,ANT,  W2 4RD UNITED KINGDOM |
| IJEOMA ONWELUZO | FLAT 8,2 PORCHESTER GARDENS,BAYSWATER, LONDON,ANT,  W2 6JL UNITED KINGDOM |
| IKAN RELOCATION SERVICES PVT | NO. 215, GRD FLR,5TH MN, 3RD CRS,DEFENCY CLNY, INDIRANAGAR,  560038 BANGALORE |
| IKAN RELOCATION SERVICES PVT | OLYMPIA BUILDING,HIRANANDANI GARDENS, POWAI, MUMBAI,  400072 INDIA |
| IKAN RELOCATIONS SERVICES PVT LTD | F303 REMI BIZ COURT,SHAH INDUSTRIAL ESTATE,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| IKAN RELOCATIONS SERVICES PVT LTD | F303 REMI BIZ COURT,SHAH INDUSTRIAL ESTATE ANDHERI (W), MUMBAI,  400053 INDIA |
| IKANO ADVISORY MANAGEMENT | ATTN: PHILIPPE RIBIERE,1 RUE NICOLAS WELTER, L-2740,   LUXEMBORG |
| IKANO FUND / EUROPEAN BOND FUNDREF IKANO / EUROPEA | ATTN: CARSTEN JORGENSEN,IKANO FUNDS,C/O IKANO FUNDS MANAGEMENT,1 RUE NICOLAS WELTER,L-2740 LUXEMBOURG, ,   LUXEMBOURG |
| IKANO FUND / EUROPEAN BOND FUNDREF IKANO / EUROPEA | C/O IKANO FINANCIAL SERVICES,ADAM HOUSE,PLAYERS COURT,PLAYER STREET, NOTTINGHAM NG7 5LN,   UNITED KINGDOM |
| IKAS INTERNATIONAL | 5TH FLOOR 10 PHILPOT LANE,LONDON, WOLVERHAMPTON,  EC3M 8AA UK |
| IKAS INTERNATIONAL | 5TH FLOOR 10 PHILPOT LANE,LONDON, WOLVERHAMPTON,  EC3M 8AA UNITED KINGDOM |
| IKAUNIKS, MARK | 899 GREEN STREET #500, SAN FRANCISCO, CA 94133 |
| IKAUNIKS,MARK | 30/A CONDUIT TOWER,20 CONDUIT ROAD, MID-LEVELS,   CHINA |
| IKB INTERNATIONAL S.A. | 2  RUE JEAN MONNET, LUXEMBOURG,  2017 LUXEMBOURG |
| IKB INTERNATIONAL S.A. | ATTN:HEAD OF CONTROLLING / OPERATIONS,IKB INTERNATIONAL S.A.,12, RUE ERASME, , L-1468 LUXEMBOURG |
| IKEDA,CHRISTINE | 1363 1ST AVE,APT 1, NEW YORK, NY 10021 |
| IKEDA,MAI | SARUE 2-16-23 -302, KOTO-KU, 13 135-0003 JAPAN |
| IKEDA,MAYUKO | 2-5-51,MIYADO, ASAKA CITY, 11 351-0031 JAPAN |
| IKEDA,SAKURA | 2-14-211,SHIROGANE-CHO, SHINJUKU-KU, 13 162-0816 JAPAN |
| IKEDA,TOMONORI | 1-2-6 TAKANAWA,RAND STAGE SHIROKANE-TAKANAWA #1402, MINATO-KU, 13 108-0074 JAPAN |
| IKEDA,YUMI | 3-4 SHIMOCHO,ISOGO-KU, YOKOHAMA CITY, 14 2350004 JAPAN |
| IKEDA-THEW,CLAIRE | 108 GREENCROFT GARDENS,FLAT 1, LONDON, GT LON,  NW6 3PH UNITED KINGDOM |
| IKEGULU,NKEM | 1 PEAK COURT,MERDIAN CLOSE,SUNBURY AV, LONDON, GT LON,  NW7 3TA UNITED KINGDOM |
| IKEMORI,TAKEO | 3-12-16-402,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| IKEMOTO,TSUBASA | 1-36-13-201 SHIROYAMA, BUNKYO-KU, 13 113-0001 JAPAN |
| IKEZAWA,HARUNA | 2-45-8-708,NAKACHO, MEGURO-KU, 13 153-0065 JAPAN |
| IKHINMWIN,ABIE K | 99 LINCOLN AVENUE, FLORHAM PARK, NJ 07932 |
| IKM NETWORK COMMUNICATIONS LTD | INTEC HOUSE,ST NICHOLAS CLOSE, -,  GU51 4JA UK |
| IKM NETWORK COMMUNICATIONS LTD | INTEC HOUSE,ST NICHOLAS CLOSE, -,  GU51 4JA UNITED KINGDOM |
| IKOMA DATA SERVICE SYSTEM | 2-2-12,HAMAMATSUCHO,MINATO-KU, TOKYO, 13   JAPAN |
| IKOMBELE,SYLVIE | 13 HUNTER HOUSE,HUNTER STREET, LONDON,  WC1N1BE UNITED KINGDOM |
| IKON CAPITAL PLC | IKON HOUSE,ULLSWATER CRESCENT, COULSDON SURREY,  CR5 2EQ UNITED KINGDOM |
| IKON FINANCIAL SERVICES | P.O. BOX 41564, PHILADELPHIA, PA 19101-1564 |
| IKON FINANCIAL SERVICES | P.O. BOX 650073, DALLAS, TX 75265-0073 |
| IKON FINANCIAL SERVICES | WESTERN REGION,P.O. BOX 7420, PASADENA, CA 91109-7420 |
| IKON FINANCIAL SVCS | 1738 BASS RD, MACON, GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD, MACON, GA 31210-1043 |
| IKON OFFICE SOLUTIONS | CASH PROCESSING DEPARTMENT,TURKEY MILL, HOLLINGWORTH COUR, ASHFORD ROAD |

| Claim Name | Address Information |
|------------|---------------------|
| IKON OFFICE SOLUTIONS | MAIDSTONE, K,  ME14 5PN UNITED KINGDOM |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER,ATTN: BANKRUPTCY TEAM,3920 ARKWRIGHT RD. – SUITE 400,  ACCOUNT NO. 2668477, 3838236  MACON, GA 31210 |
| IKON OFFICE SOLUTIONS GMBH | MARTIN-BEHAIM-STR. 22, NEU ISENBURG,  63263 GERMANY |
| IKON OFFICE SOLUTIONS INC. | 70 VALLEY STREAM PARKWAY, MALVERN, PA 19355-0989 |
| IKON OFFICE SOLUTIONS INC. | P.O. BOX 41564, PHILADELPHIA, PA 19101 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 827577, PHILADELPHIA, PA 19182 |
| IKON OFFICE SOLUTIONS INC. | NORTHEAST DISTRICT,PO BOX 827119, PHILADELPHIA, PA 19182-7164 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 827468, PHILADELPHIA, PA 19182-7468 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 532521,FLORIDA DISTRICT, ATLANTA, GA 30353-2521 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 532530, ATLANTA, GA 30353-2530 |
| IKON OFFICE SOLUTIONS INC. | 1738 BASS ROAD, MACON, GA 31210 |
| IKON OFFICE SOLUTIONS INC. | P.O.BOX 802566, CHICAGO, IL 60680-2566 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 802815, CHICAGO, IL 60680-2815 |
| IKON OFFICE SOLUTIONS INC. | P.O. BOX 660342, DALLAS, TX 75266-0342 |
| IKON OFFICE SOLUTIONS INC. | P.O. BOX 676466, DALLAS, TX 75267-6466 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 7420,WESTERN REGION, PASADENA, CA 91109 |
| IKON OFFICE SOLUTIONS INC. | WESTERN DISTRICT – DEN,P.O. BOX 31001-0743, PASADENA, CA 91110-0743 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 31001-0850, PASADENA, CA 91110-0850 |
| IKON RECEIVABLES LLC SERIES 1999-2 | IKON RECEIVABLES, LLC,1738 BASS ROAD,P.O. BOX 9115, MACON, GA 31208 |
| IKON RECEIVABLES LLC SERIES 2000-2 | IKON RECEIVABLES, LLC,1738 BASS ROAD,P.O. BOX 9115,MACON, MACON, GA 31208 |
| IKOS EUROPE LIMITED | ATTN: PETER MARTIN,C/O IKOS,6 NEW CONCORDIA WHARF,MILL STREET, LONDON SE1 2BB, UNITED KINGDOM |
| IKUEISHA | 4-2-13 SEKIMACHIKITA,NERIMA-KU, TOKYO,   JAPAN |
| IKUEISHA | 4-2-13 SEKIMACHIKITA,NERIMA-KU, TOKYO, 13  JAPAN |
| IKUKO YONEYAMA | 4-1-19,KAMI-SAGINOMIYA, NAKANO-KU, 13 165-0031 JAPAN |
| IKUMA NAGATA | 1-4-4-105 MUKOGAOKA, BUNKYO-KU, 13  JAPAN |
| IKUMI AOYAGI | 3-4-4-406,AZABUDAI, MINATOKU, 13 106-0041 JAPAN |
| IKUMI AOYAGI | 1701ONTARIO TOWER,4 FAIRMOUNT AVE, LONDON,  E14 9JA UNITED KINGDOM |
| IKUNO FUKAGAWA | GRAY COURT 301,1-28-1 HONCHO, NAKANO-KU, 13 164-0012 JAPAN |
| IKUSHIMA,TAKASHI | 1-24-9-807,MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| IKV INTER KREDIT, MUENCHEN | POSTFACH 10 08 64, MUENCHEN,  80082 GERMANY |
| IKYA HUMAN CAPITAL SOLUTIONS  PVT. LTD. | 408/409,ACME PLAZA,ANDHERI-KURLA ROAD, ANDHERI, MH 400059 INDIA |
| IL BANQUETING SRL | VIA CANOVA 25, MILANO,  20145 ITALY |
| IL BUON GUSTO E34 APS | ESTHERVEJ 34,HELLERUP, DENMARK,  DK2900 DENMARK |
| IL CAPPUCCINO CATERING | UNIT 4,22 PAKENHAM STREET, LONDON,  WC1X 0LB UK |
| IL CAPPUCCINO CATERING | UNIT 4,22 PAKENHAM STREET, LONDON,  WC1X 0LB UNITED KINGDOM |
| IL FORNAIO AMERICA CORP LLC | 770 TAMALPAIS DR,SUITE 400, CORTE MADERA, CA 94925 |
| IL SOLE 24 ORE | SYSTEM ADVERTISING DIVISION,VIA CATELLANZA 11, MILANO,  20151 ITALY |
| IL YOON KIM | 106-1403 HONGJEWON HYUNDAI APT.,459 HONGJE-DONG,SEODAEMUN-KU, SEOUL,   KOREA, REPUBLIC OF |
| IL YOON KIM | #511 NATURE POEM,118-17 CHUNGDAM-DONG,KANGNAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| IL&FS INVESTSMART SECURITIES LTD | LAXMI TOWER, C-WING,3RD FLOOR, BANDRA KURLA COMPLEX,BANDRA  (EAST), MUMBAI, MH 400051 INDIA |
| ILAN GANOT | FLAT 5,89 ONSLOW GARDENS, LONDON,  SW7 3BU UNITED KINGDOM |
| ILAN GANOT | FLAT 5,89 ONSLOW GARDENS, LONDON,ANT,  SW7 3BU UNITED KINGDOM |
| ILAN PAZ | 12 YALE STREET, SUMMIT, NJ 07901 |
| ILAN SEGEV | 24 ALTON PLACE #A, BROOKLINE, MA 02446 |
| ILAN SEGEV | 195 WEBSTER STREET, WEST NEWTON, MA 02465 |
| ILANA BAMBERGER | 9255 N. PELHAM PARKWAY, MILWAUKEE, WI 53217 |

| Claim Name | Address Information |
|---|---|
| ILANA BAMBERGER | 629 MENDOTA COURT,APARTMENT 3, MADISON, WI 53703 |
| ILANA GAMZA | 3 HANOVER SQAURE,APT. 10H, NEW YORK, NY 10004 |
| ILANA GLATT | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ILANA GLATT | 487 WEST END AVE, NEW YORK, NY 10024 |
| ILANA GLATT | 487 WEST END AVE,APT. 1A, NEW YORK, NY 10024 |
| ILANA GLATT | 78 WEST 85TH STREET,APT. 3A, NEW YORK, NY 10028 |
| ILANA GLATT | 6 SKYLINE TERRACE, SPRING VALLEY, NY 10977 |
| ILANA VICTORYA SEID | 22 CAINE ROAD #16C, CENTRAL,   HONG KONG |
| ILANA VICTORYA SEID | 3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| ILANA VICTORYA SEID | 7 KINGS ROAD, SINGAPORE,  268055 SINGAPORE |
| ILANO,THERESA | 1221 E. 6TH STREET #8, LONG BEACH, CA 90802 |
| ILARDI,ROBERT C. | 4808 PATTERSON STREET, BRIDGEWATER, NJ 08807 |
| ILARDO,IDA L. | 8 SANDERSON AVENUE, WEST CALDWELL, NJ 07006 |
| ILEANA BARONIO | CORSO BUENOS AIRES, 20, MILANO,  20124 ITALY |
| ILEANA HERNANDEZ | 81 SUTTON STREET,2ND FLOOR, BROOKLYN, NY 11222 |
| ILEFINE PARTY LTD | PO BOX 527,ROUND CORNER, SYDNEY N.S.W.,  2158 AUSTRALIA |
| ILES,PATRICK | 247 WEST 87TH STREET,APARTMENT 4A, NEW YORK, NY 10024 |
| ILEX ENERGY CONSULTING LTD | KING CHARLES HOUSE,PARK END STREET, OXFORD,  OX1IJD UK |
| ILEX ENERGY CONSULTING LTD | KING CHARLES HOUSE,PARK END STREET, OXFORD, OXON,  OX1IJD UNITED KINGDOM |
| ILGIZ SAUBANOV | 11 BEAVER AVENUE, NORTH ARLINGTON, NJ 07301 |
| ILGIZ SAUBANOV | 110 EAST 14TH STREET, (E) UNIVERSITY HALL, NEW YORK, NY 10003 |
| ILGIZ SAUBANOV | P.O. BOX 4704, LEXINGTON, VA 24450 |
| ILHEM DIB | INSEAD,BOULEVARD DE CONSTANCE, FONTAINEBLEAU,  77305 FRANCE |
| ILHEM DIB | APARTMENT 206 WEST BLOCK COUNTY HALL,FORUM MAGNUM SQUARE, LONDON,  SE1 7GL UNITED KINGDOM |
| ILIANA CRUZ | 19370 COLLINS AVE,UNIT 215 C, SUNNY ISLES BEACH, FL 33160 |
| ILIANA I. MENDOZA | 8736 WESTMINSTER BLVD,#K, WESTMINSTER, CA 92683 |
| ILIANA I. MENDOZA | 121 1/2 N. MTN VIEW, SANTA ANA, CA 92703 |
| ILIAS PAPAZACHARIOU | TRIANTAFYLLOPOULOU 42, THESSALONIKI,  54352 GREECE |
| ILIAS PAPAZACHARIOU | 21-16 37TH STREET, ASTORIA, NY 11105 |
| ILIESCU,VALENTIN | 204 WEST 78TH STREET,APT 1C, NEW YORK, NY 10024 |
| ILIJA TOMASEVIC | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| ILIN YANG | 6F, NO. 63 TIEN CHIN ST., TAIPEI,   TAIWAN |
| ILIOS PARTNERS LLC | 550 W. VAN BUREN STREET, CHICAGO, IL 60607 |
| ILIOUCHINA,NATALIA | 45-47 LEINSTER SQUARE,FLAT 14, LONDON, GT LON,  W2 4PU UNITED KINGDOM |
| ILIR HASKO | 3337A W 114TH CIR, WESTMINSTER, CO 80031 |
| ILIR HASKO | 3337A WEST 114TH CIRCLE,UNIT A, WESTMINSTER, CO 80031 |
| ILIR HASKO | 10175 PARK MEADOWS DRIVE,APT# 312, LONE TREE, CO 80124 |
| ILIYA F. FILEV | 21 ANN STREET,APARTMENT C-12, NORWALK, CT 06854 |
| ILIYA PAVELIEV LEE | CARE OF LEHMAN BRPTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ILIYA PAVELIEV LEE | CARE OF LEHMAN BRPTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ILKA K FLUTO | 5370 SOUTH UNION WAY, LITTLETON, CO 80127 |
| ILKER ERTAS | 413 RUSSEL AVE, EDGEWATER, NJ 07020 |
| ILKER GURLEYEN | ORTABAYIR MAH. ATALAR CAD. NO: 26,KAGITHANE, ISTANBUL,   TURKEY |
| ILKKA TAPANI VAKEVAINEN | 25 BANK  ST, LONDON, E14 5LE UNITED KINGDOM |
| ILKKA TAPANI VAKEVAINEN | 12 B BELSIZE LANE, LONDON,  NW3 5AB UNITED KINGDOM |
| ILLERA,MAYRA | 555 RIVER STREET,2ND FLOOR, PATERSON, NJ 07524 |
| ILLGES III,JOHN P | 43 SPRING HARBOR CIRCLE, COLUMBUS, GA 31904 |
| ILLINOIS ASSOC STUDENT FIN'L AID ADMIN | 5500 N. SAINT LOUIS AVENUE, (D-200), CHICAGO, IL 60625-4699 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS ASSOC STUDENT FIN'L AID ADMIN | UNIV OF IL @ URBABA CHAMPAIGN,620 EAST JOHN STREET,ATTN: MICHELLE TRAME, CHAMPAIGN, IL 61820 |
| ILLINOIS ASSOCIATION FOR COLLEGE | PO BOX 189, PALATINE, IL 60078-0189 |
| ILLINOIS ASSOCIATION FOR COLLEGE | NORTH CENTRAL COLLEGE,ATTN: ERIC UFHEIL,30 NORTH BRAINARD ST, NAPERVILLE, IL 60540 |
| ILLINOIS ASSOCIATION FOR COLLEGE | PO BOX 1666, BLOOMINGTON, IL 61702 |
| ILLINOIS ASSOCIATION OF MORTGAGE BROKERS | 350 W. 22ND STREET   #104, LOMBARD, IL 60148 |
| ILLINOIS ASSOCIATION OF MORTGAGE BROKERS | 111 W WASHINGTON ST #1320,AURORA LOAN SERVICE, CHICAGO, IL 60602 |
| ILLINOIS CHILD SUPPORT SDU | P.O. BOX 8000, WHEATON, IL 60189-8000 |
| ILLINOIS COUNCIL AGAINST HANDGUN | 223 W. JACKSON BLVD., STE 1106, CHICAGO, IL 60606-6960 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | 33 S. STATE STREET,SUITE 992, CHICAGO, IL 60603 |
| ILLINOIS DEPARTMENT OF FINANCIAL AND | 310 S. MICHIGAN AVE,SUITE 2130, CHICAGO, IL 60604 |
| ILLINOIS DEPARTMENT OF FINANCIAL AND | 500 EAST MONROE STREET, SUITE 800, SPRINGFIELD, IL 62701 |
| ILLINOIS DEPARTMENT OF REVENUE | 45 EISENHOWER DRIVE, PARAMUS, NJ 07652-1416 |
| ILLINOIS DEPARTMENT OF REVENUE | 500 EAST MONROE STREET,SUITE 800, SPRINGFIELD, IL 62701 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008, SPRINGFIELD, IL 62794 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19031, SPRINGFIELD, IL 62794-9031 |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN:  MELISSA BOASTICK,P.O. BOX 19035, SPRINGFIELD, IL 62794-9035 |
| ILLINOIS DEPT OF FINANCIAL REGULATION | 500 E. MONROE, SPRINGFIELD, IL 62701 |
| ILLINOIS HOUSING AND DEVELOPMENT AUTHORITY | ATTN:CHIEF FINANCIAL OFFICER,ILLINOIS HOUSING DEVELOPMENT AUTHORITY, STE 900,401 N MICHIGAN AVE, CHICAGO, IL 60611 |
| ILLINOIS LENDING CORP | 408 N WELLS STREET, CHICAGO, IL 60610 |
| ILLINOIS MAILING SYSTEMS, INC. | P.O. BOX 65, MCHENRY, IL 60051-0065 |
| ILLINOIS MORTGAGE BANKERS ASSOCIATION | 111 W. WASHINGTON STREET,SUITE 1320, CHICAGO, IL 60602 |
| ILLINOIS MUNICIPAL RETIREMENT FUND | 2211 YORK ROAD,SUITE 500, OAK BROOK, IL 60523 |
| ILLINOIS NATIONAL INSURANCE COMPANY | ATTN: ED PINTO,175 WATER STREET, NEW YORK, NY 10038 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 175 WATER STREET, NEW YORK, NY 10038 |
| ILLINOIS PRINCIPALS ASSOCIATION | 2940 BAKER DRIVE,ATTN:PAM BURDINE SERV. COORDINATOR, SPRINGFIELD, IL 62703 |
| ILLINOIS SECRETARY OF STATE | JEFFERSON TERRACE, SUITE 300A,300 WEST JEFFERSON STREET, SPRINGFIELD, IL 62702 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES,LIMITED LIABILITY CO. DIVISION,HOWLETT BUILDING, ROOM 359, SPRINGFIELD, IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES,HOWLETT BUILDING, ROOM 351, SPRINGFIELD, IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPT. OF BUSINESS SERVICES,501 S. 2ND STREET, SPRINGFIELD, IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES,501 SO. 2ND STREET, SPRINGFIELD, IL 62756-5510 |
| ILLINOIS SECURITIES DEPARTMENT | ILLINOIS SECRETARY OF STATE,SECURITIES DEPT-JEFFERSON TERR,300 WEST JEFFERSON STREET, SPRINGFIELD, IL 62701 |
| ILLINOIS SECURITIES DEPT- INVESTOR | ILLINOIS SECRETARY OF STATE,520 SOUTH SECOND ST., STE 200, SPRINGFIELD, IL 62701 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE,RETAILERS OCCUPATION TAX, SPRINGFIELD, IL 62796-0001 |
| ILLINOIS TIME RECORDER CO | 2737 CURTISS STREET, DOWNERS GROVE, IL 60515 |
| ILLINOIS WESLEYAN UNIVERSITY | 1312 NORTH PARK STREET, BLOOMINGTON, IL 61701 |
| ILLINOIS WESLEYAN UNIVERSITY | P.O. BOX 2900, BLOOMINGTON, SC 61701 |
| ILLSLEY,NICHOLAS JOHN | 22 BURY WALK, LONDON, GT LON,  SW3 6QB UNITED KINGDOM |
| ILLUMINATING | P.O. 3638, AKRON, OH 44309 |
| ILOG | 9 RUE DE VERDUN, GENTILLY CEDEX,  94 FRANCE |
| ILOG | 1195 WEST FREMONT AVE, SUNNYVALE, CA 94087-3832 |
| ILOG INC | NW 5315,P.O. BOX 1450, MINNEAPOLIS, MN 55485-5315 |
| ILOG INC | C/O SILICON VALLEY BANK,DEPT. LA 22126, PASADENA, CA 91185-2126 |

| Claim Name | Address Information |
|---|---|
| ILOG INC | 1080 LINDA VISTA AVENUE, MOUNTAIN VIEW, CA 94043 |
| ILOG INC | 1080 LINDA VISTA, MOUNTAIN VIEW, CA 94043 |
| ILOG INC | 1195 WEST FREMONT AVENUE, SUNNYVALE, CA 94087-3832 |
| ILOG LTD | GENTILLY HOUSE,BRACKNELL BEECHES, BRACKNELL,  RG1278W UK |
| ILOG LTD | GENTILLY HOUSE,BRACKNELL BEECHES, BRACKNELL,  RG1278W UNITED KINGDOM |
| ILOG S.A. | BATIMENT ORSUD,3/5 AVENUE GALLIENI, GENTILLY CEDEX,  94257 FRANCE |
| ILOMECHINA,EMEKA | 14 HILLBROW ROAD, BROMLEY, KENT,  BR1 4JL UNITED KINGDOM |
| ILONA BUDAPESTI | 145 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| ILONA HASSELBRING | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ILONA HASSELBRING | 36 ELUNA,4, WAPPING LANE, LONDON,  E1W 2RG UNITED KINGDOM |
| ILONA TERAN | 17 MEMORIAL ROAD, MARLBORO, NJ 07746 |
| ILS BROKERS LIMITED | 11 NAHMANI STREET, TEL AVIV,   ISRAEL |
| ILS BROKERS LIMITED | 56 ECHAD HAAM STREET, TEL AVIV,  65202 ISRAEL |
| ILS BROKERS LTD. | 56 AHAD HAAM, TEL AVIV-JAFFA,  65202 ISRAEL |
| ILS SHIMODA OFFICE | BROCADE BLDG 4F,1-4-8,KANDANISHIKICHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| ILS SHIMODA OFFICE | BROCADE BLDG 4F,1-4-8,KANDANISHIKICHO,CHIYODA-KU, TOKYO, 13 101-0054 JAPAN |
| ILS SHIMODA OFFICE | SAWA BLDG 4F,2-2-2 NISHI-SHINBASHI,MINATO-KU, NISHI-SHINBASHI, 13 105-0003 JAPAN |
| ILSE A M HENKENS | FLAT 70,41 MILLHARBOUR, LONDON,  E14 9NB UNITED KINGDOM |
| ILSE A M HENKENS | C1015 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON,  E14 9PG UNITED KINGDOM |
| ILSE A M HENKENS | TOP FLOOR FLAT,4 CHESTERFORD GARDENS, LONDON,  NW3 7DE UNITED KINGDOM |
| ILSE KAGAN ROTH IRA ROLLOVER ACCOUNT | 25 ELM STREET, GREAT NECK, NY 11021 |
| ILSE RUDOLF | ROBERT-MAYER-STR. 33, FRANKFURT,  60486 GERMANY |
| ILX GROUP PLC | 52 KINGSWAY PLACE,SANS WALK, LONDON,  EC1R 0LU UNITED KINGDOM |
| ILX GROUP PLC | 115 HAMMERSMITH ROAD, LONDON,  W14 0QH UNITED KINGDOM |
| ILX SYSTEMS INC | PO BOX 71601, CHICAGO, IL 60694-1601 |
| ILYA BATUASHVILI | 49D HILLMARTON ROAD, LONDON,  N7 9JD UNITED KINGDOM |
| ILYA BISHINKEVICH | 31-06 GRUNSTRA PLACE, FAIR LAWN, NJ 07410 |
| ILYA LAPSKER | 83 45 116TH STREET,APT 4C, RICHMOND HILL, NY 11418 |
| ILYA SHERMAN | 3120 AVENUE R, BROOKLYN, NY 11234 |
| ILYA VAYNSHTEYN | 401 W 56TH ST,APT LL, NEW YORK, NY 10019 |
| ILYA VAYNSHTEYN | 28 WALLINGFORD ROAD,APARTMENT 1106, BRIGHTON, MA 02135 |
| ILYAS SIDDIQUE | 201-202, TRIBHUWAN COMPLEX,10TH MILESTONE,MATHURA ROAD, NEW DELHI, PB 110065 INDIA |
| ILYAS,MISBA | 2 BOOKER PLACE, HIGH WYCOMBE, BUCKS,  HP12 4QX UNITED KINGDOM |
| ILYAS,NADIA | 2 BOOKER PLACE, HIGH WYCOMBE, BUCKS,  HP12 4QX UNITED KINGDOM |
| ILYSSE B. CAINE | 399 PARK AVENUE,5TH FLOOR, NEW YORK, NY 10022 |
| ILYUTOVICH,JULIA | 15-14 RADBURN ROAD, FAIR LAWN, NJ 07410 |
| IM A.C.I. PARTNERS SRL | 65 STEFAN CEL MARE BLVD., OF. 806, CHISINAU,  2001 MOLDOVA, REPUBLIC OF |
| IM FIVE | 4-50-8,HINO,KONAN-KU, YOKOHAMA,  234-0051 JAPAN |
| IM FIVE | 4-50-8,HINO,KONAN-KU, YOKOHAMA, 14 234-0051 JAPAN |
| IM,EYLANG | AISA SUNSOOCHON APT,JAMSIL 7 DONG SONGPA GU, SEOUL,   KOREA, REPUBLIC OF |
| IM,HWANYEONG | 2-23-14-203 EBISU-MINAMI, SHIBUYA-KU, 13  JAPAN |
| IM,HYOBIN | 204-101 SSANGYONG APT,CHANGSIN-DONG,JONGNO-GU, SEOUL,   KOREA, REPUBLIC OF |
| IM,JAMES H. | 280 PARK AVE. SOUTH,APT. #19F, NEW YORK, NY 10010 |
| IM,JEANNIE | 218 16TH STREET, BROOKLYN, NY 11215 |
| IM,REGINA S | 411 EAST 57TH STREET,APARTMENT 12E, NEW YORK, NY 10022 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | ATTN BRIAN C WINTERS,230 PARK AVENUE,SUITE 1000,  ACCOUNT NO. 1101  NEW YORK, NY 10169 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000, NEW YORK, NY 10169 |

| Claim Name | Address Information |
|---|---|
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000, NEW YORK, NY 10170 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000, NEW YORK, NY 10171 |
| IMA EVENT & CATERING | KL. BOCKENHEIMER STR. 14, FRANKFURT AM MAIN,  60313 GERMANY |
| IMA SERVICES LIMITED | 65 KINGSWAY, LONDON,  WC2B 6TD UNITED KINGDOM |
| IMAD MURAD | ,17 PAYNE CLOSE, ,ESSEX,  IG11 9PL UNITED KINGDOM |
| IMAD MURAD | 17 PAYNE CLOSE, BARKING,ESSEX,  IG11 9PL UNITED KINGDOM |
| IMAD MURAD | 134 ROYAL LANGFORD APTS,2 GREVILLE ROAD, ,  NW6 5HT UNITED KINGDOM |
| IMAD MURAD | ,2 GREVILLE ROAD, ,ANT,  NW6 5HT UNITED KINGDOM |
| IMAE,MARI | 1-10-6-301 HIGASHIYAMA, MEGURO-KU, 13 153-0043 JAPAN |
| IMAGE ACCESS CORPORATION | 252 HUDSON STREET, HACKSENSACK, NJ 07601 |
| IMAGE AND ATTITUDE PTY LTD | PO BOX 187 BALMAIN, ,  2041 AUSTRALIA |
| IMAGE AND ATTITUDE PTY LTD | PO BOX 187, BALMAIN, NSW,  2041 AUSTRALIA |
| IMAGE BANK FILM - NEW YORK | GETTY IMAGES,P.O. BOX 841050, NEW YORK, NY 75284-1050 |
| IMAGE MANAGEMENT SYSTEMS, INC. | 239 WEST 15TH STREET,ATTN: JACK BERRY-PRESIDENT, NEW YORK, NY 10011 |
| IMAGE MASTER FINANCIAL PUBLISHING INC. | 1182 OAK VALLEY DRIVE, ANN ARBOR, MI 48108 |
| IMAGE PROCESSING SYSTEMS INC | 600 MEADOWLAND PARKWAY, SUITE 253, SECAUCUS, NJ 07094 |
| IMAGE PROCESSING SYSTEMS INC | P.O. BOX 2367, SECAUCUS, NJ 07096 |
| IMAGE PROCESSING SYSTEMS INC | 150 MEADOWLANDS PARKWAY, SECAUCUS, NJ 07096 |
| IMAGES UNLIMITED INC | 1565 ROUTE 37W,SUITE 15, TOMS RIVER, NJ 08755 |
| IMAGETEC, LP | 4509 PRIME PARKWAY, MCHENRY, IL 60080 |
| IMAGETEK OFFICE SYSTEMS LP | 320 WESTWAY PLACE,SUITE 500, ARLINGTON, TX 76018 |
| IMAGINATION (USA), INC. | 155 FRANKLIN STREET, NEW YORK, NY 10013 |
| IMAGINE | 2-12-24,AKASAKA,MINATO-KU, TOKYO,  NA JAPAN |
| IMAGINE | 2-12-24,AKASAKA,MINATO-KU, TOKYO, 13 NA JAPAN |
| IMAGINE SOFTWARE, INC | HAMMERSLEY HOUSE,58 WARWICK ST, LONDON,  W1B 5LX UNITED KINGDOM |
| IMAGINE SOFTWARE, INC | 233 BROADWAY, 17TH FLOOR, NEW YORK, NY 10279 |
| IMAGING 411 INC | 1700 SHAMES DRIVE, UNIT#3, WESTBURY, NY 11590 |
| IMAGING PLUS, INC. | 2 GODDARD, IRVINE, CA 92618 |
| IMAGING TECHNOLOGIES SERVICES, INC | 655 LAMBERT DR NE, ATLANTA, GA 30324-4125 |
| IMAGO DIGITAL LIMITED | UNITER HOUSE 3,RADFORD WAY, BILLERICAY,  CM12 0DX UNITED KINGDOM |
| IMAI AIKA | 14-15 SHINSEN, SHIBUYA-KU, 13 150-0045 JAPAN |
| IMAI,AKIKO | 5-2-4-401 SHIBA, MINATO-KU, 13 108-0014 JAPAN |
| IMAI,HIROMI | 2-35-5 UTSUKUSHIGAOKA AOBA-KU, YOKOHAMA, 14 225-0002 JAPAN |
| IMAI,YOSHI T. | 819 S  ALMANSOR STREET, ALHAMBRA, CA 91801 |
| IMAJI,AJUMA | 54-39 100TH  STREET,APARTMENT  203, CORONA, NY 11368 |
| IMAMAKI,SAKIKO | 1-3-15 NISHIKATA, BUNKYO-KU, 13 113-0024 JAPAN |
| IMAMURA,TSUBASA | #C-3, 2-23-13 UMEGAOKA, SETAGAYA-KU, 13 154-0022 JAPAN |
| IMAMURA,YUSUKE | 2-3-44 KITANAKAZAWA, KAMAGAYA-CITY, 12 273-0111 JAPAN |
| IMANUEL,OFER | 79 WESTON AVE, CHATHAM, NJ 07928 |
| IMAP DATA, INC. | 1420 SPRING HILL ROAD,SUITE 300, MCLEAN, VA 22102 |
| IMAREX ASIA PTE LTD | 96 ROBINSON ROAD,# 14-01 SIF BUILDING, ,  068899 SINGAPORE |
| IMATION ENTERPRISES CORP. | 91960 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-1960 |
| IMBEAULT,JEAN-CHRISTIAN | 610/127 KENT STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| IMBERT, DAVID | 45 E. 89TH STREET, NEW YORK, NY 10128 |
| IMBIMBO,PAUL S. | 315 EAST 88TH STREET,APT. 3H, NEW YORK, NY 10128 |
| IMBRIANO,PIERETTE N. | 179 7TH AVE.,APT. 4R, BROOKLYN, NY 11215 |
| IMBRIGLIA, JOHN | 1129 TUPELO TERRACE, CHARLOTTESVILLE, VA 22903 |
| IMBRIGLIA,JOHN | POWDER MILL FARM,687 STONEY LONESOME ROAD, STAHLSTOWN, PA 15687 |
| IMBROGNO,WILLIAM | FLAT 6 - 87/89 WATNEY STREET, LONDON, GT LON,  E1 2QE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IMCEDA SOFTWARE, INC | P.O. BOX 83130, WOBURN, MA 01813-3130 |
| IMELDA M. OCAMPO | 3145 ALMOND STREET, APT 6, MARTINEZ, CA 94553 |
| IMELDA M. OCAMPO | 3145 ALMOND STREE, APT - 6, MARTINEZ, CA 94553 |
| IMELDA PEREZ | P.O. BOX 382, GERING, NE 69341 |
| IMELDA PEREZ | # 12 SOUTH STREET, P.O BOX 382, GERING, NE 69341 |
| IMENE BOUMALALA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| IMENE BOUMALALA | 43 WARWICK GARDENS, LONDON,  W14 8PL UNITED KINGDOM |
| IMENTOR, INC. | 40 EXCHANGE PLACE, SUITE 401, NEW YORK, NY 10005 |
| IMETREX TECHNOLOGIES PTE LIMITED | 31 UBI ROAD, # 04-06 AZTECH BUILDING, ,  408694 SINGAPORE |
| IMF SUBSCRIPTIONS | 700, 19TH STREET, WASHINGTON, DC 20431 |
| IMG ARTISTS, LLC | 152 W. 57TH STREET, 5TH FLOOR, NEW YORK, NY 10019 |
| IMG TECHNOLOGIES INC | DEPT. 4393, CAROL STREAM, IL 60122-4393 |
| IMG TECHNOLOGIES INC | 8019 SOLUTIONS CENTER, CHICAGO, IL 60677-8000 |
| IMG WORLDWIDE INC | 1360 EAST 9TH STREET SUITE 100, CLEVELAND, OH 44114-1782 |
| IMIC | 2-2-2, IMABASHI, CHUO-KU, OSAKA,  NA JAPAN |
| IMIC | 2-2-2, IMABASHI, CHUO-KU, OSAKA, 27 NA JAPAN |
| IMIJINATION PHOTOGRAPHY | 10772 BREWER HOUSE RD, ROCKVILLE, MD 20882 |
| IML LTD | 8 LONDON ROAD, LIPHOOK, ,  HANTS,  GU30 7AN UNITED KINGDOM |
| IMLPO LTD | TUDOR OFFICE, 7-8 THESHAMBLES, BRADFORD ON AVON, WITSHIRE,  BA15 1JS UK |
| IMLPO LTD | TUDOR OFFICE, 7-8 THESHAMBLES, BRADFORD ON AVON, WITSHIRE,  BA15 1JS UNITED KINGDOM |
| IMMACULATA ISABELLA | 14 CHERYL LANE, ROSELAND, NJ 07086 |
| IMMACULATE CONCEPTION SCHOOL | 760 EAST GUN HILL ROAD, BRONX, NY 10467 |
| IMMACULATE HEART ACADEMY | 500 VAN EMBURGH AVENUE, WASHINGTON, NJ 08816 |
| IMMANUEL ALAM | 5032 FORBES AVENUE, SMC 7315, PITTSBURGH, PA 15289 |
| IMMEDIATE CREDIT RECOVERY INC. | 169 MYERS CORNERS ROAD, WAPPINGERS FALLS, NY 12590 |
| IMMEDIATE FAMILY MEDICAL CARE | P.O. BOX 131149, CARLSBAD, CA 92013 |
| IMMEDIATE TELECOMS | 3 LIVINGSTONE PLACE, LONDON,  E14 3DY UK |
| IMMEDIATE TELECOMS | 3 LIVINGSTONE PLACE, LONDON,  E14 3DY UNITED KINGDOM |
| IMMEDIENT | 88 CENTENNIAL AVENUE, PISCATAWAY, NJ 08854 |
| IMMEN, TOM | 833 TROTTERS RIDGE, EAGAN, MN 55123 |
| IMMESBERGER, DUSTIN C. | 42014 N. ALISTAIR  WAY, ANTHEM, AZ 85086 |
| IMMIGRANT LEARNING CENTER | 442 MAIN STREET, MALDEN, MA 02148 |
| IMMOBILIEN-BEWIRTSCHAFTUNG DER STADT ZUE | LINDENHOFSTRASSE 21, ZUERICH,  8021 SWITZERLAND |
| IMMODATA AG | BURGSTRASSE 21, 44867, BOCHUM,  GERMANY |
| IMMODATA AG | BURGSTRASSE 21, BOCHUM,  44867 GERMANY |
| IMMOFORI GMBH | ROSENSTRASSE 2, HAMBURG,  20095 GERMANY |
| IMNADZE, BIDZINA | SECOND FLOOR FLAT, 54 BELSIZE PARK GARDENS, LONDON, GT LON,  NW3 4ND UNITED KINGDOM |
| IMNY CHICAGO | 1150 N. DEARBORN STREET, CHICAGO, IL 60610 |
| IMOLEAYO ITUNUOLUWA OSENI | 170A BALLARDS LANE, FINCHLEY, LONDON,  N3 2PE UNITED KINGDOM |
| IMONEYNET. INC. | ONE RESEARCH DRIVE, SUITE 400A, WESTBOROUGH, MA 01581 |
| IMONEYNET. INC. | PO BOX 32789, HARTFORD, CT 06150-2789 |
| IMPAC CMB TRUST 2004-01 | DEUTSCHE BANK NATIONAL TRUST, COMPANY, 1761 E. SAINT ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-1 | 1761 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-10 | 1761 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-12 | 1761 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-2F | 1761 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |

| Claim Name | Address Information |
|---|---|
| IMPAC CMB TRUST SERIES 2003-4 | 1761 E ST ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-6 | DEUTSCHE BANK NATIONAL TRUST C,1761 E. SAINT ANDREWS PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-7 | DEUTSCHE BANK NATIONAL TRUST C,1761 E. SAINT ANDREWS PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2003-8 | DEUTSCHE BANK NATIONAL TRUST C,1761 E. SAINT ANDREWS PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2004-02 | WELLS FARGO BANK N.A.,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| IMPAC CMB TRUST SERIES 2004-06 | WELLS FARGO BANK N.A.,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| IMPAC CMB TRUST SERIES 2004-07 | WELLS FARGO BANK N.A.,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| IMPAC CMB TRUST SERIES 2004-09 | WELLS FARGO BANK N.A.,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: CLIENT SERVICE MANAGER - CLIENT MANAGER,IMPAC 2005-3,C/O WELLS FARGO BANK, N.A.,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: TRUST ADMINISTRATION - IM0504,C/O DEUTSCHE BANK NATIONAL TRUST COMPANY,1761 E SAINT ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: TRUST ADMINISTRATION - IM0504,C/O DEUTSCHE BANK NATIONAL TRUST COMPANY,1761 E SAINT ANDREW PLACE, SANTA ANA, CA 92705 |
| IMPAC CMB TRUSTSERIES 2005-08 | ATTN: CORPORATE TRUST ADMIN,C/O WILMINGTON TRUST COMPANY,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890-0001 |
| IMPAC CMB TRUSTSERIES 2005-08 | C/O DEUTSCHE BANK NATIONAL TRUST COMPANY,1761 E SAINT ANDREW PLACE,ATTN: TRUST ADMINISTRATION - IM0508, SANTA ANA, CA 92705 |
| IMPAC MORTGAGE HOLDINGS, INC. | ATTN:MORRISSON RON,IMPAC MORTGAGE HOLDINGS, INC.,1401 DOVE STREET, NEWPORT BEACH, CA 92660 |
| IMPAC SECURED ASSETS TRUS T 2007-3 MTG PASS THR, | 1401 DOVE STREET, NEWPORT BEACH, CA 92660 |
| IMPAC SECURED ASSETS TRUST 2006-3/DEUTSCHE | BANK AS TRUSTEE,ATTN: CORPORATE TRUST ADMIN,C/O WILMINGTON TRUST COMPANY,RODNEY SQR NORTH, 1100 NORTH MARKET ST, WILMINGTON, DE 19890-0001 |
| IMPAC SECURED ASSETS TRUST 2006-3/DEUTSCHE | BANK AS TRUSTEE,C/O DEUTSCHE BANK NATIONAL TRUST COMPANY,1761 E SAINT ANDREW PLACE,ATTN: TRUST ADMINISTRATION - IM0508, SANTA ANA, CA 92705 |
| IMPAC SECURED ASSETS TRUST 2007-3 MTG PASS THR | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| IMPACT | 394 PACIFIC AVENUE, SAN FRANCISCO, CA 94111 |
| IMPACT 365 SALES & MARKETING | INC.,2028 N. SEMINARY AVENUE-STE 3, CHICAGO, IL 60614 |
| IMPACT DEVELOPMENT TRAINING GROUP | CRAGWOOD HOUSE, WINDERMERE,  LA23 1LQ UK |
| IMPACT DEVELOPMENT TRAINING GROUP | CRAGWOOD HOUSE, WINDERMERE,  LA23 1LQ UNITED KINGDOM |
| IMPACT FACTORY LTD | SUITE 121 BUSINESS DESIGN CENTRE,52 UPPER STREET, LONDON,  N1 0QH UNITED KINGDOM |
| IMPACT YOUTH DEVELOPMENT CENTER, INC. | 1614 WEBER STREET, HOUSTON, TX 77007 |
| IMPARCIALIS SOCIEDADE DE MEDIACAO | IMOBILIARIA LDA,RUA MEM RODRIGUES NO 4-D, LISBAO,  140-0249 PORTUGAL |
| IMPERATO,JASON | 25B KELSO PLACE, LONDON,  W8 5QG UNITED KINGDOM |
| IMPERIAL CAPITAL  ASSET MANAGEMENT, LLC | ATTN: DAN LAU,2000 AVENUE OF THE STARS,9TH FLOOR SOUTH, LOS ANGELES, CA 90067 |
| IMPERIAL CAPITAL, LLC | 150 S. RODEO DRIVE,SUITE 100,ATTN:  ADAM PIVKO, BEVERLY HILLS, CA 90212 |
| IMPERIAL COLLEGE LONDON | SOUTH KENSINGTON CAMPUS, LONDON,  SW7 2AZ UK |
| IMPERIAL COLLEGE LONDON | IMPERIAL COLLEGE OF SCIENCE,TECHNOLOGY AND MEDICINE, LONDON,  SW7 2AZ UK |
| IMPERIAL COLLEGE LONDON | DEPART OF THORACIC MEDICINE,DOVEHOUSE STREET, LONDON,  SW3 6LY UNITED KINGDOM |
| IMPERIAL COLLEGE LONDON | IMPERIAL COLLEGE OF SCIENCE,TECHNOLOGY AND MEDICINE, LONDON,  SW7 2AZ UNITED KINGDOM |
| IMPERIAL COLLEGE LONDON | SOUTH KENSINGTON CAMPUS, LONDON,  SW7 2AZ UNITED KINGDOM |
| IMPERIAL ID (NAESB")" | 1561 W. MAIN STREET 11A, EL CENTRO, CA 92243 |
| IMPERIAL NETWORK PRINTING, LTD | 241 WEST 37TH STREET-10TH FLR, NEW YORK, NY 10018 |
| IMPERIAL OFFICE EQUIPMENT INC | 291 ROUTE 46, DENVILLE, NJ 07834 |

| Claim Name | Address Information |
|---|---|
| IMPERIAL PARKING, INC | 300 CRESCENT COURT, LEVEL G-1, LB 102, DALLAS, TX 75201 |
| IMPERIAL PIZZA | 517 THIRD AVENUE, NEW YORK, NY 10016 |
| IMPERIAL TOBACCO FINANCE PLC | ATTN: MR. JOHN JONES, PO BOX 244, UPTON ROAD, SOUTHVILLE, BRISTOL BS99 7UJ, UNITED KINGDOM |
| IMPERIAL TOBACCO LIMITED | ITL CENTRE, FINANCE DEPT., PO BOX 244, SOUTHVILLE, BRISTOL,  BS99 7UJ UNITED KINGDOM |
| IMPERIAL VALLEY BOARD OF REALTORS | 1850 W. MAIN STREET, SUITE A, EL CENTRO, CA 92243 |
| IMPERIALE, CHRISTOPHER | 61 EUCLID AVENUE, WESTWOOD, NJ 07675 |
| IMPERIALE, JAMES | 16  JENNA COURT, SCOTCH PLAINS, NJ 07076 |
| IMPRIMA DE BUSSY | NARTLAWEG 14 POSTBUS 21,100 AA, AMSTERDAM,   NETHERLANDS |
| IMPRIMA GROUP LIMITED | (FORMERLY OYEZ PRESS LIMITED),282 WATERLOO ROAD, LONDON,   SE1 8RQ UK |
| IMPRIMA GROUP LIMITED | (FORMERLY OYEZ PRESS LIMITED),282 WATERLOO ROAD, LONDON,   SE1 8RQ UNITED KINGDOM |
| IMPRIMERIE CENTRALE | 15, RUE DU COMMERCE, LUXEMBOURG,  L1351 LUXEMBOURG |
| IMPRINT PLC | 2 SHERATON STREET, LONDON,  W1F 8BH UNITED KINGDOM |
| IMPULSE TECHNOLOGY LIMITED | 364 HEMPSTEAD ROAD, WATFORD,  WD17 4NA UNITED KINGDOM |
| IMPULSE TECHNOLOGY LTD. | 364 ,HEMPSTEAD ROAD, WATFORD HERTS,  ,  WD17 4NA UK |
| IMPULSE TECHNOLOGY LTD. | 364 ,HEMPSTEAD ROAD, WATFORD HERTS,  , HERTS,  WD17 4NA UNITED KINGDOM |
| IMRAAN MOOLA | 702 BLAZER COURT,28A ST JOHNS WOOD ROAD, LONDON,  NW8 7JY UNITED KINGDOM |
| IMRAN AJAY COOMARASWAMY | FLAT 1 ELM TREE COURT,ELM TREE ROAD, LONDON,  NW8 9JT UNITED KINGDOM |
| IMRAN AKHTAR | 64A HAVELOCK ROAD, LONDON,  SW19 8HD UNITED KINGDOM |
| IMRAN ASGAR | 14 MOOR LANE, MAIDENHEAD,  SL6 7JU UK |
| IMRAN ASGAR | 14 MOOR LANE, MAIDENHEAD,BERKS,  SL6 7JU UNITED KINGDOM |
| IMRAN MALIK | 20 SECOND STREET,APT. #410, JERSEY CITY, NJ 07302 |
| IMRAN MALIK | 425 WASHINGTON BOULEVARD,APT. #407, JERSEY CITY, NJ 07310 |
| IMRAN SALEH | 378 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| IMS HEALTH | PLYMOUTH MEETING EXECUTIVE CAMPUS,660 W. GERMANTOWN PIKE, PLYMOUTH MEETING, PA 19462-0905 |
| IMS HEALTH | P.O. BOX 8500 S-4290, PHILADELPHIA, PA 19178-4290 |
| IMS INTERNATIONALER MEDIEN SERVICE GMBH | SUEDERSTRASSE 77, HAMBURG,  20097 GERMANY |
| IMSER SECURITISATION SRL | ATTN: MARTIN MACDERMOTT,VIA PONTACCIO N. 10, MILAN,  20123 ITALY |
| IMSER SECURITISATION SRL | C/O SPV MANAGEMENT LIMITED,LEVEL 11, TOWER 42,INTERNATIONAL FINANCE CENTRE,25 OLD BROAD STREET, LONDON EC2N 1HQ,   UNITED KINGDOM |
| IMSWORLD PUBLICATIONS LTD. | 7 HAREWOOD AVENUE, LONDON,  NW1 6JB UK |
| IMSWORLD PUBLICATIONS LTD. | 7 HAREWOOD AVENUE, LONDON,  NW1 6JB UNITED KINGDOM |
| IMT-LB MESA LLC | 450 S ACACIA, MESA, AZ 85204 |
| IMTEAZ, SYED RAJ | 444 WASHINGTON BLVD.,APARTMENT 1510, JERSEY CITY, NJ 07310 |
| IMTECH DEUTSCHLAND GMBH&CO.KG | BERNER STRASSE 107, FRANKFURT AM MAIN,  D60437 GERMANY |
| IMTIYAZ SAYED | 5/A, NARENDRA PARK VENUS CHS;,4TH FLR, FLAT NO: 44; NAYA HAGAR;,MIRA ROAD (EAST);, THANE,  401107 INDIA |
| IMUNDO, JONATHAN | 35 E 85TH STREET,APT 11BN, NEW YORK, NY 10028 |
| IN ACTIVE | SHINJUKU GREEN TOWER BLDG. 21F,6-14-1 NISHI SHINJUKU,SHINJUKU-KU, TOKYO, JAPAN |
| IN ACTIVE | SHINJUKU GREEN TOWER BLDG. 21F,6-14-1 NISHI SHINJUKU,SHINJUKU-KU, TOKYO, 13 JAPAN |
| IN ANY EVENT | 182 BELMONT AVENUE, JERSEY CITY, NJ 07304 |
| IN BUSINESS LAS VEGAS | 12444 VICTORY BLVD.,SUITE 400, NORTH HOLLYWOOD, CA 91606 |
| IN CONTROL | KAMEI BLDG, 3F,1-8-6 AKASAKA,MINATO- KU, TOKYO,  107-0052 JAPAN |
| IN DEFENSE OF ANIMALS | 131 CAMINO ALTO,SUITE E, MILL VALLEY, CA 94941 |
| IN FOCUS INFORMATION, LLC | 39 BANKS ROAD, SIMSBURY, CT 06070 |

| Claim Name | Address Information |
|---|---|
| IN FOCUS INFORMATION, LLC | P.O. BOX 665, SIMSBURY, CT 06070 |
| IN JA LIM | 3C, 3/F TUNG TZE TERRACE,6 ABERDEEN STREET, ,    HONG KONG |
| IN JA LIM | 20A CAINE BUILDING,22 CAINE ROAD, MID-LEVELS,    HONG KONG |
| IN JA LIM | SONG PA GU, SONG PA DONG,HAN YANG APT 28-603, SEOUL,    KOREA, REPUBLIC OF |
| IN JA LIM | 3C, 3/F TUNG TZE TERRACE,6 ABERDEEN STREET,CENTRAL, ,    KOREA, REPUBLIC OF |
| IN RECORD TIME, INC | 575 8TH AVENUE,SUITE 1900, NEW YORK, NY 10018 |
| IN STAT MDR | 6909 E GREENWAY PKWY #250, SCOTTSDALE, AZ 85254 |
| IN THE LIFE MEDIA | 184 FIFTH AVENUE,4TH FLOOR, NEW YORK, NY 10010 |
| IN VIEW PHOTOGRAPHY | PO BOX 38796, LONDON,  E10 6YD UNITED KINGDOM |
| IN-N-OUT BURGER | 13502 HAMBURGER LANE, BALDWIN PARK, CA 91706-8295 |
| INAGAKI,KENICHI | NAKAMEGURO,5-28-18-502, MEGURO-KU, 13 153-0061 JAPAN |
| INAGAKI,MASATO | 119 BANK ST,APT. 4F, NEW YORK, NY 10014 |
| INAGAKI,SHINICHI | PARK CITY,2-5-2 2307 TOYOSU, KOTO-KU, 13   JAPAN |
| INAGAKI,TOMOHIKO | 6-3-37-504 HIYOSHI,KOHOKU-KU, YOKOHAMA CITY, 14 223-0061 JAPAN |
| INALYTICS LIMITED | SUITE 5,METROPOLITAN HOUSE,38-40, HIGH STREET, CROYDON, SURREY,  CR0 1SG UNITED KINGDOM |
| INAM CHOHAN | 16 FLANDERS ROAD, LONDON,  E6 6DU UK |
| INAM CHOHAN | 16 FLANDERS ROAD, LONDON,  E6 6DU UNITED KINGDOM |
| INAM,SHAMEENA | 139 GARNER HOUSE, TADROS COURT, HIGH WYCOMBE, BUCKS,  HP13 7GG UNITED KINGDOM |
| INAMDAR,SUJIT C | H-2, 0-1, SECTOR-4,SAMATA CHS, SANPADA, SANPADA, NAVI MUMBAI,  400705 INDIA |
| INAMPUDI,ANKAMMA RAO | 1808 FOREST VIEW DRIVE, AVENEL, NJ 07001 |
| INAPA SCHWEIZ AG | ALTHARDSTRASSE 301, REGENSDORF,  8105 SWITZERLAND |
| INA¡S DE FA-TIMA COSTA MACHADO | LARGO JOSAC JOAŒO FARINHA JA§NIOR,LT. 12, LISBOA,  1600 PORTUGAL |
| INA¡S ISABEL DA COSTA CORREIA | RUA DO PODER LOCAL,N.A§6,7.A§M, PONTINHA,  167-5156 PORTUGAL |
| INA¡S ISABEL OLIVEIRA RAMOS REBELO MORAI | RUA DE SAŒO BENTO,N.A§363,6.A§DTO, LISBOA,  125-0220 PORTUGAL |
| INCANDELA,BERNARDO A | 736 E BERKSHIRE AVE, LOMBARD, IL 60148 |
| INCAO,PAUL M. | 3 AMHERST PLACE, UPPER MONTCLAIR, NJ 07043 |
| INCAPITAL, LLC | ONE NORTH LASALLE ST,SUITE 3500, CHICAGO, IL 60602 |
| INCAPITAL, LLC | ONE NORTH LASALLE STREET,SUITE 3500-ATTN: LORRAINE SWIATLY, CHICAGO, IL 60613 |
| INCARNATION CENTER, INC | P.O. BOX 577, IVORYTON, CT 06442 |
| INCE & CO | INTERNATIONAL HOUSE,1 ST KATHARINES WAY, LONDON,  E1W 1AY UK |
| INCE & CO | INTERNATIONAL HOUSE,1 ST KATHARINES WAY, LONDON,  E1W 1AY UNITED KINGDOM |
| INCEKOY,IREM | 510 WEST 52ND STREET,APT. 22B, NEW YORK, NY 10019 |
| INCENTIVE GROUP OF COMPANIES LTD | 33 PETERGATE, LONDON,  SW11 2UE UK |
| INCENTIVE GROUP OF COMPANIES LTD | 33 PETERGATE, LONDON,  SW11 2UE UNITED KINGDOM |
| INCHCOMBE,KRIS P. | 323 SOPHIA TERRACE, ST. AUGUSTINE, FL 32095 |
| INCIARTE, JOSE LUIS | ALOFONSO BROQUA 1999,CP11 500, MONTEVIDEO, URUGUAY,    URUGUAY |
| INCIPIENT, INC. | 404 WYMAN STREET, WALTHAM, MA 02451 |
| INCIPIENT, INC. | 230 3RD AVE, WALTHAM, MA 02451 |
| INCISIVE FINANCIAL PUBLISHING | HAYMARKET HOUSE,2829 HAYMARKET, LONDON,  SW1Y 4RX UK |
| INCISIVE FINANCIAL PUBLISHING | HAYMARKET HOUSE,2829 HAYMARKET, LONDON,  SW1Y 4RX UNITED KINGDOM |
| INCISIVE FINANCIAL PUBLISHING | LEGAL WEEK,7TH FLOOR, INCISIVE MEDIA,HAYMARKET HOUSE,28-29 HAYMARKET, LONDON, SW1Y 4RX UNITED KINGDOM |
| INCISIVE FINANCIAL PUBLISHING LTD | HAYMARKET HOUSE,28-29 HAYMARKET, LONDON,  SW1Y 4RX UK |
| INCISIVE FINANCIAL PUBLISHING LTD | HAYMARKET HOUSE,28-29 HAYMARKET, LONDON,  SW1Y 4RX UNITED KINGDOM |
| INCISIVE LIMITED | UNIT 3,6 SPENCER PLAZA, LONDON,  N1 2AX UNITED KINGDOM |
| INCISIVE LTD | UNIT 3,6 SPENCER PLACE, LONDON,  N1 2AX UNITED KINGDOM |
| INCISIVE MEDIA | HAYMARKET HOUSE,28/29 HAYMARKET, LONDON,  SW1Y 4RX UK |
| INCISIVE MEDIA | HAYMARKET HOUSE,28/29 HAYMARKET, LONDON,  SW1Y 4RX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INCISIVE MEDIA PLC | UNIT 2708, 27TH FLOOR,THE CENTRE, HONG KONG, SAR CHINA,    HONG KONG |
| INCISIVE RISK WATERS GROUP (RWG) LTD | ACCTS DEPT, HAYMARKET HOUSE,ACCTS DEPT, HAYMARKET HOUSE,28-29 HAYMARKET, LONDON,    SW1Y 4RX UK |
| INCISIVE RISK WATERS GROUP (RWG) LTD | ACCTS DEPT, HAYMARKET HOUSE,ACCTS DEPT, HAYMARKET HOUSE,28-29 HAYMARKET, LONDON,    SW1Y 4RX UNITED KINGDOM |
| INCISIVE RWB LTD | HAYMARKET HOUSE,2829 HAYMARKET, LONDON,    SE1Y 4RX UK |
| INCISIVE RWB LTD | HAYMARKET HOUSE,2829 HAYMARKET, LONDON,    SE1Y 4RX UNITED KINGDOM |
| INCISIVE RWG, INC | 270 LAFAYETTE STREET-SUITE 700, NEW YORK, NY 10012 |
| INCLARITY PLC | 7TH FLOOR FINCHLEY HOUSE,707 HIGH ROAD, LONDON,    N12 0BT UK |
| INCLARITY PLC | 7TH FLOOR FINCHLEY HOUSE,707 HIGH ROAD, LONDON,    N12 0BT UNITED KINGDOM |
| INCOM | 161 AUSTIN AVENUE NE, MARIETTA, GA 30060 |
| INCOM PTY LTD. | 8 NORMAC STREET,ROSEVILLE EAST, ,    2069 AUSTRALIA |
| INCOM PTY LTD. | 8 NORMAC STREET, ROSEVILLE EAST, NSW AUSTR,   2069 AUSTRALIA |
| INCOME SECURITIES ADVISORS INC. | 6175 NW,153RD ST,SUITE 201, MIAMI LAKES, FL 33014 |
| INCOME SECURITIES, INC. | 6175 NW 153RD ST. SUITE 201, MIAMI LAKES, FL 33014 |
| INCOMES DATA SERVICES LTD | 77 BASTWICK STREET,LONDON, -,    UK |
| INCOMES DATA SERVICES LTD | 77 BASTWICK STREET,LONDON, -,    UNITED KINGDOM |
| INCOMIN LTD | THE COOMBS,HINTON PARVA, SWINDON,    SN4 0DH UK |
| INCOMIN LTD | THE COOMBS,HINTON PARVA, SWINDON,    SN4 0DH UNITED KINGDOM |
| INCOMING CALLS MANAGEMENT | INSTITUTE,P.O. BOX 6177, ANNAPOLIS, MD 21401 |
| INCONIT CORPORATION | 1162 CAMINO VALLECITO,    ACCOUNT NO. LBUS  LAFAYETTE, CA 94549 |
| INCONIT CORPORATION | ATTN:1162 CAMINO CALLECITO, LAFAYEETE, CA 94549 |
| INCORE BANK AG | DREIKÖNIGSTRASSE 8, ZURICH,    8022 SWITZERLAND |
| INCORPORE LIMITED | THE FORUM,277 LONDON ROAD,BURGESS HILL, WEST SUSSEX,    RH15 9QU UK |
| INCORPORE LIMITED | THE FORUM,277 LONDON ROAD,BURGESS HILL, WEST SUSSEX,    RH15 9QU UNITED KINGDOM |
| INCORRECTLY CREATED | 25 BANK ST, LONDON,    E14 5LE UNITED KINGDOM |
| IND-LEGAL ADVOCATES AND SOLICITORS | A-117, LOWER GROUND FLOOR,DEFENCE COLONY, NEW DELHI, DL 110024 INDIA |
| INDELICATO,NOELLE | 80 GOLD STREET, 3A, NEW YORK, NY 10038 |
| INDEPENDENCE FEDERAL SAVINGS BANK | 1900 L STREET NW,SUITE 700, WASHINGTON, DC 20036 |
| INDEPENDENCE FEDERAL SAVINGS BANK | 7901 EASTERN AVENUE, SILVER SPRING, MD 20910-4830 |
| INDEPENDENT | FRACHTHOFWES POSTFACH, ZURICH FLUGHAFEN,    8058 SWITZERLAND |
| INDEPENDENT BERKELEY STUDENT PUBLISHING | 600 ESHLEMAN HALL UCB,PO BOX 1949, BERKLEY, CA 94701 |
| INDEPENDENT BROKER NETWORK | 7924 OSWEGO ROAD, LIVERPOOL, NY 13089 |
| INDEPENDENT BROKERS LLC | 55 BROAD STREET,28TH FLOOR, NEW YORK, NY 10004 |
| INDEPENDENT COMMODITY INFORMATION | PO BOX 7247-7300, PHILADELPHIA, PA 19170 |
| INDEPENDENT COMMODITY INFORMATION | PO BOX 7247-7300, PHILADELPHIA, PA 19170-7300 |
| INDEPENDENT COMMODITY INFORMATION | 3730 KIRBY AVE, STE 1030,3730 KIRBY AVE, STE 1030, HOUSTON, TX 77098 |
| INDEPENDENT COMMODITY INFORMATION | LONDON OIL REPORTS,3730 KIRBY DRIVE,SUITE 1030, HOUSTON, TX 77098 |
| INDEPENDENT COMMUNITY BANKERS OF AMERICA | P.O. BOX 267, SAULK CENTRE, MN 53678 |
| INDEPENDENT FIDUCIARY SERVICES | ATTN: KATHLEEN SCHROEDER,805 15TH STREET, NW,SUITE 1120, WASHINGTON, DC 20005 |
| INDEPENDENT GROUP HOME | 221 NORTH SUNRISE SERVICE ROAD, MANORVILLE, NY 11738 |
| INDEPENDENT NEWS & MEDIA LIMITED | INDEPENDENT HOUSE,191 MARSH WALL, LONDON,    E14 9RS UK |
| INDEPENDENT NEWS & MEDIA LIMITED | INDEPENDENT HOUSE,191 MARSH WALL, LONDON,    E14 9RS UNITED KINGDOM |
| INDEPENDENT OIL & GAS ASSOC OF NY | 5743 WALDEN DRIVE, LAKEVIEW, NY 14085 |
| INDEPENDENT OIL & GAS ASSOCIATION OF PA | NORTHRIDGE OFFICE PLAZA II,115 VIP DRIVE, SUITE 110, WEXFORD, PA 15090-7900 |
| INDEPENDENT OIL AND GAS ASSOCIATION OF | 405 CAPITOL ST, CHARLESTON, WV 25301 |
| INDEPENDENT PETROLEUM ASSOCIATION | EDUCATIONAL FOUNDATION,1201 15TH STREET, N.W.,SUITE 300, WASHINGTON, DC 20005 |
| INDEPENDENT RESEARCH CORP | C\O SHAPOUR ALAM,11 BROOKS HILL ROAD, LINCOLN, MA 01773 |
| INDEPENDENT RESEARCH GROUP | 44 WALL STREET, NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| INDEPENDENT RESEARCH PARTNERS, LLC | P.O. BOX 94555, CLEVELAND, OH 44101 |
| INDEPENDENT SCHOOL ALLIANCE FOR MINORITY | 1545 WILSHIRE BOULEVARD,ROOM 711, LOS ANGELES, CA 90017 |
| INDEPENDENT STRATEGY, LTD | 1 QUERIPEL HOUSE,1 DUKE OF YORK SQUARE,LONDON, ENGLAND      SW34LW,    UNITED KINGDOM |
| INDEPENDENT WHOLESALE BROKERAGE | DAM 5-7, AMSTERDAM,  1012 NETHERLANDS |
| INDEPENDENT WHOLESALE BROKERS | ZUIDPLEIN 128,H TOWER, 15TH FLOOR, WTC, AMSTERDAM,  1077 XV NETHERLANDS |
| INDER M. SINGH | 19 PARKWOOD LANE, BASKING RIDGE, NJ 07920 |
| INDER,MONIQUE | GROUND FLOOR FLAT,2 HAZELBOURNE ROAD, LONDON, GT LON,  SW12 9NS UNITED KINGDOM |
| INDESTRUCTO RENTAL COMPANY, INC | 1500 BIRCHWOOD AVENUE, DES PLAINES, IL 60018 |
| INDEX CONSULTING | 1-25-5,TORANOMON,MINATO-KU,TOKYO, TORANOMON, 13  JAPAN |
| INDEX IQ (FINANCIAL DEVELOPMENT HOLDCO) | ATTN: SALVATORE BRUNO,800 WESTCHESTER AVE,N611, RYE BROOK, NY 10573 |
| INDEXCHANGE INVESTMENT AG | APIANSTRASSE 5,UNTERFOHRING, MUNICH,  85774 GERMANY |
| INDIA INDEX SERVICES & PRODUCTS LIMITED | NATIONAL STOCK EXCHANGE OF INDIA LTD,C/2, G BLOCK,BANDRA - KURLA COMPLEX,BANDRA (E), MUMBAI,  400051 INDIA |
| INDIA INFRASTRUCTURE PUBLISHING PVT LTD | B-17,QUTAB INSTITUTIONAL AREA, NEW DELHI, DL 110016 INDIA |
| INDIA INFRASTRUCTURE PUBLISHING PVT. LTD | B-17 QUTAB INSTITUTIONAL AREA,NEW DELHI, NEW DELHI,  110016 INDIA |
| INDIA INSTITUTE OF MANAGEMENT | JOKA DIAMOND HARBOUR ROAD, KOLKATTA,  700104 INDIA |
| INDIA INSTITUTE OF MANAGEMENT | BANGALORE,CHAIRPERSON PLACEMENT, 11M BANGALORE,  560-0796 |
| INDIA TRADES PVT LTD | 201 TRIBHUWAN COMPLEX,MATHURA ROAD, NEW DELHI,   INDIA |
| INDIAN ACADEMY OF MANAGEMENT | KAILASDAS UDYOG BHAVAN,CENTURY BAZAR LANE,WORLI, MUMBAI, MH 400025 INDIA |
| INDIAN AMERICAN FOUNDATION | 43 WEST 24TH STREET,SUITE 8B, NEW YORK, NY 10010 |
| INDIAN HARBOR YACHT CLUB | 710 STEAMBOAT ROAD, GREENWICH, CT 06830 |
| INDIAN INSTITUTE OF CALCUTTA | P.O. JOKA,D.H. ROAD, KOLKATA, INDIA,  700104 INDIA |
| INDIAN INSTITUTE OF FOREIGN TRADE | B21 QUTAB INTITUTIONAL AREA, NEW DELHI, DL  INDIA |
| INDIAN INSTITUTE OF HARDWARE TECHNOLOGY | NO 15, 4TH FLOOR,SRI LAKSHMI COMPLEX,ST.MARKS  ROAD, BANGALORE, KA 1 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT AHEMDABAD | INCHARGE, PLACEMENT OFFICE,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT AHMEDABAD | VASTRAPUR, AHMEDABAD,  380015 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT BANGALORE | BANNERGHATTA ROAD, BANGALORE,  560076 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT BANGLORE | BANNERGHATTA RD, BANGALORE,  560076 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT CALCUTTA | JOKA, DIAMOND HARBOUR ROAD, KOLKATA,  700104 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT INDORE | PIGDAMBAR, RAU, INDORE, MP 453331 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT KOZHIKODE | IIM KOZHIKODE CAMPUS,P.O., KOZHIKODE, KE 673570 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT LUCKNOW | PRABANDH NAGAR,OFF SITAPUR ROAD,LUCKNOW, MUMBAI, MH 226013 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT,AHMEDABAD | VASTRAPUR,AHMEDABAD, , GJ 380015 INDIA |
| INDIAN INSTITUTTE OF MANAGEMENT CALCUTTA | P.O. JOKA,D.H.ROAD, KOLKATTA, WB 700104 INDIA |
| INDIAN MUSLIM RELIEF & | 800 SAN ANTONIO ROAD-SUITE #1, PALO ALTO, CA 94303 |
| INDIAN PACIFIC LTD | RICHARD GODFREY,P.O. BOX 508, SUBIACO,  6904 W. AUSTRALIA |
| INDIAN PACIFIC LTD | ATTN: MR. RICHARD GODFREY,COMPANY SECRETARY, |
| INDIAN SCHOOL OF BUSINESS | GACHIBOWLI, HYDERABAD, AP 500019 INDIA |
| INDIAN WELLS ORCHARDS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| INDIANA ASSOCIATION OF | MORTGAGE BROKERS,5980 W. 71ST STREET- SUITE 200, INDIANAPOLIS, IN 46278 |
| INDIANA BUSINESS INTERIORS | 9202 EAST 33RD STREET, INDIANAPOLIS, IN 46235 |
| INDIANA CHILD SUPPORT BUREAU | STATE CENTRAL COLLECTION UNIT,P.O. BOX 6219, INDIANAPOLIS, IN 46206-6219 |

| Claim Name | Address Information |
| --- | --- |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE, INDIANAPOLIS, IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | COLLECTIONS DIVISION,P.O. BOX 1028, INDIANAPOLIS, IN 46206-1028 |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7226, INDIANAPOLIS, IN 46207 |
| INDIANA DEPT OF INSURANCE | 311 W. WASHINGTON STREET, SUITE 300, INDIANAPOLIS, IN 46204-2787 |
| INDIANA DEPT OF INSURANCE | P.O. BOX 6129, INDIANAPOLIS, IN 46206-6129 |
| INDIANA HOUSING & COMMUNITY | DEVELOPMENT AUTHORITY,30 SOUTH MERIDIAN ST  SUITE 1000, INDIANAPOLIS, IN 46204 |
| INDIANA HOUSING & COMMUNITY | 30 SOUTH MERIDIAN STREET,SUITE 1000, INDIANAPOLIS, IN 46204 |
| INDIANA MARKET & CATERING | 333 WEST 39TH STREET,SUITE 404, NEW YORK, NY 10018 |
| INDIANA MORTGAGE BANKERS ASSOCIATION | PO BOX 596, FISHERS, IN 46038-0596 |
| INDIANA SECRETARY OF STATE | 320 W. WASHINGTON STREET,ROOM E-018, INDIANAPOLIS, IN 46204 |
| INDIANA STATE TEACHERS RETIREMENT FUND | ATTN: BOB NEWLAND,150 WEST MARKET ST.,SUITE 300, INDIANAPOLIS, IN 46204 |
| INDIANA STUDENT FINANCIAL AID ASSOC. | ATTN: RAINA CHEZEM,NELNET,5694 BLACKFOOT TRAIL, CARMEL, IN 46033 |
| INDIANA STUDENT FINANCIAL AID ASSOC. | IVY TECH COMM COLLEGE,ATTN: PAULA LAMPA,1440 35TH AVENUE, GARY, IN 46409 |
| INDIANA STUDENT FINANCIAL AID ASSOC. | ATTN: RAINA CHEZEM,ROSE-HULMAN INSTIUE OF TECH,5500 WABASH AVENUE CM5, TERRE HAUTE, IN 47803 |
| INDIANA STUDENT FINANCIAL AID ASSOC. | PURDUE UNIV DIV OF FIN'L AID SCHLEMAN HALL OF STUDENT,ATTN: KIRSTEN REYNOLDS,475 STADIUM MALL DR  ROOM 305, WEST LAFAYETTE, IN 47907-2050 |
| INDIANA TRANSPORTATION FINANCE AUTHORITY | 1 N CAPITOL AVE  STE 900, INDIANAPOLIS, IN 46204 |
| INDIANA UNIVERSITY FOUNDATION | PO BOX 500, BLOOMINGTON, IN 47402 |
| INDIANAPOLIS ART CENTER INC | 820 E 67TH ST, INDIANAPOLIS, IN 46220 |
| INDIASOFT TECHNOLOGIES PVT LTD | PLOT NO 4 SR NO.16/B,SWAPNA MANDIR HOUSING SOCIETY,ERANDWANE,PATWARDHAN BAUG, PUNE, MH 411004 INDIA |
| INDICA / NYTF INC | 3 STEWART COURT, DENVILLE, NY 07834 |
| INDICA / NYTF INC | 3,STEWART COURT,DENVILLE, , NJ 07834 |
| INDICA TRADES PRIVATE LIMITED | 201-210 TRIBHUWAN COMPLEX,10TH MILESTONE, MATHURA ROAD, NEW DELHI,  110065 INDIA |
| INDICA TRADES PRIVATE LIMITED | 201 TRIBHUVAN COMPLEX ,10TH MILESTONE MATHURA ROAD, NEW DELHI, DL 110065 INDIA |
| INDICATOR LTD | CALGARTH HOUSE,39-41 BANK STREET, ASHFORD KENT,  TN23 1DQ UNITED KINGDOM |
| INDIE RESEARCH | 254 WITHERSPOON STREET, PRINCETON, NJ 08542 |
| INDIGO FINANCIAL GROUP, INC. | 3400 PINETREE ROAD,SUITE 104, LANSING, MI 48911 |
| INDIGO HEADHUNTERS GMBH & CO.KG | NEUE MAINZER STRASE 1, FRANKFURT AM MAIN,  D60311 GERMANY |
| INDIGO RESOURCING LTD | PO BOX 100,BANBURY,OXFORDSHIRE, OX16 1SG,   UNITED KINGDOM |
| INDIGOMARKETS LTD. | 3B OTSUKA BLDG,1-5-4,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| INDII.COM | 47 ANGELUS DRIVE, GREENWICH, CT 06831 |
| INDIO LAND VENTURES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| INDIRA KALIASKAROVA | FLAT 34 SAIL COURT,NEWPORT AVENUE,VIRGINIA QUAY, LONDON,  E14 2DQ UNITED KINGDOM |
| INDIRA KALIASKAROVA | 18 RAGLEY MEWS,CAVERSHAM PARK VILLAGE, READING,BERKS,  RG4 6SG UNITED KINGDOM |
| INDIRA KALIASKAROVA | 34 PALMERSTON HOUSE,60 KENSINGTON PLACE, LONDON,  W8 7PU UNITED KINGDOM |
| INDIRA KORTE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| INDITRAVEL  PRIVATE LIMITED | MANDLIK HOUSE, MANDLIK ROAD,COLABA, MUMBAI, MH 400001 INDIA |
| INDO ITALIAN FURNITURE COMPANY PVT LTD | ABZA TOWER, 35,DR. AMBEDKAR ROAD,BYCULLA, MUMBAI, MH  INDIA |
| INDO TECH | 3-30-11,NISHI IKEBUKURO, TOSHIMA-KU, 13 171-0021 JAPAN |
| INDO US FOUNDATION | 30 NORTH RIVER ROAD-SUITE 102, DES PLAINES, IL 60016 |
| INDO-AMERICAN CHAMBER OF COMMERCE | 1-C, VULCAN INSURANCE BUILDING,VEER NARIMAN ROAD, CHURCHGATE,CHURCHGATE, MUMBAI, MH 400020 INDIA |
| INDOORS | MARWAH'S COMPLEX,KISHANLAL MARWAH MARG,OFF SAKI VIHAR ROAD,ANDHERI (EAST), BOMBAY, MH 400072 INDIA |
| INDOX SERVICES DENVER | P.O. BOX 952187, ST LOUIS, MO 63195 |

| Claim Name | Address Information |
|---|---|
| INDOX SERVICES DENVER | DEPT 1928, DENVER, CO 80291-1928 |
| INDRANI HALADY | C/O H.S.RAO, ASIAN DEVELOPMENT BANK,6 ADB AVENUE, MANDALUYONG,  0401 PHILIPPINES |
| INDRANI HALADY | 8 ROYAL BELGRAVE HOUSE,HUGH STREET, LONDON,  SW1V 1RR UNITED KINGDOM |
| INDRANI HALADY | 888 8TH AVENUE,APTARTMENT 3P, NEW YORK, NY 10019 |
| INDRANI HALADY | BROWN UNIVERSITY, 75 WATERMAN ST.,BOX 0220, PROVIDENCE, RI 02912 |
| INDRANIL BOSE | PALM BEACH ROAD,A1/103, MORAJ RESIDENCY,SECTOR-16, SANPADA, MUMBAI, MH 400705 INDIA |
| INDRANIL BOSE | PALM BEACH ROAD,A102, SHANKAR TOWER,SECTOR-14, SANPADA, MUMBAI, MH 400705 INDIA |
| INDRANIL BOSE | PALM BEACH ROAD,A102, SHANKAR TOWER,PLOT NO.-14, SECTOR-14, SANPADA, MUMBAI, MH 400705 INDIA |
| INDUKURI,VIJAY KUMAR RAJU | #205,ARPEGE AZABU,3-6-4, HIGASHI AZABU, MINATO-KU, 13 106-0044 JAPAN |
| INDUSION CONSULTING | 307, LAXMI PLAZA,LAXMI IND. ESTATE,NEW LINK ROAD, ANDHERI (W), MUMBAI, MH 400058 INDIA |
| INDUSION CONSULTING SERVICES PVT. LTD. | 325/326, LAXMI INDL ESTATE,NEW LINK ROAD, ANDHERI (WEST), MH 400053 INDIA |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA | ATTN: TREASURY DEPARTMENT,55 FUXINGMENNEI DAJIE,XICHENG DISTRICT, BEIJING, 100031 CHINA |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA | 4TH FLOOR, ROYEX HOUSE,ALDERMANDBURY SQUARE, LONDON EC2V 7LD,   UNITED KINGDOM |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (ASIA) LTD | ATTN: HEAD OF REMITTANCE & SETTLEMENT,122-126 QUEEN'S ROAD CENTRAL, ,   HONG KONG |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (ASIA) LTD | C/O INDUSTRIAL AND COMMERCIAL BANK OF CHINA -,LONDON,REPRESENTATIVE OFFICE,ATTN: MR. PAN KANG,18TH FLOOR, ROYEX HOUSE, ALDERMANBURY SQUARE, LONDON EC2V 7HR,   UNITED KINGDOM |
| INDUSTRIAL BANK CO LTD | INDUSTRIAL BANK CO., LTD.,19F, XINGYE BUILDING,NO. 168 JIANG NING ROAD, SHANGHAI,  200041 CHINA |
| INDUSTRIAL BANK CO LTD | 168 JIANG NING LU,19F XING YE BUILDING, SHANGHAI,  200041 CHINA |
| INDUSTRIAL BANK OF KOREA | 16 WEST 32ND STREET, NEW YORK, NY 10001 |
| INDUSTRIAL CONTACTS INC | 127 EAST 31ST STREET, NEW YORK, NY 10016 |
| INDUSTRIAL COOLING CORPORATION | MR. ROBERT DURSKI,70 LIBERTY ST, METUCHEN, NJ 08840 |
| INDUSTRIAL DESIGN & CONSTRUCTION, INC. | DEPT. 1666, DENVER, CO 80291-1666 |
| INDUSTRIAL DESIGN & CONSTRUCTION, INC. | 2020 SW FOURTH AVENUE,3RD FLOOR, PORTLAND, OR 97201 |
| INDUSTRIAL DEVELOPMENTAUTHORITY OF KANSAS CITYMISS | ATTN: EXECUTIVE DIRECTOR,THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE CITY,OF KANSAS CITY, MO,STE 200, KANSAS CITY, MO 64106 |
| INDUSTRIAL HOLDINGS CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| INDUSTRIAL INFORMATION RESOURCES, INC. | PO BOX 42442, HOUSTON, TX 77242-2442 |
| INDUSTRIAL PUMP AND BALANCE, INC. | 48-55 36TH STREET, LONG ISLAND CITY, NY 11101 |
| INDUSTRIAL SALES & SERVICE CORP | 45 CABOT STREET,PO BOX 1578, WEST BABYLON, NY 11704-0578 |
| INDUSTRIAL SECURITIES (INVESTMENT) | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| INDUSTRIAL THEATER, INC. | 625 WEST 55TH STREET,3RD FLOOR, NEW YORK, NY 10019 |
| INDUSTRIE U.HANDELSKAMMER GRUNDBE.GMBH | POSTFACH, FRANKFURT,  60284 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER CAPITAL | BOERSENPLATZ 4, FRANKFURT AM MAIN,  60313 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER GMBH | BOERSENPLATZ 4, FRANKFURT AM MAIN,  60313 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER LBBAG | BOERSENPLATZ 4, FRANKFURT AM MAIN,  60313 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER LBIE | BOERSENPLATZ 4, FRANKFURT AM MAIN,  60313 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER LBVB | BOERSENPLATZ 4, FRANKFURT AM MAIN,  60313 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER SERVICES | BOERSENPLATZ 4, FRANKFURT AM MAIN,  60313 GERMANY |
| INDUSTRIE-UND HANDELSKAMMER     LB2 | POSTFACH, FRANKFURT,  60284 GERMANY |
| INDUSTRIE-UND HANDELSKAMMER     LB1 | POSTFACH, FRANKFURT,  60284 GERMANY |
| INDY BHATTACHARYA | WHITFIELD,WHITBREAD LANE, NORTHIAM,  TN31 6QU UNITED KINGDOM |
| INDY OFFICE SOLUTIONS | P.O. BOX 36670 CUST# 6010, INDIANAPOLIS, IN 46236-0670 |

| Claim Name | Address Information |
|---|---|
| INDYMAC 2004-2 | ATTN:CHRIS LEWIS,LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE,SECURITIES ADMINISTRATION SERVICES,135 S. LASALLE ST,STE 1625, CHICAGO, IL 60603 |
| INDYMAC FEDERAL BANK FSB | ATTN:STARLEY, SVP ANN,155 NORTH LAKE AVENUE, PASADENA, CA 91101 |
| INDYMAC SECURITIES CORPORATION | 155 N. LAKE AVENUE, PASADENA, CA 91101 |
| INE,HIROAKI | 1-14-3-605,NISHI-SUGAMO, TOSHIMA-KU, 13 170-0001 JAPAN |
| INERGY, LP | TWO BRUSH CREEK BLVD,SUITE 200, KANSAS CITY, MO 64112 |
| INES DINIS | AVENIDA PEDRO A?LVARES CABRAL,LT12,3A§FTE., RIO DE MOURO,  263-5387 PORTUGAL |
| INESSA LISKOVICH | 3 AMES STREET,BOX #260, CAMBRIDGE, MA 02142 |
| INET ATS INC | 900 PLAZA 10, JERSEY CITY, NJ 07311 |
| INET ATS INC | P.O. BOX 26097, NEW YORK, NY 10087-6097 |
| INET ATS, INC. | HARBORSIDE FINANCIAL CENTER,900 PLAZA 10, JERSEY CITY, NJ 07311 |
| INET ATS, INC. | 3 TIME SQUARE, NEW YORK, NY 10036 |
| INET ATS, INC. | PO BOX 757503, PHILADELPHIA, PA 19175-7503 |
| INET, INC. | 775 PARK AVENUE - SUITE 222, HUNTINGTON, NY 11743 |
| INET, INC. | FINANCE DEPARTMENT,9600 BLACKWELL ROAD, ROCKVILLE, MD 20850 |
| INETSOFT TECHNOLOGY CORP* | ATTN:DENNIS TURNER,3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| INEZ CYNTHIA JOHNSON | 335 WEST TULAROSA #D, ORANGE, CA 92866 |
| INFA | 100 CARDINAL WAY, REDWOOD CITY, CA 94063 |
| INFANTE JUAN C | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FL, NEW YORK, NY 10007 |
| INFANTE JUAN C | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| INFANTE,ELVIS | 507 VAN BUREN STREET,1ST FLOOR, BROOKLYN, NY 11221 |
| INFELD, ALEXANDRA | 3901 LOCUST,HAMILTON ROOM 1213, PHILADELPHIA, PA 19104 |
| INFERENCE GROUP LLC | 4 JONAS STONE CIRCLE, LEXINGTON, MA 02420 |
| INFERENTIAL BROKERAGE SERVICES INC. | ATTN: FRAN INSINGA,200 MADISON AVENUE,ROOM 1904, NEW YORK, NY 10016 |
| INFERENTIAL FOCUS, INC | 200 MADISON AVENUE, NEW YORK, NY 10016 |
| INFIELD 3D ADVERTISING LIMITED | PO BOX 197, MANCHESTER,  M24 1UY UNITED KINGDOM |
| INFINATA, INC. | 100 RIVER RIDGE DRIVE,SUITE 204, NORWOOD, MA 02062 |
| INFINITE COMPUTER SOLUTIONS INC | 5 CHOKE CHERRY ROAD, ROCKVILLE, MD 20850 |
| INFINITE COMPUTER SOLUTIONS INC | 20250 CENTURY BLVD, GERMANTOWN, MD 20874 |
| INFINITE COMPUTER SOLUTIONS INC | 20250 CENTURY B'LVD, #210, GERMANTOWN, MD 20874 |
| INFINITY | 1-18-17-1404 IWAMOTOCHO, CHIYODA-KU, 13 101-0032 JAPAN |
| INFINITY COMMUNICATIONS | PO BOX 3153, REDMOND, WA 98073-3153 |
| INFINITY CONSULTING GROUP, LLC | 450 SEVENTH AVENUE - 44TH FLOOR, NEW YORK, NY 10123 |
| INFINITY CONSULTING SOLUTIONS INC | 1350 BROADWAY AVE,SUITE 2205, NEW YORK, NY 10018 |
| INFINITY CONSULTING SOLUTIONS INC | 347 5TH AVENUE,SUITE 1210, NEW YORK, NY 10022 |
| INFINITY DANCE THEATER LTD | 220 WEST 93RD STREET,NO. 6, NEW YORK, NY 10025 |
| INFINITY INFO SYSTEMS CORP | 525 7TH AVENUE,SUITE 1200, NEW YORK, NY 10018 |
| INFINITY INFO SYSTEMS CORP | PO BOX 414678, BOSTON, MA 02241-4678 |
| INFINITY LIGHTING | 7821 BARBI LANE, LA PALMA, CA 90623 |
| INFINITY PROPERTY & CASUALTY CORP. | ATTN: TIM KELLY,3700 COLONNADE PARKWAY,SUITE 125, BIRMINGHAM, AL 35243 |
| INFINITY SYSTEMS SOFTWARE, INC. | 21 VICTORIAN LANE, BROOKVILLE, NY 11545 |
| INFINITY TECHNICAL STAFFING INC | 200 BROADHOLLOW ROAD,SUITE 207, MELVILLE, NY 11747 |
| INFLAMATORY BREAST CANCER RESEARCH | 3214 HIGH SCHOOL ROAD NE #149, BAINBRIDGE ISLAND, WA 98110 |
| INFLECTION POINT RESEARCH, LLC | ATTN: MONIQUE JERVAN-CHILTON,3554 ROUND BARN BLVD.,SUITE 308, SANTA ROSA, CA 95403 |
| INFLOW TECHNOLOGIES PVT LTD | FLAT NO 605, 'A' WING,BLDG NO 09, MANOSAROVER COMPLEX,KAMOTH,NEW PANVEL, NEW BOMBAY, MH 410208 INDIA |
| INFO EDGE (INDIA) LTD. | 216-222, 2ND FLOOR,CHINTAMANI PLAZA,ANDHERI- KURLA ROAD,ANDHERI (E), MUMBAI, MH  INDIA |
| INFO GATE | 6-13-1 SHIRAHATA,MINAMI-KU, SAITAMA-SHI,   JAPAN |

| Claim Name | Address Information |
|---|---|
| INFO GATE | 6-13-1 SHIRAHATA,MINAMI-KU, SAITAMA-SHI, 11  JAPAN |
| INFO LINK SCREENING SERVICES | DEPT. #9782, LOS ANGELES, CA 90084-9782 |
| INFO LINK SCREENING SERVICES | 9201 OAKDALE AVENUE-SUITE 100, CHATSWORTH, CA 91311-6520 |
| INFO PROJECT, INC. | DEBORAH CAVALIERE,108 WEST 39TH STREET - 16TH FLOOR, NEW YORK, NY 10018 |
| INFO PROJECT, INC. | 645 MADISON AVENUE,22ND FLOOR, NEW YORK, NY 10022 |
| INFO REACH INC. | 11 SOUTH LA SALLE STREET, SUITE 1100, CHICAGO, IL 60603 |
| INFO REACH INC. | 20 SOUTH CLARK STREET,SUITE 2150, CHICAGO, IL 60603-1849 |
| INFO TECHNOLOGIES | MONMOUTH PARK CORP CENTER 1,187 ROUTE 36, BUILDING A,SUITE 020, WEST LONG BRANCH, NJ 07764 |
| INFOBASE PUBLISHERS | P.O.BOX 1528, CENTREVILLE, VA 20122 |
| INFOBLOX | 475 POTRERO AVENUE, SUNNYVALE, CA 04085 |
| INFOCAST | 6800 OWENSMOUTH AVENUE,SUITE 300, CANOGA PARK, CA 91303 |
| INFOCAST | 18425 BURBANK BLVD #509, TARZANA, CA 91356 |
| INFOCAST LTD | 17/F WESTERN HARBOUR CENTRE,181-183 CONNAUGHT ROAD WEST H.K,HONGKONG, ,   HONG KONG |
| INFOCOMM INVESTMENTS PTE LTD | C/O INFOCOMM DEV. AUTH. OF SINGAPORE,8 TEMASEK BLVD #14-00, SUNTEC TWR THREE,ATTN:  PATRICK TK TAN (GROUP CIO),  ACCOUNT NO. 5814  ,  038988 SINGAPORE |
| INFOEDGE | P.O. BOX 391619, CAMBRIDGE, MA 02139 |
| INFOGREFFE | CENTRE DAUMESNIL,4 PLACE FELIX EBOUE, PARIS,  75 FRANCE |
| INFOHIGHWAY COMMUNICATIONS | P.O. BOX 26915, NEW YORK, NY 10087-6915 |
| INFOHIGHWAY COMMUNICATIONS | P.O. BOX 9259, UNIONDALE, NY 11555-9259 |
| INFOHRM GROUP INC | INC 1023 15TH ST,NW, LEVEL 9, WASHINGTON, DC 20005 |
| INFOHRM GROUP INC | 1023 15TH ST NW, LEVEL 9, WASHINGTON, DC 20005 |
| INFOHRM GROUP INC | INC 1023 15TH ST,NW, LEVEL 9, WASHINGTON, DC 20006 |
| INFOHRM GROUP INC | INC 1023 15TH ST,NW, LEVEL 9, WASHINGTON, DC 20007 |
| INFOIMAGE* | 141 JEFFERSON DRIVE, MENLO PARK, CA 94025 |
| INFOLINE | ASTILLEROS 5 1A, SANTA POLA,  03130 SPAIN |
| INFOLINE CONFERENCES LIMITED | 55 GILDREDGE ROAD, EASTBOURNE,  BN21 4QW UK |
| INFOLINE CONFERENCES LIMITED | 55 GILDREDGE ROAD, EASTBOURNE,  BN21 4QW UNITED KINGDOM |
| INFOLINE, S.L | TBC, TBC,  TBC SPAIN |
| INFOMATICS SET MARKETING PVT LTD | 304, ROYAL ARCADE,NEAR GIDC CHAR RASTA, VAPI, GJ 396165 INDIA |
| INFOMATICS SET MARKETING PVT LTD | 79, 7TH FLOOR,NARIMAN BHAVAN,NARIMAN POINT, MUMBAI, MH 400001 INDIA |
| INFONET INC | 3900 ESSEX LANE #725, HOUSTON, TX 77027 |
| INFOPRINT SOLUTIONS JAPAN | 8-13-1 GINZA, CHUO-KU, 13 104-8222 JAPAN |
| INFOR GLOBAL SOLUTIONS (ASIA) LTD | 18/F SINO PLAZA,255-257 GLOUCESTER ROAD,CAUSEWAY BAY, ,   HONG KONG |
| INFOR GLOBAL SOLUTIONS (MICHIGAN) INC | NW 5421,PO BOX 1450, MINNEAPOLIS, MN 55485-5421 |
| INFORMA ECONOMICS INC | P.O. BOX 33282, HARTFORD, CT 06150-3282 |
| INFORMA GLOBAL MARKETS | 2913 ,TWO IFC,CENTRAL,HONGKONG, ,   HONG KONG |
| INFORMA GLOBAL MARKETS | MCCARTHY CRISANTI & MAFFEI,INC,P.O. BOX 32259, HARTFORD, CT 06150-1828 |
| INFORMA GLOBAL MARKETS (EUROPE) LIMITED | 6TH FLOOR,18 KING WILLIAM STREET, LONDON,  EC4N 7BP UK |
| INFORMA GLOBAL MARKETS (EUROPE) LIMITED | 6TH FLOOR,18 KING WILLIAM STREET, LONDON,  EC4N 7BP UNITED KINGDOM |
| INFORMA GLOBAL MARKETS HONG KONG LIMITED | SUITES 2913-14 29/F 2 INT'L,FINANCE CENTER, 8 FINANCE ST, CENTRAL HONG KONG, HONG KONG |
| INFORMA INVESTMENT SOLUTIONS | ATTN:STEVEN KONOWITZ,4 GANNETT DRIVE, WHITE PLAINS, NY 10604 |
| INFORMA INVESTMENT SOLUTIONS | ATTN: TERRY HALZACK/MARGARET TOBIASON,4 GANNETT DRIVE, WHITE PLAINS, NY 10604 |
| INFORMA INVESTMENT SOLUTIONS | P.O. BOX 32787, HARTFORD, CT 06150-2787 |
| INFORMA PROFESSIONAL | THE CASHIER, FINANCE DEPARTMENT,SHEEPEN PLACE, COLCHESTER,  CO3 3LP UNITED KINGDOM |
| INFORMA RESEARCH SERVICES, INC. | P.O. BOX 32807, HARTFORD, CT 06150-2807 |

| Claim Name | Address Information |
|---|---|
| INFORMA RESEARCH SERVICES, INC. | ATTN:MICHAEL ADLER, PRESIDENT,26565 AGOURA ROAD,SUITE 300, CALABASAS, CA 91302 |
| INFORMA RESEARCH SERVICES, INC. | MICHAEL ADLER, PRESIDENT,26565 AGOURA ROAD,SUITE 300, CALABASAS, CA 91302 |
| INFORMA UK LIMITED | SHEEPEN PLACE, COLCHESTER,  C03 3LP UK |
| INFORMA UK LIMITED | SHEEPEN PLACE,COLCHESTER, ,  C03 3LP UK |
| INFORMA UK LIMITED | SHEEPEN PLACE, COLCHESTER,  C03 3LP UNITED KINGDOM |
| INFORMA UK LIMITED | SHEEPEN PLACE,COLCHESTER, , ESSEX,  C03 3LP UNITED KINGDOM |
| INFORMA UK LTD | 4TH FLOOR,27 MORTIMER STREET, LODNON,  W1T 3JF UNITED KINGDOM |
| INFORMA UK LTD | P.O.BOX 32794, HARTFORD, CT 06150-2787 |
| INFORMATICA CORPORATION | 8070 BEECHMONT AVENUE,SUITE 200, CINCINNATI, OH 45255 |
| INFORMATICA CORPORATION | P.O. BOX 712512, CINCINNATI, OH 45271 |
| INFORMATICA CORPORATION | REDWOOD CITY,TID, ,  CA 77033-3710 |
| INFORMATICA CORPORATION | 10415 MORADO CIRCLE, AUSTIN, TX 78759 |
| INFORMATICA CORPORATION | 2100 SEAPORT BOULEVARD, REDWOOD CITY, CA 94063 |
| INFORMATICA CORPORATION | P O BOX 49085, SAN JOSE, CA 95161-9085 |
| INFORMATICA SOFTWARE LTD | 6 WALTHAM PARK,WALTHAM ROAD, MAINDEHEAD,  SL6 3TN UNITED KINGDOM |
| INFORMATICS (I) LIMITED | 194 RV ROAD,BASVANAGUDI, BANGALORE, KA 560004 INDIA |
| INFORMATIKA PUBLICATIONS | 100 WALNUT STREET, CHAMPLAIN, NY 12919 |
| INFORMATION BUILDERS INC | PO BOX 7247-7482, PHILADELPHIA, PA 19170-7482 |
| INFORMATION BUILDERS, INC. | TWO PENN PLAZA, NEW YORK, NY 10121-2898 |
| INFORMATION BUILDERS, INC. | TWO PENN PLAZA,VICE PRESIDENT OF FINANCE, NEW YORK, NY 10121-2899 |
| INFORMATION CLEARINGHOUSE INC | 310 EAST SHORE ROAD, GREAT NECK, NY 11023 |
| INFORMATION COMMISSIONER | WYCLIFFE HOUSE,WATER LANE, WILMSLOW,  SK9 5AF UK |
| INFORMATION COMMISSIONER | WYCLIFFE HOUSE,WATER LANE, WILMSLOW, CHES,  SK9 5AF UNITED KINGDOM |
| INFORMATION MANAGEMENT GROUP | 200 WEST MONROE STREET,SUITE 900, CHICAGO, IL 60606 |
| INFORMATION MANAGEMENT NETWORK. INC. | 230 PARK AVENUE SOUTH,12TH FLOOR, NEW YORK, NY 10003 |
| INFORMATION MANAGEMENT NETWORK. INC. | 25 WEST 45TH STREET,6TH FLOOR, NEW YORK, NY 10036 |
| INFORMATION MAPPING | 307, WAVERLEY OAKS ROAD,THIRD FLOOR,WALTHAM, MA, MA 02452-8479 |
| INFORMATION MAPPING INC | P.O. BOX 843055, BOSTON, MA 02284 |
| INFORMATION NETWORK | 4344 LATHAM STREET,APT 110, RIVERSIDE, CA 92501 |
| INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INFORMATION SECURITY FORUM | 32 LONDON BRIDGE STREET, LONDON UNITED KINGDOM,  SE1 9SY UK |
| INFORMATION SECURITY FORUM | 10-18 UNION STREET,LONDON, UNITED KINGDOM, ,  SE1 1SZ UNITED KINGDOM |
| INFORMATION SECURITY FORUM | 32 LONDON BRIDGE STREET, LONDON UNITED KINGDOM,  SE1 9SY UNITED KINGDOM |
| INFORMATION SECURITY FORUM LIMITED | 10-18 UNION STREET, LONDON,  SE1 1SZ UNITED KINGDOM |
| INFORMATION SERVICES DEPARTMENT | PUBLICATIONS SALES SECTION,ROOM 402, 4/F,MURRAY BUILDING, GARDEN ROAD,   HONG KONG |
| INFORMATION SOFTWARE, LTD | 6 WALTHAM PARK, WALTHAM ROAD,WHITE WALTHAM, MAIDENHEAD, BERKS,  SL6 3TN UK |
| INFORMATION SOFTWARE, LTD | 6 WALTHAM PARK, WALTHAM ROAD,WHITE WALTHAM, MAIDENHEAD, BERKS,  SL6 3TN UNITED KINGDOM |
| INFORMATION SYSTEMS AUDIT AND CONTROL | G.P.O BOX 1279,NY METROPOLITAN CHAPTER INC, NEW YORK, NY 10116-1279 |
| INFORMATION SYSTEMS AUDIT AND CONTROL | 1055 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INFORMATION SYSTEMS, INC. | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE, NEW YORK, NY 10110 |
| INFORMATION TECHNOLOGY RENTALS LIMITED | TECHNOLOGY HOUSE,HALESFIELD 7, TELFORD,  TF7 4NA UK |
| INFORMATION TECHNOLOGY RENTALS LIMITED | TECHNOLOGY HOUSE,HALESFIELD 7, TELFORD, SHROPS,  TF7 4NA UNITED KINGDOM |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE, MEDFORD, NJ 08055-8750 |
| INFORMEDIA INDIA PRIVATE LIMITED | 204-205, TOWN CENTRE,2ND FLOOR ANDHERI KURLA ROAD,SAKINAKA , ANDHERI ( EAST)., MUMBAI, MH 400059 INDIA |
| INFORMIX SOFTWARE IN | FILE#92127.,PO BOX 60000, SAN FRANCISCO, CA 94160-2127 |
| INFOSHARE COMMUNICATIONS INC | 17 STATE STREET, 24TH FLOOR, NEW YORK, NY 10004 |

| Claim Name | Address Information |
|---|---|
| INFOSOL INC. | 1831 W. ROSE GARDEN LANE, SUITE 8, PHOENIX, AZ 85027 |
| INFOSOL, INC. | 1831W. ROSE GARDEN LANE, SUITE 8, PHOENIX, AZ 85028 |
| INFOSOL, INC. | 1831W. ROSE GARDEN LANE, SUITE 8, PHOENIX, AZ 85029 |
| INFOSPECTRUM LTD | 59 ST ALDATES, OXFORD, OXON,  OX1 1ST UNITED KINGDOM |
| INFOSYS BPO LIMITED | PLOT NO. 26/3, 26/4 AND 26/5, ELECTRONICS CITY, HOUSR ROAD, BANGALORE, INDIA 560100,   INDIA |
| INFOSYS BPO LIMITED | 6607 KAISER DRIVE, FREMOUNT, CA 94555 |
| INFOSYS TECHNOLOGIES | PLOT NO 44, ELECTRONICS CITY, BANGALORE, BANGALORE,  560100 INDIA |
| INFOSYS TECHNOLOGIES | PLOT NO 44, ELECTRONICS CITY, BANGALORE,  560100 INDIA |
| INFOSYS TECHNOLOGIES LTD. | 3998 INFOSYS TECHNOLOGIES, COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| INFOTECH SOLUTIONS OF NEW JERSEY LLC | 75 LINCOLN HIGHWAY RT27, SUITE 202, ISELIN, NJ 08830 |
| INFOTECH SOLUTIONS, LLC | 60 EAST 42ND STREET STE 527, NEW YORK, NY 10165 |
| INFOTEK CONSULTING INC | 37 PARK KNOLL DRIVE, EAST BRUNSWICK, NJ 08816 |
| INFOTEK CONSULTING INC | 1012 MARKET ST, STE 304, FORT MILL, SC 29708-6537 |
| INFOTEL PUBLICATIONS | 94 MAIN MILL STREET, PLATTSBURGH, NY 12901 |
| INFOTON SYSTEMS & SERVICES PVT LTD | 11 A POONAM BAUG, NARIMAN ROAD, VILEPARLE ( EAST ), MUMBAI, MH 400057 INDIA |
| INFOVEST 21 | 267 FIFTH AVENUE SUITE 710, NEW YORK, NY 10016 |
| INFOVISION SOLUTION PVT  LTD | 201, VEENA INDUSTRIAL ESTATE., LBS MARG, VIKHROLI (W)., MUMBAI, MH 400083 INDIA |
| INFOVISION SOLUTIONS PVT LTD | 201, VEENA INDUSTRIAL ESTATE, LBS MART, VIKHROLI(W), MUMBAI, MH 400083. INDIA |
| INFOVISTA CORPORATION | PO BOX 9423, UNIONDALE, NY 11555-9423 |
| INFOVISTA CORPORATION | 12950 WORLDGATE DRIVE, HERNDON, VA 20170 |
| INFOVISTA CORPORATION | 12950 WORLDGATE DRIVE, SUITE 250, HERNDON, VA 20170 |
| INFRAGISTICS EUROPE LLC | THE KINETIC BUSINESS CENTRE, THEOBALD STREET, ELSTREE,  WD6 4PJ UK |
| INFRAGISTICS EUROPE LLC | THE KINETIC BUSINESS CENTRE, THEOBALD STREET, ELSTREE,  WD6 4PJ UNITED KINGDOM |
| INFRAGISTICS INC. | 50 MILLSTONE ROAD, BUILDING 200, SUITE 150, EAST WINDSOR, NJ 08520 |
| INFRAGISTICS, INC | WINDSOR CORPORATE PARK, 50 MILLSTONE ROAD, BUILDING 200 - SUITE 150, PRINCETON, NJ 08520 |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | 14TH FLOOR, ATMARAM HOUSE, 1, TOLSTOY MARG, NEW DELHI,  110 024 INDIA |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | 14-D, 14TH FLOOR, ATMA RAM HOUSE, 1 TOLSTOY MARG, CONNAUGHT PLACE, NEW DELHI, DL 110001 INDIA |
| INFRAMATION LTD | CURTAIN HOUSE, 134-146 CURTAIN ROAD, LONDON,  EC2A 3AR UK |
| INFRAMATION LTD | CURTAIN HOUSE, 134-146 CURTAIN ROAD, LONDON,  EC2A 3AR UNITED KINGDOM |
| INFRAMATION, LTD | 151-153 CURTAIN ROAD, LONDON,  EC2A 3QY UK |
| INFRAMATION, LTD | 134-146 CURTAIN ROAD, LONDON, ENGLAND,  EC2A 3AR UNITED KINGDOM |
| INFRAMATION, LTD | 151-153 CURTAIN ROAD, LONDON,  EC2A 3QY UNITED KINGDOM |
| INFRASTRUCTURE MANAGEMENT GROUP | 150 S. WACKER DRIVE, STE 2420, CHICAGO, IL 60606 |
| INFUSION DEVELOPMENT CORP. | 500 ROUTE 46 EAST, CLIFTON, NJ 07011 |
| INFUSION DEVELOPMENT CORP. | 291 BROADWAY, 13TH FLOOR, NEW YORK, NY 10007 |
| INFUSION DEVELOPMENT CORP. | 291 BROADWAY FL 13, NEW YORK, NY 10007-1814 |
| INFUSIONDEV CORPORATION | 291 BROADWAY, 13TH FLOOR, NEW YORK, NY 10007 |
| INFUSIVE SOLUTIONS INC | 411 5TH AVE, SUITE 702, NEW YORK, NY 10016 |
| INFUSIVE SOLUTIONS INC | 64 FULTON STREET, SUITE 501, NEW YORK, NY 10038 |
| INFUSIVE SOLUTIONS, INC. | 64 FULTON STREET, NEW YORK, NY 10038 |
| ING | 60 LONDON WALL, LONDON,  EC2M 5TQ UK |
| ING | 60 LONDON WALL, LONDON,  EC2M 5TQ UNITED KINGDOM |
| ING | 1475 DUNWOODY DRIVE, WEST CHESTER, PA 19380 |
| ING | 151 FARMINGTON AVENUE, TSA1, HARTFORD, CT 06156 |
| ING | ATTN:  LAURA HOLM, P.O. BOX 990065, HARTFORD, CT 06199-0065 |
| ING ASIA PRIVATE BANK LTD | 1 RAFFLES PLACE #42-00, OUB CENTRE, SINGAPORE,  48616 SINGAPORE |
| ING BALANCED FUND | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL, C/O ING INVESTMENTS, LLC, 7337 EAST |

| Claim Name | Address Information |
|---|---|
| ING BALANCED FUND | DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING BANK (HUNGARY) RT | DÓº³? GY? Ú´ 84/B., BUDAPEST, H-1068 HUNGARY |
| ING BANK AS | BUYUKDERE CADDESI,114 ESENTEPE, ISTANBUL, 80280 TURKEY |
| ING BANK N.V | 12, EMIL BERSINSKI STREET, SOFIA, 1408 BULGARIA |
| ING BANK N.V. | AMSTELVEENSEWEG 500, AMSTERDAM, 1081 NETHERLANDS |
| ING BANK N.V. SEOUL BRANCH | 822-317-1566,15F HUNGKUK LIFE INSURANCE BLDG.,SHINMUNRO 1-GA, |
| ING BANK NV | P.O. BOX 1800,NL - 1000 BV AMSTERDAM, AMSTERDAM, FC NL-1000 BV, NETHERLANDS |
| ING BANK NV | PO BOX 1800, AMSTERDAM, 1000 BV NETHERLANDS |
| ING BANK NV | FOPPINGADREEF 7, AMSTERDAM, 1102 BD NETHERLANDS |
| ING BANK NV | 60 LONDON WALL, LONDON, EC2M 5TQ UK |
| ING BANK NV | 60 LONDON WALL, LONDON, EC2M 5TQ UNITED KINGDOM |
| ING BARING FURMAN SELTZ LLC | 55 EAST 52ND STREET, 6TH FL,PARK AVENUE PLAZA,ATTN: CORPORATE SYNDICATE, NEW YORK, NY 10055 |
| ING BARINGS | 60 LONDON WALL, LONDON, EC2M 5TQ UNITED KINGDOM |
| ING BELGIUM | AVENUE MARNIXIAAN 24,B-1000, , BC BELGIUM |
| ING BELGIUM | AVENUE MARNIXIAAN 24,B-1000, , BELGIUM |
| ING CAPITAL MARKETS LLC | 1325 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| ING DIRECT KIDS FOUNDATION | 1 SOUTH ORANGE STREET, WILMINGTON, DE 19801 |
| ING EUROPE | PRINSES BEATRIXLAAN 15, THE HAGUE, 2595 AK, NL |
| ING FINANCIAL MARKETS LLC | 1325 AVENUE OF AMERICAS,8TH FL,ATTN: AMY HSING, NEW YORK, NY 10019 |
| ING FINANCIAL PARTNERS, INC. | 909 LOCUST STREET, DES MOINES, IA 50309 |
| ING GLOBAL INVESTMENT STRAA/C ING SCHULYER BAY MST | ATTN:NEIL DE LA CRUZ,ING GLOBAL INVESTMENT STRAA/C ING SCHULYER BAY MST,C/O ING GLOBAL INVESTMENT STRATEGIES LLC,1325 AVE OF THE AMERICAS, NEW YORK, NY 10019 |
| ING INV MGMT COA/C ING INV MGMT CLO I | ATTN:THE DIRECTORS,ING INVESTMENT MANAGEMENT CLO I, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| ING INV MGMT LLCA/C ING CLO II, LTD. | ATTN:THE DIRECTORS,ING INVESTMENT MANAGEMENT CLO, II LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| ING INV MGMT LLCA/C ING HIGH YIELD BOND FUND | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING INV MGMT LLCA/C ING INTERMEDIATE BOND FUND | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING INVESTMENT MANAGEMENT | C\O BANK OF NEW YORK,P.O. BOX 968, NEW YORK., NY 10286 |
| ING INVESTMENT MANAGEMENT LLC | ATTN: JANE RATNER AND GENERAL COUNSEL,230 PARK AVENUE, NEW YORK, NY 10169 |
| ING LEASE (UK) LTD | 60 HIGH STREET,REDHILL,SURREY, -, RH1 1NY UNITED KINGDOM |
| ING LIFE & ANNUITY COACCT 892 QTY FUND VI | ATTN:DERIVATIVES MIDDLE OFFICE,ING LIFE INSURANCE AND ANNUITY COMPANY,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300, ATLANTA, GA 30327-4349 |
| ING LIFE & ANNUITY COACCT 893 QLTY V - U OF ALABAM | ATTN:DERIVATIVES MIDDLE OFFICE,ING LIFE INSURANCE AND ANNUITY COMPANY,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300, ATLANTA, GA 30327-4349 |
| ING LIFE INS & ANNUITYACCT 900STATE OF KANSAS | 100 WASHINGTON AVE SOUTH, MINNEAPOLIS, MN 55401 |
| ING LIFE INSURANCE &ANNUITY COMPANY | ATTN:DERIVATIVES MIDDLE OFFICE,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300, ATLANTA, GA 30327-4349 |
| ING LUXEMBOURG | 60 LONDON WALL, LONDON, EC2M 5TQ UNITED KINGDOM |
| ING NEUBERGER BERMAN PARTNERS | 7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING NORTH AMERICA INSURANCE CORPORATION | ING VARIABLE ANNUITIES,ATTN: HUGH KURSUN,1475 DUNWOODY DRIVE, WEST CHESTER, PA 19380 |
| ING NORTH AMERICA INSURANCE CORPORATION | ING ANNUITIES,32 MILL ROAD,ATTN: SEAN S KILLEEN, HAVERTOWN, PA 19083 |

| Claim Name | Address Information |
|---|---|
| ING NORTH AMERICA INSURANCE CORPORATION | 5780 POWERS FERRY ROAD, NW, ATLANTA, GA 30327 |
| ING OPPENHEIMER STRATEGIC INCOME PORTFOLIO | ATTN:GENERAL COUNSEL, OPPENHEIMERFUNDS INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 14TH FLOOR, NEW YORK, NY 10281 |
| ING PROPRIETARY ALPHA FUND | ATTN:ROBERT PRESSER,THE ING PROPRIETARY ALPHA FUND, LLC,C/O ING ALTERNATIVE ASSET MANAGEMENT LLC,230 PARK AVENUE, NEW YORK, NY 10169 |
| ING RELIASTAR LIFE | 20 WASHINGTON AVENUE SOUTH,ROUTE 0962, MINNEAPOLIS, MN 55401 |
| ING SOFIA | MS. KATYA MANEVA,12 EMIL BERSINSKI, SOFIA,    BG |
| ING UNITED LIFE & ANNUITY | 151 FARMINGTON AVENUE,ATTN: SANDRA MILLARDO, TN41, HARTFORD, CT 06156 |
| ING USA ANNUITY & LIFEINSURANCE COMPANY | ATTN:DERIVATIVES MIDDLE OFFICE,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300, ATLANTA, GA 30327-4349 |
| ING VP BALANCED PORTFOLIO INC | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING VP BALANCED PORTFOLIO INC | 7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING VP GROWTHAND INCOME | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING VP INTERMEDIATEBOND PORTFOLIO | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING VYSYA LIFE INSURANCE CO. LTD | KONARK HOUSE,VEER SVARKAR MARG,PRABHADEVI, MUMBAI, MH 400028 INDIA |
| ING VYSYA LIFE INSURANCE CO. LTD | KONARK HOUSE,VEER SVARKAR MARG, PRABHADEVI, MUMBAI,  400028 INDIA |
| ING,ROBERT M. | 135 WILLIAM STREET,APARTMENT 14A, NEW YORK, NY 10038 |
| ING,SHARON FAYE | 39110 DOBBINS FARM LANE, LOVETTSVILLE, VA 20180 |
| ING- CRPL1136 INGINV MGMT CO WALT DISNEYRET PLAN, | ATTN:DAVID VUCHINICH,WALT DISNEY CO RETIREMENT PLAN MASTER TRUST,C/O ING INVESTMENT MANAGEMENT CO.,5780 POWERS FERRY ROAD, STE 300, ATLANTA, GA 30327 |
| ING- ING GLOBAL BOND FUNDC/O ING INVESTMENT MGMT C | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL,C/O ING INVESTMENTS, LLC,7337 EAST DOUBLETREE RANCH ROAD, SCOTTSDALE, AZ 85258 |
| ING- INTERNATIONAL GROWTH COLLECTIVE | TRUST FUND C/O ING INVESTMENT MGMT CO,10 STATE HOUSE SQUARE, HARTFORD, CT 06103 |
| ING-RELIASTAR | 151 FARMINGTON AVENUE, HARTFORD, CT 06156-1506 |
| ING: LIFE INSURANCE COMPANY OF GEORGIA | 2501 OAKWOOD DR, MALVERN, AR 72104 |
| INGALE,ABHIJEET C | I-1, MANAS APARTMENT, TAPOWAN COMPLEX,JAIPRAKASH NAGAR,WARDHA ROAD,ANDHERI (E), NAGPUR,  440025 INDIA |
| INGALLS & SNYDER, LLC | 61 BROADWAY, NEW YORK, NY 10006 |
| INGEBORN,CAROLINE | 9 OVINGTON SQUARE, LONDON, GT LON,  SW3 1LH UNITED KINGDOM |
| INGELHART,DEBORAH C | 9841 JEFFERSON PARKWAY B1, ENGLEWOOD, CO 80112 |
| INGELS,MAREN MARIE | 75 EMERSON,UNIT 201, DENVER, CO 80218 |
| INGEMAR SVENSSON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| INGEMAR SVENSSON | C522 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON,  E14 9PF UNITED KINGDOM |
| INGENITO,TODD | 9 UNION AVENUE, UPPER SADDLE RIVER, NJ 07458 |
| INGENIUS PRODUCTIONS LIMITED | UNIT 17,WIMBLEDON STADIUM BUSINESS CENTRE,RIVERSIDE ROAD, LONDON,  SW17 0BA UK |
| INGENIUS PRODUCTIONS LIMITED | UNIT 17, WIMBLEDON STADIUM BUSINESS CENTRE,RIVERSIDE ROAD, LONDON,  SW17 0BA UNITED KINGDOM |
| INGER M. BOKER | 18955 WOODLAND WAY, PORTOLA HILLS, CA 92697 |
| INGERMAN,DAVID | 8618 DREAMSIDE LANE,BUILDING A74, BOCA RATON, FL 33434 |
| INGHAM,ANDREW | 9 COLLEGE ROAD, HAYWARDS HEATH, W SUSX,  RH16 1QN UNITED KINGDOM |
| INGHAM,FREDERICK ROY | FLAT 8A,PING ON MANSION,1B BABINGTON PATH, HONG KONG, H,  CH HONG KONG |
| INGHAM,LARISSA | 24 BARNSWOOD CLOSE, WARWICK AVENUE, GT LON,  W9 2RE UNITED KINGDOM |
| INGLE,JANET CAROL | 3429 REMINGTON DRIVE, INDIANAPOLIS, IN 46227 |
| INGLESAKIS,NICOLAS | A-3 NAKAMACHI 2-5-18, SETAGAY KU, 13 158-0091 JAPAN |
| INGLIS,CRAIG | 1125 WASHINGTON STREET,APARTMENT 2R, HOBOKEN, NJ 07030 |
| INGO STRALKOWSKI | HANAUER LANDSTRAAYE 56, FRANKFURT AM MAIN,  60314 GERMANY |
| INGO STRALKOWSKI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INGO WENDE | MEITSU SHINAGAWA CITY CORE #204,2-12-19 KONAN, MINATO-KU, TOKYO, 13 108-0075 JAPAN |
| INGORVAIA, MATTHEW | 4040 WALNUT STREET, PHILADELPHIA, PA 19104 |
| INGORVAIA,CRYSTAL | 1 UNION SQUARE SOUTH APT 16A, NEW YORK, NY 10003 |
| INGRAM MICRO (INDIA) EXPORTS PTE LTD | 60, ALEXANDRA TERRACE,#01-01, THE COMTECH,SINGAPORE, ,  118502 SINGAPORE |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI | 250 PARK AVE, 6TH FLOOR, NEW YORK, NY 10177 |
| INGRAM,EARON MARIE | 1455 S IVY WAY, DENVER, CO 80224 |
| INGRAM, HELEN | 41, HONEYPOT LANE, BRENTWOOD, ESSEX,  CM14 4QX UNITED KINGDOM |
| INGRAM,KYLE | 716 MADISON STREET,APT. 210, HOBOKEN, NJ 07030 |
| INGRAM,NIGEL | MEADOWLANDS,WINTERPIT LANE, MANNINGS HEATH,  RH136LZ UNITED KINGDOM |
| INGRID DYOTT | 440 RIVERSIDE DRIVE,APT. 9, NEW YORK, NY 10027 |
| INGRID HEYDER | 515 TRINITY PLACE, #2JN, WESTFIELD, NJ 07090 |
| INGRID K. LOESCH | 10318 SANTA MONICA BOULEVARD,APT. C, LOS ANGELES, CA 90025 |
| INGRID K. LOESCH | 17524 LOS ALIMOS STREET, GRANADA HILLS, CA 91344 |
| INGRID K. LOESCH | 1580 H STREET,APT F, ARCATA, CA 95521 |
| INGRID YOUNG | 124 HEALTHER CIRCLE, NEWBURGH, NY 12250 |
| INGUAGIATO,SCOTT | 602 NORTH VILLAGE GREEN, PORT WASHINGTON, NY 11050 |
| INGULLI JR.,CHARLES | 517 FAIRHILL AVENUE, LANGHORNE, PA 19047 |
| INGURVAIA, MATTHEW | 4034 SANSUM STREET, PHILADELPHIA, PA 19104 |
| INGVAR LUNDKVIST | OSCARSGATAN 5,HORNEFORS, ,  91020 SWEDEN |
| INGWALSON, DAVID | 200 BRANNAN STREET,#315, SAN FRANSICO, CA 94107 |
| INGWER,MICHAEL | 340 EAST 23RD STREET, NEW YORK, NY 10010 |
| INI I ETUK | 2525 NOSTRAND AVE.,APT. 5C, BROOKLYN, NY 11210 |
| INIGO FERNANDEZ DE MESA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| INIGO GONZALEZ | 315 WEST TH STREET,APT. 17-C, NEW YORK, NY 10019 |
| INIGO GONZALEZ | 151 TREMONT STREET,APT. 12-P, BOSTON, MA 02111 |
| INIGUEZ, CARLOS | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| INITIAL BTB | 4/6 ALLEE LOUIS WARNIER, ALFORVILLE CEDEX,  94146 FRANCE |
| INITIAL BTB | 4/6 ALLEE LOUIS WARNIER, ALFORVILLE CEDEX, 94 94146 FRANCE |
| INITIAL CATERING SERVICES LIMITED | COLUMBIA CENTRE,MARKET STREET, BRACKNELL,  RG12 1JG UK |
| INITIAL CATERING SERVICES LIMITED | COLUMBIA CENTRE,MARKET STREET, BRACKNELL,  RG12 1JG UNITED KINGDOM |
| INITIAL ELECTRONIC SECURITY | SHADSWORTH ROAD,BLACKBURN,LANCASHIRE, -,  BB1 2PR UK |
| INITIAL ELECTRONIC SECURITY | SHADSWORTH ROAD,BLACKBURN,LANCASHIRE, -,  BB1 2PR UNITED KINGDOM |
| INITIAL ELECTRONIC SECURITY SYSTEMS LTD | INITIAL FIRE & SECURITY,SHADSWORTH ROAD, BLACKBURN,  BB1 2PR UNITED KINGDOM |
| INITIAL SECURITY LIMITED | SECURITY HOUSE,20 MILLBURN AVENUE OLDBROOK, MILTON KEYNES,  MK6 2WX UK |
| INITIAL SECURITY LIMITED | SECURITY HOUSE,20 MILLBURN AVENUE OLDBROOK, MILTON KEYNES,  MK6 2WX UNITED KINGDOM |
| INITIAL STYLE CONFERENCES LIMITED | WOKEFIELD PARK,MORTIMER, -,  RG7 3AE UK |
| INITIAL STYLE CONFERENCES LIMITED | WOKEFIELD PARK,MORTIMER, -,  RG7 3AE UNITED KINGDOM |
| INITIATIVE EUROPE LTD | BETCHWORTH HOUSE,STATION ROAD REDHILL, LONDON,  RH1 1DL UK |
| INITIATIVE EUROPE LTD | BETCHWORTH HOUSE,STATION ROAD REDHILL, LONDON,  RH1 1DL UNITED KINGDOM |
| INITIATIVE FOR A COMPETITIVE INNER CITY | 727 ATLANTIC AVENUE,STE 600, BOSTON, MA 02111 |
| INJUNG CHO | COURT ANNEX MINAMI AZABU,13-10 MINAMI AZABU 1-CHOME, MINATO-KU, 13 106-0047 JAPAN |
| INJUNG CHO | RM 203, 339-15, SANGSU-DONG,MAPO-KU, SEOUL,  KOREA, REPUBLIC OF |
| INJURED MARINES SEMPER FI FUND | PO BOX 555193, CAMP PENDELTON, CA 92055 |
| INJURED MARINES SEMPER FI FUND | 825 COLLEGE BLVD,SUITE 102 PMB 609, OCEANSIDE, CA 92057 |
| INK ARTS | , MUMBAI,  INDIA |

| Claim Name | Address Information |
|---|---|
| INK ARTS | 36-A ., P.L. KALE GURUJI MARG,OFF. RANADE ROAD, DADAR WEST, MUMBAI,  400028 INDIA |
| INKA GMBH | BREMER STR. 99, ACHIM,  28832 DE |
| INKASWASI, INC. | P.O. BOX 716, SACO, ME 04072 |
| INKELES,DAVID J. | 78392 YUCCA BLOSSOM DR, PALM DESERT, CA 92211 |
| INKERMAN | 2 UXBRIDGE STREET, LONDON,  W8 7SY UK |
| INKERMAN | 2 UXBRIDGE STREET, LONDON,  W8 7SY UNITED KINGDOM |
| INKERMAN LIMITED | 2 UXBRIDGE STREET, LONDON,  W8 7SY UK |
| INKERMAN LIMITED | BARCLAYS ASSET & SALES FINANCE,CHURCHILL PLAZA, CHURCHILL WAY, BASINGSTOKE, HANTS,  RG21 7GP UNITED KINGDOM |
| INKERMAN LIMITED | 4 ELWICK ROAD, ASHFORD,  TN23 1PF UNITED KINGDOM |
| INKERMAN LTD | 2 UXBRIDGE STREET, LONDON,  W8 7SY UNITED KINGDOM |
| INKERMAN LTD | BARCLAYS ASSET & SALES FINANCE,CHURCHILL PLAZA, CHURCHILL WAY, BASINGSTOKE, HANTS,  W8 7SY UNITED KINGDOM |
| INKWORKS COPY & PRINTING | P.O. BOX 1025, LOUISVILLE, KY 40201 |
| INLAND EMPIRE ECONOMIC PARTNERSHIP | 2323 NORTH BROADWAY,SUITE 1201, SANTA ANA, CA 92706 |
| INLAND REVENUE - AO CUMBERNAULD | ACCOUNTS OFFICE SHIPLEY,BRADFORD,WEST YORKSHIRE, LONDON,  BD98 8AA UK |
| INLAND REVENUE - AO CUMBERNAULD | ACCOUNTS OFFICE SHIPLEY,BRADFORD,WEST YORKSHIRE, LONDON,  BD98 8AA UNITED KINGDOM |
| INLAND WESTERN RETAIL R/E | 2901 BUTTERFIELD ROAD, OAK BROOK, IL 60523 |
| INLINGUA LANGUAGE CENTER | 1101 BRICKELL AVENUE,SOUTH TOWER SUITE 400, MIAMI, FL 33131 |
| INLINGUA SPRACHSCHULE | KAISERSTRAAYE 37, FRANKFURT AM MAIN,  60329 GERMANY |
| INMAGIC INC | 200 UNICORN PARK DRIVE,4TH FLOOR, WOBURN, MA 01801 |
| INMAGINE CORPORATION | 2650 FOUNTAINVIEW,SUITE 332, HOUSTON, TX 77057 |
| INMAGINE CORPORATION | 14781 MEMORIAL-SUITE #688, HOUSTON, TX 77079 |
| INMAN NEWS | 1480 64TH STREET, SUITE 100, EMERYVILLE, CA 94608 |
| INMAR BARRERA | 174 RANGEWOOD DRIVE, PITTSBURG, CA 94565 |
| INMARKETS INC. | 8105 STONEHILL DRIVE,  ACCOUNT NO. 6372  PLANO, TX 75025 |
| INMARKETS LIMITED | 78 CANNON STREET, LONDON,  EC4N 6HH GB |
| INMARKETS LIMITED | REGENT HOUSE, 52,FIFTH FLOOR,BISAZZA STREET,SLIEMA SLM 15, MALTA,   MALTA |
| INMARKETS LIMITED | 78 CANNON  STREET, LONDON,  EC4N 6HH UK |
| INMARKETS LIMITED | 78 CANNON ST, LONDON,  EC4N 6HH UNITED KINGDOM |
| INMARKETS LIMITED | PO BOX 512601, PHILADELPHIA, PA 19175-2601 |
| INMOTION INC | 70 WEST 36TH STREET, SUITE 903, NEW YORK, NY 10018 |
| INN AT PENN | A HILTON HOTEL,3600 SANSOM STREET, PHILADELPHIA, PA 19104 |
| INN OR OUT LTD | UNIT 6, DISCOVERY BUSINESS PARK,ST. JAMES'S ROAD, TOWER BRIDGE, LONDON,  SE1 4RA UK |
| INN OR OUT LTD | UNIT 6, DISCOVERY BUSINESS PARK,ST. JAMES'S ROAD, TOWER BRIDGE, LONDON,  SE1 4RA UNITED KINGDOM |
| INNA KHIDEKEL | 8/15 GREYCOAT PLACE, WESTMINSTER,  SW1P 1SB UNITED KINGDOM |
| INNA KHIDEKEL | 305 S. 41ST STREET,APT #3R, PHILADELPHIA, PA 19104 |
| INNA RAISKIN WHITE | 440 EAST 20TH STREET,APARTMENT 6D, NEW YORK, NY 10009 |
| INNA SLUTSKY | 160 BENNETT AVENUE,APT. 4G, NEW YORK, NY 10040 |
| INNA VERNIKOV | 1521 EAST 29TH STREET, BROOKLYN, NY 11229 |
| INNDUS CARDS & GIFTS | 14,DURIAN ESTATE, B WING,GOREGAON MULUND LINK ROAD,GOREGAON EAST, MUMBAI, MH 400063 INDIA |
| INNER CITY MUSLIM ACTION NETWORK | 2744 W 63RD STREET, CHICAGO, IL 60629 |
| INNER-CITY SCHOLARSHIP FUND | 1011 FIRST AVENUE,SUITE 1400, NEW YORK, NY 10022-4134 |
| INNER-CITY SCHOLARSHIP FUND | 2121 COMMONWEALTH AVE, BRIGHTON, MA 02135-3193 |
| INNERWORK COMPANY | 1066 BARTLETT LANE, CHESTER SPRINGS, PA 19425 |

| Claim Name | Address Information |
|---|---|
| INNEVENTIVE | 11 PRINCES STREET, LONDON,  W1B 2LJ UNITED KINGDOM |
| INNISBROOK RESORT & GOLF CLUB | 36750 US HIGHWAY 19 NORTH, PALM HARBOR, FL 34684 |
| INNISBROOK RESORT & GOLF CLUB | 36750 US HIGHWAY 19 NORTH, PALM HARBOR, FL 34684-1239 |
| INNISS,DANIEL | 21 DOVETAIL CLOSE, HIGH WYCOMBE, BUCKS,  HP12 3GH UNITED KINGDOM |
| INNOCENCE PROJECT INC | 100 5TH AVENUE  9TH FLOOR, NEW YORK, NY 10011 |
| INNOVA BUILDING PARTNERS, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| INNOVA TELECOM ASIA PTE LTD | 27 FOCH ROAD,02-06 HOA NAM BUILDING,SINGAPORE, ,  209264 SINGAPORE |
| INNOVA TELECOM PVT LTD | C-127 GF DAYANAND COLONY,LAJPAT NAGAR IV, NEW DELHI, DL 110024. INDIA |
| INNOVANT, INC. | 84 FERRIS HILL ROAD, NEW CANAAN, CT 06840 |
| INNOVAR GROUP | C/O ACCOUNTING DEPT,P.O. BOX 225, SANTA CLARA, CA 95052-0225 |
| INNOVATION DATA PROCESSING INC | 275 PATERSON AVE, LITTLE FALLS, NJ 07424 |
| INNOVATION DATA PROCESSING INC | INNOVATION PLAZA,275 PATERSON AVE, LITTLE FALLS, NJ 07424-1658 |
| INNOVATIV SYSTEMS DESIGN INC. | 130 CAMPUS DRIVE, EDISON, NJ 08837 |
| INNOVATIV SYSTEMS DESIGN INC. | 204 FERNWOOD AVENUE, EDISON, NJ 08837 |
| INNOVATIV SYSTEMS DESIGN INC. | 130 CAMPUS DRIVE, EDISON, NJ 08837-3936 |
| INNOVATIV SYSTEMS DESIGN INC. | 4248 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INNOVATIV SYSTEMS DESIGN INC. | 75 REMITTANCE DRIVE, SUITE 1559, CHICAGO, IL 60675 |
| INNOVATIV SYSTEMS DESIGN INC. | 204 FERNWOOD AVE., EDISON, NJ 00837 |
| INNOVATIVE COMMUNICATION CONCEPTS INC | 519 8TH AVENUE, 4TH FL, NEW YORK, NY 10018 |
| INNOVATIVE CONSULTING | A2 BAVARAJU TOWERS,133 NAGAR COLONY,ADJ FOOD WOOLD, HYDERABUD, INDIA,  500073 INDIA |
| INNOVATIVE COPY PROD. & INTL OFFICE MACH | 500 MCCORMICK DRIVE,P.O. BOX 88, GLEN BURNIE, MD 21061 |
| INNOVATIVE FINANCIAL ENGINE CO., LTD | ATTN: IFENGINE,295 KWANG FU RD. SEC 2, ITSINCHU,    TW |
| INNOVATIVE GROUP RESPONSE | 8 LONDON ROAD, LIPHOOK,  GU30 7AN UK |
| INNOVATIVE GROUP RESPONSE | 8 LONDON ROAD, LIPHOOK,  GU30 7AN UNITED KINGDOM |
| INNOVATIVE INFORMATION RESOURCES | 116 WEST 23RD STREET,SUITE 500, NEW YORK, NY 10011-2403 |
| INNOVATIVE INFORMATION RESOURCES | 19 WEST 34TH STREET, STE 1000, NEW YORK, NY 10025 |
| INNOVATIVE OFFICE PRODUCTS | 100 KUEBLER ROAD, EASTON, PA 18040 |
| INNOVATIVE PARKING SERVICES | 6319 MEMORIAL HIGHWAY, TAMPA, FL 33615-4537 |
| INNOVATIVE QUANT SOLUTIONS LLC | 52 PICKERING STREET, NEEDHAM, MA 02492 |
| INNOVATIVE RESEARCH, INC | 3025 HARBOR LANE N,SUITE 300, PLYMOUTH, MN 55447 |
| INNOVATIVE SYSTEMS  INC. | 790 HOLIDAY DRIVE, PITTSBURGH, PA 15220-8127 |
| INNOVATIVE SYSTEMS, INC. | ATTN:LEHMAN BROTHERS BANK, FSB,790 HOLIDAY DRIVE, PITTSBURGH, PA 15220-8127 |
| INNOVSOURCE SOLUTIONS PVT LTD | A203 KAILAS INDUSTRIAL COMPLEX,PARK SITE VIKHROLI WEST, MUMBAI, MH 400079 INDIA |
| INNOWAKE INTERNATIONAL | 795 FOLSOM STREET, SAN FRANCISCO, CA 94107 |
| INNOWAKE INTERNATIONAL | 795 FOLSOM, SAN FRANCISCO, CA 94107 |
| INOGUCHI,YUTA | 3-34-9-401 WADA, SUGINAMI-KU, 13 166-0012 JAPAN |
| INOUE | 4-4-11,NAKAMACHI, KOGANEI-SHI, 13  JAPAN |
| INOUE PUBLIC RELATIONS | 4-34 YOTSUYA, SHINJUKU-KU, TOKYO, JAPAN,  160-0004 JAPAN |
| INOUE,JUNKO | 6-13-1-211 FUTAGO,TAKATSU-KU, KAWASAKI CITY, 14 213-0002 JAPAN |
| INOUE,MARIKO | 3-23-19 DAIZAWA, SETAGAYA-KU, 13 155-0023 JAPAN |
| INOUE,TOSHIO | 3-14-16-B716,ICHIKAWA-MINAMI, ICHIKAWA CITY, 12 2720033 JAPAN |
| INOUE,YUSUKE | 3-5-2-503,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| INOUYE,PAUL | 253 VIRGINIA AVENUE, SAN MATEO, CA 94402 |
| INOVA HEALTH SYSTEM FOUNDATION | 8110 GATEHOUSE RD, SUITE 200E, FALLS CHURCH, VA 22042 |
| INOVA SOLUTIONS, INC | 110 AVON STREET, CHARLOTTESVILLE, VA 22902 |
| INOVA SOLUTIONS, INC | ATTN:LEHMAN BROTHERS BANK, FSB,110 AVON STREET, CHARLOTTESVILLE, VA 22902 |
| INOVA SOLUTIONS, INC | ATTN: LEHMAN BROTHERS INC.,110 AVON STREET, CHARLOTTESVILLE, VA 22902 |

| Claim Name | Address Information |
|---|---|
| INOVA SOLUTIONS, INC | C/O BANK OF AMERICA,12645 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| INQUAM TELECOM LIMITED | THE CRESCENT,JAYS CLOSE, BASINGSTOKE,  RG22 4BS UK |
| INQUAM TELECOM LIMITED | THE CRESCENT,JAYS CLOSE, BASINGSTOKE,  RG22 4BS UNITED KINGDOM |
| INQUIRE UK | BALDOCKS BARN,CHIDDINGSTONE CAUSEWAY, TONBRIDGE,  TN11 8JX UNITED KINGDOM |
| INREV | STRAWINSKYLAAN 631,1077 XX AMSTERDAM, THE NETHERLANDS,   NETHERLANDS |
| INREV | STRAWINSKYLAAN 631, AMSTERDAM,  1077 XX NETHERLANDS |
| INREV SERVICES BV | WTC AMSTERDAM, TOWER B, 6TH FLOOR,STRAWINSKYLAAN 631, AMSTERDAM,  1077 XX NETHERLANDS |
| INROADS, INC | 10 SOUTH BROADWAY,SUITE 300, ST. LOUIS, MO 63102-1734 |
| INS INTEGRATED NETWORK SOLUTIONS | UNTERSTER ZWERCHWEG 61, FRANKFURT AM MAIN,  60599 GERMANY |
| INS INTEGRATED NETWORK SOLUTIONS GMBH | UNTERSTER ZWERCHWEG 61, FRANKFURT AM MAIN,  60599 GERMANY |
| INS LUXEMBOURG | BOULEVARD ROYAL, LUXEMBOURG,  L2449 LUXEMBOURG |
| INSCI CORPORATION | 130 CEDAR STREET, NEW YORK, NY 10006 |
| INSEAD | BOULEVARD DE CONSTANCE, FONTAINEBLEAU CEDEX,  77305 FRANCE |
| INSEAD | BOULEVARD DE CONSTANCE,CEDEX, FONTAINEBLEAU,  77305 FRANCE |
| INSEAD (FRF ACCOUNT) | BOULEVARD DE CONSTANCE,FONTAINEBLEAU, FONTAINEBLEAU,  77305 FRANCE |
| INSEAD MANAGEMENT EDUCATION FOUNDATION | P.O. BOX 7555 - FDR STATION, NEW YORK, NY 10150 |
| INSEAD WOMEN IN BUSINESS CLUB | BOULEVARD DE CONSTANCE, FONTAINEBLEAU CEDEX,  77305 FRANCE |
| INSEARCH | 14 CARTWRIGHT DRIVE WEST, PRINCETON JUNCTION, NJ 08550 |
| INSEARCH ASSOCIATES, INC. | C/O KAUFMANN GALLUCCI,& GRUMER,ONE BATTERY PK PLAZA, 26TH FL, NEW YORK, NY 10004 |
| INSERRA,MATTHEW P. | 934 WILLOW AVE,APT 2, HOBOKEN, NJ 07030 |
| INSIDE CAREERS | UNIT 6,THE QUANDRANGLE,49 ATALANTA STREET, LONDON,  SW6 6TU UK |
| INSIDE CAREERS | UNIT 6,THE QUANDRANGLE,49 ATALANTA STREET, LONDON,  SW6 6TU UNITED KINGDOM |
| INSIDE MORTGAGE FINANCE | 7910 WOODMOUNT AVE SUITE 1010, BETHESDA, MD 20814 |
| INSIDE MORTGAGE FINANCE PUBS | 7910 WOODMONT AVE., # 1010,INSIDE B&C LENDING, BETHESDA, MD 20814 |
| INSIDER INTEL, LLC | 12413 COPENHAVER TERRACE, POTOMAC, MD 20854 |
| INSIDERS EDGE INC | 109 SPANISH VILLAGE,SUITE 100, DALLAS, TX 75248 |
| INSIDERS EDGE INC | 7522 CAMPBELL ROAD,SUITE 113-18, DALLAS, TX 75248 |
| INSIDERSCORE LLC | 254 WITHERSPOON STREET, PRINCETON, NJ 08542 |
| INSIGHT | 43 JEFFERSON BLVD, WARWICK, RI 02888-1078 |
| INSIGHT | P.O. BOX 740273, CINCINNATI, OH 45274 |
| INSIGHT | PO BOX 78825, PHOENIX, AZ 85062-8825 |
| INSIGHT AMERICA, INC | 12303 AIRPORT WAY,SUITE 300, BROOMFIELD, CO 80021 |
| INSIGHT BORNEO INCENTIVE&TOURS SDN BHD | 4-2-A,JLN UP 1/1,TMN UKAY PERDANA  AMPANG, SELANGOR DARUL EHSAN, SL 68000 MALAYSIA |
| INSIGHT CAPITAL RESEARCH & | 2121 N CAROLINA BLVD STE 560, WALNUT CREEK, CA 94596 |
| INSIGHT COMMUNICATIONS | 711 SO. DIRKSEN PARKWAY, SPRINGFIELD, IL 62703 |
| INSIGHT COMPUTER RECRUITMENT LIMITED | YORKSHIRE HOUSE 110-112 BROADWAY, BEXLEYHEATH,  DA6 7DQ UK |
| INSIGHT COMPUTER RECRUITMENT LIMITED | YORKSHIRE HOUSE 110-112 BROADWAY, BEXLEYHEATH,  DA6 7DQ UNITED KINGDOM |
| INSIGHT CORPORATE SOLUTIONS | PO BOX 713096, COLUMBUS, OH 43271-3096 |
| INSIGHT DIRECT UK LTD | ALPERTON HOUSE BRIDGEWATER ROAD, WEMBLEY,  HA0 1EH UK |
| INSIGHT DIRECT UK LTD | ALPERTON HOUSE BRIDGEWATER ROAD, WEMBLEY,  HA0 1EH UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF 325 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF310 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF315 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD,33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF320 | ATTN:MANAGER - SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) |

| Claim Name | Address Information |
|---|---|
| INSIGHT INV MGMT (GBL) LTDA/C AF320 | LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF330 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF335 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF340 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF345 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF350 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF355 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C FSG00327 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C FSG00342 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C FSG00343 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C FSG00347 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C IBMPFG | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C IHYBF | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C INSIGHT INV A/C FSG0 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C SA102 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C SF501 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C SF502 | ATTN:MANAGER – SECURITIES LENDING,C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD, 33 OLD BROAD ST, LONDON,  EC2N 1HZ UNITED KINGDOM |
| INSIGHT LAB AB | KUNGSGATAN 71, STOCKHOLM,  11227 SWEDEN |
| INSIGHT RESEARCH INC | 1120 HOPE ROAD, SUITE 100, ATLANTA, GA 30350 |
| INSIGHTEXPRESS | 1351 WASHINGTON BOULEVARD, STAMFORD, CT 06902 |
| INSIGHTFUL | 1ST FLOOR KNIGHTWAY HOUSE,PARK STREET, BAGSHOT,  GU19 5AQ UK |
| INSIGHTFUL | NETWORK HOUSE 5TH FLOOR,BASING VIEW, BASINGSTOKE,  RG21 4HG UK |
| INSIGHTFUL | 1ST FLOOR KNIGHTWAY HOUSE,PARK STREET, BAGSHOT,  GU19 5AQ UNITED KINGDOM |
| INSIGHTFUL | NETWORK HOUSE 5TH FLOOR,BASING VIEW, BASINGSTOKE, HANTS,  RG21 4HG UNITED KINGDOM |
| INSIGHTFUL | NETWORK HOUSE 5TH FLOOR,BASING VIEW, BASINGSTOKE,  RG21 4HG UNITED KINGDOM |
| INSIGHTFUL CORP | BOX 200133, PITTSBURGH, PA 15251-0133 |
| INSIGHTFUL CORP | 1700 WESTLAKE AVE NORTH,SUITE 500, SEATTLE, WA 98109 |
| INSIGHTFUL CORP. | ATTN:DENISE GARCIA, FARMINGTON HILLS, MI 48334-9080 |
| INSIGNIA RICHARD ELLIS | BERKELEY SQUARE HOUSE, LONDON,  WIJ6BU UK |
| INSIGNIA RICHARD ELLIS | BERKELEY SQUARE HOUSE, LONDON,  WIJ6BU UNITED KINGDOM |
| INSIGNIS INC | 1 NORTH LASALLE STREET,SUITE 825, CHICAGO, IL 60602 |
| INSIGNIS INC | 401 S LASALLE STREET,SUITE 1500, CHICAGO, IL 60605 |
| INSITE SERVICES | 9420 RESEDA BLVD.  # PMB446, NORTHRIDGE, CA 91324 |
| INSKEEP,GRETA ADELL | 5112 ROAD 66S, TORRINGTON, WY 82240 |
| INSORS INTEGRATED COMMUNICATIONS, INC | 111 W. JACKSON,SUITE 1412, CHICAGO, IL 60604 |

| Claim Name | Address Information |
|---|---|
| INSPECTION & VALUATION INT'L | 105 CORPORATE PARK DR., WHITE PLAINS, NY 10604 |
| INSPIRON CONSULTING | POSTFACH 110337, DUESSELDORF,  40503 GERMANY |
| INSPYRE SOLUTIONS INC | 1600-363 BROADWAY, WINNIPEG MANITOBA  CANADA,  R3C 3N9 CANADA |
| INSTALL | 231-9,KINMEICHO, SOUKA-SHI,  340-0052 JAPAN |
| INSTALL | 231-9,KINMEICHO, SOUKA-SHI, 11 340-0052 JAPAN |
| INSTANT INFORMATION, INC. | 40 FULTON STREET,24TH FLOOR, NEW YORK, NY 10038 |
| INSTANT INFOSYSTEMS | 20000 MARINER AVE.,STE 250, TORRANCE, CA 90503 |
| INSTANT INFOSYSTEMS | 2301 W 190TH STREET, TORRANCE, CA 90504-6003 |
| INSTANT INFOSYSTEMS | 111 PINE STREET,SUITE 1550, SAN FRANCISCO, CA 94111 |
| INSTANT OFFICES LIMITED | 11/13 KNIGHTSBRIDGE, LONDON, GT LON,  SW1X 7LY UNITED KINGDOM |
| INSTANT OFFICES LIMITED | 11/13 KNIGHTSBRIDGE, LONDON,  SW1X 7LY UNITED KINGDOM |
| INSTANTIATIONS, LLC | 18101 SW BOONES FERRY ROAD,SUITE #200, PORTLAND, OR 97224 |
| INSTINET | 3 TIMES SQ, NEW YORK, NY 10036-6564 |
| INSTINET CORPORATION | 3 TIMES SQUARE, NEW YORK, NY 10036 |
| INSTINET CORPORATION | PO BOX 26097, NEW YORK, NY 10087-6097 |
| INSTINET EUROPE LIMITED | ATTN:LEHMAN BROTHERS HOLDINGS INC.,CHIEF LEGAL OFFICEER,25 CANADA SQ 26TH FL, LONDON,  E14 5LB GB |
| INSTINET EUROPE LIMITED | 26TH FLOOR,25 CANADA SQAURE, LONDON,  E14 5LB UNITED KINGDOM |
| INSTINET UK LTD | FIRST FLOOR, COMMODITY QUAY,EAST SMITHFIELD, LONDON,  E1W 1AZ UK |
| INSTINET UK LTD | FIRST FLOOR, COMMODITY QUAY,EAST SMITHFIELD, LONDON,  E1W 1AZ UNITED KINGDOM |
| INSTINET, LLC | GENERAL POST OFFICE,P.O. BOX 26102, NEW YORK, NY 10087-6102 |
| INSTITUT DEL EPARGNE IMMOBILIERE | AND FONCIERE,23 BD POISSONNIERE, PARIS,  75002 FRANCE |
| INSTITUT FUR FINANZ UND AKTUARWISSENSCHA | HEIMHOLTZSTRASSE 22, ULM,  D89081 GERMANY |
| INSTITUTE FOR ADVANCED STUDY | EINSTEIN DRIVE, PRINCETON, NJ 19464 |
| INSTITUTE FOR APPLIED NETWORK INSTITUTE | 15 COURT SQUARE,SUITE 1100, BOSTON, MA 02108 |
| INSTITUTE FOR APPLIED NETWORK SECURITY | 15 COURT SQUARE,SUITE 1100, BOSTON, MA 02108-2503 |
| INSTITUTE FOR APPLIED NETWORK SECURITY | 30 BOWES WHORF, SUITE 530, BOSTON, MA 02110 |
| INSTITUTE FOR COMMUNITY LIVING INC | 40 RECTOR STREET,8TH FLOOR, NEW YORK, NY 10006 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | 411 1ST AVENUE SOUTH #403, SEATTLE, WA 98104 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | 411 1ST AVE S,SUITE 403, SEATTLE, WA 98104 |
| INSTITUTE FOR DOMESTICE | INTERNATIONAL AFFAIRS,14 EASTON AVENUE  #227, NEW BRUNSWICK, NJ 08901 |
| INSTITUTE FOR EDUCATION | 2132 WISCONSIN AVENUE,3RD FLOOR, WASHINGTON, DC 20007 |
| INSTITUTE FOR FIDUCIARY EDUCATION | 7311 GREENHAVEN DR #276, SACRAMENTO, CA 95831 |
| INSTITUTE FOR FINANCE MARKETS | 2001 PENNSYLVANIA AVENUE,#600, WASHINGTON, DC 20006 |
| INSTITUTE FOR FINANCIAL MKTS | DUPLICATE-SEE V# 0000052706,2001 PENNSYLVANIA AVE NW#600, WASHINGTON, DC 20006 |
| INSTITUTE FOR GLOBAL FUTURES | 2084 UNION STREET, SAN FRANCISCO, CA 94123 |
| INSTITUTE FOR HEALTH & | PRODUCTIVITY MGMT (IHPM),4435 WATERFRONT DR, SUITE 101, GLEN ALLEN, VA 23060 |
| INSTITUTE FOR HUMAN SERVICES | 546 KA'AHI ST, HONOLULU, HI 96817 |
| INSTITUTE FOR INJUSTICE | 901 N. GLEBE ROAD,SUITE 900, ARLINGTON, VA 22203 |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE CT, ANCASTER, ON  CANADA |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE COURT, ANCASTER, ON  CANADA |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE COURT,ANCASTER,TORONTO, , ON L9K 1N7 CANADA |
| INSTITUTE FOR INTERNATIONAL | 1750 MASSACHUSETTES AVE N.W., WASHINGTON, DC 20036-1903 |
| INSTITUTE FOR INTERNATIONAL RESEARCH | KABELWEG 37, AMSTERDAM,  1014 BA NETHERLANDS |
| INSTITUTE FOR INTERNATIONAL RESEARCH | PRINCIPE DE VERGARA, MADRID, 28 28002 SPAIN |
| INSTITUTE FOR INTERNATIONAL RESEARCH, NY | P.O. BOX 3685, BOSTON, MA 02241-3685 |

| Claim Name | Address Information |
|---|---|
| INSTITUTE FOR JEWISH SPIRITUALLY, INC. | 330 7TH AVENUE,SUITE 1401, NEW YORK, NY 10001 |
| INSTITUTE FOR JUSTICE | 1001 PENNSYLVANIA AVENUE,NW SUITE 2005, WASHINGTON, DC 20004-2505 |
| INSTITUTE FOR JUSTICE | 901 N GLEBE ROAD,SUITE 900, ARLINGTON, VA 22203 |
| INSTITUTE FOR PRIVATE INVESTORS | 17 STATE STREET,5TH FLOOR, NEW YORK, NY 10004 |
| INSTITUTE FOR PRIVATE INVESTORS | 74 TRINITY PLACE, NEW YORK, NY 10006 |
| INSTITUTE FOR QUANTITATIVE RESEARCH IN | PO BOX 6194 CHURCH ST STATION, NEW YORK, NY 10249-6194 |
| INSTITUTE FOR STUDENT ACHIEVEMENT | 1 HOLLOW LANE, LAKE SUCCESS, NY 11042 |
| INSTITUTE OF BEHAVIORAL FINANCE | 10 EXCHANGE PLACE,STE 2150, JERSEY CITY, NJ 07302 |
| INSTITUTE OF BUSINESS PUBLICATIONS | 748 SPRINGDALE DRIVE,SUITE 150, EXTON, PA 19341 |
| INSTITUTE OF CANCER RESEARCH | 123 OLD BROMPTON ROAD, LONDON,   SW7 3RP UK |
| INSTITUTE OF CANCER RESEARCH | 123 OLD BROMPTON ROAD, LONDON,   SW7 3RP UNITED KINGDOM |
| INSTITUTE OF CERTIFIED BANKERS | P.O. BOX 79518, BALTIMORE, MD 21279 |
| INSTITUTE OF CERTIFIED BANKERS | PO BOX 79569, BALTIMORE, MD 21279-0569 |
| INSTITUTE OF CONTEMPORARY ART | 100 NORTHERN AVENUE, BOSTON, MA 02210 |
| INSTITUTE OF CREDIT MANAGEMENT | THE WATER MILL,STATION ROAD, OAKHAM,   LE15 8NB UK |
| INSTITUTE OF CREDIT MANAGEMENT | THE WATER MILL,STATION ROAD, OAKHAM,   LE15 8NB UNITED KINGDOM |
| INSTITUTE OF CULLINARY EDUCATION | 50 WEST 23RD STREET, NEW YORK, NY 10010 |
| INSTITUTE OF EXECUTIVE COACHING | SUITE 203 BARRACK HOUSE,343 GEORGE STREET, SYDNEY, NSW,   2000 AUSTRALIA |
| INSTITUTE OF FINANCIAL SERVICES | IFS HOUSE,BURGATE LANE, KENT,   CT1 2XJ UNITED KINGDOM |
| INSTITUTE OF INTERNAL AUDITORS | 13 ABBEWILL MEWS,88 CLAPHAM PARK ROAD, LONDON,   SW4 7BX UK |
| INSTITUTE OF INTERNAL AUDITORS | 13 ABBEWILL MEWS,88 CLAPHAM PARK ROAD, LONDON,   SW4 7BX UNITED KINGDOM |
| INSTITUTE OF INTERNAL AUDITORS | P.O. BOX 281196, ATLANTA, GA 30394-1196 |
| INSTITUTE OF INTERNATIONAL | OFFICE OF THE TREASURER,809 UNITED NATIONS PLAZA, NEW YORK, NY 10017-6580 |
| INSTITUTE OF INTERNATIONAL | 809 UNITED NATIONS PLAZA, NEW YORK, NY 10017-6580 |
| INSTITUTE OF INTERNATIONAL FINANCE | IIFLONDON 2003 DEPT 0523, WASHINGTON, DC 20073-0523 |
| INSTITUTE OF INTERNATIONAL FINANCE INC | 1333 H STREET, WASHINGTON, DC 20005 |
| INSTITUTE OF IT TRAINING LIMITED | WESTWOOD HOUSE,WESTWOOD BUSINESS PARK, COVENTRY CV4 8HS,   UNITED KINGDOM |
| INSTITUTE OF JUSTICE | 1717 PENNSYLVANIA AVENUE,SUITE 200, WASHINGTON, DC 20006 |
| INSTITUTE OF MANAGEMENT ACCOUNTANTS INC | 10 PARAGON DRIVE, MONTVALE, NJ 07645 |
| INSTITUTE OF MANAGEMENT AND | 3 PARK AVENUE, 30TH FLOOR,ATTN: ELIZABETH DURAN, NEW YORK, NY 10016 |
| INSTITUTE OF MANAGEMENT AND | 3 PARK AVE, 30TH FL,WASHINGTON G-2 REPORTS, NEW YORK, NY 10016-5902 |
| INSTITUTE OF SHIPPING ECONOMICS AND LOGI | ISL UNIVERSITAETSALLEE GW1 BLOCK A, BREMEN,   28359 GERMANY |
| INSTITUTIONAL BENCHMARKSSERIES (MF) LIMITED INRESP | ATTN:MARY PEARSE,CREDIT AGRICOLE STRUCTURED ASSET MGMT ADVISERS LLC,2 GRAND CENTRAL TOWER,140 E. 45TH STREET, 16TH FL, NEW YORK, NY 10017 |
| INSTITUTIONAL BENCHMARKSSERIES (MF) LIMITED INRESP | ATTN:MARY PEARSE,CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISE,2 GRAND CENTRAL TOWER,140 E. 45TH STREET, 16TH FL, NEW YORK, NY 10017 |
| INSTITUTIONAL BENCHMARKSSERIES (MF) LIMITED INRESP | ATTN:DAVID CAMMEYER/DIDIER CURTIS,CREDIT AGRICOLE STRUCTURED ASSET MGMT ADVISERS LLC,1301 AVE OF THE AMERICAS, 38TH FL, NEW YORK, NY 10019 |
| INSTITUTIONAL CAPITAL CORP. | ATTN: KAIN CEDERBERG,225 WEST WACKER, CHICAGO, IL 60606 |
| INSTITUTIONAL FINANCIAL FORUM, LLC | ATTN:  JOANNE SVENDSGAARD,693 WALAVISTA AVENUE, OAKLAND, CA 94610 |
| INSTITUTIONAL INVESTOR | 225 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| INSTITUTIONAL INVESTOR | ATTN:LEHMAN BROTHERS HOLDINGS INC.,225 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| INSTITUTIONAL INVESTOR | 225 PARK AVENUE SOUTH,7TH FLOOR, NEW YORK, NY 10003 |
| INSTITUTIONAL INVESTOR | P.O. BOX 1575, NEW YORK, NY 10008-1575 |
| INSTITUTIONAL INVESTOR | 477 MADISON AVENUE, NEW YORK, NY 10022 |
| INSTITUTIONAL INVESTOR | P.O. BOX 10101,CHURCH STREET STATION, NEW YORK, NY 10259 |
| INSTITUTIONAL INVESTOR INC | 225 PARK AVENUE SOUTH, NEW YORK,   10003 |
| INSTITUTIONAL INVESTOR NEWSLETTERS | 225 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| INSTITUTIONAL INVESTOR NEWSLETTERS | 225 PARK AVENUE SOUTH, 8TH FL,ATTN: EDITH KUFUOR, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| INSTITUTIONAL INVESTOR NEWSLETTERS | P.O. BOX 10101,CHURCH STREET STATION, NEW YORK, NY 10259 |
| INSTITUTIONAL INVESTOR NEWSLETTERS | P.O. BOX 5018, BRENTWOOD, TN 37024-9552 |
| INSTITUTIONAL INVESTOR NEWSLETTERS | 307 SOUTHGATE COURT, BRENTWOOD, TN 37027 |
| INSTITUTIONAL INVESTOR, INC. | 225 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| INSTITUTIONAL INVESTOR, INC. | P.O. BOX 1575, NEW YORK, NY 10008-1575 |
| INSTITUTIONAL INVESTOR, INC. | P.O. BOX 10101, NEW YORK, NY 10259 |
| INSTITUTIONAL LIMITED PARTNERS | 1 ADELAIDE STREET EAST,SUITE 2800, TORONTO, ONTARIO,  M5C 2V9 CANADA |
| INSTITUTIONAL LIMITED PARTNERS | ROYAL BANK PLAZA, SOUTH TOWER,200 BAY STREET, SUITE 2010, TORONTO, ONTARIO, M5J 2J2 CANADA |
| INSTITUTIONAL LIMITED PARTNERS | 575 BROADWAY,ATTN: SARA STARK, MASSAPEQUA, NY 11578 |
| INSTITUTIONAL REAL ESTATE INC | 2274 CAMINO RAMON, SAM RAMON, CA 94583 |
| INSTITUTIONAL REAL ESTATE INC | 1475 NORTH BROADWAY, SUITE 300, WALNUT CREEK, CA 94596 |
| INSTITUTIONAL RESEARCH CONSULTANTS, INC. | 6010 BAYOU GRANDE BLVD NE,ATTN:  SCOTT DAVIDSON, ST. PETERSBURG, FL 33703 |
| INSTITUTIONAL RESEARCH SERVICES INC | 225 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| INSTITUTIONAL RESEARCH SERVICES INC | 55 LIBERTY STREET,SUITE 13C, NEW YORK, NY 10005 |
| INSTITUTIONAL RESEARCH SERVICES INC | 125 MAIDEN LANE,6TH FLOOR, NEW YORK, NY 10038 |
| INSTITUTIONAL SHAREHOLDER SERVICES, INC. | PO BOX 98238, CHICAGO, IL 60693 |
| INSTITUTO DE EMPRESA | MARIA DE MOLINA, MADRID,  28006 SPAIN |
| INSTITUTO DE EMPRESA | MARIA DE MOLINA, MADRID, 28 28006 SPAIN |
| INSTITUTO DE SEGUROS DE PORTUGAL (ISP) | AV. BERNA, 19, LISBOA,  1050-037 PORTUGAL |
| INSTITUTO ESPAÑOL DE ANALISTAS FINANCIE | AVDA. DE BRASIL, MADRID,  28020 SPAIN |
| INSURANCE AND PENSIONS AUTHORITY | 4TH FLOOR,HSBC HOUSE,RIDGEWAY STREET, DOUGLAS,  IM1 1ER ISLE OF MAN |
| INSURANCE ASSET MANAGER | 61 MAIN STREET, EXETER, NH 03833 |
| INSURANCE BUREAU, | FINANCIAL SUPERVISORY COMMISSION,22041 17 FL., NO.7, SEC.2, SIANMIN BLVD,BANCIAO CITY, TAIPEI COUNTY,   TAIWAN |
| INSURANCE COMMISSIONER STATE OF CA | CORP. AFFAIRS BUREAU,45 FREMONT STREET,24TH FLOOR, SAN FRANCISCO, CA 94105 |
| INSURANCE CONSULTING & ANALYSIS, LLC | 152 SEYMOUR STREET, WINDSOR, CT 06095 |
| INSURANCE DIVISION OF IOWA | 340 EAST MAPLE, DES MOINES, IA 50319-0066 |
| INSURANCE DIVISION, SECURITIES BUREAU | 330 MAPLE ST., DEMOINES, IA |
| INSURANCE EXAMINERS REVOL FUND | 2910 NORTH 44TH STREET, PHOENIX, AZ 85018 |
| INSURANCE SERVICES OFFICE INC | PO BOX 27507, NEW YORK, NY 10087-7507 |
| INSURANCE SUPERVISORY COMMISSION | 18 AMIRAL CONSTANTIN BALESCU STREET, BUCHAREST,    ROMANIA |
| INSURED AIRCRAFT TITLE | SERVICE, INC.,P.O. BOX 19527, OKLAHOMA CITY, OK 73144 |
| INSURED MORTGAGE EQUITIES II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| INTABORO TWO WAY RADIO | 88-19 101ST AVENUE, OZONE PARK, NY 11710 |
| INTABORO TWO-WAY RADIO CARS | 88-191011 AVENUE, OZONE PARK, NY 11416 |
| INTAN,SRI | 140 WEST 69TH STREET,102A, NEW YORK, NY 10023 |
| INTECHRA, LLC | P.O BOX 635498, CINCINNATTI, OH 45263 |
| INTECHRA, LLC | 4270 I-55 NORTH SUITE 101, JACKSON, MS 39211 |
| INTEGRA DODDS ADVISORS | P.O.BOX 185, COLUMBIA, SC 29202 |
| INTEGRA FOUNDATION | 25 IMPERIAL STREET,TORONTO, ONTARIO, CANADA        M5P 1B9,    CANADA |
| INTEGRA LEGGAT MCCALL & WERNER | 212 NORTHERN AVENUE,WEST 1/SUITE 300, BOSTON, MA 02210 |
| INTEGRA REALTY RESOURCES | 200 SOUTH BROAD STREET,SUITE 510, PHILADELPHIA, PA 19102 |
| INTEGRA REALTY RESOURCES | 28 WEST CENTRAL B'LVD,SUITE #300, ORLANDO, FL 32801-2431 |
| INTEGRA REALTY RESOURCES | 550 NORTH REO STREET,SUITE 220, TAMPA, FL 33609 |
| INTEGRA REALTY RESOURCES | 566 W. LAKE STREET,SUITE 320, CHICAGO, IL 60661 |
| INTEGRA REALTY RESOURCES | KANSAS CITY,1901 WEST 47TH PLACE STE 300, WESTWOOD, KS 66205-1834 |

| Claim Name | Address Information |
|---|---|
| INTEGRA REALTY RESOURCES | 2250 THIRD AVENUE, SAN DIEGO, CA 92101 |
| INTEGRA REALTY RESOURCES DETROIT | 400 WEST MAPLE,SUITE 100, BIRMINGHAM, MI 48009-3351 |
| INTEGRA REALTY RESOURCES DFW, LLP | P.O. BOX 99388, FORT WORTH, TX 76199-0388 |
| INTEGRA REALTY RESOURCES PORTLAND | 812 SW WASHINGTON STREET, SUITE 850, PORTLAND, OR 97205-3231 |
| INTEGRA REALTY RESOURCES SOUTH FLORIDA | 9400 S DADELAND B'LVD PH1, MIAMI, FL 33156 |
| INTEGRA UNISOURCE PRIVATE LIMITED | 201, BLDG NO.2, 2ND FLOOR,KHURANA COMPOUND,I.B. PATEL ROAD, GOREGAON (E), MUMBAI, MH 400063 INDIA |
| INTEGRA UNISOURCE PRIVATE LIMITED | 201, BLDG. NO.2, 2ND FLOOR,KHURANA COMPOUND, I.B. PATEL ROAD, ANDHERI (EAST), MUMBAI, MH 400063 INDIA |
| INTEGRAL MEDIA SERVICES, INC. | PO BOX 842, REDMOND, OR 97756 |
| INTEGRAL RECOVERIES, INC | 770 W HAMPDEN AVE #150, ENGLEWOOD, CO 80110 |
| INTEGRAL SEARCH & SELECTION LT | 90 LONG ACRE, LONDON,  WC2E 9RZ UNITED KINGDOM |
| INTEGRAL TECHNOLOGIES, INC | 9855 CROSSPOINT BLVD,SUITE 140, INDIANAPOLIS, IN 46256 |
| INTEGRALIS INC | 111 FOUNDERS PLAZA,13TH FLOOR, EAST HARTFORD, CT 06108 |
| INTEGRALIS LTD | THEALE HOUSE,BRUNEL ROAD, READING,  RG7 4AQ UNITED KINGDOM |
| INTEGRASCREEN CONSULTING (INDIA) PVT LTD | BUNGLOW NO 13, RSC 2 ,S.V PATEL NAGAR,NEAR VERSOVA TELEPHONE EXCHANGE, ANDHERI (WEST),MUMBAI, MH 400053 INDIA |
| INTEGRASCREEN FZ LLC | P.O. BOX 73743, JUMEIRAH POST OFFCIE, DUBAI |
| INTEGRASCREEN FZ, LLC | ATTN:MICHAEL SHORT,PO BOX 73743, DUBAI,    UAE |
| INTEGRASCREEN FZ, LLC | P.O. BOX 73743,JUMEIRAH POST OFFICE, DUBAI,    UNITED ARAB EMIRATES |
| INTEGRASOLV CORPORATION | 44 APPLE STREET,SUITE 3, TINTON FALLS, NJ 07724 |
| INTEGRATED BUSINESS COUNSEL | 8TH  FL, I-CASTLE,86-8,NONHYUN-DONG,GANGNAM-GU, ,  135010 KOREA, REPUBLIC OF |
| INTEGRATED CAPITAL STRATEGIES | 8201 PETERS ROAD,SUITE 1000, PLANTATION, FL 33324 |
| INTEGRATED COMMUNICATIONS FOR BUSINESS | HIGHLANDS HOUSE,BASINGSTOKE ROAD SPENCERS WOOD, READING,  RG7 1NT UNITED KINGDOM |
| INTEGRATED COMMUNICATIONS, INC. | 625 LOCUST STREET, GARDEN CITY, NY 11530 |
| INTEGRATED DATA CONSULTING | 123 MAIN STREET,SUITE H, WHITE PLAINS, NY 10601 |
| INTEGRATED DESIGN LIMITED | 200 MOULMEIN ROAD,UNIT 09-06,SINGAPORE, ,  308107 SINGAPORE |
| INTEGRATED ELECTRONIC SOLUTIONS, LLC | P.O. BOX 4230, HAILEY, ID 83333 |
| INTEGRATED FINANCIAL PRODUCT LIMITED | VIA CASSERINETTA 27, LUGANO,  CH6900 SWITZERLAND |
| INTEGRATED FINANCIAL PRODUCT SERV (CHF) | VIA VEGEZZI 1,CASELLA POSTALE 5900, LUGANO,  CH6901 SWITZERLAND |
| INTEGRATED MANAGEMENT RESOURCES INC. | 7581 WILLOW DRIVE,SUITE 102, TEMPE, AZ 85283 |
| INTEGRATED MANAGEMENT RESOURCES INC. | 51 W. ELLIOT ROAD, STE 108, TEMPE, AZ 85284 |
| INTEGRATED NETWORK SOLUTIONS | 15 RUE DU VIEUX PONT, NANTERRE,  92000 FRANCE |
| INTEGRATED PAYMENT SYSTEMS INC. | C/O FIRST DATA CORPORATION,ATTN: TREASURY 13H FLOOR,5660 NEW NORTHSIDE DRIVE, ATLANTA, GA 30328 |
| INTEGRATED PAYMENT SYSTEMS INC. | C/O FIRST DATA CORPORATION,ATTN: CORPORATE SECURITIES COUNSEL,2121 NORTH 117TH AVE.,(NP30), OMAHA, NE 68164-3600 |
| INTEGRATED PAYMENT SYSTEMS INC. | 6200 SOUTH QUEBEC STREET, ENGLEWOOD, CO 80111 |
| INTEGRATED PRODUCTS AND SERVICES, INC. | 2505 MIRA MAR AVENUE, LONG BEACH, CA 90815-1759 |
| INTEGRATED RESEARCH | 8055 E TUFTS AVE. SUITE 950,  ACCOUNT NO. LEHM  DENVER, CO 80237 |
| INTEGRATED RESEARCH INC. | 1351 SUNNYBROOKE BOULEVARD,DOLLARD-DES-ORMEAUX, QUEBEC,   CANADA H9B 3K9 |
| INTEGRATED RESEARCH INC. | 7600 EASTEASTMAN AVENUE, SUITE 400, DENVER, CO 80231 |
| INTEGRATED RESEARCH INC. | 8055 E. TUFFS AVENUE,SUITE 950, DENVER, CO 80237 |
| INTEGRATED SOLUTIONS MIDDLE EAST LLC | GROUND FLOOR, GREEN COMMUNITY BUILDING 3,DUBAI INVESTMENT PARK,P.O.BOX 212880, DUBAI,   UNITED ARAB EMIRATES |
| INTEGREON MANAGED SOLUTIONS, | 219 E 44TH ST,5TH FL, NEW YORK, NY 10017 |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LEHMAN BROTHERS INC.,219 E 44 ST 5TH FL, NEW YORK, NY 10017 |
| INTEGREON MANAGED SOLUTIONS, | P.O. BOX 200400, PITTSBURGH, PA 15251-0400 |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LOUISE MABEL,1901 AVENUE OF THE STARS,SUITE 1080, LOS ANGELES, CA 90067 |

| Claim Name | Address Information |
|---|---|
| INTEGRIS BAPTIST MEDICAL | 3030 N.W. EXPRESSWAY,SUITE 1600, OKLAHOMA, OK 73112 |
| INTEGRIS FINANCIAL RECRUITMENT | 12 SHEET STREET, WINDSOR BERKSHIRE,  SL4 1BG UK |
| INTEGRIS FINANCIAL RECRUITMENT | 12 SHEET STREET, WINDSOR BERKSHIRE,  SL4 1BG UNITED KINGDOM |
| INTEGRISS LLC | 44-30 DOUGLASTON PARKWAY, SUITE 2L, LITTLE NECK, NY 11363 |
| INTEGRITY MUTUAL FUNDS - ND HOLDINGS | ATTN: LAURA ANDERSON,1 MAIN STREET, N, MINOT, ND 58703 |
| INTEGRITY RESEARCH ASSOCIATES, LLC | 1115 BROADWAY,12TH FLOOR, NEW YORK, NY 10010 |
| INTEGRO | 3 TIMES SQUARE - 9TH FLOOR, NEW YORK, NY 10036 |
| INTEGRO | GENERAL POST OFFICE,PO BOX 30639, NEW YORK, NY 10087-0639 |
| INTEGRO (CANADA), LTD. | 4800 COMMERCE COURT WEST,199 BAY ST., PO BOX 240,ATTN:  ACCOUNTS RECEIVABLE, TORONTO, ON M5L 1E8 CANADA |
| INTEGRO INSURANCE BROKERS LIMITED | 100 LEADENHALL STREET, LONDON,  EC3A 3BP UK |
| INTEGRO INSURANCE BROKERS LIMITED | 100 LEADENHALL STREET, LONDON,  EC3A 3BP UNITED KINGDOM |
| INTEL AGENTS LLC | 626C ADMIRAL DRIVE #242, ANNAPOLIS, MD 21401 |
| INTEL CORPORATION | 21003 NETEORK PLACE, CHICAGO, IL 60673-1210 |
| INTEL CORPORATION | ATTN:CASH MANAGER, INTEL CORPORATION,2200 MISSION COLLEGE BOULEVARD,TREASURY DEPT., M/S RN6-47, SANTA CLARA, CA 95054 |
| INTEL IRELAND LTD | COLLINSTOWN INDUSTRIAL PARK,LEIXLIP,CO. KILDARE, IRELAND,   IRELAND |
| INTEL IRELAND LTD | IR1-1, INTEL IRELAND,LEIXLIP,CO. KILDARE, IRELAND,   IRELAND |
| INTELECTUAL | 1 WEST STREET,SUITE 100, NEW YORK, NY 10004 |
| INTELICOMS | KBC HOUSE,42-50 HERSHAM ROAD,WALTON ON THAMES, SURREY, ENGLAND,   UNITED KINGDOM |
| INTELIGENCE | MARUNOUCHI BLDG 27F 28F,2-4-1 MARUNOUCHI, CHIYODA-KU, 13 100-6328 JAPAN |
| INTELL-MINE INC. | 1200 QUAIL ST.,STE 270, NEWPORT BEACH, CA 92660 |
| INTELLECTA CONSULTANTS | 53 SHYAMKAMAL C BLDG,AGARWAL MARKET,VILEPARLE EAST, MUMBAI, MH 400057 INDIA |
| INTELLECTUAL CAPITAL | B/19, YASHODHAN,OPP. FIRE STATION,IRLA BRIGADE, S.V.ROAD,ANDHERI (W), MUMBAI, MH 400058 INDIA |
| INTELLIC SYSTEMS | , MUMBAI,   INDIA |
| INTELLIC SYSTEMS | #24 KOTA COMPLEX,JC ROAD, BANGALORE INDIA,  560002 INDIA |
| INTELLIDEN, INC | 90 SOUTH CASCADE AVENUE, COLORADO SPRINGS, CO 80903 |
| INTELLIGENCE | MARUNOUCHI BLDG 27F/28F,2-4-1,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-6328 JAPAN |
| INTELLIGENCE | MARUNOUCHI BLDG 27F/28F,2-4-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-6328 JAPAN |
| INTELLIGENCE PRESS INC. | 22648 GLENN DRIVE SUITE 305, |
| INTELLIGENCE PRESS INC. | 22648 GLENN DRIVE SUITE# 305, STERLING, VA 20164 |
| INTELLIGENT COMPRESSION | 1400 HANCOCK STREET,SUITE 200, QUINCY, MA 02169 |
| INTELLIGENT ENVIRONMENTS | RIVERVIEW HOUSE,20 OLD BRIDGE STREET,KINGSTON UPON THAMES, SURREY KT1 4BU, GB |
| INTELLIGENT ENVIRONMENTS | 500 UNICORN PARK, WOBURN, MA 01801 |
| INTELLIGENT RESOURCES LTD | THE LONDON FRUIT & WOOL EXCHANGE,BRUSHFIELD STREET, LONDON,  E1 6EP UNITED KINGDOM |
| INTELLIGENT SOLUTIONS (MIDLANDS) LTD | BARBERRY HOUSE,4 HARBOUR BUILDINGS, WATERFRONT WEST,BRIERLEY HILL, WEST MIDLANDS, WSTMID,  DY5 1LN UNITED KINGDOM |
| INTELLIGENT SOLUTIONS (MIDLANDS) LTD | BARBERRY HOUSE,4 HARBOUR BUILDINGS, WATERFRONT WEST,BRIERLEY HILL, WEST MIDLANDS,  DY5 1LN UNITED KINGDOM |
| INTELLINX SOFTWARE, INC | 156 WILLIAM STREET,SUITE 806, NEW YORK, NY 10038 |
| INTELLISPACE | PO BOX 463, LAUREL, NY 11948-0463 |
| INTELLISPONSE, INC. DBA HARRISON GROUP | PO BOX 391, WATERBURY, CT 06720 |
| INTELLITACTICS INC | 1800 ALEXANDER BELL DR, SUITE 500, RESTON, VA 20191 |
| INTEMANN EDWARDS | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| INTEMANN EDWARDS | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| INTEMANN EDWARDS | ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| INTEMANN,JOHN J. | 4 PINE HOLLOW LANE, GREENLAWN, NY 11740 |
| INTER AMERICAN UNIVERSITY OF PUERTO RICO | P.O. BOX 363255, SAN JUAN, PR 00936 |
| INTER COUNTY BAKERS INC | 1110 ROUTE 109, LINDENHURST, NY 11757 |
| INTER DISTRICT COMMITTEE FOR | AVERY POINT, GROTON, CT 06340 |
| INTER GROUP CORPORATION | TAKAGI BLDG,1-7-2 NISHI-SHINBASHI, MINATO-KU,  105-0003 JAPAN |
| INTER GROUP CORPORATION | TORANOMON TAKAGI BLDG,1-7-2,NISHI-SHIMBASHI,MINATO-KU, TOKYO, 13 105-0003 JAPAN |
| INTER GROUP CORPORATION | TAKAGI BLDG,1-7-2 NISHI-SHINBASHI, MINATO-KU, 13 105-0003 JAPAN |
| INTER GROUP CORPORATION | TORANOMON TAKAGI BUILDING,1-7-2 NISHISHINBASHI,MINATO KU, TOKYO,  105000 JAPAN |
| INTER HANNOVER | 60 FENCHURCH STREET,ATTN:URSULA HARBINSON,POL:07993A0000M & 07994A0000M, LONDON,  EC3M 4AD GB |
| INTER IKEA FINANCE SA HOLDING,BRUSSELS | C/O INTER IKEA TREASURY,161 DREVE RICHELLE, BATIMENT D, WATERLOO,  1410 BELGIUM |
| INTER IKEA FINANCE SA HOLDING,BRUSSELS | C/O CATELLA PROPERTY CONSULTANTS LTD.,KENT HOUSE,14-17 MARKET PLACE, LONDON W1N 8AS,  UNITED KINGDOM |
| INTER-AMERICAN DEVELOPMENT BANK | 1300 NEW YORK AVE. NW, WASHINGTON, WA 20577 |
| INTER-CAPITAL, INC. | 50 WEST 34TH STREET, SUITE 18C6, NEW YORK, NY 10001 |
| INTERACTIVE DATA (EUROPE) LTD | CASHIERS DEPARTMENT,1 SOUTHWARK BRIDGE, LONDON,  SE1 9HL UK |
| INTERACTIVE DATA (EUROPE) LTD | FITZROY HOUSE,1317 EPWORTH STREET, LONDON,  SE1 9HL UNITED KINGDOM |
| INTERACTIVE DATA (EUROPE) LTD | CASHIERS DEPARTMENT,1 SOUTHWARK BRIDGE, LONDON,  SE1 9HL UNITED KINGDOM |
| INTERACTIVE DATA (EUROPE) LTD | 32 CROSBY DRIVE, BEDFORD, MA 01730 |
| INTERACTIVE DATA (EUROPE) LTD - ESIGNAL | FITZROY HOUSE,13/17 EPWORTH STREET, LONDON,  EC2A 4DL UK |
| INTERACTIVE DATA (EUROPE) LTD - ESIGNAL | FITZROY HOUSE,13/17 EPWORTH STREET, LONDON,  EC2A 4DL UNITED KINGDOM |
| INTERACTIVE DATA - FINANCIAL TIMES INFO | ATTN: DENISE QUINN,32 CROSBY DR., BEDFORD, MA 01730 |
| INTERACTIVE DATA CORP | (CMS BONDEDGE),ATTN: SONIA DIXON,2901 28TH STREET, SANTA MONICA, CA 90405 |
| INTERACTIVE DATA CORP. | 32 CROSBY DRIVE, BEDFORD, MA 01730 |
| INTERACTIVE DATA CORP. | DO NOT USE-SEE V# 0000011957, CHICAGO, IL 60693 |
| INTERACTIVE DATA CORP. | PO BOX 98616, CHICAGO, IL 60693 |
| INTERACTIVE DATA MANAGED SOLUTIONS LTD | 21 THE PROMENADE, CHELTENHAM,  GL50 1LE UK |
| INTERACTIVE DATA MANAGED SOLUTIONS LTD | 21 THE PROMENADE, CHELTENHAM, GLOUCS,  GL50 1LE UNITED KINGDOM |
| INTERACTIVE DISTRIBUTION | INNOVATION HOUSE,TURNHAMS GREEN PARK,PINCENTS LANE, TILEHURST, READING, RG314UH UK |
| INTERACTIVE DISTRIBUTION | INNOVATION HOUSE,TURNHAMS GREEN PARK,PINCENTS LANE, TILEHURST, READING,  RG31 4UH UNITED KINGDOM |
| INTERACTIVE DISTRIBUTION | INNOVATION HOUSE,TURNHAMS GREEN PARK,PINCENTS LANE, TILEHURST, READING, BERKS, RG314UH UNITED KINGDOM |
| INTERACTIVE INTELLIGENCE, INC. | 1430 LARIMER STREET,SUITE 304, DENVER, CO 80202 |
| INTERACTIVE MORTGAGE ADVISORS LLC | 1200 17TH STREET, SUITE 505, DENVER, CO 80202 |
| INTERACTIVE QUALITY SERVICES INC. | 6601 LYNDALE AVENUE SOUTH SUITE 330, MINNEAPOLIS, MN 55423 |
| INTERACTIVE QUALITY SERVICES INC. | 6601 LYNDALE AVE. SO., STE 330, MINNEAPOLIS, MN 55423 |
| INTERACTIVE TECHNOLOGIES | 482 SPRINGFIELD AVE, SUMMIT, NJ 07901 |
| INTERACTIVE TECHNOLOGIES | 5040 MAGNOLIA CREEK DRIVE, CUMMING, GA 30028 |
| INTERACTIVE TECHNOLOGIES | 75 REMITTANCE DR,SUITE 1378, CHICAGO, IL 60675 |
| INTERACTIVE TECHNOLOGIES INCORPORATED | ATTN:MR. BJARNE F. ROSTAING SENIOR VP, SUMMIT, NJ 07901 |
| INTERACTIVE TECHNOLOGIES INCORPORATED | ATTN:MR. BJARNE F. ROSTAING,SENIOR VICE PRESIDENT, SUMMIT, NJ 07901 |
| INTERALIA COMMUNICATIONS LIMITED | ENDAHNA HOUSE,BRIDGE END ROAD, GRANTHAM,  NG31 7TS UNITED KINGDOM |
| INTERARAB CAMBIST ASSOCIATION | 25 MEKKA STREET, 3RD FL APT 1,ICA 30TH CONGRESS GENNERAL,SECRETARIAT, MOHANDESSEEN GLZA,  EGYPT |
| INTERARAB CAMBIST ASSOCIATION | 32 HEDI KARRY STREET,PO BOX 20, SOUSSE TUNIS, NY 1002 |
| INTERARAB CAMBIST ASSOCIATION - ICA | BEIRUT CENTRAL DISTRICT,THE ATRIUM BUILDING, 1ST FLOOR INTERSECTION,MAARAD |

| Claim Name | Address Information |
|---|---|
| INTERARAB CAMBIST ASSOCIATION – ICA | STR. AND WEYGAND STR., BEIRUT,   LEBANON |
| INTERARCH DESIGN AG, INC. | 100 E. MADISON STREET, SUITE 102, TAMPA, FL 33602 |
| INTERBANCA SPA | ATTN: AREA FINANZA-MIDDLE OFFICE, CORSO VENEXIA, 56, MILAN,   20121 ITALY |
| INTERBANCA SPA | CORSO VENEXIA, 56, ATTN: ESECUTIVO FINANZA E MERCHANT, MILAN,   20121 ITALY |
| INTERBANCA SPA | C/O BANCO POPOLARE DI VERONA E NOVARA SCRL, LONDON, BRANCH, ATTN: MR LUIGI PENNA, GENERAL MANAGER, BUCKLERSBURY HOUSE, WALBROOK, LONDON EC4N 8EL,   UNITED KINGDOM |
| INTERCALL CONFERENCING SERVICES LTD | BUILDING C, IMPERIAL GATE BUSINESS PARK, CORINIUM AVENUE, BARNWOOD,   GL4 3HX UNITED KINGDOM |
| INTERCALL HONG KONG LIMITED | HSBC-1 QUEEN'S ROAD CENTRAL, HONG KONG,   HONG KONG |
| INTERCALL INC. | P.O. BOX 281866, ATLANTA, GA 30384-1866 |
| INTERCALL INC. | 8420 WEST BRYN MAWR, SUITE 400, CHICAGO, IL 60631 |
| INTERCALL INC. | 15272 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| INTERCARD SERVICES LTD | UNIT 2 THE SARACEN, MARK ROAD, HEMEL HEMPSTEAD HERTS,   HP2 7BJ UK |
| INTERCARD SERVICES LTD | UNIT 2 THE SARACEN, MARK ROAD, HEMEL HEMPSTEAD HERTS,   HP2 7BJ UNITED KINGDOM |
| INTERCENTURY | 4041Q, HADLEY ROAD, SOUTH PLAINFIELD, NJ 07080 |
| INTERCENTURY | 1140 STELTON ROAD, SUITE 205, PISCATAWAY, NJ 08854 |
| INTERCEPT COURIER | 1307 VINE STREET, PHILADELPHIA, PA 19107 |
| INTERCOM | TANMACHI BUILDING, 1-3-5, TAITO, TAITO-KU, TOKYO, 13 110-8654 JAPAN |
| INTERCONSULT | LUXEMBOURG INT'L CONSULTING, SA-7 VAL, STE-CROIX, ,   L1371 |
| INTERCONTINENTAL – THE BARCLAY N.Y. | 111 EAST 48TH STREET, NEW YORK, NY 10017 |
| INTERCONTINENTAL AMSTEL AMSTERDAM | PROF. TULPPLEIN 1, AMSTERDAM, AMSTERDAM,   1018 GX NETHERLANDS |
| INTERCONTINENTAL BOSTON | ATTN: CAROL ROMANO, 125 HIGH ST, 16TH FL., BOSTON, MA 02110 |
| INTERCONTINENTAL BOSTON | 510 ATLANTIC AVE, BOSTON, MA 02210 |
| INTERCONTINENTAL CHICAGO | ATTN:  MARK ROTTMAN, 505 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611-3804 |
| INTERCONTINENTAL EXCHANGE | 1 NORTH END AVENUE, 13TH FLOOR, NEW YORK, NY 10282-1101 |
| INTERCONTINENTAL EXCHANGE | P.O. BOX 933265, ATLANTA, GA 31193-3265 |
| INTERCONTINENTAL EXCHANGE, INC | 2100 RIVEREDGE PARKWAY, SUITE 500, ATLANTA, GA 30328 |
| INTERCONTINENTAL EXCHANGE, INC | PO BOX 933265, ATLANTA, GA 31193-3265 |
| INTERCONTINENTAL HOTEL | ONE HAMILTON PLACE, HYDE PARK CORNER, LONDON,   W1V 0QY UK |
| INTERCONTINENTAL HOTEL | ONE HAMILTON PLACE, HYDE PARK CORNER, LONDON,   W1V 0QY UNITED KINGDOM |
| INTERCONTINENTAL KANSAS CITY AT | 401 WARD PARKWAY, KANSAS CITY, MO 64112 |
| INTERCONTINENTAL LOS ANGELES | 2151 AVENUE OF THE STARTS, LOS ANGELES, CA 90067 |
| INTERCONTINENTAL MARKETING | UENO PO BOX 12, TOKYO, 13 110-8691 JAPAN |
| INTERCONTINENTAL MARKETING CORP | UENO, PO BOX 12, TOKYO,   110-8691 JAPAN |
| INTERCONTINENTAL SINGAPORE | 80 MIDDLE ROAD, ,   188966 SINGAPORE |
| INTERCONTINENTAL THE GRAND, MUMBAI | SAHAR AIRPORT, MUMBAI, MH 400059 INDIA |
| INTERCONTINENTAL TRAVEL COMPANY SRL | VIA SALARIA # 1378, ROME,   00138 ITALY |
| INTERDEAL BROKERS SA | 13 CH. LOUIS DUNANT, GENEVA,   1202 SWITZERLAND |
| INTERDEAN LIMITED | CENTRAL WAY, PARK ROYAL, LONDON,   NW10 7WJ UK |
| INTERDEAN LIMITED | CENTRAL WAY, PARK ROYAL, LONDON,   NW10 7WJ UNITED KINGDOM |
| INTERDIN | LA PEDRERA, PROVENZA 261-265 3 2A, BARCELONA,   08008 SPAIN |
| INTERDIN BOLSA | PASEO DE LA CATELLANA 93, MADRID,   28046 SPAIN |
| INTERDIN BOLSA | TORRE BARCELONA, AVDA. DIAGONAL 477-PL.11, BARCELONA,   8036 SPAIN |
| INTERFACE 21, INC | 4655 LITTLE GREY LANE, WEST MELBOURNE, FL 32904 |
| INTERFACE 21, INC | PO BOX 121573, WEST MELBOURNE, FL 32912-1573 |
| INTERFACE 21, INC | DEPT # 34222, PO BOX 39000, SAN FRANCISCO, CA 94139 |
| INTERFACE CABLE ASSEMBLIES & SERVICES | 42-19 23RD AVENUE, LONG ISLAND CITY, NY 11105 |
| INTERFACE CABLE ASSEMBLIES & SVCS CORP. | C/O THOMAS PIETRANTONIO, P.C., 334 MAIN STREET, PORT WASHINGTON, NY 11050 |
| INTERFACE EUROPE LTD | SHELF MILLS, SHELF, HALIFAX, ,   HX3 7PA UK |

| Claim Name | Address Information |
|---|---|
| INTERFACE EUROPE LTD | SHELF MILLS,SHELF, HALIFAX, , WYORKS,   HX3 7PA UNITED KINGDOM |
| INTERFACE OVERSEAS HOLDINGS, INC | EBISU MF BLDG,4-6-1,EBISU,SHIBUYA-KU, TOKYO, 13 150-0013 JAPAN |
| INTERFACE21 LIMITED | KENNETH DIBBEN HOUSE,ENTERPRISE ROAD, CHILWORTH, SOUTHAMPTON,   SO16 7NS UK |
| INTERFACE21 LIMITED | KENNETH DIBBEN HOUSE,ENTERPRISE ROAD, CHILWORTH, SOUTHAMPTON,   SO16 7NS UNITED KINGDOM |
| INTERFACEFLOR INDIA PVT LTD | 6 HOME SWEET HOME MORI ROAD,MAHIM WEST, MUMBAI, MH 400025 INDIA |
| INTERFAITH CENTER ON CORPORATE | 475 RIVERSIDE DRIVE,ROOM 1842, NEW YORK, NY 10115 |
| INTERFAITH HOSPITALITY NETWORK OF | 98 W. END AVENUE,P.O. BOX 575, SOMERVILLE, NJ 08876 |
| INTERFAX EUROPE LIMITED | MAPFRE HOUSE,2-3 PHILPOT LANE, LONDON,   EC3M 3AQ UK |
| INTERFAX EUROPE LIMITED | MAPFRE HOUSE,2-3 PHILPOT LANE, LONDON,   EC3M 3AQ UNITED KINGDOM |
| INTERFAX INFORMATION SERVICE | 40 WALL STREET,28TH FLOOR, NEW YORK, NY 10005 |
| INTERFAX INFORMATION SERVICE | 3025 S. PARKER RD.,SUITE 737, AURORA, CO 80014 |
| INTERFIN SIM SPA | VIA VITTOR PISANI 22, MILAN,   20124 ITALY |
| INTERFLORA | P.O BOX 3113, DOHA,   QATAR |
| INTERGLOBAL INSURANCE SERVICES LIMITED | LUMBRY PARK SELBOURNE ROAD, ALTON,   GU9 7DR UK |
| INTERGLOBAL INSURANCE SERVICES LIMITED | LUMBRY PARK SELBOURNE ROAD, ALTON,   GU9 7DR UNITED KINGDOM |
| INTERGRATED OPEN NETWORK SYSTEMS LTD | VENTURE WEST, NEWBURY,   RG19 6HX UK |
| INTERGRATED OPEN NETWORK SYSTEMS LTD | VENTURE WEST, NEWBURY,   RG19 6HX UNITED KINGDOM |
| INTERIOR ARCHITECTS INC | P.O. BOX 49328, SAN JOSE, CA 95161-9328 |
| INTERIOR BUSINESS MOVES LTD | AQUILA HOUSE,BREEDS PLACE, HASTING,  TN34 3DG UNITED KINGDOM |
| INTERIOR PLANTSCAPE CO | P.O. BOX 10304, MARINA DEL REY, CA 90295 |
| INTERIOR RESOURCES INC. | 1761 REYNOLDS AVENUE, IRVINE, CA 92614 |
| INTERLACHEN A/C INTERLACHEN MASTER FUND LT | 800 NICOLLET MALL, MINNEAPOLIS, MN 55402 |
| INTERLACHENA/C INTERLACHEN MASTER FUND LT | ATTN:LEGAL DEPT[NOTICES]/SETTLEMENTS[CONFRIMS/OPS],INVESTCORP INTERLACHEN MULTI-STRATEGY MASTERFUND,LTD,800 NICOLLET MALL, STE 2500, MINNEAPOLIS, MN 55402 |
| INTERLINE | 1 FIRKENWEG, UNTERFOHRING,   85774 GERMANY |
| INTERLINQ SOFTWARE CORPORTION | 11980 NE 24TH STREET, BELLEVUE, WA 98005 |
| INTERLOCHEN CENTER FOR THE ARTS | P.O. BOX 199, INTERLOCHEN, MI 49643 |
| INTERLOGIC ASSOCIATES INC. | 816 WOODBURY ROAD,FORMERLY INTERCONTINENTAL LEAS, WOODBURY, NY 11797 |
| INTERMAN | LIV TAKANAWA BLDG 4F,4-8-9 TAKANAWA, MINATO-KU,   JAPAN |
| INTERMAN | LIV TAKANAWA BLDG 4F,4-8-9 TAKANAWA, MINATO-KU, 13  JAPAN |
| INTERMATCH BROKERS LLP | 30 ST MARY AXE, LONDON,   EC3A 8EP UK |
| INTERMATCH BROKERS LLP | KYTE BROKING LIMITED,BUSINESS DESIGN CENTRE,52 UPPER STREET, ISLINGTON, LON, , N1 0QH UK |
| INTERMATCH BROKERS LLP | 30 ST MARY AXE, LONDON,   EC3A 8EP UNITED KINGDOM |
| INTERMATCH BROKERS LLP | KYTE BROKING LIMITED,BUSINESS DESIGN CENTRE, 52 UPPER STREET, ISLINGTON, LON, ,  N1 0QH UNITED KINGDOM |
| INTERMEDIARY MORTGAGE LENDERS ASSOCIATIO | THIRD FLOOR NORTH WEST WING,BUSH HOUSE,ALDWYCH, LONDON,   WC2B 4PJ UK |
| INTERMEDIARY MORTGAGE LENDERS ASSOCIATIO | THIRD FLOOR NORTH WEST WING,BUSH HOUSE,ALDWYCH, LONDON,   WC2B 4PJ UNITED KINGDOM |
| INTERMONTE SIM SPA | CORSO VITTORIO EMANUELE 9, MILANO,   20123 ITALY |
| INTERMOUNTAIN ELECTRIC | 14100 EAST 35TH PLACE,SUITE 100, AURORA, CO 80011 |
| INTERMOUNTAIN MLS, INC. | 9550 W. BETHEL COURT, BOISE, ID 83709 |
| INTERMOUNTAIN POWER AGENCY | 10653 S. RIVER FRON PARKWAY, SUITE 120, SOUTH JORDAN, UT 84095 |
| INTERNAL AUDITORS DIVISION SECURITIES | 120 BROADWAY 35TH FLOOR, NEW YORK, NY 10271-0080 |
| INTERNAL LEHMAN SERVICE | 10TH FLOOR,WINCHESTER,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| INTERNAL LEHMAN SERVICE | 745 7TH AVENUE, NEW YORK, NY 10019-6801 |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE | , HOLTSVILLE, NY 00501 |
| INTERNAL REVENUE SERVICE | MARITZA MATTHEWS,30 MONTGOMERY STREET, JERSEY CITY, NJ 07302-3829 |
| INTERNAL REVENUE SERVICE | ACS,PO BOX 889, HOLSTVILLE, NY 11742-9811 |
| INTERNAL REVENUE SERVICE | P.O. BOX 57, BENSALEM, PA 19020-8514 |
| INTERNAL REVENUE SERVICE | P.O. BOX 42530, PHILADELPHIA, PA 19101-2530 |
| INTERNAL REVENUE SERVICE | ATTN: CC: PA:LPD:DRU, ROOM 5336,1111 CONSTITUTION AVENUE, N.W., WASHINGTON, DC 20224 |
| INTERNAL REVENUE SERVICE | ACS SUPPORT - STOP 813G,PO BOX 145566, CINCINNATI, OH 45250-5566 |
| INTERNAL REVENUE SERVICE | , CINCINNATI, OH 45999-0039 |
| INTERNAL REVENUE SERVICE | C. SEXTON,2400 HERODIAN WAY, SMYRNA, GA 30080-8581 |
| INTERNAL REVENUE SERVICE | ATLANTA, ATLANTA, GA 39901 |
| INTERNAL REVENUE SERVICE | P.O. BOX 079914, ST. LOUIS, MO 63197-0014 |
| INTERNAL REVENUE SERVICE | PO BOX 219236, KANSAS CITY, MO 64121 |
| INTERNAL REVENUE SERVICE | 4050 ALLPHA ROAD,MC 5502NWSAT, FARMERS BRANCH, TX 75244 |
| INTERNAL REVENUE SERVICE | P.O. BOX 660443, DALLAS, TX 75266-0443 |
| INTERNAL REVENUE SERVICE | IRS, AUSTIN, TX 73301 |
| INTERNAL REVENUE SERVICE | 56 INVERNESS DRIVE EAST, ENGLEWOOD, CO 80112 |
| INTERNAL REVENUE SERVICE | 56 INVERNESS DRIVE EAST,MS 5210 SO AREA 11T 4 DENVER, ENGLEWOOD, CO 80112-5103 |
| INTERNAL REVENUE SERVICE | 1160 WEST 1200 SOUTH STREET, OGEN, UT 84201 |
| INTERNAL REVENUE SERVICE | P.O. BOX 409101, OGDEN, UT 84409 |
| INTERNAL REVENUE SERVICE | P.O.BOX 24017, FRESNO, CA 93776-2946 |
| INTERNAL REVENUE SERVICE | , FRESNO, CA 93888 |
| INTERNAL REVENUE SERVICE | IRS, FRESNO, CA 93888 |
| INTERNAP JAPAN | KANDA GROW BLDG 4F,1-34-4,KANDASUDACHO,CHIYODA-KU, TOKYO,  101-0041 JAPAN |
| INTERNAP JAPAN | KANDA GROW BLDG 4F,1-34-4,KANDASUDACHO,CHIYODA-KU, TOKYO, 13 101-0041 JAPAN |
| INTERNAP NETWORK SERVICES CORP | BOX 200111, PITTSBURGH, PA 15251-0111 |
| INTERNAP NETWORK SERVICES CORP | 250 WILLIAMS STREET SUITE 100, ATLANTA, GA 30303 |
| INTERNAT AIRCONDITIONING PRODUCTS P LTD | PLOT NO 3 SECTOR 31,KASNA, GREATER NOIDA, UP 201308 INDIA |
| INTERNATIONAL ACCOUNTING | STANDARDS COMMITTEE,30 CANNON STREET,ATTN; MICHAEL JOSLING, LONDON,   UNITED KINGDOM |
| INTERNATIONAL AIR TRANSPORT ASSOCIATION | 800 PLACE VICTORIA,P.O. BOX 113, MONTREAL, QC H4Z 1M1 CANADA |
| INTERNATIONAL AIR TRANSPORT ASSOCIATION | 800 PLACE VICTORIA,P.O. BOX 113,MONTREAL, QUEBEC, CANADA,  H4Z 1M1 CANADA |
| INTERNATIONAL AMALGAMATED GROUP INC. | 101 E. 52ND ST., 10TH FLOOR, NEW YORK, NY 10022 |
| INTERNATIONAL AMALGAMATED GROUP INC. | 880 THIRD AVENUE,14TH FLOOR, NEW YORK, NY 10022 |
| INTERNATIONAL APPRAISAL | AKASAKA MK BLDG 2F,1-4-8 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| INTERNATIONAL APPRAISAL | AKASAKA MK BLDG 2F,1-4-8 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| INTERNATIONAL ARTISTES LIMITED | 4TH FLOOR,HOLBORN HALL,193-197 HIGH HOLBORN, LONDON, GT LON,   UNITED KINGDOM |
| INTERNATIONAL ASSOC OF AMUSEMENT PARKS | 1448 DUKE STREET, ALEXANDRIA, VA 22314 |
| INTERNATIONAL ASSOC OF CREDIT | PORTFOLIO MANAGERS,360 MADISON AVENUE 15TH FL, NEW YORK, NY 10017 |
| INTERNATIONAL ASSOCIATIO OF PROFESSIONAL | 433 THIRD STREET #3, BROOKLYN, NY 11215 |
| INTERNATIONAL ASSOCIATION OF | COUNSELORS AND THERAPISTS INC,RR 2 BOX 2468, LACEYVILLE, PA 18623 |
| INTERNATIONAL ASSOCIATION OF | WORKFORCE PROFESSIONALS (IAWP),5404 CEDAR,NEBRASKA CHAPTER, OMAHA, NE 68106 |
| INTERNATIONAL ASSOCIATION OF FINANCIAL | DELAWARE VALLEY CHAPTER IAFCI,COMMERCE BANK,3801 PAXTON STREET, HARRISBURG, PA 17111 |
| INTERNATIONAL ASSOCIATION OF FINANCIAL | CRIMES INVESTIGATIONS,1020 SUNCAST LANE SUITE 102, EL DORADO HILLS, CA 95762 |
| INTERNATIONAL BANKERS ASSOCIATION | ARK MORI BLDG, 14F,1-12-32,AKASAKA,MINATO-KU, TOKYO, 13 107-6014 JAPAN |
| INTERNATIONAL BLIND CONTRACTORS, LTD | 200 PARK AVENUE SOUTH, NEW YORK, NY 10003 |
| INTERNATIONAL BRAIN RESEARCH | 740 BROADWAY,8TH FLOOR, NEW YORK, NY 10003 |
| INTERNATIONAL BRIDGE, TUNNEL & TURNPIKE | 1146 19TH STREET-N.W.,SUITE 800, WASHINGTON, DC 20036 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL BUILDING SERVICE | P.O. BOX 59504, DALLAS, TX 75229 |
| INTERNATIONAL BUSINESS MANAGEMENT | PO BOX 7781, HILTON HEAD ISLAND, SC 29938 |
| INTERNATIONAL BUSINESS PUBLICATIONS INC. | 1237 DE LA MONTAGNE,3RD FLOOR, MONTREAL, QUEBEC,  H3G 1Z2 CANADA |
| INTERNATIONAL BUSINESS PUBLICATIONS INC. | 6 DAVIES LANE, PLATSBURGH, NY 12901 |
| INTERNATIONAL BUSINESS SERVICES LTD | 22 GILLINGHAM STREET, LONDON,  SW1V 1HU UNITED KINGDOM |
| INTERNATIONAL CAPITAL MARKET ASSOCIATION | RIGISTRASSE 60 P.O. BOX, ZURICH,  CH8033 SWITZERLAND |
| INTERNATIONAL CELLULAR | 12230 FOREST HILL BLVD,SUITE 160, WELLINGTON, FL 33414 |
| INTERNATIONAL CENTER | 50 WEST 23RD STREET,7TH FLOOR, NEW YORK, NY 10010 |
| INTERNATIONAL CENTER OF PHOTOGRAPHY | 1114 AVENUE OF THE AMERICAS,AT 43RD STREET, NEW YORK, NY 10036 |
| INTERNATIONAL CENTRE | 8TH FLOOR,29 BRESSENDEN PLACE, LONDON,  SW1E 5DR UK |
| INTERNATIONAL CENTRE | 8TH FLOOR,29 BRESSENDEN PLACE, LONDON,  SW1E 5DR UNITED KINGDOM |
| INTERNATIONAL CENTRE FOR BUSINESS INFO | 8TH FLOOR,29 BRESSENDEN PLACE, LONDON,  UK |
| INTERNATIONAL CENTRE FOR BUSINESS INFO | 8TH FLOOR,29 BRESSENDEN PLACE, LONDON,  UNITED KINGDOM |
| INTERNATIONAL CENTRE FOR BUSINESS INFORM | ICBI,8TH FLOOR,29 BRESSENDEN PLACE, LONDON,  SW1E 5DR UK |
| INTERNATIONAL CENTRE FOR BUSINESS INFORM | ICBI,8TH FLOOR,29 BRESSENDEN PLACE, LONDON,  SW1E 5DR UNITED KINGDOM |
| INTERNATIONAL CHARITIES | 8480 EAST ORCHARD ROAD,SUITE 6000, GREENWOOD VILLAGE, CO 80111 |
| INTERNATIONAL COMPLIANCE TRAINING | WRENS COURT,52-54 VICTORIA ROAD, BIRMINGHAM,  B72 1SX UK |
| INTERNATIONAL COMPLIANCE TRAINING | WRENS COURT,52-54 VICTORIA ROAD, BIRMINGHAM,  B72 1SX UNITED KINGDOM |
| INTERNATIONAL COMPUTER NEGOTIATIONS | P.O. BOX 2980, WINTER PARK, FL 32790-2980 |
| INTERNATIONAL COMPUTER PROFESSIONAL ASSO | KIOICHO HILLS 2F,3-32 KIOICHO, CHIYODA-KU,  102-0094 JAPAN |
| INTERNATIONAL COMPUTER PROFESSIONAL ASSO | KIOICHO HILLS 2F,3-32 KIOICHO, CHIYODA-KU, 13 102-0094 JAPAN |
| INTERNATIONAL CONSULTANTS AND INVESTORS | 7938 VALID APPEAL ROAD, PALM BEACH GARDENS, FL 33418 |
| INTERNATIONAL COUNCIL OF | P.O. BOX 26958, NEW YORK, NY 10087 |
| INTERNATIONAL CURRENCY PORTFOLIOS N.V. | THIRD FLOOR REID HOUSE CHURCH STR, |
| INTERNATIONAL CUSTOMER CONTACT | 3425 NORTH 143RD CIRCLE, OMAHA, NE 68164 |
| INTERNATIONAL DATA CORP | 5 SPEEN STREET, FARMINGHAM, MA 01701 |
| INTERNATIONAL DATA CORP | PO BOX 3580, BOSTON, MA 02241-3580 |
| INTERNATIONAL DATE CORPORATION JAPAN | 3F NIHONJISHODAIICHI BLDG,1-13-5 KUDANKITA,CHIYODA-KU, TOKYO, 13 102-0073 JAPAN |
| INTERNATIONAL DELIGHTS LLC | PO BOX 1006, LONG ISLAND CITY, NY 11101 |
| INTERNATIONAL DRUG EDUCATION ASSOCIATION | 15000 E. BELTWOOD PARKWAY, ADDISON, TX 75001 |
| INTERNATIONAL DUPLICATION CENTRE, INC | 216 EAST 45TH STREET,7TH FLOOR, NEW YORK, NY 10017 |
| INTERNATIONAL DUPLICATION CENTRE, INC | 321 WEST 44TH STREET,SUITE 903, NEW YORK, NY 10036-5404 |
| INTERNATIONAL EMISSIONS TRADING ASSOCIA | 24 RUE MERLE D'AUBIGNE, GENEVA,  1207 SWITZERLAND |
| INTERNATIONAL ENDESA B.V. | HERENGRACHT 548,P.O. BOX 990,1000 AZ, AMSTERDAM,  NETHERLANDS |
| INTERNATIONAL ENDESA B.V. | C/O INTERNATIONAL ENDESA B.V.,ATTN: PEDRO CORPAS,PRINCIPE DE VEGARA, 187, MADRID,  28002 SPAIN |
| INTERNATIONAL ENDESA B.V. | C/O CT CORPORATION SYSTEM,1633 BROADWAY, NEW YORK, NY 10019 |
| INTERNATIONAL EQUITYINDEX FUND III ACCREDITED LLLP | ATTN:CHRIS JACOBY,INTERNATIONAL EQUITY INDEX,FUND III ACCREDITED, L.L.L.P.,6501 E BELLEVIEW AVE, SUITE 400, ENGLEWOOD, CO 80111 |
| INTERNATIONAL FEDERATION OF | 800 SECOND AVE-STE 355, 3RD FL, NEW YORK, NY 10017 |
| INTERNATIONAL FERTILIZER INDUSTRY ASSOCI | 28 RUE MARBEUF, PARIS,  75008 FRANCE |

| Claim Name | Address Information |
| --- | --- |
| INTERNATIONAL FINANCE CORPORAT ION | 2121 PENNSYLVANIA AVE, WASHINGTON D.C., DC 20433 |
| INTERNATIONAL FINANCIAL DATA | 30 ADELAIDE STREET EAST,SUITE 1, TORONTO, ON M5C 3G9 CANADA |
| INTERNATIONAL FINANCIAL SERVICES LIMITED | IFS COURT,TWENTYEIGHT, CYBERCITY, EBENE,    MAURITIUS |
| INTERNATIONAL FIRE INC | 765 PENNSYLVANIA, SAN FRANCISCO, CA 94107-3411 |
| INTERNATIONAL FISCAL ASSOCIATION | TREASURER'S OFFICE,3 KIRKLEAS ROAD, SURBITON,  KT6 6QJ UK |
| INTERNATIONAL FISCAL ASSOCIATION | TREASURER'S OFFICE,3 KIRKLEAS ROAD, SURBITON, SURREY,  KT6 6QJ UNITED KINGDOM |
| INTERNATIONAL FITNESS CLUB NETWORK, INC | ATTN:PREVENTURE,2006 NOOSENECK HILL ROAD, COVENTRY, RI 02816 |
| INTERNATIONAL FITNESS CLUB NETWORK, INC | 2006 NOOSENECK HILL ROAD, COVENTRY, RI 02816 |
| INTERNATIONAL FOODSERVICE | 180 N. STETSON AVE.  SUITE #4400, CHICAGO, IL 60601 |
| INTERNATIONAL FOUNDATION OF EMPLOYEE | 18700 WEST BLUEMOUND ROAD, BROOKFIELD, WI 53045 |
| INTERNATIONAL FOUNDATION OF EMPLOYEE | MEMBERSHIP PO BOX 68-9952, MILWAUKEE, WI 53268-9952 |
| INTERNATIONAL FOUNDATION OF EMPLOYEE | PO BOX 689954, MILWAUKEE, WI 53268-9954 |
| INTERNATIONAL FUND FOR ANIMAL WELFARE | INC,411 MAIN STREET, YARMOUTH, MA 02675 |
| INTERNATIONAL FUND SERVICES | ATTN: CHAD BURHANCE,12 E. 49TH STREET,35TH FLOOR, NEW YORK, NY 10017 |
| INTERNATIONAL GAY AND LESBIAN HUMAN | 80 MAIDEN LANE,SUITE 1505, NEW YORK, NY 10038 |
| INTERNATIONAL HERALD TRIBUNE | 40 MARSH WALL, LONDON,  E14 9TP UK |
| INTERNATIONAL HERALD TRIBUNE | 40 MARSH WALL, LONDON,  E14 9TP UNITED KINGDOM |
| INTERNATIONAL HERALD TRIBUNE | 40 MARSH WALL, LONDON UNITED KINGDOM,  E14 9TP UNITED KINGDOM |
| INTERNATIONAL HERALD TRIBUNE | P.O. BOX 15125, NORTH HOLLYWOOD, NY 91615 |
| INTERNATIONAL HOUSE OF CHICAGO | 1414 EAST 59TH STREET, CHICAGO, IL 60637 |
| INTERNATIONAL HOUSE OF NEW YORK | 500 RIVERSIDE DRIVE, NEW YORK, NY 10027 |
| INTERNATIONAL INDEX COMPANY | GOETHEPLATZ 5, FRANKFURT,  60313 GERMANY |
| INTERNATIONAL INFORMATION SYSTEMS | WINCHESTER HOUSE,259-269 OLD MARYLEBONE ROAD, LONDON,  NW1 5RA UK |
| INTERNATIONAL INFORMATION SYSTEMS | WINCHESTER HOUSE,259-269 OLD MARYLEBONE ROAD, LONDON,  NW1 5RA UNITED KINGDOM |
| INTERNATIONAL LEAD & ZINC STUDY GROUP | RUA ALMIRANTE BARROSO 38, LISBON,  100-0013 PORTUGAL |
| INTERNATIONAL LEAD & ZINC STUDY GROUP | RUA ALMIRANTE BARROSO 38,5TO ANDAR, LISBOA,  1000 013 PORTUGAL |
| INTERNATIONAL LEASE FINANCE CORPORATION | 1999 AVENUE OF THE STARS, LOS ANGELES, CA 90067 |
| INTERNATIONAL LIFELINES | 7303 STARBOARD STREET, CARLSBAD, CA 92009 |
| INTERNATIONAL MANAGEMENT CONNECTION | HAGA2 BLDG 2F,AKASAKA 2-16-8,MINATO-KU,TOKYO, AKASAKA, 13 107-0052 JAPAN |
| INTERNATIONAL MANAGEMENT GROUP (UK) LTD | MCCORMACK HOUSE,BURLINGTON LANE, CHISWICK,  W4 2TH UNITED KINGDOM |
| INTERNATIONAL MANAGEMENT GROUP UK LTD | PIER HOUSE STRAND ON THE GREEN,CHISWICK, LONDON,  W4 3NN UK |
| INTERNATIONAL MANAGEMENT GROUP UK LTD | PIER HOUSE STRAND ON THE GREEN,CHISWICK, LONDON,  W4 3NN UNITED KINGDOM |
| INTERNATIONAL MARITIME EXCHANGE ASA | HIERONYMUS HEYERDAHLSGATE 1,0160,OSLO, ,     NORWAY |
| INTERNATIONAL MARKET ASSESSMENT I PVT LT | B-112,SARVODAYA ENCLAVE, NEW DELHI, DL   INDIA |
| INTERNATIONAL MARKET RECRUITERS | 55 WEST 39TH STREET, NEW YORK, NY 10018 |
| INTERNATIONAL MARKETING AND | 3 KAY DRIVE, RANDOLPH, MA 02368 |
| INTERNATIONAL MEDICAL CORPS | 125 COURT STREET,APARTMENT 7GN, BROOKLYN, NY 11201 |
| INTERNATIONAL MERCHANDISING CORP. | 1360 EAST 9TH STREET, CLEVELAND, OH 44114 |
| INTERNATIONAL MONETARY CONFERENCE | 1120 CONNECTIUCT AVENUE N.W., WASHINGTON, DC 20036 |
| INTERNATIONAL NICKEL STUDY GROUP | RUA ALMIRANTE BARROSO 38, LISBON,  100-0013 PORTUGAL |
| INTERNATIONAL NICKEL STUDY GROUP | RUA ALMIRANTE BARROSO,38 - 5TO ANDAR, LISBOA,  1000-013 PORTUGAL |
| INTERNATIONAL NONSUCH ASSOCIATION | 1000 CHAPEL VIEW BLVD,SUITE 220, CRANSTON, RI 02920 |
| INTERNATIONAL NONSUCH ASSOCIATION | 1000 CHAPAL VIEW BLVD,SUITE 220, CRANSTON, RI 02920 |
| INTERNATIONAL NUCLEAR ASSOCIATES | 710 C STREET, N.E.,ATTN:  ANDREA JENNETTA, WASHINGTON, DC 20002 |
| INTERNATIONAL OFFICE PRODUCTS INC | PO BOX 230687, NEW YORK, NY 10023 |
| INTERNATIONAL PLANNED PARENTHOOD | FEDERATION,120 WALL STREET,  9TH FLOOR, NEW YORK, NY 10005 |
| INTERNATIONAL PLAYERS CHAMPIONSHIPS INC. | 150 ALHAMBRA CIRCLE STE 825, CORAL GABLES, FL 33134 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL PLAZA AKASAKA | 2-17-54,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| INTERNATIONAL PLAZA AKASAKA | 2-17-54,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| INTERNATIONAL PRESCHOOLS | 330 EAST 45TH STREET, NEW YORK, NY 10017 |
| INTERNATIONAL PRIMARY MARKET ASSOCIATION | 3638 CORNHILL, LONDON,  EC3V 3NG UNITED KINGDOM |
| INTERNATIONAL PROXIMITY | 608 ST JAMES COURT,ST DENIS STREET, PORT LOUIS,  MAURITIUS |
| INTERNATIONAL QUALITY | IQPC LTD ANCHOR HOUSE,15-19 BRITTEN ST, LONDON,  UNITED KINGDOM |
| INTERNATIONAL REPUBLICAN INSTITUTE | 1225 EYE STREET N.W.,SUITE 700, WASHINGTON, DC 20005-3987 |
| INTERNATIONAL RESCUE COMMITTEE | 122 EAST 42ND STREET,12TH FLOOR, NEW YORK, NY 10168 |
| INTERNATIONAL RETT SYNDROME ASSOCIATION | 9121 PISCATAWAY ROAD 2B, CLINTON, MD 20735 |
| INTERNATIONAL RISK | 3206-10 SHUI ON CENTRE,6-8 HARBOUR RD,WANCHAI HONGKONG, CENTRAL,  HONG KONG |
| INTERNATIONAL RISK | KOJIMACHI SUNRISE BLDG 8TH F,2-2-31,KOJIMACHI,CHIYODA-KU, TOKYO, 13  JAPAN |
| INTERNATIONAL RISK LIMITED | 3206- 10 , SHUI OM CENTRE,6-8 HARBOUR ROAD,WANCHAI, ,  HONG KONG |
| INTERNATIONAL RISK LIMITED | 3206-10 SHUI ON CENTRE,6-8 HARBOUR ROAD,WANCHAI, HONG KONG, ,  HONG KONG |
| INTERNATIONAL RISK LIMITED | 1009-18 SHUI ON CENTRE,6-8 HARBOUR ROAD,WANCHAI, HONG KONG, ,  HONG KONG |
| INTERNATIONAL RISK LTD | ROOM 1009-18,SHUI ON CENTRE 6-8 HARBOUR ROAD, ,  HONG KONG |
| INTERNATIONAL SAFETY PRODUCTS | 115 B WING KANARA BUSINESS CENTRE,LAXMI NAGAR, GHATKOPAR EAST, MUMBAI, MH 400075 INDIA |
| INTERNATIONAL SCHOOL OF THE SACRED | 4-3-1 HIROO,SHIBUYA-KU,TOKYO, HIROO,  150-0012 JAPAN |
| INTERNATIONAL SCHOOL OF THE SACRED | 4-3-1 HIROO,SHIBUYA-KU,TOKYO, HIROO, 13 150-0012 JAPAN |
| INTERNATIONAL SEARCH LIMITED | 9 DEVONSHIRE SQUARE, LONDON,  EC2M 4YL UNITED KINGDOM |
| INTERNATIONAL SECURITIES ASSOC | 203 TOWNE CENTRE DRIVE, HILLSBOROUGH, NJ 08844-4693 |
| INTERNATIONAL SECURITIES EXCHANGE INC | 60 BROAD STREET, NEW YORK, NY 10004 |
| INTERNATIONAL SECURITIES EXCHANGE INC | ATTN:LEHMAN BROTHERS INC.,60 BROAD ST, NEW YORK, NY 10004 |
| INTERNATIONAL SECURITIES EXCHANGE INC | P.O. BOX 27911, NEW YORK, NY 10087-7911 |
| INTERNATIONAL SECURITIES EXCHANGE INC | GPO,PO BOX 27911, NEW YORK, NY 10087-7911 |
| INTERNATIONAL SECURITIES EXCHANGE LLC | 60 BROAD STREET,26TH FLOOR, NEW YORK, NY 10004 |
| INTERNATIONAL SECURITIES EXCHANGE LLC | GPO,PO BOX 27911, NEW YORK, NY 10087-7911 |
| INTERNATIONAL SECURITIES LENDING ASSOCIA | 1 GEORGE YARD, LONDON,  SS6 9NQ UK |
| INTERNATIONAL SECURITIES LENDING ASSOCIA | 1 GEORGE YARD, LONDON, ESSEX,  SS6 9NQ UNITED KINGDOM |
| INTERNATIONAL SECURITIES MARKET ASSOC. | RIGISTRASSE 60,PO BOX 60, ZURICH,  CH8033 SWITZERLAND |
| INTERNATIONAL SECURITIES MARKET ASSOCIAT | C/O ISMA, SEVEN LIMEHARBOUR,DOCKLANDS, LONDON,  E14 9NQ UK |
| INTERNATIONAL SECURITIES MARKET ASSOCIAT | C/O ISMA, SEVEN LIMEHARBOUR,DOCKLANDS, LONDON,  E14 9NQ UNITED KINGDOM |
| INTERNATIONAL SEJONG SOLOISTS | 37 WEST 65TH STREET,3RD FLOOR, NEW YORK, NY 10023 |
| INTERNATIONAL SLEEP PRODUCTS ASSOCIATION | 501 WYTHE STREET, ALEXANDRIA, VA 22314-1917 |
| INTERNATIONAL SOCIETY FOR YAD VASHEM INC | 500 5TH AVENUE,42ND FLOOR, NEW YORK, NY 10110 |
| INTERNATIONAL SOCIETY OF MEETING | 1224 NO NOKOMIS NE, ALEXANDRIA, VA 56308 |
| INTERNATIONAL SOS ASSISTANCE INC. | 3600 HORIZON BOULEVARD,SUITE 300,  ACCOUNT NO. 3161  TREVOSE, PA 19053 |
| INTERNATIONAL SOS ASSISTANCE, INC. | P.O. BOX 11568, PHILADELPHIA, PA 19116 |
| INTERNATIONAL SOS SERVICES (INDIA) PRIVA | 203, SECOND FLOOR, PHOENIX HOUSE, A WING,SENAPATI BAPAT MARG, LOWER PAREL, MUMBAI, MH 400013 INDIA |
| INTERNATIONAL SPORTS PROPERTIES INC | 140 CLUB OAKS COURT, WINSTON-SALEM, NC 27104 |
| INTERNATIONAL STRATEGY & INVESTMENT | 40 WEST 57TH STREET,18TH FLOOR,ATTN:  ANNE MCCARTHY, NEW YORK, NY 10019 |
| INTERNATIONAL SUGAR ORGANIZATION | 1 CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AA UK |
| INTERNATIONAL SUGAR ORGANIZATION | 1 CANADA SQUARE,CANARY WHARF, LONDON,  E14 5AA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL SWAPS AND DERIVATIVES | 360 MADISON AVENUE 16TH FL, NEW YORK, NY 10017 |
| INTERNATIONAL SWAPS AND DERIVATIVES ASSC | 360 MADISON AVENUE, 16F, NEW YORK, NY 10017-3124 |
| INTERNATIONAL SWAPS DERIVATIVES ASSOC | 360 MADISON AVENUE 16TH FLOOR, NEW YORK, NY 10017-3124 |
| INTERNATIONAL SYSTEMS SOLUTIONS LLC | 300 EAST 51ST STREET STE 14E, NEW YORK, NY 10022 |
| INTERNATIONAL TENNIS HALL OF FAME | 194 BELLEVUE AVE, NEWPORT, RI 02840 |
| INTERNATIONAL TESTING & BALANCING, LTD | 3941 MERRICK ROAD, SEAFORD, NY 11783 |
| INTERNATIONAL THEME PARK SERVICES, INC. | 2195 VICTORY PARKWAY, CINCINNATI, OH 45206 |
| INTERNATIONAL TRADERS RESEARCH | 1020 PROSPECT ST, SUITE 405, LA JOLLA, CA 92037 |
| INTERNATIONAL TRAVEL HOUSE LTD | STERLING CENTRE GROUND FLOOR,ANDHERI KURLA ROAD, MUMBAI,  400093 INDIA |
| INTERNATIONAL TRAVEL HOUSE LTD | STERLING CENTRE GROUND FLOOR,ANDHERI KURLA ROAD, MUMBAI, MH 400093 INDIA |
| INTERNATIONAL TRUST COMPANIES | P.O. BOX HM 2271-THE COMER HOUSE,20 PARLIAMENT STREET, HAMILTON, BERMUDA, HM12 BERMUDA |
| INTERNATIONAL UNION OF OPERATING | 1375 VIRGINIA DR, SUITE 102,PENSION FUND OF PA/DE LOCAL542, FORT WASHINGTON, PA 19034 |
| INTERNATIONAL VASA PREVIA | P.O. BOX 272293, BOCA RATON, FL 33427 |
| INTERNATIONAL VISITORS CENTER | 1515 ARCH STREET,12TH FLOOR, PHILADELPHIA, PA 19102 |
| INTERNATIONAL WEBCASTING ASSOCIATION | 2020 PENNSYLVANIA AVE, NW #182, WASHINGTON, DC 20006 |
| INTERNATIONAL WINE ACCESSORIES, INC. | 10246 MILLER ROAD, DALLAS, TX 75238-1206 |
| INTERNET DATA SERVICES (I) PVT LTD | 602/603, REGENT CHAMBERS,6TH FLOOR, NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| INTERNET DATA SERVICES (I) PVT LTD | ATTN:LEHMAN BROTHERS ADVISERS,PRIVATE LIMITED, |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | 602/603, REGENT CHAMBERS,6TH FLOOR, NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | ATTN:LEHMAN BROTHERS SECURITIES,PRIVATE LIMITED, |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | ATTN:LEHMAN BROTHERS ADVISERS,PRIVATE LIMITED, |
| INTERNET EXCHANGE S.A. | 11AVENUE SAINTE CLOTILDE, GENEVA,  CH1205 SWITZERLAND |
| INTERNET GOLD | XXX, TEL AVIV,   ISRAEL |
| INTERNET SECURITIES INC. | 225 PARL AVENUE SOUTH,6TH FL., NEW YORK, NY 10003 |
| INTERNET SECURITIES LTD | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UNITED KINGDOM |
| INTERNET SECURITY SYSTEMS | 6303 BARFIELD ROAD, ATLANTA, GA 30328 |
| INTERNET SECURITY SYSTEMS INC | ATTN:LEHMAN BROTHERS INC., |
| INTERNET SECURITY SYSTEMS INC | ATTN: LEHMAN BROTHERS INC.,600 PEACHTREE DUNWOODY ROAD NE,300 EMBASSY ROW, SUITE 500, ATLANTA, GA 30328 |
| INTERNET SECURITY SYSTEMS, INC | P.O. BOX 101413, ATLANTA, GA 30392-1413 |
| INTERNET SECURITY SYSTEMS, INC. | ATTN:JON VER STEEG,600 PEACHTREE DUNWOODY RD NE,300 EMBASSY ROW SUITE 500, ATLANTA, GA 30328 |
| INTERNET VIDEOCOMMUNICATIONS | 4 EAGLES WOOD,BRADLEY STOKE, BRISTOL,  BS32 4EU UK |
| INTERNET VIDEOCOMMUNICATIONS | 4 EAGLES WOOD,WOODLANDS LANE,BRADLEY STOKE, BRISTOL,  BS32 4EU UNITED KINGDOM |
| INTERNET VIDEOCOMMUNICATIONS | 4 EAGLES WOOD,BRADLEY STOKE, BRISTOL,  BS32 4EU UNITED KINGDOM |
| INTERNET ZAHAV | XXX, XXX,   ISRAEL |
| INTEROUTE COMMUNICATIONS LIMITED | WALBROOK BUILDING,195 MARSH WALL, LONDON,  E14 9SG UNITED KINGDOM |
| INTEROUTE COMMUNICATIONS LIMITED | WALBROOK BUILDING,195 MARSH WALL, LONDON,  E14 9SG UNITED KINGDOM |
| INTERPLAY MULTIMEDIA PTY LTD | 81 OXLEY DRIVE,MITTAGONG, AUSTRALIA,  NSW2575 AUSTRALIA |
| INTERPRINT NETWORK LLC | 131 ABERDEEN DRIVE, CARDIFF BY THE SEA, CA 92007 |
| INTERQUAD LEARNING LTD | 466 MALTON AVENUE, SLOUGH BERKSHIRE,  SL1 4QU UK |
| INTERQUAD LEARNING LTD | 466 MALTON AVENUE, SLOUGH BERKSHIRE,  SL1 4QU UNITED KINGDOM |
| INTERRELATED FINANCIAL SERVICES, INC. | 800 PORT CLINTON COURT EAST, BUFFALO GROVE, IL 60089 |
| INTERSEC RESEARCH CORP | 66 GATEHOUSE ROAD, STAMFORD, CT 06902 |

| Claim Name | Address Information |
|---|---|
| INTERSHOW | 1258 N. PALM AVENUE, SARASOTA, FL 34236-5604 |
| INTERSIGN | LUZERNERSTR. 10, ROTKREUZ,  6343 SWITZERLAND |
| INTERSOFT K.K. | PURE TORANOMON BLDG. 3F,3-17-6 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| INTERSOFT K.K. | 3-19-7,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| INTERSOFT K.K. | 3-19-7,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| INTERSTATE ELECTRONICS COMPANY | 600 JOLIET RD, WILLOWBROOK, IL 60527 |
| INTERSTATE ELECTRONICS COMPANY | ATTN:GREGORY KUZMIC,600 JOLIET ROAD, WILLOWBROOK, IL 60527 |
| INTERSTATE GAS | P.O. 631919, CINCINNATI, OH 45263 |
| INTERSTATE GROUP | ATTN: GERI KARR,4201 CONGRESS STREET, STE 450, CHARLOTTE, NC 28209 |
| INTERSTATE HOTELS CO LLC | 3000 M STREET NW, WASHINGTON, DC 20007 |
| INTERSYSTEMS | INTERSYSTEMS HOUSE,TANGIER LANE, ETON, WINDSOR,  SL4 6BB UK |
| INTERSYSTEMS | INTERSYSTEMS HOUSE,TANGIER LANE, ETON, WINDSOR, UNITED KINGDOM,  SL4 6BB UNITED KINGDOM |
| INTERSYSTEMS | INTERSYSTEMS HOUSE,TANGIER LANE, ETON, WINDSOR,  SL4 6BB UNITED KINGDOM |
| INTERSYSTEMS CORPORATION | NITTOCHI NISHI SHINJUKU BLDG 17F,6-10-1 NISHI SHINJUKU, SHINJUKU-KU,  160-0023 JAPAN |
| INTERSYSTEMS CORPORATION | NITTOCHI NISHI SHINJUKU BLDG 17F,6-10-1 NISHI SHINJUKU, SHINJUKU-KU, 13 160-0023 JAPAN |
| INTERSYSTEMS CORPORATION | TANGIER LANE,ETON, WINDSOR,  SL4 6BB UK |
| INTERSYSTEMS CORPORATION | TANGIER LANE,ETON, WINDSOR, BERKS,  SL4 6BB UNITED KINGDOM |
| INTERSYSTEMS CORPORATION | ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| INTERSYSTEMS CORPORATION | ONE MEMORIAL DRIVE,CAMBRIDGE, , MA 02142-1356 |
| INTERSYSTEMS JAPAN | NITTOCHI NISHI SHINJUKU BLDG 17F,6-10-1 NISHI SHINJUKU, SHINJUKU-KU, 13 160-0023 JAPAN |
| INTERTEL | PO BOX 972685, DALLAS, TX 75397 |
| INTERTHINX | GENERAL POST OFFICE,P.O. BOX 27985, NEW YORK, NY 10087-7985 |
| INTERTHINX/SYSDOME | 545 WASHINGTON BOULEVARD,ACCOUNTS RECEIVABLE  12-8, JERSEY CITY, NJ 07310 |
| INTERTRUST (HONG KONG)LTD | 2001 CENTRAL PLAZA,18 HARBOUR ROAD WANCHAI, HONG KONG,   HONG KONG |
| INTERVENANCE ISALARIAT | 11 RUE DE CAMBRAI,BATIMENT 28, PARIS,  75019 FRANCE |
| INTERVENTURE CAPITAL GROUP | ATTN: AERHE PAEK,780 THIRD AVE,24TH FLOOR, NEW YORK, NY 10017 |
| INTERWEST SAFETY SUPPLY INC | PO BOX BOX 31, PROVO, UT 84603 |
| INTERWOVEN | 160 EAST TASMAN DRIVE, SAN JOSE, CA 95134 |
| INTERWOVEN INC. | DEPT 33271,PO BOX 39000, SAN FRANCISCO, CA 94139-3271 |
| INTERWOVEN, INC. | ATTN: GENERAL COUNSEL,1195 W. FREMONT AVE,#2000, SUNNYVALE, CA 94087 |
| INTESA SANPAOLO SPA | ATTN:BACK OFFICE TREASURY & DERIVATIVES,BANCA INTESA SPA,MILANOFIORI,STRADA 3,PALAZZO B7, ASSAGO, MILAN,  20090 ASSA ITALY |
| INTESA SANPAOLO SPA | ATTN: SWAP UNIT,BANCA COMMERCIALE ITALIANA SPA,MILAN HEAD OFFICE,PIAZZA DELLA SCALA, 6, MILANO,  20121 ITALY |
| INTESA SANPAOLO SPA | C/O BANCA COMMERCIALE ITALIANA, LONDON BRANCH,90 QUEN STREET, LONDON EC4R 1AB, UNITED KINGDOM |
| INTESA SANPAOLO SPA | 90 QUEEN STREET, LONDON,  EC4N 1SA UNITED KINGDOM |
| INTESA SANPAOLO SPA - NO COLLATERAL | 15 QUEEN'S ROAD,THE LANDMARK, EDINBURGH TOWER,  HONG KONG |
| INTESA SANPAOLO SPA -NO COLLATERAL | ATTN: SWAP UNIT,BANCA COMMERCIALE ITALIANA SPA,MILAN HEAD OFFICE,PIAZZA DELLA SCALA, 6, MILANO,  20121 ITALY |
| INTESA SANPAOLO SPA -NO COLLATERAL | C/O BANCA COMMERCIALE ITALIANA, LONDON BRANCH,90 QUEN STREET, LONDON EC4R 1AB, UNITED KINGDOM |
| INTEX | 110 A STREET, NEEDHAM, MA 02494 |
| INTEX SOFTWARE LTD | DIAMOND COURT,PREATON FARM BUSINESS PARK,STOCKTON-ON-TEES, CLEVELAND,  TS18 3TP UK |
| INTEX SOFTWARE LTD | DIAMOND COURT,PREATON FARM BUSINESS PARK, STOCKTON-ON-TEES CLEVELAN,  TS18 3TP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INTEX SOLUTIONS | 110 A STREET, NEEDHAM, MA 02494 |
| INTEX SOLUTIONS INC. | 110 A STREET, NEEDHAM, MA 02494 |
| INTEX SOLUTIONS INC. | 110 A STREET, NEEDHAM, MA 02494-2801 |
| INTEX SOLUTIONS INC. | 110 A STREET, NEEDHAM, MA 02494-2807 |
| INTEX UNITED INC | 12626 W. BELLFORT AVENUE, HOUSTON, TX 77099 |
| INTL CONSILIUM LLCA/C EM ABSOLUTE RETURN MASTER, | ATTN:MARTA C. NOVICK,INTL CONSILIUM EMG MKT ABS RETURN MASTER FUND, LTD,C/O INTL CONSILIUM, LLC,350 E. LAS OLAS BLVD, STE 1240, FT. LAUDERDALE, FL 33301 |
| INTL INTEGRATED SOLUTIONS LTD  NO | 100-9 PATCO COURT, ISLANDIA, NY 11749 |
| INTO THE OUTSIDE | 80 MONTAGUE STREET, #2, BROOKLYN, NY 11201 |
| INTONATION | 21-23 EAST STREET,FAREHAM,PO16OBZ, HAMPSHIRE,   UK |
| INTONATION | 21-23 EAST STREET,FAREHAM,PO16OBZ, HAMPSHIRE,   UNITED KINGDOM |
| INTONATION LIMITED | 21-23 EAST STREET,FAREHAM, HAMPSHIRE,  PO16 0BZ UK |
| INTONATION LIMITED | 2123 EAST STREET, FAREHAM,  PO16OBZ UK |
| INTONATION LIMITED | 21-23 EAST STREET,FAREHAM, HAMPSHIRE,  PO16 0BZ UNITED KINGDOM |
| INTONATION LIMITED | 2123 EAST STREET, FAREHAM,  PO16OBZ UNITED KINGDOM |
| INTRAKAMHANG,MANRANATA | 369 BRADBURY LANE, BARTLETT, IL 60103 |
| INTRALINKS | 1372 BROADWAY, 11TH FLOOR, NEW YORK, NY 10018-6106 |
| INTRALINKS INC | 150 EAST 42ND STREET, 8TH FLOOR, NEW YORK, NY 10017 |
| INTRALINKS INC | 1372 BROADWAY,11TH FLOOR, NEW YORK, NY 10018-6106 |
| INTRALINKS INC | P.O. BOX 414476, BOSTON, MA 02241-4476 |
| INTRALINKS, INC. | 150 EAST 42ND STREET, 8TH FLOOR, NEW YORK,  10017-5612 |
| INTRAVALE GB LTD | ENGLANDS LANE RESIDENCE,ENGLANDS LANE, LONDON,  NW3 4XJ UK |
| INTRAVALE GB LTD | ENGLANDS LANE RESIDENCE,ENGLANDS LANE, LONDON,  NW3 4XJ UNITED KINGDOM |
| INTREPID CAPITAL | ATTN: AMY LORD,3652 SOUTH THIRD STREET, # 200, JACKSONVILLE BCH, FL 32250 |
| INTREPID MUSEUM FOUNDATION | WEST 46TH STREET & 12TH AVE, NEW YORK, NY 10036 |
| INTREPID NEW YORKER, LLC | 220 E. 57TH STREET,SUITE 2D, NEW YORK, NY 10022 |
| INTRIAGO,TIM | 3180 WILLOW GLEN, LISLE, IL 60532 |
| INTRINSIC FINANCIAL SERVICES LIMITED | WAKEFIELD HOUSE,ASPECT PARK,PIPERS WAY, SWINDON,  SN3 1SA UK |
| INTRINSIC FINANCIAL SERVICES LIMITED | WAKEFIELD HOUSE,ASPECT PARK,PIPERS WAY, SWINDON,  SN3 1SA UNITED KINGDOM |
| INTRINSIQ, LLC | 404 WYMAN STREET,SUITE 100, WALTHAM, MA 02451 |
| INTUIT | P.O. BOX 45595, SAN FRANCISCO, CA 94145-0595 |
| INTUIT INC | PO BOX 513135, LOS ANGELES, CA 90051-1135 |
| INTUIT INC. | ATTN: DIR, CORP PARTNER DEVEL,2632 MAINE WAY, MOUNTAIN VIEW, CA 94043 |
| INTUIT QUICKBASE | P.O. BOX 27027, TUSCON, AZ 85726-7027 |
| INTUITION INC | 245 FIFTH  AVENUE,SUITE 2204, NEW YORK, NY 10016 |
| INTUITION PUBLISHING INC | 331 NORTH BRIDGE RD,#07-06 ODEON TOWERS, ,   SINGAPORE |
| INTUITION PUBLISHING INC | 245 FIFTH AVENUE,SUITE 2204, NEW YORK, NY 10016 |
| INTUITION PUBLISHING INC. | IFSC HOUSE,CUSTOM HOUSE QUAY, DUBLIN 1,   IRELAND |
| INTUITION PUBLISHING INC. | ATTN:JOHN O'TOOLE,245 FIFTH AVENUE,SUITE 2204, NEW YORK, NY 10016 |
| INTUITION PUBLISHING INC. | 245 5TH AVENUE,SUITE 2204, NEW YORK,  10016 |
| INTUITION PUBLISHING INC. | JOHN O'TOOLE,245 FIFTH AVENUE,SUITE 2204, NEW YORK, NY 10016 |
| INTUITION PUBLISHING LIMITED | IFSC HOUSE,CUSTOM HOUSE QUAY, DUBLIN  IRELAND,  1 IRELAND |
| INTUITION PUBLISHING LIMITED | 6TH FLOOR 52 CORNHILL, LONDON,  EC3V 3PD UK |
| INTUITION PUBLISHING LIMITED | 6TH FLOOR 52 CORNHILL, LONDON,  EC3V 3PD UNITED KINGDOM |
| INVARS | DR BLDG 5F,SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| INVARS | DR BLDG 5F,SHINBASHI, MINATO-KU, 13 105-0004 JAPAN |
| INVEMED ASSOCIATES INC | 375 PARK AVE,ATTN: CORP SYNDICATE DEPT, NEW YORK, NY 10152 |
| INVENTU CORPORATION | 1 ORCHARD STREET, AUGUSTA, ME 04330 |
| INVENTU CORPORATION | 1 WESTON COURT,SUITE 103, AUGUSTA, ME 04330 |

| Claim Name | Address Information |
|---|---|
| INVERCAIXA GESTION SGIIC A/C FONCAIXA GARANTIA | AVENIDA DIAGONAL 621,TORRE 2 PLANTA 7A, BARCELONA,  08028 SPAIN |
| INVERCAXIA VALORES SV SA | C/ MARIA DE MOLINA 6, MADRID,  28006 SPAIN |
| INVERELL SHIRE COUNCIL | PO BOX 138, INVERELL NSW,  2360 AUSTRALIA |
| INVERNESS HOTEL & CONFERENCE CENTER | 200 INVERNESS DRIVE WEST, ENGLEWOOD, CO 80112-5200 |
| INVERNESS METROPOLITAN IMPROVEMENT | 2 INVERNESS DRIVE E. #200, ENGLEWOOD, CO 80112 |
| INVERNIZZI,ALBERTO | VIA DEL TIVANO 27/A, NESSO, CO 22020 ITALY |
| INVERNIZZI,SUSANNA | VIA ANCO MARZIO 4, MILAN,   ITALY |
| INVERWORLD, INC. | ATTN: BROOKS HAMILTON,153 TREELINE PARK, SAN ANTONIO, TX 78209 |
| INVESCO ASSET MANAGEMENT LIMITED | 30 FINSBURY SQUARE, LONDON,  EC2A 1AG UK |
| INVESCO ASSET MANAGEMENT LIMITED | 30 FINSBURY SQUARE, LONDON,  EC2A 1AG UNITED KINGDOM |
| INVESCO CAPITAL MANAGEMENT | 1315 PEACHTREE ST NE, STE 100, ATLANTA, GA 60673-1220 |
| INVESCO RETIREMENT, INC | 1315 PEACHTREE STREET, ATLANTA, GA 30309 |
| INVESCO SERVICES, INC. | 400 COLONY SQUARE,  SUITE 2200,1201 PEACHTREE STREET  NE, ATLANTA, GA 30361-6302 |
| INVESTACORP INC. | 15450 NEW BARN ROAD,ATTN:  ASELA MANTECON, MIAMI LAKES, FL 33014 |
| INVESTAX.COM | 3216 W. ESPLANADE AVE,SUITE 352, METAIRIE, LA 70002 |
| INVESTCORP INTERNATIONAL INC. | 280 PARK AVENUE,36TH FLOOR, NEW YORK, NY 10017 |
| INVESTCORP SILVERBACKARBITRAGE MASTER FUND LIMITED | ATTN:FUNDS ADMINISTRATION,INVESTCORP SILVERBACK ARBITRAGE MASTER FUND LTD.,P.O. BOX 5340, MANAMA,   BAHRAIN |
| INVESTEC | 2 GRESHAM STREET, LONDON,  EC2V 7QP UK |
| INVESTEC | 2 GRESHAM STREET, LONDON,  EC2V 7QP UNITED KINGDOM |
| INVESTEC BANK (UK) LIMITED | ATTN:ANTHONY MORLAND,CANNON BRIDGE HOUSE,25 DOWGATE HILL, LONDON,  EC4R 2AT UNITED KINGDOM |
| INVESTEC BANK LTD | ATTN: COMPANY SECRETARY,55 FOX STREET, JOHANNESBURG,  2001 SOUTH AFRICA |
| INVESTEC BANK LTD | C/O INVESTEC BANK (UK) LIMITED,CANNON BRIDGE HOUSE,25 DOWGATE HILL, LONDON EC4R 2AT,   UNITED KINGDOM |
| INVESTEXT | PO BOX 96903, CHICAGO, IL 60693-6903 |
| INVESTIGATIVE CONSULTANTS INTL | 231 NORTH AVENUE, #302, WESTFIELD, NJ 07090 |
| INVESTIGATIVE GROUP INC | 915 FIFTEENTH STREET NW, SUITE 500, WASHINGTON, DC 20005-2605 |
| INVESTING IN THE DEVELOPMENT & | EDUCATIONAL ADVANCEMENT OF STUDENTS,666 THIRD AVENUE  26TH FLOOR, NEW YORK, NY 10017-4036 |
| INVESTIT LTD | 11 AUSTIN FRAIRS, LONDON,   UNITED KINGDOM |
| INVESTMANET BANKING AND MARKETS | LEVEL 3,8 CANADA SQUARE, LONDON, GT LON,  E14 5HQ UNITED KINGDOM |
| INVESTMENT ADVISER ASSOCIATION | 1050 17TH STREET NW,SUITE 725, WASHINGTON, DC 20036-5503 |
| INVESTMENT COMPANY INSTITUTE | 1401 H. STREET NW, WASHINGTON, DC 20005 |
| INVESTMENT COMPANY INSTITUTE | DEPT 3075, WASHINGTON, DC 20061-3075 |
| INVESTMENT COUNSEL (INTREPID) | ATTN: AMY LORD,255 SOUTH ORANGE AVE.,SUITE 900, ORLANDO, FL 32801 |
| INVESTMENT COUNSEL ASSOC OF AMERICA INC | 1050 17TH STREET NW STE 725, WASHINGTON, DC 20036 |
| INVESTMENT COUNSELORS OF MD | ATTN: LINDA ROSATELLI,803 CATHEDRAL STREET, BALTIMORE, MD 21201 |
| INVESTMENT DEALERS ASSOCIATION OF CANADA | SUITE 1600, 121 KING STREET WEST, TORONTO, ONTARIO M5H 3T9,   CANADA |
| INVESTMENT INDUSTRY REGULATORY | ATT: ACCOUNTS RECEIVABLE,SUITE 1600 - 121 KING STREET WEST, TORONTO ON  CANADA M5H 31,   CANADA |
| INVESTMENT INDUSTRY REGULATORY | ATT: ACCOUNTS RECEIVABLE,SUITE 1600 - 121 KING STREET WEST, TORONTO, ON M5H 319 CANADA |
| INVESTMENT MANAGEMENT ADVISORY GROUP, | 886 VAUGH ROAD, POTTSTOWN, PA 19465 |
| INVESTMENT MANAGEMENT ASSOCIATION | 65 KINGSWAY, LONDON,  WC2B 6TD UK |
| INVESTMENT MANAGEMENT ASSOCIATION | 65 KINGSWAY, LONDON,  WC2B 6TD UNITED KINGDOM |
| INVESTMENT MARKETING FORUM | 1501 NORTH BROADWAY,SUITE 320, WALNUT CREEK, CA 94596 |
| INVESTMENT MORTGAGE ASSET | 18818 TELLER AVENUE, SUITE 265, IRVINE, CA 92612 |

| Claim Name | Address Information |
| --- | --- |
| INVESTMENT PERFORMANCE SERVICE | 7402 HODGSON MEMORIAL DRIVE,SUITE 100, SAVANNAH, GA 31406 |
| INVESTMENT PERFORMANCE SERVICE, INC. | ATTN: DEE SNIDER,7402 HEDGSON MEMORIAL DRIVE, SAVANNAH, GA 31416 |
| INVESTMENT PROPERTY DATABANK LIMITED | 1 ST JOHNS LANE, LONDON,   EC1M 4BL UK |
| INVESTMENT PROPERTY DATABANK LIMITED | 1 ST JOHNS LANE, LONDON,   EC1M 4BL UNITED KINGDOM |
| INVESTMENT PROPERTY DATABANK LTD | 1 ST.JOHN'S LANE, ,   EC1M 4BL UK |
| INVESTMENT PROPERTY DATABANK LTD | 1 ST.JOHN'S LANE, ,   EC1M 4BL UNITED KINGDOM |
| INVESTMENT PROPERTY FORUM | NEW BROAD STREET,35 EW BROAD STREET, LONDON,   EC2M 1NH UK |
| INVESTMENT PROPERTY FORUM | NEW BROAD STREET,35 EW BROAD STREET, LONDON,   EC2M 1NH UNITED KINGDOM |
| INVESTMENT SCORECARD | ATTN: DUSTIN WUEST,601 GRASSMERE PARK DRIVE, SUITE 1, NASHVILLE, TN 37211 |
| INVESTMENT SCORECARD, INC | P.O. BOX 100617, ATLANTA, GA 30384-0617 |
| INVESTMENT SCORECARD, INC | 601 GRASSMERE PARK DRIVE,SUITE 1, NASHVILLE, TN 37211 |
| INVESTMENT SCORECARD, INC | P.O.BOX 4405, NASHVILLE, TN 37244 |
| INVESTMENT TECHNOLOGY GROUP LIMITED | DUBLIN EXCHANGE FACILITY,MAYOR STREET,INTERANTIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| INVESTMENT TECHNOLOGY GROUP LIMITED | DUBLIN EXCHANGE FACILITY,CUSTOM HOUSE HARBOUR, DUBLIN,  DUBLIN1 IRELAND |
| INVESTMENT TRADERS ASSOCIATION OF | FIVE TOWER BRIDGE, SUITE 300,300 BARR HARBOR DRIVE, WEST CONSHOHOCKEN, PA 19428 |
| INVESTMENT-PERFORMANCE.COM | GPO BOX 1884,SYDNEY 2001, NSW AUSTRALIA,   AUSTRALIA |
| INVESTOR ANALYTICS | ATTN: DAMIAN HANDZY,80 BROAD STREET,22ND FLOOR, NEW YORK, NY 10004 |
| INVESTOR ANALYTICS LLC | ATTN: MICHELLE TILLIS LEDERMAN,80 BROAD STREET,22ND FL, NEW YORK, NY 10004 |
| INVESTOR COMMUNICATIONS NETWORK, LLC | ATTN:  KENNETH SQUIRE,200 EAST 61ST ST., SUITE 17C, NEW YORK, NY 10065 |
| INVESTOR FORCE | 1400 LIBERTY RIDGE DRIVE,SUITE 107, WAYNE, PA 19087 |
| INVESTOR FORCE INC | PO BOX 8500-54262, PHILADELPHIA, PA 19178-4262 |
| INVESTOR PROTECTION TRUST SHARED | 919 EIGHTEENTH STREET, NW, WASHINGTON, DC 20006-5517 |
| INVESTOR RELATIONS SOCIETY | BEDFORD HOUSE,3 BEDFORD STREET, LONDON,   WC2E 9HD UNITED KINGDOM |
| INVESTOR RESPONSIBILITY | 100 GRANITE DRIVE, SUITE 9, MEDIA, PA 19063-5134 |
| INVESTOR RESPONSIBILITY | 1350 CONNECTICUT AVE NW, WASHINGTON, DC 20036-1702 |
| INVESTOR'S BANK & TRUST CO. | ATTN: STEVE MORAD,200 CLARENDON,16TH FLOOR, BOSTON, MA 02116 |
| INVESTORFORCE, INC. | ATTN: CAROLYN BROWN, 640 LEE ROAD,SUITE 200, WAYNE, PA 19087 |
| INVESTORS BUSINESS DAILY | P.O. BOX 92042, LOS ANGELES, CA 90009-2042 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST, LOS ANGELES, CA 90066 |
| INVESTORS BUSINESS DAILY | ACCOUNTING DEPARTMENT,PO BOX 66485, LOS ANGELES, CA 90066-0485 |
| INVESTORS BUSINESS DAILY | P.O. BOX 92163, LOS ANGELES, CA 90099 |
| INVESTORS BUSINESS DAILY | DEPARTMENT A,PO BOX 6110, INGLEWOOD, CA 90312-9906 |
| INVESTORS MANAGEMENT GROUP | ATTN: RACHEL CROPP,2203 GRAND, DES MOINES, IA 50312 |
| INVESTORS MORTGAGE ASSET RECOVERY | ATTN:ROBERT SIMPSON,18818 TELLER AVENUE,SUITE 265, IRVINE, CA 92612 |
| INVESTORS MORTGAGE ASSET RECOVERY | ROBERT SIMPSON,18818 TELLER AVENUE,SUITE 265, IRVINE, CA 92612 |
| INVESTORS MORTGAGE ASSET RECOVERY | 833 DOVER DRIVE,SUITE 24, NEW PORT BEACH, CA 92663 |
| INVESTORS SECURITIES SERVICES | 200 CLARENDON STREET, BOSTON, MA 02116 |
| INVESTORS SERVICES | 44700 INDUSTRIAL DRIVE, #B, FREMONT, CT 94538 |
| INVESTORS TOOLS | ATTN: SCOTT BRADLEY,100 BRIDGE STREET PLAZA, YORKVILLE, IL 60560 |
| INVESTORS TRUST CO. | ATTN: JAMES KING,2201 RIDGEWOOD RD. #180, WYOMISSING, PA 19610 |
| INVESTORTOOLS INC | 100 BRIDGE STREET PLAZA, YORKVILLE, IL 60560 |
| INVESTREV LTD | DEVONSHIRE HOUSE, 1 DEVONSHIRE ST., LONDON,  W1W 5DR UK |
| INVISION SOFTWARE, INC | 10 S. RIVERSIDE PLAZA,SUITE 1800, CHICAGO, IL 60606 |
| INVOICE | 4-1-23 SHIBA, MINATO-KU,  108-0014 JAPAN |
| INVOICE | 4-1-23 SHIBA, MINATO-KU, 13 108-0014 JAPAN |
| INVOQ SYSTEMS  INC. | 7011 KOLL CTR PKWY, STE 160, PLEASANTON, CA 94566 |
| INWOOD HOUSE | 320 EAST 82ND STREET, NEW YORK, NY 10028 |

| Claim Name | Address Information |
|---|---|
| INX SERVICES | BLOCK 16, UNIT 15B,1ST FLR, PHOENIX MILLS COMPOUND,462 SENAPATI BAPAT MARG,LOWER PAREL, MUMBAI, MH 400013 INDIA |
| INYANG ARUANDE CASTRO | 7420 BRECKENRIDGE DR, PLANO, TX 75025 |
| INYOUNG CHO | 1 RAINBOW FALLS, IRVINE, CA 92603 |
| INYOUNG CHO | 2529 COLLEGE AVE. #202, BERKELEY, CA 94704 |
| INYOUNG CHO | 2529 COLLEGE AVENUE,APARTMENT 202, BERKELEY, CA 94704 |
| INYOUNG CHO | 2520 COLLEGE AVENUE,#202, BERKELEY, CA 94704 |
| IO CAPITAL PARTNERS GMBH | KAISERHOFSTRA~E 5, FRANKFURT AM MAIN,  60313 GERMANY |
| IO CAPITAL PARTNERS GMBH | KAISERHOFSTRAAYE 5, FRANKFURT AM MAIN,  60313 GERMANY |
| IOANA MARINCA | 5 CASTLE PARK, DOORADOYLE,LIMRCK,   IRELAND |
| IOANA MARINCA | 5 CASTLE PARK, DOORADOYLE,LIMRCK,   0 IRELAND |
| IOANA MARINCA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| IOANA MARINCA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| IOANA NISTOREANU | FLAT 48 RENNIE COURT,11 UPPER GROUND, LONDON,   SE1 9LP UNITED KINGDOM |
| IOANNIS IOANNOU | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| IOANNIS IOANNOU | FLAT 3,38 ARUNDEL GARDENS, LONDON,   W11 2LB UNITED KINGDOM |
| IOANNIS KATSARAKIS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| IOANNOU,IOANNIS | 1 WATERDEN COURT,QUEENSDALE PLACE, LONDON, GT LON,   W11 4SQ UNITED KINGDOM |
| IOANNOU,STEVEN | 139 BLOOMFIELD ST,APT 1B, HOBOKEN, NJ 07030 |
| IOF FORESTERS | ATTN: CHUN WONG,789 DON MILLS ROAD, TORONTO, ON M3C 1T9 CANADA |
| IOFFE,LEO | 3935 BLACKSTONE AVENUE,APT. 12C, BRONX, NY 10471 |
| IOLANDA GARCIA VASCONCELOS | RUA LOURENCO PIRES DE TAVORA,NO35 - 1ODTO, ALMADA,  280-0157 PORTUGAL |
| ION EXCHANGE (INDIA) LTD | ION HOUSE,1ST FLOOR,PLOT NO 2,SECTOR-18,VASHI, NAVI MUMBAI, MH 400705 INDIA |
| ION EXCHANGE SERVICES LTD - MUMBAI | PLOT NO 47, SECTOR 13,NEXT TO BANK OF INDIA,RESIDENTIAL COMPLEX,URAN PHATA, NERUL, NAVI MUMBAI, MH 400706 INDIA |
| ION TRADING IRELAND LTD | 6TH FLOOR EMBASSY HOUSE,HERBERT PAKR LANE, BALLSBRIDGE, 4,   IRELAND |
| ION TRADING IRELAND LTD | 6TH FLOOR, EMBASSY HOUSE,HERBERT PARK LANE BALLSBRIDGE, DUBLIN,   IRELAND |
| ION TRADING IRELAND LTD | 6TH FLOOR,EMBASSY HOUSE,HERBERT PARK LANE BALLSBRIDGE, ,   DUBLIN4 IRELAND |
| ION TRADING IRELAND LTD | 6TH FLOOR,EMBASSY HOUSE,HERBERT PARK LANE BALLSBRIDGE, DUBLIN,   DUBLIN4 IRELAND |
| ION TRADING IRELAND LTD | 6TH FL, EMBASSY HOUSE,HERBERT PARK LANE,BALLSBRIDGE,DUBLIN 4, ,   IRELAND IRELAND |
| ION TRADING SOFTWARE SOLUTIONS LTD. | 570 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| IONA COLLEGE | 715 NORTH AVENUE, NEW ROCHELLE, NY 10801 |
| IONA PREPARATORY SCHOOL | 255 WILMONT ROAD, NEW ROCHELLE, NY 10156 |
| IONA TECHNOLOGIES INC. | ATTN:LEGAL DEPARTMENT,60 ABERDEEN AVENUE, CAMBRIDGE, MA 02138 |
| IONA TECHNOLOGIES INC. | PO BOX 846040, BOSTON, MA 02284-6040 |
| IONA TECHNOLOGIES INC. | 200 WEST STREET, WALTHAM, MA 02451 |
| IONA TECHNOLOGIES UK LTD | 125 WHARFEDALE ROAD WINNERSH TRIANGLE,WOKINGHAM, WOKINGHAM,   RG41 5RB UNITED KINGDOM |
| IONESCU,MARIA VASILICA | ROOM BB1,MAX RAYNE HOUSE,IFOR EVANS HALL, LONDON, GT LON,   NW1 9HZ UNITED KINGDOM |
| IONIC CAPITAL PARTNERS, LP | 366 MADISON AVENUE, 9TH FLOOR,ATTN:  DANIEL AHARON, NEW YORK, NY 10017 |
| IONIC CAPITALA/C ICM BUSINESS TRUST | ATTN:OPERATIONS,ICM BUSINESS TRUST,C/O IONIC CAPITAL MANAGEMENT LLC,366 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10017 |
| IONIDEA INFOTECH PVT LTD | 38-40,EXPORT PROMOTION INDUSTRIAL PARK,WHITEFIELD, BANGALORE, KA   INDIA |
| IONUT DOGAREL | 6-17-1-1003,NISHI-KASAI, EDOGAWA-KU,  134-0088 JAPAN |
| IONUT DOGAREL | 6-17-1-1003,NISHI-KASAI, EDOGAWA-KU, 13 134-0088 JAPAN |
| IOR GROUP LIMITED | OTTERMAN HOUSE,12 PETERSHAM ROAD, RICHMOND,   TW10 6UW UK |
| IOR GROUP LIMITED | OTTERMAN HOUSE,12 PETERSHAM ROAD, RICHMOND, SURREY,   TW10 6UW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IOR GROUP LIMITED | 98 KEW ROAD, RICHMOND,  TW9 2PQ UNITED KINGDOM |
| IORFINO,SUZANNE | 11/8-12 KOORABEL AVE, GYMEA, NSW,  2227 AUSTRALIA |
| IORI OKAMOTO | TOKYO, TOKYO, 13  JAPAN |
| IORIO,GERALD P. | 30 PARK AVE, NORTH ARLINGTON, NJ 07031 |
| IORIO,JAMES L. | 177 EAST 75TH STREET,APARTMENT 19B, NEW YORK, NY 10021 |
| IORIO,TINO P. | 69-22 67TH STREET, GLENDALE, NY 11385-6663 |
| IORIZZO,BRAD | 111 CENTER AVE., CHATHAM, NJ 07928 |
| IOS CAPITAL | 1738 BASS RD, MACON, GA 31210 |
| IOS CAPITAL | 1738 BASS RD, MACON, GA 31210-1043 |
| IOS RELOCATIONS | 429,ARUN CHAMBERS,4TH FLOOR, NEXT TO A/C MARKET,TARDEO, MUMBAI, MH 400034 INDIA |
| IOSEMANTICS LLC | PO BOX 231, CONIFER, CO 80433 |
| IOSEMATICS, LLC | PO BOX 231, CONIFER, CO 80433 |
| IOSIF ZIMAN | SHIBAURA 3-5-25-115,SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| IOSIF ZIMAN | MIDORIGAOKA 2-20-21-202,MIDORIGAOKA, MEGURO-KU, 13 152-0034 JAPAN |
| IOSILEVICH,ALEX | 11 EAST 92ND STREET, #4F, NEW YORK, NY 10128 |
| IOULIA JOURAVLEVA | 300 N. STATE ST.,#3202, CHICAGO, IL 60610 |
| IOURI BERNADSKII | 169B LINN DRIVE, VERONA, NJ 07044 |
| IOVAN,LINDA S. | 17 BARTON CREEK ROAD, JACKSON, NJ 08527 |
| IOVINO,VINCENT | 366 LYBOLT ROAD, MIDDLETOWN, NY 10941 |
| IOWA ASSOC OF STUDENT FINANCIAL AID | CHRISTINE DITTER,DRAKE UNIVERSITY,2507 UNIVERSITY AVENUE, DES MOINES, IA 50311 |
| IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468, DES MOINES, IA 50306 |
| IOWA DONOR NETWORK | 550 MADISON AVENUE, NORTH LIBERTY, IA 52317 |
| IOWA PEACE OFFICERS RET. SYS. | TREASURER OF STATE,CAPITOL BUILDING, DES MOINES, IA 50319-0005 |
| IOWA PUBLIC EMPLOYEES | RETIREMENT SYSTEM,7401 REGISTER DRIVE,BOX 9117, DES MOINES, IA 50306-9117 |
| IOWA SECRETARY OF STATE | LUCAS BUILDING, 1ST FLOOR,321 E. 12TH STREET, DES MOINES, IA 50319 |
| IOWA SECURITIES BUREAU | 340 E. MAPLE STREET,INSURANCE DIVISION, DES MOINES, IA 50319-0065 |
| IOWA STATE UNIVERSITY FOUNDATION | 2505 ELWOOD DRIVE, AMES, IA 50010-8644 |
| IOWA TELECOMMUNICATIONS SERVICES INC. | ATTN:GENERAL COUNSEL,IOWA TELECOMMUNICATIONS SERVICES, INC.,115 SECOND WEST AVENUE,P.O. BOX 1046, NEWTON, IA 50208 |
| IP BLUE SOFTWARE SOLUTIONS | 11 FLOOR,15 EAST 26TH STREET, NEW YORK, NY 10010 |
| IP BLUE SOFTWARE SOLUTIONS, LLC | 15 EAST 26TH STREET,11TH FLOOR, NEW YORK, NY 10010 |
| IP MANAGEMENT SERVICES LTD | FIDELITY,25 CANNON STREET, LONDON,  EC4M 5TA UNITED KINGDOM |
| IP PUI YIN AMY & FUNG CHING MAN TAMMY | ROOM 2404 TOWER 9 CENTURY METROPOLIS,168 HONG QIAO ROAD,  ACCOUNT NO. XS0281953207 ,  CHINA |
| IP SKRIPKO ALEKSEY VYACHESLAVOVICH | 16/17-8, STAROSLOBODSKAYA ULITSA, MOSCOW,  107113 RUSSIAN FEDERATION |
| IP,ALEXANDER C. | 2237 16TH AVENUE, SAN FRANCISCO, CA 94116 |
| IP,CHUN CHUNG BENJAMIN | 8A SOARES AVENUE, 18/F HOMANTIN, KOWLOON, HONG KONG,  CHINA |
| IP,LOI YAN CINDY | 47C  TOWER 4,LA C ITE NOBLE, TSEUNG KWAN O,  CHINA |
| IP,MARTINE S | 41 AVE BERNARDIN DE ST PIERRE, QUATRE BORNES,  MAURITIUS |
| IP,WING HANG | FLAT 6E, CARMEL-ON-THE-HILL,9 CARMEL VILLAGE STREET,HOMANTIN, HONG KONG, CHINA |
| IPAA EDUCATIONAL FOUNDATION | 1201 15TH STREET NW,SUITE 300, WASHINGTON, DC 20005 |
| IPAC INVESTMENT SERVICES | ATTN: NURTEN CETIN,225 GEORGE STREET,LEVEL 31 GROSVENOR PLACE, SYDNEY, NSW, 2000 AU |
| IPARRAGUIRRE,JAY L | 4009 BRUSH CREEK DRIVE, PITTSBURG, CA 94565 |
| IPASS INC | 3800 BRIDGE PARKWAY, REDWOOD SHORES, CA 94065 |
| IPC | 88 PINE STREET - 9TH FLOOR,ATTN:  VICTOR OCHOA, NEW YORK, NY 10005 |
| IPC | P.O. BOX 26644, NEW YORK, NY 10087-6644 |
| IPC INFORMATION SYSTEMS | HARBORSIDE FINANCIAL CENTER PLAZA 10,2 SECOND STREET,  15TH FLOOR,1500 PLAZA |

| Claim Name | Address Information |
|---|---|
| IPC INFORMATION SYSTEMS | 10, JERSEY CITY, NJ 07311 |
| IPC INFORMATION SYSTEMS (JAPAN) K.K. | 3F OTEMACHI TATEMONO KAMIYACHO,BLDG,5-12-13 TORANOMON,MINATO-KU, TOKYO, JAPAN |
| IPC INFORMATION SYSTEMS (JAPAN) K.K. | 3F OTEMACHI TATEMONO KAMIYACHO,BLDG,5-12-13 TORANOMON,MINATO-KU, TOKYO, 13 JAPAN |
| IPC INFORMATION SYSTEMS (SINGAPORE) PTE | 80 RAFFLES PLACE,#23-1 UOB PLAZA 1,SINGAPORE, ,  048624 SINGAPORE |
| IPC INFORMATION SYSTEMS CANADA, INC. | P.O. BOX 3524 STATION "A, TORONTO, ONTARIO M5W 3G4,    CANADA |
| IPC INFORMATION SYSTEMS INC. | P.O. BOX 26644, NEW YORK, NY 10087 |
| IPC INFORMATION SYSTEMS INC. | P.O. BOX 030116, NEW YORK, NY 10087-0116 |
| IPC NETWORK SERVICES ASIA LTD. | LEVEL 35,60 MARGARET STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| IPC NETWORK SERVICES LIMITED | TOWER HOUSE,67-73 WORSHIP STREET, LONDON,   EC2A 2DZ UK |
| IPC NETWORK SERVICES LIMITED | TOWER HOUSE,67-73 WORSHIP STREET, LONDON,   EC2A 2DU UNITED KINGDOM |
| IPC NETWORK SERVICES LIMITED | TOWER HOUSE,67-73 WORSHIP STREET, LONDON,   EC2A 2DZ UNITED KINGDOM |
| IPC NETWORK SERVICES LIMITED | BUCKLERSBURY SOUTH,83 CANNON STREET, LONDON,   EC4N 8EL UNITED KINGDOM |
| IPC NETWORK SERVICES, INC | P.O. BOX 35634, NEWARK, NJ 07193-5634 |
| IPC NETWORK SERVICES, INC | 1 STATE STREET - 12TH FLOOR, NEW YORK, NY 10004 |
| IPC NETWORK SERVICES, LTD. | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE, NEW YORK, NY 10110 |
| IPC SYSTEMS, INC. | P.O. BOX 030116, NEW YORK, NY 10087-0116 |
| IPC SYSTEMS, INC. | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE, NEW YORK, NY 10110 |
| IPC SYSTEMS, INC. | F/K/A IPC INFO SYSTEMS, INC.,PAUL DEFILIPPO, WOLLMUTH MAHER & DEUTSCH,550 FIFTH AVENUE, NEW YORK, NY 10110 |
| IPC SYSTEMS, INC. F/K/A IPC | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE, NEW YORK, NY 10110 |
| IPD ANALYTICS, LLC | 1170 KANE CONCOURSE, SUITE 300, BAY HARBOR ISLAND, FL 33154 |
| IPD INVESTMENT PROPERTY GMBH | WILHELMSTRASE 12, WIESBADEN,  65185 GERMANY |
| IPE INTERNATIONAL PUBLISHERS LTD | 320 GREAT GUILDFORD HOUSE,30 GREAT GUILDFORD STREET, LONDON,   SE1 0HS UNITED KINGDOM |
| IPE INVESTMENT & PENSIONS EUROPE | 320 GREAT GUILDFORD HOUSE,30 GREAT GUILDFORD STREET, LONDON,   SE1OHS UK |
| IPE INVESTMENT & PENSIONS EUROPE | 320 GREAT GUILDFORD HOUSE,30 GREAT GUILDFORD STREET, LONDON,   SE1OHS UNITED KINGDOM |
| IPE OF LONDON LIMITED | 1 ST KATHERINE'S WAY, LONDON,   E1W 1UY UK |
| IPE OF LONDON LIMITED | 1 ST KATHERINE'S WAY, LONDON,   E1W 1UY UNITED KINGDOM |
| IPE,PAUL | 02 02BANYAN, DARBY PARKS EXECUTIVE SUITE,12 ORANGE GROVE ROAD, ,  258353 SINGAPORE |
| IPEX INC. | ATTN: STEVE CUPCHAK,123 S MAIN STREET,SUITE 140, ROYAL OAK, MI 48067 |
| IPG GROUP LLC | 850 THIRD AVENUE, NEW YORK, NY 10022 |
| IPI SPA CAPITALE SOCIALE EURO | VIA BELIFORE 23C, TURIN,  10125 ITALY |
| IPOXSCHUTER L.L.C. | 141 W. JACKSON SUITE 1340A, CHICAGO, IL 60604 |
| IPPM EDUCATION LTD | PO BOX 13514,SHIRLEY, SOLIHULL, WSTMID,  B90 9BP UNITED KINGDOM |
| IPPOLITI,JENNIFER | 131 UPPER PINEKILL ROAD, WESTBROOKVILLE, NY 12785 |
| IPPOLITO,LINDA LEE | 16018 E GEDDES LANE, AURORA, CO 80016 |
| IPROBE MULTILINGUAL SOLUTIONS INC | 5 WEST 36TH STREET,SUITE 402, NEW YORK, NY 10018 |
| IPS GROUP, INC. | 7402 HODGSON MEMORIAL DRIVE, SUITE 100, SAVANNAH, GA 31406 |
| IPS MUENCHEN EVENTS | GAUTINGER STR. 49, MUENCHEN, BY 82061 GERMANY |
| IPS TURIZM DANISMANLIK TASIMACILIK VE TI | VIDNEZADE MN.,CAMI MEYDANI SK.,DENIZ APT NO. 8 D:1,MACKA, ISTANBUL,    TURKEY |
| IPUG | PO BOX 175, UPMINSTER,  RM14 1WD UK |
| IPUG | PO BOX 175, UPMINSTER,  RM14 1WD UNITED KINGDOM |
| IQ FINANCIAL SYSTEMS, INC. | 28 WEST 23RD STREET, 5TH FL, NEW YORK, NY 10010 |

| Claim Name | Address Information |
|---|---|
| IQ FINANCIAL SYSTEMS, INC. | 229 MCLAWS CIRCLE, WILLIAMSBURG, VA 23185 |
| IQARA TELECOMS INDIA PVT LTD | GRD FLR BLDG NO 1C,NIRLON COMPLEX,OFF WESTERN EXPRESS HIGHWAY,GOREGAON (E), MUMBAI,    INDIA |
| IQARA TELECOMS INDIA PVT LTD | GRD FLR BLDG NO 1C,NIRLON COMPLEX,OFF WESTERN EXPRESS HIGHWAY,GOREGAON (E), MUMBAI, MH  INDIA |
| IQBAL NASIM | 83 KENLEY ROAD,MERTON PARK, LONDON,ANT,  SW19 3DU UNITED KINGDOM |
| IQBAL SHAHUL HAMEED | 806 MORRIS TPKE,APT 3J1, SHORT HILLS, NJ 07078 |
| IQBAL, NAIEL | 3820 LOCUST WALK, BOX 785, PHILADELPHIA, PA 19104 |
| IQBAL,ASIF | 94 REDESDALE GARDENS, ISLEWORTH, MDDSX,  TW7 5JD UNITED KINGDOM |
| IQBAL,MAJEED | 14 DOLPHIN ROAD,SPARKHILL, BIRMINGHAM, WSTMID,  B11 3LR UNITED KINGDOM |
| IQBAL,MUHAMMAD | 142 HIGHLAWN AVENUE, APT#2R, BROOKLYN, NY 11223 |
| IQBAL,NAUMAN | 82-37 255TH STREET, GLEN OAKS, NY 11004 |
| IQBAL,OMAR MASROOR AHMAD | FLAT 19 STRETFORD COURT,110 WORPLE ROAD, WIMBLEDON, GT LON,  SW19 4JB UNITED KINGDOM |
| IQBAL,SAMIRA | 2 CAMBRIDGE CLOSE,WALTHAMSTOW, LONDON, GT LON,  E17 8LH UNITED KINGDOM |
| IQBAL,SELINA AYSHEA | 19 TELFORD WAY, HIGH WYCOMBE, BUCKS,  HP13 5EB UNITED KINGDOM |
| IQBAL,SHAHID | 102 GREEN STREET, HIGH WYCOMBE, BUCKS,  HP11 2RE UNITED KINGDOM |
| IQBAL,SHAZIA | 2 CAMBRIDGE CLOSE, WALTHAMSTOW, GT LON,  E178LH UNITED KINGDOM |
| IQBAL,SHAZIA | 45 BOOKER LANE, HIGH WYCOMBE, BUCKS,  HP123UY UNITED KINGDOM |
| IQBAL,WASEEM | 466 TULIP AVE, FLORAL PARK, NY 11001 |
| IQBAL,YASAR | 204 HUGHENDEN ROAD, HIGH WYCOMBE, BUCKS,  HP13 5PD UNITED KINGDOM |
| IQPC LTD | ANCHOR HOUSE,15-19 BRITTEN STREET, LONDON,  SW3 3QL UK |
| IQPC LTD | ANCHOR HOUSE,15-19 BRITTEN STREET, LONDON,  SW3 3QL UNITED KINGDOM |
| IQTADAR,EHSAN | 322 BOARDWALK PLACE,LONDON, GT LON,  E14 5SH UNITED KINGDOM |
| IQUEST CONSULTANTS, PUNE | PRABHADEVI APTS, FLAT NO 2,NR NEW ENGLISH SCHOOL,BEHIND ABC FARMS OFF SALUNKE VIHAR RD, KONDHA PUNE, MH 411048 INDIA |
| IR JAPAN INC | AOYAMA BUILDING 11TH FLOOR,2-3 KITA-AOYAMA,1-CHOME MINATO-KU, TOKYO,  107-0061 JAPAN |
| IR JAPAN, INC. | 330 MADISON AVENUE - 9TH FLOOR, NEW YORK, NY 10017 |
| IR MOVING CONCEPTS PVT LTD | NO 1. (2ND FLOOR) 2D CROSS,3RD MAIN DOMLUR 2ND STAGE,INDIRA NAGAR, BANGALORE, KR 560071 INDIA |
| IRA D. GLICK | 2 SCENIC WAY, SAN FRANCISCO, CA 94121 |
| IRA GOLDER | 519 W. 36TH ST., NEW YORK, NY 10018 |
| IRA M WEIDHORN | 3 ETON ROAD, LIVINGSTON, NJ 07039 |
| IRA M WEIDHORN | 155 W. 68TH STREET,APT. 1911, NEW YORK, NY 10023 |
| IRA S SCHMOOKLER | 3403 FAIRWAY RD, OCEANSIDE, NY 11572 |
| IRA SMOOKLER | 3403 FAIRWAY RD, OCEANSIDE, NY 11572 |
| IRA SOHN RESEARCH CONFERENCE FOUNDATION | 590 MADISON AVENUE,28TH FLOOR, NEW YORK, NY 10022 |
| IRA SOHN RESEARCH CONFERENCE FOUNDATION | C/O FIRST PROTOCOL,630 9TH AVENUE, SUITE 310, NEW YORK, NY 10036 |
| IRA WURCEL | 3 BEDFORD STREET,APARTMENT 2A, NEW YORK, NY 10014 |
| IRA WURCEL | 124 WEST 78TH STREET,APARTMENT 5, NEW YORK, NY 10024 |
| IRADJ EL-QALQILI | 2405 SPRUCE STREET,PHILADELPHIA,  , PA 19103 |
| IRAGORRI,JULIAN | PORTER HOUSE CONDOMINIUM,66 9TH AVENUE, APT 5E, NEW YORK, NY 10011 |
| IRALI,PAUL S | 7134 W. ARMITAGE AVENUE, CHICAGO, IL 60707 |
| IRANI, NEVILLE | 3633 WANDERING TRAIL, PLANO, TX 75075 |
| IRANI,BENAIFER | BHOOMI PARK, PHASE 2,H1 - 904, 9TH FLOOR,NEAR JANKALYAN NAGAR, MARVE ROAD, MALAD(W), MUMBAI, MH 400095 INDIA |
| IRANI,BERSAD | 17/15, PANTHAKY BAUG, 3RD FLOOR,OFF SIR M.V. ROAD,H. S. LANE, ANDHERI (E), MUMBAI,  400069 INDIA |
| IRANI,TANIA | 255 WARREN STREET,SUITE 709, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
|------------|---------------------|
| IRATIKOM S.L | MADRE VEDRUNA, VITORIA, 01008 SPAIN |
| IRC CO.,LTD. | 4-4-9 TAIKO,NAKAMURA-KU, NAGOYA-SHI, 23 453-0801 JAPAN |
| IRC CONFERENCES | 23 HINTON ROAD, BOURNEMOUTH, BH1 2EF UK |
| IRC CONFERENCES | 23 HINTON ROAD, BOURNEMOUTH, BH1 2EF UNITED KINGDOM |
| IREALDO A. CIMITIER | 915 NW 1ST AVE,APT H2709, MIAMI, FL 33136 |
| IREALDO A. CIMITIER | 17 NW 73RD ST, PLANTATION, FL 33313 |
| IRELAND ACTING THROUGH THE NATIONAL TREASURY MANAG | NATIONAL TREASURY MANAGEMENT AGENCY,TREASURY BUILDING,GRAND CANAL STREET, DUBLIN, 2 IRELAND |
| IRELAND ACTING THROUGH THE NATIONAL TREASURY MANAG | CONSUL GENERAL DONAL HAMILL, PROCESS AGENT,IRELAND HOUSE,345 PARK AVENUE, 17TH FLOOR, NEW YORK, NY 10154-0037 |
| IRELAND CHAMBER OF COMMERCE | 556 CENTRAL AVE, NEW PROVIDENCE, NJ 07974 |
| IRELAND CHAMBER OF COMMERCE | 145 WEST 45TH STREET,SUITE 300, NEW YORK, NY 10036-4008 |
| IRELAND,DOUGLAS M. | 17 SIERRA AVENUE, PIEDMONT, CA 94611 |
| IRELAND,ROBERT | THE FARTHINGS,15 OXHAWTH CRESCENT, PETTSWOOD, KENT, BR2 8BJ UNITED KINGDOM |
| IRELAND,SIMON JOHN | 19A WOODBURY COURT,137 POKFULAM ROAD,POKFULAM, HONG KONG, H, HONG KONG |
| IRELAUNCH LLC | C/O CAROL COHEN,31 MONTVALE ROAD, NEWTON, MA 02459 |
| IRELAUNCH LLC | 31 MONTVALE ROAD, NEWTON, MA 02459 |
| IREM INCEKOY | 350 CIRCLE ROAD,A 301 B, STONY BROOK, NY 11790 |
| IRENA C. ROSS | 14 PEREGRINE DRIVE, WASHINGTON, NJ 07882 |
| IRENA C. ROSS | 16 CONSTANTINE PL., SUMMIT, NJ 07901 |
| IRENA C. ROSS | 16 CONSTANTINE PL.,APT. 23, SUMMIT, NJ 07901 |
| IRENA PANDA | 21-38 31ST STREET,APT 4I, ASTORIA, NY 11105 |
| IRENA PANDA | 21-38 31ST STREET,APT 4L, ASTORIA, NY 11105 |
| IRENE A ESTRADA | 3224 SAGEWOOD LANE, CORONA, CA 92882 |
| IRENE ANSERMET | BAHNHOFSTR. 11, WOLLERAU, 8832 SWITZERLAND |
| IRENE ASHKENAZY | 404 EAST 76TH ST., #12D, NEW YORK, NY 10021 |
| IRENE CHEN | 25 MICHELLE WAY, PINE BROOK, NJ 07058 |
| IRENE DOMINGUEZ | PO BOX 335, SCOTTSBLUFF, NE 69363 |
| IRENE G EZAKI | 14418 GREENRIVER ROAD, VICTORVILLE, CA 92394 |
| IRENE HAYES WADLEY & SMYTHE | 30 EAST 30TH STREET, NEW YORK, NY 10016 |
| IRENE HAYES WADLEY & SMYTHE | ONE ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| IRENE HAYES WADLEY & SMYTHE | PO BOX 4628,ROCKEFELLER CENTER STATION, NEW YORK, NY 10185-4628 |
| IRENE J KIM | 107 CHRISTOPHER STREET,4, NEW YORK, NY 10014 |
| IRENE J KIM | 622 WEST 114TH ST.,# 42, NEW YORK, NY 10025 |
| IRENE KING | OIL ECONOMIC RESEARCH,425 EAST 79TH STREET 9N, NEW YORK, NY 10021-1020 |
| IRENE L FEASER | 5 NEWVILLE ROAD, NEWBURG, PA 17240 |
| IRENE OBIERO | 470 LENOX AVE,APT 6G, NEW YORK, NY 10037 |
| IRENE OU | 1224 HOPE ST UNIT 3, STAMFORD, CT 06907 |
| IRENE OU | 24 WOODWARD AVE UNIT 7, NEW HAVEN, CT 06512 |
| IRENE R. SCOTT | 133 PASEO DEL MAR, EL CAJON, CA 92021 |
| IRENE SUK LING CHU | FLAT F, 23/F, TOWER 1,EUSTON COURT,6 PARK ROAD, , HONG KONG |
| IRENE V. HALE | 626 RIVERSIDE DRIVE,APT 23-I, NEW YORK, NY 10031 |
| IRENE W. TSE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| IRENE W. TSE | 936 EIGHTH AVENUE,APARTMENT 2F, NEW YORK, NY 10019 |
| IRENE W. TSE | 211 WEST 56TH STREET, NEW YORK, NY 10019 |
| IRENE W. TSE | 2400 CHESTNUT STREET,APARTMENT 1511, PHILADELPHIA, PA 19103 |
| IRENE WOON | APARTMENT KEYAKI 6 #102,5-24-18 KASUGACHO, NERIMA-KU, 13 179-0074 JAPAN |
| IRENE Y. CHEN | ARK TOWERS #E412,1-3-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| IRENE Y. CHEN | 25 MICHELLE WAY, PINE BROOK, NJ 07058 |

| Claim Name | Address Information |
|---|---|
| IRENEUS STANISLAWEK | OBERKASSELERSTRASSE 143, DUSSELDORF,  40545 GERMANY |
| IRENEUS STANISLAWEK | OBERKASSELERSTRASSE 143, DUSSELDORF, NW 40545 GERMANY |
| IRENEUS STANISLAWEK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| IRENEUS STANISLAWEK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| IRENEUS STANISLAWEK | 103 DUNDEE WHARF, 100 COLT STREET, LONDON,  E14 8AY UNITED KINGDOM |
| IRESS MARKET TECHNOLOGY LTD | LEVEL 18,385 BOURKE STREET, MELBOURNE VIC AUSTRALIA,  3000 AUSTRALIA |
| IRETO, LLC | 468 N. CAMDEN DRIVE,SUITE 212, BEVERLY HILLS, CA 90210 |
| IREVNA LIMITED | WINCHESTER HOUSE,259 269 OLD MARYLEBONE ROAD, LONDON,  NW1 5RA UNITED KINGDOM |
| IRFAN ASMAL | 99 ROYAL CRESCENT,NEWBURY PARK,ILFORD, ESSEX,  IG2 7JZ UNITED KINGDOM |
| IRFAN ASMAL | 99 ROYAL CRESCENT,NEWBURY PARK,ILFORD, ESSEX,ANT,  IG2 7JZ UNITED KINGDOM |
| IRFAN ASMAL | 70 KEDLESTON ROAD,EVINGTON, LEICESTER,LEICS,  LE5 5HW UNITED KINGDOM |
| IRFAN MIAN | 21 AVENIDA PEARSON, BARCELONA,  08034 SPAIN |
| IRFAN MIAN | 64 MEDLAND HOUSE,11 BRANCH ROAD, LONDON,  E14 7JT UNITED KINGDOM |
| IRFAN MIAN | 45A EXMOUTH MARKET, LONDON,  EC1R 4QL UNITED KINGDOM |
| IRIA AMALIA FORMOSO | 18 GRAMERCY PARK SOUTH,#502, NEW YORK, NY 10003 |
| IRIA AMALIA FORMOSO | 225 RECTOR STREET,APT #24H, NEW YORK, NY 10280-1116 |
| IRIARTE,JOE M. | 3097 MCGRANE COURT, HERNDON, VA 20171 |
| IRIDIAN ASSET MGMT LLC | A/C IRIDIAN OPPORTUNITY MASTER FUND LTD,276 POST ROAD, WESTPORT, CT 06880 |
| IRINA BABUSHKINA | ONE WESTERN AVENUE,#352, BOSTON, MA 02163 |
| IRINA BURYAK | 128 QUEEN COURT, HILLSDALE, NJ 07642 |
| IRINA IVAN | FEDERAL 314,4400 MASSACHUSETTS AVENUE NW, WASHINGTON DC, WA 20160 |
| IRINA SHULMANOVICH | 30 W 60 ST,APT. 7S, NYC, NY 10021 |
| IRINA SHULMANOVICH | 3310 NOSTRAND AVE,APT. 311, BROOKLYN, NY 11229 |
| IRINA SVISTUNOVA | 125 SCHROEDERS AVENUE,APT 14A, BROOKLYN, NY 11239, NY 11239 |
| IRIS CHEN | 25 UNION SQUARE WEST,APT C3-10DA, NEW YORK, NY 10003 |
| IRIS COMPUTERS LTD | 144, LAXMI PLAZA,LINK ROAD, ANDHERI(W), MUMBAI,  400053 INDIA |
| IRIS DETERING | BURG. DE KOOIMANWEG, PURMEREND,  1444 CD NETHERLANDS |
| IRIS DETERING | BURG. DE KOOIMANWEG,BURG. DE KOOIMANWEG, PURMEREND,  1444 CD NETHERLANDS |
| IRIS DETERING | 25 BANK, LONDON,  E14 5LE UNITED KINGDOM |
| IRIS DETERING | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| IRIS HOUSE - A CENTER FOR WOMEN | MJ LUPTON C/O-CAP MKT RISK ADV, INC.,101 EAST 52ND STREET-30TH FLOOR, NEW YORK, NY 10022 |
| IRIS ISABEL DESIREE HINTERBERGER | KOHLHECKSTRASSE 11, WIESBADEN, HE 65199 GERMANY |
| IRIS MARCELLA NEW | 120013 VALLEY HI DRIVE, GERING, NE 69341 |
| IRIS ORGANIZATION, LLC | 829 S. OAK PARK AVENUE,SUITE 206, OAK PARK, CA 60304 |
| IRIS ORGANIZATION, LLC | 829 S. OAK PARK AVENUE,SUITE 206, OAK PARK, IL 60304 |
| IRIS REPARATORY THEATRE COMPANY, INC. | 132 WEST 22ND STREET, NEW YORK, NY 10011 |
| IRIS SOFTWARE, INC | 200 METROPLEX DRIVE, SUITE #300, EDISON, NJ 08817 |
| IRISAWA,RYOICHI | 2-14-1-305,HIGASHIYAMA, MEGURO-KU, 13 153-0043 JAPAN |
| IRISBEKOV,TALGAT | 304 PEYTON COURT, APT # 1, CHARLOTTESVILLE, VA 22903 |
| IRISCUBESPA | VIA F FILZI 41, MILAN,  20124 ITALY |
| IRISE | 2321 ROSENCRANS AVE,SUITE 4200, EL SEGUNDO, CA 90245 |
| IRISE | 2321 ROSECRANS AVE,STE 4200, EL SEGUNDO, CA 90245 |
| IRISE | DEPT LA 22474, PASADENA, CA 91185-2474 |
| IRISH AVIATION AUTHORITY | AVIATION HOUSE,HAWKINS STREET, DUBLIN 2,  IRELAND |
| IRISH LIFE & PERMANENT PLC | IRISH LIFE CENTRE,LOWER ABBEY STREET, DUBLIN,  IRELAND |
| IRISH LIFE & PERMANENT PLC | ATTN: TREASURY ADMINISTRATION,CUSTOM HOUSE PLAZA 4,IFSC, DUBLIN,  1 IRELAND |
| IRISH LIFE & PERMANENT PLC | C/O CAPITAL HOME LOANS,ADMIRAL HOUSE,HARLINGTON WAY, FLEET, HAMPSIRE GU13 8YA, UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IRISH MANAGED COMPANIES | GRAND CANAL HOUSE,1 UPPER GRAND CANAL STREET, DUBLIN 4, IRELAND,    IRELAND |
| IRISH STOCK EXCHANGE LTD. | 2 COLLEGE GREEN,C/O BANK OF IRELAND, DUBLIN 2,    IRELAND |
| IRISH STOCK EXCHANGE LTD. | 28, ANGLESEA STREET, DUBLIN  2,    IRELAND |
| IRISH TOURISM.COM LIMITED | THE OLD PRESBYTERY,KILCOLMAN,ARDAGH, CO.LIMERICK,    IRELAND |
| IRIZARRY EDRIAN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| IRIZARRY EDRIAN | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| IRIZARRY, SAMUEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| IRIZARRY,HECTOR E. | 842 PAMELA DR, BENSENVILLE, IL 60106 |
| IRJ AVIATION CAPITAL LTD | 252 PANAMOUNT HILL NW,CALGARY, ALBERTA CANADA,   T3K 5M3 CANADA |
| IRM SOLUTIONS LTD | 25 HESSEL STREET,ALDGATE, LONDON,   E13 9LR UNITED KINGDOM |
| IRM UK STRATEGIC IT TRAINING | BISHOPS WALK HOUSE,19-23 HIGH STREET,PINNER, -,  HA5 5PJ UK |
| IRM UK STRATEGIC IT TRAINING | BISHOPS WALK HOUSE,19-23 HIGH STREET,PINNER, -,  HA5 5PJ UNITED KINGDOM |
| IRMA COLOMBIN | 205 THIRD AVENUE,APARTMENT 11K, NEW YORK, NY 10003 |
| IRMA COLOMBIN | 205 THIRD AVENUE,APARTMENT 11K,205 THIRD AVENUE APT. 11/K, NEW YORK, NY 10003 |
| IRO NIKITOPOULOU | 260 GROVE END GARDENS,33 GROVE END ROAD, ,   NW8 9LU UNITED KINGDOM |
| IRON COUNTY BOARD OF REALTORS | 161 N. 700 W., CEDAR CITY, UT 84720 |
| IRON MOUNTAIN | CAIROSTRAAT 1,XXX, ROTTERDAM,    NETHERLANDS |
| IRON MOUNTAIN | ATTN:DAVID BALLA, IRON MOUNTAIN RECORDS MANAGEMENT INC.,22 KIMBERLY ROAD, EAST BURNSWICK, NJ 08816 |
| IRON MOUNTAIN | P.O. BOX 27128, NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN | 1000 CAMPUS DRIVE, COLLEGEVILLE, PA 19426 |
| IRON MOUNTAIN | ATTN:FRANK MILLER,745 ATLANTIC AVE, BOSTON, MA 02111 |
| IRON MOUNTAIN | PO BOX 93607, ATLANTA, GA 30377 |
| IRON MOUNTAIN | PO BOX 915004, DALLAS, TX 75391-5004 |
| IRON MOUNTAIN | P.O. BOX 601002, LOS ANGELES, CA 90060-1002 |
| IRON MOUNTAIN CANADA CORPORATION | PO BOX 3527 STATION A,TORONTO, , ON M5W 3G4 CANADA |
| IRON MOUNTAIN DATA PROTECTION | P.O. BOX 915026, DALLAS, TX 75391 |
| IRON MOUNTAIN DEUTSCHLAND M.I.L.L.GMBH | REIFENBERGER STR.1, HOFHEIM AM TAUNUS,  65719 GERMANY |
| IRON MOUNTAIN DIGITAL ARCHIVES | IRON MOUNTAIN INFORMATION MANAGEMENT INC,PO 27128, NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN DIGITAL ARCHIVES | 745 ATLANTIC AVENUE, 8TH FL, BOSTON, MA 20111 |
| IRON MOUNTAIN ESPA-A, S.A. | TBC, TBC,   TBC SPAIN |
| IRON MOUNTAIN ESPAA`A, S.A. | TBC, TBC,   TBC SPAIN |
| IRON MOUNTAIN INFORMATION | MANAGEMENT INC.,120 TURNPIKE RD, SOUTHBOROUGH, MA 02117 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | P.O. BOX 27128, NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | P.O. BOX 601018, LOS ANGELES, CA 90060-1018 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | P.O. BOX 27131, NEW YORK, NY 10087-7131 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | PO BOX 27131, NEW YORK, NY 10087-7131 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | 745 ATLANTIC AVENUE,9TH FLOOR, BOSTON, MA 02111 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | 2100 NORCROSS PARKWAY, SUITE 150, NORCROSS, GA 30071 |
| IRON MOUNTAIN OSDP | PO BOX 27129, NEW YORK, NY 10087-7129 |
| IRON MOUNTAIN OSDP | P.O BOX 601018, LOS ANGELES, CA 90060-1018 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 6150, NEW YORK, NY 10249-6150 |
| IRON MOUNTAIN RECORDS MANAGEMENT INC. | ATTN: DAVID BALLAI, VP, OPERATIONS,MID-ATLANTIC SOUTH,22 KIMBERLY RD, EAST BRUNSWICK, NJ 08816 |
| IRON MOUNTAIN UK LTD | WHITELAW HOUSE,ALDERSTONE HOUSE BUSINESS PARK,MCMILLAN RD, LIVINGSTON,   EH54 7DF UK |

| Claim Name | Address Information |
|---|---|
| IRON MOUNTAIN UK LTD | WHITELAW HOUSE,ALDERSTONE HOUSE BUSINESS PARK,MCMILLAN RD, LIVINGSTON,   EH54 7DF UNITED KINGDOM |
| IRON MOUNTAIN UK LTD | 114/118 SOUTHWARK BRIDGE ROAD, LONDON,   SE1OEP UNITED KINGDOM |
| IRON RUN CONSULTING LLC | PO BOX 145, DURHAM, PA 18039 |
| IRON RUN CONSULTING LLC | 119 OLD PHILADELPHIA ROAD,BOX 145, DURHAM, PA 18039 |
| IRON STRATEGIC INCOME FUNDIRON INCOME | ATTN:CHIEF COMPLIANCE OFFICER,IRON STRATEGIC INCOME FUND,C/O IRON FINANCIAL MANAGEMENT,IIIIX PORTFOLIO MANAGER,2 NORTHFIELD PLAZA, SUITE 250, NORTHFIELD, IL 60093 |
| IRON WORKERS DISTRICT COUNCIL OF THE | 2181 TOWER DRIVE,SUITE A, DENHAM SPRINGS, LA 70726 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS LP | ATTN:BRIAN A. SATTINGER, CFO,IRONBOUND PARTNERS LP,C/O IRONBOUND CAPITAL MANAGEMENT LP,902 CARNEGIE CENTER, SUITE 300, NEW JERSEY, NJ 08540 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS OV | ATTN:BRIAN A. SATTINGER, CFO,IRONBOUND PARTNERS OVERSEAS LTD.,C/O IRONBOUND CAPITAL MANAGEMENT LP,902 CARNEGIE CENTER, SUITE 300, PRINCETON, NJ 08540 |
| IRONPORT SYTEMS, INC. | 1100 GRUNDY LANE,SUITE 100, SAN BRUNO, CA 94066 |
| IRONS, MALLORY | 308 HILLSIDE ST, MILTON, MA 02186 |
| IRONS,LYRIS | 4 HULLS VIEW,WATER LANE, HITCHIN, HERTS,   SG5 1TX UNITED KINGDOM |
| IRONSHORE INSURANCE LTD. | SWAN BLDG.,26 VICTORIA STREET,ATTN:ROD TODD, POL:007EP0701001, HAMILTON, BERMUDA |
| IRONWOOD INVESTMENT MANAGEMENT LLC | 21 CUSTOM HOUSE STREET,SUITE 240, BOSTON, MA 02110 |
| IRONWOOD MANUFACTURING FUND, LP | 420 LEXINGTON AVE.,SUITE 2650, ATTN:  SANDY SHAFFER, NEW YORK, NY 10170 |
| IRS | ACS SUPPORT - STOP 5050,PO BOX 219236, KANSAS CITY, MO 64121-9236 |
| IRS/ACS | INTERNAL REVENUE SERVICE, KANSAS CITY, MO 64999 |
| IRS/AUTOMATED COLLECTION SERVICE | PO BOX 24017, FRESNO, CA 93776 |
| IRSHAD ALI CHOWDHARY | GHULAM ALI MANZIL NOORI RD,HAJURI DARGAH NOORI RD THANE,THANE,THANE (W), MUMBAI,  400604 INDIA |
| IRSHAD ALI CHOWDHARY | GHULAM ALI MANZIL NOORI RD,HAJURI DARGAH NOORI RD  WAGLE ESTATE,THANE,THANE (W), MUMBAI,  400604 INDIA |
| IRUMBO MATEENE | 417 W. ROSCOE,APT #403, CHCIAGO, IL 606 |
| IRUMBO MATEENE | 417 W. ROSCOE,APT #403, CHICAGO, IL 606 |
| IRVINE COMPANY | 630 NEWPORT CENTER DRIVE,DEPT 2977, LOS ANGELES, CA 90084-2977 |
| IRVINE COMPANY | D.B.A. FOUR SEASONS HOTEL,690 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| IRVINE COMPANY, LLC | DEPARTMENT #6315, LOS ANGELES, CA 90084-6315 |
| IRVINE COMPANY, LLC | 18500 VON KARMAN AVENUE,SUITE #120, IRVINE, CA 92612 |
| IRVINE POLICY DEPARTMENT | REGULATORY AFFAIRS UNIT,ONE CIVIC CENTER PLAZA, IRVINE, CA 92623 |
| IRVINE TECHNOLOGY | 201 E. SANDPOINTE,SUITE 110, SANTA ANA, CA 92707 |
| IRVING BERLIN, INC. | 14 EAST 37TH STREET, NEW YORK, NY 10016 |
| IRVING LEVIN ASSOCIATES | 268 1/2 MAIN STREET, NORWALK, CT 06851 |
| IRVING R CORUJO | 5 FAIRVIEW LANE, HAZLET, NJ 07730 |
| IRVING, JAMES | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| IRVING,JAMES | 1 AVERY AVENUE,DOWNLEY, HIGH WYCOMBE, BUCKS,   HP13 5UE UNITED KINGDOM |
| IRWAN SUTANTO | 3-6-5-507 HISAMOTO, TAKATSU-KU,KAWASAKI-SHI, KANAGAWA,   213-0011 JAPAN |
| IRWAN WIDARTO | BY HAND, ,    UNITED KINGDOM |
| IRWAN WIDARTO | 54 MILLIGAN STREET, LONDON,   E14 8AU UNITED KINGDOM |
| IRWAN WIDARTO | 16 DAPHNE STREET, LONDON,   SW18 2BL UNITED KINGDOM |
| IRWAN, ROBERT | 3131 WALNUT STREET,APT #618, PHILADELPHIA, PA 19104 |
| IRWAN,ROBERT | 238 W 4TH ST,APT 3A, NEW YORK, NY 10014 |
| IRWIN EDWARDS RECRUITERS INC | 420 JERICHO TURNPIKE, SUITE 321, JERICHO, NY 11753 |
| IRWIN TEPPER ASSOCIATES INC | ONE GATEWAY CENTER, SUITE 815, NEWTON, MA 02458-2802 |
| IRWIN, JENNIFER | 209 BRUSHY RIDGE ROAD, NEW CANAAN, CT 06840 |
| IRWIN,CHRIS | 4 HOLBEACH HOUSE,24-25 NASSAU ST, LONDON, GT LON,  W1W 7AQ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| IRWIN,PETER CHARLES | 155 N. HARBOR DRIVE,#614, CHICAGO, IL 60601 |
| IRWIN-O'LOUGHLIN, NAOISE | 2411 MCKINLEY AVENUE, BERKELEY, CA 94703 |
| IRWINMITCHELL SOLICITORS | 123 ELDERSLIE STREET, GLASGOW,  G3 7AR UK |
| IRWINMITCHELL SOLICITORS | 123 ELDERSLIE STREET, GLASGOW,  G3 7AR UNITED KINGDOM |
| IRYO FUKUSHI KEIEI SHINSA KIKO | 1-24-1 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| IS BANK - IS INVESTMENT SECURITIES | IS KULELERI KULE:2 KAT:13, 4. LEVENT, ISTANBUL,  34330 TURKEY |
| IS GYO A.S. & EIS A.S. | IS KULELERI KULE 2 KAT 9,4. LEVENT, ISTANBUL,  34330 TURKEY |
| ISA,YUKO | 1-19-31 TERAYA, TSURUMIKU, YOKOHAMASHI, 14 230-0015 JAPAN |
| ISAAC DAVIES | #3829 FOUR SEASONS HOTEL,8 FINANCE STREET, HONG KONG,   HONG KONG |
| ISAAC DAVIES | NEW CITY RESIDENCE #1105,6-10-9 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| ISAAC, HASHEUS | 115 LONGWOOD AVENUE, BROCKTON, MA 02301 |
| ISAAC,ANDREW | 225 EAST 95TH STREET,APT 4D, NEW YORK, NY 10128 |
| ISAAC,HOSHEUS D. | 3407 36TH AVENUE,APT. 3C, ASTORIA, NY 11106 |
| ISAAC,NICOLE | SASADA HOUSE B,3-33-3 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| ISAAC,PAUL | 13 BOOKER LANE, HIGH WYCOMBE, BUCKS,  HP12 3UZ UNITED KINGDOM |
| ISAACMAN,CARRIE EDEL | 75 PARK TERRACE EAST,#22D, NEW YORK, NY 10034 |
| ISAACS, GARY | 7 GROVE STREET 2ND FLOOR, CRANFORD, NJ 07016 |
| ISAACS, LISA | 34 YARMOUTH RD, WELLESLEY, MA 02481 |
| ISAACS,APRIL N. | 2608 HARRISON HILLS DRIVE, BOISE, ID 83702 |
| ISAACS,JEREMY M. | THE LIMES,HIGHWOOD HILL, LONDON, GT LON,  NW74HP UNITED KINGDOM |
| ISABEL ALEXANDRA DE SOUSA CABRITA | RUA VASCO DA GAMA,N.A$ 5,3.A$, BARREIRO,  283-0365 PORTUGAL |
| ISABEL DE DIOS GONZALEZ | MOZART 7 - 8-1, MADRID,  28008 SPAIN |
| ISABEL E PAVANELLI-MARCH | 23 CLAY PITS WAY, BRAINTREE,ESSEX,  CM7 3LA UNITED KINGDOM |
| ISABEL FALCAŒO MENDES | AV. MESTRE LIMA DE FREITAS,N.A$ 48,2.A$ C, SETA$BAL,  291-0876 PORTUGAL |
| ISABEL GUAJARDO | 943 DONDRA WAY, SACRAMENTO, CA 95838 |
| ISABEL GUAJARDO | 1142 GREENLEA AVE, SACRAMENTO, CA 95838 |
| ISABEL GUAJARDO | 672 TAILWIND DR, SACRAMENTO, CA 95838 |
| ISABEL MAGGIE CRUZ | 3750 HUDSON MANOR TERRACE,APT. 1-EW, RIVERDALE, NY 10463 |
| ISABEL SANCHEZ | 49 FAIRMOUNT ROAD, BRIXTON,  SW2 2BJ UNITED KINGDOM |
| ISABELL,ANN L. | 2442 5TH AVENUE, SCOTTSBLUFF, NE 69361 |
| ISABELL,MICHAEL LEE | 2442 5TH AVE, SCOTTSBLUFF, NE 69361 |
| ISABELLA DE MATTIA | VIALE 4 NOVEMBRE NO 35, TREVISO,  31100 ITALY |
| ISABELLA,IMMACULATA | 14 CHERYL LANE, ROSELAND, NJ 07068 |
| ISABELLE HU | XXX, , NY |
| ISABELLE MEGNIN | GROSSE BOCKENHEIMER STRAE 29, FRANKFURT, HE 60313 GERMANY |
| ISABELLE MEGNIN | GROSSE BOCKENHEIMER STRAAYE 29, FRANKFURT, HE 60313 GERMANY |
| ISABELLE MEGNIN | GROSSE BOCKENHEIMER STRASSE 29, FRANKFURT, HE 60313 GERMANY |
| ISABELLE V. FORT | 4031 BRANARD, HOUSTON, TX 77027 |
| ISACOVICI, MIHAI | VILLA DOR, #1001,3-4-2 UENO, TAITO-KU, 13 110-0005 JAPAN |
| ISAIAS SZNIFER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ISAIAS SZNIFER | 347 WEST 55TH STREET,APARTMENT 2A, NEW YORK, NY 10019 |
| ISAIAS SZNIFER | 1725 ORRINGTON AVENUE,APARTMENT 319, EVANSTON, IL 60201 |
| ISAIAS SZNIFER | 1740 HINMAN AVENUE,APARTMENT 3B, EVANSTON, IL 60201 |
| ISAK,OMER | 59 SOUTH PASSAIC AVENUE, CHATHAM, NJ 07928 |
| ISAK,SABINA | 59 S PASSAIC AVE, CHATHAM, NJ 07928 |
| ISAKOV, VLADIMIR | MB# 2353 BRANDEIS UNIVERSITY,415 SOUTH STREET, WALTHAM, MA 02454-9239 |
| ISAKOV,OLEG | 135 WEED AVENUE, STATEN ISLAND, NY 10306 |
| ISANA ENDO | FLOOR 8, FLAT F PALATIAL CREST,SEYMOUR ROAD NUMBER 3, HONG KONG,   HONG KONG |
| ISANA ENDO | 3-5-28-812,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| ISANA ENDO | #D 1102, 6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ISANA ENDO | 3-5-5-1202,AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| ISAO OGAWA | 3-7-406,KANDA-OGAWA-MACHI, CHIYODA-KU, 13 101-0052 JAPAN |
| ISAO OGAWA | 3-1-19-203,MEGURO, MEGURO-KU,  153-0063 JAPAN |
| ISAO OGAWA | 3-1-19-203,MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| ISC 2 JAPAN | YANAGI BLDG 4F,3-1-26 ROPPONGI, MINATO-KU,   JAPAN |
| ISC 2 JAPAN | YANAGI BLDG 4F,3-1-26 ROPPONGI, MINATO-KU, 13  JAPAN |
| ISC NETWORKS LIMITED | SOLAR HOUSE,STUKELEY BUSINESS CENTRE, HUNTTINGDON,  PE29 6EF UK |
| ISC NETWORKS LIMITED | SOLAR HOUSE,STUKELEY BUSINESS CENTRE, HUNTTINGDON,  PE29 6EF UNITED KINGDOM |
| ISC2 EUROPE | GOLDEN CROSS HOUSE,8 DUNCANNON STREET, LONDON,  WC2N 4JF UNITED KINGDOM |
| ISCO KENCHIKU JIMUSHO | 3-39-8 SHOAN, SUGINAMI-KU,  167-0054 JAPAN |
| ISCO KENCHIKU JIMUSHO | 3-39-8 SHOAN, SUGINAMI-KU, 13 167-0054 JAPAN |
| ISDALE,M. HOLLY | 630 WINSFORD ROAD, BRYN MAWR, PA 19010 |
| ISE - EXPENSE | 60 BROAD ST., NEW YORK, NY 10004 |
| ISE HOSPITALITY AG AND FIFA | BAHNHOFPLATZ 1, ZURICH,  CH8001 SWITZERLAND |
| ISE STOCK ECHANGE LLC | 60 BROAD ST, NEW YORK, NY 10004 |
| ISE STOCK ECHANGE LLC | 60 BROAD STREET,26TH FLOOR, NEW YORK, NY 10004 |
| ISE- TRANSACTION FEES | 60 BROAD ST., NEW YORK, NY 10004 |
| ISE-HOSPITALITY SALES GMBH IN LIQUIDATIO | WALTER-VON-CRONBERG-PLATZ 6, FRANKFURT AM MAIN,  60594 GERMANY |
| ISELIN,JAMES | 151 EAST 83RD STREET,APT. 4H, NEW YORK, NY 10028 |
| ISENBERG,WILLIAM | 37 WAYNE COURT, FORT SALONGA, NY 11768 |
| ISERN,RAUL | 5960 SW 85TH STREET, SOUTH MIAMI, FL 33143 |
| ISG ASIA JAPAN LIMITED | 2/F, LOY KRATHONG TORANOMON BLDG,4-1-9,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| ISG ASIA JAPAN LIMITED | 1A LORONG TELOK, ,  049014 SINGAPORE |
| ISG FRANCE | 13 RUE SALOMON DE ROTHSCHILD, SURESNES,  92150 FRANCE |
| ISG FRANCE | 13 RUE SALOMON DE ROTHSCHILD, SURESNES, 92 92150 FRANCE |
| ISHA DOSHI | BLK 27 MARINE CRESCENT,#07-03, ,  440027 SINGAPORE |
| ISHA DOSHI | APT 64 MOORE HOUSE,CANARY CENTRAL, CASSILIS ROAD, LONDON,  E1H 9LN UNITED KINGDOM |
| ISHA DOSHI | 150 W 58TH STREET,APT # 11B VAN DORN, NEW YORK, NY 10019 |
| ISHAAN POHOOMUL | 360 WEST 34TH STREET,APARTMENT 6J, NEW YORK, NY 10001 |
| ISHAAN POHOOMUL | 135 WEST LORAIN STREET,OCMR 1639, OBERLIN, OH 44074 |
| ISHAAN POHOOMUL | OCMR 1639,135 WEST LORAIN STREET, OBERLIN, OH 44074 |
| ISHAN KAMDAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ISHAN KAMDAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ISHAN SAKSENA | 3 MARLBOROUGH,61 WALTON STREET, LONDON,  SW3 2JU UNITED KINGDOM |
| ISHAN SAKSENA | 25 KINGS ROAD, LONDON,  SW3 4RP UNITED KINGDOM |
| ISHAN SAKSENA | 322 WEST TH STREET,APARTMENT 45 A, NEW YORK, NY 10019 |
| ISHAN SAKSENA | 350 WEST 55TH STREET,APARTMENT 3 AE, NEW YORK, NY 10019 |
| ISHAN SAKSENA | 350 WEST 55TH STREET,APARTMENT 3 E, NEW YORK, NY 10019 |
| ISHCHUK,OLEKSANDR | FLAT 216,MAURER COURT,2 JOHN HARRISON WAY, LONDON,  SE100SX UNITED KINGDOM |
| ISHIBASHI,RIE | 4-8-18 YAKUMO, MEGURO-KU, 13 152-0023 JAPAN |
| ISHIDA,CHRIS | MIYAKE HOMES #202,3-10-6-202,EBISU-MINAMI, SHIBUYA-KU, 13 150-0022 JAPAN |
| ISHIDA,KAYOKO | 2651-10 SUGETA-CHO KANAGAWA-KU, YOKOHAMA-SHI, 14 221-0864 JAPAN |
| ISHIDA,MAI | 2-13-7-701 MITA, MINATO-KU, 13 108-0073 JAPAN |
| ISHIDA,MASATOSHI | 1-9-7,OYAMADAI, SETAGAYA-KU, 13 158-0086 JAPAN |
| ISHIDA,SACHIKO | 1-27-16-503,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| ISHIGAKI | NISHIKI CANAAN BLDG 4F,2-12-21 NISHIKI,NAKA-KU, NAGOYA-SHI,  460-0003 JAPAN |

| Claim Name | Address Information |
|---|---|
| ISHIGAKI | NISHIKI CANAAN BLDG 4F,2-12-21 NISHIKI,NAKA-KU, NAGOYA-SHI, 23 460-0003 JAPAN |
| ISHIHARA,TAKESHI | 1-11-29-104 SETAGAYA, SETAGAYA-KU, SETAGAYA-KU, 13 154-0017 JAPAN |
| ISHII FUDOSAN KANTEI JIMUSHO | IOSIS GARDEN #406,6-21-1,OHI,SHINAGAWA-KU, TOKYO,  NA JAPAN |
| ISHII FUDOSAN KANTEI JIMUSHO | IOSIS GARDEN #406,6-21-1,OHI,SHINAGAWA-KU, TOKYO, 13 NA JAPAN |
| ISHII TAEKO | LANDCROSS ICHIBANCHO 6F,13,ICHIBANCHO, CHIYODA-KU,  102-0082 JAPAN |
| ISHII TAEKO | LANDCROSS ICHIBANCHO 6F,13,ICHIBANCHO, CHIYODA-KU, 13 102-0082 JAPAN |
| ISHII,HIROYUKI | PARK TERRACE OUEN #608,9-6 SANBAN-CHO, CHIYODA-KU, 13 102-0075 JAPAN |
| ISHII,RISA | 1-2-2-401 MIDORIGAOKA, YACHIYO-SHI, 12 276-0049 JAPAN |
| ISHII,SACHI | 2-16-12-402 IWAMOTO-CHO, CHIYODA-KU, 13 101-0032 JAPAN |
| ISHII,SAKAE | 1-17-3 SEIJO, SETAGAYA-KU, 13 157-0066 JAPAN |
| ISHII,SEIGO | 3-19-23-504 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| ISHIKAWA,KAZUTAKA | HARAIKATAMACHI 9,ICHIGAYA TOKYO APT 410, SHINJUKU-KU, 13 162-0841 JAPAN |
| ISHIKAWA,MARI | 2-30-12,OKUSAWA, SETAGAYA-KU, 13 1580083 JAPAN |
| ISHIKAWA,RUMI | 3-10-1-702 HIGASHI-JYUJO, KITA-KU, 13 114-0001 JAPAN |
| ISHIKAWA,SAE | 370-29 YAMAGUCHI, TOKOROZAWA-SHI, 11 359-1145 JAPAN |
| ISHIKAWA,SOICHIRO | LANDLEBEN B2, 2-12-15, DENENCHOFU, OTA-KU, 13 145-0071 JAPAN |
| ISHIKAWA,TOMOYUKI | 2-6-3 OYAMADAI, SETAGAYA-KU, 13 158-0086 JAPAN |
| ISHIMARU DENKI | 1-9-14,SOTOKANDA,CHIYODA-KU, TOKYO, 13 101-0021 JAPAN |
| ISHIMORI,MASARU | 3-20-23-303,NOZAWA, SETAGAYA-KU, 13 154-0003 JAPAN |
| ISHIZAKA,MAYUKO | 6-1-609, SHIROGANE-CHO, SHINJYUKU-KU, 13  JAPAN |
| ISHIZUKA,WAKANA | 1-2-15-205 OMORI-NAKA, OHTA-KU, 13 143-0014 JAPAN |
| ISHTIYAQ AHMED | I-C/2, ABHINANDAN BLDG.,BOMBAY TAXIMEN COLONY,LBS MARG,KURLA (WEST), MUMBAI, MH 400070 INDIA |
| ISHU BANSAL | C, |
| ISHVERLAL MADANLAL & CO. (P) LTD | WAKEFIELD HOUSE, SECOND FLOOR,SPROTT ROAD, BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| ISI COMMERCIAL REFRIGERATION | PO BOX 569060, DALLAS, TX 75356 |
| ISI EMERGING MARKETS INC | 225 PARK AVENUE SOUTH,6TH FLOOR, NEW YORK, NY 10003 |
| ISI GROUP INC | 40 W 57TH STREET,18TH FLOOR, NEW YORK, NY 10019 |
| ISI TELEMANAGEMENT SOLUTION INC. | 1051 PERIMETER DRIVE, STE 200, SCHAUMBURG, IL 60173 |
| ISI TELEMANAGEMENT SOLUTIONS | 1051 PERIMETER DRIVE, STE 200, SCHAUMBURG, IL 60173 |
| ISI, INC. | ATTN: MARGARET BEELER,535 MADISON AVENUE,30TH FLOOR, NEW YORK, NY 10022 |
| ISIDE SRL | CORSO LODI 3, MILAN, MI 20135 ITALY |
| ISILELI TUPOU MATAELE | PO BOX 1071, CARLSBAD, CA 92018 |
| ISIS LIMITED | SUITE 7, BLANDEL BRIDGE HOUSE,56 SLOANE SQUARE, LONDON,  SW1W 8AX UK |
| ISIS LIMITED | SUITE 7, BLANDEL BRIDGE HOUSE,56 SLOANE SQUARE, LONDON,  SW1W 8AX UNITED KINGDOM |
| ISIS TELECOMMUNICATIONS MANAGMENT LTD | 95 - 98 WARWICK ROAD,EALING, LONDON,  W5 5PT UK |
| ISIS TELECOMMUNICATIONS MANAGMENT LTD | 95 - 98 WARWICK ROAD,EALING, LONDON,  W5 5PT UNITED KINGDOM |
| ISITC | FOR INST'L TRADE COMM,203 TOWNE CENTRE DRIVE, HILLSBOROUGH, NJ 08844-4693 |
| ISITC EUROPE | YEOMANS,COOPERSALE STREET, EPPING,  CM16 7QJ UK |
| ISITC EUROPE | YEOMANS,COOPERSALE STREET, EPPING, ESSEX,  CM16 7QJ UNITED KINGDOM |
| ISKANDER RAKHIMOV | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ISKANDER,ALINE | 21-71 34TH AVENUE,APARTMENT 2A, ASTORIA, NY 11106 |
| ISKENDER ONLU | ALI KAYA SOK. POLCENTER NO: 4/20,LEVENT, ISTANBUL,  TURKEY |
| ISLAM,SHARIF | 17 VERNON AVENUE,FREEZYWATER, ENFIELD, GT LON,  EN3 6LF UNITED KINGDOM |
| ISLAMIC ELEMENTARY SCHOOL | PO BOX 99, SOUTH RICHMOND HILL, NY 10024 |
| ISLAMIC RELIEF | 1919 MAGNOLIA BOULEVARD, BURBANK, CA 91506 |
| ISLAMIC RELIEF CAMPAIGNS | DONATIONS DEPT,FREEPOST NAT14023, BIRMINGHAM,  B8 1BR UK |
| ISLAMIC RELIEF CAMPAIGNS | DONATIONS DEPT,FREEPOST NAT14023, BIRMINGHAM,  B8 1BR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ISLAND ALLIANCE, INC. | 408 ATLANTIC AVENUE,SUITE 228, BOSTON, MA 02110 |
| ISLAND ARCHITECTURAL WOODWORK INC. | 31-33 HOWARD PLACE, RONKONKOMA, NY 11779 |
| ISLAND HARVEST | 199 SECOND STREET, MINEOLA, NY 11501 |
| ISLAND HOTEL | 690 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| ISLAND, BELL T. | 20 EAST 16TH STREET, SCOTTSBLUFF, NE 69361 |
| ISLE OF DOGS COMMUNITY FOUNDATION | JACK DASH HOUSE,2 LAWN HOUSE CLOSE, LONDON,  E14 9YQ UNITED KINGDOM |
| ISLEF,ADAM C F | 2 ELYSTAN PLACE, LONDON, GT LON,  SW3 3LF UNITED KINGDOM |
| ISLER & ISLER TRANPORTE | BUCKHAUSERSTRASSE 26,ZURICH, SWITZERLAND    CH-8048,    SWITZERLAND |
| ISLER & ISLER TRANPORTE | BUCKHAUSERSTRASSE 26, ZURICH,  CH-8048 SWITZERLAND |
| ISLES INC | 10 WOOD STREET, TRENTON, NJ 08618 |
| ISLES,PHILIP H. | 955 LEXINGTON AVE,PENTHOUSE A, NEW YORK, NY 10021 |
| ISLEWORTH COUNTRY CLUB INC | 6100 PAYNE STEWART DRIVE, WINDMERE, FL 34786 |
| ISLEY, JALYN | 10412 LOW RISE 10, ITHACA, NY 14853 |
| ISLEY,JALYN NICHOLE | 15 CLIFF ST.,APT. 2C, NEW YORK, NY 10038 |
| ISMAIL ORUJOV | 174 LEXINGTON AVENUE,APARTMENT 2A, NEW YORK, NY 10016 |
| ISMAIL ORUJOV | 119 QUILLEN COURT,APARTMENT 1214, STANFORD, CA 94305 |
| ISMAIL,AARON | 516 9TH AVENUE,APT. 2, NEW YORK, NY 10018 |
| ISMAIL,SHAINNIF | 71 NEWTON STREET, NEWARK, NOTTS,  NG24 1SU UNITED KINGDOM |
| ISMAILGECI,BESMIRA | 2986 BRIGGS AVE.,APT. 3F, BRONX, NY 10458 |
| ISMAILI,MOHAMMAD A. | 91 HARDING ROAD, WYCKOFF, NJ 07481 |
| ISMAILI,ZHILA | 66 S.FRANKLIN TPKE,APARTMENT 25, RAMSEY, NJ 07446 |
| ISMAJLI,ARTAN | 677 CLARK AVENUE, RIDGEFIELD, NJ 07657 |
| ISMENIA MEJIA | 4329 BROADWAY,APT 5J, NEW YORK, NY 10033 |
| ISO STRATEGIC SOLUTIONS, INC. | C.O INSURANCE SERVICES OFFICE, INC.,545 WASHINGTON BLVD., ACCTS. REC., 12-8, JERSEY CITY, NJ 07310 |
| ISO STRATEGIC SOLUTIONS, INC. | ISO STRATEGIC SOLUTIONS, INC.,IN CARE OF INSURANCE SERVICES OFFICE, INC.,545 WASHINGTON BLVD., ACCTS. REC., 12-8, JERSEY CITY, NJ 07310 |
| ISOBE CHOSA JIMUSHO | SAITO #2 BLDG,17,SANEICHO,SHINJUKU-KU, TOKYO, 13 160-0008 JAPAN |
| ISOBEL J BLACK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ISOLA AND ISOLA BARRISTERS AND SOLS | PORTLAND HOUSE,GLACIS ROAD PO BOX 204, GIBRALTAR,    UK |
| ISOLA AND ISOLA BARRISTERS AND SOLS | PORTLAND HOUSE,GLACIS ROAD PO BOX 204, GIBRALTAR,    UNITED KINGDOM |
| ISOLA, JESSE | HARVARD,11 PEABODY TERRACE, CAMBRIDGE, MA 02138 |
| ISOLA,JESSE D. | 400 WEST 55TH STREET,APT. 16-C, NEW YORK, NY 10019 |
| ISOLFEU S.A. | 93 AV. DE CHA›TELAINE,C.P. 205, CHATELAINE,  1219 SWITZERLAND |
| ISOM,BILLIE J | 5027 BLANCHARD DRIVE, DALLAS, TX 75227 |
| ISOURCE | LOGIX TECHNO PARK, TOWER B, 3RD FLOOR,TAJ EXPRESS HIGHWAY, SECTOR 127, NOIDA, UP 201301 INDIA |
| ISOURCE | A-5, SECTOR - 41, NOIDA, UP 201303 INDIA |
| ISR SOLUTIONS | 350 SEVENTH AVENUE-#2003, NEW YORK, NY 10001 |
| ISRAEL & SILBERMAN, PC | 15 WALNUT STREET,SUITE 100, WELLESLEY, MA 02481 |
| ISRAEL A. ENGLANDER & CO., INC | 666 FIFTH AVENUE,9TH FLOOR, NEW YORK, NY 10103 |
| ISRAEL CANCER ASSOCIATION USA | 525 S. FLAGLER DRIVE,SUITE 202, WEST PALM BEACH, FL 33401 |
| ISRAEL CHILDREN'S CANCER FOUNDATION, INC | 7 PENN PLAZA,SUITE 1602, NEW YORK, NY 10001 |
| ISRAEL DISCOUNT BANK | ATTN: MR. SHIMON EZRA, TREASURY - BACK OFFICE,DEPARTMENT,38 YEHUDA HALEVI STREET, TEL AVIV,  65136 ISRAEL |
| ISRAEL DISCOUNT BANK | C/O ISREAL DISCOUNT BANK LTD.,NIGHTINGALE HOUSE,65 CURZON STREET, LONDON W1Y 7PE,    UNITED KINGDOM |
| ISRAEL DISCOUNT BANK | KEN WALTERS,511 FIFTH AVENUE, NEW YORK, NY 10017 |
| ISRAEL DISCOUNT BANK LTD. | 27, YEHUDA HALEVI ST., TEL-AVIV,  65782 ISRAEL |

| Claim Name | Address Information |
|---|---|
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN:FEDER HARRY,ISRAEL DISCOUNT BANK OF NY,511 FIFTH AVENUE, NEW YORK, NY 10017 |
| ISRAEL ELECTRIC PENSION | ATTN:AARON ZITRIN, CEO,CPY (CLAL PENSION OFFICES),SONOL TOWER, 6 FLOOR,52 MENACHEM BEGIN ROAD, TEL AVIV,   61092 ISRAEL |
| ISRAEL ESCAMILLA | 60283 CR 24, SCOTTSBLUFF, NE 69361 |
| ISRAEL ESCAMILLA | P.O. BOX 898,60283 CR 24, SCOTTSBLUFF, NE 69361 |
| ISRAEL ESCAMILLA | P.O. BOX 898,60283 CR 24, SCOTTSBLUFF, NE 69363 |
| ISRAEL HERNANDEZ | 1700 CALIFORNIA STREET,APT 604, SAN FRANCISCO, CA 94109 |
| ISRAEL NEWS TODAY INTERNATIONAL | C/O TALESNICK,233 WEST 99TH STREET 3 D, NEW YORK, NY 10025 |
| ISRAEL RAMOS | 10823 S TWENTY MILE ROAD,#103, PARKER, CO 80134 |
| ISRAEL,NAFTALI | 1659 LERNER HALL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| ISRAELI,YAEL | 244 W 72ND STREET APT 6D, NEW YORK, NY 10023 |
| ISRAELOV, RONI | 4246 MINNESOTA STREET, PITTSBURGH, PA 15217 |
| ISRAELOV,RONI | 50 FOREST STREET,APT 1508, STAMFORD, CT 06901 |
| ISRAILOV, ROMAN | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ISRAILOV, ROMAN | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| ISS | 2-8-4 SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| ISS CONSULTING | NOHON SEILEI 1-BANCHO BLDG 7F,23-3,ICHOBAN-CHO, CHIYODA-KU, 13 102-0082 JAPAN |
| ISS CORPORATE SERVICES, INC. | 2101 GAITHER ROAD,SUITE 200, ROCKVILLE, MD 20850-4045 |
| ISS EUROPE LIMITED | 1 COMMODITY QUAY,EAST SMITHFIELD, LONDON,   EIW1AZ UNITED KINGDOM |
| ISS ISRAEL LTD. | 11 HOMA V'MIGDAL ST., TEL AVIV,   67771 ISRAEL |
| ISS WATERERS LANDSCAPE | BRAMBLE LANE,LONDON ROAD EAST, AMERSHAM,   HP7 9DN UNITED KINGDOM |
| ISSA A. WILSON | 2617 FRANKLIN DR,#2404, MESQUITE, TX 75150 |
| ISSA, LLC | 415 MORNINGSIDE AVENUE, LINDEN, NJ 07036 |
| ISSA-EL-KHOURY,FARID | FLAT 10,192 QUEEN'S GATE, LONDON, GT LON,   SW7 5EU UNITED KINGDOM |
| ISSEMBERT, JULIA | 3535 O ST NW, WASHINGTON, DC 20007 |
| ISSING,COREY | 10 HANOVER SQUARE,APT. 21L, NEW YORK, NY 10005 |
| ISSOUF JILANY | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| ISSOUF JILANY | REDFERNS WESTO,WN NEWTON ST,CYRES, EXETER,   EX5 5BR UNITED KINGDOM |
| ISTA MIELKE GMBH | LANGENBERG 25,21077, HAMBURG |
| ISTAR CHARITY FOUNDATION | 1114 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| ISTAT FOUNDATION | 5517 TALON COURT, FAIRFAX, VA 22032-1737 |
| ISTITHMAR BUILDING 280 PARK, LLC | P.O. BOX 10132, UNIONDALE, NY 11555 |
| ISTITUTO ITALIANO DI CULTURA | 1023 HILGARD AVENUE, LOS ANGELES, CA 90024 |
| ISTVAN A. BURGYAN | 2200 N. D'ANDREA,#1421, SPARKS, NV 89434 |
| ISTVAN A. BURGYAN | 9050 DOUBLE R BLVD,#1911, RENO, NV 89521 |
| ISTVAN A. BURGYAN | 3812 94TH AVE  NE, YARROW POINT, WA 98004 |
| ISTVAN ZOLLEI | 88 GREENWICH STREET,APARTMENT 3004, NEW YORK, NY 10006 |
| ISTVAN ZOLLEI | 66 W 38TH ST,APT 10H, NEW YORK, NY 10018-6270 |
| ISTVAN ZOLLEI | 201 SOUTH 18TH STREET,APARTMENT 902, PHILADELPHIA, PA 19103 |
| IT BUSINESS CONSULTING, INC. | TOYO BLDG 5F, 1-2-10,NIHONBASHI, CHUO-KU, 13 103-0027 JAPAN |
| IT CAST | TRY EDGE OCHANOMIZU,4-2-5,KANDA-SURUGADAI, CHIYODA-KU,   101-0062 JAPAN |
| IT CAST | TRY EDGE OCHANOMIZU,4-2-5,KANDA-SURUGADAI, CHIYODA-KU, 13 101-0062 JAPAN |
| IT GLOBAL   SERVICES | 403,4TH FLOOR,CHENOY MAHMOOD COMPLEX,PARKLANE, SECUNDRABAD, DL   INDIA |
| IT IT | SURUGADAI 4-2-5,KANDA,CHIYODA-KU,TOKYO, KANDA,   101-0062 JAPAN |
| IT IT | SURUGADAI 4-2-5,KANDA,CHIYODA-KU,TOKYO, KANDA, 13 101-0062 JAPAN |
| IT SERVICE MANAGEMENT FORM-USA | 13140 COIT ROAD,SUITE 320 – LB 120, DALLAS, TX 75240 |
| IT-HAUS GMBH | EUROPA-ALLEE 28, FOEHREN,   54343 GERMANY |
| IT.COM INC. | 1100 CONNECTICUT AVE NW, STE 310, WASHINGTON, DC 20036 |

| Claim Name | Address Information |
|---|---|
| ITA INGENIERIA | AVDA. DEL MEDITERRANEO, MADRID,  28007 SPAIN |
| ITALEASE FINANCE S.P.A. | VIA CINO DEL DUCA 12, MILAN,  20122 ITALY |
| ITALEASE FINANCE S.P.A. | ATTN: MASSIMO SARANDREA,VIA CINO DEL DUCA, 12, MILAN,  20122 ITALY |
| ITALIA AND LEMP INC | SIX CENTRAL ROW,3RD FLOOR, HARTFORD, CT 06103 |
| ITALIAN WINE MERCHANTS | 108 EAST 16TH STREET, NEW YORK, NY 10003 |
| ITALMOBILIARE INTERNATIONAL FINANCE LTD | ATTN: SARA WHITE, C/O ITALMOBILIARE INTERNATIONAL FINANCE IRELAND,1ST FLOOR,AIB INTERNATIONAL CENTRE,I.F.S.C., DUBLIN,  1 IRELAND |
| ITALMOBILIARE SPA | ATTN:DIEGO FIORENTINI,ITALMOBILIARE S.P.A.,VIA BORGONUOVO 20, MILAN,  20121 MILA ITALY |
| ITALMOBILIARE SPA | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ITAMAR HAR-EVEN | 2790 BROADWAY,APARTMENT 2J, NEW YORK, NY 10025 |
| ITAU SECURITIES INC. | 540 MADISON AVENUE,23RD FLOOR, NEW YORK, NY 10022 |
| ITC GRAND CENTRAL | DR B AMBEDKAR ROAD,PAREL, MUMBAI, MH 400012 INDIA |
| ITC GRAND MARATHA SHERATON, MUMBAI | SAHAR, MUMBAI, MH 400099 INDIA |
| ITC HOLDING CORP. | 200-395000 ORHARDHILL PLACE, NOVI, MI 48375 |
| ITC LTD. - ITC SONAR BANGLA | 1, HALDANE AVENUE, KOLKATTA, WB 700046 INDIA |
| ITC MARKETS | 26 HIGH STREET,WIMBLEDON VILLAGE, LONDON,  SW19 5BY UNITED KINGDOM |
| ITC NETWORKS(EX IDOMCO COMMUNICATIONS) | TOKYO,TOKYO, TOKYO,   JAPAN |
| ITC NETWORKS(EX IDOMCO COMMUNICATIONS) | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| ITC PARTNERS | CARRIO, MANRESA,  08240 SPAIN |
| ITC* | 500 E STREET, SW, WASHINGTON, DC 20436 |
| ITD INC | 100 DUDLEY STREET STE 2133, JERSEY CITY, NJ 07302 |
| ITECH US, INC. | 20 KIMBALL AVE.. SUITE: 303N, S. BURLINGTON, VT 05403 |
| ITEMFIELD | 45 WEST 25TH STREET, NEW YORK, NY 10010 |
| ITG | ATTN:DIRECTOR OF MARKET DATA,NEW YORK STOCK EXCHANGE INC.,11, WALL STREET, NEW YORK, NY 10005 |
| ITG CANADA CORPORATION | 130 KING STREET WEST,SUITE 1040,PO BOX 83, TORONTO, ON M5X 1B1 CANADA |
| ITG INC | GPO PO BOX 5987, NEW YORK, NY 10087-5987 |
| ITG INC - BRLEHL, BRLE9 | 380 MADISON AVENUE, NEW YORK, NY 10017 |
| ITG INC - BRLEHO | 380 MADISON AVENUE, NEW YORK, NY 10017 |
| ITG INC. | 380 MADISON AVENUE,4TH FLOOR, NEW YORK, NY 10017 |
| ITG INC. | 4 INTERNATIONAL DRIVE,2ND FLOOR, RYE BROOK, NY 10573 |
| ITG SOLUTIONS NETWORK UK LIMITED | CLEARY COURT,21-23 ST SWITHINS LANE, LONDON,  EC4N 8AD UNITED KINGDOM |
| ITG SOLUTIONS NETWORK, INC | GENERAL POST OFFICE,PO BOX 27960, NEW YORK, NY 10087 |
| ITG SOLUTIONS NETWORK, INC | GIS PROOF AND CONTROL,GENERAL POST OFFICE,PO BOX 27960, NEW YORK, NY 10087-7960 |
| ITG SOLUTIONS NETWORK, INC | 321 SUMMER STREET, BOSTON, MA 02110 |
| ITG SOLUTIONS NETWORK, INC | ATTN:GENERAL COUNSEL,THE MACGREGOR GROUP INC.,321 SUMMER STREET, BOSTON, MA 02210 |
| ITHACA COLLEGE | 280 ALUMNI HALL, ITHACA, NY 14850 |
| ITHIA KONE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ITI BORDIA | D-13, NAV MONICA CHS,OPP KALINA UNIVERSITY,KALINA CST ROAD,SANTACRUZ (EAST), MUMBAI, MH  INDIA |
| ITJ HORITSU JIMUSHO | SHOKURYO KAIKAN 3F,3-3-6 KOJIMACHI, CHIYODA-KU,  102-0083 JAPAN |
| ITJ HORITSU JIMUSHO | SHOKURYO KAIKAN 3F,3-3-6 KOJIMACHI, CHIYODA-KU, 13 102-0083 JAPAN |
| ITLIONG,REGINA | 22 69TH STREET,APT A1, GUTTENBERG, NJ 07093 |
| ITM GROUP LIMITED | LATIMER SQUARE,WHITE LION ROAD, AMERSHAM, BUCKS,  HP7 9JQ UNITED KINGDOM |
| ITO & MITOMI HORITSUJIMUSHO | 11F AIG BLDG,1-1-3 MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| ITO 33 | 36 RUE LACEPEDE, PARIS,  75005 FRANCE |
| ITO MOTOSHIGE | 5-27-3,DENENCHOFU, OTA-KU, 13 145-0071 JAPAN |

| Claim Name | Address Information |
|---|---|
| ITO TAKATOSHI | 2-9-11 HIGASHIYAMA, MEGURO-KU, 13 153-0043 JAPAN |
| ITO,CHIKA | SEBON KYODO 112,1-31-26 SAKURA, SETAGAYA-KU, 13 1560053 JAPAN |
| ITO,GREGORY | JIYUGAOKA COMPOUND A,26-5, TODOROKI 6-CHOME, SETAGAYA-KU, 13 158-0082 JAPAN |
| ITO,KOICHI | 4-9-34-106,MINAMI-AZABU, MINATO-KU, 13 1060047 JAPAN |
| ITO,RICK | 48 DANBURY LANE, IRVINE, CA 92618 |
| ITO,RISA | 4-4-12 ASAGAYA KITA,SUGINAMI-KU, TOKYO, 13 166-0001 JAPAN |
| ITO,SACHIO | #503 3-13-12 KAIGAN, MINATO-KU, 13 108-0022 JAPAN |
| ITO,SAEKO | 3-8-3-1618 NISHIKANDA, CHIYODA-KU, 13 101-0065 JAPAN |
| ITO,SUGURU | 6-3-2 THE TOKYO TOWERS MID TOWER 1704,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| ITO,TAMAMI | 2-14-1 801,TOMIGAYA, SHIBUYA-KU, 13 151-0063 JAPAN |
| ITO,UTAKO | 801 2-2-2,TSUKIJI, CHUOU-KU, 13 104-0045 JAPAN |
| ITO,YOSHIE | 2-2-18-404,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| ITO,YUKA | LIONS TOWER TSUKISHIMA #2406,2-10-9 INADA, CHUO-KU, 13 104-0051 JAPAN |
| ITOCHU AEROTECH CORPORATION | AOYAMA BLDG,1-2-3,KITAAOYAMA,MINATO-KU, TOKYO,  107-0061 JAPAN |
| ITOCHU AEROTECH CORPORATION | AOYAMA BLDG,1-2-3,KITAAOYAMA,MINATO-KU, TOKYO, 13 107-0061 JAPAN |
| ITOCHU CORPORATION | 2-5-1 KITA-AOYAMA,MINATO-KU, TOKYO,  107-8077 JAPAN |
| ITOCHU TECHNO SOLUTION(CRC SOLUTIONS) | 2-7-5,MINAMISUNA,KOTO-KU, TOKYO,  136-8581 JAPAN |
| ITOCHU TECHNO SOLUTION(CRC SOLUTIONS) | 2-7-5,MINAMISUNA,KOTO-KU, TOKYO, 13 136-8581 JAPAN |
| ITOCHU TECHNO SOLUTIONS CORPORATION | 3-2-5,KASUMIGASEKI, CHIYODA-KU,  JAPAN |
| ITOCHU TECHNO SOLUTIONS CORPORATION | 3-2-5,KASUMIGASEKI, CHIYODA-KU, 13  JAPAN |
| ITOCHU TECHNO-SCIECE CORPORATION | AIOI SONPO BLDG 7F,3-25-3,YOYOGI,SHIBUYA-KU, TOKYO, 13 151-0053 JAPAN |
| ITOH,KAZUSHI | 1-6-6 BIWADAI, UJI-SHI, 26 611-0024 JAPAN |
| ITOHAN | 2-8-13 HIRAKAWA CHO, CHIYODA-KU,  JAPAN |
| ITOHAN | 2-8-13 HIRAKAWA CHO, CHIYODA-KU, 13  JAPAN |
| ITOKI | 1-8-19,GINZA,CHUO-KU, TOKYO,  JAPAN |
| ITOKI | 1-8-19,GINZA,CHUO-KU, TOKYO, 13  JAPAN |
| ITOKI | NISSAY IRIFUNE 3CHOME BLDG,3-6-14,IRIFUNE, CHUO-KU, 13 104-0042 JAPAN |
| ITOYA | 2-7-15 GINZA,CHUO-KU, TOKYO,  JAPAN |
| ITOYA | 2-7-15 GINZA,CHUO-KU, TOKYO, 13  JAPAN |
| ITP | BASEMENT LEVEL 1,THE GATE BUILDING,DIFC, DUBAI,  500024 UNITED ARAB EMIRATES |
| ITRIS TRADING AG | KAEGENSTR. 25, REINACH,  4153 SWITZERLAND |
| ITRIS TRADING AG | INDUSTRIESTRASSE 169, SPREITENBACH,  8957 SWITZERLAND |
| ITRS EUROPE LTD | ITRS HOUSE,231 SHORDITCH HIGH STREET, LONDON,  E1 6PJ UK |
| ITRS EUROPE LTD | ITRS HOUSE,231 SHORDITCH HIGH STREET, LONDON,  E1 6PJ UNITED KINGDOM |
| ITS MEETINGS | 108 WILMOT ROAD,SUITE 400, DEERFIELD, IL 60015 |
| ITT HARTFORD LIFE ANNUITY | 100 CAMPUS DRIVE-STE 250,SUITE 250,ATTN: BRUCE FEDLER, FLORHAM PARK, NJ 07932 |
| ITV PLC | ATTN: GROUP TREASURER,C/O CARLTON COMMUNICATIONS PLC,25 KNIGHTSBRIDGE, LONDON SW1X 7RZ,  UNITED KINGDOM |
| ITZI BURNS | 219 WILLOW ST., LA HABRA, CA 90631 |
| IUGAN,MIHAI | SEAREA ODAIBA ICHIBAN-GAI #1004,DAIBA 1-1-1, MINATO-KU, 13 135-0091 JAPAN |
| IULA,NICHOLAS | 123 SKILLMAN TERRACE, SADDLE BROOK, NJ 07663 |
| IULIA E. POPP | 414 DEVON MANSIONS,TOOLEY STREET, LONDON,  SE1 2XS UNITED KINGDOM |
| IULIA E. POPP | UR 1512,28 WESTHAMPTON WAY, RICHMOND, VA 23173 |
| IUOE LOCAL 542 | 1375 VIRGINIA DRIVE, SUITE 102, FT WASHINGTON, PA 19034 |
| IV CAPITAL LIMITED | 86 BROOK STREET, LONDON,  W1K 5AY UK |
| IV CAPITAL LIMITED | 86 BROOK STREET, LONDON,  W1K 5AY UNITED KINGDOM |
| IV CAPITAL LIMITEDA/C QUANTITATIVE TRADING 1 LTD, | ATTN:SIMON R PERCHARD/ROBERT CHRISTENSEN,IVC QUANT TRADE 1 LTD,C/O M & C CORP SERVICES LTD,UGLAND HOUSE PO BOX 309, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS |
| IVA KRASTEVA | 435 W. 119TH STREET,APT 7K, NEW YORK, NY 10027 |

| Claim Name | Address Information |
|---|---|
| IVA KRASTEVA | 148 W 68TH ST,APT 6C, NEW YORK, NY 10027 |
| IVA LAND & SJOTRANSPORTER AB | RODBOSUNDSVAGEN 37, AKERSBERGA,  18460 SWEDEN |
| IVA PANNONE | 30 ROBERTS RD, SHIRLEY, NY 11967 |
| IVAILO ARSOV | BENDHEIM CENTER FOR FINANCE,26 PROSPECT AVENUE, PRINCETON, NJ 08540 |
| IVAKHNIK,ERIN KELLY | 1152 S YOSEMITE WAY,#31, DENVER, CO 80247 |
| IVAN ANTONIO VERMIGLIO | 3966 BURNING TREE LN, WINSTON SALEM, NC 27106 |
| IVAN ANTONIO VERMIGLIO | 8621 EAST DRY CREEK RD, #322, CENTENNIAL, CO 80112 |
| IVAN ANTONIO VERMIGLIO | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| IVAN BYZOV | 34 CONSTABLE HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 9LH UNITED KINGDOM |
| IVAN BYZOV | 34 MOORE HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 9LN UNITED KINGDOM |
| IVAN GARVALOV | 23-59 32ND ST., ASTORIA, NY 11105 |
| IVAN GARVALOV | 31-64 21ST ST., ASTORIA, NY 11106 |
| IVAN HERNANDEZ | 1132 CLINTON STREET APT 214, HOBOKEN, NJ 07030 |
| IVAN HERNANDEZ | 1132 CLINTON ST #214, HOBOKEN, NJ 07030 |
| IVAN J. GALEA | 30 RIVER ROAD,8G, NEW YORK, NY 10044 |
| IVAN J. GALEA | 475 MAIN ST,8B, NEW YORK, NY 10044 |
| IVAN PALACINO | 4315 ROYAL PALM AVENUE, MIAMI BEACH, FL 33131 |
| IVAN PALACINO | 4315 ROYAL PALM AVENUE, MIAMI BEACH, FL 33140 |
| IVAN ROCHE | FLAT 20,HOUGHTON SQUARE, LONDON,  SW9 9AN UNITED KINGDOM |
| IVAN SHING YUE YEH | 15B 5 REPULSE BAY RD, HONG KONG,  HONG KONG |
| IVAN STAMENKOVIC | ROPPONGI CENTRAL OAKWOOD APARTMENTS #307, , 13  JAPAN |
| IVAN TCHAKAROV | 6318 SOUTH KINGS HIGHWAY,APARTMENT 201,ALEXANDRIA, VA 22306, USA, VA 22306 |
| IVAN, IRINA | 4400 MASSACHUSETHS AVE,FEDERAL 314, WASHINGTON, DC 20016 |
| IVAN,IRINA | P.O. BOX 1553, GAMBIER, OH 43022 |
| IVAN,JESSICA LYNN | 11307 MOUNTAIN VIEW DR,#167, RANCHO CUCAMONGA, CA 91730 |
| IVAN,NITHIN | PATHANAMTHITTA,VATTACKATT HOUSE,KODUNTHARA, PATHANAMTHITTA, KE 689645 INDIA |
| IVANA DEYRUP | 3902 CANTERBURY ROAD,UNIT 2B, BALTIMORE, MD 21218 |
| IVANCEV,NINA | 43 FITZGERALD ST.,QUEENS PARK, SYDNEY, NSW,  2022 AUSTRALIA |
| IVANHOE C. MA | 90 WASHINGTON STREET,APARTMENT 7B, NEW YORK, NY 10006 |
| IVANHOE C. MA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| IVANHOE C. MA | 1171 2ND AVENUE,APARTMENT 2N, NEW YORK, NY 10021 |
| IVANHOE C. MA | 747 NORTH WABASH AVENUE,APARTMENT 2007, CHICAGO, IL 60611 |
| IVANI FARIAS | FLAT 2,80 CHURCH ROAD, HOVE,  BN3 2EB UK |
| IVANI FARIAS | FLAT 2,80 CHURCH ROAD, HOVE,E.SUSX,  BN3 2EB UNITED KINGDOM |
| IVANOVA,VELINA | 77 BLEECKER STREET,APT. 1010, NEW YORK, NY 10012 |
| IVANUSHKIN,EDUARD | 516 FOREST VIEW DRIVE, AVENEL, NJ 07001 |
| IVAR JACOBSON CONSULTING, LLC | 36 ALEXANDAR STREET, ALEXANDRIA, VA 22314 |
| IVAR JACOBSON CONSULTING, LLC | 36 ALEXANDER STREET, ALEXANDRIA, VA 22314 |
| IVAR JACOBSON CONSULTING, LLC | 211 N. UNION STREET,SUITE 100 PMB1005, ALEXNADRIA, VA 22314 |
| IVARI,EMILIA | 3 WEDGWOOD HOUSE,WARLEY STREET, LONDON, GT LON,  E2 0PZ UNITED KINGDOM |
| IVASELE, CHUKS | 1369 E HYDE PARK BLVD,APT# 404, CHICAGO, IL 60615 |
| IVC AMERICA LP A/C SOLAIA INVESTMENTS LIMITED | 7 WORLD TRADE CENTRE, NEW YORK, NY 10007 |
| IVC AMERICA LPA/C SIL 1 LIMITED | ATTN:GEORGINA STUBBS,IVC AMERICA LP,605 THIRD AVENUE 19TH FLOOR, NEW YORK, NY 10158 |
| IVC AMERICA LPA/C SIL 2 LIMITED | ATTN:GEORGINA STUBBS,IVC AMERICA LP,605 THIRD AVENUE 19TH FLOOR, NEW YORK, NY 10158 |
| IVC AMERICA LPA/C SOLAIA INVESTMENTS LIMITED | ATTN:GEORGINA STUBBS,IVC AMERICA LP,605 THIRD AVENUE, 19TH FLOOR, NEW YORK, NY 10158 |

| Claim Name | Address Information |
|---|---|
| IVCI, LLC | 180 ADAMS AVENUE, HAUPPAUGE, NY 11788 |
| IVELISSE FERNANDEZ | 344 SOUTH 5TH STREET, BROOKLYN, NY 11211 |
| IVERSEN,BEN | 12 GLOUCESTER WALK, LONDON, GT LON,  W84HZ UNITED KINGDOM |
| IVERSON FINANCIAL SYSTEMS INC. | 111 WEST EVELYN AVENUE, SUITE 206, SUNNYVALE, CA 94086-6140 |
| IVERSON,JEFFREY CARTER | 141 BISHOPS MANSIONS,STEVENAGE ROAD, LONDON, GT LON,  SW6 6DX UNITED KINGDOM |
| IVES,DAVID | 23 CRANSTON GARDENS, CHINGFORD, GT LON,  E49BG UNITED KINGDOM |
| IVETTE LAN AYERS | 300 GORGE ROAD #49, CLIFFSIDE PARK, NJ 07010 |
| IVETTE LAN AYERS | 28 GARDEN PLACE #172, EDGEWATER, NJ 07020 |
| IVEY,ANDREA G. | 2221 WEST DALLAS,APARTMENT 374, HOUSTON, TX 77019 |
| IVG | 20 EAST GREENWAY PLAZA, SUITE 400, HOUSTON, TX 77046 |
| IVG ENERGY LTD | 20 EAST GREENWAY PLAZA,SUITE 400, HOUSTON, TX 77046 |
| IVI DUE DILIGENCE SERVICE, INC. | 106 CORPORATE PARK,SUITE 417, WHITE PLAINS, NY 10604 |
| IVI ENVIRONMENTAL INC. | 55 WEST RED OAK LANE, WHITE PLAINS, NY 10604 |
| IVICA HLIVKA | MINAMI AZABU 3-8-5 REMIE-RU MINAMI AZABU 301, TOKYO, 13 106-0047 JAPAN |
| IVICA HLIVKA | MINAMI AZABU 3-8-5 REMIE-RU MINAMI AZABU 301, , 13 106-0047 JAPAN |
| IVIE,CLIFFORD | 340 EAST 87TH STREET,APT. 3B, NEW YORK, NY 10128 |
| IVO JAAP VAN DE GRIEND | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| IVO NEJDL | 78 BALCOMBE STREET,LONDON, ,  NW1 6NE UK |
| IVO NEJDL | 78 BALCOMBE STREET,LONDON, ,ANT,  NW1 6NE UNITED KINGDOM |
| IVO PHILIPP WILLE | 345 EAST 94TH STREET, NEW YORK, NY 10128 |
| IVOLELLA,JO MARIE | 146 ARGYLE RD, GARDEN CITY, NY 11530 |
| IVONNE E. SAMANIEGO | 67 40 YELLOWSTONE BLVD.,APT. 5N, FOREST HILLS, NY 11375 |
| IVONNE J. ARJONA | 300 WINSTON DRIVE,APARTMENT 1108, CLIFFSIDE PARK, NJ 07010 |
| IVORY INVESTMENT MGMT/IVORY FLAGSHIP MASTER LTD, | ATTN:MITCH PRESSMAN,IVORY FLAGSHIP MASTER, LTD.,C/O IVORY INVESTMENT MANAGEMENT, LP,153 EAST 53RD STREET, 59TH FLOOR, NEW YORK, NY 10022 |
| IVORY INVESTMENT MGMT/IVORY LONG TERM MASTER, LTD, | ATTN:MITCH PRESSMAN,IVORY LONG-TERM MASTER, LTD.,C/O IVORY INVESTMENT MANAGEMENT, LP,153 EAST 53RD STREET, 59TH FLOOR, NEW YORK, NY 10022 |
| IVORY SYSTEMS, INC. | ONE GATEHALL DRIVE, PARSIPPANY, NJ 07054 |
| IVORY,JULIE S. | 10 ELM TREE LANE, LEAVENHEATH, SUFFK,  CO6 4UL UNITED KINGDOM |
| IVRY, DONNA | HARVARD UNIVERSITY,231 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| IVY CHUEN YUN LUN | FLAT 2203B, VILLA ROCHA,10 BROADWOOD ROAD,HAPPY VALLEY, HONG KONG,  HONG KONG |
| IVY COUNCIL | 280 FIRST AVENUE,# 1B, NEW YORK, NY 10009 |
| IVY FIXED INCOME ALPHA TRANSPO | 1633 BROADWAY,9TH FLOOR, NEW YORK, NY 11753 |
| IVY FOOTBALL ASSOCIATION | 230 PARK AVENUE, NEW YORK, NY 10169 |
| IVY LE | ROOM 2, ,  CHINA |
| IVY LE | 16-1-10 NO. 8,CHEDAOGOU HAIDIAN DISTRICT, BEIJING,  100089 CHINA |
| IVY LEADERSHIP SUMMIT | C/O ANUSHREE DOSHI, CHAIRMAN,COLUMBIA UNIVERSITY,2272 LERNER HALL, NEW YORK, NY 10027 |
| IVY LEAGUE BASEBALL CLUB | 6657 N KEATING,THE ANNEX CLUB INC, LINCOLNWOOD, IL 60712 |
| IVY PLANNING GROUP | 15204 OMEGA DRIVE STE 110, ROCKVILLE, MD 20850-4601 |
| IVY WILLIAMS | BLK 8 HAIG ROAD,#05-433, ,  088825 SINGAPORE |
| IVY WILLIAMS | BLK 119 SERANGOON NORTH AVE 1,#03-253, ,  550119 SINGAPORE |
| IVY WILLIAMS | BLK 119 SERNAGOON NORTH AVE 1,#03-253, ,  550119 SINGAPORE |
| IVY WILLIAMS | BLK 735 WOODLANDS CIRCLE,#03-501, ,  730735 SINGAPORE |
| IVY YU-WHA KIM | 105-1001,DONGA GREEN APT,ICHON 2 DONG, SEOUL,  KOREA, REPUBLIC OF |
| IVY, LELAND | 1328 GATES CIRCLE, SE, ATLANTA, GA 30316 |
| IVYBRIDGE HOLDINGS LIMITED | , ST HELIER JERSEY,  CHANNEL ISLANDS |
| IWAHASHI,SHIGEJI | 4-14-28,HAMADAYAMA, SUGINAMI-KU, 13 168-0065 JAPAN |
| IWAI,KIYOSHI | 20-15, TSUCHIHASHI 3-CHOME,MIYAMAE-KU, KAWASAKI CITY, 14 216-0005 JAPAN |
| IWAMOTO NORIHISA | KYOTO,KYOTO, KYOTO,  JAPAN |

| Claim Name | Address Information |
|---|---|
| IWAMOTO NORIHISA | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| IWAMOTO,TATSUHIKO | 203 GRAN VELLE DAIKANYAMA AOBADAI,1-6-4 DAIKANYAMA, MEGURO-KU, 13  JAPAN |
| IWAMOTO,YOKO | 16-2 HASUNUMA-CHO,MAINSTAGE HASUNUMA 606, ITABASHI-KU, 13 174-0052 JAPAN |
| IWAN DJANALI | WESBOX 91713, 45 WYLLYS AVE, MIDDLETOWN, CT 06459 |
| IWAN VAN DER AAR | ,SASSENHEIMSTRAAT, AMSTERDAM,  1059 BC NETHERLANDS |
| IWAN VAN DER AAR | ,SCHOOLWEG 30,LIMMEN, AMSTERDAM,  1906 AD NETHERLANDS |
| IWAN VAN DER AAR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| IWANAMI SHOTEN | 2-5-5 HITOTSUBASHI, CHIYODA-KU, 13 101-8002 JAPAN |
| IWANICKI,MICHAEL C. | 1111 HARMON COVE TOWERS,TOWER #1, UNIT #1111, SECAUCUS, NJ 07094 |
| IWASAKI HANAYA | ABENO BERUTA 1F28,3-10-1-100 ABENOSUJI,ABENO-KU, OSAKA-SHI, 27 545-0052 JAPAN |
| IWASAKI,EMI | 3-34-16,UNOKI, OTA-KU, 13 146-0001 JAPAN |
| IWASAKI,MARI | 3-35-2-301,UNOKI, OTA-KU, 13 146-0091 JAPAN |
| IWASAWA,OSAMU | #1201, 2-25-22 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| IWASE,RYU | 203 SUNRISE GAKUGEIDAI,3-7-5, GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| IWATA YOUSUKE | NAGOYA,NAGOYA, NAGOYA-SHI,  JAPAN |
| IWATA YOUSUKE | NAGOYA,NAGOYA, NAGOYA-SHI, 23  JAPAN |
| IWATA,KEIKO | GAIEN HOUSE 304,2-2-39, JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| IWATA,TIMOTHY | FLAT 1A EMERALD COURT,14 CONDUIT ROAD, MID-LEVELS, H,  00000 HONG KONG |
| IWAY SOFTWARE | PO BOX 7247-7482, PHILADELPHIA, PA 19170-7482 |
| IWAYAMA,KEIKO | 1-33-16-311 KICHIJOJI HONCHOU, MUSASHINO-SHI, 13 180-0004 JAPAN |
| IWM BUSINESS SERVICES LIMITED | 9 SAXON COURT,ST. PETERS GARDENS, MAREFAIR,  NN1 1SX UK |
| IWM BUSINESS SERVICES LIMITED | 9 SAXON COURT,ST. PETERS GARDENS, MAREFAIR, NHANTS,  NN1 1SX UNITED KINGDOM |
| IWONA E. SCHWEIZER | 377 CANTERBURY DRIVE, RAMSEY, NJ 07446 |
| IXIA | 26601 WEST AGOURA ROAD, CALABASAS, CA 91302 |
| IXIA | IXIA WORLDWIDE ,26601 WEST AGOURA ROAD, CALABASAS, CA 91302 |
| IXIA | 26601 WEST AGOURA ROAD, CALABASSAS, CA 91302 |
| IXIS ASSET MANAGEMENT ADVISORS LP | 399 BOYLSTON STREET, BOSTON, MA 02116 |
| IXIS ASSET MANAGEMENTA/C IXIS/716 | ATTN:MIDDLE OFFICE,IXIS ASSET MANAGEMENT,7 PLACE DES CINQ MARTYRS DU LYCEE BUFFON,PARIS CEDEX 15, PARIS,  75507 FRANCE |
| IXIS CAPITAL, INC | 9 WEST 57TH STREET-35TH FLOOR,ATTN: DORIS CHIU/ACCOUNTING, NEW YORK, NY 10019 |
| IXIS REAL ESTATE CAPITAL INC | 9 WEST 57TH ST. 36, NEW YORK, NY 10019 |
| IXIS REAL ESTATE CAPITAL, INC. | 9 WEST 57TH STREET,36TH FLOOR, NEW YORK, NY 10019 |
| IXNET INC | GENERAL POST OFFICE,PO BOX 26649, NEW YORK, NY 10087664 |
| IXNET UK LIMITED | TELEPHONE HOUSE,6977 PAUL STREET, LONDON,  EC2A 4NW UK |
| IXNET UK LIMITED | TELEPHONE HOUSE,6977 PAUL STREET, LONDON,  EC2A 4NW UNITED KINGDOM |
| IYAKU KEIZAISHA | SAKAE NIHONBASHI BLDG 2F,4-3-1,NIHONBASHIHONCHO, CHUO-KU,  103-0023 JAPAN |
| IYAKU KEIZAISHA | SAKAE NIHONBASHI BLDG 2F,4-3-1,NIHONBASHIHONCHO, CHUO-KU, 13 103-0023 JAPAN |
| IYASELE,CHUKS | 2007 WEST TOUHY AVE.,APT #208, CHICAGO, IL 60645 |
| IYENGAR,SIDDHANTH | 520 WEST 43RD STREET, APT #15K, NEW YORK, NY 10036 |
| IYENGAR,VIVEK | 201/6C, MAITRI CHS, DAMODAR PARK,LBS MARG, GHATKOPAR (WEST), MUMBAI, MH 400086 INDIA |
| IYER, ANITA B | 2011 E 115TH ST,APT 7, CLEVELAND, OH 44106 |
| IYER, MADHURI | 745 7TH AVENUE, NEW YORK, NY 10019 |
| IYER, SUBASH | 2217 LERNER HALL, NEW YORK, NY 10027 |
| IYER, VIVEK | 30 SOUTH 22ND STREET,APT. #18, PHILADELPHIA, PA 19105 |
| IYER,ADITYA | M 506,RNA REGENCY PARK,KANDIVILI (W), MUMBAI, MUMBAI, MH  INDIA |
| IYER,AMITABH | 302, MUKHTESHWAR,ADJOINING JANAKALYAN CO-OP BANK,DATTAR COLONY, BHANDUP (E), MUMBAI, MH 400042 INDIA |
| IYER,ANAND | B-13, MANDOVI APTS.,CHHEDA NAGAR,CHEMBUR, MUMBAI, MH 400089 INDIA |
| IYER,ANANTHA LAKSHMI | 799 ADELINE AVENUE, SAN JOSE, CA 95136 |

| Claim Name | Address Information |
|---|---|
| IYER,ANU | 10, SHALIMAR CO-OP HOUSING SOCIETY,KOPRI COLONY,THANE (E), MUMBAI, MH 400603 INDIA |
| IYER,BALAJI | 4/B 204 DHEERAJ ENCLAVE,OPP W.EXP HIGHWAY,BORIVALI (E), MUMBAI, MH 400066 INDIA |
| IYER,DEEPA | D/503 WEST VIEW SECTOR-2,CHARKOP  RSC 6,KANDIVALI(W), CHARCOP KANDIVALI(E), MUMBAI,  400067 INDIA |
| IYER,GANESH | B-204, DHARMARAJ,MITH CHOWKI,MALAD (W), MUMBAI, MH 400064 INDIA |
| IYER,GANESHKUMAR | A/5,RAJ-LAKSHMI C.H.S. LTD,BEHIND BALAJI TEMPLE,GOGRASWADI, DOMBIVLI (E), DOMBIVLI(EAST),  421201 INDIA |
| IYER,GAYATHRI GURUMURTHY | F107 SHEETAL BLDG,NARAYAN NAGAR, SION,CHUNABHATTI, MUMBAI, MH 400022 INDIA |
| IYER,GIRISH | B/305, SWAPNA GHAR CHS,CHAKALA,TARUN BHARAT LAYOUT, ANDHERI (E), MUMBAI, MH 400099 INDIA |
| IYER,MADHURI | 888 8TH AVENUE APT# 2F,NEW YORK, NEW YORK, NY 10019 |
| IYER,MEERA | B-501, HIRA ARCADE, SECTOR 23, NERUL-EAS,400706, NAVI MUMBAI,  400706 INDIA |
| IYER,RADHIKA | GODREJ HILL ROAD,A5/B-003,BHIMASHANKAR,MADHAV SANSAR,KHAD,GANDHARE VILLAGE, KALYAN (W), MH 421301 INDIA |
| IYER,RAMCHANDRAN | SHIV-COMPLEX, B-9, MUNCIPAL ROAD,NEAR GOKHALE HALL,OLD PANVEL, NEW BOMBAY, OLD PANVEL, NEW BOMBAY,  410206 INDIA |
| IYER,RAMYA NARAYAN | B-105,BLUE DIAMOND CHS,NEAR DEVI CHOWK, OPP RAM MANDIR,SHASTRI NAGAR, DOMBIVALI (W), DOMBIVLI (WEST) MUMBAI,  421202 INDIA |
| IYER,SANTOSH GOPALKRISHNAN | 4/92, BRINDAVAN 3RD ROAD, NEAR NATURAL D,CHEMBUR(E), MUMBAI, MH 400071 INDIA |
| IYER,SATHYANARAYAN | A/2,PRAKASH ADARCH CHS,KOPER CROSS ROAD,SHASTRI NAGAR,DOMBIVLI(W), MUMBAI, MH 421202 INDIA |
| IYER,SHANKAR | B1, MIRA, PLOT NO. 88,21ST ROAD,CHEMBUR, MUMBAI, MH 400071 INDIA |
| IYER,SHANKAR | 4 RISHIKESH BUILDING,RIFLE RANGE,GHATKOPAR, GHATKOPER (W), MUMBAI, MH 400086 INDIA |
| IYER,SHANTHARAM R. | 1701 AMANDA COURT, PISCATAWAY, NJ 08854 |
| IYER,SRIRAM V | B/201, RAHUL TOWERS, OFF R.P. ROAD,OPP. LIC COLONY, MULUND (W), MUMBAI, 400080 INDIA |
| IYER,SUBRAMANIAM | GOKHALE ROAD (S), MUMBAI,  400028 INDIA |
| IYER,SUBRAMANIAN R | 9F 103, GAVANPADA ROAD,NEELAM NAGAR PHASE II,MULLUND EAST, MUMBAI, MH 400081 INDIA |
| IYER,SUBRAMANIUM | C\6, KRIPA SADAN,9TH CARTER ROAD,BORIVALI (EAST), MUMBAI,  400066 INDIA |
| IYER,VEENA | 3, LAAVANYA,  R B MEHTA MARG,60 FEET ROAD,GHATKOPAR (E), MUMBAI, MH 400077 INDIA |
| IYER,VENKATRAMAN | 223 BLOOMFIELD STREET,APT. 3E, HOBOKEN, NJ 07030 |
| IYER,VIVEK | 1301 ADAMS ST APT 303, HOBOKEN, NJ 07030 |
| IYNDIA BEY | 16 WILLOUGHBY AVENUE, APT. 3, BROOKLYN, NY 10036 |
| IYNDIA BEY | 16 WILLOUGHBY AVENUE, APT. 3, BROOKLYN, NY 11205 |
| IZ IMMOBILIEN ZEITUNG VERLAGSGESELLSCHAF | POSTFACH 3420,LUISENSTR 24, WIESBADEN,  65024 GERMANY |
| IZABAL,GUILLERMO | 200 W 26TH ST.,APT. 5B, NEW YORK, NY 10001 |
| IZABEL LAM NEW YORK | 204 VAN DYKE STREET, BROOKLYN, NY 11231-1032 |
| IZAGUIRRE, JOHN G | 1474 SHORE DR, BRONX, NY 10465 |
| IZAWA,FRANCISCO | 5-7-4 HIGASHI GOTANDA, SHINAGAWA-KU, 13  JAPAN |
| IZR SOLUTIONS LIMITED | 41 RUSHINGTON BUSINESS PARK,CHAPEL LANE, TOTTON, SOUTHAMPTON,  SO40 9LA UK |
| IZR SOLUTIONS LIMITED | 41 RUSHINGTON BUSINESS PARK,CHAPEL LANE, TOTTON, SOUTHAMPTON,  SO40 9LA UNITED KINGDOM |
| IZUI | 6-4-17 GINZA,CHUO-KU,TOKYO, GINZA,  104-0061 JAPAN |
| IZUI | 6-4-17 GINZA,CHUO-KU,TOKYO, GINZA, 13 104-0061 JAPAN |
| IZUMI,TATSUYA | 4703 21ST AVE NE, SEATTLE, WA 98105 |

| Claim Name | Address Information |
|------------|---------------------|
| IZUMI,TOMOYUKI | APARTMENTS MOTO-AZABU 701,2-1-19 MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| IZZARD,CLAIRE | 623 GALE STREET, DAGENHAM, ESSEX,  RM9 4TX UNITED KINGDOM |
| IZZO,ERMINIO | 82 – 37 62ND AVE, MIDDLE VILLAGE, NY 11379 |
| IZZO,STEPHEN | 2261 SACRAMENTO STREET,APARTMENT 305, SAN FRANCISCO, CA 94115 |
| IZZO,STEPHEN R. | 2261 SACRAMENTO STREET,APARTMENT 305, SAN FRANCISCO, CA 94115 |
| IZZY ASTAFOVIC | 13 POLPLAR ST, ABERDEEN, NJ 07721 |
| IZZY ASTAFOVIC | 13 POPLAR STREET, CLIFFWOOD, NJ 07721 |
| IZZY ASTAFOVIC | 20 VASSAR PL, MORGANVILLE, NJ 07751 |
| J & A GARRIGUES, S.L. | HERMOSILLA, 3, MADRID,  28001 SPAIN |
| J & E DAVY | DAVY HOUSE,49 DAWSON STREET,DUBLIN 2, IRELAND,   UNITED KINGDOM |
| J & K PRO SHOP INC | 60 ZUKOR ROAD, NEW YORK, NY 10956 |
| J & M COMMERCIAL CLEANING | 191 CORNELL B'LVD, BRIDGEWATER, NJ 08807 |
| J & S AUDIO VISUAL | 3373 TOWERWOOD DRIVE, DALLAS, TX 75234-2316 |
| J & W SELIGMAN & CO. | 100 PARK AVENUE, NEW YORK, NY 10017 |
| J ADVISORY COMPANY LLC | 711 THIRD AVENUE, NEW YORK, NY 10017 |
| J AND A GARRIGUES SL | JOSE ABASCAL 45, MADRID,  28003 SPAIN |
| J ANTHONY ENTERPRISES LTD | PO BOX 609, CORNELIUS, NC 28031 |
| J B TRANSMISSION PRODUCTS | 127/3, JAWAHAR NAGAR,GOREGAON(W), MUMBAI, MH 400062 INDIA |
| J BROAD | TASOKAN,5-9-5 GINZA, CHUO-KU,  104-0061 JAPAN |
| J BROAD | TASOKAN,5-9-5 GINZA, CHUO-KU, 13 104-0061 JAPAN |
| J BROKER GLOBAL INC | PO BOX 948, NEW YORK, NY 10274 |
| J COMMUNICATION | MIWA BLDG 5F,2-11-5-501 SHIBADAIMON,MINATO-KU, TOKYO,  105-0012 JAPAN |
| J COMMUNICATION | MIWA BLDG 5F,2-11-5-501 SHIBADAIMON,MINATO-KU, TOKYO, 13 105-0012 JAPAN |
| J D SHEHADI LLC | 23 JUST RD, FAIRFIELD, NJ 07004 |
| J DAVIES & ASSOCIATES | PO BOX 296, MONMOUTH BEACH, NJ 07750 |
| J DEVI | 1101, ,DOSTI ACRES – CLOVER, DOSTI ESTATES,WADALA, MUMBAI, MH  INDIA |
| J E DAVY | DAVY HOUSE,49 DAWSON STREET, DUBLIN 2 IRELAND,   UNITED KINGDOM |
| J G REGAN LTD | ROMAX HOUSE,396A LONG LANE, HILLINGDON,  UB10 9PG UNITED KINGDOM |
| J GARVIN WALSH | 4 PATRIOT ROAD, GLADSTONE, NJ 07934 |
| J GERARD & COMPANY | 180 SOUTH LAKE AVENUE, SUITE 315, PASADENA, CA 91101 |
| J J KENNY CO INC | 2542 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0023 |
| J L SIMPKINSON | 18 ELBOURN WAY,BASSINGBOURN, ROYSTON,  SG8 5UJ UK |
| J L SIMPKINSON | 18 ELBOURN WAY,BASSINGBOURN, ROYSTON,  SG8 5UJ UNITED KINGDOM |
| J M FINN CAPITAL MARKETS LTD | 4 COLEMAN STREET, LONDON,  EC2R 5TA UK |
| J M FINN CAPITAL MARKETS LTD | 4 COLEMAN STREET, LONDON,  EC2R 5TA UNITED KINGDOM |
| J P MORGAN SECURITIES LTD F&O | 10 ALDERMANBURY, LONDON,  EC2V 7RF UK |
| J P MORGAN SECURITIES LTD F&O | 10 ALDERMANBURY, LONDON,  EC2V 7RF UNITED KINGDOM |
| J PHILIP COOK & ASSOCIATES INC | 5107 SOUTH 900 EAST,SUITE 200, SALT LAKE CITY, UT 84117 |
| J RAMYA | D/417, JEEVAN VIHAR,BHANDUP EAST, MUMBAI,   INDIA |
| J RAMYA | D/417, JEEVAN VIHAR, OPP. NAHUR STATION EAST,BHANDUP EAST, MUMBAI,   INDIA |
| J REP LOGISTICS SOGO KENKYUJO | OTE CENTER BLDG 20F,1-1-3 OTEMACHI, CHIYODA-KU,  100-0004 JAPAN |
| J REP LOGISTICS SOGO KENKYUJO | OTE CENTER BLDG 20F,1-1-3 OTEMACHI, CHIYODA-KU, 13 100-0004 JAPAN |
| J SAGAR ASSOCIATES | , MUMBAI,   INDIA |
| J THAYER COMPANY | PO BOX 645, BEAVERTON, OR 97075 |
| J THOMAS MONICA | 55 BEECH ST, CEDAR GROVE, NJ 07009 |
| J W DIGITAL INC | 220 E 23RD STREET, NEW YORK, NY 10010 |
| J W MARRIOTT | PO 8283,JUHU TARA ROAD,JUHU, MUMBAI, MH 400049 INDIA |
| J W MARRIOTT | PO 8283,JUHU TARA ROAD JUHU, MUMBAI,  400049 INDIA |
| J WANG | 1 FOREST LODGE, ASHTEAD SURREY,  KT21 1JX UK |

| Claim Name | Address Information |
|---|---|
| J WANG | 1 FOREST LODGE, ASHTEAD SURREY,  KT21 1JX UNITED KINGDOM |
| J&E DAVY | DAVY HOUSE,49 DAWSON STREET, DUBLIN 2,    IRELAND |
| J&R INTERIOR PLANTSCAPES INC. | P.O. BOX 980515, HOUSTON, TX 77098 |
| J&S AUDIO VISUAL COMM INC. | 3373 TOWERWOOD DRIVE, DALLAS, TX 75234 |
| J&S AUDIO VISUAL COMM INC. | 5849 WESTVIEW, HOUSTON, TX 77055 |
| J&S AUDIO VISUAL COMM INC. | 5819 WOODVIEW DRIVE, HOUSTON, TX 77055 |
| J&S AV | 3373 TOWERWOOD, DALLAS, TX 75234 |
| J&V CATERING COMPANY | 2095 JERROID AVENUE,SUITE 219-220, SAN FRANCISCO, CA 94124 |
| J&V CATERING COMPANY | 2095 JERROID AVENUE,SUITE 220, SAN FRANCISCO, CA 94124 |
| J&V CATERING COMPANY | 2095 JEROLD AVENUE,SUITE 220, SAN FRANCISCO, CA 94124 |
| J'S COMPANY | 18H, TOWER 2,PARK CENTRAL,9 TONG TAK STREE, TSEUNG KWAN O,    CHINA |
| J'VONN CLARENCE FORBES | 234B PACIFIC AVE, JERSEY, NJ 07304 |
| J'VONN CLARENCE FORBES | 234B PACIFIC AVE, JERSEY CITY, NJ 07304 |
| J'VONN CLARENCE FORBES | 608 BRAMHALL AVENUE, JERSEY CITY, NJ 07304 |
| J'VONN CLARENCE FORBES | 7154 LERNER HALL, NEW YORK, NY 10027 |
| J'VONN CLARENCE FORBES | 565 GREENSFERRY AVE,APT. 1205, ATLANTA, GA 30314 |
| J. ARACELY MEZA | 401 W. SUNFLOWER AVE,APT. A, SANTA ANA, CA 92707 |
| J. FERNANDO CORONADO | 1001 CLINTON ST.,APT. 5C, HOBOKEN, NJ 07030 |
| J. GARRET OVERLOCK | 32 PECKSLAND ROAD, GREENWICH, CT 06831 |
| J. KINGS FOOD SERVICE PROFESSIONALS INC. | 700 FURROWS ROAD, HOLTSVILLE, NY 11742-2001 |
| J. MATTHEW DWYER III | 38 CONIFER PARK LANE, ATLANTA, GA 30326 |
| J. MATTHEW DWYER III | 4035 TUXEDO ROAD, ATLANTA, GA 30342 |
| J. MATTHEW DWYER III | 38 CONIFER PARK LANE, ATLANTA, GA 30342 |
| J. ONE CORPORATION | 211 E 43RD STREET, SUITE 605, NEW YORK, NY 10017 |
| J. P. MORGAN TRUST COMPANY | NATIONAL ASSOCIATION,P.O. BOX 2558,LPS 8-1111-301, HOUSTON, TX |
| J. RICHARD BLEWITT | 65 CENTRAL PARK WEST,APT. 15A, NEW YORK, NY 10023 |
| J. ROGERS KNIFFEN WORLDWIDE | ATTN: JAN KNIFFEN,160 RIVERSIDE BLVD. SUITE 18-L, NEW YORK, NY 10069 |
| J. ROGERS KNIFFEN WORLDWIDE | 6209 MID RIVERS MALL DRIVE,SUITE 288, ST. CHARLES, MO 63304 |
| J. SAGAR ASSOCIATES | VAKILS HOUSE,18 SPROTT ROAD, BALLARD ESTATE, MUMBAI - 400 001 INDIA,    INDIA |
| J. SAINSBURY PLC | 33 HOLBORN, LONDON,  EC1N 2HT UK |
| J. SCOTT ADAMS | 15 WEST 72ND STREET,APARTMENT 24E, NEW YORK, NY 10023 |
| J. SEAN FITZGERALD | 38 PINES BRIDGE ROAD, OSSINING, NY 10562 |
| J. SOUNART ASSOCIATES INC | 6417 TOPMAST DRIVE, CARLSBAD, CA 92009 |
| J. STREICHER & CO. | 60 BROAD STREET, NEW YORK, NY 10004 |
| J. STREICHER & CO. L.L.C. | 19 RECTOR ST FRNT, NEW YORK, NY 10006-2402 |
| J. TRUST CO., LTD. | 7TH FLOOR ISLES-BM BLDG,1-4-8 LIDABASHI,CHIYODA-KU, TOKYO,  102-0072 JAPAN |
| J. TRUST CO., LTD. | 7TH FLOOR ISLES-BM BLDG,1-4-8 LIDABASHI,CHIYODA-KU, TOKYO, 13 102-0072 JAPAN |
| J.A.P. SERCON. S.A | C/ BRAVO MURILLO 72, 1¦C, MADRID,  28003 SPAIN |
| J.A.P. SERCON. S.A | C/ BRAVO MURILLO 72, 1A$C, MADRID,  28003 SPAIN |
| J.B. HANAUER & CO. | 4 GATEHALL DRIVE, PARSIPPANY, NJ 07054 |
| J.D. CROW ASSOCIATES | 2556 MT. SINAI ROAD, CLEVER, MO 65631 |
| J.E. CARR CONSTRUCTION CORP | 11410 KNOTT STREET, GARDEN GROVE, CA 92841 |
| J.E.D CONSULTANTS | 24-26 FRIAR LANE,LEICESTER, -,  LE1 5RA UK |
| J.E.D CONSULTANTS | 24-26 FRIAR LANE,LEICESTER, -,  LE1 5RA UNITED KINGDOM |
| J.G. REGAN LTD | ROMAX HOUSE,396A LONG LANE, MIDDLESEX,  UB10 9PG UK |
| J.G. REGAN LTD | ROMAX HOUSE,396A LONG LANE, MIDDLESEX, MDDSX,  UB10 9PG UNITED KINGDOM |
| J.H. COHN, LLP | 1212 AVENUE OF THE AMERICAS,24TH FLOOR, NEW YORK, NY 10036 |
| J.H. ELLWOOD & ASSOCIATES | ATTN: BRAD LEVANDOSKI,33 WEST MONROE,SUITE 1850, CHICAGO, IL 60603 |

| Claim Name | Address Information |
|---|---|
| J.K. KNITWEAR | PLOT NO 68,JAYPRAKASH NAGAR GOREGAON E, MUMBAI, MH  INDIA |
| J.M. HUBER CORPORATION | C/O TAX DEPARTMENT,333 THORNWALL STREET, EDISON, NJ 08837 |
| J.M. IT SOLUTIONS LTD | 3, EDWINA GARDENS, ILFORD,   IG4 5BS UK |
| J.M. IT SOLUTIONS LTD | 3, EDWINA GARDENS, ILFORD, ESSEX,   IG4 5BS UNITED KINGDOM |
| J.M.FINN & CO STOCKBROKERS | SALISBURY HOUSE,LONDON WALL, LONDON,   EC2M 5TA UK |
| J.M.FINN & CO STOCKBROKERS | SALISBURY HOUSE,LONDON WALL, LONDON,   EC2M 5TA UNITED KINGDOM |
| J.N.,SUPRIYA | D 403, RAVI ESTATE, OPPOSITE DEVDAYANAGA,POKHRAN ROAD NO 1, THANE(W), THANE, MH 400606 INDIA |
| J.P. MORGAN CHASE & CO. | MARK DOCTOROFF,277 PARK AVENUE, NEW YORK, NY 10017 |
| J.P. MORGAN SECURITIES LIMITED | 1 ANGEL COURT,THROGMORTEN STREET, LONDON,   EC2R7HJ UNITED KINGDOM |
| J.P.MORGAN FUTURES INC | ATTN : F&O BROKERAGE,GROSVENOR PLACE LEVEL 26 225 GEORGE ST, SYDNEY,   2000 AUSTRALIA |
| J.P.MORGAN FUTURES INC | ATTN : F&O BROKERAGE,GROSVENOR PLACE LEVEL 26 225 GEORGE STREET, SYDNEY, NSW, 2000 AUSTRALIA |
| J.P.MORGAN SECURITIES LTD | ATTN: F&O BROKERAGE,GROSVENOR PLACE, LEVEL 26, 225 GEORGE STREET, SYDNEY, NSW, 2000 AUSTRALIA |
| J.SAGAR ASSOCIATES | VAKILS HOUSE,18 SPROTT ROAD, BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| J2 GLOBAL COMMUNICATIONS INC | 4836 BRECKSVILLE RD,P.O. BOX 509, RICHFIELD, OH 44286 |
| J2 GLOBAL COMMUNICATIONS INC | P.O. BOX 51873, LOS ANGELES, CA 90051-6173 |
| JA FORREST & CO | 10 BUCKINGHAM PALACE ROAD,WESTMINISTER, LONDON,   SW1W 0QP UK |
| JA FORREST & CO | 10 BUCKINGHAM PALACE ROAD,WESTMINISTER, LONDON,   SW1W 0QP UNITED KINGDOM |
| JA GLYNN & CO | ATTN: NORM CONLEY,9841 CLAYTON ROAD, ST LOUIS, MO 63124 |
| JA SERVICE | 47-2 OAZA KOSATO, UEDA-SHI,   386-0005 JAPAN |
| JA SERVICE | 47-2 OAZA KOSATO, UEDA-SHI, 20 386-0005 JAPAN |
| JA SOLAR HOLDINGS CO LTD | JINGLONG STREET, NINGJIN HEBEI PROVINCE,   55550 CHINA |
| JAAP KUIN | OOSTZEEDIJK 20-B, ROTTERDAM,   3063 BB NETHERLANDS |
| JAAP KUIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JAAP KUIN | FLAT 7,EXIDE HOUSE,231 SHAFTESBURY AVENUE, LONDON,   WC2H 8EL UNITED KINGDOM |
| JAAP MEIMA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JAAP MEIMA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JAAP SCHLETTE | 0363, AMSTERDAM,   1015 GD NETHERLANDS |
| JAAP SCHLETTE | BROUWERSGRACHT, AMSTERDAM,   1015 GD NETHERLANDS |
| JAAP STOK | BLIEK 155,2986 SG, RIDDERKERK,   2986 SG NETHERLANDS |
| JAAWID NAZEER | 37 DR E.A. COORAY MAWATHED,COLOMBO 06,SRI LANKA, COLOMBO,   00600 SRI LANKA |
| JAAWID NAZEER | 37 DR E.A. COORAY MAWATHE,COLOMBO 06,SRI LANKA, COLOMBO,   00600 SRI LANKA |
| JAAWID NAZEER | 37 DR E.A. COORAY MAWATHED,COLOMBO 06,SRI LANKA, 00600,   UK |
| JAAWID NAZEER | 37 DR E.A. COORAY MAWATHED,COLOMBO 06,SRI LANKA, 00600,   UNITED KINGDOM |
| JABAS,THORSTEN | BEETHOVENSTRASSE 34, FRANKFURT AM MAIN, HE 60325 GERMANY |
| JABBER INC. | 1899 WYNKOOP STREET, SUITE 600, DENVER, CO 80202 |
| JABDED AHMED | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JABDED AHMED | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10008 |
| JABIDO,CARL | 561 10TH AVENUE,APT 23B, NEW YORK, NY 10036 |
| JABLONKA LUHN GBR | LINDERSTR 19, KOLN, GERMANY,   50674 UNITED KINGDOM |
| JABLOUN,FIRAS | FLAT 1,5 MILLENNIUM DRIVE, LONDON, GT LON,   E14 3GE UNITED KINGDOM |
| JABRE CAPITAL PARTNERS SAA/C J-INVEST LTDREF J-INV | ATTN:PHILIPPE RIACHI (CHIEF OPERATIONAL OFFICER),J-INVEST LTD,C/O JABRE CAPITAL PARTNERS S.A,1 RUE DES MOULINS, GENEVA,   1204 SWITZERLAND |
| JABRE CAPITAL PARTNERSA/C JABCAP MULTI STRAT MASTE | JABCAP MULTI STRATEGY MASTER FUND LTD,C/O JABRE CAPITAL PARTNERS S.A,1 RUE DES MOULINS, GENEVA,   1204 SWITZERLAND |
| JAC JAPAN | JINBOUCHO MITSUI BLDG 14F,1-105,KANDAJINBOUCHO,CHIYODA-KU, TOKYO,   101-0051 |

| Claim Name | Address Information |
|---|---|
| JAC JAPAN | JAPAN |
| JAC JAPAN | JINBOUCHO MITSUI BLDG 14F,1-105,KANDAJINBOUCHO,CHIYODA-KU, TOKYO, 13 101-0051 JAPAN |
| JACALENE GWILLIAM | 12A HUGO ROAD,TUFNELL PARK, LONDON,   N19 5EU UNITED KINGDOM |
| JACAZIO,FILIPPO | FLAT 33 - THE RISE,56 LANT STREET, LONDON, GT LON,   SE1 1RE UNITED KINGDOM |
| JACEK S. JANCZEWSKI | 43 HERRICK STREET, EAST RUTHERFORD, NJ 07073 |
| JACHI XIONG | COURT ANNEX,3-2-19 ROPPONGI, MINATO-KU,   106-0032 JAPAN |
| JACHI XIONG | COURT ANNEX,3-2-19 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JACINTO,EULARIA | B-6,ELLORA APTS,OPP MAROL POLICE CAMP,MAROL MAROSHI ROAD,ANDHERI(E), MUMBAI, 400059 INDIA |
| JACINTO,JOANA MARGARIDA ANDRE | RUA NOSSA SENHORA DO ROSARIO,4, LAMAS CADAVAL,   2550-368 PORTUGAL |
| JACINTO,RICHARD | 394 SADDLE BACK TRAIL, FRANKLIN LAKES, NJ 07417 |
| JACK D. SMITH | 6 MAPLE STREET, DARIEN, CT 06820 |
| JACK E. DESENS | 13 GALLOWS HILL ROAD, CORTLANDT MANOR, NY 10567 |
| JACK FRANCHETTI COMMUNICATIONS INC | 12 PARKWOODS RD, MANHASSET, NY 11030 |
| JACK GITTLEMAN | 28 COLONIAL COURT, FREEHOLD TWP., NJ 07728 |
| JACK GREEN ASSOCIATES | 148 WEST 37TH STREET,6TH FLOOR, NEW YORK, NY 10018 |
| JACK H LUCKY FLORAL DESIGN INC | 750 SUNDANCE MOUNTAIN, NEW MARKET, VA 22844 |
| JACK JOHNSON | 34 GROVE ST,APT 3, NEW YORK, NY 10014 |
| JACK JOHNSON | 34 GROVE ST,APT 3, NEW YORK, NY 10023 |
| JACK L BOWERSOX | 140 A STREET, CARLISLE, PA 17013 |
| JACK L RIVKIN | P.O. BOX 2249, AMAGANSETT, NY 11930 |
| JACK M. ABAJIAN | 23215 WELBY WAY, WEST HILLS, CA 91307 |
| JACK M. ABAJIAN | 595 S AVENIDA FARO, ANAHEIM HILLS, CA 92807 |
| JACK MORTON WORLDWIDE | 800 CONNECTICUT AVENUE,1ST FLOOR EAST, NORWALK, CT 06854 |
| JACK MORTON WORLDWIDE | P.O. BOX 7247-8686, PHILADELPHIA, PA 19170 |
| JACK MORTON WORLDWIDE | P.O. BOX 7247-8686, PHILADELPHIA, PA 19170-8686 |
| JACK MYERS LLC | PO BOX 615, PINE BROOK, NJ 07058 |
| JACK OF GLASS | 1 THE QUADRANGLE,TOTTERIDGE, HIGH WYCOMBE,   HP13 7QR UK |
| JACK OF GLASS | 1 THE QUADRANGLE,TOTTERIDGE, HIGH WYCOMBE,   HP13 7QR UNITED KINGDOM |
| JACK PARIS | 2701 FAR VIEW DRIVE, SCOTCH PLAINS, NJ 07076 |
| JACK REYNOLDS | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| JACK S. YEE | 13A LODGE ON THE PARK,NO 4 KENNEDY ROAD, HONG KONG,    CHINA |
| JACK S. YEE | 13A LODGE ON THE PARK,NO 4 KENNEDY ROAD, HONG KONG,   HONG KONG |
| JACK S. YEE | 1 GASPAR CLOSE,SOUTH KENSINGTON, LONDON,   SW5 0NE UNITED KINGDOM |
| JACK S. YEE | 21 ELVASTON PLACE, FLAT 1,SOUTH KENSINGTON, LONDON,   SW7 5QE UNITED KINGDOM |
| JACK S. YEE | 414 W 54TH STREET,APT 1B, NEW YORK, NY 10019 |
| JACK SESSLER | 64 SULLIVAN STREET, CAZENOVIA, NY 13035 |
| JACK SHAINMAN GALLERY | 513 WEST 20TH STREET, NEW YORK, NY 10011 |
| JACK STEPHEN RUSSELL PETERS | 42 BRIERLY GARDENS,BRETHNAL GREEN, LONDON,    UNITED KINGDOM |
| JACK STEWART | FLAT 4,42 BLENHEIM CRESENT,NOTTING HILL, LONDON,   W11 1NY UNITED KINGDOM |
| JACK STEWART | 9 WHITE BIRCH TERRACE, CALDWELL, NJ 07006 |
| JACK YAO | 2A, WINNER BUILDING,11-11A WONG NAI CHUNG ROAD, HAPPY VALLEY,    CHINA |
| JACK YAO | 4/F, FRONT BLOCK,420 PORTLAND STREET, ,   HONG KONG |
| JACK, BRADLEY | 1155 SASCO HILL ROAD, FAIRFIELD, CT 06824 |
| JACK, IVY | HARVARD BUSINESS SCHOOL,407 DUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| JACK,ALEC | 619 PARK LANE, MONTECITO, CA 93108 |
| JACK,DAVID | 228 MONTAGUE PL, SOUTH ORANGE, NJ 07079 |
| JACK,IVY | 300 WEST 135TH STREET,UNIT 4U, NEW YORK, NY 10030 |

| Claim Name | Address Information |
|---|---|
| JACKEL PORTER CO., LTD. | G/F, SUN KING FACTORY,BUILDING 1-7 SHING CHUEN ROAD, TAI WAI,   HONG KONG |
| JACKIE CHAN | 752 WEST END AVENUE,APARTMENT 11E, NEW YORK, NY 10025 |
| JACKIE KESTENBAUM | 5-12-5-403,ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| JACKIE KESTENBAUM | 5-12-5-403,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JACKIE LEE BOGDAN | 14971 SABRE LANE, HUNTINGTON BEACH, CA 92647 |
| JACKIE M. RODRIGUEZ | 1722 N. DEKUM, PORTLAND, OR 97217 |
| JACKIE PALMER | 3-4-55,EDOGAWA, EDOGAWA-KU,  132-0013 JAPAN |
| JACKIE PALMER | 3-4-55,EDOGAWA, EDOGAWA-KU, 13 132-0013 JAPAN |
| JACKIE PEYSER | C/O DIS, DENMARK'S INTERNATIONAL STUDY,PROGRAM VESTERGADE 7, COPENHAGEN K, DK1456 DENMARK |
| JACKIE ZHENG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JACKIE ZHENG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JACKLEY,SHEILA M | 2720 PACIFIC BOULEVARD, GERING, NE 69341 |
| JACLYN G TORRES | 10746 NANTUCKET LN, HUNTLEY, IL 60142 |
| JACLYN G TORRES | 7838 S WINDERMERE CIR, LITTLETON, CO 80120 |
| JACKSON BOND LP | 2680 CRANE RIDGE ROAD, JACKSON, MS 39216 |
| JACKSON CLAIBORN INC | 5800 PLANO PARKWAY, SUITE 220, PLANO, TX 75093 |
| JACKSON CONSULTING (UK) LIMITED | PO BOX 142,NEWTON LE WILLOWS, WARRINGTON,  WA3 2WB UK |
| JACKSON CONSULTING (UK) LIMITED | PO BOX 142,NEWTON LE WILLOWS, WARRINGTON, CHES,  WA3 2WB UNITED KINGDOM |
| JACKSON GILMOUR LTD | UNIT 12 THE TRAMSHEDS,COOMBER WAY, CROYDON,  CR0 4TQ UNITED KINGDOM |
| JACKSON HEIGHTS ELMHURST KEHILLAH INC. | 33-47 91ST STREET, JACKSON HEIGHTS, NY 11372 |
| JACKSON HOLE DEVELOPMENT CO., LLC | P.O. BOX 544, TETON VILLAGE, WI 83025 |
| JACKSON HOLE DEVELOPMENT CO., LLC | P.O. BOX 544, TETON VILLAGE, WY 83025 |
| JACKSON HOLE ONE FOUNDATION | P.O.BOX 4158, JACKSON, WY 83001 |
| JACKSON KELLY PLLC | PO BOX 11276, CHARLESTON, WV 25339 |
| JACKSON LEWIS SCHNITZLER & KRUPMAN | 1 NORTH BROADWAY, WHITE PLAINS, NY 10601 |
| JACKSON LEWIS, LLP | P.O. BOX 34973, NEWARK, NJ 07189-4973 |
| JACKSON NATIONAL ASSET MGMT | 225 W WACKER ST SUITE 950, CHICAGO, IL 60606 |
| JACKSON NATIONAL LIFE | ATTN: ERIC BJORNRON,225 W WACKER DRIVE,SUITE 1200, CHICAGO, IL 60606 |
| JACKSON NATIONAL LIFE INSURANCE COMPANY | 1 CORPORATE WAY, LANSING, MI 48911 |
| JACKSON PREPARATORY SCHOOL | 37 SHOAL ROAD, JACKSON, NJ 08527 |
| JACKSON PREPARATORY SCHOOL | PO BOX 4940, JACKSON, MA 39296 |
| JACKSON S CROSBY | 217 WEST 3RD, RUSHVILLE, IN 46173 |
| JACKSON SECURITIES | 100 PEACHTREE ST NW  STE# 2250,ATTN: MUNI DEPARTMENT, ATLANTA, GA 30303-1913 |
| JACKSON STOPS AND STAFF | 3 LICHFIELD TERRACE,SHEEN ROAD, RICHMOND,  TW9 1AS UNITED KINGDOM |
| JACKSON, ALBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| JACKSON, BARRETT | 272 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| JACKSON, DAVE | 6987 STONINGTON ROAD, CINCINNATI, OH 45230 |
| JACKSON, JAMI | COLUMBIA UNIVERSITY,1541 LERNER HALL, NEW YORK, NY 10027-8307 |
| JACKSON, KEVIN | PAID DETAIL UNIT,51 CHAMBER ST. - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JACKSON, KIRBY | 1221 S. CONGRESS AVENUE #1106, AUSTIN, TX 78704 |
| JACKSON, RYAN | 3928 SANSOM ST, PHILADELPHIA, PA 19104 |
| JACKSON, SAMUEL J. | HINMAN BOX 1221 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| JACKSON,ALETA L. | 177 W. LA VIEVE LANE, TEMPE, AZ 85284 |
| JACKSON,AMBER NICOLE | P O BOX 643, BAYARD, NE 69334 |
| JACKSON,AMIE | 16030 LAKEGROVE FOREST, TOMBALL, TX 77377 |
| JACKSON,ANA | 1122 GOLFVIEW DR,APT A, CARMEL, IN 46032 |
| JACKSON,ANN MARIE | 2506 FIVE SHILLINGS RD, FREDERICK, MD 21701 |

| Claim Name | Address Information |
|---|---|
| JACKSON,ANTIONETTE | 4754 IRELAND ST, DENVER, CO 80249 |
| JACKSON,AREN P. | 3601 MARSH POINT DRIVE, ELK GROVE, CA 95758 |
| JACKSON,BARRETT | 250 WEST 50TH STREET,APARTMENT 18N, NEW YORK, NY 10019 |
| JACKSON,BRADLEY M. | 2048 N. SHEFFIELD,#1, CHICAGO, IL 60614 |
| JACKSON,BRUCE F. | 748 DEER PARK AVE.,APT. 7C, N. BABYLON, NY 11703 |
| JACKSON,CHRIS | 19 ST LAWRENCE AVENUE,BIDBOROUGH, TUNBRIDGE WELLS, KENT,  TN4 0XA UNITED KINGDOM |
| JACKSON,CHRISTOPHER | FOREST PLAZA OMOTESANDO #104,4-13-13 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| JACKSON,CLAIRE | 54 GARRATTS WAY,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP13 5SW UNITED KINGDOM |
| JACKSON,COURTNEY L | 213 FRYTOWN ROAD, CARLISLE, PA 17015 |
| JACKSON,DOUGLAS H. | 777 ROSEWOOD AVENUE, WINNETKA, IL 60093 |
| JACKSON,GERARD | 37 SALTERS CLOSE,RICKMANSWORTH, HERTS,  WD3 1HH UNITED KINGDOM |
| JACKSON,JASMINE | 1301 WALL STREET WEST,APT. 5315, LYNDHURST, NJ 07071 |
| JACKSON,JENNIFER JO | 3852 HWY 71, GERING, NE 69341 |
| JACKSON,JEREMY | 100 JANE STREET,APT 2D, NEW YORK, NY 10014 |
| JACKSON,JOANNA | 11 SPENLOW HOUSE,JAMAICA ROAD, LONDON, GT LON,  SE16 4SJ UNITED KINGDOM |
| JACKSON,LARA | 61 RAYLEIGH ROAD,HUTTON, BRENTWOOD, ESSEX,  CM13 1AJ UNITED KINGDOM |
| JACKSON,LESLIE | 218 VOSSELLER AVENUE, BOUND BROOK, NJ 08805 |
| JACKSON,MARCUS | 98 DUNSTABLE ROAD, REDBOURN, HERTS,  AL3 7QB UNITED KINGDOM |
| JACKSON,MARK | 32 TEMPLE STREET, SYDNEY, NSW,  2048 AUSTRALIA |
| JACKSON,MICHAEL | 75 NORTHDOWN ROAD, LONGFIELD, KENT,  DA3 7QN UNITED KINGDOM |
| JACKSON,MICHAEL C. | 177 SABBADAY LANE, WASHINGTON DEPOT, CT 06794 |
| JACKSON,MICHELLE DAWN | 623 SCOTCH PINE DRIVE, GREENWOOD, IN 46143 |
| JACKSON,NIKKI | 19 CHURCHMEAD, KEYMER, W SUSX,  BN6 8BN UNITED KINGDOM |
| JACKSON,REGINA ANN | 12540 WARREN DR,UNIT C, AURORA, CO 80013 |
| JACKSON,ROMAN | 131 ST. NICHOLAS AVENUE,APARTMENT 15A, NEW YORK, NY 10026 |
| JACKSON,SAMUEL | 12 CORNELIA STREET APARTMENT 2C, NEW YORK, NY 10014 |
| JACKSON,SAMUEL J. | 146 WEST 130TH ST.,APARTMENT 1, NEW YORK, NY 10027 |
| JACKSON,SCOTT L. | 27662 ALISO CREEK RD,#2213, ALISO VIEJO, CA 92656 |
| JACKSON,TERENCE A. | 15338 GUNDRY AVENUE,APARTMENT 115, PARAMOUNT, CA 90723 |
| JACKSON,TRACEY M. | 289 CONVENT AVENUE,APARTMENT 5, NEW YORK, NY 10031 |
| JACKSON,TRACI L. | 5324 S ROME CIRCLE, AURORA, CO 80015 |
| JACKSON,WILLIAM L. | 1970 GRANDE CIRCLE, UNIT 20, FAIRFIELD, CA 94533 |
| JACKSON,ZOE | 104 GLENDALE GARDENS, LEIGH ON SEA, ESSEX,  SS9 2AY UNITED KINGDOM |
| JACKSON-CARTER,MAJ A | LLUESTNEWYDD,LLYSDINAM,NEWBRIDGE-ON-WYE, LLANDRINDOD WELLS, POWYS,  LD16ND UNITED KINGDOM |
| JACKSONS (CLEAR GLASS) LIMITED | CATERING HOUSE,COX LANE,CHESSINGTON, -,  KT9 1SG UNITED KINGDOM |
| JACKSONVILLE CHAPTER OF THE FLORIDA | P.O. BOX 6477, TALLAHASSEE, FL 32314 |
| JACKY CHAN | A-4B-01,WEDDERBURN HALL,RHUL, LONDON,  TW20 0EX UNITED KINGDOM |
| JACKY YEUNG | 9850 67TH AVENUE,APT #6L, REGO PARK, NY 11374 |
| JACLYN A. SOSNOWSKI | 2021 HILLCREST, DETROIT, MI 48236 |
| JACLYN A. SOSNOWSKI | 5021 HILLCREST, DETROIT, MI 48236 |
| JACLYN COOK | 50 WEST 77TH STREET,APT. PH-K, NEW YORK, NY 10024 |
| JACLYN OBESO | 311 W 50TH STREET APT 7H, NEW YORK, NY 10019 |
| JACLYN POPEIL | 88 LEXINGTON AVENUE APT 8E, NEW YORK, NY 10016 |
| JACLYN R. MILLER | 4758 S. OLATHE ST, AURORA, CO 80015 |
| JACLYN S. RUBIN | 2847 CLUBHOUSE ROAD, MERRICK, NY 11566 |
| JACLYN S. TROXELL | 3628 ROCKAWAY DRIVE, HOLIDAY, FL 34691 |
| JACLYN STEPHANIE DRAZICK | 125 BALDWIN RD EXT., CARNEGIE, PA 15106 |

| Claim Name | Address Information |
|---|---|
| JACOB A CUTTS | 82 ALMA ROAD, LONDON,CENT,  SW18 1AH UNITED KINGDOM |
| JACOB A. PERLMAN | 323 WEST 96TH STREET,APARTMENT 615, NEW YORK, NY 10025 |
| JACOB BARTRAM | FLAT 615,CARAWAY APARTMENTS,CAYENNE COURT, LONDON,  SE1 2PP UNITED KINGDOM |
| JACOB BARTRAM | FLAT 615,CARAWAY APARTMENTS,CAYENNE COURT, LONDON,ANT,  SE1 2PP UNITED KINGDOM |
| JACOB BLIBERG | 228 EAST 85TH STREET, #12A, NEW YORK, NY 10028 |
| JACOB BOUDOUKH | 34 BURLA STREET #19, TEL AVIV,  69364 ISRAEL |
| JACOB BURNS FILM CENTER, INC | 39 WASHINGTON AVENUE, PLEASANTVILLE, NY 10570 |
| JACOB CHAVEZ | 5211 S HERMITAGE, CHICAGO, IL 60609 |
| JACOB D PETROVICH | 10158 DESERT CROSSING WAY, TUSON, AZ 847 |
| JACOB E FREEMAN | 1983 S DEFRAME WAY, LAKEWOOD, CO 80228 |
| JACOB GAMERMAN | 210 W. 10TH STREET,APT. 5F, NEW YORK, NY 10014 |
| JACOB GARCES MIAÑARRO | C/ SANTA LUCA-A, 11, MADRID,  28004 SPAIN |
| JACOB GARCES MIAÑARRO | SANTA LUCIA, MADRID, 28 28004 SPAIN |
| JACOB GARCES MI±ARRO | C/ SANTA LUCFA, 11, MADRID,  28004 SPAIN |
| JACOB GOMOLINSKI | 437 COLLEGE AVE, LANCASTER, PA 17604 |
| JACOB H. ROSE | 1981 PACIFIC AVENUE, SAN FRANCISCO, CA 94109 |
| JACOB HITCHEN | 1-23-15-302 SUWA,TAKATSU-KU, KAWASAKI-SHI, 14  JAPAN |
| JACOB HITCHEN | 11-27-210 SETA,TAKATSU-KU, KAWASAKI-SHI, 14 213-0003 JAPAN |
| JACOB HOLFORT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JACOB HOLFORT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JACOB KASUMOV | FLAT 12,87 MANSELL STREET, LONDON,  E1 8AP UNITED KINGDOM |
| JACOB KASUMOV | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JACOB KASUMOV | 9 MILL STREET,CROMWELL COTTAGE, GAMLINGAY,CAMBS,  SG19 3JW UNITED KINGDOM |
| JACOB KELLEY | 161 FULHAM ROAD,FLAT 11, LONDON,  SW3 6SN UNITED KINGDOM |
| JACOB KELLEY | 450 6TH AVENUE,APT 2 - F,450 6TH AVENUE, APT. 2F, NEW YORK, NY 10011 |
| JACOB LEE | 39 GREENE STREET,APT. 307, JERSEY CITY, NJ 07302 |
| JACOB LEE | 155 EAST 29TH STREET,APT. 29C, NEW YORK, NY 10016 |
| JACOB LEE | 11-25 46TH ROAD,#2E, LONG ISLAND CITY, NY 11101 |
| JACOB LEE | 37-31 79TH STREET,APT. 1, JACKSON HEIGHTS, NY 11372 |
| JACOB M JOSEPH | 201 SAINT PAULS AVENUE,APT 4-K, JERSEY CITY, NJ 07306 |
| JACOB M MAYES | 1738 CONNORS RUN, SALEM, VA 24153 |
| JACOB M. ELAND | 23927 ROMANO, WARREN, MI 48091 |
| JACOB METCALF | 135B SOUTHGATE RD, LONDON,  N1 3JZ UNITED KINGDOM |
| JACOB MORGAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JACOB MORGAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JACOB S. OLSON | 2771 LERNER HALL, NEW YORK, NY 10027 |
| JACOB S. OLSON | 4912 PASEO DEL PAVON, TORRANCE, CA 90505 |
| JACOB SALIBA | P.O. BOX 403, SOUTH FREEPORT, ME 04078 |
| JACOB SAMUEL | FLAT F, 12/F, MERTON TOWER 1,8, DAVUS STREET,KEENDY TOWN, ,  HONG KONG |
| JACOB SAMUEL | FLAT F, 12/F, MERTON TOWER 1,8, DAVIS STREET,KENNEDY TOWN, ,  HONG KONG |
| JACOB STEINFELD | 270 FIRST AVENUE,APARTMENT 7F, NEW YORK, NY 10009 |
| JACOB STEPHEN | 128 THOMPSON STREET,APT. 24, NEW YORK, NY 10012 |
| JACOB STEPHEN | 1133 NORTH DEARBORN STREET,APT 2401, CHICAGO, IL 60610 |
| JACOB STRUMWASSER | 5076 SCIO CHURCH RD., ANN ARBOR, MI 48103 |
| JACOB STRUMWASSER | 1115 WILLARD APARTMENT 401, ANN ARBOR, MI 48104 |
| JACOB SZYMALA | 27 ONEIDA AVENUE, HOPATCONG, NJ 07843 |
| JACOB TREY DORMAN | 5 ASPEN RIDGE COURT, SAINT PETER, MO 63376 |
| JACOB TURNER | 420 W. 42ND STREET,APT. 35C, NEW YORK, NY 10036 |
| JACOB TURNER | 301 EAST UNIVERSITY PARKWAY,APT. 3B, BALTIMORE, MD 21218 |

| Claim Name | Address Information |
|---|---|
| JACOB VOORHEES | UNIVERSITY OF ROCHESTER,CPU 276246, ROCHESTER, NY 14627 |
| JACOB'S CURE | 601 PURCHASE STREET, RYE, NY 10580 |
| JACOB, JASON | 2151 13TH STREET, APT 2, TROY, NY 12180 |
| JACOB,ANU | 650 W 42ND STREET,APARTMENT 1805, NEW YORK, NY 10036 |
| JACOB,ELANA | 69-11 184TH STREET, FRESH MEADOWS, NY 11365 |
| JACOB,FRANK H. | 135 CHESTNUT STREET, ROCHELE PARK, NJ 07662 |
| JACOB,JACK | 27111 SOUTH RIDGE DRIVE, MISSION VIEJO, CA 92692 |
| JACOB,JOBBY | 268 WEBSTER AVENUE, NEW ROCHELLE, NY 10801 |
| JACOB,LINETT | 201,BETHEL APTS,3RD CROSS RD,IC COLONY, BORIVILI(WEST), MH 421003 INDIA |
| JACOB,PHILIP | THEVERKATTIL,VAYALATHALA PO, PATHANAMTHITTA, KE,  689660 INDIA |
| JACOB,ROLLY | 181 COOK AVENUE, YONKERS, NY 10701 |
| JACOBE,JAMES | 6248 BRIAR ROSE, HOUSTON, TX 77057 |
| JACOBI PERSUASIVE SPEAKING | ATTN:JEFFERY JACOBI,484 W. 43RD STREET,SUITE #28-S, NEW YORK, NY 10036 |
| JACOBI PERSUASIVE SPEAKING | 484 WEST 43RD STREET,#28-S, NEW YORK, NY 10036 |
| JACOBI PERSUASIVE SPEAKING | JEFFERY JACOBI,484 W. 43RD STREET,SUITE #28-S, NY, NY 10036 |
| JACOBI VOICE DEVELOPMENT | ATTN:JEFFERY JACOBI,484 W. 43RD STREET,SUITE #28-S, NEW YORK, NY 10036 |
| JACOBI VOICE DEVELOPMENT | JEFFERY JACOBI,484 W. 43RD STREET,SUITE #28-S, NY, NY 10036 |
| JACOBI VOICE DEVELOPMENT | DO NOT USE,SUITE #28-S, NEW YORK, NY 10036 |
| JACOBO ANAYA | 32 LANCASTER DRIVE, LONDON,  E14 9PT UK |
| JACOBO ANAYA | 32 LANCASTER DRIVE, LONDON,  E14 9PT UNITED KINGDOM |
| JACOBO ANAYA | 32 LANCASTER DRIVE, LONDON,ANT,  E14 9PT UNITED KINGDOM |
| JACOBO GOMEZ | MAUDES 26 5 1, MADRID, 28 28003 SPAIN |
| JACOBO GOMEZ | FLAT 12 TENNYSON HOUSE,7 CULFORD GARDENS, LONDON,  SW3 2SX UNITED KINGDOM |
| JACOBS CHASE FRICK KLEINKOPF & KELLEY | 1050 17TH STREET,SUITE 1500, DENVER, CO 80265 |
| JACOBS MASSEY LTD | LLOYDS TSB COMMERCIAL FINANCE LTD,PO BOX 100, BANBURY, OXON,  OX16 1SG UNITED KINGDOM |
| JACOBS MASSEY LTD | 77 OXFORD STREET, LONDON,  W1D 2ES UNITED KINGDOM |
| JACOBS, KAYE | C\O JOHN G. JACOBS,122 S. MICHIGAN, SUITE 1850,THE JACOBS LAW FIRM, CHICAGO, IL 60603 |
| JACOBS,ARIELLE | 88 LINDEN STREET, MILLBURN, NJ 07041 |
| JACOBS,ASHER | 4 BROCKTON RD, SPRING VALLEY, NY 10977 |
| JACOBS,BARBARA DORIS | 8731 APACHE PLUME DRIVE, PARKER, CO 80134 |
| JACOBS,BRADLEY | 19815 ROSE DAWN LANE, SPRING, TX 77379 |
| JACOBS,CARY F. | 4615 LAUREL AVE, GLENVIEW, IL 60025 |
| JACOBS,DAVID | 2 WESTON ROAD, LINCOLN, MA 01773 |
| JACOBS,DAVINA | 16 SHARROW VALE, HIGH WYCOMBE, BUCKS,  HP12 3HB UNITED KINGDOM |
| JACOBS,DELPHINE | 167- 29 142ND AVENUE, JAMAICA, NY 11434 |
| JACOBS,DIANA M. | 412 SAINT PAUL ST,APT A-3, BOONSBORO, MD 21713 |
| JACOBS,GENJI V. | 13-6-205 SAKAMACHI, SHINJUKU-KU, 13 160-0002 JAPAN |
| JACOBS,LAWRENCE E. | 16 FOX RUN LANE, SALEM, NH 03079 |
| JACOBS,L,ON | ,BRANDNETEL, VENLO,  5913 DN NETHERLANDS |
| JACOBS,MATTHEW | 121 MAPLESHADE AVE., HAMILTON, NJ 08690 |
| JACOBS,NICHOLAS | 33 WEST END AVENUE,APT. 22F, NEW YORK, NY 10023 |
| JACOBS,WILLIAM | 52 LINDEN AVENUE, VERONA, NJ 07044 |
| JACOBSEN, SARA | PO BOX 14046, STANFORD, CA 94309 |
| JACOBSEN, SARA | 7 LAURELWOOD CT, SAN RAFAEL, CA 94901 |
| JACOBSEN,HEIDI ELLEN | 53 SMULL AVENUE, CALDWELL, NJ 07006 |
| JACOBSEN,SARA | 235 EAST 49TH STREET,APARTMENT 2E, NEW YORK, NY 10017 |
| JACOBSGIBB LTD | GIBB HOUSE,LONDON ROAD, READING,  RG6 1BL UK |

| Claim Name | Address Information |
|------------|---------------------|
| JACOBSGIBB LTD | GIBB HOUSE,LONDON ROAD, READING, RG6 1BL UNITED KINGDOM |
| JACOBSOHN, ERIC | 1 W SUPERIOR ST,APT 2617, CHICAGO, IL 60610 |
| JACOBSON FAMILY INVESTMENTS | ATTN: BOB SMALL,152 WEST 57 STREET, 56TH FLOOR, NEW YORK, NY 10019 |
| JACOBSON SHELLEY | 129-131 THIRD AVENUE, NEW YORK, NY 10003 |
| JACOBSON SHELLEY | 129-131 THIRD AVENUE, NEW UORK, NY 10003 |
| JACOBSON, BARRY | 5200 W. JEFFERSON BLVD., LOS ANGELES, CA 90016 |
| JACOBSON, MATT | TEXAS CHRISTAIN UNIVERSITY,BOX 291110, FORT WORTH, TX 76129 |
| JACOBSON, MATTHEW | 1003 ELDEN DRIVE, CLARKS SUMMIT, PA 18411 |
| JACOBSON, STANLEY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| JACOBSON,AARON E. | 100 PAWNEE DRIVE, BOULDER, CO 80303 |
| JACOBSON,ATARA | 140 MONTROSE AVENUE, SOUTH ORANGE, NJ 07079 |
| JACOBSON,BRETTE | 1207 HEMPSTEAD AVENUE, S. HEMPSTEAD, NY 11550 |
| JACOBSON,ERICA R | 215 W 95TH STREET,APT 12N, NEW YORK, NY 10025 |
| JACOBSON,GLENN R. | 270 WEST 22ND STREET,APARTMENT 5, 3RD FLOOR, NEW YORK, NY 10011 |
| JACOBSON,JULIAN | 220 WEST 13TH STREET,#3C, NEW YORK, NY 10011 |
| JACOBSON,LARS P. | 909 15TH. ST., HERMOSA BEACH, CA 90254 |
| JACOBSON,MATTHEW C. | 220 W 26TH STREET,1109, NEW YORK, NY 10001 |
| JACOBSON,MATTHEW J. | 100 WEST 67TH STREET,APARTMENT 3E, NEW YORK, NY 10023 |
| JACOBSON,SHELLEY B. | 115 EAST 34TH STREET,APARTMENT 3K, NEW YORK, NY 10016 |
| JACOBUCCI JR.,EDWARD JOSEPH | 6860 SEA SPRAY LANE, CARLSBAD, CA 92011 |
| JACOBUS BATTJES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| JACOBUS MARGARETHA JOHANNES ROEX | ,KEES VAN DONGENHOF 177, ROTTERDAM, 3024 NG NETHERLANDS |
| JACOBUS VAN DE LINDE | ,195 EUROPALAAN, TILBURG, 5042 ZE NETHERLANDS |
| JACOBUS,JEFFREY V | 49 LIBERTY RIDGE ROAD, BASKING RIDGE, NJ 07920 |
| JACOBY,DOUGLAS | 175 EAST 96TH STREET,#11M, NEW YORK, NY 10128 |
| JACOBY,JINNY L | 1017 GANNON DR, PLANO, TX 75025 |
| JACOBY,MARK A | 511 CASCADA WAY, LOS ANGELES, CA 90049 |
| JACOVETTI,STEVEN | 190 BETTE ROAD, EAST MEADOW, NY 11554 |
| JACQUELINE ALEXANDER | 119 NELSON ROAD, CHINGFORD, E4 9SA UNITED KINGDOM |
| JACQUELINE ANNE TRYDE | 408 WATCHUNG AVENUE, NORTH PLAINEFIELD, NJ 07060 |
| JACQUELINE ANNE TRYDE | 25 HICKORY PLACE,APT. E-13, CHATHAM, NJ 07928 |
| JACQUELINE BOHLINE | 431 HAYES, IRVINE, CA 92620 |
| JACQUELINE BOHLINE | 25251 BARENTS, LAGUNA HILLS, CA 92653 |
| JACQUELINE BROERS | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| JACQUELINE BROERS | 1C WILBERFORCE MEWS,STONHOUSE STREET,CLAPHAM, LONDON, SW4 6BD UNITED KINGDOM |
| JACQUELINE CAMERON | 25 BANK STREET, LONDON, E14 5LE UNITED KINGDOM |
| JACQUELINE CHOI | TOWA CITY HOMES EBISU #402,1-25-2, EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| JACQUELINE CINTRON | 84-01 MAIN STREET,APARTMENT 406, BRIARWOOD, NY 11435 |
| JACQUELINE COTTER BROWN | 191 ALPINE TRAIL DR, DRAPER, UT 84020 |
| JACQUELINE COTTER BROWN | 191 E. ALPINE TRAIL DR, DRAPER, UT 84020 |
| JACQUELINE D. BEARMAN | 154 WEST 70TH STREET,APARTMENT 3D, NEW YORK, NY 10023 |
| JACQUELINE D. BEARMAN | 1835 ARCH STREET,APARTMENT 1402, PHILADELPHIA, PA 19103 |
| JACQUELINE D. FOSTER | FLAT 43 THE TIMBERYARD,DRYSDALE STREET, LONDON, N1 6ND UNITED KINGDOM |
| JACQUELINE D. FOSTER | 605 ANTONINE HEIGHTS, CITY WALK, SE1 3DF UNITED KINGDOM |
| JACQUELINE D. FOSTER | FLAT 23 LEXHAM HOUSE,45-53 LEXHAM GARDENS, LONDON, W8 5JT UNITED KINGDOM |
| JACQUELINE D. FOSTER | FLAT 23 LEXHAM HOUSE,45-53 LEXHAM GARDENS, , W8 5JT UNITED KINGDOM |
| JACQUELINE D. FOSTER | 40 WEST 135TH STREET,APARTMENT 12L, NEW YORK, NY 10037 |
| JACQUELINE DOUGLASS | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| JACQUELINE E. JONES | 23 ORCHARD STREET, RIDGEFIELD PARK, NJ 07660 |

| Claim Name | Address Information |
|---|---|
| JACQUELINE F ZENON | 905 SW 15TH STREET #304, POMPANO BEACH, FL 33060 |
| JACQUELINE FAITH SCHWADERER | 110516 COUNTY ROAD 31, MINATARE, NE 69356 |
| JACQUELINE FURLONG | 4 BALLINGER GRANGE,BALLINGER, GREAT MISSENDEN,BUCKS,   HP16 9LQ UNITED KINGDOM |
| JACQUELINE GREEN | 62 RAINBOW BRIDGE WAY, SAN RAMON, CA 94582 |
| JACQUELINE H. MURDAUGH | 19228 E. CARMEL CIRCLE, AURORA, CO 80011 |
| JACQUELINE HAAN | 17 ST. JOHN STREET, APT. 12H, NEW YORK, NY 10038 |
| JACQUELINE KAYE GAMBLE | 6833 BARBICAN DRIVE, PLANO, TX 75023 |
| JACQUELINE KAYE GAMBLE | 704 DARTBROOK, DESOTO, TX 75115 |
| JACQUELINE KIMBROUGH | 3647 173RD COURT,#11B, LANSING, IL 60438 |
| JACQUELINE L. FIGUEROA | 334 EAST 65TH STREET,APT. ZERO, NEW YORK, NY 10021 |
| JACQUELINE L. GRASSI | 110 EAST 14TH STREET,APARTMENT 308A, NEW YORK, NY 10003 |
| JACQUELINE L. GRASSI | 219 WEST 80TH STREET,APARTMENT 3D, NEW YORK, NY 10024 |
| JACQUELINE L. GRASSI | 9386 AMBER WOOD DRIVE, KIRTLAND, OH 44094 |
| JACQUELINE LEE SULLIVAN | 1555 SAGE ST,#2, GERING, NE 69341 |
| JACQUELINE LOPEZ | 120785 CR 31, MINATARE, NE 69356 |
| JACQUELINE LOPEZ | 2013 MILL DR, SCOTTSBLUFF, NE 69361 |
| JACQUELINE LOPEZ | 1226 5TH AVE, SCOTTSBLUFF, NE 69361 |
| JACQUELINE M DIDIER | 510 EAST 80TH STREET, NEW YORK, NY 10021 |
| JACQUELINE M DIDIER | 510 EAST 80TH STREET,APARTMENT 8D, NEW YORK, NY 10021 |
| JACQUELINE M MCFADDEN | 53-30 70TH STREET, MASPETH, NY 11378 |
| JACQUELINE M MCFADDEN | 1554 SOUTH 12TH STREET, ARLINGTON, VA 22204 |
| JACQUELINE M TUCKER | 4 HILLACRE,UNDERWOOD ROAD, CATERHAM,SURREY,   CR3 6BB UNITED KINGDOM |
| JACQUELINE M TUCKER | 4 HILLACRE,UNDERWOOD ROAD, CATERHAM,ANT,   CR3 6BB UNITED KINGDOM |
| JACQUELINE M TUCKER | 4 HILLACRE,18 UNDERWOOD ROAD, CATERHAM,SURREY,   CR3 6BB UNITED KINGDOM |
| JACQUELINE M. ILVENTO | 37 SHERWOOD DRIVE, EATONTOWN, NJ 07724 |
| JACQUELINE M. ILVENTO | 67 MONTAGUE ROAD, NEWARK, DE 19713 |
| JACQUELINE M. LILIENTHAL | 30 PARK AVE., NEW YORK, NY 10016 |
| JACQUELINE M. MARQUEZ | 25 GRAY STREET, EDGEWATER, CO 80214 |
| JACQUELINE M. MARQUEZ | 2575 GRAY STREET, EDGEWATER, CO 80214 |
| JACQUELINE MCHALE | 10441 KNOTT AVE #3, GARDEN GROVE, CA 90680 |
| JACQUELINE MCHALE | 10302 TYHURST RD, GARDEN GROVE, CA 92840 |
| JACQUELINE NICOLE ALLEN | 26 WHEELERS ORCHARD,CHALFONT ST PETER, ,   SL9 0HL UK |
| JACQUELINE NICOLE ALLEN | 26 WHEELERS ORCHARD,CHALFONT ST PETER, ,BUCKS,   SL9 0HL UNITED KINGDOM |
| JACQUELINE NICOLE ALLEN | 26 WHEELERS ORCHARD,CHALFONT ST PETER,GERRARDS CROSS, ,BUCKS,   SL9 0HL UNITED KINGDOM |
| JACQUELINE P. BACKOUS | 405 W 16TH, SCOTTSBLUFF, NE 69361 |
| JACQUELINE PEREZ GUZMAN | 135 18TH ST, GERING, NE 69341 |
| JACQUELINE PEREZ GUZMAN | 190018 RABBIT LANE, GERING, NE 69341 |
| JACQUELINE PICKLES | 1 SAINFOIN ROAD, LONDON,   SW17 8EP UNITED KINGDOM |
| JACQUELINE ROSKIN | 345 EAST 80TH STREET,APT. 8L, NEW YORK, NY 10021 |
| JACQUELINE ROSKIN | 1729 1ST AVENUE,APT. 4G, NEW YORK, NY 10128 |
| JACQUELINE S. TRIANO | 2408 FORTESQUE AVE, OCEANSIDE, NY 112 |
| JACQUELINE SHUN KA LAM | FLAT 2B, BLOCK 6,POKFULAM GARDENS,180 POKFULAM ROAD, HONG KONG,   CHINA |
| JACQUELINE SHUN KA LAM | 6F, ST. LOUIS MANSION,20 MACDONNELL ROAD, HONG KONG,   CHINA |
| JACQUELINE SMITH | 1409 N. ZANG BOULEVARD,#1436, DALLAS, TX 75203 |
| JACQUELINE SMITH | 5933 FAIRWAY AVE, DALLAS, TX 75227 |
| JACQUELINE TAVERAS | 97-11 LEFFERTS BOULEVARD, S. RICHMOND HILL, NY 11419 |
| JACQUELINE TAY | 238 RAMONA ST., PALO ALTO, CA 94301 |
| JACQUELINE TAY | 830 ANDROMEDA LANE, FOSTER CITY, CA 94404 |

| Claim Name | Address Information |
|---|---|
| JACQUELINE TORRES | 448 EAST 88TH STREET,APARTMENT 5C, NEW YORK, NY 10128 |
| JACQUELYN A WANG | 3 PELLINGTON COURT, PINE BROOK, NJ 07058 |
| JACQUELYN A WANG | 2020 WALNUT STREET,APARTMENT 23A, PHILADELPHIA, PA 19103 |
| JACQUELYN A. GOLDMAN | 355 WEST 51ST STREET,APARTMENT 36, NEW YORK, NY 10019 |
| JACQUELYN A. GOLDMAN | 1720 2ND AVE,APARTMENT 5C, NEW YORK, NY 10128 |
| JACQUELYN B. HAMILTON | 1 WEST 79TH STREET,APT 6D, NEW YORK, NY 10024 |
| JACQUELYN LEE RICHARDS | 8801 CREEKSIDE WAY,#1324, HIGHLANDS RANCH, CO 80129 |
| JACQUELYN MIJARES | 337 E. WASHINGTON BLVD, PASADENA, CA 91104 |
| JACQUELYN MIJARES | 941 PALM AVE, SAN GABRIEL, CA 91776 |
| JACQUES & PATRICIA SOUSSAN 1998 TRUST A | 1500 CREST DRIVE,  ACCOUNT NO. 5600  EUGENE, OR 97405 |
| JACQUES COUSTEAU LEMAIRE | 11931 ROYAL PALM BLVD,#204, CORAL SPRINGS, FL 33065 |
| JACQUES COUSTEAU LEMAIRE | 1551 SAWGRASS CORP PKWY,SUITE # 400, SUNRISE, FL 33323 |
| JACQUES COUSTEAU LEMAIRE | 55 BRAMBLE LANE, ALISO VIEJO, CA 92656 |
| JACQUES LOLIEUX | FLAT 5,96 LEXHAM GARDENS,KENSINGTON, LONDON,  W8 6JQ UNITED KINGDOM |
| JACQUES PETIT | 7 RUE DU GENERAL HENRION BERTIER,NEUILLY SUR SEINE, NEUILLY,  92200 FRANCE |
| JACQUES PETIT | 7 RUE DU GENERAL HENRION BERTIER,NEUILLY SUR SEINE, NEUILLY, 92 92200 FRANCE |
| JACQUES POUHE | 199 ORCHARD ST.,APT. 2RS, NEW YORK, NY 10002 |
| JACQUES POUHE | 166 ORCHARD ST.,APT. 4D, NEW YORK, NY 10002 |
| JACQUES,DANIEL | 3,LONGHURST,BURGESS HILL, W SUSX,  RH150TG UNITED KINGDOM |
| JACQUES-ETIENNE DOERR | GOESSIKON 26,CH 82126 ZUMIKON ZH, ,  SWITZERLAND |
| JACQUES-ETIENNE DOERR | SIGNAUSTRASSE 10, ZA¬RICH, ZH 8008 SWITZERLAND |
| JACQUES-ETIENNE DOERR | GOESSIKON 26, ZUMIKON, ZH 8126 SWITZERLAND |
| JACQUES-ETIENNE DOERR | TALSTRASSE 82,ZURICH, ZURICH,  CH8021 SWITZERLAND |
| JACQUET JOSEPH J | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JACQUET JOSEPH J | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| JACQUET, E. ALEXANDRE | P.O. BOX 17932, STANFORD, CA 94309 |
| JACQUET,CYNTHIA L. | 3 DANVILLE ROAD, SPRING VALLEY, NY 10977 |
| JACQUET,ERNEST A. | 33 WEST 69TH STREET,APARTMENT  B, NEW YORK, NY 10023 |
| JACQUEZ FRANCISCO | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JACQUEZ FRANCISCO | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| JACQUI FURLONG | DO NOT USE!!!!, –,  UK |
| JACQUI FURLONG | DO NOT USE!!!!, –,  UNITED KINGDOM |
| JACQULINE RITCHIE | 12810 SW CARR STREET, BEAVERTON, OR 97008 |
| JACQULINE RITCHIE | 5012 SW VIEW POINT TERRACE, PORTLAND, OR 97239 |
| JACS INSTITUTE | NOA MINAMI AZABU 406,3-9-27,MINAMIAZABU,MINATO-KU, TOKYO,  106-0047 JAPAN |
| JACS INSTITUTE | NOA MINAMI AZABU 406,3-9-27,MINAMIAZABU,MINATO-KU, TOKYO, 13 106-0047 JAPAN |
| JAD CORPORATION OF AMERICA | 20-48 119TH STREET, COLLEGE POINT, NY 11356 |
| JADAV,HITENDRA | 20 DAYTON DR #117A, EDISON, NJ 08820 |
| JADAV,NIRAV | B-104,BHOOMI ENCLAVE,MAHAVIR NAGAR,KANDIVLI(WEST), MUMBAI,  400067 INDIA |
| JADAV,VISHAL | 24 MAPLETON ROAD, OLD BRIDGE, NJ 08857 |
| JADE B. DOAN | 140 SNOW ST, WESTMINSTER, CA 92683 |
| JADE LITTLE | CARE OF LEHMAN BRPTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JADE MOORE | 9 OVER STREET,B, BRIGHTON,  BN1 4EE UNITED KINGDOM |
| JADE TERRACE LLC | 268 WEST 47TH STREET, NEW YORK, NY 10036 |
| JADE WILKINS | 1 THE LAURELS,WATER LANE, COBHAM,SURREY,  KT11 2TA UNITED KINGDOM |
| JADE WILKINS | 31 ARTILLERY MANSIONS,75 VICTORIA STREET, ,  SW1H 0HZ UNITED KINGDOM |
| JADELIQUID | ATTN:ANTHONY SCOTNEY,301 SANDY BAY ROAD, TASMANIA, AUSTRALIA 7005,  AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| JADELIQUID | ATTN: ANTHONY SCOTNEY,301 SANDY BAY ROAD, TASMANIA,   7005 AUSTRALIA |
| JADENS LADDER | 909 ISLINGTON STREET,SUITE 15, PORTSMOUTH, NH 03801 |
| JADENS LADDER | PO BOX 1121, RYE, NH 03870-1121 |
| JADHAV, ABHIJIT | A-9, OM PUSHPANJALI CHS,BORSAPADA ROAD POINSUR KANDIVILI WEST,OPP POINSUR GYMKHANA, MUMBAI, MH 400067 INDIA |
| JADHAV, ABHIJIT | PO BOX 2241, PRINCETON, NJ 08543 |
| JADHAV, ASHWINI ASHOK | VAITY APARTMENT,602/6,OPP.I T I, L.T. EXTENSION (ROAD),MULUND (EAST), MUMBAI, MH 400081 INDIA |
| JADHAV,DINESH | JAI BHAVANI MATA MARG,ANDEHRI(W), AMBOLI,MALAKER CHAWAL ROOM NO 5, MUMBAI, MH 400053 INDIA |
| JADHAV,MAHENDRA | 3/37, PLUMBER HOUSE BLDG,LALA NIGAM ROAD,COLABA, MUMBAI, MH 400005 INDIA |
| JADHAV,MANDAR | 25 RIVER DRIVE S,APT. 605, JERSEY CITY, NJ 07310 |
| JADHAV,MEGHANA RAJANIKANT | B/205 ALGUJ SOCIETY, VASANT KUNJ, POWAR, THANE (WEST),   400601 INDIA |
| JADHAV,NEETA | 10, KANTA KATHE BUILDING,JAI HIND COLONY, G. GUPTE ROAD, ANANDNAG, DOMBIVLI(W), MH 421202 INDIA |
| JADHAV,ROHAN | BLOCK NO. 42/6-B,POWAI CHOWK,MULUND COLONY, MULUND WEST., MUMBAI, MAHARASHTRA, MH 400082 INDIA |
| JADHAV,SANJAY | SIDDHARTH NAGAR,NEAR SHIVSENA OFFICE,KOPRI COLONY, THANE,   400603 INDIA |
| JADHAV,SHAILENDRA | C-2/2; 1:3; SECOTR-2,OPP ABBOTT HOTEL,VASHI, JP NAGAR - 5TH PHASE, NAVI MUMBAI, KR 400703 INDIA |
| JADHAV,VIKAS | 4/133, MHB COLONY,ARAMNAGAR, SEVEN BUNGALOWS,ANDHERI (W), MUMBAI, MH 400061 INDIA |
| JADINE HUMPHREY | 121 OBSERVATORY VIEW, HAILSHAM,  BN27 2HQ UK |
| JADINE HUMPHREY | 121 OBSERVATORY VIEW, HAILSHAM,E.SUSX,  BN27 2HQ UNITED KINGDOM |
| JADON, SHIVENDRA PRATAP SINGH | L206 HOSTEL BLOCKS, IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE,   560076 INDIA |
| JAE CHANG OH | 8 HOI FAI ROAD,THE LONG BEACH,TOWER 3, FLAT 39F, KOWLOON,    CHINA |
| JAE HYUN ELLENA YOON | #505-3440 DUROCHER ST., MONTREAL, QC H2X 2E2 CA |
| JAE HYUN ELLENA YOON | #803, 1-7-2 NIHOMBASHI-HORIDOMECHO, CHUO-KU, 13 103-0012 JAPAN |
| JAE IN LEE | 8 FOLEY COURT,67 WORPLE ROAD, WIMBLEDON,  SW19 4LT UNITED KINGDOM |
| JAE JUN LEE | 2-1205 SAMPOONG APT,SEOCHO-DONG,SEOCHO-KU, SEOUL,   KOREA, REPUBLIC OF |
| JAE KIM | 8 RIVINGTON STREET, APT 25, NEW YORK, NY 10002 |
| JAE KIM | 46 W. 69TH STREET,APT 9, NEW YORK, NY 10023 |
| JAE KIM | 19 KEATING PLACE, STATEN ISLAND, NY 10314 |
| JAE WOOK YOO | #306-401 BANPO MIDO APT,BANPO 4-DONG,SEOCHO-KU, SEOUL,   KOREA, REPUBLIC OF |
| JAE WOOK YOO | 103-201 HWANGSHIL XIE APT,883-9 BANGBAE 1-DONG,SEOCHO-KU, SEOUL,   KOREA, REPUBLIC OF |
| JAE YUNG KWON | 33 HORIZON BUILDING,15 HERTSMERE ROAD, ,  E14 4AW UNITED KINGDOM |
| JAECKEL,CHRISTOPH | T RKENSTR. 58,ZIMMER 410, M NCHEN, BY 80799 GERMANY |
| JAEGER, FLORIAN | 510 BYRNE HALL, HANOVER, NH 03755 |
| JAEGER,ROBERT J. | 7 CAMEO ROAD, COMMACK, NY 11725 |
| JAEJOON CHOI | 21-1203 HANYANG APT,APGUJUNG-DONG,KANGNAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| JAEL MARIE GULOTTA | 173 ASPEN DRIVE, EVERGREEN, CO 80439 |
| JAEMAN SEO | 102-1307, HANGANG-SAMSUNG APT, TOJUNG-DONG, MAPO-GU, SEOUL, KOREA 121-060, KOREA, REPUBLIC OF |
| JAEWON SHIN | A-14-1405 SAMPOONG,SEOCHO-4-DONG,SEOCHO-GU, SEOUL,   KOREA, REPUBLIC OF |
| JAEWON SHIN | 2200 ARCH STREET #911, PHILADELPHIA, PA 19103 |
| JAEYOUNG YANG | 2610 THE O VILLE APT,YEOKSAM 2 DONG, KANGNAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| JAEYOUNG YANG | 114-2303 LOTTE CASTLE CLASSIC APT,SEOCHO 4-DONG, KANGNAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| JAFET,GABRIEL | 325 S BISCAYNE BLVD,APT 2023, MIAMI, FL 33131 |
| JAFFAR,MOHSIN | 189 HAWTHORNE AVENUE, SPRINGFIELD, NJ 07081 |

| Claim Name | Address Information |
|---|---|
| JAFFE, JON | 3168 ROUNDHILL RD, GLAMO, CA 94507 |
| JAFFE,RAITT,HEVER & WEISS | 27777 FRANKLIN ROAD, PO BOX 5034,SUITE 2500, SOUTHFIELD, MI 48086-5034 |
| JAFFE,RAITT,HEVER & WEISS | ONE WOODWARD AVE SUITE 2400, DETROIT, MI 48226 |
| JAFFER,DENIZ | 60 BANCROFT CHASE, HORNCHURCH, ESSEX,  RM12 4DR UNITED KINGDOM |
| JAFFREY,YUNUS | 8 BOULDERCREST CT, ROCKVILLE, MD 20850 |
| JAGADALE,RAVIKIRAN | NANA SHANKAR SETH ROAD,404,GOPI CINE MALL, DOMBIVLI (W), MH 421202 INDIA |
| JAGADISH KUMAR VANKAYALA | 1-1-3-513,SEISHINCHO, EDOGAWA-KU, 13 134-0087 JAPAN |
| JAGADISH KUMAR VANKAYALA | 402 MAPLE HILL DRIVE, WOODBRIDGE, NJ 07095 |
| JAGADISH KUMAR VANKAYALA | 1600 BROADWAY,APT 14G, NEW YORK, NY 10019 |
| JAGADISH NULI | 1 GARDEN TERRACE,APT. 14-O, NORTH ARLINGTON, NJ 07031 |
| JAGADISH NULI | 6 LYNCH CT, BRIDGEWATER, NJ 08807 |
| JAGANATHAN,GEETHANJALI | 20 SECOND STREET,APARTMENT  #1103, JERSEY CITY, NJ 07302 |
| JAGANMOHANA GONDIPALLI | 74 ROYAL DRIVE,#302, PISCATAWAY, NJ 08854 |
| JAGANNATHAN, RAVI | 127 BERTLING LANE, WINNETKA, IL 60093 |
| JAGANNATHAN,SURESH | 712, PARADISE C WING,RAHEJA VIHAR,POWAI, MUMBAI,  400072 INDIA |
| JAGARNAUTH,DEREK | 95 SWIMMING RIVER ROAD, LINCROFT, NJ 07738 |
| JAGDISH KUMAR AHIRWAR | FLT NO. 1908,  DREAMS BULDG NO 2, WING -D,NEAR BHANDUP RLY STN. OFF LBS MARG,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| JAGDISH KUMAR AHIRWAR | D-204, C/O MRS. M. GANDHI,KRISHNA NAGRI HCS, SV ROAD,BORIWALI (W), MUMBAI, MH 400092 INDIA |
| JAGENBURG,VANESSA | 18 FERNWOOD ROAD, SUMMIT, NJ 07901 |
| JAGGAROO,SANTHA | 36 BEULAH ROAD, SUTTON, SURREY,  SM1 2QQ UNITED KINGDOM |
| JAGGER,JEETESH | 133 5TH AVENUE,APARTMENT 2, BROOKLYN, NY 11217 |
| JAGGERS,JENNIFER R. | 2321 MARYHELEN ST, UNIT 104, CORONA, CA 92879 |
| JAGGI, PAWAN | 5968 GLENDOWER LANE, PLANO, TX 75093 |
| JAGGI,AYESHA | 1401,PANCH SMRUTI, PANCH SHRISTI COMPLEX,BEHIND S.M .SHETTY SCHOOL,POWAI, MUMBAI,  400072 INDIA |
| JAGGI,VERONIQUE | 295 28TH STREET,APT. #5, SAN FRANCISCO, CA 94131 |
| JAGIASI,VARUN | C/70,SHIV SOCIETY,KOPRI COLONY, THANE (E), MUMBAI, MH 400603 INDIA |
| JAGMEET JOHAL | 32 MENDIP WAY, HIGH WYCOMBE,BUCKS,  HP13 5HT UNITED KINGDOM |
| JAGOW,MARIA S. | 949 PARKER DR, COPPELL, TX 75019 |
| JAGPAL,SUNJEEV | 11 HEATHFIELD PARK DRIVE,CHADWELL HEATH,ROMFORD, LONDON, ESSEX,  RM6 4FB UNITED KINGDOM |
| JAGPREET RAI | 61 CLARENCE MEWS,LONDON, LONDON,  SE16 5GB UNITED KINGDOM |
| JAGPREET RAI | 9, HARWOOD POINT,ROTHERHITE STREET, LONDON,  SE16 5HD UNITED KINGDOM |
| JAGTAP,MINAL | GREEN PARK, FLAT NO .404, 4TH FLOOR,TEESGAON, GOPAL NAGAR,KALYAN (E), MUMBAI, 421301 INDIA |
| JAGTIANI,AJ | 235 W 56TH STREET,APARTMENT 34R, NEW YORK, NY 10019 |
| JAGUAR LAND ROVER SCHWIEZ AG | INDUSTRIESTRASSE, 5745, SAFENWIL, SWITZERLAND,   SWITZERLAND |
| JAGUST,PAMELA E. | 20 GEORGETOWN LANE, BROOKLYN, NY 11234 |
| JAHAGIRDAR, RAJEEV | 11270 N. 128TH WAY, SCOTTSDALE, AZ 85259-4462 |
| JAHALY,RAY | 63 VALLEY ROAD, KATONAH, NY 10536 |
| JAHAN,SHABEENA | D-102 POWAI PARK, HIGH STREET,OPP TO D-MART NEAR HIRANANDANI COMPLEX,HIRANANDANI GARDENS - POWAI, MUMBAI,   INDIA |
| JAHANI,SARO | 506 CARDINAL LANE, GREEN BROOK, NJ 08812 |
| JAHANZEB NASEER | G/F, APT A, 21 CROWN TERRACE,POKFULAM, ,   HONG KONG |
| JAI AMIT PATEL | 162 OAKS LANE, ILFORD,  IG2 7PY UNITED KINGDOM |
| JAI GURU MANAGEMENT, INC | P.O. BOX 231083, NEW YORK, NY 10023 |
| JAI N. CHABRIA | 890 TREE BEND DRIVE, COLUMBUS, OH 43082 |
| JAI RAJPAL | 95 GRANGE RAOD,#12-11 GRANGE RESIDENCES, ,  249616 SINGAPORE |

| Claim Name | Address Information |
| --- | --- |
| JAIDEEP SINGH CHAWLA | 114 EAST 28TH ST.,APARTMENT 4D, NEW YORK, NY 10016 |
| JAIDEEP SINGH CHAWLA | 364 WEST 52ND STREET,APT. 4E, NEW YORK, NY 10019 |
| JAIDEEP SINGH CHAWLA | 7 RUGGIERO WAY, ANDOVER, MA 01810 |
| JAIDI,HICHAM | 1413 LEXINGTON AVENUE,APT 4, NEW YORK, NY 10128 |
| JAIJAM,JENNY | 9 NIAGARA AVENUE, EALING, GT LON,  W5 4UD UNITED KINGDOM |
| JAIME A SULLIVAN | 48 PACIFIC OCEAN DR., BRICK, NJ 08723 |
| JAIME A SULLIVAN | 4121 CRYSTAL LAKE DRIVE, POMPANO BEACH, FL 33064 |
| JAIME A SULLIVAN | 7305 NW 61 TERRACE, PARKLAND, FL 33067 |
| JAIME A. GROSS | 2465 PARK PLACE, BELLMORE, NY 11710 |
| JAIME AROUH | 330 E. 39TH STREET,APT. 19G, NEW YORK, NY 10016 |
| JAIME C. SCHAEFER | 909 CLINTON STREET,APARTMENT 4D, HOBOKEN, NJ 07030 |
| JAIME E. CABRERA | 10185 PARK MEADOWS DRIVE,#312, LONETREE, CO 80125 |
| JAIME FERNANDEZ | 1421 ATON ST, DALLAS, TX 75208 |
| JAIME FUERTES | 310 WESTERN DRIVE NORTH, SOUTH ORANGE, NJ 07079 |
| JAIME GAMINO | PO BOX 1161, SCOTTSBLUFF, NE 69361 |
| JAIME L. WEISS | 1500 HUDSON STREET,APT 11T, HOBOKEN, NJ 07030 |
| JAIME LEWISOHN | 220 SAN VICENTE BLVD.,APT. 307, SANTA MONICA, CA 90402 |
| JAIME M. NILAN | 272 PHEBUS AVENUE, FREDERICK, MD 21701 |
| JAIME MARTINEZ PEREZ | 244 BERGLEN COURT,7 BRANCH ROAD, LONDON,  E14 7JZ UK |
| JAIME MARTINEZ PEREZ | 17 THAMES CIRCLE, LONDON,  E14 3RX UNITED KINGDOM |
| JAIME MARTINEZ PEREZ | 244 BERGLEN COURT,7 BRANCH ROAD, LONDON,  E14 7JZ UNITED KINGDOM |
| JAIME MCKENZIE | 271 MAPLE STREET, BROOKLYN, NY 11225 |
| JAIME MCKENZIE | 751 E 89TH STREET,APT 2, BROOKLYN, NY 11236 |
| JAIME PATTEN | 30 EAST 9TH STREET,APT 2JJ, NEW YORK, NY 10003 |
| JAIME REYERO ALDAMA | 229 CHRYSTIE STREET,APT 411, NEW YORK, NY 10002 |
| JAIME RODRIGUEZ | 2165 MATTHEWS AVENUE,APT #5D, BRONX, NY 10462 |
| JAIME VALDIVIESO | 33 HUDSON STREET,APT 3006, JERSEY CITY, NJ 07302 |
| JAIME VALDIVIESO | 33 HUDSON STREET,APT 3006E, JERSEY CITY, NJ 07302 |
| JAIME VALDIVIESO | 3201 NE 183 STREET,APT 606, AVENTURA, FL 33160 |
| JAIMEE MARANO | 330 E. 39TH ST., NEW YORK, NY 10016 |
| JAIMEE MARANO | 330 E. 39TH ST.,APARTMENT 20M, NEW YORK, NY 10016 |
| JAIMINI MISTRY | 24 ST URSULA ROAD, SOUTHALL,MDDSX,  UB1 2TH UNITED KINGDOM |
| JAIN CENTER OF SOUTHERN CA | P.O.BOX 5498072,COMMONWEALTH AVENUE, BUENA PARK, CA 35209 |
| JAIN, ABHISHEK | 5732 HOBART STREET, PITTSBURGH, PA 15217 |
| JAIN, ADITI | 536 S FOREST AVE #1507, ANN ARBOR, MI 48104 |
| JAIN, ANKIT | 1945 BERKELEY WAY,APT 327, BERKELEY, CA 94704 |
| JAIN, ASHEES | 100 FAIRVIEW SQ, #26, ITHACA, NY 14850 |
| JAIN, GAURAV | 1725 ORRINGTON AVENUE,APT# 108-2, EVANSTON, IL 60201 |
| JAIN, NEAL | 17 SAINT PETERS WALK, SUGARLAND, TX 77479 |
| JAIN, NEHA | 1\29C SHANTI NIKETAN, NEW DELHI,  110021 INDIA |
| JAIN, ROHINI | C-148 NATASHA GOLF VIEW,APARTMENTS DOMULUR SIGNAL, BANGALORE INDIA,    INDIA |
| JAIN, SACHIN | 109 MCFARLAND CT, #413, STANFORD, CT 94305 |
| JAIN, SANDEEP | 2201 15TH STREET,APT 4, TROY, NY 12180 |
| JAIN, SHEELU | 5050 LAKE SHORE DR,APT 1901, CHICAGO, IL 60615 |
| JAIN, SHIKHA | BOX 8131, 1 CHAPIN WAY, NORTHAMPTON, MA 01063 |
| JAIN, SONIA | 1 SOLDIERS FIELD PARK,# 506, BOSTON, MA 02163 |
| JAIN, SUMEET | 2400 CHESTNUT ST,#2011, PHILAPDLPHIA, PA 19103 |
| JAIN, VARUN | 18 DICKINSON COURT, PLAINSBORO, NJ 08536 |
| JAIN, VARUN | 2510 COLLEGE AVE,APT D, BERKELEY, CA 94704 |

| Claim Name | Address Information |
|---|---|
| JAIN, VINAYA | 5511 BUTTERFLY LANE-APT 206, DURHAM, NC 27707 |
| JAIN, VIREN | 4015 BALTIMORE STREET, PHILADELPHIA, PA 19104 |
| JAIN, VIVEK | 151 N. MICHIGAN AVENUE,# 1607, CHICAGO, IL 60601 |
| JAIN,ABHINAV | #10-07, 331 YONG AN PARK,RIVER VALLEY ROAD,NISHI AZABU, MINATO-KU, 13 238363 JAPAN |
| JAIN,ABHINAV | 2025 BROADWAY, APT. 29D, NEW YORK, NY 10023 |
| JAIN,ABHISHEK | 703, BUILDING NO - 5, SECTOR 3,SHANTI GARDENS,OPP SRISHTI COMPLEX MIRA RD ( E ), MIRA ROAD(E), MUMBAI, MH 401107 INDIA |
| JAIN,ADITI | B11/12,CLOVER COMMON,VIMAN NAGAR, PUNE, MH 411014 INDIA |
| JAIN,AJIT | MOUNT HILL VIEW CHS,PLOT NO 8, BLDG NO 4 , FLAT NO 3,BHAWNI NAGAR MAROL ANDHERI(E), ANDHERI (E), MUMBAI, 400059 INDIA |
| JAIN,AKHIL | 555 W. MADISON STREET,APT 3001, TOWER 1, CHICAGO, IL 60661 |
| JAIN,AMIT | 10,HANVENT BHAVAN,80E,NAPEAN SEA ROAD, MUMBAI, 400006 INDIA |
| JAIN,AMIT | A/3,4 GIRIRAJ CHS.,6, MAMLETDARWADI.,MALAD ( WEST ), MUMBAI, 400064 INDIA |
| JAIN,AMIT | 21 EAST 96TH STREET,APT. #3, NEW YORK, NY 10128 |
| JAIN,ANAND | 20 RIVER COURT,1804 SOUTH HAMPTON, JERSEY CITY, NJ 07310 |
| JAIN,ANKIT | B-704, RAHEJA NEST,CHANDIVALI FARM ROAD,POWAI, MUMBAI, MH 400072 INDIA |
| JAIN,ANSHUL | C-603 VENUS BUILDING,SUNCITY HOUSING, A.S MARG, POWAI,ADI SHANKARACHARYA MARG, POWAI, MUMBAI, 400076 INDIA |
| JAIN,ANUBHAV | #502, TOWER -1, DHEERAJ UPVAN,NEAR SIDHDHARTH NAGAR, BORIVALI(E),KANDIVALI(E), MUMBAI, MH 400066 INDIA |
| JAIN,ANUVAD | 614 RIVENDELL WAY, EDISON, NJ 08817 |
| JAIN,ASHEES | 182 EAST 95TH STREET,APT 12B, NEW YORK, NY 10128 |
| JAIN,ASHISH | 22 CONGRESS LANE, SOUTH RIVER, NJ 08882 |
| JAIN,ASHISH | 211 WEST 56 STREET,APT. NO. 36J, NEW YORK, NY 10019 |
| JAIN,BHAVESH | B 301 NIRANJAN APARTMENT,MULUND LINK ROAD,HIRANAGAR MULUND WEST, MUMBAI, MH 400080 INDIA |
| JAIN,CHETAN | 68-37 YELLOWSTONE BLVD,APT 25D, FOREST HILLS, NY 11375 |
| JAIN,GAURAV | 49/12,BUNGLOW ROAD, DELHI, UT 110007 INDIA |
| JAIN,GAURAV | 48, ENGINEER'S ESTATE,21, I.P. EXTENTION, DELHI, UT 110092 INDIA |
| JAIN,GAURAV | A-94, MAHINDRA AND MAHINDRA SOCIETY,KRISHNA NAGAR, SHANTIVAN,NEAR NATIONAL PARK, BORIVALI(E), MUMBAI, 400066 INDIA |
| JAIN,GAURAV | D - 701, POWAI PARK SOCIETY, HIGH STREET,NEAR D-MART, HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| JAIN,GAURAV | GARDEN COURT,B-203,VASANT LEELA,WAGHKIL NAKA,GODHBUNDAR ROAD, THANE (W), THANE(W), MH 400601 INDIA |
| JAIN,GUNJAN | 20/C DHAWALGIRI,ANUSHAKTINAGAR, MUMBAI, MH 400094 INDIA |
| JAIN,GUNJAN | FLAT 201, ALAMARO LODGE,RENAISSANCE WALK,NORTH GREENWICH, LONDON, GT LON, SE10 0QU UNITED KINGDOM |
| JAIN,HARISH | 34 WINDING BROOK WAY, EDISON, NJ 08820 |
| JAIN,JAYESH | A/202 ,SAMBHAJI NAGAR,N.M.JOSHI MARG,DELISLE ROAD,LOWER PAREL, MUMBAI, 400013 INDIA |
| JAIN,JITENDRA | S.M.D ROAD,WALCHAND BUNGLOW QTRS,ANTOPHILL. WADALA, MUMBAI, MH 400037 INDIA |
| JAIN,KAMLESH | FLAT NO. 502/A, EDEN-II CO. OP. HSG. SOC,HIRANANDANI GARDENS,POWAI, MUMBAI, TN 400076 INDIA |
| JAIN,KANIKA | HALL 3 #3A-06-14 NTU,52 NANAYANG WALK, SINGAPORE 639928, N/A, 639928 SINGAPORE |
| JAIN,KAPIL | D-713, SAGAR AVENUE APTS,DHOBI GHAT ROAD,VAKOLA, SANTA CRUZ (EAST), MUMBAI, 400055 INDIA |
| JAIN,KIRTI | 2, ALAKNANDA SOCIETY,DR. DESHMUKH LANE,V. P. ROAD, NEAR SIKKA NAGAR, V P ROAD, MUMBAI, MH 400004 INDIA |

| Claim Name | Address Information |
| --- | --- |
| JAIN, LOKESH | 1B - 203, NEIGHBOURHOOD,LOKHANDWALA TOWNSHIP,KANDIVILI (EAST), MUMBAI, MH 400101 INDIA |
| JAIN, LOVEEN | OJIMA 4 CHOME,1-7-608, KOTU KU, 13 136-0072 JAPAN |
| JAIN, MANISH | 803D LLOYDS ESTATE,WADALA (E),WADALA (E), MUMBAI,  400037 INDIA |
| JAIN, MANOJ | 50 ENGADINE CLOSE,CHICHESTER ROAD, CROYDON, SURREY,  CR0 5UU UNITED KINGDOM |
| JAIN, MAYANK | 8A, M POCKET,MARODA SECTOR, BHILAI, CH 490006 INDIA |
| JAIN, MITIN | 1206 NAVIN ASHA APTS,DSP ROAD, DADAR EAST, MUMBAI,  400014 INDIA |
| JAIN, MONICA | 410 W. 53RD ST.,APT 132, NEW YORK, NY 10019 |
| JAIN, NEAL | 17 ST. PETERS WALK, SUGAR LAND, TX 77479 |
| JAIN, NEHA | 201, SHIVSHRISHTI,CHANDIVALI,POWAI, MUMBAI,    INDIA |
| JAIN, NEHA | FLAT 129,41 MILLHARBOUR, LONDON, GT LON,  E14 9ND UNITED KINGDOM |
| JAIN, NIDHI | 175\6,WESTERN RAILWAY COLONY,S.V.ROAD,BA, MUMBAI, MH 400050 INDIA |
| JAIN, NIKHIL | DAI#401, LIONS MANSION, MINATO-KU 3-15-2, MINATO-KU, 13  JAPAN |
| JAIN, NILESH | 302, DAHISAR DURGA, A-WING,R T ROAD,DAHISAR EAST, MUMBAI, MH 400068 INDIA |
| JAIN, NITIN | 1401 27TH AVENUE,2ND FLOOR, ASTORIA, NY 11102 |
| JAIN, PARAG R. | 101 BENNINGTON ROAD, FREEHOLD, NJ 07728 |
| JAIN, PAWAN | FLAT NO. 508, 5TH FLOOR,ZINNIA BUILDING, NAHAR AMRIT SHAKTI,CHANDIVLI, MUMBAI, MH 400076 INDIA |
| JAIN, PRAFULL | 205, B-2, LOK MILAN CHS,CHANDIVALI,ANDHERI(E), NAVI MUMBAI, MUMBAI,  400076 INDIA |
| JAIN, PRATEEK | 9, VIKAS PARK,JUHU TARA ROAD,JUHU, ANDHERI (W), MUMBAI, MH 400049 INDIA |
| JAIN, PRATIK | 57 SIP AVENUE,APARTMENT 5A, JERSEY CITY, NJ 07306 |
| JAIN, PRIYANKA | A1-12-2 MILLENNIUM TOWERS,SECTOR 9, SANPADA, NAVI MUMBAI, NAVI MUMBAI, MH 400705 INDIA |
| JAIN, PRIYANKA | 62 TEWKESBURY GARDENS,KINGSBURY, LONDON, GT LON,  NW9 0QX UNITED KINGDOM |
| JAIN, RAHUL | #3,QUEENS COURT BLDG,DR. E MOSES ROAD, WORLI, MUMBAI, MH 400018 INDIA |
| JAIN, RAHUL | 158 KIRKLAND DRIVE,STOW, MA, MA 01775 |
| JAIN, RAKESH | 2, KHARAS BUILDING,N M JOSHI MARG,NEAR G SOUTH MUNICIPAL OFFICE, MUMBAI, MH 400013 INDIA |
| JAIN, RANJIT PARASMAL | 3RD CARTER ROAD,403 AMBIKA APARTMENT,BORIVLI(EAST), MUMBAI,  400066 INDIA |
| JAIN, RASHMI | FLAT NO 203,CROWN JEWEL, YOGI HILLS,OFF LBS MARG, MUMBAI,  400080 INDIA |
| JAIN, SALONI | 101-A WING, JAMUNA MAHAL,PRABHAT COLONY, SANTACRUZ(EAST),SANTACRUZ(EAST), MUMBAI,  400055 INDIA |
| JAIN, SANCHITA | C-7/14 KRISHNA NAGAR, DELHI, UT 110051 INDIA |
| JAIN, SANDEEP | 213 WASHINGTON STREET,APT. 2, HOBOKEN, NJ 07030 |
| JAIN, SANGITA | 221 W 82ND STREET,APT. 10F, NEW YORK, NY 10024 |
| JAIN, SANJEEV K. | 3 IRONWOOD ROAD, SHORT HILLS, NJ 07078 |
| JAIN, SAURABH | A-83/84 SILVER APARTMENTS,SHANKAR GHANEKAR MARG,DADAR (WEST), MUMBAI,  400028 INDIA |
| JAIN, SHAILESH | 101, B WING, REGENCY PARK,NAHAR AMRIT SHAKTI, CHANDIVILI,ANDHERI (E), MUMBAI,  400070 INDIA |
| JAIN, SHEELU | 5050 SOUTH LAKE SHORE DRIVE, #1901, CHICAGO, IL 60615 |
| JAIN, SHELENDRA | FLAT NO 713, D WING,RAJ LEGACY,VIKROLI WEST, MUMBAI, MH 400076 INDIA |
| JAIN, SHWETABH | 444 W 49TH STREET,APARTMENT 3A, NEW YORK, NY 10019 |
| JAIN, SIDDHARTH | 7264, B-10,VASANT KUNJ, NEW DELHI, UT  INDIA |
| JAIN, SIDDHARTH | D-104, PUSHP HERITAGE,MAHAVIR NAGAR,KANDIVALI (W), MUMBAI, MH 400067 INDIA |
| JAIN, SURBHI | 1005, PANCH LEELA APTTS,POWAI, MUMBAI,  400076 INDIA |
| JAIN, SWETA | A , 701,AKRUTI ORCHID PARK,ANDHERI (EAST), MUMBAI, MH 400072 INDIA |
| JAIN, TANYA | #02-03,BLOCK 109,WHAMPOA ROAD, SINGAPORE,    SINGAPORE |
| JAIN, VARISENA | 231/9027 KANNAMWAR NAGAR - 1,VIKROLI (E), MUMBAI, MH 400083 INDIA |

| Claim Name | Address Information |
|---|---|
| JAIN,VARNIT | 332,SECTOR 2-C,VASUNDHARA GHAZIABAD, GHAZIABAD, UT  INDIA |
| JAIN,VARUN | #615, 3-2-13 NISHIAZABU, MINATO-KU, 13  JAPAN |
| JAIN,VARUN R. | 235 WEST 48TH STREET,APARTMENT 18J, NEW YORK, NY 10036 |
| JAIN,VIJAY | #302, BLK 1, LINCOLN LODGE,KHIANG GUAM AVENUE, SINGAPORE,  308380 SINGAPORE |
| JAIN,VIKAS | G-2, B - WING, VISHWAS,SANKALP,N N P, NEAR FILM CITY, GOREGAON (EAST), MUMBAI, MH 400063 INDIA |
| JAIN,VIVEK | 105, NAND, SAI GANESH CHS LTD.,SEC 50E, PLOT NO. 88,SEAWOOD, NERUL, NAVI MUMBAI, MH 400706 INDIA |
| JAINE I. MEHRING | 15 WEST 72 STREET,APARTMENT 30F, NEW YORK, NY 10023 |
| JAIPARAN SINGH KHURANA | CAREER DEVELOPMENT AND PLACEMENT OFFICE,NEW TEACHING BLOCK,IIM CALCUTTA, DIAMOND HARBOUR ROAD,  700104 INDIA |
| JAISING,RAHUL | 1 SHORE LANE,APT 2503, JERSEY CITY, NJ 07310 |
| JAISINGHANI,APPUL | ROOM L-414 HOSTEL BLOCKS,INDIAN INSTITUTE OF MANAGEMENT BANG,BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |
| JAISON LEE | 3775 LERNER HALL,NEW YORK, NEW YORK, NY 10027 |
| JAISWAL ENTERPRISES | F 337, SOLARAIS -1,SAKI VIHAR  ROAD,OPP L&T GATE NO 6,POWAI, MUMBAI, MH 400072 INDIA |
| JAISWAL,ASHISH | 314 7TH STREET, JERSEY CITY, NJ 07302 |
| JAISWAL,KAMLESH | BLOCK NO. 5 MISA APPARTMENT,OPP SATYAM SOCIETY,PANCHPAKHADI, THANE, MH 400602 INDIA |
| JAISWAL,MAYANK | A3 - 202 VEENA NAGAR,OFF LBS ROAD,MULUND WEST, MUMBAI, MH 400080 INDIA |
| JAISWAL,NEHA | 303, SHIV KRUPA APARTMENT,OPP. PADMALAY HOSPITAL,NEAR IIT-POWAI, MUMBAI, MH 400076 INDIA |
| JAISWAL,PREM | ASHWAGHOSH CHS,DATAR COLONY,ASHOK NAGAR, BHANDUP (E), MUMBAI, MH 400042 INDIA |
| JAISWAL,RAKESH B | 282/B, TAYAB BLDG., ROOM NO-9,GROUND FLOOR, S. G. ROAD,JACOB CIRCLE, MAHALAXMI (E), MUMBAI, MAHARASHTRA,  400011 INDIA |
| JAISWAL,SANDEEP KUMAR | 702, TAPOVAN A-1, KRISHNADHAM CHS LTD,RANI SATI MARG EXTENSION, MALAD(EAST), MUMBAI,  400097 INDIA |
| JAISWAL,SANTOSH | FLAT NO-301,SAI SABURI, AIROLI,NAVI MUMBAI, MUMBAI, MH 400708 INDIA |
| JAJODIA,RANJAN | #1202, LAPYUTA,NIHOMBASHI-NAKASU 6-6, CHUO-KU, TOKYO, 13 103-0008 JAPAN |
| JAJOO,JYOTI PRAKASH | 301, VILAS CO-OP HSG. SOCITY,BEHIND ANAND TALKIES,NEAR BANK OF BARODA, THANE - (EAST), MH 400603 INDIA |
| JAJU PRAJAKTA | 299 KIRKLAND MAIL CENTER,95 DUNSTER STREET, CAMBRIDGE, MA 02138 |
| JAJU PRAJAKTA | 7110 RAINBOW DR,APT 20, SAN JOSE, CA 95129 |
| JAK SECURITIES INC. | 20 WINDWARD CT., COLLEGEVILLE, PA 19426 |
| JAKE CABALA | 256 PRESIDIO #6, SAN FRANCISCO, CA 94115 |
| JAKE GREENBERG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAKE GREENBERG | 38 EAGLE LODGE,GOLDERS GREEN RD, LONDON,  NW11 8BE UNITED KINGDOM |
| JAKE GREENBLATT | 45 STEWART ROAD, SHORT HILLS, NJ 07078 |
| JAKE KATZ | 225 EAST 6TH STREET,APT 3M, NEW YORK, NY 10003 |
| JAKE KATZ | 282 CABRINI BOULEVARD,APT 2A, NEW YORK, NY 10040 |
| JAKE TANG SENG KEE | FLAT 43E, TOWER 2,UNIVERSITY HEIGHTS,23 POKFIELD ROAD, HONG KONG,   CHINA |
| JAKE WILLIAMS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAKE WILLIAMS | 127A HUMBER RD,BLACKHEATH, LONDON,  SE3 7EG UNITED KINGDOM |
| JAKEMAN,JAMES P | 90 MANOR WAY, BECKENHAM, KENT,  BR3 3LR UNITED KINGDOM |
| JAKIMOVSKA,ANA | 95 WORTH STREET,APARTMENT  4H, NEW YORK, NY 10013 |
| JAKOB BOLGEN BRONEBAKK | FLAT 1, 12 LINDFIELD GARDENS, LONDON,  NW3 6PU UNITED KINGDOM |
| JAKOB SONDERBY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAKOB SONDERBY | FLAT 17, PAVILION COURT,17-18 THURLOW ROAD,HAMPSTEAD, LONDON,  NW3 5PL UNITED KINGDOM |
| JAKOB SONDERBY | 2 ORESTES MEWS, LONDON,  NW6 1AP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JAKOBI, ROBERT | 1 TURNERS WOOD, LONDON,  NW11 6TD UK |
| JAKOBI, ROBERT | 1 TURNERS WOOD, LONDON,  NW11 6TD UNITED KINGDOM |
| JAKOBSZE,ROBERT A | 11 BRIARCLIFF LANE, GLEN COVE, NY 11542 |
| JAKOVSKA,ALEKSANDRA | 460, DEVON MANSIONS,JAMAICA ROAD, LONDON, GT LON,  SE1 2BU UNITED KINGDOM |
| JAKUBCIN,JUSTIN GARRETT | 3751 S. DAYTON STREET, AURORA, CO 80014 |
| JAKUBSON,LYUBOV | 1230 AVENUE Y,# B11, BROOKLYN, NY 11235 |
| JALAN, VARUN | 3910 IRVING STREET,BOX 492, PHILADELPHIA, PA 19104 |
| JALAN,NISHIT | C/O - KAILASH CHAND RAM GOPAL JALAN,NEAR MARWARI PANCHAYAT DHARAMSAALA,OLD STATION ROAD, NALBARI, AS 781335 INDIA |
| JALIL,SELENA | 17 BEWLEY HOUSE,BEWLEY STREET, LONDON, GT LON,  E1 0BS UNITED KINGDOM |
| JALLI, ENCA | 117 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| JALLI,ERICA KATALIN | 71 BROADWAY,APARTMENT 14A, NEW YORK, NY 10006 |
| JALOREE,ANOOP | A-1101/1102, WING-A,MAYFAIR SONATA GREENS, GODREJ-HIRANANDAN,OFF LBS MARG, VIKHROLI - WEST, SANTACRUZ  (W), MUMBAI, MH 400079 INDIA |
| JALYN NICHOLE ISLEY | 237 W. AUBRUN AVENUE, SPRINGFIELD, OH 45506 |
| JAM CONSULTANTS INC | 148 WEST 24TH STREET, NEW YORK, NY 10011 |
| JAMAICA MONEY MARKET BROKERS LTD. | ATTN: KEITH DUNCAN AND JULIAN MAIR,6 HAUGHTON TERRACE,NEW KINGSTON 10, , JAMAICA |
| JAMAL PESARAN | 1730 GLENDON AVENUE,APT. 11, LOS ANGELES, CA 90024 |
| JAMAL,MUHAMMAD ALI | 520 HUDSON AVENUE,APARTMENT #1, WEEHAWKEN, NJ 07086 |
| JAMAL,UZMA | 90 JORDAN AVENUE,APT# 2, JERSEY CITY, NJ 07306 |
| JAMBHULKAR,SAGAR | A-502, RAMESHWAR,NEELKANTH HEIGHTS,POKHRAN ROAD NO. 2, THANE, MH 400604 INDIA |
| JAMBUDI,JAY | 16 HOWARD PLACE, APT#6, BELLEVILLE, NJ 07109 |
| JAMBUKESWARAN,FRED | 100-11 67TH ROAD,APARTMENT 614, FOREST HILLS, NY 11375 |
| JAMEEL AKHRASS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMEEL AKHRASS | 4 ALBERT COURT,PRINCE CONSORT ROAD, LONDON,  SW7 2BH UNITED KINGDOM |
| JAMEERUDDIN SHAIK | 12 READING ROAD,APT. Q, EDISON, NJ 08817 |
| JAMERSON, FRANK | 6590 RIDGEWOOD DRIVE, NAPLES, FL 34108 |
| JAMES & BEECHING LTD | UNIT A,BARTONS YARD,DUNLEYS HILL, OLDHAM,  RG29 1DP UNITED KINGDOM |
| JAMES & BETTY CLOWER JTWROS | ATTN:JAMES ROBERT CLOWER, SR. & BETTY S. CLOWER,1544 HICKORY RIDGE RD, LEBANON, TN 37087 |
| JAMES & CHARLES DODD SOLICITORS | 77 LEWISHAM HIGH STREET, LONDON,  SE13 5JX UK |
| JAMES & CHARLES DODD SOLICITORS | 77 LEWISHAM HIGH STREET, LONDON,  SE13 5JX UNITED KINGDOM |
| JAMES A DOUGALL | 5 CRAVEN MEWS,TAYBRIDGE RD, LONDON,  SW11 5PW UNITED KINGDOM |
| JAMES A DOUGALL | 46 CLAPHAM MANOR STREET,CLAPHAM, LONDON,  SW4 6DZ UNITED KINGDOM |
| JAMES A MUIR | 308 CHERRY STREET, CARLISLE, PA 17013 |
| JAMES A MUIR | 317 NORTH HANOVER ST, CARLISLE, PA 17013 |
| JAMES A RUSHTON | 24 CASCADE AVE,MUSWELL HILL, LONDON,  N10 3PU UNITED KINGDOM |
| JAMES A SHALVOY | ATTORNEY CLIENT TRUST ACCOUNT,1201 MORNINGSIDE DRIVE, MANHATTAN BEACH, CA 90266 |
| JAMES A. HANE | 101 W. ELM ST, SELINSGROVE, PA 17870 |
| JAMES A. LISH | 220 EAST 95TH STREET,#3B, NEW YORK, NY 10128 |
| JAMES A. PIERCE | 383 E. ALLEN ST #17, CASTLE ROCK, CO 80108 |
| JAMES A. ROSENTHAL | 1148 5TH AVENUE,APARTMENT 12C, NEW YORK, NY 10128 |
| JAMES A. ROY | 233 TREETOP CRESCENT DRIVE, RYE BROOK, NY 103 |
| JAMES A. ROY | 233 TREETOP CRESCENT, RYE BROOK, NY 103 |
| JAMES A. ROY | 233 TREETOP CRESCENT, RYE BROOK, NY 10573 |
| JAMES A. SUPRENANT | 234 EAST 46TH STREET,APARTMENT 303, NEW YORK, NY 10017 |
| JAMES A. SUPRENANT | 2-01 50TH AVENUE,APARTMENT 19K, LONG ISLAND CITY, NY 11101 |
| JAMES A. SUPRENANT | 6503 BLUE WING DRIVE, ALEXANDRIA, VA 22307 |

| Claim Name | Address Information |
|---|---|
| JAMES ALAN SPILKER | 1650 5TH STREET, GERING, NE 69341 |
| JAMES AND SHARON HUTCHINSON | 1845 WALNUT STREET,22ND FLOOR, PHILADELPHIA, PA 19103 |
| JAMES ANDERSON | 5 PENNSYLVIANIA AVENUE,APARTMENT D, CAMP HILL, PA 17011 |
| JAMES ANDREW PEACH | 00 RILEY'S RIDGE RD, CHARLOTTE, NC 28226 |
| JAMES ARLET | 82 KNOLLWOOD ROAD, ROSLYN, NY 116 |
| JAMES ATKINS | 262 TAAFFE PLACE, APT. 207, BROOKLYN, NY 11205 |
| JAMES B EDWARDS | 75 WEST 85TH STREET,APARTMENT 4B, NEW YORK, NY 10024 |
| JAMES B EDWARDS | 1043 11TH STREET,UNIT 5, SANTA MONICA, CA 90403 |
| JAMES B GRAY | 23 BLUE LEAVES AVENUE,NETHERNE ON THE HILL, COULSDON,SURREY,  CR5 1NU UNITED KINGDOM |
| JAMES B GRAY | 23 BLUE LEAVES AVENUE,NETHERNE ON THE HILL, COULSDON,ANT,  CR5 1NU UNITED KINGDOM |
| JAMES B GRAY | 13 GREEN LANE,BATTS HILL AREA, REDHILL,SURREY,  RH1 2DG UNITED KINGDOM |
| JAMES B SCHRODER | 231 ROBIN WAY, MENLO PARK, CA 94025 |
| JAMES B. DANNHAUSER | 213 EAST 59TH ST.,APT. 1B, NEW YORK, NY 10022 |
| JAMES B. DANNHAUSER | 235 EAST 95TH STREET,APARTMENT 31D, NEW YORK, NY 10128 |
| JAMES B. KOCH P.C. FBO ANTHONY | SARANTAKIS,53 W. JACKSON BLVD, SUITE 1500,GARDNER KOCH & WEISBERG, CHICAGO, IL 60604 |
| JAMES BAILEY | 86 MULFORD STREET, N. PATCHOGUE, NY 11772 |
| JAMES BEARD FOUNDATION INC | 167 WEST 12TH STREET, NEW YORK, NY 10011 |
| JAMES BENITEZ | 511 E. 18TH, SCOTTSBLUFF, NE 69361 |
| JAMES BENNETT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES BETTRIDGE | 3700 W. 75TH AVE`, MERRIUVILLE, IN 46410 |
| JAMES BLEUER | 400 HULLS FARM ROAD, SOUTHPORT, CT 06890 |
| JAMES BLEUER | 200 WAVERLY PLACE, NEW YORK, NY 10014 |
| JAMES BOOTHBY | 1530 LOCUST STREET,APARTMENT 5E, PHILADEPHIA, PA 19102 |
| JAMES BOOTHBY | 1530 LOCUST STREET,APARTMENT 15E, PHILADEPHIA, PA 19102 |
| JAMES BREDIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES BURBRIDGE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES BUSH | #203, 6-19-27,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| JAMES BYRNE | 102 LEESON DRIVE,FERNDOWN, DORSET,  BH22 9QQ UNITED KINGDOM |
| JAMES BYRNE | FLAT 35 CANDY WHARF,22 COPPERFIELD ROAD,BOW, LONDON,  E3 4RL UNITED KINGDOM |
| JAMES C HAGGARD | 96 RUSSELL, PLYMOUTH, MI 48170 |
| JAMES C. BLAKEMORE | 42 CLARENDON ROAD, LONDON,  W11 3AD UNITED KINGDOM |
| JAMES C. CONNELLY | 179 SARLES LANE, PLEASANTVILLE, NY 100 |
| JAMES C. MCCLOY II | 1175 ARBOR DR,#E, EAST LANSING, MI 48823 |
| JAMES C. ROBINSON | 360 W. 34TH STREET,APARTMENT 8E, NEW YORK, NY 10001 |
| JAMES C. ROBINSON | 160 RIVERSIDE BOULEVARD,APARTMENT 602, NEW YORK, NY 10069 |
| JAMES C. RODDY | 135 EAST 74TH ST 8B,APT 8B, NEW YORK, NY 10021 |
| JAMES C. RODDY | 59 EAST 78 ST,APT 2, NEW YORK, NY 10021 |
| JAMES C. WEST | 132 THOMPSON STREET,APT #35, NEW YORK, NY 10012 |
| JAMES CAIRD ASSET MGT LLPA/C JCAM GLOBAL FUND (MAS | ATTN:JOHN DEMAINE / OLIVIA ERBY,JCAM GLOBAL FUND (MASTER), L.P.,C/O JAMES CAIRD ASSET MANAGEMENT LTD.,ONE CURZON STREET, LONDON,  W1J 5HA UNITED KINGDOM |
| JAMES CAMPBELL | 14 PONSONBY PLACE, LONDON,  SW1P 4PT UNITED KINGDOM |
| JAMES CAMPBELL | 15C CARDIGAN ROAD,RICHMOND, LONDON,  TW10 6BJ UNITED KINGDOM |
| JAMES CAMPBELL | 15C CARDIGAN ROAD,RICHMOND, LONDON,SURREY,  TW10 6BJ UNITED KINGDOM |
| JAMES CARPENTER DESIGN ASSOCIATES, INC. | 145 HUDSON ST, NEW YORK, NY 10013 |
| JAMES CHEN | 10965 STRATHMORE DR,APT 307, LOS ANGELES, CA 90024 |
| JAMES CHEN | 1421 16TH STEET,APARTMENT 3, SANTA MONICA, CA 90404 |
| JAMES CHEN | 741 CASSWOOD COURT, SAN JOSE, CA 95120 |

| Claim Name | Address Information |
|---|---|
| JAMES CHIHOON LEE | 310 W 52ND STREET APT. 11B, NEW YORK, NY 10019 |
| JAMES CHIHOON LEE | 3514 STEARNS HILL ROAD, WALTHAM, MA 02451 |
| JAMES CLARKE | 19 CHURCH STREET,BOURN, CAMBRIDGE,CAMBS,  CB23 2SJ UNITED KINGDOM |
| JAMES CLARKE | 19 CHURCH STREET,BOURN, CAMBRIDGE,  CB3 7SJ UNITED KINGDOM |
| JAMES CLARKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES COHAN GALLERY | 533 W. 26TH STREET, NEW YORK, NY 10001 |
| JAMES CORNISH | 126 MATILDA HOUSE,ST KATHARINE'S WAY, LONDON,  E1W 1LF UNITED KINGDOM |
| JAMES CORNISH | 48A FOULDEN ROAD, LONDON,  N16 7UH UNITED KINGDOM |
| JAMES CORNISH | OAKFIELD,LONDON LANE, SISSINGHURST,KENT,  TN17 2AP UNITED KINGDOM |
| JAMES COUTTS | 57,GREENWELL ROAD, WITHAM,ESSEX,  CM8 1SY UNITED KINGDOM |
| JAMES CRAIG KENNEDY | 8754 KILBIRNIE TERRACE, BROOKLYN PARK, MN 55443 |
| JAMES CRANDELL | 94 E 4TH STREET, NEW YORK, NY 10003 |
| JAMES CRANDELL | DARTMOUTH COLLEGE,HINMAN BOX 0880, HANOVER, NH 03755 |
| JAMES CRISAFULLI | 403 DONATO CIRCLE, SCOTCH PLAINS, NJ 07076 |
| JAMES CRISAFULLI | 55 WEST 25TH STREET,#15B, NEW YORK, NY 10010 |
| JAMES CROOKS | 666 UPAS STREET,APT. 1202, SAN DIEGO, CA 92103 |
| JAMES CROWLEY | 13 HARRISON STREET, RED BANK, NJ 07701 |
| JAMES CURZEY | 45 HAYES HILLS,HAYES, KENT,  BR2 7JN UNITED KINGDOM |
| JAMES CURZEY | 45 HAYES HILL,HAYES, BROMLEY,KENT,  BR2 7JN UNITED KINGDOM |
| JAMES D CARR | 7 FINN DRIVE, EAST RIDGE, TN 37412 |
| JAMES D COSH | 2 COLLINDALE AVENUE, SIDCUP,KENT,  DA15 9DW UNITED KINGDOM |
| JAMES D COSH | 78A BEXLEY HIGH STREET, BEXLEY,KENT,  DA5 1LB UNITED KINGDOM |
| JAMES D COSH | 13 CHARTER BUILDINGS,CATHERINE GROVE, ,  SE10 8BB UNITED KINGDOM |
| JAMES D GRIFFITH | 16334 LAKE FOREST DRIVE, STRONGSVILLE, OH 44136 |
| JAMES D KIM | 593 HILLSIDE STREET, RIDGEFIELD, NJ 076 |
| JAMES D WEILER JR. | 1561 S FILLMORE ST, DENVER, CO 80210 |
| JAMES D. GOLDEN | 56 FIRST STREET, GARDEN CITY, NY 11530 |
| JAMES D. MACEY | 587 10TH STREET, BROOKLYN, NY 11215 |
| JAMES D. MANOR | 25 ST. MARK'S PLACE,APARTMENT 3, NEW YORK, NY 10003 |
| JAMES D. MANOR | 2903 BLUFFVIEW DRIVE, GARLAND, TX 75403 |
| JAMES D. THOMPSON | 3 WASHINGTON SQUARE VILLAGE,APARTMENT 10-O, NEW YORK, NY 10012 |
| JAMES DANIEL SAMONS | 1788 FORESTVIEW LANE, MARTINSVILLE, IN 46151 |
| JAMES DANIEL SAMONS | 8230 LAKESHORE TRAIL E. DR.,APT. 214, INDIANAPOLIS, IN 46250 |
| JAMES DAVIES | SUFFOLK HOUSE,BATH ROAD,KNOWL HILL, READING,BERKS,  RG10 9UT UNITED KINGDOM |
| JAMES DAY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JAMES DAY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES DEIGHTON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES DEREK HOLMES | 8925 W 132ND TERRACE, OVERLAND PARK, KS 66213 |
| JAMES DERRICK COSTA | 8845 CHESTNUT HILL PLACE, LITTLETON, CO 80130 |
| JAMES DINES & CO., INC. | P.O. BOX 22, BELVEDERE, CA 94920 |
| JAMES DUANE WHITE JR. | 879 N. JERICO DRIVE, CASSELBERRY, FL 32707 |
| JAMES DWYER | 34 PETER BUSH DRIVE, MONROE, NY 10950 |
| JAMES DWYER | 443 95ST APT. B3, BROOKLYN, NY 11209 |
| JAMES E BEAVER | 740 KINGSTON CIRCLE, BROWNSBURG, IN 46112 |
| JAMES E BROWN | 7 ROXWELL ROAD,CHELMSFORD, ,ESSEX,  CM1 2NN UNITED KINGDOM |
| JAMES E BROWN | 4 NELL GWYNN CLOSE, SHENLEY,HERTS,  WD7 9JA UNITED KINGDOM |
| JAMES E CRAPANZANO | 2964 HYLAN BLVD., STATEN ISLAND, NY 10306 |
| JAMES E FITZGERALD INC | 252 WEST 38TH STREET, NEW YORK, NY 10018 |
| JAMES E JAMES LTD | 5 WATERGATE BUILDING,NEW CRANE STREET,CHESTER, -,  CH1 4JE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JAMES E KEATY | 231 MANOR RIDGE DRIVE, MATTHEWS, NC 28105 |
| JAMES E KEATY | 6001 SOUTH YOSEMITE STREET,J-103, GREENWOOD VILLAGE, CO 80111 |
| JAMES E KEATY | 9791 JEFFERSON PARKWAY,APARTMENT A-1, ENGELWOOD, CO 80112 |
| JAMES E KEATY | 9609 TIMBER HAWK CIRCLE,APARTMENT 12, LITTLETON, CO 80126 |
| JAMES E MCADAMS | 1512 PAUL STREET, BALDWIN, NY 11510 |
| JAMES E SAXTON JR. | 2238 TROON ROAD, HOUSTON, TX 77019 |
| JAMES E. COLEMAN | 224 HALL STREET,APARTMENT 2F, BROOKLYN, NY 11205 |
| JAMES E. COLEMAN | 737-A CROWN STREET, BROOKLYN, NY 11213 |
| JAMES E. MCVEIGH | 245 EAST 44TH STREET,27A, NEW YORK, NY 10017 |
| JAMES E. MCVEIGH | 245 EAST 44TH STREET,APT 27A, NEW YORK, NY 10017 |
| JAMES E. MELLO JR. | 190 DIAMOND HILL ROAD, ASHAWAY, RI 02804 |
| JAMES E. MELLO JR. | 18 ACORN COURT, F-6, WAKEFIELD, RI 02879 |
| JAMES E. OLSEN FOUNDATION | P.O. BOX 239, ALPINE, NJ 07620 |
| JAMES E. STEINBERG | 4335 OLMSTED ROAD, NEW ALBANY, OH 43054 |
| JAMES E. STEINBERG | 411 WEST ONTARIO STREET, CHICAGO, IL 60610 |
| JAMES E. STEINBERG | 411 WEST ONTARIO STREET,APARTMENT #217, CHICAGO, IL 60610 |
| JAMES E. TURVEY | 3825 WILLIAM DEHAES,#201, IRVING, TX 75038 |
| JAMES EARL YUNG | 475 MARK DRV, GERING, NE 69341 |
| JAMES EARL YUNG | 475 MARK DRIVE, GERING, NE 69341 |
| JAMES EARL YUNG | 1121 AVE D., SCOTTSBLUFF, NE 69361 |
| JAMES EDWARD VAN HORN | 11522 NEWLAND ST, WESTMINSTER, CO 80020 |
| JAMES EDWARD VAN HORN | 5301 S. YOSEMITE 29-101, GREENWOOD VILLAGE, CO 80111 |
| JAMES EGELHOF | 151 N. MICHIGAN AVE,APT. 2817, CHICAGO, IL 60601 |
| JAMES EGELHOF | 151 N. MICHIGAN AVE,APT. 2817, CHICAGO, NY 60601 |
| JAMES EIICHI NAGAYA | 6/F WOODLANDS TERRACE,NO. 4 WOODLANDS TERRACE,MID-LEVELS, HONG KONG,   CHINA |
| JAMES EIICHI NAGAYA | 3-6-3-105,NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| JAMES EUSTACE | PIPERSLEY,BURSTALL HILL,IPSWICH, ,  IP8 3ED UK |
| JAMES EUSTACE | PIPERSLEY,BURSTALL HILL,IPSWICH, ,SUFFK,  IP8 3ED UNITED KINGDOM |
| JAMES EVANS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES F. DIMOLA | 124-05 BEACH CHANNEL DRIVE, ROCKAWAY PARK, NY 11694 |
| JAMES F. HAWTHORN | 210 EAST 47TH STREET,APARTMENT 10G, NEW YORK, NY 10017 |
| JAMES F. HAWTHORN | 250 EAST 87TH STRET,UNIT 19D, NEW YORK, NY 10128 |
| JAMES F. HAWTHORN | 250 EAST 87TH STREET,UNIT 19D, NEW YORK, NY 10128 |
| JAMES F. HAWTHORN | 2000 BAGBY STREET,UNIT 2401, HOUSTON, TX 77002 |
| JAMES F. KING | SPOUTWELL HOUSE,SPOUTWELL LANE, CORBRIDGE,  NE45 5LF UNITED KINGDOM |
| JAMES F. MORELLI | 495 MAIN STREET,E - 2, CHATHAM, NJ 07928 |
| JAMES F. ROBINSON | 1170 5TH AVE, NEW YORK, NY 10029 |
| JAMES F. SHANG | 1443 BARRY AVENUE,APARTMENT 302, LOS ANGELES, CA 90025 |
| JAMES F. SHANG | 36 SAPPHIRE DR., ENCINO, CA 91436 |
| JAMES FAMILY FOUNDATION | ONE MARKET PLAZA,STEUART TOWER- 22ND FLOOR, SAN FRANCISCO, CA 94105 |
| JAMES FARROW | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES FAUST | 5 COWPERTHWAITE ST,APT 304, CAMBRIDGE, MA 02138 |
| JAMES FISHER | 31 NORTH AVENUE, NORTHPORT, NY 11768 |
| JAMES FITZGERALD III | 227 ADAMS STREET, APT 36, HOBOKEN, NJ 07030 |
| JAMES FITZGERALD III | 3 COMMERCIAL STREET,APT 815, BOSTON, MA 02109 |
| JAMES FITZGERALD III | 106 13TH STREET,APT 213, CHARLESTOWN, MA 02126 |
| JAMES FLAHAVAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES FOGARTY | 4041 WALNUT STREET, PHILADELPHIA, PA 19104 |
| JAMES FRANCIS JANDRISEVITS | 9161 SUNSHINE MEADOW PL, PARKER, CO 80134 |

| Claim Name | Address Information |
|---|---|
| JAMES FRANKLIN | 58, RIDGEWAY ROAD,HERNE, HERNE BAY,KENT,  CT6 7LN UNITED KINGDOM |
| JAMES FRANKLIN | FLAT 2,5 THORNHILL ROAD,ISLINGTON, ,  N1 1HX UNITED KINGDOM |
| JAMES FREETH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JAMES FREETH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES FURNESS | 2 HEARNVILLE ROAD, BALHAM,  SW12 8RR UNITED KINGDOM |
| JAMES G HARDY & CO | 1501 LANCER DRIVE, MOORESTOWN, NJ 08057 |
| JAMES G HARDY & CO | PO BOX 488, BELLMAWR, NJ 08099 |
| JAMES G. BROWNING | 19 ROXBURY DOWNS, UPPER SADDLE RIVER, NJ 07458 |
| JAMES G. RAMSAY | 11 LAUREL CT, MANASQUAN, NJ 08736 |
| JAMES G. RAMSAY | 164 MAIN ST,UNIT B, MANASQUAN, NJ 08736 |
| JAMES GARNER | 1249 KACHIDA-CHO,TSUZUKI-KU, YOKOHAMA-SHI, 14  JAPAN |
| JAMES GARTLAND | 500 E 77TH ST, NEW YORK, NY 10162 |
| JAMES GARTLAND | 500 E 77TH ST,#3425, NEW YORK, NY 10162 |
| JAMES GARTLAND | 4 AMETHYST COURT, WEST NYACK, NY 10994 |
| JAMES GEARY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JAMES GEARY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES GIRLING | 75 CORKSCREW HILL,WEST WICKHAM, KENT,  BR4 9BA UNITED KINGDOM |
| JAMES GOODRUM | NORTH END COTTAGE,MILL LANE, SAYERS COMMON,  BN6 9HL UNITED KINGDOM |
| JAMES GRAHAM & SONS | 32 EAST 67TH STREET, NEW YORK, NY 10065 |
| JAMES GREGORY JEGSTRUP | 6276 W. MONTICELLO AVE, LITTLETON, CO 80128 |
| JAMES GREGORY JEGSTRUP | 31230 MANITOBA DR, EVERGREEN, CO 80439 |
| JAMES GUARINO | 29 BOWDOIN, MAPLEWOOD, NJ 07040 |
| JAMES H WELCH | 13008 NIGHTFALL TERR, SAN DIEGO, CA 92128 |
| JAMES H. FUREY | 117 AMBROISE, NEWPORT COAST, CA 926 |
| JAMES H. FUREY | 168 WHITE CAP LANE, NEWPORT COAST, CA 926 |
| JAMES H. FUREY | 256 EMERALD BAY, LAGUNA BEACH, CA 92651 |
| JAMES H. FUREY | 19 GLENEAGLES DRIVE, NEWPORT BEACH, CA 92660 |
| JAMES H. GREENE III | BEEKMAN TOWER HOTEL,3 MITCHELL PLACE,ROOM 8D, NEW YORK, NY 10017 |
| JAMES H. GREENE III | 745 7TH AVENUE, NEW YORK, NY 10019 |
| JAMES H. GREENE III | 725 HILLSBOROUGH BLVD., HILLSBOROUGH BLVD, CA 94010 |
| JAMES H. HAN | 35 FIFTH AVENUE,APARTMENT 806B, NEW YORK, NY 10003 |
| JAMES H. HAN | 21613 REDBEAM AVENUE, TORRANCE, CA 90503 |
| JAMES H. VI | 6932 HUMBOLDT AVE, WESTMINSTER, CA 92683 |
| JAMES HALCOMB JR. | 4461 ARCO AVENUE, ST LOUIS, MO 63110 |
| JAMES HARAN | 961 VICTORY BLVD.,APT 7S, STATEN ISLAND, NY 10301 |
| JAMES HARAN | 8 WINDFALL RIDGE COURT, CHESTERFIELD, MO 63005 |
| JAMES HARVARD INTERNATIONAL | HOLBORN TOWN HALL,193197 HIGH HOLBORN, LONDON,  WC1V 7BD UK |
| JAMES HARVARD INTERNATIONAL | HOLBORN TOWN HALL,193197 HIGH HOLBORN, LONDON,  WC1V 7BD UNITED KINGDOM |
| JAMES HASLETT | LEXINGTON DRIVE, MANCHESTER, CT 06042 |
| JAMES HEE THIAM TAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES HEYMAN | 83 RYEGATE PLACE, MECHANICSVILLE, VA 23111 |
| JAMES HIRST | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES HIRST | 101 RADBOURNE ROAD, LONDON,  SW12 0EE UNITED KINGDOM |
| JAMES HODGES | 134 ELM PARK MANSIONS,PARK WARK, LONDON,  SW10 0AS UNITED KINGDOM |
| JAMES HODGES CLIENT TRUST | 4475 MISSION BOULEVARD, SAN DIEGO, CA 92109 |
| JAMES HOLT | 915 RIDGEWOOD COURT, WEST CHICAGO, IL 60185 |
| JAMES HOUGHTLIN | 200 WEST 26TH STREET,APARTMENT 14I, NEW YORK, NY 10001 |
| JAMES HSU | 25262 LINDA VISTA DRIVE, LAGUNA HILLS, CA 92653 |
| JAMES HUMPHREY-EVANS | 13, WEISS ROAD, LONDON,  SW15 1DH UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMES I SINGH | NY, , NY |
| JAMES INVESTMENT RESEARCH | ATTN: SUZIE SMITH,P.O. BOX 8, ALPHA, OH 45301 |
| JAMES J GOSWICK | 8304 ATLANTA AVE,101, HUNTINGTON BEACH, CA 92648 |
| JAMES J GOSWICK | 1241 DEEPARK DR, #230, FULLERTON, CA 92831 |
| JAMES J GRANGER JR. | 7922 CULLEN DRIVE, INDIANAPOLIS, IN 46219 |
| JAMES J GRANGER JR. | 7922 CULLEN DRIVE,3245 MILFORD ROAD, INDIANAPOLIS, IN 46219 |
| JAMES J KILLERLANE III | 130 WEST 67TH STREET,APARTMENT 8C, NEW YORK, NY 10023 |
| JAMES J RODGERS | 630 NORTH BRAINARD AVE, LAGRANGE PARK, IL 60526 |
| JAMES J RODGERS | 8649 SOUTH KILDARE, CHICAGO, IL 60652 |
| JAMES J RUPPERT | 738 HORATIO AVENUE, FRANKLIN SQR, NY 11010 |
| JAMES J RUPPERT | 738 HORATIO AVENUE, FRANKLIN SQUARE, NY 11010 |
| JAMES J RUSSO | 22 GLADWIN PLACE, BRONXVILLE, NY 10708 |
| JAMES J. GLEN | 100 CHESTNUT HILL DRIVE, MURRAY HILL, NJ 07974 |
| JAMES J. HARRINGTON | 82 CLINTON STREET,UNIT # 6C, HOBOKEN, NJ 07030 |
| JAMES J. HARRINGTON | 415 NEWARK STREET,UNIT # 3F, HOBOKEN, NJ 07030 |
| JAMES J. KAPUSCINSKI | 34 W SUNNYSIDE, CHICAGO, IL 60630 |
| JAMES J. LOMELI, INC | 65 BROADWAY, NEW YORK, NY 10006 |
| JAMES JACOBE | 6248 BRIAR ROSE, HOUSTON, TX 770 |
| JAMES JAY SAMOLOWICZ | 39-43 BRUEN STREET,UNIT 12, NEWARK, NJ 07105 |
| JAMES JISUNG KIM | #13-1203 SAMPOONG APT,SEOCHO-DONG,SEOCHO-KU,SEOUL, ,    KOREA, REPUBLIC OF |
| JAMES JOHN DORAN | 1 PARKHAM COURT,SHORTLANDS ROAD, BROMLEY,   BR2 0JF UNITED KINGDOM |
| JAMES JOHN DORAN | 1 PARKHAM COURT,SHORTLANDS ROAD, BROMLEY,KENT,   BR2 0JF UNITED KINGDOM |
| JAMES JOYCE | 300 CATHEDRAL PARKWAY,APARTMENT 20K, NEW YORK, NY 10026 |
| JAMES K. MILLER | 2311 BRODERICK ST., SAN FRANCISCO, CA 94115 |
| JAMES KELSEY DESIGNLIMITED | WESTMINSTER BUSINESS SQUARE,DURHAM STREET, LONDON,   SE11 5JH UK |
| JAMES KELSEY DESIGNLIMITED | WESTMINSTER BUSINESS SQUARE,DURHAM STREET, LONDON,   SE11 5JH UNITED KINGDOM |
| JAMES KENT WELCH | 1313 AVENUE C, SCOTTSBLUFF, NE 69361 |
| JAMES KERR | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| JAMES KEVIN STOLLER | A90 CLEVELAND CLINIC FOUNDATION,9500 EUCLID AVE., CLEVELAND, OH 44195 |
| JAMES KILCULLEN | 2139 27TH STREET APT. D4, ASTORIA, NY 11105 |
| JAMES KIM | 46 GLENDALE AVENUE, LIVINGSTON, NJ 07039 |
| JAMES KINGHORN | 16 BRAYBANK,BRAY, MAIDENHEAD,BERKS,   SL6 2BQ UNITED KINGDOM |
| JAMES KOK | ,WINKELERWEG, WINKEL,   1731 NK NETHERLANDS |
| JAMES L. IORIO | 177 EAST 75TH ST,APT. 12E, NEW YORK, NY 10021 |
| JAMES L. MILLS | 6130 VIA CABRILLO, MALIBU, CA 90265 |
| JAMES L. MILLS | 25375 PRADO DE LOS GANSOS, CALABASAS, CA 91302 |
| JAMES L. STITH | 2663 LUCKY JOHN DRIVE, PARK CITY, UT 84060 |
| JAMES L. STITH | 10880 WILSHIRE BOULEVARD,21ST FLOOR, LOS ANGELES, CA 90024 |
| JAMES L. STITH | 945 GAYLEY AVE.,APT 309, LOS ANGELES, CA 90024 |
| JAMES LANDIS | 214 ELM AVENUE, BOGOTA, NJ 07603 |
| JAMES LANDIS | 166 HAASE AVENUE, PARAMUS, NJ 07652 |
| JAMES LEAHY | 2346 W. LONGHOLLOW RD., ELIZABETH, IL 61028 |
| JAMES LEE | 1-4-4 MOTO AZABU,AZABU FLATS 1A,MINATO-KU, TOKYO, 23 106-0046 JAPAN |
| JAMES LEE | 2-11-5 MOTO AZABU,MOTO AZABU TERRACE 304, TOKYO, 13 106-0046 JAPAN |
| JAMES LEE | 90 WASHINGTON ST,APT 4B, NEW YORK, NY 10006 |
| JAMES LEE | 162 MONTAGUE STREET, APT 4, BROOKLYN, NY 11201 |
| JAMES LIM | IMPERIAL COURT, BLOCK C, 4204,NO.62G CONDUIT ROAD,MID LEVELS, HONG KONG, CHINA |
| JAMES LIM | 26/F,TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, HONG KONG,   HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| JAMES LIM | IMPERIAL COURT, BLOCK C, 4202,NO. 62G CONDUIT ROAD,MID-LEVELS, HONG KONG, , HONG KONG |
| JAMES LIM | FLAT 9-04,150 KENNEDY ROAD,WANCHAI, HONG KONG, ,   HONG KONG |
| JAMES LIM | ROPPONGI COURT 3B,1-3-8 NISHI-AZABU, MINATO-KU,  106-0031 JAPAN |
| JAMES LIM | ROPPONGI COURT 3B,1-3-8 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| JAMES LIM | GROUND FLOOR FLAT,30 ROSARY GARDENS,SOUTH KENSINGTON, LONDON,  SW7 4NT UNITED KINGDOM |
| JAMES LIM | FLAT 2,30 BRECHIN PLACE,SOUTH KENSINGTON, LONDON,  SW7 4QA UNITED KINGDOM |
| JAMES LIM | 746 BOUNTY DRIVE,APT. 4602, FOSTER CITY, CA 94404 |
| JAMES LUECK DIXSON | VILLA 36, FORAT,EMIRATES HILLS, DUBAI,   UNITED ARAB EMIRATES |
| JAMES LUECK DIXSON | 132 BLOOMFIELD, #3, HOBOKEN, NJ 07030 |
| JAMES LUECK DIXSON | ONE COLUMBUS PLACE, #N5A, NEW YORK, NY 10019 |
| JAMES LUMBY | CARE OF LEHMANS BROTHER,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES LYLE | ATTN:MATTHEW LAMBERT,500 FIFTH AVENUE, SUITE 5200, NEW YORK, NY 10110 |
| JAMES M BALLENTINE III | 461 MIDDLESEX ROAD, DARIEN, CT 06820 |
| JAMES M EVERETT JR. | 229 CHRYSTIE STREET,APT 729, NEW YORK, NY 10002 |
| JAMES M EVERETT JR. | 22 RIVER TERRACE,APT 1E, NEW YORK, NY 10282 |
| JAMES M HARDISTY | 222B BATTERSEA PARK ROAD,BATTERSEA, LONDON,  SW11 4ND UNITED KINGDOM |
| JAMES M SHANAHAN JR. | 660 BIRKDALE DRIVE, FAYETTEVILLE, GA 30215 |
| JAMES M. EVEN | 12378 EAST LOU BOCK PLACE, TUCSON, AZ 849 |
| JAMES M. J. DUNN | 3630 1/2 NORTH WAYNE AVENUE, CHICAGO, IL 60613 |
| JAMES M. JONES | 11815 SADDLEBACK CT., PARKER, CO 80138 |
| JAMES M. KING | 65 HERMITAGE COURT,WOODFORD ROAD, LONDON,  E18 2EP UNITED KINGDOM |
| JAMES M. RATCLIFFE | 315 WEST 33RD STREET,APT. 20L, NEW YORK, NY 10001 |
| JAMES M. RATCLIFFE | 30 W. 61ST ST,APT. 23F, NEW YORK, NY 10023 |
| JAMES M. STEBBINS | 255 HUGENOT STREET,APARTMENT 204, NEW ROCHELLE, NY 10801 |
| JAMES M. STEBBINS | 3 CARDWELL COURT, HOUSTON, TX 77055 |
| JAMES M. WANG | 5403 CRANSTON COURT, SUGAR LAND, TX 77479 |
| JAMES M. WOLK | 415 SOUTH AVE WEST, WESTFIELD, NJ 07090 |
| JAMES M.COHEN LEGAL TRANSLATIONS LLC | 4051 NW,22 ND STREET,COCONUT CREEK, , FL 33066 |
| JAMES MACINTOSH | 310 WEST 80TH STREET,APT 1E, NEW YORK, NY 10024 |
| JAMES MACINTOSH | 64 INDIAN HILL ROAD, WINNETKA, IL 60093 |
| JAMES MALICK | 2710 DROXFORD,1108, HOUSTON, TX 77008 |
| JAMES MALICK | 4000 ESSEX LANE,1108, HOUSTON, TX 77027 |
| JAMES MANGES | 207 EAST 14TH ST.,APT 4B, NEW YORK, NY 10003 |
| JAMES MAROTTA | 247 EAST 28TH STREET, NEW YORK, NY 10016 |
| JAMES MAROTTA | 247 EAST 28TH STREET APT 13G, NEW YORK, NY 10016 |
| JAMES MAROTTA | 21-58  37TH STREET, ASTORIA, NY 11105 |
| JAMES MARSHALL | MOTO AZABU FOREST II, #305,2-11-4 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| JAMES MARTIN | FLAT 6, SQUIRES HAVEN,CLARENCE ROAD, NORWICH,NORFLK,  NR1 1HQ UNITED KINGDOM |
| JAMES MARTIN III | 410 WEST 51ST STREET,APARTMENT 402, NEW YORK, NY 10019 |
| JAMES MARTIN III | 529 COLUMBUS AVENUE,APARTMENT 12, BOSTON, MA 02116 |
| JAMES MARTIN LUMBY | HUGHES HALL,WOLLASTON ROAD, CAMBRIDGE,  CB1 2EW UNITED KINGDOM |
| JAMES MATHEW DANIEL | 103, SHANKAR APTS,KANTINAGAR,J.B. NAGAR ANDHERI (E), MUMBAI,  400059 INDIA |
| JAMES MATTHEW BURCH | 1811 S QUEBEC WAY,#175, DENVER, CO 80231 |
| JAMES MATTHEWS | FLAT 4,13 LAWRENCE ROAD,HOVE, ,E.SUSX,  BN3 5QA UNITED KINGDOM |
| JAMES MAXFIELD | 66 MANOR ROAD,CHELMSFORD,ESSEX, ,  CM2 0ER UNITED KINGDOM |
| JAMES MCADAMS | 1 PENTLAND CLOSE, HAYWARDS HEATH,W SUSX,  RH16 1PR UNITED KINGDOM |
| JAMES MCGINLEY | 19 SUNSHINE LANE, LIVINGSTON, NJ 07039 |

| Claim Name | Address Information |
|---|---|
| JAMES MCMURDOCK | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES METAXAS | 425 WASHINGTON BLVD.,APT 1006, JERSEY CITY, NJ 07310 |
| JAMES METAXAS | 77 NORTHPARK DRIVE EAST, EAST STROUDSBURG, PA 18301 |
| JAMES METAXAS | 77 NORTHPARK DRIVE EAST, EAST STROUDSBURG, PA 18302 |
| JAMES MICHAEL AUSTELL | 9 LLANVAIR CLOSE, ASCOT, BERKS,  SL5 9HX UNITED KINGDOM |
| JAMES MICHAEL BAYER | 51 S. FRASER WAY, AURORA, CO 80015 |
| JAMES MICHAEL BROWN | GRAEFSTRASSE 91,BOCKENHEIMER, FRANKFURT AM MAIN, HE 60487 GERMANY |
| JAMES MICHAEL BROWN | 74 GREENFELL MANSIONS,GLAISHER ST, DEPTFORD,  SE8 3EU UNITED KINGDOM |
| JAMES MICHAEL COCKRAM | FLAT 20A PEACH BLOSSOM,15 MOSQUE STREET, MID-LEVELS,   HONG KONG |
| JAMES MICHAEL COCKRAM | SOMERSET ROPPONGI #405,3-4-31 ROPPONGI, MINATO-KU, 13   JAPAN |
| JAMES MICHAEL COCKRAM | FLAT 1203, ARTIS COURT AKASAKA HINOKICHO,7-11-12 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| JAMES MICHAEL COCKRAM | 14 HONEYMAN CLOSE,BRONDESBURY PARK, LONDON,  NW6 7AZ UNITED KINGDOM |
| JAMES MICHAEL DODSON | 186A HYDETHORPE ROAD,BALHAM, LONDON,  SW12 0JD UNITED KINGDOM |
| JAMES MICHAEL HART | 167 ELM PARK, READING,BERKS,  RG30 2HU UNITED KINGDOM |
| JAMES MICHALOVE | 2 FOREST PARK LANE, ITHACA, NY 14850 |
| JAMES MICHNO | 107 ERIC COURT, TOMS RIVER, NJ 08753 |
| JAMES MICHNO | 120 AINSWORTH AVENUE, STATEN ISLAND, NY 10308 |
| JAMES MINTZ GROUP | 32 AVENUE OF THE AMERICAS,21ST FLOOR, NEW YORK, NY 10013 |
| JAMES MITCHELL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES MOCKETT | 10 CYCLOPS MEWS, LONDON,  E14 3UA UNITED KINGDOM |
| JAMES MOCKETT | 19 JEFFREYS PLACE, LONDON,  NW1 9PP UNITED KINGDOM |
| JAMES MOEN | 116 YONCHOME JUTAKU,4-17-1 TSUKISHIMA, CHUO-KU, 13 104-0052 JAPAN |
| JAMES MOEN | 1-12-1 TOUKAGI 101,ICHIKAWA, CHIBA,  272-0024 JAPAN |
| JAMES MOEN | 1-12-1 TOUKAGI 101, ICHIKAWA,  272-0024 JAPAN |
| JAMES MOEN | 1-12-1 KOPPA ASAMI 101, ICHIKAWA-SHI, 12 272-0024 JAPAN |
| JAMES MOEN | 1-12-1 TOUKAGI 101, ICHIKAWA, 12 272-0024 JAPAN |
| JAMES MOON | 115 WASHINGTON STREET,APARTMENT C10, JERSEY CITY, NJ 07302 |
| JAMES MURPHY | 74A HEADSTONE ROAD, HARROW,  HA1 1PE UNITED KINGDOM |
| JAMES N. BURNES | 1365 YORK AVENUE,APT. 14B, NEW YORK, NY 10021 |
| JAMES N. BURNES | 110 EAST END AVENUE,PENTHOUSE A, NEW YORK, NY 10028 |
| JAMES NATHANIEL BERG | 1135 BARWICK LANE, FOLSOM, CA 95630 |
| JAMES NDUNGU | 401 ROSELLE ST.,APARTMENT # 206, LINDEN, NJ 07036 |
| JAMES NDUNGU | 2159 EAST MAC'S COURT,APARTMENT NUMBER 15, SPRINGFIELD, MO 65804 |
| JAMES NDUNGU | 3360 S. FAIRWAY,APARTMENT #109, SPRINGFIELD, MO 65804 |
| JAMES NEALIS | 3 BALDWIN PLACE, MASSAPEQUA, NY 11758 |
| JAMES NEWELL | 425 WASHINGTON BOULEVARD,APARTMENT 3507, JERSEY CITY, NJ 07310 |
| JAMES NEWELL | 410 GINGER BEND DR,APT. 209, CHAMPAIGN, IL 61822 |
| JAMES NICHOLSON GEORGE RICHARDSON | 305A LILLIE ROAD,FULHAM, LONDON,  SW6 7LL UNITED KINGDOM |
| JAMES O'BRIEN | THE MANSION AT AZABU TOWERS 401, MINATO-KU,   JAPAN |
| JAMES O'BRIEN | ARK TOWERS EAST, 3-39, ROPPONGI1-CHOME, MINATO-KU, 13   JAPAN |
| JAMES O'BRIEN | 51A DUCHESS AVENUE, ,  269118 SINGAPORE |
| JAMES O'BRIEN | 20 CORTEDORADO, GREENEBRAE, CA 94904 |
| JAMES OAKLEY | 208 NELSON HOUSE,DOLPHIN SQUARE, LONDON,  SW1V 3NY UNITED KINGDOM |
| JAMES OAKLEY | FLAT 4, 100 INVERNESS TERRACE,BAYSWATER, LONDON,  W2 3LD UNITED KINGDOM |
| JAMES OBERMEYER | 219 PLEASANT DRIVE, WEST BAYSHORE, NY 11706 |
| JAMES P BOWEN | FLAT 7,6 ST JOHNS PARK, LONDON,  SE3 7TD UK |
| JAMES P BOWEN | FLAT 6,67 KIDBROOKE PARK DRIVE, LONDON,  SE3 0EE UNITED KINGDOM |
| JAMES P BOWEN | FLAT 7,6 ST JOHNS PARK, LONDON,  SE3 7TD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JAMES P BOWEN | FLAT 7,6 ST JOHNS PARK, LONDON,ANT,  SE3 7TD UNITED KINGDOM |
| JAMES P GOULD | 14 SCALES PARADE,BALGOWLAH HEIGHTS, SYDNEY,  2093 AUSTRALIA |
| JAMES P GOULD | FLAT 1,6 BRACKNELL GARDENS, LONDON,ANT,  NW3 7EB UNITED KINGDOM |
| JAMES P GOULD | FLAT 1,6 BRACKNELL GARDENS, LONDON,  NW3 7EB UNITED KINGDOM |
| JAMES P IBANEZ | 16604 TUDOR STREET, COVINA, CA 91722 |
| JAMES P KIRTON | 65B FOYLE ROAD, BLACKHEATH,  SE3 7RQ UNITED KINGDOM |
| JAMES P KIRTON | 65B FOYLE ROAD, BLACKHEATH,ANT,  SE3 7RQ UNITED KINGDOM |
| JAMES P MEAGHER | 7 RUE DU PARC, FOOTHILL RANCH, CA 92610 |
| JAMES P MONAHAN | 3301 ARCH STREET, PHILADELPHIA, PA 19104 |
| JAMES P POWERS | 300 GRAND STREET,#601, HOBOKEN, NJ 07030 |
| JAMES P POWERS | 4 KING HILL COURT, MORRIS TOWNSHIP, NJ 07960 |
| JAMES P POWERS | 4 KING HILL COURT, MORRISTOWN, NJ 07960 |
| JAMES P WILKINSON | 412,ST DAVIDS SQUARE, LONDON,  E14 3WQ UNITED KINGDOM |
| JAMES P WILKINSON | FLAT 3,ADRIATIC APARTMENTS,20, WESTERN GATEWAY, LONDON,  E16 1BS UNITED KINGDOM |
| JAMES P WILKINSON | GREENMANTLE,THE SLADE,CHARLBURY, OXFORD,  OX7 3TL UNITED KINGDOM |
| JAMES P WILKINSON | GREENMANTLE,THE SLADE,CHARLBURY, CHIPPING NORTON,OXON,  OX7 3TL UNITED KINGDOM |
| JAMES P. MAYES | 142 HIGHLAND AVENUE, LAKE ORION, MI 48362 |
| JAMES P. MEYER | 1530 N. DEARBORN, CHICAGO, IL 60610 |
| JAMES P. SHANNON | 4847 FAIR ELMS AVENUE, WESTERN, IL 60558 |
| JAMES PARKER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES PARKER | FLAT 48 AXIS COURT,15 CHAMBERS STREET,BERMONDSEY, LONDON,  SE16 4WG UNITED KINGDOM |
| JAMES PARTRIDGE | 107 LAVENDER AVENUE,MITCHAM, ,SURREY,  CR4 3RS UNITED KINGDOM |
| JAMES PARTRIDGE | 107 LAVENDER AVENUE,MITCHAM, ,ANT,  CR4 3RS UNITED KINGDOM |
| JAMES PARTRIDGE | 1 LISLE CLOSE, LONDON,  SW17 6LA UNITED KINGDOM |
| JAMES PATHMAN | 702 SW 33RD PLACE, BOYNTON BEACH, FL 33435 |
| JAMES PATRICK MCCLURE | 702 INTERNATIONAL DRIVE, EULESS, TX 76039 |
| JAMES PAVIOLITIS | 78 JEFFERSON STREET,APT.6H, HOBOKEN, NJ 07030 |
| JAMES PAXTON ROUTSON | 3739 NORTH SHEFFIELD,APT. 1, CHICAGO, IL 60613 |
| JAMES PEARSON | FIRST FLOOR FLAT,3 STEELES ROAD, LONDON,  NW3 4SE UNITED KINGDOM |
| JAMES PETSOULAKIS | 315 WEST 232 STREET APT. 6K, BRONX, NY 10463 |
| JAMES PILKERTON | 79 LAKE PLACE, NEW HAVEN, CT 06511 |
| JAMES POLLOCK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JAMES POLLOCK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES POMEROY | 435 EAST 77TH STREET,APT. 11C/D, NEW YORK, NY 10021 |
| JAMES PRODUCTIONS INC | 1116 NORTH OLIVE STREET, ANAHEIM, CA 92801 |
| JAMES PULIAFICO | 23-88 33RD STREET, ASTORIA, NY 11105 |
| JAMES R BURCZEWSKI | 3243 E 10TH ST,#6, LONG BEACH, CA 90804 |
| JAMES R HORSFIELD | 15 HEATHWOOD COURT,EMMANUEL ROAD, LONDON,  SW12 0PD UNITED KINGDOM |
| JAMES R KAVANAGH | 166 SLEWINS LANE, HORNCHURCH,ESSEX,  RM11 2BS UNITED KINGDOM |
| JAMES R. BERTOLLI | 3421 WATERMARKE PLACE, IRVINE, CA 92612 |
| JAMES R. BERTOLLI | 22 PALMATUM, IRVINE, CA 92620 |
| JAMES R. CARSON | 249 E. HOFFMAN AVE, LINDENHURST, NY 117 |
| JAMES R. CHAPMAN | HOUSE 2, HORIZON CREST 22,STANLEY VILLAGE ROAD, HONG KONG,  HONG KONG |
| JAMES R. CHAPMAN | FLAT E/4, DEEPDENE,55 ISLAND ROAD,DEEPWATER BAY, HONG KONG,  HONG KONG |
| JAMES R. DELUCA | 2413 186TH ST., LANSING, IL 60438 |
| JAMES R. FELTY | 629 MAPLE AVE, TEANECK, NJ 07666 |
| JAMES R. GALLAGHER | 201 W. 72ND ST,APT 3F, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| JAMES R. GALLAGHER | 1509 BROADWAY,APT 1510, NEW YORK, NY 10023 |
| JAMES R. NELSON | 41 EAST 22ND STREET,APARTMENT 2A, NEW YORK, NY 10010 |
| JAMES R. NELSON | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JAMES R. NELSON | 2211 HILLSBOROUGH ROAD,APARTMENT 154, DURHAM, NC 27705 |
| JAMES R. PEERY | 150 WEST 47TH STREET,APARTMENT 9C, NEW YORK, NY 10036 |
| JAMES R. PEERY | 1703 ALBANS ROAD,APARTMENT 1, HOUSTON, TX 77005 |
| JAMES R. SCHAEFER | 1930 BROADWAY,APARTMENT 14B, NEW YORK, NY 10023 |
| JAMES R. SCHAEFER | 301 WEST TH STREET,APARTMENT 16A, NEW YORK, NY 10023 |
| JAMES R. SCHAEFER | 28 SCHAEFER WAY, CHARLEMONT, MA 01339 |
| JAMES R. SPLITT | 673 E. WILLOW STREET, ELBURN, IL 60119 |
| JAMES R. VANCE | 2599 DYSART ROAD, UNIVERSITY HEIGHTS, OH 44118 |
| JAMES R. WALLACE | 30643 SUN CREEK DR, EVERGREEN, CO 80439 |
| JAMES R.TRINA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| JAMES RAHARDJA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JAMES RAHARDJA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES RATTIGAN JR. | 240 EAST 27TH STREET,APT 27C, NEW YORK, NY 10016 |
| JAMES REED | 5124 LERNER HALL, NEW YORK, NY 10027 |
| JAMES RICHARD HAROLDSON | 610 JEFFERSON ST. APT2, HOBOKEN, NJ 07030 |
| JAMES ROBERT BREDIN | G3-02 GLENOMENA,UCD,BELFIELD, DUBLIN 4,   UNITED KINGDOM |
| JAMES ROBERT FOSTER | 1517 CAROLINA AVENUE, CINCINNATI, OH 45237 |
| JAMES ROBERT FOSTER | 6736 DAWSON RD., CINCINNATI, OH 45243 |
| JAMES ROBERT HOLLASCH | 15 MASON FARM RD, FLEMINGTON, NJ 09822 |
| JAMES ROBERT PAYNE | 1 EAST VIEW,VALE OF HEALTH, LONDON,  NW3 1AU UNITED KINGDOM |
| JAMES ROBERT PAYNE | FLAT 2, 18 WEECH ROAD, LONDON,  NW6 1DL UNITED KINGDOM |
| JAMES ROBERT YOUNGER | 145 BRECKNOCK ROAD,TUFNELL PARK, LONDON,  N19 5AD UNITED KINGDOM |
| JAMES ROBERTSON | 108 ABBOTTS WHARF,93 STAINSBY ROAD, POPLAR,  E14 6JN UNITED KINGDOM |
| JAMES ROBINSON | 1-3-6,MINAMI-AZABU, MINATO-KU, 13   JAPAN |
| JAMES ROBINSON | 1-3-6,MINAMI-AZABU, MINATO-KU,  106-0032 JAPAN |
| JAMES ROBINSON | 1-3-6,MINAMI-AZABU, MINATO-KU, 13 106-0032 JAPAN |
| JAMES RONAN | 7 MOCCASIN DR, ATGLEN, PA 19310 |
| JAMES RONAN | 18209 EAST MAIN STREET,10-204, PARKER, CO 80134 |
| JAMES ROSS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES RUSSELL EGBERT | 27 SUNSET DR, WHIPPANY, NJ 07981 |
| JAMES RUSSELL EGBERT | 336 TAMMY LN, BRIDGEWATER, NJ 08807 |
| JAMES RUSSELL VERDIER | 36 GALVESTON ROAD,PUTNEY, LONDON,  SW15 2SA UNITED KINGDOM |
| JAMES S BRITTON | FLAT 7,CARLTON DRIVE,PUTNEY, LONDON,  SW15 2DG UNITED KINGDOM |
| JAMES S BRITTON | 9A EGLANTINE ROAD,WANDSWORTH TOWN, LONDON,  SW18 2DE UNITED KINGDOM |
| JAMES S BRITTON | 9A EGLANTINE ROAD,WANDSWORTH TOWN, LONDON,ANT,  SW18 2DE UNITED KINGDOM |
| JAMES S. CABRERA | 158 WEST 44TH STREET,APARTMENT 4B, NEW YORK, NY 10036 |
| JAMES S. ECKEL | 1980 STRATFIELD RD, FAIRFIELD, CT 06825 |
| JAMES S. ECKEL | 16007 21ST ROAD, WHITESTONE, NY 113 |
| JAMES S. GREGOREK | 24 BALL ROAD, MOUNTAIN LAKES, NJ 07046 |
| JAMES S. KUK | 68-70 WING LOK,SHEUNG WAN, HONG KONG,   CHINA |
| JAMES S. KUK | 68-70 WING LOK, SHEUNG WAN,   HONG KONG |
| JAMES SADLER | 7212 DELOACH COURT, CHARLOTTE, NC 28270 |
| JAMES SAMUEL GILBERTSON | PO BOX 86, PRIOR LAKE, MN 55372 |
| JAMES SAMUEL GILBERTSON | PO BOX 86,16543 NORTHWOOD RD NW, PRIOR LAKE, MN 55372 |
| JAMES SAMUEL GILBERTSON | PO BOX 96,16543 NORTHWOOD RD NW, PRIOR LAKE, MN 55372 |
| JAMES SANGWON LEE | 3 HILL COURT, MALBA, NY 113 |

| Claim Name | Address Information |
|---|---|
| JAMES SANGWON LEE | 3 HILL COURT, MALBA, NY 11357 |
| JAMES SANSEVERO | 333 RIVER STREET,APT. 1047, HOBOKEN, NJ 07030 |
| JAMES SAWYER | 7 PARNELL CLOSE,CHAFFORD HUNDRED, GRAYS,ESSEX,   RM16 6BQ UNITED KINGDOM |
| JAMES SCULLY | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JAMES SELTZER TRUST ACCOUNT | F/B/O ALAN E. MALTZ, JANET L. MALTZ,3300 POWELL STREET, SUITE 201, EMERYVILLE, CA 94608 |
| JAMES SHAO | 63 DEER TRAIL ROAD, HILLSDALE, NJ 07642 |
| JAMES SHAO | 137-40 45TH AVENUE, FLUSHING, NY 11355 |
| JAMES SHRIVE | FLAT 3,47 QUEENS ROAD, BRIGHTON,E.SUSX,   BN1 3XB UNITED KINGDOM |
| JAMES SIMONS | 7250 PETERS ROAD, FAIRBURN, GA 30213 |
| JAMES SINGH | 130 CEDAR DRIVE / THE REDHILLS PENINSULA,18 PAK PAT SHAN ROAD, TAI TAM, CHINA |
| JAMES SINGH | 130 CEDAR DRIVE / THE REDHILLS PENINSULA,18 PAK PAT SHAN ROAD, TAI TAM,   HONG KONG |
| JAMES SINGH | TOKYO, TOKYO,   JAPAN |
| JAMES SINGH | PRUDENTIAL TOWER 2906,12-13 NAGATCHO,CHIYODA-KU, TOKYO, 13  JAPAN |
| JAMES SINGH | PRUDENTIAL TOWER 2906,12-13 NAGATCHO,CHIYODA-KU, TOKYO, 13 100 JAPAN |
| JAMES SINGH E010255064 | LONDON, LONDON,   UK |
| JAMES SINGH E010255064 | LONDON, LONDON,   UNITED KINGDOM |
| JAMES SPURIN | 108 LUSCINIA VIEW,NAPIER ROAD, READING,BERKS,   RG1 8AF UNITED KINGDOM |
| JAMES SPURIN | 35 WEST COURT,OSTERLEY,MIDDLESEX, ,   TW5 0TL UNITED KINGDOM |
| JAMES SPURIN | FLAT 35 WEST COURT,GREAT WEST ROAD, HOUNSLOW,MDDSX,   TW5 0TL UNITED KINGDOM |
| JAMES STEWART | 1008 ST. MARKS PLACE, BROOKLYN, NY 11213 |
| JAMES STUART MICHAEL WATSON | FLAT 4,5 LAVENDER GARDENS, LONDON,   SW11 1DH UNITED KINGDOM |
| JAMES SUNGHO LEE | FLAT 2A,38 MT. KELLETT ROAD,THE PEAK, HONG KONG,   CHINA |
| JAMES SUNGHO LEE | FLAT 804A, LA HACIENDA,33 MT. KELLETT ROAD,THE PEAK, HONG KONG,   CHINA |
| JAMES SUNGHO LEE | FLAT 804A, LA HACIENDA,33 MT. KELLETT ROAD,THE PEAK, HONG KONG,   HONG KONG |
| JAMES SUNGHO LEE | FLAT 2A,38 MT. KELLETT ROAD,THE PEAK, HONG KONG,   HONG KONG |
| JAMES T. GLICK | 2382 - 84TH STREET #1, NEW YORK, NY 11214 |
| JAMES T. MCGANN | 549 BAY RIDGE PARKWAY, BROOKLYN, NY 11209 |
| JAMES T. WESSIER | 4888 GLOUCESTER DR., DOYLESTOWN, PA 18902 |
| JAMES TAKESHI SUGAHARA | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| JAMES TAKESHI SUGAHARA | 4-74 48TH AVENUE,APT. 38B, LONG ISLAND CITY, NY 11109 |
| JAMES TAYLERSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JAMES TAYLERSON | 13 WESTERHAM CLOSE,CANTERBURY, KENT,   CT2 7TZ UNITED KINGDOM |
| JAMES TAYLERSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JAMES THOMAS MOORE | 5019 TESORO WAY, EL DORADO HILLS, CA 962 |
| JAMES THOMAS ROTTET | 21 E. CHESTNUT,APT. C, CHICAGO, IL 60611 |
| JAMES THOMAS WATKINS | 2909 NO 1 WEST INDIA QUAY,HERTSMERE ROAD, LONDON,   E14 4ED UNITED KINGDOM |
| JAMES THOMAS WATKINS | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JAMES THOMAS WATKINS | 4 DUNBAR WHARF,NARROW STREET, LONDON,   E14 8BB UNITED KINGDOM |
| JAMES TSO | 73-19 194TH STREET, FRESH MEADOWS, NY 11366 |
| JAMES TUREK | 930 DIGHTON LANE, SCHAUMBURG, IL 60173 |
| JAMES TWEED | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JAMES TWEED | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JAMES TYRE | 431 E 20TH ST.,APT 10E, NEW YORK, NY 10010 |
| JAMES TYRE | 308 E 38TH ST.,APT 14F, NEW YORK, NY 10016 |
| JAMES TYRE | 250 E 30TH ST.,APT 4B, NEW YORK, NY 10016 |
| JAMES U. VAN METRE | 136 LOCKWOOD RD, RIVERSIDE, CT 06878 |
| JAMES VASSER III | 1 WEST ST.,APT. 3504, NEW YORK, NY 10004 |

| Claim Name | Address Information |
|---|---|
| JAMES VASSER III | 159 DUANE ST.,APT. #5, NEW YORK, NY 10013 |
| JAMES VINER | 241B LAVENDER HILL, LONDON,  SW11 1JW UNITED KINGDOM |
| JAMES W SIMPSON | 792 RIDGEBURY ROAD, RIDGEFIELD, CT 06877 |
| JAMES W SIMPSON | 2 FORSONVILLE LANE, GARRISON, NY 10524 |
| JAMES W STOTT | 3 DENBIGH PLACE,FLAT 2, LONDON,  SW1V 2HB UNITED KINGDOM |
| JAMES W. DEGENHARDT | 36 BISHOP CREEK DR., SAFETY HARBOR, FL 34695 |
| JAMES W. LEE | 800 6TH AVENUE APT 18D, NEW YORK, NY 10001 |
| JAMES W. MILLER JR. | 218 EAST 11TH STREET,APT. 23, NEW YORK, NY 10003 |
| JAMES WALSH | 4 ST ADRIANS CLOSE, MAIDENHEAD,  SL6 3AT UNITED KINGDOM |
| JAMES WELSH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES WELSH | 12C TIBBERTON SQUARE, LONDON,  N1 8SF UNITED KINGDOM |
| JAMES WEST | 9 CAVENDISH COURT,113 MARINE PARADE, WORTHING,  BN11 3QG UK |
| JAMES WEST | 9 CAVENDISH COURT,113 MARINE PARADE, WORTHING,W SUSX,  BN11 3QG UNITED KINGDOM |
| JAMES WEST | 23 HADLEY AVENUE, WORTHING,W SUSX,  BN14 9HA UNITED KINGDOM |
| JAMES WHITMORE | 2, IRONMONGERS PLACE, LONDON,  E14 9YD UNITED KINGDOM |
| JAMES WHITMORE | 2, IRONMONGERS PLACE, DOCKLANDS,  E14 9YD UNITED KINGDOM |
| JAMES WHITMORE | 4 NEW CRANE WHARF,88 WAPPING WALL, ,  E1W 3SP UNITED KINGDOM |
| JAMES WHITTICOM | 137 HOLLOW TREE RIDGE ROAD,APT. # 1123, DARIEN, CT 06820 |
| JAMES WHITTICOM | 111 BROOK HOLLOW, HANOVER, NH 03755 |
| JAMES WILLIAM EDWARD HEMMING | 48 GOLDLAY AVENUE, CHELMSFORD,  CM2 0TN UK |
| JAMES WILLIAM EDWARD HEMMING | 48 GOLDLAY AVENUE, CHELMSFORD,ESSEX,  CM2 0TN UNITED KINGDOM |
| JAMES WILLIAMSON | FLAT 507,COLEFAX BUILDING,23 PLUMBERS ROW, ,  E1 1EQ UNITED KINGDOM |
| JAMES WINNIFRITH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAMES WOODIN | 978 N JACK RABBIT RUN, SARATOGA SPRINGS, UT 84043 |
| JAMES WOODIN | 195 EAST MAPLE STREET, MAPLETON, UT 84664 |
| JAMES WOOLLEY | 530 HUDSON STREET, HOBOKEN, NJ 07030 |
| JAMES WRIGHT | 18 THORNDEAN STREET, LONDON,  SW18 4HE UNITED KINGDOM |
| JAMES WU | 443 W. WRIGHTWOOD,#904, CHICAGO, IL 60614 |
| JAMES Y. WU | 12TH FLOOR, NO. 7 SUNG REN ROAD,SHIN YI DISTRICT, TAIPEI,  110 TAIWAN |
| JAMES YNG JYH LIN | UNIT G, 48/F., MANHATTAN HEIGHTS,28 NEW PRAYA STREET,KENNEDY TOWN, HONG KONG, CHINA |
| JAMES YNG JYH LIN | UNIT G, 48/F., MANHATTAN HEIGHTS,28 NEW PRAYA STREET,KENNEDY TOWN, HONG KONG, HONG KONG |
| JAMES, NOEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| JAMES, RICHARD | 163 LINCOLN AVENUE, RIDGEWAY, NJ 07450 |
| JAMES, TRINA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JAMES, WILLIAM E. | ROCKPORT CAPITAL PARTNERS,160 FEDERAL STREET-18TH FLOOR, BOSTON, MA 02110-1700 |
| JAMES,ALEXANDER | 11A LINCOLN ST, LONDON, GT LON,  SW3 2TR UNITED KINGDOM |
| JAMES,AMIT | 302, CRYSTAL COURT,RAMBAUG,POWAI, MUMBAI, MH 400076 INDIA |
| JAMES,ANDY | 1 CHANCELLOR AVENUE, CHELMSFORD, ESSEX,  CM2 6WS UNITED KINGDOM |
| JAMES,CARL | 19 LYCH GATE WALK, HAYES, MDDSX,  UB3 2NN UNITED KINGDOM |
| JAMES,DAVID L. | 790 JEFFERSON AVENUE, BROOKLYN, NY 11221 |
| JAMES,E. DANIEL | 20 PARK AVE, BRONXVILLE, NY 10708 |
| JAMES,ELTON C | JAPONICA COTTAGE,SOUTHAM ROAD, PRIORS MARSTON, WARWKS,  CV47 7RQ UNITED KINGDOM |
| JAMES,GARY | 25 HOSKIER RD, SOUTH ORANGE, NJ 07079 |
| JAMES,GRAEME S. | 44 WEST 300 SOUTH,APT. 1206 S, SALT LAKE CITY, UT 84101 |
| JAMES,HEATHER | 423 NEW YORK AVENUE, JERSEY CITY, NJ 07307 |

| Claim Name | Address Information |
|---|---|
| JAMES,JOANNE CHRISTIAN | 84 MARLOW ROAD, HIGH WYCOMBE, BUCKS,  HP11 1TH UNITED KINGDOM |
| JAMES,KARL | 20 TALBOT TERRACE, LEWES,  BN7 2DS UNITED KINGDOM |
| JAMES,KEITH | 18 ST. ANDREWS ROAD,BEDFORD, BEDFORD, BEDS,  MK40 2LJ UNITED KINGDOM |
| JAMES,KHALIA A | 5106 PIKE CREEK LANE, INDIANAPOLIS, IN 46254 |
| JAMES,MICHELLE | 75A MORING ROAD, TOOTING BEC, GT LON,  SW17 8DN UNITED KINGDOM |
| JAMES,MONICA N. | 370 CONCORD PLACE,#3, BLOOMFIELD HILLS, MI 48304 |
| JAMES,NEIL | 79 WAVERLY AVE,#3, BROOKLYN, NY 11205 |
| JAMES,NIRAJ | FLAT NO. - 204, PLOT NO. - 27,K. S. SHAKUNTAL, SECTOR - 5,KOPERKHAIRNE, NAVI MUMBAI, MH 400709 INDIA |
| JAMES,PAMELA D | 253 WEST 24TH STREET,#228, NEW YORK, NY 10011 |
| JAMES,SARAH | 2367 OSPREY LAKE DRIVE, JACKSONVILLE, FL 32224 |
| JAMES,SHEETAL | #705, B WING, CYPRESS BLDNG,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| JAMES,SHEILA | 649 BEACH 67TH STREET, ARVERNE, NY 11692-1312 |
| JAMES,SIMON | 54A CATERHAM DRIVE, OLD COULSDON, SURREY,  CR5 1JH UNITED KINGDOM |
| JAMES,STEPHEN M. | 56 SARANAC ROAD, MILFORD, CT 06460 |
| JAMES,TAMMELA L | 10555 WILEY LANE, INDIANAPOLIS, IN 46231 |
| JAMES,TERESA J. | 131 1/2 SOUTH SYCAMORE AVENUE, LOS ANGELES, CA 90036 |
| JAMES,TIMOTHY | 8, CRANBORNE ROAD, HODDESDON, HERTS,  EN11 0JJ UNITED KINGDOM |
| JAMES,WILLIAM L. | 5455 PADDINGTON ROAD, DAYTON, OH 45459 |
| JAMES-LEE,EWAN | EDENBROOK,SUMNER ROAD,HARROW, LONDON, MDDSX,  HA1 4BU UNITED KINGDOM |
| JAMESON, JAMES D. | 1650 CAMINO DEL MAR, DEL MAR, CA 92014 |
| JAMESON,IAN M | 5 HILLIER ROAD, LONDON, GT LON,  SW116AX UNITED KINGDOM |
| JAMHOUR ALUMNI US, INC. | C/O ADTEK,551 FIFTH AVENUE,SUITE 509 - 5TH FLOOR, NEW YORK, NY 10023 |
| JAMI GABLE | 1302 CORTE VENOSA, COSTA MESA, CA 92626 |
| JAMI GABLE | 2301 ORANGE AVE, COSTA MESA, CA 92627 |
| JAMI KENVYN | 4 GOMM PLACE, HIGH WYCOME,  HP13 7SL UK |
| JAMI KENVYN | 4 GOMM PLACE, HIGH WYCOME,BUCKS,  HP13 7SL UNITED KINGDOM |
| JAMI KENVYN | 4 GOMM PLACE, HIGH WYCOME,BUCKS,  HP13 7SL UNITED KINGDOM |
| JAMI L. BETZ | 580 PATTEN AVENUE,APARTMENT 4, LONG BRANCH, NJ 07740 |
| JAMI LOUISE GOTO | 273 S. CALLE DA GAMA, ANAHEIM HILLS, CA 92807 |
| JAMI LOUISE GOTO | 273 S. CALLE DA GAMA, ANAHEIM, CA 92807 |
| JAMIE A. ROMERO | 16011 BUTTERFIELD RANCHDRD,#124, CHINO HILLS, CA 91706 |
| JAMIE A. ROMERO | 2100 S. CYPRESS AVE,#1302, ONTARIO, CA 91762 |
| JAMIE ALEXANDER LOVELAND GLEESON | 9A STOCK ORCHARD CRESCENT, LONDON,  N7 9SL UNITED KINGDOM |
| JAMIE ANDREW | 11 ALBERT TERRACE, EDINBURGH,  EH10 5EA UK |
| JAMIE ANDREW | 11 ALBERT TERRACE, EDINBURGH,  EH10 5EA UNITED KINGDOM |
| JAMIE ANN BOZZO | 230 WEST 55TH STREET APT. 4B, NEW YORK, NY 10019 |
| JAMIE ANN COHEN | ARK TOWERS EAST, RESIDENCE 505,1-3-39 ROPPONGI, MINATO-KU, , 13 106-0032 JAPAN |
| JAMIE ANN COHEN | 324A KING'S ROAD, LONDON,  SW3 5UH UNITED KINGDOM |
| JAMIE ANN COHEN | 17A CROMWELL ROAD, LONDON,  SW7 2JB UNITED KINGDOM |
| JAMIE ANN COHEN | 63 WALL STREET,APARTMENT 2807, NEW YORK, NY 10005 |
| JAMIE ANN COHEN | 260 WEST 54TH ST,39TH FLOOR, NEW YORK, NY 10019 |
| JAMIE ANN COHEN | 3800 SOUTH OCEAN DRIVE,APARTMENT 704, HOLLYWOOD, FL 33019 |
| JAMIE B. CHEUNG | 87-62 108TH STREET, RICHMOND HILL, NY 11418 |
| JAMIE B. GABRIEL | 208 E. 82ND ST.,24, NEW YORK, NY 10028 |
| JAMIE B. GABRIEL | 6618 POINT CLEAR DR., HOUSTON, TX 77069 |
| JAMIE B. HOUGH | 216 UNION ST,APARTMENT 3, BROOKLYN, NY 11231 |
| JAMIE B. HOUGH | 274 ST JOHNS PLACE,APARTMENT 3D, BROOKLYN, NY 11238 |
| JAMIE B. STEELE | 24311 SANTA CLARA,#6, DANA POINT, CA 92629 |

| Claim Name | Address Information |
| --- | --- |
| JAMIE BAGOT | 160 MANOR ROAD,DAGENHAM, ,ESSEX,  RM10 8BJ UNITED KINGDOM |
| JAMIE BRITZ | 1825 SECOND AVENUE, APARTMENT 4S, NEW YORK, NY 10128 |
| JAMIE BRITZ | 9 PEBBLE BEACH DRIVE, CLIFTON PARK, NY 12065 |
| JAMIE C. KAUFMAN | 666 GREENWICH STREET,APARTMENT 310, NEW YORK, NY 10014 |
| JAMIE CASTLE | 15 ORANGE DRIVE, JERICHO, NY 11753 |
| JAMIE CHERKOWSKY | 186 GOLDENRIDGE DRIVE, LEVITTOWN, PA 190 |
| JAMIE COLWELL | 3-29-3-101,KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| JAMIE CRONIN | 140 CATTAIL CIRCLE, JACKSONVILLE, FL 32259 |
| JAMIE CRONIN | 3527 SW 20TH AVENUE, GAINESVILLE, FL 32607 |
| JAMIE D CARADINE | 200 WALNUT STREET, BOILING SPRINGS, PA 17007 |
| JAMIE DESMOND | 1 RICHMOND STREET,APARTMENT 1048, NEW BRUNSWICK, NJ 08901 |
| JAMIE E BARDOL | 9 CALLE GUIJARRO, SAN CLEMENTE, CA 92673 |
| JAMIE E HARWOOD | 17 HAYWARDS CLOSE, HENLEY ON THAMES,  RG9 1UY UK |
| JAMIE E HARWOOD | 17 HAYWARDS CLOSE, HENLEY ON THAMES,OXON,  RG9 1UY UNITED KINGDOM |
| JAMIE E. KRATZ | 1530 STARLING, FLORISSANT, MO 63031 |
| JAMIE FAGAN | 90 CONCORD ROAD, WESTON, MA 02493 |
| JAMIE FEINBERG | 1701 JACKSON STREET,UNIT 407, SAN FRANCISCO, CA 94109 |
| JAMIE FEINBERG | 105B MAGNOLIA STREET, SAN FRANCISCO, CA 94123 |
| JAMIE FEINBERG | 2170 GREEN STREET, SAN FRANCISCO, CA 94123 |
| JAMIE L BECKER | 2523 2ND AVENUE, SCOTTSBLUFF, NE 69361 |
| JAMIE L GIANNINI | 439 EAST LINCOLN AVE,P O BOX 643, EMMITSBURG, MD 21727 |
| JAMIE L GIANNINI | P O BOX 643, EMMITSBURG, MD 21727 |
| JAMIE L GIANNINI | PO BOX 643,439 E LINCOLN AVE., EMMITSBURG, MD 21727 |
| JAMIE L GIANNINI | PO BOX 643,400 S SETON AVE, EMMITSBURG, MD 21727 |
| JAMIE L HUNT | 616 NEW MOON STREET, AVON, IN 46123 |
| JAMIE L KRUK HANNA | 6 SUSAN DRIVE, MOUNT PROSPECT, IL 60056 |
| JAMIE L KRUK HANNA | 240 SPRING HILL DRIVE,APT. 315, ROSELLE, IL 60172 |
| JAMIE L KRUK HANNA | 517 SOUTH RIVERSIDE DRIVE, VILLA PARK, IL 60181 |
| JAMIE L KRUK HANNA | 14224 SOUTH KENTON, CRESTWOOD, IL 60445 |
| JAMIE L. MCPARTLIN | 806 FOXFIELD DR, JOLIET, IL 60435 |
| JAMIE LEE LANGLEY | 9 ROKE LODGE ROAD, KENLEY,ANT,  CR8 5NA UNITED KINGDOM |
| JAMIE LOUISE STEWART | 11564 W. BRANDT ST.,SUITE A, LITTLETON, CO 80127 |
| JAMIE LOUISE STEWART | 11564 W. BERRY PL., LITTLETON, CO 80127 |
| JAMIE LOUISE STEWART | 4500 LYNDENWOOD PT, HIGHLANDS RANCH, CO 80130 |
| JAMIE LOUISE STEWART | 6955 EAST GIRARD AVENUE,SUITE A, DENVER, CO 80224 |
| JAMIE M. PEPER | 15 CLIFF STREET,APARTMENT 3C, NEW YORK, NY 10038 |
| JAMIE MALAKOFF | 1520 YORK AVENUE,APT. 16E, NEW YORK, NY 10028 |
| JAMIE MARIE CASEY | 17012 FOXTON DRIVE, PARKER, CO 80134 |
| JAMIE MENDELSOHN | 312 EAST 30TH STREET,APARTMENT 14B, NEW YORK, NY 10016 |
| JAMIE MENDELSOHN | 191 EAST 76TH STREET,APARTMENT 6C, NEW YORK, NY 10021 |
| JAMIE MENDELSOHN | 228 WEST 71ST STREET,APARTMENT 4A, NEW YORK, NY 10023 |
| JAMIE MERRIMAN | 370 COLUMBUS AVE,APARTMENT 4A, NEW YORK, NY 10024 |
| JAMIE MERRIMAN | 24 W 87TH ST APT 1B, NEW YORK, NY 10024 |
| JAMIE MERRIMAN | 4 STONE MEADOW FARM DR., SHREWSBURY, MA 01545 |
| JAMIE MORRIS | 35 FOXDENE,GODALMING,LONDON, LONDON,  GU7 1YG UNITED KINGDOM |
| JAMIE MORRIS | 50 HENFIELD ROAD,WIMBLEDON,LONDON, LONDON,  SW19 3HH UNITED KINGDOM |
| JAMIE PURNELL | 78 CLEAVELAND ROAD, SURBITON,SURREY,  KT6 4AJ UNITED KINGDOM |
| JAMIE PURNELL | 5 WINDSOR ROAD, TEDDINGTON,MDDSX,  TW11 0SG UNITED KINGDOM |
| JAMIE R CAUDILL | 113 QUARTER MILE WAY, NICHOLASVILLE, KY 40356 |

| Claim Name | Address Information |
|---|---|
| JAMIE R HOLLOWAY | 713 CUSTER,PO BOX 694, HEMINGFORD, NE 69348 |
| JAMIE R MAYO | 424 WEST END AVENUE,APARTMENT 22G, NEW YORK, NY 10024 |
| JAMIE R MAYO | 360 WEST 43RD STREET,APARTMENT S20E, NEW YORK, NY 10036 |
| JAMIE ROSE CAGLIA-BERRY | 14591 HOMERITE DR, SAN JOSE, CA 95124 |
| JAMIE SHAH | 311 CAMPBELL CHADBOURNE,420 NORTH PARK STREET, MADISON, WI 53706 |
| JAMIE SHAH | 1405 MIDWEST CLUB, OAK BROOK, IL 60523 |
| JAMIE STOVELL | 81 WESTOVER ROAD,WANDSWORTH, LONDON,   SW18 2RF UNITED KINGDOM |
| JAMIE SUE MILLER | 507 W 40TH ST, SCOTTSBLUFF, NE 69361 |
| JAMIE WHITE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JAMIESON BERNARD STINTON | 10200 PARK MEADOWS DRIVE,#1312, LITTLETON, CO 80124 |
| JAMIESON BERNARD STINTON | 19685 CLUBHOUSE DR,#234, PARKER, CO 80138 |
| JAMIESON BERNARD STINTON | 3393 S GLENCOE ST, DENVER, CO 80222 |
| JAMIESON JOHNSON | 68 E. 1ST ST.,APT 6C, NEW YORK, NY 10003 |
| JAMIESON JOHNSON | 224 E 13TH STREET,APT #9, NEW YORK, NY 10003 |
| JAMIESON,ELISABETH D. | 25 WARWICK MANSIONS,CROMWELL CRESCENT, LONDON, GT LON,   SW5 9QR UNITED KINGDOM |
| JAMIESON,LAWRENCE | 11 LION COURT,MAGDALEN STREET, LONDON, GT LON,   SE1 2EN UNITED KINGDOM |
| JAMIESON,LORI R. | 19 ARBORSIDE, IRVINE, CA 92603 |
| JAMIESON,MATTHEW ROBERT | 97 GORDON CLOSE, ASHFORD, GT LON,   TN24 8RG UNITED KINGDOM |
| JAMIRI BURROUGHS | 2186 FIFTH AVENUE,APT. 8 G, NEW YORK, NY 10037 |
| JAMIS A. MACK | 135 MONTGOMERY STREET,10A, JERSEY CITY, NJ 07302 |
| JAMIS A. MACK | 159 TANGLEWOOD PLACE, MORGANVILLE, NJ 07751 |
| JAMISON GERMANI | 230 N. WILLARD WAY, ITHACA, NY 14850 |
| JAMISON, MICHAEL V | 147 MIDWAY AVENUE, LANSDOWNE, PA 19050 |
| JAMISON,GWENDOLYN M | 30041 TESSIER,#230, LAGUNA NIGUEL, CA 92677 |
| JAMISON,MATTHEW K. | 425 W 57TH ST,APT 3H, NEW YORK, NY 10019 |
| JAMISON,MICHAEL V. | 7705 WOODWARD AVENUE, DETROIT, MI 48202 |
| JAMKHEDKAR,CHAITANYA S | D/14, VASUDEO TERRACE,KASTUR PARK,SHIMPOLI ROAD, BORIVALI (W), MUMBAI, MH 400092 INDIA |
| JAMNAPRASAD,NISHAL | 101-16 80TH STREET, OZONE PARK, NY 11416 |
| JAMS | PO BOX 512850, LOS ANGELES, CA 90051-0850 |
| JAMSHED J. KAKALIA | D.20, BLOCK 7,KEHKASHAN, CLIFTON, KARACHI,   75600 PAKISTAN |
| JAMSHED J. KAKALIA | 112 WEST 72ND STREET,APARTMENT 5F, NEW YORK, NY 10023 |
| JAMSHIDI,SHIRIN | 12 FERNDENE GARDENS,DUNDONALD, BELFAST, BFS,   BT16 2EP UNITED KINGDOM |
| JAN A CASES | 117 RUTGERS STREET,APARTMENT #31, BELLEVILLE, NJ 07109 |
| JAN ADDARIO | 15 MUNSEE TRAIL, SOMERVILLE, NJ 08876 |
| JAN ANTCZAK | CARE OF  LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JAN ANTCZAK | CARE OF  LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JAN BOYER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JAN BOYER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JAN BRANDES | 52 PECKHAM GROVE,120 SOUTH CITY COURT, LONDON,ANT,   SE15 6ES UNITED KINGDOM |
| JAN BRANDES | 52 PECKHAM GROVE,120 SOUTH CITY COURT, LONDON,   SE15 6ES UNITED KINGDOM |
| JAN CHALMOVSKY | 12A FALCONET COURT,WAPPING HIGH STREET, LONDON,   E1W 3NX UNITED KINGDOM |
| JAN CHALMOVSKY | 12A FALCONET COURT,123 WAPPING HIGH STREET, LONDON,   E1W 3NX UNITED KINGDOM |
| JAN CHALMOVSKY | 30 HOGARTH HOUSE,ERASMUS STREEST, LONDON,   SW1P 4HS UNITED KINGDOM |
| JAN CHALMOVSKY | ROOM 4W11,INTERNATIONAL HALL,LANSDOWN TERRACE, LONDON,   WC1N 1AS UNITED KINGDOM |
| JAN H LINDSEY | 6915 QUINCY STREET, LANDOVER HILL, MD 20784 |
| JAN JOHNSON | 5 WEST 148TH STREET #4E, NEW YORK, NY 10031 |
| JAN KEENAN | 106 MAXWELLTON AVENUE,CALDERWOOD, EAST KILBRIDE,   G74 3DU UK |

| Claim Name | Address Information |
|---|---|
| JAN KEENAN | 106 MAXWELLTON AVENUE,CALDERWOOD, EAST KILBRIDE,  G74 3DU UNITED KINGDOM |
| JAN KRETSCHMER | 179D GOSWELL ROAD, LONDON,  EC1V 7HJ UNITED KINGDOM |
| JAN MARCKHOFF | SEBASTIAN-BACH-STRASSE 34, LEIPZIG, SN 04109 GERMANY |
| JAN MAREK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAN MAREK | 135 FAIRVIEW ROAD, LONDON,  N15 6TS UNITED KINGDOM |
| JAN MICHAEL HOLDER | 2350 H STREET,NW, WASHINGTON, DC 20052 |
| JAN MICHAEL HOLDER | 751 CLARIDGE DR,NW, PACIFICA, CA 94044 |
| JAN MICHAEL HOLDER | 751 CLARIDGE DR, PACIFICA, CA 94044 |
| JAN RUDOLF ATTORNEY AT LAW | JUNGMANNOVA 34, PRAGUE 1,  11000 CZECH REPUBLIC |
| JAN SCHIFFMAN | CANAL WHARF TOWER 2206,1-3-2 TOYOSU, KOTO-KU, 13  JAPAN |
| JAN SODERQUIST | 701 109TH AVENUE, N NAPLES, FL 34108 |
| JAN STODIECK | 7, RUE LAMENNAIS, PARIS,  75008 FRANCE |
| JAN STODIECK | 101 GINGER APARTMENTS,1 CAYENNE COURT, LONDON,  SE1 2PA UK |
| JAN STODIECK | 101 GINGER APARTMENTS,1 CAYENNE COURT, LONDON,  SE1 2PA UNITED KINGDOM |
| JAN STOLPER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAN WITTMAACK | SCHAUERSTRASSE 7, MUNICH,  80638 GERMANY |
| JAN WOLTER | 25 BANK STREET, LONDON,  E14 5LE UK |
| JAN WOLTER | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JAN, CHO YUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| JAN-JESSE FLORES | 1182 BROADWAY,APT #603, NEW YORK, NY 10001 |
| JAN-JESSE FLORES | 235 W. 48TH STREET,14N, NEW YORK, NY 10036 |
| JANA M. DURALL | 1159 SW MIFFLIN CT., TOPEKA, KS 66604 |
| JANA M. DURALL | 2334 SW ROTHER RD, TOPEKA, KS 66614 |
| JANA MARIE CUTFORTH | 110114 HWY 26, MITCHELL, NE 69357 |
| JANA MASTER FUND LTD | ATTN:CHARLES PENNER,JANA MASTER FUND, LTD.,C/O JANA PARTNERS, LLC,200 PARK AVE, SUITE 3300, NEW YORK, NY 10166 |
| JANA NOVOHRADSKA | 24 LANCASTER COURT,36-39 NEWHAM STREET, LONDON,  W1T 1QH UNITED KINGDOM |
| JANA,BHASKAR | 14 MARINERS MEWS, LONDON, GT LON,  E14 3EQ UNITED KINGDOM |
| JANAINA RIBEIRO | 325 SOUTH BISCAYNE BLVD.,APT. 2919, MIAMI, FL 33131-2474 |
| JANAK HEALTHCARE PVT LTD | A-1/3, GIDC ESTATE,UMBERGAON,DIST VALSAD, , GJ 396171 INDIA |
| JANAK HEALTHCARE PVT LTD. | A-1/3, GIDC ESTATE,UMBERGAON - 396 171, DIST : VALSAD,(GUJ), UMBERGAON, GJ 396171 INDIA |
| JANAK HEALTHCARE PVT LTD. | JANAK HOUSE,OPPOSITE INDIAN OIL COPORATION DEPO,SEIKH MISRY ROAD, ANTOP HILL, WADAL, MUMBAI, MH 400037 INDIA |
| JANAKI VENKAT | 701, AMBROSIA,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| JANAKIRAMAN,SRIDHAR | 1301 WALL STREET WEST,APT 3409, LYNDHURST, NJ 07071 |
| JANARDANAN,DEEPAK | #904, 23B,MHADA,NEAR SM SHETTY SCHOOL, POWAI, MUMBAI,  400076 INDIA |
| JANARDHAN K | #655, 4TH, &#039;A&#039; MAIN ROAD,&QUOT;A&QUOT; SECTOR,YELAHANKA NEW TOWN, BANGALORE,  560064 INDIA |
| JANCO DAMAS | 4434-402 GEARHART ROAD, TALLAHASSEE, FL 32303 |
| JANCO DAMAS | 4434-402 GEARHART ROAD, TALLAHASSEE, FL 32304 |
| JANCO PARTNERS INC | 5251 DTC PKWY, SUITE 415,ATTN:  STANLEY DICICCO, GREENWOOD VILLAGE, CO 80111 |
| JANCOURTZ, KARA | 22331 HERITAGE PASS PALCE, CHATSWORTH, CA 91311 |
| JANCZEWSKI,JACEK S. | 628 BLOOMFIELD STREET,APARTMENT 2, HOBOKEN, NJ 07030 |
| JANCZEWSKI,PETER | 36-19 167TH STREET,APT 5H, FLUSHING, NY 11358 |
| JANDHYALA,SRINATH | 8543 RUGBY DRIVE, IRVING, TX 75063 |
| JANDRISEVITS,JAMES FRANCIS | 6060 FOGGY GLEN PL., MATTHEWS, NC 28104 |
| JANE A. VARRIANO | 2309 VIA ZAFIRO, SAN CLEMENTE, CA 92673 |
| JANE BERESFORD | 780 3RD AVENUE,44TH FLOOR, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| JANE BURROWS | 42 FALCONERS FIELD, HARPENDEN,HERTS,  AL5 3ES UNITED KINGDOM |
| JANE BURROWS | 3 FAULKNERS END COTTAGES,ROUNDWOOD LANE, HARPENDEN,HERTS,  AL5 3PG UNITED KINGDOM |
| JANE BURROWS | HAZELBANK,5 FIELD CLOSE,UFTON, ,WARWKS,  CV33 9PU UNITED KINGDOM |
| JANE BURROWS | 30 PERCIVAL DRIVE,HARBURY, ,WARWKS,  CV339G2 UNITED KINGDOM |
| JANE C WHITFIELD | 14 MARGARET DRIVE, HORNCHURCH,ESSEX,  RM11 3NT UNITED KINGDOM |
| JANE DOE, INC | 14 BEACON STREET - SUITE 507, BOSTON, MA 02108 |
| JANE E. PEARCE | 28 CADOGAN ROAD, EDINBURGH,  EH16 6LY UNITED KINGDOM |
| JANE E. PEARCE | FLAT B,25 CARLINGFORD ROAD, LONDON,ANT,  NW3 1RY UNITED KINGDOM |
| JANE E. PEARCE | FLAT B,25 CARLINGFORD ROAD, LONDON,  NW3 1RY UNITED KINGDOM |
| JANE FOX | 68 PIERHEAD LOCK,416 MANCHESTER ROAD, DOCKLANDS,  E14 3FD UNITED KINGDOM |
| JANE GILBERT | FLAT 25,20-24 ST. MATTHEW'S ROW,SHOREDITCH, LONDON,  WC1X 9AJ UNITED KINGDOM |
| JANE GILBERT | FLAT 25,20-24 ST. MATTHEW'S ROW,SHOREDITCH, LONDON,ANT,  WC1X 9AJ UNITED KINGDOM |
| JANE GILBERT | 15,LLOYD SQUARE,ISLINGTON, LONDON,  WC1X 9AJ UNITED KINGDOM |
| JANE GILLIS | 7 YORK COURT,MANOR CRESCENT, EPSOM,  KT19 7EY UK |
| JANE GILLIS | 7 YORK COURT,MANOR CRESCENT, EPSOM,SURREY,  KT19 7EY UNITED KINGDOM |
| JANE GOODALL INSTITUTE | 4245 FAIRFAX DRIVE SUITE 600, ARLINGTON, VA 22203 |
| JANE J CHO | 32 W. 40TH STREET,9A, NEW YORK, NY 10018 |
| JANE L PARKER | 170 CITY BLVD #301, ORANGE, CA 92868 |
| JANE L PATTERSON | FLAT 2H,RIVERVIEW HEIGHTS,27 BERMONDSEY WALL WEST, LONDON,  SE16 4TN UK |
| JANE L PATTERSON | FLAT 2H,RIVERVIEW HEIGHTS,27 BERMONDSEY WALL WEST, LONDON,  SE16 4TN UNITED KINGDOM |
| JANE LIQUORE | 4107 CENTRAL AVENUE, ABERDEEN, NJ 07747 |
| JANE LIQUORE | 14 STARVIEW DRIVE, FLEMINGTON, NJ 08822 |
| JANE LOUISE EVANS | FLAT 5,KIDBROOKE PARK ROAD,BLACKHEATH, ,  SE3 0EE UK |
| JANE LOUISE EVANS | FLAT 5,KIDBROOKE PARK ROAD,BLACKHEATH, ,  SE3 0EE UNITED KINGDOM |
| JANE LUCY HARRISON | FLAT 4,40 OXFORD ROAD,PUTNEY, LONDON,  SW15 2LQ UNITED KINGDOM |
| JANE M. CASTLE | 71 BLACKBRIAR DRIVE, COLTS NECK, NJ 07722 |
| JANE M. JUHNG | 37 NEW STREET, ENGLEWOOD CLIFFS, NJ 07632 |
| JANE M. JUHNG | 411 EAST 75TH ST.,APT. 3B, NEW YORK, NY 10021 |
| JANE M. MAXWELL | 228 WEST 70TH STREET,APARTMENT 12A, NEW YORK, NY 10023 |
| JANE M. MAXWELL | 304 1/2 RUBY AVENUE, NEWPORT BEACH, CA 92662 |
| JANE M. RODZEWICH | 3892 AMBERTON WAY, DOYLESTOWN, PA 18901 |
| JANE MARTINEZ | 11 E. BENT TREE DR., SCOTTSDALE, AZ 85262 |
| JANE MURPHY SCHULBERG | 138 EAST 38TH ST, NEW YORK, NY 10016 |
| JANE NORKUS | 3930 PINE GROVE,#708, CHICAGO, IL 60613 |
| JANE PETTIGREW | 38 ROTHESAY COURT,HARLEYFORD STREET, LONDON,  SE11 5SU UNITED KINGDOM |
| JANE ROSIRI | 82-63 164TH PLACE, JAMAICA, NY 11432 |
| JANE T. CASEY | 10 MEADOWVIEW LANE, MILFORD, MA 017 |
| JANE T. HAFF | 14 CEDARHURST AVE,P O BOX 900, POINT LOOKOUT, NY 11569 |
| JANE T. HAFF | 14 CEDARHURST AVE, POINT LOOKOUT, NY 11569 |
| JANE T. HAFF | 55 BALDWIN AVE, POINT LOOKOUT, NY 11569 |
| JANE TOH | WILHELM-LEUSCHNER-STR. 7, SCHWALBACH, HE 65824 GERMANY |
| JANE TOH | FLAT 708 E FRANCIS ROWLEY COURT,16 BRISET STREET, LONDON,  EC1M 5HD UNITED KINGDOM |
| JANE TOH | FLAT 28,42-43 CARTWRIGHT GARDENS, LONDON,  WC1H 9EH UNITED KINGDOM |
| JANE WALL | 36 SUSQUEHANNA DR., VIRGINIA BEACH, VA 23462 |
| JANE WANG | 9323 ALCOTT STREET,APT. 102, LOS ANGELES, CA 90035 |
| JANE YA QIAN WANG | 1230 FOUR SEASONS PLACE, HONG KONG,  CHINA |

| Claim Name | Address Information |
|---|---|
| JANE YA QIAN WANG | 11 D SKYLINE MANSION, 51 CONDUIT ROAD, MID LEVELS, ,    HONG KONG |
| JANE YA QIAN WANG | 1230 FOUR SEASONS PLACE, HONG KONG, ,    HONG KONG |
| JANE YEHYUN RAH | 315 NORRIS HEREFORD, CHARLOTTESVILLE, , VA |
| JANE'S INFORMATION GROUP LTD | SENTINEL HOUSE, 163 BRIGHTON ROAD, COULSDON,    UK |
| JANE'S INFORMATION GROUP LTD | SENTINEL HOUSE, 163 BRIGHTON ROAD, COULSDON, SURREY,    UNITED KINGDOM |
| JANEL LYNN TINSLEY | 1730 12TH ST, GERING, NE 69341 |
| JANEL LYNN TINSLEY | 0 W 42ND STREET, SCOTTSBLUFF, NE 69361 |
| JANEL LYNN TINSLEY | 570 W 42ND STREET, SCOTTSBLUFF, NE 69361 |
| JANEL MARIE OSTHOFF | 1333 13TH AVE., MITCHELL, NE 693 |
| JANELL L RUSSELL | 17670 E. LOYOLA DR. UNIT D, AURORA, CO 80013 |
| JANELLA L. CALDERON | 12180 COLORADO BLVD., A-203, THORNTON, CO 80241 |
| JANELLA L. CALDERON | 12166 COLORADO BLVD. #118, THORNTON, CO 80241 |
| JANELLA L. CALDERON | 8943 BRUCE STREET, THORNTON, CO 80260 |
| JANELLA L. CALDERON | 4728 N. BROADWAY, DENVER, CO 80260 |
| JANELLE MARIE DENNIS | 10051 PARK MEADOWS DRIVE, APARTMENT 51206, LONE TREE, CO 80124 |
| JANELLE MARIE DENNIS | 10051 PARK MEADOWS DRIVE, APARTMENT 206, LONE TREE, CO 80124 |
| JANELLE MARIE MILLER | 3923 FERGUSON ROAD, INDIANAPOLIS, IN 46239 |
| JANELLE O HANSON | TREOKHPRUDNIY PEREULOK 11/13, APT. 36, MOSCOW,   123001 RUSSIAN FEDERATION |
| JANELLE O HANSON | 3 THE LAB BUILDING, 177 ROSEBERY AVENUE, LONDON,   EC1R 4TW UNITED KINGDOM |
| JANELLE RAE ROUSE | 5474 SOUTH FUNDY COURT, CENTENNIAL, CO 80015 |
| JANELLE RUTH JOHNSON | 548 W. 42ND STREET, SCOTTSBLUFF, NE 69361 |
| JANELLE RUTH JOHNSON | 1420 5TH AVE, SCOTTSBLUFF, NE 69361 |
| JANELLE RUTH JOHNSON | 2400 MISSILE DRIVE, #B9, CHEYENNE, WY 82001 |
| JANELLE S. BAINES | 18 REGENTS CT, KENNETT SQUARE, PA 19348 |
| JANES INFORMATION GROUP | 110 NORTH ROYAL STREET, ALEXANDRIA, VA 22314-3240 |
| JANES, GEORGE W. | 1389 HARVARD AVE, SALT LAKE CITY, UT 84105 |
| JANES, NANCY E. | 16 MIDDLE LOOP ROAD, STATEN ISLAND, NY 10308 |
| JANET ANN ANDERSON | 10281 LAUREN COURT, HIGHLANDS RANCH, CO 80130 |
| JANET ARNAO | PAID DETAIL UNIT ATT NADINE POPE, 51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| JANET ARNAO | 181 WHITTIER AVE, NORTH BABYLON, NY 11703 |
| JANET BETH FARMER | 8973 DOUGLAS FIR CIR, RIVERSIDE, CA 92508 |
| JANET BETH FARMER | 20143 MEANDERING CIRCLE, MENIFEE, CA 92584 |
| JANET BIRNEY | 300 MIDLAND COURT, WEST NEW YORK, NJ 07093 |
| JANET BIRNEY | 249 BROWER COURT, WEST NEW YORK, NJ 07093 |
| JANET C. MARTIN | 9768 MAYFAIR STREET #E, ENGLEWOOD, CO 80112 |
| JANET C. MARTIN | 8782 SOUTH 1700 EAST, SANDY, UT 84093 |
| JANET ELIZABETH TRUMBULE | 5128 SOUTH PAGOSA ST, CENTENNIAL, CO 80015 |
| JANET HEALD-BARRACLOUGH | 16 LAUREL HOUSE, GREAT HEATHMEAD, MILTON ROAD, W SUSX,   RH16 1FE UNITED KINGDOM |
| JANET J. SHIN | 16 WEST 16TH STREET, APT. 11-FS, NEW YORK, NY 10011 |
| JANET L. ASPEN | 6455 S. CORTLAWN CIR, GOLDEN VALLEY, MN 55426 |
| JANET L. ASPEN | 9114 BATAAN STREET NE, BLAINE, MN 55449 |
| JANET LEE | 113 EMPIRE SQUARE WEST, TABARD SQUARE, TABARD STREET, ,   SE1 4NH UNITED KINGDOM |
| JANET LEE | 113 EMPIRE SQUARE WEST, TABARD SQUARE (LONG LANE), ,   SE1 4NH UNITED KINGDOM |
| JANET LEE | 6273 RIO GRANDE DRIVE, ANAHEIM, CA 92807 |
| JANET LEIBOWITZ | 8 BERGEN BEACH PLACE, BROOKLYN, NY 11234 |
| JANET LEWIS | 4 DELLWOOD ROAD, DARIEN, CT 06820 |
| JANET LEWIS | 29 OLD OAK ROAD, DARIEN, CT 06820 |
| JANET LEWIS | 3 EAST BEACH DRIVE, ROWAYTON, CT 06853 |

| Claim Name | Address Information |
|---|---|
| JANET LIU | 82- 165 ST, JAMAICA, NY 11432 |
| JANET LYNNE CARTER | 10247 HIGHLAND MEADOW CIRCLE,#23-107, PARKER, CO 80134 |
| JANET MARIE CLARK | 19997 EAST CRESTLINE PLACE, CENTENNIAL, CO 80015 |
| JANET MARRERO | 7062 ELM COURT, SOUTH BRUNSWICK, NJ 08852 |
| JANET OH GALLERY | S&S BUILDING, 11-12 CHUNGDAM-DONG,GANGNAM-GU, SEOUL, KOREA,    KOREA, REPUBLIC OF |
| JANET ROMERO | 6406 NW 199 LANE, MIAMI, FL 33015 |
| JANET SHOOK | 14128 E GRAND AVE, AURORA, CO 80015 |
| JANET T. HURLEY | 29 O&#039;SHEA LANE, SUMMIT, NJ 07901 |
| JANET T. HURLEY | 82 REMSEN STREET, BROOKLYN, NY 11201 |
| JANET T. HURLEY | 26 GARDEN PLACE,APARTMENT 2, BROOKLYN, NY 11201 |
| JANET T. HURLEY | 26 GARDEN PLACE, BROOKLYN, NY 11201 |
| JANET Y. NOH | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| JANET Y. NOH | PO BOX 204964., NEW HAVEN, CT 06520 |
| JANET YI-KUI HUNG | FLAT A 11/F CIMBRIA COURT,24 CONDUIT ROAD, HONG KONG,    HONG KONG |
| JANET YOUNG | 30 FARINGDON AVENUE,BROMLEY, ,KENT,    BR2 8BS UNITED KINGDOM |
| JANETTE KAY CHAPPELL | 3012 18TH AVE, SCOTTSBLUFF, NE 69361 |
| JANETTE LYN LEE | 302 VICTORIA D202, COSTA MESA, CA 92627 |
| JANETTE MARIE PETERSON | 2560 S OURAY WAY, AURORA, CO 80013 |
| JANG, WOO-JIN | 745 7TH AVE,5TH FLOOR, NEW YORK, NY 10019 |
| JANG, WOO-JIN | 1930 CHESTNUT ST,APT 13E, PHILADELPHIA, PA 19103 |
| JANG,JOON S | 206-02 LORI DRIVE,BAYSIDE,NY 11360, |
| JANG,WOO-JIN | 393 WEST 49TH STREET,APARTMENT 4MM, NEW YORK, NY 10019 |
| JANGA,ARAVIND | 7134 HEATHER DR, PRINCETON JUNCTION, NJ 08550 |
| JANGALAPALLI, ANIRUDH | 12530 GREAT PARK CIRCLE,APT 204, GERMANTOWN, MD 20876 |
| JANGBAEK LAWFIRM | 3RD FLOOR,JUNGSAN BLD,1714-20,SEOCHO-DONG,SEOCHO-GU, ,    KOREA, REPUBLIC OF |
| JANGL,THERESA | 666 PELHAM RD APT 5F, NEW ROCHELLE, NY 10805 |
| JANGRA,AMIT | FLAT NO  406  A - WING,PARIWAR CO-OPERATIVE SOCIETY,KANJURMARG(EAST), MUMBAI, MH 400042 INDIA |
| JANHAVI KUMAR | 1501 MAPLE AVENUE,APARTMENT 202, EVANSTON, IL 60201 |
| JANI, ANIL | 21 VICTORIAN DRIVE, OLD BRIDGE, NJ 08857 |
| JANI,SHYAMAL ANANDKUMAR | 2 LITTLEWOOD CLOSE,WALSINGHAM GATE, ORPINGTON, KENT,    BR5 2LA UNITED KINGDOM |
| JANI-KING OF ST. LOUIS, INC. | 2337 WELDON PARKWAY, ST. LOUIS, MO 63146 |
| JANICE ANN FLEISHMAN | 10 CENTURY DRIVE,#321, LOUISVILLE, CO 80027 |
| JANICE C. TOWNE | 72 WESTWOOD ROAD, MEDFORD, MA 02155 |
| JANICE D. O'ROURKE | 10720 S KILPATRICK, OAK LAWN, IL 60453-5446 |
| JANICE D. O'ROURKE | 10720 S KILPATRICK AVE., OAK LAWN, IL 60453-5446 |
| JANICE F KELLY | 4500 PARK COURT, BELLAIRE, TX 77401 |
| JANICE J. MARRON | 20 FENAKEL STREET, EDISON, NJ 08817 |
| JANICE JIYEON CHOI | SSANG YONG APT 8-206,DAE CHI 3-DONG,KANG NAM-KU, SEOUL,    KOREA, REPUBLIC OF |
| JANICE L WALSH | PO BOX 243, SCOTTSBLUFF, NE 69363-0243 |
| JANICE LEUNG | 25 BANK STREET, LONDON,    E14 5LE UNITED KINGDOM |
| JANICE LYNN BUTLER | 221 STELLAR COURT, PONTE VEDRA BEACH, FL 32082 |
| JANICE LYNN BUTLER | 6001 S. YOSEMITE STREET,1-201, GREENWOOD VILLAGE, CO 80111 |
| JANICE LYNN BUTLER | P.O. BOX 262132,1-201, HIGHLANDS RANCH, CO 80163-2132 |
| JANICE LYNN BUTLER | P.O. BOX 262132, HIGHLANDS RANCH, CO 80163-2132 |
| JANICE M LEWIS | 6354 S. JACKSON STREET, CENTENNIAL, CO 80121 |
| JANICE M. IBEY | 183 ADMIRAL WAY, COSTA MESA, CA 92627 |
| JANICE P DAVIES | 12-14 POTTERY LANE,HOLLAND PARK, LONDON,    W11 4LZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JANICE P DAVIES | 21 WARWICK CHAMBERS,PATER STREET, LONDON,  W8 6EN UNITED KINGDOM |
| JANICE R HAWKINS | 455 MACKINNAW AVE., CALUMET CITY, IL 60409 |
| JANICE REJAS | 370 GLORIA PLACE, FRANKLIN SQUARE, NY 11010 |
| JANICE YUEN | 236 E. 47TH STREET, APT. 17F, NEW YORK, NY 10017 |
| JANICE YUEN | 1835 FRANKLIN ST. #802, SAN FRANCISCO, CA 94109 |
| JANICE YUEN | 1835 FRANKLIN STREET,APT #: 802, SAN FRANCISCO, CA 94109 |
| JANICE YVONNE CARR-YANCICH | 69 MAPLE STREET,PO BOX 219, MUSE, PA 15350 |
| JANICKI,ANNA | 69 ORIENT AVENUE, BROOKLYN, NY 11211 |
| JANICKI,PAUL M | 3707 RUNNING DEER DR, CASTLE ROCK, CO 80109 |
| JANIKIN ROOKE | 107 111 FLEET STREET, LONDON,  EC4A 2AB UNITED KINGDOM |
| JANINE BASTIEN | 113 TERRY BLVD, GERING, NE 69341 |
| JANINE C. LEFEBVRE | 383 BENNETTS FARM ROAD, RIDGEFIELD, CT 06877 |
| JANINE C. LEFEBVRE | 217 EAST 27TH STREET,APARTMENT 6, NEW YORK, NY 10016 |
| JANINE C. LEFEBVRE | 333 EAST 90TH STREET,APT #5M, NEW YORK, NY 10128 |
| JANINE DE WOLF | ,BERTHA VON SUTTNERLAAN, AMSTELVEEN,  1187 SX NETHERLANDS |
| JANINE DECRESCENZO | 880 68TH STREET,2H, BROOKLYN, NY 11220 |
| JANINE FINCH | 58 TIDESLEA TOWERS,EREBUS DRIVE, THAMESMEAD,  SE28 0GF UNITED KINGDOM |
| JANINE FINCH | FLAT 3 GARDEN APRTMENT,HOLCOMBE DOWN ROAD, TEIGNMOUTH,  TQ14 9NT UNITED KINGDOM |
| JANINE L. VISONE | 116 KIRSHON AVENUE, STATEN ISLAND, NY 10314 |
| JANINE M. PEPPERDINE | 98 SPRUCE COURT, CYPRESS, CA 90630 |
| JANINE M. SMITH | 2112 RAMONA AV, SPRING VALLEY, CA 91977 |
| JANINE M. SMITH | 14070 S.W. TODD STREET, BEAVERTON, OR 97006 |
| JANINE M. SMITH | 124414 NW BARNES ROAD #135, PORTLAND, OR 97229 |
| JANINE PAKIRY | 155 WASHINGTON STREET,APT 409, JERSEY CITY, NJ 07302 |
| JANINE SENA | 309 PARK AVENUE,APARTMENT 3, HOBOKEN, NJ 07030 |
| JANINE TOSCANO | 132 WEST 31ST STREET,FLOOR #1, BAYONNE, NJ 07002 |
| JANINE YOONG | 151 EAST 3RD STREET,APARTMENT 3F, NEW YORK, NY 10009 |
| JANINE ZUCCALA | 2217 36TH STREET,APT. #1, ASTORIA, NY 11105 |
| JANIS ELAINE ESPOSITO | 2325 KEARA WAY, CHAROLOTTE, NC 28270 |
| JANIS ELAINE ESPOSITO | 2325 KEARA WAY, CHARLOTTE, NC 28270 |
| JANIS H. BECKER | 344 THIRD AVENUE,APARTMENT 15B, NEW YORK, NY 10010 |
| JANIS LEE SHANKS | 16363 E FREMONT AVE,#1117, AURORA, CO 80016 |
| JANIS TORRENCE REINER | 9059 SOUTH YASEMITE STREET APT 1108,#118, LONE TREE, CO 80124 |
| JANIS TORRENCE REINER | 9059 SOUTH YASEMITE STREET APT 1108,#1108, LONE TREE, CO 80124 |
| JANIS,SALLIE DIANE | 601 WEST 17TH STREET, SCOTTSBLUFF, NE 69361 |
| JANISE JORDAN-THOMAS | 2 HOLLY CT, EASTON, PA 18040 |
| JANISZEWSKI,DANIEL | 49 BARKERS MILL ROAD, HACKETTSTOWN, NJ 07840 |
| JANIV,AMNON | 224 MOUNTAIN AVE, PRINCETON, NJ 08540 |
| JANJALKAR,SUSHIL | A-5/FLAT NO:102 RAJ-PARK CHS,PARSIK,OLD MUMBAI PUNE ROAD,KALWA(W), THANE, 400605 INDIA |
| JANKE,JENS | SCHWARZWALDSTR. 50, MANNHEIM, BW 68163 GERMANY |
| JANKER,JEFFREY | 12 BALDWIN HILL ROAD, MIDDLETOWN, NY 10941 |
| JANKOVICS,ADRIENN | 8226 HOUSTON RIDGE ROAD, CHARLOTTE, NC 28277 |
| JANKOWSKI,ANIK | 3856 LINDSEY COURT, NEWBURY PARK, CA 91320 |
| JANKOWSKI,JANICE A. | 1445 MAPLE STREET, GLENVIEW, IL 60025 |
| JANNE,SARAH | 12 PROSPECT AVENUE, DARIEN, CT 06820 |
| JANNEKE VAN DEN BERKMORTEL | ,VERONESESTRAAT, AMSTERDAM,  1077 RB NETHERLANDS |
| JANNEKE VAN DEN BERKMORTEL | VERONSESTRAAT 3, AMSTERDAM,  1077RB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| JANNEKE VAN DEN BERKMORTEL | 411 84TH AVENUE NE, MEDINA, SEATTLE, WA 98039 |
| JANNEY MONTGOMERY SCOTT | ATTN: PETER REINHART, 1801 MARKET STREET, PHILADELPHIA, PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | LANGEN MCALENNEY, DIV. OF JANNEY MONTGOMERY SCOTT, ATTN: MELANIE RYERSON, 185 ASYLUM STREET, SUITE 2830, HARTFORD, CT 06103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET, 11TH FLOOR, ATTN: CORPORATE SYNDICATE, PHILADELPHIA, PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET, ATTN: ROB EICHEL, REP# DN56 WALTER BRIGGS, PHILADELPHIA, PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET - 7TH FLOOR, ATTN: CHARLIE SULLIVAN, REP# KMCS, PHILADELPHIA, PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET, 8TH FLOOR, INSTITUTIONAL SALES BK TRADING, ATTN:  JACK HUGHES, PHILADELPHIA, PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET-9TH FLOOR, ATTN:  MARINA ROADCLOUD, PHILADELPHIA, PA 19103 |
| JANNEY, MICHELLE D | 306 SHEPHERD LANE, SHIPPENSBURG, PA 17257 |
| JANNIK AHLEFELDT-LAURVIG | 19 ORIANA HOUSE, VICTORY PLACE, LONDON,  E14 8BQ UNITED KINGDOM |
| JANNIK AHLEFELDT-LAURVIG | FLAT 3, 18 DORSET SQUARE, LONDON,  NW1 6QB UNITED KINGDOM |
| JANNINE C. VERSI | 11 SHEEPHILL DRIVE, GLADSTONE, NJ 07934 |
| JANNOTT, MARK W | 539 WHITEHALL ROAD, BLOOMFIELD HILLS, MI 48301 |
| JANNOTTE, ROBERT | 10 GINGERBREAD ROAD, KINGS PARK, NY 11754 |
| JANNY SHUK CHUN LAI | FLAT H, 32/F, BLOCK 4, ALDRICH GARDEN, 2 OI LAI STREET, SHAUKEIWAN, HONG KONG, CHINA |
| JANNY SHUK CHUN LAI | FLAT H, 32/F, BLOCK 4, ALDRICH GARDEN, 2 OI LAI STREET, HONG KONG,    HONG KONG |
| JANOFF, DANIEL | 1105 BUTTONWOOD DR, CHERRY HILL, NJ 08003 |
| JANOFF, DANIEL | 245 E 44TH STREET, APT 19B, NEW YORK, NY 10017 |
| JANOVICZ, AMY | 12304 BLUE SKY DRIVE, FISHERS, IN 46038 |
| JANOWSKI, JOHN PATRICK | 183 SULLIVAN STREET APT. E1, NEW YORK, NY 10012 |
| JANSARI, AJIT | 47 CLEVELAND MANSIONS, WIDLEY ROAD, MAIDA VALE, LONDON, GT LON,  W9 2LB UNITED KINGDOM |
| JANSEN HOSPICE AND PALLATIVE CARE | 69 MAIN STREET, TUCKAHOE, NY 10707 |
| JANSEN JR., GARY | 65 ARCADIAN TRAIL, MONROE, NY 10950 |
| JANSEN MEMORIAL HOSPITAL | 69 MAIN STREET, TUCKAHOE, NY 10707 |
| JANSEN, AMBER | 11A, GAMBETTA STREET, BATTERSEA, LONDON, GT LON,  SW8 3TS UNITED KINGDOM |
| JANSEN, JACK | , GROOTVELD, BOEKEL,  5427 JD NETHERLANDS |
| JANSEN, JEFFERY | 3 DORCAS AVENUE, SYOSSET, NY 11791 |
| JANSEN, KYLE | 561 10TH AVENUE, APT 9A, NEW YORK, NY 10036 |
| JANSEN, RONALD | , SPREEUWENHOF, VARSSEVELD,  7051XL NETHERLANDS |
| JANSEN, SUSAN K. | 20 GREENHAVEN ROAD, RYE, NY 10580 |
| JANSEN, TANIA | 74A GOSTERWOOD STREET, DEPTFORD, LONDON, GT LON,  SE8 5NY UNITED KINGDOM |
| JANSKY, CHRISTOPHER K | 1469 DARK PINE CT, MONUMENT, CO 80132 |
| JANSSEN, TERRY L. | 122 RUBY AVE., NEWPORT BEACH, CA 92662 |
| JANTEX MARKETING INC. | 159 WEST 53RD STREET, SUITE 26F, NEW YORK, NY 10019 |
| JANTJE BETON | KAAP HOORNDREEF 40, UTRECHT, UTRECHT,  3563 AV NETHERLANDS |
| JANTUAH, PRISCILLA | 19031 S. WHIMSEY DRIV, CYPRESS, TX 77433 |
| JANTZ, LINDSAY K. | 17058 CALLE TREVINO, UNIT 5, SAN DIEGO, CA 92127 |
| JANTZ, STEPHEN | 3697 SARAH DR., WANTAGH, NY 11793 |
| JANUARIO MILLAMENA | 237 EAST 28TH STREET, APT. 5C, NEW YORK, NY 10016 |
| JANULIS, THEODORE P. | 993 FIFTH AVENUE, 10TH FLOOR, NEW YORK, NY 10028 |
| JANUS ADVISER CONTRARIAN FUND | ATTN: GENERAL COUNSEL, C/O JANUS CAPITAL MANAGEMENT LLC, 151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ADVISER FUNDAMENTALEQUITY FUNDC/O JANUS CAPI | ATTN: GENERAL COUNSEL, C/O JANUS CAPITAL MANAGEMENT LLC, 151 DETROIT STREET, DENVER, CO 80206 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JANUS ADVISER INTERNATIONALGROWTH FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ADVISER LARGE CAP GROWTHFUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ADVISER MID CAP GROWTHFUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ASPEN FUNDAMENTAL EQUITYPORTFOLIO | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ASPEN GLOBAL LIFESCIENCES PORTFOLIO | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ASPEN INTERNATIONALGROWTH PORTFOLIO | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ASPEN LARGE CAP GROWTHPORTFOLIO | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS CAPITAL CORP. | ATTN: JACKIE NGUYEN,100 FILLMORE ST.,SUITE 300, DENVER, CO 80206 |
| JANUS CONTRARIAN FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS ENTERPRISE FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS FUNDAMENTAL EQUITY FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS GBL LIFE SCIENCES FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS MANAGEMENT LIMITED | 2/F, 353 PO ON ROAD,SHAM SHUI PO, KOWLOON,   HONG KONG |
| JANUS ORION FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS OVERSEAS FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUS RESEARCH FUND | ATTN:GENERAL COUNSEL,C/O JANUS CAPITAL MANAGEMENT LLC,151 DETROIT STREET, DENVER, CO 80206 |
| JANUSIAN SAUDI LIMITED COMPANY | P. O. BOX 1994, DAMMAM,  31441 SAUDI ARABIA |
| JANUSKO,SCOTT | 17 CRANBURY BROOK DRIVE, MILLSTONE TOWNSHIP, NJ 08535 |
| JANUSKY, DOMINIC R & PATRICIA A | 105 MOUNTAIN VIEW DR,  ACCOUNT NO. 3463  CROSSVILLE, TN 38558-4406 |
| JAO,ALICIA | 1019 GREENWOOD DRIVE, MENLO PARK, CA 94025 |
| JAO,ANDREA T. | 77 SEVENTH AVE.,APT. 10-S, NEW YORK, NY 10011 |
| JAPAN ARTS | TOKYO,2-1-6,SHIBUYA,SHIBUYAKU, TOKYO,  150-8905 JAPAN |
| JAPAN ARTS | TOKYO,2-1-6,SHIBUYA,SHIBUYAKU, TOKYO, 13 150-8905 JAPAN |
| JAPAN BLOODHORSE BREEDRES ASSOC., THE | (SHADANHOJIN NOHON KEISHUBA KYOKAI),SHINICHI KOIKE, ATTY -YODOGAWA GOB. 7 FL,2-1 TOYOSAKI 3-CHOME KITA-KU,  ACCOUNT NO. 6791  OSAKA,  531-0072 JAPAN |
| JAPAN BUSINESS SYSTEMS INC | SHIBA-KOEN FIRST BLDG 13F,3-8-2,SHIBA, MINATO-KU,  105-8578 JAPAN |
| JAPAN BUSINESS SYSTEMS INC | SHIBA-KOEN FIRST BLDG 13F,3-8-2,SHIBA, MINATO-KU, 13 105-8578 JAPAN |
| JAPAN CABLE TELEVISION | BS 7F,1-3-10 JINGU-MAE,SHIBUYA-KU, TOKYO,  150-0001 JAPAN |
| JAPAN CONVENTION SERVICES, INC | 100-0018,1-4-2 KASUMIGASEKI, CHIYODA-KU,   JAPAN |
| JAPAN CONVENTION SERVICES, INC | 100-0018,1-4-2 KASUMIGASEKI, CHIYODA-KU, 13   JAPAN |
| JAPAN FINANCIAL TRANSLATIONS, INC | KANDABASHI PARK BLDG, 7F,1-19-1,KANDANISHIKICHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| JAPAN FINANCIAL TRANSLATIONS, INC | KANDABASHI PARK BLDG, 7F,1-19-1,KANDANISHIKICHO,CHIYODA-KU, TOKYO, 13 101-0054 JAPAN |
| JAPAN GAMING RESERCH | 4-8-12 GINZA,CHUOKU, TOKYO,  104-0061 JAPAN |
| JAPAN GAMING RESERCH | 4-8-12 GINZA,CHUOKU, TOKYO, 13 104-0061 JAPAN |

| Claim Name | Address Information |
|---|---|
| JAPAN HITECH CO LTD | DERISU DAI-2 BLDG,1-16-29 EBISU, SHIBUYA-KU,  150-0013 JAPAN |
| JAPAN HITECH CO LTD | DERISU DAI-2 BLDG,1-16-29 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| JAPAN HOSPITALITY MANAGEMENT INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| JAPAN INST. OF HUMAN POSTURE RESEARCH | KOKUSAI BUILDINGS 3-1-1,MARUNOUCHI CHIYODAKU, TOKYO,  100-0005 JAPAN |
| JAPAN INVESTMENT PARTNERSHIP | HOLDINGS, INC.,C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH ST., P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| JAPAN INVESTMENT PARTNERSHIP INC. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| JAPAN LANGUAGE SERVICES,INC. | 2715 ABBOT KINNEY BLVD.#9,VENICE, , CA 90291 |
| JAPAN METEOROLOGICAL BUSINESS SUPPORT CE | 3-17 NISHIKICHO, CHIYODA-KU,   JAPAN |
| JAPAN METEOROLOGICAL BUSINESS SUPPORT CE | 3-17 NISHIKICHO, CHIYODA-KU, 13  JAPAN |
| JAPAN OPPORTUNITY PARTNERS HOLD INC | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| JAPAN PEPSI-COLA SALES CO., LTD. | ASAHISEIMEI FUCHU BLDG. 6F,1-14-1 FUCHU-CHO,FUCHU-SHI, TOKYO,  183-0055 JAPAN |
| JAPAN REAL ESTATE INVESTMENT | PARTNERSHIP INC.,C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH ST.,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| JAPAN RECRUITING ASSOCIATES | NIIKURA BLDG 4G=F,1-7-2 AKASAKA,MINATO-KU, AKASAKA,  107-0052 JAPAN |
| JAPAN RECRUITING ASSOCIATES | NIIKURA BLDG 4G=F,1-7-2 AKASAKA,MINATO-KU, AKASAKA, 13 107-0052 JAPAN |
| JAPAN SOCIETY | 333 EAST 47TH STREET, NEW YORK, NY 10017 |
| JAPAN SOCIETY OF BOSTON INC. | 1 MILK STREET, BOSTON, MA 02109 |
| JAPAN TELECOM IDC INC. | TRADE PIER ODAIBA,2-3-1,DAIBA,MINATO-KU, TOKYO,  135-8661 JAPAN |
| JAPAN TELECOM IDC INC. | TRADE PIER ODAIBA,2-3-1,DAIBA,MINATO-KU, TOKYO, 13 135-8661 JAPAN |
| JAPAN TIMES | 4-5-4 SHIBAURA, MINATO-KU, 13 108-8071 JAPAN |
| JAPAN TK INVESTOR I LLC | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| JAPAN TRUSTEE SERVICES | BK /S 01032-5111 LEGG MASON AM JAPAN CO LTD,CITICORP CTR,+81-3-5462-6880,2-3-14 HIGASHI-SHINAGAWA, SHINAGAWA-KU TOKYO,  140-8639 JAPAN |
| JAPAN TRUSTEE SERVICES BK /M 46402-6242 | FORTIS ASSET MGT JPN CO,81-3-3502-0669,1-9-2 HIGASHI-SHINBASHI,SHIODOME SUMITOMO BLDG, TOKYO,   JAPAN |
| JAPAN VALUE FUND, LIMITED | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| JAPANESE AMERICAN NATIONAL | MUSEUM,369 EAST FIRST STREET, LOS ANGELES, CA 90012 |
| JAPANESE CHAMBER OF COMMERCE AND | 145 WEST 57TH STREET, NEW YORK, NY 10019 |
| JAPANHITECH CO., LTD. | DERISU BLDG. #2, 1-16-29 EBISU,SHIBUYA-KU, TOKYO,  150-0013 JAPAN |
| JAPANINVEST LIMITED | 48 CURZON STREET, LONDON,  W1J 7UL UK |
| JAPANINVEST LIMITED | 48 CURZON STREET, LONDON,  W1J 7UL UNITED KINGDOM |
| JAPANINVEST LTD | 68 ST JAMES'S STREET, LONDON, GT LON,  SW1A 1PH UNITED KINGDOM |
| JAPANINVEST, INC. | 405 LEXINGTON AVENUE-21ST FLOOR,ATTN:  SEAN FORBES, NEW YORK, NY 10174 |
| JAQUELINE B TOOLE | 117B,NORTHCOTE ROAD,LONDON, ,  SW11 6PW UNITED KINGDOM |
| JAQUELINE B TOOLE | TOP FLOOR FLAT,83 SARSFELD ROAD,LONDON, ,  SW12 8HT UNITED KINGDOM |
| JAQUELINE B TOOLE | 17 ROSEWALL COURT,2 CROMWELL ROAD, WIMBLEDON,  SW19 8LZ UNITED KINGDOM |
| JAQUEZ,ANGELICA | 4805 MCKINNEY AVE.,UNIT 102, DALLAS, TX 75205 |
| JAQUEZ,LILIAN H. | 6547 CLYBOURN AVE., NORTH HOLLYWOOD, CA 91606 |
| JAR,DAVID P. | 134 EAST 22ND STREET,APARTMENT GL-2, NEW YORK, NY 10010 |
| JARACZ,CYNTHIA | 693 SERENDIPITY DRIVE, AURORA, IL 60504 |
| JARAJ,ANDRES | OLLEROS 1717,12TH FLOOR,DEPT B, BUENOS AIRES,   ARGENTINA |
| JARAMILLO,RAYMOND | 2621 ALVARADO DR. NE, ALBUQUERQUE, NM 87110 |
| JARAMILLO,RORY LYNN | 1715 6TH AVENUE, SCOTTSBLUFF, NE 69361 |
| JARBOE,CATHY ANNE | 5701 DURHAM CASTLE CREEK #214, INDIANAPOLIS, IN 46250 |

| Claim Name | Address Information |
|---|---|
| JARC,FRANCA | 40 DRAYCOTT PLACE, FLAT 4, LONDON, GT LON,  SW3 2SA UNITED KINGDOM |
| JARCK,PETER C. | 112 RIDGE ROAD, RUMSON, NJ 07760 |
| JARCZYNSKI,JOSEPH F. | 164 N W  CAROLINA STREET, W  MELBOURNE, FL 32904 |
| JARDINE LLOYD THOMPSON CORPORATE RISKS | 1ST FLOOR LLYODS CHAMBERS,1 PORTSOKEN STREET, LONDON,  E1 8LN UK |
| JARDINE LLOYD THOMPSON CORPORATE RISKS | 1ST FLOOR LLYODS CHAMBERS,1 PORTSOKEN STREET, LONDON,  E1 8LN UNITED KINGDOM |
| JARDINE LLOYD THOMPSON LIMITED | 1KYODO BLDG (HONCHO) 3F,1-2-6 NIHONBASHI HONCHO,CHUO-KU, NIHONBASHI HONCHO, 103-0023 JAPAN |
| JARDINE LLOYD THOMPSON LIMITED | 1KYODO BLDG (HONCHO) 3F,1-2-6 NIHONBASHI HONCHO,CHUO-KU, NIHONBASHI HONCHO, 13 103-0023 JAPAN |
| JARDINE LLOYD THOMPSON LIMITED | 6 CRUTCHED FRIARS, LONDON,  EC3N 2PH UNITED KINGDOM |
| JARDINE ONE SOLUTION | 16/F, JOS TOWER,MILLENNIUM CITY 2,378 KWUN TONG ROAD, KOWLOON,   HONG KONG |
| JARDINIANO,MATRILLA | 303 EAST 37 STREET,APT 3L, NEW YORK, NY 10016 |
| JARED COETZER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JARED D PALMER | 104 E 23RD ST, SCOTTSBLUFF, NE 69361 |
| JARED D PALMER | 1910 EAST 32ND STREET, SCOTTSBLUFF, NE 69361 |
| JARED D. HARTWELL | 15 E. HUNNS LAKE RD,APT 2C, STANFORDVILLE, NY 12581 |
| JARED D. HARTWELL | 3 HOOK RD,UNIT 13G, POUGHKEEPSIE, NY 12601 |
| JARED GROSS | 127 HICKS STREET,APARTMENT 3, BROOKLYN, NY 11201 |
| JARED K MACKRILL | 2418 AVENUE B., SCOTTSBLUFF, NE 69361 |
| JARED M HUFFMAN | 102 W. JOHNSON ST., FAIRLAND, IN 46126 |
| JARED M. GROSS | 527 WEST 121ST STREET,APARTMENT 31, NEW YORK, NY 10027 |
| JARED M. TALISMAN | 110 WEST 3RD STREET,APARTMENT 809C, NEW YORK, NY 10012 |
| JARED M. TALISMAN | 317 EAST 74TH STREET,APARTMENT 5C, NEW YORK, NY 10021 |
| JARED M. TALISMAN | 100 FAIRVIEW SQUARE,APARTMENT 6D, ITHACA, NY 14850 |
| JARED T LEE | 1109 E 2ND ST, SCOTTSBLUFF, NE 69361 |
| JARED WORK | 271 W 47TH STREET,APT 36K, NEW YORK, NY 10036 |
| JAREED, AUSHRIF | 317 CLEBURNE RD, CROWLEY, TX 76036 |
| JAREKULL,JONAS C. | 68-11 CLYDE STREET,1ST FLOOR, FOREST HILLS, NY 11375 |
| JAREMA,MALGORZATA | 100 GREENPOINT AVENUE,APARTMENT 4R, BROOKLYN, NY 11222 |
| JARETT S. EDWARDS | 888 8TH AVENUE,APARTMENT 17C, NEW YORK, NY 10019 |
| JARI ALMONTE | 481 ONDERDONK AVENUE,APT. 2FL, RIDGEWOOD, NY 11385 |
| JARIAH BAKER | 14 UNITY AVENUE, NEWARK, NJ 07106 |
| JARIN K. SKUBE | 223 MCCAULEY STREET,APARTMENT B4, CHAPEL HILL, NC 27516 |
| JARMAN,DAVID | 132 RAVENSBURY ROAD,EARLSFIELD, LONDON, GT LON,  SW18 4RU UNITED KINGDOM |
| JARMEY,ELIZABETH | 51 GREENCROFT GARDENS,SOUTH HAMPSTEAD, LONDON, GT LON,  NW6 3LL UNITED KINGDOM |
| JARMOSZUK,ALOYSEE HEREDIA | 240 RIVERSIDE BOULEVARD,APT 5E, NEW YORK, NY 10069 |
| JARNICH,MATTHEW | 450 EAST 63RD STREET,APT. 7I, NEW YORK, NY 10065 |
| JAROD MITFORD-BURGESS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JAROD MITFORD-BURGESS | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JAROD MITFORD-BURGESS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JARON NEWTON | 773 CONCOURSE VILLAGE EAST,APT. 20D, BRONX, NY 10451 |
| JAROS BAUM & BOLLES CONSULTING ENGINEERS | 80 PINE STREET, NEW YORK, NY 10005 |
| JAROS, BAUM AND BOLLES | WALTER MEHL,JAROS BAUM & BOLLES,80 PINE ST, NEW YORK, NY 10005 |
| JAROS, BAUM AND BOLLES | ATTN:WALTER MEHL,80 PINE STREET, NEW YORK, NY 10005 |
| JAROS, BAUM AND BOLLES | MICHAEL DICHIARA,ZETLIN & DECHIARA LLP,801 SECOND AVENUE, NEW YORK, NY 10017 |
| JAROSLAV RAKOS | BY HAND, ,   UNITED KINGDOM |
| JAROSLAV RAKOS | 214-216 BOROUGH HIGH STREET,FLAT 3, LONDON,  SE1 1JX UNITED KINGDOM |
| JAROSLAV RAKOS | 15 DECK CLOSE, LONDON,  SE16 6BU UNITED KINGDOM |
| JAROSLAV RAKOS | 84 KENSINGTON GARDENS SQUARE,FLAT 18, LONDON,  W2 4DJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JAROSLAW T. BERNDT | WEST 90TH STREET,APARTMENT 7, NEW YORK, NY 10024 |
| JAROSLAW T. BERNDT | 802 BYRNE HALL, HANOVER, NH 03755 |
| JAROW,JONATHAN | 7917 ROLDREW AVENUE, BALTIMORE, MD 21204 |
| JARQUIO,ROLAND M. | 237 EAST 2ND STREET,APT. 6B, NEW YORK, NY 10009-8804 |
| JARRED MARLIN | 1438 FILBERT ST.,#301, SAN FRANCISCO, CA 94109 |
| JARRED,GINA TERESE | 1230 HINKLEDALE RD, MCKENZIE, TN 38201 |
| JARRETT,JOSEPH A. | 4085 ROCKINGHAM DRIVE, ROSWELL, GA 30075 |
| JARRETT,TREVOR | ARC TOWERS E1003,1-3-39 MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| JARRIN,ANTHONY T. | 100 ANDALUSIA AVE,APT 304, CORAL GABLES, FL 33134 |
| JARROD FEINSTEIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| JARROD FEINSTEIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| JARROD FEINSTEIN | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JARROD FEINSTEIN | 9819 BROOKS HALL PLACE, RICHMOND, VA 23238 |
| JARROD LLOYD | 14A HARLEY GARDENS, LONDON, SW10 9SW UNITED KINGDOM |
| JARROD M. LABASCO | 626 10TH AVENUE, PHD, NEW YORK, NY 10036 |
| JARROD M. LABASCO | 4701 FILMORE ST., HOLLYWOOD, FL 33021 |
| JARROD MATTHEW TRUMPP | 10091 PARK MEADOWS DR. #305, LONE TREE, CO 80124 |
| JARROD MATTHEW TRUMPP | 9863 S FLORENCE PL, HIGHLANDS RANCH, CO 80126 |
| JARROD R WILLIAMS | 1319 AVENUE A, SCOTTSBLUFF, NE 69361 |
| JARROW, BOB | 32 SPARROW CREST, ITHACA, NY 14850 |
| JARVINA,DARLENE | 6881 VANDERBILT STREET, CHINO, CA 91710 |
| JARVIS,CHRISTOPHER JOHN | 15 CRITCHMERE HILL, HASLEMERE, SURREY, GU271LS UNITED KINGDOM |
| JARVIS,DAVID W | 1168 NORTHCLIFFE DR, AVON, IN 46123 |
| JARVIS,LLOYD | 71 BENTSWOOD CRESCENT, HAYWARDS HEATH, W SUSX, RH163QP UNITED KINGDOM |
| JARVIS,MITCHELL M. | 152 COVINGTON CIRCLE, STATEN ISLAND, NY 10312 |
| JARVIS,WILLIAM T. | 805 BOIS D'ARC, HUBBARD, TX 76648 |
| JARY JOHNSON | 4272 HICKORY HOLLOW DRIVE, COLORADO SPRINGS, CO 80922 |
| JASCHA TIELSCH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| JASCHA TIELSCH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| JASDANWALA,SHABBIR | 36 SHERWOOD ROAD, SHORT HILLS, NJ 07078 |
| JASDAQ | 1-14-8,NIHONBASHININGYOCHO,CHUO-KU, TOKYO, 103-0013 JAPAN |
| JASDAQ | 1-14-8,NIHONBASHININGYOCHO,CHUO-KU, TOKYO, 13 103-0013 JAPAN |
| JASDAQ SHOKENTORIHIKIJO | 1-14-8 NINGYOCHO,NIHONBASHI,CHUO-KU,TOYO-TO, NIHONBASHI, 13 103-0013 JAPAN |
| JASDEEP SINGH | 13371 ILLINOIS ST, WESTMINSTER, CA 92683 |
| JASDEEP SINGH ANEJA | 104 MODEL GRAM,NEAR KOCHAR MARKET, LUDHIANA, 141002 INDIA |
| JASDEEP SINGH ANEJA | APT 68 MOORE HOUSE,CANARY CENTRAL, LONDON,ANT, 141002 UNITED KINGDOM |
| JASDEEP SINGH ANEJA | APT 68 MOORE HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON, E14 9LN UNITED KINGDOM |
| JASDEEP SINGH ANEJA | 20 SECOND STREET,APT 804, TOWERS AT AVALON COVE,NEWPORT, JERSEY CITY, NJ 07302 |
| JASDEEP SINGH ANEJA | 20 SECOND STREET, #804,TOWERS AT AVALON COVE, NEWPORT, JERSEY CITY, NJ 07302 |
| JASDEEP SINGH ANEJA | 382 OLMSTEAD, APT 14H,CENTRAL PARK WEST, NEW YORK, NY 10025 |
| JASEL PANCHAL | 31 LAKESIDE DRIVE, SOUTH BARRINGTON, IL 60010 |
| JASHANMAL NATIONAL CO. LLC | P O BOX 1545,P O BOX 1545, DUBAI, 1545 UNITED ARAB EMIRATES |
| JASIE LEEKHA | 24 LANSDOWNE CRESCENT,TOP FLOOR FLAT, LONDON, W11 2NS UNITED KINGDOM |
| JASIE LEEKHA | 8 RABBIT ROW, LONDON, W8 4DX UNITED KINGDOM |
| JASIE LEEKHA | 55 LEXHAM GARDENS,FLAT 4, LONDON, W8 5JS UNITED KINGDOM |
| JASJIT SINGH | 334 SPRAIN ROAD, SCARSDALE, NY 10583 |
| JASJIT SINGH | 2 HILLTOP LANE, WHITE PLAINS, NY 10607 |
| JASKIEWICZ,SARAH J. | 1013 ROCKSPRING WAY, ANTIOCH, CA 94531 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JASMIN BAINS | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JASMIN BENKOE | STADTBACHSTRASSE 73, BADEN,  5400 SWITZERLAND |
| JASMIN BHENSDADIA | 4/C/104,SIDHHIVINAYAK CO-OP HOUSING BOARD,MHADA COLONY, CHANDIVALI,RAJAJINAGAR, 3RD BLOCK, MUMBAI, MH 400072 INDIA |
| JASMIN BHENSDADIA | DOOR NO. 782 (FIRST FLOOR),13TH MAIN, 42ND CROSS,NEAR ESI HOSPITAL,RAJAJINAGAR, 3RD BLOCK, BANGALORE, MH 560010 INDIA |
| JASMIN ROGER J | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JASMIN ROGER J | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| JASMINA BHARWANI | 13 HUNGERFORD ROAD, BATH,  BA1 3BU UNITED KINGDOM |
| JASMINA BHARWANI | 93 ERIC STREET, LONDON,  E3 4SR UNITED KINGDOM |
| JASMINE DAVILA | 641 WEST ALDINE AVENUE,APARTMENT 501, CHICAGO, IL 606 |
| JASMINE DAVILA | 2128 NORTH OAKLEY AVENUE,#1, CHICAGO, IL 60647 |
| JASMINE DOWNING | 4335 EDSON AVENUE, BRONX, NY 10466 |
| JASMINE HUSSAIN | 41 WALDECK ROAD,SOUTH TOTTENHAM, LONDON,  N15 3EL UNITED KINGDOM |
| JASMINE LEE | 162 W.80TH STREET,APT 1C, NEW YORK, NY 10024 |
| JASMINE LEE | 153-26 78TH ROAD, FLUSHING, NY 11367 |
| JASMINE MACHARE | 86-44 143RD STREET, JAMAICA, NY 11435 |
| JASMINE MACHARE | 2830 HARVEST MOON DRIVE, ORANGE PARK, FL 32073 |
| JASMINE MASCARENHAS | FLAT NO. 7, BANK OF INDIA BLDG.,2ND FLOOR, 56 HILL ROAD,BANDRA (W), MUMBAI, MH 400050 INDIA |
| JASMINE TING | 211 W 56TH STREET,APT 6C, NEW YORK, NY 10019 |
| JASMINE TING | 67-52 179TH STREET, FLUSHING, NY 11365 |
| JASMINE VALLEJO | 1500 GRAND CONCOURSE,APT. I, BRONX, NY 104 |
| JASMINE XIAO XIANG HUANG | FLAT 8C, GARDEN PEACH COURT,FULL WEALTH GARDEN,NORTH POINT, ,   HONG KONG |
| JASMINE Y.K. | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13,  106-6131 JAPAN |
| JASNEET GILLON | 296 WESTFERRY ROAD, , E14 3AG UNITED KINGDOM |
| JASNEET GILLON | 28 COMPASS POINT,5 GRENADE STREET, POPLAR,  E14 8HL UNITED KINGDOM |
| JASON A BROWN | 12 COUNTRY CLUB ROAD, GERING, NE 69341 |
| JASON A BROWN | 12 COUNTRY CLUB RD, GERRING, NE 69341 |
| JASON A CLARK | 17011 HASTINGS AVE, PARKER, CO 80134 |
| JASON A CLARK | 5435 HACIENDA PLACE, PARKER, CO 80134 |
| JASON A MENZIN | 22 WREN DRIVE, ROSLYN, NY 116 |
| JASON A PASTORIZA | 941 OLD MEDFORD AVENUE, MEDFORD, NY 11763 |
| JASON A ROSSI | 6864 BAIRD DR, PLANO, TX 75024 |
| JASON A RUTIGLIANO | 238 6TH STREET,APT. 1, JERSEY CITY, NJ 07302 |
| JASON A RUTIGLIANO | 238 6TH STREET,APT. 2, JERSEY CITY, NJ 07302 |
| JASON A VASQUEZ | 1717 VOORHIES AVE.,APT. 6, BROOKLYN, NY 11235 |
| JASON A. NIEC | 3325 ROBINCREST DRIVE, NORTHBROOK, IL 60062 |
| JASON A. SCHLUETER | 19212 WILLOW BROOK LANE, PORTOLA HILLS, CA 92679 |
| JASON A. SVEJDA | 308 COBBLESTONE CT, OSWEGO, IL 60543 |
| JASON ADAM MAGESIS | 15 FOX RUN, ALLENDALE, NJ 07401 |
| JASON ADAM MAGESIS | 110 BANK ST. APT. 6G, NEW YORK CITY, NY 10014 |
| JASON ALAN TAYLOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JASON ALAN TAYLOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JASON ANDREW MERRICK | 1801 7TH AVE, SCOTTSBLUFF, NE 69361 |
| JASON ANDREW MERRICK | P.O. BOX 630, SCOTTSBLUFF, NE 69363 |
| JASON ANDREW MERRICK | P O BOX 563, LINGLE, WY 82223 |
| JASON B FEINBERG | 150 E 18TH ST,APT 10M, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| JASON B FEINBERG | 344 3RD AVE,APT 23J, NEW YORK, NY 10010 |
| JASON B. GAILES | 1412 JACKSON ST., SAN FRANCISCO, CA 94109 |
| JASON B. KESNER | 65 KILDARE LANE, DEERFIELD, IL 60015 |
| JASON B. WHITING | 27 WEST 85TH STREET,APARTMENT 4B, NEW YORK, NY 10024 |
| JASON B. WHITING | 5 WEST END AVENUE,APARTMENT 1B, NEW YORK, NY 10024 |
| JASON BADKE | 16001 HAMILTON FOREST DRIVE, FORT MILL, SC 29708 |
| JASON BARON | 111 PARK STREET,APT. 5U, NEW HAVEN, CT 06511 |
| JASON BARON | 20 LORNA ROAD, NEWTON, MA 02459 |
| JASON BEHZADI | 197 THROGGS NECK BOULEVARD, BRONX, NY 10465 |
| JASON BELLISSIMO | 159 GREAT DOVER STREET,SUITE 209-4, LONDON,   SW1 4WW UNITED KINGDOM |
| JASON BELLISSIMO | 8 NORTHEMBERLAND AVENUE,SUITE 537B, LONDON,   WC2N 5BY UNITED KINGDOM |
| JASON BELYEA | CARE OF LEHMAN BOTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JASON BELYEA | CARE OF LEHMAN BOTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JASON BLATT | 509 EAST 13TH STREET,APT. C1, NEW YORK, NY 10009 |
| JASON BLATT | 201 WEST 17TH STREET,APT 6C, NEW YORK, NY 10011 |
| JASON BOGGS | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JASON BOGGS | 2 FORDHAM CLOSE, WORCESTER PARK,SURREY,   KT4 8FF UNITED KINGDOM |
| JASON BRADSHAW | 1 MENNIE HOUSE,SHOOTERS HILL ROAD, LONDON,   SE18 4PR UNITED KINGDOM |
| JASON BRADSHAW | 1 MENNIE HOUSE,ROYAL HERBERT PAVILIONS,SHOOTERS HILL ROAD, LONDON,   SE18 4PR UNITED KINGDOM |
| JASON BREW | 26B SHELLGATE ROAD,BATTERSEA, LONDON,   SW11 1BG UNITED KINGDOM |
| JASON BRYAN ALMBERG | 2417 ELDEN AVE, APT D, COSTA MESA, CA 92627 |
| JASON BUI | 122 SAINT MARKS PLACE,APT #2, NEW YORK, NY 10009 |
| JASON BUI | 330 THIRD AVE,APT #10H, NEW YORK, NY 10009 |
| JASON BUI | 330 THIRD AVE,APT #10H, NEW YORK, NY 10010 |
| JASON BULSTRODE | 21 BRIDGE STREET, OVERTON,   RG25 3HE UK |
| JASON BULSTRODE | 21 BRIDGE STREET, OVERTON,HANTS,   RG25 3HE UNITED KINGDOM |
| JASON BURTON | 90 LANSDOWNE ROAD,LEYTONSTONE, ,   E11 3EY UNITED KINGDOM |
| JASON BURTON | 64 NORTHUMBERLAND AVENUE, RAINHAM,KENT,   ME8 7JY UNITED KINGDOM |
| JASON C HOS | 216 CHESTNUT LANE, BOLINGBROOK, IL 60490 |
| JASON C OSMER | 233 3RD STREET,APT. 6, JERSEY CITY, NJ 07302 |
| JASON C RODRIGUES | 225 RECTOR PL,APT 19D, NEW YORK, NY 10280 |
| JASON C SUMNER | 41 BRAUNSTONE DRIVE,ALLINGTON, MAIDSTONE,KENT,   ME16 0QZ UNITED KINGDOM |
| JASON C. TEETERS | 165 CHRISTOPHER STREET,APARTMENT LAA, NEW YORK, NY 10014 |
| JASON C. TEETERS | 803 IVY MEADOW LANE, DURHAM, NC 27707 |
| JASON C. TOY | 316 COLLINS LANE, WEST HEMPSTEAD, NY 11552 |
| JASON CANTER | 139 E. 33RD STREET,#2L, NEW YORK, NY 10016 |
| JASON CARROLL CHARLES ROBINSON | 729 WASHINGTON AVE, APT 4, CARNEGIE, PA 15106 |
| JASON CHUN | 691 IROLO #706, LOS ANGELES, CA 90005 |
| JASON COULLETTE | 114-23 181ST PLACE, SPRINGFIELD GARDENS, NY 11413 |
| JASON COULLETTE | 114-23 181 PLACE, SPRINGFIELD GARDENS, NY 11413 |
| JASON COULTER | 208 GRAND ST.,APT 2F, HOBOKEN, NJ 07030 |
| JASON CROSS | 6 KENDALL COURT,8 TUDOR ROAD, LONDON,   SE19 2JJ UNITED KINGDOM |
| JASON D PETREE | 2710 6TH ST, SCOTTSBLUFF, NE 69361 |
| JASON D PETREE | 2710 6TH AVE, SCOTTSBLUFF, NE 69361 |
| JASON D. ABBRUZZESE | 27 WEST 15TH STREET,APARTMENT 3R, NEW YORK, NY 10011 |
| JASON D. ABBRUZZESE | 27 WEST 15TH STREET,APARTMENT 3F, NEW YORK, NY 10011 |
| JASON D. ABBRUZZESE | 123 MCMICHAEL COURT, CLEMMONS, NC 27012 |
| JASON D. LEVITZ | 9 BOULDER TRAIL, CHAPPAQUA, NY 10514 |

| Claim Name | Address Information |
|---|---|
| JASON D. MARLOVITS | 501 9TH STREET,APT. 610, HOBOKEN, NJ 07030 |
| JASON D. MARLOVITS | 179 WOODMONT DRIVE, EAST HARTFORD, CT 06118 |
| JASON D. ORTMAN | 166 E 35TH,APT. 6F, NEW YORK, NY 10016 |
| JASON D. VOLK | 3 WEEHAWKEN STREET,APARTMENT 4A, NEW YORK, NY 10014 |
| JASON DEBONO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JASON DIVOCK | 7 BUCK ROAD, EAST BRUNSWICK, NJ 08816 |
| JASON DONEGER | 174 E. 74TH ST,APT 5G, NEW YORK, NY 10021 |
| JASON DONEGER | 233 E. 70TH ST,APT 3PR, NEW YORK, NY 10021 |
| JASON DONEGER | 17 PAYNE CIRCLE, HEWLETT, NY 115 |
| JASON DONEGER | 17 PAYNE CIRCLE, HEWLETT, NY 11557 |
| JASON DOUGLAS LAND | 104 E 35 STREET APT 3B, NEW YORK, NY 10016 |
| JASON DOUGLAS LAND | 4203 FOSTER AVE, BROOKLYN, NY 11203 |
| JASON DOUGLAS LAND | 65 NOYE LANE, WOODMERE, NY 11598 |
| JASON DOUGLAS LAND | 5410 REED STREET, ARVADA, CO 80002 |
| JASON DOUGLAS LAND | 2715 BLAKE ST,#3, DENVER, CO 80205 |
| JASON DUNN | 3-22-8-1606,SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| JASON E. KARL | 12 QUID PLACE, MANALPAN, NJ 07726 |
| JASON E. KARL | 33 THIRD AVENUE,APARTMENT 2A, NEW YORK, NY 10003 |
| JASON E. KIVETT | 360 WEST 34TH STREET,APARTMENT 11, NEW YORK, NY 10001 |
| JASON E. TROCK | 295 CENTRAL PARK WEST,APARTMENT 5H, NEW YORK, NY 10024 |
| JASON EISENBERG | 1438 THIRD AVENUE, APT. 16 D, NEW YORK, NY 10028 |
| JASON ELSTEIN | 330 EAST STREET 65TH STREET,APARTMENT FIVE, NEW YORK, NY 10021 |
| JASON ELSTEIN | 330 EAST 65TH STREET,APARTMENT FIVE, NEW YORK, NY 10021 |
| JASON ELSTEIN | 330 EAST STREET,APARTMENT FIVE, NEW YORK, NY 10021 |
| JASON F NICHOLS | 2350 BROADWAY,APT 519, NEW YORK, NY 10024 |
| JASON F. GOLDMAN | 711 WILLOW AVENUE 5D, HOBOKEN, NJ 07030 |
| JASON FALBERG | 253 EAST 77TH STREET,APT 4A, NEW YORK, NY 10075 |
| JASON FALK | 1316 AUERBACH AVENUE, HEWLETT, NY 115 |
| JASON FEASEY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JASON FERRAO | A/2, HILL ABODE,MARIAN COLONY,BORIVALI (W), MUMBAI,  400103 INDIA |
| JASON FERTITTA | 1917 GREENWICH PLACE, HOUSTON, TX 77019 |
| JASON FOSTER | 78 SWABY ROAD, LONDON,  SW18 3QZ UK |
| JASON FOSTER | 78 SWABY ROAD, LONDON,  SW18 3QZ UNITED KINGDOM |
| JASON FOSTER | 2 STEEPLE COURT,VICARAGE ROAD, EGHAM,SURREY,  TW20 9GL UNITED KINGDOM |
| JASON FOSTER-BEY | 233 WILLOW AVENUE,#101, HOBOKEN, NJ 07030 |
| JASON FOX | 2106 GILLETTE STREET, HOUSTON, TX 77006 |
| JASON FRIEDMAN | 31 LAMBETH STREET, HOLBROOK, NY 11741 |
| JASON FRIEDMAN | 142 PLEASANT STREET, RONKONKOMA, NY 11779 |
| JASON FROMBERG | 67 EAST 11TH STREET,APARTMENT 301, NEW YORK, NY 10003 |
| JASON G. AMENTAS | 1315 3RD AVE APT. #4RN, NEW YORK, NY 10021 |
| JASON G. AMENTAS | 37 N CENTRAL AVE,APT. 2H, HARTSDALE, NY 10530 |
| JASON G. AMENTAS | 15 LAKE ST. APT. 2-A, WHITE PLAINS, NY 10603 |
| JASON G. MALLET | 201 EAST 2ND AVENUE,APARTMENT 4A, NEW YORK, NY 10009 |
| JASON G. MALLET | 250 FIRST AVENUE,APARTMENT 7B, NEW YORK, NY 10009 |
| JASON G. MALLET | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JASON G. MALLET | 297 MANSFIELD, APT. K, NEW HAVEN, CT 06511 |
| JASON G. MALLET | YALE SCHOOL OF MANAGEMENT,135 PROSPECT STREET,PO BOX 208200, NEW HAVEN, CT 06520 |
| JASON G. MALLET | 5305 PALM DRIVE, LA CANADA, CA 91011 |

| Claim Name | Address Information |
| --- | --- |
| JASON G. ROSADO | 37 WALL STREET APT 7K, NEW YORK, NY 10005 |
| JASON G. ROSADO | 54 PUBINS LN, GARDEN CITY PARK, NY 11040 |
| JASON G. ROSADO | 20-18 38TH ST APT 3, ASTORIA, NY 11105 |
| JASON G. ROSADO | 401 BRIGHTWATER DR. SE, PALM BAY, FL 32909 |
| JASON GANS | 2-14-105 MARUYAMACHO, SHIBUYAKU, 13 150-0044 JAPAN |
| JASON GOLDBERG | 220 EAST TH STREET,APT 5G, NEW YORK, NY 10022 |
| JASON GOLDBERG | 440 NEPTUNE AVENUE, BROOKLYN, NY 11224 |
| JASON GOLDBERG | 440 NEPTUNE AVENUE,APT 15C, BROOKLYN, NY 11224 |
| JASON GOLDSTEIN | 151 EAST 31ST STREET,APT 17E, NEW YORK, NY 10016 |
| JASON GONG | 1286 BERGEN AVENUE, BROOKLYN, NY 11234 |
| JASON H. HOROWITZ | 301 EAST 47TH STREET,APT. 9D, NEW YORK, NY 10017 |
| JASON HALPERN | 239 W 63RD STREET, NEW YORK, NY 10023 |
| JASON HALPERN | 4 CHAUNCEY PLACE, WOODBURY, NY 11797 |
| JASON HARLEY STEED | 4-1 WARUBA STREET,KIRRI BILLI, SYDNEY,  NSW2061 AUSTRALIA |
| JASON HARLEY STEED | FLAT 1,144 ST JOHN'S HILL,BATTERSEA, LONDON,  SW11 1SN UK |
| JASON HARLEY STEED | FLAT 1,144 ST JOHN'S HILL,BATTERSEA, LONDON,  SW11 1SN UNITED KINGDOM |
| JASON HARLEY STEED | FLAT 1,144 ST JOHN'S HILL,BATTERSEA, LONDON,ANT,  SW11 1SN UNITED KINGDOM |
| JASON HARRIS | 15 EVANS DRIVE, BROOKVILLE, NY 11545 |
| JASON HERRON | FRIST CAMPUS CENTER 899, , NJ |
| JASON HERRON | 1809 S. CLARENCE AVE, BERWYN, IL 60402 |
| JASON HERRON | 1212 N. LASALLE DRIVE,APT. 1604, CHICAGO, IL 60610 |
| JASON HILL & OUACHITA BAPTIST UNIV | 6244 HIGHWAY 32 E, AUSTIN, AR 72007 |
| JASON HIRSCH | 150 E. 18TH ST.,APT. 7-H, NEW YORK, NY 10003 |
| JASON HSIAO | 400 EAST SOUTH WATER STREET,APT 2503, CHICAGO, IL 60601 |
| JASON HUTCHINGS | 227 WANDSWORTH BRIDGE ROAD,FLAT 1, ,  SW6 2TU UNITED KINGDOM |
| JASON HUTCHINGS | 227 WANDSWORTH BRIDGE ROAD,FLAT 1, LONDON,  SW6 2TU UNITED KINGDOM |
| JASON HUTCHINGS | 124 WEST 60TH STREET,APARTMENT 38A, NEW YORK, NY 10023 |
| JASON HUTCHINGS | 101 WEST 87TH STREET,APARTMENT 5E, NEW YORK, NY 10024 |
| JASON IMPERATO | 148 WEAVER STREET, GREENWICH, CT 06831 |
| JASON J SCHULTZ | 1015 YVERDON DRIVE, CAMP HIL, PA 17011 |
| JASON J TULLY | 88 PETHERTON ROAD, LONDON,ANT,  N5 2RG UNITED KINGDOM |
| JASON J VASQUEZ | 24481 E. WHITAKER CIR, AURORA, CO 80016 |
| JASON J VASQUEZ | 23787 E. BELLEWOOD DR., AURORA, CO 80016 |
| JASON J WALLACE | ATTN:MR. JASON J. WALLACE,525 HUNTLEY DRIVE, WEST HOLLYWOOD, CA 90045 |
| JASON J. CHA | 154 ATTORNEY STREET,APARTMENT 503, NEW YORK, NY 10002 |
| JASON J. CHA | 121 EAST 23RD STREET,APARTMENT 6F, NEW YORK, NY 10010 |
| JASON J. CHA | 25000 ONEONTA DRIVE, LOS ALTOS HILLS, CA 94024 |
| JASON J. MORENO | 16601 ALLIANCE AVE. APT 4, TUSTIN, CA 92711 |
| JASON J. MORENO | 2721 RIVERTRAIL, ORANGE, CA 92865 |
| JASON J. MORENO | 530 ROMONA TERRACE, PLACENTIA, CA 92870 |
| JASON J. PALOMO | 60 POPLAR ST, GERING, NE 69341 |
| JASON J. ZHU | 63 FRANKLIN SCHOOL WAY, METUCHEN, NJ 08840 |
| JASON JIHOON SONG | 104-101 CHUNGDAM SAMSUNG APT.,CHUNGDAM-DONG GANGNAM-KU, SEOUL,   KOREA |
| JASON JIHOON SONG | 104-101 CHUNGDAM SAMSUNG APT.,CHUNGDAM-DONG GANGNAM-KU, SEOUL,   KOREA, REPUBLIC OF |
| JASON JIHOON SONG | 6-3 SOD3 BUILDING, #204,HANNAM-DONG, YONGSAN-KU, SEOUL,  140887 KOREA, REPUBLIC OF |
| JASON JUNG SUN LEE | FLAT G 43/F TOWER ONE,THE BELCHER&#039;S,89 POKFULAM ROAD, HONG KONG,   CHINA |
| JASON JUNG SUN LEE | FLAT G 43/F TOWER ONE,THE BELCHER&#039;S,89 POKFULAM ROAD, ,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| JASON JUNG SUN LEE | 261 RIVER VALLEY ROAD - #09-19,ASPEN HEIGHTS, , 238307 SINGAPORE |
| JASON K. RICHARDS | 55 WEST 25TH STREET,APARTMENT 22C, NEW YORK, NY 10010 |
| JASON K. RICHARDS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JASON K. RICHARDS | 600 COLUMBUS AVENUE,APARTMENT 12E, NEW YORK, NY 10024 |
| JASON K. RICHARDS | 320 JACKSON HILL,APARTMENT #347, HOUSTON, TX 77007 |
| JASON K. RICHARDS | 320 JACKSON HILL STREET,APARTMENT 347, HOUSTON, TX 77007 |
| JASON KNAUT | 350 THIRD STREET,APARTMENT 709, CAMBRIDGE, MA 02142 |
| JASON KNAUT | 350 SOUTH JACKSON STREET,APARTMENT 439, DENVER, CO 80209 |
| JASON L SHELLY | 41 MORNINGTON CRESCENT, , NW1 7RB UNITED KINGDOM |
| JASON L SHELLY | FLAT 23,46 RENFREW ROAD, LONDON, SE11 4NA UNITED KINGDOM |
| JASON L SHELLY | FLAT 2,7 ST. STEPHENS CRESCENT, LONDON, W2 5QT UNITED KINGDOM |
| JASON L SHELLY | FLAT 2,ST. STEPHENS CRESCENT, LONDON, W2 5QT UNITED KINGDOM |
| JASON L. DELEVANTE | 318 JEFFERSON STREET,APT. 2R, HOBOKEN, NJ 07030 |
| JASON LIANG | 20 SHERWOOD LANE, ROSLYN HEIGHTS, NY 117 |
| JASON LIN | 21 WEST 74TH ST,APT 2C, NEW YORK CITY, NY 10023 |
| JASON LIN | 21 WEST 74TH STREET,APT 2C, NEW YORK, NY 10023 |
| JASON LOOK | 14 SHERWOOD LANE, OLD BRIDGE, NJ 088 |
| JASON M. BURCHFIELD | 3028 SEVILLE ST,#1, FORT LAUDERDALE, FL 33304 |
| JASON M. DUBINSKY | 11 WEST NEWPORT,UNIT D, CHICAGO, IL 606 |
| JASON M. FOUSSELL | 5840 SOUTHMOOR LN, THE COLONY, TX 75056 |
| JASON M. MOYNIHAN | 25 WYNNEWOOD ROAD, LIVINGSTON, NJ 07039 |
| JASON M. QUINN | 77 WEST 24TH ST.,APT. # 25 D, NEW YORK, NY 10011 |
| JASON M. QUINN | 77 WEST 24TH ST.,APT. #30F, NEW YORK, NY 10011 |
| JASON M. SANDMAN | 127 MAROON STREET, LONDON, E14 7RQ UK |
| JASON M. SANDMAN | 127 MAROON STREET, LONDON, E14 7RQ UNITED KINGDOM |
| JASON M. SANDMAN | 6124 AVENUE T, BROOKLYN, NY 11234 |
| JASON M. SANDMAN | 19370 COLLINS AVE,UNIT 215 C, SUNNY ISLES BEACH, FL 33160 |
| JASON M. SANDMAN | 14291 SPA DRIVE, HUNTINGTON BEACH, CA 92647 |
| JASON M. SINER | 254 EAST 68TH STREET,APT 4B, NEW YORK, NY 10021 |
| JASON M. SINER | 3508 PALAIS TERRACE,APT 4B, WELLINGTON, FL 33467 |
| JASON M. SMALL | 788 BEACH PARK ST, HENDERSON, NV 89015 |
| JASON MCDONALD | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| JASON MCDONALD | 31A EDIS STREET, LONDON, NW1 8LE UNITED KINGDOM |
| JASON MCDONALD | FLAT 6,13 ETON AVENUE, LONDON, NW3 3EL UNITED KINGDOM |
| JASON MICHAEL CASAS | 37 BALL ROAD, NEW FAIRFIELD, CT 06812 |
| JASON MICHAEL CASAS | 37 BALL POND ROAD, NEW FAIRFIELD, CT 06812 |
| JASON MICHAEL CASAS | 4720 CENTER BLVD. APT #1405, LONG ISLAND CITY, NY 11101 |
| JASON MICHAEL EVANS | 11443 IRONTON ST, HENDERSON, CO 80640 |
| JASON MICHAEL HAMILTON | 1368 ROYAL TROON DRIVE, CASTLE ROCK, CO 80104 |
| JASON ORLOSKY | 840 2ND AVENUE, NEW YORK, NY 10017 |
| JASON ORLOSKY | 840 2ND AVENUE, APT. 3, NEW YORK, NY 10017 |
| JASON P. LUCE | 305 EAST 63RD STREET,APARTMENT 8N, NEW YORK, NY 10021 |
| JASON P. MORRIS | BAMBOO GROVE,76 KENNEDY ROAD,FLAT #702, MID-LEVELS, CHINA |
| JASON P. MORRIS | KUSH LIVING,222 HOLLYWOOD ROAD,APT #5A, MID-LEVELS, HONG KONG |
| JASON P. MORRIS | 165 EAST 32ND STREET,APARTMENT 16F, NEW YORK, NY 10016 |
| JASON P. OATES | ARK TOWERS E403,1-3-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JASON P. OATES | AXIA FORESTA AZABU 403,2-11-5 AZABUJYUBAN, MINATO-KU, 13 106-0045 JAPAN |
| JASON P. WARSAVSKY | 235 WEST 48TH STREET,APARTMENT 21J, NEW YORK, NY 10036 |
| JASON P. WARSAVSKY | 2165 STRATFORD CIRCLE, LOS ANGELES, CA 90077 |

| Claim Name | Address Information |
|---|---|
| JASON PATRICK FOLEY | 17135 E CARLSON DR,#731, PARKER, CO 80134 |
| JASON PATRICK FOLEY | 17040 E CARLSON DR,#1036, PARKER, CO 80134 |
| JASON PRICE | 26 GINA COURT, STATEN ISLAND, NY 10314 |
| JASON PRICE | 206 LAMPED LOOP, STATEN ISLAND, NY 10314 |
| JASON PRICE | 26 GLEN COURT, STATEN ISLAND, NY 10374 |
| JASON PROGRAM | 65 WASHINGTON AVENUE, PORTLAND, ME 04101 |
| JASON PURNELL | 19785 W. 12 MILE RD,#131, SOUTHFIELD, MI 48076 |
| JASON QUANG HA | 727 N TEMESCAL STREET, CORONA, CA 92879 |
| JASON R BRAGASSI | 302 SOUTH GRACE STREET, LOMBARD, IL 60148 |
| JASON R JORGENSEN | 20 PALATINE #431, IRVINE, CA 92612 |
| JASON R JORGENSEN | 28401 LOS ALISOS BLVD.,#3106, MISSION VIEJO, CA 92692 |
| JASON R JORGENSEN | 28401 LOS ALISOS BLVD, APT 2311, MISSION VIEJO, CA 92692-5991 |
| JASON R. CANNON | 1-27-4-201,TOBITAKYU, CHOFU CITY,  182-0036 JAPAN |
| JASON R. CANNON | 1-27-4-201,TOBITAKYU, CHOFU CITY, 13 182-0036 JAPAN |
| JASON R. CANNON | 1-27-4 TOBITAKYU,FIRST CHOFU 201, CHOFU CITY, 13 182-0036 JAPAN |
| JASON R. FITZPATRICK | THE OLD FORGE,OLD FORGE LANE,HORNEY COMMON, MARESFIELD, UCKFIELD,E.SU,  TN22 3EL UNITED KINGDOM |
| JASON R. JENNARO | 5 SMITH AVENUE, #2, SOMERVILLE, MA 02143 |
| JASON R. PRODOEHL | 18410 ARBORMONT DR, CYPRESS, TX 77429 |
| JASON R. STIPE | GAINSBOROUGH LODGE, FLAT 4,2 HOLFORD ROAD, HAMPSTEAD,  NW3 1AD UNITED KINGDOM |
| JASON RANDAL PRODUCTIONS INC | 3313 HIGHWAY 49 SOUTH, MARIPOSA, CA 95538-9722 |
| JASON RAWDON NANCE | 255 DOLPHIN POINT,#609, CLEARWATER, FL 33767 |
| JASON REN | EPHRAIM WILLIAMS HOUSE,145 BANBURY ROAD, OXFORD,  OX2 7AN UNITED KINGDOM |
| JASON REN | 3 MITCHELL PLACE, NEW YORK CITY, NY 10017 |
| JASON ROBERT MYSLIWIEC | 2155 WEST BELMONT,APARTMENT 3, CHICAGO, IL 60618 |
| JASON ROELKE | 67 WOODLAND RD, MADISON, NJ 07940 |
| JASON RYAN | 1015 CLINTON STREET,APT# 501, NEW YORK, NJ 07030 |
| JASON RYAN | 1015 CLINTON STREET,APT# 501, HOBOKEN, NJ 07030 |
| JASON S DONEHUE | 306 WEST 80TH STREET,APARTMENT 1E, NEW YORK, NY 10024 |
| JASON S DONEHUE | 310 WEST 80TH,APARTMENT 4B, NEW YORK, NY 10024 |
| JASON S DONEHUE | 310 WEST 80TH STREET,APT 4B, NEW YORK, NY 10024 |
| JASON S SEGAL | 21282 BEACH BLVD. #205, HUNTINGTON BEACH, CA 92648 |
| JASON S SEGAL | 1113 ENGLAND ST, HUNTINGTON BEACH, CA 92648 |
| JASON S. ENGLISH | 605 BYRNE HALL, HANOVER, NH 03755 |
| JASON S. ENGLISH | 605 BYRNE HALL,DARTMOUTHCOLLEGE, HANOVER, NH 03755 |
| JASON S. FERTIG | 305 WEST 98TH STREET,APARTMENT 5DS, NEW YORK, NY 10025 |
| JASON S. REE | 2 EDGEWOOD LANE, ROSLYN, NY 116 |
| JASON S. SCHECHTER | 11 GLENDALE ROAD, HARRISON, NY 10528 |
| JASON SHEAD | 42 BROCKSPARKWOOD,BRENTWOOD, ESSEX,  CM13 2TH UNITED KINGDOM |
| JASON SOANES | ROPPONGI HILLS RESIDENCE B-3502,6-12-2 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| JASON SOANES | ROPPONGI HILLS RESIDENCE B-3502,6-12-2 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JASON SOANES | 2820 TRAMWAY CIR NE, ALBUQUERQUE, NM 87122 |
| JASON SONS | 2445 CATTLEMAN DRIVE, NEW LENOX, IL 60451 |
| JASON STALEY | 443 WEST WRIGHTWOOD STREET,APT 405, CHICAGO, IL 60614 |
| JASON STALEY | 800 W. WISCONSIN,APT 2, CHICAGO, IL 60614 |
| JASON STEMMLER | 310 EAST 89TH STREET,APARTMENT 15, NEW YORK, NY 10128 |
| JASON T BLUMKIN | 111-56 76TH DRIVE,APT. F6, FOREST HILLS, NY 11375 |
| JASON T MILLER | 101 2ND AVENUE #114, DES MOINES, IA 50309 |
| JASON T STOGNER | 18727 E PROGRESS PL, AURORA, CO 80015 |

| Claim Name | Address Information |
|---|---|
| JASON T. BERG | 12342 SEWARD STREET, OMAHA, NE 68154 |
| JASON T. BERG | 736 ESCONDIDO ROAD APT 205, STANFORD, CA 94305 |
| JASON T. DAVIS | 151 WEST 78TH STREET,APARTMENT 2B, NEW YORK, NY 10009 |
| JASON T. DAVIS | 194 EAST 2ND STREET,APARTMENT 2E, NEW YORK, NY 10009 |
| JASON T. HATHAWAY | 11618 KIOWA AVE, LOS ANGELES, CA 90049 |
| JASON T. HATHAWAY | 134 SECOND AVENUE, SAN FRANCISCO, CA 94118 |
| JASON T. PENNAVARIA | 212 WEST 14TH STREET,APT. 2, WILMINGTON, DE 19801 |
| JASON T. PENNAVARIA | 23 BRIAR COURT SOUTH, FRANKFORD, DE 19945 |
| JASON T. PENNAVARIA | 33704 BRIAR COURT SOUTH #23, FRANKFORD, DE 19945 |
| JASON T. PENNAVARIA | 1019 LEXINGTON DRIVE, EXPORT, PA 15632 |
| JASON T. PRAGER | 15 NORTH STREET, GREENWICH, CT 06830 |
| JASON TAUBER | 705 NINTH AVE,APT 5B, NEW YORK, NY 10019 |
| JASON TAUBER | 500 W. 43RD ST,APT 25-G, NEW YORK, NY 10036 |
| JASON TAYLOR | 6718 ANITA STREET, DALLAS, TX 75214 |
| JASON TAYLOR FOUNDATION INC. | 2 S. UNIVERSITY DRIVE,SUITE 210, PLANTATION, FL 33324 |
| JASON TONDREAU | 653 JACEY DRIVE APT. 653, FORT LEE, NY 07024 |
| JASON TONDREAU | 100 INSTITUTE ROAD,BOX 1519, WORCESTER, MA 01609 |
| JASON TONDREAU | 8 SHERWOOD FOREST DRIVE, GILFORD, NH 03249 |
| JASON TREVOR RUPP | 5625 S. GRAY STREET, LITTLETON, CO 80123 |
| JASON TRUJILLO | 350 E. 54TH STREET,#5G, NEW YORK, NY 10022 |
| JASON TRUJILLO | 5532 BERRY CREEK CIRCLE, RALEIGH, NC 27613 |
| JASON TSE | 351 68TH STREET,BROOKLYN, NEW YORK, NY 11220 |
| JASON TSE | 351 68TH STREET, BROOKLYN, NY 11220 |
| JASON TUCKER-FELTHAM | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JASON TUCKER-FELTHAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JASON TUDOR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JASON TUDOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JASON TUDOR | FLAT 89,29 ABERCORN PLACE, LONDON,  NW8 9DT UNITED KINGDOM |
| JASON V NAIK | 55 WINNIPEG WAY,CANADA FIELDS, BROXBOURNE, LONDON,  EN10 6FH UNITED KINGDOM |
| JASON V NAIK | 29 GEORGE LOVELL DRIVE,ENFIELD ISLAND VILLAGE-ENFIELD LOCK, LONDON,  EN3 6WA UNITED KINGDOM |
| JASON VAN ITALLIE | 350 WEST 43RD STREET,APARTMENT 10A, NEW YORK, NY 10034 |
| JASON VANDERMEER | 1452 BOSWORTH AVE,APT 1F, CHICAGO, IL 60622 |
| JASON VANDERMEER | 1452 NORTH BOSWORTH AVE,APT 1F, CHICAGO, IL 60622 |
| JASON VARANO | 1105 MASSACHUSETTS AVE,APT 12G, CAMBRIDGE, MA 02138 |
| JASON W SUH | UNIT 45/7-19 JAMES STREET,LIDCOMBE NSW 2141, ,   AUSTRALIA |
| JASON W. SMITH | 1241 W. FLETCHER UNIT F, CHICAGO, IL 606 |
| JASON W. TAVARES | 37-11B FARMHOUSE LAME,APT. 2, MORRISTOWN, NJ 07960 |
| JASON WAINSCOTT HEATON | 10061 PARK MEADOWS DR,#61208, LONE TREE, CO 80124 |
| JASON WAINSCOTT HEATON | 6300 E. HAMPDEN AVE,#3427, DENVER, CO 80222 |
| JASON WALLACE BOEHMIG | 232 EAST 54TH STREET,APARTMENT 4-D, NEW YORK, NY 10022 |
| JASON WARREN CRAMER | 526 VILLA DRIVE,APT #1525, CASTLE ROCK, CO 80108 |
| JASON WARREN CRAMER | 17561 BRENT LANE, TUSTIN, CA 92780 |
| JASON WILLIAMSON | 66 CHARLES ROAD,SOLIHULL, WEST MIDLANDS,  B91 1TT UNITED KINGDOM |
| JASON XAVIER | 117 PRESTWICK ROAD,WATFORD, ,  WD19 6EG UNITED KINGDOM |
| JASON YAO | 269 78TH STREET, BROOKLYN, NY 11209 |
| JASON YAO | 268 10 STREET, BROOKLYN, NY 11215 |
| JASON'S CATERING | 600 WEST 28TH STREET, NEW YORK, NY 10001 |
| JASPAL VERDI | 45, PERCY ROAD, ESSEX,  IG3 8SF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JASPER FINANCE LIMITED SERIES 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| JASPER HUMPHREY | 16 ROSEVINE ROAD, LONDON,   SW20 8RB UNITED KINGDOM |
| JASPER K REISER | 16A WALTERTON ROAD, LONDON,   W9 3PN UNITED KINGDOM |
| JASPER,JANN | ATTN:JANN JASPER,1169 LORAINE AVE., PLAINFIELD, NJ 07062 |
| JASPER, JANN | JANN JASPER,1169 LORAINE AVE., PLAINFIELD, NJ 07062 |
| JASPER, JANN | 1169 LORAINE AVENUE, PLAINFIELD, NJ 07062 |
| JASPREET BAL | 10 ST MARYS ROAD,LEAMINGTON SPA, ,   CV31 1JN UNITED KINGDOM |
| JASPREET BAL | 10 ST MARYS ROAD,LEAMINGTON SPA, ,WARWKS,   CV31 1JN UNITED KINGDOM |
| JASPREET BAL | 10 ST MARYS ROAD,N/A,N/A, LEAMINGTON SPA,WARWKS,   CV31 1JN UNITED KINGDOM |
| JASRA GOTTINGAR | 0 WESTMINSTER ROAD,APT F25, BROOKLYN, NY 11230 |
| JASRAJ PRAMOD VAIDYA | 1102 RAHEJA MAJESTIC,MANMALA TANK ROAD,MATUNGA (W), MUMBAI,   400016 INDIA |
| JASRAJ PRAMOD VAIDYA | APARTMENT 47, MOORE HOUSE,CANARY CENTRAL, CASSILIS ROAD, LONDON,ANT,   E14 9LJ UNITED KINGDOM |
| JASRAJ PRAMOD VAIDYA | APARTMENT 405, 31 RIVER COURT, JERSEY CITY, NJ 07310 |
| JASRAJ PRAMOD VAIDYA | 31 RIVER COURT,APT# 405, JERSEY CITY, NJ 07310 |
| JASRAJ PRAMOD VAIDYA | 260W, 54TH STREET,APT# 38A, NEW YORK, NY 10019 |
| JASRAJ PRAMOD VAIDYA | 888 8TH AVENUE,APT #16U,52ND STREET, NEW YORK, NY 10019 |
| JASTI,RAVI | 81 TELEGRAPH HILL ROAD, HOLMDEL, NJ 07733 |
| JASVANT BHAVE | ROOM NO.3/6, 122 SANT SAVATA MARG - 2,DR. SEQUERA COMPOUND,BYCULLA (E), MUMBAI, MH 400027 INDIA |
| JASWAL, ARJUN | DUKE UNIVERSITY,PO BOX 96405, DURHAM, NC 27708 |
| JASWAL,ARJUN S. | BLOCK 3 NO. 01-08,TIONG BAHRU ROAD, SINGAPORE,   162003 SINGAPORE |
| JASWANI,SEEMA | 3A/703, SHIV BHAGTANI MANOR APTS,NEAR S M SHETTY SCHOOL,POWAI, MUMBAI, MH 400076 INDIA |
| JATIA, ANANT | 3901 IRVING STREET,PO BOX 236, PHILADELPHIA, PA 19104 |
| JATIA,VAIBHAV | 81, WORLI SEAFACE,JATIA SADAN, 1ST FLOOR, MUMBAI,   400025 INDIA |
| JATIN ASHOK KUMAR SALHOTRA | J-11/20 JALMANDIR CHS,BANGUR NAGAR,GOREGAON (W), MUMBAI,   400090 INDIA |
| JATIN ASHOK KUMAR SALHOTRA | 45-1910, RIVER DRIVE SOUTH,HUDSON COUNTY, JERSEY CITY, NJ 07310 |
| JATIN ASHOK KUMAR SALHOTRA | 45-1910 RIVER DRIVE SOUTH, JERSEY CITY, NJ 07310 |
| JATIN ASHOK KUMAR SALHOTRA | 444 WASHINGTON BLVD,APT 1202, JERSEY CITY, NJ 07310 |
| JATIN ASHOK KUMAR SALHOTRA | 145 E 48TH STREET,APT 7-D, NEW YORK, NY 10017 |
| JATIN ASHOK KUMAR SALHOTRA | 235-W, 48TH STREET,FLAT 30D, NEW YORK, NY 10036 |
| JATIN CHOPRA | 79-39 268TH STREET, FLORAL PARK, NY 11004 |
| JATIN MAMTANI | DORM 3 ROOM 18,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| JATIN MAMTANI | DORM 3 ROOM 18,IIM, AHMEDABAD,   380015 INDIA |
| JATIN MAMTANI | DORM 3, ROOM 18,INDIAN INST MGMT,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| JATIN MAMTANI | 20 RIVER COURT,APARTMENT 2811, JERSEY CITY, NJ 07310 |
| JATINDER KUMAR | 2104, HERITAGE,HIRANANDANI GARDENS,POWAI, MUMBAI,   400076 INDIA |
| JATINDER KUMAR | 300 PROSPECT AVENUE,APT. 3C, HACKENSACK, NJ 07601 |
| JATINDER NAGPAL | 465 EAST 7TH STREET,APT. 5V, BROOKLYN, NY 11218 |
| JATKAR,SWAPNIL | D MONTE LANE,B-1604, SHREE VALLABH TOWERS,ORLEM, MALAD WEST, MUMBAI, MH 400064 INDIA |
| JATLOW,CRAIG S. | 1 IRVING PLACE,APARTMENT P-10B, NEW YORK, NY 10003 |
| JAUREGUI NAVARRETE NADER | Y ROJAS S.C.,400-B, PISOS 7,8Y9,TORRE ARCOS PASEO, BOSQUES DE LAS LOMAS, 05120 |
| JAVA,ALPANA | 7 BUNGLOWS,VERSOVA,ANDHERI WEST, ANDHERI (W), MUMBAI,   400061 INDIA |
| JAVA,PARIN | 601/602, RUGHANI PALACE 1/A,SAROJINI NAIDU ROAD, CORNER OF SHANTILAL,OPP. BHURABHAI HALL, KANDIVALI (WEST), MUMBAI - 400067. MH,   400067 INDIA |

| Claim Name | Address Information |
|---|---|
| JAVAHERI DAVID | 1886 CENTRAL AVENUE, NEEDHAM, MA 02492 |
| JAVAID,SAIYMA | 145 COOMBE ROAD, CROYDON, SURREY,  CR0 5SQ UNITED KINGDOM |
| JAVASQUID, INC | 144-55 MELBOURNE AVENUE,APT. #5C, FLUSHING, NY 11367 |
| JAVED,SAJAD | 14 STEPHENSON CLOSE, HIGH WYCOMBE, BUCKS,  HP13 5SY UNITED KINGDOM |
| JAVED,SYMA | 203 E. 76TH STREET, NEW YORK, NY 10021 |
| JAVEED,AUSHRIF J. | 212 EAST 26TH STREET,APARTMENT 3A, NEW YORK, NY 10010 |
| JAVELIN RESEARCH LLC | P.O. BOX 20345,C\O CLIVE MUNRO, CHEYENNE, WY 82003 |
| JAVELIN TECHNOLOGIES | WAKASUE BUILDING 7F,3-3-6,NIHONBASHI HONCHO, CHUO-KU, 13 103-0023 JAPAN |
| JAVELIN TECHNOLOGIES | 100 WALL STREET. 26TH FLOOR ATTN AR28, NEW YORK, NY 10005 |
| JAVELIN TECHNOLOGIES | 44 WALL STREET 8TH FLOOR, NEW YORK, NY 10005 |
| JAVERI,ANISA | OWL COTTAGE,BRIDLE LANE,LOUDWATER, RICKMANSWORTH, HERTS,  WD3 4JQ UNITED KINGDOM |
| JAVIDI,ERIC M. | 604 W. MORGAN STREET,APARTMENT 302, DURHAM, NC 27701 |
| JAVIER ALVAREZ | 75 WEST END AVENUE,APARTMENT R8C, NEW YORK, NY 10023 |
| JAVIER ALVAREZ | 155 WEST 95TH STREET,APARTMENT 4, NEW YORK, NY 10025 |
| JAVIER ALVAREZ | 421 WEST 118TH STREET, NEW YORK, NY 10027 |
| JAVIER ALVAREZ | 127 IVY DRIVE,APARTMENT 2, CHARLOTTESVILLE, VA 22903 |
| JAVIER BANON | VIGNOLES HOUSE,SEYMOUR ROAD, LONDON,ANT,  W4 5ES UNITED KINGDOM |
| JAVIER BANON | VIGNOLES HOUSE,SEYMOUR ROAD, LONDON,  W4 5ES UNITED KINGDOM |
| JAVIER E HANDAL | 16611 S.W. 10 TERRACE, MIAMI, FL 33193 |
| JAVIER E. AGUIRRE | 666 GREENWICH STREET,APARTMENT #839, NEW YORK, NY 10014 |
| JAVIER E. AGUIRRE | 322 WEST TH STREET,APARTMENT #38Q, NEW YORK, NY 10019 |
| JAVIER E. ARMENTEROS | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| JAVIER E. ARMENTEROS | 3920 SW 124 COURT, MIAMI, FL 33175 |
| JAVIER HAZAN | 400 IVY MEADOW LANE,#2-H, DURHAM, NC 27707 |
| JAVIER HAZAN | 1990 OCEAN LANE DRIVE,#414, KEY BISCAYNE, FL 33419 |
| JAVIER HAZAN | 199 OCEAN LANE DRIVE,#414, KEY BISCAYNE, FL 33419 |
| JAVIER M. OKANEKU | 1133 RIDER AVE, SALINAL, CA 93905 |
| JAVIER MATIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JAVIER MATIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAVIER OLASCOAGA | 25 CHEYNE PLACE, LONDON,  SW3 4HJ UNITED KINGDOM |
| JAVIER ROJO | FLAT 5.  FLORIN COURT,70 TANNER STREET, LONDON,ANT,  SE1 3DP UNITED KINGDOM |
| JAVIER T. VALENCIA | 2138 MENDOCINE DR, BAY POINT, CA 94565 |
| JAVIER T. VALENCIA | 2138 MENDOCINO DR, BAY POINT, CA 94565 |
| JAVIER'S RESTAURANT | 4912 COLE AVE, DALLAS, TX 75205 |
| JAVIER,ENID E | 319 11TH STREET,APT 2, UNION CITY, NJ 07087 |
| JAVIER,MARY CAROLINE | 73-34 198 STREET,2ND FLOOR, FRESH MEADOWS, NY 11366 |
| JAVIYA,ASHISH | ANUNAND SOC,J.V.K MARK,NEAR JEEVAN VIKAS HOSPITAL, MUMBAI,  400069 INDIA |
| JAVKAR,JIDNESH | SECTOR-5, AIROLI,AL-6/11/13, MAYANK APARTMENTS, NAVI MUMBAI, MH 400708 INDIA |
| JAVUREK,GABOR G | 345 BAXTER RD, BALLWIN, MO 63011 |
| JAWA,VISHAL | A-304, THAKKAR PLAZA,HEMU KALANI MAIN ROAD. IRANIWADI,KANDIVALI-WEST, KANDIVALI (W), MUMBAI, MH 400067 INDIA |
| JAWAD AFZAL CHAUDHRY | 1704 PALISADE AVENUE,APARTMENT 3, UNION CITY, NJ 07087 |
| JAWAD AFZAL CHAUDHRY | 58-12 QUEENS BLVD.,APARTMENT 6-D, WOODSIDE, NY 11377 |
| JAWAD HAIDER | 20 RIVER ROAD,APARTMENT 8P, NEW YORK, NY 10044 |
| JAWAD M. KHAN | 72  RARITAN AVENUE,APT 1, HIGHLAND PARK, NJ 08904 |
| JAWAD M. KHAN | 102-45 86TH AVENUE,APT 1, RICHMOND HILL, NY 11418 |
| JAWAD, NAEIL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| JAWAD,AMEER KADHOM | BASEMENT FLAT,60 LILLIE ROAD, LONDON, GT LON,  SW6 1TN UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| JAWAD,ANTHONY C | 8 WOODMANSTERNE ROAD, CARSHALTON BEECHES, SURRE,  SM54JL UNITED KINGDOM |
| JAWDEKAR,RAVI | 605 CINDER ROAD, EDISON, NJ 08820 |
| JAWLE,BHUSHAN | B-1304 VIDEOCON TOWER,THAKUR COMPLEX, NEAR GOKUL HOSPITAL,KANDIVALI(E), KANDIVALI (E), MUMBAI,  400101 INDIA |
| JAWORSKI,BARTOSZ | 1 PENTLAND CLOSE,EDMONTON, GT LON,  N9 0XN UNITED KINGDOM |
| JAY AHN | 1130 S. FLOWER STREET,UNIT 126, LOS ANGELES, CA 90015 |
| JAY AHN | 330 W. 11TH ST. #701, LOS ANGELES, CA 90015 |
| JAY AHN | 12437 VALLEY VISTA WAY, SYLMAR, CA 91342 |
| JAY B. BODDICKER | 401 GLENDALE AVENUE, HINSDALE, IL 60521 |
| JAY BANASIAK | 44 LING STREET, FORDS, NJ 08863 |
| JAY BEATTY | 271 W 47TH STREET,APARTMENT 17C, NEW YORK, NY 10036 |
| JAY BHARAT MEHTA | A/14, TARANG, GILBERT HILL ROAD,ANDHERI (WEST), MUMBAI,  400058 INDIA |
| JAY BHATIA | 20 OXFORD ROAD , APT 0307, ,  218815 SINGAPORE |
| JAY BHINDE | 9 1/2 DAVIS STREET,APT # 3, HARRISON, NJ 07029 |
| JAY DELONG | 172 E 61ST ST,APARTMENT 3C, NEW YORK, NY 10021 |
| JAY DODHIA | 5 DOVE PARK,UXBRIDGE ROAD,HATCH END, LONDON,MDDSX,  HA5 4EB UNITED KINGDOM |
| JAY E WALESCH | 2120 MOUNTAIN SIDE DR, CUMMING, GA 30040 |
| JAY E WALESCH | 6094 POMPANO ST, JUPITER, FL 33458 |
| JAY ELLIOTT CLEMENTS | THE BRIARS,6 PERSONAGE ROAD, CHALFONT ST GILES,BUCKS,  HP8 4JW UNITED KINGDOM |
| JAY FALLIK | 310 PROSPECT AVENUE,APARTMENT # 313, HACKENSACK, NJ 07601 |
| JAY FALLIK | 32 SEDGE ROAD, VALLEY COTTAGE, NY 10989 |
| JAY GABA | H-1, NEELKAMAL, CHINCHOLI PHATAK,MALAD (W), MUMBAI,  400064 INDIA |
| JAY HUGHES | 19 KNYVETON COURT,GROVE ROAD, BURGESS HILL,W SUSX,  RH15 8LD UNITED KINGDOM |
| JAY J. EPSTEIN | 111 REGAL BOULEVARD, LIVINGSTON, NJ 07039 |
| JAY J. EPSTEIN | 33 DIXON DRIVE, FLORHAM PARK, NJ 07932 |
| JAY JACKSON | 821 ALLEN STREET,#341, DALLAS, TX 75204 |
| JAY JACKSON | 7150 E GRAND,#1510, DALLAS, TX 75223 |
| JAY JOO EUN SHIN | 7-906 DAELIM APT.,CHANWON-DONG,SONCHO-KU, SEOUL,   KOREA, REPUBLIC OF |
| JAY K. BLAUER | 500 SEMINARY ROW,APARTMENT 1H, NEW YORK, NY 10027 |
| JAY K. BLAUER | 406 REMINGTON CIRCLE, DURHAM, NC 27705 |
| JAY KOH | LEHMAN GPS DIVISION,745 SEVENTH AVE,8TH FLOOR, NEW YORK, NY 10019 |
| JAY KOH | 1841 R STREET NW,#2, WASHINGTON, DC 20009 |
| JAY L IPARRAGUIRRE | 36419 RUSCHIN DRIVE, NEWARK, CA 94560 |
| JAY L. COFRESI | 1041 PUGSLEY AVENUE,APT. 11J, BRONX, NY 10472 |
| JAY LEE | 200 WATER STREET,APT. 2602, NEW YORK, NY 10038 |
| JAY M. HYMAN | P.O.B. 1835,22 HAMOR STREET, HASHMONAIM,  73127 ISRAEL |
| JAY MEHTA | 204-B, PULICAT APT, STELLA, VASAI(W),DIST-THANE, MUMBAI,  401202 INDIA |
| JAY P. MORGAN | 424 WEST END AVENUE,APARTMENT 12L, NEW YORK, NY 10024 |
| JAY P. MORGAN | 63 ALTON PARK LANE, FRANKLIN, TN 37069 |
| JAY PATEL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JAY PITALE | S.V.ROAD, MUMBAI, MH 400062 INDIA |
| JAY PITALE | 38/960-NISARG CHS,S.V.ROAD,GOREGAON (W), MUMBAI, MH 400062 INDIA |
| JAY PITALE | 38/960-NISARG CHS,S.V.ROAD,NEXT TO CINEMAX,GOREGAON (W), MUMBAI, MH 400062 INDIA |
| JAY S. BERKOFSKY | 189-14 CROCHERON AVENUE,APARTMENT 303, FLUSHING, NY 11358 |
| JAY S. BERKOFSKY | 189-14 CROCHERON AVENUE,APARTMENT 308, FLUSHING, NY 11358 |
| JAY SHECHTER | 7316 CENROSE CIRLCE, WESTWOOD, NJ 07675 |
| JAY SHECHTER | 7316 CENROSE CIR., WESTWOOD, NJ 07675 |
| JAY SHECHTER | 1061 MADISON AVE,APARTMENT 3A, NEW YORK, NY 10028 |

| Claim Name | Address Information |
|---|---|
| JAY STEVENS ASSOCIATES INC | 19 WEST 44TH STREET, SUITE 403, NEW YORK, NY 10036 |
| JAY TYLER MIROSTAW | 100 JANE STREET,APARTMENT 5A, NEW YORK, NY 10014 |
| JAY WELLS | 212 EAST 47TH STREET,APARTMENT 14F, NEW YORK, NY 10017 |
| JAY XINWAN BIAN | 270 MARIN BOULEVARD,APT 17R, JERSEY CITY, NJ 07302 |
| JAY XINWAN BIAN | 100 WEST TH ST,APT 15O, NEW YORK, NY 10019 |
| JAY XINWAN BIAN | 100 WEST 57TH ST,APT 15O, NEW YORK, NY 10019 |
| JAY XINWAN BIAN | 347 WEST 57TH ST,APT 21A, NEW YORK, NY 10019 |
| JAY XINWAN BIAN | 610 WEST 115TH STREET,APT. 84, NEW YORK, NY 10025 |
| JAY Y. CHAN | 27 AVA DRIVE, SYOSSET, NY 11791 |
| JAY ZHU | 30 RIVER CT. APT.2410, JERSEY CITY, NJ 07310 |
| JAY,CHERYL ANN | 418 W. 15TH STREET, SCOTTSBLUFF, NE 69361 |
| JAYABALAN, SUHARUPY | 116 WALTON DRIVE, HIGH WYCOMBE, BUCKS,  HP13 6TY UNITED KINGDOM |
| JAYAKUMAR VADIVEL KARUMBAYIRAM | 61-55 98TH ST,APT 12C, REGO PARK, NY 11374 |
| JAYAKUMAR VADIVEL KARUMBAYIRAM | 11007 66TH ROAD,APT.2B, FOREST HILLS, NY 11375 |
| JAYAKUMAR, MANSI | 140 EAST, 14TH STREET,APT 1008, NEW YORK, NY 10003 |
| JAYAMANNA,DILRUK | 16 GREER HOUSE,1 BRADDOCK CLOSE, ISLEWORTH, MDDSX,  TW76SQ UNITED KINGDOM |
| JAYAN GREENHOUSE-PYLO | 1-8-5-305 GRANDOOR-MUKODAI,MUKODAI-CHO, NISHITOKYO-SHI, 13 188-0013 JAPAN |
| JAYAN VELAYUDHAN | F-03, MAHINDRA PARK,NARAYAN NAGAR,LBS MARG,GHATKOPAR (W), MUMBAI, MH 400086 INDIA |
| JAYANT GUPTA | FLAT NO. 74 , BUILDING NO B5,ANNEX , VIJAY NAGRI,NEAR WAGHBEEL NAKA, THANE, MH INDIA |
| JAYANT GUPTA | A/604 JASMINE TOWER,VASANT VIHAR,POKHRAN ROAD 2, THANE(WEST), MH  INDIA |
| JAYANT GUPTA | E 401 , PRITHVI ENCLAVE,NEAR W.E HIGHWAY,BORIVILI (EAST), MUMBAI - 400066, MUMBAI,  400066 INDIA |
| JAYANT GUPTA | A/604 JASMINE TOWER,VASANT VIHAR,POKHRAN ROAD 2, THANE(WEST), MH 400601 INDIA |
| JAYANT GUPTA | 50 CHRISTOPHER COLUMBUS DRIVE,UNIT # 2208, JERSEY CITY, NJ 07310 |
| JAYANT ROY | FLAT #14, BLDG NO 7, BLUE MOON CHS,BHAVANI NAGAR, MAROL,ANDHERI (EAST), MUMBAI,  400072 INDIA |
| JAYANT,VIJAY | 860 UNITED NATIONS PLAZA,APARTMENT 37/38C, NEW YORK, NY 10017 |
| JAYANTH KANDALAM | 265/A 4TH BLOCK, 5TH MAIN,JAYANAGAR, BANGALORE, KR 560011 INDIA |
| JAYANTH KUMAR | ,KOMATI STREET,NEAR MARKET SQUARE, PARLAKHEMUNDI,  761200 INDIA |
| JAYANTI,HEMA | FLAT NO. B/105, BUILDING NO. 2,JANAK APARTMENTS - NAVGHAR,VASAI ROAD(EAST), MUMBAI - 401202, MUMBAI,  401202 INDIA |
| JAYAPRAKASH,YESHVANTH MIRLE | 171 WEST SQUIRE DRIVE APT #8, ROCHESTER, NY 14623 |
| JAYARAM A. CANDOTH | UPHAR - 2, FLAT NO.302,7 BUNGALOWS,ANDHERI(WEST), MUMBAI, MH 400061 INDIA |
| JAYARAM,BALAJI | 903 ELLIS PARKWAY, EDISON, NJ 08820 |
| JAYARAM,SHALINI | 4, FIRST FLOOR, ANANT NIWAS,PURANDARE PARK,DADAR T.T, DADAR TT, MUMBAI, 400014 INDIA |
| JAYARAMAN,DILIP | 1015 FORREST HAVEN BLVD, EDISON, NJ 08817 |
| JAYASEKERA,VINDHYA C. | 1210 EAST EASTERN DRIVE, URBANA, IL 61801 |
| JAYASHREE S LAKSHMANAN | 2871 VERNAL LANE, NAPERVILLE, IL 60564 |
| JAYASINGHE,PRAVEEN | 360 EAST 88TH STREET,APARTMENT 4A, NEW YORK, NY 10128 |
| JAYASURIYA,LAKSHAN | 72 DONALDSON ROAD,SHOOTERS HILL, GT LON,  SE18 3JY UNITED KINGDOM |
| JAYAWEERA,MIHIRI | 23 ERSKINE HILL, LONDON, GT LON,  NW11 6EY UNITED KINGDOM |
| JAYCEE WEI TING | 7500A BEACH ROAD #24-311, ,   SINGAPORE |
| JAYCEE WEI TING | BLOCK 130 BUKIT MERAH VIEW 11-360, ,  150130 SINGAPORE |
| JAYCEE WEI TING | BAYSHORE PARK, ,  150130 SINGAPORE |
| JAYCOX TIMOTHY J | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| JAYCOX TIMOTHY J | 1 POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| JAYCOX, KELLY | 152 NAVAJO STREET, TAVERWER, FL 33070 |
| JAYDEE VILLAFLOR | 215 SAGAMORE STREET, SAN FRANCISCO, CA 94112 |
| JAYDEEP GODBOLE | 3RD FLOOR, FLAT # 3,PARAMHANSA COOP HOU SOCIETY,POSTAL COLONY ROAD, CHEMBUR,CHEMBUR, MUMBAI,  400071 INDIA |
| JAYDEEP GODBOLE | 2ND FLOOR, FLAT # 204,SOUMYA CHS, TILAKWADI, IN FRONT OF GANDHI MAIDAN,4TH CROSS ROAD, CHEMBUR,CHEMBUR, MUMBAI,  400071 INDIA |
| JAYEETA BASU | 389 WASHINGTOON STREET,25B, JERSEY CITY, NJ 07302 |
| JAYEETA BASU | 40 NEWPORT PARKWAY,JM 2515, JERSEY CITY, NJ 07310 |
| JAYEM IMPEX PVT LTD | #406 , RANGOLI COMPLEX,OPP. INTERNATIONAL AIR CARGO COMPLEX, MUMBAI, MH 400099 INDIA |
| JAYESH GAD | 115-23 124TH ST.,OZONE PARK, QUEENS, NY |
| JAYESH GAD | 66-06, JAY AVENUE, MASPETH, NY 11378 |
| JAYESH GAD | 95-03, 91ST STREET, SOUTH OZONE PARK, NY 11416 |
| JAYESH GAD | 115-26, 124TH STREET, SOUTH OZONE PARK, NY 11420 |
| JAYESH HOUSING PVT LTD | 11, DAFFODILS, HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| JAYESH VACHHANI | B-19, ROOM NO - 202,SARAF CHOUDHARY NAGAR, THAKUR COMPLEX,KANDIVALI(E),NAVI MUMBAI, MUMBAI,  400101 INDIA |
| JAYESH VACHHANI | B-19, ROOM NO - 202,SARAF CHOUDHARY NAGAR, THAKUR COMPLEX,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| JAYLENE FRANCES PIRRO | 1942 DERBY DRIVE, SANTA ANA, CA 92705 |
| JAYME GRAY | 1 IRVING PLACE,APT V19H, NEW YORK, NY 10003 |
| JAYME L CHAPMAN | 671 SHIPPENSBURG ROAD, NEWVILLE, PA 17241 |
| JAYME MUNNELLY | 53 ARROWHEAD LANE,EAST SETAUKET, NEW YORK, NY 11733 |
| JAYMECE LYNN AMADOR | 17510 HAYES AVE, LAKE ELSINORE, CA 92530 |
| JAYMIE WHITE | 75 THIRD AVE,BOX #2708, NEW YORK, NY 10003 |
| JAYMIE WHITE | 830 WESTVIEW DRIVE UNIT,#142245, ATLANTA, GA 30314 |
| JAYNE BOWTELL ASSOCIATES, LLC | 39 CEDAR GATE ROAD, DARIEN, CT 06820 |
| JAYNE C. MILLER | 14370 SW ROCHESTER, BEAVERTON, OR 97008 |
| JAYNE FRANCINE CONNELL | 93 HILLSDALE ROAD, EAST BRUNSWICK, NJ 08816 |
| JAYNE SWANN | JAMWON-DONG 44-17,SEOUL, SEOCHO-KU,   KOREA, REPUBLIC OF |
| JAYNES,DAVID W. | 1400 MIDVALE AVE,APARTMENT 203, LOS ANGELES, CA 90024 |
| JAYSHREE PATEL | 24 WILMER HOUSE,DALING WAY,BOW, LONDON,  E3 5NW UNITED KINGDOM |
| JAYSHREE SISODIA | 5 PARK STREET,LOUGHBOROUGH, LEICS,  LE11 2EG UNITED KINGDOM |
| JAYSHRI BHANA | APARTMENT 205 WASHINGTON BUILDING,DEALS GATEWAY,OFF BLACKHEATH ROAD, LONDON, SE13 7SE UNITED KINGDOM |
| JAYSHRI BHANA | APARTMENT 205 WASHINGTON BUILDING,DEALS GATEWAY, ,  SE13 7SE UNITED KINGDOM |
| JAYSINH MANILAL DOSHI | 3/11,GOBIND MAHAL, 86-B,MARINE DRIVE, MUMBAI, MH 400002 INDIA |
| JAYSON A QUINONES | 11867 ASLAN COURT, MORENO VALLEY, CA 92553 |
| JAYSON N SINCLAIR-MENZIES | 8 MIDDLEHAM GARDENS,EDMONTON, LONDON,  N18 2SE UNITED KINGDOM |
| JAYSON SCHMITT | 347 EAST 51ST STREET,APT. #4B, NEW YORK, NY 10022 |
| JAZMIN,LUIS | 835 S UNION ST,APT C, WESTFIELD, IN 46074 |
| JAZZ AT LINCOLN CENTER | 33 WEST 60TH STREET, NEW YORK, NY 10023 |
| JB BENN | 325 EAST 9TH STREET,APT. # 4, NEW YORK, NY 10003 |
| JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND | C/O BAER SELECT MANAGEMENT LTD,SAFEHAVEN CORPORATE CENTRE,PO BOX 1100 GT, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND | 155 BISHOPSGATE, LONDON,  EC2M 3XS UNITED KINGDOM |
| JB DRAX | 9, RUE DU FAUBOURG ST HONORE, FRANCE,  75008 FRANCE |
| JB DRAX | MINSTER HOUSE,42 MINCING LANE, LONDON,  EC3 7AE UK |
| JB DRAX | MINSTER HOUSE,42 MINCING LANE, LONDON,  EC3 7AE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| JB HOMER ASSOCIATES INC | 708 THIRD AVENUE,22ND FLOOR, NEW YORK, NY 10017 |
| JB INVESTMENT MANAGEMENT, LLC | ATTN: JEFFREY BRYDEN,13890 BISHOPS DRIVE,#350, BROOKFIELD, WI 53005 |
| JB MBOND SICAV/TOTAL RETURN BF | ATTN: DFS LUXEMBOURG - CLIENT DESK ACCOUNTING,JULIUS BAER MULTIBOND,DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A.,69, ROUTE D'ESCH, ,  2953 LUXEMBOURG |
| JB PRINCE COMPANY INC | 36 E 31ST STREET, NEW YORK, NY 10016 |
| JB STOKES ASSOCIATES LTD | 33 ST JAMES'S SQUARE, LONDON,  SW1Y 4JS UK |
| JB STOKES ASSOCIATES LTD | 33 ST JAMES'S SQUARE, LONDON,  SW1Y 4JS UNITED KINGDOM |
| JBC FUND 200 WEST MONROE, LLC | ONE NORTH WACKER,SUITE 2400, CHICAGO, IL 60606 |
| JBC FUND 200 WEST MONROE, LLC | 200 SOUTH WACKER,SUITE 875, CHICAGO, IL 60606 |
| JBC FUND 200 WEST MONROE, LLC | 200 W MONROE PT,  LLC,24130 NETWORK PLACE, CHICAGO, IL 60673 |
| JBC FUND 200 WEST MONROE, LLC | 35208 EAGLE WAY,ATTN: JBC FUNDS,200 WEST MONROE, LLC, CHICAGO, IL 60678-1352 |
| JBI INTERNATIONAL | 110 EAST 30TH STREET, NEW YORK, NY 10016 |
| JBIM APFC | ATTN: COMPANY SECRETARY,JULIUS BAER INVESTMENT MANAGEMENT INC.,BEVIS MARK HOUSE,BEVIS MARK, LONDON EC3A 7NE,  UNITED KINGDOM |
| JBIM BIGBF | ATTN: COMPANY SECRETARY,JULIUS BAER INVESTMENT MANAGEMENT INC.,BEVIS MARK HOUSE,BEVIS MARK, LONDON EC3A 7NE,  UNITED KINGDOM |
| JBIM BIIF | ATTN: COMPANY SECRETARY,JULIUS BAER INVESTMENT MANAGEMENT INC.,BEVIS MARK HOUSE,BEVIS MARK, LONDON EC3A 7NE,  UNITED KINGDOM |
| JBIM OIMRA | ATTN: COMPANY SECRETARY,JULIUS BAER INVESTMENT MANAGEMENT INC.,BEVIS MARK HOUSE,BEVIS MARK, LONDON EC3A 7NE,  UNITED KINGDOM |
| JBIM PACIFIC | ATTN: COMPANY SECRETARY,JULIUS BAER INVESTMENT MANAGEMENT INC.,BEVIS MARK HOUSE,BEVIS MARK, LONDON EC3A 7NE,  UNITED KINGDOM |
| JBIM TRSL | ATTN: COMPANY SECRETARY,JULIUS BAER INVESTMENT MANAGEMENT INC.,BEVIS MARK HOUSE,BEVIS MARK, LONDON EC3A 7NE,  UNITED KINGDOM |
| JBOND TOTAN SECURITIES CO.,LTD. | DAI 2 NAKATA BUILDING 4F,1-3-5,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| JBOSS, INC. | 3340 PEACHTREE ST.,NE,SUITE 1220, ATLANTA, GA 30326 |
| JBOSS, INC. | 3340 PEACHTREE ROAD,SUITE 1200, ATLANTA, GA 30326 |
| JBOSS, INC. | DEPT AT 952245, ATLANTA, GA 31192-2245 |
| JBROKER INC. | PO BOX 948, NEW YORK, NY |
| JBS COMMUNICATIONS | YUSEN GINZA BLDG 10F,1-16-7 GUNZA, CHUO-KU, 13 104-0061 JAPAN |
| JC PENNEY AFTERSCHOOL FUND | 6501 LEGACY DR,MS 4317, PLANO, TX 75024 |
| JC PENNEY AFTERSCHOOL FUND | P.O. BOX 10001, DALLAS, TX 75301-4317 |
| JC RATHBONE HOLDINGS LTD | 14 BRUTON PLACE, LONDON,  W1J 6LX UK |
| JC RATHBONE HOLDINGS LTD | 14 BRUTON PLACE, LONDON,  W1J 6LX UNITED KINGDOM |
| JC RESEARCH | SDI GOTANDA BLDG,7-13-6,NISHIGOTANDA,SHINAGAWA-KU, TOKYO,  141-0031 JAPAN |
| JC RESEARCH | SDI GOTANDA BLDG,7-13-6,NISHIGOTANDA,SHINAGAWA-KU, TOKYO, 13 141-0031 JAPAN |
| JCB PARTNERS | 1050 17TH STREET, SUITE 1710, DENVER, CO 80265 |
| JCB SOLUTION EIGYOBU | AOYAMA RISE SQUARE,5-1-22 MINAMI AOYAMA, MINATO-KU,  107-8686 JAPAN |
| JCB SOLUTION EIGYOBU | AOYAMA RISE SQUARE,5-1-22 MINAMI AOYAMA, MINATO-KU, 13 107-8686 JAPAN |
| JCF GROUP | 43 RUE LA FAYETTE, PARIS,  75009 FRANCE |
| JCF GROUP | 21 CURTAIN ROAD, LONDON,  EC2A 3LW UK |
| JCF GROUP | 21 CURTAIN ROAD, LONDON,  EC2A 3LW UNITED KINGDOM |
| JCL  ALLEMBY HUNT | 28 AUSTIN FRIARS, LONDON,  EC2N 2QQ UK |
| JCL  ALLEMBY HUNT | 28 AUSTIN FRIARS, LONDON,  EC2N 2QQ UNITED KINGDOM |
| JCS ASSOCIATES INC | 3133 PRIORY PARK ROAD, LONDON NW6 7HP,  ENGLAND |
| JCS ASSOCIATES INC | P.O. BOX 652, SALINE, MI 48176-0652 |
| JCS CREATIVE CO., LTD. | NIKKO BLDG 6F,KANDA-AWAJICHO, CHIYODA-KU,  101-0063 JAPAN |
| JCS CREATIVE CO., LTD. | NIKKO BLDG 6F,KANDA-AWAJICHO, CHIYODA-KU, 13 101-0063 JAPAN |
| JCZ AFFILIATES INC | 28 FULTON STREET, BROOKLYN, NY 11201 |
| JD CROW & ASSOCIATES LLC | 2556 MT SINAI ROAD, CLEVER, MO 65631 |

| Claim Name | Address Information |
|---|---|
| JD STAFF | 41 HIGH STREET,PRESTWOOD, -,   UK |
| JD STAFF | 41 HIGH STREET,PRESTWOOD, -,    UNITED KINGDOM |
| JDC PROMOTIONS | ORCHARD LAWN,BATTLEDOWN APPROACH, CHELTHAM,  GL52 6QZ UK |
| JDC PROMOTIONS | ORCHARD LAWN,BATTLEDOWN APPROACH, CHELTHAM,  GL52 6QZ UNITED KINGDOM |
| JDC TRUST AS TRUSTEE FORTRU A/C NO. 07-00010 | ATTN: TRUST ASSET ADMINISTRATION DIV.,TORANOMON KIYOSHI BLDG,3-10, TORANOMON 4,MINATO-KU, TOKYO,  105-0001 JAPAN |
| JDJ PROPERTIES | 399 NORTH MAIN STREET,SUITE 200, LOGAN, UT 84321 |
| JDJ PROPERTIES INC | 399 NORTH MAIN STREET,SUITE 200, LOGAN, UT 84321 |
| JDJ PROPERTIES, INC. | 1431 PINERIDGE ROAD, OKLAHOMA CITY, OK 73130-5314 |
| JDJ PROPERTIES, INC. | JDJ PROPERTIES, INC.,399 MAIN ST, STE 200, LOGAN, UT 84321 |
| JDJ PROPERTIES, INC. | 399 MAIN STREET, SUITE 200, LOGAN, UT 84321 |
| JDRP SECRETARIAL SERVICES LIMITED | 31ST FLOOR EDINBURGH TOWER,THE LANDMARK,15 QUEEN'S ROAD CENTRAL, ,    HONG KONG |
| JDV INTERNATIONAL, INC. | 40 LAKE BELLEVUE, SUITE 100,BELLEVUE,WA, BELLEVUE, WA 98005 |
| JDW CONCEPTS LTD. | ATTN:JULIE WEIDINGER,511 OAKBOURNE RD., WEST CHESTER, PA 19382 |
| JDW CONCEPTS LTD. | 511 OAKBOURNE ROAD, WEST CHESTER, PA 19382 |
| JDW CONCEPTS LTD. | JULIE WEIDINGER,511 OAKBOURNE RD., WEST CHESTER, PA 19382 |
| JDW INCORPORATED | 539 SOUTH KNOWLES AVENUE, NEW RICHMOND, WI 54017 |
| JEAN  JOSEPH WAGNER | L4401 BELVAUX,BOITE POSTALE 39, LUXEMBOURG,  L4401 LUXEMBOURG |
| JEAN B. MAIDLOW | 709 SW 74 AVENUE, NORTH LAUDERDALE, FL 33068 |
| JEAN C. BUTTON | FLAT 1,22 HERMON HILL,WANSTEAD, LONDON,  E11 2AP UNITED KINGDOM |
| JEAN C. BUTTON | FLAT 1,22 HERMON HILL,WANSTEAD, LONDON,ANT,  E11 2AP UNITED KINGDOM |
| JEAN CHUNG | 3-3-2-601,MINAMI-AZABUDAI, MINATO-KU, 13 106-0047 JAPAN |
| JEAN CHUNG | 3-3-2-601 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| JEAN CHUNG | 6-10-1 ROPPONGI, MINATO-KU, 13 106-6131 JAPAN |
| JEAN DELICES | 1115 EAST 40TH STREET, BROOKLYN, NY 11210 |
| JEAN F JACQUES | 3909 SETHWARNER CT., GLEN ALLEN, VA 23059 |
| JEAN F JACQUES | 14149 RAVENSWOOD DR., ORLAND PARK, IL 60462 |
| JEAN JACQUES KAMDEM | S/C FODJO,15 RUE DE MIROMESMIL, PARIS,  75008 FRANCE |
| JEAN JACQUES KAMDEM | S/C FOTSO,70BIS RUE DES MONTS CLAIRS, COLOMBES, 92 92700 FRANCE |
| JEAN JACQUES KAMDEM | ROOM 115,3 BELVEDERE PLACE, LONDON,  SE1 0AD UNITED KINGDOM |
| JEAN JANAVICIUS, LTD | 817 W. 33RD STREET, CHICAGO, IL 60608 |
| JEAN JOSEPH LAFOND | 21 RUE GAY LUSSAC, PARIS,  75005 FRANCE |
| JEAN JOSEPH LAFOND | 21 RUE GAY LUSSAC, PARIS, 75 75005 FRANCE |
| JEAN KAPLAN | FLAT 1ST FLOOR,142 BROADHURST GARDENS, LONDON,  02072 UNITED KINGDOM |
| JEAN KAPLAN | FLAT 4,12 -14 DE VERE GARDENS, KENSINGTON,  W8 5AE UNITED KINGDOM |
| JEAN KAPLAN | 184 8TH AVE,APARTMENT 3N, NEW YORK, NY 10011 |
| JEAN KAPLAN | 95 ROSEWOOD DR., STOUGHTON, MA 02072 |
| JEAN LANTZ | 50 MURRAY STREET,APT 1208, NEW YORK, NY 10007 |
| JEAN LAWS | 301 EAST 45TH STREET,APT. 2F, NEW YORK, NY 10017 |
| JEAN LAWS | 250 WEST 50TH STREET,APT. 30K, NEW YORK, NY 10019 |
| JEAN M. ALTIER | 111 WORTH STREET,APARTMENT 17C, NEW YORK, NY 10013 |
| JEAN MANUEL THIBAUT CAMGUILHEM | FLAT G, 6 SEAHOUSE LANE,DISCOVERY BAY, ,    HONG KONG |
| JEAN MARC PERRAUDIN | 1936 VERBIER, VERBIER,  1936 SWITZERLAND |
| JEAN MARIE LEE | 2622 AVENUE D, SCOTTSBLUFF, NE 69361 |
| JEAN MARIE PANKO | 24 SCHOOL STREET, METCUCHEN, NJ 08840 |
| JEAN MARIE PANKO | 24 SCHOOL STREET, METUCHEN, NJ 08840 |
| JEAN MARTIN, INC | 551 FIFTH AVENUE,SUITE 1425, NEW YORK, NY 10176 |
| JEAN MILLER | 106 VILLAGE RD, DIVIDE, CO 80814 |
| JEAN MIRAT | FLAT 3,28 CRANLEY GARDENS, LONDON,  SW7 3DD UK |

| Claim Name | Address Information |
|---|---|
| JEAN MIRAT | FLAT 3,28 CRANLEY GARDENS, LONDON,  SW7 3DD UNITED KINGDOM |
| JEAN PHILIP THEBAULT | 346 EAST 18 STREET,APT 4D, NEW YORK CITY, NY 10027 |
| JEAN REBELLO | 99/C RAICHURI HOUSE, ROOM NO 4, 1ST FLOOR,OLD C.S.T. ROAD, KALINA,SANTACRUZ (EAST), MUMBAI,  400029 INDIA |
| JEAN WORONIECKI | 330 E. 39TH ST,APT 33E, NEW YORK, NY 10016 |
| JEAN,SHANNELL | 412 SUMMER TERRACE LANE NE, ATLANTA, GA 30342 |
| JEAN-BAPTISTE DE BOISSIEU | 29 MONTAGU SQUARE, LONDON,MFT,   UNITED KINGDOM |
| JEAN-BAPTISTE DE BOISSIEU | 29 MONTAGU SQUARE, LONDON,MFT,  W1 UNITED KINGDOM |
| JEAN-BAPTISTE HOME | 410 WEST 53RD STREET,APARTMENT #633, NEW YORK, NY 10019 |
| JEAN-BAPTISTE N NATALI | 18 ARGYLL MANSIONS,BISHOP KING ROAD, LONDON,  W14 8QG UNITED KINGDOM |
| JEAN-BAPTISTE PICARD | C/ MAGALLANES, 14,PISO 4 CD, MADRID,  28015 SPAIN |
| JEAN-BAPTISTE PICARD | C/ MAGALLANES, 14,PISO 4 CD, MADRID, 28 28015 SPAIN |
| JEAN-BAPTISTE PICARD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JEAN-BAPTISTE PICARD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JEAN-BAPTISTE, NICK | 1401 MASON FARM RD,APT 114, CHAPEL HILL, NC 27514 |
| JEAN-BAPTISTE,AMANDA S | 59 ONSLOW GARDENS, LONDON, GT LON,  SW7 3QF UNITED KINGDOM |
| JEAN-CHRISTIAN IMBEAULT | 98 GLOUCESTER,ROOM 1303, SYDNEY,  2000 AUSTRALIA |
| JEAN-CHRISTIAN IMBEAULT | APARTMENTS SHINONOME CANAL COURT #305,1-9-22 SHINONOME, KOTO-KU, 13 135-0062 JAPAN |
| JEAN-CHRISTIAN IMBEAULT | DENENCHOFU SKYSCRAPER #202,1-19-14 OYAMADAI, SETAGAYA-KU, 13 158-0086 JAPAN |
| JEAN-DAMIEN ARTARIT | 160 RUE SAINT JACQUES, PARIS,  75005 FRANCE |
| JEAN-DAMIEN ARTARIT | 414 WEST 121ST STREET,APT 21, NEW YORK, NY 10027 |
| JEAN-DAMIEN ARTARIT | 414 WEST 121ST STREET,# 21, NEW YORK, NY 10027 |
| JEAN-DAMIEN ARTARIT | 22 RIVER TERRACE,APT. 11E, NEW YORK, NY 10282 |
| JEAN-EDWIN RHEA | 21 RUE DE MARIGNAN, PARIS, 75 75008 FRANCE |
| JEAN-EDWIN RHEA | 51A PALACE COURT, LONDON,  W2 4LS UNITED KINGDOM |
| JEAN-FRANCOIS G ASTIER | 29 EAST 64TH STREET,APARTMENT 9A, NEW YORK, NY 10021 |
| JEAN-FRANCOIS G ASTIER | 29 EAST 64TH STREET,APARTMENT 9A, NEW YORK, NY 10065 |
| JEAN-FRANCOIS G ASTIER | 29 EAST 64TH STREET,5A &AMP; 5B, NEW YORK, NY 10065 |
| JEAN-GUY DEMERS | 4930 PIEDMONT, MONTREAL, QC H3V 1E2 CA |
| JEAN-GUY DEMERS | 251 WEST 92ND STREET, NEW YORK, NY 10025 |
| JEAN-GUY DEMERS | 251 WEST 92ND STREET,APP. 8A, NEW YORK, NY 10025 |
| JEAN-LOUIS LOPEZ | 38 RUE JP TIMBAUD, COURBEVOIE,  92400 FRANCE |
| JEAN-LOUIS,ALEXANDRA | 2501 RIVERSIDE DRIVE APT. 510, CORAL SPRINGS, FL 33065 |
| JEAN-MARC CHOW | 89 ALPHA GROVE, LONDON,  E14 8PQ UNITED KINGDOM |
| JEAN-MARC CHOW | NEW PROVIDENCE WHARF,2 BISCAYNE AVENUE,APARTMENT 506, MICHIGAN BUILDING, LONDON,  E14 9QT UNITED KINGDOM |
| JEAN-MARIE CHAROLLAIS | TOKYO, TOKYO, 13  JAPAN |
| JEAN-MICHEL HANNOUN | 21, RUE FRANKLIN,75116 PARIS, PARIS, FRANCE,  75116 FRANCE |
| JEAN-MICHEL RAYNAUD | 145 WEST 67TH STREET,27J, NEW YORK, NY 10023 |
| JEAN-PAUL LEBOUTET | 2-1-3-406,AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| JEAN-PAUL SURSOCK | 45 WEST 60TH STREET,APARTMENT 31A, NEW YORK, NY 10023 |
| JEAN-PHILIPPE FAVRE | 26A NORTH HILL,HIGHGATE, LONDON,  N6 4QA UNITED KINGDOM |
| JEAN-PHILIPPE ROYER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JEAN-PIERRE BIARD | 8-1-1-1714 TOKIAS,MINAMI-SENJU, ARAKAWA-KU, 13 116-0003 JAPAN |
| JEAN-PIERRE FRAICHOT | APPT 11,FRANS HALS COURT BUILDING,87 AMSTERDAM ROAD, LONDON,  E14 3UX UNITED KINGDOM |
| JEAN-PIERRE L GAUME | 13 HAMPTON CLOSE,FRIERN BARNET, LONDON,  N11 3PR UNITED KINGDOM |
| JEAN-PIERRE NASSIB | 77 WEST 24 STREET,APT 10F, NEW YORK, NY 10010 |
| JEAN-PIERRE NASSIB | 4494 LERNER HALL, NEW YORK, NY 10027 |

| Claim Name | Address Information |
|---|---|
| JEAN-PIERRE SAAD | APT 11, FRANS HALS COURT BUILDING,87 AMSTERDAM ROAD, LONDON,  E14 3UX UNITED KINGDOM |
| JEAN-PIERRE SAAD | FLAT 4,9 COSWAY STREET, LONDON,  NW1 5NR UNITED KINGDOM |
| JEAN-PIERRE SAAD | KOHLBERG KRAVIS ROBERTS & CO LTD,STIRLING SQUARE,7 CARLTON GARDENS, LONDON, SW1Y 5AD UNITED KINGDOM |
| JEAN-SEBASTIEN BRET | HONG KONG, HONG KONG,   CHINA |
| JEAN-SEBASTIEN BRET | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JEAN-SEBASTIEN BRET | FLAT 54 MOORE HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 9LN UNITED KINGDOM |
| JEAN-SEBASTIEN BRET | 10 LIBERTY STREET #19D, NEW YORK, NY 10005 |
| JEAN-YVES HUITRIC | 72 WOODLAND RISE,MUSWELL HILL, LONDON,  N10 3UJ UNITED KINGDOM |
| JEAN-YVES HUITRIC | FLAT 1,42 SHEPHERDS HILL,HIGHGATE, LONDON,  N6 5RR UNITED KINGDOM |
| JEAN-YVES HUITRIC | 19 PRIORY AVENUE, LONDON,  N8 7RP UNITED KINGDOM |
| JEANBAPTISTE,TIFFANY | 120 BENCHLEY PLACE,APT. 26M, BRONX, NY 10475 |
| JEANETTE GOODING | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JEANETTE GOODING | 3 OSCAR NEMONS STUDIOS,PLEASANT LAND, THE RIDGEWAY,BOARS HILL, OXFORD,OXON, OX1 5EY UNITED KINGDOM |
| JEANETTE GOODING | 22 BLANCHARD HOUSE,CLEVEDON ROAD,RICHMONDL, ,MDDSX,  TW1 2TD UNITED KINGDOM |
| JEANETTE GOODING | 22 BLANCHARD HOUSE,CLEVEDON ROAD,RICHMOND, ,MDDSX,  TW1 2TD UNITED KINGDOM |
| JEANETTE GUTIERREZ | 141-B ROMA AVENUE, STATEN ISLAND, NY 10306 |
| JEANETTE L MAISTER | 315 WEST 23RD STREET,APARTMENT 9D, NEW YORK, NY 10011 |
| JEANETTE M SNYDER | 1133 16TH STREET, MITCHELL, NE 693 |
| JEANETTE M SNYDER | RR2 BOX 524, BAYARD, NE 69334 |
| JEANETTE M. BOND | 1906 N. PLUM GROVE RD. #1B, ROLLING MEADOWS, IL 60008 |
| JEANETTE M. BOND | 745 ALMOND LANE, HOFFMAN ESTATES, IL 60194 |
| JEANETTE M. PICKEL | 153 EAST 96TH STREET,APT. #2E, NEW YORK, NY 10128 |
| JEANETTE M. TULLY | 1078 MCLEAN AVE., WANTAGH, NY 11793 |
| JEANIE LEE CHO | 4736 S. LIVERPOOL CT., AURORA, CO 80015 |
| JEANINE H MCAULEY | 5 ARGYLE PLACE,VICTORIA PLACE, BRISBANE,  4165 AUSTRALIA |
| JEANINE H MCAULEY | 112 WYMERING ROAD,WYMERING MANSIONS,MAIDA VALE, LONDON,  W9 2NF UNITED KINGDOM |
| JEANINE H MCAULEY | 112 WYMERING MANSIONS,WYMERING ROAD,MAIDA VALE, LONDON,  W9 2NF UNITED KINGDOM |
| JEANINE MARIE BRICE | 72 GARDEN GROVE BLV #666A, WESTMINSTER, CA 92683 |
| JEANNA SALES | 5 MERCURY COURT,HOMER DRIVE, LONDON,  E14 3YF UNITED KINGDOM |
| JEANNA SALES | 51 MERCURY COURT,HOMER DRIVE, LONDON,  SW2 2BJ UNITED KINGDOM |
| JEANNE L LUPFER | 1020 RITNER HIGHWAY, CARLISLE, PA 17013 |
| JEANNE L. DELORMIER | 390 S.E. MIZNER BLVD.,#1816, BOCA RATON, FL 33432 |
| JEANNE LAUTENBERG | 220 EAST 60TH STREET,APT.12C, NEW YORK, NY 10022 |
| JEANNE M KACHIDURIAN | 8899 E PRENTICE AVE,#3-102, GREENWOOD VILLAGE, CO 80111 |
| JEANNE M. CAMPBELL | 660 PRESTON FORECT CTR,#424, DALLAS, TX 75230 |
| JEANNE MARIE BAKER | 17011 LINCOLN AVE,#444, PARKER, CO 80134 |
| JEANNE MARIE BAKER | 10512 MADISON STREET, THORNTON, CO 80233 |
| JEANNE MARIE ZAPTIN KOCZARA | 11641 STONEVIEW SQUARE,#2B, RESTON, VA 20191 |
| JEANNE MARIE ZAPTIN KOCZARA | 11783 MEADOW RIDGE LANE,#43-104, PARKER, CO 80134 |
| JEANNE WEILER | 13621 W. GREENFIELD AVE., NEW BERLIN, WI 53151 |
| JEANNEQUIN,NICOLAS | 1 THISLEY COURT,GLAISHER STREET, LONDON, GT LON,  SE8 3JW UNITED KINGDOM |
| JEANNETTE ATTRYDE | 106 THE DINGLE,WEST GREEN, CRAWLEY,  RH11 7JF UK |
| JEANNETTE ATTRYDE | 106 THE DINGLE,WEST GREEN, CRAWLEY,W SUSX,  RH11 7JF UNITED KINGDOM |
| JEANNETTE ATTRYDE | 60 MILLTHORN ROAD, HORSHAM,W SUSX,  RH12 4EP UNITED KINGDOM |
| JEANNETTE B LIPSON | 62 EAST 87TH STREET,APARTMENT 3C, NEW YORK, NY 10128 |
| JEANNETTE CHANG | 3650 CHESTNUT STREET,BOX 322, PHILADELPHIA, PA 19104 |

| Claim Name | Address Information |
|---|---|
| JEANNETTE CHANG | 8800 POTOMAC STATION LANE, POTOMAC, MD 20854 |
| JEANNIE CHUN MAY LUM | FLAT A, 17TH FLOOR, BLOCK 19,CHI FU FA YUEN,PUKFULAM, HONG KONG,    CHINA |
| JEANNIE CHUN MAY LUM | FLAT C, 13/F, BLOCK,POKFULAM, ,    HONG KONG |
| JEANNINE C. HOLLOWAY | 29 ANNAPOLIS DRIVE, HAZLET, NJ 07730 |
| JEANNINE C. HOLLOWAY | 63 TALL TIMBER ROAD, MIDDLETOWN, NJ 07748 |
| JEANNINE CAMARILLO | 17970 SOUTH TRAIL, CHINO HILLS, CA 91709 |
| JEANNINE DAMIANI-JONES MEMORIAL | P.O. BOX 261, AVALON, NJ 08202 |
| JEANNINE MIELE | 102 W 85TH STREET APT 7E, NEW YORK, NY 10022 |
| JEANNINE MIELE | 102 W 85TH STREET APT 7E, NEW YORK, NY 10024 |
| JEANNINE MIELE | 9 SPENCER DR, BETHPAGE, NY 11714 |
| JEANNINE YEP | 201 S. 18TH STREET,#1816, PHILADELPHIA, PA 19103 |
| JEANS III,THOMAS EVERETT | 17621 BASALT WAY, HAGERSTOWN, MD 21740 |
| JEANS,RICHARD | 19 DEACON ROAD, KINGSTON-UPON-THAMES, SUR,  KT2 6HD UNITED KINGDOM |
| JEANTET & ASSOCIES | 87 AVENUE KLEBER,CEDEX 16, PARIS,  75784 FRANCE |
| JEANTY,JONATHAN | 652 EAST 78TH STREET, BROOKLYN, NY 11236 |
| JEBAMANI,ANTHONY | SION,SION,SION, MUMBAI,  400022 INDIA |
| JEBAR, DEEPAK | 700 HEALTH SCIENCES DR,CHAPIN H1121 BX, STONY BROOK, NY 11790 |
| JEBSEN & JESSEN COMMUNICATIONS | 2 CORPORATION ROAD #06-01/02,CORPORATION PLACE, SINGAPORE,  618494 SINGAPORE |
| JED ANDREW FISHBACK | 65 DUFFIELD DRIVE, SOUTH ORANGE, NJ 07079-1034 |
| JED BRODY | 440 EAST 62ND STREET,APARTMENT 16A, NEW YORK, NY 10021 |
| JED BRODY | 440 EAST 62ND STREET,APARTMENT 16A, NEW YORK, NY 10065 |
| JED CONSULTING INC. | ATTN:JEFF DAMENS,33 MAPLEWOOD AVE, MAPLEWOOD, NJ 07040 |
| JED CONSULTING INC. | 33 MAPLEWOOD AVENUE, MAPLEWOOD, NJ 07040 |
| JED MADAYAG | 2 STUYVESANT OVAL,APARTMENT #11E, NEW YORK, NY 10009 |
| JED MADAYAG | 800 SOUTH WELLS,UNIT 1013, CHIAGO, IL 60607 |
| JED MADAYAG | 800 SOUTH WELLS,UNIT 1013, CHICAGO, IL 60607 |
| JED WEINSTEIN PRESENTS | 257 PARK AVENUE SOUTH,12TH FLOOR, NEW YORK, NY 10010 |
| JEDLICKA,JOHN J. | 9237 WARBLER WAY, WEST HOLLYWOOD, CA 90069 |
| JEDRZAK,KATARZYNA | 22 MIDWOOD CLOSE, LONDON, GT LON,  NW2 6YL UNITED KINGDOM |
| JEDRZEJCZAK, MACIEJ | 5487 S. HYDE PARK BLVD #1N, CHICAGO, IL 60615 |
| JEE HOON PARK | SUNGSADONG MIDO APT. 3-307,KYONGGIDO, GOYANGSHI, DUKYANGGU, ,    KOREA, REPUBLIC OF |
| JEE HOON PARK | SUNGSADONG MIDO APT. 3-307,DUKYANGGU,GOYANGSHI, KYONGGI-DO,    KOREA, REPUBLIC OF |
| JEE HOON PARK | GARAKDONG 77-7 N-SUITE 602,SONGPA GU, SEOUL,    KOREA, REPUBLIC OF |
| JEE, MYEONG, KU | 1120 KASTING LANE, MUNDELSTEIN, IL 60060 |
| JEEHAE LEE | 2 INTERNATIONAL FINANCE CENTER,8 FINANCE STREET,CENTRAL, HONG KONG,    CHINA |
| JEEHAE LEE | 2 INTERNATIONAL FINANCE CENTER,8 FINANCE STREET, CENTRAL,    HONG KONG |
| JEETENDRA SUBRAMANYAM | E-4/403, PHASE 6, BRAHMAND HOUSING COMPLEX,DHARMACHAPADA, AZADNAGAR,GHODBUNDER ROAD, THANE, MH 400607 INDIA |
| JEETU S SHAHANI | NEELKAMAL APTS B/3 3RD FLOOR,13TH X 18TH ROAD,NEAR KHAR GYMKHANA KHAR (W), MUMBAI, MH 400052 INDIA |
| JEEVAN KULKARNI | 1404, LABH WING, SHUBH-LABH APARTMENTS,OPP. KELKAR COLLEGE,90 FEET ROAD, MULUND (EAST), MUMBAI,  400081 INDIA |
| JEEYEON HONG | 3 ELLESMERE ST. #611, RICHMOND HILL, ON L4B 4N2 CA |
| JEEYEON HONG | 3 ELLESMERE ST #611,CORNELL UNIVERSITY, RICHMOND HILL, ON L4L 1A7 CA |
| JEEYEON HONG | 250 WEST 50TH STREET,APARTMENT 10P, NEW YORK, NY 10019 |
| JEEYEON HONG | 5106 CASCADILLA HALL, ITHACA, NY 14853 |
| JEEYEON HONG | 5106 CASCADILLA HALL,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| JEFF   YUNAN REN | 29/A, TOWER 3,ISLAND HARBOURVIEW, KOWLOON,    HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| JEFF A. FINKELSTEIN | 34 O'CONNOR CIRCLE, WEST ORANGE, NJ 07052 |
| JEFF A. PIRTLE | 2932 HANSON DRIVE, CHARLOTTE, NC 28207 |
| JEFF ARIF PRADANA | FLAT 3B MANNIE GARDEN,HAPPY VALLEY, HONG KONG,    HONG KONG |
| JEFF ARIF PRADANA | ROOM 3-1512, HARBOURVIEW HORIZON ALL SUITE HOTEL,HUNG HOM BAY, KOWLOON,    HONG KONG |
| JEFF ARIF PRADANA | 17A, JALAN IKAN GURAME,TELUK BETUNG, BANDAR LAMPUNG,  35223 INDONESIA |
| JEFF BAKER | 57 THE RIDGEWAY, RUISLIP,MDDSX,   HA4 8QQ UNITED KINGDOM |
| JEFF COOPER CARE FOUNDATION | 1 HOPYARD ROAD, EAST HADDAM, CT 06423 |
| JEFF DENNIS FERENTZ TRUST ACCOUNT | 620 NEWPORT CENTER DRIVE,SUITE 1100, NEWPORT BEACH, CA 92660 |
| JEFF E. DRESSER | 20242 ORCHID STREET, NEWPORT BEACH, CA 92660 |
| JEFF ELECTRIC, INC | 28145 AGOURA ROAD, AGOURA HILLS, CA 91301-2401 |
| JEFF ERHARDT | 4355 RENAISSANCE DRIVE,#112, SAN JOSE, CA 95134 |
| JEFF FONG | 201-04 38TH AVENUE, BAYSIDE, NY 11361 |
| JEFF FONG | 98-50 67TH AVE,APT:5J, REGAL PARK, NY 11374 |
| JEFF FONG | 98-50 67TH AVE,APT 5J, REGO, NY 11374 |
| JEFF FONG | 98-50 67TH AVE,APT 5J, REGO PARK, NY 11374 |
| JEFF HAKJAE KIM | 8-1307, KYUNGNAM APT,KAEPO-DONG,KANGNAM KU, SEOUL,   135241 KOREA |
| JEFF HUTCHINS | TOKYO, TOKYO, 13  JAPAN |
| JEFF J. HARRIS | 24946 AMBROSE ST., PLAINFIELD, IL 60554 |
| JEFF JOHNSON | 333 WILLOW ST #207, TEANECK, NJ 07666 |
| JEFF K. BARKER | 3 HEADFORT PLACE, LONDON,   SW1X 7DE UNITED KINGDOM |
| JEFF K. VANDERLUIT | 430 S FRANKLIN ST, DENVER, CO 80209 |
| JEFF KEITH | 3621 PETITE CREEK COURT, GRANITE BAY, CA 95661 |
| JEFF KLEIN | 99 JOHN STREET, NEW YORK, NY 10038 |
| JEFF KLEIN | 99 JOHN STREET APT 226, NEW YORK, NY 10038 |
| JEFF KLEIN | 208 SOUTH 41ST, PHILADELPHIA, PA 19104 |
| JEFF KLEIN | 11272 CENTER HARBOR ROAD, PHILADELPHIA, PA 19104 |
| JEFF KLEIN | 11272 CENTER HARBOR ROAD, RESTON, VA 20194 |
| JEFF LADROW | 4054 NEW HAVEN CIRCLE, ATLANTA, GA 30319 |
| JEFF LADROW | 211 CROCKER AVE, PIEDMONT, CA 94610 |
| JEFF LEAL | 3 WALDAIR COURT,BARGE HOUSE ROAD, LONDON,   E16 2NW UNITED KINGDOM |
| JEFF LEAL | 217 BARRIER POINT ROAD, LONDON,ANT,   E16 2SF UNITED KINGDOM |
| JEFF LEAL | 217 BARRIER POINT ROAD, LONDON,   E16 2SF UNITED KINGDOM |
| JEFF MASOPUST | 25 COTTAGE DRIVE, FARMINGVILLE, NY 11738 |
| JEFF OVERMAN | 510 FIELD POINT ROAD, GREENWICH, CT 06830 |
| JEFF OVERMAN | 7 2ND AVENUE,APT R, NEW YORK, NY 10016 |
| JEFF OVERMAN | 7 2ND AVENUE,APT R, NEW YORK, NY 10017 |
| JEFF P. BLACK | 125 WEST 16TH STREET,#154, NEW YORK, NY 10011 |
| JEFF PRASERTLUM | 167 ELDRIDGE STREET,APT 7A, NEW YORK, NY 10002 |
| JEFF R CALE | 6447 GLORY MAPLE LN, INDIANAPOLIS, IN 46221 |
| JEFF RUBY STEAKHOUSE LLC | 700 WALNUT STREET,1ST FLOOR, CINCINNATI, OH 45202 |
| JEFF SCHLOSSBERG | 39 HOMESTEAD CIRCLE, MARLBORO, NJ 07746 |
| JEFF SCOTT | 1482 EVANS FARM DRIVE, MCLEAN, VA 22101 |
| JEFF STARCHER | 1014 ROCHOW ST, HOUSTON, TX 77019 |
| JEFF STARCHER | 7714 SILENT FOREST, SUGARLAND, TX 77479 |
| JEFF STEWART | 3450 N. LAKESHORE, CHICAGO, IL 606 |
| JEFF STEWART | 3450 N. LAKESHORE, CHICAGO, IL 60657 |
| JEFF STEWART | 3450 N. LAKESHORE DRIVE,# 1701, CHICAGO, IL 60657 |
| JEFF T LUNDY | 8117 SUMMERSET DRIVE,#G, COLORADO SPRINGS, CO 80920 |

| Claim Name | Address Information |
|---|---|
| JEFF THEILER | 13136 SW MENLOR LANE, TIGARD, OR 97223 |
| JEFF VORHEES | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JEFF WYLL | 134 E. 22ND ST., APT. 401, NEW YORK, NY 10010 |
| JEFF WYLL | 134 E. 22ND ST., #401, NEW YORK, NY 10010 |
| JEFF WYLL | 1730 NORTH CLARK STREET, #2213, CHICAGO, IL 60614 |
| JEFF WYLL | 10 COLLINWAY PLACE, DALLAS, TX 75230 |
| JEFFER MANGELS BUTLER & MARMARO | 1900 AVE OF THE STARS, 7TH FL, LOS ANGELES, CA 90067-5010 |
| JEFFER, MANGELS, BUTLER & MARMARO | ATTN: JEFFREY STEINER, 1900 AVENUE OF THE STARS, 7TH FLOOR, LOS ANGELES, CA 90067 |
| JEFFER, MANGELS, BUTLER & MARMARO | ATTN: NEIL ERICKSON, 1900 AVENUE OF THE STARS, 7TH FLOOR, LOS ANGELES, CA 90067 |
| JEFFERIES & COMPANY, INC. | HARBORSIDE FINANCIAL CENTER, 34 EXCHANGE PLACE, PLAZA III, SUITE 705, ATTN: CMTA BILLING, JERSEY CITY, NJ 07311 |
| JEFFERIES & COMPANY, INC. | 520 MADISON AVENUE, 5TH FLOOR, NEW YORK, NY 10022 |
| JEFFERIES & COMPANY, INC. | 520 MADISON AVENUE, 11TH FLOOR, NEW YORK, NY 10022 |
| JEFFERIES & COMPANY, INC. | 11100 SANTA MONICA BLVD, 11TH FLOOR, LOS ANGELES, CA 90025 |
| JEFFERIES & COMPANY, INC. | 11100 SANTA MONICA BLVD, 12TH FLOOR, LOS ANGELES, CA 90025 |
| JEFFERIES AND COMPANY | ATTN: MANAGER OF CENTRAL CREDIT ADMINISTRATION, JEFFERIES & CO INC., 520 MADISON AVE, NEW YORK, NY 10022 |
| JEFFERIES AND COMPANY | 11100 SANTA MONICA BLVD., 11TH FLOOR, LOS ANGELES, CA 90025 |
| JEFFERIES ESSEX LLP | COURTWAY HOUSE, 129 HAMLET COURT ROAD, WESTCLIFF ON SEA, ESSEX,   SS0 7EW UK |
| JEFFERIES ESSEX LLP | COURTWAY HOUSE, 129 HAMLET COURT ROAD, WESTCLIFF ON SEA, ESSEX,   SS0 7EW UNITED KINGDOM |
| JEFFERIES EXECUTION SERVICES INC | 30 BROAD STREET, NEW YORK, NY 10004 |
| JEFFERIES EXECUTION SERVICES INC | 30 BROAD STREET, 45TH FLOOR, NEW YORK, NY 10004 |
| JEFFERIES INTERNATIONAL LIMITED | BRACKEN HOUSE, 4TH FLOOR, ONE FRIDAY STREET, LONDON,   EC4M 9JA UNITED KINGDOM |
| JEFFERIES SOLICITORS | COURTWAY HOUSE 129 HAMLET COURT ROAD, WESTCLIFF ON SEA,   SS0 7EW UK |
| JEFFERIES SOLICITORS | COURTWAY HOUSE 129 HAMLET COURT ROAD, WESTCLIFF ON SEA,   SS0 7EW UNITED KINGDOM |
| JEFFERIES, MEGHAN | 41-48 40TH STREET - APT G5, SUNNYSIDE, NY 11104 |
| JEFFERS, ANDRE M. | EAST PLAZA TOWERS, 2251 SHERMAN AVE. NW, WASHINGTON, DC 20001 |
| JEFFERS, PAUL K. | 50 ASPEN LANE, EVERGREEN, CO 80439 |
| JEFFERS, ROBERT | 52 SITTINGBOURNE AVE, ENFIELD, MDDSX,   EN1 2DD UNITED KINGDOM |
| JEFFERSON COUNTY WATER & SEWER SYSTEM, ALABAMA., | ATTN: DIRECTOR OF FINANCE, JEFFERSON COUNTY COURTHOUSE, 716 RICHARD ARRINGTON BLVD., BIRMINGHAM, AL 35203 |
| JEFFERSON DAVIS STEWART III | 6447 EMMET HEIGHT S ROAD, HARBOR SPRINGS, HARBOR SPRINGS, MI 49740 |
| JEFFERSON GOLF AND COUNTRY CLUB | 7271 JEFFERSON MEADOWS DRIVE, BLACKLICK, OH 43004 |
| JEFFERSON MICKEL | 2040 WESTCREEK 93, HOUSTON, TX 77027 |
| JEFFERSON NATIONAL | 9920 CORPORATE CAMPUS DRIVE, SUITE 1000, LOUISVILLE, KY 40223 |
| JEFFERSON PILOT FINANCIAL | PO BOX 8009, CLIFTON PARK, NY 12065-8009 |
| JEFFERSON PILOT FINANCIAL | ONE GRANITE PLACE, ATTN: DONNA WILBUR, MF ACCT. 1S 03, CONCORD, NH 03301-3258 |
| JEFFERSON PILOT LIFE INSURANCE COMPANY | 100 NORTH GREEN STREET, GREENSBORO, NC 27401 |
| JEFFERSON PILOT SECURITIES CORPORATION | ONE GRANITE PLACE, CONCORD, NH 03301 |
| JEFFERSON PLACE APARTMENTS, LLC | 12251 S STRANG RD, OLATHE, KS 66062 |
| JEFFERSON REGIONAL MEDICAL | CENTER FOUNDATION, 565 COAL VALLEY ROAD, PITTSBURGH, PA 15236 |
| JEFFERSON REGIONAL MEDICAL | PO BOX 18119, PITTSBURGH, PA 15236 |
| JEFFERSON RESEARCH & MGMT. | 200 SW MARKET STREET, SUITE 550, PORTLAND, OR 97201-5722 |
| JEFFERSON SAUNDERS | 1-11-2, KAMI-OSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| JEFFERSON VALLEY CDO | ATTN: THE DIRECTORS, JEFFERSON VALLEY CDO SPC, FOR THE ACCOUNT OF THE, SERIES 2006-1 SEGREGATED PORTFOLIO, C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT, QUEENSGATE HOUSE, S CHURCH ST, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| JEFFERSON VALLEY CDO | 1 BROADGATE 3RD FLOOR, LONDON,   EC2M 7HA UNITED KINGDOM |
| JEFFERSON WELLS INTERNATIONAL INC | PO BOX 684031, MILWAUKEE, WI 53268 |
| JEFFERSON WELLS INTERNATIONAL INC | 24091 NETWORK PLACE, CHICAGO, IL 60673-1240 |
| JEFFERSON,GWENDOLYN SANDRA W | 3601 SHENANDOAH DRIVE, BELTSVILLE, MD 20705 |
| JEFFERY E. LAY | 6613 RED HAWK COURT, CINCINNATI, OH 45039 |
| JEFFERY GREEN RUSSELL SOLICITORS | WAVERLEY HOUSE,7-12 NOEL STREET, LONDON,   W1F 8GQ UK |
| JEFFERY GREEN RUSSELL SOLICITORS | WAVERLEY HOUSE,7-12 NOEL STREET, LONDON,   W1F 8GQ UNITED KINGDOM |
| JEFFERY JANSEN | 128 PENNSYLVANIA AVE, MASSAPEQUA, NY 11758 |
| JEFFERY K. WARDELL | 368 WOODSIDE AVENUE,PO BOX 2084, PARK CITY, UT 84060 |
| JEFFERY L. AARON | 41-41 41ST STREET,APT 3F, SUNNYSIDE, NY 11104 |
| JEFFERY LONGMUIR | 514 E. 82ND STREET - APT 1E, NEW YORK, NY 10028 |
| JEFFERY LONGMUIR | 99 JOHN STREET - APT 401, NEW YORK, NY 10038 |
| JEFFERY LONGMUIR | 99 JOHN STREET, APT 426, NEW YORK, NY 10038 |
| JEFFERY LYNN FLOYD SR. | 7195 WARRIOR TRAIL,#318, INDIANAPOLIS, IN 46260 |
| JEFFERY LYNN FLOYD SR. | 7195 WARRIOR TRAIL, INDIANAPOLIS, IN 46260 |
| JEFFERY LYNN FLOYD SR. | 7195 WARRIOR TRAIL APT 318, INDIANAPOLIS, IN 46260 |
| JEFFERY M. HUDSON | 99 LEROY AVENUE, DARIEN, CT 06820 |
| JEFFERY MIRMELSTEIN | 50 STONE STREET,#3, NEW YORK, NY 10004 |
| JEFFERY MIRMELSTEIN | 10 HANOVER SQUARE,APT. 12R, NEW YORK, NY 10005 |
| JEFFERY MIRMELSTEIN | 45 WALL ST, APT 2401, NEW YORK, NY 10005 |
| JEFFERY MIRMELSTEIN | 406 W. 39TH ST,APT. 4R, NEW YORK, NY 10018 |
| JEFFERY MIRMELSTEIN | 12446 STONE DRIVE, INDIANAPOLIS, IN 46236 |
| JEFFERY P. DOHERTY | 66 LEONARD STREET,APT 6C, NEW YORK, NY 10012 |
| JEFFERY P. NIELSEN | 14582 INCA COURT, WESTMINSTER, CO 80020 |
| JEFFERY,WILLIAM S | 3217 BRODERICK ST, SAN FRANCISCO, CA 94123 |
| JEFFREY A GAUNA | 2025 12TH ST., GERING, NE 69341 |
| JEFFREY A HALLER | 130 W 67TH ST,APARTMENT 17G, NEW YORK, NY 10023 |
| JEFFREY A HALLER | 225 CENTRAL PARK WEST,APT 225, NEW YORK, NY 10024 |
| JEFFREY A STEIN | 12 CUSCADEN WALK,FOUR SEASONS PARK 04-04, SINGAPORE, ,  249694 SINGAPORE |
| JEFFREY A STEIN | 12 CUSCADEN WALK,FOUR SEASONS PARK 03-03,SINGAPORE, ,  249694 SINGAPORE |
| JEFFREY A STEIN | 70 EAST 96TH STREET,APARTMENT 10B, NEW YORK, NY 10128 |
| JEFFREY A. COULTER | 4825 PORTO PINO WAY, ANTELOPE, CA 95843 |
| JEFFREY A. HARLIB | 200 EAST 66TH. STREET,APARTMENT D904, NEW YORK, NY 10021 |
| JEFFREY A. HARLIB | 265 EAST 66TH STREET,APT. 18G, NEW YORK, NY 10021 |
| JEFFREY A. MAJIT | 333 EAST 56TH ST,APARTMENT 11F, NEW YORK, NY 10022 |
| JEFFREY A. MAJIT | 333 EAST 56TH ST,APARTMENT 16K, NEW YORK, NY 10022 |
| JEFFREY ADAMS | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JEFFREY ADAMS | 45 BELLE VUE ROAD, IPSWICH,SUFFK,   IP4 2RG UNITED KINGDOM |
| JEFFREY ADAMS | 21 ABBOTSWOOD ROAD, EAST DULWICH,   SE22 8DJ UNITED KINGDOM |
| JEFFREY AHN | 21 POPLAR PLACE, PORT WASHINGTON, NY 11050 |
| JEFFREY AHN | 105-33 66TH AVENUE, APT. 6G, FOREST HILLS, NY 11375 |
| JEFFREY ALAN DAVIS | 181 EAST 90TH STREET,APT 15B, NEW YORK, NY 10128 |
| JEFFREY B KNAB | 807 ROSEMONT AVE, CINCINATI, OH 45205 |
| JEFFREY B KNAB | 3608 HADER AVE, CINCINNATI, OH 45205 |
| JEFFREY B KNAB | 807 ROSEMONT AVE., CINCINNATI, OH 45205 |
| JEFFREY B KNAB | 3608 HADER AVE., CINCINNATI, OH 45211 |
| JEFFREY B. GOODWIN | 2 BRIDLE PATH LANE, GREAT NECK, NY 11020 |
| JEFFREY BENTON | 3605 E. 2ND AVE., DENVER, CO 80206 |
| JEFFREY BHAEDHAYAJIBH | 726 CASNER WAY, BREA, CA 92821 |

| Claim Name | Address Information |
|---|---|
| JEFFREY BOLTON | 14 EAST 75 STREET #8A, NEW YORK, NY 10021 |
| JEFFREY BOLTON | 400 EAST 84 STREET #22D, NEW YORK, NY 10028 |
| JEFFREY BOLTON | 121 EAST 94TH STREET, NEW YORK, NY 10128 |
| JEFFREY BRIAN STULLER | 11599 MAPLEWOOD LANE, PARKER, CO 80138 |
| JEFFREY C BREWTON | 19364 E. PURDUE CIRCLE, AURORA, CO 80013 |
| JEFFREY C. CARTER | 2221 W. MEDILL AVE., CHICAGO, IL 60647 |
| JEFFREY C. LAU | 120 WEST 15TH STREET, APARTMENT 3B, NEW YORK, NY 10011 |
| JEFFREY C. LAU | 341 HBS MAIL CENTER, BOSTON, MA 02163 |
| JEFFREY CARINO | 96 NW ENGLAND AVE, UNIT #4, SUMMIT, NJ 07901 |
| JEFFREY CARTER IVERSON | 141 BISHOPS MANSIONS, STEVENAGE ROAD, , SW6 6DX UNITED KINGDOM |
| JEFFREY COHAN | 165 FOXHUNT CRESCENT, OYSTER BAY, NY 14850 |
| JEFFREY COOPERSTEIN | 192 CHERRY STREET, WOODMERE, NY 11598 |
| JEFFREY D HURLEY | ZENDOAN HIROO #301, 3-4-13, HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| JEFFREY D HURLEY | 40720 CARMELITA CIRCLE, TEMECULA, CA 92591 |
| JEFFREY D WORKMAN | 1365 COLUMBINE ST., #501, DENVER, CO 80206 |
| JEFFREY D. ABT | 439 GRACE CHURCH STREET, RYE, NY 10580 |
| JEFFREY D. KACZYNSKI | 150 WEST 47TH STREET, APARTMENT 3C, NEW YORK, NY 10036 |
| JEFFREY D. KACZYNSKI | 1675 YORK AVENUE, APARTMENT 31E, NEW YORK, NY 10128 |
| JEFFREY D. KACZYNSKI | 176 LINDEN STREET, APARTMENT F2, NEW HAVEN, CT 06511 |
| JEFFREY D. MOUNCE | 2416 N. SEMINARY #1, CHICAGO, IL 60614 |
| JEFFREY D. WILF | 875 PARK AVENUE, APARTMENT 2A, NEW YORK, NY 10021 |
| JEFFREY DALE LARSON | 5650 23RD AVENUE SW, SEATTLE, WA 98106 |
| JEFFREY DAVID REITER | 15430 E CENTER AVE, #B204, AURORA, CO 80017 |
| JEFFREY DAVID REITER | PO BOX 473626, AURORA, CO 80047 |
| JEFFREY DAVID WALSH | 249 LAKE VIEW AVE, CAMBRIDGE, MA 02138 |
| JEFFREY E. RABEL | 225 EAST 36TH STREET, APARTMENT 21-B, NEW YORK, NY 10016 |
| JEFFREY FARKAS | 203 WEST 90TH STREET, APARTMENT PHD, NEW YORK, NY 10024 |
| JEFFREY FARKAS | 500 ATLANTIC AVE, APARTMENT 19S, BOSTON, MA 02110 |
| JEFFREY FARKAS | 794 EAST SEVENTH STREET, APARTMENT K, BOSTON, MA 02127 |
| JEFFREY FERNANDEZ | 24 RAVENHILL, LEDBOURGH GATE, LEDBOURGH LANE, BEACONSFIELD, BUCKS, HP9 2DQ UNITED KINGDOM |
| JEFFREY FERNANDEZ | 7 CHESTER ROW, LONDON, SW1W 9JF UNITED KINGDOM |
| JEFFREY FERNANDEZ | 11 LENOARD CT, EDWARDES SQ, LONDON, W8 6NL UNITED KINGDOM |
| JEFFREY FERRO | 240 EAST 27TH STREET, APT 15C, NEW YORK, NY 10016 |
| JEFFREY FINK | 226 EAST 85TH STREET, NEW YORK, NY 10028 |
| JEFFREY FINK | 4 REVERE LANE, PURCHASE, NY 10577 |
| JEFFREY FINK | 4 REVERE LANE, PURCHASE, NY 107 |
| JEFFREY FISHER | 9 BANKBARN CIRCLE, MIDDLETOWN, MD 21769 |
| JEFFREY FLEW | 7-11-16, PASTRAL ROPPONGI # 305, ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JEFFREY FORTUNE | 87 WEST 42ND STREET, BAYONNE, NJ 07002 |
| JEFFREY FORTUNE | 68 ELDRIDGE AVENUE, STATEN ISLAND, NY 10302 |
| JEFFREY FRASE | 4 BEARY COURT, RYE, NY 10580 |
| JEFFREY GALLOWAY | 3446 NORTH DAMEN AVENUE, APT. 1, CHICAGO, IL 60618 |
| JEFFREY GALLOWAY | 2827 14TH STREET, BOULDER, CO 80304 |
| JEFFREY GIDEL | 2045 SAKO DRIVE, PLANO, TX 75023 |
| JEFFREY GLIBERT | 133 PROSPECT STREET, SUMMIT, NJ 07901 |
| JEFFREY GOLDSTEIN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON, E14 5LE UK |
| JEFFREY GOLDSTEIN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| JEFFREY GOMERSALL BUILDING | P.O. BOX 168, PALM BEACH, FL 33480 |

| Claim Name | Address Information |
|---|---|
| JEFFREY GOODMAN | 1370 PELHAMDALE AVENUE, PELHAM, NY 10803 |
| JEFFREY GREEN | 60 WEST 23RD ST.,APT. 945, NEW YORK, NY 10010 |
| JEFFREY GROSS | 14 RALEIGH CLOSE,HENDON, LONDON,  NW4 2TA UNITED KINGDOM |
| JEFFREY GROSS | 46 QUADRANT CLOSE,PROTHERO GARDENS,HENDON, LONDON,  NW4 3BY UNITED KINGDOM |
| JEFFREY GRUBBS | 3247 N. SEMINARY AVE.,1 UNIT REAR, CHICAGO, IL 606 |
| JEFFREY GRUBBS | 1422 WEST BELMONT,UNIT #2, CHICAGO, IL 606 |
| JEFFREY GRUBBS | 1018 WEST ARMITAGE AVENUE,#1, CHICAGO, IL 60614 |
| JEFFREY GRUBBS | 1422 WEST BELMONT,UNIT #2, CHICAGO, IL 60657 |
| JEFFREY GRUBBS | 1238 W FLETCHER ST,UNIT A, CHICAGO, IL 60657 |
| JEFFREY H BAUSMAN | 601 E BUTLER RD, YORK, PA 17402 |
| JEFFREY H BAUSMAN | 601 E BUTTER RD, YORK, PA 17402 |
| JEFFREY H. GRAY | 1801 E. GIRARD,#244, ENGLEWOOD, CO 80113 |
| JEFFREY H. GRAY | 1125 WASHINGTON ST,#501, DENVER, CO 80203 |
| JEFFREY IACONO | 26 VANDAM ST.,5RW, NEW YORK, NY 10013 |
| JEFFREY IACONO | 30 W. 63RD STREET,APT 25 J, NEW YORK, NY 10023 |
| JEFFREY J CRUZ | 4417 SHAW STREET, LONG BEACH, CA 90803 |
| JEFFREY J CRUZ | 1145 ROSWELL AVE. #306, LONG BEACH, CA 90804 |
| JEFFREY J HARRIS | 3900 GALT OCEAN DRIVE,UNIT 515, FT. LAUDERDALE, FL 33308 |
| JEFFREY J MAY | 110 WOODSFORD SQUARE, LONDON,  W14 8DT UNITED KINGDOM |
| JEFFREY J. GIBSON | 4812 AMESBURY WAY, JEFFERSON, MD 21755 |
| JEFFREY J. HERRERA | 5120 AGNES AVE., TEMPLE CITY, CA 91780 |
| JEFFREY J. VERGAMINI | 3633 NORTH WILTON,UNIT 3, CHICAGO, IL 60613 |
| JEFFREY JAMES CIANCI | 62 CARLISLE COURT, OLD BRIDGE, NJ 088 |
| JEFFREY JANKER | 61 ROCKWOOD DRIVE APT 23B, MIDDLETOWN, NY 10941 |
| JEFFREY K. LIU | 720 SIMPSON STREET,APARTMENT 1, EVANSTON, IL 60201 |
| JEFFREY K. LIU | 2102 MAPLE AVENUE, EVANSTON, IL 60201 |
| JEFFREY K. LIU | 33 EAST CEDAR STREET,APARTMENT 19G, CHICAGO, IL 60611 |
| JEFFREY K. MUDRICK | 183 WASHINGTON AVENUE, CHATHAM, NJ 07928 |
| JEFFREY K. WILLIAMS | 2910 N. SHEFFIELD AVE,APARTMENT 2F, CHICAGO, IL 606 |
| JEFFREY KERESTURY | 1720 W. DIVERSEY PARKWAY,#1, CHICAGO, IL 60614 |
| JEFFREY L. CHERNICK | 22 VILLAS CIRCLE, MELVILLE, NY 11747 |
| JEFFREY L. DEVLIN | 20 SANDERSON AVE., WEST CALDWELL, NJ 07006 |
| JEFFREY L. GLAVAN | 34 MAGAZINE GAP ROAD,CAMERON MANSIONS,APT 2B, ,   HONG KONG |
| JEFFREY L. GLAVAN | 34 MAGAZINE GAP ROAD,CAMERON MANSIONS,#2B, MID-LEVELS, HONG KONG,   HONG KONG |
| JEFFREY L. GLAVAN | 34 MAGAZINE GAP ROAD,CAMERON MANSIONS,APT 2B, , CA |
| JEFFREY L. GLAVAN | 1256 LOMBARD STREET, SAN FRANCISCO, CA 94109 |
| JEFFREY L. MAIER | 12 GREAT NECK COURT, HUNTINGTON, NY 11743 |
| JEFFREY L. MAIER | 21 SOUNDVIEW DRIVE, HUNTINGTON BAY, NY 11743 |
| JEFFREY LAMOUREUX | 15 MORNING GLORY, IRVINE, CA 92603 |
| JEFFREY LELLAHI | 8TH STREET, #606, UNION CITY, NJ 07087 |
| JEFFREY LELLAHI | 8TH STREET, #606,APARTMENT #5, UNION CITY, NJ 07087 |
| JEFFREY LELLAHI | 105 BLUE SPRING ROAD, PRINCETON, NJ 08540 |
| JEFFREY LELLAHI | 240 1ST AVENUE,APT 11-A, MANHATTAN, NY 10009 |
| JEFFREY LENG | 2C PERKINS ROAD, ROCHESTER, NY 14623 |
| JEFFREY LIFFMANN | 256 COUNTRY CLUB ROAD, NEW CANAAN, CT 06840 |
| JEFFREY LUCIO | 34 EAST 1ST STREET,APARTMENT 2L, NEW YORK, NY 10003 |
| JEFFREY LUCIO | 319 WEST 105TH STREET,APARTMENT 4C, NEW YORK, NY 10025 |
| JEFFREY LUCIO | 316 WEST 105TH STREET,APARTMENT 1C, NEW YORK, NY 10025 |
| JEFFREY LUCIO | P.O. BOX 207082, NEW HAVEN, CT 06520 |

| Claim Name | Address Information |
|------------|---------------------|
| JEFFREY LYNN JOHNSON JR. | 1807 FOX STREET #104, ADELPHI, MD 20783 |
| JEFFREY M BUSCH | 4595 WEST SPRINGCREEK PKWY APT#4232, PLANO, TX 75024 |
| JEFFREY M BUSCH | 2500 N. RAINBOW BLVD.,#1087, LAS VEGAS, NV 89108 |
| JEFFREY M BUSCH | 2500 N. RAINBOW #1087, LAS VEGAS, NV 89108 |
| JEFFREY M BUSCH | 104 BREEZY TREE CT, LAS VEGAS, NV 89145 |
| JEFFREY M KEPLER | 2204 WEST PROVIDENCE CT., RICHMOND, VA 23226 |
| JEFFREY M LANDERS | 5431N EAST RIVER ROAD, # 304, CHICAGO, IL 60656 |
| JEFFREY M SEPTOFF | 7 FAIRVIEW PLACE, MORRISTOWN, NJ 07960 |
| JEFFREY M SEPTOFF | PO BOX 0190, MORRISTOWN, NJ 07963-0190 |
| JEFFREY Z ZBELL | 1083 SHORELINE RD., CROWN PARK, IN 46307 |
| JEFFREY Z ZBELL | 909 PRATT ST., CROWN PARK, IN 46307 |
| JEFFREY M. BROWN | 205 HUDSON STREET,APT 510, HOBOKEN, NJ 07030 |
| JEFFREY M. BROWN | 7 ELKWOOD TERRACE, TENAFLY, NJ 07030 |
| JEFFREY M. CHIANG | 200 WATER STREET #2511, NEW YORK CITY, NY 10038 |
| JEFFREY M. CHIANG | 200 WATER ST. APT. 1817, NEW YORK, NY 10038 |
| JEFFREY M. CHIANG | SMC 6662, CARNEGIE MELLON UNIVERSITY,5032 FORBES AVENUE, PITTSBURGH, PA 15289 |
| JEFFREY M. COFFIN | 2073 EIGHTH AVENUE,APT 2, NEW YORK, NY 10026 |
| JEFFREY M. LAWRENCE | 9724 HIDDEN FARM RD, RANCHO CUCAMONGA, CA 91737 |
| JEFFREY M. NICKLAS | 515 EAST 14TH STREET,APT. #1E, NEW YORK, NY 10009 |
| JEFFREY M. SEAMAN | 1315 ASBURY AVENUE, WINNETKA, IL 60093 |
| JEFFREY M. WINKELMANN | 8128 S. AMMONS CT, LITTLETON, CO 80128 |
| JEFFREY MARKOWITZ | 130 CHRYSTIE ST,APT 4, NEW YORK, NY 10002 |
| JEFFREY MARKOWITZ | 111 WORTH ST.,APT 12P, NEW YORK, NY 10013 |
| JEFFREY MARKOWITZ | 32 COPPLESTONE, AVON, CT 06001 |
| JEFFREY MAYFIELD | 233 EAST 32ND STREET,APT 5D, NEW YORK, NY 10016 |
| JEFFREY MAYFIELD | 220 E. 60TH ST.,APT 2J, NEW YORK, NY 10022 |
| JEFFREY MCLAUCHLIN | 29 SKILLMAN AVENUE,APARTMENT #3L, BROOKLYN, NY 11211 |
| JEFFREY MILLS SOLICITORS | 26 MARKET SQUARE,ST NEOTS, CAMBRIDGESHIRE,  PE19 2PJ UK |
| JEFFREY MILLS SOLICITORS | 26 MARKET SQUARE,ST NEOTS, CAMBRIDGESHIRE,  PE19 2PJ UNITED KINGDOM |
| JEFFREY MODELL FOUNDATION | 747 THIRD AVENUE, NEW YORK, NY 10017 |
| JEFFREY MONTERO | 8 BUTLER'S ISLAND ROAD, DARIEN, CT 06820 |
| JEFFREY N. ORLOWSKY | 32 CORNELIA ST. #33, NEW YORK, NY 10014 |
| JEFFREY N. ORLOWSKY | 89 HILLSIDE LANE SOUTH, SYOSSET, NY 11791 |
| JEFFREY N. POLLARD | 55 WEST 84TH STREET,APARTMENT 2, NEW YORK, NY 10024 |
| JEFFREY N. TEVELOFF | 25133 TOWN WALK DRIVE, HAMDEN, CT 06518 |
| JEFFREY N. THEILER | 600 COLUMBUS AVE,APARTMENT 10L, NEW YORK, NY 10024 |
| JEFFREY N. THEILER | 600 COLUMBUS AVE,APARTMENT 11G, NEW YORK, NY 10024 |
| JEFFREY NICHOLS | 1971 PENNSYLVANIA ST,#1121, DENVER, CO 80203 |
| JEFFREY ORREY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JEFFREY P SAENGER | 1236 BAYVIEW WAY, WELLINGTON, FL 33414 |
| JEFFREY P. UBERUAGA | 248 WEST 88TH ST,APT 25A, NEW YORK, NY 10024 |
| JEFFREY P. UBERUAGA | 128 WEST 78TH,APT 1, NEW YORK, NY 10024 |
| JEFFREY PAUL MILLER | 1180 LOWELL DRIVE,#2, OCONOMOWOC, WI 53066 |
| JEFFREY PAUL MILLER | 4828 ANNIVERSARY LANE, MADISON, WI 53704 |
| JEFFREY PILIERO | 11040 BRANDYWINE LAKE WAY, BOYNTON BEACH, FL 33437 |
| JEFFREY PSAKI | 205 E 63RD,APT 8D, NEW YORK, NY 10021 |
| JEFFREY PSAKI | 205 E 63RD STREET,APT 8D, NEW YORK, NY 10021 |
| JEFFREY QUENTIN LEWIS | 1526 SHORELINE DRIVE, SANTA BARBARA, CA 93109 |
| JEFFREY R ERNST | 6 WHITNEY COURT, CARLISLE, PA 17013 |

| Claim Name | Address Information |
|---|---|
| JEFFREY R LANHAM | 38 STRAYER DRIVE, CARLISLE, PA 17013 |
| JEFFREY R SCHWARTZ | 860 E. BOUNDRY, PERRYSBURGH, OH 43551 |
| JEFFREY R. BIGNER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JEFFREY R. BIGNER | 354 EAST 91ST STREET, APARTMENT 802, NEW YORK, NY 10128 |
| JEFFREY R. BIGNER | 3736 SUNBURST RIDGE LANE, CINCINNATI, OH 45248 |
| JEFFREY R. OSBORN | 410 1ST. ST, APT. 6, HOBOKEN, NJ 07030 |
| JEFFREY R. OSBORN | 713 WILLOW AVE, APT. 1F, HOBOKEN, NJ 07030 |
| JEFFREY R. TUCKER | 254 WEST 93RD STREET, APT. 1, NEW YORK, PA 10025 |
| JEFFREY R. TUCKER | 21 DECISION WAY WEST, WASHINGTON CROSSING, PA 18977 |
| JEFFREY R. WRIGHT | 614 S. 137TH PL, SEATTLE, WA 98168 |
| JEFFREY RADTKE | 12 RIDGEWOOD ROAD, NORWALK, CT 06853 |
| JEFFREY ROBERT HOLLAND | 10091 PARK MEADOWS DR. APT. 91208, LONE TREE, CO 80124 |
| JEFFREY ROBERT HOLLAND | 2468 S NEWCOMBE ST, LAKEWOOD, CO 80227 |
| JEFFREY ROBERTS | 31 POINT HILL, GREENWICH, LONDON, ANT,  SE10 8QW UNITED KINGDOM |
| JEFFREY ROBERTS | 31 POINT HILL, GREENWICH, LONDON,  SE10 8QW UNITED KINGDOM |
| JEFFREY ROSENTHAL | 8832 PARKSIDE, MORTON GROVE, IL 60053 |
| JEFFREY ROSENTHAL | 9006 N. CLIFTON AVE., NILES, IL 60714 |
| JEFFREY ROWLSTONE | 11 SHEERLANDS ROAD, ABORFIELD,  R2 9ND UNITED KINGDOM |
| JEFFREY S MOENNING | 1884 MORELLA CIRCLE, ROSEVILLE, CA 947 |
| JEFFREY S ROSE CITY MARSHALL | 1503 GRAVESEND NECK ROAD, BROOKLYN, NY 11229 |
| JEFFREY S WECKER | 200 E. 66TH STREET, APT.  C-2004, NEW YORK, NY 10021 |
| JEFFREY S WECKER | 145 EAST 81ST STREET, APT. 9D, NEW YORK, NY 10028 |
| JEFFREY S. CHALSON | 120 EAST 34TH STREET, APT. #18 K, NEW YORK, NY 10016 |
| JEFFREY S. DORMAN | 409 RIDGEWOOD AVENUE, GLEN RIDGE, NJ 07028 |
| JEFFREY S. HOREJSI | 12810 ROOSEVELT LN, #D2, ENGLEWOOD, CO 80112 |
| JEFFREY S. MARCUS | 232 PEACEABLE STREET, RIDGEFIELD, CT 06877 |
| JEFFREY S. MILLER | 30 W. 63RD STREET, APT. 31U, NEW YORK, NY 10023 |
| JEFFREY SCHNEIDER | 745 7TH AVENUE, NEW YORK, NY 10019 |
| JEFFREY SCHNEIDER | 310 E 55TH, APARTMENT 2F, NEW YORK, NY 10022 |
| JEFFREY SCHNEIDER | 310 E 55TH STREET, APARTMENT 2F, NEW YORK, NY 10022 |
| JEFFREY SCHNEIDER | 211 NORTH END AVENUE, APARTMENT 11D, NEW YORK, NY 10282 |
| JEFFREY SCHNEIDER | MIDDLEBURY COLLEGE, MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| JEFFREY SCHNEIDER | 1229  SOUTH STREET, 1229  SOUTH STREET, MIDDLEBURY, VT 05753 |
| JEFFREY SCOTT CONWAY | 620 TALBOT DRIVE, HOLLISTER, CA 95023 |
| JEFFREY SEDERBERG | NISHI AZABU 1-4-20, MINATO-KU, 13 106-0031 JAPAN |
| JEFFREY SELINGER | 3131 WALNUT STREET, APT. 641, PHILADELPHIA, PA 19104 |
| JEFFREY SKINNER | 318 E. 59TH STREET, APT. 3C, NEW YORK, NY 10022 |
| JEFFREY SKINNER | 100 MORNINGSIDE DRIVE, APT 2K, NEW YORK, NY 10027 |
| JEFFREY SLOCUM & ASSOCIATES | ATTN: PHUC VINH, 430 FIRST AVENUE N., SUITE 720, MINNEAPOLIS, MN 55401 |
| JEFFREY SMITH | 5 DEEPWOOD CT, OLD WESTBURY, NY 11568 |
| JEFFREY T. KVAAL | 60 WEST 66TH STREET, 16E, NEW YORK, NY 10023 |
| JEFFREY TODD HOOD | 3900 STORM CLOUD WAY, CASTLE ROCK, CO 80104 |
| JEFFREY TODD HOOD | 1560 OLYMPIA CIRCLE #207, CASTLE ROCK, CO 80104 |
| JEFFREY W PARKER | 700 DRIFTWOOD CIR, DANVILLE, IN 46122 |
| JEFFREY W PARKER | 4274 BOUNTIFUL CIRCLE, CASTLE ROCK, CO 80109 |
| JEFFREY W PARKER | 9768 MAYFAIR STREET, # E, ENGLEWOOD, CO 80112 |
| JEFFREY W. LEVER | 8 AIMEE COURT, WARWICK, NY 10990 |
| JEFFREY W. SCHUMACHER | 14 THIRD AVENUE, APARTMENT 5S, NEW YORK, NY 10028 |
| JEFFREY W. SCHUMACHER | 2137 MAPLE AVE, APT 3, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| JEFFREY WARNOCK | 780 GREENWICH STREET,APARTMENT 4E, NEW YORK, NY 10014 |
| JEFFREY WECHSLER | 2 GOLD STREET, NEW YORK, NY 10038 |
| JEFFREY WECHSLER | 1125 PARK AVE, NEW YORK, NY 10128 |
| JEFFREY WECHSLER | 124 CATHERINE ST., ITHACA, NY 14850 |
| JEFFREY WINKLER | 2-9-6,MINAMIAZABU, MINATO-KU, 13 106-0047 JAPAN |
| JEFFREY WINKLER | 260 WEST 54TH STREET,APT. 28C, NEW YORK, NY 10019 |
| JEFFREY YUAN | 102-37 63RD AVENUE, FOREST HILLS, NY 11375 |
| JEFFREY ZUTTAH | 310 EAST 55TH STREET,APARTMENT 5F, NEW YORK, NY 10022 |
| JEFFREY, DOUGLAS R. | 4257 SADDLEWOOD FOREST DRIVE, WINSTON-SALEM, NC 27106 |
| JEFFREY, DOUGLAS R. | DEPT. OF NEUROLOGY,WAKE FOREST UNIV SCHOOL OF MEDICINE,MEDICAL CENTER BLVD, WINSTON-SALEM, NC 27157 |
| JEFFREY, TORLISA LASHEA | 106 CENTRAL STREET,CAZENOVE HALL, WELLESLEY, MA 02481 |
| JEFFREY,ALLISON F. | 2232 LORETTA ROAD, FAR ROCKAWAY, NY 11691 |
| JEFFREY,BRUCE | 8 BARTON CLOSE, ADDLESTONE, SURREY,  KT15 1JE UNITED KINGDOM |
| JEFFREY,CAROLINE | 3 NIGHTINGALE CLOSE,MANOR PARK, EPSOM, SURREY,  KT197EH UNITED KINGDOM |
| JEFFREY,IAIN | 2 YORK AVENUE, EAST GRINSTEAD, W SUSX,  RH19 4TL UNITED KINGDOM |
| JEFFREY,STUART A | 68 LOUDOUN ROAD, LONDON, GT LON,  NW80NA UNITED KINGDOM |
| JEFFREY,TORLISA L. | 344 BUTLER STREET,APT 2, BROOKLYN, NY 11217 |
| JEFFREYS,BRONWEN K | 65 CEDAR RIDGE ROAD, KURRAJONG, NSW,  2758 AUSTRALIA |
| JEFFREYS,CHRISTINE L | 12622 ADAMS ST, GARDEN GROVE, CA 92845 |
| JEFFRIES & CO INC | HARBORSIDE FINANCIAL,PLAZA 111, SUITE 705, JERSEY CITY, NJ 07303 |
| JEFFRIES & CO INC | 34 EXCHANGE PLACE,PLAZA II SUITE 705,ATTN LARRY LINDEMIER - CLEARING, JERSEY CITY, NJ 07311 |
| JEFFRIES & CO INC | ATTN: SYNDICATE ACCOUNTING,520 MADISON AVE, NEW YORK, NY 10019 |
| JEFFRIES, JOHN DOUGLAS | P.O. BOX 659791, SAN ANTONIO, TX 78265-9791 |
| JEFFRIES,EMELIE | 765 FOURTH STREET,APT. 1, SECAUCUS, NJ 07094 |
| JEFFRIES,FRANCINE | 7 PLEASANT AVENUE, MONTCLAIR, NJ 07042 |
| JEFFRIES,GEMMA | 40 OVERTON DRIVE,THAME,OXON, ,  OX9 3YJ UNITED KINGDOM |
| JEFFRIES,MANDIE LYNN | 818 THARP STREET APT. 204, ARLINGTON, TX 76010 |
| JEFFRIS,PAUL | 2245 WEST GREENLEAF AVE, CHICAGO, IL 60645 |
| JEFFRY S. TESSIATORE | 131 SETTLERS DRIVE, NAPERVILLE, IL 60565 |
| JEGAN GOKULCHANDRAN | 252 PALOMBI COURT, EAST BRUNSWICK, NJ 08816 |
| JEGEN,JOHN G | 5 BLUE SPRUCE CIRCLE, WESTON, CT 06883 |
| JEGSTRUP,JAMES GREGORY | 16333 E 17TH PLACE UNIT D, AURORA, CO 80011 |
| JEHL,DANIEL | DISCOVERY DOCK EAST APP. 139,3 SOUTH QUAY SQUARE, LONDON, GT LON,  E14 9RZ UNITED KINGDOM |
| JEITA | MITSUIKAIJYO BEKKAN BLDG,2-11,KANDASURUGADAI,CHIYODA-KU, TOKYO, 13 101-0062 JAPAN |
| JEL FLOWER | 6-6-14,KUGAHARA, OTA-KU, 13  JAPAN |
| JELATIS, NANCY | 15025 N. SPUR DRIVE, MIAMI, FL 33161 |
| JELATIS, NANCY | 7001 N W 99 WAY, TAMARAC, FL 33161 |
| JELENA BJELANOVIC | FLAT 3,4 CLANRICARDE GARDENS, LONDON,  W2 4NA UNITED KINGDOM |
| JELENA BOSANAC | FLAT 5,7 CANFIELD GARDENS, LONDON,ANT,  NW6 3JP UNITED KINGDOM |
| JELENA LEKTOROVA | 13 ELM STREET,APT. 5, NORWALK, CT 06850 |
| JELENA LEKTOROVA | 639 SUMMER ST,APT. 22, STAMFORD, CT 06901 |
| JELENA STRELCOVA | 2 HALKIN MEWS,LONDON, ,  SW1X 8JZ UK |
| JELENA STRELCOVA | 2 HALKIN MEWS,LONDON, ,  SW1X 8JZ UNITED KINGDOM |
| JELENA STRELCOVA | 45 PONDFIELD ROAD WEST,APT 5F, ,  SW1X 8JZ UNITED KINGDOM |
| JELENA STRELCOVA | 201 EAST 12TH STREET,APARTMENT 513, NEW YORK, NY 10003 |
| JELENA STRELCOVA | 58 WEST 58TH STREET,APARTMENT 4E, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| JELENA STRELCOVA | 3224 TIBBETT AVENUE, BRONX, NY 10463 |
| JELIAZKOV, KRASIMIR | 179 BENNET AVE, APT 6E, NEW YORK, NY 10040 |
| JELIAZKOV, RUMEN | 29 BELLEVUE, IRVINE, CA 92602 |
| JELINEK, SHERRY L. | 157 N. PINES TRAIL, PARKER, CO 80138 |
| JELINSKE, MICHAEL | 6033 N SHERIDAN 25A, CHICAGO, IL 60660 |
| JELKS, GLENN W. | 260 MANOR ROAD, RIDGEWOOD, NJ 07450 |
| JELMOLI IMMOBILIEN SERVICE AG | XXX, ZA¬RICH,  8021 SWITZERLAND |
| JEMINA VARGHESE | 339 EAST TH STREET APT. 1C, NEW YORK, NY 10022 |
| JEMMA JAEWON YU | 102-1706 SHINBANPO CHUNGGO APT,63-2 JAMWON-DONG,SEOCHO-GU, SEOUL,   KOREA, REPUBLIC OF |
| JEN-DER SHEN | 12 F NO 56 SEC 3 REN-AI ROAD,LUJHU TOWNSHIP, ,  48104 TAIWAN |
| JENA MICHELLE OROZCO | 170 L,UNIT 3, GERING, NE 69341 |
| JENA MICHELLE OROZCO | 170 L STREET,UNIT 3, GERING, NE 69341 |
| JENAB, ALBERT | 1528 BROOKHAVEN DRIVE, MCLEAN, VA 22101 |
| JENAI D HUMISTON | 4870 FENWOOD DRIVE, HIGHLAND RANCH, CO 80130 |
| JENCKES IV, GEORGE A. | 300 MAMARONECK AVENUE,CONDO #830, WHITE PLAINS, NY 10605 |
| JENDA, MARTHA S. | 15 STUYVESANT ROAD, OAKDALE, NY 11769 |
| JENDRUSIAK, KARINA | FREIHERR-VOM-STEIN-STRASSE 56, FRANKFURT, HE D60323 GERMANY |
| JENETA IDRIZI | 121 FIELDCREST ST,#304, ANN ARBOR, MI 48103 |
| JENIFER ANNE DENZER | 3556 SOUTH NORFOLK WAY, AURORA, CO 80013 |
| JENIFER D'ALMEIDA | VIKHROLI (EAST), MUMBAI,  400083 INDIA |
| JENIFER DUKE | 30-07 30TH AVE,APARTMENT 4, ASTORIA, NY 11102 |
| JENIFER DUKE | 22-13 24TH ST,APARTMENT 2R, ASTORIA, NY 11105 |
| JENIFER DUKE | 35-05 PARSONS BOULEVARD,APARTMENT 4A, FLUSHING, NY 11354 |
| JENIFER DUKE | 180 BRANNAN ST,APT 115, SAN FRANCISCO, CA 94107 |
| JENINE M. BEARGEON | 122 ORANGE BUD WAY, PLANT CITY, FL 33563 |
| JENINE M. BEARGEON | 4002 QUAIL BRIAR DR, VALRICO, FL 33594 |
| JENINE M. BEARGEON | 5210 CARROLWOOD MEADOWS, TAMPA, FL 33625 |
| JENKIN CHING KEI LEUNG | B1 BELGRAVIA HEIGHTS,27 TAI TAM ROAD,TAI TAM, HONG KONG,   CHINA |
| JENKIN, JOHN | 93 GLEBE STREET,CHISWICK, LONDON, GT LON,  W42BB UNITED KINGDOM |
| JENKIN, MATTHEW T. | 341 JOHNSTON DRIVE, WATCHUNG, NJ 07069 |
| JENKINS, ELAINE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JENKINS, FREDDIE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| JENKINS, JANET | 7720 BRIDLE PATH CIRCLE, FREDERICK, MD 21701 |
| JENKINS, RSHAUN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| JENKINS, CHRIS | 107 HIGH STREET,WINSLOW, BUCKS, BUCKS,  MK183DG UNITED KINGDOM |
| JENKINS, CHRISTOPHER ALLEN | 2608 SOUTH FAIRMONT COVE, SYRACUSE, UT 84075 |
| JENKINS, COURTNEY | 224 PROSPECT STREET,APARTMENT 3B, WESTFIELD, NJ 07090 |
| JENKINS, FRED J. | 655 TYSENS LANE,APT 4P, STATEN ISLAND, NY 10306 |
| JENKINS, GARETH | 39C KINGSGATE ROAD,WEST HAMPSTEAD, LONDON, GT LON,  NW6 4TD UNITED KINGDOM |
| JENKINS, GRANT | 6237 CRITTENDEN AVE, INDIANAPOLIS, IN 46220 |
| JENKINS, JODY | 2318 ORCHARD HILL CIRCLE, WARRINGTON, PA 18976 |
| JENKINS, LEONARD | 65 SOUTHCOTE CRESCENT, BASILDON, ESSEX,  SS143PP UNITED KINGDOM |
| JENKINS, PETER | 4 BEDFORD CT., STONY POINT, NY 10980 |
| JENKINS, SIAN | 21 WENTWORTH ROAD, THAME, OXON,  OX9 3XQ UNITED KINGDOM |
| JENKINS, STEPHEN ALLEN | CARDINALS,LEWES HEATH LANE, HORSMONDEN, KENT,  TN128AF UNITED KINGDOM |
| JENKINS, TERRY | 42 CONIFER CIRCLE, HONEY BROOK, PA 19344 |
| JENKINS, VANESSA | 42 JASMIN ROAD,EPSOM, SURREY,  KT19 9EA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JENKS, EDWIN H. | 1755 LAKE MARION DRIVE, APOPKA, FL 32713 |
| JENKYN, ALEXANDER | 360 WEST 22ND STREET, APARTMENT 2E, NEW YORK, NY 10011 |
| JENNA BLACKWELL | FLAT 3, 65 AMERSHAM ROAD, HIGH WYCOMBE, BUCKS,   HP13 5AA UNITED KINGDOM |
| JENNA BLACKWELL | 65 AMERSHAM ROAD, FLAT 3, HIGH WYCOMBE, HIGH WYCOMBE, BUCKS,   HP13 5AA UNITED KINGDOM |
| JENNA BLACKWELL | 65 AMERSHAM ROAD, FLAT 3, HIGH WYCOMBE, BUCKS,   HP13 5AA UNITED KINGDOM |
| JENNA BLACKWELL | 65 B, AMERSHAM ROAD, HIGH WYCOMBE, , BUCKS,   HP13 5AA UNITED KINGDOM |
| JENNA BLACKWELL | 2 DASHFIELD GROVE, WIDMER END, HIGH WYCOMBE, , BUCKS,   HP15 6AJ UNITED KINGDOM |
| JENNA BOYLE | 52 FERGUSON ROAD, WARREN, NJ 07059 |
| JENNA BOYLE | 770 COUNTRY CLUB ROAD, BEDMINSTER, NJ 07921 |
| JENNA BOYLE | 80 N. MOORE STREET, APT. 27J, NEW YORK, NY 10013 |
| JENNA BOYLE | 15 CLIFF STREET, NEW YORK, NY 10038 |
| JENNA E LEVINE | 205 WEST 95TH STREET, APT # 1G, NEW YORK, NY 10025 |
| JENNA ELSON | 1 DEHART COURT, EAST BRUNSWICK, NJ 08816 |
| JENNA M. TOUBIN | 21 HAPENNY DRIVE, MANALAPAN, NJ 07726 |
| JENNA MYERS | 82 WEST 12TH STREET, APARTMENT #2C, NEW YORK, NY 10011 |
| JENNA RIFKIN | 23 JONES STREET, APARTMENT 5, NEW YORK, NY 10014 |
| JENNA RIFKIN | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JENNAH MARIE MCCARTER | P.O. BOX 606, CHADRON, NE 69337 |
| JENNAH MARIE MCCARTER | 230644 CR. U, GERING, NE 69341 |
| JENNAH MARIE MCCARTER | 814 W 25TH ST, SCOTTSBLUFF, NE 69361 |
| JENNAH MARIE MCCARTER | 109 E. 19TH STREET, SCOTTSBLUFF, NE 69361 |
| JENNANE, MOHAMED REDA | 244 BARRIER POINT ROAD, LONDON, GT LON,   E16 2SF UNITED KINGDOM |
| JENNARO, JASON R. | 61 WEST 70TH STREET, APARTMENT 4, NEW YORK, NY 10023 |
| JENNER & BLOCK | ONE IBM PLAZA, CHICAGO, IL 60611 |
| JENNERS POND | ATTN: CHIEF FINANCIAL OFFICER, C/O SIMPSON SENIOR SERVICES, 150 MONUMENT ROAD, SUITE 105, BALA CYNWYD, PA 19004-1725 |
| JENNIE L ROCKEY | 1025 GOODYEAR ROAD, GARDNERS, PA 17324 |
| JENNIE LUXMORE | 1 COACH HOUSE MEWS, CADOGAN COURT, SUTTON, SURREY,   SM2 6LN UNITED KINGDOM |
| JENNIE M. RAUBACHER | 521 DEL MEDIO AVENUE, APARTMENT 111, MOUNTAIN VIEW, CA 94040 |
| JENNIE M. RAUBACHER | 521 DEL MEDIO CT., APARTMENT 111, MOUNTAIN VIEW, CA 94040 |
| JENNIE NGUYEN XA | 2784 W. WILBERTA LN, ANAHEIM, CA 92804 |
| JENNIE POOLE | 22A, 222 HOLLYWOOD ROAD, CENTRAL, ,   CHINA |
| JENNIE POOLE | 20E TOWER 1, CENTRESTAGE, 108 HOLLYWOOD ROAD, CENTRAL,   CHINA |
| JENNIE POOLE | 174 BERGLEN COURT, BRANCH ROAD, LIMEHOUSE, LONDON,   E14 7JY UNITED KINGDOM |
| JENNIE POOLE | FLAT 4, 3 GLOUCESTER CRESCENT, CAMDEN, LONDON,   NW1 7DS UNITED KINGDOM |
| JENNIE POOLE | 46 BELSIZE SQUARE, BELSIZE PARK, LONDON,   NW3 4HN UNITED KINGDOM |
| JENNIE POOLE | 58B GAISFORD STREET, KENTISH TOWN, LONDON,   NW5 2EH UNITED KINGDOM |
| JENNIE RUBINSHTEYN | 226 W. RITTENHOUSE SQ., APT. 218, PHILADELPHIA, PA 19103 |
| JENNIE RUBINSHTEYN | 4 45TH AVE., SAN FRANCISCO, CA 94121 |
| JENNIE TRAN | 20 ELDERWOOD, ALISO VIEJO, CA 92656 |
| JENNIFER A BAKER | 10613 CHERRYBROOK CR, HIGHLANDS RANCH, CO 80126 |
| JENNIFER A HYLTON | 417 A STREET, CARLISLE, PA 17013 |
| JENNIFER A HYLTON | 1055 LOGAN STREET, APT. 1404, DENVER, CO 80203 |
| JENNIFER A LENZA | 361 CROSSPOINTE DRIVE, EAST BRUNSWICK, NJ 08816 |
| JENNIFER A LENZA | 34 PURCELL STREET, STATEN ISLAND, NY 10310 |
| JENNIFER A SHIELDS | , 21 ALBION SQUARE, LONDON, ANT,   E8 4ES UNITED KINGDOM |
| JENNIFER A SHIELDS | FLAT A, 53 WIMPOLE STREET, LONDON,   W1G 8YH UNITED KINGDOM |
| JENNIFER A. DICOCHEA | 7930 N. BLAKEY LANE, TUCSON, AZ 843 |

| Claim Name | Address Information |
|---|---|
| JENNIFER A. HEFLIN | 6 FAIRMONT AVENUE, WESTFIELD, NJ 07090 |
| JENNIFER A. MOON | 625 CUMBERLAND ST, CORONA, CA 92882 |
| JENNIFER A. PITTARD | 10541 S. LAKESIDE DR,#B, GARDEN GROVE, CA 92804 |
| JENNIFER A. SCOTTO | 275 37TH ST, LINDENHURST, NY 117 |
| JENNIFER ADAMS | 11347 NEBRASKA AVE #110, LOS ANGELES, CA 90025 |
| JENNIFER ADAMS | 828 6TH STREET #4, SANTA MONICA, CA 90403 |
| JENNIFER ADLER | 166 EAST 61ST STREET,APT. 17G, NEW YORK, NY 10021 |
| JENNIFER ANN BALE | 400 EAST 55TH STREET,APT 4E, NEW YORK, NY 10022 |
| JENNIFER ANN BALE | 18 VINCENT AVENUE, STATEN ISLAND, NY 10306 |
| JENNIFER ANN FALCON | 4681 SW 132ND AVE., MIAMI, FL 33175 |
| JENNIFER ANN ODELL | 2119 AVENUE B, SCOTTSBLUFF, NE 69361 |
| JENNIFER ANN SANDERS | 801 RUMFORD CT, FORT COLLINS, CO 80525 |
| JENNIFER AQUINO | 18 BAILEY'S MILL ROAD,PO BOX 171, NEW VERNON, NJ 07976 |
| JENNIFER BEIGELMAN | 5 EAST 22ND STREET,APARTMENT 24G, NEW YORK, NY 10010 |
| JENNIFER BLACK & ASSOCIATES, | LLC,333 SOUTH STATE STREET,SUITE V414, LAKE OSWEGO, OR 97034 |
| JENNIFER BLACK AND ASSOCIATES | 333 SOUTH STATE STREET,SUITE V414, LAKE OSWEGO, OR 97034 |
| JENNIFER BLUNDEN | 139 TEMPLEWOOD, WALTERS ASH,  HP14 4UF UNITED KINGDOM |
| JENNIFER BOYENS VICTOR | 2897 NORTH DRULD HILLS RD,#252, ATLANTA, GA 30329 |
| JENNIFER BRANCATO | 414 EAST 83RD STREET,APT. 2R, NEW YORK, NY 10028 |
| JENNIFER BRIANNE KING | PO BOX 375, BUCKEYSTOWN, MD 21717-0375 |
| JENNIFER BRODOFF | 624 EAST 20TH STREET,APARTMENT 10C, NEW YORK, NY 10009 |
| JENNIFER BROWN | 250 W100TH STREET APT 810,THE WHITEHALL, NEW YORK, NY 10025 |
| JENNIFER BROWN | 250 W 100TH STREET,THE WHITEHALL, #810, NEW YORK, NY 10025 |
| JENNIFER BROWN | 0 WESTMINSTER ROAD, APT. D25, BROOKLYN, NY 11230 |
| JENNIFER BROWN | 52 APPLE LANE, MEDFORD, NY 11763 |
| JENNIFER BROWN | 116 WHITE HALL,HAMPTON UNIVERSITY, HAMPTON, VA 23668 |
| JENNIFER BUSBY | 60 CHARLESGATE EAST STREET,APARTMENT 110, BOSTON, MA |
| JENNIFER BUSBY | 441 EAST 83RD STREET, NEW YORK, NY 10028 |
| JENNIFER BUSBY | 441 EAST 83RD STREET,APARTMENT B, NEW YORK, NY 10028 |
| JENNIFER BUSBY | 7 COUNTRYSIDE WAY, ANDOVER, MA 01810 |
| JENNIFER BUSBY | 60 CHARLESGATE EAST STREET,APARTMENT 110, BOSTON, MA 02215 |
| JENNIFER C HARMS | 507 AVE C,P.O. BOX 724,507 AVE C, MINATARE, NE 69356 |
| JENNIFER C. LIN | 315 WEST 33RD STREET,APARTMENT 30A, NEW YORK, NY 10001 |
| JENNIFER CALABRESE | 1 SERRELL AVENUE, STATEN ISLAND, NY 10312 |
| JENNIFER CALABRESE | 340 BAY 10TH STREET, BROOKLYN, NY 11228 |
| JENNIFER CANTERBURY | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JENNIFER CHAN | AOBA ROPPONGI RESIDENCE #1004,ROPPONGI 3-16-33, MINATO-KU, 13  JAPAN |
| JENNIFER CHEN | 3910 IRVING STREET,BOX 6, PHILADELPHIA, PA 19104 |
| JENNIFER CHEN | 3901 LOCUST WALK,ROOM 1513/BOX 0522, PHILADELPHIA, PA 19104 |
| JENNIFER CHRISTINE DUFFY | 189 LITTLETON RD, PARSIPPANY, NJ 07054 |
| JENNIFER COLANDREA YEAPLE | 7 MACKIN AVENUE, NEW YORK, NY 12508 |
| JENNIFER CONNORS | 220 MADISON AVENUE,APT. 7L, NEW YORK, NY 10016 |
| JENNIFER COURTNEY LECOMPTE | 9908 SHELBURNE TERRACE,#302, GAITHERSBURG, MD 20878 |
| JENNIFER CURTIN WALKER | 23 WEST 73RD STREET,APT. #105, NEW YORK, NY 10023 |
| JENNIFER CURTIN WALKER | 167 OCEAN AVENUE, ROCKAWAY POINT, NY 11697 |
| JENNIFER D. GODSEY | 1855 SHERINGTON PLACE M-113, NEWPORT BEACH, CA 92663 |
| JENNIFER D. GODSEY | 5515 RIVER AVE,#218, NEWPORT BEACH, CA 92663 |
| JENNIFER D. HUSS | 29 THIRD AVENUE,APARTMENT 10B, NEW YORK, NY 10003 |
| JENNIFER D. HUSS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| JENNIFER D. HUSS | 730 WALKER SQUARE,APARTMENT 4C, CHARLOTTESVILLE, VA 22903 |
| JENNIFER D. HUSS | 653 PRESTON PLACE,APARTMENT 3, CHARLOTTESVILLE, VA 22903 |
| JENNIFER DUTHIE | 11 ELMSLIE GARDENS, BLACKPOOL,  FY3 9FY UNITED KINGDOM |
| JENNIFER DUTHIE | 11 ELMSLIE GARDENS, BLACKPOOL,ANT,  FY3 9FY UNITED KINGDOM |
| JENNIFER DUTHIE | 76A DEVONSHIRE ROAD,FOREST HILL, LONDON,   SE23 3SX UNITED KINGDOM |
| JENNIFER E. WILSON | 1030 EAST OCEAN BLVD.,#309, LONG BEACH, CA 90802 |
| JENNIFER E. WILSON | 19501 RANCH LANE,#103, HUNTINGTON BEACH, CA 92648 |
| JENNIFER E. WILSON | 12344 232ND WAY NE, REDMOND, WA 98053 |
| JENNIFER E. WILSON | 620 5TH AVE W, SEATTLE, WA 98119 |
| JENNIFER E. WILSON | 620 5TH AVE W,UNIT #307, SEATTLE, WA 98119 |
| JENNIFER EASTHAM | 6 STIRTINGALE ROAD, BATH,  BA2 2NF UNITED KINGDOM |
| JENNIFER EASTHAM | 5 SOUTH BRENT CLOSE, BRENT KNOLL,SOMER,  TA9 4BS UNITED KINGDOM |
| JENNIFER ELIZABETH OLIVE | 1215 17TH ST, MITCHELL, NE 693 |
| JENNIFER ELIZABETH OLIVE | 14 SITZMAN COURT, SCOTTSBLUFF, NE 69361 |
| JENNIFER ELIZABETH WARREN | 124 WEST 60TH ST.,APT. 35N, NEW YORK, NY 10023 |
| JENNIFER ELIZABETH WARREN | 26 KIRKWOOD CIRCLE, BRIGANTINE, NJ 08302 |
| JENNIFER ELLEN STEELE | 3502 A TELLURIDE CIR, AURORA, CO 80013 |
| JENNIFER ELLEN STEELE | 2882 S BISCAY CT, AURORA, CO 80013 |
| JENNIFER ESCOTTO | 1795 RIVERSIDE DRIVE,APT. 2F, NEW YORK CITY, NY 10034 |
| JENNIFER ESCOTTO | 385 WEST SIDE DRIVE,APT. 302, GAITHERSBURG, MD 20878 |
| JENNIFER FITZGERALD | 22 NORTH 12TH ST., KENILWORTH, NJ 07033 |
| JENNIFER FITZGERALD | 113 JEFFERSON TERRACE, SPRINGFIELD, NJ 07081 |
| JENNIFER FITZGIBBON | 640 WEST END AVENUE,APT 3D, NEW YORK, NY 10024 |
| JENNIFER FOX | 68 LLEWELLYN AVENUE,APT. 2, BLOOMFIELD, NJ 07003 |
| JENNIFER FOX | 22-19 STEINWAY ST,APT 3R, ASTORIA, NY 11105 |
| JENNIFER GARTNER | 254 WEST 98TH STREET,#3E, NEW YORK, NY 10025 |
| JENNIFER GEISMAR | 20 EAST 9TH STREET,APARTMENT 19D, NEW YORK, NY 10003 |
| JENNIFER GLEN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JENNIFER GREGORY | 1971 BRANDYWINE ROAD,#205, WEST PALM BEACH, FL 33409 |
| JENNIFER GRESS | 3003 MEMORIAL COURT, HOUSTON, TX 77007 |
| JENNIFER GRESS | 3003 MEMORIAL COURT,APT 4310, HOUSTON, TX 77007 |
| JENNIFER HANNAH | 73 RAITH DRIVE,BLACKWOOD, CUMBERNAULD,  G68 9PE UK |
| JENNIFER HANNAH | 73 RAITH DRIVE,BLACKWOOD, CUMBERNAULD,  G68 9PE UNITED KINGDOM |
| JENNIFER HAU | 47C WARWICK ROAD, LONDON,  SW5 9UP UNITED KINGDOM |
| JENNIFER HAU | 47C WARWICK ROAD, LONDON,ANT,  SW5 9UP UNITED KINGDOM |
| JENNIFER HEE SOO KANG | 501 KYOUNGIN LIVING TELL,837-31 YEOKSAMDONG, SEOUL,   KOREA, REPUBLIC OF |
| JENNIFER HILGEMAN | 21022 LOS ALISOS BOULEVARD,APARTMENT 1611, RANCHO SANTA MARGARITA, CA 92688 |
| JENNIFER HOSMER | 63 WALL STREE,APARTMENT # 1912, NEW YORK, NY 10005 |
| JENNIFER HOSMER | 63 WALL STREET,APARTMENT # 1912, NEW YORK, NY 10005 |
| JENNIFER HOSMER | 321 SOUTH EAST 3RD STREET,APARTMENT H18, GAINESVILLE, FL 32601 |
| JENNIFER HOSMER | 737 W BRIAR PLACE,APT 2F, CHICAGO, IL 60657 |
| JENNIFER HOWELL | 20 HIGHGATE ROAD, ST. LOUIS, MO 63132 |
| JENNIFER HSIAO CHING HO | FLAT A, 38/F, TOWER 2,THE BELCHER'S,NO 89 POK FU LAM ROAD, ,    HONG KONG |
| JENNIFER HSIAO CHING HO | 7F, NO.37,HO CHIANG STREET, TAIPEI,   TAIWAN |
| JENNIFER HSIAO CHING HO | NANJING EAST ROAD, SECTION 5,NO. 38-1, 4F-1, TAIPEI,   TAIWAN |
| JENNIFER HSU | 245 50TH ST. APT #, , NY |
| JENNIFER HSU | 235 E50 ST. APT 41, NYC, NY 10022 |
| JENNIFER HSU | 235 E 50 ST. APT 41, NEW YORK, NY 10022 |
| JENNIFER HSU | 64-20 212TH STREET, BAYSIDE, NY 11364 |

| Claim Name | Address Information |
|---|---|
| JENNIFER HSU | 212TH ST.,64-20 212TH ST., OAKLAND GARDENS, NY 11364 |
| JENNIFER INSARDI | 220 RIVERSIDE BLVD.,APT. 6A, NEW YORK, NY 10069 |
| JENNIFER IPPOLITI | P.O. BOX 623, WESTBROOKVILLE, NY 12785 |
| JENNIFER J KIM-CHANTEMSIN | 110-45 QUEENS BLVD.,APT. 410, FOREST HILLS, NY 11375 |
| JENNIFER J. BIRD | 29 BULLFIELDS,NEWPORT,SAFFRON WALDEN, ,ESSEX,  CB11 3PJ UNITED KINGDOM |
| JENNIFER J. BIRD | 50 JACKSON ROAD, EAST BARNET,HERTS,  EN4 8UU UNITED KINGDOM |
| JENNIFER J. HIGGINS | 87 E. AVALON DRIVE, SCOTTDALE, AZ 85251 |
| JENNIFER J. HIGGINS | 87 E. AVALON DRIVE, SCOTTSDALE, AZ 85251 |
| JENNIFER JANICE RIDENOUR | 9888 EAST VASSAR DRIVE,D-310, DENVER, CO 80231 |
| JENNIFER JEAN GANNON | 2210 AVENUE E, SCOTTSBLUFF, NE 69361 |
| JENNIFER JONES | 16125 AVALON WAY, LAWRENCEVILLE, NJ 08648 |
| JENNIFER K. CRONAN | 309 W. 30TH ST., PH-B, NEW YORK, NY 10001 |
| JENNIFER K. CRONAN | 44909 S EL MACERO DR, EL MACERO, CA 95618 |
| JENNIFER KOVACS | 84 SANGERS DRIVE, HORLEY,SURREY,  RH6 8AN UNITED KINGDOM |
| JENNIFER KUO | BOX 3195 BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| JENNIFER L AGUALLO | 701 W 24TH STREET, SCOTTSBLUFF, NE 69361 |
| JENNIFER L DAVIS | 1101 WEST WELLINGTON,APT #1, CHICAGO, IL 606 |
| JENNIFER L DAVIS | 1101 WEST WELLINGTON AVE,APT #1, CHICAGO, IL 606 |
| JENNIFER L DAVIS | 1344 NORTH DEARBORN,UNIT 15D, CHICAGO, IL 60610 |
| JENNIFER L GREEN | 4814 E APOLLO BAY DR, HIGHLANDS RANCH, CO 80130 |
| JENNIFER L HAVILAND | 245 EAST 63RD STREET,APT. 316, NEW YORK, NY 10021 |
| JENNIFER L KELLEY | 531 WILLOW GROVE ROAD, CARLISLE, PA 17013 |
| JENNIFER L MURPHY | 43 DISRAELI ROAD,RAISED GF FLAT,PUTNEY, LONDON,  SW15 2DR UNITED KINGDOM |
| JENNIFER L MURPHY | 10A LONGRIDGE ROAD, LONDON,  SW5 9SL UNITED KINGDOM |
| JENNIFER L MURPHY | 587 HUNT LANE, MANHASSET, NY 11030 |
| JENNIFER L SMITH | 210 B ELEVENTH STREET, HOBOKEN, NJ 07030 |
| JENNIFER L. BRANDT | 1716 126TH AVE. NE, BLAINE, MN 55449 |
| JENNIFER L. BRANDT | 3511 124TH CIRCLE NE, BLAINE, MN 55449 |
| JENNIFER L. CALLAGHAN | 531 WEST WILSON ST,#B202, COSTA MESA, CA 92627 |
| JENNIFER L. GALLUZZO | 15859 E. JAMISON DR. #16302, ENGLEWOOD, CO 80112 |
| JENNIFER L. GALLUZZO | 1375 WILLIAMS STREET #101, DENVER, CO 80218 |
| JENNIFER L. GENTILE | 1350 N. WELLS,D104, CHICAGO, IL 60610 |
| JENNIFER L. GENTILE | 630 N. FRANKLIN,#606, CHICAGO, IL 60610 |
| JENNIFER L. HELMS | 630 S. BROWNLEAF ROAD, NEWARK, DE 19713 |
| JENNIFER L. MCGIVERN | 12458 UNITY ST NW, COON RAPIDS, MN 55448 |
| JENNIFER L. MOSKOPF | 90 WEST STREET,APARTMENT 11N, NEW YORK, NY 10006 |
| JENNIFER L. MOSKOPF | 15 CLIFF STREET,APARTMENT 4A, NEW YORK, NY 10038 |
| JENNIFER L. MOSKOPF | 626 LANGDON STREET,APARTMENT 906, MADISON, WI 53703 |
| JENNIFER L. MOSKOPF | 450 E WATERSIDE DR,#406, CHICAGO, IL 60601 |
| JENNIFER L. MOSKOPF | 450 E WATERSIDE DR,#604, CHICAGO, IL 60601 |
| JENNIFER L. OPELL | 4314 6TH ST W, LEHIGH ACRES, FL 33971 |
| JENNIFER L. PARKER | 9312 KILBY GLEN DRIVE, VIENNA, VA 22182 |
| JENNIFER L. SNODGRASS | 47 CHERRY STREET, WILLOW GROVE, PA 19090 |
| JENNIFER L. WERTZ | 34 PRENTICE RD, LEVITTOWN, NY 11756 |
| JENNIFER L. WOLDT | 1070 ST MATHIEU APT 604, MONTREAL, AB H3H 2S8 CA |
| JENNIFER L. WOLDT | 161 MOUNTAIN  AVE, PARK RIDGE, NJ 07656 |
| JENNIFER LA FORTE | 709 S. AMERICAN ST, PHILADELPHIA, PA 19147 |
| JENNIFER LARSON | 2710 KELVIN AVENUE, IRVINE, CA 92614 |
| JENNIFER LARSON | 33 TULARE DRIVE, ALISO VIEJO, CA 92656 |

| Claim Name | Address Information |
|---|---|
| JENNIFER LEA BELL | 7 WOODLAND CT., WEST WINDSOR, NJ 08550 |
| JENNIFER LEE | 115 PROSPECT PLACE #1L, BROOKLYN, NY 11217 |
| JENNIFER LEE NORRIS | 8411 BRIAR TRACE DRIVE, CASTLE ROCK, CO 80108 |
| JENNIFER LEE PENDLETON | 30 N. J STREET #2, SALT LAKE CITY, UT 84103 |
| JENNIFER LEE PENDLETON | 1861 S. 400 E.,DOWN, SALT LAKE CITY, UT 84115 |
| JENNIFER LEE SMITH | 10194 PRAIRIE MEADOW CIRCLE,#2-105, PARKER, CO 80134 |
| JENNIFER LEIGH RACICH | 2624 N. EVERGREEN, PHOENIX, AZ 85006 |
| JENNIFER LEIGH RACICH | 3524 N 34TH PL, PHOENIX, AZ 85018 |
| JENNIFER LIU | 3-8-5-104 ROPPONGI, MINATO-KU, 13   JAPAN |
| JENNIFER LIU | 3-8-5 ROPPONGI,ROOM 104, MINATO-KU, 13 106-0032 JAPAN |
| JENNIFER LIU | 159 MADISON AVENUE,APT 2H, NEW YORK, NY 10016 |
| JENNIFER LOPEZ | CALLE GLACIER L4  PARK GARDENS, RIO PIEDRAS,   00926 PUERTO RICO |
| JENNIFER LOPEZ | CALLE GLACIER L4  PARK GARDENS, RIO PIEDRAS, PR 00926 |
| JENNIFER LOUISE MONNOT | 4385 S BALSAM #3-202, LITTLETON, CO 80123 |
| JENNIFER LUM NG | 1352 SANDRA LANE, MERRICK, NY 11566 |
| JENNIFER LYNN BURK | 5600 NORRIS DRIVE, THE COLONY, TX 75056 |
| JENNIFER LYNN MORITZ | 9161 WARFIELD DRIVE, HUNTINGTON BEACH, CA 92646 |
| JENNIFER LYON | 5055 PEAR RIDGE DRIVE,#1721, DALLAS, TX 75287 |
| JENNIFER M HEBETS | 6 PORCELANA, RANCHO SANTA MARG, CA 92688 |
| JENNIFER M JOHNSON | 2947 WEST CENTENNIAL DR, #G-10, LITTLETON, CO 80123 |
| JENNIFER M JOHNSON | 675 BRISTLE PINR CIRCLE,UNIT F, HIGHLANDS RANCH, CO 80129 |
| JENNIFER M JOHNSON | 675 BRISTLE PINE CIRCLE,UNIT F, HIGHLANDS RANCH, CO 80129 |
| JENNIFER M. COOKE | 2480 IRVINE BLVD,204, TUSTIN, CA 92782 |
| JENNIFER M. COOKE | 25685 CROSS CREEK DR,APT. C, YORBA LINDA, CA 92887 |
| JENNIFER M. DAVEY | 15 CLIFF STREET,APARTMENT 19D, NEW YORK, NY 10038 |
| JENNIFER M. DOUSSAN | 34 REGINOLD SQUARE, LONDON,   SE8 4RU UNITED KINGDOM |
| JENNIFER M. DOUSSAN | 43 JEWEL STREET,APT. 3L, BROOKLYN, NY 11222 |
| JENNIFER M. ERDMAN | RR 2 BOX 656, BAYARD, NE 69334 |
| JENNIFER M. GRASSI | 1580 UNION ST #103, SAN DIEGO, CA 92101 |
| JENNIFER M. GRASSI | 838 EMERALD STREET, SAN DIEGO, CA 92109 |
| JENNIFER M. LEE | 155 EAST 31ST STREET,APARTMENT 7B, NEW YORK, NY 10016 |
| JENNIFER M. LEE | 143 SOUTH 2ND STREET,APARTMENT 204, PHILADELPHIA, PA 19106 |
| JENNIFER M. REYNOLDS | 11996 VILLA HERMOSA, MORENO VALLEY, CA 925 |
| JENNIFER M. REYNOLDS | 28350 BELLETERRE AVE, MORENO VALLEY, CA 92555 |
| JENNIFER M. REYNOLDS | 11996 VILLA HERMOSA, MORENO VALLEY, CA 92557 |
| JENNIFER M. ROTHERHAM | 1305 BRYANT AVENUE, SCOTTSBLUFF, NE 69361 |
| JENNIFER M. RUSSO | 55 WEST HARTSDALE AVENUE,UNIT L, HARTSDALE, NY 10530 |
| JENNIFER M. SMITH | 2395 RANCHO DEL ORO,UNIT 30, OCEANSIDE, CA 92056 |
| JENNIFER M. VAN ZANDT | 250 EAST 54TH ST.,APT 22D, NEW YORK, NY 10022 |
| JENNIFER M. VANCAMP | 2116 S. SHELBY, MESA, AZ 85208 |
| JENNIFER M. VANCAMP | 2116 S. SHELBY, MESA, AZ 85209 |
| JENNIFER M. ZELTMANN | 18811 HIGHWOOD ESTATES DR., WILDWOOD, MO 63069 |
| JENNIFER M. ZELTMANN | 3025 RANCHO DEL VERDE PLACE, ESCONDIDO, CA 92025 |
| JENNIFER MACHAT | 310 EAST 46TH ST.,# 8U, NEW YORK, NY 10017 |
| JENNIFER MACKINTOSH | 31 EAST 2200 SOUTH, BOUNTIFUL, UT 84010 |
| JENNIFER MACKINTOSH | 874 E 2225 S, WOODS CROSS, UT 84047 |
| JENNIFER MAITLAND BAKER | 49 BEACON STREET, BOSTON, MA 02108 |
| JENNIFER MARIE OCAMPO | 1090 HILLCREST DRIVE, CAROL STREAM, IL 60188 |
| JENNIFER MARIE OCAMPO | 2712 LAHINCH DRIVE, AURORA, IL 60504 |

| Claim Name | Address Information |
|---|---|
| JENNIFER MARIE OCAMPO | 1090 HILLCREST DRIVE, CAROL STREAM, IL 60504 |
| JENNIFER MARIE PALERMO | 3642 WEST 90TH PLACE, WESTMINISTER, CO 80031 |
| JENNIFER MARIE PALERMO | 2081 EAST 74TH AVENUE, DENVER, CO 80229 |
| JENNIFER MARIE SCHERLING | 219 WEST 15TH STREET,APARTMENT 1F, NEW YORK, NY 10011 |
| JENNIFER MARIE STEVENS | 1430 BALDWIN DR, CORONA, CA 92881 |
| JENNIFER MARRE | 246 CLINTON STREET, BROOKLYN, NY 11201 |
| JENNIFER MATTHAEI | 25 SAGAMORE RD.,APT. 3G, BRONXVILLE, NY 10708 |
| JENNIFER MATULEWICH | 1013 PARK AVENUE,APT 2L, HOBOKEN, NJ 07030 |
| JENNIFER MAY | 45 WEST 60TH STREET,APARTMENT 26B, NEW YORK, NY 10023 |
| JENNIFER MAY | 14 BRADFORD COURT, ROCKVILLE CENTRE, NY 110 |
| JENNIFER MICHELLE GANCE | 16363 EAST FREMONT AVENUE,#115, AURORA, CO 80016 |
| JENNIFER MURPHY | 21  9TH STREET,APT 3D, NEW YORK, NY 10003 |
| JENNIFER MURPHY | 44 GRAMERCY PARK NORTH,APT 3D, NEW YORK, NY 10010 |
| JENNIFER N KLOPPENBORG | FLAT 1,43 REDINGTON ROAD, LONDON,  NW3 7RA UNITED KINGDOM |
| JENNIFER N THOMAS | 8000 W CRESTLINE AVE,#137, LITTLETON, CO 80123 |
| JENNIFER N THOMAS | 3524 SOUTH NELSON CIRCLE,#201, LAKEWOOD, CO 80235 |
| JENNIFER N THOMAS | 9035 E MANSFIELD AVE, DENVER, CO 80237 |
| JENNIFER N. LEVY | ONE RIVER PLACE,APT. 3605, NEW YORK, NY 10036 |
| JENNIFER N. WISE | 635 S. LONDERRY LANE, ANAHEIM HILLS, CA 92807 |
| JENNIFER N. WISE | 730S. PASEO PRADO, ANAHEIM HILLS, CA 92807 |
| JENNIFER NEFF | 300 EAST 34TH STREET,APARTMENT 34 G, NEW YORK, NY 10016 |
| JENNIFER NEFF | 1160 PARK AVENUE,APARTMENT 9D, NEW YORK, NY 10128 |
| JENNIFER NEFF | BROWN UNIVERSITY,BOX 1452, PROVIDENCE, RI 02912 |
| JENNIFER NULL | 3903 S MASON ROAD #129, KATY, TX 77450 |
| JENNIFER NULL | 2306 HAVEN MANOR CT., SUGARLAND, TX 77479 |
| JENNIFER NULL | 1518 BENT TRAIL COURT, SUGAR LAND, TX 77479 |
| JENNIFER OLIS | 21-50 46TH STREET, ASTORIA, NY 11105 |
| JENNIFER ORR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JENNIFER OWENS | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JENNIFER OXENDINE | 24201 HOLLYOAK #I, ALISO VIEJO, CA 92656 |
| JENNIFER P. QUINONEZ | 1361 EL CAMINO REAL,#108, TUSTIN, CA 92780 |
| JENNIFER P. QUINONEZ | 350 S CLAUDINA ST, ANAHEIM, CA 92805 |
| JENNIFER PAIGE MECKSTROTH | 6000 SOUTH FRASER ST,APT 11-207, CENTENNIAL, CO 80016 |
| JENNIFER PAK | 250 WEST 19TH STREET,APARTMENT 7N, NEW YORK, NY 10011 |
| JENNIFER PAK | 150 WEST 47TH STREET,APARTMENT 3A, NEW YORK, NY 10035 |
| JENNIFER PAK | 800 ELGIN ROAD,#702, EVANSTON, IL 60201 |
| JENNIFER PAK | 800 ELGIN ROAD,APARTMENT 702, EVANSTON, IL 60201 |
| JENNIFER PARK | 312 WEST 20TH STREET,APARTMENT 1B, NEW YORK, NY 10011 |
| JENNIFER PARKS | 55 MORTON STREET,APT. 4A, NEW YORK, NY 10014 |
| JENNIFER PELZEL | 15 CLIFF STREET APT 15 D, NEW YORK, NY 10038 |
| JENNIFER PELZEL | 3552 MERCATO CT., PLEASANTON, CA 94566 |
| JENNIFER PERSAUD-HAUGHTON | 88 CHRISTCHURCH AVENUE,KENTON,HARROW, ,  HA3 8NN UNITED KINGDOM |
| JENNIFER PETERSON | 14 CHELSEA GATE APARTMENTS,93 EBURY BRIDGE ROAD, LONDON,  SW1W 8RB UNITED KINGDOM |
| JENNIFER PETERSON | 14 CHELSEA GATE APARTMENTS,93 EBURY BRIDGE ROAD, LONDON,ANT,  SW1W 8RB UNITED KINGDOM |
| JENNIFER PETERSON | 113 NELL GWYNN HOUSE,SLOANE AVENUE, LONDON,ANT,  SW3 3AY UNITED KINGDOM |
| JENNIFER PETERSON | 48B HARRINGTON GARDENS, LONDON,  SW7 4LT UNITED KINGDOM |
| JENNIFER PETERSON | PO BOX 6420, NEW YORK, NY 10150 |

| Claim Name | Address Information |
|---|---|
| JENNIFER PETTITT | 28 WEST DRIVE, HIGH WYCOMBE,  HP13 6JT UNITED KINGDOM |
| JENNIFER PETTITT | 32 ST JOHNS DRIVE,STONE, AYLESBURY,  HP17 8YJ UNITED KINGDOM |
| JENNIFER PROTZE | 410 WEST END AVENUE,APT 5C, NEW YORK, NY 10023 |
| JENNIFER PROTZE | 410 WEST END AVENUE,APT 5C, NEW YORK, NY 10024 |
| JENNIFER Q. CHEN | 2 CHRISTIAN DRIVE, EAST BRUNSWICK, NJ 08816 |
| JENNIFER Q. CHEN | 177 WEST 26TH STREET,APARTMENT 601-3, NEW YORK, NY 10001 |
| JENNIFER Q. CHEN | 15 CLIFF STREET,APARTMENT 8E, NEW YORK, NY 10038 |
| JENNIFER Q. CHEN | BOX 798,3820 LOCUST WALK, PHILADELPHIA, PA 19104 |
| JENNIFER R BIGLER | 16 INDEPENDENCE DRIVE, SHIPPENSBURG, PA 17257 |
| JENNIFER R. JAGGERS | 2255 INDIGIO HILLS,#3, CORONA, CA 92879 |
| JENNIFER R. JAGGERS | 2321 MARY HELEN ST,#103, CORONA, CA 92879 |
| JENNIFER R. JAGGERS | 2321 MARYHELEN ST,#104, CORONA, CA 92879 |
| JENNIFER RAGUS | FRIST CAMPUS CENTER #1652, PRINCETON, NJ 08544 |
| JENNIFER REBEKAH GATTENBY | 7785 LA MONA CIRCLE, BUENA PARK, CA 90620 |
| JENNIFER REBEKAH GATTENBY | 31 CERRITOS AVENUE, CYPRESS, CA 90630 |
| JENNIFER REILLY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JENNIFER RODRIGUEZ | 29 SPRINGWOOD, IRVINE, CA 92604 |
| JENNIFER ROEDER | 5 TUDOR CITY PLACE # 801, NEW YORK, NY 10017 |
| JENNIFER ROMANEK | PO BOX #14075, STANFORD, CA 94309 |
| JENNIFER ROMANEK | PO BOX #17667, STANFORD, CA 94309 |
| JENNIFER S. CHO | 12 W. 104 STREET,APT 1W, NEW YORK, NY 10025 |
| JENNIFER S. CHO | 27 HAMILTON DRIVE, ROSLYN, NY 116 |
| JENNIFER SAITO | 147 GARRISON AVENUE, JERSEY CITY, NJ 07306 |
| JENNIFER SAITO | 5 STUYVESANT OVAL,APT 12B, NEW YORK, NY 10009 |
| JENNIFER SCHETTINO | 186 WALNUT STREET, NORTHVALE, NJ 07647 |
| JENNIFER SCHOENFELD | 1 EAST 99TH STREET,APT. 9, NEW YORK, NY 10029 |
| JENNIFER SCHULTHEIS | 191 ELDERFIELDS ROAD, MANHASSET, NY 11030 |
| JENNIFER SHIN YI PU | FLAT A, 24TH FLOOR,NO. 3, STAUNTON STREET, CENTRAL, HONG KONG,    CHINA |
| JENNIFER SHIN YI PU | FLAT A, 20TH FLOOR,NO. 3, STAUNTON STREET, CENTRAL, HONG KONG,    CHINA |
| JENNIFER SHIN YI PU | FLAT A, 24TH FLOOR,NO. 3, STAUNTON STREET, CENTRAL, HONG KONG,   HONG KONG |
| JENNIFER SHIN YI PU | 3F 5 LANE 5,CHINAN ROAD, SEC 3, TAIPEI,    TAIWAN |
| JENNIFER SPAULDING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JENNIFER SPAULDING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JENNIFER STEVENS | 9 HAWTHORNE PLACE,APARTMENT 5F, BOSTON, MA 02114 |
| JENNIFER STEVENS | 9 HAWTHORNE PLACE,APARTMENT 10J, BOSTON, MA 02114 |
| JENNIFER STOODY | 234 WEST 14TH STREET,APARTMENT # 2C, NEW YORK, NY 10011 |
| JENNIFER STOODY | 50 WEST 77TH STREET,APT. 8 G, NEW YORK, NY 10024 |
| JENNIFER SURRY | 58 CHARLES ST., FLORAL PARK, NY 11001 |
| JENNIFER SURRY | 144-20 77 ROAD,APARTMENT 3C, FLUSHING, NY 11367 |
| JENNIFER SWALLOW | 15 ELLESMERE AVENUE,MILL HILL, ,  NW7 3EX UNITED KINGDOM |
| JENNIFER SWALLOW | 15 ELLESMERE AVENUE,MILL HILL, LONDON,  NW7 3EX UNITED KINGDOM |
| JENNIFER T. AGUILERA-REEDER | 324 FLINT AVENUE,Q, LONG BEACH, CA 90814 |
| JENNIFER TAN | 215,MACMILLAN WAY, LONDON,  SW17 6AW UNITED KINGDOM |
| JENNIFER TAN | FLAT 4,19 THE VALE,CHELSEA, LONDON,  SW7 6AG UNITED KINGDOM |
| JENNIFER TAVARES | 59 CENTREVILLE ROAD, HOLMDEL, NJ 07733 |
| JENNIFER TAVARES | 230 EAST 30TH STREET, NEW YORK, NY 10016 |
| JENNIFER THORWART | 7 VERNON STREET, FRAMINGHAM, MA 01701 |
| JENNIFER TITUS YOUNG | 401 E. 68TH STREET,APT #2B, NEW YORK, NY 10021 |
| JENNIFER TITUS YOUNG | 915 REEF LANE, VERO BEACH, FL 32963 |

| Claim Name | Address Information |
|---|---|
| JENNIFER TOROK | 36 WOODLAND ROAD, LOUGHTON,ESSEX,  IG10 1HJ UNITED KINGDOM |
| JENNIFER TOROK | 421 HUDSON STREET,M 13, NEW YORK, NY 10014 |
| JENNIFER TOROK | 519 EAST 78TH STREET,APARTMENT 6D, NEW YORK, NY 10021 |
| JENNIFER TOROK | 4218 KINGSBURG DR, ROUND ROCK, CO 78681 |
| JENNIFER TOUSE | 217 MANHATTAN AVE,APT 3G, NEW YORK, NY 10025 |
| JENNIFER TOUSE | 10 HIGHDOWN CT., SIGNAL MOUNTAIN, TN 37377 |
| JENNIFER TOUSE | 10 HIGHDOWN COURT, SIGNAL MOUNTAIN, TN 37377 |
| JENNIFER TOYAMA | 66 W. 38TH STREET,APT 16F, NEW YORK, NY 10018 |
| JENNIFER TOYAMA | 220 EAST 89TH STREET,APARTMENT 6, NEW YORK, NY 10128 |
| JENNIFER VOLLMAR | 2 GOLD STEET,APARTMENT 2911, NEW YORK, NY 10038 |
| JENNIFER WALKER | FLAT 2,HOBBS COURT,2 JACOB STREET, LONDON,  SE1 2BG UNITED KINGDOM |
| JENNIFER WANG | 194 JOHN STREET, ORADELL, NJ 07649 |
| JENNIFER WEILER | 9626 MIGNONETTE ST, RANCHO CUCAMONGA, CA 91701 |
| JENNIFER WEILER | 925 SOUTH BILLINGS WAY, ANAHEIM, CA 92808 |
| JENNIFER WOLTIL | 2225 BUCHTEL BLVD.,APT. # 402, DENVER, CO 80210 |
| JENNIFER WRIGHT | AZABU MANOR 203,1-11-43 MITA, MINATO-KU,  108-0073 JAPAN |
| JENNIFER WRIGHT | AZABU MANOR 203,1-11-43 MITA, MINATO-KU, 13 108-0073 JAPAN |
| JENNIFER WRIGHT & BRIGHAM YOUNG UNIV | 667 S. 2ND E.,#512, REXBURG, ID 83440 |
| JENNIFER Y. CHUNG | 6515 BLVD EAST,4Q, WEST NEW YORK, NJ 07093 |
| JENNIFER Y. CHUNG | 1 GREENE STREET, JERSEY CITY, NJ 07302 |
| JENNIFER Y. CHUNG | 8 CRANFORD DRIVE, NEW CITY, NY 10956 |
| JENNIFER Y. KIM | 135 EAST 54TH STREET,APT 4D, NEW YORK, NY 10022 |
| JENNIFER YU | 37 CATHERINE STREET,#6A, NEW YORK, NY 10038 |
| JENNIFER ZHENG CHENG | CA-25,268 PHILLIP ST., WATERLOO, ON N2L 6G9 CA |
| JENNIFER ZHENG CHENG | 44-10 KETCHAM STREET,APARTMENT 4E, ELMHURST, NY 11373 |
| JENNIFER ZIN GI KOO | JARDINES LOOKOUT,7 CHUN FAI ROAD,20B BLOCK 1, FLORA GARDEN, HONG KONG,   CHINA |
| JENNIFER ZIN GI KOO | JARDINES LOOKOUT,33 PERKINS ROAD,7B, BLK 5, CAVENDISH HGTS, HONG KONG,   CHINA |
| JENNIFER,KRISTIN | 28414 FOXWOOD DRIVE, PINEHURST, TX 77362 |
| JENNIFFER NICHOLSON | 522 WEBB STREET, CALUMET CITY, IL 60409 |
| JENNIFFER NICHOLSON | 8017 SOUTH PAULINA,1ST FLOOR, CHICAGO, IL 60620 |
| JENNINGS, JOSEPH A | 15211 CORONADO STREET, WESTMINSTER, CA 92683 |
| JENNINGS, OLIVIA | 176 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| JENNINGS,COLIN P. | 2147 BRIARWOOD AVENUE, SEA GIRT, NJ 08750 |
| JENNINGS,DONNA L. | 4060 SO. 1100 EAST, HOLLADAY, UT 84124 |
| JENNINGS,HOLLI SUE | 8425 W. HAMPDEN AVE,BLDG 14 APT 202, LAKEWOOD, CO 80227 |
| JENNINGS,JEFFREY D. | 18 SCUDDER ROAD, WESTFIELD, NJ 07090 |
| JENNINGS,JOAN M. | 135 W 225TH ST, BRONX, NY 10463 |
| JENNINGS,JOHN THOMAS | 501 TRENTON BLVD., SEA GIRT, NJ 08750 |
| JENNINGS,MICHAEL CLARK | 1339 E LINDA LN, GILBERT, AZ 85234 |
| JENNY A FLORES | 3774 BIG HORN, TORRINGTON, WY 82240 |
| JENNY A. SKELTON | 3 MITCHELL PLACE,APARTMENT 9D, NEW YORK, NY 10017 |
| JENNY A. SKELTON | 235 E. 46TH STREET, APARTMENT 3G, NEW YORK, NY 10017 |
| JENNY A. SKELTON | 3617 SERAMONTE DRIVE, LITTLETON, CO 80129 |
| JENNY A. STUART | 1302 AVENUE F, SCOTTSBLUFF, NE 69361 |
| JENNY A. STUART | 1402 AVENUE G, SCOTTSBLUFF, NE 69361 |
| JENNY AYALA | 3101 17TH AVENUE, SCOTTSBLUFF, NE 69361 |
| JENNY C ANDREWS | 22 FORTESCUE AVENUE,TWICKENHAM, MIDDLESEX,  TW2 5LS UNITED KINGDOM |
| JENNY C ANDREWS | 22 FORTESCUE AVENUE, TWICKENHAM,MDDSX,  TW2 5LS UNITED KINGDOM |
| JENNY C VAN LEEUWEN | 210 PONUS AVE., NORWALK, CT 06850 |

| Claim Name | Address Information |
|---|---|
| JENNY C. LEE | 4000 ESSEX LANE,APARTMENT 7303, HOUSTON, TX 77027 |
| JENNY CHANG | FLAT 6,61 CLIFFORD AVENUE, LONDON,  SW14 7BW UNITED KINGDOM |
| JENNY CHAPMAN | ROZEN HOUSE,RECTORY ROAD,ORSETT, GRAYS,ESSEX,  RM16 3EH UNITED KINGDOM |
| JENNY CHAPMAN | ROZEN HOUSE,RECTORY ROAD,ORSETT, GRAYS,  RM16 3EH UNITED KINGDOM |
| JENNY CHAPMAN | 51 ROWENA CRESCENT,BATTERSEA, ,  SW11 2PT UNITED KINGDOM |
| JENNY CHAU | 6-30,HIGASHITERAO KITADAI, TSURUMI-KU, YOKOHAMA, 14 230-0016 JAPAN |
| JENNY CHAU | 46 GLENDALE AVENUE, LIVINGSTON, NJ 07039 |
| JENNY CHAU | 1978 65TH STREET, BROOKLYN, NY 11204 |
| JENNY CHAU | M-TOWER # 401,1-7-31 MINAMI-AZABU, WEST PALM BEACH, FL 33407 |
| JENNY CHAU | 1801 NORTH FLAGLER DRIVE,1-734, WEST PALM BEACH, FL 33407 |
| JENNY CHAU | 10072 STARBRIGHT CIR, WESTMINISTER, CA 92683 |
| JENNY CHIN | 255-23 75TH AVENUE, GLEN OAKS, NY 11004 |
| JENNY CHIN | 262-23 TH AVENUE, LITTLE NECK, NY 11362 |
| JENNY ESTEVEZ | 508 WEST 135 STREET APT 5A, NEW YORK, NY 10031 |
| JENNY HEA KYOUNG CHOI | 220-1 YEOKKOK-DONG,SOSA-KU,PUCHUN, KYUNGGI-DO,  KOREA, REPUBLIC OF |
| JENNY HEA KYOUNG CHOI | 220-1 YEOKKOK-DONG,SOSA-KU,PUCHUN, KYUNGGI-DO,  422020 KOREA, REPUBLIC OF |
| JENNY HEA KYOUNG CHOI | 220-1 YEOKKOK-DONG,SOSA-GU,BUCHUN-SHI, KYUNGGI-DO,  422020 KOREA, REPUBLIC OF |
| JENNY HILLEMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JENNY HILLEMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JENNY HUONG HA | 9207 EL AZUL CIR, FOUNTAIN VALLEY, CA 92708 |
| JENNY L SWIFT | 37 S SUNKIST DR, SALT LAKE CITY, UT 84118 |
| JENNY L. AGUIRRE | 7414 BRANDFORD PARK, RICHMOND, TX 77469 |
| JENNY L. AGUIRRE | 20320 LIATRIS LANE, SAN ANTONIO, TX 78259 |
| JENNY LESSER | 3 SUNNYFIELD DRIVE, ROLLING HILLS ESTATES, CA 90274 |
| JENNY LUM | 180 SAWMUT AVENUE,#307, BOSTON, MA 02118 |
| JENNY LUM | 1242 SEA ST.,#307, QUINCY, MA 02169 |
| JENNY M. HAMMARLUND | 225 WEST 83RD STREET, APT. 5G, NEW YORK, NY 10024 |
| JENNY M. MCGEE | 5 LAKESHORE DRIVE, BEVERLY, MA 01915 |
| JENNY MARIE COBLENTZ | 10055 LONGS MILL RD, ROCKY RIDGE, MD 21778 |
| JENNY MARIE COBLENTZ | 14911 KELBAUGH ROAD, THURMONT, MD 21788 |
| JENNY SHUM | 300 ALBANY STREET,APARTMENT 8G, NEW YORK, NY 10280 |
| JENNY SONG | 15 CLIFF STREET,APARTMENT 7A, NEW YORK, NY 10038 |
| JENNY SONG | 5195 WINTERON DRIVE, FAYETTEVILLE, NY 13066 |
| JENNY WILLSON | 267 BEAR ROAD, BRIGHTON,E.SUSX,  BN2 4DD UNITED KINGDOM |
| JENNY WONG | 2132 EAST 36TH STREET, BROOKLYN, NY 11234 |
| JENNY WRACK | ROBERTS ROAD, HIGH WYCOMBE,BUCKS,  HP13 6XB UNITED KINGDOM |
| JENNY ZHOU | 52 WINDSWEPT ROAD, HOLMDEL, NJ 07733 |
| JENS ALLARD POEPJES | BAARERSTRASSE 63, ZUG, ZG 6300 SWITZERLAND |
| JENS ALLARD POEPJES | 4 MANILLA STREET,APARTMENT NR. 7, LONDON,  E14 8GD UNITED KINGDOM |
| JENS EBERT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JENS EBERT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JENS JANKE | DAPHNESTRASSE 30, MUENCHEN, BY 81925 GERMANY |
| JENS LAST | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JENS LAST | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JENS SALTIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JENS TSCHAUDER | OBERLINDAU 96,D-60322, FRANKFURT AM MAIN,  GERMANY |
| JENS TSCHAUDER | OBERLINDAU 96, FRANKFURT AM MAIN,  60322 GERMANY |
| JENS VON DER HEIDE | 260 W 54TH ST APT 20C, NEW YORK, NY 10019 |
| JENS VON DER HEIDE | 737 HIGHVIEW TERRACE, LAKE FOREST, IL 60045 |

| Claim Name | Address Information |
|---|---|
| JENSEN, ERIC | 13313 CORAPEAKE TERRACE, CHESTERFIELD, VA 23838 |
| JENSEN, KENNETH W. | PO BOX 494691, REDDING, CA 96049 |
| JENSEN, LAMONTE | 2833 BROADWAY, LAYTON, UT 84041 |
| JENSEN, RICHARD J. | 6347 NW 72 WAY, PARKLAND, FL 33067 |
| JENSEN,CARRIE ANN | 2555 RAMONA DRIVE, GERING, NE 69341 |
| JENSEN,EVAN | 2140 JONES ST. APT A, SAN FRANCISCO, CA 94133 |
| JENSEN,GARRY | 241 WEST 36TH STREET,APT 14R, NEW YORK, NY 10018 |
| JENSEN,LAMONTE | 2833 WEST BRADY WAY, LAYTON, UT 84041 |
| JENSEN,TRAVIS C | 13990 GRAPE ST, THORNTON, CO 80602 |
| JENSEN,TYLER D | 50371 WOODSTOCK DRIVE, MITCHELL, NE 69357 |
| JENSER, LAMONTE | 2833 BRADY WAY, LAYTON, UT 84041 |
| JENSON REFRIGERATION INC | PO BOX 57544, MURRAY, UT 84157 |
| JENSON, ROBERT, G. | 389 S. STATE,SUITE# 18, PROVO, UT 84606 |
| JENSON,ERIK SHANE | 4541 TAPPEN PARK LANE, RIVERTON, UT 84065 |
| JENSON,KIRK AHREN | 16363 E FREMONT AVE,#114, AURORA, CO 80016 |
| JENSTA INC | PO BOX 96370, HOUSTON, TX 77213 |
| JENT,KATHY A | 4387 W LAKE POTOMAC VIEW,APT G, GREENFIELD, IN 46140 |
| JENTY,NAOME | 115-34 210TH STREET, CAMBRIA HEIGHTS, NY 11411 |
| JEON,JIYUN | ,BUNDANG, SEONGAM-SI,    KOREA, REPUBLIC OF |
| JEON,SOPHIE SOHYUN | 2-1304 DAELIM APT,361-1 HWAKOK-1 DONG,KANGSUH-KU, SEOUL,    KOREA, REPUBLIC OF |
| JEONG GU LEE | 7002 BLVD EAST,APT 36A, GUTTENBERG, NJ 07093 |
| JEONG LAN AHN | 2-1110 DAEGYO APT.,YOIDO-DONG,YOUNGDEUNGPO-KU, SEOUL,    KOREA, REPUBLIC OF |
| JEONG LAN AHN | B-307 SOOJEONG APT.,YOIDO-DONG,YOUNGDEUNGPO-KU, SEOUL,    KOREA, REPUBLIC OF |
| JEONG MIN OH | ASAHI ROPPONGI MANSION #1103,3-2-19 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JEONG, JIN W | HARVARD WAY, MCCULLOCH HALL,APT E1-2, BOSTON, MA 02163 |
| JEONG, SEOK YOON | 229 VASSAR ST.,1033, CAMBRIDGE, MA 02139 |
| JEONG,HEEJONG | DUSAN WE'VE O/T 1017,823-26, YEOKSAM-1DONG , KANGNAM-KU, SEOUL, 135564 KOREA, REPUBLIC OF |
| JEONG,MYOUNG-SEOK | 3-8-6 APT 307,MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| JEONG,SANGGON | MOKRYUN APT 501-601,1052-5 BUMGAE-DONG,DONGAN-KU, ANYANG, KYUNGGI-DO,    KOREA, REPUBLIC OF |
| JEONG,WOON YOUNG | FLAT 401 NOBLE TOWER,432-1646 SINDANG-DONG, JUNG-GU, SEOUL, N/A,  100-450 KOREA, REPUBLIC OF |
| JEONG-HEE JOO | 3-17-10-102,NISHI-SHINAGAWA, SHINAGAWA-KU, 13 141-0033 JAPAN |
| JEPAL,SHANKAR | 902 44TH ST,APT D 9, BROOKLYN, NY 11219 |
| JEPP,JOANNE C | 35 LYNDHURST ROAD, BEXLEYHEATH, KENT,  DA76DG UNITED KINGDOM |
| JEPP,JONAS | AM PILGERRAIN 3, BAD HOMBURG,  61352 GERMANY |
| JEPPESEN SANDERSON, INC. | DEPT. 1303, DENVER, CO 80291-1303 |
| JEPSON,RALPH LEWIS | 2612 MENORCA COURT, SAN RAMON, CA 94583 |
| JER PHOENIX HOLDINGA/C PHOENIX F1 NEUBRANDENBURG, | ATTN: MANAGER,25 B, BOULEVARD ROYAL,L-2449 LUXEMBOURG, ,    LUXEMBOURG |
| JER PHOENIX HOLDINGA/C PHOENIX F1 NEUBRANDENBURG, | C/O JER REAL ESTATE ADVISORS (UK) LIMITED,CLARGES HOUSE,6-12 CLARGES STREET,ATTN: LEGAL COUNSEL, LONDON W1J 8AD,    UNITED KINGDOM |
| JER PHOENIX HOLDINGA/C PHOENIX F1 NEUBRANDENBURG, | C/O JER REAL ESTATE ADVISORS (UK) LIMITED,BERKELEY SQUARE HOUSE, SUITE 5,7 BERKELEY SQUARE HOUSE, LONDON W1J 6BY,    UNITED KINGDOM |
| JER REAL ESTATE ADVISORS UK LIMITED | BERKELEY SQUARE HOUSE,BERKELEY SQUARE, LONDON, GT LON,  W1J 6BY UNITED KINGDOM |
| JERA TECHNOLOGY CORPORATION | P.O. BOX 518,14 COLELLA FARM ROAD, HOPKINTON, MA 01748-0518 |
| JERALD L FELT | 26 S HOLMAN WAY,#4E, GOLDEN, CO 80401 |
| JERALD MELBERG GALLERY INC | 625 SOUTH SHARON AMITY ROAD, CHARLOTTE, NC 28211 |
| JERALDINE ONG | SOMERSET ROPPONGI TOKYO #603, ROPPONGI, 13   JAPAN |

| Claim Name | Address Information |
|---|---|
| JERALDINE ONG | #401, 3-5-28 ROPPONGI, THE GRAND SUITE,MINATO-KU, ROPPONGI, 13 106-0032 JAPAN |
| JERALDINE ONG | 68A CASHEW CRESCENT, ,   67875 |
| JERAMY M. STEVENS | 458 BOYNTON AVE A-4, SAN JOSE, CA 95117 |
| JERCHAU,RYAN | 1486 CARROLL ST., WANTAGH, NY 11793 |
| JERED WAGNER | 12808 E PACIFIC DRIVE #203, AURORA, CO 80114 |
| JEREISSATI,LEONARDO | 43 GREAT JONES ST,APT #4, NEW YORK, NY 10012-1139 |
| JEREMIAH GREGORY | 340 WEST 87TH STREET, APT#1A, NEW YORK, NY 10024 |
| JEREMIAH GREGORY | 255 WHITNEY AVE.,APARTMENT 42, NEW HAVEN, CT 06511 |
| JEREMIAH GREGORY | 14 LOCKE ST., CAMBRIDGE, MA 02140 |
| JEREMIAH JAMES BERRY | 2753 N RIVERTRAIL ROAD, ORANGE, CA 92865 |
| JEREMIAH MICHAEL BANIGAN | 3518 S DEPEW ST #303, LAKEWOOD, CO 80235 |
| JEREMIAH STEINMAN | 150-71 70TH ROAD,APARTMENT 9A, FLUSHING, NY 11367 |
| JEREMIAH,DARNELL | 590 EAST 87TH STREET, BROOKLYN, NY 11236 |
| JEREMIE HONVAULT | 5 PELTER STREET, LONDON,   E2 7PE UNITED KINGDOM |
| JEREMY A. DUKSIN | 121 EAST 12TH STREET,APARTMENT LE, NEW YORK, NY 10003 |
| JEREMY A. LANDAU | 210 EAST 65TH STREET,APARTMENT 18-L, NEW YORK, NY 10021 |
| JEREMY A. LANDAU | 210 EAST 65TH STREET,APARTMENT 18-L, NEW YORK, NY 10065 |
| JEREMY A. LYNCH | 275 WEST 96TH STREET,APARTMENT 8R, NEW YORK, NY 10025 |
| JEREMY A. MURPHY | 415 EAST 37TH STREET,APARTMENT 20J, NEW YORK, NY 10016 |
| JEREMY A. WEISBERG | 5 MAST HILL RD, HINGHAM, MA 02043 |
| JEREMY APFEL | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JEREMY APFEL | 44 LAUREL WAY, LONDON,   N20 8HX UNITED KINGDOM |
| JEREMY B. WEGNER | 524 N MARTEL, LOS ANGELES, CA 90036 |
| JEREMY CONVERT | 23 RUE DE ROCHECHOUART, PARIS,   75009 FRANCE |
| JEREMY CONVERT | 23 RUE DE ROCHECHOUART, PARIS, 75 75009 FRANCE |
| JEREMY CONVERT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JEREMY CONVERT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JEREMY COQUINCO | 48-54 187TH STREET, FRESH MEADOWS, NY 11365 |
| JEREMY CORBETT | 236 W 64TH ST.,APT. 2E, NEW YORK, NY 10023 |
| JEREMY CRAIG HUMMEL | 7411 GRANADA WILLOWS ST., LAS VEGAS, NV 89139 |
| JEREMY FAUCONNIER | 81 FIELDGATE STREET, LONDON,   E1 1GW UNITED KINGDOM |
| JEREMY G LOW | 25 OLD THEATRE COURT,123 PARK STREET, LONDON,   SE1 9ES UNITED KINGDOM |
| JEREMY GORDON | #607, 3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| JEREMY GORDON | #103, KOKUSAI KORYU KYOKAI ITABASHI HOUSE,3-15-3 ITABASHI, ITABASHI-KU, 13 173-0004 JAPAN |
| JEREMY GORDON | PO BOX 15412, STANFORD, CA 94309 |
| JEREMY GROFF | 234 GARDEN STREET,APT. #2, HOBOKEN, NJ 07030 |
| JEREMY HALE | 44 REDCLIFFE SQUARE,GROUND FLOOR FLAT, LONDON,   SW10 9HQ UNITED KINGDOM |
| JEREMY HALE | 89 HIGHLANDS HEATH,PUTNEY, LONDON,   SW15 3TY UNITED KINGDOM |
| JEREMY HALE | 89 HIGHLANDS HEATH,PUTNEY, LONDON,ANT,   SW15 3TY UNITED KINGDOM |
| JEREMY HOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JEREMY HOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JEREMY HUMPHRIES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JEREMY J. BALBONI | ONE DEVONSHIRE PLACE,APT. 1003, BOSTON, MA 02109 |
| JEREMY JACKSON | 235 WEST 75TH STREET,APT. 4E, NEW YORK, NY 10023 |
| JEREMY JOHN NEWBERRY | 36 ALLONBY CLOSE,LOWER EARLEY, READING,BERKS,   RG6 3BY UNITED KINGDOM |
| JEREMY JOHN NEWBERRY | 16 OLDENBURG PARK, PAIGNTON,DEVON,   TQ3 2UA UNITED KINGDOM |
| JEREMY JONES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JEREMY K WOOD | 43 OAKDENE ROAD, SEVENOAKS,KENT,   TN13 3HJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JEREMY KATZEFF | 185 E206 STREET,APT. 6E, BRONX, NY 10458 |
| JEREMY LITENSTONE | 12 WYCH ELMS,PARK STREET, ST ALBANS,  AL2 2AS UNITED KINGDOM |
| JEREMY M HAYES | 102 WENATCHEE ST, LOCHBUIE, CO 80603 |
| JEREMY M. STUCK | 445 W. WELLINGTON #11G, CHICAGO, IL 606 |
| JEREMY M. TRUELOVE | 31 MADISON ST,#14, RIVERSIDE, CA 92504 |
| JEREMY M. TRUELOVE | 1780 TONTO BAR LANE, NORCO, CA 92860 |
| JEREMY MARTIN | 4-17-13,NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| JEREMY MARTIN | HOMAT VIOLA #401,4-9-26 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| JEREMY MARTIN | HIROO GREEN HOUSE B,2-6-16 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| JEREMY MICHAEL DEMPSEY | 4422 MILLWAGON TRAIL, CASTLE ROCK, CO 80109 |
| JEREMY MICHAEL DEMPSEY | 7600 EAST CALEY AVE,APT 635, CENTENNIAL, CO 80111 |
| JEREMY MICHAEL DEMPSEY | 10169 PARK MEADOWS DR,APT 118, LONE TREE, AL 80124 |
| JEREMY MICHAEL DEMPSEY | 10169 PARK MEADOWS DR,APT 118, LONE TREE, CO 80124 |
| JEREMY MICHAEL DEMPSEY | 15937 LONGFORD RD, PARKER, CO 80134-7563 |
| JEREMY MULLINS | 9072 TIMOTHY LANE, GARDEN GROVE, CA 92841 |
| JEREMY NORTON | FLAT 1, 5A FORMOSA ST, LONDON,  E14 5LE UNITED KINGDOM |
| JEREMY OSAKI | 20702 EL TORO RD. #460, LAKE FOREST, CA 92630 |
| JEREMY OSAKI | 22681 OAKGROVE AVE. #228, ALISO VIEJO, CA 92656 |
| JEREMY P. SEBOURN | 15953 MT MATTERHORN, FOUNTAIN VALLEY, CA 92708 |
| JEREMY PAUL BRION | 193 W 54TH PL, GOLDEN, CO 80403 |
| JEREMY PAUL DAVIES | 37 MEADOW WAY,GREAT PAXTON, ST NEOTS,CAMBS,  PE19 6RR UNITED KINGDOM |
| JEREMY R BONE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JEREMY R BONE | FLAT 1,5 LADBROKE CRESCENT, LONDON,  W11 1PS UNITED KINGDOM |
| JEREMY R KRAMER | 1192 PARK AVENUE,APT. 3C, NEW YORK, NY 10128 |
| JEREMY R. MICHAEL | 95 HORATIO STREET,APARTMENT 703, NEW YORK, NY 10014 |
| JEREMY R. MICHAEL | 95 HORATIO STREET,APARTMENT 217, NEW YORK, NY 10014 |
| JEREMY RICKETTS | 1165 EAST 54TH STREET,APT 5B, BROOKLYN, NY 11234 |
| JEREMY ROSTEN | 64 FARM ROAD, EDGWARE,MDDSX,  HA8 9LT UNITED KINGDOM |
| JEREMY S. SNEPAR | 227 COLUMBUS AVENUE,APARTMENT 2-N, NEW YORK, NY 10023 |
| JEREMY S. SNEPAR | 227 COLUMBUS AVENUE,APT 4S, NEW YORK, NY 10023 |
| JEREMY SAMAMA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JEREMY SAMAMA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JEREMY SEIDMAN | 37 APPLETON STREET,APT 1, BOSTON, MA 02116 |
| JEREMY SNAPE TESTIMONIAL YEAT 2008 | 2 EASTCOURT,KINGHTON, LEICESTER, LEICS,  LE2 3YA UNITED KINGDOM |
| JEREMY SPANOS | 4824 N. SEELEY, CHICAGO, IL 60625 |
| JEREMY ST. JEAN | 167 THORNDIKE ST.,APT 1, CAMBRIDGE, MA 02141 |
| JEREMY ST. JEAN | 25 BOYNTON STREET, WALTHAM, MA 02453 |
| JEREMY THOMAS | 5 WYCLIFFE ROAD, WIMBLEDON,  SW19 1ES UNITED KINGDOM |
| JEREMY Y VOGELMANN | 140 UNDERHILL LANE, PEEKSKILL, NY 10566 |
| JEREMY'S HEROES | 900 RT 9, 6TH FLORR, WOODBRIDGE, NJ 07095 |
| JEREMY, COHN | 4051 LOCUST, PHILADELPHIA, PA 19104 |
| JERETT GILBERT | 215 E. 95TH ST, NEW YORK, NY 10128 |
| JERETT GILBERT | 215 E. 95TH ST APT 15D, NEW YORK, NY 10128 |
| JERETT GILBERT | 6100 SAN AMARO DR, CORAL GABLES, FL 33146 |
| JERI ANN FOSTER | 65 VISION LN, FALLING WATERS, WV 25419 |
| JERI L. ROSE | PO. BOX 2,B53B, NEW YORK, NY 10002 |
| JERI L. ROSE | 2045 STORY AVENUE,#5P, BRONX, NY 10473 |
| JERICHO PROJECT | 891 AMSTERDAM AVENUE,SUITE 001B, NEW YORK, NY 10025 |
| JERILYN R MULHOLLAND | 212 W. KELLER STREET, MECHANICSBURG, PA 17055 |

| Claim Name | Address Information |
|---|---|
| JERILYN WRIGHT & ASSOCIATES | 306 MOUNT ROYAL VILLAGE,1550 8TH STREET, SW, CALGARY, AB T2R 1K1 CANADA |
| JERILYN WRIGHT & ASSOCIATES | 306 MOUNT ROYAL VILLAGE,1550 8TH STREET, SW,CALGARY, ALBERTA, CANADA,  T2R 1K1 CANADA |
| JERMAIN O. HALL | 506 FOREST HAVEN BLVD, EDISON, NJ 08817 |
| JERNIGAN,ADAM | 3230 MAPLE AVE,#296, DALLAS, TX 75201 |
| JERNIGAN,JOHN | 8035 BAYPOINTE DR., DENVER, NC 28037 |
| JEROEN KERKHOF | 127 LANGBOURNE PLACE, LONDON,  E14 3WW UK |
| JEROEN KERKHOF | 127 LANGBOURNE PLACE, LONDON,  E14 3WW UNITED KINGDOM |
| JEROEN VERLEUN | ,PANOVEN, IJSSELTSTEIN,  3401 RB NETHERLANDS |
| JEROME CALVET | 4, RUE DU DTME, PARIS, 75 75116 FRANCE |
| JEROME CALVET | 4, RUE DU DA'ME, PARIS, 75 75116 FRANCE |
| JEROME CHAGNEAU | 121 RUE DU CHATEAU, PARIS,  75014 FRANCE |
| JEROME HAUSER | 1455 WASHINGTON BOULEVARD,APARTMENT 125, STAMFORD, CT 06902 |
| JEROME HAUSER | 1455 WASHINGTON BOULEVARD APT 125,APARTMENT 125, STAMFORD, CT 06902 |
| JEROME HAUSER | 1455 WASHINGTON BOULEVARD A125,APARTMENT 125, STAMFORD, CT 06902 |
| JEROME HAUSER | 514 E 6TH ST APT 2R,APT 2R, NEW YORK, NY 10009 |
| JEROME JEAN-MAURICE MEYRIGNAC | 35 PALACE MANSIONS,EARSBY STREET, ,  W14 8QW UNITED KINGDOM |
| JEROME LEVY FORECASTING CENTER LLC | 69 SOUTH MOGER AVENUE, MOUNT KISCO, NY 10549 |
| JEROME MERVEILLE | 26 RUE DE LA CROIX CARREE, RENNES, 35 300 FRANCE |
| JEROME MERVEILLE | CARL-GOERDELER-STRASSE 5C, FRANKFURT,  60320 GERMANY |
| JEROME MERVEILLE | 11 WITELLIKERSTRASSE, ZURICH,  8005 SWITZERLAND |
| JEROME MERVEILLE | 260 54TH WEST STREET, NEW YORK, NY 10021 |
| JEROME NEGUIRAL | 41 SANDRINGHAM ROAD,GOLDERS GREEN, LONDON,  NW11 9DR UNITED KINGDOM |
| JEROME RENARD | FLAT 1,35A COLVILLE GARDENS, LONDON,  W11 2BA UNITED KINGDOM |
| JEROME SWARTZ | ATTN:MR. JEROME SWARTZ,199 OLD FIELD ROAD, OLD FIELD, NY 11733-1639 |
| JEROME TERNAT | 7 PLACE DU CASSAN, HERBLAY,  95220 FRANCE |
| JEROME TRIVIDIC | 8 HALCROW STREET, LONDON,  E1 2EP UNITED KINGDOM |
| JEROME TRIVIDIC | 6 SUSSEX HOUSE,MAIDSTONE BUILDING MEWS,72-76 BOROUGH HIGH STREET, LONDON,  SE1 1GF UNITED KINGDOM |
| JEROME V,GEORGE ERO | 7928 S DEPEW ST,#C, LITTLETON, CO 80128 |
| JEROMY D DELGADO | 528 W. 42ND ST, SCOTTSBLUFF, NE 69361 |
| JEROMY D DELGADO | 1614 AVE O, SCOTTSBLUFF, NE 69361 |
| JERRED MATTHEW COX | 1707 DAVIS AVENUE NE, GERING, NE 69341 |
| JERRED MATTHEW COX | 613 PARK ST, SCOTTSBLUFF, NE 69361 |
| JERRED MATTHEW COX | 1611 17TH AVE, SCOTTSBLUFF, NE 69361 |
| JERRELL HORTON | 304 W117TH STREET APT. 5D, NEW YORK, NY 10026 |
| JERRELL HORTON | 6 WILLIAM COURT 2ND FLOOR, FAR ROCKAWAY, NY 11691 |
| JERRELL WATTS | 52 EAST END AVENUE,APT. 35A, NEW  YORK, NY 10028 |
| JERREME SUAREZ | 500 RIVERSIDE DRIVE #761, NEW YORK, NY 10027 |
| JERREN HOLDER | 1837 BRANCHWOOD STREET, NORFOLK, VA 23518 |
| JERREN HOLDER | 830 WESTVIEW DR SW,UNIT NO. 141777, ALTANTA, GA 30314 |
| JERROM,PETER | SILVER BIRCHES,1A RIDLEY ROAD, WARLINGHAM, SURREY,  CR6 9LR UNITED KINGDOM |
| JERRY BRANKIN | 1520 W CHICAGO #2, CHICAGO, IL 60622 |
| JERRY BRANKIN | 1940 W SUPERIOR #2, CHICAGO, IL 60622 |
| JERRY CHANTEMSIN | 153-74 78TH AVENUE, FLUSHING, NY 11367 |
| JERRY CHANTEMSIN | 153-34 78TH AVENUE, FLUSHING, NY 11367 |
| JERRY G MAURICIO | 1 HARBORSIDE PLACE,APT. 302, JERSEY CITY, NJ 07311 |
| JERRY G MAURICIO | 1 HARBORSIDE PLACE,APT. 439, JERSEY CITY, NJ 07311 |
| JERRY G MAURICIO | 27 WEST 72ND STREET,APT. 301, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| JERRY GLEN TAYLOR | 121 BREMEN DR, HURST, TX 76054 |
| JERRY J ALFANO | 85 NW 48 DRIVE, CORAL SPRINGS, FL 33067 |
| JERRY KYER | 671 MOONSTONE COURT, UPLAND, CA 91786 |
| JERRY KYER | 141 GIOTTO, IRVINE, CA 92614 |
| JERRY KYER | 3029 GARFIELD AVE, COSTA MESA, CA 92626 |
| JERRY L GLEN | 7681 ELLIS AVENUE, HUNTINGTON BEACH, CA 92648 |
| JERRY L. HAPPOLDT | 1599 LONGHORN WAY, NORCO, CA 92860 |
| JERRY LAMAR CORBIN | 1307 14TH ST, MITCHELL, NE 693 |
| JERRY MCCONNELL | 9 RANDOLPH ROAD, LONDON,  W9 1AN UNITED KINGDOM |
| JERRY MONDENE | 4151 CROOKED STICK LANE, CORONA, CA 92883 |
| JERRY N. JOINER | 6450 DOUGHERTY ROAD # 823, DUBLIN, CA 94568 |
| JERRY N. JOINER | 7826 DRIFTWOOD WAY, PLEASANTON, CA 94588 |
| JERRY PINKUS SPORTS PHOTOGRAPHY | 102 LA ROCHE AVENUE, HARRINGTON PARK, NJ 07640 |
| JERRY W HECKMAN | 98 JEFFERSON PKWY,#E-2, ENGLEWOOD, CO 80112 |
| JERRYANNE L. HEATH | 45 WALL STREET,APARTMENT 913, NEW YORK, NY 10005 |
| JERRYANNE L. HEATH | 25 EAST 129TH STREET,APARTMENT 3, NEW YORK, NY 10035 |
| JERSEY ANIMAL COALITION, INC | 298 WALTON AVENUE, SOUTH ORANGE, NJ 07079 |
| JERSEY CARES | 10 BLEEKER STREET, NEWARK, NJ 07102 |
| JERSEY CARES | 494 BROAD STREET,SUITE 104, NEWARK, NJ 07102 |
| JERSEY CITY FIRE DEPARTMENT | 465 MARIN BLVD., JERSEY CITY, NJ 07302 |
| JERSEY CITY POLICE ACT LEAGUE | 163 OLD BERGEN ROAD, JERSEY CITY, NJ 07305 |
| JERSEY GYPSUM SUPPLY\J.B. | ACOUSTICAL SUPPLY,126 ROUTE 94, BLAIRSTOWN, NJ 07825 |
| JERSEY SHORE JUNIOR GOLF INC | PO BOX 220, MANASQUAN, NJ 08736 |
| JERSEY SKYLINE INC | 10 OLD BLOOMFIELD AVENUE,PO BOX 698, PINE BROOK, NJ 07058 |
| JERSON CHUA | 217 EAST MAIN STREET, ROCKAWAY, NJ 07866 |
| JERSON GUSTERSON | 9 WANTLEY HILL, HENFIELD,  BN5 9JR UK |
| JERSON GUSTERSON | 9 WANTLEY HILL, HENFIELD,W SUSX,  BN5 9JR UNITED KINGDOM |
| JERUSALEM FOUNDATION | 420 LEXINGTON AVENUE,SUITE 1645, NEW YORK, NY 10170 |
| JERUSALEM FUND | 63 WEST 38TH STREET,SUITE 1103, NEW YORK, NY 10018 |
| JERUSALEM POST | POB 82, JERUSALEM, ISRAEL,  91000 ISRAEL |
| JERVIS,SHARON | PO BOX 1452, NEW YORK, NY 10150 |
| JERVIS,SUZON J | 1502 HOLLY PIKE,APARTMENT 3, CARLISLE, PA 17015 |
| JESALYN SHEN | 8 GRAYMOOR ROAD, LIVINGSTON, NJ 07039 |
| JESALYN SHEN | 315 WEST 33RD STREET,15I, NEW YORK, NY 10001 |
| JESALYN SHEN | 315 WEST 33RD STREET,APT 15I, NEW YORK, NY 10001 |
| JESALYN SHEN | 410 MEMORIAL DRIVE,524B, CAMBRIDGE, MA 02139 |
| JESANI,VIJYA | 43 CONISTON GARDENS,KINGSBURY, LONDON, GT LON,  NW9 0BA UNITED KINGDOM |
| JESHWANTH VISHNU RAM | 2416 PLAZA DRIVE, WOODBRIDGE, NJ 07095 |
| JESIENOUSKI,PATRICK GENE | 16697 EAST PHILLIPS LANE, ENGLEWOOD, CO 80112 |
| JESPER BORULF | SANDHAMNSGATAN 48B, STOCKHOLM,  11528 SWEDEN |
| JESPER BORULF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JESPER BORULF | 26 CHOCOLATE STUDIOS,7 SHEPHERDESS PLACE,N1 7LJ, LONDOM,  N1 7LJ UK |
| JESPER BORULF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JESPER BORULF | 26 CHOCOLATE STUDIOS,7 SHEPHERDESS PLACE,N1 7LJ, LONDOM,CENT,  N1 7LJ UNITED KINGDOM |
| JESPER MARK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JESSE ALBERT KAVANAGH | FLAT 28A, DRAGON VIEW COURT,5 KOTEWALL ROAD, HONG KONG,   CHINA |
| JESSE ALBERT KAVANAGH | FLAT 28A, DRAGON VIEW COURT,5 KOTEWALL ROAD, HONG KONG,   HONG KONG |
| JESSE AYALA | 150038 WARNER STREET, MITCHELL, NE 693 |

| Claim Name | Address Information |
|---|---|
| JESSE AYALA | 18825 E WARREN DRIVE,#2115, AURORA, CO 80013 |
| JESSE AYALA | 4527 S CRYSTAL CT,#214, AURORA, CO 80014 |
| JESSE AYALA | 42 S CRYSTAL CT,#214, AURORA, CO 80014 |
| JESSE BASS | 1 HARBORSIDE PL,APT 402, JERSEY CITY, NJ 07311 |
| JESSE C. CHEN | 271 WEST 47TH STREET,APT 44B, NEW YORK, NY 10036 |
| JESSE CORRADI | AC #1421,AMHERST COLLEGE, AMHERST, MA 01002 |
| JESSE D. ISOLA | 110 HORATIO STREET,APT. 712, NEW YORK, NY 10014 |
| JESSE D. ISOLA | 95 HORATIO STREET,APT. 7-L, NEW YORK, NY 10014 |
| JESSE DE LILLE | 1002 CRAIN ST., APT.2, EVANSTON, IL 60202 |
| JESSE KAPTEIN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JESSE L. SHAW | 510 EAST 20TH,APT. 1B, NEW YORK, NY 10009 |
| JESSE M ESPARZA | 6800 LARSH DRIVE, DENVER, CO 80221 |
| JESSE M. EATON | 505 WEST 54TH STREET #723, NEW YORK, NY 10019 |
| JESSE M. SHEFFERMAN | 40 FIFTH AVENUE,APARTMENT 4E, NEW YORK, NY 10003 |
| JESSE M. SHEFFERMAN | 1534 HERMITAGE COURT, DURHAM, NC 27707 |
| JESSE M. YANEZ | 623 WEST 207TH STREET, NEW YORK, NY 10034 |
| JESSE NIELSEN | 12 LANTERN DRIVE, NEWTOWN, CT 06470 |
| JESSE R MEYSENBURG | 60491CR M, LYMAN, NE 69352 |
| JESSE SACKS | 30 SOUTHERN SLOPE DRIVE, MILBURN, NJ 07041 |
| JESSE SACKS | 237 WEST 18TH STREET,APARTMENT 1RW, NEW YORK, NY 10011 |
| JESSE SCHRAFT | 104 E 35 STREET APT 3B, NEW YORK, NY 10016 |
| JESSE SIEGELMAN | 625 LANGDON STREET,#301, MADISON, WI 53703 |
| JESSE YING KIT LAU | FLAT H, 18/F, TOWER 2,PARK CENTRAL, 9 TONG TAK ST.,TSEUNG KWAN O, N.T., HONG KONG,   HONG KONG |
| JESSE, ANDREW | 2710 GUILLOT ST,APT 1076, DALLAS, TX 75204 |
| JESSELINE YEO HUI YEE | 36 BASTERFIELD HOUSE, GOLDEN LANE ESTATE,  EC1Y 0TP UNITED KINGDOM |
| JESSELSON, SAMUEL J. | 33 UNION SQUARE WEST,APARTMENT 6F, NEW YORK, NY 10003 |
| JESSIA MEI YUK HO | FLAT E 40/F TOWER 7,PARK AVENUE,18 HOI TING ROAD, HONG KONG,   CHINA |
| JESSIA MEI YUK HO | FLAT G 41/F TOWER 8,PARK AVENUE,18 HOI TING ROAD, HONG KONG,   CHINA |
| JESSIA MEI YUK HO | FLAT E 40/F TOWER 7,PARK AVENUE,18 HOI TING ROAD, ,   HONG KONG |
| JESSICA A STOKES | 10 HOLDER PL.,APT. 2E, FOREST HILLS, NY 11375 |
| JESSICA A. BEVACQUA | 1368 EUCLID STREET NW, WASHINGTON, DC 20009 |
| JESSICA A. BEVACQUA | 1368 EUCLID STREET NW,APT 610, WASHIGNTON, DC 20009 |
| JESSICA A. BEVACQUA | 13604 DUHART ROAD, GERMANTOWN, MD 20874 |
| JESSICA A. NALLEY | 1701 KELLOGG AVENUE, CORONA, CA 92879 |
| JESSICA A. ZESTAR-POSTRK | 199 ORCHARD STREET,APARTMENT 4B, NEW YORK, NY 10002 |
| JESSICA AGUDELO | 42-43 ITHACA STREET,APT. 1D, ELMHURST, NY 11373 |
| JESSICA AMI MARKOWITZ | 520 WEST 43RD STREET, NEW YORK, NY 10036 |
| JESSICA ANN BRITTON | 37 FENIMORE BLVD., SPRINGFIELD, MA 01108 |
| JESSICA B BREVER | 22085 E ONTARIO DR,#1621, AURORA, CO 80016 |
| JESSICA B BREVER | 22713 E BRIARWOOD PLACE,BLDG. 1, AURORA, CO 80016 |
| JESSICA B. PRYOR | 433 W 43RD STREET,APT 6B, NEW YORK, NY 10038 |
| JESSICA BROOKE HOLLOSCHUTZ | 301 EAST 79TH STREET,APT 4R, NEW YORK, NY 10021 |
| JESSICA BUDD | 12073 ACAPULCO AVE., PALM BEACH GARDENS, FL 33410 |
| JESSICA CAMELO | 425 78TH STREET, NORTH BERGEN, NJ 07047 |
| JESSICA CAMELO | 395 SOUTH END AVE,BLDG 600 APT 35M, NEW YORK, NY 10280 |
| JESSICA CASTRO | 10-30 116TH STREET, COLLEGE POINT, NY 11356 |
| JESSICA COLLIN FALSCROFT | 3305 PEDDLE PATH, AUSTIN, TX 78759 |
| JESSICA D. MCGREEVY | 113 ROOSEVELT BLVD, HAUPPAUGE, NY 11788 |

| Claim Name | Address Information |
|---|---|
| JESSICA DAVIS | 339 EAST 77TH STREET,APT 1B, NEW YORK, NY 10021 |
| JESSICA DAVIS | 339 EAST 77TH STREET,APT 1B, NEW YORK, NY 10075 |
| JESSICA DAWSON | 1000 OAKLAND AVENUE, PLAINFIELD, NJ 07060 |
| JESSICA DAWSON | 312 W. 51ST STREET, NEW YORK, NY 10019 |
| JESSICA DICKERMAN | 250 WEST 93RD STREET,APARTMENT 8J, NEW YORK, NY 10025 |
| JESSICA E. ALLBRIGHT | 1139 EAST 37TH ST, LONG BEACH, CA 90807 |
| JESSICA E. ALLBRIGHT | 24 PASO ROBLES, IRVINE, CA 92626 |
| JESSICA E. ALLBRIGHT | 1139 E 37TH STREET, LONG BEACH, CA 92626 |
| JESSICA E. SINGLETON | 289 WEST 12TH STREET,APARTMENT 5, NEW YORK, NY 10014 |
| JESSICA FELICIANO | 12220 GREENHAVEN #103, MUKILTEO, WA 98275 |
| JESSICA FISCHER | 310 EAST 46TH STREET, APT. 8M, NEW YORK, NY 10017 |
| JESSICA FISCHER | 10503 DEMOCRACY LANE, POTOMAC, MD 20854 |
| JESSICA FREDERICK & CARDINAL STRITCH | 2615 CALIFORNIA STREET NE, MINNEAPOLIS, MN 55418 |
| JESSICA FREDERICK & CARDINAL STRITCH UNI | 2615 CALIFORNIA ST NE, MINNEAPOLIS, MN 55418 |
| JESSICA FRIAS-COLLI | 16 CEDAR PLACE, HAWTHORNE, NJ 07506 |
| JESSICA GARIBAY | 11272 MOUNT DR, GARDEN GROVE, CA 92840 |
| JESSICA GERACI | 4222 WEST ROSCOE,#2W, CHICAGO, IL 60641 |
| JESSICA GONZALES GIBADLO | 20 WEST 72ND STREET,APARTMENT 405A, NEW YORK, NY 10023 |
| JESSICA HUGGINS | 521 WASHINGTON ST,APARTMENT 1, HOBOKEN, NJ 07030 |
| JESSICA HUGGINS | 426 E. 85TH ST,APARTMENT 3C, NEW YORK, NY 10028 |
| JESSICA IRIS FONFRIAS | 6436 SW 20TH COURT, MIRAMAR, FL 33023 |
| JESSICA J KIM | FLAT 805,ALASKA BUILDINGS,61 GRANGE ROAD, LONDON,   SE1 3BG UNITED KINGDOM |
| JESSICA J. AUCIELLO-SCHREINER | 1458 OLDENBURG LN, NORCO, CA 92860 |
| JESSICA J. CHEN | 15 CLIFF STREET,APARTMENT 6A, NEW YORK, NY 10038 |
| JESSICA J. CHEN | 5412 BEAUMONT CANYON DRIVE, SAN JOSE, CA 94704 |
| JESSICA J. CHEN | 5412 BEAUMONT CANYON DRIVE, SAN JOSE, CA 95138 |
| JESSICA J. HAWKINS | 8158 W. CROCUS DR, PEORIA, AZ 85381 |
| JESSICA JETT | 201 EAST 80TH STREET,APT 4A, NEW YORK, NY 10021 |
| JESSICA K. CHAN | 32 LEROY STREET,APARTMENT #4, NEW YORK, NY 10014 |
| JESSICA K. DEMPSEY | 21-58 35TH ST,4-D, ASTORIA, NY 11105 |
| JESSICA K. DEMPSEY | 8008 3RD AVENUE,2ND FLOOR, BROOKLYN, NY 11209 |
| JESSICA K. HIGGS | 153 RIDGE ST,APT 2A, NEW YORK, NY 10002 |
| JESSICA KACEREK | 10 INVERRARY AVENUE, WASHINGTON, NJ 07882 |
| JESSICA KOOS | 1613 BAILEY RD, WALL, NJ 07719 |
| JESSICA KOOS | 3047 41ST ST., #2, ASTORIA, NY 11103 |
| JESSICA KOOS | 2306 21ST STREET,APT. 2, ASTORIA, NY 11105 |
| JESSICA KOOS | 2306 21ST STREET,APT. 3I, ASTORIA, NY 11105 |
| JESSICA KOOS | 2306 21ST STREET,APT. 4D, ASTORIA, NY 11105 |
| JESSICA L QUIMBO-STEEN | 548 S. MARIGOLD LANE, ORANGE, CA 92866 |
| JESSICA L. KLIEWE | 2906 HEMINGWAY LANE, MAHWAH, NJ 07430 |
| JESSICA L. LACHS | 1 COLUMBUS PLACE,APARTMENT S 32-C, NEW YORK, NY 10019 |
| JESSICA L. WINZELBERG | 3468 PALOMINO DRIVE, GIBSONIA, PA 15044 |
| JESSICA L. WINZELBERG | 1010 NOEL DRIVE,APARTMENT 28, MENLO PARK, CA 94025 |
| JESSICA LAUT | 515 SIXTH AVENUE,APT. 3, NEW YORK, NY 10011 |
| JESSICA LEE DEBENEDETTO | 04 LINCOLN TERRACE,1ST FLOOR, CALDWELL, NJ 07006 |
| JESSICA LEE DEBENEDETTO | 223 WEST 105TH ST.,APT 1RE, NEW YORK, NY 10025 |
| JESSICA LEE DEBENEDETTO | 70 WEST 95TH ST,APT 10C, NEW YORK, NY 10025 |
| JESSICA LEE DEBENEDETTO | 453 WEST 43RD STREET,APT 3B, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| JESSICA LEE DEBENEDETTO | 27 ARION PLACE,APT 204, BROOKLYN, NY 11206 |
| JESSICA LEE OBERDORF | 90 LEXINGTON AVENUE,APT. 3A, NEW YORK, NY 10016 |
| JESSICA LEE OBERDORF | 44 W. 74TH STREET,APT. 1B, NEW YORK, NY 10023 |
| JESSICA LEE OBERDORF | 59 PILGRAM,THE COTTAGE, HUNTINGTON, NY 11743 |
| JESSICA LEE OBERDORF | 59 PILGRIM,THE COTTAGE, HUNTINGTON, NY 11743 |
| JESSICA LIGIA FARRERA | 3422 E. COUNTYLINE ROAD,APT 23, HIGHLANDS RANCH, CO 80126 |
| JESSICA LIGIA FARRERA | 5230 ASHBROOK CIR, HIGHLANDS RANCH, CO 80130 |
| JESSICA LYERLA | BOX 5094 STATION B, NASHVILLE, TN 37235 |
| JESSICA LYERLA | 418 FAIRWAY CIRCLE, EDGERTON, WI 53534 |
| JESSICA LYERLA | 909 TEXAS ST,APARTMENT 512, HOUSTON, TX 77002 |
| JESSICA LYNN CLARK | 508 W 33RD ST, SCOTTSBLUFF, NE 69361 |
| JESSICA LYNN IVAN | 12584 ATWOOD COURT, #1725, RANCHO CUCAMONGA, CA 91739 |
| JESSICA LYNN ROSENBERG | 300 EAST TH STREET,#14G, NEW YORK, NY 10022 |
| JESSICA LYNN ROSENBERG | 1517 W. CORNELIA AVE.,#3F, CHICAGO, IL 606 |
| JESSICA LYNN SALTZ | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JESSICA LYNN TOMCZAK | 137 WOODLAND AVE, RUTHERFORD, NJ 07070 |
| JESSICA LYNN TOMCZAK | 626 10TH AVENUE, NEW YORK, NY 10036 |
| JESSICA LYNN TOMCZAK | 3670 CHARDONNAY DRIVE, ROCKLEDGE, FL 32955 |
| JESSICA LYNNE MIKOLOYCK | 2602 4TH AVE,#1, SCOTTSBLUFF, NE 69361 |
| JESSICA LYNNE MIKOLOYCK | 2525 AVE G,#3, SCOTTSBLUFF, NE 69361 |
| JESSICA LYNNE MIKOLOYCK | 2422 AVE G, SCOTTSBLUFF, NE 69361 |
| JESSICA M JOHNSTON | 185 LAWRENCE LANE, CARLISLE, PA 17013 |
| JESSICA M KENNEDY | 7112 COHASSET CT,APT 1D, INDIANAPOLIS, IN 46226 |
| JESSICA M. AZPEITIA | 655 FOSTER CT,#3, HAYWARD, CA 94544 |
| JESSICA M. AZPEITIA | 655 FOSTER CT,#2, HAYWARD, CA 94544 |
| JESSICA M. COOKSON | 580 NEBRASKA AVE,#8, LONG BEACH, CA 90802 |
| JESSICA M. DEMARINIS | 67-50 164TH STREET,APT. 4A, FLUSHING, NY 11365 |
| JESSICA M. MORDO | 200 WATER STREET,APARTMENT 1915 B, NEW YORK, NY 10038 |
| JESSICA M. MORDO | 200 WATER STREET,APARTMENT 1915, NEW YORK, NY 10038 |
| JESSICA M. MORDO | 2 MEADOW WOODS ROAD, GREAT NECK, NY 11020 |
| JESSICA M. MORDO | 2 MEDOW WOODS ROAD, GREAT NECK, NY 11020 |
| JESSICA M. PEDROZA | 2863 W. BALL RD, ANAHEIM, CA 92802 |
| JESSICA MACKENZIE | 149 WEST 80TH STREET, NEW YORK, NY 10024 |
| JESSICA MACKENZIE | 80 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| JESSICA MARIA MYERS | 14400 E. FREMONT AVE,APT 3-208, ENGLEWOOD, CO 80112 |
| JESSICA MARIE CUTFORTH | 110114 HWY 26, MITCHELL, NE 693 |
| JESSICA NAYLOR CONDES | 97-12 BRISBIN STREET, JAMAICA, NY 11435 |
| JESSICA O. OGBONNAYA | WEST 50TH STREET,APARTMENT 3, NEW YORK, NY 10019 |
| JESSICA O. OGBONNAYA | 1413 YORK AVENUE,APARTMENT 22, NEW YORK, NY 10021 |
| JESSICA O. OGBONNAYA | 15 CLIFF STREET,APARTMENT 15E, NEW YORK, NY 10038 |
| JESSICA O. OGBONNAYA | 440 NORTH WABASH AVE,APARTMENT 1807, CHICAGO, IL 60611 |
| JESSICA O. OGBONNAYA | 2002 TRADEWINDS DRIVE, MISSOURI CITY, TX 77459 |
| JESSICA PLATT | 139 WEST 74TH STREET,APARTMENT 1B, NEW YORK, NY 10023 |
| JESSICA PLATT | 238 W 74TH STREET,APARTMENT 3A, NEW YORK, NY 10023 |
| JESSICA PLATT | 215 E. 95TH STREET,APARTMENT 15J, NEW YORK, NY 10128 |
| JESSICA POWERS | 234 BILTMORE BOULEVARD, MASAPEQUA, NY 11758 |
| JESSICA POWERS | 24 TESLA AVENUE,APT 2, MEDFORD, MA 02155 |
| JESSICA POWERS | 3639 N SHEFFIELD, CHICAGO, IL 60613 |
| JESSICA R. DOUIEB | FLAT 3,113 HARLEY STREET, LONDON,  W1G 6AP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JESSICA RAMIREZ | 1965 LAFAYETTE AVENUE, APT. 22P, BRONX, NY 10473 |
| JESSICA RENEE MARTIN | 1050 13TH STREET, MITCHELL, NE 693 |
| JESSICA S WENGER | 50 FOXANNA DRIVE, CARLISLE, PA 17015 |
| JESSICA S. VERDE | 21 WEST STREET, APARTMENT 5D, NEW YORK, NY 10006 |
| JESSICA S. VERDE | 66 WEST 38TH STREET, APARTMENT 21G, NEW YORK, NY 10018 |
| JESSICA SCHOEN | 111 S. QUARRY ST, APT B-#, ITHICA, NY 14850 |
| JESSICA SCHOEN | 111 S. QUARRY ST, APT B-3, ITHACA, NY 14850 |
| JESSICA SCHUSTER | 645 EAST 8TH ST., HOUSTON, TX 77007 |
| JESSICA SHAIN | 25 BANK ST, LONDON,  E14 5LE UK |
| JESSICA SHAIN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JESSICA SHIEL | 27 HIGH VIEW ROAD, SOUTH WOODFORD, LONDON,  E18 2HL UK |
| JESSICA SHIEL | 27 HIGH VIEW ROAD, SOUTH WOODFORD, LONDON,  E18 2HL UNITED KINGDOM |
| JESSICA SILVA | 2125 S. ARTESIA, SANTA ANA, CA 92704 |
| JESSICA SILVERSTEIN | 72 OLD MOUNTAIN ROAD, UPPER GRANDVIEW, NY 10960 |
| JESSICA SZE MAN NG | FLAT G, 22/F, BLOCK 3, SUN TUEN MUN CENTRE, TUEN MUN, KOWLOON, HONG KONG,   CHINA |
| JESSICA T IBARRA | 1609 W. CARRIAGE DR., SANTA  ANA, CA 92704 |
| JESSICA TORRES | , DIJVER 11, COLLEGE OF EUROPE, BRUGGE, BC 8000 BELGIUM |
| JESSICA TORRES | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JESSICA WASSERMAN | 32 WILMINGTON DRIVE, MEVILLE, NY 11747 |
| JESSICA WILLIAMSON | 201 EAST 20TH STREET, APARTMENT 3C, NEW YORK, NY 10003 |
| JESSICA Y. HUANG | 334 E. 11TH ST., #16, NEW YORK, NY 10003 |
| JESSICA Y. HUANG | 8682 VILLA LA JOLLA DR, UNIT 6, LA JOLLA, CA 92037 |
| JESSIE ANN FORBES | 201 WEST 16TH STREET, NEW YORK, NY 10011 |
| JESSIE BONDSWELL | 30 RAYFORD AVENUE, LEE, LONDON,  SE12 0NG UNITED KINGDOM |
| JESSIE C. AGUAYO | 1463 16TH AVENUE, MITCHELL, NE 693 |
| JESSIE LI | ROOM 9E, BLOCK 8, ISLAND HARBOURVIEW, KL, HONG KONG,   CHINA |
| JESSIE READ DEMING | 2-27-22-302, EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| JESSIE READ DEMING | 310 EAST 44TH ST, APARTMENT #1207, NEW YORK, NY 10017-0000 |
| JESSIE READ DEMING | 36 BALMORAL CRESCENT, WHITE PLAINS, NY 10607 |
| JESSIE READ DEMING | 351 STENTON AVENUE, PLYMOUTH MEETING, PA 19462 |
| JESTER, KRISTEN | 3210 BROOKLINE ROAD, WILMINGTON, DE 19808 |
| JESTIN, EDWARD | 167 MOUNTAINVIEW DRIVE, MOUNTAINSIDE, NJ 07092 |
| JESTIN, JULIETTE | FLAT 19, LEATHERMARKET COURT, LONDON, GT LON,  SE1 3HS UNITED KINGDOM |
| JESUDAS, WILSON | SANT KAKKYA STREET, BASWESHWAR NAGAR, DHARAVI, 35, MUMBAI, MH 400017 INDIA |
| JESUIT COLLEGE PREPARATORY SCHOOL OF | 12345 INWOOD RD, DALLAS, TX 75244 |
| JESUP & LAMONT SECURITIES | 650 FIFTH AVENUE - 3RD FLOOR, ATTN: ANTHONY GIARDINA, NEW YORK, NY 10019 |
| JESUS E. VIERA | 8533 COMOLETTE ST, DOWNEY, CA 90242 |
| JESUS FERNANDEZ | 155 CLARENCE GATE GARDENS, GLENTWORTH STREET, LONDON,  NW1 6AP UNITED KINGDOM |
| JESUS FERNANDEZ | 120 BELGRAVE ROAD, ,  SW1V 2BL UNITED KINGDOM |
| JESUS FERNANDEZ | 46 CAVENDISH BUILDINGS, GILBERT STREET, LONDON,  W1K 5HJ UNITED KINGDOM |
| JESUS M RIVERA | 18912 E BRIARGATE LANE #3A, PARKER, CO 80134 |
| JESUS M RIVERA | 18908 E BRIARGATE LANE #2C, PARKER, CO 80134 |
| JESUS M RIVERA | 19275 E. COTTONWOOD DR. #1521, PARKER, CO 80138 |
| JESUS M. TIRADO | 5809 GRAND AVE., RIVERSIDE, CA 92504 |
| JESUS N. GONZALEZ | 400 EAST 66TH STREET, APARTMENT 3D, NEW YORK, NY 10021 |
| JESUS N. GONZALEZ | 325 KERN STREET, SHAFTER, CA 93263 |
| JESUS NUNEZ-UNDA | SABINO 102-10, CUERNAVACA,  62120 MEXICO |
| JESUS NUNEZ-UNDA | 3 SIMON CLOSE, LONDON,  62120 UNITED KINGDOM |
| JESUS NUNEZ-UNDA | FLAT 4, 84 KENSINGTON PARK ROAD, LONDON,  62120 UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JESUS QUINONES | 4540 SOUTH HOLLAND STREET, DENVER, CO 80123 |
| JESUS RAMON-LACA | 205 EAST 59TH STREET,19B 32, NEW YORK, NY 10022 |
| JESUS REGO | 2 LANGON  HOLLOW ROAD, BRIDGEWATER, NJ 08807 |
| JESUS RUIZ-MATA | 20 WEST PALISADES AVENUE,APT. 3112, ENGLEWOOD, NJ 07631 |
| JESUS RUIZ-MATA | 601 W TH STREET,APT. 25K, NEW YORK, NY 10019 |
| JESUS SANCHEZ GONZALEZ | CERRO DE LA CARRASQUETA NA$ 37 P7  4C, MADRID, 28 28035 SPAIN |
| JESUS TRUJILLO MURILLO | PASEO DE EMILIA ALARCOS 49 (URB. LAS MARAS),TORRELODONES, MADRID, 28 28250 SPAIN |
| JESUS TRUJILLO MURILLO | PASEO DE EMILIA ALARCOS 49 (URB. LAS MARIAS),TORRELODONES, MADRID, 28 28250 SPAIN |
| JESUS,ANDREIA F,LIX DE PERES DE | PARADA DO ALTO DE S?O JO?O,N.$6,1.$, LISBOA,  190-0051 PORTUGAL |
| JET AVIATION BUSINESS JETS CHARTER, LLC | BOX  510779,701 MARKET STREET, PHILADELPHIA, PA 19106-1532 |
| JET AVIATION BUSINESS JETS INC | PO BOX 350034, BOSTON, MA 02241-0534 |
| JET BRAINS SRO | KLANOVA 9/506,PRAGUE 4, PRAGUE,  14700 CZECH REPUBLIC |
| JET DIRECT AVIATION LLC | P.O. BOX 27169, NEWARK, NJ 07101-0400 |
| JET DIRECT AVIATION LLC | 97 LIBBEY INDUSTRIAL PARKWAY,ATTN:  ACCTS RECEIVABLE, WEYMOUTH, MA 02189 |
| JET FLEET PRIVATE LIMITED | 41/42 MAKER CHAMBERS 3,NARIMAN POINT, MUMBAI, MH 400-0021 INDIA |
| JET INFORMATION SERVICES, INC. | 18711 198TH AVE, NE, WOODINVILLE, WA 98072-8840 |
| JET INSATSU | 2-15-3 SHINOHASHI, KOTO-KU,  135-0007 JAPAN |
| JET INSATSU | 2-15-3 SHINOHASHI, KOTO-KU, 13 135-0007 JAPAN |
| JET MANAGERS INTERNATIONAL, INC | 211 NORTH UNION STREET,SUITE 100, ALEXANDRIA, VA 22314 |
| JET PART SOLUTIONS, LLC | 12003 BREWSTER DRIVE, TAMPA, FL 33626 |
| JET PARTNERS, LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| JET SET SPORTS | PO BOX 366,196 ROUTE 202 NORTH, FAR HILLS, NJ 07931 |
| JET TECHNICS JAMES E TONNER | OLD BARN POND FARM,218A BELLS FARM ROAD, EAST PECKHAM,  TN12 5NA UNITED KINGDOM |
| JETBRAINS S.R.O. | KLANOVA 506/9, PRAGUE 4,  14700 CZECH REPUBLIC |
| JETHANI,AJAY | BK NO:1490,ROOM NO:13,SECTION NO:30-B,ULHASNAGAR, ULHASNAGAR,  421004 INDIA |
| JETHANI,PRAKASH | BLOCK NO. A 509,VEER SAVARKAR MARG,NEAR RLY. STATION, ULHASNAGAR,  421004 INDIA |
| JETHANI,PREM | BLOCK NO A-509,NEAR RLY. STN.,ULHASNAGAR, MUMBAI, MH 421004 INDIA |
| JETHARA, SOHAM | 1862 CRITTENDON ROAD,APT 2, ROCHESTER, NY 14623 |
| JETHI,DAVINDER SINGH | BUILDING NO-1, ROOM NO-21,G.T.B NAGAR,PUNJABI COLONY, MUMBAI,  400037 INDIA |
| JETHWA,BHARAT | 1B HALL ROAD, CHADWELL HEATH, ESSEX,  RM6 4LH UNITED KINGDOM |
| JETHWA,NILESH | A-11, NAV DURGA ASHISH, M.G.ROAD,ANANDJI LANE, GHATKOPAR - EAST,MUMBAI - 400 077, MUMBAI, MH 400077 INDIA |
| JETHWA,NILESH K | UNIT 2,10 MILL STREET, LONDON, GT LON,  SE1 2AY UNITED KINGDOM |
| JETHWANI, HARESH KUNAL | 700 HEALTH SCIENCES DR,CHAPIN APARTMENTS 12127BY, STONY BROOK, NY 11790 |
| JETHWANI, KUNAL | 700 HEALTH SCIENCES DR,CHAPIN APT I2127BY, STONY BROOK, NY 11790 |
| JETHWANI,MANISH M | 702 BRIGHTON TOWERS,HARI OM NAGAR,MULUND (E), MUMBAI,  400081 INDIA |
| JETHWANI,RANJEEV | 6 ELLIOTT SQUARE, LONDON, GT LON,  NW3 3SU UNITED KINGDOM |
| JETOP JUNIOR ENTERPRISE TORINO | CORSO DUCA DEGLI ABRUZZI 24,TORINO, ,  10129 ITALY |
| JETRAN INTERNATIONAL, LTD | 12400 HWY 281N,SUITE 150, SAN ANTONIO, TX 78216 |
| JETSTREAM II, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JETSTREAM, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JETT,JESSICA | 201 EAST 80TH STREET,APT 4A, NEW YORK, NY 10075 |
| JEUN,MICHAEL | 54 HENRY AVENUE,APT. 2, PALISADES PARK, NJ 07650 |
| JEVONS,LAURA K | 2 JEYPORE ROAD,WANDSWORTH, LONDON, GT LON,  SW18 2RJ UNITED KINGDOM |
| JEW,TRUMAN S. | 10 ELMWOOD, IRVINE, CA 92604 |
| JEWEL EVENT CATERING | 424 N. WOOD STREET, CHICAGO, IL 60622 |

| Claim Name | Address Information |
| --- | --- |
| JEWEL RENEE WILLIAMS | 30 GIBSON STREET, PISCATAWAY, NJ 08854 |
| JEWELL,JOHN M. | 2 BUSHMEAD AVENUE, BEDFORD, BEDS,  MK403QL UNITED KINGDOM |
| JEWETT,ANGELA LEIGH | 1225 KIOWA COURT, GERING, NE 69341 |
| JEWISH ASSOCIATION FOR SVCS FOR THE AGED | 132 WEST 31ST. 15TH FLOOR, NEW YORK, NY 10001 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S | 120 WEST 57TH STREET, NEW YORK, NY 10019-3320 |
| JEWISH CENTER CHABAD OF HOBOKEN | 78 JEFFERSON STREET -#5F, HOBOKEN, NJ 07030 |
| JEWISH CHILD CARE ASSOCIATION | 120 WALL STREET, NEW YORK, NY 10005 |
| JEWISH COMMUNITY CENTER | 334 AMSTERDAM AVENUE, NEW YORK, NY 27601 |
| JEWISH COMMUNITY CENTER OF | 999 WILMOT ROAD, SCARSDALE, NY 10583-6899 |
| JEWISH COMMUNITY CENTER OF HOUSTON | 5601 SOUTH BRAESWOOD, HOUSTON, TX 77096 |
| JEWISH COMMUNITY CENTER OF STATEN ISLAND | 475 VICTORY BOULEVARD, STATEN ISLAND, NY 10301 |
| JEWISH COMMUNITY CENTER ON | THE UPPER WEST SIDE,334 AMSTERDAM AVENUE, NEW YORK, NY 10023 |
| JEWISH COMMUNITY CENTER ON THE HUDSON | 371 SOUTH BROADWAY, TARRYTOWN, NY 10591 |
| JEWISH COMMUNITY CENTER ON THE WEST SIDE | 334 AMSTERDAM AVENUE, NEW YORK, NY 10023 |
| JEWISH COMMUNITY COUNCIL OF | WASHINGTON HEIGHTS AND INWOOD,121 BENNETT AVENUE, RM 11A, NEW YORK, NY 10033 |
| JEWISH COMMUNITY COUNCIL OF | 2157 HOLLAND AVENUE, BRONX, NY 10462 |
| JEWISH COMMUNITY COUNCIL OF | 82-46 LEFFERTS BOULEVARD,SUITE 1A, KEW GARDENS, NY 11415 |
| JEWISH COMMUNITY COUNCIL OF CANARSIE | 1170 PENNSYLVANIA AVE, STE 1B, BROOKLYN, NY 11239 |
| JEWISH COMMUNITY COUNCIL OF KINGS BAY | 3495 NOSTRAND AVENUE, BROOKLYN, NY 11229 |
| JEWISH COMMUNITY COUNCIL OF MOUNT VERNON | 550 NORTH COLUMBUS AVENUE, MOUNT VERNON, NY 10552 |
| JEWISH COMMUNITY FEDERATION OF CLEVELAND | 1750 EUCLID AVENUE, CLEVELAND, OH 44115 |
| JEWISH COMMUNITY FOUNDATION OF METROWEST | SOBEL FAMILY SUPPORTING FOUNDATION,C/O BARBARA SOBEL,3 GROVE ISLE DRIVE - APT. 1210,  ACCOUNT NO. 9941  COCONUT GROVE, FL 33133 |
| JEWISH COMMUNITY HOUSE OF BENSONHURST | 7802 BAY PARKWAY, BROOKLYN, NY 11214 |
| JEWISH COMMUNITY PROJECT OF LOWER | 49 WHITE STREET, NEW YORK, NY 10013 |
| JEWISH COMMUNITY PROJECT OF LOWER | 146 DUANE STREET, NEW YORK, NY 10013 |
| JEWISH COUNCIL FOR YOUTH | 100 N. LASALLE LASALLE STREET, CHICAGO, IL 60602-2403 |
| JEWISH COUNCIL OF YONKERS INC. | 600 NORTH BROADWAY, YONKERS, NY 10701 |
| JEWISH ENRICHMENT CENTER | 130 WEST 15TH STREET,#6C, NEW YORK, NY 10011 |
| JEWISH ENRICHMENT CENTER | 192 LEXINGTON AVENUE,SUITE 504, NEW YORK, NY 10016 |
| JEWISH FAMILY & CHILDRENS SERVICE | 705 SUMMERFIELD AVENUE, ASBURY PARK, NJ 07712 |
| JEWISH FAMILY & CHILDRENS SERVICES | 2150 POST STREET, SAN FRANCISCO, CA 94115 |
| JEWISH FAMILY & VOCATIONAL | SERVICE OF MIDDLESEX COUNTY,515 PLAINFIELD AVENUE,  SUITE 201, EDISON, NJ 08817 |
| JEWISH FAMILY SERVICES | 5402 ARAPAHO ROAD, DALLAS, TX 75248 |
| JEWISH FEDERATION OF GREATER | HOUSTON,5603 SOUTH BRAESWOOD BLVD, HOUSTON, TX 77096 |
| JEWISH FEDERATION OF GREATER ATLANTA | 1440 SPRING STREET, NW, ATLANTA, GA 30309 |
| JEWISH FEDERATION OF GREATER MIDDLESEX C | 230 OLD BRIDGE ROAD TURNPIKE, SOUTH RIVER, NJ 08882 |
| JEWISH FEDERATION OF GREATER PHILA | 2100 ARCH STREET,8TH FLOOR, PHILADELPHIA, PA 19103 |
| JEWISH FEDERATION OF PALM BEACH COUNTY | 4601 COMMUNITY DRIVE, WEST PALM BEACH, FL 33417-2760 |
| JEWISH FEDERATION OF SOUTH PALM BEACH | 9901 DONNA KLIEIN BLVD., BOCA RATON, FL 33428 |
| JEWISH FOUNDATION FOR THE RIGHTEOUS INC | 305 SEVENTH AVENUE,19TH FLOOR, NEW YORK, NY 10001 |
| JEWISH FOUNDATION OF THE | 5801 WEST 115TH STREET,SUITE 201, OVERLAND PARK, KS 66211 |
| JEWISH HERITAGE CENTER OF | QUEENS & LONG ISLAND,68-29 MAIN STREET, FLUSHING, NY 11367 |

| Claim Name | Address Information |
|---|---|
| JEWISH HOME AND HOSPITAL | 120 WEST 106TH STREET, NEW YORK, NY 10025 |
| JEWISH MUSEUM | 1109 FIFTH AVENUE, NEW YORK, NY 10128 |
| JEWISH MUSEUM OF FLORIDA | 301 WASHINGTON AVE, MIAMI BEACH, FL 33139 |
| JEWISH NATIONAL FUND | 2100 ARCH STREET - 3RD FLOOR, PHILADELPHIA, PA 19103 |
| JEWISH RECONSTRUCTIONIST | FEDERATION,7804 MONTGOMERY AVENUE,SUITE 9, ELKINS PARK, PA 19027 |
| JEWISH RECONSTRUCTIONIST | 101 GREENWOOD AVENUE, JENKINTOWN, PA 19046 |
| JEWISH REHABILITATION CENTER FOR AGED | 330 PARADISE ROAD, SWAMPSCOTT, MA 01907 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | C/O B.C. ZIEGLER AND COMPANY,ATTN: TODD SMART,1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | ATTN: EXECUTIVE DIRECTOR,229 WATERMAN STREET, PROVIDENCE, RI 2906 |
| JEWISH SPECIAL EDUCATION | 445 CENTRAL STREET, STOUGHTON, MA 02072 |
| JEWISH STUDENT CENTER | 518 EAST 7TH STREET, BLOOMINGTON, IN 47408 |
| JEWISH UNITED FUND OF METROPOLITAN | 1 SOUTH FRANKLIN STREET,SUITE 522, CHICAGO, IL 60606-4694 |
| JEWISH WOMEN'S FOUNDATION | 4601 COMMUNITY DRIVE, WEST PALM BEACH, FL 33417 |
| JEWISH WOMENS FOUNDATION OF NEW YORK | 130 EAST 59TH STREET,ROOM 563B, NEW YORK, NY 10022 |
| JEYAPRIYA GOPALAKRISHNAN | 208 FOREST DRIVE, EDISON, NJ 08817 |
| JEYARAMAN APARNA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JEZABEL PAULINO | 587 RIVERSIDE DRIVE,UNIT 1B, NEW YORK, NY 10031 |
| JF MACKIE & COMPANY LTD | SUITE 1550, 335-8 AVENUE SW, CALGARY ALBERTA,  T291C9 CANADA |
| JF VERMOGENSVERWALTUNGS-GMBH | KLOPSTOCKSTRASSE 5, WIESBADEN,  D65187 GERMANY |
| JFD SECURITIES, INC | 343 MILLBURN AVENUE,SUITE 209, MILLBURN, NJ 07041 |
| JFD SECURITIES, INC | 1900 MARKET STREET,PHLX BOX 492, PHILADELPHIA, PA 19103 |
| JFG ASSOCIATES INC | 550 NORTH REO,SUITE 300, TAMPA, FL 33609 |
| JFJ INVESTMENTS | 1501 E. 2ND AVENUE, TAMPA, FL 33605 |
| JFM AVIATION ONE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JFT NORTH AMERICA | C/O I.A. ENGLANDER ATTN: JOHN GELBARD,666 FIFTH AVENUE, 9TH FLOOR, NEW YORK, NY 10103 |
| JG KILIAN CO INC | 1010 COMMON ST, SUITE 2150, NEW ORLEANS, LA 70112 |
| JG SAVOLDI | 2000 GREENWICH STREET,SUITE #800, SAN FRANCISCO, CA 94123 |
| JH MCCANN & CO INC | 595 MADISON AVENUE, 34TH FL, NEW YORK, NY 10022 |
| JHA, ANURAG | B-702,CANNA BUILDING,HIRANANDANI GARDENS, MUMBAI,   INDIA |
| JHA,BINIT KUMAR | D - 503, AKSHAR DHAM,OPPOSITE TOYOTA SHOWROOM LANE,MALAD LINK ROAD, MALAD(W), MUMBAI, MH 400064 INDIA |
| JHA,LAXMANCHANDRA | A/601, KREMLIN CO-OP HSG SOCIETY LTD,JAYRAJ NAGAR,BORIVALI (WEST), MUMBAI, MH 400091 INDIA |
| JHA,MANAS | ROW HOUSE-28 GRACE DIEU SOC,POWAI PARK, HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| JHA,PANKAJ | 307, THE BAYSHORE,26, BAYSHORE ROAD, SINGAPORE,   SINGAPORE |
| JHA,PREM | C/304,BLDG NO. C; GAURAV GALAXY PHASE-I. NEAR,MIRA ROAD (EAST), THANE. MAHARASHTRA, MH 401107 INDIA |
| JHA,SHIVESH | 3 BULRUSH CLOSE, WALDERSLADE, KENT,  ME5 9BN UNITED KINGDOM |
| JHA,SUMAN | 503,MANGLA TOWER, SECTOR 15,CBD BELAPUR,CBD BELAPUR, NAVI MUMBAI,  400614 INDIA |
| JHABAK,ABHISHEK | 9/125 MALVIYA NAGAR,1ST FLOOR, NEW DELHI, UT 110017 INDIA |
| JHALA,MANASWI | 155 EAST 34TH STREET,APARTMENT 6J, NEW YORK, NY 10016 |
| JHANGIANI,DEEPA | 17 SEA MIST, 4TH FLOOR,14 MANUEL GONZALVES ROAD,PALI ROAD, MUMBAI, MH 400050 INDIA |
| JHARMATTIE BHARAT | 104-51 116 STREET, RICHMOND HILL, NY 11419 |
| JHATAKIA,NINA | 30 LAUREL WAY,TOTTERIDGE, LONDON, GT LON,  N208HZ UNITED KINGDOM |
| JHAVERI,DHWANI | TOWER 6, 65/H,GRAND PROMEHADE,38 TAI HONG ST, SAI WAN HO, HONG KONG,   CHINA |
| JHAVERI,KRUTIKA R | A/304, 3RD FLOOR,A-WING,  KALPANA CHS,GODAVARI MHATRE ROAD, DAHISAR (W), |

| Claim Name | Address Information |
|---|---|
| JHAVERI,KRUTIKA R | MUMBAI, MH 400068 INDIA |
| JHAVERI,NIRAV | 26 PENNY LANE, SCARSDALE, NY 10583 |
| JHAVERI,RAVI | 1109 C WING RAJ RESIDENCY 2,MAHAVIR NAGAR NEAR DAHUNAKAR WADI,KANDIVALI WEST, MUMBAI,  400067 INDIA |
| JHEETA,GURDIP S. | 8 HILL VIEW CRESENT, ILFORD, ESSEX,  IG1 3QD UNITED KINGDOM |
| JHELAM TIWAREKAR | B/33, SUNIL,MANEKLAL ESTATE, GHATKOPAR (W), MUMBAI,  400086 INDIA |
| JHENELLE ANDRADE | 140 BELLAMY LOOP,APT. 10B, BRONX, NY 10475 |
| JHENNY CEPEDA | 5148 N. LECLAIRE AVE, CHICAGO, IL 60630 |
| JHERONIMUS ALEXANDER BROERS | NICOLAAS BEETSSTRAAT 136, AMSTERDAM,  1054 XV NETHERLANDS |
| JHERONIMUS ALEXANDER BROERS | NICOLAAS BEETSSTRAAT 136,0363, AMSTERDAM,  1054 XV NETHERLANDS |
| JHM FINANZMESSE AG | MORGARTENSTRASSE 5, ZURICH,  8004 SWITZERLAND |
| JHM FINANZMESSE AG | DELTABLUE AG,MERKURSTRASSE 41, RAPPERSWIL-JONA,  8640 SWITZERLAND |
| JHUNJHNUWALA,KRISHAN | 1906 BERGEN CT., BELLE MEAD, NJ 08502 |
| JI BAK | 92 JOHNSON AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| JI EUN LEE | 1416-702 MOKDONG APT,SHINJUNG-6 DONG,YANGCHEON-KU, SEOUL,  KOREA, REPUBLIC OF |
| JI JHANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JI YEONG CHU | 46 WEST CENTRAL BLVD, PALISADES PARK, NJ 07650 |
| JI YEONG CHU | 425 FIRST STREET, PALISADES PARK, NJ 07650 |
| JI, LEI | 275 BRYN MAWR AVE, APT B-23, BRYN MAWR, PA 19010 |
| JI, XI | 3910 IRVING STREET,BOX 157, PHILADELPHIA, PA 19104 |
| JI,KANGSEOK | 103-276, CHEONG-UN BUILDING 308,SILLIM 2 DONG, GWANAK GU, SEOUL,  KOREA, REPUBLIC OF |
| JI,LEI | 224 SLOCUM WAY, FORT LEE, NJ 07024 |
| JI,YAN | 107 FRANK E ROGERS BLVD. SOUTH, HARRISON, NJ 07029 |
| JI,YOON HWAN | #408-303 DOGOK REXLE APT,527 DOGOK-DONG,GANGNAM-GU, SEOUL,  KOREA, REPUBLIC OF |
| JI,YOUNGGEUN | 101-902 HYUNDAI APT,YOUNGDEUNGPO GU DANGSAN-DONG, SEOUL,  KOREA, REPUBLIC OF |
| JI-SOO PARK | 224A WASHINGTON AVENUE, FORT LEE, NJ 07024 |
| JI-YONG YUN | #2004, BAY CREST TOWER,3-9-33 KOUNAN, MINATO-KU, 13 108-0075 JAPAN |
| JI-YONG YUN | #706, EDEL HEIM, 5-8-41,KIBA, KOTO-KU, 13 135-0042 JAPAN |
| JIA CHELSEA | DARTMOUTH COLLEGE   HB1777, HANOVER, NH 03755 |
| JIA XIA | 74 RUE MARIUS AUFAN, LEVALLOIS PERRET, 75 02300 FRANCE |
| JIA YAO WENDY CHEN | ROOM 502,25 FENG ZHEN ROAD, SHANGHAI,  200434 CHINA |
| JIA ZHAI | P.O. BOX 204014, NEW HAVEN, CT 06520 |
| JIA, LAUREN | 1771 CHURCH ST NW,APT 2, WASHINGTON, DC 20036 |
| JIA, ROSE | PO BOX 203765, NEW HAVEN, CT 06520-3765 |
| JIA,CHELSEA YUE | 220 SANTIAGO AVE., RUTHERFORD, NJ 07070 |
| JIA,LAUREN X. | 420 W 42ND ST,APT 25B, NEW YORK, NY 10036 |
| JIA,XUAN | R249, SKCC HALL, HKUST,CLEAR WATER BAY, KOWLOON, HONG KONG,  CHINA |
| JIA/ZHAO FAMILY TRUST | 1073 OAKTREE DR,  ACCOUNT NO. 4623  SAN JOSE, CA 95129 |
| JIA/ZHAO FAMILY TRUST | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| JIACOPPO,DOLORES C. | 161 NO DETROIT AVE, NORTH MASSAPEQUA, NY 11758 |
| JIAKOU WANG | FLEG MINAMI AZABU ROOM #204,2-2-28 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| JIAKOU WANG | ARTIS TORITSU DAI #702,1-13-18 NAKANE, MEGURO-KU, 13  JAPAN |
| JIAMIN JIN | 522 WEST 112TH STREET,APT. 44B, NEW YORK, NY 10025 |
| JIAN DONG | 25 BANK ST, LONDON,  E14 5LE UK |
| JIAN DONG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JIAN HE | 446 INDIGO COURT, MORGANVILLE, NJ 07751 |
| JIAN HE | 19 QUAIL DRIVE, OLD BRIDGE, NJ 088 |
| JIAN WAN | 63-26 BOURTON STREET,APT 1A, REGO PARK, NY, NY 11374 |

| Claim Name | Address Information |
|---|---|
| JIAN WAN | 63-26 BOURTON STREET, APT 1A, REGO PARK, NY 11374 |
| JIAN WANG | FLAT D, 3 FL, BLOCK 15, WHOMPOA GARDEN SITE 2, 9 SHUNG KING STREET, KOWLOON, HONG KONG |
| JIAN WANG | #701, 2-2-28 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| JIAN WANG | ESTE MAR SHIBAKOEN #304, 3-12-13 SHIBA, MINATO-KU, 13  JAPAN |
| JIAN ZHANG | 1-28-20-105, HIGASHIGAOKA, MEGURO-KU,  152-0021 JAPAN |
| JIAN ZHANG | 1-28-20-105, HIGASHIGAOKA, MEGURO-KU, 13 152-0021 JAPAN |
| JIAN, LIAN | ROOM 330, BUILDING 42, PEKING UNIVERSITY, HAIDAN DISTRICT, BEIJING,    CHINA |
| JIANDANI, DEEPA | 244 SHAHANI COLONY, NAVGHAR ROAD, MULUND (EAST), MUMBAI, MH 400081 INDIA |
| JIANG JI | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| JIANG JI | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JIANG, FAWNE | 800 ALEXAN DRIVE #305, DURHAM, NC 27707 |
| JIANG, JIANG (JONAH) | 119 QUILLEN COURT, APT 1003, STANFORD, CA 94305 |
| JIANG, OUQI (CASSIE) | 3 AMES ST, APT 379, CAMBRIDGE, MA 02142 |
| JIANG, SARAH | 3901 LOCUST ST, BOX 717, PHILADELPHIA, PA 19104 |
| JIANG, WILLIAM Y & ZHAO, JACKIE | 11557 COPPER SPRING CT,  ACCOUNT NO. 5181  CUPERTINO, CA 95014 |
| JIANG, WILLIAM Y & ZHAO, JACKIE | INTEGRAL FINANCIAL, LLC, 1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| JIANG, ANDY | 10 NOB HILL ROAD, NEW CITY, NY 10956 |
| JIANG, CATHERINE Y. | 1022 GRANDVIEW AVENUE, WESTFIELD, NJ 07090 |
| JIANG, FANGMING | B1-1902 FULICHENG, TIANLI STREET, CHAOYANG DISTRICT, BEIJING,    CHINA |
| JIANG, GANG | 68 CABRINI BLVD., #21, NEW YORK, NY 10033 |
| JIANG, JIANG | 33 NOTTINGHAM AVENUE, PATCHOGUE, NY 11772 |
| JIANG, OUQI | 324 E. 52ND STREET, APT 5B, NEW YORK, NY 10022 |
| JIANG, QIUMING | 33 DUMONT AVENUE, STATEN ISLAND, NY 10305 |
| JIANG, SHAODONG | 48 WINDSWEPT ROAD, HOLMDEL, NJ 07733 |
| JIANG, SHAOKUN | 389 WASHINGTON STREET, APT# 32K, JERSEY CITY, NJ 07302 |
| JIANG, WEN | 14 AYR COURT, MONKS DRIVE, LONDON, GT LON,  W3 0EA UNITED KINGDOM |
| JIANG, YUE | 910 SUMMIT AVENUE, #202, UNION CITY, NJ 07087 |
| JIANG, YUJIAO NISA | 61-2-1202 JU YE ROAD, PUDONG DISTRICT, SHANGHAI,    CHINA |
| JIANGBO YI | 35 PICKET PLACE, FREEHOLD, NJ 07728 |
| JIANGBO YI | 1508 CYPRESS LANE, EAST BRUNSWICK, NJ 08816 |
| JIANGBO YI | 1401 BLAIR MILL RD, APT 1705,  ACCOUNT NO. 0512  SILVER SPRING, MD 20910 |
| JIANGBO YI | 1401 BLAIR MILL ROAD, SILVER SPRING, MD 20910 |
| JIANGPENG WANG | 35 RIVER DRIVE SOUTH, APARTMENT 1912, JERSEY CITY, NJ 07130 |
| JIANGPENG WANG | 35 RIVER DRIVE SOUTH, APARTMENT 1912, JERSEY CITY, NJ 07310 |
| JIANGSU WEALTH ASSETS VALUATION CO LTD | NO. 333, TAI PING ROAD, NAN JING,    CHINA |
| JIANHAI XU | 412 WARREN STREET, 2ND FLOOR, HARRISON, NJ 07029 |
| JIANHAI XU | 625 ELM STREET, APT 13, KEARNY, NJ 07032 |
| JIANHAI XU | 9 CHESTNUT STREET, 2ND FL, KEARNY, NJ 07032 |
| JIANHUA GONG | 82 HORIZON VIEW DRIVE, FARMINGVILLE, NY 11738 |
| JIANHUA LIANG | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JIANLI TAY | 29 ROYAL BELGRAVE HOUSE, HUGH STREET, LONDON,  SW1V 1RR UNITED KINGDOM |
| JIANNING LU | 103 LORONG SARINA, #04-02 CASA SARINA, ,  416730 SINGAPORE |
| JIANRU FUJITA | , 2-14-18, MEGURO-KU, 13 152-0011 JAPAN |
| JIANRU FUJITA | 2-14-18, HARAMACHI, MEGURO-KU, 13 152-0011 JAPAN |
| JIANXIANG JIN | 260 PINELLI DRIVE, PISCATAWAY, NJ 08854 |
| JIANYANG WANG | FLAT B, 3/F, FU YEE COURT, 6, WAN CHAI GAP ROAD, HONG KONG,  000000 HONG KONG |
| JIANZHOU ZHENG | TOKYO, , 13  JAPAN |
| JIAO, CONGXIN | 150 EAST CLINTON AVENUE, TENAFLY, NJ 07670 |

| Claim Name | Address Information |
| --- | --- |
| JIAO,WEI | 1# 601, LANE 951,ZHANG YANG ROAD, PUDONG DISTRICT, SHANGHAI 200122,    CHINA |
| JIAWEI LI | 3 MITCHELL PLACE, RM 8C, NEW YORK, NY 10017 |
| JIAWEI LI | 350 MEMORIAL DRIVE,#215A, CAMBRIDGE, MA 02139 |
| JIAYING HUANG | ROOM 708, NO. 1565,BEIJING ROAD (W), SHANGHAI,  200040 CHINA |
| JIAYING HUANG | 3/F TREASURY VIEW,68 WING LOK STREET,SHEUNG WAN, ,   HONG KONG |
| JIAYING HUANG | FLAT A,20TH MACDONNELL ROAD,CENTRAL, ,   HONG KONG |
| JIBO MA | RM 1508 CONVENTION PLAZA HOTEL,NO.1 HABOUR RD,WAN CHAI, HONG KONG,    CHINA |
| JIBO MA | BISHOP LEI HOTEL,4 ROBINSON ROAD,MID-LEVELS, ,   HONG KONG |
| JIBO MA | 1875 LAKE LILA LANE #B5, ANN ARBOR, MI 48105 |
| JICHODO CO LTD | ATTN: MR. YOSHITADA KARAKAWA,16-2 TODE SHINICHI-CHO,FUKUYAMA CITY, HIROSHIMA-KEN,  729-3193 JAPAN |
| JIDNESH JAVKAR | SECTOR-5, AIROLI,AL-6/11/13, MAYANK APARTMENTS,SECTOR-5, NAVI MUMBAI, MH 400708 INDIA |
| JIDNYA GHOLAP | HIGHLAND RESIDENY,14/703 ACACIA,NR. BIG BAZAR,THANE(W), MUMBAI, MH 400608 INDIA |
| JIDOSHA MONDAI KENKYUKAI | C/O K.K.EDITOR HOUSE,SEKIYA RESIDENCE 31,6-2-5 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| JIDOSHA MONDAI KENKYUKAI | C/O K.K.EDITOR HOUSE,SEKIYA RESIDENCE 31,6-2-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JIE DING | 13 NAXOS BUILDING,4 HUTCHINGS STREET, LONDON,   E14 8JR UNITED KINGDOM |
| JIE DING | 223 LATYMER COURT,HAMMERSMITH ROAD, LONDON,   W6 7JY UNITED KINGDOM |
| JIE LI | 8 CAMPBELL ROAD, HILLSBOROUGH, NJ 08844 |
| JIE SUN | FLAT F, FLOOR 30, BLOCK 6,PARK AVENUE,18 HOI TING ROAD, ,   HONG KONG |
| JIE SUN | COURT ANNEX ROPPONGI ROOM 706,2-13 NISHIAZABU 3-CHOME, MINATO-KU, 13 106-0031 JAPAN |
| JIE WU | 3-2-13 COURT ANNEX ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| JIE WU | 3-2-13 COURT ANNEX ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JIE YANG | 15 PRIORY COURT,VICARS BRIDGE CLOSE, ALPERTON,MDDSX,  HA0 1XQ UNITED KINGDOM |
| JIE YANG | 3 FOREST SIDE, WORCESTER PARK,SURREY,   HA0 1XQ UNITED KINGDOM |
| JIE ZHANG | 180 WASHINGTON STREET,APT 13, JERSEY CITY, NJ 07302 |
| JIEYU WEN | 5 F/L, TREASURY VIEW,WING LOK STREET 70, HONG KONG,    CHINA |
| JIEYU WEN | ROOM 18A,1 PRINCE EDWARD ST. WEST,KOW LONG, HONG KONG,    CHINA |
| JIEYU WEN | 5 F/L, TREASURY VIEW,WING LOK STREET 70, ,   HONG KONG |
| JIEYU WEN | KITANO ARMS #711,2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| JIGAR DAVE | SHRUSHTI POLICE STATION ROAD,5/102, SHANTI GARDEN APARTMENTS,SECTOR - 3, MIRA ROAD (EAST), MH 401107 INDIA |
| JIGAR DAVE | SHRUSHTI POLICE STATION ROAD,5/102, SHANTI GARDEN APARTMENTS, SECTOR - 3,OPP SURYA SHOPPING CENTRE, MIRA ROAD (EAST), MH 401107 INDIA |
| JIGAR DAVE | 5/102, SHANTI GARDEN APARTMENTS, SECTOR - 3,SHRUSHTI POLICE STATION ROAD,OPP SURYA SHOPPING CENTRE, MIRA ROAD (EAST), MH 401107 INDIA |
| JIGAR JOBANPUTRA | A-1201, BIRCHWOOD CO-OPERATIVE HSOUSING SOC. LTD,HIRANANDANI GARDENS,POWAI, MUMBAI, KR 400076 INDIA |
| JIGAR JOBANPUTRA | 1701, KAVERI BLOCK,NANDI ENCLAVES,2ND CROSS, 5TH BLOCK, BSK - III, BANGALORE, KR 560085 INDIA |
| JIGAR PARIKH | 533 CARBRAY COURT, SOUTH PLAINFIELD, NJ 07080 |
| JIGAR S. SHAH | 75 SECOND AVENUE,SUITE 3, NEW YORK, NY 10003 |
| JIGAR S. SHAH | 26 NEWTON LANE, MELVILLE, NY 11747 |
| JIGAR S. SHAH | 26 NEWTOWN LANE, MELVILLE, NY 11747 |
| JIGAR SHAH | B-1303, PARIVAR CHS,KANJUR MARG(E), MUMBAI,  400042 INDIA |
| JIGAR SHAH | B1, FLAT NO. 10,KRIPA NAGAR SOCIETY,S V ROAD, IRLA,VILE PARLE (WEST), MUMBAI, MH 400056 INDIA |

| Claim Name | Address Information |
|---|---|
| JIGAR SHAH | S V ROAD, IRLA,B1, FLAT NO. 10,KRIPA NAGAR SOCIETY, MUMBAI, MH 400056 INDIA |
| JIGNA DHOLAKIA | B/32. PANNALAL TERRACES,GRANT ROAD, MUMBAI, MH 400007 INDIA |
| JIGNESH AVLANI | 15 & 16 TRIVENI,VALLABH BAUG LANE EXT.,GHATKOPAR (E), MUMBAI, MH 400077 INDIA |
| JIGNESH SATRA | JODHALI BAUG ROAD, CHARAI, THANE (W), MH 400601 INDIA |
| JIGNESH SATRA | SHANTI PARK, SECTOR 7, MIRA ROAD (E), MH 401107 INDIA |
| JIGNESH SHAH | 64 CARMEL COURT,WEMBLEY,MIDDLESEX, ,  HA9 9JF UNITED KINGDOM |
| JIGNESH SHAH | 56 NEWLAND COURT,WEMBLEY,MIDDLESEX, LONDON,  HA9 9LZ UNITED KINGDOM |
| JIGSAW TRUST | C/O JIGSAW SCHOOL,9 SYDNEY ROAD, GUILDFORD,  GU1 3LL UK |
| JIGSAW TRUST | C/O JIGSAW SCHOOL,9 SYDNEY ROAD, GUILDFORD, SURREY,  GU1 3LL UNITED KINGDOM |
| JIH SUN INTERNATIONAL BANK | 12F.,NO.111,SEC. 2, NANJING E. RD.,  TAIPEI CITY |
| JIH SUN INTERNATIONAL BANK | ATTN: HUBERT HSU,C/O BAODAO COMMERCIAL BANK,10 CHUNG KING SOUTH ROAD,SECTION ONE, TAIPEI,  TAIWAN, ROC |
| JIH SUN INTERNATIONAL BANK | C/O CUSTOMER SERVICE REPRESENTATIVE,CSC-WILMINGTON,2711 CENTERVILLE ROAD SUITE 400, WILMINGTON, DE 19808 |
| JIHAE KIM | 101-1003 GANGSUN MAEUL,JUYEUP DONG,ILSAN GU, GOYANG SI KYUNGGIDO,  KOREA, REPUBLIC OF |
| JIHO | HITOTSUBASHI BLDG 5F,2-6-3,HITOTSUBASHI,CHIYODA-KU, TOKYO,  101-8421 JAPAN |
| JIHO | HITOTSUBASHI BLDG 5F,2-6-3,HITOTSUBASHI,CHIYODA-KU, TOKYO, 13 101-8421 JAPAN |
| JIHOON KIM | SANGBONG,JUNGRANGU, SEOUL,  KOREA, REPUBLIC OF |
| JIJI JOSEPH | NEAR MANGATHRAM PETROL PUMP,LBS MARG, BHADUP (W), BHANDUP (W),  400036 INDIA |
| JIJI JOSEPH | NALLASOPARA E,SHANKESHWAR NAGAR, NALLASOPARA,  401209 INDIA |
| JIJI TSUSHINSHA | 5-15-8,GINZA,CHUO-KU, TOKYO,  104-8178 JAPAN |
| JIJI TSUSHINSHA | 5-15-8,GINZA,CHUO-KU, TOKYO, 13 104-8178 JAPAN |
| JIJUN CHOW | 355 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 02139 |
| JILANEE SAYED FAHD | 25 BANK ST, LONDON,  E14 5LE UK |
| JILANEE SAYED FAHD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JILANI,MOHAMMAD K. | 7 CUMMINGS ROAD, MONMOUTH JUNCTION, NJ 08852 |
| JILANY,ISSOUF | 56 GLENVILLE GROVE,DEPTFORD, LONDON, GT LON,  SE8 4BP UNITED KINGDOM |
| JILES,SYIEDAH S | 30 FRANKLIN AVENUE, MAPLEWOOD, NJ 07040 |
| JILKA,ANJALEE | 10 BUTLER ROAD, HARROW,  HA1 4DR UNITED KINGDOM |
| JILL A. DAVIS | SIX AVENUE AT PORT IMPERIAL,APT. 6105, WEST NEW YORK, NJ 07093 |
| JILL A. MOYLE | 1530 FAIRVIEW ROAD, CLARKS SUMMIT, PA 18411 |
| JILL B LIEBMAN | 155 E 31ST ST.,APT. 9D, NEW YORK, NY 10016 |
| JILL BORGES | 86 MONROE ST,APT 1L, HOBOKEN, NJ 07030 |
| JILL BORGES | 40 BLACK ROCK RD, YARDLEY, PA 19067 |
| JILL C. NIEMANN | 1555 S COLUMBINE ST., DENVER, CO 80210 |
| JILL CARETTO | 152 BENTLEY DRIVE,CHURCH LANGLEY,HARLOW, ,ESSEX,  CM17 9QY UNITED KINGDOM |
| JILL DARLING-RYCEWICZ | 2284 WALTONIA DRIVE,APARTMENT 9, MONTROSE, CA 91020 |
| JILL DARLING-RYCEWICZ | 2126 MONTROSE AVENUE, #4, MONTROSE, CA 91020 |
| JILL DOUGLASS | 315 OLD MILL ROAD, PITTSBURGH, PA 15238 |
| JILL ELIZABETH SHAPIRO | 155 EAST 52ND STREET,APT 5D, NEW YORK, NY 10022 |
| JILL ELIZABETH SHAPIRO | 318 TROTTING LANE, WESTBURY, NY 11590 |
| JILL ELIZABETH SHAPIRO | 41 PADDINGTON CIRCLE, SMITHTOWN, NY 11787 |
| JILL F SOHMER | 8706 THIRD AVENUE,APARTMENT 2R, BROOKLYN, NY 11209 |
| JILL GEORGE | 133 MULBERRY STREET,#3W1, NEW YORK, NY 10013 |
| JILL GRETENER | BAARERSTRASSE 55, 6300 ZUG,  SWITZERLAND |
| JILL HANSON | 62 BLACKBURN PLACE, SUMMIT, NJ 07901 |
| JILL HANSON | 505 BROKAW CT., BRIDGEWATER, NJ 08807 |
| JILL K. GRIDLEY | 801 MADISON,APARTMENT 7G, HOBOKEN, NJ 07030 |
| JILL KATHLEEN HARGRAVES | 5027 ILLINOIS STREET, LOVES PARK, IL 61111 |

| Claim Name | Address Information |
|------------|---------------------|
| JILL LYNN REIFSCHNEIDER | 1139 20TH AVENUE, MITCHELL, NE 693 |
| JILL MARSHALL | 60 LEE PARK,BLACKHEATH, LONDON,   SE3 9HZ UK |
| JILL MARSHALL | 60 LEE PARK,BLACKHEATH, LONDON,   SE3 9HZ UNITED KINGDOM |
| JILL MICHELLE ARNTT | 775 L STREET, GERING, NE 69341 |
| JILL R DENISE | 41 TOWN COMMONS WAY,#22, CINCINNATI, OH 45215 |
| JILL R DENISE | 4041 N. OAKLEY AVE, CHICAGO, IL 60618 |
| JILL R DENISE | 4041 N. OAKLEY AVE,COACH HOUSE, CHICAGO, IL 60618 |
| JILL R DENISE | 5431 N EAST RIVER RD, #304, CHICAGO, IL 60656 |
| JILL RIBAUDO | 1 ROSEMONT LANE, WEST ORANGE, NJ 07052 |
| JILL S. OSTERLING | 5612 DENTON COURT, FREDERICK, MD 21703 |
| JILL SMITH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JILL SMITH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JILL WAICHUNAS, MICHAEL WAICHUNAS AND | 836 ARLINGTON HEIGHTS ROAD,#328, ELK GROVE VILLAGE, IL 60007 |
| JILL WALKER | 510 OMEGA HOUSE,SMUGGLERS WAY,WANDSWORTH, LONDON,   SW18 1AZ UNITED KINGDOM |
| JILL WISENER | 1006 BAY DRIVE APT. #705, MIAMI BEACH, FL 33141 |
| JILL WISENER | 81 E 3RD ST., NEW YORK, NY 33141 |
| JILL WISENER | 81 E 3RD ST. 8B, NEW YORK, NY 33141 |
| JILL WISENER | 4271 SW 137TH COURT, MIAMI, FL 33175 |
| JILLIAN BENT | 225 STERLING PLACE,APT. 3N, BROOKLYN, NY 11238 |
| JILLIAN DILLAH | 1425 AMSTERDAM AVENUE,APT# 8R, NEW YORK, NY 10027 |
| JILLIAN L. RAYMOND | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| JILLIAN L. RAYMOND | 75 THIRD AVENUE,NORTH TOWER ROOM 303, NEW YORK, NY 10003 |
| JILLIAN L. RAYMOND | 218 GREGORY DRIVE, SELINSGROVE, PA 17870 |
| JILLIAN MARIA PENA | 5416 S DUNKIRK WAY, CENTENNIAL, CO 80015 |
| JILLIAN REVILLE | 11 SENOKA DRIVE, RIGEFIELD, CT 06877 |
| JILLIAN REVILLE | 224 EAST 81ST STREET,APT 1D, MANHATTAN, NY 10028 |
| JILLIAN REVILLE | 224 EAST 81ST STREET,APT 1D, NEW YORK, NY 10028 |
| JILLY MANGLES | B1 CHEUNG SHA VILLAS,6-8 CHEUNG FU STREET,CHEUNG SHA, LANTAU,   HONG KONG |
| JILLYAN N SHERIFF | 300 GERMANY RIDGE ROAD, ELLIOTTSBURG, PA 17024 |
| JILSON ADVISORS, INC. | POMPERAUG OFFICE PARK BUILDING #2,SUITE 101, SOUTHBURY, CT 06488 |
| JILTSOV, ALEXEI | 7, ALMA SQUARE,ST JOHNS WOOD, LONDON, GT LON,   NW8 9QD UNITED KINGDOM |
| JIM BIRCHENOUGH | 215 SAN RAFAEL DRIVE, BELVEDERE, CA 94920 |
| JIM GRZYMKOWSKI | 54 CEDAR POND LANE,#5D, CORTLANDT MANOR, NY 10567 |
| JIM JOONMIN KANG | 102-3402 HYPERION APT,MOK-DONG,YANGCHON-KU, SEOUL,   KOREA, REPUBLIC OF |
| JIM KEPNER FINE ART | 501 W. 23RD STREET, NEW YORK, NY 10011 |
| JIM M. ORTEGA | 1130 BUCKINGHAM DRIVE,APT#C, COSTA MESA, CA 92626 |
| JIM M. ORTEGA | 20041 OSTERMAN ROAD,APT E6, LAKE FOREST, CA 92630 |
| JIM M. ORTEGA | 19501 RANCH LANE,APT 103, HUNTINGTON BEACH, CA 92648 |
| JIM M. ORTEGA | 22501 CHASE,APT #4116, ALISO VIEJO, CA 92656 |
| JIM PHILIP ADKIN | 47 RUSTHALL MANSIONS,SOUTH PARADE, CHISWICK,ANT,   W4 1JR UNITED KINGDOM |
| JIM R SUMMITT | 9805 LAKEWOOD DR EAST, INDIANAPOLIS, IN 46280 |
| JIM RUSSELL RACING SCHOOL | 29305 ARNOLD DRIVE, SONOMA, CA 95476 |
| JIM SLOAN, INC | 2900 WESTCHESTER AVENUE, PURCHASE, NY 10577 |
| JIM STARCHER | 22002 BADGER HOLLOW DR., MAGNOLIA, TX 77355 |
| JIMENEZ CONTRACT SERVICES LTD | 1246 SILBER ROAD, HOUSTON, TX 77055 |
| JIMENEZ, LUIS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JIMENEZ, MIGUEL A. | PAID DETAIL UNIT,51 CHAMBERS STREET  - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| JIMENEZ, ALEJANDRA | WOHLERSTRASSE 15, FRANKFURT,   60323 GERMANY |
| JIMENEZ, CARLOS R. | 1441 VETERAN AVE., APT. 404, LOS ANGELES, CA 90024 |
| JIMENEZ, JOAN | 25-58 48TH STREET, ASTORIA, NY 11103 |
| JIMENEZ, JOSE | 4797 S. SALIDA COURT, AURORA, CO 80015 |
| JIMENEZ, PAULINE | 8 VAN KEUREN COURT, MONROE, NY 10950 |
| JIMENEZ, STEPHANIE | 750 OCEAN AVE, APT 1E, BROOKLYN, NY 11226 |
| JIMENEZ-OROZCO, DIEGO | 1815 JOHN F. KENNEDY BLVD, APT 1509, PHILADELPHIA, PA 19103 |
| JIMI DYAN DENTON | 7166 E APPLETON CIR, CENTENNIAL, CO 80112 |
| JIMIT METAL CORPORATION | A/4 ARUA APTS, GOREGAON WEST, MUMBAI, MH 400072 INDIA |
| JIMMIE L HOLLIS III | PO BOX 27324, SANTA ANA, CA 92799 |
| JIMMY CARLOS | HIKARIGAOKA PARK TOWN ODORI MINAMI 6-1-1303, HIKARIGAOKA 7-CHOME, NERIMA-KU, 13 179-0072 JAPAN |
| JIMMY CHAK YAN LAW | 41 MILLHARBOUR, LONDON,   E14 9ND UNITED KINGDOM |
| JIMMY CHEN | 122 ST MARKS PLACE, APT 9, NEW YORK, NY 10009 |
| JIMMY D. ALVAREZ | 825 CENTER ST., #A210, COSTA MESA, CA 92627 |
| JIMMY FUND | WELLINGTON MGT CO., 75 STATE STREET, 20TH FLOOR, BOSTON, MA 02109 |
| JIMMY FUND | 10 BROOKLINE PLACE WEST, 6TH FLOOR, BROOKLINE, MA 02445-7295 |
| JIMMY JOSEPH | 10, SANDHYA, GOSHALA ROAD, MULUND (WEST), MUMBAI, MH 400080 INDIA |
| JIMMY JOSEPH | A-1404, SAGAR GARDEN, L.B.S MARG, MULUND (WEST), MUMBAI, MH 40080 INDIA |
| JIMMY JOSEPH | A-1404, SAGAR GARDEN, L.B.S MARG, MULUND (WEST), MUMBAI,   40080 INDIA |
| JIMMY LEON SMITH JR. | 6565 S. SYRACUSE WAY, #1901, ENGLEWOOD, CO 80111 |
| JIMMY LIM | 4-2-50-306, ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JIMMY LIM | 7-11-12-1201, AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| JIMMY LIM | 3 RHU CROSS, #05-01, ,   437433 SINGAPORE |
| JIMMY T. HUANG | 14 EQUESTRIAN COURT, HUNTINGTON, NY 11743 |
| JIMMY TUNG KIU TONG | , FLAT 1, BLK B, 8/F, SPRING SEAVIEW GARDEN, 33 CASTLE PEAK ROAD, TUEN MUN, HONG KONG |
| JIMMY W POGUE, INC | 3510 MARVIN D, LOVE FRWY, DALLAS, TX 75224 |
| JIMMY WENG | 800 PALISADE AVENUE APARTMENT #601, FORT LEE, NJ 07024 |
| JIMMY WENG | 800 PALISADE AVENUE, #601, FORT LEE, NJ 07024 |
| JIMMY XU | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JIMMY ZHI YIN WANG | HONG KONG POLYTECHNIC UNIVERSITY STUDENT HALL, ,   HONG KONG |
| JIMMY ZHU | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| JIMMY ZHU | FLAT 124, WARDS WHARF APPROACH, LONDON,   E16 2ER UNITED KINGDOM |
| JIMMY'S RESTAURANT | 205 SOUTH MILL STREET, ASPEN, CO 81611 |
| JIN DESIGN | 5TH FLOOR, GUMYANG BUILDING, 62-10, NONHYUN-DONG, KANGNAM-GU, SEOUL, ,   KOREA, REPUBLIC OF |
| JIN H PARK | 235 W. 48TH STREET, APT. 25N, NEW YORK, NY 10027 |
| JIN IWAHARA | 3-19-14, SHIMOOCHIAI, SHINJUKU-KU,   161-0033 JAPAN |
| JIN IWAHARA | 3-19-14, SHIMOOCHIAI, SHINJUKU-KU, 13 161-0033 JAPAN |
| JIN KYU PARK | C-6 HYUNDAI VILLA, NONHYUN-DONG 260-15, KANGNAM-KU, SEOUL,   KOREA, REPUBLIC OF |
| JIN LEE | 60 WEST 106TH ST, APT 1C, NEW YORK, NY 10025 |
| JIN LOK | 150-19 JEWEL AVENUE, UNIT #310-B, KEW GARDENS HILL, NY 11367 |
| JIN PAMELA IM | 125 BOOKHAM LN, GAITHERSBURG, MD 20877 |
| JIN RONG NG | FLAT 6, CHAMBERLAIN HOUSE, 171 CROMWELL ROAD, LONDON,   SW5 0SE UNITED KINGDOM |
| JIN S. LEE | 232 EAST 40TH STREET, APT 5D, NEW YORK, NY 10016 |
| JIN S. LEE | 345 EAST 94TH STREET, APT 17B, NEW YORK, NY 10128 |
| JIN W. KWON | 360 W. 43RD ST., APARTMENT S7C, NEW YORK, NY 10036 |
| JIN W. KWON | 200 EAST 94TH STREET, APARTMENT 1410, NEW YORK, NY 10128 |
| JIN W. KWON | 1616 HINMAN AVENUE, APARTMENT 6C, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| JIN YOUNG CHAE | #723-402 JOO KONG APT,BULIM-DONG,GWACHUN, KYUNGGID-,   KOREA, REPUBLIC OF |
| JIN YOUNG CHAE | #723-402 JOOGONG APT,BULIM-DONG,GWACHUN, KYUNGGID-,   KOREA, REPUBLIC OF |
| JIN YOUNG CHAE | #1402, 507DONG, WORLDCUP PARK APT,SANGAM-DONG,MAPO-GU,GWACHUN, SEOUL,   KOREA, REPUBLIC OF |
| JIN ZHANG | 444 WASHINGTON BLVD.,APT 6444, JERSEY CITY, NJ 07310 |
| JIN, FAN | 986 FFIST CC, PRINCETON, NJ 08544 |
| JIN, JIAN | 745 S BERNARDO AVE # 125A,   ACCOUNT NO. 7494  SUNNYVALE, CA 94087 |
| JIN, JIAN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| JIN,FAN | 261 CONGRESSIONAL LANE,APT 613, ROCKVILLE, MD 20852 |
| JIN,FRANK | 16133 TRAVIS COURT, WEST WINDSOR, NJ 08550 |
| JIN,JIAMIN | 100 MORNINGSIDE DRIVE,APT 3B, NEW YORK, NY 10027 |
| JIN,JING | 8C, VILLA D ARTE,55 WUNSHA STREET,DAIHANG, HONG KONG, H,   HONG KONG |
| JIN,MIYUKI | NANPEIDAICHO 6-4,FOREST NANPEIDAI205, SHIBUYA-KU, 13 150-0036 JAPAN |
| JIN,OLIVIA | FLAT 5 THE EXCHANGE MANSIONS,123 GOLDERS GREEN ROAD, LONDON, GT LON,   NW11 8HP UNITED KINGDOM |
| JIN,SISI | 131 BUILDING 37,CHEGONGZHUANGBEILI,XICHENG DISTRICT, BEIJING,   CHINA |
| JIN,WEI | 145 WEST 58TH STREET,APT. 7L, NEW YORK, NY 10019 |
| JIN,XUESONG GLORIA | 2602 TULIP DR., RICHARDSON, TX 75082 |
| JIN,YE | 43 HARBOR DR. APT 502, STAMFORD, CT 06902 |
| JIN,YONG HE | 5-5-14 KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| JIN-AH LEE | #HANKAN APAT. D-105,YEOMCHANG-DONG,KANGSEO-KU, SEOUL,   KOREA, REPUBLIC OF |
| JIN-AH LEE | 636-5,DEUNGCHON-DONG,KANGSEO-KU, SEOUL,   KOREA, REPUBLIC OF |
| JIN-CHANG LI | 1862 76TH STREET, BROOKLN, NY 11214 |
| JINA-MANHEE KIM | 45 RIVER DRIVE SOUTH,APT. 1614, JERSEY CITY, NJ 07310 |
| JINAL ENTERPRISE | BHUMI CLASSIC BLDG., SHOP 21,OPP. SABKUCH SUPER MARKER ,MALAD (W), MUMBAI, MH 400064 INDIA |
| JINBUM PARK | HYUNDAI HOMETOWN APT 105-201,DONGCHEON-DONG,YONGIN, KYUNGGIDO,   KOREA, REPUBLIC OF |
| JINCHAT ENGINEERING (HK) CO. LTD. | RM 2003 CCT TELECOM BUILDING,NO. 11 WO SHIN,SENIOR PROJECT ENGINEERING ST, FOTAN,   HONG KONG |
| JINDAI | 3-4,KANDAMI TOSHIRO-CHO, CHIYODA-KU,  101-0053 JAPAN |
| JINDAI | 3-4,KANDAMI TOSHIRO-CHO, CHIYODA-KU, 13 101-0053 JAPAN |
| JINDAL,AASHISH | C-37 BADHWAR PARK,WODEHOUSE ROAD,COLABA, MUMBAI, MH 400005 INDIA |
| JINDAL,ANIL K | 63 BENTON ROAD,SEVEN KINGS, ILFORD, ESSEX,  IG1 4AS UNITED KINGDOM |
| JINDAL,ANUJ | 404 -C VENUS,SUNCITY APARTMENTS,NEAR IIT MARKET GATE, POWAI,  400076 INDIA |
| JINDAL,NIHARIKA | 1401,PANCH SMRUTI, PANCH SRISHTI COMPLEX, MUMBAI,  400072 INDIA |
| JINDAL,NITIN | 235 E 40TH ST,APARTMENT # 27B, NEW YORK, NY 10016 |
| JINDAL,PRIYANKA | #303 MIRENE HIGASHI AZABU,2-19-3 HIGASHI AZABU, MINATO-KU, 13 106-0044 JAPAN |
| JINEN MAHESHWARI | 903, NEPTUNE COLOR SCAPE - LOVENDER,D P ROAD,OPP. R-MALL,DOMBIVLI (E), MULUND (W),  400080 INDIA |
| JINEN MAHESHWARI | 903, NEPTUNE COLOR SCAPE,DUMPING ROAD,OPP. R-MALL,DOMBIVLI (E), MULUND (W), 400080 INDIA |
| JINEN MAHESHWARI | 12, NISARG HSG SOC,SHIVAJI PATH,OPP. ROYAL COLLEGE,DOMBIVLI (E), DOMBIVLI (E), 421201 INDIA |
| JINESH BAHUA | BADAWALA BLDG NO-1, 2/15,D.P WADI, GODEPDEO, MUMBAI,  400033 INDIA |
| JINESH VORA | 001,SHANTI APARTMENT,NAHUR ROAD, SARVODAYA NAGAR,MULUND WEST, MUMBAI, MH INDIA |
| JING CHEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JING CHEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JING CHEN | 15 CLIFF STREET,APARTMENT 14 E, NEW YORK, NY 10003 |
| JING CHEN | 48994 MEADOWFAIRE COMMON, FREMONT, CA 94539 |

| Claim Name | Address Information |
| --- | --- |
| JING CHEN | 5889 MOUNTAIN HAWK WAY, SANTA ROSA, CA 95409 |
| JING JANICE LI | 15 CLIFF STREET,APARTMENT 6A, NEW YORK, NY 10038 |
| JING JANICE LI | 27967 EDGECLIFF WAY, HAYWARD, CA 94542 |
| JING JIN | 8C, VILLA D&#039;ARTE,55 WUNSHA STREET,DAIHANG, HONG KONG,    HONG KONG |
| JING JING LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JING JING LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JING LI | 5400 PRESTON OAKS ROAD,#1058, DALLAS, TX 75254 |
| JING LIAO | 25 BANK, LONDON,   E14 5LE UNITED KINGDOM |
| JING LIAO | 8 BALCOMBE HOUSE,TAUNTON PLACE, LONDON,   NW1 6HA UNITED KINGDOM |
| JING SHI | 42 WHEATSHEAF CLOSE, LONDON,   E14 9UU UNITED KINGDOM |
| JING WANG | 301,HOLLYWOOD CENTER,71-99 QUEEN&#039;S ROAD WEST, SHEUNG WAN, HONG KONG, HONG KONG |
| JING WANG | 3900 CHESTNUT STEET,APT 705, PHILADELPHIA, PA 19104 |
| JING WU | FLAT 7, 119 ARTHUR ROAD,WIMBLEDON, WIMBLEDON,   SW19 7DR UNITED KINGDOM |
| JING ZHENG | 72 SHORE DRIVE, BREWSTER, NY 10509 |
| JING, KAI | 6146 WINTERBROOK DR,  ACCOUNT NO. 7847  SAN JOSE, CA 95129 |
| JING, KAI | INTEGRAL FINANCIAL, LLC,1072 DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| JING, WENJUN | 106 CENTRAL STREET CAZ, WELLESLEY, MA 02481 |
| JING,XIANGFENG | 289 DAVIS AVENUE,2ND FLOOR, KEARNY, NJ 07032 |
| JINGCHONG WANG | AŸA A,A¨A,A¨AŸACA,A$A,A¨AŸA A,A¨A,A¨,2-2-28,FLEG INTERNATIONAL, TOKYO, 13 JAPAN |
| JINGJING LIN | YING RUI JU 30-3,DUQIAO TOWN, LINHAI,ZHEJIANG,    CHINA |
| JINGKAN GU | 401 E34TH STREET,APT #N17F, NEW YORK, NY 10016 |
| JINGKAN GU | APARTMENT 211,ELLSWORTH HOUSE,2720 76TH AVENUE, SEATTLE, WA 98040 |
| JINGOO KIM | 101-1705,HANJUNHYUNDAIAPT,164,DANSANDONG2GA,YOUNGDEUNGPOGU, SEOUL,    KOREA, REPUBLIC OF |
| JINGRAN DAI | 3 SAMBROOKE HOUSE,JUBILEE STREET, LONDON,   E1 3HF UNITED KINGDOM |
| JINGRAN DAI | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| JINGSHI ZHU | FLAT C, 19/F,TOWER 1, QUEEN&#039;S TERRACE,NO.1, QUEEN STREET, SHEUNG WAN, HONG KONG,    CHINA |
| JINGSHI ZHU | FLAT C, 19/F,TOWER 1, QUEEN 039 TERRACE,NO.1, QUEEN STREET, SHEUNG WAN, HONG KONG,    CHINA |
| JINGSHI ZHU | ROOM 1905, HOUSE 5, LANE 99,ZHONG TAN ROAD, SHANGHAI,   200061 CHINA |
| JINGYI XIONG | ROOM 702, WANHANGDU ROAD #92, SHANGHAI, |
| JINGYING WU | 1 INDEPENDENCE CT,APT 709, HOBOKEN, NJ 07030 |
| JINGYING WU | TWO 12TH ST APT 712, HOBOKEN, NJ 07030 |
| JINGYING WU | 27 E 65TH ST APT 11B, NEW YORK, NY 10065 |
| JINHAI HOU | 100 CHRISTOPHER COLUMBUS DR, JERSEY CITY, NJ 07302 |
| JINHAI HOU | 384 WESTGATE DR, EDISON, NJ 08820 |
| JINHAI HOU | 5013 FREMONT PLACE, GLEN ALLEN, VA 23059 |
| JINHUI SUN | 6-19-50-504,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| JINHUI SUN | 7-1-21-604,MINAMI AOYAMA, MINATO-KU, 13 107-0052 JAPAN |
| JINHWAN YANG | 104-1001,BANGBAE-3-CHA E-PYEONHANSESANG,797-30, BANGBAE-BON-DONG, SEOUL, KOREA, REPUBLIC OF |
| JINLIANG ERIC LI | #17A,25 TEANECK ROAD, RIDGEFIELD PARK, NJ 07660 |
| JINNY L JACOBY | 432 HARRISON LANE, HURST, TX 76053 |
| JINSHENG HU | 153 14TH STREET,APARTMENT #3, HOBOKEN, NJ 07030 |
| JINUSHI,HARUMI | 27-4 SARUGAKU CHOU SHIBUYA-KU,DAIKANYAMA PLAZA 1302, , 13 150-0033 JAPAN |
| JINYONG KIM | LILY COURT 24B,28 ROBINSON ROAD, MID-LEVEL,   HONG KONG |
| JINYONG KIM | SOMERSET ROPPONGI #805,3-4-31 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| JINYONG KIM | PARK AZABUJUBAN 301, AZABUJUBAN,2-18-11, MINATO-KU, 13 106-0045 JAPAN |
| JIONE CO., LTD | ATTN: CFO DIRECTOR, NAOSHI OHNO,2-8, 1-CHOME, NISHIHONMACHI NISHI-KU, OSAKA, 550-0005 JAPAN |
| JIONG SHAO | 424 WEST END AVE,APT 3H, NEW YORK, NY 10024 |
| JIONG SHAO | 41 TIMBER POINT ROAD, ROCK HILL, NY 12775 |
| JIRAIYA | 3-10-4,NIHONBASHIHAMACHO,CHUO-KU, TOKYO,  103-0007 JAPAN |
| JIRAIYA | 3-10-4,NIHONBASHIHAMACHO,CHUO-KU, TOKYO, 13 103-0007 JAPAN |
| JIRO YOSHIDA | 3-2-13-617 NISHI-AZABU, MINATO-KU,  106-0031 JAPAN |
| JIRO YOSHIDA | 3-2-13-617 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| JIROCHO | 5-9-18,GINZA, CHUO-KU,   JAPAN |
| JIROCHO | 5-9-18,GINZA, CHUO-KU, 13   JAPAN |
| JISIN KURUVILLA | F/6 MALINI APARTMENTS,MAHAKALI CAVES ROAD,ANDHERI EAST, MUMBAI,  400093 INDIA |
| JITENDRA BACHCHHAV | C-302, DAHISAR SHIVANGAN, CO OP HSG SO.,SHIV VALLABH ROAD,RAWALPADA, MUMBAI, INDIA |
| JITENDRA BACHCHHAV | C-302, DAHISAR SHIVANGAN, CO OP HSG SO.,SHIV VALLABH ROAD,RAWALPADA, DAHISAR(E), MUMBAI, MH  INDIA |
| JITENDRA BACHCHHAV | 258-A, PANCHSHEEL NIWAS, UMELMAN,VASAI ROAD,THANE - 401202, MUMBAI,  401202 INDIA |
| JITENDRA BHARWANI | C-34 SUNIL SHOPPING CENTRE,OPP NAVRANG CINEMA,J.P ROAD,ANDHERI-WEST, MUMBAI, MH 400058 INDIA |
| JITENDRA BHARWANI | J.P.ROAD,ANDHERI (W),J.P ROAD,ANDHERI (W), MUMBAI, MH 400058 INDIA |
| JITENDRA MODI | SEC2,C6,301,SHANTINAGAR,MIRAROAD, ,  401107 INDIA |
| JITESH LAKHANI | 132 MIDHURST ROAD,WEST EALING, LONDON,  W13 9TP UNITED KINGDOM |
| JITIN RAHUL MITRA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JITIN RAHUL MITRA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JIVE SOFTWARE | ATTN:SCOTT CAMPBELL,317 SW ALDER  SUITE 500, PORTLAND, OR 97204 |
| JIVE SOFTWARE | 317 SW ADLER,SUITE 500, PORTLAND, OR 97204 |
| JIVE SOFTWARE, INC. | 317 SW ALDER,SUITE 500, PORTLAND, OR 97204 |
| JIYEON CLARA KIM | KYUNGGHEEDOH YONGINSHI SUJIGU JOOKJUNDONG,HYUNDAI 1-CHA APT. 103-DONG 903-HO, YONGINSHI,   KOREA, REPUBLIC OF |
| JIZHAO REN | PROMOTION X2005,8 COMPANIE,ECOLE POLYTECHNIQUE, PALAISEAU,  91128 FRANCE |
| JIZHAO REN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JIZHAO REN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JJ KENNY DRAKE INC | 2542 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| JJB HILLIARD WL LYONS | 501 SOUTH 4TH STREET,ATTN:SYNDICATE ACCOUNTING DEPT, LOUISVILLE, KY 40202 |
| JJK RESEARCH LLC | 15 RUTLAND RD, SCARSDALE, NY 10583 |
| JJMAG RESTAURANT CORP. | 151 EAST 50TH STRET, NEW YORK, NY 10022 |
| JK EVENTS SPRL | 61 AVENUE BEAU SEJOUR, BRUSSELS,  1180 BELGIUM |
| JK FLOORING | 3 OLD ORCHARD ROAD, NEW ROCHELLE, NY 10804 |
| JK LASSER INSTITUTE | P.O. BOX 476, MT. MORRIS, IL 61054-0476 |
| JK STURROCK | 15 BEDFORD ROAD,EALING, LONDON, ENGLAND,  W13OSP UNITED KINGDOM |
| JKD ENTERTAINMENT & PRODUCTION LTD | 1215 HANGER GREEN, LONDON,  W5 3EL UK |
| JKD ENTERTAINMENT & PRODUCTION LTD | 1215 HANGER GREEN, LONDON,  W5 3EL UNITED KINGDOM |
| JKMILNE ASSET MANAGEMENT | ATTN: MARTIN SHIN,100 WEST STATION SQUARE DROVE, PITTSBURGH, PA 15219 |
| JL RESOURCE GROUP | 2151 BERKELEY STREET, SALT LAKE CITY, UT 84109 |
| JLA | 4 STRATFORD PLACE, LONDON,  W1C 1AT UNITED KINGDOM |
| JLC HOLDINGS LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| JM BRUNEAU GMBH | POSTFACH 570242, HAMBURG,  22771 GERMANY |
| JM CREATIVE ENTERPRISES | ATTN:  PATRICIA JONES,P.O. BOX 877, EAST ORANGE, NJ 07019 |

| Claim Name | Address Information |
|---|---|
| JM CREATIVE ENTERPRISES | 151 DETROIT STREET, 4TH FLOOR, DENVER, CO 80206 |
| JM LUMMIS SECURITIES | 50 LOCUST AVENUE, NEW CANAAN, CT 06840 |
| JM MANAGEMENT SERVICES LTD | CHANDOS HOUSE, 1214 BERRY STREET, LONDON,   EC1VOAQ UNITED KINGDOM |
| JMB/INDIANA SQUARE ASSOCIATES, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JMB/ONE LINCOLN ASSOCIATES, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JMB/VAN NESS ASSOCIATES, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JMB/WOODLAND HILLS ASSOCIATES, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JMC BUILDING SERVICE | PO BOX 390847, MOUNTAIN VIEW, CA 94039-0847 |
| JMG CAPITAL PARTNERS LP | ATTN:NOELLE NEWTON, JMG CAPITAL PARTNERS, L.P., C/O JMG CAPITAL MANAGEMENT LLC, PACIFIC ASSET MANAGEMENT, LLC, 11601 WILSHIRE BLVD, SUITE 2180, LOS ANGELES, CA 90025 |
| JMG CAPITAL PARTNERS LP | 1 SANSOME STREET, 39TH FLOOR, SAN FRANCISCO, CA 94104 |
| JMG FINANCIAL GROUP, LTD. | ATTN: RICHARD T. PAWELKO, 2301 W. 22ND STREET, SUITE 300, OAK BROOK, IL 60523-1264 |
| JMM MUTHALIB, KAMALUDEEN | 19 GREENFIELD DRIVE, ,   SINGAPORE |
| JMP SECURITIES | 600 MONTGOMERY STREET, SUITE 1100, ATTN: SYNDICATE DEPARTMENT, SAN FRANCISCO, CA 94111 |
| JMP SECURITIES LLC | 600 MONTGOMERY STREET, SUITE 1100, SAN FRANCISCO, CA 94111 |
| JMR FINANCIAL INC | 402 CONSITUTION AVENUE NE, ATTN: JOHN RICHARDSON, WASHINGTON, DC 20002 |
| JMSP, INC | 800 THIRD STREET, SUITE 200, HERNDON, VA 20170 |
| JMT CONSULTING SERVICES | 17 SOUTH FRANKLIN TURNPIKE, 3RD FLOOR, RAMSEY, NJ 07446 |
| JMW CONSULTANTS | 151,2 OLD BROMPTON ROAD, LONDON,   SW7 3DQ UNITED KINGDOM |
| JMW CONSULTING | C\O S3 ASSET MANAGEMENT, 590 MADISON AVENUE, 32ND FL, NEW YORK, NY 10022 |
| JN BRIDGE LLC | 3024 JEFFERSON STREET, BOULDER, CO |
| JNET DIRECT, INC. | 11495 COMMERCE PARK DRIVE, RESTON, VA 20191 |
| JNK SECURITIES CORP | 489 FIFTH AVENUE, 25TH FLOOR, NEW YORK, NY 10017 |
| JO ANN RODRIGUEZ HERRERA | 1329 PRIMROSE, WYLIE, TX 75098 |
| JO DUTOIT | 190 BELLE VUE ROAD, TUCKTON, BOURNEMOUTH, DORSET,   BH6 3AH UNITED KINGDOM |
| JO FRABETTI | 12 STUYVESANT OVAL, APARTMENT 9F, NEW YORK, NY 10009 |
| JO GRIFFIN | 27 CELESTIAL GARDENS, LEWISHAM, LONDON,   SE13 5RP UNITED KINGDOM |
| JO MAHON | 33 CLIFFORD ROAD, NEW BARNET, LONDON, HERTS,   EN5 5PD UNITED KINGDOM |
| JO ROSSI | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| JO WAGSTAFF | 155A BROMWOOD ROAD, LONDON,   SW11 6JX UNITED KINGDOM |
| JO,CECIL | #103-502 LOTTE CASTLE LIBERTY 1620-20, SEOCHO-DONG, SEOCHO-KU, SEOUL,   KOREA, REPUBLIC OF |
| JO,CHANG | 341 WEST 11TH STREET, APARTMENT 2B, NEW YORK, NY 10014 |
| JO,IRENE | 635 WEST 42ND ST., APT. 16M, NEW YORK, NY 10036 |
| JO-YEN TSANG | 412 EAST 79TH STREET, APARTMENT 4B, NEW YORK, NY 10021 |
| JOACHIM THELEN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JOACHIM, BARBARA ANNA | FLAT C203, 16 HERTSMERE ROAD, LONDON, GT LON,   E144AX UNITED KINGDOM |
| JOACHIM, MARCUS | FLAT C203, 16 HERTSMERE ROAD, LONDON, GT LON,   E14 4AX UNITED KINGDOM |
| JOAN A. MOORE | 8737 EXPOSITION DR., TAMPA, FL 33626 |
| JOAN A. NASH | 790 RIVERSIDE DR, NEW YORK, NY 10032 |
| JOAN A. NASH | 790 RIVERSIDE DR, APT. 8N, NEW YORK, NY 10032 |
| JOAN A. OLOONEY | 428 CRESCENT BLVD, LOMBARD, IL 60148 |
| JOAN A. OLOONEY | 2200 S GRACE ST  #505, LOMBARD, IL 60148 |
| JOAN BINGLEY | EATON FARM, MILES LANE, -,   KT11 2ED UNITED KINGDOM |
| JOAN C. PASTORINO | 2309 S. CYPRESS BEND, #113, POMPANO, FL 33069 |
| JOAN E LONERGAN | 30 DAVISON COURT, EAST ROCKAWAY, NY 11518 |
| JOAN E LONERGAN | 23 REED LANE, WESTBURY, NY 11590 |

| Claim Name | Address Information |
|---|---|
| JOAN F DEEVY-BROWN | 1192 HICKS PLACE, BALDWIN, NY 11510 |
| JOAN HARRINGTON | 82 CLINTON STREET, APT 6C, HOBOKEN, NJ 07030 |
| JOAN HARRINGTON | 514 WEST END AVENUE, APT 15A, NEW YORK, NY 10024 |
| JOAN M. HUGHES | 1407 GARVEN AVENUE, WANAMASSA, NJ 07712 |
| JOAN MONNIER | 9, SQUARE MONSOREAU, PARIS, 75 75020 FRANCE |
| JOAN MONNIER | 1, CLOS DE VERRIA"RES, VERRIA"RES-LE-BUISSON, 91 91370 FRANCE |
| JOAN ROBERTA WHITE | 131 SHAWNEE VALLEY, EAST STROUDSBURG, PA 18301 |
| JOANA GANA | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| JOANA GANA | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JOANA MAIA | PRAA A CIDADE SALAZAR, LT 173, LISBOA,   180-0125 PORTUGAL |
| JOANA MARIN | 781 SAFFRON DRIVE, TRACY, CA 95377 |
| JOANELLE CLEMENTE | 24 WALLACE AVE, BRONX, NY 10467 |
| JOANELLE CLEMENTE | 24 WALLACE AVE, APT 6A, BRONX, NY 10467 |
| JOANELLE CLEMENTE | 2574 WALLACE AVE, APT 6A, BRONX, NY 10467 |
| JOANIE ALLYSON WOOD | 10953 W VILLA MONTE DR, MUKILTEO, WA 98275 |
| JOANN FADELICI | THIRD AVENUE, NEPTUNE CITY, NJ 07753 |
| JOANN JONES | 31397 SW OLYMPIC DR, WILSONVILLE, OR 97070 |
| JOANN M. VALENCIA | 2138 MENDOCINO DR, BAY POINT, CA 94565 |
| JOANN MARIE HOPKINS | 1603 19TH AVENUE, MITCHELL, NE 693 |
| JOANN MARIE HOPKINS | 1603 19TH AVENUE, MITCHELL, NE 69357 |
| JOANN MARIE HOPKINS | 413 US HWY 26E, MORRILL, NE 69358 |
| JOANN MCQUAGGE | 7658 AWAY WAY, CITRUS HEIGHTS, CA 95610 |
| JOANN PETROSSIAN | 14 TWIN FAWN LANE, POUND RIDGE, NY 106 |
| JOANN PETROSSIAN | 71 INDIAN HILL ROAD, POUND RIDGE, NY 106 |
| JOANN S FREEMAN | 4360 PLEASANT FOREST DRIVE, DECATUR, GA 30034 |
| JOANNA BEVERLY MARTINEZ | 4435 SW 160 AVE, UNIT 205, MIRAMAR, FL 33027 |
| JOANNA BEVERLY MARTINEZ | 4475 SW 160TH AVE, #202, MIRAMAR, FL 33029 |
| JOANNA BUCKLAND | 386 BUTTS ROAD, SOUTHAMPTON,   SO19 1BW UK |
| JOANNA BUCKLAND | 386 BUTTS ROAD, SOUTHAMPTON, HANTS,   SO19 1BW UNITED KINGDOM |
| JOANNA DAVIS | 16 MANOR DRIVE, TELESCOMBE CLIFFS,   BN10 7EB UNITED KINGDOM |
| JOANNA DELGADO | 394 HARRISON AVENUE, MASSAPEQUA, NY 11758 |
| JOANNA DEMARSICO | 12 MERRIWEATHER PLACE, LADERA RANCH, CA 92694 |
| JOANNA EDWARDS | FLAT 4,5 ST CHARLES SQUARE, ,   W10 6EF UNITED KINGDOM |
| JOANNA EDWARDS | 346 WESTBOURNE PARK ROAD, NOTTING HILL, LONDON, ,   W11 1EQ UNITED KINGDOM |
| JOANNA EDWARDS | 346 WESTBOURNE PARK ROAD, NOTTING HILL, ,   W11 1EQ UNITED KINGDOM |
| JOANNA FELICITY WOODS | 84 MERIDIAN PLACE, SOUTH QUAY, LONDON,   E14 9FF UK |
| JOANNA FELICITY WOODS | 84 MERIDIAN PLACE, SOUTH QUAY, LONDON,   E14 9FF UNITED KINGDOM |
| JOANNA HUANG | 21-23 28TH STREET, ASTORIA, NY 11105 |
| JOANNA JANE COLES | 66 GLOUCESTER ROAD, KINGSTON UPON THAMES, SURR,   KT1 3RB UNITED KINGDOM |
| JOANNA JANE COLES | 19 POYNTER HOUSE, ABERDEEN PLACE, LONDON,   NW8 8JP UNITED KINGDOM |
| JOANNA JANE COLES | 19 POYNTER HOUSE, ABERDEEN PLACE, LONDON, ANT,   NW8 8JP UNITED KINGDOM |
| JOANNA LAWSON | TOKYO, TOKYO,    JAPAN |
| JOANNA LAWSON | TOKYO, TOKYO, 13  JAPAN |
| JOANNA LECEWICZ | 1984 59TH ST., APT 1, BROOKLYN, NY 11204 |
| JOANNA M KEAVENEY | 162 SWABY ROAD, LONDON,   SW18 3QY UNITED KINGDOM |
| JOANNA PAK | 18 E. ELM ST, APT 216, CHICAGO, IL 60611 |
| JOANNA QUADE | 40 ST PIRANS AVENUE, COPNOR, PORTSMOUTH,   P03 6JE UNITED KINGDOM |
| JOANNA RUTH MEGHA | 108 CAPEBERRY, IRVINE, CA 92603 |
| JOANNA SEARLE | 8 ELMS CLOSE, DUXFORD, CAMBS,   CB2 4RD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOANNA SEARLE | FLAT 3,20 CRESCENT ROAD,CROUCH END, ,  N8 8AX UNITED KINGDOM |
| JOANNA SPURGEON | WEST LODGE,COLEY AVENUE,READING, ,  RG1 6LS UNITED KINGDOM |
| JOANNA WAI SZE CHEUNG | 26B, SHOUSON HILL ROAD, HONG KONG,   CHINA |
| JOANNA WALLACE | 6 DAISY HILL,MEDOMSLEY EDGE, CONSETT,  DH8 6SB UNITED KINGDOM |
| JOANNA Y MIKHAIL | 13212 CORTINA, TUSTIN, CA 92782 |
| JOANNA YBARRA | 1915 13TH STREET, GERING, NE 69341 |
| JOANNA YBARRA | 709 W 18TH ST, SCOTTSBLUFF, NE 69361 |
| JOANNA YU-CHUAN MAO FAMILY TRUST, THE | 6342 WISTERIA WAY,  ACCOUNT NO. 8182  SAN JOSE, CA 95129 |
| JOANNA YU-CHUAN MAO FAMILY TRUST, THE | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| JOANNA ZHANG | 3901 LOCUST WALK, PHILADELPHIA, PA 19104 |
| JOANNE ALLEN | 520 W. 43RD STREET,APARTMENT 2A, NEW YORK, NY 10036 |
| JOANNE AMANDA MELBOURNE | 45 GIBBON ROAD,KINGSTON UPON THAMES, SURREY,  KT2 6AD UNITED KINGDOM |
| JOANNE B. BURKE | 101 SUNFLOWER LN, HUNTINGTON BEACH, CA 92647 |
| JOANNE BAILLIE | 40 STANHOPS HOUSE,ROCKWELL COURT, MAIDSTONE,KENT,  ME15 6FP UNITED KINGDOM |
| JOANNE CAGEHIN | 11 NARE ROAD,AVELEY, ,ESSEX,  RM15 4RB UNITED KINGDOM |
| JOANNE CAGEHIN | 11 NARE ROAD,AVELEY,SOUTH OCKENDON, ,ESSEX,  RM15 4RB UNITED KINGDOM |
| JOANNE CARLYLE | 138 CHURCHGATE,CHESHUNT, HERTFORDSHIRE,HERTS,  EN8 9DZ UNITED KINGDOM |
| JOANNE CHORMANSKI | 4 LEXINGTON AVENUE,APT. 3C, NEW YORK, NY 10010 |
| JOANNE CHUA | 37-H TOWER 5, HARBOUR GREEN,8 SHAM MONG ROAD, TAI KOK TSUI, KOWLOON,   HONG KONG |
| JOANNE CHUA | THE TOWER IIKURA 702,1-10-14 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| JOANNE CHUA | THE TOWER IIKURA 301,1-10-14 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| JOANNE CHUA | BLOCK 935, TAMPINES STREET 91,#06-311, ,  520935 SINGAPORE |
| JOANNE CONNER | 2010 ADAMS AVENUE, TOM'S RIVER, NJ 08753 |
| JOANNE CONNER | 695 MIDDLE ROAD, ASPERS, PA 17304 |
| JOANNE CRUZ | 35 MAPLE HILL, MAHOPAC, NY 10541 |
| JOANNE D. PITTER | 16 JENNIFER LANE, WARREN, NJ 07059 |
| JOANNE D. PITTER | 333 EAST 84TH STREET APT 3C, NEW YORK, NY 10028 |
| JOANNE D. PITTER | 334 EAST 91ST STREET,APT 2R, NEW YORK, NY 10128 |
| JOANNE DAMONE | PO BOX 1697, NEW YORK, NY 10274 |
| JOANNE DAMONE | 146 10TH STREET, STATEN ISLAND, NY 10306 |
| JOANNE EISENBERG | 300 E. 34TH ST,APT. 10C, NEW YORK, NY 10016 |
| JOANNE FERRANTE | 1210 39TH STREET, BROOKLYN, NY 11218 |
| JOANNE FRANKLIN, INC | 352 7TH AVENUE, NEW YORK, NY 10001 |
| JOANNE FRANKLIN, INC | 501 5TH AVENUE,SUITE 712, NEW YORK, NY 10017 |
| JOANNE GAN | PO 11377, STANFORD, CA 94309 |
| JOANNE GAN | PO BOX 11377, STANFORD, CA 94309 |
| JOANNE GAN | PO BOX 11377,STANFORD UNIVERSITY, STANFORD, CA 94309 |
| JOANNE GAN | 420 W. 42ND STREET,APT 37B, NEW YORK, NY 94309 |
| JOANNE GRIFFITHS | LOWER FLAT,144  COPNOR ROAD,COPNOR, PORTSMOUTH,W SUSX,  UNITED KINGDOM |
| JOANNE GRIFFITHS | LOWER FLAT,144  COPNOR ROAD, COPNOR,  UNITED KINGDOM |
| JOANNE GRIFFITHS | 46 CASTLE GROVE,PORTCHESTER, FAREHAM,  PO16 9PU UNITED KINGDOM |
| JOANNE GRIFFITHS | LOWER FLAT,144  COPNOR ROAD, COPNOR,  PO3 5AP UNITED KINGDOM |
| JOANNE GUERRERO | 642 PRESIDENT STREET, APT #2R, BROOKLYN, NY 11215 |
| JOANNE GUERRIER | 2434 FIRST STREET, FORT LEE, NJ 07024 |
| JOANNE GUNN | 77 GRAHAM CRESCENT,PORTSLADE, BRIGHTON,E.SUSX,  BN41 2YA UNITED KINGDOM |
| JOANNE HERZ | 10 OLD HILLS LANE, PORT WASHINGTON, NY 11050 |
| JOANNE JONES | 18 GREEN LANE, SEALAND,  CH5 2NE UNITED KINGDOM |
| JOANNE JONES | 8 FISHGUARD CLOSE, ABENBURY PARK,  LL13 0JH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOANNE KAR YEE TSANG | FLAT 704, YWCA BUILDING,18C BONHAM ROAD, ,   HONG KONG |
| JOANNE KIERNAN | FLAT 4, HEVER HOUSE,THE AVENUE, ,SURREY,   KT5 8JN UNITED KINGDOM |
| JOANNE LARKIN | 240 EAST 79TH STREET,APT 14D, NEW YORK, NY 10021 |
| JOANNE LOUISE MARIE PITT | 38 PARK PLACE, AMERSHAM,BUCKS,   HP6 6NG UNITED KINGDOM |
| JOANNE LOUISE MARIE PITT | 32 SCARBOROUGH WAY,CIPPENHAM, SLOUGH,BERKS,   SL1 9JY UNITED KINGDOM |
| JOANNE M WATERMAN | 1 HAMPTON CLOSE, LONDON,   N11 3PR UNITED KINGDOM |
| JOANNE M WATERMAN | 4 COMPTON CLOSE, LONDON,   NW11 8SX UNITED KINGDOM |
| JOANNE M. KUREK | 21005 KENMARE DR, SHOREWOOD, IL 60431 |
| JOANNE M. SALAMONE | 383 BURKHARD AVENUE, MINEOLA, NY 11501 |
| JOANNE O HOLT | 5339 STUDEBAKER ST., BETHEL PARK, PA 15102 |
| JOANNE PATRICIA MCMAHON | FLAT 4,2ND FLOOR,77 ST GEORGE'S DRIVE, LONDON,   SW1V 4DB UNITED KINGDOM |
| JOANNE RALSTON | FLAT 4, COPTHORNE COURT,34 BRIGHTON ROAD, COULSDON,SURREY,    UNITED KINGDOM |
| JOANNE ROBERTS | 1A TAWNY AVENUE, UPMINSTER,ESSEX,   RM14 2EN UNITED KINGDOM |
| JOANNE ROSSETTI | 66 DALE VIEW CRESCENT,CHINGFORD, LONDON,   E4 6PG UNITED KINGDOM |
| JOANNE SHEEHAN | 120 MASTERMAN ROAD,EAST HAM, LONDON,   E6 3NP UNITED KINGDOM |
| JOANNE STYLES | FLAT 4 GLENWATER HOUSE,WESTERN DENE,HAZLEMERE, HIGH WYCOMBE,BUCKS,   HP15 7EP UNITED KINGDOM |
| JOANNE WAITE | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| JOAO FILIPE GONGALVES DOS SANTOS | 5 CAMERET COURT,LORNE GARDENS, LONDON,   W11 4XX UK |
| JOAO FILIPE GONGALVES DOS SANTOS | 5 CAMERET COURT,LORNE GARDENS, LONDON,   W11 4XX UNITED KINGDOM |
| JOAO FORTE | 89 BASIN APPROACH, LONDON,   E14 7JB UK |
| JOAO FORTE | 89 BASIN APPROACH, LONDON,   E14 7JB UNITED KINGDOM |
| JOAO FORTE | 96 PARK WEST - KENDAL STREET, LONDON,   W2 2QJ UNITED KINGDOM |
| JOAO PEDRO DE DEUS CANHAO DA SILVA | RUA PEDRO HISPANO,NO15 - 5OFTE,CARNAXIDE, ,   2790 PORTUGAL |
| JOAO RATO | 1 KING HENRY'S ROAD,1ST FLOOR FLAT, ,   NW3 3RD UNITED KINGDOM |
| JOAO RATO | 157 KING HENRY'S ROAD,1ST FLOOR FLAT, ,   NW3 3RD UNITED KINGDOM |
| JOAO TIAGO BRANCO | 4 WILLOUGHBY ROAD, LONDON,   N8 0HR UNITED KINGDOM |
| JOAQUIN A RODRIGUEZ TORRES | 811 SUNBLOSSOM LANE, REDWOOD CITY, CA 94065 |
| JOAQUIN ANTONIO REBUELTA MELGAREJO | CALLE DEL PRADO,PISO 2, MADRID, 28 28014 SPAIN |
| JOAQUIN ESCAMILLE | 267 WEST 54TH ST.,APT. 2A, NEW YORK, NY 10019 |
| JOAQUIN ESCAMILLE | 267 WEST 54TH ST.,APT. 2B, NEW YORK, NY 10019 |
| JOAQUIN ESCAMILLE | 131 EAST 83 STREET,APT. 4A, NEW YORK, NY 10028 |
| JOAQUIN GUTIERREZ LANTERO | CALLE BRISTOL 8, 8 C, MADRID, 28 28028 SPAIN |
| JOAQUIN GUTIERREZ LANTERO | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JOAQUIN GUTIERREZ LANTERO | THE IRONWORKS  FLAT 18,58 DACE ROAD, LONDON,   E3 2NX UNITED KINGDOM |
| JOAQUIN GUTIERREZ LANTERO | 117 PROVIDENCE SQUARE,BERMONDSEY WALL WEST, LONDON,   SE1 2ED UNITED KINGDOM |
| JOAQUIN GUTIERREZ LANTERO | 208 BUTLERS WHARF BUILDING,36 SHAD THAMES, LONDON,   SE1 2YE UNITED KINGDOM |
| JOAQUIN IGLESIAS | 1200 BRICKELL BAY DRIVE,APARTMENT 3910, MAIMI, FL 33131 |
| JOAQUIN M. VALDEZ | 14907 JOANNE AVE, SAN JOSE, CA 95127 |
| JOAQUIN,FRED | 1404 FERN DRIVE, MACON, GA 31210 |
| JOB COOKIES INDIA PVT LTD | MATHI TOWERS 2ND FLOOR,21 VASU STREET,KILPAUK, CHENNAI, TN 600010 INDIA |
| JOB SERVE | TOWER BUSINESS PARK,KELVEDON ROAD,TIPTREE, ESSEX,   CO5 0LX UK |
| JOB SERVE | TOWER BUSINESS PARK,KELVEDON ROAD,TIPTREE, ESSEX,   CO5 0LX UNITED KINGDOM |
| JOB TRACK CONSULTANCY | #51, ST JOHNS CHURCH ROAD,COLES PARK FRAZER TOWN, BANGALORE, KR 560005 INDIA |
| JOB,OWEN | 46 UNION PARK,GREENWICH, LONDON, GT LON,   SE10 0JA UNITED KINGDOM |
| JOBANPUTRA,JIGAR | A-1201, BIRCHWOOD CO-OPERATIVE HSOUSING,HIRANANDANI GARDENS,POWAI, MUMBAI, KR 400076 INDIA |
| JOBANPUTRA,NIMIT | 1 FRANCKLYN GARDENS,EDGWARE, LONDON, GT LON,   HA8 8RT UNITED KINGDOM |
| JOBANPUTRA,SHEENA | 5 MARSHALL CLOSE, SOUTH CROYDON, SURREY,   CR2 9ED UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOBBE DUVAL,MATTHIEU | LA HUPERIE, SAINT MALO, 35 35400 FRANCE |
| JOBCARE SERVICES LIMITED | SUITE 11,BUSINESS COMPETITVENESS CENTRE,KIMPTON ROAD, LUTON,  LU2 0SX UK |
| JOBCARE SERVICES LIMITED | SUITE 11,BUSINESS COMPETITVENESS CENTRE,KIMPTON ROAD, LUTON,  LU2 0SX UNITED KINGDOM |
| JOBING.COM | 4747 NORTH 22ND STREET,SUITE 100, PHOENIX, AZ 85016-4758 |
| JOBING.COM | 4747 NORTH 22ND STREET, PHOENIX, AZ 85016-4758 |
| JOBING.COM | PO BOX 29386, PHOENIX, AZ 85038-9386 |
| JOBSINTHEMONEY.COM INC | 7300 WEST RIM DR, AUSTIN, TX 78731 |
| JOBSITE UK (WORLDWIDE) LTD | EUROMONEY JOBS,LANGSTONE TECHNOLOGY PARK,LANGSTONE ROAD, HAVANT, HANTS,  PO9 1SA UNITED KINGDOM |
| JOBSON,CAROLINE | FLAT 8,109 SALTRAM CRESCENT, LONDON, GT LON,  W9 3JS UNITED KINGDOM |
| JOBTARGET LLC | 225 STATE STREET,SUITE 300, NEW LONDON, CT 06320 |
| JOCELIN,DAPHNEY | 334 FERRY STREET,APT. 8, EVERETT, MA 02149 |
| JOCELYN D'SOUZA | E/17, EVERARD NAGAR,SION-CHEMBUR HIGHWAY,SION, MUMBAI, MH  INDIA |
| JOCELYN J. DOE | 8 FINANCE STREET,APARTMENT 5523, HONG KONG,  CHINA |
| JOCELYN J. DOE | FOUR SEASONS PLACE,APT 5523, 8 FINANCE STREET, HONG KONG,  CHINA |
| JOCELYN J. DOE | 170 FARM ROAD, WOODSIDE, CA 94062 |
| JOCELYN NGASSA | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JOCELYNE A BENDRISS | 60 RUE DE L'ABONDANCE,69003 LYON, LYON,  FRANCE |
| JOCELYNE A BENDRISS | FLAT 104,29 ABERCORN PLACE, LONDON,  NW8 9DT UNITED KINGDOM |
| JOCELYNE A BENDRISS | FLAT 19,DERWENT HOUSE,A CROMWELL ROAD, LONDON,  SW7 5BJ UNITED KINGDOM |
| JOCHEN A MEHLTRETTER | FLAT 2,40 KING STREET, LONDON,  WC2E 8JS UNITED KINGDOM |
| JOCHEN BUSCH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOCHEN BUSCH | 16 ELM PARK GARDENS, LONDON,  SW10 9NY UNITED KINGDOM |
| JOCHEN BUSCH | 6 TALBOT ROAD, LONDON,  W2 5LH UNITED KINGDOM |
| JOCHEN MUELLER | HERSFELDER STR. 1, FRANKFURT, HE D60487 GERMANY |
| JOCHIMS,MARK | 5 ELVASTON PLACE,FIRST FLOOR FRONT FLAT, LONDON, GT LON,  SW7 5QQ UNITED KINGDOM |
| JOCILYN ANN BLANCO | 1002 1ST AVE, BAYARD, NE 69334 |
| JOCK T. JONES | 1 IRVING PLACE,APARTMENT U-7A, NEW YORK, NY 10003 |
| JODENE WOOD | WOODLANDS,MINSTER DRIVE,MINSTER, SHEPPEY,KENT,  ME12 2ND UNITED KINGDOM |
| JODENE WOOD | 3 LYNN ROAD,CLAPHAM SOUTH, LONDON,  SW12 9LB UNITED KINGDOM |
| JODI ANDERSON | 84 BRATTLE STREET, CAMBRIDGE, MA 02138 |
| JODI ANDERSON | 2411 BIRCH STREET, WHITE BEAR LAKE, MN 55110 |
| JODI CUKIERMAN | 28 EAST 10TH STREET,APT 5A, NEW YORK, NY 10003 |
| JODI CUKIERMAN | 130 WEST 15TH STREET,APARTMENT #11L, NEW YORK, NY 10011 |
| JODI L. HEYTENS | 2331 E. OHIO AVENUE, MILWAUKEE, WI 53207 |
| JODI L. PARKER | 2956 E RUBY DR,#A, FULLERTON, CA 92831 |
| JODI LEIGH WILLIS | PO BOX 1002, AURORA, CO 80040 |
| JODI LYNN SPAULDING | 1082 S TRAPPERS CROSSING, LINO LAKES, MN 55038 |
| JODI MCNALLY | 175 EAST 96TH, APT 5G, NEW YORK, NY 10128 |
| JODIE ANN VELASQUEZ | 17071 E 107TH AVE, DENVER, CO 80022 |
| JODIE HAM | 7, DRAYTON CLOSE,HIGH HALSTOW,ROCHESTER, KENT,  ME3 8DW UNITED KINGDOM |
| JODIE L LAROCQUE | W. 88TH STREET,APT. 2R, NEW YORK, NY 10024 |
| JODIE L LAROCQUE | 57 W. 88TH STREET,APT. 2R, NEW YORK, NY 10024 |
| JODIE MATTHEW WOOD | 112 DEEDS GROVE, HIGH WYCOMBE,BUCKS,  HP12 3NZ UNITED KINGDOM |
| JODIE MESHELE DAVIS | 9208 YEGGE RD, MORRISON, CO 80465 |
| JODIE NICOLE UNTIEDT | 9180 ESTES STREET, WESTMINSTER, CO 80021 |
| JODIE PORTO | 450 CENTRAL BOULEVARD, FORT LEE, NJ 07024 |
| JODIE WEST | FLAT 9 THE GABLES,125 HARROW ROAD, LONDON,ANT,  E11 3PX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JODIE WEST | 3 BERBER PLACE, LONDON,  E14 8DT UNITED KINGDOM |
| JODY C. HICKEY | 99 COMMERCIAL STREET, BROOKLYN, NY 11222 |
| JODY C. HICKEY | 99 COMMERCIAL STREET,GREENPOINT, BROOKLYN, NY 11222 |
| JODY HAMILTON-SMITH | 6,MILLERS CRESCENT,RYE MEAD BOULAVARD, HIGH WYCOMBE,BUCKS,  HP11 1GH UNITED KINGDOM |
| JODY JENKINS | 107 STAYMAN DRIVE, NORTH WALES, PA 19454 |
| JODY JENKINS | 1209 AVENEL BOULEVARD, NORTH WALES, PA 19454 |
| JODY L TRAUTMAN | 1640 19TH ST, GERING, NE 69341 |
| JODY LYNN WALKER | 25087 E CANAL PLACE, AURORA, CO 80018 |
| JODY MARGARET MELHUISH | 4 LAKEVIEW,119 ARTHUR ROAD,WIMBLEDON, ,  SW19 7DR UNITED KINGDOM |
| JODY PANTOLIANO | 15 VAN CORTLANDT PLACE, CROTON-ON-HUDSON, NY 10520 |
| JODY PANTOLIANO | 11 BISHOP DRIVE, PHOUGHKEEPSIE, NY 12603 |
| JODY SALBO | 166 E. 61ST ST,APARTMENT 9B, NEW YORK, NY 10021 |
| JODY SALBO | 166 E. 61ST ST,APARTMENT 9B, NEW YORK, NY 10065 |
| JOE A HERNANDEZ | 2300 TAMPICO CT., MODESTO, CA 95355 |
| JOE ANN VACCA | 144 SHOTWELL AVENUE, STATEN ISLAND, NY 10312 |
| JOE ANTO | 345 W. 58TH ST.,APT. 9S, NEW YORK, NY 10019 |
| JOE ARMSTRONG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOE C SHAFFER | 1209 CEDAR BROOK DR, CEDAR PARK, TX 78613 |
| JOE C SHAFFER | 7600 BURNET RD #530, AUSTIN, TX 787 |
| JOE C. STONE | 3932 COLGATE AVENUE, UNIVERSITY PARK, TX 75225 |
| JOE C. STONE | 136 NEWELL AVENUE, LOS GATOS, CA 95032 |
| JOE DAVID HOLDEN | 44 SUNNYMORE DRIVE,DARWEN, LANCASHIRE,  BB3 1RH UNITED KINGDOM |
| JOE DAVID HOLDEN | 44 SUNNYMORE DRIVE, DARWEN,LANCS,  BB3 1RH UNITED KINGDOM |
| JOE H VANCE SR. | 1925 HODGENVILLE ST., LAS VEGAS, NV 89106 |
| JOE HENNESSY | 1697 KERSLEY CIRCLE, HEATHROW, FL 32746 |
| JOE HOPWOOD | C/O RESOURCES CONNECTIONS, ,  UK |
| JOE HOPWOOD | C/O RESOURCES CONNECTIONS, ,  UNITED KINGDOM |
| JOE M GRANADOS | 3305 LOWRY RD., INDIANAPOLIS, IN 46222 |
| JOE M. IRIARTE | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| JOE T. GARCIA'S ENTERPRISES, INC. | 2201 N. COMMERCE STREET, FORT WORTH, TX 76106 |
| JOE T. GARCIA'S ENTERPRISES, INC. | P.O. BOX 4429, FORT WORTH, TX 76106 |
| JOE TORRE SAFE AT HOME FOUNDATION | P.O. BOX 3133, NEW YORK, NY 10163 |
| JOE TORRE SAFE AT HOME FOUNDATION | 60 EAST 42ND STREET,SUITE 1800, NEW YORK, NY 10165 |
| JOE WYLLIE & ASSOCIATES INC | 88 SUNNYSIDE BLVD,SUITE# 104, PLAINVIEW, NY 11803 |
| JOE'S SEAFOOD, PRIME STEAK & | 60 EAST GRAND AVENUE, CHICAGO, IL 60611 |
| JOE'S STONE CRABS, INC. | DBA JOE'S STONE CRAB REST.,11 WASHINGTON AVENUE, MIAMI, FL 33139 |
| JOE,ALLEN | 3122 PARK GARDEN PLACE, RICHARDSON, TX 75082 |
| JOE,NAM-JUNE | 15 FIELDS LANE, SCOTCH PLAINS, NJ 07076 |
| JOEL A CUTHBERT | 1640 KIRKWOOD DRIVE,UNIT S5, FORT COLLINS, CO 80525 |
| JOEL A CUTHBERT | 30 PALATINE #309, IRVINE, CA 92612 |
| JOEL A MARGHEIM | 70405 CR 2, LYMAN, NE 69352 |
| JOEL A VANOVITCH | 722-724 ADAMS STREET,1B, HOBOKEN, NJ 07030 |
| JOEL ALEXANDER ITHIER | 7 ASH GROVE,WHEATHAMPSTEAD, ST ALBANS,  AL4 8DF UK |
| JOEL ALEXANDER ITHIER | 7 ASH GROVE,WHEATHAMPSTEAD, ST ALBANS,HERTS,  AL4 8DF UNITED KINGDOM |
| JOEL AMSELLEM | 4 AVENUE DE VILLIERS, PARIS,  75017 FRANCE |
| JOEL AMSELLEM | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOEL ANTUNES, LLC | 3290 NORTHSIDE P'KWAY, ATLANTA, GA 30327 |
| JOEL B. FLECK | 155 EAST 90TH STREET,APARTMENT 6A, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| JOEL BOWEN | 5 LINDEN STREET, WEST HEMPSTEAD, NY 11552 |
| JOEL D GRAHAM | 7925 S BANNOCK ST, ENGLEWOOD, CO 80110 |
| JOEL D GRAHAM | 2925 S BANNOCK ST, ENGLEWOOD, CO 80110 |
| JOEL D. THOMPSON | ONE SOUTH DEARBORN STREET,# 25E013, CHICAGO, IL 60603 |
| JOEL D. THOMPSON | 500 SOUTH CLINTON STREET,UNIT 522, CHICAGO, IL 60607 |
| JOEL EBENEZER | 207 GOMATI BLDG,VIJAY BAUG COMPLEX,OPP ROSHAN PETROL PUMP,KALYAN (W), THANE DISTRICT, MH 421301 INDIA |
| JOEL G. TISS | 333 N. VILLAGE AVENUE, ROCKVILLE CENTRE, NY 110 |
| JOEL ISON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOEL L. KIRSCH | 10 SHMUEL HANAGID, RAANANA,  43421 ISRAEL |
| JOEL L. YOUNG | 1829 LUCILE AVENUE, LOS ANGELES, CA 90026 |
| JOEL LOGAN RIECK | 11768 WEST TUFTS PLACE, MORRISON, CO 80465 |
| JOEL M BARRETT | 365 O STREET, GERING, NE 69341 |
| JOEL M BARRETT | 1650 5TH ST., GERING, NE 69341 |
| JOEL M TIQUIA | FLAT 4, 4/F, FOK CHEONG BLDG,1044 KING'S ROAD, HONG KONG,   CHINA |
| JOEL NADAR | 2/SHIVRAM CHAWL,PADMAKAR JAWLE ROAD,DAHISAR(E), MUMBAI, MH 400068 INDIA |
| JOEL RODRIGUEZ | 1506 STERLING PLACE,APT. 1C, BROOKLYN, NY 11213 |
| JOEL S. KENT | 280 PARK AVENUE SOUTH,APT. 21F, NEW YORK, NY 10010 |
| JOEL S. KENT | 30O EAST 75TH STREET,APT 20A, NEW YORK, NY 10021 |
| JOEL SAMASUWO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JOEL SAMASUWO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOEL SULKES | 301 EAST 79TH STREET,APARTMENT 10B, NEW YORK, NY 10024 |
| JOEL SULKES | 200 EAST 82ND STREET,APARTMENT 10B, NEW YORK, NY 10028 |
| JOEL T LOONEY | 3308 PACIFIC AVE., MARINA DEL REY, CA 90292 |
| JOEL TAPIA | 9 PIMA COURT, RANCHO SANTA MARGARITA, CA 92688 |
| JOEL TAPIA | 28014 MARGUERITE PARKWAY,APT. I, MISSION VIEJO, CA 92692 |
| JOEL VARGAS | 2884 VALENTINE AVENUE, BRONX, NY 10458 |
| JOEL VARGAS | P.O. BOX 200440, NEW HAVEN, CT 06520 |
| JOERG WACKERTAPP | FLAT 1,10 LAWRIE PARK CRESCENT, LONDON,  SE26 6HD UNITED KINGDOM |
| JOERG WACKERTAPP | FLAT 1,10 LAWRIE PARK CRESCENT, LONDON,ANT,  SE26 6HD UNITED KINGDOM |
| JOEY A. GARCIA | 519 HAWTHORNE ST., ANAHEIM, CA 92805 |
| JOEY E ESPIRITU | 7805 N. LUNA, MORTON GROVE, IL 60053 |
| JOEY LAVETTE PAIGE | 721 WILLIAMS WAY, RICHARDSON, TX 75080 |
| JOFFREY BALLET | 70 E LAKE STREET,SUITE 1300, CHICAGO, IL 60601 |
| JOGI,ALPA | 7 MEADOW RISE,LACEY GREEN, PRINCES RISBOROUGH, BUCKS,  HP27 0QY UNITED KINGDOM |
| JOGI,NISHANT | C/33 PANCHAVATI APTS,JUHU LANE,ANDHERI- WEST, ANDHERI (W), MUMBAI,  400058 INDIA |
| JOGINDERPAL SINGH RAI | 19 LOVEGROVE WALK, LONDON,  E14 9PY UNITED KINGDOM |
| JOGLEKAR,JYOTI | 27/28, SUN MOON HOUSING SOCIETY,SHIV VALLABH CROSS ROAD,BORIVALI (E), MUMBAI, MH 400066 INDIA |
| JOGLEKAR,SACHIN | 1ST FLOOR, MANGALYA,OPP HERAMB BLDG, AYRE ROAD,DATTA NAGAR, DOMBIVLI EAST, MH 421201 INDIA |
| JOH BERENBERG GOSSLER AND CO KG | NEUR JUNGFERNSTIEG 20, HAMBURG,  20354 GERMANY |
| JOH,JERRY | 23306 VIA RONDA, MISSION VIEJO, CA 92691 |
| JOH. BERENBERG, GOSSLER & CO. KG | NEUER JUNGFERNSTIEG 20,20354 HAMBURG, GERMANY,   GERMANY |
| JOHAL,AKWAL | 56 CRAVEN AVENUE, EALING, MDDSX,  W52SZ UNITED KINGDOM |
| JOHAL,ANUREET SINGH | 98B WENSLEYDALE ROAD, HAMPTON, MDDSX,  TW12 2LY UNITED KINGDOM |
| JOHAL,JAGMEET | 39 ANTHONY WAY, SLOUGH, BUCKS,  SL1 5PQ UNITED KINGDOM |
| JOHAN (OSKAR) LUNDEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOHAN ANDERSSON | 23 SAINT JAMES'S SQUARE, LONDON,  SW1Y 4JH UK |

| Claim Name | Address Information |
|---|---|
| JOHAN ANDERSSON | 23 SAINT JAMES'S SQUARE, LONDON,   SW1Y 4JH UNITED KINGDOM |
| JOHAN HEMSTROM | SKATVAGEN 16,910 20 HORNEFORS, ,     SWEDEN |
| JOHAN HENRICSSON | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JOHAN JOLY | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JOHAN JOLY | FLAT G05,52 SYDNEY RD,TOWERPOINT BUILDING, ENFIELD,MDDSX,   EN2 6SZ UNITED KINGDOM |
| JOHAN MILLS | 33, RIVERS STREET, BATH,   BA1 2QB UNITED KINGDOM |
| JOHAN NORDIN | 52 HESPERUS CRESCENT, ,   E14 3AD UNITED KINGDOM |
| JOHAN NORDIN | 5 ALBANY ROAD, RICHMOND,SURREY,   TW10 6DX UNITED KINGDOM |
| JOHAN NORDIN | 134 LICHFIELD COURT,SHEEN ROAD, RICHMOND,SURREY,   TW9 1AY UNITED KINGDOM |
| JOHAN OSCAR PONTUS VON ESSEN | FLORAGATAN 7 SE-114 31, STOCKHOLM,     SWEDEN |
| JOHAN PER FRANCKE LINDQVIST | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JOHAN STRALFORS | MATEREGRAND 7, LUND,   22647 SWEDEN |
| JOHAN STROMBERG | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JOHAN TOTH | 18 KEW DRIVE, ,   497958 SINGAPORE |
| JOHANA TAPIA | 1719 W ADRIN WAY, SANTA ANA, CA 97703 |
| JOHANN EILEEN MCMULLIN | 16815 EAST IDAHO CIRCLE,#101, AURORA, CO 80018 |
| JOHANNA CAMPION | FLAT A,2 STRATHRAY GARDENS, LONDON,ANT,   NW3 4NY UNITED KINGDOM |
| JOHANNA CAMPION | FLAT A,2 STRATHRAY GARDENS, LONDON,   NW3 4NY UNITED KINGDOM |
| JOHANNA DANIELLE JONES | 4126 S RICHFILED WAY, AURORA, CO 80013 |
| JOHANNA MORALES | 1031 REV JAMES A POLITE AVE, BRONX, NY 10459-2702 |
| JOHANNA QUINTANILLA | 770 N. WILLIAM STREET, BALDWIN, NY 11510 |
| JOHANNA ROBERTS | 6 ST MARYS ROAD, BURGESS HILL, ,W SUSX,   RH15 8NU UNITED KINGDOM |
| JOHANNA ROSIER | 707 TULIP STREET, LIVERPOOL, NY 13088 |
| JOHANNA ROSIER | 31 GARRISON LOOP, LADERA RANCH, CA 92694 |
| JOHANNA TYREUS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JOHANNA TYREUS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JOHANNA TYUREUS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JOHANNA TYUREUS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JOHANNA YARALA | 10788 LA PLACIDA DR. #4, CORAL SPRINGS, FL 33065 |
| JOHANNA YARALA | 10633 NW 32ND COURT, CORAL SPRINGS, FL 33065 |
| JOHANNES POCKRANDT | HOEHENBLICK 26, FRANKFURT, HE 60431 GERMANY |
| JOHANNES REUSCHE | IHMER STRASSE 15E, HANOVER,   304 GERMANY |
| JOHANNES SCHMID | HANSAALLEE 29, NR. 2A,60322 FRANKFURT A.M., , HE   GERMANY |
| JOHANNES SCHMID | CHELSEA CLOISTERS,SLOANE AVENUE, CHELSEA, ,   SW3 3DW UNITED KINGDOM |
| JOHANNES WEBER UND BROSS GBR | EMIL-CLAAR-STRASSE 12, FRANKFURT AM MAIN,   60322 GERMANY |
| JOHANNES WITT | 5D PLATT'S LANE,HAMPSTEAD, ,   NW3 7NP UNITED KINGDOM |
| JOHANNES WITT | 5D PLATT'S LANE,HAMPSTEAD, LONDON,   NW3 7NP UNITED KINGDOM |
| JOHANNESSEN,TOM | MILL LANE COTTAGE,MILL LANE, MINSTEAD, HANTS,   SO43 7FP UNITED KINGDOM |
| JOHANSEN,ROBERT A. | 82 OXFORD BOULEVARD, GARDEN CITY, NY 11530 |
| JOHANSON, KARL | 2946 BAXTER HALL B'LDG, #2,WILLIAMS COLLEGE, WILLIAMSTON, MA 01267 |
| JOHANSON,GREGORY C | 28 KILMER RD., LARCHMONT, NY 10538 |
| JOHANSSON NITA,SANDRA CHARLOTTA | 42 LEINSTER SQUARE, FLAT 6, LONDON, GT LON,   W2 4PU UNITED KINGDOM |
| JOHANSSON,ANDREAS | SMULTRONVAGEN 4,90435 UMEA,SWEDEN, UMEA,    SWEDEN |
| JOHANSSON,CAROLINE | ROSLAGSGATAN 35, 3TR, STOCKHOLM, N/A,   11354 SWEDEN |
| JOHANSSON,DANIEL | 87 BERGLEN COURT,7 BRANCH ROAD, N/A,   E14 7JX SWEDEN |
| JOHANSSON,MAGNUS | VITTERVAGEN 178 LGH 1132, UMEA,   90751 SWEDEN |
| JOHANSSON,MANS | 3 TENNYSON HOUSE,5-9 CULFORD GARDENS, LONDON, GT LON,   SW3 2SX UNITED KINGDOM |
| JOHANSSON,MATHIAS HANS | 819 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE,CANARY WHARF, LONDON, GT LON, |

| Claim Name | Address Information |
|---|---|
| JOHANSSON,MATHIAS HANS | E149PF UNITED KINGDOM |
| JOHARI,AARON O | 2 CHURCH FARM WAY, ALDENHAM, HERTS,  WD258BD UNITED KINGDOM |
| JOHARI,AMIT | A-901, FLORENTINE,MAIN STREET, HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| JOHARY, MANISHA | 810 CRANBURY CIRCLE, FAST BRUNSWICK, NJ 08116 |
| JOHN & FRANCES BENYO | 219 39TH STREET, LINDENHURST, NY 11757 |
| JOHN A LARA | 700 OGDEN DR, RICHFIELD, UT 84701 |
| JOHN A LOVITO | WEST LODGE,HEATHER DRIVE, SUNNINGDALE,BERKS,  SL5 0HP UNITED KINGDOM |
| JOHN A LOVITO | 255 CANTERBURY ROAD, WESTFIELD, NJ 07090 |
| JOHN A WEBB | 47 CRADDOCKS AVENUE, ASHTEAD,ANT,  KT21 1PE UNITED KINGDOM |
| JOHN A. DOYLE | BEEKMAN TOWER HOTEL,3 MITCHELL PLACE, NEW YORK, NY 10017 |
| JOHN A. DOYLE | BEEKMAN TOWER HOTEL,3 MITCHELL PLACE,APARTMENT 18B, NEW YORK, NY 10017 |
| JOHN A. DOYLE | 12 KNOX DRIVE, YARDLEY, PA 19067 |
| JOHN A. DOYLE | 1257 KNOX DRIVE, YARDLEY, PA 19067 |
| JOHN A. DUGAN | 1300 SAINTSBURG DR., LAS VEGAS, NV 89144 |
| JOHN A. HAFNER | 2300 WALNUT STREET,APT 331, PHILADELPHIA, PA 19102 |
| JOHN A. HURT | 839 LILAC WAY, ROHNERT PARK, CA 94928 |
| JOHN A. KENN | 2462 ARTHUR CT, OCEANSIDE, NY 11572 |
| JOHN A. LIPPMAN | 110 READE STREET,APT. 2, NEW YORK, NY 10013 |
| JOHN A. MANNIX | 9 ORMONDE PLACE, NEW ROCHELLE, NY 10801 |
| JOHN A. MARSHALL COMPANY | 10930 LACKMAN ROAD, LENEXA, KS 66219-1232 |
| JOHN A. MASCARI | 162 WEST 54TH STREET, NEW YORK, NY 10019 |
| JOHN A. MASCARI | 5683 LERNER HALL, NEW YORK, NY 10027 |
| JOHN A. MASCARI | 12 BERKLEY DRIVE, LOCKPORT, NY 14094 |
| JOHN A. MILISITZ | 4126 TAUS DRIVE, SAN DIEGO, CA 92117 |
| JOHN A. QUINN JR. | 333 BROOME STREET,APARTMENT  2, NEW YORK, NY 10002 |
| JOHN A. QUINN JR. | 211 NORTH END AVENUE,APARTMENT 11D, NEW YORK, NY 10282 |
| JOHN A. QUINN JR. | 184 RUTLEDGE ROAD, BELMONT, MA 02478 |
| JOHN A. SKROBE | 349 EAST 49TH STREET,APARTMENT 2S, NEW YORK, NY 10017 |
| JOHN A. SOWINSKI | ROOM 5542,FOUR SEASONS PLACE,8 FINANCE STREET, CENTRAL HK,   HONG KONG |
| JOHN A. SOWINSKI | 65 SULLIVAN STREET,APARTMENT 8A, NEW YORK, NY 10012 |
| JOHN A. SOWINSKI | 4 SEASONS PLACE,# 8 FINANCE STREET,CENTRAL, HONG KONG, NY 10012 |
| JOHN A. TARPEY | 1932 PIPER RIDGE COURT, WALNUT CREEK, CA 94597 |
| JOHN A. TASSO | 25 EAST 65TH STREET, BROOKLYN, NY 11234 |
| JOHN A. TASSO | 2557 EAST 65TH STREET, BROOKLYN, NY 11234 |
| JOHN ADAIR | 20 CAROLINA GARDENS,20 COOMBE ROAD, APT A11, 6/F, BLOCKA THE PEAK, HONG KONG, CHINA |
| JOHN ADAIR | CAROLINA GARDENS,20 COOMBE ROAD, APT A11, 6/F, BLOCK A THE PEAK, HONG KONG, CHINA |
| JOHN ADAIR | OAKWOOD PREMIER TOKYO MIDTOWN #508,9-7-1, AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| JOHN ADAIR | OAKWOOD PREMIER TOKYO MIDTOWN #508,9-7-4 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| JOHN ADAM KOLOZAK | 1925 W. DIVISION APT 5, CHICAGO, IL 60622 |
| JOHN AKSEL VIDAR LUNDQUIST | C/O JONAS GRANATH,SWEDISH TRADE COUNCIL,VACLAVSKE NAMESTI 51, PRAHA 1, CZ11121 CZECH REPUBLIC |
| JOHN AKSEL VIDAR LUNDQUIST | SVANDAMMSV 12, HAGERSTEN,  12634 SWEDEN |
| JOHN AKSEL VIDAR LUNDQUIST | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOHN AMES | 4720 CENTER BLVD., APT. 1405, LONG ISLAND CITY, NY 11101 |
| JOHN AMES | 141 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| JOHN ANDREW ELOFF | FLAT 58, PRIORY HEIGHTS,2A WYNFORD ROAD, LONDON,  N1 9SL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOHN ANDREW ELOFF | FLAT 2, MERCHANTS HOUSE,COLLINGTON STREET,GREENWICH, LONDON,  SE10 9LX UNITED KINGDOM |
| JOHN ANDREW LITTLE | 26 SOMERVILLE POINT,305 ROTHERHITHE STREET, LONDON,  SE16 5EQ UNITED KINGDOM |
| JOHN ANDREWS | 711 ARCH, ANN ARBOR, MI 48104 |
| JOHN ANDREWS | 5835 PINECROFT DRIVE, WEST BLOOMFIELD, MI 48322 |
| JOHN AYLING & ASSOCIATES | 27 SOHO SQUARE, LONDON,  W1D 3QR UK |
| JOHN AYLING & ASSOCIATES | 27 SOHO SQUARE, LONDON,  W1D 3QR UNITED KINGDOM |
| JOHN B. GRENIER | 401 EAST 34TH STREET,APARTMENT 13S, NEW YORK, NY 10016 |
| JOHN B. GRENIER | 548 EAST 87TH STREET, NEW YORK, NY 10128 |
| JOHN B. GRENIER | 216 14TH STREET,APARTMENT 404, CHARLOTTESVILLE, VA 22903 |
| JOHN B. GRENIER | 216 14TH STREET,APARTMENT 404, CHARLOTTESVILLE, VA 22904 |
| JOHN B. GRENIER | 12 WEST MONTCREST DRIVE, BIRMINGHAM, AL 35213 |
| JOHN B. RHEA | 895 WEST END AVENUE,APARTMENT 2A, NEW YORK, NY 10025 |
| JOHN B. RICHERT | 311 EAST 72ND STREET,APARTMENT 6F, NEW YORK, NY 10021 |
| JOHN B. RICHERT | 225 E 79TH STREET,APARTMENT 10CDE, NEW YORK, NY 10021 |
| JOHN B. RICHERT | 225 E 79TH STREET,APARTMENT 10CDE, NEW YORK, NY 10075 |
| JOHN B. SCAGNELLI | 18 RIVERSIDE LANE, HOLMDEL, NJ 07733-2084 |
| JOHN B. SNYDER | 50 MURRAY ST,APT 614, NEW YORK, NY 10007 |
| JOHN B. SNYDER | 283 WEST 11TH ST,APT 3W, NEW YORK, NY 10014 |
| JOHN BARDHAN | 1201, MILLENIUM TOWER,OPP IIT,POWAI, MUMBAI, MH 400076 INDIA |
| JOHN BARDHAN | G-WING, FLAT NO : 1306, MAYURESH SRISHTI PARK,LAKE ROAD AND GAMDEVI ROAD, OPP HIND RECTIFIER,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| JOHN BATAILLE | 215 EAST 76TH ST.,APT. 4B, NEW YORK, NY 10021 |
| JOHN BATAILLE | 215 EAST 76TH STREET,NEW YORK, NEW YORK, NY 10021 |
| JOHN BATAILLE | 8 CAT HOLLOW ROAD, BAYVILLE, NY 11709 |
| JOHN BENJAMIN MUSK | FLAT 3, 1 VARDENS ROAD, LONDON,  SW11 1RQ UNITED KINGDOM |
| JOHN BENJAMIN MUSK | FLAT 3, 1 VARDENS ROAD, LONDON,ANT,  SW11 1RQ UNITED KINGDOM |
| JOHN BENJAMIN VAN AARDE | 17 HEYFORD AVENUE,VAUXHALL, LONDON,  SW8 1EA UNITED KINGDOM |
| JOHN BIAS | 13 OAK HOLLOW COURT, HENDERSON, NV 89074 |
| JOHN BOSCO KALEMA | 50 SOUTH TEMPE CT., AURORA, CO 80015 |
| JOHN BROADLEY | 68 CARSLAKE ROAD,PUTNEY, LONDON,  SW15 3DP UNITED KINGDOM |
| JOHN BROUGHAN & ASSOCIATES | "GOLEEN",CROSS AVE.,BLACKROCK,CO. DUBLIN,REP.OF IRELAND, ,   IRELAND |
| JOHN BROUGHAN & ASSOCIATES | GOLEEN",CROSS AVE., BLACKROCK, DUBLIN,   IRELAND |
| JOHN BROWN | 6 WEST 107TH STREET,APT 4B, NEW YORK, NY 10025 |
| JOHN BUCZEK, INC. | 851 FENIMORE ROAD, MAMARONECK, NY 10543 |
| JOHN BURKE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JOHN BURKE | 2614 MULBERRY LANE, NORTHBROOK, IL 60062 |
| JOHN BURKE | 2614 MUKBERRY LANE, NORTHBROOK, IL 60062 |
| JOHN BURNS REAL ESTATE | CONSULTING, INC.,16485 LAGUNA CANYON RD,SUITE 130, IRVINE, CA 92618 |
| JOHN BURNS REAL ESTATE CONSULT | 4000 BARRANCA PARKWAY,SUITE 250, IRVINE, CA 92604 |
| JOHN BUSSETIL | FLAT 6,37 ELVASTON PLACE, LONDON,  SW7 5NW UNITED KINGDOM |
| JOHN C FORD ASSOCIATES | 15 WEST 81ST ST, APT 3H, NEW YORK, NY 10024 |
| JOHN C NORGREN | 2244 HOOKER ST, DENVER, CO 80211 |
| JOHN C NORGREN | 2244 HOOKER ST, DENVER, CO 80211-5043 |
| JOHN C OLSEN | 6031 BALMORAL WAY, COMMERCE TOWNSHIP, MI 48382 |
| JOHN C OLSEN | 215 MELINDA CIRCLE, WHITE LAKE, MI 48386 |
| JOHN C. CASSADA | 753 GRANDVIEW AVENUE, OLEAN, NY 14760 |
| JOHN C. CASSADA | 14348 CHALFONT DRIVE, HAYMARKET, VA 20169 |
| JOHN C. CASSIDY | PO BOX 2716, WEST PALM BEACH, FL 33402-2716 |

| Claim Name | Address Information |
|---|---|
| JOHN C. CASSIDY | PO BOX 9940, RIVIERA BEACH, FL 33419 |
| JOHN C. GALVIN | 402 NINTH ST.,APT. 5C, HOBOKEN, NJ 07030 |
| JOHN C. GALVIN | 402 NINTH ST.,APT. E5C, HOBOKEN, NJ 07030 |
| JOHN C. GISONDI | 7 HAZEL LANE, LARCHMONT, NY 10538 |
| JOHN C. KWON | 8 CHOPEK LANE, WALDWICK, NJ 07463 |
| JOHN C. KWON | 26 MANOR ROAD, WYCKOFF, NJ 07481 |
| JOHN C. KWON | 4250 GLENCOE AVE.,APT. 1214, MARINA DEL REY, CA 90292 |
| JOHN C. NICHOLSON | 1100 WESTOVER ROAD, WILMINGTON, DE 19807 |
| JOHN C. RUMORE | 505 EAST 79TH STREET,#10F, NEW YORK, NY 10021 |
| JOHN C. SALES | 321 AVENUE C,APARTMENT 8A, NEW YORK, NY 10009 |
| JOHN C. SALES | 310 EAST 55TH STREET,APARTMENT 4E, NEW YORK, NY 10022 |
| JOHN C. SALES | 112 GREAT OAK DRIVE, DOWNINGTOWN, PA 19335 |
| JOHN C. SALES | MC BOX 4176, MIDDLEBURY, VT 053 |
| JOHN C. SMALL | 23 ROCK SHELTER ROAD, WACCABUC, NY 10597 |
| JOHN C. SPEECE | 401 W 56TH ST., #3P, NEW YORK, NY 10019 |
| JOHN C. SPEECE | 11 BAYARD STREET, ALLSTON, MA 02134 |
| JOHN C. WU | 13222 RALEIGH CT., GARDEN GROVE, CA 92844 |
| JOHN CAMERON HUGHES | 1040 FIFTH AVENUE, NEW YORK, NY 10028 |
| JOHN CAMPAGNOLO | 4179 PALMETTO WAY, SAN DIEGO, CA 92103 |
| JOHN CANDILLIER | 79 HARCOURT TERRACE, LONDON,   SW10 9JP UNITED KINGDOM |
| JOHN CANNADY JR. | 275 RUTLAND ROAD, BROOKLYN, NY 11225 |
| JOHN CANNADY JR. | 70 GREENE AVE, BROOKLYN, NY 11238 |
| JOHN CAO | 8 WENDOVER CT, BEDMINSTER, NJ 07921 |
| JOHN CAO | 1731 SECOND AVE,APT 1RS, NEW YORK, NY 10128 |
| JOHN CARIFA | 747 WRIGHTWOOD AVENUE,UNIT F, CHICAGO, IL 60614 |
| JOHN CARIFA | 1928 N. FREMONT ST., CHICAGO, IL 60614 |
| JOHN CARLTON BEATTY | 25 RIVER DRIVE SOUTH,APARTMENT 2608, JERSEY CITY, NJ 07310 |
| JOHN CARLTON BEATTY | 22 LAURA LANE, HOPEWELL JUNCTION, NY 12533 |
| JOHN CASEY | 1231 PARK AVENUE, HOBOKEN, NJ 07030 |
| JOHN CASEY | 160 SOUTH STATE ROAD, BRIARCLIFF MANOR, NY 10510 |
| JOHN CHARLES SALAS | 1535 8TH STREET, GERING, NE 69341 |
| JOHN CHEN | 34 E 32ND ST.,APT. # A8, BAYONNE, NJ 07002 |
| JOHN CHEN | 232 PARK AVE,APT. #5, HOBOKEN, NJ 07030 |
| JOHN CHESTER RIECKE | 613 S NOME ST, AURORA, CO 80012 |
| JOHN CHESTER RIECKE | 1490 S KEARNEY ST, DENVER, CO 80224 |
| JOHN CHILD & COMPANY | 841 BISHOP STREET, PENTHOUSE, HONOLULU, HI 96813 |
| JOHN CHO | 1 W PALISADES BLVD,APT B-3-5, PALISADES PARK, NJ 07650 |
| JOHN CHO | 2440 33RD STREET,APARTMENT 2F, NEW YORK, NY 11102 |
| JOHN CHO | 2440 33RD STREET,APARTMENT 2F, ASTORIA, NY 11102 |
| JOHN CHRYSOSTOMOUS | 85B LONDON ROAD, TONBRIDGE,   TN10 3AJ UK |
| JOHN CHRYSOSTOMOUS | 85B LONDON ROAD, TONBRIDGE,KENT,   TN10 3AJ UNITED KINGDOM |
| JOHN COCHRANE | PRINCETON UNIVERSITY,FIRST BOX 390, PRINCETON, NJ 08544 |
| JOHN COCHRANE | 406 CANTON STREET, WESTWOOD, MA 02090 |
| JOHN COKINOS | 340 EAST 51ST STREET,APARTMENT 14D, NEW YORK, NY 10022 |
| JOHN CONRAD HAGE | 11441 SWITZER PARK PL, PARKER, CO 80138 |
| JOHN COOPER | 3 WATERDYKE AVENUE, SOUTHWICK,W SUSX,   BN42 4DF UNITED KINGDOM |
| JOHN COPELAND | 7 EAST 80TH STREET, NEW YORK, NY 10021 |
| JOHN COPPA | 476 SENATOR STREET,#2F, BROOKLYN, NY 11220 |
| JOHN COPPA | 8447 DANA CT, MIDDLE VILLAGE, NY 11379 |

| Claim Name | Address Information |
|---|---|
| JOHN CORTESE | 77 PARK AVE,APT 325, HOBOKEN, NJ 07030 |
| JOHN CORTESE | 22 JONES STREET,APT 6E, NEW YORK, NY 10014 |
| JOHN COSTELLO III | ROPPONGI HILLS MORI TOWER 31ST FLOOR,6-10-1, ROPPONGI, MINATO-KU, TOKYO, 23 106-6131 JAPAN |
| JOHN COSTELLO III | LEHMAN BROTHERS,41 ST FLOOR STAR TOWER,737 YEOKSAM-DONG, KANGNAM-KU, SEOUL, KOREA, DPR |
| JOHN COSTELLO III | HILLSIDE RESIDENCE #A201,#726-111 HANNAM DONG YONGSAN-GU, SEOUL 140-210, KOREA, DPR |
| JOHN COSTELLO III | LEHMAN BROTHERS, 41ST FLR, STAR TOWER,737, YOEKSAM-DONG, KANGNAM-KU, SEOUL, 135984 KOREA, DPR |
| JOHN COSTELLO III | LEHMAN BROTHERS, 21ST FLR, STAR TOWER,737, YOEKSAM-DONG, KANGNAM-KU, SEOUL, 135984 KOREA, DPR |
| JOHN COSTELLO III | HILLSIDE RESIDENCE #A201,726-111 HANNAM DONG, YONGSAN-GU, SEOUL,  140210 KOREA, REPUBLIC OF |
| JOHN COSTELLO III | CAMINO DE HOYARRASA, 47 BAJO,ALTO MORALEGJA, CHALET 12, MADRID,   SPAIN |
| JOHN COSTELLO III | 1164 HARRISBURG PIKE,#102, CARLISLE, PA 17013 |
| JOHN COSTELLO III | 18081 CLOVERLEAF DR., SOUTH BEND, IN 46637 |
| JOHN CRAIGHEAD | 1745 FRANKLIN STREET,UNIT #502, SAN FRANCISCO, CA 94109 |
| JOHN CRANE | 4 HALDON ROAD, ,   SW18 1QB UNITED KINGDOM |
| JOHN CUPOLO | 587 HEWLETT STREET, FRANKLIN SQUARE, NY 11010 |
| JOHN D DOLAK | 8841 CREEKSIDE WAY,#2134, HIGHLANDS RANCH, CO 80129 |
| JOHN D DOLAK | 362 W. BURGUNDY STREET,#434, HIGHLANDS RANCH, CO 80129 |
| JOHN D GARGARO | 10240 CAVALETTI DRIVE, LITTLETON, CO 80125 |
| JOHN D GARGARO | 1427 S. DAYTON CT., DENVER, CO 80247 |
| JOHN D GIGLIONE | 9588 NW 9TH CT., PLANTATION, FL 33324 |
| JOHN D MIKESELL | 1705 AVENUE H, SCOTTSBLUFF, NE 69363 |
| JOHN D MIKESELL | 1208 B CANBY ST., LARAMIE, WY 82072 |
| JOHN D NADELL | 19 HEIRLOOM LANE, RYE BROOK, NY 103 |
| JOHN D. O'HARA | 421 HUDSON ST.,#M-1, NEW YORK, NY 10014 |
| JOHN D. O'HARA | 421 HUDSON ST.,APARTMENT M-1, NEW YORK, NY 10014 |
| JOHN D. O'HARA | 84 FRONT STREET,APARTMENT 7-C, BROOKLYN, NY 11201 |
| JOHN D. O'HARA | 555 CHURCH STREET,SUITE 1800, NASHVILLE, TN 37219 |
| JOHN D. YOUNG | 2920 PROMENADE PLACE, BURFORD, GA 30519 |
| JOHN D. YOUNG | 2920 PROMENADE PLACE, BUFORD, GA 30519 |
| JOHN DABBS | 8 FINANCE STREET,4 SEASONS PLACE,RM 3129,CENTRAL, HONG KONG,   CHINA |
| JOHN DABBS | RESIDENCE BEL-AIR, FLAT 30A, SOUTH TOWER 1,38 BEL-AIR AVENUE,CYBERPORT, HONG KONG,   CHINA |
| JOHN DABBS | 800 6TH AVENUE,APT 27D, NEW YORK, NY 10001 |
| JOHN DABBS | 180 WEST 20TH,APT 16W, NEW YORK, NY 10011 |
| JOHN DALY, INC. | 2675 E PATRICK LN #14, LAS VEGAS, NV 89120 |
| JOHN DAMIEN VACCACIO MEMORIAL FUND | 2 ALICE AVENUE, MERRICK, NY 11566 |
| JOHN DATUS ABENDROTH | 1913 WEST LARCHMONT AVENUE,APT. 3A, CHICAGO, IL 60613 |
| JOHN DAVID PARRISH | 1460 PLEASANT DRIVE, WHEELING, WV 26003 |
| JOHN DAVID PARRISH | 1318 OVERLOOK DR, WEIRTON, WV 26062 |
| JOHN DAVID PARRISH | 47675 HIDDEN SPRINGS DRIVE, ST. CLAIRSVILLE, OH 43050 |
| JOHN DAVID STROUD | 216 PALOS VERDES, TROY, AL 36079 |
| JOHN DAVIS | 12 SANDERSTEAD HILL, SOUTH CROYDON,SURREY,   CR2 0HA UNITED KINGDOM |
| JOHN DAVIS | 1168 SOUTH CLINTON AVENUE, OAK PARK, IL 60304 |
| JOHN DAVIS | 316 8TH STREET, DOWNERS GROVE, IL 60515 |
| JOHN DECICCO | 49 HAMILTON RD.,, HOPEWELL JCT., NY 12533 |

| Claim Name | Address Information |
|---|---|
| JOHN DENNIS WARE | 9 GLENALVON WAY,WOOLWICH, LONDON,  SE18 5HX UNITED KINGDOM |
| JOHN DERMODY | 21F- FLAT B ,BLOCK 15,PROVIDENT CENTRE,NO. 49 , WHART ROAD, ,   CHINA |
| JOHN DERMODY | 13D,PARKVALE DRIVE, DISCOVERY BAY,   HONG KONG |
| JOHN DERMODY | 21F- FLAT B ,BLOCK 15,PROVIDENT CENTRE,NO. 49 , WHART ROAD, ,   HONG KONG |
| JOHN DERMODY | 34-8,TATENO-CHO, NERIMA-KU, 13 177-0054 JAPAN |
| JOHN DEROSA | 71 WEST CEDAR PLACE, RAMSEY, NJ 07446 |
| JOHN DEVLIN | 8 CLAY COURT, LOCUST, NJ 07760 |
| JOHN DOMANSKIS | 935 WEST AGATITE,FLOOR 2, CHICAGO, IL 60640 |
| JOHN DONG HYUN LEE | 46E TOWER ONE,ROBINSON PLACE,70 ROBINSON ROAD, HONG KONG,   HONG KONG |
| JOHN DONG HYUN LEE | 1705 SOMERSET PALACE,#85 SUSONG-DONG, JONGRO-GU, SEOUL,   KOREA, REPUBLIC OF |
| JOHN DONG HYUN LEE | 11-702 WOOSUNG APT,SEOCHO-DONG, SEOCHO-GU, SEOUL,   KOREA, REPUBLIC OF |
| JOHN DONNELLY | 44 ESKRAGH ROAD,DUNGANNON,CO. TYRONE, NORTHERN IRELAND,DGN,  BT70 1NN UNITED KINGDOM |
| JOHN DORAN | 332 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| JOHN DOYLE INC. | 5266 VALLEY CREEK LN NE, SILVERTON, OR 97381-9012 |
| JOHN DWIGHT SHOOK | 125 COOMBE LANE WEST, KINGSTON,SURREY,  KT2 7HF UNITED KINGDOM |
| JOHN E O'BRIEN | 4500 W. MINERAL DRIVE,#2011, LITTLETON, CO 80128 |
| JOHN E PHILLIPS | 261 NORMANDALE LANE, 19L, LAKE FOREST, CA 92630 |
| JOHN E PHILLIPS | 261 NORMANDALE DRIVE, 19L, LAKE FOREST, CA 92630 |
| JOHN E PHILLIPS | 26571 NORMANDALE DRIVE, 19L, LAKE FOREST, CA 92630 |
| JOHN E PHILLIPS | 2099 #B RONDA GRANADA, LAGUNA WOODS, CA 92637 |
| JOHN E PHILLIPS | 2099 RONDA GRANADA UNIT B, LAGUNA WOODS, CA 92637 |
| JOHN E PHILLIPS | 23971 STILLWATER LANE, LAGUNA NIGUEL, CA 92677 |
| JOHN E SICKLES JR. | 15 CHESHIRE RD, TROY, OH 45373 |
| JOHN E. DUGENSKE | 10 MURRAY RD, WIMBLEDON,  SW19 4PB UNITED KINGDOM |
| JOHN E. DUGENSKE | 1 WEST 85TH STREET,UNIT 6A, NEW YORK, NY 10024 |
| JOHN E. DZIADZIO | 9 DRAYTON GARDENS, LONDON,  SW10 9RY UNITED KINGDOM |
| JOHN E. DZIADZIO | 40 REDBURN STREET, LONDON,  SW3 4BX UNITED KINGDOM |
| JOHN E. DZIADZIO | 69 ROEBLING ROAD, BERNARDSVILLE, NJ 07924 |
| JOHN E. GUTHRIE | 66-36 YELLOWSTONE BLVD,APT. 3A, FOREST HILLS, NY 11375 |
| JOHN E. HELDMAN | 8 BELAIRE, LAGUNA NIGUEL, CA 92677 |
| JOHN E. KOECHELER | 239 EAST 80TH STREET,APARTMENT 3B, NEW YORK, NY 10021 |
| JOHN E. KOECHELER | 251 EAST 51ST STREET,APARTMENT 8A, NEW YORK, NY 10022 |
| JOHN E. KOECHELER | 239 EAST 80TH STREET,APARTMENT 3B, NEW YORK, NY 10075 |
| JOHN E. MARTINELLI | 79 MARION STREET, CARTERET, NJ 07008 |
| JOHN E. MARTINELLI | 108 SOUTH HILL ROAD, COLONIA, NJ 07067 |
| JOHN E. MARTINELLI | 57 WATER STREET, PERTH AMBOY, NJ 08861 |
| JOHN E. MCDONALD | 3 MITCHELL PLACE,APARTMENT 17C, NEW YORK, NY 10017 |
| JOHN E. MCDONALD | 360 EAST 65TH STREET,APARTMENT 12E, NEW YORK, NY 10021 |
| JOHN E. MCDONALD | 403 MAIN STREET, HINGHAM, MA 02043 |
| JOHN E. PRATT | 100 G STREET, SOUTH BOSTON, MA 02127 |
| JOHN E. REID AND ASSOCIATES, INC | 209 WEST JACKSON BLVD, SUITE 400, CHICAGO, IL 60606 |
| JOHN E. SAYLER | 1735 NE 1TH AVE, PORTLAND, OR 97230 |
| JOHN E. SCHULER | 2830 HODGENVILLE ROAD, ELIZABETHTOWN, KY 42701 |
| JOHN E. VAN OAST | 265 AVILA STREET, SAN FRANCISCO, CA 94123 |
| JOHN EANES | 45 WALL ST.,APT. 2501, NEW YORK, NY 10005 |
| JOHN EANES | 2010 3RD ST.,APT. 211, SANTA MONICA, CA 90405 |
| JOHN EARL | 134 ST. PATRICK'S DRIVE, DANVILLE, CA 94526 |
| JOHN EDWARD LYNCH | 15 CLIFF STREET,NYU RESIDENCE HALL, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| JOHN EDWARD LYNCH | 15 CLIFF STREET,NYU RESIDENCE HALL APARTMENT 29F, NEW YORK, NY 10038 |
| JOHN EDWARD LYNCH | 15 CLIFF STREET,APARTMENT 29F, NEW YORK, NY 10038 |
| JOHN EDWARD LYNCH | 135 WILLIAM STREET,APARTMENT 5B, NEW YORK, NY 10038 |
| JOHN EDWARD LYNCH | P.O. BOX 206552, NEW HAVEN, CT 06520 |
| JOHN EDWARDS BURNS | 2S660 ANGELINE CT, WARRENVILLE, IL 60555 |
| JOHN EDWARDS BURNS | 18 S WASHINGTON,#204, NAPERVILLE, IL 60565 |
| JOHN EGBERT | 3300 E 39TH STREET,APT 31L, NEW YORK, NY 10016 |
| JOHN ELLIS BUSH | 1441 BRICKELL AVENUE,SUITE 1430, MIAMI, FL 33131 |
| JOHN ELLIS BUSH | 1825 PONCE DE LEON #263, CORAL GABLES, FL 33134-4418 |
| JOHN ELLISTON | 14 HIGHFIELD COURT,CHURCH ROAD, HAYWARDS HEATH,W SUSX,  RH16 3PA UNITED KINGDOM |
| JOHN ERBAN | 129 LEVERETT MAIL CENTER,28 DEWOLFE STREET, CAMBRIDGE, MA 02138 |
| JOHN ERIK RADMALL | CATHAY RESIDENCES,30 MOUNT SOPHIA ROAD #10-02, ,  228464 SINGAPORE |
| JOHN ERIK RADMALL | 304 WEST 92ND STREET, NEW YORK, NY 10025 |
| JOHN ERIK RADMALL | 304 WEST 92ND STREET #1C, NEW YORK, NY 10025 |
| JOHN ESTRADA | FLAT 3,1 NEVERN SQUARE, LONDON,  SW5 9NN UNITED KINGDOM |
| JOHN F CAVALONE JR. | 116 SILVER LAKE ROAD,APT #2, STATEN ISLAND, NY 10301 |
| JOHN F COONEY JR. | 117 WEST 58TH STREET,APARTMENT 11C, NEW YORK, NY 10019 |
| JOHN F COONEY JR. | 1510 PARK AVENUE,APARTMENT 3, RICHMOND, VA 23220 |
| JOHN F HUNT DEMOLITION LTD | EUROPA PARK,LONDON ROAD, GRAYS,  RM20 4DB UNITED KINGDOM |
| JOHN F KENNEDY CENTER FOR THE | CORPORATE FUND OFFICE,2700 F. STREET, NW, WASHINGTON, DC 20566-0001 |
| JOHN F. COGHLAN | 36 VASSAR PLACE, ROCKVILLE CENTRE, NY 110 |
| JOHN F. DETERS | 1 WEST SUPERIOR STREET,APARTMENT 1404, CHICAGO, IL 60610 |
| JOHN F. GALLO | 5 WEST END AVE,APT 3C, NEW YORK, NY 10024 |
| JOHN F. GEER JR. | 5 MILL PLAIN ROAD, FAIRFIELD, CT 06824 |
| JOHN F. GEER JR. | 5 MILL PLAIN ROAD, FAIRFIELD, CT 06424 |
| JOHN F. KENNEDY LIBRARY FOUNTAIN | COLUMBUS POINT, BOSTON, MA 02125 |
| JOHN F. RODDY | 71 MAYO AVENUE, GREENWICH, CT 06830 |
| JOHN F. RODDY | 25 EAST 83RD STREET,APARTMENT 8A, NEW YORK, NY 10028 |
| JOHN F. RODDY | 209 EAST 81ST STREET,APT. 4C, NEW YORK, NY 10028 |
| JOHN F. WALSH JR. | 345 E85 APT 4FE, NEW YORK, NY 10028 |
| JOHN F. WALSH JR. | 225 E 95TH ST APT 33G, NEW YORK, NY 10128 |
| JOHN FARNSWORTH | 32B OLD DEVONSHIRE ROAD,LONDON, ,  SW12 9RB UNITED KINGDOM |
| JOHN FARNSWORTH | 32B OLD DEVONSHIRE ROAD,LONDON, LONDON,  SW12 9RB UNITED KINGDOM |
| JOHN FLEISHER | DARTMOUTH COLLEGE, HB# 1245, HANOVER, NH 03755 |
| JOHN FLEISHER | 2350 N. LINCOLN PARK WEST, CHICAGO, IL 60614 |
| JOHN FLOOD | 431 HILLSIDE AVENUE, WESTFIELD, NJ 07090 |
| JOHN FLOOD | 159 W. 53RD STREET,APT 29 B, NEW YORK, NY 10019 |
| JOHN FORMAN | 51 WASHINGTON ROAD, WORCESTER PARK,SURREY,  KT4 8JG UNITED KINGDOM |
| JOHN FRAWLEY | 23 HATCH LANE,OLD BASING, BASINGSTOKE, HANTS,  RG24 7EA UNITED KINGDOM |
| JOHN FREED | 34-1 PIERMONT ROAD, TENAFLY, NJ 07670 |
| JOHN G FURINO | 35 ROGER DRIVE, PORT WASHINGTON, NY 11050 |
| JOHN G SHANK | 584 INYO CT, ROCKLIN, CA 95677 |
| JOHN G WALKER JR. | 2107 6TH AVENUE, SCOTTSBLUFF, NE 69361 |
| JOHN G WALKER JR. | 1725 AVENUE J, SCOTTSBLUFF, NE 69361 |
| JOHN G WILLIAMS | FLAT F, 18/F, TOWER 2,THE BELCHERS, 89 POK FU LAM ROAD, HONG KONG,  CHINA |
| JOHN G WILLIAMS | #413 SENGOKUYAMA ANNEX,5-3-20 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| JOHN G. GOGA | 42360 CAMINO MERANO, TEMECULA, CA 92592 |
| JOHN G. GOGA | 41622 CALLE VAQUERO, TEMECULA, CA 92592 |

| Claim Name | Address Information |
|---|---|
| JOHN G. MACFARLANE | 88 HALF MILE ROAD, DARIEN, CT 06820 |
| JOHN G. SAWIN | 303 EAST 81ST STREET,APARTMENT 6R, NEW YORK, NY 10028 |
| JOHN G. SAWIN | 222 CHESWOLD HILL ROAD, HAVERFORD, PA 19041 |
| JOHN GALLAGHER | 10 PARKFIELD CLOSE, CRAWLEY,  RH11 8RS UK |
| JOHN GALLAGHER | 10 PARKFIELD CLOSE, CRAWLEY,W SUSX,  RH11 8RS UNITED KINGDOM |
| JOHN GILLAM | 16 SWANNEE CLOSE, PEACEHAVEN,  BN10 8EZ UK |
| JOHN GILLAM | 16 SWANNEE CLOSE, PEACEHAVEN,  BN10 8EZ UNITED KINGDOM |
| JOHN GOELLER | 2 TOWER DRIVE, FORT LEE, NJ 07024 |
| JOHN GOODMAN | 13 FORSYTH COURT,6 CAMBRIDGE AVENUE, NEW MALDEN,  KT3 4JZ UK |
| JOHN GOODMAN | 13 FORSYTH COURT,6 CAMBRIDGE AVENUE, NEW MALDEN,  KT3 4JZ UNITED KINGDOM |
| JOHN GRAY | 1410 12TH STREET, MANHATTAN BEACH, CA 90266 |
| JOHN GRAY | 1410 12TH ST. #3, MANHATTAN BEACH, CA 90266 |
| JOHN GRAY | 555 CALIFORNIA ST. 41ST FLOOR, SAN FRANCISCO, CA 94104 |
| JOHN GRIFFIN | 214 NORTH BROADWAY, NYACK, NY 10960 |
| JOHN H RYO | 97-15 ALLENDALE STREET, JAMAICA, NY 11435 |
| JOHN H STROGER, JR. CHARITABLE | PO BOX 641035, CHICAGO, IL 60664-1035 |
| JOHN H WILLOUGHBY | 627 PANDORA PL., ANAHEIM, CA 92802-1437 |
| JOHN H WILLOUGHBY | 627 SOUTH PANDORA PLACE., ANAHEIM, CA 92802-1437 |
| JOHN H. BLAKE | 20 SECOND STREET,APARTMENT 1809, JERSEY CITY, NJ 07302 |
| JOHN H. BLAKE | 600 TRAVIS STREET,72ND FLOOR, HOUSTON, TX 77002 |
| JOHN H. BLAKE | 2911 PITTSBURGH, HOUSTON, TX 77005 |
| JOHN H. MCMANUS | 181 WESTERN DRIVE, SHORT HILLS, NJ 07078 |
| JOHN H. MCMANUS | 9009 THICKWOODS COURT, AUSTIN, TX 78735 |
| JOHN H. SOLEANICOV | 538 WEST 50TH STREET,APARTMENT 5A, NEW YORK, NY 10019 |
| JOHN H. SOLEANICOV | 1428 REAR G STREET, SE, WASHINGTON, DC 20003 |
| JOHN H. STROUD | 1310 12TH STREET NW,#3, WASHINGTON, DC 20005 |
| JOHN H. STROUD | 23 CHAMPLAIN ST, NW,UNIT 202, WASHINGTON, DC 20009 |
| JOHN H. WELCH | 1 HARBORSIDE PLACE APT 732, JERSEY CITY, NJ 07311 |
| JOHN H. WELCH | 290 SUMMIT AVENUE, SUMMIT, NJ 07901 |
| JOHN HADLEY | 172 E 82ND ST., NEW YORK, NY 10028 |
| JOHN HADLEY | 172 E 82ND ST. APT. 1A, NEW YORK, NY 10028 |
| JOHN HADLEY | 159 E 92ND ST APT. 3, NEW YORK, NC 10128 |
| JOHN HADLEY | 25 BELLE AVE., TROY, NY 12180 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 101 HUNTINGTON ST., BOSTON, MA 02199 |
| JOHN HARVEY | 235 E. 13 ST.,APT. 5K, NEW YORK, NY 10003 |
| JOHN HEUSS CORPORATION | 74 TRINITY PLACE - 3RD FLOOR, NEW YORK, NY 10006 |
| JOHN HINGE | SEVENTH MINAMI AOYAMA HOUSE B2,7-12-14 MINAMI AOYAMA, MINATO-KU, 13  JAPAN |
| JOHN HINGE | YAMATE BEAU DUPLEX B,101 YAMATE-CHO, NAKA KU, 14 231-0086 JAPAN |
| JOHN HINGE | YAMATE BEAU DUPLEX B,101 YAMATE-CHO, NAKA KU, 14 231-0862 JAPAN |
| JOHN HO | 419  WEST 17 STREET  APT 1F, NEW YORK CITY, NY 10011 |
| JOHN HO | 419  WEST 17 STREET,APT 1F, NEW YORK, NY 10011 |
| JOHN HOPKINS UNIVERSITY | 201 N. CHARLES STREET,SUITE 2500, BALTIMORE, MD 21201 |
| JOHN HOPKINS UNIVERSITY | 1740 MASSACHUSETTE AVENUE, NW,SUITE 222, WASHINGTON, DC 20036 |
| JOHN HOPKINS UNIVERSITY | JACQUELENE REDMOND,100 NORTH CHARLES STREET,SUITE 405, BALTIMORE, MD 20201 |
| JOHN HOWARD WHITACRE | 13950 PARK MEADOWS DR,UNIT 535, LITTLETON, CO 80124 |
| JOHN HOWARD WHITACRE | 10200 PARK MEADOWS DR,UNIT 535, LITTLETON, CO 80124 |
| JOHN HOWARD WHITACRE | 800 PENNSYLVANIA ST,#809, DENVER, CO 80203 |
| JOHN HSIA | 49 KALDA AVENUE, NEW HYDE PARK, NY 11040 |
| JOHN HUBBLEDAY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOHN IGNACIO | 31895 LA SUBIDA DR., TRABUCO CANYON, CA 92679 |
| JOHN IMBRIGLIA | 1129 TUPELO TERRACE, CHARLOTTESVILLE, VA 22903 |
| JOHN J FUCHS CHARITABLE TRUST | 270 MOTOR PARKWAY, HAUPPAUGE, NY 11788 |
| JOHN J FUENTES | 404 E GLENDALE DRIVE, ORANGE, CA 92865 |
| JOHN J LAKE | 802 OAKWOOD DR, CASTLE ROCK, CO 80104 |
| JOHN J POPPERT | 44 VINE STREET, NEWVILLE, PA 17241 |
| JOHN J. BRILLIANT | 245 WEST 75TH STREET,APARTMENT 2B, NEW YORK, NY 10023 |
| JOHN J. BRILLIANT | 151 JUDSON AVENUE, SAN FRANCISCO, CA 94112 |
| JOHN J. BRILLIANT | 2245 BEACH ST,6B, SAN FRANCISCO, CA 94123 |
| JOHN J. BRILLIANT | 2245 BEACH ST,6, SAN FRANCISCO, CA 94123 |
| JOHN J. COYLE JR. | 247 E 81ST ST., APT 2B, NEW YORK, NY 10028 |
| JOHN J. COYLE JR. | 646 FOUNTAIN VIEW DRIVE, BATON ROUGE, LA 70820 |
| JOHN J. DMUCHOWSKI | P.O BOX 1670, HIGHTSTOWN, NJ 08520 |
| JOHN J. FERACA | 38 ST LUKE'S STREET, LONDON,   SW3 3RP UNITED KINGDOM |
| JOHN J. FERACA | 38 ST LUKE'S STREET, LONDON,ANT,   SW3 3RP UNITED KINGDOM |
| JOHN J. FERACA | 15 EUCLID AVE., SUMMIT, NJ 07901 |
| JOHN J. HUMPHREY IV | 2403 APPLE RIDGE CIRCLE, MANASQUAN, NJ 08736 |
| JOHN J. JEDLICKA | 19 EAST 73RD STREET,APARTMENT 4, NEW YORK, NY 10021 |
| JOHN J. JEDLICKA | 110 EAST 87TH STREET,APARTMENT PH, NEW YORK, NY 10128 |
| JOHN J. MCGUINNESS | 3204, 32ND FLOOR, VERONA BUILDING,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, 400076 INDIA |
| JOHN J. MCGUINNESS | 35 HUDSON STREET APARTMENT 2608, JERSEY CITY, NJ |
| JOHN J. MCGUINNESS | 1845 E 51 ST, BROOKLYN, NY 11234 |
| JOHN J. O'CONNOR | 2 ANDOVER STREET, LOWELL, MA 01852 |
| JOHN J. PAINTER | 14772 PRISTINE DR., DRAPER, UT 84020 |
| JOHN J. REZA | 712 BUENA TIERRA WAY,#175, OCEANSIDE, CA 920 |
| JOHN JAMES INVESTMENTS, LTD | 8463 SHERIDAN DRIVE, WILLIAMSVILLE, NY 14221 |
| JOHN JAY COLLEGE | 555 W 57TH STREET,FLOOR 6, NEW YORK, NY 10019 |
| JOHN JAY SCHOLARSHIP PROGRAM | 475 RIVERSIDE DRIVE, NEW YORK, NY 10115 |
| JOHN JENKIN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOHN JENKINS AND SONS LTD | NYEWOOD ROGATE, PETERSFIELD,   GU31 5HZ UNITED KINGDOM |
| JOHN JOSEPH O'CONNOR | FLAT4,46 BROADWAY CLOSE, LONDON,   SW19 1RG UNITED KINGDOM |
| JOHN JOSEPH VALENTINI | 12720 NEWPORT #16, TUSTIN, CA 92780 |
| JOHN JUNIO | 326 MANOR AVENUE, CRANFORD, NJ 07016 |
| JOHN K J CHAN | KAREL DOORMANSTRAAT, ROTTERDAM,   3012 GH NETHERLANDS |
| JOHN K J CHAN | KAREL DOORMANSTRAAT,KAREL DOORMANSTRAAT, ROTTERDAM,   3012 GH NETHERLANDS |
| JOHN K VEDRA | 6250 W 35TH AVE, WHEAT RIDGE, CO 80033 |
| JOHN K. BURBANO | 21 EAST CHESTNUT,#22A, CHICAGO, IL 60611 |
| JOHN K. HAMEL | 908 TURTLE CREST DR., IRVINE, CA 92603 |
| JOHN K. KOLOVOS | 214 HARBOR VIEW TERRACE, EDGEWATER, NJ 07020 |
| JOHN K. SWEENEY | 3 ARDSLEY CIRCLE, ROCKVILLE CENTRE, NY 110 |
| JOHN KAVANAUGH | 337 EAST 6TH STREET,APT A, NEW YORK, NY 10003 |
| JOHN KELLY | 85, WICKHAM PALACE,FLEET, ,   GU52 6NQ UNITED KINGDOM |
| JOHN KELLY | 85, WICKHAM PALACE, FLEET,HANTS,   GU52 6NQ UNITED KINGDOM |
| JOHN KEY | 245 SW LINCOLN STREET APT 5522, PORTLAND, OR 97201 |
| JOHN KEY | 4448 NW 125TH, PORTLAND, OR 97229 |
| JOHN KIREMIDJIAN | 127 MAROON STREET, LONDON,  E14 7RQ UK |
| JOHN KIREMIDJIAN | 127 MAROON STREET, LONDON,  E14 7RQ UNITED KINGDOM |
| JOHN KIREMIDJIAN | 341 ORCHARD HILL LANE, FAIRLIELD, CT 06824-7321 |

| Claim Name | Address Information |
|---|---|
| JOHN KIREMIDJIAN | 212 EAST 47TH STREET,APT. 18E, NEW YORK, NY 10017 |
| JOHN KIREMIDJIAN | 6124 AVENUE T, BROOKLYN, NY 11234 |
| JOHN KIREMIDJIAN | 1042 BALDWIN PATH, DIX HILLS, NY 11746 |
| JOHN KIREMIDJIAN | 19370 COLLINS AVE,UNIT 215 C, SUNNY ISLES BEACH, FL 33160 |
| JOHN KNOPF FLOORING, INC | 3 OLD ORCHARD ROAD, NEW ROCHELLE, NY 10804 |
| JOHN KREBSBACH | 200 WATER ST.,APT. 627, NEW YORK, NY 10038 |
| JOHN KREBSBACH | 63 CHAMBERS STREET, DAYTON, OH 45409 |
| JOHN KREMER | 24 FORMOSA ST., LONDON,  W9 2QA UNITED KINGDOM |
| JOHN KULLERSTRAND | 5646 VALERIE STREE, HOUSTON, TX 77081 |
| JOHN KULLERSTRAND | 261 NORMANDALE DRIVE 14H, LAKE FOREST, CA 92630 |
| JOHN KUO | EXCELLENCE FUNAKOSHI #206,4-5-14, NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| JOHN L CLAYPOOL | 721 GRANT STREET, DOWNERS GROVE, IL 60515 |
| JOHN L GRAY III | 6410 N MOUNTAIN VIEW DR, PARKER, CO 80134 |
| JOHN L WORTMAN & SON LLP | P.O. BOX 1388, HOUSTON, TX 77251-1388 |
| JOHN L. BUCKLEY | SEVEN MINAMI AOYAMA HOUSE C-1,7-12-14 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| JOHN L. BUCKLEY | SEVENS MINAMI AOYAMA HOUSE C-1,7-12-14 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| JOHN L. BUCKLEY | GRAND PLAZA APARTMENTS,545 N. DEARBORN STREET #W3603, CHICAGO, IL 60610 |
| JOHN L. CECIL | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JOHN L. FITZROY | 111 WESTCHESTER DR., BRUNSWIEK, OH 44212 |
| JOHN LANE LOWREY | 28 STAFFORD TERRACE, LONDON,  W8 7BH UNITED KINGDOM |
| JOHN LAUDERDALE | 1-5-20,MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| JOHN LAUDERDALE | 1-5-20-104,MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| JOHN LAY KEON TAN | 1/F, BLOCK B,MONTICELLO MANSION,48 KENNEDY ROAD, HONG KONG,   HONG KONG |
| JOHN LEUNG | BLOCK 12, FLAT 9B,WONDERLAND VILLAS, KWAI CHUNG,   HONG KONG |
| JOHN LEWTHWAITE | 17 CAVERSHAM ROAD,KINGSTON UPON THAMES, ,SURREY,  KT1 2PU UNITED KINGDOM |
| JOHN LIEN | 2-1-16-201, PARK MANSION CHIDORIGAFUCHI,KUDAN MINAMI, CHIYODA,  102-0075 JAPAN |
| JOHN LIEN | 2-1-16-201, PARK MANSION CHIDORIGAFUCHI,KUDAN MINAMI, CHIYODA, 13 102-0075 JAPAN |
| JOHN LILLY STRATEGIC INSIGHTS | 4900 IDS CENTER,80 SOUTH EIGHTH STREET, MINNEAPOLIS, MN 55402-2226 |
| JOHN LIZ | 48-08 47 STREET,APT 2F, WOODSIDE, NY 11377 |
| JOHN LJUBICICH | 214-42 27TH AVENUE, BAYSIDE, NY 11360 |
| JOHN LOTHIAN | NISHI-AZABU FOREST PLAZA #104,3-6-3 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| JOHN LY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOHN M BROWN | 7110 THEODORE CIR, INDIANAPOLIS, IN 46214 |
| JOHN M HALL | , , CA |
| JOHN M HALL | 10345 WOODBRIDGE STREET, TOLUCA LAKE, CA 91602 |
| JOHN M HALL | 4460 ETHEL AVE, STUDIO CITY, CA 91604 |
| JOHN M MATTES | 1003 SAYLOR AVE, ELMHURST, IL 60126 |
| JOHN M MCNIFF | 350 CENTRAL PARK WEST, #10D, NEW YORK, NY 10025 |
| JOHN M PADEKEN | 510 MALUNIU AVE, KAILUA, HI 96374 |
| JOHN M PADEKEN | 98-1372 KOAHEAHE PL. #168, PEARL CITY, HI 96782 |
| JOHN M PRICE | 49 CHADRON CIRCLE, LADERA RANCH, CA 92694 |
| JOHN M PRICE | 9 ARDENNESS DRIVE, LADERA RANCH, CA 92694 |
| JOHN M PRICE | 27 MAITLAND RD., LADERA RANCH, CA 92694 |
| JOHN M THORNBLOOM | 1255 QUINCE STREET, DENVER, CO 80220 |
| JOHN M WILSON | 20 SPENCER HILL,WIMBLEDON, LONDON,  SW19 4NY UNITED KINGDOM |
| JOHN M. BRAWLEY | 673 E. WILLOW STREET, ELBURN, IL 60119 |
| JOHN M. BUETHE | 1884 COLUMBIA ROAD,NW #903, WASHINGTON, DC 20009 |

| Claim Name | Address Information |
|---|---|
| JOHN M. DOWNEY | 10 PALM WAY, MILL VALLEY, CA 94941 |
| JOHN M. DOWNEY | 12 ST. JUDE ROAD, MILL VALLEY, CA 94941 |
| JOHN M. NOVAK | 2 ERIE STREET,#2907, CHICAGO, IL 60611 |
| JOHN M. ROHLWING | 561 10TH AVENUE,APARTMENT 28F, NEW YORK, NY 10036 |
| JOHN M. ROHLWING | 1745 ORRINGTON AVENUE,APARTMENT 2N, EVANSTON, IL 60201 |
| JOHN M. ROHLWING | 618 W. BARRY,UNIT G, EVANSTON, IL 606 |
| JOHN M. ROHLWING | 618 W. BARRY,UNIT G, CHICAGO, IL 606 |
| JOHN M. SONG | 3133 SCOTT STREET, SAN FRANCISCO, CA 94123 |
| JOHN M. WELSH | 41 ORCHARD ROAD, DEMAREST, NJ 07627 |
| JOHN MAGALHAES | FLAT 1,6 NORTH POLE ROAD, LONDON,    UNITED KINGDOM |
| JOHN MAGALHAES | FLAT 2,6 NORTH POLE ROAD, LONDON,  W10 6QL UNITED KINGDOM |
| JOHN MAGOVERN | 116 CHASE ROAD, MANHASSET, NY 11030 |
| JOHN MAGRINI | 1 FARRAGUT PLACE, AMITYVILLE, NY 11701 |
| JOHN MANGANIELLO | 69 HIGHBROOK AVENUE, PELHAM, NY 10803 |
| JOHN MANOUSSOFF | 39 KENSINGTON PLACE, LONDON,  W8 7PR UNITED KINGDOM |
| JOHN MARLIN KING JR. | 3294 PRAIRIE VISTA DRIVE, CASTLE ROCK, CO 80109 |
| JOHN MATCHETT LIMITED | LINDEN HOUSE 55 SOUTH BAR, BANBURY,  OX16 9AB UNITED KINGDOM |
| JOHN MAXIMILIAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JOHN MAXIMILIAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOHN MCAULIFFE | 239 7TH ST.,APT #3, JERSEY CITY, NJ 07302 |
| JOHN MCAULIFFE | 253 8TH ST.,APT #3, JERSEY CITY, NJ 07302 |
| JOHN MCAULIFFE | 330 1/2 8TH ST, JERSEY CITY, NJ 07302 |
| JOHN MCCLOSKEY | SYDNEY, ,    AUSTRALIA |
| JOHN MCGOVERN | 244 W. 22ND STREET,APT. 5D, NEW YORK, NY 10011 |
| JOHN MCGUIRE | 2 THURSTON CLOSE, UNSWORTH, BURY,LANCS, MANCHESTER,LANCS,  BL9 8NW UNITED KINGDOM |
| JOHN MCMAHON | 15 KERBELA STREET, LONDON,  E2 6DP UNITED KINGDOM |
| JOHN MICHAEL DEVIR | 500 WEST END AVENUE,APT 4D, NEW YORK, NY 10024 |
| JOHN MICHAEL MORRIS | 4433 BOSTON DRIVE, PLANO, TX 75093 |
| JOHN MICHAEL MORRIS | 3062 WOOD CIRCLE, SAN ANTONIO, TX 78251 |
| JOHN MICHAEL SKOBA | 8456 RUSSETT COURT, WESTERVILLE, OH 43082 |
| JOHN MICHAEL SKOBA | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| JOHN MICHAEL SONG | #1601 HYUNDAI LIBERTY HOUSE,HANNAM 1 DONG,YONGSAN-KU, SEOUL,    KOREA, REPUBLIC OF |
| JOHN MICHAEL SONG | PRESTURN APT #402,BANGBAEDONG 1-119,SEOCHO-GU, SEOUL,    KOREA, REPUBLIC OF |
| JOHN MICHAEL TOMASCH III | 185 SIERRA DRIVE,#317, WALNUT CREEK, CA 94596 |
| JOHN MICHAEL TOMASCH III | 1370 LAS JUNTAS WAY,APT I, WALNUT CREEK, CA 94597 |
| JOHN MINI INDOOR LANDSCAPES | 250 BRENNER DRIVE, CONGERS, NY 10920 |
| JOHN MONTALVO | 1420 ROWLAND STREET, BRONX, NY 10461 |
| JOHN MONTGOMERY | 33 SOHIER STREET, COHASSET, MA 02025 |
| JOHN MONTI | 330 EAST 39 STREET, APT. 17P, NEW YORK, NY 10016-2187 |
| JOHN MONTI | 330 EAST 39 STREET, APT. 17P, NEW YORK, NY 10017 |
| JOHN MONTI | 342 EAST 87 STREET, APT. 1A, NEW YORK, NY 10128 |
| JOHN MONTI | 900 N. PLEASANT, ROYAL OAK, MI 48067 |
| JOHN MOORE | 2-1-8,AZABU JUBAN #901, MINATO-KU, 13   JAPAN |
| JOHN MOORE | 2-1-8,AZABU JUBAN #901, MINATO-KU, 13 106-0045 JAPAN |
| JOHN MOORE | 1-29-7 AZABU JUBAN #701, MINATO-KU, 13 106-0045 JAPAN |
| JOHN MURGIDA | #1304   HOLLAND HILLS MORI TOWER,5-11-1 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| JOHN N. DAYTON | 23729 BOUQUET CANYON, MORENO VALLEY, CA 925 |

| Claim Name | Address Information |
|---|---|
| JOHN N. KOROMPIS | 11856 TURQUOISE WAY,#5, MIRA LOMA, CA 91752 |
| JOHN N. KOROMPIS | 23251 LOS ALISOS BL,#5, LAKE FOREST, CA 92630 |
| JOHN N. PALCHYNSKY | 31 VREELAND AVENUE, BOONTON, NJ 07005 |
| JOHN NOWAK | 2295 WAYLAND LANE, NAPERVILLE, IL 60565 |
| JOHN O STOLL IV | 2542 LONGMEADOW, GRAND RAPIDS, MI 49504 |
| JOHN O STOLL IV | 533 W. BARRY 5A, CHICAGO, IL 606 |
| JOHN O STOLL IV | 2039 N. FREMONT,APT. 1, CHICAGO, IL 60614 |
| JOHN O'BRIEN | 213 FREMONT STREET,APT #2, HARRISON, NY 10528 |
| JOHN O'LEARY | 75 GREYHOUND ROAD,FULHAM, LONDON,   W6 8NJ UNITED KINGDOM |
| JOHN P BELIVEAU | 9781 STONYBROOK, ANAHEIM, CA 92804 |
| JOHN P CARROLL | 4A RADNOR ROAD,HARROW, ,   HA1 1RY UNITED KINGDOM |
| JOHN P DELLAMANNA | 107 WEST 25TH STREET,APT 5D, NEW YORK, NY 10001 |
| JOHN P DWYER | 32-34 156TH ST., FLUSHING, NY 11354 |
| JOHN P IRONS | 3 CREANCE COURT,SEYMORE STREER, CHELMSFORD,ESSEX,   CM2 0NP UNITED KINGDOM |
| JOHN P KIELY | 10739 ROANNA LN, ST LOUIS, MO 63128 |
| JOHN P MURRAY JR. | 1 HARBORSIDE PLACE,# 448, JERSEY CITY, NJ 07311 |
| JOHN P MURRAY JR. | 2930-4 ROCKAWAY AVE APT#49, OCEANSIDE, NY 112 |
| JOHN P SHERMAN | 1665 LOGAN STREET #746, DENVER, CO 80203 |
| JOHN P WILL | 824 ROCKBASKET LANE, CHESTER, VA 23836 |
| JOHN P WILL | 12702 HENSON CREEK ST, PARKER, CO 80134 |
| JOHN P. ALLEN | 98 CHRISTOPHER STREET,APT #15, NEW YORK, NY 10014 |
| JOHN P. CARRIERO | 120 EAST 87TH STREET, NEW YORK, NY 10128 |
| JOHN P. CURRAN | 25 STURGIS ROAD, BRONXVILLE, NY 10708 |
| JOHN P. FARMER | 230 WEST 55TH STREET,APARTMENT 8D, NEW YORK, NY 10019 |
| JOHN P. FLEMING | 16811 WINDYPINE DRIVE, SPRING, TX 77379 |
| JOHN P. HALLOWELL | 164 WAVERLY PLACE,APARTMENT 3C, NEW YORK, NY 10014 |
| JOHN P. OPPEL | 700 LOWER STATE ROAD,BUILDING #18, APARTMENT #C-5, NORTH WALES, PA 19454 |
| JOHN P. PHIZACKERLEY | 1, LANCASTER AVE,WIMBLEDON, LONDON,   SW19 5DE UNITED KINGDOM |
| JOHN P. RACHWALSKI | 152 LUDLOW STREET,APARTMENT 6A, NEW YORK, NY 10002 |
| JOHN P. STEIN | 5 EAST 22ND STREET,APT. 21-T, NEW YORK, NY 10010 |
| JOHN PACKER ASSOCIATES LIMITED | 5 KINGFISHER COURT BRAMBLESIDE,BELLBROOK BUSINESS PARK, UCKFIELD, E.SUSX, TN22 1QQ UNITED KINGDOM |
| JOHN PAGNOTTA | 111 OAK DRIVE, CEDAR GROVE, NJ 07009 |
| JOHN PAGNOTTA | 37 LAKESHORE DRIVE, PARSIPPANY, NJ 07054 |
| JOHN PAGNOTTA | 1727 DAHILL ROAD, BROOKLYN, NY 11223 |
| JOHN PARK | 1915 NANCY LANE, SAN RAMON, CA 94582 |
| JOHN PATERSON | 8 REDFIELD LANE, LONDON,ANT,   SW5 0RG UNITED KINGDOM |
| JOHN PATRICK BURNS | 84 STRAND ROAD,PORTSTEWART, CO. DERRY,   BT55 7LZ UNITED KINGDOM |
| JOHN PATRICK BURNS | 88 LANGBOURNE PLACE,ISLE OF DOGS, LONDON,   E14 3WN UNITED KINGDOM |
| JOHN PATRICK BURNS | FLAT 13,61 TANNER STREET, LONDON,   SE1 3PP UNITED KINGDOM |
| JOHN PATRICK BURNS | 142 BERMONDSEY STREET, LONDON,   SE1 3TX UNITED KINGDOM |
| JOHN PATRICK JANOWSKI | 75 ASTER DRIVE, NEW HYDE PARK, NY 11040 |
| JOHN PATRICK JANOWSKI | 75 ASTER DRIVE, NEW HYDE PARK, NY 11040-1235 |
| JOHN PATRICK MCCARTHY | 29 CHARLES LANE, LONDON,   NW8 7SB UNITED KINGDOM |
| JOHN PATRICK NYHAN | FLAT 5,338 CAMBERWELL NEW ROAD, LONDON,   SE5 0RW UNITED KINGDOM |
| JOHN PAUL CANULLO | 33172 OCEAN HILL DRIVE, DANA POINT, CA 92629 |
| JOHN PAUL GENO | 901 LAKESIDE CIR #3210, LEWISVILLE, TX 75057 |
| JOHN PAUL GENO | 5471 LUBBOCK AVE, FT. WORTH, TX 75211 |
| JOHN PAUL LAYUG | 2202 BONITA LANE, HOFFMAN ESTATES, IL 60192 |

| Claim Name | Address Information |
|---|---|
| JOHN PEPE SALERNO FOUNDATION | 291 LAUREL ROAD, NEW CANNAN, CT 06840 |
| JOHN PEREIRA | 202 WELL HALL,ELTHAM, ,  SE9 6SR UNITED KINGDOM |
| JOHN PIZZARELLI | 35 DEERFIELD LANE SOUTH, PLEASANTVILLE, NY 100 |
| JOHN PLATT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOHN POLITOPOULOS | 6 GOLDEN STAR, IRVINE, CA 92604 |
| JOHN POLITOPOULOS | 8215 EAST WHITE OAK RIDGE,#86, ORANGE, CA 92869 |
| JOHN PRETE | 1727 2ND AVENUE,NO. 4FS, NEW YORK, NY 10128 |
| JOHN PRETE | 1727 SECOND AVENUE,APARTMENT 4FS, NEW YORK, NY 10128 |
| JOHN PRETE | 1727 SECOND AVENUE,APARTMENT 4FS, NEW YORK, AL 10128 |
| JOHN PULLIAM | 1025 W. 52ND ST., INDIANAPOLIS, IN 46228 |
| JOHN QUAN | 4 BLETCHLEY COURT,WENLOCK STREET, LONDON,  N1 7NX UK |
| JOHN QUAN | FLAT 5,FLETCHER HOUSE,122 NUTTALL STREET, LONDON,  N1 5LL UNITED KINGDOM |
| JOHN QUAN | 4 BLETCHLEY COURT,WENLOCK STREET, LONDON,  N1 7NX UNITED KINGDOM |
| JOHN R BAKER III | 2635 BRYANT ST, DENVER, CO 80211 |
| JOHN R BAKER III | 1940 SOUTH INDEPENDENCE COURT, LAKEWOOD, CO 80227 |
| JOHN R EDGE | 66 SANDMERE ROAD,CLAPHAM, LONDON,  SW4 7QH UK |
| JOHN R EDGE | 66 SANDMERE ROAD,CLAPHAM, LONDON,  SW4 7QH UNITED KINGDOM |
| JOHN R KUHN | 11630 E MONTANA PL, AURORA, CO 80012 |
| JOHN R KUHN | 6401 S BOSTON ST,U102, GREENWOOD VILLAGE, CO 80111 |
| JOHN R KUHN | 1655 SOUTH CORONA STREET, DENVER, CO 80210 |
| JOHN R MACDONNELL | 12 CLEAVES ST, QUINCY, MA 02170 |
| JOHN R SMITH | 6 MIDDLETON ROW, SOUTH WOODHAM FERRERS,ESS,  CM3 5WE UNITED KINGDOM |
| JOHN R. DAVENPORT | 519 BLAKEWOOD DRIVE, RALEIGH, NC 27609 |
| JOHN R. MCCANN | 60 EAST EIGHT STREET,APARTMENT 22A, NEW YORK, NY 10003 |
| JOHN R. MCCANN | 60 EAST EIGHTH STREET,APARTMENT 22A, NEW YORK, NY 10003 |
| JOHN R. MCCANN | 106 IVY DRIVE #9, CHARLOTTESVILLE, VA 22903 |
| JOHN R. MCCANN | 38 CANTERBURY ROAD, CHARLOTTESVILLE, VA 22903 |
| JOHN R. MCCULLOCH, JR., PC | P.O. BOX 5818, SALEM, OR 97304-0818 |
| JOHN R. ROFAEL | 12301 TRURO AVE, HAWTHORNE, CA 90250 |
| JOHN R. WICKHAM | 141 EAST 72ND STREET,14TH FLOOR, NEW YORK, NY 10021 |
| JOHN RAE PHOTOGRAPHY | 15-17 FOUNDRY LOAN,LARBERT, STIRLINGSHIRE SCOTLAND,  FK5 4AW UK |
| JOHN RAE PHOTOGRAPHY | 15-17 FOUNDRY LOAN,LARBERT, STIRLINGSHIRE SCOTLAND,  FK5 4AW UNITED KINGDOM |
| JOHN RANDALL | 429 EAST 52ND STREET,APT. 37A, NEW YORK, NY 10022 |
| JOHN RAY | 250 E 39TH ST.,UNIT 6H, NEW YORK, NY 10016 |
| JOHN RAY | 4419 WESTWAY, DALLAS, TX 75205 |
| JOHN RAY | 5914 EL CAMPO TERRACE, FORT WORTH, TX 76107 |
| JOHN RAY | 1601 NORTHWOOD, AUSTIN, TX 78703 |
| JOHN REBA | 2211 HILLSBOROUGH ROAD,APT. 3065, DURHAM, NC 27705 |
| JOHN REYNEN | #2610 RIVERPOINT TOWER,1-11-6 TSUKUDA, CHUO-KU, 13 104-0051 JAPAN |
| JOHN ROBERT ASTON | 9 MAPLE DRIVE,GORNAL WOOD, DUDLEY,WSTMID,  D3 2RY UNITED KINGDOM |
| JOHN ROBERT ASTON | 37 VAN GOGH COURT,89 AMSTERDAM ROAD, LONDON,  E14 3UY UNITED KINGDOM |
| JOHN ROBERTON | #404 ARK TOWERS WEST MORI SERVICE APPTS, TOKYO, 13  JAPAN |
| JOHN ROBERTON | #507 MANSIONS AT AZABU TOWERS, AZABUDAI, TOKYO, 13  JAPAN |
| JOHN ROBERTON | TOKYO, TOKYO, 13  JAPAN |
| JOHN ROBERTON | #510 HOMAT COMMODORE, ROPPONGI 5-13-28,MINATO-KU, TOKYO, 13 T1060032 JAPAN |
| JOHN RYAN FAULKNER | FLAT 1, SPRINGFIELD COURT,41 ETON AVENUE, LONDON,ANT,  NW3 3ER UNITED KINGDOM |
| JOHN RYAN FAULKNER | 305 W. 50TH ST.,APT 7G, NEW YORK, NY 10019 |
| JOHN S COOK | 59 FOREST COURT,SNARESBROOK, LONDON,  E11 1PL UNITED KINGDOM |
| JOHN S COULES | 25 YEW TREE CLOSE,HATFIELD PEVEREL, CHELMSFORD,ESSEX,  CM3 2SG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOHN S HEROLD INC | ATTN:JOHN CANNON,14 WESPORT AVE, NORWALK, CT 06851 |
| JOHN S HEROLD INC | 14 WESTPORT AVENUE, NORWALK, CT 06851 |
| JOHN S. BRUNO | 13 SPRINGDALE LANE, WARREN, NJ 07059 |
| JOHN S. BRUNO | 13 SPRINGDALE LANE, WARREN TOWNSHIP, NJ 07060 |
| JOHN S. GAULT | 271 WEST 47TH STREET,APARTMENT 38J, NEW YORK, NY 10036 |
| JOHN S. HEROLD, INC | 14 WESTORT AVENUE, NORWALK, CT 06851 |
| JOHN S. STAMLER | 2 MATTHEW PARKER STREET, FLAT 11, LONDON,  SW1H 9NJ UNITED KINGDOM |
| JOHN S. STAMLER | 2 MATTHEW PARKER STREET, FLAT 22, LONDON,  SW1H 9NJ UNITED KINGDOM |
| JOHN S. STAMLER | 3 MATTHEW PARKER STREET, FLAT 32, LONDON,  SW1H 9NJ UNITED KINGDOM |
| JOHN S. STAMLER | 50 SHREWSBURY DRIVE, RUMSON, NJ 07760 |
| JOHN S. STRANGEMAN | 10819 SO CENTRAL PARK AV., CHICAGO, IL 60655 |
| JOHN S. VENTURA | 2015 DAVIS AVENUE, GERING, NE 69341 |
| JOHN S. VENTURA | 4970 E WARREN AVE, DENVER, CO 80222 |
| JOHN S. YANO | 745 7TH AVE., NEW YORK, NY 10019 |
| JOHN SCELSA | 237 BOULEVARD, POMPTON PLAINS, NJ 07444 |
| JOHN SCOTT SANDERS | 70 SOUTH KINGMAN ROAD, SOUTH ORANGE, NJ 07079 |
| JOHN SEEL | FLAT 1,27 COMPAYNE GARDENS, LONDON,  NW6 3DD UNITED KINGDOM |
| JOHN SEIDENSTEIN | 17 LINCOLN CT., ROCKVILLE CENTRE, NY 110 |
| JOHN SEIDENSTEIN | 17 LINCOLN CT., ROCKVILLE CENTRE, NY 11570 |
| JOHN SHAO HSIUNG THAM | 111 PLAZA DRIVE, WOODBRIDGE, NJ 07095 |
| JOHN SHEEHAN | 97/41 SUKHUMVIT SOI 24,MAHOGANY TOWER #27B,KLONGTON, KLONGTOEY, BANGKOK, 10110 THAILAND |
| JOHN SHEEHAN | SARIKONAKLAR, BLOK A11, FLAT 9,ZEYTINOGLU CADESSI, ETILER,   TURKEY |
| JOHN SHIELDS | 2-2-28-604 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| JOHN SHIELDS | 2-18-2 #403 AZABU-JUBAN, MINATO-KU, 13  JAPAN |
| JOHN SHIELDS | 3-2-13-615 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| JOHN SHORE | 100 WARREN STREET,APT. 1915, JERSEY CITY, NJ 07302 |
| JOHN SLATER | 68 EAST 93RD ST, #3R, NEW YORK, NY 10128 |
| JOHN STEINTHAL | 40 DIVISION STREET WEST, GREENWICH, CT 06830 |
| JOHN STEPHEN HAHN | 12016 SURREY LANE, YUKON, OK 73099 |
| JOHN STEVENSON | 311 WEST 50TH STREET,#5F, NEW YORK, NY 10019 |
| JOHN STURROCK | 15 BEDFORD ROAD,EALING, LONDON,  W113OSP UK |
| JOHN STURROCK | 15 BEDFORD ROAD,EALING, LONDON,  W113OSP UNITED KINGDOM |
| JOHN SZE YEUNG | UNIT 05, 17TH FLOOR, TOWER A,FORTRESS METRO TOWERS,238-240 KING'S ROAD, NORTH POINT, ,  HONG KONG |
| JOHN T LUTTENBERGER | 208 GRAND STREET,APT 5B, HOBOKEN, NJ 07030 |
| JOHN T. BOYD COMPANY | 1500 CORPORATE DRIVE,SUITE 100, CANONSBURG, PA 15317 |
| JOHN T. CIOFALO | 212 TRACY DR, MORGANVILLE, NJ 07751 |
| JOHN T. CIOFALO | 17 ERIKA LOOP, STATEN ISLAND, NY 10312 |
| JOHN T. DAVENPORT | 2565 GREENWICH STREET, SAN FRANCISCO, CA 94123 |
| JOHN T. GIESE | 36 EAST SPRINGFIELD, BOSTON, MA 02118 |
| JOHN T. GIESE | 1922 N. HOWE ST., CHICAGO, IL 60614 |
| JOHN T. GIESE | 1922 N. HOWE ST.,APT 1R, CHICAGO, IL 60614 |
| JOHN T. KOUTOUPIS | 1355,NORTH SANDBURG TERRACE #2308, CHICAGO, IL 60610 |
| JOHN T. MANVILLE | 151 ELKWOOD AVE, NEW PROVIDENCE, NJ 07974 |
| JOHN T. PRUESS | 258 40TH STREET WAY, OAKLAND, CA 94611 |
| JOHN T. PRUESS | 4351 HOWE STREET, OAKLAND, CA 94611 |
| JOHN T. WONG | 1 W. SUPERIOR ST.,APT. 4714, CHICAGO, IL 60610 |
| JOHN TAGLIAVIA | 81 PETER AVENUE, STATEN ISLAND, NY 10306 |

| Claim Name | Address Information |
|---|---|
| JOHN THOMAS DYE SCHOOL | 11414 CHALON ROAD, LOS ANGELES, CA 08540 |
| JOHN THOMAS JENNINGS | 40 CLARK STREET, CHATHAM, NJ 07928 |
| JOHN THORNLEY | 50 WHITE ST #5, NEW YORK, NY 10013 |
| JOHN THORNLEY | 58 WHITE ST #5, NEW YORK, NY 10013 |
| JOHN THORNLEY | 350 WEST 43RD STREET,APT 41-E, NEW YORK, NY 10036 |
| JOHN TUMAZOS VERY INDEPENDENT | RESEARCH LLC,11 YELLOW BROOK ROAD, HOLMDEL, NJ 07733 |
| JOHN TUMAZOS VERY INDEPENDENT | 11 YELLOW BROOK ROAD, HOLMDEL, NJ 07733 |
| JOHN V. GRAMINS | 40 W. 72ND STREET,APT 142, NEW YORK, NY 10023 |
| JOHN V. GRAMINS | 40 W. 72ND STREET,APT 111, NEW YORK, NY 10023 |
| JOHN VALENTI | 812 GRAND STREET,APT. 416, HOBOKEN, NJ 07030 |
| JOHN VALENTI | 27 BAYSIDE LANE, STATEN ISLAND, NY 10309 |
| JOHN VENN & SONS | 95 ALDWYCH, LONDON,  WC2B 4JF UK |
| JOHN VENN & SONS | 95 ALDWYCH, LONDON,  WC2B 4JF UNITED KINGDOM |
| JOHN VERGEL DE DIOS | 155 WASHINGTON STREET,#1602E, JERSEY CITY, NJ 07302 |
| JOHN VERGEL DE DIOS | 155 WASHINGTON STREET,APT. 1602, JERSEY CITY, NJ 07302 |
| JOHN W CORBETT PHOTOGRAPHY | 928 W. MAIN RD, MIDDLETOWN, RI 02842 |
| JOHN W. AUSTIN | 1488 SPRINGDELL CR., PROVO, UT 84604 |
| JOHN W. BELLANDO | 25 WELLESLEY ROAD, ROCKVILLE CENTRE, NY 110 |
| JOHN W. BELLANDO | 25 WELLESLEY ROAD, ROCKVILLE CENTRE, NY 11570 |
| JOHN W. CALHOUN III | 2089 BROOKVIEW DRIVE N, ATLANTA, GA 30318 |
| JOHN W. COGHLAN | 411 WASHINGTON STREET,APARTMENT 4, HOBOKEN, NJ 07030 |
| JOHN W. COGHLAN | 219 EAST 59TH STREET,APT 3, NEW YORK, NY 10022 |
| JOHN W. COGHLAN | 36 VASSAR PLACE, ROCKVILLE CENTRE, NY 110 |
| JOHN W. DAVIES | 708 PALOMINO LANE, ANAHEIM HILLS, CA 92807 |
| JOHN W. LAW | 2140 L STREET,NW APT 602, WASHINGTON, DC 20037 |
| JOHN W. LAW | 2140 L STREET,NW APT 602, WASHINGTON, DC 20052 |
| JOHN WEBSTER | 2 REIGATE HILL CLOSE, REIGATE,  RH2 9PG UK |
| JOHN WEBSTER | 2 REIGATE HILL CLOSE, REIGATE,SURREY,  RH2 9PG UNITED KINGDOM |
| JOHN WEITZER | 84 LOIS LANE, MONROE, NY 10950 |
| JOHN WES GAUTIER | 1135 YALE ST, HOUSTON, TX 77008 |
| JOHN WES GAUTIER | 301 PRUITT RD, SPRING, TX 77380 |
| JOHN WES GAUTIER | 58 HOLLYMEAD DRIVE, THE WOODLANDS, TX 77381 |
| JOHN WESLEY BURRIS | 16009 S DEBBIE LANE, SOUTH HOLLAND, IL 60473 |
| JOHN WHITE & CO | ST JOHNS HOUSE,84 HIGH STREET, HUNTINGDON, CAMBS,  PE29 3DP UNITED KINGDOM |
| JOHN WHITELAW | 1 PARK STREET,LENNOXVILLE, QUEBEC,  J1M 2B6 CANADA |
| JOHN WIERZBA | 231 EAST 55TH STREET, NEW YORK, NY 10022 |
| JOHN WIERZBA | 222 CHURCH STREET,BOX#5366, MIDDLETOWN, CT 06459 |
| JOHN WIERZBA | 2187 W COUNTRY CLUB RD., MEQUON, WI 53092 |
| JOHN WILEY & SONS INC | PO BOX 34587, NEWARK, NJ 07189-4587 |
| JOHN WILEY & SONS INC | P.O. BOX 34591, NEWARK, NJ 07189-4591 |
| JOHN WILEY & SONS LTD | 9600 GARSINGTON ROAD, OXFORD,  OX4 2DQ UK |
| JOHN WILEY & SONS LTD | 9600 GARSINGTON ROAD, OXFORD,  OX4 2DQ UNITED KINGDOM |
| JOHN WILKINSON | 37 BLACKHEATH RD,GREENWICH, LONDON,  SE10 8PE UNITED KINGDOM |
| JOHN WILLIAM KEMPTHORNE BLAIKIE | HUGHES HALL,MORTIMER ROAD, CAMBRIDGE,  CB1 2EW UNITED KINGDOM |
| JOHN WILLIAM KEMPTHORNE BLAIKIE | 76 ASHMORE RD, LONDON,  W9 3DG UNITED KINGDOM |
| JOHN WILLIAMS | 206 E 13 ST,APARTMENT 2, NEW YORK, NY 10006 |
| JOHN WILLIAMS | 315 EAST 72ND STREET,APARTMENT 3G, NEW YORK, NY 10021 |
| JOHN WREN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOHN WREN | HIGHCLERE HOUSE,250 MAIN ROAD, NAPHILL,BUCKS,  HP14 4RX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOHN WRIGLESWORTH | WELLONGTON HOUSE,125 STRAND, ,  WC2R 0AP UK |
| JOHN WRIGLESWORTH | WELLONGTON HOUSE,125 STRAND, ,  WC2R 0AP UNITED KINGDOM |
| JOHN WU | 353 EAST 72ND STREET,APARTMENT 34C, NEW YORK, NY 10021 |
| JOHN WU | 1438 3RD AVENUE,31D, NEW YORK, NY 10028 |
| JOHN WYMA AND ASSOCIATES | C\O BRUCE JUSTIN, C.P.A.,PC,1822 WEST MILHAM AVE-STE #1B, PORTAGE, MI 49024 |
| JOHN X ROSSI | 98 CONSTITUTION AVE, GURNEE, IL 60031 |
| JOHN X ROSSI | 18 S. WASHINGTON #204, NAPERVILLE, IL 60565 |
| JOHN YU ZENG | FLAT 5,27 WILLIAN ROAD, LONDON,  NW1 3EY UK |
| JOHN YU ZENG | FLAT 304,417 WICK LANE,FISH ISLAND, LONDON,  E3 2JG UNITED KINGDOM |
| JOHN YU ZENG | FLAT 5,27 WILLIAN ROAD, LONDON,  NW1 3EY UNITED KINGDOM |
| JOHN ZIMMER | 17 ST. MARKS PLACE,APARTMENT #11, NEW YORK, NY 10003 |
| JOHN ZIMMER | 725 E 9TH STREET,APT 7D, NEW YORK, NY 10009 |
| JOHN ZIMMER | 113 COOK STREET, ITHACA, NY 14850 |
| JOHN'S PIZZERIA | 260 WEST 44TH STREET, NEW YORK, NY 10036 |
| JOHN, ELICIA M | 829 CHILLUM RD, HYATTSVILLE, MD 20783 |
| JOHN, KEISHA | 710 EAST 51ST STREET, BROOKLYN, NY 11203 |
| JOHN, MARSHA | 5253 DAVENPORT LN, DUBLIN, OH 43016 |
| JOHN,ANDRE | 336 NORTH FULLERTON AVE, UPPER MONTCLAIR, NJ 07043 |
| JOHN,CELIA | 67 BOSTON STREET, NEWARK, NJ 07103 |
| JOHN,EDLEEN OLATUNDE | 42 BROCKLEY GROVE,CROFTON PARK, LONDON, GT LON,  SE4 1RJ UNITED KINGDOM |
| JOHN,GARETH | MSASA,40 BEECH WAYE, GERRARDS CROSS, BUCKS,  SL9 8BL UNITED KINGDOM |
| JOHN,JACOB LIJO | B - 407, KALPATARU BUILDING,KANJUR MARG (EAST), MUMBAI, MH 400042 INDIA |
| JOHN,JOSE | FLAT 902, GOLDEN TOWER,MANIPADA,KALINA,SANTACRUZ E, MUMBAI, MH 400098 INDIA |
| JOHN,MARSHA | 211 W 53RD STREET APT 4E, NEW YORK, NY 10019 |
| JOHN,MELVIN | 84 42 LITTLE NECK PARKWAY,2ND FLOOR, FLORAL PARK, NY 11001 |
| JOHN,OLAF WERNER | FLAT 17,2 BATTLEBRIDGE LANE, LONDON, GT LON,  SE1 2HL UNITED KINGDOM |
| JOHN,PATRICIA | 4229 N. KENMORE AVENUE,#1N, CHICAGO, IL 60613 |
| JOHN,PHILIP | 2 RUBAR DRIVE, PARLIN, NJ 08859 |
| JOHN,THOMAS | 9 STUYVESANT OVAL,APARTMENT 2A, NEW YORK, NY 10009 |
| JOHN-PAUL CIRIGLIANO | 9 WEST 31ST STREET, NEW YORK, NY 10001 |
| JOHN-PAUL CIRIGLIANO | 9 WEST 31 ST., NEW YORK, NY 10001 |
| JOHN-PAUL CIRIGLIANO | 73-51 190TH STREET, FRESH MEADOWS, NY 11366 |
| JOHN-PAUL TIERNEY | 289 SHIELDS ROAD,MUIRHOUSE,MOTHERWELL, ,  ML1 2LD UK |
| JOHN-PAUL TIERNEY | 289 SHIELDS ROAD,MUIRHOUSE,MOTHERWELL, ,  ML1 2LD UNITED KINGDOM |
| JOHN-PAUL VAN ARSDALE | 1160 3RD AVE,APARTMENT 18F, NEW YORK, NY 10021 |
| JOHNATHAN HOLMES | 319 MEADOWBROOK ROAD, ROBBINSVILLE, NJ 08691 |
| JOHNATHAN HOLMES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JOHNATHON GARY MOSHER | 46 TERRACE DR, NEFFS, PA 18065 |
| JOHNINE KILGALLON | 530 PARK AVENUE, NEW YORK, NY 10021 |
| JOHNNY C. DIN | 431 VETERAN AVENUE, LOS ANGELES, CA 90024 |
| JOHNNY C. DIN | 501 SOUTH BENTLEY AVENUE, LOS ANGELES, CA 90049 |
| JOHNNY CHUCHEN | 818 CROFT AVE., LOS ANGELES, CA 90069 |
| JOHNNY CHUCHEN | 818 CROFT AVE. #305, LOS ANGELES, CA 90069 |
| JOHNNY CHUCHEN | 1517 SAN YSIDRO DR., BEVERLY HILLS, CA 90210 |
| JOHNNY D ANDERSON | 102 BRENTWOOD, HOR SPRINGS, AR 71901 |
| JOHNNY F. STANLEY | 26950 HIGHLAND RD, RICHMOND HTS, OH 44143 |
| JOHNNY KOLLIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JOHNNY KOLLIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOHNNY L HOUSER | 6917 S BANNOCK ST, LITTLETON, CO 80120 |

| Claim Name | Address Information |
|---|---|
| JOHNNY LAN | 9 IRON FORGE ROAD, PARSIPPANY, NJ 07054 |
| JOHNNY LEE | 10 FOXGLOVE, IRVINE, CA 92612 |
| JOHNNY MARTINEZ | 16 TALBOT ST,MONTCLAIR, NJ,2ND FLR., NEW JERSEY, NJ 07042 |
| JOHNNY MARTINEZ | 100 FORT WASHINGTON AVENUE,APARTMENT 5B, NEW YORK, NY 10032 |
| JOHNNY PORCO | 498 CATHERINE STREET, FORT LEE, NJ 07024 |
| JOHNNY UTAHS 51 LLC | 25 WEST 51ST STREET, NEW YORK, NY 10019 |
| JOHNNY YIU KWONG CHAN | 258D COMPASSVALE ROAD,#04-591, ,  544258 SINGAPORE |
| JOHNPILLAI,DANIEL JOSEPH | FLAT 2,ORPEN HOUSE,TREBOVIR ROAD, LONDON, GT LON,  SW5 9LY UNITED KINGDOM |
| JOHNS HOPKINS UNIVERSITY | JHU CENTER, GARLAND HALL,3400 N. CHARLES ST, 3RD FL, BALTIMORE, MD 21218 |
| JOHNS HOPKINS UNIVERSITY | 201 N. CHARLES STREET, SUITE 2500, BALTIMORE, MD 02115 |
| JOHNS HOPKINS UNIVERSITY | 1740 MASSACHUSETTS AVENUE, WASHINGTON, DC 20036 |
| JOHNS,ANDREA K | 18A GRANGE STREET, ST ALBANS, HERTS,  AL35NB UNITED KINGDOM |
| JOHNS,CARLTON J. | 221 GOLD MINE DR, SAN FRANCISCO, CA 94131 |
| JOHNS,DEXTER DEWAYNE | 3440 COOK STREET, DENVER, CO 80205 |
| JOHNS,ERIC | 200 BROMPTON COURT, OSWEGO, IL 60543 |
| JOHNS,JUDITH | FLAT 7 66A ST PAUL STREET,ISLINGTON, LONDON, GT LON,  N1 7EE UNITED KINGDOM |
| JOHNS,KATHERINE M | 2417 KINGSGATE ROAD, SCOTTSBLUFF, NE 69361 |
| JOHNS,RYAN | 732 MONTANA ROAD, NW, ATLANTA, GA 30327 |
| JOHNS,SARAH | 57 KENMARE STREET,APT. 9, NEW YORK, NY 10012 |
| JOHNSON ASSET MANAGEMENT | ATTN: GEORGE BACISTRERI,4041 NORTH MAIN STREET, RACINE, WI 53402 |
| JOHNSON ASSOCIATES | 19 WEST 44TH STREET,SUITE 511, NEW YORK, NY 10036 |
| JOHNSON ASSOCIATES INC | ATTN:STEFANI FIRISEN,19 WEST 44TH STREET STE 511, NEW YORK, NY 10036 |
| JOHNSON ASSOCIATES INC | 19 WEST 44TH STREET STE 511, NEW YORK, NY 10036 |
| JOHNSON CAPITAL | 18101 VON KARMAN AVENUE,SUITE 1050, IRVINE, CA 92612-7133 |
| JOHNSON CAPITAL GROUP OF COLORADO | 999 18TH STREET, SUITE 2310, DENVER, CO 80202-2423 |
| JOHNSON CAPITAL GROUP, INC | 8100 BOONE BOULEVARD,SUITE 240,ATTN: MARTIN J. FAYER, VIENNA, VA 22182 |
| JOHNSON CAPITAL PARTNERS OF ARIZONA LLC | 5080 N. 40TH STREET, STE 300, PHOENIX, AZ 85018 |
| JOHNSON CONTROLS ESPA-A, SL | FRANCISCO RAMIRO, MADRID,  28028 SPAIN |
| JOHNSON CONTROLS ESPAA`A, SL | FRANCISCO RAMIRO, MADRID, 28 28028 SPAIN |
| JOHNSON CONTROLS INC | P.O.BOX 2012, MILWAUKEE, WI 53201 |
| JOHNSON CONTROLS INC | ATTN: BRIAN WILDERMAN M-72,507 E MICHIGAN ST,  ACCOUNT NO. 6623  MILWAUKEE, WI 53202 |
| JOHNSON CONTROLS INC. | MR. DAVID S. JOHNSON,60 E. 42ND ST, 41ST FLOOR, NEW YORK, NY 10165 |
| JOHNSON CONTROLS INC. | ATTN:MR. DAVID S. JOHNSON,60 E. 42ND STREET, 41ST FLOOR, NEW YORK, NY 10165 |
| JOHNSON CONTROLS POWER TECHNOL | 110 WALL STREET, 9TH FLOOR, NEW YORK, NY 10005 |
| JOHNSON CONTROLS WORLD SVCS | PO BOX 905240, CHARLOTTE, NC 28290-5240 |
| JOHNSON CONTROLS, INC. | SHIN-HITOKUCHIZAKA BLDG.,3-3-9,KUDAN KITA,CHIYODA-KU, TOKYO,  102-0073 JAPAN |
| JOHNSON CONTROLS, INC. | SHIN-HITOKUCHIZAKA BLDG.,3-3-9,KUDAN KITA,CHIYODA-KU, TOKYO, 13 102-0073 JAPAN |
| JOHNSON COUNTY | ELIZABETH BANDA,PERDUE BRANDON FIELDER COLLINS MOTT LLP,P.O. BOX 13430, ARLINGTON, TX 76094-0430 |
| JOHNSON COUNTY TAX ASSESSOR | PO BOX 75, CLEBURNE, TX 76033 |
| JOHNSON DELTA TRUST DTD 12/29/94 | 2860 RIVER ROAD,SUITE 350, DES PLAINES, IL 60018 |
| JOHNSON EVANS, MARSHA | 722 SOUTH UNION STREET, ALEXANDRIA, VA 22314 |
| JOHNSON EVANS, MARSHA | 1816 CARPENTER ROAD, ALEXANDRIA, VA 22314 |
| JOHNSON FONG | APARTMENT B3,12TH FLOOR,21 MORETON TERRACE, HONG KONG,   CHINA |
| JOHNSON FONG | 35-44 28TH STREET,APT 3A, ASTORIA, NY 11106 |
| JOHNSON HO | 601 WEST TH ST,APT. 22Q, NEW YORK, NY 10019 |
| JOHNSON III,HENRY S | 270 WEST END AVE,APARTMENT 7E, NEW YORK, NY 10023 |
| JOHNSON INVESTMENT COUNSEL | ATTN: JASON JACKMAN,3777 WEST FORK RD, CINCINNATI, OH 45246 |

| Claim Name | Address Information |
|---|---|
| JOHNSON JR,AUBREY R. | 4485 HIGHGROVE POINTE, ATLANTA, GA 30319 |
| JOHNSON JR.,ANDREW A | 544 LINDEN AVENUE, OAK PARK, IL 60302 |
| JOHNSON JR.,JEFFREY LYNN | 21 FEATHERWOOD CT,#23, SILVER SPRING, MD 20904 |
| JOHNSON LAUREN ALICIA | 15 CLIFF STREET  APT 27B, NEW YORK, NY 10038 |
| JOHNSON LIPMAN CORP | 4407 WEST HILLSBORO B'LVD, COCONUT CREEK, FL 33073 |
| JOHNSON RICE & COMPANY, LLC | ATTN:  TERESA P. FARRIS,639 LOYOLA AVENUE - SUITE 2775, NEW ORLEANS, LA 70113 |
| JOHNSON SCOTT | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| JOHNSON SCOTT | 1310 PLIMPTON AVENUE,2, BRONX, NY 10452 |
| JOHNSON SCOTT M | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JOHNSON SCOTT M | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| JOHNSON STOKES AND MASTER | 16/F-19/F PRINCE'S BLDG,10 CHATER ROAD,CENTRAL, ,   HONG KONG |
| JOHNSON STOKES AND MASTER | TISCO TOWER 12F,48/20 NORTH SATHORN ROAD,SILOM,BANGRAK, BANGKOK,  10500 THAILAND |
| JOHNSON TED C. JR | 33820 COUNTRYVIEW LANE, SOLON, OH 44139 |
| JOHNSON WINTER & SLATTERY | LEVEL 10/211 VICTORIA SQUARE,GPO BOX 2649, ADELAIDE,  5001 AUSTRALIA |
| JOHNSON YOLANDA M | 9400 N CENTRAL EXPWY,SUITE 910, DALLAS, TX 75231 |
| JOHNSON, ANGELICA | 300 NORTH COLLEGE ST, NORTHFIELD, MN 55057 |
| JOHNSON, BILL | 1601 PACIFIC AVE, #407, SAN FRANCISCO, CA 94109 |
| JOHNSON, DAN | 14062 W 146TH STREET, OLATHE, KS 66062 |
| JOHNSON, DANIEL D. | 5446 ORCHARD AVENUE N., CRYSTAL, MN 55429 |
| JOHNSON, DANIEL D. | 5446 ORCHARD AVENUE NE, CRYSTAL, MN 55429 |
| JOHNSON, DEBRA | 6635 KINGSWAY DR., ST. LOUIS, MO 63123 |
| JOHNSON, EBONY | 229 SUMMERHILL DR,APT # 8, ITHACA, NY 14850 |
| JOHNSON, EDWARD | 3312 VERNON TERRACE, PALO ALTO, CA 94303 |
| JOHNSON, ERIC STEVEN | 22340 OLD FOSSIL ROAD,  ACCOUNT NO. PH61  SAN ANTONIO, TX 78261 |
| JOHNSON, ERIK AUSTIN | 4029 WALNUT ST, APT 8, PHILADELPHIA, PA 19104 |
| JOHNSON, FAITH | 3615 18TH AVENUE S, #4, MINNEAPOLIS, MN 55407 |
| JOHNSON, JOHN M. | 46 ELSIE DRIVE, PLAINSBORO, NJ 08536 |
| JOHNSON, LANCE H. | 939 MAIN STREET, GAITHERSBURG, MD 20878 |
| JOHNSON, MARGARET | 165 EAST 71 STREET, NEW YORK, NY 10021 |
| JOHNSON, MARILYN | 48-35 43RD STREET - #4B, WOODSIDE, NY 11377 |
| JOHNSON, MATTHEW | 6424 TIMBER RIDGE, EDINA, MN 55439 |
| JOHNSON, NANNA | PAID DETAIL UNIT,51 CHAMBERS STREET- 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JOHNSON, PATRICK | PO BOX 125274, ATLANTA, GA 30322 |
| JOHNSON, REBECCA G. | 9845 LILAC ROAD, OAK HILLS, CA 92344 |
| JOHNSON, REUBEN III | BOTSFORD ASSOCIATES,ONE NORTH CLEMATIS ST,SUITE 300, WEST PALM BEACH, FL 33401 |
| JOHNSON, RHONDA J. | 19 GRAND HILL ROAD, MONT VERNON, NH 03057 |
| JOHNSON, STEPHEN, M. | 7 LORYN LANE, MENDHAM, NJ 07945 |
| JOHNSON, THOMAS W | PO BOX 513, SAVAGE, MD 20763 |
| JOHNSON, TOM | 5843 S. HAVANA CT., ENGLEWOOD, CO 80111 |
| JOHNSON, VERONICA | 350 SPELMAN LANE SW,CAMPUS BOX 859, ATLANTA, GA 30314 |
| JOHNSON,ABHISHEK DAVID | FLAT NO 703 , 23 B WING,POWAI PLANET, BEHIND JAL VAYU VIHAR,POWAI, MUMBAI, MH 400076 INDIA |
| JOHNSON,AMANDA | 152 EAST 22ND STREET,APARTMENT 1F, NEW YORK, NY 10010 |
| JOHNSON,AMY ANNE GRAHAM | 3406 FANTASY PLACE, CASTLE ROCK, CO 80109 |
| JOHNSON,ANA F. | 11 EAST 1ST STREET,APT. 621, NEW YORK, NY 10003 |
| JOHNSON,ANDREW PAUL | 43 VISTA DRIVE, FLANDERS, NJ 07836 |
| JOHNSON,ANN | 42430 PEARSON RANCH LOOP, PARKER, CO 80138 |

| Claim Name | Address Information |
|---|---|
| JOHNSON,ANTHONY | 16 COCHRANE ROAD,WIMBLEDON, LONDON, GT LON,  SW19 3QP UNITED KINGDOM |
| JOHNSON,ANTHONY J. | 519 CEDARBROOK LANE, CORONA, CA 92879 |
| JOHNSON,ARTHUR | 3320 AVENUE H, APT. 2B, BROOKLYN, NY 11210 |
| JOHNSON,BELINDA | 1655 FLATBUSH AVENUE,APARTMENT # B1009, BROOKLYN, NY 11210 |
| JOHNSON,BENJAMIN P. | 820 WEST OAKDALE,APT #1, CHICAGO, IL 60657 |
| JOHNSON,BRIAN A. | 888 TOWER ROAD, WINNETKA, IL 60093 |
| JOHNSON,BROOKE | 321 TOWN VIEW DRIVE, WAPPINGERS FALLS, NY 12590 |
| JOHNSON,CARL | 23 PADDOCK LANE, CINNAMINSON, NJ 08077 |
| JOHNSON,CHARLES H. | 2528 SWIFT BLVD., HOUSTON, TX 77030 |
| JOHNSON,CHRISTIAN MARTIN | 22044 LAKELAND AVE., LAKE FOREST, CA 92630 |
| JOHNSON,CHRISTOPHER | 10 WEST END AVE,APT 23-A, NEW YORK, NY 10023 |
| JOHNSON,CHRISTOPHER A | 970 KENT AVE,605, BROOKLYN, NY 11205 |
| JOHNSON,CLARE | 91 OAKFIELD ROAD,WALTHAMSTOW, LONDON, GT LON,  E175RN UNITED KINGDOM |
| JOHNSON,CRAIG | 45  RIVER COURT DRIVE SOUTH,APT. 3410, JERSEY CITY, NJ 07310 |
| JOHNSON,CURTIS | 172-90 HIGHLAND AVENUE,APT.4A, JAMAICA, NY 11432 |
| JOHNSON,CYNTHIA D | 13026 MESSINA CIRCLE, FISHERS, IN 46038 |
| JOHNSON,CYNTHIA J | 2510 AVENUE D, SCOTTSBLUFF, NE 69361 |
| JOHNSON,CYNTHIA L | 3060 SPECTRUM ROAD, DOVER, PA 17315 |
| JOHNSON,DANA | 765 S. DEARBORN CIRCLE, AURORA, CO 80012 |
| JOHNSON,DANIEL | 294 N MOUNTAIN AVENUE, MONTCLAIR, NJ 07043 |
| JOHNSON,DANIELLE | 90 WEST STREET,APT. 4B, NEW YORK, NY 10006 |
| JOHNSON,DAVID THOMAS | 21 CHATHAM HILL ROAD, SEVENOAKS, KENT,  TN14 5AP UNITED KINGDOM |
| JOHNSON,DAVID W | 14404 E ELK PL, DENVER, CO 80239 |
| JOHNSON,DAWN | 914 WESTWOOD BLVD, SUITE 228, LOS ANGELES, CA 90024 |
| JOHNSON,DEANA | 1757 S LOCUST ST, DENVER, CO 80224 |
| JOHNSON,DEBRA A. | 6635 KINGSWAY DRIVE, ST. LOUIS, MO 63123 |
| JOHNSON,DENISE A. | 6881 ANTHONY AVENUE, GARDEN GROVE, CA 92845 |
| JOHNSON,DERRICK | 2-26-3-501,HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| JOHNSON,ELIZABETH ANNE | 8864 W ROWLAND PL, LITTLETON, CO 80128 |
| JOHNSON,ERIC | 3517 COLFAX AVENUE SOUTH, MINNEAPOLIS, MN 55408 |
| JOHNSON,ERIC G | 245 MONTROSE AVENUE, SOUTH ORANGE, NJ 07079 |
| JOHNSON,ERIC P. | 379 HURLBUTT STREET, WILTON, CT 06897 |
| JOHNSON,GARY | 7 ASHNESS ROAD, LONDON, GT LON,  SW116RY UNITED KINGDOM |
| JOHNSON,GLENN D. | 21005 N. 52ND AVE, GLENDALE, AZ 85308 |
| JOHNSON,GORDON L. | 520 WEST 43RD STREET,APT. # 27-G, NEW YORK, NY 10036 |
| JOHNSON,GREG | 9 EAST 32ND STREET,APT. 4A, NEW YORK, NY 10016 |
| JOHNSON,HEIDI S | 2 CROWS NEST ROAD, BRONXVILLE, NY 10708 |
| JOHNSON,JACK | 366 WEST 11TH STREET,APARTMENT 8C, NEW YORK, NY 10014 |
| JOHNSON,JAMIESON | 318 SACKETT STREET,APT #2, NEW YORK, NY 11231 |
| JOHNSON,JAN | 209 KENT STEET #3, BROOKLYN, NY 11222 |
| JOHNSON,JANELLE RUTH | 3206 ACACIA DR., CHEYENNE, WY 82001 |
| JOHNSON,JARY | 3406 FANTASY PL., CASTLE ROCK, CO 80109 |
| JOHNSON,JEAN C | 48 PAMRAPO AVENUE, JERSEY CITY, NJ 07305 |
| JOHNSON,JEFF | 1040 WARREN PKWY, TEANECK, NJ 07666 |
| JOHNSON,JULIE | 7 LORYN LANE, MENDHAM, NJ 07945 |
| JOHNSON,KELLY M | 52 HESPERUS CRESCENT, LONDON, GT LON,  E14 3AD UNITED KINGDOM |
| JOHNSON,KENNY | 6803 KENNEDY BLVD EAST,APARTMENT 43, GUTTENBERG, NJ 07093 |
| JOHNSON,KIMBERLY | 200 WEST 26TH ST.,APT. 14J, NEW YORK, NY 10001 |
| JOHNSON,KURT A. | 133 FULLER ST, NEWTON, MA 02465 |

| Claim Name | Address Information |
|---|---|
| JOHNSON,KYLE A | 12013 BROOKSHIRE PARKWAY, CARMEL, IN 46033 |
| JOHNSON,LATOYA S. | 676 CHAPPEL,APT #2S, CALUMET CITY, IL 60409 |
| JOHNSON,LAUREN | 279 W. 117TH STREET,APT. 6P, NEW YORK, NY 10026 |
| JOHNSON,LEAH | 3230 BERNADA DRIVE, SALT LAKE CITY, UT 84124 |
| JOHNSON,LISA A | 17324 EAST FAIR LANE, AURORA, CO 80016 |
| JOHNSON,MARIE | 10230 SOUTH MAY STREET, CHICAGO, IL 60643 |
| JOHNSON,MARK | 1079 MAPLE LANE, NEW HYDE PARK, NY 11040 |
| JOHNSON,MARTHA E. | 215 WEST 75TH STREET, NEW YORK, NY 10023 |
| JOHNSON,MATTHEW | 66 MAIN ROAD,NAPHILL, HIGH WYCOMBE, BUCKS,  HP144QA UNITED KINGDOM |
| JOHNSON,MATTHEW JAMES | 8 DEACON CLOSE,DOWNSIDE, COBHAM, SURREY,  KT11 3NT UNITED KINGDOM |
| JOHNSON,MATTHEW R. | 488 UNIVERSITY AVE #510, PALO ALTO, CA 94301 |
| JOHNSON,MATTHEW W. | 77 PROSPECT HILL AVENUE, SUMMIT, NJ 07901 |
| JOHNSON,MICHAEL | 507 N. LOMBARD AVENUE, LOMBARD, IL 60148 |
| JOHNSON,MICHELLE | 6 LAWNS COTTAGES,BAYNARDS,RUDGWICK, HORSHAM, E.SUSX,  RH123AE UNITED KINGDOM |
| JOHNSON,MIRA | 2 CANCUN DRIVE, ALISO VIEJO, CA 92656 |
| JOHNSON,PAULA | 48 GERSHWIN BOULEVARD, WITHAM, ESSEX,  CM81QY UNITED KINGDOM |
| JOHNSON,PORTIA YVETTE | 14404 ELK PL, DENVER, CO 80239 |
| JOHNSON,RICHARD CHARLES EDWARD | 5 BADMINTON ROAD, LONDON, GT LON,  SW12 8BN UNITED KINGDOM |
| JOHNSON,ROBERT S. | 165 EAST 71ST STREET, NEW YORK, NY 10021 |
| JOHNSON,ROOSEVELT | 8423 LANDER ST.,APT 3F, BRIARWOOD, NY 11435 |
| JOHNSON,RYAN | 1226 2ND AVE,APT 2A, NEW YORK, NY 10065 |
| JOHNSON,SARA C | 3 DEAN FARM LANE,SOULBURY, SOULBURY, BUCKS,  LU7 0DE UNITED KINGDOM |
| JOHNSON,SCOTT A | 16024 E. GEDDES DR., AURORA, CO 80016 |
| JOHNSON,SCOTT C. | 2103 FAIRBAY CIRCLE, LEAGUE CITY, TX 77573 |
| JOHNSON,SHAYLA | 7057 COUPERIN BLVD, ORLANDO, FL 32818 |
| JOHNSON,SHELIA JOYCE | 2221 S MEMPHIS ST, AURORA, CO 80013 |
| JOHNSON,SHELLEY | 291 MILITARY ROAD, SYDNEY, NSW,  2030 AUSTRALIA |
| JOHNSON,STEPHENS | 215 AMPTHILL RD, RICHMOND, VA 23226 |
| JOHNSON,STEVEN | 47 FURNESS ROAD, HARROW, MDDSX,  HA2 0RJ UNITED KINGDOM |
| JOHNSON,STEVEN TRACY | 3845 GOLFE LINKS DRIVE, SNELLVILLE, GA 30039 |
| JOHNSON,TAYLOR LANCE | 1201 BERING DR,#31, HOUSTON, TX 77057 |
| JOHNSON,TERRY | 320 WOODBRIDGE CT. S.E., SALEM, OR 97302 |
| JOHNSON,THOMAS | 1228 ELMWOOD AVE. #2W, EVANSTON, IL 60202 |
| JOHNSON,THOMAS | 1228  ELMWOOD AVENUE,UNIT 200, EVANSTON, IL 60202 |
| JOHNSON,TIMOTHY | 801 OCEAN AVE,#604, SANTA MONICA, CA 90403 |
| JOHNSON,WALTER L | 11 SHADY LANE, FRAMINGHAM, MA 01701 |
| JOHNSON,WENDY ANN | 15668 LIVE OAK SPRINGS CYN RD, SANTA CLARITA, CA 91387 |
| JOHNSON,WILLIAM | 172 RIBBLESDALE ROAD, LONDON, GT LON,  SW166QY UNITED KINGDOM |
| JOHNSON,WILLIAM C. | 1373 VALLEJO STREET, SAN FRANCISCO, CA 94109 |
| JOHNSON-ANDRES,JOSEPHINE | 401 E.58TH ST.,APT. A11, NEW YORK, NY 10022 |
| JOHNSON-BELLERIVE,KAREN ANN MARIE | 610 CLEMATIS STREET,#314, WEST PALM BEACH, FL 33401 |
| JOHNSON-PRICE,CLAIRE | 220 SHAFTSBURY AVENUE,THORPE BAY, SOUTHEND ON SEA, ESSEX,  SS1 3AJ UNITED KINGDOM |
| JOHNSONDIVERSEY INDIA PVT LTD | A/8, LAXMI TOWERS,BANDRA KURLA COMPLEX,BANDRA, MUMBAI, MH 400051 INDIA |
| JOHNSONVILLE FOODS INC | C\O SHAHEEN NOVSELSKY STAAT,FILIPOWSKI & ECCLESTON PC,20 NORTH WACKER DR,SUITE 2900, CHICAGO, IL 60606 |
| JOHNSTIN, RYAN | 3209 N CHARLES ST,APT 3A, BALTIMORE, MD 21218 |
| JOHNSTIN,RYAN | 401 E. 34TH ST. APT. S4C, NEW YORK, NY 10016 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | COLONIAL BROOKWOOD CENTER,569 BROOKWOOD VILLAGE, SUITE 901, BIRMINGHAM, AL 35209 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON BARTON PROCTOR & ROSE LLP | 569 BROOKWOOD VILLAGE, SUITE 901, BIRMINGHAM, AL 35209-0247 |
| JOHNSTON, DAVID | 4349 AVENIDA GREGORY, SPRING VALLEY, CA 91977 |
| JOHNSTON, JED G. IRA | 205 LEIGH LANE, LEITCHFIELD, KY 42754-9038 |
| JOHNSTON,ADRIAN ROBERT FRANCIS | NANCOLL,RED HOUSE LANE, ELSTEAD, SURREY,  GU8 6DR UNITED KINGDOM |
| JOHNSTON,CHRISTOPHER | 2824 TULIP AVE, BALDWIN, NY 11510 |
| JOHNSTON,DOUGLAS E. | 23 HARBOR HILL DRIVE, LLOYD HARBOR, NY 11743 |
| JOHNSTON,ERIC J. | 230 CENTRAL PARK WEST,APARTMENT 6D, NEW YORK, NY 10024 |
| JOHNSTON,JANE | 46 BALMORE DRIVE,CAVERSHAM, READING, BERKS,  RG4 8NL UNITED KINGDOM |
| JOHNSTON,JESSICA M | 185 LAWRENCE LANE, CARLISLE, PA 17015 |
| JOHNSTON,JOHNNY | 623 SPACIOUS SKY, SAN ANTONIO, TX 78258 |
| JOHNSTON,KRISTIN | 25515 CHAPEL RIDGE LN., SPRING, TX 77373 |
| JOHNSTON,LAURA | 43-28 39TH PLACE,APT #27, SUNNYSIDE, NY 11104 |
| JOHNSTON,LYNN ANN | 140 MAGNA DR, GILLETTE, NJ 07933 |
| JOHNSTON,LYNNE E | 22 EAST 36TH STREET,APARTMENT 5B, NEW YORK, NY 10016 |
| JOHNSTON,MARK | 184 BERGLEN COURT,7 BRANCH ROAD, LIMEHOUSE, GT LON,  E147JZ UNITED KINGDOM |
| JOHNSTON,MICHELLE RENE | 2818 6TH AVENUE, SCOTTSBLUFF, NE 69361 |
| JOHNSTON,NICK | 38 HENDRICK AVENUE, LONDON, GT LON,  SW128TL UNITED KINGDOM |
| JOHNSTON,RUSSELL | #607 ROPPONGI DUPLEX TOWER,3-17-10 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JOHNSTON,SIMON RIDLEY | BAYTREE HOUSE,KIPLIN,RICHMOND, LONDON, N YORK,  DL10 6AT UNITED KINGDOM |
| JOHNSTON,TIFFANY | 96 SEYMOUR PLACE,FIRST FLOOR FLAT, LONDON, GT LON,  W1H 1NB UNITED KINGDOM |
| JOHNSTON,TRACEY | 230 CENTRAL PARK WEST,APT. 6-D, NEW YORK, NY 10024 |
| JOHNSTON,WILLIAM H. | 29 SUNSWYCK ROAD, DARIEN, CT 06820 |
| JOHO JIMU SHIZAI | NARABE BUILDING,3-18-1 HONGO, BUNKYO-KU,   JAPAN |
| JOHO JIMU SHIZAI | NARABE BUILDING,3-18-1 HONGO, BUNKYO-KU, 13  JAPAN |
| JOHO TSUSHIN NETWORK | 4-22-2,KAMATA,OTA-KU, TOKYO,  NA JAPAN |
| JOHO TSUSHIN NETWORK | 4-22-2,KAMATA,OTA-KU, TOKYO, 13 NA JAPAN |
| JOI M. MAR | THE BEEKMAN TOWER HOTEL,3 MITCHELL PLACE, NEW YORK, NY 10017 |
| JOI M. MAR | THE BEEKMAN TOWER HOTEL,3 MITCHELL PLACE,APARTMENT 9C, NEW YORK, NY 10017 |
| JOI M. MAR | THE BEEKMAN TOWER HOTEL,3 MITCHELL PLACE, # 9C, NEW YORK, NY 10017 |
| JOI M. MAR | 52049 SOUTHDOWN, SHELBY TOWNSHIP, MI 48316 |
| JOINER,ALEX KEITH TRISTAN | 282 WEST WYCOMBE ROAD, HIGH WYCOMBE, BUCKS,  HP12 4AB UNITED KINGDOM |
| JOINER,JERRY N. | 7315-E PARK WOOD CIRCLE, DUBLIN, CA 94568 |
| JOINER,PATRICK | 2-17-8-301,HIGASHI-AZABU, MINATO-KU, 13 1060044 JAPAN |
| JOINT CENTER FOR POLITICAL AND ECONOMIC | 1090 VERMONT AVE, NW,SUITE 1100, WASHINGTON, DC 20005-4961 |
| JOINT LEGISLATIVE ETHICS | COMMITTEE STATE OF OHIO,50 WEST BROAD STREET STE# 1308, COLUMBUS, OH 43215 |
| JOINT TECHNOLOGY DEVELOPMENT LTD. | ATTN:JOHN CESTAR,NEW TREND CENTRE SUITE 11,29F,704 PRINCE EDWARD ROAD EAST, , HONG KONG |
| JOINT TECHNOLOGY DEVELOPMENT LTD. | NEW TREND CENTRE, SUITE 11, 29/F,704 PRINCE EDWARD ROAD EAST,HONG KONG, , HONG KONG |
| JOISE N ASAFOADGEI | 22460 EVERGREEN CIR, FOREST LAKE, MN 55025 |
| JOISE N ASAFOADGEI | 799 S W 11TH AVE, FOREST LAKE, MN 55025 |
| JOISE N ASAFOADGEI | 2712 NW 163RD ST, EDMOND, OK 73103 |
| JOISHER,SAKHEE | 116 PAXFORD ROAD,NORTH WEMBLEY,MIDDLESEX, MIDDLESEX, MDDSX,  HA0 3RH UNITED KINGDOM |
| JOJI TANAKA | 3-8-10 SHOUAN, SUGINAMI-KU, 13  JAPAN |
| JOLANTA BRODKA | 200 JAVA STREET, BROOKLYN, NY 11222 |
| JOLANTA BRODKA | 200 JAVA STREET APT 1R, BROOKLYN, NY 11222 |
| JOLAPARA,HAMEL | 27 HARTINGTON CLOSE,SUDBURY HILL,HARROW, MIDDLESEX, GT LON,  HA1 3RJ UNITED KINGDOM |
| JOLEEN HANATANI | 33-10-202,KAMIYAMACHO, SHIBUYA-KU, 13 150-0047 JAPAN |

| Claim Name | Address Information |
|---|---|
| JOLEEN M MEKARSKI | 1046 EAST JEFFREY STREET, BOCA RATON, FL 33487 |
| JOLENE DAWN MORPHEW | 1209 5TH AVENUE #30, SCOTTSBLUFF, NE 69361 |
| JOLENE JENNIFER MORRIS | 81 SOUTH STREET, GERING, NE 69341 |
| JOLENE JENNIFER MORRIS | 3113 17TH AVE, SCOTTSBLUFF, NE 69361 |
| JOLICOEUR,JUDITH M. | 69 STILLWELLS CORNER RD, FREEHOLD, NJ 07728 |
| JOLIE CHAIKIN | 166 2ND AVENUE,APARTMENT 5C, NEW YORK, NY 10003 |
| JOLIE CHAIKIN | 245 EAST 63RD ST.,APARTMENT 604, NEW YORK, NY 10021 |
| JOLIOT,BEATRICE CLAUDE ALINE | 2 PALMERSTON COURT,262 OLD FORD ROAD, LONDON, GT LON,   E35SA UNITED KINGDOM |
| JOLLEY,KRYSTAL | 14520 NE 44TH ST.,K7, BELLEVUE, WA 98007 |
| JOLLIFFE,LISA | FLAT 3, GRAFTON MANSIONS,14 GRAFTON STREET, BRIGHTON, E.SUSX,   BN2 1AQ UNITED KINGDOM |
| JOLLON,LAURENCE R. | 118 WEST 74TH STREET,APARTMENT 3A, NEW YORK, NY 10023 |
| JOLLY HOTEL | IM MEDIA PARK 8B, KOLN,   D50670 GERMANY |
| JOLLY,KIRSTEN | LYCHGATE,HIGH RODING, GREAT DUNMOW, ESSEX,   CM6 1NL UNITED KINGDOM |
| JOLLY,SHANE | 1519 METROPOLITAN AVE APT # 6A, BRONX, NY 10462 |
| JOLLYVIP LTD | 31 RUSKIN ROAD,STAINES, MIDDLESEX,   TW18 2PX UK |
| JOLLYVIP LTD | 31 RUSKIN ROAD,STAINES, MIDDLESEX,   TW18 2PX UNITED KINGDOM |
| JOLOVICH,NICOLE A | 1317 AVENUE F, SCOTTSBLUFF, NE 69361 |
| JOLY,FRANCOISE PATRICIA | 50 NORTH WORPLE WAY,AVONDALE ROAD, LONDON, GT LON,   SW14 8PZ UNITED KINGDOM |
| JOLY,JEFFREY | 3005 AVENUE I, BROOKLYN, NY 11210 |
| JOLY,JOHAN | FLAT 5 – THE ATRIUM,LOWER QUEENS ROAD, BUCKHURST HILL, ESSEX,   IG9 6DL UNITED KINGDOM |
| JOLY,NATASHA POGREBINSKY | 901 MADISON ST. UNIT #6D, HOBOKEN, NJ 07030 |
| JOLY,WELBY | 3005 AVENUE I, BROOKLYN, NY 11210 |
| JOLYNE CARUSO FITZGERALD | 205 CIRCLE DRIVE, PLANDOME MANOR, NY 11030 |
| JON AKESON | 1800 W. ROSCOE,#315, CHICAGO, IL 606 |
| JON AKESON | 1636 W ROSCOE,G, CHICAGO, IL 606 |
| JON B. SCHNEIDMAN | 110 HORATIO STREET,APT. 816, NEW YORK, NY 10014 |
| JON B. WHITE JR. | 2619 MATERHORN DRIVE, DALLAS, TX 75228 |
| JON CARL KECK | 807 SEACAUCUS ROAD, JERSEY CITY, NJ 07307 |
| JON D. BRIGGS | 6690 E HERITAGE PL N, CENTENNIAL, CO 80111 |
| JON D. BRIGGS | 6694 E EASTER PLACE, CENTENNIAL, CO 80112 |
| JON D. DEERING | 9525 W. MONTE VISTA, PHOENIX, AZ 85037 |
| JON DA PRINTING COMPANY INC | 200 HUDSON STREET, NEW YORK, NY 10013 |
| JON DAVID MAHER | 327 INVERNESS DR SOUTH, ENGLEWOOD, CO 80112 |
| JON DAVID MAHER | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| JON DAVID WELDEN | 190 VALLEY VIEW TERRACE, MISSION VIEJO, CA 92692 |
| JON FARROW-MESSENGER | 44 HOLLY DRIVE,LAVENDER GRANE, AYLESBURY,BUCKS,   HP21 8XS UNITED KINGDOM |
| JON G. BRAUSE | 17 ROSWELL TERRACE, MONTCLAIR, NJ 07042 |
| JON H. MICHALIK | 2 PEBBLE BEACH CT, LAKE IN THE HILLS, IL 60156 |
| JON HUGHES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JON HUGHES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JON J. ROASE | FLAT 1,1 NILE ST, LONDON,   N1 7LX UNITED KINGDOM |
| JON JONSSON | 3 DUTCH LANE, SCOTCH PLAINS, NJ 07076 |
| JON KLEIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JON L. KRAHULIK | 1463 NOE STREET, SAN FRANCISCO, CA 94131 |
| JON MARTINEZ, INC | 3173 CAHABA HEIGHTS ROAD, BIRMINGHAM, AL 35243 |
| JON P. HORVATH | 427 CONNECTICUT ST, SAN FRANCISCO, CA 94107 |
| JON PAUL MENDEZ | 1721 E. BELTLINE ROAD,#126, COPPELL, TX 75019 |

| Claim Name | Address Information |
|------------|---------------------|
| JON PAUL MENDEZ | 1208 COLLEGE PKWY #1423, LEWISVILLE, TX 75077 |
| JON PAUL MENDEZ | 312 BROOKWOOD DR, DESOTO, TX 75115 |
| JON PEDDIE RESEARCH | 4 SAINT GABIELLE COURT, TIBURON, CA 94920 |
| JON POLAHA | 368 CAPRINO WAY,APARTMENT B, SAN CARLOS, CA 94070 |
| JON SAN NG | CORNELL UNIVERSITY,BETHE HOUSE #323A-1, ITHICA, NY 14853 |
| JON SAN NG | CORNELL UNIVERSITY,BETHE HOUSE #323A-1, ITHACA, NY 14853 |
| JON SAN NG | CORNELL UNIVERSITY,BETHE HOUSE #2C, ITHACA, NY 14853 |
| JON SAN NG | CORNELL UNIVERSITY,BETHE HOUSE #572C, ITHACA, NY 14853 |
| JON SCONDOTTO | 181 12 STREET,APT 3R, BROOKLYN, NY 11215 |
| JON SCONDOTTO | 159 18 STREET,APT 1R, BROOKLYN, NY 11215 |
| JON SCONDOTTO | 2132 E 1ST. STREET,2ND FL FRONT, BROOKLYN, NY 11223 |
| JON W. BARFIELD | 429 EAST 52ND STREET,APARTMENT 14A, NEW YORK, NY 10022 |
| JON W. BARFIELD | 378 CURRIER MAIL CENTER,64 LINNAEAN STREET, CAMBRIDGE, MA 02138 |
| JON W. BARFIELD | HARVARD U,378 CURRIER MAIL CTR,64 LINNAEAN STREET, CAMBRIDGE, MA 02138 |
| JON W. BARFIELD | 1255 COTTINGHAM ROW, BLOOMFIELD HILLS, MI 48302 |
| JON-PAUL S WRYE | 207 N BEDFORD STREET, CARLISLE, PA 17013 |
| JON-PAUL S WRYE | 950 WALNUT BOTTOM RD. STE. 15-168, CARLISLE, PA 17015 |
| JON-PAUL S WRYE | 3 NOTTINGHAM DRIVE, MECHANICSBURG, PA 17050 |
| JONAH FRAMEWORKS, INC. | P.O. BOX 460, MESHOPPEN, PA 18630 |
| JONAH VAN BOURG | 2460 LERNER BOX, NEW YORK, NY 10027 |
| JONAS BORGE | VIA SPADOLINI,12D APARTMENT 44, MILAN,  20100 ITALY |
| JONAS BORGE | FLAT 8,35-37 EARLS COURT SQUARE, LONDON,  SW5 9BY UNITED KINGDOM |
| JONAS BORGE | 22 PHILBEACH GARDENS, LONDON,  SW5 9DY UNITED KINGDOM |
| JONAS BORGE | 22 PHILBEACH GARDENS, LONDON,ANT,  SW5 9DY UNITED KINGDOM |
| JONAS BORGE | FLAT 5,27 STAFFORD TERRACE, LONDON,  W8 7BL UNITED KINGDOM |
| JONAS C. JAREKULL | 110 WEST 74TH STREET,APT. 3B, NEW YORK, NY 10023 |
| JONAS HALLBERG | RORSTRANDSGATAN 33 A, 5 TR, STOCKHOLM,  11340 SWEDEN |
| JONAS JUEL ULRICH | BLEGDAMSVEJ 122, COPENHAGEN,  2100 DENMARK |
| JONAS JUEL ULRICH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONAS JUEL ULRICH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONAS JUEL ULRICH | L2 SLOANE AVENUE MANSIONS,SLOANE AVENUE, ,  SW3 3JR UNITED KINGDOM |
| JONAS LARSSON | GLUNTENS VG 1, UMEA,  90737 SWEDEN |
| JONAS PETER GRANDER | M/S FALLAREN,BECKHOLMEN, STOCKHOLM,  11521 SWEDEN |
| JONAS PETER GRANDER | FLAT 4,1A GARBUTT PLACE, LONDON,  W1U 4DS UNITED KINGDOM |
| JONAS PETER GRANDER | TEMP ACCOM - FLAT 2,33 NEAL STREET, LONDON,  WC2H 9PR UNITED KINGDOM |
| JONAS POBLADOR | 42 BLUEBIRD DRIVE, EAST HILLS, NY 117 |
| JONAS POBLADOR | 42 BLUEBIRD DRIVE, ROSLYN HEIGHTS, NY 117 |
| JONAS VOELKER | APARTMENT 105, DISCOVERY DOCK,3 SOUTH QUAY SQUARE,MARSH WALL, LONDON,  E14 9SH UK |
| JONAS VOELKER | BUOCHER STR. 16/1,71404 KORB, GERMANY,   UNITED KINGDOM |
| JONAS VOELKER | APARTMENT 105, DISCOVERY DOCK,3 SOUTH QUAY SQUARE,MARSH WALL, LONDON,  E14 9SH UNITED KINGDOM |
| JONAS VOELKER | 30 GLENDALE DRIVE, LONDON,  SW19 7BG UNITED KINGDOM |
| JONAS, ALISON | UNIT #0889 FRIST, PRINCETON, NJ 08544 |
| JONAS, RACHEL | BOX 639 WARE CH,3700 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| JONAS,PHILIP D. | 42 ST. AUSTINS PLACE, STATEN ISLAND, NY 10310 |
| JONAS,STANLEY R. | 30 W 74 STREET,APT 1C, NEW YORK, NY 10023 |
| JONATHAN A. FOX | 137 HOLLOW TREE RIDGE ROAD,#2124, DARIEN, CT 06820 |
| JONATHAN A. FOX | 220 EAST 63RD ST,APT 10L, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| JONATHAN A. FOX | 148 WEST 76TH ST,APT 2A, NEW YORK, NY 10023 |
| JONATHAN A. LIU | THE BEEKMAN TOWER HOTEL,3 MITCHELL PLACE, NEW YORK, NY 10017 |
| JONATHAN A. LIU | THE BEEKMAN TOWER HOTEL,3 MITCHELL PLACE,#16D, NEW YORK, NY 10017 |
| JONATHAN A. LIU | BEEKMAN TOWER HOTEL,3 MITCHELL PLACE #16D, NEW YORK, NY 10017 |
| JONATHAN A. LIU | 3199 HAMPTON DRIVE, WEST COVINA, CA 91791 |
| JONATHAN ABBLITT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONATHAN ABBLITT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN ABRAMSON | 39 UNIVERSITY DRIVE,BOX #A015, BETHLEHEM, PA 18015 |
| JONATHAN ACQUAVIVA | 601 WEST TH STREET,APT 17Q, NEW YORK, NY 10019 |
| JONATHAN ACQUAVIVA | 601 WEST 57TH STREET,APT 17Q, NEW YORK, NY 10019 |
| JONATHAN ADAM EMMERT | 358 ATLANTIC AVENUE, BROOKLYN, NY 11217 |
| JONATHAN ANAYI | 23 WANDSWORTH BRIDGE ROAD,FULHAM, LONDON,  SW6 2TA UK |
| JONATHAN ANAYI | 44 CROFT ROAD, GODALMING,SURREY,  GU7 1DD UNITED KINGDOM |
| JONATHAN ANAYI | 23 WANDSWORTH BRIDGE ROAD,FULHAM, LONDON,  SW6 2TA UNITED KINGDOM |
| JONATHAN B APWAH | 44 FOX CHASE LANE, LEDGEWOOD, NJ 07852 |
| JONATHAN BALDEON | 445 SOMERSET STREET,2ND FLOOR, NO PLAINFIELD, NJ 07060 |
| JONATHAN BALZORA | 1512 N. KROEGER AVE, FULLERTON, CA 92831 |
| JONATHAN BAYER | 225 WEST 83RD STREET,APT. 5J, NEW YORK, NY 10024 |
| JONATHAN BERNARD ROWE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN BINKS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN BINKS | 145 COMPASS HOUSE,SMUGGLERS WAY, LONDON,  SW18 1DB UNITED KINGDOM |
| JONATHAN BLAINE | SOHO KITA AOYAMA #106,2-10-17 KITA AOYAMA, MINATO-KU, 13 107-0061 JAPAN |
| JONATHAN BLENDER | 162 W54TH STREET, NEW YORK, NY 10019 |
| JONATHAN BLENDER | 3185 ROYAL BIRKDALE WAY, DAYTONA BEACH, FL 32128 |
| JONATHAN BRITT | 2322 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| JONATHAN BURSZTYN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONATHAN BURSZTYN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN C NEGRO | 18 COLLINGHAM PLACE,KENSINGTON, LONDON,  SW5 0PZ UNITED KINGDOM |
| JONATHAN C NEGRO | FLAT 11, 18 COLLINGHAM PLACE,KENSINGTON, LONDON,  SW5 0PZ UNITED KINGDOM |
| JONATHAN C. JOU | 1, NEW YORK, NY 10036 |
| JONATHAN C. JOU | 2887 WINDSOR DRIVE,APARTMENT 307, LISLE, IL 60532 |
| JONATHAN C. PETTY | 47 DELLWOOD ROAD, BRONXVILLE, NY 10708 |
| JONATHAN CHALFEN | 761 NORTH STREET, WHITE PLAINS, NY 10605 |
| JONATHAN CHALFEN | 46 ALEXANDER AVE, WHITE PLAINS, NY 10606 |
| JONATHAN CHARLES GEERTSEN | 14441 S RUSSIAN FROST DR, HERRIMAN, UT 84065 |
| JONATHAN CHARLES GEERTSEN | 14441 S RUSSIAN FROST DR, HERRIMAN, UT 84096 |
| JONATHAN CHEKROUN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN CHEKROUN | 10 WEYMOUTH HOUSE,84-94 HAULAM STREET, LONDON,  W1W 5HF UNITED KINGDOM |
| JONATHAN CHEKROUN | 10 WEYMOUTH HOUSE,84-94 HALLAM STREET, LONDON,  W1W 5HF UNITED KINGDOM |
| JONATHAN CLUB | 545 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90071 |
| JONATHAN COBB MIXTER | 349 GREENWICH STREET,APT 4, NEW YORK, NY 10013 |
| JONATHAN COBB MIXTER | 170 W 74TH STREET,APT 1206, NEW YORK, NY 10023 |
| JONATHAN COHEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN CONSTABLE | 36 FLORIN COURT,70 TANNER STREET, LONDON,  SE11 3DF UNITED KINGDOM |
| JONATHAN COOMBES | FLAT 13,PHILSON MANSIONS,NELSON STREET, LONDON,  E1 2DS UNITED KINGDOM |
| JONATHAN COOMBES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN D. EINKAUF | 8 POWDER HORN LANE, ACTON, MA 01720 |
| JONATHAN D. EINKAUF | 631 KELTON AVE. #110, LOS ANGELES, CA 90024 |
| JONATHAN D. FIRESTER | 333 EAST 79TH STREET,APT. #14M, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| JONATHAN DAVID BUTLER | 74 TINWELL ROAD, STAMFORD,  PE9 2SD UK |
| JONATHAN DAVID BUTLER | 74 TINWELL ROAD, STAMFORD,LINCS,  PE9 2SD UNITED KINGDOM |
| JONATHAN DAVODY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN DAVODY | 6 WOODFALL STREET, LONDON,  SW3 4DJ UNITED KINGDOM |
| JONATHAN DE JONG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONATHAN DE JONG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN DEBRICH | 451 JACKSON AVENUE, MINEOLA, NY 11501 |
| JONATHAN DREYMANN | 16 RUE DE BONN, LA QUEUE EN BRIE,  94510 FRANCE |
| JONATHAN DUBOIS-PHILLIPS | FLAT 22A, TREGUNTER TOWER 2,14 TREGUNTER PATH, HONG KONG,   CHINA |
| JONATHAN DUBOIS-PHILLIPS | FLAT 22A, TREGUNTER TOWER 2,14 TREGUNTER PATH, HONG KONG,   HONG KONG |
| JONATHAN DUBOIS-PHILLIPS | 726-46,HANNAM DONG,YONGSAN GU, SEOUL,   KOREA, REPUBLIC OF |
| JONATHAN E SMITH | 1048 JOSEPHINE APT C, DENVER, CO 80206 |
| JONATHAN E. BEYMAN | 1 SINGING WOODS COURT, NORWALK, CT 06850 |
| JONATHAN E. SIEGELAUB | 150 WEST 51ST STREET,APARTMENT 1533, NEW YORK, NY 10019 |
| JONATHAN E. SIEGELAUB | 145 WEST 67TH STREET,APARTMENT 25B, NEW YORK, NY 10023 |
| JONATHAN F MORETTI | 107 W 4TH ST,#2, FREDERICK, MD 21701 |
| JONATHAN F. BARLOW | 888 MAIN STREET #330,APT #330, NEW YORK, NY 10044 |
| JONATHAN F. BARLOW | 888 MAIN STREET,APT #330, NEW YORK, NY 10044 |
| JONATHAN F. BARLOW | 888 MAIN STREET,#330, NEW YORK, NY 10044 |
| JONATHAN F. BARLOW | 888 MAIN STREET,#924, NEW YORK, NY 10044 |
| JONATHAN F. BARLOW | 160 EAST 91ST STREET,APT #8I, NEW YORK, NY 10128 |
| JONATHAN FINLAY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN FINLAY | 21 AVOCA ROAD,TOOTING BEC, LONDON,  SW17 8SL UNITED KINGDOM |
| JONATHAN FIOL | 103 HENDON WAY, LONDON,  NW2 2LY UNITED KINGDOM |
| JONATHAN FIORE | 1813 KIMBALL STREET, BROOKLYN, NY 11234 |
| JONATHAN FIRTH AKEHURST | 21 MANOR GREEN, STRADFORD-UPON-AVON,  CV37 7ES UK |
| JONATHAN FIRTH AKEHURST | 21 MANOR GREEN, STRADFORD-UPON-AVON,WARWK,  CV37 7ES UNITED KINGDOM |
| JONATHAN FISCHER | 3 11TH ST., BROOKLYN, NY 11215 |
| JONATHAN FISCHER | 3 11TH STREET,APT. 3L, BROOKLYN, NY 11215 |
| JONATHAN FREW | FLAT 50 BUILDING 47,MARLBOROUGH ROAD, LONDON,  SE18 6RU UNITED KINGDOM |
| JONATHAN GEORGE STURLEY | 65 SALTWELL STREET, LONDON,  E14 0DY UNITED KINGDOM |
| JONATHAN GEORGE STURLEY | 28B TOMLINS GROVE, LONDON,  E3 4NX UNITED KINGDOM |
| JONATHAN GOLD | 22 MARRYAT SQUARE, LONDON,  SW6 6UA UNITED KINGDOM |
| JONATHAN GOMEZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONATHAN GOMEZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN GRANT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN GREEN | PARK COURT #203,1-1-3 MINAMI AZABU, MINATO KU, 13  JAPAN |
| JONATHAN GREEN | SILK HEIGHTS #101,2-2-20 KAMI OSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| JONATHAN H. LIANG | 758 ARBOR ROAD, PARAMUS, NJ 07652 |
| JONATHAN H. LIANG | 90 WEST STREET, NEW YORK, NY 10006 |
| JONATHAN H. LIANG | 90 WEST STREET,APT 16V, NEW YORK, NY 10006 |
| JONATHAN H. LIANG | 90 WEST STREET,APT 19B, NEW YORK, NY 10006 |
| JONATHAN HACON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN HANNAH | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN HARLAND | 19 BERGER CLOSE,PETTS WOOD,ORPINGTON, ,KENT,  BR5 1HR UNITED KINGDOM |
| JONATHAN HARRIS | UNIT 4, 2/F, HIGHWEST,142 POKFULAM ROAD, HONG KONG,   CHINA |
| JONATHAN HARRIS | UNIT 4, 2/F, HIGHWEST,142 POKFULAM ROAD, HONG KONG,   HONG KONG |
| JONATHAN HARRIS | 11211 S MILITARY TR,#1821, BOYNTON BEACH, FL 33436 |
| JONATHAN HAYNES | 75 MODESTO, IRVINE, CA 92602 |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN HOFFMAN | 302 SOUTH COCONUT LANE, MIAMI BEACH, FL 33139 |
| JONATHAN HOLE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JONATHAN HUGHES | HAZELDOWN,CHEQUERS HILL, DODDINGTON,   ME9 0BL UK |
| JONATHAN HUGHES | HAZELDOWN,CHEQUERS HILL, DODDINGTON,   ME9 0BL UNITED KINGDOM |
| JONATHAN IMUNDO | 460 ANNANDALE DRIVE, SYOSSET, NY 11791 |
| JONATHAN J. KNAPP | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JONATHAN J. YOON | 4921 PEARCE STREET, HUNTINGTON BEACH, CA 92649 |
| JONATHAN J. YOON | 1011 LOMA VISTA PLACE, FULLERTON, CA 92833 |
| JONATHAN K. MA | 10933 ROCHESTER AVENUE,APARTMENT 208, LOS ANGELES, CA 90024 |
| JONATHAN K. MA | 1028 SOUTH PALM AVENUE, SAN GABRIEL, CA 91776 |
| JONATHAN K. STEELE | 114 E. 72 STREET, NEW YORK, NY 10021 |
| JONATHAN K. STEELE | 1205 HILL STREET,APT. #2, ANN ARBOR, MI 48104 |
| JONATHAN KAHNOWITZ | 11 COBBLEWOOD RD,APT. # 502, LIVINGSTON, NJ 07039 |
| JONATHAN KAHNOWITZ | 3700 NORTH CHARLES ST.,APT. # 502, BALTIMORE, MD 21218 |
| JONATHAN KAPIT | 250 W 54TH STREET,APARTMENT 15D, NEW YORK, NY 10019 |
| JONATHAN KAPIT | 260 W 54TH STREET,APARTMENT 15D, NEW YORK, NY 10019 |
| JONATHAN KAPIT | 260 W 54TH STREET,APARTMENT 16D, NEW YORK, NY 10019 |
| JONATHAN KAPIT | 14 MONTGOMERY PLACE, JERICHO, NY 11753 |
| JONATHAN KAYE | 2285 PEACHTREE RD.,SUITE 1102, ATLANTA, GA 30309 |
| JONATHAN KILEY | 4 STANDISH ROAD, LITTLE SILVER, NJ 07739 |
| JONATHAN KILEY | 76 W. 86TH STREET,APT 6F, NEW YORK, NY 10024 |
| JONATHAN L MOLESHEAD | 13 BROCKWELL AVENUE, BECKENHAM,   BR3 3GE UK |
| JONATHAN L MOLESHEAD | 13 BROCKWELL AVENUE, BECKENHAM,KENT,   BR3 3GE UNITED KINGDOM |
| JONATHAN L SEIFERT | ASHLEY BANK,SOUTH VIEW ROAD,PINNER HILL, MIDDLESEX,   HA5 3YB UNITED KINGDOM |
| JONATHAN L. GARD | 320 EAST 65TH STREET,APARTMENT 19, NEW YORK, NY 10021 |
| JONATHAN L. GARD | 320 EAST 65TH STREET,APARTMENT 427, NEW YORK, NY 10021 |
| JONATHAN LAI | 450 EAST 81ST STREET, APARTMENT 1, NEW YORK, NY 10028 |
| JONATHAN LAI | 520 WEST 43RD STREET, APARTMENT 21 D, NEW YORK, NY 10036 |
| JONATHAN LAW HIGH SCHOOL | 20 LANSDALE AVENUE, MILFORD, CT 06460 |
| JONATHAN LENHARTH | 101 STAMER VILLAS, BRIGHTON,E.SUSX,   BN1 7HN UNITED KINGDOM |
| JONATHAN LII | 104 WEST 70TH STREET, NEW YORK, NY 10023 |
| JONATHAN LII | 42 ALDGATE DR. EAST, MANHASSET, NY 11030 |
| JONATHAN LII | 58 MANCHESTER RD, BROOKLINE, MA 02446 |
| JONATHAN LONGABAUGH | 12 RAY COURT, BEDMINSTER, NJ 07921 |
| JONATHAN LOPEZ | 1108 FINDLAY AVENUE,APT 5-F, BRONX, NY 10456 |
| JONATHAN LOUIS LIVINGSTONE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JONATHAN M BATCHELOR | 58 ALDERS VIEW DRIVE, EAST GRINSTEAD,W SUSX,   RH19 2DN UNITED KINGDOM |
| JONATHAN M ROUFFE | 16261 SIERRA PALMS DR., DELRAY BEACH, FL 33484 |
| JONATHAN M TAGG | FLAT 13 KINGS GATE,GORDON ROAD, HAYWARDS HEATH,   RH16 1EL UK |
| JONATHAN M TAGG | 1FALKLAND ROAD, LONDON,   N8 0NU UNITED KINGDOM |
| JONATHAN M TAGG | FLAT 13 KINGS GATE,GORDON ROAD, HAYWARDS HEATH,W SUSX,   RH16 1EL UNITED KINGDOM |
| JONATHAN M TAGG | FLAT 1,125 ST. GEORGES DRIVE, LONDON,   SW1V 4DA UNITED KINGDOM |
| JONATHAN M. BLOB | 88 GREENWICH STREET, APT. 2904, NEW YORK, NY 10006 |
| JONATHAN M. GERST | 51 SPRINGBROOK ROAD, LIVINGSTON, NJ 07039 |
| JONATHAN M. GERST | 220 MADISON AVENUE,APARTMENT 11N, NEW YORK, NY 10016 |
| JONATHAN M. HARARI | 143 EAST 35TH STREET,APARTMENT 1F, NEW YORK, NY 10016 |
| JONATHAN M. HARARI | 650 WEST 42ND STREET,(ONE RIVER PLACE 42ND ST. & 12TH AVE.),APARTMENT 1206, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|------------|---------------------|
| JONATHAN M. HARARI | 650 WEST 42ND STREET,ONE RIVER PLACE,APARTMENT 1206, NEW YORK, NY 10036 |
| JONATHAN M. HARARI | ONE RIVER PLACE,APARTMENT 1206, NEW YORK, NY 10036 |
| JONATHAN M. HARARI | 650 WEST 42ND STREET, (ONE RIVER PLACE 42ND ST. &AMP; 12TH AVE.),APARTMENT 1206, NEW YORK, NY 10036 |
| JONATHAN M. SCHICK | 385 1ST AVE,#12F, NEW YORK, NY 10010 |
| JONATHAN MACKLIN | 22 KEMPSFORD GARDENS,FLAT 3, LONDON,  SW5 9LH UK |
| JONATHAN MACKLIN | 22 KEMPSFORD GARDENS,FLAT 3, LONDON,  SW5 9LH UNITED KINGDOM |
| JONATHAN MALANKAR | 2 SUSANNAH DRIVE, CHESTERFIELD, NY 08515 |
| JONATHAN MALVEAUX | 153 MERCER STREET,APARTMENT 2, JERSEY CITY, NJ 07302 |
| JONATHAN MARK HUCKLE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN MARK HUCKLE | 16 MONTWAY HEIGHTS,2A MONTAGUE ROAD, WIMBLEDON,  SW19 1SA UNITED KINGDOM |
| JONATHAN MAZUMDAR | THE BEEKMAN HOTEL,3 MITCHELL PLACE, NEW YORK, NY 10017 |
| JONATHAN MAZUMDAR | TUFTS UNIVERSITY,427 MILLER HALL, MEDFORD, MA 02155 |
| JONATHAN MAZUMDAR | TUFTS UNIVERSITY,4 LEEWARD LANE, ROCHESTER, NY 14618 |
| JONATHAN MCCROSSAN | FLAT 1/2,145 BROOMHILL DRIVE, GLASGOW,  G11 7ND UNITED KINGDOM |
| JONATHAN MCIVER | 11 FLORIS PLACE,CLAPHAM, LONDON,  SW4 0HH UNITED KINGDOM |
| JONATHAN MOORE | 11 NORTHDENE DRIVE,BAMFORD, ROCHDALE,  OL11 5NH UNITED KINGDOM |
| JONATHAN NATTY | DO NOT USE!!!, –,  UK |
| JONATHAN NATTY | DO NOT USE!!!, –,  UNITED KINGDOM |
| JONATHAN NORMAN MOORE | 50 WEST 34TH STREET APT. 23B8, NEW YORK, NY 10001 |
| JONATHAN NORMAN MOORE | 42 LINNAEAN STREET #10, CAMBRIDGE, MA 02138 |
| JONATHAN NOVAK CONTEMPORARY ART | 1880 CENTURY PARK EAST,SUITE 100, LOS ANGELES, CA 90067 |
| JONATHAN OGDEN FOUNDATION | 3330 GEROGIA AVENUE – N.W.,SUITE 100, WASHINGTON, DC 20010 |
| JONATHAN OLLEY | 18 LESWIN ROAD, LONDON,  N16 7NL UNITED KINGDOM |
| JONATHAN P ATKINS | 15 PATIO CLOSE,CLARENCE AVENUE,CLAPHAM, LONDON,  SW4 8JE UNITED KINGDOM |
| JONATHAN P WIERSMA | 115 ORIOLE DRIVE, WHITINVILLE, MA 01588 |
| JONATHAN P WIERSMA | 115 ORIOLE DRIVE, WHITINSVILLE, MA 01588 |
| JONATHAN P WIERSMA | PO BOX 446, WHITINSVILLE, MA 01588 |
| JONATHAN P. COPPOLA | 141 EAST 33RD ST.,APT. 10-D, NEW YORK, NY 10016 |
| JONATHAN P. COPPOLA | 66 W 38 STREET,APT 5-F, NEW YORK, NY 10018 |
| JONATHAN P. LANKEN | ONE COLUMBUS PLACE,APARTMENT N15L, NEW YORK, NY 10019 |
| JONATHAN P. LANKEN | 246 WEST END AVENUE,APT. 5A, NEW YORK, NY 10023 |
| JONATHAN P. RAVIV | 520 WEST 43RD STREET,APARTMENT 28A, NEW YORK, NY 10036 |
| JONATHAN P. RAVIV | 166 EAST 91ST STREET,APARTMENT 2C, NEW YORK, NY 10128 |
| JONATHAN P. RAVIV | 1499 MASSACHUSETTS AVENUE, NW,APARTMENT 801, WASHINGTON, DC 20005 |
| JONATHAN P. RAVIV | 1499 MASSACHUSETTS AVENUE, NW,APARTMENT 801, WASHINGTON, DC 20005 |
| JONATHAN P. WIEGAND | 301 10TH STREET, JERSEY CITY, NJ 07302 |
| JONATHAN P. YEE | 55 WEST END AVENUE,APARTMENT 51, NEW YORK, NY 10023 |
| JONATHAN PARKER | FLAT 1, 106 GREENCROFT GARDENS,SOUTH HAMPSTEAD, LONDON,  NW6 3PH UNITED KINGDOM |
| JONATHAN PAUL MEADOWS | FLAT 17,40 CITY ROAD, LONDON,  EC1Y 2AN UNITED KINGDOM |
| JONATHAN PELLING | 52 BURCHETTS GREEN, HAYWARDS HEATH,  RH16 4RL UK |
| JONATHAN PELLING | 52 BURCHETTS GREEN, HAYWARDS HEATH,W SUSX,  RH16 4RL UNITED KINGDOM |
| JONATHAN PELLING | 52 BURCHETTS CLOSE, HAYWARDS HEATH,W SUSX,  RH16 4RL UNITED KINGDOM |
| JONATHAN PETER SCHER | 265 WEST 81ST STREET APT. #6C, NEW YORK, NY 10024 |
| JONATHAN PETER SCHER | 54 WHITMAN AVENUE, SYOSSET, NY 11791 |
| JONATHAN PETER SCHER | 2124 CHESHIRE BRIDGE ROAD N.E,APT. 7302, ATLANTA, GA 30324 |
| JONATHAN PINDER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONATHAN PINDER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JONATHAN POMERANIEC | 9 TIMBER LANE, WESTPORT, CT 06880 |
| JONATHAN POMERANIEC | 175 EAST 96TH STREET,APT 11G, NEW YORK, NY 10128 |
| JONATHAN POMERANIEC | 3900 WALNUT STREET,BOX 167, PHILADELPHIA, PA 19104 |
| JONATHAN PRAGEL | P.O. BOX 125154, ATLANTA, GA 30322 |
| JONATHAN R MULCAHY | 43 ROCKY HILL ROAD, PLYMOUTH, MA 02360 |
| JONATHAN REITER | FLAT 10,TRAFALGAR COURT,WAPPING WALL, LONDON,  E1W 3FT UNITED KINGDOM |
| JONATHAN REMLEY | 6 WHITTIER PLACE #17R, BOSTON, MA 02114 |
| JONATHAN RHODES POTTS | 21 LODGE CLOSE, COWLEY,MDDSX,  UB8 2ES UNITED KINGDOM |
| JONATHAN ROBERT LOUIS KNIGHT | 127 PORTLAND ROAD, LONDON,  W11 4LW UK |
| JONATHAN ROBERT LOUIS KNIGHT | FORWOOD GRANGE,MINCHINHAMPTON, ,GLOUCS,  GL6 9AB UNITED KINGDOM |
| JONATHAN ROBERT LOUIS KNIGHT | 127 PORTLAND ROAD, LONDON,  W11 4LW UNITED KINGDOM |
| JONATHAN RODRIGUEZ | 251 E. 32ND ST. APT.  7A, NEW YORK, NY 10016 |
| JONATHAN RODRIGUEZ | 3900 CHESTNUT STREET, PHILADELPHIA, PA 19104 |
| JONATHAN RODRIGUEZ | 3900 CHESTNUT STREET,CHESTNUT HALL APT 1017, PHILADELPHIA, PA 19104 |
| JONATHAN ROUNER | 355 CLINTON STREET, BROOKLYN, NY 11231 |
| JONATHAN ROZINSKY | 15 ORCHARD STREET, JERSEY CITY, NJ 07306 |
| JONATHAN ROZINSKY | 193 WASHINGTON STREET, POUGHKEEPSIE, NY 12601 |
| JONATHAN RUCK | 7 CORNELIUS VALE,CHANCELLOR PARK, CHELMSFORD,ESSEX,  CM2 6YF UNITED KINGDOM |
| JONATHAN RUTLAND | 1006 ANNA ROAD, WEST CHESTER, PA 19380 |
| JONATHAN RYAN | FLAT 3G,THE REGALIS,TERRACE, HONG KONG,   CHINA |
| JONATHAN RYAN | FLAT 3G,THE REGALIS,21 CROWN TERRACE, HONG KONG,   HONG KONG |
| JONATHAN S. FEINTUCH | 84 WILLIAMS STREET, NEW YORK, NY 10038 |
| JONATHAN S. FEINTUCH | 84 WILLIAM STREET, NEW YORK, NY 10038 |
| JONATHAN S. FEINTUCH | 14 CORNELL STREET, SCARSDALE, NY 10583 |
| JONATHAN S. FEINTUCH | 4035 WALNUT STREET, PHILADELPHIA, PA 19104 |
| JONATHAN S. PIAZZA | 110 WEBSTER STREET,APARTMENT E, PALO ALTO, CA 94301 |
| JONATHAN S. PIAZZA | 2029 CHANNING WAY,APARTMENT #3D, BERKELEY, CA 94704 |
| JONATHAN SEDLER | 32A CRESCENT GROVE,CLAPHAM, LONDON,  SW4 7AH UNITED KINGDOM |
| JONATHAN SEERANJ | FLAT 3,426 HACKNEY ROAD, LONDON,  E2 7AP UNITED KINGDOM |
| JONATHAN SHIMMIN | FLAT 1,51 ELGIN CRESCENT, LONDON,ANT,  W11 2JU UNITED KINGDOM |
| JONATHAN SHIMMIN | FLAT 1,51 ELGIN CRESCENT, LONDON,  W11 2JU UNITED KINGDOM |
| JONATHAN SHORT | FLAT 25, OLD CHESTERTON BUILDING,110 BATTERSEA PARK ROAD, LONDON,  SW11 4LZ UNITED KINGDOM |
| JONATHAN SHUMAKER | 150 E. 44TH STREET,APT. 21E, NEW YORK, NY 10017 |
| JONATHAN SMITH | 3 MITCHELL PLACE,BEEKMAN TOWER HOTEL,ROOM 14D, NEW YORK, NY 10017 |
| JONATHAN SMITH | 228 VINEYARD ROAD, HUNTINGTON BAY, NY 11743 |
| JONATHAN SMITH | HINMAN BOX 3222,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| JONATHAN SOUZA | 3225 TURTLE CREEK BLVD., DALLAS, TX 75219 |
| JONATHAN STANTON | 15 LOJKO DRIVE, NASHUA, NH 03062 |
| JONATHAN STUART WOOD | 73 COLD BLOW LANE, NEW CROSS GATE,  SE14 5RB UNITED KINGDOM |
| JONATHAN T BRADY | 2470 SETTLER DRIVE, GERING, NE 69341 |
| JONATHAN T. RICHARDS | 33 GREENWICH AVENUE,APARTMENT 2C, NEW YORK, NY 10014 |
| JONATHAN T. RICHARDS | 160 W. 54TH STREET,APARTMENT 3, NEW YORK, NY 10019 |
| JONATHAN T. RICHARDS | 203 W. 81ST STREET,APARTMENT 7A, NEW YORK, NY 10024 |
| JONATHAN T. RICHARDS | 5011 LERNER HALL, NEW YORK, NY 10027 |
| JONATHAN THOMPSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JONATHAN THOMPSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JONATHAN TURNER | 40 BERRIDGE MEWS,WEST HAMPSTEAD, ,  NW6 1RF UNITED KINGDOM |
| JONATHAN W SMITH | 28 EAST PARK,SAWBRIDGEWORTH, ,  CM21 9EX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JONATHAN W. ABELMANN | 82 ESSEX STREET,APARTMENT 3, JERSEY CITY, NJ 07302 |
| JONATHAN W. ABELMANN | 409 PARADISE DRIVE, TIBURON, CA 94920 |
| JONATHAN W. O'DONNELL | 25 BROAD STREET,APARTMENT 7I, NEW YORK, NY 10004 |
| JONATHAN WEIBRECHT | 140 EAST 14 ST.,APARTMENT 1023, NEW YORK, NY 10003 |
| JONATHAN WEIBRECHT | 77 MIRROR LAKE DRIVE, LAKE PLACID, NY 10003 |
| JONATHAN WEIBRECHT | 325 EAST 85 ST.,APT. 1503, NEW YORK, NY 10028 |
| JONATHAN WEIBRECHT | 5 MIRROR LAKE DR., LAKE PLACID, NY 12946 |
| JONATHAN WEIBRECHT | 6600 WASHINGTON AVENUE,APARTMENT 112, ST. LOUIS, MO 63130 |
| JONATHAN WES ANDREWS | 31 WEST 75TH STREET,APARTMENT #1-B, NEW YORK, NJ 10023 |
| JONATHAN WES ANDREWS | 31 WEST 75TH STREET,APARTMENT #1-B, NEW YORK, NY 10023 |
| JONATHAN WESTCOTT | 48 HENFIELD ROAD, LONDON,  SW19 3HH UNITED KINGDOM |
| JONATHAN WING CHUNG TANG | FLAT 2, BOGART COURT,PREMIERE PLACE, ,  E14 8SB UNITED KINGDOM |
| JONATHAN WISE | GOTENYAMA HOUSE #204,4-8-33 KITASHINAGAWA, SHINAGAWA-KU, 13 140-0001 JAPAN |
| JONATHAN WISE | MIRUM DAIKANYAMA #505,7-1 SARUGAKU-CHO, SHIBUYA-KU, 13 150-0033 JAPAN |
| JONATHAN WOOD | 73 COLD BLOW LANE, NEW CROSS GATE,  SE14 5RB UK |
| JONATHAN WREN & CO LTD | CLYDESDALE HOUSE - 4TH FLOOR,33 REGENT STREET, LONDON,  SW1Y 4NB UNITED KINGDOM |
| JONATHAN ZWART | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JONATHAN ZWART | 13514 APPLE TREE, HOUSTON, TX 77079-7112 |
| JONATHON SANCHEZ | 5423 LERNER HALL 2920 BROADWAY, NEW YORK, NY 10027 |
| JONEJA,DEV | 252 7TH AVENUE,APARTMENT 3U, NEW YORK, NY 10001 |
| JONELL DOKE | 2802 N. CARROLL AVE.,#4301, DALLAS, TX 75204 |
| JONES & COOTS LLC | 6 SOUTH GLENWOOD AVENUE, LUVERNE, AL 36049 |
| JONES & PARTNERS | 5TH FLOOR, JULCO HOUSE,26-28 GREAT PORTLAND STREET, LONDON,  W1W 8AS UK |
| JONES & PARTNERS | 5TH FLOOR, JULCO HOUSE,26-28 GREAT PORTLAND STREET, LONDON,  W1W 8AS UNITED KINGDOM |
| JONES CHRISTINA | 5308 RIDGEVIEW DRIVE, HARRISBURG, PA 17112 |
| JONES DANIELLE M | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JONES DANIELLE M | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| JONES DAY | 31F, EDINBURGH TOWER, THE LANDMARK,15 QUEEN'S ROAD, HONG KONG,  HONG KONG |
| JONES DAY | SHIROYAMA MT BUILDING,1-17, TORANOMON 4-CHOME, MINATO-KU TOKYO,  105-0001 JAPAN |
| JONES DAY | SHIROYAMA MT BUILDING,4-1-17,TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| JONES DAY | 21 TUDOR STREET, LONDON,  EC4Y 0DJ UK |
| JONES DAY | 21 TUDOR STREET, LONDON,  EC4Y 0DJ UNITED KINGDOM |
| JONES DAY | ATTN:DAVID L. CARDEN,222 EAST 41ST ST, NEW YORK, NY 10017 |
| JONES DAY | 222 EAST 41ST STREET, NEW YORK, NY 10017-6702 |
| JONES DAY | METROPOLITAN SQUARE,1450 G STREET STREET NW, WASHINGTON, DC 20005-2088 |
| JONES DAY | ATTN: J. KEVIN COGAN,325 JOHN H. MCCONNELL BLVD, SUITE 600, COLUMBUS, OH 43215 |
| JONES DAY | 303 PEACHTREE ST NE,3500 ONE PEACHTREE CENTER, ATLANTA, GA 30308-3242 |
| JONES DAY | 77 WEST WACKER, CHICAGO, IL 60601-1692 |
| JONES DAY | 555 WEST FIFTH ST, STE#4600, LOS ANGELES, CA 90013-1025 |
| JONES DAY (SGP) | 30 CECIL STREET,#29-01 PRUDENTIAL TOWER,SINGAPORE, ,  049712 SINGAPORE |
| JONES DAY (TWN) | 6TH FL,2 TUN HWA SOUTH ROAD,SEC 2, LIN 19, JU-AN LI,DA-AN DISTRICT, TP,  106 TAIWAN |
| JONES DAY (TWN) | 6TH FLOOR,2 TUN HWA SOUTH ROAD,SEC 2, LIN 19, JU-AN LI,DA-AN DISTRICT ,TAIPEI, TAIWAN, TP,  106 TAIWAN |
| JONES DAY GAIKOKU JIMU BENGOSH | SHIROYAMA MT BLDG 6TH FL,4-1-17,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| JONES DAY GAIKOKU JIMU BENGOSH | SHIROYAMA MT BLDG 6TH FL,4-1-17,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |

| Claim Name | Address Information |
|---|---|
| JONES DAY GAIKOKU JIMU BENGOSH | SHIROYAMA MT BLDG,4-1-17  TORANOMON,MINATO-KU,TOKYO, TORANOMON, 13 105-0001 JAPAN |
| JONES GROWTH PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JONES HALL APLC | 650 CALIFORNIA STREET - 18 FLR, SAN FRANCISCO, CA 94108 |
| JONES HALL HILL & WHITE INC | FOUR EMBARCADERO CENTER,19TH FLOOR, SAN FRANCISCO, CA 94111 |
| JONES JR,WARD R. | 300 W JERSEY ROAD, LEHIGH ACRES, FL 33936 |
| JONES JR.,RUFUS E. | 395 RIVERSIDE DRIVE,APARTMENT 5 E, NEW YORK, NY 10025 |
| JONES LANG LASALLE | RAYMOND QUARTARARO,JONES LANG LASALLE,154 EAST 53RD ST, NEW YORK, NY 10022 |
| JONES LANG LASALLE | 8877 GANDER CREEK DRIVE, MIAMISBURG, OH 45342 |
| JONES LANG LASALLE | 10 WEST SECOND STREET, DAYTON, OH 454002 |
| JONES LANG LASALLE | 22791 NETWORK PLACE, CHICAGO, IL 60673 |
| JONES LANG LASALLE | 190 SOUTH LASALLE BUILDING OPERATIONS,C/O JONES LANG LASALLE AMERICAS,22791 NEWTWORK PLACE, CHICAGO, IL 60673-1227 |
| JONES LANG LASALLE AMERICAS, INC. | P.O. BOX 30121, NEW YORK, NY 10087-0121 |
| JONES LANG LASALLE AMERICAS, INC. | PROJECT & DEVELOPMENT MGMT,33832 TREASURY CENTER, CHICAGO, IL 60694-3800 |
| JONES LANG LASALLE HOTELS | 9 RAFFLES PLACE,#39-00 REPUBLIC PLAZA, ,  048619 SINGAPORE |
| JONES LANG LASALLE KK | 3F PRUDENTIAL TOWER,2-13-10,NAGATACHO,CHIYODA-KU, TOKYO,  100-0014 JAPAN |
| JONES LANG LASALLE KK | 3F PRUDENTIAL TOWER,2-13-10,NAGATACHO,CHIYODA-KU, TOKYO, 13 100-0014 JAPAN |
| JONES LANG LASALLE KK | 9 RAFFLES PLACE,#39-00 REPUBLIC PLAZA,SINGAPORE 048619, ,  SINGAPORE |
| JONES LANG LASALLE LIMITED | FINANCE DEPARTMENT,9 QUEEN VICTORIA STREET, LONDON,  EC4N 4YY CANADA |
| JONES LANG LASALLE LIMITED | 58 - 60 AVENUE DE LA GRANDE ARMEE, PARIS,  75017 FRANCE |
| JONES LANG LASALLE LIMITED | POSTFACH 150264, FRANKFURT AM MAIN,  D60062 GERMANY |
| JONES LANG LASALLE LIMITED | FINANCE DEPARTMENT,9 QUEEN VICTORIA STREET, LONDON,  EC4N 4YY UNITED KINGDOM |
| JONES LANG LASALLE LTD | 22 HANOVER SQUARE, LONDON,  W1A 2BN UK |
| JONES LANG LASALLE LTD | 22 HANOVER SQUARE, LONDON,  W1A 2BN UNITED KINGDOM |
| JONES LANG LASALLE SP. Z O.O. | UL. KROLEWSKA 16, WARSZAWA,  00103 POLAND |
| JONES LANG WOOTTON | 8TH FLOOR,BANGUNAN GETAH ASLI(MENARA),148 JALAN AMPANG, KUALA LUMPUR,  50450 MALAYSIA |
| JONES PLUMBING, INC. | 354 A STREET, CARLISLE, PA 17013 |
| JONES PRODUCTIONS INC. | 916 W. 6TH ST., LITTLE ROCK, AR 72201 |
| JONES PRODUCTIONS INC. | 303 W. CAPITOL, LITTLE ROCK, AR 72201 |
| JONES SKELTON & HOCHULI | 2901 N CENTRAL AVE, STE#800, PHOENIX, AZ 85012 |
| JONES VARGAS | 3773 HOWARD HUGHES PARKWAY,THIRD FLOOR SOUTH, LAS VEGAS, NV 89109 |
| JONES WALDO HOLBROOK & MCDONOUGH, PC | P.O. BOX 45444, SALT LAKE CITY, UT 84145-0444 |
| JONES WALKER WAECHTER | 201 ST CHARLES AVE, NEW ORLEANS, LA 70170-5100 |
| JONES YARRELL & CO. LTD. | 18 BERMONDSEY TRADING ESTATE,ROTHERHITHE NEW ROAD, LONDON,  SE16 3LL UK |
| JONES YARRELL & CO. LTD. | 18 BERMONDSEY TRADING ESTATE,ROTHERHITHE NEW ROAD, LONDON,  SE16 3LL UNITED KINGDOM |
| JONES, BRADLEY, J | 192 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| JONES, CHARLES M | 127 CEDAR LANE, PRINCETON, NJ 08540 |
| JONES, CHRISTOPHER | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| JONES, CHRISTOPHER | 24902 NORTHAMPTON FOREST DRIVE, SPRING, TX 77389 |
| JONES, DANIEL | 3628 N STREET NW, WASHINGTON, DC 20007 |
| JONES, GARETH | 1725 ORRINGTON AVE, EVANSTON, IL 60201 |
| JONES, JACQUELINE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| JONES, JIM | 407 PARKSIDE CIRCLE, CHAPEL HILL, NC 27516 |
| JONES, JOHNNY | WHARTON 20S. 39TH ST, PHILADELPHIA, PA 19104 |
| JONES, LAURA | 5111 MANETT,APT# 106, DALLAS, TX 75206 |
| JONES, M. DENISE | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| JONES, ROBERT J. | PO BOX 49242, ST. PETERSBURG, FL 33743 |
| JONES, ROBERT J. ESQ. | PO BOX 49242, ST. PETERSBURG, FL 33743 |
| JONES, STEVEN | 1717 HAWTHORNE ST, HOUSTON, TX 77098 |
| JONES, TIMOTHY E. | 10435 NE 135TH PLACE, KIRKLAND, WA 98034 |
| JONES,ADAM | 3363 SEDGWICK AVENUE,APT. 2M, BRONX, NY 10463 |
| JONES,AMANDA | 1823 EAST 225 ST., EUCLID, OH 44117 |
| JONES,ANDREW B. | 15425 MEYERS, DETROIT, MI 48221 |
| JONES,ANDREW L. | 95 MERTON HALL ROAD,WIMBLEDON, LONDON, GT LON,   SW193PX UNITED KINGDOM |
| JONES,ANITA | 154 EAST 29TH STREET,APARTMENT 4E, NEW YORK, NY 10016 |
| JONES,ANTHONY | THE OAKS,GORSE LANE, WORTHING, W SUSX,   BN133BX UNITED KINGDOM |
| JONES,BARRY M | 22 LIMEWOOD CLOSE,LANGLEY PARK, BECKENHAM, KENT,   BR33XW UNITED KINGDOM |
| JONES,BEN | FLAT E,129 NEW KINGS ROAD,FULHAM, LONDON, SURREY,   SW11 4SL UNITED KINGDOM |
| JONES,BRADLEY | 2375 STEPPING STONE PASS, FLUSHING, MI 48433 |
| JONES,BRIAN | 907 LOGANWOOD AVENUE, RICHARDSON, TX 75080 |
| JONES,BRIAN C | 67-25 INGRAM STREET, FOREST HILLS, NY 11375 |
| JONES,BRIAN KEITH | 3001 GUNNISON DRIVE, RICHARDSON, TX 75082 |
| JONES,BRIAN P | 1826 PEMBROOK CIRCLE, CONROE, TX 77301 |
| JONES,BRUCE A. | 115 CHURCH STREET, TEANECK, NJ 07666 |
| JONES,BRUCE W. | 19832 VILAMOURA STREET, PFLUGERVILLE, TX 78660 |
| JONES,CAITLIN | 22 ATLANTIC WALK, BREEZY POINT, NY 11697 |
| JONES,CATHERINE | 12 CHARLOTTE BRONTE DRIVE, DROITWICH SPA, WOR,   WR9 7HU UNITED KINGDOM |
| JONES,CATHERINE POLISI | 301 E. 66TH STREET,APT. 12H, NEW YORK, NY 10065 |
| JONES,CHARLES | STUART HOUSE,41 EAST STREET,COGGESHALL, COGGESHALL, ESSEX,   CO6 1SJ UNITED KINGDOM |
| JONES,CHRISTOPHER W. | 24902 NORTHAMPTON FOREST DRIVE, SPRING, TX 77389 |
| JONES,CRAIG L. | 86 LAKE DRIVE, MOUNTAIN LAKES, NJ 07046 |
| JONES,CYNTHIA DAWN | 5981 SOUTH ROCK CREEK DRIVE, CASTLE ROCK, CO 80109 |
| JONES,CYNTHIA L. | 467 CENTRAL PARK WEST,APT 12B, NEW YORK, NY 10025 |
| JONES,DAFYDD O | 29E CHURCHFIELD ROAD,EALING, LONDON, GT LON,   W13 9NF UNITED KINGDOM |
| JONES,DANIEL | 1360 OCEAN AVE,#5B, BROOKLYN, NY 11230 |
| JONES,DANIEL O | 48 DUDLEY FARM,AMPNEY CRUCIS, GLOUCESTERHIRE, CFK,   GL7 5SG UNITED KINGDOM |
| JONES,DESTRY KENT | 4111 SUNNYBROOK DR, POCATELLO, ID 83202 |
| JONES,DOMINIQUE | 54 SEMINOLE ST., MATTAPAN, MA 02126 |
| JONES,DOROTHY | 285 FRANKLIN AVE, BROOKLYN, NY 11205 |
| JONES,DUNCAN K | 74 VINSON CLOSE, ORPINGTON, KENT,   BR6 0EG UNITED KINGDOM |
| JONES,DUSTIN M | 2501 HILLTOP DRIVE, SCOTTSBLUFF, NE 69361 |
| JONES,EDWARD JOHN MURRAY | 29 HALDON ROAD, LONDON,   SW181QF UNITED KINGDOM |
| JONES,ELIS W | FLAT 4, 8A THE GRAFTON,GRAFTON SQUARE, LONDON, GT LON,   SW4 0DE UNITED KINGDOM |
| JONES,ELIZABETH ANN | 17250 KNOLL TRAIL DR #407, DALLAS, TX 75248 |
| JONES,ELLEN KAY | 5681 S ESTES WAY, LITTLETON, CO 80123 |
| JONES,G THOMAS | 300 EAST 85TH STREET,APARTMENT 3002, NEW YORK, NY 10028 |
| JONES,GAYLE | 211 7TH STREET, JERSEY CITY, NJ 07302 |
| JONES,GREGORY D. | 169 E 90TH STREET,APT 5, NEW YORK, NY 10128 |
| JONES,GRIFFIN | 15510 RIPPLING SPRINGS, CYPRESS, TX 77429 |
| JONES,GWYN | 53 SYDNEY STREET, NORTH PERTH,   6006 AUSTRIA |
| JONES,INEZ | 80 PIERREPONT STREET, BROOKLYN, NY 11201 |
| JONES,JACLYN D. | 1423 DORCHESTER DRIVE, ROSEVILLE, CA 95678 |
| JONES,JACQUELINE E. | 239 MAIN STREET,APT. 5F, RIDGEFIELD PARK, NJ 07660 |
| JONES,JAMES M. | 11815 SADDLEBACK COURT, PARKER, CO 80138 |

| Claim Name | Address Information |
|---|---|
| JONES,JENNIFER | 154 SPARROW DRIVE, HAMILTON SQUARE, NJ 08690 |
| JONES,JENNIFER L. | 345 WEST 58TH STREET,APARTMENT 15E, NEW YORK, NY 10019 |
| JONES,JOANNA L. | 49 CECILE PARK,CROUCH END, LONDON, GT LON,  N8 9AX UNITED KINGDOM |
| JONES,JOANNE | 9 JUNIPER CLOSE, WREXHAM,  LL12 7SN UNITED KINGDOM |
| JONES,JOANNE F. | 891 CORONADO DRIVE, ARCADIA, CA 91006 |
| JONES,JOCK T. | 200 CHAMBERS ST,APARTMENT 4C, NEW YORK, NY 10007 |
| JONES,JOHANNA DANIELLE | 4126 S RICHFIELD WAY, AURORA, CO 80013 |
| JONES,JOI | 36 DEREK AVENUE, HOVE, E.SUSX,  BN3 4PF UNITED KINGDOM |
| JONES,JUDITH | 117 HUGHENDEN ROAD, HIGH WYCOMBE,  HP135HT UNITED KINGDOM |
| JONES,KATERI | 611 BUTTERNUT ST NW, WASHINGTON, DC 20012 |
| JONES,KATHLEEN | 8475 EL ARROYO DRIVE, HUNTINGTON BEACH, CA 92647 |
| JONES,KEITH | 3/9 STERLING CIRCUIT,CAMPERDOWN, SYDNEY, NSW,  2050 AUSTRALIA |
| JONES,KRISTEN | 372 CENTRAL PARK WEST,APARTMENT 7E, NEW YORK, NY 10025 |
| JONES,LADONNA R | 537 IRVING PLACE, UNIVERSITY PARK, IL 60466 |
| JONES,LETICIA R | 15325 WOOD ST, HARVEY, IL 60426 |
| JONES,LEWIS | 91 BOHEMIA CHASE,LEIGH ON SEA, ESSEX,  SS9 4PW UNITED KINGDOM |
| JONES,LINDA L. | SECURED BOX 3578,EAST HARTSEL DR., STE. 189, COLORADO SPRINGS, CO 80920 |
| JONES,LINDSEY | 147 E 30TH STREET, NEW YORK, NY 10016 |
| JONES,LINDSEY A. | 148 KENT STREET,APT. 1, BROOKLYN, NY 11222 |
| JONES,LOIS | 1936 EAST TREMONT AVENUE,APT. 7F, BRONX, NY 10462 |
| JONES,LORI ANN | 303 TRAILRIDGE DRIVE, RICHARDSON, TX 75081 |
| JONES,MARC WARREN | 30 IRBY ROAD,HESWALL, WIRRAL, MERSYD,  CH61 6XE UNITED KINGDOM |
| JONES,MARIA L. | 306 ROCK CREEK WAY, PLEASANT HILL, CA 94523 |
| JONES,MATTHEW | 121 ORCHARD AVENUE, HIGHTSTOWN, NJ 08520 |
| JONES,MATTHEW | 5230 BELLEFONTAINE DR, ARLINGTON, TX 76017 |
| JONES,MEGAN C. | 141 SHYREWOOD DRIVE, LAWRENCEVILLE, GA 30043 |
| JONES,MORVEN W. | 16 NAPIER AVENUE, LONDON, GT LON,  SW6 3PT UNITED KINGDOM |
| JONES,NATHAN | 155 EAST 31ST STREET,#31D, NEW YORK, NY 10016 |
| JONES,NEIL MATTHEW | 23 COMPTON AVENUE,GIDEA PARK, ROMFORD, ESSEX,  RM2 6ET UNITED KINGDOM |
| JONES,NIA | 2 GOLD STREET,APT. # 905, NEW YORK, NY 10038 |
| JONES,NICHALOS | 2 FLAGSTONE DRIVE, CARLISLE, PA 17015 |
| JONES,OWEN | 42 MILTON PARK, LONDON, GT LON, N6 5QA UNITED KINGDOM |
| JONES,OWEN | 193C BRAVINGTON ROAD,LONDON, LONDON, GT LON,  W9 3AR UNITED KINGDOM |
| JONES,PATRICIA A. | 1954 SHILOH VALLEY TRAIL, KENNESAW, GA 30144 |
| JONES,PATRICK KEITH | 5 HAZLETT COURT, WHEELING, WV 26003 |
| JONES,PERRY | 35 MONKHAMS LANE, WOODFORD GREEN, ESSEX,  IG8 0NJ UNITED KINGDOM |
| JONES,PRUDENCE A | 385 FAIRMOUNT AVENUE, NEWARK, NJ 07103 |
| JONES,REBECCA | APARTMENT 801,9 STEDMAN STREET, ELEPHANT & CASTLE, GT LON,  SE17 3AF UNITED KINGDOM |
| JONES,RICHARD | 950 EVERGREEN DRIVE, BRANCHBURG, NJ 08876 |
| JONES,RICHARD G. | 259 ROBINHOOD LANE, COSTA MESA, CA 92627 |
| JONES,RICHARD GRAHAM | 23 FREDERICK SQUARE,ROTHERHITHE, LONDON, GT LON,  SE165XR UNITED KINGDOM |
| JONES,ROBERT B. | 125 WEST 31ST STREET,APARTMENT 18B, NEW YORK, NY 10001 |
| JONES,ROBERT N | 100 SPEER AVE,2ND FL, CLIFTON, NJ 07013 |
| JONES,SCOTT | UNIT 15,151-153 BERMONDSEY STREET, LONDON, GT LON,  SE13HA UNITED KINGDOM |
| JONES,SHAWNTE | 497 N. FRIEH DRIVE, ROMEOVILLE, IL 60446 |
| JONES,STEPHEN FRANCIS | 60 LITTLETON STREET,EARLSFIELD, LONDON, GT LON,  SW183SY UNITED KINGDOM |
| JONES,STEVEN R. | 3910 SWARTHMORE, HOUSTON, TX 77005 |
| JONES,TABITHA | 2815 DEWEY AVE APT. #2C, BRONX, NY 10465 |

| Claim Name | Address Information |
|---|---|
| JONES,TERRY P. | 30 THOROGOOD WAY, RAINHAM, ESSEX,  RM13 7SJ UNITED KINGDOM |
| JONES,TIMOTHY D | 1525 VALLEY ROAD, MARYSVILLE, PA 17053 |
| JONES,TOPEKAS D | 3702 W DIANA AVENUE, PHOENIX, AZ 85051 |
| JONES-ALSTON, DENITRA | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| JONES-ALSTON, DENITRA | 61 LYNBROOK AVENUE, LYNBROOK, NY 11563 |
| JONES-LEWIS,TERI D | 921 URSULA STREET, AURORA, CO 80011 |
| JONES-MUCKETT,JONI | 2078 OLIVER STREET, RAHWAY, NJ 07065 |
| JONG CHUL TAE | #115-2004 SAMSUNG RAEMIAN,23 DOWON-DONG,YONGSAN-KU,ANYANG, SEOUL,    KOREA, REPUBLIC OF |
| JONG LEE | 500 W 56TH ST,APT 1505, NEW YORK, NY 10019 |
| JONG LEE | 235 WEST 48TH STREET,APT. 27F, NEW YORK, NY 10036 |
| JONG LEE | 14031 GREAT NOTCH TERRACE, NORTH POTOMAC, MD 20878 |
| JONG NAM YOON | 2NF FL., SUNGWON BLDG,1706-5 SEOCHO 3-DONG,1706-5 SEOCHO 3-DONG, SEOUL, 137884 KOREA, REPUBLIC OF |
| JONG SOO KIM | 11-506 GAEPO 2ND WOOSUNG APT,500 DAECHI-DONG,GANGNAM-KU, SEOUL,    KOREA, REPUBLIC OF |
| JONG YOON JAY CHAE | #104-204 SSANGYONG APT,IMUN-DONG DONGDAEMUN-KU, SEOUL,    KOREA, REPUBLIC OF |
| JONG,EBBO DE | ,PRINS BERNHARDLAAN, DOORN,  3941EB NETHERLANDS |
| JONG-HOO KIM | 310 PROSPECT AVE,#139, HACKENSACK, NJ 07601 |
| JONGWON PARK | 155 WASHINGTON STREET,APT 210, JERSEY CITY, NJ 07302 |
| JONGWON PARK | ENRICO FERMI INSTITUTE,UNIVERSITY OF CHICAGO, 5640 S.,ELLIS AVENUE, CHICAGO, IL 60637 |
| JONGWOOK OH | DAESUNG VILLA 302 HO,SANGDO 3-DONG,DONGJAK-KU, SEOUL,    KOREA, REPUBLIC OF |
| JONI S CARNEY | 3022 PEPPER RIDGE CT., WICHITA, KS 67205 |
| JONOUBEI,RAYMOND | 3001 MARY HELEN LANE, SAN JOSE, CA 95136 |
| JONSSON,FRIDA | 10 GOPENG STREET,ICON # 15-02, SINGAPORE,  078878 SINGAPORE |
| JONSSON,JON | 10 REGENT ST,APT #810, JERSEY CITY, NJ 07302 |
| JOO,JEONG-HEE | 2-13-7 704,MITA, MINATO KU, 13  JAPAN |
| JOO,TAE HWAN | REXVILL 901,BANGBAE DONG 847-25,  SECHO GU, SEOUL,    KOREA, REPUBLIC OF |
| JOO-YOUNG YOO | 7 EAST 14TH STREET,APARTMENT 826, NEW YORK, NY 10003 |
| JOO-YOUNG YOO | 235 WEST 48TH STREET,APARTMENT 40L, NEW YORK, NY 10036 |
| JOO-YOUNG YOO | 1600 ARCH STREET,APARTMENT 813, PHILADELPHIA, PA 19103 |
| JOO-YOUNG YOO | 6032 ARCHSTONE COURT,APARTMENT 402, ALEXANDRIA, VA 22310 |
| JOOHONG PARK | 27G, TOWER 6, SORRENTO,1 AUSTIN ROAD,TSIM SHA TSUI, ,    HONG KONG |
| JOOMA,SCHOPUN | 208 EAST LANE, WEMBLEY, GT LON,  HA0 3LF UNITED KINGDOM |
| JOON HO UHM | SHINWON VILLA 102,485 SANGDO-DONG,DONGJAK-KU, SEOUL,    KOREA, REPUBLIC OF |
| JOON S JANG | 24 COLEHERNE ROAD,FLAT 7, EARL'S COURT,  SW10 9BW UNITED KINGDOM |
| JOON S JANG | 16 FLORAL STREET,FLAT 3, COVENT GARDEN,  WC2E 9HR UNITED KINGDOM |
| JOON Y. PARK | 155 WEST 68TH STREET,APARTMENT 2134, NEW YORK, NY 10023 |
| JOON-SONG KIM | 109-103 HYUNDAI APT,DOHWA-DONG,MAPO-KU, SEOUL,    KOREA, REPUBLIC OF |
| JOONG, MOON | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| JOONHAK LEE | BOSTON COLLEGE,VANDERSLICE HALL 313, CHESTNUT HILL, MA 02467 |
| JOONKEE HONG | HOUSE 16, STANLEY COURT,9 STANLEY MOUND ROAD, STANLEY, HONG KONG,    CHINA |
| JOONKEE HONG | HOUSE 16, STANLEY COURT,9 STANLEY MOUND ROAD,STANLEY, HONG KONG,    HONG KONG |
| JOOS BIA SCH | WALSERHUUS, DAVOS-SERTIG,  7272 SWITZERLAND |
| JOOS BISSCH | WALSERHUUS, DAVOS-SERTIG,  7272 SWITZERLAND |
| JORDAN B. SEBOLD | 1174 AMHERST AVENUE,APARTMENT #209, LOS ANGELES, CA 90049 |
| JORDAN BARON | 9107B SW 20TH STREET, DAVIE, FL 33324 |

| Claim Name | Address Information |
|---|---|
| JORDAN BLANK | 1979 FAIRFIELD BEACH ROAD, FAIRFIELD, CT 06824 |
| JORDAN BOYS & GIRLS CLUB | 30 WILLOW STREET, CHELSEA, MA 02150 |
| JORDAN BROWN | 128 GREAT HILLS RD, SHORT HILLS, NJ 07078 |
| JORDAN BROWN | 201 WEST 21ST STREET, NEW YORK, NY 10011 |
| JORDAN BROWN | 230 55TH ST., NEW YORK CITY, NY 10019 |
| JORDAN BROWN | 230 WEST 55TH ST., NEW YORK CITY, NY 10019 |
| JORDAN BROWN | 230 WEST 55TH ST., NEW YORK, NY 10019 |
| JORDAN COHEN | 359 EAST 62ND STREET,APT. 2A, NEW YORK, NY 10021 |
| JORDAN COOK | 89 HAMBALT ROAD, LONDON,  SW4 9EQ UNITED KINGDOM |
| JORDAN DUDECK | 80 LAFAYETTE STREET,APT. #810, NEW YORK, NY 10013 |
| JORDAN E BECK | 668 GREENWICH ST,#625, NEW YORK, NY 10014 |
| JORDAN E BECK | 41 RIVER TERRACE,#3408, NEW YORK, NY 10282 |
| JORDAN F KELLEY | 36 STERLING LANE, SMITHTOWN, NY 11787 |
| JORDAN F KELLEY | 32 HALLOCK AVE, SMITHTOWN, NY 11787 |
| JORDAN F KELLEY | 226 LANDING AVE, SMITHTOWN, NY 11787 |
| JORDAN FUQUA | 9988 WHITEFIELD AVENUE, SAVANNAH, GA 31406 |
| JORDAN HARRIS | 19 DICKERSON ROAD, CORTLANDT MANOR, NY 10567 |
| JORDAN HU | 27 PLEASANT VALLEY WAY, PRINCETON JUNCTION, NJ 08550 |
| JORDAN HU | 27 PLEASANT VALLEY WAY, WEST WINDSOR, NJ 08550 |
| JORDAN L. BLISS | 548 WEST 113TH STREET,APARTMENT 2R, NEW YORK, NY 10025 |
| JORDAN L. BLISS | 3401 OCEAN AVENUE,APARTMENT 6, BRIGANTINE, NJ 08203 |
| JORDAN L. COHEN | 171 EAST 66TH STREET APT. 3A, NEW YORK, NY 10021 |
| JORDAN L. COHEN | 217 EAST 66TH STREET,APT. 3A, NEW YORK, NY 10065 |
| JORDAN M. EPSTEIN | 100 OLD PALISADES ROAD,APARTMENT # 1010, FORT LEE, NJ 07024 |
| JORDAN S. PEER | 240 MERCER STREET,SUITE 1109, NEW YORK, NY 10012 |
| JORDAN S. PEER | 87 BARROW STREET,APARTMENT 2F, NEW YORK, NY 10014 |
| JORDAN S. PEER | 100 WEST 81TH STREET,APARTMENT 5A, NEW YORK, NY 10024 |
| JORDAN S. PEER | 100 WEST 81ST STREET,APARTMENT 5A, NEW YORK, NY 10024 |
| JORDAN S. PEER | 224 VANCE STREET,APARTMENT A, CHAPEL HILL, NC 27516 |
| JORDAN SILVERMAN | 266 PINE STREET, BURLINGTON, VT 05401 |
| JORDAN W. WEBB | 1107 FIFTH AVENUE,APARTMENT 6N, NEW YORK, NY 10128 |
| JORDAN W. WEBB | 200 EAST 89TH STREET,APARTMENT 22G, NEW YORK, NY 10128 |
| JORDAN W. ZACHARY | 118 EAST 18TH STREET,APARTMENT 6, NEW YORK, NY 10003 |
| JORDAN W. ZACHARY | 120 EAST 19TH STREET,APARTMENT 3R, NEW YORK, NY 10003 |
| JORDAN W. ZACHARY | 352 BOWERY STREET,APARTMENT 1, NEW YORK, NY 10012 |
| JORDAN W. ZACHARY | 115 EAST 34TH STREET,APARTMENT 5H, NEW YORK, NY 10016 |
| JORDAN, CHRIS | 1800 WASHTENAW AVENUE,EVANS SCHOLARS HOUSE, ANN ARBOR, MI 48104 |
| JORDAN, HILARY | P.O. BOX 534, TIVOLI, NY 12583 |
| JORDAN, ZACH | 2400 MC CUE #106, HOUSTON, TX 77056 |
| JORDAN,BENJAMIN | 36 SECOR ROAD, BROOKFIELD, CT 06804 |
| JORDAN,CARL | 7 KING ROAD, SOMERSET, NJ 08873 |
| JORDAN,CHERIE | 6 ALBANY AVENUE,APT 1A, BROOKLYN, NY 11216 |
| JORDAN,CHRISTIE S. | 5122 E. KILLDEE ST., LONG BEACH, CA 90808 |
| JORDAN,CHRISTOPHER M. | ONE AVENUE AT PORT IMPERIAL,APARTMENT 1327, WEST NEW YORK, NJ 07093 |
| JORDAN,DAVID | 6618 GARLINGHOUSE LANE, DALLAS, TX 75252 |
| JORDAN,ELIZABETH FARLEY CLARK | 1020 YATES WAY,#404, SAN MATEO, CA 94403 |
| JORDAN,ELIZABETH S. | 109 93 200TH STREET, SAINT ALBANS, NY 11412 |
| JORDAN,KELLY | 99 CHELSEA GARDENS, HARLOW, ESSEX,  CM17 9RY UNITED KINGDOM |
| JORDAN,LARRY | 5101 MILLWOOD DRIVE, CANTON, GA 30114 |

| Claim Name | Address Information |
|---|---|
| JORDAN,MARIA PAZ | 40 REGENT SQUARE, BELVEDERE, KENT,  DA17 6EP UNITED KINGDOM |
| JORDAN,NICHOLAS | 1A LANSDOWNE WALK, LONDON,  W11 3LN UNITED KINGDOM |
| JORDAN,REBECCA LOUISE | 130 MAIN ROAD,NAPHILL, HIGH WYCOMBE, BUCKS,  HP14 4PZ UNITED KINGDOM |
| JORDAN,SAMANTHA J | 76 BIRCH CRESCENT, HORNCHURCH, ESSEX,  RM112NJ UNITED KINGDOM |
| JORDAN,SANDRA | 23 TREWSBURY HOUSE,HARTSLOCK DRIVE,ABBEY WOOD, LONDON, GT LON,  SE2 9UY UNITED KINGDOM |
| JORDAN,SARAH | APARTMENT E, 21 FLOOR, BLOCK 26,PARK ISLAND,NO 8 PAK LAI, MA WAN,   CHINA |
| JORDAN,STEFANIE LYNN | 9831 JASPER DRIVE, COMMERCE CITY, CO 80022 |
| JORDAN,THEADOREA | 86 WASHINGTON AVENUE, ROOSEVELT, NY 11575 |
| JORDAN-THOMAS,JANISE | 2 HOLLY CT,FORKS TOWNSHIP, EASTON, PA 18040 |
| JORDANS LIMITED | ACCOUNTS DEPT,21 ST THOMAS STREET, BRISTOL,  BS1 6JS UK |
| JORDANS LIMITED | ACCOUNTS DEPT,21 ST THOMAS STREET, BRISTOL,  BS1 6JS UNITED KINGDOM |
| JORDE M NATHAN | 1181 LINCOLN AVENUE, HIGHLAND PARK, IL 60035 |
| JORDON,CHARLES R. | 220 EAST 63RD STREET,APT 3L, NEW YORK, NY 10021 |
| JORDON,KAREN | 9 NAUTON WAY, HORNCHURCH, ESSEX,  RM12 6TG UNITED KINGDOM |
| JOREBECCA MEDSKER | 208 SABLE, RANCHO SANTA MARGARITA, CA 92688 |
| JOREBECCA MEDSKER | 1004 SABLE, RANCHO SANTA MARGARITA, CA 92688 |
| JOREBECCA MEDSKER | 208 SABLE, RANCHO SANTA MARGARI, CA 92688 |
| JORG BERNHARD | FRIER WIRTSCHAFTSJOURNALIST,POSTFACH 700266, MUNCHEN,  81302 GERMANY |
| JORG SPITZY | HERBARTSTRASSE 19, FRANKFURT, HE D60316 GERMANY |
| JORGE A BERMAN RUIZ | 11052 CANTERBURY CT., RANCHO CUCAMUNGA, CA 91730 |
| JORGE A RIOS | 7127 NORTH DORAL DRIVE,APT F, INDIANAPOLIS, IN 46250 |
| JORGE A VELASQUEZ | 109 XIMENO AVE, LONG BEACH, CA 90803 |
| JORGE C. JORGE | 859 ATLANTIC ST., LINDENHURST, NY 117 |
| JORGE C. MARTINEZ | 14B, TOWER 2, REGENT ON THE PARK,9A KENNEDY ROAD, HONG KONG,   CHINA |
| JORGE C. MARTINEZ | A3 GOODWOOD,52 CHUNG HOM KOK RD, HONG KONG,   CHINA |
| JORGE C. MARTINEZ | FT B, 14/F,TOWER 2, REGENT ON THE PARK,9A KENNEDY ROAD, ,   HONG KONG |
| JORGE C. MARTINEZ | 14B, TOWER 2, REGENT ON THE PARK,9A KENNEDY ROAD, HONG KONG,   HONG KONG |
| JORGE C. MARTINEZ | 145 WEST 67TH STREET,APARTMENT 40C, NEW YORK, NY 10023 |
| JORGE E. MARCOS | 745 7TH AVENUE, NEW YORK, NY 10019 |
| JORGE E. MARCOS | ONE LONGFELLOW PLACE, LITTLE ROCK, AR 72207 |
| JORGE E. MARCOS | P.O. BOX 107, STANFORD, CA 94309 |
| JORGE F PERERA JR. | 7269 W 31ST AVE, HIALEAH, FL 33018 |
| JORGE F PERERA JR. | 7269 W 31ST AVE, HIALEAH GARDENS, FL 33018 |
| JORGE FRANCO | 1601 WEST MACARTHUR APT 10C, SANTA ANA, CA 92704 |
| JORGE GONZALEZ | 2280 JFK BOULEVARD,APT 46, JERSEY CITY, NJ 07304 |
| JORGE GONZALEZ | 2183 WASHINGTON AVENUE APT. 4D, BRONX, NY 104 |
| JORGE GONZALEZ | 700 HEALTH SCIENCES DRIVE,APT. F1089AX, STONY BROOK, NY 11790 |
| JORGE I. HOYOS | 5091 BANDERA ST, MONTCLAIR, CA 91763 |
| JORGE JUANAS | 13 TOWNSEND SQUARE,KINGS HILL, MAIDSTONE,   UNITED KINGDOM |
| JORGE JUANAS | WILLANNNE,KINGSWOOD ROAD, BROMLEY,KENT,  BR2 0HG UNITED KINGDOM |
| JORGE L. REYES | 2438 WATERMARKE PL, IRVINE, CA 92612 |
| JORGE L. REYES | 3421 WATERMARKE PLACE, IRVINE, CA 92612 |
| JORGE LORENZO AMAYA | 929 MARION ST,#212, DENVER, CO 80218 |
| JORGE LORENZO AMAYA | 9888 E. VASSAR DR.,#L-203, DENVER, CO 80231 |
| JORGE M. BARBOSA | 167 LINCOLN AVE, MINEOLA, NY 11501 |
| JORGE MANAHAN | 606 HUMBOLDT ST.,#3R, BROOKLYN, NY 11222 |
| JORGE MANAHAN | 364 MANHATTAN AVE,#2F, BROOKLYN, NY 11222 |
| JORGE MARTINEZ | 266 WEST 136TH STREET APARTMENT #1A, NEW YORK, NY 10030 |

| Claim Name | Address Information |
|---|---|
| JORGE R. VILLALTA | 81 SYCAMORE ST., ROSLINDALE, MA 02131 |
| JORGE RICARDO NUNES | RUA ALMEIDA GARRET,N.A$340,1.A$ANDAR, SAŒO DOMINGOS DE RANA,  278-5130 PORTUGAL |
| JORGE RODRIGUEZ | 1647 BREAKERS WEST BOULEVARD, WEST PALM BEACH, FL 33411 |
| JORGE,JORGE C. | 859 ATLANTIC ST., LINDENHURST, NY 11757 |
| JORGENSEN,LINDA J. | 5309 WILD WEST DRIVE, ARLINGTON, TX 76017 |
| JORGENSEN,LORI | 28442 SASSETTA WAY, PORTOLA HILLS, CA 92679 |
| JORGENSEN,MARC | 9077 S YOSEMITE ST,#1409, LONE TREE, CO 80124 |
| JORIS FLETCHER | 17-18 GREAT SUTTON STREET,3RD FLOOR, LONDON,ANT,  EC1V 0DN UNITED KINGDOM |
| JORIS FLETCHER | 17-18 GREAT SUTTON STREET,3RD FLOOR, LONDON,  EC1V 0DN UNITED KINGDOM |
| JORIS FLETCHER | 48 LAUDERDALE MANSIONS, LONDON,  W9 1NE UNITED KINGDOM |
| JORN THAGAARD WERDELIN | 13 CHEPSTOW VILLAS, LONDON,  W11 3DZ UK |
| JORN THAGAARD WERDELIN | 13 CHEPSTOW VILLAS, LONDON,  W11 3DZ UNITED KINGDOM |
| JORNA,KIM ANNE | 360 BUCKSKIN TRAIL, BAILEY, CO 80421 |
| JOROSE THARAKAN | 26/703 PARAYIL HOUSE,KONTHURUTHY,THEVARA P.O, COCHIN, KE 682013 INDIA |
| JOROSE THARAKAN | BLB3 LILIAN KNOWLES RESIDENCE,50 CRISPIN STREET, LONDON,  E1 6HQ UNITED KINGDOM |
| JOROSE THARAKAN | 1 W02 INTERNATIONAL HALL,LANSDOWNE TERRACE, LONDON,  WC1N 1DJ UNITED KINGDOM |
| JOROSE THARAKAN | BASEMENT FLAT,30 OLD GLOUCESTER STREET,HOLBORN, , , WC1N 3AS UNITED KINGDOM |
| JOROSE THARAKAN | 8201 MAYFLOWER HILL,COLBY COLLEGE, WATERVILLE, ME 04901 |
| JORQUERA,ALBERT | PARK AXIS AOYAMA 1-CHOOME #806,1-3-1, MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| JORTNER, JILL | 18 LONGLEDGE DRIVE, RYE BROOK, NY 10573 |
| JORY REID | 115-112 226 STREET, CAMBRIA HEIGTS, NY 11411 |
| JORY REID | 115-112 226 STREET, CAMBRIA HEIGHTS, NY 11411 |
| JORY,MARTIN | 18 CORONATION ROAD, BURHAM ON CROUCH, ESSEX,  CM0 8HW UNITED KINGDOM |
| JOS VERMEULEN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOS VERMEULEN | FLAT 8,4 RAINBOW QUAY, LONDON,  SE16 7UF UNITED KINGDOM |
| JOSE A GALVAN | 3-4-31 ROPPONGI,SOMERSET #503, MINATO-KU, 13  JAPAN |
| JOSE A GALVAN | 5-25-4 HIROO,UNIT 302, SHIBUYA-KU, 13 150-0012 JAPAN |
| JOSE A GALVAN | 118-11 84TH AVE,APT. 612, KEW GARDENS, NY 11415 |
| JOSE A ROMAN | 65 NOTTINGHAM DRIVE, OLD BRIDGE, NJ 088 |
| JOSE A. FOURQUET | 47 SW 96TH STREET, MIAMI, FL 33156 |
| JOSE A. FOURQUET | 47 SW 96TH STREET, PINECREST, FL 33156 |
| JOSE A. GONZALEZ | 15476 NW 77 COURT,414, MIAMI LAKES, FL 33016 |
| JOSE A. GONZALEZ | 16640 SW 36 ST., MIRAMAR, FL 33027 |
| JOSE AGUILAR | 13, REDFIELD LANE, LONDON,ANT,  SW5 0RG UNITED KINGDOM |
| JOSE ALOISIO TELES | 265 EAST 66TH STREET,APT 32G, NEW YORK, NY 10021 |
| JOSE ALOISIO TELES | 420 E 61ST STREET,APT 7E, NEW YORK, NY 10021 |
| JOSE ANGEL RAMIREZ | 696 SOUTH ASPEN AVENUE, BLOOMINGTON, CA 92316 |
| JOSE ANTONIO GARCIA ALCOCER Y | MONTES URALES 632-402,LOMAS DE CHAPULTEPEC 11000,MEXICO CITY, DISTRITO FEDERAL, MEXICO,  MEXICO |
| JOSE ANTUNES | PRACETA DAS AVENCAS,NA$189,BLOCO D - 1A$DTO, PAREDE,  190-0212 PORTUGAL |
| JOSE B VALDEZ | 635 ASBURY ST, NEW MILDFORD, NJ 07646 |
| JOSE B VALDEZ | 635 ASBURY ST, NEW MILDFORD, NJ 07664 |
| JOSE B VALDEZ | 156-08 RIVERSIDE DRIVE WEST,APT 4A, NEW YORK, NY 10032 |
| JOSE CARLOS CARMAGO SILVA | PASEO DE LA CASTELLANA, 44, MADRID,  28046 SPAIN |
| JOSE CATALAN | 9 EDGEFIELD DRIVE, MORRIS PLAINS, NJ 07950 |
| JOSE DE DIEGO-AROZAMENA | 399 PARK AVENUE,9TH FLOOR, NEW YORK, NY 10022 |
| JOSE DE DIEGO-AROZAMENA | 721 5TH AVE.,APT. 55A, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| JOSE DE MENEZES BERENGUER NETO | BANCO REAL,AV PAULISTA 1374 3, SAO PAULO,  01310916 BRAZIL |
| JOSE EMMANUEL BATISTA | 281 WADSWORTH AVENUE,APT 4E (INTERCOM:29#), NEW YORK, NY 10040 |
| JOSE EMMANUEL BATISTA | 32-47 70TH STREET,APT #1, EAST ELMHURST, NY 10040 |
| JOSE F. SAN ROMAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOSE F. SAN ROMAN | 17 HENNIKER MEWS, LONDON,  SW3 6BL UNITED KINGDOM |
| JOSE G. BAEZ | 72-31 METROPOLITAN AVE.,APT# 1-D, MIDDLE VILLAGE, NY 11379 |
| JOSE G. VARQUEZ | 2627 W. BROADWAY,#39, ANAHEIM, CA 92804 |
| JOSE GUADALUPE ALVAREZ SANCHEZ | 381 E 61ST, LONG BEACH, CA 90805 |
| JOSE I. MARTINEZ | 12016 TUSCANY BAY DR,UNIT 202, TAMPA, FL 33626 |
| JOSE III VALENCIA CORTES | 7A, 67 REPULSE BAY ROAD, HONG KONG,   CHINA |
| JOSE III VALENCIA CORTES | 7A, 67 REPULSE BAY ROAD, HONG KONG,   HONG KONG |
| JOSE IVAN MEDINA | 35 HUDSON STREET APT 1910, JERSEY CITY, NJ 07302 |
| JOSE J ALBA | 2508 BORDEAUX LN #105, NAPERVILLE, IL 60540 |
| JOSE J ALBA | 3007 N ALBANY, CHICAGO, IL 60618 |
| JOSE J ALBA | 3007 N ALBANY #3, CHICAGO, IL 60618 |
| JOSE JOHN | FLAT 902, RIDHIMA TOWERS,MANIPADA, KALINA,SANTACRUZ EAST, MUMBAI,  400098 INDIA |
| JOSE JOHN | FLAT 902, GOLDEN TOWER,MANIPADA,KALINA,SANTACRUZ E, MUMBAI,  400098 INDIA |
| JOSE JOHN | 444 WASHINGTON BLVD.,APT# 3249, AVALON COVE, JERSEY CITY, NJ 07310 |
| JOSE JOHN | 444 WASHINGTON BLVD.,APT# 1108, AVALON COVE, JERSEY CITY, NJ 07310 |
| JOSE L. BORGES | 2148 S. BROADWAY, SANTA ANA, CA 92707 |
| JOSE L. DASILVA | 309 LAFAYETTE STREET, NEWARK, NJ 07105 |
| JOSE L. RAMIREZ JR. | 2248 ATLANTIC AVE,#4, LONG BEACH, CA 90806 |
| JOSE L. RAMIREZ JR. | 221 N. ROB WAY,#4, ANAHEIM, CA 92801 |
| JOSE L. ROMERO | 3618 W. CRYSTAL LN, SANTA ANA, CA 92704 |
| JOSE L. VIDRIOS JR. | 12921 BOLIVAR CIR, GARDEN GORVE, CA 92843 |
| JOSE LUIS ANAYA | 24765 PERSEUS COURT, MISSION VIEJO, CA 92691 |
| JOSE LUIS HERNANDEZ | 2650 DURANT AVENUE,SL-105A, BERKELEY, CA 94720 |
| JOSE LUIS LAMAS | 1051 S ANVIL PLACE, CHANDLER, AZ 85249 |
| JOSE LUIS MANRIQUE | 9423 LONGFORD WAY, PARKER, CO 80134 |
| JOSE LUIS PICCININI | 68 NORTH ST., HARRISON, NY 10528 |
| JOSE LUIS PICCININI | 14 KNIGHTSBRIDGE MANOR RD, PURCHASE, NY 107 |
| JOSE M RIVERA | 300 PELHAM ROAD,APT. 3D, NEW ROCHELLE, NY 10805 |
| JOSE MARIA CASTILLO | 201 W 112TH ST. - APT. 4B, NEW YORK, NY 10026 |
| JOSE MARIA CASTILLO | 420 W 42ND ST. - APT 20B, NEW YORK, NY 10036 |
| JOSE MARIA CASTILLO | 409 WESTERVELT AVE.,1ST FLOOR, STATEN ISLAND, NY 10301 |
| JOSE MARIA CASTILLO | 2441 HASTE ST. - APT. 34, BERKELEY, CA 94704 |
| JOSE MARTINEZ JR. | 3236 32ND STREET, ASTORIA, NY 11106 |
| JOSE MONTEIRO GOMES | AV. FONTES PEREIRA DE MELO, N¦ 35  17¦A, LISBOA,  105-0118 PORTUGAL |
| JOSE MONTEIRO GOMES | AV. FONTES PERIERA DE MELO, N35 17A, LISBOA,  105-0118 PORTUGAL |
| JOSE MONTEIRO GOMES | AV. FONTES PEREIRA DE MELO, NA$ 35   17A$A, LISBOA,  105-0118 PORTUGAL |
| JOSE NISTAL | 315 WEST TH STREET,APARTMENT 17C, NEW YORK, NY 10019 |
| JOSE NISTAL | 1815 JFK BLVD,APARTMENT 2713, PHILADELPHIA, PA 19103 |
| JOSE OROZCO BUREOS | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JOSE PABLO PETER MORALES JR. | 1205 6TH, GERING, NE 69341 |
| JOSE PEDRO SELADA ISIDORO CABRITA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOSE PEDRO SELADA ISIDORO CABRITA | FLAT 3.19, THE LATITUDE,CLAPHAM COMMON SOUTH SIDE, LONDON,  SW4 7AA UNITED KINGDOM |
| JOSE PEDRO SELADA ISIDORO CABRITA | FLAT 3.19, THE LATITUDE,130 CLAPHAM COMMON SOUTHSIDE, LONDON,  SW4 7AA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOSE POMBO | 212 EAST 77TH ST,APARTMENT 1C, NEW YORK, NY 10021 |
| JOSE R ALVARADO | 2301 CAMPUS DRIVE,SUITE 100, IRVINE, CA 92612 |
| JOSE R ALVARADO | 11171 CHAPMAN AVE,#10, GARDEN GROVE, CA 92840 |
| JOSE R ALVARADO | 10111 CROSBY AVE., GARDEN GROVE, CA 92843 |
| JOSE R DIAZ-AYALA | 10200 PARK MEADOWS DR,#1321, LITTLETON, CO 80124 |
| JOSE R. ORTIZ GIL DE LAMADRID | 27 SIMONSON PL, FARMINGDALE, NY 11735 |
| JOSE R. ORTIZ GIL DE LAMADRID | 212 LIRIOS ST. SAN RAFAEL ESTATES II, BAYAMON,  00959 |
| JOSE S. J. BERNARDO | 14842 GILMORE ST. #5, VAN NUYS, CA 91411 |
| JOSE VINCENT NUNEZ ZULETA | 8 SILVERMINE,UNIT #5, NORWALK, CT 06850 |
| JOSE VINCENT NUNEZ ZULETA | 500 BEDFORD STREET,APT 347, STAMFORD, CT 06901 |
| JOSE, DENNIS | 25 RIVER DRIVE SOUTH,APT# 2705, JERSEY CITY, NJ 07310 |
| JOSE,DENNIS | BG-7/27,PASCHIM VIHAR, NEW DELHI, UT,  110063 INDIA |
| JOSE,MELWIN | B-405, ARVINDO CO-OPERATIVE HOUSING SOCI,SECTOR8,CHARKOP, KANDIVALI (W) MUMBAI 67, KANDIVALI (W), MUMBAI,  40000-067 INDIA |
| JOSE,NISHA | FLAT NO:1,PLOT NO248,PARAS PARADISE,SECTOR 21,NERUL EAST, NAVI MUMBAI,  400706 INDIA |
| JOSEF MEHKRI | C/O LOUISE BJFERNE,SKEPPARGATHAN 58, STOCKHOLM,  11459 SWEDEN |
| JOSEF MEHKRI | FLAT 6,27 ONSLOW GARDENS, LONDON,  SW7 3AG UNITED KINGDOM |
| JOSEF R. NAJAR | 33 GRAMERCY PARK SOUTH, NEW YORK, NY 10003 |
| JOSEF R. NAJAR | 32 GRAMERCY PARK SOUTH,APT 15, NEW YORK, NY 10003 |
| JOSEF R. NAJAR | 165 EAST 66TH STREET,APT 18C, NEW YORK, NY 10021 |
| JOSEF R. NAJAR | 165 EAST 66TH STREET,APT 18C, NEW YORK, NY 10065 |
| JOSEF W. FISCHER | 15 CLIFF STREET, NEW YORK, NY 10038 |
| JOSEF W. FISCHER | 1102 LARIAT LOOP,203, ANN ARBOR, MI 48108 |
| JOSEF ZARINI | LUKASSTRASSE 16, COLOGNE,  50823 GERMANY |
| JOSEF ZARINI | 100 CORNWALL GARDENS,FLAT 8, LONDON,  SW7 4BQ UNITED KINGDOM |
| JOSELITO RIVERA | 81-31 BAXTER AVENUE,APT 3C, ELMHURST, NY 11373 |
| JOSELMA TOLEDO | 174 GRAND STREET,APT 3A, JERSEY CITY, NJ 07302 |
| JOSELMA TOLEDO | 344 EAST 61ST STREET,APT 11, 3RD FLOOR, NEW YORK, NY 10021 |
| JOSELMA TOLEDO | 344 EAST 61ST STREET,APARTMENT 11, NEW YORK, NY 10021 |
| JOSEPH & HERZFELD LLP | 757 THIRD AVENUE,25TH FLOOR, NEW YORK, NY 10017-2034 |
| JOSEPH A GORTON | 254 AMETHYST WAY, FRANKLIN PARK, NJ 08823 |
| JOSEPH A. ABEBE | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| JOSEPH A. MALICK | 2512 MAPLE AVENUE,#2B, DALLAS, TX 75201 |
| JOSEPH A. PETERSON | 12625 E PACIFIC CIR,#E, AURORA, CO 80014 |
| JOSEPH A. VALENTI | 16 DELWICK LANE, NEW PROVIDENCE, NJ 07974 |
| JOSEPH ABBONDANDOLO | 555 NORTH AVE, FORT LEE, NJ 07024 |
| JOSEPH ADRIAN HERNANDEZ | 304 E. 15TH ST., SCOTTSBLUFF, NE 69361 |
| JOSEPH ALLEN DAVIS | 315 7TH AVE. #12B, NEW YORK, NY 10001 |
| JOSEPH ALLEN DAVIS | 240 WEST 27TH ST. APT. 16C, NEW YORK, NY 10016 |
| JOSEPH ALLEN DAVIS | 240 EAST 27TH ST. APT. 16C, NEW YORK, NY 10016 |
| JOSEPH ALLEN DAVIS | 11415 CARDIFF DR., ORLANDO, FL 32837 |
| JOSEPH ANASTASIO | 420 E.23RD ST,APARTMENT 2C, NEW YORK, NY 10010 |
| JOSEPH ANASTASIO | 3955 BALTIMORE AVENUE, PHILADELPHIA, PA 19104 |
| JOSEPH ANDERSON | 816 BOND, WINDSOR, CA 95492 |
| JOSEPH ANDERSON | 9519 BIIGS WAY, WINDSOR, CA 95492 |
| JOSEPH ARRON HIRASAWA | 2143 14TH AVE, SAN FRANCISCO, CA 94116 |
| JOSEPH ASKEW | 37 SHELLEY ROAD,HOVE, ,  BNF5FQ UNITED KINGDOM |
| JOSEPH B. SPANO | 10833 WILSHIRE BLVD,#404, LOS ANGELES, CA 90024 |

| Claim Name | Address Information |
|---|---|
| JOSEPH B. SPANO | 1431 OCEAN AVENUE,APARTMENT 1107, SANTA MONICA, CA 90401 |
| JOSEPH BAMIDELE | 98 PLUMMER ROAD,CLAPHAM PARK, LONDON,  SW4 8HJ UNITED KINGDOM |
| JOSEPH BEHAM | 19 W 10TH AVENUE,APT #3C, COLUMBUS,  43201 |
| JOSEPH BEHAM | 19 W. 10TH AVENUE,APT C, COLUMBUS, OH 43201 |
| JOSEPH BEUKERS JR. | 37 OVERLEA LANE, ABERDEEN, NJ 07747 |
| JOSEPH BEUKERS JR. | 37 OVERLEA LANE, MATAWAN, NJ 07747 |
| JOSEPH BIGDA | 47 LAKE TRAIL EAST, WAYNE, NJ 07470 |
| JOSEPH BIGDA | 211 WEST 56TH STREET,APT. 15D, NEW YORK, NY 10019 |
| JOSEPH BIGDA | 107 EAST 63RD STREET,APT 5A, NEW YORK, NY 10065 |
| JOSEPH BIRCH | 834 HUDSON STREET,APARTMENT #1, HOBOKEN, NJ 07030 |
| JOSEPH BLANDINO | 314 E82ND STREET, NEW YORK, NY 10028 |
| JOSEPH BOCCHINO | 2 SUTTON DRIVE,APT. S8, MATAWAN, NJ 07747 |
| JOSEPH BOCCHINO | 2403 CENTRAL AVE, ABERDEEN, NJ 07747 |
| JOSEPH BOEHM | 21165 ABERDEEN ROAD, ROCKY RIVER, OH 44116 |
| JOSEPH BOULUKOS | 77 2ND AVE. APT. 4D, NEW YORK, NY 10003 |
| JOSEPH BOULUKOS | 12 GROUSE LANE, HUNTINGTON, NY 11743 |
| JOSEPH C COHEN | 10 CLARENCE TERRACE,REGENTS PARK, LONDON,  NW1 4RD UNITED KINGDOM |
| JOSEPH C CRUZ | 13104 E FLORIDA PL, AURORA, CO 80012 |
| JOSEPH C CRUZ | 5638 OWENS DRIVE #208, PLEASANTON, CA 94588 |
| JOSEPH C. ALFE | 2650 BROOKWOOD WAY,#111, ROLLING MEADOWS, IL 60008 |
| JOSEPH C. CASTLE | 71 BLACKBRIAR DRIVE, COLTS NECK, NJ 07722 |
| JOSEPH C. GREENWALD | 1903 SOUTH ROAD, BALTIMORE, MD 21209 |
| JOSEPH C. LEWIS | 740 MADISON STREET, BROOKLYN, NY 11221 |
| JOSEPH C. LEWIS | 145-07 177 STREET, JAMAICA, NY 11434 |
| JOSEPH CARUSO III | 10 WEST BROADWAY,APARTMENT 7L, LONG BEACH, NY 11561 |
| JOSEPH CASALE | 68 PHILLIPS AVENUE,APARTMENT 1, SOUTH HACKENSACK, NJ 07606 |
| JOSEPH CINA | 47-24 192 STREET,FLUSHING, NEW YORK, NY 11358 |
| JOSEPH COLUCCI | 126 TULIP LANE, FREEHOLD, NJ 07728 |
| JOSEPH COLUCCI | 2703 METEDECONK CT, FREEHOLD, NJ 07728 |
| JOSEPH COSGROVE | 636 PARK DRIVE, KENILWORTH, IL 60043 |
| JOSEPH CRAIG BERSHAS | 424 HILLCREST RD, APEX, NC 27502 |
| JOSEPH CRAIG BERSHAS | 9769 MAYFAIR ST,#B, ENGLEWOOD, CO 80112 |
| JOSEPH CRISAFI | 21 ASH TERRACE, PARLIN, NJ 08859 |
| JOSEPH CUOMO | 13 ROSEDALE AVENUE, MILLBURN, NJ 07041 |
| JOSEPH D CASEY | 2605 CENTRE ST., PENNSAUKEN, NJ 08109 |
| JOSEPH D PASQUARELLA & CO | 200 SOUTH BROAD STREET,SUITE 510, PHILADELPHIA, PA 19102 |
| JOSEPH DE CASTELNAU | 226 SOUTH GLADSTONE AVENUE, AURORA, IL 60506 |
| JOSEPH E VAITKEVICIUS | 113A HARVARD STREET, EVERETT, MA 02149 |
| JOSEPH E. BACHELOR | 780 THIRD AVENUE, NEW YORK, NY 10017 |
| JOSEPH E. CORLEY JR. | 4230 FAIRWAY DRIVE,APT# 8105, CARROLLTON, TX 75010 |
| JOSEPH E. COSTA | 25 COLUMBUS CIRCLE,APARTMENT 69F, NEW YORK, NY 10019 |
| JOSEPH E. DU BEY | 300 WEST BROADWAY,APARTMENT 4, NEW YORK, NY 10013 |
| JOSEPH E. DU BEY | 313 W 22 ST,APARTMENT 4A, NEW YORK, NY 10013 |
| JOSEPH E. DU BEY | 8140 WEST MERCER WAY, MERCER ISLAND, WA 98040 |
| JOSEPH E. FLETCHER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JOSEPH E. FLETCHER | 500 WEST 56TH STREET,APARTMENT 1201, NEW YORK, NY 10019 |
| JOSEPH E. FLETCHER | 115 WEST 71ST STREET,APARTMENT 3A, NEW YORK, NY 10023 |
| JOSEPH E. FLETCHER | 706 BYRNE HALL, HANOVER, NH 03755 |
| JOSEPH EDSON | 23701 VIA ASTORGA, MISSION VIEJO, CA 92691 |

| Claim Name | Address Information |
|---|---|
| JOSEPH EDWARD MORAN | 8601 E DRY CREEK RD,#123, CENTENNIAL, CO 80112 |
| JOSEPH EDWARD VENTURA | 6 COVENTRY LANE, OXFORD, CT 06478 |
| JOSEPH EUGENE BOSWORTH | 6039 SOUTH PENNSYLVANIA ST, LITTLETON, CO 80121 |
| JOSEPH EUGENE BOSWORTH | 10345 ZUNI ST A206, FEDERAL HEIGHTS, CO 80260 |
| JOSEPH EVANS | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JOSEPH EVANS | 30 BARTLETT DRIVE, MANHASSET, NY 11030 |
| JOSEPH F DOUGHERTY | 216 NORTH BELFIELD AVENUE, HAVERTON, PA 19083 |
| JOSEPH F GARAS | 1460 LITTLE RAVEN STREET,APARTMENT 3-309, DENVER, CO 80202 |
| JOSEPH FINLEY | 42 FLORIN COURT,70 TANNER STREET, LONDON,  SE1 3DP UNITED KINGDOM |
| JOSEPH FINLEY | POINTNEST APARTMENTS,110 CROMWELL ROAD, LONDON,  SW1 UNITED KINGDOM |
| JOSEPH FINLEY | 182 E 95 ST, NEW YORK, NY 10128 |
| JOSEPH FONG | 101 WEST 87TH STREET,APARTMENT 5G, NEW YORK, NY 10024 |
| JOSEPH FONG | 189 WEST 89TH STREET,APARTMENT 12N, NEW YORK, NY 10024 |
| JOSEPH FRENCH | 255 WARREN STREET,APT. 1507, JERSEY CITY, NJ 07302 |
| JOSEPH FURMATO | 1650 CENTER STREET, POINT PLEASANT, NJ 08742 |
| JOSEPH G GALLI | 207 W. GEORGE STREET, MILFORD, PA 18337 |
| JOSEPH G. SAUVAGE | EAST 92ND STREET, NEW YORK, NY 10128 |
| JOSEPH G. UZELAC | 555 CALIFORNIA STREET,30TH FLOOR, SAN FRANCISCO, CA 94104 |
| JOSEPH G. UZELAC | 565 OAK AVENUE, SAN ANSELMO, CA 94960 |
| JOSEPH G. UZELAC | P.O.BOX 37, SAN ANSELMO, CA 94979-0037 |
| JOSEPH GORDIN | 2563 EAST 1ST STREET,2ND FLOOR, BROOKLYN, NY 11223 |
| JOSEPH GUBBINS | SOMERSET ROPPONGI,3-4-31 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JOSEPH GUZZI | 411 WEST 52ND ST,APT. 5C, NEW YORK, NY 10019 |
| JOSEPH GUZZI | 15 PARK ROW,APT. 24H, NEW YORK, NY 10038 |
| JOSEPH GUZZI | 99 JOHN ST.,APT # 1114, NEW YORK, NY 10038 |
| JOSEPH GUZZI | 276 GLENN RD, WESTON, MA 02493 |
| JOSEPH HAN WAI LAU | 333 RECTOR PLACE,APT 4H, NEW YORK, NY 10280 |
| JOSEPH HANSTATER | 52 PRINCES PARK AVENUE, LONDON,  NW11 0JT UNITED KINGDOM |
| JOSEPH HOFFMAN | 151 2ND STREET APARTMENT 2D, HOBOKEN, NJ 07030 |
| JOSEPH HOFFMAN | 487 SOUTH PINE AVENUE, SOUTH AMBOY, NJ 08879 |
| JOSEPH IGOE | 14 ALTON ROAD,RICHMOND, SURREY,  TW9 1UJ UNITED KINGDOM |
| JOSEPH J BLAKE AND ASSOC INC | 100 JERICHO QUANDRANGLE, SUITE 327, JERICHO, NY 11753 |
| JOSEPH J BLAKE AND ASSOC INC | 180 NORTH LA SALLE STREET,SUITE 2110, CHICAGO, IL 60601 |
| JOSEPH J BLAKE AND ASSOC INC | 10390 SANTA MONICA BOULEVARD,SUITE 310, LOS ANGELES, CA 90025 |
| JOSEPH J MURPHY III | 124 CALIFORNIA STREET, RIDGEWOOD, NJ 07450 |
| JOSEPH J PRICE | PAID DETAIL UNIT ATT NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| JOSEPH J PRICE | 446 73 STREET, BROOKLYN, NY 11209 |
| JOSEPH J. DAUL JR. | 625 CHATHAM ROAD, GLENVIEW, IL 60025 |
| JOSEPH J. FLANNERY | 51 RIDGE VIEW DRIVE, BASKING RIDGE, NJ 07920 |
| JOSEPH J. FLANNERY | 207 EAST TH STREET,APARTMENT 26A, NEW YORK, NY 10022 |
| JOSEPH J. FLANNERY | 207 EAST 57TH STREET,APARTMENT 26A, NEW YORK, NY 10022 |
| JOSEPH J. GAULT | 271 WEST 47TH STREET,APARTMENT 26B, NEW YORK, NY 10036 |
| JOSEPH J. GAULT | 271 WEST 47TH STREET,APARTMENT 33L, NEW YORK, NY 10036 |
| JOSEPH J. GAULT | 271 WEST 47TH STREET,APARTMENT 51A, NEW YORK, NY 10036 |
| JOSEPH J. PATTERSON | 104 GAULDY AVE, STATEN ISLAND, NY 10314 |
| JOSEPH K TRAN | 2162 BENTLEY RIDGE DR, SAN JOSE, CA 95138 |
| JOSEPH K. TUTTLE | 30 ARVIDA DRIVE, PENNINGTON, NJ 08534 |
| JOSEPH KERNS | 3 MITCHELL PLACE, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| JOSEPH KERNS | 354 PFORZHEIMER HOUSE MAIL CENTER, CAMBRIDGE, ME 02138 |
| JOSEPH KLEIN | 200 E. 72ND STREET,PHE, NEW YORK, NY 10021 |
| JOSEPH KLEIN | 2855 MEADOWSIDE COURT, BROOKFIELD, WI 53005 |
| JOSEPH KLEIN | 2200 COLORADO AVE,#750, SANTA MONICA, CA 90404 |
| JOSEPH KUSHNER HEBREW ACADEMY | 110 SOUTH ORANGE AVE, LIVINGSTON, NJ 07039 |
| JOSEPH L. BUCCI | 302 GULL COVE, BRIGANTINE, NJ 08203 |
| JOSEPH L. LANGUIRAND | 105 HAWTHORNE WAY,#2211, LAWRENCE, MA 01843 |
| JOSEPH L. LANGUIRAND | 240 JACKSON ST #622, LOWELL, MA 01852 |
| JOSEPH LANE | 49 HELEN AVE., PLAINVIEW, NY 11803 |
| JOSEPH LAWS | 37 WALL STREET,14J, NEW YORK, NY 10005 |
| JOSEPH LAWS | 712 9TH AVE,2B, NEW YORK, NY 10019 |
| JOSEPH LEIGH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JOSEPH LEIGH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOSEPH LEVIN | 425 E 63RD STREET,APT E5G, NEW YORK, NY 10021 |
| JOSEPH LINEBURG | 873 ROBERTS COURT, FRANKLIN LAKES, NJ 07417 |
| JOSEPH LODATO | 80 INDIAN ROAD, PORT CHESTER, NY 103 |
| JOSEPH LODATO | 8822 FORT HAMILTON PARKWAY, BROOKLYN, NY 11209 |
| JOSEPH M BARILLO | 104 CARLYLE GREEN, STATEN ISLAND, NY 10312 |
| JOSEPH M BARILLO | 150 BAY 14TH STREET, BROOKLYN, NY 11214 |
| JOSEPH M KNOTH | 130 POST AVENUE UNIT 306, WESTBURY, NY 11590 |
| JOSEPH M KNOTH | 63 WEST OAKDALE ST, BAYSHORE, NY 11706 |
| JOSEPH M. DI CENSO | 28 AVENUE AT PORT IMPERIAL,APT. 102, WEST NEW YORK, NJ 07093 |
| JOSEPH M. GRAHAM | 325 NORTH END AVENUE,APT. 9M, NEW YORK, NY 10282 |
| JOSEPH M. GRAHAM | 2429 LOCUST STREET,APT. 411, PHILADELPHIA, PA 19103 |
| JOSEPH M. GREGORY | 610 PARK AVENUE,APT. 9C, NEW YORK, NY 10021 |
| JOSEPH M. HORNBACK | 95 WORTH STREET,APARTMENT 10L, NEW YORK, NY 10013 |
| JOSEPH M. LOMBARDO | 301 EAST 75TH,APARTMENT 18-C, NEW YORK, NY 10021 |
| JOSEPH M. MASTROGIOVANNI | 705 MACKEREL CT., FAIRFIELD, CA 94533 |
| JOSEPH M. MAZZARELLA | 108 E81 ST,APT 4B, NEW YORK, NY 10028 |
| JOSEPH M. MCDONNELL | 146 WHITEHALL BLVD., GARDEN CITY, NY 11530 |
| JOSEPH M. PENNINGTON | 5280 BEVERLY GLEN AVE., PARADISE, CA 95969 |
| JOSEPH M. PIER | 8303 CORRISON RD, GRAND LEDGE, MI 48837 |
| JOSEPH M. RYAN | 240 EAST 27TH STREET,APARTMENT 24G, NEW YORK, NY 10016 |
| JOSEPH MAIONE | 34 FAIRBANKS AVE., STATEN ISLAND, NY 10306 |
| JOSEPH MARCINKO | 1350 NORTH WELLS,APT F519, CHICAGO, IL 60610 |
| JOSEPH MARCINKO | 2555 N. CLARK ST.,APT 908, CHICAGO, IL 60610 |
| JOSEPH MARCINKO | 2555 N. CLARK ST.,APT 908, CHICAGO, IL 60614 |
| JOSEPH MARMOL | 110 COUNTRY LANE, WESTWOOD, MA 02090 |
| JOSEPH MARMOL | 1922 NORTH HOWE STREET,APARTMENT 1R, CHICAGO, IL 60614 |
| JOSEPH MCGLAWN | 198 CR 217, OXFORD, MS 38655 |
| JOSEPH MONICO | P.O. BOX 270, FLORHAM PARK, NJ 07932-0270 |
| JOSEPH MONICO | 17 EAST MADISON AVE, FLORHAM PARK, NJ 07932-0270 |
| JOSEPH N LEONARD | 61 ST JOHN'S AVENUE, LONDON,  SW15 6AL UNITED KINGDOM |
| JOSEPH N. MARKIM | 49 GLENWOOD TERRACE, MIDDLETOWN, CT 064 |
| JOSEPH O CASTELLI | 101 NORTH DRIVE, STATEN ISLAND, NY 10305 |
| JOSEPH P BUSHEK | 1550 PLATTE STREET # 418, DENVER, CO 80202 |
| JOSEPH P BUSHEK | 3022 UMATILLA STREET, DENVER, CO 80211 |
| JOSEPH P HUSSEIN | 1024 N BENSON AVE, ONTARIO, CA 91762 |
| JOSEPH P HUSSEIN | 13905 ALMOND GROVE CT, CORONA, CA 92880 |

| Claim Name | Address Information |
|---|---|
| JOSEPH P NEAMON | 232 FIELDSTREAM NORTH BLVD., ORLANDO, FL 32825 |
| JOSEPH P NEAMON | 3049 WILLOWRUN DRIVE, CASTLE ROCK, CO 80109 |
| JOSEPH P. D. GUINN | 9865 CAMINO DEL CORONADO, MORENO VALLEY, CA 925 |
| JOSEPH P. DOWDELL | 2806 NE 21ST AVE, FT LAUDERDALE, FL 33306 |
| JOSEPH P. MCCARTHY | 1524 CHATHAM DRIVE, TOMS RIVER, NJ 08753 |
| JOSEPH PARKER | 4609 N ROCKWELL ST,#2, CHICAGO, IL 60625 |
| JOSEPH PATTAPHONGSE | 180 WEST 20TH STREET,APARTMENT 7J, NEW YORK, NY 10011 |
| JOSEPH PATTAPHONGSE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JOSEPH PATTAPHONGSE | 14628 HUSTON STREET, SHERMAN OAKS, CA 91403 |
| JOSEPH PAUL MCKONE | 20763 ST. JOAN COURT, SARATOGA, CA 95070 |
| JOSEPH PAUL SINGER | 409 JEFFERSON BLVD, STATEN ISLAND, NY 10312 |
| JOSEPH PAUL SINGER | 74 LORRAIN AVE, STATEN ISLAND, NY 10312 |
| JOSEPH PAUL SINGER | 74 LORRAINE AVE, STATEN ISLAND, NY 10312 |
| JOSEPH PEPPING | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JOSEPH PEPPING | 379B FULHAM PALACE ROAD, LONDON,  SW6 6TA UNITED KINGDOM |
| JOSEPH R. BRINKMANN | 4699 DUSTY PINE TRAIL, CASTLE ROCK, CO 80104 |
| JOSEPH R. BRINKMANN | 4601 EAST CARMEN STREET, PHOENIX, AZ 85044 |
| JOSEPH R. LIERMO | 744 CAMPBELL BLVD., AMHERST, NY 14228 |
| JOSEPH R. LIERMO | 1550 PLATTE STREET, DENVER, CO 80202 |
| JOSEPH R. MURDOCK | 260540 CNTY RD D, SCOTTSBLUFF, NE 69361 |
| JOSEPH R. SPAK | 200 EAST 15TH STREET,APARTMENT 4O, NEW YORK, NY 10003 |
| JOSEPH R. SPAK | 37 TRUMBULL STREET,APARTMENT 103, NEW HAVEN, CT 06510 |
| JOSEPH R. YOUNG | 1665 KRPAN DRIVE, ROSEVILLE, CA 947 |
| JOSEPH RALLO | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JOSEPH RALLO | 12991 JEROME JAY DRIVE, COCKEYSVILLE, MD 21030 |
| JOSEPH RIGBY | 202 SHIROGANE SANKO ANCRE,2-5-51 SHIROGANE, MINATO-KU, 13 108-0072 JAPAN |
| JOSEPH RIGBY | 9 ARDMORE PARK #1301, ,  259955 SINGAPORE |
| JOSEPH RIGBY | 9 ARDMORE PARK #1301,SINGAPORE, ,  259955 SINGAPORE |
| JOSEPH ROSENBERG | 15 CLIFF STREET,APARTMENT 14A, NEW YORK, NY 10038 |
| JOSEPH ROSENBERG | 800 OXFORD ROAD,APT 17, ANN ARBOR, MI 48104 |
| JOSEPH ROSENBERG | 2918 CRABTREE LANE, WILMETTE, IL 60091 |
| JOSEPH ROSS | 83 OLMSTED ROAD #102, STANFORD, CA 94305 |
| JOSEPH S. BRAIK | 260 WEST 54TH STREET,APT. 40-I, NEW YORK, NY 10019 |
| JOSEPH S. PULIAFICO | 132 QUAKER RIDGE ROAD, MANHASSET, NY 11030 |
| JOSEPH S. QUIRK | 56 RIVERSIDE DR., ROCKVILLE CENTRE, NY 110 |
| JOSEPH S. QUIRK | 111 SOUTH VILLAGE AVENUE, ROCKVILLE CENTRE, NY 110 |
| JOSEPH SAPIENZA JR. | 120 SULLIVAN STREET,APT 4-C, NEW YORK, NY 10012 |
| JOSEPH SAVARIMUTHU | 415 EAST 71ST STREET, APT. 4F, NEW YORK, NY 10021 |
| JOSEPH SAVARIMUTHU | 6002 6TH AVENUE, BROOKLYN, NY 11220 |
| JOSEPH SCHURER | 3924 N. HERMITAGE, CHICAGO, IL 60613 |
| JOSEPH SCLAFANI | 7 LEON COURT, CENTEREACH, NY 11720 |
| JOSEPH SEARS SCHOOL PARENTS | 542 ABBOTSFORD ROAD, KENILWORTH, IL 60043 |
| JOSEPH SHENTON | 300 WHITE OAK, WINNETKA, IL 60093 |
| JOSEPH SILANO | 175 ROCHELLE AVENUE,UNIT 309, ROCHELLE PARK, NY 07662 |
| JOSEPH SINCLAIR | 7912 LOCUST AVE, GARY, IN 46403 |
| JOSEPH SKOFF | 1073 NORTH BENSON ROAD, FAIRFIELD, CT 06824 |
| JOSEPH STALLONE | 6409 E. MONTREAL PL, SCOTTDALE, AZ 85254 |
| JOSEPH STEFFAN | 444 WEST 35TH STREET,APARTMENT 15D, NEW YORK, NY 10001 |
| JOSEPH STEPP | 219 EAST 81ST STREET,APT 1H, NEW YORK, NY 10028 |

| Claim Name | Address Information |
|---|---|
| JOSEPH STEVENS | HIGH BEECH, LOWER ROAD,LOOSLEY ROW, PRINCES RISBOROUGH,BUCKS,  HP27 0NU UNITED KINGDOM |
| JOSEPH T MONTGOMERY JR. | 96 W MAPLEWOOD AVE, LITTLETON, CO 80123 |
| JOSEPH T TRAN | 25 BANK ST, LONDON,  E14 5LE UK |
| JOSEPH T TRAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOSEPH T. GRAVES | 28940 N SKYCREST DRIVE, IVANHOE, IL 60060 |
| JOSEPH TRACY | 21 SOUTH END AVENUE,APT. 227, NEW YORK, NY 10280 |
| JOSEPH TREU INC | 104 W. 27TH STREET,APT# 5B, NEW YORK, NY 10001-6210 |
| JOSEPH TREU, INC. | 104 WEST 27TH STREET - #5B, NEW YORK, NY 10001 |
| JOSEPH TRINH | FLAT F, 37/F, TOWER 5, SORRENTO,1 AUSTIN ROAD, TST, HONG KONG,   HONG KONG |
| JOSEPH TURNER | 18309 E MAIN ST #13301, PARKER, CO 80134 |
| JOSEPH V PARISI II | 113 OLD KINGS HIGHWAY SOUTH, DARIEN, CT 06820 |
| JOSEPH VERRILLO | 1 GARRETT PLACE,APT 3I, BRONXVILLE, NY 10708 |
| JOSEPH W. KINSEY | 130 WEST 23RD STREET,APARTMENT 2, NEW YORK, NY 10011 |
| JOSEPH W. KINSEY | 301 WEST 53RD STREET,APARTMENT 21-I, NEW YORK, NY 10019 |
| JOSEPH W. KINSEY | 509 W. ARLINGTON PLACE,APARTMENT 2, CHICAGO, IL 60614 |
| JOSEPH W. MANDELINE | 73 DELAWARE AVE., LOND BEACH, NY 11561 |
| JOSEPH W. MANDELINE | 73 DELAWARE STREET, LOND BEACH, NY 11561 |
| JOSEPH W. MANDELINE | 73 DELAWARE STREET, LONG BEACH, NY 11561 |
| JOSEPH WALDRON | FOUR SEASONS PLACE SUITE 2127,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| JOSEPH WALDRON | FOUR SEASONS PLACE SUITE 1635,8 FINANCE STREET, CENTRAL,   HONG KONG |
| JOSEPH WALDRON | 22 RIVER TERRACE,APT 6E, NEW YORK, NY 10282 |
| JOSEPH WALDRON | 106 CAMBRIDGE PLACE, BROOKLYN, NY 11238 |
| JOSEPH WANNEMAKER | 1216 HAMILTON LANE, NAPERVILLE, IL 60540 |
| JOSEPH WILCZYNSKI | 1360 N SANDBURG TERRACE,APT 803, CHICAGO, IL 60610 |
| JOSEPH WILCZYNSKI | 2470 N. CLARK,APT 1403, CHICAGO, IL 60614 |
| JOSEPH WILCZYNSKI | 2470 N CLARK,#1403, CHICAGO, IL 60614 |
| JOSEPH WILLIAM JENSEN | 1046 EAST OLYMPUS RIDGE COVE,#H303, SALT LAKE CITY, UT 84117 |
| JOSEPH WILLIAM JENSEN | 1311 ROYAL TROON DR,#11, HOLLADAY, UT 84124 |
| JOSEPH WOLF | 54 AHAD HAAM STREET,RAANANA, ,   ISRAEL |
| JOSEPH WON LEE | CRYSTAL COURT # 502,HANNAM DONG 1-240,YONGSAN GU, SEOUL,   KOREA, REPUBLIC OF |
| JOSEPH WOODS | 540 LIMEKILN PIKE, CHALFONT, PA 18914 |
| JOSEPH'S STEAKHOUSE | 4001 WESTON PARKWAY, WEST DES MOINES, IA 50266 |
| JOSEPH, KYLE | 108 HILLSIDE AVENUE, PIEDMONT, CA 94611 |
| JOSEPH,ADIAM | 5831 SOUTHMINSTER DR., HOUSTON, TX 77035 |
| JOSEPH,ASA | 125 ST THOMAS'S ROAD, LONDON, GT LON,  N4 2QJ UNITED KINGDOM |
| JOSEPH,CHRISTOPHER | 250 EAST 73RD STREET,#3D, NEW YORK, NY 10021 |
| JOSEPH,DANIA | 21 JAMAICA AVENUE, WYANDANCH, NY 11798 |
| JOSEPH,DANIEL | 201, GOPINATH SMRUTI APARTMENTS,DR NEMADE LANE,OLD DOMBIVILI,DOMBIVILI (W), THANE, MH 421202 INDIA |
| JOSEPH,ELIZABETH | 27 RICHARD LANE, STATEN ISLAND, NY 10314 |
| JOSEPH,GARY P | 24 ASTON WAY, EPSOM, SURREY,  KT8 5LZ UNITED KINGDOM |
| JOSEPH,GERARD | 723 E 212 STREET,APT. 2R, BRONX, NY 10467 |
| JOSEPH,GUY DAVID | FLAT 4 CARLTON MANSIONS,HOLLAND PARK GARDENS, LONDON, GT LON,  W14 8DW UNITED KINGDOM |
| JOSEPH,JACOB M | 30 NEWPORT PARKWAY,APT # 2003, JERSEY CITY, NJ 07310 |
| JOSEPH,JANET | 34 LINCOLN ROAD, ERITH, KENT,  DA8 2EE UNITED KINGDOM |
| JOSEPH,JERMAINE | SILVERBIRCH COTTAGE,KNOTTY GREEN, BEACONSFIELD, BUCKS,  HP9 2TS UNITED KINGDOM |
| JOSEPH,JIJI | B-602, KAMAL PARK,NEAR MANGATHRAM PETROL PUMP,LBS MARG, BHADUP (W), BHANDUP (W),  400036 INDIA |

| Claim Name | Address Information |
|---|---|
| JOSEPH,JIMMY | A-1404, SAGAR GARDEN, L.B.S. MARG,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| JOSEPH,JOBBY | 7/378,  SARDAR NAGAR -1,M.H.B COLONY,SION KOLIWADA, MUMBAI,  400022 INDIA |
| JOSEPH,JOSEPHINE | 67-49 150TH STREET, #1R, FLUSHING, NY 11367 |
| JOSEPH,JUSTINE | FLAT 4,3 WAVERTREE ROAD, LONDON, GT LON,  E181BL UNITED KINGDOM |
| JOSEPH,LAUREN L. | 165 EAST 66TH STREET,APARTMENT 15C, NEW YORK, NY 10065 |
| JOSEPH,MANOJ | G-1006, RAHEJA PALM COURT COMPLEX,MALAD LINK ROAD, MALAD WEST, MUMBAI, MH 400064 INDIA |
| JOSEPH,PAUL | 40 HADDENFIELD RD, CLIFTON, NJ 07013 |
| JOSEPH,PAUL | 400 W. 37TH STREET,APT 4W, NEW YORK, NY 10018 |
| JOSEPH,RINCY | B - 101, RUNWAL HEIGHTS,OPP. NIRMAL LIFESTYLES,L.B.S. MARG, MULUND, MULUND(W), MUMBAI, MH 400080 INDIA |
| JOSEPH,SARAH KATHLEEN | 45 WALTHAM AVENUE, GUILFORD, SURREY,  GU2 9QF UNITED KINGDOM |
| JOSEPH,SHERMAN | 1515 POPHAM AVENUE, BRONX, NY 10453 |
| JOSEPH,SIBI | 201, DREAMLAND APARTMENT,NEXT TO ACROPOLIS, NEAR RICHARD GARAGE,MILITARY ROAD, MAROL,ANDHERI EAST, MUMBAI,  400059 INDIA |
| JOSEPH,SURESH | 2 INTREPID COURT, JERSEY CITY, NJ 07305 |
| JOSEPHINE BLUMKIN | 201 EAST 62ND STREET,APARTMENT 2C, NEW YORK, NY 10021 |
| JOSEPHINE BONA | 98 VALGRANDE WAY, ELK GROVE, CA 9 |
| JOSEPHINE GUTIERREZ-KANE | 14 ALPINE LANE, CHAPPAQUA, NY 10514 |
| JOSEPHINE IUNPEI DUH | 3 MITCHELL PLACE,APT 3K, NEW YORK, NY 10017 |
| JOSEPHINE IUNPEI DUH | 450 MEMORIAL DRIVE,UNIT 410, CAMBRIDGE, MA 02138 |
| JOSEPHINE IUNPEI DUH | 1 THOREAU LANE, AMHERST, MA 03031 |
| JOSEPHINE J PETTIGREW | FLAT 9,50 COLEBROOKE ROW,ISLINGTON, LONDON,  N1 8AF UNITED KINGDOM |
| JOSEPHINE JOHNSON-ANDRES | 100 JANE STREET,APT. 9M, NEW YORK, NY 10014 |
| JOSEPHINE JOSEPH | 67-49 150TH STREET 1R,APT. 1R, FLUSHING, NY 11367 |
| JOSEPHINE MAMMANA | 6 SHAW FARMS CT, RANDOLPH, NJ 07869 |
| JOSEPHINE SMEDLEY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JOSEPHINE SMEDLEY | FLAT 3,8 RINGSTEAD ROAD, SUTTON,SURREY,  SM1 4SE UNITED KINGDOM |
| JOSEPHINE SZU CHIA WANG | APT 207, HOMANTIN MANSION,19C HOMANTIN STR, ,  HONG KONG |
| JOSEPHINE SZU CHIA WANG | APT 11D CAMEO COURT,NO. 63-69 CAINE ROAD, ,  HONG KONG |
| JOSEPHINE SZU CHIA WANG | 24/B, 170 LIBERTY PARK,SOI 23 SUKUMVIT ROAD, BANGKOK 10110,   THAILAND |
| JOSEPHINE SZU CHIA WANG | 24/B LIBERTY PARK,170/1 SUKUMVIT ROAD SOI 23, BANGKOK 10110,   THAILAND |
| JOSEPHINE SZU HSIEN HO | 2/F, #1, ALLEY 6, LANE 222, TUN HWA N. ROAD, TAIPEI,   TAIWAN |
| JOSEPHS,LEE | 6 COLERIDGE WAY, BOREHAMWOOD, HERTS,  WD6 2AR UNITED KINGDOM |
| JOSEY III,RONALD V. | 124 WEST 60TH STREET,APARTMENT 10A, NEW YORK, NY 10023 |
| JOSEY, RON | 1027 N STAFFORD ST, ARLINGTON, VA 22201 |
| JOSH ABRAMSON | 1175 PARK AVENUE,1175 PARK AVENUE,1175 PARK AVENUE, NEW YORK, NY 10128 |
| JOSH ABRAMSON | 1175 PARK AVENUE, NEW YORK, NY 10128 |
| JOSH D. GOLDSTEIN | 301 EAST 79TH STREET,APARTMENT 21M, NEW YORK, NY 10021 |
| JOSH GLAZER | 212 EAST 47TH STREET,APT 22J, NEW YORK, NY 10017 |
| JOSH GLAZER | 83 VILLAGE HILL DRIVE, DIX HILLS, NY 11746 |
| JOSH GOLDIN | 55 UPPER BERKELEY STREET, FLAT 2, LONDON,  W1H 7PP UNITED KINGDOM |
| JOSH J. ROGERS | 27480 COUNTRY GLEN, AGOURA, CA 91301 |
| JOSH VICINI | 700 MARTIN LUTHER KING JR. BLVD,APT. A6, CHAPHEL HILL, NC 27514 |
| JOSH YAFA | 816 17TH STREET,APARTMENT C, SANTA MONICA, CA 90403 |
| JOSH YAFA | 363 NORTH FERNDALE AVENUE, MILL VALLEY, CA 94941 |
| JOSHI, ABHIJEET M. | 11381 CLUBHAVEN PLACE,APT. #103, RALEIGH, NC 27617 |
| JOSHI, JYOTI | 5032 FORBES AVENUE,SMC 2622, PITTSBURGH, PA 15213-2622 |
| JOSHI, MUKTA | 700 HEALTH SCIENCES DR,CHAPIN 1080 BY, STONY BROOK, NY 11790 |
| JOSHI,AJ | 77 BLEECKER ST.,APT. 322, NEW YORK, NY 10012 |

| Claim Name | Address Information |
|---|---|
| JOSHI,AKASH | C-314, BLDG -1, SECTOR-1, PADMAVATI NAGA,BOLINJ, VIRAR WEST,AGASHI ROAD VIRAR (W), THANE, MAHARASHTRA,  401303 INDIA |
| JOSHI,AMOL | 280 MARIN BOULEVARD,APARTMENT 10 F, JERSEY CITY, NJ 07302 |
| JOSHI,AMRIT | 23, PRINCE ANDREW ROAD, MAIDENHEAD,  SL6 8QQ UNITED KINGDOM |
| JOSHI,ANKIT | B-504; SMINU CHS; PREM NAGAR;,BORIVLI(WEST),OFF MANDPESHWAR ROAD, MUMBAI, MH 400092 INDIA |
| JOSHI,CHINTAN | FLAT 6 VANILLA & SESAME COURT,CURLEW STREET, LONDON, GT LON,  SE1 2NN UNITED KINGDOM |
| JOSHI,DHARMESH | 258 BOWERS STREET,FLOOR 1, JERSEY CITY, NJ 07307 |
| JOSHI,DHAVAL | G-001,GOPIKRISHNA NAGAR,NR. MININAGAR,DAHISAR(E), MUMBAI,   INDIA |
| JOSHI,GUNJAN | 701, OPAL,POWAI VIHAR COMPLEX,POWAI, MULUND (W), MUMBAI, MH 400072 INDIA |
| JOSHI,JYOTI | 66 WEST 38TH STREET,APARTMENT 22D, NEW YORK, NY 10018 |
| JOSHI,KEDAR | JOSHI&#039;S HOUSE,THANGEWADI, MURBAD ROAD,SYNDICATE, KALYAN (W), KALYAN, 421304 INDIA |
| JOSHI,MANISHA | C1602, RUNWAL PRIDE,LBS MARG (BEHIND R-MALL),MULUND (W), MUMBAI, MH 400080 INDIA |
| JOSHI,MANOJ | C/O.SUBHASH M. JOSHI,STATE BANK OF HYDERABAD,VAZIRABAD, NANDED, NANDED, MH 431602 INDIA |
| JOSHI,MITTAL | 7, NEW JAYLAXMI NIWAS,SEVARAM LALWANI ROAD,MULUND WEST, MUMBAI,  400-0080 INDIA |
| JOSHI,NIMIT | 102 HERAL,DIWANMAN,NAVYUGNAGAR,VASAI (W), MUMBAI, MH 401202 INDIA |
| JOSHI,NITEESH | 42E, BLOCK 3, THE MERTON,8 DAVIS STREET,KENNEDY TOWN, H,   HONG KONG |
| JOSHI,NITIN | A-9/104 SHASTRI NAGAR,R.N. GANDHI ROAD,VIDYAVIHAR(E), VIDHYAVIHAR (E), MUMBAI, MH 400077 INDIA |
| JOSHI,PARAS | B-53, VARDHAMAN NAGAR,NARSING LANE, MALAD(W), MUMBAI.,  400064 INDIA |
| JOSHI,POOJA | 40 NEWPORT PARKWAY,APT # 1002, JERSEY CITY, NJ 07310 |
| JOSHI,PRIYANKA SHAHIKANT | A/2-603 RUNWAL PLAZA,1 ST PKHARAN ROAD,VARTAK NAGAR, THANE-W,  400601 INDIA |
| JOSHI,RAKESH | 1B MYCENAE ROAD,BLACKHEATH, LONDON, GT LON,  SE3 7SF UNITED KINGDOM |
| JOSHI,RAMESH | AALANKAR CO-OPERATIVE HSG SOCIETY,BLDG NO : 255, ROOM NO : 10101,KANNAMWAR NAGAR, VIKHROLI (E), MUMBAI, MH 400083 INDIA |
| JOSHI,REKHA | 101/51, ROAD NO. 4,JAWAHAR NAGAR,GOREGAON(W), GOREGAON (W), MUMBAI,  400062 INDIA |
| JOSHI,RITESH V | FLAT NO. 5, FIRST FLOOR, MARBLE ARCH,CENTRAL AVENUE, SANTACRUZ (WEST), MUMBAI, MAHARASHTRA, MH 400054 INDIA |
| JOSHI,SALEEL | A/4, VARSHA OLIVE,SHRADHANAND ROAD,VILE PARLE (E), MUMBAI, MH 400057 INDIA |
| JOSHI,SARANG | 701,PANCH MAHAL,NEAR S.M.SHETTY SCHOOL,RAMBAUGH,POWAI, CHANDIVALI, MUMBAI, MH 411076 INDIA |
| JOSHI,SHAILESH | 106 B WING RAINBOW TOWERS SECTOR 20 AIRO, NAVI MUMBAI, MH 400708 INDIA |
| JOSHI,SHARWANI | J 149, LOKMANYA NAGAR,T H KATARIA MARG,MAHIM, MUMBAI, MH 400016 INDIA |
| JOSHI,SURESH | FLAT 701, C-WING, SAI SWAR CHS,SECTOR#2,KHARGHAR, NAVI MUMBAI,  410210 INDIA |
| JOSHI,TARUN U | GOKHALE ROAD, DADAR, MUMBAI,  400028 INDIA |
| JOSHI,TEJAL | 399 EAST 72ND STREET,APARTMENT 15K, NEW YORK, NY 10021 |
| JOSHI,VAIBHAV | B -2, GOVIND MADHAV SOCIETY,ARY CHANKYA NAGAR,AKRULI ROAD 1, KANDIVALI (E), MUMBAI, MH 400101 INDIA |
| JOSHI,VARUN SHYAMAL | 7 VISHWABHARTI 164,SION (E), MUMBAI, MH 400022 INDIA |
| JOSHI,VISHAL | NISHI-KASAI 5-8,KOJIMACHO 2-CHOME 7-105,  EDOGAWA-KU, TOKYO, 13 134-0088 JAPAN |
| JOSHI,VIVEK | 504 BLOOMING HEIGHTS C WING,NEAR HIRANANDANI HOSPITAL,POWAI, MUMBAI, MH 400076 INDIA |
| JOSHI,YOGENDRA | C-102, GAYATRI SATSANG BUILDING,OPP. DOMINOS PIZZA,THAKUR VILLIAGE, KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| JOSHUA A DOBRICHOVSKY | 2606 E. HARTFORD AVE, PHOENIX, AZ 85032 |

| Claim Name | Address Information |
|---|---|
| JOSHUA A SMOLINSKY | 401 E 34TH ST APT S17A, NEW YORK, NY 10016 |
| JOSHUA A SMOLINSKY | 33 HUTCHINSON COURT, GREAT NECK, NY 11023 |
| JOSHUA A. GREGG | 83 THOMPSON STREET,APARTMENT 2, NEW YORK, NY 10012 |
| JOSHUA A. GREGG | 210 SOUTH ROAD,P.O. BOX 10, RYE BEACH, NH 03871 |
| JOSHUA A. TAMAROFF | 200 WATER STREET,APARTMENT 3114, NEW YORK, NY 10038 |
| JOSHUA A. TAMAROFF | 59 MILE ROAD, SUFFERN, NY 10901 |
| JOSHUA AARON GALLANT | 236 SCOTT ELLIS GARDENS,ST. JOHN'S WOOD, LONDON,   NW8 9RT UK |
| JOSHUA AARON GALLANT | 236 SCOTT ELLIS GARDENS,ST. JOHN'S WOOD, LONDON,   NW8 9RT UNITED KINGDOM |
| JOSHUA ADAM | 16 PLUMTREE LANE, HUNTINGTON STATION, NY 11746 |
| JOSHUA B. DOUGAN | 98 PAINTED CANYON CIR, LITTLETON, CO 80129 |
| JOSHUA B. DOUGAN | 9578 PAINTED CANYON CIR, LITTLETON, CO 80129 |
| JOSHUA C. STRECKERT | 121 MADISON AVE,APT 2H, NEW YORK, NY 10016 |
| JOSHUA CLAY SMITH | 12924 IRONSTONE WAY,#203, PARKER, CO 80134 |
| JOSHUA CREAMER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JOSHUA CREAMER | 327 RIVER STREET, BELTON, SC 29627 |
| JOSHUA D. HAY | 55 W. 26TH ST.,APT. #39A, NEW YORK, NY 10010 |
| JOSHUA D. HAY | 55 W. 26TH ST.,APT. #32F, NEW YORK, NY 10010 |
| JOSHUA D. HAY | 10641 KINNARD AVENUE,APARTMENT #8, LOS ANGELES, CA 90024 |
| JOSHUA D. HAY | 1167 S. ROXBURY DRIVE,APARTMENT 206, LOS ANGELES, CA 90035 |
| JOSHUA D. LEFKOWITZ | 420 RIVERSIDE DRIVE #4H, NEW YORK, NY 10025 |
| JOSHUA D. LEFKOWITZ | 1008 MASSACHUSETTS AVENUE,APARTMENT #308, CAMBRIDGE, MA 02138 |
| JOSHUA D. LUSTBADER | 5 EAST 22ND STREET,APARTMENT 28C, NEW YORK, NY 10010 |
| JOSHUA DAVIS | 244 EAST 75TH ST.,APT. 4B, NEW YORK, NY 10021 |
| JOSHUA DAVIS | 111 ATLANTIC AVENUE,APT 502, BOSTON, MA 02110 |
| JOSHUA E. BRANDT | 36 WOODWARD LANE, LUTHERVILLE, MD 21093 |
| JOSHUA ELLIOT ROSEN | 26 SOUTHLEIGH ROAD, BRISTOL,  BS8 2BH UNITED KINGDOM |
| JOSHUA ELLIOT ROSEN | 26 SOUTHLEIGH ROAD, CLIFTON,BRIST,  BS8 2BH UNITED KINGDOM |
| JOSHUA ELLIOT ROSEN | 1 GRACE COURT,TOTTERIDGE GREEN, ,  N20 8PY UNITED KINGDOM |
| JOSHUA ELLIOT ROSEN | GROUND FLOOR FLAT,31 ACHILLES ROAD, ,  NW6 1DZ UNITED KINGDOM |
| JOSHUA EVANS | FLAT 23/B TOWER 10,ISLAND HARBOURVIEW, NO. 11 HAI FAI ROAD, KOWLOON,   CHINA |
| JOSHUA EVANS | FLAT 23/B BLOCK #10 ISLAND HARBOURVIEW,NO. 11 HOI FAI ROAD, KOWLOON,   CHINA |
| JOSHUA EVANS | 160 RIVERSIDE BLVD APT 11L, NEW YORK, NY 10069 |
| JOSHUA FARDON | 612 S. FLOWER STREET,#910, LOS ANGELES, CA 90017 |
| JOSHUA FRASE FOUNDATION FOR MYOPATHY | 167 MILK STREET SUITE 300, BOSTON, MA 02109 |
| JOSHUA G. RENT | ONE 14TH  STREET,APT 1201, HOBOKEN, NJ 07030 |
| JOSHUA G. RENT | ONE 14TH  STREET,APT 713, HOBOKEN, NJ 07030 |
| JOSHUA GOLDMAN | 63 DOWNING STREET,APT 7A, NEW YORK, NY 10014 |
| JOSHUA GRAVER | 143 ALBANY STREET, CAMBRIDGE, MA 02139 |
| JOSHUA GRAVER | 143 ALBANY STREET,APARTMENT 402, CAMBRIDGE, MA 02139 |
| JOSHUA GROSSBLATT | 5056 NORTH PARKWAY, CALABASAS, CA 91302 |
| JOSHUA GROSSBLATT | 5056 NORTH PARKWAY CALABASAS, CALABASAS, CA 91302 |
| JOSHUA H. GRAHAM | 1175 ALBION ST #417, DENVER, CO 80220 |
| JOSHUA HAMILTON HALBERG | 2676 E. OTERO PLACE #5, CENTENNIAL, CO 80122 |
| JOSHUA HOUSE FUND INC | PO BOX 1792, DARIEN, CT 06820 |
| JOSHUA I MARCHAL | 115 SHIELDS AVENUE,APT 6, SOUTH BOUND BROOK, NJ 08880 |
| JOSHUA I MARCHAL | 115 SHIELDS AVENUE, #6, SOUTH BOUND BROOK, NJ 08880 |
| JOSHUA I. HERLANDS | 200 2ND AVE,APARTMENT #53, NEW YORK, NY 10003 |
| JOSHUA I. HERLANDS | 300 WEST 49TH STREET,APARTMENT 302, NEW YORK, NY 10019 |
| JOSHUA J KOCMAN | 134 E 22ND STREET,APT 404, NEW YORK, NY 10010 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSHUA J KOCMAN | 33 FROST POND ROAD, GLEN COVE, NY 11542 |
| JOSHUA J KOCMAN | 53 FORT SALONGA RD, NORTHPORT, NY 11768 |
| JOSHUA J KOCMAN | 8 W MONROE,UNIT #1609, CHICAGO, IL 60603 |
| JOSHUA JUNWEN NG | 3499 COTE-DES-NEIGES #513, MONTREAL, QC H3H 2M6 CA |
| JOSHUA JUNWEN NG | NUMBER 1 SEYMOUR ROAD, #27E, HONG KONG,  CENTRAL HONG KONG |
| JOSHUA K. WILLIAMS | 75 THIRD AVENUE,APARTMENT 301C, NEW YORK, NY 10003 |
| JOSHUA K. WILLIAMS | 3424 ARNOLD LANE, FALLS CHURCH, VA 22042 |
| JOSHUA L COLLINS | 122 CHAMBERS STREET, NEW YORK, NY 10007 |
| JOSHUA L COLLINS | 8 PARK AVENUE, BRONXVILLE, NY 10708 |
| JOSHUA L. COLLINS | 16 HUDSON STREET,APARTMENT 2E, NEW YORK, NY 10013 |
| JOSHUA L. KETTER | 12655 WEST HOUSTON CENTER BLVD APPT #3304, HOUSTON, TX 77082 |
| JOSHUA L. KETTER | 12655 WEST HOUSTON CENTER BLVD APPT #3101, HOUSTON, TX 77082 |
| JOSHUA L. KETTER | 17443 NATURE WALK TRAIL UNIT 303, PARKER, CO 80134 |
| JOSHUA L. KETTER | 17443 NATURE WALK TRAIL UNIT 11-303, PARKER, CO 80134 |
| JOSHUA L. KETTER | 9350 AMISON CIRCLE #202, PARKER, CO 80134 |
| JOSHUA L. KETTER | 400 BUCKSKIN CT, PARKER, CO 80138 |
| JOSHUA LAMONT | 359 WEST 52ND STREET,#1, NEW YORK, NY 10019 |
| JOSHUA LAURENCE GELLER | 404 HAO ST., HONOLULU, HI 96821 |
| JOSHUA LEE | 180 PARK ROW,APT 9E, NEW YORK, NY 10038 |
| JOSHUA LEVINE | 440 EAST 20TH, NEW YORK, NY 10009 |
| JOSHUA LEVINE | 30 EAST 37TH ST, NEW YORK, NY 10016 |
| JOSHUA LUKS | 134 HAVERSTOCK HILL,FLAT B, LONDON,  NW3 2AY UNITED KINGDOM |
| JOSHUA LUKS | 23 PARKHILL ROAD,GARDEN FLAT, LONDON,  NW3 2YH UNITED KINGDOM |
| JOSHUA M FREEDMAN | 325 E. 79TH STREET,APT #12C, NEW YORK, NY 10021 |
| JOSHUA M HAGER | 135 MONTGOMERY STREET 3E, JERSY CITY, NJ 07302 |
| JOSHUA M. MCCLUNG | 200 WATER STREET, NEW YORK, NY 10038 |
| JOSHUA M. MCCLUNG | 200 WATER STREET,APARTMENT 1115, NEW YORK, NY 10038 |
| JOSHUA M. MCCLUNG | 1133 FURLONG DRIVE, LIBERTYVILLE, IL 60048 |
| JOSHUA M. SACK | NOB HILL CHATEAU,795 PINE STREET,UNIT #4, SAN FRANCISCO, CA 94108 |
| JOSHUA MIKA | 414 E. 11TH,APT. 2D, NEW YORK, NY 10009 |
| JOSHUA MIKA | 414 E. 11TH STREET,APT. 2D, NEW YORK, NY 10009 |
| JOSHUA MIKA | 182 E. 95TH,APT. 24J, NEW YORK, NY 10128 |
| JOSHUA OGALO | 17-11 HOLLAND DRIVE, SOMERSET, NJ 08873 |
| JOSHUA OTTO VONDERHEIT | 2143 ROLAND WAY, EUGENE, OR 97401 |
| JOSHUA PONNIAH | 42 DENE ROAD,NORTHWOOD,MIDDLESEX, ,  HA6 2DA UNITED KINGDOM |
| JOSHUA PONNIAH | 42 DENE ROAD,NORTHWOOD, ,MDDSX,  HA6 2DA UNITED KINGDOM |
| JOSHUA PONNIAH | APPT 20,HOBBS COURT,2 JACOB STREET, ,  SE1 2BG UNITED KINGDOM |
| JOSHUA R HAYMAN | 8875 S FIELD CT, LITTLETON, CO 80128 |
| JOSHUA RINKOV | 70 WEST HURON STREET, #507, CHICAGO, IL 60610 |
| JOSHUA RINKOV | 77 WEST HURON STREET, #1011, CHICAGO, IL 60610 |
| JOSHUA S. WHITE | 45 WALL STREET,APARTMENT 1903, NEW YORK, NY 10005 |
| JOSHUA S. WHITE | CITADEL INVESTMENT GROUP,ONE MARKET PLAZA,SPEAR TOWER, 38TH FLOOR, SAN FRANCISCO, CA 94105 |
| JOSHUA SCHEIMAN | 411 BROWN HALL, PRINCETON, NJ 08544 |
| JOSHUA SCHOOL | 2900 SOUTH UNIVERSITY BOULEVARD, DENVER, CO 80210 |
| JOSHUA SCHULOF | 1756 COLEMAN STREET, BROOKLYN, NY 11234 |
| JOSHUA SHANE CONLEY | 5839 BEACON COVE WAY, INDIANAPOLIS, IN 46237 |
| JOSHUA SHINICHI KANEKO | 2-2-3-301 MITA, MINATO-KU, 13 108-0073 JAPAN |
| JOSHUA STEINER | 97 SOUTH AVENUE,UNIT F, NEW CANAAN, CT 06840 |

| Claim Name | Address Information |
|---|---|
| JOSHUA T. HART | 41918 CORLEN LANE, AUBERRY, CA 93602 |
| JOSHUA T. HART | 41918 CORLEW LANE, AUBERRY, CA 93602 |
| JOSHUA VEIT | 3901 LOCUST WALK,BOX 593, PHILADELPHIA, PA 19104 |
| JOSHUA W DESHA | 2303 COTTONWOOD DRIVE, GEORGETOWN, TX 78628 |
| JOSHUA WEISS | 45 IRVING DRIVE, WOODBURY, NY 11797 |
| JOSHUA WIRTH | 10 HANOVER SQUARE,#7J, NEW YORK, NY 10005 |
| JOSHUATOWN ADVISORS INC | 25 BROAD STREET,SUITE 18S, NEW YORK, NY 10004 |
| JOSIE BRETT | 67E PALACE ROAD,TULSE HILL, LONDON,   SW2 3LB UNITED KINGDOM |
| JOSIP RUPENA | 5838 COLLINS BEACH,APT 14H, MIAMI BEACH, FL 33140 |
| JOSLIN DIABETES CENTER | ONE JOSLIN PLACE, BOSTON, MA 02215 |
| JOSLIN ROWE | 11 BLOMFIELD STREET, LONDON,   EC2M 7AY UK |
| JOSLIN ROWE | 11 BLOMFIELD STREET, LONDON,   EC2M 7AY UNITED KINGDOM |
| JOSLIN,PAUL | 1 HIGHLAND COURT MEWS,GORDON ROAD, LONDON, GT LON,   E18 1RE UNITED KINGDOM |
| JOSO SARIC | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| JOSO SARIC | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| JOSS ANSTEY | 89 EDITH ROAD, LONDON,  W14 0TJ UNITED KINGDOM |
| JOSS ANSTEY | 4 BARONS COURT MANSIONS,GLEDSTANES ROAD, LONDON,ANT,   W14 9HZ UNITED KINGDOM |
| JOSS ANSTEY | 2 RUSKIN MANSIONS,QUEENS CLUB GARDENS, LONDON,ANT,   W14 9TN UNITED KINGDOM |
| JOSS ANSTEY | 2 RUSKIN MANSIONS,QUEENS CLUB GARDENS, LONDON,   W14 9TN UNITED KINGDOM |
| JOSS,TAYLOR | 230 EAST 30TH STREET,APARTMENT 5J, NEW YORK, NY 10016 |
| JOSSELYN CENTER FOR MENTAL | 405 CENTRAL AVENUE, NORTHFIELD, IL 60093 |
| JOST, D. CARL | 2 SOUTH 513 WHITE BIRCH LANE, WHEATON, IL 60187 |
| JOSTWORTH, KIMBERLY | 7209 IVY WAY, CINCINNATI, OH 45244 |
| JOSTWORTH,KIMBERLY | 446 KENT AVE APT 8E, BROOKLYN, NY 11211 |
| JOSYULA,DEEPA | 19 HIGH POINT ROAD, HOLMDEL, NJ 07733 |
| JOSYULA,VIKRAM | 19 HIGH POINT ROAD, HOLMDEL, NJ 07733 |
| JOTHIBASU RAMACHANDRAN | 62 FISHERS LANE, CAMBRIDGE,CAMBS,   CB1 9HR UNITED KINGDOM |
| JOTHIBASU RAMACHANDRAN | 62 FISHERS LANE, CAMBRIDGE,   CM1 9HR UNITED KINGDOM |
| JOTWANI,POOJA | 44 VISTA DRIVE, SYOSSET, NY 11791 |
| JOTWANI,POOJA | 300 SW 181 WAY, PEMBROKE PINES, FL 33029 |
| JOTWANI,TARUN | 48 WYNNSTAY GARDENS, LONDON, ANT,   W8 6UT UNITED KINGDOM |
| JOU, DAVID | AC 1095, KEEFE CAMPUS CTR, AMHERST, MA 01002 |
| JOU,JONATHAN C. | 235 WEST 48TH STREET,APARTMENT 16P, NEW YORK, NY 10036 |
| JOUFFROY,NICOLE | 38 AVENUE EUGENE COUREL, CHAMPIGNY SUR MARNE, 94,   94500 FRANCE |
| JOUGHIN,NEIL | 19 EYEBRIGHT CLOSE,SHIRLEY OAKS VILLAGE,CROYDON, SURREY, SURREY,   CR0 8XR UNITED KINGDOM |
| JOUKOV, ALEXEI | 7333 182ND STREET, FRESH MEADOWS, NY 11366 |
| JOULE,CYNTHIA D. | 266 WYOMING AVENUE, SPOTSWOOD, NJ 08884 |
| JOULINE,BORIS I. | 11002 SHERMAN AVE,APT 5, GARDEN GROVE, CA 92843-1353 |
| JOURAVLEVA,IOULIA | 1350 NORTH LAKESHORE DRIVE,APT 2011, CHICAGO, IL 60610 |
| JOURDREN,MARC | 48-49 MACREADY HOUSE,CRAWFORD STREET, LONDON, GT LON,   W1H5LP UNITED KINGDOM |
| JOURNAL OF COMMERCE | 400 WINDSOR CORPORATE MEDIA,50 MILLSTONE ROAD, SUITE 200, EAST WINDSOR, NJ 08520-1415 |
| JOURNAL OF PORTFOLIO MANAGEMENT | P.O BOX 5034, BRENTWOOD, TN 37024 |
| JOURNAL PUBLICATIONS, INC. | 101 N. SECOND STREET,2ND FLOOR, HARRISBURG, PA 17101 |
| JOUZY,RAMSEY | 74 KINNERTON STREET, LONDON, GT LON,   SW1X 8ER UNITED KINGDOM |
| JOVANOVIC,VLADIMIR DRAGAN | 190 BOARDWALK PLACE, LONDON, GT LON,   E14 5SQ UNITED KINGDOM |
| JOY A. STRASSER | 28 E.10TH STREET,APT 4A, NEW YORK, NY 10003 |
| JOY A. STRASSER | 2020 YOUNGS AVENUE, SOUTHOLD, NY 11971 |

| Claim Name | Address Information |
|---|---|
| JOY CHUN-I HOU | 136 EAST 56TH STREET,APT. 3B, NEW YORK, NY 10022 |
| JOY CHUN-I HOU | 415 EAST 52ND STREET,APT. 19 BC, NEW YORK, NY 10022 |
| JOY CONSULTING KABUSHIKIGAISHA | 3-31-12-205 YOYOGI,SHIBUYA-KU, TOKYO,  151-0053 JAPAN |
| JOY CONSULTING KABUSHIKIGAISHA | 3-31-12-205 YOYOGI,SHIBUYA-KU, TOKYO, 13 151-0053 JAPAN |
| JOY E. BURLESON | 6720 LARAMIE DRIVE, PLANO, TX 75023 |
| JOY E. BURLESON | 612 SAMPAN DR., KEMP, TX 75143 |
| JOY MERCER, P.C. | ONE MAIN STREET, CHATHAM, NJ 07928 |
| JOY MERCER, P.C. | 30 COLUMBIA TURNPIKE, FLORHAM PARK, NJ 07932 |
| JOY TO LIFE FOUNDATION | P.O. BOX 241172, MONTGOMERY, AL 36124 |
| JOY WAY BUENO,ROSA LYN | 321 EAST 89TH STREET,APARTMENT 5C, NEW YORK, NY 10128 |
| JOY,ALEXANDRA | 71 SOUTH COURT AVENUE, DORCHESTER, DORSET,  DT1 2DA UNITED KINGDOM |
| JOY,BETHAN | 231 DEEDS GROVE, HIGH WYCOMBE,  HP123PD UNITED KINGDOM |
| JOY,BIJU | 3-5-7-1103 FUNABORI,FUNABORI EKIMAE TOKI TOWER, EDOGAWA-KU, 13 134-0091 JAPAN |
| JOY,CORY | 231 DEEDS GROVE, HIGH WYCOMBE,  HP12 3PD UNITED KINGDOM |
| JOY,P KUNAL | MF-20/12 F.C.I QUARTERS,NANDINI LAYOUT, BANGALORE, KR 560096 INDIA |
| JOYCE A CAZARES | 2128 S. SUMMERSET ST., CORONA, CA 92879 |
| JOYCE ANN NEAL | PO BOX 34, HARRISBURG, NE 69345 |
| JOYCE ANN NEAL | PO BOX 34,305 MARYLAND AVE, HARRISBURG, NE 69345 |
| JOYCE B. JOHNSON | 8365 JAMAR DRIVE,#827, COLUMBIA, MD 21045 |
| JOYCE B. JOHNSON | 8365 TAMAR DRIVE,#827, COLUMBIA, MD 21045 |
| JOYCE CHING YEE LEE | 406 QUEEN&#039;S GARDEN,9 OLD PEAK ROAD, HONG KONG,   CHINA |
| JOYCE CHING YEE LEE | 50B TREGUNTER 3,14 TREGUNTER PATH, HONG KONG,   CHINA |
| JOYCE DENIS | 3120 BUHRE AVENUE,APT. 2J, BRONX, NY 10461 |
| JOYCE DIAN YUAN | APARTMENT 8, 27/F, LOK SING CTR,BLOCK B, 19-31 YEE WO STREET,CAUSEWAY BAY, , HONG KONG |
| JOYCE E. WILKINS | 125 HAWTHORNE ST,5G, BROOKLYN, NY 11225 |
| JOYCE E. WILKINS | 125 HAWTHORNE ST,5H, BROOKLYN, NY 11225 |
| JOYCE HUANG | 315 W. 33RD ST.,APT. 18C, NEW YORK, NY 10001 |
| JOYCE HUANG | 221 1ST ST.,APT 203, KIRKLAND, WA 98033 |
| JOYCE JIHYE CHO | 12F HANWHA BLDG,SOGONGDONG, SEOUL,  100755 KOREA, REPUBLIC OF |
| JOYCE JIHYE CHO | 302-1202 YOOWON APT,HOSU MAEL,ILSAN, KYUNGGI-DO,  100755 KOREA, REPUBLIC OF |
| JOYCE JIHYE CHO | 302-1202 YOOWON APT HOSU MAEL,JANGHANG DONG,GOYANG SI, KYUNGGI DO,  100755 KOREA, REPUBLIC OF |
| JOYCE L APPEL | 750 CYNTHIA LANE, WHITELAND, IN 46184 |
| JOYCE L MOSS | 6118 N. SHERIDAN ROAD,UNIT 1101, CHICAGO, IL 60660 |
| JOYCE L. ARCANGELI | 533 45TH STREET, NEW YORK, NY 10036 |
| JOYCE L. ARCANGELI | 533 W 45TH STREET APT 1B, NEW YORK, NY 10036 |
| JOYCE M. ARMITAGE | 1 DORNEY GROVE, WEYBRIDGE,SURREY,  KT13 8NE UNITED KINGDOM |
| JOYCE M. ARMITAGE | 1 DORNEY GROVE, WEYBRIDGE,ANT,  KT13 8NE UNITED KINGDOM |
| JOYCE PO KUEN KWAN | FLAT A, 9/F, BLOCK 1,THE GRAND PANORAMA,10 ROBINSON ROAD, HONG KONG,   HONG KONG |
| JOYCE POLSENBERG | 400 WEST 55TH STREET,APARTMENT 6E, NEW YORK, NY 10019 |
| JOYCE POLSENBERG | 50 WEST 75TH STREET,APARTMENT 2B, NEW YORK, NY 10019 |
| JOYCE POLSENBERG | 50 WEST 75TH STREET,APARTMENT 2B, NEW YORK, NY 10023 |
| JOYCE PUI MAN LO | 1-5-11-305,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| JOYCE SALIB | 43 PARK AVENUE, NORTH ARLINGTON, NJ 07031 |
| JOYCE SHIH | 330 EAST 53RD ST. APT 4E, NEW YORK, NY 10022 |
| JOYCE SHIH | 3709 ASTER STREET, ALLENTOWN, PA 18104 |
| JOYCE SHUK HAN WONG | 15A, TOWER 7, LE POINT,8 KING LING ROAD,TSEUNG KWAN O, HONG KONG,   CHINA |
| JOYCE SHUK HAN WONG | 2304 LUNG CHAK HOUSE,LOWER WONG TAI SIN ESTATE, ,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| JOYCE WANG | 467 BELWOOD DRIVE, HORSEHEADS, NY 14845 |
| JOYCE WANG | 204 SHELDON,420 COLLEGE AVE., ITHACA, NY 14853 |
| JOYCE YI-CHUAN LIAO | 211 WEST 56TH STREET,APARTMENT 15L, NEW YORK, NY 10019 |
| JOYCE YI-CHUAN LIAO | 2020 WALNUT STREET,APARTMENT 10G, PHILADELPHIA, PA 19103 |
| JOYCE YI-CHUAN LIAO | 521 DEL MEDIO AVENUE,APARTMENT 122, MOUNTAIN VIEW, CA 94040 |
| JOYCE, THOMAS | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JOYCE,BRIAN | 40 WISCONSIN ST., LONG BEACH, NY 11561 |
| JOYCE,JAMES | 144 LAKE VALLEY ROAD, MORRISTOWN, NJ 07960 |
| JOYCE,JAMES | 352 WEST 110TH STREET,APT 13A, NEW YORK, NY 10025 |
| JOYCE,JOHN J | 7311 TEAL DRIVE, HARRISBURG, PA 17111 |
| JOYCE,PAULINE | 14112 MEDINAH CT., CHESTER, VA 23831 |
| JOYCE,SEAN JAMES | #19, WARWICK BUILDING,366 QUEENSTOWN ROAD, LONDON, GT LON,  SW8 4NJ UNITED KINGDOM |
| JOYCE,TANYA CHRISTINE | 100 MAYFORD,OAKLEY SQUARE, LONDON, GT LON,  NW1 1NY UNITED KINGDOM |
| JOYCELYN MCGREGOR | 4203 FOSTER AVE, BROOKLYN, NY 11203 |
| JOYLYNN JARVIS | 1314 EAST 51ST STREET, BROOKLYN, NY 11234 |
| JOYNER,SALLIE | 29 COPPERFIELDS, HIGH WYCOMBE, BUCKS,  HP12 4AN UNITED KINGDOM |
| JOYNER-JIMENEZ,NANCY P. | 506 ISABEL DRIVE, MARTINEZ, CA 94553 |
| JOYSTON JUDE A. LEWIS | JUDE'S VILLA, 41 HAPPY HOME SOCIETY,JAYWANT SAWANT ROAD,DAHISAR (WEST), MUMBAI,  400068 INDIA |
| JOYSTON JUDE A. LEWIS | JUDE'S VILLA, 41 HAPPY HOME SOCIETY,JAYWANT SAWANT ROAD,DAHISAR (WEST), MUMBAI, MH 400068 INDIA |
| JOYSTON JUDE A. LEWIS | A-102,TAGORE HOSTEL,IIM CALCUTTA,DIAMOND HARBOUR RD, JOKA,  700104 INDIA |
| JOYSTON JUDE A. LEWIS | A-102,TAGORE HOSTEL, DIAMOND HARBOR ROAD,IIM CALCUTTA, JOKA, KOLKATA, WB 700104 INDIA |
| JOYSTON JUDE A. LEWIS | A102,TAGORE HOSTEL,DIAMOND HARBOR,IIM CALCUTTA, JOKA,KOLKATA, WB 700104 INDIA |
| JOYSTON JUDE A. LEWIS | ONE RIVER COURT, APT 1501,NEWPORT, JERSEY CITY, NJ 07310 |
| JOZEFKOWICZ,SYLWIA | 3101 E PHISTLEBROOK CIRCLE, HIGHLANDS RANCH, CO 80126 |
| JOZSA,EMILY | 57 BUTTERYS, THORPE BAY, ESSEX,  SS1 3DT UNITED KINGDOM |
| JP CREW | 4-5-23-307,EBISU, SHIGUYA-KU,  150-0013 JAPAN |
| JP CREW | 4-5-23-307,EBISU, SHIGUYA-KU, 13 150-0013 JAPAN |
| JP GRAY | VENTURE HOUSE,27-29 GLASSHOUSE STREET, LONDON,  W1B 5DF UK |
| JP GRAY | VENTURE HOUSE,27-29 GLASSHOUSE STREET, LONDON,  W1B 5DF UNITED KINGDOM |
| JP MORGAN | ATTN: ANDREW MOYSE,259 GEORGE STREET,LEVEL 41 AAP CENTRE; AUSTRALIA, SYDNEY NSW,  2000 AU |
| JP MORGAN | ATTN: MARK HUAMANI,1 CHASE MANHATTAN PLAZA, 5TH FLOOR, NEW YORK, NY 10005 |
| JP MORGAN | ATTN: NANCY ALTO,270 PARK AVE.,6TH FLOOR, NEW YORK, NY 10017 |
| JP MORGAN ABSOLUTE RETURN CRED | 2-7-3 MARUNOUCHI,CHIYODA-KU,TOKYO BLDG, TOKYO,  100-6432 JAPAN |
| JP MORGAN ASSET MANAGEMENT UK | FINSBURY DIALS,20 FINSBURY STREET, LONODN, GT LON,  EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN CHASE | GPO BOX 3804, SYDNEY, AUSTRALIA,  NSW1042 AUSTRALIA |
| JP MORGAN CHASE | P.O. BOX 309,GRAND CAYMAN,SOUTH CHURCH STREET, CAYMAN ISLAND,  CAYMAN ISLANDS |
| JP MORGAN CHASE | PO BOX 175, PEAPACK, NJ 07977 |
| JP MORGAN CHASE | 4 NEW YORK PLAZA, 6TH FLOOR, NEW YORK, NY 10004 |
| JP MORGAN CHASE | 4 NEW YORK PLAZA,13TH FLOOR, NEW YORK, NY 10004 |
| JP MORGAN CHASE | 270 PARK AVENUE, NEW YORK, NY 10017 |
| JP MORGAN CHASE | FINANCIAL INTERMEDIARY TR SVC,450 WEST W 33RD STREET,15TH FL, NEW YORK, NY 10019 |
| JP MORGAN CHASE | WORKPLACE FINANCIAL SERVICES,ONE CHASE MANHATTAN PLAZA,33RD FLOOR, NEW YORK, NY 10081 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN CHASE | TREASURY BILLING SERVICES,BOX 5886 GPO, NEW YORK, NY 10087-5886 |
| JP MORGAN CHASE | TREASURY SERVICES BILLING,BOX 5886 GPO, NEW YORK, NY 10087-5886 |
| JP MORGAN CHASE | GIS PROOF & CONTROL,GENERAL POST OFFICE,P.O. BOX 26040, NEW YORK, NY 10087-6040 |
| JP MORGAN CHASE | 9 EAST 89TH STREET, NEW YORK, NY 10128 |
| JP MORGAN CHASE | 277 PARK AVENUE 2ND FLOOR,ATTN: OMAR PALACIOS, NEW YORK, NY 10172 |
| JP MORGAN CHASE | ATTN: JOHN FLACK,3 CHASE METRO TECH,5TH FLOOR, BROOKLYN, NY 11245 |
| JP MORGAN CHASE | LAKESHORE ATHLETIC SERVICES INC,7555 NORTH LINDER AVENUE, SKOKIE, IL 60077 |
| JP MORGAN CHASE | P.O. BOX 70176, CHICAGO, IL 60673-0176 |
| JP MORGAN CHASE BANK | JUNGHOFSTRASSE 14, FRANKFURT MAIN,  60311 GERMANY |
| JP MORGAN CHASE BANK | CHASESIDE, BOURNEMOUTH,  BH7 7DB UK |
| JP MORGAN CHASE BANK | 125 LONDON WALL, LONDON,  EC2Y 5AJ UK |
| JP MORGAN CHASE BANK | 18 CHRISTCHURCH ROAD,BOURNEMOUTH,DOREST, ENGLAN,  BH1 3BA UNITED KINGDOM |
| JP MORGAN CHASE BANK | CHASESIDE, BOURNEMOUTH,  BH7 7DB UNITED KINGDOM |
| JP MORGAN CHASE BANK | ECAG AL06-0008,10 ALDERMANBURY, LONDON,  EC2V 7RF UNITED KINGDOM |
| JP MORGAN CHASE BANK | 125 LONDON WALL, LONDON,  EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN CHASE BANK | P.O. BOX 13658,ATTN:  MARIA T. SGAMBELONE, VP, NEWARK, NJ 07188-0658 |
| JP MORGAN CHASE BANK | INSTITUTIONAL TRUST SERVICES,4 NEW YORK PLAZA 15TH FLOOR, NEW YORK, NY 10004 |
| JP MORGAN CHASE BANK | ATTN: MARK HUAMANI,MAIL CODE NY1 - A123,1 CHASE MANHATTAN PLAZA, 5TH FLOOR, NEW YORK, NY 10005 |
| JP MORGAN CHASE BANK | 1 CHASE MANHATTAN PLAZA 23RD FLOOR, NEW YORK,  10005 |
| JP MORGAN CHASE BANK | 1 CHASE MANHATTAN PLAZA,7TH FLOOR, NEW YORK, NY 10005 |
| JP MORGAN CHASE BANK | ITS FEE BILLING,PO BOX 911953, DALLAS, TX 75391-1953 |
| JP MORGAN CHASE BANK | P.O. BOX 974958, DALLAS, TX 75397-4958 |
| JP MORGAN CHASE BANK NATIONAL ASSOCIATIO | 10 ALDERMANBURY, LONDON,  EC2V 7RF UNITED KINGDOM |
| JP MORGAN CHASE CORPORATE CHALLENGE | JP MORGAN CHASE CORPORATE,CHALLENGE HOSPITALITY VILLAGE,18 SUNSET TERRACE, WAYNE, NJ 07470 |
| JP MORGAN CHASE CORPORATE CHALLENGE | JP MORGAN CCC/CHICAGO,270 PARK AVENUE, NEW YORK, NY 10017 |
| JP MORGAN CHASE CORPORATE CHALLENGE | 356 HARVARD STREET, SAN FRANCISCO, CA 94134-1346 |
| JP MORGAN CHASE MRTG BNKG SVCS | P.O. BOX 200683, HOUSTON, TX 77216 |
| JP MORGAN CORPORATE TRUSTEE SERVICES LTD | CHASESIDE, BOURNEMOUTH,  BH7 7DB UK |
| JP MORGAN CORPORATE TRUSTEE SERVICES LTD | CHASESIDE, BOURNEMOUTH,  BH7 7DB UNITED KINGDOM |
| JP MORGAN FCS CORP | WSS GLOBAL FEE BILLING,P.O. BOX 26040, NEW YORK, NY 10087-6040 |
| JP MORGAN FCS CORP | 13455 NOEL ROAD, DALLAS, TX, TX 75240 |
| JP MORGAN FCS CORP | ITS FEE BILLING,PO BOX 911953, DALLAS, TX 75391-1953 |
| JP MORGAN FLEMING AM USAA/C EMERGING MARKETS DEBT, | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY, NEW YORK, NY 10167 |
| JP MORGAN INTERNATIONAL BANK LTD | 8 RUE DE LA CONFEDERATION, GENEVA,  1204 SWITZERLAND |
| JP MORGAN INTERNATIONAL BANK LTD | ATTN:  CREDIT DEPARTMENT,J.P. MORGAN INTERNATIONAL BANK LIMITED,15TH FLOOR,125 LONDON WALL, LONDON,  EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN INV MGMT INCA/C JPMIM 23591C | ATTN:DELAP KATHLEEN,JPMORGAN CHASE BANK,J.P. MORGAN INVESTMENT MGMT,522 FIFTH AVENUE, NEW YORK, NY 10036 |
| JP MORGAN INVEST, LLC | 1 BEACON STREET,SUITE 18, BOSTON, MA 02108 |
| JP MORGAN INVESTMENT MANAGEMENT | ATTN: YUKO SUGANO & THERESA DEMAIO,522 5TH AVE, NEW YORK, NY 10036 |
| JP MORGAN RETIREMENT PLAN SERVICES | ATTN: ROBERT D. GAHAGAN,P.O. BOX 411904, KANSAS CITY, MO 64141 |
| JP MORGAN SECURITIES | 270 PARK AVENUE,6TH FLOOR,ATTN: JOEL MCCABE, NEW YORK, NY 10017 |
| JP MORGAN SECURITIES | 277 PARK AVE, 40TH FL,ATTN: CAROL WINKLER, NEW YORK, NY 10172 |
| JP MORGAN SECURITIES | 277 PARK AVENUE, 9TH FLOOR,ATTN: LISA HUNT, 8TH FL, NEW YORK, NY 10172 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN SECURITIES | 60 WALL ST, 38TH FLOOR,ATTN: GERARD P. HEIMANN VP, NEW YORK, NY 10260 |
| JP MORGAN SECURITIES | 500 STANTON CHRISTINA ROAD,3-OPS 4, NEWARK, DE 19713-2107 |
| JP MORGAN SECURITIES | 24180 NETWORK PLACE, CHICAGO, IL 60673-1241 |
| JP MORGAN SECURITIES LTD | 125 LONDON WALL, LONDON,  EC2Y 5AJ UK |
| JP MORGAN SECURITIES LTD | ATTN: CHRISSY FOSTER,18 CHRISTCHURCH ROAD,2ND FLOOR, 275C, BOURNMOUTH, DORSET, BH1 3BA UNITED KINGDOM |
| JP MORGAN SECURITIES LTD | 125 LONDON WALL, LONDON,  EC2Y 5AJ UNITED KINGDOM |
| JP MORGANCHASE CORPORATE CHALLENGE | POSTFACH 700709, FRANKFURT AM MAIN,  60557 GERMANY |
| JP TRES ASOCIADOS SL | C ZURBANO, 92 6 IZQ, MADRID,  28003 SPAIN |
| JPD FOODS | 22 LONDON INDUSTRIAL PARK,EASTBURY ROAD, LONDON,  E6 6LP UK |
| JPD FOODS | 22 LONDON INDUSTRIAL PARK,EASTBURY ROAD, LONDON,  E6 6LP UNITED KINGDOM |
| JPG | 63 GRANDE RUE,SURBILLIERS BP30024, FOSSES CEDEX,  95478 FRANCE |
| JPL VIDEO PRODUCTIONS | 471 JPLWICK DRIVE, HARRISBURG, PA 17111 |
| JPM NY/UBS O'CONNOR LLC GIVE-UP (CDS) | 1 N WACKER, CHICAGO, IL 60606 |
| JPMAM 9557 C/O JPMORGAN AM (LONDON) LTD | 1111 POLARIS PARKWAY, COLUMBUS, OH 43271 |
| JPMCB / 17024-0 MGT LONG DURATION PUBLIC BOND FUND | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY, NEW YORK, NY 10167 |
| JPMCB/131950 MGT INTERMEDIATEBOND FUND | ATTN: KATHLEEN DELAP,JPMORGAN CHASE BANK,C/O J.P. MORGAN INVESTMENT MANAGEMENT,522 FIFTH AVENUE, NEW YORK, NY 10036 |
| JPMIM / 144350 JP MORGAN SHORT TERM BOND II FUND, | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY, NEW YORK, NY 10167 |
| JPMIM / 160990 JP MORGAN SHORT TERM BOND FUND | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY, NEW YORK, NY 10167 |
| JPMIM / 160990 JP MORGAN SHORT TERM BOND FUND | 1 E. OHIO ST,14, INDIANAPOLIS, IN 46204 |
| JPMIM/JP MORGAN SERIES TRUSTII-JPMORGAN BOND PORTF | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY, NEW YORK, NY 10167 |
| JPMIM/JP MORGAN STRATEGICINCOME FUND | ATTN:VP, DERIVATIVES OPERATIONS,J.P. MORGAN INVESTMENT MANAGEMENT INC.,245 PARK AVENUE, LOBBY, NEW YORK, NY 10167 |
| JPMORGAN ALTERNATIVE ASSETA/C JPMORGAN ALPHA STRAT | ATTN:LISA VICITAL,JPMORGAN ALPHA STRATEGY, LTD.,J.P. MORGAN ALTERNATIVE ASSET MANAGEMENT, INC.,245 PARK AVENUE, FL 3, NEW YORK, NY 10167 |
| JPMORGAN CAZENOVE LIMITED | FINANCE DEPARTMENT,20 MOORGATE, LONDON,  EC2R 6DA UK |
| JPMORGAN CAZENOVE LIMITED | FINANCE DEPARTMENT,20 MOORGATE, LONDON,  EC2R 6DA UNITED KINGDOM |
| JPMORGAN CHASE | MARK G DOCTOROFF, EXEC DIR,JPMORGAN CHASE INVESTMENT BANK,383 MADISON AVE, 35TH FL, NEW YORK, NY 10179 |
| JPMORGAN CHASE BANK N.A. | BOURNEMOUTH,UNITED KINGDOM, BOURNEMOUTH,   UK |
| JPMORGAN CHASE BANK N.A. | BOURNEMOUTH,UNITED KINGDOM, BOURNEMOUTH,   UNITED KINGDOM |
| JPMORGAN CHASE BANK N.A. | C/O JPMORGAN CHASE TSY SERVICES,GLOBAL TRADE SERVICES,10420 HIGHLAND MANOR DRIVE, TAMPA, FL 33610 |
| JPMORGAN CHASE BANK N.A. | P.O. BOX 70176, CHICAGO, IL 60673-0176 |
| JPMORGAN CHASE BANK N.A. | SBLC GROUP,21591 NETWORK PLACE, CHICAGO, IL 60673-1215 |
| JPMORGAN CHASE BANK N.A. | CLIENT & SERVICE INTEGRATION,10790 RANCHO BERNARDO ROAD, SAN DIEGO, CA 92127 |
| JPMORGAN CHASE BANK, LONDON | CHASESIDE,BOURNEMOUTH,BH7 7DB, , GT LON,   UNITED KINGDOM |
| JPMORGAN CHASE BANK, LONDON | 18 CHRIST CHURCH ROAD,BOURNEMOUTH DORSET BH1 3BA,LONDON, ENGLAND, ,   UNITED KINGDOM |
| JPMORGAN CHASE BANK, N.A. | AS ADMINISTRATIVE AGENT,270 PARK AVENUE, NEW YORK, NY 10017 |
| JPMORGAN CHASE BANK, N.A. | ATTN: LIRAN TZADIK,270 PARK AVENUE, NEW YORK, NY 10017 |
| JPMORGAN CHASE BANK, N.A. | 245 PARK AVENUE, 3RD FLOOR,ATTN:  AMANDA MAURER, NEW YORK, NY 10167 |
| JPMORGAN CHASE BANK, N.A. | CLIENT & SERVICING INTEGRATION,10790 RANCHO BERNARDO ROAD, SAN DIEGO, CA 92127 |
| JPMORGAN CHASE BANK, NA | +1 646 534 1722,J.P. MORGAN,277 PARK AVE., |
| JPMORGAN CHASE BANK, NA | ATTN:LEGAL DEPT - DERIVATIVES PRACTICE GROUP,JPMORGAN CHASE BANK, N.A.,270 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, NA | PARK AVENUE, 41ST FLOOR, NEW YORK, NY 10017-2070 |
| JPMORGAN CHASE BANK, NA | ATTN:GLOBAL SWAPS,MORGAN GUARANTY TRUST COMPANY,OF NEW YORK,60 WALL STREET, NEW YORK, NY 10260 |
| JPMORGAN CHASE BANK, NA | P.O. BOX 2558,1111 FANNIN, TX2-F135, HOUSTON, TX 77252 |
| JPMORGAN CHASE BANK, NA | P.O. BOX 2558,1111 FANNIN TX2-F13 5, HOUSTON, TX 77252-255 |
| JPMORGAN CHASE BANK, NA, LONDON | 20 FINSBURY STREET, LONDON,   EC2Y XXX GB |
| JPMORGAN CHASE CORPORATE CHALLENGE | C/O LIMELIGHT PROJECTS LTD,PO BOX 4500, LONDON,   W1A 7LF UK |
| JPMORGAN CHASE CORPORATE CHALLENGE | C/O LIMELIGHT PROJECTS LTD,PO BOX 4500, LONDON,   W1A 7LF UNITED KINGDOM |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FD | 20 WEST 54TH,28TH, NEW YORK, NY 10019 |
| JPMORGAN FIXED INCOMEOPP INST FD LTD | ATTN:RICH POTAPCHUK,C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC,9 WEST 57TH STREET, 27TH FLOOR, NEW YORK, NY 10019 |
| JPMORGAN FIXED INCOMEOPPORTUNITY MASTER FD | ATTN:RICH POTAPCHUK,C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC,9 WEST 57TH STREET, 27TH FLOOR, NEW YORK, NY 10019 |
| JPW MANAGEMENT DEVELOPMENT | HOME FARM CLIFTON REYNES, OLNEY,   MK46 5DR UK |
| JPW MANAGEMENT DEVELOPMENT | HOME FARM CLIFTON REYNES, OLNEY,   MK46 5DR UNITED KINGDOM |
| JQ NETWORK PTD LIMITED | 6 TEMASEK BOULEVARD,26-01/05,SUN TEC TOWER FOUR,SINGAPORE, ,   417938 SINGAPORE |
| JQ NETWORK PTD LTD | 2 KAKI BUKIT AVENUE 1,303-01, ,   SINGAPORE |
| JQ NETWORK PTD LTD | 2 KAKI BUKIT AVE 1,03-01 SINGAPORE 417928, ,   SINGAPORE |
| JQS INVESTMENT ADVISORSA/C JQS CONVERTIBLE ARB | JQS INVESTMENT ADVISORS SA,8-10, AV. REVERDIL, NYON,   CH-1260 SWITZERLAND |
| JR MOORE LP | 1 CURZON STREET, LONDON,   W1J 5HA UNITED KINGDOM |
| JR NISHINIHON HOTEL KAIHATSU | 901 HIGASHIEN KOUJIMACHI,ENKYOUJIKUDARU,KARASUMARUDORI, KAKYO-FU,   600-8216 JAPAN |
| JR NISHINIHON HOTEL KAIHATSU | 901 HIGASHIEN KOUJIMACHI,ENKYOUJIKUDARU,KARASUMARUDORI, KAKYO-FU, 26 600-8216 JAPAN |
| JRH MEMORIAL SCHOLARSHIP FUND | 25 LOUISIANA AVENUE NW, WASHINGTON, DC 20001 |
| JRN BENEFITS INC | 351 S HITCHCOCK WAY,SUITE B-230, SANTA BARBARA, CA 93105 |
| JRN CIVIL ENGINEERS INC | 3551 CAMINO MIRA COSTA, SUITE Q, SAN CLEMENTE, CA 92672 |
| JRO | GARDEN PLACE TOWER 13F,4-20-3, EBISHU, SHIBUYA-KU, TOKYO,   150-6018 JAPAN |
| JRO | GARDEN PLACE TOWER 13F,4-20-3, EBISHU, SHIBUYA-KU, TOKYO, 13 150-6018 JAPAN |
| JS BUSINESSDRIVE BV | RIDDERKERK,2986 SG, RIDDERKERK,   2986 SG NETHERLANDS |
| JS CLAYTON LIMITED | CHIDDINGSTONE CAUSEWAY, TONBRIDGE,   TN11 8JP UK |
| JS CLAYTON LIMITED | CHIDDINGSTONE CAUSEWAY, TONBRIDGE,   TN11 8JP UNITED KINGDOM |
| JS CONSULTANTS | 12 SHIRLEY AVENUE, DENTON,   M34 2LN UK |
| JS CONSULTANTS | 12 SHIRLEY AVENUE, DENTON,   M34 2LN UNITED KINGDOM |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER,183 QUEEN'S ROAD CENTRAL, ,   HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED,23/F, EIB CENTRE, 40-44 BONHAM STRAND, SHEUNG WAN, HONG KONG |
| JS SERVICES RESEARCH AND TRADING LLC | P.O. BOX 4604, SKOKIE, IL 60076 |
| JSA SERVICE | 123 HARRIS WAY,WINDMILL ROAD, SUNBURY ON THAMES,   TW16 7EL UK |
| JSA SERVICE | 123 HARRIS WAY,WINDMILL ROAD, SUNBURY ON THAMES,   TW16 7EL UNITED KINGDOM |
| JSB PARTNERS | 747 THIRD AVENUE-35TH FLOOR, NEW YORK, NY 10017 |
| JSB PARTNERS | 747 THIRD AVENUE,15TH FLOOR, NEW YORK, NY 10017 |
| JSB TRAINING & DEVELOPMENT | DOVE HOUSE,ARCADIA AVENUE,LONDON, N3 2JU,   UNITED KINGDOM |
| JSM SAN REMO, LLC | 505 S 5TH ST STE 1, CHAMPAIGN, IL 61820-5599 |
| JSM SORRENTO, LLC | 505 S 5TH ST STE 1, CHAMPAIGN, IL 61820-5599 |
| JSM VENEZIA, LLC | 505 S 5TH ST STE 1, CHAMPAIGN, IL 61820-5599 |
| JSO PRODUCTIONS LIMITED | 78 ST MARY'S ROAD, EALING,   W5 5EX UK |
| JSO PRODUCTIONS LIMITED | 78 ST MARY'S ROAD, EALING, W SUSX,   W5 5EX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JT & T CORPORATION | 2437 MORENA B'LVD,3RD FL, SAN DIEGO, CA 92110 |
| JT AND S BERATUNG UND UMWELTTECHNIK GMBH | EMIL-ROHRMANN-STRASSE 4A, SCHWERTE,  58239 GERMANY |
| JT EXEC | HILLSDOWN HOUSE - 3RD FLOOR,32 HAMPSTEAD HIGH STREET, LONDON,  NW3 1QD UNITED KINGDOM |
| JT PACKARD & ASSOCIATES, INC. | PO BOX 1451,DEPT 5341, MILWAUKEE, WI 53201 |
| JT PACKARD & ASSOCIATES, INC. | P.O. BOX 88548, MILWAUKEE, WI 53288-0548 |
| JT PACKARD & ASSOCIATES, INC. | 275 INVESTMENT COURT, VERONA, WI 53593 |
| JT REAL ESTATE CONSULTING LIMITED | 48 FROGNAL, LONDON,  NW3 6AG UK |
| JT REAL ESTATE CONSULTING LIMITED | 48 FROGNAL, LONDON,  NW3 6AG UNITED KINGDOM |
| JTB BUSINESS TRAVEL SOLUTIONS | TOKYO PARK SIDE BLDG,5-8-40,KIBA, KOTO-KU, 13 135-0042 JAPAN |
| JTB CHUGOKU SHIKOKU | KAMIYACHO BLDG 2F,2-2-2 KAMIYACHO,NAKA-KU, HIROSHIMA-SHI,  730-0031 JAPAN |
| JTB CHUGOKU SHIKOKU | KAMIYACHO BLDG 2F,2-2-2 KAMIYACHO,NAKA-KU, HIROSHIMA-SHI, 34 730-0031 JAPAN |
| JTB HOJIN TOKYO | GRANPARK TOWER 32F,3-4-1 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| JTB SHUTOKEN | NISSEI SHINBASHI BLDG,1-18-16,SHINBASHI, MINATO0KU,  105-0004 JAPAN |
| JTB SHUTOKEN | NISSEI SHINBASHI BLDG,1-18-16,SHINBASHI, MINATO0KU, 13 105-0004 JAPAN |
| JTECH COMMUNICATIONS | 6413 CONGRESS AVENUE,SUITE 150, BOCA RATON, FL 33487 |
| JU TAN | BOX 415,3901LOCUST WALK, PHILADELPHIA, PA 19104 |
| JU YOUNG SHIN | FLAT 13D, GOLDWIN HEIGHTS,2 SEYMOUR ROAD, HONG KONG,   CHINA |
| JUAN C LECHE | 6343 PARADISE COVE, WEST PALM BEACH, FL 33411 |
| JUAN C LECHE | 5677 S PARK PL,#302A, GREENWOOD VILLAGE, CO 80111 |
| JUAN C. CASTANEDA | 323 N. EUCLID ST,SPACE #26, SANTA ANA, CA 92703 |
| JUAN CARLOS AYALA | 522 W BRIAR, #2, CHICAGO, IL 606 |
| JUAN CARLOS AYALA | 121 W. CHESTNUT,APT. 3502, CHICAGO, IL 60610 |
| JUAN CARLOS BOZA | 1331 BRICKELL BAY DR,APT. 904, MIAMI, FL 33131 |
| JUAN CARLOS QUINTERO PUERTA | 136 BOULEVARD HAUSMANN, PARIS,  75008 FRANCE |
| JUAN CARLOS QUINTERO PUERTA | 79 RUE SAINT CHARLES, PARIS, 75 75015 FRANCE |
| JUAN CARLOS SANDOVAL | 20809 NE 37TH PLACE, AVENTURA, FL 33180 |
| JUAN DIBILDOX | 1111 BRICKELL BAY DRIVE,APARTMENT 2002, MIAMI, FL 33131 |
| JUAN ERICK OVALLE | 4121 MIRALESTE DRIVE, RANCHO PALOS VERDES, CA 90275 |
| JUAN FRANCISCO VIZCAINO | MOORE HOUSE APT 3,MASTMAKER ROAD,DOCKLANDS, LONDON,  E14 9LN UNITED KINGDOM |
| JUAN FRANCISCO VIZCAINO | MOORE HOUSE APT 3,CASSILIS ROAD,DOCKLANDS, LONDON,  E14 9LN UNITED KINGDOM |
| JUAN FRANCISCO VIZCAINO | 624 EAST 20TH,APT. 2G, NEW YORK, NY 10009 |
| JUAN GICH ROLDAN | PONIENTE 134,URBANIZACION MONTE ALINA, MADRID,  28223 SPAIN |
| JUAN GUZMAN | 177 E. 8TH STREET, CLIFTON, NJ 07011 |
| JUAN GUZMAN | 10091 PARK MEADOWS DR,#91-201, LONE TREE, CO 80124 |
| JUAN J. BRIONES | 805 N MANTLE LN, SANTA ANA, CA 92701 |
| JUAN J. BRIONES | 15500 TUSTIN VILLAGE WAY #104, TUSTIN, CA 92780 |
| JUAN LUCAS MARINI | SUPERI 1486, , BA 1426 ARGENTINA |
| JUAN MANUEL MENESES BUCHANAN | 23B KINGS GARDENS,WEST END LANE, LONDON,  NW6 4PU UNITED KINGDOM |
| JUAN MIGUEL CRIVELLI | 6 SOLDIERS FIELD PARK,APT. 222, CAMBRIDGE, MA 02163 |
| JUAN MIGUEL CRIVELLI | 6 SOLDIERS FIELD PARK,APT. 222, BOSTON, MA 02163 |
| JUAN PABLO ANDRADE | 2626 LAS MERCEDES LANE, CORONA, CA 92879 |
| JUAN PEDRO MORENO | 329 EAST 63RD STREET,APARTMENT 1-D, NEW YORK, NY 10023 |
| JUAN QUINTAS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JUAN R. MELENDEZ GARCIA | 16113 CRABBS BRANCH WY,#32, DERWOOD, MD 20855 |
| JUAN R. SANCHEZ | 10878 WESTHEIMER, HOUSTON, TX 77042 |
| JUAN R. SANCHEZ | 800 POST OAK BLVD. #18, HOUSTON, TX 77042 |
| JUAN R. SANCHEZ | 800 POST OAK BLVD. #18, HOUSTON, TX 77056 |

| Claim Name | Address Information |
|---|---|
| JUAN RIVERA | 2-01 50TH AVE,APT 7L, NEW YORK, NY 11101 |
| JUAN RIVERA | 2-01 50TH AVE,APT 7L, LONG ISLAND CITY, NY 11101 |
| JUAN RIVERA | 3929 BALTIMORE AVENUE, PHILADELPHIA, PA 19104 |
| JUAN RIVERA | 61 TWIN VALLEY DR., SUGAR LAND, TX 77479 |
| JUAN SALAZAR JR. | 15948 S. MYRTLE, TUSTIN, CA 92780 |
| JUAN SALAZAR JR. | 2224 BARBERRY ROAD, TUSTIN, CA 92780 |
| JUAN SANTANA | TRAMONTANA 39 - 1-B, MADRID,  28223 SPAIN |
| JUAN SANTANA | AVENIDA ZUGAZARTE 55 - BAJO A,POZUELO DE ALARCON, LAS ARENAS-GETXO,  48930 SPAIN |
| JUAN VASQUEZ | 31-32 BUHRE AVENUE,APARTMENT 4, BRONX, NY 10461 |
| JUAN VASQUEZ | 117-01 PARK LANE SOUTH,APARTMENT D3M, RICHMOND HILL, NY 11418 |
| JUAN,JENNY | 211 WEST 56TH STREET,APT 7G, NEW YORK, NY 10019 |
| JUAN,PHILIP YINYI | 30 MAYERCIK COURT, EDISON, NJ 08820 |
| JUANA D. DELEON | 3806 LIBERTY AVENUE,2ND FLOOR, NORTH BERGEN, NJ 07047 |
| JUANAS,JORGE | VICTOR DE LA SERNA 10, 5B, MADRID, 28 28016 SPAIN |
| JUANITA M. CLARK | 1318 N. BEWLEY ST,#B, SANTA ANA, CA 92703 |
| JUANITA MARIA MENDOZA | 11563 PERKINS AVE, WHITTIER, CA 90606 |
| JUANITA MARIA MENDOZA | 9050 CARRON DR.,APT.224, PICO RIVERA, CA 90660 |
| JUANITA MARIA MENDOZA | 2000 W GLEN OAKS AVE #41, ANAHEIM, CA 92801 |
| JUANITA MCKOY | 65 CLAREMONT AVENUE, JERSEY CITY, NJ 07305 |
| JUANITA REBECCA MUNOZ | 2030 5TH STREET, GERING, NE 69341 |
| JUANITA REBECCA MUNOZ | 1806 AVENUE H, SCOTTSBLUFF, NE 69361 |
| JUANITA SABAPATHY | BISHAN STREET 13,BLK 187 #06-483, ,  570187 SINGAPORE |
| JUANITA SALLEYE WITHERSPOON | 11105 MARYLAND MANOR COURT, GERMANTOWN, MD 20876 |
| JUANITA YVETTE CONKLIN | 104 JEFFERSON STREET, HASKELL, NJ 07420 |
| JUAREZ, GABE | 2001 SOUTH MOPAC,APT 1325, AUSTIN, TX 78746 |
| JUAREZ,CHARLES G | 4379 S JEBEL COURT, CENTENNIAL, CO 80015 |
| JUAREZ,GABRIEL G. | 1901 POST OAK PARK DRIVE,APARTMENT 13204, HOUSTON, TX 77027 |
| JUBANDHU,KRIS | 5-13-5,AKATSUTSUMI, SETAGAYA-KU, 13 156-0044 JAPAN |
| JUBB,TROY BAILEY | 22 LONGBEACH ROAD,BATTERSEA, LONDON, GT LON,  SW11 5ST UNITED KINGDOM |
| JUBIN KURIAKOSE | PALLATTU (H), CHALUNKALPADI,PUTHUPALLI,KOTTAYAM, KERALA,   INDIA |
| JUCKKLIT K. RIMPHANLI | 17181 ELM ST,#3, HUNTINGTON BEACH, CA 92647 |
| JUDALENE TAURO | 34/A/4, TAKSHILA,MAHAKALI CAVES ROAD,ANDHERI EAST, MUMBAI,  400093 INDIA |
| JUDD FARRIS LIMITED | 2ND FLOOR,37 GOLDEN SQAURE, LONDON,  W1F 9LA UK |
| JUDD FARRIS LIMITED | 2ND FLOOR,37 GOLDEN SQAURE, LONDON,  W1F 9LA UNITED KINGDOM |
| JUDD M. ARNOLD | 330 EAST 39TH STREET,APARTMENT 17P, NEW YORK, NY 10017 |
| JUDD,ANGELA E | 315 WARREN STREET, SCOTCH PLAINS, NJ 07076 |
| JUDD,BRIAN R. | 3133 BOWLING GREEN DRIVE, WALNUT CREEK, CA 94598 |
| JUDD,IAN | HOLLY HEDGE,ST JOHNS HILL ROAD,ST JOHNS, WOKING, SURREY,  GU21 7RG UNITED KINGDOM |
| JUDE KASIJO | 19 MONTHORPE ROAD, LONDON,  E1 5LS UNITED KINGDOM |
| JUDE KASIJO | 19 MONTHORPE ROAD,BRICKLANE, LONDON,  E1 5LS UNITED KINGDOM |
| JUDE KSHIRSAGAR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JUDE NIMALAKUMARAN | 20 HENLEY COURT,HENLEY ROAD,KEMP TOWN, BRIGHTON,E.SUSX,  BN2 5NA UNITED KINGDOM |
| JUDGE BAKER CHILDRENS CENTER | 3 BLACKFAN CIRCLE, BOSTON, MA 01701 |
| JUDGE SYKES FRIXOU | 23 KINGSWAY, LONDON,  WC2B 6YF UK |
| JUDGE SYKES FRIXOU | 23 KINGSWAY, LONDON,  WC2B 6YF UNITED KINGDOM |
| JUDGE,JOHN | 21 ALEXANDER AVENUE, HARRISON, NY 10528 |
| JUDGE,MEERA | 34B MAYNARD ROAD,WALTHAMSTOW, LONDON, GT LON,  E17 9JG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JUDGE, REBECCA M. | 9517 PARKSIDE TRAIL, CHAMPLIN, MN 55316 |
| JUDI ANN COGER | 849 THIRD ST, NORCO, CA 92860 |
| JUDITH A SWEENEY | 3741 SW 31ST DRIVE, HOLLYWOOD, FL 33023 |
| JUDITH A TARASEK | 60-06 60TH DRIVE, APT# 201, MASPETH, NY 11378 |
| JUDITH A TARASEK | 532 DARYL DRIVE, MEDFORD, NY 11763 |
| JUDITH CHIU | P O BOX 1428, NEW YORK, NY 10159 |
| JUDITH D'ALISE | 36 MOLLY PITCHER VILLAGE, RED BANK, NJ 07701 |
| JUDITH JOHNS | 9 FARQUHAR ROAD, WIMBLEDON, LONDON,   SW19 8DA UNITED KINGDOM |
| JUDITH JOHNS | 55 BURSTOW ROAD, WIMBLEDON, LONDON,   SW20 8ST UNITED KINGDOM |
| JUDITH K. WULF | 503 SUSIE STREET, OAKLEY, CA 94561 |
| JUDITH L HOWGEGO | BEVERLEY COTTAGE, 13 BEVERLEY ROAD, LEXDEN, COLCHESTER,   CO3 3NG UK |
| JUDITH L HOWGEGO | BECKFORD HALL, 2 THE ELMS, BATH, SOMER,   BA1 7BP UNITED KINGDOM |
| JUDITH L HOWGEGO | 85 HENRY LAVER COURT, BALKERNE HEIGHTS, COLCHESTER, ESSEX,   CO3 3DY UNITED KINGDOM |
| JUDITH L HOWGEGO | BEVERLEY COTTAGE, 13 BEVERLEY ROAD, LEXDEN, COLCHESTER, ESSEX,   CO3 3NG UNITED KINGDOM |
| JUDITH LEE PALAZZOLO | 164-07 67TH AVENUE, FRESH MEADOWS, NY 11365 |
| JUDITH M LISANTI | 43 VIA CANCION, SAN CLEMENTE, CA 92673 |
| JUDITH M LISANTI | 59 VIA REGALO, SAN CLEMENTE, CA 92673 |
| JUDITH M RAY & KELLY L RAY JT TEN | 326 BOYNE STREET, NEW HUDSON, MI 48165-9780 |
| JUDITH MATHENY | 420 KENDALL COURT, APARTMENT 422, CASTLE ROCK, CO 80108 |
| JUDITH MICHELLE MOORE | 15175 E JEFFERSON PL, AURORA, CO 80014 |
| JUDITH MISCIK | 1 COLUMBUS PLACE # N49A, # N49A, NEW YORK, NY 10019 |
| JUDITH MISCIK | 1 COLUMBUS PLACE, # N49A, NEW YORK, NY 10019 |
| JUDITH MISCIK | 12 E. 86TH ST. #931, NEW YORK, NY 10019 |
| JUDITH N. DAVIS REVOCABLE TRUST | 160 EAST 72ND STREET, NEW YORK, NY 10021 |
| JUDITH R HALL | 78 YEATS RUN, NORTHMAPTON, PA 18067 |
| JUDITH RICKS | 12523 SW 107 CT, MIAMI, FL 33176 |
| JUDITH SANCHEZ | 650 WEST 173RD ST., APT. 5, NEW YORK, NY 10032 |
| JUDITH VANDERHORST | 315 WEST 54TH STREET, APARTMENT 18, NEW YORK, NY 10019 |
| JUDKINS SOLICITORS | 68 THE WASH, HERTFORD,   SG14 1PX UK |
| JUDKINS SOLICITORS | 68 THE WASH, HERTFORD,   SG14 1PX UNITED KINGDOM |
| JUDKINS, WAYNE | 26511 PRESQUILE DRIVE S, EASTON, MD 21601 |
| JUDSON | ATTN:  HONG CHAE, 2181 AMBLESIDE DRIVE, CLEVELAND, OH 44106 |
| JUDSON RETIREMENT | C/O CAIN BROTHERS & CO., LLC, ATTN: DERIVATIVES OPERATIONS, 360 MADISON AVENUE, 5TH FLOOR, NEW YORK, NY 10017 |
| JUDSON RETIREMENT | ATTN: HONG CHAE, 2181 AMBLESIDE DRIVE, CLEVELAND, OH 44106 |
| JUDY ANN HARTMANN | 1701 AVE F, SCOTTSBLUFF, NE 69361 |
| JUDY ANN HARTMANN | 1370 DANA AVE, SHERIDAN, WY 82801 |
| JUDY BRITO | 562 WEST 189TH STREET, APT. #4, NEW YORK, NY 10040 |
| JUDY DUHAMEL | 17 ELM STREET, WESTERLY, RI 02891 |
| JUDY E. BANNA | 1722 MITCHELL AVE. UNIT 64, TUSTIN, CA 92780 |
| JUDY F SHEEN | 68 WATERMILL WAY, FELTHAM,   TW13 5NR UK |
| JUDY F SHEEN | 68 WATERMILL WAY, FELTHAM, MDDSX,   TW13 5NR UNITED KINGDOM |
| JUDY FARKAS | 101 WEST 81ST ST, APT. # 421, NEW YORK, NY 10024 |
| JUDY FENG | 50 WEST 34TH STREET, #17B5, NEW YORK, NY 10001 |
| JUDY FENG | 5 FORESTWOOD DRIVE, WOODSTOCK, NY 12498 |
| JUDY FENG | 403 RANDOLPH ST., SAN FRANCISCO, CA 94132 |
| JUDY GRAY TAX & ACCOUNTING | 2096 N KOLB RD SUITE 103, TUCSON, AZ 85715 |
| JUDY HUANG | 140 EAST 14TH STREET, APT. 709B, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| JUDY HUANG | 140 EAST 14TH STREET,APT. 805B, NEW YORK, NY 10003 |
| JUDY J. NAIDOO | 345 WEBSTER AVENUE,5G, BROOKLYN, NY 11230 |
| JUDY LA | 515 KELTON AVENUE SUITE 220, LOS ANGELES, CA 92004 |
| JUDY LYNNE ULLRICK | 2726 S. SEDALIA ST., AURORA, CO 80013 |
| JUDY M FRY | 9790 W FAIRVIEW AVE, LITTLETON, CO 80127 |
| JUDY M ROGERS | 1991 GOTHAM STREET, CHULA VISTA, CA 91913 |
| JUDY MARIA CHOW | 12801 MOORPARK STREET,APT 206, STUDIO CITY, CA 91604 |
| JUDY MARIA CHOW | 40-834 CALLE DESIERTO, INDIO, CA 92203 |
| JUDY MCNAMARA | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JUDY MCNAMARA | APT 1,171 FLEET STREET, LONDON,  EC1 0XX UNITED KINGDOM |
| JUDY MORRIS | 297 COUNTRY CLUB LANE, SCOTCH PLAINS, NJ 07076 |
| JUDY NOVAK | 1274 W. SPRINGSHIRE, MURRAY, UT 84123 |
| JUDY TURCHIN | 45 EAST 72ND STREET, NEW YORK, NY 10021 |
| JUDY WALLACE | 2955 8TH AVE APT 23H, NEW YORK, NY 10039 |
| JUDY WONG | 1009 WILLOW AVENUE,APARTMENT 4R, HOBOKEN, NJ 07030 |
| JUDY WONG | 240 EAST 55TH STREET, APT. #3A, NEW YORK, NY 10022 |
| JUDY ZHANG | 59 PEACH HILL CT, RAMSEY, NJ 07446 |
| JUDY ZHANG | 311 CROYDON AVE, ROCKVILLE, MD 20850 |
| JUDY,CHRISTOPHER D | 33662 SEA POINT DRIVE, DANA POINT, CA 92629 |
| JUE FUJII | MANSIONS AT ROPPONGI #803,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JUERGEN BOSSLER | 34 ALBANY PARK ROAD, KINGSTON UPON THAMES,SURR,  KT2 5SW UNITED KINGDOM |
| JUERGEN BOSSLER | 35 PALACE MANSIONS,EARSBY STREET,WEST KENSINGTON, LONDON,  W14 8QW UNITED KINGDOM |
| JUERGEN ETGES | KARL ZRGIEBEL STR. 16, MAINZ, RP 55128 GERMANY |
| JUERGEN ETGES | BERGSTRASSE 4, GRENDERICH, RP 56858 GERMANY |
| JUERGEN SCHREMPP | IRMGARDSTR. 18,D081479 MUNCHEN,GERMANY, MUNCHEN,    GERMANY |
| JUH,STEVE | 196 ELIZABETH STREET APT 1, NEW YORK, NY 10012 |
| JUHA E. KORPELA | 303 WALNUT STREET, WESTFIELD, NJ 07090 |
| JUHI PRASAD | 31B, VALVERDE,11 MAY ROAD,MID-LEVELS, HONG KONG,    CHINA |
| JUHLIN,ANDREW | 63 1/2 WETMORE AVE, MORRISTOWN, NJ 07960 |
| JUHNG,JANE M. | 200 WEST 79TH STREET,APT 14G, NEW YORK, NY 10024 |
| JUHO LAHDENPERA | 30 MATHEWS PARK AVENUE,STRATFORD, LONDON,  E15 4AE UNITED KINGDOM |
| JUI HSIANG RAY MA | 1-3-38 ROPPONGI,ARK TOWERS W403, MINATO-KU, 13 106-0032 JAPAN |
| JUI-HAO CHOU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JUI-HAO CHOU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JUILEE S BARVE | 403 DINAR APARTMENTS,DAJI RAMCHANDRA ROAD,CHARI, THANE,  400601 INDIA |
| JUILLET,SARAH MARIE CATHERINE | 53 KERSHAW CLOSE, HORNCHURCH, ESSEX,  RM111SW UNITED KINGDOM |
| JUILLIARD SCHOOL OF MUSIC | 570 SEVENTH AVE STE 605, NEW YORK, NY 10018 |
| JUILLIARD SCHOOL OF MUSIC | 60 LINCOLN CENTER PLAZA, NEW YORK, NY 10023-6214 |
| JUKAGAKU KOGYO TSUSHIN | INAOKA BLDG,2-36,KANDA-JINBOCHO, CHIYODA-KU,    JAPAN |
| JUKAGAKU KOGYO TSUSHIN | INAOKA BLDG,2-36,KANDA-JINBOCHO, CHIYODA-KU, 13  JAPAN |
| JUKIC,TOMISLAV | 2 RADIO AVE,A22, SECAUCUS, NJ 07094 |
| JULASANA,NIKEETA | 25 BANK STREET,APT. 209G, WHITE PLAINS, NY 10606 |
| JULES,ROMANOWSKI | 100-20 FLATLANDS AVE, BROOKLYN, NY 11236 |
| JULIA A. MERCADANTE | 24 FOX MEADOW LANE, HOLMDEL, NJ 07733 |
| JULIA A. SAUNDERS | 597 JEFFERSON AVENUE, BROOKLYN, NY 11221 |
| JULIA ABELKOP | THE DELEGATE,301 EAST 45TH STREET,APT D, NEW YORK, NY 10017 |
| JULIA ABELKOP | 4037 SANSOM STREET, PHILADELPHIA, PA 19104 |
| JULIA ATWOOD | FLAT 2B, MIDLAND COURT,58 CAINE ROAD, ,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| JULIA ATWOOD | FLAT 2B, MIDLAND COURT,58 CAINE ROAD, CENTRAL,    HONG KONG |
| JULIA ATWOOD | 301 ELIZABETH STREET APARTMENT 6F, NEW YORK, NY 10012 |
| JULIA ATWOOD | 201 EAST 83RD STREET, NEW YORK, NY 10028 |
| JULIA ATWOOD | 615 SOUTH MAIN STREET, LEXINGTON, VA 24450 |
| JULIA BAINE | 280 GRACE CHURCH STREET, RYE, NY 10580 |
| JULIA BAINE | PO BOX 203182, NEW HAVEN, CT 06520 |
| JULIA CARLOTA BATRES | CALLE DEL TANQUE,CASA #4, SAN SALVADOR,    EL SALVADOR |
| JULIA CARLOTA BATRES | 99 AVENIDA NORTE, CALLE DEL TANQUE,CASA #4, COLONIA ESCALON, SAN SALVADOR, EL SALVADOR |
| JULIA CARLOTA BATRES | PASSFIELD HALL,1-7 ENDSLEIGH PLACE, LONDON,    WC1H 0PW EL SALVADOR |
| JULIA CARLOTA BATRES | BEEKMAN TOWER HOTEL,APARTMENT 9C,3 MITCHELL PLACE, NEW YORK, NY 10017 |
| JULIA CHIN | 6901 RIDGE BLVD., BROOKLYN, NY 11209 |
| JULIA CURTIS | 7 BERGER CLOSE,PETTS WOOD, ORPINGTON,KENT,   BR5 1HR UNITED KINGDOM |
| JULIA D. GOWARD | 4746 SALIDA STREET, AURORA, CO 80015 |
| JULIA DEPAULA | 399 PARK AVENUE, NEW YORK, NY 10021 |
| JULIA DEPAULA | 399 PARK AVENUE, NEW YORK, NY 10022 |
| JULIA E. ROZENFELD | 25 LORI LANE,CHAPPAQUA, NEW YORK, NY 10514 |
| JULIA E. ROZENFELD | 25 LORI LANE,CHAPPAQUA, CHAPPAQUA, NY 10514 |
| JULIA E. UNFERTH | 35 HUDSON STREET,APARTMENT 2712, JERSEY CITY, NJ 07302 |
| JULIA E. UNFERTH | 50 MURRAY STREET,APARTMENT 1311, NEW YORK, NY 10007 |
| JULIA ESTHER CHARLOTTA LUNDSTROM | GLOUCESTER PLACE 110,FLAT 5, LONDON,    W1U 6HU UNITED KINGDOM |
| JULIA FRASER | 387 NORTH MAIN STREET, WALLINGFORD, CT 06492 |
| JULIA GAMBURG | 11 FORT GEORGE HILL,# 21E, NEW YORK, NY 10040 |
| JULIA HEATH | 1336 S QUINTERO WAY, AURORA, CO 80017 |
| JULIA KANERICK | UNIT 11, 51 ELIZABETH BAY ROAD,ELIZABETH BAY, SYDNEY,    2011 AUSTRALIA |
| JULIA KANERICK | 71 CLONMEL ROAD, LONDON,    SW6 5BL UK |
| JULIA KANERICK | PARK FARM HOUSE,KIDDINGTON, WOODSTOCK,ANT,    OX20 1BW UNITED KINGDOM |
| JULIA KANERICK | 71 CLONMEL ROAD, LONDON,    SW6 5BL UNITED KINGDOM |
| JULIA KANERICK | 71 CLONMEL ROAD, LONDON,ANT,    SW6 5BL UNITED KINGDOM |
| JULIA KATE NAND | 65 NEW VERNON ROAD, MEYERSVILLE, NJ 07933 |
| JULIA KAUFMAN | 27 WEST 72ND STREET,#1102, NEW YORK, NY 10023 |
| JULIA KIM | 135 MONTGOMERY STREET, #10A, JERSEY CITY, NJ 07302 |
| JULIA KIM | 159 TANGLEWOOD PLACE, MORGANVILLE, NJ 07751 |
| JULIA KRISTINE YUO | 117 PERRY STREET,APARTMENT 1, NEW YORK, NY 10014 |
| JULIA KUSTER | 25 BANK ST, LONDON,    E14 5LE UK |
| JULIA KUSTER | 25 BANK ST, LONDON,    E14 5LE UNITED KINGDOM |
| JULIA MILLOY | 375 AARAMAR LANE, CORRALES, NM 87048 |
| JULIA MILLOY | P O BOX 193, CORRALES, NM 87048 |
| JULIA MUSSO | 795 PINENECK ROAD, SEAFORD, NY 11783 |
| JULIA NICHIFOROVA | 238 BROOKDALE RD, STAMFORD, CT 06903 |
| JULIA NICHIFOROVA | 346 EAST 13TH STREET, APT 15, NEW YORK, NY 10003 |
| JULIA NICHIFOROVA | HARVARD UNIVERSITY,498 CURRIER MAIL CENTER, CAMBRIDGE, MA 01238 |
| JULIA NICHIFOROVA | 498 CURRIER MAIL CENTER, CAMBRIDGE, MA 02138 |
| JULIA PLOTKINA | 130 S. ADAM,#2, GLENDALE, CA 91205 |
| JULIA PLOTKINA | 130 S. ADAMS,#2, GLENDALE, CA 91205 |
| JULIA POSZMIK | 1008 SAXONY DRIVE, MOUNT LAUREL, NJ 08054 |
| JULIA SCHINDEL & GEORGETOWN UNIVERSITY | 12 CARDINAL COURT, KENDALL PARK, NJ 08824 |
| JULIA TAN | 62 TACHBROOK STREET, LONDON,ANT,    SW1V 2NA UNITED KINGDOM |
| JULIA TIERNEY | 335 W. 14TH ST,APARTMENT 43, NEW YORK, NY 10014 |

| Claim Name | Address Information |
|---|---|
| JULIA TIERNEY | 20 OAK MEADOW ROAD, LINCOLN, MA 01773 |
| JULIA VANDERSLOOT | 6 PLEASANT STREET, ROCKPORT, ME 04856 |
| JULIA VERENA GIESE | FLAT 38,CHALFONT COURT,236 BAKER STREET, LONDON,  NW1 5RS UNITED KINGDOM |
| JULIAN BAERENFAENGER | 2 MARINA POINT,14 LANARK SQUARE, LONDON, BE E13 9QD GERMANY |
| JULIAN BARRIE WHEELER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JULIAN BARRIE WHEELER | 7 MONTGOMERIE MEWS,FOREST HILL, ,   SE23 3QP UNITED KINGDOM |
| JULIAN BERNARD SCHNEIDAWIND | KIRCHGASSE 53, MEILEN, ZH 8706 SWITZERLAND |
| JULIAN BERNARD SCHNEIDAWIND | KIRCHGASSE 53, MEILEN,  8706 SWITZERLAND |
| JULIAN BERNARD SCHNEIDAWIND | ALTE LANDSTRASSE 306, MA NNEDORF, ZH 8708 SWITZERLAND |
| JULIAN DOUGLAS KELSEY BURGE | 16 WOODCOTE ROAD, WANSTEAD,  E11 2QA UNITED KINGDOM |
| JULIAN IRAGORRI | 66 NINTH AVENUE,5E, NEW YORK, NY 10011 |
| JULIAN LEHMAN | BRIGHTON FIRST PLACE,APT 2A, BROOKLYN, NY 11235 |
| JULIAN LEHMAN | 3111 BRIGHTON 1ST PLACE,APT 6A, BROOKLYN, NY 11235 |
| JULIAN MARKS | 33E LANCASTER GROVE, LONDON,  NW3 4EX UNITED KINGDOM |
| JULIAN MARKS | 10 SEYMOUR STREET, LONDON,  W1H 7HT UNITED KINGDOM |
| JULIAN N. ENTWISLE | 7 GRANARD AVENUE,PUTNEY, LONDON,  SW15 6HH UNITED KINGDOM |
| JULIAN POTTER | 143 HEMDEAN ROAD,CAVERSHAM,READING,   RG4 7QU UNITED KINGDOM |
| JULIAN RAHUSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JULIAN RAHUSEN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JULIAN RAHUSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JULIAN RODERT | 35 SYCAMORE MEWS,CLAPHAM COMMON, LONDON,  SW4 0SY UNITED KINGDOM |
| JULIAN ROYLE WOODS | FLAT 1, GULLIVERS WHARF,105 WAPPING LANE,WAPPING, LONDON,  E1W 2RR UK |
| JULIAN ROYLE WOODS | THE FARMHOUSE,CHURCH LANE,BEAUMONT CUM MOZE, CLACTON ON SEA,ESSEX,  CO16 0AZ UNITED KINGDOM |
| JULIAN ROYLE WOODS | FLAT 1, GULLIVERS WHARF,105 WAPPING LANE,WAPPING, LONDON,  E1W 2RR UNITED KINGDOM |
| JULIAN SCHICKEL | IVORY GATE HOUSE,41 DOVER STREET, LONDON,  W1S 4NS UNITED KINGDOM |
| JULIAN SCHOOF | ELSHEIMER STRAE 8, FRANKFURT, HE 60332 GERMANY |
| JULIAN SCHOOF | ELSHEIMER STRASSE 8, FRANKFURT, HE 60332 GERMANY |
| JULIAN SPRANGER | 7 FERNHILL GARDENS,KINGSTON, KINGSTON UPON THAMES,  KT2 5DL UNITED KINGDOM |
| JULIAN SVIRSKY | 200 WINSTON DR.,APT. 718, CLIFFSIDE PARK, NJ 07010 |
| JULIAN TEARE | 25 LONGFORD COURT,HENDON, LONDON,  NW4 2BU UK |
| JULIAN TEARE | 25 LONGFORD COURT,HENDON, LONDON,  NW4 2BU UNITED KINGDOM |
| JULIAN TEARE | 25 LONGFORD COURT,BELLE VUE ESTATE, HENDON,  NW4 2BU UNITED KINGDOM |
| JULIAN TRISCOTT | 160 WEST 73RD ST,APARTMENT 14C, NEW YORK, NY 10023 |
| JULIAN TRISCOTT | 80 JOHN STREET,APARTMENT 17A, NEW YORK, NY 10038 |
| JULIAN WILSON | 302 CONVENT AVENUE,APARTMENT 42, NEW YORK, NY 10031 |
| JULIAN,NILDA N. | 2 CLEAR CREEK, LAGUNA HILLS, CA 92653 |
| JULIAN,PETER A. | 21 STONY BROOK ROAD, SOMERVILLE, NJ 08876 |
| JULIAN,SORAYA C. | 2380 ORANGE AVE.,#3, COSTA MESA, CA 92627 |
| JULIANA CROFTS | #301 GREEN COURT AZABU JUBAN,2-3-7 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| JULIANA DAVYDOV | 225 E. 70TH STREET,APT 2A, NEW YORK, NY 10021 |
| JULIANA DAVYDOV | ONE WESTERN AVENUE,#352, BOSTON, MA 02163 |
| JULIANA HONG | 1-2-42 ARTIS SHIMATSUYAMA 802,HIGASHI GOTANDA, SHINAGAWA KU, 13 141-0022 JAPAN |
| JULIANA HONG | 1-12-2, 7-410,FUJIMICHO, HIGASHI-MURAYAMA CITY, 13 189-0024 JAPAN |
| JULIANE PALM | AM DEUTSCHHERRENBERG 1 D,II, WETZLAR, HE 35578 GERMANY |
| JULIANE PALM | AM DEUTSCHHERRENBERG 1 D, WETZLAR, HE 358 GERMANY |
| JULIANE PALM | AM DEUTSCHHERRENBERG 1 D,II, WETZLAR, HE 358 GERMANY |
| JULIANNA DAVIS | 15225 BEATTY STREET, SAN LEANDRO, CA 949 |

| Claim Name | Address Information |
|---|---|
| JULIANNA DE KRAKER HALBECK | 35 CARAVEL CLOSE,DOCKLANDS, LONDON,ANT,  E14 8PD UNITED KINGDOM |
| JULIANNA DE KRAKER HALBECK | 35 CARAVEL CLOSE,DOCKLANDS, LONDON,  E14 8PD UNITED KINGDOM |
| JULIANNA DE KRAKER HALBECK | 239 CHISWICK VILLAGE,CHISWICK, LONDON,  W4 3DF UNITED KINGDOM |
| JULIANNA SALAZAR | 1701 80TH STREET, NORTH BERGEN, NJ 07047 |
| JULIANNE ANDREW SOUTH, INC. | 65 BROADWAY, SUITE 101, NEW YORK, NY 10006 |
| JULIANNE LEE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JULIANNE LEE | 72 KENSINGTON CHURCH STREET,GROND FLOOR FLAT, LONDON,  W8 4BY UNITED KINGDOM |
| JULIE A BECKER | 14 MONMOUTH CT, ENSTON, PA 18040 |
| JULIE A FLYNN | 8-9 NORTH ESPLANADE,APT. 34, GLENELG NORTH, SA 5045 AUSTRALIA |
| JULIE A FLYNN | 6 ELLESMERE CLOSE, LONDON,  E11 1PT UK |
| JULIE A FLYNN | 6 ELLESMERE CLOSE, LONDON,  E11 1PT UNITED KINGDOM |
| JULIE A HALL | 3679 CROISON CREEK ROAD SO, SALEM, OR 97302 |
| JULIE A TAYLOR | 152 AMBER DR, INMAN, SC 29349 |
| JULIE A. COSTA | 2500 WOODLAND PARK,#K207, HOUSTON, TX 77077 |
| JULIE ALBERTI | 41-15 45TH STREET,APARTMENT 3F, SUNNYSIDE, NY 11104 |
| JULIE ALBERTI | 345 MCKINLEY TERRACE, CENTERPORT, NY 11721 |
| JULIE ANN BEGGANS | 805 GRASSMERE AVENUE, OCEAN, NJ 07712 |
| JULIE ANN BEGGANS | 240 EAST 27TH STREET,APARTMENT 20F, NEW YORK, NY 10016 |
| JULIE ANN BERG | 9006 BEAR MOUNTAIN DR, LITTLETON, CO 80126 |
| JULIE ANN BURFIELD | 4000 PORTOFINO CIRCLE,APT 109, PALM BEACH GARDENS, FL 33418 |
| JULIE ANN GOODWIN | 2102 CENROSE CIRCLE,#2102, WESTWOOD, NJ 07675 |
| JULIE ANN HOUDE | 12231 SWANSEA DRIVE, LONE TREE, CO 80134 |
| JULIE ANN HOUDE | 31821 STEVEN WAY, CONIFER, CO 80433 |
| JULIE ANNE KEEFER | 17126 E FLORIDA PL, AURORA, CO 80017 |
| JULIE BOYLE | 1188 E. PARKSTONE DRIVE, DRAPER, UT 84020 |
| JULIE BOYLE | 2148 E. MONTANE DR., DRAPER, UT 84020 |
| JULIE BOYLE | 1235 E. 200 S. #602, SALT LAKE CITY, UT 84102 |
| JULIE COBB & SOUTH LOUISIANA COLLEGE | 308 YOUNG DRIVE, LAFAYETTE, LA 70506 |
| JULIE COBB & SOUTH LOUISIANA COLLEGE | 505 LORIE,SUITE H, LAFAYETTE, LA 70507 |
| JULIE CUNNINGHAM | 16 SHEARMAN ROAD,BLACKHEATH, LONDON,ANT,  SE3 9HX UNITED KINGDOM |
| JULIE D LIEBERFARB | 258 E. 78TH STREET,APT. 2B, NEW YORK, NY 10021 |
| JULIE DEANN SMITH | 17175 E CARLSON DR,#516, PARKER, CO 80134 |
| JULIE DECHEN | 128 AMITY STREET,#4, BROOKLYN, NY 11201 |
| JULIE E. GALLARDO | 1868 POMAR WAY, WALNUT CREEK, CA 94598 |
| JULIE E. GALLARDO | 1910 POMAR WAY, WALNUT CREEK, CA 94598 |
| JULIE ENGEL | WIESLERGASSE 14, ZURICH,  CH8049 SWITZERLAND |
| JULIE GOLDSTONE | 7511 198TH ST, FRESH MEADOWS, NY 11366 |
| JULIE GOLDSTONE | 2423 CRESCENT STREET, ASTORIA, NY 11366 |
| JULIE GOLDSTONE | 1643 MEADOW LANE, EAST MEADOW, NY 11554 |
| JULIE HALE | 2 MANOR COTTAGES,STATION ROAD, COBHAM,SURREY,  KT11 3BL UNITED KINGDOM |
| JULIE HALE | 23 LOWER ROAD, FETCHAM,SURREY,  KT22 9EL UNITED KINGDOM |
| JULIE HALE | PENDENE,NIGHTINGALE AVENUE,WEST HORSLEY, WEST HORSLEY,  KT24 6NZ UNITED KINGDOM |
| JULIE K JARROLD | 120 TRESSILLIAN ROAD,BROCKLEY, LONDON,  SE4 1XX UK |
| JULIE K JARROLD | 120 TRESSILLIAN ROAD,BROCKLEY, LONDON,  SE4 1XX UNITED KINGDOM |
| JULIE K. CASTLE | 206-63 SHEARWATER COURT WEST, JERSEY CITY, NJ 07305 |
| JULIE K. LEE | 4993 RD 14, HARRISBURG, NE 69345 |
| JULIE KAY BENNETT | 66 ABBEY ROAD,FLAT 4, LONDON,  NW8 0QH UNITED KINGDOM |
| JULIE KAY BENNETT | 66 ABBEY ROAD,FLAT 4, LONDON,ANT,  NW8 0QH UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| JULIE KAY MARTINEZ | 417 W 15TH STREET, SCOTTSBLUFF, NE 69361 |
| JULIE KAY MARTINEZ | 18289 E MAINSTREET APT 12302, PARKER, CO 80134 |
| JULIE KAY MARTINEZ | 18309 E MAINSTREET APT 13301, PARKER, CO 80134 |
| JULIE KAY ROSS | P.O. BOX 10, STRASBURG, CO 80136 |
| JULIE KETTERMAN | 17 NORTH CHATSWORTH AVENUE,APARTMENT 3J, LARCHMONT, NY 10538 |
| JULIE L. SHEPPARD | 3136 MARY STREET, COCONUT GROVE, FL 33133 |
| JULIE L. SIEGLER | 1410 VINE STREET #4, DENVER, CO 80206 |
| JULIE L. SIEGLER | 491 HUMBOLDT STREET, DENVER, CO 80218 |
| JULIE LARTEY | 2250 NORTH TRIPHAMMER ROAD,APARTMENT U1A, ITHACA, NY 14850 |
| JULIE LEAH GREENFIELD | 339 SAN MARINO, IRVINE, CA 92614 |
| JULIE LEE | FLAT 164,29 ABERCORN PLACE,  NW8 9DC UNITED KINGDOM |
| JULIE M. RUSSELL | 43 CARMINE STREET,APARTMENT 16, NEW YORK, NY 10014 |
| JULIE M. RUSSELL | 1606 RAMONA WAY, ALAMO, CA 94507 |
| JULIE M. STONE | 1282 MOHAVE DRIVE, COLTON, CA 92324 |
| JULIE M. ZISKIND | 1100 DEARBORN, CHICAGO, IL 60610 |
| JULIE M. ZISKIND | 1100 DEARBORN APT #1604, CHICAGO, IL 60610 |
| JULIE MALYN | 5625 ALTSCHUL, NEW YORK, NY 10027 |
| JULIE MENACHO | 830 S. CARPENTER, OAK PARK, IL 60304 |
| JULIE MILNE | 417 MANHATTAN BUILDING,BOW QUARTER,FAIRFIELD ROAD, LONDON,  E3 2UQ UNITED KINGDOM |
| JULIE MONICA D'MELLO | NEW BRAHMAND COMPLEX,PHASE 7, F#5, 103,AZAD NAGAR, OFF. GHODBUNDER ROAD, THANE (WEST),  400607 INDIA |
| JULIE MORGAN | 40 SAXLINGHAM ROAD,CHINGFORD, ,  E4 6LF UNITED KINGDOM |
| JULIE MORRIS | 155 E 29TH STREET,APT 20G, NEW YORK, NY 10016 |
| JULIE N. WITZSCHE | 11 SOVEREIGN COURT,GILLINGHAM STREET, LONDON,  SW1V 1HN UNITED KINGDOM |
| JULIE N. WITZSCHE | 11 SOVEREIGN COURT,51 GILLINGHAM STREET, LONDON,  SW1V 1HS UNITED KINGDOM |
| JULIE N. WITZSCHE | SOVEREIGN COURT, FLAT 11,51 GILLINGHAM STREET, LONDON,  SW1V 1HS UNITED KINGDOM |
| JULIE N. WITZSCHE | 42 AVENUE B,APARTMENT 3, NEW YORK, NY 10009 |
| JULIE N. WITZSCHE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| JULIE N. WITZSCHE | 723 BYRNE HALL, HANOVER, NH 03755 |
| JULIE N. WITZSCHE | 504 S. WILLIAMS ST., HAMILTON, TX 76531 |
| JULIE NICHOLE CRAUN | 3347 WEST 32ND. STREET, DENVER, CO 80211 |
| JULIE PALMER | 33 RIDLEY AVENUE, NORTHFIELDS,  W13 9XW UK |
| JULIE PALMER | 33 RIDLEY AVENUE, NORTHFIELDS,  W13 9XW UNITED KINGDOM |
| JULIE PALMER | 2803 COCHISE COURT, CORINTH, TX 76210 |
| JULIE RICHARDS | 79 RUE JEAN-JAURA"S, PUTEAUX, 92 92800 FRANCE |
| JULIE RICHARDS | 10C RUE ALBERT MOLINIER, GROSLAY,  95410 FRANCE |
| JULIE RICHTEL | 9130 S LOST HILL, LONE TREE, CO 80124 |
| JULIE SAPEY | 159 GREENWOOD, HIGH WYCOMBE,BUCKS,  HP14 4XF UNITED KINGDOM |
| JULIE SAUL GALLERY | 535 WEST 22ND STREET, NEW YORK, NY 10011 |
| JULIE SUMMERFIELD | GARRATTS WAY,DOWNLEY, HIGH WYCOMBE,BUCKS,  HP13 5YT UNITED KINGDOM |
| JULIE SZE | FLAT A, 18/F, BLOCK 13,BRAEMAR HILL MANSIONS,39 BRAEMAR HILL ROAD,NORTH POINT, HONG KONG,   HONG KONG |
| JULIE SZE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JULIE TRAN | 1315 PARKSIDE, WEST COVINA, CA 91719 |
| JULIE TRAN | 1315 PARKSIDE, WEST COVINA, CA 91792 |
| JULIE TRAN | 1315 PARKSIDE DRIVE, WEST COVINA, CA 91792 |
| JULIE TUBBY | 22 WESTBOURNE VILLA, HOVE,E.SUSX,  BN3 4GQ UNITED KINGDOM |
| JULIE VERSTRAETE | 23 WETHERBY GARDENS, LONDON,  SWT0JR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JULIE WITZSCHE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JULIE WURFEL | 20 EAST 13TH STREET, NEW YORK, NY 10003 |
| JULIE Y URBAN | 21022 LOS ALISOS BOULEVARD, #1615, RANCHO SANTA MAGARITA, CA 92688 |
| JULIE YOON | 362 MEMORIAL DRIVE,CAMBRIDGE, , MA 02139 |
| JULIEN DELAJOUX | 23 RUE DE SEINE, PARIS, 75 75006 FRANCE |
| JULIEN FRANCOIS ALEXANDRE SECOND | 84 RINGWOOD GARDENS, LONDON,  E14 9WZ UK |
| JULIEN FRANCOIS ALEXANDRE SECOND | 84 RINGWOOD GARDENS, LONDON,  E14 9WZ UNITED KINGDOM |
| JULIEN HERNANDEZ | NISHI AZABU VOV #701,1-15-3 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| JULIEN LEDERMAN | 21 JOHN RUSKIN STREET,APARTMENT 1, LONDON,  E14 5LE UNITED KINGDOM |
| JULIEN LEDERMAN | FLAT 1,13 CHESTERTON ROAD, LONDON,  W10 5LY UNITED KINGDOM |
| JULIEN LEE | 301 WEST 53RD STREET,APT.4F, NEW YORK, NY 10019 |
| JULIEN LEE | 2 RIVERSIDE TERRACE, NORTH EASTON, NY 10019 |
| JULIEN LEE | 2 RIVERSIDE TERRACE, NORTH EASTON, MA 02356 |
| JULIEN LINGER | PIETER CALANDLAAN 1217,PIETER CALANDLAAN 1217, AMSTERDAM,   NETHERLANDS |
| JULIEN LINGER | ,PIETER CALANDLAAN, AMSTERDAM,  1069 RE NETHERLANDS |
| JULIEN PAJOT | 78 AVENUE DE VILLIERS, PARIS, 75 75017 FRANCE |
| JULIEN PEQUEGNOT | 3-5-4-101,YAGUMO, CASA YAKUMO #101, MEGURO-KU, 13 152-0023 JAPAN |
| JULIEN PEQUEGNOT | 26 FULTHORP ROAD,BLACKHEATH, LONDON,  SE3 0SG UNITED KINGDOM |
| JULIEN PLAINFOSSE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| JULIEN PLAINFOSSE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JULIEN PUVILLAND | FLAT 2,4 BOURDON STREET, LONDON,  W1K 3PA UNITED KINGDOM |
| JULIEN PUVILLAND | FLAT 60, 49 HALLAM STREET, LONDON,  W1W 6JP UNITED KINGDOM |
| JULIEN PUVILLAND | FLAT 60, 49 HALLAM STREET, LONDON,ANT,  W1W 6JP UNITED KINGDOM |
| JULIEN ROQUES | 112 QUAI LOUIS BLERIOT, , 75 75016 FRANCE |
| JULIEN, WANDA | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| JULIEN, WANDA | 8 ELLIOTT PLACE, HILLCREST, NY 10977 |
| JULIEN,CECILY | 166 E. 107TH STREET,APT 4B, NEW YORK, NY 10029 |
| JULIENNE A. HERNE | 1510 MARTIN LAKE DRIVE, RICHMOND, TX 77469 |
| JULIET BANDALLI | APT 93,24 RUE HECTOR BERLIOZ, BOBIGNY,  93000 FRANCE |
| JULIET HEADING | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JULIET MENDOZA GALLEGO | 422 UNION ST, JERSEY CITY, NJ 07304 |
| JULIET SUSAN BAX | 41A WALDEMAR AVENUE,FULHAM, LONDON,  SW6 5LN UK |
| JULIET SUSAN BAX | 41A WALDEMAR AVENUE,FULHAM, LONDON,  SW6 5LN UNITED KINGDOM |
| JULIETA SUSARA | 50 VALNAY STREET, LONDON,  SW17 8PT UNITED KINGDOM |
| JULIETTE CLARK | 26 BELGRAVE ROAD, LONDON,  SW1V 1RG UNITED KINGDOM |
| JULIETTE CLARKS GANN CORNER | 26 BELGRAVE ROAD, LONDON,  SW1V 1RG UNITED KINGDOM |
| JULIETTE D THIGPEN | 20202 WEST WADLEY AVENUE, CARSON, CA 90746 |
| JULIETTE JESTIN | 2 RUE MONTBRUN, PARIS, 75 75014 FRANCE |
| JULIETTE JESTIN | 35 RUE DE PARON, VERRIERES LE BUISSON, 91 91370 FRANCE |
| JULIETTE JESTIN | 2 CLIMSLAND HOUSE,DUCHY STREET, LONDON,  SE1 8AF UNITED KINGDOM |
| JULIO A. BENENATI | 555 GREENBRIER,#35, OCEANSIDE, CA 92054 |
| JULIO CESAR RAMIREZ | 360 PORTICO AISLE, IRVINE, CA 92606 |
| JULIO CESAR RAMIREZ | 2800 KELLER DRIVE,#30, TUSTIN RANCH, CA 92782 |
| JULIO E ZAPATA | 6133 JADEITE AVENUE, ALTA LORNA, CA 91737 |
| JULIO E. IGLESIAS | 15529 WILLIAMS ST., TUSTIN, CA 92780 |
| JULIO E. IGLESIAS | 15529 WILLIAMS ST.,APT # I-7, TUSTIN, CA 92780 |
| JULIO GARCIA DOLZ | PLAZA SAN FELIPE NERI, VALENCIA,  46021 SPAIN |
| JULIO RODRIGUEZ III | 10805 BAYFIELD WAY, PARKER, CO 80138 |

| Claim Name | Address Information |
|---|---|
| JULIO ROJAS | 48 UNIVERSITY PLACE, SUITE 305,PRINCETON UNIVERSITY, PRINCETON, NJ 08540 |
| JULIO ROJAS | 3536 FRIST CENTER, PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| JULIO SIBERIO | 910 SIMPSON STREET, EVANSTON, IL 60201 |
| JULIO SIBERIO | 130 SOUTH CANAL ST.,APT. 605, CHICAGO, IL 60606 |
| JULIO ZOGBI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JULIO ZOGBI | 22 EATON SQUARE,FLAT 5, ,  SW1W 9DE UNITED KINGDOM |
| JULIO ZOGBI | 1 WESTERN AVE # 208,APT 208, BOSTON, MA 02163 |
| JULISA SALAS | MC BOX 3942, MIDDLEBURY, VT |
| JULISSA AGRAMONTE | 108 COLUMBIA AVE., BERGENFIELD, NJ 07621 |
| JULISSA U. KING | 38 RIMANI DR, MISSION VIEJO, CA 92692 |
| JULIUS BAER | 330 MADISON AVENUE, NEW YORK, NY 10017 |
| JULIUS BAER GLOBAL RATES MASTER HEDGE FUND | ATTN: MANAGING DIRECTOR,BAER SELECT MANAGEMENT LIMITED,SAFEHAVEN CORPORATE CENTRE,PO BOX 1100 GT, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| JULIUS BAER GLOBAL RATES MASTER HEDGE FUND | C/O JULIUS BAER INVESTMENTS LIMITED,BEVIS MARKS HOUSE,BEVIS MARKS, LONDON EC3A 7NE,   UNITED KINGDOM |
| JULIUS BAER GLOBAL RATES MASTER HEDGE FUND | C/O JULIUS BAER INVESTMENT LIMITED,BEVIS MARKS HOUSE, BEVIS MARKS, LONDON EC3A 7NE,   UNITED KINGDOM |
| JULIUS BAER INV MGT LLC A/C JULIUS BAER | MB ABS RET EMGREF JB MB ABS RET EMG BOND,2 BIOD DES THEATRES PO BOX 3H211, GENEVA,  1211 SWITZERLAND |
| JULIUS BAER INV MGT LLCA/C JULIUS BAER MB ABS RET, | ATTN: DFS LUXEMBOURG - CLIENT DESK ACCOUNTING,JULIUS BAER MULTIBOND,DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A.,69, ROUTE D'ESCH, ,  2953 LUXEMBOURG |
| JULIUS BAER MULTIBOND/ABSOLUTERETURN BOND FUND | ATTN: DFS LUXEMBOURG - CLIENT DESK ACCOUNTING,JULIUS BAER MULTIBOND,DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A.,69, ROUTE D'ESCH, ,  2953 LUXEMBOURG |
| JULIUS BAER MULTIBOND/EMERGING BOND FUND (EURO), | ATTN: DFS LUXEMBOURG - CLIENT DESK ACCOUNTING,JULIUS BAER MULTIBOND,DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A.,69, ROUTE D'ESCH, ,  2953 LUXEMBOURG |
| JULIUS BAER MULTIBOND/EMERGINGBOND FUND (USD) | ATTN: DFS LUXEMBOURG - CLIENT DESK ACCOUNTING,JULIUS BAER MULTIBOND,DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A.,69, ROUTE D'ESCH, ,  2953 LUXEMBOURG |
| JULIUS BAER MULTIBOND/LOCAL EMERGING BOND FUND | ATTN: DFS LUXEMBOURG - CLIENT DESK ACCOUNTING,JULIUS BAER MULTIBOND,DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A.,69, ROUTE D'ESCH, ,  2953 LUXEMBOURG |
| JULIUS GOLDSMITH | WOODSTOCK HOUSE FLAT #2,11 MARYLEBONE HIGH ST, WESTMINSTER,  W1U 4NP UNITED KINGDOM |
| JULIUS GOLDSMITH | 205 10TH ST,APT 2G, JERSEY CITY, NJ 07302 |
| JULIUS GOLDSMITH | P.O. BOX 188,113 PAVONIA AVE, JERSEY CITY, NJ 07310-1756 |
| JULIUS ZAK | 335 DEVON PL, MORGANVILLE, NJ 07751 |
| JULIUS ZAK | 3419 IRWIN AVENUE,APT. 309, BRONX, NY 10463 |
| JULIUS,JOZETTE | 4 CATER ROAD,LANE END, HIGH WYCOMBE, BUCKS,  HP14 3JD UNITED KINGDOM |
| JULIUS/JB EMERGING MARKETS MASTER HEDGE FUND | ATTN:HAMISH FINDLATER,JULIUS BAER INVESTMENT LTD,BEVIS MARKS HOUSE,BENIS MARKS, LONDON,  EC3A 7NE UNITED KINGDOM |
| JULLIARD SCHOOL | 60 LINCOLN CENTER PLAZA, NEW YORK, NY 10023 |
| JULLIARD SCHOOL | ATTN: JON ROSENHEIM,60 LINCOLN CENTER PLAZA,ROOM 227, NEW YORK, NY 10023-6588 |
| JULMIS,ALIX | 1623 WOODSTOCK STREET, ELMONT, NY 11003 |
| JULMIS,MARION | 113 CEDAR STREET,APARTMENT# 2A, NEW YORK, NY 10006 |
| JULYE-PORTER,KAREN L | 459 URSULA ST., AURORA, CO 80011 |
| JUMBO ELECTRONICS CO LTD LLC | AL GURG BUILDING,TARIQ BIN ZAYID ROAD, DUBAI,   UNITED ARAB EMIRATES |
| JUMBO HAULER INC. | P.O. BOX 7061, FULLERTON, CA 92834 |
| JUMEIRAH | PO BOX 11416, DUBAI,   UNITED ARAB EMIRATES |
| JUMEIRAH ESSEX HOUSE | 160 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| JUMEIRAH ESSEX HOUSE | DIG EH HOTEL LLC,DBA JUMEIRAH ESSEX HOUSE,BOX 512212, PHILADELPHIA, PA 19175-2212 |
| JUMP UP, INC. | 617 WEST END AVENUE, #10B, NEW YORK, NY 10024 |
| JUMPER,TANJA A | 16 INDEPENDENCE DRIVE, SHIPPENSBURG, PA 17257 |

| Claim Name | Address Information |
|---|---|
| JUMPING FROGS LIMITED | 32 ROPER CLOSE, CANTERBURY,  CT2 7EP UK |
| JUMPING FROGS LIMITED | 32 ROPER CLOSE, CANTERBURY, KENT,  CT2 7EP UNITED KINGDOM |
| JUMPSTART | 505 8TH AVENUE, NEW YORK, NY 10098 |
| JUMPSTART COALITION | 919 18TH STREET-N.W. SUITE 300, WASHINGTON, DC 20006 |
| JUMPSTART FOR YOUNG CHILDREN INC | 965 MISSION STREET,SUITE 300, SAN FRANCISCO, CA 94103 |
| JUN CHEN | 32 LINCOLN AVE, METUCHEN, NJ 08840 |
| JUN HE LAW OFFICES | CHINA RESOURCES BUILDING,20TH FLOOR, BEIJING,  100005 CHINA |
| JUN HE LAW OFFICES | SHANGHAI KERRY CENTER,32ND FLOOR,1515 NANJING ROAD WEST, SHANGHAI,  200040 CHINA |
| JUN HE LAW OFFICES | SHENZHEN DEVELOPMENT BANK TOWER,SUITE 20-C,5047 EAST SHENNAN ROAD, SHENZHEN, 518001 CHINA |
| JUN HE LAW OFFICES | SHENZHEN DEVELOPMENT BANK TOWER,SUITE 15-C,5047 EAST SHENNAN ROAD, SHENZHEN, 518001 CHINA |
| JUN KANMA | 1-5-11-803,MINAMI AZABU, MINATO-KU,  106-0047 JAPAN |
| JUN KANMA | 1-5-11-803,MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| JUN KANMA | 1-9-10-601,NAKAZATO, KITA-KU, 13 114-0015 JAPAN |
| JUN KATO | 3-40-10-302,HIYOSHI-HONCHO, KOHOKU-KU, YOKOHAMA CITY, 14 223-0062 JAPAN |
| JUN KATO | 2-33-8-7-504,HARAYAMA, MIDORI-KU, SAITAMA-SHI, 11 336-0931 JAPAN |
| JUN MA | 2318 QUAIL RIDGE DRIVE, PLAINSBORO, NJ 08536 |
| JUN MAEBA | 8-9-3,OKUSAWA, SETAGAYA-KU, 13 158-0083 JAPAN |
| JUN MAEDA | 302-1-46-3 EBISU SHIBUYA-KU, TOKYO, 13 150-0013 JAPAN |
| JUN MAEDA | 1003-12-13-2 TSUKISHIMA CHUO-KU, TOKYO, 13 150-0013 JAPAN |
| JUN MAEDA | 1418-2-601 TAOCHO KOHOKUKU, YOKOHAMASHI, 14 222-0031 JAPAN |
| JUN MAEDA | 1418-2-601 FUTOO-CHO KOHOKUKU, YOKOHAMA, 14 222-0031 JAPAN |
| JUN SHINJO | 1-4-4-2915 MITA, MEGURO-KU, 13  JAPAN |
| JUN SONG | JUDSON,APARTMENT #6B, EDISON, NJ 08837 |
| JUN TAKEUCHI | 4-6-4 IKUTA,TAMA-KU, KAWASAKI CITY, 14 214-0038 JAPAN |
| JUN TSUCHIYA | 2-5-10-302,HONCHO, KAWAGUCHI-SHI, 11 332-0012 JAPAN |
| JUN XIAO | RESIDENCE D, ROOM 811,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| JUN YAMAMOTO | 6-16-14-302,HONCHO, NAKANO-KU, 13 164-0012 JAPAN |
| JUN, YAN | 74 BARNES CT-APT 400, STANFORD, CA 94305 |
| JUN,HANNAH HEEKYUNG | DOOSAN WEVE PAVILLION #731,SUSONG-DONG,JONGRO-GU, SEOUL,   KOREA, REPUBLIC OF |
| JUN,HYE WON | 230 SULLIVAN STREET,APT. #4R, NEW YORK, NY 10012 |
| JUN,JENNIFER EUNJI | PO BOX 204153, NEW HAVEN, CT 06520 |
| JUN,SHERRY H. | 163 E. 89TH ST.,APARTMENT 5FW, NEW YORK, NY 10128 |
| JUNAID IQBAL ARSHAD | 144-03 20TH AVENUE,2ND FLOOR, WHITESTONE, NY 113 |
| JUNAID,FUZAIL | F-11 ,KARNATAKA HOUSING SOCIETY,MOGHUL L, MUMBAI,  16 INDIA |
| JUNBO KONG | 1218 WALNUT STREET,APARTMENT 502, PHILADELPHIA, PA 19107 |
| JUNCADELLA,EDUARDO | FITZ ROY 2055, BUENOS AIRES, BA 1414 ARGENTINA |
| JUNDANIAN,GREGORY A. | 56 GLENRIDGE ROAD, DEDHAM, MA 02026 |
| JUNE CORPUZ | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| JUNE M. MEREIGH | 4931 NW 16TH ST, LAUDERHILL, FL 33313 |
| JUNED ANSARI | B/, VEER JIJAMATA NAGAR,DR. E. MOSES ROAD,WORLI,DADAR(W), MUMBAI, MH 400018 INDIA |
| JUNEJA,ANUP | ,C-801, VRINDAVAN HSG SOCIETY,BEHIND DINDOSHI BUS DEPOT, GOREGAON (E), GOREGAON (E), MUMBAI,  400063 INDIA |
| JUNEJA,GAURAV | A/503, TULIP BUILDING,HIRANANDANI, POWAI, MUMBAI,  400076 INDIA |
| JUNEJA,MOHIT | 401 SUMMIT AVENUE,APARTMENT 1A, JERSEY CITY, NJ 07306 |
| JUNFENG LI | 65 SLEAFORD STREET, CAMBRIDGE,CAMBS,  CB1 2PU UNITED KINGDOM |
| JUNFENG LI | SIGNAL PROCESSING GROUP,CAMBRIDGE UNIVERSITY ENGINEERING |

| Claim Name | Address Information |
|---|---|
| JUNFENG LI | DEPARTMENT,TRUMPINGTON STREET, CAMBRIDGE,  CB2 1PZ UNITED KINGDOM |
| JUNFENG LI | 270,ST DAVIDS SQUARE, LONDON,  E14 3WF UNITED KINGDOM |
| JUNG & SCHLEICHER RECHTSANWALTE | KLINGELHOFERSTRABE 4, BERLIN,  D10785 GERMANY |
| JUNG BRANNEN ASSOCIATES | 34 FAMSWORTH STREET, BOSTON, MA 02210 |
| JUNG PYO HONG | 1112 OAK KNOLL MANOR COURT, ST. LOUIS, MO 63119 |
| JUNG RONG GUO | 4F C, BLOCK 2, ROBINSON HEIGHTS,8 ROBINSON ROAD, MID-LEVELS, HONG KONG, CHINA |
| JUNG SOOK YOON | 21A/F, TOWER 1, UNIVERSITY HEIGHTS,23 POKFIELD ROAD,POKFULAM, ,   HONG KONG |
| JUNG SUK MIN | PACIFIC RESIDENCE #901,AZABUDAI 3-4-9, MINATO-KU, 13 106-0041 JAPAN |
| JUNG, F. ALEXANDRE | 1500 LOCUST STREET # 3607, PHILADELPHIA, PA 19102 |
| JUNG, ICKSOO | 1530 LOCUST ST APT 3F, PHILADELPHIA, PA 19102 |
| JUNG, JIN | 301 S. 19TH STREET, APT. 9E, PHILADELPHIA, PA 19103 |
| JUNG, PAUL | 4922 HOGANS LAKE PL, ANNANDALE, VA 22003 |
| JUNG, YENA | 106 CENTRAL STREET,CLAFIN HALL, WELLESLEY, MA 02481 |
| JUNG,AYMERIC | 5 RUE DU PERRON, COPPET, VD 1296 SWITZERLAND |
| JUNG,CHOLWEON | 117-802 SAMIK APT,54 SUNAE 2 DONG, BUNDANG GU,SEONGNAM SI, KYUNGKI DO, KOREA, REPUBLIC OF |
| JUNG,DANIEL ALBERTO | 17 CLARE GARDENS,BLENHEIM CRESCENT, LONDON, GT LON,  W11 1NX UNITED KINGDOM |
| JUNG,JENNIFER | 327 WEST 30TH STREET,APARTMENT 4J, NEW YORK, NY 10001 |
| JUNG,JIN-WOO | 104-1602 SAMSUNG-RAEMIAN APT.,SADANG3-DONG, SEOUL,  104-1602 KOREA, REPUBLIC OF |
| JUNG,KWANGSEOB | 1506-112 DAERIM APT,HAENGDANG-DONG, SUNGDONG-GU, SEOUL,   KOREA, REPUBLIC OF |
| JUNG,LYDIA | 98-51 QUEENS BLVD,APT. 6J, REGO PARK, NY 11374 |
| JUNG,MOON SIK | SHINKAWA 2-19-6-1202, CHUO-KU, 13  JAPAN |
| JUNG,SAYOUNG | 32 SEYMOUR STREET,FLAT 1, LONDON, GT LON,  W1H 7JD UNITED KINGDOM |
| JUNG,WAYNE E. | 234 HUNTERS RIDGE RD, LUTHERVILLE, MD 21093 |
| JUNG,WON-JAE | SHIBAURA 4-22-1,AIR TOWER APT 1810, MINATO, 13 108-0023 JAPAN |
| JUNG,WOOJIN | DIO SUPERIUM 2 CHA 1401HO,BANGBAE 2 DONG,SEOCHO GU, SEOUL,   KOREA, REPUBLIC OF |
| JUNG,YOUNG | 40-42 202ND STREET, BAYSIDE, NY 11361 |
| JUNG-HWA KU | 271 WEST 47TH STREET,APT 23F, NEW YORK, NY 10036 |
| JUNG-HWA KU | 271 WEST 47TH STREET,APT 49A, NEW YORK, NY 10036 |
| JUNG-KYU BYUN | JAMWON-DONG 44-17,SEOUL, SEOCHO-KU,   KOREA, REPUBLIC OF |
| JUNGBACKER,BORUS MARTINUS JOHANNES PETRU | ,HAGELINGERWEG, SANTPOORT-NOORD, 0453,  2071 CJ NETHERLANDS |
| JUNGERS DEAN | 101 WEST MISSION AVENUE, BELLEVUE, NE 68005 |
| JUNGEUN OH | OPUS ARISUGAWA TERRACE #406,5-4-1 MINANI AZABU MINATO-KU, TOKYO,   JAPAN |
| JUNGHO WAYNE KIM | HYUNDAI HOMECITY II 203-1304, MULLAE-DONG 6-GA,YEONGDEUNPO-GU, SEOUL,   KOREA, REPUBLIC OF |
| JUNGHOON KIM | SAMHO GARDEN 4-CHA GA-902,BANPO 1-DONG,SEOCHO-GU, SEOUL,   KOREA, REPUBLIC OF |
| JUNGLE MEDIA GROUP | 150 VARICK STREET,8TH FLOOR, NEW YORK, NY 10013 |
| JUNGMANN,CHRISTY LYNN | 2680 PERRY STREET, DENVER, CO 80212 |
| JUNGWOO KOH | 5050 S.LAKE SHORE DRIVE APT #1209,CHIAGO, , IL 60615 |
| JUNHO HWANG | TOWER PALACE E2803,DOGOK-DONG,KANGNAM-KU, SEOUL,   KOREA, REPUBLIC OF |
| JUNIATA COLLEGE | 1700 MOORE STREET, HUNTINGDON, PA 16652 |
| JUNIAWATY,SELVY | 50 RILEY STREET, TUART HILL, WA 6060 AUSTRALIA |
| JUNIO,JOHN | 212 THELMA TERRACE, LINDEN, NJ 07036 |
| JUNIOR ACHIEVEMENT | 402 E HARGETT ST, RALEIGH, NC 07901 |
| JUNIOR ACHIEVEMENT | 117 GEMINI CIRCLE, SUITE 412, BIRMINGHAM, AL 19113 |
| JUNIOR ACHIEVEMENT | 1725 IM STREET,SUITE 200, WASHINGTON, DC 20006 |

| Claim Name | Address Information |
|---|---|
| JUNIOR ACHIEVEMENT | 5610 SEWARD AVENUE, LINCOLN, NE 68507 |
| JUNIOR ACHIEVEMENT | 2115 EAST GOVERNORS CIRCLE, HOUSTON, TX 77092 |
| JUNIOR ACHIEVEMENT | 400 OYSTER POINT BOULEVARD,SUITE 419, SOUTH SAN FRANCISCO, CA 94080 |
| JUNIOR ACHIEVEMENT | 3003 OAK ROAD,SUITE 109, WALNUT CREEK, CA 94597 |
| JUNIOR ACHIEVEMENT OF CANADA | 1 EVA ROAD,SUITE 218, TORONTO ON CANADA,  M9C 4Z5 CANADA |
| JUNIOR ACHIEVEMENT OF LINCOLN INC | 285 SOUTH 68TH STREET PLACE,SUITE 309, LINCOLN, NE 68510 |
| JUNIOR ACHIEVEMENT OF LINCOLN INC | JUNIOR ACHIEVEMENT WORLDWIDE,ONE EDUCATION WAY, COLORADO SPRINGS, CO 80906 |
| JUNIOR ACHIEVEMENT OF NEW | 205 E. 42ND STREET-SUITE 203, NEW YORK, NY 10017 |
| JUNIOR ACHIEVEMENT OF SOUTHERN NEVADA | 840 GRIER DRIVE,SUITE 350, LAS VEGAS, NV 89119 |
| JUNIOR ACHIEVEMENT OF THE PALM BEACHES | 5601 CORPORATE WAY,SUITE 400, WEST PALM BEACH, FL 33407 |
| JUNIOR ACHIEVEMENT OF UTAH | 641 EAST SOUTH TEMPLE, SALT LAKE CITY, UT 84102 |
| JUNIOR LEAGUE OF BRYAN-COLLEGE | P.O. BOX 2623, BRYAN, TX 77805 |
| JUNIOR LEAGUE OF CHICAGO | 1447 NORTH ASTOR STREET, CHICAGO, IL 60610 |
| JUNIOR LEAGUE OF ELIZABETH PLAINFIELD | 110 WALNUT AVENUE, CRANFORD, NJ 07016 |
| JUNIOR LEAGUE OF HOUSTON INC | 1811 BRIAR OAKS LANE, HOUSTON, TX 77027 |
| JUNIOR LEAGUE OF MONTCLAIR NEWARK | 40 SOUTH FULLERTON AVENUE, MONTCLAIR, NJ 07042 |
| JUNIOR LEAGUE OF SALT LAKE CITY | 526 E. 300 3, SALT LAKE CITY, UT 84102 |
| JUNIOR LEAGUE OF THE CITY OF NEW YORK | 130 EAST 80TH STREET, NEW YORK, NY 10021 |
| JUNIOR STATESMEN FOUNDATION | 400 S EL CAMINO REAL,SUITE 300, SAN MATEO, CA 94402 |
| JUNJI IWANAGA | 6-9-2-405,KOYAMA, SHINAGAWA-KU,  142-0062 JAPAN |
| JUNJI IWANAGA | 6-9-2-405,KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| JUNJI IWANAGA | 2-16-2,SENZOKU, MEGURO-KU, 13 152-0012 JAPAN |
| JUNJI TANAKA | 2-30-604 HARA-MACHI, SHINJUKU-KU, 13 162-0053 JAPAN |
| JUNJIE WATKINS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JUNJIE WATKINS | 17 BARBEL AVENUE, BASINGSTOKE,HANTS,  RG21 4PA UNITED KINGDOM |
| JUNKO HOZUMI | 1-27-4 FIRST CHOFU 201,TOBITAKYU, CHOFU CITY, 13 182-0036 JAPAN |
| JUNKO INOUE | 2-23-16-201 NAKATEHARA,KOHOKU-KU, YOKOHAMA CITY, 14 222-0023 JAPAN |
| JUNKO ISHII | TOKYO, TOKYO, 13  JAPAN |
| JUNKO ISHII | USA, USA, NY |
| JUNKO SUZUKI | KANAGAWA-KU,SAITOBUN-CHO 32-51 GREEN PALACE SAITOUBUN III A 10, YOKOHAMA-SHI, 14 221-0811 JAPAN |
| JUNKO SUZUKI | TOTSUKA-KU,KAMIYABE-CHO 1627-13-303, YOKOHAMA-SHI, 14 245-0053 JAPAN |
| JUNKO TSURUOKA | 556-1-1-408,KAIDUKACHO, WAKABAKU, CHIBA CITY, 13 264-0023 JAPAN |
| JUNKO YOKOI | 3-5-6-402 TAKASU,MIHAMA-KU, CHIBA CITY,  261-0004 JAPAN |
| JUNKO YOKOI | 3-5-6-402 TAKASU,MIHAMA-KU, CHIBA CITY, 12 261-0004 JAPAN |
| JUNKO YOKOI | 2-6-5-501 TAKASU,MIHAMA-KU, CHIBA CITY, 12 261-0004 JAPAN |
| JUNO, KEVIN | 500 E. GRAND AVENUE, EL SEGUNDO, CA 90245 |
| JUNY, SUPARDI | FLAT C 23/F BLOCK 5,PROVIDENT CENTRE,NORTH POINT,  ACCOUNT NO. XS0350116843  , HONG KONG |
| JUNYI LAW OFFICE | SUITE 818 TOWER 2,BRIGHT CHINA CHANG AN BUILDING,7 JIAN GAO MEN NEI AVENUE, BEIJING,  100005 CHINA |
| JUNYOEP PARK | 1 RIVER COURT,APT. # 1110, JERSEY CITY, NJ 07310 |
| JUNZEJUN LAW OFFICES | 3/F, PINGAN DEVELOPMENT MANSION,NO.68 DONGSI SHITIAO,DONGCHENG DISTRICT, , 100007 CHINA |
| JUNZHANG LIANG | 548 ORANGE STREET,ROOM 103, NEW HAVEN, CT 06511 |
| JUNZO TAMAMIZU | 5-19-9 KAMIUMA,SETAGAYA SUN HEIGHTS #202, SETAGAYA-KU TOKYO,  154-0011 JAPAN |
| JUNZO TAMAMIZU | 5-19-9 KAMIUMA,SETAGAYA SUN HEIGHTS #202, SETAGAYA-KU TOKYO, 13 154-0011 JAPAN |
| JUO TING CHEN | 99-11 60TH AVENUE,APARTMENT 4K, REGO PARK, NY 11368 |
| JUPHIL CHO | 6 RUE CHAGALL, SOMERSET, NJ 08873 |
| JUPITEC (A TRADING DIVISION OF AQUILA | PREMIER GATE,21 EASTHAMPSTEAD ROAD, BRACKNELL,  RG12 1JS UK |

| Claim Name | Address Information |
|---|---|
| CO | PREMIER GATE,21 EASTHAMPSTEAD ROAD, BRACKNELL,  RG12 1JS UK |
| JUPITEC (A TRADING DIVISION OF AQUILA CO | PREMIER GATE,21 EASTHAMPSTEAD ROAD, BRACKNELL, BERKS,  RG12 1JS UNITED KINGDOM |
| JUPITER DISPLAY | CITY PAVILION,33 BRITTON STREET, LONDON,  EC1M 5UJ UK |
| JUPITER DISPLAY | C/O SERVICE GRAPHICS,ST IVES HOUSE,LAVINGTON STREET, LONDON,  SE1 0NX UK |
| JUPITER DISPLAY | CITY PAVILION,33 BRITTON STREET, LONDON,  EC1M 5UJ UNITED KINGDOM |
| JUPITER DISPLAY | C/O SERVICE GRAPHICS,ST IVES HOUSE,LAVINGTON STREET, LONDON,  SE1 0NX UNITED KINGDOM |
| JUPITER DISPLAY | 3 OSIERS ROAD,WANDSWORTH, LONDON,  SW18 1NL UNITED KINGDOM |
| JUPITER QUARTZ PLC 2004-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,  IRELAND |
| JUPITERIMAGES | PO BOX 27569, NEW YORK, NY 10087-7569 |
| JUPITERIMAGES LTD | 5 FINCH DRIVE, BRAINTREE, ESSEX,  CM7 3SX UNITED KINGDOM |
| JUPITERKAGAN, INC | 233 BROADWAY,SUITE 1005, NEW YORK, NY 10279 |
| JUPITERKAGAN, INC | ONE L. RAGSDALE DR., MONTEREY, CA 93940 |
| JUPITERMEDIA CORPORATION | FBO JUPITER RESEARCH, LLC,CHURCH STREET STATION, NEW YORK, NY 10249-6414 |
| JURADO,KYLE | 13788 DUNSTER COURT, WELLINGTON, FL 33414 |
| JURAS,BIANCA | 203 ANTONINE HEIGHTS,CITY WALK,LONG LANE, LONDON, GT LON,  SE1 3DB UNITED KINGDOM |
| JURGEN A KRIEGER | 98 WARDOUR STREET,FLAT 6, LONDON,  W1V 3LE UNITED KINGDOM |
| JURGEN BAUERNMEISTER | 9 GARTHSIDE,CHURCH ROAD, HAM, RICHMOND,  TW10 5JA UK |
| JURGEN BAUERNMEISTER | 9 GARTHSIDE,CHURCH ROAD, HAM, RICHMOND,  TW10 5JA UNITED KINGDOM |
| JURGEN S HEPPE | FLAT 1,50 ELSWORTHY ROAD, LONDON,  NW3 3BU UNITED KINGDOM |
| JURGENSON,JOYCE | APT. B122,114 WINDSOR PARK DRIVE, CAROL STREAM, IL 60188 |
| JURI VAN RANDOW | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JURI VON RANDOW | BENNOSTRASSE 19, STOCKDORF,  82131 GERMANY |
| JURI VON RANDOW | BENNOSTRASSE 19, STOCKDORF, BY 82131 GERMANY |
| JURI VON RANDOW | FLAT 1,7 WESTGATE TERRACE, LONDON,  SW10 9BT UNITED KINGDOM |
| JURIKA & VOYLES LP | 1999 HARRISON STREET,SUITE 700, OAKLAND, CA 94612 |
| JURIS CORP | 1104 A,RAHEJA CHAMBERS,FREE PRESS JOURNAL ROAD,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| JURIS CORP | 1104 A, RAHEJA CHAMBERS,FREE PRESS JOURNAL ROAD,NARIMAN POINT, MUMBAI,  400021 INDIA |
| JUROKU BANK LTD (THE) | 81-58-266-0466,8-26 KANDA-MACHI, GIFU-SHI,  500-8516 JAPAN |
| JUROS,ALYSSA S. | 1 MEAD TERRACE, GLEN RIDGE, NJ 07028 |
| JURSIK,EMILY | 346 EAST 65TH STREET,1C, NEW YORK, NY 10021 |
| JURUSZ,JOSEPH W | 29 SAW MILL DRIVE, SOMERSET, NJ 08873 |
| JURY,DANNY | 19B CINTRA PARK,CRYSTAL PALACE, LONDON, GT LON,  SE19 2LH UNITED KINGDOM |
| JURYS BOSTON HOTEL | 350 STUART STREET, BACK BAY, BOSTON, MA 02116 |
| JURYS BOSTON HOTEL | 154 BERKELEY STREET, BACK BAY, BOSTON, MA 02116 |
| JURYS HOTEL GROUP PLC | BALLSBRIDGE, DUBLIN,  DUBLIN4 IRELAND |
| JUSKIEWICZ, MICHAEL | 5050 SOUTH LAKE SHORE DRIVE, CHICAGO, IL 60615 |
| JUSKIN,STEVEN | 406 JEFFERSON STREET, APT. 205, HOBOKEN, NJ 07030 |
| JUSNET COMMUNICATIONS | TOMIN KOGYO SHIBUYA BLDG 4F,33-7 UDAGAWACHO, SHIBUYA-KU,  150-0042 JAPAN |
| JUSNET COMMUNICATIONS | TOMIN KOGYO SHIBUYA BLDG 4F,33-7 UDAGAWACHO, SHIBUYA-KU, 13 150-0042 JAPAN |
| JUST BAGELS | 527 CASANOVA STREET, BRONX, NY 10474 |
| JUST COMMUNICATION LTD | SURTIDAS HOUSE,BROMSGROVE ROAD, REDDITCH,  B97 4QY UK |
| JUST COMMUNICATION LTD | SURTIDAS HOUSE,BROMSGROVE ROAD, REDDITCH, WOR,  B97 4QY UNITED KINGDOM |
| JUST MORTGAGES PACKAGING LIMITED | SECOND FLOOR,44 - 48 SPRINGFIELD ROAD,HORSHAM, WEST SUSSEX,  RH12 2PD UK |
| JUST MORTGAGES PACKAGING LIMITED | SECOND FLOOR,44 - 48 SPRINGFIELD ROAD,HORSHAM, WEST SUSSEX,  RH12 2PD UNITED |

| Claim Name | Address Information |
|---|---|
| JUST MORTGAGES PACKAGING LIMITED | KINGDOM |
| JUST ONE BREAK INC | 570 7TH AVENUE, NEW YORK, NY 10018 |
| JUST ONE LIFE | 475 FIFTH AVENUE, SUITE 1114, NEW YORK, NY 10017 |
| JUST SERVICE | EBIYA BLDG 3F, 1-11-5, NIHONBASHIMUROMACHI, CHUO-KU, TOKYO,  103-0022 JAPAN |
| JUST SERVICE | EBIYA BLDG 3F, 1-11-5, NIHONBASHIMUROMACHI, CHUO-KU, TOKYO, 13 103-0022 JAPAN |
| JUST ST JAMES RESTAURANTS | 12 ST JAMES STREET, LONDON,  SW1A 1ER UNITED KINGDOM |
| JUST TELL | PO BOX 262, NEW YORK, NY 10013 |
| JUST, CRAIG | 49 MOUNTAINVIEW ROAD, MILLBURN, NJ 07041 |
| JUSTE A TEMPS | GARONOR, BP 774, AULNAY SOUS BOIS CEDEX,  93 FRANCE |
| JUSTE, CARY | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| JUSTIAN, RONALD R. | 73 MCGUINNESS BLVD, BROOKLYN, NY 11222 |
| JUSTICE OF THE PEACE COURT OF | 212 GREENBARK ROAD, WILMINGTON, DE 19808 |
| JUSTICE, ALEXIS | 10588 STONE CANYON ROAD, APARTMENT 148, DALLAS, TX 75320 |
| JUSTICE, DANICA RANA | 6208 HAWKS EYE CT, CASTLE ROCK, CO 80108 |
| JUSTICE, MATTHEW TRAVIS | 10774 SOUTHHAVEN CIRCLE, HIGHLANDS RANCH, CO 80126 |
| JUSTICE, MICHAEL SHANE | 5639 LEVI KRAMER BLVD, CANAL WINCHESTER, OH 43110 |
| JUSTIN A. NUNEZ | 445 HIGHVIEW ROAD, ENGLEWOOD, NJ 07631 |
| JUSTIN ANDERSON | #402 1-17-14, CHUO-CHO MEGURO KU, TOKYO, 13  JAPAN |
| JUSTIN ANDERSON | 11-1 ARENTS DAIKANYAMA, HACHIYAMA-CHO SHIBUYA-KU, TOKYO, 13 150-0035 JAPAN |
| JUSTIN ANDERSON | #402 1-17-14, CHUO-CHO MEGURO KU, TOKYO, 13 152-0001 JAPAN |
| JUSTIN B BROWN | 10006 WOODLAKE DR, DALLAS, TX 75243 |
| JUSTIN B BROWN | 12009 COLT RD, #2140M, DALLAS, TX 75251 |
| JUSTIN B BROWN | 3601 GRAPEVINE MILLS PKWY #1211, GRAPEVINE, TX 76051 |
| JUSTIN B. WADE | 1001 N. DOUGLAS AVE, ARLINGTON HEIGHTS, IL 60004 |
| JUSTIN BALSER | 3 AVENIDA FORTUNA, SAN CLEMENTE, CA 92673 |
| JUSTIN BATES | 27 HIGHCROFT VILLAS, BRIGHTON,  BN1 5PS UNITED KINGDOM |
| JUSTIN BATES | 24 CHAPEL MEWS, HOVE, E.SUSX,  BN3 1AR UNITED KINGDOM |
| JUSTIN BERKO-BOATENG | 22 WEDDERBURN ROAD, FLAT 4, LONDON,  NW3 5QG UNITED KINGDOM |
| JUSTIN BLATTI | 99 JOHN ST, NEW YORK, NY 10038 |
| JUSTIN BLATTI | 3 JEFFREY PLACE, WOODBURY, NY 11797 |
| JUSTIN BLYDEN | MOREHOUSE COLLEGE, 830 WESTVIEW DRIVE, S.W., UNIT #141497, ATLANTA, GA 30314 |
| JUSTIN BLYDEN | MOREHOUSE COLLEGE, 830 WESTVIEW DRIVE, S.W., UNIT #141, ATLANTA, GA 30314 |
| JUSTIN BOYD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JUSTIN BRIZUELA | 52 EAST END AVENUE #25B, NEW YORK, NY 10028 |
| JUSTIN BRIZUELA | 5 LLOYD HAVEN DRIVE, LLOYD HARBOR, NY 11473 |
| JUSTIN BROWNE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| JUSTIN CHAPMAN | 44B BOUSFIELD ROAD, LONDON,  SE14 5TR UNITED KINGDOM |
| JUSTIN CHARLES RENDALL | 28 ADMIRAL PLACE, LAVENDER DOCK, ROTHERHITHE STREET, LONDON,  SE16 5NY UNITED KINGDOM |
| JUSTIN CHARLES RENDALL | 28 ADMIRAL PLACE, LAVENDER DOCK, ROTHERHITHE STREET, LONDON, ANT,  SE16 5NY UNITED KINGDOM |
| JUSTIN CY LAU | 9C VENICE COURT, REALTY GARDENS, 41 CONDUIT ROAD, HONG KONG,  CHINA |
| JUSTIN CY LAU | 11 MAY ROAD, VALVERDE, 9A, ,  CHINA |
| JUSTIN CY LAU | 18 OLD PEAK ROAD, 25C ROYAL COURT, ,  CHINA |
| JUSTIN CY LAU | 9C VENICE COURT, REALTY GARDENS, 41 CONDUIT ROAD, HONG KONG,  HONG KONG |
| JUSTIN D. HENRY | 6982 STAGECOACH RD, #O, DUBLIN, CA 94568 |
| JUSTIN D. HENRY | 2040 SHORELINE LOOP, #240, SAN RAMON, CA 94582 |
| JUSTIN D. HENRY | 411 EASTER AVE, MILPITAS, CA 95035 |
| JUSTIN DAESUNG KIM | DAEWOO DIO-VILLE 1511, MANRI-DONG, CHUNG-GU, SEOUL,  KOREA, REPUBLIC OF |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN DARGAVEL | 3001 GOLDEN LANTERN, APARTMENT 287, LAGUNA NIGUEL, CA 92677 |
| JUSTIN DARGAVEL | 315 NORTH ASSOCIATED ROAD #1711, BREA, CA 92821 |
| JUSTIN DEAN FOCKEN | 2780 M ST, GERING, NE 69341 |
| JUSTIN E. DRISCOLL | 239 WEST 10TH STREET,APARTMENT 4A, NEW YORK, NY 10014 |
| JUSTIN E. DRISCOLL | 60 BROADWAY,APARTMENT 9G, BROOKLYN, NY 11211 |
| JUSTIN E. PEAGRAM | 15 CLIFF STREET,APARTMENT 25C, NEW YORK, NY 10038 |
| JUSTIN E. PEAGRAM | BABSON COLLEGE,BOX 1413, BABSON PARK, MA 024 |
| JUSTIN E. PEAGRAM | 25 CRESCENT STREET,APARTMENT 690, WALTHAM, MA 02453 |
| JUSTIN E. PEAGRAM | 25 CRESCENT STREET,APARTMENT 640, WALTHAM, MA 02453 |
| JUSTIN F. D'ERCOLE | 612 WALTON AVENUE, MAMARONECK, NY 10543 |
| JUSTIN GAINES | 2837 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 053 |
| JUSTIN GAINES | 2837 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| JUSTIN GAINES | 6236 BALD EAGLE ROAD, RACINE, WI 53406 |
| JUSTIN GARRETT JAKUBCIN | 8161 SOUTH POPLAR WAY,#I-204, CENTENNIAL, CO 80112 |
| JUSTIN GARRETT JAKUBCIN | 2894 S. DEXTER WAY, DENVER, CO 80222 |
| JUSTIN GOLSHIR | 11 WEST 8TH STREET, NEW YORK, NY 10011 |
| JUSTIN GOLSHIR | 401 9TH STREET, NW,SUITE 1000, WASHINGTON, DC 20004-2134 |
| JUSTIN GOLSHIR | 320 MARSHALL ST, AUGUSTA, GA 30907 |
| JUSTIN GONSALVES | NESBIT ROAD,MAZAGAON, MUMBAI,    INDIA |
| JUSTIN GRIGGS | 907 BYRNE HALL, HANOVER, NH 03755 |
| JUSTIN H ARABADJIEF | 330 GRAND ST,APT 402, HOBOKEN, NJ 07030 |
| JUSTIN H ARABADJIEF | 7 W 87TH ST,APARTMENT #1E, NEW YORK, NY 10024 |
| JUSTIN H. ROBERTS | 2 COLUMBUS AVENUE,APARTMENT 11C, NEW YORK, NY 10023 |
| JUSTIN HAGGERTY | 62 THE GREEN, DARTFORD,KENT,   DA2 6JU UNITED KINGDOM |
| JUSTIN HAGGERTY | 70 RUDLAND ROAD, BEXLEYHEATH,KENT,   DA7 6DD UNITED KINGDOM |
| JUSTIN HOWARD | 69 DOWNS VALLEY ROAD,WOODINGDEAN, BRIGHTON,   BN2 6RG UK |
| JUSTIN HOWARD | 69 DOWNS VALLEY ROAD,WOODINGDEAN, BRIGHTON,E.SUSX,   BN2 6RG UNITED KINGDOM |
| JUSTIN KENT | 25 BANK ST, LONDON,    UNITED KINGDOM |
| JUSTIN KLAY BURNS | 301 W 66TH STREET,APT. 14J EAST, NEW YORK, NY 10023 |
| JUSTIN KLAY BURNS | 87 ABIGALE LANE,PO BOX 365, NEW CASTLE, NH 03854 |
| JUSTIN LOOK | 25 SIOUX STREET, OLD BRIDGE, NJ 088 |
| JUSTIN M GENSIMORE | 6124 FORESTAL CIRCLE, HARRISBURG, PA 17112 |
| JUSTIN M. CAREY | 425 EAST 63RD STREET,E11C, NEW YORK, NY 10021 |
| JUSTIN M. CAREY | 425 EAST 63RD STREET,E11C, NEW YORK, NY 10065 |
| JUSTIN M. DUNLEAVY | 58 PRESTON STREET, RIDGEFIELD, NJ 07660 |
| JUSTIN M. DUNLEAVY | 58 PRESTON STREET, RIDGEFIELD PARK, NJ 07660 |
| JUSTIN M. PERRY | 326 RED MAGNOLIA COURT, MILLERSVILLE, MD 21108 |
| JUSTIN MANUEL CALDERON | 36821 PORT TIDEWOOD ST, NEWARK, CA 94560 |
| JUSTIN MCCLOSKEY | 500 WEST 56TH STREET,APT 821, NEW YORK, NY 10019 |
| JUSTIN MCEWEN | 222 RIVER MEWS LANE, EDGEWATER, NJ 07020 |
| JUSTIN MCEWEN | 150 BELMOUNT AVE,APT 2R, NORTH ARLINGTON, NJ 07031 |
| JUSTIN METZ | 89 RACQUET ROAD, WALL, NJ 07719 |
| JUSTIN MITRANI | 113 E29 ST., APT#2, NEW YORK, NY 10016 |
| JUSTIN MITRANI | 100 MAIDEN LANE #701, NEW YORK, NY 10038 |
| JUSTIN O'BRIEN | 16 SHADYSIDE AVENUE, SUMMIT,   07901 |
| JUSTIN P. CROTTY | 2529 PAYNE STREET, EVANSTON, IL 60201 |
| JUSTIN P. ROTVOLD | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| JUSTIN PATTNER | 391 EASTWOOD COURT, ENGLEWOOD, NJ 07631 |
| JUSTIN PAUL DAWSON | 8042 SOUTH KITTREDGE WAY, ENGLEWOOD, CO 80112 |

| Claim Name | Address Information |
|---|---|
| JUSTIN PHILIP VINCE | 17 ADKIN CLOSE, AYLESBURY,BUCKS, HP19 9UY UNITED KINGDOM |
| JUSTIN RIEDELL | 410 WEST 53RD STREET,APARTMENT 125, NEW YORK, NY 10019 |
| JUSTIN RIEDELL | 130 BROOKWOOD ROAD, WOODSIDE, CA 94062 |
| JUSTIN RYAN MCNICHOL | 16360 E. FREMONT AVENUE,UNIT 1, AURORA, CO 80016 |
| JUSTIN RYAN MCNICHOL | 7440 S. BLACKHAWK STREET,BUILDING 4, UNIT 303, ENGLEWOOD, CO 80112 |
| JUSTIN RYAN MCNICHOL | 3220 SOUTH COUNTY ROAD,#2, FORT COLLINS, CO 80525 |
| JUSTIN RYDER | 50 NUTLEY AVENUE, NUTLEY, NJ 07110 |
| JUSTIN S BROUGH | 20 W HEBRON PARKWAY,APT 332, CARROLLTON, TX 75010 |
| JUSTIN S BROUGH | 3101 TOWNBLUFF DR.,#521, PLANO, TX 75075 |
| JUSTIN S BROUGH | 10210 FAIRWAY VISTA, ROWLETT, TX 75089 |
| JUSTIN S BROUGH | 4909 HAVERWOOD LANE,APT 909, DALLAS, TX 75287 |
| JUSTIN S SCHECKNER | 305 EAST 72ND STREET,APT. 4C SOUTH, NEW YORK, NY 10021 |
| JUSTIN S. CAIN | 121 EAST 23RD STREET,APARTMENT 3C, NEW YORK, NY 10010 |
| JUSTIN S. CAIN | 109 CHURCH STREET,#307, NEW HAVEN, CT 06510 |
| JUSTIN S. CAIN | 4145 VIA MARINA,APARTMENT 103, MARINA DEL REY, CA 90292 |
| JUSTIN SCOTT | 162 WEST 45TH STREET,APARTMENT 3B, NEW YORK, NY 10019 |
| JUSTIN SCOTT | 4291 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 053 |
| JUSTIN SCOTT | 4291 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| JUSTIN SCOTT | 4102 LUXOR TERRACE DR., CHARLOTTESVILLE, VA 22901 |
| JUSTIN SIENA HIGH SCHOOL FOUNDATION INC | 4026 MAHNER STREET, NAPA, CA 94558 |
| JUSTIN SULLIVAN | 541 ROLLING HILLS ROAD, COPPELL, TX 75019 |
| JUSTIN SULLIVAN | 5331 EAST MOCKINGBIRD,#606, DALLAS, TX 75206 |
| JUSTIN T. NUSBAUM | 16504 MONTECREST LANE, GAITHERSBURG, MD 20878 |
| JUSTIN TOOTH | 5 CARLISLE AVENUE, LONDON, W3 7NG UNITED KINGDOM |
| JUSTIN W TSANG | GEORGETOWN UNIVERSITY, BOX 6447, WASHINGTON, DC 200 |
| JUSTIN WATERMAN | 353 EAST 53RD STREET,APT. #4 A, NEW YORK, NY 10022 |
| JUSTIN,MONIQUE DIANE | 20 HOMEMEAD, GALLEYWOOD, ESSEX, CM28WA UNITED KINGDOM |
| JUSTINE FAIRCLOUGH | 91 SHORE ROAD, GLEN COVE, NY 11542 |
| JUSTINE R CAGUIAT | 104 CARTERET STREET, STATEN ISLAND, NY 10307 |
| JUSTINE WARDROP | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| JUSTIS JR.,WARING S. | 1007 COLD SPRING RD, MIDDLE RIVER, MD 21220 |
| JUSTITZKASSE BERLIN | ALTSTA DTER RING 7, BERLIN, BE 13597 GERMANY |
| JUSTIZKASSE HAMBURG | POSTFACH 302825, HAMBURG, 20310 GERMANY |
| JUSTUS HOWLEY | 713 BLOOMFIELD ST.,TOP FLOOR, HOBOKEN, NJ 07030 |
| JUSTUS HOWLEY | 60 PINE TERRACE EAST, SHORT HILLS, NJ 07078 |
| JUSTUS LUMPE | 406 BLAZER COURT,28A ST. JOHN'S WOOD ROAD,ST. JOHN'S WOOD, LONDON, NW8 7JY UNITED KINGDOM |
| JUSTUS LUMPE | 38 CALEB DYER LANE, ENFIELD, NH 03748 |
| JUSTUS,KARL | WOLFSGANGSTRASSE 81, FRANKFURT, HE 60322 GERMANY |
| JUSTUS,SUSAN W. M. | 87 COLUMBIA STREET,APARTMENT 20B, NEW YORK, NY 10002 |
| JUTAKU KINYU FUKYUKYOKAI | 1-24-2 SEKIGUCHI,BUNKYO-KU, TOKYO, 13 112-0014 JAPAN |
| JUTAKU SHINPOSHA | TAM BUILDING 5F,1-4-9 NISHI SHINBASHI, MINATO-KU, JAPAN |
| JUTAKU SHINPOSHA | TAM BUILDING 5F,1-4-9 NISHI SHINBASHI, MINATO-KU, 13 JAPAN |
| JUTSUM,WILLIAM A | 47 MORETON PLACE, LONDON, GT LON, SW1V2NL UNITED KINGDOM |
| JUTTON,STEPHANIE M. | 5711 W 88TH PLACE, OAK LAWN, IL 60453 |
| JUVENILE BIPOLAR RESEARCH FOUNDATION | 550 RIDGEWOOD ROAD, MAPLEWOOD, NJ 07040 |
| JUVENILE DIABETES FOUNDATION | 28 KENNEDY BLVD, #180, EAST BRUNSWICK, NJ 10005 |
| JUVENILE DIABETES FOUNDATION | 381 PARK AVENUE SOUTH, SUITE 507, NEW YORK, NY 10016 |
| JUVENILE DIABETES FOUNDATION | 432 PARK AVE.SOUTH, 15TH FLOOR, NEW YORK, NY 10028 |

| Claim Name | Address Information |
|---|---|
| JUVENILE DIABETES FOUNDATION | 2825 NORTH MAYFAIR ROAD, SUITE 9, WAUWATOSA, WI 10029 |
| JUVENILE DIABETES FOUNDATION | SOUTHEAST NEW YORK CHAPTER,30 GLENN STREET, WHITE PLAINS, NY 10603 |
| JUVENILE DIABETES FOUNDATION | 225 CITY LINE AVENUE,SUITE 104, BALA CYNWYD, PA 19004 |
| JUVENILE DIABETES FOUNDATION | 200 JOPPA ROAD, TOWSON, MD 21286 |
| JUVENILE DIABETES FOUNDATION | 400 PERIMETER CENTER-SUITE 750, ATLANTA, GA 30346 |
| JUVENILE DIABETES FOUNDATION | 500 N DEARBORN SUITE 305, CHICAGO, IL 60610 |
| JUVENILE DIABETES FOUNDATION | 1771 EAST FLAMINGO ROAD,SUITE 213-A, LAS VEGAS, NV 89119 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 740 BROAD STREET, SHREWSBURY, NJ 07702 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 432 PARK AVENUE SOUTH,15TH FLOOR, NEW YORK, NY 10016 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 532 BROADHOLLOW ROAD,SUITE 118, MELVILLE, NY 11747 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 225 CITY AVENUE,SUITE 104, BALA CYNWYD, PA 19004 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 1985 EASTWOOD ROAD,SUITE 205, WILMINGTON, NC 28403 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | METRO ST LOUIS/ GREATER MISSOURI CHAPTER,225 SOUTH MERAMEC AVE,SUITE 1032T, ST LOUIS, MO 63105 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | GREATER PALM BEACH COUNTY CHAPTER,1450 CENTREPARK BOULEVARD,SUITE 330, WEST PALM BEACH, FL 33401 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 49 STEVENSON STREET,SUITE 1200, SAN FRANCISCO, CA 94105 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | GREATER BAY AREA CHAPTER,121 2ND STREET, 2ND FLOOR, SAN FRANCISCO, CA 94105 |
| JUVENILE DIABETES RESEARCH FOUNDATION | NORTHERN NEW JERSEY CHAPTER,560 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 120 WALL STREET,19TH FLOOR, NEW YORK, NY 10005 |
| JUVENILE DIABETES RESEARCH FOUNDATION | WESTCHESSTER COUNTY CHAPTER,30 GLENN STREET-2ND FLOOR, WHITE PLAINS, NY 10603 |
| JUVENILE DIABETES RESEARCH FOUNDATION | NORTH CENTRAL CT & WESTERN MA,COUNTY CHAPTER,18 NORTH MAIN ST – 3RD FLOOR, WEST HARTFORD, CT 06107 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 5000 ROCKSIDE ROAD,SUITE 310, CLEVELAND, OH 44131 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 400 PERIMETER CENTER TERRACE,SUITE 750, ATLANTA, GA 30346 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2825 N. MAYFAIR ROAD,SUITE 9, WAUWATOSA, WI 53222 |
| JUVENILE DIABETES RESEARCH FOUNDATION | GREATER PALM BEACH COUNTY CHAPTER,1450 CENTRE PARK BOULEVARD,SUITE 330, WEST PALM BEACH, FL 33401 |
| JUVENILE DIABETES RESEARCH FOUNDATION | GREATER DALLAS CHAPTER,9400 N. CENTRAL EXPRESSWAY #1201, DALLAS, TX 75231 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2425 FOUNTAINVIEW,SUITE 280, HOUSTON, TX 77057 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 5677 OBERLIN DRIVE,SUITE 110, SAN DIEGO, CA 92121 |
| JUVENILE DIABETES RESEARCH FUND | 120 WALL STREET,19TH FLOOR, NEW YORK, NY 10005 |
| JUXTCONSULT RESEARCH | CONSULTING PRIVATE LIMITED,U-8 LGF,GREEN PARK MAIN, NEW DELHI, INDIA,  110016 INDIA |
| JUZER DOCTOR | 3/18, N.M.JOSHI SOC GAVANPADA RD ,MULUND (EAST),GAVANPADA, MUMBAI,  400081 INDIA |
| JUZHEN HE | 44-5-2 LANE 79,WUCHUAN ROAD, SHANGHAI,  200433 CHINA |
| JUZHEN HE | ROOM 502,NO. 44 LANE 78,WU CHUAN ROAD, SHANGHAI,  200433 CHINA |
| JUZHEN HE | 1-7-2-802 NIHONBASHI-HORIDOMECHO, CHUO-KU, 13 103-0012 JAPAN |
| JVKELLY GROUP, INC. | 1160 EAST JERICHO TURNPIKE,SUITE 200, HUNTINGTON, NY 11743 |
| JW CREATIONS INCORPORATED | 55 WEST AMES,SUITE 300, PLAINVIEW, NY 11803 |
| JW HENRY | ATTN: ROBERT BREYER,301 YAMATO ROAD,SUITE 2200, BOCA RATON, FL 33431 |
| JW MARRIOTT HOTEL SAN FRANCISCO | 500 POST STREET, SANFRANCISCO, CA 94102 |
| JW MARRIOTT ORLANDO | 4040 CENTRAL FLORIDA PARKWAY, ORLANDO, FL 32837 |
| JWAGUN KIM | 2523 23RD ST. 2ND FLOOR, ASTORIA, NY 11102 |
| JWALANT NANAVATI | APT 4F GOLDWIN HEIGHTS,2 SEYMOUR ROAD, HONG KONG,    CHINA |
| JWALANT NANAVATI | APT 4F GOLDWIN HEIGHTS,2 SEYMOUR ROAD, HONG KONG,    HONG KONG |
| JWE, INC. | 180 MADISON AVENUE,16TH FLOOR, NEW YORK, NY 10016 |
| JWFLOWERS.COM LIMITED | UNIT E8&9,145 DURHAM STREET, LONDON,  SE11 5JR UNITED KINGDOM |
| JWT ENTERPRISES INC. | 1279 FICKLEN CHURCH WAY, CANTON, GA 30114 |

| Claim Name | Address Information |
| --- | --- |
| JYOTHI BINU | 11 PEMBERTON GARDENS,ROMFORD, ,ESSEX,  RM6 6SH UNITED KINGDOM |
| JYOTHI RAJAGOPAL | 470 WEST 24TH STREET,APT. 7A, NEW YORK, NY 10011 |
| JYOTI CHAWLA | 2686 HAMMAN WAY, AURORA, IL 60504 |
| JYOTI JOSHI | 7 FAY PLACE, SUMMIT, NJ 07901 |
| JYOTI JOSHI | 25 UNION SQUARE WEST,APARTMENT C2-2A, NEW YORK, NY 10003 |
| JYOTI JOSHI | SMC 2622,5032 FORBES AVE, PITTSBURGH, PA 15213 |
| JYOTI JOSHI | 5032 FORBES AVENUE,SMC 2622, PITTSBURGH, PA 15213 |
| JYOTI MASAUN | 1801 NORTH OAKS BLVD., NORTH BRUNSWICK, NJ 08902 |
| JYOTI RAO BURAGADDA | 35 RIVER DRIVE SOUTH,APT. 610, JERSEY CITY, NJ 07310 |
| JYOTI SATHYANARAYANAN | 301/84 PRABHA, GARODIA NAGAR, GHATKOPAR (E), MUMBAI,  400077 INDIA |
| JYOTI SHARMA | 145 EAST 48TH STREET,APARTMENT 7-D, NEW YORK, NY 10017 |
| JYOTI SINGH | 207/B WING, PURAB PACHIM APTS,KOLSEWADI,KALYAN EAST, THANE DISTRICT, MH 421306 INDIA |
| JYSKE BANK | ROBERT EBY,70 HUDSON STREET 10 FLOOR, JERSEY CITY, NJ 07302-4585 |
| K & H BANK HUNGARY | VIGADO TER 1, BUDAPEST,  1051 HUNGARY |
| K & H BANK HUNGARY | ATTN:TREASURY - MR ATTILA BEHAN,K & H BANK RT,H-1051 BUDAPEST,VIGADO TER 1, BUDAPEST,  H-1051 HUNGARY |
| K CAPITAL MARKETS | 245 PARK AVENUE,24TH FLOOR, NEW YORK, NY 06897 |
| K CAPITAL OFFSHORE MASTER FUND (US DOLLAR), L.P., | ATTN:KRISTIN VALENTE,K CAPITAL PARTNERS, LLC,75 PARK PLAZA,BOX 11, BOSTON, MA 02116 |
| K CLUB | STRAFFAN COUNTY KILDARE, IRELAND,   IRELAND |
| K CORPORATE SERVICES LIMITEDKPMG | PO BOX 50,GENERAL POST OFFICE, HONG KONG,   HONG KONG |
| K ELECTRIC COMPANY | 7188 ENVOY COURT, DALLAS, TX 75247 |
| K EXPRESS AKASAKA SHION | 2-17-55,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| K INTERNATIONAL | CARINA BUILDING EAST,SUNRISE PARKWAY, LINFORD WOOD, MILTON KEYNES,  MK14 6PW UNITED KINGDOM |
| K LOVE RADIO | 5700 WEST OAKS BOULEVARD, ROCKLIN, CA 95765 |
| K MAART FINANCIAL SERVICES | 1000 SOUTH POINTE DRIVE, UNIT 1104, MIAMI BEACH, FL 33139 |
| K MAART FINANCIAL SERVICES,INC | 1000 SOUTH POINTE DRIVE, UNIT 1104, MIAMI BEACH, FL 33139 |
| K P,CHANDAN | 702 B WING,TEAK WOOD CHSL,SWAPNA NAGARI,NEAR VASANT GARDEN,OFF LBS MARG,MULUND(W), MUMBAI,  400080 INDIA |
| K PARTHASARATHY | TA, 2ND BLOCK,2/9, AAI QUARTERS,ANDHERI SAHAR ROAD, MUMBAI,   INDIA |
| K PARTHASARATHY | 11, 3RD FLOOR,LAKSHMI NARAYANA SOCIETY,NEAR BARANJABE GARDEN, BHANDUP EAST, MUMBAI,   INDIA |
| K PARTHASARATHY | 13/4A SRIRAM FLAT,17 STREET, TANSI NAGAR,VELACHERY, CHENNAI,  600042 INDIA |
| K S KRISHNAN | DOOR # 52 AGRAHARAM STREET , KANIYUR PO,UDUMALPET (TK) , COIMBATORE DT , , 642203 INDIA |
| K S KRISHNAN | DOOR # 52 AGRAHARAM STREET , KANIYUR PO,UDUMALPET (TK) , COIMBATORE DT , TAMIL NADU, ,  642203 INDIA |
| K S,ARUN | B 20/23 VIJAY NAGARI ANNEX,WAGHBILL NAKA,THANE (W), MUMBAI, MH 400601 INDIA |
| K WAY INFORMATION CORPORATION | 2F, 108 CHANG AN E. RD,SEC 2, TAIPEI,   TAIWAN |
| K&L GATES LLP | 110 CANNON STREET, LONDON,  EC4N 6AR UNITED KINGDOM |
| K&M ENGINE CONSULTANTS, INC. | 7870 CREEDMOOR DRIVE, RURAL HALL, NC 27045 |
| K&Z PARTNERS, LLC | 645 MADISON AVENUE,SUITE 2200, NEW YORK, NY 10022-1010 |
| K,JANARDHAN | #655, 4TH, 'A' MAIN ROAD,"A" SECTOR,YELAHANKA NEW TOWN, BANGALORE, KR 560064 INDIA |
| K,PAVITHRA | C-402, RAHEJA NEST,OFF CHANDIVILI FARM ROAD,POWAI, POWAI, MUMBAI,  400072 INDIA |
| K,SEETHALAXMI | 22/1113 SION NAVRATNA C H S,SARDAR NAGAR - 1,SION - KOLIWADA, MUMBAI, MH 400022 INDIA |
| K-ING MARINE | SHARENU KITAJIMA 1F-102,1-3-26 KITAJIMA,SUMINOE-KU, OSAKA-SHI,  590-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| K-ING MARINE | SHARENU KITAJIMA 1F-102,1-3-26 KITAJIMA,SUMINOE-KU, OSAKA-SHI, 27 590-0014 JAPAN |
| K-M 1 ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| K-RIVER | ROPPONGI HILLS 6F,6-10-1 ROPPONGI, MINATO-KU,  106-6106 JAPAN |
| K-RIVER | ROPPONGI HILLS 6F,6-10-1 ROPPONGI, MINATO-KU, 13 106-6106 JAPAN |
| K. JONATHAN LEE | 60 WEST 66TH STREET,APARTMENT 9D, NEW YORK, NY 10023 |
| K. RAHEJA CORP PVT. LTD. | THE RESORT,AKSA BEACH,11 MADH- MARVE ROAD,MALAD W, MUMBAI, MH 400064 INDIA |
| K.B. ENTERPRISES | G-7, SONA SHOPPING CENTER,OPP NEW TALKIES, HILL ROAD,BANDRA, BOMBAY, MH 400050 INDIA |
| K.D.S & CO CHARTERED ACCOUTANTS | A-203, DHEERAJ APARTMENT,NATWAR NAGAR ROAD NO 1,JOGESHWARI EAST, MUMBAI, MH 400060 INDIA |
| K.E.STAINER COMMUNICATIONS LTD | 67 TOWNCOURT CRESCENT,PETTS WOOD, KENT,  BR5 1PH UK |
| K.E.STAINER COMMUNICATIONS LTD | 67 TOWNCOURT CRESCENT,PETTS WOOD, KENT,  BR5 1PH UNITED KINGDOM |
| K.K. MAMIANA MANSION | 6-8-1 ROPPONGI, MINATO-KU, TOKYO,   JAPAN |
| K.P.,BABU | D-64, INDRAYANI COMPLEX,J.K. SAWANT MARG,DADAR (WEST), NEAR PLAZA CINEMA, DADAR (W), MUMBAI,  400028 INDIA |
| K.S.V  PADMANABHAN | WING C , SUNGLORY RAHEJA VIHAR,POWAI, MUMBAI, MH  INDIA |
| K.T. GAMBHANI | HIRANANDANI GARDENS,POWAI, MUMBAI, MH  INDIA |
| K2 ADVISORS LLC A/C K2 DIV PA FUND II LTD | 300 ATLANTIC AVE, STAMFORD, CT 06901 |
| K2 CORPORATION | C/O KLEINWORT BENSON (JERSEY) TRUSTEES LIMITED,P.O. BOX 76,WESTS CENTRE,ST. HELIER, JERSEY,  JE4 8PQ CHANNEL ISLANDS |
| K2 CORPORATION | LAW DEBENTURE CORPORATE SERVICES LIMITED, PROCESS,PRINCES HOUSE,95 GRESHAM STREET, LONDON,  EC2V 7LY UNITED KINGDOM |
| K2 CORPORATION | DRESDNER BANK AG LONDON BRANCH,STRUCTURED CREDIT INVESMENTS,P.O. BOX 560,20 FRENCH STREET, ATTN: THE MANAGERS, LONDON,  EC3P 3DB UNITED KINGDOM |
| K2 MOVING SYSTEMS LTD | QUEENSGATE HOUSE,SOUTH ROAD, WEYBRIDGE,  KT13 9DZ UK |
| K2 MOVING SYSTEMS LTD | QUEENSGATE HOUSE,SOUTH ROAD, WEYBRIDGE, SURREY,  KT13 9DZ UNITED KINGDOM |
| K2 SUMMITPORTABLE ALPHA FUND I, LTD. | ATTN:STEPHANIE CHRISTIE,K2 SUMMIT PORTABLE ALPHA FUND I LTD.,C/O K2/D  & S MANAGEMENT CO., LLC,300 ATLANTIC STREET, 12TH FLOOR, STAMFORD, CT 06901 |
| KA CHING CHAN | FLAT C, 6/F, BLOCK 6, BEACON HEIGHTS,LUNG PING ROAD,KOWLOON TONG, ,   HONG KONG |
| KA CHUNG DEREK HO | 2804, BLOCK B, 28/F,VILLA ROCHA,10 BROADWOOD ROAD, HAPPY VALLEY,   HONG KONG |
| KA JAMES LAU | SCHOOL ROAD WEST, MARLBORO, NJ 07746 |
| KA KIN TSANG | ROOM 2909, HIU SING HOUSE,HIU LAI COURT,KWUN TONG, ,   HONG KONG |
| KA KIN TSANG | CANDLEWOOD SUITES,21 SECOND STREET, JERSEY CITY, NJ 07302 |
| KA KIN TSANG | THE CAMEO,311 WEST 50TH STREET,APARTMENT 2N, NEW YORK, NY 10019 |
| KA KIN TSANG | THE CAMEO,311 WEST 50TH STREET, # 2N, NEW YORK, NY 10019 |
| KA KIT CHING | FLAT B, 33/F, BLOCK 2, METRO HARBOUR VIEW,8 FUK LEE STREET,TAI KOK TSUI, HONG KONG,   CHINA |
| KA KIT CHING | FLAT B, 33/F, BLOCK 2, METRO HARBOUR VIEW,8 FUK LEE STREET,TAI KOK TSUI, , HONG KONG |
| KA MING KEVIN LAM | 108 ROUTE TWISK,ROOM C, 20/F, BLOCK 9,THE CAIRNHILL, TSUEN WAN,   CHINA |
| KA MOORE LTD | ATTN: ANTHONY GALLAGHER,C/O MOORE CAPITAL MANAGEMENT, LLC,1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| KA PUI CATHERINE LEUNG | FLAT 6E, BLOCK 5,ROYAL ASCOT,FO TAN, HONG KONG,   CHINA |
| KA WA NG | 1908 BLOCK 3, HENG FA CHUEN, CHAI WAN,  HONG KONG |
| KA WAN CHAN | FLAT 4A, BLOCK 3,KENT COURT,137 BOUNDARY STREET, HONG KONG,   CHINA |
| KA YAN KAREN LUI | FLAT B, 31/F, TOWER 2,THE LEIGHTON HILL, HAPPY VALLEY, HONG KONG,   CHINA |
| KA YEE NICOLE CHIN | FLAT G, 16/F, BLOCK 5,RICHLAND GARDEN,KOWLOON BAY, HONG KONG,   CHINA |
| KA YOUNG LEE | 506-409 JUGONG APT,GAEPO-DONG,KANGNAM-KU, SEOUL,   KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| KAAE, KRISTIAN | 85 GREENHILL,PRINCE ARTHUR ROAD, LONDON, GT LON,  NW3 5TZ UNITED KINGDOM |
| KAAN ERENLER | FLAT D2, 2ND FLOOR,UNIVERSITY HEIGHTS,42-44 KOTEWALL ROAD, HONG KONG,    HONG KONG |
| KAAN ERENLER | FLAT D2, 2 FL, UNIVERSITY HEIGHTS,42-44 KOTEWALL ROAD, MID-LEVELS,   HONG KONG |
| KAAN ERENLER | 125 COURT BROTHERS,APARTMENT 7G NORTH, BROOKLYN, NY 11201 |
| KAAN SARIAYDIN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KAAN SARIAYDIN | 39 GLENTON ROAD,BLACKHEATH, LONDON,  SE15 5RS UNITED KINGDOM |
| KAASHYAP TECHNOLOGIES LIMITED | NIJA PADAM, NO 6/9,DAMODARAN STREET,OFF SPUR TANK ROAD CHETPET, CHENNAI, TN 600031 INDIA |
| KAAVYA VISWANATHAN | 101 KNOB HILL COURT, FRANKLIN LAKES, NJ 07417 |
| KABA (UK) LTD | LOWER MOOR WAY,TIVERTON, DEVON,  EX16 6SS UK |
| KABA (UK) LTD | LOWER MOOR WAY,TIVERTON, DEVON,  EX16 6SS UNITED KINGDOM |
| KABA DOOR SYSTEMS LIMITED | HALESFIELD 4, TELFORD,  TF7 4AP UK |
| KABA DOOR SYSTEMS LIMITED | HALESFIELD 4, TELFORD,  TF7 4AP UNITED KINGDOM |
| KABA, BANGALY | 198 S COMMONWEALTH AVE,APT # 3, LOS ANGELES, CA 90004 |
| KABA,BANGALY | 198 S. COMMONWEALTH AVE #3, LOS ANGELES, CA 90004 |
| KABA,SIDDIQA G | 19511 CALORA ST., COVINA, CA 91724 |
| KABAK,CEM | YUNUSELI MAH. KARACA SOK,NO 17, BURSA,    TURKEY |
| KABANI,RESHMA | A/B/13,MUNIWARABAD APPT,BEHRAMBAUG ROAD,OPP JAMATKHANA,JOGESHWARI (W)., MUMBAI., MH 400102 INDIA |
| KABASHI,JERGENT | 310 EAST 44TH ST,APT 509, NEW YORK, NY 10017 |
| KABATOFF,KIMBERLY | 47 SENRAB STREET, LONDON, GT LON,  E1 0QF UNITED KINGDOM |
| KABAYA,SHUNSUKE | 4-9-8-404 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| KABBABE,SIMON | 7 RANGER SQUARE,GREENWICH, LONDON, GT LON,  SE10 8HR UNITED KINGDOM |
| KABBAJ,OTHMANE | FLAT 6,37 COURTFIELD ROAD, LONDON, GT LON,  SW7 4DB UNITED KINGDOM |
| KABBAJ,REDA | RUNTLAND GATE,3 RUNTLANG GATE     FLAT 12, LONDON, GT LON,  SW7 1BL UNITED KINGDOM |
| KABBALAH CENTRE INTERNATIONAL INC | 1100 S ROBERTSON BLVD, LOS ANGELES, CA 90035 |
| KABEER KHAN | 11 SURREY LANE,APARTMENT B, WAPPINGERS FALLS, NY 12590 |
| KABEMBA,GEORGE M. | 12768 DOMINGO COURT, PARKER, CO 80134 |
| KABERWAL,SHRANJIT | A/6,204,VEENA NAGAR ,MULUND(WEST),L.B.S MARG, MUMBAI,  400080 INDIA |
| KABIR AHMED | 5303 LA CANADA BLVD., LA CANADA, CA 91011 |
| KABIR AHMED | 785 NEWELL ROAD, PALO ALTO, CA 94303 |
| KABIR BHATIA | 1249 BROCKTON AVENUE,APARTMENT #11, LOS ANGELES, CA 90025 |
| KABIR BHATIA | 1234 12TH STREET,APARTMENT #1, SANTA MONICA, CA 90401 |
| KABIR WATS | 108 SOUTH RIVER ROAD, WEST LAFAYETTE, IN |
| KABLA,ROY | 110 WEST 26TH STREET,APARTMENT 4B, NEW YORK, NY 10001 |
| KABRA, GOVIND | 901 W. SPRINGFIELD AVE #12, URBANA, IL 61801 |
| KABRA,GIRISH | 43 INVERNESS DRIVE, EDISON, NJ 08820 |
| KABRA,MAYANK P | A/6, LOKMANYA SHOPPING CENTRE,NEAR MBMC OFFICE,BHAYANDER (WEST), THANE, MH 401101 INDIA |
| KABRA,RICHA | 401, SATSANG NADIAWALA COLONY,NO. 1,SV ROAD, MALAD (W), MUMBAI, MH 400064 INDIA |
| KABRIK TRADING LLC (BILL LONG) #808 | 11 BROADWAY STE 814, NEW YORK, NY 10004-1366 |
| KABULA,GINA P | 27 KIERSTEAD AVENUE, NUTLEY, NJ 07110 |
| KABUSHIKIGAISHA AOYAMA | 29-31 SAKURAGAOKA-CHO,SHIBUYA-KU, TOKYO,  150-0031 JAPAN |
| KABUSHIKIGAISHA AOYAMA | 29-31 SAKURAGAOKA-CHO,SHIBUYA-KU, TOKYO, 13 150-0031 JAPAN |
| KABUSHIKIGAISHA BISHODO | 1-3-9 KOISHIKAWA,BUNKYO-KU, TOKYO,  112-0002 JAPAN |
| KABUSHIKIGAISHA BISHODO | 1-3-9 KOISHIKAWA,BUNKYO-KU, TOKYO, 13 112-0002 JAPAN |
| KABUSHIKIGAISHA BMJ | 6F IIJIMA BLDG,1-16-8 TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |

| Claim Name | Address Information |
|---|---|
| KABUSHIKIGAISHA GREEN LIVING | 4F MATUOSHOUTO BLDG,1-29-2 SHOUTO,SHIBUYA-KU, TOKYO,  150-0046 JAPAN |
| KABUSHIKIGAISHA GREEN LIVING | 4F MATUOSHOUTO BLDG,1-29-2 SHOUTO,SHIBUYA-KU, TOKYO, 13 150-0046 JAPAN |
| KABUSHIKIGAISHA KINBE | 1-6-16,GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| KABUSHIKIGAISHA SAKUMA | TOKYO, TOKYO,    JAPAN |
| KABUSHIKIGAISHA SAKUMA | TOKYO, TOKYO, 13  JAPAN |
| KABUSHIKIGAISHA TOKYO KAIKAN | 3-2-1 MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| KABUSHIKIGAISHA TOKYO KANTEI | 3-8-3 KAMIOOSAKI,SHINAGAWA-KU, TOKYO,  141-0021 JAPAN |
| KABUSHIKIGAISHA TOKYO KANTEI | 3-8-3 KAMIOOSAKI,SHINAGAWA-KU, TOKYO, 13 141-0021 JAPAN |
| KABUSHIKIGAISHA YUMES | 1-16-4 SHIBADAIMON,MINATO-KU, TOKYO, 13 105-0012 JAPAN |
| KABUSIKIGAISHA CHANTO | 1-15-1 NISHIAZABU,MINATO-KU, TOKYO,  106-0031 JAPAN |
| KABUSIKIGAISHA CHANTO | 1-15-1 NISHIAZABU,MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| KABUSIKIGAISHA TANAKANAO SENRYOUTEN | 312 TAMATSUSHIMA-CHO,MATSUBARADORIKARASUMANISHIIRU,SIMOGYO-KU, KYOTO, 600-8427 JAPAN |
| KABUSIKIGAISHA TANAKANAO SENRYOUTEN | 312 TAMATSUSHIMA-CHO,MATSUBARADORIKARASUMANISHIIRU,SIMOGYO-KU, KYOTO, 26 600-8427 JAPAN |
| KACEREK, JESSICA C | 10 INVERRARY AVE, WASHINGTON, NJ 07882 |
| KACEREK,JESSICA | 301 E 21ST STREET,APT 4L, NEW YORK, NY 10010 |
| KACEY LEE KREMAN | P.O. BOX 218, BAYARD, NE 69334 |
| KACEY LEE KREMAN | P.O. BOX 213,HC 86 BOX 218, BAYARD, NE 69334 |
| KACHAPHOL HARINSUIT | 86 SURASAK ROAD, SILOM,BANGRAH, BANGKOK 10500,    THAILAND |
| KACHERIA, RAHIL S | PO BOX 11735, STANFORD, CA 94309 |
| KACHERIAN,VALORIE HULET | 6440 N. MOUNTAIN VIEW DRIVE, PARKER, CO 80134 |
| KACHHAP,ALOK ADVIN | BALI GUMA BAGAN AREA,MGM COLEGE,JAMSHEDPUR, JAMSHEDPUR, JH 831018 INDIA |
| KACHHY,  SAUMIL | 86 GEERY AVENUE, HOLBROOK, NY 11741 |
| KACHIDURIAN,JEANNE M | 6802 EAST LUDLOW DRIVE, SCOTTSDALE, AZ 85254 |
| KACI D. BURKHOLDER | 6 8TH AVENUE, INMAN, KS 67546 |
| KACIE MICHELLE FISHER | 24 LUDLOW ST.,APT 2, NEW YORK, NY 10002 |
| KACVINSKI LYNDA J. | 17855 E. TENNESSEE PL, AURORA, CO 80017 |
| KACZALA,MICHAEL C. | 6 WALLING STREET,APT. 1, SAYREVILLE, NJ 08872 |
| KADAKIA, SNEH S. | 15 CLIFF STREET #30A, NEW YORK, NY 10038 |
| KADAKIA,POOJA | WESTERN EXPRESS HIGHWAY,C/302,DHEERAJ REGENCY,BORIVALI (E), MUMBAI, MH 400066 INDIA |
| KADAM, ALOK | 826, NEWARK AVENUE, JERSEY CITY, NJ 07306 |
| KADAM,AMIT | GOLIBAR ROAD,HANUMAN COLONY, HITWARDHAK COMMITTI,JAWAHAR NAGAR, KHAR (E), MUMBAI, MH 400055 INDIA |
| KADAM,MANISHA | A/1001-2,10TH FLOOR,YOGI PARADISE BLDG,YOGI NAGAR,  BORIVALI(W),MUMBAI -91, MUMBAI,  400091 INDIA |
| KADAM,MINAL | 16/23 POPULAR APTS,RAMESH NAGAR,AMBOLI, ANDHERI (E), MUMBAI, MH 400059 INDIA |
| KADAM,SANJAY | EKOPA CO.OP HSG. SOC, A-20, 4TH FLOOR,GUNSAGAR NAGAR, STATION ROAD KALWA,KALWA - WEST, MUMBAI, MH 400605 INDIA |
| KADAM,SHRUTI | A-305, VIRAL APT,N.S.S.RD, NEAR CENTRAL BANK,NEAR CENTRAL BANK, DOMBIVLI (W), DOMBIVLI (WEST),  421202 INDIA |
| KADAM,VRUSHALI | 59, SHUBH SADAN,FLAT NO: 203, 2ND FLR,TILAK NAGAR, MUMBAI, MH 400079 INDIA |
| KADAMBHI,VASAN | 3032 EDWARD STEC BLVD, EDISON, NJ 08837 |
| KADAPAKKAM, VITTAL | 1812 FRIST CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| KADAR,ELIZABETH | 848 BRICKELL KEY DRIVE.,APT. 2505, MIAMI, FL 33131 |
| KADDKIA, SNEH S. | 15 CLIFF STREET - #30A, NEW YORK, NY 10038 |
| KADDUS,SHILPI | 18A ALWYNE PLACE, LONDON,  N12N UNITED KINGDOM |
| KADE,KATHRYN M. | 2675 CARISBROOK DRIVE, OAKLAND, CA 94611 |
| KADEE LYNN ARMSTRONG | 200 COOK RD, MITCHELL, NE 693 |

| Claim Name | Address Information |
|---|---|
| KADEE LYNN ARMSTRONG | 2010 HIGHWAY 29, MITCHELL, NE 693 |
| KADEE LYNN ARMSTRONG | 1362 HENRY ROAD, MORRILL, NE 69358 |
| KADEGE, MUENCHEN | TURKENSTRASSE 9, MUENCHEN,  80333 GERMANY |
| KADEL,FRANK E. | 4401 LAKESIDE DRIVE,#1204, JACKSONVILLE, FL 32210 |
| KADEN SEIHIN KYOKAI | TORANOMON YATSUKA BLDG 4F,1-1-11,ATAGO,MINATO-KU, TOKYO,  105-8472 JAPAN |
| KADEN SEIHIN KYOKAI | TORANOMON YATSUKA BLDG 4F,1-1-11,ATAGO,MINATO-KU, TOKYO, 13 105-8472 JAPAN |
| KADETZ, SARAH | 560 W. 43RD STREET,APT# 17G, NEW YORK, NY 10036 |
| KADETZ,SARAH | 1705 FIRST AVENUE,APARTMENT 6FSPH, NEW YORK, NY 10128 |
| KADOKAWA GROUP PUBLISHING | 2-13-3 FUJIMI, CHIYODA-KU,  102-8177 JAPAN |
| KADOKAWA GROUP PUBLISHING | 2-13-3 FUJIMI, CHIYODA-KU, 13 102-8177 JAPAN |
| KADOTA,SHINICHI | 3-3-12-203 AZABU-JYUBAN, MINATO-KU, 13 106-0045 JAPAN |
| KADRI-CHAUHAN,FATMA | 15 KENMARA CLOSE, CRAWLEY, W SUSX,  RH108AN UNITED KINGDOM |
| KADUSHIN,SETH | 645 WEST END AVE,APT #6D, NEW YORK, NY 10025 |
| KAE MURATA | 1-8-33,NISHI, KUNITACHI CITY, 13 186-0005 JAPAN |
| KAE,SAMUEL | 1801 E. KATELLA AVE.,UNIT 4005, ANAHEIM, CA 92805 |
| KAERIM CHATTI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KAERIM CHATTI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KAESER AND BLAIR INC | 4236 GRISSOM DRIVE, BATAVIA, OH 45103 |
| KAESER AND BLAIR INC | P.O. BOX 644085, CINCINNATI, OH 45264-4085 |
| KAFUKO,BRANDINA | 119, HUXLEY ROAD, LONDON, GT LON,  E10 5QX UNITED KINGDOM |
| KAGAKU KOGYO NIPPOSHA | 3-16-8,NIHONBASHIHAMACHO,CHUO-KU, TOKYO, 13 103-8485 JAPAN |
| KAGAN RESEARCH LLC | 12665 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| KAGAN RESEARCH LLC | 1 LOWER RAGSDALE,B1-130, MONTEREY, CA 93940-5746 |
| KAGAN RESEARCH LLC | FILE 30540,P.O. BOX 60000, SAN FRANCISCO, CA 94160 |
| KAGAN WORLD MEDIA INC | 12665 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| KAGAN, EUGENE | 7 CUMMINGS ROAD,APT #9, BRIGHTON, MA 02135 |
| KAGAN,MARIYA | 2531 MILL AVENUE, BROOKLYN, NY 11234 |
| KAGAN,SPENCER S. | 7 KNOLL ROAD, PORT WASHINGTON, NY 11050 |
| KAGAN-BURWELL,LOIS B. | 54 MILL POND ROAD, PORT WASHINGTON, NY 11050 |
| KAGANOVICH,DMITRIY | 2423 LEIGHTON STREET, FORT LEE, NJ 07024 |
| KAGARANA,RITESH | 4805 ABERDEEN DRIVE, MOUNT LAUREL, NJ 08054 |
| KAGDADIA,SUNDEEP | 8 NORMANDY CLOSE, GLENFIELD,  LE3 8SZ UNITED KINGDOM |
| KAGINI,SIRISH | 50 TAXTER RD,UNIT A, IRVINGTON, NY 10533 |
| KAGURAZAKA TOYODA | 6-56 KAGURAZAKA, SHINJYKU-KU,  162-0825 JAPAN |
| KAGURAZAKA TOYODA | 6-56 KAGURAZAKA, SHINJYKU-KU, 13 162-0825 JAPAN |
| KAHAAN,JAHJEETH | A/105, JUPITER,SUNCITY,ADI SHANKARACHARYA MARG, POWAI,  400076 INDIA |
| KAHAN, MICHAEL | 54 KELLY RD APT 3R, CAMBRIDGE, MA 02139 |
| KAHAN,JACQUELINE | 2 GRACE COURT,APT. 4N, BROOKLYN, NY 11201 |
| KAHLER,SHEILA K | 7032 HAMES COURT, FREDERICK, MD 21703 |
| KAHN ARCHIBALD,ABIGAIL | 16 BELSIZE LANE,RAISED GROUND FLOOR FLAT, LONDON, GT LON,  NW3 5AB UNITED KINGDOM |
| KAHN KLEINMAN YANOWITZ & ARNSON | 1301 EAST 9TH STREET,2600 ERIEVIEW TOWER, CLEVELAND, OH 44114-1824 |
| KAHN SECURITIES, INC. | 555 MADISON AVENUE,22ND FLOOR, NEW YORK, NY 10022-3301 |
| KAHN, MARK | 1221 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| KAHN, MARSHA S | 118 FOLSOM AVE,  ACCOUNT NO. 4908  CAPE MAY, NJ 08204 |
| KAHN, MEGAN | #1551 AMHERST COLLEGE PO BOX 5000, AHHERST, MA 01002-5000 |
| KAHN,GARY | 1444 BRONSON ROAD, FAIRFIELD, CT 06824 |
| KAHN,KENNETH M | 845 UNITED NATIONS  PLAZA,APT 47A, NEW YORK, NY 10017 |
| KAHN,MICHAEL | 2940 WEST 5TH STREET,APT. 3-H, BROOKLYN, NY 11224 |

| Claim Name | Address Information |
|---|---|
| KAHN,PIERRE | 20 CARLISLE MANSIONS,CARLISLE PLACE, LONDON, GT LON,  SW1P1HX UNITED KINGDOM |
| KAHN,POLLY | HEGEMAN LANE, OLD BROOKVILLE, NY 11545 |
| KAHN,RAYMOND A. | 6 CEDAR LANE, PURCHASE, NY 10577 |
| KAHN,SHAYNA | 123 EAST 75TH STREET,APT 4B, NEW YORK, NY 10021 |
| KAHN,WILLIAM A. | 3168 PARSIFAL PLACE, BRONX, NY 10465 |
| KAHNE,MICHELE H. | 211 WEST 56TH ST., #6L, NEW YORK, NY 10019 |
| KAHNER,ANDREW | 407 PARK AVENUE SOUTH,APT. 15F, NEW YORK, NY 10016 |
| KAHNOWITZ,JONATHAN | 11 COBBLEWOOD ROAD, LIVINGSTON, NJ 07039 |
| KAHO ISHIDA | 3-21-11-505,KOISHIKAWA, BUNKYO-KU,  112-0002 JAPAN |
| KAHO ISHIDA | 3-21-11-505,KOISHIKAWA, BUNKYO-KU, 13 112-0002 JAPAN |
| KAI KEMNITZ | 63 WALL ST.,804, NEW YORK, NY 10005 |
| KAI KLOSE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KAI KLOSE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KAI KONO | MINATO-KU AZABU-JUBAN 2-2-5,FRENCIA AZABU-JUBAN SOUTH #902, TOKYO, 13 106-0045 JAPAN |
| KAI KONO | KAMISUGADA-CHO,GRACE HEIM #201, HODOGAYA-KU, 14 240-0051 JAPAN |
| KAI SIN TEO | 19 LEE GARDEN ROAD,4TH FLOOR, CAUSEWAY BAY,  HONG KONG |
| KAI WEN CHENG | GRADUATE INSITIUE OF ELECTRO-OPTICAL ENGINEERING,NATIONAL TAIWAN UNIVERSITY,1 ROOSEVELT ROAD SEC. 4, TAIPEI,  TAIWAN |
| KAI ZHENG | FLAT 132, DISCOVERY DOCK EAST,SOUTH QUAY SQUARE, LONDON,  E14 9RU UNITED KINGDOM |
| KAIGAI DENRYOKU CHOSAKAI | SHIBAURA SHIMIZU BLDG 5F,4-15-33 SHIBAURA, MINATO-KU,  JAPAN |
| KAIGAI DENRYOKU CHOSAKAI | SHIBAURA SHIMIZU BLDG 5F,4-15-33 SHIBAURA, MINATO-KU, 13 JAPAN |
| KAIKLIAN,LILLIAN O. | 4017 YORK HILL PLACE, LOS ANGELES, CA 90041 |
| KAIKOVA,YELENA G | 9436 EAST KANSAS PLACE, DENVER, CO 80247 |
| KAILASH DRY FRUITS | 169-B, GOPITANK BHUVAN,OPP.CITY LIGHT,CINEMA, L.J. ROAD,MATUNGA, MUMBAI, MH 400016 INDIA |
| KAILASH MATHUR | 7 OLD COACH LANE, CARLISLE, PA |
| KAILTHYA,DIPANJAN | FLAT NO. 602, JHEEL DARSHAN, B-WING, PAW, MUMBAI,  INDIA |
| KAIN,KUNAL | 100 ATLANTIC AVENUE,APARTMENT G4, BROOKLYN, NY 11201 |
| KAINE T. ALOZIE | 35 FIFTH AVENUE,APARTMENT 1218, NEW YORK, NY 10003 |
| KAINE T. ALOZIE | 1920 WOODBURY DRIVE,APARTMENT 5014, ANN ARBOR, MI 48104 |
| KAINE T. ALOZIE | 1920 WOODBURY DRIVE 5014, ANN ARBOR, MI 48104 |
| KAINE T. ALOZIE | 2514 W AVENUE K-9, LANCASTER, CA 93536 |
| KAIO,PAUL | 14BELLFLOWER CLOSE,BECKTON, LONDON, GT LON,  E6 5UD UNITED KINGDOM |
| KAIPING CHEN | 888 8TH AVE,APT 8J, NEW YORK, NY 10019 |
| KAIPING CHEN | 3408 PARKVIEW AVE,APT 21, PITTSBURGH, PA 15213 |
| KAIRAMKONDA,MAYUR | 3983/116, GEET GOVIND SOCIETY,TILAK NAGAR,CHEMBUR, MUMBAI,  400089 INDIA |
| KAIRUZ,KENNETH W | 968 PARK HILL CIRCLE, AURORA, IL 60502 |
| KAISER, ANAFU | 10 EDWARDS PT. ROAD, RUMSON, NJ 07760 |
| KAISER, CHARLOTTE | 680 FORT WASHINGTON AVENUE,APT. 5M, NEW YORK, NY 10040 |
| KAISER, CHRISTOPH | UNIVERSITY HOSPITAL,BASEL, BASEL,  4055 SWITZERLAND |
| KAISER, SAURBORN & MAIR, P.C. | 20 EXCHANGE PLACE, NEW YORK, NY 10005 |
| KAISER,CHRISTOPHER L | 3 LONG POND ROAD, ARMONK, NY 10504 |
| KAISER,CLIFFORD M. | 1 WOODS HOLE ROAD, CRANFORD, NJ 07016 |
| KAISER,LAURA M | P.O. BOX 322, TORRINGTON, WY 82240 |
| KAITLIN CASSARA | 342 EAST 8TH STREET, APT. 4E, NEW YORK, NY 10009 |
| KAITLIN CASSARA | 59 JOHN STREET, 9G, NEW YORK, NY 10036 |
| KAITLIN DIRRIG | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KAIXI KATHY OUYANG | P.O. BOX 603571, CLEVELAND, OH 44104 |

| Claim Name | Address Information |
|---|---|
| KAIXI KATHY OUYANG | 1427 ELMWOOD AVE, EVANSTON, IL 60201 |
| KAIXI KATHY OUYANG | P.O. BOX 603571, CLEVELAND, OH 60201 |
| KAIYESH MIAH | 127 MAROON STREET, LONDON,  E17 7RQ UK |
| KAIYESH MIAH | 127 MAROON STREET, LONDON,  E14 7RQ UNITED KINGDOM |
| KAIYESH MIAH | 127 MAROON STREET, LONDON,  E17 7RQ UNITED KINGDOM |
| KAIZAD JEHANGIR | 409 WASHINGTON STREET #102, HOBOKEN, NJ 07030 |
| KAIZAD PATEL | BODE BUILDING,MARAZBAN COLONY,GILDER LANE,TARDEO, MUMBAI, MH 400008 INDIA |
| KAIZEN FINANCE LIMITED | KING'S HOUSE,36-37 KING STREET, LONDON,  EC2V 8BB UK |
| KAIZEN FINANCE LIMITED | KING'S HOUSE,36-37 KING STREET, LONDON,  EC2V 8BB UNITED KINGDOM |
| KAIZEN PARTNERSHIP | 1 CORNHILL, LONDON,  EC3V 3ND UK |
| KAIZEN PARTNERSHIP | 1 CORNHILL, LONDON,  EC3V 3ND UNITED KINGDOM |
| KAIZEN TECHNOLOGIES INC | 1 LINCOLN HIGHWAY,SUITE 10, EDISON, NJ 08820 |
| KAJBAJE,SUDHANSHU | 205 W 91ST STREET,APT 1A, NEW YORK, NY 10024 |
| KAJEE,ADAM | 6 KINGSMEAD ROAD,WYCOMBE MARSH, HIGH WYCOMBE, BUCKS,  HP11 1HU UNITED KINGDOM |
| KAJEN THURAAISINGAM | 2 PRIMROSE COURT,BARLEY LANE,ILFORD, ESSEX,  IG3 8XG UNITED KINGDOM |
| KAJI,TSUYOSHI | PACIFIC TOWER ROPPONGI 303, MINATO-KU, 13  JAPAN |
| KAJIKI,TOMOKO | TOYOTAMA-KITA 3-26-11,SUNNY ROCK 1-C, NERIMA-KU, 13 176-0012 JAPAN |
| KAJIMA CORPORATION | TOKYO, TOKYO,   JAPAN |
| KAJIMA CORPORATION | TOKYO, TOKYO, 13  JAPAN |
| KAJIMA-LEHMAN (ROBINSON) DEV PTE. LTD. | 80 MARINE PARADE ROAD,#14-04 PARKWAY PARADE, SINGAPORE,   SINGAPORE |
| KAK,SHIVANI PRIYA | FLAT 2, ADAMSFIELDS,28 ADAMSON ROAD, LONDON, GT LON,  NW3 3JB UNITED KINGDOM |
| KAKAD,MANGESH LAXMAN | E-518,VRUNDAVAN MORWALA COMPLEX,NEAR RAJ TOWER,HOGESHWARI (EAST), MUMBAI, 400060 INDIA |
| KAKADE, SHAM | 1427 E. 60TH STREET, TTI-C, CHICAGO, IL 60637 |
| KAKALIA, JAMSHED | 1 WESTERN AVENUE, APT 1005, BOSTON, MA 02163 |
| KAKALIA,JAMSHED J. | 124 W 60TH STREET,APT. 36B, NEW YORK, NY 10023 |
| KAKANI,POOJA | SUN SRISHTI, WING D-1202,SAKI VIHAR ROAD,POWAI, MUMBAI, MH 400072 INDIA |
| KAKAR,RAHUL | 25 TUDOR CITY PLACE,APT. 1815, NEW YORK, NY 10017 |
| KAKARLA,SYAMALA | 18 EDITH PLACE, SOMERSET, NJ 08873 |
| KAKIUCHI,SHIZUKA | 1-5-4-303 NEZU, BUNKYO-KU, 13 113-0031 JAPAN |
| KAKIYA,TSUKASA | 3-17-7-208,HONCHO, NAKANO-KU, 13 164-0012 JAPAN |
| KAKKAD,ALKESH | B-406 GANGOTRI CHS,OVARI PADA, NEAR OLD POLICE STATION,DAHISAR(EAST), MUMBAI, MH 400068 INDIA |
| KAKKER SERVICES | KAKKER HOUSE; OPP TAPE DARGHA,DHAKE COLONY,ANDHERI W, MUMBAI, MH  INDIA |
| KAKNES,DEREK | 77 ELDRIDGE ROAD, YORK, ME 03909 |
| KAKO,TOMOAKI | 4-22-1 AIR TOWER 2906,SHIBAURA, MINATO-KU, 13  JAPAN |
| KAKODKAR, GAUTAM | 611 BYRNE HALL, HANOVER, NH 03755 |
| KAKODKAR,GAUTAM | 61 HORATIO ST,APT 1F, NEW YORK, NY 10014 |
| KAKOU,ALBIN | ETUDIANT MASTERS,ECOLE POLYTECHNIQUE, PALAISEAU, 91 91128 FRANCE |
| KAKUDA,VERONICA M | 180 WEST END AVENUE,APARTMENT 28B, NEW YORK, NY 10023 |
| KAKUTA,MAMI | 3-27-2-302 YAKUMO, MEGURO-KU, TOKYO, 13 152-0023 JAPAN |
| KAKUYAMA HARUKI | TOKYO, TOKYO, 13  JAPAN |
| KAKUYASU | 2-3-1,TOSHIMA, KITA-KU,  114-0003 JAPAN |
| KAKUYASU | 2-3-1,TOSHIMA, KITA-KU, 13 114-0003 JAPAN |
| KAKUZUKE TOSHI JOHO CENTER | NIHONBASHI 1-CHOME BLDG,1-4-1,NIHONBASHI, CHUO-KU,  103-0027 JAPAN |
| KAKUZUKE TOSHI JOHO CENTER | NIHONBASHI 1-CHOME BLDG,1-4-1,NIHONBASHI, CHUO-KU, 13 103-0027 JAPAN |
| KALAHARI LIMITED | 6 MANOR WAY, OLD WOKING,  GU22 9JX UK |
| KALAHARI LIMITED | 6 MANOR WAY, OLD WOKING, SURREY,  GU22 9JX UNITED KINGDOM |
| KALAHER,KATHLEEN M | 4 WYCHWOOD ROAD, MORRISTOWN, NJ 07960 |

| Claim Name | Address Information |
|---|---|
| KALAKAUA SOUTHSEAS MANAGERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| KALAM,HUZAM | 63 ARBORFIELD CLOSE, SLOUGH, BERKS,  SL1 2JP UNITED KINGDOM |
| KALAMAZOO SECURITY PRINT LTD | MILL LANE,NORTHFIELD, BIRMINGHAM,  B31 2NY UK |
| KALAMAZOO SECURITY PRINT LTD | MILL LANE,NORTHFIELD, BIRMINGHAM,  B31 2NY UNITED KINGDOM |
| KALAMBE, AVINASH | ,POWAI, ,  400076 INDIA |
| KALANDARI,SUNITA | 208 WESTMOUNT ROAD,ELTHAM, LONDON, GT LON,  SE9 1XQ UNITED KINGDOM |
| KALANI,VIVEK | B-11, GANGA JYOTI,BANGUR NAGAR,GOREGAON (W), MUMBAI, MH 400090 INDIA |
| KALAPALA, SUMAN | 10 WILLIAM STREET, WEST HAVEN, CT 06516 |
| KALARGIROS,PAULINE | 16 OLD ESTATE ROAD, MANHASSET, NY 11030 |
| KALASKAR,NIKHIL UDAY | C-302, SHELTER ARCADE,PLOT NO. 26, SECTOR-42,SEAWOODS, NERUL (W), NAVI MUMBAI, 400706 INDIA |
| KALATHIL, PRADEEP | E-24 RAM NAGAR (EXT),HAWA SADAK,SODALA, JAIPUR,  302019 INDIA |
| KALAVAR, NAINA | 1628 SPRUCE STREET - 2F, PHILADELPHIA, PA 19103 |
| KALAY,OZGE | 166 REEDE ROAD, DAGENHAM, ESSEX,  RM10 8DX UNITED KINGDOM |
| KALAYA UAHWATANASAKUL | HONOR VILLA #28A,75 CAINE ROAD,MIDLEVELS, HONG KONG,   HONG KONG |
| KALBAG,ASHWIN | 75 WEST END AVENUE, APT. P-21B, NEW YORK, NY 10023 |
| KALBAG, NAMRATA | 11-OM NIVAS,11TH ROAD,CHEMBUR EAST, CHEMBUR (E), MUMBAI,  400071 INDIA |
| KALBHOR,MAHESH | S.NO. 48/4, MAULI CHOWK,GANESH NAGAR, WADGAONSHERI.,NEAR KRAN RADAR COMPANY, PUNE, MH 411014 INDIA |
| KALCHEIM, ANNETTE | 1451 NORTH AVE,  ACCOUNT NO. V731  DEERFIELD, IL 60015 |
| KALCZYNSKI,DANIEL F. | 60 GRAMERCY PK N,APT 14H, NEW YORK, NY 10010 |
| KALDAS,HANI | 19 RAND DRIVE, WEST ORANGE, NJ 07052 |
| KALDAU,KRISTOF P | 298,BROMPTON PARK CRESCENT, LONDON, GT LON,  SW6 1SE UNITED KINGDOM |
| KALDE,AYAKA | 20 GODDINGTON CHASE, ORPINGTON, KENT,  BR6 9EA UNITED KINGDOM |
| KALDENBERG, SCOTT | 222 N COLUMBUS DRIVE,# 3506, CHICAGO, IL 60601 |
| KALDENBERG,SCOTT M. | 222 N. COLUMBUS DRIVE,APARTMENT 3506, CHICAGO, IL 60601 |
| KALDROVICS,CHRISTOPHER | 133 FOUR WINDS DRIVE, MIDDLETOWN, NJ 07748 |
| KALE,KINSHUK | 4600 - 9TH AVENUE,APARTMENT 401, BROOKLYN, NY 11220 |
| KALE,RUTA | 9, ARADHANA, VISHRAM SOCIETY,SHIVSHRUSTRI,KURLA (EAST), MUMBAI, MH 400024 INDIA |
| KALE,SAYALI CHANDRASEKHAR | A1/6 VANDANA SOCIETY,TEEN HATH NAKA, THANE, MH 400602 INDIA |
| KALEFE WRIGHT | 4 SLIPPERY ROCK ROAD, WESTON, FL 33327 |
| KALEIDOSCOPE OF HOPE FOUNDATION INC | PO BOX 1124, MADISON, NJ 07940 |
| KALEIGH R PATTEN | 1735 16TH STREET, GERING, NE 69341 |
| KALEZIC,VUK | 30 BENHAM HOUSE,552 KING'S ROAD, LONDON, GT LON,  SW10 0RD UNITED KINGDOM |
| KALGUTKAR, AKSHAY | 703/704 B WING, BLDG. NO. 9,ARUNODAY CHS, TILAK NAGAR,CHEMBUR, MUMBAI,  400089 INDIA |
| KALIA, KULDEEP | 110 BEREKELEY AVENUE, CRANFORD, GT LON,  TW4 6LB UNITED KINGDOM |
| KALIAPERUMAL,HARI | 1210 AZALEA DR, NORTH BRUNSWICK, NJ 08902 |
| KALIASKAROVA, INDIRA | FLAT # 3,46 HARRINGTON GARDENS, LONDON, GT LON,  SW7 4LT UNITED KINGDOM |
| KALIDINDI,SURENDRA | 823 MAIN STREET, APT # L, BELLEVILLE, NJ 07109 |
| KALIF,WILLIAM J. | 1560 GARDNER NECK RD, SWANSEA, MA 02777 |
| KALINDEE ANTANI | F - 202 SUNFLOWER BUILDING,GUNDECHA VALLEY OF FLOWERS,THAKUR VILLAGE, KANDIVALI EAST, MUMBAI, MH  INDIA |
| KALINDEE ANTANI | 14, BHAVNA APARTMENT,OPP. GOLDEN TOBACCO,S.V. ROAD, VILLE PARLE (WEST), MUMBAI, MH 400056 INDIA |
| KALINICH,BORIS BORISOVICH | 38 BORISOVSKIYE PRUDY ST,APT 270, MOSCOW,   RUSSIAN FEDERATION |
| KALININ,DIMITRY | 3C CHILWORTH MEWS, LONDON, GT LON,  W2 3RG UNITED KINGDOM |
| KALINOWSKI & ASSOCIATES INC | 5110 NORTH 40TH STREET, SUITE 254, PHOENIX, AZ 85018 |
| KALINSKY,TODD | 290 ARANEO DRIVE, WEST ORANGE, NJ 07052 |

| Claim Name | Address Information |
|---|---|
| KALISH, SCOTT, M.D. | LEXINGTON PROFESSIONAL CENTER,133 EAST 73RD STREET, NEW YORK, NY 10021 |
| KALISH,SPENCER | 1 BIALLA PLACE, HUNTINGTON, NY 11743 |
| KALISPERAS,COSTAS | 167 PORTLAND ROAD, LONDON, GT LON,  W11 4LR UNITED KINGDOM |
| KALK, DAVID | 99 BAYSTATE RD, BOSTON, MA 02215 |
| KALKAR,AMIT | B-103, PREMRAJ APTS, BEHIND PATRA CHAWL,NEAR DR.C.D.DESHMUKH GARDEN,OFF M.P. ROAD, MULUND EAST, MUMBAI,  400018 INDIA |
| KALKINES ARKY ZALL & BERNSTEIN | 1675 BROADWAY, NEW YORK, NY 10019 |
| KALL KWIK | CENTRE 88,3 PRIORY ROAD, HIGH WYCOMBE,  HP13 6SE UK |
| KALL KWIK | CENTRE 88,3 PRIORY ROAD, HIGH WYCOMBE,  HP13 6SE UNITED KINGDOM |
| KALLAS,JAMES ANTHONY | 24543 ROYAL PORTRUSH DRIVE, NAPERVILLE, IL 60564 |
| KALLERT,ILEANA | 122 OAK STREET, WEEHAWKEN, NJ 07086 |
| KALLIOPE ORLANDO | S78W20195 MONTEREY DRIVE, MUSKEGO, WI 53150 |
| KALLIS JR.,JOHN H | 295 CAMERON RIDGE DRIVE, ATLANTA, GA 30328 |
| KALLISTA CREDIT ARBITRAGE MASTER FUND LIMITED | ATTN: THE MANAGER,C/O ALTERNATIVE & DERIVATIVE INVESTMENTS SA,10 PLACE VENDOME, PARIS,  75001 FRANCE |
| KALLISTA CREDIT ARBITRAGE MASTER FUND LIMITED | C/O ADI C/- PRICE WATERHOUSE COOPERS,ATTN: COLIN CHARGE,ST. GEORGES STREET, NORWICH NR3 1AG,  UNITED KINGDOM |
| KALLISTA CREDITOPPORTUNITIES FUNDLIMITED | ATTN:LEGAL AFFAIRS,KALLISTA OPPURTUNITIES FUND LTD,C/O ALTERNATIVE INVESTMENTS,24-32 RUE JEAN GOUJAN, PARIS,  75008 FRANCE |
| KALLISTA MASTER FUND LTD | ATTN: ALAIN REINHOLD,C/O ALTERNATIVE & DERIVATIVE INVESTMENTS SA,10 PLACE VENDOME, PARIS,  75001 FRANCE |
| KALLISTA MASTER FUND LTD | ATTN: COLIN CHARGES,THE ATRIUM,ST. GEORGES STREET, NORWICH NR3 1AG,   UNITED KINGDOM |
| KALLISTI YALLA LTD | 52 COMER CRESENT, LONDON,  UB2 4XD UK |
| KALLISTI YALLA LTD | 52 COMER CRESENT, LONDON,  UB2 4XD UNITED KINGDOM |
| KALLOP,HILARY | 240 EAST 86TH STREET,APT 24B, NEW YORK, NY 10028 |
| KALLURI,RAVISHANKAR | 82, JYESHTHA, TARANGAN,POKHRAN ROAD 1, THANE, MH 400606 INDIA |
| KALMAN SZILASI SARKOZY ES | TERSAI UGYVEDI IRODA,1126 BP TARTSAY V U 3, TARTSAY,   HUNGARY |
| KALMAN, DEVIN | 1722 19TH STREET NW,APT 108, WASHINGTON, DC 20009 |
| KALMAN,DEVIN T. | 1722 19TH STREET,APARTMENT 108, WASHINGTON, DC 20009 |
| KALMANOFF, CAROL | 8505 SOCIETY PLACE, ROLLINGS, NC 27615 |
| KALO,MARIAMA | 414 LENOX AVENUE,APT. 5A, NEW YORK, NY 10037 |
| KALOCSAI, OLIVIA | 50 CREWYS ROAD, GT LON,  NW2 2AA UNITED KINGDOM |
| KALPANA CHANDRAMOULI | A-401,RISHAB APARTMENTS,158,SHRI JAIN JINALAYA ROAD,BANGUR NAGAR,GOREGAON(W), MUMBAI,  400090 INDIA |
| KALPANA SURVE | 301/A ABHIMAN,KASTUR PARK,NEAR SUVARNA HOSPITAL, MUMBAI,  400092 INDIA |
| KALPATHY SUBRAMANIAN MEENAKSHI | 1103 PEARL APTS, NIRMAL LIFESTYLES,RESIDENCY - PHASE 1,L.B.S. MARG MULUND WEST, MUMBAI,  400080 INDIA |
| KALRA,ABHIMANYU | D 2203 LLOYD ESTATE,SALTPAN ROAD,WADALA(E), MUMBAI,  400037 INDIA |
| KALRA,ABHISHEK | 1 WEST STREET,APT 3304, NEW YORK, NY 10004 |
| KALRA,MANOJ | A 605,GLEN GATE,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| KALRA,POONAM | C-02, BALAJI KRUPA CHS,HAWARE SECTOR - 28,NERUL (WEST), NAVI MUMBAI,MAHARASHTRA, MH 400706 INDIA |
| KALT,RALF | CORDULAPLATZ 6, BADEN, AG 5400 SWITZERLAND |
| KALTENBACH, KURT | AM BIENENSTOCK 14A, FRANKFURT AM MAIN,  D-60388 GERMANY |
| KALU, KELECHI | MOREHOUSE COLLEGE,UNIT #141315,830 WESTVIEW DRIVE, ATLANTA, GA 30314 |
| KALU,ALI | 1061 GARRY TERRACE, SECAUCUS, NJ 07094 |
| KALUCHA,SAMEER | ROAD #28, HOUSE #11,EAST PUNJABI BAGH, NEW DELHI,  110026 INDIA |
| KALUDIS,KIRK J. | 1256 LOMBARD STREET, SAN FRANCISCO, CA 94109 |
| KALUMA TRAVEL LIMITED | KILDARE HOUSE,102104 SHEEN ROAD,RICHMOND, LONDON,  TW9 1UF UNITED KINGDOM |
| KALUTKIEWICZ,ROBERT W. | 1915 GRACE AVE,APARTMENT #2, LOS ANGELES, CA 90068 |

| Claim Name | Address Information |
|---|---|
| KALVE,PARUL | 31 HENRY STREET, EDISON, NJ 08820 |
| KALWAR,KAMLESH K | 408, KRUTI NIWAS,B-KHOT ROAD,MAZGAON DK ROAD, MUMBAI, MH 400010 INDIA |
| KALWEI,SHANDA S | 728 S.W. LEMANS LANE, LEES SUMMIT, MO 64082 |
| KALYAN GHOSH | 201, GOLDEN PALACE,DATTER COLONY,KANJURG MARG CO-OP SOCIETY, MUMBAI,  400042 INDIA |
| KALYAN GHOSH | BUILDING NO. 2 A, FLAT NO. 503,N. G. ROYAL PARK,KANJURG MARG EAST, MUMBAI, 400042 INDIA |
| KALYAN KUCHIMANCHI | 62 SACHEM CIRCLE, WEST LEBANON, NH 03784 |
| KALYAN MAKAM | 425, WASHINGTON BLVD, APT # 2901, JERSEY CITY, NJ 07310 |
| KALYAN MAKAM | 444, WASHINGTON BLVD, APT # 2522, JERSEY CITY, NJ 07310 |
| KALYAN VISHNUBHATLA | 75 GRASSMAN PLACE, BERKELEY HEIGHTS, NJ 12180 |
| KALYANPUR,AMIT | A-15, PUSHPARAJ,6TH RD, PANDURANGWADI,GOREGAON (E.)., MUMBAI. MAHARASHTRA., 400063. INDIA |
| KALYANSWAMY,ASHOK | 2 RANDOM FARMS DRIVE, CHAPPAQUA, NY 10514 |
| KALZENBERG, HOWARD | 111 S. 15TH STREET-APT# 2114, PHILADELPHIA, PA 19102 |
| KAM CHUNG FONG | 8A GARVE COURT,NO.9 PERTH STREET,HOMANTIN, ,    HONG KONG |
| KAM FAI FRANK CHEUNG | FLAT B, 13/F, BLOCK 8,VILLA ESPLANADA,TSING YI, HONG KONG,    CHINA |
| KAM LUNG CHAU | FLAT 3, 14/F, BLK A,DRAGON COURT, 6 DRAGON TERRACE,TIN HAU, ,    HONG KONG |
| KAM MING SUN | 5754 W HIGGINS AVE,3S, CHICAGO, IL 60630 |
| KAM TAI WONG | FLAT B, 16/F,72 HENNESSY ROAD, WANCHAI, HONG KONG,    CHINA |
| KAM TAI WONG | FLAT H, 21/F, TOWER 4,LAGUNA VERDE,8 LAGUNA VERDE AVENUE, HUNG HOM, KOWLOON, CHINA |
| KAM WONG | 217 BAY 41ST, 1ST FLOOR, BROOKLYN, NY 11214 |
| KAM WONG | 217 BAY 41ST, 1ST FLOOR, BROOKLYN, NY 12214 |
| KAM, LAM YIU | FLAT 211 KWAN MING HSE,YUK MING COURT,TSEUNG KWAN O,   ACCOUNT NO. XS0301130711 ,    HONG KONG |
| KAM, OR YIN | G/F,47 HEUNG SZE WUI STREET,   ACCOUNT NO. XS0352986813  TAI PO,    HONG KONG |
| KAM,ALVIN SIEW WAH | APARTMENT 502,GRAND PLAZA APARTMENTS,42 PRINCES SQUARE, LONDON, GT LON,   W2 4AD UNITED KINGDOM |
| KAM,BOON SEONG | BLOCK 124 #11-149 BEDOK NORTH ROAD, ,   460124 SINGAPORE |
| KAM,SUNNY SZE YUEN | FLAT E, 33/F, BLOCK 2,METROTOWN, 8 KING LING ROAD,TSEUNG KWAN O, HONG KONG, CHINA |
| KAM-FAI HO | 3901 LOCUST WALK,BOX 505, PHILADELPHIA, PA 19104 |
| KAMA, SARAH | 410 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| KAMADA,HITOMI | 3-8-11 APT#405,NISHI-OCHIAI, SHINJUKU-KU, 13 161-0031 JAPAN |
| KAMAHN LEE | 3 HOLLYWOOD GARDENS, NEWRY,BFS,   BT34 1BW UNITED KINGDOM |
| KAMAL ASHOK SHAH | A 42, SHANTI APARTMENTS,M G ROAD,CHARKOP VILLAGE,KANDIVLI (WEST), MUMBAI, MH 400068 INDIA |
| KAMAL DAS | 39-A, VIJAY MANDAL ENCLAVE, NEW DELHI,  110016 INDIA |
| KAMAL DAS | 39-A, VIJAY MANDAL ENCLAVE, NEW DELHI, UT 110016 INDIA |
| KAMAL DAS | FLAT NO 301, WING A, EVENING STAR,RAHEJA VIHAR, POWAI, MUMBAI, MH 400076 INDIA |
| KAMAL DAS | ROOM 306, CANDLEWOOD SUITE,21 SECOND STREET, JERSEY CITY, NJ 07302 |
| KAMAL DAS | 40F, 350W, 43RD STREET, NEW YORK, NY 10036 |
| KAMAL FABRICATORS | A/14 ADKE COMPOUND,NEAR SURYA NAGAR POLICE STATION,OFF L.B.S.MARG,VIKHROLI(W), MUMBAI, MH 400083. INDIA |
| KAMAL KUMAR | A-401 NIGHTINGALE,RAHEJA WOODS 25,KALYANI NAGAR, PUNE, MH  INDIA |
| KAMAL KUMAR | FLAT NO 302,CRESCENT CORNER,SEC 20 BELAPUR, NAVI MUMBAI, MH  INDIA |
| KAMAL KUMAR | FLAT NO 312,CRESCENT CORNER,SEC 19/20 BELAPUR, NAVI MUMBAI, MH  INDIA |
| KAMAL TAPARIA | 1816 EDISON GLEN TERRACE, EDISON, NJ 08837 |
| KAMAL,RAHUL | S/O,MR.ANAND K. MISHRA, C/O-MR.PURAN SIN,BESIDES SHAHI GAS AGENCY,GOPALGANJ,AT+ PO+ DISTT = GOPALGANJ, GOPALGANJ, BI 841425 INDIA |

| Claim Name | Address Information |
|---|---|
| KAMAL,SAAD | 103 WEST 75TH STREET,APARTMENT A, NEW YORK, NY 10023 |
| KAMALAKAR SHARAD DESAI | A/7, OM RAVIPRABHA,RD NO 4, PANDURANG WADI,GOREGAON(EAST), MUMBAI,  400063 INDIA |
| KAMALDEEP SINGH | A - 103 COROLLA JEWEL,BAMANDAYA PADA, MILLITARY ROAD,MAROL, ANDHERI EAST, MUMBAI, MH 400059 INDIA |
| KAMALDEEP SINGH | A - 303 SECTOR 8,SIDHI VINAYAK,AIROLI, NAVI MUMBAI, MH 400059 INDIA |
| KAMALIE, SIAMC | 2950 DOMINIQUE, GALVESTON, TX 77551 |
| KAMALOV,ELDAR | 26 EDISON COURT, LONDON, GT LON,  SE10 0DN UNITED KINGDOM |
| KAMALPREET KAUR | 182 EAST 95TH STREET,2A, NEW YORK, NY 10128 |
| KAMALPREET SINGH | 11 DICKINSON STREET,APT #32, PRINCETON, NJ 08540 |
| KAMALPREET SINGH | 428 E. 89TH ST.,APT #3D, NEW YORK, NY 10128 |
| KAMALPREET SINGH | 518 EAST 88TH STREET,APT 4D, NEW YORK, NY 10128 |
| KAMALUDEEN JMM MUTHALIB | 19 GREENFIELD DRIVE, |
| KAMAN | 1 -1-6,MIDORI, SUMIDA-KU,  130-0021 JAPAN |
| KAMAN | 1 -1-6,MIDORI, SUMIDA-KU, 13 130-0021 JAPAN |
| KAMANO SOGO LAW OFFICES | YAMATO SEIMEI BLDG.,1-1-7 UCHISAIWAI-CHO,CHIYODA-KU, TOKYO, 13 100-0011 JAPAN |
| KAMAT HOTELS INDIA LTD | ANDHERI KURLA ROAD,INTERNATIONAL AIRPORT ZONE,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| KAMAT, PRANAY | 126 WESTBOURNE LANE,APT #4, ITHACA, NY 14850 |
| KAMAT,CHETAN | JAMUNA APT,FLAT NO:2,SWAMY NITYANAND RD.,OPP. SHRI LODGE, PANVEL,  410206 INDIA |
| KAMATA,ERIKA | 4-9-14 CHUO, SAGAMIHARA-SHI, 14 229-0039 JAPAN |
| KAMATH, SUNIL | 20 SUGAR PINE LN, BAY SHORE, NY 11706 |
| KAMATH,AARTI | 305 VASANTHI APT NAVGHAR ROAD MULUND EAS,MULUND (E), MUMBAI, MH 400081 INDIA |
| KAMATH,BAKTESH | 401, YASHRAJ APARTMENTS,K. A. SUBRAMANIUM ROAD, MATUNGA (E), MUMBAI, MH 400019 INDIA |
| KAMATH,GANESH | B/18, SANTOSHI MA NAGAR CHS. LTD,LT. ROAD, OPP SAVARKAR UDYAN,BORIVALI ( WEST ), MUMBAI,  400092 INDIA |
| KAMATH,PURNIMA | A/401, ANUBHAV CO-OP HOUSING SOCIETY,OPP. RAJA INDUSTRIAL ESTATE,SWAMI RAGHVENDRA MARG, MUMBAI,  400080 INDIA |
| KAMATH,RAVI | MAYURESH SHRISHTI, H-103,OPP. ASIAN PAINTS, LBS MARG,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| KAMATH,RITESH | NO 24, FLAT NO A-1, SARASWATHY,14TH MAIN,16TH CROSS MALLESWARAM, BANGALORE, KR 560055 INDIA |
| KAMATH,VENKATRAY MANOOR | 91 CAMBRIDGE TERRACE,APT 1, HACKENSACK, NJ 07601 |
| KAMATH,VINAY | 103 MAHAVIR APTS 2,BON BON LANE,JP ROAD, ANDHERI (W), MUMBAI, MH 400053 INDIA |
| KAMAU,THOMAS M | 8712 MARVISTA DR, ST LOUIS, MO 63114 |
| KAMBHAMMETTU,BHARADWAJA | FLAT A320, NATRAJ APARTMENTS,MULUND-GOREGOAN LINK ROAD, NEAR CONTAINE,MULUND WEST, MUMBAI, MH 400080 INDIA |
| KAMBHATLA,SAI SRIHARI | 1001, BUILDING NO. 23 C, MHADA,NEAR S M SHETTY SCHOOL, HIRANANDANI GARD,POWAI, MUMBAI,  400076 INDIA |
| KAMBLE,ASHUTOSH | 10/B/201 MUKTI JANAKALYAN MAGAR,MARVE ROAD MALAD (W),MALAD (W), MUMBAI, 400095 INDIA |
| KAMBLE,BALKRISHNA UMESH | KARMASANKET - 3 / 205, NEHRU NAGAR,KURLA (E), MUMBAI, MH 400024 INDIA |
| KAMBLE,VRUSHALI | 3/9,SHILPAKAR CHS LTD.,ARYA CHANAKYA NAGAR,AKURLI ROAD NO.1, MUMBAI,  400101 INDIA |
| KAMBLI,GIRISH | FLAT 502/A,SHANTI COMPLEX, TUNGA VILLAGE,OFF SAKIVIHAR ROAD, ANDHERI(E), ANDHERI (E), MUMBAI,  400072 INDIA |
| KAMBLI,PRAJAKTA | 601, SHARADA BLDG,J.J. CAMPUS,BYCULLA (E), MUMBAI, MH 400008 INDIA |
| KAMBO,PARMJIT | 15 WOODSTOCK AVENUE, LANGLEY, BERKS,  SL3 7LJ UNITED KINGDOM |
| KAMDAR,ISHAN DIVYESH | 3, OAKLEIGH RD,HATCH END, PINNER, MDDSX,  HA5 4HB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KAMDAR,SAGAR | 2/53, DEVANG APTS,90 FEET ROAD,GHATKOPAR (E), MUMBAI, MH 400077 INDIA |
| KAMDEM,JEAN JACQUES | FLAT 19,2 MANILLA STREET, LONDON, GT LON, E14 8GB UNITED KINGDOM |
| KAMEL,CAROL | 310 EAST 44TH ST.,#1410, NEW YORK, NY 10017 |
| KAMEN,MICHAEL W | 181 EAST 65TH STREET,APARTMENT 24B, NEW YORK, NY 10065 |
| KAMENOFF,NICK N | 20-05 42ND STREET, ASTORIA, NY 11105 |
| KAMENSKY, SERGEY | 22 MEAD STREET,APT 1, ALLSTON, MA 02134 |
| KAMENSKY,DANIEL | 11 GREENWAY, ROSLYN, NY 11576 |
| KAMER VAN KOOPHANDEL AMSTERDAM | PO BOX 2852, AMSTERDAM, 1000 CW NETHERLANDS |
| KAMER VAN KOOPHANDEL EN FABBRIEKEN VOOR | DE RUYTERKADE S,POSTBUS 2852, AMSTERDAM, 1013 AA NETHERLANDS |
| KAMEYAMA,MASAE | 6-11-16 OOSAWA, MITAKA-SHI, 13 181-0015 JAPAN |
| KAMI G. DUNCAN | 1305 SIMPLICITY, IRVINE, CA 92620 |
| KAMI G. DUNCAN | 71 SWEETWATER, YORBA LINDA, CA 92886 |
| KAMIJIMA,RYOKO | 3-24-12-302 NISHIHARA, SHIBUYA-KU, 13 151-0066 JAPAN |
| KAMIL TAZI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| KAMILA GAFUROVA | 1800 EAST 12TH STREET,APT. 1K, BROOKLYN, NY 11229 |
| KAMILA RAJWANI-CHUGH | 73 HAMILTON AVE., VALLEY STREAM, NY 11580 |
| KAMIMURA NOBUHIKO | 2-29-12,NISHI,KUNITACHI-SHI, TOKYO, JAPAN |
| KAMIMURA NOBUHIKO | 2-29-12,NISHI,KUNITACHI-SHI, TOKYO, 13 JAPAN |
| KAMIMURA,NAOKO | 3-22-39-515 TOKUMARU, ITABASHI-KU, 13 175-0083 JAPAN |
| KAMINI NANDURI | 3 MARTIN COURT, EAST BRUNSWICK, NJ 08816 |
| KAMINS, ALEXANDER | 148 FAIRFIELD DRIVE, SHORT HILLS, NJ 07078 |
| KAMINSKI,DANIEL J | 15662 NEW PARK TERRACE, SAN DIEGO, CA 92127 |
| KAMINSKI,DEAN G. | 22702 ORELLANA, MISSION VIEJO, CA 92691 |
| KAMINSKI,STEPHEN H. | 320 BRAZILIAN CIRCLE, PORT SAINT LUCIE, FL 34952 |
| KAMINSKI,STEPHEN S. | 5225 FIORE TERRACE D-320, SAN DIEGO, CA 92122 |
| KAMINSKY SAMANTHA | 2685 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| KAMINSKY,GARY JAY | 77 THE INTERVALE, ROSLYN, NY 11576 |
| KAMINSKY,GERALD P. | 136 HAROLD ROAD, WOODMERE, NY 11598 |
| KAMINSKY,HARVEY A. | 2829 ROSEBUD AVENUE, MERRICK, NY 11566 |
| KAMINSKY,MICHAEL J | 112 WOODHOLLOW ROAD, ROSLYN HEIGHTS, NY 11577 |
| KAMITSIS,MAUREEN | 20-71 47TH STREET, ASTORIA, NY 11105 |
| KAMJAN, LOUIE DIXON / MUNNING, KWONG V. | FLAT/RM 3F,26A GRAMPIAN ROAD KOWLOON CITY, ACCOUNT NO. XS0335743125 , HONG KONG |
| KAMKO GROUP | SHOP NO 15 BLDG 35,M.H.B COLONY KHERNAGAR,BANDRA E, MUMBAI, MH 400051 INDIA |
| KAMLESH BABURAO MUTHAYE | SAMATA NAGAR,VASAI ROAD SAMATA NAGAR HAPPY VILLA, , MH 401202 INDIA |
| KAMLESH BABURAO MUTHAYE | SAMATA NAGAR,VASAI ROAD SAMATA NAGAR HAPPY VILLA, MUMBAI, MH 401202 INDIA |
| KAMLESH BHOSALE | B/304, HIGHLAND PARK &#039;B&#039; COP-OP HSG,G.G SINGH MARG,MULUND COLONY, MUMBAI, 400080 INDIA |
| KAMLESH DOBARIA | A-41 PALLAVI APARTMENTS,OPP MUNICIPAL OFFICE,AZAD ROAD,ANDHERI-EAST, MUMBAI, MH 400059 INDIA |
| KAMLESH JAIN | FLAT NO. 1902, LAKE HOMES, BUILDING A,OFF ADI SHANKARACHARYA MARG, NEAR GOPAL SHARMA SCHOOL,POWAI, MUMBAI, TN 400076 INDIA |
| KAMLESH JAIN | FLAT NO. 502/A, EDEN-II CO. OP. HSG. SOCIETY LTD.,HIRANANDANI GARDENS,POWAI, MUMBAI, TN 400076 INDIA |
| KAMLESH JAIN | 14 MINT STREET, "VIMAL KUNJ,2ND FLOOR, CHENNAI, TN 600079 INDIA |
| KAMLESH NAIK | B-403, AAREEL TOWERS,NATIONAL SCHOOL ROAD,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| KAMLESH,PRASHANTH | 7A/802,KUKREJHA APARTMENTS,LBS MAIN ROAD ,BHANDUP(W), MUMBAI, INDIA |
| KAMMA,VENKATARAMAKRISHNA | FLAT-304, I BLOCK,YASH PARADISE, SECTOR-8,AIROLI, NAVI MUMBAI, MH 400408 INDIA |
| KAMMERAAD, FRANCIE | 235 GRACEWOOD DRIVE SE, GRAND RAPIDS, MI 49506 |
| KAMMI BECK | 8084 CAPT MERIWETHER LEWIS DR, PARKER, CO 80134 |

| Claim Name | Address Information |
|---|---|
| KAMNA SAHNI | FLAT NO. 601, SUNFLOWER BUILDIING,HIRANANDANI GARDENS,POWAI,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| KAMO,DAVID M. | 196 EAST 75TH STREET,APARTMENT 5D, NEW YORK, NY 10021 |
| KAMOCHI,KUMIKO | #302 SUNSTAGE SAKAUE, 1-13-4, HORINOUCHI, SUGINAMI-KU, 13 166-0013 JAPAN |
| KAMOI,KENJI | 6-5-20-301 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KAMOY SMALLING | 439 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| KAMPBELL,TRACY L. | 1600 O STREET, GERING, NE 69341 |
| KAMPFE,DAVID | 377 EAST 33RD STREET,APARTMENT 11C, NEW YORK, NY 10016 |
| KAMRAN ALI | 28 GLENTWORTH PLACE, SLOUGH,BERKS,  HP11 1NL UNITED KINGDOM |
| KAMRAN ANSARI | 151 ELEANOR DRIVE, WOODSIDE, CA 94062 |
| KAMRAN ANSARI | 2420 FRANKLIN STREET,APT 22, SAN FRANCISCO, CA 94123 |
| KAMRAN, SYED | 2961 BARRINGTON TER, FREMONT, CA 94536 |
| KAMRU Z. ALLY | 6 HOLLY HILL COURT, HOLTSVILLE, NY 11742 |
| KAMSAN,YULIAN | 1840 EAST 13TH STREET,APT. 5L, BROOKLYN, NY 11229 |
| KAMTEKAR,SACHIN | KAMTEKAR HOUSE,NAHUR VILLAGE ROAD, MULUND(WEST),  400080 INDIA |
| KAMUNTING STREET MASTER FUND LTD. | 140 E. 45TH ST.,15TH FL., NEW YORK, NY 10017 |
| KAMZE,SEDA | 44 SHAFFER ROAD, BRIDGEWATER, NJ 08807 |
| KAN JIMMY | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| KAN TULATHIMUTTE | REGALO NIHONBASHI SUITENGU 601,41-6, NIHONBASHIHAKOZAKICHO, CHUO-KU, 13  JAPAN |
| KAN ZOU | 215 NORTH 2ND STREET, HARRISON, NJ 07029 |
| KAN ZOU | 315 NORTH 3RD STREET,APT #11, HARRISON, NJ 07029 |
| KAN ZOU | 311-315 N 3RD STREET,APT #11, HARRISON, NJ 07029 |
| KAN ZOU | 111 HOYT STREET,1ST FLOOR, KEARNEY, NJ 07032 |
| KAN,BERTRAND BOUDEWIJN | 6 WILTON MEWS, LONDON, GT LON,  SW1X 7AR UNITED KINGDOM |
| KAN,CECILIA | 16 DOBSON CLOSE, LONDON, GT LON,  NW6 4RS UNITED KINGDOM |
| KAN,JIMMY K. | 2-1-31-201,SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| KAN,KA | NAKAHARA-KU,1-8-21-206 KOSUGI-JINYACHO, KAWASAKI-SHI, 14 211-0062 JAPAN |
| KAN,KIM YING | FLAT 3C, ROCKWIN COURT,14 FING FAI TERRACE,HAPPY VALLEY, HONG KONG,  CHINA |
| KAN,PAUL WEI HUNG | FLAT D, 2/F,52 ROBINSON ROAD,MID LEVELS, HK SAR, HONG KONG,  CHINA |
| KAN,PUI | FLAT 3,66 MARESFIELD GARDENS, LONDON, GT LON,  NW3 5TD UNITED KINGDOM |
| KAN,PUI LAI | FLAT 21B, HANG SENG BANK BLDG,171 SHAUKEIWAN ROAD, HONG KONG,  CHINA |
| KAN/DEL HOTEL INVESTMENT PARTNERS, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KANA SOFTWARE INCORPORATION | 181 CONSTITUTION DRIVE, MENLO PARK, CA 94025 |
| KANA UESAWA | PASTORAL ROPPONGI 302,ROPPONGI 7-11-17, MINATO KU, 13 106-0032 JAPAN |
| KANA UESAWA | 4-2-4-404,SHIMORENJAKU, MITAKA CITY, 13 181-0013 JAPAN |
| KANAAN,KHALIL A. | 63 WHIPPOORWILL CROSSING, ARMONK, NY 10504 |
| KANADE,SHUNICHI | 24 RAY PLACE,APARTMENT 1-5, SCARSDALE, NY 10583 |
| KANADEN | SHINBASHI KIKUEI BLDG 8F,5-13-1 SHINBASHI, MINATO-KU, 13 105-8687 JAPAN |
| KANAGA, NOELLE | 320 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| KANAGA, TIFFANY | 320 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| KANAGASABAI,KARTHIKEYAN | 1314 BLUEBERRY COURT, EDISON, NJ 08817 |
| KANAGAWA KAIHATUKANNKOU KABUSHIKIGAISHA | KANAGAWA, TOKYO,  JAPAN |
| KANAGAWA KAIHATUKANNKOU KABUSHIKIGAISHA | KANAGAWA, TOKYO, 13  JAPAN |
| KANAGUCHI TAKEHISA | KYOTO,KYOTO, KYOTO,  JAPAN |
| KANAGUCHI TAKEHISA | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| KANAIYA TRANSPORT | C/O LAXMI APARTMENT, SONU ELECTRONICS,SONU ELECTRONICS STATION ROAD,VIKHROLI WEST, MUMBAI, MH  INDIA |
| KANAIYA, SACHIN | NO 27 7TH K N EXTENSION,YESWANTPUR, BANGALORE,  560022 INDIA |
| KANAIYA, SACHIN | NO 27 7TH K N EXTENSION, YESWANTPUR BANGALORE INDI,  560022 INDIA |

| Claim Name | Address Information |
|---|---|
| KANAKAKIS, ASTYANAX | 111 SOUTH 15TH STREET, PHILADELPHIA, PA 19102 |
| KANAKAKIS, ASTYANAX | FLAT 62, CASTELLAIN MANSIONS, CASTELLAIN ROAD, MAIDA VALE, LONDON, GT LON,  W9 1HA UNITED KINGDOM |
| KANAKAVELAN GOTHANDARAMAN | 4250 CRYSTAL DR, BETHLEHEM, PA 18020 |
| KANAKO HAYASHIZAKI | 1-30-12-504, EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| KANAKO KIMURA | HIYOSHI HONCHO 4-1-16, 212, , 13  JAPAN |
| KANAKO KIMURA | KOHOKU-KU, HIYOSHI HONCHO, 4-1-16-212, YOKOHAMA-SHI, 14  JAPAN |
| KANAKO KUROKAWA | 8-6-15 UMEDA, ADACHI-KU, 13 123-0851 JAPAN |
| KANAKO MURASHIMA | 2-38-1-401, OKUSAWA, SETAGAYA-KU, 13 158-0083 JAPAN |
| KANAMORI, HIROTAKA | 1-11-6-2708, TSUKUDA, CHUO-KU, 13 104-0051 JAPAN |
| KANAMORI, YASUMICHI | 302 COMMODORE TERRACE, EDGEWATER, NJ 07020 |
| KANAN SETHI | 109/3, AVTAR NAGAR, BEHIND TV CENTER, JALANDHAR, PUNJAB,  144001 INDIA |
| KANAN SETHI | 109/3, AVTAR NAGAR, BEHIND TV CENTER, JALANDHAR, PB 144001 INDIA |
| KANAUMI, KEISUKE | 551-6-303 SHINANO-CHO, TOTSUKA-KU, YOKOHAMA, 14 244-0801 JAPAN |
| KANAZAWA, RYOJI | 2-38-12 MOMOZONO 202, HONCHO, NAKANO-KU, 13 164-0012 JAPAN |
| KANBAY SOFTWARE INDIA PRIVATE LTD | A-1, TECHNOLOGY PARK, MIDC, TALWADE, PUNE, MH  INDIA |
| KANBUR MEHMET C | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FL, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KANBUR MEHMET C | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| KANCHINADAM, SUNITA | 1 ORIOLE CT, PLAINSBORO, NJ 08536 |
| KANDA, AKIRA | 1-2-14-801, KANAMECHO, TOSHIMAKU, 13 171-0043 JAPAN |
| KANDA, TADASHI | NADA-KU, YAHATA-CHO 2-1-17-503, KOBE-SHI, 28 657-0051 JAPAN |
| KANDADAI, RADHIKA | C/O DR. G. D. CHAVAN, 1, DEPUTY SUPERINTENDENT BANGLOW, THANE CENTRAL JAIL, THANE WEST,  INDIA |
| KANDAGAWA | 1-2-25 DOJIMA, KITA-KU, OSAKA-SHI, 27 530-0003 JAPAN |
| KANDAGAWA HONTEN | SOTOKANDA 2-5-11, CHIYODA-KU, TOKYO, KANDA,   JAPAN |
| KANDALAM, JAYANTH | #103, WING E, RAHEJA NEST, CHANDIVLI, POWAI, MUMBAI, KR 400072 INDIA |
| KANDALAM, SRIHARI | 60 DENISE DRIVE, EDISON, NJ 08820 |
| KANDARPA, HIMA BINDU | 1009 CUNNINGHAM COURT, BELLEVILLE, NJ 07109 |
| KANDASAMY, SIVARAJA | 302, IDAHO BUILDING, DEALS GATEWAY, DEPTFORD BRIDGE, GT LON,  SE13 7QG UNITED KINGDOM |
| KANDASWAMY, DEEPAK | 561 10TH AVE, APT 24G, NEW YORK, NY 10036 |
| KANDATHIL, MATHEW | 141 PRINCETON, HIGH STREET, HIRANANDANI BUSINESS PARK, MUMBAI, MH  INDIA |
| KANDERS, ALAN J. | 500 WEST END AVE, APT 2A, NEW YORK, NY 10024 |
| KANDHARI, RUCHIKA | 1641 3RD AVENUE, NEW YORK, NY 10128 |
| KANDI JO ARNOLD | 200036 HARMONY DRIVE, GERING, NE 69341 |
| KANDI L. LOYA | 2929 MCCORMICK DRIVE, LANCASTER, TX 75134 |
| KANDI L. LOYA | 4791 W. LEDBETTER DR, #921, DALLAS, TX 75236 |
| KANDI L. LOYA | 4791 W. LEDBETTER DR, #1401, DALLAS, TX 75236 |
| KANDIAKOUNDER, CHANDRA | 59 ROCKY HILL ROAD, PRINCETON, NJ 08540 |
| KANDLIKAR, DIPTI | 2400 CHESTNUT ST, APT 3305, PHILADELPHIA, PA 19103 |
| KANDOLA, HARNEK SINGH | 21 BRENT AVENUE, SOUTH WOODHAM FERRERS, CHELMSFORD, ESSEX,  CM3 5SE UNITED KINGDOM |
| KANDOR MODELMAKERS LIMITED | 1 BERRY PLACE, SEBASTIAN STREET, LONDON,  EC1VOHE UK |
| KANDOR MODELMAKERS LIMITED | 1 BERRY PLACE, SEBASTIAN STREET, LONDON,  EC1VOHE UNITED KINGDOM |
| KANDRACH, MATTHEW | 3 HALECREST CT., FREEHOLD, NJ 07728 |
| KANDRUP, KISHORE | 501 HAPPY HOME APT, NEAR MADHU HOSPITAL, S.P.S ROAD, BHANDUP (W), MUMBAI, MH 400078 INDIA |
| KANDULA, PRANEET | 200 W NORWICK AVE, APT 1L, COLUMBUS, OH 43201 |
| KANDULA, MALLIKARJUN | 365 W. 52ND STREET, APT 3E, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| KANDY V HOSEA | 31 CLEVELAND GARDENS,BARNES, LONDON,  SW13 0AE UNITED KINGDOM |
| KANDY V HOSEA | 4 HILLERSDON AVENUE,BARNES, LONDON,  SW13 0EF UNITED KINGDOM |
| KANE CAPITAL STRATEGIES INC | 1010 NORTHERN BLVD, SUITE 208, GREAT NECK, NY 11021 |
| KANE REECE ASSOCIATES INC. | 822 SOUTH AVENUE WEST, WESTFIELD, NJ 07090-1460 |
| KANE, CHRIS | 4100 MASSACHUSETTS AVE-APT 319, WASHINGTON, DC 20016 |
| KANE, MATT | 2232 SHERMAN AVE, APT H2, EVANSTON, IL 60201 |
| KANE,ERIN | 1736 SECOND AVENUE,APT 4C, NEW YORK, NY 10128 |
| KANE,JAMES R. | 189 RIVERVIEW AVENUE, TARRYTOWN, NY 10591 |
| KANE,JEANNE M. | 24 SCHERMERHORNE STREET, BROOKLYN, NY 11201 |
| KANE,MARY A. | 2625 ASPEN RD., ANN ARBOR, MI 48108 |
| KANE,MATTHEW J. | 700 FIRST STREET,APT. 4K, HOBOKEN, NJ 07030 |
| KANE,MATTHEW P. | 1730 N CLARK STREET,APARTMENT 3605, CHICAGO, IL 60614 |
| KANE,THOMAS | 400 W. ONTARIO,APT. 903, CHICAGO, IL 60610 |
| KANE,THOMAS CHRISTOPHER | 24 PADDOCKHALL ROAD, HAYWARDS HEATH, W SUSX,  RH161HH UNITED KINGDOM |
| KANEEZ RASHID | 44 CHUDLEIGH CRESCENT, ILFORD,ESSEX,  IG3 9AS UNITED KINGDOM |
| KANEFIELD,SHERI | 3430 CRITTENDEN ST., ST. LOUIS, MO 63118 |
| KANEHIRO | 2-9-2,IWAMOTOCHO,CHIYODA-KU, TOKYO,  101-0032 JAPAN |
| KANEHIRO | 2-9-2,IWAMOTOCHO,CHIYODA-KU, TOKYO, 13 101-0032 JAPAN |
| KANEHYO,MASAKI | IWAI 230 CHO,HODOGAYA, YOKOHAMA, 14 240-0023 JAPAN |
| KANEKAR CONSULTING ENGIEERS | 101 ABUHUTI CHS,RADHABHAI MHATRE ROAD,DAHISAR WEST, MUMBAI, MH 400068 INDIA |
| KANEKAR,ASHOK R | 1/2, SHIVAM SOCIETY,UTKARSHA NAGAR, J M ROAD, BHANDUP (WEST), MUMBAI,  400078 INDIA |
| KANEKO & ASSOCIATES | 20 EXECUTIVE PARK, SUITE 150, IRVINE, CA 92614 |
| KANEKO SHINYA | KYOTO, KYOTO,  JAPAN |
| KANEKO SHINYA | KYOTO, KYOTO, 26 JAPAN |
| KANEKO SHOBO | 3-3-7,OTSUKA,BUNKYO-KU, TOKYO,  112-0012 JAPAN |
| KANEKO SHOBO | 3-3-7,OTSUKA,BUNKYO-KU, TOKYO, 13 112-0012 JAPAN |
| KANEKO,JOSHUA SHINICHI | 3-33-5 KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| KANEKO,MEGUMI | APT. 316  ARENTS DAIKANYAMA,11-1 HACHIYAMA-CHO, SHIBUYA-KU, 13 150-0035 JAPAN |
| KANEKO,MIKIO | 4-8-24-301 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| KANEKO,NAOYA | #2610, CAPITAL MARK TOWER, 4-10-1, SHIBA, MINATO-KU, 13 108-0023 JAPAN |
| KANEKO,NORIKO | 1-19-7,TOSHINCHO, ITABASHI-KU, 13 174-0074 JAPAN |
| KANEKO,TAKAO | 5-11-37 NOBITOME, NIIZA-SHI, 11 352-0011 JAPAN |
| KANEKO,TETSURO | 5-9-14-203,MIZONUMA, ASAKA CITY, 11 351-0023 JAPAN |
| KANEMATSU ELECTRONICS(EX MEMOREX TELEX ) | 17-5 KYOBASHI 2-CHOME,CHUO-KU, TOKYO,  104-8338 JAPAN |
| KANEMATSU ELECTRONICS(EX MEMOREX TELEX ) | 2-17-5 KYOBASHI, CHUO-KU,  104-8338 JAPAN |
| KANEMATSU ELECTRONICS(EX MEMOREX TELEX ) | 2-17-5 KYOBASHI, CHUO-KU, 13 104-8338 JAPAN |
| KANESHANATHAN,JANAHAN | 78 WELLINGTON COURT,55-67 WELLINGTON ROAD, LONDON, CENT,  NW89TD UNITED KINGDOM |
| KANG DA LAW OFFICE ( BEIJING) | 703 CITIC BUILDING,NO.19 JIANGUOMENWAI STREET, BEIJING,  100004 CHINA |
| KANG, ARNOLD | P.O.BOX 206371, NEW HAVEN, CT 06520 |
| KANG, CHOONG OH | 2250 N. TRIPHAMMER ROAD,#P-2F, ITHACA, NY 14850 |
| KANG, DONG | 30 ATHENS STREET,APT# 3, CAMBRIDGE, MA 02138 |
| KANG, LAURA | 2 PEABODY TERRACE,APT# 1002, CAMBRIDGE, MA 02138 |
| KANG, LU SIU | BLOCK C 2/F,27 PERTH STREET,  ACCOUNT NO. XS0339237678  HO MAN TIN KOWLOON, HONG KONG |
| KANG,BONGJAE | 109-803 HANGANG DAEWOO APT,ICHON 1 DONG,YONGSAN-KU, SEOUL,  KOREA, REPUBLIC |

| Claim Name | Address Information |
|---|---|
| KANG,BONGJAE | OF |
| KANG,CHINSUK | 403 ANDERSON AVENUE,APT 3A, FAIRVIEW, NJ 07022 |
| KANG,CHOONGOH | GANCHON APT 102-1603,ICHON 1-DONG, YONGSAN-GU, SEOUL,  140031 KOREA, REPUBLIC OF |
| KANG,DANIEL | KANDA NERIBEI-CHO 3,AKIHABARA BELLE FACE TOWER #1809, CHIYODA-KU, 13 110-0022 JAPAN |
| KANG,EDWARD C. | 171 EAST 84TH STREET,APARTMENT 11A, NEW YORK, NY 10028 |
| KANG,HEESUN | RM 1003-803, KUMMAEUL APT.,1104 JUNGDONG WONMI-KU, BUCHEON-CITY,KYUNGGI-DO, , KOREA, REPUBLIC OF |
| KANG,HYOUNG GOO | ROPPONGI HILLS MORITOWER 32ND FLOOR,6-10-1, MINATOKUU, 13 106-6131 JAPAN |
| KANG,JENNIFER HEE SOO | 501 KYOUNGIN LIVING TELL,837-31 YEOKSAMDONG,KANGNAM-KU, SEOUL,   KOREA, REPUBLIC OF |
| KANG,JIM JOONMIN | 102-5406 HYPERION APT,MOK-DONG,YANGCHON-KU, SEOUL,   KOREA, REPUBLIC OF |
| KANG,MICHAEL | 7-18-1 ROPPONGI,#902, MINATO-KU, 13 106-0032 JAPAN |
| KANG,MINA | 702 HO 203 DONG DAEWOO APT,YATAP DONG,BUNDANG GU, KYUNGGI DO,   KOREA, REPUBLIC OF |
| KANG,MINJEONG | 101-1501 HANVIT SAMSUNG APT,SEOCHODONG SEOCHOGU, SEOUL,   KOREA, REPUBLIC OF |
| KANG,MINJU | 101-411 HYUNDAI KANGBYUN APT,JAYANG DONG KWANGJIN GU, SEOUL,   KOREA, REPUBLIC OF |
| KANG,ROBERT SOO | 4475 S. HELENA WAY,APT #332, AURORA, CO 80015 |
| KANG,SANGWAN | A 1702 GALLERIA PALACE,CHAMSIL-DONG,SONGPA-KU, SEOUL,   KOREA, REPUBLIC OF |
| KANG,SUJI | 273 KITCHAWAN ROAD, SOUTH SALEM, NY 10590 |
| KANG,YONG T. | 400 WEST 55TH STREET,APARTMENT 8B, NEW YORK, NY 10019 |
| KANGANIS,HELEN | 1212 WINDWARD ROAD, MILFORD, CT 06461 |
| KANGBO YANG | ROOM 160, BUILDING NO.4,CHANGCHUNXINYUAN, PEKING UNIVERSITY, BEIJING,   CHINA |
| KANGBO YANG | 31G BUILDING 20,PARK ISLAND, HONG KONG,  710004 CHINA |
| KANGBO YANG | MINAMI AZABU, , 13  JAPAN |
| KANGBO YANG | MINAMI AZABU, ,   JAPAN |
| KANGHONG LEE | SINSA-DONG 601-4, KANGNAM-GU, SEOUL,  135120 KOREA, REPUBLIC OF |
| KANGHONG LEE | 386 S BURNSIDE AVENUE #8H, LOS ANGELES, CA 90036 |
| KANGLE,NIKET KIRAN | NAHUR ROAD,C 101 KANTA APT, HIRA NAGAR, MUMBAI, MH 400080 INDIA |
| KANINA MARIE KELLY | 96 DEERHORN CT #49, PARKER, CO 80134 |
| KANISH VADERA | ,NAVI MUMBAI, NAGPUR,  440010 INDIA |
| KANISH VADERA | 504, A,JAGAT APPARTMENT, RAVI NAGAR SQUARE, NAGPUR, MH 440010 INDIA |
| KANISHA DOLSINGH | 160 WEST 24TH STREET, APT 12M,THE CHELSEA, NEW YORK, NY 10011 |
| KANITKAR,SANTOSH | 4 VALLATA PLACE, EDISON, NJ 08820 |
| KANJANAPALAKUN, APICHAI | ROOM 801,  WHITE HILLS SHIROKANE BUILDIN,2-3-17, SHIROKANE, MINATO-KU, TOKYO, 13 108-0072 JAPAN |
| KANKAKEE COUNTY ASSOC. OF REALTORS, INC. | 256 S. WASHINGTON AVENUE, KANKAKEE, IL 60901 |
| KANKAN,KANIKA | A-102,GANPATHI TOWERS,THAKUR VILLAGE,KANDIVALI(E), MUMBAI,  400101 INDIA |
| KANKE,KAORU | 5-18-22 NISHISAKADO, SAKADO-SHI, 11 350-0247 JAPAN |
| KANKONKAR,PREETI | 502, KASTURI TOWER, 238A,NEAR &#039;3 PETROL PUMPS&#039;,LBS MARG, NAUPADA, THANE (W),  400602 INDIA |
| KANNA PARASURAMAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KANNAMBADI,ARUNDATTA N. | 51 HURON DR, CHATHAM, NJ 07928 |
| KANNAMPILLY,ANN | 670 VILLAGE ROAD WEST, PRINCETON JUNCTION, NJ 08550 |
| KANNAN VENKATESHWAR | 123 IVY DRIVE, APT. # 1, CHARLOTTESVILLE, VA 22903 |
| KANNAN VENKATESHWAR | 2401, ARLINGTON BOULEVARD # 23, CHARLOTTESVILLE, VA 22903 |
| KANNAN, AASHRAY | 1464 RHODE ISLAND AVE-# 307, WASHINGTON, DC 20005 |
| KANNAN, AASHRAY | 35 RIVER DRIVE SOUTH,APARTMENT 1507, JERSEY CITY, NJ 07310 |

| Claim Name | Address Information |
|---|---|
| KANNAN,HEMAMALINI | 75-46  164TH STREET, FRESH MEADOWS, NY 11366 |
| KANNAN,KAVITHA | 48, SATPURA,ANUSHAKTINAGAR, MUMBAI, MH 400094 INDIA |
| KANNAN,MAHALAKSHMI | C-610,SATYAM CHS,THAKUR COMPLEX,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| KANNAN,PRAKASH | #1111, 1-1-36, SEISHIN MINAMI HEIGHTS,SEISHIN-CHO, EDOGAWA-KU, 13  JAPAN |
| KANNAN,RENEESH | B-11, SWAGAT,NEAR FANTASY LAND, JOGESHWARI VIKHROLI L,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| KANNAN,SRIRANJANI | 1504, 3D, DREAMS,BHANDUP (W),LBS MARG, MUMBAI,   INDIA |
| KANNAN,VENKATESH | B-701, COROLLA JEWELS, BAMANDAYAPADA,MAROL MILITARY ROAD,ANDHERI(E), THANE (W), MUMBAI, MH 400059 INDIA |
| KANNANCHERI, KIRAN | N83W13692 FOND DULAC AVE,APT 10, MENOMONEE FALLS, WI 53051 |
| KANNANCHERI,KIRAN | 305 W 45TH STREET,APT 3C, NEW YORK, NY 10036 |
| KANNANKERIL,JUDE | 31 ASHLAWN AVENUE, OSWEGO, IL 60543 |
| KANNER,STEVEN A | 304 MULBERRY STREET #3A, NEW YORK, NY 10012 |
| KANNO SHINYA | KYOTO,KYOTO, KYOTO,   JAPAN |
| KANNO SHINYA | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| KANNOLY,SRILESH | 3/101 KANJUR PRASAD,DATAR COLONY, BHANDUP (EAST), MUMBAI, MH 400042 INDIA |
| KANO,HITOSHI | 4-15-1-102 MINAMINAGOME, OTA-KU, 13 132-0024 JAPAN |
| KANODIA, RAJ ADITYA | 5032 FORBES AVENUE,SMC 6721, PITTSBURGH, PA 15213 |
| KANODIA,ADITYA R. | 420 W 42ND STREET,APARTMENT 33B, NEW YORK, NY 10036 |
| KANODIA,ANUSHREE | 3-22-8 SHIBA, MINATO-KU,BELLE FACE SHIBAKOEN 1705, TOKYO, 13 105-0014 JAPAN |
| KANOFSKY,DOV | 300 MERCER ST,APT. 19I, NEW YORK, NY 10003 |
| KANOJIA, KUNAL | SHREEPATI-4, E/001,10 FT ROAD, POONAM SAGAR,MIRAROAD(E)., THANE,  401107 INDIA |
| KANOJIA, RAJESH | LBS MARG VIKHROLI(W),SHIVSHAKTI CHAWL, SURYANAGAR B/H,POLICE STATION VIKHROLI(W), MUMBAI, MH 400083 INDIA |
| KANOO,PRASHANT SHEKHAR | B-2/4,MIG FLATS,KABIR NAGAR,DURGA KUND, VARANASI, UP 221010 INDIA |
| KANORIA, SAMVIT | P.O. BOX 12628, STNAFORD, CA 94309 |
| KANOS,THOMAS | 250 WEST 50TH STREET,APT. 22G, NEW YORK, NY 10019 |
| KANOUN, ANISSA | 4400 BRANDYWINE ST NW, WASHINGTON, DC 20016 |
| KANOUN, ANISSA | PO BOX 12716, STANFORD, CA 94309 |
| KANOVICH, REZO | WHARTON,2101 CHESTNUT STREET, PHILADELPHIA, PA 19103 |
| KANPO ZAIDAN | TORANOMON ACT BLDG 4F,5-11-12 TORANOMON, MINATO-KU,  105-0001 JAPAN |
| KANPO ZAIDAN | RANDIC #2 TORANOMON BLDG,3-7-8,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| KANPO ZAIDAN | TORANOMON ACT BLDG 4F,5-11-12 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| KANSAGRA,ANGEL P | FLAT NO.202,PLOT NO.22,SEC-8A,CBD, NAVI MUMBAI,  400614 INDIA |
| KANSAI ELECTRIC POWER CO | 3-6-16NAKANOSIMA,KITA-KU, OSAKA,  530-8270 JAPAN |
| KANSAS ASSOC STUDENT FIN'L AID ADMIN | 1845 N. FAIRMONT,BOX 24, WICHITA, KS 67260 |
| KANSAS ASSOCIATION OF MORTGAGE | PMB 234 14904 W. 87TH PARKWAY, LENEXA, KS 66215-4159 |
| KANSAS CITY CHARTERED FINANCIAL | 307 N. MICHIGAN AVENUE,SUITE 800, CHICAGO, IL 60601 |
| KANSAS CITY CHARTERED FINANCIAL | 6300 LAMAR AVENUE, SHAWNEE MISSION, KS 66201 |
| KANSAS CITY CHIEFS FOOTBALL CLUB, INC. | ONE ARROWHEAD DRIVE, KANSAS CITY, MO 64129 |
| KANSAS CITY CONVENTION CENTER | 301 WEST 13TH STREET SUITE 100, KANSAS CITY, MO 64105 |
| KANSAS CITY SECURITIES ASSOC | PO BOX 30065, KANSAS CITY, MO 64112 |
| KANSAS CITY SECURITIES ASSOC | PO BOX 23806, SHAWNEE MISSIONS, KS 66283 |
| KANSAS CITY SOCIETY OF FINANCIAL | 307 N MICHIGAN AVE,SUITE 800, CHICAGO, IL 60601 |
| KANSAS CITY SOCIETY OF FINANCIAL | C/ O JOAN HECKER,330 WENNEKER DRIVE, ST. LOUIS, MO 63124 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET, TOPEKA, KS 66699 |
| KANSAS PAYMENT CENTER | P.O. BOX 758599, TOPEKA, KS 66675-8599 |
| KANSAS PUBLIC EMPLOYEES | RETIREMENT SYSTEM,611 S. KANSAS AVENUE,SUITE 100, TOPEKA, KS 66603 |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL 1ST FLOOR,120 SW 10TH AVENUE, TOPEKA, KS 66612-5964 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION,900 SW JACKSON,SUITE 201, TOPEKA, KS 66612-1235 |

| Claim Name | Address Information |
| --- | --- |
| KANSAS UNIVERSITY ENDOWMENT ASSOC | P.O. BOX 928, LAWRENCE, KS 66044 |
| KANT,MAYURA AMIT | B-13, SANTOSH APT, NEAR MAKHMALI TALAO,BEHIND RISK CARE HOSPITAL, THANE WEST,THANE, MUMBAI, MH 00601 INDIA |
| KANTEI SOLUTE MIYAZAKI | 3-244 DAIKU, MIYAZAKI-SHI,    JAPAN |
| KANTEI SOLUTE MIYAZAKI | 3-244 DAIKU, MIYAZAKI-SHI, 45  JAPAN |
| KANTEI SOLUTE OKINAWA | FARE BUILDING 7F,1-19-7 NISHI,NAHA, OKINAWA, 47 900-0036 JAPAN |
| KANTH,CHAITANYA | FLAT NO.3-1, F-8, PRABATH KIRAN SOCIETY,SECTOR 14,   AIROLI,NAVI MUMBAI, MUMBAI, MH  INDIA |
| KANTHAN, ANUPKUMAR | 202, C2, PANCHGANGA,LOK UPVAN PHASE-I,OFF GLADYS ALWARES ROAD, THANE, MH 400610 INDIA |
| KANTHETY,ARJUN | 4-19-6-407 MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| KANTO GAKUSEI SQUASH RENMEI | TOKYO, TOKYO, 13  JAPAN |
| KANTO SOGO TSUSHINKYOKU | MARUNOUCHI CENTER BLDG 5F,1-6-1 MARUNOUCHI,CHIYODA-KU, TOKYO,  100-8795 JAPAN |
| KANTO SOGO TSUSHINKYOKU | MARUNOUCHI CENTER BLDG 5F,1-6-1 MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-8795 JAPAN |
| KANTON SCHAFFHAUSEN HANDELSREGISTERAMT | MUEHLENTALSTRASSE 105, SCHAFFHAUSEN,  CH8200 SWITZERLAND |
| KANTOR,CHARLES C. | 350 EAST 79TH STREET,APARTMENT 23B, NEW YORK, NY 10075 |
| KANTOR,MICHAEL | 48 AMY COURT, STATEN ISLAND, NY 10314 |
| KANTT,DIEGO | 650 W 42ND STREET,APARTMENT 3212, NEW YORK, NY 10036 |
| KANU,CHINENYE A. | 2349 WEST APOLLO ROAD,#2036, GARLAND, TX 75044 |
| KANUMILLI,KUMAR | 8345 VIETOR AVENUE,APARTMENT 2R, ELMHURST, NY 11373 |
| KANUNGO,CHAITANYA | 36 CREST DRIVE, ENGLISHTOWN, NJ 07726 |
| KANUNGO,SUCHANDRA | 9E TOWER 2 MERTON,38 NEW PRAYA,KENNEDY TOWN, CENTRAL, HK, H,   HONG KONG |
| KANURI,NANDA | 3 RICHMOND DRIVE, SKILLMAN, NJ 08558 |
| KANVINDE,PRACHI | 61A LEE ROAD, LONDON, GT LON,  SE3 9EN UNITED KINGDOM |
| KANWAL,VINEET | B-4 SWAGAT,JV LINK ROAD, OFF MAHAKALI CAVES ROAD,ANDHERI (E), HADASPAR, MUMBAI,    INDIA |
| KANY, MIRANDA | 268 HICKS STREET, BROOKLYN, NY 11201 |
| KANYON YA NETIM ŽØ YLETIM VE PAZARLAMA L | BA¬YA¬KDERE CAD. NO:185,34394 LEVENT, ŽØSTANBUL,  34394 TURKEY |
| KANYON Y÷NETIM ISLETIM VE PAZARLAMA LTD. | BNYNKDERE CAD. NO:185,34394 LEVENT, ISTANBUL,  34394 TURKEY |
| KANYUSHA HOGO SAFETY NET | TOKYO, TOKYO, 13  JAPAN |
| KANYUSHA HOGO SAFETY NET | TOKYO, TOKYO,   JAPAN |
| KANZARIA,RACHNA | 20 LECHMERE AVENUE,CHIGWELL, ESSEX,  1G&5ET UNITED KINGDOM |
| KANZLER,AMANDA LOUISE | 36 COUNTRY CLUB ROAD, GERING, NE 69341 |
| KANZLER,MICHAEL LEE | 36 COUNTRY CLUB RD, GERING, NE 69341 |
| KAO LINDA | 2430 E CLARKE AVENUE, FULLERTON, CA 92831 |
| KAO, BRUCE | 5826 FIFTH AVENUE,#4, PITTSBURGH, PA 15232 |
| KAO, VIVIAN | TOWER COURT EAST,WELLESLEY COLLEGE, WELLESLEY, MA 02481 |
| KAO,LINDA | 151 DRYDEN RD,APT 215, ITHACA, NY 14850 |
| KAO,PATTY C. | 321 WEST 55TH STREET,APARTMENT 44, NEW YORK, NY 10019 |
| KAO,SHIRLEY | 160 WEST END AVENUE,APT 7R, NEW YORK, NY 10023 |
| KAOKO ANDO | UP RISE AOYAMA 402,2-40-8 GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| KAORI MURAKAMI | 2715 ABBOT KINNEY BLVD. #9,VENICE, , CA 90291 |
| KAORI SHIGIYA | 401 GARDEN MINAMI AOYAMA,MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| KAORI SHIGIYA | 53A CORNWALL GARDENS, LONDON,  SW7 4BG UNITED KINGDOM |
| KAORI SHIGIYA | 53A CORNWALL GARDENS, LONDON,ARD,  SW7 4BG UNITED KINGDOM |
| KAORI WATANABE | COURT ANNEX ROPPONGI 606,3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| KAORI WATANABE | APARTMENTS SENZOKU 202,2-26-17, OTA-KU, 13 145-0062 JAPAN |

| Claim Name | Address Information |
|---|---|
| KAORI WATANABE | APARTMENTS SENZOKU 202,2-26-17, OTA-KU KITASENZOKU, 13 145-0062 JAPAN |
| KAORI YUHARA | 2-10-20 SHIMO-SHAKUJII,NERIMA-KU, TOKYO,  177-0042 JAPAN |
| KAORI YUHARA | 2-10-20 SHIMO-SHAKUJII,NERIMA-KU, TOKYO, 13 177-0042 JAPAN |
| KAORU KODAIRA | TOKYO, TOKYO, 13  JAPAN |
| KAORU SHIMIZU | HIGASHI-OIZUMI,NERIMA-KU 5-40-35-304, TOKYO,  178-0063 JAPAN |
| KAORU SHIMIZU | HIGASHI-OIZUMI,NERIMA-KU 3-3-23-301, TOKYO, 13 178-0063 JAPAN |
| KAORU TAKAHATA | 2-2-14,PARKHABIO APT#202, MINATO-KU, 13 106-0022 JAPAN |
| KAORU TAKAHATA | 3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KAORU TAKAHATA | 10011 NE 1ST STREET,#E718, BELLEVUE, WA 98004 |
| KAP GROUP, LLC. | ATTN:MARTY AVERBUCH,316 GOLDEN HILLS DR., PORTOLA VALLEY, CA 94028 |
| KAP GROUP, LLC. | MARTY AVERBUCH,316 GOLDEN HILLS DR., PORTOLA VALLEY, CA 94028 |
| KAPADI,SUGANDHA | ,71-A-44, RAMAN RATHI CHS LTD,VRINDAVAN, THANE (W), THANE,  400601 INDIA |
| KAPADIA ENERGY SERVICES | 12 NORTH DIVISION STREET, PEEKSKILL, NY 10566 |
| KAPADIA, RAAHI | 325398 GEORGIA TECH STATION, ATLANTA, GA 30332 |
| KAPADIA, RAFAT | MC 3372 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| KAPADIA, SHWETA | 711 EAST SENECA STREET,APT. 2, ITHACA, NY 14850 |
| KAPADIA,DISHA | 402, SUNITA APTS.,GUJAR LANE, SANTACRUZ(W), MUMBAI,  400054 INDIA |
| KAPADIA,FEE | FLAT 1B,12 TUNG SHAN TERRACE,STUBBS ROAD, HONG KONG,   CHINA |
| KAPADIA,PIYUSH | 8 NALESNIK DRIVE, FAIRFIELD, NJ 07004 |
| KAPADIA,POONAM | 33 FOWEY AVENUE, REDBRIDGE, ESSEX,  IG4 5JT UNITED KINGDOM |
| KAPADIA,RAFAT | 125 COURT STREET,APARTMENT 3U NORTH, BROOKLYN, NY 11201 |
| KAPADIA,SHWETA | 200 RECTOR PLACE, APT. 3G, NEW YORK, NY 10280 |
| KAPADIA,SUJAL J. | 400 WEST END AVENUE,#12E, NEW YORK, NY 10024 |
| KAPADIA,SUNDEEP | 39 IRVING STREET, JERSEY CITY, NJ 07307 |
| KAPADIA,VIRAL | B-5, NAVIN MANJU;,S.L.ROAD,MULUND (W), MUMBAI,  400080 INDIA |
| KAPASI,CHINTAN | A 4/2,SUNDER NAGAR,SV ROAD, MALAD (W), MUMBAI, MH 400064 INDIA |
| KAPDEE,DINITA B | BASEMENT FLAT,14 ELIOT PARK, LONDON, GT LON,  SE13 7EG UNITED KINGDOM |
| KAPDI,RUCHA P | B/402, SAI AASHA-DAYA,NEELAM NAGAR PHASE-II,MULUND (E), MUMBAI, MH 400081 INDIA |
| KAPELA,JANINE | 211 POMANDER ROAD, MINEOLA, NY 11501 |
| KAPETANAKIS, DON | 102 APGAR WAY, ASBURY, NJ 08802 |
| KAPIL BHARDWAJ | B12 MATHURA APPARTMENTS,EVERSHINE NAGAR,MALAD (W), MUMBAI, MH  INDIA |
| KAPIL BHARDWAJ | 401, WING &#039;A&#039; SAINATH APPT. BHANDARWADA,PC MARG, NEAR TOYATA SHOWROOM,MALAD (WEST),MALAD(W), MUMBAI,  400064 INDIA |
| KAPIL BHARDWAJ | 401, WING 'A' SAINATH APPT. BHANDARWADA,PC MARG, NEAR TOYATA SHOWROOM,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| KAPIL BHARDWAJ | B-109, KAMLESH APPARTMENTS,NEAR TOLANI COLLAGE, SHER-E PUNJAB,ANDHERI (E), MUMBAI, MH 400064 INDIA |
| KAPIL BHARDWAJ | B-109, KAMLESH APPARTMENTS, PLOT NO. 368/4,NEAR TOLANI COLLAGE, SHER-E PUNJAB,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| KAPIL DEVANAND MATTA | ,104, ANIL PALACE O.T. SECTION,ULHASNAGAR, ,  421002 INDIA |
| KAPIL GUPTA | APARTMENT NO. 506, 37-SHIOJI-MINAMI HEIGHTS,SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, SHINAGAWA-KU, 13 140-0003 JAPAN |
| KAPIL GUPTA | 306 TOWN PALACE,1-21-6 GYOTOKU EKIMAE, ICHIKAWA-SHI, 12 272-0133 JAPAN |
| KAPIL KINHA | 27/1,DAKSH ROAD,STREET NO . 6,NEAR MATACHINTPURNI MANDIR,RAMBAGH, SHAHDARA(VISHWASNAGAR),  DELHI32 INDIA |
| KAPIL KUMAR KATHURIA | 473 VARUN APT.,SECTOR 62, NOIDA, UP 201301 INDIA |
| KAPIL KUMAR KATHURIA | 202/E. RAHEJANEST APARTMENTS,NEAR TO LAKE HOMES,CHANDIVALI, POWAI, MH 400076 INDIA |
| KAPIL KUMAR KATHURIA | 416, NILIGIRI BUILDING,BARC,ANUSHAKTI NAGAR, MUMBAI, UP 400094 INDIA |

| Claim Name | Address Information |
|---|---|
| KAPIL KUMAR KATHURIA | 304, CHINAR APARTMENT,PLOT NO 35, SECTOR 42,NERUL, NAVI MUMBAI, UP 400706 INDIA |
| KAPIL KUMAR KATHURIA | 304, CHINAR APARTMENT,PLOT NO 35, SECTOR 42,NERUL, NAVI MUMBAI, MH 400706 INDIA |
| KAPIL PURI | 209 AMBOY AVENUE,APARTMENT K, METUCHEN, NJ 08840 |
| KAPIL PURI | 1725 ORRINGTON AVE APT 702, EVANSTON, IL 60201 |
| KAPIL PURI | 1725 ORRINGTON AVENUE,APARTMENT 525, EVANSTON, IL 60201 |
| KAPIL SHAH | 4A/502, WHISPERING PALMS,LOKHANDWALA COMPLEX,KANDIVALI(E), MUMBAI, MH  INDIA |
| KAPIL SHAH | 17/A GANDHI SADAN , NEW NAGARDAS ROAD,ANDHERI,KANDIVALI(E), MUMBAI, MH  INDIA |
| KAPIL SHAH | BLD NO -16, FLAT NO - 202, TULASI DHAM,MAZIWADA, THANE,KANDIVALI(E), THANE, MH INDIA |
| KAPIL VERMA | FLAT# 1002, I WING,MAYURESH SRISHTI PARK, LAKE ROAD,BHANDUP, MUMBAI,   INDIA |
| KAPIL VERMA | FLAT# 1002, I WING,MAYURESH SRISHTI PARK, LAKE ROAD,BHANDUP, MUMBAI, MH  INDIA |
| KAPILA, SUPRIYA | SMC 3856,5032 FORBES AVENUE, PITTSBURGH, PA 15289 |
| KAPILA,DEEPAK | PACIFIC RESIDENCE SHIBAURA #407,4-18-30 SHIBAURA, MINATO-KU, 13 106-0032 JAPAN |
| KAPIT,JONATHAN | 3445 STRATFORD ROAD NE,APARTMENT 3209, ATLANTA, GA 30326-1733 |
| KAPITO, AARON | P.O. BOX 533, ALPINE, NJ 07620 |
| KAPITO, AARON | 1085 PARK AVENUE,APARTMENT 9A, NEW YORK, NY 10128 |
| KAPLAN & STRATTON | 9TH FLOOR, WILLIAMSON HOUSE,4TH NGONG AVENUE, NAIROBI,  100 KENYA |
| KAPLAN & STRATTON,ADVOCATES | WILLIAMSON HOUSE,4TH NGONG AVENUE,P.O BOX 40111-00100, NAIROBI,   KENYA |
| KAPLAN (SCHWESERS CFA STUDY PROGRAM) | SCHWESERS CFA STUDY PROGRAM,1905 PALACE STREET, LA CROSSE, WI 54603 |
| KAPLAN EDUCATIONAL CENTERS | 16 COOPER SQUARE, 2NF FL, NEW YORK, NY 10003 |
| KAPLAN FINANCIAL LIMITED | 179-191 BOROUGH HIGH STREET, LONDON,  SE1 1HR UK |
| KAPLAN FINANCIAL LIMITED | 179-191 BOROUGH HIGH STREET, LONDON,  SE1 1HR UNITED KINGDOM |
| KAPLAN, ALEXANDRA | 144 AMES STREET, SHARON, MA 02067 |
| KAPLAN, CHERYL LISA | 18 SAINT MARKS PL., APT. 15, NEW YORK, NY 10003-8060 |
| KAPLAN, KATHARINE | 285 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| KAPLAN, SCOTT ERIC | 198 COLLEGE HILL RD, CLINTON, NY 13323 |
| KAPLAN,ALEXANDRA | 301 E 45TH STREET,APT 17B, NEW YORK, NY 10017 |
| KAPLAN,ALLAN S. | 317 STANWICH ROAD, GREENWICH, CT 06830 |
| KAPLAN,ANDREW G. | 98 PONDFIELD ROAD WEST, BRONXVILLE, NY 10708 |
| KAPLAN,BRIAN R. | 3306 FAIT AVENUE, BALTIMORE, MD 21224 |
| KAPLAN,DANIEL M. | 10 BRIDGE ROAD, SETAUKET, NY 11733 |
| KAPLAN,DAVID | MIRIAM HACHASHMINAI'T STREET 44/1, MODIIN,   ISRAEL |
| KAPLAN,ERIC SCOTT | 128 WEST 74TH STREET #4A, NEW YORK, NY 10023 |
| KAPLAN,HEATHER C. | 500 AMY WAY, EULESS, TX 76039 |
| KAPLAN,JACK A. | 344 S BURLINGAME AVENUE, LOS ANGELES, CA 90049 |
| KAPLAN,JEAN | FLAT 7,10 DEVONSHIRE TERRACE, LONDON,  W2 3DN UNITED KINGDOM |
| KAPLAN,JONELLE | 242 PRINCETON AVE., STATEN ISLAND, NY 10306 |
| KAPLAN,KATHARINE | 67 WALL ST,APT 10 O, NEW YORK, NY 10005 |
| KAPLAN,KERRIGAN GATEWOOD | 76 FAIR OAKS DRIVE, ST. LOUIS, MO 63124 |
| KAPLAN,M ROBERT | 4390 SENTINEL VIEW, ATLANTA, GA 30327 |
| KAPLAN,MAX | 171 EAST 84TH STREET,APT 17E, NEW YORK, NY 10023 |
| KAPLAN,RENEE | 250 W 89 STREET,APT 11K, NEW YORK, NY 10024 |
| KAPLAN,SAMUEL | 42 EIGHTH STREET,APARTMENT 3203, CHARLESTOWN, MA 02129 |
| KAPLAN,SANDI M | 3970 NOSTRAND AVENUE,APT. #3, BROOKLYN, NY 11235 |
| KAPLANIS, MICHAEL | 8832 WALKING STICK TRAIL, RALEIGH, NC 27615 |
| KAPLANOVICH,GREGORY | 5 GALLO WAY, EDISON, NJ 08820 |
| KAPLOWITZ,ANDREW A. | 9 LANTERN LANE, EAST BRUNSWICK, NJ 08816 |
| KAPLUN, ALEXANDER | 525 EAST 82 ST #2C,  ACCOUNT NO. 6325  NEW YORK, NY 10028 |

| Claim Name | Address Information |
|---|---|
| KAPLUN, ALEX | 2950 OCEAN AVENUE,APT B11, BROOKLYN, NY 11235 |
| KAPLUN, ALEXANDER | 525 E 82 ST.,APT. 2C, NEW YORK, NY 10028 |
| KAPNICK, DANIEL | BOX 95404,DUKE UNIVERSITY, DURHAM, NC 27708 |
| KAPOOR LAMP SHADE CO | 145, M.G. ROAD ,KALAGHODA, MUMBAI, MH 400023 INDIA |
| KAPOOR, ADITYA | 21 FOREST HOME DR, ITHACA, NY 14850 |
| KAPOOR, BIKRAM | 612 KENSINGTON LANE, LIVINGSTON, NJ 07039 |
| KAPOOR, BIKRAM | 1800 W MEYER LN,APT 15107, OAK CREEK, WI 53154 |
| KAPOOR, ARADHNA | 103, RIDDHIMA SOCIETY,PLOT NO. 88, SECTOR 15,KOPAR KHAIRNE, NAVI MUMBAI, MH 400709 INDIA |
| KAPOOR, BIKRAM | 435 E 70TH STREET APT 5-D, NEW YORK, NY 10021 |
| KAPOOR,CHITPREET | C-802, 8TH FLOOR,DHEERAJ JAMUNA,CHINCHOLI BUNDER ROAD, MALAD (W), MUMBAI, MH 400064 INDIA |
| KAPOOR,DIVYA | B-20, MONARCH NAGAR,J.B.NAGAR,ANDHERI (EAST), MUMBAI, 400059 INDIA |
| KAPOOR,HARISH | 3 CYPRESS COURT, EDISON, NJ 08820 |
| KAPOOR,KRISHAN | VIALE ALESSANDRO MAGNO 197,CASAL PALOCCO, ROME, RM 00124 ITALY |
| KAPOOR,MANISH | 210 CLINTON STREET,APT. 3B, HOBOKEN, NJ 07030 |
| KAPOOR,RAHUL | POWAI LINK ROAD,B-1002,MAYFAIR SONATA,VIKHROLI(W), MUMBAI, MH 400079 INDIA |
| KAPOOR,SANDEEP | 25 WYCKLOW DRIVE, ROBBINSVILLE, NJ 08691 |
| KAPOOR,SHIV | 5 PARKSIDE ROAD, NORTHWOOD, MDDSX,  HA63HL UNITED KINGDOM |
| KAPOOR,VINAY | 41H READING RD, EDISON, NJ 08817 |
| KAPOW TECHNOLOGIES, INC. | 260 SHERIDAN AVENUE,SUITE 420, PALO ALTO, CA 94306 |
| KAPP, STEVEN | 430 COLUMBUS DRIVE, ANN ARBOR, MI 48103 |
| KAPPA BETA PHI | C/O ROGOFF & COMPANY, P.C.,275 MADISON AVENUE-SUITE 1400, NEW YORK, NY 10016-1101 |
| KAPPA FINANCIAL SERVICES LIMITED | 72 CANNON STREET, LONDON,  EC4N 6AE UNITED KINGDOM |
| KAPPES,JESSICA E | 1274 SHARPS LOT ROAD, SWANSEA, MA 02777 |
| KAPPO NAKAJIMA | 6-9-13 GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| KAPPO UMEKICHI | 5-1-30 AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| KAPPO UMEKICHI | 5-1-30 AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| KAPPOU MUROI | SUZURYU BLDG 2F,8-7-19,GINZA, CHUO-KU,  104-0061 JAPAN |
| KAPPOU MUROI | SUZURYU BLDG 2F,8-7-19,GINZA, CHUO-KU, 13 104-0061 JAPAN |
| KAPRELIAN,VIVIAN | 904 JEFFERSON STREET,APT. 4D, HOBOKEN, NJ 07030 |
| KAPROWSKI,BRETT M. | 18 ROCK RIDGE ROAD, MAHWAH, NJ 07430 |
| KAPSKY, LAUREN | 1018 FRIST CAMPUS DRIVE, PRINCETON, NJ 08544 |
| KAPTEIN,JESSE | LEYLANDS,WROTHAM ROAD, MEOPHAM, KENT,  DA13 0QG UNITED KINGDOM |
| KAPUR, MAHARIH | 415 SOUTH STREET MB 373, WALTHAM, MA 02454 |
| KAPUR,NIKHIL | 135 WEST 79TH STREET,APT 1B, NEW YORK, NY 10024 |
| KAPUS,LISA LEE | 3351 SOUTH FIELD STREET,#167, LAKEWOOD, CO 80227 |
| KAPUSCINSKI,JAMES J. | 5734 W SUNNYSIDE, CHICAGO, IL 60630 |
| KAR VEN WAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KAR VEN WAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KAR,ANUPAM | PREMDEEP SOCIETY, PLOT NO. 53, FLAT # 30,GREEN LANE, SHER-E-PUNJAB COLONY,ANDHERI (E), MUMBAI,  400093 INDIA |
| KAR,ARPITA | SUNCITY SOCIETY, MERCURY BUILDING.,B-WING, FLAT-304,ADI SHANKARACHARYA MARG, POWAI, POWAI-MUMBAI,  400076 INDIA |
| KAR,SAROJ | SUNCITY APT, PLOT NO-43, FLAT NO-202,NEAR PETROL PUMP,SECTOR 44, NERUL (W), NAVI MUMBAI, OR  INDIA |
| KAR,SHAMIN | 68/A/150,RAJA S.C. MALLICK ROAD,P.O. REGENT ESTATE,KOLKATA-700092,WEST BENGAL, KOLKATA, WB 700092 INDIA |
| KAR,SOURAV | 41-12 41ST STREET,APT 4G, SUNNYSIDE, NY 11104 |

| Claim Name | Address Information |
|---|---|
| KAR,SUCHARITA | C 4/72 ONGC FLATS, RECLAMATION, BANDRA (, MUMBAI, 400050 INDIA |
| KARA A BERLIN | 39979 SAN SIMEON CT, FREMONT, CA 94539 |
| KARA A. FALCO | 124 PRIVATE PLACE, WEST PALM BEACH, FL |
| KARA A. FALCO | 12130 ST ANDREWS PLACE, MIRAMAR, FL 33025 |
| KARA A. FALCO | 12130 ST ANDREWS PLACE, MIRAMAR, FL 33205 |
| KARA A. FALCO | 124 PRIVATE PLACE, WEST PALM BEACH, FL 33413 |
| KARA ABRAMSON WEINRIB | 333 RIVER STREET,APARTMENT 1034, HOBOKEN, NY 07030 |
| KARA ABRAMSON WEINRIB | 333 RIVER STREET,APARTMENT 1034, HOBOKEN, NJ 07030 |
| KARA ABRAMSON WEINRIB | 160 EAST 84TH STREET,APARTMENT 19A, NEW YORK, NY 10028 |
| KARA ANN HENKEL | 330018 HWY 26, MINATARE, NE 69356 |
| KARA C. ZAMBRANA | 151 NORTH MICHIGAN AVENUE,APARTMENT 2702, CHICAGO, IL 60601 |
| KARA C. ZAMBRANA | 401 WEST FULLERTON PARKWAY,APARTMENT 1505E, CHICATO, IL 60614 |
| KARA C. ZAMBRANA | 14706 CHANT, SAN ANTONIO, TX 78248 |
| KARA DUTTA | 393 WEST 49TH STREET,APT. 3G, NEW YORK, NY 10019 |
| KARA GEORGIANNI | 213-14 29TH AVENUE, BAYSIDE, NY 11360 |
| KARA J SUBAR | 187 CINNAMON TEAL, ALISO VIEJO, CA 92656 |
| KARA L ORNDORFF | 20 JOHN'S LN, CUMBERLAND, 21502 |
| KARA L ORNDORFF | 20 JOHN'S LN, CUMBERLAND, MD 21502 |
| KARA L ORNDORFF | 20325 KELLY'S LN, HAGERSTOWN, MD 21742 |
| KARA MADELYN SZYMANSKI | 16363 E. FREMONT AVENUE,# 1224, AURORA, CO 80016 |
| KARA MADELYN SZYMANSKI | 10433 SALIDA ST, COMMERCE CITY, CO 80022 |
| KARA MADELYN SZYMANSKI | 10580 QUINTERO STREET, COMMERCE CITY, CO 80022 |
| KARA MCPHEE | 30 NEWPORT PARKWAY,APT 404, JERSEY CITY, NJ 07310 |
| KARA OLSEN | 12 COLUMBIA RD,#4, BASKING RIDGE, NJ 07920 |
| KARA R. ARNAUDY | BOWEN'S LOOKOUT, 30TH FLOOR,13 BOWEN ROAD,MID-LEVELS, HONG KONG, CHINA |
| KARA R. ARNAUDY | BOWEN'S LOOKOUT, 30TH FLOOR,13 BOWEN ROAD,MID-LEVELS, HONG KONG, HONG KONG |
| KARA R. ARNAUDY | ROPPONGI HILLS RESIDENCE C #1301,6-12-3 ROPPONGI, MINATO-KU, 106-0032 JAPAN |
| KARA R. ARNAUDY | ROPPONGI HILLS RESIDENCE C #1301,6-12-3 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KARA,MAHER | 10 VIOLET LANE, SAN CARLOS, CA 94070 |
| KARABANOV,VLADIMIR | 2471 OCEAN AVE, APT 5A, BROOKLYN, NY 11229 |
| KARABARDAK,OMER | 'CLAYMORE' SOUTHFLEET AVENUE,NEW BARN, LONFIELD, KENT, DA3 7JG UNITED KINGDOM |
| KARABETH RANDOLPH | FLAT 5, 8 OBSERVATORY GARDENS, LONDON, W8 7HY UNITED KINGDOM |
| KARABOON COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK, 10500 THAILAND |
| KARACAN, NEVZAT | ANNE – FRANK – STRA¯E 45, FRANKFURT AM MAIN, 60433 GERMANY |
| KARACAN, NEVZAT | ANNE – FRANK – STRAAYE 45, FRANKFURT AM MAIN, 60433 GERMANY |
| KARADI,PRAVEEN | H NO 4544/A, SHETTY GALLI,BELGAUM, BELGAUM, KR 590002 INDIA |
| KARADIA,NIMIKA | 33 HAIG ROAD, DUDLEY, WSTMID, DY2 7QR UNITED KINGDOM |
| KARADY,MATHIAS | FLAT 9,72 COURTFIELD GARDENS, LONDON, GT LON, SW5 0NL UNITED KINGDOM |
| KARAGEORGIOU,GAVRIIL | FLAT 20,CENTRE HEIGHTS,137 FINCHLEY ROAD, LONDON, GT LON, NW3 6JG UNITED KINGDOM |
| KARAKASI,STAVROULA | 160 BLEECKER STREET,5-KW, NEW YORK, NY 10012 |
| KARAKURT,FATIH | 187 WARREN ST,APT 207, JERSEY CITY, NJ 07302 |
| KARALUS,VICTORIA | FLAT 213, ALASKA BUILDING,DEALS GATEWAY,LEWISHAM, LONDON, GT LON, SE13 7QU UNITED KINGDOM |
| KARAM,CHAWKI | FLAT 8,39 RUTLAND GATE, LONDON, GT LON, SW7 1PD UNITED KINGDOM |
| KARAMCHAND MAHADEO | 147-23 GLASSBORO AVENUE, JAMAICA, NY 11435 |
| KARAMCHANDANI,SANJEET | B 11,OFFICERS ACCOMADATION, AIR FORCE STATION,THANE (W), MUMBAI, MH 400607 INDIA |
| KARAN AHUJA | A-606,EDEN II, HIRANANDANI GARDENS,POWAI, MUMBAI, 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| KARAN AHUJA | 3B-203, SHIV BHAGTANI MANOR, NEAR SM SHETTY SCHOOL, HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| KARAN AHUJA | 825, NEW PROVIDENCE WHARF, 1, FAIRMONT AVENUE, LONDON,  E14 9PL UNITED KINGDOM |
| KARAN AHUJA | 705, MICHIGAN BUILDING, BISCAYNE AVENUE, ,  E14 9QT UNITED KINGDOM |
| KARAN AHUJA | 23, EVELYN CLOSE, WOKING, SURREY, ,  GU22 0DG UNITED KINGDOM |
| KARAN D. DANTHI | 310 EAST 55TH STREET, APARTMENT 10A, NEW YORK, NY 10022 |
| KARAN KAY REDFORD | 632 VRAIN ST, DENVER, CO 80204 |
| KARAN KAY REDFORD | 2525 ARAPAHOE AVE, #E4-432, BOULDER, CO 80302 |
| KARAN MANDHANI | B-SITE NIHONBASHI HAKOZAKI #607, 13-2 NIHONBASHI HAKOZAKICHO, CHUO-KU, 103-0015 JAPAN |
| KARAN MANDHANI | B-SITE NIHONBASHI HAKOZAKI #607, 13-2 NIHONBASHI HAKOZAKICHO, CHUO-KU, 13 103-0015 JAPAN |
| KARAN MANDHANI | B-SITE GINZA EAST, ROOM NO. 1001, 2-7-3 SHINTOMI, CHUO-KU, 13 104-0041 JAPAN |
| KARAN MEHTA | C-503, PADMAVATI COMPLEX, NEW LINK ROAD, DHANUKARWADI, KANDIWALI - WEST, MUMBAI, MH 400067 INDIA |
| KARAN PARWANI | 23, SEA BIRD, 114 B.J RAOD, BANDRA, MUMBAI,  400050 INDIA |
| KARAN PARWANI | 1307/08, SAMARTHA DEEP, A-WING, OPP SHANTI VAN, OFF NEW LINK ROAD, ANDHERI (WEST), MUMBAI,  400053 INDIA |
| KARAN PURI | L-24A SOUTH EXTENSION, NEW DELHI,  110049 INDIA |
| KARAN TREHAN | F-102, LAKE HOMES, CHANDIVALI; POWAI, MUMBAI,   INDIA |
| KARAN TREHAN | F-102, LAKE HOMES, CHANDIVALI; POWAI, MUMBAI, MH  INDIA |
| KARANAM, AJAY KUMAR | 13828 128TH AVE NE, KIRKLAND, WA 98034 |
| KARANAM, NAREN NIKHIL | FLAT 11, 214 PLAISTOW ROAD, PLAISTOW, LONDON, GT LON,  E130AQ UNITED KINGDOM |
| KARANAM, SEKHAR | 317 MICHELLE CIRCLE, EDISON, NJ 08820 |
| KARANDE, ADITYA S. | 424 HARTFORD DRIVE, NUTLEY, NJ 07110 |
| KARANDE, AMIT | 18 E KINCAID DR, PRINCETON JUNCTION, NJ 08550 |
| KARANDE, JOGESH | B 305 PANCHAM CO-OP SOC, OLD M.H.B COLONY, NEAR GOKHALE COLLEGE, BORIVALI (W), MUMBAI,  400091 INDIA |
| KARANI, PRIYA | BOX 97931, DURHAM, NC 27708 |
| KARANI, PRIYA | 35W, 33RD STREET, APT 12F, NEW YORK, NY 10001 |
| KARANJEKAR, MUGDHA | C WING, 1001, ANMOL, NEAR MTNL, OFF S.V., GOREGAON (W), MALAD (W), MUMBAI, 400060 INDIA |
| KARANJIT SINGH CHASS | 3RD CROSS LANE, B-34, LITTLE MASTER BUILDING, LOKHANDWALA COMPLEX, ANDHERI WEST, MUMBAI, MH 400053 INDIA |
| KARANOVIC, DRAGAN | 24-59 28TH STREET, ASTORIA, NY 11102 |
| KARANTH, BRINDA | B-305, DHEERAJ SAVERA, SIDDHARATH NAGAR, KANDIVILI(E), MUMBAI,   INDIA |
| KARAPETYAN, NELLA | 300 EAST 40 STREET, APT. 7K, NEW YORK, NY 10016 |
| KARAS, SNEZHANA | 16-05 SADDLE RIVER ROAD, FAIR LAWN, NJ 07410 |
| KARASIK, LEAH | 1249 PARK AVENUE, APT 5C, NEW YORK, NY 10029 |
| KARATE, VINOD | 204 FRANGI PANI, NAHAR AMRIT SHAKTI, CHANDIVALI, MUMBAI,  400076 INDIA |
| KARATZAS AND PARTNERS LAW FIRM | 8 OMIROU STREET, ATHENS,  10564 GREECE |
| KARAVANGELOS, ELIZABETH | 20 EAST 66TH STREET, NEW YORK, NY 10021 |
| KARBY, MARTIN R. | 1181 SPECTRUM, IRVINE, CA 92618 |
| KARCHER | BEAUMONT ROAD, BANBURY,   UK |
| KARCHER | BEAUMONT ROAD, BANBURY, OXON,   UNITED KINGDOM |
| KARCHER, CHRISTIAN | PARKSTRASSE 12, KOENIGSTEIN, HE 61462 GERMANY |
| KARDELL, STACEY E. | 25 SYCAMORE COURT, WESTWOOD, NJ 07675 |
| KAREEM ABDUL JACKSON | 515 MT PROSPECT AVE, #10E, NEWARK, NJ 07104 |
| KAREEM DAVID | 1420 BROOKLYN AVENUE, APT. 4A, BROOKLYN, NY 11210 |
| KAREEM EDWARDS | 944 MARCY AVE. 4C, 4C, BROOKLYN, NY 11216 |

| Claim Name | Address Information |
| --- | --- |
| KAREEM EDWARDS | 1148  NORTON DRIVE, FAR ROCKAWAY, NY 11691 |
| KAREEM EDWARDS | 1130 S MICHIGAN AVE,APT 4010, CHICAGO, IL 60605 |
| KAREEM J. HAMADY | 179 EAST HOUSTON STREET,APARTMENT 4-C, NEW YORK, NY 10002 |
| KAREEM J. HAMADY | 179 EAST HOUSTON STREET,APARTMENT 4-C, NEW YORK, NY 10019 |
| KAREEM J. HAMADY | 2250 BERING DR.,#102, HOUSTON, TX 770 |
| KAREGIANES & FIELD LLC | 1 NORTH LASALLE STREET,SUITE 2200, CHICAGO, IL 60602 |
| KAREGIANES & FIELD LLC | 1 NORTH LASELLE STREET,SUITE 2200, CHICAGO, IL 60602 |
| KAREL ROELL | 117 LEDBURY ROAD, LONDON,  W11 2AQ UNITED KINGDOM |
| KAREL VAN DE GRUITER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KARELITZ,STEPHEN | 8083 DUOMO CIRCLE, BOYNTON BEACH, FL 33472 |
| KAREN A COOK | 232 MURICA ASILE, IRVINE, CA |
| KAREN A COOK | 11 PALOMINO WAY, PATTERSON, CA 95363 |
| KAREN A HOCKENBERRY | 387 CROSSROAD SCHOOL ROAD, NEWVILLE, PA 17241 |
| KAREN A. GRAY | 7871 CRENSHAW BLVD #$, LOS ANGELES, CA 90043 |
| KAREN A. GRAY | 21436 TENNYSON ROAD, MORENO VALLEY, CA 925 |
| KAREN A. LOVE | 1322 SOUTH WABASH,UNIT A, CHICAGO, IL 60605 |
| KAREN ANN BEAZLEY | 131 PASADENA AVE,APT 63, TUSTIN, CA 92680 |
| KAREN ANN BEAZLEY | 131 PASADENA AVE,#43, TUSTIN, CA 92680 |
| KAREN ANN BEAZLEY | 131 PASADENA AVE,#29, TUSTIN, CA 92680 |
| KAREN ANN BEAZLEY | 15731 PASADENA AVE,#29, TUSTIN, CA 92680 |
| KAREN ARMETTA | 445 E. 77TH STREET,APT 1M, NEW YORK, NY 10021 |
| KAREN B CROCKETT | 15388 GREENSTONE CIRCLE, PARKER, CO 80134 |
| KAREN B. FEINBERG | 155 E. 47TH ST,APT 11F, NEW YORK, NY 10017 |
| KAREN B. MILLER | 15423 SITTING BULL, VICTORVILLE, CA 92392 |
| KAREN B. MILLER | 15423 SITTING BULL, VICTORVILLE, CA 92395 |
| KAREN B. MILLER | 15423 SITTING BULL STREET, VICTORVILLE, CA 92395 |
| KAREN B. MILLER | 33095 CATLIN AVENUE, HEMET, CA 92545 |
| KAREN BALDWIN | 10 GYNANT ROAD,HIGH WYCOMBE, ,  HP13 7TE UK |
| KAREN BALDWIN | 10 GYNANT ROAD,HIGH WYCOMBE, ,BUCKS,  HP13 7TE UNITED KINGDOM |
| KAREN BERNADETTE MILLER | 5410 SW 185TH AVE., ALOHA, OR 97007 |
| KAREN BIANCO | 158 AINSLIE STREET,#2, BROOKLYN, NY 11211 |
| KAREN C. MANSON | 430 E. 56TH STREET,APARTMENT 1FG, NEW YORK, NY 10022 |
| KAREN C. MANSON | 1601 LOUISE, LAGUNA BEACH, CA 92651 |
| KAREN CARLEY WHITE | 6205 PINEHURST DRIVE, BOYNTON BEACH, FL 33426 |
| KAREN CARLEY WHITE | 6305 PINEHURST DRIVE, BOYNTON BEACH, FL 33426 |
| KAREN CHOW | FLAT 1A RANDOLPH CRESCENT, LONDON,  W9 1DP UNITED KINGDOM |
| KAREN CORRIGAN | 15 JUNIPER ROAD, NORWALK, CT 06853 |
| KAREN CORRIGAN | 107 WEST 86TH STREET,APARTMENT 14A, NEW YORK, NY 10024 |
| KAREN CRAWFORD | 72 COLLINGWOOD ROAD,SOUTH WOODHAM FERRERS, CHELMSFORD,ESSEX,  CM3 5YD UNITED KINGDOM |
| KAREN D AUSTIN | 14515 LASALLE STREET, RIVERDALE, IL 60827 |
| KAREN D AUSTIN | PO BOX 277648, RIVERDALE, IL 60827 |
| KAREN D KELLY | 19923 BOTHELL EVERETT HIGHWAY,#1331, BOTHELL, WA 98012 |
| KAREN D. ALSTON | 1440 NW 3RD TERRACE, POMPANO BEACH, FL 33060 |
| KAREN DE ALWIS | #713 APARTMENTS NISHI-AZABU,14-5-2 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| KAREN DE ALWIS | AZABU TOWERS,2-1-3 AZABUDAI, MINATO-KU,  106-0041 JAPAN |
| KAREN DE ALWIS | 136B HILLVIEW AVENUE,#08-01 MERAWOODS, ,   SINGAPORE |
| KAREN DE BERJEOIS | 5120 RAVENS CREST DRIVE, PLAINSBORO, NJ 08536 |
| KAREN DE BERJEOIS | 56 GERVIN ROAD, LAWRENCEVILLE, NJ 08648 |

| Claim Name | Address Information |
|---|---|
| KAREN DE BERJEOIS | 3 OLSTINS COURT, TOMS RIVER, NJ 087 |
| KAREN DEVOA MOORE | 9959 DIVINE COURT, FRISCO, TX 75034 |
| KAREN E KURLEY | 22217 GENEVA CIRCLE, DENTON, TX 76210 |
| KAREN E KURLEY | 2217 GENEVA CIRCLE, DENTON, TX 76210 |
| KAREN E. BROWN | 101 FLATLANDS 10TH STREET, BROOKLYN, NY 11236 |
| KAREN E. FRENCH | 3520 HUGHES AVENUE,#204, LOS ANGELES, CA 90034 |
| KAREN E. MARQUEZ | PO BOX 226,1915 13TH STREET, GERING, NE 69341 |
| KAREN E. MARQUEZ | PO BOX 226, GERING, NE 69341 |
| KAREN E. MARQUEZ | PO BOX 226,2217 AVE H, GERING, NE 69341 |
| KAREN E. MARQUEZ | PO BOX 226,67 NELSON DRIVE, GERING, NE 69341 |
| KAREN E. VINCENT | 2939 KESWICK RD, BALTIMORE, MD 21211 |
| KAREN ELAINE VOGEL | 5481 S FEDERAL CIR,#G107, LITTLETON, CO 80123 |
| KAREN ELY | BECTWE COPYHOLD LANE,BORDE HILL, HAYWARDS HEATH,  RH16 1XU UK |
| KAREN ELY | BECTWE COPYHOLD LANE,BORDE HILL, HAYWARDS HEATH,W SUSX,  RH16 1XU UNITED KINGDOM |
| KAREN ERICA DUNCAN | 341 A FIELDPOINT BLVD,#102, FREDERICK, MD 21701 |
| KAREN ESQ., TIMOTHY C | LAW OFFICE OF TIMOTHY C KAREN,12702 VIA CORTINA, SUITE 100, DEL MAR, CA 92014 |
| KAREN EUNYOUNG YI | BLESSING GARDEN,TOWER 2, 20/F, FLAT C,56 CONDUIT ROAD, HONG KONG,  CHINA |
| KAREN EUNYOUNG YI | BROWN STONE 101-3501,JUNGLIM-DOING 355, JUNG-GU, SEOUL,  CHINA |
| KAREN EUNYOUNG YI | BLESSING GARDEN,TOWER 2, 20/F, FLAT C,56 CONDUIT ROAD, ,  HONG KONG |
| KAREN EUNYOUNG YI | HANGARAM APT. 202-1205,ICHON-DONG,YONGSAN-KU, SEOUL,  KOREA, REPUBLIC OF |
| KAREN EUNYOUNG YI | BROWN STONE 101-3501,JUNGLIM-DOING 355, JUNG-GU, SEOUL,  KOREA, REPUBLIC OF |
| KAREN EUNYOUNG YI | RIVERVIEW APT. 709,ICHON-DONG, YONGSAN-GU, SEOUL,  KOREA, REPUBLIC OF |
| KAREN FRASER | 321 BAY RIDGE AVE.,APT 3B, BROOKLYN, NY 11200 |
| KAREN FRASER | 6914 RIDGE BLVD. A3, BROOKLYN, NY 11209 |
| KAREN FRASER | 130 72ND STREET,APT 3E, BROOKLYN, NY 11209 |
| KAREN FRASER | 1684 76TH STREET, BROOKLYN, NY 11214-1051 |
| KAREN FRASER | 6914 RIDGE BLVD. A3, BROOKLYN, NY 112209 |
| KAREN GARNER | 9 DENIS ROAD,BURBAGE, HINCKLEY,LEICS,  LE10 2LR UNITED KINGDOM |
| KAREN GARNER | 49 BYWATER PLACE,CANADA WATER, ,  SE16 5NE UNITED KINGDOM |
| KAREN GILES | 25 BANL ST, LONDON,  E14 5LE UNITED KINGDOM |
| KAREN H. LOBO | 59 ELMWOOD DRIVE, CLIFTON, NJ 07013 |
| KAREN HOI MAN WU | ROOM 306, WAH OI HOUSE,WAH KWAI ESTATE, POFULAM,  CHINA |
| KAREN HOWARD | 1 EAST DULWICH GROVE,EAST DULWICH, LONDON,  SE22 8PW UNITED KINGDOM |
| KAREN HURLEY | 5 BARNCROFT GREEN, LOUGHTON,ESSEX,  IG10 3ET UNITED KINGDOM |
| KAREN J. COVIELLO | 12 JUSTICE LANE, ABERDEEN, NJ 07747 |
| KAREN J. FABIO | 3650 ABERCROMBIE LN, STILLWATER, MN 55082 |
| KAREN K. LEE | FLAT 10/8, BLOCK 2, FLORA GARDEN,CHUN FAI ROAD, ,  HONG KONG |
| KAREN K. LEE | FLAT 10/B, BLOCK 2, FLORA GARDEN,7 CHUN FAI ROAD, ,  HONG KONG |
| KAREN KA YUN CHU | 60 WEST TH STREET,APT. 15M, NEW YORK, NY 10019 |
| KAREN KELLY | 642 REDONDO AVE, SALT LAKE CITY, UT 84105 |
| KAREN L LARSON | 6824 WOODRIDGE DRIVE, WOODRIDGE, IL 60517 |
| KAREN L OTAZO | OTAZO INTERNATIONAL,NO 86, 55 EBURY STREET, LONDON,  SW1W 0PB UK |
| KAREN L OTAZO | OTAZO INTERNATIONAL,NO 86, 55 EBURY STREET, LONDON,  SW1W 0PB UNITED KINGDOM |
| KAREN LARSON | 25 WHITEHALL LN., NAPERVILLE, IL 60561 |
| KAREN LARSON | 25 WHITEHALL LN., NAPERVILLE, IL 60564 |
| KAREN LEE | FLAT 10/B, BLOCK 2, FLORA GARDEN,7 CHUN FAI ROAD, HONG KONG,  CHINA |
| KAREN LEE | 7 SAINT JAMES PLACE,APT 10H, NEW YORK, NY 10038 |
| KAREN LEE TABISH | 2105 E DONEGAL CIR, SALT LAKE CITY, UT 84109 |

| Claim Name | Address Information |
|---|---|
| KAREN LEIGH WRAY | FLAT 2,63 DERBY ROAD, ENFIELD,MDDSX,  EN3 4AJ UNITED KINGDOM |
| KAREN LEIGH WRAY | 31 WARNER ROAD, WARE,HERTS,  SG12 9JL UNITED KINGDOM |
| KAREN LOCK | 10 WHEATEAR PLACE, BILLERICAY,ESSEX,  CM11 2YY UNITED KINGDOM |
| KAREN LOCK | 10 WHEATEAR PLACE, BILLERICAY,ESSEX,  CM11Z44 UNITED KINGDOM |
| KAREN LOCK | 32 SECOND AVENUE, BILLERICAY,ESSEX,  CM12 9PP UNITED KINGDOM |
| KAREN LYNN TIBERI | 11758 PARK CENTER DR, MIRA LOMA, CA 91752 |
| KAREN LYNN TODARO | 706 BRECKENRIDGE DRIVE, BRANCHBURG, NJ 08876 |
| KAREN M DENNEHY | 50 BATTERY PLACE,APT. 9F, NEW YORK, NY 10280 |
| KAREN M O'MALLEY | 46 SHORE DRIVE, PEABODY, MA 01960 |
| KAREN M. EGAN | ROSENEATH,1 VANBURGH HILL,BLACKHEATH, LONDON,  SE3 7UE UNITED KINGDOM |
| KAREN M. HINOJOSA | 1606 PIEDMONT PLACE, CARROLLTON, TX 75007 |
| KAREN M. LAOS | 33 CRANWELL, ALISO VIEJO, CA 92656 |
| KAREN M. POWELL | 1 IRVING PLACE,APT. P7F, NEW YORK, NY 10003 |
| KAREN MARKMAN | 3 89TH STREET,2ND FLOOR, BROOKLYN, NY 11209 |
| KAREN MCDERMOTT | 200 RECTOR PLACE,APT. 22L, NEW YORK, NY 10280 |
| KAREN MONG | 10, PERITON ROAD,ELTHAM, LONDON,  SE9 6BW UNITED KINGDOM |
| KAREN MURPHY | 1 MUTTAMA ROAD,ARTARMON, ,  2064 AUSTRALIA |
| KAREN MURRAY | 17 RENTON CLOSE, LONDON,  SW2 1EY UNITED KINGDOM |
| KAREN MURRAY | 24 ARLINGFORD ROAD, LONDON,  SW2 2SX UNITED KINGDOM |
| KAREN N HAYES | 11 CONISCLIFFE CLOSE, CHISLEHURST,KENT,  BR7 5NW UNITED KINGDOM |
| KAREN N. MEYERS | 60 ERIE STREET,APT. 305, JERSEY CITY, NJ 07302 |
| KAREN PAIS | 424 WHITE CAP LANE, NEWPORT COAST, CA |
| KAREN PICKERING | 15 WESTWARD ROAD, WOKING,  RG41 3HU UK |
| KAREN PICKERING | 15 WESTWARD ROAD, WOKING,BERKS,  RG41 3HU UNITED KINGDOM |
| KAREN POST FORD | 12202 SHORT COURT, CYPRESS, TX 77429 |
| KAREN PRICE | 39-40 GREENPOINT AVENUE,APARTMENT 1B, SUNNYSIDE, NY 11104 |
| KAREN PRICE | 103 ARCADIA LOOP,APARTMENT H, YORKTOWN, VA 23692 |
| KAREN ROMEO | 444 MANHATTAN AVENUE,#8L, NEW YORK, NY 10026 |
| KAREN ROMEO | 305 W 120TH STREET,#6, NEW YORK, NY 10027 |
| KAREN ROSE KANE | 4812 LYNN CREST CT, MONROVIA, MD 21770 |
| KAREN S VANASDLEN | 1328 RITNER HIGHWAY, CARLISLE, PA 17013 |
| KAREN S VANASDLEN | 1328 RITNER HIGHWAY, SHIPPENSBURG, PA 172 |
| KAREN S YOUNG | 19 PINTNEY STREET, WEST ORANGE, NJ 07052 |
| KAREN S. MILLER | 34-50 28TH STREET,APARTMENT 5L, ASTORIA, NY 11106 |
| KAREN S. MILLER | 61 HERBERT STREET,APARTMENT 2B, GREENPOINT, NY 11222 |
| KAREN SCOTTO | 389 EAST 89TH STREET,APT 19G, NEW YORK, NY 10128 |
| KAREN ST. HILAIRE | 1358 PROSPECT PLACE, BROOKLYN, NY 11213 |
| KAREN SUE JONSEOF | 3970 S QUATAR ST, AURORA, CO 80018 |
| KAREN SUE SCHAMP | 2329 WILD WOOD PLACE, LINCOLN, NE 68512 |
| KAREN SUE SCHAMP | 230014 APARTMENT DRIVE, SCOTTSBLUFF, NE 69361 |
| KAREN SUE SCHAMP | 2422 AVENUE A, SCOTTSBLUFF, NE 69361 |
| KAREN SUZANNE AMECANGELO | 6 BANFIELD RD/CT., MIDDLETOWN, NJ 07748 |
| KAREN SUZANNE BERGER | 4 ARDEMERE ROAD,HITHER GREEN, SE4 16EL,ANT,  UNITED KINGDOM |
| KAREN SUZANNE BERGER | 4 ARDEMERE ROAD,HITHER GREEN, LONDON,ANT,  SE41 6EL UNITED KINGDOM |
| KAREN SUZANNE BERGER | 375 EARLSFIELD ROAD,6 HERITAGE PLACE, EARLSFIELD,  SW18 3DL UNITED KINGDOM |
| KAREN SUZANNE BERGER | 25 ASHCOMBE ROAD,WIMBLEDON, ,  SW19 8JP UNITED KINGDOM |
| KAREN SUZANNE BERGER | 25 ASHCOMBE ROAD,WIMBLEDON, ,ANT,  SW19 8JP UNITED KINGDOM |
| KAREN THEODORE | 730 E. 236 STREET,APT. 1 M,N/A, BRONX, NY 10466 |
| KAREN VON RUFFER | ANSONIA STATION,PO BOX 231501, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| KAREN VON RUFFER | 315 W. 86TH STREET, APARTMENT #12B, NEW YORK, NY 10024 |
| KAREN WALKER | 21759 FRITZ WAY, SAUGUA, CA 91350 |
| KAREN WANG | 111-46 76TH DRIVE, APT. #4B, FOREST HILLS, NY 11375 |
| KAREN WRIGLEY | 83 OLD FARM LANE, STUBBINGTON, FAREHAM, HANTS,   PO14 2BY UNITED KINGDOM |
| KAREN YAO | 8A, Y.I., 10 TAI HANG ROAD, ,   HONG KONG |
| KARETSKAYA, NATASHA | 700 1ST STR APT 6B, HOBOKEN, NJ 07030 |
| KARETSKAYA, NATASHA | 700 FIRST STREET, APT. 6B, HOBOKEN, NJ 07030 |
| KARETSKY, MARC I. | 435 EAST 57TH STREET, 8A, NEW YORK, NY 10022 |
| KAREY LOGSDON | 15 POWERS STREET, 1RH, BROOKLYN, NY 11211 |
| KAREY LOGSDON | 15 POWERS STREET, APARTMENT C, BROOKLYN, NY 11211 |
| KARFA, NILANJAN | 1406, PANCH LEELA, PANCH SRISHTI COMPLEX, BEHIND S M SHETTY, CHANDIVALI, POWAI, MUMBAI, MH 400076 INDIA |
| KARFUNKEL, ROBERT | 147-17 ROCKAWAY BEACH BLVD., ROCKAWAY PARK, NY 11694 |
| KARGAR, FAWAD | 3601 EAST 100TH COURT, THORNTON, CO 80229 |
| KARI MARIE CAPEL | 10200 PARK MEADOWS DR. #1924, LITTLETON, CO 80124 |
| KARI ROSILIND | JAMWON-DONG 44-17, SEOUL, SEOCHO-KU,   KOREA, REPUBLIC OF |
| KARI ROSILIND | 11 SUTHERLAND WALK, AYLESBURY, ,   HP21 7NS UNITED KINGDOM |
| KARIA, MAYURI | 47 HARROW ROAD, WEMBLEY, MDDSX,   HA9 6DG UNITED KINGDOM |
| KARIM BABAY | 333 EAST 46TH STREET, APT # 6C, NEW YORK, NY 10017 |
| KARIM BENJELLOUN | 234 THOMPSON STREET, APARTMENT 7, NEW YORK, NY 10012 |
| KARIM BENJELLOUN | 101 WEST END AVENUE, APT. #14V, NEW YORK, NY 10023 |
| KARIM BENJELLOUN | 120 WEST SEMINOLE STREET, DWIGHT, IL 60420 |
| KARIM CHATIAN | , REIMERWAALSTRAAT, AMSTERDAM,   1069 AL NETHERLANDS |
| KARIM EL FONTROUSSI | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| KARIM FARAJ | FLAT 19, ARCHERY STEPS, ST GEORGE'S FIELDS, LONDON,   W2 2YF UK |
| KARIM FARAJ | FLAT 19, ARCHERY STEPS, ST GEORGE'S FIELDS, LONDON,   W2 2YF UNITED KINGDOM |
| KARIM LADHA | BROWN UNIVERSITY, BOX 3352, PROVIDENCE, RI 02912 |
| KARIM P KARMALI | FLAT 2, 25 BEAUCHAMP ROAD, LONDON,   SW11 1PG UNITED KINGDOM |
| KARIM SEBTI | TOKYO, ,   JAPAN |
| KARIM SEBTI | OAKWOOD APARTMENTS YOTSUYA, 7-8 NIBAN-CHO, CHIYODA-KU, TOKYO, 23   JAPAN |
| KARIM SEBTI | TOKYO, , 13   JAPAN |
| KARIM SEBTI | ICHIGAYA HOMES #201, 1-2-11 ICHIGAYA-SADOHARACHO, SHINJUKU-KU, 13 162-0842 JAPAN |
| KARIM, ABDELKERIM | FLAT 50, 47-60 CHENISTON GARDENS, LONDON, GT LON,   W86TJ UNITED KINGDOM |
| KARIM, ABDUL | 1604 THE PATERSON, 63 PATERSON ROAD, ,   SINGAPORE |
| KARIM, RAHIM NIZAR | FLAT 8 SOMERSET LODGE, 1 BRIAR WALK, LONDON, GT LON,   SW15 6UE UNITED KINGDOM |
| KARIM, SAM | FLAT 68 THISTLEY COURT, GLAISHER STREET, MILLENNIUM QUAY, LONDON, ESSEX,   SE8 3JW UNITED KINGDOM |
| KARIME W. CHAPMAN | 1318 N. BEWLEY ST, #B, SANTA ANA, CA 92703 |
| KARIME W. CHAPMAN | 2111 W 17 ST, F31, SANTA ANA, CA 92706 |
| KARIMI, KATHY | 901 SUMMIT DR., LAGUNA BEACH, CA 92651 |
| KARIMOV, TIMERBULAT | ULITSA GILYAROVSKOGO, 50-123, MOSCOW,   129110 RUSSIAN FEDERATION |
| KARIMPIL, JOEL JOSEPH | E-3/4, P & T COLONY, KALINA, SANTACRUZ(E), MUMBAI, MH 400029 INDIA |
| KARIN ANDERSSON-HAGELIN | BINZALLEE 30, , ZH 8055 SWITZERLAND |
| KARIN GOMES | 3 ORIOLE LANE, CROTON ON HUDON, NY 10520 |
| KARIN GOMES | 143-40 ASH AVENUE, FLUSHING, NY 11355 |
| KARIN HILL | 2127 E. CRYSTAL AVENUE, SALT LAKE CITY, UT 84109 |
| KARIN HILL | 323 HUBBARD AVE., SALT LAKE CITY, UT 84111 |
| KARIN KRONHOLM | 65 PALATINE, #231, IRVINE, CA 92612 |
| KARIN LYNN LONG | 5454 SW QUAIL HOLLOW ST, PALM CITY, FL 34990 |

| Claim Name | Address Information |
|---|---|
| KARIN LYNN LONG | 3594 SW SUNSET TRACE CIR, PALM CITY, FL 34990 |
| KARIN SUESSTRUNK | TALSTRASSE 82, ZURICH,  CH8021 SWITZERLAND |
| KARIN VAN RHEENEN | MOLUKKENSTRAAT, AMSTERDAM,  1095 AV NETHERLANDS |
| KARIN VAN RHEENEN | ,SOKKERWEI, CASTRICUM,  1901 KZ NETHERLANDS |
| KARIN WALKER | 104 GOLDSTONE ROAD,HOVE, ,  BN3 3RH UK |
| KARIN WALKER | 104 GOLDSTONE ROAD,HOVE, ,E.SUSX,  BN3 3RH UNITED KINGDOM |
| KARINA AVRAMENKO | C/O IESE BUSINESS SCHOOL, CALLE DE VALENCIA, BARCELONA,  08011 SPAIN |
| KARINA CURTIN | 7 FANTHORPE ST, ,  SW15 1DZ UNITED KINGDOM |
| KARINA CURTIN | 14 CLOCKHOUSE PLACE,LYTTON GROVE,PUTNEY, LONDON,  SW15 2EL UNITED KINGDOM |
| KARINA PARADIS | VIA PIETRO CUSTODI, 12, MILANO, MI 20136 ITALY |
| KARINA R. KIRKLAND | 410 BLACK ROCK STREET, BRENTWOOD, CA 94513 |
| KARINE ARTUS | 88 BOULEVARD VICTOR HUGO, NEUILLY  SUR SEINE,  92200 FRANCE |
| KARINE SAMI MADI | 14 RUE DE FERRARE, FONTAINEBLEAU,  77300 FRANCE |
| KARISHMA RAWTANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KARISHMA RAWTANI | 188 HEARSALL LANE,EARLSDON, COVENTRY,  CV5 6HJ UNITED KINGDOM |
| KARISHMA RAWTANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KARISTI LYNN KALINA | 3087 EAST LIBRA PL, CHANDLER, AZ 85249 |
| KARKAR,NADIA | 747 NORTH WABASH AVENUE,APT 1303, CHICAGO, IL 60611 |
| KARKENNY,ALEXANDER E. | 17 LANTERN LANE, MEDIA, PA 19063 |
| KARKERA,BHASKAR SADASHIV | GUJARATHI MANDAL ROAD,NEXT TO ANN-VILLA,VILE PARLE (EAST), MUMBAI, MH 400057 INDIA |
| KARKERA,PRIYA | 4B-304,DREAMS,NEAR BHANDUP STATION,BHANDUP(W)-78., BHANDUP (W), MUMBAI, MH 400078 INDIA |
| KARKERA,SANTOSH D | PLOT NO 179,SECTOR -06,NERUL, NAVI MUMBAI ,MAHARASHTRA, MH 400706 INDIA |
| KARKHANIS,ASAARI | 21 FULTON STREET,APARTMENT 3, WEEHAWKEN, NJ 07087 |
| KARKHANIS,ASHISH | 19 GURUGANESH CHS,SANT DNYANESHWAR ROAD,MULUND (E), MUMBAI, MH 400081 INDIA |
| KARKHANIS,GAURAV | 23 ANAM APTS.,VAZIRA,BORIVALI WEST, MUMBAI,  400091 INDIA |
| KARKHANIS,RASHMI | 102/EKTA APTS,PLOT NO 207,SHEREPUNJAB HS,NEAR SHEREPUNJAB GYMKHANA,ANDHERI(EAST), ANDHERI (E), MUMBAI, MH 400093 INDIA |
| KARKOSKI,KELLY ROSE | 6177 HAWKS EYE COURT, CASTLE ROCK, CO 80108 |
| KARL A BAUMERT | 133 MULBERRY ST.,APT 3W1, NEW YORK, NY 10013 |
| KARL A BAUMERT | 11 E. 31ST ST.,APT 3, NEW YORK, NY 10016 |
| KARL A RIEMENSPERGER | 211 BAYFIELD DRIVE, WILMINGTON, NC 28411 |
| KARL A RIEMENSPERGER | 106 SLEEPY COURT, MOREHEAD CITY, NC 285 |
| KARL AZIZ | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| KARL B. WOOD | 3648 KAREN AVENUE, LONG BEACH, CA 90808 |
| KARL BLUNDEN | 15 CLIFF STREET,APARTMENT 5D, NEW YORK, NY 10038 |
| KARL BLUNDEN | 122 MAUPIN, CHARLOTTESVILLE, VA 22904 |
| KARL CERNI | 61-15 43RD AVENUE,APT. 4B, WOODSIDE, NY 11377-4930 |
| KARL E. FRENCH | P. O. BOX 31383, AURORA, CO 80041-0383 |
| KARL EIDEM | SAGTURPSVAGEN 26C,TABY, SWEDEN,  18355 SWEDEN |
| KARL EIDEM | 53 FROGNAL, LONDON,  NW3 6YA UNITED KINGDOM |
| KARL GROSSMANN | SOMMERSET ROPPONGI APT. 705,3-4-31 ROPPONGI, TOKYO, 13 106-0032 JAPAN |
| KARL GROSSMANN | 3005, ONE WEST INDIA QUAY,26, HERTSMERE ROAD, LONDON,  E14 4EF UNITED KINGDOM |
| KARL JOAKIM ANDERSSON | ROOM 2,FLAT 38 LACY HALL,BRUNEL UNIVERSITY, UXBRIDGE,  UB8 3PH UNITED KINGDOM |
| KARL JOHANNES SCHAEFER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KARL JONATHAN PEACE | 4 BURTENSHAW ROAD,THAMES DITTON, LONDON,  KT7OTP UNITED KINGDOM |
| KARL P NICHOLSON | 41 POLYGON ROAD,ST HELIERS, AUCKLAND,  NEW ZEALAND |
| KARL P NICHOLSON | 21 CARLINGFORD ROAD,HAMPSTEAD, LONDON,  NW3 1RY UK |
| KARL P NICHOLSON | 21 CARLINGFORD ROAD,HAMPSTEAD, LONDON,  NW3 1RY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KARL STEINER AG | HAGENHOLZSTRASSE 60, ZURICH,  8050 SWITZERLAND |
| KARL VAN DE PAER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| KARL WACKER | 328 W. 76TH ST.,APT. 5, NEW YORK, NY 10023 |
| KARL, ERIC | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KARL, JASON | 12 QUID PLACE, MANALAPAN, NJ 07726 |
| KARL,ANTON | B,,CHLERSTRASSE 38, KILCHBERG, ZH 8802 SWITZERLAND |
| KARL,JASON E. | 12 QUID PLACE, MANALAPAN, NJ 07726 |
| KARL,JONATHAN | 215 PRINCETON ROAD, ROCKVILLE CENTRE, NY 11570 |
| KARL,PETER | 31 CHEYENNE DRIVE, MONTVILLE, NJ 07045 |
| KARL,SCOTT R. | 2561 DISCOVERY ROAD, CARLSBAD, CA 92009 |
| KARLA CASEY | 186 SUMMER STREET,APT. 2, PLYMOUTH, MA 02360 |
| KARLBLOM,ROBERT S. | 559 EAST WESTMINSTER, LAKE FOREST, IL 60045 |
| KARLE,DHRUVA | 345 E 93RD STREET,APT 8K, NEW YORK, NY 10128 |
| KARLE,VINAY | 30 RIIVER CT APT 503, JERSEY CITY, NJ 07310 |
| KARLEY HOWE | 32 GLEBE ROAD, CUCKFIELD,   RH17 5BE UK |
| KARLEY HOWE | 32 GLEBE ROAD, CUCKFIELD,W SUSX,   RH17 5BE UNITED KINGDOM |
| KARLIE LAUREN ELISE ETIM | 53 DRON HOUSE,ADELINA GROVE, LONDON,   E1 3AA UNITED KINGDOM |
| KARLIE LAUREN ELISE ETIM | FLAT 23, ADRIAN HOUSE,STRATFORD, LONDON,   E15 1AF UNITED KINGDOM |
| KARLIN,ROMAN | 69B MECHANIC STREET, MILLBURN, NJ 07041 |
| KARLO, THOMAS R | 101 WEST END AVE, #14H, NEW YORK, NY 10023 |
| KARLO,THOMAS R. | 195 BOWERY,APARTMENT 5E, NEW YORK, NY 10002 |
| KARLOWATZ,CHRISTINE | 10650 HOLMAN AVE.,APT. 104, LOS ANGELES, CA 90024 |
| KARLOWSKY,SHEILA L. | 2384 SHINING STAR WAY, REDDING, CA 96003 |
| KARLSEN,DANIEL ERIK | 1621 UTAH STREET, GOLDEN, CO 80401 |
| KARLSON,KATHERINE E | 40 OGDEN STREET,#202, DENVER, CO 80218 |
| KARLSSON,MATTIAS | FRIDHEMSV,,GEN 1B,VASTERBOTTENS 90337, UME†,    SWEDEN |
| KARLY ALLEN | FLAT A,327 LIVERPOOL ROAD, LONDON,   N1 1NQ UK |
| KARLY ALLEN | FLAT A,327 LIVERPOOL ROAD, LONDON,   N1 1NQ UNITED KINGDOM |
| KARLY ALLEN | EDUCATION DEPARTMENT,THE NATIONAL GALLERY,ST  VINCENTS HOUSE, 30 ORANGE STREET, LONDON,   WC2H 7HH UNITED KINGDOM |
| KARMA MANAGEMENT CONSULTANTS PVT LTD | SHIVAJI ROAD,VAKOLA BRIDGE,SANTACRUZ EAST, MUMBAI, MH 400055 INDIA |
| KARMA TENZING | 51-01 39TH AVENUE,APT. L13, SUNNYSIDE, NY 11104 |
| KARMACHARYA,SHRINKHALA | 26-80 30TH STREET,APT #1M, ASTORIA, NY 11102 |
| KARMAKAR,ANUPAM | LAKSHMI NARAYAN RESIDENCY,D-903, POKHARAN ROAD#2,THANE(W), THANE, MH 400606 INDIA |
| KARMAKAR,SAMIRAN | B2/304, MALLIKARJUN APT.,MADHAV SANSAR, BARVE VILLAGE ROAD,KHADAKPADA, KHADAKPADA CHOWK, KALYAN W, KALYAN,   421301 INDIA |
| KARMALI,ALIYA | 41 MARCIA ROAD,LONDON, LONDON, GT LON,   SE1 5XF UNITED KINGDOM |
| KARMALI,KARIM P | 11A BENNERLEY ROAD, LONDON, GT LON,   SW11 6DR UNITED KINGDOM |
| KARMARKAR,NEEL | 440 WEST 24TH STREET,APT. 11F, NEW YORK, NY 10011 |
| KARMEL, ROBERTA S | 66 SUMMIT DRIVE, HASTINGS-ON-HUDSON, NY 10706 |
| KARMIEL,ALON | 1369 E. HYDE PARK BLVD.,APT. #904, CHICAGO, IL 60615 |
| KARMILY,JARED | 48A NASSAU DR, GREAT NECK, NY 11021 |
| KARN KHANDELWAL | 22 SUSAN CONSTANT ROAD,14 NEW PORT AVENUE, LONDON,   E14 2DL UNITED KINGDOM |
| KARNA JOLENE JARECKI | 203 NUCKOLLS STREET, GLENWOOD, IA 51534 |
| KARNA JOLENE JARECKI | 270539 COUNTY RD E, SCOTTSBLUFF, NE 69361 |
| KARNA,ANGIE | 215 WEST 88TH STREET,APARTMENT 5CD, NEW YORK, NY 10024 |
| KARNANY,VIKRAM | 20 DOBSON ROAD,SHREE NIKETAN, FLAT NO 34B,B BLOCK, HOWRAH, KOLKATA, WB 711101 INDIA |

| Claim Name | Address Information |
|---|---|
| KARNAUKH, ANTON | 43 MAIDENHEAD ROAD, PRINCETON, NJ 08540 |
| KARNAWAT, ANUJ | C-104, BLUE OCEAN II, BLUE EMPIRE COMPLE, MAHAVIR NAGAR, KANDIVALI WEST, MUMBAI, MUMBAI, MH 400067 INDIA |
| KARNELL A. VICKERS | 311 N. BROOKE DR, CANTON, GA 30114 |
| KARNGBAYE, DENISE | 6624 OLIVE LN N, MAPLE GROVE, MN 55369 |
| KARNO, ANDREW | 9 RICHMOND HILL, RICHMOND, SURREY,  TW106RE UNITED KINGDOM |
| KARODE, ABHIJIT | 99 WOODLAKE DRIVE, PARLIN, NJ 08859 |
| KAROFSKY, LINDSAY R | 101 MONMOUTH STREET, APT 616, BROOKLINE, MA 02446 |
| KAROL DIANE GARDUNO | P. O. BOX 654, MINATARE, NE 69356 |
| KAROL DIANE GARDUNO | 311 4TH AVENUE, MINATARE, NE 69356 |
| KAROL DIANE GARDUNO | 311 4TH AVENUE, PO BOX 654, MINATARE, NE 69356 |
| KAROL DIANE GARDUNO | PO BIX 654, 311 4TH AVENUE, MINATARE, NE 69356 |
| KAROL, HERBERT S. | 23343 BLUE WATER CIRCLE, APT B424, BOCA RATON, FL 33433 |
| KAROLINA TOPOREK | MOLLWITZSTR. 3, APP. 609, BERLIN,  14059 GERMANY |
| KAROLINA TOPOREK | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| KAROLINA TOPOREK | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KAROLY, BRIAN DAVID | 83 MONTHOLME ROAD, LONDON, GT LON,  SW11 6HX UNITED KINGDOM |
| KAROLYI, STEVE | 4342 CENTRE AVE, PITTSBURGH, PA 15213 |
| KARON PHUKET HOTEL COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR, UNIT 2601, RAMA IV ROAD, KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| KAROONYAVANICH, ANURUK | 1 ESSEX ROAD, #27-01 STRATA, ,  SINGAPORE |
| KAROONYAVANICH, UKRIT | 1 AUSTIN ROAD WEST, RM#5203, KOWLOON, HONG KONG,  CHINA |
| KAROVA, KHLOE | 2055 N. SPAULDING, CHICAGO, IL 60647 |
| KAROVADIYA, NAVROZ | 108 FRANK E. RODGERS BLVD. N, APARTMENT 3, HARRISON, NJ 07029 |
| KARP, AMBER MARIE | 2938 CARDAMON LANE, FULLERTON, CA 92835 |
| KARP, MATTHEW | 1731 ADELPHI ROAD, WANTAGH, NY 11793 |
| KARP, MICHAEL H | 11 CANDLEWOOD DR., WEST WINDSOR, NJ 08550 |
| KARPAGAVINAYAGAM, RAMESH | 39 SACHEM CIRCLE, WEST LEBANON, NH 03784 |
| KARPE, RADHIKA | SAHYADRI, NEAR HINDUSTAN NAKA, JAI-ANANT BUNGLOW, PLOT NO-80, CHARKOP, SECTOR-1, KANDIVLI (W), MUMBAI, MH 400067 INDIA |
| KARPF, ADAM R. | 239 E. 79TH ST, APT. 15H, NEW YORK, NY 10021 |
| KARPOV, NATALIE | 2-10 30TH STREET, FAIRLAWN, NJ 07410 |
| KARPOV, VALERI | 2-10 30TH STREET, FAIR LAWN, NJ 07410 |
| KARPUS INVESTMENT MGT. | ATTN: CODY BARTLETT, 183 SULLYS TRAIL, PITTSFORD, NY 14534 |
| KARR, RAYMOND P. | 16494 E. POWERS AVE., CENTENNIAL, CO 80015 |
| KARRA, EVDOKIA | FLAT 1, CITY APPROACH, 190 CITY ROAD, LONDON, GT LON,  EC1V2QH UNITED KINGDOM |
| KARRA, SIDDESH | 9/F CYRUS RESIDENCE 393 SHANGHAI STREET, YAU MA TEI, HONG KONG,  CHINA |
| KARRI, SABITHA | 3, CENTRAL HOUSE, 14 CAMBRIDGE ROAD, BARKING, LONDON, ESSEX,  IG11 8NZ UNITED KINGDOM |
| KARRIM, ANIKA | 1742 26TH AVENUE, SAN FRANCISCO, CA 94122 |
| KARSH, EYAL | 650 BRIAR PLACE, CHICAGO, IL 60657 |
| KARSTEN KLEIN | RENAI NAKAMEGURO GARDEN #209, 4-9-6, NAKAME-MEGURO, MEGURO-KU,  153-0061 JAPAN |
| KARSTEN KLEIN | RENAI NAKAMEGURO GARDEN #209, 4-9-6, NAKAME-MEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| KART IN | 55 BD FELIZ FAURE, AUBERVILLIERS,  93307 FRANCE |
| KART, CHERYL LYNNE | 1132 CLARKSON ST, DENVER, CO 80218 |
| KARTALIS, JOANNA | 300 ALEXAN DRIVE, DURHAM, NC 27707 |
| KARTHA, SHERYL ANITA | G1-12, JAL PADMA, BANGUR NAGAR, GOREGAON (WEST), MUMBAI, MH 400090 INDIA |
| KARTHIK BALASUBRAMANIAN | 2-4-14/11, KULALAR STREET, KAMAYA KAUVUNDAN PATTI, UTHAMA PALAYAM THALUK, THENI, TN 625521 INDIA |

| Claim Name | Address Information |
|---|---|
| KARTHIK GANESAN | 29/10, III STREET,SRIRAM NAGAR,SELAIYUR, CHENNAI, TN 600073 INDIA |
| KARTHIK GOPALAKRISHNAN | TYPE III - 34, TATA COLONY,CHEMBUR, MUMBAI, MH 400074 INDIA |
| KARTHIK SUBRAMANIAN | 342 WEST 48TH STREET,APARTMENT 5FW, NEW YORK, NY 10036 |
| KARTHIK SUBRAMANIAN | 1815 JOHN F KENNEDY BLVD.,APARTMENT 818, PHILADELPHIA, PA 19103 |
| KARTHIK VISVANATHAN | INDIAN INSTITUTE OF MANAGEMENT AHMEDEBAD,DORM22 ROOM 26, AHMEDABAD,  380015 INDIA |
| KARTHIK VISVANATHAN | B/14 NAV ANNAPURNA DHAM,PANDURANGWADI,DOMBIVLI (EAST), DOMBIVLI, MH 421201 INDIA |
| KARTHIKEYAN ERODE SHANMUGAM | 587 ANG MO KIO AVENUE 3,12-3007, ,  560587 SINGAPORE |
| KARTHIKEYAN KANAGASABAI | 79 BROADWAY, JERSEY CITY, NJ 07306 |
| KARTHIKEYAN KANAGASABAI | 892 SUMMIT AVENUE, JERSEY CITY, NJ 07307 |
| KARTHIKEYAN RAJARAM | 120 BERKELEY BLVD, ISELIN, NJ 08830 |
| KARTIK NATHAN | 302, SAI AANGAN, NEAR VAITHARA NAGA,NAHUR,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| KARTIK NATHAN | 1906 CRITTENDON ROAD, APT. 6, ROCHESTER, NY 14623 |
| KARTIK PATEL | 2/A, KAMAL COLONY,BESIDE SAMVED HOSPITAL,NAVRANGPURA, AHMEDABAD, GJ 380009 INDIA |
| KARTIK,SWAPNA | 12, SANGEETA - 1,OPP. DIAMOND GARDEN,S.T. ROAD, CHEMBUR, CHEMBUR, MUMBAI, 400071 INDIA |
| KARTIKEYA SUBRAMANIAN | 201 E 33RD STREET,APARTMENT 5A, NEW YORK, NY 10016 |
| KARTIKEYA SUBRAMANIAN | 763 2ND AVE.,APARTMENT  8, NEW YORK, NY 10017 |
| KARTIKEYA SUBRAMANIAN | AMHERST COLLEGE,1287 KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| KARTIKEYA SUBRAMANIAN | 7800 LEESBURG DRIVE, BETHESDA, MD 20817 |
| KARULKAR,MUGDHA | 503, SUNSHINE ENCLAVE,CHOLE VILLAGE,OPP. GAONDEVI MANDIR, THAKURLI (EAST), MH 421201 INDIA |
| KARUN MURUGAN NADARAJAH | 11 SYMONS CLOSE, LONDON,  SE15 3SF UNITED KINGDOM |
| KARUNANIDHI MEHTA | B-17, SECOND FLOOR, SECTOR 32,INSTITUTIONAL AREA,POWAI, MUMBAI, MH 400076 INDIA |
| KARUNANIDHI MEHTA | SHOP NO-6, POWAI VIHAR,NEAR GOPAL SHARMA SCHOOL,POWAI, MUMBAI, MH 400076 INDIA |
| KARUPPIAH,KANNAN | BLK 601, #08-79,WOODLANDS DRIVE 42, ,  730601 SINGAPORE |
| KARVE, JUSLEEN | 230 ANGEL LEAF RD, THE WOODLANDS, TX 77380 |
| KARVY, INC. | 27 CLIFF STREET,SUITE 301, NEW YORK, NY 10038 |
| KARWELIES, MATTHEW C. | 1310 BRIARVISTA WAY, ATLANTA, GA 30329 |
| KARY,JOAN ANTONETTE | 1932 SOUTH MOBILE STREET, AURORA, CO 80013 |
| KARYN H. DINH | 7119 EAST SHEA BLVD.,UNIT 103, SCOTTSDALE, AZ 85254 |
| KARYN H. DINH | 7592 WYOMING, WESTMINSTER, CA 92683 |
| KARYN L. HUNSAKER | 825 SOUTH VANCE STREET, LAKEWOOD, CO 80226 |
| KARYN L. HUNSAKER | 825 SOUTH VANCE STREET,D-106, LAKEWOOD, CO 80226 |
| KARYN L. HUNSAKER | 833 SOUTH VANCE STREET,B-108, LAKEWOOD, CO 80226 |
| KASA,GANGADHAR R. | 288 KRAEMER COURT, EAST BRUNSWICK, NJ 08816 |
| KASADWALA,NAKUL | 19/29 JAWAHAR NAGAR,S.V ROAD, GORGAON(W), MUMBAI,  400062 INDIA |
| KASAHARA,SHIN | 3-12-23-402,KAMIMEGURO, MEGURO-KU, 13  JAPAN |
| KASAHARA,SHIN | 5-16-5,KITAZAWA, SETAGAYA-KU, 13 155-0031 JAPAN |
| KASAHARA,SHIN | 260 WEST 54STREET #26B, NEW YORK, NY 10019 |
| KASAI,HIDEMITSU | 7-1-19-402 ROPPONGI, MINATO-KU, 13  JAPAN |
| KASAI,HISASHI | 5-9-10-1503 HIGASHI-OI, SHINAGAWA-KU, 13 143-0023 JAPAN |
| KASAI,RURIKO | NO.201 LIGE OKUSAWA EST,2-18-1 ISHIKAWA-CHO, OTA-KU, 13 145-0061 JAPAN |
| KASAR,AJIT | C/302 BARKHA SECTOR NO 3 VASANT NAGRI,VASAI (EAST), THANE,  401202 INDIA |
| KASBANK | OUDEZIJDS VOORBURGWAL 282, AMSTERDAM,  1012 GL NETHERLANDS |
| KASE, DAVID | 832 SOUTH MAIN STREET, ANN ARBOR, MI 48104 |

| Claim Name | Address Information |
|---|---|
| KASE,DAVID R. | 112 WEST 72ND STREET,APARTMENT 2A, NEW YORK, NY 10023 |
| KASEY SURYAN | 304 E. 92ND ST. #2R, NEW YORK, NY 10128 |
| KASEY SURYAN | 1326 W. 29TH ST. #1, LOS ANGELES, CA 90007 |
| KASEY SURYAN | 3821 SEASCAPE DRIVE, HUNTINGTON BEACH, CA 92649 |
| KASHANSKY,JORDAN | 6 VENUS COURT, TIBURON, CA 94920 |
| KASHDIN,DANIEL A. | 301 EAST 66TH STREET,APARTMENT 2N, NEW YORK, NY 10065 |
| KASHEM,NOUSHAD | 211 EAST 4TH STREET,APT 4, NEW YORK, NY 10009 |
| KASHIF SALEEM | WORCESTER COLLEGE, OXFORD,   OX1 2HB UK |
| KASHIF SALEEM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| KASHIF SALEEM | WORCESTER COLLEGE, OXFORD,OXON,   OX1 2HB UNITED KINGDOM |
| KASHINO,YOSHIAKI | 7-1-14-1010 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| KASHIRISKAIA,EVGENIA | 152 72  STREET,APT.4F, BROOKLYN, NY 11209 |
| KASHIWABARA,ERI | 6-19-50-307,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| KASHIWAGI,NAO | 2-12-6 NAKAMACHI, MEGURO-KU, 13 153-0065 JAPAN |
| KASHIWAGI,SHINICHI | 6-12-2-B2502 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KASHMIRA DESAI | 3/15, AMOL APARTMENTS,BHUSAR LANE,KALWA (W), THANE, MH 400605 INDIA |
| KASHMIRA DESAI | 2-34-4,SHINMACHI, SETAGAYA-KU, 13 154-0014 JAPAN |
| KASHMIRA DESAI | 127 MAROON STREET, LONDON,   E14 7RQ UNITED KINGDOM |
| KASHMIRA DESAI | 99 GREENPOINT AVENUE,APT 4A, BROOKLYN, NY 11222 |
| KASHMIRA SHAH | 302/B, PADMAVATI PALACE,NANDA PATKAR ROAD,VILE PARLE (E), MUMBAI, MH 4000 INDIA |
| KASHMIRI OVERSEAS ASSOCIATION INC | 9300 CEDACREST DRIVE, BETHESDA, MD 20814 |
| KASHMIRI OVERSEAS ASSOCIATION INC | 36695 PONDEROSA, NEWARK, CA 94560 |
| KASHYAP SHAH | A-4, KIRAN KUNJ,M.G. CROSS ROAD,NEAR G.H. SCHOOL,BORIVALI  (E), MUMBAI, MH 400066 INDIA |
| KASHYAP SHAH | B/202 ,DEV PRAYAG CO-OPERATIVE HSG SOCIETY,JUNCTION OF MATHURADAS ROAD & SUBHASH ROAD,NEAR MAYUR TALKIES, KANDIVALI WEST MUMBAI, MH 400067 INDIA |
| KASHYAP,ADITYA | 530 W 47TH ST APT 3A, NEW YORK, NY 10036 |
| KASHYAP,SANTOSH S | NEEL SIDHI ORNATE, PLOT NO 4 & 4A, FLAT, SECTOR 8, KHARGHAR  - 410 210, NAVI MUMBAI, MH 410210 INDIA |
| KASICH,JOHN R. | 7825 LANETTA LANE, WESTERVILLE, OH 43082 |
| KASINA LLC | 581 AVENUE OF THE AMERICAS,5TH FLOOR, NEW YORK, NY 10011 |
| KASODHAN,PALASH | 40 NEWPORT PARKWAY,APARTMENT # 3012, JERSEY CITY, NJ 07310 |
| KASOJJALA,MADHAV | 603 RIVENDELL WAY, EDISON, NJ 08817 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | 1633 BROADWAY, NEW YORK, NY 10019-6799 |
| KASPER JAN VAN GRIENSVEN | FLAT A, BLOCK 1, RUBY COURT,55 SOUTH BAY ROAD, HONG KONG,   CHINA |
| KASPER KEMP HANSEN | SKOVRINGEN 23, VEDBAEK,   2950 DENMARK |
| KASPER KEMP HANSEN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KASPER,ERIC | 325 51ST ST.,APT 4B, NEW YORK, NY 10019 |
| KASPER,LYDIA | FELDBERGSTRASSE 28A, KELKHEIM, HE 65779 GERMANY |
| KASPER,SILVIA | TUCHOLSKYSTRASSE 25, BAD VIBEL,   61118 GERMANY |
| KASPERKIEWICZ,KRIS J | 17A PARK VIEW, LONDON, GT LON,  N211QS UNITED KINGDOM |
| KASPIAN DRUCKERZUBEHOER | FLINSCHSTRASSE 35, FRANKFURT AM MAIN,   60388 GERMANY |
| KASS,JASON | 43 SHERMAN AVENUE, PLAINVIEW, NY 11803 |
| KASS,MICHAEL | 35 PROSPECT PARK WEST,APT. 4E, BROOKLYN, NY 11215 |
| KASSA, LALY | 6801 CONTI COURT, ANNANDALE, VA 22003 |
| KASSAM, FAISAL | 502 N FRANCES ST,APT 918, MADISON, WI 53703 |
| KASSAM, SHEREEN | 195 BROWN STREET, PROVIDENCE, RI 02906 |
| KASSAM,RAHEEM | 5 IVYBRIDGE CLOSE, UXBRIDGE, MDDSX,   UB8 3TT UNITED KINGDOM |
| KASSEL, TERRY | 44 W. 77TH STREET, NEW YORK, NY 10024 |

| Claim Name | Address Information |
|---|---|
| KASSIMIR, SPENCER | 1000 S HOPE STREET, #504, LOS ANGELES, CA 90015 |
| KASSUNDRA I EVANS | 163 S. ORCHARD DR., BOLINGBROOK, IL 60440 |
| KASTLE SYSTEMS LLC | 205 EAST 42ND STREET, NEW YORK, NY 10017 |
| KASTLE SYSTEMS LLC | P.O. BOX 75151, BALTIMORE, MD 21275-5151 |
| KASTLE SYSTEMS LLC | P.O. BOX 75327, BALTIMORE, MD 21275-5327 |
| KASTNER, SUE A. | 2721 CEDAR GLADE DR., NAPERVILLE, IL 60564 |
| KASTNER, ULRICH | FLAT 1, 45 BRAMHAM GARDENS, LONDON, GT LON, SW5 0HQ UNITED KINGDOM |
| KASTOORI, REEMA | 237, 238 NEW VEENA CHS, VEER SAVARKAR NAGAR, VASAI (W), MUMBAI, MH 401202 INDIA |
| KASTURE, AMOL | FLAT NO.H-605 GREVILLEA, MAGARPATTA CITY, HADAPSAR, PUNE, 411028 INDIA |
| KASTURE, HARSHAD | B-704, RAHEJA NEST, CHANDIVALI FARM ROAD, ANDHERI(E), MUMBAI, 400072 INDIA |
| KASTURI, KRISHNAHARI | BLDG. NO., 48, ROOM, 1A/3, 6TH S. P. ROAD, NAGPADA, MUMBAI, 400008 INDIA |
| KASTURI, RAMESH | MEDHARI STREET, NEAR 1 TOWN POLICE STATION, KURNOOL-1, KURNOOL, 518001 INDIA |
| KASU, EBRAHIM A | 161 STREATFIELD ROAD, HARROW ROAD, MIDDLESEX, LONDON, GT LON, HA3 9BL UNITED KINGDOM |
| KASUGA, AYUMI | 5-27-20-313, KOENJI-MINAMI, SUGINAMI-KU, 13 1660003 JAPAN |
| KASUMOV, JACOB | 94, WESTBOURNE TERRACE, LONDON, GT LON, W2 6QE UNITED KINGDOM |
| KASUMOV, MICHAEL | FLAT 101, THE GILBERT SCOTT BUILDING, SCOTT AVENUE, LONDON, GT LON, SW15 3SG UNITED KINGDOM |
| KASURDE, SANDEEP | S V ROAD, B/82, VIVEKANAND NAGAR, BEHIND ST. JOHN SCHOOL, GOREGAON W, MUMBAI, MH 400104 INDIA |
| KASYANAU, ANDREI | 3 CRESCENT PLACE, MATAWAN, NJ 07747 |
| KASZA, JEREMY B. | 74 NELSON DR, GERING, NE 69341 |
| KASZCZAK, LOUIS JULIAN | 5 PIGHTLE CLOSE, MULBARTON, NORWICH, NORFLK, NR14 8GJ UNITED KINGDOM |
| KASZUBSKI, KATHLEEN R. | 102 GUM SPRING ROAD, BRUNSWICK, MD 21716 |
| KATA PHUKET HOTEL COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR, UNIT 2601, RAMA IV ROAD, KWAENG SILOM, KHET, BANGRAK BANGKOK, 10500 THAILAND |
| KATALIN TISCHHAUSER | 7 ECCLESTON SQUARE, LONDON, SW1V 1NP UNITED KINGDOM |
| KATALINIC, MARKO | 8 CHERRY GARDEN HOUSE, CHERRY GARDEN STREET, LONDON, GT LON, SE16 4PE UNITED KINGDOM |
| KATANA SA | 49 ROUTE DES JEUNES, ACACIAS, 1227 SWITZERLAND |
| KATAOKA SOGO HORITSU JIMUSHO | NIHON PRESS CENTER BLDG 4F, 2-2-1 UCHISAIWAICHO, CHIYODA-KU, 100-0011 JAPAN |
| KATAOKA SOGO HORITSU JIMUSHO | NIHON PRESS CENTER BLDG 4F, 2-2-1 UCHISAIWAICHO, CHIYODA-KU, 13 100-0011 JAPAN |
| KATARI, HIMA | 90 WEST STREET, APARTMENT 10F, NEW YORK, NY 10006 |
| KATARIA, KOMAL | 206, JAI SHREE KRISHNA APT, CENTRAL AVENUE, NAGPUR, 440008 INDIA |
| KATARZYNA JEDRZAK | 22 MIDWOOD CLOSE, LONDON, NW2 6YL UNITED KINGDOM |
| KATARZYNA M GLAB | 171 SUSSEX GARDENS, FLAT 4, LONDON, ANT, W2 2RH UNITED KINGDOM |
| KATARZYNA M GLAB | 171 SUSSEX GARDENS, FLAT 4, LONDON, W2 2RH UNITED KINGDOM |
| KATARZYNA M GLAB | 27 CRAVEN TERRACE, FLAT 7, BAYSWATER, LONDON, W2 3EL UNITED KINGDOM |
| KATARZYNA M GLAB | 27 CRAVEN TERRACE, FLAT 7, BAYSWATER, LONDON, ANT, W2 3EL UNITED KINGDOM |
| KATARZYNA TWAROWSKA | 60-14 56TH ROAD, MASPETH, NY 11378 |
| KATASE, YUKARI | 3-42-8-1302, HIGASHI-NIPPORI, ARAKAWA-KU, 13 116-0014 JAPAN |
| KATAYAMA, SHUNJI | 213, AZABU DAIICHI MANSIONS, 4-2-50 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KATAYAMA, TOMOKO | PRESTIGE DEN-EN-CHOFU ROOM 202, 33-15 DEN-EN-CHOFU-HONCHO, OOTA-KU, 13 145-0072 JAPAN |
| KATDARE, SHISHIR | FLAT NO. 23 , II FLOOR, SHRAVAN &#039;A&#039; , TARANGAN COMPLEX, NEAR SAMTA NAGAR, THANE(W), MUMBAI, 400606 INDIA |
| KATE ALICE BRAATVEDT | FLAT 3, 14 FAIRFAX PLACE, LONDON, NW6 4EH UNITED KINGDOM |
| KATE ALICE BRAATVEDT | FLAT 3, FAIRFAX ROAD, LONDON, ANT, NW6 4EL UNITED KINGDOM |
| KATE ALICE BRAATVEDT | FLAT 3, FAIRFAX ROAD, LONDON, NW6 4EL UNITED KINGDOM |
| KATE ALICE BRAATVEDT | 18 SALVIN ROAD, PUTNEY, LONDON, ANT, SW15 1DR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KATE BARBER | 7 EAST 14TH ST.,APARTMENT 1626, NEW YORK, NY 10003 |
| KATE BARBER | 120 WEST 23RD STREET,APARTMENT 8A, NEW YORK, NY 10011 |
| KATE CHURCHMAN | 57 DANIEL WAY,SILVER END, WITHAM,  CM8 3SW UNITED KINGDOM |
| KATE COMEGYS | 1 SICKLES STREET,APT. #D9, NEW YORK, NY 10040 |
| KATE COMEGYS | 7411 WEST ISHAM AVENUE, CHICAGO, IL 60631 |
| KATE DEDEYN | 2234 VIRGINIA PLACE NE, ATLANTA, GA 30305 |
| KATE DENTON | 60 DOLPHIN COURT,KINGSMEAD ROAD, HIGH WYCOMBE,BUCKS,  HP11 1XF UNITED KINGDOM |
| KATE DENTON | 68DOLPHIN COURT,KINGSMEAD ROAD,LOUDWATER, HIGH WYCOMBE,BUCKS,  HP11 1XF UNITED KINGDOM |
| KATE E. FERRIS | 1229 FIRST AVENUE,APT. 2, NEW YORK, NY 10021 |
| KATE EMMA MCCROSSEN | 31 FISHER COURT,RHAPSODY CRESCENT,WARLEY, BRENTWOOD,ESSEX,  CM14 5GE UNITED KINGDOM |
| KATE GAFNEY | FLAT 8,80 BALHAM PARK ROAD, ,  SW12 8EA UNITED KINGDOM |
| KATE H WARNER | 7033 S KNOLLS WAY, CENTENNIAL, CO 80122 |
| KATE HELEN COSTELLO | 29 LYNDHURST AVE,NORTH FINCHLEY, LONDON,  N12 UNITED KINGDOM |
| KATE HELEN COSTELLO | 29 LYNDHURST AVE,NORTH FINCHLEY, LONDON,  N12 0LX UNITED KINGDOM |
| KATE J BURKE | 182 EAST 95TH STREET,APT. 22F, NEW YORK, NY 10128 |
| KATE L SAPIRO | 12 HILLS ROAD,BUCKHURST HILL, ,  IG9 5RS UK |
| KATE L SAPIRO | 12 HILLS ROAD, BUCKHURST HILL, ESSEX,  IG9 5RS UNITED KINGDOM |
| KATE M. NADOLNY | 133 FORESTAL DRIVE, HAMBURG, NY 14075 |
| KATE MANNING | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KATE MORRIS | 201 W. NEWTON STREET, #4, BOSTON, MA 02116 |
| KATE MORRIS | 70 PIERREPONT ST.,APT. 2R, BROOKLYN, NY 02116 |
| KATE OVER | 29 GROVE ROAD,WIMBELDON, LONDON,  SW19 1BL UNITED KINGDOM |
| KATE RICHARDS | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| KATE RUDOLPH | 6-4-306 NANPEIDAI, SHIBUYA-KU, 13 150-0036 JAPAN |
| KATE SVITEK MEMORIAL FOUNDATION | P.O. BOX 104, AMBLER, PA 19002 |
| KATE TEAHEN | 940 LAS PALMAS DR., IRVINE, CA 92602 |
| KATE V HOLLERAN | ONE COLUMBUS PL 59TH ST,APT N14P, NEW YORK, NY 10019 |
| KATE WOOLFOOT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KATE WOOLFOOT | 53B ENGLANDS LANE, LONDON,  NW3 4YD UNITED KINGDOM |
| KATELY,SARAH | 7 BRIDGERS MILL, HAYWARDS HEATH, W SUSX,  RH177AD UNITED KINGDOM |
| KATELYN DEMATTE | 250 MERCER STREET,APT C-509, NEW YORK, NY 10012 |
| KATELYN GALLAGHER | 360 9TH AVENUE, NEW YORK CITY, NY 10001 |
| KATELYN GALLAGHER | 5317 DOBSON WAY, CULVER CITY, CA 90230 |
| KATEMA,GODFREY | 53 ATLANTIC APARTMENTS,21 SEAGULL LANE,VICTORIA DOCKS, LONDON, GT LON,  E16 1BZ UNITED KINGDOM |
| KATERI JONES | 350 SPELMAN LANE, ATLANTA, GA 30314 |
| KATERINA I. SEMIDA | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| KATERINA MARKOV | 81 BALTUSROL WAY, SHORT HILLS, NJ 07078 |
| KATERINA MARKOV | 1875 S. BEVERLY GLEN BLVD,APT. 204, LOS ANGELES, CA 90025 |
| KATERINA MARKOV | 507 NORTH CURSON AVE, LOS ANGELES, CA 90036 |
| KATERINA MARKOV | 240.5 LASKY DRIVE, BEVERLY HILLS, CA 90212 |
| KATERINA MELNIK | 196 LEATHERMARKET COURT,2 LEATHERMARKET STREET, LONDON,  SE1 3HT UNITED KINGDOM |
| KATES, JACQUELINE | 83 CAMBRIDGE PARKWAY-W708, CAMBRIDGE, MA 02142 |
| KATHARIA, BOBBY | 2000 PEARL ST. #116, AUSTIN, TX 78705 |
| KATHARINA GOSSENS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KATHARINA SCHIENLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KATHARINA SCHIENLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KATHARINE BANHAM | 4 THE AVENUE,MUSWELL HILL, LONDON,  N10 2QL UNITED KINGDOM |
| KATHARINE CUSHING | 865 UNITED NATIONS PLAZA #15E, NEW YORK, NY 10017 |
| KATHARINE CUSHING | 30 BROOKWAY ROAD, PROVIDENCE, RI 02906 |
| KATHARINE DOCHERTY | 5, TRINITY ROAD,WIMBLEDON, LONDON,  SW19 8QT UNITED KINGDOM |
| KATHARINE FOX | 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| KATHARINE FOX | PO BOX 15652, STANFORD, CA 94309 |
| KATHARINE KAPLAN | 220 E. 63RD ST.,APT. 11N, NEW YORK, NY 10021 |
| KATHARINE KAPLAN | 220 E. 63RD ST.,APT. 11N, NEW YORK, NY 10022 |
| KATHARINE KAPLAN | 285 MATHER MAIL CENTER,10 COWPERTHWAITE STREET, CAMBRIDGE, MA 02138 |
| KATHARINE M CAFRUNY | 19334 OUTER DRIVE, DEARBORN, MI 48124 |
| KATHARINE M NADLER | 975 PARK AVENUE, NEW YORK, NY 10028 |
| KATHARINE OSTROW | 89 LANDSCAPE AVENUE, YONKERS, NY 10705 |
| KATHARINE OSTROW | 155 REMSEN STREET,APARTMENT 3, BROOKLYN, NY 11201 |
| KATHARINE R. EKELIN | 170348 COUNTY ROAD F, MITCHELL, NE 693 |
| KATHARINE R. EKELIN | P.O. BOX 584, SCOTTSBLUFF, NE 69363-0584 |
| KATHARINE V. QUINN | 3 ERICK COURT, COLD SPRING HARBOR, NY 11724 |
| KATHERINA DUONG | BOETTCHEREI 22, WEYHE, NI 28844 GERMANY |
| KATHERINA DUONG | RATHAUSPLATZ 17, VALLENDAR, RP 56179 GERMANY |
| KATHERINA DUONG | 70 POINT HILL,GREENWICH, LONDON,  SE10 5LE UNITED KINGDOM |
| KATHERINE A AVELING | 29 ST ANTHONYS COURT,FAIRBANK AVENUE, ORPINGTON,KENT,  BR6 8LG UNITED KINGDOM |
| KATHERINE A DODD | 10 GREENWICH CLOSE, MAIDSTONE,KENT,  ME16 0JA UNITED KINGDOM |
| KATHERINE A DODD | 5 CHARLESFORD AVENUE,KINGSWOOD, MAIDSTONE,KENT,  ME17 3PE UNITED KINGDOM |
| KATHERINE A DODD | 5 GREENFELL MANSIONS,GLAISHER STREET, GREENWICH,  SE8 3EU UNITED KINGDOM |
| KATHERINE A DODD | FLAT 3, 36 LEOPOLD ROAD,WIMBLEDON, ,  SW19 7BD UNITED KINGDOM |
| KATHERINE A. FOLEY | 295 PARK AVE. S,APT. 5J, NEW YORK, NY 10010 |
| KATHERINE A. FOLEY | 224 W 104TH STREET,APT.7, NEW YORK, NY 10025 |
| KATHERINE A. FOLEY | 225 E 85TH STREET,APT. 602, NEW YORK, NY 10028 |
| KATHERINE A. ROSSOLIMO | 45 WALL STREET,APARTMENT 2401, NEW YORK, NY 10005 |
| KATHERINE A. ROSSOLIMO | 2 GOLD STREET,APARTMENT 1205, NEW YORK, NY 10038 |
| KATHERINE ALCEBAR | 94 WEST 21ST STREET, BAYONNE, NJ 07002 |
| KATHERINE ANN A. DEL CASTILLO | 300 W. 53RD ST.,APT. 2B, NEW YORK, NY 10019 |
| KATHERINE ANN A. DEL CASTILLO | 3375 E. HAWK PLACE, CHANDLER, AZ 85249 |
| KATHERINE ANN NEMITZ | P.O. BOX 153, GERING, NE 69341 |
| KATHERINE B. AITKEN | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| KATHERINE BAXTER | 8 RICHARD GROVE,ELSON, GOSPORT,HANTS,  PO12 4BA UNITED KINGDOM |
| KATHERINE BIEGELSEN | 122 W. 80TH, APT 4F, NEW YORK, NY 10024 |
| KATHERINE BIEGELSEN | 7271 TIMOTHY PLACE, LONGMONT, CO 80503 |
| KATHERINE CHENG ZHANG | 1480 MASOMA ROAD, NORTH BRUNSWICK, NJ 08902 |
| KATHERINE CHING MAN HO | 8/B, BLOCK 3,POKFULAM GARDEN,180 POKFULAM ROAD, ,   HONG KONG |
| KATHERINE CHING YU CHAN | 15/F, 132C BROADWAY,MEI FOO SUN CHUEN, HONG KONG,   CHINA |
| KATHERINE CRUZ | 251 EAST 3RD STREET,APARTMENT 3M, NEW YORK, NY 10009 |
| KATHERINE D HITCHINS | FLAT 2,154 KENSINGTON CHURCH STREET, LONDON,  W8 4BN UNITED KINGDOM |
| KATHERINE DEACON | 333 EAST 49TH STREET,APARTMENT  5F, NEW YORK, NY 10017 |
| KATHERINE E HALLS | 1 MILL COTTAGES,THORNEY GREEN, STOWUPLAND,SUFFK,  IP14 4AH UNITED KINGDOM |
| KATHERINE E KARLSON | 1119 LAFAYETTE ST,#3, DENVER, CO 80218 |
| KATHERINE E. NOONAN | 66 ROCHESTER AVENUE, EAST ATLANTIC BEACH, NY 11561 |
| KATHERINE E. READ | 350 E PACES FERRY RD NE,C-5, ATLANTA, GA 30305 |
| KATHERINE E. READ | 250 PHARR RD NE,1808, ATLANTA, GA 30305 |
| KATHERINE ELLIOTT | 10 MARTINA TERRACE,MANFORD WAY, CHIGWELL,ESSEX,  IG7 4EJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KATHERINE FAY | 168 W. 4TH STREET,APT 10, NEW YORK, NY 10014 |
| KATHERINE FAY | 536 MADISON AVE, NEW YORK, NY 10022 |
| KATHERINE FAY | 777 WEST END AVE,APT 4E, NEW YORK, NY 10025 |
| KATHERINE GINSBURG | 7 WILBRAHAM PLACE,FLAT 5, LONDON,  SW1X 9AE UNITED KINGDOM |
| KATHERINE GINSBURG | 145 FULHAM ROAD,71 PELHAM COURT, LONDON,  SW3 6SH UNITED KINGDOM |
| KATHERINE GINSBURG | 21 CRANLEY GARDENS,FLAT 11, LONDON,  SW7 3BD UNITED KINGDOM |
| KATHERINE GINSBURG | 21 CRANLEY GARDENS,FLAT 11, LONDON,ANT,  SW7 3BD UNITED KINGDOM |
| KATHERINE GOODMAN | 105 VILLAGE LINE ROAD, BABYLON, NY 11702 |
| KATHERINE H. RICKENBERG | 79 OAKHURST DRIVE, WICKFORD,ESSEX,  SS12 0NW UNITED KINGDOM |
| KATHERINE J KELSO | 2813 HAZEL PL., COSTA MESA, CA 92626 |
| KATHERINE J SCHAAFSMA | 79 SALCOTT ROAD, LONDON,  SW11 6DF UNITED KINGDOM |
| KATHERINE L MALONEY | FLAT 2,54 MAZENOD AVENUE, LONDON,  NW6 4LR UNITED KINGDOM |
| KATHERINE L MALONEY | 23 MERSEA CRESCENT, WICKFORD,ESSEX,  SS12 9GN UNITED KINGDOM |
| KATHERINE L. GARRETT | 25 UNION SQUARE WEST,APARTMENT C1-9F, NEW YORK, NY 10003 |
| KATHERINE L. GARRETT | 10 FRANK PARSONS WAY, LEXINGTON, VA 24450 |
| KATHERINE L. GARRETT | 3462 SAGECREST TERRACE, FORT WORTH, TX 76109 |
| KATHERINE L. REED | 153 EAST 18TH STREET,APARTMENT 12A, NEW YORK, NY 10003 |
| KATHERINE L. REED | 90 WASHINGTON STREET,APARTMENT 2E, NEW YORK, NY 10006 |
| KATHERINE L. WELLS | 60 W. 23RD STREET, APT. 1133, NEW YORK, NY 10010 |
| KATHERINE L. WELLS | 60 W. 23RD STREET, APT. 1133, HUNTINGTON, NY 10019 |
| KATHERINE L. WELLS | 55 CARLEY AVENUE, HUNTINGTON, NY 11743 |
| KATHERINE LAWRENCE | 41 GREENBRIAR DRIVE, SUMMIT, NJ 07901 |
| KATHERINE LAWRENCE | PRINCETON UNIVERSITY,61 PROSPECT AVE, PRINCETON, NJ 08540 |
| KATHERINE LAWRENCE | PRINCETON UNIVERSITY,201S DOD HALL, PRINCETON, NJ 08544 |
| KATHERINE LAWRENCE | 562 FRIST CENTER, PRINCETON, NJ 08544 |
| KATHERINE LAWRENCE | 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| KATHERINE LEE | 147-31 JEWEL AVENUE, FLUSHING, NY 11367 |
| KATHERINE LEE | 32 DEBORAH ROAD, SYOSSET, NY 11791 |
| KATHERINE M. MESSINEO | 6551 FARINELLA DR., HUNTINGTON BEACH, CA 92647 |
| KATHERINE MARIE BEAMER | 7171 S. FRANKLIN ST, CENTENNIAL, CO 80122 |
| KATHERINE MCDONOUGH | 82 CHARLES STREET, BOSTON, MA 02114 |
| KATHERINE MCDONOUGH | 66 BOYD STREET, NEWTON, MA 02458 |
| KATHERINE MCKINSTRY | 231 E. 14 ST APT 2R, NEW YORK, NY 10003 |
| KATHERINE MCKINSTRY | PO BOX 205661, NEW HAVEN, CT 06520 |
| KATHERINE MCKINSTRY | 209 DARTMOUTH AVENUE, SWARTHMORE, PA 19081 |
| KATHERINE N. LEE | 305 50TH STREET,APARTMENT 11L, NEW YORK, NY 10019 |
| KATHERINE N. LEE | 305 WEST 50TH STREET,APARTMENT 11L, NEW YORK, NY 10019 |
| KATHERINE N. LEE | 201 EAST SIXTIETH STREET,APARTMENT 21C, NEW YORK, NY 10022 |
| KATHERINE N. LEE | 407 COLLEGE AVENUE,APARTMENT 5C, ITHACA, NY 14850 |
| KATHERINE NAOMI TEODORO | 2236 AVENIDA HACIENDA, CHINO HILLS, CA 91709 |
| KATHERINE P PARSONS | 5612 E. KETTLE PLACE, CENTENNIAL, CO 80112 |
| KATHERINE R. BURKE | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| KATHERINE R. BURKE | 4090 LONGFORD RIDGE DRIVE, MARIETTA, GA 30066 |
| KATHERINE RILEY | 1 PRICE WAY, ARDINGLY,  RH17 6RS UK |
| KATHERINE RILEY | 1 PRICE WAY, ARDINGLY,W SUSX,  RH17 6RS UNITED KINGDOM |
| KATHERINE RIVERA | 274 ATHERTON AVE, PITTSBURGH, CA 94565 |
| KATHERINE RIVERA | 274 ATHERTON AVE, PITTSBURG, CA 94565 |
| KATHERINE ROLON | 550 WEST 125TH STREET,APT 21J, NEW YORK, NY 10027 |
| KATHERINE ROLON | 4920 WOOD THRUSH CIRCLE,APT 201, RICHMOND, VA 23231 |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE ROLON | 2362 HARPOON COURT, RICHMOND, VA 23294 |
| KATHERINE S NEDELKOFF | 117 EAST 71ST STREET,APT 6A, NEW YORK, NY 10021 |
| KATHERINE S. GAMBILL | 29 EAST 64TH STREET,APARTMENT 6B, NEW YORK, NY 10021 |
| KATHERINE S. GAMBILL | 1418 CHICKERING ROAD, NASHVILLE, TN 37215 |
| KATHERINE S. RYAN | 99-16 1TH AVENUE, HOWARD BEACH, NY 11414 |
| KATHERINE SCHOFF | 47 MIDDLESEX RD, DARIEN, CT 06820 |
| KATHERINE STEMPNIAK | 16230 W. BIRCH DRIVE, LOCKPORT, IL 60441 |
| KATHERINE WALDOCK | 271 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| KATHERINE WEBER | 120 W. 21 ST.,APT. 606, NEW YORK, NY 10011 |
| KATHERINE WEBER | 18 W. LYONS ST., MELVILLE, NY 11747 |
| KATHERINE YUMI TOMIZUKA | 3-2-13,NISHIAZABU, MINATO-KU,  106-0031 JAPAN |
| KATHERINE YUMI TOMIZUKA | 3-2-13,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| KATHERYN DENNISON | PRINCETON UNIVERSITY,FRIST CAMPUS CENTER, BOX 0434, PRINCETON, NJ 08544 |
| KATHIE J IGNATOWICZ | 14224 HIGH RD., LOCKPORT, IL 60441 |
| KATHIE WALTON | 15 KINGSGATE ROAD, WEST HAMPSTEAD,  NW6 4TD UK |
| KATHIE WALTON | 15 KINGSGATE ROAD, WEST HAMPSTEAD,  NW6 4TD UNITED KINGDOM |
| KATHIE WALTON | FLAT 6A,SPRINGFIELD LANE,KILBURN, LONDON,  NW6 5UB UNITED KINGDOM |
| KATHIRIA,HUSENI | NAJMI MOHALLA, JUNAPUNE, JAINEB VILLA, D,BATUL MANZIL, NAVI ORI,OPP SUKH SAGAR HO,TAYABI MANZIL, ZAPPABAR, NANI DAMAN, DAHOD,  389151 INDIA |
| KATHLEEN A LAUGHLIN TRUSTEE | 13930 GOLD CIRCLE, SUITE 201, OMAHA, NE 68144 |
| KATHLEEN A. BERROTH | 355 SOUTH END AVENUE,APARTMENT 18M, NEW YORK, NY 10280 |
| KATHLEEN A. DILL | 14A KENSINGTON PARK ROAD, ,  W11 3BU UNITED KINGDOM |
| KATHLEEN A. DILL | 201 WEST 11TH STREET,APARTMENT 3C, NEW YORK, NY 10014 |
| KATHLEEN A. PHELAN | 342 QUAKER CHURCH ROAD,APT.130, RANDOLPH, NJ 07869 |
| KATHLEEN ALCORN | 120 RIVERSIDE BLVD.,10 T, NEW YORK, NY 10069 |
| KATHLEEN ALCORN | 2399 TUSTIN AVENUE, NEWPORT BEACH, CA 92660 |
| KATHLEEN ANN FREEMAN | 2231 S VAUGHN WAY,#113B, AURORA, CO 80014 |
| KATHLEEN ANN SNYDER | 76 SANDPIPER LANE, ALISO VIEJO, CA 92656 |
| KATHLEEN ANN SNYDER | 26586 CAMINO DE VISTA #H, SAN JUAN CAPISTRANO, CA 92675 |
| KATHLEEN BYRNE | 150 PELCZAR RD, DRACUT, MA 01826 |
| KATHLEEN BYRNE | 6 SHEPARD STREET, BRIGHTON, MA 02135 |
| KATHLEEN CHAPPEL | 306 PRINCETON AVENUE, JERSEY CITY, NJ 07305 |
| KATHLEEN CHAPPEL | 306 PRINCETON AVENUE,APT B, JERSEY CITY, NJ 07305 |
| KATHLEEN CHAPPEL | 224 EAST PARK PLACE, NEWARK, DE 19711 |
| KATHLEEN CHAPPEL | 106 CHAPPEL YEATMAN RD,P.O. BOX 33, SMYRNA, DE 19977 |
| KATHLEEN CLARKE | 5418 CENTURY PARK WAY, SAN JOSE, CA 95111 |
| KATHLEEN CURRIE | 75-48 113TH STREET,APARTMENT 1B, FOREST HILLS, NY 11375 |
| KATHLEEN CURRIE | 121 SPIRAL ROAD, HOLTSVILLE, NY 11742 |
| KATHLEEN E. EACH | 1750 WHITTIER AV #40, COSTA MESA, CA 92627 |
| KATHLEEN E. EACH | 5944 E CADBURY DRIVE, ORANGE, CA 92869 |
| KATHLEEN E. LEVY | 740 S. FEDERAL,APT. #1007, CHICAGO, IL 60605 |
| KATHLEEN E. LEVY | 4200 COMMUNITY DRIVE,APT. #904, WEST PALM BEACH, FL 33409 |
| KATHLEEN E. RYAN | 607 NEPTUNE STREET, NEW MONMOUTH, NJ 07748 |
| KATHLEEN F OLSON | 50175 WOODSTOCK DRIVE, MITCHELL, NE 693 |
| KATHLEEN G. KLING | 838 W BRENTWOOD AVE, ORANGE, CA 92865 |
| KATHLEEN GHIRARDI | 1611 VISTA TERRACE, POMPTON LAKES, NJ 07442 |
| KATHLEEN HARRISON | 99 GREEN GROVE AVE,APT 25, KEYPORT, NJ 07735 |
| KATHLEEN J WITKOWSKI | 8449 BENJAMIN DR., HUNTINGTON BEACH, CA 92647 |
| KATHLEEN KING | 2431 OGDEN AVE UNIT #2, DOWNERS GROVE, IL 60515 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN M FENNELL | OFFICIAL COURT REPORTER,219 SOUTH DEARBORN STREET ROOM 2318A, CHICAGO, IL 60604 |
| KATHLEEN M NICHOLS | 7628 WEYMOUTH CIR, HANOVER PARK, IL 60133 |
| KATHLEEN M. ASHE | 310 TRENTON BLVD., SEA GIRT, NJ 08750 |
| KATHLEEN M. HASSAY | 240 HORIZON DRIVE, EDISON, NJ 08817 |
| KATHLEEN MARIE DEROSA | 80 ROBINSON ROAD,TOWER 1, 22D,MID LEVELS, ,    HONG KONG |
| KATHLEEN MCCORT | 116 WATERLOO RD, BUDD LAKE, NJ 07828 |
| KATHLEEN MELANIE MITCHELL | 3500 STEINER RANCH RD,#801, AUSTIN, TX 78732 |
| KATHLEEN MELANIE MITCHELL | 17010 ROCKY RIDGE RD, AUSTIN, TX 78734 |
| KATHLEEN MOY | 101 CLINTON STREET APT 614, HOBOKEN, NJ 07030 |
| KATHLEEN MOY | 57 BRANDYWINE DRIVE, OLD BRIDGE, NJ 07747 |
| KATHLEEN MOY | 5 CARNWATH COURT, EDISON, NJ 08817 |
| KATHLEEN OIKAY LO | 8  ROBINSON ROAD,ROBINSON HEIGHTS, HONG KONG,    CHINA |
| KATHLEEN PAPPAS | 1119 LIGHTNING TRAIL, CAROL STREAM, IL 60188 |
| KATHLEEN R KASZUBSKI | 102 GUM SPRING ROAD, BRUNSWICK, MD 21716 |
| KATHLEEN S. FLORES | 3663 BUCHANAN,SP 83, RIVERSIDE, CA 92503 |
| KATHLEEN SUE BUTLER | 18000 E LOYOLA DR, AURORA, CO 80013 |
| KATHLEEN SUE BUTLER | 46000 E 112TH AVENUE, BENNETT, CO 80102 |
| KATHLEEN V LAIBINIS | 1123 VISTA POINTE CI, SAN RAMON, CA 94582 |
| KATHLEEN, DAVID | 3487 E BARHITE STREET, PASADENA, CA 91107 |
| KATHPALIA, NEHA | 333 EAST 45TH STREET,APARTMENT 19E, NEW YORK, NY 10017 |
| KATHPALIA, SONNY | 305 W 50TH ST APT 16B, NEW YORK, NY 10019 |
| KATHRYN ANN SKELTON | N14 W30463 WILLOW HILL ROAD, DELAFIELD, WI 53018 |
| KATHRYN BALLES | 21163 NEW PORT COAST DRIVE, NEWPORT COAST, CA 926 |
| KATHRYN BANKS | 39 HOWARD ROAD,SEER GREEN, ,BUCKS,  HP9 2XT UNITED KINGDOM |
| KATHRYN BANKS | 17 BARRARDS WAY,SEER GREEN, ,BUCKS,  HP9 2YZ UNITED KINGDOM |
| KATHRYN BETH BROMBACH | 18 DELPHI ROAD, OLYMPIA, WA 98512 |
| KATHRYN BETH BROMBACH | 18 DELPHI ROAD SW, OLYMPIA, WA 98512 |
| KATHRYN C WALLACE | 8473 CHASE DRIVE, ARVADA, CO 80003 |
| KATHRYN CASTANEDA | 32-06 29TH ST,APT# 1C, ASTORIA, NY 11106 |
| KATHRYN DE SALES | 12/A, ST. JUDE,DR. PETER DIAS ROAD,BANDRA (WEST), MUMBAI, MH 400050 INDIA |
| KATHRYN DE SALES | 121/A, ST. JUDE,DR. PETER DIAS ROAD,BANDRA (WEST), MUMBAI, MH 400050 INDIA |
| KATHRYN DE SALES | 121- A, ST. JUDE, LANE OPP. ROYAL CLASSIC BUILDING,DR. PETER DIAS ROAD,BANDRA (WEST), MUMBAI, MH 400050 INDIA |
| KATHRYN DELANY ONN | 1834 NORTH ORLEANS STREET #2, CHICAGO, IL 60614 |
| KATHRYN ELIZABETH DENMAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KATHRYN ELIZABETH SEAMAN | 295 PARK AVENUE SOUTH,APT. 5J, NEW YORK, NY 10010 |
| KATHRYN ELIZABETH SEAMAN | 200 WAVERLY PLACE,APT. 2, NEW YORK, NY 10014 |
| KATHRYN ELIZABETH SEAMAN | 316 EAST 84TH STREET,APT. 1R, NEW YORK, NY 10028 |
| KATHRYN FUNDERBURK | 150 WEST 58TH STREET,APARTMENT 10B, NEW YORK, NY 10019 |
| KATHRYN FUNDERBURK | 219 WEST 80TH STREET,APT 3D, NEW YORK, NY 10024 |
| KATHRYN FUNDERBURK | DARTMOUTH COLLEGE,HINMAN BOX 1284, HANOVER, NH 03755 |
| KATHRYN FUNDERBURK | 9437 SARDIS GLEN DRIVE, MATTHEWS, NC 28105 |
| KATHRYN G. LEVINE | 2 OAKRIDGE COURT, PRINCETON, NJ 08540 |
| KATHRYN G. LEVINE | 2 OAKRIDGE CT., PRINCETON, NJ 08540 |
| KATHRYN G. LEVINE | THE BEEKMAN HOTEL,3 MITCHELL PLACE, NEW YORK, NY 10017 |
| KATHRYN G. LEVINE | THE BEEKMAN TOWER HOTEL,3 MITCHELL PLACE,APARTMENT 7D, NEW YORK, NY 10017 |
| KATHRYN HINTON | 6927 BUTTERNUT COURT, MCLEAN, VA 22101 |
| KATHRYN HINTON | 6927 BUTTERNUT COURT, MCLEAN,  22201 |

| Claim Name | Address Information |
|---|---|
| KATHRYN HINTON | 6927 BUTTERNUT COURT, MCLEAN, VA 22201 |
| KATHRYN HINTON | 402 14TH STREET NW,#4B, CHARLOTTESVILLE, VA 22903 |
| KATHRYN J. BEAN | 585 VILLA DRIVE,APT. 2524, CASTLE ROCK, CO 80108 |
| KATHRYN J. BEAN | 15859 E JAMISON DR,APT 6304, ENGLEWOOD, CO 80112 |
| KATHRYN J. HECHINGER | 301 EAST 49TH STREET,APT #3AB, NEW YORK, NY 10017 |
| KATHRYN J. HECHINGER | 5215 MOORLAND LANE, BETHESDA, MD 20814 |
| KATHRYN J. HECHINGER | 1000 MCQUEEN DRIVE,BELMONT APARTMENTS 8202, DURHAM, NC 27705 |
| KATHRYN J. HECHINGER | P.O. BOX 96881, DURHAM, NC 27708 |
| KATHRYN KENNEDY | 3030 N. CLIFTON AVE., CHICAGO, IL 606 |
| KATHRYN KERSHAW | FLAT 2,10 RICHMOND PLACE, BRIGHTON,E.SUSX,   BN2 9NA UNITED KINGDOM |
| KATHRYN KERSHAW | 20 SELMESTON COURT, SEAFORD,E.SUSX,   BN25 2NQ UNITED KINGDOM |
| KATHRYN L. COLE | 32833 WHITEHAVEN CT., MENIFEE, CA 92584 |
| KATHRYN L. PIPKIN | 6015 BURGOYNE, HOUSTON, TX 770 |
| KATHRYN L. PIPKIN | 5292 MEMORIAL, A2, HOUSTON, TX 77007 |
| KATHRYN L. PIPKIN | 7507 INWOOD DRIVE, HOUSTON, TX 77063 |
| KATHRYN LEWIS | 4 HIGHER CLOSE,CONNAH'S QUAY, DEESIDE,   CH5 4RW UNITED KINGDOM |
| KATHRYN M HILLEGAS | 7998 EAST LOFTWOOD LANE, ORANGE, CA 92867 |
| KATHRYN M. KADE | 2675 CARISHBROOK DR., OAKLAND, CA 94611 |
| KATHRYN MARIE HIBBERD | 3317 16TH AVENUE, SCOTTSBLUFF, NE 69361 |
| KATHRYN MICHELE BROWNSTONE | 267 W 256TH ST,BRONX, USA, NY 10471 |
| KATHRYN NOGEL | 3745 LINDELL BLVD. 1303 W, ST. LOUIS, MO 63108 |
| KATHRYN NOGEL | 3745 LINDELL BOULVEARD. 1303 W, ST. LOUIS, MO 63108 |
| KATHRYN PRYOR | CARE OF LEHMAN BROTHERS,25 BANK, LONDON,   E14 5LE UK |
| KATHRYN PRYOR | CARE OF LEHMAN BROTHERS,25 BANK, LONDON,   E14 5LE UNITED KINGDOM |
| KATHRYN PURVIS | 25 MEADOW LANE, NANUET, NY 10954 |
| KATHRYN R PETERSON | 16102 SPRINGDALE STREET #56, HUNTINGTON BEACH, CA 92649 |
| KATHRYN S. BANKSTON | 1280 SABLE BLVD, AURORA, CO 80011 |
| KATHRYN S. BANKSTON | 6442 S. MONTGOMERY, TACOMA, WA 98409 |
| KATHRYN SOULE | 210 EAST 21ST STREET,APARTMENT 3E, NEW YORK, NY 10010 |
| KATHRYN SOULE | 10507 BRIGHTON ROAD, OCEAN CITY, MD 21842 |
| KATHRYN V. EBNER | 35 WEST 33RD STREET,APT 15F, NEW YORK, NY 10001 |
| KATHRYN V. EBNER | 49 ASH ROAD,BARDONIA, NEW YORK, NY 10954 |
| KATHRYN VICTORIA GABRIELLE | 1916 AVE C, SCOTTSBLUFF, NE 69361 |
| KATHRYN WALKER | 2 CULVER CLOSE,PENARTH, ,M GLAM,   CF64 3QE UNITED KINGDOM |
| KATHRYN WALKER | 2 CULVER CLOSE,PENARTH,VALE OF GLAMORGAN, ,   CF64 3QE UNITED KINGDOM |
| KATHURIA, PAYEL | 3120 ST PAUL STREET,APT# B 305, BALTIMORE, MD 21218 |
| KATHURIA,KAPIL KUMAR | B/601, RAHEJANEST APARTMENTS,NEAR TO LAKE HOMES,CHANDIVALI, POWAI, MH 400076 INDIA |
| KATHURIA,TARUN | 678 SKYLINE DRIVE, LAKE HOPATCONG, NJ 07849 |
| KATHY A JENT | 4387 W. LAKE POTOMAC VIEW #G, GREENFIELD, IN 46140 |
| KATHY CABRAL DEJESUS | 84-42 LANDER STREET,# 2, BRIARWOOD, NY 11435 |
| KATHY CABRAL DEJESUS | 84-42 LANDER STREET,APT 2, BRIARWOOD, NY 11435 |
| KATHY CONCEPCION | 345 86H STREET,APARTMENT 410, BROOKLYN, NY 11209 |
| KATHY CONCEPCION | 345 86H STREET,APARTMENT 110, BROOKLYN, NY 11209 |
| KATHY CONCEPCION | 866 WOODWARD AVENUE,APARTMENT 1L, RIDGEWOOD, NY 11385 |
| KATHY CURTIN MULTIPLE | FAIRHILL HOUSE,50 MENDHAM ROAD, FAIRHILLS, NJ 07931 |
| KATHY ELIZABETH RUSSELL | 22020 HILL GAIL WAY, PARKER, CO 80138 |
| KATHY HUANG | 136-27 60TH AVE, FLUSHING, NY 11355 |
| KATHY KATO | 9143 BLAIR RIVER CIRCLE, FOUNTAIN VALLEY, CA 92708 |

| Claim Name | Address Information |
|---|---|
| KATHY KAY STAAB | PO BOX 111, MINATARE, NE 69356 |
| KATHY KAY STAAB | 918 N 6TH STREET, DOUGLAS, WY 82633 |
| KATHY L CREEL | 1704 CUMBERLAND TRAIL, PLANO, TX 75023 |
| KATHY L. SHELTON | 2514 S. LOWELL ST., SANTA ANA, CA 92707 |
| KATHY LEANNE ABBOTT | 102 2ND STREET,PO BOX 46, MELBETA, NE 69355 |
| KATHY LILES | 24214 HOLLYOAK #B, ALISO VIEJO, CA 92656 |
| KATHY WANG | 3910 IRVING STREET,BOX 38, PHILADELPHIA, PA 19104 |
| KATIA FOUASSIER | 42 HARTLEY ROAD,LEYTONSTONE, LONDON,  E11 3BL UNITED KINGDOM |
| KATIA FOUASSIER | FLAT B,5, VILLA ROAD, BRIXTON,  SW9 7ND UNITED KINGDOM |
| KATIA RICHARD | 305 WEST 50TH STREET,APT. 3B, NEW YORK, NY 10019 |
| KATIE ANN PALOMO | 60 POPLAR ST, GERING, NE 69341 |
| KATIE ANNE HUDSON | 2A HENDHAM ROAD,TOOTING BEC, LONDON,  SW1 7DQ UNITED KINGDOM |
| KATIE BEVERLEY | 741 FINCHLEY ROAD,GOLDERS GREEN, LONDON,  NW11 8DL UNITED KINGDOM |
| KATIE BRICE | 5 STEEPLE WALK, LONDON,  N1 8TF UNITED KINGDOM |
| KATIE BROWN | 10 UPTON CLOSE, HENLEY ON THAMES,  RG9 1BT UNITED KINGDOM |
| KATIE CHIU | KASIA BLOCK 3F, 567 WASEDA TSURUMAKICHO,MAIKO HOUSE IN WASEDA, SHINJUKU-KU, 162-0041 JAPAN |
| KATIE CHIU | KASIA BLOCK 3F, 567 WASEDA TSURUMAKICHO,MAIKO HOUSE IN WASEDA, SHINJUKU-KU, 13 162-0041 JAPAN |
| KATIE DE CRUZ | 102 POTTER STREET, HARLOW,ESSEX,  CM17 9AW UNITED KINGDOM |
| KATIE DE CRUZ | 22 FIVE ACRES, HARLOW,ESSEX,  CM18 6UX UNITED KINGDOM |
| KATIE E SHERIFF | 1930 B FRY LOOP AVENUE, CARLISLE, PA 17013 |
| KATIE E. DAVIS | 155 WEST 68TH STREET,APT. #325, NEW YORK, NY 10023 |
| KATIE EMSDEN | FLAT 4,126 STONHOUSE STREET, LONDON,  SW4 6AL UNITED KINGDOM |
| KATIE EVANS | 25, BANK STREET, LONDON,  E14 5LE UK |
| KATIE EVANS | 5, LORNE ROAD, BATH,  BA2 3BY UNITED KINGDOM |
| KATIE EVANS | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| KATIE FIONA SNOW | 12 CUGLEY ROAD, DARTFORD,  DA2 6HL UK |
| KATIE FIONA SNOW | 12 CUGLEY ROAD, DARTFORD,KENT,  DA2 6HL UNITED KINGDOM |
| KATIE FONG | 6 TILLYSBURN GROVEB, ,BFS,  BT4 2RA UNITED KINGDOM |
| KATIE GILLINGHAM | MEADOW VIEW,OAK HILL ROAD, STAPLEFORD ABBOTTS,ESSEX,  RM4 1JH UNITED KINGDOM |
| KATIE HELEN HARDEN | 2 TREETOPS VIEW, LOUGHTON,ESSEX,  IG10 4PR UNITED KINGDOM |
| KATIE HIGGIN | 5 ARUNDEL STREET,KEMP TOWN, BRIGHTON,  BN2 5TG UNITED KINGDOM |
| KATIE HUDSON | 8 SALISBURY COURT,36-37 SALISBURY ROAD, HOVE,E.SUSX,  BN3 3AA UNITED KINGDOM |
| KATIE KO | 1864 FRIST CENTER, PRINCETON, NJ 08544 |
| KATIE L WILTSHIRE | 26 REGENT DRIVE,BILLERICAY, ,  CM12 0GD UNITED KINGDOM |
| KATIE L WILTSHIRE | 26 REGENT DRIVE,BILLERICAY, ,  CM12OGD UNITED KINGDOM |
| KATIE L. MILTON | 2922 BRESSO DR, LIVERMORE, CA 94550 |
| KATIE M. MCGUINNESS | 14 B MONTCLAIR AVENUE, CEDAR GROVE, NJ 07009 |
| KATIE MAHONEY | 49 CHERRY ORCHARD ROAD,LISVANE, CARDIFF,  CF14 0UD UNITED KINGDOM |
| KATIE MAN | 2 COTTON STREET,BOLSOVER, BOLSOVER,DERBY,  S44 6PL UNITED KINGDOM |
| KATIE MAN | 2 COTTON STREET,BOLSOVER, ,DERBY,  S44 6PL UNITED KINGDOM |
| KATIE MARSH | 41 GROVE LANE, CHALFONT ST PETER,  SL9 9LL UK |
| KATIE MARSH | 41 GROVE LANE, CHALFONT ST PETER,BUCKS,  SL9 9LL UNITED KINGDOM |
| KATIE N. HARTZ | 33412 CHELTAM WAY,#D, DANA POINT, CA 92629 |
| KATIE N. HARTZ | 32742 ALIPAZ STREET,#108, SAN JUAN CAPISTRANO, CA 92675 |
| KATIE OVERTON-HART | 1 CHURCH COURT,NEVILL AVENUE,HOVE, -,  BN3 7NS UNITED KINGDOM |
| KATIE SLAUGHTER | 8 THUROLD CLOSE, SELSDON,  CR2 8SA UK |
| KATIE SLAUGHTER | 8 THUROLD CLOSE, SELSDON,SURREY,  CR2 8SA UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| KATIE SYKES | FIRST FLOOR FLAT,110 GLOUCESTER ROAD, BRIGHTON,E.SUSX,  BN1 4AF UNITED KINGDOM |
| KATIE TOMLINSON | 182 E95TH STREET, NEW YORK, NY 10128 |
| KATIE TOMLINSON | 182 E95TH STREET,APT 20B, NEW YORK, NY 10128 |
| KATIE TOMLINSON | 91 PLAINS ROAD, WEST KINGSTON, RI 02892 |
| KATIE WEBER | 351 W. 14TH ST.,25, NEW YORK, NY 10014 |
| KATIYAR,SAURABH | 41, RAM GURUDEO APARTMENTS,PUMP HOUSE,ANDHERI (E), MUMBAI,  400093 INDIA |
| KATJA HEBENSTREIT | FLAT 2,255 KING'S ROAD, LONDON,  SW3 5EL UK |
| KATJA HEBENSTREIT | FLAT 2,255 KING'S ROAD, LONDON,  SW3 5EL UNITED KINGDOM |
| KATJA WERNER | LUISENSTRASSE 24, ZURICH, ZH 8005 SWITZERLAND |
| KATJA WERNER | BAENDLISTRASSE 86, ZURICH,  8064 SWITZERLAND |
| KATO HIRONOSUKE | MIZOGUCHI SKY HEIGHTS #402,175-1,SHIMOSAKUNOBE,TAKATSU-KU, KAWASAKI-SHI, 14 213-0033 JAPAN |
| KATO SUMIKO | 2-14-4-301,ZOSHIGAYA,TOSHIMA-KU, TOKYO,  171-0032 JAPAN |
| KATO SUMIKO | 2-14-4-301,ZOSHIGAYA,TOSHIMA-KU, TOKYO, 13 171-0032 JAPAN |
| KATO,AYUMI | PARK HOUSE MEGURO HIGASHIYAMA 304,1-10-6 MEGURO HIGASHIYAMA, MEGURO-KU, 13 153-0043 JAPAN |
| KATO,JUN | 1-53-12 ITABASHI VIEW TOWER #1503,ITABASHI, ITABASHI-KU, 13 173-0004 JAPAN |
| KATO,KUMIKO | TSURUGAOKA 4-9-23, FUJIMINO-SHI, 11 356-0045 JAPAN |
| KATO,MAYUMI | MITA CITY HOUSE #1103,5-8-8, MINATO-KU, 13 108-0073 JAPAN |
| KATO,NAONORI | 3-17, AZABU-JUBAN 2-CHOME,GREEN COURT AZABU-JUBAN 302, MINATO-KU, 13 106-0045 JAPAN |
| KATO,SHINICHIRO | 4-1-4-204,SHIBUYA, SHIBUYA-KU, 13 150-0002 JAPAN |
| KATO,TADAHISA | ONE RIVER PLACE  APT 2124, NEW YORK, NY 10036 |
| KATO,TAKASHI | 1298-3,KASHIWA, KASHIWA, 12 277-0005 JAPAN |
| KATO,TETSURO | 6-3-2-3522, KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| KATO,YUJI | 5-29-8,HONCHO, NAKANO-KU, 13 164-0012 JAPAN |
| KATO,YUMIKO | 2913 VACHERIE LANE, DALLAS, TX 75227 |
| KATOCH,SUDHEER NIWAS | SUDAMA-A-406, VISHAL NAGAR,MARVE ROAD, MALAD-WEST, MUMBAI, MH 400064 INDIA |
| KATOH,TOMOYA | 3-16-1-801,SHIRAITODAI, FUCHU CITY, 13 1830011 JAPAN |
| KATONA,GLORIA L. | 2 INDIAN RUN, LAWRENCEVILLE, NJ 08648 |
| KATONIA MORGAN | 115-79 229TH STREET, CAMBRIA HEIGHTS, NY 11411 |
| KATONIA MORGAN | 218-40 113TH AVE, QUEENS VILLAGE, NY 11429 |
| KATONO,JUN | 3-1-25-411,MIYAUCHI, NAKAHARA-KU, KAWASAKI-SHI, 14 211-0051 JAPAN |
| KATONYA GWENZETTA BELL | 16417 BIXLER AVENUE, PARAMOUNT, CA 90273 |
| KATONYA GWENZETTA BELL | 16417 BIXLER AVENUE, PARAMOUNT, CA 90723 |
| KATONYA GWENZETTA BELL | 313 E PLATT ST, LONG BEACH, CA 90805 |
| KATORI,YUKO | 3-2-6-409 HIGASHI-AZABU,MINATO-KU, TOKYO, 13 106-0044 JAPAN |
| KATRAK,KERMAN R | ,901/902, VIOLA ALBA,CHANDIVALI, MUMBAI,  400072 INDIA |
| KATRE,SHILPA P | GREENFIELD APTS., SECTOR 8,NL - 6, BLDG. NO. 12/1,NERUL (W), NAVI MUMBAI, 400706 INDIA |
| KATRICE WILLIAMS | P.O BOX 595, BELLWOOD, IL 60104 |
| KATRIN DZIERGWA | 68 WING LOK STREET,TREASURE VIEW, 5/F, HONG KONG,   CHINA |
| KATRIN DZIERGWA | 8 DAVIS STREET,THE MERTON BLOCK 3,FLAT 10A, HONG KONG,   CHINA |
| KATRIN DZIERGWA | KITANO ARMS #609,2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| KATRINA ELLERY | 3-19-40-109,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| KATRINA EVETTE THORNTON | 2833 GOLDEN CLUB BEND, AUSTELL, GA 30106 |
| KATRINA LYNN CAST | 9448 EVERGREEN AVE,#3A, INDIANAPOLIS, IN 46260 |
| KATRINA M. PAGAN | 903 ARMSTRONG AVE, STATEN ISLAND, NY 10308 |
| KATRINA NIEHAUS | 175 E. 96TH ST,APT. 14-K, NEW YORK, NY 10128 |
| KATRINA NIEHAUS | 175 E. 96TH ST,APT 30 - O, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| KATRINA REMBIASZ | 14 MONTAGUE ROAD, LONDON,  W13 8HA UNITED KINGDOM |
| KATRINIA WHITE | 4515 MARCY LANE #235,4515 MARCY LANE #235,SAME, INDIANAPOLIS, IN 46205 |
| KATRINIA WHITE | 8570 FAIRWAY TRAIL, INDIANAPOLIS, IN 46250 |
| KATSOV, MAXIM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| KATSUJI YAMADA | TOKYO, TOKYO,    JAPAN |
| KATSUJI YAMADA | YOKOHAMA-SHI, TSURUMIKU,KITATERAOU 1-14-38, , 14 230-0074 JAPAN |
| KATSUJI YAMADA | YOKOHAMA-SHI, TSURUMIKU,KITATERAO 1-14-38, , 14 230-0074 JAPAN |
| KATSUMATA SHOTEN | 98,HOTOZAWA, GOTENBA-SHI, 22 412-0046 JAPAN |
| KATSUMATA,NORIKO | 3-22-1-202 CHIDORI, OTA-KU, 13 146-0083 JAPAN |
| KATSUMI YOSHIDA | 275 HAYAKITA GENBU, ABIRA-CHO YUFUTSUGUN,  059-1432 JAPAN |
| KATSUMORI,NATSUKI | #302, 1-26-10 SHIROGANE, MINATO-KU, 13 108-0072 JAPAN |
| KATSUNO YOJI | OSAKA,OSAKA, OSAKA, 27  JAPAN |
| KATSURAGI,AKIO | 5-13-6-304,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| KATSURO SATO | 2-6-19,DAITA, SETAGAYA-KU, 13 155-0033 JAPAN |
| KATT,KARLA | 2825 S. XANADU WAY, AURORA, CO 80014 |
| KATTA,DILEEP R | 253 W. RIVER STREET,UNIT 2, MILFORD, CT 06460 |
| KATTA,SARITHA | 36 CHRISTAMON S, IRVINE, CA 92620 |
| KATTAN,DAVID G | 5 DENNING CLOSE, LONDON, GT LON,  NW8 9PJ UNITED KINGDOM |
| KATTEN MUCHIN ROSEMAN CORNISH LLP | 1-3 FREDERICKS PLACE,OLD JEWRY, LONDON, GT LON,  EC2R 8AE UNITED KINGDOM |
| KATTEN MUCHIN ROSENMAN | 575 MADISON AVENUE, NEW YORK, NY 10022 |
| KATTEN MUCHIN ROSENMAN | 1025 THOMAS JEFFERSON ST,NW,EAST LOBBY, SUITE 700, WASHINGTON, DC 20007-5201 |
| KATTEN MUCHIN ROSENMAN | 525 W MONROE ST SUITE 1600, CHICAGO, IL 60661-3693 |
| KATTEN MUCHIN ROSENMAN | 2029 CENTURY PARK EAST,26TH FLOOR, LOS ANGELES, CA 90067 |
| KATTEN MUCHIN ROSENMAN | 1999 AVENUE OF THE STARS, LOS ANGELES, CA 90067-6042 |
| KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE, NEW YORK, NY 10022-2585 |
| KATUN RANA | TOKYO, TOKYO, 13  JAPAN |
| KATY ANDERSEN | 0027 FRIST CAMPUS CENTER, PRINCETON, NJ 08540 |
| KATY FORD | 8 LIME CLOSE, CHICHESTER,  PO19 6SW UK |
| KATY FORD | 8 LIME CLOSE, CHICHESTER,W SUSX,  PO19 6SW UNITED KINGDOM |
| KATY L. SPINGLER | 2700 PETERSON PL,#7E, COSTA MESA, CA 92626 |
| KATY L. SPINGLER | 202 WEST AVENIDA PALIZADA, SAN CLEMENTE, CA 92672 |
| KATY ROBERTS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KATYA EMBROIDERY | 50 CASTLE STREET, KIRKCUDBRIGHT,  DG6 4JD UNITED KINGDOM |
| KATYAL,SMRITI | 10/3/1 ROCK VIEW APPTS, BHAVANI NAGAR,MAROL, ANDHERI E, MUMBAI, MH 400059 INDIA |
| KATZ MELTER CONSTRUCTION | 6915 RED ROAD, SUITE 226, CORAL GABLES, FL 33143 |
| KATZ RAINE | 15 BROAD STREET,APT 2514, NEW YORK, NY 10005 |
| KATZ, ALLAN M. | 39 WILLOWBROOK DRIVE, CALDWELL, NJ 07006 |
| KATZ, ANDREW | 508 N. BUCHANAN BLVD., DURHAM, NC 27701 |
| KATZ, CHARLES | 9222 HOLLOW WAY ROAD, DALLAS, TX 75220 |
| KATZ, DAVID | 480 PFORZHEIMER MAIL CENER,56 LINNAEAN ST., CAMBRIDGE, MA 02138 |
| KATZ, TELLER, BRANT & HILD | 2400 CHEMED CENTER,255 E. FIFTH STREET, CINCINNATI, OH 45202-4724 |
| KATZ,AARON | 370 COLUMBUS AVENUE,APT 2C, NEW YORK, NY 10024 |
| KATZ,ADAM | 58 DAKOTA STREET, PASSAIC, NJ 07055 |
| KATZ,ALLAN | 39 WILLOWBROOK DR., NORTH CALDWELL, NJ 07006 |
| KATZ,BENJAMIN | 16 LONG POND RD, ARMONK, NY 10504 |
| KATZ,BENJAMIN S. | 15 ETON VILLAS, LONDON, GT LON,  NW3 4SG UNITED KINGDOM |
| KATZ,EMILY | 67-126 CLYDE STREET, FOREST HILLS, NY 11375 |

| Claim Name | Address Information |
|---|---|
| KATZ,EVAN R. | 112 ROTARY DRIVE, SUMMIT, NJ 07901 |
| KATZ,GENE J. | 110 WEST 90TH STREET,APARTMENT 5A, NEW YORK, NY 10024 |
| KATZ,GERALD L. | 5311 SOUTH BRAESWOOD, HOUSTON, TX 77096 |
| KATZ,JAKE | 225 EAST 6TH STREET,3M, NEW YORK, NY 10003 |
| KATZ,MARC H. | 91 CENTRAL PARK WEST,APARTMENT 12F, NEW YORK, NY 10023 |
| KATZ,MARCUS | 416 WILLOW ROAD, WINNETKA, IL 60093 |
| KATZ,MARK | 2166 BROADWAY,APT. 9B, NEW YORK, NY 10024 |
| KATZ,MICHAL | 42 ROCKSHELTER ROAD, WACCABUC, NY 10597 |
| KATZ,NICOLE A. | 201 WEST 77TH STREET,APARTMENT 10A, NEW YORK, NY 10024 |
| KATZ,PERRY | 7106 PHEASANT CROSS DRIVE, BALTIMORE, MD 21209 |
| KATZ,RAINE | 9 SHADY BROOK LANE, CRANBURY, NJ 08512 |
| KATZ,SAMANTHA | 15762 SEABOLT PLACE, ADDISON, TX 75001 |
| KATZ,STEPHEN K | 66-08 AUSTIN STREET,6J, REGO PARK, NY 11374 |
| KATZEN,HARRISON | 10 EAST 29TH ST.,APT 5G, NEW YORK, NY 10016 |
| KATZENBERG, HOWARD | 111 S. 15TH STREET, PHILADELPHIA, PA 10912 |
| KATZENBERG,ERIC FOSTER | 357 1/2 NORTH CURSON AVENUE, LOS ANGELES, CA 90036 |
| KATZIN LAURA W | 2812 W. MOMSON AVE, TAMPA, FL 33629 |
| KATZIN, JOSHUA | 18 BANK STREET,APT 210, CAMBRIDGE, MA 02138 |
| KATZIN, JEROME | 9030 LAJOLLA SHORES LANE, LA JOLLA, CA 92037 |
| KATZMAN, AARON | 39 MERRYWOOD LN, SHORT HILLS, NJ 07078 |
| KATZMAN,AARON | 301 W 17TH STREET, NEW YORK, NY 10019 |
| KAU,DAVID | 22 WOODHAVEN LANE, IRVINE, CA 92620 |
| KAUCHAK,MICHELLE | 882 S QUAIL WAY, LAKEWOOD, CO 80226 |
| KAUFF MCCLAIN & MCGUIRE LLP | 1901 AVENUE OF THE STARS, SECOND FL, LOS ANGELES, CA 90067 |
| KAUFF MCCLAIN & MCGUIRE LLP | 2049 CENTURY PARK EAST,SUITE 2690, LOS ANGELES, CA 90067 |
| KAUFFMAN, JOSEPH | 6 SOLDIERS FIELD PARK-APT 418, BOSTON, MA 02163 |
| KAUFFMANN AG | INDUSTRIESTRASSE WEST 24, RICKENBACH,   4613 SWITZERLAND |
| KAUFFMANN,JOHN A | 145 CENTRAL PARK W.,APT. 23C, NEW YORK, NY 10023 |
| KAUFFMANN,PASCALE | BAURSTRASSE 40,8008 ZURICH, , ZH  SWITZERLAND |
| KAUFMAN & CANOLES, PC | 150 W. MAIN STREET,SUITE 2100, NORFOLK, VA 23510 |
| KAUFMAN & CANOLES, PC | PO BOX 3037, NORFOLK, VA 23514 |
| KAUFMAN BROTHERS | 800 THIRD AVENUE,ATTN:  GERARD DURKIN,30TH FLOOR, NEW YORK, NY 10022 |
| KAUFMAN CENTER | 129 WEST 67TH STREET, NEW YORK, NY 10023 |
| KAUFMAN FEINER YAMIN GILDIN & ROBBINS | 777 THIRD AVENUE, NEW YORK, NY 10017 |
| KAUFMAN, HENRY | 590 MADISON AVENUE,5TH FLOOR, NEW YORK, NY 10022 |
| KAUFMAN, JAMIE | P.O.BOX 4897 BROWN U., PROVIDENCE, RI 02912 |
| KAUFMAN, JON | 1350 N. WELLS ST.,APT. A206, CHICAGO, IL 60610 |
| KAUFMAN, JULIA | 27 W 72ND ST., # 1102, NEW YORK, NY 10023 |
| KAUFMAN, ROSSIN & CO | 2699 SOUTH BAYSHORE DRIVE, MIAMI, FL 33180 |
| KAUFMAN, ROSSIN & CO | ATTN HENRY SCHADE,225 NE MIZNER BLVD STE 250, BOCA RATON, FL 33432 |
| KAUFMAN,AL | 2624 E 64TH STREET, BROOKLYN, NY 11234 |
| KAUFMAN,BRIAN | 240 E 27TH ST. APT 10B, NEW YORK, NY 10016 |
| KAUFMAN,DAVID | 35 NEWHARD PLACE, HOPEWELL JUNCTION, NY 12533 |
| KAUFMAN,DEBORAH A. | 5527 S GARRISON CT, LITTLETON, CO 80123 |
| KAUFMAN,ERIC SCOTT | 63 FOREST HILLS DRIVE, FARMINGTON, CT 06032 |
| KAUFMAN,JOEL | 34 BERKSHIRE RD, WOODCLIFF LAKE, NJ 07675 |
| KAUFMAN,JULIA | 27 WEST 72ND STREET,APARTMENT 1102, NEW YORK, NY 10023 |
| KAUFMAN,SHARON K. | 800 L. STREET, GERING, NE 69341 |
| KAUFMAN,SIDNEY | 5373 POPPY PLACE, DELRAY BEACH, FL 33484 |

| Claim Name | Address Information |
|---|---|
| KAUKONEN,ROBIN | 30 UNDERHILL RD, MILL VALLEY, CA 94941 |
| KAUL, SUNOOR | 1260 ASTOR DRIVE #1922, ANN ARBOR, MI 48104 |
| KAUL,ANUBHAV | DORM 21 ROOM 22,IIM AHMEDABAD, VASTRAPUR, AHMEDABAD, GJ,  380015 INDIA |
| KAUL,PAWAN | NISSEI GYOTUKU MANSION #504, 1-21-16,NIIHAMA, ICHIKAWA CITY, 12 272-0136 JAPAN |
| KAUL,PRATIMA | HOUSE NO 673,SECTOR 9,FARIDABAD, HARYANA,  121006 INDIA |
| KAUL,PRENAYAN | DORM#23 ROOM #37,INDIAN INSTITUTE OF MANAGEMENT – AH,VASTRAPUR, AHMEDABAD, GJ  380015 INDIA |
| KAUL,SHAILESH | TOKYO, CHUO-KU, KACHIDOKI 6-3-2,1202, MID TOWER, THE TOKYO TOWERS, TOKYO, 13  104-0054 JAPAN |
| KAUL,SHWETA | 1207, JEEVAN SAPNA BLDG NO 5,OFF M.G.ROAD NO 4,PATEL NAGAR, KANDIVALI (W),  MUMBAI, MH 400067 INDIA |
| KAULINS, ALEX | 1000 OAKLAND,APT 103, ANN ARBOR, MI 48104 |
| KAUPPILA,RYAN | 4760 FAIRPARK AVENUE, DAYTON, OH 45431 |
| KAUPTHING BANK SVERIGE AB | STUREPLAN 19, STOCKHOLM,  10781 SWEDEN |
| KAUPTHING BK LUXEMBOURG SA | 35A AVENUE J.F.K, LUXEMBOURG,  1855 LUXEMBOURG |
| KAUPTHING BK LUXEMBOURG SA | ATTN:FRANCOIS-XAVIER CABAY,KAUPTHING BANK LUXEMBOURG SA,35A AVENUE JF KENNEDY,  ,  L-1855 LUXEMBOURG |
| KAUPTHING HF | ATTN:TREASURY,KAUPTHING BANK HF,BORGARTUN 19, REYKJAVIK,  IS-105 ICELAND |
| KAUPTHING LIMITED | 5TH FLOOR,89 NEW BOND STREET, LONDON,  W1S 1DA UK |
| KAUPTHING LIMITED | 5TH FLOOR,89 NEW BOND STREET, LONDON,  W1S 1DA UNITED KINGDOM |
| KAUPTHING SECURITIES INC | 230 PARK AVE STE.1528, NEW YORK, NY 10169 |
| KAUPTHING SECURITIES INC | 405 LEXINGTON AVENUE,58TH FLOOR, NEW YORK, NY 10174 |
| KAUPTHING SINGER & FRIEDLANDER CAPITAL M | ONE HANOVER STREET, LONDON,  W1S 1AX UK |
| KAUPTHING SINGER & FRIEDLANDER CAPITAL M | ONE HANOVER STREET, LONDON,  W1S 1AX UNITED KINGDOM |
| KAUR,ANEET | 68 LENGKONG TIGA,#01-21,STARVILLE, ,  417472 SINGAPORE |
| KAUR,GURJIT | 97 SECOND AVENUE, LONDON, GT LON,  E126EN UNITED KINGDOM |
| KAUR,HARMINDER | 21 LOCKSLEY GARDENS,WINNERSH, WOKINGHAM, BERKS,  RG41 5NZ UNITED KINGDOM |
| KAUR,JASJEET | 305,SUNDEW BUILDING,RAHEJA VIHAR,POWAI, MUMBAI,  400072 INDIA |
| KAUR,KAMALPREET | 54 KELLY RD,#2R, CAMBRIDGE, MA 02139 |
| KAUR,RUPINDER | 5919 156TH STREET, 1ST FLOOR, FLUSHING, NY 11355 |
| KAUSHAL MEHTA | 9/B 301, EKTA HOUSING SOCIETY,MHADA COLONY,CHANIDVALI, MUMBAI,  400-0072 INDIA |
| KAUSHAL PATEL | B/10, MEGHLOK,KOSAMGO NAGAR, KORA KENDRA,S.V.ROAD, BORIVALI(W), MUMBAI, MH  400071 INDIA |
| KAUSHAL SHAH | 202/42, EVERSHINE MILLENIUM PARADISE,THAKUR VILLAGE,KANDIVALI, MUMBAI, MH  400101 INDIA |
| KAUSHAL SHAH | 23 PINECREST TERRACE, WAYNE, NJ 07470 |
| KAUSHANSKIY,VICTORIA | 508 BUEL AVE, STATEN ISLAND, NY 10305 |
| KAUSHER ALI | 162 CAMBERWELL ROAD, LONDON,  SE5 0EE UNITED KINGDOM |
| KAUSHIK BANERJEE | VITS MUMBAI HOTEL (ROOM 339),ANDHERI KURLA ROAD (OPPOSITE SKODA SHOW  ROOM),ANDHERI (E), MUMBAI, MH 400059 INDIA |
| KAUSHIK DUTTA | MANSION AT ROPPONGI,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KAUSHIK DUTTA | HOMAT VISCOUNT,1-11-40 AKASAKA, MINATO-KU, 13 106-0032 JAPAN |
| KAUSHIK MATIA | 4024 F BANNOCKBURN PLACE, CHARLOTTE, NC 28211 |
| KAUSHIK ROY | 75 CAMBRIDGE PARKWAY,#E505, CAMBRIDGE, MA 02142 |
| KAUSHIK RUDRA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KAUSHIK RUDRA | 34 THE VALE,GOLDERS GREEN, LONDON,  NW11 8SG UNITED KINGDOM |
| KAUSHIK,KARTIKEY | FLAT NO – 204, BUILDING NO – 3C,N.G. ROYAL PARK, KANJURMARG (E), MUMBAI, MH  400042 INDIA |
| KAUSHIK,MADHU | 402, FRANGIPANI,NAHAR'S AMRIT SHAKTI,CHANIDVALI, MUMBAI, MH 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| KAUSHIK,PRAFULL | B11,TRISHUL CHS,OPP.CANNOSSA CONVENT SCHOOL,MAHAKALI CAVES ROAD,ANDHERI (E),MUMBAI,  400-0093 INDIA |
| KAUSHIK,SANJEEV | B1603 ELDORA,HIRANANDANI,POWAI, MUMBAI, MH 400076 INDIA |
| KAUSHIK,TUSHITA | FLAT H, 19TH FLOOR, TOWER 21,MEI CHUN COURT,21 SOUTH HORIZON DRIVE, H,   HONG KONG |
| KAUSHIK,VIKAS | A 132/ 133 DEWAN MANSION 4,AMBADI ROAD,VASAI WEST THANE, MUMBAI,  401202 INDIA |
| KAUSICK SAHA | FLAT NO. 304,BUILDING NO. 74,SONCHAMPA,VASANT VIHAR,POKHRAN ROAD NO.2,THANE (W), THANE DISTRICT, MH 400601 INDIA |
| KAUSICK SAHA | FLAT NO. 1401 FLORENTINA,LODHA PARADISE,MAJIWADA, EASTERM EXPRESS HIGHWAY,THANE (W), THANE(W), MH 400601 INDIA |
| KAUSIK DATTA | ANGELO 204, HIRANANDANI ESTATE,G.B. ROAD,PATLIPADA, THANE,   INDIA |
| KAUSIK DATTA | ANGELO 102, HIRANANDANI ESTATE,G.B. ROAD,PATLIPADA, THANE,   INDIA |
| KAUSTUBH WAHAL | 45 WALL STREET,APARTMENT 920, NEW YORK, NY 10005 |
| KAUSTUBH WAHAL | 154 BEDFORD AVENUE,APARTMENT 3, BROOKLYN, NY 11211 |
| KAUTZ,COLLEEN KAY | 5105 WEEPING WILLOW CIR, LITTLETON, CO 80130 |
| KAVA,MEHUL | F4, APARNA CO-OP HSG SOC,PLOT NO 213,SECTOR 3,CHARKOP,KANDIVALI (W), MUMBAI, MH 400067 INDIA |
| KAVACHARI MURALI GANAPATHY | 704 WHITE FIELD,HIRANANDANI MEADOWS,OFF POKHRAN ROAD 2, THANE WEST, MH 400601 INDIA |
| KAVACHARI MURALI GANAPATHY | 704 WHITE FIELD,HIRANANDANI MEADOWS,OFF POKHRAN ROAD 2,THANE (W), THANE, MH 400601 INDIA |
| KAVACHARI MURALI GANAPATHY | 704 WHITE FIELD,HIRANANDANI MEADOWS ; PAWAR NAGAR,OFF POKHRAN ROAD 2,THANE (W), THANE, MH 400601 INDIA |
| KAVAJECZ, KENNETH | UNIVERSITY OF WISCONSIN-MADISON,975 UNIVERSITY AVENUE,4287 GRAINGER HALL, MADISON, WI 53706 |
| KAVALIPURAPU,SESHU B | 101 PROSPECT AVENUE,APT 5E, HACKENSACK, NJ 07601 |
| KAVALIS,ARTHUR | 41 WEST 84TH STREET,APARTMENT 3, NEW YORK, NY 10024 |
| KAVALOV,ANDREW | 3 GARNET LANE, WEST WINDSOR, NJ 08550 |
| KAVANAGH BROWN LTD | 48 GRACECHURCH STREET, LONDON,  EC3V 0EJ UK |
| KAVANAGH BROWN LTD | 48 GRACECHURCH STREET, LONDON,  EC3V 0EJ UNITED KINGDOM |
| KAVANAGH,JAMES R | 29 THE MALL, HORNCHURCH, ESSEX,  RM11 1FS UNITED KINGDOM |
| KAVANAGH,JESSE ALBERT | FLAT 31A, DRAGON VIEW COURT,5 KOTEWALL ROAD, HONG KONG,   CHINA |
| KAVANAGH,KIM | 431 N. LOMBARD #1, OAK PARK, IL 60302 |
| KAVANAGH,TIM | 161 FOXWOOD ROAD, WEST NYACK, NY 10994 |
| KAVESH, SHELDON | 16 NORTH POND ROAD, WHIPPANY, NJ 07981 |
| KAVITA CHAHAL | 3 CIRCLE STAR WAY,APARTMENT 228, SAN CARLOS, CA 94070 |
| KAVITA CHAHAL | 1926 CONTRA COSTA BLVD,NO: 185, PLEASANT HILL, CA 94523 |
| KAVITA CHAHAL | 1926 CONTRA COSTA BLVD,#185, PLEASANT HILL, CA 94523 |
| KAVITA CHAHAL | 3400 STEVENSON BLVD,APT: P-22, FREMONT, CA 94538 |
| KAVITA KENIEL | 4/404, PRATHAMESH TOWER,&#039;B&#039; WING , MMGS MARG,DADAR (E),DADAR (E), MUMBAI,  400014 INDIA |
| KAVITA MATHEWS | 3 BUCKINGHAM DRIVE, PRINCETON, NJ 08540 |
| KAVITA MATHEWS | 180 WEST 51ST STREET,APARTMENT 1912, NEW YORK, NY 10019 |
| KAVITA MATHEWS | 150 WEST 51ST STREET,APARTMENT 1912, NEW YORK, NY 10019 |
| KAVITA PATHAK | FLAT NO. 16, A-4 BUILDING,LOK BHARTI,MAROL MAROSHI,ANDHERI(EAST),ANDHERI (E), MUMBAI,  400059 INDIA |
| KAVITA SHAH | 403/A, RAJESH TOWER,NEXT TO J.B.KHOT SCHOOL,SAIBABA NAGAR, BORIVLI (W), MUMBAI,  400092 INDIA |
| KAVITA SHAH | 2 PENNSYLVANIA AVENUE, CHELMSFORD, MA 01824 |
| KAVITHA MOHANAN | C/5,RATNADEEP COLONY,SHASTRI NAGAR, MUMBAI,  400078 INDIA |
| KAVITHA RAJARAM | D-13, NAV MONICA CHS,OPP KALINA UNIVERSITY,KALINA CST ROAD,SANTACRUZ (EAST), |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KAVITHA RAJARAM | MUMBAI, MH  INDIA |
| KAVITHA RAJARAM | FLAT NO. 7, BRINDAVAN SOCIETY,ASHOK NAGAR,NAHUR ROAD,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| KAVOOSSI,NEDDA | 1827 VETERAN AVENUE #2, LOS ANGELES, CA 90025 |
| KAVULICH,STEPHEN N. | 222 EAST 34TH STREET,APT 1908, NEW YORK, NY 10016 |
| KAVULIEH, STEPHEN | 3410 DENT PL N.W., WASHINGTON, DC 20007 |
| KAWACHI, DENNIS | 8801 LAWRENCE AVENUE, WESTMINSTER, CA 92683 |
| KAWACHI,LEINA | 1-18-15 NOGE,LE VENT TODOROKI 401, SETAGAYA-KU, 13 158-0092 JAPAN |
| KAWADA,HANAKO | 3-35-3,HIGASHINO, URAYASU-SHI, 12 279-0042 JAPAN |
| KAWADE,MASAHITO | #1001,  2-33-9 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| KAWAGOE,LAURA S. | 91-1400 KAMAHOI STREET, EWA BEACH, HI 96706 |
| KAWAGUCHI,GRANT | 414 E 74TH STREET,APT 1C, NEW YORK, NY 10021 |
| KAWAGUCHI,YOJI | 662 KEMPTON AVENUE, MONTEREY PARK, CA 91755 |
| KAWAGUCHI,YUKO | 5-5-201 NIHONBASHI TOMIZAWA-CHO, CHUO-KU, 13 103-0006 JAPAN |
| KAWAHARA,HERBERT G. | 6 SHADOW LN, ROLLING HILLS ESTAT, CA 90274 |
| KAWAI YK (KIKKOYA) | UCHIDA BLDG.,2-19-5, AKASAKA, MINATO-KU, TOKYO,  107-0052 JAPAN |
| KAWAI,SARA YAEKO | 18420 DANCY ST., ROWLAND HEIGHTS, CA 91748 |
| KAWAI,YOSUKE | 2-36-8-401 MUKOUGAOKA, BUNKYO-KU, 13 113-0023 JAPAN |
| KAWAJIRI,YUKA | 1-22-1,NIHONBASHI KAKIGARA-CHO, CHUOKU, 13 103-0014 JAPAN |
| KAWAKAMI,SAKURA | APT SHIROKANE SANKOZAKA #104,3-19-10 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| KAWAKAMI,YUMIKO | 7-37 IDASUGIYAMACHO #104,NAKAHARA-KU, KAWASAKI-SHI, 14 211-0036 JAPAN |
| KAWAMURA,MAKIKO | 1-17-5-401,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| KAWAMURA,YUKI | 3-4-9 NISHIGAOKA IZUMI-KU, YOKOHAMA-SHI, 14 245-0006 JAPAN |
| KAWAMURA,YUUSHOU | 1-7-9-1002 MUKOUGAOKA, BUNKYO-KU, 13 113-0023 JAPAN |
| KAWANA HOTEL | 1459 KAWANA,ITO-SHI, SHIZUOKA,  414-0044 JAPAN |
| KAWANA HOTEL | 1459 KAWANA,ITO-SHI, SHIZUOKA, 22 414-0044 JAPAN |
| KAWANABE,ISAO | MINATO MIRAI MM TOWERS EAST #1607,NISHI-KU, YOKOHAMA-SHI, 14  JAPAN |
| KAWANISHI TOMONORI | 20-8 YOSHIDAKAMIADACHI-CHO,SAKYO-KU, KYOTO-FU,  JAPAN |
| KAWANISHI TOMONORI | 20-8 YOSHIDAKAMIADACHI-CHO,SAKYO-KU, KYOTO-FU, 26  JAPAN |
| KAWANISHI,TOMONORI | YOSHIDA KAMIADACHICHO 20-8-106, SAKYO-KU, 26 606-8307 JAPAN |
| KAWANO YUSUKE | TOKYO, TOKYO, 13  JAPAN |
| KAWANO, YOICHIRO | 2016 VANDERBILT LN,UNIT 6, REDONDO BEACH, CA 90278 |
| KAWARABAYASHI,WAYNE I. | 444 EAST 82ND STREET,APARTMENT 4V, NEW YORK, NY 10028 |
| KAWASAKI HEAVY INDUSTRIES LTD | ATTN: FINANCE DEPARTMENT,WORLD TRADE CENTER BUILDING,4-1, HAMAMATSU-CHO, 2-CHOME,MINATO-KU, TOKYO,  105-6116 JAPAN |
| KAWASAKI HEAVY INDUSTRIES LTD | C/O KAWASAKI HEAVY INDURSTRIES (UK) LTD.,4TH FLOOR, 3 ST. HELEN'S PALACE, LONDON EC3A 6AB,  UNITED KINGDOM |
| KAWASAKI HEAVY INDUSTRIES, LTD. | ATTENTION: MR. T. KANEKO,MANAGER FINANCE DEPARTMENT,4-1, HAMAMATSU-CHO 2 CHOME,  ACCOUNT NO. 6325  MINATO-KU, TOKYO,  105-6116 JAPAN |
| KAWASAKI KOKU SERVICE | TOKYO, TOKYO,  JAPAN |
| KAWASAKI,HARUNA | 3-15-2-411,HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| KAWASAKI,KENICHI | 1-8-1-2701 IRIFUNE, URAYASU-SHI, 12 279-0012 JAPAN |
| KAWASE,AYA | 3-11-26 MAESAWA, HIGASHIKURUME-SHI, 13 203-0032 JAPAN |
| KAWASHIMA,HIROKO | IKEJIRI 4-10-1 E-602, SETAGAYA-KU, 13 154-0002 JAPAN |
| KAWATA TAKEHARU | 8-10 OTOWA INASHIBA,YAMASHINA-KU, KYOTO-SHI, 26  JAPAN |
| KAWATA,TAKEHARU | 1-5-31-404 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| KAWATOGUCHI,ERI | 2-7-5-806 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| KAWAUCHI RALHAN,VIJAY M. | 3 LURGAN MANSIONS,32/34 SLOANE SQUARE, LONDON, GT LON,  SW1W 8BH UNITED KINGDOM |
| KAWIN BOONYAPREDEE | 35-2401 HUDSON STREET, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
|---|---|
| KAWIN BOONYAPREDEE | 92 E BROADWAY,APARTMENT 4, NEW YORK, NY 10002 |
| KAWIN BOONYAPREDEE | 350 E DEL MAR BLVD #225, PASADENA, CA 91101 |
| KAY A KLING | 120 AMY DRIVE, CARLISLE, PA 17013 |
| KAY BAWDON | 6A EIGHTH AVENUE, LANCING,W SUSX,  BN15 9XD UNITED KINGDOM |
| KAY ENTERPRISES INC | 6012 E. HIDDEN VALLEY, CAVE CREEK, AZ 85331 |
| KAY FUNDEN | 5224 133RD PL NE, MARYSVILLE, WA 98271 |
| KAY LYNN QUARANTA | P.O. BOX 9014, BREA, CA 92822 |
| KAY LYNN QUARANTA | 1043 MORENO WAY, PLACENTIA, CA 92870 |
| KAY SEHI-EMOVON | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| KAY SEHI-EMOVON | APARTMENT #801,PARK HOUSE YOGA 3-CHOME GRAINE,3-26-17 SETAGAYA-KU, SETAGAYA, TOKYO,   JAPAN |
| KAY SHINDO | 4-34-12-401,SENGOKU, BUNKYO-KU, 13 112-0011 JAPAN |
| KAY STRONG | 14 SLEWINS LANE,GIDEA PARK,HORNCHURCH, ESSEX,  RM11 2BZ UNITED KINGDOM |
| KAY WATERPROOFING CORP | 211 EAST 123RD STREET, NEW YORK, NY 10035 |
| KAY, JENNIFER | 18411 CROWSGATE CIRCLE, GERMANTOWN, MD 20874 |
| KAY,DAVID | 26 SUGAR MAPLE LANE, LAFAYETTE HILL, PA 19444 |
| KAY,ELIZABETH M | 55 WEST 83RD STREET,APT. 1B, NEW YORK, NY 10024 |
| KAY,HELENA | FIRST FLOOR FLAT,6 HAZELBOURNE RAD, LONDON,  SW129NS UNITED KINGDOM |
| KAYA ANLAGENTECHNIK GMBH | AHORNWEG 1, FUERT-LOERZENBACH,  64658 GERMANY |
| KAYA L MARTINEZ | 689 SAND CREEK DR., COLORADO SPRINGS, CO 80916 |
| KAYA, OZAN | 1819 ARBOR VISTA DRIVE, CHARLOTTE, NC 28262 |
| KAYA,HAKAN | 235 WEST 18TH STREET,APT# 4FE, NEW YORK, NY 10011 |
| KAYA,OZGUR | 600 COLUMBUS AVENUE,APARTMENT 13A, NEW YORK, NY 10024 |
| KAYAGAKI,SHIN | 3-27-16-1402,KOISHIKAWA, BUNKYO-KU, 13 112-0002 JAPAN |
| KAYAK AMELIA, INC. | 13030 HECKSCHER DRIVE, JACKSONVILLE, FL 32226 |
| KAYAK FOR A CAUSE, INC. | 19 PINE HILL AVENUE, NORWALK, CT 06855 |
| KAYAL,THOMAS | 83 FARLEY AVENUE, FANWOOD, NJ 07023 |
| KAYAMA,SHINGO | 4-22-1-1713 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| KAYANI, MUNEEBA | 1 WESTERN AVENUE - APT 448, BOSTON, MA 02163 |
| KAYANI,MUNEEBA | 274 W 113TH ST,APT B, NEW YORK, NY 10026 |
| KAYANO,TAKAFUMI | 2-7-19 KAKINOKIZAKA, MEGURO-KU, 13 152-0022 JAPAN |
| KAYCEE NICOLE SIEGFRIED | 5046 OLD SCHOOLHOUSE RD, PARKER, CO 80134 |
| KAYE C. WARD | ATTN:KAYE C. WARD,35712 WCR 19, WINDSOR, CO 80550 |
| KAYE SCHOLER, LLP | 425 PARK AVENUE, NEW YORK, NY 10022-3598 |
| KAYE,IDA | 7304 COOK AVE, MIDDLE VILLAGE, NY 11379 |
| KAYE,JONATHAN | 2650 BATTLE OVERLOOK, ATLANTA, GA 30327 |
| KAYE,PATRICK J. | 13 HEADLAND ROAD, HOUSE 4,REPULSE BAY, HONG KONG,   CHINA |
| KAYENTA L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KAYESTHA,SALONI | 14 PARK CLOSE,ILCHESTER PLACE, LONDON, GT LON,  W148ND UNITED KINGDOM |
| KAYIIRA,ANDREW | 145 EAST 27TH STREET,APT 9A, NEW YORK, NY 10016 |
| KAYLA N. NATION | 105-59 AVENUE L, BROOKLYN, NY 11236 |
| KAYLA R BOWERS | 3301 RITNER HIGHWAY, NEWVILLE, PA 17241 |
| KAYLEN (SEUNG) HA | 399 WEST 49TH STREET,APT. 3L, NEW YORK, NY 10019 |
| KAYLOR,JANICE | 242 S. EDSON AVENUE, LOMBARD, IL 60148 |
| KAYLOR,RANDALL | 316 N. MAPLE,#2, OAK PARK, IL 60302 |
| KAYNE ANDERSON CAPITAL | A/C KAYNE AND CAP INC PTNRS QP,1800 AVENUE OF THE STARS, LOS ANGELAS, CA 90067 |
| KAYNE ANDERSON CAPITAL ADVISORS, L.P. | 1800 AVENUE OF THE STARS,2ND FLOOR, LOS ANGELES, CA 90067-4212 |
| KAYNE ANDERSON CAPITALA/C HFR RV PERFORMANC MSTR T | ATTN:TREVOR ANGUS,BUTTERFIELD TRUST (BERMUDA) LIMITED,65 FRONT STREET, HAMILTON,  HM 11 BERMUDA |

| Claim Name | Address Information |
|---|---|
| KAYNE ANDERSON CAPITALA/C KAYNE AND CAP INC PTNRS, | ATTN:DAVID SHLADOVSKY,1800 AVENUE OF THE STARS, SECOND FLOOR, LOS ANGELES, CA 90067 |
| KAYNE ANDERSON CAPITALA/C KAYNE ANDERSON CAP INC F | ATTN:DAVID SHLADOVSKY,1800 AVENUE OF THE STARS, SECOND FLOOR, LOS ANGELES, CA 90067 |
| KAYNE ANDERSON RUDNICK INVESTMENT | DO NOT USE- SEE V# 0000040761,ATTN:ARTHUR VALBUENA JR, LOS ANGELES, CA 90067 |
| KAYNE,ELEANOR | 30 CAMROSE AVENUE, EDGWARE, MDDSX,  HA8 6EG UNITED KINGDOM |
| KAYNE-ANDERSON INVESTMENT MGT | 1800 AVENUE OF THE STARS,2ND FLOOR, LOS ANGELES, CA 90067 |
| KAYO MATSUMOTO | RARUGO KARASUYAMA 303,27-20-30 KYUDEN, SETAGAYA-KU, 13 1-0064 JAPAN |
| KAYO MATSUMOTO | RARUGO KARASUYAMA 303,3-27-20 KYUDEN, SETAGAYA-KU, 13 1-0064 JAPAN |
| KAYO MATSUMOTO | 3-27-20-303,KYUDEN SETAGAYA-KU, TOKYO, 13 1-0064 JAPAN |
| KAYO MATSUMOTO | 3-27-20-303,KYUDEN, SETAGAYA-KU, 13 1-0064 JAPAN |
| KAYO MATSUMURA | C/O KANAE NIWA,2603/ 1 HOSKING PLACE, SYDNEY,  2000 AUSTRALIA |
| KAYO YOSHIDA | TOKYO, TOKYO, 13  JAPAN |
| KAYOKO NISHIMURA | 5-12-207,NANPEIDAI, SHIBUYA-KU, 13 150-0036 JAPAN |
| KAYOKO SAKAMOTO | 92-5-201,SHIMIZU-CHO, ITABASHI-KU, 13 174-0053 JAPAN |
| KAYSHA KOGUT | 332 33RD ST., HERMOSA BEACH, CA 90254 |
| KAYSHA KOGUT | 94 CREST DRIVE APT A, MANHATTAN BEACH, CA 90266 |
| KAYUM,MUHAMMED | 15/16 BULLEN HOUSE,COLLINGWOOD, LONDON, GT LON,  E1 5DY UNITED KINGDOM |
| KAYVAN PARVIN | 230 WEST 55TH STREET APT. 7D, NEW YORK, NY 10019 |
| KAYVAN PARVIN | 410 WEST 48TH STREET APT. 23, NEW YORK, NY 10019 |
| KAYVEE CATERING AND MANAGEMENT SERVICES | GHATKOPAR JOLLY GYMKHANA,OPP FATIMA HIGH SCHOOL,KIROL ROAD, VIDYA VIHAR WEST, MUMBAI, MH 400-0086 INDIA |
| KAZ,YURY | 521 AVENUE Y, BROOKLYN, NY 11223 |
| KAZACHKOV, ANDREY | COLUMBIA UNIVERSITY,4811 LERNER HALL, NEW YORK, NY 10027 |
| KAZACHKOV,ANDREY | 410 WEST 36TH STREET,APT 1FE, NEW YORK, NY 10018 |
| KAZAKAUSKAITE,AGNE | 10A THURLOE SQUARE, LONDON, GT LON,  SW7 2TA UNITED KINGDOM |
| KAZAN,ROSE M. | 300 DELAVAN AVE., NEWARK, NJ 07104 |
| KAZARIAN,DICK A. | 225 TREASURE ROAD, FAIRFIELD, CT 06824 |
| KAZARIAN,MICHAEL G | 731 S. RACE STREET, DENVER, CO 80209 |
| KAZARINOVA,ANNA NANCY | 325 BROOKSIDE LANE, GLENCOE, IL 60022 |
| KAZEEM,ADEBAYO | 64 ST KILDA ROAD, LONDON, GT LON,  W139DE UNITED KINGDOM |
| KAZI,MOHAMMED SAQUIB | 8/18, M.I.G. COLONY,V.B. NAGAR,KURLA [WEST], MUMBAI., MH 400070 INDIA |
| KAZI,SAMEER | SHEETAL CHANDRIKA,FLAT NO. 6,NEW HALL ROAD, KURLA (W), MUMBAI,  400-0070 INDIA |
| KAZI,SOHEL ALISAHEB | MAZAGAON,67/233, SAMMITRA BLDG,BELVEDER ROAD, MAZAGAON, MH 40010 INDIA |
| KAZMANN,MEGHAN WALKER | 3101 LAWRENCE, HOUSTON, TX 77018 |
| KAZMI, HAZAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| KAZMI,HASSAN | 128, ALDBOROUGH RD SOUTH,NEWBURY PARK, ILFORD, ESSEX,  IG388EZ UNITED KINGDOM |
| KAZMI,WASIM | A-503, SUNRISE TOWERS,NR BHARAT GEARS,KAUSA, MUMBRA, THANE, MH 400612 INDIA |
| KAZUE OTSUKA | 2-1-15,NINGYO, KONOSU CITY, 11 365-0037 JAPAN |
| KAZUHIKO INABA | OOTSUKA 4-40-1-903, BUNKYO-KU,  112-0012 JAPAN |
| KAZUHIKO INABA | ,OOTSUKA 4-40-1-903, BUNKYO-KU, 13 112-0012 JAPAN |
| KAZUHIKO INABA | 4-40-1-903,OOTSUKA, BUNKYO-KU, 13 112-0012 JAPAN |
| KAZUHIRO YOSHIDA | 2-15-5-1204 KAMI-MEGURO, MEGURO-KU, 13  JAPAN |
| KAZUHISA ENOMOTO | 1-5-38 HIYOSHIHONCHO,KOHOKU-KU, YOKOHAMA, 14 223-0062 JAPAN |
| KAZUHO OTA | PETIT ROSE #201,1-20-24, NISHIHOKIMA, , 23 121-0812 JAPAN |
| KAZUHO OTA | PETIT ROSE #201,1-20-24, NISHIHOKIMA, ADACHI-KU, 13 121-0812 JAPAN |
| KAZUKI KUSAKA | 1-11-26-201,MATSUBARA, SETAGAYA-KU, 13 156-0043 JAPAN |
| KAZUKO MIYAGAWA | FORECITY ROPPONGI 1103,ROPPONGI 2-2-11, MINATO-KU, 13 106-0032 JAPAN |
| KAZUKO MIYAGAWA | PARK SIDE HIROO 203,EBISU 3-42-2, SHIBUYA-KU, 13 150-0013 JAPAN |

| Claim Name | Address Information |
|---|---|
| KAZUNORI EZAKI | OOKA 5-41-31MINAMI-KU,KANAGAWA PREFECTURE, YOKOHAMA CITY,  230-0061 JAPAN |
| KAZUNORI EZAKI | OOKA 5-41-31MINAMI-KU,KANAGAWA PREFECTURE, YOKOHAMA CITY, 23 230-0061 JAPAN |
| KAZUO UEDA | DEPARTMENT OF ECONOMICS,7-3-1 HONGO, BUNKYO-KU, TOKYO,  113-0033 JAPAN |
| KAZUO UEDA | 7-3-1 HONGO,BUNKYO-KU,TOKYO, JAPAN,  113-0033 JAPAN |
| KAZUO UEDA | 2-22-16 SHIMOOCHIAI,SHINJUKU, TOKYO,  161-0033 JAPAN |
| KAZUO UEDA | 2-22-16 SHIMOOCHIAI,SHINJUKU, TOKYO, 13 161-0033 JAPAN |
| KAZUSA MONARCH COUNTRY CLUB | 856-2,YANASHIRO, KIMITSU-SHI,  292-0515 JAPAN |
| KAZUSA MONARCH COUNTRY CLUB | 856-2,YANASHIRO, KIMITSU-SHI, 12 292-0515 JAPAN |
| KAZUTOSHI KUWAHARA | 8-32-17 KINUTA, SETAGAYA-KU, TOKYO,  1-0073 JAPAN |
| KAZUTOSHI KUWAHARA | 8-32-17 KINUTA, SETAGAYA-KU, TOKYO, 13 1-0073 JAPAN |
| KAZUYA OMOTO | 4-37-10-502,TAKADANOBABA, SHINJUKU-KU, 13 169-0075 JAPAN |
| KAZUYA YAMAMOTO | 1-5-11-402,MINAMI-AZABU, MINATO-KU,  106-0046 JAPAN |
| KAZUYA YAMAMOTO | 1-5-11-402,MINAMI-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| KAZUYA YONAGA | 2-20-3-207,TAMAGAWADAI, SETAGAYA-KU,  158-0096 JAPAN |
| KAZUYA YONAGA | 2-20-3-207,TAMAGAWADAI, SETAGAYA-KU, 13 158-0096 JAPAN |
| KAZUYA YUSA | 12 GOBANCHO,#2-102 CHIYODA-KU, TOKYO, 13 102-0076 JAPAN |
| KAZUYA YUSA | APT 15,10 CRAVAN STREET, LONDON,  WC2N 5PB UNITED KINGDOM |
| KAZUYA YUSA | APT 15,10 CRAVAN STREET, LONDON,CHES,  WC2N 5PB UNITED KINGDOM |
| KAZUYO TSUCHIYA | 2-10-3-107 TAKANODAI, NERIMA-KU, 13 177-0033 JAPAN |
| KAZUYOSHI HASEGAWA | PARKSIDE FLAT 101,6-2-12 SAKUSHINDAI, HANAMIGAWA-KU, CHIBA CITY, 13 262-0045 JAPAN |
| KAZUYOSHI MASHIO | 1-16-8,OOMIYA,SUGINAMI-KU, TOKYO, 23 168-0061 JAPAN |
| KA¬CHEN WERK  RALF KRA H | RATHENAUPLATZ 1, FRANKFURT,  60313 GERMANY |
| KB FUND V1 LP WATERPARK 11 | C\O CB RICHARD ELLILS,DEPARTMENT 994-04 CC# 600103, DENVER, CO 80291-0994 |
| KB INVESTMENTS | ATTN: JAEOK KIM,25F, GOOD MORNING TOWER, 23-2 YOIDO-DONG, SEOUL,    KR |
| KBC ALTERNATIVE/ KBC CONVERTIBLES MAC28 LTD | KBC CONVERTIBLE ARBITRAGE MAC 28 LTD.,C/O CITCO TRUSTEES (CAYMAN) LIMITED,REGATTA OFFICE PARK, WEST BAY ROAD, GRAND CAYMAN,  KY1-1205 CAYMAN ISLANDS |
| KBC ALTERNATIVE/KBC CREDIT ARBITRAGE FUND | P.O. BOX 309GT, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| KBC ALTERNATIVE/KBC CREDIT ARBITRAGE FUND | C/O INVESMENT MANAGEMENT LIMITED,ATTN: MR. CHRISTOPHER PUGH,35 MOORGATE, LONDON EC2Y 9AY,   UNITED KINGDOM |
| KBC ALTERNATIVE/KBC HARMONY FUND | KBC HARMONY FUND,PO BOX 309GT, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| KBC ASSET MANAGEMENT NV | HAVENLAAN 2, BRUSSELS,  1080 BELGIUM |
| KBC BANK N.V. | ATTN: CANM DERIVATIVES C/O 8738,KREDIETBANK N.V.,ARENBERGSTRAAT 7, BRUSSELS B-1000,   BELGIUM |
| KBC BANK N.V. | ATTN: THE GENERAL MANAGER,C/O EXCHANGE HOUSE,7TH FLOOR,PRIMROSE STREET, LONDON EC2A 2HQ,   UNITED KINGDOM |
| KBC BANK N.V. | KBC BANK NV,ATTN: THE GENERAL MANAGER,125 WEST 55TH STREET, NEW YORK, NY 10019 |
| KBC BANK N.V. | C/O KREDIETBANK, NEW YORK BRANCH,125 WEST 55TH STREET, NEW YORK, NY 10019 |
| KBC BANK NEW YORK BRANCH | 125 WEST 55TH STREET, 10TH FL,ATTN: LOAN ADMINISTRATION, NEW YORK, NY 10019-5366 |
| KBC BANK NEW YORK BRANCH | 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| KBC BANK NV | HAVENLAAN 2, BRUSSEL,  1080 BELGIUM |
| KBC DIVERSIFIED MASTER FUNDA/C KBC AIM MASTER FUND | ATTN:LEGAL DOCUMENTATION TEAM,KBC ALTERNATIVE INVESTMENT MANAGEMENT LTD,111 OLD BROAD ST, LONDON,  EC2N 1AL UNITED KINGDOM |
| KBC EXPLOITAITE NV | HAVENLAAN 2, BRUSSELS,  B1080 BELGIUM |
| KBC FINANCIAL PRODUCTS | 111 OLD BROAD ST, LONDON,  EC2N 1FP UNITED KINGDOM |
| KBC FINANCIAL PRODUCTS | 140 EAST 45TH STREET,2 GRAND CENTRAL TWR, 42ND FL, NEW YORK, NY 10017-3144 |
| KBC FINANCIAL PRODUCTS (CAYMAN ISLANDS) LTD | 111 OLD BROAD STREET, LONDON,  EC2N 1FP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KBC FINANCIAL PRODUCTS (CAYMAN ISLANDS) LTD | ATTN: MIDDLE OFFICE, GENERAL COUNSEL,120 WEST 45TH STREET,TOWER 45, 25TH FLOOR, NEW YORK, NY 10036 |
| KBC FINANCIAL PRODUCTS USA INC | 2 GRAND CENTRAL TOWER 42ND FLOOR,140 EAST 45TH STREET, NEW YORK, NY 10017-3144 |
| KBC INVESTMENT LIMITED | 111 OLD BROAD STREET, LONDON,  EC2N 1FP UNITED KINGDOM |
| KBC INVESTMENTS CAYMAN LIMITED | 111 OLD BROAD STREET, LONDON,  EC2N 1FP UNITED KINGDOM |
| KBC INVESTMENTS HONG KONG LIMITED | KBC INVESTMENTS HONG KONG LTD,SUITE 806-814, 8F,TWO INTERNATIONAL FINANCE CENTRE,FINANCE STREET, CENTRAL, ,   HONG KONG |
| KBC INVESTMENTS LIMITED | A/C KBC INVSTMNTS CAYMAN V LTD,111 OLD BROAD STREET, LONDON,  EC2N 1FP UNITED KINGDOM |
| KBC INVESTMENTS LTD | ATTN:MIDDLE OFFICE,KBC INVESTMENTS LIMITED,111 OLD BROAD STREET, LONDON,  EC2N 1FP UNITED KINGDOM |
| KBC PEEL HUNT | 111 OLD BROAD STREET, LONDON,  EC1N 1FP UK |
| KBC PEEL HUNT | 111 OLD BROAD STREET, LONDON,  EC1N 1FP UNITED KINGDOM |
| KBC SECURITIES | HAVENLAAN 12 AVENUE DU PORT,SBH 8373,B-1080 BRUSELLS, BELGIUM,  SBH8373 BELGIUM |
| KBC SECURITIES SA | HAVENLAAN,12 AVENUE DU PORT SBH 8373,1080, BRUSSELS,  8373 BELGIUM |
| KBF ASSOCIATES, L.P. | 1225 BOONE HILL RD, SUMMERVILLE, SC 29483 |
| KBL EISNER, LLP | 750 THIRD AVENUE,16TH FLOOR, NEW YORK, NY 10017 |
| KBL EUROPEAN PRIVATE BANKERS SA | 11 RUE ALDRINGEN, LUXEMBOURG,  2960 LUXEMBOURG |
| KC CONNECTIONS INC | 1926 E. MARILYN ROAD, PHOENIX, AZ 85022 |
| KC CONNECTIONS INC | 12998 E. CORRINE DRIVE, SCOTTSDALE, AZ 85259 |
| KC JANITORIAL SERVICE, INC. | 4625 ALEXANDER DRIVE,SUITE 130, ALPHARETTA, GA 30022 |
| KC MAIN STREET FUNDING LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| KC MAYER CONSULTING INC. | 124 WEST 93RD STREET,SUITE 6D, NEW YORK, NY 10025 |
| KC OFFICE SRVICES LTD | THE RELOCATION CENTRE BLENHEIM ROAD,LANCING BUSINESS PARK, LANCING,  BN15 8UQ UNITED KINGDOM |
| KC SAFE CO., INC. | P.O. BOX 14488,13208 W. 99TH STREET, LENEXA, KS 66285 |
| KCHIA,YOUNES | X2005 9EME COMPAGNIE,ECOLE POLYTECHNIQUE, PALAISEAU, 91 91120 FRANCE |
| KCI COMMUNICATIONS | 1750 OLD MEADOW ROAD,SUITE 301, CONCORD, NH 03301 |
| KCK TOURS SERVICE | CARRET TRANSP KM 47,COLONIA LAS VEREDAS, SAN JOSE DEL CABO |
| KCOM GROUP | TECHNOLOGY HOUSE,MAYLANDS AVENUE, HEMEL HEMPSTEAD,  HP2 7DF UK |
| KCOM GROUP | TECHNOLOGY HOUSE,MAYLANDS AVENUE, HEMEL HEMPSTEAD,  HP2 7DF UNITED KINGDOM |
| KCOM GROUP PLC | TECHNOLOGY HOUSE,MAYLANDS AVENUE, HEMEL HEMPSTEAD, HERTFORDSHIRE,  HP2 7DF UK |
| KCOM GROUP PLC | TECHNOLOGY HOUSE,MARLANDS AVENUE, HEMEL HEMPSTEAD,  HP2 7DF UK |
| KCOM GROUP PLC | TECHNOLOGY HOUSE,MAYLANDS AVENUE, HEMEL HEMPSTEAD,  HP2 7DF UK |
| KCOM GROUP PLC | TECHNOLOGY HOUSE,MAYLANDS AVENUE,HEMEL HEMPSTEAD, HERTFORDSHIRE,  HP2 7DF UNITED KINGDOM |
| KCOM GROUP PLC | TECHNOLOGY HOUSE,MARLANDS AVENUE, HEMEL HEMPSTEAD,  HP2 7DF UNITED KINGDOM |
| KCOM GROUP PLC | TECHNOLOGY HOUSE,MAYLANDS AVENUE, HEMEL HEMPSTEAD,  HP2 7DF UNITED KINGDOM |
| KCOM GROUP PLC AFFINITI | TECHNOLOGY HOUSE,MAYLANDS AVENUE, HEMEL HEMPSTED,  HP2 7DF UNITED KINGDOM |
| KCRW FOUNDATION | 1900 PICO BOULEVARD, SANTA MONICA, CA 90405 |
| KDDI  (EX. POWERNETS) | SHINAGAWA EAST ONE TOWER,2-16-1,KONAN,MINATO-KU, TOKYO, 13 108-8201 JAPAN |
| KDDI AMERICA INC. | PO BOX 7777-W51 0005, PHILADELPHIA, PA 19175-0005 |
| KDDI CORPORATION | GARDEN AIR TOWER,3-10-10,IIDABASHI,CHIYODA-KU, TOKYO,   JAPAN |
| KDDI CORPORATION | GARDEN AIR TOWER,3-10-10, IDABASHI, CHIYODA-KU,    JAPAN |
| KDDI CORPORATION | GARDEN AIR TOWER,3-10-10,IIDABASHI,CHIYODA-KU, TOKYO, 13  JAPAN |
| KDDI CORPORATION | GARDEN AIR TOWER,3-10-10, IDABASHI, CHIYODA-KU, 13  JAPAN |
| KDDI CORPORATION | GARDEN AIR TOWER, 10-10,CHIYODA-KU, TOKYO,  102-8460 JAPAN |
| KDDI CORPORATION | 2-3-2,NISHI-SHINJUKU, SHINJUKU-KU, 13 163-8003 JAPAN |

| Claim Name | Address Information |
|---|---|
| KDDI EBORUBA | 2-3-2,NISHI-SHINJUKU, SHINJUKU-KU, 13 163-8505 JAPAN |
| KDDI NETWORK & SOLUTIONS | BUNKYO GREEN COURT CENTER OFFICE 6F,2-28-8,HONKOMAGOME,BUNKYO-KU, TOKYO, 113-0021 JAPAN |
| KDDI NETWORK & SOLUTIONS | BUNKYO GREEN COURT CENTER OFFICE 6F,2-28-8,HONKOMAGOME,BUNKYO-KU, TOKYO, 13 113-0021 JAPAN |
| KDEN LIMITED | 14 PENTLAND AVENUE,SHOEBURYNESS, ,  SS3 9NE UK |
| KDEN LIMITED | 14 PENTLAND AVENUE,SHOEBURYNESS, ,  SS3 9NE UNITED KINGDOM |
| KDF HALLMARK, L.P. | 531 WOODSIDE RD, REDWOOD CITY, CA 94061 |
| KDI FACILITY SERVICES COMPANIES, INC. | P.O. BOX 560845, DALLAS, TX 75356-0845 |
| KDI FACILITY SERVICES OF COLORADO INC | P.O.BOX 560845, DALLAS, TX 75356-0845 |
| KDP INVESTMENT ADVISORS, INC. | 24 ELM STREET, MONTPELIER, VT 05602 |
| KDS & CO. | A 203, DHEERAJ APPARTMENT,NATWAR NAGAR ROAD NO 1,JOGESHWARI - EAST, JOGESHWARI, MH 400060 INDIA |
| KE GENG | BUILDING NO. 8, UNIT 2, APT 2502,GUANHU GUOJI,88 DONGSIHUAN BEILU, BEIJING, 100025 CHINA |
| KE LI | 71 BROADWAY, 22J, NEW YORK, NY 10006 |
| KE LIU | KEEFE CAMPUS CENTER, AMHERST COLLEGE,AC#714, AMHERST, MA 01002 |
| KE STAINER COMMUNICATIONS LTD | 67 TOWNCOURT CRESCENT,PETTS WOOD, ORPINGTON, KENT,  BR5 1PH UNITED KINGDOM |
| KE ZHANG | 40 NEWPORT PARKWAY, JERSEY CITY,#3106, JERSEY CITY, NJ 07310 |
| KE ZHANG | 40 NEWPORT PARKWAY, #3106, JERSEY CITY, NJ 07310 |
| KE ZHANG | 600 WEST 113TH STREET,#7C3, NEW YORK, NY 10025 |
| KE,WEI | ROOM 1305, BUILDING 2,283 SIPING RD., SHANGHAI,  200086 CHINA |
| KEA CAP, INC. | JAF BOX 3127, NEW YORK, NY 10116 |
| KEA CAPITAL | JAF BOX 3127, NEW YORK, NY 10116 |
| KEAGY,MATTHEW | 13 PENN LANE, MIDDLETOWN, NJ 07748 |
| KEAN UNIVERSITY FOUNDATION | 1000 MORRIS AVENUE, UNION, NJ 07083 |
| KEANE AND CO | 107-111 FLEET STREET, LONDON,  EC4A 2AB UK |
| KEANE AND CO | 107-111 FLEET STREET, LONDON, GT LON,  EC4A 2AB UNITED KINGDOM |
| KEANE INC. | ATTN:GENERAL COUNCIL,100 CITY SQUARE, BOSTON, MA 02129 |
| KEANE INC. | P.O. BOX 4201, BOSTON, MA 02211 |
| KEANE LTD | STONECOURT,SISKIN DR., COVENTRY,  CV3 4FJ UK |
| KEANE LTD | STONECOURT,SISKIN DR., COVENTRY,  CV3 4FJ UNITED KINGDOM |
| KEANE,ANDREW M. | 123  EAST  54TH STREET,APT. 5A, NEW YORK, NY 10022 |
| KEANE,PAUL D | 5B BROADWAY,HANWELL, LONDON, GT LON,  W7 3SS UNITED KINGDOM |
| KEANE,SIMON | TURNER COURT,13 ARTILLERY PASSAGE, LONDON, GT LON,  E1 7LJ UNITED KINGDOM |
| KEARA ROSSI | 31 NORTH FOREST AVENUE, ROCKVILLE CENTRE, NY 110 |
| KEARNEY, LYNN, PHD | 450 EAST 83RD STREET,APT# 10A, NEW YORK, NY 10028 |
| KEARNEY, LYNN, PHD | ATTN:LYNN KEARNEY, PHD,1775 YORK AVENUE, APT# 20B, NEW YORK, NY 10128 |
| KEARNEY, LYNN, PHD | LYNN KEARNEY, PHD,1775 YORK AVENUE, APT# 20B, NY, NY 10128 |
| KEARNEY, RICHARD | YALE STATION - BOX 203771, NEW HAVEN, CT 06520 |
| KEARNEY,AMANDA | 15 SOUTH CLOSE, WEST DRAYTON, MDDSX,  UB7 9LS UNITED KINGDOM |
| KEARNEY,GAVIN W | 2 LAUREL GARDENS,SOUTHBOROUGH ROAD, BICKLEY, KENT,  BR12US UNITED KINGDOM |
| KEARNEY,KEVIN J. | 3974 TAFT AVE, SEAFORD, NY 11783 |
| KEARNEY,LEE | 1235 S HIGHLAND AVENUE,KALMIA #B203, CLEARWATER, FL 33756 |
| KEARNEY,RICHARD | 561 TENTH AVENUE,APARTMENT 37D, NEW YORK, NY 10036 |
| KEARNS JR.,WILLIAM M | 310 SOUTH ST., MORRISTOWN, NJ 07960 |
| KEARNS, MICHAEL | 226 MT. VERNON STREET, PHILADELPHIA, PA 19130 |
| KEARNS, ROBERT K. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KEARNS,MICHAEL | 2226 MOUNT VERNON STREET, PHILADELPHIA, PA 19130 |
| KEARNS,PAUL | 1, TULLYNACREE ROAD,ANNACLOY,DOWNPATRICK, NORTHERN IRELAND, DOW,  BT30 9AH |

| Claim Name | Address Information |
|---|---|
| KEARNS, PAUL | UNITED KINGDOM |
| KEATH GOVEIA | 747 PLAINFIELD AVENUE, BERKELEY HEIGHTS, NJ 07922 |
| KEATING BARRY | 25 EAST 3RD STREET  #5B, NEW YORK, NY 10003 |
| KEATING, JAMES | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KEATING, LEONARD | 1515 EAST 9TH AVENUE - #212, DENVER, CO 80121 |
| KEATING, CHRISTINE | 527 SOUTH CURSON AVENUE, LOS ANGELES, CA 90036 |
| KEATING, DONNA | 350 RICHMOND TERRACE,APT. 6Q, STATEN ISLAND, NY 10301 |
| KEATING, KIERON | 82 SAWMILL LANE, GREENWICH, CT 06830 |
| KEATING, MATTHEW J | 701 HICKORY HILL RD., WYCKOFF, NJ 07481 |
| KEATTS, SEAN B. | 5757 NE 61ST STREET, SEATTLE, WA 981157928 |
| KEATY, JAMES E | 21542 E. WANDERLUST PLACE, PARKER, CO 80138 |
| KEAULANA, ELIZABETH | P.O. BOX 110413, AURORA, CO 80042 |
| KEAVENEY, JOANNA M | 40 CRABTREE LANE, BOOKHAM, SURREY,  KT23 4PN UNITED KINGDOM |
| KEAVEY, ALLISON | 110 QUINCY HOUSE MAILING CENTER, CAMBRIDGE, MA 01238 |
| KEAVEY, PETER | 3 ADAMS PLACE, GLEN RIDGE, NJ 07028 |
| KEAY, STEPHANIE | MASTER'S NISHIHARA, #101,3-44-26, NISHIHARA, SHIBUYA-KU, TOKYO, 13 151-0066 JAPAN |
| KEBABCI, DENIZ | 9188 REGENTS ROAD,APT E, LA JOLLA, CA 92037 |
| KEBEDE, ABEBUAL A. | 682 GROVE ST, RIDGEWOOD, NJ 07450 |
| KECHEJIAN, SARAH | 338 WEST 19TH STREET,APT. 5A, NEW YORK, NY 10011 |
| KECK SECURITIES | 236 ST. PAUL DRIVE, ALAMO, CA 94507 |
| KECK, JON CARL | 43 BAYSIDE TERRACE, JERSEY CITY, NJ 07305 |
| KECZMER, CHRISTOPHER R | 1011 HARVEST DR, ALIQUIPPA, PA 15001 |
| KEDAR DIGHE | ROOM NO. 2,KASAM ANJURKAR BUILDING,DHOBI ALI, TEMBI NAKA, THANE (W), MH  INDIA |
| KEDAR DIGHE | B/8,NEELKANTH SADAN, GOKHALE ROAD,VISHNUNAGAR, DOMBIVLI (W), MH 421202 INDIA |
| KEDAR KULKARNI | 85-06 APT # 3 101 AVENUE, OZONE PARK, NY 11416 |
| KEDCO WINE STORAGE SYSTEMS | 564 SMITH STREET, FARMINGDALE, NY 11735-1168 |
| KEDILAYA, RACHANA | SAMMISHRA, 3RD MAIN, 4TH CROSS,V.P NAGAR, KUNJIBETTU POST, MANIPAL, KR 576102 INDIA |
| KEDMI, AYELET | HOUSE 102,SHIKUN BANIM, NETAYIM,   ISRAEL |
| KEE EARN ANN CHONG | 23/F, TOWER 2, HAMPTAN PLACE, ,   HONG KONG |
| KEE EARN ANN CHONG | 31/F TOWER 1 QUEENS TERRACE,NO 1 QUEENS ROAD, ,   HONG KONG |
| KEE, JAKE TANG SENG | FLAT 32A, SOUTHTOWER 6,RESIDENCE BEL-AIR PHASE 2,CYBERPORT, HONG KONG,   CHINA |
| KEE, TONYA MARIA | 7604 W SAINT CLAIR, INDIANAPOLIS, IN 46214 |
| KEEBLE, ANTHONY | 29 STOCKLANDS WAY,PRESTWOOD, GREAT MISSENDEN,  HP160SJ UNITED KINGDOM |
| KEEFE BRUYETTE & WOODS | 1 ROPEMAKER STREET,CITY POINT, LONDON,  EC2Y 9HT UNITED KINGDOM |
| KEEFE BRUYETTE & WOODS | 225 FRANKLIN STREET,17TH FLOOR, BOSTON, MA |
| KEEFE BRUYETTE & WOODS | 787 7TH AVENUE, 4TH FLOOR,ATTN: JIM CRAWLEY, NEW YORK, NY 10019-6016 |
| KEEFE, JENNA | 928 CHURCH ST # 4, ANN ARBOR, MI 48104 |
| KEEFE, JENNA | 5620 KIPPEN DR., EAST AMHERST, NY 14051 |
| KEEFE, JOHN | STRATHAVEN CONDOS, SWARTHMORE, PA 19081 |
| KEEFE, ROBERT P | 59 PISACATAOWA RD, DURHAM, NH 03824 |
| KEEFER, CHANDA L | 81 CLAY ROAD, CARLISLE, PA 17015 |
| KEEGAN DENNIS | B/8 SHARON ROSE, TANK ROAD,ORLEM MALAD (W),MALAD (W), MUMBAI,  400064 INDIA |
| KEEGAN O'BRIEN | 842 BROADWAY STREET, NEW ORLEANS, LA 70118 |
| KEEGAN, LUCY | 9 THE JACKSONS,RIDGEWOOD, E.SUSX,  TN22 5YF UNITED KINGDOM |
| KEELAN, ALEXIS A | P.O. BOX 8514, MAMMOTH LAKES, CA 93546-8514 |
| KEELE, MICHAEL J. | 4433 FEDERAL BLVD, DENVER, CO 802111417 |
| KEELEY ASSET MANAGEMENT CORP | 401 S. LASALLE STREET-SUITE 1201, CHICAGO, IL 60605 |

| Claim Name | Address Information |
|---|---|
| KEELEY WARD | 34 BIDDER DRIVE,EAST ARDLEY, WAKEFIELD,WYORKS,  WF3 2EZ UNITED KINGDOM |
| KEELEY, PATRICK | HB 3569 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| KEELY MUKHERJEE | 600 HARBOR BOULEVARD,UNIT 1044, WEEHAWKEN, NJ 07086 |
| KEELY MUKHERJEE | 26 AVENUE AT PORT IMPERIAL,UNIT 227, WEST NEW YORK, NJ 07093 |
| KEELY MUKHERJEE | 208 SHERMAN AVENUE,UNIT 5, JERSEY CITY, NJ 07307 |
| KEEN THEATRE COMPANY | 520 EIGHT AVENUE,#328, NEW YORK, NY 10018 |
| KEEN,JULIE | FLAT 4,33 HOLLAND ROAD, HOVE, E.SUSX,  BN3 1JE UNITED KINGDOM |
| KEENA,MICHELE J | 23 GARDEN CITY AVENUE,PO BOX 547, POINT LOOKOUT, NY 11569 |
| KEENAN MACDONALD | 59 LONGRIDGE ROAD,FLAT 3, LONDON,  SW5 9SF UNITED KINGDOM |
| KEENAN MICHAEL J. | 39 PARKVIEW DR, PARK RIDGE, NJ 07656 |
| KEENAN MICHAEL J. | 39 PARVIEW DR, PARK RIDGE, NJ 07656 |
| KEENAN WATSON | 5 GREENE AVE,#4, BROOKLYN, NY 11216 |
| KEENAN,JOY HAZEL | 1914 AVENUE V, SCOTTSBLUFF, NE 69361 |
| KEENAN,MATTHEW | 205 WEST 79TH STREET,APT. 1C, NEW YORK, NY 10024 |
| KEENAN,STACI LYNN | 709 NELSON CIRCLE, NOBLESVILLE, IN 46060 |
| KEENE, TERENCE | 222 FILBERT STREET, SAN FRANCISCO, CA 94133 |
| KEENER, SHIRLEY G. | 16 CLYDE CIRCLE,  ACCOUNT NO. 4948  LUMBERTON, NC 28358 |
| KEENER,ELEXIS ANNE | 19631 E UTAH PL, AURORA, CO 80017 |
| KEENER,STACIA NICOLE | 1140 J STREET, GERING, NE 69341 |
| KEENEY,MICHAEL J. | 4104 HAIN DRIVE, LAFAYETTE HILL, PA 19444 |
| KEENIS HO | 2067 59TH STREET, BROOKLYN, NY 11204 |
| KEEP A CHILD ALIVE | 45 MAIN STREET - SUITE 407, BROOKLYN, NY 11201 |
| KEEP AMERICA BEAUTIFUL, INC. | 1010 WASHINGTON BLVD,7TH FLOOR, STAMFORD, CT 06901 |
| KEEP SAN FRANCISCO MOVING | YES ON PROP K,235 MONTGOMERY ST, SAN FRANCISCO, CA 94104 |
| KEER,PRABHAT | 19 KUMBHARWADA, TAWADE WADI,GROUND FLOOR, CHITALE PATH,NEAR VARTAK HALL, DADAR (W), MUMBAI,  400028 INDIA |
| KEERTHI RAGHAVAN | 2 ST. JAMES MEWS,FRIARS MEAD. MANCHESTER ROAD, LONDON,  E14 3XD UNITED KINGDOM |
| KEERTHI RAGHAVAN | 1 RIVER COURT,APARTMENT 2601, JERSEY CITY, NJ 07310 |
| KEERTHI VASAN CHELUKA | 444 WASHINGTON BLVD,APARTMENT 1202, JERSEY CITY, NJ 07310 |
| KEERTHI VASAN CHELUKA | 444 WASHINGTON BLVD,APARTMENT 1505, JERSEY CITY, NJ 07310 |
| KEESAL YOUNG & LOGAN | PO BOX 1730,400 OCEANGATE, LONG BEACH, CA 90801-1730 |
| KEESHA M. CHARLES | 349 RUGBY ROAD, BROOKLYN, NY 11226 |
| KEESHA M. CHARLES | 385 EAST 18TH STREET,APARTMENT 4M, BROOKLYN, NY 11226 |
| KEESHA PERSAD | 284 CATOR AVE, JERSEY CITY, NY 07305 |
| KEESHA PERSAD | 101 W. 90TH STREET, APT. 14K, NEW YORK, NY 10024 |
| KEESHA PERSAD | 4550 VIA MARINA,APT. 202, LOS ANGELES, CA 90292 |
| KEESING REFERENCE SYSTEMS BV | HOGEHILWEG 17, AMSTERDAM,  1101 CB NETHERLANDS |
| KEETON,DARRYL | 15515 GLASTONBURY WAY, UPPER MARLBORO, MD 20774 |
| KEFAIFI,NADJIM | 95 RARCLIFFE COURT,GREAT DOVER STREET, LONDON, GT LON,  SE1 4LD UNITED KINGDOM |
| KEHAGIAS,DIMITRIS | 26H REDAN PLACE, LONDON, GT LON,  W24SA UNITED KINGDOM |
| KEHINDE,ADETORO S | 486,CABLE STREET, WAPPING, GT LON,  E1W 3DR UNITED KINGDOM |
| KEHM,PAULINE E | 31 WEST 89TH,APT. 1A, NEW YORK, NY 10024 |
| KEHN,AARON JOHN | 1975 20TH ST, GERING, NE 69341 |
| KEI INDUSTRIES LIMITED | D-90, OKHLA INDUSTRIAL AREA,PHASE-I, NEW DELHI, DL 110020 INDIA |
| KEI MAN ALEX HUI | FLAT C, 10/F, 93 BROADWAY,MEI FOO SUN CHUEN,KOWLOON, HONG KONG,   CHINA |
| KEI MAN ALEX HUI | FLAT A, 16/F, 11 NASSAU STREET,MEI FOO SUN CHUEN,KOWLOON, HONG KONG,   CHINA |
| KEI MAN ALEX HUI | FLAT D, 5/F,68-72 NGA TSIN LONG ROAD,KOWLOON, HONG KONG,   HONG KONG |
| KEI MAN ALEX HUI | FLAT C, 10/F, 93 BROADWAY,MEI FOO SUN CHUEN,KOWLOON, HONG KONG,   HONG KONG |
| KEI NOGUCHI | 1-7-15-301 YAKUMO, MEGURO-KU,  152-0023 JAPAN |

| Claim Name | Address Information |
|---|---|
| KEI NOGUCHI | 1-7-15-301 ROYAL MASION YAKUMO,YAKUMO, MEGURO-KU, 13 152-0023 JAPAN |
| KEI NOGUCHI | 1-7-15-301 YAKUMO, MEGURO-KU, 13 152-0023 JAPAN |
| KEI NOGUCHI | 3-7-15-301 ROYAL MASION YAKUMO,YAKUMO, MEGURO-KU, 13 152-0031 JAPAN |
| KEI NOGUCHI | 1-7-15-301 ROYAL MASION YAKUMO,YAKUMO, MEGURO-KU, 13 152-0031 JAPAN |
| KEI NOGUCHI | 3-9-4-206,MIYASAKA, SETAGAYA-KU, 13 156-0051 JAPAN |
| KEI NOGUCHI | 94 TIVOLI COURT,ROTHERHITHE STREET, ,  SE16 5UD UNITED KINGDOM |
| KEI NOGUCHI | 94 TIVOLI COURT,ROTHERHITHE STREET, ,ANT,  SE16 5UD UNITED KINGDOM |
| KEIAN Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| KEICHLINE,SETH | 937 COWHIDE ROAD, CORONA, CA 92882 |
| KEIEI CHOSA KENKYUKAI | GREEN HILL BLDG 4F,1-10-8,KAYABA-CHO,NIHONBASHI, CHUO-KU, 13 103-0025 JAPAN |
| KEIEI JOHO KENKYUKAI | 23-3,DAIKYOCHO,SHINJUKU-KU, TOKYO, 13 160-0015 JAPAN |
| KEIGHLEY HART | 3 COURIER COTTAGES,PARTINGALE LANE,MILL HILL, LONDON,  NW7 1NX UK |
| KEIGHLEY HART | 3 COURIER COTTAGES,PARTINGALE LANE,MILL HILL, LONDON,  NW7 1NX UNITED KINGDOM |
| KEIGHLEY WILLIS | 8 LADBURNAM PLACE,ELDERSLIE ROAD, ELTHAM,  SE9 1UJ UNITED KINGDOM |
| KEIHAN GOJO CENTER | 5-2-8 IMAFUKUNISHI,JOTO-KU, OSAKA-SHI,   JAPAN |
| KEIHAN GOJO CENTER | 5-2-8 IMAFUKUNISHI,JOTO-KU, OSAKA-SHI, 27  JAPAN |
| KEIICHI ABE | #101 6-1-38 KAWAGUCHI, KAWAGUCHI-SHI,  332-0021 JAPAN |
| KEIICHI ABE | #101 6-1-38 KAWAGUCHI, KAWAGUCHI-SHI, 11 332-0021 JAPAN |
| KEIJI TAKEDA | 1-7-27-1009,KORAKU, BUNKYO-KU, 13 112-0004 JAPAN |
| KEIJIRO KITO | 2-24-3 FUJIZUKA, KOHOKU-KU, YOKOHAMA, 14 222-0012 JAPAN |
| KEIKO FUJII | APARTMENT 103,3-7-18 SHIROGANE,MINATO-KU, TOKYO, 13 108-0072 JAPAN |
| KEIKO FUJII | 3-2-2-202 SEKIMAE, MUSASHINO-SHI, 13 180-0014 JAPAN |
| KEIKO HOSOKAWA | 2-249-38,SUZUKI-CHO, KODAIRA CITY, 13 187-0011 JAPAN |
| KEIKO IWATA | TOTO AKASAKA CORP II-303,9-2-10 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| KEIKO IWATA | GIEN HOUSE 304,2-2-39, JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| KEIKO MAEKAWA | 224 MONTAGUE PLACE,SOUTH ORANGE,NJ 07079, , NJ |
| KEIKO NABETA | 2-10-1-802, TSUKISHIMA, CHUO-KU, 13  JAPAN |
| KEIKO NISHIDA | HIKOSHIN BLDG. 903,8-19-6 ICHINOE, EDOGAWA-KU, 13 132-0024 JAPAN |
| KEIKO NISHIDA | HIKOSHIN BLDG. 903,4-1-15 HARUE-CHO, EDOGAWA-KU, 13 134-0003 JAPAN |
| KEIKO OSAKI | 1-17-1-B1605,KOISHIKAWA, BUNKYO-KU, 13 112-0002 JAPAN |
| KEIKO SHIRAKU | AKAI 544-6, KAWAGUCHI-SHI, 11 334-00 JAPAN |
| KEIKO TAKEZAWA | 6-41-13-301 HIGASHIOIZUMI, , 13 178-0063 JAPAN |
| KEIKO TAKEZAWA | 6-41-13-301 HIGASHIOIZUMI,NERIMA-KU, , 13 178-0063 JAPAN |
| KEIKO YOSHIKAWA | 2-19-8-306 SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| KEIKO YOSHIOKA | 1-17-20-301,KINUTA, SETAGAYA-KU, 13 1-0073 JAPAN |
| KEIKO YOSHIOKA | 1-17-20-301,KINUTA, SETAGAYA-KU, 13 157-0073 JAPAN |
| KEINAN, YORAM | C/O ERNST & YOUNG,1225 CONNECTICUT AVE. NW, WASHINGTON, DC 20036 |
| KEIO ENGINEERING CO. LTD. | 5TH TIANJIN BUILDING,167 CONNAUGHT ROAD WEST, |
| KEIO PLAZA HOTEL | 2-2-1 NISHI SHINJUKU, SHINJUKU-KU, 13 160-8330 JAPAN |
| KEIRSTEN N. LAWTON | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KEIRSTEN N. LAWTON | 409 WEST 50TH STREET,APARTMENT 4D, NEW YORK, NY 10019 |
| KEIRSTEN N. LAWTON | 66 COTTAGE ST, WATERTOWN, MA 02472 |
| KEIRSTEN N. LAWTON | 66 COTTAGE STREET,APARTMENT 2, WATERTOWN, MA 02472 |
| KEISEN ENGEI CENTER | 6-5-18 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KEISHA FORD | 498 CLINTON AVENUE,APT. 3R, BROOKLYN, NY 11238 |
| KEISHA PIERRE | 6 ST. OWEN HOUSE,ST. SAVIOURS ESTATE,ABBEY STREET, LONDON,  SE1 3ED UNITED KINGDOM |
| KEISHA PIERRE | 6 ST. OWEN HOUSE,ABBEY STREET, LONDON,  SE1 3ED UNITED KINGDOM |
| KEISHA PIERRE | 1700 EAST COLD SPRING LANE,310 TUBMAN HOUSE, BALTIMORE, MD 21251 |

| Claim Name | Address Information |
|---|---|
| KEISHA PIERRE | 18424 GUILDBERRY DRIVE,APT. 104, GAITHERSBURG, MD 20879 |
| KEISHA R. PETERS | 1362 NEW YORK AVENUE,APT 1D, BROOKLYN, NY 11203 |
| KEISHA T TURNBULL | 6195 ROCK ISLAND RD, #312, TAMARAC, FL 33319 |
| KEISHA TOI KELLEY | 1452 MISTY LANE, INDIANAPOLIS, IN 46260 |
| KEISUKE FUKADA | 4-11-2-208,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| KEISUKE FUKADA | 4-4-3-201,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| KEISUKE NAKAYAMA | TOKYO, TOKYO,    JAPAN |
| KEISUKE NAKAYAMA | SHAMORE GOTOKUJI #102,2-23-28 UMEGAOKA, SETAGAYA-KU, 13   JAPAN |
| KEISUKE NAKAYAMA | CHEZ MOI GOTOKUJI #102,2-23-28 UMEGAOKA, SETAGAYA-KU, 13   JAPAN |
| KEITA NAKAYAMA | 3-12-12-303 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| KEITA NISHIZOE | 1-12-2-202,KITASENZOKU, OTA-KU, 13 145-0062 JAPAN |
| KEITER,SCOTT A | 707 WYCLIFFE PLACE CT, WILDWOOD, MO 63005 |
| KEITH A BROWN | 1400 NE 15TH STREET, FT. LAUDERDALE, FL 33304 |
| KEITH A BROWN | 1131 NE 16TH TERRACE, FT. LAUDERDALE, FL 33304 |
| KEITH A. ALEXANDER | 4-21 27TH AVENUE,APARTMENT 7N, ASTORIA, NY 11102 |
| KEITH A. LARIT | 235 W 75TH ST,APT 2B, NEW YORK, NY 10023 |
| KEITH A. LORD | 30 SOUNDVIEW FARM ROAD, WESTON, CT 06883 |
| KEITH ANDERSON | 124 WEST 60TH STREET,APARTMENT 42D, NEW YORK, NY 10023 |
| KEITH ANDERSON | 250 WEST 93RD STREET,APARTMENT 20A, NEW YORK, NY 10025 |
| KEITH ANDERSON | 114 EAST 84TH STREET,APT 3A, NEW YORK, NY 10028 |
| KEITH ANDERSON | 101 KINGFISHER DRIVE, PONTE VEDRA BCH., FL 32082 |
| KEITH B. PAPA | 340 W. SUPERIOR,UNIT 1201, CHICAGO, IL 60610 |
| KEITH BARTH | 400 EAST 71 STREET,APT 23K, NEW YORK, NY 10021 |
| KEITH BREWSTER | 49 PULLEY LANE,HEMEL HEMPSTEAD, ,HERTS,  HP1 2PL UNITED KINGDOM |
| KEITH CADDEN | 85 PAGE LANE, PHOENIXVILLE, AZ 19460 |
| KEITH CORMIER | 142 ST PAULS AVE, JERSEY CITY, NJ 07306 |
| KEITH D MILLER | 171 BARRIER POINT ROAD, LONDON,  E16 2SE UNITED KINGDOM |
| KEITH D. GLANZ | 269 WILSON AVE., NOVATO, CA 94947 |
| KEITH D. SPERO | 9011 S YOSEMITE,#2711, LONE TREE, CO 80124 |
| KEITH D. SPERO | 1527 ROADRUNNER WAY, HIGHLANDS RANCH, CO 80129 |
| KEITH DELLER | 6 TEMPLE CLOSE,ICKLINGHAM,BURY ST EDMUNDS, SUFFOLK,  IP28 6QD UK |
| KEITH DELLER | 6 TEMPLE CLOSE,ICKLINGHAM,BURY ST EDMUNDS, SUFFOLK,  IP28 6QD UNITED KINGDOM |
| KEITH E. ALMSTROM | 178 E. 17TH STREET, HUNTINGTON STATION, NY 11746 |
| KEITH E. ALMSTROM | 46 FERNWOOD AVENUE, OAKDALE, NY 11769 |
| KEITH FRIEDMAN | 129 WALLACE ST, RED BANK, NJ 07701 |
| KEITH FRIEDMAN | 415 EAST 90TH ST,APT A, NEW YORK, NY 10128 |
| KEITH G BETTIS | 2645 KINNETT DRIVE, LILBURN, GA 30047 |
| KEITH G BETTIS | 7964 ERROL DRIVE, LITHONIA, GA 30058 |
| KEITH G BETTIS | 1122 4TH STREET, STONE MOUNTAIN, GA 30883 |
| KEITH GALATI | 359 80TH STREET,1ST FLOOR, BROOKLYN, NY 11209 |
| KEITH GOODMAN | 240 SHERRY LANE, BURLESON, TX 76028 |
| KEITH GRANT | 718 1ST AVENUE, BAYARD, NE 69364 |
| KEITH GREENGROVE | GRANDE GARDEN, FLAT A, 26F,BLOCK 1, 61 SOUTH BAY ROAD, HONG KONG,    CHINA |
| KEITH GREENGROVE | GRANDE GARDEN, FLAT A, 26F,BLOCK 1, 61 SOUTH BAY ROAD, HONG KONG,    HONG KONG |
| KEITH GREENGROVE | THE ALBANY, 14C,ONE ALBANY ROAD, MID LEVELS, HONG KONG,  07738 HONG KONG |
| KEITH GREENGROVE | MAISON DOUSE MINAMI AZABU#502,3-5-13 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| KEITH GREENGROVE | MAISON DOUCE MINAMI AZABU #502,3-5-13 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| KEITH GREENGROVE | 716 NEWMAN SPRINGS ROAD,# 364, LINCROFT, NJ 07738 |
| KEITH GROVES | 64 ROPE STREET, LONDON,  SE16 7TF UNITED KINGDOM |
| KEITH HALL JUVILER & CO | 422 GREENFORD ROAD,GREENFORD, ,  UB6 9AG UK |
| KEITH HALL JUVILER & CO | 422 GREENFORD ROAD,GREENFORD, ,  UB6 9AG UNITED KINGDOM |
| KEITH HENDERSON | 23 CARTER CT, ALLEN, TX 75002 |
| KEITH JAMES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KEITH L. CUMMINGS | 860 10TH AVENUE,APARTMENT 1R, NEW YORK, NY 10019 |
| KEITH LAWRENCE | GLASSLYN ROAD,CROUCH END, LONDON,  N8 8RJ UNITED KINGDOM |
| KEITH LEE HICKERSON | 1962 W. LAWRENCE AVE.,#202, CHICAGO, IL 60640 |
| KEITH LIPERT GALLERY | 2922 M STREET N.W., WASHINGTON, DC 20007 |
| KEITH LIVESEY | 100 COLEMAN COURT,KIMBER ROAD,SOUTHFIELDS, LONDON,  SW18 4PB UNITED KINGDOM |
| KEITH LIVESEY | FLAT16,34 OXFORD GARDENS, LONDON,  W10 5UG UNITED KINGDOM |
| KEITH M. CUNNINGHAM | 104 GREENWICH HILLS DRIVE, GREENWICH, CT 06831 |
| KEITH M. CUNNINGHAM | 500 EAST 85TH STREET,APT 7B, NEW YORK, NY 10028 |
| KEITH M. SHIMABUKURO | 5335 S. VALENTIA WAY #238, GREENWOOD VILLAGE, CO 80111 |
| KEITH M. SHIMABUKURO | 10200 PARK MEADOWS DR. UNIT 1228, LONE TREE, CO 80124 |
| KEITH MAXWELL PROFESSIONAL | RIDGEMOUNT ROAD, SUNNINGDALE,  SL5 9RW UK |
| KEITH MAXWELL PROFESSIONAL | RIDGEMOUNT ROAD, SUNNINGDALE,  SL5 9RW UNITED KINGDOM |
| KEITH MCGRATH | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| KEITH MENDES | SAMANTAJ BUILDING 2ND FLOOR,LJ ROAD MAHIM  MUMBAI,400016,MAHIM, ,  400016 INDIA |
| KEITH MURPHY | 332 NORTHERN PARKWAY, RIDGEWOOD, NJ 07450 |
| KEITH P SCHNEIDER | 161 W 16TH ST.,APT. 8H, NEW YORK, NY 10011 |
| KEITH PAGE | SEAL CHASE,MAIDSTONE ROAD, SEAL,  TN15 0EH UNITED KINGDOM |
| KEITH PAGE | FIRST FLOOR FLAT,4 AIRLIE GARDENS, LODNON,  W8 7AJ UNITED KINGDOM |
| KEITH PAGE | FIRST FLOOR FLAT,4 AIRLIE GARDENS, LONDON,  W8 7AJ UNITED KINGDOM |
| KEITH PAGE | 320 NORWOOD AVE, AVON, NJ 07717 |
| KEITH PAGE | 320 NORWOOD AVE, AVON BY THE SEA, NJ 07717 |
| KEITH PROWSE | ELVIN HOUSE,STADIUM WAY, WEMBLEY,  HA9 0DW UK |
| KEITH PROWSE | ELVIN HOUSE,STADIUM WAY, WEMBLEY, MDDSX,  HA9 0DW UNITED KINGDOM |
| KEITH R. EVANGELIST | 221 JEFFERSON STREET, CENTERPORT, NY 11721 |
| KEITH RICHARD | 505 BASTROP STREET, #401, HOUSTON, TX 77003 |
| KEITH RICHARD | 7777 GREENBRIAR, APT. #2007, HOUSTON, TX 77030 |
| KEITH ROELLER | 4-26-49 SAKURAGAOKA, TAMA-SHI,  206-0013 JAPAN |
| KEITH ROELLER | 4-26-49 SAKURAGAOKA, TAMA-SHI, 13 206-0013 JAPAN |
| KEITH SCHULTZ | 220 EAST 60TH STREET,APT 2D, NEW YORK, NY 10022 |
| KEITH SMITH | 720 2ND AVE,APT #4, NEW YORK, NY 10016 |
| KEITH STEVEN CYRUS | 79 IRONWOOD COURT, MIDDLETOWN, NJ 07748 |
| KEITH TAYLOR | 8, LEIGHT ROAD,SURREY, COBHAM,  KT11 2LD UNITED KINGDOM |
| KEITH THOMAS EHRICH | 26 TROY HILLS RD, WHIPPANY, NJ 07481 |
| KEITH THOMAS EHRICH | 48 WHISPER WAY EAST, LEDGEWOOD, NJ 07852 |
| KEITH THOMAS EHRICH | 26 TROY HILLS RD, WHIPPANY, NJ 07981 |
| KEITH TILLMAN | 7-35 151ST PLACE, WHITESTONE, NY 113 |
| KEITH W. BANKS | 27 SANDGAP ST, NEW YORK, NY 10312 |
| KEITH W. BURBA | 5106A CRAWFORD, HOUSTON, TX 77004 |
| KEITH W. BURBA | 3304 RICE,#, HOUSTON, TX 77005 |
| KEITH W. BURBA | 3231 ALLEN PARKWAY,APARTMENT 2103, HOUSTON, TX 77019 |
| KEITH W. BURBA | 3231 ALLEN PARKWAY,# 4107, HOUSTON, TX 77019 |
| KEITH W. BURBA | 3231 ALLEN PARKWAY,APARTMENT 4107, HOUSTON, TX 77019 |

| Claim Name | Address Information |
|---|---|
| KEITH W. KENNERLY | 405 TARRYTOWN RD.,UNIT 1018, WHITE PLAINS, NY 10607 |
| KEITH W. KENNERLY | 25 LE ROY PLACE,PH01, NEW ROCHELLE, NY 10805 |
| KEITH WATT | 2 HEATHHURST ROAD,FLAT 2,SOUTH CROYDON, SANDERSTEAD,SURREY,  CR2 0BA UNITED KINGDOM |
| KEITH WATT | 2 HEATHHURST ROAD,FLAT 2,SOUTH CROYDON, ,SURREY,  CR2 0BA UNITED KINGDOM |
| KEITH Y. LEE | 7004 BLVD EAST,APT# 29G, GUTTENBERG, NJ 07093 |
| KEITH, DON | 343 BRIDGE STREET, HAMILTON, MA 01982 |
| KEITH, LINDA GABBERT | P.O. BOX 1366, OLYMPIA, WA 98507 |
| KEITH, PETER J. | 945 DEWEY STREET, ANN ARBOR, MI 48104 |
| KEITH,BRYAN W. | 1-14-6 NISHI AZABU,PARK AXIS STAGE #902, MINATO-KU, 13 106-0031 JAPAN |
| KEITH, CAROL E. | 29 LINDEN AVE., JERSEY CITY, NJ 07305 |
| KEITH,JEFF | 3621 PETITE CREEK COURT, ROSEVILLE, CA 95661 |
| KEITH,RON | 3780 ALHAMBRA ST., NORCO, CA 92860 |
| KEIZAI DOUYUKAI | 1-4-6 MARUNOUCHI,CHIYODA-KU, MARUNOUCHI, 13 100-0005 JAPAN |
| KEIZAI HOREI KENKYUKAI | 3-21,ICHIGAYAHONMURACHO,SHINJUKU-KU, TOKYO, 13 162-8421 JAPAN |
| KEIZAI KONNECT | 529 CENTRAL PARK AVE,SCARSDALE,NY, |
| KEIZO TAKAHATA | 5-13-10-302,KYODO, SETAGAYA-KU, 13 156-0052 JAPAN |
| KEJIAN WU | 324 W. 47TH STREET,# 3C, NEW YORK, NY 10036 |
| KEJIAN WU | 3700 PARKVIEW LANE,APT 19B, IRVINE, CA 92612 |
| KEJRIWAL,ANANT S | ,2A,34 MANALI CHS LTD., EVERSHINE NAGAR, MUMBAI,  400064 INDIA |
| KEJUN YU | FLAT 4,14 ARGYLE WALK, LONDON,  WC1H 8EG UNITED KINGDOM |
| KEJUN YU | FLAT 4,14 ARGYLE WALK, LONDON,  WC1H 8HA UNITED KINGDOM |
| KEKATPURAY,SONAL | 71 FELLER DRIVE, CENTRAL ISLIP, NY 11722 |
| KEKST & CO INC | 437 MADISON AVE, NEW YORK, NY 10022 |
| KEL HUANG | 227 SOUTH TENTH AVENUE, HIGHLAND PARK, NJ 08904 |
| KEL JIN CHUA | FLAT 2,GOWERS MEWS MANSIONS, LONDON,  WC1E 6HR UNITED KINGDOM |
| KELA,ASHISH | 102, PANCH MAHAL,PANCH SRISHTI COMPLEX, NEAR S. M. SHETTY,POWAI, MUMBAI, 400076 INDIA |
| KELAWALA,MANAN N | 9-&#039;PARISHRAM&#039;,HARISHNAGAR SOCIETY,NR. SARDAR RIDGE,ADAJAN ROAD, SURAT,  395009 INDIA |
| KELBY,SHARON ANNETTA | 24 COLDHAM GROVE, ENFIELD, MDDSX,  EN3 6DS UNITED KINGDOM |
| KELCHEV, ANGEL S. | 488 UNIVERSITY AVENUE,APARTMENT 607, PALO ALTO, CA 94301 |
| KELCHLIN CONSTRUCTION, INC | 12225 WORLD TRADE DR.,SUITE C, SAN DIEGO, CA 92128 |
| KELEDJIAN, DZOVIG | 124 WEST 60TH STREET,APT. 36D, NEW YORK, NY 10023 |
| KELHAM,RACHEL LOUISE | CHASTILIAN,GOUGH ROAD, FLEET, HANTS,  GU51 4LJ UNITED KINGDOM |
| KELI RENEE HILLIER | 17442 MATINAL ROAD,#4532, SAN DIEGO, CA 92127 |
| KELKAR, AMEYA | 405 HAMILTON STREET, APT. 1, HARRISON, NJ 07029 |
| KELKAR, ARVIND | A-301, BUILDING 2, HAPPY HOME,IC COLONY,BORIVALI, MUMBAI, MH 400103 INDIA |
| KELL, BOWMAN N | 815 WISMAR COURT, CHARLOTTE, NC 28270 |
| KELLARD,CRAIG J | 8 JESMOND ROAD, CANVEY ISLAND, ESSEX,  SS8 0AH UNITED KINGDOM |
| KELLAWAY,LEANNE | 13A FOXBOURNE ROAD,BALHAM, LONDON, GT LON,  SW17 8EN UNITED KINGDOM |
| KELLEE J. MCDONALD | 05 BRIGHT STAR TR., ARLINGTON, TX 76017 |
| KELLEHER,BRIAN | 3417 SUNNYSIDE AVE., PHILADELPHIA, PA 19129 |
| KELLEHER,EDWARD | 419 16TH STREET, BROOKLYN, NY 11215 |
| KELLEHER,MARY KAY | 2 DICKINSON ROAD, BASKING RIDGE, NJ 07920 |
| KELLEHER,MORGAN | 534 INDIGO LOOP NORTH, MIRAMAR BEACH, FL 32550 |
| KELLENBERG MEMORIAL HIGH SCHOOL | 1400 GLENN CURTIS BLVD, UNIONDALE, NY 11553 |
| KELLER FINANCIAL GROUP INC. | 17 E. HIGH STREET,SUITE 103, CARLISLE, PA 17013 |
| KELLER FRANKLIN ERIC | 15 CLIFF STREET,APARTMENT 17C, NEW YORK, NY 10038 |
| KELLER INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA,PERDUE BRANDON FIELDER COLLINS MOTT LLP,P.O. BOX 13430, |

| Claim Name | Address Information |
|---|---|
| KELLER INDEPENDENT SCHOOL DISTRICT | ARLINGTON, TX 76094-0430 |
| KELLER WILLIAMS LINCOLN PARK | DBA ENERGY EXCHANGE,2106 NORTH CLARK, CHICAGO, IL 60614 |
| KELLER, CHRISTIAN | 3270 SAWTELLE B'LVD, #205, LOS ANGELES, CA 90066 |
| KELLER, COAD, & COLLINS | ATTN: JOHN HAKOPIAN,18300 VON KARMAN,SUITE 600, IRVINE, CA 92612 |
| KELLER, FRANKLIN ERIC | 800 EDGEWOOD RD, BEAVER FALLS, PA 15010 |
| KELLER, ZANE | 708 GRAHAM PL,APT 208, AUSTIN, TX 78705-4434 |
| KELLER,AMANDA MORAY | 3186 BUENA VISTA, TORRINGTON, WY 82240 |
| KELLER,BENJAMIN R | 12 RUSSELL ROAD, SOMERVILLE, MA 02144 |
| KELLER,EDWARD BRADY | 1507 MILLER ST, LEBANON, PA 17042 |
| KELLER,EVA MARIA | FASANENWEG 7, OSTRACH,   88356 GERMANY |
| KELLER,FRANKLIN | 265 SOUTH 2ND STREET,APARTMENT 28, BROOKLYN, NY 11211-5472 |
| KELLER,JOHN F. | 79-45 215TH STREET, BAYSIDE, NY 11364 |
| KELLER,MARTHA R. | 308 ROSEMONT PL, ENGLEWOOD, NJ 07631 |
| KELLER,RHONDA SUE | 1607 CENTER AVENUE, MITCHELL, NE 69357 |
| KELLER,SVENJA | FLAT 1,44 SUTTON LANE SOUTH, LONDON, GT LON,   W4 3JT UNITED KINGDOM |
| KELLER,WILLIAM | 706 N. GIBBONS, ARLINGTON HEIGHTS, IL 60004 |
| KELLERMUELLER,LAWRENCE | 90 WINDING BROOK DRIVE, MATAWAN, NJ 07747 |
| KELLETT,KIM G. | 1836 BAKER STREET, SAN FRANCISCO, CA 94115 |
| KELLEY A RAFTER | 14  BROOKFIELD ROAD, UPPER MONCLAIR, NJ 07043 |
| KELLEY ALEXANDRA R. | 401 S. 40TH STREET,FIRST FLOOR, PHILADELPHIA, PA 19104 |
| KELLEY DRYE & WARREN | 101 PARK AVE, NEW YORK, NY 10178 |
| KELLEY ELIZABETH LOMBARDO | 11092 GLENGATE CIRCLE, LITTLETON, CO 80130 |
| KELLEY RAE MILLIGAN | 411 15TH AVENUE,APARTMENT 14, SAN FRANCISCO, CA 94118 |
| KELLEY RAE MILLIGAN | 608 PORTSMOUTH LANE, FOSTER CITY, CA 94404 |
| KELLEY, LOUIS | 10330 CAPE HATTERAS WAY, MISSOURI CITY, TX 77459 |
| KELLEY,ALAN J. | 320 N. MARWOOD AVE., FULLERTON, CA 92832 |
| KELLEY,JENNIFER L | 531 WILLOW GROVE ROAD, CARLISLE, PA 17015 |
| KELLEY,JORDAN F | 294 HALF HOLLOW ROAD, DEER PARK, NY 11729 |
| KELLEY,KAREN J. | 320 N. MARWOOD AVE., FULLERTON, CA 92832 |
| KELLEY,KRISTINA E | 150 WEST 51ST STREET,APT. 1731, NEW YORK, NY 10019 |
| KELLEY,STEPHANIE A | 69  PEACHY ANN DRIVE, NEWVILLE, PA 17241 |
| KELLEY,VICKI J | 531 WILLOW GROVE ROAD, CARLISLE, PA 17015 |
| KELLI A O'ROURKE | 176 EAST SOUTH DR., OAKDALE, PA 15071 |
| KELLI A O'ROURKE | 1202C MAPLE STREET EXT., CORAOPOLIS, PA 15108 |
| KELLI A. EDWARDS | 5028 E. 1ST ST,#E, BELMONT SHORE, CA 90803 |
| KELLI A. EDWARDS | P.O. BOX 111314, BIG BEAR LAKE, CA 92315 |
| KELLI A. EDWARDS | 16522 PRO CIRCLE #C, HUNTINGTON BEACH, CA 92649 |
| KELLI PIRTLE | 75 THIRD AVE., NEW YORK, NY 10003 |
| KELLI PIRTLE | 75 THIRD AVE.,APT 310A, NEW YORK, NY 10003 |
| KELLI PIRTLE | 800 W. MARIETTA ST,APT. 307A, ATLANTA, GA 30318 |
| KELLIE A MURPHY-HICKS | 7188 MOUNT HOLY CROSS, LITTTLETON, CO 80127 |
| KELLIE CORINTH SPINKS | 1341 S YAMPA CT, AURORA, CO 80017 |
| KELLIE R. WAXMAN | 23384 OSTRONIC DE, WOODLANDHILLS, CA 91367 |
| KELLIE TAYLOR | 25 RAYNERS AVENUE, HIGH WYCOMBE,   HP10 9SW UK |
| KELLIE TAYLOR | 25 RAYNERS AVENUE, HIGH WYCOMBE,BUCKS,   HP10 9SW UNITED KINGDOM |
| KELLIE THERESA NAVIN | 1825 KINGS ROAD, GERING, NE 69341 |
| KELLIE THERESA NAVIN | 2022 2ND AVE APT #5, SCOTTSBLUFF, NE 69361 |
| KELLMURRAY,SEAN ROBERT | 11211 NIGHT HERON DRIVE, PARKER, CO 80134 |
| KELLNER,KRISTIN | 3302 FULTON STREET, SAN FRANCISCO, CA 94118 |

| Claim Name | Address Information |
|---|---|
| KELLNER,PETER | 349 E 13TH ST. APT 3, NEW YORK, NY 10003 |
| KELLOGG CAPITAL GROUP LLC | 55 BROADWAY,4TH FLOOR, NEW YORK, NY 10006 |
| KELLOGG CAPITAL GROUP LLC | ATTN:NICHOLAS CAPPELLERI,KELLOGG CAPITAL GROUP LLC,55 BROADWAY, 4TH FLOOR, NEW YORK, NY 10006 |
| KELLOGG CAPITAL GROUP LLC | 1250 PROSPECT STREET,SUITE 04, LA JOLLA, CA 92037 |
| KELLOGG COMPANY | ONE KELLOGG SQUARE,ATTN:CHARLES E. FRENCH,VP-FINANCE AND TREASURER, BATTLE CREEK, MI 490163599 |
| KELLOGG GRADUATE SCHOOL OF MANAGEMENT | 2001 SHERIDAN ROAD,LEVERONE HALL, EVANSTON, IL 60208-2012 |
| KELLOGG RUGBY CLUB, JL KELLOGG | GRAD SCHOOL OF MANAGEMENT,2001 SHERIDAN ROAD, EVANSTON FL, IL 60208-2007 |
| KELLOGG SCHOOL OF MANAGEMENT | 2001 SHERIDAN ROAD, EVANSTON, IL 60208 |
| KELLOGG SPECIALIST GROUP LLC | 55 BROADWAY 4TH FLOOR, NEW YORK, NY 10006 |
| KELLOGG, HUBER, HANSEN,TODD, EVANS & | 1615 M STREET, NW,SUITE 400, WASHINGTON, DC 20036 |
| KELLOGG,FAYE CASTILLO | 8805 N. WESTLAND DR., GAITHERSBURG, MD 20877 |
| KELLUM,RENAE MARIE | BOX 358, COMMERCE, TX 75429 |
| KELLY & CO | 2 TIRKANE ROAD, MAGHERA,  BT46 5AG UNITED KINGDOM |
| KELLY A BAYLES | 7504 ROSEWIND DRIVE, PLAINFIELD, IL 60544 |
| KELLY A. ALVERSON | BEEKMAN TOWER HOTEL,3 MITCHELL PLACE,ROOM 3L, NEW YORK, NY 10017 |
| KELLY AMANDA MARTIN | 6 HYLTON ROAD, HIGH WYCOMBE,  HP12 4BZ UNITED KINGDOM |
| KELLY AMANDA MARTIN | 31 TENZING DRIVE, HIGH WYCOMBE,BUCKS,  HP13 7RT UNITED KINGDOM |
| KELLY AMANDA MARTIN | C/O 8 EASTERN DENE,HAZLEMERE, HIGH WYCOMBE,BUCKS,  HP15 7BT UNITED KINGDOM |
| KELLY AND HAYES ELECTRICAL | 49 REMINGTON BLVD, RONKONKOMA, NY 11779 |
| KELLY ANN BUTTERFAS | 8081 HOLLAND DRIVE #D1, HUNTINGTON BEACH, CA 92647 |
| KELLY ANN MACKENZIE | 3409 ASPEN GROVE, IRVINE, CA 92618 |
| KELLY ANN RUS | 16636 CONVENTRY LN, LOCKPORT, IL 60441 |
| KELLY B. CORNISH | 380 PROSPECT AVENUE,APT 11C, HACKENSACK, NJ 07601 |
| KELLY BURGESS | 13 BLENHEIM GARDENS,MAYLAND, CHELMSFORD,  CM3 6TH UK |
| KELLY BURGESS | 13 BLENHEIM GARDENS,MAYLAND, CHELMSFORD,ESSEX,  CM3 6TH UNITED KINGDOM |
| KELLY BURGESS | 116 NEW CRANE WHARF,WAPPING, LONDON,  E1W 3TU UNITED KINGDOM |
| KELLY CARUSO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KELLY CARUSO | D930 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, ,  E14 9PF UNITED KINGDOM |
| KELLY CARUSO | FLAT 2,BRIDGEVIEW COURT,19 GRANGE ROAD, ,  SE1 3BT UNITED KINGDOM |
| KELLY CARUSO | GROUND FLOOR FLAT,30 LOCHALINE STREET, HAMMERSMITH,  W6 9SH UNITED KINGDOM |
| KELLY CHEN | 155 E 23RD ST.,APT #504, NEW YORK, NY 10010 |
| KELLY CHEN | 4 WEST 46TH STREET,APT. 2B, NEW YORK, NY 10036 |
| KELLY COBB | 435 ROCK SPRINGS ROAD NE, ATLANTA, GA 30324 |
| KELLY CONDON | 87 CHALWELL ESPLANADE,WESTCLIFF ON SEA, ESSEX,  SS0 8JJ UNITED KINGDOM |
| KELLY CONSULTING | 87 BEDFORD ROAD, KATONAH, NY 10536 |
| KELLY CONSULTING, LLC | 9233 PARK MEADOWS DRIVE,PMB 440, LONE TREE, CO 80124 |
| KELLY D. FONG | 2851 MADISON STREET, ALAMEDA, CA 94501 |
| KELLY D. LONG | 2215 EAST GEDDES AVENUE,UNIT L, CENTENNIAL, CO 80122 |
| KELLY DARLING | 8 ST. MARY'S PLACE,APT. 10, NEW YORK, NY 10003 |
| KELLY DARLING | 8 SAINT MARK'S PLACE,APARTMENT 10, NEW YORK, NY 10003 |
| KELLY DEE NORTON | 42 BULWARK ROAD, SHOEBURYNESS,ESSEX,  SS3 9RT UNITED KINGDOM |
| KELLY E. CHAPMAN | 404 8TH AVENUE,APARTMENT 1D, BROOKLYN, NY 11215 |
| KELLY GANDRE | 65 71ST STREET,APT. 02, NEW JERSEY, NJ 07093 |
| KELLY GANDRE | 217 E. 88 ST  APT. 11, NEW YORK CITY, NY 10128 |
| KELLY GANDRE | 188 E. 93RD STREET,APT. 3M, NEW YORK, NY 10128 |
| KELLY GARCES | 424 BROOKSIDE LANE, HILLSBOROUGH, NJ 08844 |
| KELLY HART & HALLMAN PC | 201 MAIN SUITE 2500, FORT WORTH, TX 76102 |

| Claim Name | Address Information |
|---|---|
| KELLY HILL | 718 LANCASTER AVENUE,APT. #2, BRYN MAWR, PA 19010 |
| KELLY HILL | 1023 COUNTY LINE RD., BRYN MAWR, PA 19010 |
| KELLY HILL | 5233 RACE RD., CINCINNATI, OH 45247 |
| KELLY HO | 250 RIDGEDALE AVENUE #C4, FLORAM PARK, NJ 07932 |
| KELLY HO | 250 RIDGEDALE AVENUE #C4, FLORHAM PARK, NJ 07932 |
| KELLY J MYER | 211 PARK AVENUE,APT 2, HOBOKEN, NJ 07030 |
| KELLY J MYER | 130 WESTCHESTER TERRACE, ANNANDALE, NJ 08801 |
| KELLY J. MCDEVITT | 6725 MIAMI LAKES DRIVE,#D316, MIAMI LAKES, FL 33014 |
| KELLY JIAYI YU | 2-25-8-404,NISHI-GOTANDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| KELLY JORDAN | LIME HALL,LITTLE HALLINGBURY PARK,LITTLE HALLINBURY, BISHOPS STORTFORD,HERTS, CM22 7RR UNITED KINGDOM |
| KELLY JR.,FRANCIS J. | 19 COMMERCE STREET,APARTMENT 21, NEW YORK, NY 10014 |
| KELLY K. CHAPMAN | 345 EAST 94TH STREET #18F, NEW YORK, NY 10128 |
| KELLY K. STEVENS | 363 GREENWICH STREET,APARTMENT 3A, NEW YORK, NY 10013 |
| KELLY K. STEVENS | 155 BELL HOLLOW RD, PUTNAM VALLEY, NY 109 |
| KELLY KING LAI CHENG | FLAT 42 COBALT BUILDING,10-15 BRIDGEWATER SQ, LONDON,  EC2Y 8AH UK |
| KELLY KING LAI CHENG | FLAT 42 COBALT BUILDING,10-15 BRIDGEWATER SQ, LONDON,  EC2Y 8AH UNITED KINGDOM |
| KELLY L HARRIS JR. | 8020 SOUTH DOBSON, CHICAGO, IL 60619 |
| KELLY L. ELLENA | 17797 CEDARWOOD DR., RIVERSIDE, CA 92503 |
| KELLY LEIGH WILSON-CASTILLO | 31424 ORCHARD LN, MURRIETA, CA 92563 |
| KELLY M JOHNSON | PARK VIEW,NOTTINGHAM ROAD,DRAYCOTT, DERBY,  DE72 3PD UNITED KINGDOM |
| KELLY M JOHNSON | 9 VAN GOGH COURT,AMSTERDAM ROAD, LONDON,  E14 3UY UNITED KINGDOM |
| KELLY M LANDRON | 318 PARK AVENUE,APT. 3A, HOBOKEN, NJ 07030 |
| KELLY M LANDRON | 21 TOTTENVILLE PLACE, STATEN ISLAND, NY 10307 |
| KELLY M MCCORMICK | 65 LUCINDA DRIVE, BABYLON, NY 11702 |
| KELLY M RYAN | 234 ST DAVID SQUARE,WESTFERRY ROAD, LONDON,  E14 3WE UK |
| KELLY M RYAN | 234 ST DAVID SQUARE,WESTFERRY ROAD, LONDON,  E14 3WE UNITED KINGDOM |
| KELLY M RYAN | 3 THE OAKS,25 BRONDESBURY PARK, LONDON,  NW6 7BY UNITED KINGDOM |
| KELLY MARIE LARUE | 10200 PARK MEADOWS DR,#431, LITTLETON, CO 80124 |
| KELLY MARIE LARUE | 10200 PARK MEADOWS DR,#1637, LITTLETON, CO 80124 |
| KELLY MARIE SORENSON | 1426 AVENUE P, SCOTTSBLUFF, NE 69361 |
| KELLY MAUGHAN | 162-41 POWELL'S COVE BLVD.,APT 1O, WHITESTONE, NY 113 |
| KELLY NA | A-1101 DAELIM ACROVILLE, DOKOK-DONG, KANGNAM-KU, SEOUL,    KOREA, REPUBLIC OF |
| KELLY NOON | 1 RIVERPLACE APT. 1005, NEW YORK, NY 10036 |
| KELLY NOON | 16 KINCAID CT., BALDWIN, MD 21013 |
| KELLY ORWIG | 200 W. 26TH ST,APT. 6M, NEW YORK, NY 10001 |
| KELLY ORWIG | 127 E 30TH ST,APT 10C, NEW YORK, NY 10016 |
| KELLY ORWIG | 341 E 62ND ST,APT 4A, NEW YORK, NY 10021 |
| KELLY PARSONS | 1 WESTPOINT,SHORTLANDS GROVE, BROMLEY,KENT,  BR2 0ND UNITED KINGDOM |
| KELLY PARSONS | 13 DYKES WAY,SHORTLANDS, BROMLEY,KENT,  BR2 0SU UNITED KINGDOM |
| KELLY PAUL | 25 BANK STREET, LONDON,  E14 5LD UNITED KINGDOM |
| KELLY PRATKA | 607 NORTHEAST 115TH CIRCLE, VANCOVER, WA 98685 |
| KELLY R SHEEHAN | 441 EAST 20TH STREET,APT. 13H, NEW YORK, NY 10010 |
| KELLY R SHEEHAN | 170 EAST 92ND STREET,APT. 1C, NEW YORK, NY 10128 |
| KELLY RAE STEINMAN | 1020 10TH STREET, GERING, NE 69341 |
| KELLY RAE STEINMAN | 1270 17TH STREET #1, GERING, NE 69341 |
| KELLY ROSE KARKOSKI | 6177 HAWKS EYE COURT, CASTLE ROCK, CO 80104 |
| KELLY ROSE KARKOSKI | 5555 E BRIARWOOD AVE,#1405, CENTENNIAL, CO 80122 |
| KELLY ROSSI | 68-08 79TH STREET,APT. 2R, MIDDLE VILLAGE, NY 11379 |

| Claim Name | Address Information |
|---|---|
| KELLY ROSSI | 77-30 79TH STREET, GLENDALE, NY 11385 |
| KELLY ROSSI | 79-73 78TH AVENUE, GLENDALE, NY 11385 |
| KELLY S. HOPE | 48 CHAPARRAL DR, PHILLIPS RANCH, CA 91766 |
| KELLY SANDEFER | 3560 PIEDMONT ROAD,APARTMENT #101, ATLANTA, GA 30305 |
| KELLY SANDEFER | 3560 PIEDMONT ROAD NE,APARTMENT #101, ATLANTA, GA 30305 |
| KELLY SANDEFER | 3564 PIEDMONT ROAD NE,APARTMENT #112, ATLANTA, GA 30305 |
| KELLY SANDEFER | 86 NORTH AVENUE,APT 121, ATHENS, GA 30601 |
| KELLY SERVICES (UK) LIMITED | ACCOUNTS RECEIVABLE,APPLE MARKET HOUSE, KINGSTON -UPON -THAMES,   KT1 1RR UK |
| KELLY SERVICES (UK) LIMITED | ACCOUNTS RECEIVABLE,APPLE MARKET HOUSE, KINGSTON -UPON -THAMES,   KT1 1RR UNITED KINGDOM |
| KELLY SERVICES INDIA PVT LTD | 61 6TH FLOOR MARKET CHAMBERS,NARIMAN POINT, MUMBAI INDIA,   400021 INDIA |
| KELLY SERVICES INDIA PVT LTD | 61, 6TH FLOOR,MAKER CHAMBERS III,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| KELLY SERVICES PVT LTD | 61, 6TH FLOOR,MAKER CHAMBERS III, NARIMAN POINT, MUMBAI,   400021 INDIA |
| KELLY SERVICES, INC | P.O. BOX 331179, DETROIT, MI 48266 |
| KELLY SHERMAN | 139 BRIDGE AVENUE,APT #3, RED BANK, NJ 07701 |
| KELLY SHERMAN | 197 MONMOUTH AVE, ATLANTIC HIGHLANDS, NJ 07716 |
| KELLY SKROCKE | 5575 CREEKWOOD LN,#11-I, MURRAY, UT 84107 |
| KELLY STEPHAN | 5 LEXINGTON COURT, MOUNT LAUREL, NJ 08054 |
| KELLY T. CHENG | 203 WEST 84TH STREET,APARTMENT 4B, NEW YORK, NY 10024 |
| KELLY T. CHENG | 24 PEABODY TERRACE,APARTMENT #409, CAMBRIDGE, MA 02138 |
| KELLY TAN | 5 WALLIS ROAD,BURGESS HILL, ,W SUSX,  RH15 8UJ UNITED KINGDOM |
| KELLY TAN | 5 WALLIS WAY, BURGESS HILL,W SUSX,  RH15 8UJ UNITED KINGDOM |
| KELLY TRUEMAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| KELLY TRUEMAN | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| KELLY TRUEMAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| KELLY URGO | 465 FLAX HILL ROAD, NORWALK, CT 06854 |
| KELLY V MCLAIN | MORANENSTRASSE 7, ZURICH, ZH 8038 SWITZERLAND |
| KELLY V MCLAIN | 26 PERTH ROAD, LONDON,   N4 3HB UNITED KINGDOM |
| KELLY W. PATTERSON | 14-24 WATERS EDGE DRIVE,2ND FLOOR, BAYSIDE, NY 11360 |
| KELLY WALSH | 8 MULBERRY CLOSE, BRIGHTON,   UNITED KINGDOM |
| KELLY WEINBERGER | FLAT 5, 107 HAMILTON TERRACE, MAIDA VALE,   NW8 9PQ UNITED KINGDOM |
| KELLY WEINBERGER | FLAT 2, 9 ROLAND GARDENS, S. KENSINGTON,   SW7 3PE UNITED KINGDOM |
| KELLY WICKHAM | 372 SPRINGFIELD ROAD, CHELMSFORD,ESSEX,   CM2 6AT UNITED KINGDOM |
| KELLY WICKHAM | 122B BELSIZE ROAD, ,   NW6 4BG UNITED KINGDOM |
| KELLY, CALEB | 93 PFORZHEIMER, CAMBRIDGE, MA 02138 |
| KELLY, DENNIS J. | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KELLY, FRANCIS | 204 MATHER MAIL CTR, CAMBRIDGE, MA 02138 |
| KELLY, HENRY | 270 STANHOPE FARM, ANDOVER, NJ 07821 |
| KELLY, KRISTEN | 5 CLIFF ROAD, WESTON, MA 02493 |
| KELLY, LEGAN & GERARD, INC. | ATTN:GENERAL COUNCIL,104 5TH AVE, 19TH FL, NEW YORK, NY 10011 |
| KELLY, LEGAN & GERARD, INC. | 104 FIFTH AVENUE,20TH FLOOR, NEW YORK, NY 10011 |
| KELLY,ALLISON | WEST 53RD STREET,301,APT 16A, NEW YORK, NY 10019 |
| KELLY,ANDREW | 5 JULIUS HILL,WARFIELD, BRACKNELL, BERKS,   RG423UN UNITED KINGDOM |
| KELLY,ANDREW | 3610 HORSHAM DRIVE, MECHANICSBURG, PA 17050 |
| KELLY,BRENDAN | 2136 MORROW AVE., NISKAYUNA, NY 12309 |
| KELLY,BRIAN | 5-9-10 HIGASHI OOI,SPACIA OOI SENDAIZAKA #606, SHINAGAWA-KU, 13 140-0011 JAPAN |
| KELLY,BRIAN CHURCHILL | 14-18 STAUNTON ST.,APT. 3-C, CENTRAL, H,   HONG KONG |
| KELLY,BRIAN J. | 25 KIPLING LANE, SCOTCH PLAINS, NJ 07076 |
| KELLY,BRITTANY | 99 SUMMIT ST, EAST ORANGE, NJ 07017 |

| Claim Name | Address Information |
|---|---|
| KELLY,CHRISTIE | 140 BLACK ROCK TURNPIKE, REDDING, CT 06896 |
| KELLY,CHRISTOPHER P. | 101 DARLINGTON AVE, RAMSEY, NJ 07446 |
| KELLY,COURTNEY | 380 FOREST AVE, RYE, NY 10580 |
| KELLY,DAMIAN | 2101 GRANDIN ROAD,#715, CINCINNATI, OH 45208 |
| KELLY,DANIEL J. | 380 GRAYDON TERRACE, RIDGEWOOD, NJ 07450 |
| KELLY,DANIELLE ANGLELA | 1325 WAXWING AVE, BRIGHTON, CO 80601 |
| KELLY,DAVID | 96 LONGFIELDS, ONGAR, ESSEX,  CM5 9DE UNITED KINGDOM |
| KELLY,DAVID W. | PO BOX 1083, TRURO, MA 02666 |
| KELLY,DEBRA J | 6206 BALTIMORE DRIVE, MARLTON, NJ 08053 |
| KELLY,DONNA | 71 DARENTH ROAD,STAMFORD HILL, LONDON,  N166ES UNITED KINGDOM |
| KELLY,ERIC | 18 CHESTNUT DRIVE, PLAINVIEW, NY 11803 |
| KELLY,FRANCIS X. | 2275 BROADWAY,519, SAN FRANCISCO, CA 94115 |
| KELLY,FRANK J. | 78 04 84TH STREET, GLENDALE, NY 11385 |
| KELLY,JAMES D. | 4150 SO. ATLANTIC AVENUE,UNIT 125C, NEW SMYRNA BEACH, FL 32109 |
| KELLY,JANICE F | 707 BRITTMOORE, HOUSTON, TX 77079-3719 |
| KELLY,JENNIFER | 11 FOX HUNT LANE, COLD SPRING HARBOR, NY 11724 |
| KELLY,JOHN | 62 GOSTER ROAD, WOKING, SURREY,  GU22 9EX UNITED KINGDOM |
| KELLY,JOSEPH J. | 46 HATHAWAY DRIVE, NEW PROVIDENCE, NJ 07974 |
| KELLY,MARTIN | 14 EAST 90TH STREET,APARTMENT 6A, NEW YORK, NY 10128 |
| KELLY,MEGHAN | 433 WEST 34TH ST.,3G, NEW YORK, NY 10001 |
| KELLY,MICHAEL B. | 1204 SHARON PARK DRIVE,#79, MENLO PARK, CA 94025 |
| KELLY,MICHAEL J. | 800 WASHINGTON STREET,APT. 3, HOBOKEN, NJ 07030 |
| KELLY,MICHAEL J. | 1220 PARK AVENUE, NEW YORK, NY 10128 |
| KELLY,PATRICK B. | 1730 RIDGEVIEW DR, ARLINGTON, TX 76012 |
| KELLY,PAUL G | 4385 S GRANT ST, ENGLEWOOD, CO 80113 |
| KELLY,REED | 109 MADISON AVENUE, RIVER EDGE, NJ 07661-2108 |
| KELLY,SEAN | 66 CLONMEL ROAD, LONDON, GT LON,  SW6 5BJ UNITED KINGDOM |
| KELLY,SEAN | 1300 AUGUSTA DRIVE,# 21, HOUSTON, TX 77057 |
| KELLY,STEPHEN | 64 BIERTON ROAD, AYLESBURY, BUCKS,  HP20 1EJ UNITED KINGDOM |
| KELLY,STEPHEN P | 29 CHICHESTER WAY, MALDON, ESSEX,  CM96YY UNITED KINGDOM |
| KELLY,VERLENE M | 11 TIVERTON ROAD, MATTAPAN, MA 02126 |
| KELLY,ZACHARY | 316 EAST 92 STREET,APT 1FW, NEW YORK, NY 10128 |
| KELLY-RAND,SEAN | 17 SUNNYSIDE STREET, BOSTON, MA 01230 |
| KELLYS SERVICES | APPLE MARKET HOUSE,17 UNIONS STREET, KINSTON UPON THAMES SURRE,  KT1 1RR UNITED KINGDOM |
| KELLYS STORAGE | SLYFIELD INDUSTRIAL ESTATE, GUILFORD SURREY,  GU1 1SB UK |
| KELLYS STORAGE | SLYFIELD INDUSTRIAL ESTATE, GUILFORD SURREY,  GU1 1SB UNITED KINGDOM |
| KELLYS THE FLOWER & GIFT SHOP | 175 W JACKSON,INSURANCE EXCHANGE BLDG, CHICAGO, IL 60604 |
| KELM,JASON | 11818 GATESDEN DRIVE, TOMBALL, TX 77377 |
| KELNARD | SHELDON NEIL,38-26 TENTH ST., LONG ISLAND CITY, NY 11101 |
| KELNARD | ATTN:SHELDON NEIL,38-26 TENTH ST, LONG ISLAND CITY, NY 11101 |
| KELNARD COMMERCIAL | REFRIGERATION,38-26 TENTH STREET, LONG ISLAND CITY, NY 11101 |
| KELSEY ELIZABETH CRAIG | 1135 M STREET # 3, GERING, NE 69341 |
| KELSEY GOOD | 1011 WILLOW AVE.,APT 3, HOBOKEN, NJ 07030 |
| KELSEY GOOD | 70 FAIRMONT, CHATHAM, NJ 07928 |
| KELSEY GOOD | 70 FAIRMONT AVE., CHATHAM, NJ 07928 |
| KELSEY JON ERICKSON | 3325 LAKE SHORE COURT, CHASKA, MN 55318 |
| KELSEY SMITH | 238 EAST 23RD ST,APT 3B, NEW YORK, NY 10010 |
| KELSEY SMITH | 301 E 38TH ST,APARTMENT 9B, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| KELSEY SMITH | 336 EAST 81ST ST,APARTMENT 4H, NEW YORK, NY 10028 |
| KELSO CONSULTANTS LIMITED | 13 BLACKWATER WAY,DIDCOT, OXFORDSHIRE,   OX11 7RL UK |
| KELSO CONSULTANTS LIMITED | 13 BLACKWATER WAY,DIDCOT, OXFORDSHIRE, OXON,   OX11 7RL UNITED KINGDOM |
| KELSO,DAVID DOUGLAS | FLAT B,5 LAMBOURN ROAD, LONDON, GT LON,   SW4 0LX UNITED KINGDOM |
| KELTEC PROGRESS LIMITED | 2 BRACKNELL ENTERPRISE CENTRE,EASTHAMPSTEAD ROAD, BRACKNELL,   RG12 1NF UNITED KINGDOM |
| KELTON CAR SERVICES | 15 KINGFISHER DRIVE,WATERSTONE PARK,GREENHITHE, KENT,   DA9 9RS UK |
| KELTON CAR SERVICES | 15 KINGFISHER DRIVE,WATERSTONE PARK,GREENHITHE, KENT,   DA9 9RS UNITED KINGDOM |
| KELTON INTERNATIONAL LTD | 10A HANOVER SQUARE, LONDON,   W1S 1JG UK |
| KELTON INTERNATIONAL LTD | 10A HANOVER SQUARE, LONDON,   W1S 1JG UNITED KINGDOM |
| KELTY,TRAVIS | 9416 BROOKVIEW DRIVE, BRENTWOOD, TN 37027 |
| KELUSA CAPITAL LLC | 101 PARK AVENUE,48TH FLOOR, NEW YORK, NY 10178 |
| KELVIN CHAN | 215 PARK ROW,APT. 12A, NEW YORK, NY 10038 |
| KELVIN CHIA PARTNERSHIP | 6 TEMASEK BOULEVARD,29FL, SUNTEC TOWER FOUR, ,   038986 SINGAPORE |
| KELVIN CHUN KEI CHAN | FLAT 36E, VALIANT PARK,52 CONDUIT ROAD, HONG KONG,    CHINA |
| KELVIN HUA | 99-15 67TH RD.,APT. 54, FOREST HILLS, NY 11375 |
| KELVIN KEN MING TAN | BLOCK 699, HOUGANG ST 52,#10-01, ,   S530699 SINGAPORE |
| KELVIN NG | TOWER 1, FLAT 2B, LILY COURT,28 ROBINSON ROAD,MID LEVELS, ,   HONG KONG |
| KELVIN NG | FLAT D3, 5/F, UNIVERSITY HEIGHTS,42-44 KOTEWALL ROAD,MID LEVELS, ,   HONG KONG |
| KELVIN NG | REGINA MINAMI-AZABU 5/F,2-10-14 MINAMI-AZABU,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| KELVIN QUEZADA | 634 MADISON AVENUE, PATERSON, NJ 07514 |
| KELVIN SZE WAI POON | FLAT 28B, VILLA D&#039;ARTE,55 WUN SHA STREET, TIN HAU,   HONG KONG |
| KELVIN SZE WAI POON | FLAT 28B, VILLA D ARTE,55 WUN SHA STREET, TIN HAU,   HONG KONG |
| KELVIN SZE WAI POON | ROOM 602, PRIME URBAN,1-16-4 EBISU-MINAMI, SHIBUYA, 13 105-0022 JAPAN |
| KELVIN SZE WAI POON | ROOM 602, PRIME URBAN,1-16-4 EBISU-MINAMI, SHIBUYA, 13 106-0022 JAPAN |
| KELVIN WILKIE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| KELWAYS | LANGSPORT, LANGSPORT,   TA10 9EZ UNITED KINGDOM |
| KEMACHAT SIRICHANVIMOL | 2385 LINWOOD AVENUE, FORT LEE, NJ 07024 |
| KEMEN,GORDIAN | 27 ADDISON AVE, BELLE MEAD, NJ 08502 |
| KEMI FALOMO | 42 ERMINESIDE,BUSH HILL PARK, ENFIELD,   EN1 1DD UNITED KINGDOM |
| KEMLER,MATTHEW B | 1093 COTTONWOOD ST, LAKE ORION, MI 48360 |
| KEMMOTSU,MEGUMI | 1-11-23-302,MITA, MINATO-KU, 13 1080073 JAPAN |
| KEMNITZ,KAI | 250 W. 50TH ST.,APT. 41F, NEW YORK, NY 10019 |
| KEMP,ANNA CHRISTINA | 5 FLEET HOUSE,VICTORY PLACE,LIMEHOUSE, LONDON, GT LON,   E14 4BG UNITED KINGDOM |
| KEMP,KEVIN N. | 4800 N. SR A1A,  #513, VERO BEACH, FL 32963 |
| KEMP,LISA | 30 MILL CLOSE,NORWICH, NORFLK,   NR1 2RH UNITED KINGDOM |
| KEMP,SAMUEL | 20 MUNSTER ROAD,TEDDINGTON, LONDON, MDDSX,   TW119LL UNITED KINGDOM |
| KEMPE,NADINE | GINNHEIMER STR. 42, FRANKFURT AM MAIN, HE 60487 GERMANY |
| KEMPEN & CO USA INC | 747 3RD AVENUE, 22ND FLOOR,ATTN:  RENEE LANCI, NEW YORK, NY 10017 |
| KEMPEN AND CO | BEETHOVENSTRAAT 300,KEIZERGGRACHT 617, AMSTERDAM,   NETHERLANDS |
| KEMPER'S DUSSELDORF GMBH | KAISEWERTHER STRASSE 119, DUSSELDORF,   40474 GERMANY |
| KEMPINK,ROGER | 35A NEWTON ROAD, LONDON, GT LON,   W2 5JR UNITED KINGDOM |
| KEMPINSKI HOTEL FALTENSTEIN | DEBUSWEG 6-18, K±NIGSSTEIN,   61462 GERMANY |
| KEMPINSKI HOTEL FALTENSTEIN | DEBUSWEG 6-18, KA NIGSSTEIN,   61462 GERMANY |
| KEMPINSKI HOTEL VIER JAHRESZEITEN MUENCH | MAXIMILIANSTRA ̈ 17, MUENCHEN,   80539 GERMANY |
| KEMPINSKI HOTEL VIER JAHRESZEITEN MUENCH | MAXIMILIANSTRAAYE 17, MUENCHEN,   80539 GERMANY |
| KEMPINSKI HOTEL VIER JAHRESZEITEN | ATTN ACCOUNTS DEPT,MAXIMILIANSTR 17, MUNICH,   80539 GERMANY |

| Claim Name | Address Information |
|---|---|
| MUNCHE | ATTN ACCOUNTS DEPT,MAXIMILIANSTR 17, MUNICH,  80539 GERMANY |
| KEMPKES,KURT | PO BOX 307  (16 ROCKLEDGE ROAD),APARTMENT 5L-2, SCARBOROUGH, NY 10510 |
| KEMSON HONORE | 115-49 240TH STREET, ELMONT, NY 11003 |
| KEN AYERS | BONHEUR NAKAMEGURO 801,2-24-15 KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| KEN BLANCHARD COMPANIES | 125 STATE PLACE,ESCONDIDO,CA,92029, ESCONDIDO, CA 92029 |
| KEN BURD | FLAT 2A, HOUSE 3,ONE PLANTATION ROAD, THE PEAK, ,    HONG KONG |
| KEN BURD | FLAT 2A, HOUSE 3,ONE PLANTATION ROAD, THE PEAK, HONG KONG,    HONG KONG |
| KEN BURD | IN TRANSIT TO HONG KONG, , 13  JAPAN |
| KEN C. CHEUNG | 35 WEST 33RD STREET,APARTMENT 29D, NEW YORK, NY 10001 |
| KEN CHI KEUNG HUI | 39B BLOCK 8,VILLA ESPLANADA,TSING YI, ,    CHINA |
| KEN CHI KEUNG HUI | 5F, 7 ALLEY 6, 217 SEC 3,ZHONGXIAO E RD, TAIPEI CITY,  106 TAIWAN |
| KEN FLORIST | 3-8-34,YUKINOSHITA, KAMAKURA-SHI,   JAPAN |
| KEN FLORIST | 3-8-34,YUKINOSHITA, KAMAKURA-SHI, 14  JAPAN |
| KEN FUDOSAN TOSHIKOMON | 1-2-7,NISHIAZABU,MINATO-KU, TOKYO, 13 NA JAPAN |
| KEN ICHIKAWA SIAZON | 13 WOOLLERTON PARK,UNIT 01-04 GALLOP GREEN, ,  2534 SINGAPORE |
| KEN ICHIKAWA SIAZON | 13 WOOLLERTON PARK,UNIT 01-04 GALLOP GREEN, SINGAPORE,  2534 SINGAPORE |
| KEN IRWIN ROSS | 445 W. WELLINGTON #4E, CHICAGO, IL 606 |
| KEN K. LEUNG | 11 EAST 36TH ST. APT 704,APT 11F,11 EAST 36TH ST. APT 704, NEW YORK, NY 10016 |
| KEN K. LEUNG | 467 CENTRAL PARK WEST APT 11F, NEW YORK, NY 10025 |
| KEN K. LEUNG | 1418 26TH STREET, #5, SANTA MONICA, CA 90404 |
| KEN KONDO | 6-5-43 MIYAZAKI,MIYAMAE-KU, KAWASAKI CITY,  216-0033 JAPAN |
| KEN KONDO | 6-5-43 MIYAZAKI,MIYAMAE-KU, KAWASAKI CITY, 14 216-0033 JAPAN |
| KEN KYOUNG-KUK KIM | 220 WEST 104TH STREET,#2W, NEW YORK, NY 10025 |
| KEN KYOUNG-KUK KIM | 524 WEST 122ND STREET,#3B, NEW YORK, NY 10027 |
| KEN M. HARADA | 150 EAST 28TH STREET,APARTMENT 3J, NEW YORK, NY 10003 |
| KEN M. HARADA | 155 EAST 29TH STREET,APARTMENT 15-F, NEW YORK, NY 10016 |
| KEN MING FEI NG | 12G, TOWER 3,THE BELCHER'S,89 POK FU LAM ROAD, HONG KONG,    CHINA |
| KEN MING FEI NG | #04-23, TOWER A2, RIVER PLACE CONDO,60 HAVELOCK ROAD, ,  169658 SINGAPORE |
| KEN N. LINTON | 150 COLUMBUS AVENUE,APT 5B, NEW YORK, NY 10023 |
| KEN N. LINTON | 150 COLUMBUS AVENUE,APT 19F, NEW YORK, NY 10023 |
| KEN NATORI | 45 EAST 62ND. ST.,APT. 9A, NEW YORK, NY 10021 |
| KEN NATORI | 303 E. TH STREET,APT. 32C, NEW YORK, NY 10022 |
| KEN NOGUCHI | OAKWOOD AZABU JUBAN #406, TOKYO, 13  JAPAN |
| KEN NOGUCHI | OAKWOOD AZABU JUBAN #406, , 13  JAPAN |
| KEN NOGUCHI | 3-4-8 HIROO SHIBUYA-KU APT#304, TOKYO, 13 105-0012 JAPAN |
| KEN ROBSON | FLAT 9,1 STANLEY GARDENS,NOTTING HILL, LONDON,  W11 2ND UNITED KINGDOM |
| KEN ROBSON | 15 THORPEBANK ROAD,SHEPHERDS BUSH, LONDON,  W12 0PG UNITED KINGDOM |
| KEN TAHENY | QUEST COURT HARAJUKU 504,3-59-4 SENDAGAYA, SHIBUYA-KU, 13  JAPAN |
| KEN TALENTS AND CONSULTING PRIVATE LTD | C-247, OSHIWARA INDUSTRIAL  CNTRE,LINK ROAD, GOREGAON (W), MUMBAI, MH 400104 INDIA |
| KEN TAMBURELLO | ONE WINDSOR LANE, COLONIA, NJ 07067 |
| KEN TAMBURELLO | 155 WASHINGTON STREET,APT 1204, JERSEY CITY, NJ 07302 |
| KEN THOMA | 5108 ASHLAND DRIVE, MCHENRY, IL 60050 |
| KENAN CONFERENCE CENTER | CB# 1550,MANNING DRIVE, CHAPEL HILL, NC 27599-1550 |
| KENAN FLAGLER BUSINESS SCHOOL | UNIVERSITY OF NOTH CAROLINA,CAMPUS BOX 3490 CARROLL HALL, CHAPEL HILL, NC 27599-3490 |
| KENARI INVESTMENT HOLDINGS INC. | HANWHA BUILDING,12TH FLOOR, 110,SOKONG-DONG, CHUNG-KU SEOUL,  100755 KOREA |
| KENARY,JAMES B. | 121 COOLIDGE RD, WORCESTER, MA 01602 |
| KENCAL MAINTENANCE CORP. | 33 W. MAIN STREET, ELMSFORD, NY 10523 |

| Claim Name | Address Information |
|---|---|
| KENDA SYSTEMS, INC | 13A RED ROOF LANE, SALEM, NH 03079 |
| KENDAL AT ITHACA | ATTN:ANN E. WALL,KENDAL AT ITHACA,2230 NORTH TRIPHAMMER ROAD, ITHACA, NY 14850 |
| KENDALL POWELL HAYS | 9849 JEFFERSON PKWY  #E-2, ENGLEWOOD, CO 80112 |
| KENDALL POWELL HAYS | 10801 CEDAR BROOK ST, HIGHLANDS RANCH, CO 80126 |
| KENDALL, BERNICE | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KENDALL, DAVID M. | 4755 PARK COMMONS DRIVE,#415, MINNEAPOLIS, MN 55416 |
| KENDALL, NAKEYSHIA | 1834 PINE STREET, APT. 2R, PHILADELPHIA, PA 19103 |
| KENDALL,MARILYN M | 4885 WAGONTRAIL COURT, PARKER, CO 80134 |
| KENDALL,NAKEYSHIA | 275 PARK AVENUE,APT 2O, BROOKLYN, NY 11205 |
| KENDALL,STEPHEN MELVILLE ROBERT | KIDMORE HOUSE,KIDMORE END, READING, OXON,  RG4 9AR UNITED KINGDOM |
| KENDALL,SUSAN V. | 878 WEST END AVENUE,APARTMENT 9AB, NEW YORK, NY 10025 |
| KENDRA J. ECKHART | 9490 LARGE COURT, ELK RIVER, MN 55330 |
| KENDRA R FEASER | 5 NEWVILLE ROAD, NEWBURG, PA 17240 |
| KENDRA SIMONE MINES | 1144 N. EUCLID #24, ANAHEIM, CA 92801 |
| KENDRA SIMONE MINES | 1415 W. NORTH ST. # 805, ANAHEIM, CA 92801 |
| KENDRA SINCLAIR LTD | 13, AUSTIN FRIARS, LONDON,  EC2N 2JX UNITED KINGDOM |
| KENDRICK JERMAINE WHITE | 1836 MEADOW VALLEY, DALLAS, TX 75232 |
| KENDRICK, JAMELL D. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KENDRICK,ABENI A | 290 PLEASANT STREET,UNIT #310, WATERTOWN, MA 02472 |
| KENDRICK,CHRISTOPHER PAUL | 10049 PARK MEADOWS DRIVE,APT 205, LONE TREE, CO 80124 |
| KENDRICK,SUSAN | 25C GORDON ROAD, LONDON,  W52AD UNITED KINGDOM |
| KENDRICK-KANDE,TESFAI | 402 W. 148TH STREET,#53, NEW YORK, NY 10031 |
| KENDURKAR, SUMIT | 22 AMBASSADOR SQUARE, LONDON, GT LON,  E14 9UX UNITED KINGDOM |
| KENEE,SIMON | 66 ELDERFIELD PLACE,TOOTING, GT LON,  SW17 6ED UNITED KINGDOM |
| KENEISHA T. GREEN-HAMMOND | 120-35 GUY BREWER BLVD, QUEENS, NY 11434 |
| KENETH,ALISIA L. | 1031 DENTON AVENUE, NEW HYDE PARK, NY 11040 |
| KENEXA TESTING LTD | HYGEIA BUILDING,66 - 68 COLLEGE ROAD, HARROW, MDDSX,  HA1 1BE UNITED KINGDOM |
| KENG-CHONG CHEN | RIVERSIDEYOMIURI HEIGHT N603,NIHONBASHI HAKOZAKI-CHO 36-3, CHUO-KU, 13 103-0015 JAPAN |
| KENG-CHONG CHEN | MITA TOKYU APARTMENTS ANNEX #607,4-15-25 MITA, MINATO-KU, 13 108-0073 JAPAN |
| KENG-CHONG CHEN | BLK 113, TECK WHYE LANE,#08-666, ,  680113 SINGAPORE |
| KENGE,AMIT | 301 BHARAT SHATRUGHNA TOWER,SECTOR 18,VASHI, NAVI MUMBAI, MUMBAI, MH 400705 INDIA |
| KENGELBACH, JAN | 1630 CHICAGO AVENUE-APT 1708, EVANSTON, IL 60201 |
| KENIA,BHAKTI | 80 PAINE AVENUE, NEW ROCHELLE, NY 10804 |
| KENICHI KAWASAKI | 2-1-607 IRIFUNE, URAYASU-SHI, 12 279-0012 JAPAN |
| KENICHI OHASHI | 4-4-16-101,MINAMI-AZABU, MINATO-KU,  106-0047 JAPAN |
| KENICHI OHASHI | 4-4-16-101,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| KENICHI SAITO | 2-10-31-606,TAKASHIMA, NISHI-KU, YOKOHAMA-SHI, 14 220-0011 JAPAN |
| KENICHI SAITO | KANAZAWA-KU,5-16-45 MUTSUURA-MINAMI, YOKOHAMA-SHI, 14 236-0038 JAPAN |
| KENICHI SAKAI | 1256-1-808 MIKOZE, MATSUDO-SHI, 12  JAPAN |
| KENICHI TOJO | 3-7-13-302 HIGASHI, SHIBUYA-KU, 13  JAPAN |
| KENICHI TOJO | 3-7-13 HIGASHI, SHIBUYA-KU, 13  JAPAN |
| KENICHI TOJO | MATSUBAYASHI CORPO #125,1-19-10 OHARA SETAGAYA-KU, , 13 156-0041 JAPAN |
| KENIEL,KAVITA | 4/404, PRATHAMESH TOWER,'B' WING , MMGS MARG,DADAR (E), MUMBAI, MH 400014 INDIA |
| KENILWORTH INVESTMENTS 1 | M&C CORP SERVS, PO BOX 309,GT UGLAND HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| KENILWORTH INVESTMENTS 2 | M&C CORP SERVS, PO BOX 309,GT UGLAND HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN |
| KENJI ABE | 1-10-8-305 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| KENJI ABE | 350 W 43RD STREET,APT. 11A, NEW YORK, NY 10036 |
| KENJI ABE | 6512 COPPER RIDGE DRIVE,APT. 102, BALTIMORE, MD 21209 |
| KENJI C. NOZOE | NISHI-AZABU FOREST PLAZA #304,3-6-3 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| KENJI C. NOZOE | WIN AZABU-JUBAN #603,2-4-1 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| KENJI HAN | 2-4-11-202 ICHIGAYA KAGACHO, SHINJUKU-KU, 13 162-0062 JAPAN |
| KENJI HAN | J-404,1-1 YARAICHO, SHINJUKU-KU, 13 162-0805 JAPAN |
| KENJI HARASHIMA | 8/13/17/316,TODOROKI, SETAGAYA-KU, 13 158-0082 JAPAN |
| KENJI IZUMI | TOKYO-TO, TOKYO, 13  JAPAN |
| KENJI IZUMI | CITY TOWER TANAKAWA 2409,1-23-23, TANAKAWA, MINATO-KU, TOKYO 108-0074,   JAPAN |
| KENJI IZUMI | CITY TOWER TANAKAWA 2409,1-23-23, TANAKAWA, MINATO-KU, 13 108-0074 JAPAN |
| KENJI OKUDA | 6-12-1-A202,ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| KENJI OKUDA | 6-12-1-A202,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KENJI TAKAGI | 302,2-12-25 TSURUMAKI, SETAGAYA-KU, 13 154-0016 JAPAN |
| KENJI YAMAGISHI | 1-14-6-201 NERIMA, NERIMA-KU, 13 176-0001 JAPAN |
| KENKYUSHA | 2-11-3,FUJIMI, CHIYODA-KU,  102-8152 JAPAN |
| KENKYUSHA | 2-11-3,FUJIMI, CHIYODA-KU, 13 102-8152 JAPAN |
| KENMORE MCV | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| KENNEDY | 116 WEST 14TH STREET,SUITE 7N, NEW YORK, NY 10011 |
| KENNEDY ASSOCIATES | NO 6 BROAD STREET PLACE, LONDON,   EC2M 7JH UK |
| KENNEDY ASSOCIATES | NO 6 BROAD STREET PLACE, LONDON,   EC2M 7JH UNITED KINGDOM |
| KENNEDY COVINGTON LOBDELL & HICKMAN | P.O. BOX 402988, ATLANTA, GA 30384-2988 |
| KENNEDY KRIEGER FOUNDATION INC. | 707 NORTH BROADWAY, BALTIMORE, MD 21205 |
| KENNEDY MORAN ASSOCIATES LLC | 309 PRINCETON ROAD, ROCKVILLE CENTRE, NY 11570 |
| KENNEDY OCHIENG WANEMBA | 1005 HOLLAND DR, SOMERSET, NJ 08873 |
| KENNEDY VENTURES INT, INC | 3RD FLOOR,5 ST. HELENE PLACE, LONDON, ENGLAND,   EC3A 6AU UNITED KINGDOM |
| KENNEDY, BERRY | 1551 JOHN FINNEY RD, COLUMBIA, TN 38401 |
| KENNEDY, DOUGLAS | 3915 PINE STREET,APT 1F, PHILADELPHIA, PA 19104 |
| KENNEDY, IAIN | 99 JANE STREET,APT 2F, NEW YORK, NY 10014 |
| KENNEDY, IAIN | 99 JANE STREET,2F, NEW YORK, NY 10014 |
| KENNEDY, KATHRYN G. | 3030 NORTH CLIFTON AVE, CHICAGO, IL 60657 |
| KENNEDY, LAUREN | 208 HEMPSTEAD LANE, WALLINGFORD, PA 19086 |
| KENNEDY, MATTHEW | 222 E 95TH ST,AT 14A, NEW YORK, NY 10128 |
| KENNEDY, WILLIAM L. | 608 29TH STREET, MANHATTAN BEACH, CA 90266 |
| KENNEDY,ALEX | 24 POLLYHAUGH, DARTFORD, KENT,   DA4 0HF UNITED KINGDOM |
| KENNEDY,BRIAN | 132 GREENPOINT AVENUE,#2C-D,BROOKLYN, NEW YORK, NY 11222 |
| KENNEDY,BRYNNE SHANAHAN | FAIRVIEW HEIGHTS, APT. 24D,NO. 1 SEYMOUR RD., MIDLEVELS, H,   HONG KONG |
| KENNEDY,CARA | 49 DARLINGTON AVENUE, RAMSEY, NJ 07446 |
| KENNEDY,CHARLEEN SLAY | 6202 SARAH LYNNE  DRIVE, ALEXANDRIA, LA 71303 |
| KENNEDY,ELIZABETH JEAN | 3422 AVENUE H #6, SCOTTSBLUFF, NE 69361 |
| KENNEDY,HUGH | 33 EATON COURT,BOXGROVE AVENUE, GUILDFORD, SURREY,   GU1 1XH UNITED KINGDOM |
| KENNEDY,IAIN S. | 99 JANE STREET,2F, NEW YORK, NY 10014 |
| KENNEDY,JESSICA M | 7112 COHASSET COURT,APT 1D, INDIANAPOLIS, IN 46226 |
| KENNEDY,KATHRYN | 3030 N. CLIFTON AVE., CHICAGO, IL 60657 |
| KENNEDY,LISA ANNE DAWN | 89 WYCOMBE LANE,WOOBURN GREEN,HIGH WYCOMBE, BUCKS,   HP10 0HJ UNITED KINGDOM |
| KENNEDY,MARIE | 77 PENNYMOOR DRIVE,CENTURIAN WAY, MIDDLEWICH,   CW109QR UNITED KINGDOM |
| KENNEDY,MATTHEW | 260 WEST 52ND ST,APT 25B, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| KENNEDY,MICHAEL A. | 17 MILL ROAD,LLOYD HARBOR, NEW YORK, NY 11743 |
| KENNEDY,PATRICK | 125 COURT STREET,#5HS, BROOKLYN, NY 11201 |
| KENNEDY,PATRICK R. | 2906 NW 122ND AVE, SUNRISE, FL 33323 |
| KENNEDY,RENEE A | 1556 NEWVILLE ROAD, CARLILSE, PA 17015 |
| KENNEDY,ROXANNA | 38 RODWELL, EAST DULWICH, GT LON,  SE22 9LF UNITED KINGDOM |
| KENNEDY,STEPHANIE | 84 DEVOE ST, BROOKLYN, NY 11211 |
| KENNEDY,TOM | 4 HEATHER GARDENS,RISE PARK, ROMFORD, ESSEX,  RM1 4ST UNITED KINGDOM |
| KENNEDYS | MISS A R GORDON, LONGROW HOUSE,14-20 CHISWELL STREET, LONDON,  EC1Y 4TY UK |
| KENNEDYS | 25 FENCHURCH AVENUE, LONDON UK,  EC3M 5AD UK |
| KENNEDYS | MISS A R GORDON, LONGROW HOUSE,14-20 CHISWELL STREET, LONDON, GT LON,  EC1Y 4TY UNITED KINGDOM |
| KENNEDYS | 25 FENCHURCH AVENUE, LONDON UK,  EC3M 5AD UNITED KINGDOM |
| KENNELLEY,SHEILA M. | 17081 E. ABERDEEN DRIVE, AURORA, CO 80016 |
| KENNELLY,FIONA | 12 PALMERS DRIVE, GRAYS, ESSEX,  RM175RA UNITED KINGDOM |
| KENNERLY,KEITH W. | 330 OXFORD RD., NEW ROCHELLE, NY 10804 |
| KENNET EQUIPMENT LEASING LTD | KENNET HOUSE,TEMPLE COURT,TEMPLE WAY, COLESHILL,  B46 1HH UNITED KINGDOM |
| KENNETH A BROWN | 27 KEILDON ROAD, LONDON,  SW11 1XH UNITED KINGDOM |
| KENNETH A. TROMBETTA | 200 WATER STREET, NEW YORK, NY 10038 |
| KENNETH A. TROMBETTA | 1049 VICTORIA PLACE, GIBSONIA, PA 15044 |
| KENNETH A. YEARWOOD | 6565 LERNER HALL, NEW YORK, NY 10027 |
| KENNETH BAKER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KENNETH BAKER | FLAT 6,7 ONSLOW GARDENS,LONDON, ,  SW7 3LY UNITED KINGDOM |
| KENNETH BARKSDALE FRESHWATER | 8905 CAMDEN CREEK LN, CHARLOTTE, NC 28273 |
| KENNETH C. BURKE | 53 BLENHEIM TERRACE, LONDON,  NW8 0EJ UNITED KINGDOM |
| KENNETH C. BURKE | 1609 PINE GROVE AVENUE, WESTFIELD, NJ 07090 |
| KENNETH C. SACCO | 233 EAST WACKER DRIVE,UNIT 3810, CHICAGO, IL 60601 |
| KENNETH C. SCHULTZ | 55 WEST 84TH STREET,APARTMENT 2, NEW YORK, NY 10024 |
| KENNETH C. SCHULTZ | 3350 NORTH SOUTHPORT,APARTMENT 4S, CHICAGO, IL 606 |
| KENNETH D THOMSON | 133 LIBERTY PLACE, WEST KEANSBURG, NJ 07734 |
| KENNETH D. DOUGLAS | 270 WEST 22ND STREET,APARTMENT 5, NEW YORK, NY 10011 |
| KENNETH D. FORD | 115 MORRIS STREET,APT. 1125, JERSEY CITY, NJ 07302 |
| KENNETH D. FORD | P.O. BOX 5432, NEW YORK, NY 10185-5432 |
| KENNETH DARRYL OWENS | 18145 SHADOWBROOK WAY, MORGAN HILL, CA 95037 |
| KENNETH DUFF | 1555 7TH STREET, GERING, NE 69341 |
| KENNETH E HANNIG | 300 EAST 75TH STREET,APARTMENT # 32M, NEW YORK, NY 10021 |
| KENNETH E. CONNER | 5597 EASTWOOD AVE, ALTA LOMA, CA 91737 |
| KENNETH F. BOYLE | BEECH HILL ROAD, PLEASANTVILLE, NY 100 |
| KENNETH FORD | 2302 SUNSET, UNIT B, HOUSTON, TX 77005 |
| KENNETH FORD | 2501 ELMEN, HOUSTON, TX 77019 |
| KENNETH G RENDE | 14 SMITH STREET, BABYLON VILLAGE, NY 11702 |
| KENNETH G RENDE | 9 MONTROSE AVE., BABYLON VILLAGE, NY 11702 |
| KENNETH G. GAMBONE | 345 E 93RD STREET,APT 27J, NEW YORK, NY 10128 |
| KENNETH GARY RIVARD | 6704 CABIN CREEK DRIVE, COLORADO SPRINGS, CO 80918 |
| KENNETH HAU KIN YEUNG | RM 602, 6/F, BLOCK L,KORNHILL, HONG KONG,  CHINA |
| KENNETH HEI KING HUNG | 4J HILLTOP MANSION,60 CLOUDVIEW ROAD, HONG KONG,  HONG KONG |
| KENNETH I. SIEGEL | 885 PARK AVENUE,APARTMENT 10C, NEW YORK, NY 10021 |
| KENNETH J. MACHARG | 117 S. MARION PLACE, ROCKVILLE CENTRE, NY 110 |
| KENNETH K. SALAS | 4662 PARK GRANADA,APARTMENT 155, CALABASAS, CA 91302 |
| KENNETH K. SALAS | 2861 POPLAR DR., ONTARIO, CA 91761 |

| Claim Name | Address Information |
|---|---|
| KENNETH KAZUYA MURAKI | 607 SOUTH PATHFINDER TRAIL, ANAHEIM, CA 92807 |
| KENNETH KEUNHYUNG LIM | DAECHI HYUNDAI,APOARTMENT 101-2007,DAECHI 3 DONG,KANGNAM-KU, SEOUL,    KOREA, REPUBLIC OF |
| KENNETH KEUNHYUNG LIM | DAECHI HYUNDAI,APARTMENT 101-2007,DAECHI 3 DONG,KANGNAM-KU, SEOUL,    KOREA, REPUBLIC OF |
| KENNETH KUTNER ATTORNEYS FOR | LESTER AND FAITH LIEBERMAN,100 PARK AVENUE, NEW YORK, NY 10017 |
| KENNETH KUTNER ESQ | ATTORNEY FOR RICHARD & NANCY FREEDMAN,100 PARK AVENUE, , NY 10017 |
| KENNETH L SHARPE | 6420 GRAND CYPRESS CIRCLE, LAKE WORTH, FL 33463 |
| KENNETH L SHARPE | 6152 SHADOW TREE LANE, LAKE WORTH, FL 33463 |
| KENNETH L SHARPE | 6152 SHADWOW TREE LANE, LAKE WORTH, FL 33463-7362 |
| KENNETH LAU | FLAT 1, 9/F, BLOCK A,VENTRIS PLACE,19-23 VENTRIS ROAD, HONG KONG,    CHINA |
| KENNETH LEE | 235 E. 81ST ST,APT. 6FE, NEW YORK, NY 10028 |
| KENNETH LEE | 235 E. 8TH STREET,APT. 6FE, NEW YORK, NY 10028 |
| KENNETH LEE | 100 FAIRVIEW SQUARE,APT. 3C, ITHACA, NY 14850 |
| KENNETH LEE | 10650 KINNARD AVE,APT 310, LOS ANGELES, CA 90024 |
| KENNETH LEE SETTLES | 5 PETER COOPER RD.,APT. 13A, NEW YORK, NY 10010 |
| KENNETH LOW | UNIT A, 39TH FLOOR, PRINCETON TOWER,88 DES VOEUX ROAD WEST, HONG KONG,    CHINA |
| KENNETH LOW | FLAT A3, 1/F, BLOCK A,TYCOON COURT,8 CONDUIT ROAD, HONG KONG,    CHINA |
| KENNETH LOW | 39A PRINCETON TOWER,88 DES VOEUX ROAD WEST, HONG KONG,    HONG KONG |
| KENNETH LOW | 59TH FLOOR, UNIT F, BLOCK 1,THE MERTON,28 NEW PRAYA KENNEDY TOWN, HONG KONG, HONG KONG |
| KENNETH LOW | 333 EAST 49TH STREET,APT 5M, NEW YORK, NY 10018 |
| KENNETH LOW | 745 7TH AVENUE, NEW YORK, NY 10019 |
| KENNETH LUNA | 113 GARDEN COURT, FRANKLIN LAKES, NJ 07417 |
| KENNETH LUNA | 86 HILLSIDE AVE, TEANECK, NJ 07666 |
| KENNETH LUNA | 3939 PINE STREET, APT 2F, PHILADELPHIA, PA 19104 |
| KENNETH M KAHN | 300 EAST 56TH STREET,APT. 28J, NEW YORK, NY 10022 |
| KENNETH M. SHELDON | 139 PARK AVE.    APT. #4, HOBOKEN, NJ 07030 |
| KENNETH MERAGLIA | 488 SOUTH DELAWARE AVENUE, LINDENHURST, NY 117 |
| KENNETH MICHAEL STONE | 1305 17TH STREET, GERING, NE 69341 |
| KENNETH MICHAEL STONE | 601 5TH AVE, SCOTTSBLUFF, NE 69363 |
| KENNETH MICHAEL STONE | 6315 WES 68TH CIRCLE, ARVADA, CO 80003 |
| KENNETH MICHAEL STONE | 6315 WEST 68TH CIRCLE, ARVADA, CO 80003 |
| KENNETH N. TUMSUDEN | 14 FT. SALONGA RD, CENTERPORT, NY 11721 |
| KENNETH N. TUMSUDEN | 105 SOUNDVIEW AVE, EAST NORTHPORT, NY 11731 |
| KENNETH NILSSON | 1310 CITY PLACE, NEW YORK, NJ 07020 |
| KENNETH NILSSON | 1310 CITY PLACE, EDGEWATER, NJ 07020 |
| KENNETH O'BYRNE | BELMONT HOUSE,STONEY ROAD, DUBLIN 14 IRELAND,    IRELAND |
| KENNETH PARK | -22 246 PLACE, DOUGLASTON, NY 11362 |
| KENNETH PARK | 57-22 246 PLACE, DOUGLASTON, NY 11362 |
| KENNETH PORTZ II | 5250 CHERRY CREEK DR S,#9P, DENVER, CO 80246 |
| KENNETH Q YANG | 14 ELSIE DRIVE, PLAINSBORO, NJ 08536 |
| KENNETH Q YANG | 708 RAVENS CREST, PLAINSBORO, NJ 08536 |
| KENNETH REED | 3-3-33 #303 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| KENNETH REED | 3-3-33 #303 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KENNETH S. BROWN | 2330 RIDGETRAIL DR., CASTLE ROCK, CO 80104 |
| KENNETH S. WINGERTER | 318 PINE FOREST ROAD, ATLANTA, GA 30342 |
| KENNETH SETTLE | 4207 BILTMORE DR., FREEHOLD, NJ 07728 |
| KENNETH SETTLE | 716 NEWMAN SPRINGS RD,SUITE 305, LINCROFT, NJ 07738 |
| KENNETH SETTLE | 2431 FARRELL AVENUE, PARK RIDGE, IL 30068 |

| Claim Name | Address Information |
|---|---|
| KENNETH SHE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KENNETH SHE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KENNETH STEVENSON | 38 VALLEY VIEW AVENUE, SUMMIT, NJ 07901 |
| KENNETH TAEHOON KANG | 34-25 150TH PLACE #2M, FLUSHING, NY 11354 |
| KENNETH TAEHOON KANG | 40-27 77STREET, ELMHURST, NY 11373 |
| KENNETH THOMPSON | 2526 SUNNYSIDE ST,#C, SCOTTSBLUFF, NE 63961 |
| KENNETH THOMPSON | 2526 SUNNYSIDE ST,#C, SCOTTSBLUFF, NE 69361 |
| KENNETH THOMSON | 39 TWELTH STREET, WEST KEANSBURG, NJ 07734 |
| KENNETH TRAUTH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KENNETH TRAUTH | 3741 RUE RENEE,NEW ORLEANS, NEW ORLEANS, LA 70131 |
| KENNETH U. SURJADINATA | 4250 GLENCOE AVENUE,#1412, MARINA DEL REY, CA 90292 |
| KENNETH U. SURJADINATA | 265 S. ARROYO PKWY,#704, PASADENA, CA 91105 |
| KENNETH W HARRINGTON | 8711 SHADOW EDGE CIRCLE, HOUSTON, TX 77095 |
| KENNETH W KAIRUZ | 968 PARK HILL CIRCLE, AURORA, IL 60504 |
| KENNETH W. LUND II | PO BOX 10583, SAN BERNARDINO, DC 92423 |
| KENNETH Y AMANO | 293 E SADDLE RIVER RD, UPR SADDLE RIVER, NJ 07458 |
| KENNETH Y. HUANG | 10965 STRATHMORE DRIVE,APARTMENT 307, LOS ANGELES, CA 90024 |
| KENNETH Y. HUANG | 1149 ALMADEN OAKS LANE, SAN JOSE, CA 95120 |
| KENNETH Y. TENCER | 16533 NE 26TH PL, NORTH MIAMI BEACH, FL 33160 |
| KENNETH YAO | 6 MOORSOM ROAD,JARDINES LOOKOUT, HONG KONG,  HONG KONG |
| KENNETT,MATTHEW R | 31 WOODLANDS ROAD, LONDON, GT LON,  SW130JZ UNITED KINGDOM |
| KENNEY J PRICE | 3782 W. CORBIN BAY, WEST VALLEY, UT 84120 |
| KENNEY, DOUGLAS | 101 S 39TH ST,APT HL601, PHILADELPHIA, PA 19104 |
| KENNEY, JR. , JAMES T. | 11 LORY DRIVE, WALTHAM, MA 02452 |
| KENNEY, MURRAY | P.O. BOX 321, ROSS, CA 94957 |
| KENNEY,ARTHUR J. | 85 EAST END AVE,APT 11A, NEW YORK, NY 100288036 |
| KENNEY,DOUGLAS A. | 2822 NORTH KENT ROAD, BROOMALL, PA 19008 |
| KENNEY,HEIDI A. | 827 CRESCENT AVENUE, SAN MATEO, CA 94401 |
| KENNEY,JENNIFER ALISON | 3135 SOUTH GIBRALTAR STREET, AURORA, CO 80013 |
| KENNEY,JUDITH ANN | 40 WEST 77TH STREET,APT. 11D, NEW YORK, NY 10024 |
| KENNEY,MEGAN RACHEL | 25 FULLERTON ROAD, LONDON, GT LON,  SW18 1BU UNITED KINGDOM |
| KENNEY,ROBERT E. | 502 LARCHMONT PLACE, AIKEN, SC 29801 |
| KENNEY,SHARON LEE | 5502 W. FAIR DRIVE, LITTLETON, CO 80123 |
| KENNEY,STEPHEN | 140 EAST 56TH STREET,APT 8J, NEW YORK, NY 10022 |
| KENNISH,LISA | 300 E 85TH ST,APT 2902, NEW YORK, NY 10028 |
| KENNY A. GUNDERMAN | 32 WEST 82ND STREET,APARTMENT 4A, NEW YORK, NY 10024 |
| KENNY CHIN WAI POON | 26 LAGANI AVENUE,RICHMOND HILL, , ON L4B 3E1 CANADA |
| KENNY CHIN WAI POON | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| KENNY CHONG | 12F TOWER 2, CENTRAL PARK,18 HOI TING ROAD, ,   CHINA |
| KENNY CHONG | 24C, YEE SHAN MANSION,TAIKOO SHING, ,   HONG KONG |
| KENNY CHONG | 12F TOWER 2, CENTRAL PARK,18 HOI TING ROAD, ,   HONG KONG |
| KENNY HSIEH | ROOM 1304, GARDEN VIEW INT'L HOTEL,1 MACDONNELL ROAD, MID LEVELS, HONG KONG, CHINA |
| KENNY HSIEH | ROOM 1506, BISHOP LEI INT'L HOTEL,4 ROBINSON ROAD, MID LEVELS, HONG KONG, CHINA |
| KENNY HSIEH | S.C.F. 18, SECTOR 11-D, CHANDIGARH, UT 160011 INDIA |
| KENNY HSIEH | ROOM L-317, HOSTEL BLOCK,IIM BANGALORE, BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |
| KENNY HSIEH | ROOM C-105, HOSTEL BLOCK,IIM BANGALORE, BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |

| Claim Name | Address Information |
|---|---|
| KENNY JOHNSON | 6515 BOULEVARD EAST,APARTMENT 19, WEST NEW YORK, NJ 07093 |
| KENNY JOHNSON | 6515 BOULEVARD EAST,APARTMENT 9C, WEST NEW YORK, NJ 07093 |
| KENNY JOHNSON | 137 MONTROSE AVENUE,APT. 2L, BROOKLYN, NY 11206 |
| KENNY LIN | ROOM 1202, GINZA EAST II,3-1-3 MINATO, CHUO-KU, 13 104-0043 JAPAN |
| KENNY MARTIN | 129 3RD AVENUE.,APT B, NEW YORK, NY 10003 |
| KENNY MARTIN | 129 3RD AVENUE.,APT801 B, NEW YORK, NY 10003 |
| KENNY MARTIN | 226 E. 26TH STREET APT 1D,456 W. 57TH STREET,APT 3A, NEW YORK, NY 10010 |
| KENNY MARTIN | C/O JEFF DICKS,456 W. 57TH STREET,APT 3A, NEW YORK, NY 10019 |
| KENNY MARTIN | 129 COLLEGE AVE, ITHACA, NY 14850 |
| KENNY TAM | 1534 WEST 7TH STREET,APT. 1A, BROOKLYN, NY 11204 |
| KENNY TAM | 1421 35TH STREET,APT. 6, BROOKLYN, NY 11218 |
| KENNY TAM | 3967 MISSION STREET,APT. 2, SAN FRANCISCO, CA 94112 |
| KENNY TING HONG HO | BLK B FORTRESS METRO TOWER,1606, NORTH POINT,   HONG KONG |
| KENNY TING HONG HO | 1500 CHICAGO AVENUE,APT #516, EVANSTON, IL 60201 |
| KENNY W. KWAN | 69 N. WESTERN AVENUE,UNIT B, CHICAGO, IL 60645 |
| KENNY WONG | 24 HAMPTON COURT, BASKING RIDGE, NJ 07920 |
| KENNY WONG | 92-29A 55TH AVE,# 2F1, ELMHURST, NY 11373 |
| KENNY YEO | BLK 675 , #01-437,CHUA CHU KANG CRESCENT, ,  680675 SINGAPORE |
| KENNY YUNG HO WONG | 25 BALMORAL PARK #06-01, ,  259854 SINGAPORE |
| KENNY, ANDREW | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KENNY, DENISE | 831 FOREST AVENUE, WILLMETTE, IL 60091 |
| KENNY,KARIMA | 5932 SCHOOL STREET, BERKELEY, IL 60163 |
| KENNY,MAIREAD M. | CARROWPADDEN, RATHLEE,EASKEY, CO. SLIGO, SLIGO, DUBLIN,  16255 IRELAND |
| KENNY,MARY R. | 22 CEDAR AVENUE, ROCKVILLE CENTRE, NY 11570 |
| KENNY,PATRICK R | 55 RIVERWALK PLACE,APT 359, WEST NEW YORK, NJ 07093 |
| KENRICH, LLC | THE RENKEN CO.,492 W. FOOTHILL BLVD, CLAREMONT, CA 91711 |
| KENROY DOWERS | P.O. BOX 5681, WASHINGTON, DC 20016 |
| KENSETSU KIKAI SHINPOSHA | SAITO BLDG 4F,1-46 KANDA JINBOCHO, CHIYODA-KU, 13 101-0051 JAPAN |
| KENSICO CAPITAL MGMT/KENSICO DRAWDOWN FUND | ATTN:JOSEPH SIGNORILE,KENSICO PARTNERS, L.P.,55 RAILROAD AVENUE, GREENWICH, CT 06830 |
| KENSINGTON INVESTMENT GROUP | ATTN: PAUL GRAY,4 ORINDA WAY,SUITE 220D, ORINDA, CA 94563 |
| KENSINGTON SOFTWARE MANAGEMENT, LTD | 142 CHARING CROSS ROAD, LONDON, ENGLAND,  WC2HOLB UK |
| KENSINGTON SOFTWARE MANAGEMENT, LTD | WORLDS END STUDIOS,132-134 LOTS ROAD, LONDON,  SW10 0RJ UNITED KINGDOM |
| KENSINGTON SOFTWARE MANAGEMENT, LTD | 142 CHARING CROSS ROAD, LONDON, ENGLAND,  WC2HOLB UNITED KINGDOM |
| KENSUKE MURASHIMA | 3-2-19 ROPPONGI ASAHI ROPPONGI MANSION, MINATO-KU,  106-0032 JAPAN |
| KENSUKE MURASHIMA | 3-2-19 ROPPONGI ASAHI ROPPONGI MANSION, MINATO-KU, 13 106-0032 JAPAN |
| KENSUKE MURASHIMA | 852-2C IVY MEADOW LANE, DURHAM, NC 27707 |
| KENSUKE MURASHIMA | 835 -2C IVY MEADOW LANE, DURHAM, NC 27707 |
| KENT C SIMONS | 870 UN PLAZA,APT. 15F, NEW YORK, NY 10017 |
| KENT CHAN | HSE 7, #2 BARKER ROAD,THE PEAK, ,   HONG KONG |
| KENT D MIKKOLA | 1929 SLAYTON LANE, GLENDALE HEIGHTS, IL 60139 |
| KENT DATACOMM | ONE PENN PLAZA,SUITE 3600, NEW YORK, NY 10119 |
| KENT E. NORBLOM | 10260 S CHERRYHURST LN, HIGHLANDS RANCH, CO 80126 |
| KENT E. NORBLOM | 10260 CHERRYHURST LN, HIGHLANDS RANCH, CO 80126 |
| KENT E. NORBLOM | 8907 GREEN MEADOWS DRIVE, HIGHLANDS RANCH, CO 80126 |
| KENT E. NORBLOM | 20925 OMAHA AVENUE, PARKER, CO 80138 |
| KENT ESCALERA | 15 CLIFF STREET,APARTMENT 14E, NEW YORK, NY 10038 |
| KENT ESCALERA | 1581 BRICKELL AVENUE,APT. 1401, MIAMI, FL 33129 |

| Claim Name | Address Information |
|---|---|
| KENT JR.,JIM LAMAR | 6217 COLONY CIRCLE, COLORADO SPRINGS, CO 80919 |
| KENT MARSH LTD | 3260 SULROSS STREET, HOUSTON, TX 77098 |
| KENT PLACE SCHOOL | 42 NORWOOD AVENUE, SUMMIT, NJ 07058 |
| KENT R. BERKLEY | 75 WEST STREET,APARTMENT 12K, NEW YORK, NY 10006 |
| KENT R. BERKLEY | 2626 NORTH LAKEVIEW,APARTMENT 2311, CHICAGO, IL 60614 |
| KENT SCHOOL | PO BOX 2006, KENT, CT 06757 |
| KENT STATE UNIVERSITY | ATTN: DAVID K. CREAMER, VICE PRESIDENT FOR,BUSINESS AND FINANCE,EXECUTIVE OFFICES,2ND FLOOR LIBRARY, KENT STATE UNIVERSITY, KENT, OH 44242 |
| KENT YANGZHOU SISTER CITY COMMITTEE | 220 4TH AVE S, KENT, WA 98032 |
| KENT, ROBERT A AND SALLY M | ATTN:ROBERT AND SALLY KENT,2309 LINDA VISTA, KLAMATH FALLS, OR 97601 |
| KENT,CARROLL | 111 SAGAMORE ROAD,APT 3D, TUCKAHOE, NY 10707 |
| KENT,ELIZABETH | 151 EAST 71ST STREET,APT. C, NEW YORK, NY 10021 |
| KENT,ELIZABETH A. | 111 EAST 85TH STREET,APT. 23E, NEW YORK, NY 10028 |
| KENT,GEMMA | 3 TEES CLOSE, UPMINSTER, ESSEX,  RM14 1RD UNITED KINGDOM |
| KENT,JOEL S. | 77 CATHERINE ROAD, SCARSDALE, NY 10583 |
| KENT,NICOLA | 23 GREENACRES,OXTED, SURREY, SURREY,  RH8 0PA UNITED KINGDOM |
| KENT,TYLER | 1201 NORTH 900 WEST, CLINTON, UT 84015 |
| KENTARO MARUYAMA | 3-21-3-705 NISHI-AZABU, MINATO-KU, 13  JAPAN |
| KENTARO MORISAKI | 7-15-603,NIHONBASHI TOMISAWACHO, CHUO-KU, 13 103-0006 JAPAN |
| KENTARO TANIZUMI | SAKAI BUILDING 6F,3-10-8 YUSHIMA, BUNKYO-KU, 13 113-0034 JAPAN |
| KENTARO TANIZUMI | LION&#039;S CITY OCHANOMIZU 702,2-15-1 YUSHIMA, BUNKYO-KU, 13 113-0034 JAPAN |
| KENTARO TANOUE | ARK TOWERS E1805,1-3-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KENTARO UMEZAKI | 280 PARK AVE SOUTH,APT 11A, NEW YORK, NY 10010 |
| KENTARO UMEZAKI | 76 MADISON AVENUE,PH 1, NEW YORK, NY 10016 |
| KENTARO YAMAMOTO | 3-5-16-402 SHINMACHI, SETAGAYA-KU, 13 154-0014 JAPAN |
| KENTOR, JUSTIN | 1 WESTERN AVE,APT# 440, BOSTON, MA 02163 |
| KENTUCKY ASSOC STUDENT FIN'L AID ADMIN | 300 NORTH BROADWAY, LEXINGTON, KY 40508 |
| KENTUCKY HIGHER EDUCATION STUDENT | LOAN CORPORATION,ATTN: PATRICE MCMURTREY,PO BOX 24266, LOUISVILLE, KY 40224 |
| KENTUCKY MORTGAGE BROKERS ASSOCIATION | P.O. BOX 4584, FRANKFORD, KY 40604 |
| KENTUCKY REAL ESTATE APPRAISERS BOARD | 2624 RESEARCH PARK DRIVE,SUITE 204, LEXINGTON, KY 40511 |
| KENTUCKY STATE TREASURER | DEP. OF FINANCIAL INSTITUTIONS,1025 CAPITAL CENTER DR STE 200, FRANKFORT, KY 40601 |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION,CAPITOL ANNEX, SUITE 183, FRANKFORT, KY 40601 |
| KENTUCKY STATE TREASURER | SECRETARY OF STATE,P.O. BOX 1150, FRANKFART, KY 40602 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE,KENTUCKY REVENUE CABINET, FRANKFORT, KY 40619 |
| KENWORTHY,SCOTT B. | 120 SULLIVAN STREET,APARTMENT 3E, NEW YORK, NY 10012 |
| KENWRIGHT,GILES | 44 STANLEY HILL AVENUE, AMERSHAM, BUCKS,  HP7 9BB UNITED KINGDOM |
| KENY CHEN CHEN | ROOM 1402, NO. 9,LANE 1228,PUMING ROAD, SHANGHAI,  200120 CHINA |
| KENY CHEN CHEN | ROOM 1402, NO. 9,LANE 1228,PUMING ROAD, SHANGHAI,  200127 CHINA |
| KENYA MICHELLE HANNAH | 2505 FOREST GLADE LN,#2604, ARLINGTON, TX 76006 |
| KENYA SHIMONO | 3-29-4-501,OYAMADAI, SETAGAYA-KU, 13 158-0086 JAPAN |
| KENYON COLLEGE | WALTON HOUSE, GAMBIER, OH 43022 |
| KENYON COLLEGE | ACCOUNTING OFFICE,EATON CENTER, GAMBIER, OH 43022 |
| KENYON, GORDON | 4041 LOCUST STREET, PHILADELPHIA, PA 19104 |
| KENYON,ISABELLE | 507 PROVINCE LINE ROAD, HOPEWELL, NJ 08525 |
| KENZIE FINANCIAL MANAGEMENT, INC. | GUARDIAN BUILDING-2ND FLOOR,P.O. BOX 12150,ST. THOMAS, VIRGIN ISLANDS,  00802 VIRGIN ISLANDS (U.S.) |
| KEO,PHALLY | 10560 LAKESIDE DR.,NORTH UNIT G, GARDEN GROVE, CA 92840 |
| KEOHANE,RYAN M. | 90 WEST STREET,APARTMENT 22H, NEW YORK, NY 10006 |
| KEPEZENSKY,WILLIAM R. | 32 SHARON LANE, STATEN ISLAND, NY 10309 |

| Claim Name | Address Information |
|---|---|
| KEPHART,AMY L | 1421 BROADWAY, MITCHELL, NE 69357 |
| KEPHART,KEVIN LEE | 2420 PACIFIC BLVD, GERING, NE 69341 |
| KEPLER EQUITIES (SWISSE) SA | CHEMIN DU MIDI 8, NYON,  1260 SWITZERLAND |
| KEPLEY BROUSCIOUS & BIGGS | ATTN: JAY KEPLEY,7201 GLEN FOREST DR., #102, RICHMOND, VA 23226 |
| KEPNER TREGOE INC | C\O 1ST CONSTITUTION BANK,P.O. BOX 574, CRANBURY, NJ 08512-0574 |
| KEPNER TREGOE INC | ATTN:PHILIP FRIEDRICH,17 RESEARCH ROAD, PRINCETON, NJ 08542 |
| KEPNER TREGOE INC | PHILIP FRIEDRICH,17 RESEARCH ROAD, PRINCETON, NJ 08542 |
| KEPNER TREGOE INC | P.O. BOX 704, PRINCETON, NJ 08542-0704 |
| KEPNER TREGOE JAPAN LLC | NISSEI MOTO-AKASAKA BLDG 5F,1-7-18, MOTO-AKASAKA,MINATO-KU, TOKYO, 13  JAPAN |
| KEPNER-TREGOE LIMITED | QUAYSIDE HOUSE,THAMES SIDE, WINDSOR,  SL4 1QN UNITED KINGDOM |
| KEPPEL FELS LIMITED | 31 SHIPYARD ROAD, SINGAPORE,  628130 SINGAPORE |
| KEPPEL,CECELIA | 96 WEST 42ND STREET, BAYONNE, NJ 07002 |
| KEPPLER ASSOCIATES, INC | 4350 NORTH FAIRFAX DRIVE,SUITE 700, ARLINGTON, VA 22203 |
| KEPPLER,SARAH | 1 HARBORSIDE PLACE,APT 549, JERSEY CITY, NJ 07311 |
| KERAI, ANDREW | 4201 MASSACHUSETTS AVE NW,APT # 3052, WASHINGTON, DC 20016 |
| KERAI,ANDREW P. | 13911 HIDDEN LAKE LANE, SUGAR LAND, TX 77478 |
| KERAI,SANJAY | 326 PERTH ROAD, ILFORD, ESSEX,  IG2 6DB UNITED KINGDOM |
| KERBETA LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| KERBVALE LTD | P.O.BOX 100, BANBURY,  OX16 7SG UK |
| KERBVALE LTD | P.O.BOX 100, BANBURY,  OX16 7SG UNITED KINGDOM |
| KERBVALE LTD (ALEX LAWRIE FACTORS) | P.O.BOX 100, BANBURY,  OX16 7SG UK |
| KERBVALE LTD (ALEX LAWRIE FACTORS) | P.O.BOX 100, BANBURY,  OX16 7SG UNITED KINGDOM |
| KERCHNER,ANDREA | 56 ST. MARKS PL,APT 8A, NEW YORK, NY 10003 |
| KEREKES | 6103 15TH AVENUE, BROOKLYN, NY 11219 |
| KEREM ALPER | 126 FIRST AVENUE,APARTMENT 2R, NEW YORK, NY 10003 |
| KEREM ALPER | 310 EAST 55TH  STREET,APARTMENT 4B, NEW YORK, NY 10022 |
| KEREM ALPER | P.O. BOX 4013,222 CHURCH STREET, MIDDLETOWN, CT 06459 |
| KEREM ALPER | WESLEYAN UNIVERSITY,222 CHURCH STREET, MIDDLETOWN, CT 06459 |
| KEREM ONDER | 6 ST AUGUSTINES,AVENUE, BICKLEY,  BR2 8AG UK |
| KEREM ONDER | 6 ST AUGUSTINES,AVENUE, BICKLEY,KENT,  BR2 8AG UNITED KINGDOM |
| KEREN,ARTHUR | 302 HAMPTON LANE, ISELIN, NJ 08830 |
| KERESTURY,JEFFREY | 1720 W. DIVERSEY PARKWAY UNIT #1, CHICAGO, IL 60614 |
| KERGARAVAT,CHARLES | 44-14 NEWTOWN ROAD,APT # 1B, ASTORIA, NY 11103 |
| KERI BRIGHT | 27550 HILLCREST,#5D, MISSION VIEJO, CA 92691 |
| KERI J. CIEMNIEWSKI | 36 HOPEWELL RD,#5, S. GLASTONBURY, CT 06073 |
| KERI L HOLIFIELD | 11345 IRONHORSE DR., FRISCO, TX 75035 |
| KERI MICHEL | 555 OLD MONTAUK HWY, SAYVILLE, NY 11782 |
| KERI RICHARDSON | 38 GRAMERCY PARK NORTH,APT. 1C, NEW YORK, NY 10010 |
| KERI,ANDREA | 118 CHEVENING ROAD, LONDON, GT LON,  NW6 6TP UNITED KINGDOM |
| KERIM HASAN ACANAL | RANELAGH HOUSE,FLAT 14,ELYSTAN PLACE, LONDON,  SW3 3LE UNITED KINGDOM |
| KERIM HASAN ACANAL | 64 WATERFORD ROAD, LONDON,  SW6 2RD UNITED KINGDOM |
| KERINE TAYLOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KERINE TAYLOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KERINE TAYLOR | 535 NEW ASHBY ROAD, LOUGHBOROUGH,LEICS,  LE11 4EX UNITED KINGDOM |
| KERLIN GALLERY | ANNE'S LANE,SOUTH ANNE STREET, DUBLIN,  DUBLIN2 IRELAND |
| KERMEN,SINAN | 1 W. SUPERIOR,APT 1302, CHICAGO, IL 60610 |
| KERMIT TAO-HUNG LEE | FLAT H, 36/F,THE MERTON BLOCK 2, NEW PRAYA,KENNEDY TOWN, HONG KONG,   CHINA |
| KERMIT TAO-HUNG LEE | FLAT H, 36/F,THE MERTON BLOCK 2, NEW PRAYA,KENNEDY TOWN, ,  HONG KONG |
| KERMIT TAO-HUNG LEE | 18125 COWBELL COURT, ROWLAND HEIGHTS, CA 91748 |

| Claim Name | Address Information |
|---|---|
| KERN AG | FRANKFURT (HAPUTVERWALTUNG),KURFURSTENSTRASSE 1, FRANKFURT/MAIN,   60486 GERMANY |
| KERN COUNTY TREASURER TAX COLLECTOR | 1115 TRUXTUN AVENUE, BAKERSFIELD, CA 93301-4639 |
| KERN JAMES | 115 CENTRAL PARK WEST,APT. 17D, NEW YORK, NY 10023 |
| KERN,CHRISTIAN | THE KNOLL,ELIOT HILL, LONDON, GT LON,   SE13 7EB UNITED KINGDOM |
| KERN,MARIE | APT 219 ROME MEADOWS, DIX, IL 62830 |
| KERN,SCOTT J. | 104 W 70TH STREET,APT. 2D, NEW YORK, NY 10023 |
| KERNER,PATRICK | 34 MOTLEY STREET, MALVERNE, NY 11565 |
| KERNOHAN,EMMA | 76 FASSET ROAD, KINGSTON, SURREY,   KT1 2TF UNITED KINGDOM |
| KERNS, JOSEPH | 53 VON SINT ROAD, NEW HOPE, PA 18938 |
| KERNS,JOSEPH | 354 PFORZHEIMER HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| KEROD,LUBA | 300 EAST 6TH ST, NEW YORK, NY 10003 |
| KEROS, NICHOLAS | 1211 WELLINGTON, PASADENA, CA 91103 |
| KERR,CHARLOTTE | WESTBROOK HOUSE,WESTBROOK FIELD,OLD BOSHAM, CHICHESTER, W SUSX,   PO18 8JP UNITED KINGDOM |
| KERR,DIANNA | 86 EUCALYPTUS BOULEVARD, CANNING VALE, WA 6155 AUSTRALIA |
| KERR,JAMES | STOVERNS HALL,366 RICKSTONES ROAD,RIVENHALL, WITHAM, ESSEX,   CM8 3HQ UNITED KINGDOM |
| KERR,JERALD M. | 7164 TALISMAN LANE, COLUMBIA, MD 21045 |
| KERR,KEVIN | 209 PARK AVE APT 4, HOBOKEN, NJ 07030 |
| KERR,MAUREEN B. | 170 EAST 78TH STREET,APT 5 B, NEW YORK, NY 10075 |
| KERR,NAIWEN | 6F, #9-1, LANE 14, SECTION 1,HUNG CHAO SOUTH ROAD, TAIPEI,   100 TAIWAN |
| KERR,TRISTA T | 317 EAST LOUTNER STREET, CARLISLE, PA 17013 |
| KERRANE,BRIAN | 29 REDWOOD ROAD, NEW HYDE PARK, NY 11040 |
| KERRI ANNE MCCREA | 18905 E BRIARGATE LANE,#1D, PARKER, CO 80134 |
| KERRI DOWNS | 152 PRINCES GDNS,WEST ACTON, LONDON,   W3 0LN UK |
| KERRI DOWNS | 152 PRINCES GDNS,WEST ACTON, LONDON,   W3 0LN UNITED KINGDOM |
| KERRI JEAN PAPE | 16 SUMMIT STREET, LEBANON, OH 45036 |
| KERRI JEAN PAPE | PO BOX 885, SCOTTSBLUFF, NE 69363 |
| KERRI KEISLER CONNELLAN | 313 6TH AVENUE,APT. 1A, NEW YORK, NY 10014-4445 |
| KERRI L. ANDERSON | 116-32 171ST STREET, JAMAICA, NY 11434 |
| KERRI LYN POST | 68 S ZINNIA WAY, LAKEWOOD, CO 80228 |
| KERRI LYN POST | P.O. BOX 16453, GOLDEN, CO 80402 |
| KERRI M NUCCIO | 4 SILO ROAD, COMMACK, NY 11725 |
| KERRICH-WALKER,PAULA | 89 MERTON MANSIONS,BUSHEY ROAD,WIMBLEDON, LONDON, GT LON,   SW20 8DG UNITED KINGDOM |
| KERRIE ANN COHEN | 303 GREENWICH ST,APARTMENT 3G, NEW YORK, NY 10013 |
| KERRIE NEALE | 12 ROBINSON ROAD,LOUDWATER, HIGH WYCOMBE,   HP13 7BL UNITED KINGDOM |
| KERRIE NEALE | 12 ROBINSON ROAD,LOUDWATER, HIGH WYCOMBE,BUCKS,   HP13 7BL UNITED KINGDOM |
| KERRIE NEALE | 30 BUTLERS COURT,MICKLEFIELD ROAD, HIGH WYCOMBE,   HP13 7JH UNITED KINGDOM |
| KERRIE SCHOLEY | 73 VALE ROAD,PORTSLADE, ,E.SUSX,   BN41 1GD UNITED KINGDOM |
| KERRIGAN GATEWOOD KAPLAN | 15 WILLOWHILL ROAD, ST. LOUIS, MO 63124 |
| KERRIGAN,DOMINIC | 7 THORNBURY AVENUE,HEADINGLEY,7 THORNBURY AVENUE, HEADINGLEY, LEEDS, WYORKS, LS16 5RN UNITED KINGDOM |
| KERRINA L. BRUMLEY | 227 CHRISTOPHER COLUMBUS DR.,#202B, JERSEY CITY, NJ 07302 |
| KERRINA L. BRUMLEY | 140 VAN CORTLANDT AVE WEST,#1F, RIVERDALE, NY 10463 |
| KERRISSA, MICHAEL | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |
| KERRY A HOLFORD | 9 BALLANTINE STREET,WANDSWORTH, LONDON,   SW18 1AS UNITED KINGDOM |
| KERRY A HOLFORD | FLAT 4,2 THE ROUNDHOUSE,NORTHSIDE WANDSWORTH COMMON, LONDON,   SW18 2SS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KERRY A HOLFORD (FORMERLY HEATH) | 27542-HEALTHCARE RESEARCH LON, BASEL |
| KERRY A. ARMSTRONG | 90 UNION STREET, MONTCLAIR, NJ 07040 |
| KERRY A. ARMSTRONG | 90 UNION STREET, MONTCLAIR, NJ 07042 |
| KERRY A. LOPEZ | 3443 LEES AVE., LONG BEACH, CA 90808 |
| KERRY ANN CHAMBERLAIN | 8 HIGH TREES,WATERLOOVILLE,HANTS, HANTS,  PO7 7XP UNITED KINGDOM |
| KERRY ANN CHAMBERLAIN | 8 HIGH TREES,WATERLOOVILLE,HANTS, WATERLOOVILLE,  PO7 7XP UNITED KINGDOM |
| KERRY ANN FITZGERALD | 519 WEST 121ST STREET,APARTMENT 2A, NEW YORK, NY 10027 |
| KERRY ANN FITZGERALD | 391 UNQUOWA ROAD, FAIRFIELD, CT 06284 |
| KERRY BAMBER | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| KERRY BAMBER | 16 HODGES CLOSE,CHAFFORD HUNDRED, ESSEX,  RM16 6EN UNITED KINGDOM |
| KERRY CROWLEY | 182C WEST WYCOMBE ROAD, HIGH WYCOMBE,BUCKS,  HP12 3AP UNITED KINGDOM |
| KERRY CROWLEY | 36 PEATEY COURT,PRINCES GATE, HIGH WYCOMBE,BUCKS,  HP13 7AY UNITED KINGDOM |
| KERRY DOLAN | 167 EAST 82ND STREET,APARTMENT 3D, NEW YORK, NY 10028 |
| KERRY E. LYDEN | 153 EAST 18TH STREET,APT. 10, NEW YORK, NY 10003 |
| KERRY E. MOTELSON | 15 CLIFF STREET,APARTMENT 29D, NEW YORK, NY 10038 |
| KERRY E. MOTELSON | 31 WILDWOOD ROAD, KATONAH, NY 10536 |
| KERRY E. MOTELSON | 303 CORNELL STREET APT. B, ITHICA, NY 14850 |
| KERRY FINNEGAN HESLER | 450 PALISADE AVENUE, BOGOTA, NJ 07603 |
| KERRY HOLDEN | 21 TRINITY ROW,SOUTH WOODHAM FERRERS, ,ESSEX,  CM3 5DE UNITED KINGDOM |
| KERRY J BROWN | 10685 BRIARLAKE WOODS DR., SAN DIEGO, CA 92130 |
| KERRY LOUISE OATES | 4 ST JAMES TERRACE,BOUNDARIES ROAD, LONDON,  SW12 8HJ UNITED KINGDOM |
| KERRY MAULICINO | 191C WEST  WYCOMBE ROAD, HIGH WYCOMBE,BUCKS,  HP12 3AF UNITED KINGDOM |
| KERRY MAULICINO | 42 TOWER STREET,TERRIERS, HIGH WYCOMBE,BUCKS,  HP13 5AY UNITED KINGDOM |
| KERRY MCLORNAN | FLAT 1,129A QUEENSWAY, LONDON,  W2 4SL UNITED KINGDOM |
| KERRY MICHELLE HENRY | 17171 SANTA CLARA ST., FOUNTAIN VALLEY, CA 92708 |
| KERRY NEVILLE | 27 ELEANOR GROVE,BARNES, ,SURREY,  SW13 0JN UNITED KINGDOM |
| KERRY-ANN ARCHER | 12 CLIFFORD PL, BRONX, NY 10453 |
| KERRY-ANN ARCHER | 727 E234ST, BRONX, NY 10466 |
| KERRY-ANN KIRA | 1318 ROSEDALE AVENUE,APT 2F, BRONX, NY 10472 |
| KERRY-ANN KIRA | 1250 CROES AVENUE,APT 2FT, BRONX, NY 10472 |
| KERRY-ANN LINDO | 149A ECCLESBOURNE ROAD, THORNTON HEATH,  CR7 7BR UK |
| KERRY-ANN LINDO | 149A ECCLESBOURNE ROAD, THORNTON HEATH,  CR7 7BR UNITED KINGDOM |
| KERSENBROCK,MELISSA MARIE | 1813 AVE L, SCOTTSBLUFF, NE 69361 |
| KERSEY,TASHA | 2952 LACONIA AVENUE,2ND FLOOR, BRONX, NY 10469 |
| KERSHAW, BLAIR S | 3414 MIDDLEBURY COLLEGE, MIDDLEBURY, CT 05753 |
| KERSHAW,LINDSEY | 319 EAST 53RD ST,APT 3A, NEW YORK, NY 10022 |
| KERSHMAN,GARY ALLEN | 19011 CANYON TERRACE, TRABUCO CANYON, CA 92679 |
| KERSHNER,DANIEL | 2-7-19 SHIROKANE,PREMIERE SHIROKANE APT 202, MINATO-KU, 13 108-0072 JAPAN |
| KERSTEIN,DANIEL Y. | 1000 BARBERRY LANE, WOODMERE, NY 11598 |
| KERSTIENS,JAMES ALBERT | 10518 CORNELIAN CT, NOBLESVILLE, IN 46060 |
| KERSTIN BECKER | NAUHEIMER STRASSE 18, FRANKFURT, HE 60486 GERMANY |
| KERSTIN C FINDLEY | 3089 E. BLAZING LANE BLG.12, HIGHLANDS RANCH, CO 80126 |
| KERWICK,RICHARD A. | 695 4TH PLACE, GARDEN CITY SOUTH, NY 11530 |
| KERWIN,TRACY A. | 3120 N 77TH STREET, MILWAUKEE, WI 53222 |
| KESARWANI,PARTH | FLAT NO 203, A-WING,ASHWAMEGH CHS, PLOT NO. 30,SECTOR 16, NEW PANVEL, NAVI MUMBAI- MAHARASHTRA,  410206 INDIA |
| KESERDZHIEVA,YANKA | 8 JUBILEE BUILDING,98 JAMAICA ROAD, LONDON, GT LON,  SE16 4SQ UNITED KINGDOM |
| KESH THARMA | 138 ETON AVENUE, ,MDDSX,  HA0 3AT UNITED KINGDOM |
| KESHA MARTIN | 35 HUSDON ST.,APT. 2301, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
|---|---|
| KESHA MARTIN | 1 IRVING PLACE,APT.G28B, NEW YORK, NY 10003 |
| KESHA MARTIN | 2020 WALNUT ST.,APT. 18G, PHILADELPHIA, PA 19104 |
| KESHAB PATRO | 280 MARIN BLVD,3G, JERSEY CITY, NJ 07302 |
| KESHAV BALJEE | 315 WEST 33RD STREET,APARTMENT 10D, NEW YORK, NY 10001 |
| KESHAVARZI,ASSLAN | FLAT 8,ALBANY COURT,9 WIMBOURNE ROAD, BOURNEMOUTH, DORSET,  BH2 6LX UNITED KINGDOM |
| KESHAVJI,SELINA | 3 PARKSIDE DRIVE, EDGWARE, MDDSX,  HA8 8JU UNITED KINGDOM |
| KESHER, LLC | 111 OAKVILLE STREET, STATEN ISLAND, NY 10314 |
| KESHIA S PARKER | 640 MAC DONOUGH STREET,APT. 4A, BROOKLYN, NY 11233 |
| KESLEY COIMBRA | 209 SOUTH FIRST STREET,APT. 2, NEW YORK, NY 11211 |
| KESLEY COIMBRA | 209 SOUTH FIRST STREET,APT. 2A, NEW YORK, NY 11211 |
| KESLOSKY,MICHAEL A. | 25 WEST 87TH STREET,APARTMENT 3R, NEW YORK, NY 10024 |
| KESNER, JASON | 65 KILDARE LN, DEERFIELD, IL 60015 |
| KESNER,JASON B. | 1111 N DEARBORN APT. 1107, CHICAGO, IL 60610 |
| KESSELMAN & KESSELMAN | TRADE TOWER, 25 HAMERED STREET, TEL AVIV,  68125 ISRAEL |
| KESSLER, JEFFREY | 80 HEMLOCK ROAD, SHORT HILLS, NJ 07078 |
| KESSLER, LEIGH | 123 EAST 75TH STREET - 8H, NEW YORK, NY 10021 |
| KESSLER,ALYSSA J | 3 GABLES WAY, JACKSON, NJ 08527 |
| KESSLER,JAMES | 37 MARYCREST ROAD, WEST NYACK, NY 10994 |
| KESSLER,JEFFREY | 74 TEAKETTLE SPOUT ROAD, MAHOPAC, NY 10541 |
| KESSLER,JEFFREY T. | 11 SAGAMORE ROAD, MAPLEWOOD, NJ 07040 |
| KESSLER,JESSE | 27 KNOTT DRIVE, GLEN COVE, NY 11542 |
| KESSLER,MARTIN A. | 102 DOUGLASS ST., BROOKLYN, NY 11231 |
| KESSLER,MICHAEL | 180 MONTAGUE ST. #7D, BROOKLYN, NY 11201 |
| KESSLER,SUSAN | 1716 BELLEMEAD AVENUE, HAVERTOWN, PA 19083 |
| KESSLER,SUSAN | 1718 BELLEMEAD AVENUE, HAVERTOWN, PA 19083 |
| KESSLER.VOGLER GMBH | ST. PETERHOFSTATT 10, ZURICH,  8001 SWITZERLAND |
| KESWAKAROON, DEREK | 201 S 18TH ST,APT 711, PHILADELPHIA, PA 19103 |
| KESWANI, SACHIN | H1118 BX CHAPIN APT.,700 HEALTH SC. DRIVE, STONY BROOK, NY 11790 |
| KESWANI, SACHIN | WT-1010, 5775 MOREHOUSE DRIVE, SAN DIEGO, CA 92121 |
| KESWANI,MOHIT | 1 RIVER COURT,APT. 307, JERSEY CITY, NJ 07310 |
| KESWANI,NAND | 1-5-10-606 , KOMATSUGAWA , EDOGAWA-KU, EDOGAWA-KU, 13 132-0034 JAPAN |
| KESWANI,YOGESH | B407, MAPLE LEAF,RAHEJA VIHAR, CHANDIVALI FARM ROAD,POWAI, ANDHERI (E), MUMBAI,  400076 INDIA |
| KESZTHELYI, PETER | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KETAN D KHAIRNAR | POKHRAN ROAD 2,F-2/204, LOK UPVAN 2, THANE, MH 400607 INDIA |
| KETAN GUDKA | 25 ELM DRIVE, NORTH HARROW,  HA2 7BS UK |
| KETAN GUDKA | 25 ELM DRIVE, NORTH HARROW,MDDSX,  HA2 7BS UNITED KINGDOM |
| KETAN SARVEIYA | 200 BEACON HILL DRIVE,APARTMENT #1M, DOBBS FERRY, NY 10522 |
| KETAN SHETH | FLAT # 16, CHANDINI BUILDING,NEAR BANK OF MAHARASHTRA, OPP CANARA BANK,R B MEHTA MARG, GHATKOPAR- 400 077.,ANDHERI (W), MAHARASHTRA,  400077 INDIA |
| KETAVARAPU,BHASKER | 125 2ND AVENUE,2ND FLOOR, PELHAM, NY 10803 |
| KETCHUM,RAYMON E. | 4765 OAKFOREST DRIVE WEST, SARASOTA, FL 34231 |
| KETEKU, YAW | 275 LAKE VILLAGE DR,APT # 303, ANN ARBOR, MI 48103 |
| KETHERA A MORAN | 190303 CEDAR BLUFF DR, SCOTTSBLUFF, NE 69361 |
| KETKAR,SUBODH | 1 RIVER COURT,APT 1108, JERSEY CITY, NJ 07310 |
| KETNER,LENNOX | 140 WEST 73RD ST,APARTMENT 7, NEW YORK, NY 10023 |
| KETO,ELAINE R. | 4051 SACRAMENTO STREET, CONCORD, CA 94521 |
| KETTANI LAW FIRM | 23 RUE EL AMRAUOUI BRAHIM, CASABLANCA,  MOROCCO |
| KETTER,JOSHUA L. | 12655 WEST HOUSTON CENTER BLVD APPT #310, HOUSTON, TX 77082 |

| Claim Name | Address Information |
|---|---|
| KETTERING MEDICAL CENTER | FOUNDATION,3535 SOUTHERN BLVD, KETTERING, OH 45429 |
| KETTERING UNIVERSITY | 170 WEST THIRD AVENUE, FLINT, MI 48504 |
| KETTERMAN,JULIE | 5507 PARTRIDGE COURT, HARRISBURG, PA 17111 |
| KETTLE,GRAHAM F. | 17 MORDEN CLOSE, BRACKNELL, BERKS,  RG12 9RZ UNITED KINGDOM |
| KETTLER,R. KYLE | 154 PLANTATION, HOUSTON, TX 77024 |
| KETTLER,WILLIAM E. | 623 7TH STREET, HUNTINGTON BEACH, CA 92648 |
| KEUNBO PARK | 106-1301 MOK-DONG PARAGON APT,917 MOK-DONG,YANGCHUN-GU, SEOUL,   KOREA, REPUBLIC OF |
| KEUNG, WONG CHIK | FLAT/RM G 19/F BLK 4,CHARMING GDN,MONGKOK,  ACCOUNT NO. XS0277181243 ,   HONG KONG |
| KEUNG, WU CHI | 4/F,NO. 21 HA HEUNG ROAD,TO KWA WAN,  ACCOUNT NO. XS0297488883 ,   HONG KONG |
| KEUR-DE KEIZER,SILVIA | ,WILGENLAAN, ZWANENBURG,  1161 JM NETHERLANDS |
| KEVAL KHIROYA | NO 4 KINGS DRIVE, EDGWARE,  HA8 8EE UNITED KINGDOM |
| KEVAL KHIROYA | NO 4 KINGS DRIVE, EDGWARE,ANT,  HA8 8EE UNITED KINGDOM |
| KEVAN MITCHELL | PO BOX 18,LEESTON, CANTERBURY,   NEW ZEALAND |
| KEVAN MITCHELL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KEVAN MITCHELL | FLAT 3,102, NETHERWOOD ROAD, LONDON,  W14 0BQ UNITED KINGDOM |
| KEVANE SOTO PASARELL GRANT THORNTON | 33 BOLIVIA STREET,4TH FLOOR, SAN JUAN, P.R.,  00917 PUERTO RICO |
| KEVERNE HOWELL | 3 OLDBURY COTTAGES,SOUTHEND ROAD, GREAT WAKERING,ESSEX,  SS3 0PR UNITED KINGDOM |
| KEVIN A FEEHAN | 2214 FOSTER ROAD, POINT PLEASANT, NJ 08742 |
| KEVIN A GORMAN | 1410 ORRS BRIDGE RD, MECHANICSBURG, PA 17050 |
| KEVIN A GORMAN | 1410 ORRS RRIDGE RD, MECHANICSBURG, PA 17050 |
| KEVIN A GORMAN | 912 POTOMAC AVENUE, HAGERSTOWN, MD 21742 |
| KEVIN A ROPER | 17 WHYBREWS,STANFORD LE HOPE, ,  SS17 7HG UK |
| KEVIN A ROPER | 17 WHYBREWS,STANFORD LE HOPE, ,ESSEX,  SS17 7HG UNITED KINGDOM |
| KEVIN A. MCCARTHY | 159 MADISON AVE.,APT. 3G, NEW YORK, NY 10016 |
| KEVIN A. MCCARTHY | 165 E 32ND ST,APT.5A, NEW YORK, NY 10016 |
| KEVIN A. SMITH | MAPLE AVENUE, GREENWICH, CT 06830 |
| KEVIN A. WEBER | 233 EAST 69TH STREET,APT 5F, NEW YORK, NY 10021 |
| KEVIN ABRAHAM | 365 BROOME STREET,APT 1, NEW YORK, NY 10013 |
| KEVIN ABRAHAM | 380 BROOME STREET,APT 8, NEW YORK, NY 10013 |
| KEVIN ABRAHAM | 46 LINCOLN AVENUE, DIX HILLS, NY 11746 |
| KEVIN ALAN SCHNEIDER | 806 WASHINGTON ST.,APT 3, HOBOKEN, NJ 07030 |
| KEVIN ALAN SCHNEIDER | 70 PARK AVE #1,APT 2402, HOBOKEN, NJ 07030 |
| KEVIN ALAN SCHNEIDER | 30 NEWPORT PARKWAY,APT 2402, JERSEY CITY, NJ 07310 |
| KEVIN AMBOSTA | LITTLE FLOWER,BLDG. NO. 5/11,LINKING ROAD,BANDRA, MUMBAI, MH 400050 INDIA |
| KEVIN ANDY PILGRIM | 7340 SOUTH UNION CREEK WAY #5C, MIDVALE, UT 84047 |
| KEVIN ANDY PILGRIM | 4340 HIGHLAND DR,UNIT 116, SALT LAKE CITY, UT 84124 |
| KEVIN B. WARMAN | 10 REDWELL GROVE,KINGSHILL, WEST MALLING,KENT,  ME19 4BU UNITED KINGDOM |
| KEVIN BELL | 80 LAFAYETTE STREET,APT. 1103B, NEW YORK, NY 10013 |
| KEVIN BIANCHI | 34 KIPP AVENUE, LODI, NJ 07644 |
| KEVIN BOOKER | 4609 S. CHURCHILL DR, RICHTON PARK, IL 60471 |
| KEVIN BROWN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KEVIN BROWN | 97 GRANGE ROAD, WEST MOLESEY,SURREY,  KT8 2PR UNITED KINGDOM |
| KEVIN C HAMILTON | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| KEVIN C. MCCOOEY | 315 EAST 68TH STREET,APT 8T, NEW YORK, NY 10021 |
| KEVIN C. MCCOOEY | 240 EAST 82ND STREET,APT 11H, NEW YORK, NY 10028 |
| KEVIN C. MURPHY | 17 TIMOTHY DRIVE, ANDOVER, MA 01810 |
| KEVIN C. MURPHY | 18 HANCOCK ST,APT. #4, BOSTON, MA 02114 |

| Claim Name | Address Information |
|---|---|
| KEVIN C. ROOT | 2790 BROADWAY,APARTMENT 2F, NEW YORK, NY 10025 |
| KEVIN CARROLL | 1244 W. HOYNE #1, CHICAGO, IL 606 |
| KEVIN CARROLL | 1244 W NELSON #1, CHICAGO, IL 606 |
| KEVIN CARROLL | 3417 N. HOYNE, CHICAGO, IL 60618 |
| KEVIN CARROLL | 3417 N. HOYNE #1, CHICAGO, IL 60618 |
| KEVIN CARROLL | 5874 N KENNETH AVE, CHICAGO, IL 60646 |
| KEVIN CARROLL | 1244 W NELSON #1, CHICAGO, IL 60657 |
| KEVIN CROKEN | 2 PICKWICK LANE, MOUNTAIN LAKES, NJ 07046 |
| KEVIN CROUTIER | 20 ANDOVER ROAD, ROCKVILLE CENTRE, NY 110 |
| KEVIN CUSICK DIX | 190 CLAREMONT AVE.,3B, NEW YORK, NY 10027 |
| KEVIN D. CALLAGHAN | 444 CENTRAL PARK WEST,APT. 17A, NEW YORK, NY 10025 |
| KEVIN D. HILBERT & ASSOCIATES, | 3045 RIDGELAKE DRIVE-SUITE 316, METAIRIE, LA 70002 |
| KEVIN D. WHITE | 139 NOD ROAD, RIDGEFIELD, CT 06877 |
| KEVIN D. WOLF | 435 EAST 79TH STREET,APARTMENT 8L, NEW YORK, NY 10021 |
| KEVIN D. WOLF | 435 EAST 79TH STREET,APARTMENT 6D, NEW YORK, NY 10021 |
| KEVIN DANN & PARTNERS LLC | 400 MADISON AVENUE, 4TH FLOOR,ATTN:  JACLYN KIM, NEW YORK, NY 10017 |
| KEVIN DEAN WOLVERTON | 160870 CR 37, BAYARD, NE 69334 |
| KEVIN DEAN WOLVERTON | 720 20TH ST, GERING, NE 69341 |
| KEVIN DONALD KING | ONE LINCOLN PLAZA, 20 W. 64TH ST,APT. 12E, NEW YORK, NY 10023 |
| KEVIN DONALD KING | ONE LINCOLN PLAZA,20 W. 64TH ST, #12E, NEW YORK, NY 10023 |
| KEVIN DOUGLAS WHITE | NAXOS SEACON WHARF,APARTMENT 14,4 HUTCHINGS STREET, LONDON,  E14 8JR UNITED KINGDOM |
| KEVIN DOUGLAS WHITE | 68 DELAWARE MANSIONS,DELAWARE ROAD, MAIDA VALE,  W9 2LJ UNITED KINGDOM |
| KEVIN DOUGLAS WHITE | 1150 MONMOUTH ROAD, MT HOLLY, NJ 08060 |
| KEVIN DWIGHT | 7 MIDSHIP CLOSE, LONDON,  SE16 6BT UNITED KINGDOM |
| KEVIN F. BRESSNER | 32 LAKESIDE AVE., BLOOMINGDALE, NJ 07403 |
| KEVIN F. COWAN | 1990 ELLIS AVENUE, APT. 1D, BRONX, NY 10472 |
| KEVIN FEERICK | FLAT 1,238A DALSTON LANE, LONDON,  E8 1LA UNITED KINGDOM |
| KEVIN FENG | 310 S. 36TH ST.,BOX 400, PHILADELPHIA, PA 19104 |
| KEVIN FENG | 30 WASATCH HILLS LN, SALT LAKE CITY, UT 84121 |
| KEVIN FERNANDEZ | 238 RINTIN STREET, FRANKLIN SQUARE, NY 11010 |
| KEVIN FIORE | 4 STOBE AVENUE, STATEN ISLAND, NY 10306 |
| KEVIN FLORIO | 2638 BELLMORE AVENUE, SOUTH BELLMORE, NY 11710 |
| KEVIN FLORIO | 2794 BARBARA ROAD, SOUTH BELLMORE, NY 11710 |
| KEVIN G DIAMOND TRUST ACCOUNT | F/B/O JAHANGIR K. AWAN,2 PLEASANT STREET,GOGUEN MCLAUGHLIN RICHARDS, SOUTH NATICK, MA 01760 |
| KEVIN G. KING | 946 COUNTRY CLUB LANE, SONOMA, CA 95476 |
| KEVIN GALLEN | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| KEVIN GIBSON | 9 SAINT CATHERINEN,FARM COURT, RUISLIP,  HA1 7VH UNITED KINGDOM |
| KEVIN GREENER | 23 MILLBROOK AVE, WALPOLE, MA 02081 |
| KEVIN H BEACH | 17 NORGATE DRIVE, SAYVILLE, NY 11782 |
| KEVIN H. O'BRIEN | 225 EAST 63RD STREET,APARTMENT 4K, NEW YORK, NY 10021 |
| KEVIN H. REILLY | 16 HARCOURT ST,APT. # 9I, BOSTON, MA 02116 |
| KEVIN H. REILLY | 135 APPLETON ST.,#1, BOSTON, MA 02116 |
| KEVIN I. SMITH | P.O. BOX 2861, SPRING VALLEY, CA 91979 |
| KEVIN IERMIIN | GOTHERSGADE 158A, 5-4,KUBENHAVN K, ,  1123 DENMARK |
| KEVIN IERMIIN | FLAT 5,25 CADOGAN SQUARE, LONDON,  SW1X 0HU UNITED KINGDOM |
| KEVIN J DANIEWICZ | 222 CLARINET LANE, HOLBROOK, NY 11741 |
| KEVIN J P. HAYES | 31 FAIRVIEW ROAD, SCARSDALE, NY 10583 |

| Claim Name | Address Information |
|---|---|
| KEVIN J P. HAYES | 24 JUNE STREET, LADY MARGARET ROAD, YONKERS, NY 10710 |
| KEVIN J TRAYNOR FAMILY FOUNDATION | 235 HORNE PLACE, EXTON, PA 19341 |
| KEVIN J. ARRABACA | TOKYO, TOKYO, 13 JAPAN |
| KEVIN J. ARRABACA | 10600 WILSHIRE BLVD., APARTMENT 319, LOS ANGELES, CA 90024 |
| KEVIN J. ARRABACA | 3640 WESTWOOD BOULEVARD, APARTMENT 6, LOS ANGELES, CA 90034 |
| KEVIN J. ARRABACA | 138 N. HARWOOD ST., APARTMENT 319, ORANGE, CA 92866 |
| KEVIN J. CARROLL | 152 LUDLOW STREET, APT. #5B, NEW YORK, NY 10002 |
| KEVIN J. CARROLL | 23-35 BROADWAY, APT. #3D, ASTORIA, NY 11106 |
| KEVIN J. CHIN | 184 WEST 10TH ST., APT. 3B, NEW YORK, NY 10014 |
| KEVIN J. CHIN | 149 E. 81ST STREET, APT. 1E, NEW YORK, NY 10028 |
| KEVIN J. CHIN | 449 W. 48TH STREET, APT 4E, NEW YORK, NY 10036 |
| KEVIN J. HOGAN | 184 LEXINGTON AVENUE, APARTMENT 11A, NEW YORK, NY 10016 |
| KEVIN J. HOGAN | 140 W 79 STREET, APARTMENT 2E, NEW YORK, NY 10024 |
| KEVIN J. MORGAN | 41 KENT ROAD, GLEN ROCK, NJ 07452 |
| KEVIN J. MORGAN | 8 PERSHING ST., EMERSON, NJ 07630 |
| KEVIN J. QUAN | 113 PAVONIA AVENUE, #455, JERSEY CITY, NJ 07310 |
| KEVIN J. QUAN | 123 TOWN SQUARE PLAZA, #455, JERSEY CITY, NJ 07310 |
| KEVIN J. RYAN | 2 MARINEVIEW PLAZA, APT 19B, HOBOKEN, NJ 07030 |
| KEVIN J. SMITH | 256 MILFORD STREET, EAST LANSING, MI 48823 |
| KEVIN JAMES HAUSER | 8890 BROMPTON WAY, PAKER, CO 80134 |
| KEVIN JOHNSON AND ASSOCIATES | 980 NORTH MICHIGAN AVE, SUITE 1400, CHICAGO, IL 60611 |
| KEVIN JON GERDES | 7139 AMERICAN WAY APT. B, INDIANAPOLIS, IN 46256 |
| KEVIN KEMP | 403 OCEAN AVE, BRADLEY BEACH, NJ 07720 |
| KEVIN KEMP | 4800 N. HIGHWAY A1A  #513, VERO BEACH, FL 32963 |
| KEVIN KERR | 96 HEMLOCK DRIVE, STAMFORD, CT 06902 |
| KEVIN KINGSLEY | 3435 RIVERDALE AVENUE, APT. 3, BRONX, NY 10463 |
| KEVIN L BURTON | 3620 W SERAMONK DR, HIGHLANDS RANCH, CO 80129 |
| KEVIN L. NAVARRO | 801 ENGLEWOOD PKWY, B-313, ENGLEWOOD, CO 80110 |
| KEVIN L. NAVARRO | 801 ENGLEWOOD PKWY B-313, ENGLEWOOD, CO 80110-0000 |
| KEVIN L. NAVARRO | 4633 FENWOOD DRIVE, HIGHLANDS RANCH, CO 80130 |
| KEVIN L. NAVARRO | PO BOX 260621, LITTLETON, CO 80163 |
| KEVIN L. NAVARRO | 1066 S. DAHLIA ST, #E-14, GLENDALE, CO 80246 |
| KEVIN L. ULRICH | 340 KIMBERLY PLACE, WEST ISLIP, NY 11795 |
| KEVIN L. WARD | 9301 EDGEBROOK DRIVE, NORTHFIELD, MN 550 |
| KEVIN LAI | 101-09 80 STREET, OZONE PARK, NY 11416 |
| KEVIN LAM | 44 HEMP LANE, HICKSVILLE, NY 11801 |
| KEVIN LAURIE | 90 ARRANDALE ROAD, ROCKVILLE CENTRE, NY 110 |
| KEVIN LEE KEPHART | 1322 4TH AVENUE, SCOTTSBLUFF, NE 69361 |
| KEVIN LEE THATCHER | 28 DENISON DRIVE, SADDLE RIVER, NJ 07458 |
| KEVIN LEE THATCHER | 200 RIVERSIDE BLVD., APT 9E, NEW YORK, NY 10069 |
| KEVIN LI | 69-32 66TH PLACE, GLENDALE, NY 11385 |
| KEVIN LING | 120 EAST 87TH ST., APT. P8H, NEW YORK, NY 10128 |
| KEVIN LOPEZ | 280 WEAVER STREET, LARCHMONT, NY 10538 |
| KEVIN LUI | FLAT E, 12/F, BLOCK 9, SEA CREST VILLA PHASE 3, SHAM TSENG,   HONG KONG |
| KEVIN M CROWE | 10411 68TH AVENUE, ALLENDALE, MI 49401 |
| KEVIN M CROWE | 10068 S WHITE OAK CT, HIGHLANDS RANCH, CO 80129 |
| KEVIN M FROEHLICH | 17073 HAZELWOOD DR., RIVERSIDE, CA 92503 |
| KEVIN M PAYNE | 12016 AMBER RIDGE CIR, #202, GERMANTOWN, MD 20876 |
| KEVIN M PAYNE | 10184 PARK MEADOWS DRIVE, #1114, LONE TREE, CO 80124 |

| Claim Name | Address Information |
|---|---|
| KEVIN M PAYNE | 6804 AMHERST CT, HIGHLANDS RANCH, CO 80130 |
| KEVIN M. CAFFREY | PIACERE # 203,2-19-2 YUTENJI, MEGURO-KU, 13 153-0052 JAPAN |
| KEVIN M. FLYNN & ASSOCIATES | 77 W. WACKER DRIVE,SUITE 4800, CHICAGO, IL 60601 |
| KEVIN M. FRISCH | 155 WEST 68TH STREET,APARTMENT 633, NEW YORK, NY 10023 |
| KEVIN M. GHORM | 184 EASTERN PARKWAY, HILLSIDE, NJ 07205 |
| KEVIN M. GHORM | 23 LEXINGTON AVENUE,APT. 1721, NEW YORK, NY 10010 |
| KEVIN M. GHORM | 1521 EAST FRANKLIN STREET,APARTMENT C111, CHAPEL HILL, NC 27514 |
| KEVIN M. MURPHY | 350 EAST 79TH STREET,APT. # 24C, NEW YORK, NY 10021 |
| KEVIN M. MURPHY | 350 EAST 79TH STREET,APT. # 24C, NEW YORK, NY 10075 |
| KEVIN M. MURPHY | 246B MARYLAND AVENUE NE, WASHINGTON, DC 20002 |
| KEVIN M. VOLCKAERT | 22344 GROSSEDALE ST., ST CLAIR SHORES, MI 48082 |
| KEVIN M. VOLCKAERT | 3795 QUARTON, BLOOMFIELD HILLS, MI 48302 |
| KEVIN M. WOLF | 602 NW 26TH CT., BOYNTON BEACH, FL 33426 |
| KEVIN M. WOLF | 21427 TOWN LAKES DR,#234, BOCA RATON, FL 33486 |
| KEVIN M. ZIMMERMAN | 229 WEST 105TH STREET,APARTMENT 21, NEW YORK, NY 10025 |
| KEVIN M. ZIMMERMAN | 23 S. DORCHESTER AVENUE,APARTMENT 3K, CHICAGO, IL 60637 |
| KEVIN M. ZIMMERMAN | 5723 S. DORCHESTER AVENUE,APARTMENT 3K, CHICAGO, IL 60637 |
| KEVIN MANNING | 253 SORIN COLLEGE, NOTRE DAME, IN 46556 |
| KEVIN MARTIN NOLAN | CARTRON EAST,TULLAMORE, OFFALY,   IRELAND |
| KEVIN MARTOKEN | 971 1ST AVENUE,APT. 2A, NEW YORK, NY 10022 |
| KEVIN MAXWELL | 46 LOCKET ROAD, HARROW AND WEALDSTONE,MDD,   HA3 7NE UNITED KINGDOM |
| KEVIN MCGRATH | 10 WATERSIDE PLAZA APT. 6G, NEW YORK, NY 10010 |
| KEVIN MCKENNA | 784 MILLIGAN LANE, WEST ISLIP, NY 11795 |
| KEVIN MCMULLIN | 6223 BORDEAUX #105, DALLAS, TX 75209 |
| KEVIN MCMULLIN | 11339 QUAIL RUN, DALLAS, TX 75238 |
| KEVIN MINHAS | 109 BLACKMORE, LETCHWORTH GARDEN CITY,HE,   SG6 2SZ UNITED KINGDOM |
| KEVIN MINHAS | 54 HILLBROW,LETCHWORTH GARDEN CITY, HERTFORDSHIRE,   SG6 3RE UNITED KINGDOM |
| KEVIN MINHAS | 54 HILLBROW, LETCHWORTH GARDEN CITY,HE,   SG6 3RE UNITED KINGDOM |
| KEVIN MOSHAYEDI | 1 RIM RIDGE, NEWPORT BEACH, CA 976 |
| KEVIN MOY | 52 SPRUCE LANE, NEW HYDE PARK, NY 11040 |
| KEVIN MURRAY | 969 COLUMBUS AVENUE,APT. 2B, NEW YORK, NY 10025 |
| KEVIN N. KEMP | 403 OCEAN AVENUE, BRADLEY BEACH, NJ 07720 |
| KEVIN N. KEMP | 111 E 30TH STREET,#19A, NEW YORK, NY 10016 |
| KEVIN O'BRIEN | 5118 REESE RD, TORRANCE, CA 90505 |
| KEVIN O'NEILL | 455 WEST 23RD STREET,APARTMENT 9-B, NEW YORK, NY 10011 |
| KEVIN O. KITMITTO | 30902 CLUBHOUSE DR #15-F, LAGUNA NIGUEL, CA 92677 |
| KEVIN O. KITMITTO | 21792 EMPANADA, MISSION VIEJO, CA 92691 |
| KEVIN P CLARK | 28 WARRINER AVENUE,HORNCHURCH, ,   RM12 4LH UNITED KINGDOM |
| KEVIN P. ANDREE | 60 JUNE AVENUE, HAMILTON, NJ 08619 |
| KEVIN P. KEOUGH | 1 BRANDING IRON LANE, ROLLING HILLS ESTATES, CA 90274 |
| KEVIN P. MCLAUGHLIN | 6724 GREEN RIVER DR   UNIT G, HIGHLANDS RANCH, CO 80130 |
| KEVIN P. O'NEILL | 11 ARMSTRONG ROAD, MORRISTOWN, NJ 07960 |
| KEVIN PAK | 46C TOWER 8,BELAIR PHASE 3, POK FU LAM,   106-0032 HONG KONG |
| KEVIN PAK | 1-9-1-102,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KEVIN PALEY | 5 BROWN PLACE, ROWAYTON, CT 06853 |
| KEVIN PALEY | AVALON GROVE, 180 BROAD ST.,UNIT 1333, STAMFORD, CT 06901 |
| KEVIN PEREIRA | 875 MONTGOMERY STREET, JERSEY CITY, NJ 07306 |
| KEVIN PEREIRA | 700 HEALTH SCIENCES DRIVE,CHAPIN APT. C2047BY, STONY BROOK, NY 11790 |
| KEVIN PETERS | 16 MAGNOLIA ROAD, ROCHFORD,ESSEX,   SS4 3AD UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEVIN PETRELLO | 40 SUBURBAN AVENUE, PELHAM MANOR, NY 10803 |
| KEVIN PURCELL | 260 OLD RIVER ROAD, NORTH CREEK, NY 12853 |
| KEVIN R HAYES | 405 W BURGUNDY ST,#1922, HIGHLANDS RANCH, CO 80129 |
| KEVIN R HAYES | 1315 MULBERRY LANE, HIGHLANDS RANCH, CO 80129 |
| KEVIN R KIEFER | 272 N. JACKSON, CLARENDON HILLS, IL 60514 |
| KEVIN R KIEFER | 3713 STERLING, DOWNERS GROVE, IL 60515 |
| KEVIN R. LIND | 710 BAIR ISLAND ROAD,APARTMENT 302, REDWOOD CITY, CA 94063 |
| KEVIN R. OLSON | 8587 DOVE RIDGE WAY, PARKER, CO 80134 |
| KEVIN R. PORTNOY | ONE ASTOR PLACE,APT. PH – L, NEW YORK, NY 10003 |
| KEVIN RAPPLEYE | 9452 SECRETARIAT LANE, ELK GROVE, CA 95624 |
| KEVIN RILEY | 205 HUDSON STREET,APARTMENT 906, HOBOKEN, NJ 07030 |
| KEVIN RILEY | 5 HIGHLAND AVE, WESTFIELD, NJ 07090 |
| KEVIN RONSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| KEVIN RONSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| KEVIN S. HWANG | 20 PINE RIDGE DRIVE, EDISON, NJ 08820 |
| KEVIN SARKAR | 2-4-3 AZABU JUBAN,OAKWOOD AZABU JUBAN #601, MINATO-KU, 13 106-0045 JAPAN |
| KEVIN SARKAR | MAYA MANSION 4FL,4-8-4 KITANO-CHO,CHUO-KU, KOBE-SHI,   650-0002 JAPAN |
| KEVIN SARKAR | MAYA MANSION 4FL,4-8-4 KITANO-CHO,CHUO-KU, KOBE-SHI, 28 650-0002 JAPAN |
| KEVIN SARKAR | 100 W 26TH STREET,APT. 12H, NEW YORK, NY 10001 |
| KEVIN SARKAR | 131 W. 14TH STREET,APT. 4, NEW YORK, NY 10011 |
| KEVIN SCHNELL | 440 MIDLAND AVE., STATEN ISLAND, NY 10306 |
| KEVIN SCOTT FOX | 9095 THAMES MEADE RD,#F, LAUREL, MD 20723 |
| KEVIN SCOTT SCHWARTZ | 240 E. 76TH ST.,APT 16V, NEW YORK, NY 10022 |
| KEVIN SHAWN MCDANIEL | 1013 RIDGEMONT DR, ALLEN, TX 75002 |
| KEVIN SHAWN MCDANIEL | 301 S JUPITER RD APT 704, ALLEN, TX 75002 |
| KEVIN SHAWN MCDANIEL | 12009 COIT RD APT 5413M, DALLAS, TX 75251 |
| KEVIN SOUTH | TOP FLOOR FLAT,11 LANSDOWNE STREET,HOVE, EAST SUSSEX,E.SUSX,   BN3 1FS UNITED KINGDOM |
| KEVIN SOUTH | FLAT 4,43 VALLANCE GARDENS, HOVE,E.SUSX,   BN3 2DB UNITED KINGDOM |
| KEVIN STRANGE | 59 RHODES AVE, HEMPSTEAD, NY 11550 |
| KEVIN SYLVESTER | 5294 N. BEETHOVEN AVENUE, MERIDIAN, ID 83642 |
| KEVIN TAN | 206 E 25TH STREET,#2C, NEW YORK CITY, NY 10010 |
| KEVIN TAN | 206 E 25TH STREET,#2C, NEW YORK, NY 10010 |
| KEVIN TAN | 222 NORTH COLUMBUS DRIVE,# 2107, CHICAGO, IL 60601 |
| KEVIN TENNANT | 21 SYCAMORE CLOSE, WOODINGTON,  BN2 6SJ UNITED KINGDOM |
| KEVIN TENNANT | 21 SYCAMORE CLOSE, WOODINGDEAN,  BN2 6SJ UNITED KINGDOM |
| KEVIN TIN-YAU LAM | 3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| KEVIN TIN-YAU LAM | MINATO-KU, AZABUDAI 3-4-9,PACIFIC RESIDENCE 1103, , 13 106-0041 JAPAN |
| KEVIN VAN DAM | 505 4TH STREET,APT 520, HOBOKEN, NJ 07030 |
| KEVIN VAN DAM | 812 GRAND ST,UNIT 406, HOBOKEN, NJ 07030 |
| KEVIN VAN DAM | 200 EAST 33RD STREET,APT 8F, NEW YORK, NY 10016 |
| KEVIN VERARDI | 37 GARY DRIVE, ENGLISHTOWN, NJ 07726 |
| KEVIN W STOUT | 14941 EAST OHIO AVENUE, AURORA, CO 80012 |
| KEVIN WEBB | ONE COLUMBUS AVENUE,S19B, NEW YORKI, NY 10019 |
| KEVIN WEBB | 120 NORTH CEDAR STREET,UNIT 3609, CHARLOTTE, NC 28202 |
| KEVIN WOOLFORD | 27 GARDEN ROYAL,KERSFIELD ROAD,LONDON, ,   SW15 3HE UNITED KINGDOM |
| KEVIN YUCHAN LEE | 900 PALISADE AVENUE 8G, FORT LEE, NJ 07024 |
| KEVIN YUCHAN LEE | 12729 LPO WAY, FORT LEE, NJ 07024 |
| KEVIN ZHANG | 3 MITCHELL PLAZA,ROOM 8D, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| KEVIN ZHANG | 1500 CHICAGO AVENUE, APT# 418, EVANSTON, IL 60201 |
| KEVIN ZIMMERMAN | 811 S. HAWTHORNE, ELMHURST, IL 60126 |
| KEVORKIAN, HAIK | 3583 SACRAMENTO STREET, SAN FRANCISCO, CA 94118 |
| KEVYN TAYLOR | 10 OAK VIEW, FINCHAMPSTEAD ROAD, WOKINGHAM, BERKS,  RG40 2AS UNITED KINGDOM |
| KEVYN TAYLOR | 9 BURNHAM CLOSE, WINDSOR, BERKS,  SL4 4PN UNITED KINGDOM |
| KEWALRAMANI, AMIT | HOUSE NO 187, NEELKHNATH COLONY, IDGAH HILLS, BHOPAL, MP 462001 INDIA |
| KEWEI YANG | SHUM MONG ROAD, FLAT G, 53/F, HARBOUR GREEN, TAI KOK TSUI, KOWLOON, HKSAR, CHINA |
| KEWEI YANG | 8 FINANCE STREET, TWO IFC, CENTRAL,   HONG KONG |
| KEWEI YANG | 3-2-13-602 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| KEWIN, GREG | 33W512 BREWSTER CREEK CIRCLE, WAYNE, IL 60184 |
| KEY BANK USA, N. A. (DO NOT USE) | 127 PUBLIC SQUARE, 7TH FLOOR, CLEVELAND, OH 44114 |
| KEY CATERING PLC | THAMES HOUSE, EASTBURY ROAD, LONDON IND. PARK, BECKTON, LONDON,  E6 4GP UNITED KINGDOM |
| KEY CLUB INTERNATIONAL | 3636 WOODVIEW TRACE, ATTN: KIM STEPHENSON, INDIANAPOLIS, IN 46268-3196 |
| KEY COMMUNICATION SYSTEMS | KEY HOUSE, 21 BOURNE ROAD, BEXLEY,  DA5 1LW UK |
| KEY COMMUNICATION SYSTEMS | KEY HOUSE, 21 BOURNE ROAD, BEXLEY,  DA5 1LW UNITED KINGDOM |
| KEY ENTERPRISES, LLC | 220 SOUTH SIXTH STREET, SUITE 500, MINNEAPOLIS, MN 55402 |
| KEY EQUIPMENT FINANCE | P.O. BOX 203901, PAYMENT PROCESSING, HOUSTON, TX 77216-3901 |
| KEY EQUIPMENT FINANCE INC | ATTN: JONATHAN BRAUN, 1000 S. MCCASLIN BLVD., SUPERIOR, CO 80027 |
| KEY NOTE LTD | FIELD HOUSE, 72 OLDFIELD ROAD, HAMPTON,  TW12 2HQ UK |
| KEY NOTE LTD | FIELD HOUSE, 72 OLDFIELD ROAD, HAMPTON,  TW12 2HQ UNITED KINGDOM |
| KEY SYSTEMS | ATTN: KEY SYSTEMS, 936 BROADWAY, NEW YORK, NY 10010 |
| KEY SYSTEMS | 936 BROADWAY, NEW YORK, NY 10010 |
| KEY, DAVID | 1815 GARDEN TERRACE DRIVE, KATY, TX 77494 |
| KEY, JEANETTE D. | 1896 SAN VINCENTE DRIVE, #19, CONCORD, CA 94519 |
| KEY, JOHN | 21712 SW COLUMBIA CIRCLE, TUALATIN, OR 97062 |
| KEY, NATALIE | 34 GREAT EASTON ROAD, WARLEY, BRENTWOOD, ESSEX,  CM14 5EH UNITED KINGDOM |
| KEY, TIM | 57 ENNERSDALE ROAD, HITHER GREEN, LEWISHAM, LONDON, GT LON,  SE13 6JE UNITED KINGDOM |
| KEY, TIMOTHY | 52 THOMAS STREET, APARTMENT 3B, NEW YORK, NY 10013 |
| KEY20 MEDIA LIMITED | 9 THE LEATHERMARKET, WESTON STREET, LONDON,  SE1 3ER UK |
| KEY20 MEDIA LIMITED | 9 THE LEATHERMARKET, WESTON STREET, LONDON,  SE1 3ER UNITED KINGDOM |
| KEY2PEOPLE EXECUTIVE SEARCH SRL | VIA G. MORONE, 8, MILANO,  20121 ITALY |
| KEYAL, ASHISH | FLAT 353 THE CIRCLE, QUEEN ELIZABETH STREET, SE12JU, LONDON, GT LON,   UNITED KINGDOM |
| KEYBANC CAPITAL MARKET | 800 SUPERIOR AVENUE, 18TH FL, MCDONALD INVESTMENT CENTER, CLEVELAND, OH 44114 |
| KEYBANC CAPITAL MARKETS INC. | 127 PUBLIC SQUARE, ATTN:  FRAN ERDOVEGI, MAILCODE OH-01-27-0712, CLEVELAND, OH 44114 |
| KEYBANC CAPITAL MARKETS INC. | 800 SUPERIOR AVE, 17TH FL., ATTN: MARCEL MYLEN, MAILCODE OH-01-02-1773, CLEVELAND, OH 44114-2603 |
| KEYBANK NATIONAL ASSOCIATION | 4910 TIEDMAN ROAD, MAIL CODE OH-1-51-0435, CLEVELAND, OH 44144-2338 |
| KEYBANK NATIONAL ASSOCIATION | PROCESSING & SERVICE CENTER, PO BOX 901625, CLEVELAND, OH 44190-1625 |
| KEYBANK NATIONAL ASSOCIATION | SQUIRE SANDERS & SEMPSEY L.L.P., C/O ANDREW SIMON AND STEPHEN LERNER, 221 E. FOURTH ST.,  SUITE 2900, CINCINNATI, OH 45202 |
| KEYBANK, NA. CLEVELAND | 800 SUPERIOR AVENUE, CLEVELAND, OH 44114 |
| KEYBURN, SAMUEL | 211 WEST 56TH STREET APT 14E, NEW YORK, NY 10019 |
| KEYDATA INVESTMENT PRODUCT NOMINEES LTD | KEYDATA INVESTMENT SERVICES LIMITED, FLOOR 8, FOUNTAIN HOUSE, 2 QUEENS WALK, ACCOUNT NO. 0824  READING,  RG1 7QF UNITED KINGDOM |
| KEYES HANLIS | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| KEYES HANLIS | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| KEYLINE GRAPHICS | 750 CANOSA COURT, DENVER, CO 80204 |
| KEYLOGO LIMITED | 134 WESTFERRY STUDIOS,MILLIGAN STREET, LONDON,  E14 8AS UK |
| KEYLOGO LIMITED | 134 WESTFERRY STUDIOS,MILLIGAN STREET, LONDON,  E14 8AS UNITED KINGDOM |
| KEYMIST,DUWAYNE | 84B BEACONSFIELD ROAD, LONDON,  N15 4SJ UNITED KINGDOM |
| KEYNOTE SYSTEMS INC. | 777 MARINERS ISLAND BLVD., SAN MATEO, CA 94404 |
| KEYNOTE SYSTEMS, INC. | DEPT. 33407,PO BOX 39000, SAN FRANCISCO, CA 94139-3407 |
| KEYNOTE SYSTEMS, INC. | ATTN: GENA MARRS,777 MARINERS ISLAND BLVD., SAN MATEO, CA 94404 |
| KEYOP DOCUMENT SUPPORT | 6740 E. HAMPDEN AVE, DENVER, CO 80224 |
| KEYPORT LIFE INSURANCE COMPANY (DO NOT USE) | 125 HIGH STREET, BOSTON, MA 021102712 |
| KEYS, NOAH | 611 BYRNE HALL, HANOVER, NH 03755 |
| KEYS,DEE | 7 SPA HILL,UPPER NORWOOD, LONDON, GT LON,  SE19 3TW UNITED KINGDOM |
| KEYS,JOHN ANTHONY | 2115 WASHINGTON WAY, ANTIOCH, CA 94509 |
| KEYS,NOAH H. | 125 WEST 88TH STREET,APARTMENT C, NEW YORK, NY 10024 |
| KEYS,PAUL J | FLAT 10,THE MANOR,MANOR WAY, LONDON, GT LON,  SE23 3AT UNITED KINGDOM |
| KEYSER, LEONID | 5 EVERETT STREET,APT 1, CAMBRIDGE, MA 02138 |
| KEYSER,S. BRETT | 306 GOLDEN GATE PT # 3, SARASOTA, FL 34236 |
| KEYSTONE DISPLAYS | 230 S. SECOND STREET, WORMLEYSBURG, PA 17043 |
| KEYSTONE ENVIROSCIENCES GROUP | 967 E. SWEDESFORD RD, STE 300, EXTON, PA 19341 |
| KEYSTONE LEARNING SYSTEMS, LLC | 5300 WESTVIEW DRIVE-SUITE 405, FREDERICK, MD 21703 |
| KEYSTONE STRATEGY, LLC | 200 WHEELER ROAD, BURLINGTON, MA 01803 |
| KEYSTONE STRATEGY, LLC | 400 OYSTER POINT BOULEVARD,SUITE 204, SOUTH SAN FRANCISCO, CA 94080 |
| KEYUR SHAH | B/42, DATTANI APPT. NO.4,PAREKHNAGAR, S.V.ROAD,NEAR FIRE BRIGADE, KANDIVALI (WEST),SV ROAD, KANDIVILI (W), MUMBAI -67, MAHARASHTRA,  400067 INDIA |
| KEYVAN AZAMI | 58C CLIFTON GARDENS, LONDON,  W9 1AU UK |
| KEYVAN AZAMI | 58C CLIFTON GARDENS, LONDON,  W9 1AU UNITED KINGDOM |
| KEYZERS,PETER | 96 BECQUEREL COURT,WEST PARKSIDE,GREENWICH MILLENNIUM VILLAGE, LONDON, GT LON, SE100QA UNITED KINGDOM |
| KFI K.K. | DAIDO SEIMEI KASUMIGASEKI BLDG,1-4-2,KASUMIGASEKI,CHIYODA-KU, TOKYO,  100-0013 JAPAN |
| KFI K.K. | DAIDO SEIMEI KASUMIGASEKI BLDG,1-4-2,KASUMIGASEKI,CHIYODA-KU, TOKYO, 13 100-0013 JAPAN |
| KFORCE.COM | PO BOX 277997, ATLANTA, GA 30384 |
| KFOURY,BRANDEN | 200 WATER STREET,APT. 2614, NEW YORK, NY 10038 |
| KFW BANKENGRUPPE | PALMENGARTENSTRASSE 5-9, 60325 FRANKFURT GERMANY,  99999 GERMANY |
| KFW INTERNATIONAL FINANCE INC | 1105 NORTH MARKET STREET, SUITE 1300,PO BOX 8985, WILMINGTON, DE 19899-8985 |
| KFW INTERNATIONAL FINANCE INC (EUR) | PALMENGARTENSTR 59, FRANKFURT AM MAIN,  60325 GERMANY |
| KG NORMAN LTD | UNIT 3 214 PURLEY WAY, CROYDON,  CRO4XG UK |
| KG NORMAN LTD | UNIT 3 214 PURLEY WAY, CROYDON,  CRO4XG UNITED KINGDOM |
| KGI ASIA LTD. | DAVID W. PARHAM, BAKER & MCKENZIE LLP,2300 TRAMMELL CROW CENTER,2001 ROSS AVENUE, DALLAS, TX 75201 |
| KGK JEWELLRY PVT LTD | FRANKLIN APARTMENT 5TH FLOOR,FLAT NO 53 PALI MALA ROAD,BANDRA W, MUMBAI, MH 400050 INDIA |
| KGM CIRCUIT SOLUTIONS, LLC | 30 WALL STREET,SUITE 1100, NEW YORK, NY 10005 |
| KGM CIRCUIT SOLUTIONS, LLC | 45 JOHN STREET,SUITE 410, NEW YORK, NY 10038 |
| KGM CONSULTING, INC. | 30 WALL STREET,SUITE 1101, NEW YORK, NY 10005 |
| KGM CONSULTING, INC. | 45 JOHN STREET, NEW YORK, NY 10038 |
| KHABINSKI,DMITRIY | 646 SEAVIEW AVENUE, STATEN ISLAND, NY 10305 |
| KHACHATRYAN, ASTGHIK | 1627 BLANCHARD CAMPUS CENTER, SOUTH HADLEY, MA 01075 |

| Claim Name | Address Information |
|---|---|
| KHACHATRYAN,ASTGHIK M. | 69-71 PEEL STREET, CENTRAL, H,   HONG KONG |
| KHADE,MILIND SHIVAJI | 1106 BLUEBERRY COURT, EDISON, NJ 08817 |
| KHADEM,FARDAD | 24642 MONITA CIRCLE, LAGUNA NIGUEL, CA 92677 |
| KHADEM,VARQA KIYYAN | 2 PALM COURT,40-42 FITZJOHN'S AVENUE, LONDON, GT LON,  NW3 5LY UNITED KINGDOM |
| KHADERI, FASIHA | 1693 EAST STRATO DRIVE, SANDY, UT 84093 |
| KHADERI,FASIHA NIKKATH | 10247 HIGHLAND MEADOW CIR.,UNIT 208, PARKER, CO 80134 |
| KHADILKAR,DEEPY B | OM SHRI GANESH CHSL, 1ST FLOOR FLAT NO:,DAHANUKAR WADI, GOKHALE ROAD, OPP : MILA,KANDIVALI(W), MUMBAI, MH 400067 INDIA |
| KHAI HOANG | FLAT 3 ANGEL COURT,9-11 LOAMPIT HILL, LEWISHAM,  SE13 7TH UNITED KINGDOM |
| KHAI HOANG | 113 BROOK LANE, BLACKHEATH,  SE3 0EA UNITED KINGDOM |
| KHAILANI,AJAY | BUILDING NO. 1, FLAT NO. 30,MAYA NAGAR CHS,KOPRI COLONY, THANE (E), MH 400607 INDIA |
| KHAIMOVA, SUSANNA | 65-32, 110 STREET, FOREST HILLS, NY 11375 |
| KHAIRA,SHINDY | 224 RUSKIN PARK HOUSE, CHAMPION HILL, GT LON,  SE5 8TG UNITED KINGDOM |
| KHAIRNAR,KETAN D | POKHRAN ROAD 2,F-2/204, LOK UPVAN 2,POKHRAN ROAD 2, THANE, MH 400607 INDIA |
| KHAIRNAR,TUSHAR | F-2/204, LOK UPVAN PHASE 2,POKHRAN RAOD NO. 2,THANE, THANE, MH 400610 INDIA |
| KHAIT,YEVGENY | 1347 77TH STREET, BROOKLYN, NY 11228 |
| KHAITAN & CO | MEHER CHAMBERS,4TH & 5TH FLOORS,RK MARG BALLARD ESTATE, MUMBAI, INDIA,  400038 INDIA |
| KHAITAN, ANUPAM | 174 LINDEN STREET,SUITE E2, NEW HAVEN, CT 06511 |
| KHAITAN, VAIDEHI | P.O. BOX 96436, DURHAM, NC 27708 |
| KHAITAN,ANKIT | KHATIAN HOUSE,HARIHAR PRASAD MARG,DAUDPUR, GORAKHUR, UP 273001 INDIA |
| KHAITOV,OLEG | 147-03 HOOVER AVENUE,APARTMENT B, BRIARWOOD, NY 11435 |
| KHAKI,NICKY | 16 ABINGDON SQUARE,APARTMENT 1C, NEW YORK, NY 10014 |
| KHAKPOUR,REZA J. | 1277 MONTEGO, #44, WALNUT CREEK, CA 94598 |
| KHALE,SANJANA | 1, APARNA SHAILESH,ADARSH COLONY,OPP. KOPRI POST OFFICE, MUMBAI, MH 400603 INDIA |
| KHALED ABDEL-AZIZ | 64 PARKMORE CLOSE, WOODFORD GREEN,ESSEX,  IG8 0SL UNITED KINGDOM |
| KHALED ABDEL-AZIZ | 349 WELLINGTON ROAD SOUTH, HOUNSLOW,  TW4 5HU UNITED KINGDOM |
| KHALED ABDEL-AZIZ | 99 UXBRIDGE ROAD,2ND FLOOR, LONDON,  W12 8NL UNITED KINGDOM |
| KHALED ABDEL-AZIZ | 99 UXBRIDGE ROAD,2ND FLOOR,SHEPHERDS BUSH, LONDON,  W12 8NL UNITED KINGDOM |
| KHALED ABDEL-AZIZ | 4 BAMBOROUGH GARDENS, LONDON,  W12 8QN UNITED KINGDOM |
| KHALID ABOULFOUIOUD | FLAT 7, 202 GREAT SUFFOLK STREET, LONDON,  SE1 1NY UNITED KINGDOM |
| KHALID CONSTRUCTIONS | G-2 DHARAM BANDAN,S.V ROAD SANTACRUZ  W, MUMBAI, MH 400054 INDIA |
| KHALID KHAN | 3 RED POST HOUSE,HILDA ROAD, EAST HAM, LONDON,  E6 1DD UK |
| KHALID KHAN | 3 RED POST HOUSE,HILDA ROAD, EAST HAM, LONDON,  E6 1DD UNITED KINGDOM |
| KHALID SEMPER | 28 JAMES STREET,APT. #3, NEWARK, NJ 07102 |
| KHALID,ARSALAN | 923 VAN HOUTEN AVE.,APARTMENT # B3, CLIFTON, NJ 07013 |
| KHALID,MUHAMMAD | 201 PLAZA DRIVE, WOODBRIDGE, NJ 07095 |
| KHALID,SAFINA | 5 CUMBRIAN WAY, HIGH WYCOMBE,  HO135RY UNITED KINGDOM |
| KHALIF,SIMON | 573 GRAND STREET,D1206, NEW YORK, NY 10002 |
| KHALIFA,TARIQ | 18 COMMODORE HOUSE,BATTERSEA REACH,JUNIPER DRIVE, LONDON, GT LON,  SW18 1TW UNITED KINGDOM |
| KHALIL A. KANAAN | 132 DUXBURY ROAD, PURCHASE, NY 107 |
| KHALIL, SAAD AHMAD | 1022 CHAPEL STREET,APT# 203, NEW HAVEN, CT 06510 |
| KHALIL,MARY A | 18921 J&J LANE, YORBA LINDA, CA 92886 |
| KHALIL,SAAD A. | 150 EAST 44TH STREET,APARTMENT 51E, NEW YORK, NY 10017 |
| KHALILI,FARID | 18 RAMSEY ROAD, GREAT NECK, NY 11023 |
| KHALIQ,NAVID | 189 RICHMOND ROAD,LEYTONSTONE, LONDON, GT LON,  E11 4DA UNITED KINGDOM |
| KHALLEEL,YASMIN | 103-31 109TH STREET, RICHMOND HILL, NY 11419 |

| Claim Name | Address Information |
|---|---|
| KHAMBAY, MANDEEP | 320 WEST 96TH STREET, APT 2D, NEW YORK, NY 10025 |
| KHAMKAR, AMEETA | 6, SARJU COTTAGE, LATIF COMPD, KONDIVITA, M.I.D.C, MUMBAI, MH 400059 INDIA |
| KHAN INTERIOR & FURNITURE | 2/B, INDIRA NIWAS, GAMDEVI ROAD, BHANDUP W, MUMBAI, MH 400078 INDIA |
| KHAN MOHAMMED G | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| KHAN MOHAMMED G | 399 PARK AVENUE, NEW YORK, NY 10022 |
| KHAN SUJAT M | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KHAN SUJAT M | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KHAN, HASSAAN | 820 JONES ST, APT #15, SAN FRANCISCO, CA 94109 |
| KHAN, KHYUME | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KHAN, MAHREEN | 362 MEMORIAL DRIVE # 339, CAMBRIDGE, MA 02139 |
| KHAN, MIRZA ALI | KEEFE CAMPUS CENTER, AC # 1566, AMHERST, MA 01002 |
| KHAN, MOHAMMAD AMIR AHHAD | 654 KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| KHAN, MUHAMMAD SHAHID | 4716 ELLSWORTH AVE, APT 721, PITTSBURGH, PA 15213 |
| KHAN, SAAD AHMED | 3099 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| KHAN, ZARA | 20 JUNIPER DRIVE, EAST GREENWICH, RI 02818 |
| KHAN, ZUHAIR | 9704 DELGADO WAY, AUSTIN, TX 78733-2660 |
| KHAN, AAMIR | JUMEIRAH ISLANDS, CLUSTER 40, VILLA 1, DUBAI,   UNITED ARAB EMIRATES |
| KHAN, ABBAS | 118 THE GLADE, SHIRLEY, CROYDON, SURREY,  CR0 7QE UNITED KINGDOM |
| KHAN, ABDUL H. | 16 LENORE ROAD, CALIFON, NJ 07830 |
| KHAN, ALI MOHAMMED | 128 NEW ATLAS WHARF, 3 ARNHEM PLACE, LONDON, GT LON,  E143ST UNITED KINGDOM |
| KHAN, AMIR A. | 215 EAST 24TH STREET, APARTMENT 120, NEW YORK, NY 10010 |
| KHAN, ANIS | 3, ST FRANCIS CHAWL, KEVNI PADA, S.V. ROAD, JOGESHWARI (WEST), MUMBAI, MH 400102 INDIA |
| KHAN, ARBAB | 81 PENWORTHAM ROAD, FURZEDOWN, LONDON,  SW166RH UNITED KINGDOM |
| KHAN, ARIF A | 2538 POPLAR STREET, BRONX, NY 10461 |
| KHAN, ASIF SHAIDAR | B-114/5, BANDRA GOVT COLONY, BANDRA (EAST), MUMBAI,  400051 INDIA |
| KHAN, ATHER J | 45 VIKING AVENUE, SOMERSET, NJ 08873 |
| KHAN, AZHAR | 13 WEST HOLM, HAMPSTEAD GARDEN SUBURB, LONDON, GT LON,  NW11 6LH UNITED KINGDOM |
| KHAN, FAISAL | FLAT NO. 37, 3RD FLOOR, BUILDING NO : R6, AJAGAONKAR FLATS, W.E. HIGHWAY, JOGESHWARI (E), MUMBAI, MH  INDIA |
| KHAN, FARIYAL | HOUSE NO. 76, KALINA KOLIVARY VILLAGE, SANTACRUZ (E), MUMBAI,  400098 INDIA |
| KHAN, FERUZA | 2851 48TH STREET, ASTORIA, NY 11103 |
| KHAN, FIROZ | 1157 MHB COLONY, ADASH NAGAR, JOGESHWARI (W), MUMBAI, MH 400102 INDIA |
| KHAN, HAMMAD | 6 GALAXY BUILDING, 5 CREWS STREET, LONDON, GT LON,  E14 3SP UNITED KINGDOM |
| KHAN, HARIS | 41 VIKING AVE, SOMERSET, NJ 08873 |
| KHAN, IBRAHIM | HAZRAT SHAH BABA FAKHRUDDIN LANE, MAHIM, MUMBAI, MH 400016 INDIA |
| KHAN, JAWAD M. | 102-45 86TH AVENUE, RICHMOND HILL, NY 11418 |
| KHAN, KABEER | 42 CEDAR LANE, C3, OSSINING, NY 10562 |
| KHAN, KUSHAL | 200 BOWERY #4E, NEW YORK, NY 10012 |
| KHAN, MAHFOOZ | 303 VILLA ENDOU, 3-5 MINATO, ICHIKAWA-SHI, 12 272-0131 JAPAN |
| KHAN, MASOOD A. | 1-1-3 SEISHINCHO, #507 MINAMI HEIGHTS, EDOGAWA-KU, 13 134-0087 JAPAN |
| KHAN, MOHAMMAD NADEEM | 20 BREWSTER CIRCLE, OLD BRIDGE, NJ 08857 |
| KHAN, MOHAMMED B. | 1101 BELLE FACE NISHI AZABU, 3-5-10 NISHI AZABU, MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| KHAN, MOHD IMRAN | 402, EMP - 65, EVERSHINES APPARTMENT - SECTOR I, THAKUR VILLAGE, KANDIWALI EAST, GOKULSHA, GOREGAON, MUMBAI,  400101 INDIA |
| KHAN, MUHAMMAD FARHAN | 92-18 54TH AVENUE, ELMHURST, NY 11373 |
| KHAN, NADEEM ASIF | YUNHE JIE 5-4, TAIPEI,   TAIWAN |

| Claim Name | Address Information |
|---|---|
| KHAN, NAYEF | 46 MARLBOROUGH COURT, PERMBROKE ROAD, LONDON, GT LON,  W86DF UNITED KINGDOM |
| KHAN, NAZIA | DRONAGIRI A/3, MODERN USHA COLONY, EVERSHINE NAGAR, MALAD (W), MUMBAI, MH 400064 INDIA |
| KHAN, NOMAN AHMED | 601 , C , GOYAL PLAZA, NEAR SHIVHAR GARDEN, MIRA-BHAYANDER ROAD MIRA ROAD(E), MUMBAI,    INDIA |
| KHAN, PARVEZ | 004, MAKHDOOM SEA PALACE, CADELL ROAD, OPP TO KAPAD BAZAR, CADELL ROAD, MAHIM, MAHIM (W), MUMBAI,  400016 INDIA |
| KHAN, RAHELA | 703, HILL PARK TOWER B2, JOGESHWARI WEST, MUMBAI, MH 400102 INDIA |
| KHAN, RIAZ | 86 ARUNDEL AVENUE, EPSOM, SURREY,  KT17 2RL UNITED KINGDOM |
| KHAN, RUBABA | FLAT 9, FAWLEY LODGE, 1, MILLENNIUM DRIVE, LONDON, GT LON,  E14 3GA UNITED KINGDOM |
| KHAN, SABINA | 13 CHEMIN DU MARAIS, FOUNEX, VD 1297 SWITZERLAND |
| KHAN, SALIM | 401 MAIN ST, APT 2A, METUCHEN, NJ 08840 |
| KHAN, SAMAR | 20 LION COURT, MAGDALEN STREET, LONDON, GT LON,  SE1 2EN UNITED KINGDOM |
| KHAN, SANA | 34 ADELAIDE ROAD, HIGH WYCOMBE, BUCKS,  HP13 6UW UNITED KINGDOM |
| KHAN, SHABNAM | 35 KELVIN CLOSE, HIGH WYCOMBE, BUCKS,  HP13 5ST UNITED KINGDOM |
| KHAN, SHAFAAT | 280 HENDERSON STREET, APT. 3A, JERSEY CITY, NJ 07302 |
| KHAN, SHAHINA | 144 ORCHARD RISE WEST, BLACKFEN,  DA158TB UNITED KINGDOM |
| KHAN, SHAMA | 34 THEATRE BUILDING, 1 PATON CLOSE, LONDON, GT LON,  E32QE UNITED KINGDOM |
| KHAN, SHARAKET | 19 OAK GREEN ROAD, AYLESBURY, BUCKS,  HP21 8LJ UNITED KINGDOM |
| KHAN, SOHAIL | LANSDOWNE HOUSE, FLAT 6, LANSDOWNE ROAD, LONDON, GT LON,  W11 3LP UNITED KINGDOM |
| KHAN, TABREJ | 701, BUILDING NO 4, PAREL SHIVSMRITI CHS, DR. E. MOSES ROAD, WORLI, WORLI, MUMBAI,    INDIA |
| KHAN, WAQAR AFZAL | 5 ACORN CLOSE, HIGH WYCOMBE, BUCKS,  HP13 6XE UNITED KINGDOM |
| KHAN, ZAMEER H. | 25-GREEN ACRES AVENUE, EAST BRUNSWICK, NJ 08816 |
| KHAN, ZARA | 2349 BROADWAY, ASTORIA, NEW YORK, NY 11106 |
| KHAN-ASGARI, SHEREEN | 13 SAN RAFAEL, LAGUNA NIGUEL, CA 92677 |
| KHANANUSAPKUL, PHANWADEE | 24 MAIN MILL, MUMFORD MILL, GREENWICH HIGH ROAD, LONDON, GT LON,  SE10 8ND UNITED KINGDOM |
| KHANCHANDANI, RAVI | FLAT NO 103, HILLQUEEN APT., O.T. SECTION, ULHASNAGAR, ULHASNAGAR, THANE DISTRICT, MH 421004 INDIA |
| KHANDELWAL, AMIT | 403 DELUCA ROAD, BELLEVILLE, NJ 07109 |
| KHANDELWAL, ANKIT | 70, MEDLAND HOUSE, BRANCH ROAD, LIMEHOUSE, LONDON, GT LON,  E14 7JT UNITED KINGDOM |
| KHANDELWAL, ANSHUL | D-602, BLUE FIELDS, PACIFIC ENCLAVE, G.L. COMPOUND, POWAI, MUMBAI, MH 400076 INDIA |
| KHANDELWAL, ANUJ | C-105 KRISHNA HEIGHTS, UPPER GOVIND NAGAR, MALAD EAST, MUMBAI,  400097 INDIA |
| KHANDELWAL, KARN | 22 SUSAN CONSTANT ROAD, 14 NEW PORT AVENUE, LONDON, GT LON,  E14 2DL UNITED KINGDOM |
| KHANDELWAL, MOHIT | 520W, 43 STREET, 10-AVENUE, NEW YORK, NY 10036 |
| KHANDELWAL, NAPOLEON | SUR NO.111/1 SHANTI NAGAR CORNER, ALAND, PUNE, MH 411006 INDIA |
| KHANDELWAL, NITIN | 603, DAFFODIL, VASANT VALLEY, MALAD(EAST), MUMBAI, MH 400097 INDIA |
| KHANDELWAL, PANKAJ | AVALON COVE, 444 WASHINGTON BLVD, #1202, JERSEY CITY, NJ 07310 |
| KHANDELWAL, ROHIT | 501, WHISPERING WOODS, POWAI VIHAR, POWAI, MUMBAI,  400076 INDIA |
| KHANDELWAL, SATYAM | C/O GUWAHATI TEA WAREHOUSING (P) LTD., G.S. ROAD, DISPUR, GUWAHATI,  781005 INDIA |
| KHANDELWAL, VARUN | FLAT NO.8/9, MODEL TOWN HOUSING SOCIETY, MAHAKALI CAVES ROAD, ANDHERI(E), MUMBAI,  400093 INDIA |
| KHANDELWAL, VINAY | 444 WASHINGTON BOULEVARD, APT. #6242, AVALON COVE, JERSEY CITY, NJ 07310 |
| KHANDMAA BATTAGLIA | 21 COLONIAL COURT, HIGH BRIDGE, NJ 08829 |
| KHANH THU THI PHAM | 161 EAST 91ST STREET, APT 5G, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| KHANNA HOTELS PVT. LTD. | 197, D.N. NAGAR,ANDHERI (WEST), MUMBAI, MH 400053 INDIA |
| KHANNA, AKSHAY, K. | 3385 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| KHANNA, VIVEK | 41 HAWTHORN STREET #26, CAMBRIDGE, MA 02138 |
| KHANNA,CHANDAN | 53 RUE GRANDE,RECLOSES, FONTAINBLEAU, 77 77760 FRANCE |
| KHANNA,KUNAL | BLDG # 6, FLAT # 801,LAKE HEIGHTS, A.S. MARG,NEXT TO SHIPPING CORP OF INDIA, POWAI, MUMBAI, MH 400076 INDIA |
| KHANNA,MEDHA | 99 VANGUARD BUILDING,MILLENNIUM HARBOUR,18 WESTFERRY ROAD, LONDON, GT LON, E14 8LZ UNITED KINGDOM |
| KHANNA,RAJA | 2590 SIBEL CIRCLE, LANSDALE, PA 19446 |
| KHANNA,RESHMA | MANGALYA SOC, 7/15, 10TH ROAD,JVPD SCHEME,MUMBAI, MAHARASHTRA,  400049 INDIA |
| KHANNA,RITIKA | 200 CHAMBERS STREET,APARTMENT 2-N, NEW YORK, NY 10007 |
| KHANNA,ROHIT | FLAT NO. 403; C WING,VALENTINE APRTMENT(B-I); PIMPRIPADA,MALAD(EAST), MUMBAI, MH 400097 INDIA |
| KHANNA,SHILPI | 802,ZARA,NAHAR AMRIT SHAKTI,POWAI,POWAI, MUMBAI,  72 INDIA |
| KHANOLKAR, KUNDAN | BUILDING A, FLAT 201 PARIVAR CHS, NEHRU,BEHIND SBI BANK,KANJUR MARG (EAST), MUMBAI, MH 400042 INDIA |
| KHANOLKAR, YOGESH | P-2/14,SUNDER NAGAR,S.V.ROAD, MALAD (W), MUMBAI, MAHARASHTRA, MH 400064 INDIA |
| KHANOM, HENA | 47 DELLFIELD, ST ALBANS,  AL1 5HA UNITED KINGDOM |
| KHANS,RABIA AHMED | 2 ELLESMERE AVENUE,MILL HILL, LONDON, GT LON,  NW7 3EU UNITED KINGDOM |
| KHANUK, RUSSEL | 95 LANCASTER AVE, BROOKLYN, NY 11223 |
| KHANVILKAR,DHIRAJ N | B - 35, 201 A  - WING, GOKULDHAM,GOREGAON (E), MUMBAI, MH 400063 INDIA |
| KHARAS, KHUSHNUM | MIDDLEBURY COLLEGE,BOX 2497, MIDDLEBURY, VT 05753 |
| KHARAS, KHUSHNUM | 1065 LEXINGTON AVENUE,APT 11A, NEW YORK, NY 10021 |
| KHARAT,VARSHA | 23 / 794 TILAK NAGAR CHEMBUR, MUMBAI, MH 400089 INDIA |
| KHARBANDA, RAJAT | B-601, KAUSTUBH USHA COLONY,EVERSHINE NAGAR, OFF LINK ROAD,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| KHARBOUCH, SOPHIA | 203 HITHERCROFT ROAD,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP13 5RB UNITED KINGDOM |
| KHARE,ABHISHEK | LBS RD, BHANDUP WEST,FLAT NO 1003, BLUE LOTUS, JOY HOMES,BEHIND DENA BANK, OFF LBS MARG, BHANDUP, MUMBAI, AN 400078 INDIA |
| KHARE,ASEEM | A-101,REGENCY PARK,NAHAR&#039;S AMRIT SHAKTI, POWAI, MUMBAI,  400072 INDIA |
| KHARE,DEEPASHRI | D-1101, LAKE FLORENCE,PHASE I, LAKE HOMES,NEAR GOPAL SHARMA HIGH SCHOOL, MALAD (WEST), POWAI, MH 400076 INDIA |
| KHARE,PRABODH | B-102/ PNG, NEAR CUSTOMS COLONY,POWAI, MUMBAI, MH 400076 INDIA |
| KHARVI,SONALI | SONABAI WADI,NEAR METAL BOX COMPANY NO. 2,DEONAR, MUMBAI, MH 400088 INDIA |
| KHARVI,SWAPNIL | SONABAI WADI NEAR METAL BOX COMPANY NO-2,DEONAR, MUMBAI,  400088 INDIA |
| KHARY BARNES | 138-79 FRANCIS LEWIS BOULEVARD,APARTMENT 198, ROSEDALE, NY 11422 |
| KHARY O. FRANCIS | 143 EAST 35TH STREET,UPSTAIRS, NEW YORK, NY 10016 |
| KHARY O. FRANCIS | 148 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| KHASIDY,GARRY | 15 RODMARTON STREET, LONDON,  W1U8BL UNITED KINGDOM |
| KHATAVKAR,SANKET | ,B3,KRISHNA VIHAR,NAVAGAON,L.M.ROAD,DAHIS, MUMBAI,  400068 INDIA |
| KHATAW,ALIKASSIM | 4 CASTLETON HOUSE,PIER STREET, LONDON, GT LON,  E14 3HU UNITED KINGDOM |
| KHATCHATRIAN,ANDRANIK | 1816 N ORLEANS, CHICAGO, IL 60614 |
| KHATI,MANGESH | B-11, SILVENIA APARTMENT,SAVARKAR NAGAR,P O J K GRAM, THANE, MH 400606 INDIA |
| KHATI,MEHUL | MCMILLAN STUDENT VILLAGE,CREEK ROAD,DEPTFORD, LONDON, GT LON,  SE83BU UNITED KINGDOM |
| KHATKHATE,SIDDHARTH | 25 RIVER DRIVE SOUTH,APT. 2102, JERSEY CITY, NJ 07310 |
| KHATPE,MAHESH G | A/36, AMARDEEP,D.L ROAD,KALACHOWKI, DADAR(W), MUMBAI, MH 400033 INDIA |
| KHATRI,ANILKUMAR | MG 110/17 THAKKER BAPPA COLONY,NEAR SANGAM RESTAURANT,CHEMBUR, MUMBAI,  400071 INDIA |
| KHATRI,ASHOK | 301/22- CHANDRESH ACCORD CHS,MIRA - BHAYENDER ROAD,MIRA-ROAD (E), THANE, MH 401107 INDIA |

| Claim Name | Address Information |
|---|---|
| KHATRI,HEENA | 2, RAM DARSHAN SOCIETY,PARSIWADI, BAKERY LANE,KOPRI COLONY, THANE EAST, MH 400603 INDIA |
| KHATRI,MANISH | FLAT 2, 8B UNION ROAD, WEMBLEY, MDDSX,  HA0 4AU UNITED KINGDOM |
| KHATRI,NILESH AMRITLAL | FLAT 3, 7 STANHOPE GARDENS,HIGHGATE, LONDON, GT LON,  N65TT UNITED KINGDOM |
| KHATRI,SHAHZAMAN | 4 OAKVILLE ST, STATEN ISLAND, NY 10314 |
| KHATRI,SITAL | 62-54 97TH PLACE,APARTMENT 7L, REGO PARK, NY 11374 |
| KHATSANSKY,ANNA | 9281 SHORE ROAD,APT 204, BROOKLYN, NY 11209 |
| KHATTAR WONG | 80 RAFFLES PLACE #25-01 UOB PLAZA 1,SINGAPORE, ,  048624 SINGAPORE |
| KHATU,ONKAR | 2/5 PADMAVATI SOCIETY, S.V.ROAD,UNNAT NAGAR-2,GOREGAON(WEST), MUMBAI, MH 400062 INDIA |
| KHATUN,HUSNA | 48 WHITETHORN STREET, LONDON, GT LON,  E34DB UNITED KINGDOM |
| KHAVANEKAR,ABHIJEET | 280 MARIN BLVD,APT 19J, JERSEY CITY, NJ 07302 |
| KHAWAR BUTT | 23-4A WINDING WOOD DRIVE, SAYERVILLE, NJ 08872 |
| KHAYAT,YOUSSEF | 275 STATE ST,APT. 3C, HACKENSACK, NJ 07601 |
| KHEAV,SOEUTH | 751 LAS PALMAS DR., IRVINE, CA 92602 |
| KHEDEKAR,PRIYA | 1-1010 RIVER COURT, JERSEY CITY, NJ 07310 |
| KHEMEKA E. BECKFORD | N/A, , NY |
| KHEMEKA E. BECKFORD | 129 CARLTON AVENUE,APARTMENT 32, JERSEY CITY, NJ 07306 |
| KHEMEKA E. BECKFORD | 375 E 205TH STREET,APARTMENT 5C, NEW YORK, NY 10467 |
| KHEMEKA E. BECKFORD | 375 E. 205TH STREET, APT.5C, BRONX, NY 10467 |
| KHEMKA,ADITYA | C801, PALM SPRING SOCIETY, LINK ROAD,NEXT TO DMART, BEHIND CROMA SHOWROOM,MALAD WEST, MUMBAI,  400064 INDIA |
| KHEMKA,ANIRUDH | FLAT 117, NEW PROVIDENCE WHARF,1, FAIRMONT AVENUE, LONDON, GT LON,  E14 9PL UNITED KINGDOM |
| KHEMLANI,RAJIV | LOS MANANTIALES,EDF. GOYA, TORREMOLINOS, 29 29620 SPAIN |
| KHEMLANI,SUNAINA NARESH | 6C, 126 AUSTIN ROAD,TSIM SHA TSUI,KOWLOON, HONG KONG,  CHINA |
| KHEMRAJ,CHRISTINA | 264-10 85TH AVENUE, FLORAL PARK, NY 11001 |
| KHENG,DANIEL | FLAT 1,23 WEST TENTER ST, LONDON, GT LON,  E1 8DT UNITED KINGDOM |
| KHER,SWAPNIL | 186 EAST GAJANAN  HO SO,STATION ROAD,KARAD, KARAD,  415124 INDIA |
| KHER,YOGESH | 10 HASKEL DRIVE, PRINCETON JUNCTION, NJ 08550 |
| KHETAN,JAGRITI | 402-V, ANMOL APTS.,SIR M.V ROAD,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| KHETAN,NIKEETA | 12905 SUTTERS LANE, BOWIE, MD 20720 |
| KHETANI,SHEILA | 11 CHALGROVE CRESCENT,CLAYHALL, ILFORD, ESSEX,  IG5 0LX UNITED KINGDOM |
| KHETARPAL SHAMILA H | 1724 W BEACH AVENUE, CHICAGO, IL 60622 |
| KHETLE,SANDIP | A-601, VIHANG PARK,NEAR LAXMI PARK, PL DESHPANDE ROAD,SHASTRI NAGAR, THANE(W), MUMBAI, MH 400606 INDIA |
| KHG PARTNERS LIMITED | 5 ST JOHNS LANE, LONDON,  EC1M 4BH UK |
| KHG PARTNERS LIMITED | 5 BREAMS BUILDINGS, LONDON,  EC4A 1DY UK |
| KHG PARTNERS LIMITED | 5 ST JOHNS LANE, LONDON, GT LON,  EC1M 4BH UNITED KINGDOM |
| KHG PARTNERS LIMITED | 5 BREAMS BUILDINGS, LONDON,  EC4A 1DY UNITED KINGDOM |
| KHIABANI,ALI A. | 3400 AVENUE OF THE ARTS,#C116, COSTA MESA, CA 92626 |
| KHICHI,SUNIL | ALIKA MORISHITA 2, #501,3-20-12 MORISHITA, KOTO-KU, 13  JAPAN |
| KHIDEKEL,INNA | FLAT 8, 15 GREYCOAT PLACE, WESTMINSTER, GT LON,  SW1P 1SB UNITED KINGDOM |
| KHIL LOTUS SUITES INCOME ACCOUNT | ANDHERI KURLA ROAD,INTERNATIONAL AIRPORT ZONE,ANDHERI E, MUMBAI, MH 400059 INDIA |
| KHILNANI,NAVIN | 76 EYRE COURT,3/21 FINCHLEY ROAD, LONDON, GT LON,  NW8 9TX UNITED KINGDOM |
| KHILONI SHAH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KHIROYA,KEVAL | NO 4 KINGS DRIVE, EDGWARE, MDDSX,  HA8 8EE UNITED KINGDOM |
| KHIROYA,VISHAL | 8 LIMESDALE GARDENS, EDGWARE, MDDSX,  HA8 5JA UNITED KINGDOM |
| KHIRSARIYA,NEEL | 150-35 87TH ROAD, JAMAICA, NY 11432 |

| Claim Name | Address Information |
|---|---|
| KHMILEVSKA, NATALIYA | 30 RIVER COURT,2501, JERSEY CITY, NJ 07310 |
| KHMILEVSKA, NATALIYA | 30 RIVER COURT,APT.2501, JERSEY CITY, NJ 07310 |
| KHODABIN,REZA | 8 PASSAGE LOYSEL, CHERBOURG, 50 50100 FRANCE |
| KHODER HASSOUN | 15601 E CASPIAN CIR,304, AURORA, CO 80013 |
| KHODER HASSOUN | 10184 PARK MEADOWS DR,1307, LONE TREE, CO 80124 |
| KHODER HASSOUN | 1549 BRIGADOON PARK DR, WEST JORDAN, UT 84088 |
| KHOKHER,TAHIRA | 31 ARNISON AVENUE, HIGH WYCOMBE, BUCKS,  HP13 6DD UNITED KINGDOM |
| KHOKHOBAYA,TIMUR | 137 LINCOLN AVENUE, ELMWOOD PARK, NJ 07407 |
| KHONA,KEVIN RAMESH | 6410 CANNON DRIVE, MECHANICSBURG, PA 17050 |
| KHOO,CHIEW CHENG | 28B FLOURISH COURT,30 CONDUIT ROAD,MID-LEVELS, HONG KONG,   CHINA |
| KHOO,EUGENE | BLK 429,TAMPINES STREET 41,#06-495, SINGAPORE,  520429 SINGAPORE |
| KHOO,KEVIN | 16 WALKER CLOSE,NEW SOUTHGATE, LONDON, GT LON,  N11 1AQ UNITED KINGDOM |
| KHOO,KOK KHENG | BLK 24, HOUGANG AVE 3,#04-404, SINGAPORE,  530024 SINGAPORE |
| KHOPATKAR,GURUKESH | PARIJAT B-31,NEW MANDALA,BARC COLONY, MUMBAI,  400-0094 INDIA |
| KHORSAND-RAVAN,FARINAZ | 28 OBSERVATORY AVE, NORTH PROVIDENCE, RI 02911 |
| KHOSLA, ATUL | 13617 KNOBHILL CT., MIDLOTHIAN, VA 23114 |
| KHOSLA, DEVIN | 600 N MCCLURG COURT, #3901 A, CHICAGO, IL 60611 |
| KHOSLA,NEHA | 11, SATYA SADAN ,PRABHAT COLONY,NEAR YOGA ASHRAM,SANTACRUZ EAST, MUMBAI, MH INDIA |
| KHOT,AARTI PRAKASH | 3RD FLOOR,SHIV SHAKTI CPHSG,HANUMAN NAGAR, OFF M G RD,GOREGAON WEST, GOREGAON (W), MUMBAI,  400090 INDIA |
| KHOT, AKSHATA | P/S/MHB/112, KALYAN COMMITEE,HANUMAN NAGAR,OFF M.G. ROAD, GOREGOAN(W), MUMBAI, MH 400090 INDIA |
| KHOURY,DAVID | FLAT 27, CAMERON HOUSE,ST. JOHNS WOOD TERRACE,ST. JOHNS WOOD, LONDON, GT LON, NW8 6LR UNITED KINGDOM |
| KHOURY, PAUL | 133 RUE SAINT DOMINIQUE, PARIS, 75 75007 FRANCE |
| KHRENOV,VLADIMIR | 25, BANK ST, LONDON,  E14 5LE RUSSIAN FEDERATION |
| KHRISTINE K. PAPE | 2869 SOUTH FAIRVIEW ST. H,N/A,N/A, SANTA ANA, CA 92704 |
| KHRISTINE K. PAPE | 1556 BRUIN BARK LN, SANTA ANA, CA 92707 |
| KHRISTINE K. PAPE | 2869 SOUTH FAIRVIEW ST. H, SANTA ANA, CA 92707 |
| KHRISTINE K. PAPE | 2869 SOUTH FAIRVIEW ST. H,N/A,N/A, SANTA ANA, CA 92794 |
| KHRYSTYUK, LEANNA | 2157 RIDGE AVE.,3A, EVANSTON, IL 60201 |
| KHRYSTYUK,OLENA M. | 777 FOSTER,APARTMENT 4J, BROOKLYN, NY 11230 |
| KHUDIJA KHAN | 330A BATH ROAD, SLOUGH,  SL1 6JA UK |
| KHUDIJA KHAN | 330A BATH ROAD, SLOUGH,BERKS,  SL1 6JA UNITED KINGDOM |
| KHULLAR,RUSTAM | 502, A-WING, GUNDECHA HEIGHTS, LBS MARG,KANJURMARG (W), MUMBAI, MH 400078 INDIA |
| KHULLAR,SAVINA | 9 GARDEN VIEW, RANCHO SANTA MARGARITA, CA 92688 |
| KHUN,PISEY ADA | 381 BROAD ST. APT 1302, NEWARK, NJ 07104 |
| KHUNTI,DALVINDER | 87B STANHOPE ROAD, BURNHAM, BERKS,  SL1 6JR UNITED KINGDOM |
| KHURANA,BRIJ | 1086 FRIST CAMPUS CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| KHURANA,JAIPARAN SINGH | CAREER DEVELOPMENT AND PLACEMENT OF,NEW TEACHING BLOCK,IIM CALCUTTA, DIAMOND HARBOUR ROAD, WB 700104 INDIA |
| KHURANA,MONIKA | 16 , 11 A,NNP - 6, GOREGAON EAST,NEAR DINDOSHI, GOREGAON (E), MUMBAI,   INDIA |
| KHURANA,PRABHJOT | 6 BERNADETTE CIRCLE, MONMOUTH JUNCTION, NJ 08852 |
| KHURANA,PRANAY | 2002 NORTH OAKS BLVD, NORTH BRUNSWICK, NJ 08902 |
| KHURANA,PRIYANKA | 190, FIRST FLOOR,DR. MUKHERJEE NAGAR, DELHI,  110009 INDIA |
| KHURANA,YASHWIN | FLAT 4, 11 SHELDON SQUARE,PADDINGTON, LONDON, GT LON,  W2 6DQ UNITED KINGDOM |
| KHURRAM AKRAM | 14B STORMONT ROAD, LONDON,  SW11 5EN UNITED KINGDOM |
| KHUSHI ENTERPRISES | #36, BHAWANI, 6TH FLOOR ,OPP.SOLITAIRE CORPORATE PARK,BEHIND CRYSTAL PLAZA |

| Claim Name | Address Information |
|---|---|
| KHUSHI ENTERPRISES | CHAKALA ROAD, ANDHERI EAST MUMBAI, MH 400099 INDIA |
| KHUSHI EXPORTS | SHOP NO 6, SHANKAR DHAM,SUNDARVAN COMPLEX,OFF LOKANDWALA LINK ROAD,ANDHERI(WEST), MUMBAI, MH 400053 INDIA |
| KHUSHNAZ M RASHID | 26TH B/ BAHARISTAN BLDG,ABOVE CANARA BANK,VIKHROLI (W), THANE DISTRICT, MH 400083 INDIA |
| KHUSHNAZ M RASHID | 26TH B/ BAHARISTAN BLDG,ABOVE CANARA BANK., THANE DISTRICT, MH 400083 INDIA |
| KHUSHNUM KHARAS | 15, NEPEANSEA ROAD,KATGARA HOUSE, MUMBAI, MH 400036 INDIA |
| KHUSHNUM KHARAS | 63 WALL STREET,APT # 416, NEW YORK, NY 10005 |
| KHUSHNUM KHARAS | 1065 LEXINGTON AVENUE,APT 10A (C/O DANIEL LEITER), NEW YORK, NY 10021 |
| KHUSHNUM KHARAS | 1065 LEXINGTON AVENUE,APT 11A (C/O DANIEL LEITER), NEW YORK, NY 10021 |
| KHUSHROO PARDIWALLA | 220 TARDEO ROAD,REWARD BUILDING, 4TH FLOOR,B BLOCK, MUMBAI, MH 400007 INDIA |
| KHUTORSKY,MICHAEL | 201 EAST 83RD STREET,APT 12C, NEW YORK, NY 10028 |
| KHYATI AJAY MANDALIA | 212-B LIBERTY PARK,QUEENS ROAD, COVENTRY,  CV1 3GX UNITED KINGDOM |
| KHYUME, KHAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KI FUDOSAN | 2-4-6 AWAJI-CHO,KANDA,CHIYODA-KU, TOKYO, 13  JAPAN |
| KI,HO | 308 GREEN FERN CIRCLE, BOONSBORO, MD 21713 |
| KIA HUAT ALAN HENG | BLK 650 WOODLANDS RING ROAD,#05-420, ,   SINGAPORE |
| KIA L HANSARD | 2437 DUKE STREET, HARRISBURG, PA 17104 |
| KIA S BLUNT | 1416 HUNTINGTON ST,#1, HUNTINGTON BEACH, CA 92648 |
| KIA S BLUNT | 303 WEST CHARTRES STREET, ANAHEIM, CA 92805 |
| KIA WELLS | 3300 PALMER AVENUE,APARTMENT 121, BRONX, NY 10475 |
| KIAMA MUNICIPAL COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| KIAMA MUNICIPAL COUNCIL | ATTN: PHIL MISON, |
| KIAN ER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KIAN, TSU TE | 2/F 1A TAK HING ST,  ACCOUNT NO. XS0339763996  ,   HONG KONG |
| KIANG, DENISE | 1515 HINMAN AVE,APT 3E, EVANSTON, IL 60201 |
| KIANG,DENISE L. | 777 SIXTH AVENUE,APARTMENT 11E, NEW YORK, NY 10001 |
| KIANOVSKY,EMILIA | 505 ELMWOOD AVENUE, APT G-2, BROOKLYN, NY 11230 |
| KIARA HAMMOND | 1 HARBORSIDE PLACE #640, JERSEY CITY, NJ 07311 |
| KIAWAH ISLAND RESORT | 12 KIAWAH BEACH DRIVE, KIAWAH ISLAND, SC 29455 |
| KIAWAH ISLAND RESORT | ONE SANCTUARY BEACH DRIVE, KIAWAH ISLAND, SC 29455 |
| KIDA, YUKINORI | 333 E ONTARIO ST.,APT 2007B, CHICAGO, IL 60611 |
| KIDA,TAKUMA | 4-4-8-605 HIGASHI-OOI, SHINAGAWA-KU, 13 140-0011 JAPAN |
| KIDA,YUKINORI | 3-2-13-1005 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| KIDD RAPINET SOLICITORS | ACCOUNTS DEPARTMENT,33 QUEEN STREET, MAIDENHEAD,  SL6 1NB UK |
| KIDD RAPINET SOLICITORS | ACCOUNTS DEPARTMENT,33 QUEEN STREET, MAIDENHEAD,  SL6 1NB UNITED KINGDOM |
| KIDD, ERIC | 235 HUDSON STREET,APT 504, HOBOKEN, NJ 07030 |
| KIDD,CASSANDRA | 329 EAST 90TH PLACE, CHICAGO, IL 60619 |
| KIDD,ERIK RONN | 2820 MCKINNON ST.,APT. 3117, DALLAS, TX 75201 |
| KIDD,GEORGINA | 11 ILEX CLOSE,HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP15 7RT UNITED KINGDOM |
| KIDD,MELISSA MARIE-HELENE | 10 ASHMEADE,HALE BARNS, ALTRINCHAM, CHES,  WA15 0DB UNITED KINGDOM |
| KIDD,STEVE | 8 WALTON ROAD,SIDCUP,KENT, ,  DA144LD UNITED KINGDOM |
| KIDD,STEVEN EDWARD JAMES | 61 MONTPELIER ROAD, PURLEY, SURREY,  CR8 2QF UNITED KINGDOM |
| KIDDE INDIA LIMITED | E-205,TTC INDUSTIRAL,MAHAPE, NAVI MUMBAI, MH 400710 INDIA |
| KIDDIE,DOUGLAS B. | 156-08 RIVERSIDE DRIVE WEST,APARTMENT 1-I, NEW YORK, NY 10032 |
| KIDDLE,DONNA LIANNA | 11 CRESCENT AVENUE, LITTLE THURROCK, ESSEX,  RM176AZ UNITED KINGDOM |
| KIDNEY RESEARCH UK | 39-41 KINGS CHAMBERS,PRIESTGATE, PETERBOROUGH,  PE26 1FG UK |
| KIDNEY RESEARCH UK | 39-41 KINGS CHAMBERS,PRIESTGATE, PETERBOROUGH, CAMBS,  PE26 1FG UNITED KINGDOM |
| KIDNEY,PATRICK | 24 CHRUCH WALK, THAMES DITTON, SURREY,  KT7ONW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KIDO JUNJI | 4-3-16,JONAN, YONEZAWA-SHI, 06 992-8510 JAPAN |
| KIDO PRESS INC | 1-3-2-6F KIYOSUMI KOTO-KU, TOKYO JAPAN  135-0024,    JAPAN |
| KIDS CAN FREE THE CHILDREN | P.O. BOX 32099, HARTFORD, CT 06150 |
| KIDS CAN FREE THE CHILDREN | 400 ESSJAY RD,CENTERPOINTE CORP RD, WILLIAMSVILLE, NY 14221 |
| KIDS COMPANY | 1 KENBURRY STREET, LONDON,   SE5 9BS UK |
| KIDS COMPANY | 1 KENBURRY STREET, LONDON,   SE5 9BS UNITED KINGDOM |
| KIDS CORPORATION II | 6 ATLANTIC STREET,2ND FLOOR, NEWARK, NJ 07102 |
| KIDS ENJOY EXERCISE NOW | 1301 K ST NW,SUITE 600 EAST TOWER, WASHINGTON, DC 20005 |
| KIDS FIRST CENTER | 222 ST. JOHN STREET-SUITE 101, PORTLAND, ME 04102 |
| KIDS FOUNDATION | PO BOX 945, ENGELWOOD, NJ 07632 |
| KIDS GLOBAL NETWORK | 919 MONROE, EVANSTON, IL 60202 |
| KIDS IN CRISIS | ONE SALEM STREET, COS COB, CT 06807 |
| KIDS IN KLINIC | 2155 WEBSTER STREET, SAN FRANCISCO, CA 94115 |
| KIDS OUR FUTURE TRUST FUND | 733 SUMMER ST,SUITE 104, STAMFORD, CT 06901 |
| KIDS PLACE FOR FUN | 125 HIGH STREET,16TH FLOOR, BOSTON, MA 02110 |
| KIDS PLACE FOR FUN | 188 NEEDHAM STREET, NEWTON, MA 24464 |
| KIDS WITH CAMERAS | 341 LAFAYETTE AVENUE,SUITE 4407, NEW YORK, NY 10012 |
| KIDWAI,ADNAN | 3B / 203 SHIVBHAGTANI MANOR,NEAR S M SHETTY SCHOOL,POWAI, MUMBAI,   400076 INDIA |
| KIDWAI,MOHAMMAD FURQUAN UR REHMAN | 307B UNITE HOUSE,FROGMORE STREET, BRISTOL, BRIST,   BS1 5NA UNITED KINGDOM |
| KIDZ 2 LEADERS - CAMP HOPE | 4385 LOWER ROSWELL ROAD, MARIETTA, GA 30068 |
| KIE MATSUZOE | #401, 5-11-14 SHIBA, MINATO-KU, 13   JAPAN |
| KIE, CHAN CHAK & PING, TAM SHOK | FLAT/RM B1 11/F,PIK LAI YUEN,163 ARGYLE STREET KOWLOON,   ACCOUNT NO. XS0281953207  ,   HONG KONG |
| KIECHEL,ANNE-LAURE S | 3, SQUARE DE L'AVENUE DU BOIS, PARIS, 75,  75116 FRANCE |
| KIECOLT-WAHL,PIERRE | FLAT 4,30 BRECHIN PLACE, LONDON, GT LON,   SW7 4QA UNITED KINGDOM |
| KIEFER,BRENDA M. | 224 STONE RUN BLVD, WENTZVILLE, MO 63385 |
| KIEHL'S | LOREAL USA,309 THIRD AVENUE, NEW YORK, NY 10003 |
| KIEHL'S | 109 THIRD AVENUE, NEW YORK, NY 10003 |
| KIEHL,KAREN | 294 GARFIELD PLACE, BROOKLYN, NY 11215 |
| KIEHM, BRANDON | 510 MAIN STREET,APT# 1024, NEW YORK, NY 10044 |
| KIEHM,DAE UP | 510 MAIN STREET,APARTMENT 1024, NEW YORK, NY 10044 |
| KIEHNE,REED MATTHEW | 909 WALNUT STREET # 503, KANSAS CITY, MO 64106 |
| KIEKO NAKAMURA | 2-19-1 NOGE, SETAGAYA-KU, TOKYO,   JAPAN |
| KIEL, ALEC | 3916 DELANCEY STREET, PHILADELPHIA, PA 19104 |
| KIEL,ALEC | 7 COTTONTAIL ROAD, MELVILLE, NY 11747 |
| KIELBIOWSKI, ANDRZEJ | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KIELTY & DAYTON INC | PO BOX 5035,211 ADRIAN RD, HAYWARD, CA 94540 |
| KIEN KOTCHER,LAURI | 250 EAST 87TH STREET,APT. 16F, NEW YORK, NY 10128 |
| KIERA FLYNN | 99 BULSON ROAD, ROCKVILLE CENTER, NY 110 |
| KIERA FLYNN | 99 BULSON ROAD, ROCKVILLE CENTRE, NY 110 |
| KIERAN B SHAH | SUITE 4, HOUSE OF ANSUYA REVOLUTION AVE,VICTORIA PO BOX 2, MAHE,    SEYCHELLES |
| KIERAN BYRNE | ARABA,HEATH END ROAD, GREAT KINGSHALL,   HP15 6HS UK |
| KIERAN BYRNE | ARABA,HEATH END ROAD, GREAT KINGSHALL,   HP15 6HS UNITED KINGDOM |
| KIERAN CURLEY | 17 QUAIL RUN, BAYVILLE, NJ 08721 |
| KIERAN CURLEY | 622 VANDERBILT STREET, BROOKLYN, NY 11218 |
| KIERAN E. BRADY | 13 WEBSTER AVE, SUMMIT, NJ 07901 |
| KIERAN GANE | RIVIERE REGION 704,1-3-6 HIGASHI-TATEISHI,TOKYO, KATSUSHIKA-KU, 13 124-0013 JAPAN |
| KIERAN GANE | RIVIERE REGION 704,1-3-6 HIGASHI-TATEISHI, KATSUSHIKA-KU, 13 124-0013 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| KIERAN JERMIAH DAVIS | 16 PANBRO HOUSE,ROYAL HERBERT PAVILIONS,SHOOTERS HILL ROAD, LONDON,  SE18 4PS UNITED KINGDOM |
| KIERAN O'LOUGHLIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KIERAN SMITH, INC. | 77 SPRUCE STREET, BETHPAGE, NY 11714 |
| KIERAN,MICHAEL DENNIS | 12 ELMWOOD ROAD, DEER PARK, NY 11729 |
| KIERATH,THOMAS | RAGLAN,UNIT 6, 223, MOSMAN, NSW,  2088 AUSTRALIA |
| KIERNAN,ELLEN V. | 59 SUSSEX ROAD, NEW PROVIDENCE, NJ 07974 |
| KIERNAN,JOANNE | 1/4 AVENUE ROAD, HIGHGATE, GT LON,  N6 5DW UNITED KINGDOM |
| KIERON HARLOWE | PETRIDGEWOOD FARM PETRIDGEWOOD COMMON,SALFORDS, ,SURREY,  RH1 5JJ UNITED KINGDOM |
| KIERON HARLOWE | PETRIDGEWOOD FARM PETRIDGEWOOD COMMON,SALFORDS, ,ANT,  RH1 5JJ UNITED KINGDOM |
| KIERON HARLOWE | 9 TUDOR CLOSE,BANSTEAD, ,SURREY,  SM7 1HQ UNITED KINGDOM |
| KIERON KEATING | 15 RIDGEVIEW AVENUE, GREENWICH, CT 06830 |
| KIERSTEN R FREDERICKS | 132 AZALEA CIRCLE, ROMEOVILLE, IL 60446 |
| KIESCHE, DAVID | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KIESS, JOSHUA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| KIET C TRAN | 75-15 PITKIN AVENUE,APT #2, OZONE PARK, NY 11417 |
| KIETH M. TO | 10021 THOMPSON WAY, STOCKTON, CA 95209 |
| KIEV, ARI MD PC | 150 EAS 69TH STREET, NEW YORK, NY 10021 |
| KIGER,NICHOLAS | 315 HADLEY #4323, HOUSTON, TX 77002 |
| KIGUEL, MIGUEL A. | 3 DE FEBRERO 1450, 1426 BUENOS AIRES, ARGENT,   ARGENTINA |
| KIGUEL, MIGUEL A. | 3 DE FEBRERO 1450, BUENOS AIRES,  1426 ARGENTINA |
| KIGUEL,FERNANDO | BILLINGHURST 2578,PISO 3, BUENOS AIRES, BA 1425 ARGENTINA |
| KIGYO NENKIN RENGOKAI | SHUWA SIBA PARK BLDG-B 10F,2-4-1,SHIBA KOUEN,MINATO-KU, TOKYO,  105-0011 JAPAN |
| KIGYO NENKIN RENGOKAI | SHUWA SIBA PARK BLDG-B 10F,2-4-1,SHIBA KOUEN,MINATO-KU, TOKYO, 13 105-0011 JAPAN |
| KIGYO SHAKAI SEKININ FORUM | HIBIYA KOKUSAI BLDG,2-2-3,UCHISAIWAI-CHO, CHIYODA-KU,  100-0011 JAPAN |
| KIGYO SHAKAI SEKININ FORUM | HIBIYA KOKUSAI BLDG,2-2-3,UCHISAIWAI-CHO, CHIYODA-KU, 13 100-0011 JAPAN |
| KIGYONENKIN RENGOKAI | SHUWA SHIBA PARK BLDG - B 10F,2-4-1,SHIBA KOUEN,MINATO-KU, TOKYO,  105-0011 JAPAN |
| KIGYONENKIN RENGOKAI | SHUWA SHIBA PARK BLDG - B 10F,2-4-1,SHIBA KOUEN,MINATO-KU, TOKYO, 13 105-0011 JAPAN |
| KIGYONENKIN RENRAKU KYOGIKAI | SHIBA PARK  B LDG B KAN 11F,2-4-1 SHIBAKOEN, MINATO-KU, 13 105-0011 JAPAN |
| KIHLSTRAND,CECILIA | 47 LADBROKE ROAD, LONDON, GT LON,  W11 3PD UNITED KINGDOM |
| KIHLTHAU,MERNA ANN | 1975 P STREET, GERING, NE 69341 |
| KIHOON CHO | ROPPONGI HILLS RESIDENCE, MINATO-KU, 13  JAPAN |
| KIHOON CHO | 3677 LOCUST WALK, PHILADELPHIA, PA 19104-6023 |
| KIJIMA,KENGO | 1-1-3-304,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| KIJIMA,MIWA | 1-22-1-1003,GINZA, CHUO-KU, 13 104-0061 JAPAN |
| KIJIMA, TAKAHITO | 3-2-16,SENGENCHO, HIGASHI-KURUME CITY, 13 203-0012 JAPAN |
| KIJIMA,TSUTOMU | 1-21-4-206 WAKABA, SHINJUKUKU, 13 160-0011 JAPAN |
| KIKANO,BASSEL | 50 PRINCE STREET,APT 5J, NEW YORK, NY 10012 |
| KIKAYA, FEZA | 2505 LAUREL CIRCLE NW, ATLANTA, GA 30311 |
| KIKKO,JOHN | 6-19-50 AKASAKA #216, MINATO-KU, 13 107-0052 JAPAN |
| KIKKOUYA KAWAI | UCHIDA BLDG,2-19-5,AKASAKA,MINATO-KU, TOKYO,  107 JAPAN |
| KIKKOUYA KAWAI | UCHIDA BLDG,2-19-5,AKASAKA,MINATO-KU, TOKYO, 13 107 JAPAN |
| KIKUCHI,YU | 1-6-4-305,HARAMACHI, MEGURO-KU, 13 152-0011 JAPAN |
| KIKUCHI,YUKI | 6-13-13 ICHINOE, EDOGAWA-KU, 13 132-0024 JAPAN |

| Claim Name | Address Information |
|---|---|
| KIKUNOI | 6-13-8 AKASAKA, MINATO-KU,    JAPAN |
| KIKUNOI | 6-13-8 AKASAKA, MINATO-KU, 13    JAPAN |
| KIKUYA | 1-5-10 NIHONBASHI NINGYOCHO, CHUO-KU,  103-0013 JAPAN |
| KIKUYA | 1-5-10 NIHONBASHI NINGYOCHO, CHUO-KU, 13 103-0013 JAPAN |
| KIKUYO TANI | KUME 2314-17, TOKOROZAWA-SHI,    JAPAN |
| KILCOYNE JR.,JAMES R | 392 CENTRAL PARK WEST,APT. 15B, NEW YORK, NY 10025 |
| KILCULLEN,JAMES | 4116 DITMARS BLVD., ASTORIA, NY 11105 |
| KILDARE HOTEL & GOLF CLUB | STRAFFAN COUNTRY KILDARE, |
| KILDUFF,WILLIAM D. | 3201 ESTATES DRIVE, FAIRFIELD, CA 94533 |
| KILDUNNE,MARY ELLEN | 11 CENTER COURT, WALNUT CREEK, CA 94595 |
| KILFEATHER,MICHAEL F | 77 FAIR HAVEN ROAD, FAIR HAVEN, NJ 07704 |
| KILGALLON,JOHNINE | 530 PARK AVENUE, NEW YORK, NY 10065 |
| KILGARIFF,JASON G. | 259 21ST STREET,APT. 1F, BROOKLYN, NY 11215 |
| KILGORE,JON W. | 2422 GLEN OAKS COURT, ATLANTA, GA 30345 |
| KILIAN COFFEY | 5220 EAST 81ST STREET,APT 238, TULSA, OK 74137 |
| KILIAN COFFEY | 3416 MORRISON,#5, HOUSTON, TX 77009 |
| KILIAN FIRE SPRINKLER CORP | PO BOX 924, LA HABRA, CA 90631 |
| KILIAN NIELSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KILIAN NIELSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KILIAN PENDER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KILIAN,AXEL | 9 DICKENS CLOSE,SUDBROOK LANE, RICHMOND, GT LON,  TW107AU UNITED KINGDOM |
| KILICKIRAN,HANZADE | TRT BASIN SITESI,G BLOK A GIRISI D:11,YENI LEVENT, ISTANBUL,    TURKEY |
| KILJE,VAISHALI | 501-SIDDHIVINAYAK APT (B WING),K. K. MARG,SATRASTA, BYCULLA, MUMBAI,  400011 INDIA |
| KILLACKEY,CARA | 31 BEDFORD STREET,APT. 3, NEW YORK, NY 10014 |
| KILLEKAR,VINAYAK | PAARNAKA,BUILDING # 1 BLOCK-401, SHRI PANTA NAGAR,BESIDE OM HOSPITAL, NEAR SHANI MANDIR, VASAI (WEST), MH 401201 INDIA |
| KILLERLANE III,JAMES J | 250 WEST 90TH STREET,APARTMENT 10A, NEW YORK, NY 10024 |
| KILLIAN ASSET MANAGEMENT | ATTN: KEVIN MCCLOSKEY,1250 W. NORTHWEST HWY,#600, PALATINE, IL 60067 |
| KILLIAN YOUNG INTERIORS | 217 PERUVIAN AVENUE, PALM BEACH, FL 33480 |
| KILLIAN,GARY M. | 42 FOREST AVENUE, RYE, NY 10580 |
| KILLIAN,KELLY | 160 E. 97TH STREET,APT. 3D, NEW YORK, NY 10029 |
| KILLIAN,NATALIE | 51 OLD PARK RIDINGS,WINCHMORE HILL, GT LON,  N21 2ET UNITED KINGDOM |
| KILLINGSWORTH,ALLISON MARIE | 2965 BRAEBURN WAY, HIGHLANDS RANCH, CO 80126 |
| KILLINGSWORTH,STACIE R | 120 WEST NEAL STREET, CICERO, IN 46034 |
| KILLION,ANTOINETTE ROSE | 77 CARPENTER COURT, NORTH AURORA, IL 60542 |
| KILMARTIN,CHRISTOPHER | 225 EAST 34TH STREET APT. 7I, NEW YORK, NY 10016 |
| KILPATRICK STOCKTON LLP | 1100 PEACHTREE STREET, ATLANTA, GA 30309 |
| KILPATRICK STOCKTON LLP | P.O. BOX 945614, ATLANTA, GA 30394 |
| KILPATRICK,KONI JO | 2325 BLACKSTONE RD, GERING, NE 69341 |
| KILTHAU,WENDY JOAN | 230040 LAKE MINATARE ROAD, SCOTTSBLUFF, NE 69361 |
| KILVENTON,LILLIAN | 133 HENRY ST.,APT. 3, BROOKLYN, NY 11241 |
| KIM & CHANG | 223 NAEJA-DONG,CHONGRO-KU,SEYANG BUILDING, SEOUL KOREA,    KOREA, REPUBLIC OF |
| KIM & CHANG | SEYANG BUILDING,223 NAEJA-DONG, JONGNO-GU,C/O MS SANG MIN YU, SEOUL,  110720 KOREA, REPUBLIC OF |
| KIM & CHANG | SEYANG BUILDING,223 NAEJA-DONG,JONGNO-GU / CONTACT : MS SANG MIN YU,TEL : 82237038875, SEOUL,  110720 KOREA, REPUBLIC OF |
| KIM & CHANG | SEYANG BUILDING,223 NAEJA-DONG,JONGU-GU, SEOUL,  110720 KOREA, REPUBLIC OF |
| KIM AMATI | 18 WILMINGTON CLOSE, HASSOCKS,W SUSX,  BN6 8QB UNITED KINGDOM |
| KIM AND CHANG | SEYANG BUILDING,223 NAEJA DONG JONGNOGU, SEOUL,  110720 KOREA, DPR |

| Claim Name | Address Information |
|---|---|
| KIM BUN LUI | FLAT D, 3/F,43 YUEN WAH ST,KWUN TONG, ,    HONG KONG |
| KIM C. JACKSON | 3820 REMINGTON AVE, PENNSAUKEN, NJ 08110 |
| KIM CHOI & LIM | KOREA COAL CENTER, 10TH FL,80-6 SUSONG-DONG CHONGRO-KU, SEOUL,   110727 KOREA, REPUBLIC OF |
| KIM D. MACRIS | 23 ELSON STREET, STATEN ISLAND, NY 10314 |
| KIM D. WRIGHT | 5241 EAST GERDA DRIVE, ANAHEIM, CA 92807 |
| KIM E MINOR | 12709 WOODBRIDGE COURT, MITCHELLVILLE, MD 20721 |
| KIM E. LOVETRO | 32037 KINGSPARK CT., WESTLAKE VILLAGE, CA 91361 |
| KIM ENG SECURITIES PTE LTD | 6TH FLOOR,20 ST DUNSTAN'S HILL, LONDON,   EC3R 8HY UK |
| KIM ENG SECURITIES PTE LTD | 6TH FLOOR,20 ST DUNSTAN'S HILL, LONDON,   EC3R 8HY UNITED KINGDOM |
| KIM HARDY | 600 WEST 133RD STREET,# 2E, NEW YORK, NY 10027 |
| KIM HARDY | 3333 BROADWAY,APT E28E, NEW YORK, NY 10031 |
| KIM HARDY | 211 RIVERSTONE COMMONS CIRCLE, CANTON, GA 30114 |
| KIM HUN ROS | 11850 MAYFLOWER CIRCLE, FOUNTAIN VALLEY, CA 92708 |
| KIM HWAN J | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KIM HWAN J | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KIM KEYS | 11 SOVEREIGN COURT,THE STRAND,BRIGFHTON MARINA VILLAGE, BRIGHTON,   BN2 5SH UK |
| KIM KEYS | 11 SOVEREIGN COURT,THE STRAND,BRIGFHTON MARINA VILLAGE, BRIGHTON,E.SUSX,   BN2 5SH UNITED KINGDOM |
| KIM M GARMAN | 1433 PINERIDGE LANE, CASTLE ROCK, CO 80108 |
| KIM M GARMAN | 805 MICHAEL DRIVE, SONOMA, CA 95476 |
| KIM MIDGLEY | 8 WILLETTA DRIVE, JACKSON, NJ 08527 |
| KIM MORGAN | FLAT 6,3 MILLENNIUM DRIVE, LONDON,   E14 3GD UNITED KINGDOM |
| KIM MORGAN | 35 APOLLO BUILDING,1 NEWTON PLACE, LONDON,   E14 3TS UNITED KINGDOM |
| KIM N. WALLACE | 2001 K ST. SUITE 1125, WASHINGTON, DC 20006 |
| KIM PERKINS | 28A RANVILLES LANE, FAREHAM,   PO14 3DX UK |
| KIM PERKINS | 28A RANVILLES LANE, FAREHAM,HANTS,   PO14 3DX UNITED KINGDOM |
| KIM R. PEREIRA | 2850 N. 62ND AVENUE, HOLLYWOOD, FL 33024 |
| KIM REARDON | 9 MACQUARIE DRIVE,CHERRYBROOK, SYDNEY,   2126 AUSTRALIA |
| KIM REARDON | 2A OCEAN DRIVE,MACMASTERS BEACH, ,   2251 AUSTRALIA |
| KIM REARDON | 44 MELVILLE STREET,KINCUMBER, ,   2251 AUSTRALIA |
| KIM REARDON | 3-8-5-504 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KIM ROBAK | 152 MAPLEWOOD CT., EDISON, NJ 08820 |
| KIM S. VALENTINE | 21901 SAN JOAQUIN DR. WEST, CANYON LAKE, CA 92587 |
| KIM SARDAR | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| KIM SAUNDERS | FLAT B,7 STIRLING ROAD, LONDON,   SW9 9EF UK |
| KIM SAUNDERS | 50 CLARENCE CRESCENT, LONDON,   SW4 8LJ UNITED KINGDOM |
| KIM SAUNDERS | FLAT B,7 STIRLING ROAD, LONDON,   SW9 9EF UNITED KINGDOM |
| KIM SAUNDERS | FLAT B,7 STIRLING ROAD,CLAPHAM NORTH, LONDON,ANT,   SW9 9EF UNITED KINGDOM |
| KIM SCLAFANI | 419 101ST STREET,APT. 1H, BROOKLYN, NY 11209 |
| KIM STEGGLES | 16 ORANGE ROW, BRIGHTON,   BN1 1QW UNITED KINGDOM |
| KIM YING KAN | FLAT C, ROCKWIN COURT,14 FING FAI TERRACE,HAPPY VALLEY, ,    HONG KONG |
| KIM YING KAN | FLAT 3C, ROCKWIN COURT,14 FING FAI TERRACE,HAPPY VALLEY, ,    HONG KONG |
| KIM YOON,KYUNG JIN | THE SPRINGS,3 MOULMEIN RISE,#10-01, SINGAPORE,   308144 SINGAPORE |
| KIM, ANDREA | 477 TAPPAW RD, NORTHVALE, NJ 07047 |
| KIM, ANDREW | 111 5TH AVE,2ND FLOOR, NEW YORK, NY 10003 |
| KIM, BRIAN | 1715 19TH STREET NW,APT# 5, WASHINGTON DC, DC 20009 |
| KIM, CHI EUN | 318 54TH STREET,APT 5E, WEST NEW YORK, NJ 07093 |
| KIM, CHUNG | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| KIM, CHUNG | NY 10007 |
| KIM, DAEHYUN | 405 MASON FARM RD,APT #B, CHAPEL HILL, NC 27514 |
| KIM, DANIEL | 325 RAYMOND AVENUE, GLENDALE, CA 91201 |
| KIM, GUS | 206-15 EMILY ROAD,APT # 2F, BAYSIDE, NY 11360 |
| KIM, GUS | 100 FAIRVIEW SQ,APT 4M, ITHACA, NY 14850 |
| KIM, HO JANET | 1606 EAST HYDE PARK BLVD,APT 3A, CHICAGO, IL 60615 |
| KIM, HWAGYUN | 110 SRIELLE CT, #E, WILLIAMSVILLE, NY 14221 |
| KIM, HYUNSOO | 457 W. 57TH STREET, APT 407, NEW YORK, NY 10019 |
| KIM, HYUNSUK | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| KIM, JAE YOON | 3900 CHESTNUT ST.,APT 302, PHILADELPHIA, PA 19104 |
| KIM, JAMES | YALE,P.O. BOX 203039, NEW HAVEN, CT 06520 |
| KIM, JAMES S. | 10431 ALMAYO AVENUE, LOS ANGELES, CA 90064 |
| KIM, JANE | 189 MANSFIELD ST, NEW HAVEN, CT 06571 |
| KIM, JASON | 4509 145TH AVENUE-SE, BELLEVUE, WA 98006 |
| KIM, JEAN | 68 CHESTNUT STREET,APT #3, BOSTON, MA 02108 |
| KIM, KENNETH | 42 SHEPARD STREET #2, CAMBRIDGE, MA 02138 |
| KIM, KWANG YOUN | 5032 FORBES AVE,SMC 3239, PITTSBURGH, PA 15213 |
| KIM, MD SONYA | 453 E. OKEEFE ST.,#101, PALO ALTO, CA 94303 |
| KIM, MINJI | 318 54TH STREET, APT. 5E,  ACCOUNT NO. 3622  WEST NEW YORK, NJ 07093 |
| KIM, PETER | 2 PEABODY TERRACE,APT 501, CAMBRIDGE, MA 02138 |
| KIM, SAE-YOUNG | 1307 EAST 60TH STREET #236, CHICAGO, IL 60637 |
| KIM, SOJUNG LUCIA | 3901 LOCUST WALK,BOX #486, PHILADELPHIA, PA 19104 |
| KIM, SONYA | 5317 BROADWAY TERRACE,APT C, OAKLAND, CA 94618 |
| KIM, STEVEN | 8204 SPRING MEADOW DR, CHAPEL HILL, NC 27517 |
| KIM, SUNG | 16406 REDWOOD DR, CERRITOS, CA 90703 |
| KIM, SUSAN | 626 UNIVERSITY PLACE, EVANSTON, IL 60201 |
| KIM, SUYOUN | 233 E. 13TH STREET,# 1510, CHICAGO, IL 60605 |
| KIM,AH YOUNG | 30 MAYFLOWER AVENUE, WILLISTON PARK, NY 11596 |
| KIM,ALFRED | 28-14 CRESCENT STREET,APT 12A, ASTORIA, NY 11102 |
| KIM,ALICIA AHYOUNG | 126-10 KIL-DONG,KANGDONG-KU, SEOUL,   KOREA, REPUBLIC OF |
| KIM,ANDREA | 477 TAPPAN ROAD, NORTHVALE, NJ 07647 |
| KIM,ANDREW | 2813 EL PASO AVE, SIMI VALLEY, CA 93063 |
| KIM,ANNA | 208 W 23RD STREET,APT #206, NEW YORK, NY 10011 |
| KIM,ARNOLD J. | 25 WOODFIELD CT., PRINCETON, NJ 08540 |
| KIM,ARTHUR | 84 TOWNSEND, IRVINE, CA 92620 |
| KIM,BRADY JAE | 322 W 57TH ST,24L, NEW YORK, NY 10019 |
| KIM,BRIAN | 3 MT CARMEL CHAMBERS,DUKES LANE, LONDON, GT LON,  W8 4JW UNITED KINGDOM |
| KIM,BRYAN | 3-28-24 KAMI-NAKAMEGURO,PRIME URBAN NAKAMEGURO 107, MEGURO-KU, 13 153-0051 JAPAN |
| KIM,CAROL | FLAT A, 24 F, TOWER 1, RUBY COURT,55 SOUTH BAY ROAD,SOUTH BAY, ,   HONG KONG |
| KIM,CHANGHEE | ,242-14 JUNGGOK-DONG,GWANGJIN-GU, SEOUL,   KOREA, REPUBLIC OF |
| KIM,CHANWOO | 1202 HO 801 DONG DONG-IK APT,SUSEO DONG,KANGNAM GU, SEOUL,  135886 KOREA, REPUBLIC OF |
| KIM,CHARLES | NOBLE HAIM VILLA 201 HO,BANGBAE 4 DONG,SEOCHO GU, SEOUL,   KOREA, REPUBLIC OF |
| KIM,CHONGHEE | 104-1210 HYUNDAI APT,DOWHA-DONG,MAPO-GU, SEOUL,   KOREA, REPUBLIC OF |
| KIM,CHRISTINA YOUNG | 5 BEAUMONT DRIVE, MELVILLE, NY 11747 |
| KIM,CHRISTINE S | 39 RICHARD AVENUE, SHIPPENSBURG, PA 17257 |
| KIM,CHRISTINE YUE LAM | 100 RIVERSIDE BLVD,APT 9F, NEW YORK, NY 10069 |
| KIM,CHRISTOPHER | 19 RIO VISTA DRIVE, ALPINE, NJ 07620 |

| Claim Name | Address Information |
|---|---|
| KIM, CHUCK | 8B MANHATTAN HEIGHTS, 28 NEW PRAYA, KENNEDY TOWN, H,    HONG KONG |
| KIM, CHUL H | 101-1 SUNGBUK HILLS, SUNGBUK -DONG, SUNGBUK-GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM, DAVID | 145 ROOSEVELT PLACE, PALISADES PARK, NJ 07650 |
| KIM, DAVID | 21 WHISPERING WAY E, BERKELEY HEIGHTS, NJ 07922 |
| KIM, DAVID J. | APT 17A, TOWER III, THE LEGEND, 23 TAI HANG DRIVE, ,    CHINA |
| KIM, DIANE | 15527 DARTMOOR, NORWALK, CA 90650 |
| KIM, DO YOUNG | FLAT 6, HOUSE 35, LONGRIDGE ROAD, LONDON, GT LON,   SW5 9SD UNITED KINGDOM |
| KIM, DONGHWA | 1265 15TH ST. #5J, FORT LEE, NJ 07024 |
| KIM, ELIZABETH Y. | FLAT 3105, 31/FL, J RESIDENCE, 60 JOHNST, WANCHAI,    CHINA |
| KIM, EUN YOUNG | FLAT 4 TRYON HOUSE, 17 MALLORD STREET, CHELSEA, LONDON, GT LON,   SW3 6JA UNITED KINGDOM |
| KIM, GEEYEON | 1049 FIFTH AVENUE, APT 5B, NEW YORK, NY 10028 |
| KIM, GENE S. | 1927 BRIDGEPOINTE PKWY, UNIT 143, SAN MATEO, CA 94404 |
| KIM, GLENN V | 5 WELLINGTON SQUARE, LONDON, GT LON,   SW3 4NJ UNITED KINGDOM |
| KIM, HAN CHUL | 45C MANHATTAN HEIGHTS, 28 NEW PRAYA, KENNEDY TOWN, HONG KONG,    CHINA |
| KIM, HANJOONG | CHONGWHA APT 5-705, ITAEWON, YONGSAN GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM, HANNAH H. | 5050 SOUTH LAKE SHORE DRIVE, #2617 SOUTH, CHICAGO, IL 60615 |
| KIM, HARRY | 1662 FOOTHILL BLVD., SANTA ANA, CA 92705 |
| KIM, HAYEON | 315-2301 WOOSUNG APT, SANGROK-MAEUL JUNGJA-DONG, SUNGNAM, KYUNGGI-DO,    KOREA, REPUBLIC OF |
| KIM, HEEJIN | 281 DAVEY CROCKETT COURT, ALAMO, CA 94507 |
| KIM, HEENA | 849-14 BANGBAE DONG, SEOCHO GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM, HEEYOUNG | 401-403 KO YO 4TH APT, KOYO-DONG 293, SONGPA-GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM, HENRY | 100 CENTRAL AVENUE, APT. 4E, FORT LEE, NJ 07024 |
| KIM, HONG IL | FLOAT 38, BLOCK B, BELLEVUE COURT, 41 ST, HONGK KONG, H,    HONG KONG |
| KIM, HONGTAE | 1401 E 55TH, ROOM 912N, CHICAGO, IL 60615 |
| KIM, HOONJAE | 2 MAIN STREET, MONTVALE, NJ 07645 |
| KIM, HUEY | 1 HARROGATE STREET, APARTMENT # 5, LIDO BEACH, NY 11561 |
| KIM, HYANGYI | 101-1304 HONGJEWON HYUNDAI APT, HONGJE-DONG, SEODAEMUN-GU, SEOUL,   120788 KOREA, REPUBLIC OF |
| KIM, HYEUN | 1350 15TH STREET, APT. 8G, FORT LEE, NJ 07024 |
| KIM, HYEUN ALICE | 346 EAST 20TH ST #25, NEW YORK, NY 10003 |
| KIM, HYUN JUNG JACKIE | 2535 CHANNING WAY #210, BERKELEY, CA 94704 |
| KIM, HYUNSOO | 392 CENTRAL PARK WEST, APARTMENT 17Y, NEW YORK, NY 10025 |
| KIM, IL YOON | 107-506, SAMSUNG CHUNGDAM-KONGWON APT., CHUNGDAM-DONG 60 KANGNAM-KU, SEOUL,    KOREA, REPUBLIC OF |
| KIM, IRENE J | 252 W 20TH STREET, 4, NEW YORK, NY 10011 |
| KIM, IRIN | 80 ARROWGATE DRIVE, RANDOLPH, NJ 07869 |
| KIM, IVY YU-WHA | 105-1001, DONGA GREEN APT 105 1001, ICHON 2 DONG, SEOUL,    KOREA, REPUBLIC OF |
| KIM, JAE | 301 E. 45TH STREET, APT 3E, NEW YORK, NY 10017 |
| KIM, JAMES | 10431 ALMAYO AVE, LOS ANGELES, CA 90064 |
| KIM, JAMES D | 593 HILLSIDE STREET, RIDGEFIELD, NJ 07657 |
| KIM, JAMES JISUNG | ACROVISTA B-3301, SEOCHO 4-DONG, SEOCHO-KU, SEOUL,    KOREA, REPUBLIC OF |
| KIM, JASON | 26442 KIPLING STREET, STEVENSON RANCH, CA 91381 |
| KIM, JEFF HAKJAE | 8-1307, KYUNGNAM APT, KAEPO-DONG, KANGNAM KU, SEOUL,   135241 KOREA, REPUBLIC OF |
| KIM, JENNIFER S. | 200 WEST 102ND STREET, APT 3E, NEW YORK, NY 10025 |
| KIM, JEONG HOON | 124-2704, GWANAKDREAMTOWN, BONGCHUN DONG, GWANAK GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM, JEONG JUN | B-1405, HYUNDAI SUPERVILL, SEOCHO DONG, SEOUL,   135070 KOREA, REPUBLIC OF |
| KIM, JEONGYOON | 1-1001 WOOSUNG CHARACTER VILLE 199, DOGOK DONG, GANGNAM GU, SEOUL,    KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| KIM,JIHAE | 101-1305 BROWN STONE,JUNGLIM-DONG,JUNG-GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM,JIHYUN | 464-4,JAYANG 3-DONG,KWANGJIN-GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM,JINA-MANHEE | 510 WEST 52ND STREET,APT. 6A, NEW YORK, NY 10012 |
| KIM,JINGOO | 105-102,HANJUNHYUNDAIAPT,164,DANSANDONG2GA,YOUNGDEUNGPOGU, SEOUL,    KOREA, REPUBLIC OF |
| KIM,JINYONG | FLAT E, 18/F, ONE ROBINSON PLACE,70 ROBINSON ROAD, MID-LEVELS, H,    HONG KONG |
| KIM,JIYEON CLARA | KYUNGGHEEDOH YONGINSHI SUJIGU JOOKJUNDON,HYUNDAI 1-CHA APT. 103-DONG 903-HO, YONGINSHI,    KOREA, REPUBLIC OF |
| KIM,JOHN JONGWON | 107-1204 DAEWOO APT,GEUMHO-DONG -4-GA,SEONGDONG-GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM,JONG-HOO | 211 PORTSIDE DR, EDGEWATER, NJ 07020 |
| KIM,JOON HEE ERIC | 225 E. 46TH ST.,APT. 8K, NEW YORK, NY 10017 |
| KIM,JOON-SONG | NOBLE HOUSE 503,BANGBAE-DONG,SEOCHO-KU, SEOUL,    KOREA, REPUBLIC OF |
| KIM,JOSHUA TAEHYUN | HANSOL NOBLE VILLAGE 103-201,JOOKJEON,YONGINSHI, KYUNGGIDO,  449161 KOREA, REPUBLIC OF |
| KIM,JUHEE | 24-706 MISUNG APT,APGUJONG-DONG,GANGNAM-GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM,JULIA S. | 350 W. 43RD STREET,APARTMENT #17F, NEW YORK, NY 10036 |
| KIM,JULIUS | 16831 HERITAGE LANE, HUNTINGTON BEACH, CA 92647 |
| KIM,JUNGEUN | RM D-201 DAEBONG,1265-3 SOHA 2-DONG KWANGMYEONG CITY,KYUNGGI-DO, ,    KOREA, REPUBLIC OF |
| KIM,JUNGHO WAYNE | HYUNDAI HOMECITY II 203-1304, MULLAE-DON, YEONGDEUNPO-GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM,JUNGMIN | 158-13,MIA 3-DONG,KANGBUK-GU, SEOUL,  142803 KOREA, REPUBLIC OF |
| KIM,JUSTIN DAESUNG | 510-5, E-TON TOWER RIVER 1-CHA, A-1901,JA-YANG 3 DONG,GWANGJIN GU, SEOUL, KOREA, REPUBLIC OF |
| KIM,JUWON | WOOBANG APT 101-702,GANGNAMGU, CHUNGDAMDONG, SEOUL,    KOREA, REPUBLIC OF |
| KIM,JWAGUN | 132 E 96TH ST,1B, NEW YORK, NY 10128 |
| KIM,KEITH | 543 WINDSOR DRIVE, PALISADES PARK, NJ 07650 |
| KIM,KIPAN | 307-303 MOKDONG APT,903 MOK-DONG,YANGCHUN-KU, SEOUL,  158753 KOREA, REPUBLIC OF |
| KIM,KYOUNG-KUK | 220 WEST 104TH STREET,#2W, NEW YORK, NY 10025 |
| KIM,KYOUNGAH | 101-GA-DONG HYEGWANG JUTAEK,627-8 SIMGOKBON 1-DONG,SOSA-GU, BUCHEON-SI, KYUNGGI-DO,    KOREA, REPUBLIC OF |
| KIM,KYUNGAH | 23-307 HANYANG 2CHA APT,SONGPA-DONG, SONGPA-GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM,KYUNGRAN | 1401-1404 MOKDONG APT,SHINJEONG-DONG,YANGCHEON-GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM,LISA WONHEE | 23C IVY'S ON BELCHER'S,26 BELCHER'S STREET, HONG KONG,    CHINA |
| KIM,LUCILLE | 9 ARTHUR COURT, MONTVALE, NJ 07645 |
| KIM,MALSOON | UNIT 205L.,29-46, NOKBON-DONG,EUNPYUNG-KU, SEOUL,    KOREA, REPUBLIC OF |
| KIM,MAN SUK | #303-1202 KISAN APT,YATAP-DONG,BUNDANG-KU, SUNGNAM-CITY, KYUNGGI-DO,    KOREA, REPUBLIC OF |
| KIM,MARCELO | ONE RIVER PLACE,APT. 2306, NEW YORK, NY 06520 |
| KIM,MARY | 9641 AVALON DRIVE, FRISCO, TX 75035 |
| KIM,MATTHEW | 142 WEST HOUSTON ST.,APT. 2, NEW YORK, NY 10012 |
| KIM,MI YOUNG CHONG | 11540 CROW HILL DRIVE, PARKER, CO 80134 |
| KIM,MICHAEL | 1 UNION SQUARE SOUTH,#10G, NEW YORK, NY 10003 |
| KIM,MICHAEL | 65-42 LAUREL HILL BLVD,#3, WOODSIDE, NY 11377 |
| KIM,MICHAEL JIHONG | 107-1304 SAMHO APT,YOUNGCHUN DONG,SEODAMUN GU, SEOUL,    KOREA, REPUBLIC OF |
| KIM,MICHELLE S. | 409 E 82ND STREET,2B, NEW YORK, NY 10028 |
| KIM,MIMI E. | 500 2ND AVENUE,APARTMENT 16F, NEW YORK, NY 10016 |
| KIM,MIN DAVID | 360 W. 34TH ST.,APT. 10V, NEW YORK, NY 10001 |
| KIM,MINA | HANHWA B/D 10TH,110 SOKONG-DONG, CHUNG-GU, SEOUL,    KOREA, DPR |

| Claim Name | Address Information |
|---|---|
| KIM,MINA | 265 EAST 66TH STREET,APARTMENT 15A, NEW YORK, NY 10065 |
| KIM,MINKYU | 3-3-1-1107 NIHONBASHI-HAMACHO, CHUO-KU, 13 103-0007 JAPAN |
| KIM,MONICA | FLAT 4,170 HOLLAND PARK AVENUE, LONDON, GT LON,  W114UH UNITED KINGDOM |
| KIM,MONICA S. | 25555 BUDAPEST AVE, MISSION VIEJO, CA 92691 |
| KIM,PETER | FLAT 13B, LODGE ON THE PARK,4 KENNEDY TERRACE,MIDLEVELS, H,  HONG KONG |
| KIM,RICHARD SANG W | 102-2108 KANGCHON APT,ICHON-DONG,YONGSAN-GU, SEOUL,  140030 KOREA, REPUBLIC OF |
| KIM,SANDRA | 3-2-6-401 AZABU-JUBAN,MINATO-KU, TOKYO, 13 106-0045 JAPAN |
| KIM,SANGAH | #112-704 SAMSUNG APT,DOHWA DONG,MAPO GU, SEOUL,  121772 KOREA, REPUBLIC OF |
| KIM,SEHEE | #301, BLDG B, 741-31,YEOKSAM-DONG,KANGNAM-GU, SEOUL,  KOREA, REPUBLIC OF |
| KIM,SEOHA | 5 COWPERTHWAITE ST,APT 514, CAMBRIDGE, MA 02138 |
| KIM,SEUNGSIK | 603 HO 1 DONG SEOUL APT,YOIDO DONG, YOUNGDEUNGPO GU, SEOUL,  KOREA, REPUBLIC OF |
| KIM,SHULAMMITE | 31 RIVERBANK ROAD, WESTON, CT 06883 |
| KIM,SINAE | A-507, HANYANG APT,YOIDO-DONG, YOUNGDEUNGPO-GU, SEOUL,  KOREA, REPUBLIC OF |
| KIM,SO-OK | 75 POPLAR ST.,APT. 2K, BROOKLYN, NY 11201 |
| KIM,SONG MI CAROLINE | 2048 S XENIA WAY, DENVER, CO 80231 |
| KIM,SONYA Y. | 453 EAST O'KEEFE STREET,APARTMENT 101, PALO ALTO, CA 94303 |
| KIM,SOORO | 134-25 FRANKLIN AVE # 514, FLUSHING, NY 11355 |
| KIM,STEVE | 13347 FERN PINE CIRCLE, CERRITOS, CA 90703 |
| KIM,STEVE SANGYONG | 2-1307 WOOSUNG 1CHA APT,DAECHI 3-DONG,KANGNAM-KU, SEOUL,  KOREA, REPUBLIC OF |
| KIM,STEVE T. | 273 ROSLYN CT, WEST NEW YORK, NJ 07093 |
| KIM,STEVEN | 125 W 31ST STREET,APT 34C, NEW YORK, NY 10001 |
| KIM,STEVEN HYUNG | 8 FINANCE ST,26/ F IFC TWO, HONG KONG,  CHINA |
| KIM,SUN HYUNG | 40 CLINTON ST.,6L, BROOKLYN, NY 11201 |
| KIM,SUN M. | 716 CALLE BRISA, SAN CLEMENTE, CA 92673 |
| KIM,SUN OH | B-4503, GALLERIA PALACE,JAMSIL 3DONG, SONGPA-GU, SEOUL,  KOREA, REPUBLIC OF |
| KIM,SUNG EUN | 116-401 HYUNGDAI I PARK,DEUNGCHON-DONG,GANGSEO-GU, SEOUL,  KOREA, REPUBLIC OF |
| KIM,SUNHA | 129-170 YONGDO-DONG DONGDAEMUN-KU, SEOUL,  KOREA, REPUBLIC OF |
| KIM,SUNHYUNG | A-902 SUNGBO APT, YEOKSAM2-DONG,GANGMANGU, SEOUL,  135800 KOREA, REPUBLIC OF |
| KIM,SUNI | #303 KOEI AOBADAI RESIDENCE,3-19-22 AOBADAI MEGURO-KU, TOKYO, 13  JAPAN |
| KIM,SUSAN E. | 48 KENNEDY ROAD,FLAT 4B, HONG KONG,  CHINA |
| KIM,TAEK-HOON | 12344 FELSON PLACE, CERRITOS, CA 90703 |
| KIM,THOMAS | 1849A N HUDSON AVE, CHICAGO, IL 60614 |
| KIM,THOMAS SANG | 7C, TOWER 1, THE WATERFRONT,TSIMSHATSUI,KOWLOON, HONG KONG,  CHINA |
| KIM,YONG H. | 30 MAYFLOWER AVENUE, WILLISTON PARK, NY 115961518 |
| KIM,YOUNG JU | 105-902, SAMSUNG RIVER SUITE APT,ICHON DONG,YONGHSAN-KU, SEOUL,  KOREA, REPUBLIC OF |
| KIM,YOUNG-KI | ONE HARBOUR ROAD,CONVENTION PLAZA APT FLAT 3815, HONG KONG,  CHINA |
| KIM,YOUNGHO | ZAI APT 103 DONG 704 HO,DUCKPOONG-DONG,HANAM-SI, KYUNGGIDO,  KOREA, REPUBLIC OF |
| KIM,YOUNGSEON | 2-302 HAENGBOK MANSION,91-6 SHINGIL 1-DONG,YOUNGDEUNGPO-KU, SEOUL,  KOREA, REPUBLIC OF |
| KIM-CHANTEMSIN,JENNIFER J | 112-20 72ND DRIVE,APT A56, FOREST HILLS, NY 11375 |
| KIMANI,ANNE | 18909 LLOYD CIRCLE,APT. 822, DALLAS, TX 75252 |
| KIMATHI R. INNIS | 1-8-7-302 FUTAGO,TAKATSU-KU, KAWASAKI CITY, 14 213-0002 JAPAN |
| KIMATHI R. INNIS | 1-8-7-302 MONRUBO,TAKATSU-KU, KAWASAKI CITY, 14 213-0002 JAPAN |
| KIMATHI,OSYRUS | 1312 HOE AVENUE #B, BRONX, NY 10459 |
| KIMBALL GROUP | KIMBALL UNIVERSITY,1277 UNIVERSITY OF OREGON, EUGENE, OR 97403 |
| KIMBALL,BRENT | 519 EAST CENTER STREET, KAYSVILLE, UT 84037 |
| KIMBALL,DARREN S. | 1 POND LN, SANDS POINT, NY 11050 |

| Claim Name | Address Information |
|---|---|
| KIMBERLEE MARY BYERS | 600 W COUNTY LINE RD,#17-201, HIGHLANDS RANCH, CO 80129 |
| KIMBERLEE MARY BYERS | 6728 GREEN RIVER DRIVE #A, HIGHLANDS RANCH, CO 80130 |
| KIMBERLEY MICHAELS WILL | 16625 REDMOND WAY,STE. M #291, REDMOND, WA 98052 |
| KIMBERLEY MICHAELS WILL | 21418 SE 35TH WAY, SAMMAMISH, WA 98075 |
| KIMBERLEY POTOCZNIAK | 9 COLUMBIA TERRACE,3C, EDGEWATER, NJ 07020 |
| KIMBERLEY POTOCZNIAK | 322 MADISON STREET, HOBOKEN, NJ 07030 |
| KIMBERLEY POTOCZNIAK | 322 MADISON STREET,2, HOBOKEN, NJ 07030 |
| KIMBERLEY POTOCZNIAK | 14 SAINT ANN'S PLACE, ROCHELLE PARK, NJ 07662 |
| KIMBERLEY R. TUALLA | 8195 VISALIA WAY, SACRAMENTO, CA 95828 |
| KIMBERLI D. MILLER | 11 KARA COURT, ALISO VIEJO, CA 92656 |
| KIMBERLY & PRADEEP SUBRAHMANYAN | 16440 SW BLACKBIRD DRIVE, BEAVERTON, OR 97007 |
| KIMBERLY A FELICIANO | P.O. BOX 1437, BLAKESLEE, PA 18610-1437 |
| KIMBERLY A MARTIN | 8215 MOCCASIN TRAIL DRIVE, RIVERVIEW, FL 33569 |
| KIMBERLY A ROBERTS | 66 S VERSAILLES CT, AURORA, CO 80016 |
| KIMBERLY A. DOWNEY | 7545 KATELLA AVE, STANTON, CA 90680 |
| KIMBERLY A. DOWNEY | 7545 KATELLA AVE,APT #167, STANTON, CA 90680 |
| KIMBERLY A. FRIEDMAN | RR 2 BOX 118 A, BUSHKILL, PA 18324 |
| KIMBERLY A. GARDNER | 63 WALL ST.,APARTMENT 1010, NEW YORK, NY 10005 |
| KIMBERLY A. GARDNER | 88 GREENWICH STREET,APARTMENT 1105, NEW YORK, NY 10006 |
| KIMBERLY A. KUBAN | 555 PAULARINO AVE.,#L208, COSTA MESA, CA 92626 |
| KIMBERLY A. KYLE | 4848 BILOXI AVE, TOLUCA LAKE, CA 91601 |
| KIMBERLY A. KYLE | 4848 BILOXI AVE, TOLUCA TERRACE, CA 91601 |
| KIMBERLY A. MARTIN | 14 SWALLOW TAIL LN, MANTECA, CA 95337 |
| KIMBERLY A. MONZINGO | 590 WELLESLEY DRIVE,UNIT 101, CORONA, CA 92879 |
| KIMBERLY A. MOODY-LYNCH | 1307 CROMWELL RD, WYNDMOOR, PA 19038 |
| KIMBERLY A. TINKHAM | 76 JENKINS AVE, HESPERIA, CA 92345 |
| KIMBERLY A. TINKHAM | 7549 N FIRST ST #102, FRESNO, CA 93720 |
| KIMBERLY A. WEBER | 610 WEST END AVENUE,APARTMENT 4B, NEW YORK, NY 10024 |
| KIMBERLY ALLEN | 2633 GILBERT COURT, TRACY, CA 95304 |
| KIMBERLY ANNE NEWPORT | 665 MEADOWDALE DR., ROMEOVILLE, IL 60446 |
| KIMBERLY ANNE NEWPORT | 101 WEIS, ELLISVILLE, MO 63011 |
| KIMBERLY ANNE SAVIANO | 2800 SOUTH SYRACUSE WAY,#9-102, DENVER, CO 80231 |
| KIMBERLY BERNARD | 326 SAINT JOHNS PLACE,B1, BROOKLYN, NY 11238 |
| KIMBERLY C. SANTORA | 252 LAFAYETTE STREET,APT 2W, NEW YORK, NY 10012 |
| KIMBERLY D SCHARF | 2040 CHEYENNE CT, GERING, NE 69341 |
| KIMBERLY DANA BROWNSTEIN | 120 EAST 34TH STREET, APT 10L,APT 10L, NEW YORK, NY 10016 |
| KIMBERLY DANA BROWNSTEIN | 120 EAST 34TH STREET, APT 10L, NEW YORK, NY 10016 |
| KIMBERLY DANA BROWNSTEIN | 32 WOODSIDE DRIVE, WOODBRIDGE, CT 06525 |
| KIMBERLY DUPRIE | 75 SECOND ST, SOUTH ORANGE, NJ 07079 |
| KIMBERLY E. FRISCH | 155 WEST 68TH STREET,APARTMENT 633, NEW YORK, NY 10023 |
| KIMBERLY E. MILLER | 27 CANDY LANE, COMMACK, NY 11725 |
| KIMBERLY E. MILLER | 24 SUNHOLLOW COURT, DEER PARK, NY 11729 |
| KIMBERLY EVERS | 5 LINDSEY DRIVE, GREENWICH, CT 06830 |
| KIMBERLY EVERS | 330 WEST 56TH STREET,APT 9D, NEW YORK CITY, NY 10019 |
| KIMBERLY EVERS | 330 WEST 56TH STREET,APT 9D, NEW YORK, NY 10019 |
| KIMBERLY EVERS | 2211 HILLSBOROUGH ROAD,APT. 3044, DURHAM, NC 27705 |
| KIMBERLY H. PACKER | 1034 N. CHARTER DR., COVINA, CA 91724 |
| KIMBERLY HAROUNIAN | 181 E. 65TH ST.,APT. 16D, NEW YORK, NY 10021 |
| KIMBERLY J MENDEZ | 543 4TH AVE, BAYARD, NE 69334 |

| Claim Name | Address Information |
|---|---|
| KIMBERLY J. HOLMES | 11823 W. 56TH CR, ARVADA, CO 80002 |
| KIMBERLY JOSTWORTH | 310 GREENWICH ST,APT 25D, NEW YORK, NY 10013 |
| KIMBERLY JOSTWORTH | 446 KENT AVE, BROOKLYN, NY 11211 |
| KIMBERLY JOSTWORTH | 7347 BLUE BOAR, CINCINNATI, OH 45230 |
| KIMBERLY JOSTWORTH | 7209 IVY WAY, CINCINNATI, OH 45244 |
| KIMBERLY JOSTWORTH | 7209 IVY WAY, NEW YORK, OH 45244 |
| KIMBERLY K WATSON | 12762 PLUM CREEK BLVD., CARMEL, IN 46033 |
| KIMBERLY K. GILBERT | 53 GREENTREE LANE, CONROE, TX 77304 |
| KIMBERLY KAY OLSON | 19716 E BELLEWOOD DR, CENTENNIAL, CO 80015 |
| KIMBERLY KEATING | 870 HOLMDEL ROAD, HOLMDEL, NJ 07733 |
| KIMBERLY KRAEMER | 8 DEER RUN, NEWTON, NJ 07860 |
| KIMBERLY KRAEMER | 15 CLIFF STREET, NEW YORK, NY 10038 |
| KIMBERLY KRAEMER | 127 NORTH QUARRY STREET, ITHACA, NY 14850 |
| KIMBERLY L NELSON | 6520 WINONA DR., INDIANAPOLIS, IN 46236 |
| KIMBERLY L STEIN | 650 PEBBLE CREEK TERR., PLANTATION, FL 33324 |
| KIMBERLY L STEIN | 650 PEBBLE CREEK TERRACE, PLANTATION, FL 33324 |
| KIMBERLY L. FOSTER | 14517 77TH AVE CT E, PUYALLUP, WA 98375 |
| KIMBERLY LOUISE TONEY | 8247 EVERETT STREET, ARVADA, CO 80005 |
| KIMBERLY M. HAN | 11 STUYVESANT OVAL,APARTMENT 6A, NEW YORK, NY 10009 |
| KIMBERLY M. HAN | 174 EAST 90TH STREET,APARTMENT 4G, NEW YORK, NY 10128 |
| KIMBERLY M. HAN | 10687 WATER FALLS LANE, VIENNA, VA 22182 |
| KIMBERLY M. HUANG | 723 50TH STREET, BROOKLYN, NY 11220 |
| KIMBERLY MCCAFFREY | 2940 NEILSON WAY, SANTA MONICA, CA 90405 |
| KIMBERLY MCNALLY | 4 SMITH DRIVE, PT. PLEASANT, NJ 08742 |
| KIMBERLY MCNALLY | 4 SMITH DRIVE, POINT PLEASANT, NJ 08742 |
| KIMBERLY MCNALLY | 574 SMITH DRIVE, POINT PLEASANT, NJ 08742 |
| KIMBERLY MICHELLE ALEXANDER | 18873 E BALTIC PLACE,UNIT 313, AURORA, CO 80013 |
| KIMBERLY MICHELLE ALEXANDER | 16960 E ELDORADO CIR, AURORA, CO 80013 |
| KIMBERLY MURPHY | 93 WEST 10TH STREET, HUNTINGTON STATION, NY 11746 |
| KIMBERLY MURPHY | 8625 E CHENANGO AVENUE, DENVER, CO 80237 |
| KIMBERLY PAUL NEEF | 33 W. EVERGLADE, CLOVIS, CA 93619 |
| KIMBERLY PEARSON | 25171 LA JOLLA WAY,UNIT G, LAGUNA NIGUEL, CA 92677 |
| KIMBERLY R CHANTHARAJ | 2818 HELENA STREET, HOUSTON, TX 77006 |
| KIMBERLY RAHAMAN | 130 EAST CHAPMAN AVENUE,APT. #312, FULLERTON, CA 92832 |
| KIMBERLY REED | 3900 CONNECTICUT AVENUE, NW,NO. 206-G, WASHINGTON, DC 20008 |
| KIMBERLY REYNOLDS | 50 EAST 78TH STREET,#3D, NEW YORK, NY 10021 |
| KIMBERLY REYNOLDS | 521 EAST 81ST STREET,#4C, NEW YORK, NY 10021 |
| KIMBERLY REYNOLDS | 111 EAST 75TH STREET,PHA, NEW YORK, NY 10021 |
| KIMBERLY ROMAN | 2121 MATTHEWS AVENUE,APARTMENT 3K, BRONX, NY 10462 |
| KIMBERLY S. WHITE | 592 W. 7TH AVE, MIDVALE, UT 84047 |
| KIMBERLY SEIB | 13418 DAVENTRY WAY, APT C, GAITHERSBURG, MD 20874 |
| KIMBERLY SEIB | 13418 DAVENTRY WAY, APT C, GERMANTOWN, MD 20874 |
| KIMBERLY SHIELDS | 22 OLD PRESIDIO DRIVE, MANVEL, TX 778 |
| KIMBERLY SHIELDS | 4432 COLDWATER CANYON,APT. #104, STUDIO CITY, CA 91604 |
| KIMBERLY SHIELDS | 11914 KLING ST.,APT. #10, VALLEY VILLAGE, CA 91607 |
| KIMBERLY SIERCHIO | 1032 HUDSON STREET,1032 HUDSON STREET, HOBOKEN, NJ 07030 |
| KIMBERLY SUE HOWARD | 3318 AMY DR, CORONA, CA 92882 |
| KIMBERLY SUE STAHLY | 1445 GENTRY BLVD., GERING, NE 69341 |
| KIMBERLY SUZANNE ENNIS | 1378 W. BRIARHOLLOW LANE, HIGHLANDS RANCH, CO 80129 |

| Claim Name | Address Information |
|---|---|
| KIMBERLY SUZANNE ENNIS | 1378 BRIARHOLLOW LANE, HIGHLANDS RANCH, CO 80129 |
| KIMBLE,LA'TYRA ANNETTE | 9701 W. FERRIS BRANCH BLVD. #511, DALLAS, TX 75243 |
| KIMBLE,VALERIE A. | 12560 GLENWOOD TRAIL, FORNEY, TX 75126 |
| KIMBRIEL,ANTHONY J. | 1536 HARRINGTON DRIVE, PLANO, TX 75075 |
| KIMBRO,LISA M. | 52 SOUTHERN HILLS DRIVE, ALISO VIEJO, CA 92656 |
| KIMBROUGH,JACQUELINE | 315 WARREN STREET, CALUMET CITY, IL 60409 |
| KIMCO CORPORATION | 135 S. LASALLE STREET,DEPT 1607, CHICAGO, IL 60674-1607 |
| KIMI MEHLINGER | 27662 ALISO CREEK RD #10108, ALISO VIEJO, CA 92656 |
| KIMIKA SHIGETOSHI | 4-1-3-554,OOJIMA, KOTO-KU,  136-0072 JAPAN |
| KIMIKA SHIGETOSHI | 4-1-3-554,OOJIMA, KOTO-KU, 13 136-0072 JAPAN |
| KIMMEL,BLAIR SIEFF | 35 WEST 33RD STREET,APT. 22F, NEW YORK, NY 10001 |
| KIMMEL,SCOTT L. | 54 BEVERLY ROAD, GREAT NECK, NY 11021 |
| KIMMY CHAN | FLAT A, 7/F, KWONG HING BUILDING,543-553 CANTON ROAD,KOWLOON, HONG KONG, CHINA |
| KIMMY LO | ROOM 1002, CHUI KING HOUSE, CHOI HUNG ESTATE, HONG KONG,    HONG KONG |
| KIMN S. SULLIVAN | 3400 NORTH OCEAN DRIVE,#1802, SINGER ISLAND, FL 33404 |
| KIMPTON,DEAN | 1-4-20-203,AZABU KINGDOM,NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| KIMSEU,DIANE U.C. | 205 2ND AVENUE #5, SAN FRANCISCO, CA 94118 |
| KIMURA SHOTEN WEBSHOP | 1-3-37 SAKAIGAWA,NISHI-KU, OSAKA-SHI,    JAPAN |
| KIMURA SHOTEN WEBSHOP | 1-3-37 SAKAIGAWA,NISHI-KU, OSAKA-SHI, 27  JAPAN |
| KIMURA,AKIKO | 1001 LA PIAZZA AZABUJUBAN,5-16-2 AZABUJUBAN MINATO-KU, TOKYO, 13 106-0045 JAPAN |
| KIMURA,AKITOSHI | 7-6-2-203,MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| KIMURA,KANAKO | NOZAWA,1-28-11-202, SETAGAYA-KU, 13 154-0003 JAPAN |
| KIMURA,KAORU | 2-4-12 MEGURO HONCHO # 303,MEGURO-KU, TOKYO, 13 152-0002 JAPAN |
| KIMURA,MITSUKO | 18 OLD PEAK ROAD,HILLSBOROUGH COURT, TOWER 1, 24B, HONG KONG,    CHINA |
| KIMURA,YASUAKI | 4-14-2 NAKAMURAKITA,NERIMA-KU, TOKYO, 13 176-0023 JAPAN |
| KIN KEUNG LAM | ,NT, HONGKONG,    HONG KONG |
| KIN KWOK | #, 10/F, TAM KUNG MANSION,TAM KUNG ROAD,TOKWAWAN, ,    HONG KONG |
| KIN PONG LEE | 9232 53RD AVENUE, ELMHURST, NY 11373 |
| KIN PONG LEE | 6552 CORALEE AVE, ARCADIA, CA 91007 |
| KIN PONG LEE | 1177 EUCLID AVENUE, BERKELEY, CA 94708 |
| KIN YUNG CHANG | FLAT H, 7/F,TOWER 15, OCEAN SHORES,TIU KENG LENG, NT., HONG KONG,    CHINA |
| KINALEKAR,MITHIL | ROOM NO 21 PLOT 116 POOJA CHS,RSC 24 GORAI II,BORIVALI WEST, MUMBAI,  400092 INDIA |
| KINARD,TAMARA L. | 506 WEST CLAPIER STREET, PHILADELPHIA, PA 19144 |
| KINCADE,STEPHEN M. | 310 BRIARLEY LANE, FRANKLIN LAKES, NJ 07417 |
| KINDAI KEIEI KEISAN CENTER | 1-3-28,SHIMOMEGURO,MEGURO-KU, TOKYO,    JAPAN |
| KINDAI KEIEI KEISAN CENTER | 1-3-28,SHIMOMEGURO,MEGURO-KU, TOKYO, 13  JAPAN |
| KINDAI SALES SHA | 1-13-9 CHUO, NAKANO-KU,  164-8640 JAPAN |
| KINDAI SALES SHA | 1-13-9 CHUO, NAKANO-KU, 13 164-8640 JAPAN |
| KINDE WUBNEH | P.O. BOX 201046, NEW HAVEN, CT 06520 |
| KINDEN CORPORATION | 5-25-12, HIGASHIGOTANDA,SHINAGAWA-KU, TOKYO,    JAPAN |
| KINDENSETSUBI | 5-25-12 HIGASHI-GOTANDA, SHINAGAWA-KU, HIGASHI-GOTANDA,  141-0022 JAPAN |
| KINDENSETSUBI | 5-25-12 HIGASHI-GOTANDA, SHINAGAWA-KU, HIGASHI-GOTANDA, 13 141-0022 JAPAN |
| KINDER MORGAN INC | P.O. BOX 659563, SAN ANTONIO, TX 78265-9563 |
| KINDER,STUART C | 70 BATTERY PLACE,APT 205, NEW YORK, NY 10280 |
| KINDERSPITAL ZURICH / UNIVERSITY CHILDRE | STEINWIESSTR. 75, ZURICH,  CH8032 SWITZERLAND |
| KINETIC PARTNERS LLP | ONE LONDON WALL LEVEL 10, LONDON,  EC2Y 5HB UK |

| Claim Name | Address Information |
|---|---|
| KINETIC PARTNERS LLP | ONE LONDON WALL LEVEL 10, LONDON,  EC2Y 5HB UNITED KINGDOM |
| KINEXUS CORPORATION | DO NOT USE-SEE V# 0000000414, 301 BRANNAN STREET, SAN FRANCISCO, CA 94107 |
| KING & LOW - HEYWOOD THOMAS SCHOOLS | 1450 NEWFIELD AVENUE, STAMFORD, CT 06905-1501 |
| KING & SPALDING | 1730 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20006-4706 |
| KING & SPALDING | PO BOX 116133, ATLANTA, GA 30368-6133 |
| KING AND LOW HEYWOOD THOMAS | 1450 NEWFIELD AVENUE, STAMFORD, CT 06905 |
| KING AND PENNINGTON, LLP | 1100 LOUISIANA STREET, SUITE 5055, HOUSTON, TX 77002-5220 |
| KING AND WOOD PRC LAWYERS | 40TH FL., OFFICE TOWER A, BEJING FORTUNE PLAZA, 7 DONGSANHUAN ZHONGLU, CHAYOANG DISTRICT, BEJING 100020, CHINA, ,    CHINA |
| KING AND WOOD PRC LAWYERS | 40TH FLOOR, OFFICE TOWER A, BEJING FORTUNE PLAZA, 7 DONGSANHUAN ZHONGLU, CHAYOANG DISTRICT, BEJING,  100020 CHINA |
| KING AND WOOD PRC LAWYERS | 31TH FLOOR TOWER A, JIANWAI SOHO, 39 DONGSANHUAN ZHONGLU, CHAOYANG DISTRICT, BEIJING,  100022 CHINA |
| KING AND WOOD PRC LAWYERS | 54TH FLOOR, CITIC PLAZA, 233 TIANHE ROAD NORTH, GUANGZHOU, GUANGDONG, ,  510613 CHINA |
| KING CHAN | , BLOCK 41, SIMS DRIVE, ,    SINGAPORE |
| KING CHAN | , BLOCK 41, SIMS DRIVE, APT 9-253, SINGAPORE,    SINGAPORE |
| KING COUNTY FINANCE DIRECTOR | 500 4TH AVE, SEATTLE, WA 98104 |
| KING COUNTY SEXUAL ASSAULT RESOURCE | P.O. BOX 300, RENTON, WA 98055 |
| KING HEI LIM | 1404 PO YAN HOUSE, PO LAM ESTATE, TSEUNG KWAN O, HONG KONG,    HONG KONG |
| KING III, GEORGE D. | 515 WEST 52ND STREET, APARTMENT 21C, NEW YORK, NY 10019 |
| KING III, WILLIAM J | 105 GROGANS LANDING, ATLANTA, GA 30350 |
| KING JR., JOHN MARLIN | 5529  S WINDMERE ST, UNIT 18, LITTLETON, CO 80120 |
| KING JR., MALCOLM C. | 23 TORREY PINE, IRVINE, CA 92620 |
| KING KALAKAUA MANAGERS L.P. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| KING KALAKAUA PARTNERS L.P. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| KING KAMEHAMEA SUITE GMBH | HANAUER LANDSTRASSE 190, FRANKFURT /MAIN,  60314 GERMANY |
| KING KAMEHAMEHA CLUB GMBH | HANAUER LANDSTRASSE 196A, FRANKFURT,  60314 GERMANY |
| KING MURPHY PTA | 425 CIRCLE K ROAD, EVERGREEN, CO 80439 |
| KING RELOCATION SERVICES | 13535 LARWIN CIRCLE, SANTE FE SPRINGS, CA 90670 |
| KING SANG WONG | FLAT 1219, BLK 8, LOWER NGAU TAU KOK EST, ,    HONG KONG |
| KING STREET CAPITAL L.P. | 1-10-1 ROPPONGI, MINATO KU, 28F ROPPONGI HILLS MORI TOWER, TOKYO,  106-6128 JAPAN |
| KING STREET EUROPE LP | ATTN: BACK OFFICE, KING STREET EUROPE, LP, C/O KING STREET CAPITAL MANAGEMENT, LLC, 65 EAST 55TH STREET, 30TH FLOOR, NEW YORK, NY 10022 |
| KING STREET EUROPE MASTER FUND LTD | CURZON STREET, 6/FLOOR, LECONFIELD HOUSE, LONDON,  W1J 5JA UNITED KINGDOM |
| KING STURGE GMBH | KAISERSTRASSE 9, FRANKFURT AM MAIN,  60311 GERMANY |
| KING STURGE INTERNATIONAL CONSULTANTS | 7 STRATFORD PLACE, LONDON,  W1C 1ST UK |
| KING STURGE INTERNATIONAL CONSULTANTS | 7 STRATFORD PLACE, LONDON,  W1C 1ST UNITED KINGDOM |
| KING STURGE INTERNATIONAL PROPERTY CON | ILMET TOWER, ALJANA PAWLA II 15, WARSAW,  828 POLAND |
| KING TAXI | 3-46, KYOKUHOKUNISHIKIMACHI, AKITA-SHI,  010-0923 JAPAN |
| KING TAXI | 3-46, KYOKUHOKUNISHIKIMACHI, AKITA-SHI, 05 010-0923 JAPAN |
| KING Y. SHE | 51-85 MANILLA ST., #3, ELMHURST, NY 11373 |
| KING YU CHAN | 10 RIVERS STREET, BATH,  BA1 2PE UNITED KINGDOM |
| KING YU CHAN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KING'S LIMOUSINE COMPANY LIMITED | RM 1505-6, LUCKEY COMMERCIAL CENTRE, #103-109 DES VOEUX RD, WEST,    HONG KONG |
| KING, BYRON | 6701 SOUTH CRANDSON #14C, CHICAGO, IL 60649 |
| KING, CHRISTOPHER | 1302 36TH STREET, WASHINGTON, DC 20007 |
| KING, DANIELLE | 624 ORANGE STREET - 2B, NEW HAVEN, CT 06511 |
| KING, GALELYNN | 109 W. RENFRO STREET, BURLESON, TX 76028 |

| Claim Name | Address Information |
|---|---|
| KING, GERARD | BROWN UNIVERSITY,BOX 2879, PRIVIDENCE, RI 02912 |
| KING, JOSH | 226 W RITTENHOUSE S9,APT# 2702, PHILADELPHIA, PA 19103 |
| KING, KEVIN | 946 COUNTRY CLUB LANE, SONOMA, CA 95476 |
| KING, MALIK | 1310 WESTERIA DRIVE, #4633, ANN ARBOR, MI 48104 |
| KING, MATHEW | ATTN: MATTHEW KING,C/O RADAR BUSINESS SYSTEMS,240 GREAT CIRCLE ROAD, SUITE 300, NASHVILLE, TN 37228 |
| KING, MELISSA | 10022 E 40TH STREET, TULSA, OK 74146 |
| KING, MITCHELL | 572 4TH STREET,   ACCOUNT NO. 8466  BROOKLYN, NY 11215 |
| KING, NATHANIEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KING, SUSAN A. | 1747 EAST JULES COURT, HIGHLANDS RANCH, CO 80126 |
| KING, WILLIAM | 105 GROGANS LANDING, ATLANTA, GA 30350 |
| KING, WILLIAM M. | P.O. BOX 32, SPRING LAKE, NJ 07762 |
| KING,ANTHONY | 46 RAVENSFIELD GARDENS,STONELEIGH, EPSOM, SURREY,  KT190SR UNITED KINGDOM |
| KING,BYRON | 3410 SUNNINGDALE LANE, MISSOURI CITY, TX 77459 |
| KING,CATHERINE M. | 22 AUSTIN AVENUE, STATEN ISLAND, NY 10305 |
| KING,CHARLES | 15 N. CRESCENT, MAPLEWOOD, NJ 07040 |
| KING,CHARLES L. | 6080 BIGGS FARM PL., LA PLATA, MD 20646 |
| KING,CHRISTOPHER M. | 560 WEST 43RD STREET,APARTMENT 17A, NEW YORK, NY 10036 |
| KING,DANIEL | 651 EAST 14TH STREET,APT. 7G, NEW YORK, NY 10009 |
| KING,DANIEL HARVEY | 164A BARNSBURY ROAD,ISLINGTON, LONDON, GT LON,  N10ER UNITED KINGDOM |
| KING,DANNY | 5 WHITE OAK DRIVE, LIVINGSTON, NJ 07039 |
| KING,DAVID | 35 BLACKTHORNS,HAYWARDS HEATH, W SUSX,  RH162AX UNITED KINGDOM |
| KING,DAVID TIMOTHY | 52 TURNSTONE, NEW BARN, KENT,  DA3 7NR UNITED KINGDOM |
| KING,DAWN AZALEE | 5920 W. 72ND DRIVE, ARVADA, CO 80003 |
| KING,DENNIS | 271 HAMILTON ROAD, CHAPPAQUA, NY 10514 |
| KING,ERICKA LYN | 11949 AMSTON PL, PARKER, CO 80134 |
| KING,GAYNOR | OAKWOOD PREMIER TOKYO MIDTOWN,9-7-4 AKASAKA, MINATO-KU, 13 106-0032 JAPAN |
| KING,GEORGE W | 4 CLAREMONT AVE, RYE, NY 10580 |
| KING,HARRIET CHAN | 395 SOUTH 2ND STREET,#1, BROOKLYN, NY 11211 |
| KING,JAMES M. | 11B LAUREL ROAD,WEST WIMBLEDON, LONDON, GT LON,  SW200PP UNITED KINGDOM |
| KING,JOHN W | 50 PINEWILD DRIVE, PINEHURST, NC 28374 |
| KING,JON A | 11949 AMSTON PLACE, PARKER, CO 80134 |
| KING,JOSEPH BRIAN | 3294 PRAIRIE VISTA DR, CASTLE ROCK, CO 80109 |
| KING,JOSEPH R. | 72 BENNETT AVENUE, HUNTINGTON STATION, NY 11746 |
| KING,JULISSA U. | 28092 LUCAYA, MISSION VIEJO, CA 92692 |
| KING,KATHY | 2 MARSEILLES RD, RANCHO MIRAGE, CA 92270 |
| KING,KEVIN DONALD | 118 WEST 79TH ST.,APARTMENT 5-B, NEW YORK, NY 10024 |
| KING,LAURENCE | 2-235-1 CEREMARKS 113,KOSUGI CHO, NAKAHARA KU, KAWASAKI, 14 211-0063 JAPAN |
| KING,LYLE | 30 HANFORD PL., CALDWELL, NJ 07006 |
| KING,MALIK | 117 W, 132ND STREET, APT. 1, NEW YORK, NY 10027 |
| KING,MARK S. | 62 PRIESTLANDS PARK RD, SIDCUP, KENT,  DA15 7HJ UNITED KINGDOM |
| KING,MATTHEW | 27A HAMPDEN WAY,SOUTHGATE, GT LON,  N14 5DJ UNITED KINGDOM |
| KING,MELANIE | FLAT 20,BUILDING 36,MARLBOROUGH ROAD, LONDON, GT LON,  SE18 6XD UNITED KINGDOM |
| KING,MITCHELL B. | 572 4TH STREET, BROOKLYN, NY 11215 |
| KING,NATASHA | 652  MARION PLACE APT 3, GLENDORA, CA 91740 |
| KING,NICOLA | 25 SWEYNE AVENUE, SOUTHEND ON SEA, ESSEX,  SS2 6JQ UNITED KINGDOM |
| KING,NICOLA KATHRYN | 21 QUEEN BEE COURT,SALISBURY VILLAGE, HATFIELD, HERTS,  AL10 9PR UNITED KINGDOM |
| KING,NICOLE C | APARTMENT 17 MANSER COURT,137 NEW ROAD,RAINHAM, ESSEX,  RM13 8NN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KING,NICOLE DANIELLE | 21815 LONGS PEAK LANE, PARKER, CO 80138 |
| KING,PEGGY J. | 1420 16TH AVENUE, MITCHELL, NE 69357 |
| KING,RENEE MARIE | 1312 SUDVALE ROAD, PIKESVILLE, MD 21208 |
| KING,RICHARD B. | 1884 BEANS BIGHT ROAD NE, BAINBRIDGE ISLAND, WA 98110-2332 |
| KING,RONALD C. | 6946 HARVARD STREET, CHICAGO, IL 60626 |
| KING,STEPHEN | 14 ELGAR WAY, HORSHAM, W SUSX,  RH136RH UNITED KINGDOM |
| KING,SUZANNE J | 10 TRINE AVENUE, MOUNT HOLLY SPRINGS, PA 17065 |
| KING,THOMAS | 17 KINGSRIDGE ROAD, FRENCHTOWN, NJ 08825 |
| KING,VIVIAN | 5 WINDMILL CLOSE, UPMINSTER, ESSEX,  RM142HD UNITED KINGDOM |
| KINGBARNS GOLD LINKS LLC | KINGSBARNS,ST ANDREWS, FIFE, SCOTLAND,  KY16 8DQ UK |
| KINGBARNS GOLD LINKS LLC | KINGSBARNS,ST ANDREWS, FIFE, SCOTLAND,  KY16 8DQ UNITED KINGDOM |
| KINGDOM OF BELGIUM (THE) | ATTN:CONSULATE OF BELGIUM,50 ROCKEFELLER PLAZA,SUITE 1104, NEW YORK, NY 10020 |
| KINGDOM OF SWEDEN | ATTN: BACK OFFICE, GENERAL COUNSEL,RIKSGALDSKONTORET, NORRLANDSGATAN 15,SE-103 74, STOCKHOLM,    SWEDEN |
| KINGDOM OF SWEDEN | HIS EXCELLECY THE AMBASSADOR OF THE KINGDOM OF,SWEEDEN,AT THE COURT OF ST. JAMES'S, ,    SWEEDEN |
| KINGDON ASSOCIATES L.P. | ATTN:MATT COLASANTO,KINGDON ASSOCIATES,C/O KINGDON CAPITAL MANAGEMENT, LLC,152 WEST 57TH STREET, NEW YORK, NY 10019 |
| KINGDON FAMILY PARTNERSHIP L.P. | ATTN:MATT COLASANTO,KINGDON FAMILY PARTNERSHIP, L.P.,C/O KINGDON CAPITAL MANAGEMENT, LLC,152 WEST 57TH STREET, NEW YORK, NY 10019 |
| KINGDON,DAVID | 168 MOSELLE AVENUE,WOOD GREEN, LONDON, GT LON,  N22 6EX UNITED KINGDOM |
| KINGEN, KATELYN | 9345 FAUNTKROY WAY SW, SEATTLE, WA 98136 |
| KINGFISHER CAPITAL CDO LTD | WALKERS SPV LIMITED, WALKER HOUSE,87 MARY STREET, GEORGE TOWN, GRAND CAYMAN, KY1-9002 CAYMAN ISLANDS |
| KINGFISHER CAPITAL CLO LTD | C/O WALKERS SPV LIMITED,WALKER HOUSE,87 MARY STREET, GEORGE TOWN, GRAND CAYMAN,  KY1-9002 CAYMAN ISLANDS |
| KINGHAR,SIDDHARTH | 25 RIVER DR SOUTH,APT 2910, JERSEY CITY, NJ 07310 |
| KINGHORN,JAMES | FLAT A,32 FULHAM PARK GARDENS, LONDON, GT LON,  SW6 4JX UNITED KINGDOM |
| KINGMAN COUNTY TREASURER | KINGMAN COUNTY COURTHOUSE,130 N. SPRUCE STREET, KINGMAN, KS 67068-1647 |
| KINGS ACADEMY INC | 8401 BELVEDERE ROAD, WEST PALM BEACH, FL 33411 |
| KINGS BAY YM-YWHA | 3495 NOSTRAND AVENUE, BROOKLYN, NY 11229 |
| KINGS COLLEGE LONDON | JAMES CLERK MAXWELL BUILDING,57 WATERLOO ROAD, LONDON,  SE1 8WA UK |
| KINGS COLLEGE LONDON | JAMES CLERK MAXWELL BUILDING,57 WATERLOO ROAD, LONDON,  SE1 8WA UNITED KINGDOM |
| KINGS COUNTY BOARD OF REALTORS, INC. | 869 GARNER AVENUE, HANFORD, CA 93230 |
| KINGS LIMOUSINE COMPANY LIMITED | LUCKY COMMERCIAL CENTRE,#103-109 DES VOEUX ROAD, WEST,RM. 1505-6, HONG KONG, , HONG KONG |
| KINGS RIVER LIMITED | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| KINGS RIVER LIMITED | C/O CT CORPORATION,REF: KINGS RIVER LIMITED,111 8TH AVENUE, NEW YORK, NY 10011 |
| KINGS SCU | PO BOX 15358, ALBANY, NY 12212-5385 |
| KINGSBRIDGE HOLDINGS, LLC | TWO CONWAY PARK,150 N. FIELD DRIVE, SUITE 193, LAKE FOREST, IL 60045 |
| KINGSBURY WAX BOVA, LLC | 60 HAMILTON STREET, CAMBRIDGE, MA 02139 |
| KINGSBURY,EDWARD J | 65 GROVE STREET #442, WELLESLEY, MA 02482 |
| KINGSLEY ALLISON F | 12 EAST 86TH STREET, NEW YORK, NY 10028 |
| KINGSLEY MONTESSORI SCHOOL INC | 30 FAIRFIELD STREET, BOSTON, MA 02116 |
| KINGSLEY NAPLEY SOLICITORS | KNIGHTS QUARTER,14 ST JOHN'S LANE, LONDON,  EC1M 4AJ UK |
| KINGSLEY NAPLEY SOLICITORS | KNIGHTS QUARTER,14 ST JOHN'S LANE, LONDON,  EC1M 4AJ UNITED KINGDOM |
| KINGSLEY,KEVIN | 1394 YORK AVE.,APT. 6A, NEW YORK, NY 10021 |
| KINGSLEY,PAULA | 23252 BROOK FOREST ROAD, NEW CANEY, TX 77357 |
| KINGSMAN | GALERIES ST. FRANCOIS,A LAUSANNE, SUISSE, CHE,  1003 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| KINGSNORTH, ANTHONY | 15 MANSION HOUSE CLOSE,BIDDENDEN, ASHFORD, KENT,  TN278DE UNITED KINGDOM |
| KINGSON LAW FIRM | 20/F, GUANGFA FINANCE CENTER,83 NONGLINXIA ROAD, ,  510080 CHINA |
| KINGSPAN ACCESS FLOORS LIMITED | BURMA DRIVE,MARFLEET, HULL,  HU9 5SG UNITED KINGDOM |
| KINGSTON COMMUNICATIONS (HULL) PLC | TECHNOLOGY HOUSE,MAYLANDS AVENUE, HEMEL HEMPSTEAD, HERTS,  HP2 7DF UNITED KINGDOM |
| KINGSTON COMMUNICATIONS PLC (AFFINITI) | TECHNOLOGY HOUSE,MAYLANDS AVENUE, HEMEL HEMPSTED,  HP2 7DF UK |
| KINGSTON COMMUNICATIONS PLC (AFFINITI) | TECHNOLOGY HOUSE,MAYLANDS AVENUE, HEMEL HEMPSTED,  HP2 7DF UNITED KINGDOM |
| KINGSTON VILLAGE JOINT VENTURE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KINGSTON, RONALD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KINGSTON,RYAN | 21 SEARLES ROAD, ELEPHANT AND CASTLE, GT L,  SE1 4YU UNITED KINGDOM |
| KINGWELL,REBECCA | 26 UNDINE ROAD, LONDON, GT LON,  E14 9UW UNITED KINGDOM |
| KINHA,KAPIL | 27/1,DAKSH ROAD,STREEY NO . 6,NEAR MATACHINTPURNI MANDIR,RAMBAGH, SHAHDARA(VISHWASNAGAR),  DELHI32 INDIA |
| KINI,VIVEKANAND | #912, MARRITOTT EXEC APARTMENTS,22, HERTSMERE ROAD,WEST INDIA QUAY, LONDON, GT LON,  E14 5DG UNITED KINGDOM |
| KINKEL, KLAUS DR. RECHTSANWALT | SONNENRAIN 46, ST. AUGUSTIN,  53757 GERMANY |
| KINKO'S | SVAX-TS BLDG, 1F,1-22-12,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| KINKO'S | SVAX-TS BLDG, 1F,1-22-12,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| KINKOS | 600 BRICKELL AVENUE, MIAMI, FL 33131 |
| KINKOS | PO BOX 672085, DALLAS, TX 75267-2085 |
| KINLEY,RACHAEL A | 10 FOURTH STREET, SOUTH ORANGE, NJ 07079 |
| KINLEY,RONALD J. | 3281 LANIER ROAD, MCGAHEYSVILLE, VA 22840 |
| KINLOCH,SCOTT S. | 36 PAYNE WHITNEY LANE, MANHASSET, NY 11030 |
| KINNAN,JESSICA CORINNE | 1305 6TH STREET, GERING, NE 69341 |
| KINNEAR-NOCK,SCOTT | 7A GLENDALE,8 DEEP WATER BAY DRIVE,SHOUSON HILL, HONG KONG SAR,   CHINA |
| KINNEY, BRUCE J. | 543 FARMHOUSE LANE, HUMMELSTOWN, PA 17036-7002 |
| KINNEY,KATHRYN A | 6834 SOUTH WEBSTER STREET, LITTLETON, CO 80128 |
| KINO STAR LIMITED | NO 62 SHEUNG CHEUNG WAI,PING SHAN,  ACCOUNT NO. XS0331880640  YUEN LONG NT, HONG KONG |
| KINOEN ELM GARDEN | 5-10, NISHI 23-CHOME,  MINAMI 13JO,CHUO-KU, SAPPORO-SHI, 01 064-0913 JAPAN |
| KINOKAWA | 4-3-27,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| KINOKUNI SHINKIN BANK, THE | 2-38 HONMACHI WAKAYAMA CITY PREF., ,   JAPAN |
| KINOO,NATASHA | 16 FISH POND ROAD,TOOTING BEC, GT LON,  SW17 7LQ UNITED KINGDOM |
| KINOSHITA RYO | OSAKA, OSAKA,   JAPAN |
| KINOSHITA RYO | OSAKA, OSAKA, 27  JAPAN |
| KINOSHITA,ATSUSHI | 1-1-61 NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| KINOSHITA,NORIKO | 3-18-20 MISONO-CHO, KODAIRA-SHI, 13 187-0041 JAPAN |
| KINSELLA,ERICA | 164 HOWELL ROAD, FREEHOLD, NJ 07728 |
| KINSELLA,MATTHEW J | 8 HAZLEMERE ROAD,SEASALTER, WHITSTABLE, KENT,  CT5 4AN UNITED KINGDOM |
| KINSEY ALLEN CONSULTING LIMITED | CITYPOINT,ONE ROPEMAKER STREET, LONDON,  EC2Y 9HT UK |
| KINSEY ALLEN CONSULTING LIMITED | CITYPOINT,ONE ROPEMAKER STREET, LONDON,  EC2Y 9HT UNITED KINGDOM |
| KINSEY E. SCHIMSK | 3433 W. DALLAS,APARTMENT 1045, HOUSTON, TX 77019 |
| KINSEY E. SCHIMSK | 78 PASCAL LANE, AUSTIN, TX 78746 |
| KINSEY E. SCHIMSK | 4510 GUADALUPE C106, AUSTIN, TX 78751 |
| KINSEY, JOSEPH | 509 W ARLINGTON PLACE,APT 2, CHICAGO, IL 60614 |
| KINSEY,JOSEPH W. | 89 MURRAY STREET,APARTMENT 10P, NEW YORK, NY 10007 |
| KINSHUK KALE | AAROHI, RUNANUBANDH SOCIETY,D.P.ROAD, AUNDH, PUNE,  411007 INDIA |
| KINSKY,MARK C | 1-39 CYRIL AVENUE, FAIR LAWN, NJ 07410 |
| KINSLEY & ASSOCIATES LLC | 6732 N COAL MINE AVE #419, LITTLETON, CO 80123 |

| Claim Name | Address Information |
|---|---|
| KINSMAN,SHIRLEY | 22584 BLUE FIN TRAIL, BOCA RATON, FL 33428 |
| KINT, GEORGE A. | P.O. BOX 60490, HARRISBURG, PA 17106-0490 |
| KINYU FACSIMILE SHIMBUNSHA | 1-8-4,NIHONBASHIKAKIGARACHO,CHUO-KU, TOKYO,    JAPAN |
| KINYU FACSIMILE SHIMBUNSHA | 1-8-4,NIHONBASHIKAKIGARACHO,CHUO-KU, TOKYO, 13 JAPAN |
| KINYU RETAIL SENRYAKU 2006 JIMUKYOKU | GAIEN BLDG 3F,2-10-6,MINAMI AOYAMA, MINATO-KU,  107-0062 JAPAN |
| KINYU RETAIL SENRYAKU 2006 JIMUKYOKU | GAIEN BLDG 3F,2-10-6,MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| KINYU SAKIMONO TORIHIKI GYOUKYOUKAI | TOKYO, ,   JAPAN |
| KINYU SHOKEN RESEARCH | FUJI BUILDING 4F,5-30-9 SHIBA, MINATO-KU, 13 108-0014 JAPAN |
| KINYUZAIMU KENKYUKAI | JINSEIDO BLDG #501,1-8-3,HACCHOBORI,CHUO-KU, TOKYO,  104-0032 JAPAN |
| KINYUZAIMU KENKYUKAI | JINSEIDO BLDG #501,1-8-3,HACCHOBORI,CHUO-KU, TOKYO, 13 104-0032 JAPAN |
| KINZAI | 19,MINAMIMOTOMACHI,SHINJUKU-KU, TOKYO,  160-8520 JAPAN |
| KINZAI | 19,MINAMIMOTOMACHI,SHINJUKU-KU, TOKYO, 13 160-8520 JAPAN |
| KIODEX, INC. | 628 BROADWAY,SUITE 501, NEW YORK, NY 10012 |
| KIOWA POWER PARTNERS LLC | A/C TENASKA POWER SERVICES CO.,1044 N. 115 STREET,SUITE 400, OMAHA, NE 68154 |
| KIPAN KIM | 307-303 MOKDONG APT,903 MOK-DONG,YANGCHUN-KU, SEOUL,   KOREA, REPUBLIC OF |
| KIPCAK,HUSNU | 244 WEST 72ND STREET,APARTMENT 9F, NEW YORK, NY 10023 |
| KIPCO | ATTN:KIPCO TREASURY DEPT - DAVID VARGHESE,KUWAIT PROJECTS CO (HOLDINGS) KSC,SHAHEED TOWER-KHALID BIN, AL-WALEED ST.-SHARQ,PO BOX 23892 KUWAIT CITY, KUWAIT CITY,   SAFAT 1310 KUWAIT |
| KIPLINGER TAX LETTER | P.O. BOX 3299, HARLAN, IA 51593-4258 |
| KIPLINGER TAX LETTER | P.O. BOX 5113, HARLAN, IA 51593-4613 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3292, HARLAN, IA 51593-0472 |
| KIPNIS,MIKHAIL | 1483 SHORE PARKWAY,APARTMENT 1G, BROOKLYN, NY 11214 |
| KIPP ACADEMY | 625 W 133RD STREET  ROOM 308C,C\O KIPP INFINITY, NEW YORK, NY 10027 |
| KIPP BAYVIEW ACADEMY | 1060 KEY AVENUE, SAN FRANCISCO, CA 94124 |
| KIPPO,TIMO | 136 HEPWORTH COURT,GROSVENOR WATERSIDE,GATLIFF ROAD, LONDON, GT LON,  SW1W 8QP UNITED KINGDOM |
| KIRA GORDON | 256 GORDEN DRIVE, PARAMUS, NJ 07652 |
| KIRA L. MCMENAMIN | 11 ELM STREET, HARRINGTON PARK, NJ 07640 |
| KIRA L. MCMENAMIN | 5729 LERNER HALL, NEW YORK, NY 10027 |
| KIRA,KERRY-ANN | 70 SOUTH MUNN AVE,1007, EAST ORANGE, NJ 07018 |
| KIRAN HEGDE | B 51/52, THRISHNA CHS,NEAR GILBERT HILL ROAD,NEAR BHAVANS COLLEGE,ANDHERI (W), MUMBAI, MH 400058 INDIA |
| KIRAN HEGDE | B/1, DHAWALGIRI,NEAR SAI KRISHNA HOTEL,SHER E PUNJAB,PUMP HOUSE ROAD,ANDHERI (W), MUMBAI, MH 400058 INDIA |
| KIRAN KANNANCHERI | N83 W13692, FOND DU LAC AVE,APT 10, MENOMONEE FALLS, WI 53051 |
| KIRAN MAYYA | EDAN 206C ,HIRANANADNI BUSINESS PARK, MUMBAI,  400076 INDIA |
| KIRAN MEHTA & CO | 65,MAHATMA GANDHI ROAD,1ST FLOOR, FLORA FOUNTAIN, MUMBAI, MH 400001 INDIA |
| KIRAN NARKHEDE | PLOT NO. 83, ROOM NO. 4, PUSHPA PARK,DAFTARY ROAD, MALAD EAST, MUMBAI,  400097 INDIA |
| KIRAN NARKHEDE | A-104, BLDG NO. 7, SPRING LEAF,LOKHANDWALA TOWNSHIP,AKURLI ROAD,KANDIVALI(EAST), MUMBAI,  400101 INDIA |
| KIRAN P. PRASAD | 110 WEST 3RD STREET,APARTMENT 1108, NEW YORK, NY 10012 |
| KIRAN P. PRASAD | 204 SUMMERHILL DRIVE,APARTMENT 1, ITHACA, NY 14850 |
| KIRAN SOLANKI | NEW C. RLY. COLONY,MS/RB/I/F/9,KALWA STN. ROAD (W), THANE,  400605 INDIA |
| KIRAN,AKSHAY | 503, SAI PURNIMA TOWERS,SAIDABAD COLONY, SAIDABAD, HYDERABAD, AN 500059 INDIA |
| KIRBY & ASSOCIATES, INC. | 14460 NEW FALLS OF NEUSE ROAD,SUITE 149-353, RALEIGH, NC 27614 |
| KIRBY,JANET | 41 CHOLMELEY CRESCENT, LONDON,  N6 5EX UNITED KINGDOM |
| KIRBY,LEO | 115 WENDELL ROAD, LONDON, GT LON,  W129SD UNITED KINGDOM |
| KIRBY,MAX BATSFORD | 27 MOSTYN ROAD, WIMBLEDON, GT LON,  SW19 3LL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KIRBY,NICOLA | 17 MAGNOLIA LANE,STEEPLE VIEW, LAINDON, ESSEX,  SS154HL UNITED KINGDOM |
| KIRBY,WILLIAM B. | COLONIAL ACRES RTE 49, PITTSFIELD, MA 01201 |
| KIRCHBRUECHER,JENS WERNER | ROEMERSTRASSE 9, DIEBURG, HE 64807 GERMANY |
| KIRCHHOF GMBH | VOLTENSEESTR.14, FRANKFURT AM MAIN,  60388 GERMANY |
| KIRCHHOF,RAYMOND L. | 1015 ORLANDO DRIVE, FORKED RIVER, NJ 08731 |
| KIRCHNER,MONICA M. | 3062 CALLE DE MAREJADA, CAMARILLO, CA 93010 |
| KIRDAR, AMIN | 1470 NE 123ST,APT 1104, NORTH MIAMI, FL 33161 |
| KIRILL G. GELMAN | 3329 POPLAR ST., OCEANSIDE, NY 112 |
| KIRILL STEPANOSOV | 253 JEFFERSON BUILDING,12 WESTFERRY ROAD, LONDON,  E14 8LR UNITED KINGDOM |
| KIRILL STEPANOSOV | FLAT 38,CONSTABLE HOUSE,CASSILIS ROAD, LONDON,  E14 9LH UNITED KINGDOM |
| KIRIN,BIBA | 73 WATER'S EDGE, RYE, NY 10580 |
| KIRITH'S FOODWORX | 14, PRASANNA NESBIT ROAD,MAZAGAON, MUMBAI, MH 400010 INDIA |
| KIRK A. SABISTON | 120 WEST 21ST ST.,APT. 208, NEW YORK, NY 10011 |
| KIRK A. SABISTON | 260 WEST 54TH ST,APT 39F, NEW YORK, NY 10019 |
| KIRK A. SABISTON | 150 WEST 51ST STREET,APARTMENT #821, NEW YORK, NY 10019 |
| KIRK A. SABISTON | 1885 JACKSON STREET,APARTMENT 303, SAN FRANCISCO, CA 94109 |
| KIRK AHREN JENSON | 16363 E FREMONT AVE,#114, DENVER, CO 80016 |
| KIRK D. BUTRYN | 500 CENTER AVE, WESTWOOD, NJ 07675 |
| KIRK D. BUTRYN | 29 COUNTRY OAKS RD,COUNTRY OAKS RD, LEBANON, NJ 08833 |
| KIRK D. BUTRYN | ONE DEPOT STREET, WESTTOWN, NY 10998 |
| KIRK J. KALUDIS | 4 QUEEN'S GATE PLACE,FLAT 5, LONDON,  SW7 5NT UNITED KINGDOM |
| KIRK L MCCLEARY | 120 W RANCHO DR, HENDERSON, NV 89015 |
| KIRK LESLIE BRODIE | 9511 W WALDEN AVE, LITTLETON, CO 80128 |
| KIRK M. WILSON | 431 E 20TH ST,APT# ME, NEW YORK, NY 10010 |
| KIRK M. WILSON | 431 E 20TH ST,#ME, NEW YORK, NY 10010 |
| KIRK M. WILSON | 3616 HENRY HUDSON PKWY,APT# 1GN, BRONX, NY 10463 |
| KIRK SWEENEY | UNIT 26B, THE ALBANY,1 ALBANY ROAD,MID-LEVELS, HONG KONG,   CHINA |
| KIRK,ALEX | 75 CENTRAL PARK WEST,APARTMENT 9D, NEW YORK, NY 10023 |
| KIRK,ALISTAIR | 52 OLD MILL GARDENS, BERKHAMSTED, HERTS,  HP4 2NZ UNITED KINGDOM |
| KIRK,BRIAN | HALCYON,15 DRUMALINE RIDGE, WORCESTER PARK, GT LON,  KT4 7JT UNITED KINGDOM |
| KIRK,MARIA L | 1775 SOUTH MEMPHIS STREET, AURORA, CO 80017 |
| KIRK,RONNIE L. | 10081 WATERFORD LN, ALTA LOMA, CA 91701 |
| KIRKEGAARD, LARS | 723 WOODLAND AVENUE, ST. PAUL, MN 55116 |
| KIRKLAND & ELLIS LLP | ATTN:ANDREW M. GENSER,153 EAST 53RD ST., NEW YORK, NY 10022 |
| KIRKLAND & ELLIS LLP | CITIGROUP CENTER,153 EAST 53RD STREET, NEW YORK, NY 10022-4611 |
| KIRKLAND & ELLIS LLP | 200 EAST RANDOLPH DRIVE, CHICAGO, IL 60601 |
| KIRKLAND & ELLIS LLP | 777 SOUTH FIGUEROA STREET,SUITE 3700, LOS ANGELES, CA 90017 |
| KIRKLAND AND ELLIS LLP | CITIGROUP CENTER,153 E 53RD STREET, NEWYORK,  10022 |
| KIRKLAND EVENT & DESTINATION SERVICE INC | 2119 S. DIXIE HWY, WEST PALM BEACH, FL 33401 |
| KIRKLAND,KARINA R. | 45 MAIN STREET, MARTINEZ, CA 94553 |
| KIRKLAND,PAUL JOHN | BACHTELWEG 29,EGG B, ZURICH, ZH 8132 SWITZERLAND |
| KIRKLEY, MINA P. | C/O DIANE RHEA,5520 ERROL PLACE,  ACCOUNT NO. 6834  ATLANTA, GA 30327 |
| KIRKMAN,RUTH MARY | 83 HENNIKER ROAD, IPSWICH, SUFFK,  IP1 5HF UNITED KINGDOM |
| KIRKPATRICK & LOCKHART PRESTON | 599 LEXINGTON AVENUE, NEW YORK, NY 10022-0030 |
| KIRKPATRICK & LOCKHART PRESTON | 1601 K STREET - N.W., WASHINGTON, DC 20006-1600 |
| KIRKPATRICK & LOCKHART PRESTON | 1800 MASSACHUSETTS AVE NW,2ND FLOOR, WASHINGTON, DC 20036-1221 |
| KIRKPATRICK & LOCKHART PRESTON | 1500 OLIVER BLDG, PITTSBURGH, PA 15222-5379 |
| KIRKPATRICK & LOCKHART PRESTON | 925 FOURTH AVENUE,SUITE 2900, SEATTLE, WA 98104 |

| Claim Name | Address Information |
|---|---|
| KIRKPATRICK PETTIS | 20 N. WACKER DRIVE, STE 1829, CHICAGO, IL 60606 |
| KIRKPATRICK PETTIS | 10250 REGENCY CIRCLE, #400, OMAHA, NE 68114-5702 |
| KIRKPATRICK PETTIS | 1600 BROADWAY,SUITE 1100, DENVER, CO 80202 |
| KIRKPATRICK PETTIS SMITH | 10250 REGENCY CIRCLE,ATTN:CORP SYNDICATE DEPARTMENT, OMAHA, NE 68114 |
| KIRKPATRICK,STEPHANIE RUTH | 5302 WILDSPRING DRIVE, LAKE IN THE HILLS, IL 60156 |
| KIRKWOOD, JOHN M | 5117 CENTER AVENUE,SUIT 1.32, PITTSBURGH, PA 15213 |
| KIRKWOOD,JANEMARIE | 920 JEFFERSON AVENUE, BRISTOL, PA 19007 |
| KIRLES, GEOFFREY | 630 NORTH STATE STREET,APT #1406, CHICAGO, IL 60610-3948 |
| KIRLIN SECURITIES, INC. | 6901 JERICHO TURNPIKE,ATTN: MUNICIPAL SYNDICATE DEPT, SYOSSET, NY 11791 |
| KIRLOSKAR POWER EQUIPMENTS LIMITED | 87, ATUR HOUSE, 1ST FLOOR,DR ANNE BESANT ROAD, WORLI, MUMBAI, MH 400018 INDIA |
| KIRN,HENRY G. | 301 WEST 57TH STREET,APARTMENT 18E, NEW YORK, NY 10019 |
| KIROU,BEN | 57  KEXBY STREET, BALCATTA, WA 6021 AUSTRALIA |
| KIRPAL,ADRIAN | PRINCIPE DE VERGARA 185, 10-B, MADRID, 28 28002 SPAIN |
| KIRPALANI,RAVI | 3308, TOYOSU CIEL TOWER,5-5-1 TOYOSU, KOTO-KU, 13 135-0061 JAPAN |
| KIRRAGE,MARK | 3 TRENCHARD STREET,GREENWICH, LONDON, GT LON,   SE109PA UNITED KINGDOM |
| KIRREH,MICHAEL | 81 ALBERT HALL MANSIONS,KENSINGTON GORE, LONDON, GT LON,   SW7 2AG UNITED KINGDOM |
| KIRSCH,RICHARD J. | 251 SCOTT AVENUE, WINNETKA, IL 60093 |
| KIRSCHENBAUM, STEPHENIE | 500 2ND AVENUE,APT. 14B, NEW YORK, NY 10016 |
| KIRSHENBAUM,JEFFREY | 23 WAVERLY PLACE,APT. 4R, NEW YORK, NY 10003 |
| KIRSTEN ANDERSON | 303 W. 21ST STREET,APT 12B, NEW YORK, NY 10011 |
| KIRSTEN JOLLY | 11 LOWER ANCHOR STREET, CHELMSFORD,ESSEX,   CM2 0AS UNITED KINGDOM |
| KIRSTEN JOLLY | 18 FALCONS MEAD,SEYMOUR STREET, CHELMSFORD,ESSEX,   CM2 0NN UNITED KINGDOM |
| KIRSTEN,CHRISTOPHER D. | 1035 PARK AVENUE,APARTMENT 10A, NEW YORK, NY 10028 |
| KIRSTIE GOODLAND | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KIRSTIE LOUISE PRIEG | 5 COLTON MEWS,ST ANDREWS STREET, LEIGHTON BUZZARD,   LU7 1FF UK |
| KIRSTIE LOUISE PRIEG | 5 COLTON MEWS,ST ANDREWS STREET, LEIGHTON BUZZARD,BEDS,   LU7 1FF UNITED KINGDOM |
| KIRSTIE THOMS | 7 GLYNSWOOD, HIGH WYCOMBE,   HP13 5QL UK |
| KIRSTIE THOMS | 1 MILL END ROAD, HIGH WYCOMBE,BUCKS,   HP12 4AX UNITED KINGDOM |
| KIRSTIE THOMS | 7 GLYNSWOOD, HIGH WYCOMBE,BUCKS,   HP13 5QL UNITED KINGDOM |
| KIRSTY BOUGHEN | 15 PARK WEST,SOUTHDOWNS PARK,HAYWARDS PARK, HAYWARDS HEATH,W SUSX,   RH16 4RS UNITED KINGDOM |
| KIRSTY DUNCAN | TOP FLOOR FLAT,39 GREEN PARK, BATH,   BA1 1HZ UNITED KINGDOM |
| KIRSTY ELAINE YORKE | 87 KENDAL,PURFLEET, ,ESSEX,   RM19 1LL UNITED KINGDOM |
| KIRSTY ELAINE YORKE | 12 STORAS COURT,LINNET WAY,PURFLEET, ,ESSEX,   RM19 1NH UNITED KINGDOM |
| KIRSTY JOYCE | 19 ALDERMAN TERRACE,EASTHAMPSTEAD, BRACKNELL,   RG12 7PR UK |
| KIRSTY JOYCE | 43 HYTHE CLOSE,FOREST PARK, BRACKNELL,   RG12 0UG UNITED KINGDOM |
| KIRSTY JOYCE | 19 ALDERMAN TERRACE,EASTHAMPSTEAD, BRACKNELL,   RG12 7PR UNITED KINGDOM |
| KIRSTY SHARMAN | 69 DRYBREAD ROAD,WHITTLESEY, PETERBOROUGH,CAMBS,   PE7 1XG UNITED KINGDOM |
| KIRTANE, SAMEER | 3910 IRVING ST. MB 0839, PHILADELPHIA, PA 19104 |
| KIRTANE, SAMEER | 4010MT VERNON AVE, SUGARLAND, TX 77479 |
| KIRTANE,SAMEER | 4010 MOUNT VERNON AVENUE, SUGAR LAND, TX 77479 |
| KIRTI BAFNA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KIRTI GARDE | B-3, SANMATI,P&T COLONY,DOMBIVLI-EAST, MUMBAI, MH 421201 INDIA |
| KIRTI JAIN | 2, ALAKNANDA SOCIETY,DR. DESHMUKH LANE,NEAR SIKKA NAGAR,V P ROAD, MUMBAI, MH 400004 INDIA |
| KIRTI SHEORAN | 753 WILLIAM ST, HARRISON, NJ 07029 |
| KIRTLAND & PACKARD | COUNSEL TO A. VERNON WRIGHT,AND DYNOIL REFINING LLC,2361 ROSECRANS AVENUE, 4TH FLOOR, EL SEGUNDO, CA 90245 |

| Claim Name | Address Information |
|---|---|
| KIRTLAND & PACKARD LLP | 2361 ROSECRANS AVENUE,SUITE 450, EL SEGUNDO, CA 90245 |
| KIRTLEY,HUGH | 71 VALNAY RD,TOOTING BROADWAY, LONDON,  SW17 8PS UNITED KINGDOM |
| KIRTON,GARY | 141-10 82ND DRIVE, SUITE 637, JAMAICA, NY 11435 |
| KIRTON,JAMES P | 18 OXFORD DRIVE, LONDON, GT LON,  SE1 2FB UNITED KINGDOM |
| KIRUTHIGA SWAMINATHAN | FLAT 2,46 BELGRAVE ROAD, ESSEX,  IG1 3AP UNITED KINGDOM |
| KIRUTHIKA RAJAGOPALAN | 304, VAIGYANIK,PLOT NO. 58-59,SECTOR 14,VASHI, NAVI MUMBAI, MH  INDIA |
| KIRUTHIKA RAJAGOPALAN | 201, PINNACLE C,VASANT OSCAR , LBS MARG,MULUND WEST,VASHI, , MH 400-0076 INDIA |
| KIRUTTINAN,THOLKAPPIAN | 45 TALBOT STREET, SOMERSET, NJ 08873 |
| KISER, AVERY | 10 FRIST CAMPUS CTR,#1065, PRINCETON, NJ 08544 |
| KISER,AVERY | 2 HOLLAND PLACE CHAMBERS,HOLLAND PLACE, LONDON, GT LON,  W8 4LS UNITED KINGDOM |
| KISH, ALLISON | 1637 ORRINGTON AVENUE #603, EVANSTON, IL 60201 |
| KISHCO LIMITED | 2 BHARAT MAHAL,86, MARINE DRIVE, MUMBAI, MH 400002 INDIA |
| KISHI ANDERSON | 555 PAULARINO AVE #L-212,#L-212, COSTA MESA, CA 92626 |
| KISHI ANDERSON | 28 OVERTURE LANE, ALISO VIEJO, CA 92656 |
| KISHI ANDERSON | 10100 TORRE AVE #212, CUPERTINO, CA 95014 |
| KISHI ANDERSON | PO BOX 2654, CUPERTINO, CA 95014 |
| KISHI,SACHIKO | 2-46-10-108,NISHIHARA, SHIBUYA-KU, 13 151-0066 JAPAN |
| KISHIE,TOKIYA | 3-2-47 NISHI-AZABU,502 ESUNA ROPPONGI, MINATO-KU, 13 106-0031 JAPAN |
| KISHIMOTO MASAMI | KYOTO,KYOTO, KYOTO,   JAPAN |
| KISHIMOTO MASAMI | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| KISHIMOTO,MARI | 3-9-2-404 HACCHOUBORI, CHUO-KU, 13 104-0032 JAPAN |
| KISHIMOTO,RYUTARO | 1-17-1 SHIROKANE, SHIROKANE TOWER #402, MINATO-KU, 13 108-0072 JAPAN |
| KISHIMOTO,TATSUSHI | 8-8-11 OKUSAWA, SETAGAYAKU, 13 158-0083 JAPAN |
| KISHLAYA PATHAK | 1235 ASTOR DRIVE,APT. #311, ANN ARBOR, MI 48104 |
| KISHOR RAO | PAUD ROAD,'NEW AJANTA AVENUE', FLAT NO.11, BLDG NO2, WING A1, PUNE, MH 411038 INDIA |
| KISHORE KRISHNAMURTHY | FLAT NO.112,B WING, D BUILDING,PARIWAR C H S,KANJUR MARG EAST, MUMBAI,  400042 INDIA |
| KISHORE,ANITA | DORM 11, ROOM 15,INDIAN INSTITUTE OF MANAGEMENT,VASTAPUR, AHMEDABAD, GJ 380015 INDIA |
| KISHOUKAKU | 2-8-81,YAKUSHI-CHO, YAMAGATA-SHI,   JAPAN |
| KISHOUKAKU | 2-8-81,YAKUSHI-CHO, YAMAGATA-SHI, 06  JAPAN |
| KISIC, RONALD T. | 123 TUSCANY VISTA ROAD NW, CALGARY, ALBERTA, CANADA,  TBL383 CANADA |
| KISKO,STEPHEN JAMES | 27 RENFREW COURT,ALLFREY ROAD, EASTBOURNE, E.SUSX,  BN227SZ UNITED KINGDOM |
| KISS,BARBARA A | 9868 S JOHNSON WAY, LITTLETON, CO 80127 |
| KISS,THERESA MARIE | 10150 E. VIRGINIA AVE,#3-307, DENVER, CO 80247 |
| KISSEI SUMIYO | 2-13-5 HINODE, URAYASU-SHI,  279-0013 JAPAN |
| KISSEI,SUMIYO | 2-13-5 HINODE, URAYASU-SHI, 12 279-0013 JAPAN |
| KISSELL,LINDA K. | 4720 CENTER BLVD.,#1611, LONG ISLAND CITY, NY 11109 |
| KISSER,ANITA | 2209 AVENUE F, SCOTTSBLUFF, NE 69361 |
| KISSHO | DAISHIN BLDG 3F,3-8-6 SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| KISSHO | DAISHIN BLDG 3F,3-8-6 SHINBASHI, MINATO-KU, 13 105-0004 JAPAN |
| KISSINGER MCLARTY ASSOCIATES | ATTN:NELSON CUNNINGHAM,900 17TH ST, NW, WASHINGTON, DC 20006 |
| KISSINGER MCLARTY ASSOCIATES | ACCOUNTING OFFICE,8028 CANTRELL RD, SUITE 201, LITTLE ROCK, AR 72227 |
| KISSINGER MCLARTY ASSOCIATES | KISSINGER MCLARTY ASSOCIATES,8028 CANTRELL ROAD, SUITE 201, LITTLE ROCK, AR 72227 |
| KISSOUM,ABDELHANI | 30-92 44TH STREET,APT. 3L, ASTORIA, NY 11103 |
| KISTLER VINEYARDS | 4707 VINE HILL ROAD, SEBASTOPOL, CA 95472 |
| KISTNER, DANIELLE | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| KIT KWAN CHAN | ROOM A 32/F.,SAN PO KONG PLAZA, HONG KONG,    HONG KONG |
| KIT MING HON | APT8 SHAMA SOHO 9-11,STAUNTON STREET, HONG KONG,    CHINA |
| KIT MING HON | APT 18E, 1 SEYMOUR ROAD, HONG KONG,    CHINA |
| KIT MING HON | APT8 SHAMA SOHO 9-11,STAUNTON STREET, ,    HONG KONG |
| KIT MING HON | RM 603 COURT ANNEX ROPPONGI,NISHIAZABU, MINATO KU, TOKYO, 23 106-0031 JAPAN |
| KIT MING HON | GRANDORU NISHI-AZABU ROOM 203,3-19-3 NISHI-AZABU, MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| KIT YU LI | 15/F., WAI YAN COURT,68 ROBINSON ROAD,MID-LEVELS, HONG KONG,    CHINA |
| KIT-WING LI | 8115 14TH AVENUE, BROOKLYN, NY 11228 |
| KITA-NIPPON BANK, LTD., THE | TREASURY AND INTERNATIONAL DIVISION,6-7, CHUODORI 1-CHOME, MORIOKA, IWATE 020-8666,    JAPAN |
| KITAEFF, ALANNA | 10 BROOK PATH, PLAINVIEW, NY 11803 |
| KITAEFF,RACHEL | 24 5TH AVENUE,APT 429, NEW YORK, NY 10011 |
| KITAGAWA,KOICHI | 1-33-23-603 HAKUSAN, BUNKYO-KU, 13    JAPAN |
| KITAGAWA,YASUO | 2-24-3,NIHONBASHI NINGYOCHO, CHUO-KU, 13 103-0013 JAPAN |
| KITAGUCHI, AKIHIKO | 4-44-1-2702 SUGAMO, TOSHIMA-KU, 13 170-0002 JAPAN |
| KITAHORA, HARUKO | 6-46-14-104 SHIMOUMA,SETAGAYA-KU, TOKYO, 13 154-0002 JAPAN |
| KITAMURA, AKITO | 4-5-12-211 SEGAWA, MINOOSHI, 27 562-0045 JAPAN |
| KITAMURA, SHOKO | 1-27-37-702,TAKANAWA, MINATOKU, 13 108-0074 JAPAN |
| KITANE,MINAKO | 2-29-9 KOJIMA-CHO,LIONS GARDEN CHOFU #304, CHOFU-SHI, 13 182-0026 JAPAN |
| KITANO GODO TATEMONO INC | 2-16-15, HIRAKAWA- CHO,CHIYODA-KU, TOKYO,    JAPAN |
| KITANO,HIROMI | 307 GARDEN SHIBUYA HIKAWA,2-6-1 HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| KITAOKA,ERI | 101 YAJIMA HOUSE,4-12-32 KITAZAWA,SETAGAYA KU, SETAGAYA KU, 13 155-0031 JAPAN |
| KITAOKA, YOSHIYUKI | 1-3-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KITASHIKOKU FUDOSAN KANTEI CENTER | N/A, N/A,  NA JAPAN |
| KITASHIKOKU FUDOSAN KANTEI CENTER | N/A, N/A, 13 NA JAPAN |
| KITAURA,SHIGEHIRO | 1-19-13,UMEGAOKA, SETAGAYA-KU, 13 154-0022 JAPAN |
| KITAYAMA, SAWAKA | 3-12-12-605,NISHIGOTANDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| KITAYAMA, SHOJI | 18-3,ICHIBAN-CHO, CHIYODA-KU, 13 1020082 JAPAN |
| KITAZAWA SANGYO | 2-23-2,HIGASHI,SHIBUYA-KU, TOKYO,   150-0011 JAPAN |
| KITAZAWA SANGYO | 2-23-2,HIGASHI,SHIBUYA-KU, TOKYO, 13 150-0011 JAPAN |
| KITAZAWA,ATSUKO | 2-21-8 REGALO NISHIWASEDA 204,NISHIWASEDA, SHINJUKU-KU, 13 169-0051 JAPAN |
| KITAZAWA,CHIKA | GRACE ICHIBANCHO 301,3-1, ICHIBANCHO, CHIYODA-KU, 13 102-0082 JAPAN |
| KITCHEN | 512 WEST 19 STREET, NEW YORK, NY 10011 |
| KITCHEN ARTS & LETTERS | 1435 LEXINGTON AVENUE, NEW YORK, NY 10128 |
| KITCHEN FOR EXPLORING FOODS | 1434 W. COLORADO BLVD, PASADENA, CA 91105 |
| KITCHEN,TAYLOR TIMOTHY | 3835 8A STREET SW, CALGARY, AB T2T 3B6 CANADA |
| KITCHENOPOLIS INC | 13, GIRISH KUNG,JUHU SCHEME, NS,ROAD, VILE PARLE (W), MUMBAI, MH   INDIA |
| KITCHIN,SHERRY | 1598 PETUNIA WAY, SANDY, UT 84093 |
| KITCHING,ROBERT | D102 PORT EAST APARTMENTS,14 HERSTMERE ROAD,WEST INDIA QUAY, LONDON, GT LON, E144AF UNITED KINGDOM |
| KITCHING,SHERI MARIE | 8581 COLGATE AVENUE #2, LOS ANGELES, CA 90048 |
| KITCHLEW, USMAAN | 511 BYRNE HALL, HANOVER, NH 03755 |
| KITE-STRYCHARZ,CATHERINE A. | 41 ALCAZAR AVENUE, LAWRENCEVILLE, NJ 08648 |
| KITEI,JONATHAN M. | 46 WEST 83RD STREET,APT. 4B, NEW YORK, NY 10024 |
| KITMITTO, FIRAS | 2078 OAK SPRING RD, OAKVILLE ONTARIO,  L6H 5P6 CANADA |
| KITMITTO,FIRAS | 2078 OAK SPRING ROAD, OAKVILLE, ON L6H 5P6 CANADA |
| KITO,KEIJIRO | 1-2-15-1105 MITA, MINATO-KU, 13 108-0073 JAPAN |
| KITSU,NAOKO | 2912 TOYOSU SHELL TOWER,TOYOSU 5-5-1, KOTOU-KU, 13 135-0061 JAPAN |
| KITT,CYNTHIA | 11245 SEAVIEW AVENUE,APARTMENT #8C, BROOKLYN, NY 11239 |

| Claim Name | Address Information |
|---|---|
| KITTALI,PRAVEEN KUMAR | # 304, BLDG BO B-9, NEAR NNP COLONY,NEW MHADA COMPLEX, NEW DINDOSHI,MALAD (E), MUMBAI,  400097 INDIA |
| KITTELL,ROBERT W. | 172 RIVERSIDE AVENUE, RIVERSIDE, CT 06878 |
| KITTEN RESCUE | 914 WESTWOOD BLVD - #583, LOS ANGELES, CA 90024 |
| KITTO,ANNA | 1 BADGEBURY RISE, MARLOW BOTTOM, BUCKS,  SL7 3QA UNITED KINGDOM |
| KITTON,ANDREW | 4 BUTLER AVENUE, HARROW, MDDSX,  HA1 4EH UNITED KINGDOM |
| KITTREDGE,FRANCINE S. | 1095 PARK AVENUE,APT 7D, NEW YORK, NY 10128 |
| KITTTY VAN HAL | ,ALHOLM, HOOFDDORP,  2133 DE NETHERLANDS |
| KITTY WING KWAN YIP | FLAT N6, 15/F, BLOCK N,SUNSHINE CITY,8 ON SHING STREET,MA ON SHAN, HONG KONG, CHINA |
| KITTY WING KWAN YIP | FLAT 2107, 21/F, BLOCK E,HEALTHY GARDENS,560 KING&#039;S ROAD, NORTH POINT,MA ON SHAN, HONG KONG,  CHINA |
| KITTYKIND | PO BOX 961,MURRAY HILL STA, NEW YORK, NY 07940 |
| KIU KWONG LEUNG | 14/F, NO. 98,ROBINSON ROAD, HONG KONG,  CHINA |
| KIU KWONG LEUNG | 14/F, NO. 98,ROBINSON ROAD, ,  HONG KONG |
| KIU KWONG LEUNG | FAIR FIELD ICHIGAYA #210,37-2 NANDOMACHI, SHINJUKU-KU, 13 162-0837 JAPAN |
| KIU SIU | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| KIU SIU | 188 E 64TH STREET,APT 2406, NEW YORK, NY 10021 |
| KIU SIU | 188 EAST 64TH STREET,APT. 2406, NEW YORK, NY 10065 |
| KIUCHI,MIHARU | 4-27-1-801,SHIMOMARUKO, OTA-KU, 13 146-0092 JAPAN |
| KIVA MICROFUNDS | 2180 BRYANT STREET,#106, SAN FRANCISCO, CA 94110 |
| KIVELL, RAYMENT &FRANCIS, P.C. | 7666 E. 61ST STREET,SUITE 240, TULSA, OK 74133 |
| KIVELL, RAYMENT &FRANCIS, P.C. | 7666 EAST 61ST STREET, TULSA, OK 74133 |
| KIVETT, JASON | 14 CARTWRIGHT ROAD, WELLESLEY, MA 02482 |
| KIVETT,JASON E. | 14 CARTWRIGHT ROAD, WELLESLEY, MA 02482 |
| KIVI KOELNER INSTIT. F. VERS.INFORMATION | POSTFACH 410548, KOELN,  50865 GERMANY |
| KIVICH,NIKOLA | 133 HOME AVENUE, RUTHERFORD, NJ 07070 |
| KIWANIS CLUB OF MASON | PO BOX 134, HANSON, OH 45040 |
| KIWANIS INTERNATIONAL FOUNDATION | 3636 WOODVIEW TRACE, INDIANAPOLIS, IN |
| KIYANI,NADEEM MAQSOOD | 4 WORDSWORTH AVENUE,SOUTH WOODFORD, LONDON, GT LON,  E182HE UNITED KINGDOM |
| KIYANNA NICOLE MILLS | 509 EAST 77,APT 4G, NEW YORK, NY 10012 |
| KIYANNA NICOLE MILLS | 509 EAST 77,APT 4G, NEW YORK, NY 10021 |
| KIYANNA NICOLE MILLS | 509 EAST 77,APT 4G, NEW YORK, NY 10075 |
| KIYANNA NICOLE MILLS | 12517 MONTEREY CIRCLE, FORT WASHINGTON, MD 20744 |
| KIYO TOMIE | 4-2 A-204 SHIMODA-MACHI,KOUHOKU-KU, YOKOHAMA-SHI, 14 223-0064 JAPAN |
| KIYOHIKO HIROSE | LEAF COURT AZABU 1401,1-1-12 MITA, MINATO-KU, 13 108-0073 JAPAN |
| KIYOMI MATSUDA | 5-8-1-214,IKEJIRI, SETAGAYA-KU, 13 154-0001 JAPAN |
| KIYOMI MATSUDA | 3-50-1-202,MIYASAKA, SETAGAYA-KU, 13 156-0051 JAPAN |
| KIYOMI TAKASE | 1-1-32-204,HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| KIYOMI TAKASE | 6-9-18-B-103,TAKAMATSU, NERIMA-KU, 13 179-0075 JAPAN |
| KIYOTA,CHIZU | #501, 1-7-17,HIGASHI-IZUMI, KOMAE-SHI, TOKYO, 13 201-0014 JAPAN |
| KIYOTAKA MATSUI | 1-13-2 HAMAMATU-TYO, MINATO-KU, 13  JAPAN |
| KIZILBASH,RAZA | KAMIYACHO MT COURT 406,TORANOMON 5-2-5, MINATO-KU, 13 101-0005 JAPAN |
| KIZZY LORRAINE HOY | 143 GEORGIA AVENUE #303, SILVER SPRINGS, MD 20906 |
| KJ GRAPHICS INC | 14504 BAMMEL NORTH HOUSTON RD,SUITE 405, HOUSTON, TX 77014 |
| KJE COMPUTER SOLUTIONS, LLC | PMB 111 1730 NEW BRIGHTON BLVD,FINANCIAL CALCULATORS FROM,DINKYTOWN.NET, MINNEAPOLIS, MN 55413 |
| KJERSTI SKATTUM | 33352 NOTTINGHAM WAY #A, DANA POINT, CA 92629 |
| KJERSTI SKATTUM | 25961 MONTEMAR #67, LAGUNA NIGUEL, CA 92677 |

| Claim Name | Address Information |
|---|---|
| KJOME,BENJAMIN L. | 387 14TH STREET,APARTMENT 2, BROOKLYN, NY 11215 |
| KJORVESTAD,STACIE AILEEN | 9743 SOUTH CANBERRA COURT, HIGHLANDS RANCH, CO 80130 |
| KK CRYSTAL YACHT CLUB | 5-9-16, HIGASHI-SHINAGAWA,SHINAGAWA-KU, TOKYO,  140-0002 JAPAN |
| KK SECURITY DESIGN CORPORATION | 2-7-16 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| KKO CONSTRUCTION INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| KKP PACIFIC L.L.C. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| KKR INVESTMENTS, LLC | CENTRAL PACIFIC PLAZA,220 S. KING STREET, SUITE 1400, HONOLULU, HI 96813 |
| KKR INVESTMENTS, LLC | CENTRAL PACIFIC PLAZA,220 SOUTH KING STREET, SUITE 1400, HONOLULU, HI 96818-5359 |
| KKR STRATEGIC CAPITAL HOLDING I LP | 4 EMBARCADERO,SUITE 2050, SAN FRANCISCO, CA 94111 |
| KKS STRATEGY LLP | NUTMEG HOUSE,60 GAINSFORD STREET, LONDON,  SE1 2NY UK |
| KKS STRATEGY LLP | NUTMEG HOUSE,60 GAINSFORD STREET, LONDON,  SE1 2NY UNITED KINGDOM |
| KKW TMK | ATTN: YUTAKA OCHIAI,TORANOMON MITSU BLDG. 14 FLOOR,3-8-1, KASUMIGASEKI,CHIYODA-KU, TOKYO,  100-0013 JAPAN |
| KL INVESTMENT I INC | 18TH FLOOR, SHINDONGAH INSURANCE BLDG.,43 TAEPYUNGRO 2-KA, JUNG-KU, SEOUL, KOREA |
| KL INVESTMENTS 4 INC | 10TH FLOOR, HANWHA BLDG.,110 SOKONG-DONG, JUNG-KU, SEOUL,  KOREA |
| KL SHANGRI-LA L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| KL SHANGRI-LA OWNERS L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| KLAASEN, WILLIAM L | 1027 SAN LUCAS ROAD, PALM SPRINGS, CA 92264 |
| KLAASSEN,DONNA R. | 15718 MAHOGANY CIRCLE,APT 212, GAITHERSBURG, MD 20878 |
| KLABER, ROBERT | BROWN UNIVERSITY,BOX 5689, PROVIDENCE, RI 02912 |
| KLABER,ROBERT | 30 AVENUE B,APT 4 B, NEW YORK, NY 10009 |
| KLAHR,PHILLIP | 144-48 70 RD, FLUSHING, NY 11367 |
| KLAJMAN,ALEXANDER | 1230 AVENUE Y APT C8, BROOKLYN, NY 11235 |
| KLAMMERS,REMY | JIRO MOTOAZABU #202,2-14-34 MOTOAZABU,MINATO-KU, TOKYO, 13 106-0046 JAPAN |
| KLANG,LINDA | 21 MONROE STREET, LYNBROOK, NY 11563 |
| KLAR,GREGORY L. | 63 EAST 9TH ST,APT 7P, NEW YORK, NY 10003 |
| KLAR,LISA | 3 SHERIDAN SQUARE,APT. 2L, NEW YORK, NY 10014 |
| KLARA HELEN LORINCZI | 4240 S. MOBILE CIRCLE #D, AURORA, CO 80013 |
| KLASEWITZ,ZEV J. | 205 THIRD AVENUE,APARTMENT 2N, NEW YORK, NY 10003 |
| KLASS,GREGORY A | 10 HANOVER SQAURE,APARTMENT 7N, NEW YORK, NY 10005 |
| KLASSIS HALI SAN. VE TIC. LTD STI | ABDI IPEKCI CAD,46/10 MACKA, ISTANBUL,  34367 TURKEY |
| KLAUS C. SCHMID | 37,FAIRBRIDGE ROAD, LONDON,  N19 3EW UNITED KINGDOM |
| KLAUS C. SCHMID | 68,SOUTHWOLD MANSIONS,WIDLEY ROAD, LONDON,  W9 2LF UNITED KINGDOM |
| KLAUS VON NICHTSSAGEND GALLERY | 438 UNION AVENUE, BROOKLYN, NY 11211 |
| KLAUS VUKOVICH | FLAT 3,46 RUTLAND GATE, LONDON,  SW7 1PB UK |
| KLAUS VUKOVICH | FLAT 3,46 RUTLAND GATE, LONDON,  SW7 1PB UNITED KINGDOM |
| KLAUS,FAITH | 310 W. 52ND STREET, APT 27J, NEW YORK, NY 10019 |
| KLAUS-DIETER BRAUN HANDELSAGENTUR | EICHGRABENSTRASSE 50, BAD SODEN- SALM.,  63628 GERMANY |
| KLAYMAN & TOSKES PA AS | ATTORNEYS FOR ANNE BRENER KAHN,11 BROADWAY, SUITE 400, NEW YORK, NY 10004 |
| KLD RESEARCH AND ANALYTICS INC | 250 SUMMER STREET, 4TH FLOOR, BOSTON, MA 02110 |
| KLD RESEARCH AND ANALYTICS INC | 250 SUMMER STREET, 4TH FLOOR, BOSTON, MA 02210 |
| KLEBANOV, MARK M | 1642 E 56TH STREET,APT 713, CHICAGO, IL 60637 |
| KLEBBE,MEGAN | 1621 HOLLY AVENUE, DARIEN, IL 60561 |
| KLEBER J. COSTA | 350 W 43TH ST,APT 9B, NEW YORK, NY 10036 |
| KLEBER J. COSTA | 271 WEST 47TH ST,APT 19A, NEW YORK, NY 10036 |
| KLEBER J. COSTA | 3429 BERRY AVE., NEW YORK, OH 45208 |
| KLEBER J. COSTA | 3429 BERRY AVE., CINCINNATI, OH 45208 |
| KLEBERG FIRST NATIONAL BANK | 100 EAST KLEBERG AVE, KINGSVILLE, TX 78364 |

| Claim Name | Address Information |
|---|---|
| KLEBERG FIRST NATIONAL BANK | PO BOX 911, KINGSVILLE, TX 78364 |
| KLEEFELD,KENNETH R. | 14 FOREST STREET,APT. 107, MONTCLAIR, NJ 07042 |
| KLEES,HOLGER | FLAT 7,290 BOARDWALK PLACE, LONDON, GT LON,  E145GD UNITED KINGDOM |
| KLEGAL SOLICITORS | 12 DORSET RISE, LONDON,  EC4Y 8AE UNITED KINGDOM |
| KLEIN HAARHUIS,LOTHAR | ,STADSHOUDERSLAAN 51BIS, UTRECHT,  3583JD NETHERLANDS |
| KLEIN, EVAN | 1030 OAKLAND AVE, ANN ARBOR, MI 48104 |
| KLEIN, JEFF | 208 S. 41ST STREET, PHILADELPHIA, PA 05168 |
| KLEIN, JOSEPH C | 2855 MEADOWSIDE CT, BROOKFIELD, WI 53005 |
| KLEIN, MICHAEL | C\O JONATHAN KLEIN,240 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| KLEIN, NATE | 2338 BAXTER HALL-BLDG 1, WILLIAMSTOWN, MA 02167 |
| KLEIN, NICHOLAS S. | 7414 GUNMOVA RIDGE ROAD, INDIANAPOLIS, IN 46250 |
| KLEIN,ANNA LEAH | 155 E. 49TH ST,APT 5B, NEW YORK, NY 10017 |
| KLEIN,ARLENE | 9 RED ROOF DRIVE, RYE BROOK, NY 10573 |
| KLEIN,CHRISTIE L | 328 MATHEWS AVE, PITTSBURGH, PA 15210 |
| KLEIN,HARRY | 135 HAZEL STREET-3V,MIRIAM APARTMENTS II, CLIFTON, NJ 07011 |
| KLEIN,HENRY | 44 LINCOLN AVENUE, RYE BROOK, NY 10573 |
| KLEIN,JEFF | 140 W 87TH STREET APT C, NEW YORK, NY 10024 |
| KLEIN,JENNIE LEE | FLAT 3,245 TURNERS HILL, CHESHUNT, HERTS,  EN8 9DG UNITED KINGDOM |
| KLEIN,JOSEPH | 2200 COLORADO AVE,#712, SANTA MONICA, CA 90404 |
| KLEIN,LARA | 31 BAY BREEZE DRIVE, TOMS RIVER, NJ 08753 |
| KLEIN,LAUREN | 90 LEXINGTON AVE,APARTMENT 2F, NEW YORK, NY 10016 |
| KLEIN,LISA RAE | 150684 EXPERIMENT FARM RD, MITCHELL, NE 69357 |
| KLEIN,MARTIN P. | 2 SHERWOOD FARM ROAD, FAR HILLS, NJ 07931 |
| KLEINBAUM,KIMBERLY | 1035 FIFTH AVENUE, NEW YORK, NY 10028 |
| KLEINEBERG,ANDRE | AN DER NACHTWEIDE 24, NIEDERDORFELDEN, HE 61138 GERMANY |
| KLEINER, ALEXANDER | PO BOX 203905, NEW HAVEN, CT 06520 |
| KLEINER,DANIELLE | 1777 EAST 19TH STREET, BROOKLYN, NY 11229 |
| KLEINER,MARILYN H. | 784 COLUMBUS AVE,#2G, NEW YORK, NY 10025 |
| KLEINFELD KAPLAN & BECKER | 1140 NINETEENTH STREET NW, WASHINGTON, DC 20036-6601 |
| KLEINHEKSEL,JOEL M | 1702 3RD AVENUE, SCOTTSBLUFF, NE 69361 |
| KLEINKNECHT ELECTRIC COMPANY | 252 W. 37TH STREET,9TH FLOOR, NEW YORK, NY 10018 |
| KLEINKNECHT ELECTRIC COMPANY, INC. | MR. SEAN OWEN,252 W. 37TH ST, 9TH FLOOR, NEW YORK, NY 10018 |
| KLEINMAN,LEONID | 250 GORGE ROAD,APARTMENT 16H, CLIFFSIDE PARK, NJ 07010 |
| KLEINMANN,PETER | PO BOX 5495, NEW YORK, NY 10185 |
| KLEMM, BLAIR, STERLING & JOHNSON, P.C. | SUITE 1008 PACIFIC NEWS BUILDING,238 ARCHBISHOP F.C. FLORES ST., HAGATNA, 96910 GUAM |
| KLEMZ, BENJAMIN | 110 BELVIDERE AVE., FOREST PARK, IL 60130 |
| KLEPAC,KRISTINA LEIGH | 734 ALHAMBRA STREET, CROCKETT, CA 94525 |
| KLEPPER, RACHAEL | 12805 ANGEL SPRINGS, LEANDER, TX 78641 |
| KLEPSER, DAVID | UNC KEGAN,122 NOLEN LANE, CHAPELHILL, NC 27516 |
| KLETT ROONEY LIEBER & | A PROFESSIONAL CORPORATION,ONE OXFORD CENTRE, 40TH FL., PITTSBURGH, PA 15219-6498 |
| KLEYR GRASSO ASSOCIES | ATTN: ME MARX KLEYR,AVOCATS ? LA COUR,122, RUE A. FISCHER, B.P. 559 L-2015, LUXEMBOURG |
| KLIEMT & VOLLSTAEDT | GEORG-GLOCK-STRASSE 8, DUESSELDORF,  40474 GERMANY |
| KLIER,CORINNA-KIM | BUSCHUNGSTRASSE 32, WIESBADEN, HE 65205 GERMANY |
| KLIEWE,JESSICA L. | 936 GARDEN STREET,APT. 1, HOBOKEN, NJ 07030 |
| KLIEWER,RACHEL MARIE | 5377 S XENON ST, LITTLETON, CO 80127 |
| KLIMBERG,GUSTAVO A. | 16464 NORTH EAST 33RD AVENUE, NORTH MIAMI BEACH, FL 33160 |
| KLIMOV, VYACHESLAV | 215 EAST 95TH ST,APT. 7C, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| KLIMOVICH, ELENA ABIGAIL | 45 BELGRAVE GARDENS, FLAT B, LONDON, GT LON,  NW80RE UNITED KINGDOM |
| KLIN, GENE | 1354 EAST 70TH STREET, BROOKLYN, NY 11234 |
| KLINCHUCH, CATHERINE | 34.5 ST. MARK&#039;S PLACE, NEW YORK, NY 10003 |
| KLINE GALLAND | C/O CHRISTINE M. TOBIN, BUSH STROUT & KORNFELD, 601 UNION STREET #5000, SEATTLE, WA 98101 |
| KLINE GALLAND CENTER | C/O CAIN BROTHERS & CO., LLC, ATTN: DERIVATIVES OPERATIONS, 360 MADISON AVENUE, 5TH FLOOR, NEW YORK, NY 10017 |
| KLINE GALLAND CENTER | ATTN: CHIEF FINANCIAL OFFICER, 1200 UNIVERSITY STREET, SEATTLE, WA 98101-2883 |
| KLINE JR, A CUYLER | 223 FAWN FIELD COURT, BUCKHEAD, GA 30625 |
| KLINE, DANIEL | 101 S. 39TH STREET- #HL702, PHILADELPHIA, PA 19104 |
| KLINE, EMILY M | 305 EAST COOVER STREET, MECHANICSBURG, PA 17055 |
| KLINE, SAMUEL J. | 1006 WESTMORELAND AVENUE, KALAMAZOO, MI 49006 |
| KLINE, SARAH | 330 E 75TH ST, APT 5F, NEW YORK, NY 10021 |
| KLINE, STEPHEN | 55 CEDAR DRIVE, MASSAPEQUA, NY 11758 |
| KLING LINDQUIST PARTNERSHIP INC | 2301 CHESTNUT STREET, PHILADELPHIA, PA 19103 |
| KLING, ALEXANDER | FLAT 510, CITY PAVILION, 33 BRITTON STREET, LONDON, GT LON,  EC1M 5UG UNITED KINGDOM |
| KLING, DEVIN L. | 416 W 31ST STREET, SCOTTSBLUFF, NE 69361 |
| KLING, SHARON J. | 1930 11TH AVENUE, SCOTTSBLUFF, NE 69361 |
| KLINGER, JEFFREY M. | 23 VISTA MARIN DRIVE, SAN RAFAEL, CA 94903 |
| KLINGMAN WENDY | 215 EAST 68TH STREET #19V, NEW YORK, NY 10021 |
| KLINGSPORN, TANYA MARIE | 2003 CENTER AVENUE, MITCHELL, NE 69357 |
| KLINKE, BARBARA J. | 315 PLEASANT ST C, PASADENA, CA 91101 |
| KLIPPER, ETHAN | 5022 NEWPORT AVENUE, BETHESDA, MD 20816 |
| KLM HEALTH SERVICES | PO BOX 7700, SCHIPHOL AIRPORT,  1117 ZL NETHERLANDS |
| KLOBERDANZ, DAVID KRUNCH W. | 561 LORIDANS DR. NE, ATLANTA, GA 30342 |
| KLOBUCAR, GREGORY | 2236 40TH PL, NW, APT 4, WASHINGTON, DC 20007 |
| KLOBUK MOEBELMONTAGESERVICE GMBH | HANAUER LANDSTR. 213, FRANKFURT AM MAIN,  60314 GERMANY |
| KLODASKI, BRIAN | 12 THIRD STREET, RUMSON, NJ 07760 |
| KLONSKY, DANIEL S. | 34 FLAMINGO ROAD, EAST HILLS, NY 11576 |
| KLOOS & PARTNER GBR | VIEHKAMP 19A, HEIKENDORF/KIEL,  D24226 GERMANY |
| KLOP, NEELIE | , DORPSSTRAAT, ASSENDELFT,  1566EC NETHERLANDS |
| KLOPCIC, KYLE | 594 ELIOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| KLOPCIC, KYLE C. | N2898 KUTZ ROAD, FORT ATKINSON, WI 53538 |
| KLOSS, BURKHARD | 41 GREAT DELL, WELWYN GARDEN CITY, HERTS,  AL8 7HP UNITED KINGDOM |
| KLOSSNER, DAMIEN OLIVIER | FLAT 8 CONSTABLE HOUSE, CANARY CENTRAL DOCKLANDS, LONDON, GT LON,  E14 7JR UNITED KINGDOM |
| KLOSTER, RYAN | GROUND FLOOF FLAT, 31 COMYN ROAD, BATTERSEA, GT LON,  SW11 1QB UNITED KINGDOM |
| KLOUS-BEACH, DAVID | 13 SAINT MARKS PLACE, APARTMENT 9F, NEW YORK, NY 10003 |
| KLP INSURANCE | , OSLO,   NO |
| KLS DIVERSIFIED ASSET MANAA/C KLS DIVERSIFIED MAST | ATTN: SEAN MARTIN, KLS DIVERSIFIED MASTER FUND L.P., 140 EAST 45TH STREET, 39TH FLOOR, NEW YORK, NY 10017 |
| KLUBSCHULE MIGROS | METALLSTRASSE 6, ZUG, ZG 6300 SWITZERLAND |
| KLUCZYNSKI, PHILIP M. | 433 W. 43RD ST., APT. 3D, NEW YORK, NY 10036 |
| KLUENDER, DOUGLAS E. | 2725 PRINCESS STREET, BELLMORE, NY 11710 |
| KLUGE, CHRIS | 19 SANDY VALE, HAYWARDS HEATH, W SUSX,  RH164JH UNITED KINGDOM |
| KLUGE, ROLAND | 23 CLINTON ST, APT 3C, NEW YORK, NY 10002 |
| KLUGER, ALLISON | 1117 HIGHLAND LAKE CIRCLE, DECATUR, GA 30033 |
| KLUGER, ALLISON M. | 100 WEST 26TH STREET, APARTMENT 11B, NEW YORK, NY 10001 |
| KLUGER, THOMAS | 2 REGENTS PLACE, SANDHURST, BERKS,  GU47 9AS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KLUMB, CHRISTOPHER | 175 SKILLMAN AVE, BROOKLYN, NY 11211 |
| KLUWER BV | XXX,XXX, XXX,   XXX NETHERLANDS |
| KM, JAMES | P.O. BOX 203039, NEW HAVEN, CT 06520 |
| KM-MBP HOLDING PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| KMJ INTERNATIONAL INC | 5325 E. PACIFIC COAST HWY, LONG BEACH, CA 90804 |
| KML ELECTRIC | 34438 HELSTON PLACE, FREMONT, CA 94555 |
| KNAAK, KRISTEN L. | 6430 E. VOLTAIRE AVE, SCOTTSDALE, AZ 85254 |
| KNACK, WARREN C. | 40 QUAIL HOLLOW DRIVE, WESTAMPTON, NJ 08060 |
| KNAKELIBRAK PRODUKTION AB | KUNGSTENSGATAN 26, SWEDEN,   11357 SWEDEN |
| KNAPMAN, ANGELA C | 1 HIGHLAND COURT MEWS,OFF HIGHLAND COURT,GORDON ROAD, SOUTH WOODFORD, GT LON, E18 1RE UNITED KINGDOM |
| KNAPP MEDICAL CENTER | P.O. BOX 1110, WESLACO, TX 78599 |
| KNAPP, DAVID | 399 W FULLERTON AVE,APT 3E, CHICAGO, IL 60614 |
| KNAPP, ADAM | 235 EAST 95TH STREET,APT. 27K, NEW YORK, NY 10128 |
| KNAPP, BARRY C. | 205 SYLVANIA PLACE, WESTFIELD, NJ 07090 |
| KNAPP, BRIAN | 53 PARK PLACE PH J, NEW YORK, NY 10007 |
| KNAPP, DAVID | 399 W. FULLERTON,#3E, CHICAGO, IL 60614 |
| KNAPP, JONATHAN J. | APARTMENT 164,PAPAGAYO RESORT, WILLEMSTAD, GT LON,   NETHERLANDS ANTILLES |
| KNAPPEN, LISA DIANE | 5 GREAT SUTTON STREET FLAT 4, CLERKENWELL, GT LON,   EC1V 0BY UNITED KINGDOM |
| KNAUS, JEFFREY D | 193 PROSPECT AVENUE, ROSS, CA 94957 |
| KNAUS, ROBERT | 13517 ARGO DRIVE, DAYTON, MD 21036 |
| KNAUSS, ELIZABETH | 211 W 56 TH ST., APT. 11 M, NEW YORK, NY 10019 |
| KNAUT, JASON | 350 THIRD ST,APT 709, CAMBRIDGE, MA 02142 |
| KNAUT, JASON | 1725 WRIGHT AVENUE,UNIT 34, MOUNTAIN VIEW, CA 94043 |
| KNECHT, CHRISTOPHER | 1410 GRAVESEND NECK RD, BROOKLYN, NY 11229 |
| KNEE, RICHARD W. | 520 N. KINGSBURY,#1001, CHICAGO, IL 60654 |
| KNEIPPER, RYAN | 249 EAST 10TH STREET,APT 14, NEW YORK, NY 10009 |
| KNELL, KORY | 1680 E. HERMITAGE CT, SALT LAKE CITY, UT 84121 |
| KNELLER, MAKSIM | 3411 IRWIN AVENUE,APARTMENT 19B, BRONX, NY 10463 |
| KNEPPER, GREGG B. | 245 EAST 63RD STREET,APT 29C, NEW YORK, NY 10065 |
| KNESBACH, DEAN J | 414 W. 54TH ST,PH-C, NEW YORK, NY 10019 |
| KNETTER, MICHAEL | 1213 SWEETBRIAR RD, MADISON, WI 53706 |
| KNETTER, MICHAEL | UNIVERSITY OF WISCONSIN,975 UNIVERSITY AVENUE,5110 GRAINGER HALL, MADISON, WI 53706-1323 |
| KNIAJER, YARON | 3 TOWER COURT,MACKENNAL STREET, LONDON, GT LON,   NW87DL UNITED KINGDOM |
| KNIEP, NICOLE | 25 EAST DELAWARE STREET,NUMBER 1704, CHICAGO, IL 60611 |
| KNIER, WHITNEY LAWSON | 1616 HINMAN AVENUE,APT #5L, EVANSTON, IL 60201 |
| KNIER, LAUREN | 305 WEST 13TH STREET,APARTMENT 6D, NEW YORK, NY 10014 |
| KNIER, SARAH ANN | 201 EAST 69TH STREET,APARTMENT 11S, NEW YORK, NY 10021 |
| KNIER, TAYLOR W | 410 WEST 53RD STREET,APT 125, NEW YORK, NY 10019 |
| KNIGHT ASPHALTE CO LTD | OLD GOODS YARD STATION ROAD,LENHAM, MAIDSTINE,   ME17 2HR UNITED KINGDOM |
| KNIGHT AUDIO | 11874 CAPITAL WAY, LOUISVILLE, KY 40299 |
| KNIGHT BUSINESS FORM | 6 TANNERS COURT,TANNERS MEADOW, BETCHWORTH,   UNITED KINGDOM |
| KNIGHT ELECTRICAL SERVICES CORP. | 111 EIGHTH AVENUE, SUITE 901, NEW YORK, NY 10011-5298 |
| KNIGHT EQUITY MARKETS, LP | 545 WASHINGTON BLVD,3RD FLOOR, JERSEY CITY, NJ 07310 |
| KNIGHT EQUITY MARKETS, LP | 545 WASHINGTON BLVD, JERSEY CITY, NJ 07310 |
| KNIGHT FRANK | TUTION HOUSE,27-37 ST GEORGE'S ROAD, LONDON,   SW19 4EU UK |
| KNIGHT FRANK | TUTION HOUSE,27-37 ST GEORGE'S ROAD, LONDON,   SW19 4EU UNITED KINGDOM |
| KNIGHT FRANK (INDIA) PVT LTD | FIRST FLOOR,UDYOG BHAVAN,29 WALCHAND HIRACHAND MARG,BALLARD ESTATE, MUMBAI, MH 400038 INDIA |

| Claim Name | Address Information |
|---|---|
| KNIGHT FRANK (INDIA) PVT. LTD | UDYOG BHAVAN 1ST FLOOR,29 WALCHAND HIRACHAND MARG,BALLARD ESTATE, MUMBAI, MH 400-0001 INDIA |
| KNIGHT FRANK (INDIA) PVT. LTD | 1ST FLOOR, UDYOG BHAVAN,29 WALCHAND HIRACHAND MARG,BALLARD ESTATE, MUMBAI, 400038 INDIA |
| KNIGHT FRANK ESPANA S.A. | SUERO DE QUINONES, 34, MADRID,  28002 SPAIN |
| KNIGHT FRANK SP ZOO | UL MYSIA 5, WARSAW,  00496 POLAND |
| KNIGHT,ASHLEY | 3 BALDWIN COURT, PENNINGTON, NJ 08534 |
| KNIGHT,CATHERINE | 8430 S. ESCANABA, CHICAGO, IL 60617 |
| KNIGHT,DANIEL | 137 JUNCTION ROAD, BURGESS HILL, W SUSX,  RH150JL UNITED KINGDOM |
| KNIGHT,DAWN JUNE | 2413 W 15TH STREET, SCOTTSBLUFF, NE 69361 |
| KNIGHT,DOUG D | 104 SPANISH TRAIL, ST. PETERS, MO 63376 |
| KNIGHT,ERIK A. | 239 EMERALD DR, YARDLEY, PA 19067 |
| KNIGHT,JOSHUA CHOI | 11272 TUMBLEWEED WAY, PARKER, CO 80138 |
| KNIGHT,KEVIN M | 24 UPLANDS PARK ROAD, RAYLEIGH, ESSEX,  SS6 8AJ UNITED KINGDOM |
| KNIGHT,MICHAEL J. | 1330 JENSEN DR, PITTSBURG, CA 94565 |
| KNIGHT,NICHOLA | 40 HAREBELL CLOSE, BILLERICAY, ESSEX,  CM12 0TB UNITED KINGDOM |
| KNIGHT,RILEY | 344 WEST 72ND STREET,APARTMENT 3-G, NEW YORK, NY 10023 |
| KNIGHTLY,DIANA B. | 700 HIGH STREET, DEDHAM, MA 02026 |
| KNIGHTS AND WALKER LIMITED | 75 CANNON STREET, LONDON,  EC4N 5BN UK |
| KNIGHTS AND WALKER LIMITED | 75 CANNON STREET, LONDON,  EC4N 5BN UNITED KINGDOM |
| KNIGHTS OF COLUMBUS | 67 FOX STREET, MADAWASKA, ME 04756 |
| KNIGHTS OF COLUMBUS COUNCIL #11498 | 226 HURTVILLE ROAD, SEWELL, NJ 08080 |
| KNIGHTSBRIDGE ADVISORS INC | 275 MADISON AVENUE, NEW YORK, NY 10016 |
| KNIGHTSBRIDGE ASSET MANAGEMENT, LLC | 660 NEWPORT CENTER DRIVE,SUITE 460, NEWPORT BEACH, CA 92660 |
| KNIGHTSBRIDGE GUARDING LTD | 4TH FLOOR,28 THROGMORTON ST, LONDON,  EC2N 2AN UK |
| KNIGHTSBRIDGE GUARDING LTD | 4TH FLOOR,28 THROGMORTON ST, LONDON,  EC2N 2AN UNITED KINGDOM |
| KNIGHTSBRIDGE SCHOOL LTD | 67 POINT STREET, LONDON,  SW1X 0BD UNITED KINGDOM |
| KNIGHTSBRIDGE SOLUTIONS LLC | ATTN:GENERAL COUNCIL,KNIGHTSBRIDGE SOULTIONS LLC,500 WEST MADISON STREET SUITE 3100, CHICAGO, IL 60661 |
| KNIGHTSBRIDGE SOLUTIONS LLC | 500 WEST MADISON ST, SUITE3100, CHICAGO, IL 60661 |
| KNIGHTSBRIDGE SOLUTIONS LLC | 27560 EAGLE WAY, CHICAGO, IL 60678-1275 |
| KNIPE,DANIEL | 1218 WASHINGTON STREET,APT 7, HOBOKEN, NJ 07030 |
| KNIPP,JAMES L. | 13002 SOUTHEAST 285TH, KENT, WA 98031 |
| KNISELY,JOHN PRESTON | 5712 WEST ASBURY PL,#B201, LAKEWOOD, CO 80227 |
| KNISELY,STACY K | 608 ESCHOL RIDGE RD, ELLIOTTSBURG, PA 17024 |
| KNISS,GEORGIANA ELIZABETH | 2172 SOUTH TRENTON WAY,# 8-107, DENVER, CO 80231 |
| KNOBIAS.COM LLC | PO BOX 2785, RIDGELAND, MS 39158-2785 |
| KNOCK OUT BLOW MARKETING | 2447 MAYLIN DRIVE, NEW PORT RICHEY, FL 34655 |
| KNOCK OUT BLOW MARKETING | 235 13TH AVENUE S, SAFETY HARBOR, FL 34695 |
| KNOCKER,IAN H. | 24815 SOUTH DRIFTER DRIVE, SUN LAKES, AZ 85248 |
| KNOEPFLE, MELANIE A. | 1468 25TH AVENUE #1, COLUMBUS, NE 68601 |
| KNOK, MATTHEW | 1515 S. PROSPECT AVE #B, SAN GABRIEL, CA 91776 |
| KNOLL MARKETING & CONTRACT, S.L | REP·BLICA ARGENTINA, BARCELONA,  08023 SPAIN |
| KNOLL MARKETING & CONTRACT, S.L | REPA$BLICA ARGENTINA, BARCELONA,  08023 SPAIN |
| KNOOK,REINEKE | ,BLOEMGRACHT, AMSTERDAM,  1015 TR NETHERLANDS |
| KNOPF, FRANK | PAID DETAIL UNIT, ONE POLICE PLAZA, NY 10038 |
| KNOPMAN,ELIZABETH | 157 W 74TH ST,APT 1F, NEW YORK, NY 10023 |
| KNOPP,DARRYL | 2-3-1 ATAGO,#2210 ATAGO FOREST TOWER, MINATO-KU, 13 105-0002 JAPAN |
| KNOTEK,ANDREW J. | 806 GREY AVE., EVANSTON, IL 60202 |
| KNOTH,JOSEPH M | 120 WEST HAMPTON RD, LINDENHURST, NY 11757 |

| Claim Name | Address Information |
|---|---|
| KNOTT, ANGELA | 17A ENDLESHAM ROAD, BALHAM, GT LON,  SW128JX UNITED KINGDOM |
| KNOTT, ANGELA C | 1570 K STREET, GERING, NE 69341 |
| KNOTT, MICHAEL L. | 2815 ROXBORO ROAD, EULESS, TX 76039 |
| KNOTTY ASH WOODWORKING LTD | UNITS 1&2 MANOR FARM, MANOR LANE, GREAT CHESTERFORD, ESSEX,  CB10 1PJ UNITED KINGDOM |
| KNOVA SOFTWARE, INC | 10201 TORRE AVENUE, SUITE 350, CUPERTINO, CA 95014 |
| KNOWHOW 401(K), LLC | PO BOX 90102, DAYTON, OH 45490 |
| KNOWLEDGE IS POWER PROGRAM | 250 E. 156TH STREET, 4TH FLOOR, BRONX, NY 10451 |
| KNOWLEDGE LAUNCH LLC | ATTN: JOHN TOLSMA, PO BOX 10066, KNOXVILLE, TN 37939 |
| KNOWLEDGE LAUNCH LLC | PO BOX 10066, KNOXVILLE, TN 37939 |
| KNOWLEDGE LAUNCH LLC | JOHN TOLSMA, PO BOX 10066, KNOXVILLE, TN 37939 |
| KNOWLEDGE SERVICES | PO BOX 361490, LOS ANGELES, CA |
| KNOWLEDGE SERVICES | ATTN: CHRISTOPHER LANIER, PO BOX 361490, LOS ANGELES, CA 90036-9246 |
| KNOWLEDGE SERVICES | CHRISTOPHER LANIER, PO BOX 361490, LOS ANGELES, CA 90036-9246 |
| KNOWLEDGE UNITED | 38770 KSY CANYON FRIVE, SUITE C, MURRIETA, CA 92563 |
| KNOWLEDGENET | 14624 N SCOTTSDALE ROAD, SUITE 300, SCOTTSDALE, AZ 85254 |
| KNOWLEDGEWORKS, INC. | ACCOUNTS RECEIVABLE, 9841 AIRPORT BLVD., SUITE 1200, LOS ANGELES, CA 90045 |
| KNOWLES, ARIEL | 1715 CHICAGO AVENUE # 418, EVANSTON, IL 60201 |
| KNOWLES, ALEXANDER B. | 108 SOUTHWEST AVENUE, JAMESTOWN, RI 02835 |
| KNOWLES, SANDRA J. | 31 YORKSHIRE GARDENS, LONDON, GT LON,  N182LD UNITED KINGDOM |
| KNOWLTON II, HAROLD G. | 229 HAFLINGER ROAD, NORCO, CA 92860 |
| KNOWLTON, MARIE NOELLE | 402 EAST 74 STREET APARTMENT 2D, NEW YORK, NY 10021 |
| KNOWSTP LIMITED | 5 TIMOTHY CLOSE, CLAPHAM, LONDON,  SW4 9QB UK |
| KNOWSTP LIMITED | 5 TIMOTHY CLOSE, CLAPHAM, LONDON,  SW4 9QB UNITED KINGDOM |
| KNOX COUNTY ASSOC FOR RETARDED CITIZENS | INC COUNTY MARK'S MONEY, 2525 N 6TH STREET, VINCENNES, IN 47591 |
| KNOX, CHRISTOPHER | 106 TREELINE COURT, PITTSBURGH, PA 15237 |
| KNOX, LISA MARIE | 9669 MOSS ROSE CIR, HIGHLANDS RANCH, CO 80129 |
| KNOXVILLE AREA ASSOCIATION OF REALTORS | 609 WEISGARBER ROAD, KNOXVILLE, TN 37919 |
| KNP INVESTMENTS PTE. LTD. | 5 TEMASEK BOULEVARD #11-01, SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| KNUCKLES KOMOSINSKI SCUTIERI & ELLIOTT | 220 WHITE PLAINS ROAD, 6TH FLOOR, TARRYTOWN, NY 10591 |
| KNUDSEN, CHRISTOPHER | FLAT F, 41/F, BLOCK 3, THE ZENITH, 258 QUEEN&#039;S ROAD EAST, WAN CHAI, H, HONG KONG |
| KNUDSEN, DAN ROHOLT | TOP FLOOR FLAT, 31 CLARENDON ROAD, LONDON, GT LON,  W11 4JB UNITED KINGDOM |
| KNUDSON, EDWARD | HINMAN BOX 1739, DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| KNUDSVIG, BELKIS J | 2 ONONDAGA, RYE, NY 10580 |
| KNUIFE (KOMISJA NADZORU UBEZPIECZEN I | FUNDUZZY EMERYTALNYCH), UL. NOWOGRODZKA 1/3/5, 00-513 WARSAW, ,   POLAND |
| KNURR LIMITED | BURREL ROAD, ST IVES,  PE27 3LE UNITED KINGDOM |
| KNUTELSKY, DAVID B | 268 CONOVER LANE, STATE COLLEGE, PA 16801 |
| KNUTH, ALLISON | 23 ELSTON COURT, SAN CARLOS, CA 94070 |
| KNUTH, JOHAN | 52 WENDOVER COURT, CHILTERN STREET, LONDON, GT LON,  W1U 7NU UNITED KINGDOM |
| KNUUTTILA, MATTI | FLAT 6, 99-101 GLOUCESTER PLACE, LONDON, GT LON,  W1U 6JL UNITED KINGDOM |
| KNY+1 | 1-289, NISSHIN-CHO, KITA-KU, SAITAMA-SHI,  331-0823 JAPAN |
| KNY+1 | 1-289, NISSHIN-CHO, KITA-KU, SAITAMA-SHI, 11 331-0823 JAPAN |
| KO, AMY CHIU | 316 BROOK HOLLOW, HANOVER, NH 03755 |
| KO, DANIEL | 3650 CHESTNUT STREET, BOX 265, PHILADELPHIA, PA 19104 |
| KO, GYUBUM | 1 SOLDIER FIELD PARK #402, BOSTON, MA 02163 |
| KO, KATIE | 6 ALCOTT CT, NEW CITY, NY 10956 |
| KO, ANDREW KYUNGKEUN | #600-603 KAIST APT 109-112, HOEGI-DONG, DONGDAEMUN-GU, SEOUL,   KOREA, REPUBLIC OF |
| KO, HO YIN DAMIEN | , FLAT 18D, BLOCK 17, PROVIDENT CENTER, NORTH POINT, H,   HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| KO,I TLEN | 22C, 22 ROBINSON ROAD, MID LEVELS, HONG KONG,   CHINA |
| KO,JAY JIHOON | 4716 ELLSWORTH AVENUE APT. #221, PITTSBURGH, PA 15213 |
| KO,KATIE | 6 ALCOTT COURT, NEW CITY, NY 10956 |
| KO,MATTHEW | KACHIDOKI HEIGHTS 808,9-7 KACHIDOKI 3-CHOME, CHUO-KU, TOKYO, 13 104-0054 JAPAN |
| KO,MYLLIE | 53 HUME AVENUE,#02-05 PARC PALAIS, ,   589751 SINGAPORE |
| KO,NATHALIE PAO YUNG | 53, HUME AVENUE,#02-05, PARC PALAIS, SINGAPORE,  598751 SINGAPORE |
| KO,RAYMOND P. | 240 RIVERSIDE BOULEVARD,APARTMENT 20C, NEW YORK, NY 10069 |
| KO,SERENA F. | 400 CHAMBERS STREET,APARTMENT 12E, NEW YORK, NY 10282 |
| KO,SIMON CHUN WING | 490 QUEEN'S ROAD WEST,  SUN ON BUILDING,3/F, FLAT 'N',WESTERN DISTRICT, HONG KONG,   CHINA |
| KO,SIU TING | ROOM 2115 YIU HEI HOUSE,TUNG HEI COURT,SHAUKEIWAN, HONG KONG,   CHINA |
| KOAY,SIU CHOON | 22B BELLA VISTA,3 YING FAI TERRACE,CENTRAL, HONG KONG,   CHINA |
| KOAY,SWEE SIN | 35B GOLDWIN HEIGHTS,2 SEYMOUR ROAD,MIDLEVELS, HONG KONG,   CHINA |
| KOBAK,MARTIN | 617 HARRITON RD, BRYN MAWR, PA 19010 |
| KOBAYASHI,AYUMI | 2-22-16-303 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| KOBAYASHI,HARUKA | RUMIER 202,2-8-5 YUTENJI, MEGURO-KU, 13 153-0052 JAPAN |
| KOBAYASHI,HIROSHI | ROPPONGI RESIDENCE D-404,6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KOBAYASHI,MAIKO | 1-15-19, KAKINOKIZAKA, MEGURO-KU, 13 152-0022 JAPAN |
| KOBAYASHI,MASAYUKI | 2-10-1-1804 HIKARIGAOKA, NERIMA-KU, 13  JAPAN |
| KOBAYASHI,MIKIO | 4-16-13-1107,KOISHIKAWA, BUNKYO-KU, 13 112-0002 JAPAN |
| KOBAYASHI,MISAKO | 2-8-17 HIGASHI TAMAGAWA, SETAGAYA-KU, 13 158-0084 JAPAN |
| KOBAYASHI,NAOKI | URAWA-KU HIGASHI-NAKACHO 18-3,LUMIERE NIGOUKAN #202, SAITAMA-SHI, 11 330-0056 JAPAN |
| KOBAYASHI,NOZOMI | 307-3-5-6 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| KOBAYASHI,REI | 6-18-5-2F KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| KOBAYASHI,YOSHIE | 6-19-11-303,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| KOBE, MATTHEW | 1423 FENBROOK LANE, BLOOMINGTON, IN 47401 |
| KOBELL,STACEY | 182 EAST 95TH STREET,APT 19J, NEW YORK, NY 10128 |
| KOBENHAVNS FONDSBARS | POST BOX 1040, KABANHAVN,  DK1007 DENMARK |
| KOBER,DANIEL T. | 20 LEHIGH LN, FARMINGVILLE, NY 11738 |
| KOBERNICK,JEFFREY M | 349 RIDGEWOOD AVENUE, GLEN RIDGE, NJ 07028 |
| KOBI,D. CASEY | 303 WEST 66TH STREET,APT. 3BW, NEW YORK, NY 10023 |
| KOBIE CROWDER | 1335 BAY STREET, SAN FRANCISCO, CA 94123 |
| KOBIE CROWDER | 1335 BAY STREET #4, SAN FRANCISCO, CA 94123 |
| KOBIELSKI, CAROL | 15 HOLIDAY LANE, ENFIELD, CT 06082 |
| KOBIELSKI,CAROL A. | 90 PROSPECT AVENUE,APARTMENT 8C, HACKENSACK, NJ 07601 |
| KOBKE,ESBEN ANDREAS | 2 SEACON TOWER,5 HUTCHINGS STREET, LONDON, GT LON,  E14 8JX UNITED KINGDOM |
| KOBLA ASAMOAH | 255 EASTERN PARKWAY,APT. B8, BROOKLYN, NY 11238 |
| KOBLER,TYHOA | ROOM 2630,FOUR SEAONS PLACE,CENTRAL, HONG KONG,   CHINA |
| KOBREN INSIGHT MGMT | ATTN: RUSTY VANNEMAN,20 WILLIAM STREET, SUITE 310, WELLESLEY HILLS, MA 02481 |
| KOBRICK,GREG M. | 36 PORTICO PLACE, GREAT NECK, NY 11021 |
| KOBUNDO | 1-7,KANDASURUGADAI, CHIYODA-KU,  101-0062 JAPAN |
| KOBUNDO | 1-7,KANDASURUGADAI, CHIYODA-KU, 13 101-0062 JAPAN |
| KOBY ENGLENDER | 10 HANAGID ST.,RAMAT GAN, ISRAEL,   ISRAEL |
| KOBY ENGLENDER | 10 HANAGID ST., ISRAEL,   ISRAEL |
| KOBY ENGLENDER | 103B GOLDHURST TERRACE,SOUTH HAMPSTEAD, ISRAEL,   ISRAEL |
| KOBY ENGLENDER | 103B GOLDHURST TERRACE,SOUTH HAMPSTEAD, LONDON,  NW6 3HA UNITED KINGDOM |
| KOBY ENGLENDER | SHAKESPEAR'S COURT,85 FAIRFAX RD, LONDON,  NW6 4HA UNITED KINGDOM |
| KOBY MANDELL FOUNDATION | 7801 NORFOLK AVENUE,SUITE T-4, BETHESDA, MD 20814 |

| Claim Name | Address Information |
|---|---|
| KOBY, TANZER | 1450 SOUTH BEVERLY DRIVE,APT 102, LOS ANGELES, CA 90035 |
| KOBYLECKYJ,OKSANA L. | 62 KIERNAN ROAD, CAMPBELL HALL, NY 10916 |
| KOBYRA,KEITH M. | 17 EAST 13TH ST.,APT. 5B, NEW YORK, NY 10003 |
| KOCH SUPPLY & TRADING LP | 1 PICKWICK PLAZA,SUITE 300, GREENWICH, CT 06830 |
| KOCH SUPPLY & TRADING LP (MNSA) | 667 MADISON AVE, NEW YORK, NY 10065 |
| KOCH, ALBRECHT AND GISELA | LUTHERSTR. 9, DREIEICH,  D63303 GERMANY |
| KOCH, KAREN | 4822 LAKE LIVINGSTON DRIVE, CORPUS CHRISTI, TX 78413 |
| KOCH, LARA | 1000 MCQUEEN DR,APT 12307, DURHAM, NC 27705 |
| KOCH, MARC | 19701 NORTH PARK, SHAKER HEIGHTS, OH 44122 |
| KOCH, RYAN | 1410 VILLAGE CROSSING DRIVE, CHAPEL HILL, NC 27517 |
| KOCH, CHRISTOFFER | ST. JOHN'S COLLEGE, OXFORD, OXON,  OX1 3JP UNITED KINGDOM |
| KOCH,DANIEL | 6349 WARWICK HILLS DRIVE, FORT WORTH, TX 76132 |
| KOCH,DAVID L. | 21 THE WESTBOURNE,1 ARTESIAN ROAD, LONDON, GT LON,  W2 5DL UNITED KINGDOM |
| KOCH,GERTRUDE B. | 1224 HARMON COVE TOWERS, SECAUCUS, NJ 07094 |
| KOCH,JOHN | 3839 HOLLIS LANE, SEAFORD, NY 11783 |
| KOCH,LARA | 130 W. 15TH ST,APT 10-L, NEW YORK, NY 10011 |
| KOCH,MATTHEW | 2035 LARKIN ST., SAN FRANCISCO, CA 94109 |
| KOCH,ROBERT C. | 6 COHAWNEY RD., SCARSDALE, NY 10583 |
| KOCH,RONDA J. | 1715 8TH AVENUE, SCOTTSBLUFF, NE 69361 |
| KOCHA,LINDA W. | 205-51 WEST SHEARWATER COURT, JERSEY CITY, NJ 07305 |
| KOCHALKA, JAMES | 10208 BAY BREEZE COURT, TAMPA, FL 33615 |
| KOCHAR, ARUN | 1725 ORRINGTON AVE,APT # 429, EVASTON, IL 60201 |
| KOCHAR, ARUN | 1725 ORRINGTON AVENUE,APARTMENT 429, EVANSTON, IL 60201 |
| KOCHAR,SAHIL | 115 MORRIS STREET,APARTMENT 1337, JERSEY CITY, NJ 07302 |
| KOCHAR,SHARAD | A1401 LAKE PLEASANT, LAKE HOMES PHASE II,CHANDIVALI, MUMBAI,   INDIA |
| KOCHER,PRISCILLA LOUISE | 168 OLD FIELD RD, EAST SETAUKET, NY 11733 |
| KOCHERHANS | SONNENWIESENSTR. 22, KREUZLINGEN,  8280 SWITZERLAND |
| KOCHHAR, SIMRUN | 3324 E. DOBSON PL, ANN ARBOR, MI 48105 |
| KOCHHAR,SIMRUN | 2645 CALIFORNIA STREET,APARTMENT 314, MOUNTAIN VIEW, CA 94040 |
| KOCHHER,SUNIL | 40 PINFOLD COURT, MORRIS PLAINS, NJ 07950 |
| KOCINSKI,CHRISTOPHER | 3252 N. WILTON,UNIT 3A, CHICAGO, IL 60657 |
| KOCMAN,JOSHUA J | 25332 GETTYSBURG ROAD, PLAINFIELD, IL 60544 |
| KOCSI | NEUHOFSTRASSE 6,POSTFACH 671, RA¬TI, ZH 8630 SWITZERLAND |
| KOCZARA, JEANNE | 11641 STONEVIEW SQUARE #28, RESTON, VA 20191 |
| KOCZARA,JEANNE MARIE ZAPTIN | 12173 BLACKWELL WAY, PARKER, CO 80138 |
| KODA MAIN | 2-5-15,KAKINOKIZAKA,MEGURO-KU, TOKYO,  152-0022 JAPAN |
| KODA MAIN | 2-5-15,KAKINOKIZAKA,MEGURO-KU, TOKYO, 13 152-0022 JAPAN |
| KODA,EISEI | 4-16-17-408,KAMINOGE, SETAGAYA-KU, 13 158-0093 JAPAN |
| KODAIJI WAKUDEN | PARK HOMES 707,186 CHIKIRIYACHO,HIGASHI NO TOIN HIGASHI IRU,NAKAGYO-KU, KYOTO-SHI,  604-8133 JAPAN |
| KODAIJI WAKUDEN | PARK HOMES 707,186 CHIKIRIYACHO,HIGASHI NO TOIN HIGASHI IRU,NAKAGYO-KU, KYOTO-SHI, 26 604-8133 JAPAN |
| KODALI,MOSES R | 1440 BROOKSIDE DR, UNION, NJ 07083 |
| KODANCHA,ROHIT | A-603, 6TH FLOOR, CIRRUS - "A", COSMOS P,OPP. DEV DAYA NAGAR, POKHRAN ROAD NO.1, THANE, MH 400606 INDIA |
| KODAPULLY,RAJAT | 301, MARATHON VASTHU,SECTOR 20, AIROLI, NEW MUMBAI, MH 400708 INDIA |
| KODASE,BHARAT KUMAR | #45,NEW BANK COLONY,KONANAKUNTE, BANGALORE, KR 560062 INDIA |
| KODIBAGKAR,ARCHANA | 4036 LANTANA LANE., PLANO, TX 75093 |
| KODJO APEDJINOU | 74 WEST 85TH STREET,APT.  8, NEW YORK, NY 10024 |
| KODJO APEDJINOU | 70 LA SALLE STREET,APT.  5H, NEW YORK, NY 10027 |

| Claim Name | Address Information |
|---|---|
| KODLAPUR, KEDAR | 120 SPRINGRIDGE DRIVE, BERKELEY HEIGHTS, NJ 07922 |
| KODOMO CHIKYU KIKIN | 3-25-2,EBISU, SHIBUYA-KU,  150-0013 JAPAN |
| KODOMO CHIKYU KIKIN | 3-25-2,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| KOE-KROMPECHER, PABLO | 60 LINEAR STREET, CAMBRIDGE, MA 02138 |
| KOEBELI,MARCEL | GEHRENBOECKLI, SCHINDELLEGI, SZ 8834 SWITZERLAND |
| KOECHELER,JOHN E. | 1365 YORK AVENUE,APARTMENT 10F, NEW YORK, NY 10021 |
| KOECHLEIN CONSULTING ENGINEERS INC | 12364 W. ALAMEDA PKWY, STE 115, LAKEWOOD, CO 80228-2845 |
| KOEGEL, ALEXANDRA | 150 SOUTH FIELD AVENUE, STAMFORD, CT 06902 |
| KOEGEN EDWARDS, LLP | 111 MARKET STREET NE,SUITE 200, OLYMPIA, WA 98501 |
| KOEGEN EDWARDS, LLP | 601 W. RIVERSIDE AVENUE,SUITE 840, SPOKANE, WA 99201 |
| KOEGEN EDWARDS, LLP | 601 W. RIVERSIDE AVE.,SUITE 1700, SPOKANE, WA 99201 |
| KOEHLER III,KARL H.J. | 7 HUBERT STREET,APARTMENT 4A, NEW YORK, NY 10013 |
| KOEHLER, KARL H.J., III | 7 HUBERT STREET, APT 4A,  ACCOUNT NO. 6673  NEW YORK, NY 10013 |
| KOEKKOEK,WILLEM BASTIAAN JULES | FLAT 12 HAYS GALLERIA,2 BATTLE BRIDGE LANE, LONDON, GT LON,  SE1 2HL UNITED KINGDOM |
| KOELBEL,DANA | 19 MOONEY POND ROAD, CORAM, NY 11727 |
| KOELEMAN,BERNARD | ,OVERTOOM 138HS,1054 HN, AMSTERDAM, 0363,   NETHERLANDS |
| KOELLNER, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KOELMA-DELTENRE,LONNEKE | ,MEIJE, BODEGRAVEN,  2411 PK NETHERLANDS |
| KOELNMESSE GMBH | MESSEPLATZ 1, KOLN,  50679 GERMANY |
| KOELSCH,ANDREAS | SPICHERENSTR. 2, MUNICH,  81667 GERMANY |
| KOEN THIJSSEN | BENDIJKSWEG 22, HEINO,  8141 RP NETHERLANDS |
| KOEN THIJSSEN | BENDIJKSWEG,AMSTERDAM, BENDIJKSWEG, HEINO,  8141 RP NETHERLANDS |
| KOEN THIJSSEN | 18-24 FITZROY STREET, LONDON,  W1T 4BN UNITED KINGDOM |
| KOENEN,AUSTIN V. | FOUR SEASONS PLACE HONG KONG,ROOM 1838,8 FINANCE STREET, CENTRAL, H,   HONG KONG |
| KOENIG,ANDREA | LERCHENWEG 17, ALTENSTADT-WALDSIEDLUNG, HE 63674 GERMANY |
| KOENIG,BOB W | 19410 KENSHAW CT, MONUMENT, CO 80132 |
| KOENIG,MARVIN | 7460 LA PAZ PL.,UNIT 201, BOCA RATON, FL 33433 |
| KOENING, JOSEF & SANDRA | 960 NORTH MAIN STREET,P.O. BOX 800, KETCHUM, ID 83340 |
| KOENNEL,STEPHEN EDMUND | 423 MOHICAN DRIVE, FREDERICK, MD 21701 |
| KOEPPEN, CHRISTINE | 17 COURTER STREET, BASKING RIDGE, NJ 07920 |
| KOERNER,EDGAR R. | 784 PARK AVE,APT. 12A, NEW  YORK, NY 10021 |
| KOESTER, COURTNEY | 529 W. EATON PARK, RICHMOND, IN 47374 |
| KOESTER, COURTNEY | 2141 MAPLE AVE, EVANSTON, IL 60201 |
| KOESTERS,SEBASTIAN | HANAUER LANDSTR. 4, FRANKFURT/MAIN, HE 60314 GERMANY |
| KOFAX | 16245 LAGUNA CANYON ROAD, IRVINE, CA 92618-3603 |
| KOFEX | 853-1 BUMCHON 1 DONG,BUSAN JIN GU, BUSAN,   SOUTH KOREA |
| KOFFLER,GABRIELLA | 9 SAGAMORE ST., PLAINVIEW, NY 11803 |
| KOFI ANDOH | 34 BOARDMAN AVENUE, LONDON,  E4 UNITED KINGDOM |
| KOFI ANDOH | 36 BOARDMAN AVENUE, LONDON,  E4 7QD UNITED KINGDOM |
| KOFI ANDOH | 36 BOARDMAN AVENUE, LONDON,ANT,  E4 7QD UNITED KINGDOM |
| KOFI ANDOH | 3 PUMP HOUSE CLOSE, LONDON,ANT,  SE16 UNITED KINGDOM |
| KOFI ANDOH | 3 PUMP HOUSE CLOSE, LONDON,  SE16 UNITED KINGDOM |
| KOFI ANDOH | 27 N. WACKER DRIVE, SUITE 279, CHICAGO, IL 60606 |
| KOFLER U. COMPANY GMBH | ALFRED-BREHM-PLATZ 16, FRANKFURT AM MAIN,  60316 GERMANY |
| KOFMAN NATALIYA | 276 WATERTOWN STREET, NEWTON, MA 02458 |
| KOFMAN,ANDREW S | 145 EAST 84TH STREET, NEW YORK, NY 10028 |
| KOFMAN,LEON | 16 LORI LANE, HOLMDEL, NJ 07733 |

| Claim Name | Address Information |
|---|---|
| KOFMAN, YAAKOV | 0-79  27TH STREET, FAIR LAWN, NJ 07410 |
| KOFU UNIFORM CENTER | 1-8-1 TOKUGYOU,KOFU-SHI,YAMANASHI,JAPAN, KOFU,  400-0047 JAPAN |
| KOFU UNIFORM CENTER | 1-8-1 TOKUGYOU,KOFU-SHI,YAMANASHI,JAPAN, KOFU, 19 400-0047 JAPAN |
| KOGA,EMI | #3306, 2-16-7 KONAN, MINATO-KU, 13 108-0075 JAPAN |
| KOGAN,ANNA VLADIMIROVNA | FLAT 8,5 STRYPE STREET, LONDON, GT LON,  E1 7LG UNITED KINGDOM |
| KOGAN, EUGENE | 610 PROSPECT AVE.,APARTMENT 3, BROOKLYN, NY 11215 |
| KOGAN, IRINA | 1561 E 13TH ST,APT # C9, BROOKLYN, NY 11230 |
| KOGAN,JOE | 500 WEST 56TH ST, #2101, NEW YORK, NY 10019 |
| KOGAN, LEONID | 211 N END AVE,APT 5A, NEW YORK, NY 10282 |
| KOGAN, SVETLANA | 1245 AVENUE X, APT: 1-M, BROOKLYN, NY 11235 |
| KOGAN,VLADIMIR | 99-44 67TH ROAD, APT-3G, FOREST HILLS, NY 11375 |
| KOGELMAN, STANLEY | 26 WELLS LANE, MT. KISCO, NY 10549 |
| KOGELSCHATZ,MATTHEW | 8 ROSEMONT CT, WEST ORANGE, NJ 07052 |
| KOGNITIO LIMITED | CEDAR HOUSE,78 PORTSMOUTH ROAD, -,  KT11 1HY UNITED KINGDOM |
| KOGUCHI,NORIKO | 1-2-14-201 ICHIGAYA SADOHARA-CHO, SHINJUKU-KU, 13 162-0842 JAPAN |
| KOGUT,KAYSHA | 94 CREST DRIVE, MANHATTAN BEACH, CA 90266 |
| KOGYO TSUSHINSHA | DAIICHI ITO BLDG. 5F,4-4-8,EBISU, SHIBUYA-KU,  150-0013 JAPAN |
| KOGYO TSUSHINSHA | DAIICHI ITO BLDG. 5F,4-4-8,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| KOH SATOH | YAGUMO FLAT 201,3-32-10 YAGUMO, MEGURO-KU, 13 152-0023 JAPAN |
| KOH, RAEHYUN | 911 BYRNE HALL, HANOVER, NH 03755 |
| KOH,ADRIAN KW | PACIFIC RESIDENCE AKASAKA HINOKICHO #110,6-19-50 AKASAKA, MINATO-KU, 13 106-0032 JAPAN |
| KOH,DAE SUK | 16C TOWER 7, BEL-AIR ON THE PEAK,68 BEL-AIR PEAK AVENUE, ISLAND SOUT, HONG KONG SAR,    CHINA |
| KOH,JAY | FLAT 5,87 MARYLEBONE HIGH STREET, MARYLEBONE, GT LON,  W1U 4QU UNITED KINGDOM |
| KOH,LORI S. | 3215 DANAHA STREET, TORRANCE, CA 90505 |
| KOH,STEPHEN | 1770 GEORGE COURT, GLENVIEW, IL 60025 |
| KOHAMA,AKIRA | 3-3-6,D-R HOMES MINAMI SHINAGAWA 302,MINAMISHINAGAWA, SHINAGAWA-KU, 13, 140-0004 JAPAN |
| KOHAN,SAMI | 500 DRIGGS #604, BROOKLYN, NY 11211 |
| KOHANSKI, ANNA | 021 DUNSTER HOUSE, CAMBRIDGE, MA 02138 |
| KOHEI ICHISE | 3-14-12-203,KOMAGOME, TOSHIMA-KU,  170-0003 JAPAN |
| KOHEI ICHISE | 3-14-12-203,KOMAGOME, TOSHIMA-KU, 13 170-0003 JAPAN |
| KOHEI MATSUI | 3-26-4-108 NAKACHO, KOGANEI-SHI,  184-0012 JAPAN |
| KOHEI MATSUI | 3-26-4-108 NAKACHO, KOGANEI-SHI, 13 184-0012 JAPAN |
| KOHEI SHINOHARA | 5-1-10-306,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| KOHEN,SAMUEL | 83 CRAMPTON STREET (FLAT 606), LONDON, GT LON,  SE17 3BU UNITED KINGDOM |
| KOHKEN MEDICAL CO.LTD | 2-16-16  YUSHIMA, BUNKYO-KU,  113-0034 JAPAN |
| KOHKEN MEDICAL CO.LTD | 2-16-16  YUSHIMA, BUNKYO-KU, 13 113-0034 JAPAN |
| KOHLER,ROBERT B. | 19 MILL RD,BOX 82, REMSENBURY, NY 11960 |
| KOHLI,ADITYA G. | 125 ROSECRANS PLACE, MANHATTAN BEACH, CA 90266 |
| KOHLI,RANJIT | FLAT 2,43 SLOANE GARDENS, LONDON, GT LON,  SW1W 8ED UNITED KINGDOM |
| KOHLI,SANDEEP | 12 CONSTITUTION WAY, JERSEY CITY, NJ 07305 |
| KOHLI,SUNNY | PANCHDEEP SOCIETY SEC 29 E4 0:2,VASHI, NAVI MUMBAI,  400703 INDIA |
| KOHLI,TINA | FLAT 70,DISCOVERY DOCKS WEST,2 SOUTH QUAY SQUARE, LONDON,  E14 9RT UNITED KINGDOM |
| KOHLMEYER,KURT | 400 WASHINGTON ROAD, LAKE FOREST, IL 60045 |
| KOHM,ASHLEY L. | 2703 WYNNCREST MANOR DRIVE, WILDWOOD, MO 63005 |
| KOHN PEDERSEN FOX ASSOCIATES PC | 111 WEST 57TH STREET, NEW YORK, NY 10019 |
| KOHN, JOHATHAN D | 820 WEST 3RD STREET, APT 3107, AUSTIN, TX 78701 |

| Claim Name | Address Information |
|---|---|
| KOHN,DAVID | 2304 STILLBROOK LANE, PRINCETON, NJ 08540 |
| KOHN,TRICIA | 103 KINGS CASTLE DR., APEX, NC 27502 |
| KOHNEN,GIJS | ,RHEASTRAAT, AMSTERDAM,  1076DS NETHERLANDS |
| KOHRMAN JACKSON & KRANTZ PLL | ESCROW ACCOUNT,ONE CLEVELAND CENTER, 20TH FL,1375 EAST NINTH STREET, CLEVELAND, OH 44114 |
| KOHRMAN JACKSON & KRANTZ PLL | IOLTA TRUST ACCOUNT,1375 E. 9TH STREET ON CLEVELAND CENTER, CLEVELAND, OH 44114 |
| KOHTES KLEWES | WINDMIULSTRABE 1, FRANKFURT,  60329 GERMANY |
| KOHYA,SAJID S | 51 LAWRENCE CLOSE, LONDON, GT LON,  E3 2BQ UNITED KINGDOM |
| KOICHI ITO | 2-9-9-202,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| KOICHI KITAGAWA | 1-33-23-603 SHIROYAMA, BUNKYO-KU, 13  JAPAN |
| KOICHI MUTAGUCHI | 2-17-54-921,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| KOICHI MUTAGUCHI | 7-5-1-1202,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| KOICHI OHTANI | B-309 VILLE NEUVE GARDENS HIGASHI-TOTSUKA,1789-1 SHINANOCHO, YOKOHAMA-SHI, 14 244-0801 JAPAN |
| KOICHI OHTANI | B-309 VILLE NEUVE GARDENS HIGASHI-TOTSUKA,1789-1 SHINANOCHO, TOTSUKA-KU, YOKOHAMA-SHI, 14 244-0801 JAPAN |
| KOICHIRO TOIDE | COMFORIA 101,3-4-4 AZABUDAI,MINATO, TOKYO,  101-0041 JAPAN |
| KOICHIRO TOIDE | COMFORIA 101,3-4-4 AZABUDAI,MINATO, TOKYO, 13 101-0041 JAPAN |
| KOIDE,JUNKO | 5-19-32  I-313,SEKIMACHI KITA, NERIMA-KU, 13 177-0051 JAPAN |
| KOIKE,AI | 3-15-7-308 HIGASHI-SUGANO, ICHIKAWA-SHI, 12 272-0823 JAPAN |
| KOIKE,SONOKO | 1308-33,OSAWA, KOSHIGAYA CITY, 11 343-0025 JAPAN |
| KOIVULA,PETRI E. | 160 EAST 38TH STREET,APARTMENT 12F, NEW YORK, NY 10016 |
| KOIZUMI JUNICHIRO | SHUGIIN DAI 1 GIIN KAIKAN #327,2-2-1 NAGATACHO, CHIYODA-KU, 13 100-8981 JAPAN |
| KOIZUMI OKEJIN HONTEN | 1-1-5 SHIMOTANI,TAITO-KU, SHIMOTANI,  110-0004 JAPAN |
| KOIZUMI OKEJIN HONTEN | 1-1-5 SHIMOTANI,TAITO-KU, SHIMOTANI, 13 110-0004 JAPAN |
| KOIZUMI SANGYO | 3-12,KANDA SAKUMACHO,CHIYODA-KU, TOKYO,  101-0025 JAPAN |
| KOIZUMI SANGYO | 3-12,KANDA SAKUMACHO,CHIYODA-KU, TOKYO, 13 101-0025 JAPAN |
| KOIZUMI SANGYO | 3-3-7 BINGOMACHI,CHUO-KU, OSAKA, 27 541-0051 JAPAN |
| KOJI CHIAKI | 1-12-3-1204,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| KOJI FUJIMURA | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| KOJI HAMASAKI | 4-13-6-305 UTSUKUSHIGAOKA, AOBAKU, YOKOHAMASHI, 14  JAPAN |
| KOJI TAKAHASHI | TBD, |
| KOJI YAMADA | 1-9-35-905,ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| KOJI YAMADA | 1-9-35-905,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KOJIMA ZOUKATEN | 17 MIKURA-CHO, HONJO-SHI,  015-0801 JAPAN |
| KOJIMA ZOUKATEN | 17 MIKURA-CHO, HONJO-SHI, 05 015-0801 JAPAN |
| KOJIMA,AIKO | 3-22 MOEGINO,AOBA-KU, YOKOHAMA CITY, 14 227-0044 JAPAN |
| KOJIMA,MIDORI | PHOENIX HIGASHIAZABU 802,2-4-6 HIGASHI-AZABU, MINATO-KU, 13 1060044 JAPAN |
| KOJIMA,MIKIKO | MIYAMAE-KU, MIYAZAKI 6-3-1-204, KAWASAKI-SHI, 14 216-0033 JAPAN |
| KOK CHONG CHUA | NO. 2A, MANGIS ROAD, ,  424947 SINGAPORE |
| KOK,JAMES | ,BELLEFLEUR, WINKEL,  1731 WL NETHERLANDS |
| KOK,YILING | IMPERIAL COLLEGE,WYE CAMPUS, ASHFORD, KENT,  TN25 5AH UNITED KINGDOM |
| KOKATE,SAMEER | 8, ADITYA,PLOT 42, SECTOR 29,VASHI, NEW MUMBAI, MH 400705 INDIA |
| KOKER,CHARISSE LAVERNE | P.O. BOX 5524, MCLEAN, VA 22103 |
| KOKILA PATEL | 1 BROOKBANK ROAD, LEWISHAM,  SE13 7DA UNITED KINGDOM |
| KOKINAKIS,MINAS | 353 73RD STREET, BROOKLYN, NY 11209 |
| KOKISH JOHN | 380 PERRY STREET,SUITE 220, CASTLE ROCK, CO 80104 |
| KOKITA,AYAKO | 3-15-32,NISHIOOI, SHINAGAWA-KU, 13 140-0015 JAPAN |
| KOKO N. TUCKER | 334 DAVIS COURT,#B, OCEANSIDE, CA 92054 |

| Claim Name | Address Information |
| --- | --- |
| KOKO N. TUCKER | 30041 TESSIER ST,#39, LAGUNA NIGUEL, CA 92677 |
| KOKO N. TUCKER | 30041 TESSIER, #39, LAGUNA NIGUEL, CA 92677 |
| KOKOKU KEIZAI KENKYUJYO | SHINKA BLDG,2-10-3,HACCHOBORI,CHUO-KU, TOKYO,  104-0032 JAPAN |
| KOKOKU KEIZAI KENKYUJYO | SHINKA BLDG,2-10-3,HACCHOBORI,CHUO-KU, TOKYO, 13 104-0032 JAPAN |
| KOKUGIKAN SERVICE JUBAN ANAIJO | 6-23-1, SUGANO, ICHIKAWA-SHI,   JAPAN |
| KOKUGIKAN SERVICE JUBAN ANAIJO | 6-23-1, SUGANO, ICHIKAWA-SHI, 12  JAPAN |
| KOKUSAI JIDOSHA | 2-17-22 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| KOKUSAI JIDOSHA | 2-17-22 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| KOKUSAI SHOGYO SHUPPAN | GINZA HORAI BLDG,6-14-5,GINZA,CHUO-KU, TOKYO,  104-0061 JAPAN |
| KOKUSAI SHOGYO SHUPPAN | GINZA HORAI BLDG,6-14-5,GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| KOKUSAI ZEIMU KENKYUKAI | ZEIKEN BLDG,1-1-3,NISHIKANDA,CHIYODA-KU, TOKYO,  101-0065 JAPAN |
| KOKUSAI ZEIMU KENKYUKAI | ZEIKEN BLDG,1-1-3,NISHIKANDA,CHIYODA-KU, TOKYO, 13 101-0065 JAPAN |
| KOKUSAIKYOUIKUSHINKOUKAI | SHINYO BLDG,2-14 AGEBA-CHO, SHINJYUKU-KU, 13  JAPAN |
| KOKUYO BUSINESS SERVICE | KOKUYO SHINAGAWA OFFICE SHOW ROOMTO 5F,1-8-35 KONAN, MINATO-KU,  108-0075 JAPAN |
| KOKUYO BUSINESS SERVICE | KOKUYO SHINAGAWA OFFICE SHOW ROOMTO 5F,1-8-35 KONAN, MINATO-KU, 13 108-0075 JAPAN |
| KOKUYO OFFICE SYSTEM | KASUMIGASEKI BLDG,3-2-5,KASUMIGASEKI,CHIYODA-KU, TOKYO,  100-6018 JAPAN |
| KOKUYO OFFICE SYSTEM | KASUMIGASEKI BLDG,3-2-5,KASUMIGASEKI,CHIYODA-KU, TOKYO, 13 100-6018 JAPAN |
| KOL ECHAD | 815-A BRAZOS -SUITE 333, AUSTIN, TX 78701 |
| KOLA,NISSI S. | 14922 DUNVEGAN CT, SILVER SPRING, MD 20906 |
| KOLACHALAM,PREETHY | 907 CAMINO VERA CRUZ, CAMARILLO, CA 93010 |
| KOLACINSKI, JAMES | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KOLADE,NIYI | 4 CUTHBERT GARDENS, SOUTH NORWOOD, GT LON,  SE256SS UNITED KINGDOM |
| KOLAK,GABE | 205/1 SERGEANTS LANE, ST LEONARDS, NSW,  2065 AUSTRALIA |
| KOLAN,CYNTHIA JOY | 12713 FOUND STONE RD,#202, GERMANTOWN, MD 20876 |
| KOLB,ALEXANDER P. | 117 EAST 77 STREET,APARTMENT 3B, NEW YORK, NY 10021 |
| KOLBRENER,MICHAEL M | 7891 SCENIC DR, BOULDER, CO 80303 |
| KOLE,JAMES | 65 NORTH FULLERTON AVE., MONTCLAIR, NJ 07042 |
| KOLENIK,LAUREN | 227 E. 57TH STREET,APT 2 E, NEW YORK, NY 10022 |
| KOLEV,BORISLAV | 4-74 48TH AVENUE,APT PH-2F, LONG ISLAND CITY, NY 11109 |
| KOLHAR,KAUSTUBH | 903, JAMNADAS TOWER,LBS MARG,BEHIND HOTEL AIRWAYS, GHATKOPAR (W), MUMBAI, MH INDIA |
| KOLI MONIQUE JAMERSON | 5154 SOUTH OURAY COURT, CENTENNIAL, CO 80015 |
| KOLISETTY,RAMGOPAL | 31 CORNELL DRIVE, EAST BRUNSWICK, NJ 08816 |
| KOLISIEJ, TARAS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KOLKMAN,MONIQUE | ,PAVANE, NIEUW VENNEP,  2152 TV NETHERLANDS |
| KOLL CENTER IRVINE NUMBER | DEPARTMENT 1651, LOS ANGELES, CA 90084 |
| KOLL CENTER IRVINE NUMBER | C\O TRANSWESTERN COMMERCIAL,18500 VON KARMAN AVE, STE 120, IRVINE, CA 92612 |
| KOLLA,RAVIKANTH | 32 HADLER DRIVE, SOMERSET, NJ 08873-3357 |
| KOLLAR,CHRISTIAN | 1586 PARKVIEW AVENUE, SEAFORD, NY 11783 |
| KOLLAR,KENNETH F. | 26 HOWTON AVENUE, STATEN ISLAND, NY 10308 |
| KOLLIN,JEFFREY J. | 12 STONEHAM DRIVE, LIVINGSTON, NJ 07039 |
| KOLLINTZAS,EVANGELOS | 80 N. MOORE STREET,APARTMENT 29H, NEW YORK, NY 10013 |
| KOLLURU,RAJA REVANT NAG | FLAT NO B/1303,PARIWAR CHS, GODBOLE MARG,KANJURMARG (E), MUMBAI, MH 400042 INDIA |
| KOLLYDAS,PETER G. | 28 COLERIDGE DRIVE, MARLBORO, NJ 07746 |
| KOLO, AISHETU F. | 2311 M STREET N.W. - APT 802, WASHINGTON, DC 20037 |
| KOLO,AISHETU FATIMA | 516 WEST 47TH STREET,APARTMENT N1F, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| KOLOGY,KEVIN PAUL | 225 WASHINGTON AVENUE, CHATHAM, NJ 07928 |
| KOLOSIEJ, TARAS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| KOLOSSOVSKY,DMITRI | 45 OCEANA DR E #3B, BROOKLYN, NY 11235 |
| KOLOVOS,JOHN K. | 72 BYRANT PLACE, WESTWOOD, NJ 07675 |
| KOLOZAK,JOHN ADAM | FLAT 3,51 TANNER STREET, LONDON, GT LON,  SE1 3PL UNITED KINGDOM |
| KOLPIN,NICHOLAS | HEGELSTRASSE 13, FRANKFURT AM MAIN, HE 60316 GERMANY |
| KOLSTEIN TALENT AGENCY | 247 WEST 38TH STREET,SUITE 1001, NEW YORK, NY 10018 |
| KOLTAI,DOMONKOS | 1760 2ND AVE,APT 22B, NEW YORK, NY 10128 |
| KOLTAS,SONIA S. | 6708 W. 90TH STREET, OAK LAWN, IL 60453 |
| KOLTONYUK, MICHAEL | 1900 SOUTH EADS ST.,APT. 910, ARLINGTON, VA 22202 |
| KOMAEE,NOOSHIN | 750 COLUMBUS AVENUE,APT 9Q, NEW YORK, NY 10025 |
| KOMAHAM LODGE | RR#2 SKEENA DRIVE,TERRACE B.C., CANADA,  VRG3Z9 CANADA |
| KOMAL DESAI | 2020 F STREET NW, WASHINGTON, DC 20006 |
| KOMAL VYAS | 456 EASTCOTE LANE,SOUTH HARROW, ,MDDSX,  HA2 9AN UNITED KINGDOM |
| KOMAROFF,ANDREW S. | 350 EAST 79TH STREET,APARTMENT 33C, NEW YORK, NY 10075 |
| KOMAROMY, LUCY | 37 BURNBURY ROAD,BALHAM, LONDON, GT LON,  SW12 0EG UNITED KINGDOM |
| KOMART VERI ILETISIM HIZMETLERI TICARET | SALIH TOZAN SOKAK 14/21,ESENTEPE, ISTANBUL,  0000 TURKEY |
| KOMATHY NADESAN | 68 GREENWAY, LONDON,SURREY,  SW20 9BH UNITED KINGDOM |
| KOMATSU,HIDEKI | 3-23-27-309,HIGASHI-SHINAGAWA, SHINAGAWA-KU, 13 140-0002 JAPAN |
| KOMATSU,YUMIKA | TAKABASHI 12-1-1005,KOUTOU-KU, TOKYO, 13 135-0005 JAPAN |
| KOMATSUBARA,YAYOE | 601 ADENIUM TAKANAWA,2-1-9 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| KOMATSUZAKI,NAO | 1-17-1 SHIROGANE,SHIROGANE TOWER 3507, MINATO-KU, 13 108-0072 JAPAN |
| KOMEGASHI JAPANESE RESTAURANT | 103 MONTGOMERY STREET, JERSEY CITY, NJ 07302 |
| KOMEI ASABA | HONMOKUHARA 20-27-1111,NAKA-KU, YOKOHAMA CITY, 14  JAPAN |
| KOMEI ASABA | HONMOKUHARA 20-27-1111,NAKA-KU, YOKOHAMA CITY, 14 231-0821 JAPAN |
| KOMEN GREATER NYC AFFLIATE | 341 WEST 38TH STREET, 10TH FL, NEW YORK, NY 10016 |
| KOMER,MILU E | 236 NAVESINK AVE., ATLANTIC HIGHLANDS, NJ 07716 |
| KOMERCNI BANK AS | VACLAVSKE NAMESTI 42, PRAGUE,  114 07 CZECH REPUBLIC |
| KOMINEK,LISA LENORE | 11051 DALLAS DRIVE, GARDEN GROVE, CA 92840 |
| KOMMUNALBANKEN AS | ATTN:FINANCE DIRECTOR,KOMMUNALBANKEN AS,MUNKEDAMSVEIEN 45A, OSLO,  N-0110 NORWAY |
| KOMMUNALBANKEN AS | MUNKEDAMSVEIEN 45,P O BOX 1210, OSLO,  N-0110 NORWAY |
| KOMMUNALKREDIT AUSTRIA AG | ATTN: TREASURY DEPARTMENT,TUERKENSTRASSE 9, VIENNA A-1092,  AUSTRIA |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | ATTN:WILLIBALD SCHEBESTA/CHRISTINA CHRISTOPHI,KOMMUNALKREDIT INTERNATIONAL BANK LTD,25 SPYROU ARAOUZOU STR,BERENGARIA BUILDING, 3RD FL, LIMASSOL,  CY3036 CYPRUS |
| KOMMUNEKREDIT | ATTN:LENDING AND FUNDING DEPARTMENT,KOMMUNEKREDIT,KULTORVET 16, BOX 1120,1009 COPENHAGEN K, COPENHAGEN,  DENMARK |
| KOMMUNEKREDIT | 16 KULTORVET,BOX 1120, COPENHAGEN,  DK-1009 K DENMARK |
| KOMMUNINVEST AB | PO BOX 124, OREBRO,  70142 SWEDEN |
| KOMMUNINVEST AB | KOMMUNINVEST I SVERIGE AB,FENIX HOUSE,DROTTNINGGATAN 2,PO BOX 124, OREBRO, S-70142 SWEDEN |
| KOMMUNINVEST AB FOREIGN EXCHANGE DEPT | FENIX HOUSE,DROTTNINGGATAN 2, OREBRO,  701 42 SWEDEN |
| KOMODA MASARU (BENGOSHI) | DAIDO SEIMEI KASUMIGASEKI BLDG 5F-3,1-4-2,KASUMIGASAKI,CHIYODA-KU, TOKYO,  NA JAPAN |
| KOMODA MASARU (BENGOSHI) | DAIDO SEIMEI KASUMIGASEKI BLDG 5F-3,1-4-2,KASUMIGASAKI,CHIYODA-KU, TOKYO, 13 NA JAPAN |
| KOMORI,SHIGEAKI | 2-29-6-401,KAMI-MEGURO, MEGURO-KU, 13 1530051 JAPAN |
| KOMORIYA,TAKAKI | 3-16-8 #808,SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |

| Claim Name | Address Information |
|---|---|
| KOMP HORTICULTURAL SERVICES | P.O. BOX 840757, HOUSTON, TX 77284 |
| KOMURA, TADATSUGU | 1-10-301,ICHIGAYA-NAKANO-CHO, SHINJUKU-KU, 13 162-0064 JAPAN |
| KON,MOTOKO | 3-4-1-1-206,HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| KONAGAMITSU,YASUFUMI | 49-12 SAKAIGIHONCHO,HODOGAYA-KU, YOKOHAMA-SHI, 14 240-0033 JAPAN |
| KONAR,SHOBANA | M.S MANI STORES,NEHRU NAGAR,RAMNIVAS SOCIETY, VILE PARLE (W), MUMBAI, MH 400056 INDIA |
| KONCZATY,SERGE | FLAT 55, STOURCLIFFE CLOSE,STOURCLIFFE STREET, LONDON, GT LON,  W1H 5AR UNITED KINGDOM |
| KONDO, JIRO | 82 HAMPSHIRE STREET APT 2R, CAMBRIDGE, MA 02139 |
| KONDO,HAYATO | 2-14-4-102 NISHI-KATA, BUNKYO-KU, 13 113-0024 JAPAN |
| KONDO,SAYAKA | 9-44 YANAGISHIMA-KAIGAN, CHIGASAKI-SHI, 14 253-0063 JAPAN |
| KONDO,TAKAAKI | 504 ESTARDHILLS,1-44-12 NISHIHARA, SHIBUYA-KU, 13 151-0066 JAPAN |
| KONDO,TOMOKI | 5-11-9-404 KAMIIKEDAI, OTAKU, 13 145-0064 JAPAN |
| KONDO,YUSUKE | 3-30-15 HAMADAYAMA, SUGINAMI-KU, 13 168-0065 JAPAN |
| KONDOMBO,ELENA | 405 E 116TH ST,APT 4, NEW YORK, NY 10029-1623 |
| KONDOROSI,GABOR | 5-10-5-501 YANAKA, ADACHI-KU, 13 120-0006 JAPAN |
| KONDZIOLKA,HARRIET A. | 1111 W. PRAIRIE, PARK RIDGE, IL 60068 |
| KONE | BAT AEROPOLE - ZAC DE L'ARENAS,BP3316,455 PROMENADE DES ANGLAIS, NICE CEDEX 3, 06206 FRANCE |
| KONE | BAT AEROPOLE - ZAC DE L'ARENAS,BP3316,455 PROMENADE DES ANGLAIS, NICE CEDEX 3, 06 06206 FRANCE |
| KONE DOORS | UNIT 24,NONSUCH INDUSTRIAL ESTATE,KILN LANE, EPSOM, SURREY,  KT17 1DH UNITED KINGDOM |
| KONE INC | P.O. BOX 429, MOLINE, IL 61266-0429 |
| KONE,ITHIA | 99 MCNEIL ROAD, LONDON, GT LON,  SE5 8PZ UNITED KINGDOM |
| KONECKE,MARY E | 301 EAST 79TH STREET,APT 33C, NEW YORK, NY 10075 |
| KONEMATIC BOLTON BRADY | UNIT 24 NONSUCH INDUSTRIAL EST,KILN LANE, EPSOM,  KT17 1DH UNITED KINGDOM |
| KONFID SA DE CV | INSURGENTES SUN #1685 OF 1304 COL,GUADALUPE INN, MEXICO CITY MEXICO CP 010, MEXICO |
| KONFID SA DE CV | INSURGENTES SUN #1685 OF 1304 COL,GUADALUPE INN, MEXICO CITY,  01020 MEXICO |
| KONG HANS KAELDER | VINGAARDSSTR¦DE 6, COPENHAGEN,  1070 DENMARK |
| KONG HANS KAELDER | VINGAARDSSTRA+DE 6, COPENHAGEN K,  1070 DENMARK |
| KONG WING YEE IRIS | 57 LYCHEE RD SOUTH,FIARVIEW PARK,  ACCOUNT NO. 3207, 0845, 6813  YUEN LONG, HONG KONG |
| KONG, HUIJIN | 335 STUDENT MAIL CENTER HBS, BOSTON, MA 02163 |
| KONG, JABEZ C. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KONG,BYRON J. | 665 PARK HILL ROAD, DANVILLE, CA 94526 |
| KONG,CHERUN | 309 BAY 8 STREET, BROOKLYN, NY 11228 |
| KONG,CHIA MING MELVIN | 3 FABER HEIGHTS, SINGAPORE,  129157 SINGAPORE |
| KONG,HO LOON | BLK 192 BISHAN ST. 13,#03-495, SINGAPORE,  570192 SINGAPORE |
| KONG,JUNBO | 220 W 104TH ST,APT 3RW, NEW YORK, NY 10025 |
| KONG,PATRICIA X. | 6622 17TH AVE., BROOKLYN, NY 11204 |
| KONG,RUOMENG | 89 DISCOVERY DOCK WEST,2 SOUTH QUAY SQUARE, LONDON, GT LON,  E14 9RT UNITED KINGDOM |
| KONG,THOMAS WEI SIONG | 150 EAST 39TH STREET,APARTMENT #604, NY, NY 10016 |
| KONG,WENG YAN | #602 APARTMENTS NISHIAZABU,4-15-2 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| KONGSGAARD WINE LLC | 4050 SPRING MOUNTAIN ROAD, ST. HELENA, CA 94574 |
| KONGURE | KOUSAI KAIKAN BLDG,5-1 KOUJIMACHI, CHIYODA-KU, 13  JAPAN |
| KONHEIM,SETH L. | 10 LYNDALE PARK, WESTPORT, CT 06880 |
| KONICA MINOLTA BUSINESS SOLUTION | 100 WILLIAMS DRIVE, RAMSEY, NJ 07446 |

| Claim Name | Address Information |
| --- | --- |
| KONICA MINOLTA BUSINESS SOLUTION | PO BOX 7247-0322, PHILADELPHIA, PA 19170-0322 |
| KONICA MINOLTA BUSINESS SOLUTION | P.O. BOX 403718, ATLANTA, GA 30384-3718 |
| KONICA MINOLTA BUSINESS SOLUTION | 21146 NETWORK PLACE, CHICAGO, IL 60673 |
| KONICA MINOLTA BUSINESS SOLUTION | PO BOX 100706, PASADENA, CA 91189-0706 |
| KONICA MINOLTA DANKA IMAGING COMPANY | FKA DANKA OFFICE IMAGING COMPANY,ATTN LEE ACEVEDO,11101 ROOSEVELT BLVD., ST PETERSBURG, FL 33716 |
| KONIECZNY,MATTHEW D. | 29 OLD THEATRE COURT,123 PARK ST, LONDON, GT LON,  SE1 9ES UNITED KINGDOM |
| KONIG,DORI | 252 WEST 74TH STREET,#4, NEW YORK, NY 10023 |
| KONIGSBERG,MICHAEL J. | 7 GRACIE SQUARE,APARTMENT 9A, NEW YORK, NY 10028 |
| KONIGSBERG,NEIL B. | 90 LAS QUEBRADAS LANE, ALAMO, CA 94507 |
| KONINIKA MITRA | 17 B/2 SRI JAGANNATH CO-OP HOUSING SOCIETY,RIFLE RANGE, GHATKOPAR WEST, MUMBAI,  400086 INDIA |
| KONINKLIJKE DSM NV | PO  BOX 601, GELEEN,  6160 AP NETHERLANDS |
| KONINKLIJKE PHILIPS ELECTRONICS NV | ATTN: PHILIPS CORPORATE TREASURY, MANAGER MIDDLE,OFFICE,BUILDING VO-P,P.O. BOX 218,5600 MD EINDHOVEN, ,   NETHERLANDS |
| KONINKLIJKE PHILIPS ELECTRONICS NV | C/O PHILIPS ELECTRONICS U.K. LTD.,PHILIPS CENTER,420/430 LONDON ROAD, CROYDON CR9 3QR,  UNITED KINGDOM |
| KONISHI AKIHITO | KYOTO, KYOTO, 26  JAPAN |
| KONISHI,RYUNOSUKE | 14 HARRISON STREET,APT. 4, NEW YORK, NY 10013 |
| KONKA, PAVAN KUMAR | CHAPIN I,1130 BY 700 HEALTH SCIENCES DRIVE, STONY BROOK, NY 11790 |
| KONKAR,RHUCHA SUHAS | ,DR RP ROAD, MUMBAI,  400080 INDIA |
| KONLEY,JACQUELINE K. | 12516 S. MENARD, ALSIP, IL 60803 |
| KONNO,KENJI | 6-18-2-801,SHIMOUMA, SETAGAYAKU, 13 154-0002 JAPAN |
| KONNO,RIKA | 2-10-15-308,TAMAGAWADAI, SETAGAYA-KU, 13 158-0098 JAPAN |
| KONNO,TAKAFUMI | 11-1-A804 DAIKANYAMA-CHO, SHIBUYA-KU, 13 150-0034 JAPAN |
| KONNOVA,VICTORIA | APT 113,BOULEVARD 2A,SIMFEROPOLSKY, MOSCOW,  117149 RUSSIAN FEDERATION |
| KONO,KAI | MINATO-KU AZABU-JUBAN 2-2-5,FRENCIA AZABU-JUBAN SOUTH #902, , 13 106-0045 JAPAN |
| KONOIKE,CHIE | 5-14-28-1001,HONCHO, SHIKI, 11 353-0004 JAPAN |
| KONOPASEK,MEA | 20 MARIAN AVENUE, POUGHKEEPSIE, NY 12601 |
| KONOPKA, ERIC | 28TH & FENWAY, BOSTON, MA 02215 |
| KONRAD ANTONI PETRUSEWICZ | 27 SHREWSBURY MEWS, LONDON,  W2 5PN UNITED KINGDOM |
| KONRAD SCHLATTE | 33 BOLINGBROKE ROAD, LONDON,  W14 0AJ UNITED KINGDOM |
| KONRAD,LISA A. | 2000 BROADWAY,APT. #20E, NEW YORK, NY 10023 |
| KONSTADT,JOSHUA | 33 JORDAN RD, HASTINGS ON HUDSON, NY 10706 |
| KONSTANTIN AKIMOV | 34 CANARY SOUTH,4 MANILLA STREET, LONDON,  E14 8GD UNITED KINGDOM |
| KONSTANTIN AKIMOV | 235 WEST 48TH STREET,APARTMENT 29A, NEW YORK, NY 10036 |
| KONSTANTIN AKIMOV | 1117 MARQUETTE AVENUE,APARTMENT 1306, MINNEAPOLIS, MN 55403 |
| KONSTANTIN BRAUN | 26 WINTERBOTTOM LN, POUND RIDGE, NY 106 |
| KONSTANTIN HEDWIG | 1 MELLISH STREET, LONDON,  E14 8PJ UNITED KINGDOM |
| KONSTANTIN HEDWIG | 11 PRIORY STREET, LONDON,  E3 3BU UNITED KINGDOM |
| KONSTANTIN KONSTANTINOVSKY | 2735 MILL AVE FL 2, BROOKLYN, NY 11234 |
| KONSTANTIN KONSTANTINOVSKY | 2626 HOMECREST AVENUE,APT 3U, BROOKLYN, NY 11235 |
| KONSTANTIN SHAPOSHNIKOV | 48 CORNMOW DRIVE, LONDON,  NW10 1BA UNITED KINGDOM |
| KONSTANTINIS,ROBERT | 45 LUND AVENUE, STAMFORD, CT 06907-1538 |
| KONSTANTINOS KONTOMINAS | 92  CENTRIAN BUILDING,CHELSEA BRIDGE WHARF,376 QUEENS ROAD, LONDON,  SW8 4NZ UNITED KINGDOM |
| KONSTANTINOS MATHIOPOULOS | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| KONSTANTINOVSKY,VADIM | 70 WILLOW LANE, TENAFLY, NJ 07670 |
| KONSTANTY,ROBERT H. | 22096  SOMERSET CT., FRANKFORT, IL 60423 |

| Claim Name | Address Information |
|---|---|
| KONTARGYRIS, ERIC | 2901 WASHINGTON ST APT 3, SAN FRANCISCO, CA 94115 |
| KONTOMINAS, KONSTANTINOS | 92  CENTURION BUILDING,CHELSEA BRIDGE WHARF,376 QUEENS ROAD, LONDON, GT LON, SW8 4NZ UNITED KINGDOM |
| KONTORSVARUHUSEN | BOX 224, OESTERSUND,  83123 SWEDEN |
| KONUDULA, RAGHAVENDRA REDDY | 85,ST JOHNS COURT,FINCHLEY ROAD, LONDON, AN NW3 6LE INDIA |
| KOO AND PARTNERS | 21/F BANK OF CHINA TOWER,1 GARDEN ROAD, HONG KONG,   HONG KONG |
| KOO, BRYAN, KOO | 400 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| KOO, ANNA MAE | FLAT 2A, CRAGSIDE MANSION,23 BARKER ROAD, HONG KONG,   CHINA |
| KOO, BYUNGCHUL | 211-206 MOKDONG WOOSUNG APT,SHUNJUNG 7-DONG,YANGCHUN-KU, SEOUL,   KOREA, REPUBLIC OF |
| KOO, ELIZAABETH | 1955 FIRST AVENUE,UNIT 503, NEW YORK, NY 10029 |
| KOO, GINAM | 303 HO,42-7 CHUNGPA DONG 2GA, YONGSAN GU, SEOUL,   KOREA, REPUBLIC OF |
| KOO, HYEJIN | LG VILLAGE #114-1804,SUNGBOK-DONG,YONGIN, KYUNGGI-DO,   KOREA, REPUBLIC OF |
| KOO, JENNIFER ZIN GI | 33 PERKINS ROAD,APT. 7B, BLOCK 5, CAVENDISH HEIGHTS,JARDINES LOOKOUT, HONG KONG,   CHINA |
| KOO, KUKHYOE | EUNPYUNGGU DAEJODONG 210-53, SEOUL,   KOREA, REPUBLIC OF |
| KOO, THOMAS | FLAT 3A, ELEGANT TERRACE, BLOCK 1,36 CONDUIT ROAD, HONG KONG,   CHINA |
| KOO, YOUNG BUM | TORANOMON,3-14-1-2204, MINATO-KU, 13 105-0001 JAPAN |
| KOO, ZAYONG | 128-18 CHUNGDAM DONG,SANGJ 2-CHA, #301,GANGNAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| KOOI, JEAN A. | 1621 S SYRACUSE ST, DENVER, CO 80231 |
| KOOKEN VINCENT, JOYCE RAE | 9365 ERMINEDALE DRIVE, LONE TREE, CO 80124 |
| KOOKMIN BANK | ATTN:TREASURY SETTLEMENT CENTER,36-3, YOIDO-DONG,YOUNGDEUNGOP-GU, SEOUL, 100-755 KOREA, REPUBLIC OF |
| KOOKMIN BANK | ATTN:TREASURY SETTLEMENT CENTER,KOOKMIN BANK,36-3, YOIDO-DONG,YOUNGDEUNGPO-GU, SEOUL,  150-758 KOREA, REPUBLIC OF |
| KOOKMIN BANK | ATTN:TREASURY SETTLEMENT CENTER,KOOKMIN BANK,36-3, YOIDO-DONG, YOUNGDEUNGOP-GU, SEOUL,  150-758 KOREA, REPUBLIC OF |
| KOOKMIN BANK | 15-22,YOIDO-DONG,5F KOOKMIN BANK, YOUNGDEUNGPO-KU,   SEOUL |
| KOOKMIN BANK | 565 5TH AVENUE, 25TH FLOOR, NEW YORK, NY 10017 |
| KOOLSPAN, INC. | 4962 FAIRMONT AVE., 2ND FLOOR BETHESDA, MD 20814 |
| KOON CHAI LEE | BLOCK 291A COMPASSVALE STREET #04-294, ,   SINGAPORE |
| KOONER, CHANIKA J | 33 DUNSTABLE ROAD, RICHMOND, SURREY,  TW91UH UNITED KINGDOM |
| KOONTZ, DIANE YVONNE | 10340 SWIFT STREAM PLACE,#209, COLUMBIA, MD 21044 |
| KOONTZ, JULIE | 346 E. 18TH STREET,APT. 2D, NEW YORK, NY 10003 |
| KOOP, ANITA FRANCES | 25164 E. 2ND AVENUE, AURORA, CO 80018 |
| KOOPMANN, KATHRYN L. | 11500 BOXFORD PLACE, ALPHARETTA, GA 30022 |
| KOOS, JESSICA | 2065 18TH STREET,APT 1A, ASTORIA, NY 11105 |
| KOOSMANN, ANNA | 200 W. GRAND AVENUE,# 1805, CHICAGO, IL 60610 |
| KOPALA, BRETT R | 36 BEATRICE AVENUE, PLYMOUTH, MA 02360 |
| KOPCZYNSKI, EDWARD J. | 12 BOYNTON AVENUE, STATEN ISLAND, NY 10309 |
| KOPE, RAMANUJAM | BLK 410, #09-319,SERANGON CENTRAL, SINGAPORE,  550410 SINGAPORE |
| KOPLIN, CARY A | 19 EAST 72ND STREET, NEW YORK, NY 100214145 |
| KOPMAR, URANIA | 145 HICKS STREET, BROOKLYN, NY 11201 |
| KOPMAZ, YUSUF KAYIHAN | AYAZMA SOKAK NO:15,KEMERKOY, KEMERCOUNTRY,GOKTURK, ISTANBUL, N/A,  34077 TURKEY |
| KOPP, BRADFORD | 43 CONGDON STREET, PROVIDENCE, RI 02906 |
| KOPP, JOACHIM | LESSINGSTRASSE 9, BAD VILBEL, HE 61118 GERMANY |
| KOPP, STEVEN | 231 GRAND STREET,#5R, HOBOKEN, NJ 07030 |
| KOPPELLA, CHANDRASEKHARAR | 36 BRIGHTON AVE APT# 3L, KEARNY, NJ 07032 |
| KOPPELMANN, MARK | 903 RISING TRACE, WOODSTOCK, GA, GA 30189 |

| Claim Name | Address Information |
|---|---|
| KOPPENHAVER,KRISTIN | 245 EAST 57TH STREET,APT. 3F, NEW YORK, NY 10022 |
| KOPPULA, GAYATHRI | 700 HEALTH SCIENCES DRIVE,APT #E2079AX, STONY BROOK, NY 11790 |
| KORA,RAVI | 509 RIVENDELL WAY, EDISON, NJ 08817 |
| KORABEL, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KORADIA,NIRAJ | 13, LAXMI NARAYAN LANE,22/4, LILADHAR RATANSHI BLDG, MATUNGA, MUMBAI, MH 400019 INDIA |
| KORADIA,PAYAL | 202, CHANDRAGANGA APTS,V.B.PHADKE MARG,MULUND(EAST), MUMBAI,  400081 INDIA |
| KORANTZOPOULOS,PANOS D | FLAT 8,15 DRAYCOTT AVENUE, LONDON, GT LON,  SW33BS UNITED KINGDOM |
| KORAPATY, PRAVEEN | 4400 SPRUCE STREET-APT B5, PHILADELPHIA, PA 19104 |
| KORAPATY, PRAVEEN | 27 WEST 85TH STREET,APT 2B, NEW YORK, NY 10024 |
| KORBMACHER,EMILY DOLAN | 1864 N SHEFFIELD AVE,APT. A, CHICAGO, IL 60614 |
| KORBOSLI,LEILA | 11 REGIS COURT,MELCOMBE PLACE, LONDON, GT LON,  NW1 6JG UNITED KINGDOM |
| KORDA, CONSTANTINA | 14-25 139TH STREET, WHITESTONE, NY 113 |
| KORDA,CONSTANTINA D. | 14-25 139TH STREET, WHITESTONE, NY 11357 |
| KORDE,ANUP | 40, 89TH STREET, APT 4C, BROOKLYN, NY 11209 |
| KORDEN INC. | 611 S. PALMETTO AVENUE, ONTARIO, CA 91762 |
| KORE ADVISORS LP A/C KORE FIXED INCOME FUND LTD, | 110 EAST 59TH ST, NEW YORK, NY 10022 |
| KOREA CENTRAL MORTGAGE , INC. | ATTN:KWAGNSEOB JUNG, CONTROLLER,KOREA CENTRAL MORTGAGE, INC.,21ST FLOOR, STAR TOWER BUILDING,737 YEOKSAM-DONG, KANGNAM-GU, SEOUL,  135-984 KOREA, REPUBLIC OF |
| KOREA DEVELOPMENT BANK | 10-2 GWANCHUL-DONG,JONGRO-KU, SEOUL,  110-748 KOREA |
| KOREA DEVELOPMENT BANK | ATTN:DESK OF OFFSHORE ISDA,THE KOREA DEVELOPMENT BANK,INTERNATIONAL FINANCE DEPARTMENT,10-2 KWANCHOL-DONG, CHONGNO-KU, SEOUL,  110-748 KOREA, REPUBLIC OF |
| KOREA EAST-WEST POWER CO.,LTD. | ATTN:MR. KIM YONG-HYUN, FINANCE & ALM TEAM,KOREA EAST-WEST POWER CO., LTD.,#167, SAMSEONG-DONG, GANGNAM-GU, SEOUL,  135-791 KOREA, REPUBLIC OF |
| KOREA EXCHANGE | 50, 5GA, JUNGANG-DONG,JUNG-GU, BUSAN,  600015 KOREA, REPUBLIC OF |
| KOREA EXCHANGE BANK | 181,2GA, EULCHIRO,   CHUNG-KU |
| KOREA INVESTMENT & SECURITIES ASIA LTD | SUITE 2110 JARDINE HOUSE,1 CONNAUGHT PLACE, HONG KONG,   CHINA |
| KOREA INVESTMENT AND SECURITIES CO., LTD. | 19TH FL. DS DEPT. 27-1,YEOUIDO-DONG, YOUNGDEUNGPO-KU,  150-745 SEOUL |
| KOREA INVESTMENT ANDSECURITIES CO., LTD. | ATTN:INVESTMENT & FINANCIAL ENGINEERING DEPT.,KOREA INVESTMENT & SECURITIES CO., LTD.,19/F KOREA INVESTMENT & SECURITIES BLDG,27-1, YEOUIDO-DONG, YEOUNGDEOUNGPO-GU, SEOUL,  150-745 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORP | SEOUL FINANCE CENTER,16TH FLOOR, SEOUL,  100-768 KR |
| KOREA LIFE INSURANCE CO., LTD | 60 YOIDO-DONG,YOUNGDUNGPO-KU, SEOUL,  150-603 KOREA |
| KOREA LIFE INSURANCE CO., LTD | ATTN:GLOBAL INVESTMENT  &  MANAGEMENT,KOREA LIFE INSURANCE COMPANY LIMITED,60, YOUIDO-DONG,YONGDUNGPO-GU, SEOUL,  150-603 KOREA, REPUBLIC OF |
| KOREA MONEY BROKERAGE CORPORATION | YOUNG POONG BLDG 33,13TH FLOOR,SEORIN DONG, CHONGRO KU SEOUL  KOREA,   KOREA, REPUBLIC OF |
| KOREA SECURITIES COMPUTER CORP | 33 YOIDO-DONG,YONGDEUNGPO-KU, SEOUL,  150010 KOREA, REPUBLIC OF |
| KOREA SOCIETY | 950 THIRD AVENUE  8TH FLOOR, NEW YORK, NY 10022 |
| KOREA TELECOM | 206 JEONGIA-DONG,BUNDANG-GU SEONGNAM-SI, GYEONGGI |
| KOREAN AIRLINES CO., LTD. | RISK MANAGEMENT, FINANCE, KOREAN AIR,1370, GONGHANG-DONG, GANGSEO-GU,  ACCOUNT NO. 7969  SEOUL,  157-712 KOREA |
| KOREAN AMERICAN COMMUNITY | 213 WEST 35TH STREET,SUITE 804B, NEW YORK, NY 10001 |
| KOREI SHOGAISHA KOYO SHIEN KIKO | TOKYO,TOKYO, TOKYO,   JAPAN |
| KORELL,STEVEN | 666 WEST END AVENUE,APT. 15F, NEW YORK, NY 10025 |
| KOREN LEIGH MARANCA | 393 WEST END AVE,APT 9G, NEW YORK, NY 10024 |
| KOREN LEIGH MARANCA | 11035 LEGACY BLVD.,APT 206, PLAM BEACH GARDENS, FL 33410 |
| KOREN SUZANNE FELDMAN | 2515 SOUTH ANDES CIRCLE, AURORA, CO 80013 |

| Claim Name | Address Information |
|---|---|
| KOREN SUZANNE FELDMAN | 18054 EAST BELLEWOOD DRIVE, AURORA, CO 80015 |
| KORENSHTEYN, ALEXANDER | 1487 SHORE PKWY #3E, BROOKLYN, NY 11214 |
| KORES INDIA LTD | PLOT NO.10,OFF DR.E.MOSES ROAD,WORLI, MUMBAI, MH  INDIA |
| KORES,DARICE Y | 1086 LYNN PLACE,APT. # 6, WOODMERE, NY 11598 |
| KORETZKT, TODD | 2139 ACKLEN AVE,APT K, NASHVILLE, TN 37212 |
| KORGAONKAR,GIRISH | 604,TARA NIWAS,BAJI PRABHU DESHPANDE ROAD,GHANTALI,THANE(W), THANE, MH 400602 INDIA |
| KORICH, DANIEL | 1010 CATHERINE STREET,APT # 203, ANN ARBOR, MI 48104 |
| KORIK, LARRY | 107 BOYLAN STREET, STATEN ISLAND, NY 10312 |
| KORIN,HERNAN PABLO | L.M. DRAGO 26,3RD FLOOR (1414), BUENOS AIRES,   ARGENTINA |
| KORIPELLA, KRISHNA VAS | C/O RAJA CHIDROOP,144 STEUDEN ST, JERSEY CITY, NJ 07302 |
| KORLEY,RICHARD K. | 30 NEWPORT PKWY, #3114, JERSEY CITY, NJ 07310 |
| KORMAN COMMUNITIES | 19 THE PROMENDADE, EDGEWATER, NJ 07020 |
| KORMAN COMMUNITIES | 234 EAST 46TH STREET,SUITE 1804, NEW YORK, NY 10017 |
| KORMAN COMMUNITIES | 25 MARTINE AVENUE, WHITE PLAINS, NY 10606 |
| KORMAN, KAREN | 14229 BRIARWOOD TERRACE, ROCKVILLE, MD 20853 |
| KORMAN,DALE J. | 401 EAST 83RD ST., APT. 5C, NEW YORK, NY 10028 |
| KORMAN,MICHAEL R | 141 WILLOW BEND DR., BOLINGBROOK, IL 60490 |
| KORN BOWDICH & DIAZ, LLP | IN TRUST FOR ERIC AND,BROOKE GRAFSTROM,4221 AVONDALE AVENUE, DALLAS, TX 75219 |
| KORN CONSULTING GROUP INC | 28 WEST 44TH STREET,SUITE 1011, NEW YORK, NY 10036 |
| KORN FERRY INTERNATIONAL | NW 5064,P.O. BOX 1450, MINNEAPOLIS, MN 55485-5064 |
| KORN, ANDREW | PO BOX 203130, NEW HAVEN, CT 06520 |
| KORN, LISA | 16121 MARTINGALE DR, PARKER, CO |
| KORN, MATTHEW | 2516 FARTHING STREET, DURHAM, NC 27704 |
| KORN,KATHRYN A. | 2401 SIMMS AVENUE, NORTH BELLMORE, NY 11710 |
| KORN,LISA JANE | 16121 MARTINGALE DR, PARKER, CO 80134 |
| KORN,MATTHEW | 7 BERKELEY ROAD, MAPLEWOOD, NJ 07040 |
| KORN,SYDNEY | 720 MILTON ROAD, RYE, NY 10580 |
| KORN/FERRY INTERNATIONAL | FEUERBACHSTRASSE 26-32, FRANKFURT/MAIN,  60325 GERMANY |
| KORN/FERRY INTERNATIONAL | SALA DEI LONGOBARDI 2, MILAN,  20121 ITALY |
| KORN/FERRY INTERNATIONAL | C/ ALCALß 44 - 2¬ PL., MADRID,  28014 SPAIN |
| KORN/FERRY INTERNATIONAL | C/ ALCALA- 44 - 2A¦ PL., MADRID,  28014 SPAIN |
| KORN/FERRY INTERNATIONAL | 123 BUCKINGHAM PALACE ROAD, LONDON,  SW1 6XQ UNITED KINGDOM |
| KORN/FERRY INTERNATIONAL | 200 PARK AVENUE,37TH FLOOR, NEW YORK,  10166 |
| KORN/FERRY INTERNATIONAL | NW 5064, PO BOX 1450, MINNEAPOLIS,  55485-5064 |
| KORN/FERRY INTERNATIONAL PRIVATE LIMITED | CITIBANK N.A. AT DLF SQUARE,M BLOCK, JACARANDE MARG,DLF CITY, PHASE II, GURGAON, HR 122002 INDIA |
| KORNBLITH,MAX J. | 271 WEST COLLEGE STREET, OBERLIN, OH 44074 |
| KORNEGAY,PAULETTE WALKER | 722 CLOPPER RD,APT 14, GAITHERSBURG, MD 20878-1329 |
| KORNETT,CRAIG | 20 AVENUE AT PORT IMPERIAL,535, WEST NEW YORK, NJ 07093 |
| KORNFELD, LEE | BOX 95464,WANNAMAKE 137, DURHAM, NC 27708 |
| KORNFELD,BRETT | 305 W 86TH ST,APT 8B, NEW YORK, NY 10024 |
| KORNGOLD,ERIC | 235 E 40TH APT 5B, NEW YORK, NY 10016 |
| KORNICK, MICHAEL | 868 N. FRANKLIN STREET, CHICAGO, IL 60610 |
| KORNREICH, MARYLEY | PO BOX 18186, STANFORD, CA 94309 |
| KORNREICH,SPENCER S. | 490 WEST END AVENUE,APT. 11E, NEW YORK, NY 10024 |
| KOROBKIN, GENNADIY | 85 RIVERSIDE AVE,C2, STAMFORD, CT 06905 |
| KOROBKO,MIKHAIL | 1877 EAST 12,APT. 3G, BROOKLYN, NY 11229 |
| KOROBOV,VADIM | 786 GREENWOOD ROAD, NORTHBROOK, IL 60062 |

| Claim Name | Address Information |
|---|---|
| KOROL, KIRILO | 2 E. OAK STREET,#3302, CHICAGO, IL 60611 |
| KOROLEVA, DASHA | BOX 1117 FIRST CAMPUS DRIVE,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| KOROMPIS,JOHN N. | 11856 TURQUOISE WAY, MIRA LOMA, CA 91752 |
| KOROSTYSHEVSKIY,VLADIMIR | 2517 EAST 13TH STREET,APARTMENT 1A, BROOKLYN, NY 11235 |
| KORPIKARI,HENNA | 18A PETTICOAT TOWER,PETTICOAT SQUARE,MIDDLESEX ST, LONDON, GT LON,  E1 7EF UNITED KINGDOM |
| KORRIS,PAUL  LOCKHART | PO BOX 11411, STAMFORD, CA 94309 |
| KORSANT,JUSTIN | 120 FIELD POINT CIRCLE, GREENWICH, CT 06830 |
| KORSHUNOV,ALEXANDER | 328 BROMLEY COURT, EAST BRUNSWICK, NJ 08816 |
| KORSKY,YURY | 333 RIVER STREET,APT. 1202, HOBOKEN, NJ 07030 |
| KORT,TAMARA R | 1806 AVE K, SCOTTSBLUFF, NE 69361 |
| KORTE,INDIRA | 244 WATERMAN BUILDING,14 WESTFERRY ROAD, LONDON, GT LON,  E14 8NG UNITED KINGDOM |
| KORTFELT,DOUGLAS | 2-14TH STREET,1107, HOBOKEN, NJ 07030 |
| KORU BINA Y+NETIMI A.S. | DAR_LAZECE CADDESI,EKSIOGLU IS MERKEZI,KAT:2 OKMEYDANI, ISTANBUL / TURKIYE, 34384 TURKEY |
| KORU BŽØNA YA-NETŽØMŽØ A. Z. | DARAOLAZECE CADDESŽØ,EK ZŽØØZŽLU ŽØ Z MERKEZŽØ,KAT:2 OKMEYDANI, ŽØSTANBUL / TURKŽØYE,  34384 TURKEY |
| KORY D MOLLISON | 3914 VRAIN ST, DENVER, CO 80212 |
| KORZENKO,MICHAEL K. | 166 RIVENDELL COURT,MELVILLE, NEW YORK, NY 11747 |
| KORZENKO,RICHARD | 1112 HYMAN AVENUE, BAY SHORE, NY 11706 |
| KOS,CRYSTAL-LEE | 11811 W. OAKWOOD DR, FRANKLIN, WI 53132 |
| KOSAKOWSKI, ABBEY | 251 E. HUNTING RIDGE ROAD, STAMFORD, CT 06903 |
| KOSAKOWSKI,ABBEY B. | 251 E. HUNTING RIDGE ROAD, STAMFORD, CT 06903 |
| KOSANKE,ALEXANDER WOLFGANG NIKOLAUS | SCHILLERSTRABE 30, OESTRICH-WINKEL, HE 65375 GERMANY |
| KOSANNA W POON | 200 W 60TH ST.,APARTMENT 6E, NEW YORK, NY 10023 |
| KOSAYA, YULIYA | 454 DEWEY AVENUE, SADDLE BROOK, NJ 07663 |
| KOSAYEV,ETI | 1802 OCEAN PARKWAY,APT B14, BROOKLYN, NY 11223 |
| KOSCHNITZKE, KURT | 16 PERNA LANE, STAMFORD, CT 06903 |
| KOSHA GANDHI | H001,VISHAL HALL,NEAR BRIJWASSI,ANDHERI(EAST), MUMBAI,  400069 INDIA |
| KOSHA GANDHI | 62,RADHIKA APPTS,OPP BRIJWASSI,ANDHERI(EAST), MUMBAI,  400069 INDIA |
| KOSHAL,NANDITA | 444 WASHINGTON BLVD.,AVALON COVE, APT #3449, NEWPORT, JERSEY CITY, NJ 07310 |
| KOSHELEV,ANDREY | LOBACHEVSKOGO STREET 88,ROOM 1107, MOSCOW, N/A,  119234 RUSSIAN FEDERATION |
| KOSHI,KUMIKO | 20 C TOWER 6,BEL AIRL ON THE PEAK, ISLAND SOUTH, H,   HONG KONG |
| KOSHITA,MASARU | 1-19-18-1011 SHIBUYA, SHIBUYA-KU, 13 150-0002 JAPAN |
| KOSHY,SUNI | 202 S. OXFORD ST.,APT. 2, BROOKLYN, NY 11217 |
| KOSHY,THOMAS | FLAT 105, A-1, NEELKANTH VALLEY,DHOKALI NAKA,KOLSHET ROAD, THANE - 400607, MH 400607 INDIA |
| KOSIN CHANTIKUL | 311 WEST 50TH STREET,APARTMENT 1A, NEW YORK, NY 10019 |
| KOSINSKI,JACOB P. | 222 VAN WINKLE STREET, EAST RUTHERFORD, NJ 07073 |
| KOSINSKI,MICHAEL | 28 RARITAN REACH RD, SOUTH AMBOY, NJ 08879 |
| KOSLOFF,SAMUEL | 110 ROBIN HOOD LANE, WEST NYACK, NY 10994 |
| KOSLOSKY, KEVIN | 203 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| KOSOKO,YUSUF | 849 TERNAY AVENUE, SCOTCH PLAINS, NJ 07076 |
| KOSOLVIJAK,PUNLOP | FLAT 11,25 PEMBRIDGE GARDENS, LONDON, GT LON,  W2 4ER UNITED KINGDOM |
| KOSOSKI, TRAVIS | 816 ANDERSON STREET, DURHAM, NC 27705 |
| KOSS,MATT | 13 WESTMINSTER COURT,KING & QUEEN WHARF,ROTHERHITHE STREET, LONDON, GT LON, SE16 5SY UNITED KINGDOM |
| KOSS,MICHAEL A. | 51 CHARLES STREET,APT. 4, NEW YORK, NY 10014 |
| KOSSIFOS,PHILIP | 12 LUCILLE ROAD, NEW CITY, NY 10956 |

| Claim Name | Address Information |
|---|---|
| KOST, BRIAN | PAID DETAIL UNIT, ONE POLICE PLAZA, NY 10038 |
| KOSTA E ABATZIS | 32-54 34TH STREET,2ND FLOOR, ASTORIA, NY 11106 |
| KOSTAKES,DORI MARIE | 1435 ASHLEY ROAD, HOFFMAN ESTATES, IL 60169 |
| KOSTAREVA,GENYA | 2390 PALISADES AVENUE,APT. 5B, BRONX, NY 10463 |
| KOSTIA J BRETON | 4176 GREEN PARK DRIVE, MT JOY, PA 17552 |
| KOSTMAN, DAVID | 62 BEACH STREET- APT 2E, NEW YORK, NY 10013 |
| KOSTMAN,DAVID | 62 BEACH STREET,APARTMENT 3D, NEW YORK, NY 10013 |
| KOSTRINSKY,ADAM | 17 ROSE HILL ROAD, SUFFERN, NY 10901 |
| KOSUGI,DAISUKE | 2-1-18   #902,MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| KOSUKE MATSUMOTO | 4-1-10-402 NISHI-AZABU, MINATO-KU, 13   JAPAN |
| KOSUKE MATSUMOTO | 1-416-1-205 MARUKO-DORI, NAKAHARA-KU, KAWASAKI-SHI, 14 211-0006 JAPAN |
| KOSUKE NAKANO | 1-7-22-401 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| KOSUKE SHINOHARA | 3-12-16 KUGENUMAMATSUGAOKA, FUJISAWA, 14   JAPAN |
| KOTA, LAKSHMI | 2 COTTONWOOD COURT, EDISON, NJ 08820 |
| KOTA,PAVITHRINI | 2 FARM HOUSE DRIVE, PLAINSBORO, NJ 08536 |
| KOTAK MAHINDRA, INC. | 50 MAIN STREET,SUITE 310, WHITE PLAINS, NY 10606 |
| KOTAK,AMIT | B/I MOTI NAGAR,OPP MAHIM RAILWAY STATION,S.B MARG, MAHIM, MUMBAI, MH 400016 INDIA |
| KOTAMARAJU,RAHUL | 1910 PLAZA DRIVE, WOODBRIDGE, NJ 07095 |
| KOTECHA, ADVAIT | DUKE UNIVERSITY,P.O. BOX 97584, DURHAM, NC 27708 |
| KOTECHA,RAVI | 8 MILLAIS GARDENS, EDGWARE, MDDSX,  HA8 5SY UNITED KINGDOM |
| KOTECHA,VIKESH | OAKLANDS,HILLWOOD GROVE,HUTTON MOUNT, BRENTWOOD, ESSEX,  CM13 2PD UNITED KINGDOM |
| KOTEGAONKAR,NISHANT | VIJAY GARDEN,FLAT NO 64 BUILDING NO 13,NEAR SURAJ WATER PARK,GHODBUNDER ROAD, GHORBUNDER ROAD, THANE,  400605 INDIA |
| KOTEKAR,KISHAN | D D UPADHYAY MARG,102, LAVENDER, NEPTUNE COLORSCAPE,NEAR CHECK NAKA BUS DEPOT, MULUND WEST, MP 400080 INDIA |
| KOTHALKAR,VIJAY | 301, YAMNI C.H.S. LTD.,KHAREGAON,KALWA, THANE,  400605 INDIA |
| KOTHAPALLI,PRASHANT RAO | 6010 BOULEVARD EAST,APT. 16, WEST NEW YORK, NJ 07093 |
| KOTHARI, NAMRATA | 3901 LOCUST STREET,BOX 606, PHILADELPHIA, PA 19104 |
| KOTHARI, SHANOOP | P.O. BOX 218711, HOUSTON, TX 77218 |
| KOTHARI,AMIT | 164-ENTERPRISES APTS,FORJETT HILL,TARDEO, MUMBAI,  400036 INDIA |
| KOTHARI,ANJLI | 10 HURON AVE, #4K, JERSEY CITY, NJ 07306 |
| KOTHARI,BHAVIK | 80/84 MOTI BHUVAN,ROOM# 24, 3RD FLOOR, DR. A. M. ROAD,BHULESHWAR, MUMBAI-400002, MUMBAI,  400002 INDIA |
| KOTHARI,DIMPLE | B-2,SUKH SHEETAL,GODHBUNDER RD, THANE, MH 400607 INDIA |
| KOTHARI,DIPENDRA | 27 TRAFALGAR POINT,137 DOWNHAM ROAD, ISLINGTON, GT LON,  N1 3GZ UNITED KINGDOM |
| KOTHARI,JAYESH | MULUND (WEST), |
| KOTHARI,MIHIR | 401, GUNJAN-B CO-OPERATIVE HOUSING SOCIE,GAURAV GARDEN-2 COMPLEX, NEAR GANESH CHO,BUNDER PAKHADI ROAD, KANDIVALI(WEST), MUMBAI, MH 400067 INDIA |
| KOTHARI,NIKIT | 204,H-S,IIT BOMBAY, MUMBAI, MH 400076 INDIA |
| KOTHARI,POOJA | 1986, CONVENT STREET,204, KUMAR CORNER, PUNE, MH 411001 INDIA |
| KOTHARI,PRIYA | 332 WEST 101ST,APT 4R, NEW YORK, NY 10025 |
| KOTHARI,RATASHA | 507, &#039;D&#039; BLOCK LOK TERRACES,SECTOR-17,VASHI, NAVI MUMBAI,  400705 INDIA |
| KOTHARI,SIDDHARTH | 1038/5 SATYAM,GOKHALE ROAD, PUNE, MH 411016 INDIA |
| KOTHAWALA,ARWA S | A-306 BADRI CO-OP SOCIETY,MATHURADAS EXTN ROAD,KANDIVLI (WEST), MUMBAI, MH 400067 INDIA |
| KOTHIVLE,FAYZA | 3/A 202 KAPADIA NAGAR,C.S.T ROAD,KURLA (WEST), MUMBAI,  400070 INDIA |
| KOTIAN,ABHIJITH | A-1, 1202, LOKGAURAV,LBS MARG,VIKHROLI (WEST), MUMBAI,  400083 INDIA |

| Claim Name | Address Information |
|---|---|
| KOTIAN, JAYANTHA | 13, ROHILLA MANSION, TELLY GALLY, ANDHERI (E), MUMBAI, MH 400069 INDIA |
| KOTIAN, NIKHIL | B/1304, AKRUTI ELEGANCE, GAWANPADA, OPP ANJALI BLDG., MULUND EAST, MUMBAI, MH 400081 INDIA |
| KOTIAN, SURAJ | SAI SADGURU APARTMENT, FLAT NO. 505, 5TH FLOOR, ASALPHA VILLAGE, GHATKOPHAR (W), MUMBAI, MH 400084 INDIA |
| KOTIAN, VIKRAM | 8/304, BHUVANESHWARI BUILDING, VN ROAD, EASTERN EXPRESS HIGHWAY, GHATKOPAR EAST, MUMBAI, 400075 INDIA |
| KOTIAN, VISHALKUMAR | FLAT NO. 6, DATTA PRASAD, 274-A, VEER SAVARKAR MARG, DADAR WEST, MUMBAI, 400028 INDIA |
| KOTIBHASKAR, ADITYA | 131, IVOR COURT, GLOUCESTER PLACE, LONDON, GT LON, NW1 6BT UNITED KINGDOM |
| KOTINA, LINGAMURTHY | FLAT -G-2; CITY VILLA APARTMENTS, J.R. NAGAR; NEW VENKOJIPALEM, JB NAGAR, ANDHERI (E), VISAKHAPATNAM, 530022 INDIA |
| KOTKIN, REBECCA | RIGGS R-26 GEORGETOWN, WASHINGTON, DC 20057 |
| KOTKIN, REBECCA | 28 FARMS VILLAGE RD, WETHERSFIELD, CT 06109 |
| KOTLYAR, ILYA | 167 BAY 23RD STREET, BROOKLYN, NY 11214 |
| KOTLYAR, INNA | 116 PELICAN CIRCLE, STATEN ISLAND, NY 10306 |
| KOTOE SHIRAKAWA | 3-4-15-1201 MITA, MINATO-KU, 13 108-0073 JAPAN |
| KOTSUR, OLGA | MOLOCHINSKIY, 21-8, KALININGRAD, 236023 RUSSIAN FEDERATION |
| KOTT, BJORN-MARKUS | FELDEGGSTRASSE 21, ZURICH, 8008 SWITZERLAND |
| KOTT, EDWARD | 144 W 23RD ST, APT 7C, NEW YORK, NY 10011 |
| KOTTER, NINA | 55 EAST 87TH STREET, APT 14F, NEW YORK, NY 10128 |
| KOTTLER, STEVEN | 9 FOX HUNT LANE, GREAT NECK, NY 11020 |
| KOTTWITZ, ADAM FREIHERR VON, DR. | NEUER WALL 75, HAMBURG, GERMANY, 20354 GERMANY |
| KOTVICS, HOLLY | 5 MOATS CRESCENT, THAMS, OXON, OX9 3DD UNITED KINGDOM |
| KOTWANI, KHUSHAL V | 2/10 MAHALAXMI SOCIETY, 120 MANMALA TANK ROAD, MAHIM (W), MUMBAI, 400016 INDIA |
| KOTWANI, MANISH | C-209. JEEVAN DHARMA APARTMENTS, KOPRI COLONY, THANE (E), MH 400603 INDIA |
| KOTYADA, SRIDHAR | D NO 15-106/1, PRAKASH NAGAR, PENDURTHY, VISAKHAPATNAM, AN 531173 INDIA |
| KOU TOUKAIRIN | 3-32-10-704 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| KOU TOUKAIRIN | 5-4-619 MARUYAMACHO, JAPAN, 13 150-0044 JAPAN |
| KOU TOUKAIRIN | 5-4-619 MARUYAMACHO, , 13 150-0044 JAPAN |
| KOU, MARIANA | UNIVERSITY OF NOTRE DAME, 211 FARLEY HALL, NOTRE DAME, IN 46556-5609 |
| KOU, MARIANA | 200 WEST 60TH STREET, APT. 12C, NEW YORK, NY 10023 |
| KOUADJO, REGINA ALYSON | 35 SHERWOOD GARDENS, ST EDMUNDS COURT, LONDON, GT LON, E14 9GA UNITED KINGDOM |
| KOUAM, PAQUES SIDONIE | 76 BOULEVARD DE PICPUS, PARIS, 75 75012 FRANCE |
| KOUASSI, LAUREEN-ASTRID | 26 HOGARTH ROAD, LONDON, GT LON, SW5 0PU UNITED KINGDOM |
| KOUCHI, HIDEKI | 2-44-1-309 SHIN-MATSUDO, MATSUDO-SHI, 12 270-0034 JAPAN |
| KOUEKISYA | 2-322-1 NAKAHYAKU, SHITADORI MACHI, KITA-KU, SAKAI-SHI, 591-8023 JAPAN |
| KOUEKISYA | 2-322-1 NAKAHYAKU, SHITADORI MACHI, KITA-KU, SAKAI-SHI, 27 591-8023 JAPAN |
| KOULOURIS-ERIGO, NANCY K | 426 BEACH 141ST STREET, BELLE HARBOR, NY 11694 |
| KOULOVASSILOPOULOS, VASSILIOS | 6 MORSHEAD MANSIONS, MORSHEAD ROAD, LONDON, W91LE UNITED KINGDOM |
| KOURES, ANTONIOS | 502 CANYON GATE DRIVE, MISSOULA, MO 59803 |
| KOURES, ANTONIOS | 35 MAYAPPLE ROAD, STAMFORD, CT 06903 |
| KOURI, RAMSAY | 123 NORTH MOUNTAIN AVE, APT. #3, MONTCLAIR, NJ 07042 |
| KOUROSH KHATIBLOU | 7745 E BRIDGEWOOD, ANAHEIM, CA 92808 |
| KOUROSH KHATIBLOU | 7745 E BRIDGEWOOD DR., ANAHEIM, CA 92808 |
| KOURY, CLARK G. | 6287 BELVEDERE GREEN BOULEVARD, DUBLIN, OH 43016 |
| KOUSEN | OLYMPIC INN AZABU, 1-7-37, MINAMIAZABU, MINATO-KU, TOKYO, JAPAN |
| KOUSEN | OLYMPIC INN AZABU, 1-7-37, MINAMIAZABU, MINATO-KU, TOKYO, 13 JAPAN |
| KOUSHAL PARIKH | 649 PARKER STREET, APARTMENT C, ROXBURY, MA 02120 |
| KOUSIN, JONATHAN | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| KOUTEPOV, GLEB | 156 SPENCER STREET,LOFT 404, BROOKLYN, NY 11205 |
| KOUTOULAKI, AIKATERINI | 5 THE DRIVE, TONBRIDGE, KENT,  TN92LP UNITED KINGDOM |
| KOUTOUPIS,JOHN T. | 1516 NORTH STATE PARKWAY,#14B, CHICAGO, IL 60610 |
| KOUTOUVIDES,ARISTIDES | 61 SEAVIEW AVE.,UNIT 20, STAMFORD, CT 06902 |
| KOUTROS,GEORGE N. | 1745 EAST 51ST STREET, BROOKLYN, NY 11234 |
| KOUYAMA,TAKESHI | 5-12-11,SHONANDAI, FUJISAWA CITY, 14 252-0804 JAPAN |
| KOUZMINA, EMMA | MC# 3321 MIDDLEBURY, COLLEGE, VT 05753 |
| KOVAC, MICHAEL | PO BOX 13870, STANFORD, CA 94309 |
| KOVAC,MICHAEL | 315 W 57TH ST,APT 9D, NEW YORK, NY 10019 |
| KOVACH,RICHARD A | 2617 COLLEGE PARK, SCOTTSBLUFF, NE 69361 |
| KOVACICH,SARAH JOANN | 6173 E. LAGUNA CIRCLE, HIGHLANDS RANCH, CO 80130 |
| KOVACS, DAVID J. & PAMELA J. | 10803 FOXMOORE AVE.,  ACCOUNT NO. PK91  RICHMOND, VA 23233 |
| KOVACS, ROZALIA | 25, AMSTERDAM ROAD, LONDON, GT LON,  E14 3UU UNITED KINGDOM |
| KOVADLO, MKHAIL | 252 74TH STREET,APARTMENT 5A, BROOKLYN, NY 11209 |
| KOVADLO,MIKHAIL | 252 74TH STREET,APARTMENT 5A, BROOKLYN, NY 11209 |
| KOVAL,PAVEL | 75 LITTLE BRITAIN,21 MILTON HOUSE, LONDON, GT LON,  EC1A 7ES UNITED KINGDOM |
| KOVALERCHIK, ALEX | 9 MARIA COURT, HOLMDEL, NJ 07733 |
| KOVALEV,DMITRIY | 141 WOODCUTTERS LN, STATEN ISLAND, NY 10306 |
| KOVALICK,KURT W. | 295 MERCER ST., PRINCETON, NJ 08540 |
| KOVARI TERCSAK SALANS ATTORNEYS | 1062 BUDAPEST VACI UT 1-3. 'A' TOWER 5TH FLOOR, BUDAPEST,  1062 HUNGARY |
| KOVEN, ROBERT J.P. | HINMAN BOX 1987, HANOVER, NH 03755 |
| KOVEN,ROBERT J.P. | 150 EAST 57TH STREET,APARTMENT 16D, NEW YORK, NY 10022 |
| KOVES CLIFFORD CHANCE UGYVEDI IRODA | MADACH IME U. 14., BUDAPEST,  1075 HUNGARY |
| KOVLER,WALTER | 305 WEST END AVENUE,APT. 1118, NEW YORK, NY 10023 |
| KOWA DISPLAY | 3-13-10,NAKAMEGURO, MEGURO-KU, 13 152-0002 JAPAN |
| KOWA FOOD SYSTEM KENKYUJO | NISHIIMAJUKU,JIMOKUJI-CHO, AMA-GUN,  490-1193 JAPAN |
| KOWA FOOD SYSTEM KENKYUJO | NISHIIMAJUKU,JIMOKUJI-CHO, AMA-GUN, 23 490-1193 JAPAN |
| KOWALSKI,JOHN CHARLES | 146 FALCON CIRCLE, MEAD, CO 80542 |
| KOWASHA | 2-45-1,SHIRASAGI, NAKANO-KU,  165-0035 JAPAN |
| KOWASHA | 2-45-1,SHIRASAGI, NAKANO-KU, 13 165-0035 JAPAN |
| KOWSKI,GEORGE R. | 39 WOODS RD,P O BOX 68, YULAN, NY 12792 |
| KOYA TAKAHASHI | 7-3-1-A-1001,KONAKADAI, INAGE-KU, CHIBA CITY, 12 263-0043 JAPAN |
| KOYAMA JIMUSHO | CHIYODA INSATSU KAIKAN 4F,3-2,KANDANISHIKI-CHO, CHIYODA-KU,   JAPAN |
| KOYAMA JIMUSHO | CHIYODA INSATSU KAIKAN 4F,3-2,KANDANISHIKI-CHO, CHIYODA-KU, 13  JAPAN |
| KOYAMA,SATOKO SUTO | 415 NEWARK ST.,UNIT 12G, HOBOKEN, NJ 07030 |
| KOYANAGI, KINJI | 376-58 KAWAHARAMACHI,MAEBASHI-SHI,GUNMA, GUNMA,  371-0046 JAPAN |
| KOYANAGI,MASATO | 1-1-26-819 NAKAMEGURO, MEGURO, 13 153-0061 JAPAN |
| KOYCHEV,PLAMEN | 6 FAIRSTEAD WALK,POPHAM STREET, LONDON, GT LON,  N1 8QU UNITED KINGDOM |
| KOYDEMIR,KIMBERLY D. | 14615 BROADGREEN, HOUSTON, TX 77079 |
| KOYFMAN,LEONID | 3178 NOSTRAND AVENUE,APT. 1L, BROOKLYN, NY 11229 |
| KOYO | 3-11-5 HIGASHIYAGUCHI,OTA-KU, TOKYO, 13  JAPAN |
| KOZACHKOV,MIKHAIL | 1577 W. 10TH STREET,APT. 3B6, BROOKLYN, NY 11204 |
| KOZACK,ROSLYN | 11 MISTY LAKE COURT, BARNEGAT, NJ 08005 |
| KOZADOI,VLADIMIR | 1840 76TH STREET,APARTMENT #2A, BROOKLYN, NY 11214 |
| KOZAK,UZAY | 4 ST MICHAELS MEWS, LONDON, GT LON,  SW1W 8JZ UNITED KINGDOM |
| KOZAKIEWICZ,DOROTHY | 12021 WETHERFIELD LANE, POTOMAC, MD 20854 |
| KOZELETZ,STEPHEN J. | 611 5 AVENUE, EAST NORTHPORT, NY 11731 |
| KOZIAK,SASHA | 520 WEST 43RD STREET, #33K, NEW YORK, NY 10036 |
| KOZINETS,MICHAEL | 36-06 HALE PLACE, FAIR LAWN, NJ 07410 |

| Claim Name | Address Information |
|---|---|
| KOZLOFF MARK | 1825 S PRAIRIE AVENUE, CHICAGO, IL 60616 |
| KOZLOV,ALEXANDER | CHEREPANOVIH ST.124-1-64, MOSCOW, N/A,  125183 RUSSIAN FEDERATION |
| KOZLOV,ANATOLY | 3804 SEAGATE AVENUE,APARTMENT A, BROOKLYN, NY 11224 |
| KOZLOV,MAX | 560 W. 43RD ST. , #24C, NEW YORK, NY 10036 |
| KOZLOVA,DARIA | 2 CAVERSHAM STREET, LONDON, GT LON,  SW3 4AH UNITED KINGDOM |
| KOZLOWSKI, BRIAN | 183 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| KOZLOWSKI,ANTHONY | 11 EAST 12TH STREET,APT. 1F, NEW YORK, NY 10003 |
| KOZMA, MIKE | 705 BARCELONA ROAD, KEY LARGO, FL 33037 |
| KOZYRENKO,SERGEY | 293 CONSTITUTION CIR, NORTH BRUNSWICK, NJ 08902 |
| KP GERMANY ZWEITE GMBH | ATTN:RAINER RONTHERMEL,KP GERMANY ZWEITT GMBH,KLOCNKER PENTAPLAST GMBH AND CO KG,P.O BOX 1165 , 56401MMONTABAUR,INDUSTRIESTRASSE 3-5  HELLENGENORTH, , 56412 GERMANY |
| KPIT CUMMINS INFOSYSTEMS LIMITED | 35 - 36,RAJIV GANDHI INFOTECH PARK,HINJEWADI, PHASE - I, PUNE, MH 411057 INDIA |
| KPIT INFOSYSTEMS, INC. | 33 WOOD AVENUE SOUTH, ISELIN, NJ 08830 |
| KPM ASSOCIATES | 360 SOUTH MONROE STREET,SUITE 600, DENVER, CO 80209 |
| KPMG | AVENUE DU BOURGET 40, BRUSSELS,  1130 BELGIUM |
| KPMG | P.O BOX 493,CENTURY YARD,CRICKET SQUARE,GRAND CAYMAN, ,  KY11106 CAYMAN ISLANDS |
| KPMG | PO BOX 50161, LIMASSOL,  3601 CYPRUS |
| KPMG | POBREZNI 648 - 1A,8, PRAGUE,  18600 CZECH REPUBLIC |
| KPMG | PO BOX 250, DK FREDERIKSBERG,  177 DENMARK |
| KPMG | MUENZGASSE 2, LEIPZIG,  04107 GERMANY |
| KPMG | BARBAROSSAPLATZ 1A, KOLN,  D50674 GERMANY |
| KPMG | MARIE-CURIE-STRASSE 30, FRANKFURT AM MAIN,  D60439 GERMANY |
| KPMG | 48, DLF CORPORATE PARK,DLF CITY, PHASE III,GURGAON,DELHI, ,   INDIA |
| KPMG | 4B, DLF CORPORATE PARK,DLF CITY PHASE III, GURGOAN, UP 122002 INDIA |
| KPMG | 1 STOKES PLACE,ST. STEPHEN'S GREEN, DUBLIN 2,   IRELAND |
| KPMG | 1 STOKES PLACE,ST STEPHEN'S GREEN, DUBLIN,  DUBLIN2 IRELAND |
| KPMG | KPMG FIDES FIDUCIARIA SPA,VIA ELEONORA DUSE 53, ROME,  00197 ITALY |
| KPMG | VIA VITTOR PISANI 27, MILANO,  20124 ITALY |
| KPMG | VIA VITTOR PISANI 25, MILAN,  20124 ITALY |
| KPMG | 25 ALLEE SCHEFFER, LUXEMBOURG,  L2520 LUXEMBOURG |
| KPMG | WISMA KPMG,JALAN DUNGUN,DAMANSARA HEIGHTS, KUALA LUMPUR,  50490 MALAYSIA |
| KPMG | EMANCIPATIE BOULEVARD 18, CURACAO,   NETHERLANDS ANTILLES |
| KPMG | AV PRAIA DA VITORIA 71 - A 11, LISBON,  106-9006 PORTUGAL |
| KPMG | BOX16108, STOCKHOLM,  S10323 SWEDEN |
| KPMG | KPMG FIDES PEAT,BADEERSTR 172, ZURICH,  CH8004 SWITZERLAND |
| KPMG | DEPT 791,58 CLARENDON ROAD, WATFORD,  WD17 1DE UK |
| KPMG | DEPT 791,58 CLARENDON ROAD, WATFORD,  WD17 1DE UNITED KINGDOM |
| KPMG | PO BOX 50161, LIMASSOL,  3601 |
| KPMG    LLP | DEPT791,58CLARENDON ROAD, WATFORD,  WD17 1DE UNITED KINGDOM |
| KPMG ABOGADOS, S.L. | PASEO DE LA CASTELLANA, 95, MADRID,  28046 SPAIN |
| KPMG AL FOZAN & AL SADHAN | BUILDING NO 7103. AL AHSA ST,P.O BOX 92876, RIYADH,  11663 SAUDI ARABIA |
| KPMG AL FOZAN & AL SADHAN | BUILDING NO 7103. AL AHSA STREET,P.O BOX 92876. RIYADH 11663. SAUDI ARABIA, RIYADH,  11663 SAUDI ARABIA |
| KPMG AUDIT PLC | DEPT 791,58 CLARENDON ROAD, WATFORD HERTFORDSHIRE,  WD17 1DE UNITED KINGDOM |
| KPMG AZUSA KANSA HOJIN | AZUSA CENER BLDG,1-2 TSUKUTO-CHO,SHINJYUKU-KU, TOKYO, 13 162-8551 JAPAN |
| KPMG DEUTSCHE TREUHAND-GESELLSCHAFT KOEL | KLINGELH÷FERSTRASSE 18, BERLIN,  10785 GERMANY |
| KPMG DEUTSCHE TREUHAND-GESELLSCHAFT | KLINGELHA FERSTRASSE 18, BERLIN,  10785 GERMANY |

| Claim Name | Address Information |
|---|---|
| KOEL | KLINGELHA FERSTRASSE 18, BERLIN,  10785 GERMANY |
| KPMG DUBAI | 2002 AL BATHA TOWER,BUHAIRA CORNICHE, SHARJAH,  28653 UNITED ARAB EMIRATES |
| KPMG FAS CO., LTD | MARUNOUCHI TRUST TOWER NORTH,8-1 MARUNOUCHI 1-CHOME, CHIYODA-KU,  100-0005 JAPAN |
| KPMG FAS CO., LTD | MARUNOUCHI TRUST TOWER NORTH,8-1 MARUNOUCHI 1-CHOME, CHIYODA-KU, 13 100-0005 JAPAN |
| KPMG FINANCIAL ADVISORY SERVICES GMBH | PORZELLANGASSE 51, WIEN,  1090 AUSTRIA |
| KPMG G.F. | MARIE-CURIE-STR. 30, FRANKFURT AM MAIN,  60439 GERMANY |
| KPMG HEALTH CARE JAPAN | MARUNOUCHI TRUST TOWER N,1-8-1 MARUNOUCHI, CHIYODA-KU, 13 100-0005 JAPAN |
| KPMG HOUSE | 147 COLLINS STREET,MELBOURNE,PO BOX 2291U, MELBOURNE,  3001 AUSTRALIA |
| KPMG HOUSE | 147 COLLINS STREET,MELBOURNE,PO BOX 2291U, MELBOURNE, VIC,  3001 AUSTRALIA |
| KPMG INDIA PRIVATE LIMITED | WESCARE TOWERS,16, CENOTAPH ROAD,TEYNAMPET, CHENNAI INDIA,  INDIA |
| KPMG INDIA PRIVATE LIMITED | 4B, DLF CORPORATE PARK,DLF CITY PHASE III,GURGAON, HURYANA, INDIA, ,  122022 INDIA |
| KPMG INDIA PRIVATE LIMITED | KPMG HOUSE,KAMALA MILLS COMPOUND,448, SENAPATI BAPAT MARG, LOWER PAREL MUMBAI INDIA,  400013 INDIA |
| KPMG INDIA PRIVATE LIMITED | KPMG HOUSE,KAMALA MILLS COMPOUND,448 SENAPATI BAPAT MARG,LOWER PAREL, MUMBAI, 400013 INDIA |
| KPMG INDIA PRIVATE LIMITED | KPMG HOUSE,KAMALA MILLS COMPOUND,448 SENAPATI BAPAT MARG,LOWER PAREL, MUMBAI, MH 400013 INDIA |
| KPMG LLP | P.O. BOX 60161,3601 LIMASSOL, CYPRUS GREECE,  GREECE |
| KPMG LLP | 303 EAST WACKER DRIVE, CHICAGO, IL 60601-5212 |
| KPMG LLP | DEPT.0511,PO BOX 120001, DALLAS, TX 75312-0511 |
| KPMG LLP | DEPT 0520,PO BOX 120001, DALLAS, TX 75312-0520 |
| KPMG LLP | DEPT 0522,P.O. BOX 120001, DALLAS, TX 75312-0566 |
| KPMG LLP | DEPT 0516,P.O. BOX 120001, DALLAS, TX 75312-0691 |
| KPMG LLP | DEPT 0691,PO BOX 120001, DALLAS, TX 75312-0691 |
| KPMG LLP | DEPT. 0740,P.O.BOX 120001, DALLAS, TX 75312-0740 |
| KPMG LLP | DEPT 0922,P.O. BOX 120001, DALLAS, TX 75312-0922 |
| KPMG LLP | DEPT. 0966,P.O. BOX 120001, DALLAS, TX 75312-0966 |
| KPMG LLP | DEPT 0970,P.O. BOX 120001, DALLAS, TX 75312-0970 |
| KPMG OY AB | PO BOX 1037, HELSINKI,  FINLAND |
| KPMG ROMANIA SRL | PO BOX 53-18,BUCURESTI, ROMANIA,  ROMANIA |
| KPMG STATSAUTORISERET REVISIONSPARTNERSE | BORUPS ALLE 177,P.O. BOX 250, FREDERIKSBERG,  2000 DENMARK |
| KPMG TAX | KPMG TAX LIMITED,8TH FL., PRINCE'S BUILDING,10 CHARTER ROAD, HONG KONG,  HONG KONG |
| KPMG TAX | 10 RUE ANTOINE JANS, LUXEMBOURG,  L-1820 LUXEMBOURG |
| KPMG TAX | 1 THE EMBANKMENT,NEVILLE STREET, LEEDS,  LS1 4DW UNITED KINGDOM |
| KPMG TAX CORPORATION | IZUMI GARDEN TOWER,1-6-1 ROPPONGI, MINATO-KU, TOKYO,  106-6012 JAPAN |
| KPMG TAX CORPORATION | IZUMI GARDEN TOWER,1-6-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6012 JAPAN |
| KPN ENTERCOM | XXX,XXX, XXX,  XXX NETHERLANDS |
| KPN TELECOM | DUINDOORN 30,2262 AR, LEIDSCHENDAM,  2262 AR NETHERLANDS |
| KPS SPECIALISTS LIMITED | 17 SHERWOOD ROAD,ASTON FIELD IND. ESTATE, BROMSGROVE,  B60 3DR UK |
| KPS SPECIALISTS LIMITED | 17 SHERWOOD ROAD,ASTON FIELD IND. ESTATE, BROMSGROVE,  B60 3DR UNITED KINGDOM |
| KQED INC | 2601 MARIPOSA ST, SAN FRANCISCO, CA 94110 |
| KR INFOMAX | CHUNGJINDONG 136 BUNJI,SAMGONG BUILDING 5TH FLOOR,CHONGROGOO, SEOUL,  KOREA, REPUBLIC OF |
| KR KIS-KOREA | 15028  HANKOOK SINYONG,PYUNGGA JUNGBO,YO YEOUIDO DONG, SEOUL,  KOREA, REPUBLIC OF |
| KR KOSCOM | 33 YEOUIDO DONG,YEONGDEUNGPOGU, SEOUL,  KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| KR MARKET POINT | 6 TH FLOOR,KYUNGGI BUILDING 184-4,CHOONGRO 2GA, SEODAEMOONGU,    KOREA, REPUBLIC OF |
| KR REUTERS | 14 TH FLOOR ,KWANGHWAMOON BLDG,64-8 TAEPYUNGRO 1 KA,CHUNG- KU, SEOUL,    KOREA, REPUBLIC OF |
| KRA,HOWARD | 9020 BRONSON DR., POTOMAC, MD 20854 |
| KRACHT,JEANNE MARIE | 8823 CLOVERLEAF CIR, PARKER, CO 80134 |
| KRAEMER, KIMBERLY | 127 N QUARRY ST, ITHACA, NY 14850 |
| KRAEMER,KIMBERLY | 4708 PARK AVENUE,APT. 2, WEEHAWKEN, NJ 07086 |
| KRAFT, JONATHAN | DARTMOUTH COLLEGE,HB 2048, HANOVER, NH 03755 |
| KRAFT, TIMOTHY A. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KRAFT,CHRISTOPHER | 102, THREE COLT STREET, LONDON, GT LON,  E14 8AZ UNITED KINGDOM |
| KRAFT,ERIC V. | 875 COMSTOCK AVE. 15E, LOS ANGELES, CA 90024 |
| KRAICS, MICHELLE | 3967 LERNER HALL, NEW YORK, NY 10027 |
| KRAIDIN,ADAM | 245 EAST 93RD ST.,APT. 27E, NEW YORK, NY 10128 |
| KRAIG NORRIS | 21303 80TH AVENUE W,#213, EDMONDS, WA 98026 |
| KRAIWUT SOONGPHILAI | 55/850 PLUAKLADA VILLAGE,MOO 5 SAVAIPRACHARAJ ROAD,LADSAVAI,SEEGUN DONMUANG, PATHUMTHANI,  12150 THAILAND |
| KRAJUNUS,RICHARD | 55 LINCOLN PLACE, EAST  RUTHERFORD, NJ 07073-1425 |
| KRAKOWER,MELANIE | 240 EAST 27TH STREET,APT 2G, NEW YORK, NY 10016 |
| KRAKOWSKI, CAROL, A. | 11408 MADEIRA ST, CYPRESS, CA 90630 |
| KRAL HANDYSHOP | GOETHEPLATZ 7, FRANKFURT AM MAIN,  60313 GERMANY |
| KRALJ,NORA | MONASTERIO 364, VICENTE LOPEZ, BA 1638 ARGENTINA |
| KRALL,EDWARD W. | 388 BOST DRIVE, WEST MIFFLIN, PA 15122 |
| KRAM, WADE J | 15517 LILAC DRIVE, EDEN PRAIRIE, MN 55347 |
| KRAMAR,STARLA | 3507 DEEDS ROAD, HOUSTON, TX 77084 |
| KRAMARENKO,MYKHAYLO | 34 SELWOOD ROAD,WOKING, SURREY, SURREY,  GU22 9HT UNITED KINGDOM |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: MICHAEL NASSAU (ERISA),1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG (RELATIONSHIPS ATTY),1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | 919 THIRD AVENUE, NEW YORK, NY 10022 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | ATTN:KEVIN B. LEBLANG,1177 AVE OF THE AMERICAS, NEW YORK, NY 10036 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| KRAMER SR.,THOMAS | 1810 W. RIDGEWOOD LANE, GLENVIEW, IL 60025 |
| KRAMER, SCOTT A. | 1953 GALLOWS ROAD,SUITE 240, VIENNA, VA 22182 |
| KRAMER, SOPKO & LEVENSTEIN, PA TRUST | 853 S.E. MONTEREY COMMONS BLVD, STUART, FL 34996 |
| KRAMER, WILLIAM S. | 2600 N. FLAGLER DRIVE,APT# 306, WEST PALM BEACH, FL 33407 |
| KRAMER,BARI M. | 89 W OVERLOOK, PORT WASHINGTON, NY 11050 |
| KRAMER,CATHERINE CHASE | 7301 VISTA DEL MAR,APT. B102, PLAYA DEL REY, CA 90293 |
| KRAMER,JEFFREY | 1810 WEST RIDGEWOOD LANE, GLENVIEW, IL 60025 |
| KRAMER,JEREMY R | 1192 PARK AVENUE,APARTMENT 7A, NEW YORK, NY 10128 |
| KRAMER,KENNETH B | 1600 PENNSYLVANIA AVENUE, DILLSBURG, PA 17019 |
| KRAMER,KEVIN R | 7301 VISTA DEL MAR,APT. B102, PLAYA DEL REY, CA 90293 |
| KRAMER,MEGAN | 17922 AMBLE SIDE CT, ARLINGTON, WA 98223 |
| KRAMER,MICHAEL S. | 30 WEST 61ST STREET,APARTMENT PHE, NEW YORK, NY 10023 |
| KRAMER,SUSANNE | 28 ROSARY GARDENS, LONDON, GT LON,  SW74NT UNITED KINGDOM |
| KRAMM,NILS ALEXANDER | 345 EAST 81ST STREET,APT. 5F, NEW YORK, NY 10028 |
| KRAMVIS, NICHOLAS | 5341 SOUTH KIMBARK AVE,APT #3, CHICAGO, IL 60615 |
| KRAMVIS,NICHOLAS | 2214 ASTORIA BLVD,APT PH, ASTORIA, NY 11102 |
| KRANIG,BRAD SCOTT | 21 ELDERBERRY, ALISO VIEJO, CA 92656 |

| Claim Name | Address Information |
|---|---|
| KRANNICH, LOUIS T. | 175 WEST 93RD STREET, APARTMENT 11F, NEW YORK, NY 10025 |
| KRANT, KELLEY | 155 EAST 34TH STREET, APT. 6F, NEW YORK, NY 10016 |
| KRANTZ, ERIC L. | 3236 LAKE SHORE DRIVE, LAKE GEORGE, NY 12845 |
| KRANTZ, KELI P. | 9859 E. 28TH AVENUE, DENVER, CO 80238 |
| KRAPIVIN, YURI Y. | 23 DAISEY ROAD, BERKELEY HEIGHTS, NJ 07922 |
| KRASIK, VLADIMIR | FLAT 306, MARSHAM STREET 47, LONDON, GT LON,  SW1P 3DR UNITED KINGDOM |
| KRASKIEWICZ, JASON | 224 SW 9TH AVE, FT LAUDERDALE, FL 33312 |
| KRASNER, LAWRENCE | 17 PUTNAM ROAD, LIVINGSTON, NJ 07039 |
| KRASNER, SIDNEY D. | 387 BEECH SPRING RD, SOUTH ORANGE, NJ 07079 |
| KRASNOPOLSKY, DAVID | 25 RIVER DRIVE SOUTH, APT 2602, JERSEY CITY, NJ 07310 |
| KRASSEN, CAROLINE | 225 E. 95TH ST., #29M, NEW YORK, NY 10028 |
| KRASTEVA, IVA | 420 W 42ND ST, APT 21H, NEW YORK, NY 10036 |
| KRASZ, STEFAN | GR NER WEG 11, K"NIGSTEIN, HE 61462 GERMANY |
| KRATOS I DIOMAS SC | CHILPANCINGO 51-601 COL. HIPODROMO, CONDESA 06170  MEXICO DF,   MEXICO |
| KRATZ, JAMIE E. | 3008 WILLOW BEND DR., ST. CHARLES, MO 63303 |
| KRAUS & ZUCHLEWSKI LLP | 500 FIFTH AVENUE, SUITE 5100, NEW YORK, NY 10110-5197 |
| KRAUS PARTNER INVESTMENT | SOLUTION A/C ALTEA SICAV FIS GLOBAL ONE, KASERNENSTRASSE 11, ZURICH,  8004 SWITZERLAND |
| KRAUS PARTNER INVESTMENTINVESTMENT SOLUTION A/CALT | ATTN:MARCO RANCAN, FINOPS AG, SCHAFFHAUSERSTRASSE 418, CH-8050 ZŚRICH, ZURICH, SWITZERLAND |
| KRAUS, JOAN L | 280060 HIGHLAND ROAD, MINATARE, NE 69356 |
| KRAUSE, MICHAEL | 50 MURRAY ST. #1003,  ACCOUNT NO. 5744  NEW YORK, NY 10007 |
| KRAUSE, BENJAMIN D. | 250 EAST 65TH ST, APT 7A, NEW YORK, NY 10065 |
| KRAUSE, ELIZABETH E | 56 PARK DRIVE, MT. KISCO, NY 10549 |
| KRAUSE, MICHAEL A | 50 MURRAY ST., #1003, NEW YORK, NY 10007 |
| KRAUSE, ROBERT | 4339 MILE HILL ROAD SW, LANCASTER, OH 43130 |
| KRAUSS, ERNEST | 830 MONTGOMERY AVENUE, #108, BRYN MAWR, PA 19010 |
| KRAUSSE, BRETT L. | 3980 SAN ANTONIO ROAD, YORBA LINDA, CA 92886 |
| KRAUT & ROSEN GMBH | UNTERDORFSTRASSE 1, KNONAU,  8934 SWITZERLAND |
| KRAUTHAMER & ASSOCIATES, INC. | 5530 WISCONSIN AVE, SUITE 1202, CHEVY CHASE, MD 20815 |
| KRAUZA, ELIZABETH | 3450 SAWTELLE BLVD., APT. 145, LOS ANGELES, CA 90066 |
| KRAUZE, ANDRZEJ | 42 THE LAWNS, LEE TERRACE, BLACKHEATH, LONDON, GT LON,  SE3 9TD UNITED KINGDOM |
| KRAVETS, YAKOV | 16 COLEBROOK COURT, PRINCETON, NJ 08540 |
| KRAVETZ, JEFFREY | 19 GOODHART DRIVE, LIVINGSTON, NJ 07039 |
| KRAVETZ, LARRY J. | 181 HAVILAND ROAD, STAMFORD, CT 06903 |
| KRAYNAK, BREE J | 53 BROOKHAVEN DRIVE, CLAYTON, NC 27527 |
| KREAMER, CRYSTAL J | 1013 SHANNON LANE, CARLISLE, PA 17013 |
| KREBSBACH & SNYDER | ATTN:THEODORE A. KREBSBACH, ONE EXCHANGE PLACE, SUITE 1600, NEW YORK, NY 10006 |
| KREBSBACH & SNYDER | ONE EXCHANGE PLAZA, 55 BROADWAY, STE 1600, NEW YORK, NY 10006 |
| KREBSBACH, JOHN C JR | 63 CHAMBERS ST, DAYTON, OH 45409 |
| KREBSBACH, JOHN C JR | 421 LOWES ST., DAYTON, OH 45409 |
| KREBSBACH, JOHN | 617 GOLFVIEW DR, BALLWIN, MO 63011 |
| KREDIETBANK LUXEMBOURG | 43 BOULEVARD ROYAL, B6395, LUXEMBOURG,  L-2955 LUXEMBOURG |
| KREDIETBANK S A LUXEMBOURGEOISE | SOCIETE ANONYME, 43 BOULEVARD ROYAL, R C LUXEMBOURG B 6395, LUXEMBOURG,  L2955 LUXEMBOURG |
| KREDIETBANK S.A. LUXEMBOURGEOISE | 43, BOULEVARD ROYAL, L-2955 LUXEMBOURG, ,  6395 LUXEMBOURG |
| KREDIETBANK S.A. LUXEMBOURGEOISE | 43, BOULEVARD ROYAL, LUXEMBOURG,  L-2955 LUXEMBOURG |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | ATTN: CONTROL & RISK MANAGEMENT, 43, BOULEVARD ROYAL, L-2955 LUXEMBOURG, GRAND DUCHY OF LUXEMBOURG B 6395, ,  LUXEMBOURG |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | ATTN: BENOIT VAN OLDEREEL, 43, BOULEVARD ROYAL, L-2955 LUXEMBOURG, , |

| Claim Name | Address Information |
|---|---|
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | LUXEMBOURG |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | C/O KREDIETBANK LUEMBOURG REPRESENTATIVE OFFICE,ATTN: MRS. MARIA HORBACZEWSKA,FOUNDERS COURT,LOTHBURY, LONDON EC2R 7HE,    UNITED KINGDOM |
| KREDITANSTALT FUER WIEDERAUFBAU | ., FRANKFURT,  L-2950 GERMANY |
| KREDO LIMITED | THE BRIDGE,1216 CLERKENWELL RD, LONDON,  EC1M 5PQ UK |
| KREDO LIMITED | THE BRIDGE,1216 CLERKENWELL RD, LONDON,  EC1M 5PQ UNITED KINGDOM |
| KREDYT BANK WARSAW SA | KAPEE KASPRZAKA 2/8, WARSAW,  01-211 POLAND |
| KREEGER MUSEUM | 2401 FOXALL ROAD NW, WASHINGTON, DC 20007 |
| KREICHER, MICHAEL | 148 OLD STUDIO RD, NEW CANAAN, CT 06840 |
| KREIFUS, SAMUEL | 71 ELMWOOD DRIVE, LIVINGSTON, NJ 07039 |
| KREIN, JULINS D | 276 LOWELL MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| KREINER,DANIEL | 410 SEVENTH AVE.,APT. 2R, BROOKLYN, NY 11215 |
| KREISCHER MILLER | 200 GIBRALTER ROAD,SUITE 200, HORSHAM, PA 19428 |
| KREISCHER MILLER | 200 GIBRALTAR ROAD,SUITE 200, HORSHAM, PA 19044-2378 |
| KREITMAN,GAIL P. | 20 SURREY LANE, LIVINGSTON, NJ 07039 |
| KREITZ,SCOTT F | 29 NORTH POINT DRIVE, COLTS NECK, NJ 07722 |
| KREKORIAN, DONALD H. | 6842 BRIGHTON DRIVE, DUBLIN, CA 94568 |
| KREMAN,KACEY LEE | 102 EAST 12TH STREET, BAYARD, NE 69334 |
| KREMER ASSOCIES & CLIFFORD CHANCE | 4 PLACE DE PARIS BP 1147, LUXEMBOURG,  L1011 LUXEMBOURG |
| KREMER ASSOCIES & CLOFFORD CHANCE | 4 PLACE DE PARIS B.P. 1147, LUXEMBOURG,  L1011 LUXEMBOURG |
| KREMER,JOHN | 35 AINGER ROAD, LONDON, GT LON,  NW3 3AT UNITED KINGDOM |
| KRENGEL ENTERPRISES, INC | 121 FULTON STREET, NEW YORK, NY 10038 |
| KRENGEL,RUSSEL | 6 ROB ROY, AUSTIN, TX 78746 |
| KREPPS,SHAWNETTE L | 411 WEST KING STREET, SHIPPENSBURG, PA 17257 |
| KRESO, ALEN | 51 LILAC DRIVE,APT# 5, ROCHESTER, NY 14620 |
| KRESS ROTEM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KRESS, WILLIAM | 1320 KALLIEN CT, NAPERVILLE, IL 60540 |
| KRESS,WILLIAM | 1320 KALLIEN COURT, NAPERVILLE, IL 60540 |
| KRESSMANN,STEPHANE | 1 RUE SCHEFFER, PARIS, 75 75016 FRANCE |
| KRESSU,ELIZABETH | 660 TAHMORE DR, FAIRFIELD, CT 06825 |
| KRETSCHMER,JAN | 179D GOSWELL ROAD, LONDON, GT LON,  EC1V 7HJ UNITED KINGDOM |
| KRETZSCHMAR,THOMAS | 12 CHEMIN ST. JEAN,LA TRONCHE,FRANCE, ,  38700 FRANCE |
| KREUTZ,HECTOR S. | 1017 GARDEN ST., HOBOKEN, NJ 07030 |
| KREUTZMANN,LARS | 34 SPENCER HILL,HANOVER COURT, FLAT 1, LONDON, GT LON,  SW19 4NY UNITED KINGDOM |
| KREUZER,MARY | 108 STATE COURT, MILFORD, PA 18337 |
| KREVOLIN, ROTH & CONNORS LLC | 433 SOUTH MAIN STREET, WEST HARTFORD, CT 06110 |
| KREVOLIN, ROTH & CONNORS LLC | 433 SOUTH MAIN STREET  SUITE 303, WEST HARTFORD, CT 06110 |
| KRIEG DEVAULT LLP | ATTN: C. DANIEL MOTSINGER,ONE INDIANA SQUARE, #2800, INDIANAPOLIS, IN 46204 |
| KRIEG DEVAULT, LLP | ONE INDIANA SQUARE,SUITE 800, INDIANAPOLIS, IN 46204 |
| KRIEG, ROGER | 1244 STATE STREET,SUITE 351, LEMONT, IL 60439 |
| KRIEGER, GARY | 173 SEDENA WAY, PALM BEACH GARDENS, FL 33418 |
| KRIEGER,JURGEN A | SCHAUMAINKAI 5A, FRANKFURT AM MAIN, HE 60594 GERMANY |
| KRIEGER,KAREN M. | 19 MARSHALL COURT, GREAT NECK, NY 11021 |
| KRIKHELI,ETERI E. | 62-60 99TH ST.,APT. 1012, REGO PARK, NY 11374 |
| KRILL, MARK | 880 NW 86TH AVENUE -#802, PLANTATION, FL 33324 |
| KRINKE, RODNEY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KRINSKY,BENJAMIN F. | 650 WEST 42ND ST, #2206, NEW YORK, NY 10036 |
| KRINSKY,DANIEL Y. | 360 EAST 88TH STREET,APARTMENT 34B, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|------------|---------------------|
| KRIPALANI,RAKESH | ,KANDIVLI (E), MUMBAI,   INDIA |
| KRIS J KASPERKIEWICZ | 17A PARK VIEW, LONDON,ANT,  N21 1QS UNITED KINGDOM |
| KRIS LAVAR BROWN | 3064 ASTORIA ST., CORONA, CA 92879 |
| KRIS MARIN | 329 TROTTING ROAD, UNION, NJ 07083 |
| KRIS MARIN | 248 ARLINGTON AVE,APT2, JERSEY CITY, NJ 07305 |
| KRIS SOFFEL | 1017 JEFFERSON ST,APT 205, HOBOKEN, NJ 07030 |
| KRIS TANN | 2153 CENTRAL AVE.,APT. A, ALAMEDA, CA 94501 |
| KRIS WALSH | 15 CLIFF STREET APT. 19F, NEW YORK, NY 10038 |
| KRIS WALSH | 8-2 WOODS BROOKE LANE, YORKTOWN HEIGHTS, NY 10598 |
| KRISCHER,GARY R. | 740 SUNSET DR., NAPERVILLE, IL 60540 |
| KRISHAN BINANI | ,A 305 BLUE BELL BUILDING,HIRANANDANI GARDENS POWAI, MUMBAI,   INDIA |
| KRISHAN KAPOOR | VIALE ALESSANDRO MAGNO 197,CASAL PALOCCO, , RM 00124 ITALY |
| KRISHAN KAPOOR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KRISHNA BHATTACHARYA | 201 SOUTH 18TH STREET,  APT 1607, PHILADELPHIA, PA 19103 |
| KRISHNA BHATTACHARYA | 21 SOUTH CLARK STREET,SUITE 2900, CHICAGO, IL 60603 |
| KRISHNA DHURI | SHRI SAINATH CHAWL,SURYA NAGAR,LBS ROAD,VIKHROLI (W), MUMBAI, MH 400083 INDIA |
| KRISHNA DHURI | SHRI SAINATH CHAWL,SURYA NAGAR, FLOWERS SHOP, OFF. AMBEDKAR CHOWK LANE,LBS ROAD,VIKHROLI (W), MUMBAI, MH 400083 INDIA |
| KRISHNA HEGDE | 608 BYRNE HALL, HANOVER, NH 03755 |
| KRISHNA KANT PANDEY | C/O SANT RAM PANDEY,233 K,WAZIDPUR(SOUTH),JAUNPUR, JAUNPUR, UP 222002 INDIA |
| KRISHNA KANT PANDEY | D-204,RIDHI SIDHI HERITAGE,PLOT NO.56-,SECTOR-19,AIROLI, NAVI MUMBAI, MH 400708 INDIA |
| KRISHNA KAPOOR | N-120,BADHWAR PARK WODE HOUSE ROAD,COLABA, MUMBAI, MH 400005 INDIA |
| KRISHNA KISHORE SURAPANENI | 4 CHOPIN COURT BASEMENT, JERSEY CITY, NJ 07302 |
| KRISHNA KISHORE SURAPANENI | 10 CHOPIN COURT #1, JERSEY CITY, NJ 07302 |
| KRISHNA KUMAR | FLAT NO 202, C WING, EDEN II,ADI SHANKARACHARYA  MARG,HIRANANDANI GARDENS, POWAI, MH 400076 INDIA |
| KRISHNA KUMAR | PLOT NO 14, SECTOR 14,FLAT NO 404 B WING SHANKER TOWERS,SANPADA, NAVI MUMBAI., MH 400705 INDIA |
| KRISHNA KUMAR NATARAJAN | 60 LOGAN AVE APT 2, JERSEY CITY, NJ 07306 |
| KRISHNA KUMAR NATARAJAN | 918 FOREST HAVEN BLVD, JERSEY CITY, NJ 08817 |
| KRISHNA OFFICE PROPERTIES,INC. | 1200 BLALOOK #210, HOUSTON, TX 77055 |
| KRISHNA PRASAD KSR | FLAT # 302, SAVATHRI APPT,SECTOR 9, AIROLI, MUMBAI,  400-0278 INDIA |
| KRISHNA PRASAD KSR | FLAT # 601, RAINBOW APPT,SECTOR 19, AIROLI, MUMBAI, MH 400-0278 INDIA |
| KRISHNA PRASAD KSR | # B-6, FLAT # 721,BHAVANI MAATHA CO-OPERATIVE HOUSING SOCITY., MUMBAI,  400013 INDIA |
| KRISHNA S. PRASAD | 31 ST. JAMES'S CLOSE,PRINCE ALBERT ROAD, LONDON,  NW8 7LQ UNITED KINGDOM |
| KRISHNA SOUNDERRAJAN | 138 MEGAN DRIVE, BEAR, DE 19701 |
| KRISHNA VAS KORIPELLA | 62, LOGAN AVENUE, JERSEY CITY, NJ 07302 |
| KRISHNA VAS KORIPELLA | 62, LOGAN AVENUE, JERSEY CITY, NJ 07306 |
| KRISHNA VAS KORIPELLA | 2310 KIRKTON DR, TROY, MI 48083 |
| KRISHNA,AWDHESH | 2901, 29TH FLOOR,HERITAGE BUILDING,HIRANADANI GARDENS, POWAI, MH 400076 INDIA |
| KRISHNA,GANESH | 235 WEST 108TH STREET,APT 56, NEW YORK, NY 10025 |
| KRISHNA,GOPI | 601, GANESHKUNJ,MAHESWARI NAGAR,MIDC, ANDHERI EAST, MUMBAI,   INDIA |
| KRISHNA,SONAL | 20 RIVER COURT,APARTMENT 3203, JERSEY CITY, NJ 07310 |
| KRISHNA,VAMSEE | 3-22-6-810,NISHI-KASAI, EDOGAWA-GU, 13 134-0088 JAPAN |
| KRISHNA,VENU J. | 7 LIMERICK COURT, WHITE PLAINS, NY 106031550 |
| KRISHNA,VISHAL | R13-113,PUNAM NAGAR, ANDHERI EAST,  400093 INDIA |
| KRISHNAIAH, RAGHU | 423 15TH AVENUE, SAN FRANCISCO, CA 94118 |
| KRISHNAIAH,RAGHU RAM | 423 15TH AVE, SAN FRANCISCO, CA 94118 |

| Claim Name | Address Information |
|---|---|
| KRISHNAKUMAR S S | MADUVAN,VASANTH LEELA,WAGHBIL,GHODBUNDAR ROAD,THANE (W), THANE WEST, 400607 INDIA |
| KRISHNAKUMAR V,CHIRAKKAL | A/5, 402 VEDANT COMPLEX,VARTAK NAGAR, THANE, MH 400606 INDIA |
| KRISHNAMOORTHY,PREM | 10 HURON AVENUE,2H, JERSEY CITY, NJ 07306 |
| KRISHNAMURTHY, JANANI | 3600 CHESTNUT STREET,APT # 722, PHILADELPHIA, PA 19104 |
| KRISHNAMURTHY,BALAJI | 3003 HERITAGE,HIRANANDANI GARDENS, MUMBAI, 400076 INDIA |
| KRISHNAMURTHY,KISHORE | #101,VISHNU TOWERS,BAKTIDHAM COMPLEX,PK ROAD, KESHAV PADA,MULUND WEST, MUMBAI, 400080 INDIA |
| KRISHNAMURTHY,RAMKUMAR | 613 CHERYL DRIVE, ISELIN, NJ 08830 |
| KRISHNAMURTI,VAIDHEESWARAN | 1435 BEDFORD STREET,APT #7P, STAMFORD, CT 06905 |
| KRISHNAN HARIHARAN | 12/47 ANJALI ROAD,ROAD NUMBER 2,SION (E), MUMBAI, MH 400022 INDIA |
| KRISHNAN, ABHISHEK | 5032 FORBES AVE,APT 3784, PITTSBURGH, PA 15213 |
| KRISHNAN, DIVYA | 165 VINE ROAD, STANFORD, CT 06905 |
| KRISHNAN, VIJAY | 2 WINDSOR LANE, SCARSDALE, NY 10583 |
| KRISHNAN,ANANTHAKRISHNABABU | F-37,1:1, VRINDAVAN CO-OP HSG SOCIETY,SECTOR-4, SANPADA-(E),NAVI MUMBAI, MUMBAI, MH 400705 INDIA |
| KRISHNAN,CHITRA GANESH | 75 TAUNTON WAY, STANMORE, MDDSX, HA7 1DE UNITED KINGDOM |
| KRISHNAN,K S | DOOR # 52 AGRAHARAM STREET , KANIYUR PO,UDUMALPET (TK) , COIMBATORE DT , TAMIL N, , 642203 INDIA |
| KRISHNAN,KRUPA | 10/22, BRINDABAN SOCIETY, THANE(W), MH 400601 INDIA |
| KRISHNAN, LAKSHMI | B 402 FLORENTINE,HIRANANDANI GARDENS,POWAI, MUMBAI, 400076 INDIA |
| KRISHNAN,RAJESH | FLAT D, 22ND FLOOR, BLOCK 1,CHIANTI, DISCOVERY BAY CITY,LANTAU ISLAND, HONG KONG, N, HONG KONG |
| KRISHNAN,SANDEEP | 603, SHIV SHRISTI APPARTMENTS,CHANDIVILLI,ANDHERI EAST, MUMBAI, 400073 INDIA |
| KRISHNAN,SATISH | BUILDING NO 23-B,FLAT 904, MHADA,HIRANANDANI, POWAI, MUMBAI, MH 400076 INDIA |
| KRISHNAN,UMA | 10 BERNICE STREET, EDISON, NJ 08820 |
| KRISHNAN,VISHAL | 49 D, BLOCK 1, THE MERTON,8 DAVIS STREET, KENNEDY TOWN, HONG KONG, H, HONG KONG |
| KRISHNARAJ CHIDAMBARAM VAIDYANATHAN | 606, B WING , EVENING STAR,RAHEJA VIHAR,POWAI, MUMBAI, TN 400072 INDIA |
| KRISHNARAJ CHIDAMBARAM VAIDYANATHAN | 1-A, "MALAVIKA" APARTMENTS,#45 THIRD MAIN ROAD, GANDHINAGAR, ADYAR, CHENNAI, 600020 INDIA |
| KRISHNARAJ CHIDAMBARAM VAIDYANATHAN | 1-A, MALAVIKA APARTMENTS,#45 THIRD MAIN ROAD,GANDHINAGAR ADYAR, CHENNAI, TN 600020 INDIA |
| KRISHNARAJ CHIDAMBARAM VAIDYANATHAN | APARTMENT 53, THE GRAINSTORE,4 WESTERN GATEWAY, LONDON, E16 1BA UNITED KINGDOM |
| KRISHNARAJ CHIDAMBARAM VAIDYANATHAN | APARTMENT 33, THE GRAINSTORE,4 WESTERN GATEWAY, LONDON, E16 1BA UNITED KINGDOM |
| KRISHNARAJ CHIDAMBARAM VAIDYANATHAN | 220, CITY VIEW, AXON PLACE, ILFORD,ESSEX, IG1 1NL UNITED KINGDOM |
| KRISHNASWAMI,SOUNDARARAJAN | 149 PINEHURST LANE, EASTON, PA 18042 |
| KRISHNASWAMY, ANAND | 1069 MOREWOOD AVE, PITTSBURGH, PA 15213 |
| KRISHNASWAMY, PREETHI | 1735 CHICAGO AVE,316 N, EVANSTA, IL 60201 |
| KRISHNASWAMY,ANAND | 410 EAST 20TH STREET,APT 2H, NEW YORK, NY 10009 |
| KRISHNASWAMY,PREETHI | 225 EAST 34TH STREET,APARTMENT 3B, NEW YORK, NY 10016 |
| KRISHNASWAMY,SRIDEVAN | 17A ROSEANNE COURT, NESCONSET, NY 11767 |
| KRISHO ENTERPRISE | A/5, SINDHI NAGAR,SASMIRA MARG,WORLI, MUMBAI, MH 400018 INDIA |
| KRISNATHEVIN,KANYARAT | 16/140 SOI RATCHADA 36,CHATUCHAK, BANGKOK 10900, THAILAND |
| KRISSOW,MARGARET | 79-42 77TH AVENUE, GLENDALE, NY 11385 |
| KRISTA M SALLUSTI | 361 NORTH 48TH STREET, HARRISBURG, PA 17111 |
| KRISTA MARIE SCHMIDT | 10471 ELLISON PLACE, LITTLETON, CO 80125 |
| KRISTA MICHELLE BURMEISTER | 2122 AVENUE C, SCOTTSBLUFF, NE 69361 |
| KRISTA NA'COLE CATT | 228 LINCOLN STREET, DENVER, CO 80203 |

| Claim Name | Address Information |
|---|---|
| KRISTA NA'COLE CATT | 3350 KNOLL LANE #284, COLORADO SPRINGS, CO 80917 |
| KRISTALL SEIDEL | 2710 KELVIN AVENUE,APT. 2144, IRVINE, CA 92614 |
| KRISTALL SEIDEL | 30391 VIA VENIDA, LAGUNA NIGUEL, CA 92677 |
| KRISTEN COLEMAN | 50 CHRISTAMON SOUTH, IRVINE, CA 92620 |
| KRISTEN COLETTA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KRISTEN COLETTA | 10 ORIOLE ROAD, MEDFIELD, MA 02052-3319 |
| KRISTEN COLLEEN SMITH | 995 GULCH RD., TRENTON, GA 30752 |
| KRISTEN COLLEEN SMITH | 845 COUNTRY CLUB RD, GERING, NE 69341 |
| KRISTEN DANIELLE DELK | 10200 PARK MEADOWS DR,#836, LITTLETON, CO 80124 |
| KRISTEN DANIELLE DELK | 6658 GREEN RIVER DRIVE,UNIT H, HIGHLANDS RANCH, CO 80130 |
| KRISTEN E LEACH | 3302 ASHLEAF DRIVE, CARROLLTON, TX 75007 |
| KRISTEN E. PANDICK | 42 DUER PLACE, WEEHAWKEN, NJ 07086 |
| KRISTEN E. PANDICK | 40 DUER PLACE, WEEHAWKEN, NJ 07086 |
| KRISTEN J. COOPER | 1133 N DEARBORN ST, #2804, CHICAGO, IL 60610 |
| KRISTEN J. COOPER | 1117 W PATTERSON, #3, CHICAGO, IL 60613 |
| KRISTEN J. ESPEJO | 1 IRVING PLACE,APARTMENT P14E, NEW YORK, NY 10003 |
| KRISTEN L ROSS | 15414 35TH AVE W,#33, SEATTLE, WA 98037 |
| KRISTEN L ROSS | 15414 35TH AVE W,#33, LYNNWOOD, WA 98037 |
| KRISTEN L. KNAAK | 6422 E. VOLTAIRE AVE, SCOTTSDALE, AZ 85254 |
| KRISTEN LEE | 26931 LA ALAMEDA #2103, MISSION VIEJO, CA 92691 |
| KRISTEN LEE | 19 HARWICK COURT, LADERA RANCH, CA 92694 |
| KRISTEN LEGGIERO | 1101 ADAMS STREET,APT. 612, HOBOKEN, NJ 07030 |
| KRISTEN LEGGIERO | 124 UPPER SADDLE RIVER ROAD, MONTVALE, NJ 07645 |
| KRISTEN LEIGH ESPOSITO | 32 MOUNTAIN AVE,2ND FLOOR, SUMMIT, NJ 07901 |
| KRISTEN LEIGH ESPOSITO | 10091 PARK MEADOWS DRIVE,#210, LONE TREE, CO 80124 |
| KRISTEN LEIGH ESPOSITO | 12816 IRONSTONE WAY,#103, PARKER, CO 80134 |
| KRISTEN LEU | 24 BARLEY SHEAF ROAD, FLEMINGTON, NJ 08822 |
| KRISTEN LYNN O'BRIEN | 5356 S. UKRAINE WAY, AURORA, CO 80015 |
| KRISTEN M WINTERS | 36 S. GARLAND WAY, LITTLETON, CO 80123 |
| KRISTEN M WINTERS | 6605 S. ARBUTUS CIR.,APT #1313, LITTLETON, CO 80127 |
| KRISTEN M WINTERS | 14228 WEST EVANS CIRCLE, LAKEWOOD, CO 80228 |
| KRISTEN M. MIRANDA | 211 GRAND STREET,APT 4A, HOBOKEN, NJ 07030 |
| KRISTEN M. MIRANDA | 1853 WOODBINE STREET,APT.2, RIDGEWOOD, NY 11385 |
| KRISTEN M. MIRANDA | 1583 WOODBINE STREET,APT.2, RIDGEWOOD, NY 11386 |
| KRISTEN M. MIRANDA | 1853 WOODBINE STREET,APT.2, RIDGEWOOD, NY 11386 |
| KRISTEN M. MIRANDA | P.O. BOX 61684, HARRISBURG, PA 17106 |
| KRISTEN M. STUDLEY | 178 LAKE STREET, WALTHAM, MA 02451 |
| KRISTEN M. UNDERWOOD | 74 MELROSE RD, DIX HILLS, NY 11746 |
| KRISTEN M. WEBSTER-BISHOP | 9808-1 SHIRLEY GARDENS, SANTEE, CA 92071 |
| KRISTEN M. WEBSTER-BISHOP | 9840-3 SHIRLEY GARDENS, SANTEE, CA 92071 |
| KRISTEN MARIE DAY | 1212 SLEEPY HALLOW LANE, DARIEN, IL 60561 |
| KRISTEN MCQUILLIN | 2-21-7-202,KASUGA, BUNKYO-KU, 13 112-0003 JAPAN |
| KRISTEN O'NEILL | 73 JEANETTE AVE, STATEN ISLAND, NY 10312 |
| KRISTEN O'NEILL | 367 14TH ST,APT 2, BROOKLYN, NY 11215 |
| KRISTEN O'NEILL | 5151 EDLOE STREET,APT 9307, HOUSTON, TX 77005 |
| KRISTEN PETERSON | 1327 WILLOW AVENUE,APT. 6, HOBOKEN, NJ 07030 |
| KRISTEN PETERSON | 113A WHITE STREET, EATONTOWN, NJ 07724 |
| KRISTEN R MATOUSH | 90594 CR 19, SCOTTSBLUFF, NE 69361 |
| KRISTEN RODE | 200 WEST 26TH STREET, APT # 9B, NEW YORK, NY 10001 |

| Claim Name | Address Information |
|---|---|
| KRISTEN SODERBERG | 215 E. 96TH ST.,#9N, NEW YORK, NY 10128 |
| KRISTEN SODERBERG | 301 E. 95TH STREET,#4C, NEW YORK, NY 10128 |
| KRISTEN SODERBERG | 195 N HARBOR DRIVE,UNIT 5304, CHICAGO, IL 60601 |
| KRISTEN SPILLANE | 51 WEST 70TH STREET,APT. 4B, NEW YORK, NY 10023 |
| KRISTENA D. WILLET | 6400 INDEPENDENCE PKWY,#1007, PLANO, TX 75023 |
| KRISTENA D. WILLET | 7401 ALMA DRIVE #1423, PLANO, TX 75025 |
| KRISTENA D. WILLET | 7401 ALMA DR,#734, PLANO, TX 75025 |
| KRISTENA D. WILLET | 2418 LAKEVIEW CIRCLE, MCKINNEY, TX 75070 |
| KRISTENSEN,MINA BIRGITTE | 10 RAQUEL COURT,147 SNOWSFIELDS, LONDON, GT LON,  SE1 3TE UNITED KINGDOM |
| KRISTI ANNE VEENSTRA | 115 WINSTON AVENUE, URBANDALE, IA 50323 |
| KRISTI E. MURPHY | 7601 E 2ND STREET,#20, SCOTTSDALE, AZ 85251 |
| KRISTI JOAN YOUNGS | 1115 ORANGEWOOD DRIVE, BREA, CA 92821 |
| KRISTI M COADY | 2995 E COLLEGE AVE,#6, BOULDER, CO 80303 |
| KRISTI M. TRADER | 800 S. BREA BLVD,#402, BREA, CA 92821 |
| KRISTI MICHELLE REYNOLDS | 4 PARK AVENUE,APT 16V, NEW YORK, NY 10016 |
| KRISTI SUSAN LACY | 5200 TOWN & COUNTRY BLVD,#227, FRISCO, TX 75034 |
| KRISTI SUSAN LACY | 3904 COLOMA DR, MCKINNEY, TX 75070 |
| KRISTI SUSAN LACY | 530 BUCKINGHAM RD,#338, RICHARDSON, TX 75081 |
| KRISTI TRAPINO | 1381 BRANCHWOOD CR,#202, NAPERVILLE, IL 60563 |
| KRISTIA A. SMITH | 7037 S PLATTE CYN RD, LITTLETON, CO 80128 |
| KRISTIAAN N YORKE | 12 INWORTH WALK, WICKFORD,ESSEX,  SS11 8NA UNITED KINGDOM |
| KRISTIAN FITSCHEN | 58 KERBELA STREET, LONDON,  E2 6DP UNITED KINGDOM |
| KRISTIAN FITSCHEN | 51 ARLINGTON AVENUE,ISLINGTON, LONDON,  N1 7BA UNITED KINGDOM |
| KRISTIAN FITSCHEN | 14 PALACE STREET (TOP FLAT), LONDON,  SW1E 5JA UNITED KINGDOM |
| KRISTIAN GREGORY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KRISTIAN GREGORY | 24 INGLEWOOD CLOSE, LONDON,  E14 9WL UNITED KINGDOM |
| KRISTIAN GREGORY | 2C CARDIGAN ROAD,BOW, LONDON,  E3 5HU UNITED KINGDOM |
| KRISTIAN HUMER | 61 THE PHILLIMORES,ACADEMY GARDENS,DUCHESS OF BEDFORD WALK, LONDON,  W8 7QQ UNITED KINGDOM |
| KRISTIAN HUMER | 1 WEST SUPERIOR STREET,# 2209, CHICAGO, IL 60610 |
| KRISTIAN J CHRONISTER | 105 LORI LANE, BOILING SPRINGS, PA 17007 |
| KRISTIAN J CHRONISTER | 25 NETHERBY LANE, CARLISLE, PA 17015 |
| KRISTIAN KAAE | FLAT 4,ROSEBERY AVENUE, LONDON,  EC1R 4TY UNITED KINGDOM |
| KRISTIAN KAAE | FLAT 4,ROSEBERY AVENUE, LONDON,ANT,  EC1R 4TY UNITED KINGDOM |
| KRISTIAN KAAE | 32 ISOKON FLATS,LAWN ROAD, LONDON,  NW3 2XD UNITED KINGDOM |
| KRISTIAN LIND | 341 EAST 33RD STREET,APT. 1F, NEW YORK, NY 10016 |
| KRISTIAN MARTIN-DOMINGUEZ | 46 RIVEN COURT,INVERNESS TERRACE,BAYSWATER, LONDON,  W2 6JA UNITED KINGDOM |
| KRISTIAN MARTIN-DOMINGUEZ | 29 CASTLEBAR PARK,EALING, LONDON,  W5 1DA UNITED KINGDOM |
| KRISTIAN PARRY | 50 THE WOODLANDS,DEPTFORD,HITHER GREEN, LONDON,  SE13 6TY UNITED KINGDOM |
| KRISTIANA M. LOPEZ | 5946 RANCHO MISSION,#143, SAN DIEGO, CA 92108 |
| KRISTIE KAY NEILAN | 205 WEST 18TH, SCOTTSBLUFF, NE 69361 |
| KRISTIE MARIE FULTE | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| KRISTIE MARIE FULTE | 10350 PARK MEADOWS DRIVE UNIT 1313, LITTLETON, CO 80124 |
| KRISTIE Y. WONG | 1077 RIVER ROAD,#704, EDGEWATER, NJ 07020 |
| KRISTIN A. SCHAPPELL | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| KRISTIN A. SCHAPPELL | 75 THIRD AVENUE,APARTMENT TS-0410C-2, NEW YORK, NY 10003 |
| KRISTIN ALICE BREEN | 11608 N ISLAND COLE LANE, PORTLAND, OR 97217 |
| KRISTIN ALICE BREEN | 11608 N ISLAND COVE LANE, PORTLAND, OR 97217 |
| KRISTIN ALLISON FAWNS | 1485 GADE BULCH ROAD, CASTLE ROCK, CO 80104 |

| Claim Name | Address Information |
| --- | --- |
| KRISTIN ALLISON FAWNS | 1485 GLADE GULCH ROAD, CASTLE ROCK, CO 80104 |
| KRISTIN AMICO SESSELMAN LEUKEMIA | P.O. BOX 2191, DANVERS, MA 01923 |
| KRISTIN ANN HANSEN | 6717 KERNAL CT., FREDERICK, MD 21703 |
| KRISTIN BECKER | 16 MILLIGAN STREET, LIMEHOUSE LONDON,  E14 8AU UNITED KINGDOM |
| KRISTIN BECKER | 41 CRESCENT ST,APT 3, CHARLESTOWN, MA 02129 |
| KRISTIN C. BENTZ | 145 WEST 67TH STREET,APT. 23F, NEW YORK, NY 10023 |
| KRISTIN COLLINS | 220 SULLIVAN STREET,APT 1B, NEW YORK, NY 10012 |
| KRISTIN COLLINS | 630 1ST AVENUE,APT 3L, NEW YORK, NY 10016 |
| KRISTIN D CROSS | 6 MOBILE AVE, GERING, NE 69341 |
| KRISTIN D. WILLIAMS | 869 TWINKLE TOWN ROAD, MEMPHIS, TN 38116 |
| KRISTIN D. WILLIAMS | 162 NORTH STATE STREET,APARTMENT 1417, CHICAGO, IL 60601 |
| KRISTIN DIANNE COPPOLA | 325 KING STREET #5D, PORT CHESTER, NY 103 |
| KRISTIN DIANNE COPPOLA | 86 TOTTEN AVENUE, DEER PARK, NY 11729 |
| KRISTIN DIANNE COPPOLA | 40 WEXFORD DR., OAKDALE, NY 11769 |
| KRISTIN E. MARTIN | 419 SPRUCE STREET,UNIT D, PHILADELPHIA, PA 19106 |
| KRISTIN EDDY | 1040 SMITH MANOR BLVD, WEST ORANGE, NJ 07052 |
| KRISTIN EDDY | 115 MORRIS STREET,APT. 1308, JERSEY CITY, NJ 07302 |
| KRISTIN EIBISCH | 205 HALLADAY ST., JERSEY CITY, NJ 07304 |
| KRISTIN G. DESARIO | 536 GRAND ST. APT. 403, HOBOKEN, NJ 07030 |
| KRISTIN G. DESARIO | 327 MARLBORO ROAD, BROOKLYN, NY 11226 |
| KRISTIN HAGEMANN | 224 EAST 85TH STREET,APT 6A, NEW YORK, NY 10028 |
| KRISTIN HAGEMANN | 225 EAST 95TH STREET,APT 20J, NEW YORK, NY 10128 |
| KRISTIN JENNIFER | 201 W 108TH ST,APT. 27, NEW YORK, NY 10025 |
| KRISTIN JENNIFER | 860 WEST 181ST STREET,APT. A, NEW YORK, NY 10033 |
| KRISTIN KOPPENHAVER | 245 EAST TH STREET,APT. 3F, NEW YORK, NY 10022 |
| KRISTIN L HEALY | 111 SULLIVAN STREET,APARTMENT 2BF, NEW YORK, NY 10012 |
| KRISTIN LANG | 330 EAST 63RD STREET,APT 2H, NEW YORK, NY 10021 |
| KRISTIN LYNN CASTERLINE | 1245 S. FLATROCK CIR, AURORA, CO 80018 |
| KRISTIN M SHABINAW | 2589 NORTE VISTA DR., CHINO HILLS, CA 91709 |
| KRISTIN M. BLAKELEY | 10241 MEADOW RIDGE PLACE,#21-207, PARKER, CO 80134 |
| KRISTIN M. ORTON | 3323 CLAREMONT CT,#4, SANTA ROSA, CA 95405 |
| KRISTIN M. STAPLES | 2866 S. LOBO CANYON, MESA, AZ 85212 |
| KRISTIN MARIE TOLEDO | 3200 SOUTH PEARL, ENGLEWOOD, CO 80013 |
| KRISTIN MAYSE | 417 MASTERS DRIVE, TEMECULA, CA 92592 |
| KRISTIN MCKEE | FLAT 3, 33 CRANBOURN, LONDON,  WC2H 7AD UNITED KINGDOM |
| KRISTIN MCKEE | 410 W. 53RD ST.,APT. 322, NEW YORK, NY 10019 |
| KRISTIN MCKEE | 14 WHITE ALDER CIRCLE, FAIRPORT, NY 14450 |
| KRISTIN MOORE | 3928 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| KRISTIN NOLAN | 24 STRONGS AVENUE, PORTLAND, CT 06480 |
| KRISTIN OZEMKO | 15 FOX RUN ROAD, GLAN GARDNER, NJ 08826 |
| KRISTIN PEREIRA | 532 MARTIN LUTHER KING DRIVE, JERSEY CITY, NJ 07304 |
| KRISTIN RAMAGE | 22200 VICTORY BOULEVARD #203, WOODLAND HILLS, CA 91367 |
| KRISTIN RAMAGE | 5060 KESTER AVE #205, SHERMAN OAKS, CA 91403 |
| KRISTIN RAMAGE | 2550 PARK NEWPORT, NEWPORT BEACH, CA 92660 |
| KRISTIN RITA STROUSE FOUNDATION | 10709 POT SPRING ROAD, COCKEYSVILLE, MD 21030 |
| KRISTIN WILLIAMS | 11/237 UNDERWOOD STREET, PADDINGTON,  2021 AUSTRALIA |
| KRISTINA C. FOX | 341 W. 11TH,APT. 5C, NEW YORK, NY 10014 |
| KRISTINA C. STUMBAUGH | 1530 HILLCREST AVENUE, GLENDALE, CA 91202 |
| KRISTINA C. STUMBAUGH | 226 SHERLAND AVENUE, MOUNTAIN VIEW, CA 94043 |

| Claim Name | Address Information |
|---|---|
| KRISTINA CHANG | 3 MITCHELL PLACE,ROOM 3K, NEW YORK CITY, NY 10017 |
| KRISTINA CHANG | 975 MEMORIAL DRIVE,UNIT #410, CAMBRIDGE, MA 02138 |
| KRISTINA CHANG | 50 SELBY LANE, ATHERTON, CA 94027 |
| KRISTINA DEL GROSSO | 210 EAST 65TH STREET,APT. 17 I, NEW YORK, NY 10023 |
| KRISTINA E. VEGA | 1954 FIRST AVENUE,APARTMENT 11U, NEW YORK, NY 10029 |
| KRISTINA E. VEGA | 2100 1ST AVENUE,APARTMENT 1055, NEW YORK, NY 10029 |
| KRISTINA E. VEGA | 2918 SAMPSON AVENUE,2ND FLOOR, BRONX, NY 10465 |
| KRISTINA E. VEGA | 2845 PHILIP AVENUE,1ST FLOOR, BRONX, NY 10465 |
| KRISTINA E. VEGA | 2845 PHILIP AVENUE, BRONX, NY 10465 |
| KRISTINA E. VEGA | 346 HALSEY STREET, BROOKLYN, NY 11216 |
| KRISTINA G. CRAFT | 9081 HYDE PARK, HUNTINGTON BEACH, CA 92646 |
| KRISTINA G. CRAFT | 19241 COENSON CIRCLE,#A, HUNTINGTON BEACH, CA 92648 |
| KRISTINA G. CRAFT | 19241 COENSON CIRCLE,UNIT A, HUNTINGTON BEACH, CA 92648 |
| KRISTINA L. CODY | 9390 NEWCASTLE RD, WOODBURY, MN 55125 |
| KRISTINA L. CODY | 4316 PARKLAWN AVE., EDINA, MN 55435 |
| KRISTINA LAZAREVIC | 1301 20TH STREET NW,#207, WASHINGTON, DC 20036 |
| KRISTINA LAZAREVIC | 1301 20TH STREET NW,#207, WASHINGTON, DC 20052 |
| KRISTINA LEIGH KLEPAC | 320 HOME ACRES AVENUE, VALLEJO, CA 94591 |
| KRISTINA M MCKISSEN | 521 N GILBERT, CASTLE ROCK, CO 80104 |
| KRISTINA M VANSTROM | 26 CHAUNCY STREET #12, CAMBRIDGE, MA 02138 |
| KRISTINA M VANSTROM | 76 STANDISH STREET #2, CAMBRIDGE, MA 02138 |
| KRISTINA M. DAVIS | 71 SPA DRIVE, HUNTINGTON BEACH, CA 92647 |
| KRISTINA M. FOX | 15214 SW TEAL BLVD, APT B, BEAVERTON, OR 97007 |
| KRISTINA METHE | 20 CARDINAL, RANCHO SANTA MARCARITA, CA 92688 |
| KRISTINA NEWTON | 2 ELIOT CLOSE, AYLESBURY,BUCKS,  HP19 8JB UNITED KINGDOM |
| KRISTINA WIDEGREN | FLAT 90, CHILTERN COURT,BAKER STREET, LONDON,  NW1 5TE UNITED KINGDOM |
| KRISTINA WIDEGREN | FLAT 3,26-30 DENBIGH STREET, LONDON,  SW1V 2ER UNITED KINGDOM |
| KRISTINE ANNE PRICE | 8739 W CORNELL AVE #3, LAKEWOOD, CO 80227 |
| KRISTINE ARIEL MALLOY | 4153 S FRASER WAY,#A, AURORA, CO 80014 |
| KRISTINE ARIEL MALLOY | 4153 SOUTH FRASER WAY,UNIT A, AURORA, CO 80014 |
| KRISTINE ARIEL MALLOY | 1295 HOMESTEAD AVE,#39, WALNUT CREEK, CA 94598 |
| KRISTINE BRITTINGHAM | 923 5TH ST., SANTA MONICA, CA 90403 |
| KRISTINE BRITTINGHAM | 923 5TH ST. #7, SANTA MONICA, CA 90403 |
| KRISTINE C. STROUD | 6418 HIDDEN SPRINGS DRIVE, ARLINGTON, TX 76001 |
| KRISTINE F. MCGINLEY | 15 CUPERTINO CIRCLE, ALISO VIEJO, CA 92656 |
| KRISTINE HSU | 75 THIRD AVENUE,APT. 503-S, NEW YORK, NY 10003 |
| KRISTINE JEAN HARDING | 9052 GALE BLVD. #3, THORNTON, CO 80240 |
| KRISTINE JEAN HARDING | 9052 GALE BLVD. #3, DENVER, CO 80246 |
| KRISTINE JEAN HARDING | 9052 GALE BLVD. #3, THORNTON, CO 80246 |
| KRISTINE JEAN HARDING | 9052 GALE BLVD.,#3, THORNTON, CO 80260 |
| KRISTINE JENNIFER FRITZ | 4699 KITTREDGE ST,#324, DENVER, CO 80239 |
| KRISTINE JO PEREZ | 1615 6TH AVE, SCOTTSBLUFF, NE 69361 |
| KRISTINE KWAN | OLYMPIAD AZABU KASUMIZAKA #206,3-21-3 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| KRISTINE M DREYER | 1750 AUTUMN AVE., SCHAUMBERG, IL 60193 |
| KRISTINE M DREYER | 1750 AUTUMN AVE., SCHAUMBURG, IL 60193 |
| KRISTINE M. BECK-WINANS | 3069 BONNYVIEW CIR, CORONA, CA 92882 |
| KRISTINE M. MUSANTE | 1563 KENT WAY, CONCORD, CA 94521 |
| KRISTINE M. MUSANTE | 1806 COLE AVE,#4, WALNUT CREEK, CA 94596 |
| KRISTINE O'SHEA | 300 EAST 39TH STREET,APARTMENT 3J, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| KRISTINE O'SHEA | 1299 CORPORATE DRIVE,APARTMENT 712, WESTBURY, NY 11590 |
| KRISTINE R MCKINNEY | 15994 EAST ARKANSAS PLACE, AURORA, CO 80017 |
| KRISTINE SMITH | 27 FLORAL LANE, MIDLAND PARK, NJ 07432 |
| KRISTOF P KALDAU | 155,BROMPTON ROAD, LONDON,  SW6 1SU UNITED KINGDOM |
| KRISTOF P KALDAU | 155,BROMPTON PARK CRESCENT, LONDON,ANT,  SW6 1SU UNITED KINGDOM |
| KRISTOF P KALDAU | 155,BROMPTON PARK CRESCENT, LONDON,  SW6 1SU UNITED KINGDOM |
| KRISTOF VASHEGYI | FRIEDRICH-LAU STRASSE 10, JULICH,  52428 GERMANY |
| KRISTOF VASHEGYI | FRIEDRICH-LAU STRASSE 10, JUELICH, NW 52428 GERMANY |
| KRISTOF VASHEGYI | 65 FERRY STREET, LONDON,  E14 3DT UNITED KINGDOM |
| KRISTOF VASHEGYI | 39 FLAT, BOWSPRIT POINT, 167 WESTFERRY ROAD, LONDON,  E14 8NT UNITED KINGDOM |
| KRISTOFER A PLAVNIEKS | 11 EAGLE WHARF,43 LAFONE STREET, LONDON,  SE1 2LZ UNITED KINGDOM |
| KRISTOFFER DARBY | 18 VINCO TERRACE,ELTON, PETERBOROUGH,  PE8 6RT UNITED KINGDOM |
| KRISTOL CENTER FOR JEWISH LIFE | 47 WEST DELAWARE AVENUE, NEWARK, DE 19711 |
| KRISTOPHER D OSWALD | 103 GOLFVIEW DR., GLENDALE HEIGHTS, IL 60139 |
| KRISTOPHER D OSWALD | 1415 BLANCHAN AVE, LA GRANDE PARK, IL 60526 |
| KRISTOPHER PRESTO | 7 BROOK LANE, RYE BROOK, NY 103 |
| KRISTOPHER ROUS GONZAGA | 2-C TOKUMARU HEIGHTS, 1-7-17, MEGURO-KU, 13 153-0063 JAPAN |
| KRISTOPHER ROUS GONZAGA | 2-C TOKUMARU HEIGHTS, 1-7-17,MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| KRISTOPHER STEPHEN ROETS | 117 NORTH COOLIDGE WAY, AURORA, CO 80018 |
| KRISTY ARMSTRONG | 909 TEXAS STREET,APARTMENT 916, HOUSTON, TX 77002 |
| KRISTY ARMSTRONG | 2121 ALLEN PARKWAY, APT. 2077, HOUSTON, TX 77019 |
| KRISTY BURNS | 56 VIA CORDOBA, RANCHO SANTA MARGARITA, CA 92688 |
| KRISTY NICOLE YENCHIK | 320 CLINTON AVE, MANVILLE, NJ 08835 |
| KRITARTH SAURABH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KRITARTH SAURABH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KRITI GHOSH | B 307, OM VAIKUNTH APARTMENT,CHEMBUR, MUMBAI, MH  INDIA |
| KRITI GHOSH | A 406, LAKE PLEASANT, PHASE II, LAKEHOMES,POWAI, MUMBAI, MH  INDIA |
| KRITIKOS,DIMITRIOS | 38 SERENITY LANE, LAGUNA NIGUEL, CA 92677 |
| KRITIL,RENEE A. | 5717 ALLENDER ROAD, WHITE MARSH, MD 21162 |
| KRITZ, ERIC W., TRUSTEE | 203A DONALD STREET, GRATON, CA 95444 |
| KRIVINSKY JOHN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KRIVINSKY JOHN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| KRIVINSKY JOHN | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| KRIVORCHUK,DEBRA L. | 397 PENNYFIELD AVENUE, BRONX, NY 10465 |
| KRIZ,PHILIPPE | 1000 E. ISLAND BLVD.,APT. 2508, AVENTURA, FL 33160 |
| KRIZ-DAVIS COMPANY | P.O. BOX 1497, SCOTTSBLUFF, NE 69393-1497 |
| KRIZEK,DANIEL | PO BOX 11584, STANFORD, CA 94309 |
| KRM INFORMATION SERVICES INC | P.O. BOX 1187, EAU CLAIRE, WI 54702 |
| KRM INFORMATION SERVICES INC | 200 SPRING STREET,PO BOX 285, EAU CLAIRE, WI 54703 |
| KROEKER,CRYSTAL | 113-14 72ND ROAD,APARTMENT 4H, FOREST HILLS, NY 11375 |
| KROENKE,GLORIA D. | 12137 SUSANNA DRIVE, CHARLOTTE, NC 28214 |
| KROENKE,JOSH | 201 W. 17TH STREET,APT. PHJ, NEW YORK, NY 10011 |
| KROEZE,GERWIN | ,BAARSDORPERMEER, HEERHUGOWAARD,  1705CW NETHERLANDS |
| KROFT,GORDON N.J. | 169 EAST 69TH STREET,APARTMENT 4D, NEW YORK, NY 10021 |
| KROGER, JONAS | CIRKELGATAN 42,UMEA, UMEA,  90421 SWEDEN |
| KROHA, LINDA | 1001 WORCASTER PLACE, CHARLOTTE, NC 28211 |
| KROHN, CARRIE R | 657 NORTH BEDFORD STREET, CARLISLE, PA 17013 |
| KROL, ALEXANDER | 5231 CLASS OF 1926 HALL,CORNELL UNIV, ITHACA, NY 14853 |

| Claim Name | Address Information |
|---|---|
| KROL,SEBASTIEN | FLAT 322 THE CIRCLE, LONDON, GT LON,  SE1 2JU UNITED KINGDOM |
| KROLL ASSOCIATES IBERIA SL | PASEO DE LA CASTELLANA 60, 2¦, MADRID,  28046 SPAIN |
| KROLL ASSOCIATES IBERIA SL | PASEO DE LA CASTELLANA 60, 2A$  , MADRID,  28046 SPAIN |
| KROLL ASSOCIATES UK | SUITE 1701-1702, CENTRAL PLAZA,18 HARBOUR ROAD, WANCHAI,    HONG KONG |
| KROLL ASSOCIATES UK | PIAZZA DELLA REPUBBLICA 24, MILANO, MI 20124 ITALY |
| KROLL ASSOCIATES UK | 10 FLEET PLACE, LONDON,  EC4M 7RB UK |
| KROLL ASSOCIATES UK | 10 FLEET PLACE, LONDON,  EC4M 7RB UNITED KINGDOM |
| KROLL ASSOCIATES UK | 101 EISENHOWER PARKWAY, ROSELAND, NJ 07068 |
| KROLL ASSOCIATES UK | P.O. BOX 30835, NEWARK, NJ 07188-0835 |
| KROLL ASSOCIATES UK | 900 THIRD AVENUE, NEW YORK, NY 10022 |
| KROLL BACKGROUND WORLDWIDE LTD | SPITFIRE HOUSE,141 DAVIGDOR ROAD, HOVE,  BN3 1RE UK |
| KROLL BACKGROUND WORLDWIDE LTD | SPITFIRE HOUSE,141 DAVIGDOR ROAD, HOVE, E.SUSX,  BN3 1RE UNITED KINGDOM |
| KROLL BACKGROUND WORLDWIDE LTD | 23-27 LONDON ROAD,EAST GRINSTEAD, , W SUSX,  RH19 1AL UNITED KINGDOM |
| KROLL FACTUAL DATA - DENVER | P.O. BOX 1676, LOVELAND, CO 80539 |
| KROLL FACTUAL DATA INC | 5200 HAHNS PEAK DRIVE, LOVELAND, CO 80537 |
| KROLL FACTUAL DATA INC | PO BOX 1536, LOVELAND, CO 80539 |
| KROLL INTERNATIONAL, INC. | 1701-02 CENTRAL PLAZA,18 HARBOUR ROAD,WANCHAI, ,    HONG KONG |
| KROLL INTERNATIONAL, INC. | AIG BUILDING 14TH FL,1-1-3,MARUNOUCHI, CHIYODA-KU,  100-0006 JAPAN |
| KROLL INTERNATIONAL, INC. | AIG BUILDING 14TH FL,1-1-3,MARUNOUCHI, CHIYODA-KU, 13 100-0006 JAPAN |
| KROLL ONTRACK LTD | THE PAVILLIONS 1 WESTON ROAD,KLLN LANE, EPSON,  KT17 1JG UNITED KINGDOM |
| KROLL ONTRACK, INC | 9023 COLUMBINE ROAD, EDEN PRAIRIE, MN 55347 |
| KROLL ZOLFO COOPER LLC | 101 EIDENHOWER PARKWAY, ROSELAND, NJ 07068 |
| KROM,ALISON E | 12 CARTER PLACE, CARLISLE, PA 17013 |
| KROMA MA¬HENDISLIK VE AYDŽÑNLATMA ŽØN YA | KASAP ISMAIL SOK,AVRASYA ZØ Y MERKEZI NO:14,K:14/18 HASANPA YA KADŽÑKA Y, ISTANBUL,  34722 TURKEY |
| KROMANN REUMERT | SUNDKROGSGADE 5, COPENHAGEN,  2100 DENMARK |
| KROMANN REUMERT | 26 BREDGATE,PO BOX 2202, COPENHAGEN K,  DK1018 DENMARK |
| KRONBERG ACADEMY | FRIEDRICH-EBERT-STRASSE 6, KRONBERG,  61476 GERMANY |
| KRONFORST,NATHAN F. | 150 EAST 56TH STREET,APARTMENT 8A, NEW  YORK, NY 10022 |
| KRONHOLM,KARIN | 9 GERANIUM, IRVINE, CA 92618 |
| KRONIK,DAVID | 23 MOUNT EPHRAIM LANE,STREATHAM HILL, LONDON,  SW161JE UNITED KINGDOM |
| KRONINGOLD,SHARI | 115 E. 34TH STREET,APT. 15G, NEW YORK, NY 10016 |
| KROODER,RAYMOND | ,DOYENNEPERENLAAN, VLEUTEN,  3452 EG NETHERLANDS |
| KROSS CONNECTIONS TRAVELS PVT LTD | KANDHARI PARC,23/2 HAUDIN ROAD, BANGALORE, KA 560042 INDIA |
| KROUS,ROBERT W. | 32730 FLAGSTAFF, THOUSAND PALMS, CA 92276 |
| KRSNICK, NICHOLAS | 26545 W. MONT CALABASAS, CALABASAS, CA 91302 |
| KRUEGER, HARVEY M. | 150 EAST 69TH STREET - #4K, NEW YORK, NY 10019 |
| KRUEGER,HARVEY M. | 150 EAST 69TH STREET,APARTMENT 4K, NEW YORK, NY 10021 |
| KRUG, BRYAN | 1221 W. 69TH STREET, KANSAS CITY, MO 64113 |
| KRUG, CLEMENT J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KRUGEL,ROBERT J. | 79 VALLEY LANE, CHAPPAQUA, NY 10514 |
| KRUGER, DEREK | 37 RAWLS RD, PLEASANT, NY 12569 |
| KRUGER,LISSA | 446 E. 86TH STREET,APT. 14G, NEW YORK, NY 10028 |
| KRUK HANNA,JAMIE L | 25 TERRY DRIVE,UNIT A, ROSELLE, IL 60172 |
| KRUK S.A. | 56 LEGNICKA STREET, WROCLAW,  54204 POLAND |
| KRUK,STACIE | 88-25 79TH AVENUE, GLENDALE, NY 11385 |
| KRUMSIEK,JAMES H | 20 REVERE STREET, SUDBURY, MA 01776 |
| KRUP,DANIEL | 45 MORTON STREET,APT 6, NEW YORK, NY 10014 |

| Claim Name | Address Information |
|---|---|
| KRUPA KRISHNAN | 10/22, BRINDABAN SOCIETY, THANE(W),  400601 INDIA |
| KRUPINSKI, THOMAS | 6 MARIA COURT, BRICK, NJ 08724 |
| KRUPITSKY, ALEXANDER E. | 97 N. HILLSIDE AVE, LIVINGSTON, NJ 07039 |
| KRUPKIN, LEON | 336 E 73RD STREET, #4B, NEW YORK, NY 10021 |
| KRUPNIK, ALEXANDER | 1921 AVENUE K, #E6, BROOKLYN, NY 11230 |
| KRUPNIK, ANNA | 852 AVENUE Z, BROOKLYN, NY 11235 |
| KRUSE, KENT WILLIAM | 201 BRIDGE ST., SAN GABRIEL, CA 91775 |
| KRUSE, NICHOLE M. | 102 ARLA DRIVE, PITTSBURGH, PA 15220 |
| KRUSE, PETER | 21 WELBECK MANSIONS, INGLEWOOD ROAD, LONDON, GT LON,  NW61QX UNITED KINGDOM |
| KRUSTEV, ANGEL | 252 E 77TH ST., APT. 14, NEW YORK, NY 10075 |
| KRUYSMAN | LOCKBOX 2046-P.O. BOX 8500, PHILADELPHIA, PA 19178 |
| KRUYSSE, ANTON | ,ENNEMABORGSTRAAT, ALMERE,  1333VK NETHERLANDS |
| KRYSINSKI, BOGUSLAW | FLAT 7,15 TRINITY SQUARE, LONDON, GT LON,  EC3N 4AA UNITED KINGDOM |
| KRYSTA HILL | 408 EAST 92ND STREET, APARTMENT 27F, NEW YORK, NY 10128 |
| KRYSTAL JOLLEY | 125 108TH AVE SE, #12, BELLEVUE, WA 98004 |
| KRYSTAL K HOLTEN | 220741 SANDBERG RD, GERING, NE 69341 |
| KRYSTAL K. FUNG | 2117 HASTE STREET, APARTMENT 109, BERKELEY, CA 94704 |
| KRYSTAL L. BARKER | THE BEEKMAN TOWER HOTEL, 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| KRYSTAL L. BARKER | THE BEEKMAN TOWER HOTEL, 3 MITCHELL PLACE, APARTMENT 3M, NEW YORK, NY 10017 |
| KRYSTAL L. BARKER | 4 PYEATT CIRCLE, LITTLE ROCK, AR 72205 |
| KRYSTEL EL-ADM | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KRZANICKI, DANIEL JAKUB | FLAT 5,7 CANFIELD GARDENS, LONDON, GT LON,  NW6 3JP UNITED KINGDOM |
| KRZEWINA, CHERYL L. | 114 HIGH COUNTRY DRIVE, CARY, NC 27513 |
| KRZYSZTOF PULAWSKI | 329 EAST 63RD STREET, APARTMENT 5I, NEW YORK, NY 10021 |
| KRZYSZTOF PULAWSKI | 280 86TH STREET, APARTMENT B1, BROOKLYN, NY 11209 |
| KRZYSZTOF WALENCZAK | 247 ELDRIDGE STREET, APARTMENT 4A, NEW YORK, NY 10002 |
| KS ART | 73 LEONARD STREET, NEW YORK, NY 10013 |
| KSBJ EDUCATIONAL FOUNDATION | P.O. BOX 187, HUMBLE, TX 77338 |
| KSC SOFTWARE, INC. | ATTN:ANAND S. CHAMPANERIA, 67 LAKEWOOD AVE, CEDAR GROVE, NJ 07009 |
| KSE PRODUCTIONS INC | 1110 BENFIELD BLVD, SUITE K, MILLERSVILLE, MD 21108 |
| KSHATRIYA, DHARA | D -1, ARPITA SOCIETY, RAJARAM TAWADE ROAD, DAHISAR (WEST), MUMBAI, MH 400068 INDIA |
| KSHIRSAGAR, JUDE | 86 CULVER'S AVENUE, CARSHALTON, LONDON, GT LON,  SM5 2BJ UNITED KINGDOM |
| KSHIRSAGAR, PRATHAMESH | 1/7, JAYAS COOP HSG SOC, JAI PRAKASH NAGAR, RD. NO. 5, GOREGAON (EAST), MUMBAI, MH 400063 INDIA |
| KSHITIJ 2007 | TECHNOLOGY STUDENTS GYMKHANA, IIT KHARAGPUR, KHARAGPUR, WB  INDIA |
| KSHITIJ GILL | 117 WARDS WHARF APPROACH, LONDON,  E16 2ER UNITED KINGDOM |
| KSHITIJ MATHUR | 1-B-1404, WHISPERING PLAMS, LOKHANDVALA COMPLEX, KANDIVALI (E), MUMBAI,  400101 INDIA |
| KSHITIJ MATHUR | 1-B-1404, WHISPERING PALMS, LOKHANDVALA COMPLEX, KANDIVALI (E), MUMBAI, MH 400101 INDIA |
| KSL DESERT RESORTS, INC. | D.B.A. LA QUINTA RESORT & CLUB, P.O. BOX 69, LA QUINTA, CA 92263 |
| KSL HOTEL CORPORATION | DBA DORAL GOLF RESORT & SPA, 4400 NW 87TH AVENUE, MIAMI, FL 33178 |
| KSTC.TV, LLC | 3415 UNIVERSITY AVENUE, ATTN: LESLIE JASPER, ST. PAUL, MN 55114 |
| KSTUDIO ASSOCIATO | VIA VITTOR PISANI 27, MILANO,  20124 ITALY |
| KT CORPORATION | ATTN:INTERNATIONAL FINANCING TEAM, KT CORPORATION, 206 JUNGJA-DONG, BUNDANG-GU, KYUNGGI PROVINCE, SUNGNAM CITY,  463-711 KOREA, REPUBLIC OF |
| KTORZA, PATRICE | RANELAGH HOUSE, 29 ELYSTAN PLACE, LONDON, GT LON,  SW3 3LD UNITED KINGDOM |
| KTR NEWMARK CONSULTANTS LLC | 575 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| KTR NEWMARK REAL ESTATE SERVICES LLC | 575 LEXINGTON AVE, 17TH FLOOR, NEW YORK, NY 10022-6102 |

| Claim Name | Address Information |
|---|---|
| KTT ENTERPRISES INC | 201 E 87TH ST, NEW YORK, NY 10128 |
| KU SZE CHAI / CHAN SAP MUI | FLAT 20 33/F PO CHUNG HOUSE,PO MING COURT,TSEUNG KWAN O, NT,  ACCOUNT NO. XS0350116330 ,   HONG KONG |
| KU, KAY | 35 CASTLEWOOD DRIVE, PLEASANTON, CA 94566 |
| KU, TAMMY | P.O.BOX 203177, NEW HAVEN, CT 06520 |
| KU,JEFFREY | 33 GOLD STREET,APT. 416, NEW YORK, NY 10038 |
| KU,YOUNGJOO | 304-502 SSANGYOUNG APT.,SUWONDONG VILLAGE, SANGHA-DONG, GIHEUNG-, YOUNGIN CITY, KYUNGGI-DO,   KOREA, REPUBLIC OF |
| KUAN,CARLA | 1ST FLOOR FLAT,48 SARRE ROAD,LONDON, LONDON, GT LON,  NW2 3SL UNITED KINGDOM |
| KUAN,MELISSA C. | 259 WEST 10TH STREET, #4F, NEW YORK, NY 10014 |
| KUAN-KHOON TJAN | 55 NAGLE AVENUE,APARTMENT 6F, NEW YORK, NY 10040 |
| KUANG, HOU JUI | LEGAL & COMPLIANCE DEPARTMENT,SINOPAC SECURITIES (ASIA) LIMITED,23/F, TWO INTERNATIONAL FINANCE CENTRE, 8 FINANCE STREET, CENTRAL,   HONG KONG |
| KUANG,JENNIFER | 2313 BENSON AVENUE, APT. 4B, BROOKLYN, NY 11214 |
| KUANG,XIAO MIN | 25 DEVON DRIVE, EAST BRUNSWICK, NJ 08816 |
| KUANG-CHE CHENG | 3-2-13-814,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| KUANG-CHE CHENG | 264 GROVE STREET,APT. 1, JERSEY CITY, NJ 07302 |
| KUANG-CHE CHENG | 364 GROVE STREET,APT. 1, NEW YORK, NJ 07302 |
| KUANG-CHE CHENG | 364 GROVE STREET,APT. 1, JERSEY CITY, NJ 07302 |
| KUANONI,GARY L | 94-356 KAHOLO ST., MILIANI, HI 96789 |
| KUANYSH BATYRBEKOV | HARVARD UNIVERSITY,21 LOWELL HOUSE, CAMBRIDGE, MA 02138 |
| KUANYSH BATYRBEKOV | HARVARD UNIVERSITY,21 LOWELL MAIL CTR., CAMBRIDGE, MA 02138 |
| KUANYSH BATYRBEKOV | 21 LOWELL MAIL CTR., CAMBRIDGE, MA 02138 |
| KUBAN,KIMBERLY A. | 1999 MAPLE AVE #201, COSTA MESA, CA 92627 |
| KUBASIAK FYLSTRA REIZEN & ROTUNNO PC | 2 FIRST NATIONAL PLZ 29TH FL,20 S CLARK STREET, STE 2900, CHICAGO, IL 60603-1807 |
| KUBBA,SUNDUS | 973 COUNTRY CREEK DRIVE, SALINE, MI 48176 |
| KUBICEK,ANDREJ | 3 GARBRAND WALK,EWELL, EPSOM, SURREY,  KT171UQ UNITED KINGDOM |
| KUBO KENICHIRO | MIYAGI,MIYAGI, MIYAGI,   JAPAN |
| KUBO KENICHIRO | MIYAGI,MIYAGI, MIYAGI, 04  JAPAN |
| KUBO,IZUMI | 4-16-11 MINAMI-YUKIGAYA, OTA-KU, 13 145-0066 JAPAN |
| KUBO,RAN | 5-6-45-815 TOYOSU, KOTO-KU, 13 135-0061 JAPAN |
| KUBODERA,NORIKO | 3-9-20-304 EBISU, SHIBUYAKU, 13 150-0013 JAPAN |
| KUBOTA,MASAYA | 2-3-1-402,ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| KUCERA, THOMAS | 369 FRANKLIN STREET, APT 502, CAMBRIDGE, MA 02139 |
| KUCHARSKI,NICOLE A. | 2422 1ST PLACE, KENOSHA, WI 53140 |
| KUCHEKAR,ASHWINI | 64 SEVER STREET, APT. 1, WORCESTER, MA 01609 |
| KUCHHAL,VAIBHAVE | A -202, PUSHKAR ACCORD,LOKHANDWALA TOWNSHIP,KANDIVALI (EAST), MUMBAI, MH 400101 INDIA |
| KUCHIMANCHI, KALYAN | 62 SACHEM CIRCLE, WEST LEBANON, NH 03784 |
| KUCHIMANCHI,KALYAN | 255 WARREN STREET,APARTMENT 1103, JERSEY CITY, NJ 07302 |
| KUCHTA,NATHAN J. | 106 RIDGE STREET,APARTMENT 2D, NEW YORK, NY 10002 |
| KUCINSKI, JAMES EDWARD | 649 EAST 192ND STREET, GLENWOOD, IL 60425 |
| KUCKIAN,VEDAVATI M | B/006, GROUND FLOOR,KSHITEEJ CHS,PATILWADI, KOPRI, THANE (E), THANE DISTRICT, MH 400603 INDIA |
| KUCUK,ALTINAY | 23 BELGRAVE GARDENS,FLAT 2, LONDON, GT LON,  NW8 0QY UNITED KINGDOM |
| KUDLOW & CO. LLC | 1375 KINGS HIGHWAY EAST,SUITE 260,ATTN:  SUSAN VARGAS, FAIRFIELD, CT 06824 |
| KUDLOW & CO. LLC | 885 SECOND AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| KUDO,MASANAO | 4-3-17-202 TSUCHIHASHI,MIYAMAE-KU, KAWASAKI CITY, 14 216-0005 JAPAN |
| KUDRYAVTSEV,ANDRIY | 690 FORT WASHINGTON AVE,APT 4I, NEW YORK, NY 10040 |

| Claim Name | Address Information |
|---|---|
| KUEKER,HEATHER L. | 1595 CLAY STREET,#31, SAN FRANCISCO, CA 94109 |
| KUEN, LEE TAD | RM 2201 BLOCK J,ALL WAY GARDENS,TSUEN WAN,  ACCOUNT NO. XS0350116330  ,   HONG KONG |
| KUGAN, AARON | 2-13 NISHI-AZABU 3-CHOME,ROOM 607, MINATO-KU, 13 106-0031 JAPAN |
| KUHE, JONATHAN | 15 W. 75TH STREET,APT 3C, NEW YORK, NY 10023 |
| KUHLMANN, ALFRED D. | 5304 E SHORE DRIVE, CONYERS, GA 30208 |
| KUHLMANN,MARY E. | 16228 TROWER OAKS LN, WRIGHT CITY, MO 63390 |
| KUHN,JOHN R | PMB 7278,658 FRONT ST #126 A, LAHAINA, HI 96761 |
| KUHNAPFEL, RICHARD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| KUHNEN, CAMELIA M. | 2727 PRINCETON AVENUE, EVANSTON, IL 60201 |
| KUI-CHONG SIN-FU-WING | 17/F, ONE INTERNATIONAL FINANCE CENTRE,1 HARBOUR VIEW STREET, CENTRAL, HONG KONG,   CHINA |
| KUI-CHONG SIN-FU-WING | 78 KENNEDY ROAD,NO 2 5TH FLOOR, BAMBOO GROVE,   HONG KONG |
| KUI-CHONG SIN-FU-WING | 17/F, ONE INTERNATIONAL FINANCE CENTRE,1 HARBOUR VIEW STREET, CENTRAL, , HONG KONG |
| KUICK,CHERI | 1870 SOMERSET LANE, WHEATON, IL 60189 |
| KUIN,JAAP | ,JAN LIEVENSSTRAAT 54-3, AMSTERDAM,  1074 TS NETHERLANDS |
| KUJAWSKI,ROBERT | 4 EDWARDS CLOSE,HUTTON, BRENTWOOD, ESSEX,  CM131BU UNITED KINGDOM |
| KUKA, ELIRA | 21 WELLESLEY COLLEGE RD, WELLESLEY, MA 02481 |
| KUKA,ELIRA | 21 WELLESLEY COLLEGE ROAD,UNIT 6523, WELLESLEY, MA 02481 |
| KUKALEKAR, RAJITA | EVERSHINE NAGAR,PLEASANT PARK CHS, F-1004,OPP MOVIETIME THEATRE, MALAD W, MH 400064 INDIA |
| KUKIC,JONATHAN DYLAN | 12211 EAST VILLANOVA DRIVE, AURORA, CO 80014 |
| KUKLINSKI, PAUL S | 610 ANACAPA STREET,SUITE A3, SANTA BARBARA, CA 93101 |
| KUKOVICH,LISA MARIE | 6106 PINE RIDGE TERR, FREDERICK, MD 21701 |
| KUKOWSKI,GERALD | 3214 NORTH SOUTHPORT AVENUE,APT. 1, CHICAGO, IL 60657-3204 |
| KUKREJA,BRIJESH | 1420 POWDER HORN DRIVE, ALGONQUIN, IL 60102 |
| KUKREJA,CHETAN | 70/A, KISHNI NIWAS,CHEMBUR,SINDHI SOCIETY, MUMBAI,  400071 INDIA |
| KUKREJA,CHITRA | D-3, 411 VRINDAVAN DHAM CHS,GAVANPADA,NEELAM NAGAR,NR AMOL SOCIETY, MUMBAI, 400081 INDIA |
| KUKREJA,DEEPAK | RNA LIBERTY APARTMENT, TYPE-1/FLAT-403,NEAR JANGID COMPLEX,ULHASNAGAR, THANE, MIRA-ROAD(E),  401104 INDIA |
| KUKREJA,SONI | D-63,OM SHRI GOKUL CHS,OPP MAC DONALDS,S V ROAD,BORIVALI- WEST, MUMBAI, MH 400092 INDIA |
| KUKWA,CHRISTIAN | 106 RIVERSIDE MANSIONS,MILK YARD, LONDON, GT LON,  E1W 3TB UNITED KINGDOM |
| KULANTHAIVELPANDIAN BALAGURUNATH | 53 BERSKSHIRE PLACE,APT# 4, HACKENSACK, NJ 07601 |
| KULASEKARAN SETHUMADHAVAN | 146 HOPKINS AVENUE, JERSEY CITY, NJ 07306 |
| KULASEKARAN SETHUMADHAVAN | 173 ZABRISKIE STREET, JERSEY CITY, NJ 07307 |
| KULASEKARAN SETHUMADHAVAN | 704 STUART WOODS,APT 3B,TAMARACK WAY, HERNDON, VA 20170 |
| KULCHINSKAYA,DIANA | 322 101ST STREET,APARTMENT 38E, BROOKLYN, NY 11209 |
| KULDEEP BHAYANA | B/201, WEST VIEW,SECTOR 2, CHARKOP,KANDIVILI - WEST, MUMBAI, MH 400068 INDIA |
| KULDEEP DUBEY | N-35, JALVAYU VIHAR,HIRANANDANI GARDENS,POWAI, MUMBAI, MH  INDIA |
| KULDEEP DUBEY | 673 E. WILLOW STREET, ELBURN, IL 60119 |
| KULIK, WILLIAM | PAID DETAIL UNIT, ONE POLICE PLAZA, NY 10038 |
| KULIKOV,MAXIM S. | 450 EAST 83RD STREET,APT. 7E, NEW YORK, NY 10028 |
| KULKARNI, NATASHA | 1 EAST UNIVERSITY PKWY,APT# 401, BALTIMORE, MD 21218 |
| KULKARNI,ABHIJEET | 102-B, SANKALP APT,NR STAR COLONY, MANPADA ROAD,MANPADA, DOMBIVLI (E), DOMBIVLI,  421201 INDIA |
| KULKARNI,ABHIJEET SHRIPAD | 302, SWAPNA APARTMENTS, PARANJAPE B SCHE,OPP. MAHILA SANGH,VILE PARLE EAST, MUMBAI, MH 400057 INDIA |

| Claim Name | Address Information |
|---|---|
| KULKARNI, AJEY | A6-14/60, LIC COLONY ELIGIBLE SOCIETY, BORIVLI (W), MUMBAI, MH 400103 INDIA |
| KULKARNI, AJIT | 8/31 VIJAY GARDEN ,KAVESAR, NEAR SURAJ WATER PARK, GHODBANDAR ROAD, THANE(W), 400601 INDIA |
| KULKARNI, ANAND | 11 VILLAGE ROAD, KENDALL PARK, NJ 08824 |
| KULKARNI, ASHISH VISHWANANTH | 701, OPEL TOWER, POWAI VIHAR, POWAI, MUMBAI, MAHARASHTRA, MH 400076 INDIA |
| KULKARNI, JEEVAN | 404, EASTERN MAJESTY, NEAR TATA COLONY, NAVGHAR ROAD, MULUND (EAST), MUMBAI, 400081 INDIA |
| KULKARNI, KEDAR | 85-06  101 AVENUE, APT # 3, OZONE PARK, NY 11416 |
| KULKARNI, MANDAR VILAS | E - 81/11, SHREERANG SOCIETY, NEAR VRINDAVAN SOCIETY BUS STOP, THANE, MH 400601 INDIA |
| KULKARNI, NEHA | 311 JOHN STREET, 2ND FLOOR, HARRISON, NJ 07029 |
| KULKARNI, NILESH R | FF-2, SHITAL APTS, NEAR FIGUEIREDO GROUNDS, CURCHOREM - GOA, GO 403706 INDIA |
| KULKARNI, ONKAR | A-13/49, SUNDER NAGAR, KALINA CHSL, KALINA, SANTACRUZ, MUMBAI, MH 400098 INDIA |
| KULKARNI, PARESH | A1/206, NEELKANTH VALLEY, DHOKALI NAKA, THANE, THANE, MH 400607 INDIA |
| KULKARNI, PRANAB | E - 302, JAL VAYU VIHAR, A S MARG, HIRANANDANI GARDENS, POWAI, MH 400076 INDIA |
| KULKARNI, PRATIK VILAS | D-4/1, IRMA, SAI BABA NAGAR MAIN ROAD, BORIVALI WEST, MUMBAI, MH 400092 INDIA |
| KULKARNI, RITIKA | SANT TUKARAM ROAD, MULUND (E), MUMBAI,  400081 IRAN |
| KULKARNI, SANDEEP | FLAT C, 39/F, TOWER 11, TIERRA VERDE, TSING YI RD, TSING YI, NT, H,   HONG KONG |
| KULKARNI, SANDEEP | BUILDING NO.4 FLAT NO.12, VIJAY VATIKA, NEAR VIJAY GARDEN, GHOD BUNDER ROAD, THANE(W), MH 400606 INDIA |
| KULKARNI, SMITA | A/11, ANURADHA CHS, NEAR VISHNUNAGAR POLICE STATION, G GUPTE ROAD, DOMBIVLI(WEST), MH 421202 INDIA |
| KULKARNI, VAISHALI | RH 2, PARSIK CHS, SECTOR 1A, PLOT 2B, NERUL, NAVI MUMBAI, NAVI MUMBAI, MH 400706 INDIA |
| KULLA, ERBOR | 313 ROCHAMBEAU AVENUE- APT B6, BRONX, NY 10467 |
| KULLA, ERBOR | 76 KING AVENUE, YONKERS, NY 10704 |
| KULLER, MARK D. | 160 OLD FARM ROAD, LEVITTOWN, NY 11756 |
| KULLERSTRAND, JOHN | 26571 NORMANDALE DR, #14H, LAKE FOREST, CA 92630 |
| KULMAN, GUY M. | 200 WEST 60TH STREET, APT 22G, NEW YORK, NY 10023 |
| KULO CORP. (NEW) | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KULSHRESTHA, GARIMA | 33-24 93RD STREET, APT#1L, APT. 1L, JACKSON HEIGHTS, NY 11372 |
| KULSOOM, NAILA | 27 SHEPHERDS HILL, EARLEY, READING, BERKS,  RG6 1BB UNITED KINGDOM |
| KUM, SAM | 9101 SHORE ROAD, APT #419, BROOKLYN, NY 11209 |
| KUMAGAI, NOBUKO | 1-12-12  K202, KURIHARA, ADACHI-KU, 13 123-0842 JAPAN |
| KUMAGAI, RYO | 2-14-16, HIGASHITAMAGAWA, SETAGAYA-KU, 13 158-0084 JAPAN |
| KUMAHIRA | 1-10-3, NIHONBASHI HONCHO, CHUO-KU, 13 103-0023 JAPAN |
| KUMAKURA, HIRONOBU | 5-1-11, NAKAZUMA, AGEO-SHI, 11 362-0072 JAPAN |
| KUMAR AMIT VYAS | BUILDING NO. 8, FLAT NO. 5, 2ND FLOOR, PALI HILLS CO-OPERATIVE HOUSING SOCIETY, PALI HILL ROAD, UNION PARK, KHAR (WEST), MUMBAI,  400052 INDIA |
| KUMAR DEEPAK TYAGI | 690/24, SECTOR 7, CGS COLONY, ANTOP HILL, WADALA(E), MUMBAI,  400037 INDIA |
| KUMAR SATYAM | 103 PADMASHREE, PLOT 62 OPP. PODAR INTL SCHOOL SECTOR-44A NERUL(W), NAVI MUMBAI, MH 400706 INDIA |
| KUMAR VALLIAPPAN | 135 SOUTH 20TH STREET, APT. 604, PHILADELPHIA, PA 19103 |
| KUMAR, ABHINIT | 200 S 42ND ST, APT 1R, PHILADELPHIA, PA 19104-3500 |
| KUMAR, ALOK | 120 HARVEST DR, CHARLOTTESVILLE, VA 22903 |
| KUMAR, ASHISH | 4801 E. 9TH AVENUE-APT# 604, DENVER, CO 80220 |
| KUMAR, ASHISH | 107 MCFARLAND COURT, APT #109, STANFORD, CA 94305 |
| KUMAR, GANESH | 23 RIDINGS PKWY, PRINCETON, NJ 08540 |
| KUMAR, JANHAVI | 1501 MAPLE AVENUE, APT 202, EVANSTON, IL 60201 |
| KUMAR, NIKHIL | 415 EAST 82ND STREET APT 1C, NEW YORK, NY 10028 |

| Claim Name | Address Information |
| --- | --- |
| KUMAR, NITESH | 7675 PHOENIX DR,SUITE# 720, HOUSTON, TX 77030 |
| KUMAR, SUPRIYA | 3901 LOCUST WALK,BOX 603, PHILADELPHIA, PA 19104 |
| KUMAR,ABHISHEK | 603, WING 3-B, SHIV BHAGTANI HOUSING SOC,NEAR SM SHETTY SCHOOL,CHANDIVALI,POWAI, MUMBAI,  400072 INDIA |
| KUMAR,ADITYA | 73,DISCOVERY DOCK WEST APARTMENTS,2 SOUTH QUAY SQUARE, LONDON, GT LON,  E14 9RT UNITED KINGDOM |
| KUMAR,AJAY | B 404, JHEEL DARSHAN,NEAR RAMBAUG, ADI SHANKARACHARYA MARG,POWAI, MUMBAI, MH 400076 INDIA |
| KUMAR,AJAY | 6, STANFORD DRIVE, KENDALL PARK, NJ 08824 |
| KUMAR,AJIT | 131 68TH STREET,APT 11, GUTTENBERG, NJ 07093 |
| KUMAR,AMIT | 502, A-WING, CINDRELA BUILDING,NEAR HIRA NANDANI HOSPITAL,I.I.T, POWAI, MUMBAI,  400076 INDIA |
| KUMAR,AMIT | FLAT NO 301, E WING,MARI GOLD 2, BEVERLY PARK,MIRA ROAD (EAST), THANE, THANE, MAHARASHTRA,  401107 INDIA |
| KUMAR,AMIT | BANER ROAD,A-6,PANCHRATNA SOCIETY,NEAR AXIS BANK, PUNE, MH 411045 INDIA |
| KUMAR,AMIT | FLAT# 1308 , WING 2/B,DREAMS APARTMENTS,BHANDUP(W), MUMBAI,  460-0078 INDIA |
| KUMAR,ANAND | 1-1-3, MINAMI HEIGHTS ROOM # 807,SEISHINCHO, EDOKAWA-KU, 13 134-0087 JAPAN |
| KUMAR,ANIL | 15 MULBERRY DRIVE,LANGLEY, SLOUGH, BERKS,  SL3 7JU UNITED KINGDOM |
| KUMAR,ANUJ | 211WEST 56TH STREET,27A, NEW YORK, NY 10019 |
| KUMAR,ARCHANA | F-10, ANAND TOWER,ANAND PARK,BEHIND SHREERANG SOCIETY, THANE,  400 601 INDIA |
| KUMAR,ASHISH | H. NO. 3/162,SENAPAT STREET, FARRUKHABAD, UP 209625 INDIA |
| KUMAR,ASHISH | 2 ST JAMES MEWS,FRIARS MEAD, LONDON, GT LON,  E14 3XD UNITED KINGDOM |
| KUMAR,ASHISH | 3805 CALLERY COURT, BLOOMINGTON, IN 47408 |
| KUMAR,ASHOK | 302 MAYUR APTS,ABOUVE HOTEL SRIDEVI,NR KALASH UDYAN STOP, KOPERKHAINE, NAVI MUMBAI, MH 400709 INDIA |
| KUMAR,ASHU | H. NO. B/502, SHIV OM COMPLEX,CHANDIVALI, ANDHERI E, MUMBAI, PB  INDIA |
| KUMAR,CHANDAN | W-216, NEW HOSTEL, IIM CALCUTTA,JOKA, D H ROAD, KOLKATA, WB 700104 INDIA |
| KUMAR,CHANDAN | MEHTA BHAWAN,G.M. COLONY,BOKARO THERMAL, BOKARO, JH 829107 INDIA |
| KUMAR,DEVENDRA | 1-5-7-502  SERA KOMATSUGAWA,KOMATSUGAWA GREENTOWN, KOMATSUGAWA, EDOGAWA-KU, 13 132-0034 JAPAN |
| KUMAR,DEVINDER | 79 WILLIAM ST., CARTERET, NJ 07008 |
| KUMAR,DILIP | B-7/11 , KAILASHCHANDRA CO-OPERATIVE HOU,MAHINDRA NAGAR , HAJI BAPU ROAD,MALAD (EAST), MUMBAI,    INDIA |
| KUMAR,GANESH | 245 EAST 40TH STREET,APARTMENT 17H, NEW YORK, NY 10016 |
| KUMAR,GAUTAM | #804, NISSHIN PALA STAGE,4-11-2, NISHI-AZABU, MINATOKU, 13 106-0031 JAPAN |
| KUMAR,GINESH | ROOM NO 15 E10,MUNCIPAL BUILDING, DEONAR GOWANDI, MUMBAI, MH  INDIA |
| KUMAR,HARENDER | B-201 KINGSTON BUILDING, HIRANANDANI POWAI,MUMBAI, MUMBAI,  400076 INDIA |
| KUMAR,JANHAVI | 500 W.56TH ST,APT 2209, NEW YORK, NY 10019 |
| KUMAR,JATINDER | APT # 2104, HERITAGE,HIGH ST,HIRANANDANI GARDEN,POWAI, MUMBAI, MH 400076 INDIA |
| KUMAR,JAYANTH | KOMATI STREET,NEAR MARKET SQUARE, PARLAKHEMUNDI, OR 761200 INDIA |
| KUMAR,JITESH | FLAT NO. 1005, 10TH FLOOR,SHIV SHRISHTI, NEAR S. M. SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI,  400072 INDIA |
| KUMAR,KAMAL | FLAT NO 1303 , SAPHIRE,NIRMAL LIFESTYLE , LBS MARG,MULUND(W), MUMBAI, MH 400081 INDIA |
| KUMAR,KRISHNA | FLAT NO 304, C- WING,TULIP APARTEMENTS,P.K. ROAD EXTENSION, MULUND WEST, MH 400080 INDIA |
| KUMAR,KUNAL | A-804,LOTUS,VALLEY OF FLOWERS,THAKUR VILLAGE,KANDIVALI-EAST, MUMBAI, MH 400101 INDIA |
| KUMAR,KUSHAL | 13 ST. MARY'S PLACE,KENSINGTON GREEN, LONDON, GT LON,  W85UE UNITED KINGDOM |
| KUMAR,LARA | 346 CONEY ISLAND AVENUE,APT.# 607, BROOKLYN, NY 11218 |
| KUMAR,MANINDRA | # 1106, KAMATA HONCHO 1-1-2,KAMATA, OTA-KU, 13 144-0053 JAPAN |

| Claim Name | Address Information |
|---|---|
| KUMAR,MANISH | A25/202, HAPPY VALLEY,NEAR TIKUJINIWADI,OFF GHODBANDER ROAD, THANE WEST, MH 400607 INDIA |
| KUMAR,MANISH | 3139 JOHN F KENNEDY BLVD,APARTMENT 305, JERSEY CITY, NJ 07306 |
| KUMAR,MANOJ | FLAT NO : 403 ,C - WING,BUILDING NO: 32 MHDA COLONY,CHANDIVALI, ANDHERI (E), MUMBAI, 400072 INDIA |
| KUMAR,MUKESH | 20 RIVER COURT,APT# 3108, JERSEY CITY, NJ 07310 |
| KUMAR,NAVEEN | 303,JEWEL MAHAL,7 BUNGLOWS , ANDHERI WEST, MUMBAI, KR 400061 INDIA |
| KUMAR,NEHA | 20 WEST STREET,APT. 15H, NEW YORK, NY 10004 |
| KUMAR,NITIN | #502, 8-5-1 NISHI-GOTANDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| KUMAR,NITIN | 10 HURON AVE, #14S, JERSEY CITY, NJ 07306 |
| KUMAR,NIVESH | 15-27 ICHIBANCO, CHIYODA-KU,FLATS ICHIBANCHO # 602, TOKYO, 13 JAPAN |
| KUMAR,PANKAJ | FLAT NO - A-103. SHRISHTI COMPLEX.,SAKI VIHAR ROAD. OPPOSITE TO LNT GATE NO,POWAI., MUMBAI., 400072 INDIA |
| KUMAR,PARAG | 2-8-12, SETA, SETAGAYA-KU, 13 158-0095 JAPAN |
| KUMAR,PAVITRA | 250 WEST 50TH STREET,APT 30D, NEW YORK, NY 10019 |
| KUMAR,PAWAN | FLAT NO.- 503, SHAKTI-A, KALYAN COMPLEX,YARI ROAD,VERSOVA, GHATKOPAR (W), MUMBAI, MAHARASHTRA., 400061 INDIA |
| KUMAR,PAWAN | B 203 HILL VIEW PARK,THAKUR VILLAGE,KANDIVALI(E), MUMBAI, 400101 INDIA |
| KUMAR,PRANAV | DORM 16 ROOM 25 IIM AHMEDABAD,VASTRAPUR, AHMEDABAD, GJ, 380015 INDIA |
| KUMAR,PRASHANT | B-104, RAHEJA NEST,CHANDIVALI FARM ROAD,POWAI, MUMBAI, 400072 INDIA |
| KUMAR,PRAVEEN | NO.63, SIXTH FLOOR, NISARG TAPOVAN, PATL,GHODBUNDER ROAD THANE WEST, MUMBAI, MH 400607 INDIA |
| KUMAR,PRAVEEN | ANX 236, IIM CALCUTTA,JOKA, DIAMOND HARBOUR ROAD, KOLKATA, 700104 INDIA |
| KUMAR,PUNIT | 37 STRATFORD CIRCLE, EDISON, NJ 08820 |
| KUMAR,RAHUL | G - 7, BADHWAR PARK,WODE HOUSE ROAD,COLABA, MUMBAI, MH 400005 INDIA |
| KUMAR,RAJIV | FLAT 2001. STARLAKE BUILDING,NEPTUNE LIVING POINT ,LBS MARG,BHANDUP WEST, MUMBAI, 400078 INDIA |
| KUMAR,RAJNISH | 19,CHOICEVIEWAPARTMENTS,AXON PLACE,HIGH ROAD, ILFORD, ESSEX, IG1 1NA UNITED KINGDOM |
| KUMAR,RAKESH | FLAT 601,BUILDING NO : 25 E, NEW MAHADA COLONY,BEHIND NNP COLONY, ANDHERI (E), GOREGAON (E), MUMBAI, MH INDIA |
| KUMAR,RANJEETH | B-5, ARJUNA APARTMENTS,BALRAM NAGAR,SAFILGUDA, HYDERABABD, AN 500047 INDIA |
| KUMAR,RISHI | 201 EAST 21ST STREET,APARTMENT 3L, NEW YORK, NY 10010 |
| KUMAR,ROSHAN | 1502 EVELINA, HIRANANDANI ESTATE,OFF GHODBUNDER ROAD, PATLIPADA, THANE (W), 400607 INDIA |
| KUMAR,RUPALI | 140 - 10 84TH DRIVE,APT. 1A, BRIARWOOD, NY 11435 |
| KUMAR,SANJAY | 2913 QUAIL RIDGE DRIVE, PLAINSBORO, NJ 08536 |
| KUMAR,SANJEEV | 7 GIRNAR,ANUSHAKTINAGAR,BARC COLONY, MUMBAI, 400094 INDIA |
| KUMAR,SANJITH | FLAT NO 12,PRINCETON CHS LTD,HIRANANDANI GARDENS, POWAI, ANDHERI (W), MUMBAI, MH 400076 INDIA |
| KUMAR,SARVOTTAM | FLAT NO - A202, BUILDING NO - 82,AMARDEEP APARTMENT,TILAK NAGAR, CHEMBUR, SM ROAD, CHUNNABHATTI (E), MUMBAI, 400089 INDIA |
| KUMAR,SATISH | LLYOD ESTATE,C 2104, WADALA EAST,WADALA (E), MUMBAI, 400050 INDIA |
| KUMAR,SATISH | OFF WESTERN EXPRESS HIGHWAY,1445, VANRAI CALONY,GOREGAON (E), MUMBAI, MH 400065 INDIA |
| KUMAR,SAURABH | 403, B WING. SACHIDANAND BULDING,RAHEJA COMPLEX,MALAD. NEAR TIMES OF INDIA BULDING, THANE (E), MUMBAI, 400063 INDIA |
| KUMAR,SAURAV | BEHIND PETROL PUMP, MIRCHAIBARI,S/O UMESH PRASAD SINGH, KATIHAR, BI 854105 INDIA |
| KUMAR,SHAILENDRA | ,NEAR HANUMAN TEMPLE,VAGU GADDA, MANTHANI, KARIMNAGAR (DIST), 505184 INDIA |
| KUMAR,SHANIT | FLAT - A31, ANU NAGAR,OFF GODBANDAR ROAD,WAGHBILL NAKA, THANE WEST, 400603 INDIA |

| Claim Name | Address Information |
|---|---|
| KUMAR,SHARAD | 2-1-9 FUKASAWA,E-203 FUKASAWA HOUSE, SETAGAYA-KU, 13 158-0081 JAPAN |
| KUMAR,SHASHI | D-4/34, GREEN FIELDS,JV LINK ROAD,ANDHERI EAST, MUMBAI, 400093 INDIA |
| KUMAR,SHIVA | "INCHARA", 13TH WARD,TEKKELAKOTA (POST), BELLARY (DIST),SIRAGUPPA(TALUK), TEKKELAKOTA, KR 583122 INDIA |
| KUMAR,SHRAWAN | 425 WASHINGTONG BLVD.,MARBELLA, APT. 2504, JERSEY CITY, NJ 07310 |
| KUMAR,SOURAV | E-209, IIM HOSTELS, IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |
| KUMAR,SUDHIR | FLAT#C-1601;PHASE 1,LAKE HOMES, CHANDIVILLI POWAI,POWAI,RAJI REDDY NAGAR, MUMBAI, 400086 INDIA |
| KUMAR,SUMIT | B-1/102,ASCENT RESIDENCY,POONAM NAGAR,MAHAKALI CAVES ROAD,ANDHERI(E), MUMBAI, MH 400060 INDIA |
| KUMAR,SUMIT | FLAT 11, CAPEHENRY COURT, 8 JAMESTOWN WA, LONDON, GT LON, E14 2DD UNITED KINGDOM |
| KUMAR,SWAROOP | E-917 ROCK ENCLAVE,HINDUSTAN NAKA,KANDIVILI (W), MUMBAI, MH 400067 INDIA |
| KUMAR,SWETABH | B2-65, GREENFIELDS HOUSING SOCIETY LTD.,J.V LINK ROAD,ANDHER(E), MUMBAI, MH 400096 INDIA |
| KUMAR,T SENTHIL | 401, ANAND NIVAS, PLOT NO.83,SECTOR-6,KOPERKHAIRNE, KOPERKHAIRNE, NAVI MUMBAI, 400709 INDIA |
| KUMAR,URMILA D. | 6215 SPRINGVIEW DRIVE, ROCKLIN, CA 95677 |
| KUMAR,VIJAY | 9402 DARROW DRIVE, HUNTINGTON BEACH, CA 92646 |
| KUMAR,VIKRAM | FLAT NO. 3, PARK VISTA APARTMENTS,250 HERMIT ROAD, LONDON, GT LON, E16 4LG UNITED KINGDOM |
| KUMAR,VINAY | B 204, MERCHANT HERITAGE,MAYUR CHS, PLOT - 24, SECTOR - 42,NERUL (W), NAVI MUMBAI, 400706 INDIA |
| KUMAR,VIPIN | 69, RAVIDAS COLONY, SARAI PEEPAL THALA,POWAI, MUMBAI,POWAI, MUMBAI, 400076 INDIA |
| KUMAR,VIVEK | FLAT 202, A-11 YASHASHREE BLDG,GOKULDHAM,GOREGAON(E), MUMBAI, MH 400063 INDIA |
| KUMAR,WARUN | 19 BEACH STREET,#3, NEW YORK, NY 10013 |
| KUMARAVEL,RAMESH | 22/1113, NAVRATNA CHS,SARDAR NAGAR NO 1,SION (EAST), SION (E), MUMBAI, 400022 INDIA |
| KUMARI,SANGEETA | 3412 LAUDING WAY, MODESTO, CA 95355 |
| KUMASI,MANU | 134-29 166TH PLACE APT. 3D, JAMAICA, NY 11434 |
| KUMBHAM,MALLIKARJUN RAVIKUMAR | 509 WOODBRIDGE COMMONS WAY, ISELIN, NJ 08830 |
| KUMBIRAI DZUMBUNU | 53 ST PATRICKS ROAD,THE BRIDGE PATH, WOODFORD GREEN, IG8 9LF UK |
| KUMBIRAI DZUMBUNU | 53 ST PATRICKS ROAD,THE BRIDGE PATH, WOODFORD GREEN,ESSEX, IG8 9LF UNITED KINGDOM |
| KUMBNANI,MUKESH | 70, ROSSLYN CLOSE, HAYES, MDDSX, UB3 2SX UNITED KINGDOM |
| KUMELA,MICHAEL | 1910 SOUTH STATE ST.,APT. 428, CHICAGO, IL 60616 |
| KUMF,BRIAN | 311 WEST 50TH STREET,APARTMENT #2E, NEW YORK, NY 10019 |
| KUMI MIYAZAKI | 1-33-8-703 SHIROYAMA, BUNKYO-KU, 13 113-0001 JAPAN |
| KUMIKO KAMOCHI | 2-50-6-306 NAKACHO, MEGURO-KU, 13 153-0065 JAPAN |
| KUMIKO KAMOCHI | 3-8-13-303,NAKANO, NAKANO-KU, 13 164-0001 JAPAN |
| KUMIKO KAMOCHI | #306 SUNSTAGE SAKAUE, 1-13-4, HORINOUCHI, SUGINAMI-KU, 13 166-0013 JAPAN |
| KUMIKO KATO | FUJIMINOSHI TSURUGAOKA 4-9-23, , 11 356-0045 JAPAN |
| KUMIKO KOSHI | 1-15-20,KOMAZAWA, SETAGAYA-KU, 13 154-0012 JAPAN |
| KUMIKO KOSHI | 102 ALASKA BLDG,DEALS GATEWAY, LONDON, SE13 7QU UNITED KINGDOM |
| KUMIKO OKUBO | 2-4-2,TORO, KITA-KU, SAITAMA CITY, 11 331-0804 JAPAN |
| KUMLER,LESLIE | 6151 KELLER DRIVE, BURR RIDGE, IL 60527 |
| KUMM,PATRICK | 1950 WOODBURY DRIVE,#4922, ANN ARBOR, MI 48104 |
| KUMRA, REETU | 5050 S LAKE SHORE DR,APT 1807, CHICAGO, IL 60615 |
| KUMRA,NIDHI | FLAT 18,32 LONG LANE, LONDON, GT LON, SE14AY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KUMTA,MAYA ASHOK | 300 E 85TH STREET,APT 3501, NEW YORK, NY 10028 |
| KUN ZHU | 2-16-15 HIRAKAWACHO, CHIYODA-KU, 13  JAPAN |
| KUN ZHU | 1-3-1 IRIFUNE,COMFORIA GINZA EAST #1004, CHUO-KU, 13 104-0042 JAPAN |
| KUN, WILLIAM | 1111 S GRAND AVE #415,  ACCOUNT NO. 2505  LOS ANGELES, CA 90015 |
| KUN,WILLIAM C. | 1111 S. GRAND AVE.,UNIT 415, LOS ANGELES, CA 90015 |
| KUNA,TARAH RAE | 876 SHADY OAK LANE, CASTLE ROCK, CO 80108 |
| KUNAAL PATEL | 90 KYANCE GARDENS, STANMORE,  HA7 2QL UNITED KINGDOM |
| KUNAK,JANE M | 30 SECOND AVENUE, PORT READING, NJ 07064 |
| KUNAL CHAUDHARY | C-64 A SHIVAJI PARK,PUNJABI BAGH, NEW DELHI, UT 110026 INDIA |
| KUNAL CHAUDHARY | 200 WATER ST. APT. 1817, NEW YORK, NY 10038 |
| KUNAL CHAUDHARY | 5621 DELMAR BLVD,APT. 511, ST. LOUIS, MO 63112 |
| KUNAL CHAUDHARY | 5560 PERSHING,APT. 504, ST. LOUIS, MO 63112 |
| KUNAL CHAUDHARY | 5560 PERSHING AVE. APT. 504, ST. LOUIS, MO 63112 |
| KUNAL DESAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| KUNAL DESAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| KUNAL KHANNA | BLDG # 6, FLAT # 801,LAKE HEIGHTS,NEXT TO SHIPPING CORP OF INDIA,POWAI, MUMBAI, MH 400076 INDIA |
| KUNAL MAHAJAN | 4250 KNOX ROAD, COLLEGE PARK, MD 20740 |
| KUNAL MAINI | MOTOAZABU FOREST PLAZA I #302,3-3-2, MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| KUNAL MAINI | 240 E. 39TH STREET,APT #19D, NEW YORK, NY 10016 |
| KUNAL MAINI | 41-35 75TH STREET,ELMHURST, NEW YORK, NY 11373 |
| KUNAL MALKANI | 85 JOHN STREET,APT. #3B, NEW YORK, NY 10038 |
| KUNAL NAIK | GOLDEN DYES JUNCTION,C-1/ 701, GOLDEN PARK, THANE, MH 400607 INDIA |
| KUNAL NAIK | GOLDEN DYES JUNCTION,C-1/ 701, GOLDEN PARK, GOLDEN DYES JUNCTION,NEAR MAJIWADE FLYOVER, THANE, MH 400607 INDIA |
| KUNAL NANDWANI | H146, 1 BD DU GOLF, CERGY LE HAUT,  95801 FRANCE |
| KUNAL NANDWANI | 18 RICH STREET, LONDON,ANT,  E14 UNITED KINGDOM |
| KUNAL NANDWANI | 98 FERGUSONS WHARF, LONDON,ANT,  E14 3SJ UNITED KINGDOM |
| KUNAL PATEL | 10 EDITH COURT, OLD BRIDGE, NJ 088 |
| KUNAL PHANSE | 30 RIVER ROAD,APT - 5H, NEW YORK, NY 10044 |
| KUNAL PHANSE | 10 RIVER ROAD,APT - 5H, NEW YORK, NY 10044 |
| KUNAL PHANSE | 30 RIVER ROAD,APT - 10G, NEW YORK, NY 10044 |
| KUNAL PHANSE | 25-61,APT - 1,34TH ST, ASTORIA, NEW YORK, NY 11103 |
| KUNAL PHANSE | 34TH ST,25-61, APT 1, ASTORIA, NY 11103 |
| KUNAL PHANSE | 25-61, APT 1,34TH ST, ASTORIA, NY 11103 |
| KUNAL PRADEEP PIMPARKHEDE | 6/25 SHEETAL BLDG, OPP. DUNLOP, DR. A.B.ROAD,WORLI,WORLI, MUMBAI,  400025 INDIA |
| KUNAL SUDHIR GANDHI | 3-2-3 NISHIAZABU, MINATOKU, 13 106-0032 JAPAN |
| KUNAL UMRIGAR | D-406, COSMOS HOU. SOC.,MAGARPATTA CITY,HADAPSAR., PUNE, MH 411028 INDIA |
| KUNAL UMRIGAR | 001, SITA CO. OP. HOU. SOC, AYODHYA NAGARI,MANPADA RD,DOMBIVILI - EAST, THANE, MH 421201 INDIA |
| KUNCHAM, VIVEK | 10 DEBRA COURT, OLD WESTBURY, NY 11568 |
| KUNCHAM, VIVEK | 284 DUNSTER MAIL CTR, CAMBRIDGE, MA 02138 |
| KUNDAN KHANOLKAR | BLOCK 1, PLOT-16, AISHWARYA CHS,DAMLE COLONY,KANJUR MARG (EAST), MUMBAI, MH 400042 INDIA |
| KUNDAN KHANOLKAR | BUILDING A, FLAT 201 PARIVAR CHS, NEHRU NAGAR,BEHIND SBI BANK,KANJUR MARG (EAST), MUMBAI, MH 400042 INDIA |
| KUNDAN TREHAN | F-224,VIKAS PURI, NEW DELHI,  110018 INDIA |
| KUNDAN TREHAN | C-WING, 501,PHASE I,LAKE HOMES, POWAI,  400076 INDIA |
| KUNDE,KUNAL | 30 RIVER COURT,APARTMENT 0912, JERSEY CITY, NJ 07310 |

| Claim Name | Address Information |
|---|---|
| KUNDER, PRADEEP | 202 SARASWATI APTS., SAI COMPLEX,KANDARPADA, NEW LINK RD.,DAHISAR (W)., MUMBAI, MH 400068 INDIA |
| KUNDER, PRATEEMA | TPS III, PLOT NO. 267/268,50TH ROAD, BORIVALI (W), MUMBAI, 400092 INDIA |
| KUNDERAN,DEEPAK | 45 PENNSBURY WAY, EAST BRUNSWICK, NJ 08816 |
| KUNDI,NARINDER | 49 QUEENS ROAD,LEYTONSTONE, LONDON, GT LON, E11 1BA UNITED KINGDOM |
| KUNDRA, RAJAN | 130 BELLEVUE AVE, MONTCLAIR, NJ 07043 |
| KUNDRIK,SLAVOMIR | 9 WODEN AVENUE,STANWAY, COLCHESTER, ESSEX, CO3 0QY UNITED KINGDOM |
| KUNDU,LATIKA S | E3 RAVI DARSHAN,SHIRLEY RAJAN ROAD,OFF CARTER ROAD, MUMBAI, 400050 INDIA |
| KUNDU,SUJOY | 210/8 SHERE PUNJAB,ANDHERI EAST,MUMBAI, MUMBAI, MH INDIA |
| KUNG CHEN YI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, , HONG KONG |
| KUNG, ANGELA | 811 BYRNE HALL, HANOVER, NH 03755 |
| KUNG, JEAN AIDA | 89 PIEDMONT ROAD, ACCOUNT NO. 1351 MILPITAS, CA 95035 |
| KUNG, JEAN AIDA | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| KUNG, SU HSIN & JEAN AIDA | 89 PIEDMONT ROAD, ACCOUNT NO. 9172 MILPITAS, CA 95035 |
| KUNG, SU HSIN & JEAN AIDA | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| KUNG, WINSTON | 2870 WHITE RIDGE PL,APT 26, THOUSAND OAKS, CA 91362 |
| KUNG,CHRISTINA | 7 STONINGHAM DRIVE, WARREN, NJ 07059 |
| KUNG,WINSTON | 38 COLEMAN AVENUE EAST, CHATHAM, NJ 07928 |
| KUNGWARN PURIMANSAVEE | 239/93 MUNTANA VILLAGE,PETCHKASEM 81 RD., NONGKAM, BANGKOK, 10160 THAILAND |
| KUNIGIS COMMUNICATIONS | 334 SOUTHRIDGE ROAD, WILLISTON, VT 05495 |
| KUNIGK,PETER M. | PO BOX 462, BEDFORD HILLS, NY 10507 |
| KUNIHIRO MANABE | 2-21-9-303,AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| KUNIHIRO MANABE | 5-16-5-709,SHIBA, MINATO-KU, 13 108-0014 JAPAN |
| KUNITOMI KAYOKO | FURUSAWA BUILDING 1F,1-2-28 SONEZAKI SHINCHI,KITA-KU, OSAKA-SHI, JAPAN |
| KUNITOMI KAYOKO | FURUSAWA BUILDING 1F,1-2-28 SONEZAKI SHINCHI,KITA-KU, OSAKA-SHI, 27 JAPAN |
| KUNIYOSHI MATSUBAYASHI | 3-21-15-101 AOBADAI, MEGUROKU, 13 JAPAN |
| KUNKA,MARY E. | 393 HIGHLAND AVE, MONTCLAIR, NJ 07043 |
| KUNKEL, TONYA & BALL STATE UNIVERSITY | 2623 N. EVERBROOK LANE, MUNICE, IN 47304 |
| KUNKEL,ANDREW | 738 DEVONSHIRE DR., STATE COLLEGE, PA 16803 |
| KUNKLER,SANDRA | FLAT 3,CHESHAM COURT,TRINITY ROAD, LONDON, GT LON, SW18 3SJ UNITED KINGDOM |
| KUNKULAGUNTA,VIDEESHA | 59 KNIGHTS ROAD, ROCHESTER, KENT, ME3 9DT UNITED KINGDOM |
| KUNPENG SUN | 514 WEST 114TH STREET,APARTMENT 7B, NEW YORK, NY 10025 |
| KUNPENG SUN | 29 CLAREMONT AVE,APARTMENT 11N, NEW YORK, NY 10027 |
| KUNREUTHER,JASON | 17 BONNETT AVENUE, LARCHMONT, NY 10538 |
| KUNSOO PARK | 321 S.W. MUDD BUILDING,COLUMBIA UNIVERSITY, NEW YORK, NY 10025 |
| KUNSOO PARK | 542 WEST 112TH STREET 4H, NEW YORK, NY 10025 |
| KUNST IN FRANKFURT E.V. | SCHULSTR. 1A, FRANKFURT AM MAIN, 60594 GERMANY |
| KUNSTHAUS ZURICH | HEIMPLATZ 1 (MUSEUM),WINKELWIESE 4 (DIREKTION), ZURICH, 8001 SWITZERLAND |
| KUNSTHISTORISCHES MUSEUM MIT MVK UND OTM | RECHTS (W.A.OR.),BURGRING 5, WIEN, A1010 AUSTRIA |
| KUNTE,SUJIT | SINGLE RESIDENCE KOMAZAWA KOEN NO. 305,4-11-2 KOMAZAWA, SETAGAYA-KU, 13 154-0012 JAPAN |
| KUNTZEVICH,RICHARD | 50 EAST 8TH STREET,APARTMENT 4T, NEW YORK, NY 10003 |
| KUNVARIA,SAMIR | PLOT NO.262,C-24,JAI SANTOSHI SOC,GORAI,BORIVALI(W), BORIVALI (W), MUMBAI, 400092 INDIA |
| KUNZ,ROBERT F. | 774 SASSAFRAS COURT, MAHWAH, NJ 07430 |
| KUNZ,WILLIAM | 60 COOPER STREET,APT. 2F, NEW YORK, NY 10034 |
| KUO WEI MATT WU | 5F, 32, ALY.7, LN 391,SEC.3, HE PING E. ROAD, TAIPEI 110, TAIWAN |
| KUO, CHANG CHIEN | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE |

| Claim Name | Address Information |
|---|---|
| KUO, CHANG CHIEN | CENTRE,8 FINANCE STREET, CENTRAL, ,    HONG KONG |
| KUO, JENNIFER | BROWN UNIVERSITY,BOX 3195, PROVIDENCE, RI 02912 |
| KUO,JOHN | 3-8-15, NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| KUO,SHEAU-WU | 127 BRAMBACH ROAD, SCARSDALE, NY 10583 |
| KUO-ZELNIK,FENNEY | 635 W. 42ND STREET,APT. 24C, NEW YORK, NY 10036 |
| KUPERMAN, JASON | 2140 L STREET NW 903, WASHINGTON, DC 20037 |
| KUPERMAN,MICHAEL | 569 CARROLL STREET,APT 4, BROOKLYN, NY 11215 |
| KUPERSHTEYN, ANNA | 8 EAST 48TH ST,APT 5C, NEW YORK, NY 10017 |
| KUPERSMITH, DANA | 1616 18TH STREET NW,APT 608, WASHINGTON, DC 20009 |
| KUPFER,DAVID ROBERT | MUSIKANTENWEG 16, FRANKFURT, HE 60316 GERMANY |
| KUPFER,TODD S. | 16323 SHADOW MOUNTAIN DRIVE, PACIFIC PALISADES, CA 90272 |
| KUPFERBERG, ELYSSA | 3767 COVENTRY LANE, BOCA RATON, FL 33496 |
| KUPFERSCHMIDT,MARCUS L. | 201 E 15TH ST,APT. 6A, NEW YORK, NY 10003 |
| KUPKA,EUGENE C. | 7406 LAKE BREEZE DRIVE,APT 318, FORT MYERS, FL 33907 |
| KUPPANNAN, ELAIYARAJA | 30 NEWPORT PARKWAY,APARTMENT 1009, JERSEY CITY, NJ 07310 |
| KUPPUSAMY,PRABAKAR | #2-301 COSMO KOPO,1-14-HIGASHI JYUJO, KITA-KU, 13 114-0001 JAPAN |
| KURA, SRIDHAR | 119 CANAL VIEW DRIVE, LAWRENCEVILLE, NJ 08648 |
| KURACHI, YASUMASA | 5-22-3-110,NAKANO, NAKANO-KU, 13 164-0001 JAPAN |
| KURACHI, YOSHIYUKI | 3-36-24 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| KURALI, ZOLTAN | H-1021 BUDAPEST,OTVOS JANOS UTCA 1/A/2,  ACCOUNT NO. 3249  ,    HUNGARY |
| KURAOKA & COMPANY INC. | P.O. BOX 8480 FDR STATION, NEW YORK, NY 10150-1917 |
| KURASHINOTOMO | 8-3-1 NISHIKAMATA, OTA-KU,  144-0051 JAPAN |
| KURASHINOTOMO | 8-3-1 NISHIKAMATA, OTA-KU, 13 144-0051 JAPAN |
| KURATA,AKIRA | 1-2-2-1107 NISHI-GOTANDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| KURATA,KUNIKO | 2-31-13-203,AYASE, ADACHI-KU, 13 1200005 JAPAN |
| KURBATSKIY,DANIIL | 4190 BEDFORD AVENUE,APT. 6F, BROOKLYN, NY 11229 |
| KURDIKAR, SIDDESH | FLAT NO 5,OFF SAYANI ROAD,PRABHADEVI, DADAR,  400025 INDIA |
| KUREK,JOANNE M. | 21005 KENMARE DR, SHOREWOOD, IL 60404 |
| KUREK,JOSHUA A | 225 W 23RD ST,APT 4H, NEW YORK, NY 10011 |
| KURELLA,VISHNU K | TOKYO MIDTOWN RESIDENCES #2004,9-7-2 AKASAKA,MINATO-KU, MINATO, 13 107-0052 JAPAN |
| KURIAKOSE, JUBIN | PALLATTU (H), CHALUNKALPADI,PUTHUPALLI, KOTTAYAM, KE  INDIA |
| KURIAN, ANNIE | A-1701, PHASE 2,LAKE HOME APARMENTS,POWAI, MUMBAI,  76 INDIA |
| KURIAN, RUBY | 502, FIJI APARTMENTS,NEAR HIRANANDANI HOSPITAL,POWAI, MUMBAI, MH 400076 INDIA |
| KURIAN, SHIBU | 313 ALASKA BUILDING,DEALS GATEWAY, LONDON, GT LON,  SE13 7QU UNITED KINGDOM |
| KURIHARA YOSHIKO | 7-13-2-313 MINAMIAOYAMA,MINATO-KU, TOKYO, 13 107-0062 JAPAN |
| KURIHARA, YUKIKO | 2-7,SUIDOCHO, SHINJUKU-KU, 13 162-0811 JAPAN |
| KURIKI YOSHINORI | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| KURIKI, YOSHINORI | OOMAKI 1499-2, MIDORI-KU, SAITAMA-SHI, 11 336-0922 JAPAN |
| KURIPELLA, KRISHNA, VAS | 371 KIMBALL DRIVE, ROCHESTER, NY 14623 |
| KURISU,TOKUO | 1-26-10-402,HON-KOMAGOME, BUNKYO-KU, 13 1130021 JAPAN |
| KURITA,MASAHIRO | 1-6-74 MATSUGAOKA, CHIGASAKI-SHI, 14 253-0025 JAPAN |
| KURITZKY, MICHAEL | 10571 NW,11TH COURT, PLANTATION, FL 33322 |
| KURITZKY,MICHAEL S. | 10571 NW 11TH COURT, PLANTATION, FL 33322 |
| KURIYAN, VIKRAM J. | 15 E 30 ST,APT 502, NEW YORK, NY 10016 |
| KURKURE,CHANDAN | 268 TRAVERS PLACE, LYNDHURST, NJ 07071 |
| KURKUTE,MANESH | A6/33, NABARD PARK,S V ROAD,SANTACRUZ (W), MUMBAI, MH 400054 INDIA |
| KURLAND, ADAM | 292 W 92ND,APT 6C, NEW YORK, NY 10025 |
| KURNICKA,ELWIRA | 77 VALENTINE STREET, GLEN COVE, NY 11542 |

| Claim Name | Address Information |
|---|---|
| KURODA,AYUMU | 4-3-1-406 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| KURODA,CHIEKO | 2-42-11-302,NAKAMACHI, MEGURO-KU, 13 153-0065 JAPAN |
| KURODA,KAORI | 4-7-6-101,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| KURODA,NAOHIRO | 5-13-2,YAKUMO, MEGURO-KU, 13 152-0023 JAPAN |
| KURODA,NAOHITO | 3-8-1-507,SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| KUROGANE KOUSAKUSHO | TOKYO BIJUTSU CLUB BLDG,6-19-15,SHINBASHI,MINATO-KU, TOKYO,  105-0004 JAPAN |
| KUROGANE KOUSAKUSHO | TOKYO BIJUTSU CLUB BLDG,6-19-15,SHINBASHI,MINATO-KU, TOKYO, 13 105-0004 JAPAN |
| KUROKAWA SATOSHI | KYOTO, KYOTO, 26  JAPAN |
| KUROKAWA,KANAKO | MOTO-AZABU CB HOUSE,2-7-30,MINATO-KU, TOKYO, 13 106-0046 JAPAN |
| KUROKI,YUKI | 3-9-10-205 CHUO-RINKAN, YAMATO-SHI, 14 242-0007 JAPAN |
| KURONUMA,YUMIKO | 6589 MOTOISHIKAWA,AOBA-KU, YOKOHAMA-SHI, 14 225-0004 JAPAN |
| KUROVSKAYA,OLGA | 292 MAJOR AVENUE, STATEN ISLAND, NY 10305 |
| KURSGARDEN NASSLINGEN | 18495 LJUSTERO, LJUSTERO,  18495 SWEDEN |
| KURSMAN,SCOTT | 945 FIFTH AVENUE,#5G, NEW YORK, NY 10075 |
| KURT A. JOHNSON | 51 WEST LANE, RIDGEFIELD, CT 06877 |
| KURT A. LOCHER | 10 BATES FARM LANE, DARIEN, CT 06820 |
| KURT ANTHONY | 2713 PENDLETON DRIVE, LITITZ, PA 17543 |
| KURT ANTHONY | CARNEGIE MELLON UNIVERSITY,SMC 4270, PITTSBURGH, PA 15289 |
| KURT BROWER | 6 EAST MAJESTIC WOODS PLACE, THE WOODLANDS, TX 77382 |
| KURT COUTAIN | 270 MARTENSE STREET, BROOKLYN, NY 11226 |
| KURT E. MAIER | 116 HACIENDA DRIVE, TIBURON, CA 94920 |
| KURT E. MAIER | 80 BACCHARIS, TIBURON, CA 94920 |
| KURT KELLER AG | LYRENWEG 6, ZURICH,  8047 SWITZERLAND |
| KURT KEMPKES | 2 SCARBOROUGH MANOR, SCARBOROUGH, NY 10510 |
| KURT KEMPKES | POST OFFICE BOX 307,APARTMENT 5L-2, SCARBOROUGH, NY 10510 |
| KURT KEMPKES | 16 ROCKLEDGE ROAD,PO BOX 307,APARTMENT 5L-2, SCARBOROUGH, NY 10510 |
| KURT KEMPKES | 16 ROCKLEDGE ROAD,APARTMENT 5L-2, SCARBOROUGH, NY 10510 |
| KURT PETERSON | 1411 NORTH JORDAN AVE, BLOOMINGTON, IN 47406 |
| KURT ROGER HALLIN | 863 NORTH WINCHELL, PORTLAND, OR 97217 |
| KURT STEEGE | 79 HARVARD CIRCLE, PRINCETON, NJ 08540 |
| KURT STEVEN FERENCE | 1058 LAKE BELL DR, WINTER PARK, FL 32789 |
| KURT W. HANEY | 4510 DRUID LANE,APT #106, DALLAS, TX 75205 |
| KURT W. KOVALICK | 295 MERCER RD., PRINCETON, NJ 08540 |
| KURT W. KOVALICK | 210 EAST 68TH STREET,APARTMENT 4L, NEW YORK, NY 10021 |
| KURT WASSMER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KURT WASSMER | 40 AJAYS COURT, SAINT CHARLES, MO 63304 |
| KURT,ALAN | 3758 N. FREMONT, CHICAGO, IL 60613 |
| KURTARAN,UNAL | D ZG"REN SOKAK G LAN SITESI,B BLOK KAT 5 ETILER, ?STANBUL,    TURKEY |
| KURTZ, SKY | 103W CONCORDA DRIVE #103, TEMPE, AZ 85282 |
| KURTZ,ANDREW KYLE | 524 W. DIVERSEY PKWY,2, CHICAGO, IL 60614 |
| KURTZ,JEFFREY | 470 PROSPECT AVENUE,APARTMENT 3A, BROOKLYN, NY 11215 |
| KURTZ,JIN | 10 LIBERTY STREET,APARTMENT # 12B, NEW YORK, NY 10005 |
| KURTZ,THOMAS F. | 125 WASHINGTON ROCK ROAD, WATCHUNG, NJ 07069 |
| KURUMBAILMADHAM,RAKESH | 18A STERLING PLACE, LONDON, GT LON,  W5 4RA UNITED KINGDOM |
| KURUP,ANISH | 1716 RIVENDELL WAY, EDISON, NJ 08817 |
| KURUP,SATHYABAL | A-103, ASHOKA COMPLEX, BEHIND SNEHALAYA,CHULNA ROAD,VASAI ROAD (W), THANE DISTRICT., VASAI, MUMBAI,  401202 INDIA |
| KURUSH C. MISTRY | EXECUTIVE PLAZA,150 W 51 ST, APT #1706, NEW YORK, NY 10019 |
| KURUVILLA & SONS | C-41-2082,MARKET ROAD,KOCHI, KOCHI, KE  INDIA |

| Claim Name | Address Information |
| --- | --- |
| KURUVILLA, JISIN | F/6 MALINI APARTMENTS,MAHAKALI CAVES ROAD,ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| KURZ, STEPHEN | 211 LINDEN AVENUE,APT #12, ITHACA, NY 14850 |
| KURZ, STEPHEN | 103 RACHELS COURT, SMITHSBURG, MD 21783 |
| KURZ,STEPHEN | 115 E 37TH STREET, NEW YORK, NY 10016 |
| KURZE,MICHAEL | 2711 MILDRED AVE,APT 3A, CHICAGO, IL 60614 |
| KURZROK,MORTON | 48 REMSEN ROAD, GREAK NECK, NY 11024 |
| KURZWEIL,ROSE | 10803 HART AVE, HUNTINGTON WOODS, MI 48070 |
| KUSAKA, DAISUKE | 68 MARINE PARADE ROAD,MARINE PARADE ROAD, #21-19 COTE D&#039; AZUR,  449301 SINGAPORE |
| KUSAKA, KAZUKI | 2-7-21,DAITA, SETAGAYA-KU, 13 155-0033 JAPAN |
| KUSAKABE,MAKI | 6-18-532,SHIN-OGAWAMACHI, SHINJUKU-KU, 13 162-0814 JAPAN |
| KUSAKABE,RICHARD DEN | 132-13 11TH AVE, COLLEGE POINT, NY 11356 |
| KUSANO,TOMOYUKI | 3-14-1-401,MINAMISUNA, KOUTOU-KU, 13 136-0076 JAPAN |
| KUSH GOEL | 444 WASHINGTON BLVD,APT. 3142, JERSEY CITY, NJ 07310 |
| KUSH, ANTHONY | 185 KATHERINE RD, RIDGEWOOD, NJ 07450 |
| KUSH,NATHAN B. | 400 N. LASALLE DR.,APT. 4508, CHICAGO, IL 60610 |
| KUSHAGRA PANT | 59C POCKET B,GANGOTRI ENCLAVE, ALAKANANDA, NEW DELHI, UT 110019 INDIA |
| KUSHAGRA PANT | DORM 22,ROOM 16,IIM, AHMEDABAD,  380015 INDIA |
| KUSHAL KISHOR GUPTA | FLAT NO.63,BUILDING NO.27, DIVYADARSHAN BULIDING,OPP. MADHAV BAUG, JAGDUSHA NAGAR,GHATKOPAR-WEST, MUMBAI,   INDIA |
| KUSHAL KISHOR GUPTA | FLAT NO.63,BUILDING NO.27, DIVYADARSHAN BULIDING,OPP. MADHAV BAUG, JAGDUSHA NAGAR,GHATKOPAR-WEST, MUMBAI, MH  INDIA |
| KUSHAL KISHOR GUPTA | FLAT NO.63,BUILDING NO.27, DIVYADARSHAN BULIDING,OPP. MADHAV BAUG, JAGDUSHA NAGAR,GHATKOPAR-WEST, MUMBAI, MH 400086 INDIA |
| KUSHALKA,PRACHEER | B-502, REGENCY PARK,CHANDIVALI FARM HOUSE ROAD,CHANDIVALI, POWAI, MUMBAI, 400072 INDIA |
| KUSHNER, MICHAEL J. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| KUSHNER, MICHAEL J. | 1 POLICE PLAZA, NEW YORK, NY 10017 |
| KUSHNER,JASON | 141 WEST 16TH STREET,APARTMENT 6A, NEW YORK, NY 10011 |
| KUSHWAHA,PANKAJ | 1 RUSTIC RIDGE,APT # D 21, LITTLE FALLS, NJ 07424 |
| KUSLANSKY,ANDREW | 400 EAST 71ST STREET,APT 15A, NEW YORK, NY 10021 |
| KUSNADI PRADINATA | CASABLANCA MANSION,J1. RAYA CASABLANCA KAV 9, JAKARTA,   INDONESIA |
| KUSNADI PRADINATA | 32 LORONG MYDIN,#15-07 ASTORIA PARK, ,   SINGAPORE |
| KUSTINA,BETH | 510 WEST 110TH STREET,APT 4B, NEW YORK, NY 10025 |
| KUSUDA,SHINJI | 6-3-2 5419,KACHIDOKI, CHUO-KU, TOKYO, JAPAN 13, TOKYO, 13   JAPAN |
| KUSUDA,YOSHIHIKO | 3-5-4,KOHINATA, BUNKYO-KU, 13 112-0006 JAPAN |
| KUSUDO SHOGO | KYOTO,KYOTO, KYOTO,   JAPAN |
| KUSUDO SHOGO | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| KUSUMAWATI,INEKE | 735/4 LACHLAN STREET, WATERLOO, NSW,  2017 AUSTRALIA |
| KUSZEL,VINCENT | 2 MARINE AVE, APT 3F, BROOKLYN, NY 11209 |
| KUTAK ROCK LLP | 1650 FARNAM STREET, OMAHA, NE 68102 |
| KUTAK ROCK LLP | PO BOX 30057, OMAHA, NE 68103-1157 |
| KUTCH,DONALD A. | 245 E. 54TH STREET,APT. #14S, NEW YORK, NY 10022 |
| KUTINSKY,JOHN | 406 S. 3RD STREET,FLOOR 3, BROOKLYN, NY 11211 |
| KUTSUKOS, CHANTAL | 1000 MOHAWK STREET, JUPITER, FL 33458 |
| KUTT,FABIAN | 185 GOLDHURST TERRACE,FLAT 2,SOUTH HAMPSTEAD, LONDON, GT LON,  NW6 3ER UNITED KINGDOM |
| KUTTY,MANASI | STRASSBURGERALLEE 19, BASEL, BS 4055 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| KUTXAGEST SA SGIIC A/C KUTXAINDEX15, FI | AVENIDA SANCHO  EL SABIO,SAN SEBASTIEN,DONOSTIA, |
| KUTZTOWN UNIVERSITY | P.O. BOX 151, KUTZTOWN, PA 19530 |
| KUTZTOWN UNIVERSITY BASEBALL | CHRISTOPHER BLUM,PO BOX 730, KUTZTOWN, PA 19530 |
| KUTZTOWN UNIVERSITY BASEBALL | CHRISTOPHER BLUM,PO BOX 730, KUTZTOWN, PA 19530-0730 |
| KUVADIA, AMISH | 829 TAPPAN AVENUE,APT# 305, ANN ARBOR, MI 48104 |
| KUVIJITSUWAN,TITIWAT | 1111/141 MOU-BAN KRANG MUANG, LADPRAO RD,JATARAKASEM, JATUJAK, BANGKOK,  10900 THAILAND |
| KUWAHARA,KAZUTOSHI | 8-32-17 KINUTA, SETAGAYA-KU, TOKYO, 13 157-0073 JAPAN |
| KUWAHATA,YUKI | 3-12-23-602 SHIMO-OCHIAI, SHINJUKU-KU, 13 161-0033 JAPAN |
| KUWAIT INVESTMENT COMPANY | ATTN: KHALID AL-DUHAIM,P.O. BOX 1005,SAFAT, ,  13011 KW |
| KUWAIT INVESTMENT OFFICE | P.O. BOX 64,SAFAT, ,  13001 KW |
| KUWANO,MAKIHIKO | 1-21-13, EBISU,COMFORIA EBISU #302, SHIBUYA-KU, 13  JAPAN |
| KUYKENDOLL,CHARLES M. | 1470 CAMPBELL ST.,UNIT G 107, RAHWAY, NJ 07065 |
| KUZIO,MATTHEW A. | 1588 1ST AVENUE,APARTMENT 5N, NEW YORK, NY 10028 |
| KUZMIAK,MIKE | 54 PARK AVE, MAYWOOD, NJ 07607 |
| KUZMINA,EMMA | 449 W 48TH ST, #3W, NEW YORK, NY 10036 |
| KUZUME,TAKUJI | 2-3-5-405 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KVAAL,JEFFREY T. | 180 WEST END AVENUE,23M, NEW YORK, NY 10023 |
| KVADRAT A/S | LUNDBERGSVEJ 10, EBELTOFT,  8400 DENMARK |
| KVAULT SOFTWARE INC | 155 WARFDALE ROAD,WINNERSH TRIANGLE, WOKINGHAM BERKS,  RG41 SRB UNITED KINGDOM |
| KVAULT SOFTWARE PLC | 155 WHARFEDALE ROAD,WINNERSH TRIANGLE, WOKINGHAM,  RG41 5RB UK |
| KVAULT SOFTWARE PLC | 155 WHARFEDALE ROAD,WINNERSH TRIANGLE, WOKINGHAM,  RG41 5RB UNITED KINGDOM |
| KVETNOY,LARISA | 13-50 ZITO CT, FAIR LAWN, NJ 07410 |
| KVH CO., LTD. | SHINAOYAMA BLDG, WEST 20F,1-1-1,MINAMIAOYAMA,MINATO-KU, TOKYO,  107-0062 JAPAN |
| KVH CO., LTD. | 20F SINAOYAMA BLD-NICHIKAN,1-1-1 MINAMIAOYAMA,MINATO-KU, TOKYO,  107-0062 JAPAN |
| KVH CO., LTD. | SHINAOYAMA BLDG, WEST 20F,1-1-1,MINAMIAOYAMA,MINATO-KU, TOKYO, 13 107-0062 JAPAN |
| KVH CO., LTD. | 20F SINAOYAMA BLD-NICHIKAN,1-1-1 MINAMIAOYAMA,MINATO-KU, TOKYO, 13 107-0062 JAPAN |
| KVK NEDERLAND | POSTBUS 191,3440 AD, WOERDEN,  3440 AD NETHERLANDS |
| KVL AUDIO VISUALS SERVICES INC | 466 SAW MILL RIVER ROAD, ARDSLEY, NY 10502-2112 |
| KVM SWITCHES ONLINE | 12202 AIRPORT WAY,SUITE 100, BROOMFIELD, CO 80021 |
| KVMAR, JANHAVI | 1501 MAPLE AVENUE,APT# 202, EVANSTON, IL 60201 |
| KVS INC | DEPT 0483,P.O.BOX 120483, DALLAS, TX 75312-0483 |
| KWAI, CHU MUI | 8/F, KWONG HING BLDG.,959 CANTON ROAD,MONGKOK,  ACCOUNT NO. XS0349154582 , HONG KONG |
| KWAK, OLIVIA | P.O. BOX 203205, NEW HAVEN, CT 06520 |
| KWAK, ALEX JEONGAH | APARTMENT 302,693-25 YEOKSANG 1 - DONG,KANGNAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| KWAKU ACHEAMPONG | 408 SOUTH LOCUST ST.,U.B 5009, GREENCASLE, IN 46135 |
| KWALWASSER,CHARLES | 100 JAY STREET,APARTMENT 27H, BROOKLYN, NY 11201 |
| KWAN SHIN HING BEATRICE | FLAT B 13/F CRYSTAL COURT,6 MAN WAN ROAD,  ACCOUNT NO. XS0349154582 ,  KONG KONG |
| KWAN YU KAREN HO | FLAT F, 1/F,  BLOCK 15,SCENEWAY GARDEN,LAM TIN, KLN, HONG KONG,  HONG KONG |
| KWAN YU KAREN HO | MERTON COLLEGE, OXFORD,  OX1 4JD UNITED KINGDOM |
| KWAN, CHAN KING | FLAT A1 7/F,FAIRWAY GARDEN,7 PEACE AVE,  ACCOUNT NO. XS0349154582 ,  HONG KONG |
| KWAN, PONG SO | 1/F,56 LAM TIN VILLAGE,  ACCOUNT NO. XS0339763996  TSING YI NT,  HONG KONG |
| KWAN, TANG CHE | ROOM 12 7/F BOUNDARY BUILDING,2 BOUNDARY STREET,  ACCOUNT NO. XS0349154582 KOWLOON,  HONG KONG |

| Claim Name | Address Information |
|---|---|
| KWAN, WONG SUK | 110B NAM SHAN VILLAGE,SAI KUNG NT,   ACCOUNT NO. XS0369799845  ,    HONG KONG |
| KWAN, ANTHONY | 89 PEARSALL AVE, JERSEY CITY, NJ 07305 |
| KWAN,CHI WAI | FLAT D, 2/F, BLOCK 12,SCENEWAY GARDEN,LAM TIN, HONG KONG,    CHINA |
| KWAN, CHRISTINE | 635 WEST 42ND STREET,APT. #22J, NEW YORK, NY 10036 |
| KWAN,DAISY | 2129 E. 14TH STREET,APT. 2R, BROOKLYN, NY 11229 |
| KWAN,EDMUND | 2004 STILLWATER ROAD, ARLINGTON HEIGHTS, IL 60004 |
| KWAN,FLORENCE FUNG PING | 27/F, FLAT H, BLOCK 7,NAN FUNG SUN CHEUN,QUARRY BAY, HONG KONG,    SAMOA |
| KWAN,HERBERT W. | FLAT A 27/F,TOW 1,ROBINSON PL,70 ROBINSON ROAD,MID-LEV, HONG KONG,    CHINA |
| KWAN,JOYCE PO KUEN | FLAT A, 9/F, BLOCK 1,THE GRAND PANORAMA,10 ROBINSON ROAD, HONG KONG,    CHINA |
| KWAN,KENNY W. | 6957 N. WESTERN AVENUE,UNIT B, CHICAGO, IL 60645 |
| KWAN,KEVIN T. | 175-01 JEWEL AVE, FRESH MEADOWS, NY 11365 |
| KWAN,KRISTINE | 11 WILLIS ROAD, CASTLE COVE, NSW,  2069 AUSTRALIA |
| KWAN,STEVEN | 78-14 KNEELAND AVENUE, ELMHURST, NY 11373 |
| KWARI, JOHN | 3501 SAINT PAUL ST. APT 419, BALTIMORE, MD 21218 |
| KWARTENG, ERNEST O | 1337 HBS MAIL CENTER, BOSTON, MA 02163 |
| KWARTENG,ERNEST O. | 235 EAST 95TH ST.,APT 33A, NEW YORK, NY 10128 |
| KWAW AMOS | 621 SAVIN AVE,APT. # 202, WEST HAVEN, CT 06516 |
| KWAW AMOS | 445 E. OHIO STREET,APT. 2317, CHICAGO, IL 60611 |
| KWAW AMOS | 5316 S. DORCHESTER AVE,APT. # 202, CHICAGO, IL 60615 |
| KWAW, AMOS | 621 SAVIN AVE, WEST HAVEN, CT 06516 |
| KWEE,OLIVIA | 12 HUNG LOK ROAD, HARBOURVIEW HORIZON,TOWER 2, UNIT 3018,HUNGHOM BAY, KOWLOON, HONG KONG,    CHINA |
| KWEELEE DESIGN | 205 WEST END AVENUE,APT 15J, NEW YORK, NY 10023 |
| KWEK, JOY | 2530 HILLEGASS AVENUE,APT. #116, BERKELEY, CA 94704 |
| KWENCH LIBRARY SOLUTIONS PRIVATE LIMITED | 405, SAI SHRADDHA TOWERS,KOMAL TANK , DEVI  DAS LANE,BORIVALI  (WEST ), MUMBAI, MH 400092 INDIA |
| KWIECINSKA,AGNIESZKA | 4 LOUISE COURT,GROSVENOR ROAD, LONDON, GT LON,  E11 2HJ UNITED KINGDOM |
| KWIK KEY LOCK & SAFE CO INC. | 1949-A EL CAMINO REAL, MT. VIEW, CA 94040 |
| KWIK KOPY PRINTING | 15801 E. CENTER TECH CIRCLE, AURORA, CO 80011 |
| KWIZ COM | 148 CASTLE ROCK DR,RICHMOND HILL, ONTARIO CANADA,  L4C 5K5 CANADA |
| KWIZCOM CORPORATION | 16 A ELGIN STREET,UNIT 204, THORNHILL ONTARIO CANADA,  L3T 4T4 CANADA |
| KWOK CHING YING | FLAT A 9/F BLK 11 PARC ROYALE,8 HIN TAI SREET,   ACCOUNT NO. XS0281953207 SHATIN NT,   HONG KONG |
| KWOK CHUNG NGAI | FLAT A5 4/F,TRIUMPH BUILDING,25 ELECTRIC ROAD,   ACCOUNT NO. XS0331880640  , HONG KONG |
| KWOK HO BORIS LO | 16C, BLOCK 8, RHYTHM GARDEN,242 CHOI HUNG ROAD, ,    HONG KONG |
| KWOK KIN WONG | 27 RICHFIELD ROAD, ARLINGTON, MA |
| KWOK WAI LAM | FLAT 19A, JADE COURT,81-87 WAI CHING ST,YAUMATEI, HONG KONG,    CHINA |
| KWOK WAI LAM | FLAT 19A, JADE COURT,81-87 WAI CHING ST,YAUMATEI, ,    HONG KONG |
| KWOK WAI LAM | ROPPONGI FIRST PLAZA #525,1-9-39 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| KWOK WAI LAM | ROPPONGI FIRST PLAZA #525,1-9-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KWOK, MATTHEW | 1515 S. PROSPECT AVE #B, SAN GABRIEL, CA 91776 |
| KWOK, SHERRY TUNG & DANNY T F | 871 BREVINS LOOP,   ACCOUNT NO. 7804  SAN JOSE, CA 95125 |
| KWOK, SHERRY TUNG & DANNY T F | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| KWOK, VINCENT | 312 COLLEGE AVENUE,APT. 217, ITHACA, NY 14850 |
| KWOK,CHUN WAI | 43, TAI HANG ROAD,APT. 27A,CAUSEWAYBAY, HONG KONG, NY |
| KWOK,EMILY | 7 CADOGAN ROAD, LONDON, GT LON,  KT6 4DQ UNITED KINGDOM |
| KWOK,KIN | #57, 10/F, TAM KUNG MANSION,TAM KUNG ROAD,TOKWAWAN, K,    HONG KONG |
| KWOK,PARON LAI SHUN | 6-12-4,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| KWOK,POLLY WAIKING | 16877 E. NAPA DRIVE, AURORA, CO 80013 |

| Claim Name | Address Information |
|---|---|
| KWOK,ROY | FLAT B, 20/F, TOWER 8,ONE SILVERSEA,18 HOI FAI ROAD, HONG KONG,    CHINA |
| KWOK,SO KAM JAMIE | ROOM B, 14/F, BLOCK 2,NO. 22 CONDUIT ROAD,MID-LEVELS, HONG KONG,    CHINA |
| KWOK,VINCENT | IIDABASHI MAISONNETTE #B,6-12 TSUKUDO HACHIMAN-CHO, SHINJUKU-KU, 13 162-0815 JAPAN |
| KWOK,VINCENT TSUN-HO | 235 WEST 48TH STREET,APT 8A, NEW YORK, NY 10036 |
| KWON, JENNIFER | 1420 CHICAGO AVE,APT 1C, EVANSTON, IL 60201 |
| KWON, JIN | 1616 HINMAN AVENUE, #6C, EVANSTON, IL 60201 |
| KWON, RICHARD | 296 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| KWON, RUBINA | 2100 HINMAN BOX, HANOVER, NH 03755 |
| KWON, SE YOUNG | MCCARTHY BOX: 9517,GEORGETOWN UNIVERSITY, WASHINGTON, DC 20057 |
| KWON, TERESA | BOX 207252, NEW HAVEN, CT 06520 |
| KWON,CHI YOUNG | 904-1001 JUGONG APT BYUKJUKGUL 970-3,YOUNGTONG DONG,YOUNGTONG GU, SUWON SI, KOREA, REPUBLIC OF |
| KWON,DAVID | 1 MONROE ST,APT #2, BROOKLYN, NY 11238 |
| KWON,GYE YOUNG | B-SITE SHIBAKOEN #802,1-10-8 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| KWON,JAE YUNG | 33 HORIZON BUILDING,15 HERTSMERE ROAD, LONDON, GT LON,   E14 4AW UNITED KINGDOM |
| KWON,JENNIFER | 1420 CHICAGO AVENUE #1C, EVANSTON, IL 60201 |
| KWON,JIN W. | 57 WEST 58TH STREET,APARTMENT 7A, NEW YORK, NY 10019 |
| KWON,JOHN C. | 52 COLONIAL ROAD, MIDLAND PARK, NJ 07432 |
| KWON,RICHARD | 25 RIVER DR. SOUTH, #403, JERSEY CITY, NJ 07310 |
| KWON,RUBINA | 701 PERSHING ST., GLASSBORO, NJ 08028 |
| KWON,YOOMI | NISHIAZABU 1-12-3,GRAND GARA NISHIAZABU #216, MINATO-KU, 13 106-0031 JAPAN |
| KWON,YOONJIN | 50-208 JUKONG APT,GAEPO-DONG,KANGNAM-GU, SEOUL,    KOREA, REPUBLIC OF |
| KWON,YOUNG CHO | HUMANSIA APT 507 DONG 1103 HO,JUNGSAN-DONG 1800,ILSNADONG-GU, KYUNGGIDO, KOREA, REPUBLIC OF |
| KWON,YOUNG SUN | FLAT E, 40F, TOWER 5,THE BELCHERS,89 POK FU LAM ROAD, CENTRAL, H,    HONG KONG |
| KWONG MAN BUN & LO SUK YEE | FLT A 1/F BLK 2,PARC VERSAILLES,TAI PO NT,   ACCOUNT NO. XS0349154582  ,    HONG KONG |
| KWONG, LIU MING | FLAT C 16/F BLK 1,THE LEIGHTON HILL,2B BROADWOOD RD,   ACCOUNT NO. XS0339237678 ,    HONG KONG |
| KWS ASSOCIATES INC | 440 SOUTH LA SALLE STREET,C\O CHICAGO STOCK EXC TRADNG, CHICAGO, IL 60605 |
| KWUN SHAN WONG | FLAT A, 4 FLOOR,BLOCK 3,LAGUNA CITY, HONG KONG,    HONG KONG |
| KX SYSTEMS INC. | 555 BRYANT ST. #375, PALA ALTO, CA 94301 |
| KX SYSTEMS INC. | 555 BRYANT STREET,SUITE 375, PALTO ALTO, CA 94301 |
| KYAL,ASHISH | 4/43, MALAD CHS,PODDAR PARK,MALAD EAST, MUMBAI,   400097 INDIA |
| KYANDRA N. CHEANEY | 3474 S EAGLE ST,#202, AURORA, CO 80014 |
| KYANDRA N. CHEANEY | 46 DURHAM COURT, DENVER, CO 80239 |
| KYANDRA N. CHEANEY | 4657 DURHAM COURT, DENVER, CO 80239 |
| KYEI-FORDJOUR, RICHMOND | 6620 LEE HIGHWAY, ARLINGTON, VA 22205 |
| KYEI-FORDJOUR,RICHMOND | 134 LAIDLAW AVENUE,FLOOR 1, JERSEY CITY, NJ 07306 |
| KYER, KRISTA | 5142 OBISPO AVENUE, LAKEWOOD, CA 90712 |
| KYEUNG MIN | 95 WASHINGTON COURT, TOWACO, NJ 07082 |
| KYEUNG MIN | 15 CLIFF STREET,APT. #24F, NEW YORK, NY 10038 |
| KYEUNG MIN | 306 COLLEGE AVE, APT #4, ITHACA, NY 14850 |
| KYI PHYU, OLIVIA | 24 SAMANTHA DRIVE,BLI BLI, QLD,   4560 AUSTRALIA |
| KYL DANCERS INC | 910 KIMBALL STREET,ATTN: KENNETH L METZNER, PHILADELPHIA, PA 19147 |
| KYLE B. GOLDMAN | 15 CLIFF STREET,APARTMENT 22B, NEW YORK, NY 10038 |
| KYLE C. KLOPCIC | 789 9TH AVENUE,APARTMENT 4C, NEW YORK, NY 10019 |
| KYLE C. KLOPCIC | 412 WEST 49TH STREET,APARTMENT 4A, NEW YORK, NY 10019 |
| KYLE D. REESE | 10200 PARK MEADOWS DR,#324, LITTLETON, CO 80124 |

| Claim Name | Address Information |
|---|---|
| KYLE D. REESE | 2330 SOUTH QUEBEC STREET,204, DENVER, CO 80231 |
| KYLE DESMOND | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| KYLE E DUNOVAN | 515 EAST 26 STREET,#8, SCOTTSBLUFF, NE 69361 |
| KYLE HAUPTMAN | 4-3 AZABUJYUBAN 2-CHOME, MINATO-KU, 13 106-0045 JAPAN |
| KYLE HAUPTMAN | 30 WEST 63RD STREET,APARTMENT 10K, NEW YORK, NY 10023 |
| KYLE HAUPTMAN | 4309 NW 70TH TERRACE, GAINESVILLE, FL 32606 |
| KYLE HOWARD | 117 CHRISTOPHER STREET,APARTMENT 1, NEW YORK, NY 10014 |
| KYLE JANSEN | 1002 A STREET, GERMANTOWN, IL 62245 |
| KYLE JURADO | 3371 LERNER HALL, NEW YORK, NY 10027 |
| KYLE JURADO | 3371 LERNER HALL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| KYLE KOROL | 2 E. OAK STREET,#3302, CHICAGO, IL 60611 |
| KYLE LUI DU | 1265 W. 35TH STREET, LOS ANGELES, CA 90007 |
| KYLE MATTHEW MOONEY | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KYLE MATTHEW MOONEY | 220 EAST TH STREET,APARTMENT 18F, NEW YORK, NY 10022 |
| KYLE MATTHEW MOONEY | 330 CALIFORNIA AVENUE,APARTMENT 303, SANTA MONICA, CA 90403 |
| KYLE MAZUREK | 515 W52ND ST. APT. 5P, NEW YORK, NY 10019 |
| KYLE MAZUREK | 6143 NW 120TH TERRACE, CORAL SPRINGS, FL 33076 |
| KYLE MCCORMICK | COLUMBIA UNIVERSITY,1234 (7097) LERNER HALL, NEW YORK, NY 10027 |
| KYLE MCCORMICK | 5011 SILAS CT. NE, ALBUQUERQUE, NM 87111 |
| KYLE MCCORMICK | 5011 SILAS CT. NE,1234 (7097) LERNER HALL, ALBUQUERQUE, NM 87111 |
| KYLE MOSLEY | 830 WESTVIEW DR. SW #141518, ATLANTA, GA 30314 |
| KYLE ROGERS | 200 WATER ST.,APT.#2906, NEW YORK, NY 10038 |
| KYLE S. ST. GEORGE | 1133 8TH DRIVE, MUKILTEO, WA 98275 |
| KYLE T HUMPHREY | 1145 W. BROADWAY, EUGENE, OR 97402 |
| KYLE W. HENRY | 255 EUERINA STREET, WEST PALM BEACH, FL 33401 |
| KYLE W. HENRY | 533 ORCHESTRA DRIVE, COLORADO SPRINGS, CO 80906 |
| KYLE W. SQUILLARIO | 15 CLIFF STREET,APARTMENT 20D, NEW YORK, NY 10038 |
| KYLE W. SQUILLARIO | 2-01 50TH AVENUE,APARTMENT 14D, LONG ISLAND CITY, NY 11001 |
| KYLE W. SQUILLARIO | 93 LINCOLN DRIVE, EAST NORTHPORT, NY 11731 |
| KYLE WANG | 3901 LOCUST WALK,MB 846, PHILADELPHIA, PA 19104 |
| KYLE WENSKI | 103 WEST 69TH STREET,APT 4D, NEW YORK, NY 10023 |
| KYLE WENSKI | 349 EAST 82ND STREET,APT 5FE, NEW YORK, NY 10028 |
| KYLE WILSON | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| KYLE WILSON | 1310 SIXTH AVENUE, NEW YORK, NY 10019 |
| KYLE WILSON | 2393 SURF DRIVE, BELLMORE, NY 11710 |
| KYLE,KIMBERLY A. | 4848 BILOXI AVE, TOLUCA WOODS, CA 91601 |
| KYLE,TYLER | 123 EAST 54TH STREET, NEW YORK, NY 10022 |
| KYLIE A MITCHELL | VILLA 25,56 MILLER STREET, PENINULA GARDENS,KIPPA-RING, REDCLIFFE, QUEENSLAND, AUSTRALIA,   UNITED KINGDOM |
| KYLIE A MITCHELL | 48,STRATFIELD HOUSE,BIRCHETT ROAD, ALDERSHOT,HANTS,   GU11 1LB UNITED KINGDOM |
| KYLIE REINKE | 18 NEWSTEAD HOUSE,A LIVERPOOL ROAD, LONDON,   N1 0RT UNITED KINGDOM |
| KYLIE REINKE | 1 MEDINA ROAD, LONDON,   N7 7JU UNITED KINGDOM |
| KYLIN FUND LP | ATTN:PAUL GUGGENHEIMER, CFO,KYLIN FUND LP,C/O KYLIN MANAGEMENT LLC,400 MADISON AVE, SUITE 6A, NEW YORK, NY 10017 |
| KYLIN MANAGEMENT LLCA/C VITTORIA FUND - T, LP | ATTN:PAUL GUGGENHEIMER, CHIEF FINANCIAL OFFICER,C/O KYLIN MANAGEMENT LLC,400 MADISON AVE, STE 6A, NEW YORK, NY 10017 |
| KYLIN OFFSHORE MASTER FUND LTD | ATTN:PAUL GUGGENHEIMER, CFO,KYLIN OFFSHORE MASTER FUND LTD.,C/O KYLIN MANAGEMENT LLC,400 MADISON AVE, SUITE 6A, NEW YORK, NY 10017 |
| KYM A. PEREGORD | 41740 W VILLAGE GREEN, CANTON, MI 48187 |
| KYM A. PEREGORD | 1175,ARBOR DRIVE,APT E, EAST LANSING, MI 48823 |

| Claim Name | Address Information |
|---|---|
| KYMME VAN CLEEF | 119 HENDRICKSON PLACE, FAIR HAVEN, NJ 07704 |
| KYNELLE MEDIA SERVICES | 16 CARLISLE STREET, LONDON,  W1D 3BT UK |
| KYNELLE MEDIA SERVICES | 16 CARLISLE STREET, LONDON, GT LON,  W1D 3BT UNITED KINGDOM |
| KYNEX INC. | 17-17 ROUTE 208, FAIR LAWN, NJ 07410 |
| KYO-YA HOTELS & RESORTS, LP | 2 NEW MONTGOMERY STREET, SAN FRANCISCO, CA 94105 |
| KYOBO LIFE INSURANCE CO | ATTN:MR KIM, JONG WOON,INVESTMTENT   &  OUTSOURCING TEAM,7TH FL, 1, JONGNO-1 GA,JONGNO-GU, SEOUL,  110-714 KOREA, REPUBLIC OF |
| KYOBO LIFE INSURANCE CO | 1,1-KA, CHONGRO,   SEOUL |
| KYODAI KAIKAN | 15-9 YOSHIDAKAWARA-CHO,SAKYO-KU, KYOTO,  606-8305 JAPAN |
| KYODAI KAIKAN | 15-9 YOSHIDAKAWARA-CHO,SAKYO-KU, KYOTO, 26 606-8305 JAPAN |
| KYOEIDO | 2-1-11,YUSHIMA,BUNKYO-KU, TOKYO, 13 113-0034 JAPAN |
| KYOGOKU,REI | MINAMIAZABU, MINATO-KU, 13 106-0047 JAPAN |
| KYOKA | HIGASHI NAKANO HEIM 1F,5-23-6 HIGASHI NAKANO, NAKANO-KU,  164-0003 JAPAN |
| KYOKA | HIGASHI NAKANO HEIM 1F,5-23-6 HIGASHI NAKANO, NAKANO-KU, 13 164-0003 JAPAN |
| KYOKO YAMATOGI | 2-15-17-703,YAYOICHO, NAKANO-KU, 13 164-0013 JAPAN |
| KYOKUTO SHOTEN | 2-2,KANDAJINBOCHO,CHIYODA-KU, TOKYO, 13 101-8672 JAPAN |
| KYONGNAM BANK | 1 CHONGRO 1GA CHONGRO-GU 707, SEOUL,  100-110 KOREA |
| KYONGNAM BANK | ATTN:MR. CHA, JAE KYUNG,KYONGNAM BANK,2F, JEONG-AN B/D,57-10, SEOSOMUN-DONG, CHUNG-GU, SEOUL,  100-110 KOREA, REPUBLIC OF |
| KYORITSU SEIYAKU CORP | ATTN: KAZUYA ARIMICHI,ACCOUNTING DEPARTMENT,1-12-4, KUDANKITA,CHIYODA-KU, TOKYO,   JAPAN |
| KYOUNG-KUK KIM | 524 WEST 122ND STREET,#3B, NEW YORK, NY 10027 |
| KYOUNGWON KAY CHOI | NAKAMEGURO 3-3-3-206,MEGURO-KU, TOKYO, 13  JAPAN |
| KYPRIANOU,CHLOE | 2A FREDERICK STREET, LONDON, GT LON,  WC1X 0ND UNITED KINGDOM |
| KYRA MAHONEY | 219 RIVER ST.,APT. 103, MATTAPAN, MA 02126 |
| KYRA S.A.R.L | 6 RUE ADOLPHE, L1116  LUXEMBOURG,  L1116 LUXEMBOURG |
| KYRIACOS A. LOUPIS | 21 WEST STREET,APARTMENT 25A, NEW YORK, NY 10006 |
| KYRIACOS A. LOUPIS | 320 WEST 22ND STREET,APARTMENT A, NEW YORK, NY 10011 |
| KYRIACOU,EILEEN A | 1604 DORSET DRIVE, TARRYTOWN, NY 10591 |
| KYRIAKAKIS,JONATHAN | 2-01 50TH AVE,APT 3K, LONG ISLAND CITY, NY 11101 |
| KYRIAKIDES GEORGOPOULOS & DANIOLOS ISSAI | 28, DIMITRIOU SOUTSOU STREET, ATHENS,  11521 GREECE |
| KYRIAKOS MIHALITSIS | 24-07 24TH AVENUE, ASTORIA, NY 11102 |
| KYRIL SAXE-COBURG | 72 REDCLIFFE SQUARE, LONDON,  SW10 9NB UNITED KINGDOM |
| KYRIOS,DEMETRIOS J | 96 SAGAMORE ROAD, WELLESLEY, MA 02481 |
| KYRIOS,JOHN K | 96 SAGAMORE ROAD, WELLESLEY, MA 02481 |
| KYRRE JOACHIM KLETTE | FLAT C,95-96 LOWER MARSH, LONDON,  SE1 7BA UK |
| KYRRE JOACHIM KLETTE | FLAT C,95-96 LOWER MARSH, LONDON,  SE1 7BA UNITED KINGDOM |
| KYTE BROKING LIMITED | BUSINESS DESIGN CENTRE,52 UPPER STREET, LONDON,  N1OQH UK |
| KYTE BROKING LIMITED | BUSINESS DESIGN CENTRE,52 UPPER STREET, LONDON,  N1OQH UNITED KINGDOM |
| KYUNG JIN KIM YOON | THE SPRINGS,3 MOULMEIN RISE, ,  308144 SINGAPORE |
| KYUNG JIN KIM YOON | THE SPRINGS,3 MOULMEIN RISE,#10-01, ,  308144 SINGAPORE |
| KYUNG-HYE LEE | #16-901, WOOSUNG APT,DO-HWA 2 DONG,MAPO-GU, SEOUL,   KOREA, REPUBLIC OF |
| KYUNGAH KIM | 102-302 JUKONG APT,DUNCHON 1-DONG,KANGDONG-KU, SEOUL,   KOREA, REPUBLIC OF |
| KYUNGAH KIM | 102-302 JUKONG APT,DUNCHON 1-DONG,KANGDONG-KU, SEOUL,  134771 KOREA, REPUBLIC OF |
| KYUNGIL HO | 101-1501 BORAMAE SAMSUNG APT,1698-1 BONGCHEON 1 DONG,KWANAK-GU, SEOUL, KOREA, REPUBLIC OF |
| KYUNGSAM HAN | 5-32-1-702 OSHIMA, KOTO-KU, 13 136-0072 JAPAN |
| KYUSHU LABOR BANK | OTEMON 3-3-3 TYUOKU-FUKUOKASHI, FUKUOKAKEN,   JAPAN |

| Claim Name | Address Information |
|---|---|
| L P IMMOBILIENBEWERTUNGS GMBH | BOEHEIMSTRASSE 8, AUGSBURG, 86153 GERMANY |
| L & B ADVISORS | 10 DONERAILE STREET, LONDON, SW6 6EN UK |
| L & B ADVISORS | 10 DONERAILE STREET, LONDON, SW6 6EN UNITED KINGDOM |
| L & B DESKTOP PUBLISHING | 2590 ROUTE 22 EAST, SCOTCH PLAINS, NJ 07076-1598 |
| L A GALERIE LOTHER ALBRECHT | DOMSTRASSE 6,60311 FRANKFURT, GERMANY, GERMANY |
| L A M EXECUTIVE SEARCH INC | 31 STUYVESANT AVENUE,SUITE 8H, LYNDHURST, NJ 07071 |
| L AND G MORTGAGE CLUB | DO NOT USE!!!, -, UNITED KINGDOM |
| L RAM I, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| L SHIVAKUMAR | A/6 VINAYAKA APARTMENTS,32 AZIZ NASAR 1ST STREET KODAMBAKKAM, CHENNAI, 600024 INDIA |
| L SHIVAKUMAR | A/6 VINAYAKA APARTMENTS,32 AZIZ NASAR,1ST STREET,KODAMBAKKAM, CHENNAI, TN 600024 INDIA |
| L&B FINE ART | 2F, WOOJIN B/D, #1620-10,BONGCHEON 7-DONG,KWANAK-GU, SEOUL, KOREA, KOREA, REPUBLIC OF |
| L&D CATERING INC | 4 E. HIGH STREET,SUITE A, CARLISLE, PA 17013 |
| L&L FINANCIAL EDGE LLC | 303 SECOND STREET,SUITE 950, SAN FRANCISCO, CA 94107 |
| L&L FORTUNE ENTERPRISES INC | 10 RODEO DRIVE, JACKSON, NJ 08527 |
| L&O FRAME INC. | 140 DUANE STREET, NEW YORK, NY 10013 |
| L&P ASSOCIATES, INC. | 275 ENGLE STREET,SUITE J5, ENGLEWOOD, NJ 07631 |
| L&P SHIHOSHOSHI HOJIN | 2-5-4 UMEDA,KITA-KU, OSAKA-SHI, 530-0001 JAPAN |
| L&P SHIHOSHOSHI HOJIN | 2-5-4 UMEDA,KITA-KU, OSAKA-SHI, 27 530-0001 JAPAN |
| L&S ENTERTAINMENT | 12 NORTH COTTAGE STREET, VALLEY STREAM, NY 11580 |
| L'AFFICHE | 42-44 RUE DE BELLEVUE, BOULOGNE BILLANCOURT, 92100 FRANCE |
| L'AGEFI | 87 BOULEVARD HAUSSMAN, PARIS, 75008 FRANCE |
| L'AMUSE BOUCHE | 10 BOULEBARD HELVETIQUE, GENEVE, 1205 SWITZERLAND |
| L'ANGOLO DE MARCO S.N.C. | PIAZZA DEL CARMINE 6, MILAN, 20121 ITALY |
| L'ARTISTE A LA CARTE | P.O. BOX 506,MARK RICHARD DBA, MILLBRAE, CA 94030-0506 |
| L'ESCARGOT | C/O QUO VADIS,26-29 DEAN STREET, LONDON, W1D 3LL UK |
| L'ESCARGOT | C/O QUO VADIS,26-29 DEAN STREET, LONDON, W1D 3LL UNITED KINGDOM |
| L'ESPALIER | 30 GLOUCESTER STREET, BOSTON, MA 02115 |
| L'ESPERANCE,ROS | 4 EAST 72ND STREET,APARTMENT 4A, NEW YORK, NY 10021 |
| L'HERITIER,JEAN-JACQUES | 453 WEST 43RD STREET,#4C, NEW YORK, NY 10036 |
| L'HOTELLIER,MAYLIS | 11BIS RUE THEODORE DE BANVILLE, PARIS, 75017 FRANCE |
| L'IMMAGINOSO | VIALE BEATRICE D ESTE, MILAN, 20122 ITALY |
| L'IMMAGINOSO IDEE IN MOVIMENTO SAS | VIA SEBETO 4, MILANO, 20123 ITALY |
| L'IMMAGINOSO IDEE IN MOVIMENTO SAS | VIA PERTICARI 2, MILANO, 20127 ITALY |
| L-3 COMMUNICATIONS HOLDINGS, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: MASAKI AGUNI, DIRECTOR,2-1, MINAMI AOYAMA 7-CHOME,MINATO-KU, TOKYO, 107-0062 JAPAN |
| L-SOFT INTERNATIONAL INC. | 8100 CORPORATE DRIVE, SUITE 350, LANDOVER, MD 20785 |
| L. CHRISTOPHER QUICK | 11 CHAPIN ROAD, BERNARDSVILLE, NJ 07924 |
| L. CHRISTOPHER QUICK | 71 SECOND AVENUE,APARTMENT 4, NEW YORK, NY 10003 |
| L. CHRISTOPHER QUICK | 350 EAST 67TH STREET,APARTMENT 11, NEW YORK, NY 10021 |
| L. DELILLO & SONS WHOLESOME, INC. | 1068 BROOK AVENUE, BRONX, NY 10456 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110, ACCOUNT NO. 2008 LOS ANGELES, CA 90051-0110 |
| L.ANNE TODD, SOLICITOR | 31 PARK CRESCENT, LONDON, N3 2NL UNITED KINGDOM |
| L.B.A. YK | 10-1 6-CHOME ROPPONGI, , JAPAN |
| L.B.D. YK | 10-1, 6-CHOME ROPPONGI, , JAPAN |
| L.B.E. YK | 10-1, 6-CHOME ROPPONGI, , JAPAN |
| L.C.T KOKUDORIYOUKENKYUJO | 2ND FLOOR MORI KAIKAN,1-11-5 KUDANKITA,CHIYODA-KU, TOKYO, 102-0073 JAPAN |

| Claim Name | Address Information |
|---|---|
| L.C.T KOKUDORIYOUKENKYUJO | 2ND FLOOR MORI KAIKAN,1-11-5 KUDANKITA,CHIYODA-KU, TOKYO, 13 102-0073 JAPAN |
| L.O. PISSARO-STERN | 40 WAKEFIELD ROAD,LEEDS LS98 1 FD, UNITED KINGDOM,    UNITED KINGDOM |
| L.S. CONSULTANTS | 104, MAHAVIR BUILDING,44/46, POPATWADI LANE, KALBADEVI, MUMBAI, MH 400002 INDIA |
| LA ARENA FUNDING LLC | STAPLES CENTER,DEP P  1111 S FIGUEROA,SUITE 3100, LOS ANGELES, CA 90015 |
| LA ARENA FUNDING LLC | STAPLES CENTER,DEP P 1111 SOUTH  FIGUEROA, LOS ANGELES, CA 90015 |
| LA ARENA FUNDING LLC | 1111 SOUTH FIGUEROA,SUITE 3100, LOS ANGELES, CA 90015 |
| LA BEAN COFFEE LLC | 130 VILLAGE CIRCLE, PARAMUS, NJ 07652 |
| LA BEAN COFFEE LLC | PO BOX 240, SUMMITVILLE, NY 12781 |
| LA BELLE VIE | 510 GROVELAND AVENUE, MINNEAPOLIS, MN 55403 |
| LA BELLE,ANTOINETTE E. | 353 EAST 83RD ST, #12F, NEW YORK, NY 10028 |
| LA BRETAGNE | 2010 WEST MAIN STREET, STAMFORD, CT 06902 |
| LA BRIE,OMER D. | 14 QUINCY STREET, SHARON, MA 02067 |
| LA BUSINESS FORMS INC. | 9111 SOUTH LA CIENEGA BLVD.,SUITE 101, INGLEWOOD, CA 90301 |
| LA CANADA FLINTRIDGE EDUCATIONAL | FOUNDATION,PO BOX 869 4463 OAK GROVE DR, LA CANADA, CA 91012 |
| LA CARAVELLE CORP | 33 WEST 55TH STREET, NEW YORK, NY 10019 |
| LA CHECKER CAB CO INC | 11003 HAWTHORNE BLVD, LENNOX, CA 90304 |
| LA CIGASEA`A DEL BEBA% S.L. | C/ DOCTOR CALERO 19, LOCAL 15, MAJADAHONDA, MADRID,  28220 SPAIN |
| LA COCOCHA | SAN MARIO, MADRID,  28041 SPAIN |
| LA COSTA HOTEL & SPA | 2100 COSTA DEL MAR ROAD, CARLSBAD, CA 92009 |
| LA COUNTY SHERIFF'S OFFICE | 1725 MAIN STREET, SANTA MONICA, CA 90401 |
| LA CUCINA CALDESA | 118 MARYLEBONE LANE, LONDON, GT LON,  W1U 2QF UNITED KINGDOM |
| LA DAMA RESTAURANT | AV DIAGONAL, BARCELONA,  08036 SPAIN |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET, BATON ROUGE, LA 70821 |
| LA DONNA DANCE, INC | 140 SECOND AVENUE,SUITE 501, NEW YORK, NY 10003 |
| LA FE COMPANIA DE SEGUROS, S.A. | ELDUAYEN, 32-36202 VIGO,(PONTEVEDRA),  ACCOUNT NO. 0027  ,    SPAIN |
| LA FITNESS | 8105 IRVINE CENTER DRIVE,SUITE 200, IRVINE, CA 92618 |
| LA FONDITA DE JESUS | P.O. BOX 191009, SAN JUAN, PR 00919-1009 |
| LA FORTE,JENNIFER | 423-431 FAIRMOUNT AVENUE,1E, PHILADELPHIA, PA 19123 |
| LA GALLERY BEIJING | NO 319 CUI GE ZHUANG,VILLAGE EASTEND ART,CHAOYANG DISTRICT DA SHANZI 71#, BEIJING,  CHINA |
| LA GRENOUILLE | 3 EAST 52ND STREET, NEW YORK, NY 10022 |
| LA JOLLA COUNTRY DAY SCHOOL | 9409 REGENTS ROAD, LA JOLLA, CA 92037 |
| LA JOLLA ECONOMICS | 7608 LA JOLLA BLVD., LA JOLLA, CA 92037-4702 |
| LA JOLLA HIGH SCHOOL | FOUNDATION,750 NAUTILUS STREET, LA JOLLA, CA 92037 |
| LA LANCHETTA SA | VIA CASTAGNOLA 16, LUGANO,  6900 SWITZERLAND |
| LA LITAGATION COPY SERVICE | 1801 CENTURY PARK EAST, SUITE 490, LOS ANGELES, CA 90067 |
| LA LOMA VILLAGE | C/O CAIN BROTHERS & CO., LLC,ATTN: DERIVATIVES OPERATIONS,360 MADISON AVENUE, 5TH FLOOR, NEW YORK, NY 10017 |
| LA LOMA VILLAGE | ATTN: SHARON GRAMBOW, CFO,LA LOMA SENIOR LIVING SERVICES, INC.,C/O ROSKAMP ARIZONA MANAGEMENT & DEVELOPMENT,14506 WEST GRANITE VALLEY DRIVE,SUITE 206, SUN CITY WEST, AZ 85375 |
| LA MADELEINE TCT | 600 TRAVIS ST, TUNNEL LEVEL, HOUSTON, TX 77002 |
| LA MAISON DU CHOCOLAT | 41-43 RUE PAUL LESCOP, NANTERRE,  92000 FRANCE |
| LA MAISON DU CYGNE | RUE CHARLES BULS 2,GRAND PLACE 9, BRUSSELLS,  1000 BELGIUM |
| LA PIEDRA,JAMES R | 250 RETFORD AVENUE, STATEN ISLAND, NY 10312 |
| LA PLAYA BEACH AND GOLF RESORT | 9891 GULF SHORE DRIVE, NAPLES, FL 34108 |
| LA POSTE SUISSE | OSTERMUNDIGENSTRASSE 91, BERNE,  3030 SWITZERLAND |
| LA PUBLIC EMPLOYEES' RETIREMENT | P.O. BOX 1029, GONZALES, LA 70707 |
| LA QUINTA RESORT & CLUB | 49-499 EISENHOWER DRIVE, LA QUINTA, CA 92253 |

| Claim Name | Address Information |
| --- | --- |
| LA RABIDA CHILDRENS HOSPITAL | EAST 65TH STREET AT LAKE MICHIGAN, CHICAGO, IL 60649 |
| LA REVUE DE LA BAD | 77 AVENUE DES CHAMPSELYSSES, PARIS,  75008 FRANCE |
| LA ROCHE,CHRISTIAN DAVID | 2341 BEACHAM DRIVE, CASTLE ROCK, CO 80104 |
| LA SALLE ACADEMY | 44 EAST 2ND STREET, NEW YORK, NY 10003 |
| LA SALLE BANK NA | 2571 BUSSE ROAD,SUITE 200, ELK GROVE VILLAGE, IL 60007 |
| LA SALLE BANK NA | 135 SOUTH LA SALLE STREET,SUITE 1625, CHICAGO, IL 60603 |
| LA SALLE BANK NA | 233 WEST LAKE STREET,ATTN:  BYRON CROW, CHICAGO, IL 60606 |
| LA SALLE BANK NA | ACCOUNTS RECEIVABLES,3474 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0034 |
| LA SALLE BANK NA | COLLATERAL SERVICES,5259 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0034 |
| LA SALLE NATIONAL TRUST NA | 2571 BUSSE ROAD, SUITE 200, ELK GROVE VILLAGE, IL 60007 |
| LA SALLE NATIONAL TRUST NA | 135 SOUTH LASALLE,SUITE# 1625, CHICAGO, IL 60603 |
| LA SALLE PARTNERS S. DE R. L. DE C.V. | MONTE PELVOUX 111, PISO 5,COL. LOMAS DE CHAPULTEPEC, DISTRITO FEDERAL, DF 11000 MEXICO |
| LA SALLE UNIVERSITY | 20TH STREET & OLNEY AVENUE, PHILADELPHIA, PA 19141 |
| LA SALLE UNIVERSITY | 1900 WEST ONLEY AVENUE, PHILADELPHIA, PA 19141 |
| LA SELVA,ALESSIO | VIA RISORGIMENTO N. 7,NOVA MILANESE, MILAN, MI 20054 ITALY |
| LA SIERRA FIRE EQUIPMENT INC. | P.O. BOX 70616, RIVERSIDE, CA 92513 |
| LA SOEUR | 1-7-19,SONEZAKISHINCHI,KITA-KU, OSAKA-SHI, 27 530-0002 JAPAN |
| LA TASHA L PANZARINO | 2 HOFSTRA COURT, FARMINGVILLE, NY 11738 |
| LA TRAINERA | LAGASCA, MADRID,  28001 SPAIN |
| LA VIDA LAGUNA | 934 LA MIRADA, LAGUNA BEACH, CA 92651 |
| LA VIDA LAGUNA | 987 GLENNEYRE STREET, LAGUNA BEACH, CA 92651 |
| LA VIGNE,MICHELLE | 3425 N. SEMINARY,#2R, CHICAGO, IL 60657 |
| LA VILLA,DANIELE | FLAT 36 ARTILLERY MANSION,75 VICTORIA STREET, LONDON, GT LON,  SW1H 0HZ UNITED KINGDOM |
| LA'NETTE S. MCGILL | 155 15 NORTH CONDUIT AVENUE,5U, JAMAICA, NY 11434 |
| LA'NETTE S. MCGILL | 325 BEACH TH STREET,APARTMENT # 1H, ARVERNE, NY 11692 |
| LA'O, JENNIFER | 46A DANA STREET, CAMBRIDGE, MA 02138 |
| LA'TYRA ANNETTE KIMBLE | 11601 AUDELIA RD. #165, DALLAS, TX 75243 |
| LAACO LTD | 431 WEST 77TH STREET, LOS ANGELES, CA 90014 |
| LAACO LTD | 2892 KELVIN AVENUE, IRVINE, CA 92614-5826 |
| LAB ESCAPE, INC. | 1465 SAND HILL ROAD,SUITE 2052, CANDLER, NC 28715 |
| LAB ESCAPE, INC. | ATTN: LAB ESCAPE, INC.,1465 SAND HILL ROAD, SUITE 2052, CANDLER, NC 28715 |
| LAB ESCAPE, INC. | 8146 ONE CALAIS,SUITE 103, BATON ROUGE, LA 70809 |
| LAB SAFETY SUPPLY | P.O. BOX 1368, JANESVILLE, WI 53547-1368 |
| LAB SAFETY SUPPLY | P.O. BOX 5004, JANESVILLE, WI 53547-5004 |
| LABAN,DEWI W. | 96A LAKEVIEW AVENUE, LEONIA, NJ 07605 |
| LABARBERA,WILLIAM | 10 STARLIGHT ROAD, HOWELL, NJ 07731 |
| LABARTHE,MICHELLE | 14 HORSESHOE COURT,11 BREWHOUSE YARD, LONDON, GT LON,  EC1V 4JU UNITED KINGDOM |
| LABASCO,BRIAN | 240 WAVERLY PLACE,APT. 44, NEW YORK, NY 10014 |
| LABASCO,JARROD M. | 240 WAVERLY PLACE APT. 44, NEW YORK, NY 10014 |
| LABASH,JASON A | 16254 PEREGRINE DR, PARKER, CO 801349377 |
| LABATON SUCHAROW&RUDOFF, LLP | 100 PARK AVENUE - 12TH FLOOR, NEW YORK, NY 10017 |
| LABBAN,IMAD S. | 16 NORCHESTER DR, PRINCETON JUNCTION, NJ 08550 |
| LABBE, MICHELLE | 812 BYRNE HALL, HANOVER, NH 03755 |
| LABELLE,CECILIA ANN | 17653 E CHICORY CIR, PARKER, CO 80134 |
| LABELLE,JOEL | 9 GENEK COURT, FREEHOLD, NJ 07728 |
| LABERGE,CLAUDE A. | 299 WEST 12TH STREET,APT 16 F, NEW YORK, NY 10014 |
| LABHART,HOESLI | 1, 53 GREENCROFT GARDENS, LONDON, GT LON,  NW6 3LL UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| LABIJ, DENIS | 165 N. CANAL STREET,APT. 1604, CHICAGO, IL 60606 |
| LABIJ,DENIS | 21017 POINT ABBAYE RD.,BOX 277, L' ANSE, MI 49946 |
| LABONE, INC. | P.O. BOX 650032, DALLAS, TX 75265-0418 |
| LABOR READY SOUTHWEST, INC. | PO BOX 820145, PHILADELPHIA, PA 19182-0145 |
| LABOR READY SOUTHWEST, INC. | P.O. BOX 31001-0257, PASADENA, CA 91110-0257 |
| LABORATORY CORPORATION OF | AMERICA HOLDINGS,PO BOX 12140, BURLINGTON, NC 27216-2140 |
| LABORATORY CORPORATION OF | PO BOX 12190, BURLINGTON, NC 27216-2190 |
| LABORATOTY COMPANY DANCE | 1113 EAST CARSON STREET,3RD FLOOR, PITTSBURGH, PA 15203 |
| LABORERS LOCAL 477 SCHOLARSHIP FUND | 1615 N. DIRKSEN PARKWAY, SPRINGFIELD, IL 62702 |
| LABOUREAU,ANNE-GABRIELLE | 151 W 82ND ST  APT 6W, NEW YORK, NY 10024 |
| LABRANCHE & CO. | 120 BROADWAY - 34TH FLOOR, NEW YORK, NY 10271 |
| LABRANCHE FINANCIAL SERVICES | FAO INSTAR HOLDING,120 BROADWAY,  34TH FLOOR, NEW YORK, NY 10271 |
| LABRUNA CASERTA GOMEZ PALOMA & PARTENERS | VIA DEL PARCO MARGHERITA N. 34, ITLAY,  80121 ITALY |
| LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE | VIA DEL CORSO 62, ROME,  00186 ITALY |
| LABS4RESCUE INC. | PO BOX 955, KILLINGWORTH, CT 06419 |
| LABURDA, MONICA J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LACALAMITO,MARISA | 142 GARTH RD., APT. TA, SCARSDALE, NY 10583 |
| LACANADA FLINTRIDGE EDUCATIONAL | P.O. BOX 869, LACANADA FLINTRIDGE, CA 91012-0869 |
| LACANGLACANG,LESLIE R. | 3245 DUBLIN BLVD #326, DUBLIN, CA 94568 |
| LACARRIERE,CHARLES P. | 14A CONNAUGHT STREET, LONDON, GT LON,  W2 2AF UNITED KINGDOM |
| LACEBAL,NIMIA L. | 132 EVANS ROAD, BLOOMFIELD, NJ 07003 |
| LACERNA, JASON ANTHONY | PO BOX 203246, NEW HAVEN, CT 06520 |
| LACEY,JAMES | 5B THE CLOSE, NEW MALDEN, SURREY,  KT3 3LG UNITED KINGDOM |
| LACEY,SEAN | 6A BARTHOLOMEW VILLAS, LONDON, GT LON,  NW5 2LL UNITED KINGDOM |
| LACH,STEPHEN | 35 WOODLAND DR, EAST WINDSOR, NJ 08520 |
| LACHANSKI,EDWARD | 6 BLOCK COURT, RANDOLPH, NJ 07869 |
| LACHENAL S.A. | RUE DE LA SERVETTE 25,CASE POSTALE 40, GENEVE 7,  1211 SWITZERLAND |
| LACHIEWICZ PAUL F | 417 LYONS ROAD, CHAPEL HILL, NC 27514 |
| LACHMAN,KRISTINA E. | 25844 DEQUINCY PLACE, STEVENSON RANCH, CA 91381 |
| LACHS,JESSICA L. | 80 MADISON AVENUE,PENTHOUSE G, NEW YORK, NY 10016 |
| LACIE L SOMMER | 6210 CITY LIGHTS DR, ALISO VIEJO, CA 92656 |
| LACIE M GIES | 1400 19TH ST, GERING, NE 69341 |
| LACKAWAXEN TELEPHONE COMPANY | BOX 8, ROWLAND, PA 18457 |
| LACKEY, CATHERINE | 80 REVERE STREET,APT #6, BOSTON, MA 02114 |
| LACKEY,CHAD M. | 1913 AUTUMN SAGE DRIVE, DACULA, GA 30019 |
| LACKEY,MARCUS | 2101 CHESTNUT STREET,APT 1612, PILADELPHIA, PA 19103 |
| LACON JACOBS | ,BRANDNETEL, VENLO,  5913 DN NETHERLANDS |
| LACROSSE, BRIAN | 416 BEACON ST., BOSTON, MA 02115 |
| LACY M ROBERTSON | P.O. BOX 2010, ANAHEIM, CA 92814 |
| LACY SIGN CORPORATION | 1174 N. KNOTTWOOD CIR., ANAHEIM, CA 92801 |
| LACY,LORNA C. | 3113 ATLANTIC AVE UNIT 22, LONG BEACH, CA 90807 |
| LAD,ASHA | FLAT 20,HOBBS COURT,2 JACOB STREET, LONDON, ANT,  SE1 2BG UNITED KINGDOM |
| LAD,BHAVNITA | 41 MILLHARBOUR, FLAT 198,TOWER HAMLETS, LONDON, GT LON,  E14 9NE UNITED KINGDOM |
| LAD,DEBASHREE | PURANIK CITY,GHODBUNDER ROAD,KASARVADAVALI, THANE WEST, MH 400601 INDIA |
| LAD,HITESH | 41/A, NEW GITANJALI,RAHEJA TOWNSHIP,MALAD EAST, MUMBAI, MH 400097 INDIA |
| LADACIN NETWORK | 1701 KNEELEY BLVD, WANAMASSA, NJ 08540 |
| LADAK,SHUJAT HASANALI | 302 D-WING  MANDAR APTS,SANJEEV ENCLAVE LANE,SEVEN BUNGLOWS,ANDHERI(W), |

| Claim Name | Address Information |
|---|---|
| LADAK, SHUJAT HASANALI | ANDHERI (W), MUMBAI,  400061 INDIA |
| LADANI, SHILPA | 1703 EDISON GLEN TERRACE, EDISON, NJ 08837 |
| LADANYI, CHRISTOPH M | 22 CHEYNE GARDENS, LONDON, GT LON,  SW3 5QT UNITED KINGDOM |
| LADAO, AISSA C. | 206 NORMANDY DRIVE, PISCATAWAY, NJ 08854 |
| LADAWAN ARUNYINGMONGKHOL | 304 ALASKA BUILDING, DEALS GATEWAY, LONDON, LONDON,  SE13 7QU UNITED KINGDOM |
| LADAWAN ARUNYINGMONGKHOL | ROMNEY HOUSE, 49 MARSHAM STREET, APT 207, LONDON, LONDON,  SW1P 3DR UNITED KINGDOM |
| LADAWAN ARUNYINGMONGKHOL | 246 W. 48TH STREET, #202, NEW YORK, NY 10036 |
| LADAWAN ARUNYINGMONGKHOL | 560 W. 43RD STREET, #27C, NEW YORK, NY 10036 |
| LADAWAN ARUNYINGMONGKHOL | 327 MCGLINN HALL, NOTRE DAME, IN 46556 |
| LADAWAN SRIADISAK | 43/100 MOOBAN RATCHADA, ARCADIAN SOI 4, OUTER-RING ROAD, BANGBON, BANGKOK 10150, THAILAND |
| LADD, FLETCHER | 78 NORTHAMPTON RD, AMHERST, MA 01002 |
| LADD, BRANDON A. | 15 S CLARKSON #305, DENVER, CO 80209 |
| LADEJOBI, KUBURAT | 24 INDIAN FIELD DRIVE, HAMBURG, NJ 07419 |
| LADENBURG THALMAN & CO, INC | 520 MADISON AVENUE, ATTN: MARIA MOLINO, NEW YORK, NY 10022 |
| LADENBURG THALMAN & CO, INC | 538 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| LADENBURGER, ANNE | HB 3724, HANOVER, NH 03755 |
| LADERMAN, KEN S. | 22 SUNDOWN, TRABUCO CANYON, CA 92679 |
| LADEWSKI, LAURA M | 1148 WEST LILL, APARTMENT 2, CHICAGO, IL 60614 |
| LADHA, KARIM | BROWN UNIVERSITY BOX# 3352, PROVIDENCE, RI 02912 |
| LADHANI, ALIYA | 336 W 89TH, APT 1R, NEW YORK, NY 10024 |
| LADICIN NETWORK | 1701 KNEELEY BOULEVARD, WANAMASSA, NJ 07712 |
| LADIES' VILLAGE IMPROVEMENT SOCIETY | 95 MAIN STREET, EAST HAMPTON, NY 11946 |
| LADIWALA, SAJJAD S. | 3 HUDSON COURT, WEST WINDSOR, NJ 08550 |
| LADONNA MAE BURLINGAME | 150454 SPRINGCREEK RD, MITCHELL, NE 693 |
| LADONNA R JONES | 15325 WOOD, HARVEY, IL 60426 |
| LADONNA R JONES | 312 W. 34TH STREET, STEGER, IL 60475 |
| LADROW, JEFF | 27 W 72ND ST, APT 1507, NEW YORK, NY 10023 |
| LADUE, ROGER | 817 EAST 10TH STREET, DAVENPORT, IA 52083 |
| LADWA, ASHA | 131 KINGSLEY ROAD, HOUNSLOW, MIDDLESEX, MDDSX,  TW3 4AJ UNITED KINGDOM |
| LADWA, MEHUL | 348 GROVE STREET, APT. 3 L&R, JERSEY CITY, NJ 07302 |
| LADYJENSKY, SASHA | 414 COURT ST, APT 2, BROOKLYN, NY 11231 |
| LADZEKPO, MAWULI KWESI EKLENAM | 102 DUNSMORE ROAD, LUTON, BEDS,  LU1 5JZ UNITED KINGDOM |
| LAEM KA PROPERTIES COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR, UNIT 2601, RAMA IV ROAD, KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| LAERDAL MEDICAL AS | LEARDAL HOUSE, GOODMEAD ROAD, ORPINGTON,  BR6 0HX UK |
| LAERDAL MEDICAL AS | LEARDAL HOUSE, GOODMEAD ROAD, ORPINGTON,  BR6 0HX UNITED KINGDOM |
| LAERDAL MEDICAL JAPAN | ICHIBANCHO FS BLDG 5F, 8 ICHIBANCHO, CHIYODA-KU,  102-0082 JAPAN |
| LAERDAL MEDICAL JAPAN | ICHIBANCHO FS BLDG 5F, 8 ICHIBANCHO, CHIYODA-KU, 13 102-0082 JAPAN |
| LAETITIA VELEBA | 722 BYRNE HALL, HANOVER, NH 03775 |
| LAETITIA VELEBA | 722 BYRNE HALL, TUCK SCHOOL OF BUSINESS AT DARTMOUT, HANOVER, NH 03775 |
| LAETITIA VELEBA | 722 BYRNE HALL, TUCK SCH BUSN DARTMOUTH, HANOVER, NH 03775 |
| LAFAWN WARREN | 6916 WEST SILVERADO STREET, RATHDRUM, ID 83858 |
| LAFAWN WARREN | 5226 133RD PL NE, MARYSVILLE, WA 98271 |
| LAFAYETTE CAFE LLC | 1100 NICOLLET MALL, MINNEAPOLIS, MN 55403 |
| LAFAYETTE CHATHOLIC SERVICE | P.O. BOX 3177, LAFAYETTE, LA 70502 |
| LAFAYETTE COLLEGE | 307 MARKLE HALL, EASTON, PA 18042 |
| LAFAYETTE INVESTMENTS | 1420 NEW YORK AVE NW 9TH FL, WASHINGTON, DC 20004 |
| LAFAYETTE INVESTMENTS INC | ATTN: SCOTT STROUD, 7910 WOODMONT AVENUE, SUITE 905, BETHESDA, MD 20814 |

| Claim Name | Address Information |
|---|---|
| LAFAYETTE MIRROR AND GLASS CO INC | 715 6TH AVENUE, BROOKLYN, NY 11215 |
| LAFE,BOLA | KIMSET HOUSE,THE HILLSIDE, ORPINGTON, KENT,  BR6 7SD UNITED KINGDOM |
| LAFEMINA,CHRISTOPHER M. | 3 COBB COURT, HUNTINGTON, NY 11743 |
| LAFER,ALAN | 100 JAY STREET, KATONAH, NY 10536 |
| LAFFER ASSOCIATES | 2909 POSTON AVENUE, 2ND FLOOR, NASHVILLE, TN 37203 |
| LAFFER ASSOCIATES | ATTN: ANDREW COORS,5405 MOREHOUSE DRIVE,SUITE 340, SAN DIEGO, CA 92121 |
| LAFFER ASSOCIATES | 5405 MOREHOUSE DRIVE, SUITE 340, SAN DIEGO, CA 92121 |
| LAFFITTE,CYD CHARRISSE | 1636 GLIDER COURT, THOUSAND OAKS, CA 91320 |
| LAFIURA, GREGORY A | 1206 ASTOR #4823, ANN ARBOR, MI 48104 |
| LAFLEUR, WAGNER | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LAFOND, JASON M. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10038 |
| LAFOND, JASON M. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| LAFOND,JEAN JOSEPH, ANDRE, MARIE | 21 RUE GAY LUSSAC, PARIS, 75 75005 FRANCE |
| LAFONTAINE TORRES,YAROT | P.O. BOX 140142, ARECIBO,  00614 PUERTO RICO |
| LAFONTANT,ARMEL G. | 601 EAST 19TH STREET,APT. 5K, BROOKLYN, NY 11226 |
| LAFORET,WILLIAM ANTHONY | 5005 GALLERIA ROAD,APT 3302, FARMERS BRANCH, TX 75244 |
| LAFRAMBOISE,ARMOND J. | 8905 BRELAND DR, TAMPA, FL 33626 |
| LAGA CVBA | BEKENLAAN 8A, DIEGEM,  1831 BELGIUM |
| LAGADIN,JOHN | 109 EVERGREEN CRES. S, CALGARY, AB T2Y 3R2 CANADA |
| LAGALANTE,DIANE F. | 920 LOGAN AVE., BRONX, NY 10465 |
| LAGE,ALISON | 15 OPAL COURT, BROOKLYN, NY 11229 |
| LAGENDORFF CORP | 68 KING STREET, NEW YORK, NY 10014 |
| LAGERBERG | SMEDERIJ 4,1185 ZR, AMSTELVEEN,  1185 ZR NETHERLANDS |
| LAGHBILI,FATIMA | ,FLORIS VERSTERSTRAAT, ALMERE,  1328CV NETHERLANDS |
| LAGINA SHERRI WOODARD | 5679 N BURLINGTON DRIVE, MCCORDSVILLE, IN 46055 |
| LAGONI, MICHAEL | 4008 STATE ROAD, ASHTABULA, OH 44004 |
| LAGRATTA,MARK F. | 150 EAST 87TH STREET,APARTMENT 4A, NEW YORK, NY 10128 |
| LAGRECA & QUINN REAL ESTATE SERVICES INC | 1121 HORSHAM ROAD, AMBLER, PA 19002 |
| LAGRIMA E RODRIGUEZ | 1601 W MACARTHUR BLVD,#23L, SANTA ANA, CA 92704 |
| LAGRIMA E RODRIGUEZ | 2002 E SANTA CLARA AVE,#F2, SANTA ANA, CA 92705 |
| LAGRIMA E RODRIGUEZ | 1001 WEST MACARTHUR BLVD # 142, SANTA ANA, CA 92707 |
| LAGRIMAS,JOSIE | 4 LYNCREST AVENUE, NEW CITY, NY 10956 |
| LAGRIMAS,PETER | 43 EAST 22ND STREET,APT. 3A, NEW YORK, NY 10010 |
| LAGRUTTA,GIA | 865 CORBETT AVE #1, SAN FRANCISCO, CA 94131 |
| LAGUERRE,MARTIN ERIC | 53 TAMARACK WAY, PLEASANTVILLE, NY 10570 |
| LAHAN,ANDREW ROBERT | 32 MINERAL STREET,PLUMSTEAD, LONDON, GT LON,  SE18 1QR UNITED KINGDOM |
| LAHDE CAPITAL MANAGEMENTA/C SHORT CREDIT MASTER FD | ATTN:ANDREW LAHDE,LAHDE CAPITAL MANAGEMENT LP,2400 BROADWAY, SUITE 220, SANTA MONICA, CA 90404 |
| LAHDE/US RESIDENTIAL REALESTATE HEDGE V, LP | ATTN:ANDREW LAHDE,LAHDE CAPITAL MANAGEMENT, LLC,2700 NEILSON WAY, SUITE 1126, SANTA MONICA, CA 90405 |
| LAHDENPERA,JUHO | 30 MATHEWS PARK AVENUE,STRATFORD, LONDON, GT LON,  E15 4AE UNITED KINGDOM |
| LAHEY,KYLE JOSEPH | 13123 ACRES GREEN DR, LITTLETON, CO 80124 |
| LAHEY,MARK K. | 6166 SE MOURNING DOVE WAY, HOPE SOUND, FL 33455 |
| LAHHAM,NABIL | JUMEIRA STAR VILLAS, JUMEIRA #1,JUMEIRA 1, 20B STREET,PO BOX 213584, DUBAI, 213584 UNITED ARAB EMIRATES |
| LAHIFF,LOUISE | FLAT 2, 33 CLIFTON RD, LONDON, GT LON,  N8 8JA UNITED KINGDOM |
| LAHIRI,PRITHVIJIT | FLAT 59 / G, MANHATTAN HEIGHTS,KENNEDY TOWN,28 NEW PRAYA, HONG KONG,   CHINA |

| Claim Name | Address Information |
|---|---|
| LAHIRI,SUDIP | 45 FAIRWAY GREEN, FAIRFIELD, CT 06825 |
| LAHOTI,PRIYA | 31 RIVERCOURT,APARTMENT # 505, JERSEY CITY, NJ 07310 |
| LAHR,HEIDI LOUISE | 1677 E LESLIE AVE, QUEEN CREEK, AZ 85240 |
| LAHRI,ANKIT | 1A 506 DHEERAJ ENCLAVE,BORIVALI (E), MUMBAI, MH 400066 INDIA |
| LAI KUEN WONG | ROOM 6, 7/F, BLOCK A,JADE COURT,48-49 KENNEDY TOWN PRAYA, ,   HONG KONG |
| LAI SIN NG | FLAT H, 16/F., TWO ISLAND PLACE,NORTH POINT, HONG KONG,   CHINA |
| LAI WAN KAREN MAK | FLAT D, 13/F, BLOCK 3,CARADO GARDEN,TAI WAI, HONG KONG,   CHINA |
| LAI WAN KAREN MAK | FLAT D, 13/F, BLOCK 3,CARADO GARDEN,TAI WAI, HONG KONG,   HONG KONG |
| LAI WING SUM | FLAT A 12/F BLK 1 ROYAL KNOLL,2 CHI WING CLOSE FANLING,   ACCOUNT NO. XS0339763996  FANLING,   HONGKONG |
| LAI, CHRISTOPHER | 3401 PROSPECT STREET NW, WASHINGTON DC, DC 20007 |
| LAI, CHRISTOPHER | 1302 PRESTON AVENUE-APT 1A, CHARLOTTESVILLE, VA 22903 |
| LAI, JOHN | 221 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| LAI, KEVIN | 1993 15TH STREET, TROY, NY 12180 |
| LAI, MARSHALL | 408 HILL STREET,APT #2, ANN ARBOR, MI 48104 |
| LAI,CARA WAI SHAN | FLAT C2, 6/F, ARTS MANSION,31 CONDUIT ROAD,MID-LEVELS, HONG KONG,   CHINA |
| LAI,DAN | D926 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON, ANT,   E14 9PL UNITED KINGDOM |
| LAI,DENNIS | 40B PRINCETON TOWER,88 DES VOEUX ROAD WEST,SHEUNG WAN, H,   HONG KONG |
| LAI,EUN HYE | 120 EAST 29TH STREET,APT. #4B, NEW YORK, NY 10016 |
| LAI,HELEN | 2022 EAST 28TH STREET, BROOKLYN, NY 11229 |
| LAI,HENRY C. | 58-27 VAN CLEEF STREET,APT. #50, CORONA, NY 11368 |
| LAI,HOI YIN | 235 WEST 48TH STREET,APARTMENT 29E, NEW YORK, NY 10036 |
| LAI,HON WAI | 6 BREWHOUSE WALK, LONDON, GT LON,   SE166LD UNITED KINGDOM |
| LAI,JANNY SHUK CHUN | FLAT H, 32/F, BLOCK 4,ALDRICH GARDEN,2 OI LAI STREET, SHAU KEI WAN, HONG KONG, H,   HONG KONG |
| LAI,JOAN WAI TSZ | UNIT 1408, 14/F, BLOCK A,KORNHILL,QUARRY BAY, HONG KONG,   CHINA |
| LAI,JONATHAN | 601 WEST 57TH ST.,APT 19 B, NEW YORK, NY 10019 |
| LAI,KEVIN | 42 STEPHEN AVE., NEW HYDE PARK, NY 11040 |
| LAI,LINDA Y.H | 20 CATHERINE SLIP #1C, NEW YORK, NY 10038 |
| LAI,LUN YEE JACKIE | FLAT B, 31/F, TOWER 3,SORRENTO,1 AUSTIN ROAD WEST, HONG KONG,   CHINA |
| LAI,MARSHALL ERIC | THE MERTON,TOWER 1, FLAT 61F,KENNEDY TOWN, HONG KONG,   CHINA |
| LAI,MING-FAI | 119 CHAMBERS STREET,UNIT 2, NEW YORK, NY 10007 |
| LAI,MINSHIAN | 485 UNION HILL RD, MORGANVILLE, NJ 07751 |
| LAI,OLIVE | HUNG HOM, HONG KONG,   CHINA |
| LAI,PEI CHUNG | FLAT F, 35/F, TOWER B,HOLLYWOOD TERRACE,268 QUEENS ROAD CENTRAL, HONG KONG, H, 00000 HONG KONG |
| LAI,PEI-CHUN | 8F NO2 LANE 8, JIAN KANG ROAD, TAIPEI,   105 TAIWAN |
| LAI,RICK | 5 GARDENIA LANE, HICKSVILLE, NY 11801 |
| LAI,RUDY | 660 VETERAN AVENUE,APARTMENT 122, LOS ANGELES, CA 90024 |
| LAI,SIU-YUK | ONE 2ND STREET,UNIT 2208, JERSEY CITY, NJ 07302 |
| LAI,STEPHEN | KAMI-OCHIAI 2-8-18,AMICALE F #301, TOKYO-TO, 13 164-0034 JAPAN |
| LAI,SUSAN | 195 BAY 40TH STREET, BROOKLYN, NY 11214 |
| LAI,TAK CHING | FLAT A, 12/F,PARKSDALE,6A, PARK ROAD, MID-LEVELS, HONG KONG,   CHINA |
| LAI,TSZ NI | 3-4-34 ROPPONGI,1001, MINATO-KU, 13 106-0032 JAPAN |
| LAI,XUN ZHI RICKY | AUSTIN ROAD WEST,27E, TOWER 5, SORRENTO,1 AUSTIN ROAD WEST, TSIM SHA TSUI, 00000 CHINA |
| LAI,YING LOONG | 4-2-5-102 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| LAI,YUNG-HUI | 13 ORCHARD AVENUE, HOLMDEL, NJ 07733 |
| LAI,ZHONGHUA | 6401 JFK BOULEVARD EAST,APT E5, WEST NEW YORK, NJ 07093 |

| Claim Name | Address Information |
|---|---|
| LAI-LAN, CHEUNG | BLOCK J, 8/F, SCENIC VILLAS,20 SCENIC VILLA DRIVE, POKFULAM,    HONG KONG |
| LAIBLE,ROBERT K. | HOUSE 5, THREE BAYS,7 STANLEY BEACH ROAD, STANLEY, H,    HONG KONG |
| LAIDLAW AND CONSTABLE LIMITED | SUITE 501, 5TH FLOOR - ALBANY HOUSE,324326 REGENT STREET, LONDON,    W1B 3BL UK |
| LAIDLAW AND CONSTABLE LIMITED | SUITE 501, 5TH FLOOR - ALBANY HOUSE,324326 REGENT STREET, LONDON,    W1B 3BL UNITED KINGDOM |
| LAIDLAW,COURTNEY | 105-26 AVENUE L, BROOKLYN, NY 11236 |
| LAIDLEY,BRENDA | 938 E. 42ND STREET, BROOKLYN, NY 11210 |
| LAIDLOW,NICHOLAS | FLAT 2,75 STATION ROAD, HAMPTON, MDDSX,    TW12 2BJ UNITED KINGDOM |
| LAIL,DAVID A. | 765 BETHANY GREEN COURT, ALPHARETTA, GA 30004 |
| LAINEY ROTHMAN | 26571 NORMANDALE DRIVE, LAKE FOREST, CA 92630 |
| LAING,CALUM SANDILANDS | FLAT 10,97 ROPE STREET, LONDON, GT LON,    SE167TQ UNITED KINGDOM |
| LAING,ROBERT | 20 TYLER STREET,GREENWICH, LONDON, KENT,    SE10 9EY UNITED KINGDOM |
| LAING,WILLIAM D. | 19 FERNWOOD DRIVE, LITCHFIELD, NH 03052 |
| LAINIE SUAREZ BUTLER | 499 12TH STREET,APARTMENT 4L, BROOKLYN, NY 11215 |
| LAINO, LUCA | 512 BYRNE HALL, HANOVER, NH 03755 |
| LAINO,JOHN E. | 28 MORRIS CT, EAST BRUNSWICK, NJ 08816 |
| LAINO,LUCA | 314 EAST 69TH STREET, NEW YORK, NY 10021 |
| LAINSTONE HOUSE | SPARSHOLT,WINCHESTER, HAMPSHIRE,    SO21 2LT UK |
| LAINSTONE HOUSE | SPARSHOLT,WINCHESTER, HAMPSHIRE,    SO21 2LT UNITED KINGDOM |
| LAIRD JO BACKER | 54 RIVERSIDE DRIVE, NEW YORK, NY 10024 |
| LAIRD,MARTY G | 722 REINKE RD., BALLWIN, MO 63021 |
| LAITER,DANIEL | 803 BEACON COURT, HOLLYWOOD, FL 33019 |
| LAJ LAL | 148-4-#201,SACHIGAOKA, ASAHI-KU, YOKOHAMA CITY, 14 241-0822 JAPAN |
| LAKDAWALA & ASSOCIATES | D-14, BANSINAGAR,W E HIGHWAY BORIVALI E, MUMBAI, MH 400066 INDIA |
| LAKE CENTRAL DOLLARS FOR SCHOLARS | PO BOX 902, SCHERERVILLE, IN 46375 |
| LAKE COUNTY ASSOCIATION OF REALTORS INC. | P.O. BOX 280, LAKEPORT, CA 95453 |
| LAKE FOREST BUSINESS CENTER | FILE# 56949, LOS ANGELES, CA 90074-6949 |
| LAKE FOREST OPEN LANDS ASSOCIATION | 272 E DEERPATH,SUITE 318, LAKE FOREST, IL 60045 |
| LAKE MEADOWS HOTELS & RESORTS PVT LTD | HAIKO MALL , LEVEL ONE,CENTRAL AVENUE,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| LAKE OSWEGO SCHOOL DIST. FOUNDATION | P.O. BOX 70,2455 COUNTRY CLUB ROAD, LAKE OSWEGO, OR 97034 |
| LAKE ROAD GENERATING COMPANY, LP | 56 ALEXANDER PARKWAY, DAYVILLE, CT 06241 |
| LAKE SCHOOL | 304 LESTER AVENUE, OAKLAND, CA 94606 |
| LAKE SHORE ANIMAL SHELTER | P.O.BOX 40, PARK RIDGE, IL 30339 |
| LAKE TAHOE CHOCOLATE | 605 HIGHWAY 50, ZEPHYR COVE, NY 89448 |
| LAKE,DAVID JOHN | 3141 S. TAMARAC DR.,#E208, DENVER, CO 80231 |
| LAKE,JOHN E. | 4400 NW 30TH STREET,APT  424, COCONUT CREEK, FL 33066 |
| LAKE,JOHN J | 7711 GREEN GLEN DR, SAN ANTONIO, TX 78255 |
| LAKEFIELD,BRUCE | 253 CHESHIRE WAY, NAPLES, FL 34110 |
| LAKEL, ZACHARIAH | HB 1564 DARTHMOUTH COLLEGE, HANOVER, NH 03755 |
| LAKES BAY CORPORATION | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LAKES PLAZA ASSOCIATES, LLC | C/O NAI MIAMI GLOBAL,9655 SOUTH DIXIE HWY-#200, MIAMI, FL 33156 |
| LAKES PLAZA ASSOCIATES, LLC | 9655 SOUTH DIXIE HWY #200, MIAMI, FL 33156 |
| LAKESHORE ATHLETIC SERVICES | JP MORGAN CHASE CORPORATE CHALLENGE,C/O LAKESHORE ATHLETIC SERVICES,7555 NORTH LINDER, SKOKIE, IL 60077 |
| LAKESHORE SECURITIES | 401 S LA SALLE, STE#1000, CHICAGO, IL 60605 |
| LAKESHORE STAFFING | 1081 MOMENTUM PLACE, CHICAGO, IL 60689-5310 |
| LAKESIA CHARNELLE LEWIS | 7791 BLUE JAY WAY, ZIONSVILLE, IN 46077 |
| LAKESIDE CHALET | 2&3B,NEAR CHINMAYANAND ASHRAM,POWAI, MUMBAI, MH 400087 INDIA |

| Claim Name | Address Information |
|---|---|
| LAKESIDE CHALET | 2&3B,NEAR CHINMAYANAND ASHRAM, POWAI, MUMBAI,  400087 INDIA |
| LAKESIDE SCHOOL | 14050 1ST AVENUE NE, SEATTLE, WA 98125 |
| LAKESIDE TRAVEL AND LIMOUSINE | 1116 LAKE OCONEE PARKWAY,SUITE 2060, EATONTON, GA 31024 |
| LAKEVIEW | 1901 SOUTH MEYERS ROAD,SUITE 600, OAKBROOK TERRACE, IL 60181 |
| LAKEVIEW BASEBALL CLUB | 4022 NO SHERIDAN RD, CHICAGO, IL 60613 |
| LAKEVIEW CDO 2007-2 | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| LAKEVIEW CDO 2007-2 | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| LAKEVIEW CDO 2007-2 | C/O CORPORATION SERVICE COMPANY,REF: LAKEVIEW CDO SPC FOR THE ACCOUNT OF SERIES,2007-2,SEGREGATED PORTFOLIO,1133 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10036 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| LAKEVIEW CDO SPC 2007-1 | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| LAKEVIEW CDO SPC 2007-1 | C/O CORPORATION SERVICE COMPANY,REF: LAKEVIEW CDO SPC FOR THE ACCOUNT OF SERIES,2007-2,SEGREGATED PORTFOLIO,1133 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10036 |
| LAKEVIEW PANTRY | 3831 N. BROADWAY, CHICAGO, IL 60613 |
| LAKEVIEW TECHNOLOGY INC | 6371 EAGLE WAY, CHICAGO, IL 60678-1063 |
| LAKEVIEW TECHNOLOGY INC | DEPT 77-6371, CHICAGO, IL 60678-6371 |
| LAKEWOOD CHEDAR SCHOOL | 1210 CLIFTON AVENUE, LAKEWOOD, NJ 08701 |
| LAKEWOOD COUNTRY CLUB INC | 13901 GLEN MILL ROAD, ROCKVILLE, MD 20850 |
| LAKHANI, SAMIR | 23 LEE ROAD, AUDUBON, PA 19403 |
| LAKHANI,DEWANG | 603 - PARIJAT,60 FEET ROAD,GHATKOPER (E), MUMBAI, MH 400077 INDIA |
| LAKHANI,JITESH | 132 MIDHURST ROAD,WEST EALING, LONDON, GT LON,  W13 9TP UNITED KINGDOM |
| LAKHANI,SAMIR | 305 W. 50TH STREET, APT. 18N, NEW YORK, NY 10019 |
| LAKHAWALA,NAZIYA | A/406, LILA APARTMENTS,OPP. GULMOHAR GARDEN,YARI ROAD, VERSOVA, MUMBAI., 400061 INDIA |
| LAKHERA, SANYOGITA | 1828 ORCHARD PL,APT A, URBANA, IL 61801 |
| LAKHIANI,AVINASH | 30 RIVER COURT APT 2212, JERSEY CITY, NJ 07310-2110 |
| LAKHOTIA,NEERAJ | 6C/503,SPRING LEAF,LOKHANDWALA COMPLEX,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| LAKIESHA GIVENS | 2400 E. LINCOLN,APT. 124, ANAHEIM, CA 92806 |
| LAKSHMAN HARENRAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LAKSHMAN HARENRAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAKSHMAN RUPNARAIN | 98-40 64TH STREET,7J, REGO PARK, NY 11374 |
| LAKSHMI DAGGUBATI | SYMPHONY APARTMENTS,PLOT # 18, OFF CHANDIVALI FARM ROAD,CHANDIVALI, ANDHERI (E), MUMBAI,  400072 INDIA |
| LAKSHMI DAGGUBATI | C121, TATA SYMPHONY,PLOT # 18, OFF CHANDIVALI FARM ROAD,CHANDIVALI, ANDHERI (E), MUMBAI,  400072 INDIA |
| LAKSHMI DAGGUBATI | B602, AKRUTI ORCHID PARK,KURLA - ANDHERI LINK ROAD,SAKINAKA, ANDHERI (E), MUMBAI,  400072 INDIA |
| LAKSHMI GOPAKUMAR | 5 HOVE PARK MANOR,15 GOLDSTONE CRESCENT, HOVE,  BN3 6LX UK |
| LAKSHMI GOPAKUMAR | 5 HOVE PARK MANOR,15 GOLDSTONE CRESCENT, HOVE,  BN3 6LX UNITED KINGDOM |
| LAKSHMI HARIHARAN | 64 MAIN ROAD,RADHA NAGAR,CHROMEPET, CHENNAI, TN 600044 INDIA |
| LAKSHMI MADHUSUDAN SHESHABHATTER | 4 CHAUHAN NIWAS,BANDREKAR WADI,JOGESHWARI EAST, MUMBAI,  400040 INDIA |
| LAKSHMI MADHUSUDAN SHESHABHATTER | 202, ARTI, ARTI HOUSING SOCIETY,GOKULDHAM,DINDOSHI, MUMBAI,  400063 INDIA |
| LAKSHMI NARAYANASWAMY | 25 RIVER DRIVE SOUTH,APARTMENT #2907, JERSEY CITY, NJ 07310 |
| LAKSHMI REDDY | 4720 CENTER BLVD,APT. 2605, LONG ISLAND CITY, NY 11109 |
| LAKSHMI, S | #1 KALYANI NAGAR, KOTTIVAKKAM CHENNAI INDIA,  INDIA |

| Claim Name | Address Information |
|---|---|
| LAKSHMINARAYANAN, SRIRAM | N.A.SAWANT MARG,3D,C-BLOCK,HARBOUR HEIGHTS,COLABA, MUMBAI, MH 400005 INDIA |
| LAL OFFICE CENTER, LLC | 1177 HIGH RIDGE ROAD, STAMFORD, CT 06905 |
| LAL,ANAGH | C 101 JAI BALAJI SOCIETY, PLOT 26,SECTOR 6, NERUL, NAVI MUMBAI,  400706 INDIA |
| LAL,APOORVA P | 43 WHEATSHEAF CLOSE,ISLE OF DOGS, LONDON,  E149UU UNITED KINGDOM |
| LAL,NEHA | B-1703 LAKE CASTLE BLDG.,HIRANANDANI GARDENS, POWAI, MUMBAI, MAHARASHTRA, 400076 INDIA |
| LAL,PRAVIN | F-6-D,SFS FLATS,SAKET, NEW DELHI,  110017 INDIA |
| LAL,RAJAT | 28 CRANBROOK ROAD,HOUNSLOW, MIDDLESEX, MDDSX,  TW4 7BN UNITED KINGDOM |
| LALA,ANDREA | 60 WEST 66TH STREET,APT 33B, NEW YORK, NY 10023 |
| LALA,DEEPAK A | 8,SHANKER APT,NEAR OLD MUNICIPAL GARDEN, ULHASNAGAR,  421001 INDIA |
| LALAN,HONEY | ARAB MANZIL,2ND FLOOR, BK. NO.1,M.15.F, L.J.ROAD, MAHIM, MUMBAI, MH 400016 INDIA |
| LALAN,RITESH | B - 26, NEW ADARSH VILLA CHS,DR. R P ROAD,MULUND WEST, MUMBAI, MH 400080 INDIA |
| LALANI,SALEEM HIADER ALI | 3 INDIGO MEWS,ASHTON STREET, LONDON, GT LON,  E14 9PN UNITED KINGDOM |
| LALCHAM, SHAILESH | 354 HARVARD STREET, CAMBRIDGE, MA 02138 |
| LALEHZARI,POOYA | 60 OLD COURTHOUSE ROAD, MANHASSET HILLS, NY 11040 |
| LALGUDI GURUMURTHY,MADHU SUBRAMANIAN | D132F SANTHOSH COLONY,2ND FLOOR HIG FLATS,RAJAMANNAR SALAI KK NAGAR, CHENNAI, 600078 INDIA |
| LALIT CHANCHLANI | LBS MARG,BUILDING 3D, FLAT NO. 1608, 16TH FLOOR, "DREAMS,BHANDUP (WEST), MUMBAI, MH 400078 INDIA |
| LALIT CHANCHLANI | LBS MARG,BUILDING 2C, FLAT NO. 1702, DREAMS, LBS MARG,BHANDUP (WEST), MUMBAI, MH 400078 INDIA |
| LALIT GOSAVI | SANKEI NAKASU MANSION #703,9-4 NAKASU, NIHONBASHI, CHUO-KU, 13 103-0008 JAPAN |
| LALIT GOSAVI | KASAI CLEAN-TOWN, SEISHIN-MINAMI HEIGHTS 1-3-413,1 SEISHIN-CHO, 1-CHOME, EDOGAWA-KU, 13 134-0087 JAPAN |
| LALIT GOSAVI | KASAI CLEAN-TOWN, SEISHIN-MINAMI HEIGHTS 1-1-3-716,1 SEISHIN-CHO, 1-CHOME, EDOGAWA-KU, 13 134-0087 JAPAN |
| LALIT GUPTA | 889 EDWARDS ROAD, #D6,EDWARDS GARDEN APARTMENTS, PARSIPANNY, NJ 07054 |
| LALIT HANSRAJANI | 602, SUNPLANSY,NEAR RUSHI COMPLEX, HOLY CROSS ROAD,I C COLONY, BORIVAL (W), MUMBAI, MH 400103 INDIA |
| LALIT MISHRA | A/5 404 RUNWAL PLAZA VARTAK NAGAR,THANE (W), MUMBAI,  400606 INDIA |
| LALIT P CHOUDARY | 9A, VALVERDE,11 MAY ROAD, MID-LEVELS, HONG KONG,   CHINA |
| LALIT P CHOUDARY | 26/F TWO INTERNATIONAL FINANCE CENTRE,CENTRAL, HONG KONG,   CHINA |
| LALIT P CHOUDARY | 210, TAJ MAHAL PALACE &AMP; TOWERS,APOLLO BUNDER, MUMBAI,   CHINA |
| LALIT P CHOUDARY | 210, TAJ MAHAL PALACE &AMP; TOWERS, MUMBAI,   INDIA |
| LALIT P CHOUDARY | 11TH FLOOR, CEEJAY HOUSE,DR. ANNIE BESANT ROAD,WORLI, MUMBAI,  400018 INDIA |
| LALIT,VIKRAM | B-310, HARMONY APARTMENTS,RAHEJA VIHAR, CHANDIVALI,ANDHERI (E), MUMBAI, MH 400072 INDIA |
| LALJI,LEENA | 49 NAYLOR ROAD, LONDON, GT LON,  N20 0HE UNITED KINGDOM |
| LALJI,ZAMIR | 680 SERRA STREET, W124, STANFORD, CA 94305 |
| LALL,RANJAN | 333 EAST 69TH STREET,APT. 8G, NEW YORK, NY 10021 |
| LALLA MORRIS | 2300 FIFTH AVENUE,APT. 3A, NEW YORK, NY 10037 |
| LALLA MORRIS | 2251 SHERMAN AVENUE NW,#242E, WASHINGTON, DC 20001 |
| LALLA MORRIS | 6515 BELCREST ROAD # 1601B, HYATTSVILLE, MD 20782 |
| LALLA MORRIS | 2451 COVINGTON WAY, PEARLAND, TX 77584 |
| LALLI,BRIAN J. | 77 PARK AVENUE,APARTMENT 1510, HOBOKEN, NJ 07030 |
| LALLOS,PETER F. | 31 WOODFIELD CT, LAUREL HOLLOW, NY 11791 |
| LALLOUZ, JOSEPH | 2211 14TH STREET, TROY, NY 12180 |
| LALLY,JOHN G | 63 BERGEN STREET,APARTMENT 4F, BROOKLYN, NY 11201 |
| LALOO,LAMBOR | JAN KALYAN NAGAR,OFF MARVE ROAD,MALAD WEST, MUMBAI, MH  INDIA |
| LALWANI,HEMLATA | ,HIRA PANNA APARTMENT,FLAT NO. 707,GOLMAI, ULHASNAGAR-2,  421002 INDIA |

| Claim Name | Address Information |
|---|---|
| LAM ACTION | DIVISION OF RESPIRATORY MEDICINE,CLINICAL SCIENCES BUILDING,CITY HOSPITAL, HUCKNALL ROAD, NOTTINGHAM, NOTTS,  NG5 1PB UNITED KINGDOM |
| LAM EXECUTIVE SEARCH INC | 31 STUYVESANT AVE, LYNDHURST, NJ 07071 |
| LAM TREATMENT ALLIANCE INC | 16 STEARNS STREET, CAMBRIDGE, MA 02138 |
| LAM WAI SHEUNG GRACE | FLAT A 6/F EMERALD GARDENS,14-36 KOTEWALL ROAD,  ACCOUNT NO. XS0301336417  , HONG KONG |
| LAM WING SANG STEPHEN | FLAT/RM 7 7/F,YAU KWONG BUILDING,418-430 HENNESSY ROAD,  ACCOUNT NO. XS0277181243  ,  HONG KONG |
| LAM YIN LING | G/F,163 KAU PUI LUNG ROAD,TOKWAWAN,  ACCOUNT NO. XS0297488883  ,  HONG KONG |
| LAM, CHAN YUK | FLAT J G/F BLOCK 2,CARADO GARDEN,TAI WAI N T, ,  HONG KONG |
| LAM, JAMES | 5130 LERNER HALL, NEW YORK, NY 10027 |
| LAM, LAU KAI | G/F,141C SAI YEE STREET,  ACCOUNT NO. XS0352986813  MONGKOK,  HONG KONG |
| LAM, MELODY | 3820 LOCUST WALK,BOX 553, PHILADELPHIA, PA 19104 |
| LAM,ADA LOK YEE | FLAT 22 A,NAM TIEN MANSION,TAIKOO SHING, HONG KONG,  CHINA |
| LAM,ALVIN | FLAT H, FLOOR 6, COTTON TREE COURT,NEW TOWN PLAZA PHASE 3, SHATIN,  CHINA |
| LAM,ANGELA SIU HAN | A3, 8/F,NAM HUNG MANSION,5 BELCHER'S STREET, HONG KONG,  CHINA |
| LAM,ANTHONY | 56-19 226TH STREET, BAYSIDE, NY 11364 |
| LAM,BERNARD | 220 WEST 24TH STREET,APT 1T, NEW YORK, NY 10011 |
| LAM,BRIAN CHI HANG | 68 ANDERSON CLOSE,PADGATE, WARRINGTON,  WA2 0PQ UNITED KINGDOM |
| LAM,CATHERINE | 92 CHAMBERS ST,APT. 3, NEW YORK, NY 10007 |
| LAM,CATHY T. | 13118 MALVASIA WAY, RANCHO CUCAMONGA, CA 91739 |
| LAM,CHARLES | 325 FIFTH AVENUE,21G, NEW YORK, NY 10016 |
| LAM,CHARLOTTE BIK HA | FLAT F, 2/F, T8,YAU TONG CENTRE,KWUN TONG, HONG KONG,  CHINA |
| LAM,CHI YIN YVONNE | FLAT E, 4/F, BLOCK 1,SOUTH WAVE COURT,3 SHUM WAN ROAD, ABERDEEN, HONG KONG, CHINA |
| LAM,DAVID TAI YUEN | APARTMENT 4B,26 MAGAZINE GAP ROAD, HONG KONG,  CHINA |
| LAM,DORIS | 61-26 170TH STREET, FRESH MEADOWS, NY 11365 |
| LAM,GLORIA | SUN EBISU # 505, 1-15-8 EBISU-NISHI, SHI, TOKYO, 13 150-0021 JAPAN |
| LAM,HEILIE HIU YI | FLAT A, 17/F, BLOCK 6, LAGUNA CITY, HONG KONG,  CHINA |
| LAM,HENRY KWAI HUNG | ROOM 311 CHILD HALL,26 EVERETT STREET, CAMBRIDGE, MA 02138 |
| LAM,KA MING KEVIN | ROOM C, 20/F, BLOCK 9,THE CAIRNHILL,108 ROUTE TWISK, TSUEN WAN,  CHINA |
| LAM,KEVIN TIN-YAU | AZABUDAI 3-4-9-1103, MINATO-KU, 13  JAPAN |
| LAM,KIN KEUNG | RM 612, KWAI OI HOUSE,KWAI FONG,NT, HONGKONG, N,  HONG KONG |
| LAM,KRISTINA | 505 WEST 54TH STREET,APT. 1113, NEW YORK, NY 10019 |
| LAM,KWOK CHEUNG | RM 11, 13/F,BLOCK D, KAM FUNG COURT,MA ON SHAN, HK,  852 CHINA |
| LAM,KWONG CHING | 12B, TOWER 1, ROBINSON PLACE,70 ROBINSON ROAD,MID-LEVELS, HONG KONG,  CHINA |
| LAM,LAI MING | FLAT D, 36/F, BLK 4,BELVEDERE GARDEN PHASE 3,TSUEN WAN, HONG KONG, H,  HONG KONG |
| LAM,LANA | 10E ILFORD COURT,NO. 5 PERTH STREET,HO MAN TIN, HONG KONG,  CHINA |
| LAM,LEO KIM YUNG | FLAT A, 9/F, FORTUNE BUILDING,150-158, LOCKHART RD, WAN CHAI, HONG KONG, CHINA |
| LAM,LOK YEE | 22C TOWER 2,JUPITER TERRACE,18 JUPITER ST, TIN HAU, H,  HONG KONG |
| LAM,MARRA | 1037 ANNANDALE ROAD, STATEN ISLAND, NY 10312 |
| LAM,MAX | 3276 32ND STREET,#1E, ASTORIA, NY 11106 |
| LAM,RICHARD | 258 BRIGHTON AVE., SAN FRANCISCO, CA 94112 |
| LAM,RONALD | 45 RIVER DRIVE SOUTH, APT 1112, JERSEY CITY, NJ 07310 |
| LAM,ROSETTA | BLOCK P-1216,10-12 HONG ON STREET,KORNHILL, HONG KONG,  CHINA |
| LAM,RUSTAM | THE SCHOOLHOUSE,ANNANDALE ROAD, GREENWICH, GT LON,  SE10 0DJ UNITED KINGDOM |
| LAM,SAMANTHA | 221-14 69TH AVENUE, BAYSIDE, NY 11364 |
| LAM,SHEK POOT | 310 WEST 52ND STREET APT 8J, NEW YORK CITY, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LAM,SHUK JANE | G/F, 10 BRIAR AVENUE,HAPPY VALLEY, HONG KONG,    CHINA |
| LAM,SIMON | #209 MITA SEIFU GARDEN,1-11-45 MITA, MINATO-KU, 13 108-0073 JAPAN |
| LAM,SIMON | FLAT 40,THE ACADEMY,20 LAWN LANE, LONDON, GT LON,    SW8 1GA UNITED KINGDOM |
| LAM,SUSAN WAI SUEN | FLAT E, 13/F,KWUN TIEN MANSION,TAIKOO SHING, HONG KONG,    CHINA |
| LAM,TAMI S. | 1751 28TH AVENUE, SAN FRANCISCO, CA 94122 |
| LAM,TINA SUK HAN | FLAT A, 12/F., BLOCK 2,HOI KWONG COURT,HOI KWONG STREET, HONG KONG, H,    HONG KONG |
| LAM,VICTORIA K. | 44 HEMP LANE, HICKSVILLE, NY 11801 |
| LAM,WAI LENG | 370D LORONG CHUAN, SINGAPORE,  556795 SINGAPORE |
| LAM,WO | 133-21 BLOSSOM AVENUE, FLUSHING, NY 11355 |
| LAMACRAFT,KAREN | 30 STEWARD CLOSE,CHESHUNT, HERTS,   EN8 8UW UNITED KINGDOM |
| LAMANNO,CHARLOTTE | 867 ONDERDONK AUE, RIDGEWOOD, NY 11385 |
| LAMANTEA,COSIMO | 29 HENRY STREET, MOONACHIE, NJ 07074 |
| LAMAR L BROWN | 11 PRESTON OAKS RD,#1235, DALLAS, TX 75254 |
| LAMAR,MARIO | 21 PRINCESS COURT, STAMFORD, CT 06903 |
| LAMARRE, THIERRY | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LAMATSCH & PARTNER GMBH | OTTOSTRAAYE 1, MUENCHEN,   80333 GERMANY |
| LAMB CATERING LTD | CHANCERY BUSINESS CENTRE,TRANSPORT WAY, OXFORD,   OX4 4YE UK |
| LAMB CATERING LTD | CHANCERY BUSINESS CENTRE,TRANSPORT WAY, OXFORD,   OX4 4YE UNITED KINGDOM |
| LAMB,CAROL | 6 SHARDELOES ROAD, ANGMERING, W SUSX,   BN164LD UNITED KINGDOM |
| LAMB,CHRISTOPHER | FUKASAWA HOUSE, UNIT 209, BUILDING I,2-1-2 FUKASAWA, SETAGAYA-KU, 13 158-0081 JAPAN |
| LAMB,CHRISTOPHER | 85 PEATEY COURT,PRINCES GATE, HIGH WYCOMBE, BUCKS,   HP13 7AZ UNITED KINGDOM |
| LAMB,HELEN L | 44 BRANDRAM ROAD, LONDON, GT LON,   SE13 5RT UNITED KINGDOM |
| LAMB,KATHRYN | 1248 W. GRACE STREET, CHICAGO, IL 60613 |
| LAMB,MATT MICHAEL | 12227 SOUTH BUFFALO GAP TRAIL, PARKER, CO 80134 |
| LAMB,MELISSA A. | 106 FORESTVIEW DRIVE, WILLIAMSVILLE, NY 14221 |
| LAMB,VICTORIA | PO BOX 77, NEW VERNON, NJ 07976 |
| LAMBA GUADALUPE,RADHIKA | 87-10, 34TH AVENUE,APT 6R, JACKSON HEIGHTS, NY 11372 |
| LAMBA,ROHAN | FLAT 31, GULISTAN APPARTMENTS,CARMICHAEL ROAD, MUMBAI,  400026 INDIA |
| LAMBA,SANJAY | 43 EAST 63RD STREET #3, NEW YORK, NY 10065 |
| LAMBDA LEGAL DEFENSE | 120 WALL STREET, #1500, NEW YORK, NY 94941 |
| LAMBDATRES | ACEDINOS (POLIGONO ACEDINOS), FUENLABRADA,  28940 SPAIN |
| LAMBDIN,MATTHEW | 102 HAVEMEYER ST.,2B, BROOKLYN, NY 11211 |
| LAMBERT ET LEE | MAYER BROWN ROWE & MAW,41 AVENUE HOCHE, PARIS,  75008 FRANCE |
| LAMBERT, WALTER K. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LAMBERT,ERNEST | 8 DOMINION DR,NUMBER 116, SAN ANTONIO, TX 78257 |
| LAMBERT,LINDSEY | 35 INGATESTONE ROAD, WOODFORD GREEN, ESSEX,   IG8 9AN UNITED KINGDOM |
| LAMBERT,MELANIE | 107 WEST 86TH STREET,APARTMENT 17C, NEW YORK, NY 10024 |
| LAMBERT,NATHALIE | 36 RUE DU MAR,CHAL JOFFRE, SAINT GERMAIN EN LAYE, 78,   78100 FRANCE |
| LAMBERT,RENEE S. | 1985 S. OCEAN DRIVE,#22B, HALLANDALE BEACH, FL 33009 |
| LAMBERT,SHERRI | 770 NEW YORK AVENUE,4E, BROOKLYN, NY 11203 |
| LAMBERT,STEVAN | 3 GRANT AVENUE,TOORAK, MELBOURNE, VIC,   3142 AUSTRALIA |
| LAMBERT,WILLIAM L. | 22 CAMBRIDGE COURT, LARCHMONT, NY 10538 |
| LAMBERTIE,GREGORY | 5A COLEHERNE ROAD,BASEMENT FLAT, LONDON, GT LON,   SW10 9BS UNITED KINGDOM |
| LAMBERTO FRESCOBALDI | VIA S SPIRITO NO 11, FIRENZE,   50125 ITALY |
| LAMBINO,PLY | 1681 CORNELL DRIVE, HOFFMAN ESTATES, IL 60169 |
| LAMBOR LALOO | LUMBASUK,LAWJYNRIEW,NONGTHYMMAI, SHILLONG,   793014 INDIA |

| Claim Name | Address Information |
|---|---|
| LAMBOR LALOO | LUMBASUK,LAWJYNRIEW,NONGTHYMMAI, SHILLONG, MG 793014 INDIA |
| LAMBOS,ELIZABETH B. | 4210 OSAGE AVENUE, PHILADELPHIA, PA 19104 |
| LAMBOURNE END LIMITED | MANOR ROAD, LAMBOURNE END,  RM4 1NB UK |
| LAMBOURNE END LIMITED | MANOR ROAD, LAMBOURNE END,  RM4 1NB UNITED KINGDOM |
| LAMBRECHTS,TOM | 16 FISHERMANS DRIVE,SURREY QUAYS, LONDON, GT LON,  SE16 6SQ UNITED KINGDOM |
| LAMBRIGHT FINANCIAL SOLUTIONS, LLC | 55 W. MONROE STREET,SUITE 2360, CHICAGO, IL 60603 |
| LAMBRIGHT,DESSALINE | 601 EAST 18TH STREET,APARTMENT 502, BROOKLYN, NY 11226 |
| LAMELA, GILLIAN | 37 HOPKINS AVENUE, JERSEY CITY, NJ 07306 |
| LAMELA,GILLIAN M. | 516 MONMOUTH AVENUE, PINE BEACH, NJ 08741 |
| LAMESHA BAHADOOR | 39843-C MILLBROOK WAY, MURIETTA, CA 92563 |
| LAMINGTON PARTNERS | 8 FIELD ROAD, BEDMINSTER, NJ 07921 |
| LAMIREL,STEPHANE-RODOLPHE | 23 HILLGATE PLACE, LONDON, GT LON,  W8 7SL UNITED KINGDOM |
| LAMMI SOC MED IMOBILIARIA LDA | AV BONS AMIGOS 38-10, CACEM,  273-5073 PORTUGAL |
| LAMMIN,STEVEN | 9 ARGYLE ROAD, MONTCLAIR, NJ 07043 |
| LAMONT PEARSALL | 13812 VANOWEN ST, VAN NUYS, CA 91405 |
| LAMONT, JOSHUA | 359 W 52ND ST #2, NEW YORK, NY 10019 |
| LAMONT,DARCY R. | 20 BIG PINES, ALISO VIEJO, CA 92656 |
| LAMONT,PATRICIA ANN | 620 O STREET, GERING, NE 69341 |
| LAMOUR, ENGY | 830 SCHENECTADY AVENUE,APT. 1F, BROOKLYN, NY 11203 |
| LAMOUR, JOSE | 3 SUMMER PLACE, NEWARK, NJ 07104 |
| LAMOUREUX,JEFFREY | 924 MONTE VIS, IRVINE, CA 92602 |
| LAMP,FERENCE K | ,APOLLOLAAN, AMSTERDAM,  1077BA NETHERLANDS |
| LAMPA,ELOISE | 23251 LOS ALISOS, APT 119, LAKE FOREST, CA 92630 |
| LAMPE, DERYCK | 619 WEST BELDEN AVENUE, CHICAGO, IL 60614 |
| LAMPE,GREGORY H | 5208 TEALSTONE CT, CONCORD, NC 28025 |
| LAMPERSBERGER,CHRISTINE | 3155 MOSS LANE, YORKTOWN HEIGHTS, NY 10598 |
| LAMPHERE,RICHARD ALBIN | 4095 DARLEY AVENUE, BOULDER, CO 80305 |
| LAMPL HERBERT | PO BOX 10129, TALLAHASSEE, FL 32302-2129 |
| LAMPLIGHT GROUP LIMITED - IN LIQUIDATION | C/O VANTIS BUSINESS RECOVERY SERVICES,43-45 BUTTS GREEN ROAD, HORNCHURCH, RM11 2JX UK |
| LAMPLIGHT GROUP LIMITED - IN LIQUIDATION | C/O VANTIS BUSINESS RECOVERY SERVICES,43-45 BUTTS GREEN ROAD, HORNCHURCH, ESSEX,  RM11 2JX UNITED KINGDOM |
| LAMPLIGHTER SCHOOL | 11611 INWOOD ROAD, DALLAS, TX 75229 |
| LAMPTEY,LINDA L. | 71-10 PARK AVENUE,APARTMENT 6N, FRESH MEADOWS, NY 11365 |
| LAMPTON DAVID M | 2538 QUEEN ANNES LN NW, WASHINGTON, DC 20037 |
| LAMY DE LA CHAPELLE,SEBASTIEN | 31 CROSBY STREET,APT 21-22, NEW YORK, NY 10013 |
| LAMYONG ASSET COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601,RAMA IV ROAD, SILOM, BANGRAK, BANGKOK,  10500 THAILAND |
| LAN 2 LAN | 5 GENESIS BUSINESS PARK,ALBERT DRIVE, WOKING SURREY,  GU21 5RW UK |
| LAN 2 LAN | 5 GENESIS BUSINESS PARK,ALBERT DRIVE, WOKING SURREY,  GU21 5RW UNITED KINGDOM |
| LAN AYERS,IVETTE | 289 CENTER STREET, ENGLEWOOD CLIFFS, NJ 07632 |
| LAN PHUONG DAO | 45 ANN MOSS WAY, LONDON,  SE16 2TJ UNITED KINGDOM |
| LAN PHUONG DAO | 66 IRWELL ESTATE,NEPTUNE STREET, LONDON,  SE16 7JS UNITED KINGDOM |
| LAN SUN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LAN SUN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAN SYSTEMS | CRESCENT HOUSE,40 REGENT ROAD, LEICESTER,  LE1 6YJ UNITED KINGDOM |
| LAN THI TRAN | 13132 PENNY LN, GARDEN GROVE, CA 92843 |
| LAN THI TRAN | 13031 SANDRA PL, GARDEN GROVE, CA 92843 |
| LAN UTILITIES ELECTRIC INC | 1316 MOTOR PKWY, HAUPPAUGE, NY 11749 |
| LAN UTILITIES ELECTRIC INC | 24 WOODBINE AVENUE,SUITE 11, NORTHPORT, NY 11768 |

| Claim Name | Address Information |
|---|---|
| LAN, LEE | 1630 CHICAGO AVENUE, APT 905, EVANSTON, IL 60201 |
| LAN, YAOLONG | 4 OXFORD COURT, KENDALL PARK, NJ 08824 |
| LAN-TEL COMMUNICATIONS, INC | 170 KERRY PLACE, NORWOOD, MA 02062 |
| LAN-TEL COMMUNICATIONS, INC | 1400 PROVIDENCE HIGHWAY, BUILDING # 2, SUITE 2000, NORWOOD, MA 02062-5015 |
| LANA FINKELSTEIN | 229-03A 69TH AVENUE, BAYSIDE, NY 11364 |
| LANA JOANN BAKER | 1601 6TH AVE, SCOTTSBLUFF, NE 69361 |
| LANA JOANN BAKER | 501 WEST 40TH STREET, SCOTTSBLUFF, NE 69361 |
| LANA L SMITH | 6900 S BANNOCK ST, #6, LITTLETON, CO 80120 |
| LANA L SMITH | 2812 E GEDDES PLACE, CENTENNIAL, CO 80122 |
| LANA LAM | 10E ILFORD COURT, NO. 5 PERTH STREET, HO MAN TIN, ,    HONG KONG |
| LANA M WEST | 1110 HILLSIDE DRIVE, CARLISLE, PA 17013 |
| LANA MARCHAND | 1040 W GRANVILLE AVENUE, #602, CHICAGO, IL 60660 |
| LANA ZIMPRICH | 65 REUNION, IRIVNE, CA 92603 |
| LANAHAN & REILLEY LLP | 600 BICENTENNIAL WAY, SUITE 300, SANTA ROSA, CA 95403 |
| LANAHAN, EDNA L. | 8 STONEHURST TERRACE, HAZLET, NJ 07730 |
| LANAO, JULISSA | 8 WILLIAM ST, KEARNY, NJ 07032 |
| LANCASHIRE INS CO | MINTFLOWER PLACE, 8 PAR-LA-VILLE ROAD, ATTN: CHARLES MATHIAS, POL: DU348107(1), HAMILTON,   HM 08 BERMUDA |
| LANCASHIRE INS CO | LEVEL 11, VITRO, 60 FENCHURCH STREET, ATTN: PAULA PORTER, POL: DP614407, LONDON, EC3M 4AQ GB |
| LANCASTER OFFICE CLEANING COMPANY LTD | RAVENSCOURT, WESTERHAM ROAD, KESTON, KENT,   BR2 6HE UNITED KINGDOM |
| LANCASTER OFFICE CLEANING COMPANY LTD | RAVENSCOURT, WESTERHAM ROAD, LOCKBOTTOM,   BR2 6HE UNITED KINGDOM |
| LANCASTER, ROBERT P. | 4209 MCFARLIN BLVD., DALLAS, TX 75205 |
| LANCE ARMSTRONG FOUNDATION | P.O.BOX 161150, AUSTIN, TX 10021 |
| LANCE ARMSTRONG FOUNDATION | NATIONAL MAIL PROCESSING CENTER, ATTN: MATCHING GIFTS, P.O. BOX 6003, ALBERT LEA, MN 56007 |
| LANCE BRYAN | 2831 MONTROSE AVENUE, APARTMENT 14, LA CRESCENTA, CA 91214 |
| LANCE C DUNIGAN | 1520 BOSQUE, CARROLLTON, TX 75010 |
| LANCE G. THOMAS | 4 MALLARDS RISE, CHURCH LANGLEY, HARLOW, ESSEX,   CM17 9PJ UNITED KINGDOM |
| LANCE JOUNGWON PARK | 2-308 MISUNG APT, APGUJEONG DONG, KANGNAM GU, SEOUL,    KOREA, REPUBLIC OF |
| LANCE L. ADELSMAN | 18527 SE 240TH ST, KENT, WA 78042 |
| LANCE L. ADELSMAN | 18527 SE 240TH ST, KENT, WA 98042 |
| LANCE PHILLIP STIER | 32 GRAMERCY PARK SOUTH, APARTMENT 3F, NEW YORK, NY 10003 |
| LANCE, JESSE J. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LANCHI T. NGUYEN | 41 GIOTTO, ALISO VIEJO, CA 92651 |
| LANCIONI, UGO | 43 MACLISE ROAD, LONDON, GT LON,   W14 0PR UNITED KINGDOM |
| LANCOM TECHNOLOGIES INC. | 10F, 328, CHANG CHUEN RD., TAIPEI,   TAIWAN |
| LANCOPE | 3155 ROYAL DRIVE, BLDG. 100, ALPHARETTA, GA 30022 |
| LANCOPE INC | 242 MOUNTAIN ROAD, MILTON, CT |
| LANCOPE INC | 242 MOUNTAIN ROAD, , CT 06897 |
| LANCOPE INC | 3155 ROYAL DRIVE, BLDG. 100, ALSHARETTA, GA 30022 |
| LANCOPE INC | 3650 BROOKSIDE PARKWAY, SUITE 400, ALPHARETTA, GA 30022 |
| LANCOPE INC | 3650 BROOKSIDE PARKWAY, BROOKSIDE CONCOURSE 100, SUITE 400, ALPHARETTA, GA 30022 |
| LANCOPE INC | DEPT AT 952252, ATLANTA, GA 31192 |
| LAND & GOLF HOTEL STROMBERG | BUCHENRING 6, STROMBERG / BINGEN,   55442 GERMANY |
| LAND BANK OF TAIWAN | ATTN: MR. KUANG YU WANG, MANAGER; OFFSHORE BANKING, BRANCH, 6TH FLOOR, 53 HUAI NING STREET, TAIPEI,   TAIWAN, ROC |
| LAND BANK OF TAIWAN | LOS ANGELES BRANCH, 19TH FLOOR, 811 WILSHIRE BLVD., LOS ANGELES, CA 90017 |
| LAND BANK OF TAIWAN, SINGAPORE BRANCH | ATTN: MRCHANG KUANG WEI / MS ALICIA MAH, 80 RAFFLES PLACE HEX 34-01, UOB PLAZA |

| Claim Name | Address Information |
|---|---|
| LAND BANK OF TAIWAN, SINGAPORE BRANCH | ONE,   ACCOUNT NO. 5554  ,  048624 SINGAPORE |
| LAND FOR LIFE KENKYUUSHO | 3-30 SHINNISHIKATA,KUWANA-SHI, MIE, 24 511-0009 JAPAN |
| LAND RIG NEWSLETTER | P.O. BOX 820547, FORT WORTH, TX 76182-0547 |
| LAND RIG NEWSLETTER | P.O. BOX 6645, LUBBOCK, TX 79493-6645 |
| LAND ROVER EXPERIENCE WEST COUNTRY | WESSINGTON FARM,AWLISCOMBE,HONITON, DEVON,  EX14 3NU UK |
| LAND ROVER EXPERIENCE WEST COUNTRY | WESSINGTON FARM,AWLISCOMBE,HONITON, DEVON,  EX14 3NU UNITED KINGDOM |
| LAND SALZBURG | KAIGASSE 2A, SALZBURG,  5010 AUSTRIA |
| LAND TITLE GUARANTEE COMPANY | 3033 1ST AVENUE,SUITE 600, DENVER, CO 80206 |
| LAND,CHRISTOPHER | 1363 ELLA PLACE, HOUSTON, TX 77008 |
| LANDAMERICA ASSESSMENT CORP | ATTN:  COMMERCIAL SERVICES,P.P. BOX 27567, RICHMOND, VA 23261 |
| LANDAMERICA ASSESSMENT CORP | 1320 HARBOR BAY PARKWAY,SUITE 260, ALAMEDA, CA 94502 |
| LANDAMERICA CREDIT SERVICES | 2 CONCOURSE PARKWAY, SUITE 400, ATLANTA, GA 30328 |
| LANDAMERICA CREDIT SERVICES | PO BOX  116538, ATLANTA, GA 30368-6538 |
| LANDAMERICA CREDIT SERVICES | 23622 CALABASAS ROAD, CALABASAS, CA 91302 |
| LANDAMERICA DEFAULT SERVICES | 6 EXECUTIVE CIRCLE,SUITE 100, IRVINE, CA 92614 |
| LANDAMERICA FINANCIAL GROUP | 1700 MARKET STREET,#2110, PHILADELPHIA, PA 19103 |
| LANDAMERICA LENDER SVCS TECHNOLOGY | 11155 DOLFIELD BOULEVARD,SUITE124, OWINGS MILLS, MD 21117 |
| LANDAMERICA LENDER SVCS TECHNOLOGY | 11602 W CENTER ROAD,SUITE 325, OMAHA, NE 68144 |
| LANDAU MEDIA MONITORING AG & CO.KG | POSTFACH 110532, BERLIN,  10835 GERMANY |
| LANDAU ZEFFERTT WEIR SOLICITORS | 10 BICKELS YARD,151/153 BERMONDSEY ST, LONDON,  SE1 3HA UK |
| LANDAU ZEFFERTT WEIR SOLICITORS | 10 BICKELS YARD,151/153 BERMONDSEY ST, LONDON,  SE1 3HA UNITED KINGDOM |
| LANDAU,ARNOLD | 29 MERRITT AVE, MASSAPEQUA, NY 11758 |
| LANDAU,EMILY L. | 5151 E GUADALUPE,#1151, PHOENIX, AZ 85044 |
| LANDAU,JEREMY A. | 220 EAST 63RD STREET,APARTMENT 2A, NEW YORK, NY 10065 |
| LANDER INTERNATIONAL, LLC | P.O. BOX 1370, EL CERRITO, CA 94530 |
| LANDERS,ALARICE | 41 SUFFIELD ROAD, HIGH WYCOMBE, BUCKS,  HP11 2JN UNITED KINGDOM |
| LANDERS,PATRICK | 12 KNOX STREET, PALMER, MA 01069 |
| LANDERS,STEPHANIE | 62 WINDERMERE AVENUE,ELM PARK, HORNCHURCH, ESSEX,  RM12 5EP UNITED KINGDOM |
| LANDESBANK BADEN WURTTEMBERG | 8610H EQUITY SALES,AM HAUPTBAHNHOF 2, STUTTGART,  70173 GERMANY |
| LANDESBANK BADEN WURTTEMBERG | 280 PARK AVENUE,31ST FLOOR, NEW YORK, NY 10017 |
| LANDESBANK BADEN-WURTTEMBERG | ATTN:DERIVATIVES 4042 ADMINSTRATION OTC-,PO BOX 10 49 60,D,70049 STUTTGART, STUTTGART,    GERMANY |
| LANDESBANK BADEN-WURTTEMBERG NEW YORK | 1 ROPEMAKER STREET,CITYPOINT, LONDON,  EC2Y 9LW UNITED KINGDOM |
| LANDESBANK BERLIN | VERTRIEB IMMOBILIENFINANZIERUNG,KONORTIAL SONDERGESCHAFT IF21, CORNELIUSSTR, 10787 GERMANY |
| LANDESBANK BERLIN AG | 1 CROWN COURT,CHEAPSIDE, LONDON,  EC2V 6LR UNITED KINGDOM |
| LANDESBANK BERLIN AG, LUXEMBOURG | C/O BANKGESELLSCHAFT BERLIN,BUNDESALLE 171, BERLIN,  10889 DE |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | ATTN: LEGAL TEAM,GROSSE BLEICHE 54-56, MAINZ,  55098 GERMANY |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | 10-12 BOULEVARD ROOSEVELT, LUXEMBOURG,  L-2450 LUXEMBOURG |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | C/O WESTDEUTSCHE LANDESBANK,ATTN: LEGAL DEPARTMENT,GIROZENTRALE, LONDON BRANCH,36 GRACECHURCH STREET, LONDON EC3V 0AX,    UNITED KINGDOM |
| LANDESBANK RHEINLAND-PFALZ INTERNATIONAL SA | ATTN: ADRIAN ROADWAY,10-12 BOULEVARD ROOSEVELT,L-2450 LUXEMBOURG, , LUXEMBOURG |
| LANDESBANK RHEINLAND-PFALZ INTERNATIONAL SA | 10 - 12 BD. ROOSEVELT, LUXEMBOURG,  L-2450 LUXEMBOURG |
| LANDESBANK RHEINLAND-PFALZ INTERNATIONAL SA | C/O WESTDEUTSCHE LANDESBANK,LONDON BRANCH,ATTN: LEGAL DEPT.,51 MOORGATE, LONDON EC2R 6AR,    UNITED KINGDOM |
| LANDESBANK SAAR | ATTN: BACK OFFICE, MM, FX AND DERIVATIVES,LANDSBANK SAAR GIROZENTRALE,URSULINENSTRABE 2, SAARBRUCKEN,  66111 GERMANY |
| LANDESBANK SAAR | C/O BAYERSICHE LANDERBANK GIROZENTRALE, LONDON,OFFICE,ATTN: MANAGEMENT,BAVARIA |

| Claim Name | Address Information |
|---|---|
| LANDESBANK SAAR | HOUSE 13,13/14 APPOLD STREET, LONDON EC2A 2AA,    UNITED KINGDOM |
| LANDESBANK SACHSEN GIROZENTRALE | P.O. BOX 10 02 06, LEIPZIG,  D-04002 GERMANY |
| LANDESBERG, STUART | 20 ASPETONG RD., KATONAH, NY 10536 |
| LANDESBERG,STUART A. | 40 HARRISON ST.,APARTMENT 25J, NEW YORK, NY 10013 |
| LANDESJUSTIZKASSE BAMBERG | HEILIGGRABSTRASSE 28, BAMBERG,  96052 GERMANY |
| LANDESJUSTIZKASSE CHEMNITZ | JAGTSCHAENKERSTR. 56, CHEMNITZ,  09109 GERMANY |
| LANDESJUSTIZKASSE MAINZ | HINDENBURGSTRASSE 8, MAINZ,  55118 GERMANY |
| LANDESMAN, DEBORAH | 150 CENTRAL PARK SO., APT 1204, NEW YORK, NY 10019 |
| LANDESOBERKASSE BADEN-WUERTTEMBERG | POSTFACH 1354, METZINGEN,  72544 GERMANY |
| LANDFALL EXECUTIVE SUITES | 1213 CULBRETH DR., WILMINGTON, NC 28405 |
| LANDFALL PRESS | 1589 SAN MATEO LANE, SANTA FE, NM 87505 |
| LANDGRAF,KARL D. | 33 AYRAULT STREET, NEWPORT, RI 02840 |
| LANDGREN, CHERI | 6726 SOUTH 2680 EAST, SALT LAKE CITY, UT 84121 |
| LANDI,LEONORA | 120B DINSMORE STREET, STATEN ISLAND, NY 10314 |
| LANDINGS ON MILLENIA BLVD. PARTNERS, LTD. | 5150 MILLENIA BLVD, ORLANDO, FL 32839 |
| LANDIS,JAMES | 1271 S. ALTON CT, DENVER, CO 80247-2321 |
| LANDL,REBECCA A. | 5225 W. BYRON ST., CHICAGO, IL 60641 |
| LANDMARK COLLECTION | 6253 W 74TH STREET,BOX 2001, BEDFORD PARK, IL 60499 |
| LANDMARK GRAPHIC CORPORATION | 2101 CITY WEST BLVD., BLDG. 2, HOUSTON, TX 77042 |
| LANDMARK GRAPHICS CORPORATION | 2107 CITYWEST BOULEVARD, HOUSTON, TX 77042 |
| LANDMARK GRAPHICS CORPORATION | 2101 CITYWEST BLVD., BLDG 2, HOUSTON, TX 77042 |
| LANDMARK POWER EXCHANGE LP | 2 GREENWAY PLAZA,SUITE 430, HOUSTON, TX 77046 |
| LANDMARK PUBLISHING SERVICES | 2 WINDMILL STREET, LONDON,  W1T 2MX UK |
| LANDMARK PUBLISHING SERVICES | 2 WINDMILL STREET, LONDON,  W1T 2MX UNITED KINGDOM |
| LANDMARK SIGNS & ELECTRICAL MAINT. CORP | 1600 BROADWAY, SUITE 607, NEW YORK, NY 10019 |
| LANDMARKS BY CIPRIANI, LLC | 55 WALL STREET, NEW YORK, NY 10005 |
| LANDMARKS PRESERVATION COUNCIL | 53 WEST JACKSON BLVD,SUITE 1315, CHICAGO, IL 60604-3562 |
| LANDOLFI,FRANCESCO | STRADA SANTA FIRMINA 110-T,AREZZO,52100, ,  52100 ITALY |
| LANDON BERNS | 600 COLUMBUS AVE, NEW YORK, NY 10024 |
| LANDON BERNS | 126 ELK AVE., NEW ROCHELLE, NY 10804 |
| LANDON BERNS | 234 S. 41ST ST., PHILADELPHIA, PA 19104 |
| LANDOR ASSOCIATES INTERNATIONAL LTD | SOGO HIRAKAWACHO BLDG 6F,1-4-12 HIRAKAWACHO,CHIYODA-KU, TOKYO,  102-0093 JAPAN |
| LANDOT,TRISTAN | 402 W 22ND STREET,4F, NEW YORK, NY 10011 |
| LANDOVER ASSOCIATES INC | 654 MADISON AVE, NEW YORK, NY 10065 |
| LANDOW,SARAH A. | 21 GLENN DRIVE, WOODBURY, NY 11797 |
| LANDRETH,CHASE | PO BOX 426, LOCUST VALLEY, NY 11560 |
| LANDRIA ONKKA | 65 SENTRY HILL TRAIL, ATLANTA, GA 30328 |
| LANDRON,KELLY M | 2400 BEACON ST.,APT. 114, CHESNUT HILL, MA 02467 |
| LANDRUM, JEREMY | 1604 YASSAR DR, ALBOQUERQUE, NM 87106 |
| LANDRUM,JEREMY SHAY | 608 JOHN CLOSE, MURPHY, TX 75094 |
| LANDRUM,JERRY | 8751 WESTON LANE, LANTANA, TX 76226 |
| LANDRY'S SEAFOOD INN & OYSTER BAR | 1510 WEST LOOP SOUTH, HOUSTON, TX 77027 |
| LANDRY,SOPHIE | 16 HOLMSIDE ROAD, LONDON, GT LON,  SW128RJ UNITED KINGDOM |
| LANDS' END BUSINESS OUTFITTERS | PO BOX 217, DODGEVILLE, WI 53533 |
| LANDSBANKI ISLAND | AUSTURSTRAETI 11, REYKJAVIK,  155 ICELAND |
| LANDSBANKI ISLAND | ATTN:THROSTUR BERGMANN,LANDSBANKI ISLANDS HF,C/O VARSLA OG VIDSKIPTAUMSJON,AUSTURSTR??TI 11, REYKJAVIK,  IS-155 ICELAND |
| LANDSBANKI ISLANDS | MR. BJORN SIGURDSSON,LAUGAVEGUR 77, REYKJAVIK,  155 IS |

| Claim Name | Address Information |
|---|---|
| LANDSBANKI KEPLER | 112 AVENUE KLEBER, PARIS,  75016 FRANCE |
| LANDSBANKI KEPLER | ALCALA 95, MADRID,  28009 SPAIN |
| LANDSBANKI SECURITIES (UK) LTD | 128 QUEEN VICTORIA STREET, LONDON,  EC4V 4BJ UK |
| LANDSBANKI SECURITIES (UK) LTD | 128 QUEEN VICTORIA STREET, LONDON,  EC4V 4BJ UNITED KINGDOM |
| LANDSBANKI SECURITIES UK LTD. | BEAUFORT HOUSE,15 ST. BOTOLPH STREET, LONDON,  EC3A 7QR UK |
| LANDSBANKI SECURITIES UK LTD. | BEAUFORT HOUSE,15 ST. BOTOLPH STREET, LONDON,  EC3A 7QR UNITED KINGDOM |
| LANDSMAN, BERNARD | 579 NEWMAN DRIVE, ARROYO GRANDE, CA 93420 |
| LANDWEHR,INGRID | ,ZWATTINGBUREN, NIEUW VENNEP,  2151ZL NETHERLANDS |
| LANDWELL & ASSOCIES | CRYSTAL PARK,61 RUE DE VILLERS, NEUILLY SUR SIENE CEDEX,  92208 FRANCE |
| LANDWELL ET ASSOCIES | 32 RUE GUERSANT, PARIS CEDEX 17,  75 FRANCE |
| LANDY,CAITLIN | 416 EAST 71ST STREET,#23, NEW YORK, NY 10021 |
| LANDY,LINDA | 67 WEST ROAD, SHORT HILLS, NJ 07078 |
| LANE & PARTNERS LLP | 15 BLOOMSBURY SQUARE, LONDON,  WC1A 2LS UNITED KINGDOM |
| LANE ASSOCIATES | 3916 LONG BEACH ROAD, ISLAND PARK, NY 11558 |
| LANE BUSINESS LIMITED | 7 DENBIGH STREET, LONDON,  SW1V 2HF UK |
| LANE BUSINESS LIMITED | 7 DENBIGH STREET, LONDON,  SW1V 2HF UNITED KINGDOM |
| LANE COUNTY CIRCUIT COURT | 125 E. 8TH AVENUE, EUGENE, OR 97401 |
| LANE FINANCIAL SYSTEMS | 27 CEDAR LAKE EAST, DENVILLE, NJ 07834 |
| LANE KENNETH BREWER | 4153 S. RICHFIELD WAY, AURORA, CO 80013 |
| LANE KENNETH BREWER | 13992 E STANFORD CIR,#M-3, AURORA, CO 80015 |
| LANE OFFICE FURNITURE, INC. | 116 JOHN STREET, 32ND. FLOOR, NEW YORK, NY 10038 |
| LANE REFRIGERATION CO., INC. | 3916 LONG BEACH ROAD, ISLAND PARK, NY 11558 |
| LANE'S FLOOR COVERINGS & INTERIORS, INC. | 30 WEST 26TH STREET,6TH FLOOR, NEW YORK, NY 10010 |
| LANE, CHARLENE ANN | 944 N.W. SPRUCE RIDGE DR. B-6,  ACCOUNT NO. 0054  STUART, FL 34994 |
| LANE, NANCY E. | 1060 BARROIHET AVENUE, HILLSBOROUGH, CA 94010 |
| LANE, NANCY E. | PROFESSOR OF MEDICINE,P.O. BOX 589, BURLINGAME, CA 94011 |
| LANE, STACEY | 23 BARROW STREET,#3A, NEW YORK, NY 10014 |
| LANE, THOMAS DASHIELL | 5834 S HANOVER WAY, ENGLEWOOD, CO 80111 |
| LANE,ANDREW | 322 2ND AVENUE,APT 3, NEW YORK, NY 10003 |
| LANE,CHRISTOPHER | 2447 SAILING WAY, VILLA RICA, GA 30180 |
| LANE,DARREN S. | 1 BLACK GUM DRIVE, MONMOUTH JCT., NJ 08852 |
| LANE,DAVID A. | 176 STATE STREET, BROOKLYN, NY 11201 |
| LANE,DERRICK R | 33 HATCH ROAD,NORBURY, LONDON, GT LON,  SW164PW UNITED KINGDOM |
| LANE,ELISSA JONELLE | 16131 BLUEBONNET DRIVE, PARKER, CO 80134 |
| LANE,GARRISON A. | 15956A E RADCLIFF PL, AURORA, CO 80015 |
| LANE,JEFFREY B. | 791 PARK AVENUE #11A, NEW YORK, NY 10021 |
| LANE,JOHN | 100 STARIN DRIVE, STAMFORD, CT 06902 |
| LANE,JOSEPH | 11 HOLLYBERRY ROAD, PLAINVIEW, NY 11803 |
| LANE,MARK | 412 WEST 44TH STREET,APT 5, NEW YORK, NY 10036 |
| LANE,MARTIN | 9 MEADOW RISE,HORAM, HEATHFIELD, E.SUSX,  TN210LZ UNITED KINGDOM |
| LANE,MELISSA J. | 8215 FOURTH AVENUE,APT E6, BROOKLYN, NY 11209 |
| LANE,ROBERT | 5 CHAUNCY CIRCLE, WESTBORO, MA 01581 |
| LANE,ROBERT B | 5 GREEN MOUNTAIN DRIVE, BASKING RIDGE, NJ 07920 |
| LANE,ROBIN | 20411 ANTAGO, LIVONIA, MI 48152 |
| LANE,SKYLAR E. | 1549 HORNBLEND STREET, SAN DIEGO, CA 92109 |
| LANE,THOMAS D. | 1310 WEST WEBSTER STREET, HOUSTON, TX 77019 |
| LANE-HURTADO,KIMBERLY A. | 529 BELLA VISTA DR., SUISUN CITY, CA 94585 |
| LANE4 MANAGEMENT GROUP LTD | ST MARKS HOUSE STATION ROAD, BOURNE END,  SL8 5QF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LANEANN HOPE ANDREAS | 2818 PARKLANE RD, SCOTTSBLUFF, NE 69361 |
| LANETTE L. WATTERS | 2380 STACY DRIVE, DENVER, CO 80221 |
| LANEY'S RESTAURANT INC. | P.O. BOX 1786, MANCHESTER, VT 05255 |
| LANG, JOSH | 816 S FOREST AVE, APT 1, ANN ARBOR, MI 48104 |
| LANG, MABEL | 616 ANSEL ROAD, #5, BURLINGAME, CA 94010 |
| LANG, GUIDO | 25 OLD QUEEN STREET, FLAT 1, LONDON, GT LON,  SW1H 9JA UNITED KINGDOM |
| LANG, JOHN H. | 4 QUAIL HOLLOW LANE, WEST NYACK, NY 10994 |
| LANG, JOHN L | 47 HILLS DRIVE, BELLE MEAD, NJ 08502 |
| LANG, LUCY A. | 3018 PRIMROSE DRIVE, SCOTTSBLUFF, NE 69361 |
| LANG, OLIVIA CHARLOTTE | GLINTON COTTAGE, MILTON AVENUE, GERRARDS CROSS, BUCKS,  SL9 8QW UNITED KINGDOM |
| LANG, PHILIP D. | 10 EVERGREEN ROAD, LINWOOD, NJ 08221 |
| LANG, SCOTT A | 3018 PRIMROSE DR, SCOTTSBLUFF, NE 69361 |
| LANG, SIMON E | 7 HILLARY MOUNT, BILLERICAY, ESSEX,  CM129JS UNITED KINGDOM |
| LANGAN ENGINEERING AND ENVIRONMENTAL | 619 RIVER DRIVE, CENTER 1, ELMWOOD PARK, NJ 07407 |
| LANGAN, MARIE A. | 223 PRESCOTT AVENUE, STATEN ISLAND, NY 10306 |
| LANGBAUM, JEFFREY S. | 39 GANNET CT., WAYNE, NJ 07470 |
| LANGBERG, NISAN | 2145 RIDGE AVENUE, 2B, EVANSTON, IL 60202 |
| LANGDON, ELEANOR | 3214 LOTHIAN ROAD, APT 103, FAIRFAX, VA 22031 |
| LANGDOWN, STEPHEN J | 6 HIGHBURY CLOSE, WEST WICKHAM, KENT,  BR4 9PA UNITED KINGDOM |
| LANGE, KATHLEEN | 8021 LYNORES WAY, PLANO, TX 75025 |
| LANGE, KEVIN | PAID DETAIL UNIT, 1 POLICE PLAZA, NEW YORK, NY 10038 |
| LANGE, CHRISTIE | 242 EAST 50TH STREET, APT 3C, NEW YORK, NY 10022 |
| LANGE, GUSTAV | 18 RODING MEWS, WAPPING, LONDON, GT LON,  E1W 2JN UNITED KINGDOM |
| LANGE, JOHN D. | 107 GOODHILL ROAD, WESTON, CT 068832829 |
| LANGE, KATHLEEN MARIE | 8021 LYNORES WAY, PLANO, TX 75025 |
| LANGE, LILLIAN P. | 3 N 480 FREELAND ROAD, MAPLE PARK, IL 60151 |
| LANGEL, CHERYL | 3033 GLENWOOD STREET, HIGHLAND, IN 46322 |
| LANGER, MICHAEL J. | 80 NORTH MOORE STREET, APARTMENT 38K, NEW YORK, NY 10013 |
| LANGER, RATIKA | C/O IESE BUSINESS SCHOOL, CALLE DE, CARRER DE MUNTANER, BARCELONA, 08 08011 SPAIN |
| LANGEVIN LEARNING SERVICES | P.O. BOX 1221, OGDENSBURG, NY 13669 |
| LANGEVIN, MARY | 19 FORT CHARLES PLACE, BRONX, NY 10463 |
| LANGFELDT, ANDREA | 10 MAYFAIR RD SW, CALGARY, AB T2V 1Y4 CANADA |
| LANGFORD, DAVID | SUITE 3D, 16 KING STREET, WOLLSTONECRAFT, NSW,  2065 AUSTRALIA |
| LANGFORD, JAMIE | 18111 CATHERINE CIR, VILLA PARK, CA 92861 |
| LANGHAM HOTEL | 250 FRANKLIN STREET, BOSTON, MA 02110 |
| LANGHANS & WECHS AV GMBH | SCHMIDTSTRABE 57, FRANKFURT,  60326 GERMANY |
| LANGLEY JR., GREGORY A | 40 ELM LANE, SHREWSBURY, NJ 07702 |
| LANGLEY, JAMIE LEE | 9 ROKE LODGE ROAD, KENLEY,  CR8 5NA UNITED KINGDOM |
| LANGLEY, TAMMY SUE | 5623 AMOS REEDER ROAD, BOONSBORO, MD 21713 |
| LANGOERG, SARAH | 1893 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| LANGONI, EDUARDO | RUA BARAO DO JAGUARIPE 385, APARTMENT 40, IPANEMA, RIO DE JANEIRO, RJ 22421-000 BRAZIL |
| LANGOSCH, ALEXANDRA | ROEDERSTRASSE 31, WIESBADEN,  65183 GERMANY |
| LANGOWSKI, LAWRENCE | 2420 CAMPUS DRIVE, SUITE 332, EVANSTON, IL 60201 |
| LANGOWSKI, LAWRENCE | 2507 N. SAWYER AVENUE, CHICAGO, IL 60647 |
| LANGS, CHRISTOPHER C. | 15 BREWER LANE, DUXBURY, MA 02332 |
| LANGSDORF, MARGOT L. | 201 EAST 69TH STREET, APARTMENT 5L, NEW YORK, NY 10021 |
| LANGSTON SCOTT LIMITED | 2 IVORY HOUSE, PLANTATION WHARF, BATTERSEA, LONDON,  SW11 3TN UK |

| Claim Name | Address Information |
|---|---|
| LANGSTON SCOTT LIMITED | 2 IVORY HOUSE,PLANTATION WHARF,BATTERSEA, LONDON,  SW11 3TN UNITED KINGDOM |
| LANGSTON THEIS | 1200 MAIN STREET,912, DALLAS, TX 75202 |
| LANGSTON THEIS | 18333 ROEHAMPTON,#925, DALLAS, TX 75252 |
| LANGUAGE LINE SERVICES | P.O. BOX 16012, MONTEREY, CA 93942 |
| LANGUAGE SERVICES DIRECT | 161 BOROUGH HIGH STREET, LONDON,  SE1 1HR UNITED KINGDOM |
| LANGUAGE SPEAK | 5975 SUNSET DRIVE,SUITE 803, MIAMI, FL 33143 |
| LANHAM, MARGARET A. IRA | 784 GRUNDY HOME ROAD,  ACCOUNT NO. 5445  SPRINGFIELD, KY 40069-9443 |
| LANIER WORLDWIDE INC | PO BOX 105533, ATLANTA, GA 30348-5533 |
| LANIER, LEIGH K. | 27 WEST 86TH STREET APT 14C, NEW YORK, NY 10024 |
| LANIER,HENRY D. | 335 GREENWICH STREET,APT 4B, NEW YORK, NY 10013 |
| LANKAGE, RANIDU | P.O. BOX 203284, NEW HAVEN, CT 06520 |
| LANKAGE,RANIDU | 420 WEST 42ND STREET,APARTMENT 17F, NEW YORK, NY 10036 |
| LANKAGE,RASANSIE | 420 WEST 42ND STREET,APARTMENT 17F, NEW YORK, NY 10036 |
| LANKEN,JONATHAN P. | 24 WELBECK WAY, LONDON, GT LON,  W1G 9YR UNITED KINGDOM |
| LANKENAU HOSPITAL FOUNDATION | 100 LANCASTER AVENUE, WYNNEWOOD, PA 19096 |
| LANNAN SHIP MODEL GALLERY | 540 ATLANTIC AVENUE, BOSTON, MA 02110 |
| LANNING,SABRINA M | 3410 S MAIN STREET,APT D1, SANTA ANA, CA 92707 |
| LANNON SHIP MODEL GALLERY LLC | 99 HIGH STREET, BOSTON, MA 02210 |
| LANNON,VAN K | 26532 AZUER, MISSION VIEJO, CA 92691 |
| LANNQUIST ASHLEY | BARNARD COLLEGE,4936 ALTSCHUL, NEW YORK, NY 10027 |
| LANS FRIENDS FOUNDATION | 855 MARSEILLES DRIVE, ATLANTA, GA 30327 |
| LANSBURY,CATHERINE | 28 WELLSWOOD, HAYWARDS HEATH, W SUSX,  RH164FQ UNITED KINGDOM |
| LANSDOWNE RESORT | 44050 WOODRIDGE PARKWAY, LANSDOWNE, VA 20176 |
| LANSHAUS AMMANN GMBH | HILDESHEIMER STRASSE 185, HANNOVER,  D30173 GERMANY |
| LANSING, SIMS | 30 HUSTED LANE, GREENWICH, CT 06830 |
| LANT,KRISTOFER | 530 HUDSON STREET, HOBOKEN, NJ 07030 |
| LANTEL TELECOMMUNICATION CORP | 10F-3,  NO 328,CHANG CHUEN RD, TAIPEI,   TAIWAN |
| LANTERN PARTNERS | 230 WEST MONROE,SUITE 2630, CHICAGO, IL 60606 |
| LANTERO,PELAYO | C/ FUENTE DEL REY, 20, MADRID, 28 28023 SPAIN |
| LANTRIP,DONNA | 4/17 NEPTUNE STREET, COOGEE, NSW,  2034 AUSTRALIA |
| LANTRO VISION NA INC | 35 WEST JEFFERSON AVENUE, PEARL RIVER, NY 10965 |
| LANTROVISION (S) LTD. | 102F PASIR PANJANG ROAD,#03-03 CITILINK WAREHOUSE COMPLEX, SINGAPORE,  118530 SINGAPORE |
| LANZ, GLENDA | 4501 CASWELL AVENUE, AUSTIN, TX 78751 |
| LANZ,ANDREA | 90G,ROBERT OSTERRIED,EATON SQUARE, LONDON, GT LON,  SW1 9AR UNITED KINGDOM |
| LANZ,DOMINIK | HOHLBEINSTRASSE 4, MUENCHEN,  81697 GERMANY |
| LANZ,STEPHAN | SEACON TOWER,12TH FLOOR/NO. 75,5 HUTCHINGS STREET, LONDON, GT LON,  E14 8JX UNITED KINGDOM |
| LANZA, AMANDA | 410 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| LANZARONE, MICHAEL | 242 COMMUNITY DRIVE, SMITHTOWN, NY 11787 |
| LANZARONE,MICHAEL | 250 WEST 50TH STREET, APT. 32K, NEW YORK, NY 10019 |
| LANZILOTTA,JULIE | 3590 TUSCALA STREET, SEAFORD, NY 11783 |
| LANZILOTTI,JAMES | 36 DEEPWOOD ROAD, BEDFORD, NH 10506 |
| LANZILOTTI,SALVATORE | REUTLINGERSTR. 67A, SEUZACH, ZH 8472 SWITZERLAND |
| LAODICEA LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC,445 BROAD HOLLOW ROAD, SUITE 239, MELVILLE, NY 11747 |
| LAOR,DANA | 29 HALEVONA STREET, TEL AVIV, N/A,  47226 ISRAEL |
| LAOSATHIRAWONG,NATTANAN | 16 BEDFORD ST., BATH, SOMER,  BA1 6AF UNITED KINGDOM |
| LAOUN,MARK A. | 1085 GREENWICH STREET,APT.2, SAN FRANCISCO, CA 94133 |
| LAP KI IRIS CHAN | FLAT F, 11/F, CHUK LAM COURT,LUCKY PLAZA,SHATIN, ,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| LAP KI IRIS CHAN | FLAT G, 16/F, TOWER 7,PARK CENTRAL, 9 TONG TAK STREET,TSEUNG KWAN O, ,    HONG KONG |
| LAP YIP YEUNG | 1232 66 STREET,# 2F, BROOKLYN, NY 11219 |
| LAPASIA,PRANAY | 3/8 MUKAND SOCIETY,GAVANPADA ROAD,MULUND E, MULUND (E), MUMBAI,   400081 INDIA |
| LAPASTINA,ROSEANN | 273 UNION BLVD, TOTAWA, NJ 07512 |
| LAPCZYNSKI,ANTHONY | 5 TERRACE COURT, OLD WESTBURY, NY 11568 |
| LAPCZYNSKI,MARLENE GRACE | 11834 TRAIL VIEW LN, PARKER, CO 80134 |
| LAPEAN,RACHELLE D. | 2601 BONITA DR., WATERFORD, MI 48329 |
| LAPENA,AL L. | 533 N. KALAHEO AVENUE, KAILUA, HI 96734 |
| LAPERRE JENNIFER | 5036 TANAGA CT, STONE MTN, GA 30087 |
| LAPERRE JENNIFER | 847 TECHWOOD DRIVE, ATLANTA, GA 30332 |
| LAPERUTA, JASMIN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LAPIDUS, STEPHANIE | 141 COUNTRYSIDE ROAD, NEWTON, MA 02454 |
| LAPIDUS, STEPHANIE | 141 COUNTRYSIDE ROAD, NEWTON, MA 02459 |
| LAPIN,SERGEY | 428 ROSLYN AVENUE, CARLE PLACE, NY 11514 |
| LAPINE ASSOCIATES | 467 WEST MAIN STREET,P.O. BOX 10050, STAMFORD, CT 06904 |
| LAPKA,RICHARD | 257 WEST WASHINGTON BLVD,UNIT 3, OAK PARK, IL 60302 |
| LAPLANTE,BRIAN KEITH | 6645 NORTH CENTRAL AVENUE, PHOENIX, AZ 85012 |
| LAPOINT, JEFFREY | 2502 PANGBORN CIR, DECATUR, GA 30033 |
| LAPORTA,KATE | 3807 MATTHEW LANE, SEAFORD, NY 11783 |
| LAPPANO,GILBERT | 34 VALLEY VIEW DRIVE, MORRISVILLE, PA 19067 |
| LAPPEGAARD,LUCY E | 2803 WINDRIDGE CIR, HIGHLANDS RANCH, CO 80126 |
| LAPSKER,ILYA | 117-14 UNION TPKE,APT FF3, KEW GARDENS, NY 11415 |
| LAPSON,GIDEON D. | 72 FIRST  PLACE,APARTMENT #4, BROOKLYN, NY 11231 |
| LARA A PETTIT-BREINGAN | 325 EAST 79TH STREET,APARTMENT #3C, NEW YORK, NY 10021 |
| LARA A PETTIT-BREINGAN | 74 LOCUST LANE, HUNTINGTON, NY 11743 |
| LARA BUBALO | 4133 SOUTHWESTERN BLVD, DALLAS, TX 75225 |
| LARA D. FOX | 114 EAST 72ND STREET, NEW YORK, NY 10021 |
| LARA DIANNE NICHOLS | 2424 PACIFIC BLVD, GERING, NE 69341 |
| LARA DIANNE NICHOLS | 1580 ASPEN, GERING, NE 69341 |
| LARA DIANNE NICHOLS | 240336 HIGHLAND RD, SCOTTSBLUFF, NE 69361 |
| LARA KOCH | 1000 MCQUEEN DRIVE # 12307, DURHAM, NC 27705 |
| LARA KOCH | 819 S. WESTSHORE BLVD., TAMPA, FL 33609 |
| LARA KUMAR | 221 62ND STREET, BROOKLYN, NY 11220 |
| LARA P. CAIRNS | 1 HIGHLAND CROSS, OAKLAND, NJ 07436 |
| LARA ROSENBERG | 13000 SOUTH WEST 69TH AVENUE, MIAMI, FL 33156 |
| LARA,JENNIFER L. | 15699 B STREET, TUSTIN, CA 92780 |
| LARA,JOHN A | 4062 O'FALLONS WAY, EAGLE MOUNTAIN, UT 84005 |
| LARA,VERONICA D. | 1607 9TH AVENUE, SCOTTSBLUFF, NE 69361 |
| LARABEE AND GRUENBERG | 2169 FIRST AVENUE, SAN DIEGO, CA 92101 |
| LARAE D MITCHELL | 901 9TH ST,PO BOX 252, MINATARE, NE 69356 |
| LARAIA,CRAIG D | 19177 EAST BELLEWOOD DRIVE, AURORA, CO 80015 |
| LARAKI,MAMOUN | CAPRICORN TOWER,SHEIKH ZAYED ROAD,FLAT 2201, DUBAI,   UNITED ARAB EMIRATES |
| LARAMIE FOUNDATION | P.O. BOX 1960, LARAMIE, WY 82073 |
| LARASON,TIMOTHY | 415 NEWARK STREET,APARTMENT #8F, HOBOKEN, NJ 07030 |
| LARBI YEBOA,MARVIN A. | 141 ALMA STREET,SUITE B, PALO ALTO, CA 94301 |
| LARBI-YEBOA, MARVIN | 155 LINFIELD DRIVE, MENLO PARK, CA 94025 |
| LARCHMONT MAMARONECK HUNGER | TASK FORCE,PO BOX 634, MAMARONECK, NY 10543 |

| Claim Name | Address Information |
|---|---|
| LARCONA AB | VA RDSHUSVA GEN 7, LIDINGO,  18163 SWEDEN |
| LARDIERE,MICHAEL | 320 EAST 91ST STREET,APARTMENT 6RC, NEW YORK, NY 10128 |
| LARDNER,JAMES L | 18891 EAST DICKENSON DRIVE, AURORA, CO 80013 |
| LAREZ,LISETTE T. | 25963 N. TENNYSON LN., STEVENSON RANCH, CA 91381 |
| LARGEY,LISA LEANNE | 18 WELLSBOURNE GARDENS,TERRIERS, HIGH WYCOMBE, BUCKS,  HP13 5QR UNITED KINGDOM |
| LARGO,NATHANIEL E | 717 WEST 17TH, SCOTTSBLUFF, NE 69361 |
| LARHONDA LASHA LOFTIS | 3830 OLD DENTON RD,#144, CARROLLTON, TX 75007 |
| LARICK, KEITH A. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATT:  NADINE POPE, NEW YORK, NY 10007 |
| LARIMER COUNTY HOSPICE | 305 CARPENTER ROAD, FORT COLLINS, CO 80525 |
| LARIMER,THADDEUS CUMMINS | 17768 EAST PRINCETON PLACE, AURORA, CO 80013 |
| LARIMORE,JORDAN R. | 4608 IVANHOE ST., HOUSTON, TX 77027 |
| LARIN A. CHRISTENSEN | 9979 E. CELTIC DR., SCOTTSDALE, AZ 85260 |
| LARIN A. CHRISTENSEN | 830 W. BROWN ST,APT B, TEMPE, AZ 85281 |
| LARISA AGISHTEIN | 309 SQUANKUM ROAD, LAKEWOOD, NJ 08701 |
| LARISSA GOLDSTON GALLERY | 530 W. 25TH STREET,3RD FLOOR, NEW YORK, NY 10001 |
| LARISSA INGHAM | 111D GOLDHURST TERRACE, SOUTH HAMPSTEAD,  NW6 3HA UNITED KINGDOM |
| LARISSA JANETTE SOZA | 2802 BELTLINE RD,#101, GARLAND, TX 75044 |
| LARISSA SCHMERSAL & UNIV OF TEXAS-EL PAS | 350 N. FESTIVAL,APT. #1510, EL PASO, TX 79912 |
| LARIT,KEITH A. | 3 IDLEWILD MANOR, GREENWICH, CT 06830 |
| LARIVIERE,DOROTHY | 8536 66TH AVENUE, REGO PARK, NY 11374 |
| LARIVIERE,PIERRE | 1 RUE DU FOUR, PARIS, 75,  75006 FRANCE |
| LARKAI,JOSEPH | 5 LINES ROAD,LANE END, HIGH WYCOMBE, BUCKS,  HP14 3LH UNITED KINGDOM |
| LARKIN III, RICHARD ANTHONY | 115 EAST 37TH STREET,APT 4, NEW YORK, NY 10016 |
| LARKIN III,RICHARD ANDREW | 344 E 55TH ST,APT 3B, NEW YORK, NY 10022 |
| LARKIN, CHRISTINE | 112 MARINE AVENUE – #3H, BROOKLYN, NY 11209 |
| LARKIN, TED | 415 EAST 37TH STREET, APT. 15-H,  ACCOUNT NO. 1741  NEW YORK, NY 10016-3241 |
| LARKIN,HUGH P. | 5047 AIA #1101, N HUTCHINSON ISLAND, FL 34949 |
| LARKIN,JO ANN | 507 CHESTNUT STREET, RIDLEY PARK, PA 19078 |
| LARKIN,JOANNE | 240 EAST 79TH STREET,APT 14D, NEW YORK, NY 10075 |
| LARKIN,KEITH | 2120 PACIFIC AVE #401, SAN FRANCISCO, CA 94115 |
| LARKIN,TED C | 415 EAST 37TH STREET,APT. 15H, NEW YORK, NY 10016-3241 |
| LARKINS,ROBERT | 34 LINDEN AVENUE, ATHERTON, CA 94027 |
| LARKMAN,STEPHEN ROBERT | FLAT 11 JOHN BELL TOWER WEST,5 PANCRAS WAY, LONDON, GT LON,  E3 2ST UNITED KINGDOM |
| LARKSPUR RESTAURANT | 458 VAIL VALLEY DRIVE-SUITE A, VAIL, CO 81657 |
| LARO SERVICE SYSTEMS INC | 271 SKIP LANE, BAYSHORE, NY 11706 |
| LAROCCO,GARY | 31 MARK TWAIN LANE, E. SETAUKET, NY 11733 |
| LAROCHE, CHRISTIAN | 147A EAST CENTER STREET, MANCHESTER, CT 06040 |
| LAROCQUE,JODIE L | 17 INDIAN FIELD ROAD, GREENWICH, CT 06830 |
| LAROCQUE,JUDITH | 235 LINCOLN PLACE UNIT 6F, BROOKLYN, NY 11217 |
| LAROIA,ADITYA | FLAT NO. 3,68 SYDNEY STREET, LONDON, GT LON,  SW3 6PS UNITED KINGDOM |
| LAROSA, JEFFREY | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LAROSA,ANTHONY | P.O. BOX 1363, MILLER PLACE, NY 11764 |
| LAROSA,CATHERINE A. | 278 IONIA AVE, STATEN ISLAND, NY 10312 |
| LARRABEE, JESSAMYN | 1330 W. EDDY – APT 1, CHICAGO, IL 60657 |
| LARRAIN, VIAL | JIMENA ALCAIDE P.,DEIGO DE ALMAGRO NO 2835,DEPTO 103, PROVIDENICA, SANTIAGO, CHILE |

| Claim Name | Address Information |
|---|---|
| LARREA, MAURICE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LARRISA SONDREAL | 531 POWELL STREET,APT. #6, LA CROSSE, WI 54603 |
| LARROQUE,PAULINE M | 3 RUE RUHMKORFF, PARIS, 75,  75017 FRANCE |
| LARROUSE,NATHALIE | 11 AVENUE DU MARECHAL FAYOLLE,NOGENT SUR MARNE, NOGENT SUR MARNE, 94 94130 FRANCE |
| LARRY & VIVIAN DONATO | 824 WEST BAY DRIVE, WEST ISLIP, NY 11795 |
| LARRY A MILLENDER | 1756 SOUTH ENSENADA ST, AURORA, CO 80017 |
| LARRY CHEN | 1-3-39-E413 ROPPONGI, MINATOKU, 13  JAPAN |
| LARRY CHEN | 2410 CENTRAL AVENUE, ABERDEEN, NJ 07747 |
| LARRY CHEN | 1811 RAVENS CREST DR. E, PLAINSBORO, NJ 08536 |
| LARRY D BOWLES | 905 WEST DAVIS, SAVANNAH, MO 64485 |
| LARRY D BOWLES | 2524 N 4TH ST, ST JOSEPH, MO 64505 |
| LARRY DIAMOND | 2207 THIRD STREET, EAST MEADOW, NY 11554 |
| LARRY GE | 150 WEST 51ST ST. APT. 2031, NEW YORK, NY 10019 |
| LARRY J BROWN II | 6051 GREENLEAF AVE. AP#A, WHITTIER, CA 90601 |
| LARRY LAU | 27 TERSHA STREET,RICHMOND, LONDON,  TW9 2LY UNITED KINGDOM |
| LARRY M. GELWIX | 5020 S. LAKE SHORE DRIVE,APARTMENT #2704, CHICAGO, IL 60615 |
| LARRY S. CRABTREE | P.O. BOX 521, GREENCASTLE, PA 17225 |
| LARRY SCHWARTZ | 90 BEEKMAN STREET,APT. 7K, NEW YORK, NY 10038 |
| LARRY W TEAL JR. | PO BOX 234, CARLISLE, PA 17013 |
| LARRY W TEAL JR. | 978 KINGHORN DRIVE, KENNESAW, GA 30152 |
| LARS AHLGREEN | FLAT 6,83-85 ONSLOW GARDENS, LONDON,  SW7 3BU UK |
| LARS AHLGREEN | FLAT 6,83-85 ONSLOW GARDENS, LONDON,ANT,  SW7 3BU UNITED KINGDOM |
| LARS AHLGREEN | FLAT 6,83-85 ONSLOW GARDENS, LONDON,  SW7 3BU UNITED KINGDOM |
| LARS BRODEN | 50 THOMAS MOORE STREET,19 NIGHTINGALE HOUSE, LONDON,  E1W 1UA UK |
| LARS BRODEN | 50 THOMAS MOORE STREET,19 NIGHTINGALE HOUSE, LONDON,  E1W 1UA UNITED KINGDOM |
| LARS CORNELIS DE JONGE | KOEDIEFSTRAAT 15, THE HAGUE,  2511 CG NETHERLANDS |
| LARS CORNELIS DE JONGE | ,OUDRAADTWEG 3, SL DELFT,  2612 NETHERLANDS |
| LARS ERLER | WOLKENSTEINER STR. 3, MARIENBERG,  09496 GERMANY |
| LARS GAERTNER | HELLINGSTR., 8, DORTMUND, NW 44309 GERMANY |
| LARS GAERTNER | HELLENSTR., 5, VALLENDAR,  56179 GERMANY |
| LARS KREUTZMANN | RANDALL PLACE 43,GREENWICH, LONDON,  SE10 9LA UNITED KINGDOM |
| LARS KREUTZMANN | RANDALL PLACE 43,GREENWICH, LONDON,ANT,  SE10 9LA UNITED KINGDOM |
| LARS KREUTZMANN | COLLINGHAM PLACE 26, LONDON,  SE10 9LA UNITED KINGDOM |
| LARS KREUTZMANN | COLLINGHAM PLACE 26, LONDON,  SW5 0PZ UNITED KINGDOM |
| LARS MORTIMER | 3 MITCHELL PL.,18D, NEW YORK, NY 10017 |
| LARS MORTIMER | DARTMOUTH COLLEGE,HINMAN BOX 2415, HANOVER, NH 03755 |
| LARS MORTIMER | 334 4TH AVENUE, VENICE, CA 90291 |
| LARS OLA BENGTSSON | 711 THE PARKWAY, ITHACA, NY 14850 |
| LARS P. JACOBSON | 16661 CHARMEL LANE, PACIFIC PALISADES, CA 90272 |
| LARSEN & TOUBRO INFOTECH LIMITED | SAKI VIHAR ROAD,POWAI, MUMBAI, MH 400072 INDIA |
| LARSEN & TOUBRO INFOTECH LIMITED | KUDAN OKAZAWA BLDG 6F,1-7-3,KUDAN-KITA,CHIYODA-KU, TOKYO,  102-0073 JAPAN |
| LARSEN & TOUBRO INFOTECH LIMITED | KUDAN OKAZAWA BLDG 6F,1-7-3,KUDAN-KITA,CHIYODA-KU, TOKYO, 13 102-0073 JAPAN |
| LARSEN & TOUBRO INFOTECH, LTD | 400 KELBY ST, FORT LEE, NJ 07024 |
| LARSEN & TOUBRO INFOTECH, LTD | 2035 LINCOLN HIGHWAY,SUITE 3000, EDISON, NJ 08817 |
| LARSEN & TOUBRO INFOTECH, LTD | 2035 LINCOLN HIGHWAY,#3000,EDISON SQUARE WEST, EDISON, NJ 08817 |
| LARSEN CRASTO | 14,PARIJAT,GOSHALA ROAD,MULUND(WEST), MUMBAI,  400080 INDIA |
| LARSEN CRASTO | 14,PARIJAT,GOSHALA ROAD,MULUND(WEST), MUMBAI, MH 400080 INDIA |

| Claim Name | Address Information |
|---|---|
| LARSEN CRASTO | LEHMAN BROTHERS INDIA PVT LTS,HIRANANDANI BUSINESS PARK, MUMBAI,  400081 INDIA |
| LARSEN CRASTO | 203,PEACE HAVEN,50/51,LANGFORD ROAD, BANGALORE,  560025 INDIA |
| LARSEN D'ALMEIDA | A-3, 402, QUEEN'S PARK,OPP. SAI PETROL PUMP,OFF: MIRA BHAYENDAR ROAD, MIRA ROAD (E),THANE,  401107 INDIA |
| LARSEN GARY R | 160 LANTERNBACK ISLAND DRIVE, SATELLITE BEACH, FL 32937 |
| LARSEN GLEN,ELIN | FLAT 621,CHEMIN DU BOCHET 4B, GLAND, VD 1196 SWITZERLAND |
| LARSEN, MICHAEL | 1836 PORT TIFFIN PLACE, NEWPORT BEACH, CA 92660 |
| LARSEN,TAMARA C. | 5225 FIORE TERR,APT D406, SAN DIEGO, CA 92122 |
| LARSON, CHRIS | PO BOX 206825, NEW HAVEN, CT 06520 |
| LARSON, ERIC M. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LARSON, GENIA | 4583 WEST 36TH PLACE, DENVER, CO 86212 |
| LARSON,CARL | 3807 S. ATCHISON WAY, AURORA, CO 80014 |
| LARSON,ERIC D. | 16 WILLIAMS ROAD, CHATHAM, NJ 07928 |
| LARSON,GEORGE A. | 299 HARMONY DR, MASSAPEQUA PK, NY 11762 |
| LARSON,JEFFREY DALE | 400  WALL ST. #419, SEATTLE, WA 98121 |
| LARSON,JENNIFER | 112 BROOKVIEW, DANA POINT, CA 92629 |
| LARSON,KAREN | 2575 WHITEHALL LN., NAPERVILLE, IL 60564 |
| LARSON,LAURA | 927 GARDEN ST., #5 S, HOBOKEN, NJ 07030 |
| LARSON,MANDIE S | RR2 BOX 354, BAYARD, NE 69334 |
| LARSON,PATRICIA | 115 VALLEY CREST CLOSE N.W., CALGARY, AB T3B 5X2 CANADA |
| LARSSON,ANITA | 1304 QUEEN'S GARDEN, TOWER B,9 OLD PEAK RD, MID-LEVELS, HONG KONG,  CHINA |
| LARSSON,JONAS | GLUNTENS VAG 1, UMEA,  90737 SWEDEN |
| LARTEY, LESLIE | MC 4758 MIDDLEBURY COLLEGE, , VT 05753 |
| LARTEY,JULIE | 77 WEST 55TH STREET,APARTMENT 15A, NEW YORK, NY 10019 |
| LARUE DISTRIBUTING INC | P.O. BOX 451119, OMAHA, NE 68145-6199 |
| LARUE,KELLY MARIE | 15746 E. 99TH PLACE, COMMERCE CITY, CO 80022 |
| LARUSSE,APRIL ILIA | 9 MARLBOROUGH MANSIONS,CANNON HILL, LONDON, GT LON,  NW6 1JP UNITED KINGDOM |
| LAS COLINAS - USAA PARTNERSHIP | DO NOT USE SEE V#0000052910, IRVING, TX 75038 |
| LAS MARIAS,CHARLENE | 111 WORTH STREET,APT 6R, NEW YORK, NY 10013 |
| LAS POSITAS COLLEGE FOUNDATION | 3000 CAMPUS HILL DRIVE, LIVERMORE, CA 94551 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT,TRUST 2000-C3,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT,TRUST 2000-C4,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF THE GALLERY,AT HARBORPLACE MORTGAGE TRUST,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF THE PARK,SQUARE MORTGAGE TRUST,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2000-C5,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF AMSDELL PORTFOLIO,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2001-C3,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF WESTFIELD SHOPPINGTOWN VALLEY FAIR,MALL MORTGAGE TRUST,135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2002-C4,135 S. LASALLE ST, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2002-C7,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2003-C3,135 S. LASALLE ST, SUITE 1625, |

| Claim Name | Address Information |
|---|---|
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT,TRUST 2000-C5,135 SOUTH LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2003-C7,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT,TRUST 2000-C8,135 SOUTH LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2004-C1,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2004-C6,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2004-C7,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | 135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2005-C1,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2005-C2,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT,TRUST 2000-C3,135 SOUTH LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | 135 SOUTH LASALLE STREET,SUITE 1626, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2005-C5,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2005-C7,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2006-C1,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2006-C3,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2006-C4,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2006-C7,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2007-C1,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2007-C2,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2007-C3,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE,TRUST 2007-C6,135 S. LASALLE ST, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL,MORTGAGE TRUST 2007-C2,135 S. LASSALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB COMMERCIAL,MORTGAGE TRUST 2007-C3,135 S. LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL,MORTGAGE TRUST 2007-C1,135 S. LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL,MORTGAGE TRUST 2007-C6,135 S. LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE,135 S. LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 S. LASALLE STREET,SUITE 1625, CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL,MORTGAGE TRUST 2005-C2,135 S. LASALLE ST. SUITE 1625, CHICAGO, IL 60603 |

| Claim Name | Address Information |
|---|---|
| LASALLE BANK NATIONAL ASSOCIATION | F/K/A LASALLE NATIONAL BANK, AS TRUSTEE,135 SOUTH LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| LASALLE FINANCIAL SERVICES | 540 W. MADISON STREET,SUITE 2813, CHICAGO, IL 60661 |
| LASALLE NATIONAL BANK | 135 SOUTH LASALLE STREET, CHICAGO, IL 60603 |
| LASALLE NATIONAL BANK, AS TRUSTEE | 135 S. LASALLE ST,SUITE 1625, CHICAGO, IL 60603 |
| LASALLE STREET CAPITAL MGT. | ATTN: CHRISTINE DRAGON,208 S. LASALLE STREET - 4TH FL, CHICAGO, IL 60604 |
| LASALLE STREET SECURITIES LLC | 940 N. INDUSTRIAL DRIVE, ELMHURST, IL 60126-1131 |
| LASALLE,ALEXANDER | 4 ORANGE ST, OAKHURST, NJ 07755 |
| LASALLE,FLORENCE M. | 3171 N  BRACKENFERN POINT, BEVERLY HILLS, FL 34465 |
| LASCHER,MARISA A | 351 AMSTERDAM AVE.,APT. 7N, NEW YORK, NY 10024 |
| LASCHER,MICHAEL E. | 70 EAST 77TH STREET,APARTMENT 10J, NEW YORK, NY 10075 |
| LASCHET, RAYMOND | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LASER & COMPUTER OPTIONS INC. | 1809 W. 4TH STREET, TEMPE, AZ 85281-2403 |
| LASER CYCLE USA INC. | 528 S. TAYLOR AVENUE, LOUISVILLE, CO 80027-0030 |
| LASERSON,RONI | 4720 CENTER BLVD,APT 2505, LONG ISLAND CITY, NY 11109 |
| LASERTECH CONSULTING LTD | 3795 CAREY ROAD,#190,V8Z 6T8, VICTORIA BRITISH COLUMBIA,  CANADA CANADA |
| LASH,REBECCA JO | 2817 EAST A STREET, TORRINGTON, WY 82240 |
| LASHIN,JAYSON | 174 FOREST DRIVE, JERICHO, NY 11753 |
| LASHLEY,MELISSA RAE | 67C WOODS HOLLOW, CLIFTON PARK, NY 12065 |
| LASHLEY,NICHOLE M | 1640 S C ROAD, MITCHELL, NE 69357 |
| LASHLEY,REGINA L. | 1610 ASPEN, GERING, NE 69341 |
| LASHMAR,GARY L | 46 GRAYLANDS,LOUGHTON LANE, THEYDON BOIS, ESSEX,  CM167LB UNITED KINGDOM |
| LASITHA SAPIN PAVITHRAN | A/18 ISHWAR NAGAR,L.B.S. MARG,BHANDUP, MUMBAI,  400-0078 INDIA |
| LASKY & RIFKIND, LTD. | COUNSEL TO SOUTHEASTERN PENNSYLVANIA,TRANSPORTATION AUTHORITY, ET AL.,351 W. HUBBARD, SUITE 406, CHICAGO, IL 60610 |
| LASLEY,JENNIFER L. | 2305 WABASH AVENUE, KAUKAUNA, WI 54130 |
| LASON | P.O. BOX 532958, ATLANTA, GA 30353-2958 |
| LASON | MPB/HOPV SERVICES LLC,PO BOX 535153, ATLANTA, GA 30353-5153 |
| LASON | PO BOX 2519 SOLUTIONS CENTER, CHICAGO, IL 60677-2005 |
| LASON | 4260 SOLUTION CENTER,MPB/HOV SERVICES LLC #774260, CHICAGO, IL 60677-4002 |
| LASON CANADA COMPANY | PO BOX 46025, TORONTO ONTARIO,  M5W 4K9 CANADA |
| LASRADO,ROHAN | 14/1/2, BHAVANI NAGAR,MAROL MAROSHI ROAD,ANDHERI EAST, MUMBAI,  400059 INDIA |
| LASRY,FRANCOIS | FLAT 3 22 QUEENS GATE GARDENS, LONDON, GT LON,  SW7 5LZ UNITED KINGDOM |
| LASSEN,REBECCA G. | 5741 S TRUCKEE ST, CENTENNIAL, CO 80015 |
| LASSER, JOSEPH | 22 GLENBROOKE DRIVE, WHITE PLAINS, NY 10606-5008 |
| LASSER,ALEXIS D. | 160 WEST 66TH STREET,APARTMENT 23J, NEW YORK, NY 10023 |
| LASSER,MICHAEL | 5 EAST 22ND,APT. #23A, NEW YORK, NY 10010 |
| LASSERRE | 17 AVE FRANKLIN- ROOSEVELT, PARIS,  75008 FRANCE |
| LAST MINUTE GOURMET | TREASURY CENTER 33429,A DIVISION OF GOURMET KITCHENS, INC, CHICAGO, IL 60694-3400 |
| LASTER, ALICIA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LASTER,BENJAMIN | 118 WILLOW AVENUE  APT 3, HOBOKEN, NJ 07030 |
| LASTERTECH CONSULTING, LTD | #190-3795 CAREY ROAD, VICTORIABRITISH COL CANAD,  V8Z 6T8 CANADA |
| LASTING IMPRESSIONS EVENT RENTALS | 26000 RICHMOND ROAD, CLEVELAND, OH 44146 |
| LASX INDUSTRIES, INC. | 4817 WHITE BEAR PARKWAY, WHITE BEAR LAKE, MN 55110 |
| LASZKOWSKA, MARLENA | 291 CURRIER HOUSE, CAMBRIDGE, MA 02138 |
| LASZLO SYSTEMS, INC. | 2600 CAMPUS DRIVE,SUITE200, SAN MATEO, CA 94403 |
| LASZLO SYSTEMS, INC. | 2600 CAMPUS DRIVE,#200, SAN MATEO, CA 94403 |
| LATA BOMMAKANTI | GUNJAN LOKPURAN SOCIETY,ROW HOUSE NO-15,POKHRAN RD-2, THANE( WEST), MH 400601 INDIA |

| Claim Name | Address Information |
|---|---|
| LATA LAD | A-13 101 YOGI NAGAR,ESKAR ROAD, BORIVILI (WEST), MUMBAI,  91 INDIA |
| LATAN,SHARON | 9 PENISTONE WALK, ROMFORD, ESSEX,  RM3 8YB UNITED KINGDOM |
| LATASH INVESTMENTS LLC | ATTN: PETTER JAHNSEN,301 W. NORTHERN LIGHTS,SUITE 412, ANCHORAGE, AK 99503 |
| LATASHA E ALEXANDER | 6238 BROOKLINE DR., INDIANAPOLIS, IN 46205 |
| LATCHESAR IONKOV | 108 LOWELL COURT,APT 4, PRINCETON, NJ 08540 |
| LATCHESAR IONKOV | 20D VERDE RIDGE STREET, LOS ALAMOS, NM 87544 |
| LATCHMAN,MICHAEL | 133-40 123 STREET, SOUTH OZONE PARK, NY 11420 |
| LATENTZERO INC | 160 FEDERAL STREET, BOSTON, MA 02110 |
| LATENTZERO INC | 160 FEDERAL STREET,#1600, BOSTON, MA 02110 |
| LATENTZERO LIMITED | SEE VENDOR#21765 LOC#3, LONDON,  W1CE7EB UNITED KINGDOM |
| LATENTZERO, LIMITED | 5 ALFRED PLACE, LONDON, UK,  WC1E 7EB UK |
| LATENTZERO, LIMITED | 5 ALFRED PLACE, LONDON,  EC2V 7QP UNITED KINGDOM |
| LATENTZERO, LIMITED | 5 ALFRED PLACE, LONDON, UK,  WC1E 7EB UNITED KINGDOM |
| LATENTZERO, LIMITED | 1 ALFRED PLACE, LONDON, UK,  WC1E 7EB UNITED KINGDOM |
| LATERAL MOVE INC. | 72 SEVENTH AVENUE, BROOKLYN, NY 11217 |
| LATERMAN,BERNARD | 1185 PARK AVENUE, NEW YORK, NY 10028 |
| LATESSA,LINNAE | 7 CLUB LANE, ELMSFORD, NY 10523 |
| LATHAM & WATKINS | 2-4-1 MARUNOUCHI,CHIYODA-KU, TOKYO,  100-6332 JAPAN |
| LATHAM & WATKINS | 2-4-1 MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-6332 JAPAN |
| LATHAM & WATKINS | 99 BISHOPSGATE,LONDON, UNITED KINGDOM,  UK |
| LATHAM & WATKINS | 99 BISHOPSGATE,LONDON, UNITED KINGDOM,  UNITED KINGDOM |
| LATHAM & WATKINS | GENERAL COUNSEL TO E&Y,STEVE TETRO, |
| LATHAM & WATKINS | 885 THIRD AVE,SUITE 1000, NEW YORK, NY 10022-4802 |
| LATHAM & WATKINS | PO BOX 7247-8181, PHILADELPHIA, PA 19170-8181 |
| LATHAM & WATKINS | PO BOX 2130, CAROL STREAM, IL 60132-2130 |
| LATHAM & WATKINS | PO BOX 894271, LOS ANGELES, CA 90189-4271 |
| LATHAM & WATKINS B.V. | P.O. BOX 7827, 1008AA, AMSTERDAM THE NETHERLANDS,  NETHERLANDS |
| LATHAM & WATKINS LLP | WARBURGSTRAAYE 50, HAMBURG,  20354 GERMANY |
| LATHAM & WATKINS LLP | REUTERWEG 20, FRANKFURT AM MAIN,  60323 GERMANY |
| LATHAM & WATKINS LLP | 41ST FLOOR, ONE EXCHANGE SQUARE,8 CONNAUGHT PLACE,CENTRAL, ,  HONG KONG |
| LATHAM & WATKINS LLP | MARUNOUCHI BLDG, 32 FL,2-4-1,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-6332 JAPAN |
| LATHAM & WATKINS LLP | MARUNOUCHI BLDG, 32 FL,2-4-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-6332 JAPAN |
| LATHAM & WATKINS LLP | MARUNOUCHI BLDG 32 F,2-4-1 MARUNOUCH, CHIYODA-KU, 13 100-6332 JAPAN |
| LATHAM & WATKINS LLP | ATTN: JEFF HAMMEL,885 THIRD AVENUE, NEW YORK, NY 10022 |
| LATHAM & WATKINS, LLP | ATTN: ROBERT ZUCCARO,885 THIRD AVENUE, NEW YORK, NY 10022-4834 |
| LATHAM & WATKINS, LLP | ATTN: MICHAEL RIELA,885 THIRD AVENUE, NEW YORK, NY 10022-4834 |
| LATHAM AND WATKINS | 53 QUAI D'ORSAY, PARIS,  75007 FRANCE |
| LATHAM AND WATKINS | 99 BISHOPSGATE, LONDON,  EC2M 3XF UK |
| LATHAM AND WATKINS | ONE ANGEL COURT, LONDON,  EC2R 7HJ UK |
| LATHAM AND WATKINS | 99 BISHOPSGATE, LONDON,  EC2M 3XF UNITED KINGDOM |
| LATHAM AND WATKINS | ONE ANGEL COURT, LONDON,  EC2R 7HJ UNITED KINGDOM |
| LATHAM,MATTHEW | 13 HURST GARDENS,HURSTPIERPOINT, W SUSX,  BN6 9ST UNITED KINGDOM |
| LATHAM,TIM | 515 WEST BURGUNDY STREET,APARTMENT 715, HIGHLANDS RANCH, CO 80129 |
| LATHEN,DONALD F. | 670 WEST END AVENUE,APARTMENT 11F, NEW YORK, NY 10025 |
| LATHER,MANIK | C-102 , RAHEJA NEST,POWAI VIHAR,GOREGAON (E), MUMBAI,  400076 INDIA |
| LATHROP & GAGE LC | MISSOURI LIMITED LIABILITY CO,2345 GRAND BLVD #2400, KANSAS CITY, MO 64108-2684 |
| LATHUILLERIE,FRANZ | 42 DENNING ROAD, LONDON, GT LON,  NW3 1SU UNITED KINGDOM |
| LATIESHA L. BAKER | 1717 MCKOOL AVENUE, STREAMWOOD, IL 60107 |

| Claim Name | Address Information |
|---|---|
| LATIF,OMER | 124 STARLITE DR., SAN MATEO, CA 94402 |
| LATIFA DEBBARH | FLAT 20,MILLHARBOUR, LONDON,  E14 9NA UNITED KINGDOM |
| LATIFA DEBBARH | FLAT 21,MILLHARBOUR, LONDON,  E14 9TR UNITED KINGDOM |
| LATIGO MASTER FUND | 590 MADISON, NEW YORK, NY 10022 |
| LATIKA ARORA | C-208 MERCURY CHS.,4TH CROSS LANE,LOKHANDWALA, ANDHERI (W),  400053 INDIA |
| LATIMER,KRISTEL ANNE-LISE | 112, CROSSLET VALE, LONDON, GT LON,  SE10 8DL UNITED KINGDOM |
| LATIMER,LINDA JEAN | 5467 HOSPITALITY PLACE, PARKER, CO 80134 |
| LATIMER,SIMON CHARLES | ROOM 623,HIGH HOLBORN RESIDENCE,178 HIGH HOLBORN, LONDON, GT LON,  WC1V 7AA UNITED KINGDOM |
| LATIN ASSET MANAGEMENT | 128 GREEN KNOLLS DRIVE, WAYNE, NJ 07470 |
| LATIN ECO S.S. | AV CORRIENTES 327 – 18 PISO, BUENOS AIRES, ARGENTINA, BA  ARGENTINA |
| LATIN SCHOOL OF CHICAGO | 59 W NORTH BLVD, CHICAGO, IL 60610 |
| LATIN SOURCE | 135 EAST TH STREET,15TH FLOOR, NEW YORK, NY 10022 |
| LATIN SOURCE | 502 PARK AVENUE,SUITE 20-A, NEW YORK, NY 10022 |
| LATIN SOURCE | 641 LEXINGTON AVENUE,18TH FLOOR, NEW YORK, NY 10022 |
| LATINO IN INFORMATION SCIENCES & | 500 WEST 37TH STREET,4TH FLOOR, NEW YORK, NY 10018 |
| LATINO IN INFORMATION SCIENCES & | 92 VAN CORTLAND PARK SOUTH,SUITE 6A, RIVERDALE, NY 10463 |
| LATIS NETWORKS, INC. | 361 CENTENNIAL PARKWAY,SUITE 270, LOUISVILLE, CO 80027 |
| LATIS NETWORKS, INC. | 100 SUPERIOR PLAZA WAY,SUITE 200, SUPERIOR, CO 80027 |
| LATISHA WILLIAMS | 2841 FREDERICK DOUGLAS BLVD.,APT. #4A, NEW YORK, NY 10039 |
| LATISSHA STINSON | 555 BOWERS,#1005, HOUSTON, TX 77340 |
| LATOSHA T GREEN | 7227 S. WABASH AVE., CHICAGO, IL 60619 |
| LATOUR JR.,ALBERT R | 3215 MONTEREY ST, SAN MATEO, CA 94403 |
| LATOYA BOSTON | 639 E 90TH PLACE, CHICAGO, IL 60619 |
| LATOYA S. JOHNSON | 676 CHAPPEL,APT #25, CALUMET CITY, IL 60409 |
| LATPRO.COM | 3050 UNIVERSAL BLVD,SUITE 120, WESTON, FL 33331 |
| LATRECE DAWN GONZALEZ | 5544 NW 85 AVE., CORAL SPRINGS, FL 33067 |
| LATSCHS INC | 1124 O STREET, LINCOLN, NE 68508 |
| LATSHAW,JOHN | 3 DUNFORD CR, KANSAS CITY, MO 64112 |
| LATTA,CIARA LYNN | P.O.BOX 424, SWEETWATER, TX 79556 |
| LATTERMAN,BARI | 154 EAST 29TH STREET,#4D, NEW YORK, NY 10022 |
| LATTEY & DAWE | 21 LIVERPOOL STREET, LONDON,  EC2M 7RD UK |
| LATTEY & DAWE | 21 LIVERPOOL STREET, LONDON,  EC2M 7RD UNITED KINGDOM |
| LATTUGA,DAMON R. | 11 PLEASANT VALLEY ROAD, DENVILLE, NJ 07834 |
| LATURKAR,ANUSHREE | 888 8TH AVENUE, APARTMENT 2F, NEW YORK, NY 10019 |
| LATVIJAS BANKA | ATTN: TOMS SILINS,2A K. VALDEMARA STREET, RIGA, LU-1050,  LV |
| LATYSHOV,VYACHESLAV VITAL'YEVICH | 1540 SOUTH IOLA ST #205, AURORA, CO 80012 |
| LATZ,STEPHEN | 51 HIGHLAND AVENUE, MAPLEWOOD, NC 07040 |
| LAU BIK WAI | RM 1507 BLOCK B PENINSULA HEIGHTS,63 BROADCAST DRIVE,KOWLOON TONG,  ACCOUNT NO. XS0277181243 KOWLOON,  HONG KONG |
| LAU CHO YIP / LI CHIN LING | RM B6 17/F CHEERFUL COURT,55 CHOI HA ROAD,NGAU TAU KOK,  ACCOUNT NO. XS0335743125 KOWLOON,  HONG KONG |
| LAU LEUNG MEE YEE | FLAT B 7/F BLOCK 13,CITY GARDEN,  ACCOUNT NO. XS0339237678  NORTH POINT, HONG KONG |
| LAU SIU WAI | FLAT H 18/F BLOCK 3,BELVEDERE GARDEN PHASE 1,TSUEN WAN KOWLOON,  ACCOUNT NO. XS0330207837 ,  HONG KONG |
| LAU SO KAN & CHAN AH YINH | UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE,PHASE 4 LAGUNA VERDE,8 LAGUNA VERDE AVENUE HUNG HOM,  ACCOUNT NO. XS0350116330 ,  HONG KONG |
| LAU TUNG YEE | 7/F BLK C,LA BELLE MANSION,118-120 ARGYLE ST,  ACCOUNT NO. XS0349154582 , HONG KONG |

| Claim Name | Address Information |
|---|---|
| LAU TUNG YEE & FUNG ANGEL SHUK YEE | 7/F BLK C,LA BELLE MANSION,118-120 ARGYLE ST,  ACCOUNT NO. XS0281953207 KOWLOON,  HONG KONG |
| LAU YUK MAY CHRISTINE | UNITS B & C 10/F,LOCKHART CENTRE,301-7 LOCKHART ROAD WANCHAI,  ACCOUNT NO. XS0350116330 ,  HONG KONG |
| LAU, ALEX N | 217-23 56TH AVENUE, BAYSIDE, NY 11364 |
| LAU, JEFFREY | 341 HBS MAIL CENTER, BOSTON, MA 02163 |
| LAU, YIU KWOK | 1040 BROOKRUN DRIVE,APT# 116, CHARLOTTE, NC 28209 |
| LAU,AHR SIE | ,SAM VAN HOUTENSTRAAT, AMSTERDAM,  1067 JG NETHERLANDS |
| LAU,ALARIC LIK | 5/F, 38 KENNEDY ROAD, HONG KONG,  CHINA |
| LAU,AMY | 68-30 INGRAM STREET, FOREST HILLS, NY 11375 |
| LAU,ANGEL P. | 380 LENOX AVENUE #10B, NEW YORK, NY 10027 |
| LAU,BERNARD YK | FLAT 28A,CENTURY TOWER I,1 TREGUNTER PATH, HONG KONG,  CHINA |
| LAU,BRIAN | 275 CHERRY STREET,APT. 18B, NEW YORK, NY 10002 |
| LAU,CHING VIVIEN | 334 EAST 26TH STREET,#4B1, NEW YORK, NY 10010 |
| LAU,CHRISTOPHER C. | 239 63RD STREET,APARTMENT P-B, NEW YORK, NY 10023 |
| LAU,CHUN KWOK GERRY | 3-23-4-401,MINAMI-OTSUKA, TOSHIMA-KU, 13 170-0005 JAPAN |
| LAU,CORINNE | 70-58 WALNUT STREET, FOREST HILLS, NY 11375 |
| LAU,DAVIDN | 1011 CREST CITY RESIDENCE,5-5-14 KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| LAU,FUNG KI | FLAT 7, 10/F, BLOCK R,KORNHILL,QUARRY BAY, H,  HONG KONG |
| LAU,HOI YAN YVONNE | BLOCK 2, FLAT E, 29/F, RICHLAND GARDEN,TUEN MUN, N,  HONG KONG |
| LAU,JACKY WING CHUNG | D4, DRAGON HEIGHTS,12 EASTBOURNE ROAD, KOWLOON TONG, HONG KONG,  CHINA |
| LAU,JEFFREY C. | 18104 NORTH RIM DRIVE, LENDER, TX 78641 |
| LAU,JENNY WAI YU | 11C BLOCK ELEVEN,VISTA PARADISO, MA ON SHAN, N,  HONG KONG |
| LAU,JESSE YING KIT | FLAT H, 18/F, TOWER 2,PARK CENTRAL, 9 TONG TAK ST.,TSEUNG KWAN O, N.T., HONG KONG,  CHINA |
| LAU,JOSEPH HAN WAI | 32D TOWER 2, HILLSBOROUGH COURT,18 OLD PEAK ROAD, MID-LEVELS, HONG KONG, CHINA |
| LAU,JUSTIN CY | 18 OLD PEAK ROAD,25C ROYAL COURT, HONG KONG,  CHINA |
| LAU,KA JAMES | 57 SCHOOL ROAD WEST, MARLBORO, NJ 07746 |
| LAU,KA MAN | 17A, FORTUNE BUILDING, 150-158,LOCKHART ROAD, WANCHAI, HONG KONG,  CHINA |
| LAU,LARRY | 27 TERSHA STREET, RICHMOND, SURREY,  TW9 2LY UNITED KINGDOM |
| LAU,LAURENCE | 5032 FORBES AVENUE,SMC 7316, PITTSBURGH, PA 11374-4632 |
| LAU,MIRAI | FLAT 7,GAINSBOROUGH HOUSE,CASSILIS ROAD, LONDON, GT LON,  E149LQ UNITED KINGDOM |
| LAU,NANCY MAN-YI | 18-24 CHING WAH STREET,FLAT 8E, FU KING COURT, NORTH POINT, H,  HONG KONG |
| LAU,SHIGEKO | 5-5-14-1011 KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| LAU,STELLA | APARTMENT 44, BUILDING 50,ARGYLL ROAD,THE ROYAL ARSENAL, WOOLWICH, GT LON, SE18 6PG UNITED KINGDOM |
| LAU,STEPHANIE | 12B, BLOCK 4, BEVERLY VILAS,16 LA SALLE ROAD, HONG KONG,  CHINA |
| LAU,STEPHANIE L. | 4372 FITZWILLIAM ST, DUBLIN, CA 94568 |
| LAU,SUET FUNG | 258 CHARLES STREET, CLIFTON, NJ 07013 |
| LAU,VENUS KAM FUNG | FLAT A 28/F SUNSHINE GROVE BLOCK 1,6 TAK YI STREET,SHATIN NT, HONG KONG, CHINA |
| LAU,VICTORIA | 228-15 49TH ROAD, OAKLAND GARDENS, NY 11364 |
| LAU,WAN YU | FLAT 2B,26-28 COLLEGE ROAD,KOWLOON TONG, HONG KONG,  CHINA |
| LAU,WENDY | 2015 WEST 7TH STREET, APT 2R, BROOKLYN, NY 11223 |
| LAU,YEN HOU | FLAT B, 17/F, BLOCK 1,37 REPUSLE BAY ROAD, HONG KONG, H,  HONG KONG |
| LAU,YIN LING | ROOM 2207, KWAI CHING HOUSE,KWAI FONG ESTATE,KWAI FONG, HONG KONG, N,  HONG KONG |
| LAU,YIU | 1328 JANKOSKI COURT, SOUTH PLAINFIELD, NJ 07080 |

| Claim Name | Address Information |
|---|---|
| LAUBE,TOMAS | 41 ANTILLES BAY,3 LAWN HOUSE CLOSE, LONDON, GT LON,  E14 9YG UNITED KINGDOM |
| LAUBER,RICHARD J. | 3772 LYON DRIVE, COLUMBUS, OH 43220 |
| LAUCK KATZ INC. | 266 HARBOR ROAD,ATTN:  CARL SCHECTER, SANDS POINT, NY 11050 |
| LAUCKHARDT,SHELBY | 429 EAST 52ND ST.,APT. 27A, NEW YORK, NY 10022 |
| LAUDA,JOHN | 2319 BRIGHAM STREET, BROOKLYN, NY 11229 |
| LAUDER,ALEXANDER | FLAT 9D, PROSPEROUS HEIGHT,62 CONDUIT ROAD, HONG KONG,   CHINA |
| LAUDER,CHERYL A | 510 E. 23RD ST.,APT 2B, NEW YORK, NY 10010 |
| LAUDER,HAYLEY | 14, COLLINGWOOD WAY, NORTH SHOEBURY, ESSEX,   SS3 8BT UNITED KINGDOM |
| LAUDER,SCOTT | 4 SURREY LANE, MASSAPEQUA PARK, NY 11762 |
| LAUDERDALE,JOHN | ROYAL HIGASHI-AZABU 303,2-23-3 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| LAUDIA T SHEPHERD | 109-89 200TH ST., ST. ALBANS, NY 11412 |
| LAUDIA T SHEPHERD | 109-89 200TH ST., SAINT ALBANS, NY 11412 |
| LAUDICINA,LEONARDO | FLAT 8,222 CROMWELL ROAD, LONDON, GT LON,  SW5 0SW UNITED KINGDOM |
| LAUE,FRANK | 2040 FOXGLOVE CIRCLE, BELLPORT, NY 11713 |
| LAUER,CLAUDIA | ZUR WACHT 2, NEU-ANSPACH,  D61367 GERMANY |
| LAUFER,RICHARD A. | 703 PELHAM ROAD,APT. 413, NEW ROCHELLE, NY 10805 |
| LAUGHLIN,ROBERT J | 59 ALLWOOD ROAD, DARIEN, CT 06820 |
| LAUGHRY,R. JOSH | 6137 DEL NORTE, DALLAS, TX 75225 |
| LAUMONT PHOTOGRAPHICS, INC. | 333 WEST 52ND STREET, NEW YORK, NY 10014 |
| LAUNCH FUTURES LTD | LONDON, LONDON, GT LON,   UNITED KINGDOM |
| LAUNCHFAX.COM | 623 RIVER ROAD, FAIR HAVEN, NJ 07704 |
| LAUNDERALL | 526 MIDLAND AVENUE, STATEN ISLAND, NY 10306 |
| LAUNGANI,NEEL VISHNU | FLAT 12A, TOWER 7,KING'S PARK VILLA,1 KING'S PARK RISE, HONG KONG,   CHINA |
| LAUNGANI,SUNIL | 17 GUTHRIE COURT,MORLEY STREET, LONDON, GT LON,  SE1 7QQ UNITED KINGDOM |
| LAURA A DEGAETANO | 3806 HATHAWAY AVE #724, LONG BEACH, CA 90815 |
| LAURA A FITZPATRICK | 210-04 42ND AVE,APT. 2D, BAYSIDE, NY 11361 |
| LAURA A. GONZALEZ | 613 EAST FORDHAM ROAD,APARTMENT 4, BRONX, NY 10458 |
| LAURA A. GUIMOND | 401 SOUTH 1ST  STREET,APARTMENT 312, MINNEAPOLIS, MN 55401 |
| LAURA A. GUIMOND | 555 WEST MIDDLEFIELD ROAD, MOUNTAIN VIEW, CA 94043 |
| LAURA A. KABIR | 16 FELDSPAR WAY, RANCHO SANTA MARGARITA, CA 92688 |
| LAURA A. KABIR | 16 FELDSPAR WAY, RANCHO SANTA MARGARITA, CA 92688 |
| LAURA A. MITCHELL | 15020 CAMDEN AVENUE, EAST POINTE, MI 48021 |
| LAURA A. MITCHELL | 39660 PRENTISS, HARRISON TOWNSHIP, MI 48045 |
| LAURA A. PODHASKI | 412 N. COAST HWY, LAGUNA BEACH, CA 92651 |
| LAURA ALFONSO | 9730 W. KOCH CT,#40, ORLAND PARK, IL 60467 |
| LAURA ALFONSO | 9730 W. KOCH CT, ORLAND PARK, IL 60467 |
| LAURA ALFONSO | 14116 PHEASANT LN, ORLAND PARK, IL 60467 |
| LAURA ALFONSO | 9730 W KOCH CT UNIT 4C, ORLAND PARK, IL 60467 |
| LAURA ALFONSO | 12639 W. HANK CT E, HOMER GLEN, IL 60491 |
| LAURA ANN RABA | 13953 LAKESHORE DRIVE, CLIVE, IA 50325 |
| LAURA ANNE SKWAREK | 2301 VANDERBILT PLACE E 57 ST,APT 3D, NEW YORK, NY 10022 |
| LAURA ANTHONY | 3 PARK GATE MEWS,UPPER NORWICH ROAD, BOURNEMOUTH,  BH2 5RA UNITED KINGDOM |
| LAURA ANTHONY | 37 THE MANSION HOUSE,KINGSTON HILL, SURREY,  KT2 7QY UNITED KINGDOM |
| LAURA ASHTON | 24 MOUNTBATTEN HOUSE,ELVET AVENUE,GIDEA PARK, ,ESSEX,  RM2 6JT UNITED KINGDOM |
| LAURA ASHTON | 24 MOUNTBATTEN HOUSE,ELVET AVENUE,GIDEA PARK, ROMFORD,ESSEX,  RM2 6JT UNITED KINGDOM |
| LAURA AZBILL | 1325 W. EDDY #3, CHICAGO, IL 606 |
| LAURA B CURRY | 2333 ORLEANS LANE, SEABROOK, TX 77586 |
| LAURA BENNETT | 3708 ASHFORD DRIVE, BEDFORD, TX 76021 |

| Claim Name | Address Information |
|---|---|
| LAURA BENNETT | 7909 MARLA WAY, OAK GROVE, CA 958 |
| LAURA BERGONZINI | FLAT 258,41 MILLHARBOUR, LONDON,  E14 9NE UNITED KINGDOM |
| LAURA BERGONZINI | FLAT 258,41 MILLHARBOUR, LONDON,  E14 9NP UNITED KINGDOM |
| LAURA BERGONZINI | BELGRAVE ROAD 62,APARTMENT 14, LONDON,  SW1V 2BP UNITED KINGDOM |
| LAURA BOOVA | VILLAGE A C304,GEORGETOWN UNIVERSITY, WASHINGTON, DC 200 |
| LAURA BORELLI | 1145 70TH STREET, BROOKLYN, NY 11228 |
| LAURA BURBRIDGE | 73 CAMBERLY CRESCENT,ETTINGSHALL PARK, WOLVERHAMPTON,  WV4 6QP UK |
| LAURA BURBRIDGE | 73 CAMBERLY CRESCENT,ETTINGSHALL PARK, WOLVERHAMPTON,  WV4 6QP UNITED KINGDOM |
| LAURA CAMERON | 101 WOOLSTON ROAD, NETLEY ABBEY,HANTS,  SO31 4QD UNITED KINGDOM |
| LAURA CAMERON | 101 WOOLSTON ROAD, NETLEY ABBEY,HANTS,  SO31 5FN UNITED KINGDOM |
| LAURA CATARINA SIMAÆES CARDOSO DUARTE | CAMPO PEQUENO,N.A$ 21,4.A$ ESQ., LISBOA,  100-0079 PORTUGAL |
| LAURA CHAUMONT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAURA COLEMAN | FLAT 58 BURWASH HOUSE, KIPLING ESTATE,WESTON STREET,SOUTHWARK, LONDON,  SE1 3RP UNITED KINGDOM |
| LAURA COLEMAN | 43 CHISWICK VILLAGE, LONDON,  W4 3BY UNITED KINGDOM |
| LAURA CONTI | 224 JEFFERSON STREET,APT 2L, HOBOKEN, NJ 07030 |
| LAURA D PRUE | 9690 S 700 E,#B1, SANDY, UT 84070 |
| LAURA DENT | 49 ASHBOURNE AVENUE, BEXLEYHEATH,KENT,  DA7 5NT UNITED KINGDOM |
| LAURA E AGUILAR | 1428 HALLEYVILLE CR., AURORA, CO 80018 |
| LAURA E BURKE | 155 E. 23RD STREET,#404,155 EAST 23RD STREET, #404, NEW YORK, NY 10010 |
| LAURA E WAGNER | 144 ARCHERY COURT, OLD BRIDGE, NJ 088 |
| LAURA E. HAMMOND | 272 WEST 73RD STREET,APARTMENT 4A, NEW YORK, NY 10023 |
| LAURA E. PURVIS | 45 TUDOR CITY PLACE,APT 819, NEW YORK, NY 10017 |
| LAURA E. RANDOLPH | 15 PARK AVENUE, NEW YORK, NY 10016 |
| LAURA E. RANDOLPH | 165 E. 66TH #15C, NEW YORK, NY 10021 |
| LAURA E. RANDOLPH | 300 E 51ST APT. #13B, NEW YORK CITY, NY 10022 |
| LAURA E. RANDOLPH | 300 E 51ST APT. #13B, NEW YORK, NY 10022 |
| LAURA E. RANDOLPH | 204 W. 81ST ST APT. #21, NEW YORK CITY, NY 10024 |
| LAURA E. RANDOLPH | 165 E. 66TH #15C, NEW YORK, NY 10065 |
| LAURA ELIZABETH MYERS | 1624 AVE A APT. 3, SCOTTSBLUFF, NE 69361 |
| LAURA FAUSTINI | 250 SOUTH END AVE,APT 5H, NEW YORK, NY 10280 |
| LAURA FLORES | 19913 E. 59TH AVENUE, AURORA, CO 80019 |
| LAURA G C YABLON | FLAT 2,9 ROLAND GARDENS, SOUTH KENSINGTON,  SW7 3PE UK |
| LAURA G C YABLON | FLAT 2,9 ROLAND GARDENS, SOUTH KENSINGTON,  SW7 3PE UNITED KINGDOM |
| LAURA G C YABLON | 2 FARGO LANE, IRVINGTON, NY 10533 |
| LAURA GARCIA | LEHMAN BROTHERS, NEW YORK, NY |
| LAURA GARCIA | LEHMAN BROTHERS,552 WEST 142ND STREET, NEW YORK, NY 10031 |
| LAURA GARCIA | 552 WEST 142ND STREET,APT. 1, NEW YORK, NY 10031 |
| LAURA GARCIA | 25-40 SHORE BLVD. APT. 15B, ASTORIA, NY 11102 |
| LAURA GRADY | 153 COURTENAY AVENUE, HARROW WEALD,  HA3 6LJ UNITED KINGDOM |
| LAURA GRADY | 26 SHERRIFF RD,WEST HAMPTEAD, LONDON,  NW6 2AV UNITED KINGDOM |
| LAURA GRANT | BY HAND, ,  UNITED KINGDOM |
| LAURA GREENSHIELDS | IZUMI GARDEN RESIDENCE 501,1-5-3 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| LAURA GREENSHIELDS | IZUMI GARDEN RESIDENCE 501,1-5-3 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| LAURA HAWKINS | 44 DICKENS RISE,CHIGWELL, ESSEX,  IG7 6NY UNITED KINGDOM |
| LAURA HAWKINS | 18 WESTLANE, HOUSTON, TX 77019 |
| LAURA HEALY | 1ST FLOOR FLAT,92A WESTBOURNE GROVE, WESTCLIFFE - ON - SEA,ESS,  SS0 9TU UNITED KINGDOM |
| LAURA HOFFMAN | ORCHID PARK,HAYWARDS HEATH, ,W SUSX,  RH16 3JF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LAURA HOFFMAN | ORCHID PARK, WEST SUSSEX,W SUSX,  RH16 3JF UNITED KINGDOM |
| LAURA HOPKINS | 6 CHURCH LANE, SOUTHWICK,  BN42 4GD UK |
| LAURA HOPKINS | 6 CHURCH LANE, SOUTHWICK,  BN42 4GD UNITED KINGDOM |
| LAURA HOPKINS | 6 CHURCH LANE, SOUTHWICK,W SUSX,  BN42 4GD UNITED KINGDOM |
| LAURA HOTI | VIA PALMANOVA 219, MILANO, MI 20132 ITALY |
| LAURA HOTI | VIA IV NOVEMBRE 44, CASLINO AL PIANO, CO 22070 ITALY |
| LAURA HUI | 25 FLOOR, INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, ,   HONG KONG |
| LAURA HUI | APT. 2501, TOWER A, QUEEN'S GARDEN,9 OLD PEAK ROAD,MID LEVEL, ,   HONG KONG |
| LAURA HUI | 3-8-5-903,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| LAURA HYE RAN PARK | 34-49 42ND STREET, ASTORIA, NY 11101 |
| LAURA J. LYONS | 12721 8TH STREET B, GARDEN GROVE, CA 92840 |
| LAURA JEAN HOGAN | 2075 19TH, GERING, NE 69341 |
| LAURA JEAN HOGAN | 175 L ST,#4, GERING, NE 69341 |
| LAURA JEAN HOGAN | 92 SPRINGVALLEY LANE, GERING, NE 69341 |
| LAURA JEAN HOGAN | 1415 9TH AVE, SCOTTSBLUFF, NE 69361 |
| LAURA JOHNSTON | 1631 WALTON AVENUE,APARTMENT D-7, BRONX, NY 10452 |
| LAURA JOHNSTON | 83-02 CORNISH AVENUE,APT #4F, ELMHURST, NY 11373 |
| LAURA JUNQING LUO | 5/F CUILINXIAOQU,FENGTAI DISTRICT, BEIJING,   CHINA |
| LAURA JUNQING LUO | CUILINXIAOQU,FENGTAI DISTRICT, BEIJING,   CHINA |
| LAURA K FOULDS | 35 VIVIAN ROAD, LONDON,  E3 5RE UNITED KINGDOM |
| LAURA K FOULDS | 35 VIVIAN ROAD, LONDON,ESSEX,  E3 5RE UNITED KINGDOM |
| LAURA K JEVONS | FLAT 3,49 ALLFARTHING LANE,WANDSWORTH, LONDON,  SW18 2AP UNITED KINGDOM |
| LAURA K. DONAHUE | 250 MERCER STREET,APT. B303, NEW YORK, NY 10012 |
| LAURA K. DONAHUE | 1623 THIRD AVENUE,APT. 16G, NEW YORK, NY 10128 |
| LAURA K. RUSSOM | 28882 CANYON HEIGHTS, PORTOLA HILLS, CA 92679 |
| LAURA K. WAJS | 65 DARTMOUTH ST, GARDEN CITY, NY 11530 |
| LAURA K. WAJS | 11 WELLINGTON RD., GARDEN CITY, NY 11530 |
| LAURA KATHLEEN PENTER | 53 CUMBERLAND MILLS,ISLE OF DOGS, LONDON,  E14 3BJ UNITED KINGDOM |
| LAURA KATHLEEN PENTER | FLAT 8,8 NORTHEY STREET, LONDON,  E14 8BT UNITED KINGDOM |
| LAURA L D'ANNUNZIO | 1736 BURNET AVE, UNION, NJ 07083 |
| LAURA L D'ANNUNZIO | 2554 SPRUCE ST, UNION, NJ 07083-5634 |
| LAURA L MYER | 7848 N. SHERMAN DRIVE, INDIANAPOLIS, IN 46240 |
| LAURA L. EVANS | 19508 BURLINGAME WAY, GAITHERSBURG, MD 20886 |
| LAURA LAZZARINI | VIA MONTELLO, CREMONA,  10261 ITALY |
| LAURA LEWIS WAFFORD | 0 LINDENWOOD COURT, HIGHLANDS RANCH, CO 80126 |
| LAURA M HERNANDEZ | 2620 W. JUNIPER #4, SANTA ANA, CA 92704 |
| LAURA M HERNANDEZ | 2713 W. ORION AVENUE,SUITE #1, SANTA ANA, CA 92704 |
| LAURA M MEYSENBURG | PO BOX 8, LAFRANGE, WY 82221 |
| LAURA M. AVERY | MERCER STREET RESIDENCE,24D MERCER STREET, NEW YORK, NY 10012 |
| LAURA M. AVERY | 4304 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| LAURA M. LOMBARDI | 15 CLIFF STREET,APARTMENT 30-C, NEW YORK, NY 10038 |
| LAURA MACKNEY | 37 LOCKSIDE MARINA,CHELMSFORD, ,ESSEX,  CM2 6HF UNITED KINGDOM |
| LAURA MACKNEY | 17 RUSSELL ROAD,CHINGFORD, ,  E4 8HA UNITED KINGDOM |
| LAURA MCCULLOCH | 23 SYCAMORE MEWS, LONDON,  SW4 0SY UNITED KINGDOM |
| LAURA MCRAE | CARLUKE, ,  ML8 4PU UNITED KINGDOM |
| LAURA MCRAE | 18 FOREST KIRK, CARLUKE,  ML8 4PU UNITED KINGDOM |
| LAURA MELLOR | 1 UNIVERSITY PLACE,18 D, NEW YORK, NY 10003 |
| LAURA MELLOR | 412 EAST 78TH STREET,APARTMENT 4B, NEW YORK, NY 10021 |
| LAURA MIKALONYTE | FLAT 3,36 FELLOWS ROAD, LONDON,  NW3 3LH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LAURA MISS BIANCATO | VIALE GARIBALDI 151/1, MESTRE VENEZIA,  30174 ITALY |
| LAURA MISS BIANCATO | 31 DRAYCOTT AVENUE,ROOM 2F, LONDON,  SW3 3BS UNITED KINGDOM |
| LAURA MISS BIANCATO | 44 WARRINGTON CRESCENT, LONDON,  W9 1EP UNITED KINGDOM |
| LAURA MOFFAT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAURA MOSSMAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAURA MOSSMAN | 123 ST JULIANS FARM ROAD,WEST NORMWOOD, LONDON,  SE27 0RP UNITED KINGDOM |
| LAURA MS DEL FAVERO | VIA TORINO, MILANO,  ITALY |
| LAURA MS DEL FAVERO | VIA TORINO, 57, MILANO,  ITALY |
| LAURA NAZZARUOLO | 44 RANDOLPH DRIVE, DIX HILLS, NY 11746 |
| LAURA NAZZARUOLO | 12 HARBORVIEW PLACE, CENTER MORICHES, NY 11934 |
| LAURA NOCE | 501 DEER RUN,APT 1D, EAST NORRITON, PA 19403 |
| LAURA O'CONNOR | 2660 AUGUSTA DR,APT A401, HOUSTON, TX 770 |
| LAURA O'CONNOR | 11509 S LOU AL CT, HOUSTON, TX 77024 |
| LAURA O'DUNNE | 454 WEST 22ND ST.,APT. 3C, NEW YORK, NY 10011 |
| LAURA O'DUNNE | 32 W.68TH ST.,APT. 4, NEW YORK, NY 10021 |
| LAURA O'DUNNE | 32 W.68TH ST.,APT. 4, NEW YORK, NY 10065 |
| LAURA OLEA | 346 SUNRISE, PLACENTIA, CA 92870 |
| LAURA PASTRANA | 10 MUSEUM WAY,APARTMENT 821, CAMBRIDGE, MA 02141 |
| LAURA PASTRANA | 1449 MAIN STREET,APARTMENT 124, WALTHAM, MA 02451 |
| LAURA PASTRANA | 10 MUSEUM WAY,APARTMENT 821, CAMBRIDGE, MA 02451 |
| LAURA PETERS | 30 EDDY CLOSE, ROMFORD,ESSEX,  RM7 9HS UNITED KINGDOM |
| LAURA PETERS | 12A THE EVERGLADES,LONDON ROAD, HADLEIGH,ESSEX,  SS7 2ED UNITED KINGDOM |
| LAURA POUDEROYEN | 31 INWOOD ROAD, CHATHAM, NJ 07928 |
| LAURA POUDEROYEN | 8 INDEPENDENCE WAY, MORRISTOWN, NJ 07960 |
| LAURA POUDEROYEN | 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| LAURA POUDEROYEN | 140 BAY STATE ROAD, BOX 87, BOSTON, MA 02215 |
| LAURA R. JONES | 745 7TH AVENUE, NEW YORK, NY 10019 |
| LAURA R. JONES | 200 WATER STREET,APARTMENT 2505, NEW YORK, NY 10038 |
| LAURA R. JONES | 5111 MANETT,# 106, DALLAS, TX 75206 |
| LAURA REDMAN | 2 GARSONS ROAD,SOUTHBOURNE, EMSWORTH,  PO10 8HJ UK |
| LAURA REDMAN | 68A BUCKINGHAM ROAD, BRIGHTON,  BN1 3RJ UNITED KINGDOM |
| LAURA REDMAN | 2 GARSONS ROAD,SOUTHBOURNE, EMSWORTH,HANTS,  PO10 8HJ UNITED KINGDOM |
| LAURA REDMOND | 1 NURSERY COURT, HIGH WYCOMBE,BUCKS,  HP12 3HS UNITED KINGDOM |
| LAURA S. KAWAGOE | 91-1400 KAMAHOI STREET, EWA, HI 96706 |
| LAURA SANTOS | 208-42 SHEARWATER COURT, JERSEY CITY, NJ 07305 |
| LAURA SANTOS | 1029 TULLO FARM RD., BRIDGEWATER, NJ 08807 |
| LAURA SANTOS | 211 WEST 56TH & BROADWAY, NEW YORK, NY 10019 |
| LAURA SLOAN | 5 GARFIELD ROAD,WIMBLEDON, LONDON,  SW19 8RZ UNITED KINGDOM |
| LAURA SMITH | 150 WEST 56TH ST,#3409, NEW YORK, NY 10019 |
| LAURA SMITH | 231 I-45 N, CONROE, TX 77304 |
| LAURA SMITH | 210 WEST 27TH STREET,#213, AUSTIN, TX 78705 |
| LAURA SOMERVILLE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAURA SOMERVILLE | 152 DUDDINGSTON DRIVE, KIRKCALDY,FIFE,  KY2 6XF UNITED KINGDOM |
| LAURA STANNING | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAURA STANNING | 66D ELSHAM ROAD, LONDON,  W14 8HD UNITED KINGDOM |
| LAURA STEINBERGER | 425 RIVERSIDE DRIVE,APT. 11C, NEW YORK, NY 10025 |
| LAURA STRICKLAND-NICHOLSON | 3408 WHISPERING HILLS PLACE, LAUREL, MD 20724 |
| LAURA T DUVALL | 241 L STREET, BOSTON, MA 02127 |
| LAURA THOMSON | 30, 25 BANK STREET, LONDON,  E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| LAURA THOMSON | 30, 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LAURA THOMSON | 7 GRANVILLE PARK, LONDON,  SE13 7DY UNITED KINGDOM |
| LAURA TYMINSKI | 2520 SW 22ND AVENUE, CORAL GABLES, FL 33133 |
| LAURA TYMINSKI | 1551 NORTH FLAGLER DRIVE,APT PH9, WEST PALM BEACH, FL 33401 |
| LAURA TYMINSKI | 1551 NORTH FLAGLER DRIVE,PH9, WEST PALM BEACH, FL 33401 |
| LAURA TYMINSKI | 1551 NORTH FLAGLER DRIVE,APT# UPH9, WEST PALM BEACH, FL 33401 |
| LAURA VAN DEN ENDE | ,ARGOSSTRAAT, AMSTERDAM,  1033 EG NETHERLANDS |
| LAURA VASCONEZ | 20-35 24 STREET APT 2A, ASTORIA, NY 11105 |
| LAURA VON SPEYR | 35 COPLESTON ROAD, LONDON,  SE15 4AN UNITED KINGDOM |
| LAURA VON SPEYR | 283 BLUEWATER HOUSE,RIVERSIDE WEST,SMUGGLERS WAY, LONDON,  SW18 1EB UNITED KINGDOM |
| LAURA VON SPEYR | 79 SOUTH CLIFF, BEXHILL-ON-SEA,E.SUSX,  TN39 3EE UNITED KINGDOM |
| LAURA WHITE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LAURA WHITE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAURA YAO-NIEH | 133-47 SANFORD AVENUE,APT. #5E, FLUSHING, NY 11355 |
| LAURAN BEGONJA | 512 METLARS LANE, PISCATAWAY, NJ 08854 |
| LAURE TABATONI | 8 BIANCA HOUSE,ARDEN HOUSE, LONDON,  N1 6PS UK |
| LAURE TABATONI | 8 BIANCA HOUSE,ARDEN HOUSE, LONDON,  N1 6PS UNITED KINGDOM |
| LAURE TABATONI | FLAT, LEE COURT, LEE HIGH ROAD, LEWISHAM,  SE13 5PE UNITED KINGDOM |
| LAURE TUFFIGO | 66 RUE DE PONTHIEU, PARIS,  75008 FRANCE |
| LAURE TUFFIGO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LAURE TUFFIGO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAUREATE ONLINE EDUCATION BV | ARENA BOULEVARD 61-75, DL AMSTERDAM ZO,  1101 NETHERLANDS |
| LAUREEN-ASTRID KOUASSI | 6, RUE DESAUGIERS, 69007 LYON, LYON, 69 69007 FRANCE |
| LAUREEN-ASTRID KOUASSI | 4, BANKSIDE AVENUE, LEWISHAM,  SE13 7BD UNITED KINGDOM |
| LAUREEN-ASTRID KOUASSI | 26 HOGARTH ROAD, LONDON,  SW5 0PU UNITED KINGDOM |
| LAUREL CAPITAL GROWTH INVESTORS CORP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LAUREL CENTRE LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LAUREL HOUSE MIDDLESEX | 943 KEARNEY DRIVE, NORTH BRUNSWICK, NJ 08902 |
| LAUREL MANAGEMENT CO. (OFFIT HALL) | ATTN: DAVID HUGHES,ONE MARITIME PLAZA,SUITE 1450, SAN FRANCISCO, CA 94111 |
| LAUREL SCHOOL | ONE LYMAN CIRCLE, SHAKER HEIGHTS, OH 44122 |
| LAURELLA,GIOVANNA M. | 25 DENKER PLACE, STATEN ISLAND, NY 10314 |
| LAUREN A. CARSON | 336 E 18TH ST,APT F4, NEW YORK, NY 10003 |
| LAUREN A. CARSON | 150 COLUMBUS AVE,APT. 5B, NEW YORK, NY 10023 |
| LAUREN A. CARSON | 150 COLUMBUS AVE,APT. 19F, NEW YORK, NY 10023 |
| LAUREN A. COAPE-ARNOLD | 200 WEST 60TH STREET,APARTMENT 31D, NEW YORK, NY 10023 |
| LAUREN A. COAPE-ARNOLD | AC#531 KEEFE CAMPUS CENTER,AMHERST COLLEGE, AMHERST, MA 10583 |
| LAUREN A. OSTERWEIL | 166 LAWRENCE ROAD, KINGS PARK, NY 11754 |
| LAUREN A. POLITI | 210 CLINTON STREET,APT. 4E, HOBOKEN, NJ 07030 |
| LAUREN A. POLITI | 805 WILLOW STREET,APT. 2R, HOBOKEN, NJ 07030 |
| LAUREN A. RAY | 7050 LERNER HALL, NEW YORK, NY 10027 |
| LAUREN A. RAY | 4310 20TH ST. NE, WASHINGTON, DC 20018 |
| LAUREN A. VACCARO | 49 ILYSE COURT, STATEN ISLAND, NY 10306 |
| LAUREN A. WEINSTEIN | 301 E. 79TH ST.,5J, NEW YORK, NY 10021 |
| LAUREN B. MINCHES | 129 THIRD AVENUE,APARTMENT 804A, NEW YORK, NY 10003 |
| LAUREN B. MINCHES | 939 CHANTICLEER DRIVE, CHERRY HILL, NJ 08003 |
| LAUREN BATES | 5 ASHDOWN CLOSE, HAYWARDS HEATH,  RH16 3NR UK |
| LAUREN BATES | 5 ASHDOWN CLOSE, HAYWARDS HEATH,W SUSX,  RH16 3NR UNITED KINGDOM |
| LAUREN BOGNER | 1600 HINMAN AVE.,APT 2E, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| LAUREN BRADLEY | 398 SHAUB ROAD, STRASBURG, PA 179-9702 |
| LAUREN BRADLEY | 1820 CHICAGO AVENUE,# 4006, EVANSTON, IL 60201 |
| LAUREN BRADLEY | 1916 MAPLE AVE.,APT. 2, EVANSTON, IL 60201 |
| LAUREN BRADLEY | 1820 CHICAGO AVENUE #4006, EVANSTON, IL 60201-3865 |
| LAUREN CALLAHAN | 248 WEST 12TH ST, NEW YORK, NY 10014 |
| LAUREN CALLAHAN | 72 GOOSE HILL ROAD, COLD SPRING HARBOR, NY 11724 |
| LAUREN CAMPBELL | 422 HARTEL AVE, PHILADELPHIA, PA 19111 |
| LAUREN CAMPBELL | 404 HARTEL AVE, PHILADELPHIA, PA 19111 |
| LAUREN CHUNG | 39 GREENE ST.,APT. 504, JERSEY CITY, NJ 07302 |
| LAUREN CURRY | 50 WEST 72ND STREET,APT. 216, NEW YORK, NY 10023 |
| LAUREN DAVIS | 424 MCDERMOTT ROAD, ROCKVILLE CENTRE, NY 110 |
| LAUREN DILLON | 2301 VANDERBILT PLACE,VU STATION B #8077, NASHVILLE, TN 37235 |
| LAUREN E. AMITOELAU | 1724 N. WILLOWWOODS DR,#D, ANAHEIM, CA 92807 |
| LAUREN E. BURROWS | 239 PARK AVENUE SOUTH,APARTMENT 4B, NEW YORK, NY 10003 |
| LAUREN E. BURROWS | 214 EAST 24TH STREET,APARTMENT 3L, NEW YORK, NY 10010 |
| LAUREN E. BURROWS | 20444 DORIA LANE, OLYMPIA FIELDS, IL 60461 |
| LAUREN E. TANZER | 53 WHITNEY RD, SHORT HILLS, NJ 07078 |
| LAUREN E. TANZER | 120 34TH STREET., NEW YORK, NY 10016 |
| LAUREN E. TANZER | 120 E. 34TH STREET., NEW YORK, NY 10016 |
| LAUREN ELLBERGER | 587 CHURCH AVENUE, WOODMERE, NY 11598 |
| LAUREN F. STAUDINGER | 308 EAST 84TH STREET,APARTMENT 3, NEW YORK, NY 10028 |
| LAUREN GELLIS | 32 MITCHELL COURT, MARLBORO, NJ 07746 |
| LAUREN HANSON | 2211 MT. VERNON STREET,#3, PHILADELPHIA, PA 19130 |
| LAUREN HEDVAT | 1 NORWAOOD TERRACE, NORTH CALDWELL, NJ 07006 |
| LAUREN J. BOPF | 215 E. 79TH STREET,APT. 10F, NEW YORK, NY 10021 |
| LAUREN JOHNSON | PASAJE A  E13-44 Y ABASCAL, QUITO,   ECUADOR |
| LAUREN JOHNSON | 279 W. 117TH STREET, NEW YORK, NY 10026 |
| LAUREN JOHNSON | 15 CLIFF STREET APT. 27B, NEW YORK, NY 10038 |
| LAUREN JOHNSON | 8291 TUPELO TRAIL, JONESBORO, NY 30236 |
| LAUREN KLEIN | 22 KOLBERT DRIVE, SCARSDALE, NY 10583 |
| LAUREN KNIER | 191 EAST 76TH STREET,APARTMENT 6E, NEW YORK, NY 10021 |
| LAUREN KNIER | 210 EAST 83RD STREET,APARTMENT 3C, NEW YORK, NY 10028 |
| LAUREN KOLENIK | 227 E. 57TH STREET,APT 2 E, MANHATTAN, NY 10022 |
| LAUREN KOLENIK | 24 HARRIET PLACE, MASSAPEQUA, NY 11758 |
| LAUREN L. JOSEPH | 165 EAST 66TH STREET,APARTMENT 15C, NEW YORK, NY 10021 |
| LAUREN L. JOSEPH | 337 EAST 54TH STREET,APARTMENT 1B, NEW YORK, NY 10022 |
| LAUREN L. WELSH | 25 SOUTH RUSSELL ST,APT 1, BOSTON, MA 02114 |
| LAUREN L. WELSH | 23 CORTES ST,APARTMENT 4, BOSTON, MA 02116 |
| LAUREN M CONIGLIO | 7306 17TH AVENUE, BROOKLYN, NY 11204 |
| LAUREN M. HERBST | 14 TEMPO ROAD, LEVITTOWN, PA 19056 |
| LAUREN M. WARSAVSKY | 260 WEST 54TH STREET,APARTMENT 18B, NEW YORK, NY 10019 |
| LAUREN MALAN | 10 COWPERTHWAITE STREET,BOX 563, CAMBRIDGE, MA 02138 |
| LAUREN MARGOLIES | 211 WEST 56TH STREET APT 34J, NEW YORK, NY 10019 |
| LAUREN MARGOLIES | 301 COLLEGE AVENUE,APT. 4G, ITHACA, NY 14850 |
| LAUREN MAUGHAN | 2 KNOLL DRIVE, PARK RIDGE, NJ 07656 |
| LAUREN MAUGHAN | 2 KNOLL DRIVE,249 CALLANAN AVENUE, ROSEMONT, PA 19010 |
| LAUREN MAUGHAN | VU BOX 5449,250 SPRING MILL ROAD, VILLANOVA, PA 19085 |
| LAUREN MCCULLOUGH | 240 EAST 21ST STREET,APT 3FE, NEW YORK, NY 10010 |
| LAUREN MCCULLOUGH | 15 HILLCREST DRIVE, GLEN HEAD, NY 11545 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LAUREN MICHELLE DOWDEN | 36 OCEAN WHARF,60 WESTFERRY ROAD,ISLE OF DOGS, LONDON,  E14 8LN UK |
| LAUREN MICHELLE DOWDEN | 36 OCEAN WHARF,60 WESTFERRY ROAD,ISLE OF DOGS, LONDON,  E14 8LN UNITED KINGDOM |
| LAUREN N. PRZYBYL | 11051 E. OLD SPANISH TRAIL, TUCSON, AZ 848 |
| LAUREN N. PRZYBYL | 827 S. 84TH ST,#2, WEST ALLIS, WI 53214 |
| LAUREN N. PRZYBYL | 9009 W. BELOIT RD,#206, MILWAUKEE, WI 53227 |
| LAUREN P. CLEMENT | 12601 ALHAMBRA ST., LEAWOOD, KS 66209 |
| LAUREN P. CLEMENT | 12501 JUNIPER ST, LEAWOOD, KS 66209 |
| LAUREN PERRI | 429 EAST 52ND STREET, APT. 16D, NEW YORK, NY 10022 |
| LAUREN POON | 2-3-18  #1006 HONGO BUNKYO-KU, , 13 113-0033 JAPAN |
| LAUREN R. LIEBERMAN | 5 EAST 22ND STREET,18A, NEW YORK, NY 10010 |
| LAUREN R. LIEBERMAN | 2-01 50TH AVE,12J, LONG ISLAND CITY, NY 11101 |
| LAUREN S BURNSTON | 201 EAST 28TH ST. APT 8E, NEW YORK, NY 10016 |
| LAUREN S. HAHN | 832 SIMPSON STREET, EVANSTON, IL 60201 |
| LAUREN S. HAHN | 155 LINFIELD ROAD, MENLO PARK, CA 94025 |
| LAUREN SAUNDERS | 5 ASKEW MANSIONS,ASKEW ROAD, SHEPHERDS BUSH,  W12 9DA UNITED KINGDOM |
| LAUREN SCHECHTER | 67 HERON DRIVE, MARLBORO, NJ 07746 |
| LAUREN SHEA | 33 SLEEPER STREET #203, SOUTH BOSTON, MA 02210 |
| LAUREN SHEA | 33 SLEEPER STREET #203, BOSTON, MA 02210 |
| LAUREN SHOSFY | 3833 WALNUT STREET, PHILADELPHIA, PA 19104 |
| LAUREN SHOSFY | 213 SOUTH 41 STREET,APARTMENT C, PHILADELPHIA, FL 19104 |
| LAUREN SHOSFY | 213 SOUTH 41 STREET,APARTMENT C, PHILADELPHIA, PA 19104 |
| LAUREN SONTAG | 14 MANOR DRIVE, GOLDENS BRIDGE, NY 10526 |
| LAUREN SONTAG | LAUREN SONTAG,14 MANOR DRIVE, GOLDENS BRIDGE, NY 10526 |
| LAUREN URSINO | 39 SPRUCE HOLLOW RD, GREEN BROOK, NJ 08812 |
| LAUREN URSINO | 39 UNIVERSITY DRIVE,BOX E213, BETHLEHEM, PA 18015 |
| LAUREN VANCE | 121 MADISON AVENUE,APT 10B, NEW YORK, NY 10016 |
| LAUREN VANCE | 441 E. 83RD ST.,APT B, NEW YORK, NY 10028 |
| LAUREN WAHLERS | 330 EAST 39TH STREET,APT. 3F, NEW YORK, NY 10016 |
| LAUREN WAHLERS | 184 LEXINGTON AVE,APT 11E, NEW YORK, NY 10016 |
| LAUREN WAHLERS | 42 WHITTLESEY ROAD, WOODBURY, CT 06798 |
| LAUREN WONG | 1023 LASSEN TERRACE, SUNNYVALE, CA 94086 |
| LAUREN X. JIA | 15 CLIFF ST,APT 6C, NEW YORK, NY 10038 |
| LAUREN X. JIA | 1771 CHURCH STREET NW,APARTMENT 2, WASHINGTON, DC 20036 |
| LAUREN YACENDA | 167 MALONE AVENUE, STATEN ISLAND, NY 10306 |
| LAUREN YOO | 4-15-2 NISHIAZABU APARTMENT #702, NISHIAZABU, 13 106-0031 JAPAN |
| LAUREN YOO | 3-8-5-405,ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| LAUREN YOO | 3-8-5-405,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| LAUREN ZEITLER | 413 WEST 56TH STREET,APARTMENT 4, NEW YORK, NY 10019 |
| LAUREN ZUCKERMAN | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LAUREN'S LIGHT, INC. | 3 GROVE ISLE DRIVE, COCONUT GROVE, FL 33133 |
| LAURENCE B. BRAHAM | 1300 DANA AVENUE, PALO ALTO, CA 94301 |
| LAURENCE D. PLANT | 75A HIGH ST,CHADWELL HEATH,ROMFORD, ESSEX,  RM6 6PB UK |
| LAURENCE D. PLANT | 1 BRICKFIELD COTTAGES,PRIEST LANE, SHENFIELD,ESSEX,  CM15 8HP UNITED KINGDOM |
| LAURENCE D. PLANT | 75A HIGH ST,CHADWELL HEATH,ROMFORD, ESSEX,  RM6 6PB UNITED KINGDOM |
| LAURENCE GOLDBERG | 1045 PARK AVENUE,APARTMENT 8B, NEW YORK, NY 10028 |
| LAURENCE H DARKE | 44, PORTLAND ROAD,BISHOP'S STORTFORD, ,HERTS,  CM23 3SJ UNITED KINGDOM |
| LAURENCE KING | 2-235-1 CEREMARKS 113,KOSUGI CHO, NAKAHARA KU, KAWASAKI,  211-0063 JAPAN |
| LAURENCE MATTHEW FRENCH | 15 DEAN COURT,HENLLYS,CUMBRAN, GWENT,  NP44 6EN UNITED KINGDOM |
| LAURENCE OAKES-ASH | 73 BOWER HILL,EPPING, ,ESSEX,  CM16 7AW UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| LAURENCE OAKES-ASH | 73 BOWER HILL,EPPING, LONDON,ESSEX,  CM16 7AW UNITED KINGDOM |
| LAURENCE OAKES-ASH | 457 WEST 49TH STREET,APT 2E, NEW YORK, NY 10019 |
| LAURENCE SIMONS INTERNATIONAL | 36-38 CORNHILL, LONDON,  EC3V 3NG UK |
| LAURENCE SIMONS INTERNATIONAL | 36-38 CORNHILL, LONDON,  EC3V 3NG UNITED KINGDOM |
| LAURENDEAU, MARIE | 1634 SELKIRK AVE #1, MONTREAL,  H3H 1C8 CANADA |
| LAURENT ANDRE BILKE | RHEINSTRASSE 22, FRANKFURT AM MAIN, HE 60325 GERMANY |
| LAURENT BAROCAS | 60 NARBONNE AVENUE,CLAPHAM, LONDON,  SW4 9JT UNITED KINGDOM |
| LAURENT BILKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LAURENT BILKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAURENT D DUFFORT | 5565 SW 80 STREET,#B, MIAMI, FL 33134 |
| LAURENT DECKERS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAURENT DECKERS | FLAT 3,24 BELSIZE AVENUE,BELSIZE PARK, LONDON,  NW3 4AU UNITED KINGDOM |
| LAURENT FORGET | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E15 5LE UK |
| LAURENT FORGET | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E15 5LE UNITED KINGDOM |
| LAURENT ICHARD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAURENT ICHARD | 115 WYMERING MANSIONS,WYMERING ROAD, LONDON,  W9 2NF UNITED KINGDOM |
| LAURENT JEAN PASQUET | CHEZ M & MME FLORENT,220 RUE DES BELLES FEUILLES, PARIS, 75 75116 FRANCE |
| LAURENT LY | 787 CHELSEA CLOISTERS,SLOANE AVENUE, LONDON,  SW3 3DS UNITED KINGDOM |
| LAURENT MARSAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAURENT MARSAN | 52 THOMAS MORE STREET, LONDON,  E1W 1YJ UNITED KINGDOM |
| LAURENT MARSAN | 2 CAPE YARD, LONDON,  E1W 2JU UNITED KINGDOM |
| LAURENT MARSAN | FLAT 4,109-113 WHITFIELD STREET, LONDON,  W1T 4HJ UNITED KINGDOM |
| LAURENT NISSAN | 66 RUE DES ENTREPRENEURS, PARIS, 75 75015 FRANCE |
| LAURENT NISSAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAURENT PLUCHARD | 26 RUE D'ALSACE, MANTES LA JOLIE,  78200 FRANCE |
| LAURENT VICTOR SEGALEN | 92 RUE PERONNET, NEUILLY,  92200 FRANCE |
| LAURENT VICTOR SEGALEN | 92 RUE PERONNET, NEUILLY, 92 92200 FRANCE |
| LAURENT,AMANDA | 6 CORAM HOUSE,FRASER STREET, LONDON, GT LON,  W4 2JW UNITED KINGDOM |
| LAURI A. SLADER | 51 FRITZ STREET, BLOOMFIELD, NJ 07003 |
| LAURIA, ROBERT | 40 THETFORD AVE, BRAINTREE, MA 02184 |
| LAURIA,DAVID | 27 NUTMEG ROAD, MATAWAN, NJ 07747 |
| LAURIA,FRANCIS J | 286 TULIP AVENUE, FLORAL PARK, NY 11001 |
| LAURIA,ROBERT J. | 315 W33RD STREET,APT. 8F, NEW YORK, NY 10001 |
| LAURICE,ROBERT | 105 GROVE STREET, OAKLAND, NJ 07436 |
| LAURIDSEN,SUZANNE KAY | 4641 SOUTH FRASER CIRCLE,UNIT B, AURORA, CO 80015 |
| LAURIE A. HOWARD | 656 MARQUESA CT, HEMET, CA 92543 |
| LAURIE ANN CARANTIT | 5041 S GARRISON ST, LITTLETON, CO 80123 |
| LAURIE CHIN | 30 PEACH STREET, NANUET, NY 10954 |
| LAURIE E MARTIN | 6950 ROOKS CT,#108, FREDERICK, MD 21703 |
| LAURIE E. SLOCUM | 1083 LEHIGH VALLEY, DANVILLE, CA 94526 |
| LAURIE FLYNN | 3307 WESTCHESTER RIDGE NE, ATLANTA, GA 30329 |
| LAURIE K. NETHERLY | 9669 MARMOT RIDGE, LITTLETON, CO 80125 |
| LAURIE KATHRYN CRAIG | 3184 E. WEAVER PL., CENTENNIAL, CO 80121 |
| LAURIE L. PELTIER | 1509 S KRAMERIA ST, DENVER, CO 80224 |
| LAURIE MARKUM | 3702 FRANKFORD ROAD, #9302, DALLAS, TX 75287 |
| LAURIE TUDISCO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LAURIE TUDISCO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LAURIE,EVELYN T. | 3250 S TOWN CENTER DRIVE,APT 3010, LAS VEGAS, NV 89135 |
| LAURIE,KEVIN | 90 ARRANDALE ROAD, ROCKVILLE CENTRE, NY 11570 |

| Claim Name | Address Information |
|---|---|
| LAURIE,TIMOTHY | #401 ESTAGE GOTENYAMA,KITA-SHINAGAWA 5-13-19, SHINAGAWA-KU, 13 141-0001 JAPAN |
| LAURIE-ANN NETTO | 14 BARRON CIRCLE, CHAPPAUA, NY 10514 |
| LAURIE-ANN NETTO | 142 GARTH ROAD,APARTMENT 3-J, SCARSDALE, NY 10583 |
| LAURIELLO, A. FELICE | 10 ALLEE DU HETRE POURPRE,  ACCOUNT NO. 4576  NEUPRE,  4121 BELGIUM |
| LAURIENT, LLC | 419 LAFAYETTE ST., 4TH FLOOR,ATTN:  JEN MCNEALEY, NEW YORK, NY 10003 |
| LAURIENT, LLC | 419 LAFAYETTE STREET,4TH FLOOR, NEW YORK, NY 10003 |
| LAURINO,ANDREW C. | 237 DAVIDSON, RAMSEY, NJ 07446 |
| LAURINO,JOHN | 2360 LINDENMERE DRIVE, MERRICK, NY 11566 |
| LAURION CAPITAL MASTER FUND, LTD | ATTN:DAVID CONNOLLEY,C/O LAURION CAPITAL MANAGEMENT LP,7 TIMES SQUARE, SUITE 2505, NEW YORK, NY 10036 |
| LAURLITA L. RHODE | 1113 EAST 7TH STREET, SCOTTSBLUFF, NE 69361 |
| LAURLITA L. RHODE | PO BOX 489, TORRINGTON, WY 82240 |
| LAURO,DANA | 100 LUCILLE AVENUE, STATEN ISLAND, NY 10309 |
| LAUSSER,KATHERINE MARY | 7836 S MARSHALL CT, LITTLETON, CO 80128 |
| LAUT,JESSICA | 30 CHARLTON STREET,APT 6N, NEW YORK, NY 10014 |
| LAUTENBERG,JEANNE | 115 WEST 86TH STREET,APT. 12E, NEW YORK, NY 10024 |
| LAUTENHEISER, TODD | 11366 PARK MEADOWS CT, NOBLESVILLE, IN 46060 |
| LAUTENSCHLEGER ROMEIRO E IWAMIZU | ADVOGADOS,AV PAULISTA NO. 1337,19TH FLOOR, SAO PAULO SP BRAZIL,  01311200 BRAZIL |
| LAUTERWASSEV, CHRISTINE, V | 13 ALSCOT LN, LANGHORNE, PA 19047 |
| LAUTIER,ANTOINE | 9, RUE DE LA SABLIŠRE, PARIS, 75 75014 FRANCE |
| LAUX,ALEXANDER | TUCHOLSKYSTRAÅE 5-7, FRANKFURT AM MAIN,  60598 GERMANY |
| LAV LUKIC | FALT 2,51 TANNER STREET, LONDON,ANT,  SE1 3PL UNITED KINGDOM |
| LAV LUKIC | FALT 2,51 TANNER STREET, LONDON,  SE1 3PL UNITED KINGDOM |
| LAVA LONDON | 415 HAMILTON ROAD, LONDON, ON  CANADA |
| LAVA TRADING INC. | 95 MORTON ST.,7TH FLOOR, NEW YORK, NY 10014 |
| LAVA TRADING INC. | 95 MORTON ST, NEW YORK, NY 10014 |
| LAVADA ANN MILLER | 718 CREEKSTONE DR., CEDAR HILL, TX 75104 |
| LAVAL,FELICIA | 2053 MCGRAW AVENUE,APT. 5E, BRONX, NY 10462 |
| LAVANYA RANGANATHAN | 204 10TH STREET,APT 207, JERSEY CITY, NJ 07302 |
| LAVANYA UDESHI | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LAVANYA UDESHI | 510 WILLEN HOUSE,8-26 BATH STREET, LONDON,  EC1V 9EL UNITED KINGDOM |
| LAVASTIDA,CARLOS | 6 CENTRAL PARKWAY, MOUNT VERNON, NY 10552 |
| LAVAZZA | XXX, TEL AVIV,  ISRAEL |
| LAVECCHIA JR.,DANIEL B | 76-A WEST 34TH ST., BAYONNE, NJ 07002 |
| LAVELLE, JAMES | 1902 FIRST CENTER, PRINCETON, NJ 08544 |
| LAVELLE,RUTH | FLAT 1, 53 MARLBOROUGH HILL,ST JOHNS WOOD, LONDON, GT LON,  NW8 0NG UNITED KINGDOM |
| LAVENDER GREEN LIMITED | 12 BRIDGEWATER WAY, WINDSOR,  SL4 1RL UK |
| LAVENDER GREEN LIMITED | 12 BRIDGEWATER WAY, WINDSOR, BERKS,  SL4 1RL UNITED KINGDOM |
| LAVERNE B. BAKER | 96-10 TH AVE.,APT 10E, CORONA, NY 11368 |
| LAVERTY,CHRISTOPHER | 12 FERNCROFT AVENUE, RUISLIP, MDDSX,  HA4 9JD UNITED KINGDOM |
| LAVERY,ROSS | FLAT 176,CLARENCE GATE GARDENS,GLENTWORTH STREET, LONDON, GT LON,  NW1 6AR UNITED KINGDOM |
| LAVIN AGENCY LTD. | 77 PETER STREET,SUITE 400, TORONTO, ON M5V 2G4 CANADA |
| LAVIN AGENCY, INC. | 222 THIRD STREET,SUITE 1130, CAMBRIDGE, MA 02142 |
| LAVIN, THOMAS J | 419 FOWLER AVENUE, PELHAM MANOR, NY 10803 |
| LAVIN, EUGENE F. | 1215 B MILWAUKEE STREET, DELAFIELD, WI 53018 |
| LAVIN,OWEN E | 29 ROWAN TREE PARK,SEASALTER,WHITSTABLE, KENT,  CT54BU UNITED KINGDOM |
| LAVINA FERNANDES | 305, RAJ HERITAGE TOWER,L.M. MARY ROAD,BORIVALI (W), MUMBAI, MH 400103 INDIA |

| Claim Name | Address Information |
|---|---|
| LAVINIA ESPAAÑA SELECCIA3N S.L.U | ORTEGA Y GASSET, MADRID,  28006 SPAIN |
| LAVINIA SANTOVETTI | 9 PRINCELET STREET, LONDON,  E1 6QH UNITED KINGDOM |
| LAVINIA SANTOVETTI | 47 ROMNEY STREET, LONDON,  SW1P 3RF UNITED KINGDOM |
| LAVINSKY,ADAM | 40 HARRISON STREET,APARTMENT 19H, NEW YORK, NY 10013 |
| LAVITA,MICHELE M | 27 JUNIPER AVENUE, ATTLEBORO, MA 02703 |
| LAVNEVICH,NAUM A. | 11 HIAWATHA BLVD, OAKLAND, NJ 07436 |
| LAVRIGATA,FRANK T. | 32 DEVON ST., MALVERNE, NY 11565 |
| LAW & SOLICITORS LIMITED | 9TH FL, DIETHELM TOWER B,93/1 WIRELESS ROAD,LUMPINI,PHATUMWAN, BANGKOK,  10330 THAILAND |
| LAW + | PROFESSIONAL CORPORATION,978 HIGHLANDS CIRCLE,P.O.BOX 3692, LOS ALTOS CALIFORNIA, CA 94024 |
| LAW ALLIANCE LIMITED | 7F,208 WIRELESS ROAD,KHWAENG LUMPINI,KHET PATHUMWAN, BANGKOK,  10330 THAILAND |
| LAW DEBENTURE CORPORATE SERVICES INC. | 767 THIRD AVENUE, NEW YORK, NY 10017 |
| LAW DEBENTURE CORPORATE SERVICES LIMITED | FIFTH FLOOR,100 WOOD STREET, LONDON, GT LON,   UNITED KINGDOM |
| LAW DEBENTURE CORPORATE SERVICES LTD | FIFTH FLOOR,100 WOOD ST, LONDON,  EC2V 7EX UK |
| LAW DEBENTURE CORPORATE SERVICES LTD | FIFTH FLOOR,100 WOOD ST, LONDON,  EC2V 7EX UNITED KINGDOM |
| LAW DEBENTURE TRUST CORPORATION (THE) | PRINCES HOUSE,95 GRESHAM STREET, LONDON,  EC2V 7LY UK |
| LAW DEBENTURE TRUST CORPORATION (THE) | PRINCES HOUSE,95 GRESHAM STREET, LONDON, GT LON,  EC2V 7LY UNITED KINGDOM |
| LAW FIRM OF GINSBERG, P.C. | AS ATTORNEY'S,55 JOHN STREET  10TH FLOOR, NEW YORK, NY 10038 |
| LAW FIRM OF GINSBERG, P.C. | 1613 NORTHEREN BLVD, ROSLYN, NY 11576 |
| LAW KIT CHING | 7/F,KINGSLAND COURT,66B BONHAM ROAD CENTRAL,  ACCOUNT NO. XS0349154582  , HONG KONG |
| LAW LIBRARY ASSOCIATION OF | GREATER NEW YORK (LLAGNY),153 EAST 53RD STREET, NEW YORK, NY 10022 |
| LAW OFFICE E STRATIGIS AND PARTNERS | 4 FLESSA STREET, ATHENS,  10556 GREECE |
| LAW OFFICE OF ABDULAZIZ H.FAHAD | PO BOX 15870, RIYADH,  11454 UNITED ARAB EMIRATES |
| LAW OFFICE OF AUSILIO & AUSILIO | 6060 COLLECTION DRIVE, #100, SHELBY TOWNSHIP, MI 48316 |
| LAW OFFICE OF EVA C. GILDEE, LTD | 503 S. HIGH ST., SUITE 205, COLUMBUS, OH 43215 |
| LAW OFFICE OF J.A. HAYES PA | 4014 GUNN HIGHWAY, SUITE 240, TAMPA, FL 33618-8787 |
| LAW OFFICE OF JAMES JAY SELTZER | 3300 POWELL STREET,#201, EMERYVILLE, CA 94608 |
| LAW OFFICE OF JOHN LAWRENCE ALLEN | TRUST ACCOUNT,P.O. BOX 366, NEW CANAAN, CT 06840 |
| LAW OFFICE OF KIRK A. CULLIIMORE | P.O. BOX 65655, SALT LAKE CITY, UT 84165-0655 |
| LAW OFFICE OF LEPIK AND LUHAAAR LAWIN | DUNKRI 7, TALLINN,  10123 ESTONIA |
| LAW OFFICE OF ROGER  MOORE | 1751 FRANKLIN STREET, DENVER, CO 80218 |
| LAW OFFICE OF TERRENCE A JACKSON | 1670 E. RIVER RD,STE. 200, TUCSON, AZ 85718 |
| LAW OFFICE T.J. KOUTALIDIS | 4, VALAORITOU STREET, ATHENS,  10671 GREECE |
| LAW OFFICES OF | JOANNE R. STERNLIEB,250 EAST 87TH STREET,SUITE 22C, NEW YORK, NY 10128 |
| LAW OFFICES OF CARROLL HAUPTLE, P.C. | 8615 CAMDEN STREET, ALEXANDRIA, VA 22308 |
| LAW OFFICES OF CARROLL HAUPTLE, P.C. | 8615 CAMDEN STREET, AKEXANDRIA, VA 22308 |
| LAW OFFICES OF CURTIS V. TRINKO, LLP | COUNSEL TO PURCHASERS OF SECURITIES,FROM CERTAIN IPOS,16 W. 46TH STREET, 7TH FLOOR, NEW YORK, NY 10036 |
| LAW OFFICES OF CURTIS V. TRINKO, LLP | COUNSEL TO OPER. PLASTERERS& CMNT MASONS,INTL ASSOC. LOCAL 262 ANNUITY FND,ET AL.,16 W. 46TH STREET, 7TH FLOOR, NEW YORK, NY 10036 |
| LAW OFFICES OF DAN BRECHER | 99 PARK AVENUE,16TH FLOOR, NEW YORK, NY 10016 |
| LAW OFFICES OF GEBRAN MAJDALANY | PO BOX 4004, DOHA, QATAR,   QATAR |
| LAW OFFICES OF GEORGE P. ESHOO PROF LAW | 702 MARSHALL STREET,SUITE 500, REDWOOD CITY, CA 94063 |
| LAW OFFICES OF GREGORY J. VOGT, PLLC | 1776 K STREET, N.W.,SUITE 200, WASHINGTON, DC 20006 |
| LAW OFFICES OF GREGORY J. VOGT, PLLC | 2121 EISENHOWER AVENUE,SUITE 200, ALEXANDRIA, VA 22314 |
| LAW OFFICES OF HOOPER & WEISS, LLC | C/O DUBIN 50 JERICHO TPKE #201, JERICHO, NY 11753 |
| LAW OFFICES OF HOWARD GOLDMAN LLC | 475 PARK AVENUE SOUTH,28TH FL, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF HOWARD PROSSNITZ | 200 WEST MADISON,SUITE 2670, CHICAGO, IL 60606 |
| LAW OFFICES OF JOSEPH M. LOVRETOVICH | 5850 CANOGA AVENUE,#315, WOODLAND HILLS, CA 91367 |
| LAW OFFICES OF ROBERT FRIEDMAN | 2245 152ND AVENUE NE, REDMOND, WA 98052 |
| LAW OFFICES OF RONALD D ROSEN | 9401 WILSHIRE BLVD,SUITE 1250, BEVERLY HILLS, CA 90212 |
| LAW OFFICES OF SANDOR GROSSMAN, LTD | 737 W. WASHINGTON STREET,SUITE 1001, CHICAGO, IL 60661 |
| LAW OFFICES OF SHARE AND BLEJEC, LLP | 236 WEST 30TH STREET,SUITE 5-R, NEW YORK, NY 10001 |
| LAW OFFICES OF THOMAS E. HANEY, P.C. | 101 NORTH FIRST AVENUE,SUITE 2460, PHOENIX, AZ 85003 |
| LAW SEMINARS INTERNATIONAL | 800 FIFTH AVENUE,SUITE 101, SEATTLE, WA 98104 |
| LAW SNAKARD & GAMBILL P.C. | 1600 WEST 7TH STREET, SUITE 500, FORT WORTH, TX 76102-2598 |
| LAW+ | 993 HIGHLAND CIRCLE,LOS ALTOS, , CA 94024 |
| LAW,ANDY KA ON | FLAT 87,DISCOVERY DOCK APARTMENTS WEST,2 SOUTH QUAY SQUARE, LONDON, GT LON, E14 9RT UNITED KINGDOM |
| LAW,CHRISTINE | A1, 9/F,1A WATERLOO ROAD, K,   HONG KONG |
| LAW,DAVID | 1-13-18 NAKANE,ARTIS TORITSU DAI #702, MEGURO-KU, 13 152-0031 JAPAN |
| LAW,DICKMAN | #201, 1-26-18 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| LAW,DONNA Y | 4133 KINGSHIP DRIVE, ELLENWOOD, GA 30294 |
| LAW,HOI CHING | B805, 10 HONG PAK PATH,QUARRY BAY, HONG KONG,   CHINA |
| LAW,JAMES | 136 LEXINGTON AVENUE, NEW YORK, NY 10016 |
| LAW,JIMMY CHAK YAN | FLAT 171,41 MILLHARBOUR, LONDON, GT LON,  E14 9ND UNITED KINGDOM |
| LAW,MARILYN P | 268 FOREST AVENUE, GLEN RIDGE, NJ 07028 |
| LAW,MIU HAN BARBRA | FORT STREET, H,   HONG KONG |
| LAW,ROBERT B. | 47 BLENHEIM TERRACE,ST JOHN'S WOOD, LONDON, GT LON,  NW8 0EJ UNITED KINGDOM |
| LAW,SIO LENG JENNY | FLAT D, 34/F, BLOCK 1,POLICE MARRIED QUARTERS,18 TSUI WAN STREET, HONG KONG, H,   HONG KONG |
| LAW,THEODORE C | 112 CALIFORNIA STREET, RIDGEWOOD, NJ 07450 |
| LAW,YIK KI | 5H, BLOCK 2, HONG SHING COURT,HEALTHY VILLAGE, PHASE 2,668 KING'S ROAD, HONG KONG,   CHINA |
| LAWAL, AYOMIDE | 1930 RIDGE AVENUE,#B408, EVANSTON, IL 60201 |
| LAWAL, AYOMIDE | 1725 ORRINGTON AVE,613, EVANSTON, IL 60201 |
| LAWAL,AYOMIDE | 2545 S DEARBORN,#505, CHICAGO, IL 60616 |
| LAWAL,BOLAJI A. | 400 WEST 37TH STREET,APARTMENT 12R, NEW YORK, NY 10018 |
| LAWAL,TAOFEEK | 630 LENOX AVE,APT# 6E, NEW YORK, NY 10037 |
| LAWAL-FATUKASI,LANRE | 35 GLASGOW ROAD,PLAISTOW, LONDON,  E13 9HW UNITED KINGDOM |
| LAWARE,COLLEEN | 31 WEST PONDFIELD RD.,APT #41, BRONXVILLE, NY 10708 |
| LAWDER, MICHAEL A. | 515 OLIVE STREET,SUITE 704, ST. LOUIS, MO 63101 |
| LAWES,MALCOLM | 3-3-2,HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| LAWFORDS SOLICITORS | 5 RICHBELL PLACE, LONDON,  WC1N 3LA UK |
| LAWFORDS SOLICITORS | 5 RICHBELL PLACE, LONDON,  WC1N 3LA UNITED KINGDOM |
| LAWICKA,ZOSIA | 55 DEDMERE ROAD, MARLOW, BUCKS,  SL7 1PE UNITED KINGDOM |
| LAWLER, CHRISTOPHER | PO BOX 200265, NEW HAVEN, CT 06520 |
| LAWLER, LAWRENCE | PRINCETON UNIVERISTY,UNIT 1125 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| LAWLER,CHRISTOPHER R. | 4 BURYING HILL ROAD, GREENWICH, CT 06831 |
| LAWLER-PERRY, ANN | 3002 WEST ELIZABETH #23E, FORT COLLINS, CO 80521 |
| LAWLESS & ASSOCIATES, PC | 701 BROADWAY,SUITE 403, NASHVILLE, TN 37203 |
| LAWLESS, BYRON | 19 CLARENCE ROAD, HARPENDEN, HERTS,  AL5 4AJ UNITED KINGDOM |
| LAWLESS,CHRISTIAN J. | 69 DRAYTON GARDENS,FLAT 5, CHELSEA, GT LON,  SW10 9QZ UNITED KINGDOM |
| LAWLESS,CONSUELA A. | 1447 DEAN STREET, BROOKLYN, NY 11213 |
| LAWLESS,EDWARD | 108 E 96 STREET, NEW YORK, NY 10128 |
| LAWLESS,HEIDI | CAMELLIA COTTAGE,98 NORTHFIELD END, HENLEY ON THAMES, OXON,  RG9 2JN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LAWLEY,MICHAEL D. | 458 BROOME ST.  #2, NEW YORK, NY 10013 |
| LAWLOR JR.,JOHN J | 50 LINDEN DRIVE, BASKING RIDGE, NJ 07920 |
| LAWLOR, PATRICK | 825 WEYBURN TERRACE #103, LOS ANGELES, CA 90024 |
| LAWLOR,JAMES F. | 155 BELVIDERE AVENUE, FANWOOD, NJ 07023 |
| LAWLOR,JOHN K. | 358 KEMPTON COURT, SOUDERTON, PA 18964 |
| LAWRENCE A. STEVENS | 360 EAST 72ND ST.,APT C2201, NEW YORK, NY 10021 |
| LAWRENCE AXELROD | 214 WEST 96TH STREET,SUITE 5F, NEW YORK, NY 10025 |
| LAWRENCE B. PINDYCK | 56 CULLY LANE, WYCKOFF, NJ 07481 |
| LAWRENCE CHING HONG CHAN | 378 WOOD VALE,FOREST HILL, LONDON,  SE23 3DY UK |
| LAWRENCE CHING HONG CHAN | 378 WOOD VALE,FOREST HILL, LONDON,  SE23 3DY UNITED KINGDOM |
| LAWRENCE CHUN | 47-25 212TH STREET,1ST FLOOR, BAYSIDE, NY 11361 |
| LAWRENCE D JACOBS MEMORIAL FOUNDATION | 300 THEATER PLACE, BUFFALO, NY 14202 |
| LAWRENCE D NAZIMOWITZ | 154 E 29TH ST. APT 6J, NEW YORK, NY 10016 |
| LAWRENCE EDWARD MCCARTHY | 250 W. 50TH ST,APT 29B, NEW YORK, NY 10019 |
| LAWRENCE ERIBAUM ASSOCIATES, INC. | 10 INDUSTRIAL AVENUE,JOURNAL SUBSCRIPTION DEPT, MAHWAH, NJ 07430-2262 |
| LAWRENCE FRED MOSS | 14064 W. CORNELL AVE., LAKEWOOD, CO 80228 |
| LAWRENCE G MCDONALD | 150 W. 56TH,UNIT 3807, NEW YORK, NY 10019 |
| LAWRENCE G MCDONALD | 150 W. 56TH STREET,UNIT 3807, NEW YORK, NY 10019 |
| LAWRENCE GLOSTEN & RAVI JAGANNATHAM | ATTN:RAVI JAGANNATHAM,127 BERTLING LANE, WINNETKA, IL 60093 |
| LAWRENCE GLOSTEN AND RAVI JAGANNATHAM | ATTN:LAWRENCE GLOSTEN,400 RIVERSIDE DR.,APT. 5D, NEW YORK, NY 10025 |
| LAWRENCE GLOSTEN AND RAVI JAGANNATHAM | LAWRENCE GLOSTEN,400 RIVERSIDE DR.,APT. 5D, NEW YORK, NY 10025 |
| LAWRENCE GLOSTEN AND RAVI JAGANNATHAM | RAVI JAGANNATHAM,127 BERTLING LANE, WINNETKA, IL 60093-4202 |
| LAWRENCE GRAHAM | 190 THE STRAND, LONDON,  WC2R 1JN UNITED KINGDOM |
| LAWRENCE GROUP LLC | 45 BROADWAY 25TH FL, NEW YORK, NY 10006 |
| LAWRENCE HANSEN | 745 7TH AVENUE, NEW YORK, NY 10019 |
| LAWRENCE HANSEN | 200 W GRAND,#806, CHICAGO, IL 60610 |
| LAWRENCE HOSPITAL CENTER | 55 PALMER AVENUE, BRONXVILLE, NY 10708 |
| LAWRENCE HUONG TUNG TING | BLK 725, TAMPINES STREET 71,#05-163, ,  520725 SINGAPORE |
| LAWRENCE HUONG TUNG TING | BLK 12, UPPER BOON KENG ROAD,#11-891, ,  520725 SINGAPORE |
| LAWRENCE HUONG TUNG TING | 62 JALAN SETIA, |
| LAWRENCE III,HENRY M | 20 RIVER TERRACE,#5M, NEW YORK, NY 10282 |
| LAWRENCE J GILES JR. | 6515 RUNNYMEDE LANE, TOBYHANNA, PA 18466 |
| LAWRENCE J GILES JR. | 6515 RUNNYMEADE LANE, TOBYHANNA, PA 18466 |
| LAWRENCE JAMIESON | 159 PARK CLOSE,WALTON-ON-THAMES, ,SURREY,  KT12 1EW UNITED KINGDOM |
| LAWRENCE JAMIESON | 11 LION COURT,MAGDALEN STREET, ,  SE1 2EN UNITED KINGDOM |
| LAWRENCE JR.,JOHNNIE | 1444 MARC DRIVE, NORTH BRUNSWICK, NJ 08902 |
| LAWRENCE K. FISHER | 300 EAST 56TH STREET,APT. 15B, NEW YORK, NY 10022 |
| LAWRENCE KRASNER | 387 BEECH SPRING RD, SOUTH ORANGE, NJ 07079 |
| LAWRENCE L KLAYMAN PA TRUST | ACCOUNT F/B/O HARRY BRENER,KLAYMAN & TOSKES PA,2424 N. FEDERAL H'WAY STE 450, BOCA RATON, FL 33431 |
| LAWRENCE LEE | 727 54TH STREET,2ND FLOOR, BROOKLYN, NY 11220 |
| LAWRENCE LEE | 727 54TH STREET, BROOKLYN, NY 11220 |
| LAWRENCE M MOQUETTE | 7 SLOANE GARDENS, LONDON,  SW1 8EA UNITED KINGDOM |
| LAWRENCE M MOQUETTE | 11  WALTON PLACE, LONDON,  SW3 1RJ UNITED KINGDOM |
| LAWRENCE M MOQUETTE | FLAT 10,5 SOUTHWELL GARDENS, LONDON,  SW7 4SB UNITED KINGDOM |
| LAWRENCE M MOQUETTE | LONDON HOUSE,MECKLENBURGH SQUARE, LONDON,  WC1N 2AB UNITED KINGDOM |
| LAWRENCE MARTIN GOODMAN | 7135 VALENCIA DR, BOCA RATON, FL 33433 |
| LAWRENCE MARTIN GOODMAN | 18818 CLOUD LAKE CIRCLE, BOCA RATON, FL 33496 |
| LAWRENCE O'HANA | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LAWRENCE P. SERVIDIO | 343 ANDERSON STREET, HACKENSACK, NJ 07601 |
| LAWRENCE PAUL LESEBERG | P.O. BOX 518, BAYARD, NE 69334 |
| LAWRENCE R. PARSONS | 5 TEMASEK BOULEVARD,11-01 SUNTEC TOWER FIVE, ,   038985 SINGAPORE |
| LAWRENCE R. PARSONS | 202 UPPER EAST COAST ROAD,#02-03 EASTERN LAGOON II, ,   455284 SINGAPORE |
| LAWRENCE R. PARSONS | FLAT 3 ST GEORGES,117 KINGS ROAD, HASLEMERE,SURREY,   GU27 2QQ UNITED KINGDOM |
| LAWRENCE R. PARSONS | FLAT 3 ST GEORGES,117 KINGS ROAD, HASLEMERE,ANT,   GU27 2QQ UNITED KINGDOM |
| LAWRENCE SETTANNI | 100 CEDAR STREET,APT 28B, DOBBS FERRY, NY 10521 |
| LAWRENCE SETTANNI | 6 SUTTON PLACE, KATONAH, NY 10536 |
| LAWRENCE SOLOMON | 180 RIVERSIDE BOULEVARD,APARTMENT 6S, NEW YORK, NY 10069 |
| LAWRENCE STEPHENS SOLICITORS | 1416 GREAT PORTLAND STREET, LONDON,   W1W 8QW UNITED KINGDOM |
| LAWRENCE TOWNSHIP SMALL CLAIMS COURT | 4455 MCCOY STREET, LAWRENCE, IN 46226 |
| LAWRENCE VANDEN BAVIERE | 42 BRANDLEHOW ROAD, ,   SW15 2ED UNITED KINGDOM |
| LAWRENCE YOUNG | 18A BRISTOL HOUSE,SOUTHAMPTON ROW, HOLBORN,   WC1B 4BA UNITED KINGDOM |
| LAWRENCE ZUCCONI | 52 CAMBRIDGE DRIVE, ABERDEEN, NJ 07747 |
| LAWRENCE, SADE | KENNEDY, K - 224, BOX 579119,GEORGETOWN UNIVERSITY, WASHINGTON, DC 20057 |
| LAWRENCE, SADE | 1493 ROGERS CROSSING DR, LITHONIA, GA 30058 |
| LAWRENCE,ANDREA S. | 11068 PIEDMONT ST., RANCHO CUCAMONGA, CA 91701 |
| LAWRENCE,BLAIR H. | 230 E. 27TH STREET,APT. G, NEW YORK, NY 10016 |
| LAWRENCE,BRANDON | 210 RIVER FOREST DRIVE, FAYETTEVILLE, GA 30214 |
| LAWRENCE,CALVIN R. | 14301 THUNDERBIRD, HUNTINGTON BEACH, CA 92647 |
| LAWRENCE,CHRISTOPHER WILLIAM | 105 HOLBURNE ROAD,BLACKHEATH, LONDON, GT LON,   SE3 8HH UNITED KINGDOM |
| LAWRENCE,JAN | 2835 BEDFORD AVENUE,APT. 4A, BROOKLYN, NY 11210 |
| LAWRENCE,JEFFREY M. | 11068 PIEDMONT ST, RANCHO CUCAMONGA, CA 91701 |
| LAWRENCE,KAMIN,SAUNDERS & | UHLENHOP, LLC,208 SOUTH LASALLE STREET,SUITE 1750, CHICAGO, IL 60604-1188 |
| LAWRENCE,KATHERINE | 301 WEST 53RD STREET,APT. 15K, NEW YORK, NY 10019 |
| LAWRENCE,KEITH | 57 GLASSLYN ROAD,CROUCH END, LONDON, GT LON,   N8 8RJ UNITED KINGDOM |
| LAWRENCE,LAUREN L.L. | 630   OCEAN   AVENUE,APARTMENT 7H, BROOKLYN, NY 11226 |
| LAWRENCE,MELINDA MARIE | 2346 S. TROY STREET, AURORA, CO 80014 |
| LAWRENCE,NICOLE S. | 20 RIVER TERRACE,APT #5M, NEW YORK, NY 10282 |
| LAWRENCE,SHAUN M. | 11 HALLS LANE, RYE, NY 10580 |
| LAWRENCE,STEPHEN P | 314 MAIN ROAD,GIDEA PARK, ROMFORD, ESSEX,   RM2 6PA UNITED KINGDOM |
| LAWRENCE,URAINA | 150 FULBOURNE ROAD, LONDON, GT LON,   E17 4ET UNITED KINGDOM |
| LAWRENCEVILLE SCHOOL | PO BOX 6125, LAWRENCEVILLE, NJ 11530 |
| LAWS,JEAN | 250 WEST 50TH STREET,APT. 39C, NEW YORK, NY 10019 |
| LAWS,JOSEPH | 712 9TH AVE,APT 2B, NEW YORK, NY 10019 |
| LAWSKY,MICHAEL H. | 17 OAK KNOLL ROAD, SUMMIT, NJ 07901 |
| LAWSON GEORGE SOLICITORS | 6466 CHURCH STREET,EDMONTON, LONDON,   N9 9PA UK |
| LAWSON GEORGE SOLICITORS | 6466 CHURCH STREET,EDMONTON, LONDON,   N9 9PA UNITED KINGDOM |
| LAWSON INTERNATIONAL | 16 1/2 LORING ROAD, SUITE 100, MINNEAPOLIS, MN 55305 |
| LAWSON INTERNATIONAL LTD. | TOM LAWSON,16 1/2 LORING ROAD - STE 100,   ACCOUNT NO. LB-2-08  MINNEAPOLIS, MN 55305 |
| LAWSON SOFTWARE INC | 380 ST. PETER STREET, ST. PAUL, MN 55102 |
| LAWSON VALUATION GROUP, INC. | 8895 N. MILITARY TRAIL,SUITE 304-E, PALM BEACH, FL 33410 |
| LAWSON, GARY | 107 W. WATER ST #8, CHARLOTTESVILLE, VA 22902 |
| LAWSON, MADELINE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LAWSON, MATTHEW | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LAWSON, NEIL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| LAWSON, ALEXANDRA | 230 WEST 55TH, APT 19F, NEW YORK, NY 10019 |
| LAWSON, DEREK | 3781 LERNER HALL, COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| LAWSON, DIANE | 165A OLD BROMPTON ROAD, FLAT 2, LONDON, GT LON,  SW5 0LJ UNITED KINGDOM |
| LAWSON, GLADYS | 15 CAMBRIDGEVILLE DRIVE, #1, ENDFILED, NH 03748 |
| LAWSON, IAN D | RYLANDES, ROCKFIELD ROAD, OXTED, SURREY,  RH80HA UNITED KINGDOM |
| LAWSON, JEROME | 218 SUNRISE STREET, BRICK, NJ 08724 |
| LAWSON, MELINDA | 506 AMBOY AVENUE, SOUTH PLAINFIELD, NJ 07080 |
| LAWSON, MICHELLE TRACY | 300 HITHERCROFT ROAD, HIGH WYCOMBE, BUCKS,  HP13 5RF UNITED KINGDOM |
| LAWSON, RACHEL | 4 LYALL STREET, FLAT 5, LONDON, GT LON,  SW1X 8DW UNITED KINGDOM |
| LAWSON-VON DER DECKEN, ANOKO | 10 CECIL ROAD, LONDON, GT LON,  E17 5DJ UNITED KINGDOM |
| LAWTON, KEIRSTEN | 66 COTTAGE ST, WATERTOWN, MA 02472 |
| LAWTON, KEIRSTEN N. | 1301 DAVID STREET, APARTMENT 115, SAN MATEO, CA 94403 |
| LAWTRAC DEVELOPMENT CORPORATION | 50 CHARLES LINDBERGH BLVD, SUITE 400, UNIONDALE, NY 11553 |
| LAWWORKS | 10-13 LOVAT LANE, LONDON,  EC3R 8DN UK |
| LAWWORKS | 10-13 LOVAT LANE, LONDON,  EC3R 8DN UNITED KINGDOM |
| LAWYER ASSESSMENT | P.O BOX 46, ADMINISTRATIVE OFFICE OF, PENNSYLVANIA COURTS, CAMPHILL, PA 17001-0046 |
| LAWYER, ELIZABETH A. | 69 SAN MARINO, IRVINE, CA 92614 |
| LAWYERS TITLE INSURANCE CORPORATION | 140 EAST 45TH STREET, TWO GRAND CENTRAL TOWER, NEW YORK, NY 10017 |
| LAX, STEPHEN | 324 AUTUMN HILL DRIVE, MORGANVILLE, NJ 07751 |
| LAXMIKANT BOPALKAR | 92 COUNTRY CLUB LANE, SCOTCH PLAINS, NJ 07076 |
| LAXMIKANT PURANIK | 8, KRISHNAYATAN, MILAP CO-OP HOUSING SOCIETY, NEAR VAKIL NAGAR, PATWARDHAN BAUG, ERANDAWANE, PUNE,  411004 INDIA |
| LAXMISH HEGDE | 305 - VINDHVASINI, RAMABHAI NAGAR, GHATKOPER(E), MUMBAI, MH  INDIA |
| LAXMISH HEGDE | 305 - VINDHVASINI, RAMABHAI NAGAR, GHATKOPER(E), MUMBAI, MH 400085 INDIA |
| LAXTON, ERIC A. | 1337 OMAR STREET, HOUSTON, TX 77008 |
| LAY, DARREN L | 38 ST GEORGES PARK AVENUE, WESTCLIFF-ON-SEA, ESSEX,  SS09UF UNITED KINGDOM |
| LAY, JEFFERY E. | 6613 RED HAWK COURT, MAINEVILLE, OH 45039 |
| LAY, JOSEPH E. | 255 TENTH FAIRWAY, ROSWELL, GA 30076 |
| LAY, RICHARD DONOVAN | 103 FABER DRIVE, SINGAPORE, ,  SINGAPORE |
| LAY, VICKY | 2 FRANKLIN COURT, BERKELEY HEIGHTS, NJ 07922 |
| LAYLA ANN STOLLENWERK | 393 HAMILTON ST #L4, COSTA MESA, CA 92627 |
| LAYLA VICTORIA HANJANI | 1015 E 17TH ST, SCOTTSBLUFF, NE 69361 |
| LAYLA VICTORIA HANJANI | 6350 S HAVANA ST  #217, ENGLEWOOD, CO 80111 |
| LAYMAN JR., TIMOTHY K | 272 LENOX AVE, APT 2, NEW YORK, NY 10027 |
| LAYME, SCOTT | 1905 FRIST CENTER, PRINCETON, NJ 08544 |
| LAYNE MOFFETT | 7 E 14TH STREET #1502, NEW YORK, NY 10003 |
| LAYNE MOFFETT | 89 BLEECKER STREET #2F, NEW YORK CITY, NY 10012 |
| LAYNE MOFFETT | DARTMOUTH COLLEGE, HINMAN BOX 3955, HANOVER, NH 03755 |
| LAYNE ROISTACHER | 155 E 29TH STREET, APT 22C, NEW YORK, NY 10016 |
| LAYNE, CHRISTOPHER A. | 111-19 126TH STREET, SOUTH OZONE PARK, NY 11420 |
| LAYNE, YURIEL | 323 PUTNAM AVENUE, APT. 1, BROOKLYN, NY 11216 |
| LAYNG, ANDREW | 360 E 88TH ST, APT 19B, NEW YORK, NY 10128 |
| LAYNG, CAITLIN | 360 EAST 88TH ST., APT. 19B, NEW YORK, NY 10128 |
| LAYNG, GEORGE | 10 PLAZA STREET EAST, APT. 9B, BROOKLYN, NY 11238 |
| LAYONA L PASS | 234 DAOKOTA COURT, BOLINGBROOK, IL 60440 |
| LAYONA L PASS | 234 DAKOTA COURT, UNIT A, BOLINGBROOK, IL 60440 |
| LAYONNIE SUMMER GILL | FLAT 2, 72 CATHCART ROAD, ,  SW10 9DJ UNITED KINGDOM |
| LAYPAN, ALI | 122 MOUNTAINSIDE DRIVE, RANDOLPH, NJ 07869 |

| Claim Name | Address Information |
|---|---|
| LAYPAN,SULE | 120 MOUNTAINSIDE DRIVE, RANDOLPH, NJ 07869 |
| LAYTONS | 7-9 ELLIOTS PLACE, LONDON,  N1 8HX UK |
| LAYTONS | 7-9 ELLIOTS PLACE, LONDON,  N1 8HX UNITED KINGDOM |
| LAZANAS,ANTHONY | 30 WEST 61ST STREET,APT 23C, NEW YORK, NY 10023 |
| LAZAR LIPTON VALUATION SERVICE LLC | 350 FIFTH AVENUE,68TH FLOOR, NEW YORK, NY 10118 |
| LAZAR, ELIOT S. | 62 WILDWOOD LANE, ORCHARD PARK, NY 14127 |
| LAZAR,ANDREW | 25 BYRON PLACE, SCARSDALE, NY 10583 |
| LAZARD | PO BOX 5783,STUREGATEN 24, STOCKHOLM,  SE11487 SWEDEN |
| LAZARD | WOOLGATE EXCHANGE,25 BASINGHALL STREET, LONDON,  EC2M 5HA UK |
| LAZARD | WOOLGATE EXCHANGE,25 BASINGHALL STREET, LONDON,  EC2M 5HA UNITED KINGDOM |
| LAZARD & CO. LTD. | 50 STRATTON STREET, LONDON,  W1J 8LL UNITED KINGDOM |
| LAZARD ASSET MANAGEMENT | ATTN: RICHARD KOWAL,30 ROCKEFELLER PLAZA, 49TH FL, NEW YORK, NY 10112 |
| LAZARD CAPITAL MARKETS | 30 ROCKEFELLER PLAZA,ATTN:  JOHN KEARNS, NEW YORK, NY 10020 |
| LAZARD CAPITAL MARKETS, LLC | 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112-6300 |
| LAZARD FRERES & CO. LLC | ATTN:JAGATNARINE CHURAMAN, CFA, ALTERNATIVE INVESTMENTS LAZARD ASSET MANAGEMENT,SVP , TREASURER,30 ROCKEFELLER PLAZA, 49TH FL, NEW YORK, NY 10020 |
| LAZARE PRINTING CO | 709-711 WEST WRIGHTWOOD AVE, CHICAGO, IL 60614 |
| LAZARES,NICHOLAS P. | 140 EAST 63RD STREET,APARTMENT 5F, NEW YORK, NY 10065 |
| LAZARES,NICHOLAS W | 255 ADAMS STREET, MILTON, MA 02186 |
| LAZAREVIC,KRISTINA | 138 ORCHARD STREET,APT. 3, NEW YORK, NY 10002 |
| LAZAROFF,KARLY | 176 KAREN LEE RD, GLASTONBURY, CT 06033 |
| LAZARUS, NOREEN E. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10007 |
| LAZARUS,DAVID S. | 25 ETON ROAD, SCARSDALE, NY 10583 |
| LAZARUS,ROBERT | 1391 BELLMORE ROAD, NORTH BELLMORE, NY 11710 |
| LAZBIN,SLAVA | 95-08 QUEENS BLVD.,APT 6G, REGO PARK, NY 11374 |
| LAZEN, ALEXANDER | 2 GRAVATT CIRCLE, CLARKSBURG, NJ 08510 |
| LAZER PARK | 1560 BROADWAY, NEW YORK, NY 10036 |
| LAZER-TEK DESIGNS | 5275 S. ARTVILLE STREET,SUITE B-116, LAS VEGAS, NV 89118 |
| LAZIB,DANIEL H | 7 THE HOLLOW,LINDFIELD, HAYWARDS HEATH, W SUSX,  RH162SX UNITED KINGDOM |
| LAZZARINI,LAURA | VIA ADIGE, 15, MILANO, MI 20135 ITALY |
| LAZZARO,EMILIANO | APT. 69 - 41 MILLHARBOUR, LONDON, GT LON,  E14 9NB UNITED KINGDOM |
| LAZZARO,PATRIZIA | VIALE BLIGNY 18, MILAN,  20136 ITALY |
| LA SPUNKTEN AB | LANDVA GEN 57, SUNBYBERG,  17265 SWEDEN |
| LB (EUROPE 2) REAL ESTATE PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB (LUXEMBOURG) EQUITY FINANCE S.A. | 1 ALLEE SCHEFFER, ,  L-2520 LUXEMBOURG |
| LB (PTG) LTD | 25 BANK STREET, LONDON,  E14 5LE ENGLAND |
| LB 1 LTD | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, ,  CAYMAN ISLANDS |
| LB 100 ARBOR GATE CIRCLE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 100 WAVERLY DRIVE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1055 WILSHIRE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1100 13TH STREET LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB 1200 MAIN LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1200 MAIN PARTNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 123 TOWNSEND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1310 ROSEWOOD DRIVE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1325 G STREET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1412 MAIN LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB 1412 MAIN PARTNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1601 BISCAYNE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 16TH STREET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 17250 SW 137TH AVENUE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 17250 SW 137TH AVENUE OPERATOR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 180 BALDWIN INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1900 EAST OCEAN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1935 BUENA VISTA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 1999 VENTURE GP PARTNERSHIP L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB 1999 VENTURE MANAGERS' | PARTNERSHIP L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB 2000 PBL MEZZ PARENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 2080 KALAKAUA OWNERS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 2100 NORTH PLEASANTBURG LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 240 PARK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 26711 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 270 BROADWAY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 2856 KIMBALL AVENUE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 325 N. WELLS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 3350 MOUNT GILEAD ROAD SW LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 3883 CONNECTICUT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 400 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB 400 III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB 400 NUGGET INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 41 WEST 72 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 43 WOOSTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 43 WOOSTER LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB 447 ATLANTA STREET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 4816 UNIVERSITY COURT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 500 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB 500 III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB 500 WEST END INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 547 N.E. FIRST AVENUE LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB 550 JACKSON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 615 CHESTNUT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 6907 TARA WAY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 745 LEASECO I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 745 LEASECO II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 745 LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB 745 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 765 BROADWAY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 76L LENDER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 76L OWNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 866 THIRD AVENUE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 9401 WEST GRAND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 9550 EAST LINCOLN WICHITA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB 9701 WILSHIRE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ACAPULCO I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ACP PORTFOLIO II LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE |

| Claim Name | Address Information |
|---|---|
| LB ACP PORTFOLIO II LLC | 19808 |
| LB ACP PORTFOLIO LLC | CORP. SERVICE COMPANY 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LB ACP TAMPA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ALA MOANA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ALBERTA HOLDINGS INC | 745 7TH AVE, NEW YORK, NY 10010 |
| LB ALHAMBRA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ALPHA FINANCE CAYMAN LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB ALPHA TECH INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ALT ASSET ALLOC ADVISOR LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| LB ALTERNATIVE INVESTMENT MGMT LLC | C/O THE NORTHERN, ,    TAIWAN |
| LB AMBERJACK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ANDREX POINTE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ANNANDALE I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB ANNANDALE II LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB ANNANDALE III LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB ASHLAN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ASHLEY PLAZA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ASIA OPPORTUNITY II, LTD. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,    CAYMAN ISLANDS |
| LB ASIA PACIFIC (SINGAPORE) PTE. LTD. | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LB ASSET MANAGEMENT (ASIA) LIMITED | 1907-9, 1913-5, 19/F, 2201, 2210-7, 22/F,25/F-26/F, 2706-14, 27/F,TWO INTL FINANCE CTR, 8 FINANCE ST., HONG KONG,    HONG KONG |
| LB ASSET MGMT (EUROPE) LTD | AMSTERDAM BRANCH,REMBRANDT TOWER AMSTELPLEIN 1, AMSTERDAM,  1096 HA THE NETHERLANDS |
| LB ASTRODOMAIN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ASTRODOMAIN OWNERS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ATHENAEUM LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ATLANTA TELECOM CENTER OPERATING LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ATRIUM I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ATRIUM II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ATRIUM MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB AUSTRALIA & ASIA INVESTMENTS | M&C CORP SERVS, PO BOX 309,GT UGLAND HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN |
| LB AUSTRALIA FINANCE PTY | ATTN: HEAD OF COMPLIANCE,LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD ACN 126,993 495,C/O GRANGE SECURITIES LIMITED,264 GEORGE STREET, LEVEL 33, SYDNEY NSW 2000,    AUSTRALIA |
| LB AUSTRALIA FINANCE PTY LTD | LEVEL 29 530 COLLINS STREET, MELBOURNE,  VIC 3000 AUSTRALIA |
| LB AUSTRALIA FINANCIAL ADVISORS PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LB AUSTRALIA GRANICA PTY LTD | LEVEL 29 530 COLLINS STREET, MELBOURNE,  VIC 3000 AUSTRALIA |
| LB AUSTRALIA HOLDINGS PTY LTD | LEVEL 29 530 COLLINS STREET, MELBOURNE,  VIC 3000 AUSTRALIA |
| LB AUSTRALIA NOMINEES PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LB AUSTRALIA OPERATIONS PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LB AUSTRALIA REAL ESTATE | HOLDINGS PTY LTD,LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LB AUSTRALIA SECURITIES PTY LTD | LEVEL 29 530 COLLINS STREET, MELBOURNE,  VIC 3000 AUSTRALIA |
| LB AVIATION LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BACHELOR GULCH LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BACHELOR GULCH PREFERRED LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BAHAMAS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB BANGKOK RIVERSIDE | DEVELOPMENT PTE. LTD.,5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE, 038985 SINGAPORE |
| LB BANKHAUS AG (LONDON BRANCH) | ONE BROADGATE, LONDON,  EC2M 7HA UK |
| LB BANKHAUS AG, SEOUL BRANCH | 17TH FLOOR,HANWHA NON-LIFE INSURANCE BUILDING,43 TAEPYEONG-NO 2 GA JUNG-GU, SEOUL,  100-733 SOUTH KOREA |
| LB BANKHAUS AKTIENGESELLSCHAFT | RATHENAUPLATZ 1,FRANKFURT AM MAIN, ,    GERMANY |
| LB BASCOM CENTRAL VALLEY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BASCOM PORTFOLIO IV INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BASCOM PORTFOLIO V LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BASCOM PORTFOLIO VI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BAWAG HOLDINGS L.L.C. | 399 PARK AVE, NEW YORK, NY 10022 |
| LB BBB I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB BBB III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB BEACHWOOD INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BEAVERTON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BEAVERTON SERVICES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BELMONT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BETA FINANCE CAYMAN LIMITED | M&C CORP SERVS, PO BOX 309,GT UGLAND HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN |
| LB BISCAYNE PARTICIPANT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BLOOMFIELD LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BLOUNT INVESTMENT SPV LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BOND INVESTORS II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BOND INVESTORS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BRIAR LAKE GP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BRIAR LAKE LP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BRICKSTONE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BRIGHTON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BROADROCK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BROADWAY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BROWNFIELD I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB BURRAGE HOUSE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CALIFORNIA I INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB CALIFORNIA II INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB CALIFORNIA III INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB CANADA SKYPOWER | 250 YONGE STREET 16TH FLOOR, TORONTO, ON M5B 2L7 CA |
| LB CANTON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CAPITAL (THAILAND) LTD. | 990 ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601,RAMA IV ROAD, SILOM, BANGRAK, BANGKOK,  10500 THAILAND |
| LB CAPITAL ASIA PTE LTD. | 5 TEMASEK BOULEVARD, #11-01,SUNTEC CITY TOWER 5, SINGAPORE,  038985 SINGAPORE |
| LB CAPITAL BERKLEY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CAPITAL CORP. III | 10-1 6-CHOME ROPPONGI, ,   JAPAN |
| LB CAPITAL GMBH | RATHENAUPLATZ 1, 60313 FRANKFURT,   GERMANY |
| LB CAPITAL INVESTMENTS 2 LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB CAPITAL PARTNERS II, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CAPITAL PARTNERS III, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB CAPITAL PARTNERS IV, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB CAPSTONE RESIDENTIAL VENTURES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CARLYLE APARTMENTS LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, |

| Claim Name | Address Information |
|---|---|
| LB CARLYLE APARTMENTS LLC | DE 19808 |
| LB CARLYLE LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB CAUSEWAY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CAUSEWAY MANAGERS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CAYMAN FINANCE LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB CAYMAN GP, LTD. | 399 PARK AVE, NEW YORK, NY 10022 |
| LB CDO ASSOCIATES (CAYMAN), LTD. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB CDO OPPORTUNITY PARTNERS 2004-2, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB CEDAR GLEN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CENTERSIX LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHANTILLY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHAPEL SQUARE LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB CHATEAU ALEXANDER LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB CHATEAU-SUMMERLIN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHATSWORTH LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHENOA DEVELOPMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHESTNUT 615 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHEVY CHASE CENTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHEVY CHASE CENTER LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CHICAGO RIDGE MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CLEVELAND TELECOM LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CLOCK TOWER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CLOPPER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CO-INVEST ASSOCIATES LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| LB CO-INVEST CAP PARTNERS | 399 PARK AVE, NEW YORK, NY 10022 |
| LB CO-INVEST GROUP FUND | 399 PARK AVE, NEW YORK, NY 10022 |
| LB COLONIAL PARK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB COLORADO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB COLORADO SPRINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB COLUMBIA TOWN CENTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB COMMERCIAL BANK (LBCB) | 4001 SOUTH 700 EAST, SUITE 410, SALT LAKE CITY, UT 84107 |
| LB COMMODITIES INVESTMENTS INC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB COMMODITY SERVICES INC - UK BRANCH | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB COMMODITY SERVICES INC. | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| LB COMMODITY SERVICES-CANADA BRANCH | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| LB COMMUNICATIONS ASSOCIATES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB COMMUNICATIONS ASSOCIATES L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB COMMUNICATIONS CAPITAL | PARTNERS I L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB COMMUNICATIONS CAPITAL PART I LP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB COMMUNICATIONS DIRECTORS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB COMMUNICATIONS INVESTORS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB COMMUNICATIONS PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB COMMUNICATIONS PARTNERSHIP | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB CONCESSION LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CONSEIL S.A. | 7 PLACE D'I,NA, 75773, PARIS CEDEX 16,   FRANCE |

| Claim Name | Address Information |
|---|---|
| LB CORONA POINTE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CORONA POINTE LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB CRESCENT EAST LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CUBS 42 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB CYPRESS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DA APARTMENTS I LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DA APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DASCO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DE SILVA II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DE SILVA III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DE SILVA INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DE SILVA MANAGERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DEERWOOD LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DEL CORONADO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DELTA (CAYMAN) NO 1 LTD | PO BOX 908,GT GEORGE TOWN, ,    CAYMAN ISLANDS |
| LB DELTA (CAYMAN) NO 2 LTD | PO BOX 908,GT GEORGE TOWN, ,    CAYMAN ISLANDS |
| LB DELTA FUNDING LTD | PO BOX 908,GT GEORGE TOWN, ,    CAYMAN ISLANDS |
| LB DESERT SHORES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DESJARDINS I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DESJARDINS II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DESJARDINS III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DESJARDINS OWNERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DIVERSIFIED ARBITRAGE FUND, L.P. | 615 SOUTH DUPONT HIGHWAY, DOVER DELAWA, RE 19901 |
| LB DIVERSIFIED ARBITRAGE MASTER FUND LLC | 615 SOUTH DUPONT HIGHWAY, DOVER DELAWA, RE 19901 |
| LB DIVERSIFIED PRIVATE EQUITY FUND | 2004 PARTNERS,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB DIVERSIFIED PRIVATE EQUITY FUND | 2004, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB DIXIE I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DIXIE II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DIXIE III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DRAGON CAPITAL I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DRAGON CAPITAL II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DRAGON CAPITAL III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB DRIFTWOOD BAHAMAS MGMT LIMITED, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DRIFTWOOD HOSPITALITY MANAGEMENT, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DRIFTWOOD KAUAI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DULLES ACQUISITION LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB DULLES DEVELOPER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EARHART LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EASTGATE PLAZA LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB EASTLAND MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EASTPOINT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EASTPOINT MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EASTVIEW INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EASTWOOD MALL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EDMONTON I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB EL CAJON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EMPIRE I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB EMPIRE II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EQUITIES (NOMINEES NUMBER7) LMT. | 25 BANK STREET, LONDON,  E14 5LE ENGLAND |
| LB EQUITY (NOMINEES NUMBER 7) LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB EQUITY FINANCE (CAYMAN) LTD | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB EUROPEAN MEZZANINE 2002 | ASSOCIATES L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE 2002 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE 2004 SICAV | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE ASSOCIATES | 2003, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE CAPITAL | PARTNERS-A, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE CAPITAL | PARTNERS-B, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE FUND 2003-A, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE FUND 2003-B, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE LEVERAGED | PARTNERS-A, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE LEVERAGED | PARTNERS-B, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE PARTNERS | 2003-A, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE PARTNERS | 2003-B, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE PARTNERS | 2003-C, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN MEZZANINE PARTNERS | 2003-D, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN VENTURE CAPITAL | ASSOCIATES L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EUROPEAN VENTURE CAPITAL L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EURPEAN VENTURE CAPITAL | ASSOCIATES L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EURPEAN VENTURE CAPITAL | ASSOCIATES L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB EXCHANGE PARK I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EXCHANGE PARK II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB EXCHANGE PARK III INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FALL CREEK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FALL CREEK LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FALLINGWATER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FARMINGTON HILLS II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FARMINGTON HILLS III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FARMINGTON HILLS IV LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FARMINGTON HILLS V LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FBOP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FBOP MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FINANCE SA - NETHERLANDS | ANTILLES BRANCH,E-COMMERCEPARK E-ZONE VREDENBERG, CURACAO,    NETHERLANDS ANTILLES |
| LB FINANCIAL SVCS (INDIA) PRIVATE LTD | 9TH FLOOR, WINCHESTER BUILDING,HIRANANDANI BUSINESS PARK, POWAI, ANDHERI (E) MUMBAI,  76 INDIA |
| LB FLAMINGO ISLAND | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FLORIDA NEIGHBORHOOD LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FLORIDA PGA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FORT HAMILTON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FORT WASHINGTON I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FORT WASHINGTON III INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FOUNTAIN VILLAGE APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FREEPORT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FRESH MEADOWS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB FUND OF FUNDS ASSOCIATES L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB FUNDING BV | ATRIUM STRAWINSKYLAAN,3105 AMSTERDAM, ,  1077ZX NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| LB FUNDING CORP. II | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB G STREET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GASLIGHT COMMONS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GATEWAY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GERMANTOWN LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB GLOBAL INFRASTRUCTURE ASSOC LLC | 399 PARK AVENUE – 11TH FLOOR, NEW YORK, NY 10022 |
| LB GOMPERS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GRAND TERRACE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GRASS VALLEY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GREEN ROAD INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GREEN VALLEY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GREENBRIAR LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB GREENSBORO INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GRUBB MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB GUAM OPPORTUNITY LLC | ARK MORI BUILDING,36TH FLOOR 12-32,AKASAKA 1-CHOME, ,    JAPAN |
| LB GWINNETT LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB HARBISON COURT LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB HARBOUR PHASE I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HARBOUR PHASE II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HARBOUR PHASE III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HARDMAN HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HAT TRICK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HAVERHILL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HAYWARD I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB HAYWARD II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB HAYWARD III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB HEALTHCARE VENTURE CAPITAL | ASSOCIATES L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HEALTHCARE VENTURE CAPITAL | ASSOCIATES L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB HEALTHCARE VENTURE CAPITAL L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HEALTHCARE VENTURE CAPITAL L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB HG NEWARK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HILLS GOLF LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB HINDS MS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HOLDINGS CAPITAL TRUST IV | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TRUST IX | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TRUST V | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TRUST VI | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TRUST XI | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TRUST XII | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TUST VII | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS CAPITAL TUST VIII | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST |

| Claim Name | Address Information |
|---|---|
| LB HOLDINGS CAPITAL TUST VIII | ADMINISTRATION, WILMINGTON, DE 19801 |
| LB HOLDINGS INTERMEDIATE 1 LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB HOLDINGS INTERMEDIATE 2 LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB HOLDINGS INTERNATIONAL INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HOLLAND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HONG KONG OLYMPUS FUNDING L.P. | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG,  CHINA |
| LB HORSEHEADS 2124 | GRAND CENTRAL AVENUE LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HOTEL LARGO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HOTEL MANAGER LARGO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HOTEL MANAGER SAN ANTONIO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HOTEL SAN ANTONIO LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HULEN PARK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HURRICANE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB HY OPPORTUNITIES KOREA INC. | 10TH FLOOR, HANWHA BLDG.,110 SOKONG-DONG, CHUNG-KU, SEOUL,  100-755 KOREA |
| LB HYDERABAD INVESTMENTS I LLC | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB I GROUP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB IMPALA ASSOCIATES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB INC., BEIJING REPRESENTATIVE OFFICE | 1203 CHINA WORLD TRADE CENTER, BEIJING,  CHINA |
| LB INDIA HOLDINGS CAYMAN I LIMITED | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB INDIA HOLDINGS CAYMAN II LIMITED | IFS COURT, TWENTY EIGHT, CYBERCITY EBENE MAURITIUS |
| LB INDIA HOLDINGS CAYMAN II LIMITED | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB INDIA HOLDINGS CAYMAN II LT | LB INDIA HOLDINGS CAYMAN II LTD.,C/O LEHMAN BROTHERS ASIA LIMITED,26/F, TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET CENTRAL,  HONG KONG |
| LB INDIA HOLDINGS CAYMANII LTD | ATTN:THERESA CHAN, COMPLIANCE OFFICER,C/O LEHMAN BROTHERS ASIA LIMITED,26/F, TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET CENTRAL, ,  HONG KONG |
| LB INDIA HOLDINGS CAYMANII LTD | ATTN:TERESA CHAN,LB INDIA HOLDINGS CAYMAN II LTD.,C/O LEHMAN BROTHERS ASIA LIMITED,26/F, TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET, CENTRAL, , HONG KONG |
| LB INDIA HOLDINGS CAYMANII LTD | ATTN: THERESA CHAN, COMPLIANCE OFFICER,LB INDIA HOLDINGS CAYMAN II LTD.,C/O LEHMAN BROTHERS ASIA LIMITED,26/F, TWO INTERNATIONAL FINANCIAL CENTER,8 FINANCE STREET CENTRAL, ,  HONG KONG |
| LB INDIA HOLDINGS MAURITIUS II LIMITED | IFS COURT, TWENTY EIGHT, CYBERCITY EBENE MAURITIUS |
| LB INDIA HOLDINGS MAURITIUS III LIMITED | IFS COURT, TWENTY EIGHT, CYBERCITY EBENE MAURITIUS |
| LB INDIO LAND VENTURES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB INFRASTRUCTURE EUROPE GP SARL | BOULEVARD DU PRINCE, HENRI,  1724 LUXEMBOURG |
| LB INFRASTRUCTURE EUROPE HOLDING SCA | BOULEVARD DU PRINCE, HENRI,  1724 LUXEMBOURG |
| LB INTERNATIONAL (EUROPE) | ITALIAN BRANCH,PIAZZA DEL CARMINE 4 20121, ,  ITALY |
| LB INTERNATIONAL (EUROPE) | SUCURSAL EN ESPANA,PLAZA DE LA LEALTAD 4, MADRID,  28014 SPAIN |
| LB INTERNATIONAL (EUROPE) | AMSTERDAM BRANCH,REMBRANDT TOWER AMSTELPLEIN 1, AMSTERDAM,  1096 HA THE NETHERLANDS |
| LB INTERNATIONAL (EUROPE) | FRANKFURT BRANCH, |
| LB INTERNATIONAL (EUROPE) - PARIS BRANCH | 7, PLACE D'IENA CEDEX 16, PARIS,  75773 FRANCE |
| LB INTERNATIONAL (EUROPE) SEOUL BRANCH | 12TH FLOOR, HANWHA BUILDING 110,SOKONG DONG CHUNG-KU, SEOUL,  SOUTH KOREA |
| LB INTERNATIONAL (EUROPE), UK | NORDEN FILIAL,STUREPLAN 4C, 4TH FLOOR, STOCKHOLM,  S-114 35 SWEDEN |
| LB INTERNATIONAL SERVICES, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB INTERNATIONAL SERVICES, INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LB INTERSTATE GP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB INVESTMENT CONSULTING | (SHANGHAI) CO., LTD.,UNIT 3551, 35/F CITIC SQUARE,1168 NANJING ROAD WEST, SHANGHAI,  CHINA |

| Claim Name | Address Information |
|---|---|
| LB INVESTMENT HOLDING COMPANY INC. | 745 7TH AVE, NEW YORK, NY 10010 |
| LB INVESTMENT HOLDINGS ASSOC LLC | 399 PARK AVENUE – 11TH FLOOR, NEW YORK, NY 10022 |
| LB INVESTMENT HOLDINGS ASSOC LP | 399 PARK AVENUE – 11TH FLOOR, NEW YORK, NY 10022 |
| LB INVESTMENT HOLDINGS LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB INVESTMENT MGMT COMPANY LTD | INTERNATIONAL FINANCIAL SERVICES LIMITED,IFS COURT, TWENTYEIGHT CYBERCITY, EBENE,   MAURITIUS |
| LB INVESTMENTS (UK) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB JACKSONVILLE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB JAMES CHICAGO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB JAX CHURCH STREET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KANSAS CITY HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KANSAS CITY TECHNOLOGY | CENTER HOLDINGS LLC,101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB KAUAI I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB KAUAI II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB KAUAI III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB KESWICK I APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KESWICK II APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KEY MARCO LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB KFC LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KINGSTON MEZZANINE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KTO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB KYOTARU LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LAI HONUA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LAKE MEAD LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LAKESIDE I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LAURELS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LAVALENCIA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LBJ FREEWAY LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB LEASING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LIDO I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB LIDO II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB LIDO III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB LINCOLN CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LINCOLN II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LINCOLN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LINCOLN MALL HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LOAN OPPORTUNITY ASSOC (CAYMAN) | 399 PARK AVENUE – 11TH FLOOR, NEW YORK, NY 10022 |
| LB LOAN OPPORTUNITY ASSOC LLC | 399 PARK AVENUE – 11TH FLOOR, NEW YORK, NY 10022 |
| LB LOAN OPPORTUNITY CAP PARTNERS LP | 399 PARK AVENUE – 11TH FLOOR, NEW YORK, NY 10022 |
| LB LODGE AT BALLANTYNE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LOMOND INVESTMENTS | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB LONG/SHORT MASTER FUND LLC | 615 SOUTH DUPONT HIGHWAY, DOVER DELAWA, RE 19901 |
| LB LOS ANGELES TECHNOLOGY | CENTER HOLDINGS LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LOS CABOS APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LOWNDES MS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB LUXEMBOURG INVESTMENTS SARL | 7, VAL, SAINTE-CROIX,  L-1371 LUXEMBOURG |
| LB LVTC II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MAINGATE HOTEL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB MAINGATE HOTEL MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MAINGATE I INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB MAINGATE II INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB MAINGATE MEZZ LOAN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MANAGER 12400 PEARCE LANE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MAPLE STEPHENSON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MARBLE ACQUISITION LLC | C/O CORP. SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB MARCO INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MARKET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MATHILDA SUNNYVALE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MAURITIUS I LTD. | C/O INTERNATIONAL FINANCIAL,SERVICES LIMITED,IFS COURT, TWENTYEIGHT, CYBERCITY, EBENE,   MAURITIUS |
| LB MAURITIUS IV LTD. | C/O INTERNATIONAL FINANCIAL,SERVICES LIMITED,IFS COURT, TWENTYEIGHT, CYBERCITY, EBENE,   MAURITIUS |
| LB MBG ASSOCIATES III L.L.C. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG CAPITAL PARTNERS 1998 (C) LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MBG FINDERS 1999 (A) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG FINDERS 1999 (B) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG FINDERS 2000 (A) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG FINDERS 2000 (B) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG FINDERS 2000 (C) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 1998 (A) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 1998 (B) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 1998 (C) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 1999 (A) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 1999 (B) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 1999 (C) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 2000 (A) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 2000 (B) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG PARTNERS 2000 (C) L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS | (1997) L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MBG VENTURE CAPITAL PARTNERS | 1998 (A) L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS | 1998 (B) L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS | 1998 (C) L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS | 1998 (D) L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS 1997 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MEADOWBROOK AT CLEMMONS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MEADOWBROOK AT GREENSBORO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MEDIA CITY CENTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MEMPHIS BROWNESTONE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MEMPHIS I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MERCHANT BANKING ADVISORS II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MERCHANT BANKING ADVISORS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MERCHANT BANKING PARTNERS II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MERCHANT BANKING PARTNERS II L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MERCHANT BANKING PORTFOLIO | PARTNERSHIP L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB MERIDIAN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MERIWETHER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MERRITT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB MESA COVE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MESA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB METHUEN I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB METHUEN III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIAMI HOTEL I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIAMI HOTEL II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIDLANDS I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB MIDLANDS II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIDLANDS III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIDLANDS IV INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIDLANDS V INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MIDLANDS VI INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MILITARY HOUSING LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB MIRA LOMA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MIRA LOMA LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB MLP OPP ASSOC LLC | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB MMR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MOUNTAIN (BENCHMARK) I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MOUNTAIN (BENCHMARK) II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MOUNTAIN (SNOWBOAT) I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MOUNTAIN I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MOUNTAIN III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB MOUNTAIN VIEW II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MOUNTAIN VIEW III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MOUNTAIN VIEW LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB MYRYLLION MASTER FUND -MAINRE LBAM (EUROPE) LTD | ATTN:LEHMAN BROTHERS ASSET MANAGEMENT OPERATIONS,IN CONNECTION WITH S12(A) ALL OTHER PURPOSES:,LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LB NAMPA MALL HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NETHERLANDS HORIZON BV | LAAN VAN KRONENBURG 8, 1183 AS AMSTERDAM,   NETHERLANDS |
| LB NEW VAN BUREN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NHC LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NJ TELECOM LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NORTH HILLS II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NORTH HILLS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NORTHVILLE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NOTE CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB NWP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OAK HILL OPERATOR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OAK HILL OWNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OCEAN II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OCEAN III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OCEAN MARINE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE (EUROPE 1) REAL ESTATE | PARTNERS, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE (EUROPE 3) REAL ESTATE | PARTNERS, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE (EUROPE 4) REAL ESTATE | PARTNERS, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE COMMUNICATIONS | ASSOCIATES LTD.,CLARENDON HOUSE,2 CHURCH STREET, HAMILTON,   BERMUDA |
| LB OFFSHORE COMMUNICATIONS | ASSOCIATES L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| LB OFFSHORE COMMUNICATIONS FUND L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE COMMUNICATIONS PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE DIVERSIFIED | ARBITRAGE MASTER FUND LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE DIVERSIFIED ARBITRAGE | FUND, LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE DIVERSIFIED PRIVATE | EQUITY FUND 2004, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE INVESTMENT PARTNERS II L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE INVESTMENT PARTNERSHIP L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE INVESTMENT PARTNERSHIP. | -JAPAN L.P,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE LOAN OPP CAP PART HLDGS | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE LONG/SHORT FUND, LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE LONG/SHORT MASTER FUND LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE PARTNERS II LTD. | CLARENDON HOUSE,2 CHURCH STREET, HAMILTON,    BERMUDA |
| LB OFFSHORE PARTNERSHIP ACCOUNT | 2000/2001 , L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE REAL ESTATE ASSOCIATES LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE REAL ESTATE ASSOCIATES, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE REAL ESTATE ASSOCIATES, LTD. | CLARENDON HOUSE,2 CHURCH STREET, HAMILTON,    BERMUDA |
| LB OFFSHORE REAL ESTATE CAPITAL | PARTNERS I, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE REAL ESTATE CAPTIAL | PARTNERS I LP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OFFSHORE REAL ESTATE FUND, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE REAL ESTATE PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB OFFSHORE SECON OPP CAP PTNRS, LP | 399 PARK AVE, NEW YORK, NY 10022 |
| LB OHANA, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB OPPORTUNITY HOLDINGS INC. | 36TH FLOOR, ARK MORI BUILDING,12-32 AKASAKA,1-CHOME, MINATO-KU, ,    JAPAN |
| LB OTAY CROSSING LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PAC PLAZA III HOLDING COMPANY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PAC PLAZA III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PAC PLAZA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PACIFIC HOLDINGS PTE LTD | 5 TEMASEK BOULEVARD, #11-01,SUNTEC CITY TOWER 5, SINGAPORE,   038985 SINGAPORE |
| LB PACIFIC I, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB PACIFIC II, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB PACIFIC III, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB PACIFIC SERVICE COMPANY LTD. | 60 CIRCULAR ROAD,2ND FLOOR DOUGLAS, ISLE OF MAN,    BRITISH ISLES |
| LB PALAUEA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PAN ASIAN INVESTMENTS LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARADISE VALLEY HOTEL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARK AVENUE I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB PARK AVENUE II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB PARK AVENUE III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB PARK BUILDING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARK CENTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARK CENTRAL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARK LIMITED INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARK MANOR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARK MANOR LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARKWAY I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB PARKWAY II LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB PARKWAY III LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |

| Claim Name | Address Information |
|------------|---------------------|
| LB PARTICIPATION ASSOCIATES L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PARTICIPATION FUND ASSOCIATES, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB PARTNERSHIP ACCOUNT 2000/2001 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB PELICAN POINTE LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB PEMBROOKE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PENN MUTUAL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PENN MUTUAL LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PERU TRUST II | ATTN:CORPORATE TRUST ADMINISTRATION,THE BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| LB PHEASANT RUN MANOR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PHILIPPINE INVESTMENTS I LTD. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB PHOENIX BETHANY HOME ROAD LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PHOENIX TECHNOLOGY CENTER | HOLDINGS LLC,101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB PICKWICK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PIROGUE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PORTLAND TECHNOLOGY CENTER | HOLDINGS LLC,101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB PORTOFINO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB POTOMAC LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB POTOMAC PLACE LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB PRAIRIE HOUSE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PRINTERS SQUARE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PRIVATE CONVERTIBLE FUND LTD. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB PRIVATE EQUITY ADVISERS L.L.C. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PRIVATE FUND ADVISERS, LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PRIVATE FUNDS INVESTMENT | COMPANY GP, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PRIVATE FUNDS INVESTMENT | COMPANY LP, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PROMENADE PARK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB PUERTO RICO BRANCH OF LBI | 270 MU¤OZ RIVERA AVE., SUITE 501, SAN JUAN, PR 00918-2530 |
| LB QUALITY HOTEL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB QUALITY PREFERRED LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB QUARRY GOLF LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB QUEENSLAND I PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LB QUEENSLAND I PTY LIMITED | LEVEL 33, 264 GEORGE STREET, SYDNEY,  NSW 2000 AUSTRALIA |
| LB QUEENSLAND PTE. LTD. | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LB QUINCY COURT HOLDINGS I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB QUINCY COURT HOLDINGS II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB QUINCY COURT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RALEIGH HOTEL LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB RANCHO MURIETTA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RE FINANCING NO.1 LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB RE FINANCING NO.2 LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB RE FINANCING NO.3 LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB REAL ESTATE ASSOCIATES II, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE ASSOCIATES, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE AUSTRALIA | COMMERCIAL PTY LTD,LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY, NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| LB REAL ESTATE AUSTRALIA PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LB REAL ESTATE CAPITAL PARTNERS I, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE JAPAN LTD - TOKYO BRANCH | 10-1, ROPPONGI, 6-CHOME, ,    JAPAN |
| LB REAL ESTATE MEZZANINE | ASSOCIATES II, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE MEZZANINE | ASSOCIATES, L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE MEZZANINE PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE PARTNERS II, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE PARTNERS LP | ATTN: EDWARD WILLIAMS,ONE BROADGATE,GROUND FLOOR, LONDON EC2M 7HA,    UNITED KINGDOM |
| LB REAL ESTATE PARTNERS LP | ATTN: RODOLPHO AMBOSS AND JEFFREY BAILEY,399 PARK AVENUE,8TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE PENSION PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB REAL ESTATE TRUSTEE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB REAL OFFSHORE R E CAP PART II LP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LB RECTOR INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB REDBIRD LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB REDBIRD PARTNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB REDDITCH NO 1 LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB REDDITCH NO. 2 LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB REGENCY PLAZA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RENAISSANCE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RENAR LPGA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RICHLAND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RICHMOND I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB RICHMOND L.L.C. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB RIDGLEA/BEDFORD LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB RIDGMAR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RIDGMAR MANAGING MEMBER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RIVERBEND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RIVERBEND OWNERS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RIVERCHASE PROMENADE LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB RIVERPLACE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RIVERSIDE PARK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB ROSEVILLE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB RUSSIA HOLDINGS INC. (DEL) | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB RUSSIA HOLDINGS LLC (DEL) | 2712 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB RUSSIA INC (DEL) | 2713 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LB RV LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SAN ANTONIO LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB SANTA FE VILLAS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SANTA MARIA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SARASOTA I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SARASOTA II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SCOTMET I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SCOTMET II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SCOTMET III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SEATTLE TELECOM INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SECONDARY FUND OF FUNDS | ASSOCIATES L.P.,399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| LB SECONDARY FUND OF FUNDS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB SECONDARY OPP CAP PARTNERS, LP | 399 PARK AVE, NEW YORK, NY 10022 |
| LB SECOPP ASSOCIATES, LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| LB SECURITIES P L | CEEJAY HOUSE, LEVEL 11, PLOT F,SHIVSAGAR ESTATE,DR. ANNIE BESANT ROAD, WORLI, MUMBAI – 400018,   INDIA |
| LB SELECT GLOBAL INVESTMENTS | (ASIA), L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SELECT GLOBAL INVESTMENTS (FI), L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SERVICES INDIA PRIVATE LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SETH LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SEVILLE I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SEVILLE II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SF NO.1 | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB SF WAREHOUSE LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB SF WAREHOUSE LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| LB SHADOW VALLEY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SHELBY INDUSTRIAL INVESTORS III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SHELBY INDUSTRIAL INVESTORS IV LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SHELBY INDUSTRIAL INVESTORS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SHELF CI IV | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB SHELF CI VI | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LB SHELF CI XI | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XII | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XIII | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XIV | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XV | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XVI | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XVII | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XVIII | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XVIIII | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SHELF CI XX | PO BOX 309GT UGLAND HOUSE,SOUTH CHURCH STREET, ,   CAYMAN ISLANDS |
| LB SILVER CREEK LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB SINO INVESTMENT 1 PTE. LTD. | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LB SKYPOWER INC. | 250 YONGE STREET 16TH FLOOR, TORONTO, ON M5B 2L7 CA |
| LB SMC/LIVONIA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SMC/LIVONIA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SMC/LIVONIA LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB SOF ASSOCIATES II LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| LB SOF CAPITAL PARTNERS II,LP | 399 PARK AVE, NEW YORK, NY 10022 |
| LB SOF II INVESTOR LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| LB SOFII OFFSHORE GP LTD | 399 PARK AVE, NEW YORK, NY 10022 |
| LB SOLSTICE ONE CONDOS INC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB SOMERS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTH DADE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTH EAST ASIA INVESTMENTS PTE LTD | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LB SOUTH FLORIDA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB SOUTH FLORIDA POINTE LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB SOUTH PARK I, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTH PARK II, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTH PARK III, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTHEAST LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SOUTHSEAS I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SOUTHSEAS II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SOUTHSEAS III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB SPECIAL ASSETS LLC | 101 SUMMER STREET, BOSTON, MA 02110 |
| LB SPECIAL FINANCEA/C ALTA 2007-2 | ATTN: THE DIRECTORS,ALTA CDO SPC, FOR THE ACCOUNT OF THE SERIES 2007-2,SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C ALTA 2007-2 | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| LB SPECIAL FINANCEA/C ALTA 2007-2 | C/O CORPORATION SERVICE COMPANY,REF: ALTA CDO SPC, FOR THE ACCOUNT OF THE SERIES,2007-2,SEGREGATED PORTFOLIO,1133 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10036 |
| LB SPECIAL FINANCEA/C AVIV LCDO 2006-2 LIMITED | ATTN:THE DIRECTORS,AVIV LCDO 2006-2, LIMITED, C/O MAPLES FINANCE LTD.,PO BOX 1093GT,QUEENSGATE HOUSE,S CHURCH ST, GEORGETOWN,   GRAND CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C CHERRY HILL CDO SPC 2007-2, | ATTN: THE DIRECTORS,CHERRY HILL CDO SPC FOR THE ACCOUNT OF THE SERIES,2007-2, SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED,POB 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C CHERRY HILL CDO SPC 2007-2, | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| LB SPECIAL FINANCEA/C CHERRY HILL CDO SPC 2007-2, | C/O CORPORATION SERVICE COMPANY,REF: CHERRY HILL CDO SPC, FOR THE ACCOUNT OF THE,SERIES 2007-2,SEGREGATED PORTFOLIO,1133 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10036 |
| LB SPECIAL FINANCEA/C LAKEVIEW CDO SPC 2007-3 | ATTN: THE DIRECTORS,LAKEVIEW CDO FOR THE ACCOUNT OF THE SERIES 2007-3,SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C LAKEVIEW CDO SPC 2007-3 | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| LB SPECIAL FINANCEA/C LAKEVIEW CDO SPC 2007-3 | C/O CORPORATION SERVICE COMPANY,REF: LAKEVIEW CDO FOR THE ACCOUNT OF THE SERIES,2007-3,SEGREGATED PORTFOLIO,1133 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10036 |
| LB SPECIAL FINANCEA/C PANTERA VIVE SPC 2007- 1 | ATTN:THE DIRECTORS,PANTERA VIVE CDO, FOR SERIES 2007-1,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGETOWN, GRAND CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C PEBBLE CREEK LCDO 2006-1 | ATTN:THE DIRECTORS,PEBBLE CREEK LCDO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN, GRAND CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C SOLAR V CDO | ATTN: THE DIRECTORS,SOLAR V CDO SPC, FOR THE ACCOUNT OF THE SERIES,2007-1, SEGREGATED PORTFOLIO,C/O MAPLES FINANCE LIMITED,POB 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C SOLAR V CDO | C/O MAPLES AND CALDER,ATTN: DALE CROWLEY,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| LB SPECIAL FINANCEA/C SOLAR V CDO | C/O CORPORATION SERVICE COMPANY,REF: SOLAR V CDO SPC, FOR THE ACCOUNT OF THE,SERIES 2007-1,SEGREGATED PORTFOLIO,1133 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10036 |
| LB SPRING CREEK LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB SPV SCA (LUX) | 5, RUE JEAN MONNET, L - 2180,   LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| LB SRVC INDIA-SEZ BRANCH UNIT | KENSINGTON 'A' WING, 5TH FLOOR,UNIT NO. 501,HIRANANDANI BUSINESS PARK, POWAI, MUMBAI,  400076 INDIA |
| LB ST. LOUIS TECHNOLOGY CENTER | HOLDINGS LLC,101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB STADIUM GATEWAY HOLDING COMPANY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STADIUM GATEWAY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STAPLETON LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB STAR INVESTMENT G.K. | 10-1, ROPPONGI, 6-CHOME, ,    JAPAN |
| LB STEEPLES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STONEGATE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STONERIDGE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STONES RIVER I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STONES RIVER II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STRAWBERRY, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LB STREETERVILLE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB STRUCTURED FINANCE SERV PVT. LTD | 9TH FLOOR, WINCHESTER,HIRANANDANI BUSINESS PARK, POWAI, MUMBAI,  400076 INDIA |
| LB SUMMIT APARTMENTS GP LTD HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SUMMIT APARTMENTS HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SUMMIT APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SUMMIT TRUSTEE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SUN RIDGE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SUNCHASE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SUNNYVALE/CROSSROADS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB SVF LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB T-REX BOCA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TECH WORLD LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB THAILAND INVESTMENTS PTE. LTD. | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LB THUNDER SPRINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TOWN CENTER DEVELOPMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TOWN CENTER GP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TOWN CENTER HOLDING COMPANY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TOWN CENTER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TOWN CENTER RESIDENTIAL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TRADE CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TRAK AUTO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TRANSDULLES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TRI-VALLEY I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TRI-VALLEY II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TRI-VALLEY III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TRIAD INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TRIO I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TRIO II LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TRIO III LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TROXLER RESIDENTIAL | VENTURES XVIII, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXII, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXIII, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXIV, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXIX, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXVI, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB TROXLER RESIDENTIAL | VENTURES XXVII, LLC, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL | VENTURES XXVIII, LLC, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES 31, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES 32, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES 33, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES 34, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES 35, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES I, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES IV LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES IX LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES V LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES VI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES VII, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES VIII LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES X LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XII LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XIII LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XIV, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XIX, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XX, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XXI, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XXV, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROXLER RESIDENTIAL VENTURES XXX, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TROY OFFICE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TRUST COMPANY OF DELAWARE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TRUST COMPANY, NATIONAL ASSOCIATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TTERTT INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TUCSON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TUCSON MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB TULSA I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TULSA II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TURNBERRY I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TURNBERRY II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TURNBERRY III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB TWELVE MILE LLC | C/O CORPORATION SERVICE COMPANY, 2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LB U.K. HOLDINGS (DELAWARE) INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB UK FINANCING LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB UK RE HOLDINGS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB UK RE HOLDINGS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP, ATTN: A LOMAS, S PEARSON, D |

| Claim Name | Address Information |
|---|---|
| LB UK RE HOLDINGS LIMITED | SCHWARZMANN,PLUMTREE COURT, LONDON,  EC4A 4HT UNITED KINGDOM |
| LB UK RE HOLDINGS LIMITED | C/O LINKLATERS LLP,ATTN: MARTIN FLICS, MARY K. WARREN,135 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| LB VAIL LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB VAN BUREN INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENDOME INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENDOME LP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTANA APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTURE ASSOCIATES 2003 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTURE ASSOCIATES II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTURE BANKERS' PARTNERSHIP L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE CAPITAL 2003 PARTNERSHIP | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE CAPITAL PARTNERS I, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE CAPITAL PARTNERS II, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE GP PARTNERSHIP 2003 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE GP PARTNERSHIP II L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE GP PARTNERSHIP L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTURE GP PARTNERSHIP L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LB VENTURE PARTNERS 2003-C L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTURE PARTNERS 2003-P L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VENTURES (MAURITIUS) LTD. | IFS COURT, TWENTYEIGHT, CYBERCITY, EBENE,   MAURITIUS |
| LB VILLA VENETIA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VILLAGE BY THE PARKS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VILLAGE EAST LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VILLAS ON SOUTH CREEK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB VILLAS ON SOUTH CREEK LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WALTHAM INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WASHINGTON HARBOUR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WASHINGTON MS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WATERGATE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WATERTON I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WATERTON II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WATERTON III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WATERTON NEVADA I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WATERTON NEVADA II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WEBSTER SQUARE LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB WEEHAWKEN INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WELLINGTON TOWER ASSOCIATES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WEST 18TH LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WEST BAY DEVELOPMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WESTBURY I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB WESTBURY L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB WESTBURY OWNERS L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LB WHISPERING OAKS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WHISTLER II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WHISTLER III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WHISTLER OWNERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WHITESELL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WILSHIRE RODEO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LB WILTON I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WILTON II INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WILTON III INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB WINCHESTER MANOR OPERATOR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WINCHESTER MANOR OWNER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WINDSOR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WOODLAND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WOODLAND MEADOWS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WOODLAND MEADOWS LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WOODMONT FOSSIL LP | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB WOODMONT LAKEPOINTE CROSSING LP | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB WOODMONT UNIVERSITY PARK LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LB WORK PLACE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WORLD PORT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB WORLDGATE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB YELLOW (NO.1) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LB ZURICH BRANCH OF LBI | TALSTRASSE 82, 8021, ZURICH,   SWITZERLAND |
| LB-BTS I INC. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB-BTS II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB-NL HOLDINGS (CAYMAN) LIMITED | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB-NL U.S. INVESTOR, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB-NL U.S. TRANSACTION LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LB/L-RBF MASTER LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB/L-RBF SIMI VALLEY LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB/L-SUNCAL MANDALAY LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB/L-SUNCAL MASTER LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB/L-SUNCAL WESTON LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LB1 GROUP FOR EQUITY DERIVATIVES | ATTN:JENNIFER MARRE,C/O LEHMAN BROTHERS HOLDINGS,200 VESEY STREET, NEW YORK, NY 10285 |
| LB2 LTD | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LBAC HOLDINGS I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBAIM AK PERMANENT FUND GP, LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| LBAMF- CONTRE FOULERE LEHMAN BROTHERS AM FRANCE, | ATTN:LEGAL DEPT,LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LBASC LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBBWA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBCCA HOLDINGS I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBCCA HOLDINGS II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBCMT 2007-C3 CLASS A-2FL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| LBCMT 2007-C3 CLASS A-4FL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| LBCMT 2007-C3 CLASS A-JFL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| LBCMT 2007-C3 CLASS A-MFL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS,THE BANK OF NEW YORK,101 BARCLAY ST, NEW YORK, NY 10286 |
| LBDI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBEFG CAYMAN | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST, PO BOX 309, GEORGE TOWN,   GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| LBH INTERNATIONAL INC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBH TRANSACTION NO. 1 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBHK FUNDING (CAYMAN) NO. 1 LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LBHK FUNDING (CAYMAN) NO. 4 LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LBHV I PTY LIMITED | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LBI HOLDINGS, LLC | SUITE 2000 - RUAN CENTER,666 GRAND AVENUE, DES MOINES, IA 50309 |
| LBIE-FRANKFURT BRANCH | RATHENAUPLATZ 1, 60313 FRANKFURT,   GERMANY |
| LBIL JAKARTA BRANCH | 5 TEMASEK BOULEVARD, #11-01,SUNTEC CITY TOWER 5, SINGAPORE,  038985 SINGAPORE |
| LBK 2 - CONCORDE GP, L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LBK 2, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LBK 2- CONCORDE, L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LBK 3, L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LBK 3-ASHLEY GP LIMITED PARTNERSHIP | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LBK 3-ASHLEY LIMITED PARTNERSHIP | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LBK 3-GP, L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LBK 4, L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LBK 4-GP, L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LBK 5, L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LBK-B/K CO., LTD. | 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LBK-CLASS C, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LBK-WINDCASTLE, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LBL-DUC ALMADEN LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LBLB 26 SOUTH HANFORD STREET L | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBLUX (ZURICH) | TALSTRASSE 82, 8021, ZURICH,   SWITZERLAND |
| LBMB ASSOCIATES IV (EUROPE) S.A.R.L | 5 RUE JEAN MONNET, L-2180,   LUXEMBOURG |
| LBMB ASSOCIATES IV LLC | 399 PARK AVENUE 11TH FLOOR, NEW YORK, NY 10022 |
| LBMB EUROPE CAP PARTNERS MGMT LTD | POLYGON HALL, LE MARCHANT STREET,ST PETER PORT, GUERNSEY,  GY1 4HL UK |
| LBO FUNDING (CAYMAN) LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LBO INVESTMENTS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LBOREP III (CAN), L.P. | C/O LEHMAN BROTHERS INC.,399 PARK AVE, NEW YORK, NY 10022 |
| LBOREP III PARTNERS | C/O LEHMAN BROTHERS INC.,399 PARK AVE, NEW YORK, NY 10022 |
| LBPAM ACTIONS PACIFIQUE | ATTN: GILLES VERGER,SOGEPOSTE,23-25, AVENUE FRANKLIN ROOSEVELT, PARIS,  75008 FRANCE |
| LBPAM ACTIONS PACIFIQUE | C/O CDX IXIS CAPITAL MARKETS, LONDON BRANCH,ATTN: BRANCH MANAGER,CANNON BRIDGE, 25 DAWGATE HILL, LONDON EC4R 2GN,   UNITED KINGDOM |
| LBPAM ACTIONS TECHNOLOGIE | ATTN:GILLES VERGER,SOGEPOSTE,23-25, AVENUE FRANKLIN ROOSEVELT, PARIS,  75008 FRANCE |
| LBPAM ALTERNA 10 R | 23 / 25 AVENUE FRANKLIN ROOSEV, PARIS,  75008 FRANCE |
| LBPAM PEA COURT TERM | ATTN:GILLES VERGER,SOGEPOSTE,23-25, AVENUE FRANKLIN ROOSEVELT, PARIS,  75008 FRANCE |
| LBPAM PROFIL 100 | ATTN: GILLES VERGER,SOGEPOSTE,23-25, AVENUE FRANKLIN ROOSEVELT, PARIS,  75008 FRANCE |
| LBPAM PROFIL 100 | C/O CDX IXIS CAPITAL MARKETS, LONDON BRANCH,ATTN: BRANCH MANAGER,CANNON BRIDGE, 25 DAWGATE HILL, LONDON EC4R 2GN,   UNITED KINGDOM |
| LBPAM PROFIL 15 | ATTN: GILLES VERGER,SOGEPOSTE,23-25, AVENUE FRANKLIN ROOSEVELT, PARIS,  75008 FRANCE |
| LBPAM PROFIL 15 | C/O CDX IXIS CAPITAL MARKETS, LONDON BRANCH,ATTN: BRANCH MANAGER,CANNON BRIDGE, 25 DAWGATE HILL, LONDON EC4R 2GN,   UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LBPAM PROFIL 50 | ATTN: GILLES VERGER,SOGEPOSTE,23-25, AVENUE FRANKLIN ROOSEVELT, PARIS,  75008 FRANCE |
| LBPAM PROFIL 50 | C/O CDX IXIS CAPITAL MARKETS, LONDON BRANCH,ATTN: BRANCH MANAGER,CANNON BRIDGE, 25 DAWGATE HILL, LONDON EC4R 2GN,  UNITED KINGDOM |
| LBPAM PROFIL 80 | ATTN: GILLES VERGER,SOGEPOSTE,23-25, AVENUE FRANKLIN ROOSEVELT, PARIS,  75008 FRANCE |
| LBPAM PROFIL 80 | C/O CDX IXIS CAPITAL MARKETS, LONDON BRANCH,ATTN: BRANCH MANAGER,CANNON BRIDGE, 25 DAWGATE HILL, LONDON EC4R 2GN,  UNITED KINGDOM |
| LBPB NOMINEES LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LBQ FUNDING (UK) | 25 BANK STREET, LONDON,  E14 5LE UK |
| LBQ HONG KONG FUNDING LTD | 25/F-26/F; UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER 8,FINANCE STREET, CENTRAL HONG KONG,  CHINA |
| LBQ HONG KONG SERVICES LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG,  CHINA |
| LBR GROUP INC | ATTN: CHERI SHUMAN,867 WINCHESTER LANE, NORTHBROOK, IL 60062 |
| LBREP 1200 BRICKELL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP 1301 NEW YORK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP BASCOM SOUTH CATALINA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP BASCOM SUNSET VILLAS HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP BASCOM SUNSET VILLAS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP CENTRAL FLORIDA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP CONTINENTAL APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP DASCO OPCO HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP III PP (CAN), L.P. | C/O LEHMAN BROTHERS INC.,399 PARK AVE, NEW YORK, NY 10022 |
| LBREP ODYSSEY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP SENIOR LIVING, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP YORK AVENUE HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBREP YORK AVENUE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LBSBF | 25510 COMMERCENTRE DR., LAKE FOREST, CA 92630 |
| LBSP (THAILAND) LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601,RAMA IV ROAD, SILOM, BANGRAK, BANGKOK,  10500 THAILAND |
| LBSP HOLDING (IRLAND) PUBLIC LTD | GRAND CANAL HOUSE,1 UPPER GRAND CANAL STREET, DUBLIN 4,  IRELAND |
| LBSP LIMITED | GRAND CANAL HOUSE,1 UPPER GRAND CANAL STREET, DUBLIN 4,  IRELAND |
| LBVH I PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LCF EDMOND DE ROTHSCHILD (CI) LIMITED | SUITE D, HIRZEL COURT,ST PETER PORT,GUERNSEY, CHANNEL ISLANDS,  GY1 2NH UNITED KINGDOM |
| LCG ASSOCIATES | ATTN: PEGGY MADDEN,400 GALLERIA PARKWAY,SUITE 1800, ATLANTA, GA 30339-5953 |
| LCG CONSULTING | 4962 EL CAMINO REAL,SUITE 112, LOS ALTOS, CA 94022 |
| LCG SELECT OFFSHORE, LTD | 212-763-8001,767 5TH AVENUE,19TH FLOOR, NEW YORK, NY 10153 |
| LCH CLEARNET LIMITED | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,  EC3N 1EA UK |
| LCH CLEARNET LIMITED | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,  EC3N 1EA UNITED KINGDOM |
| LCI COMMUNICATIONS EUROPE LTD | 55 BENDON VALLEY, LONDON,  SW18 4LZ UK |
| LCI COMMUNICATIONS EUROPE LTD | 55 BENDON VALLEY, LONDON,  SW18 4LZ UNITED KINGDOM |
| LCI INTERNATIONAL* | 8180 GREENSBORO DR,SUITE 800, MCLEAN, VA 22102 |
| LCM COMMODITIES LLC | 500 FIFTH AVENUE SUITE 2010, NEW YORK, NY 10110 |
| LCM LOGISTICS & TRANSPORTATION | 15 EXCHANGE PLACE, STE 520, JERSEY CITY, NJ 07302 |
| LCMC | 7000 NORTH SHELDON ROAD, CANTON, MI 48187 |
| LCN, INC | 260 LIBBEY PARKWAY, WEYMOUTH, MA 02189 |
| LCOR ALEXANDRIA LLC | ATTN:R. WILLIAM HARD,C/O LCOR INCORPORATED,6701 DEMOCRACY BLVD.,SUITE 711, BETHESDA, MD 20817 |

| Claim Name | Address Information |
|---|---|
| LCOR INC | 101 HUDSON LEASING,PO BOX 8500-52238, PHILADELPHIA, PA 19178-2238 |
| LCP LTU LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LCPI PROPERTIES INC. | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LCR KOKUDO RIYO KENKYUJYO | MORI KAIKAN 2F,1-11-5,KUDANKITA,CHIYODA-KU, TOKYO, 13   JAPAN |
| LCR KOKUDO RIYO KENKYUJYO | FUKUROKU HIGH MANSION 1-203,1-1-17,SAIWAICHO,KAWAGUCHI-SHI, SAITAMA,   332-0016 JAPAN |
| LCR KOKUDO RIYO KENKYUJYO | FUKUROKU HIGH MANSION 1-203,1-1-17,SAIWAICHO,KAWAGUCHI-SHI, SAITAMA, 11 332-0016 JAPAN |
| LCS AND PARTNERS | 11TH FLOOR,102 KUANG FU SOUTH ROAD,106 TAIPEI, TAIWAN, TP,  106 TAIWAN |
| LCWW PARTNERS | P.O BOX 910471, DALLAS, TX 75391-0471 |
| LCWW PARTNERS | 16641 LA CANTERA PARKWAY, SAN ANTONIO, TX 78256 |
| LDB CONSULTING | 110 OGSTON TERRACE, MALVERNE, NY 11565 |
| LDB CONSULTING   INC. | ATTN:LUCILLE DIBELLO,110 OGSTON TERRACE, MALVERN, NY 11565 |
| LDB CONSULTING INC | ATTN:LEN BOLE, PRESIDENT,PO BOX 512, VALPARAISO, IN 46384 |
| LDB CONSULTING INC | PO BOX 512, VALPARAISO, IN 46384-0512 |
| LDI OPEN SOFTWARE | 30700 CARTER STREET, SOLON, OH 44139 |
| LE BAQUER,PHILIPPE J. | 44 SOLENT ROAD,WEST HAMPSTEAD, LONDON, GT LON,  NW6 1TX UNITED KINGDOM |
| LE BARAZER,FRANCOIS | 40 ABINGDON ROAD, LONDON, GT LON,  W8 6AR UNITED KINGDOM |
| LE BARON,CHARLES-HUBERT | 66, LOWER ROAD,CANADA WATER, LONDON, GT LON,  SE16 5TU UNITED KINGDOM |
| LE BASQUE | 4004 SAN AMARO DRIVE, CORAL GABLES, FL 33146 |
| LE BEAU,KELLY | 15 CZARINA RISE,LAINDON, BASILDON, ESSEX,  SS15 5SS UNITED KINGDOM |
| LE BERE,KAREN LYNN | 4703 SOUTH KIPLING WAY, LITTLETON, CO 80127 |
| LE BERNARDIN | 787 7TH AVE, NEW YORK, NY 10019 |
| LE BLEVENNEC,STEPHANIE | 9B, ONE CARGENIE HILL,215 EAST 96TH STREET, NEW YORK, NY 10128 |
| LE CASTAGNE | 1920 CHESTNUT ST, PHILADELPHIA, PA 19103 |
| LE CHEVALIER | NISHIKI KANAAN BLDG 3F,2-12-21,NISHIKI,NAKA-KU, NAGOYA-SHI,  460-0003 JAPAN |
| LE CHEVALIER | NISHIKI KANAAN BLDG 3F,2-12-21,NISHIKI,NAKA-KU, NAGOYA-SHI, 23 460-0003 JAPAN |
| LE CHOCOLAT DE H | KEYAKIZAKADORI ROPPONGI HILLS,6-12-4 ROPPONGI, MINATO-KU, 13   JAPAN |
| LE CIRQUE RESTAURANT | 455 MADISON AVE, NEW YORK, NY 10022 |
| LE CIRQUE RESTAURANT | LE CIRQUE BUSINESS OFFICE,150 EAST 58TH STREET,14TH FLOOR, NEW YORK, NY 10155 |
| LE CLERC,YOLANDE M. | 3014 N SHEFFIELD AVE # 1N, CHICAGO, IL 60657 |
| LE COZ,FRANCK | 13 AVENUE HECTOR BERLIOZ, SAINT NAZAIRE, 44 44600 FRANCE |
| LE FEVER,TERESA L. | 25670 CROSS CREEK DR,#E, YORBA LINDA, CA 92887 |
| LE GEAR,ANDREW | FLAT 1, CLARENDON HOUSE,GRANVILLE PARK, LONDON, GT LON,  SE13 7EA UNITED KINGDOM |
| LE GOURRIEREC,PHILIPPE | 318 VICTORIA PLACE,300 VAUXHALL BRIDGE ROAD, LONDON, GT LON,  SW1 1AA UNITED KINGDOM |
| LE MAI SAM | 17 COLUMBINE WAY, LONDON,  SE13 7LQ UNITED KINGDOM |
| LE MANOIR AUX QUAT' SAISONS | CHURCH ROAD,GREAT MILTON, OXFORD,  OX44 7PD UNITED KINGDOM |
| LE MARCHANT,PIERS A | 5 QUEEN ANNES GATE, LONDON, GT LON,  SW1H9BU UNITED KINGDOM |
| LE MERIDIAN HOTEL | 601 1ST AVENUE NORTH, MINNEAPOLIS, MN 55403 |
| LE MERIDIEN | GROSVENOR HOUSE,PARK LANE, LONDON,  W1K 7TN UNITED KINGDOM |
| LE MEURICE | 228 RUE DE RIVOLI, PARIS,  75 FRANCE |
| LE MEURICE | 228 RUE DE RIVOLI,CEDEX 01, PARIS,  75001 FRANCE |
| LE MONG,PASCAL | GENERAL WILLE-STRASSE 68, FELDMEILEN,  8706 SWITZERLAND |
| LE MONT RESTAURANT | 1114 GRANDVIEW AVENUE, PITTSBURGH, PA 15211 |
| LE MOULIN DE MOUGINS | QUARTIER NOTRE DAME DE VIE, MOUGINS,  06250 FRANCE |
| LE PALUD,THIERRY | 101 WEST 81ST STREET,APARTMENT 609, NEW YORK, NY 10024 |
| LE PAPILLON | 410 SARATOGA AVENUE, SAN JOSE, CA 95129 |
| LE PARADOU | 678 INDIANA AVENUE, N.W.,PENN QUARTER, WASHINGTON, DC 20004 |

| Claim Name | Address Information |
| --- | --- |
| LE PARC PARIS | 5557 AVENUE RAYMOND POINCARE, PARIS,  75116 FRANCE |
| LE PARKER MERIDIEN NEW YORK | ATTN:  RICKY VASSELL,CLIFTON HOUSE 7 CHAPEL RD.,LIVENHOE, CULCHESTER GB, , UNITED KINGDOM |
| LE PARKER MERIDIEN NEW YORK | 118 WEST 57TH STREET, NEW YORK, NY 10019 |
| LE PASSEUR DE VIN SA | 24 BIS RUE DE ZURICH, GENEVE,  1201 SWITZERLAND |
| LE PETIT GOURMET CATERING | 4182 EAST VIRGINIA AVE, DENVER, CO 80222 |
| LE RECAMIER | 3-2-3 MOTO-AZABU,MINATO-KU, TOKYO,  106-0046 JAPAN |
| LE RECAMIER | 3-2-3 MOTO-AZABU,MINATO-KU, TOKYO, 13 106-0046 JAPAN |
| LE ROYAL LUXEMBOURG | 12 BOULEVARD ROYAL, LUXEMBOURG,  L2449 LUXEMBOURG |
| LE TEMPS | PLACE DE CORNAVIN, GENEVA,  1211 SWITZERLAND |
| LE TITI DE PARIS II | 1015 W. DUNDEE, ARLINGTON HEIGHTS, IL 60004 |
| LE TULLE,MARIANNE | 3 AVENUE DE LA PORTE DE VILLIERS, PARIS, 75 75017 FRANCE |
| LE WATERS CONSTRUCTION CO. | 6100 WILSHIRE BLVD., #830, LOS ANGELES, CA 90048 |
| LE, CATHY K | 3405 VETERAN AVENUE, APT 1, LOS ANGELES, CA 90034 |
| LE, TUAN | 701 MOORE AVE,C3351, LEWISBURG, PA 17837 |
| LE,CARL B | 429 SKIPSTONE CT, SAN JOSE, CA 95136 |
| LE,DENISE T. | 13232 AMARILLO DRIVE, WESTMINSTER, CA 92683 |
| LE,HONG | FLAT 201, WATERDALE MANOR HOUSE,20 HAREWOOD AVE, LONDON, GT LON,  NW1 6JX UNITED KINGDOM |
| LE,IVY | 17-6-158 NO. 100 ZIZHUYUAN STREET,HAIDIAN DISTRICT, BEIJING,  100089 CHINA |
| LE,JOHN H. | 13232 AMARILLO DR, WESTMINSTER, CA 92683 |
| LE,JULIE B. | 946 PRESIDIO DR., COSTA MESA, CA 92626 |
| LE,KHANH M. | 610 S. DEMING ST, SANTA ANA, CA 92704 |
| LE,MINHNGUYEN | 140 S. VAN NESS AVE.,UNIT 919, SAN FRANCISCO, CA 94103 |
| LE,PHUONG | 2/52 BARTON STREET, RESERVOIR, VIC,  3073 AUSTRALIA |
| LE,QUANG | 14362 BUSHARD  STREET  SPC 43, WESTMINSTER, CA 92683 |
| LE,THAO M. | 12612 FLOWER STREET #5, GARDEN GROVE, CA 92840 |
| LE,TIEN NGUYEN THUY | BLOCK 639, #12-29,CHUA CHU KANG STREET 64, ,  680639 SINGAPORE |
| LE,TONY | 1188 OAK HILL LN, PLANO, TX 75094 |
| LEA BLOECHLINGER | HOLZWIESWEG 25, ZURICH,  8047 SWITZERLAND |
| LEA BLOECHLINGER | HOLZWIESWEG 25, ZURICH, ZH 8047 SWITZERLAND |
| LEA VIBEKE NIELSEN | 8 DUNDEE WHARF,100 THREE COLT ROAD, LONDON,  E14 8AY UNITED KINGDOM |
| LEA ZOE FABIENNE FABIAN | CALLE AYALA, MADRID, 28 28001 SPAIN |
| LEA ZOE FABIENNE FABIAN | 21 AYRES STREET, LONDON,  SE1 1ES UNITED KINGDOM |
| LEA,GREGORY WARREN | 2359 RACE STREET, DENVER, CO 80205 |
| LEA,REISS | 3 CURTIS ROAD,HORNCHURCH, LONDON, ESSEX,  RM11 3NP UNITED KINGDOM |
| LEACH CAPITAL LLC | 101 CALIFORNIA STREET,SUITE 4310, SAN FRANCISCO, CA 94111 |
| LEACH, ALAN R. AND TERRY H. | 250 FORET LAKE DR.,  ACCOUNT NO. 3949  MADISON, MS 39110 |
| LEACH,ANNE M. | 1501 14TH AVENUE, SCOTTSBLUFF, NE 69361 |
| LEACH,EVERETT C. | 125 QUEENS AVENUE, ELMONT, NY 11003 |
| LEACH,JEFFREY R. | 58 CREST DR, LITTLE SILVER, NJ 07739 |
| LEACH,JOHN WILLIAM | 60 ALLWOOD ROAD, DARIEN, CT 06820 |
| LEAD DATA TECHNOLOGY INC | 55 OLD TURNPIKE ROAD, SUITE 604, NANUET, NY 10954 |
| LEAD TECHNOLOGIES, INC | 1201 GREENWOOD CLIFF,SUITE 400, CHARLOTTE, NC 28204 |
| LEADENHALL NEWS | 47 LEADENHALL MARKET, LONDON,  EC3V 1PL UNITED KINGDOM |
| LEADER DI UGO PICARELLI E C SAS | VIA ROMA 226, SALERNO,  84121 ITALY |
| LEADER FINANCIAL RESEARCH LIMITED | GROUND FLOOR,148 LEADENHALL STREET, LONDON,  EC3V 4QT UK |
| LEADER FINANCIAL RESEARCH LIMITED | GROUND FLOOR,148 LEADENHALL STREET, LONDON,  EC3V 4QT UNITED KINGDOM |
| LEADER MORTGAGE COMPANY LLC | 1015 EUCLID AVENUE, CLEVELAND, OH 44115 |

| Claim Name | Address Information |
|---|---|
| LEADERS IN LONDON | BUSITEL 1,ORLYPLEIN 85, AMSTERDAM,  1043 DS NETHERLANDS |
| LEADERS MAGAZINE INC | 59 EAST 54 STREET, NEW YORK, NY 10022 |
| LEADERS PROFESSIONAL RECRUITING, INC | 554 JACKSONVILLE DRIVE, JACKSONVILLE, FL 32250 |
| LEADERSHIP CONFERENCE EDUCATION FUND INC | 1629 K STREET, N.W.,SUITE 1000, WASHINGTON, DC 20006 |
| LEADERSHIP DEVELOPMENT LTD | 495 FULHAM ROAD, LONDON,  SW6 1HH UK |
| LEADERSHIP DEVELOPMENT LTD | 495 FULHAM ROAD, LONDON,  SW6 1HH UNITED KINGDOM |
| LEADERSHIP DIRECTORIES | 104 FIFTH AVENUE  2ND FLOOR, NEW YORK, NY 10011 |
| LEADERSHIP EDGE INC | PO BOX 51657, DURHAM, NC 27717-1657 |
| LEADERSHIP EDUCATION AND DEVELOPMENT | 14 EAST HARTWELL LANE, PHILADELPHIA, PA 19118 |
| LEADERSHIP EDUCATION FOR | ASIAN PACIFICS INC,327 E 2ND STREET  #226, LOS ANGELES, CA 90012 |
| LEADERSHIP FOR ENERGY AUTOMATED | ATTN:  DAVID PORTER,THREE STAMFORD PLAZA,301 TRESSER BLVD., STAMFORD, CT 06901-3244 |
| LEADERSHIP FORUM INC | 3310 CROASDAILE DRIVE,SUITE 302, DURHAM, NC 27705-6806 |
| LEADERSHIP GREATER CHICAGO | 401 NORTH MICHIGAN AVENUE, SUITE 1620, CHICAGO, IL 60611 |
| LEADERSHIP HARRISBURG AREA | 3211 N. FRONT STREET, HARRISBURG, PA 17110 |
| LEADERSHIP LA | 350 S BIXEL STREET, LOS ANGELES, CA 90017 |
| LEADERSHIP SCOTTSBLUFF INC | 1517 BROADWAY, SCOTTSBLUFF, NE 69361 |
| LEADERSHIP SEARCH CONSULTANTS | P.O. BOX 5933, KNOXVILLE, TN 37928 |
| LEADERSHIP SOLUTIONS CONSULTING LLC | ATTN:DONNA DENNIS,66 WITHERSPOON ST., PRINCETON, NJ 08542 |
| LEADERSHIP SOLUTIONS CONSULTING LLC | 66 WITHERSPOON ST, STE 363, PRINCETON, NJ 08542 |
| LEADERSHIP SOLUTIONS CONSULTING LLC | DONNA DENNIS,66 WITHERSPOON ST., PRINCETON, NJ 08542 |
| LEADFUSION, INC. | 1860 E. RIVER ROAD,SUITE 200, TUCSON, AZ 85718 |
| LEADING MARKET TECHNOLOGIES, INC. | ONE KENDALL SQUARE,BUILDING 100, CAMBRIDGE, MA 02139 |
| LEADLEY,JACOB | FLAT 2,46 PARKHILL ROAD,BELSIZE PARK, LONDON, GT LON,  NW3 2YP UNITED KINGDOM |
| LEADTEK RESEARCH INC. | 46732 LAKEVIEW BLVD., FREMONT, CA 94538 |
| LEAFFER SHAPIRO LLC | 686 KNOCKNABOUL WAY, SAN RAFAEL, CA 94903 |
| LEAGUE FOR THE HARD OF HEARING | ATTN:LAURIE HANIN,50 BROADWAY,6TH FLR., NEW YORK, NY 10004 |
| LEAGUE FOR THE HARD OF HEARING | 50 BROADWAY,6TH FLOOR, NEW YORK, NY 10004 |
| LEAGUE FOR THE HARD OF HEARING | LAURIE HANIN,50 BROADWAY,6TH FLR., NEW YORK, NY 10004 |
| LEAGUE OF WISCONSIN MUNICIPALITIES | 202 STATE STREET-SUITE 300, MADISON, WI 53703-2215 |
| LEAH BASKIN | 72 VAN BUREN STREET,APARTMENT #3, BROOKLYN, NY 11221 |
| LEAH CAMPO | 79 TIMBRE, RANCHO SANTA MARGARITA, CA 92688 |
| LEAH COOPER | 626 SOUTH BURNSIDE AVENUE,APT. 305, LOS ANGELES, CA 90036 |
| LEAH GOLDENTHAL | 27 WESTMONT, AVON, CT 06001 |
| LEAH GOLDENTHAL | VANDERSLICE HALL 411,70 ST. THOMAS MORE ROAD, CHESTNUT HILL, MA 02467 |
| LEAH J. SEGALL | 10967 ROEBLING AVENUE,UNIT 4, LOS ANGELES, CA 90024 |
| LEAH J. SEGALL | 720 UNIVERSITY DRIVE, MENLO PARK, CA 94025 |
| LEAH JOHNSON | 30 GORESIDE LANE,CUCKFIELD, HAYWARDS HEATH,W SUSX,  RH17 5JQ UNITED KINGDOM |
| LEAH JOHNSON | 536 EAST 4050 SOUTH,APT 4C, SALT LAKE CITY, UT 84107 |
| LEAH KARASIK | 101 WEST 90TH STREET, APT. 12B, NEW YOTK, NY 10024 |
| LEAH KARASIK | 101 W. 90TH STREET, APT. 12B, NEW YORK, NY 10024 |
| LEAH KARASIK | 3901 LOCUST WALK,BOX 45, PHILADELPHIA, PA 19104 |
| LEAH KARASIK | 23314 BEACHWOOD BOULEVARD, BEACHWOOD, OH 44122 |
| LEAH ORQUIOLA | 1440 BROADWAY,APARTMENT 404, SAN FRANCISCO, CA 94109 |
| LEAHY, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LEAHY,MEALLA | 21 MALTINGS HOUSE,OAK LANE, LONDON, GT LON,  E14 8BS UNITED KINGDOM |
| LEAHY,WILLIAM D. | 4417 SHERIDAN DRIVE, ROYAL OAK, MI 48073 |
| LEAL ASSOCIATES LTD | SOUTHMOOR ROAD,ROUNDTHORN INDUSTRIAL ESTATE, MANCHESTER,  M23 9NR UK |

| Claim Name | Address Information |
|---|---|
| LEAL ASSOCIATES LTD | SOUTHMOOR ROAD,ROUNDTHORN INDUSTRIAL ESTATE, MANCHESTER,  M23 9NR UNITED KINGDOM |
| LEAL,ELSA MARIA | 1214 5TH AVENUE, SCOTTSBLUFF, NE 69361 |
| LEAL,JEFF | 26 ANDERSENS WHARF,20 COPENHAGEN PLACE, LONDON, GT LON,  E14 7DX UNITED KINGDOM |
| LEAL,RUI F | 8 THAMES POINT,IMPERIAL WHARF, LONDON, GT LON,  SW6 2SX UNITED KINGDOM |
| LEALE GREEN LTD | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UNITED KINGDOM |
| LEAMING,LORETTA | 1733 SOUTH DEFRAME STREET, LAKEWOOD, CO 80228 |
| LEAN,MICHAEL J. | 150 EAST 77TH STREET,APT 3F, NEW YORK, NY 10021 |
| LEANA SHERYLE WEN | MERTON COLLEGE,UNIVERSITY OF OXFORD, OXFORD,  OX1 4JD UNITED KINGDOM |
| LEANA WEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LEANDER A GRAY | 19 WOOD WAY,BLACK NOTLEY GREAT NOTLEY GARDEN VI, NR BRAINTREE,ESSEX,  CM77 7JS UNITED KINGDOM |
| LEANDER A GRAY | 19 WOOD WAY,GREAT NOTLEY,GARDEN VILLAGE, NR BRAINTREE,ESSEX,  CM77 7JS UNITED KINGDOM |
| LEANDRA FENNELL | 20 ALDERNEY HOUSE,ARRAN WALK, ,  N1 2TN UNITED KINGDOM |
| LEANDRA FENNELL | 56 WESTBOURNE ROAD,LONDON, ,  N7 8AB UNITED KINGDOM |
| LEANDRA FENNELL | 48A HEMSTAL ROAD,WEST HAMPSTEAD, ,  NW6 2AJ UNITED KINGDOM |
| LEANDRO SAITA | 101 WEST 87TH STREET,APT 9G, NEW YORK, NY 10024 |
| LEANDRO SAITA | STANFORD GRADUATE SCHOOL OF BUSINESS,518 MEMORIAL WAY,PHD PROGRAM, STANFORD, CA 94305 |
| LEANE GUO | 7352 185TH STREET, FRESH MEADOWS, NY 11366 |
| LEANN E TROMPKE | 5970 RD 36, HARRISBURG, NE 69345 |
| LEANNE ALLWRIGHT | 305 FENNEL APARTMENTS,3 LAYENNE COURT, LONDON,  SE1 2PJ UNITED KINGDOM |
| LEANNE ALLWRIGHT | 305 FENNEL APARTMENTS,3 CAYENNE COURT, LONDON,  SE1 2PJ UNITED KINGDOM |
| LEANNE ALLWRIGHT | 206 FENNEL APARTMENTS,3 CAYENNE COURT, LONDON,  SE1 2PJ UNITED KINGDOM |
| LEANNE BRAMICH | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEANNE G. IRWIN | 8265 LAVENDER LANE, RIVERSIDE, CA 92508 |
| LEANNE G. IRWIN | 13511 NE 28TH CT, VANCOUVER, WA 98686 |
| LEANNE KELLAWAY | 6 STALHAM ROAD,BRANKSOME,POOLE, DORSET,  BH12 2AJ UNITED KINGDOM |
| LEANNE MARUHN | 9359 AMISON CIRCLE, PARKER, CO 80134 |
| LEANNE MAYNARD | 54 SALISBURY ROAD,CANTERBURY, ,KENT,  CT2 7HH UNITED KINGDOM |
| LEANNE MAYNARD | 52A LEIGH ROAD, CANVEY ISLAND,ESSEX,  SS8 0AP UNITED KINGDOM |
| LEANNE RILEY | 801 BLOOMFIELD STREET,APARTMENT 1, HOBOKEN, NJ 07030 |
| LEANNE RILEY | 127 MADISON STREET,APARTMENT 1B, HOBOKEN, NJ 07030 |
| LEANNE ROUSE | 22 STUDLEY COURT,4 JAMESTOWN WAY, ,  E14 2DA UNITED KINGDOM |
| LEANNE ROUSE | 11 FRANCIS CLOSE, ,  E14 3DE UNITED KINGDOM |
| LEANNE ROUSE | 28 PERRY COURT,MARITIME QUAY, ,  E14 3QE UNITED KINGDOM |
| LEANNE S. MCMANAMA | 15 W 55TH ST.,APARTMENT #5B, NEW YORK, NY 10017 |
| LEANNE S. MCMANAMA | 15 W 55TH ST.,APARTMENT #5B, NEW YORK, NY 10019 |
| LEANNE S. MCMANAMA | 205 EAST 66TH ST.,APARTMENT #3C, NEW YORK, NY 10021 |
| LEANNE S. MCMANAMA | 267 HANOVER ST.,APARTMENT #2, BOSTON, MA 02113 |
| LEANNE WAYMARK | FLAT 131,14 NEW CRANE PLACE, LONDON,  E1W 3TU UNITED KINGDOM |
| LEANNNE MAYNARD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LEANNNE MAYNARD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LEAPFROG GROUP | 1801 K STREET,SUITE 701-L, WASHINGTON, DC 20008 |
| LEAR,FREDERICK W. | 5343 DRANE DRIVE, DALLAS, TX 75209 |
| LEAR,LONNY FRANKLIN | 6563 NW 105TH TERRACE, PARKLAND, FL 33076 |
| LEARN CHARTER SCHOOL | 1132 SOUTH HOMAN, CHICAGO, IL 60624 |
| LEARN PURPLE | 36-38 SOUTHAMPTON STREET,COVENT GARDEN, LONDON,  WC2E 7HF UK |

| Claim Name | Address Information |
|---|---|
| LEARN PURPLE | 36-38 SOUTHAMPTON STREET,COVENT GARDEN, LONDON,   WC2E 7HF UNITED KINGDOM |
| LEARNER,MARK | 76 GREENFELL MANSIONS,GLAISHER STREET,GREENWICH REACH, LONDON, GT LON,   SE83EU UNITED KINGDOM |
| LEARNING BY DESIGN INC. | 1579 CROSS HIGHWAY, FAIRFIELD, CT 06430 |
| LEARNING CIRCLE | 95 MORRIS AVENUE, SUMMIT, NJ 07901 |
| LEARNING COMMUNITY CHARTER SCHOOL, INC | 1 CANAL STREET, JERSEY CITY, NJ 07302 |
| LEARNING IT | DRUMMOND HOUSE,WELLGREEN, STIRLING,   FK8 2DZ UK |
| LEARNING IT | DRUMMOND HOUSE,WELLGREEN, STIRLING,   FK8 2DZ UNITED KINGDOM |
| LEARNING POINT PRESENTATIONS SCHOOL LTD | INTERNATIONAL HOUSE,1 ST. KATHARINE'S WAY, MAIDSTONE, KENT,   E1W 1XE UNITED KINGDOM |
| LEARNING POINT PRESENTATIONS SCHOOL LTD | C/O MARCH ACCOUNTING SERVICES,4 ROMAN HEIGHTS, MAIDSTONE,   ME14 5JA UNITED KINGDOM |
| LEARNING TREE INTERNATIONAL | 1831 MICHAEL FARADAY DRIVE T, RESTON, VA 20190 |
| LEARNING TREE INTERNATIONAL | PO BOX  930756, ATLANTA, GA 31193 |
| LEARNING TREE INTERNATIONAL AB | P.O. BOX 47174,(ARSTAANGSVAGEN 1B), STOCKHOLM,   SE10074 SWEDEN |
| LEARNING TREE INTL LTD | MOLE BUSINESS PARK, LEATHERHEAD,   KT22 7AD UK |
| LEARNING TREE INTL LTD | MOLE BUSINESS PARK, LEATHERHEAD,   KT22 7AD UNITED KINGDOM |
| LEARNING WORLD PARTNERSHIP | 43 KIDMORE ROAD,CAVERSHAM, READING BERKSHIRE,   RG4 7LR UNITED KINGDOM |
| LEARNPURPLE LIMITED | 36-38 SOUTHAMPTON STREET,COVENT GARDEN, LONDON,   WC2E 7HF UK |
| LEARNPURPLE LIMITED | 36-38 SOUTHAMPTON STREET,COVENT GARDEN, LONDON,   WC2E 7HF UNITED KINGDOM |
| LEARY FIREFIGHTERS FOUNDATION | 594 BROADWAY,SUITE 409, NEW YORK, NY 10012 |
| LEARY, MARK | 101 HOMESTEAD CIRCLE, ITHACA, NY 14850 |
| LEARY,MATTHEW A | 130,BASEVI WAY, LONDON, GT LON,   SE8 3JT UNITED KINGDOM |
| LEARY,MAURA | 29 FAIRVIEW AVENUE, EAST WILLISTON, NY 11596 |
| LEARY,TERI | 2015 FOSTER AVENUE,APT 53, BROOKLYN, NY 11210 |
| LEASE DIRECT FINANCE LTD | DEE HOUSE,ST DAVIDS PARK, -,   CH5 3XF UK |
| LEASE DIRECT FINANCE LTD | DEE HOUSE,ST DAVIDS PARK, -,   CH5 3XF UNITED KINGDOM |
| LEASE JIGYO KYOKAI | 2-6-2,HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| LEASK,MELANIE | OAKDALE,19 CRESCENT ROAD, SHEPPERTON, MDDSX,   TW178BL UNITED KINGDOM |
| LEATHER TECHNO INDUSTRIES | 276/9, NEW MUN COLONY,S ROHIDAS MARG,SION BANDRA ROAD, MUMBAI, MH 400017 INDIA |
| LEATHERMAN,APRIL L. | 14640 ASTON WAY, LOCKPORT, IL 60441 |
| LEATHERWOOD,PATRICIA ANNE | 5658 S. MALTA ST., CENTENNIAL, CO 80015 |
| LEATHWAITE TECHNOLOGY LTD | 1 POULTRY, LONDON,   EC2R 8JR UK |
| LEATHWAITE TECHNOLOGY LTD | 1 POULTRY, LONDON,   EC2R 8JR UNITED KINGDOM |
| LEATO, KATHY | 2274 S. 1300 E #015174, SALT LAKE CITY, UT 84106 |
| LEAVENS,THOMAS W | 6931 FOX CHASE RD, NEW MARKET, MD 21774 |
| LEAVITT INVESTMENTS INC | 14 PROSPECT AVE, SAN ANSELMO, CA 94960 |
| LEAVYS CATERING | UCD CARYSFORT AVENUE,BLACKROCK CO, DUBLIN,   IRELAND |
| LEBAKKEN, ERIC | 12942 BROWNE STREET, OMAHA, NE 68164 |
| LEBEDEVA,LYUBOV | 524W 50TH STREET,APT. 4C, NEW YORK, NY 10019 |
| LEBEL,VICTORIA | 146 PIERREPONT ST,APT. 1F, BROOKLYN, NY 11201 |
| LEBLANC, JULIE | 2070 BROOK MEADOW DRIVE, ALPHARETTA, GA 30005 |
| LEBLANC, JULIE ANN | 2070 BROOK MEADROW DR, ALPHAREATTA, GA 30005 |
| LEBLANC, RICHARD A. | 717 KIMBALL AVENUE, YONKERS, NY 10704 |
| LEBLANC,BENOIT | FLAT 14, SPINNAKER HOUSE , 2 BYNG STREET, LONDON, GT LON,   E14 8LQ UNITED KINGDOM |
| LEBLANC,BRIAN | 45 WALL STREET,APT. 1222, NEW YORK, NY 10005 |
| LEBLANC,STEPHANIE J. | 1316 EAST 93 STREET, BROOKLYN, NY 11236 |
| LEBOEUF LAMB GREENE & MACRAE | NO 1 MINSTER COURT,MINCING LANE, LONDON,   EC3R 7YL UK |
| LEBOEUF LAMB GREENE & MACRAE | 1 MINSTER COURT,MINCING LANE, LONDON,   EC3R 7YL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEBOEUF LAMB GREENE & MACRAE | NO 1 MINSTER COURT,MINCING LANE, LONDON,  EC3R 7YL UNITED KINGDOM |
| LEBOEUF LAMB GREENE & MACRAE | P.O BOX 34713, NEWARK, NJ 07189-4713 |
| LEBOEUF LAMB GREENE & MACRAE | 125 WEST 55 STREET, NEW YORK, NEW YORK,  10019-5389 |
| LEBOEUF LAMB GREENE & MACRAE | 125 W 55TH ST, NEW YORK, NY 10019-5389 |
| LEBOEUF LAMB GREENE & MACRAE | 260 FRANKLIN STREET, BOSTON, MA 02110-3173 |
| LEBOEUF LAMB GREENE & MACRAE | 1101 NEW YORK AVENUE, N.W.,SUITE 1100, WASHINGTON, DC 20005-4213 |
| LEBOEUF LAMB GREENE & MACRAE | 725 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90017-5436 |
| LEBOEUF,BRIAN R. | 823 WEBSTER AVE, NEW ROCHELLE, NY 10804 |
| LEBOFF, ARIEL | 13 OAK DRIVE,BOX N4176, HAMILTON, NY 13346 |
| LEBOFF,DEBRA A. | 161 OAK GROVE DRIVE, DALLAS, GA 30157 |
| LEBON,KEITH J. | 16065 BUTTERWORT CIR, PARKER, CO 80134 |
| LEBOUTET,JEAN-PAUL | 2-21-15,HIROO - HOUSE HIROO #101, SHIBUYA-KU, 13 150-0012 JAPAN |
| LEBOVICH,ERIC | 85 LIVINGSTON ST,APT. 3G, BROOKLYN, NY 11201 |
| LEBOVITZ,BRAD | 9605 AUTRY FALLS DRIVE, ALPHARETTA, GA 30022 |
| LEBRON, NADINE | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LEBRON, VICTOR | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LEBRON,SAMUEL | 17 FOUNTAYNE LANE, MANALAPAN, NJ 07726 |
| LEBRUN,RAPHAEL | 21 KNOWLE HOUSE,77 CARLTON HILL, LONDON, GT LON,  NW8 9XD UNITED KINGDOM |
| LEBWAB ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LECEWICZ,JOANNA | 305 W 28TH ST,APT 12D, NEW YORK, NY 10001 |
| LECG, LLC | P.O. BOX 952423, ST. LOUIS, MO 63195 |
| LECHE, JUAN CARLOS | 6343 PARADISE COVE, WEST PALM BEACH, FL 33411 |
| LECHNER,CHRISTIAN | 29 ELVASTON PLACE,FLAT 4, LONDON, GT LON,  SW7 5NL UNITED KINGDOM |
| LECHNER,DAVID S. | 100 WEST 26TH STREET,APARTMENT 24B, NEW YORK, NY 10003 |
| LECHNER,SCOTT C. | 95 CHATHAM STREET, CHATHAM, NJ 07928 |
| LECHUGA,CARL V. | 10766 SABRE HILL DR,#157, SAN DIEGO, CA 92128 |
| LECKIE,CHRISTINA LOUISE | 17101 EAST TRAILMASTER DRIVE, PARKER, CO 80134 |
| LECKIE,ROBERT JOHN | 17101 E. TRAILMASTER DR., PARKER, CO 80134 |
| LECKY,ROBERT G | 816 PLEASANTVIEW TERRACE, RIDGEFIELD, NJ 07657 |
| LECLAIR,SARAH JANE | 1624 LONGBRANCH STREET, STRASBURG, CO 81301 |
| LECLERT,NICOLAS | 3 WICKLOW STREET,FLAT B, LONDON, GT LON,  WC1X 9JX UNITED KINGDOM |
| LECOLE,CHRISTIAN | 40 EAST 94TH STREET,APARTMENT 10 A, NEW YORK, NY 10128 |
| LECOMPTE,JENNIFER COURTNEY | 19605 GALWAY BAY CIR,#203, GERMANTOWN, MD 20874 |
| LECOMPTE,LAURA | 1009 GARFIELD AVE., AURORA, IL 60506 |
| LECORGNE,ANNA | 1725 PALMER AVENUE, NEW ORLEANS, LA 70118 |
| LECZNAR,JOANNE J. | 1625 HOWARD ROAD,#258, MADERA, CA 93637 |
| LECZNAROWICZ,DOROTA | FLAT 5,12-14 MADDOX STREET, LONDON, GT LON,  W1S 1QL UNITED KINGDOM |
| LED, LLC | 5266 OWERA POINT DRIVE, CAZENOVIA, NY 13035 |
| LEDBETTER, PATRICK | 11 FIRST CAMPUS CENTER,UNIT 1183, PRINCETON, NJ 08544 |
| LEDDY,CHRISTOPHER | 225 STRATHMORE RD, HAVERTOWN, PA 19083 |
| LEDERER,AMY | 280 RIVERSIDE DRIVE,APT 6K, NEW YORK, NY 10025 |
| LEDERHANDLER, MARGO | 4044 WALNUT STREET,APT B, PHILADELPHIA, PA 19104 |
| LEDERMAN,DIANE E. | 132 EAST 35TH STREET,#15B, NEW YORK, NY 10016 |
| LEDERMAN,JULIEN | 3003 CAMINITO GIJON, DEL MAR, CA 92014 |
| LEDERMAN,NADINE SHARON | 16929 CORNERSTONE LN, PARKER, CO 80134 |
| LEDERMAN,PATRICIA L. | 5 BAYSIDE COURT, SACRAMENTO, CA 95831 |
| LEDGER,ROBERT A | 20 WEST COMMON WAY, HARPENDEN, HERTS,  AL5 2LF UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| LEDIJU,FUNMILAYO | 225 EAST 83RD STREET,APT 5E, NEW YORK, NY 10028 |
| LEDSHAM,MARIAN | 6 CHERRY GARDENS,BOUGHTON, CHESTER, CHES,  CH3 5ES UNITED KINGDOM |
| LEE & ARNTZIS, LLP | C/O LEEWOOD REAL ESTATE GROUP,260 CHRISTOPHER LANE, STATEN ISLAND, NY 10314 |
| LEE & ARNTZIS, LLP | 260 CHRISTOPHER LANE, STATEN ISLAND, NY 10314 |
| LEE & CO. | 18TH FL., MARINE CENTER MAIN BLDG.,118, 2-KA, NAMDAEMUN-RO, CHUNG-KU,SEOUL, 100-770, KOREA, ,    KOREA, REPUBLIC OF |
| LEE & KO | 18TH FL MARLINE CENTER MAIN BLDG,118,2-KA, NAMDAEMUN-RO,CHUNG-KU, SEOUL, KOREA, REPUBLIC OF |
| LEE & LI ATTONEYS AT LAW | 7TH FLOOR 201 TUN HUA RD,TAIPEI 105 TAIWAN, TAIPEI,  105 TAIWAN |
| LEE A CASANOVA | 2904 WAGONWHEEL DR., TROY, MI 48085 |
| LEE AND LI | 201,TUN HUA N ROAD,7TH FLOOR, TAIPEI,  ROC10508 TAIWAN |
| LEE AND LI ATTORNEYS-AT-LAW | 7F,201 TUN HUA N. ROAD,TAIPEI, 105, TAIWAN, TP,  10508 TAIWAN |
| LEE ANN REYES | 429 ROY RODGERS LANE, MURPHY, TX 75094 |
| LEE ANN REYES | 429 ROY ROGERS LANE, MURPHY, TX 75094 |
| LEE ANNE CLENNEY | 6081 N. FLINTWOOD ROAD, PARKER, CO 80134 |
| LEE BERKOWITZ | 9 STUYVESANT OVAL,APT 11A, NEW YORK, NY 10009 |
| LEE BRIAN WARREN | 16A ST JOSEPHS WAY, HAYWARDS HEATH,W SUSX,  RH16 3QY UNITED KINGDOM |
| LEE BUFFINGTON TAX COLLECTOR | SAN MATEO COUNTY TAX COLLECTOR,555 COUNTY CENTER, 1ST FLOOR, REDWOOD CITY, CA 94063 |
| LEE BYASSEE | 5806 SPANISH OAK, HOUSTON, TX 77066 |
| LEE BYASSEE | 17610 VALLEY PALMS, SPRING, TX 77379 |
| LEE BYASSEE | 5806 SPAINISH OAK, SPRING, TX 77379 |
| LEE CLIFFORD PARNES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEE COMPANY | 331 MALLORY STATION ROAD, FRANKLIN, TN 37067 |
| LEE COPELAND | MORTON ST, NEW YORK, NY 10014 |
| LEE COPELAND | 120 BASNIGHT LANE, CHAPEL HILL, NC 27516 |
| LEE COPELAND | 427A CAMERON AVE, CHAPEL HILL, NC 27516 |
| LEE COULSON | 18 COLLEGE ROAD,THE HISTORIC DOCK YARD, CHATHAM,KENT,  ME4 4QX UNITED KINGDOM |
| LEE D. ABBEY | 50 IRMA DRIVE, OCEANSIDE, NY 112 |
| LEE DANIEL KENNISTON | 19608 CLOVERSWOOD CIRCLE, HUNTINGTON BEACH, CA 92648 |
| LEE ELMSLIE | 8315 SW 153 TERRACE, VILLAGE OF PALMETTO BAY, FL 331 |
| LEE ENGLAND | 69 ALBANY GARDENS,HYTHE, COLCHESTER,ESSEX,  CO2 8HQ UNITED KINGDOM |
| LEE EVANS | 35 HICKS FARM RISE,70B TOTTERIDGE ROAD, HIGH WYCOMBE,BUCKS,  HP13 6EX UNITED KINGDOM |
| LEE EVANS | 35 HICKS FARM RISE,HIGH WYCOMBE,BUCKS, HIGH WYCOMBE,BUCKS,  HP13 7SX UNITED KINGDOM |
| LEE FAI LUP PHILIP | G/F., 10A GRAMPIAN ROAD,KOWLOON CITY,  ACCOUNT NO. XS0339237678  KOWLOON, HONG KONG |
| LEE FAIREY | 7 ELLIS AVENUE,RAINHAM,ESSEX, ,  RM13 9TU UNITED KINGDOM |
| LEE FARBER | 9 VANAD DRIVE, ROSLYN, NY 11576 |
| LEE FARBER | 4039 WALNUT STREET, PHILADELPHIA, PA 19104 |
| LEE FOON,MICHELLE | 4717 TONKAWA BEND, POWDER SPRINGS, GA 30127 |
| LEE GREENBERG | 300 EAST 34TH STREET,APT. 20B, NEW YORK, NY 10016 |
| LEE GREGORY CEIGERKANSKY | 39 E CALEY DR, CENTENNIAL, CO 80111 |
| LEE H WEBB | 23 LONGSTOMPS AVENUE,CHELMSFORD, ESSEX,  CM2 9BY UNITED KINGDOM |
| LEE HECHT HARRISON GMBH | WILHELM-LEUSCHNER-STRASSE 68, FRANKFURT AM MAIN,  60329 GERMANY |
| LEE HECHT HARRISON LLC | DEPT. CH# 10544, PALATINE, IL 60055-0544 |
| LEE HECHT HARRISON LTD | 25 BUCKLERSBURY,25 BUCKLERSBURY, LONDON, GT LON,  EC4N 8DA UNITED KINGDOM |
| LEE HEMMINGS | A16, REPULSE BAY APT,101 REPULSE BAY ROAD, ,   HONG KONG |
| LEE HUNTER | 30 MAIN STREET,APT. 4A, BROOLYN, NY 11201 |

| Claim Name | Address Information |
|---|---|
| LEE JR.,CHESTER W | 17 N. LECLAIRE,APT. 2E, CHICAGO, IL 60644 |
| LEE JR.,JOSEPH STEVEN | 4541 CHERRY FOREST CIRCLE, LOUISVILLE, KY 40245 |
| LEE JR.,ROBERT EUGENE | 3009 EAST 28TH STREET, SCOTTSBLUFF, NE 69361 |
| LEE KAM SHOK KIT | FLAT 16 6/F,BLOCK M KORNHILL,   ACCOUNT NO. XS0339237678   QUARRY BAY,   HONG KONG |
| LEE LEUNG HAND DAVID | 1/F BLK A,55 HA WO CHE VILLAGE,   ACCOUNT NO. XS033743125   SHATIN N.T.,   HONG KONG |
| LEE LIN MEI JING | FLT D 8/F FLY DRAGON TERRACE,26-32 TIN HAU TEMPLE RD,   ACCOUNT NO. XS0277181243   NORTH POINT,   HONG KONG |
| LEE LUM,KEITH A. | 201 E 17 ST,APT. 4G, NEW YORK, NY 10003 |
| LEE MCGEHEE PORTER | 350 E. TH STREET,APARTMENT 10A, NEW YORK, NY 10022 |
| LEE MCMANUS | 40 PARK AVENUE,KIDSGROVE, STOKE-ON-TRENT,STAFFS,   ST7 1BS UNITED KINGDOM |
| LEE MELLORS | 6 MARINA BOULEVARD,#5 -24 THE SAIL @ MARINA BAY, SINGAPORE,   018985 SINGAPORE |
| LEE MELLORS | 8, TURRET GROVE, LONDON,   SW4 0EU UNITED KINGDOM |
| LEE MINA | 25 UNION SQUARE WEST,APT C311BB, NEW YORK, NY 10003 |
| LEE MING & LEE WAI SAN | FLAT D 4/F KA SHING HOUSE,KA WAI CHUEN,3 FAT KWONG ST. HUNG HOM,   ACCOUNT NO. XS0350116330 ,   HONG KONG |
| LEE NUI CHING EPPIE | 3/F NO. 44,TIN SUM TSUEN,TIN HA ROAD HUNG SHUI KIU YUEN LONG,   ACCOUNT NO. XS0335743125 ,   HONG KONG |
| LEE PETER YIP WAH | 25/F JARDINE HOUSE,CENTRAL,   ACCOUNT NO. XS0349154582 ,   HONG KONG |
| LEE PUI NGNA | FLAT A2 4/F BLOCK A,YAN ON BUILDING,1 KWONG WA STREET MONGKOK,   ACCOUNT NO. XS0335743125   KOWLOON,   HONG KONG |
| LEE RICHARDSON | 54 HANBURY ROAD,DROITWICH, WORCS,   WR9 8PR UNITED KINGDOM |
| LEE RICHMOND | 24 WEST STREET,GREAT GRANSDEN,SANDY, BEDFORDSHIRE,   SG19 3AU UNITED KINGDOM |
| LEE ROBINSON | 4 ORION POINT,7 CREWS STREET, LONDON,   E14 3TU UNITED KINGDOM |
| LEE ROBINSON | 32 LORAINE MANSIONS,WIDDENHAM ROAD, LONDON,   N7 9SH UNITED KINGDOM |
| LEE ROBINSON | FLAT 32 LORAINE MANSIONS,WIDDENHAM ROAD, LONDON,   N7 9SH UNITED KINGDOM |
| LEE ROBINSON | 9 ALBERT HALL MANSIONS, LONDON,   SW7 2AN UNITED KINGDOM |
| LEE ROBINSON | 230 JEFFERSON STREET,APARTMENT 2, HOBOKEN, NJ 07030 |
| LEE RU PYNG/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT,23/F TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET CENTRAL, ,   HONG KONG |
| LEE S PHILLIPS | FLAT 5,HARDY COURT, MAKEPEACE ROAD,   E11 1UP UNITED KINGDOM |
| LEE S PHILLIPS | 12,CLIFFORD AVENUE, CLAYHALL,   IG5 0UJ UNITED KINGDOM |
| LEE SMOTKIN | 210 LOCUST STREET,APT. 26-E, PHILDELPHIA, PA 19106 |
| LEE SMOTKIN | 210 LOCUST STREET,APT. 26-E, PHILADELPHIA, PA 19106 |
| LEE UNIVERSITY | P.O. BOX 3450, CLEVELAND, TN 37320 |
| LEE WARREN FREELOVE | 104 E 23RD STREET, SCOTTSBLUFF, NE 69361 |
| LEE WARREN FREELOVE | 1405 AVENUE J, SCOTTSBLUFF, NE 69361 |
| LEE WARREN FREELOVE | 544 NORTH 940 WEST, OREM, UT 840 |
| LEE WIGDEN | 404 ADAMS STREET,APT. 1, HOBOKEN, NJ 07030 |
| LEE WILKINSON | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| LEE YAT SUN | FLAT/RM C 38/F BLK 4,VERBENA HEIGHTS,   ACCOUNT NO. XS0350116330   TSEUNG KWAN O,   HONG KONG |
| LEE ZSA LIM | 13 BLOCK 254,BOARDWALK PLACE, LONDON,   E14 5GB UNITED KINGDOM |
| LEE, ALBERT | 201 S 18TH ST,APT 1607, PHILADELPHIA, PA 19103 |
| LEE, ANN | MAILBOX #1195,FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| LEE, ANN | 150 E. 44TH STREET,APT. 42D, NEW YORK, NY 10017 |
| LEE, CATHERINE | RM527 WATTSHALL, QUEENS UNIVERSITY,23 LOWER ALBEREST, KINGSTON, ON K7L 3V1 CA |
| LEE, CATHERINE | SUITE 427D,111 ST. GEORGE ST., TORONTO, ON M5S 2E8 CA |
| LEE, CATHERINE | RM527 WATTSHALL, QUEENS UNIVERSITY,23 LOWER ALBEREST, KINGSTON, ON K7L 3V1 CANADA |

| Claim Name | Address Information |
|---|---|
| LEE, CHRISTINA S. | 21 WELLESLEY COLLEGE ROAD,UNIT 3402, WELLESLEY, MA 02481-0234 |
| LEE, CHU, BIE | 1026 GARNETT PLACE,1F, EVANSTON, IL 60201 |
| LEE, CHUN H | 132 HARVEST DRIVE, CHARLOTTESVILLE, VA 22903 |
| LEE, CHUNG-KUN | 245 TRAMWAY DR,  ACCOUNT NO. 7651  MILPITAS, CA 95035 |
| LEE, CHUNG-KUN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| LEE, CYNTHIA | 3001 BROADWAY,BOX #4993, NEW YORK, NY 10027 |
| LEE, DANIEL | 1812 PURDIE LANE, MAPLE GLEN, PA 19002 |
| LEE, DAVID | 192 QUINCY HOUSE MAILING CTR, CAMBRIDGE, MA 02138 |
| LEE, DENNIS P. | 4610 S 133RD STREET,SUITE 103,P.O. BOX 45947, OMAHA, NE 68145-0947 |
| LEE, DONG RICHARD | 2901 HILLSIDE, CHARLOTTE, NC 28209 |
| LEE, ERIC K | 986 WALLACE DR,  ACCOUNT NO. 0997  SAN JOSE, CA 95120 |
| LEE, ERIC K | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| LEE, EVA | 2727 ELLENDALE PLACE,#127, LOS ANGELES, CA 90007 |
| LEE, GRACE | 151 W 28TH STREET,APT 5E, NEW YORK, NY 10001 |
| LEE, GRACE | ONE WESTERN AVE,APT 204, BOSTON, MA 02163 |
| LEE, GRACE | 1350 NORTH WELLS STREET,APT# F410, CHICAGO, IL 60610 |
| LEE, HOMAN | 4270 CARL BECKER HOUSE,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| LEE, HSING-CHUNG | 23246 PARK ENSENADA, CALABASAS, CA 91302 |
| LEE, HUI-CHUNG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| LEE, HUI-CHUNG | 1861 NORTHWEST CIR,  ACCOUNT NO. 2814  SAN JOSE, CA 95131 |
| LEE, JAMES | 13431 FAIRLAND PARK DR., SILVER SPRING, MD 20904 |
| LEE, JASON L.B. | HARVARD UNIVERSITY,327 DUNSLER MAIL CENTER, CAMBRIDGE, MA 02138 |
| LEE, JENNIFER | 3901 LOCUST WALK,BOX 298, PHILADELPHIA, PA 19104 |
| LEE, JENNIFER | BOX 4139,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| LEE, JENNY | 712 GRAHAM PLACE,APT 302, AUSTIN, TX 78705 |
| LEE, JESSICA | 3 WOODLAND RD, OLD WESTBURY, NY 11568 |
| LEE, JONG | HINMAN BOX 31767, HANOVER, NH 03755 |
| LEE, KERRY L | 215 STRATFORD DRIVE, CHAPEL HILL, NC 27516 |
| LEE, KYUNGMIN | 264 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| LEE, LIZA | 502 SHELDON COURT, ITHACA, NY 14853 |
| LEE, MELISSA | 906 S UNIVERSITY,MARTHA COOK, ANN ARBOR, MI 48109 |
| LEE, MICHELLE | 238 W. SAINT PAUL AVENUE, CHICAGO, IL 60614 |
| LEE, PAUL | 1716 S MORGAN STREET, CHICAGO, IL 60608 |
| LEE, PAUL, B. | 1442 N. BOSWORTH,APT# 2F, CHICAGO, IL 60622 |
| LEE, PEARLE | 888 SEVENTH AVENUE, NEW YORK, NY 10106 |
| LEE, PETER | 399 PARK AVE,6TH FLOOR, NEWYORK, NY 10022 |
| LEE, RAM DAVID | 5032 FORBES AVENUE,SMC 6493, PITTSBURGH, PA 15213 |
| LEE, RENEE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LEE, ROBERT | 468 TEHAMA STREET,UNIT 10, SAN FRANCISCO, CA 94103 |
| LEE, ROBERT J. | 1 PENN PLAZA, SUITE 3426, NEW YORK, NY 10001 |
| LEE, SEUN GEUN | 2419 DURANT AVENUE, #39, BERKELEY, CA 94704 |
| LEE, SEUNG FRANCIS | AC#257 KEEFE CAMPUS CTR, AMHERST, MA 01002 |
| LEE, SONYA | 11728 GOSHEN AVE,APT 9, LOS ANGELES, CA 90049 |
| LEE, T SIMON | 2210 ORLANDO ROAD, SAN MARINO, CA 91108 |
| LEE, TERENCE | 151 N. MICHIGAN AVE.-APT 1716, CHICAGO, IL 60601 |
| LEE, YOOM SEOK | BOX 203397, NEW HAVEN, CT 06520 |
| LEE,ALBERT | 41 RIVER TERRACE,APARTMENT 2008, NEW YORK, NY 10282 |
| LEE,ALBERT J. | 7 EAST 14TH STREET,APARTMENT 1025, NEW YORK, NY 10003 |
| LEE,ALBERT PARK | 75 WATERMAN ST. BOX 5736, PROVIDENCE, RI 02912 |

| Claim Name | Address Information |
|---|---|
| LEE, ALEXANDER BYUNGHO | 9F HANWHA BLDG,110 SOGONG-DONG, JUNG-GU, SEOUL,  100755 KOREA, REPUBLIC OF |
| LEE, ALISON | 300 MANHASSET WOODS ROAD, MANHASSET, NY 11030 |
| LEE, ALISTAIR | 19 CARTER WALK, PENN, BUCKS,  HP10 8ER UNITED KINGDOM |
| LEE, ALLEN PO | 338 QUEEN&#039;S ROAD, CENTRAL, H,   HONG KONG |
| LEE, ANDREW | 111 MADISON ST.,APARTMENT 7, HOBOKEN, NJ 07030 |
| LEE, ANDREW C. | 39 BOBWHITE LANE, HICKSVILLE, NY 11801 |
| LEE, ANDREW CHIH PING | 3F-6, NO. 238, TA TUNG ROAD, SEC. 2,HSICHIH, TAIPEI COUNTY, TAIPEI,   TAIWAN |
| LEE, ANDREW KAM WING | FLAT 30/B,FARIVIEW HEIGHTS,1 SEYMOUR ROAD, HONG KONG, H,   HONG KONG |
| LEE, ANDREW KYUNGHOON | 8 FERNWOOD COURT, FLANDERS, NJ 07836 |
| LEE, ANDY T. | 169 MERCER STREET,APT 3, NEW YORK, NY 10012 |
| LEE, ANGELA | 8018 6TH AVENUE,APARTMENT 2, BROOKLYN, NY 11209 |
| LEE, ANGELA E. | 317 HUDSON PARK, EDGEWATER, NJ 07020 |
| LEE, ANN | MAILBOX #1195,FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| LEE, ANNA | 100 W. 39TH,APT 37E, NEW YORK, NY 10018 |
| LEE, ANNISA YUEN YEE | HOUSE 6,ROLLING HILLS II,18, HUNG FA HOM ROAD, YUEN LONG, HONG KONG,   CHINA |
| LEE, BENTON | 81 COLUMBIA STREET,APARTMENT 18E, NEW YORK, NY 10002 |
| LEE, BERTINA R. | 204 BLOOMFIELD STREET,APT 3, HOBOKEN, NJ 07030 |
| LEE, BO SUM | 35 ORANGE STREET,#1C, BROOKLYN, NY 11201 |
| LEE, BRYAN KYUNG KOO | SUITE 3315, 33/F, CONVENTION PLAZA APT.,1 HARBOUR ROAD,WANCHAI, HONG KONG, CHINA |
| LEE, CALVIN CHI TOA | 78 KING&#039;S PARK HILL ROAD, 5A,KOWLOON, HONG KONG,   CHINA |
| LEE, CASEY | SHIMO-SHINJUKU 22-2,CAZA CASTANYA IV-2, ICHIKAWA-SHI, 12 272-0102 JAPAN |
| LEE, CATHERINE YW | SUITE 427D,111 ST. GEORGE STREET, TORONTO, ON M5S 2E8 CANADA |
| LEE, CECILIA | CHEONG SONG VILLA 201,89-15 CHUNG UN DONG,CHONGNO KU, SEOUL,   KOREA, REPUBLIC OF |
| LEE, CHANDRE D | 4680 EDWARDIAN CIRCLE,#1A, INDIANAPOLIS, IN 46254 |
| LEE, CHEENA | 3/F, 76 ROOSEVELT ROAD,SECTION 1,TAIPEI, TAIWAN,   TAIWAN |
| LEE, CHEW-PEI | 69-03 226 STREET, OAKLAND GARDENS, NY 11364 |
| LEE, CHI HUNG | RM 1702 WAH MIN HOUSE,FANLING,NORTH TERRITORIES, HONG KONG,   CHINA |
| LEE, CHIA LING CATHERINE | 6363 CHRISTIE AVE. #1513, EMERYVILLE, CA 94608 |
| LEE, CHIA YIN DIANNA | 6363 CHRISTIE AVE,#1513, EMERYVILLE, CA 94608 |
| LEE, CHIN KENG | 9/F FLAT G, BLOCK 2, THE MERTON,NO. 38 NEW PRAYA,KENNEDY TOWN, KENNEDY TOWN, CHINA |
| LEE, CHIU-HUI | 300 85TH STREET,APT 205, NEW YORK, NY 10028 |
| LEE, CHRISTINE | 339 E. 94TH STREET,APT 2C, NEW YORK, NY 10128 |
| LEE, CHRISTOPHER ROBERT | 19630 CLUBHOUSE DR APT 12-126, PARKER, CO 80138 |
| LEE, CHRISTOPHER W | 22 CARLTON DRIVE, MASSAPEQUA, NY 11758 |
| LEE, CHUN SUN | 245 COMPASSVALE ROAD,#05-658, ,  540245 SINGAPORE |
| LEE, CHUNMIN | 102-1303 DONGBU CENTREVILE,ICHON-1 DONG,YONGSAN-KU, SEOUL,   KOREA, REPUBLIC OF |
| LEE, CONNIE | 30 WEST 60TH ST. #9C, NEW YORK, NY 10023 |
| LEE, CONNIE | 31-37 77TH STREET, JACKSON HEIGHTS, NY 11370 |
| LEE, DAEHEE | 804 HO 113 DONG PARKTOWN,52 SUNAEDONG BUNDANG GU, SUNGNAM-SI,  463730 KOREA, REPUBLIC OF |
| LEE, DANIEL | 86 RADBURN RD, GLEN ROCK, NJ 07452 |
| LEE, DANIEL | 42-26 81ST STREET #2B, ELMHURST, NY 11373 |
| LEE, DAVID K. | 135 WEST 96TH STREET APT 12B, NEW YORK, NY 10025 |
| LEE, DAVID KYUNG IN | 12TH FL, HANWHA BLDG, 110 SOGONG-DONG,JUNG-GU, SEOUL, SEOUL,   KOREA, REPUBLIC OF |
| LEE, DAVID M | 8420 51ST AVENUE,APT 5K, ELMHURST, NY 11373 |

| Claim Name | Address Information |
|---|---|
| LEE,DELICE YUEN LIAN | FLAT 8/D,KELFORD MANSION,168 HOLLYWOOD RD, HONG KONG,    CHINA |
| LEE,DENNIS PUI YAN | BLOCK 31,10/F,BAGUIO VILLA, HONG KONG, H,    HONG KONG |
| LEE,DIANE | 5601 GALAXIE ROAD, GARLAND, TX 75044 |
| LEE,DINA | ONE ASTOR PLACE #5A, NEW YORK, NY 10003 |
| LEE,DOROTHY | 93 PARKVIEW LOOP, STATEN ISLAND, NY 10314 |
| LEE,EDMUND | 23-18 DORCHESTER RD, FAIR LAWN, NJ 07410 |
| LEE,EDWARD | 328 E. 34TH STREET,APT A4, NEW YORK, NY 10016 |
| LEE,ELIZABETH | 44 BLOOMFIELD TERRACE, LONDON, GT LON,   SW1W 8PQ UNITED KINGDOM |
| LEE,ERIC | ROOM 702, RATIO 1-10-11,TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| LEE,EUGENE | 175 E. 96TH ST.,28S, NEW YORK, NY 10128 |
| LEE,EUISEOB | 907-602 MOKRYUN APT,HOKEA-DONG 1053-3,DONGAN-KU, ANYANG, KYUNGGI-DO,    KOREA, REPUBLIC OF |
| LEE,EUN NAM | #406-1506 HANGARAM SHILLA APT,1589-1 KWANYANG-DONG,DONGAN-KU, ANYANG, KYUNGGI-DO,    KOREA, REPUBLIC OF |
| LEE,EUN YOUNG | NEW SAMYIK APT 1601-404,JOYEOP 2-DONG , MUNCHON MAEUL 16DANJI,YILSANSEO-KU, GOYANG-SI, KYUNGKI-DO,    KOREA, REPUBLIC OF |
| LEE,EUNICE Y. | 6545 RIDGEWOOD DRIVE, CASTRO VALLEY, CA 94552 |
| LEE,EUNJU | 21-137 NOKBUN-DONG,EUNPYUNG-KU, SEOUL,    KOREA, REPUBLIC OF |
| LEE,EYLISA | 415 BEVERLEY ROAD,#4H, BROOKLYN, NY 11218 |
| LEE,FANNY | 215 JENSEN COURT, MORGANVILLE, NJ 07751 |
| LEE,GARETH J | 24,FRITHWOOD LANE, BILLERICAY, ESSEX,   CM129PJ UNITED KINGDOM |
| LEE,GENE | 1730 EAST 16TH STREET, BROOKLYN, NY 11229 |
| LEE,GRACE H | 212 EAST 47TH STREET,#19B, NEW YORK, NY 10017 |
| LEE,GREG | 1616 PARKER AVENUE, FORT LEE, NJ 07024 |
| LEE,HANNAH | 225 EAST 95TH STREET,#14M, NEW YORK, NY 10128 |
| LEE,HANNAH | 1 PATTON PLACE, PLAINVIEW, NY 11803 |
| LEE,HEIDI | 100 JAY ST.,APT. 17B, BROOKLYN, NY 11201 |
| LEE,HENRY | 227 IU WILLETS ROAD, SEARINGTOWN, NY 11507 |
| LEE,HIN LUN | UNIT F, 20/F, LA PLACE DE VICTORIA,632 KING'S RD, NORTH POINT, HONG KONG, CHINA |
| LEE,HO YING | FLAT E, 16/F, YUE KING BUILDING,1 LEIGHTON ROAD,CAUSEWAY BAY, HONG KONG, CHINA |
| LEE,HOWARD | 23 SPICE COURT,LONDON, LONDON, GT LON,   E1W 2JD UNITED KINGDOM |
| LEE,HYEJIN | 1436-27, SINLIM-DONG GWANAK-GU, SEOUL,    KOREA, REPUBLIC OF |
| LEE,HYOJIN | JUNGHEUNG MAEUL APT,JUNG 3 DONG, WONMI GU,BUCHEON SI, KYUNGGI DO,    KOREA, REPUBLIC OF |
| LEE,HYUN KYONG | BOX 1790,75 WATERMAN STREET, PROVIDENCE, RI 02912 |
| LEE,HYUN SEOK | BANGBAE 4 DONG 878-15, SEOUL,   137064 KOREA, REPUBLIC OF |
| LEE,HYUNG S. | MOTO-AZABU HILL FOREST,TOWER 2502 1-3-1 MOTOAZABU, MINATO-KU, 13 1060046 JAPAN |
| LEE,HYUNMI | 1203 HO 304 DONG WOOSUNG APT,SADANG2 DONG,DONGJAK GU, SEOUL,    KOREA, REPUBLIC OF |
| LEE,IAN | 40 RENNETS WOOD ROAD, ELTHAM, GT LON,   SE9 2ND UNITED KINGDOM |
| LEE,JA YUNG | 38 EAST 98TH STREET,APARTMENT 2, NEW YORK, NY 10029 |
| LEE,JACK L. | 5 GARDENIA LANE, HICKSVILLE, NY 11801 |
| LEE,JACKSON YUK HEI | FLAT G, 38/F, RADIANT TOWER,TOWER 2,1 YUK NGA LANE, KOWLOON, HONG KONG, CHINA |
| LEE,JACOB | FLAT 248,9 BELVEDERE ROAD,WATERLOO, LONDON, GT LON,   SE1 8YR UNITED KINGDOM |
| LEE,JACOB | 21-40 45TH RD, APT 3F, LONG ISLAND CITY, NY 11101 |
| LEE,JAE | 79 NETHERWOOD DRIVE, ALBERTSON, NY 11507 |
| LEE,JAE IN | 8 FOLEY COURT,67 WORPLE ROAD, WIMBLEDON, GT LON,   SW19 4LT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEE,JAE JUN | 201-804 KYUNGNAM HONORSVILLE,SEOCHO-DONG,SEOCHO-KU, SEOUL,    KOREA, REPUBLIC OF |
| LEE,JAISON | SUHCHO-GU SUHCHO-3DONG,HYUNDAI SUPERVILLE B-1802, SEOUL,  137919 KOREA, REPUBLIC OF |
| LEE,JAMES | 2-11-5 MOTO AZABU,MOTO AZABU TERRACE 103, TOKYO, 13 106-0046 JAPAN |
| LEE,JAMES | 90 WASHINGTON ST,APT 26M, NEW YORK, NY 10006 |
| LEE,JAMES | 2252 FLOWER CREEK LANE, HACIENDA HEIGHTS, CA 91745 |
| LEE,JAMES CHIHOON | 124 W 60TH STREET APT. 48D, NEW YORK, NY 10023 |
| LEE,JAMES SANGWON | 4705 CENTER BLVD.,APT. 2303, LONG ISLAND CITY, NY 11109 |
| LEE,JAMES SUNGHO | 13C MANHATTEN,33 TAI TAM ROAD, HONG KONG, H,   HONG KONG |
| LEE,JAMES W. | 240 E 86TH STREET,APT 23H, NEW YORK, NY 10028 |
| LEE,JANET | 113 EMPIRE SQUARE WEST,TABARD SQUARE (LONG LANE), LONDON, GT LON,   SE1 4NH UNITED KINGDOM |
| LEE,JANET | 192 BAY 43RD STREET, BROOKLYN, NY 11214 |
| LEE,JASMINE | 200 W. 79TH STREET,APT 7A, NEW YORK, NY 10024 |
| LEE,JASON | 803 WILLOW AVENUE,APT. 4N, HOBOKEN, NJ 07030 |
| LEE,JAY | 16 BILTMORE DRIVE, SHOREHAM, NY 11786 |
| LEE,JAY SUNG JAE | 207-1105 MIDO APT,DAECHI DONG,KANGNAM GU, ,  135282 KOREA, REPUBLIC OF |
| LEE,JEAN G. | 6A HERMAN STREET, ROXBURY, MA 02119 |
| LEE,JEAN MARIE | 2916 W. OVERLAND DR,#4, SCOTTSBLUFF, NE 69361 |
| LEE,JENNIFER | 101 ASCAN AVENUE, FOREST HILLS, NY 11375 |
| LEE,JENNIFER | 101 DERBY LN, MARAGA, CA 94556 |
| LEE,JENNIFER HYE-NA | VABIAN III-1901,178-7 UIJOORO1-GA,CHUNG GU, SEOUL,    KOREA, REPUBLIC OF |
| LEE,JENNIFER M. | 222 EAST 34TH ST,APT 1822, NEW YORK, NY 10016 |
| LEE,JENNY C. | 3015 PRAIRIE KNOLL COURT, HOUSTON, TX 77059 |
| LEE,JEONG GU | 25 HUDSON ST,#405, JERSEY CITY, NJ 07302 |
| LEE,JIEHONG XU | 121 LIVINGSTON AVENUE, STATEN ISLAND, NY 10314 |
| LEE,JIN | 50 WEST 34TH STREET,APARTMENT 23A14, NEW YORK, NY 10001 |
| LEE,JIN | 517 E 83RD STREET,APT 4E, NEW YORK, NY 10028 |
| LEE,JIN S. | 155 EAST 29TH ST,APT 22B, NEW YORK, NY 10016 |
| LEE,JIN-AH | 300,YEUMCHANG-DONG,KANGSEO-KU, SEOUL,    KOREA, REPUBLIC OF |
| LEE,JINYOUNG | 101-602 SINDO BRENEW APT.,955 DOKSANBON-DONG KEUMCHEON-KU, SEOUL,   153019 KOREA, REPUBLIC OF |
| LEE,JISOO | 21 HOOVER AVENUE, PRINCETON, NJ 08540 |
| LEE,JOEY | 103-104 DAELIM GYEONGDONG APT,GAYANG 2 DONG,GANGSEO GU, SEOUL,    KOREA, REPUBLIC OF |
| LEE,JOHN DONG HYUN | 2-1002 SEOCHO SAMSUNG GARDEN SUITE,SEOCHO-DONG 1326, SEOCHO-GU, SEOUL, KOREA, REPUBLIC OF |
| LEE,JOHN HO CHUEN | 30D, BLOCK 1, THE ZENITH,3 WANCHAI ROAD, WANCHAI, HONG KONG,    CHINA |
| LEE,JOHNNY | 15151 NANTES CIRCLE, IRVINE, CA 92604 |
| LEE,JONG | 450 W 17TH ST.,APT. 820, NEW YORK, NY 10011 |
| LEE,JOONHAK | 41 PROSPECT STREET, PARAMUS, NJ 07652 |
| LEE,JOSEPH WON | HYUNDAI HYPERION II, #302,HANNAM DONG,YONGSAN GU, SEOUL,    KOREA, REPUBLIC OF |
| LEE,JOSHUA | 24 VAN HISE COURT, EAST BRUNSWICK, NJ 08816 |
| LEE,JOYCE CHING YEE | 50B TREGUNTER III,14 TREGUNTER PATH, HONG KONG,    CHINA |
| LEE,JULIANNE | FLAT 1,30 BRAMHAM GARDENS, LONDON, GT LON,   SW5 0HF UNITED KINGDOM |
| LEE,JULIE | FLAT 164,29 ABERCORN PLACE, LONDON, GT LON,   NW8 9DU UNITED KINGDOM |
| LEE,JULIE K. | 3009 E. 28TH ST., SCOTTSBLUFF, NE 69361 |
| LEE,JULIE KAR MAN | 35/F, FLAT E, BLOCK 6,CARIBBEAN COAST,TUNG CHUNG, N,    HONG KONG |
| LEE,K. JONATHAN | 95 FRANKLIN STREET,APARTMENT 6B, NEW YORK, NY 10013 |

| Claim Name | Address Information |
|---|---|
| LEE,KAHYEONG | 46 WATCH HILL ROAD, CROTON-ON-HUDSON, NY 10520 |
| LEE,KAMAHN | 44 TIMES SQUARE,CITY QUARTER, LONDON, GT LON,  E1 8GD UNITED KINGDOM |
| LEE,KAN | 1645 WEST 10TH STREET, BROOKLYN, NY 11223 |
| LEE,KAREN | 215 PARK ROW,APT 7G, NEW YORK, NY 10038 |
| LEE,KAREN K. | FLAT 10/B, BLOCK 2, FLORA GARDEN,7 CHUN FAI ROAD, HONG KONG,   CHINA |
| LEE,KATHERINE | 7 DRUM HILL DRIVE, SUMMIT, NJ 07901 |
| LEE,KATHERINE N. | 305 WEST 50TH STREET,APARTMENT 23F, NEW YORK, NY 10019 |
| LEE,KENNETH | 55 RIVERWALK PL,APT #736, WEST NEW YORK, NJ 07093 |
| LEE,KERMIT TAO-HUNG | FLAT H, 36/F,THE MERTON BLOCK 2,38 NEW PRAYA KENNEDY TOWN, HONG KONG,   CHINA |
| LEE,KOON CHAI | BLOCK 291A COMPASSVALE STREET #04-294, ,  541291 SINGAPORE |
| LEE,KRISTEN | 15 HYDRANGEA, LADERA RANCH, CA 92694 |
| LEE,KUANG-YUU | 9 ALMA LIND LN, NESCONSET, NY 11767 |
| LEE,KYOUNG LIM | 202-412 HANJIN APT. 609-1 DONAM-DONG,SUNGBUK-KU, SEOUL,   KOREA, REPUBLIC OF |
| LEE,KYUNG-HYE | H-701, HANYANG APT,YEOIDO-DONG,YONGDEUNGPO-GU, SEOUL,   KOREA, REPUBLIC OF |
| LEE,LAI J. | 1213 AVENUE Z,APT. C33, BROOKLYN, NY 11235 |
| LEE,LAWRENCE | 96-11 65TH ROAD,APT 605, REGO PARK, NY 11374 |
| LEE,LENA MAN HUNG | FLAT E, 21/F, BLOCK B,#78 BONHAM ROAD, HONG KONG,   CHINA |
| LEE,LOLA | 808 4TH STREET,315, SANTA MONICA, CA 90403 |
| LEE,LUNG KEE | 33 G/F SHEUNG SZE WAN VILLAGE,CLEAR WATER BAY ROAD,SAI KUNG, K,   HONG KONG |
| LEE,MADELEINE KA MAN | 12B, BLOCK 14, WONDERLAND,KWAI CHUNG, N.T., HONG KONG,   CHINA |
| LEE,MAN YANG | 8629 14TH AVENUE 1FL, BROOKLYN, NY 11228 |
| LEE,MAN YI | 40 E. 9TH STREET,APT. 704, CHICAGO, IL 60605 |
| LEE,MARIA G. | 4 DARTMOUTH STREET,APT. 28, FOREST HILLS, NY 11375 |
| LEE,MARION J. | 53 JAMES HOUSE,JODANE STREET,DEPTFORD, LONDON, GT LON,  SE8 3PW UNITED KINGDOM |
| LEE,MARK A | 15 BROAD STREET,APT 1910, NEW YORK, NY 10005 |
| LEE,MARY | 1 INDEPENDENCE WAY,#413, JERSEY CITY, NJ 07305 |
| LEE,MATTHEW | 247 DEAN STREET, BROOKLYN, NY 11217 |
| LEE,MEI YING | 2901, KA KIT HOUSE, KA LUNG COURT,KELLETT BAY, HONG KONG, H,   HONG KONG |
| LEE,MELISSA | 888 8TH AVE APT 7R, NEW YORK, NY 10019 |
| LEE,MIA | 560 CABOT HILL ROAD, BRIDGEWATER, NJ 08807 |
| LEE,MICHAEL | 47 AMAGANSETT DRIVE, MORGANVILLE, NJ 07751 |
| LEE,MICHAEL | 350 WEST 43RD ST,APT 17F, NEW YORK, NY 10036 |
| LEE,MICHAEL J. | 31 RIVER COURT,APT 802, JERSEY CITY, NJ 07310 |
| LEE,MICHELLE | 88 CARISBROOKE ROAD, GOSPORT,  PO130NY UNITED KINGDOM |
| LEE,MINDY Q. | 17 KAYWOOD ROAD, PORT WASHINGTON, NY 11050 |
| LEE,MING HAU | 2020 WALNUT STREET, APT. 23F, PHILADELPHIA, PA 19103 |
| LEE,MING KWONG IVAN | FLAT B, 32/F, BLOCK 2,ONE SILVER SEA,TAIKOKTSUI, KOWLOON, HONG KONG,   CHINA |
| LEE,MINSUP | 103-902 I PARK APT,SAMSUNG-DONG,KANGNAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| LEE,MONICA CE'RE | 9530 MELROSE SQUARE WAY, GAITHERSBURG, MD 20882 |
| LEE,MONTGOMERY | 111 EAST WILLETS, RED HOOK, NY 12571 |
| LEE,MORGAN A | PO BOX 475, STATEN ISLAND, NY 10301 |
| LEE,MOSES | #1102, 2-15-7 SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| LEE,MUN CHOON | 57, TAEPING STREET, LONDON, GT LON,  E14 9UT UNITED KINGDOM |
| LEE,MYUNG WON MARTINO | 14B CIMBRIA COURT, 24 CONDUIT ROAD,MID LEVELS, HONG KONG,   CHINA |
| LEE,NADINE | 189 VERNON AVE., BROOKLYN, NY 11206 |
| LEE,NANETTE | 130 WATER STREET,APARTMENT 11G, NEW YORK, NY 10005 |
| LEE,NATALIE PRICE | 15607 STABLE OAK DRIVE, CYPRESS, TX 77429 |
| LEE,NICHOLAS | 22, MORTON WAY,SOUTHGATE, LONDON, GT LON,  N14 7HP UNITED KINGDOM |
| LEE,NICOLE BOYOUNG | #884-19,SHINJUNG 5 DONG,YANGCHUN GU, SEOUL,   KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| LEE,PAK WAI | 29 NORTH DRIVE, CENTERPORT, NY 11721 |
| LEE,PATRICK FOOK YAU | 25 EWART PARK, SINGAPORE,  279762 SINGAPORE |
| LEE,PATTY T. | 67 07 FRESH MEADOW LANE, FRESH MEADOWS, NY 11365 |
| LEE,PAUL | 5 HATTON ROAD,WISDOM COURT, BLOCK B, 2/F, UNIT B-3, HONG KONG,   CHINA |
| LEE,PAUL | 1140 GREENSFIELD DR., NAPERVILLE, IL 60563 |
| LEE,PETER | 7 DENISE DRIVE, EDISON, NJ 08820 |
| LEE,PETER | 1512 ISABELLA, WILMETTE, IL 60091 |
| LEE,PETER B. | 30 EAST 85TH STREET,APT 9C, NEW YORK, NY 10028 |
| LEE,PHILIP | 1150 RIVER ROAD,APARTMENT 3C, EDGEWATER, NJ 07020 |
| LEE,ROSE | 1603 HO 102 DONG BROWNSTONE 355,JOONGRIM DONG,JOONG GU, SEOUL,   KOREA, REPUBLIC OF |
| LEE,SABRINA KA KEE | 2206 TAK CHUEN LAU, LAI TAK TSUEN, HONG KONG,   CHINA |
| LEE,SAEHAN | 208 DRYDEN ROAD. APT. 206,ITHACA, NY, NY 14850 |
| LEE,SALLY HWE CHIN | 1074 RIPPLE RIDGE, DARIEN, IL 60561 |
| LEE,SANGHEE | 1121-11, SANGGYE 1 DONG, NOWON-KU, SEOUL,  138201 KOREA, REPUBLIC OF |
| LEE,SANGWOO | 7-24 166TH STREET,#5D, WHITESTONE, NY 11357 |
| LEE,SAU WAI SERINA | FLAT 25E, STAR TOWER,1 AUSTIN ROAD WEST, HONG KONG,   CHINA |
| LEE,SEJUNG | 102-1802 DONGBU CENTREVILLE,DONAM-DONG,SUNGBUK-KU, SEOUL,   KOREA, REPUBLIC OF |
| LEE,SERENA | 420 WEST 42ND ST,APARTMENT 33E, NEW YORK, NY 10036 |
| LEE,SETH | 30 MONROE STREET,AK-12, NEW YORK, NY 10002 |
| LEE,SHIRLINE | BLK 258,JURONG EAST,ST 24 #09-361, ,  600258 SINGAPORE |
| LEE,SHUN JEN | BLK 226 CHOA CHU KANG CENTRAL,#06-229 SPORE 680226, ,  680226 SINGAPORE |
| LEE,SIU L. | 24 DINTON HOUSE,LILESTONE STREET, LONDON, GT LON,  NW8 8ST UNITED KINGDOM |
| LEE,SOMI | 301 W. 53RD ST. APT 13H, NEW YORK, NY 10019 |
| LEE,SONG AE | #302-1901,HYUNDAI APT JANG KI DONG,GIMPO CITY, KYUNG KI DO,  415747 KOREA, REPUBLIC OF |
| LEE,SONYA | 50 W. 34TH STREET,APT. 25C6, NEW YORK, NY 10001 |
| LEE,SOPHIA | 156 HEMLOCK ROAD, MANHASSET, NY 11030 |
| LEE,SOUNG-HUN | 1 QUEEN STREET,UNIT H, 23/F., BLOCK 2, QUEEN&#039;S TER,SHEUNG WAN, HONG KONG, H,   HONG KONG |
| LEE,STANLEY G. | 85 BENTWOOD DRIVE, STAMFORD, CT 06903 |
| LEE,STELLA | FLAT 06, 26/F, HONG MING,WAH MING ROAD,FANLING, HONG KONG,   CHINA |
| LEE,STEPHANIE W. | 250 WEST 50TH STREET,APARTMENT 6E, NEW YORK, NY 10019 |
| LEE,STEPHEN | 36 SUMMERFIELD,OFF WESTFARM AVENUE, ASHSTEAD,  KT212LF UNITED KINGDOM |
| LEE,SUK-HO | FLAT 2 BURLINGTON GATE,91 CHADWICK PLACE, SURBITON, SURREY,  KT6 5RR UNITED KINGDOM |
| LEE,SUNG J. | 7089 HORIZON CT, RIVERSIDE, CA 92509 |
| LEE,SUSAN K. | 160 RIVERSIDE BLVD.,APT #10R, NEW YORK, NY 10069 |
| LEE,SUZAN | 340 EAST 62ND STREET,#24, NEW YORK, NY 10065-8275 |
| LEE,TAE KYU | 501HO 704DONG,ARUM HYOSUNG APT,IMAE-DONG, BOONDANG-GU, SEONGNAM, GYUNGGI-DO, KOREA, REPUBLIC OF |
| LEE,TAI-WEI | 700 1ST STREET,APARTMENT 5P, HOBOKEN, NJ 07030 |
| LEE,TAMMY | 251 LEEDOM WAY, NEWTOWN, PA 18940 |
| LEE,THOMAS | 24 PEARCE PLACE, MAHOPAC, NY 10541 |
| LEE,TIPHANY | 196 BRADHURST AVE.,APT. 21, NEW YORK, NY 10039 |
| LEE,TOBIN | 105 BIRCH HILL, SEARINGTOWN, NY 11507 |
| LEE,TOM TAEKJIN | 218-207 DAECHI APT,GAEPO DONG,KANGNAM GU, SEOUL,  135544 KOREA, REPUBLIC OF |
| LEE,VICTOR J | 238 MONTGOMERY AVENUE, NORTH BABYLON, NY 11703 |
| LEE,VICTORIA | 5 PARKMEAD GARDENS, MILL HILL, GT LON,  NW7 2JW UNITED KINGDOM |
| LEE,VICTORIA | FLAT 3,1 VARDON'S ROAD,BATTERSEA, LONDON, GT LON,  SW11 1RQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEE,WAI | 20 NEWPORT PARKWAY,APARTMENT 2708, JERSEY CITY, NJ 07310 |
| LEE,WAI KUEN | 234 BAY 40TH STREET, BROOKLYN, NY 11214 |
| LEE,WAI SUEN | G/F., 29 PO YICK STREET,TAI PO, N.T., HONG KONG,    CHINA |
| LEE,WILLIAM | 372 FIFTH AVENUE,APT 4M, NEW YORK, NY 10018 |
| LEE,WILLIAM JAEMYONG | 5DONG 1001 HO KEUKDONG APT,OKSU DONG 428,SUNGDONG GU, SEOUL,    KOREA, REPUBLIC OF |
| LEE,WINNIE | 100 JAY STREET,7A, BROOKLYN, NY 11201 |
| LEE,WINNIE | 3549 83RD STREET, 1D, JACKSON HEIGHTS, NY 11372 |
| LEE,YEW | 9 ALBA PLACE, PARSIPPANY, NJ 07054 |
| LEE,YOOJUNG | 1002-204 JUGONG -APT. CHOONANG-DONG,GWACHUN-SI, KYUNGGHI PROVINCE,    KOREA, REPUBLIC OF |
| LEE,YOONJU | 207-43,CHUNGRYANGRI 2 DONG,DONGDAEMOON GU, SEOUL,  130722 KOREA, REPUBLIC OF |
| LEE,YOONSEOK | 360 E 57TH STREET,APARTMENT 19A, NEW YORK, NY 10022 |
| LEE,YOONSUN | 109-701 ISU BROWN STONE APT,DONAM-DONG,SEONGBUK-GU, SEOUL,    KOREA, REPUBLIC OF |
| LEE,YOUNG | CURIOS COURT, APT 5B,HOLLYWOOD RD,CENTRAL, HONG KONG,    CHINA |
| LEE,YOUNJUNG | ,SEODAEMUN GU, SEOUL,    KOREA, REPUBLIC OF |
| LEE,ZHONG | 660 CHURCH STREET, ORADELL, NJ 07649 |
| LEE,ZU-SHAN | 77 WEST 24TH ST, #24A, NEW YORK, NY 10010 |
| LEE-EMERY,ZUZANA | 10 HORBURY LODGE,40 HOLLY BUSH LANE, HAMPTON, MDDSX,   TW122QW UNITED KINGDOM |
| LEE-GREEN,DEBRA | 168-24 127TH AVENUE,APT 5A, JAMAICA, NY 11434 |
| LEE-PFOST,JOYCE YOUNG-JOO | 9291 SCRUB OAK DRIVE, LONE TREE, CO 80124 |
| LEE-SHIAN HSIEH | FLAT 19D, BLOCK 1A, THE ARCH,NO.1 AUSTIN ROAD WEST, TSIM SHA TSUI,    HONG KONG |
| LEE-SHIAN HSIEH | 1835 ARCH ST,APT 405, PHILADELPHIA, PA 19103 |
| LEEANN PIERSON | 1730 REGENCY ST., WEST LYNN, OR 97068 |
| LEEANN WADDELL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LEECY ANN HANDRICK | PO BOX 623, PALMER LAKE, CO 80133 |
| LEEDOM,ERIK C. | 115A ROMAN RD,FLAT 1, LONDON, GT LON,  E2 0QN UNITED KINGDOM |
| LEEDS CASTLE ENTERPRISES LTD | LEEDS CASTLE, MAIDSTONE,  ME17 1PL UK |
| LEEDS CASTLE ENTERPRISES LTD | LEEDS CASTLE, MAIDSTONE,  ME17 1PL UNITED KINGDOM |
| LEEDS,MICHAEL D | SILVER CASCADE BUILDING,MOUNT MARY ROAD # 503,BANDRA, MUMBAI, MAHARASTRA, 400050 INDIA |
| LEEK,NATASHA | 68 FAIRACRES,PRESTWOOD, GREAT MISSENDEN, BUCKS,  HP16 0LF UNITED KINGDOM |
| LEEKHA,JASIE | TOP FLOOR FLAT,305 WESTBOURNE GROVE, LONDON, GT LON,  W11 2QA UNITED KINGDOM |
| LEELA DAMM | 9 HIGHLAND AVENUE, HANOVER, NH 03755 |
| LEEMHUIS,WOUTER | PALM JUMEIRAH,BUILDING ABU KEIBAL, NO. 17,GPS 25.107052,55.147934, DUBAI, UNITED ARAB EMIRATES |
| LEENA BING | PLOT NO 364/4, KANSAI SECTION, AMBERNATH(E),421501 . DIST THANE., AMBERNATH, 421501 INDIA |
| LEENA CHOI | 517 ELIZABETH AVENUE, SOMERSET, NJ 08873 |
| LEENA LALJI | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEENA N SHAH | 2ND FLOOR, GANGADASWADI,14 BABULNATH ROAD, MUMBAI, MH 400007 INDIA |
| LEEPI SHAH | 591, JAMEJAMSHED ROAD,802, AMRUT DHARA HEIGHTS,KING'S CIRCLE, MATUNGA, MUMBAI, MH 400019 INDIA |
| LEEPI SHAH | 52/12 WELFARE VILLA, T.V.,CHIDAMBARAM ROAD, SION (EAST), MUMBAI,  400022 INDIA |
| LEEPI SHAH | 52/12 WELFARE VILLA, T.V.,CHIDAMBARAM ROAD, SION (EAST), MUMBAI, MH 400022 INDIA |
| LEEPI SHAH | 2746 BELMONT AVENUE,APT 319, PHILADELPHIA, PA 19131 |
| LEERAPAN,SINIT | 441 CHARANSANITWONG ROAD SOI 57,BANGPLAT, BANGKOK,  10700 THAILAND |
| LEERINK SWANN & COMPANY | 1 FEDERAL STREET, 37TH FL,ATTN: ACCOUNTS RECEIVABLE, BOSTON, MA 02110 |

| Claim Name | Address Information |
|---|---|
| LEESBURG ACG LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEET,CASSANDRA S. | 907 E. 27TH AVENUE, TORRINGTON, WY 82240 |
| LEET,KAITLYN RAE | 907 EAST 27TH AVENUE, TORRINGTON, WY 82240 |
| LEETE,BRUCE | 100 JANE ST,APT PHM, NEW YORK, NY 10014 |
| LEETON SHIRE COUNCIL | 23-25 CHELMSFORD PLACE,  ACCOUNT NO. G64450  LEETON, NSW,  2705 AUSTRALIA |
| LEETONE PHOTO CENTER | 615 SANSOME STREET, SAN FRANCISCO, CA 94111 |
| LEETZOW JR.,LEONARD E | 5800 TIDEWOOD AVE., SARASOTA, FL 34231 |
| LEEVER,CLAUDETTE BARBARA | 4217 COTTONWOOD AVE, SCOTTSBLUFF, NE 69361 |
| LEFEBVRE,GEOFFROY | 120 RUE ANATOLE FRANCE, LEVALLOIS, 92 92300 FRANCE |
| LEFEBVRE,JANINE C. | 467 16TH STREET,APARTMENT 3F, NEW YORK, NY 11215 |
| LEFEUVRE, CLAUDE | 19 RUE D. ESTIENNE D'ORVES, ISSY LES MOULINEAUX,  92130 FRANCE |
| LEFEVERS VIEWPOINT GROUP, INC. | 4040 EAST CAMELBACK ROAD, SUITE 220, PHOENIX, AZ 85018 |
| LEFEVRE PELLETIER & ASSOCIES | 136 AVENUE DES CHAMPS-ELYSEES, PARIS,  75 FRANCE |
| LEFEVRE PELLETIER AND ASSOCIES AVOCATS | 136 AVENUE DE CHAMPSELYSEES, PARIS,  75008 FRANCE |
| LEFEVRE,FRANCOIS XAVIER | 65 RUE DE CHARENTON, PARIS, 75 75012 FRANCE |
| LEFFENANT, LAMONTE | 1406 HBS MAIL CTR, BOSTON, MA 02163 |
| LEFFERS,JONNA KAY | 1623 8TH AVENUE, SCOTTSBLUFF, NE 69361 |
| LEFKOWITZ, JOSH | 1008 MASS AVENUE,APT 308, CAMBRIDGE, MA 02138 |
| LEFKOWITZ,JOSHUA D. | 180 RIVERSIDE BOULEVARD,APT. 16R, NEW YORK, NY 10069 |
| LEFKOWITZ,MITCH S | 1141 ALTON RD, EAST LANSING, MI 48823 |
| LEFORCE,RANDALL | 12918 PLUMWOOD DRIVE, CYPRESS, TX 77429 |
| LEFTENANT, LAMONTE | 1406 HBS MAIL CTR, BOSTON, MA 02163 |
| LEFTENANT, LAMONTE | 1406 HBS STUDENT MAIL CTR, BOSTON, MA 02163 |
| LEGACY ADVISORS, LLC | 7918 JONES BRANCH DRIVE,SUITE 750, MCLEAN, VA 22102 |
| LEGACY LLL CENTENNIAL LLC | PO BOX 74651, CLEVELAND, OH 44194-4651 |
| LEGACY LLL CENTENNIAL LLC | 4000 E THIRD AVENUE,SUITE 600, FOSTER CITY, CA 94404-4805 |
| LEGACY PARTNERS | 520 MADISON AVENUE,27TH FLOOR, NEW YORK, NY 10022 |
| LEGACY PARTNERS 1 TUKWILA, LLC | 10940 NE 33RD PLACE,SUITE 109, BELLEVUE, WA 98004 |
| LEGACY PARTNERS 1 TUKWILA, LLC | P.O. BOX 84393, SEATTLE, WA 98124-5693 |
| LEGACY PRIVATE TRUST COMPANY | ATTN: DIANE LIGHTFIELD,333 N. COMMERCIAL ST.,STE 300, NEENAH, WI 54956 |
| LEGACY SENIOR COMMUNITIES | C/O B.C. ZIEGLER AND COMPANY,ATTN: SCOTT DETERMAN,1 SOUTH WACKER DRIVE, SUITE 3080, CHICAGO, IL 60606 |
| LEGACY SENIOR COMMUNITIES | ATTN: CHIEF FINANCIAL OFFICER,THE LEGACY AT WILLOW BEND RETIREMENT COMMUNITY,INC.,5100 BELTLINE ROAD, SUITE 430, DALLAS, TX 75254 |
| LEGAL & GENERAL ASSURANCE SOCIETY LTD | ATTN:JOHN WHORWOOD,LEGAL AND GENERAL GROUP PLC,TEMPLE COURT,11 QUEEN VICTORIA STREET, LONDON,  EC4N 4TP UNITED KINGDOM |
| LEGAL & GENERAL ASSURANCE (PENSIONS MANAGEMENT) | ATTN:MANAGER, TRADE SERVICES,LGIM OPERATIONS,LEGAL & GENL INVESTMENT MANAGEMENT LTD,1 COLEMAN ST, LONDON,  EC2R 5AA UNITED KINGDOM |
| LEGAL & GENERAL PENSIONS LTD/L&G PENSIONS 1030., | DERIVATIVE OPERATIONS,LEGAL & GENERAL INVESTMENT MANAGEMENT,BUCKLERSBURY HOUSE, 3 QUEEN VICTORIA ST, LONDON,  EC4N 8NH UNITED KINGDOM |
| LEGAL ACTION CENTER | 225 VARRICK STREET,4TH FLOOR, NEW YORK, NY 10014 |
| LEGAL ACTION CENTER | 153 WAVERLY PLACE, NEW YORK, NY 10014 |
| LEGAL ADVISORS | PO BOX 4288,RIYADH, RIYADH,  11491 SAUDI ARABIA |
| LEGAL AID FOUNDATION OF | 1102 CRENSHAW BLVD, LOS ANGELES, CA 90019 |
| LEGAL AID SOCIETY | 199 WATER STREET, NEW YORK, NY 10038 |
| LEGAL AID SOCIETY OF | 423 FERN STREET,SUITE 200, WEST PALM BEACH, FL 33401 |
| LEGAL ALLIANCE LLC | ZUBOVSKLY PROEZD 1, MOSCOW,  119021 RUSSIAN FEDERATION |
| LEGAL AND GENERAL ASSURANCE SOCIETY | LEGAL AND GENERAL HOUSE,KINGSWOOD, TADWORTH,  KT20 6EU UK |
| LEGAL AND GENERAL ASSURANCE SOCIETY | LEGAL AND GENERAL HOUSE,KINGSWOOD, TADWORTH,  KT20 6EU UNITED KINGDOM |
| LEGAL FUTURES JAPAN K.K. | LEVEL 5, GLORIA BUILDING,3-6-15,KASUMIGASEKI,CHIYODA-KU, TOKYO, 13 100-0013 |

| Claim Name | Address Information |
|---|---|
| LEGAL FUTURES JAPAN K.K. | JAPAN |
| LEGAL MOMENTUM | 395 HUDSON ST, NEW YORK, NY 10014 |
| LEGAL OUTREACH, INC. | 402 WEST 145TH STREET, NEW YORK, NY 10031 |
| LEGAL RETRIEVAL SERVICES, INC. | 1650 BROADWAY,SUITE 1105, NEW YORK, NY 10019 |
| LEGAL RETRIEVAL SERVICES, INC. | 254 WEST 51ST STREET,#16K, NEW YORK, NY 10019 |
| LEGAL SEA FOODS CATERING | 212 NORTHERN AVENUE, BOSTON, MA 02210 |
| LEGAL SEARCH, INC. | 510 EAST 85TH STREET,SUITE 9F, NEW YORK, NY 10028 |
| LEGALEASE | KENSINGTON SQUARE HOUSE,12-14 ANSDELL STREET, LONDON,  W8 5TR UK |
| LEGALEASE | KENSINGTON SQUARE HOUSE,12-14 ANSDELL STREET, LONDON,  W8 5TR UNITED KINGDOM |
| LEGALINK MANHATTAN | P.O. BOX 34781, NEWARK, NJ 07189-4781 |
| LEGALINK MANHATTAN | 420 LEXINGTON AVENUE, NEW YORK, NY 10170 |
| LEGALSTAFF.COM | PO BOX 398, VENETA, OR 97487 |
| LEGANCE STUDIO LEGALE ASSOCIATO | VIA XX SETTEMBRE, 5, ROME,  00187 ITALY |
| LEGATH,MATTHEW | 30 LOTZ HILL ROAD, CLIFTON, NJ 07013 |
| LEGATO SYSTEMS INC | 4246 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| LEGENDRE,ELIZABETH | 155 GALICIA WAY,#203, JUPITER, FL 33458 |
| LEGENDS CLUB GRILL, LLC | 8670 CREDIT RIVER BLVD., PRIOR LAKE, MN 55372 |
| LEGENDS CLUB GRILL, LLC | 8670 CREDIT RIVER ROAD, PRIOR LAKE, MN 55372 |
| LEGER,EITAN | 30 WEST STREET,APT. 17E, NEW YORK, NY 10004 |
| LEGER,OMA JOSEPHINE | 70B FENWICK STREET,PECKHAM RYE, LONDON,  SE15 4HN UNITED KINGDOM |
| LEGER,TALLEY D. | 1 COLUMBUS PLACE,APT. S33H, NEW YORK, NY 10019 |
| LEGERE,VALERIE MARY | 7869 W FREMONT AVE, LITTLETON, CO 80128 |
| LEGG MASON | ATTN: HORALD HUGHES,100 LIGHT STREET, 28TH FLOOR, BALTIMORE, MD 21202 |
| LEGG MASON | 1725 A DUKE STREET, BALTIMORE, MD 22314 |
| LEGG MASON WOOD WALKER INC | 650 FIFTH AVENUE,21ST FLOOR,ATTN: PAUL LINDENAUER, NEW YORK, NY 10019 |
| LEGG MASON WOOD WALKER INC | 100 LIGHT STREET,28TH FLOOR, BALTIMORE, MD 21202 |
| LEGG MASON WOOD WALKER INC | 100 LIGHT STREET, 34TH FLOOR,ATT: EQUITY SYNDICATE DEPT., BALTIMORE, MD 21202 |
| LEGG MASON WOOD WALKER INC | 7 EAST REDWOOD STREET,ATT: MUNICIPAL BOND DEPT., BALTIMORE, MD 21202 |
| LEGG MASON WOOD WALKER INC | P.O. BOX 1476, BALTIMORE, MD 21203 |
| LEGG MASON WOOD WALKER INC | 225 WEST WASHINGTON STREET,SUITE 1285, CHICAGO, IL 60606 |
| LEGG,DOMINIC JAMES | 31 HEATHHURST ROAD, SANDERSTEAD, SURREY,  CR2 0BB UNITED KINGDOM |
| LEGGARD,PEARL | 523 EAST 37TH STREET, BROOKLYN, NY 11203 |
| LEGGIERO,KRISTEN | 55 RIVERWALK PLACE,APT. 624, WEST NEW YORK, NJ 07093 |
| LEGIER,PAMELA D | FLAT 6,11-13 MARINE ROAD,PENSARN, ABERGELE,  LL22 7PR UNITED KINGDOM |
| LEGIEZA,MICHAEL S. | 9 KNOLLWOOD ROAD, ROSLYN, NY 11576 |
| LEGLER,PETER H | 29A AVERY ROW, LONDON, GT LON,  W1K4BA UNITED KINGDOM |
| LEGMANN,FREDERIC | FLAT 1, 36 FITZJOHN'S AVENUE, LONDON, GT LON,  NW3 5NB UNITED KINGDOM |
| LEGOTTE,LEONARD J. | 549 RATHBUN AVE., STATEN ISLAND, NY 10312 |
| LEGOVICH,EDDY | 3405 LUFBERRY AVENUE, WANTAGH, NY 117933005 |
| LEGOWSKI,CHRISTOPHER A. | 21115 VIA CORRILLO, YORBA LINDA, CA 92887 |
| LEGRAND, VICTOR | ROUTE DE FRAINEUX 7, LA REID,  4000 BELGIUM |
| LEGRAND,PATRICIA A. | 432 S. BARRINGTON AVENUE,APT. 11, LOS ANGELES, CA 90049 |
| LEGROS,H-LEIGHTON | ,P O  BOX 7896, HORSE SHOE BAY, TX 78654 |
| LEHBRO BROKERAGE LLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| LEHIGH SAFETY SHOE COMPANY, LLC | PO BOX 371958, PITTSBURGH, PA 15250 |
| LEHIGH SAFETY SHOE COMPANY, LLC | 39 E. CANAL STREET, NELSONVILLE, OH 45764 |
| LEHIGH UNIVERSITY | 622 BRODHEAD AVENUE, BETHLEHEM, PA 10009 |
| LEHIGH UNIVERSITY | ATTN: TREASURER,27 MEMORIAL DRIVE WEST, BETHLEHEM, PA 18015-3088 |
| LEHIGH UNIVERSITY | CAREER SERVICES,621 TAYLOR STREET, BETHLEHEM, PA 18105 |

| Claim Name | Address Information |
|---|---|
| LEHIGH VALLEY HEALTH NETWORK | LEHIGH VALLEY HOSPITAL,CEDARCREST BOULEVARD AND 178, ALLENTOWN, PA 18105-1556 |
| LEHIGH VALLEY HOSPITAL & HEALTH NETWORK | 1247 S. CEDAR CREST BLVD-SUITE 200,ATTN:  NANCY LLOYD, ALLENTOWN, PA 18103-6347 |
| LEHILL PARTNERS, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LEHL,ARTHUR R. | 17228 E DORADO DRIVE, CENTENNIAL, CO 80015 |
| LEHMAN & EILEEN | 50 CHARLES LINDBERGH BLVD, SUITE# 505, UNIONDALE, NY 11553-3600 |
| LEHMAN (CAYMAN ISLANDS) LTD. | MAPLES AND CALDER P.O. BOX 309GT,UGLAND HOUSE/GEORGE TOWN, GRAND CAYMAN, CAYMEN ISLANDS |
| LEHMAN (CAYMAN ISLANDS) NO.2 LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| LEHMAN ABS CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN ABS CORPORATION | 745 SEVENTH AVENUE,7TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT SENIOR/, | C/O US BANK ASSOCIATION AS TRUSTEE ON BEHALF OF LE, |
| LEHMAN AIRCRAFT SECURITIZATION | HOLDINGS INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN ALI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN ALI LA VINA II LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LEHMAN ALI LA VINA LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LEHMAN ALI PROPERTIES INC. | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LEHMAN ASSET BACKED CAPS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN ASSET BACKED CAPS INC. | 3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| LEHMAN BACK BAY INVESTORS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROS. COMM. ASSOCIATES INC. | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS | AUSTRALIA RE HLDGS PTY LTD,C/O PPB, ATTN: S PARBERY, N SINGLETON,19 MARTIN PLACE,LEVEL 46, MLC CENTRE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS | 70 HUDSON STREET,ATTN:  JAMES MANGAN, JERSEY CITY, NJ 07302 |
| LEHMAN BROTHERS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS | 26137 LA PAZ ROAD,SUITE 102, MISSION VIEJO, CA 92691 |
| LEHMAN BROTHERS (INDONESIA) LTD. | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS (ISLE OF MAN) | 12 FINCH ROAD, DOUGLAS,  IM1 2SA ISLE OF MAN |
| LEHMAN BROTHERS (ISRAEL) INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS (LUX) EQUITY FINANCE SA | ATTN: DOCUMENTATION DEPT.,1 ALLEE SCHEFFER,L-2520 LUXEMBOURG, ,   LUXEMBOURG |
| LEHMAN BROTHERS (LUX) EQUITY FINANCE SA | ATTN:DOCUMENTATION DEPT.,L#APPOSALLEE SCHEFER, ,  L2520 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. | 7, VAL, SAINTE-CROIX,  L-1371 LUXEMBOURG |
| LEHMAN BROTHERS (TAIWAN) LTD. | 12TH FLOOR, NO. 7,SUNGREN ROAD,SHIN-YI DISTRICT, TAIPEI |
| LEHMAN BROTHERS (THAILAND) LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| LEHMAN BROTHERS AB | STRA KYRKOGATAN 11, 90329 UMEA,  SWEDEN |
| LEHMAN BROTHERS ADVISERS PTE LTD | CEEJAY HOUSE, LEVEL 11, PLOT F,SHIVSAGAR ESTATE,DR. ANNIE BESANT ROAD, WORLI, MUMBAI - 400018,  INDIA |
| LEHMAN BROTHERS ADVISOR SERIES | 399 PARK AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS AIM HOLDING II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS AIM HOLDING III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS AIM HOLDING LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS ANTI-BENCHMARKABSOLUTE RETURN FUND | ATTN:LEGAL DEPARTMENT(FOR THE PURPOSE OF SECTIONS,5,6,7,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS ARGENTINA S.A. | TORRE ALEM PLAZA,AV. LEANDRO N. ALEM 855,8TH FLOOR 1001, BUENOS AIRES, ARGENTINA |
| LEHMAN BROTHERS ASEAN OPPORTUNITY LTD. | ARK MORI BUILDING,36TH FLOOR 12-32,AKASAKA 1-CHOME, ,   JAPAN |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | ATTN:MIRZA RAHMAN,ARK MORI BLDG.,35TH FLOOR,MINATO-KU,TOKYO 107-6036, TOKYO, 107-6036 JAPAN |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | ATTN:RAHMAN MIRZA,ARK MORI BLDG.,35TH FLOOR,MINATO-KU, TOKYO,   107-6036 JAPAN |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | C/O KPMG,ATTN: E.S. MIDDLETON, PATRICK COWLEY,8TH FLOOR, PRINCE'S BUILDING, CENTRAL, HONG KONG,   HONG KONG |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | ATTN: MELVIN SNG, KEITH JOHNSON,C/O LINKLATERS, LLP, |
| LEHMAN BROTHERS ASIA HOLDINGSLTD. | ATTN:IAN WALKER,LEHMAN BROTHERS ASIA HOLDINGS,LEVEL 38, ONE PACIFIC PLACE,88 QUEENSWAY, ,   HONG KONG |
| LEHMAN BROTHERS ASIA LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS ASIA LTD | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL, |
| LEHMAN BROTHERS ASIAN INVESTMENTS LTD | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| LEHMAN BROTHERS ASSET MANAGEMENT | BOB SWIDEY,125 HIGH STREET 17 FLOOR, BOSTON, MA 02110-2704 |
| LEHMAN BROTHERS ASSET MANAGEMENT INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS ASSET MANAGEMENT LIMITED | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS ASSET MANAGEMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS ASSET MGMT | 200 S. WACKER,21ST FLOOR, CHICAGO, IL 60606 |
| LEHMAN BROTHERS ASSET MGMT (EUROPE) LTD | 25 BANK STREET, LONDON,   E14 5LE UK |
| LEHMAN BROTHERS ASSET MGMT FRANCE SAS | 21 RUE BALZAC 75406 PARIS, PARIS CEDEX 08,   FRANCE |
| LEHMAN BROTHERS ASSET MGMT ITALY SGR SPA | PIAZZA DEL CARMINE 4 20121, ,   ITALY |
| LEHMAN BROTHERS ASSET MGMT ITALY SGR SPA | PIAZZA DEL CARMINE, 4 MILAN,  20121 ITALY |
| LEHMAN BROTHERS ASSET MGT(IRELAND) | C/O MATSACK TRUST LTD.,30 HERBERT STREET, DUBLIN 2,   IRELAND |
| LEHMAN BROTHERS ASSET SECURITIZATION LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LEHMAN BROTHERS ASSET TRADING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS AUSTRALIA FINANCE | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA HLDGS PTY LTD | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPM - NEIL SINGLETON,GPO BOX 5151, SYDNEY,  2001 AUSTRALIA |
| LEHMAN BROTHERS BANCORP INC. | 745 SEVENTH AVE., NEW YORK, NY 100196801 |
| LEHMAN BROTHERS BANCORP UK HOLDINGS LTD | 25 BANK STREET, LONDON,   E14 5LE UK |
| LEHMAN BROTHERS BANK | GAIL STAWICKI,1000 NORTH WEST STREET,SUITE 200 01 FLOOR, WILMINGTON, DE 19801 |
| LEHMAN BROTHERS BANK FSB | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS BANK, FSB | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR, NEW YORK, NY 10285 |
| LEHMAN BROTHERS BANK, FSB | BRANDYWINE BUILDING,1000 WEST STREET,SUITE 200, WILMINGTON, DE 19801 |
| LEHMAN BROTHERS BANK, FSB | 1000 WEST STREET, WILMINGTON, DE 19801 |
| LEHMAN BROTHERS BANKHAUS | AKTIENGESELLSCHAFT, |
| LEHMAN BROTHERS BANKHAUS - MILAN BRANCH | PIAZZA DEL CARMINE 4 20121, ,   ITALY |
| LEHMAN BROTHERS BANKHAUS AG | ATTN:BANKHAUS AG LEHMAN BROTHERS,RATHENAUPLATZ 1, FRANKFURT AM MAIN,   60322 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG | ATTN:LEHMAN BROTHERS BANKHAUS AG,GRUNEBURGWEG 18, FRANKFURT AM MAIN,   60323 GERMANY |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS BANKHAUS AG SEOUL BRANCH | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),ATTN: HEAD OF CAPITAL MARKETS – LEGAL EUROPE,25 BANK STREET, LONDON E14 5LE,   UNITED KINGDOM |
| LEHMAN BROTHERS BANKHAUS AG SEOUL BRANCH | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN BROTHERS INC.,LEGAL COMPLIANCE AND AUDIT GROUP, CMC-L,1271 AVENUE OF THE AMERICAS, 43RD FLOOR, NEW YORK, NY 10020 |
| LEHMAN BROTHERS CANADA HOLDINGS INC | 3500, 855-2 STREET SW, CALGARY, AB T2P 4J8 CANADA |
| LEHMAN BROTHERS CANADA INC. | CANADA TRUST TOWER BCE PLACE,42ND FLOOR 161 BAY STREET, TORONTO, ON M5J 2S1 CANADA |
| LEHMAN BROTHERS CANADA TRUSTEE INC. | 3500, 855-2 STREET SW, CALGARY, AB T2P 4J8 CANADA |
| LEHMAN BROTHERS CAPITAL (THAILAND) LTD | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| LEHMAN BROTHERS CAPITAL GMBH | CLAUDIA JANSEN,BETTINA STRASSE 35-37, D 60325 FRANKFURT,   GERMANY |
| LEHMAN BROTHERS CAPITAL GMBH, CO. | RATHENAUPLATZ 1,FRANKFURT AM MAIN, ,   GERMANY |
| LEHMAN BROTHERS CAPITAL PARTNERS I, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CAPTAIN NO. 1 SARL | 73 COTE D'EICH L-1450, ,   LUXEMBOURG |
| LEHMAN BROTHERS CAPTAIN NO. 2 SARL | 73 COTE D'EICH L-1450, ,   LUXEMBOURG |
| LEHMAN BROTHERS CASH PLUSQUANT FUNDRE LEHMAN BROTH | ATTN: LEGAL DEPARTMENT,C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET, LONDON E14 5LE,   UNITED KINGDOM |
| LEHMAN BROTHERS CASH PLUSQUANT FUNDRE LEHMAN BROTH | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),ATTN: CLARE JOHNSON,25 BANK STREET, LONDON E14 5LE,   UNITED KINGDOM |
| LEHMAN BROTHERS CASTLE HOLDINGS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS CDO 2003 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CDO ASSOCIATES 2003 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CDO ASSOCIATES 2004 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN:CINDY ZAMORA,LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD.,C/O LEHMAN BROTHERS INC.,399 PARK AVENUE, 9TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CDOOPPORTUNITY PARTNERS II-A LP, | ATTN:CINDY ZAMORA,LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-A, L.P,C/O LEHMAN BROTHERS INC.,399 PARK AVENUE, 9TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CDOOPPORTUNITY PARTNERS II-B LP, | ATTN:CINDY ZAMORA,LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-B, L.P,C/O LEHMAN BROTHERS INC.,399 PARK AVENUE, 9TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CDOOPPORTUNITY PARTNERS II-C LP, | ATTN:CINDY ZAMORA,LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-C, L.P,C/O LEHMAN BROTHERS INC.,399 PARK AVENUE, 9TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CHINA INVESTMENTS LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS COMMERCIAL BANK | ATTN:DARREN LANE,LEHMAN BROTHERS COMMERCIAL BANK,745 SEVENTH AVENUE, 7TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN BROTHERS COMMERCIAL BANK | 4001 SOUTH 700 EAST, SALT LAKE CITY, UT 84107 |
| LEHMAN BROTHERS COMMERCIAL BANK | ATTN:CHIEF CREDIT OFFICER,LEHMAN BROTHERS COMMERCIAL BANK,WOODLAND TOWER 1,4001 SOUTH 700 E,SUITE 410, SALT LAKE CITY, UT 84107 |
| LEHMAN BROTHERS COMMERCIAL CORP ASIA LTD | 25/F-26/F; UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER 8,FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS COMMERCIAL CORP ASIA LTD | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL, |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS COMMERCIAL FUND.PLC | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE | C/O OH-EBASHI LAW OFFICE,ATTN: NOBUTAKA TANAKA,KISHIMOTO BUILDING 2F, TOKYO, 100-0005 JAPAN |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE | C/O OH-EBASHI LAW OFFICE,ATTN: HIROYASU UEDA,UMEDASHINMICHI BUILDING 8F, OSAKA,  530-0003 JAPAN |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |

| Claim Name | Address Information |
|---|---|
| K.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ATTN:ASSISTANT MANAGER,ARK MORI BUILDING, 35TH FLOOR,12-32, AKASAKA 1-CHROME,MINATO-KU, TOKYO,   107 JAPAN |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS COMMERCIAL CORPORATION,C/O LEHMAN BROTHERS INC.,LEGAL COMPLIANCE AND AUDIT GROUP, CMC-L,1271 AVENUE OF THE AMERICAS, 43RD FLOOR, NEW YORK, NY 10020 UNITED KINGDOM |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ONE BROADGATE,5TH FLOOR, LONDON,   EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ATTN: DOCUMENTATION MANAGER,C/O LEHMAN BROTHERS INC.,745 SEVENTH AVENUE, 28TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN BROTHERS COMMERCIALCORPORATION (FX) | ATTN:WILLIAMS JONATHAN,LEHMAN BROTHERS COMMERCIAL CP.,3 WORLD FINANCIAL CENTER,7TH FLOOR, NEW YORK, NY 10285 |
| LEHMAN BROTHERS COMMERCIALCORPORATION (FX) | ATTN:JONATHAN WILLIAMS,LEHMAN BROTHERS COMMERCIAL CP.,3 WORLD FINANCIAL CENTER,7TH FLOOR, NEW YORK, NY 10285 |
| LEHMAN BROTHERS COMMERCIALCORPORATION ASIA LTD | ATTN:IAN WALKER,LB COMMERCIAL CORP ASIA LTD,LEVEL 38, ONE PACIFIC PLACE,88 QUEENSWAY, ,    HONG KONG |
| LEHMAN BROTHERS COMMERCIALCORPORATION ASIA LTD | LEVEL 38, ONE PACIFIC PLACE,88 QUEENSWAY, ,    HONG KONG |
| LEHMAN BROTHERS COMMODITIES PTE. LTD. | 5 TEMASEK BOULEVARD # 11-01,SUNTEC TOWER FIVE, SINGAPORE,   038985 SINGAPORE |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS FINANCE SA,TALSTRASSE 82,PO BOX 2828, ZURICH,  CH-8021 SWITZERLAND |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SEPCIAL FINANCING INC.,C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT,745 7TH AVE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | LEHMAN BROTHERS COMMERCIAL CORPORATION,C/O LEHMAN BROTHERS INC.,745 SEVENTH AVENUE, 28TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN BROTHERS COMMUNICATIONS FUND L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS CROSSROADS XVII, L.P. | 1717 MAIN STREET SUITE 2500, DALLAS, TX 75201 |
| LEHMAN BROTHERS DERIVATIVE FINANCE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS DERIVATIVE PRODUCTS INC | C/O LEHMAN BROTHERS INC.,ATTN: LEGAL DEPARTMENT,745 SEVENTH AVE, 28TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN BROTHERS DERIVATIVE PRODUCTS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS DO BRASIL LTDA | OS BANDEIRANTES BUILDING 1276 AVENUE,FARIA LIMA, 7TH FLOOR, SAO PAULO, BRAZIL |
| LEHMAN BROTHERS ENERGY CANADA, ULC | 745 7TH AVE, NEW YORK, NY 10010 |
| LEHMAN BROTHERS EUROPE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | 10-1, ROPPONGI, 6-CHOME, ,    JAPAN |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD | 5 TEMASEK BOULEVARD # 11-01,SUNTEC TOWER FIVE, SINGAPORE,   038985 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD. | C/O KPMG, PETER CHAY,16 RAFFLES QUAY #22-00,HONG LEONG BUILDING, SINGAPORE, 048581 SINGAPORE |
| LEHMAN BROTHERS FINANCE S.A. | TALSTRASSE 82, ZURICH,   CH8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A.,CURACAO | ATTN: BRANCH MANAGER,LEHMAN BROTHERS FINANCE S.A., NETHERLANDS ANTILLES,BRANCH,E-COMMERCEPARK,E-ZONE VREDENBERG, ,    CURACAO |
| LEHMAN BROTHERS FINANCE S.A.,CURACAO | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS FINANCE SA,TALSTRASSE 82,PO BOX 2828, ZURICH CH - 8021,    SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A.,CURACAO | C/O LEHMAN BROTHERS FINANCE, S.A.,ATTN: DOCUMENTATION MANAGER,TALSTRASSE 82,PO BOX 2828, ZURICH CH-8021,    SWITZERLAND |
| LEHMAN BROTHERS FINANCES.A. | ATTN:HEAD OF COMPLIANCE,LEHMAN BROTHERS COMMERCIAL CORP ASIA LTD.,25/F-26/F,2 INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,    HONG KONG |
| LEHMAN BROTHERS FINANCES.A. | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS FINANCE SA,TALSTRASSE 82,PO BOX 2828,CH - 8021 ZURICH,    SWITZERLAND |
| LEHMAN BROTHERS FINANCES.A. | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS FINANCE SA,TALSTRASSE 82,PO BOX 2828, ZURICH CH - 8021,    SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS FINANCE S.A. | ATTN:FINANCIAL CONTROLLER,GENFERSTRASSE 24, PO BOX 311, ZURICH,  CH-8002 SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A. | C/O LEHMAN BROTHERS INC.,HEAD OF TRANSACTION MANAGEMENT GROUP, NEW YORK,745 SEVENTH AVE, 28TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. | ATTN: DIRECTOR, SWAP FINANCE ADMINISTRATION,LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285-0900 |
| LEHMAN BROTHERS FINANCING LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS FINANCING LIMITED | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS FIRST TRUST INCOME | 399 PARK AVENUE, NEW YORK, NY 10022 |
| LEHMAN BROTHERS FIXED INCOME PRIVATE LTD | CEEJAY HOUSE, 11TH LEVEL,PLOT F, SHIVSAGAR ESTATE,DR. ANNIE BESANT ROAD, WORLI MUMBAI,   INDIA |
| LEHMAN BROTHERS FOREX S.R.L. | PIAZZA DEL CARMINE 4 20121, ,   ITALY |
| LEHMAN BROTHERS FUND OF FUNDS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL, |
| LEHMAN BROTHERS FUTURES ASSET MGMT CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS GCS FINANCING | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS GLOBAL FINANCE LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS GLOBAL INVESTMENTS LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LEHMAN BROTHERS GLOBAL SERVICES LIMITED | 60 CIRCULAR ROAD,2ND FLOOR DOUGLAS/ISLE OF MAN/, ,   BRITISH ISLES |
| LEHMAN BROTHERS GP NO1 LTD | 25 BANK STREET, LONDON,  E14 5LE ENGLAND |
| LEHMAN BROTHERS GRANICA PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS HIGH YIELD YK | 10-1, 6-CHOME ROPPONGI, ,   JAPAN |
| LEHMAN BROTHERS HOLDINGS $JAPAN | C/O OH-EBASHI LAW OFFICE,ATTN: NOBUTAKA TANAKA,KISHIMOTO BUILDING 2F, TOKYO, 100-0005 JAPAN |
| LEHMAN BROTHERS HOLDINGS $JAPAN | C/O OH-EBASHI LAW OFFICE,ATTN: HIROYASU UEDA,UMEDASHINMICHI BUILDING 8F, OSAKA,  530-0003 JAPAN |
| LEHMAN BROTHERS HOLDINGS CAPITAL TRUST X | C/O CHASE MANHATTAN BANK,DELAWARE 1201 MARKET STREET,ATT: CORPORATE TRUST ADMINISTRATION, WILMINGTON, DE 19801 |
| LEHMAN BROTHERS HOLDINGS INC | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS HOLDINGS INC | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS INC(UK BRANCH) | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS COMMODITY SERVICES INC.,CAPITAL MARKETS CONTRACTS - LEGAL, COMPLIANCE, &,AUDIT, NEW YORK, NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 399 PARK AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS HOLDINGS INC. | 399 PARK AVENUE, NEW YORK, NY 10022 |
| LEHMAN BROTHERS HOLDINGS INC. | ATTN:TRANSANCTION MGT. MANAGING DIRECTOR,ONE WORLD FINANCIAL CENTER,27TH FLOOR, NEW YORK, NY 10281 |
| LEHMAN BROTHERS HOLDINGS JAPAN INC. | 6-10-1 ROPPONGI, ,   JAPAN |
| LEHMAN BROTHERS HOLDINGS PLC | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS HOLDINGS PLC | C/O PRICEWATERHOUSECOOPERS LLP,ATTN: A LOMAS, S PEARSON, D SCHWARZMANN,PLUMTREE COURT, LONDON,  EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | C/O LINKLATERS LLP,ATTN: MARTIN FLICS, MARY K. WARREN,135 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| LEHMAN BROTHERS HOLDINGS SCOTTISH LP | JOHNSTONE HOUSE,52-54 ROSE STREET, ABERDEEN,  AB10 1UD UK |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS HOLDINGS SCOTTISH LP 2 | JOHNSTONE HOUSE,52-54 ROSE STREET, ABERDEEN,  AB10 1UD UK |
| LEHMAN BROTHERS HOLDINGS SCOTTISH LP3 | JOHNSTONE HOUSE,52-54 ROSE STREET, ABERDEEN,  AB10 1UD UK |
| LEHMAN BROTHERS HOLDINGS, INC. UK BRANCH | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS HONG KONG FUNDING LP | 25/F-26/F; UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER 8,FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS INC, UK BRANCH | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS INC. | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS INC,TRANSACTION MANAGEMENT GROUP – CAD,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS INC. | ATTN: TRANSACTION MANAGEMENT,TRANSACTION MANAGEMENT DEPARTMENT,ONE WORLD FINANCIAL CENTER, 27TH FLOOR, NEW YORK, NY 10281 |
| LEHMAN BROTHERS INC., NEW YORK | 745 ANENUE, NEW YORK,  10019 |
| LEHMAN BROTHERS INC., NEW YORK | 745 ANENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS INC., SINGAPORE BRANCH | 5 TEMASEK BOULEVARD # 11-01,SUNTEC TOWER FIVE, SINGAPORE,   SINGAPORE |
| LEHMAN BROTHERS INC., TAIWAN BRANCH | 12TH FLOOR, NO. 7,SUNGREN ROAD,SHIN-YI DISTRICT, TAIPEI,   TAIWAN |
| LEHMAN BROTHERS INSURANCE AGENCY L.L.C. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: DOCUMENTATION MANAGER,25 BANK STREET, LONDON E14 5LE,   UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | C/O PRICEWATERHOUSECOOPERS LLP,ATTN: A LOMAS, S PEARSON, D SCHWARZMANN,PLUMTREE COURT, LONDON,  EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: ALAIN BACHELOT,C/O COMMISION BANCAIRE, |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | C/O LINKLATERS LLP,ATTN: MARTIN FLICS, MARY K. WARREN,135 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL EUROPE | HSBC BANK MIDDLE EAST LIMITED,P O BOX 66, DUBAI,  66 UNITED ARAB EMIRATES |
| LEHMAN BROTHERS INTERNATIONAL(EUROPE) (INTERNAL), | ONE BROADGATE,5TH FLOOR, LONDON,  EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL(EUROPE), SEOUL | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INVESTMENTS JAPAN INC. | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LEHMAN BROTHERS INVESTMENTS KOREA INC. | 10TH FLOOR, HANWHA BUILDING,110 SOKONG-DONG,JUNG-KU, SEOL,   KOREA |
| LEHMAN BROTHERS INVESTMENTS PTE LTD | 5 TEMASEK BOULEVARD # 11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LEHMAN BROTHERS JAPAN INC. | 6-10-1 ROPPONGI, ,   JAPAN |
| LEHMAN BROTHERS JAPAN INC. | C/O OH-EBASHI LAW OFFICE,ATTN: NOBUTAKA TANAKA,KISHIMOTO BUILDING 2F, TOKYO, 100-0005 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | C/O OH-EBASHI LAW OFFICE,ATTN: HIROYASU UEDA,UMEDASHINMICHI BUILDING 8F, OSAKA,  530-0003 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | ATTN:JOSEPH POLIZZOTTO, ESQ.,DIRECTOR OF LITIGATION,LEHMAN BROTHERS, INC.,3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| LEHMAN BROTHERS JAPAN INC.HO BRANCH | 6-10-1 ROPPONGI, MINATO-KU, TOKYO,  106-6131 JAPAN |
| LEHMAN BROTHERS JAPAN INCORPORATED | 6-10-1 ROPPONGI, MINATO-KU, TOKYO,  106-6131 JAPAN |
| LEHMAN BROTHERS LBO INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS LIMITED | 25 BANK STREET, LONDON,  E14 5LE ENGLAND |
| LEHMAN BROTHERS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP,ATTN: A LOMAS, S PEARSON, D SCHWARZMANN,PLUMTREE COURT, LONDON,  EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | C/O LINKLATERS LLP,ATTN: MARTIN FLICS, MARY K. WARREN,135 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |

| Claim Name | Address Information |
|------------|---------------------|
| LEHMAN BROTHERS LIQUIDITY FUND PLC | BOB SWIDEY,125 HIGH STREET 17 FLOOR, BOSTON, MA 02110-2704 |
| LEHMAN BROTHERS LONG/SHORT FUND, L.P. | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LEHMAN BROTHERS MANAGEMENT LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LEHMAN BROTHERS MARKET MAKERS | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS MBG ASSOCIATES II L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS MBG ASSOCIATES III L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS MBG ASSOCIATES L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS MBG PARTNERS III L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS MBG PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS MENKUL DEGERLER A.S | BUYUKDERE CAD. NO:185 KANYON,OFFICE BLOCK,FLOOR:14 ,LEVENT, ISTANBUL,   TURKEY |
| LEHMAN BROTHERS MLP ASSOCIATES L.P. | 399 PARK AVENUE – 11TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS MLP PARTNERS LP | 399 PARK AVENUE – 11TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS NOMINEES (H.K.) LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER,8 FINANCE STREET, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS NOMINEES LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS ODC1 LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS ODC2 LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS ODC3 LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS OFFSHORE DIV | ARBITRAGE FND II LTD C/O LEHMAN BROS ALT INV MGM,399 PARK AVENUE,11 FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS OFFSHORE PARTNERS LTD. | CLARENDON HOUSE,2 CHURCH STREET, HAMILTON,    BERMUDA |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | PARTNERS IIL-B, L.P.,C/O LEHMAN BROTHERS INC, NEW YORK, NY 10022 |
| LEHMAN BROTHERS OPPORTUNITY LTD. | 608 ST. JAMES COURT, ST. DENIS STREET, PORT LOUIS,   REPUBLIC OF MAURITIUS |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS OTC DERIVATIVES INC.,C/O LEHMAN BROTHERS INC.,TRANSACTION MANAGEMENT GROUP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | ATTN: DOCUMENTATION MANAGER,C/O LEHMAN BROTHERS INC.,TRANSACTION MANAGEMENT,745 SEVENTH AVENUE,28TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN BROTHERS OVERSEAS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS P.A. LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LEHMAN BROTHERS PARTICIPATION FUND L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS PERA CABLE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS PERA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS PRIVATE EQUITY LIMITED | UNIT 1907-9, 1913-5 OF 19/F, 2201,2210-7,22/F25-26/F,2706-2714,27/F,TWO INTL FINANCE CENTER 8 FINANCE ST, CENTRAL HONG KONG,   CHINA |
| LEHMAN BROTHERS PRIVATE FUND MGMT, LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS PTE LTD. | 5 TEMASEK BOULEVARD # 11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LEHMAN BROTHERS RE AUSTRALIA PTY LTD | C/O PPB, ATTN: S PARBERY, N SINGLETON,LEVEL 46, MLC CENTRE,19 MARTIN PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS RE COMMERCIAL PTY LTD | C/O PPB, ATTN: S PARBERY, N SINGLETON,19 MARTIN PLACE,LEVEL 46, MLC CENTRE, SYDNEY,  NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS REAL ESTATE JAPAN LTD | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | ATTN:JI YEONG CHU,LEHMAN BROTHERS REAL ESTATE PARTNERS II L.P.,LEHMAN BROTHERS INC.,399 PARK AVE. 9TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERSHIP | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS II L | ATTN:JI YEONG CHU,LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II,LBREM II OFFSHORE AIV LP & LBREM II ECI AIV LP,LEHMAN BROTHERS INC., 399 PARK AVE, 11TH |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS | FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS LP, | ATTN:JI YEONG CHU/CHARLES ZERBO/JEFFREY BAILEY,LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS LP,LEHMAN BROTHERS INC,399 PARK AVE,11TH FL, NEW YORK, NY 10022 |
| LEHMAN BROTHERS REALTY CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS S.A. | 7 PLACE D'I,NA, 75773, PARIS CEDEX 16,    FRANCE |
| LEHMAN BROTHERS SAT L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | 25/F-26/F; UNIT 2706-2714 OF 27/F,TWO INTERNATIONAL FINANCE TOWER 8,FINANCE STREET, CENTRAL HONG KONG,    CHINA |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL, |
| LEHMAN BROTHERS SECURITIES N.V. | E-COMMERCEPARK E-ZONE VREDENBERG, CURACAO,    NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES PRIVATE LTD | 708 POWAI PLAZA HIRANANDANI GARDENS,POWAI, MUMBAI,  400 076A I INDIA |
| LEHMAN BROTHERS SECURITIES TAIWAN LTD | 12TH FLOOR, NO. 7, SUNGREN ROAD,SHIN-YI DISTRICT, TAIPEI,    TAIWAN |
| LEHMAN BROTHERS SERVICES SNC | 21 RUE BALZAC, PARIS CEDEX 08,    FRANCE |
| LEHMAN BROTHERS SINGAPORE PTE LTD | 5 TEMASEK BOULEVARD, #11-01,SUNTEC CITY TOWER 5, SINGAPORE,  038985 SINGAPORE |
| LEHMAN BROTHERS SINGAPORE PTE. LTD. | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,  038985 SINGAPORE |
| LEHMAN BROTHERS SOUTH ASIA LTD | TWO INTL FINANCE CENTER 8 FINANCE ST, CENTRAL HONG KONG,    CHINA |
| LEHMAN BROTHERS SPAIN HOLDINGS | 25 BANK STREET, LONDON,    E14 5LE UK |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:ERIKA YAMAGISHI,ARK MORI BUILDING 36TH FLOOR,12-32, AKASAKA 1-CHOME,MINATO-KU, TOKYO,    JAPAN |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN BROTHERS INC.,TRANSACTION MANAGEMENT GROUP, CAD,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SEPCIAL FINANCING INC.,C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT,745 7TH AVE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN: DOCUMENTATION MANAGER,C/O LEHMAN BROTHERS INC.,TRANSACTION MANAGEMENT GROUP,CORPORATE ADVISORY DIVISION,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:JOSEPH POLIZZOTTO,ESQ.,DIRECTOR OF LITIGATION,LEHMAN BROTHERS,INC.,2 WTC 15TH FLOOR, NEW YORK, NY 10048 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:JOSEPH POLIZZOTTO, ESQ.,DIRECTOR OF LITIGATION,LEHMAN BROTHERS, INC.,3 WORLD FINANCIAL CENTER, NEW YORK, NY 10285 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS SPECIALFINANCING INC | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN BROTHERS INC.,1271 AVENUE OF THE AMERICAS, 43RD FLOOR, NEW YORK, NY 10020 |
| LEHMAN BROTHERS SUDAMERICA S.A. | 25 DE MAYO 195 PISO 8 1002, BUENOS AIRES,    ARGENTINA |
| LEHMAN BROTHERS TAIWAN INVESTMENTS LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS TB INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS THAYER FUNDS LIMITED | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS TREASURY CO B.V. | C/O RUTGER SCHIMMELPENNINCK,GUSTAV MAHLERPLEIN 50, 1082 MA AMSTERDAM,    THE NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN: SWAP OPERATIONS,DE BOELELANN 7,108 HJ, AMSTERDAM,    NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATRIUM STRAWINSKYLAAN,3105 AMSTERDAM, ,  1077ZX NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | ONE BROADGATE,3RD FLOOR, LONDON EC2M 7HA,    UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN: IAN ANDERSON / LOUISA PAPADOURI,ONE BROADGATE, LONDON EC2M 7HA,    UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN:EMILY UPTON,LEHMAN BROTHERS,25 BANK STREET, 22ND FLOOR, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN:EMILY UPTON,LEHMAN BROTHERS TREASURY CO. BV,25 BANK STREET, 22ND FLOOR, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN:TREASURY DMA,LEHMAN BROTHERS TREASURY CO. BV,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | C/O LEHMAN BROTHERS INC,ATTN: DOCUMENTATION MANAGER,DERIVATIVE FINANCE |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS TREASURY CO. B.V. | DEPARTMENT,3 WORLD FINANCIAL CENTER, 12TH FLOOR, NEW YORK, NY 10285-1200 |
| LEHMAN BROTHERS UK CAPITAL FUNDING II LP | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS UK CAPITAL FUNDING IV LP | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS UK CAPITAL FUNDING LP | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS UK HOLDINGS LTD. | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS UK INVESTMENTS LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN BROTHERS URUGUAY S.A. | RINCON 477 - OF. 101 11.100, MONTEVIDEO,   URAGUAY |
| LEHMAN BROTHERS VC PARTNERS 2002 L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS VC PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS VENTURE ASSOCIATES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS VENTURE PARTNERS II LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS VENTURE PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS VENTURE PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS WDC LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LEHMAN BROTHERS/EURASIA GROUP LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS/FW INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS/MBGP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS/MBLP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHERS/PSERS REAL ESTATE, L.P. | 399 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS/ROSECLIFF INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN BROTHES HIGH YIELD YK | 1201 ELM STREET, DALLAS, TX 75270-2199 |
| LEHMAN CAPITAL, A DIVISION OF | LB HOLDINGS INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CMBS FUNDING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CMO INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN COLLEGE FOUNDATION | 318 SHUSTER HALL,250 BEDFORD PARK B'LVD WEST, BRONX, NY 10468 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN COMMERCIAL PAPER INC | ATTN:DOCUMENTATION MANAGER,LEHMAN COMMERCIAL PAPER INC.,745 SEVENTH AVENUE, 19TH FLOOR,CAD - TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| LEHMAN COMMERCIAL PAPER INC - UK BRANCH | 25 BANK STREET, LONDON,  E14 5LE UK |
| LEHMAN COMMERCIAL PAPER INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CROSSROADS CORPORATE | 745 SEVENTH AVENUE,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CROSSROADS CORPORATE | INVESTORS II GP, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CROSSROADS CORPORATE | INVESTORS II, LP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CROSSROADS CORPORATE | INVESTORS, LP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CROSSROADS INVESTMENT | ADVISERS GP, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN CROSSROADS INVESTMENT | COMPANY GP, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN ENHANCED INCOME FUND (A) L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN ENTERPRISES INC | 10014 S MAPLEWOOD AVENUE, TULSA, OK 74137 |
| LEHMAN FIRST WIND HOLDINGS LLC | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| LEHMAN GLOBAL EQUITY FUND LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN GLOBAL FINANCE LIMITED | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING CAPITAL INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING LENDING CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND IX L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND VI L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND VII L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LEHMAN HOUSING TAX CREDIT FUND VIII L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND X L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN HOUSING TAX CREDIT FUND XIII L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN III,JACK H. | 535 PARK AVENUE, NEW YORK, NY 10065 |
| LEHMAN INDIA BROKERAGE | WINCHESTER,HIRANANDANI BLDG, MUMBAI, MH 400056 INDIA |
| LEHMAN INDIA CANDIDATE INTERVIEW REIMB | WINCHESTER,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| LEHMAN INDIA CANDIDATE REIMBURSEMENT 2 | POWAI, MUMBAI, MH  INDIA |
| LEHMAN INDIA EMPLOYEE EXPENSE REIMBURSEM | WINCHESTER TOWER,HIRANANDANI BUSINESS PARK. POWAI, MUMBAI, MH 400076 INDIA |
| LEHMAN INDIA EMPLOYEE RELOCATION | WINCHESTER,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| LEHMAN INDIA EMPLOYEE TRAINING REIMBURSE | WINCHESTER BUILDING,10TH FLOOR,POWAI, MUMBAI, MH 400074 INDIA |
| LEHMAN INDIA INTERN PROGRAM | WINCHESTER TOWER,HIRANANDANI BUSINESS PARK. POWAI., MUMBAI, MH 400076 INDIA |
| LEHMAN INSURANCE COMPANY | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN INVESTMENT INC. | ATTN: MR. GARY KILLIAN,200 VESY STREET, NEW YORK, NY 10285 |
| LEHMAN INVESTMENTS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN JFK LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN JFK MM INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN JFK NON-MM INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN LIQUIDITY COMPANY LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN LOAN FUNDING I LLC | C/O LEHMAN COMMERCIAL PAPER INC.,745 SEVENTH AVE, NEW YORK, NY 10019 |
| LEHMAN MAVERICK ADVISORS I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN MAVERICK INTERESTS I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN MGMT COMPANY (IRELAND) LIMITED | 3 BURLINGTON ROAD, DUBLIN 4 IRELAND,   IRELAND |
| LEHMAN MULTI-STRATEGY FUND I L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN MULTI-STRATEGY FUND II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN MUNICIPAL ABS CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN OFFSHORE MULTI-STRATEGY | FUND II N.V.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN OFFSHORE MULTI-STRATEGY FUND N.V. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN PASS THROUGH SECURITIES | C/O WELLS FARGO BANK MINNESOTA, NATIONAL,ASSOCIATION,AS INDENTURE TRUSTEE,ATTN CORPORATE TRUST DEPARTMENT,11000 BROKEN LAND PARKWAY, COLUMBIA, MD 21044 |
| LEHMAN PASS THROUGH SECURITIES | ATTN: SCOTT LECHNER,101 HUDSON STREET,33RD FLOOR, JERSEY CITY, NJ 7302 |
| LEHMAN PASS-THROUGH SECURITIES INC. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON,OLYMPIA & YORK TOWER, SUITE 3550,1999 BRYAN STREET, DALLAS, TX 75201 |
| LEHMAN POWER SERVICES LLC | 4700 W. SAM HOUSTON PKWY. N., HOUSTON, TX 77041-8210 |
| LEHMAN QUEENS CENTER INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LEHMAN QUEENS LIMITED INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LEHMAN RE LTD. | CUMBERLAND HOUSE 1 VICTORIA ST, HAMILTON,  HM11 BERMUDA |
| LEHMAN RECEIVABLES I, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN RECEIVABLES II LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN RECEIVABLES V, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN RECEIVABLES VI, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN RISK ADVISORS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN RM FUNDING CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN SENIOR FUNDING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN SMALL CAP EQUITY (B) L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LEHMAN STRUCTURED ASSETS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN STRUCTURED SECURITIES CORP. | 745 7TH AVENUE 7TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN STRUCTURED SECURITIES CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN STRUCTURED SECURITIES CORP. | ASSET-BACKED CERTS SERIES 1997-A,180 EAST FIFTH STREET, MINNEAPOLIS, MN 55101 |
| LEHMAN SYNDICATED LOAN FUNDING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN SYNDICATED LOAN FUNDING TRUST, | C/O WILMINGTON TRUST COMPANY AS TRUSTEE,1100 NORTH MARKET ST, WILMINGTON, DE 19890 |
| LEHMAN SYNDICATED LOAN INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN TAX CREDIT ADVISOR INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN TGT CAPITAL FUND LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN VC PARTNERS 2002 LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN VIP HOLDINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN WEALTH SERVICES HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN XS TRST MORTGAGE PASS THROUGH SERIES 2005-2 | 2960 POST ROAD, SOUTHPORT, CT 06490 |
| LEHMAN,JULIAN | 40 BRIGHTON 1ST RD APT 1-O, BROOKLYN, NY 11235 |
| LEHMAN,MICHAEL W | 18 WILSON CIRCLE, RUMSON, NJ 07760 |
| LEHMAN-NEWARK URBAN RENEWAL INVESTORS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMAN-WARBURG DE VENEZUELA, C.A. | TORRE EDICAMPO, P.H. AVDA.,FRANCISCO DE MIRANDA, CRUCE CON AVDA.,TERCERA,/URBANIZACION CAMPO ALEGRE, CARACAS,    VENEZUELA |
| LEHMAN/SDI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEHMANN MAUPIN | 540 WEST 26TH STREET, NEW YORK, NY 10001 |
| LEHMANN,CHRISTIAN | FRANKENGUTSTRASSE 4C, BAYREUTH,  95447 GERMANY |
| LEHMANN,NICOLE | 49A, TOWER 3, BEL-AIR ON THE PEAK,68 BEL-AIR PEAK AVENUE, ISLAND SOUTH, H, HONG KONG |
| LEHMANN,NIKKI STONE | 24141 TANGO DR., VALENCIA, CA 91354 |
| LEHMANN,STEFAN M. | 888 MAIN STREET,APARTMENT 315, NEW YORK, NY 10044 |
| LEHNER DRUCK GMBH | INDUSTRIESTRASSE 40C, RORSCHACH,  9400 SWITZERLAND |
| LEHNER SIGNS, INC. | 2983 SWITZER AVENUE, COLUMBUS, OH 43219 |
| LEHNER, WILLIAM | 4050 SPRUCE ST, PHILADELPHIA, PA 19104-4117 |
| LEHNER,WILLIAM C. | 14 GREENWAY PLAZA EAST 8R, HOUSTON, TX 77046 |
| LEHR,SETH J. | 1637 PAPER MILL ROAD, MEADOWBROOK, PA 19046 |
| LEHRER'S FLOWERS | 3191 W. 38TH STREET, DENVER, CO 80211-2003 |
| LEHRER'S FLOWERS | LEHRER'S FUNERAL DIVISION,2100 W MISSISSIPPI AVE, DENVER, CO 80223 |
| LEHWOOD VIENNA GMBH | T/A LE MERIDIEN VIENNA,OPERNRING 13-15, VIENNA,  1010 AUSTRIA |
| LEI CHENG | 1332 THIRD AVENE,APT. 2D, NEW YORK, NY 10021 |
| LEI CHENG | 152 W. 44TH STREET,APT. 8B, NEW YORK, NY 10036 |
| LEI FU | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LEI FU | E1619 NEW PROVIDENCE WHARF,FAIRMONT AVENUE, ,  E14 9QJ UNITED KINGDOM |
| LEI FU | 56 CHINA COURT,ASHER WAY, ,  E1W 2JF UNITED KINGDOM |
| LEI HAO | 15 MOSQUE STREET,FLAT 11/A, MID LEVELS,   HONG KONG |
| LEI HAO | 315 WEST 33RD STREET,APARTMENT 9I, NEW YORK, PA 10001 |
| LEI HAO | 315 WEST 33RD STREET,APARTMENT 9I, NEW YORK, NY 10001 |
| LEI HAO | 118 FAWN RIDGE N, HARRISBURG, PA 17110 |
| LEI HON MING AND YEUNG CHUI MUI | FLAT 11A BLK 15A,THE CRESCENT HOMANTIN HILL ROAD,  ACCOUNT NO. XS0349154582  , HONG KONG |
| LEI HUANG | 102 WASHINGTON PLACE,APT 1A, NEW YORK, NY 10014 |
| LEI HUANG | 3 STONER AVE, GREAT NECK, NY 11021 |
| LEI JI | 224 SLOCUM WAY, FT. LEE, NJ 07024 |
| LEI JI | 25 BANK STREET, APT. 206E, WHITE PLAINS, NY 10606 |

| Claim Name | Address Information |
|---|---|
| LEI LABAN YU | FLAT L ON 8/F,WISE MANSION,52 ROBINSON ROAD, ,    HONG KONG |
| LEI LABAN YU | 2410 DITMARS BLVD, ASTORIA, NY 11105 |
| LEI LI | 1 BROKAW LN,APT A, GREAT NECK, NY 11023 |
| LEI LI | 53-19,82ND STREET, ELMHURST, NY 11373 |
| LEI PUI | RM 2110 TIN MEI HSE,TIN PING EST,SHEUNG SHUI,   ACCOUNT NO. XS0339237678  , HONG KONG |
| LEI WANG | ROOM 1903, BUILDING 1,HUASHIZAOYUAN,CHONGWEN DISTRICT, BEIJING,   100738 CHINA |
| LEI WANG | 1-5-10-2307,KOMATSUKAWA, EDOGAWA-KU, 13 132-0034 JAPAN |
| LEI WANG | 365 OAK KNOLL DRIVE, MANALAPAN, NJ 07726 |
| LEI, ANN | 21624 DEEP CREED RD, WALNUT, CA 81789 |
| LEI, ANN | 123 RUE DE SEVRES, PARIS, 75,  75006 FRANCE |
| LEI,HARRISON | GRAND PLAZA TOWER,545 DEARBORN, CHICAGO, IL 60610 |
| LEIANE FALLON | 7 HILL AVENUE, HAZLEMERE,  HP11 2AY UNITED KINGDOM |
| LEIANE FALLON | 7 HILL AVENUE, HAZLEMERE,  HP15 7JX UNITED KINGDOM |
| LEIB,STEPHANIE M. | 990 AVE.OF AMERICAS,APARTMENT 12R, NEW YORK, NY 10018 |
| LEIBMAN, DAVID | 12121 ORCHARD AVE, MINNETONKA, MN 55305 |
| LEIBMAN,DAVID | 301 WEST 53RD STREET,APARTMENT 19D, NEW YORK, NY 10019 |
| LEIBOVITZ, JOANNE L., TRUSTEE | 1020 GENTER ST. #401,  ACCOUNT NO. 5466  LA JOLLA, CA 92037 |
| LEIBOWITZ,JANET | 28 MACARTHUR COURT, LINDEN, NJ 07036 |
| LEIBY, KYLE | 1920FRIST CENTER, PRINCTON, NJ 08544-1189 |
| LEICHT,WILLIAM R. | 70 E. 10TH STREET,12C, NEW YORK, NY 10003 |
| LEICHTER,STEPHANIE K. | 1056 FIFTH AVENUE,APT. #16E, NEW YORK, NY 10028 |
| LEIDE CABRAL | 71 RICHFIELD STREET, DORCHESTER, MA 02125 |
| LEIDNER,BENJAMIN | 310 GREENWICH STREET,#27G, NEW YORK, NY 10013 |
| LEIFERT,MARCELO | 21 CANTERBURY RD,APT 3, GREAT NECK, NY 11021 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | F\B\O RAY & JOANN RATIGAN,780 THIRD AVENUE, NEW YORK, NY 10017 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | F\B\O DINO & MARGARET SCAVO,780 THIRD AVENUE, NEW YORK, NY 10017 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | F\B\O LARRY & VIVIAN DONATO,780 THIRD AVENUE, NEW YORK, NY 10017 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | F\B\O GLEN & JEANNE NELSON,780 THIRD AVENUE, NEW YORK, NY 10017 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | F\B\O GARY & LORRAINE KUMPA,780 THIRD AVENUE, NEW YORK, NY 10017 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | F\B\O VINCE & WENDY FALCO,780 THIRD AVENUE, NEW YORK, NY 10017 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | F\B\O JOHN & FRANCES BENYO,780 THIRD AVENUE, NEW YORK, NY 10017 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | F\B\O WARREN & JOAN BRANDT,780 THIRD AVENUE, NEW YORK, NY 10017 |
| LEIGH A CLEASBY | 21 KENNET CLOSE,ASH LODGE DRIVE, GUILDFORD,SURREY,  GU12 6NN UNITED KINGDOM |
| LEIGH A CLEASBY | 21 KENNET CLOSE,ASH LODGE DRIVE,ASH, GUILDFORD,SURREY,  GU12 6NN UNITED KINGDOM |
| LEIGH A CLEASBY | 18 WALDO CLOSE,CLAPHAM, LONDON,  SW4 9EY UNITED KINGDOM |
| LEIGH BUREAU LTD | 14 ADELAIDE STREET,DUN LAOGHAIRE, DUBLIN,   IRELAND |
| LEIGH BUTLER | 72 AMERY GARDENS,GIDEA PARK,ROMFORD, ,  RM2 6RU UNITED KINGDOM |
| LEIGH CARTER | 9 KIRDFORD CLOSE, BURGESS HILL,  RH15 0BW UK |
| LEIGH CARTER | 9 KIRDFORD CLOSE, BURGESS HILL,W SUSX,  RH15 0BW UNITED KINGDOM |
| LEIGH HARRIS | 1733 ROLLING HILLS DRIVE, CRYSTAL LAKE, IL 60014 |
| LEIGH MCNICHOLS | 6359 STRATFORD DRIVE S., FISHERS, IN 46038 |
| LEIGH MICHELLE THOMPSON | 2075 14TH ST, GERING, NE 69341 |
| LEIGH RODERICK | 5 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LEIGH RODERICK | 77 KENSINGTON GARDENS SQUARE,FLAT 2, KENSINGTON,  W2 4DJ UNITED KINGDOM |
| LEIGH RODERICK | 188 JERICHO VALLEY DRIVE, NEWTOWN, PA 18940 |
| LEIGH VALLEY HOSPITAL AND HEALTH NETWORK | 2166 SOUTH 12TH STREET,SUITE 402, ALLENTOWN, PA 18103 |
| LEIHUA ASSET MANAGEMENT CORP. LTD | NO. 14 ZHONGE STREET,BEIJING ECONOMIC,TECHNOLOGICAL DEVELOPMENT AREA, BEIJING, |

| Claim Name | Address Information |
|---|---|
| LEIHUA ASSET MANAGEMENT CORP. LTD | CHINA |
| LEIKIND CONSULTING, L.L.C. | 45 SUTTON PLACE SOUTH, NEW YORK, NY 10022 |
| LEILA AGHA | 3 AMES ST.,BOX #354, CAMBRIDGE, MA 02142 |
| LEILA AGHA | 4003 RIVERKNOLL DRIVE, CHAMPAIGN, IL 61822 |
| LEILA FORRENCE | 3498 LERNER HALL, NEW YORK, NY 10027 |
| LEILA KORBOSLI | 3 PLACE D'ESTIENNE D'ORVES, LEVALLOIS PERRET,  92300 FRANCE |
| LEILA KORBOSLI | 3 PLACE D'ESTIENNE D'ORVES, LEVALLOIS PERRET, 92 92300 FRANCE |
| LEILA KORBOSLI | 60 MORANT STREET, LONDON,  E14 8EL UNITED KINGDOM |
| LEIMBACH,ROBERT BRIAN | 209 VIA MALAGA, SAN CLEMENTE, CA 92673 |
| LEIMBACH,SEAN | 298 HOLLY KNOLL DRIVE, CHURCHVILLE, PA 18966 |
| LEIMBERG & LECLAIR, INC | 144 WEST EAGLE ROAD, HAVERTOWN, PA 19083 |
| LEIMBERG INFORMATION SERVICES, INC | P.O. BOX 1341, BRYN MAWR, PA 19010 |
| LEIN,PEREZ | 384 CROWN STREET, BROOKLYN, NY 11225 |
| LEINER BUNNELL,MAUREEN | 9 WEBSTER STREET, NORTH ARLINGTON, NJ 07031 |
| LEIS,GEORGE EDWARD | 2120 AVENUE B #2, SCOTTSBLUFF, NE 69361 |
| LEIS,MARTIN G. | 161 15  59 AVE, FLUSHING, NY 11365 |
| LEISA A BRADLEY | 2367 THIRD ST., ATWATER, CA 95301 |
| LEISA NAGY | SHOSEIDO BLDG 203,2-17-6 SHIBAZAKI-CHO, TACHIKAWA CITY, 13 190-0023 JAPAN |
| LEISMAN,ANDREW | 382 COMMONWEALTH AVE,UNIT 43, BOSTON, MA 02115 |
| LEIST , ROBERT   JR | 4000 NORTH OCEAN DRIVE APT. 1702, SINGER ISLAND, FL 33404 |
| LEIST JR.,ROBERT J. | 5200 S ULSTER ST APT 1819, GREENWOOD VILLAGE, CO 80111 |
| LEISTER, MICHAEL | 8413 MOUNTAIN LAUREL LANE, GAITHERSBURG, MD 20879 |
| LEISURE TIME BOWL | 625 8TH AVENUE - 2ND FLOOR,PORT AUTHORITY, NEW YORK, NY 10018 |
| LEISURE VOUCHERS | ACORNE HOUSE,9 LANE END BUSINESS PARK,LANE END, HIGH WYCOMBE,  HP14 3BY UK |
| LEISURE VOUCHERS | ACORNE HOUSE,9 LANE END BUSINESS PARK,LANE END, HIGH WYCOMBE, BUCKS,  HP14 3BY UNITED KINGDOM |
| LEITER,MARVIN | 2600 SOUTH OCEAN BLVD,APT 15 C, BOCA RATON, FL 33432 |
| LEITNER AND LEITNER GMBH | OTTENSHEIMER STRASSE 30-32, LINZ,  A4040 AUSTRIA |
| LEITNER GROUP, INC. | 50 EAST 42ND STREET,SUITE 900, NEW YORK, NY 10017 |
| LEITZSEY,JACOB EARL | 109 AVERILL LN, IRMO, SC 29063 |
| LEIVA,SHIRLEY YVETTE | 42 DELAWARE AVE, CARTERET, NJ 07008 |
| LEIVE,ROBERT D | 756 KINGSTON CIRCLE, BROWNSBURG, IN 46112 |
| LEJENIA S. STARR-MOORE | 41304 CHESTNUT ST, PALMDALE, CA 93551 |
| LEJEUNE,EDNA P. | 929 W ORANGE RD, SANTA ANA, CA 92706 |
| LEK CONSULTING | 28 STATE STREET,16TH FLOOR, BOSTON, MA 02109 |
| LEK CONSULTING INTERNATIONAL LIMITED | 40 GROSVENOR PLACE, LONDON,  SW1X 7JL UK |
| LEK CONSULTING INTERNATIONAL LIMITED | 40 GROSVENOR PLACE, LONDON,  SW1X 7JL UNITED KINGDOM |
| LEK SECURITIES CORP | LEK SECURITIES CORPORATION,140 BROADWAY - 29TH FLOOR, NEW YORK, NY 10005 |
| LEK SECURITIES CORP | 140 BROADWAY, 29TH FLOOR, NEW YORK, NY 10005 |
| LEK SECURITIES CORP | 401 S LASALLE ST,SUITE 902, CHICAGO, IL 60605 |
| LEKAN,MICHAEL | FLAT 2,51 TANNER STREET, LONDON, GT LON,  SE1 3PL UNITED KINGDOM |
| LEKSHMI GOLDEN | 1/16 AISHWARYA CHS,DAMLE COLONY, KANJUR VILLAGE ROAD,KANJURMARG (E.), MUMBAI, MH 400042 INDIA |
| LEKSHMI GOLDEN | A-21, MALVIKA HOUSING SOC,J.B. NAGAR,ANDHERI (E), MUMBAI,  400059 INDIA |
| LEKSHMI GOLDEN | LT 4/12, LT SOCIETY,MAROL MAROSHI ROAD,ANDHERI (E), MUMBAI,  400059 INDIA |
| LELAND T. HART | 35 CHARLES II PLACE, LONDON,  SW3 4NG UNITED KINGDOM |
| LELE, MEG | 1701 16TH ST NW, APT 250, WASHINGOTN, DC 20009 |
| LELE,SAURABH | 203/78, ARJUN,VASANT VIHAR,POKHRAN RD. NO. 2, THANE (W),  400601 INDIA |
| LELE,SHEKHAR | C-6/3, SUKUMAR SOCIETY,DAYALDAS ROAD,VILEPARLE, MUMBAI, MH 400057 INDIA |

| Claim Name | Address Information |
|---|---|
| LELE,YASHESH B | FLAT NO. 4 VIJIGISHA CHS.,NEAR MUNISHRUT ASHRAM,BEHIND PADMALAYA HOSPITAL, IIT MARKET, MUMBAI, MH 400076 INDIA |
| LELLAHI,JEFFREY | 2625 30TH STREET, ASTORIA, NY 11102 |
| LELTCHOUK,TATIANA | 42 LUZERN ROAD, DOBBS FERRY, NY 10522 |
| LEMAIRE,JACQUES COUSTEAU | 2525 RAYWOOD VIEW,912, COLORADO SPRINGS, CO 80920 |
| LEMAIRE,NATHALIE | 2170 HARRISON STREET, #1, SAN FRANCISCO, CA 94110 |
| LEMAN,EMILIE JANE | 3060 WEST 36TH AVENUE, DENVER, CO 80211 |
| LEMAR CLARKE | 265 OCEAN AVENUE,APT. 2C, BROOKLYN, NY 11225 |
| LEMAR CLARKE | 2340 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 053 |
| LEMAR CLARKE | 2340 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| LEMARIE,PATRICE | 65 RUE DU TIR, NANTERRE, 92,  92000 FRANCE |
| LEMAU SOLOAI | 2909 S. BRISTOL AVENUE,APT 402, SANTA ANA, CA 92704 |
| LEMAU SOLOAI | 835 W.  STEVENS AVENUE,APT# 2, SANTA ANA, CA 92707 |
| LEMBERGER,MARK ANTHONY | 13851 MUIRFIELD CIRCLE, BROOMFIELD, CO 80020 |
| LEMIN, VLADIMIR | 14532 EDDY COURT, CENTERVILLE, VA 20120 |
| LEMIN,VLADIMIR | 288 TOM HUNTER ROAD, FORT LEE, NJ 07024 |
| LEMLEY,ROSS ALEX | 2619 W 34 STREET, ANDERSON, IN 46011 |
| LEMMON,MEREDITH | 344 EAST 63RD STREET,APARTMENT 8C, NEW YORK, NY 10065 |
| LEMOINE, ERIN | 2645 SACRAMENTO STREET,APT. 2B, SANF RANCISCO, CA 94115 |
| LEMON,DAVID | 1912 DARTMOOR COURT, FORT WORTH, TX 76110 |
| LEMOND,BEVERLY R. | 703 BUTTERMILK DRIVE, ARLINGTON, TX 76006 |
| LEMONIDIS, PANAYIOTIS | 70 PACIFIC ST,APT 941A, CAMBRIDGE, MA 02139 |
| LEMONNIER,ANNE J | 710 WESTCLIFFE APARTMENTS,1 SOUTH WHARF ROAD, LONDON, GT LON,  W2 1JD UNITED KINGDOM |
| LEMONS,AYANNA S. | 1035 ARBORHILL LANE, ALPHARETTA, GA 30004 |
| LEMOS,ARLENE | 67 WEST 87TH STREET,APT. 32, NEW YORK, NY 10024 |
| LEMP,MEGAN | 301 W. 53RD ST.,APT. 5G, NEW YORK, NY 10019 |
| LEMPERT,GENNADIY | 2421 OCEAN AVE,APT. #2B, BROOKLYN, NY 11229 |
| LEMPERT,IRINA | 2365 EAST 13TH STREET,APT. 6N, BROOKLYN, NY 11229 |
| LEMPERT,MICHAEL | 2365 EAST 13TH STREET,APT. 6N, BROOKLYN, NY 11229 |
| LEN ANTHONY DIAS | 203, PALM GROVE,CEREJOWADI, MULGAON,VASAI (W), THANE, MH  INDIA |
| LEN ANTHONY DIAS | 203, PALM GROVE,CEREJOWADI, MULGAON,VASAI (W), THANE, MH 401201 INDIA |
| LEN ANTHONY DIAS | C-209, SILVER SHOWERS CO-OP. HSG. SOC. LTD.,OPP. PAPDY OCTROI NAKA,DHOVALI, PAPDY, VASAI (W), MH 401207 INDIA |
| LENA LEIGH SALA | 31 RALEIGH CIRCLE, CASTLE ROCK, CO 80104 |
| LENA M SEBAZCO | 1839 EL CAMINO REAL,APT A, TUSTIN, CA 92780 |
| LENA MAN HUNG LEE | FLAT B, 19/F,PANORAMA GARDEN,103 ROBINSON ROAD, HONG KONG,   CHINA |
| LENA MAN HUNG LEE | FLAT E, 21/F, BLOCK B,#78 BONHAM ROAD, HONG KONG,   HONG KONG |
| LENA MENIS | 477 CENTRAL PARK WEST APT 5D, NEW YORK, NY 10025 |
| LENA SENE | 150 WEST 51ST STREET,SUITE 1624, NEW YORK, NY 10019 |
| LENA SENE | 601 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| LENAMOND,SHARON LOUISE | 1907 AMY DRIVE, BAYTOWN, TX 77520 |
| LEND A HAND INDIA | 784 COLUMBUS AVENUE,#10G, NEW YORK, NY 10025 |
| LENDER E-SOURCE | 380 S. MELROSE DRIVE,SUITE 101, VISTA, CA 92081 |
| LENDERMAN,JAMES C | 10 HEARTHSTONE COURT, MECHANICSBURG, PA 17050 |
| LENDERS FINANCIAL SERVICES | 30423 CANWOOD STREET,SUITE 230, AGOURA HILLS, CA 91301 |
| LENDINGAPPS, LLC | 6355 TOPANGA CANYON BLVD.,SUITE 301, WOODLAND HILLS, CA 91367 |
| LENEE J FAUSNAUGH | 1239 17TH ST, GERING, NE 69341 |
| LENEE J FAUSNAUGH | 414 W 33RD ST, SCOTTSBLUFF, NE 69361 |
| LENEE J FAUSNAUGH | 2323 AVE D, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
|---|---|
| LENEHAN JAY | 1516 TANGLE RIDGE DRIVE, MCKINNEY, TX 75071 |
| LENG, EZRA | CHURCH VI 3002,1999 BURDETT AVE, TROY, NY 12180 |
| LENG, LIN | 745 SEVENTH AVENUE, NEW YORK, NY 10036 |
| LENG,EZRA | 5402 PARK AVE.,2ND FLOOR, WEST NEW YORK, NJ 07093 |
| LENG,JEFFREY | 306 MARTIN PL, BELLMORE, NY 11710 |
| LENG,JENNIFER | 306 MARTIN PLACE, BELLMORE, NY 11710 |
| LENG,MANHUA | 391 CLINTON ST.,APT. 1A, BROOKLYN, NY 11231 |
| LENG-INTHAPANYA,AARON | ,2005/2 QUAY STREET, SYDNEY NSW, NSW,  2000 AUSTRALIA |
| LENHART, JAMES | 2400 CHESTNUT STREET, APT 3305, PHILADELPHIA, PA 19103 |
| LENHART,CAROL S | 1340 R ST, GERING, NE 69341 |
| LENHART,DEBORAH ANN | 16494 E. POWERS AVENUE, CENTENNIAL, CO 80015 |
| LENHART,MICHAEL | 205 EMPIRE SQUARE WEST,34 LONG LANE, LONDON, GT LON,  SE1 4NL UNITED KINGDOM |
| LENHART,PATRICK C. | NEW YORK TOWER,330 E. 39TH STREET, # 34C, NEW YORK, NY 10016 |
| LENHART,THOMAS | 5040 EISENHOWER AVE.,APT. 18, ALEXANDRIA, VA 22304 |
| LENHARTH,JONATHAN | 7 STANFORD COURT,STANFORD AVENUE, BRIGHTON, E.SUSX,  BN1 6AQ UNITED KINGDOM |
| LENIHAN III,ROBERT J. | 39 HUNTSWORTH MEWS, LONDON, GT LON,  NW1 6DB UNITED KINGDOM |
| LENNAERT GALESLOOT | 208 ALBERT ROAD, LONDON,  E10 6PD UNITED KINGDOM |
| LENNART PERSSON MANAGEMENT AND NOJO EF | VATTERSVAGEN 30,12050 ARSTA, ,    SWEDEN |
| LENNERTZ,GERALD W. | 1261 RIDGE FIELD RUN, SCHERERVILLE, IN 46375 |
| LENNON & CO SOLICITORS | CHESS CHAMBERS,2 BROADWAY COURT, CHESHAM,  HP5 1EG UK |
| LENNON & CO SOLICITORS | CHESS CHAMBERS,2 BROADWAY COURT, CHESHAM, BUCKS,  HP5 1EG UNITED KINGDOM |
| LENNON WEINBERG, INC | 514 WEST 25TH STREET, NEW YORK, NY 10001 |
| LENNON, RICHARD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LENNON,MARGARET M. | 100 DALY BLVD,3404, OCEANSIDE, NY 11572 |
| LENNON,MAUREEN | 123 RACQUET ROAD, WALL TOWNSHIP, NJ 07719 |
| LENNON,PETER | 21 CROYDEN LANE, HICKSVILLE, NY 11801 |
| LENNOX PATON | P.O.BOX N-4875,MARLBOROUGH STREET,FORT NASSAU CENTRE, ,    BAHAMAS |
| LENNY HU | 91-15 71ST AVENUE, FOREST HILLS, NY 11375 |
| LENNY SPANGBERG ORGANISATION | VILLAGE D'ENTERPRISES GREEN SIDE,400 AVENUE ROUMANILLE BP335,SOPHIA, ANTIPOLIS,  06906 FRANCE |
| LENNY TAN | 9 HARPERS CLOSE,CHAFFORD HUNDRED, ESSEX,  RM16 6DA UNITED KINGDOM |
| LENORE H LEE ATTORNEY AT LAW | 55 MERCHANT STREET,SUITE 1900, HONOLULU, HI 96813 |
| LENORE KRAVETZ FAMILY TRUST | 24 CHIPPING HILL, PLYMOUTH, MA 02360 |
| LENORE,PATRECIA | 26 TYRON FARM LANE, MICHIGAN CITY, IN 46360 |
| LENOTRE | 40 RUE PIERRE CURIE - BP6, PLAISIR,  78 FRANCE |
| LENOVO (INDIA) PRIVATE LIMITED | EMBASSY GOLF LINKS BUSINESS PARK,2ND FLOOR, FAIR WIND, NO 10/3,INTERMEDIATE RING ROAD,KORAMANGALA, BANGALORE, KR 560029 INDIA |
| LENOVO INC. | BOX 643068, PITTSBURGH, PA 15264-3068 |
| LENOVO SINGAPORE PTE LTD | ACCOUNTS RECEIVABLE DEPT,9 CHANGI BUSINESS PARK CENTRAL 1,SINGAPORE 486072, , SINGAPORE |
| LENOVO SINGAPORE PTE LTD | #9,CHANGI BUSINESS PARK CENTRAL 1,IBM PLACE,SINGAPORE, ,  486048 SINGAPORE |
| LENOX EQUITY RESEARCH | 3535 PEACHTREE ROAD,SUITE 520 #256, ATLANTA, GA 30326 |
| LENOX HILL NEIGHBORHOOD HOUSE INC. | 331 EAST 70TH STREET, NEW YORK, NY 10021 |
| LENSA DEE DEE DANIEL | 243 16TH STREET,#S-2, BROOKLYN, NY 11215 |
| LENT JR.,C W | 7878 DURANGO ST., DENVER, CO 80221 |
| LENTINI,RALPH | 36 MADISON AVENUE, MAPLEWOOD, NJ 07040 |
| LENTON,BOBBY | 755 WHITE PLAINS ROAD,18F, BRONX, NY 10473 |
| LENTZ,ALEXANDER | 81 NASSAU ST.,APT. 3J, NEW YORK, NY 10038 |
| LENTZ,CHRIS | 45 WALL STREET,APT. 2602, NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| LENTZ,HENRY E. | 1035 PARK AVENUE,APARTMENT 5B, NEW YORK, NY 10028 |
| LENZ & STAEHELIN | BLEICHERWEG 58,CH-8027, ZURICH, GERMANY,    GERMANY |
| LENZ & STAEHELIN | ATTORNEYS AT LAW,BLEICHERWEG 58, ZURICH,  CH8027 GERMANY |
| LENZ & STAEHELIN | ROUTE DE CHENE 30, GENEVA 17,  CH1211 SWITZERLAND |
| LENZ,WILLIAM J. | 1266 HARLAN LANE, LAKE FOREST, IL 60045 |
| LENZA,JENNIFER A | 28 HILLCREST AVENUE, CRANFORD, NJ 07016 |
| LEO A WATERS | 16352 E FREMONT AVE,#11, AURORA, CO 80016 |
| LEO BAUTISTA | 3 ALLENDALE ST. MARAYONG, ,  2148 AUSTRALIA |
| LEO BRIEN FOUNDATION | 900 PARAMOUNT ROAD, OAKLAND, CA 94610 |
| LEO DAVIDSON | M-TOWER # 401,1-7-31 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| LEO DAVIDSON | 12 FRANS HALS COURT,87 AMSTERDAM ROAD, LONDON,  E14 3UX UK |
| LEO DAVIDSON | 12 FRANS HALS COURT,87 AMSTERDAM ROAD, LONDON,  E14 3UX UNITED KINGDOM |
| LEO DAVIDSON | 1801 NORTH FLAGLER DRIVE,1-734, WEST PALM BEACH, FL 33407 |
| LEO FATOURECHI | 59 MUNRO BLVD, TORONTO, ON M2P 1C3 CA |
| LEO FATOURECHI | 2-7-3-204 SHINTOMI, CHUO-KU, 13  JAPAN |
| LEO GERTSENSHTEYN | 2675 LERNER HALL, NEW YORK, NY 10027 |
| LEO KIRBY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LEO SHUM | SUITE 25,13 INVERNESS TERRACE, LONDON,  W2 3JL UNITED KINGDOM |
| LEO WANG | ROOM 2, 6/F, NO 529,LOCKHART ROAD, CAUSEWAY BAY, HONGKONG,    CHINA |
| LEO WILKINSON PHOTOGRAPHY | 19 KINGS PADDOCK,PARK CLOSE, HAMPTON,  TW12 2EF UK |
| LEO WILKINSON PHOTOGRAPHY | 19 KINGS PADDOCK,PARK CLOSE, HAMPTON, MDDSX,  TW12 2EF UNITED KINGDOM |
| LEO,DOUGLAS S. | 19 BEAUMONT DRIVE, PLAINVIEW, NY 11803 |
| LEO,PECK CHAO | #1991, TOWER 17,HONG KONG PARKVIEW,88 TAI TAM RESERVOIR ROAD, H,    HONG KONG |
| LEO,YOLANDA S | 203-14 28TH AVENUE, BAYSIDE, NY 11360 |
| LEOCE,JENNIFER | 48 TIMBER RIDGE ROAD, MT. KISCO, NY 10549 |
| LEODIAN CONSULTING LTD | BOLINAS,MILL ROAD,BURGUSS HILL, -,  RH15 8BZ UK |
| LEODIAN CONSULTING LTD | BOLINAS,MILL ROAD,BURGUSS HILL, -,  RH15 8BZ UNITED KINGDOM |
| LEON BRUJIS | 243 WEST 63RD STREET,APARTMENT 5D, NEW YORK, NY 10023 |
| LEON F. ROBINSON | FLAT 5,CROFTERS COURT,CROFT STREET, LONDON,  SE8 5DW UNITED KINGDOM |
| LEON F. ROBINSON | FLAT 5,CROFTERS COURT,CROFT STREET, LONDON,ANT,  SE8 5DW UNITED KINGDOM |
| LEON MICHON | 628 EAST 20TH STREET,APT 4A, NEW YORK, NY 10009 |
| LEON O ADEOYE | 2-12-11-403,CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAWA, SETAGAYA-KU, 13    JAPAN |
| LEON O ADEOYE | 2-12-11-403,CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAWA, SETAGAYA-KU, 13 158-0081 JAPAN |
| LEON PATRICK WHITE | 402 W 16TH ST, SCOTTSBLUFF, NE 69361 |
| LEON W COWLE | 4 RAGLAN ROAD,KNAPHILL, WOKING,  GU21 2AX UK |
| LEON W COWLE | 103 VICTORIA ROAD,KNAPHILL, WOKING,SURREY,  GU21 2AA UNITED KINGDOM |
| LEON W COWLE | 4 RAGLAN ROAD,KNAPHILL, WOKING,SURREY,  GU21 2AX UNITED KINGDOM |
| LEON WIGGINS | 1441 EAST STREET,#312, HOUSTON, TX 77008 |
| LEON WIGGINS | 11675 WEST BELLFORT #305, HOUSTON, TX 77099 |
| LEON, ALFONZO | 601 CALIFORNIA STREET,SUITE 1505, SAN FRANCISCO, CA 94108 |
| LEON, MARTIN B. | 875 PARK AVENUE 12B, NEW YORK, NY 10021 |
| LEON, RUBEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LEON, YVONNE M. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LEON,ADRIANA | 235 WEST 48TH STREET.,APARTMENT 18N, NEW YORK, NY 10036 |
| LEON,ARNOLD | 141-39 HOOVER AVENUE, BRIARWOOD, NY 11435 |
| LEON,BENJAMINE D | 11 TOTTENHAM CT., JERSEY CITY, NJ 07305 |
| LEON,DENISE LOPEZ | 6409 SOUTH POTOMAC STREET, CENTENNIAL, CO 80111 |

| Claim Name | Address Information |
| --- | --- |
| LEON,LOURDES P. | 214 WEST 104TH STREET,APT. 1B, NEW YORK, NY 10025 |
| LEON,VANESSA | 90-33 199TH STREET, HOLLIS, NY 11423 |
| LEONARD ALBERT CATAUDELLA | 7777 WEST 91ST STREET,B3158, PLAYA DEL REY, CA 90293 |
| LEONARD COHEN | 334 WEST 87TH STREET,APT 4B, NEW YORK, NY 10024 |
| LEONARD E DWYER AND | 5266 OWERA PT, CAZENOVIA, NY 13035 |
| LEONARD FISHMAN | 118 HOLLYWOOD ROAD, CENTRAL,   CHINA |
| LEONARD FISHMAN | 118 HOLLYWOOD ROAD, HONG KONG,   CHINA |
| LEONARD FISHMAN | 140 GLENWOOD ROAD, ENGLEWOOD, NJ 07631 |
| LEONARD FISHMAN | 72 BARROW STREET, NEW YORK, NY 10014 |
| LEONARD FISHMAN | 933 8TH AVENUE,APARTMENT 3, NEW YORK, NY 10019 |
| LEONARD G. ROSEN | 62 PINKAS STREET,APARTMENT 251, TEL AVIV,   ISRAEL |
| LEONARD G. ROSEN | 62 PINKAS STREET,APARTMENT 251, TEL AVIV,   621 ISRAEL |
| LEONARD G. ROSEN | 62 PINKAS STREET,APARTMENT 251, TEL AVIV,   62157 ISRAEL |
| LEONARD G. ROSEN | 101 WEST 79TH STREET,APARTMENT 17A, NEW YORK, NY 10024 |
| LEONARD J. LEGOTTE | 166 KENILWORTH AVE., STATEN ISLAND, NY 10312 |
| LEONARD L. SHEER | 207 EAST 27TH STREET,APARTMENT 5H, NEW YORK, NY 10016 |
| LEONARD M FULLER | 29 HUBRAINSTRASSE, MAUR,   CH8124 SWITZERLAND |
| LEONARD TIMOTHY ANDERSON | 8752 E ROUNDTREE AVE, GREENWOOD VILLAGE, CO 80111 |
| LEONARD TIMOTHY ANDERSON | 8752 E ROUNTREE AVE, GREENWOOD VILLAGE, CO 80111 |
| LEONARD TIMOTHY ANDERSON | 1939 S QUEBEC WAY,#505, DENVER, CO 80231 |
| LEONARD, JOHN P | 4556 BOSTON POST ROAD, PELHAM, NY 10803 |
| LEONARD, STREET AND DEINARD, PC | 150 SOUTH FIFTH STREET,SUITE 2300, MINNEAPOLIS, MN 55402 |
| LEONARD,BRIAN | 1125 - 76 STREET, BROOKLYN, NY 11228 |
| LEONARD,CHARLES J. | 2807 MORRIS AVENUE, PUEBLO, CO 81003 |
| LEONARD,ELIZABETH A. | 25097 BUTTERWOOD DR., MENIFEE, CA 92584 |
| LEONARD,ERIN | 74 SOLENT ROAD, LONDON, GT LON,  NW6 1TX UNITED KINGDOM |
| LEONARD,GABE | 425 W. WELLINGTON AVE,#2S, CHICAGO, IL 60657 |
| LEONARD,JAMES C. | 37 EMERSON ROAD, GLEN ROCK, NJ 07452 |
| LEONARD,JOHN M. | 27658 NORTH CARDINAL LANE, PEORIA, AZ 85383 |
| LEONARD,JOSEPH N | 71A WARRINGTON CRESCENT, LONDON, GT LON,  W9 1EH UNITED KINGDOM |
| LEONARD,LAWRENCE | 1306 RIVER RIDGE DRIVE, VERO BEACH, FL 32963 |
| LEONARD,ODILI C | 9430 BENCHVIEW DR APT. E, INDIANAPOLIS, IN 46240 |
| LEONARD,PATRICK J. | 196 SPRING STREET APT 9, NEW YORK, NY 10012 |
| LEONARD,PATRICK JOSEPH | 472 UPPER RICHMOND ROAD, LONDON, GT LON,  SW15 5JG UNITED KINGDOM |
| LEONARD,PAUL A | 400 SALTER PLACE, WESTFIELD, NJ 07090 |
| LEONARD,PETER | 14 WOODLEE RD, COLD SPRING HARBOR, NY 11724 |
| LEONARD,RICHARD | 45 GRANDISON ROAD, LONDON, GT LON,  SW11 6LS UNITED KINGDOM |
| LEONARD,SEBASTIAN JAMES | 9 BRENCHWOOD CLOSE,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP13 5UP UNITED KINGDOM |
| LEONARD,YOANN | 9 RUE DALOU, PARIS, 75 75015 FRANCE |
| LEONARDELLI,ANDREA | 10 REGENT ST,UNIT 407, JERSEY CITY, NJ 07302 |
| LEONARDI DAVID | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LEONARDI DAVID | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| LEONARDI DAVID | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| LEONARDI, THOMAS A. | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LEONARDI, THOMAS A. | 325 UNION SCHOOL ROAD, MIDDLETOWN, NY 10941 |
| LEONARDI,PAUL G. | 94-20 77TH STREET, OZONE PARK, NY 11416 |
| LEONARDO CONGA | 66 CATHCARD ROAD, LONDON,  SW10 9JQ UK |

| Claim Name | Address Information |
|---|---|
| LEONARDO CONGA | 66 CATHCARD ROAD, LONDON,  SW10 9JQ UNITED KINGDOM |
| LEONARDO DONA DALLE ROSE | VIA BARETTI, 3,20122, MILAN,    ITALY |
| LEONARDO JEREISSATI | 79 READE STREET,#4B, NEW YORK, NY 10007 |
| LEONARDO JEREISSATI | 43 GREAT JONES STREET,APT #4, NEW YORK, NY 10012 |
| LEONARDO LAUDICINA | FLAT 8,222 CROMWELL ROAD, ,  SW5 0SW UNITED KINGDOM |
| LEONARDO LAUDICINA | 2ND FLOOR,304 OLD BROMPTON ROAD, ,  SW5 9JF UNITED KINGDOM |
| LEONARDO,MIGUEL | C/O L. NUVAL,160 EAST 48TH STREET, # 8P, NEW YORK, NY 10017 |
| LEONARDO,NUNO | QUINTA DE S?O MAC RIO, LAZARIM,  2825-049 PORTUGAL |
| LEONE OSCAR | 52 TURNSTONE CLOSE, PLAISTOW,  E13OHW UK |
| LEONE OSCAR | 52 TURNSTONE CLOSE, PLAISTOW,  E13OHW UNITED KINGDOM |
| LEONE OSCAR | 104 E 35 STREET APT 3B, NEW YORK, NY 10016 |
| LEONE, MICHAEL J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LEONE, TYLER | 90 QUEENS CT, ATHERTON, CA 94027 |
| LEONE,DONNA | 9 FLANDERS LANE, CORTLANDT MANOR, NY 10567 |
| LEONE,FRANK | 21 WHEELER AVE., ALBERTSON, NY 11507 |
| LEONE,RICHARD J. | 32 VIOLA DRIVE, EAST HAMPTON, CT 06424 |
| LEONE,STEPHEN | 34 BRITTIN STREET, MADISON, NJ 07940 |
| LEONE,TYLER D. | 90 QUEENS COURT, ATHERTON, CA 94027 |
| LEONG HON FOONG | 53 CONSTITUTION WAY, JERSEY CITY, NJ 07305 |
| LEONG, VICTOR | 8743 SW 154 CIRCLE PLACE, MIAMI, FL 33193 |
| LEONG,BOBBY | 302 COLUMBUS AVENUE,APT 2A, NEW YORK, NY 10023 |
| LEONG,CARYN | FLAT 48,HANNAH BUILDING,56 WATNEY STREET, LONDON, GT LON,  E1 2QU UNITED KINGDOM |
| LEONG,DAVID W. | 724 WESTFIELD AVE,APT 7, ELIZABETH, NJ 07208 |
| LEONG,JENNIFER | 1719 EAST 16TH STREET, BROOKLYN, NY 11229 |
| LEONG,STEFANIE | 150 EAST 85TH STREET,APT. 8E, NEW YORK, NY 10028 |
| LEONG,WILSON | 57 LIVINGSTON ROAD, MORRISTOWN, NJ 07960 |
| LEONHARDT,ALANA MARIE | 319 EAST P STREET, LYMAN, NE 69352 |
| LEONI,HUGH | 409 EAST 88TH ST., APT. 3B, NEW YORK, NY 10128 |
| LEONID KOGAN | MASSACHUSETTS INSTITUTE OF TECHNOLOGY,E52-434, 50 MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| LEONIE C. NADIN | 102 BALTIC STREET,APT. 1L, BROOKLYN, NY 11201 |
| LEONIE C. NADIN | 53 BOERUM PLACE,APT. 5E, BROOKLYN, NY 11201 |
| LEONIE CORMACK | 11 WILLOW AVENUE, HIGH WYCOMBE,  HP12 4QU UK |
| LEONIE CORMACK | 11 WILLOW AVENUE, HIGH WYCOMBE,  HP12 4QU UNITED KINGDOM |
| LEONIE SIMONETTA RYAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LEONIE SIMONETTA RYAN | FLAT 6,6A KIDDERPORE AVENUE, LONDON,  NW3 7SP UNITED KINGDOM |
| LEONINI,LOUIS W. | 296 BARCLAY AVENUE, STATEN ISLAND, NY 10312 |
| LEONIUK,GREGORY | 76-35 113TH STREET,APT 4H, FOREST HILLS, NY 11375 |
| LEONOR GOMEZ | 20707 ANZA AVE, TORRANCE, CA 90503 |
| LEOPOLD HEINRICH MIROW | HAUPTMANNWEG 12, BAD LAUCHSTADT, ST 06246 GERMANY |
| LEOPOLD HEINRICH MIROW | HAUPTMANNWEG 12, BAD LAUCHSTADT,  W11 1RE UNITED KINGDOM |
| LEOPOLD,NATALIE ANN | 2107 FOREST FALLS DRIVE, KINGWOOD, TX 77345 |
| LEOPOLD,PHILIPPE | 179 AVENUE DE VERSAILLES, PARIS, 75 75016 FRANCE |
| LEOPOLDO ANDREIS DE GREGORIO | 3 PIAZZA AMENDOLA (FLAT 1), MILAN,  20149 ITALY |
| LEOPOLDO ATTOLICO | VIA LODOVICO,ZAMBELETTI 4, MILAN,  20129 ITALY |
| LEOPOLDO ATTOLICO | VIA LODOVICO ZAMBELETTI 4, MILAN, MI 20129 ITALY |
| LEOPOLDO BENAVIDES | 1335 BEACH AVENUE APT 1D, BRONX, NY 10472 |
| LEOR BEN-YAKOV | 441 E. ERIE, APT. 2612, CHICAGO, IL 60611 |

| Claim Name | Address Information |
|---|---|
| LEORA DENISE JONES | 11675 N 135TH PLACE, SCOTTSDALE, AZ 85259 |
| LEORA DENISE JONES | 11318 E WHITE FEATHER LN, SCOTTSDALE, AZ 85259 |
| LEORA DENISE JONES | 11318 E WHITE FEATHER LN, SCOTTSDALE, AZ 85262 |
| LEORA DENISE JONES | 10274 E RISING SUN DRIVE, SCOTTSDALE, AZ 85262 |
| LEOS,MARITA LYNN | 302 W. ROSE FINCH CIRCLE, HIGHLANDS RANCH, CO 80129 |
| LEOUSSIS, ANDREW/ | TSOUYOPOULOS, MARIA FLORA,22, GORGIOU STREET, 11636 ATHENS,    GREECE |
| LEPERCQ CORPORATE INCOME FUND II | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LEPISTO,ERICA | 37 WALL STREET,APARTMENT 3T, NEW YORK, NY 10005 |
| LEPORE,DOMINIC | 54 WALKER AVENUE, RYE, NY 10580 |
| LEPPLA, CHRISTOPHER | 21 MULBERRY LANE, COS COB, CT 06807 |
| LEPTAK,JOSEPH J. | 140 BRADLEY ROAD, SCARSDALE, NY 10583 |
| LEPTIEN 3 | STEPHANSTR. 1-3, FRANKFURT AM MAIN,   60313 GERMANY |
| LEPUS LIMITED | 60 LOMBARD STREET, LONDON,   EC3V 9EA UK |
| LEPUS LIMITED | PICKFORD HOUSE,46 BOW LANE, LONDON, U.K.,   EC4M 9DL UK |
| LEPUS LIMITED | 60 LOMBARD STREET, LONDON,   EC3V 9EA UNITED KINGDOM |
| LEPUS LIMITED | PICKFORD HOUSE,46 BOW LANE, LONDON, U.K.,   EC4M 9DL UNITED KINGDOM |
| LERACH COUGHLIN STOIA GELLER | AS ESCROW AGENT FOR 1ST WORLD,SETTLEMENT FUND, 15 UNION SQ, NEW YORK, NY 10003 |
| LERACH COUGHLIN STOIA GELLER | AS ESCROW FOR FLEMING SETTLE. FUND,665 WEST BROADWAY,SUITE 1900, SAN DIEGO, CA 92101 |
| LERCH, BATES & ASSOCIATES LTD | WOKING EIGHT,FORSYTH ROAD, HEATHROW,   GU21 5SB UK |
| LERCH, BATES & ASSOCIATES LTD | WOKING EIGHT,FORSYTH ROAD, HEATHROW,   GU21 5SB UNITED KINGDOM |
| LERICHE,THOMAS EDGARD | 571 GIVERNY HOUSE, WATER GARDEN SQUARE, LONDON, GT LON,   SE16 6RL UNITED KINGDOM |
| LERINE REYNOLDS | 10-12K RICHMAN PLAZA, BRONX, NY 10453 |
| LERMAN,ALFRED | 19 KIMBERLY WAY, RIVER EDGE, NJ 07661 |
| LERNER, JARED | 1439 DIEMAN LANE, EAST MEADOW, NY 11554 |
| LERNER, SAMPSON & ROTHFUSS | P.O. BOX 1985, CINCINNATI, OH 45264-1985 |
| LERNER, SAMPSON & ROTHFUSS | 7430 WASHINGTON STREET, NE, ALBUQUERQUE, NM 87109 |
| LERNER,ALEJANDRO DANIEL | 257 W. 17TH STREET,6D, NEW YORK, NY 10011 |
| LERNER,DAMON R | 22,ST ALBANS ROAD, WOODFORD GREEN, ESSEX,   IG8 9EQ UNITED KINGDOM |
| LERNER,DANIEL | 15 BIRCH HILL ROAD, WESTON, CT 06883 |
| LERNER,ELIZABETH | 24 YACHT CLUB COVE, STATEN ISLAND, NY 10308 |
| LERNER,JONAS | 49 WEST 87TH STREET,APT E, NEW YORK, NY 10024 |
| LEROUX,LUCILE | 117 PROVIDENCE SQUARE,BERMONDSEY WALL WEST, LONDON, GT LON,   SE1 2ED UNITED KINGDOM |
| LEROY D RANDLE | 1020 15TH ST,#9B, DENVER, CO 80202 |
| LEROY IFILL | 29 LESFORD ROAD,COLEY PARK, READING,BERKS,   RG1 6DX UNITED KINGDOM |
| LEROY, ERNEST P. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LERT, PETER W. | 25 GRAND HILL DRIVE, DOVER, MA 02030 |
| LES CONCIERGE SERVICES PVT LTD | #83 , 7TH CROSS, 4TH "B" BLOCK,KORAMANGALE, BANGALORE, KA 560034 INDIA |
| LES DALE | 3 BRIAR ROAD,CRICKLEWOOD, LONDON,   NW2 6TA UNITED KINGDOM |
| LES ECHOS | CEDEX 9, ARRAS,   62067 FRANCE |
| LES HOLDINGS TIM O'MEARA | 3447 KING EDWARD, MONTREAL, QC H4B 2H2 CANADA |
| LES HOLDINGS TIM O'MEARA | 3447 KING EDWARD,MONTREAL, QUEBEC, CANADA,   H4B 2H2 CANADA |
| LES HOWARD ENTERPRISES INC. | 26 CHESTNUT LANE, WOODBURY, NY 11797 |
| LES JACKSON CLEANING CONTRACTORS | 6 LINCHFIELD,TOTTERIDGE, HIGH WYCOMBE,   HP13 7QU UK |
| LES JACKSON CLEANING CONTRACTORS | 6 LINCHFIELD,TOTTERIDGE, HIGH WYCOMBE,   HP13 7QU UNITED KINGDOM |
| LES OLSON COMPANY | PO BOX 65598, SALT LAKE CITY, UT 84165-0598 |
| LES TROIS ROIS | BLUMENRAIN 8, BASEL,   4001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| LES,ALEXANDER S. | 336 SIXTH STREET, SADDLE BROOK, NJ 07663 |
| LESAGE,PIERRE-LOUP ANTOINE | 64, RUE PITOT PROLONGEE, NIMES, 30 30000 FRANCE |
| LESBIAN & GAY COMMUNITY SERVICES CTR | 208 WEST 13TH STREET, NEW YORK, NY 10011 |
| LESBIAN COMMUNITY CANCER | PROJECT,4025 N. SHERIDAN ROAD, CHICAGO, IL 60613 |
| LESBIAN,GAY,BISEXUAL, AND TRANSGENDER | 208 WEST 13TH STREET, NEW YORK, NY 10011 |
| LESBYA IVETTE BADEA | 315 FOREST ST., KEARNEY, NJ 07032 |
| LESCHEWSKI,ELDAN P. | 318 GLORIA JEAN DR., BENSENVILLE, IL 60106 |
| LESEBERG,LAWRENCE PAUL | 501 E. 5TH STREET,P.O. BOX 518, BAYARD, NE 69334 |
| LESHAW CHACHRA,STEFANIE | 32 HAMPTON OVAL, NEW ROCHELLE, NY 10805 |
| LESHER, LISA | 7888 CARDINAL COVE N., INDIANAPOLIS, IN 46250 |
| LESIN,ALEXANDER | 38 KNOLLWOOD ROAD, UPPER SADDLE RIVER, NJ 07458 |
| LESJAK,JODI | 15827 E. ABERDEEN AVE., CENTENNIAL, CO 80016 |
| LESKOVEC,ROBERT | OBERWEG 16, FRANKFURT/MAIN, HE 60318 GERMANY |
| LESKOWSKY,ZOLTAN | 304 RIDGE ROAD, CEDAR GROVE, NJ 07009 |
| LESLEE H. GELBER | 515 EAST 72ND STREET,8D, NEW YORK, NY 10021 |
| LESLEY DOUTHWAITE HAYDEN | 34 RANELAGH HOUSE,3-5 ELYSTAN PLACE, LONDON,  SW3 3LD UNITED KINGDOM |
| LESLEY MARCHANT | COLLEGE VILLA,KINGS COLLEGE ROAD, LONDON,  NW3 3ES UNITED KINGDOM |
| LESLEY MITLER EXECUTIVE SEARCH | 1100 MADISON AVENUE, NEW YORK, NY 10028 |
| LESLEY SCOTT HOWLETT | PO BOX 1862, SCOTTSBLUFF, NE 69363 |
| LESLIE A BLOCH | 5349 E WANGARATTA WAY, HIGHLANDS RANCH, CO 80130 |
| LESLIE A MOORE | 6708 GREEN RIVER ROAD #D, HIGHLANDS RANCH, CO 80130 |
| LESLIE A. AMES | 330 WEST 58 STREET,APARTMENT 15 G, NEW YORK, NY 10019 |
| LESLIE A. AMES | 85 KINGSBURY ROAD, GARDEN CITY, NY 11530 |
| LESLIE A. BAILEY | 9714 SOFT WATER WAY, COLUMBIA, MD 21046 |
| LESLIE A. GOURLEY | 1029 STAMFORD CT, CORONA, CA 92880 |
| LESLIE A. HART | 418-422 JEFFERSON STREET,APT. #5F, HOBOKEN, NJ 07030 |
| LESLIE A. JONES | 8424 GERING LANE, LAS VEGAS, NV 89117 |
| LESLIE A. JONES | 3945 QUADREL STREET, LAS VEGAS, NV 89129 |
| LESLIE A. ZAHLER | 2 S MONROE ST, DENVER, CO 80209 |
| LESLIE ANN COOK | 2726 SASSAFRAS CR., FORT WAYNE, IN 46818 |
| LESLIE D COLEMAN | 13835 GUILDHALL CIR, ORLANDO, FL 32828 |
| LESLIE D. GORMAN | 305 EAST 63RD STREET,APARTMENT 10G, NEW YORK, NY 10021 |
| LESLIE D. GORMAN | 305 EAST 63RD STREET,APT. 17-B, NEW YORK, NY 10021 |
| LESLIE E ROBERTSON ASSOCIATES R.L.L.P. | 30 BROAD STREET, 47TH FLOOR, NEW YORK, NY 10004-2304 |
| LESLIE E. EDWARDS | 249 JEFFERSON AVENUE,2ND FLOOR, BROOKLYN, NY 11216 |
| LESLIE E. EDWARDS | 229 PARKVILLE AVENUE,APARTMENT 5A, BROOKLYN, NY 11230 |
| LESLIE E. PAYSON | 221 WEST 70TH STREET,APT 3, NEW YORK, NY 10023 |
| LESLIE F. CORRIGAN | 17 STUYVESANT OVAL,4E, NEW YORK, NY 10009 |
| LESLIE F. CORRIGAN | WEST 84TH STREET,3C, NEW YORK, NY 10024 |
| LESLIE F. CORRIGAN | 57 WEST 84TH STREET,3C, NEW YORK, NY 10024 |
| LESLIE F. CORRIGAN | 127 E. 90TH ST.,3A, NEW YORK, NY 10128 |
| LESLIE FUENTES | 310 SOUTH THIRD STREET,29, BROOKLYN, NY 11211 |
| LESLIE GELB | 58 EAST 68TH STREET, NEW YORK, NY 10021 |
| LESLIE GILBERT | 340 E 66TH ST,APT 2B, NEW YORK, NY 10021 |
| LESLIE JACKSON | 39 LOCKMAN AVENUE, STATEN ISLAND, NY 10303 |
| LESLIE M OBANDO | 4771 W. 138TH STREET, HAWTHORNE, CA 90250 |
| LESLIE MONIQUE SMITH | 8626 W VALLEY RANCH PKWY,#1074, IRVING, TX 75063 |
| LESLIE OBERHOLTZER | 392 CALLE GUAYMAS, SAN CLEMENTE, CA 92672 |
| LESLIE OBERHOLTZER | P. O. BOX 4262, SAN CLEMENTE, CA 92674 |

| Claim Name | Address Information |
|---|---|
| LESLIE OBERHOLTZER | POST OFFICE BOX 4292, SAN CLEMENTE, CA 92674 |
| LESLIE OLMEDA-MCVEIGH | 200 43RD ST,APT 202, UNION CITY, NJ 07087 |
| LESLIE OLMEDA-MCVEIGH | 200 43RD ST,APT 205, UNION CITY, NJ 07087 |
| LESLIE OLMEDA-MCVEIGH | 390 MANHATTAN AVE,APT 2, NEW YORK, NY 10026 |
| LESLIE R. LACANGLACANG | 2873 SPRINGDALE LANE, SAN RAMON, CA 94583 |
| LESLIE R. LACANGLACANG | 3245 DUBLIN BLVD #326, DUBLIN, CA 94583 |
| LESLIE STERN | 435 W.  TH STREET,APT 7S, NEW YORK, NY 10019 |
| LESLIE TONKONOW, INC | 535 WEST 22ND STREET, NEW YORK, NY 10011 |
| LESLIE TRUE | 3501 ARMSTRONG AVE.,APT B, DALLAS, TX 75205 |
| LESLIE WATERWORKS INC | 146 LAUMAN LANE, HICKSVILLE, NY 11801 |
| LESLIE WATERWORKS INC | P.O. BOX 13604, PHILADELPHIA, PA 19101-3604 |
| LESLIE YAP | 1-9-11-506 HIGASHIAZABU, MINATOKU, 13 106-0044 JAPAN |
| LESLIE YAP | 1-10-14 EBISU-NISHI,LANDCOM EBISU DAIKANYAMA 903, SHIBUYA-KU, 13 150-0021 JAPAN |
| LESLIE,MATTHEW JAMES | 1402 WHEATBERRY LANE, ALLEN, TX 75002 |
| LESNIAK,WOJCIECH | 120 ALPHA GROVE, LONDON, GT LON,  E14 8PG UNITED KINGDOM |
| LESNIKOWSKI,BEATA | 72 FARRELL COURT, STATEN ISLAND, NY 10306 |
| LESPINASSE, DANIELLE | P.O. BOX 201092, NEW HAVEN, CT 06520 |
| LESSAR,STEPHEN | 574 WEST END AVENUE,APT. 11X, NEW YORK, NY 10024 |
| LESSARD, JOSEPH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LESSER, JENNY | AMHERST COLLEGE,AC 1122 KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| LESSER,JENNY | 124 WEST 60TH STREET,APT. 27A, NEW YORK, NY 10023 |
| LESSEY,MALORI L. | 5962 MOUNT ISLIP PLACE, FONTANA, CA 92336 |
| LESSING,CAROLINE | 30 E. 72ND ST.,APT. 10B, NEW YORK, NY 10021 |
| LESSING,STEPHEN M. | 9 SNAKE HILL ROAD, COLD SPRING HARBOR, NY 11724 |
| LESSMAN, LONNIE L. IRA | P.O. BOX 628,  ACCOUNT NO. 6340  LOVELAND, CO 80539 |
| LESTARDO,LISA M. | 75 VREELAND AVE, NUTLEY, NJ 07110 |
| LESTER ALDRIDGE/PARK NELSON | 1 BELL YARD, LONDON,  WC2A 2JP UK |
| LESTER ALDRIDGE/PARK NELSON | 1 BELL YARD, LONDON,  WC2A 2JP UNITED KINGDOM |
| LESTER S. LIU | 3153 LA MESA DRIVE, SAN CARLOS, CA 94070 |
| LESTER, BENJAMIN W. | 2302 WEST JOHN #213, CHAMPAIGN, IL 61821 |
| LESTER,GILLIAN | 34 EMPRESS AVENUE, WOODFORD GREEN, ESSEX,  IG8 9EA UNITED KINGDOM |
| LESTER,RONALD | 205 EAST LINDEN AVENUE, LINDEN, NJ 07036 |
| LESUEUR,JENNIFER HEATH | 9245 SOUTH MOUNTAIN BRUSH PEAK, HIGHLANDS RANCH, CO 80130 |
| LESWING,THOMAS S. | 206 45TH STREET,APT. 2, UNION CITY, NJ 07087 |
| LESZCZYLOWSKI,MARCIN | BUILDING 54,36 MARLBOROUGH ROAD, LONDON,  SE186XD UNITED KINGDOM |
| LETICIA L RODRIGUEZ | 2512 BENT BROOK DRIVE, MESQUITE, TX 75181 |
| LETICIA M GARCIA | 2133 13TH STREET #1, MITCHELL, NE 693 |
| LETICIA PERRINE | 3136 MAYFAIR, CARROLLTON, TX 75007 |
| LETICIA PERRINE | 2407 RIDGEMERE, FLOWER MOUND, TX 75028 |
| LETICIA R JONES | 15325 WOOD, HARVEY, IL 60426 |
| LETICIA RODRIGUEZ | 2512 BENT BROOK DRIVE, MESQUITE, TX 75181 |
| LETITIA A DESONIER | 53 COFFEE TAVERN, BEDFORD, TX 76022 |
| LETITIA G SHIELDS | APT BLDG UOU #701,1-15-3 NISHI-AZABU, MINATO-KU,  106-0031 JAPAN |
| LETITIA G SHIELDS | APT BLDG UOU #701,1-15-3 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| LETITIA G SHIELDS | FLAT 2,3 OAKLEY STREET, LONDON,  SW3 5NN UK |
| LETITIA G SHIELDS | 66 TELFORDS YARD,6-8 THE HIGHWAY, LONDON,  E1W 2BQ UNITED KINGDOM |
| LETITIA G SHIELDS | FLAT 2,3 OAKLEY STREET, LONDON,  SW3 5NN UNITED KINGDOM |
| LETIZIO III,ALFRED M | 4903 W. PRESCOTT STREET, TAMPA, FL 33616 |

| Claim Name | Address Information |
|---|---|
| LETO, FRANCO | 2139 74TH STREET, BROOKLYN, NY 11204 |
| LETOURNEAU, STEVE | 44 DEEPWOOD DRIVE, VERNON, CT 06066 |
| LETRIZ, MIGDALIA | 140 EINSTEIN LOOP #26E, BRONX, NY 10475 |
| LETS BREAKTHROUGH | 4 WEST 37TH STREET, 4TH FLOOR, NEW YORK, NY 10018 |
| LETS EAT LLC | 344 PLAZA REAL, BOCA RATON, FL 33432 |
| LETT, CAROL S. | 11131 LAVENDER AVE, FOUNTAIN VALLEY, CA 92708 |
| LETTICE | 18 STANNARY STREET, LONDON,  SE11 4AA UNITED KINGDOM |
| LETTICE LEUNG | 305 WEST 50TH STREET, APT. 7M, NEW YORK, NY 10019 |
| LETTIERI, GABRIEL P | 33 CROSBY ST, APT 1R, NEW YORK, NY 10013 |
| LETTLOW, STACEY | 105-46 REMINGTON STREET, JAMAICA, NY 11435 |
| LETTRE, JONATHAN M. | 64 NORTH GRANT AVE., CONGERS, NY 10920 |
| LETTY, DONALD F | 248 ALBION STREET, UNIT 338, WAKEFIELD, MA 01880 |
| LEU, KRISTEN | 34 BARLEY SHEAF ROAD, FLEMINGTON, NJ 08822 |
| LEUCA, ALEXANDER | 56 ADRIATIC BUILDING, 51 NARROW ST, LONDON, GT LON,  E14 8DN UNITED KINGDOM |
| LEUCHS, VALERIE A. | 205 EAST 95TH STREET, APT. 21L, NEW YORK, NY 10128 |
| LEUCHTWEIS, CHRISTIAN | REICHENBERGER STRASSE 61, WERTHEIM,  97877 GERMANY |
| LEUENBERGER, PHILIPPE | 49 COURTFIELD GARDENS, FLAT C, LONDON, GT LON,  SW5 0NA UNITED KINGDOM |
| LEUKAEMIA CARE | ONE BIRCH COURT, BLACKPOLE EAST, WORCESTER,  WR3 8SG UK |
| LEUKAEMIA CARE | ONE BIRCH COURT, BLACKPOLE EAST, WORCESTER, WOR,  WR3 8SG UNITED KINGDOM |
| LEUKAEMIA RESEARCH FUND | 43 GREAT ORMOND STREET, LONDON,  WC1N 3JJ UNITED KINGDOM |
| LEUKE DAG WEG | INSULINDEWEG 11, MIDDENBEEMSTER,  1462 NETHERLANDS |
| LEUKEMIA & LYMPHOMA SOCIETY | 14 COMMERCE DRIVE, SUITE 301, CRANFORD, NJ 07016 |
| LEUKEMIA & LYMPHOMA SOCIETY | 116 SOUT EUCLID AVENUE, WESTFIELD, NJ 07090 |
| LEUKEMIA & LYMPHOMA SOCIETY | 115 EUCLID AVENUE, WESTFIELD, NJ 07712 |
| LEUKEMIA & LYMPHOMA SOCIETY | NEW YORK CHAPTER, 475 PARK AVE. SOUTH, 8TH FLOOR, NEW YORK, NY 10016 |
| LEUKEMIA & LYMPHOMA SOCIETY | 1311 MAMARONECK AVENUE, WHITE PLAINS, NY 10605 |
| LEUKEMIA & LYMPHOMA SOCIETY | 2 INTERNATIONAL PLAZA, SUITE 245, PHILADELPHIA, PA 11788 |
| LEUKEMIA & LYMPHOMA SOCIETY | P.O. BOX 4261, PITTSFIELD, MA 01202 |
| LEUKEMIA & LYMPHOMA SOCIETY | 9 ERIE DRIVE, SUITE 101, NATICK, MA 01760 |
| LEUKEMIA & LYMPHOMA SOCIETY | 8600 LASALLE ROAD-CHESTER BLDG, BALTIMORE, MD 06450 |
| LEUKEMIA & LYMPHOMA SOCIETY | 216 HADDON AVENUE, SUITE 328, WESTMONT, NJ 08108 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5 COMPUTER DRIVE WEST, SUITE 100, ALBANY, NY 12205 |
| LEUKEMIA & LYMPHOMA SOCIETY | 800 CORPORATE CIRCLE, SUITE 100, HARRISBURG, PA 17110 |
| LEUKEMIA & LYMPHOMA SOCIETY | 11350 MCCORMICK ROAD, EXECUTIVE PLAZA III #100, HUNT VALLEY, MD 21031 |
| LEUKEMIA & LYMPHOMA SOCIETY | 210W. PENNSYLVANIA AVE STE 770, TOWSON, MD 21204 |
| LEUKEMIA & LYMPHOMA SOCIETY | 495 OLD CONNECTICUT PATH, FRAMINGHAM, MA 01852 |
| LEUKEMIA & LYMPHOMA SOCIETY | 2625 CUMBERLAND PKWY, SUITE 205, ATLANTA, GA 05079 |
| LEUKEMIA & LYMPHOMA SOCIETY | 401 N. SALINA STREET, SUITE 304, SYRACUSE, NY 13203 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5845 RICHMOND HWY SUITE 630, ALEXANDRIA, VA 22303 |
| LEUKEMIA & LYMPHOMA SOCIETY | NATIONAL CAPITAL AREA CHAPTER, 5845 RICHMOND HIGHWAY, SUITE 630, ALEXANDRIA, VA 22303 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5845 RICHMOND HIGHWAY, SUITE 800, ALEXANDRIA, VA 22303 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5511 STAPLES MILL ROAD, RICHMOND, VA 23228 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5950 FAIRVIEW RD., SUITE 250, CHARLOTTE, NC 28210 |
| LEUKEMIA & LYMPHOMA SOCIETY | 902 WESTPOINT PKWY, SUITE 300, WESTLAKE, OH 44145 |
| LEUKEMIA & LYMPHOMA SOCIETY | 3715 NORTHSIDE PARKWAY, BLDG 400- SUITE 300, ATLANTA, GA 30327 |
| LEUKEMIA & LYMPHOMA SOCIETY | 404 BNA DRIVE, SUITE 102, NASHVILLE, TN 37217 |
| LEUKEMIA & LYMPHOMA SOCIETY | 4125 NORTH 124TH STREET, UNIT A, BROOKFIELD, WI 53005 |
| LEUKEMIA & LYMPHOMA SOCIETY | 100 WEST MONROE STREET, CHICAGO, IL 60603 |

| Claim Name | Address Information |
|---|---|
| LEUKEMIA & LYMPHOMA SOCIETY | 651 W. WASHINGTON,SUITE 400, CHICAGO, IL 60661 |
| LEUKEMIA & LYMPHOMA SOCIETY | 77 WEST PORT PLAZA,SUITE 101, ST. LOUIS, MO 63146 |
| LEUKEMIA & LYMPHOMA SOCIETY | 3325 HOLLYWOOD BLVD,SUITE 400, HOLLYWOOD, FL 33021 |
| LEUKEMIA & LYMPHOMA SOCIETY | 4360 NORTHLAKE BOULEVARD,SUITE 109, PALM BEACH GARDENS, FL 33410 |
| LEUKEMIA & LYMPHOMA SOCIETY | 8111 LBJ FREEWAY,SUITE 425, DALLAS, TX 75251 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5005 MITCHELLDALE #115, HOUSTON, TX 77092 |
| LEUKEMIA & LYMPHOMA SOCIETY | 9501 SOM ROAD, SUITE 104, SAN ANTONIO, TX 78216 |
| LEUKEMIA & LYMPHOMA SOCIETY | 300 RESEARCH PARKWAY, SUITE 310, MERIDEN, CT 78716 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5353 WEST DARTMOUTH AVENUE,LOWER LEVEL, DENVER, CO 80227 |
| LEUKEMIA & LYMPHOMA SOCIETY | 3877 N. 7TH STREET  SUITE300, PHOENIX, AZ 85014 |
| LEUKEMIA & LYMPHOMA SOCIETY | 6033 CENTURY BOULEVARD,SUITE 300, LOS ANGELES, CA 90045 |
| LEUKEMIA & LYMPHOMA SOCIETY | 2020 EAST 1ST STREET,SUITE 120, SANTA ANA, CA 92705 |
| LEUKEMIA & LYMPHOMA SOCIETY | 1390 MARKET STREET,SUITE 1200, SAN FRANCISCO, CA 94102-5306 |
| LEUKEMIA & LYMPHOMA SOCIETY | SILICON VALLEY & MONTEREY,675 N. FIRST STREET - SUITE 100,BAY CHAPTER, SAN JOSE, CA 95112 |
| LEUKEMIA & LYMPHOMA SOCIETY | 4604 ROSEVILLE ROAD,SUITE 100, NORTH HIGHLANDS, CA 95660 |
| LEUKEMIA & LYMPHOMA SOCIETY | 9320 SW BARBER BLVD-SUITE 140, PORTLAND, OR 97219 |
| LEUKEMIA & LYMPHOMA SOCIETY | 530 DEXTER AVENUE N,SUITE 300, SEATTLE, WA 98109 |
| LEUKEMIA SOCIETY OF AMERICA | 475 PARK AVENUE SOUTH, 8TH FLOOR, NEW YORK, NY 10016 |
| LEUKEMIA SOCIETY OF AMERICA | 600 3RD AVENUE, NEW YORK, NY 10016 |
| LEUKEMIA SOCIETY OF AMERICA | 555 BROAD HOLLOW ROAD #403, MELVILLE, NY 11355 |
| LEUKEMIA SOCIETY OF AMERICA | 5845 RICHMOND HIGHWAY #800, ALEXANDRIA, VA 22303 |
| LEUKEMIA SOCIETY OF AMERICA | 1390 MARKET ST, STE 1200, SAN FRANCISCO, CA 5401 |
| LEUNG CHI KEUNG JACKIE | FLT 3005 YAU HONG USE,TIN YAU COURT,TIN SHUI WAI NT,  ACCOUNT NO. XS0331880640 ,   HONG KONG |
| LEUNG CY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LEUNG KAM SING | FLAT H, 4/FL, KAI KING BLDG,12 YUET WAH STREET,KWUN TONG,  ACCOUNT NO. XS0339763996  KOWLOON,   HONG KONG |
| LEUNG SIU HING & LEE SHAU CHI | FLAT 6/FL BLOCK D,CHOI FAI GARDEN,TUEN MUN HONG KONG, ,   HONG KONG |
| LEUNG WAI YING | RM 2402 TAK KING IND'L BLDG.,27 LEE CHUNG STREET,  ACCOUNT NO. XS0349154582 CHAIWAN,   HONG KONG |
| LEUNG WONG SIU KAM | FLT D 2/F WELCOME MANSION,58 PATERSON ST,CAUSEWAY BAY,  ACCOUNT NO. XS0339763996  HONG KONG |
| LEUNG, ALEXANDER | 1927 ORRINGTON AVE,APT 6213, EVANSTON, IL 60201 |
| LEUNG, DARA | 20184 WHIBY, LIVONIA, MI 48152 |
| LEUNG, PETROCELLI | 1130 NORTH DEARBORNST #2609, CHICAGO, IL 60610 |
| LEUNG, RALPH | 151 DRYDEN RD-APT 301, ITHACA, NY 14850 |
| LEUNG, THERESE | 587 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| LEUNG, YUONNE | DUPLICATE-SEE V# 0000057128,577 GLENROCK AVE, LOS ANGELES, CA 90024 |
| LEUNG, YVONNE | 517 1/2 GLENROCK AVE, LOS ANGELES, CA 90024 |
| LEUNG,ALEX KWAI CHING | FLAT 7, 11/F., BLOCK A,PARKWAY COURT,4 PARK ROAD, HONG KONG, H,   HONG KONG |
| LEUNG,ALFRED | 4-30-1,AKATSUTSUMI, SETAGAYA-KU, 13 156-0044 JAPAN |
| LEUNG,ANN KAM KEE | 21/C, BLK 5, SCENEWAY GARDEN,LAM TIN, KOWLOON, ,   CHINA |
| LEUNG,ANNA | 6/F FLAT-G BLOCK 28,SOUTH HORIZONS,AP LEI CHAU, HONG KONG,   CHINA |
| LEUNG,ANNE | 49 WEST 85TH STREET,APARTMENT# 1A, NEW YORK, NY 10024 |
| LEUNG,CARMEN YAN KEI | ROOM 804, LEI LING HOUSE,APLEICHAU ESTATE, HONG KONG,   CHINA |
| LEUNG,CATHERINE HO YAN | 3 SEYMOUR ROAD,PALATIAL CREST,18/FL FLAT F, MID LEVELS, H,   HONG KONG |
| LEUNG,CHARLES KA HO | GOODWIN HEIGHTS, FLAT B, 31/F,2 SEYMOUR ROAD,MID-LEVELS, HONG KONG,   CHINA |
| LEUNG,CHEUK SHUN | 16 SPRINGLEAF VIEW, ,  787921 SINGAPORE |
| LEUNG,CHING YEE | 48 ANN MOSS WAY, LONDON, GT LON,  SE16 2TL UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| LEUNG,CHUN YIP | FLAT E, 6/F,BLOCK 6, LAGUNA CITY, KWUN TONG, K,    HONG KONG |
| LEUNG,CHUNG WAI | 32/C, TOWER 3, HARBOUR GREEN,8 SHAM MONG ROAD,KOWLOON, HONG KONG,    CHINA |
| LEUNG,CURTIS YAN WING | 22A, TOWER 1,SORRENTO, 1, AUSTIN ROAD,TSIM SHA TSUI, KOWLOON, HONG KONG, CHINA |
| LEUNG,DANNY | 114-41 TAIPEI COURT 1ST FL., COLLEGE POINT, NY 11356 |
| LEUNG,DARA W. | 33353 KINGSLANE CT,APARTMENT 7, FARMINGTON, MI 48336 |
| LEUNG,DAVID | 48 HAWTHORNE AVE, BLOOMFIELD, NJ 07003 |
| LEUNG,DAVIS MAN WAI | FLAT F, 15/F, BLOCK 12,PARK ISLAND,MA WAN, NT, HONG KONG,    CHINA |
| LEUNG,HO YEUNG IRENE | 4 BRAMSHAW ROAD, CANTERBURY, KENT,  CT2 7HR UNITED KINGDOM |
| LEUNG,JANICE | FLAT 16,129 BACKCHURCH LANE, LONDON, GT LON,  E1 1LS UNITED KINGDOM |
| LEUNG,JOHN | BLOCK 12, FLAT 9B,WONDERLAND VILLAS, KWAI CHUNG, N,    HONG KONG |
| LEUNG,KA PUI CATHERINE | FLAT 11E, BLOCK 11,ROYAL ASCOT,FO TAN, HONG KONG, CHINA |
| LEUNG,KEN K. | 11 EAST 36TH ST. APT 704, NEW YORK, NY 10016 |
| LEUNG,KENNY | FLAT F, 5/F, BLOCK 1,WOODVIEW COURT, KWUN TONG, HONG KONG,    CHINA |
| LEUNG,KOK C. | 350 58TH STREET, BROOKLYN, NY 11220 |
| LEUNG,LAI MUI MARY | BLOCK 11, 14/F, ROOM G,NAN FUNG SUN CHUEN,17 GREIG CRESCENT, QUARRY BAY, H, HONG KONG |
| LEUNG,LETTICE | 154-156 AUSTIN ROAD,4TH FLOOR, FLAT D, KOWLOON,    CHINA |
| LEUNG,LYDIA KIT-LING | FLAT 13C, BLOCK 34,LAGUNA CITY, KWUN TONG, K,    HONG KONG |
| LEUNG,MANDY SIU-MAN | ROOM 2, 3/F,YAT YAN HOUSE, YAT NGA COURT, TAI PO, HONG KONG,    CHINA |
| LEUNG,MEGUMI | #1003, 6-7-15 MINAMI AOYAMA, MINATO-KU, 13  JAPAN |
| LEUNG,MICHAEL | 210 LAFAYETTE,APARTMENT 3C, NEW YORK, NY 10012 |
| LEUNG,MICHELLE YAN | 2119 MERMAID AVENUE, BROOKLYN, NEW YORK, NY 11224 |
| LEUNG,NATALIE MO SZE | FLAT F, 15/F,YEE KING BUILDING,67E WATERLOO ROAD, HO MAN TIN, KOWLOON, K, HONG KONG |
| LEUNG,O SHUN | ROOM 03, 20/F, BLOCK 35, HENG FA CHUEN,CHAI WAN, HONG KONG,    CHINA |
| LEUNG,ONKY | 4 WINDSOR CLOSE, CHISLEHURST, KENT,  BR7 6TD UNITED KINGDOM |
| LEUNG,PAMELA | 12 AMANDA CT, MANALAPAN, NJ 07726 |
| LEUNG,PHILIP I | 20 CONFUCIUS PLAZA,APT.40G, NEW YORK, NY 10002 |
| LEUNG,PUIFUN | 1365 63RD STREET,APARTMENT 6, BROOKLYN, NY 11219 |
| LEUNG,RICHARD PO MAN | FLAT B, G/F, #46 CRESTMONT VILLA,DISCOVERY BAY, HONG KONG,    CHINA |
| LEUNG,RITA HO YEE | 89 POKFULAM ROAD,UNIT 13H, TOWER 8, POKFULAM,    CHINA |
| LEUNG,SANDY WAI SUM | FLAT D 25/F TOWER TOWER 1,RADIANT TOWERS, HONG KONG, N,    HONG KONG |
| LEUNG,SIU LING | FLAT 15C,BLOCK 1 BLESSINGS GARDEN,95 ROBINSON ROAD, HONG KONG,    CHINA |
| LEUNG,STUART | 200 WEST 26TH STREET,APARTMENT 8H, NEW YORK, NY 10001 |
| LEUNG,TAT NIN | 14E ILFORD COURT,PERTH GARDEN,5 PERTH ST, HOMANTIN, K,  00000 HONG KONG |
| LEUNG,TERRY WING-TAI | 377 PRINCE EDWARD RD WEST,PADEK PALACE, 19/F, FLAT A, KOWLOON CITY, K,    HONG KONG |
| LEUNG,WAI SZE CINDY | FLAT 7A, BLK 82 BROADWAY STREET,MEI FOO SUN CHUEN, KOWLOON, H.K.,    CHINA |
| LEUNG,WEIHUN | 7 GOODWIN DRIVE, NORTH BRUNSWICK, NJ 08902 |
| LEUNG,WING CHONG CHRIS | FLAT B 16/F BLOCK 1 KAI TAK GARDEN,121 CHOI HUNG ROAD KOWLOON, HONG KONG, CHINA |
| LEUNG,WING KEW | 5 OLYMPIAN COURT, CYCLOPS WHARF,HOMER DRIVE, LONDON, GT LON,  E14 3UD UNITED KINGDOM |
| LEUNG,WING M. | 102 PRINCESS DRIVE, NORTH BRUNSWICK, NJ 08902 |
| LEUNG,WING YIN WINNIE | FALT 2, 28/F., BLOCK A,TUNG HEI COURT,SAI WAN HO, HONG KONG,    CHINA |
| LEUNG,YAN TING RENE | 9D, LA CLARE MANSION,92 POKFULAM ROAD, HONG KONG,    CHINA |
| LEUNG,YUK YIU AMY | FLAT G, 19/F, BLK 29, SOUTH HORIZONS, HONG KONG,    CHINA |
| LEUNG-DAVID,JACKLYN M | 245 EAST 35TH STREET,APT 8F, NEW YORK, NY 10016 |
| LEUSCHNER,PHILIPP | 60E OXFORD GARDENS, LONDON,  W10 5UN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEUSDER,CHRISTIAN JURGEN | HAUPTSTRASSE 16-18,WERSEESCH 57, 48157 MUENSTER, ELTVILLE, HE 65347 GERMANY |
| LEUSING,ANNA-JULIA | EICHENSTRASSE 19, WALSRODE, NI 29664 GERMANY |
| LEUSNER,MARK J. | 18 PROVIDENCE CT., DELRAN, NJ 08075 |
| LEUSNER,MICHAEL J. | 19 WINDERMERE DR., MOORESTOWN, NJ 08057 |
| LEUTHOLD GROUP | 33 SOUTH SIXTH STREET,SUITE 4600,ATTN: HOLLY WEISS, MINNEAPOLIS, MN 55402 |
| LEUTHOLD WEEDEN CAPITAL MANAGEMENT | ATTN: DAVID CRAGG,100 NORTH SIXTH STREET,SUITE 412A, MINNEAPOLIS, MN 55403 |
| LEV ARI, TAL | FLAT 15,1 PARKHILL ROAD, LONDON, GT LON,  NW3 2YJ UNITED KINGDOM |
| LEV MIKHAIL MOROZOV | SCHELLEINGASSE 8/21, SCHELLEINGASSE,  1040 AUSTRIA |
| LEV VESNOVSKIY | 2729 BROWN STREET,2ND FLOOR, BROOKLYN, NY 11225 |
| LEV,LEON | 794 CALDWELL AVE, NORTH WOODMERE, NY 11581 |
| LEVACHAMIS S.A. | VICTOR LEVY,AV. ANACOANA # 35 (CARIB),APTO. 14,  ACCOUNT NO. 5111  SANTO DOMINGO,   DOMINICAN REPUBLIC |
| LEVAN SHANIDZE | APT 52G, TOWER 3,THE BELCHER'S,89 POKFULAM ROAD, HONG KONG,   CHINA |
| LEVANA PASTRIES INC. | 141 WEST 69TH STREET, NEW YORK, NY 10023 |
| LEVANONY,ELAD | 36A AINGER ROAD, LONDON, GT LON,  NW3 3AT UNITED KINGDOM |
| LEVAR,MATTHEW | 7923 S. DUQUESNE WAY, AURORA, CO 80016 |
| LEVAS,MICHAEL J. | 2740 NE 35TH STREET, FORT LAUDERDALE, FL 33306 |
| LEVASSEUR,BAPTISTE | 63 DOWNHILLS PARK ROAD, LONDON, GT LON,  N17 6AS UNITED KINGDOM |
| LEVEILLEE, CRYSTAL | SEVERANCE HALL WELLESLEY COLL.,106 CENTRAL STREET, WELLESLEY, MA 02481 |
| LEVEL 3 COMMUNICATIONS LLC | ATTN SENIOR VP,GLOBAL INFRASTRUCTURE SERVICES,1025 ELDORADO BLVD, BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT #182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LTD | 100 LEMAN STREET, LONDON,  EI8EU UK |
| LEVEL 3 COMMUNICATIONS LTD | 100 LEMAN STREET, LONDON,  EI8EU UNITED KINGDOM |
| LEVEL 4 GOLF LIMITED | UNITS J AND H BROCKS BUSINESS PARK,HOMEFIELD ROAD, HAVERHILL, SUFFK,  CB9 8QP UNITED KINGDOM |
| LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. | C/O MORGAN LEWIS & BOCKIUS LLP,ATTN HOWARD S BELTZER, ESQ.,101 PARK AVENUE, NEW YORK, NY 10178 |
| LEVEL GLOBAL OVERSEAS MASTERFUND LTD | ATTN:LAWRENCE CANZONERI, CHIEF FINANCIAL OFFICER,LEVEL GLOBAL OVERSEAS MASTER FUND, LTD.,C/O LEVEL GLOBAL INVESTORS, L.P.,537 STEAMBOAT RD, GREENWICH, CT 06830 |
| LEVEL RADAR MASTER FUND LTD. | 390 PARK AVENUE, NEW YORK, NY 10022 |
| LEVENDIS,PENNY | 18 RUMFORD RD, KINGS PARK, NY 11754 |
| LEVENT MISKOEN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LEVENT MISKOEN | WELLINGTON COURT 55 - 67,FLAT 64, LONDON,  NW8 9TD UNITED KINGDOM |
| LEVENT,ORHUN | 1 AUSTIN ROAD WEST,68C, BLOCK 1, THE ARCH,TSIM SHA TSUI, KLN, HONG KONG, CHINA |
| LEVENTANT,LILIYA | 2951 OCEAN AVE,APT 4M, BROOKLYN, NY 11235 |
| LEVENTHAL,DANA BETH | 225 COLUMBUS AVENUE,APT. 3S, NEW YORK, NY 10023 |
| LEVER HOUSE RESTAURANT | 390 PARK AVENUE, NEW YORK, NY 10022 |
| LEVERAGE GROUP IT, INC. | THE EMPIRE STATE BUILDING,350 FIFTH AVENUE,SUITE 5714, NEW YORK, NY 10118 |
| LEVERAGE GROUP IT, INC. | THE EMPIRE STATE BUILDING,350 FIFTH AVENUE,SUITE 6307, NEW YORK, NY 10118 |
| LEVERE, MARGARET ANN | 316 W. WEBSTER, ROYAL OAK, MI 48073 |
| LEVERETT,ANDREW | 10 HOMEWAY,HAROLD PARK, ROMFORD, ESSEX,  RM3 0HD UNITED KINGDOM |
| LEVERETT,NINA | 48 CUMBERLAND CLOSE,BARKINGSIDE, ESSEX,  IG6 2PA UNITED KINGDOM |
| LEVERING,MATTHEW | 119 AVENUE A,APT 3R, NEW YORK, NY 10009 |
| LEVERONI,CHARLES H. | 299 OCEAN AVENUE, MARBLEHEAD, MA 01945 |
| LEVESON,LAWRENCE B. | 3213 STEVENSON ST., PLANT CITY, FL 33566 |
| LEVI CRAIG | 401 E 34TH ST,APT N 17C, NEW YORK, NY 10016 |
| LEVI CRAIG | 9307 MCQUEEN DR., DURHAM, NC 27705 |

| Claim Name | Address Information |
|---|---|
| LEVI CRAIG | P. O. BOX 94047, DURHAM, NC 27708 |
| LEVI RAY & SHOUP, INC | 2401 W. MONROE, SPRINGFIELD, IL 62704 |
| LEVI S TRUJILLO | 13204 EAST OHIO AVENUE, AURORA, CO 80012 |
| LEVI S TRUJILLO | 16920 E. CARLSON DRIVE,#312, PARKER, CO 80134 |
| LEVI S TRUJILLO | 10186 HIGHLAND MEADOW CIRCLE,206, PARKER, CO 80134 |
| LEVI S TRUJILLO | 10186 HIGHLAND MEADOW CIRCLE,33-206, PARKER, CO 80134 |
| LEVI SCOGGINS | URBAN WING 1104,2-6-11 PARK TOWER SHIBURA BAYWARD, MINATO-KU, 13 108-0063 JAPAN |
| LEVI SCOGGINS | 1-17-16-306,UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| LEVI SCOGGINS | VILLA PORTE 202,5-12-23 HIYOSHI,KOUHOKU-KU, YOKOHAMA-SHI, 14 223-0061 JAPAN |
| LEVI, DAVID | 828 SIMPSON STREET,#3, EVANSTON, IL 60201 |
| LEVI, RAY & SHOUP, INC. | 2401 WEST MONROE STREET, SPRINGFIELD, IL 62704 |
| LEVI, RAY & SHOUP, INC. | ATTN: LEVI, RAY & SHOUP INC.,2401 WEST MONROE STREET, SPRINGFIELD, IL 62704 |
| LEVI,JULIE | 160 EAST 26TH STREET,APT. 5B, NEW YORK, NY 10010 |
| LEVI,PAUL | 10 BARCLAY ST,APT. 25D, NEW YORK, NY 10007 |
| LEVI,SAAR | 600 COLUMBUS AVE,APT 9H, NEW YORK, NY 10024 |
| LEVI,SARAH CLAIRE SIMONE | 14 RUE CHARLES BERNARD METMAN, NEUILLY SUR SEINE, 92 92200 FRANCE |
| LEVIEVA,INNA | 14 RODING HOUSE,COPENHAGEN STREET, LONDON,  N10JG UNITED KINGDOM |
| LEVILEV,YERUCHIM | 786 MONTGOMERY STREET, BROOKLYN, NY 11213 |
| LEVIN & PARTNERS P.C. | 139 EAST 63RD STREET, NEW YORK, NY 10021 |
| LEVIN, ANDREW | 202 DAHLIA DR, WAYLAND, MA 01778 |
| LEVIN, ANDREW | 202 DAHILA DRIVE, WAYLAND, MA 01778 |
| LEVIN, DANIEL | 1728 SPRUCE STREET,APT. 3R, PHILADELPHIA, PA 19103 |
| LEVIN, EDWARD J. | 6524 TROY COURT, BETHLEHEM, PA 19020 |
| LEVIN, SHERRY | 300 EAST 74TH STREET,APT 9A, NEW YORK, NY 10021 |
| LEVIN, SHERRY | 5 LEXINGTON AVENUE,SUITE 400, NEW YORK, NY 10022 |
| LEVIN,ALISON M. | 965 OAKLAND LN, AURORA, IL 60504 |
| LEVIN,ANDREW | 115 EAST 34TH STREET,APT 9H, NEW YORK, NY 10016 |
| LEVIN,BERNARD | 1767 67TH STREET,APARTMENT 4A, BROOKLYN, NY 11204 |
| LEVIN,DAVID E. | 86A 3RD PL., BROOKLYN, NY 11231 |
| LEVIN,JOSEPH | 425 E 63RD STREET,APT E5G, NEW YORK, NY 10065 |
| LEVIN,SCOTT A. | 300 MERCER STREET,APARTMENT 12L, NEW YORK, NY 10003 |
| LEVIN,SHERRI INC | 575 LEXINGTON AVENUE,SUITE 400., NEW YORK, NY 10022 |
| LEVINA,ALINA | 138 BAY 11TH STREET, BROOKLYN, NY 11228 |
| LEVINE & SCHMUTTER,CPA LLP | 347 FIFTH AVENUE-SUITE 402, NEW YORK, NY 10016-5010 |
| LEVINE BLASZAK BLOCK & BOOTHBY LLP | 2001 L STREET NW, SUITE 900, WASHINGTON, DC 20036 |
| LEVINE, ARYEH | 3901 LOCUST WALK, PHILADELPHIA, PA 19104 |
| LEVINE, BLASZAK, BLOCK & BOTOHBY, LLP | 2001 L STREET, NW, SUITE 900,  ACCOUNT NO. 4751  WASHINGTON, DC 20036 |
| LEVINE, ERNEST | 30 HIGH ACRES DR, POUGHKEEPSIE, NY 12603 |
| LEVINE, KATHRYN | 2 OAKRIDGE CT, PRINCETON, NJ 08540 |
| LEVINE,ADAM W. | 21 MORTON DRIVE, RAMSEY, NJ 07446 |
| LEVINE,BENJAMIN | 537 RIVERDALE AVENUE,APT. 1412, YONKERS, NY 10705 |
| LEVINE,DAVID | 847 BRIAR PLACE, WOODMERE, NY 11598 |
| LEVINE,ERIC J. | 2373 BROADWAY,APT. 1135, NEW YORK, NY 10024 |
| LEVINE,HOWARD L. | 537 RIVERDALE AVENUE,#520, YONKERS, NY 10705 |
| LEVINE,JOSHUA | 30 EAST 37TH ST,APT 4H, NEW YORK, NY 10016 |
| LEVINE,KATHRYN G. | 245 EAST 40TH STREET,APARTMENT 23E, NEW YORK, NY 10016 |
| LEVINE,LISA | 85 CHESTNUT STREET SOUTH, LIVINGSTON, NJ 07039 |
| LEVINE,MARC E. | 6130 FOX CREEK DRIVE, CUMMING, GA 30040 |

| Claim Name | Address Information |
|---|---|
| LEVINE,MARSA J. | 12391 CIRCULA PANORAMA, SANTA ANA, CA 92705 |
| LEVINE,MATTHEW B. | 12360 NW 78TH MANOR, PARKLAND, FL 33076 |
| LEVINE,OLIVIA | 245 E. 40TH STREET,APARTMENT 23E, NEW YORK CITY, NY 10016 |
| LEVINE,REBECCA | 8 TALIA ROAD, KENDALL PARK, NJ 08824 |
| LEVINE,RICHARD S | 85 CHESTNUT STREET SOUTH, LIVINGSTON, NJ 07039 |
| LEVINE,RYAN B. | FLAT 3 FLOOR 2 BLOCK A,TYCOON COURT, MIDLEVELS, CENTRAL, H,  106-0032 HONG KONG |
| LEVINE,STANLEY J. | 13708 PLAZA MAYOR DRIVE, DELRAY BEACH, FL 33446 |
| LEVINE,STEPHANIE | 301 W 53RD STREET APT 4J, NEW YORK, NY 10019 |
| LEVINE,STEVEN | 15 WEDGEWOOD COURT, PRINCETON, NJ 08540 |
| LEVINSON,ANDREW | DEPFA 444 MADISON AVE.,4TH FLOOR, NEW YORK, NY 10028 |
| LEVINSON,BRITTNI E. | 448 E 20TH ST.,APARTMENT 7F, NEW YORK, NY 10009 |
| LEVINSON,JOSHUA | 78 RANDOLPH DR.,2ND FLOOR, JERSEY CITY, NJ 07302 |
| LEVINSON,LEE | 527 CLARA AVENUE #3, ST. LOUIS, MO 63112 |
| LEVINSON,NESSA | 3600 FIELDSTON ROAD,#1G, BRONX, NY 10463 |
| LEVINSON,ROBERT J | 5 SEALS DRIVE, MONROE, NY 10950 |
| LEVINZON,OLGA | 335 E. 86TH STREET,APT. 2B, NEW YORK, NY 10028 |
| LEVISON, LEE M. | 527 CLARA AVENUE #3, ST.LOUIS, MO 63112 |
| LEVITAN,G | 15841 N 47TH ST, PHOENIX, AZ 85032 |
| LEVITES,ROBERT | 3 STUYVESANT OVAL,9C, NEW YORK, NY 10009 |
| LEVITH,ALAN J | 2406 DEERFIELD COMMONS, SHIPPENSBURG, PA 17257 |
| LEVITINA,OLGA | 4143 S NAPLES WAY, AURORA, CO 80013 |
| LEVITSKI, VSEVOLOD | 4 FULLER LANE, SLATERVILLE SPIRNGS, NY 148814 |
| LEVITT, MARY | 792 COLUMBUS AVENUE-APT 9R, NEW YORK, NY 10025 |
| LEVITT,MATTHEW | 110 LIVINGSTON ST APT 4R, BROOKLYN, NY 11201 |
| LEVITT,ROBERT J. | 285 TOYOPA DRIVE, PACIFIC PALISADES, CA 90272 |
| LEVITZ,JASON D. | 5 HAIGHTS CROSS ROAD, CHAPPAQUA, NY 10514 |
| LEVKOFF, STEVEN | C\O STANDARD FOLDING CARTONS,85TH STREET & 24TH AVENUE, JACKSON HEIGHTS, NY 11370 |
| LEVOLUX LIMITED | LEVOLUX HOUSE,FORWARD DRIVE, HARROW,  HA3 8NT UK |
| LEVOLUX LIMITED | LEVOLUX HOUSE,FORWARD DRIVE, HARROW, MDDSX,  HA3 8NT UNITED KINGDOM |
| LEVOLUX LIMITED | LEVOLUX HOUSE,FORWARD DRIVE, HARROW,  HA3 8NT UNITED KINGDOM |
| LEVY & SALOMAO ADVOGADOS | AV BNG FARINA LIMA , 2601-12O ANDAR,CEP 01452-924, SAO PAULO, SPAIN,   SPAIN |
| LEVY KNEEN MARIANI CURTIN | WIENER KORNFELD AND DEL RUSSO,1400 CENTRE PARK BLVD, WEST PALM BEACH, FL 33401 |
| LEVY PREMIUM FOOD SERVICE LLP | 400 W. WISCONSIN AVENUE, MILWAUKEE, WI 53203 |
| LEVY RESTAURANTS | 333 WEST 35TH STREET, CHICAGO, IL 60616 |
| LEVY RESTAURANTS | 7994 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| LEVY, DANIEL, CPA | 16 NANCY ROAD, MARLBORO, NJ 07746 |
| LEVY, DAVID | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LEVY, RAPHAEL | 421 WILDER ROAD, MONSEY, NY 10952 |
| LEVY, SAMUEL | P.O. BOX 203473, NEW HAVEN, CT 06520 |
| LEVY,ALEXANDER | 7 BRENDAN PLACE, WEST WINDSOR, NJ 08550 |
| LEVY,CHARLES S. | 360 EAST 57TH STREET,APARTMENT 18A, NEW YORK, NY 10022 |
| LEVY,DANIEL A. | 118 MADISON AVENUE,10TH FLOOR, NEW YORK, NY 10016 |
| LEVY,DAWN | 320 EAST 58TH STREET,APT 3K, NEW YORK, NY 10022 |
| LEVY,DORIAN A | 25 W 75TH STREET,APT 3B, NEW YORK, NY 10023 |
| LEVY,ERICA | FLAT 141 QUEENS COURT, QUEENSWAY, GT LON,  W2 4QS UNITED KINGDOM |
| LEVY,GORDON | 200 EAST 57TH STREET,APARTMENT 6L, NEW YORK, NY 10022 |
| LEVY,HAIM | 18 VIA BANDADA, RANCHO SANTA MARGARITA, CA 92688 |

| Claim Name | Address Information |
|------------|---------------------|
| LEVY,HENRY G | 77 WALNUT COURT, ENGLEWOOD, NJ 07631 |
| LEVY,JOHN S. | 895 PARK AVE, NEW YORK, NY 10021 |
| LEVY,JONATHAN | 45 BOULEVARD SUCHET, PARIS, 75 75016 FRANCE |
| LEVY,KATHLEEN E. | 908 SANCTUARY COVE DRIVE, NORTH PALM BEACH, FL 33410 |
| LEVY,PAULETTE | 2802 S. GRISET PLACE, SANTA ANA, CA 92704 |
| LEVY,REBECCA | 1 ASTOR PLACE,APT 3V, NEW YORK, NY 10003 |
| LEVY,ROBERT | 301 GREENS FARMS RD., WESTPORT, CT 06880 |
| LEVY,ROBERT M. | 67-49 KESSEL ST, FOREST HILLS, NY 11375 |
| LEVY,SCOTT R. | 99 PARK AVENUE,APARTMENT 2D, HOBOKEN, NJ 07030 |
| LEVY,STEWART F. | 420 EAST 72ND STREET,APT. #20E, NEW YORK, NY 10021 |
| LEVY,WILLIAM D | 50 GEORGIAN COURT, ROSLYN, NY 11576 |
| LEW,HUI HUANG DIANNA | B4 KINGSFIELD GARDEN,NO. 1 COMFORT TERRACE,NORTH POINT, H,    HONG KONG |
| LEWAN & ASSOCIATES INC | PO BOX 22855, DENVER, CO 80222 |
| LEWELYN M. D'SOUZA | 3 WASHINGTON SQUARE VILLAGE,APARTMENT 10-O, NEW YORK, NY 10012 |
| LEWELYN M. D'SOUZA | 3 WASHINGTON SQ VILLAGE,APT 10-O, NEW YORK, NY 10012 |
| LEWELYN M. D'SOUZA | 200 NC 54 BYPASS,APARTMENT N 104, CARRBORO, NC 27510 |
| LEWELYN M. D'SOUZA | 104 CLARIS COURT, CHAPEL HILL, NC 27510 |
| LEWEN, SARAH | 877 ORIENTA AVENUE, MAMARONECK, NY 10543 |
| LEWIN,DANIEL | 2 COLDEAN LANE, BRIGHTON, E.SUSX,  BN1 9GD UNITED KINGDOM |
| LEWIN,ROBERT J. | 165 PROSPECT PARK WEST,APT 1R, BROOKLYN, NY 11215 |
| LEWIN,SYLVIA | 24 GRAHAM HOUSE,CUMBERLAND ROAD,EDMONTON, LONDON,  N9 8NA UNITED KINGDOM |
| LEWINSON,I M. | 4 SUMMIT ROAD, MORRISTOWN, NJ 07960 |
| LEWIS & ROCA | 40 NORTH CENTRAL AVE,RENAISSANCE TWO TOWER, PHOENIX, AZ 85004-4429 |
| LEWIS AND CLARK COLLEGE | 0615 SW PALATINE HILL ROAD, PORTLAND, OR 97219 |
| LEWIS AND ROCA LLP | ATTN: ROBERT CHARLES,ONE SOUTH CHURCH AVE.,TUCSON, AZ 85701 |
| LEWIS BARDSLEY | FLAT C,31 BIRCHINGTON ROAD, 31 BIRCHINGTON ROAD,  NW6 4LL UNITED KINGDOM |
| LEWIS BIRNBERG HANET, LLP | 550 QUEEN STREET EAST,SUITE 105,TORONTO, ONTARIO, CANADA        M5A 1V2, CANADA |
| LEWIS DAVID JOE COLIN BACCHUS | 1 HAWTHORNE COTTAGE,FINNINGS ROAD,LANE END, HIGH WYCOMBE,  HP14 3ES UK |
| LEWIS DAVID JOE COLIN BACCHUS | 1 HAWTHORNE COTTAGE,FINNINGS ROAD,LANE END, HIGH WYCOMBE,BUCKS,  HP14 3ES UNITED KINGDOM |
| LEWIS DAY TRANSPORT PLC | THE LEWIS DAY BUILDING,76 EAST ROAD, LONDON,  N1 6AB UNITED KINGDOM |
| LEWIS FELLAS | 2ND FLOOR, UNIT B,BLOCK 1, LA MER, 69 BISNEY ROAD, POKFULAM,  107-0062 HONG KONG |
| LEWIS FELLAS | AOYAMA NISSEI HEIGHTS #302,4-19-6 MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| LEWIS GASLAMP BUILDING, LLC | 811 13TH STREET, SAN DIEGO, CA 92101 |
| LEWIS H. MEYERS | 66 STONEWALL CIRCLE, WEST HARRISON, NY 10604 |
| LEWIS JR.,SHERMAN R | 47 E. 88TH STREET,APT. 15C, NEW YORK, NY 10128 |
| LEWIS JR.,TIMOTHY E. | 10200 PARK MEADOWS DRIVE,APT 2323, LITTLETON, CO 80124 |
| LEWIS LARCHER | FREIHERR VOM STEIN STRASSE 7, FRANKFURT AM MAIN, HE 60323 GERMANY |
| LEWIS SILKIN SOLICITORS | 12 GOUGH SQUARE, LONDON,  EC4A 3DW UK |
| LEWIS SILKIN SOLICITORS | 12 GOUGH SQUARE, LONDON,  EC4A 3DW UNITED KINGDOM |
| LEWIS, ALLSUN | 1021 E UNIVERSITY AVE,APT #1, ANN ARBOR, MI 48104 |
| LEWIS, BOBBIE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LEWIS, DAIN | PO BOX 201102, NEW HAVEN, CT 06520 |
| LEWIS, HILLARY | 625 S ALLEN ST, STATE COLLEGE, PA 16801 |
| LEWIS, KAREN | 5082 NORTH ROAD, NORTH STREET, MI 48049 |
| LEWIS, RACHEL | 250 OXFORD ROAD, NEW ROCHELLE, NY 10804 |
| LEWIS, ROBIN A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|------------|---------------------|
| LEWIS, SARAH | 4064 IRVING STREET, PHILADELPHIA, PA 19104 |
| LEWIS, ANTONIO C. | 2291 STRAUSS STREET, BROOKLYN, NY 11212 |
| LEWIS, BRYNN | 41 HADLEIGH ROAD, LEIGH-ON-SEA, ESSEX,   SS9 2DY UNITED KINGDOM |
| LEWIS, CANDACE L. | 17656 E PROGRESS DR, CENTENNIAL, CO 80015 |
| LEWIS, CHARLES | 500 EAST 85TH STREET APT 22 H, NEW YORK, NY 10028 |
| LEWIS, CHARLOTTE | COOKS FARM, CROW GREEN LANE, PILGRIMS HATCH, BRENTWOOD, ESSEX,   CM15 9RL UNITED KINGDOM |
| LEWIS, CHRISTOPHER J | 22 MINNIEDALE, SURBITON, SURREY,   KT5 8DH UNITED KINGDOM |
| LEWIS, CLIFFTON | 2-18-11-501, AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| LEWIS, CLIVE R. | 15 HAYDON PARK ROAD, WIMBLEDON, LONDON, GT LON,   SW19 8JQ UNITED KINGDOM |
| LEWIS, CRYSTAL ROBIN | 2143 TULUM CALLE, DICKINSON, TX 77539 |
| LEWIS, CYNTHIA C. | 2 ARTHUR STREET, ROSELLE, NJ 07203 |
| LEWIS, DALE | 2730 BRUCHEZ PARKWAY, #203, WESTMINSTER, CO 80234 |
| LEWIS, DONALD A | 1, DR. NOOR MOHD. CHAWL, KAJUWADI, CHAKALA, ANDHERI (E), ANDHERI (E), MUMBAI, MH 400099 INDIA |
| LEWIS, DONNA M. | 2041 VIA COMO COURT, #102, CORONA, CA 92881 |
| LEWIS, EDWARD ERIK | 3525 HARPER AVENUE, GURNEE, IL 60031 |
| LEWIS, ELIZABETH | FLAT 6, 75 SHREWSBURY ROAD, OXTON, WIRRAL, CHES,   CH438SS UNITED KINGDOM |
| LEWIS, EMMA LOUISE | 105 NEW ROAD, GREAT WAKERING, ESSEX,   SS3 0AR UNITED KINGDOM |
| LEWIS, ERIC | 524 STONEBRIDGE BLVD, PICKERINGTON, OH 43147 |
| LEWIS, GARY | FLAT 1, SHEFFIELD MEWS, 29 BOLTON ROAD, HAYWARDS HEATH, W SUSX,   RH161BP UNITED KINGDOM |
| LEWIS, GEORGIA L. | 6657 E 17TH STREET, TUCSON, AZ 85710 |
| LEWIS, HANNAH | 55 EASTFIELD ROAD, PRINCES RISBOROUGH, BUCKS,   HP270HZ UNITED KINGDOM |
| LEWIS, HEATHER A. | 2467 PACIFIC GROVE COURT, DISCOVERY BAY, CA 94514 |
| LEWIS, HEIDI L. | 10 TWIN PONDS TRAIL, COLTS NECK, NJ 07722 |
| LEWIS, HILLARY | 30 WEST 18TH STREET, APT 12B, NEW YORK, NY 10011 |
| LEWIS, JOSEPH C. | 85 BAINBRIDGE, BROOKLYN, NY 11233 |
| LEWIS, JOYSTON JUDE A. | APT 245, 888 MAIN STREET, NEW YORK, NY 10044 |
| LEWIS, KEANE | 174 FORSYTH STREET, APT. 4A, NEW YORK, NY 10002 |
| LEWIS, KELLI | 3109 ROOSEVELT WAY, COSTA MESA, CA 92626 |
| LEWIS, KEVIN E. | 20 WEST 84TH STREET, APARTMENT 7D, NEW YORK, NY 10024 |
| LEWIS, LAKESIA CHARNELLE | 7680 WOODMORE TRACE APT F10, INDIANAPOLIS, IN 46260 |
| LEWIS, MARK | FLAT 2, 9 MARLBOROUGH ROAD, LONDON, GT LON,   N194NA UNITED KINGDOM |
| LEWIS, MARK B. | 35 WOODCREST AVENUE, SHORT HILLS, NJ 07078 |
| LEWIS, MATTHEW | 608 HAROLD STREET, MAMARONECK, NY 10543 |
| LEWIS, NEIL RAYMOND | 9 HILLSIDE GARDENS, TOTTERIDGE, HIGH WYCOMBE, BUCKS,   HP13 7LQ UNITED KINGDOM |
| LEWIS, NICKEYSHA | 950 MONTGOMERY STREET, APT 1F, BROOKLYN, NY 11213 |
| LEWIS, NICOLE | 1938 COLUMBIA PIKE, APARTMENT 12, ARLINGTON, VA 22204 |
| LEWIS, NIKKI | 7909 CROSS PLAINS DRIVE, PLANO, TX 75025 |
| LEWIS, ROLIN | 13, SHILPA SHREE, 64 - CHUNABHATTI, SION, MUMBAI, MAHARASHTRA,   400022 INDIA |
| LEWIS, SARAH J | FLAT 12 WATERLOO MANSIONS, 59 WEBBER STREET, LONDON, GT LON,   SE1 0RD UNITED KINGDOM |
| LEWIS, SHANIQUE | 176-09 137TH AVENUE, JAMAICA, NY 11434 |
| LEWIS, SHARON VIOLET | 261 HITHERCROFT ROAD, DOWNLEY, HIGH WYCOMBE, BUCKS,   HP13 5RD UNITED KINGDOM |
| LEWIS, SHARONDA SCHYNA | 5456 E 40TH, INDIANAPOLIS, IN 46226 |
| LEWIS, STEPHANIE A. | 12702 W. DOVE WING WAY, PEORIA, AZ 85383 |
| LEWIS, TODD GREGORY | 4600 EAST ASBURY CIRCLE, UNIT 307, DENVER, CO 80222 |
| LEWIS, VICTORIA | SILVER CASCADE #503, MOUNT MARY ROAD, BANDRA, MUMBAI, MAHARASHTRA, MH,   400050 INDIA |

| Claim Name | Address Information |
|---|---|
| LEWIS,VIOLA | VISHWESHWAR NAGAR RD,  GOREGAON EAST,FLAT NO. 404 BLDING NO. 1 B, UMIYA NAGAR,HICKSON & DADAJI PVT. LTD, MUMBAI, MH 400063 INDIA |
| LEWIS,WAYNE LAMONT | 1559 CROFT CT. APT. G, INDIANANPOLIS, IN 46260 |
| LEWIS,WENDY J | 6 AMSTERDAM ROAD,ISLE OF DOGS, LONDON, GT LON,  E143JB UNITED KINGDOM |
| LEWISOHN, JAIME | 220 SAN VICENTE BLVD#307, SANTA MONICA, CA 90402 |
| LEWISTON HS ALUMNI FOUNDATION | 156 EAST AVENUE, LEWISTON, ME 08540 |
| LEWONIUK DE MARTINEZ,ADRIANA | BOUREL 2237, BELLA VISTA, BA 1661 ARGENTINA |
| LEWTAN TECHNOLOGIES INC | 300 FIFTH AVENUE, WALTHAM, MA 02451 |
| LEWTHWAITE,JOHN | 17 CAVERSHAM ROAD, KINGSTON UPON THAMES, SUR,  KT1 2PU UNITED KINGDOM |
| LEX B. LA-ROSE | 39 HUDSON COURT, FRANKLIN PARK, NJ 08823 |
| LEX B. LA-ROSE | 4517 MONTICELLO AVE, BRONX, NY 10466 |
| LEX BUSINESS SOLUTIONS | P.O. BOX 631521, BALTIMORE, MD 21263-1521 |
| LEX LAW OFFICES | BORGARTUN 26, REYKJAVIK,  105 ICELAND |
| LEX NUMIDIA LIMITED | 13 CATERHAM ROAD, LONDON,  SE13 5AP UK |
| LEX NUMIDIA LIMITED | 13 CATERHAM ROAD, LONDON,  SE13 5AP UNITED KINGDOM |
| LEX SOLUTIO | 40 E VIRGINIA, PHOENIX, AZ 85004 |
| LEXCEL PARTNERS | 122 DUN HUA NORTH ROAD,11TH FLOOR,TAIPEI 105, TAIWAN ROC,   TAIWAN |
| LEXCEL PARTNERS | 4TH FL,125 NAN KING EAST ROAD,SECTION 5, TAIPEI, TAIWAN, TP,  105 TAIWAN |
| LEXENCE N.V. | PETER VAN  ANROOYSTRAAT 7,PO BOX 75999, AMSTERDAM,  1070 AZ NETHERLANDS |
| LEXENT METRO CONNECT, LLC | 90 WHITE STREET,3RD FLOOR, NEW YORK, NY 10013 |
| LEXENT METRO CONNECT, LLC | ATTN:C/O HOUGH O'KANE ELECTRIC CO. INC,30-40 48TH AVENUE,ATTN AMAN KHAN, LONG ISLAND CITY, NY 11101 |
| LEXHAM FARMINGTON I, LLC | P.O. BOX 33720, HARTFORD, CT 06150-3720 |
| LEXHAM FARMINGTON I, LLC | 274 RIVERSIDE AVENUE, PENTHOUSE, WESTPORT, CT 06380 |
| LEXHAM FARMINGTON I, LLC | LEXHAM PRIVATE INVESTORS LLC,45 HILLTOP DRIVE,ATTN: KATHRYN L HUNTER ESQ, MADISON, CT 06443 |
| LEXICON SURVEYING SERVICES | CECIL COURT,LONDON ROAD,ENFIELD, MIDDLESEX,  EN2 6DE UNITED KINGDOM |
| LEXICORD | BOX 419, CONYNGHAM, PA 18219 |
| LEXICORD | 147 COUNTRY CLUB LANE, SUGARLOAF, PA 18249 |
| LEXINGTON | 100 SUMMER ST.,ATTN:JOHN MAGLIOCCO, POL:6685239, BOSTON, MA 02110 |
| LEXINGTON (AIG) | FINANCIAL SQUARE, 32 OLD SLIP - 20TH FLR,ATTN:ROB CRUZ, POL:9406835, NEW YORK, NY 10005 |
| LEXINGTON CENTER | 30TH AVENUE AND 75TH STREET, JACKSON HEIGHTS, NY 11370 |
| LEXINGTON FLOWERS | 5 LEXINGTON AVENUE,SUITE 200, NEW YORK, NY 10022 |
| LEXINGTON FLOWERS | 669 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| LEXINGTON FUND MANAGEMENT C0. LTD | PO BOX 309, UGLAND HOUSE, GRAND CAYMAN,  KY1-1104 CAYMAN ISLANDS |
| LEXINGTON INFORMATION SYSTEMS, INC. | 26 BROADWAY,SUITE 745, NEW YORK, NY 10004 |
| LEXINGTON INSURANCE CO. | ATT: GENERAL COUNSEL,LEXINGTON INSURANCE COMPANY,175 WATER STREET, 18TH FLOOR, NEW YORK, NY 10038 |
| LEXIS NEXIS | TOLLEY HOUSE,2 ADDISCOMBE ROAD, CROYDON,  CR9 5AF UK |
| LEXIS NEXIS | TOLLEY HOUSE,2 ADDISCOMBE ROAD, CROYDON,  CR9 5AF UNITED KINGDOM |
| LEXIS NEXIS | 1275 BROADWAY, ALBANY, NY 12204 |
| LEXIS NEXIS | 9443 SPRINGBORO PIKE, MIAMISBURG, OH 45342 |
| LEXIS NEXIS | P. O. BOX 7247-7090, PHILADELPHIA,  72477090 |
| LEXIS NEXIS PUBLIC RECORDS | P.O. BOX 7247 - 6640, PHILADELPHIA, PA 19170-6640 |
| LEXIS-NEXIS | PO BOX 7247-6640, PHILADELPHIA, PA 19170 |
| LEXIS-NEXIS | BUSINESS $ ACADEMIC PUBLISHING,PO BOX 7247-0340, PHILADELPHIA, PA 19170-0340 |
| LEXIS-NEXIS | PO BOX 7247-7090, PHILADELPHIA, PA 19170-7090 |
| LEXIS-NEXIS | ATTN: BETH FARNHAM,9443 SPRINGBORO PIKE, MIAMISBURG, OH 45342 |
| LEXIS-NEXIS | PO BOX 2314, CAROL STREAM, IL 60132-2314 |

| Claim Name | Address Information |
|---|---|
| LEXIS-NEXIS | AMERICAN EXPRESS,PO BOX 329000,LOAD NO 040881, WESTIN, FL 33332-9000 |
| LEXIS-NEXIS | P.O. BOX 894166, LOS ANGELES, CA 90189-4166 |
| LEXIS-NEXIS UK (GBP) | TOLLEY HOUSE,2 ADDISCOMBE ROAD, CROYDON,    UK |
| LEXIS-NEXIS UK (GBP) | TOLLEY HOUSE,2 ADDISCOMBE ROAD, CROYDON,    UNITED KINGDOM |
| LEXISNEXIS | 3 KILLINEY ROAD #08-08,WINSLAND HOUSE,1SINGAPORE, ,  239519 SINGAPORE |
| LEXISNEXIS | PO BOX 7247-7090, PHILADELPHIA, PA |
| LEXISNEXIS COURTLINK, INC | P.O. BOX 7247-6882, PHILADELPHIA, PA 19170-6882 |
| LEXISNEXIS/ACCURINT | LEXIS NEXIS,6501 PARK OF COMMERCE BLVD,   ACCOUNT NO. 7517   BOCA RATON, FL 33487 |
| LEXMARK | IMMEUBLE JEAN MONNET,11, PLACE DES VOSGES, PARIS,    FRANCE |
| LEXMARK INTERNATIONAL | 573 SPRUCE LANE, FRANKLIN LAKES, NJ 07417 |
| LEXONA (PGI) LIMITED | MILL STUDIO,307 BUSINESS CENTRE,CRANE MEAD, WARE,   SG12 9PY UK |
| LEXONA (PGI) LIMITED | MILL STUDIO,307 BUSINESS CENTRE,CRANE MEAD, WARE, HERTS,   SG12 9PY UNITED KINGDOM |
| LEY ANDERSON | 15 GOODWYNS ROAD,DORKING, SURREY,   RH4 2LS UNITED KINGDOM |
| LEY JESCH RACKY RECHTSANWALTSGESELLSCHAF | LENNESTRABE 9, BERLIN,   10785 GERMANY |
| LEYAU,BOK LAN | BLK 116 SERANGOON NORTH AVE 1,#13-507, SINGAPORE 550116,    SINGAPORE |
| LEYDEN,CHRISTINE M. | 864 CHASEWOOD DRIVE, SOUTH ELGIN, IL 60177 |
| LEYDIG, VOIT & MAYER LTD | TWO PRUDENTIAL PLZ, STE#4900, CHICAGO, IL 60601-6780 |
| LEYI CRYSTAL WANG | 921 CHURCH STREET,APT. 108, ANN ARBOR, MI 48101 |
| LEYI CRYSTAL WANG | 921 CHURCH STREET,APT. 303, ANN ARBOR, MI 48104 |
| LEYLAND, KATHENNE | MC BOX 3552, MIDDLEBURY, VT 05753 |
| LEYMASTER,JERAN R | 801 D. ST. #21, DAVIS, CA 95616 |
| LEYNSE, JAMES | 153 RELDYES AVENUE, LEONIA, NJ 07605 |
| LEYTMAN,ALEXANDER | 131 GREENWOOD DRIVE, MILLBURN, NJ 07041 |
| LEYVA,MAURICIO | 105-76 130TH STREET, RICHMOND HILL, NY 11419 |
| LEYVA,REBECCA | 19132 WALLEYE LANE, HUNTINGTON BEACH, CA 92646 |
| LEZAMA,SHARDE | 549 ALABAMA AVENUE, BROOKLYN, NY 11207 |
| LEZAMA,WILLIAM | 1301 ADAMS ST. #403, HOBOKEN, NJ 07030 |
| LEZER-TEK DESIGNS | 1181 GRIER DRIVE,SUITE B, LAS VEGAS, NV 89119 |
| LFEPA | LONDON FIRE BRIGADE TRAINING CENTRE,ROOM EH 2510,94 SOUTHWARK BRIDGE ROAD, LONDON,   SE1 0EG UK |
| LFEPA | LONDON FIRE BRIGADE TRAINING CENTRE,ROOM EH 2510,94 SOUTHWARK BRIDGE ROAD, LONDON,   SE1 0EG UNITED KINGDOM |
| LGA LTD | 353 LEXINGTON AVENUE, SUITE 1000, NEW YORK, NY 10016 |
| LGG LIMITED | 64-67 SMITHBROOK KILNS, CRANLEIGH,   GU6 8JJ UK |
| LGG LIMITED | 64-67 SMITHBROOK KILNS, CRANLEIGH, SURREY,   GU6 8JJ UNITED KINGDOM |
| LGG LIMITED | 64-67 SMITHBROOK KILNS, CRANLEIGH,   GU6 8JJ UNITED KINGDOM |
| LGI LEVINE GROUP INC | 650 HALSTEAD AVE, SUITE 103B, MAMARONECK, NY 10543 |
| LGR GRUNDINVEST SARL | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,    LUXEMBOURG |
| LGT BANK IN LIECHTENSTEIN AG (FX) | HERRENGASSE 12, VADUZ,   9490 LIECHTENSTEIN |
| LGT TRUST LTD. LABUAN | LEVEL 9F MAIN OFFICE TOWER,FINANCIAL PARK, LABUAN F.T., LB 87000 MALAYSIA |
| LHADON GONGYUE | SA NTISSTRASSE 18, RAPPERSWIL, SG 8640 SWITZERLAND |
| LHCI GP IX INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI GP VI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI GP VII INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI GP VIII INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI GP X INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI GP XIII LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LHCI MARTINSBURG GP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHCI MM XII LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LHENA MONTES DE OCA | 437 E. SUSAN LANE, TEMPE, AZ 85281 |
| LHILA,MRINALINI | 1630 MADISON AVENUE,APARTMENT 2B, NEW YORK, NY 10029 |
| LHMN MORTGAGE HLDGS CANADA I | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LHMN MORTGAGE HLDGS CANADA II | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LHUILIER,SEBASTIEN D | 143 COLEHERNE COURT,REDCLIFFE GARDENS, LONDON, GT LON,   SW5 0DY UNITED KINGDOM |
| LI CHEN | 7220 WESSEX PLACE, WEST WINDSOR, NJ 08540 |
| LI CHEN | 6132 KAITLYN COURT, WEST WINDSOR, NJ 08550 |
| LI CHEUNG SUK FONG | FLT A G/F,NO 3 KAM SHAN TERRACE,TAI PO NT,   ACCOUNT NO. XS0350116330  ,   HONG KONG |
| LI LING PAN | FLAT D, 32/F, BLOCK 3, THE MERTON,8 DAVIS STREET, KENNEDY TOWN,   HONG KONG |
| LI MAN YIN MICHELLE | RM 12 9/F,HOUSTON CENTRE,63 MODY ROAD T.S.T.,   ACCOUNT NO. XS0277181243  ,   HONG KONG |
| LI MI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| LI PING ZHOU | 20HM 20/F, GOLDWIN HEIGHTS,2 SEYMOUR ROAD,CENTRAL, HONG KONG,   CHINA |
| LI PING ZHOU | 22 CAINE ROAD, APT 26D,MID-LEVELS, HONG KONG,   CHINA |
| LI QIN | TSINGHUA UNIVERSITY 21-6-302, HAIDIAN DISTRICT, BEIJING,   100088 CHINA |
| LI QIN | 3 SUFFOLK ROAD, #02-03 SUFFOLK PREMIER CONDO, SINGAPORE,   307781 SINGAPORE |
| LI SAU FUN | FLT B 25/F BLK 3,PROVIDENT CTR,25 WHARF RD NORTH POINT,   ACCOUNT NO. XS0330207837  ,   HONG KONG |
| LI SHIU KEUNG | FLAT B 6/F,25 BROADCAST DRIVE,   ACCOUNT NO. XS0301336417  ,   HONG KONG |
| LI SHU WING | FLAT/RM D 19/F 2,MA ON SHAN CENTRE,1 ON CHUN STREET MA ON SHAN,   ACCOUNT NO. 1243, 0845  ,   HONG KONG |
| LI TAO | 1 RICHMOND STREET,APARTMENT 2052, NEW BRUNSWICK, NJ 08901 |
| LI TAO | 16 ALBURY WAY, NEW BRUNSWICK, NJ 08902 |
| LI TAO | 16 ALBURY WAY, NEW YORK, NJ 08902 |
| LI XIE | ROOM 1701, BLDG 5,KINGDOM GARDEN,NO.9 WEN HUI BEI ROAD,HAI DIAN DISTRICT, BEIJING 100088,   CHINA |
| LI YAM KIU | C/F BLOCK C,FU PO GARDEN,NO. 165 SIU HANG TSUEN TUEN MUN,   ACCOUNT NO. XS0352986813  ,   HONG KONG |
| LI, CHARLEY | 1224 WASHTENAW CT.,APT # 12, ANN ARBOR, MI 48104 |
| LI, DAN | CARNEGIE MELLOW UNIVERSITY,TEPPER SCHOOL OF BUSINESS,POSNER HALL ROOM 311, PITTSBURGH, PA 15213 |
| LI, HENRY C. | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| LI, HENRY C. | 105 HOULTON CT,   ACCOUNT NO. 7542  SAN JOSE, CA 95139 |
| LI, HUACHAN | 809 EAST STATE ST,APT 2, ITHACA, NY 14850 |
| LI, HUI | 3650 CHESTNUT STREET, ROOM 127, PHILADELPHIA, PA 19104 |
| LI, JING | 2520 COLLEGE AVE,APT 216, BERKELEY, CA 94704 |
| LI, MICHELLE Y | 305 LOWELL MAIL CTR, CAMBRIDGE, MA 02138 |
| LI, MIHUAN | 90 SUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| LI, MU QING | 1020 E 45TH ST,APT 237, AUSTIN, TX 78751 |
| LI, NAN | 37 ANGELL COURT,APT 420, STANFORD, CA 94305 |
| LI, OWEN | P.O. BOX 17486, STANFORD, CA 94309 |
| LI, RUI | 320 CURTNER AVE #A, PALO ALTO, CA 94306 |
| LI, RUI | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE #206, SAN JOSE, CA 95129 |
| LI, SHI LUN | 26 EVERETT ST,CHILD HALL, ROOM: 414, CAMBRIDGE, MA 02138 |
| LI, SHI LUN | CHILD HALL - ROOM #414,26 EVERETT STREET, CAMBRIDGE, MA 02138 |
| LI, SIBO | 3 SAMBROOKE HOUSE,JUBILEE STREET, LONDON, UNITED KINGDOM,   E1 3HF UK |
| LI, SIBO | 3 SAMBROOKE HOUSE,JUBILEE STREET, LONDON, UNITED KINGDOM,   E1 3HF UNITED |

| Claim Name | Address Information |
|---|---|
| LI, SIBO | KINGDOM |
| LI, XINPING | 579 SERRA MALL,DEPARTMENT OF ECONOMICS, STANFORD, CA 94305 |
| LI, YIRAN MICHELLE | 305 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| LI, YONG | 2034 ALTA VISTA CT, NAPERVILLE, IL 60563 |
| LI, YU CHAN | 298A MAIN STREET, BOSTON, MA 02129 |
| LI, ZHENG | 1650 QUEEN CHARLOTTE DR # 3,  ACCOUNT NO. 4573  SUNNYVALE, CA 94087 |
| LI, ZHENG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| LI, ZHIYI | MC 217-50, 1200 E CALIFORNIA BLVD, PASADENA, CA 91125 |
| LI, ZHUOWEN | 5050 S LAKE SHORE DR,APARTMENT 1509, CHICAGO, IL 60615 |
| LI,ALICIA | 159 WEST 53RD STREET,APT 24F, NEW YORK, NY 10019 |
| LI,AMY | 9H RIVER ROAD, NUTLEY, NJ 07110 |
| LI,ANDREW K. | 120 WASHINGTON STREET,APT. 5, HOBOKEN, NJ 07030 |
| LI,BIN | ROOM 904, BUILDING 213,WANG JING HUA YUAN DONG QU,CHAOYANG DISTRICT, BEIJING, 100102 CHINA |
| LI,BING | #716, BLOCK A,  KORNHILL,QUARRY BAY, HONG KONG,   CHINA |
| LI,BRUCE | 20 HEATHER WAY, EAST BRUNSWICK, NJ 08816 |
| LI,CATHY X. | 15 FALKNER DRIVE, LADERA RANCH, CA 92694 |
| LI,CHANGXIU | 35 RIVER DRIVE SOUTH,APT. 2104, JERSEY CITY, NJ 07310 |
| LI,CHAO | ROOM 502, NO. 3, LANE 39,GUANGLING YI ROAD, SHANGHAI,  200083 CHINA |
| LI,CHARLEY Q. | 330 TARA DRIVE, TROY, MI 48085 |
| LI,CHERRY SIN KING | FLAT B, 10/F., TROPICANA 5,DYNASTY HEIGHTS,YIN PING ROAD, HONG KONG, H,   HONG KONG |
| LI,CHRISTOPHER | 9850 67TH AVENUE,APT 6C, REGO PARK, NY 11374 |
| LI,CHUN KAM | ROOM 3311,40 NEWPORT PARKWAY, JERSEY CITY, NJ 07310 |
| LI,CYNTHIA | 1207 SHADOW LAKES BLVD., ALLEN, TX 75002 |
| LI,DAMING | 23B CHARLESBANK WAY, WALTHAM, MA 02453 |
| LI,DAN | 1 RIVER CT APT 504, JERSEY CITY, NJ 07310 |
| LI,DAN | 147-18 SANFORD AVE, FLUSHING, NY 11355 |
| LI,DANIEL MICHAEL | 89-10 WHITNEY AVENUE,APARTMENT 4H, ELMHURST, NY 11373 |
| LI,DAVID | 605 VALE DRIVE, MORGANVILLE, NJ 07751 |
| LI,DAWN | FLAT D, 19/F, TOWER 1, HILLSBOROUGH COUR,18 OLD PEAK ROAD, MIDLEVELS, H, HONG KONG |
| LI,DONG | 338 WEST 47TH STREET,APARTMENT #2B, NEW YORK, NY 10036 |
| LI,DONGTING | ROOM 465 ST DORM#4, CCY, PEKING UNIVERSI, BEIJING,  100871 CHINA |
| LI,EDMOND LAP KI | FLAT F, 57/F, BLOCK 6, CARIBBEAN COAST,TUNG CHUNG, HONG KONG,   CHINA |
| LI,ELSY CHUN | APARTMENT 1C,56 CONDUIT ROAD,MID LEVELS, HONG KONG,   CHINA |
| LI,EN PING KOYE | 2627 MCCOWAN RD. APT. 707, TORONTO, ON M1S 5T1 CANADA |
| LI,ERIC | 25 CASEMENT STREET, DARIEN, CT 06820 |
| LI,EVAN MING-HON | APT # M, 16/F, 1 ROBINSON ROAD,MID LEVELS, HONG KONG,   CHINA |
| LI,FAI WING | 863 LAI CHI KOK ROAD,FLAT E, 23/F, BLOCK 1, BANYAN GARDEN,CHEUNG SHA WAN, HONG KONG, K,   HONG KONG |
| LI,FENG | 289 HEFEI ROAD,BLOCK 1, ROOM 1701, SHANGHAI,  200025 CHINA |
| LI,GANG | 147 OPOSSUM RD, SKILLMAN, NJ 08558 |
| LI,HAIBING | 3 BARTON DRIVE, WEST ORANGE, NJ 07052 |
| LI,HAOMING | ST. CATHERINE'S COLLEGE,MANOR ROAD, OXFORD, ANT,  OX1 3UJ UNITED KINGDOM |
| LI,HEATHER | 2807 CONNECTICUT AVE,303A, WASHINGTON, DC 20008 |
| LI,HUI | 208 WEST 23RD STREET,APT 712, NEW YORK, NY 10011 |
| LI,HUI HUI | 5 DOCKHILL AVENUE, SOUTHWARK, GT LON,  SE16 6AQ UNITED KINGDOM |
| LI,JESSIE | ROOM 39E, BLOCK 8,ISLAND HARBOURVIEW, KL, HONG KONG,   CHINA |
| LI,JESSIE | 773 53RD STREET,1ST FLOOR, BROOKLYN, NY 11220 |

| Claim Name | Address Information |
| --- | --- |
| LI,JIAWEI | 760 POLARIS AVE, FOSTER CITY, CA 94404 |
| LI,JIE | 1639 LARKSPUR DRIVE, MOUNTAINSIDE, NJ 07092 |
| LI,JIESI | 36-429 PEKING UNIVERSITY,5 YI HE YUAN ROAD, BEIJING,  100871 CHINA |
| LI,JIN-CHANG | 1862 76TH STREET, BROOKLYN, NY 11214 |
| LI,JING | 307 PARKHURST LN., ALLEN, TX 75013 |
| LI,JING JANICE | 274 FIRST AVENUE,APARTMENT 3H, NEW YORK, NY 10009 |
| LI,JINGJING | 7 ANNA TERRACE, WHIPPANY, NJ 07981 |
| LI,JINGLING | 139 CHERRY STREET, JERSEY CITY, NJ 07305 |
| LI,JINLIANG ERIC | 39 LOCKWOOD DRIVE, PRINCETON, NJ 08540 |
| LI,JIYUE JAY | 2 MCKNIGHT COURT, CRANBURY, NJ 08512 |
| LI,JU | 27 NORTH STAR ROAD, CLOSTER, NJ 07624 |
| LI,JUN QIANG | 1567 WEST 3RD STREET, 2ND FL., BROOKLYN, NY 11204 |
| LI,JUNFENG | 17,GALAXY BUILDING, LONDON, GT LON,  E14 3SP UNITED KINGDOM |
| LI,KE | 2 GOLD STREET,APT 4601, NEW YORK, NY 10038 |
| LI,KEVIN | 99-05 63RD DRIVE,#5M, REGO PARK, NY 11374 |
| LI,KIT YU | FLAT B, 31/F, TOWER 9,BEL-AIR ON THE PEAK,ISLAND SOUTH, HONG KONG,   CHINA |
| LI,KIT-WING | 1361 83RD STREET, BROOKLYN, NY 11228 |
| LI,LAI LING | 128 BAY 17TH STREET, BROOKLYN, NY 11214 |
| LI,LEI | 77-35 113TH STREET,APT 3G, FOREST HILLS, NY 11375 |
| LI,LEYI | FLEG MINAMI-AZABU ROOM 804,2-2-28 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| LI,LICHUN | THE TOKYO TOWERS MID TOWER ROOM 1815,6-3-2, CHUO-KU, 13 104-0054 JAPAN |
| LI,LIRUI | 2102 GREYMONT STREET, PHILADELPHIA, PA 19116 |
| LI,MATTHEW | 247 PATRIOT HILL DRIVE, BASKING RIDGE, NJ 07920 |
| LI,MEI | 21 WEST STREET,APT. 9K, NEW YORK, NY 10006 |
| LI,MELODY W. | 1898 A VINE STREET, ALHAMBRA, CA 91801 |
| LI,MO KAN | 166-05 76TH AVENUE, FLUSHING, NY 11366 |
| LI,NANCY MIU KWAN | 450 QUEEN'S ROAD WEST, 3/F, HONG KONG,   CHINA |
| LI,PATRICK | 150 WEST 56TH STREET,APT. 3312, NEW YORK, NY 10019 |
| LI,PETER YING LUN | 5B,105 BROADWAY,MEI FOO SUN CHUEN, HONG KONG,   CHINA |
| LI,PUI SZE ERICA | FLAT E, 2/F, BLK. 25,LAGUNA CITY,LAM TIN, HONG KONG, K,   HONG KONG |
| LI,QIAN | 26 CABOT WAY, FRANKLIN PARK, NJ 08823 |
| LI,RAN | ROOM 17B, ASPEN COURT,46 HIGH STREET, HONG KONG, H,   HONG KONG |
| LI,RUI | 35 HUDSON STREET,APT. 2704, JERSEY CITY, NJ 07302 |
| LI,RUI | 414W 54TH STREET APT.5B, NEW YORK, NY 10019 |
| LI,SHAN-CHUAN | 4 REYNOLD COURT, EDISON, NJ 08820 |
| LI,SHELLY | 888 EIGHTH AVENUE,APT 7J, NEW YORK, NY 10019 |
| LI,SHENG LONG | 8203 S FILLMORE CIR, CENTENNIAL, CO 80122 |
| LI,SHENGYING | 6 IVY STREET APT 6B, FARMINGDALE, NY 11735 |
| LI,SHI LUN | 50 CHRISTOPHER COLUMBUS DRIVE, APT 707, JERSEY CITY, NJ 07302 |
| LI,SHUN | 1676 72 STREET, BROOKLYN, NY 11204 |
| LI,SIBO | 3 SAMBROOKE HOUSE,JUBILEE STREET, LONDON, GT LON,  E1 3HF UNITED KINGDOM |
| LI,SIU K. | 75 TROTTERS LANE, ALLENDALE, NJ 07401 |
| LI,SIXUAN | 5499 LERNER HALL, NEW YORK, NY 10027 |
| LI,SIZHI | 111 MULBERRY STREET,1D, NEWARK, NJ 07102 |
| LI,TIM | 7314 17TH AVENUE, BROOKLYN, NY 11204 |
| LI,TIM Q. | 67 WINCHESTER RD., LIVINGSTON, NJ 07039 |
| LI,TONY | 1-7 KANDASUDACHO #1204, CHIYODA-KU, 13 101-0041 JAPAN |
| LI,WANYU | NEWHAM COLLEGE, CAMBRIDGE, CAMBS,  CB3 9DF UNITED KINGDOM |
| LI,WEI | NEWNHAM COLLEGE,SIDGWICK AVE, CAMBRIDGE, CAMBS,  CB3 9DF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LI,WEI | 74 BARBARA DRIVE, RANDOLPH, NJ 07869 |
| LI,WEISI | FLAT C, 10/F, KINGSWAY GARDEN,KIN WAH STREET,NORTH POINT, HONG KONG,    CHINA |
| LI,WING | 65 TIBBETTS ROAD, YONKERS, NY 10705 |
| LI,XIANG | ROOMG30TH FLOOR BULIDINGE TSUEN TAK,TSUEN WAN, HONG KONG,    CHINA |
| LI,XIAOPENG | 57 VAN REIPEN AVE,FL 3, JERSEY CITY, NJ 07306 |
| LI,XIU WEN | 50-48 208TH STREET, BAYSIDE, NY 11364 |
| LI,XU | 27 BROOKSIDE PLACE, LIVINGSTON, NJ 07039 |
| LI,XUHUA | 50 LAFAYETTE PLACE,APT 3C, GREENWICH, CT 06830 |
| LI,YADONG | 35 RIVER DRIVE SOUTH,APT 2002, JERSEY CITY, NJ 07310 |
| LI,YAN | 1 NEWCASTLE AVE, PLAINVIEW, NY 11803 |
| LI,YANG | 38 LOWESTOFT MEWS, LONDON, GT LON,  E16 2ST UNITED KINGDOM |
| LI,YANJIE | 13 ROKEBY STREET,STRATFORD, LONDON, GT LON,  E15 3NS UNITED KINGDOM |
| LI,YANLIN | NO. 167,DONG NEI DA JIE,DONG CHENG DISTRICT, BEIJING,    CHINA |
| LI,YANLIN | FLAT 9,32 LONG LANE, LONDON,  SE1 4AY UNITED KINGDOM |
| LI,YANTING | 107-19 70TH AVE APT 605, FOREST HILLS, NY 11375 |
| LI,YIJIA | 2-12A JOHNSTON ROAD,APT 8A, HONG KONG, H,    HONG KONG |
| LI,YIRAN MICHELLE | 1501 NORMAN DRIVE, DARIEN, IL 60561 |
| LI,YU | 14 WHITE TAIL LANE, BASKING RIDGE, NJ 07920 |
| LI,YUAN-WEI | 2427C 3RD STREET, FORT LEE, NJ 07024 |
| LI,YUNLIN | 501, 10# ZHAOBI XIANG, ZHENGFU STRE, CHENGDU,    CHINA |
| LI,YVONNE YEE YEAN | 12/G SWISS TOWER,113 TAI HANG ROAD, JARDINE LOOKOUT, HONG KONG,    CHINA |
| LI,ZHENG ANDY | 6501, 15#, XI LI,XING FU YI CUN,CHAOYANG DISTRICT, BEIJING,  100027 CHINA |
| LI,ZHENG CELINE | YONG AN NAN LI, BEIJING,  100022 CHINA |
| LI,ZHENGYI | ROOM 501, 18 LANE 505,DANING ROAD, SHANGHAI,  200072 CHINA |
| LI,ZHENJIANG | 563 JERSEY AVE,#1L, JERSEY CITY, NJ 07302 |
| LI,ZHIYI | 3-8-12 HIGARIGAOKA, NERIMA KU, 13 179-0072 JAPAN |
| LI-LING PAN | 2122 DWIGHT WAY,APT. #7, BERKELEY, CA 94704 |
| LIA E. BROWN | 968 NEILL AVENUE,APT 1, BRONX, NY 10462 |
| LIA E. BROWN | 3013 45TH ST,APT 3, ASTORIA, NY 11103 |
| LIA E. BROWN | 52378 AMBER ROAD, DELTA, CO 81416 |
| LIACE,GERALD P. | 1425 TERRANCE DR., NAPERVILLE, IL 60565 |
| LIAM AHEARN | 551 OBSERVER HIGHWAY APT 12D, HOBOKEN, NJ 07030 |
| LIAM GRIFF | 233 SPRINGFIELD AVENUE, SUMMIT, NJ 07901 |
| LIAM GRIFF | 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| LIAM GRIFF | 80 JOHN STREET, NEW YORK, NY 10038 |
| LIAM GRIFF | 285 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| LIAM HENRY | 32 BEECHPARK,LUCAN, ,    IRELAND |
| LIAM HENRY | FLAT 10,171 TOWER BRIDGE ROAD, LONDON,  SE1 2AW UNITED KINGDOM |
| LIAM HUDSON | 41 RIVER TERRACE,APT. 704, NEW YORK, NY 10282 |
| LIAN, CHANG | 343 MARY MUNFORD, CHARLOTTESVILLE, VA 22904 |
| LIANA K SIMMONS | 2685 3RD ST, LINCOLN, CA 95648 |
| LIANE ELISE RIEL | 14223 AUTUMN GOLD RD, BOYDS, MD 20814 |
| LIANE OOMRIGAR | 126 INWEN COURT,GRINSTEAD ROAD, LONDON,  SE8 5BJ UNITED KINGDOM |
| LIANG ZHANG | 1101 ADAMS ST.,APT. 510, HOBOKEN, NJ 07030 |
| LIANG ZHAO | 31 43RD STREET,1ST FLOOR, ASTORIA, NY 11103 |
| LIANG ZHAO | 3157 43RD STREET,1ST FLOOR, ASTORIA, NY 11103 |
| LIANG ZHAO | 222 CHURCH STREET BOX 5349, MIDDLETOWN, CT 06459 |
| LIANG ZHAO | 222 CHURCH STREET BOX 5439, MIDDLETOWN, CT 06459 |
| LIANG, ERICA | 151 NORTH MICHIGAN AVENUE,APT 194, CHICAGO, IL 60601 |

| Claim Name | Address Information |
|---|---|
| LIANG, JASON | 4237 LERNER HALL, COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| LIANG, JIONGDO | 1127 10TH STREET-APT# 18E, ALBANY, CA 94710 |
| LIANG, ROGER | 203 WILLIAMS ST, APT 4, ITHACA, NY 14850 |
| LIANG, TIAN | 708 HASBROUCK APTS, NEW YORK, NY 14850 |
| LIANG, WENGING & YUN ZHENG | 1247 RIDGELINE CT,   ACCOUNT NO. 2643  SAN JOSE, CA 95127 |
| LIANG, WENGING & YUN ZHENG | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD STE #A206, SAN JOSE, CA 95129 |
| LIANG, YIFAN (ETHAN) | 350 SERRA MALL, ROOM 340, STANFORD, CA 94305 |
| LIANG,CASEY Z. | 49 PERRY STREET, APARTMENT 1W, NEW YORK, NY 10014 |
| LIANG,DANNY | 305 BROOME ST APT#17, NEW YORK, NY 10002 |
| LIANG,DAVID | 101-14 80TH STREET, OZONE PARK, NY 11416 |
| LIANG,GUO QIN | 149-52 CHERRY AVENUE,1ST FLOOR, QUEENS, NY 11355 |
| LIANG,HAI-YONG | 2227 EAST 16TH STREET,FIRST FLOOR, BROOKLYN, NY 11229 |
| LIANG,JASON | 20 SHERWOOD LANE, ROSLYN HEIGHTS, NY 11577 |
| LIANG,JIANHUA | 3 RIVERWAY HOUSE,262 WESTFERRY ROAD, LONDON, GT LON,  E14 3AG UNITED KINGDOM |
| LIANG,JONATHAN H. | 515 WEST 52ND STREET,APT 9D, NEW YORK, NY 10019 |
| LIANG,JUNZHANG | FLAT F, 40/F, BLOCK 2, THE MERTON,38 NEW PRAYA, KENNEDY TOWN, HONG KONG, H, HONG KONG |
| LIANG,MANDY | 32 JACKSON STREET,APARTMENT 3E, NEW YORK, NY 10002 |
| LIANG,MENGNU | 2 PETER AVENUE, KENDALL PARK, NJ 08824 |
| LIANG,ROGER | 51-27 GOLDSMITH STREET,2ND FLOOR, ELMHURST, NY 11373 |
| LIANG,YIN | FLAT H, 13/F, TOWER 5,THE BELCHER'S, 89 POKFULAM ROAD, HONG KONG,   CHINA |
| LIANG,ZHIRONG | 49 WATERFORD AVE., MORGANVILLE, NJ 07751 |
| LIANO, RAYDEN | PO BOX 13740, STANFORD, CA 94309 |
| LIANTONIO,DEBRA | 378 VIRGINIA AVENUE, STATEN ISLAND, NY 10305 |
| LIAO ANDREW | 5505 LENER HALL, NEW YORK, NY 10027 |
| LIAO ANDREW | 5506 LERNER HALL, NEW YORK, NY 10027 |
| LIAO EDWARD | 5506 LERNER HALL, NEW YORK, NY 10027 |
| LIAO, JENNIFER | 55 AVON ST, SOMERVILLE, MA 02143 |
| LIAO, JOYCE | 1242 LENWOOD SQUARE, UPLAND, CA 91786 |
| LIAO, MARK | 500 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| LIAO, YUEXIA | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| LIAO, YUEXIA | 4949 TUSCANY CIRCLE,   ACCOUNT NO. 3229   SAN JOSE, CA 95135 |
| LIAO,ANDREW | 5505 LERNER HALL, NEW YORK, NY 10027 |
| LIAO,DENNIS D. | 41 WEST 85TH STREET,APARTMENT 2A, NEW YORK, NY 10024 |
| LIAO,EDWARD D. | 540 WEST 50TH STREET,APT# 5C, NEW YORK, NY 10019 |
| LIAO,HOWARD | 215 EAST 24TH STREET,APARTMENT 215, NEW YORK, NY 10010 |
| LIAO,HUIYONG | AZABU-JUBAN 3-11-6-403, MINATO-KU, 13 106-0047 JAPAN |
| LIAO,JING | 209 POINT WEST,116 CROMWELL ROAD, LONDON, GT LON,  SW7 4XA UNITED KINGDOM |
| LIAO,LIQIAN | 139 MIRAMAR AVE., SAN FRANCISCO, CA 94112 |
| LIAO,LIQIAN NICHOLAS | 139 MIRAMAR AVE, SAN FRANCSCO, CA 94112 |
| LIAO,MICHAEL | 52 ALBURY WAY, NORTH BRUNSWICK, NJ 08902 |
| LIAO,SHANGSHIN | 126 HORACE HARDING BLVD., GREAT NECK, NY 11020 |
| LIAO,XIAO | 51 MERCER ST. APT 3, JERSEY CITY, NJ 07302-5507 |
| LIAQAT,ALI A. | 2583 PARK BLVD,W102, PALO ALTO, CA 94306 |
| LIATI,ALLISON | 50 FOREST ROAD, TENAFLY, NJ 07670 |
| LIBA | 6 FREDERICK'S PLACE, LONDON,  EC2R 8BT UNITED KINGDOM |
| LIBANOV,ARSEN | 2785 OCEAN PARKWAY,APT. 4F, BROOKLYN, NY 11235 |
| LIBBIE LEWIS | DO NOT USE, -,  UK |
| LIBBIE LEWIS | DO NOT USE, -,  UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| LIBBY A TOWNE | 403 MONROE STREET,APT. 3R, HOBOKEN, NJ 07030 |
| LIBBY VANGELOS | 145 TRAFALGAR LANE, SAN CLEMENTE, CA 92672 |
| LIBBY,JOHN K. | 784 PARK AVENUE, NEW YORK, NY 10021 |
| LIBBY,ROBERT C. | 25 HILLSIDE ROAD, SOUND BEACH, NY 11789 |
| LIBBY,WILLIAM K. | 210 WEST 19TH ST.,APT. 2C, NEW YORK, NY 10011 |
| LIBERACE FOUNDATION FOR THE PERFORMING | AND CREATIVE ARTS,1775 EAST TROPICANA ROAD, LAS VEGAS, NV 89119 |
| LIBERAL JEWISH SYNAGOGUE | 28 ST JOHNS WOOD ROAD, LONDON,   NW8 7HA UK |
| LIBERAL JEWISH SYNAGOGUE | 28 ST JOHNS WOOD ROAD, LONDON,   NW8 7HA UNITED KINGDOM |
| LIBERARE LIMITED | 20 HANOVER STREET, LONDON,   W1S 1YR UK |
| LIBERARE LIMITED | 20 HANOVER STREET, LONDON,   W1S 1YR UNITED KINGDOM |
| LIBERATORE SERVICES | 115 BROADWAY 12TH FLOOR, NEW YORK, NY 10006 |
| LIBERATORE,LOUIS N. | 70 KNOB HILL ROAD, MORGANVILLE, NJ 07751 |
| LIBERATOS,STAMATOULA | 22 CARLTON DRIVE, MASSAPEQUA, NY 11758 |
| LIBERIAN INTERNATIONAL SHIP & | 8619 WESTWOOD CENTER DRIVE,SUITE 300, VIENNA, VA 22182 |
| LIBERMAN,YEVGENIY | 794 NEW DORP LANE, STATEN ISLAND, NY 10306 |
| LIBERO VENTURES LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| LIBEROV,MICHAEL | 40 VAN WYCK AVE, STATEN ISLAND, NY 10309 |
| LIBERSHTEYN, YEHATERINA | 2729 DWIGHT WAY,APT #106, BERKELEY, CA 94704 |
| LIBERT K. SANG | 666 GREENWICH STREET,APT# 906, NEW YORK, NY 10014 |
| LIBERT K. SANG | 25 228 STREET,FLOOR 2, OAKLAND GARDENS, NY 11364 |
| LIBERT K. SANG | 5725 228 STREET,FLOOR 2, OAKLAND GARDENS, NY 11364 |
| LIBERTAS PARTNERS LLC | ONE GREENWICH OFFICE PARK SOUTH,SECOND FL, GREENWICH, CT 06831 |
| LIBERTAS PARTNERS LLC | ONE GREENWICH OFFICE PARK SOUTH, GREENWICH, CT 06831 |
| LIBERTUS JUTAKU LOAN K.K. | 10-1, ROPPONGI, 6-CHOME, ,    JAPAN |
| LIBERTY ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBERTY BROKERAGE SECURITIES INC. | ONE FINANCIAL SQUARE, 10TH FL,32 OLD SLIP, NEW YORK, NY 10005 |
| LIBERTY CORNER INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBERTY ENVELOPE INC | 45 EAST 5TH STREET, PATERSON, NJ 07524 |
| LIBERTY HAMPSHIRE CO, THE | A/C RELATIONSHIP FUNDING CO,135 EAST 57TH STREET,8TH FLOOR, NEW YORK, NY 10002 |
| LIBERTY HAMPSHIRE CO, THEA/C RELATIONSHIP FUNDING, | RELATIONSHIP FUNDING COMPANY, LLC,227 WEST MONROE STREET, SUITE 4900, CHICAGO, IL 60606 |
| LIBERTY HARBOR MASTER FUND I LP | 1 NEW YORK PLAZA, NEW YORK, NY 10004 |
| LIBERTY HARBOR MASTER FUND ILP | ATTN:SALVATORE LENTINI,C/O GS INVESTMENT STRATEGIES, LLC,LIBERTY HARBOR MASTER FUND I L.P.,ONE NEW YORK PLAZA, NEW YORK, NY 10004 |
| LIBERTY HEALTH FOUNDATION | 355 GRAND STREET, JERSEY CITY, NJ 07302 |
| LIBERTY HEALTHCARE SYSTEM FOUNDATION INC | 150 WARREN STREET,2ND FLOOR, JERSEY CITY, NJ 07302 |
| LIBERTY INSURANCE UNDERWRITERS INC. | ATTN: ALAN MANDEL, ASSISTANT VICE PRES,55 WATER STREET - 18TH FLOOR, NEW YORK, NY 10041 |
| LIBERTY LIGHTHOUSE COMPANY, LLC | 227 WEST MONROE STREET,SUITE 4101, CHICAGO, IL 60606 |
| LIBERTY LONDON | GREAT MALBOROUGH STREET, LONDON, WIB5AH,    UNITED KINGDOM |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN: PETER TZANETOS,175 BERKELEY STREET, BOSTON, MA 02116 |
| LIBERTY MUTUAL PROPERTY | 52 TRAPPER LANE,ATTN:RALPH BOTTI,POL:MQ2 L9L 531 759 027, LEVITTOWN, NY 11756 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | 500 CHESTERFIELD PARKWAY, MALVERN, PA 19355 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438, PHILADELPHIA, PA 19182-8438 |
| LIBERTY SCIENCE CENTER | LIBERTY ST PLAZA,251 PHILLIPS ST, JERSEY CITY, NJ 07305 |
| LIBERTY SCIENCE CENTER | LIBERTY STATE PARK, JERSEY CITY, NJ 07305-4699 |
| LIBERTY SQUARE APTS | 920 FLORENCE BOULEVARD, FLORENCE, AL 35631-0220 |
| LIBERTY SQUARE GROUP INC | 10 LIBERTY SQUARE, BOSTON, MA 02109-4802 |
| LIBERTY STREET CAPITAL | 1141 CRYSTAL HILLS DRIVE, ATHENS, GA 30606 |

| Claim Name | Address Information |
|---|---|
| LIBERTY SYNDICATES | ATTN:ROBERT SCOTT-MACKIE,5TH FLOOR, PLANTATION PLACE SOUTH,60 GREAT TOWER STREET, LONDON,   EC3R 5AZ UNITED KINGDOM |
| LIBERTY TAX CREDIT PLUS II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBERTY TAX CREDIT PLUS III L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBERTY TAX CREDIT PLUS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBERTY VENTURES, LLC | 2245 ISLAND DRIVE, MORRIS, IL 60450 |
| LIBERTY YABUT PADILLA | 1212 WHIPPLE AVE #209, REDWOOD CITY, CA 94062 |
| LIBERTYVIEW CAP MGMT A/C LIBERTYVIEW FUND LP | 101 HUDSON STREET,37TH FLOOR, JERSEY CITY, NJ 07302 |
| LIBERTYVIEW LOAN FUND, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBERUM CAPITAL LTD SETTLEMENT ACCOUNT | CITYPOINT, 10TH FLOOR,ONE ROPEMAKER STREET, LONDON,   EC2Y 9HT UNITED KINGDOM |
| LIBERYVIEW LOAN FUND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBHART,BRETT J. | 9165 WEST 102ND PLACE, WESTMINSTER, CO 80021 |
| LIBMAN,BORIS | 157 COMPO ROAD SOUTH, WESTPORT, CT 06880 |
| LIBMAN,SPENCER Y. | 1092 WINDSOR RD, TEANECK, NJ 07666 |
| LIBOR INDEXED CERTIFICATES, SERIES 1996-C-12-6 TRU | ATTN:CORPORATE TRUST ADMIN.,THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| LIBOW,LAWRENCE | 68 07 172ND ST, FRESH MEADOWS, NY 11365 |
| LIBRA ADVISORS LLC A/C LIBRA OFFSHORE LTD | 909 THIRD AVE, NEW YORK, NY 10022 |
| LIBRARY ASSOCIATION OF RINGWOOD | 30 CANNICI DRIVE, RINGWOOD, NJ 07456 |
| LIBRARY HOUSE | KETT HOUSE,STATION ROAD,CAMBRIDGE, SCOTLAND, ,   CB1 2JX UK |
| LIBRARY HOUSE | KETT HOUSE,STATION ROAD,CAMBRIDGE, SCOTLAND, ,   CB1 2JX UNITED KINGDOM |
| LIBRARY OF CONGRESS | SPECIAL EVENTS OFFICER, WASHINGTON, DC 20540 |
| LIBRARY OF CONGRESS | 101 INDEPENDENCE AVE SE, WASHINGTON, DC 20559-6000 |
| LIBRO HOLDINGS I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBRO HOLDINGS II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIBRO LATIN AMERICA LTD | 25 BANK STREET, LONDON,   E14 5LE UK |
| LIBUCKI & COMPANY LLC | 1900 MARKET STREET, PHILADELPHIA, PA 19103 |
| LIBURD,JANICE | 11 GOLDSTAR DRIVE, PRINCETON, NJ 08540 |
| LIC CAPITAL G.K. | 6-10-1 ROPPONGI, ,   JAPAN |
| LIC CAPITAL IKEBUKURO G.K. | 6-10-1 ROPPONGI, ,   JAPAN |
| LICARI,CHRISTIE L. | 2580 HOMESTEAD RD.,#1202, SANTA CLARA, CA 95051 |
| LICCIARDI,ANTHONY | 10 COTTAGE PLACE,APT. 3G, WHITE PLAINS, NY 10601 |
| LICENSELOGIC LLC | 1090 VERMONT AVENUE,N.W. 6TH FLOOR, WASHINGTON, DC 20005-4095 |
| LICHT, JEREMY | P.O.BOX 200256, NEW HAVEN, CT 06520 |
| LICHT,AMY | 818 N. DELAWARE STREET,# 314, SAN MATEO, CA 94401 |
| LICHTE,WILLIAM A. | AZABU ICHIBEICHO HOMES # 305,1-7-24 ROPPONGI, MINATO-KU, 13 1060032 JAPAN |
| LICHTENFELD,JEFFREY | 847 AVENUE C, BAYONNE, NJ 07002 |
| LICHTER,CLIFF | 30 SHIRA LANE, MANALAPAN, NJ 07726 |
| LICHTMAJER,GUSTAVO F. | SAN JORGE VILLAG RUTA 197 KM 13,5, LOS POLVORINES, BA 1613 ARGENTINA |
| LICHUN LI | 2-2-28 MINAMI-AZABU ROOM 403, MINATO-KU, 13  JAPAN |
| LICHUN LI | 3-4-29 MOTO-AZABU  #402, MINATO-KU, 13 106-0046 JAPAN |
| LICINI,STEVEN A. | 33 MILLSTREAM ROAD, UPPER SADDLE RIVER, NJ 07458 |
| LICKLE, WILLIAM C. | 568 ISLAND DRIVE, PALM BEACH, FL 33480 |
| LICKLE,GARRISON | 400 S. OCEAN BOULEVARD, PALM BEACH, FL 33480 |
| LIDDLE & ROBINSON LLP | 800 3RD AVENUE, NEW YORK, NY 10022 |
| LIDDLE,ANDREW | 93 MILDMAY ROAD, CHELMSFORD, ESSEX,   CM2 0DS UNITED KINGDOM |
| LIDIA A. SERDA | P.O. BOX 277, SCOTTSBLUFF, NE 69363 |
| LIDIA A. SERDA | P.O. BOX 277,3002 AVENUE C, SCOTTSBLUFF, NE 69363 |

| Claim Name | Address Information |
|---|---|
| LIDIA P WEDDING | 85 OGDEN ST,#2, DENVER, CO 80218 |
| LIDLOW,PHILLIP | 15 CENTER AVE, LEONARDO, NJ 07737 |
| LIDOW, MARINA | 3549 CHESTNUT STREET, PHILADELPHIA, PA 19104 |
| LIDSTROM,ROLAND | TRAGGRAND 39,906 26, UMEA,  90626 SWEDEN |
| LIE-TIN WU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LIEBEL, JASON | 2052 N CLEVELAND AVENUE,SUITE# 1, CHICAGO, IL 60614 |
| LIEBENAUER, JENNIFER | 244 LEWIS HALL, NOTRE DAME, IN 46556 |
| LIEBER,ROBERT C. | 5 WOODS LANE, SCARSDALE, NY 10583 |
| LIEBERBERG,ROBERT | 120 EAST END AVE.,APT 4B, NEW YORK, NY 10028 |
| LIEBERFARB,JULIE D | 253 WEST 72ND STREET,APT. 702, NEW YORK, NY 10023 |
| LIEBERMAN,BEN | 28 FLAG HILL ROAD, CHAPPAQUA, NY 10514 |
| LIEBERMAN,ELIZABETH | 1014 GARDEN STREET, HOBOKEN, NJ 07030 |
| LIEBERMAN,LAUREN R. | 110-114 HORATIO ST,305, NEW YORK, NY 10014 |
| LIEBERMAN,STEVEN J. | 13 FILMONT DRIVE, NEW CITY, NY 10956 |
| LIEBERMAN,WARREN L. | 171 E 89TH STREET,APT. 5A, NEW YORK, NY 10128 |
| LIEBERT ASSOCIATES INC | PO BOX 70474, CHICAGO, IL 60673 |
| LIEBERT CORPORATION | PO BOX 8777, STATION A, TORONTO, ON M5W 3C2 CA |
| LIEBERT CORPORATION | PO BOX 8777, STATION A, TORONTO ONTARIO,  M5W 3C2 CANADA |
| LIEBERT CORPORATION | 1050 DEARBORN DRIVE, COLUMBUS, OH 43085 |
| LIEBERT GLOBAL SERVICES | 3A FERNWOOD AVE., EDISON, NJ 08818 |
| LIEBERT GLOBAL SERVICES | RAY NISWONGER,610 EXECUTIVE CAMPUS DRIVE, WESTERVILLE, OH 43082 |
| LIEBERT GLOBAL SERVICES | PO BOX 70474, CHICAGO, IL 60673-0001 |
| LIEBERT HIROSS | VIA LEONARDO DA VINCI,8 ZONA INDUSTRIALE - TOGNANA, PADOVA,  35028 ITALY |
| LIEBERTHAL, KENNETH | 3033 GEDDES AVENUE, ANN ARBOR, MI 48104 |
| LIEBESKIND,DANIEL H. | 18 HUNTING HOLLOW DRIVE, PEPPER PIKE, OH 44124 |
| LIEBLER,MELANIE | 47 DOWNHALL PARK WAY, RAYLEIGH, ESSEX,  SS6 9QP UNITED KINGDOM |
| LIEBLING,MARK | 6551 FRANKLIN WOODS, TRAVERSE CITY, MI 49686 |
| LIEBMAN,JILL B | 250 EAST 40TH STREET,APT 33D, NEW YORK, NY 10016 |
| LIEBMANN,ZACHARY | 18 SHORE PARK ROAD, GREAT NECK, NY 11023 |
| LIEBOWITZ,ANDREW | 1829 SECOND AVENUE, NEW YORK, NY 10128 |
| LIEBOWITZ,ERIC | 26 TALL OAKS DRIVE, HAMBURG, NJ 07419 |
| LIEBSCHER,WILLIAM J. | 1449 OVERING ST,APT #12B, BRONX, NY 10461 |
| LIEDTKE,CYNDI | 24808 MATTHEWS PLACE, HOCKLEY, TX 77447 |
| LIEGENSCHAFTENVERWALTUNG DER STADTZURICH | STRASSBURGSTRASSE 9,POSTFACH, ZURICH,  8022 SWITZERLAND |
| LIEM,CHARLIE | 98-45 57TH AVE,#6G, CORONA, NY 11368 |
| LIEM,CHRISTOPHER | APT 12C, ROBINSON CREST,71-73 ROBINSON ROAD, HONG KONG, H,  HONG KONG |
| LIEN TRUONG | 56 BELMONT AVENUE,APT. 2, JERSEY CITY, NJ 07304 |
| LIEN,CANDY | 16H, BLK 6, SITE 4,WHAMPOA GARDENS, HUNGHOM, HONG KONG,  CHINA |
| LIENG,MELISSA | 254 CLENDENNY AVE.,APT. 5, JERSEY CITY, NJ 07304 |
| LIERLE PUBLIC RELATIONS | PO BOX 261877, LITTLETON, CO 80163-1877 |
| LIERMO,JOSEPH R. | 1550 PLATTE STREET,APT. 144, DENVER, CO 80202 |
| LIESKOVSKA,ELENA | FLAT 2,170 - 172 TOWER BRIDGE ROAD, LONDON,  SE1 3LS UNITED KINGDOM |
| LIEUTENANT GOVERNER | KONGENS GADE NO 18,CHARLOTTE AMALIE, ST. THOMAS, VIRGIN ISLAND,  00802 VIRGIN ISLANDS (U.S.) |
| LIEVANOS,ROY A. | 217 S WOODLAKE ST., LAKE ELSINORE, CA 92530 |
| LIEW,CHIH HOE | 4-12-18-305 MINAMI NAGASAKI, TOSHIMA-KU, 13 171-0052 JAPAN |
| LIEW,MARK | 34-50 71ST STREET, JACKSON HEIGHTS, NY 11372 |
| LIEW,VANESSA | 1005/161 NEW SOUTH HEAD ROAD,EDGECLIFF NSW 2027, SYDNEY,  AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| LIFE BY DESIGN DEVELOPMENT CORP | 1039 FARMINGDALE ROAD, JACKSON, NJ 08527 |
| LIFE EDUCATION FDN | 47-40 FRANCIS LEWIS B'LVD, BAYSIDE, NY 11361 |
| LIFE FITNESS ASIA PACIFIC LIMITED | ROOM 2610, MIRAMAR TOWER,132 NATHAN ROAD, ,    HONG KONG |
| LIFE INSURANCE COMPANY OF GEORGIA | 5780 POWERS FERRY ROAD, ATLANTA, GA 303274390 |
| LIFE LEARNING SOLUTIONS | 18,2ND FLOOR; ADHAR,TILAK MANDIR ROAD,VILEPARLE (EAST);, MUMBAI, MH 400057 INDIA |
| LIFE LONG AIDS ALLIANCE | 1002 E SENECA, SEATTLE, WA 98101 |
| LIFE SCIENCE ANALYTICS INC | C/O DATAMONITOR INC,245 FIFTH AVE- 4TH FL, NEW YORK, NY 10016 |
| LIFE SYSTEM | 1-10,NISHI,TONYA-CHO, TAKASAKI-SHI,   370-0007 JAPAN |
| LIFE SYSTEM | 1-10,NISHI,TONYA-CHO, TAKASAKI-SHI, 10 370-0007 JAPAN |
| LIFE USA | ATTN: SUE BUSSE,300 SO. HWY 169,SUITE 95, MINNEAPOLIS, MN 55426 |
| LIFEBRIDGE HEALTH | 2410 WEST BELVEDERE AVENUE, BALTIMORE, MD 21215 |
| LIFEHARBOR, INC. | 101 MAIN STREET 9TH FL, CAMBRIDGE, MA 02142 |
| LIFESPAN WELLNESS | 1461A FIRST AVENUE, #147, NEW YORK, NY 10021 |
| LIFESURANCE CAPITAL DEVELOPMENT PARTNERS | BOLLELAAN 9, NAARDEN,   1411 JV NETHERLANDS |
| LIFETECH RESEARCH INC | 18 BELLCHASE COURT, PIKESVILLE, MD 21208 |
| LIFFE ADMINISTRATION | FINANCE & ADMINISTRATION DEPT, CANNON BRIDGE, LONDON,   EC4R 3XX UK |
| LIFFE ADMINISTRATION | FINANCE & ADMINISTRATION DEPT, CANNON BRIDGE, LONDON,   EC4R 3XX UNITED KINGDOM |
| LIFFE ADMINISTRATION AND MANAGEMENT | CANNON BRIDGE HOUSE,1 COUSIN LANE, LONDON, UNITED KINGDOM,   EC4R 3XX UK |
| LIFFE ADMINISTRATION AND MANAGEMENT | CANNON BRIDGE HOUSE,1 COUSIN LANE, LONDON, UNITED KINGDOM,   EC4R 3XX UNITED KINGDOM |
| LIFFE SERVICE LIMITED | CANNON BRIDGE, LONDON,   EC4R 3XX UNITED KINGDOM |
| LIFFORD,CAROLINE | FLAT 1, 21 CAVENDISH ROAD, CLAPHAM, GT LON,   SW12 0BH UNITED KINGDOM |
| LIFFRIG,CHRISTOPHER | 1608 SIMPLICITY, IRVINE, CA 92620 |
| LIFRIERI,MEREDITH | 16 BROOKDALE RD, CRANFORD, NJ 07016 |
| LIFT-LEGAL INFORMATION FOR FAMILIES | 350 BROADWAY,SUITE 307, NEW YORK, NY 10013 |
| LIGANG, WEI | NORTH ROAD WAN XIANG XIN TIAN,100024 BEIJING CHAOYANG,DISTRICT CHAOYANG, BEIJING, CHINA,    CHINA |
| LIGATURE | 4909 ALCOA AVENUE, LOS ANGELES, CA 90058-3022 |
| LIGELIS JR.,GREGORY JOHN | 501 E. 79TH ST,#16C, NEW YORK, NY 10075 |
| LIGGIERI,STEPHANIE | 174 PIN OAK RD., FREEHOLD, NJ 07728 |
| LIGHT BULB SUPPLY COMPANY | 2010 DELGANY STREET, DENVER, CO 80202-1026 |
| LIGHT CONTROL SYSTEMS LTD | UNIT 7 MEAD PARK THORPE MEAD,THORPE MEAD INDUSTRIAL ESTATE, BANBURY,   OX16 4RY UNITED KINGDOM |
| LIGHT OPTIONS | RAGHUVANSHI MANSION,RAGHUVANSHI MILL COMPOUND,11-12, SENAPATI BAPAT MARG, LOWER PAREL - W,MUMBAI, MH 400013 INDIA |
| LIGHTBOURNE, IOLANI | 6A DEFOE PLACE, BRONX, NY 10475 |
| LIGHTBOURNE, 'IOLANI | 2-B DEFOE PLACE, BRONX, NY 10475 |
| LIGHTEN,ADRIENNE | 48 WELLINGTON AVENUE, NEW ROCHELLE, NY 10804 |
| LIGHTEN,WILLIAM E. | 48 WELLINGTON ROAD, NEW ROCHELLE, NY 10804 |
| LIGHTFOOTS | 1-3 HIGH STREET,THAME, -,   OX9 2BX UK |
| LIGHTFOOTS | 1-3 HIGH STREET,THAME, -,   OX9 2BX UNITED KINGDOM |
| LIGHTHOUSE ENERGY GROUP LLC | 1150 CONNECTICUT AVE, N.W., SUITE 717, WASHINGTON, DC 20036 |
| LIGHTHOUSE INC | 111 E 59TH STREET, NEW YORK, NY 10022 |
| LIGHTHOUSE MANAGED FUTURESMASTER FD SPC FOR O/B/O, | ATTN:ROBERT P. SWAN,LGTF II LTD,C/O LIGHTHOUSE INVESTMENT PARTNERS, L.L.C.,3801 PGA BOULEVARD, STE 500, PALM BEACH GARDENS, FL 33410 |
| LIGHTHOUSE PARTNERS, LLC | ATTN: DEBORAH WNUKOWSKI,3801 PGA BLVD.,SUITE 555, PALM BEACH GARDENS, FL 33410 |
| LIGHTHOUSE SECOND NINETEEN NINETY-NINE | 3RD FLOOR MONTAGUE STERLING CENTRE,EAST BAY STREET,BOX N-3242, NASSAU, BAHAMAS,    BAHAMAS |

| Claim Name | Address Information |
|------------|---------------------|
| LIGHTING DESIGN COLLABORATIVE | 27 WEST 24TH STREET,SUITE 507, NEW YORK, NY 10010 |
| LIGHTING DESIGN COLLABORATIVE | 1216 ARCH STREET,SUITE 3A, PHILADELPHIA, PA 19107 |
| LIGHTING POINT | 1-35-29-403 IKEGAMI,OTA-KU, IKEGAMI, 13 106-0082 JAPAN |
| LIGHTING,PETER | 143A HALF MOON LANE, LONDON, GT LON,  SE24 9JY UNITED KINGDOM |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LIGHTSPEED DATA SOLUTIONS, INC | DUPLICATE# - SEE V# 0000011975,6330 SAN VICENTE BLVD,SUITE 425, LOS ANGELES, CA 90048-5425 |
| LIGHTSPEED DATA SOLUTIONS, INC | 6330 SAN VICENTE BLVD,SUITE 245, LOS ANGELES, CA 90048-5425 |
| LIGHTWEAR LTD | THE FACTORY,43 NORTH AVENUE, COALVILLE,  LE67 3QX UK |
| LIGHTWEAR LTD | THE FACTORY,43 NORTH AVENUE, COALVILLE,  LE67 3QX UNITED KINGDOM |
| LIGHTWELL | UENO NS BLDG 2F,3-18-10 MOTOASAKUSA,TAITO-KU, TOKYO,   JAPAN |
| LIGHTWELL | UENO NS BLDG 2F,3-18-10 MOTOASAKUSA,TAITO-KU, TOKYO, 13  JAPAN |
| LIGHTY,NYLIA | 104 N. LAWN AVE., ELMSFORD, NY 10523 |
| LIGHTYEAR NETWORK SOLUTIONS | PO BOX 740050, CINCINNATI, OH 45274 |
| LIGHTYEAR NETWORK SOLUTIONS | 1901 EASTPOINT PARKWAY, LOUISVILLE, KY 40223 |
| LIGIA MARIA CADODO BARATA PACHECO | RUA GENERAL SILVA FREIRE,NO1,5A, LISBOA,  180-0211 PORTUGAL |
| LIGNON,SYLVIE | 56 RUE DE LA PAROISSE, VERSAILLES,  78000 FRANCE |
| LIGON,KATHERINE L. | 1415 FARGO COURT, CONCORD, CA 94521 |
| LIHONG SHAN | CENTRAL PARK, TOWER 2, ROOM 1802,NO. 6 CHAOWAI AVENUE,CHAO YANG DISTRICT, BEIJING,  100020 CHINA |
| LIHONG SHAN | 1244 HOOVER STREET, MENLO PARK, CA 94025 |
| LIHUA GAO | 20 RIVER COURT,APT 1908, JERSEY CITY, NJ 07310 |
| LII,JONATHAN | 104 WEST 70TH STREET APT 11E, NEW YORK, NY 10023 |
| LIJO CHACKO | RAJARATNAM APPTS,POWAI ENGLISH SCHOOL,POWAI, MUMBAI,   INDIA |
| LIJONG,NINON | ,RINGWEG RANDENBROEK, AMERSFOORT,  3816 CG NETHERLANDS |
| LIJU P. VARGHESE | 14293 W. KIRKWALL CT, GREEN OAKS, IL 60048 |
| LIKEHOME | BOLSHOI OVCHINNIKOVSKY PEREULOK, 16,OFFICE 403, MOSCOW,  115184 RUSSIAN FEDERATION |
| LIL PHILLIPS | 71 EAST 77TH STREET,APARTMENT 6C, NEW YORK, NY 10021 |
| LILA LEE LOOTS | 54 GREENSPOINTE PLACE, HIGHLANDS RANCH, CO 80130 |
| LILAH S LOWENSTEIN | 1354 PRINCETON RD., TEANECK, NJ 07666 |
| LILES,KATHY | 24082 HOLLYOAK #F, ALISO VIEJO, CA 92656 |
| LILIA MARIE VALDEZ | 1209 1/2 10TH AVENUE, SCOTTSBLUFF, NE 69361 |
| LILIAN JANETTE DIAS | B.RODRIGUES COTTAGE,TANK VIEW, SAHAR VILLAGE,ANDHERI (E), MUMBAI,   400099 INDIA |
| LILIAN NILSSON | C/O THAM AHLANDER,SANDELSGATAN 23B, STOCKHOLM,  11534 SWEDEN |
| LILIANA MOLINA | 33 VIA CRESTA, RANCHO SANTA MARGARITA, CA 92688 |
| LILIENFELD,GARY W. | 1 SHEFFIELD COURT, LIVINGSTON, NJ 07039 |
| LILIENTHAL,MATTHIAS | GARTENSTRASSE 9, KRONBERG, HE 61476 GERMANY |
| LILIYA IVANOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LILIYA IVANOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LILIYA POPOVA | 49 NORTH POINT,TOTTENHAM LANE, LONDON,  N8 7HF UNITED KINGDOM |
| LILJEGREN,KARL A. | 739 E  VALENCIA AVE, BURBANK, CA 91501 |
| LILLEY,CLAIRE | 106 JACKSON ROAD, BROMLEY, KENT,  BR2 8NX UNITED KINGDOM |
| LILLEY,MATTHEW JAMES | 6 HAVERSTOCK STREET, LONDON, GT LON,  N1 8DL UNITED KINGDOM |
| LILLIAN A. FORERO | 26007 DPO WAY, NEW BRUNSWICK, NJ 08901 |
| LILLIAN BAUGHMAN | 3023 LANGS BAY, COSTA MESA, CA 92626 |
| LILLIAN CARMANS | 231 SPRINGBRANCH CIR, GARLAND, TX 75043 |
| LILLIAN CIUBA | 26 WALL STREET, CRANFORD, NJ 07016 |
| LILLIAN IRENE FLORES | 2919 AVE D, #2, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
| --- | --- |
| LILLIAN LUK | GARDEN OMOTESANDO 203,3-36-20 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| LILLIAN LUK | EASTERN HOMES HIROH, APT. 105,3-14-25 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| LILLIAN LUK | 39 RICHBOURNE COURT,11 HARROWBY STRET, LONDON,ANT,  W1H 5PT UNITED KINGDOM |
| LILLIAN LUK | 9 ST. MARY'S PLACE, LONDON,  W8 5UE UNITED KINGDOM |
| LILLIAN M MCCOWIN | 2610 OLD PITTSBURGH RD, NEW CASTLE, PA 16101 |
| LILLIAN MEDINA | 120 ST FRANCIS ST,3RD FLOOR, NEWARK, NJ 07105 |
| LILLIAN TREVOR & APPALACHIAN STATE UNIV. | 85 STILLHOUSE BRANCH ROAD, MARSHALL, NC 28753 |
| LILLIANA BUCCELLATI | 6026 PARK AVENUE, WEST NEW YORK, NJ 07093 |
| LILLIEROTH,MARTIN | FLAT 11,89-91 WEST END LANE, LONDON, GT LON,  NW6 4SY UNITED KINGDOM |
| LILLING & COMPANY LLP | 10 CUTTER MILL ROAD, GREAT NECK, NY 11021-3201 |
| LILLING, MATTHEW | 37 WREN DRIVE, ROSLYN, NY 11576 |
| LILLING,MATTHEW S. | 37 WAREN DRIVE, ROSLYN, NY 11576 |
| LILLVIS,MATTHEW | 79 W 12TH ST,APT 9E, NEW YORK, NY 10011 |
| LILLYWHITE,REBECCA K | FLAT A, 167 TREVELYAN ROAD,TOOTING, LONDON, GT LON,  SW179LP UNITED KINGDOM |
| LILLYWHITE,STEVEN | 346 EAST 76TH STREET,APT. 16, NEW YORK, NY 10021 |
| LILY HAN | 1594 3RD AVE. #3C, NEW YORK, NY 10128 |
| LILY HE | 929 GRIST MILL CT., PONTE VEDRA BEACH, FL 32082 |
| LILY LIU | 33 CONDUIT ROAD, SCENECLIFF TOWER II,FLAT D, 17/F,MID-LEVELS, HONG KONG, CHINA |
| LILY LIU | 28 ROBINSON ROAD,APARTMENT 4B,MID-LEVELS, HONG KONG,   HONG KONG |
| LILY LIU | 33 CONDUIT ROAD, SCENECLIFF TOWER II,FLAT D, 17/F,MID-LEVELS, HONG KONG, HONG KONG |
| LILY LIU | 393 WEST 49TH STREET,APARTMENT 3LL, NEW YORK, NY 10019 |
| LILY LIU | 888 8TH AVE APT 18U, NEW YORK, NY 10019 |
| LILY MCINERNEY | 224 BLOOMFIELD STREET,APARTMENT 11, HOBOKEN, NJ 07030 |
| LILY MCINERNEY | 711 CLINTON STREET,APARTMENT 7B, HOBOKEN, NJ 07030 |
| LILY MCINERNEY | 224 BLOOMFIELD STREET,APARTMENT 11, HOBOKEN, NJ 07030-4761 |
| LILY POND CURRENCY MASTER FUND LTD | ATTN:GLEN CARNES,LILY POND CURRENCY MASTER FUND, LTD.,C/O LILY POND CAPITAL MANAGEMENT LLC,450 PARK AVENUE, SUITE 2103,NY, NY, NEW YORK, NY 10022 |
| LILY POND CURRENCY PLUS MSTRFUND LTD | ATTN:GLEN CARNES,LILY POND CURRENCY PLUS MASTER FUND, LTD.,C/O LILY POND CAPITAL MANAGEMENT LLC,450 PARK AVENUE, STE 2103, NEW YORK, NY 10022 |
| LILY POND MASTER FUND LTD | ATTN: STEVE VUJACIC,C/O FULCRUM LIMITED,SUITE 193,48 PAR-LA-VILLE ROAD, HAMILTON HM11,   BERMUDA |
| LILY POND MASTER FUND LTD | C/O LILY POND CAPITAL MANAGEMENT LLC,ATTN: GLEN CARNES,450 PARK AVENUE, SUITE 2103, NEW YORK, NY 10022 |
| LILYCOLOR CO., LTD. | 7-5-20,NISHISHINJUKU,SHINJUKU-KU, TOKYO,   JAPAN |
| LILYCOLOR CO., LTD. | 7-5-20,NISHISHINJUKU,SHINJUKU-KU, TOKYO, 13  JAPAN |
| LIM JR.,JOSEPH S | 16 BRAEMAR CT., PARSIPPANY, NJ 07054 |
| LIM WAI SHUI KWAN WINNIE | A4D MOUNTAIN COURT,5 HO MAN TIN HILL RD,  ACCOUNT NO. XS0349154582  KOWLOON, HONG KONG |
| LIM, AENN | PO BOX 62017,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| LIM, AERIN | P.O. BOX 6207, PROVIDENCE, RI 02912 |
| LIM, AERM | 400 CENTRAL PARK WEST,APT 6P, NEW YORK, NY 10025 |
| LIM, HAN CHUN | 4630 WINTHROP STREET, PITTSBURGH, PA 15213 |
| LIM, IRENA | BOX 572398, GEORGE UNIVERSITY, WASHINGTON, DC 20057 |
| LIM, TERRY | 388 BEALE STREET,APT# 1806, SAN FRANCISCO, CA 94105 |
| LIM,ANDREW | 16 PARKWAY ROAD, BRIARCLIFF MANOR, NY 10510 |
| LIM,BENG CHONG | 1 RIVERVALE LINK, #03-14, ,  545118 SINGAPORE |
| LIM,BOON AUN | 3716 BLOCK C,TIN SHING COURT,TIN SHUI WAI, N,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| LIM,CARLO | 231 EAST 14TH ST.,APARTMENT 2R, NEW YORK, NY 10003 |
| LIM,DANIEL | 1198 MAIN STREET,APT #46, RIVER EDGE, NJ 07661 |
| LIM,DESMOND | 2-3-22 MINAMI AZABU,APT 301, MINATO KU, 13 106-0047 JAPAN |
| LIM,EDMUND KIM SAN | 6G, BLOCK 7, LILY MANSIONS,WHAMPOA GARDEN,HUNG HOM, KOWLOON, HONG KONG, CHINA |
| LIM,ERNESTO T. | 553 ST PAUL AVE, CLIFFSIDE PARK, NJ 07010 |
| LIM,FU YEN | SCHWAB RESIDENCE,680 SERRA STREET,SUITE W184, STANFORD, CA 94305 |
| LIM,GENE | UNIT D 20TH FLOOR,BLOCK 2,80 ROBINSON ROAD, H,    HONG KONG |
| LIM,GHIM CHUAN | OKUSAWA 1-30-14,SETAGAYA-KU, TOKYO, 13 158-0083 JAPAN |
| LIM,GWANGUP | 11-102 TAE RUNG HYUNDAI APT,GONGRUNG-DONG,NOWON-KU, SEOUL,    KOREA, REPUBLIC OF |
| LIM,HO-SHIK | FLAT 41,2 PORCHESTER GARDENS, LONDON, GT LON,  W2 6JL UNITED KINGDOM |
| LIM,HWEE GHEE | 26 BELLEVIEW DRIVE,11F REPULSE BAY GARDEN, HONG KONG,    CHINA |
| LIM,IN JA | 3C, 3/F TUNG TZE TERRACE,6 ABERDEEN STREET, CENTRAL, H,    HONG KONG |
| LIM,JAMES | FLAT 9-04,150 KENNEDY ROAD,WANCHAI, HONG KONG,    CHINA |
| LIM,JANICE WEI LING | BLK 182 EDGEFIELD PLAINS #14-250, ,  820182 SINGAPORE |
| LIM,JIMMY | 3 RHU CROSS,#05-01, COSTA RHU. ANCILIA BLOCK,  437433 SINGAPORE |
| LIM,JIT SOON | 7 KISMIS GREEN, SINGAPORE,  596239 SINGAPORE |
| LIM,JOON | SHINAN APT. 5-608, SHINWOL 6-DONG, SEOUL,  158788 KOREA, REPUBLIC OF |
| LIM,JOSHUA | 58 MANCHESTER ROAD, BROOKLINE, MA 02446 |
| LIM,KENNETH KEUNHYUNG | DAECHI HYUNDAI APARTMENT 101-2007,DAECHI 3 DONG, KANGNAM-GU, SEOUL,    KOREA, REPUBLIC OF |
| LIM,KING HEI | 1404 PO YAN HOUSE,PO LAM ESTATE,TSEUNG KWAN O, HONG KONG,    CHINA |
| LIM,LEE ZSA | FLAT 13 BLOCK 254,BOARDWALK PLACE, LONDON, GT LON,  E14 5GB UNITED KINGDOM |
| LIM,MICHAEL | 157 BARTON CIRCLE, SCHAUMBURG, IL 60194 |
| LIM,PETER | 319C EAST RUBY AVE, PALISADES PARK, NJ 07650 |
| LIM,PUAY LIAN | JOO SENG ROAD,BLK 19 JOO SENG ROAD,#09-116, SINGAPORE,  360019 SINGAPORE |
| LIM,SENG CHONG TERENCE | FLAT 30C, BLK 2,58A - 58B CONDUIT ROAD,SCENIC HEIGHTS, MID-LEVELS, H,    HONG KONG |
| LIM,SERENE | UNIT B3, BLOCK B, 6/F,SMITHFIELD TERRACE,75 SMITHFIELD ROAD, KENNEDY TOWN, CHINA |
| LIM,SHERRY C. | 6254 97TH PLACE,APT. 15J, REGO PARK, NY 11374 |
| LIM,SHIAN | THE PACIFICA,30E, TOWER 2,9, SHAM SHING ROAD, LAI CHI KOK, K,    HONG KONG |
| LIM,SOO ANNE | FLAT D, 32/F., TOWER 2,ROBINSON PLACE,70 ROBINSON ROAD, HONG KONG,    CHINA |
| LIM,SOORIN | MOOK 1 DUSAN APT 528-703, SEOUL,    KOREA, REPUBLIC OF |
| LIM,TERRY C. | 733 FRONT STREET,UNIT 314, SAN FRANCISCO, CA 94111 |
| LIM,TZE CHERN | 28 MATTHIAS COURT,119 CHURCH ROAD, RICHMOND, SURREY,  TW10 6LL UNITED KINGDOM |
| LIM,YEW YANG | 9 LORONG SIGLAP, ,  S456803 SINGAPORE |
| LIM,YOUNG JOO | 1-18-3 TAKABAN,GARDEN HOUSE TAKABAN #B3, MEGURO-KU, 13  JAPAN |
| LIMA,MELISA M. | 2888 CARAMBOLA CIR S, COCONUT CREEK, FL 33066 |
| LIMA,RAQUEL FERREIRA GUERREIRO | RUA PADRE MOIS,S DA SILVA,N$242 0 F, CASCAIS,  275-4529 PORTUGAL |
| LIMARDO,VICTOR | 458 3RD AVENUE, BROOKLYN, NY 11215 |
| LIMAS,AVELINA | 758 NORTH LARRABEE, UNIT 532, CHICAGO, IL 60610 |
| LIMAYE,ANIKET | 4 EAST STREET,APT #1, JERSEY CITY, NJ 07306 |
| LIMBAUGH LETTER | P.O.BOX 420235, PALM COAST, FL 32142-0235 |
| LIMCHAROEN,ONSUDA | 1667/39 SOI ASAWIN 3, JARANSANITWONG ROA,ARUN AMARIN, BANGKOKNOI, BANGKOK 10700,    THAILAND |
| LIME VALLEY MILL CONSULTING | 914 LIME VALLEY ROAD, WILLOW STREET, PA 17584 |
| LIME, DANA | 13 CUSHING DRIVE, BRIDGEWATER, NJ 08807 |
| LIMEHOUSE PROJECT | CHEADLE HALL,CHEADLE HOUSE,COPENHAGEN PLACE, LONDON,  E14 7EY UK |

| Claim Name | Address Information |
|---|---|
| LIMEHOUSE PROJECT | CHEADLE HALL,CHEADLE HOUSE,COPENHAGEN PLACE, LONDON,  E14 7EY UNITED KINGDOM |
| LIMELIGHT | 2220 W. 14TH STREET, TEMPE, AZ 85281 |
| LIMELIGHT NETWORKS INC | 2220 WEST 14TH STREET, TEMPE, AZ 85207 |
| LIMELIGHT NETWORKS INC | 2220 W. 14TH STREET, TEMPE, AZ 85281 |
| LIMELIGHT PROJECT LIMITED | 63-81 HIGH STREET, RICKMANSWORTH,  WD3 1EQ UK |
| LIMELIGHT PROJECT LIMITED | 63-81 HIGH STREET, RICKMANSWORTH,  WD3 1EQ UNITED KINGDOM |
| LIMINAL GROUP LLC | 71 WEST 23RD STREET,SUITE 1626, NEW YORK, NY 10010 |
| LIMINET,CELINE | 110-35 72ND ROAD,APT 201, FOREST HILLS, NY 11375 |
| LIMN CO INC | 290 TOWNSEND STREET,ATTN: KURT ZIMMERER, SAN FRANCISCO, CA 94107 |
| LIMO LOUNGE | PO BOX 3821, JACKSON, WY 83001 |
| LIMOLINK, INC | 701 TAMA STREET,BUILDING A, MARION, IA 52302-4806 |
| LIMONGELLI, NICK | 25 CARLE ROAD, WESTBURY, NY 11590 |
| LIMOR,DANIEL | 424 GRANT AVENUE, CRESSKILL, NJ 07626 |
| LIMPERT,BRADFORD R. | 112 MEADOWBROOK LANE, ELIZABETHTOWN, PA 17022 |
| LIMPERT,MARK | 112 MEADOWBROOK LANE, ELIZABETHTOWN, PA 17022 |
| LIMRA INTERNATIONAL, INC. | P.O. BOX 208, HARTFORD, CT 06141 |
| LIMUTI,RENATO | 50 EARL'S COURT SQUARE,FLAT C, LONDON, GT LON,  SW5 9DQ UNITED KINGDOM |
| LIN LING HUA/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT,23/F TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET CENTRAL, ,  HONG KONG |
| LIN QIU | ROOM 1006, THE BURLINGTON,51-53 HENNESSY ROAD,WANCHAI, ,  HONG KONG |
| LIN QIU | FLAT C, 41/F, TOWER 1, HAMPTON PLACE, 11 HOI FAN ROAD, ,  HONG KONG |
| LIN SHI | SMITHFIELD STREET, HONG KONG,  CHINA |
| LIN SHI | SMITHFIELD STREET, HONGKONG,  HONG KONG |
| LIN SHIUE KIANG ALLAN | FLAT/RM H 29/F BLK 2,MA ON SHAN CENTRE,I ON CHUN STREET, MA ON SHAN NT, ACCOUNT NO. XS0301130711  ,  HONG KONG |
| LIN WANG | 160 W 24TH STREET,APT 9D, NEW YORK, NY 10011 |
| LIN WANG | 162 W 56TH STREET,APT 1603, NEW YORK, NY 10019 |
| LIN WU | 517 WARREN STREET, #1, HARRISON, NJ 07029 |
| LIN ZHU | ROOM302,HOUSE27,CAOYANG ROAD2155, SHANGHAI,  CHINA |
| LIN, ANGELA | 21 WELLESLEY COLLEGE ROAD,UNIT 3421, WELLESLEY, MA 02481 |
| LIN, BRENDA | 6911 MOUNTAIN GATE DR., BETHESDA, MD 20817 |
| LIN, CHEN KAI & LIEN MEI CHU | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,  HONG KONG |
| LIN, CHRIS | 890 STAGI LANE, LOS ANGELES, CA 90024 |
| LIN, CHUN CHIEN | SYNNEX TECHNOLOGY INT'L CORP,3 MING-SHENG E. ROAD,4TH FLOOR, 75, SEC., TAIPEI TAIWAN,  TAIWAN |
| LIN, FUNG | 407 COLLEGE AVENUE,APT #3F, ITHACA, NY 14850 |
| LIN, GEORGE | 3820 LOCUST WALK,APT 168, PHILADELPHIA, PA 19104 |
| LIN, HENRY HENG | 894 LEWIS AVE,  ACCOUNT NO. 0182  SUNNYVALE, CA 94086 |
| LIN, HENRY HENG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| LIN, KATHY | 474 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| LIN, OWEN | 34228 XANADA TEC., FREMONT, CA 94585 |
| LIN, PAN | 134 LITTLE, PRINCETON, NJ 08544 |
| LIN, PO CHUN | 1050 JACQUELINE WAY,  ACCOUNT NO. 2045  SAN JOSE, CA 95129 |
| LIN, PO CHUN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| LIN, RICHARD | 512 BYRNE HALL,200 RIVERSIDE BLVD, HANOVER, NH 03755 |
| LIN, SERENA | 19779 VERSAILLES WAY, SARATOGA, CA 95070 |
| LIN, SHUEMI | 2077 SKYLINE DRIVE,  ACCOUNT NO. 3382  MILPITAS, CA 95035 |
| LIN, SHUEMI | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| LIN, SHUMEI | 2077 SKYLINE DR,  ACCOUNT NO. 3382  MILPITAS, CA 95035 |

| Claim Name | Address Information |
|---|---|
| LIN, SHUMEI | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| LIN, SOPHIA | 1646 LERNER HALL, NEW YORK, NY 10027 |
| LIN, STEPHEN | 335 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| LIN, STEPHEN | 41 PORTER ST,APT# 3, SOMERVILLE, MA 02143 |
| LIN, WINSTON | 400 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| LIN, XIAOHAN | 83 BELTRAN ST,APT #3, MALDEN, MA 02148 |
| LIN,ALBERT | 39 JOHN ST.,2B, NEW YORK, NY 10038 |
| LIN,ANNE | 149 ESSEX ST,APT 2P, JERSEY CITY, NJ 07302 |
| LIN,ANNIE | ROPPONGI HILLS RESIDENCE D 1003,ROPPONGI 6-12-4, MINATO-KU, 13   JAPAN |
| LIN,ARTHUR | 8 EIGHT STREET, ENGLEWOOD CLIFFS, NJ 07632 |
| LIN,CHARLOTTE SU-PHEN | #43 CHUNGDING ROAD, TAIPEI,   TAIWAN |
| LIN,CHIN-YU | 13-9 HAYAMACHO, SHIBUYA-KU, 13 150-0035 JAPAN |
| LIN,CHRIS J. | 348 CRAWFORD STREET, TINTON FALLS, NJ 07724 |
| LIN,CINDY H | 1/F 38B KENNEDY RD, CENTRAL, H,   HONG KONG |
| LIN,DAVID | 322 WEST 57TH STREET,APARTMENT 18H, NEW YORK, NY 10019 |
| LIN,DENGXING | 12 DEY FARM DRIVE, PRINCETON JUNCTION, NJ 08550 |
| LIN,DENNIS | 160 E 48TH STREET,APT 6G, NEW YORK, NY 10017 |
| LIN,DIANA | P.O. BOX 205295, NEW HAVEN, CT 06520 |
| LIN,EDGAR | 7-8-11 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| LIN,EDWARD A. | 84-35 CORONA AVENUE, ELMHURST, NY 11373 |
| LIN,ELIZABETH | 301 WEST 53 ST.,APT. 4F, NEW YORK, NY 10019 |
| LIN,FANG JU | NO.12 LANE 43 HUMEI 1ST ST.,WEST DISTRICT,TAINAN CITY 703, TAIPEI,   TAIWAN |
| LIN,FUNG | 200 EAST 36TH STREET #8H, NEW YORK, NY 10016 |
| LIN,HAI | 6 GARLAND COURT,1 PREMIERE PLACE, LONDON, GT LON,   E14 8SA UNITED KINGDOM |
| LIN,HOU-CHOU | 66-52 BOOTH STREET, REGO PARK, NY 11374 |
| LIN,HUA | 19 QUAIL DRIVE, OLD BRIDGE, NJ 08857 |
| LIN,JAMES YNG JYH | FLAT B, 40/F., TOWER 5, CENTRAL PARK,NO. 18, HOI TING ROAD,TAI KOK TSUI, KOWLOON,   CHINA |
| LIN,JASON | 99 JOHN STREET,APT 1210, NEW YORK, NY 10038 |
| LIN,JIAN | 5 SYCAMORE TERRACE, LIVINGSTON, NJ 07039 |
| LIN,JINGJING | FLAT B, 4/F, KAM LEI BUILDING,80-82 PEEL STREET, CENTRAL, HONGKONG,   CHINA |
| LIN,JUDY | 108 SOUTH POWDER MILL ROAD, MORRIS PLAINS, NJ 07950 |
| LIN,KENNY | ROOM 1712,1-53-1 YOYOGI, SHIBUYA-KU, 13 151-0053 JAPAN |
| LIN,LING YI | FLAT D, 30TH FLOOR, TOWER 2,THE ORCHARDS, 3 GREIG ROAD, HONG KONG, H,   HONG KONG |
| LIN,LISA | 50 WEST 34TH STREET,APARTMENT 9B5, NEW YORK, NY 10001 |
| LIN,MAXIMILLIAN G. | 1417 S. WESTGATE AVE,APARTMENT #202, LOS ANGELES, CA 90025 |
| LIN,MICHAEL C | 2656 LINDER AVE, NORTH BRUNSWICK, NJ 08902 |
| LIN,NANYUE | 430 PASSAIC AVE, KEARNY, NJ 07032 |
| LIN,NING | 1-9-35-1405,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| LIN,OWEN | 34228 XANADU TERRACE, FREMONT, CA 94555 |
| LIN,PEI NI | ROOM 202, DORM FEMALE 3,NO. 1, SEC 4, ROOSEVELT ROAD,DA-AN DISTRICT, TAIPEI CITY,   106 TAIWAN |
| LIN,PIN-TSUNG | 25 HUDSON ST APT 106, JERSEY CITY, NJ 07302 |
| LIN,REX HSIE CHING | #56, 13-3 FLOOR,TUN HUA SOUTH ROAD, SECTION 2, TAIPEI,   TAIWAN |
| LIN,SALLY HUI CHUN | 9F, 8-1, TENG KUNG ROAD,TAMSUI TOWN, TAIPEI,   TAIWAN |
| LIN,SHIN-YI | VENTVERT COURT EBISU #502,2-10-1 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| LIN,SHING LOK | FLAT B, 16/F., BLOCK 2,MOUNT HAVNE,3 LIU TO ROAD, TSING YI, HONG KONG, H, HONG KONG |
| LIN,STEPHEN | 101 SUMMER STREET, APT 308, STAMFORD, CT 06901 |

| Claim Name | Address Information |
| --- | --- |
| LIN, STEPHEN | 7 KATHARINA PLACE, WASHINGTON TOWNSHIP, NJ 07676 |
| LIN, SU YI | GRADUATE INSTITUTE OF ELECTRO-OPTIOCAL E, NATIONAL TAIWAN UNIVERSITY, 1 ROOSEVELT ROAD, SEC. 4, TAIPEI,  106TAIWAN TAIWAN |
| LIN, XIN | 41E, NO.1 STAR STREET, NO.1 STAR STREET, HONG KONG, HONG KONG,    CHINA |
| LIN, YASMIN YU CHING | 7F, 127, SECTION 3, MUCHA ROAD, TAIPEI,   TAIWAN |
| LIN, YING | 85 EAST 10TH STREET #4Q, NEW YORK, NY 10003 |
| LIN, YUNG-CHUN | 99 JOHN STREET, APT 1225, NEW YORK, NY 10038 |
| LIN-LU, XIAO YU | 2071 76 STREET, 1ST FLOOR, BROOKLYN, NY 11214 |
| LIN-ZHI INTERNATIONAL INC. | 687 N PASTORIA AVE,  ACCOUNT NO. 0221  SUNNYVALE, CA 94085 |
| LIN-ZHI INTERNATIONAL INC. | INTEGRAL FINANCIAL, LLC, 1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| LINA CHAN | ROOM 121, TIM MING HOUSE, WAH MING ESTATE, FANLING, ,   HONG KONG |
| LINA HAMID | 6178 BRIDGESTONE CIR, DUBLIN, CA 94568 |
| LINA HAMID | 5355 BLAIRMORE PLACE, DUBLIN, CA 94568 |
| LINA SLEIMAN | 16 LINCOLN HOUSE, BASIL STREET, ,  SW3 1AN UNITED KINGDOM |
| LINARES, JIMMY | 1518 NORTH LA FOUNTAIN ST, KOKOMO, IN 46901 |
| LINARES, MANUEL A. | 580 BEDFORD RD, APT 5, PLEASANTVILLE, NY 10570 |
| LINARES, NURIA N. | 1351 E. FAIRGROVE AV., WEST COVINA, CA 91792 |
| LINARES, ROCIO | 4960 BROADWAY, APT. 6D, NEW YORK, NY 10034 |
| LINC MEDIA, INC. | ODAKYU MINAMI-AOYAMA BLDG 10F, 7-8-1 MINAMI-AOYAMA, MINATO-KU, MINAMI-AOYAMA, 13 JAPAN |
| LINC-REDONDO BEACH | 110 PINE AVENUE, SUITE 500, LONG BEACH, CA 90802 |
| LINCO, SHARON | 1345 CABRILLO PARK DRIVE #E3, SANTA ANA, CA 92701 |
| LINCOLN CAP MGMT CO.A/C VERDE CDO LTD ASSET SPECIF | ATTN: ROBERT BICKETT, VERDE CDO, LTD., C/O LEHMAN BROTHERS ASSET MANAGEMENT, 190 S. LASALLE ST., CHICAGO, IL 60603 |
| LINCOLN CENTER | CORPORATE FUND, 70 LINCOLN CENTER PLAZA, NEW YORK, NY 10023-6585 |
| LINCOLN CENTER | REAL ESTATE AND CONSTRUCTION COUNCIL, 70 LINCOLN CENTER PLAZA, 9TH FLOOR, NEW YORK, NY 10023-6585 |
| LINCOLN CENTER CONSOLIDATED CORPORATE | 70 LINCOLN CENTER PLAZA, NEW YORK, NY 10023-6585 |
| LINCOLN CENTER FOR THE PERFORMING | 70 LINCOLN CENTER PLAZA, NEW YORK, NY 10023 |
| LINCOLN CENTER HEDGE FUND | COUNCIL, 70 LINCOLN CENTER PLAZA-9TH FL, NEW YORK, NY 10023 |
| LINCOLN CENTER THEATER | 150 W. 65TH STREET, NEW YORK, NY 10023 |
| LINCOLN ELECTRIC PRODUCTS CO | 947 LEHIGH AVE, UNION, NJ 07083 |
| LINCOLN EQUITY MANAGEMENT LLC | C\O POSTAL PLUS, 1151 N. STATE STREET, STE 306, CHICAGO, IL 60610 |
| LINCOLN FINANCIAL ADVISORS | 2001 MARKET STREET, 4TH FLOOR, PHILADELPHIA, PA 19103 |
| LINCOLN FINANCIAL ADVISORS | ATTN:  JEREMY STEUP, 1300 S. CLINTON STREET, MAIL STOP 2H-17, FORT WAYNE, IN 46801 |
| LINCOLN FINANCIAL ADVISORS | 3000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| LINCOLN FINANCIAL ADVISORS | PO BOX 5154, SAN RAMON, CA 94583 |
| LINCOLN FINANCIAL DISTRIBUTORS | 2001 MARKET STREET, 4TH FLOOR, PHILADELPHIA, PA 19103 |
| LINCOLN FINANCIAL DISTRIBUTORS | SHEREE SZUMYLO, 2001 MARKET STREET; 4L-19, PHILADELPHIA, PA 19103 |
| LINCOLN FINANCIAL GROUP | 1300 S. CLINTON STREET, SUITE 100, FORT WAYNE, IN 46801-7876 |
| LINCOLN LIFE | 1300 SOUTH CLINTON STREET, ATTN: FINANCIAL OPERATIONS, 6H-06, FORT WAYNE, IN 46802 |
| LINCOLN LIFE | 1300 SOUTH CLINTON STREET, ATTN:  COMPENSATION PROCESS, SUITE 150, FORT WAYNE, IN 46806 |
| LINCOLN MOVING & SOTRAGE | 8420 S. 190TH STREET, KENT, WA 98031 |
| LINCOLN NATIONAL ALLIANCE | ATTN:  ALLIANCE BILLING, P.O. BOX 7876, FORT WAYNE, IN 46801-7876 |
| LINCOLN NATIONAL LIFE | ATTN: ALLIANCE BILLING, P.O. BOX 7876, FORT WAYNE, IN 46801-7876 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1300 SOUTH CLINTON ST., FORT WAYNE, IN 46801 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1300 SOUTH CLINTON ST., FORT WAYNE, IN 46802 |

| Claim Name | Address Information |
|---|---|
| LINCOLN SCHOOL PTA | 2223 PLANT AVENUE, REDONDO BEACH, CA 90278-2013 |
| LINCOLN SUBSIDIARY | JOINT VENTURE III,BOX # 3326,PO BOX 8500, PHILADELPHIA, PA 19178-3326 |
| LINCOLN UNIVERSITY | P.O. BOX 179, MSC 98, LINCOLN UNIVERSITY, PA 19352 |
| LINCOLN WEST PARTNERS | 155 WEST 66TH STREET, NEW YORK, NY 10023 |
| LINCOLN, MARY | 11225 SHADYWOOD DRIVE, BRIGHTON, MA 48114 |
| LINCOLN, RACHEL | 3409 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| LINCOLN,MARY MCINTOSH | 11225 SHADYWOOD DRIVE, BRIGHTON, MI 48114 |
| LINCOLN,RACHEL | 310 E. 55TH STREET,APARTMENT 1F, NEW YORK, NY 10022 |
| LINCORE LIMITED | ATTN:MR IP TAK CHUEN, EDWARD,LINCORE LIMITED,C/O 7TH FLOOR, CHEUNG KONG CENTER,2 QUEENS ROAD CENTRAL,   HONG KONG |
| LIND, KEVIN | 710 BAIR ISLAND ROAD,#302, REDWOOD CITY, CA 94063 |
| LIND,AMY H. | 28 SUTTON MANOR, NEW ROCHELLE, NY 10801 |
| LIND,GENEVIEVE SUE | PO BOX 492, MORRILL, NE 69358 |
| LIND,KRISTIAN | 140 EAST 95TH STREET,APT. 2A, NEW YORK, NY 10128 |
| LIND,ROBERT | 2596 GRASSY SPRING PL, LAS VEGAS, NV 89135 |
| LINDA A JANOWSKI | 210 LILLE LANE #112, NEWPORT BEACH, CA 92663 |
| LINDA A LIBERI | 40 IRONWOOD WAY, PALM BEACH GARDENS, FL 33418 |
| LINDA A. SHERMAN | 7978 S TRENTON ST, CENTENNIAL, CO 80112 |
| LINDA A. WATT | 14082 BOWEN ST, GARDEN GROVE, CA 92843 |
| LINDA A. WILLETT | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| LINDA A. WILLETT | 121CATHERINE STREET, ITHACA, NY 14850 |
| LINDA A. WINTERS | 1069 S. WESTMORE AVE, LOMBARD, IL 60148 |
| LINDA ANDERSEN | TALSTRASSE 82, ZURICH,  CH8021 SWITZERLAND |
| LINDA ANDERSSON | DROMSTIGEN 3,691 47 KARLSKOGA, SWEDEN,   UNITED KINGDOM |
| LINDA ANDERSSON | LEXHAM GARDENS, LONDON,  W8 6JQ UNITED KINGDOM |
| LINDA ANDERSSON | FLAT 10,90 LEXHAM GARDENS, LONDON,  W8 6JQ UNITED KINGDOM |
| LINDA ANN SHANKS | 384 S IRONTON ST,APT 102, AURORA, CO 80012 |
| LINDA ANN SHANKS | 1090 SOUTH PARKER ROAD,APT. A422, DENVER, CO 80231 |
| LINDA BEALL | 1513 CADE COURT, MESQUITE, TX 75149 |
| LINDA BEALL | 411 N 5TH ST, WILLS POINT, TX 75169 |
| LINDA BEALL | 500 W CARTWRIGHT RD,#1027, BALCH SPRINGS, TX 75180 |
| LINDA BOLTON | 1 CENTRAL SQUARE, LONDON,  NW11 7AH UK |
| LINDA BOLTON | 1 CENTRAL SQUARE, LONDON,  NW11 7AH UNITED KINGDOM |
| LINDA BURKE | 15 CLEMENT CLOSE, PURLEY,  CR8 4BZ UK |
| LINDA BURKE | 15 CLEMENT CLOSE, PURLEY,SURREY,  CR8 4BZ UNITED KINGDOM |
| LINDA C CAHILL | 1200 KING DR, BEDFORD, TX 76022 |
| LINDA C G WYATT | 15998 MARINER DR, HUNTINGTON BEACH, CA 92649 |
| LINDA C SALAZAR | 1926 4TH AVE, SCOTTSBLUFF, NE 69361 |
| LINDA CAPARYAN | 245 EAST 63RD STREET,APARTMENT 417, NEW YORK, NY 10021 |
| LINDA CAPARYAN | 245 EAST 63RD STREET,APARTMENT 417, NEW YORK, NY 10065 |
| LINDA CIACCIA | 15 BAY HILL ROAD, LEONARDO, NJ 07737-1801 |
| LINDA CRAIG | 140 LEATHERBOTTLE GREEN,GREENMEAD, ERITH,KENT,  DA18 4HR UNITED KINGDOM |
| LINDA CRAIG | 18 KESTRAL PLACE,WATERSTONE PARK, STONE,KENT,  DA9 9TW UNITED KINGDOM |
| LINDA CRAIG | 18 KESTREL PLACE,WATERSTONE PARK, STONE,KENT,  DA9 9TW UNITED KINGDOM |
| LINDA D. PARROTT | 4218 SCOTT DR, ROWLETT, TX 75088 |
| LINDA D. SHELDON | 4584 EXPLORER DRIVE, FRISCO, TX 75034 |
| LINDA DARLENE PARKS | 180123 FT. MITCHELL DR, MITCHELL, NE 693 |
| LINDA E RANGEL | 2147 E. BERMUDA ST. #3, LOND BEACH, CA 90814 |
| LINDA E RANGEL | 4944 FERRO CT., LONG BEACH, CA 90815 |

| Claim Name | Address Information |
|---|---|
| LINDA E. AGNELLO | 324 TYSENS LANE, STATEN ISLAND, NY 10306 |
| LINDA G. LANEY | 67 INTERVALE AVE, FARMINGDALE, NY 11735 |
| LINDA GREIF | 200 WEST 93RD STREET,APT. 4D, NEW YORK, NY 10025 |
| LINDA HUI | ,FLAT G, 5/F, BLOCK 3,GREENERY PLACE, YUEN LONG,    HONG KONG |
| LINDA J. COLTON | 5202 S. TIBET STREET, AURORA, CO 80015 |
| LINDA J. SIBIRSKI | 2507 RALPH AVENUE, BROOKLYN, NY 11234 |
| LINDA JANE FLORISTS | 7 CASTLE STREET, HIGH WYCOMBE BUCKS,  HP13 6RZ UK |
| LINDA JANE FLORISTS | 7 CASTLE STREET, HIGH WYCOMBE BUCKS,  HP13 6RZ UNITED KINGDOM |
| LINDA JEAN LATIMER | 2877 SOUTH XANADU WAY, AURORA, CO 80014 |
| LINDA JEAN LATIMER | 5467 HOSPITALITY PLACE, PARKER, CO 80134 |
| LINDA K. HARRIS | 239 BREUNER DRIVE,#3, ROSEVILLE, CA 95678 |
| LINDA K. KISSELL | 307 E. 89TH STREET,APT. 2E, NEW YORK, NY 10128 |
| LINDA K. KISSELL | 4720 CENTRE BLVD.,#1611, LONG ISLAND CITY, NY 11109 |
| LINDA K. ROBINSON | 7550 SHADYSIDE WAY, CORONA, CA 92880 |
| LINDA KAO | 136 E. 56TH STREET,APT. 10E, NEW YORK, NY 10022 |
| LINDA KAO | 136 56TH STREET, NEW YORK, NY 10022 |
| LINDA KAO | 56TH STREET, NEW YORK, NY 10022 |
| LINDA KAY WATKINS | 16069-A  E RADCLIFF PL, AURORA, CO 80015 |
| LINDA KROHA | 718 WEST TRADE ST,UNIT 414, CHARLOTTE, NC 28202 |
| LINDA KROHA | 2414 BRATHAY COURT, CHARLOTTE, NC 28269 |
| LINDA KROHA | 308 NORTON ST, OAK ISLAND, NC 28465 |
| LINDA L SLOCUM | 11634 N. ISLAND COVE LANE, PORTLAND, OR 27217 |
| LINDA LANDY | 297 FOREST DRIVE SOUTH, SHORT HILLS, NJ 07078 |
| LINDA LEE IPPOLITO | 9451 WELBY ROAD,APT. 828, THRONTON, CO 80229 |
| LINDA LEE IPPOLITO | 9451 WELBY ROAD,APT. 828, THORNTON, CO 80229 |
| LINDA LEE NEVILLE | 2595 COUNTRY CLUB RD, GERING, NE 69341 |
| LINDA LEE NEVILLE | 405 WEST 38TH STREET, SCOTTSBLUFF, NE 69361 |
| LINDA LOUISE CHILDS | 1120 CLAYTON ST, DENVER, CO 80206 |
| LINDA LUDWIG | 15 BELVEDERE DRIVE, LIVINGSTON, NJ 07039 |
| LINDA M BOIKO | 951 EAST PHILLIPS WAY, LITTLETON, CO 80122 |
| LINDA M BOIKO | 3422 E COUNTY LINE RD,#14, HIGHLANDS RANCH, CO 80126 |
| LINDA M. JONES | 275 ETHANAC RD, ROMOLAND, CA 92585 |
| LINDA M. NAPOLI | 3 NORTH AVENUE, WOOD RIDGE, NJ 07075 |
| LINDA M. SEGER | 1370 N. CRABTREE DRIVE, PALATINE, IL 60067 |
| LINDA M. WILLIAMS | 1151 BROKEN HILLS DR, HENDERSON, NV 89011 |
| LINDA M. WILLIAMS | 1151 BROKEN HILLS DR, HENDERSON, NV 89015 |
| LINDA MARIE SHELDON-MAHAKIAN | 1665 LOGAN STREET #350, DENVER, CO 80203 |
| LINDA MEEHAN | 130 OVERHILL WAY, BERKELEY HEIGHTS, NY 07922 |
| LINDA MEEHAN | 130 OVERHILL WAY, BERKELEY HEIGHTS, NJ 07922 |
| LINDA N. FUKUI | 2651 S. HALIFAX COURT, AURORA, CO 80013 |
| LINDA NEWMAN | 2840 SOUTH OCEAN BLVD.,APT 323, PALM BEACH, FL 33480 |
| LINDA P. ECKENSBERGER | 17931 WINDFLOWER WAY, DALLAS, TX 75252 |
| LINDA P. ECKENSBERGER | 225 CROCKETT LOOP, GEORGETOWN, TX 78628 |
| LINDA PATTERSON | 12 MAYWOOD CLOSE,KENTON,NEWCASTLE UPON TYNE, ,  NE3 3QT UK |
| LINDA PATTERSON | 12 MAYWOOD CLOSE,KENTON,NEWCASTLE UPON TYNE, ,  NE3 3QT UNITED KINGDOM |
| LINDA PITTENGER | 3165 HIGHWAY A1A SOUTH, MELBOURNE BEACH, FL 32951 |
| LINDA REES | 32 A BROOMFIELD AVENUE,PALMERS GREEN, LONDON,ANT,  N13 4JN UNITED KINGDOM |
| LINDA REES | 32 A BROOMFIELD AVENUE,PALMERS GREEN, LONDON,  N13 4JN UNITED KINGDOM |
| LINDA S. MARMORA | 170 PROSPECT AVENUE,APARTMENT 12P, HACKENSACK, NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LINDA S. SHEPARD | 667 WOODHAVEN DRIVE, MUNDELEIN, IL 60060 |
| LINDA S. SHEPARD | 5851 HOLMBERG RD,#4324, PARKLAND, FL 33067 |
| LINDA SUE BROWN | 16698 TRAIL SKY CIR, PARKER, CO 80134 |
| LINDA SULLIVAN | 545 MULBERRY GROVE ROAD, ROYAL PALM BEACH, FL 33411 |
| LINDA URBAN | MEINERTESTR II,67550 WORMS, RHEINLAND PFALZ,   GERMANY |
| LINDA URBAN | MEINERTZSTR. 11, WORMS,  67550 GERMANY |
| LINDA URBAN | MEINERTZSTR. 11, WORMS, RP 67550 GERMANY |
| LINDA W FOSTER | 1140 LONGWOOD AVE, ELM GROVE, WI 53122 |
| LINDA W FOSTER | 539 N 103RD ST, WAUWATOSA, WI 53226 |
| LINDA W. JAMES-HOWARD | 3236 IBERIAN DR, SACRAMENTO, CA 95833 |
| LINDA W. JAMES-HOWARD | 1128 GRACE AVE, SACRAMENTO, CA 95838 |
| LINDA WENDEL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LINDA WENDEL | 41 UPPER MONTAGU STREET, LONDON,  W1H 1FQ UNITED KINGDOM |
| LINDABURY, MCCORMICK AND ESTABROOK | 53 CARDINAL DRIVE,PO BOX 2369, WESTFIELD, NJ 07091-2369 |
| LINDBLOM,MARK | 325 SOUTH BROMELIAD, WEST PALM BEACH, FL 33401 |
| LINDE,IAN J | 303 EAST 83RD STREET,APARTMENT 8J, NEW YORK, NY 10028 |
| LINDE,STUART M. | 35 PHAETONS DRIVE, MELVILLE, NY 11747 |
| LINDEBERGS GRANT THORNTON | STUREGATAN 22,BOX 5756, STOCKHOLM,  11487 SWEDEN |
| LINDELL,NANCY L. | 1518 AVENUE H, SCOTTSBLUFF, NE 69361 |
| LINDEN CAPITAL LPA/C LINDEN | ATTN:RUTH LESTON, LINDEN CAPITAL LP,C/O BNY ALTERNATIVE INVESTMENT SERVICES,18 CHURCH STREET, HAMILTON,  HM11 BERMUDA |
| LINDEN,EDWARD | 121 EAST 70TH ST., NEW YORK, NY 10021 |
| LINDEN,MANON VAN DER | ,RAVENSBOS, HOOFDDORP,  2134TV NETHERLANDS |
| LINDENBERG, ERIC | 6 CIAFARDINI COURT, MARLBORO, NJ 07746 |
| LINDENBERG,ERIC B. | FLAT 4,98 PARK STREET, LONDON, GT LON,  W1K 6NZ UNITED KINGDOM |
| LINDENMEYR MUNROE | PO BOX 32200, HARTFORD, CT 06150-2200 |
| LINDER, NICHOLAS | 55 RIDGEWOOD RD, ITHACA, NY 14850 |
| LINDER,SARAH | 21 GREEN AVENUE, RYE, NY 10580 |
| LINDGREN,MARKUS | MARIEHEMSVAGEN 5P,90654,UMEA, ,   SWEDEN |
| LINDGREN,RICHARD | 335 TILLMAN STREET, STATEN ISLAND, NY 10314 |
| LINDHORST,SUSAN F. | 1920 BIRCH STREET, GERING, NE 69341 |
| LINDKVIST,HAKAN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LINDLEY,BRETT J | 5562 E. VISTA DEL AMIGO, ANAHEIM, CA 92807 |
| LINDMARK,SHARLENE M. | 10614 CANYON LAKE DR, SAN DIEGO, CA 92131 |
| LINDNER,CRISTINA | 39 BIRCH TERRACE, PARLIN, NJ 08859 |
| LINDNER,PAUL T. | 23 THOMPSON PL, PARLIN, NJ 08859 |
| LINDNER,PETER | 65 WILLOW ST, NEW BEDFORD, MA 02740 |
| LINDO SYSTEMS, INC. | 1415 NORTH DAYTON, CHICAGO, IL 60622 |
| LINDO, STEPHEN | 15 AMBERLEY ROAD, SLOUGH,  SL2 2LR UNITED KINGDOM |
| LINDOPS SOLICITORS | 5 CLARENCE STREET, SOUTHENDONSEA,  SS1 1BH UNITED KINGDOM |
| LINDORF,BRUCE L. | 49 TERRA BELLA DRIVE, WALNUT CREEK, CA 94596 |
| LINDORFF AS | PO BOX 283 SKOYEN, OSLO,  0213 NORWAY |
| LINDQUIST,MICHAEL | 76 SEARLES ROAD, WINDHAM, NH 03087 |
| LINDQUIST,SARA | 1 LEIGHTON STREET,APT. 0523, CAMBRIDGE, MA 02141 |
| LINDQUIST,THOMAS P. | 4494 LAWSON CT, CONCORD, CA 94521 |
| LINDQVIST,JOHAN PER FRANCKE | 402 CORNELL BUILDING,1 COKE STREET, LONDON, GT LON,  E1 1ER UNITED KINGDOM |
| LINDSAY A. NAHMAN | 200 GRAND COVE WAY,APARTMENT 3L, EDGEWATER, NJ 07020 |
| LINDSAY A. RUSSELL | 15 CLIFF STREET,APARTMENT 5C, NEW YORK, NY 10038 |
| LINDSAY A. RUSSELL | 1606 RAMONA WAY, ALAMO, CA 94507 |

| Claim Name | Address Information |
| --- | --- |
| LINDSAY AUDRA SWANK | 2015 1/2 BROADWAY, SCOTTSBLUFF, NE 69361 |
| LINDSAY AUDRA SWANK | 461 W 9TH ST,#212, MESA, AZ 85201 |
| LINDSAY BOFMAN | 7223 FRERET STREET, NEW ORLEANS, LA 70118 |
| LINDSAY BOFMAN | 7222 BURTHE STREET, NEW ORLEANS, LA 70118 |
| LINDSAY CALAUTTI | 553 THIRD AVE,APT 52, MANHATTAN, NY 10016 |
| LINDSAY COMMUNICATIONS, INC. | 463 WHITE POND ROAD, LEOMINSTER, MA 01453 |
| LINDSAY COSTELLO | 120 SULLIVAN STREET,APT 2B, NEW YORK, NY 10012 |
| LINDSAY COSTELLO | 95 HORATIO ST,401, NEW YORK, NY 10014 |
| LINDSAY DEWAN | 27 WOOD DRIVE, NORWOOD, MA 02062 |
| LINDSAY DEWAN | 8 LEWIS ST APT#3, BOSTON, MA 02110 |
| LINDSAY GLAZER | 31 QUEENS GATE TERRACE,FLAT 3, LONDON,  SW7 5PR UNITED KINGDOM |
| LINDSAY GLAZER | HUSTED LANE, GREENWICH, CT 06830 |
| LINDSAY GLAZER | 322 WEST 15TH STREET, NEW YORK, NY 10011 |
| LINDSAY GLAZER | 50 WEST 75TH STREET,APARTMENT 4B, NEW YORK, NY 10023 |
| LINDSAY JEANNINE PIMENTAL | 10200 PARK MEADOWS DR,#2734, LITTLETON, CO 80124 |
| LINDSAY K. JANTZ | 2334 FENTON PARKWAY,APT.# 314, SAN DIEGO, CA 92108 |
| LINDSAY K. JANTZ | 2356 FENTON PARKWAY,APT #315, SAN DIEGO, CA 92108 |
| LINDSAY L. HOLMES | 26100 SW CANYON CREEK RD,#304, WISONVILLE, OR 97070 |
| LINDSAY L. HOLMES | 23340 SW RED FERN PLACE, SHERWOOD, OR 97140 |
| LINDSAY MARIE THEOBOLD | 6354 SOUTH PRINCE STREET, LITTLETON, CO 80120 |
| LINDSAY N. PERLMAN | 1272 RALEIGH CT #201, GLENDALE HEIGHTS, IL 60139 |
| LINDSAY NORRIS | 7 WEST COMMON DRIVE,LINDFIELD, HAYWARDS HEATH,  RH16 2AP UK |
| LINDSAY NORRIS | 7 WEST COMMON DRIVE,LINDFIELD, HAYWARDS HEATH,W SUSX,  RH16 2AP UNITED KINGDOM |
| LINDSAY P MITCHAEL | 1108 COACHES CROSSING, PFLUGERVILLE, TX 78660 |
| LINDSAY P MITCHAEL | 11101 JIM THORPE LANE, AUSTIN, TX 78748 |
| LINDSAY PISANI | 132 EILEEN DRIVE, CEDAR GROVE, NJ 07009 |
| LINDSAY RAE | 33 CONNOR STREET, AIRDRIE,  ML6 7DT UNITED KINGDOM |
| LINDSAY S. GRABOWSKI | 84 ELM ROAD, PRINCETON, NJ 08540 |
| LINDSAY S. GRABOWSKI | 240 MERCER STREET,APARTMENT 715A, NEW YORK, NY 10012 |
| LINDSAY S. GRABOWSKI | 159 WEST 53RD STREET,APARTMENT 21B, NEW YORK, NY 10019 |
| LINDSAY TINTENFASS | 17 FRIST CAMPUS CENTER,UNIT #2506, PRINCETON, NJ 08544 |
| LINDSAY TINTENFASS | 271 WEST 47TH ST.,APT. 25J, NEW YORK, NY 10036 |
| LINDSAY V. BURTON | 239 PARK AVENUE,APARTMENT 4C, NEW YORK, NY 10003 |
| LINDSAY V. BURTON | 239 PARK AVENUE SOUTH,APARTMENT 4C, NEW YORK, NY 10003 |
| LINDSAY V. BURTON | 239 PARK AVENUE SOUTH,APARTMENT 4C, NEW YORK, NY 10009 |
| LINDSAY V. BURTON | 296 W 11TH STREET,APARTMENT 2R, NEW YORK, NY 10014 |
| LINDSAY V. BURTON | 194 E 94TH ST,APARTMENT 1A, NEW YORK, NY 10128 |
| LINDSAY,IAN | 4 PIERREMONT AVENUE, BROADSTAIRS, KENT,  CT101NL UNITED KINGDOM |
| LINDSAY,KATHY | AZABU TERRACE APARTMENTS 509,5-16-35 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| LINDSAY,MAIMAN | 1 HERMANN PARK CT.,#354, HOUSTON, TX 77021 |
| LINDSETH ANNIE | 65 WESTCOTT ROAD, PRINCETON, NJ 08540 |
| LINDSEY A WOLTERS | 134 OAK PLACE, HOUSTON, TX 77006 |
| LINDSEY ALLWRIGHT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LINDSEY ANNE CLIFF | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LINDSEY ANNE CLIFF | 10 GAITSKELL ROAD,NEW ELTHAM, LONDON,  SE9 2DL UNITED KINGDOM |
| LINDSEY B. TANNENBAUM | 7303 AVENUE X, BROOKLYN, NY 11234 |
| LINDSEY BLISS | 141C ROTHERHITHE STREET, LONDON,  SE16 5QT UNITED KINGDOM |
| LINDSEY BROWN | 9 ST. ANDREW'S MANSIONS,DORSET STREET, LONDON,  W1U 4EQ UNITED KINGDOM |
| LINDSEY C SULLIVAN | 35 CHELSEA LANE, CARLISLE, PA 17015 |

| Claim Name | Address Information |
|---|---|
| LINDSEY CLARK | 229 EAST 89TH STREET,APT. 2FW, NEW YORK, NY 10128 |
| LINDSEY GROUP | 11320 RANDOM HILLS ROAD, SUITE 310, FAIRFAX, VA 22030 |
| LINDSEY HENKEN | 330 E 43RD ST. APT 604, NEW YORK, NY 10017 |
| LINDSEY HENKEN | 401 FORBES AVE, SAN RAFAEL, CA 94901-1748 |
| LINDSEY III,WILLIAM M | 27 PLEASANTON DRIVE, EAST BERLIN, PA 17316 |
| LINDSEY J. SHAFFNER | 5860 43RD AVENUE,APT. 2F, WOODSIDE, NY 11377 |
| LINDSEY JONES | 13611 WATERFALL WAY, TAMPA, FL 33624 |
| LINDSEY KERSHAW | 226 EAST 70TH STREET,APT 3G, NEW YORK, NY 10021 |
| LINDSEY L. MOHR | 28-04 33RD ST.,APT 14, ASTORIA, NY 11102 |
| LINDSEY L. MOHR | 59 HEMENWAY STREET,APT. 3, BOSTON, MA 02115 |
| LINDSEY LAMBERT | SAXON WALK,21 WALNUT CLOSE, LAINDON,  SS15 4DS UNITED KINGDOM |
| LINDSEY LAMBERT | SAXON WALK,21 WALNUT CLOSE, LAINDON,ESSEX,  SS15 4DS UNITED KINGDOM |
| LINDSEY M BARNHART | 1460 LITTLE RAVEN STREET,#3-311, DENVER, CO 80202 |
| LINDSEY M BARNHART | 5712 W. ASBURY PLACE,UNIT B-201, LAKEWOOD, CO 80227 |
| LINDSEY M BERLIN | 2510 S GENOA ST, AURORA, CO 80013 |
| LINDSEY M BERLIN | 22156 E. PRINCETON CRL, AURORA, CO 80018 |
| LINDSEY M BERLIN | 11739 ELK HEAD RANGE RD, LITTLETON, CO 80127 |
| LINDSEY MARIE STEPHAN | 21622 MARGUERITE PARKWAY,592, MISSION VIEJO, CA 92630 |
| LINDSEY MARIE STEPHAN | 21622 MARGUERITE PARKWAY,592, MISSION VIEJO, CA 92692 |
| LINDSEY MARIE STEPHAN | 1725 RAINWOOD CIRCLE,APT. # D, ANAHEIM, CA 92807 |
| LINDSEY P. GORMAN | 324 E 14TH,APT. 1B, NEW YORK, NY 10003 |
| LINDSEY P. GORMAN | 324 E 14TH STREET,APT. 1B, NEW YORK, NY 10003 |
| LINDSEY P. GORMAN | 353 E 58TH STREET,APT. 4, NEW YORK, NY 10022 |
| LINDSEY ROBIN | 14 AVENUE A,APARTMENT 7, NEW YORK CITY, NY 10009 |
| LINDSEY ROBIN | 14 AVENUE A,APARTMENT 7, NEW YORK, NY 10009 |
| LINDSEY ROBIN | 809 8TH AVENUE,APARTMENT 3F, BROOKLYN, NY 11215 |
| LINDSEY WRIGHT | 3323 MCCUE RD,1724, HOUSTON, TX 77056 |
| LINDSEY'S NORTHWEST OFFICE FURNITURE | 6401 LONG POINT ROAD,SUITE 204, HOUSTON, TX 77055 |
| LINDSEY,JAN H | 258 SHANNON HEIGHTS DRIVE, VERONA, PA 15147 |
| LINDSKOG,MARK | 2766 SPARKS DRIVE, FRISCO, TX 75034 |
| LINDSLEY,CHARLES | PHOENIX OAST,HAFFENDEN QUARTER, SMARDEN, KENT,  TN27 8QR UNITED KINGDOM |
| LINDSTROM,GREGORY | 140 OLD SHORT HILLS ROAD, SHORT HILLS, NJ 07078 |
| LINDSTROM,JOHAN | RULLSTENSGATAN 19, UMEA,  90655 SWEDEN |
| LINDSTROM,PETER | 513 MANHATTAN BUILDING,BOW QUARTER,FAIRFIELD ROAD, BOW, LONDON, GT LON,  E3 2UP UNITED KINGDOM |
| LINDSTROM,WARD C. | 116 TIMBERLINE DRIVE, LEMONT, IL 60439 |
| LINDY BURGER | 62 FAIRWAY,RAYNES PARK, LONDON,  SW20 9DN UNITED KINGDOM |
| LINDY BURGER | 62 FAIRWAY,RAYNES PARK, LONDON,ANT,  SW20 9DN UNITED KINGDOM |
| LINDY CALZADA | 5241 N. WINTHROOP,APT 2, CHICAGO, IL 60640 |
| LINE,LINDA A | P.O. BOX 3072, SHIREMANSTOWN, PA 17011 |
| LINEBARGER, GOGGAN, BLAIR AND | 600 17TH STREET,SUITE 800 NORTH, DENVER, CO 80202-5442 |
| LINEBURG,JOSEPH | 93 DIAMOND BRIDGE AVE, HAWTHORNE, NJ 07506 |
| LINEDATA SERVICES INC | 260 FRANKLIN STREET, BOSTON, MA 2110 |
| LINEDATA SERVICES INC. | 260 FRANKLIN STREET,SUITE 1300, BOSTON, MA 02110 |
| LINEDATA SERVICES UK LTD | 4TH FLOOR CHURCHILL HOUSE,142 OLD STREET, LONDON,  EC1V 9BW UK |
| LINEDATA SERVICES UK LTD | 4TH FLOOR CHURCHILL HOUSE,142 OLD STREET, LONDON,  EC1V 9BW UNITED KINGDOM |
| LINEHAN,IVANA | 29 SURBITON COURT,ST. ANDREWS SQUARE, SURBITON, SURREY,  KT64EB UNITED KINGDOM |
| LINEHAUL EXPRESS (INDIA) PVT LTD | 310, ASCOT CENTRE,SAHAR ROAD, ANDHERI (E), MUMBAI, MH 400099 INDIA |
| LINETSKIY,ALEKSEY | 17-01 SPLIT ROCK RD., FAIR LAWN, NJ 07410 |

| Claim Name | Address Information |
|---|---|
| LINETT JACOB | 3RD CROSS ROAD, BORIVILI (W), BORIVILI, 421003 INDIA |
| LINETT JACOB | 201, BETHEL APTS, 3RD CROSS RD, IC COLONY, BORIVILI (W), BORIVILI(WEST), 421003 INDIA |
| LINFORD COATES | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON, E14 5LE UK |
| LINFORD COATES | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| LINFORD RUSSELL COATES | FLAT 3 F1, 12 UNION STREET, EDINBURGH, EH1 3LU UNITED KINGDOM |
| LING LIN | TOKYO, , 13 JAPAN |
| LING WANG | 11164 TAYLOR COURT, ALTA LOMA, CA 91701 |
| LING YI LIN | FLAT 707, 4/F, NO. 139 CAINE ROAD, MID-LEVELS, HONG KONG, HONG KONG |
| LING YI LIN | FLAT D, 30TH FLOOR, THE ORCHARDS, 3 GREIG ROAD, HONG KONG, HONG KONG |
| LING ZIWEI | BEIJING, , CHINA |
| LING, CHEUNG PO | FLAT 10/F, COMFORT COURT, 1 MARCONI ROAD, ACCOUNT NO. XS0352986813 KOWLOON TONG KLN, HONG KONG |
| LING, MS. LAW KA | 15C, WAH SHAN MANSION, TAIKOO SHING, , HONG KONG |
| LING, TAM WAI & WAI, CHAN KWOK | 5A SPRINGVALE, 317 PRINCE EDWARD ROAD, ACCOUNT NO. XS0281953207 KOWLOON, HONG KONG |
| LING, WONG YEE | FLAT 1 24/F TAK WA HOUSE, TAK KEUNG COURT, ACCOUNT NO. XS0339237678 LOK FU, HONG KONG |
| LING, YEN JI | FLAT A 21/F BLOCK 11, PROVIDENT CENTRE, NORTH POINT, ACCOUNT NO. XS0339237678 , HONG KONG |
| LING, BEE HWA JOSEPHINE | 4B FLORA DRIVE, #03-63 CARISSA PARK, SINGAPORE 507026, SINGAPORE |
| LING, CLAIRE LOUISE | THE BLACK PRINCE HOTEL, 86 WYCOMBE ROAD, PRINCES RISBOROUGH, BUCKS, HP27 0EN UNITED KINGDOM |
| LING, HERMAN | 88-69 62ND DRIVE, REGO PARK, NY 11374 |
| LING, KEVIN | 42 CONDUIT ROAD, FLAT C, 26 FLOOR, CENTRAL, H, HONG KONG |
| LING, ROY | 12 MOUNT SINAI DRIVE, , 277073 SINGAPORE |
| LING, YUNSHU | 11 VINEYARD LANE, WESTPORT, CT 06880 |
| LINGA, SRUJAN | 32 VASSAR ST, APT # 32-376, CAMBRIDGE, MA 02139 |
| LINGENAU, JOSEPH W. | 2815 CHAPMAN AVENUE, BELLMORE, NY 11710 |
| LINGER, CHAD R | 9307 AMISON CIRCLE #104, PARKER, CO 80134 |
| LINGER, JOHN | 7601 TALBRYN WAY, CHAPEL HILL, NC 27516 |
| LINGER, JULIEN | , RAAMSTRAAT, AMSTERDAM, 0363, 1016 XM NETHERLANDS |
| LINGLE, TIMOTHY JOEL | 8496 SOUTH HOYT WAY 206, LITTLETON, CO 80128 |
| LINGUALEX GMBH | SEILERGASSE 16, WIEN, 1010 AUSTRIA |
| LINGUARAMA LTD | 11 CONNAUGHT PLACE, LONDON, W2 2ET UK |
| LINGUARAMA LTD | 11 CONNAUGHT PLACE, LONDON, W2 2ET UNITED KINGDOM |
| LINGUITRONICS CO., LTD | 14F, NO.57, FUXING NORTH ROAD, TAIPEI CITY, , TAIWAN |
| LINH KHANH NGUYEN | 1060 SOUTH 3RD STREET, #170, SAN JOSE, CA 95112 |
| LINH KHANH NGUYEN | 2679 VILLA CORTONA WAY, SAN JOSE, CA 95125 |
| LINH LE | 15130 BROOKHURST STREET APT 35, WESTMINSTER, CA 92683 |
| LINH PHUONG LE | 9932 NEWCASTLE AVE, WESTMINSTER, CA 92683 |
| LINHAI YU | 7 CABOT HILL ROAD, BRIDGEWATER, NJ 08807 |
| LINK COMMUNITY SCHOOL | 120 LIVINGSTON STREET, NEWARK, NJ 07103 |
| LINK GLOBAL SOLUTIONS LLC | 845 3RD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| LINK IT SPA | VIA CAIROLI 5, VARESE, 21100 ITALY |
| LINK MEDIA | 901 BATTERY STREET, SUITE 308, SAN FRANCISCO, CA 94111 |
| LINK MEDIA | P.O. BOX 2008, SAN FRANCISCO, CA 94126 |
| LINK SECURITIES HONG KONG LIMITED | 1ST FLOOR CAUSEWAY BAY PLAZA II, 463-483 LOCKHART ROAD, CAUSEWAY BAY, , HONG KONG |
| LINK SECURITIES HONG KONG LTD | 4612-13 THE CENTER, 99 QUEEN'S ROAD CENTRAL, HONG KONG, JAPAN |

| Claim Name | Address Information |
|---|---|
| LINK,DANIEL | 45 W 60TH ST,APT 12H, NEW YORK, NY 10023 |
| LINK, LINDA M. | 4801 E BATES AVE, DENVER, CO 80222 |
| LINKBROKERS DERIVATIVES CORP INC | 120 WOOSTER STREET,5TH FLOOR, NEW YORK, NY 10012 |
| LINKBROKERS DERIVATIVES CORP INC | 107 GRAND STREET,2ND FLOOR, NEW YORK, NY 10013 |
| LINKE,TRISTAN | PESTALOZZISTRASSE 39, REUTLINGEN,  72762 SWITZERLAND |
| LINKE,WILLIAM | 286 DUNHAM'S CORNER ROAD, EAST BRUNSWICK, NJ 08816 |
| LINKED IN | 1840 EMBARCADERO ROAD, PALO ALTO, CA 94303 |
| LINKER, DANA | 6985 SNOW WAY DR,BOX 7320, ST LOUIS, MO 63103 |
| LINKER,SUSAN B. | 1868 N. DAYTON, CHICAGO, IL 60614 |
| LINKLATERS | GRAANMARKT 2, ANTWERP,  2000 BELGIUM |
| LINKLATERS | 16/F CITIGROUP TOWER,33 HUA YUAN SHI QIAO ROAD,PUDONG NEW AREA, SHANGHAI, 200120 CHINA |
| LINKLATERS | 25 RUE DE MARIGNAN, PARIS,  75008 FRANCE |
| LINKLATERS | MAINZERV LANDSTRASSE 16,POSTFACH 170111, FRANKFURT AM MAIN,  60325 GERMANY |
| LINKLATERS | 10F, ALEXANDRA HOUSE,CHATER ROAD, HONG KONG,   HONG KONG |
| LINKLATERS | 10TH FLOOR,ALEXANDRA HOUSE,CHARTER ROAD, HONG KONG,   HONG KONG |
| LINKLATERS | 10TH FL, ALEXANDRA HOUSE,CHARTER ROAD, ,   HONG KONG |
| LINKLATERS | PIAZZA DEL POPOLO 18, ROME,  00187 ITALY |
| LINKLATERS | MEIJI YASUDA BUILDING 10F,1-1,MARUNOUCHI 2-CHOME,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| LINKLATERS | MEIJI YASUDA BLDG 10F, 2-1-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| LINKLATERS | MEIJI YASUDA BUILDING 10F, 2-1-1 MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| LINKLATERS | 4 RUE CARLO HEMMER, LUXEMBOURG,  L1011 LUXEMBOURG |
| LINKLATERS | WORLD TRADE CENTRE AMSTERDAM,ZUIDPLEIN 180 NL-1077 XV,AMSTERDAM, , NETHERLANDS |
| LINKLATERS | ZUIDPLEIN 180, AMSTERDAM,  1077 XV NETHERLANDS |
| LINKLATERS | PAVELETSKAYA SQUARE 2 BLD 2, MOSCOW,  115054 RUSSIAN FEDERATION |
| LINKLATERS | REGERINGSGATAN 67,BOX 7833, STOCKHOLM,  10398 SWEDEN |
| LINKLATERS | ONE SILK STREET, LONDON,   UK |
| LINKLATERS | ONE SILK STREET, LONDON,  EC2Y 8HQ UK |
| LINKLATERS | ONE SILK STREET, LONDON, GT LON,   UNITED KINGDOM |
| LINKLATERS | 3 BUNHILL ROW, LONDON,   UNITED KINGDOM |
| LINKLATERS | ONE SILK STREET, LONDON,  EC2Y 8HQ UNITED KINGDOM |
| LINKLATERS | 1345 AVENUE OF AMERICAS, NEW YORK,  10105 |
| LINKLATERS | PAVELETSKAYA SQUARE 2 BLD 2, MOSCOW,  115054 |
| LINKLATERS (THAILAND) LTD | 20TH FLOOR, CAPITAL TOWER,ALL SEASONS PLACE,87/1 WIRELESS ROAD, PATHUWAM, BANGKOK,  10330 THAILAND |
| LINKLATERS ALLEN & GLENDHILL PTE LTD | ONE MARINA BOULEVARD#28-00,SINGAPORE 018989, ,  018989 SINGAPORE |
| LINKLATERS ALLEN & GLENDHILL PTE LTD | ONE MARINA BOULEVARD UNIT28-00,SINGAPORE, ,  018989 SINGAPORE |
| LINKLATERS LLP | MAINZER LANDSTRASSE 16, FRANKFURT,  60325 GERMANY |
| LINKLATERS LLP | SUITE 4, 3RD FLOOR, GATE BUILDING 3,DUBAI INTERNATIONAL FINANCE CENTRE,PO BOX 506 516, DUBAI,   UNITED ARAB EMIRATES |
| LINKLATERS LLP (SUCURSAL EM PORTUGAL) | AV. FONTES PEREIRA DE MELO N.¦ 14 - 15¦, LISBOA,  105-0121 PORTUGAL |
| LINKLATERS LLP (SUCURSAL EM PORTUGAL) | AV. FONTES PEREIRA DE MELO N.A$ 14 - 15A$, LISBOA,  105-0121 PORTUGAL |
| LINKLATERS OPPENHOFF & RAEDLER | MAINZER LANDSTR. 16, FRANKFURT AM MAIN,  60325 GERMANY |
| LINKLATERS, S.L. | ZURBARAN, 28, MADRID,  28910 SPAIN |
| LINKPLUS BILGISAYAR SISTEMLERI | ALEMDAG CAD NO 30,CAMLICA, ISTANBUL,   TURKEY |
| LINKS | 2-15-1-222 HAMADAYAMA, SUGINAMI-KU,  168-0065 JAPAN |
| LINKS | 2-15-1-222 HAMADAYAMA, SUGINAMI-KU, 13 168-0065 JAPAN |
| LINKS FOUNDATION CAPITAL CITY CHAPTER | 611 BUTTERNUT STREET, N.W., WASHINGTON, DC 20012 |

| Claim Name | Address Information |
| --- | --- |
| LINKS LONDON | 7 GUILDFORD INDUSTRIAL ESTATE, GUILDFORD, SURREY,  GU2 8YT UNITED KINGDOM |
| LINKS OF LONDON | 295 MADISON AVENUE,41ST FLOOR, NEW YORK, NY 10017 |
| LINKS OF LONDON | 535 MADISON AVENUE, NEW YORK, NY 10022 |
| LINKS UNLIMITED, INC | 1249 WEST 7TH STREET, CINCINNATI, OH 45203 |
| LINLIN ZHONG | 2-2-28 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| LINNANE,MATTHEW | 2928 STURGES HWY, WESTPORT, CT 06880 |
| LINNECKE,MARK D. | 544 4TH ST, MANHATTAN BEACH, CA 90266 |
| LINNELL,DEBRA A. | 304 CAYUGA ST.,PO BOX 2927, SANTA CRUZ, CA 95063 |
| LINNEMAN ASSOCIATES | ATTN: PETER LINNEMAN,2929 ARCH STREET,CIRA CENTRE, 28TH FLOOR, PHILADELPHIA, PA 19104 |
| LINNEMAN ASSOCIATES | 233 S. 6TH STREET,APT# 801, PHILADELPHIA, PA 19106 |
| LINNIK,SERGEI | 695 GREENWICH STREET,APARTMENT #5, SAN FRANCISCO, CA 94133 |
| LINNIK,SERGEY | 12-21 ELLIS AVENUE, FAIR LAWN, NJ 07410 |
| LINO, CARLOS | 540 N. LAKE SHORE DRIVE,APT 203, CHICAGO, IL 60611 |
| LINSCO PRIVATE LEDGER FINANCIAL SERVICES | 102 WEST MOORE AVENUE, TERRELL, TX 75160 |
| LINSCO PRIVATE LEDGER FINANCIAL SERVICES | 9785 TOWNE CENTRE DRIVE, SAN DIEGO, CA 92121 |
| LINSCO PRIVATE LEDGER FINANCIAL SERVICES | PO BOX 502308,ACCOUNTS RECEIVABLE, SAN DIEGO, CA 92150-2308 |
| LINSEY K SMITH | 3025 EAGLE POINTE, GERING, NE 69341 |
| LINSEY K SMITH | 525 KIMBALL AVE, GERING, NE 69341 |
| LINSKY,SAMUEL R. | 4401 WEST DALE AVENUE, TAMPA, FL 33609 |
| LINSLEY,MARTHA ELIZABETH | 224 WEST ST. PAUL AVENUE,UNIT 2, CHICAGO, IL 60614 |
| LINSTROTH, MARTHA | 2305 ARGONNE DRIVE NE, MINNEAPOLIS, MN 55421 |
| LINTAS INDIA PRIVATE LIMITED | RUSTIC ISLANDS,OLD KHANDALA ROAD, KHANDALA, MH 410401 INDIA |
| LINTERN,HELEN | 17B PETWORTH STREET,BATTERSEA PARK, LONDON, GT LON,  SW11 4QR UNITED KINGDOM |
| LINTON,KEN N. | 10 LIBERTY ST. -20G, NEW YORK, NY 10005 |
| LINTON,KRISTY | 3958 SOUTH 6325 WEST, WEST VALLEY CITY, UT 84128 |
| LINTOTT,ANDREW JOHN | 6 NORMAN CLOSE, ROMFORD, ESSEX,  RM5 3EJ UNITED KINGDOM |
| LINTVELT,FRANK | 6 POINT HOUSE,18 WEST GROVE, LONDON, GT LON,  SE108QR UNITED KINGDOM |
| LINU NADARAJAN | A/21, RAJESH APARTMENTS,KATEMANIVALI,KALYAN, THANE, MH 421306 INDIA |
| LINUS LEE | 100 METRO CENTRAL HEIGHTS,119 NEWINGTON CAUSEWAY, LONDON,  SE1 6BB UNITED KINGDOM |
| LINUS LEE | B50 PARLIAMENT VIEW,ALBERT EMBANKMENT, LONDON,  SE1 7XL UNITED KINGDOM |
| LINWELD | P.O. BOX 466, GERING, NE 69341 |
| LINWOOD,ROBERT | 124 16TH STREET, BROOKLYN, NY 11215 |
| LINZMEIER,RALPH B. | 5 SAWGRASS, COTO DE CAZA, CA 92679 |
| LIO,PATRICIA | 12448 SOUTH TRIPP AVENUE, ALSIP, IL 60803 |
| LIOKUMOVICH,MARINA | 201 MARIN BLVD, APT 1018, JERSEY CITY, NJ 07302 |
| LION TOURIST SERVICES PTE LTD | TANGLIN,P.O BOX 222, ,  912408 SINGAPORE |
| LION TRANSPORATION SERVICES | P.O. BOX 2642, PALM DESERT, CA 92261 |
| LION, INC. | 4700 42ND AVE SW,SUITE 430, SEATTLE, WA 98116 |
| LION, INC. | DEPT #3082,P.O. BOX 34936, SEATTLE, WA 98124-1936 |
| LIONEL A DE SAINT-EXUPERY | AIGBURTH - APT. 19B,12 TREGUNTER PATH, MID-LEVELS, HONG KONG,   CHINA |
| LIONEL A DE SAINT-EXUPERY | 38 OVINGTON SQUARE, LONDON,  SW3 1LR UK |
| LIONEL A DE SAINT-EXUPERY | 38 OVINGTON SQUARE, LONDON,  SW3 1LR UNITED KINGDOM |
| LIONEL BARDALES | 75 EL ESCORIAL WAY, BUENA PARK, CA 90620 |
| LIONEL PANG | GLENPARK NISHIAZABU,#306, 4-15-3 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| LIONEL PANG | OAKWOOD APARTMENT,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| LIONEL PANG | 2-1-4 MOTOAZABU,APT 201, MINATO-KU, 13 106-0046 JAPAN |
| LIONEL PANG | 83 HILLVIEW AVENUE,03-01, ,  669583 SINGAPORE |
| LIONEL PANG | FLAT 119, NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON,  E14 3ST UNITED KINGDOM |
| LIONEL PANG | 142 HOLLAND ROAD, LONDON,  W14 8BE UNITED KINGDOM |
| LIONEL PANG | 142 HOLLAND ROAD,1ST FLOOR FLAT, LONDON,  W14 8BE UNITED KINGDOM |
| LIONEL SAWYER & COLLINS | ATTORNEYS AT LAW,1700 BANK OF AMERICA PLAZA,300 SOUTH FOURTH STREET, LAS VEGAS, NV 89101 |
| LIONG CHAN | 1-9-11-806 HIGASHIAZABU, MINATOKU, 13 106-0044 JAPAN |
| LIONG CHAN | 2-2-27 MINAMI AZABU #404,MINAMI AZABU, MINATO, 13 106-0047 JAPAN |
| LIONHART AURORA MASTER FUND SPC LIMITED | ATTN: NEILL EBERS,LIONHART AURORA FUND LIMITED,C/O LIONHART INVESTMENTS LTD.,19 CAMP ROAD, HESTON COURT,WIMBLEDON, LONDON SW19 4UW,   UNITED KINGDOM |
| LIONHART AURORA MASTER FUND SPC LIMITED | C/O EDD ASSOCIATES,ATTN: JAY DUFFY,1601 N. BOND STREET, SUITE 210, NAPERVILLE, IL 60563 |
| LIONHART GLOBAL APPRECIATION MASTER FUND SPC LIMIT | ATTN:DUFFY,LIONHART INVESTMENT LIMITED,19 CAMP ROAD,HESTON COURT, LONDON, SW19 4UW UNITED KINGDOM |
| LIONHART TITAN MASTER FUND SPCLIMTED | ATTN: NEIL EBERS,LIONHART TITAL FUND LIMITED,19 CAMP ROAD,HESTON COURT,WIMBLEDON, LONDON SW19 4UW,   UNITED KINGDOM |
| LIONHART TITAN MASTER FUND SPCLIMTED | C/O EDD ASSOCIATES,ATTN: JAY DUFFY,1601 N. BOND STREET, SUITE 210, NAPERVILLE, IL 60563 |
| LIONS CLUB FRANKFURT | HARDTBERGWEG 21, KRONBERG, HE 61476 GERMANY |
| LIONS CLUBS INTERNATIONAL FOUNDATION | 300 WEST 22ND STREET, OAK BROOK, IL 60523 |
| LIONTA, STAVROULA/ KALANITSIS, NICOLAOS/ | KALANITSIS, EVDOKIA,C/O ALMI MARINE MANAGEMENT SA,87, KIFISSIAS AVE, MAROUSSI 15124, ATHENS,   GREECE |
| LIOON, JASON OWEN | 3209A ACKLEN AVENUE, NASHVILLE, TN 37212 |
| LIOR KOCHAV | 12 ARIE BEN ELIEZER, HOLON,   ISRAEL |
| LIOR PRIVMAN | 506 E 82ND ST,APT 24, NEW YORK, NY 10028 |
| LIOR PRIVMAN | 40 BRIGHTON 1ST ROAD,APT 4D, BROOKLYN, NY 11235 |
| LIOR SHIMONI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LIOR SHIMONI | 44 HOWITT STREET, LONDON,  NW3 4LJ UNITED KINGDOM |
| LIOR SHIMONI | 44 HOWITT ROAD, LONDON,  NW3 4LJ UNITED KINGDOM |
| LIOTTI,FABIO | 74 YORK MANSIONS,PRINCE OF WALES DRIVE, LONDON, GT LON,  SW11 4BW UNITED KINGDOM |
| LIOU,VICTORIA | 531 NEWARK AVENUE, JERSEY CITY, NJ 07306 |
| LIPAN,CHERYLL L | 9401 LA QUINTA WAY, LONE TREE, CO 80124 |
| LIPCHAK,LOUIS J. | 3105 E. CARDINAL CT, CHANDLER, AZ 85249 |
| LIPING ZHAO | 3-2-13-614 NISHI-AZABU, MINATO-KU, 13  JAPAN |
| LIPING ZHAO | 1-7 KANDA-SUCACHO, CHIYODA-KU,  101-0041 JAPAN |
| LIPING ZHAO | KANDA SUDA-CHO 1-7-803, CHIYODA-KU, 13 101-0041 JAPAN |
| LIPING ZHAO | 1-7 KANDA-SUCACHO, CHIYODA-KU, 13 101-0041 JAPAN |
| LIPKIN,JAMIE S. | 225 STERLING PLACE,APT. 4F, BROOKLYN, NY 11238 |
| LIPMAN FRIZZELL & MITCHELL LLC | THREE CENTRE PARK,8815 CENTRE PARK DRIVE,SUITE 200, COLUMBIA, MD 21045 |
| LIPNITSKY,DIMITRY | 134 CLASSIC WAY, MORGANVILLE, NJ 07751 |
| LIPOF,ANDREA L | 20 WHITNEY DRIVE, SHERBORN, MA 01770 |
| LIPOF,ERAN | 530F GRAND STREET,5C, NEW YORK, NY 10002 |
| LIPPE,CHRISTOPHER | 200 MIDDLESEX AVENUE, ISELIN, NJ 08830 |
| LIPPEL,JEREMY | 52 MOORE TERRACE, WEST ORANGE, NJ 07052 |
| LIPPER | POSTFACH 1, ZURICH,  CH8022 SWITZERLAND |
| LIPPER | FIRST FLOOR, CHURCHILL CHAMBERS,CHURCHILL WAY, MACCLESFIELD,  SK11 6AY UK |
| LIPPER | 85 FLEET STREET, LONDON,  EC4C 4AJ UNITED KINGDOM |
| LIPPER | FIRST FLOOR, CHURCHILL CHAMBERS,CHURCHILL WAY, MACCLESFIELD,  SK11 6AY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LIPPER ANALYTICAL | ATTN: LISA THOMAS,P.O. BOX 419017, ST. LOUIS, MO 63141 |
| LIPPER FITZROVIA | CORINTHIAN HOISE,279 TOTTENHAM COURT ROAD, LONDON,  W1T 7AX UK |
| LIPPER FITZROVIA | CORINTHIAN HOISE,279 TOTTENHAM COURT ROAD, LONDON,  W1T 7AX UNITED KINGDOM |
| LIPPER INC | GPO BOX 35552, NEWARK, NJ 07193 |
| LIPPER INC | C/O RAM OPERATIONS,ATTN: CASH APPLICATIONS DEPT,717 OFFICE PARKWAY, ST. LOUIS, MO 63141 |
| LIPSCHITZ,BETH STEIN | 203 WEST 90TH STREET,#6B, NEW YORK, NY 10024 |
| LIPSCOMBE,DEAN | 12 HELLINGLY CLOSE, BRIGHTON, E.SUSX,  BN2 5GW UNITED KINGDOM |
| LIPSCOMBE,PAUL | 23 KITTIWAKE CLOSE, BOURNEMOUTH, DORSET,  BH6 5BA UNITED KINGDOM |
| LIPSEY, JESS | 2300 EAST CARY ST,APT 314, RICHMOND, VA 23223 |
| LIPSEY,MORGAN JESS | 155 WEST 21ST STREET,APT. 15C, NEW YORK, NY 10011 |
| LIPSHUTZ, DREW | 247 S 41ST STREET, PHILADELPHIA, PA 19104 |
| LIPSKI,SCOTT | 1937 N. WILMOT #1S, CHICAGO, IL 60647 |
| LIPSKY,MICHAEL | 330 EAST 72ND ST.,APARTMENT 5, NEW YORK, NY 10021 |
| LIPSON, NEILSON, COLE, SELTZER | 3910 TELEGRAPH ROAD,SUITE 200, BLOOMFIELD HILLS, MI 48302 |
| LIPSON,JEANNETTE B | 120 EAST 89TH STREET,APARTMENT 6D, NEW YORK, NY 10128 |
| LIPSTEIN,BROOKE | 29 PRINCETON DRIVE, SYOSSET, NY 11791 |
| LIPTON,JEFFREY A. | 19 WEST MCCLELLAN AVENUE, LIVINGSTON, NJ 07039 |
| LIPTON-ROSE,PAUL | CHERRY TREE COTTAGE,ROOKS HILL, LOUDWATER, HERTS,  WD3 4HZ UNITED KINGDOM |
| LIPZIN,YIGAL | 7002 KENNEDY BLVD EAST,APARTMENT 37A, GUTTENBERG, NJ 07093 |
| LIQIAN, LIAO | PO BOX 16934, STANFORD, CA 94309 |
| LIQUID CAPITAL SECURITIES LIMITED | 11 OLD JEWRY, LONDON,  EC2R 8DU UK |
| LIQUID CAPITAL SECURITIES LIMITED | 11 OLD JEWRY, LONDON,  EC2R 8DU UNITED KINGDOM |
| LIQUID CIRCLE LTD | THE LODGE,91 KING'S AVENUE, LONDON,  SW4 8EQ UNITED KINGDOM |
| LIQUID ENGINES, INC. | ATTN:JAMES LEVISON, VICE PRESIDENT,385 MOFFETT PARK DRIVE,SUITE 105, SUNNYVALE, CA 94089 |
| LIQUID ENGINES, INC. | 5201 GREAT AMERICA PARKWAY,SUITE 320, SANTA CLARA, CA 95054-1122 |
| LIQUIDITY PARTNERS | 4545 POST OAK PLACE, SUITE 217, HOUSTON, TX 77027 |
| LIQUIDITY PROVIDER HOLDINGS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LIQUIDITYHUB | ONE LIVERPOOL STREET, LONDON,  EC2M 7QD UK |
| LIQUIDITYHUB | ONE LIVERPOOL STREET, LONDON,  EC2M 7QD UNITED KINGDOM |
| LIQUIDNET, INC | 498 SEVENTH AVENUE,12 FL, NEW YORK, NY 10018 |
| LIQUIDO, FRANCISCO | 4811 AUKAI AVENUE, HONOLULU, HI 96816 |
| LIQUIDO,FRANCISCO H. | 510 EAST 20TH STREET,APARTMENT 6A, NEW YORK, NY 10009 |
| LIQUIDPOINT, LLC | 311 SOUTH WACKER DRIVE,SUITE 4700, CHICAGO, IL 60606 |
| LIQUIDPOINT, LLC | 311 S. WACKER DRIVE,SUITE 3800, CHICAGO, IL 60606 |
| LIQUORE,JANE | 4107 CENTRAL AVENUE, MATAWAN, NJ 07747 |
| LIQUORMAN,JANE | 7002 BLVD EAST,APT #20A, GUTTENBERG, NJ 07093 |
| LIRA,STEVEN | 2310 KAYDEL ROAD, WHITTIER, CA 90601 |
| LIRAN BLUM | 222 WILLOW AVE.,APARTMENT 3B, HOBOKEN, NJ 07030 |
| LIRANZO JOSE A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LIRANZO JOSE A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| LIRANZO JOSE A | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LIRANZO, YANIRE | 275 CHERRY STREET,APT. 16D, NEW YORK, NY 10002 |
| LIRANZO-ROSARIO,YOLAINE | 123 GORDON STREET, RIDGEFIELD PARK, NJ 07660 |
| LIRUI LI | 301 CURRIER MAIL CENTER,64 LINNAEAN STREET, CAMBRIDGE, MA 02138 |
| LISA A HARVEY | 15 JEROME PLACE, MONTCLAIR, NJ 07043 |
| LISA A HARVEY | 51 EMMET STREET, BELLEVILLE, NJ 07109 |
| LISA A JOHNSON | 17276 E LAKE LN, AURORA, CO 80016 |

| Claim Name | Address Information |
|---|---|
| LISA A WATSON | 2905 NEWBURY CT, HIGHLANDS RANCH, CO 80126 |
| LISA A. ARMSTRONG | 9123 CEDAR RIDGE DR, GRANITE BAY, CA 946 |
| LISA A. KONRAD | 160 WEST 66TH STREET,APT. #25D, NEW YORK, NY 10023 |
| LISA A. SWANSON | 5099 143RD CIRCLE, SAVAGE, MN 55378 |
| LISA ANN CATANZARO | 7011 108TH STREET,APT. 1M, FOREST HILLS, NY 11375 |
| LISA ANN CATANZARO | 100 AVALON CIRCLE, SMITHTOWN, NY 11787 |
| LISA ANN COUCH | 153 HONEY HILL CT, LEXINGTON, SC 29072 |
| LISA ANN COUCH | 7820 PARK MEADOWS DR, LONE TREE, CO 80124 |
| LISA ANN GREGORY | 9 CHANDOS CLOSE, BUCKHURST HILL,ESSEX,   IG9 5HS UNITED KINGDOM |
| LISA ANN HETTINGER | 76 S SHAWNEE ST, AURORA, CO 80016 |
| LISA ANN REUL | 378 BURROUGHS TERRACE, UNION, NJ 07083 |
| LISA ANN WILSON | 1135 O STREET, GERING, NE 69341 |
| LISA ANNE WEISS | 1409 CARLYLE PARK CIR, HIGHLANDS RANCH, CO 80129 |
| LISA ATKINSON | 3 CUPOLA CLOSE, BROMLEY,KENT,   BR1 1DN UNITED KINGDOM |
| LISA BERRY SHAFFER | 2901 S KING DRIVE, #1517, CHICAGO, IL 60616 |
| LISA BREWSTER | 49 PULLEYS LANE, HEMEL HEMSTEAD,HERTS,   HP1 2PL UNITED KINGDOM |
| LISA BREWSTER | 25 THE SPIRES,SELDEN HILL, HEMEL HEMSTEAD,HERTS,   HP2 4FS UNITED KINGDOM |
| LISA BREWSTER | 39 ELDON AVENUE, BOREHAMWOOD,   WD61N UNITED KINGDOM |
| LISA C. FRANK | 37 DOGWOOD ROAD, WEST ISLIP, NY 11795 |
| LISA C. HAILS | 3550 SOUTH KENDALL STREET, DENVER, CO 80235 |
| LISA C. HAILS | 3550 SOUTH KENDALL STREET,6-205, DENVER, CO 80235 |
| LISA CANNING | 80 SHAW ROAD SOUTH, STOCKPORT,   SK3 8JJ UNITED KINGDOM |
| LISA CASTALDO | 3 TRIBECA AVENUE, UNIT 508, JERSEY CITY, NJ 07304 |
| LISA CHI-YING LEUNG | ROOM A1101, ORIENTAL GARDEN,238 PRINCE EDWARD ROAD WEST, KOWLOON,   CHINA |
| LISA CLARK | 2645 SACRAMENTO STREET,APT. #3B, SAN FRANCISCO, CA 94115 |
| LISA CONSTANTINE | 616 EAST 18TH STREET,APT. 3D, BROOKLYN, NY 11226 |
| LISA CONSTANTINE | 2177 BEDFORD AVE,APT. 8, BROOKLYN, NY 11226 |
| LISA COX | 89 HAWTHORNE ROAD, HIGH WYCOMBE,   HP13 7ES UK |
| LISA COX | 4 ELLSWORTH ROAD, HIGH WYCOMBE,   HP11 2TX UNITED KINGDOM |
| LISA COX | 13 GLENISTER ROAD, HIGH WYCOMBE,BUCKS,   HP12 4RD UNITED KINGDOM |
| LISA COX | 89 HAWTHORNE ROAD, HIGH WYCOMBE,   HP13 7ES UNITED KINGDOM |
| LISA CROOMBS | 25 MELROSE PLACE,WATFORD, ,HERTS,   WD17 4LX UNITED KINGDOM |
| LISA CUMAN | 7 LEIGH AVENUE,CONCORD, SYDNEY,   2137 AUSTRALIA |
| LISA D BURKS | 20012 SW DOMA LANE #55, ALOHA, OR 97006 |
| LISA D. ARNOLD | SEAHORN ST, LAKEWOOD, CA 90713 |
| LISA D. ARNOLD | SEABORN STREET, LAKEWOOD, CA 90713 |
| LISA D. ARNOLD | 6116 SEABORN STREET, LAKEWOOD, CA 90713 |
| LISA D. ARNOLD | 912 W. 29TH STREET, SAN PEDRO, CA 90731 |
| LISA D. VALENTINO | 4A FULTON MEWS, LONDON,CENT,   W2 3TY UNITED KINGDOM |
| LISA D. VALENTINO | 425 WASHINGTON BLVD APT 1009, JERSEY CITY, NJ 07302 |
| LISA D. VALENTINO | 10 ELLEN COURT, GLEN HEAD, NY 11545 |
| LISA DARLING | 300 GORGE ROAD #8, CLIFFSIDE PARK, NJ 07010 |
| LISA DARLING | 88 GREENWICH STREET #1208, NEW YORK, NY 10006 |
| LISA DAVIDSON | WILLOW COTTAGE,2 CATKINS CLOSE,BOOOKER, HIGH WYCOMBE,   HP12 4UZ UNITED KINGDOM |
| LISA DAVIDSON | WILLOW COTTAGE,2 CATKINS CLOSE,BOOOKER, HIGH WYCOMBE,   HP6 5EQ UNITED KINGDOM |
| LISA DIANE KNAPPEN | 44 LEDBURY ROAD, NOTTING HILL,   W11 2AB UNITED KINGDOM |
| LISA DIGHTON | 15 COOMBE ROAD, GRAVESEND,KENT,   DA12 5PB UNITED KINGDOM |
| LISA DUPAR CATERING | 18005 NE 68TH ST A-150, REDMOND, WA 98052 |
| LISA E HACKETT | 20 ROBERT STREET, FLANDERS, NJ 07836 |

| Claim Name | Address Information |
| --- | --- |
| LISA E SOLOMON | 120-11M ELGAR PLACE, BRONX, NY 10475 |
| LISA E SOOKERMAN | 236 LENOX ROAD, HUNTINGTON, NY 11746 |
| LISA E. HOCHMAN | 55 WEST 26TH ST,APT 19N, NEW YORK, NY 10001 |
| LISA E. HOCHMAN | 259 BLEECKER STREET,APT. 15, NEW YORK, NY 10014 |
| LISA E. HOCHMAN | 22700 CANTERBURY LANE, SHAKER HEIGHTS, OH 44122 |
| LISA E. RUKAVINA | 321 WEST 54TH STREET,APARTMENT 314, NEW YORK, NY 10019 |
| LISA E. RUKAVINA | 802 ARCH STREET, ANN ARBOR, MI 48104 |
| LISA F PESKIN | 180 W. 20TH STREET,APARTMENT 14-S, NEW YORK, NY 10011 |
| LISA F TETTI | 1158 PALMETTO COURT, NAPERVILLE, IL 60540 |
| LISA F. YAHR | 350 EAST 79TH STREET,APT. 8B, NEW YORK, NY 10021 |
| LISA F. YAHR | 1438 THIRD AVENUE,APT. 14B, NEW YORK, NY 10028 |
| LISA FARRELL | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LISA FARRELL | 310 WEST 80TH STREET,APARTMENT 2E, NEW YORK, NY 10024 |
| LISA FARRELL | 125 PARKWAY ROAD,1119, BRONXVILLE, NY 10708 |
| LISA FARRELL | 70 PERKINS STREET,APARTMENT #4, JAMAICA PLAIN, MA 02130 |
| LISA FIEL FLOWERS | 240 EAST 32ND STREET, NEW YORK, NY 10016 |
| LISA FOY | 681 UNION STREET,APARTMENT D, BROOKLYN, NY 11215 |
| LISA GAMBARDELLA | 81 DREYER AVENUE, STATEN ISLAND, NY 10314 |
| LISA GEORGE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LISA GORDON | 750 COLUMBUS AVE.,APT. #7S, NEW YORK, NY 10025 |
| LISA H. WONG | BELLA VISTA,YING FAI TERRACE, NO. 3, CENTRRAL,   HONG KONG |
| LISA H. WONG | 1751 LAKE STREET, SAN FRANCISCO, CA 94121 |
| LISA HALL | 23 NELSON CLOSE, HIGH WYCOMBE,  HP13 7NS UK |
| LISA HALL | 23 NELSON CLOSE, HIGH WYCOMBE,BUCKS,  HP13 7NS UNITED KINGDOM |
| LISA HAWES | 6 ABBOTTS WAY,CRESSEX, HIGH WYCOMBE,  HP12 4NR UK |
| LISA HAWES | 6 ABBOTTS WAY,CRESSEX, HIGH WYCOMBE,  HP12 4NR UNITED KINGDOM |
| LISA HAWES | 6 ABBOTS WAY,CRESSEX, HIGH WYCOMBE,  HP12 4NR UNITED KINGDOM |
| LISA HUBER | 170 W. 23RD STREET,APT. #6E, NEW YORK, NY 10011 |
| LISA HUBER | 3 MITCHELL PL,ROOM 2M, NEW YORK, NY 10017 |
| LISA HUBER | 7750 SEDDON DR., DUBLIN, OH 43016 |
| LISA HUBER | 1036 OAKLAND AVE., ANN ARBOR, MI 48104 |
| LISA J MILLS | 9 CAPSTAN WAY,SURREY QUAYS, LONDON,  SE16 5HG UNITED KINGDOM |
| LISA J MILLS | 3 CRAIG HOUSE,CHARLTON ROAD, ,  SE3 8UA UNITED KINGDOM |
| LISA J. HASSIS | 288 KENSINGTON ROAD, GARDEN CITY SOUTH, NY 11530 |
| LISA JACQUELINE HINBEST | 32 COURTNEY PARK ROAD,LAINDON HILLS, ESSEX,  SS16 6RE UNITED KINGDOM |
| LISA JUNE MORRIS | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LISA K AYALA | P.O. BOX 550602, FT. LAUDERDALE, FL 33355 |
| LISA K NOONAN | 3686 FUNSTON WAY, LAS VEGAS, NV 89129 |
| LISA K NOONAN | 31122 BROOKS ST, LAGUNA BEACH, CA 92651 |
| LISA KENNISH | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LISA KENNISH | 2 COUNTRY LANE, MAMARONECK, NY 10543 |
| LISA L. MARKOE | 2613 FIEDLER WAY, MODESTO, CA 95355 |
| LISA LEANNE LARGEY | 18 WELLSBOURNE GARDENS, HIGH WYCOMBE,BUCKS,  HP13 5QR UNITED KINGDOM |
| LISA LEAVEY | 24 INNSWORTH ROAD,BRIZE NORTON, CARTERTON,OXON,  OX18 3UL UNITED KINGDOM |
| LISA LIN | 21 BROWN CT., EAST BRUNSWICK, NJ 08816 |
| LISA LIN | 21 BROWN COURT, EAST BRUNSWICK, NJ 08816 |
| LISA LYNN HECKMAN | 600 E MAIN ST,#305, LOUISVILLE, KY 40202 |
| LISA LYNN HINTON | 181 SPRING VALLEY AVE., HACKENSACK, NJ 07601 |
| LISA M BOURGET | 1224 PATRICIA COURT  #3, MARSHALL, MN 56258 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LISA M BOURGET | 1923 E. 32ND ST., SCOTTSBLUFF, NE 69361 |
| LISA M CALVERT | APT 61, 21 SHELDON SQUARE,PADDINGTON CENTRAL, LONDON,  W2 6DS UNITED KINGDOM |
| LISA M CONNELLY | 32485 BEECHWOOD LANE, LAKE ELSINORE, CA 92530 |
| LISA M HARBACH | 4037 SANDIA TRAIL, CASTLE ROCK, CO 80109 |
| LISA M LONG | 412 SUWANEE, PARK FOREST, IL 60466 |
| LISA M MESZAROS | 1315 CASTLE POINTE CIR, CASTLE ROCK, CO 80108 |
| LISA M SANTAVICCA | 22 KENSINGTON DR, PISCATAWAY, NJ 08854 |
| LISA M. ANDERSON | 12 MOUNTAIN RIDGE DR, WAYNE, NJ 07470 |
| LISA M. ANDERSON | 421 NE 6TH AVE, DEERFIELD BEACH, FL 33441 |
| LISA M. ELMAN | 5666 SLICERS CIRCLE, AGOURA, CA 91301 |
| LISA M. FERRAGAMO | 15A ANDOVER CIRCLE, PRINCETON, NJ 08540 |
| LISA M. FERRAGAMO | 634 TOMPKINS AVENUE, STATEN ISLAND, NY 10305 |
| LISA M. GAFFNEY | 175 FERNWOOD AVE., MONTCLAIR, NJ 07043 |
| LISA M. GAFFNEY | 1O MACOPIN AVE, MONTCLAIR, NJ 07043 |
| LISA M. HERNANDEZ | 16405 CORNUTA AVE,#19, BELLFLOWER, CA 90706 |
| LISA M. JURY | 17 DELEGATE, O'FALLEN, MO 63366 |
| LISA M. MARTINELLI | 3117 SCEPTRE DRIVE, ROCKLIN, CA 965 |
| LISA M. RINEHART | 4519 ROSEGATE DR., SPRING, TX 77373 |
| LISA M. VELAZQUEZ | 3555 BRUCKNER BOULEVARD,APT. # 2D, BRONX, NY 10461 |
| LISA M. VELAZQUEZ | 213 NORTH 7TH STREET,APT. # 2R, BROOKLYN, NY 11211 |
| LISA M. WOODWARD | 85 LONSDALE DRIVE,OAKWOOD, OAKWOOD,  EN2 7LR UNITED KINGDOM |
| LISA M. WOODWARD | STALLION LODGE,EPPING ROAD,BROADLEY COMMON, NAZING,ESSEX,  EN9 2DH UNITED KINGDOM |
| LISA MARIE HILL | 10 SAINT MARYS DR, SUCCASUNNA, NJ 07876 |
| LISA MARIE HODEL | 2137 GARDNER CIR. W, AURORA, IL 60504 |
| LISA MARY BELSON | FLAT 4, PRINCES COURT,55- SHOOT UP HILL,KILBURN, LONDON,  NW2 3PX UNITED KINGDOM |
| LISA MATOSSIAN | 123-60 83 AVENUE APT 60, KEW GARDENS, NY 11415 |
| LISA MI SODY YUN | 219 EDDY STREET,APARTMENT 4, ITHACA, NY 14850 |
| LISA MICHELLE PHILLIPS | 3009 EAST 28TH STREET, SCOTTSBLUFF, NE 69361 |
| LISA MINER | 102 HANA ROAD, EDISON, NJ 08817 |
| LISA MIZUGAKI | ,HAIMATSU,   ,   JAPAN |
| LISA MIZUGAKI | 1312-19,HAIMATSU, KAWAGUCHI CITY, 11 334-0062 JAPAN |
| LISA MORGAN | 206 CASPIAN WAY,PURFLEET, ,ESSEX,  RM19 1LE UNITED KINGDOM |
| LISA MURPHY | 15 CLIFF STREET,APARTMENT29D, NEW YORK, NY 10038 |
| LISA MURPHY | 806 SPIRIT, COSTA MESA, CA 94704 |
| LISA NORRIS | 631 N 118TH STREET, LOS ANGELES, CA 90044 |
| LISA OSBORN | 17662 MILLER DRIVE, TUSTIN, CA 92780 |
| LISA OSBORN | LISA OSBORN,17662 MILLER DRIVE, TUSTIN, CA 92780 |
| LISA OSTENSEN-SAUNDERS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LISA OSTENSEN-SAUNDERS | 501 MICHIGAN BUILDING,2 BISCAYNE AVENUE,CANARY WHARF, LONDON,  E14 9QT UNITED KINGDOM |
| LISA PARISI | 10 BERRY PLACE, GLEN ROCK, NJ 07452 |
| LISA PARISI | 37 CHESLAN COURT, OCEANSIDE, NY 112 |
| LISA PARTNERS | KOJIMACHI CHRISTAL CITY 7F,4-8,KOJIMACHI,CHIYODA-KU, TOKYO,  102-0083 JAPAN |
| LISA PARTNERS | KOJIMACHI CHRISTAL CITY 7F,4-8,KOJIMACHI,CHIYODA-KU, TOKYO, 13 102-0083 JAPAN |
| LISA PATERNOSTE | VIA DEI CAMPI FLEGREI 31, ROMA,  00141 ITALY |
| LISA PITTS | 36 HATTERS LANE, HIGH WYCOMBE,  HP13 7NJ UK |
| LISA PITTS | 36 HATTERS LANE, HIGH WYCOMBE,  HP13 7NJ UNITED KINGDOM |
| LISA R LEVITT AND GERSH AND HELFRICH | 375 DETROIT AVENUE, DENVER, CO 80206 |

| Claim Name | Address Information |
|---|---|
| LLP | 375 DETROIT AVENUE, DENVER, CO 80206 |
| LISA R PERRY | 7400 EAST ORCHARD ROAD,SUITE 160, GREENWOOD VILLAGE, CO 80111 |
| LISA R. GRIFFIN | 262 WEST END AVENUE, NEW YORK, NY 10023 |
| LISA RAE KLEIN | 150684 EXPERIMENT FAR RD, MITCHELL, NE 693 |
| LISA RAE KLEIN | 150684 EXPERIMENT FAR RD, MITCHELL, NE 69357 |
| LISA RAE WELLS | 5308 S BROADWAY CIR, ENGLEWOOD, CO 80113 |
| LISA RAE WELLS | 5308 S BROADWAY CIR,#5307, ENGLEWOOD, CO 80113 |
| LISA RAE WELLS | 4977 S PRINCE CT,#104, LITTLETON, CO 80123 |
| LISA RAE WELLS | 600 W COUNTY LINE RD,#7204, HIGHLANDS RANCH, CO 80129 |
| LISA RAINE | 355 SOUTH END AVENUE,APARTMENT 24J, NEW YORK, NY 10280 |
| LISA RANDALL | 46, GIBSON SQUARE, LONDON,   NW3 5PH UNITED KINGDOM |
| LISA RANDALL | 46, GIBSON SQUARE, LONDON,ANT,   NW3 5PH UNITED KINGDOM |
| LISA RANDALL | 30A, THURLOW RD, LONDON,   NW3 5PH UNITED KINGDOM |
| LISA RAVLO | FLAT 2,258 PETTY FRANCE, LONDON,   SW1H 9EU UNITED KINGDOM |
| LISA RENEE ALANIS | 12260 E ARKANSAS, AURORA, CO 80012 |
| LISA RENEE LESHER | 7888 CARDINAL COVE N, INDIANAPOLIS, IN 46250 |
| LISA RENEE LESHER | 10420 STRASBURG WAY, PARKER, CO 80134 |
| LISA RENEE WEINAR | 17408 PALOMINO DRIVE, BOTHELL, WA 98012 |
| LISA RENEE WEINAR | 12415 4TH AVE W,#4107, EVERETT, WA 98204 |
| LISA RIVERA | 36 CAMBRIDGE AVENUE, JERSEY CITY, NJ 07307 |
| LISA ROCHELLE FEIFER | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| LISA ROCHELLE FEIFER | 3E CHESTER GATE,REGENTS PARK, LONDON,   NW1 4JH UNITED KINGDOM |
| LISA ROPER | 140 KENDAL ROAD, PURFLEET,ESSEX,   RM19 1LL UNITED KINGDOM |
| LISA SANTACROCE | 300 EAST 62ND STREET,APT. 1604, NEW YORK, NY 10021 |
| LISA SASKI | 400 EAST 66TH STREET,APARTMENT 21-A, NEW YORK, NY 10021 |
| LISA SASKI | 400 EAST 66TH STREET,APARTMENT 14-C, NEW YORK, NY 10021 |
| LISA SEWELL | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| LISA SHUKMEI CHAN-WONG | 195-01 STATION RD., FLUSHING, NY 11358 |
| LISA SMITH | 28 KNOLLCROFT RD, BASKING RIDGE, NJ 07920 |
| LISA SUE PAEZ | 1169 17TH ST, MITCHELL, NE 693 |
| LISA SUZANNE MCDANIEL | 1 HAROLD'S CIRCLE, RICHARDSON, TX 75081 |
| LISA T. PENN | 96 ORLON CRESCENT, BEXLEYHEATH,KENT,   DA6 8JZ UNITED KINGDOM |
| LISA V. CARABAJAL | 3114 18TH AVENUE, SCOTTSBLUFF, NE 69361 |
| LISA VALERIANI | 205 EAST 16TH STREET,APT. 4F, NEW YORK, NY 10003 |
| LISA VAN SOEST | 9 WALLACE LANE, WEST PATERSON, NJ 07424 |
| LISA VANBEMMELEN | 89 BLEEKER STREET,APARTMENT 1F, NEW YORK, NY 10012 |
| LISA VERDUCCI | 1100 GRAND STREET,APT. 610, HOBOKEN, NJ 07030 |
| LISA WEST | 9 CHICHESTER WAY, BURGESS HILL,W SUSX,   RH15 0RU UNITED KINGDOM |
| LISA WONHEE KIM | 16E BLOCK 1 THE MERTON,38 NEW PRAYA, KENNEDY TOWN, HONG KONG,    CHINA |
| LISA WONHEE KIM | 16E BLOCK 1 THE MERTON,38 NEW PRAYA, KENNEDY TOWN, HONG KONG,    HONG KONG |
| LISA WONHEE KIM | A-2310 ROYAL PALACE-HOUSEVILL,23-1 SUNAE-DONG,PUNDANG-KU,SONGNAM-SI, KYONGKI-DO,    KOREA, REPUBLIC OF |
| LISA WONHEE KIM | A-2310 ROYAL PALACE HOUSEVILL,23-1 SUNAE-DONG,PUNDANG-KU, SONGNAM,    KOREA, REPUBLIC OF |
| LISA ZOELLER | 160 EAST 48TH STREET,APT 7T, NEW YORK, NY 10017 |
| LISCHICK, MATTHEW | 3339 PROSPECT ST N.W., WASHINGTON, DC 20007 |
| LISENBY, GRAYSON | 827 HARRIS AVE, AUSTIN, TX 78705 |
| LISENBY,GRAYSON T. | 11 HEDWIG CIRCLE, HOUSTON, TX 77024 |
| LISETTE H. YOON | 6-12-5 ROPPONGI HILLS RESIDENCE D APARTMENT 715,ROPPONGI 6- CHOME, MINATO-KU, 13 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| LISETTE MONTALVO | 144-24 20TH AVENUE,2ND FLOOR, WHITESTONE, NY 113 |
| LISETTE MONTALVO | 144-24 20TH AVENUE,2ND FLOOR, WHITESTONE, NY 11357 |
| LISETTE VOUTE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LISETTE VOUTE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LISH,JAMES A. | 220 EAST 95TH STREET,APT 3B, NEW YORK, NY 10128 |
| LISHA BIXIA XU | 14703 WILLOW CREEK LN, CHINO HILLS, CA 91709 |
| LISKA,PAMELA A. | 110 TERRACE VIEW AVE,APT C2, BRONX, NY 10463 |
| LISKOVICH, INESSA | 3 AMES ST,BOX 260, CAMBRIDGE, MA 02142 |
| LISKOVICH,INESSA | 2349 85TH ST, BROOKLYN, NY 11214 |
| LISLE K. WILKERSON | , TOKYO, 13  JAPAN |
| LISLE K. WILKERSON | 138 N.MANSFIELD AVE., LOS ANGELES, CA 90036 |
| LISLE,HEREBERT | 501 SOUTH LAPOSADA CIRCLE,APT 117, GREEN VALLEY, AZ 85614 |
| LISNEY PROPERTY PEOPLE | 24 ST STEPHENS GREEN, DUBLIN,  DUBLIN2 IRELAND |
| LISOWSKY, PETRO | 36 QUINT AVENUE-APT. 11, ALLSTON, MA 02134 |
| LISPENARD STREET CREDIT (MASTER) FUND LTD. | 1 TEMASEK AVENUE,#15-03, MILLENIA TOWER,   SINGAPORE |
| LISPENARD STREET CREDIT (MASTER) FUND LTD. | ATTN:NASSER AHMAD CSAM CAPITAL INC.,466 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| LISS,STUART | 3101 WITTER GULCH  RD, EVERGREEN, CO 80439 |
| LISSA EE-WEN TOH | 5 ROSECROFT AVENUE, LONDON,ANT,  NW3 7QA UNITED KINGDOM |
| LISSA EE-WEN TOH | FLAT 7,28 STANHOPE GARDENS, LONDON,  SW7 5QX UNITED KINGDOM |
| LISSA KRUGER | 25 TUDOR CITY PLACE,APT. 422, NEW YORK, NY 10017 |
| LISSA KRUGER | 25 TUDOR CITY PLACE,APT. 1904, NEW YORK, NY 10017 |
| LISSETTE COLLAZO | 706  WEST 43RD PLACE, HIALEAH, FL 33012 |
| LIST,CORNELIUS J. | 707 CONTINENTAL CIRCLE,APT 1121, MOUNTAIN VIEW, CA 94040-3311 |
| LIST,SUSAN K | 127 E. 30TH ST,APT 12B, NEW YORK, NY 10016 |
| LISTA,WILLIAM J. | 106 RUMSON ROAD, RUMSON, NJ 07760 |
| LISTER,JAMES G. | 145 WEST 67TH STREET,PH-G, NEW YORK, NY 10023 |
| LISTOKIN, JANE | 3105 PINEVIEW LANE NORTH, MINNEAPOLIS, MN 55441 |
| LITECHSIA KAY NIX | 4218 SCOTT DR., ROWLETT, TX 75088 |
| LITER, ROMAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LITHANDER,CARL JOHAN | 2 KINGS MANSIONS,LAWRENCE STREET, LONDON, GT LON,  SW3 5NB UNITED KINGDOM |
| LITHGOW,ROSS DAVID | 10925 OMAHA LANE, PARKER, CO 80138 |
| LITHO PARTNERS DIGITAL, INC. | 163 VARICK STREET,3RD FLOOR, NEW YORK, NY 10013 |
| LITHOS EDITRICE SNC DI MILANO C. & C. | VIA DEI RAMNI, 6, ROMA,  00185 ITALY |
| LITINGER,RENEE D. | 403 LONG HILL DRIVE, SHORT HILLS, NJ 07078 |
| LITLE,ADAM B. | 333 DIVISION STREET,APARTMENT 4, ANN ARBOR, MI 48104 |
| LITTANE BIEN-AIME | 74 GRANT STREET,UNIT 2, SOMMERVILLE, MA 02145 |
| LITTEL, CHRISTOPHER | 601 E. 7TH STREET, BLOOMINGTON, IN 47408 |
| LITTEL,CHRISTOPHER J. | 301 WEST 53RD STREET,APARTMENT 12A, NEW YORK, NY 10019 |
| LITTENBERG,HAROLD | 12549 CUMPSTON STREET, NO HOLLYWOOD, CA 91607 |
| LITTER,ROBERT | 226 WEST PLAIN STREET, WAYLAND, MA 01778 |
| LITTLE & ASSOCIATES | 805 NORTH 31ST STREET,P.O.BOX 4058, MONROE, LA 71211-4058 |
| LITTLE & CO | CENTRAL BANK BUILDING,M.G. ROAD, FORT, MUMBAI, MUMBAI,  400001 INDIA |
| LITTLE & CO | CENTRAL BANK BUILDING,3RD FLOOR,M.G. ROAD, MUMBAI, MH 400023 INDIA |
| LITTLE & DRANTTEL, PC | 7430 WASHINGTON STREET, NE, ALBUQUERQUE, NM 87109 |
| LITTLE AMERICA HOTELS & RESORTS INC. | 2800 WEST LINCOLN WAY, CHEYENNE, WY 82009 |
| LITTLE BABY FACE FOUNDATION | 135 EAST 74TH STREET, NEW YORK, NY 10021 |
| LITTLE FLOWER CHILDREN'S SERVICE OF NY | 2450 NORTH WADING RIVER RD, WADING RIVER, NY 11792 |

| Claim Name | Address Information |
|---|---|
| LITTLE HAVEN CHILDRENS HOSPICE | STUART HOUSE 47 SECOND AVENUE, WESTCLIFF ON SEA,  SS0 8HX UNITED KINGDOM |
| LITTLE HERONS EMERGENCY CHILDCARE CENTRE | 50 BANK STREET,CANARY WHARF, LONDON,  E14 5NS UK |
| LITTLE HERONS EMERGENCY CHILDCARE CENTRE | 50 BANK STREET,CANARY WHARF, LONDON,  E14 5NS UNITED KINGDOM |
| LITTLE NELL | 675 EAST DURANT, ASPEN, CO 81611 |
| LITTLE NELL APARTMENTS, L.P. | 8565 W SAM HOUSTON PKY S, HOUSTON, TX 77072 |
| LITTLE PEOPLE'S RESEARCH FUND, INC. | 616 OLD EDMONDSON AVENUE,FLOOR 2, CATONSVILLE, MD 21228 |
| LITTLE ROCK NINE FOUNDATION | 136 SOMERSET STREET, LAPLACE, LA 70068 |
| LITTLE ROCK NINE FOUNDATION | 6453 E STANFORD AVE, ENGLEWOOD, CO 80111 |
| LITTLE SISTERS OF THE POOR | 140 SHEPLHERD LANE, TOTOWA, NJ 07512 |
| LITTLE TOKYO SERVICE CENTER | COMMUNITY DEVELOPMENT CORP,231 EAST THIRD STREET  SUITE G-106, LOS ANGELES, CA 90013 |
| LITTLE VILLAGE COMMUNITY | 2756 SOUTH HARDING AVE, CHICAGO, IL 60623 |
| LITTLE VILLAGE NURSERY SCHOOL | 750 HICKSVILLE ROAD, SEXFORD, NY 11783 |
| LITTLE WEST 12TH LLC | 26 LITTLE WEST 12TH STREET, NEW YORK, NY 10014 |
| LITTLE WOLF,REGINA LEE | 2025 3RD ST, GERING, NE 69341 |
| LITTLE, ADAM | 158 W. 76TH ST,# 2A, NEW YORK, NY 10023 |
| LITTLE, ADAM | 333 S DIVISION ST.,APT # 4, ANN ARBOR, MI 48104 |
| LITTLE, ROSS C. | 1581 LEEDS CASTLE DRIVE #202, VIENNA, VA 22182 |
| LITTLE,BILAL | 73 WHITMORE LANE, STAMFORD, CT 06902 |
| LITTLE,CLAUDETTE | 22 WAVENLEY CLOSE, DAVENTRY,  NN114PY UNITED KINGDOM |
| LITTLE,DESIREAUX DENISE | 20003 N 23RD AVE,UNIT 179, PHOENIX, AZ 85027 |
| LITTLE,IDEANA AZUCENA | 13573 E LONGVIEW AVE, CENTENNIAL, CO 80111 |
| LITTLE,JADE | 14 PAPIST WAY, CHOLSEY, OXON,  OX10 9QH UNITED KINGDOM |
| LITTLE,JAMES W. | 17 NORTHERN DRIVE, SHORT HILLS, NJ 07078 |
| LITTLE,JOHN ANDREW | UNIT 1 IVORY WHARF,4 ELEPHANT LANE, LONDON, GT LON,  SE16 4JD UNITED KINGDOM |
| LITTLE,ROBERT W. | 13978 S NELSON PEAK CIR, HERRIMAN, UT 84065 |
| LITTLEFIELD,DAVID A. | 81-740 CAMINO MONTEVIDEO, INDIO, CA 92203 |
| LITTLEFIELD,MATTHEW | 55 CARRIAGE HOUSE LAND, WRENTHAM, MA 02093 |
| LITTLEFIELD,MATTHEW O. | 55 CARRIAGE HOUSE LANE, WRENTHAM, MA 02093 |
| LITTLEHALE,RICHARD M. | 140 RIVER STREET, NORWELL, MA 02061 |
| LITTLES CHAUFFEUR DRIVE | 1282 PAISLEY ROADWEST, GLASGOW,  G52 1DB UNITED KINGDOM |
| LITTLEWOOD,JENNIFER L | 23 PARKER STREET, QUINCY, MA 02169 |
| LITTREAN,PETRINA | 659 MAPLE STREET,FIRST FLOOR, BROOKLYN, NY 11203 |
| LITTS,JAMES EARL | 23932 ST. ANDREWS COURT, PAOLA, KS 66071 |
| LITVIN,TAL | 199 BOWERY,APARTMENT 7A, NEW YORK, NY 10002 |
| LITWATCH INC | PO BOX 8, GREAT FALLS, VA 22066 |
| LITWINEK,ALEX | BASEMENT FLOOR FLAT,30TH SOUTHVALE ROAD, BLACKHEATH, GT LON,  SE3 0TP UNITED KINGDOM |
| LIU CHI CHUN ERIC | 28 COTSWOLD GARDENS,  ACCOUNT NO. XS0281953207  LONDON,  NW2 IQU UK |
| LIU CHRISTINE | BROWN UNIVERSITY,BOX 5028, PROVIDENCE, RI 02912 |
| LIU JIFU | NO 76 HEADLAND DRV,DISCOVERY BAY,  ACCOUNT NO. XS0349154582  LANTAU ISLAND, HONG KONG |
| LIU KIT SUN & YUEN KAM PING | NO. 30 4TH LANE,PO SHEUNG TSUEN,SHEUNG SHUI,  ACCOUNT NO. XS039763996  , HONG KONG |
| LIU MA,SHWUYI | 227 OVINGTON AVENUE, 1ST FL., BROOKLYN, NY 11209 |
| LIU STEPHANIE | 131 THIRD AVENUE,APARTMENT 1204, NEW YORK, NY 10003 |
| LIU YUK MING | FLAT D 8/F,FAIRMONT GARDENS,39A CONDUIT ROAD MID-LEVELS,  ACCOUNT NO. XS0335743125  ,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| LIU, AMY (YUNHAN) | 5530 5TH AVENUE - B12, PITTSBURGH, PA 15232 |
| LIU, ERIC | 2020 WALNUT ST,APT 4F, PHILADELPHIA, PA 19103 |
| LIU, EVA | 216 ELIOT HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| LIU, GEORGE Q. | 2245 SHERIDAN ROAD,SARGENT HALL, ROOM 218, EVANSTON, IL 60201 |
| LIU, JEFFREY | 720 SIMPSON STREET,APT# 1, EVANSTON, IL 60201 |
| LIU, JIAN | 351D HANS BETHE HOUSE, ITHACA, NY 14853 |
| LIU, JING | 102A CROSS CREEK CT., CENTRAL, SC 29630 |
| LIU, JING | 1603 W  15TH ST, LAWRENCE, KS 66044 |
| LIU, JONATHAN | 1630 CHICAGO AVE,APT 706, EVANSTON, IL 60201 |
| LIU, KATHY | AC #7K KEEFE CAMPUS CENTER,AMHERST COLLEGE, AMHERST, MA 01002 |
| LIU, LEAH | 1 E UNIVERSITY,PKWY # 1401, BALTIMORE, MD 21218 |
| LIU, LESTER | 3153 LA MESA DRIVE, SAN CARLOS, CA 94070 |
| LIU, LEWIS | 256 BROOKHAVEN WAY, SHORT HILLS, NJ 07078 |
| LIU, LI | TUCK SCHOOL OF BUSINESS AT,DARTMOUTH,612 BYRNE HALL, HANOVER, NH 03755 |
| LIU, LU (JACKIE) | 2400 CHESTNUT STREET,APT 703, PHILADELPHIA, PA 19103 |
| LIU, LUKE | 4026 LERNER HALL, NEW YORK, NY 10027 |
| LIU, PENG | 945 OHLONE AVE,APT 972, ALBANY, CA 94706 |
| LIU, QIAN | 2401 ARLINGTON BLVD APT 35, CHARLOTTESVILLE, VA 22903 |
| LIU, RAM | 2575 SAND HILL ROAD,MS34, MENLO PARK, CA 94025 |
| LIU, RUIXUE | 621 ESCONDIDO ROAD, ROOM 550, STANFORD, CA 94305 |
| LIU, TOMMY | 2101 CHESTNUT ST,APT 704, PHILADELPHIA, PA 19103 |
| LIU, WENDY | 301 LITTLE HALL, ROCKEFELLER COLLEGE, PRINCETON, NJ 08544 |
| LIU, WENDY | 1943 FRIST  CAMPUS CENTER, PRINCETON, NJ 08544 |
| LIU, XIAOMEI ROSEMARY | 201 14TH STREET NW, CHARLOTTESVILLE, VA 22903 |
| LIU, YIN | 120 REMINGTON AVE,APT H, SYRACUSE, NY 13210 |
| LIU, YITING | 4584 HEMINGWAY COURT,APT C, COLUMBUS, OH 43232 |
| LIU,ALEX | 21845 GRANADA AVE., CUPERTINO, CA 95014 |
| LIU,AMY | P O BOX 130076, NEW YORK, NY 10013 |
| LIU,AMY | 2250 BROADWAY,APT 6F, NEW YORK, NY 10024 |
| LIU,BIAO | 181 STULTS LANE, EAST BRUNSWICK, NJ 08816 |
| LIU,BING XIA | 5 ASH PLACE, GREAT NECK, NY 11021 |
| LIU,BRANDON Y. | #801 FAIR WIND TAKADANOBABA,2-12-21 NISHIWASEDA, SHINJUKU-KU, 13 169-0051 JAPAN |
| LIU,CAROL | 1371 W. CERRITOS AVENUE, #86, ANAHEIM, CA 92802 |
| LIU,CATHY | TOWER RESIDENCE 1314,AKASAKA 2-17-50, MINATO-KU, 13 107-0052 JAPAN |
| LIU,CHANG | PARK&PARKS 1903,MINAMI-SENJU 8-8-1, ARAKAWA-KU, 13 140-0003 JAPAN |
| LIU,CHAO-CHING | 15208 NE 7TH PL, BELLEVUE, WA 98007 |
| LIU,CHENG | 26 SOMERSET DRIVE NORTH, GREAT NECK, NY 11020 |
| LIU,CHI | 811 GLENSIDE CT W, ORADELL, NJ 07649 |
| LIU,CHIEH HSIN | 38E,28 NEW PRAYA RD, KENNEDY TOWN, H,   HONG KONG |
| LIU,CHUN | 35 BENNINGTON DRIVE, EDISON, NJ 08820 |
| LIU,CHUN NING | 144 BARRETT CIRCLE, MELVILLE, NY 11747 |
| LIU,CLIFTON | 440 RIVERSIDE DRIVE,APARTMENT 96, NEW YORK, NY 10027 |
| LIU,DEBRA | 60W 23RD STREET,APT #526, NEW YORK, NY 10010 |
| LIU,EDDIE | 3H HOI TIEN MANSION,15 TAIKOO WAN ROAD, TAIKOO SHING, H,   HONG KONG |
| LIU,EDWARD | 31 LAKE SHORE DRIVE, PRINCETON JUNCTION, NJ 08550 |
| LIU,ELIZABETH YIN YAN | FLAT F, 6TH FLOOR,BLOCK 7, NAM FUNG SUN CHUEN,QUARRY BAY, HONG KONG,   CHINA |
| LIU,ERH-CHUN | 610 WEST 204TH STREET, APT. E9, NEW YORK, NY 10034 |
| LIU,ERXUAN | 23-55 32TH STREET, ASTORIA, NY 11105 |

| Claim Name | Address Information |
|---|---|
| LIU,EVA | 123 EAST 54TH STREET,APT. 9H, NEW YORK CITY, NY 10022 |
| LIU,FONG | 543 WEST SADDLE RIVER ROAD, UPPER SADDLE RIVER, NJ 07458 |
| LIU,GIGI | BUILDING 18, ROOM 1902, LANE 99 DONGXIN, SHANGHAI,  200062 CHINA |
| LIU,HELENE | 102-35 67TH RD,APT 2M, FOREST HILLS, NY 11375 |
| LIU,HSUAN F. | 69-15 178TH STREET, FLUSHING, NY 11365 |
| LIU,JEFFREY K. | 512 NORTH MCCLURG COURT,UNIT # 3012, CHICAGO, IL 60611 |
| LIU,JENNIFER | 2-11-16 ROPPONGI,GRAND DAIKANYAMA #603, SHIBUYA-KU, 13 150-0021 JAPAN |
| LIU,JESSICA | 8 KATHY COURT, HOLMDEL, NJ 07733-1627 |
| LIU,JIN | 26 AVE. AT PORT IMPERIAL,# 411, WEST NEW YORK, NJ 07093 |
| LIU,JONATHAN A. | 250 WEST 50TH STREET,APARTMENT 28E, NEW YORK, NY 10019 |
| LIU,KATE KIT YEE | FLAT A, 7/F, TOWER 3,PACIFIC PALISADES,1 BRAEMAR HILL ROAD, HONG KONG,   CHINA |
| LIU,KENRICK | 12 COTTAGE STREET, MALDEN, MA 02148 |
| LIU,LESTER S. | 195 GRACE CHURCH STREET, RYE, NY 10580 |
| LIU,LEWIS | 2146 71ST STREET, BROOKLYN, NY 11204 |
| LIU,LI | 8200 SOUTHWESTERN BLVD,#1108, DALLAS, TX 75206 |
| LIU,LILLIAN YANG | NO. 6, HUASHIZAOYUAN,HUASHI AVENUE,CHONGWEN DIST., BEIJING,  100062 CHINA |
| LIU,LILY | FLAT 17D, SCENECLIFF TOWER 2,33 CONDUIT RD, MID-LEVELS, HONG KONG,   CHINA |
| LIU,LUCHUAN | RIVER PORT 210,4-21-17 SHIMOMARUKO, OTA-KU, 13 146-0092 JAPAN |
| LIU,LUPING | 7-49-16-C OKUSAWA, SETAGAYA-KU, 13 158-0083 JAPAN |
| LIU,LYDIA | SUENGREN ROAD,12F, NO7, TAIPEI,   TAIWAN |
| LIU,MARGARET | PARK TERRACE EBISU, APT 804,2-29-2 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| LIU,NING | 115,NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON, GT LON,  E14 3ST UNITED KINGDOM |
| LIU,NINGHUI | 25 ROCKLEDGE AVE.,APT. 301 WEST, WHITE PLAINS, NY 10601 |
| LIU,PAK HO | 88 SUNSET TRAIL, DENVILLE, NJ 07834 |
| LIU,PETER | 425 WEST 57,1C, NEW YORK, NY 10019 |
| LIU,RAN | 30 NEWPORT PKWY #2106, JERSEY CITY, NJ 07310 |
| LIU,REBECCA | 3806 HANA ROAD, EDISON, NJ 08817 |
| LIU,REBECCA | 57-12 PARSONS BLVD, FRESH MEADOWS, NY 11365 |
| LIU,SHULIN | 100-11 67TH RD,APT 212, FOREST HILLS, NY 11375 |
| LIU,SUSAN | 6477 WETHEROLE STREET,GROUND FLOOR, REGO PARK, NY 11374 |
| LIU,TAO | 84 SHERMAN BLVD, EDISON, NJ 08820 |
| LIU,THOMAS | 105-17 62ND DRIVE, FOREST HILLS, NY 11375 |
| LIU,TIEFEI | #06-1768, BLK 332,JURONG EAST AVE 1, SINGAPORE,   600332 SINGAPORE |
| LIU,TINA T. | 56-15 206 STREET, OAKLAND GARDENS, NY 11364 |
| LIU,TOM | 138-12 28TH ROAD,APT 6C, FLUSHING, NY 11354 |
| LIU,TZU-HSUAN IRIS | 244 W. 72ND ST.,APT. 14E, NEW YORK, NY 10023 |
| LIU,WALLACE KAI YIP | FLAT B, 42/F, TOWER 5,ONE SILVERSEA, 18 HOI FAI ROAD,TAI KOK TSUI, KOWLOON, HONG KONG,   CHINA |
| LIU,WEINA | 8302 CORNISH AVE,APT 3A, ELMHURST, NY 11373 |
| LIU,WENDY | 16 MAGNOLIA RD., SCARSDALE, NY 10583 |
| LIU,YAN | 5050 S. LAKE SHORE DRIVE, CHICAGO, IL 60637 |
| LIU,YANG | 1-1-13-907 TAKADANOBABA, SHINJUKU-KU, 13  JAPAN |
| LIU,YEN CHIANG | 33 AURORA BUILDING,PRESTONS ROAD, LONDON, GT LON,  E14 9NZ UNITED KINGDOM |
| LIU,YEN-WEN | SMC 3620, 5032 FORBES AVENUE, PITTSBURGH, PA 15289 |
| LIU,YIN | 98-51 64TH AVE.  APT 8D, REGO PARK, NY 11374 |
| LIU,YING | RM 205 1-9-2,SHIBA, MINATO-KU, 13  JAPAN |
| LIU,YITING | 26 KENNEDY TOWN PRAYA,APARTMENT 11C, SAI WAN, H,   HONG KONG |
| LIU,YIXIN | 25 CARUSO PLACE, ARMONK, NY 10504 |
| LIU,ZHICHEN | DONGHUASHI BEILI CENTER, BEIJING,   CHINA |

| Claim Name | Address Information |
| --- | --- |
| LIU,ZHIFENG | 24 COLLEEN CT., KENDALL PARK, NJ 08824 |
| LIUZZI, MATT | 60 W. 66TH STREET,15G, NEW YORK, NY 10023 |
| LIUZZI,MATTHEW C. | 6154 BRIAR ROSE DRIVE, HOUSTON, TX 77057 |
| LIVA ZORGENFREIJA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LIVA ZORGENFREIJA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LIVE OAK CAPITAL, LTD | 2200 WEST LOOP SOUTH,SUITE 600, HOUSTON, TX 77027 |
| LIVE OAK CAPITAL, LTD | 1800 ST JAMES PLACE, SUITE 210, HOUSTON, TX 77056 |
| LIVE OUT LOUD | P.O. BOX 312, NEW YORK, NY 10113 |
| LIVEDOOR CO., LTD | 38F MORI TOWER,ROPPONGI HILLS,6-10-1 ROPPONGI,MINATO-KU, TOKYO,  106-6138 JAPAN |
| LIVEDOOR CO., LTD | 38F MORI TOWER,ROPPONGI HILLS,6-10-1 ROPPONGI,MINATO-KU, TOKYO, 13 106-6138 JAPAN |
| LIVELSBERGER,AMANDA R. | 332 FAIRVIEW STREET, CARLISLE, PA 17015 |
| LIVELSBERGER,DAVID S | 297 FARM ROAD, NEWVILLE, PA 17241 |
| LIVEPERSON INC | 442 SEVENTH AVENUE,3RD FLOOR, NEW YORK, NY 10018 |
| LIVEPERSON INC | 462 SEVENTH AVENUE,3RD FLOOR, NEW YORK, NY 10018 |
| LIVERMORE,CARL J. | 1 RIDGE ROAD, COS COB, CT 06807 |
| LIVERMORE,DONAVAN F. | 1147 EAST 82ND STREET, BROOKLYN, NY 11236 |
| LIVESEY,MATTHEW WYKES | 307 CASCADES TOWER,4 WESTFERRY ROAD, LONDON, GT LON,  E148JL UNITED KINGDOM |
| LIVING ABROAD LLC | 501 WESTPORT AVE,#255, NORWALK, CT 06851 |
| LIVING BEYOND BELIEF | 245 8TH AVENUE -#876, NEW YORK, NY 10011 |
| LIVINGSTON CHINIESE SCHOOL INC. | P.O. BOX 179, LIVINGSTON, NJ 07039 |
| LIVINGSTON EDWARDS LIMITED | 11TH FLOOR,78 CANNON STREET, LONDON,  EC4N 6HH UK |
| LIVINGSTON EDWARDS LIMITED | 11TH FLOOR,78 CANNON STREET, LONDON,  EC4N 6HH UNITED KINGDOM |
| LIVINGSTON UK LTD | LIVINGSTON HOUSE,2 QUEENS ROAD, TEDDINGTON,  TW11 0LB UNITED KINGDOM |
| LIVINGSTON,BRITTANY | 2208 REGENCY WOODS DRIVE, LISLE, IL 60532 |
| LIVINGSTON,DAVID | 22407 ELIZABETH PLACE CT, KATY, TX 77494 |
| LIVINGSTONE,HELEN | FLAT 111VOLTAIRE BUILDINGS,330 GARRATT LANE, LONDON, GT LON,  SW18 4FR UNITED KINGDOM |
| LIVINGSTONE,JONATHAN | 39 WINDSOR ROAD, PITSTONE, BUCKS,  LU7 9GB UNITED KINGDOM |
| LIVINGSTONE,JONATHAN LOUIS | 16A FAWLEY ROAD, LONDON, GT LON,  NW6 1SH UNITED KINGDOM |
| LIVNE,ISAAC | 50 WOODCROFT AVENUE, LONDON, GT LON,  NW7 2AG UNITED KINGDOM |
| LIVSTONE,MITCHELL M. | 34 SHAW ROAD, CHESTNUT HILL, MA 02467 |
| LIWITA,BUDI MULYADI | BLK 37B HOUGANG AVENUE 7,#07-05 EVERGREEN PARK, SINGAPORE,  538803 SINGAPORE |
| LIXI, CLAUDE | 1711 N LARRABEE, CHICAGO, IL 60614 |
| LIYA HUA | 136-35 MAPLE AVE,APT. 3E, FLUSHING, NY 11355 |
| LIYA HUA | 33-24 93RD STREET,APT. 5M, JACKSON HEIGHTS, NY 11372 |
| LIYA SHEER | 319 WEST 51ST STREET, NEW YORK, NY 10019 |
| LIYA SHEER | 7843 HEATHERTON LANE, POTOMAC, MD 20854 |
| LIYE ZHANG | 30 RIVER COURT, EAST HAMPTON,APT. 1904, JERSEY CITY, NJ 07310 |
| LIYU MA | 358 OSWEGO COURT, WEST NEW YORK, NJ 07093 |
| LIZ ANN BARBOTO | 9 UNION STREET, NETCONG, NJ 078 |
| LIZ ANN BARBOTO | 9 UNION STREET, NETCONG, NJ 07857 |
| LIZ CLINCH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LIZ MICELI | 831 CLINTON STREET,#15, HOBOKEN, NJ 07030 |
| LIZ POLING-HIRALDO | 540 SAINT JOHNS PLACE,#3B, NEW YORK, NY 11238 |
| LIZ VEGAS | 520 E. 79TH ST.,APT. 6B, NEW YORK, NY 10021 |
| LIZ VEGAS | 520 E. 79TH ST.,APT. 6B, NEW YORK, NY 10075 |
| LIZ,JOHN | 3999 48 STREET,BASEMENT, SUNNYSIDE, NY 11104 |
| LIZA ASHLING MORLEY | 23A LANGHAM MANSIONS,EARLS COURT SQUARE, LONDON,  SW5 9UJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LIZA CARLOS | 320 JACKSON HILL STREET,APT 351, HOUSTON, TX 77007 |
| LIZA GASCOIGNE | THE BRAMBLES,21 QUINTONSIDE, GRANGEPARK,   NN4 5AD UNITED KINGDOM |
| LIZA LEE | 444 DONALDSON STREET, HIGHLAND PARK, NJ 08904 |
| LIZA LEE | 502 SHELDON COURT, ITHACA, NY 14853 |
| LIZA M UNSON | 43 DRY HILL ROAD, NORWALK, CT 06851 |
| LIZA M UNSON | 1635 GOUGH STREET,APARTMENT 505, SAN FRANCISCO, CA 94109 |
| LIZA MONTEIRO | ,SAKINAKA, ANDHERI (E), MUMBAI,  400072 INDIA |
| LIZABETH E. FOXWELL | 19 OLD LAXFIELD STREET, SHREWSBURY, MA 01545 |
| LIZETTE REDD | 18 BURNSIDE AVENUE, STATEN ISLAND, NY 10302 |
| LIZETTE REDD | 23 LATOURETTE LANE, STATEN ISLAND, NY 10314 |
| LIZHONG GUO | 45-56 149TH STREET, FLUSHING, NY 11355 |
| LJ MELODY | 5847 SAN FELIPE, SUITE 4400, HOUSTON, TX 77057 |
| LJR GREAT LAKES REVIEW | 20600 CHAGRIN BLVD SUITE 800, CLEVELAND, OH 44122 |
| LJR LIDO MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LJR LIDO PARTNERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| LJR MANAGERS, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LJR PARTNERS, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LJSSELMUIDEN, DE. | CELEBRESSTRAAT 17,CELEBRESSTRAAT 17, HEEMSTEDE,  2103 TM NETHERLANDS |
| LKA ROBINSON T/A WESTPORT | SWALLOW COTTAGE,THE SQUARE,NORTH MOLTON, DEVON,  EX36 3HP UK |
| LKA ROBINSON T/A WESTPORT | SWALLOW COTTAGE,THE SQUARE,NORTH MOLTON, DEVON,  EX36 3HP UNITED KINGDOM |
| LKP SECURITIES LTD | 203, EMBASSY CENTRE,NARIMAN POINT,MUMBAI-400021, MUMBAI, MH 400021 INDIA |
| LL PARTNERS, INC. | 86 TRINITY PLACE,ATTN: R. DOELP, NEW YORK, NY 10006 |
| LLAMAS, ROBERT | 24200 N ALMA,SCHOOL ROAD #52, SCOTTSDALE, AZ 85255 |
| LLANO,FRANCES | 2 FREDERICK COURT, PARK RIDGE, NJ 07656 |
| LLANO,RAYDEN | 12351 SW 253RD STREET, PRINCETON, FL 33032 |
| LLANOS,RICARDO | 44 ZELLER DRIVE, SOMERSET, NJ 08873 |
| LLARENA,LESLEY ANN | 26 WESLEY COURT, EATONTOWN, NJ 07724 |
| LLB ASSET MANAGEMENT AKTIENGESELLSCHAFT | ATTN: FRANZ MAURER,STAEDTLE 7, P. O. BOX 201, VADUZ,  9490 LI |
| LLC ARASAN | 54 GILYAROVSKOGO ST., MOSCOW,  129110 RUSSIA |
| LLC AUDIT SYSTEMS | ZUBAREV SIDE STREET,BUILDING 15/1, MOSCOW,   RUSSIAN FEDERATION |
| LLC CHINDARA | 54 GILYAROVSKOGO ST., MOSCOW,  129110 RUSSIA |
| LLC DAGRIS | 54 GILYAROVSKOGO ST., MOSCOW,  129110 RUSSIA |
| LLC GARACH | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC IVOLA | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC KLAK | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC LAMINGO | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC LIAMAT | 54 GILYAROVSKOGO ST., MOSCOW,  129110 RUSSIA |
| LLC MANOLA | 54 GILYAROVSKOGO ST., MOSCOW,  129110 RUSSIA |
| LLC OJSC BUREVESTNIK | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC ORLIC | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC PATROS | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC REGUS BUSINESS CENTRE | SMOLENSKAYA SQUARE 3, MOSCOW,  121099 RUSSIAN FEDERATION |
| LLC RIFON | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC SOTRIZH | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC TRAUS | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLC ULAMA | 54 GILYAROVSKOGO ST., MOSCOW,  129110 RUSSIA |
| LLC VOBEY | 129110 MOSCOW, PROSPECT MI, RA 69 |
| LLERENA,MARIA | 280 NORTH ONTARIO STREET, RONKONKOMA, NY 11779 |
| LLEWELLYN C CONNOLLY | 745 7TH AVENUE,2ND FLOOR, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LLEWELLYN C CONNOLLY | 2000 BROADWAY,APT. 18D, NEW YORK, NY 10023 |
| LLEWELLYN C CONNOLLY | 17240 TWIN MAPLE LANE, LEESBURG, VA 20176 |
| LLEWELLYN TANG | 55 DEERFIELD LANE SO, PLEASANTVILLE, NY 100 |
| LLEWELLYN,IAN | 150 QUEEN ANNE AVENUE, SHORTLANDS,  BR2 0SF UNITED KINGDOM |
| LLEWELLYN,JOHN E | FLAT 17,BURNHAM COURT,MOSCOW ROAD, LONDON, GT LON,  W24SW UNITED KINGDOM |
| LLEWITAS & MAY | 55 EAST MUNROE STREET,SUITE 3910, CHICAGO, IL 60603 |
| LLG CONSULTANCY LIMITED | LOWER GROUND FLOOR,49-51 FARRINGDON ROAD, LONDON,  EC1M 3JP UK |
| LLG CONSULTANCY LIMITED | LOWER GROUND FLOOR,49-51 FARRINGDON ROAD, LONDON,  EC1M 3JP UNITED KINGDOM |
| LLOPIS, FRANCES A | 199 HOPE STREET, PROVIDENCE, RI 02906 |
| LLOYD & ASSOCIATES LLP | 35 THURLOE STREET, LONDON,  SW7 2LQ UK |
| LLOYD & ASSOCIATES LLP | 35 THURLOE STREET, LONDON,  SW7 2LQ UNITED KINGDOM |
| LLOYD AND ASSOCIATES | 48 ONSLOW GARDENS, LONDON,  IG6 2UG UK |
| LLOYD AND ASSOCIATES | 48 ONSLOW GARDENS, LONDON,  IG6 2UG UNITED KINGDOM |
| LLOYD BROWN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| LLOYD C HODGES | 7671 TAMARAC ISLAND CIRCLE, TAMARAC, FL 33321 |
| LLOYD ROBERT COCHRANE | 78 ARTHURS BRIDGE ROAD,HORSELL, WOKING,SURREY,  GU21 4NR UNITED KINGDOM |
| LLOYD S SPINDLER | 11 COVEY CLOSE, FARNBOROUGH,HANTS,  GU14 8EE UNITED KINGDOM |
| LLOYD STEPHENSON | 137A BROOK DRIVE, LONDON,  SE11 4TQ UNITED KINGDOM |
| LLOYD W BRENENSTALL | 136 PORTSMOUTH CIRCLE, WESTMINSTER, CA 92683 |
| LLOYD'S BUILDING | 1 LIME STREET, LONDON,  EC3M 7HA GB |
| LLOYD'S SYNDICATE 2001 | ST HELEN'S,1 UNDERSHAFT,ATTN: ROBERT B. ROBINSON, LONDON,  EC3A 8ND GB |
| LLOYD, ANTHONY | 3490 MONARCH DRIVE, EDGEWATER, MD 21037 |
| LLOYD, SETH | 109 CHURCH STREET,APT 507, NEW HAVEN, CT 06510 |
| LLOYD,BARBARA A. | 1290 HOLMBY AVENUE, LOS ANGELES, CA 90024 |
| LLOYD,CRAIG | 28 BROOKSIDE, WATLINGTON, OXON,  OX49 5AQ UNITED KINGDOM |
| LLOYD,GARETH | 64A BRODRICK ROAD,WANDSWORTH COMMON, LONDON, GT LON,  SW17 7DY UNITED KINGDOM |
| LLOYD,GARRY | 38 LABURNUM AVENUE, HORNCHURCH, ESSEX,  RM124HA UNITED KINGDOM |
| LLOYD,GEMMA | FLAT 13 QUEENS COURT,QUEENS ROAD, HIGH WYCOMBE, BUCKS,  HP13 6BA UNITED KINGDOM |
| LLOYD,JARROD | 30 GOODENOUGH ROAD, LONDON, GT LON,  SW19 3QW UNITED KINGDOM |
| LLOYD,MALCOLM | 171 IVA STREET, RAHWAY, NJ 07065 |
| LLOYD,MELINDA L | 215 EAST 68TH STREET,APT. 4Y, NEW YORK, NY 10065 |
| LLOYD,NICOLE | 1540 WALTON AVENUE # 1A, BRONX, NY 10452 |
| LLOYD,TIMOTHY S. | 2337 W. WOLFRAM STREET,#511, CHICAGO, IL 60618 |
| LLOYDFORD S. HYLTON | 70 MELROSE AVE, BERGENFIELD, NJ 07621 |
| LLOYDFORD S. HYLTON | 4 DEXTER COURT, WILLINGBORO, NJ 08046 |
| LLOYDS BANK FUTURES | 25 MONUMENT STREET, LONDON,  EC3RNE2 UK |
| LLOYDS BANK FUTURES | 25 MONUMENT STREET, LONDON, UK,  EC3RNE2 UNITED KINGDOM |
| LLOYDS OF LONDON | ONE LIME STREET, LONDON,  EC3M 7HA GB |
| LLOYDS OF LONDON | C/O LOCKE, LORD, BISSELL & LIDDEL,111 SOUTH WACKER DRIVE SUITE 4200, CHICAGO, IL 60606 |
| LLOYDS TSB BANK CAPITAL | 25 GRESHAM STREET,1ST FLOOR, LONDON EC2V 7HN UK,   UNITED KINGDOM |
| LLOYDS TSB BANK PLC | 25 GRESHAM STREET, LONDON,  EC2V 7HN UK |
| LLOYDS TSB BANK PLC | 25 GRESHAM STREET, LONDON,  EC2V 7HN UNITED KINGDOM |
| LLOYDS TSB BANK PLC | 10 GRESHAM ST, LONDON,  EC2V7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN:FINANCIAL MARKETS,LLOYDS TSB BANK PLC,FARYNER #APPOSS HOUSE,25 MONUMENT STREET, LONDON,  EC3R 8BQ UNITED KINGDOM |
| LLOYDS TSB BANK PLC | SECURITIES 2ND FLOOR,FARYNERS HOUSE,25 MONUMENT STREET, LONDON, GT LON,  EC3R 8BQ UNITED KINGDOM |
| LLOYDS TSB BANK PLC | PO BOX 72 BAILEY DRIVE,GILLINGHAM BUSINESS PARK, KENT,  ME8OLS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LLOYDS TSB BANK PLC | ONE BISCAYNE TOWER SUITE 3200,2 SOUTH BISCAYNE BOULEVARD, MIAMI, FL 33131 |
| LLOYDS TSB COMMERCIAL FINANCE LTD | 501 COPPERGATE HOUSE,16 BRUNE STREET, LONDON,   E1 7NJ UK |
| LLOYDS TSB COMMERCIAL FINANCE LTD | 501 COPPERGATE HOUSE,16 BRUNE STREET, LONDON,   E1 7NJ UNITED KINGDOM |
| LLYNNE L CHIZEK | 310 N #1, GERING, NE 69341 |
| LM CONSULTANTS, INC. | 750 EAST BUNKER COURT,SUITE 100, VERNON HILLS, CA 60061 |
| LM ISIS OPPORTUNITIES MASTER FUND, LTD | ATTN:LORRIE LANDIS,LM ISIS OPPORTUNITIES MASTER FUND, LTD.,C/O LM ISIS CAPITAL PARTNERS, LLC,20 EAST ELM STREET, 2ND FLOOR, GREENWICH, CT 06830 |
| LM KOHN | 9810 MONTGOMERY ROAD, CINCINNATI, OH 45242 |
| LMC INTERNATIONAL LTD | 1416 GEORGE STREET, OXFORD,   OX1 2AF UK |
| LMC INTERNATIONAL LTD | 1416 GEORGE STREET, OXFORD,   OX1 2AF UNITED KINGDOM |
| LMC INTERNATIONAL LTD. | 1841 BROADWAY, NEW YORK, NY 10023 |
| LMC PENSION SCHEME TK039616 | DO NOT USE!!!, -,   UK |
| LMC PENSION SCHEME TK039616 | DO NOT USE!!!, -,   UNITED KINGDOM |
| LMDC UK LIMITED | 45-46 PICCADILLY, LONDON,   W1J 0DS UK |
| LMDC UK LIMITED | 45-46 PICCADILLY, LONDON,   W1J 0DS UNITED KINGDOM |
| LMG PROGRAMS, INC. | 159 COLONIAL ROAD, STAMFORD, CT 06906 |
| LMS SURVEY & VALUATIONS SERVICES LTD | LMS HOUSE,LLOYD DRIVE,CHESHIRE OAKS BUSINESS PARK, -,   CH65 9HQ UK |
| LMS SURVEY & VALUATIONS SERVICES LTD | LMS HOUSE,LLOYD DRIVE,CHESHIRE OAKS BUSINESS PARK, -,   CH65 9HQ UNITED KINGDOM |
| LNR PARTNERS GERMANY GMBH | WILHELM-LEUSCHNER-STRASSE  78, FRANKFURT AM MAIN,   60329 GERMANY |
| LNR PARTNERS INC. | 700 NW 107TH AVENUE, MIAMI, FL 33172 |
| LO ANN KAM YUNG | FLT 3 12/F NGAN KING BLDG,1-16 PAK PO ST,  ACCOUNT NO. XS0339763996  MONG KOK KLN,   HONG KONG |
| LO KAZEN | KYOTODAIGAKU MUROMACHI-RYO,TAKEZONO-CHO,JYOKYO-KU, KYOTO-SHI,   JAPAN |
| LO KAZEN | KYOTODAIGAKU MUROMACHI-RYO,TAKEZONO-CHO,JYOKYO-KU, KYOTO-SHI, 26  JAPAN |
| LO MUN YEE & LEUNG KUI SANG WILLIAM | FLAT 4 1/F BLOCK A,DRAGON COURT,6 DRAGON TERRACE TIN HAU,  ACCOUNT NO. XS0277181243 ,   HONG KONG |
| LO PRESTI,MARIA CRISTINA | VIA VITTORIO ALFIERI, 4 D-8,SETTEVILLE DI GUIDONIA, ROMA, RM 00010 ITALY |
| LO STEPHANIE | 34 YORKSHIRE DR, HACKETTSTOWN, NJ 07840 |
| LO STEPHANIE | 474 CABOT HOUSE MAIL CENTER,60 LINNAEAN STREET, CAMBRIDGE, MA 02138 |
| LO VARCO,LAURA M. | 275 TULIP LANE, FREEHOLD, NJ 07728 |
| LO, ANDREW W. | 15 SPRUCE HILL ROAD, WESTON, MA 02493 |
| LO, ZEN FEI | 1225 37TH STREET NW, WASHINGTON, DC 20007 |
| LO,AGNES | 98 EASTBOURNE ROAD, EAST HAM, GT LON,   E6 6AS UNITED KINGDOM |
| LO,ALISON LIYI | FLAT B, G/F, BEACON HEIGHTS, BLOCK 15,PHASE 2, LUNG PING ROAD,KOWLOON TONG, HONG KONG,   CHINA |
| LO,CARLOS C. | 132-09 11TH AVENUE,1ST FLOOR, COLLEGE POINT, NY 11356 |
| LO,CHI CHUNG | ROOM 212A,91B POKFULAM ROAD,SAR, HONG KONG,   852 CHINA |
| LO,DAVID T. | 38 DERBY ROAD, PORT WASHINGTON, NY 11050 |
| LO,EMILY WAN KAM | FLAT C, 29/F, BLOCK 25,SOUTH HORIZONS, PHASE IV,AP LEI CHAU, ABERDEEN, HONG KONG,   CHINA |
| LO,FLORENCE PUI SHAN | 15-E, BLOCK 1,TIERRA VERDE,TSING YI, HONG KONG, H,   HONG KONG |
| LO,GABRIEL | 230 WEST ALABAMA,APARTMENT 303, HOUSTON, TX 77006 |
| LO,GEN-CHING | FLAT D, 41/F, TOWER 3,ISLAND HARBOUR VIEW,11 HOI FAI ROAD, HONG KONG,   CHINA |
| LO,JOYCE PUI MAN | 6C, BLOCK 1, 12 MAY ROAD,CLOVELLY COURT, MID-LEVELS, H,   HONG KONG |
| LO,KATHLEEN OIKAY | 8  ROBINSON ROAD,ROBINSON HEIGHTS,20C BLOCK 3, HONG KONG,   CHINA |
| LO,KIMMY | ROOM 1002, CHUI KING HOUSE, CHOI HUNG ES, HONG KONG,   HONG KONG |
| LO,KWOK HO BORIS | 16C, BLOCK 8, RHYTHM GARDEN,242 CHOI HUNG ROAD, HONG KONG,   CHINA |
| LO,KWOK KEI | 219-24 74TH AVE,2ND FLOOR, BAYSIDE, NY 11364 |
| LO,MAN CHUEN BENJAMIN | UNIT 11A, TOWER 4,CAVENDISH HEIGHTS,33 PERKINS ROAD, HONG KONG,   CHINA |
| LO,MICHAEL | 35/F, FLAT F,52 CONDUIT ROAD, HONG KONG,   CHINA |

| Claim Name | Address Information |
|---|---|
| LO,PHILIP | 41B, TOWER 6,HARBOUR GREEN,8 SHAM MONG ROAD, HONG KONG,    CHINA |
| LO,SABRINA MAN WAH | 22C  MING KUNG MANSION,TAI KOO SHING, HONG KONG,    CHINA |
| LO,SAMSON L. | 18 OLD PEAK,HILLSBOROUGH COURT,ROYAL TOW,30C,MID-LEVELS, HONG KONG, H,    HONG KONG |
| LO,SZE PUI SARAH | FLAT F, 4/F, TOWER 1, ROYAL PENINSULAR,8 HUNG LAI ROAD, HONG KONG,    CHINA |
| LO,YUE HIN | BLOCK A-1, 8/F,7 TAI TAM RESERVOIR ROAD, HONG KONG,    CHINA |
| LO,YUKI | AZABU-JUBAN 2-7-2,BIRANKA AZABU 601, MINATO-KU, 13 106-0045 JAPAN |
| LOADED DICE | 2865 CLUBHOUSE DR, GERING, NE 69341 |
| LOAGAN W. COLLINS | 120473 COUNTY ROAD EAST, MITCHELL, NE 693 |
| LOAGAN W. COLLINS | 120473 COUNTY ROAD EAST, MITCHELL, NE 69357 |
| LOAGAN W. COLLINS | 2402 COUNTRY LANE, SCOTTSBLUFF, NE 69357 |
| LOAI LOUIS | 171 EAST 84TH STREET,APARTMENT 34C, NEW YORK, NY 10128 |
| LOAI LOUIS | 171 EAST 84TH STREET,APARTMENT 34C, NEW YORK, NY 10138 |
| LOAI LOUIS | 1039 MASSACHUSETTS AVENUE,APARTMENT 102, CAMBRIDGE, MA 02138 |
| LOAN MARKET ASSOCIATION | 200 ALDERSGATE STREET, LONDON,  EC1A 4JJ UK |
| LOAN MARKET ASSOCIATION | 200 ALDERSGATE STREET, LONDON,  EC1A 4JJ UNITED KINGDOM |
| LOAN PERFORMANCE | P.O. BOX 844139, DALLAS, TX 75284-4139 |
| LOAN PERFORMANCE | 4 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| LOAN PERFORMANCE | 188 EMBARCADERO, 3RD FLOOR, SAN FRANCISCO, CA 94105 |
| LOAN PRICING CORP | 500 SEVENTH AVENUE, 12TH FLOOR, NEW YORK, NY 10018 |
| LOAN PRICING CORPORATION | 135 WEST 50TH STREET,13TH FLOOR, NEW YORK, NY 10020 |
| LOAN SYNDICATIONS & TRADING ASSOCIATION | 360 MADISON AVENUE,ATTN: NATALIE LOWE, NEW YORK, NY 10017 |
| LOAN SYNDICATIONS & TRADING ASSOCIATION | ATTN: NATALIE LOWE,366 MADISON AVENUE,15TH FLOOR, NEW YORK, NY 10017 |
| LOANET INC | 12B MANOR PARKWAY, SALEM, NH 03079 |
| LOAVES AND FISHES | 1917 LOGAN AVENUE S,SUITE 2, MINNEAPOLIS, MN 55403 |
| LOB, PETLYN A. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LOBB,ALLISON MARY | 24 LOCKVIEW COURT,67 NARROW STREET,LIMEHOUSE, LONDON, GT LON,  E14 8EN UNITED KINGDOM |
| LOBEAU,CATHERINE | 2 SQUARE AUGUSTE RENOIR, PARIS, 75,  75014 FRANCE |
| LOBHA BHOGTE | 168/5407,KANNAMWAR NAGAR - 1,VIKHROLI (EAST), MUMBAI,  400083 INDIA |
| LOBO, ALICIA | 2510 HEMPHILL PARK  #323, AUSTIN, TX 78705 |
| LOBO,ALVIN | 1222 NORTH OLIVE DRIVE,#314, WEST HOLLYWOOD, CA 90069 |
| LOBO,ATUL | 75/2563, NEHRU NAGAR,KURLA (E), MUMBAI, MH 400024 INDIA |
| LOBO,CLARINE | 15/B 3RD FLOOR BLDG NO - 5,AAKASHDEEP CO-OP HSG SCTY,KESHAVJI NAGAR , BHATTIPADA MKT, BHANDUP (W), MUMBAI, MH 400078 INDIA |
| LOBO,DARRYL A | 637 EAST HARWOOD ST,APT 3, ORLANDO, FL 32803 |
| LOBO,KENNETH | 603 FORT HILL RD, SCARSDALE, NY 10583 |
| LOBO,NEIL | 29, PARIJAT,RAVI COMPOUND,NAUPADA., THANE (W), THANE,  400602 INDIA |
| LOBO,RON J | 74 WALLIS AVE, JERSEY CITY, NJ 07306-6416 |
| LOBO,SHAWN | ARK TOWERS EAST, ROPPONGI 1-3-39-1311, MINATO-KU, 13 106-0032 JAPAN |
| LOBO,YEKATERINA | 2 GRAVATT CIRCLE, CLARKSBURG, NJ 08510 |
| LOBODA,JONATHAN P | 5681 NORTH RIDGE AVE,UNIT 1E, CHICAGO, IL 60660 |
| LOBOS REAL ESTATE INC | UNIT 1615, 16TH FLOOR,TOWER ONE AND EXCHANGE PLAZA,AYALA TRIANGLE, AYALA AVENUE, MAKATI CITY,  PHILIPPINES |
| LOCAL 294 TEAMSTERS CARE | 890 THIRD STREET, ALBANY, NY 12206 |
| LOCAL 608 SCHOLARSHIP FUND INC | 505 8TH AVENUE,4TH FLOOR, NEW YORK, NY 10018 |
| LOCAL INITIATIVES SUPPORT CORP | 733 THIRD AVENUE-8TH FLOOR, NEW YORK, NY 10017-3204 |
| LOCARCHIVES | 120, RUE AMBROISE CROIZAT, SAINT DENIS,  93 FRANCE |
| LOCASCIO, ALFRED E. | 120 WESTCHESTER SQUARE, BRONX, NY 10461 |
| LOCATELLI,STEPHANE | 63 RUE GRENETA, PARIS, 75,  75002 FRANCE |

| Claim Name | Address Information |
|---|---|
| LOCATOR SERVICES GROUP, | ATTN:KIM SAWYER,316 NEWBURY STREET, BOSTON, MA 02115 |
| LOCATOR SERVICES GROUP, | KIM SAWYER,316 NEWBURY STREET, BOSTON, MA 02115 |
| LOCATOR SERVICES GROUP, | LTD (TLSG),316 NEWBURY STREET-SUITE 32, BOSTON, MA 02115 |
| LOCH LOMOND GOLF CLUB | ROSSDHU HOUSE,LUSS BY ALEXANDRIA, DUNBARTONSHIRE, SCOTLAND,  G83 8NT IRELAND |
| LOCHER,JURG | MHH 302,2-1-4 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| LOCHER,KURT A. | 235 WEST 48TH STREET, APT 35-J, NEW YORK, NY 10036 |
| LOCHMILLER,CHASE | 405 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| LOCHRIE,SARAH | 5 FISHER COURT,RHAPSODY CRESCEN,WARLEY, BRENTWOOD, ESSEX,  CM14 5GE UNITED KINGDOM |
| LOCK - TECH & SAFE | 10957 KINROSS AVE, WESTWOOD, CA 90024 |
| LOCK,KAREN | 158 LONDON ROAD, WICKFORD, ESSEX,  SS12 0ET UNITED KINGDOM |
| LOCKE CAREERS INC | 380 LEXINGTON AVENUE, 17TH FL, NEW YORK, NY 10168 |
| LOCKE LORD BISSELL & LIDDELL  LLP | 111 SOUTH WACKER DRIVE,PO BOX 24259 NETWORK PLACE, CHICAGO, IL 60673-1242 |
| LOCKE LORD BISSELL & LIDDELL  LLP | 2200 ROSS AVENUE,SUITE 2200, DALLAS, TX 75201 |
| LOCKE LORD BISSELL & LIDDELL  LLP | ATTN:C.W. FLYNN,2200 ROSS AVE.,SUITE 2200, DALLAS, TX 75201-6776 |
| LOCKE LORD BISSELL & LIDDELL  LLP | P.O. BOX 911541, DALLAS, TX 75391-1541 |
| LOCKE RANDALL MCMURRAY | 460 EAST 79TH STREET,APT. 2E, NEW YORK, NY 10021 |
| LOCKE,ANTHONY | 3 GOLDEN YARD,HOLLY BUSH STEPS,HAMPSTEAD, LONDON, GT LON,  NW36UH UNITED KINGDOM |
| LOCKE,SUSAN M. | 20311 SABLE ACRE CT., CYPRESS, TX 77433 |
| LOCKER, WILLIAM B. | 689 DUBLIN CIRCLE, LOUISVILLE, KY 40229 |
| LOCKER,NICHOLAS | 430 E. 86TH ST.,APT. 3E, NEW YORK, NY 10028 |
| LOCKER,TREVOR | 24, RIVERSFIELD ROAD,ENFIELD TOWN, MIDDLESEX, MDDSX,  UNITED KINGDOM |
| LOCKERS FOR WORK | 28 LORENY DRIVE, KILMARNOCK,  KA1 4SU UK |
| LOCKERS FOR WORK | 28 LORENY DRIVE, KILMARNOCK, LANCS,  KA1 4SU UNITED KINGDOM |
| LOCKEY,WILLIAM R | 11 MATTHEW LANE, BROAD BROOK, CT 06016 |
| LOCKFIELD GROUP | 2A LOCKFIELD COTAGES,ST JOHN'S ROAD, WOKING,  GU21 7RY UK |
| LOCKFIELD GROUP | 2A LOCKFIELD COTAGES,ST JOHN'S ROAD, WOKING, SURREY,  GU21 7RY UNITED KINGDOM |
| LOCKFIELD GROUP | 2A LOCKFIELD COTAGES,ST JOHN'S ROAD, WOKING,  GU21 7RY UNITED KINGDOM |
| LOCKHART CATERING | LOCKHART HOUSE,ARROWHEAD ROAD,THEALE, READING,  RG7 4AH UK |
| LOCKHART CATERING | LOCKHART HOUSE,ARROWHEAD ROAD,THEALE, READING,  RG7 4AH UNITED KINGDOM |
| LOCKHART, JB | P.O. BOX 204746, NEW HAVEN, CT 06520 |
| LOCKHART, THOMAS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LOCKHART,ERIKA | 57 MEDA PLACE, MIDLAND PARK, NJ 07432 |
| LOCKHART-KORRIS,PAUL | 92 THORNCLIFF LANE, KIRKWOOD, MO 63122 |
| LOCKHEED MARTIN SHARED SERVICES | 1040 S PARKWAY FRONTAGE ROAD, LAKELAND, FL 33813 |
| LOCKMAN,DELORES A. | 170643 CR F, MITCHELL, NE 69357 |
| LOCKS OF LOVE, INC | 2925 10TH AVENUE N, SUITE 102, LAKE WORTH, FL 33461 |
| LOCKWOOD FINANCIAL SERVICES | ATTN: ANTHONY DESTRO,10 VALLEY STEAM PARKWAY, MALVERN, PA 19355 |
| LOCKWOOD GIBB AND ASSOCIATES LIMITED | QUEENS HOUSE,8 QUEEN STREET, LONDON,  EC4N 1SP UNITED KINGDOM |
| LOCKWOOD,A P. | P O  BOX 500776, MARATHON, FL 33050 |
| LOCKWOOD,RACHEL | 33 RIVERSDALE,NORTHFLEET, GRAVESEND, KENT,  DA11 8SP UNITED KINGDOM |
| LODATO,JOSEPH | 80 INDIAN ROAD, PORT CHESTER, NY 10573 |
| LODES,EVAN | 125 WEST 31ST STREET,APT. 44G, NEW YORK, NY 10001 |
| LODGE AT TORREY PINES | 11480 NORTH TORREY PINES ROAD, LA JOLLA, CA 92037 |
| LODGE,LISA KAY | 16661 MARTINGALE DR., PARKER, CO 80134 |
| LODGE,STEPHEN | FLAT8, 19 WESTBOURNE DRIVE,FOREST HILL, LONDON, GT LON,  SE23 2UP UNITED KINGDOM |
| LODGING INVESTMENT ADVISORS LLC | 750 FIFTH AVENUE  9TH FLOOR, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LODHA,MUKESH | #502 UNITED TOWER,CHINCHOLI BUNDER ROAD,NEAR INFANT JESUS HIGH SCHOOL, MALAD(W), MUMBAI,  600064 INDIA |
| LODHI,ELVINA | 111 BOWERDEAN ROAD, HIGH WYCOMBE, BUCKS,  HP13 6AY UNITED KINGDOM |
| LODWICK, WINFRED | 7310 MOUNTAIN QUAIL PLACE, CONCORD, OH 44077 |
| LOEB ARBITRAGE MGMT/ LOEB ARBITRAGE B FD LP | ATTN:JOELIZABETH RUSSO,LOEB ARBITRAGE B FUND, LP,C/O LOEB PARTNERS CORPORATION,61 BROADWAY, NEW YORK, NY 10006 |
| LOEB ARBITRAGE MGMT/ LOEB ARBITRAGE FUND | 61 BROADWAY, NEW YORK, NY 10006 |
| LOEB ARBITRAGE MGMT/ LOEBARBITRAGE FUND | ATTN:JOELIZABETH RUSSO,LOEB ARBITRAGE FUND,C/O LOEB PARTNERS CORPORATION,61 BROADWAY, NEW YORK, NY 10006 |
| LOEB OFFSHORE MGMT/ LOEB OFFSHORE B FD LTD | ATTN:JOELIZABETH RUSSO,LOEB OFFSHORE B FUND, LTD.,C/O LOEB PARTNERS CORPORATION,61 BROADWAY, NEW YORK, NY 10006 |
| LOEB OFFSHORE MGMT/LOEB OFFSHORE FD LTD | ATTN:JOELIZABETH RUSSO,LOEB OFFSHORE FUND, LTD.,C/O LOEB PARTNERS CORPORATION,61 BROADWAY, NEW YORK, NY 10006 |
| LOEB,NICK | 1850 LAKE DRIVE, DELRAY BEACH, FL 33444 |
| LOEFFERT,DAVID | 5036 GROVE RD, PITTSBURGH, PA 15236 |
| LOEHNERT,PETER HERBERT | FLAT 3,18 MELCOMBE STREET, LONDON, GT LON,  NW1 6AH UNITED KINGDOM |
| LOENEN,JEROEN VAN | ,BINNENKRUIER, STOMPETOREN,  1841 EN NETHERLANDS |
| LOESCH,INGRID K. | 17524 LOS ALIMOS STREET,APT. C, GRANADA HILLS, CA 91344 |
| LOESER,MARK FREDERICK | 9 SEAMAN DRIVE, FREEHOLD, NJ 07728 |
| LOETSCHER,LARISSA | HEGARSTRASSE. 22, ZURICH,  8032 SWITZERLAND |
| LOEVE,MARCUS S | 6419 W DAVID DR, LITTLETON, CO 80128 |
| LOEVE,SHANNON LEA | 6419 W. DAVID DR, LITTLETON, CO 80128 |
| LOEW,BONNIE C | 282 STERLING PLACE,GROUND FLOOR APARTMENT, BROOKLYN, NY 11238 |
| LOEWEN, ONDAATJE, MCCUTCHEON LIMITED | 55 AVENUE ROAD, SUITE 2250, TORONTO, ON M5S 2X8 CANADA |
| LOEWINSOHN FLEGLE DEARY LLP | 12377 MERIT DRIVE,SUITE 900, DALLAS, TX 75251-2224 |
| LOEWS CINEPLEX ENTERTAINMENT | SPECIAL PRODUCTS GROUP,251 WEST CENTRAL STREET, NATICK, MA 01760 |
| LOEWS CINEPLEX ENTERTAINMENT | 607 BOYLSTON STREET, 4TH FLOOR, BOSTON, MA 02116 |
| LOEWS CORPORATION | 655 MADISON AVENUE, NEW YORK, NY 10021 |
| LOEWS HOTELS AT UNIVERSAL ORLANDO | 6800 LAKEWOOD PLAZA DRIVE, ORLANDO, FL 32819 |
| LOEWS MIAMI BEACH HOTEL | 1601 COFFIN AVE, MIAMI BEACH, FL 33109 |
| LOEWS MIAMI BEACH HOTEL | 1601 COLLINS AVENUE, MIAMI BEACH, FL 33139 |
| LOEYS,STEVEN | WESTWOOD, FAIROAK LANE, OXSHOTT, SURREY,  KT22 0TN UNITED KINGDOM |
| LOFFREDO,DAVID | 18 INDIAN HILL ROAD, WESTPORT, CT 06880 |
| LOFFREDO,JOHN | 297 MILL PLAIN RD, FAIRFIELD, CT 06824 |
| LOFLIN,DEBBIE D. | 80 HUNTINGTON ST #637, HUNTINGTON BEACH, CA 92648 |
| LOFRESE,RONALD PATRICK | 94 FERNWOOD TERR, STEWART MANOR, NY 11530 |
| LOFT GASTROCONSULTING AG | KANLEISTRASSE 126, ZURICH,  8004 SWITZERLAND |
| LOFTERS,DONAVON | 360 WEST SPRING STREET,UNIT D17, WEST HAVEN, CT 06516 |
| LOFTIN WEB GRAPHICS | 789 GATEWAY CENTER WAY, SAN DIEGO, CA 92102 |
| LOFTIN,VICTORIA | 14 SHELLY LODGE,20A GORDON ROAD, ENFIELD,  EN2 0PL UNITED KINGDOM |
| LOFTIS,LARHONDA LASHA | 2942 MAYFAIR LN, LANCASTER, TX 75134 |
| LOFTIS,MICHAEL A. | 1942 NORTH HONORE STREET, CHICAGO, IL 60622 |
| LOFTON & JENNINGS ATTORNEYS AT LAW | 225 BUSH STREET, 16TH FLOOR, SAN FRANCISCO, CA 94104 |
| LOFTUS,CHRISTOPHER | 189 MILLER PLACE, SYOSSET, NY 11791 |
| LOFTUS,GARY DAVID | 11006 SALERNES STREET, LAS VEGAS, NV 89141 |
| LOFTUS,JOSEPH A. | 28 CARRIAGE HOUSE LANE, LITTLE SILVER, NJ 077391729 |
| LOFTUS,JOSEPH M. | 56 VASSAR PLACE, ROCKVILLE CENTRE, NY 11570 |
| LOFTUS,LORI A. | 20634 W. LEXINGTON LANE, KILDEER, IL 60047 |
| LOGALBO,PHIL | 2 SOUTH 779 GROVE LANE, WARRENVILLE, IL 60555 |

| Claim Name | Address Information |
|---|---|
| LOGAN GRAPHICS | 723 LONGFELLOW AVENUE, HERMOSA BEACH, CA 90234 |
| LOGAN NIRMALANANDA | FLAT B, 18/F,PRIMROSE COURT,56A CONDUIT ROAD, HONG KONG,    CHINA |
| LOGAN R. MARC | 200 WATER STREET,APT. 3111, NEW YORK, NY 10038 |
| LOGAN R. MARC | 1138 NW 83 AVENUE, CORAL SPRINGS, FL 33071 |
| LOGAN, RON M. | 1531 SCENIC SHORE, KINGWOOD, TX 77345 |
| LOGAN,DAVID J. | 1105 MILLBROOK ROAD, BERWYN, PA 19312 |
| LOGAN,DONAHUE C. | 604 E 96TH STREET, BROOKLYN, NY 11236 |
| LOGAN,KIMBERLY S. | 734 DECATUR STREET, BROOKLYN, NY 11233 |
| LOGGINS,ASHANTI | 1265 TRACY CIRCLE, VALLEJO, CA 94591 |
| LOGHRY,RANDY J. | 6358 S. OLD HAMMER WAY, AURORA, CO 80016 |
| LOGIC ASSOCIATES INC | 4975 PEREGRINE PT. WAY, SARASOTA, FL 34231 |
| LOGIC BLAZE, INC | 4676 ADMIRALTY WAY,SUITE 520, MARINA DEL REY, CA 90292 |
| LOGICA GLOBAL SOLUTIONS PVT LTD | DYNASTY BUSINESS PARK 612/613,6TH FLOOR 58,ANDHERI KURLA ROAD, ANDHERI EAST, MUMBAI, MH 400059 INDIA |
| LOGICACMG GMBH | DIESELSTRASSE 18/2, LEINFELDEN-ECHTERDINGEN,   70771 GERMANY |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE ST,SUITE 2150, CHICAGO, IL |
| LOGICAL INFORMATION MACHINES, | 120 NORTH LASALLE STREET,SUITE 2150, CHICAGO, IL 60602-2493 |
| LOGICALIS UK LTD | 110 BUCKINGHAM AVENUE, SLOUGH,   SL1 4PF UK |
| LOGICALIS UK LTD | 110 BUCKINGHAM AVENUE, SLOUGH,   SL1 4PF UNITED KINGDOM |
| LOGICEASE SOLUTIONS INCORPORATED | ONE BAY PLAZA,1350 BAYSHORE HIGHWAY,SUITE LL33, BURLINGAME, CA 94010-1823 |
| LOGICSCOPE REALISATIONS LTD. | ROYAL LONDON HOUSE,22-25 FINSBURY SQUARE, LONDON,   EC2A 1DX UNITED KINGDOM |
| LOGISTIC VISA SERVICE | TERMEULENWEG 20A, RATINGEN,   40885 GERMANY |
| LOGISTICS SOLUTIONS, INC | 200 CENTENNIAL AVENUE,SUITE  209, PISCATAWAY, NJ 08854 |
| LOGISTICS.COM LIMITED | 74 GAYWOOD CLOSE, LONDON,   SW2 3QP UK |
| LOGISTICS.COM LIMITED | 74 GAYWOOD CLOSE, LONDON,   SW2 3QP UNITED KINGDOM |
| LOGITAS S.A. | 47, RUE DES SOLETS, RUNGIS CEDEX,   94533 FRANCE |
| LOGITEL, USA | 100 PARK AVENUE - 16TH FLOOR, NEW YORK, NY 10017 |
| LOGOS | EFSTALEITI 5, REYKJAVIK,   IS103 ICELAND |
| LOH,ADRIAN | FLAT 4 A,MONMOUTH PLACE,9L KENNEDY ROAD, HONG KONG, H,   MIDLEVELS HONG KONG |
| LOH,ANNE | 34-16 153RD STREET, FLUSHING, NY 11354 |
| LOH,BEE CHIN CINDY | BLOCK 896A TAMPINES ST 81,02-858, SINGAPORE 521896,   521896 SINGAPORE |
| LOH,CATHERINE PHUI YEE | 3C, JALAN PUNAI, SINGAPORE,   418829 SINGAPORE |
| LOH,EVOYNNE | 8 SELEGIE ROAD,#08-13, SINGAPORE,   180008 SINGAPORE |
| LOH,GRACE | FLAT 2B ORIENT HOUSE,IMPERIAL ROAD,FULHAM, LONDON, GT LON,   SW6 2EP UNITED KINGDOM |
| LOH,PHILIP H. | 4907 NORTH GLENWOOD,APARTMENT 2A, CHICAGO, IL 60640 |
| LOH,TERENCE PAUL KENG ANN | 2 VILLAGE GREEN COURT, SOUTH ORANGE, NJ 07079 |
| LOHAN,RICHARD SCOTT | 21 CARNEGIE AVENUE, COLD SPRING HARBOR, NY 11724 |
| LOHIA,ROHIT | COURT ANNEX ROPPONGI #805,2-13 NISHIAZABU 3-CHOME, MINATO-KU, 13 106-0031 JAPAN |
| LOHMAN PROPERTIES, LLC | 1990 E. LOHMAN AVENUE, LAS CRUCES, NM 88001 |
| LOHMAR, WENDI | 224 LORRAINE B'LVD, LOS ANGELES, CA 90004 |
| LOHMAR,WENDI L. | 224 LORRAINE BLVD., LOS ANGELES, CA 90004 |
| LOHR, ANDREAS | MAYBACHSTRASSE 28,  ACCOUNT NO. JV62  74343 SACHSENHEIM,   GERMANY |
| LOHR,FREEDOM | 1-21 UTSUKUSHIGAOKA,APT. 6-1-402, AOBA-KU, YOKOHAMA, 14 225-0002 JAPAN |
| LOHUIS,DAVID W. | 4 OXFORD LANE, MORRISTOWN, NJ 07960 |
| LOI VAN NGUYEN | 8410 SEDONIA CIR, FORT MYERS, FL 33912 |
| LOI VAN NGUYEN | 9341 CROSBY AVE, GARDEN GROVE, CA 92844 |
| LOI YAN CINDY IP | FLAT 7B TANG KUNG MANSION,31 TAIKOO SHING ROAD, HONG KONG,   CHINA |
| LOIACONO,MARTA LUCIA | BAUNESS 1589, , BA 1431 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| LOIRE,LUDOVIC | 18 RUE RUBENS, PARIS,  75013 FRANCE |
| LOIS JONES | 128 MCADOO AVE, JERSEY CITY, NJ 07305 |
| LOIS JONES | 24 LINCOLN STREET,APT. B, JERSEY CITY, NJ 07307 |
| LOIS JONES | 552 W. 141ST ST.,APT. 6B, NEW YORK, NY 10031 |
| LOIS JONES | 552 WEST 141ST STREET - 6B,APT. 6B, JERSEY YORK, NY 10031 |
| LOIS NIGHTINGALE | 11 STORERS QUAY, LONDON,  E14 3BZ UNITED KINGDOM |
| LOIS NIGHTINGALE | 9 QUEEN MARY HOUSE,11 WESLEY AVE, LONDON,  E16 1SY UNITED KINGDOM |
| LOIS RHO | #908-1288 W.GEORGIA STREET,VANCOUVER, , BC V6E 4R3 CA |
| LOIS RHO | 407 HO,35-18, SUNGBUK-DONG 1 GA,SUNGBUK-GU, SEOUL,  KOREA, REPUBLIC OF |
| LOIS RHO | CHOWON OFFICETEL 401,YONHEE-DONG 76-24,SEODAEMUN-KU, SEOUL,  KOREA, REPUBLIC OF |
| LOISANN POPPO | 71 HIGH STREET, ARMONK, NY 10504 |
| LOK KA CHIU | FLAT D 27/F BLK 1,ILLUMINATION TERRACE,  ACCOUNT NO. XS0281953207  TAI HANG RD 5-7,  HONG KONG |
| LOK YIN FAN | 268 WEST 84TH ST.,APT 6B, NEW YORK, NY 10024 |
| LOK, LAWERENCE WAI | PO BOX 40305, BERKELEY, CA 94704 |
| LOK,JIN | 150-19 JEWEL AVENUE,UNIT #310-B, KEW GARDEN HILLS, NY 11367 |
| LOK,SZE YING | 439 TRAVIS AVENUE, STATEN ISLAND, NY 10314 |
| LOK,YUK YING ANNIE | 25 AVENUE AT PORT IMPERIAL,APT. 811, WEST NEW YORK, NJ 07093 |
| LOKE,PHUI LAI | UNIT 09-74,BLK 102,BUKIT BATOK WEST AVE 6, SINGAPORE,  650102 SINGAPORE |
| LOKESH GUPTA | FLAT NO. 2103, SOVEREIGN BUILDING,HIRANANDANI GARDENS, MUMBAI,  400076 INDIA |
| LOKESH GUPTA | 20 RIVER COURT,APT # 509, JERSEY CITY, NJ 07310 |
| LOKHANDE,ANANT | A-14 NAG VIDHARBHA CHS,NEAR SURESH NAGAR,RTO LANE ANDHERI (W), MUMBAI,  400053 INDIA |
| LOKHANDWALA,SHABBIR | A - 3 / 509, LOK- BHARATI CHS,MAROL MAROSHI ROAD, MAROL,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| LOKIEC,NICOLAS | 26 RUE DE LA FEDERATION, PARIS,  75015 FRANCE |
| LOKKEN,APRIL A. | 20 RUMFORD ST, LADERA RANCH, CA 92694 |
| LOKKI WOO | M. TOWER 1-7-31-304,MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| LOKKI WOO | 2-13-20,EBISU, SHIBUYA-KU, 13  JAPAN |
| LOKUGAMAGE A KARUNASENA | 15 WHITE LODGE CLOSE, SUTTON,SURREY,  SM2 5TQ UNITED KINGDOM |
| LOLA B. TAYLOR | 501 SCENIC VIEW LANE, CARROLLTON, GA 30116 |
| LOLA CAMPBELL | 195 WILLOUGHBY AVENUE,APARTMENT 111, BROOKLYN, NY 11205 |
| LOLA LEE | 733 NORTH KINGS ROAD,348, WEST HOLLYWOOD, CA 90069 |
| LOLI SPINOLA | 71 BYWATER PLACE,ROTHERHITHE, LONDON,CENT,  SE16 5NE UNITED KINGDOM |
| LOLLIE PEREZ | 2475 38TH ST,APT. 7C, ASTORIA, NY 11103 |
| LOLOMARI,SOKI | 22 CANELAND COURT,WALTHAM ABBEY, ESSEX,  EN9 3DR UNITED KINGDOM |
| LOMAS,AUBREY RICHARD | 62 MEADWAY, HARPENDEN, HERTS,  AL5 1JQ UNITED KINGDOM |
| LOMAS,COLIN | 10 SCOTIA BUILDING,5 JARDINE ROAD, LONDON, GT LON,  E1W 3WZ UNITED KINGDOM |
| LOMBARD ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LOMBARD INVESTORS ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LOMBARD RISK SYSTEMS | 13TH FLOOR,21 NEW FETTER LANE, LONDON,  EC4A 1AJ UNITED KINGDOM |
| LOMBARD STREET RESEARCH LIMITED | 30 WATLING STREET, LONDON,  EC4M 9BR UK |
| LOMBARD STREET RESEARCH LIMITED | 30 WATLING STREET, LONDON,  EC4M 9BR UNITED KINGDOM |
| LOMBARD,KARA | 1300 CLINTON STREET,APARTMENT 428, HOBOKEN, NJ 07030 |
| LOMBARDI MOLINARI E ASSOCIATI ASSOCIAZIO | VIA ANDEGARI 4/A, MILAN,  20121 ITALY |
| LOMBARDI, LAURA | PO BOX 205921, NEW HAVEN, CT 06520 |
| LOMBARDI, LOUIS | 605 CHIMNEY SWEEP HILL ROAD, GLASTONBURY, CT 06033-3929 |
| LOMBARDI,ANGELA MARIE | 5014 SOUTH CATAWBA STREET, AURORA, CO 80016 |

| Claim Name | Address Information |
|---|---|
| LOMBARDI,ANTHONY | 9404 PRINCETON STREET, HIGHLANDS RANCH, CO 80130 |
| LOMBARDI,LAURA M. | 3717 SOUTH MINGES ROAD, BATTLE CREEK, MI 49015 |
| LOMBARDI,MARCELLO | VICTOR SLOTOSCH-STRASSE 5E, FRANKFURT, HE D60388 GERMANY |
| LOMBARDI,MICHAEL | 81 OCEAN PARKWAY,#4N, BROOKLYN, NY 11218 |
| LOMBARDI,PATRICIA | 4 CONSTELLATION PLACE,UNIT 103, JERSEY CITY, NJ 07305 |
| LOMBARDI,STEPHANIE CHRISTINE | 9404 PRINCETON ST., HIGHLANDS RANCH, CO 80130 |
| LOMBARDO LINGUISTICS | 232 BEN JOHNSON HOUSE,BARBICAN, LONDON,   EC2Y 8DL UK |
| LOMBARDO LINGUISTICS | 232 BEN JOHNSON HOUSE,BARBICAN, LONDON,   EC2Y 8DL UNITED KINGDOM |
| LOMBARDO,ANTHONY | 12 HASTINGS ROAD, HOLMDEL, NJ 07733 |
| LOMBARDO,GIOVANNI | 19 BRAESIDE, LONDON, GT LON,   BR3 1ST UNITED KINGDOM |
| LOMBARDO,JOSEPH M. | 301 EAST 75TH ST,APARTMENT 18-C, NEW YORK, NY 10021 |
| LOMBARDO,KELLEY ELIZABETH | 3121 REDHAVEN WAY, LITTLETON, CO 80126 |
| LOMBARDO,MATTEO | FLAT 4,43 FINBOROUGH ROAD, LONDON, GT LON,   SW109DQ UNITED KINGDOM |
| LOMBARDO,VITO | 12 RATHMORE ROAD, LONDON, GT LON,   SE7 7QW UNITED KINGDOM |
| LONCAR,DRINA | 2540 WEST EASTWOOD,UNIT 1, CHICAGO, IL 60625 |
| LONDON & CITY CARRIAGE | WINDSOR HOUSE,1820 LAYSTALL ST, LONDON,   EC1R 4PG UNITED KINGDOM |
| LONDON & EUROPEAN TITLE INS SERVICES LTD | 5TH FLOOR MINERVA HOUSE,VALPHY STREET, READING,   RG1 1AQ UNITED KINGDOM |
| LONDON AMATEUR BASKETBALL LEAGUE | 13 ASHCOMBE HOUSE,DEVONS ROAD, LONDON,   E3 3NW UNITED KINGDOM |
| LONDON BOROUGH OF HAVERING (EUROPA CNTR) | THE WALK,HORNCHURCH, ,   RM11 3TL UK |
| LONDON BOROUGH OF HAVERING (EUROPA CNTR) | THE WALK,HORNCHURCH, , ESSEX,   RM11 3TL UNITED KINGDOM |
| LONDON BOROUGH OF TOWER HAMLETS | REVENUE SERVICES INCOME,TOWN HALL MULBERRY PLACE,5 CLOVE CRESCENT, LONDON, E14 2BG UK |
| LONDON BOROUGH OF TOWER HAMLETS | 4147 BOW ROAD, LONDON,   E3 2BS UK |
| LONDON BOROUGH OF TOWER HAMLETS | REVENUE SERVICES INCOME,TOWN HALL MULBERRY PLACE,5 CLOVE CRESCENT, LONDON, E14 2BG UNITED KINGDOM |
| LONDON BOROUGH OF TOWER HAMLETS | 4147 BOW ROAD, LONDON,   E3 2BS UNITED KINGDOM |
| LONDON BOROUGH OF TOWER HAMLETS RATES | MULBERY PLACE,5 CLOVE CRESCENT, LONDON,   E14 2BG UK |
| LONDON BOROUGH OF TOWER HAMLETS RATES | MULBERY PLACE,5 CLOVE CRESCENT, LONDON,   E14 2BG UNITED KINGDOM |
| LONDON BULLION MARKET ASSOCIATION | 13-14 BASINGHALL STREET, LONDON,   EC2V 5BQ UK |
| LONDON BULLION MARKET ASSOCIATION | 13-14 BASINGHALL STREET, LONDON,   EC2V 5BQ UNITED KINGDOM |
| LONDON BUSINESS SCHOOL | SUSSEX PLACE,REGENTS PARK, LONDON,   NW1 4SA UNITED KINGDOM |
| LONDON BUSINESS SCHOOL STUDENTS ASSOCIAT | LONDON BUSINESS SCHOOL,SUSSEX PLACE,REGENT'S PARK, LONDON,   NW1 4SA UK |
| LONDON BUSINESS SCHOOL STUDENTS ASSOCIAT | LONDON BUSINESS SCHOOL,SUSSEX PLACE,REGENT'S PARK, LONDON,   NW1 4SA UNITED KINGDOM |
| LONDON BUSINESS SCHOOL TRADING COMPANY L | REGENT'S PARK, LONDON,   NW1 4SA UNITED KINGDOM |
| LONDON CLEARING HOUSE LIMITED | ATTN:COMPANY SECRETARY,ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1EA UNITED KINGDOM |
| LONDON CLIMATE CHANGE SERVICES | 62 BISHOPGATE, LONDON,   EC2N 4AW UNITED KINGDOM |
| LONDON DEVELOPMENT RESEARCH | 22 BRUTON STREET, LONDON, GT LON,   W1J 6QE UNITED KINGDOM |
| LONDON DIVERSIFIED FUND MANAGEMENT LLP | 3RD FLOOR,10 GROSVENOR STREET, LONDON,   W1K 4QP UK |
| LONDON DIVERSIFIED FUND MANAGEMENT LLP | 3RD FLOOR,10 GROSVENOR STREET, LONDON,   W1K 4QP UNITED KINGDOM |
| LONDON EASTERN RAILWAY | 6 BROADGATE, LONDON,   EC2M 7QS UK |
| LONDON EASTERN RAILWAY | 6 BROADGATE, LONDON,   EC2M 7QS UNITED KINGDOM |
| LONDON EASTERN RAILWAY LIMITED T/A NATIO | T/A NATIONAL EXPRESS EAST ANGLIA,SUITE C - 1ST FLOOR,THE OCTAGON MIDDLEBOROUGH, COLCHESTER,   C01 1TG UK |
| LONDON EASTERN RAILWAY LIMITED T/A | T/A NATIONAL EXPRESS EAST ANGLIA,SUITE C - 1ST FLOOR,THE OCTAGON |

| Claim Name | Address Information |
|---|---|
| NATIO | MIDDLEBOROUGH, COLCHESTER, ESSEX,  C01 1TG UNITED KINGDOM |
| LONDON EASTERN RAILWAY LIMITED T/A NATIO | T/A NATIONAL EXPRESS EAST ANGLIA,SUITE C - 1ST FLOOR,THE OCTAGON MIDDLEBOROUGH, COLCHESTER,  C01 1TG UNITED KINGDOM |
| LONDON ENERGY PLC | PAYMENT PROCESSING CENTRE,PO BOX 61,PLYMOUTH, PL3 5YL,   UK |
| LONDON ENERGY PLC | PAYMENT PROCESSING CENTRE,PO BOX 61,PLYMOUTH, PL3 5YL,   UNITED KINGDOM |
| LONDON EXECUTIVE AVIATION | STAPLEFORD AIRPORT,STAPLEFORD TAWNEY, ESSEX,  RM4ISJ UK |
| LONDON EXECUTIVE AVIATION | STAPLEFORD AIRPORT,STAPLEFORD, TAWNEY,  RM4 1SJ UNITED KINGDOM |
| LONDON EXECUTIVE AVIATION | STAPLEFORD AIRPORT,STAPLEFORD TAWNEY, ESSEX,  RM4ISJ UNITED KINGDOM |
| LONDON FINANCIAL STUDIES | 34 CURLEW STREET,BUTLERS WHARF, LONDON,  SE1 2ND UK |
| LONDON FINANCIAL STUDIES | 34 CURLEW STREET,BUTLERS WHARF, LONDON,  SE1 2ND UNITED KINGDOM |
| LONDON FIRST | 1 HOBHOUSE COURT,SUFFOLK STREET, LONDON,  SW1Y 4HH UK |
| LONDON FIRST | 1 HOBHOUSE COURT,SUFFOLK STREET, LONDON,  SW1Y 4HH UNITED KINGDOM |
| LONDON GAY MENS CHORUS | HAMPSTEAD TOWN HALL, 213 HAVERSTOCK HILL, LONDON, GT LON,  NW3 4QP UNITED KINGDOM |
| LONDON HILTON ON PARK LANE | 22 PARK LANE, LONDON,  W1K 1BE UNITED KINGDOM |
| LONDON LINEN SUPPLY LIMITED | 6-8 JACKSON WAY, WESTERN IND PARK,WINDMILL LANE, SOUTHALL, ,  UB2 4SA UK |
| LONDON LINEN SUPPLY LIMITED | 6-8 JACKSON WAY, WESTERN IND PARK,WINDMILL LANE, SOUTHALL, ,  UB2 4SA UNITED KINGDOM |
| LONDON METAL EXCHANGE LIMITED | 56 LEADENHALL STREET, LONDON,  EC3A 2BJ UNITED KINGDOM |
| LONDON METROPOLITAN UNIVERSITY | LONDON NORTH CAMPUS,31 JEWRY STREET, LONDON,  EC3N 2EY UNITED KINGDOM |
| LONDON MONEY MARKET ASSOCIATION | 2 GRESHAM STREET, LONDON,  EC2V 7QP UK |
| LONDON MONEY MARKET ASSOCIATION | 2 GRESHAM STREET, LONDON,  EC2V 7QP UNITED KINGDOM |
| LONDON MORTGAGE COMPANY LIMITED | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| LONDON PACIFIC ADVISORY SERVICES, INC. | ATTN: TARM BAINS,1755 CREEKSIDE OAKS DRIVE,SUITE 290, SACRAMENTO, CA 95833 |
| LONDON SCHOOL OF ECONOMICS STUDENT UNION | EAST BUILDING,HOUTON STREET, LONDON,  WC2A 2AE UK |
| LONDON SCHOOL OF ECONOMICS STUDENT UNION | EAST BUILDING,HOUTON STREET, LONDON,  WC2A 2AE UNITED KINGDOM |
| LONDON SCHOOL OF MARKETING | 251 BROMPTON ROAD, LONDON,  SW3 2JX UK |
| LONDON SCHOOL OF MARKETING | 251 BROMPTON ROAD, LONDON,  SW3 2JX UNITED KINGDOM |
| LONDON SCOTTISH INV FINANCE LTD (FRONT) | ISIS HOUSE RED CROSS ROAD,GORING ON THAMES, READING,  RG8 9HG UK |
| LONDON SCOTTISH INV FINANCE LTD (FRONT) | ISIS HOUSE RED CROSS ROAD,GORING ON THAMES, READING,  RG8 9HG UNITED KINGDOM |
| LONDON SCRIBES | 172 STOKE NEWINGTON CHURCH, LONDON,  N16 0JL UK |
| LONDON SCRIBES | 172 STOKE NEWINGTON CHURCH, LONDON,  N16 0JL UNITED KINGDOM |
| LONDON SECURE LTD | 62 BASEPOINT,LINCOLN ROAD, HIGH WYCOMBE,  HP12 3RB UK |
| LONDON SECURE LTD | 62 BASEPOINT,LINCOLN ROAD, HIGH WYCOMBE, BUCKS,  HP12 3RB UNITED KINGDOM |
| LONDON SECURE LTD | 62 BASEPOINT,LINCOLN ROAD, HIGH WYCOMBE,  HP12 3RB UNITED KINGDOM |
| LONDON SPORT.COM | FRESHFIELDS BRUCKHAUS DERINGER,65 FLEET STREE, LONDON,  EC4Y 1HS UNITED KINGDOM |
| LONDON STOCK EXCHANGE | 10 PATERNOSTER SQUARE, LONDON,  EC4M 7LS ENGLAND |
| LONDON STOCK EXCHANGE | CREDIT CONTROL, 3RD FLOOR,LONDTON STOCK EXCHNAGE PLC,10 PATERNOSTER SQUARE, LONDON,  EC4M 7LS UK |
| LONDON STOCK EXCHANGE | 3RD FLOOR,10 PATERNOSTER SQUARE, LONDON,  EC4M 7LS UK |
| LONDON STOCK EXCHANGE | CREDIT CONTROL,THRID FLOOR, 10 PATERNOSTER SQUARE, LONDON,  EC4M 7LS UK |
| LONDON STOCK EXCHANGE | CREDIT CONTROL 3RD FLOOR,10 PATERNOSTER SQUARE, LONDON,  EC4M 7LS UK |
| LONDON STOCK EXCHANGE | CREDIT CONTROL,THRID FLOOR, 10 PATERNOSTER SQUARE, LONDON,  EC4M 7LS UNITED KINGDOM |
| LONDON STOCK EXCHANGE | CREDIT CONTROL 3RD FLOOR,10 PATERNOSTER SQUARE, LONDON,  EC4M 7LS UNITED KINGDOM |
| LONDON STOCK EXCHANGE | CREDIT CONTROL, 3RD FLOOR,LONDTON STOCK EXCHNAGE PLC,10 PATERNOSTER SQUARE, LONDON,  EC4M 7LS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LONDON STOCK EXCHANGE | 3RD FLOOR,10 PATERNOSTER SQUARE, LONDON,   EC4M 7LS UNITED KINGDOM |
| LONDON STOCK EXCHANGE | LONDON STOCK EXCHANGE PLC,10 PATERNOSTER SQUARE, LONDON, UK,   ECAM7LS UNITED KINGDOM |
| LONDON THEATRE DIRECT LTD | 3 WARWICK HOUSE,WESTGATE STREET, CARDIFF,   CF10 1DH UK |
| LONDON THEATRE DIRECT LTD | 3 WARWICK HOUSE,WESTGATE STREET, CARDIFF,   CF10 1DH UNITED KINGDOM |
| LONDON UNDERGROUND LTD | 6 BROADGATE,LIVERPOOL STREET, LONDON,   EC2M 2QS UK |
| LONDON UNDERGROUND LTD | 6 BROADGATE,LIVERPOOL STREET, LONDON,   EC2M 2QS UNITED KINGDOM |
| LONDON WALL INSTALLATIONS LTD | 63 BARWELL BUSINESS PARK,LEATHERHEAD ROAD CHESSINGTON, CHESSINGTON,   KT9 2NY UNITED KINGDOM |
| LONDON WASP HOLDINGS LIMITED | TWYFORD AVENUE GROUND,TWYFORD AVENUE,ACTON, LONDON,   W3 9QA UK |
| LONDON WASP HOLDINGS LIMITED | TWYFORD AVENUE GROUND,TWYFORD AVENUE,ACTON, LONDON,   W3 9QA UNITED KINGDOM |
| LONDON WORKWEAR RENTAL | 68 JACKSON WAY,GREAT WESTERN INDUSTRIAL PARK,WINDMILL LANE SOUTHALL, LONDON, UB2 4SA UK |
| LONDON WORKWEAR RENTAL | 68 JACKSON WAY,GREAT WESTERN INDUSTRIAL PARK,WINDMILL LANE SOUTHALL, LONDON, UB2 4SA UNITED KINGDOM |
| LONDON, BRENT | 6985 SNOW WAY,# 7108, ST. LOUIS, MO 63130-4400 |
| LONDON/LONDON DIVERSIFIED FUND LTD | C/O LONDON DIVERSIFIED FUND MANAGEMENT LLP,3RD FLOOR,103 MOUNT STREET, LONDON W1K 2TJ,   UNITED KINGDOM |
| LONDONGUILD LIMITED | THE PALMERSTON CENTRE,OXFORD ROAD WEALDSTONE, HARROW,   HA3 7RG UNITED KINGDOM |
| LONDONMET ENTERPRISES LTD | FINANCE DEPT,166-220 HOLLOWAY DEPT, LONDON,   N7 8DB UK |
| LONDONMET ENTERPRISES LTD | FINANCE DEPT,166-220 HOLLOWAY DEPT, LONDON,   N7 8DB UNITED KINGDOM |
| LONE BUFFALO | 2503 BROCKMAN BLVD, ANN ARBOR, MI 48108 |
| LONE STAR HOLDINGS LLC | P.O. BOX 149225, AUSTIN, TX 78714-9225 |
| LONE STAR HOLDINGS LLC | P.O. BOX 973767, AUSTIN, TX 78714-9225 |
| LONERGAN,DENNIS A. | 25460 EAST HINDSDALE PLACE, AURORA, CO 80016 |
| LONERGAN,JOAN E | 16 MAIN STREET,APARTMENT 3K, EAST ROCKAWAY, NY 11518 |
| LONERGAN,KIMBERLI | 25460 EAST HINSDALE PLACE, AURORA, CO 80016 |
| LONESOME DOVE WESTERN BISTRO | 2406 N. MAIN, FT. WORTH, TX 76106 |
| LONG AND LONG, PC | 303 EAST 17TH AVENUE,SUITE 800, DENVER, CO 80203-1299 |
| LONG BEACH AQUARIUM OF THE PACIFIC | 100 AQUARIUM WAY, LONG BEACH, CA 90802 |
| LONG BEACH CATHOLIC SCHOOL | 735 BROADWAY, LONG BEACH, NY 11561 |
| LONG BEACH REGIONAL CATHOLIC SCHOOL | 735 WEST BROADWAY, LONG BEACH, NY 11561 |
| LONG ISLAND ALZHEIMER'S FOUNDATION, INC | 5 CHANNEL DR, PORT WASHINGTON, NY 11050 |
| LONG ISLAND CARES | 10 DAVIDS DRIVE, HAUPPAUGE, NY 20090 |
| LONG ISLAND CHILDREN'S MUSEUM | 11 DAVIS AVENUE, GARDEN CITY, NY 11530 |
| LONG ISLAND HEAD INJURY FOUNDATION | 65 AUSTIN BLVD, COMMACK, NY 11725 |
| LONG ISLAND JEWISH HEALTH SYSTEM | 145 COMMUNITY DRIVE, GREAT NECK, NY 11021 |
| LONG ISLAND LUTHERAN HIGH SCHOOL | 131 BROOKVILLE, NEW YORK, NY 11545 |
| LONG ISLAND MARKETING CONCEPTS | AND TECHNOLOGY, INC,100-D TEC STREET, HICKSVILLE, NY 11801 |
| LONG ISLAND MARKETING CONCEPTS AND | 100-D TEC STREET, HICKSVILLE, NY 11801 |
| LONG ISLAND POWER AU THORITY | 333 EARL OVINGTON BLVD,SUITE 403, UNIONDALE, NY 11553 |
| LONG ISLAND UNIVERSITY | CENTRAL OFFICE UNIV. CENTER, BROOKVILLE, NY 06502 |
| LONG JIANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| LONG JIANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| LONG RIDGE PARTNERS INC | 330 MADISON AVENUE,6TH FLOOR, NEW YORK, NY 10017 |
| LONG RIDGE PARTNERS INC | 20 WEST 55TH STREET,6TH FLOOR,ATTN MICHAEL GOODMAN, NEW YORK, NY 10019 |
| LONG YIN FELIX YU | LERNER HALL 6607, NEW YORK, NY 10027 |
| LONG'S PEAK COUNCIL | PO BOX 1166, GREELEY, CO 80632 |
| LONG, ALLISON | 5910 TERRACE DRIVE, RANCHO PALOS VERDES, CA 90275 |
| LONG, GRANT | 3337 WALNUT STREET, PHILADELPHIA, PA 19104-3408 |

| Claim Name | Address Information |
|---|---|
| LONG, JOSHUA | 14003 CLUSTER OAK, SAN ANTONIO, TX 78231 |
| LONG, SYIDA | 2490 CALIFORNIA STREET, APT 9, SAN FRANCISCO, CA 94123 |
| LONG,ADRIAN F. | FLAT 15/F, 3 TSUI MAN STREET,HAPPY VALLEY, HONG KONG, H,   HONG KONG |
| LONG,CHEN | 2 OXFORD DRIVE, LONDON, GT LON,   SE1 2FB UNITED KINGDOM |
| LONG,CHRISTOPHER | 27 DEERFIELD RD., EAST BRUNSWICK, NJ 08816 |
| LONG,COREY B. | 115 JUDSON AVENUE, DOBBS FERRY, NY 10522 |
| LONG,DANIEL PHILLIP | 966 S LOGAN ST.,APT 303, DENVER, CO 80209 |
| LONG,DAVID S. | 12 SHADY LANE, BOUND BROOK, NJ 08805 |
| LONG,GREGORY S | 600 9TH AVE., BEAVER FALLS, PA 15010 |
| LONG,HEIDI ELIZABETH | 9171 BITTERWEED CT, LITTLETON, CO 80126 |
| LONG,IAN | 393A WANDSWORTH ROAD, LONDON, GT LON,   SW8 2JL UNITED KINGDOM |
| LONG,KELLY D. | 96 S CLARKSON ST,APT 6, DENVER, CO 80209 |
| LONG,LINDA | 4629 NORTH KENMORE RD, INDIANAPOLIS, IN 46226 |
| LONG,LUCY F. | 315 E. 68TH STREET,APT. 7P, NEW YORK, NY 10065 |
| LONG,SHAVAWN HUNT | 1508 TAYLOR DR, MESQUITE, TX 75149 |
| LONG,SUZANNE | 219 WEST HORTTER STREET, PHILADELPHIA, PA 19119 |
| LONG,TRACIE | 70 DOMINICA COURT, SOVEREIGN HABOUR SOUTH, EASTBOURNE,   TN225SF UNITED KINGDOM |
| LONG,VINCENT | 114 MIDWOOD ROAD, GLEN ROCK, NJ 07452 |
| LONG,WILLIAM ALAN | 8 BAILEY TERRACE, WEST PEABODY, MA 01960 |
| LONG,XIANGDONG | 40 SHEERNESS MEWS, LONDON, GT LON,   E16 2SR UNITED KINGDOM |
| LONG,YUN | 1017 KAINS AVENUE,APARTMENT 7, ALBANY, CA 94706 |
| LONG,ZHENYI | 97 BELL AVE., SADDLE BROOK, NJ 07663 |
| LONGABAUGH,JONATHAN | 908 CASTLE POINT TERRACE, HOBOKEN, NJ 07030 |
| LONGACRE FUND MANAGEMENT LA/C LONGACRE CAPITAL PAR | ATTN:MARC SIMON,C/O LONGACRE FUND MANAGEMENT, LLC,810 7TH AVENUE, 22ND FLOOR, NEW YORK, NY 10019 |
| LONGACRE FUND MANAGEMENT LA/C LONGACRE MASTER FUND | ATTN:MARC SIMON,C/O LONGACRE FUND MANAGEMENT, LLC,810 7TH AVENUE, 22ND FLOOR, NEW YORK, NY 10019 |
| LONGAN, DAVID MARK & DEBORAH JEAN | PO BOX 316, TILDEN, TX 78072 |
| LONGBOW RESEARCH LLC | 6000 LOMBARDO CENTER,SUITE 520, INDEPENDENCE, OH 44131 |
| LONGBOW RESEARCH LLC | 6000 LOMBARDO CENTER,SUITE 650,ATTN:  SHELLY SHUSTER, INDEPENDENCE, OH 44131-6916 |
| LONGBOW SECURITIES LLC | 6000 LOMBARDO CENTER,SUITE 500, INDEPENDENCE, OH 44131 |
| LONGBOW SECURITIES LLC | 6000 LOMBARDO CENTER,SUITE 500, INDEPENDENCE, OH 44131 |
| LONGBRIDGE INTERNATIONAL LTD | 85 GRACECHURCH STREET, LONDON,   EC3V 0AA UNITED KINGDOM |
| LONGDIN,REGINALD LEE | 8821 W STANFORD AVE, LITTLETON, CO 80123 |
| LONGDON,BEN | 2 CASLON WAY, LETCHWORTH GARDEN CITY, H,   SG6 4QL UNITED KINGDOM |
| LONGERBEAM,TAMMY D | 311 W CHAPLINE ST, SHARPSBURG, MD 21783 |
| LONGHI,DARIO | FLAT 933, 116 CROMWELL ROAD, LONDON, GT LON,   SW7 4XL UNITED KINGDOM |
| LONGHITANO,BIAGIO | 127 SOUTH BLOCK COUNTY HALL,1B BELVEDERE RD, LONDON, GT LON,   SE1 7GD UNITED KINGDOM |
| LONGIA,ABHISHEK | 47, SITLAMATA BAZAR, INDORE, MP 452002 INDIA |
| LONGMAID, SCOTT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| LONGMEADE LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| LONGMUIR,JEFFERY | 135 EAST 17TH STREET - APT 7G, NEW YORK, NY 10003 |
| LONGNORTH, LTD | CLARENDON HOUSE,2 CHURCH STREET,HAMILTON, BERMUDA        HMCX,    BERMUDA |
| LONGO ELECTRICAL NEW YORK INC | PO BOX 511, WHARTON, NJ 07885-0511 |
| LONGO,FREDERICK | 336 TAYLORS MILLS ROAD, MANALAPAN, NJ 07726 |
| LONGO,NICHOLAS R. | 1 VALERIE DRIVE, UPPER BROOKVILLE, NY 11545 |
| LONGOBANDI, ANTHONY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LONGOBARDI,GABRIELLE M | 306 12TH STREET,APT. 3, BROOKLYN, NY 11215 |
| LONGSTER,MARK | 9 LAGWOOD CLOSE, HASSOCKS,  BN6 8HZ UNITED KINGDOM |
| LONGSTREET, JOHN | 110 COOK ST,APT 1, ITHACA, NY 14850 |
| LONGTAIL PUBLISHING LIMITED | 25 A KENSINGTON CHURCH STREET, LONDON,  W8 4LL UNITED KINGDOM |
| LONGVIEW ASSOCIATES INC. | 222 BLOOMINGDALE ROAD, SUITE 403, WHITE PLAINS, NY 10605 |
| LONGVIEW ECONOMICS | 16 CLAPHAM OLD TOWN, LONDON UNITED KINGDOM,  SW4 0JY UK |
| LONGVIEW ECONOMICS | 16 CLAPHAM OLD TOWN, LONDON UNITED KINGDOM,  SW4 0JY UNITED KINGDOM |
| LONGVIEW MONTICELLO LLC | 1405 17TH AVENUE, LONGVIEW, WA 98632 |
| LONGVIEW OF AMERICA | 161 WASHINGTON STREET,SUITE 750, CONSHOHOCKEN, PA 19428 |
| LONGVIEW OF AMERICA | ATTN: LONGVIEW OF AMERICA,161 WASHINGTON STREET,SUITE 750, CONSHOHOCKEN, PA 19428 |
| LONGVIEW SOLUTIONS | 161 WASHINGTON ST,SUITE 750, CONSHOHOCKEN, PA 19428 |
| LONGVIEW SOLUTIONS | BOX 200410, PITTSBURGH, PA 15251-0410 |
| LONGWOOD AT OAKMONT, INC. | ATTN:WENGER JOSEPH P.,500 ROUTE 909, VERONA, PA 15147-3863 |
| LONNELL EUGENE MORGAN | 12108 ROCKDALE ST, PARKER, CO 80138 |
| LONNIE B. ROTHBORT | 84 HAMILTON TERRACE, LONDON,  NW8 9UL UNITED KINGDOM |
| LONNIE B. ROTHBORT | 40 RICHARDS ROAD, PORT WASHINGTON, NY 11050 |
| LONNIE BARNES | PLAZA TOWER KACHIDOKI #2106,1-13-6 KACHIDOKI, CHUO-KU,  104-0054 JAPAN |
| LONNIE BARNES | PLAZA TOWER KACHIDOKI #2106,1-13-6 KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| LONNIE BARNES | PLAZA KACHIDOKI C-1421,1-1-1 KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| LONNIE R. VIDAURRI | 8030 HIGHLAND TRAIL, LOS ANGELES, CA 90046 |
| LONNY FRANKLIN LEAR | 20364 SW 5 STREET, PEMBROKE PINE, FL 33029 |
| LONSDALE,ELISABETH | 515 WEST END AVENUE,#11C, NEW YORK, NY 10024 |
| LOO, CLINTON | 659 LIVINGOOD LANE, LAKE OSWEGO, OR 97034 |
| LOO,HING FATT | BLK 749 YISHUN ST 72,#12-138, SINGAPORE 760749,   SINGAPORE |
| LOOK AHEAD HOUSING AND CARE LIMITED | ALDGATE HOSTEL,7 DOCK STREET, LONDON,  E1 8JN UK |
| LOOK AHEAD HOUSING AND CARE LIMITED | ALDGATE HOSTEL,7 DOCK STREET, LONDON,  E1 8JN UNITED KINGDOM |
| LOOK CLOSER | WORLD TRADE CENTER,KUNGSBRON 1 PO BOX 843, STOCKHOLM,  S10136 SWEDEN |
| LOOK,JASON | 14 SHERWOOD LANE, OLD BRIDGE, NJ 08857 |
| LOOKABILL,JANETTE M | P.O. BOX 1741, SCOTTSBLUFF, NE 69363 |
| LOOKER,PHILIP | FLAT 6,151 QUEENS DRIVE,FINSBURY PARK, LONDON, GT LON,  N4 2AR UNITED KINGDOM |
| LOOMIS COMPANY | 850 N. PARK ROAD,P.O. BOX 7011, WYOMISSING, PA 19610 |
| LOOMIS INSTITUTE | ALUMNI\DEVELOPMENT OFFICE, WINDSOR, CT 06095 |
| LOOMIS SAYLES | ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| LOOMIS SAYLES & CO INC | 399 BOYLSTON STREET, BOSTON, MA 02116 |
| LOOMIS SAYLES MULTI-STRATEGY MASTER | ALPHA, LTD. -MR. MICHAEL DALEY,DIRECTOR OF FIXED INCOME OPERATIONS,25TH FLOOR, ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| LOOMIS SAYLES MULTI-STRATEGY MASTER ALPHA LTD | 1 FINANCIAL, BOSTON, MA 02110 |
| LOOMIS,DONALD | 1405 DEVONSHIRE WAY, PALM BEACH GARDENS, FL 33418 |
| LOONEY,JOEL T | 109 CATAMARAN STREET, MARINA DEL REY, CA 90292 |
| LOOP CAPITAL MARKETS | 175 WEST JACKSON, SUITE A-635, CHICAGO, IL 60604 |
| LOOP CAPITAL MARKETS | 200 W JACKSON BLVD, SUITE 1600, CHICAGO, IL 60606 |
| LOOPER,DONALD O. | 1301 CHARTRES STREET,#1, NEW ORLEANS, LA 70116 |
| LOOPNET INC | ATTN: ACCOUNTS RECEIVABLE DEPT.,181 W HUNTINGTON DR STE 208, MONROVIA, CA 91016 |
| LOOPNET INC | FILE 1054,1801 W. OLYMPIC BLVD., PASADENA, CA 91199-1054 |
| LOOR-DENIS,ROSA N. | 92 HUDSON AVENUE, MAPLEWOOD, NJ 07040 |
| LOOS JR.,RICHARD | 129 CYPRESS DRIVE, NEWARK, DE 19713 |
| LOOSE,BRENDA K. | 170478 COUNTY ROAD C, MITCHELL, NE 69357 |

| Claim Name | Address Information |
|---|---|
| LOOSE, GAY A. | 2218 AVENUE F, SCOTTSBLUFF, NE 69361 |
| LOPATO, JUSTIN | 240 E. PALISADES AVENUE, APT. H18, ENGLEWOOD, NJ 07631 |
| LOPES, HILDSON | 467 WAYMARKET DR, ANN ARBOR, MI 48103 |
| LOPES, CARLA | 50 SW 10TH STREET, APT 502, MIAMI, FL 33130 |
| LOPES, CARLA MARIA GARCIA GOMES CASTRO | RUA S FIGUEIREDO, N.§6, CARNAXIDE,  279-0233 PORTUGAL |
| LOPES, EDWARD | 43B PRATT STREET, TAUNTON, MA 02780 |
| LOPES, JUDY A | 11 GREENLEAF CIRCLE, LYNN, MA 01902 |
| LOPEZ GALAN, DANIEL | 44 CONDUIT MEWS, LONDON, GT LON,  W23RE UNITED KINGDOM |
| LOPEZ JR., MANUEL M | 1493 SHORE PARKWAY, APT. 3B, BROOKLYN, NY 11214 |
| LOPEZ MARCO, IRENE | 70 WHITE STREET, 2ND FLOOR, APT C, NEW YORK, NY 10013 |
| LOPEZ PARIENTE, ANA | BOSQUE DE FRAMBOYANES, 283, COL. BOSQUES DE LAS LOMAS, MEXICO, DF,  11700 MEXICO |
| LOPEZ, ANTHONY | 243 LOWELL MAIL CTR, CAMBRIDGE, MA 02138 |
| LOPEZ, DAVID | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LOPEZ, DIANA M. | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LOPEZ, FREDDY | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LOPEZ, HECTOR S. | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LOPEZ, JOHN | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LOPEZ, JOSE | PAID DETAIL UNIT, 51 CHAMBERS STREET -3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| LOPEZ, TEODORO | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LOPEZ, ANGELA V. | 12 FOXHOUND COURT, JERSEY CITY, NJ 07305 |
| LOPEZ, CARLA A | 1508 9TH AVE, SCOTTSBLUFF, NE 69361 |
| LOPEZ, CAROLINA | 33-35 81ST STREET, APT. 3A, JACKSON HEIGHTS, NY 11372 |
| LOPEZ, CHRISTINA G | 714 EAST 12TH STREET, SCOTTSBLUFF, NE 69361 |
| LOPEZ, DAVID B. | 29 PARKWAY CIRCLE, MOUNT VERNON, NY 10552 |
| LOPEZ, ELENA | 250 W. CENTRAL AVE APT #1207, BREA, CA 92821 |
| LOPEZ, FERN | 77 BLEECKER STREET, #117N, NEW YORK, NY 10012 |
| LOPEZ, HUMBERTO | 145 KEEGANS LANE, STATEN ISLAND, NY 10308 |
| LOPEZ, JACQUELINE | 120785 COUNTY RD 31, MINATARE, NE 69356 |
| LOPEZ, JEAN-LOUIS | 9 CHEMIN DE PRUNAY, LOUVECIENNES, 78 78430 FRANCE |
| LOPEZ, JOANNA | 466 SLEIGHT AVENUE, STATEN ISLAND, NY 10307 |
| LOPEZ, JONATHAN | 1366 SAW CREEK ESTATES, BUSHKILL, PA 18324 |
| LOPEZ, JULIE A | 712 E. 11TH ST., SCOTTSBLUFF, NE 69361 |
| LOPEZ, JULIE KAY | 2020 AVENUE A, SCOTTSBLUFF, NE 69361 |
| LOPEZ, KERRY A. | 3859 N. LOS COYOTES DIAGONAL, LONG BEACH, CA 90808 |
| LOPEZ, KRISTIANA M. | 3824 PENDIENTE COURT, P201, SAN DIEGO, CA 92124 |
| LOPEZ, LUZ | 12, RUE AMELIE, PARIS, 75 75007 FRANCE |
| LOPEZ, MELISSA M. | 238 OGDEN AVE, APT 3, JERSEY CITY, NJ 07307 |
| LOPEZ, MONICA | 69603 HEATHER WAY, RANCHO MIRAGE, CA 92270 |
| LOPEZ, NAKESHA | 224 HIGHLAND BLVD, APT # 308, BROOKLYN, NY 11207 |
| LOPEZ, NICOLE | 1 BARKER STREET, APT. 108, MOUNT KISCO, NY 10549 |
| LOPEZ, NORBERTO | 20 SANDSPRING DRIVE, EATONTOWN, NJ 07724 |
| LOPEZ, PATRICIA | 139 BLOOMFIELD STREET, #1B, HOBOKEN, NJ 07030 |
| LOPEZ, PATRICK | 22150 PINE HOLLOW LANE, SOUTH BEND, IN 46628 |
| LOPEZ, RAMON | FLAT 1,2 ASHFORD ROAD, BRIGHTON, E.SUSX,  BN1 6LJ UNITED KINGDOM |
| LOPEZ, RICHARD | 1810 2ND AVE, #4C, NEW YORK, NY 10128 |
| LOPEZ, ROSA M. | 609 NEWCASTLE, IRVINE, CA 92620 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, ROSIE R. | 12574 BELLDER DR, DOWNEY, CA 90242 |
| LOPEZ, RUBEN E. | 3261 OSO GRANDE WAY, ANTIOCH, CA 94531 |
| LOPEZ, SANDY | 1409 N. BERNI STREET, SANTA ANA, CA 92703 |
| LOPEZ, SYLVIA CASTRO | 1770 BROADWAY STREET #303, SAN FRANCISCO, CA 94109 |
| LOPEZ, VANESSA | PASEO FEDERICO GARCIA LORCA, MADRID, 28 28031 SPAIN |
| LOPEZ, VERONICA M. | 824 3RD STREET, APT 1, SECAUCUS, NJ 07094 |
| LOPEZ, VINCENT F. | 4465 CASA GRANDE CIR, APT.#130, CYPRESS, CA 90630 |
| LOPEZ, YOLANDA | 321 EUCLID AVENUE, BROOKLYN, NY 11208 |
| LOPEZ-BALBOA II, ENRIQUE J | 1539 SHIPPAN AVENUE, STAMFORD, CT 06902 |
| LOPEZ-VILAS BOEKHORST, SANTIAGO | ABETOS 13, MONTECLARO, POZUELO DE ALARCON, 28 28223 SPAIN |
| LOPICCOLO, SALVATORE | PAID DETAIL UNIT, 51 CHAMBERS STREET  - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LOPRESTI, DEANA M. | 48 BOATWORKS DRIVE, BAYONNE, NJ 07002 |
| LOPRESTI, MICHAEL | 10 TURKEY HILL RD, BOONTON, NJ 07005 |
| LOPRETE, BECKY D. | 223 YETMAN AVE, STATEN ISLAND, NY 10307 |
| LOPSHIRE, LISA | 445 E. OHIO STREET, APARTMENT 3214, CHICAGO, IL 60611 |
| LOPUCH, ADAM | 67 25TH STREET, TROY, NY 12180 |
| LOPUS, MINNI | C-502, JALARAM PARK, NEAR NIRMAL LIFE STYLE, BHANDUP, MUMBAI, MH 400078 INDIA |
| LOPUSIEWICZ, OLGA | 33 HUDSON STREET, APT# 2912, JERSEY CITY, NJ 07302 |
| LOQUAI-DYE, ELKE A | 1122 NEWVILLE ROAD, CARLISLE, PA 17013 |
| LOR, GERALDINE | 1642 EAST 56TH STREET, #408, CHICAGO, IL 60637 |
| LOR, GERALDINE K. | 311 WEST 50TH STREET, APARTMENT 5M, NEW YORK, NY 10019 |
| LORA E MCKNIGHT | 2818 WEST 37TH AVENUE, DENVER, CO 80211 |
| LORD ABBETT & CO. LLC | 90 HUDSON STREET, JERSEY CITY, NJ 07302-3973 |
| LORD ABBOTT | 90 HUDSON STREET, JERSEY CITY, NJ 07302 |
| LORD BAKER | FLAT 6, 7 ONSLOW GARDENS, LONDON,  SW7 3LY UK |
| LORD BAKER | FLAT 6, 7 ONSLOW GARDENS, LONDON,  SW7 3LY UNITED KINGDOM |
| LORD BISSELL & BROOK LLP | 115 S. LASALLE STREET, CHICAGO, IL 60603 |
| LORD HOWELL OF GUILDFORD | HOUSE OF LORDS, LONDON,  SW1A 0PW UK |
| LORD HOWELL OF GUILDFORD | HOUSE OF LORDS, LONDON,  SW1A 0PW UNITED KINGDOM |
| LORD III, JOSEPH F | 79 BUENA VISTA AVE., RUMSON, NJ 07760 |
| LORD MAYOR'S APPEAL 2008 | 27 SUSSEX PLACE, REGENT'S PARK, LONDON,  NW1 4SP UK |
| LORD MAYOR'S APPEAL 2008 | 27 SUSSEX PLACE, REGENT'S PARK, LONDON,  NW1 4SP UNITED KINGDOM |
| LORD SECURITIES CORPORATION | 48 WALL STREET, 27TH FL, ATT: LORI GEBRON, NEW YORK, NY 10005 |
| LORD SECURITIES CORPORATION | 39207 TREASURY CENTRE, CHICAGO, IL 60694-9200 |
| LORD, ANDREW P. | 1818 SUNDOWN LANE, ALLEN, TX 75002 |
| LORD, WILLIAM A. | P.O. BOX 22, YORK, ME 03909-0022 |
| LOREDANA TARSIA | 76 CONSORT RISE, ,  SW1W 9TB UNITED KINGDOM |
| LOREDO, LUCERO | 1311 COUNTRY PLACE CIRCLE, HOUSTON, TX 77079 |
| LOREE ANN HAUGOM | 1386 SOUTH BAHAMA STREET, AURORA, CO 80017 |
| LOREEN KELLY DERTINA GATES | 7395 E WIND LAWN WAY, PARKER, CO 80134 |
| LORELEI M. PATTON | 2112 APRICOT DRIVE, IRVINE, CA 92618 |
| LOREN F LETTEAU | 411 EAST TH STREET, APARTMENT #9D, NEW YORK, NY 10022 |
| LORENA CERVANTEZ | 8406 EAST DURANGO WAY, ANAHEIM HILLS, CA 92808 |
| LORENA CERVANTEZ | 8406 EAST DURANGO WAY, ANAHEIM, CA 92808 |
| LORENA ESTHER WILLS | 2192 S. QUENTIN WAY, #M-205, AURORA, CO 80014 |
| LORENA H ESCAMILLA | 2025 5TH STREET, GERING, NE 69341 |
| LORENA ZILO | 2020 EAST PHILLIPS LANE, LITTLETON, CO 80122 |
| LORENTZ, HEATHER | 650 NINTH AVENUE, APT. 4N, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| LORENZO AGOSTINELLI | FLAT 5,18-20 ST. PANCRAS WAY, LONDON,  NW1 0QG UNITED KINGDOM |
| LORENZO BARONI | 70A PAVILLION ROAD, LONDON,  SW1X 0ES UNITED KINGDOM |
| LORENZO BARONI | FLAT 1, 390 KINGS ROAD, LONDON,  SW3 0ES UNITED KINGDOM |
| LORENZO BLAINE NEW III | 18861 BENT WILLOW CIRCLE #831, GERMANTOWN, MD 20874 |
| LORENZO BLAINE NEW III | 18862 BENT WILLOW CIRCLE #1031, GERMANTOWN, MD 20874 |
| LORENZO BRAGLIA | VIA AICARDI 40 42100 REGGIO EMILIA,VIALE TIBALDI 53 APT.3 20136, MILANO, ITALY |
| LORENZO BRAGLIA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LORENZO CARRAL,OFELIA | CALLE ZURBANO 31,2C, MADRID, 28 28010 SPAIN |
| LORENZO DAVILA DOMECQ | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LORENZO DAVILA DOMECQ | 12 SLOANE STREET, 39 KNIGHTSBRIDGE COURT, LONDON,  SW1X 9LJ UNITED KINGDOM |
| LORENZO FRONTINI | 5 FAWCETT STREET,LONDON, LONDON,  SW10 9HN UNITED KINGDOM |
| LORENZO MARTINENGO | FLAT 5,41 KENSINGTON GARDENS SQUARE, LONDON,  W2 4BQ UNITED KINGDOM |
| LORENZO MARTINENGO | FLAT 11,20 PORCHESTER GARDENS, LONDON,  W2 4DF UNITED KINGDOM |
| LORENZO, JAMES | 58 MILLENNIUM LOOP, STATEN ISLAND, NY 10309 |
| LORENZO, RUBEN | 236 EAST 36TH STREET #7J,  ACCOUNT NO. 5097  NEW YORK, NY 10016 |
| LORENZO, RUBEN | 236 EAST 36TH STREET,APARTMENT #7J, NEW YORK, NY 10016 |
| LORENZO, RUBEN | 875 G STREET, #501, SAN DIEGO, CA 92101 |
| LORENZO, TRACY | 58 MILLENNIUM LOOP, STATEN ISLAND, NY 10309 |
| LORENZO,RUBEN S | 236 EAST 36TH STREET,APARTMENT #7J, NEW YORK, NY 10016 |
| LORENZO,TRACY A. | 58 MILLENNIUM LOOP, STATEN ISLAND, NY 10309 |
| LORETA M. HANLEY | 130246 CR H, MITCHELL, NE 693 |
| LORETTA CHONG | 145 EAST 48TH STREET, NEW YORK, NY 10017 |
| LORETTA K FERGUSON | 4440 HALE ST, THE COLONY, TX 75056 |
| LORETTA PACE | 8035 TRAIL SIDE DR., HOUSTON, TX 77040 |
| LOREY | SCHILLERSTRASSE 16, FRANKFURT AM MAIN,  60313 GERMANY |
| LORI A LEDFORD | 4609 BROOKVILLE RD, INDINAPOLIS, IN 46201 |
| LORI A LULKOVICH | 4926 E ROBERTA DR, CAVECREEK, AZ 85331 |
| LORI A. PURCELL | 408 CHESTNUT STREET, RIDGEFIELD, NJ 076 |
| LORI ANN BERKENBAUGH | 15017 EAST COLUMBIA DRIVE, AURORA, CO 80014 |
| LORI ANN BERKENBAUGH | 271 S. JASPER CIR,BLDG 12 APT 306, AURORA, CO 80017 |
| LORI ANN DOYLE | 17047 53RD AVE S, SEATTLE, WA 98188 |
| LORI ANN DOYLE | 17047 53RD AVE S, SEATAC, WA 98188 |
| LORI ANN JONES | 501 S SPRING CT, RICHARDSON, TX 75081 |
| LORI ANN JONES | 501 S SPRING CREEK DRIVE, RICHARDSON, TX 75081 |
| LORI ANN JONES | 11480 AUDELIA ROAD,# 238, DALLAS, TX 75243 |
| LORI ANNE CATHERINE HAYES | 32 MURICA AISLE, IRVINE, CA 92614 |
| LORI B. CANELL | 300 E. 40TH ST.,APT.25S, NEW YORK, NY 10016 |
| LORI BACHMAN | 1620 S XAVIER STREET, DENVER, CO 80219 |
| LORI C. MARRESE | 108 BROOKFIELD AVENUE, STATEN ISLAND, NY 10308 |
| LORI G. GOEBEL | 229 ST TROPEZ, LAGUNA BEACH, CA 92651 |
| LORI HIRSH | 30 AVENUE AT PORT IMPERIAL,#207, WEST NEW YORK, NJ 07093 |
| LORI HIRSH | 21 FROST AVENUE, EAST BRUNSWICK, NJ 08816 |
| LORI HOLLAND | 25-40 SHORE BOULEVARD,APT. 3F, ASTORIA, NY 11102 |
| LORI J. PIERCE | 5377 GREENBANK COURT, SAN JOSE, CA 95118 |
| LORI J. PIERCE | P.O. BOX 18553, SAN JOSE, CA 95158 |
| LORI JORGENSEN | 7 MANDRAKE, IRVINE, CA 92612 |
| LORI KOOKEN MORRIS | 2379 S. WACO COURT, AURORA, CO 80013 |
| LORI LUCARELLI | 22 EAGLE NEST, COLTS NECK, NJ 07722 |

| Claim Name | Address Information |
|---|---|
| LORI M. HOTZ | 165 EAST 66 STREET, APT. 16A, NEW YORK, NY 10021 |
| LORI M. HOTZ | 2324 WEST MCLEAN, CHICAGO, IL 60647 |
| LORI M. SMITH | 2929 N. MACARTHUR DR. #96, TRACY, CA 95376 |
| LORI M. SMITH | 344 W HIGHLAND AVE #A, TRACY, CA 95376 |
| LORI MAIMONE | 29432 CLIPPER WAY, LAGUNA NIGUEL, CA 92677 |
| LORI MARIAS | 26 STRATFORD DRIVE, LIVINGSTON, NJ 07039 |
| LORI MARIE NELSON | 16705 INDIANAPOLIS ROAD, YODER, IN 46798 |
| LORI MARIE NELSON | 1611 VINTAGE HILL COVE, FORT WAYNE, IN 46845 |
| LORI MARIE NELSON | 11688 W COALMINE DR, LITTLETON, CO 80127 |
| LORI ZUHOSKI | 4401 TOLER ROAD, ROWLETT, TX 75089 |
| LORIA, ERIC | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LORIA,M. ALEXANDRA | 320 EAST 57TH STREET,APT. 10D, NEW YORK, NY 10022 |
| LORIA,SANDRA E | 21 NORTHVIEW DRIVE, CARLISLE, PA 17013 |
| LORIE A. HUNGATE | 613 WESTERN AVENUE, JOLIET, IL 60435 |
| LORIE CASELLA | 505 EAST 79TH STREET,APARTMENT 4F, NEW YORK, NY 10021 |
| LORIE M KEARNS | 1638 13TH AVE, MITCHELL, NE 69357 |
| LORIEN PLC | OAK HOUSE,PARK LANE, LEEDS,   LS3 1EL UK |
| LORIEN PLC | OAK HOUSE,PARK LANE, LEEDS,   LS3 1EL UNITED KINGDOM |
| LORIGAN,RACHEL | FLAT 2,67 CHATSWORTH RD, LONDON, GT LON,   NW2 4BG UNITED KINGDOM |
| LORILEE MARIE EMARD | 19524 81ST PL W, EDMONDS, WA 98026 |
| LORIN F HENTON | 4221 COLE AVE.,APT. 202, DALLAS, TX 75205 |
| LORIN F HENTON | 10007 GATEWAY LANE, DALLAS, TX 75218 |
| LORING WARD | ATTN: CHRISTINA DONNELLY,61 BROADWAY,SUITE 2220, NEW YORK, NY 10006 |
| LORING,LISA A | 4046 SANDIA TRAIL, CASTLE ROCK, CO 80109 |
| LORISSA C. ZAVALA SINGLETON | 288 WHITEMORE, APT. 315, OAKLAND, CA 94611 |
| LORMAN BUSINESS CENTER INC | 2510 ALPINE ROAD,PO BOX 509, EAU CLAIRE, WI 54702-0509 |
| LORMIT MANAGEMENT SYSTEMS, INC. | BOX 1478, EDMONTON, AB T5J 2N5 CANADA |
| LORNA BROWN | 3220 AVENUE H,APARTMENT 5B, BROOKLYN, NY 11210 |
| LORNA C. LACY | 2604 E. 20TH STREET,UNIT 206, SIGNAL HILL, CA 90755 |
| LORNA C. LACY | 3669 WIGGINS AVENUE, EL MONTE, CA 91731 |
| LORNA C. LACY | 3669 WIGGINS AVENUE, EL MONTE, CA 91736 |
| LORNA O'BRIEN | 13 ALFRED BUTT HOUSE,HOLDERNESS ROAD,LONDON, ,   SW17 7RQ UNITED KINGDOM |
| LORNA O'BRIEN | 50 COLEMAN COURT,KIMBER ROAD, ,   SW18 4PA UNITED KINGDOM |
| LORNA TWEEDIE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| LORNA TWEEDIE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| LORO PIANA & CO, INC | 46 EAST 61ST STREET, NEW YORK, NY 10021 |
| LORRAINE A. STROMBERG | 613 WEST 42ND STREET, SCOTTSBLUFF, NE 69361 |
| LORRAINE A. STROMBERG | 19698,EAST ITHACA PLACE, AURORA, CO 80013 |
| LORRAINE A. WARD | PO BOX 6895, COLUMBIA, MD 21045 |
| LORRAINE A. WARD | 7965 MILLSTREAM CT, ELKRIDGE, MD 21075 |
| LORRAINE CHIU | 50-28 31 AVENUE,#2A, WOODSIDE, NY 11377 |
| LORRAINE CHIU | 80-34 138TH STREET, KEW GARDENS, NY 11435 |
| LORRAINE EGAN | 200 E 33RD STREET APT 26C, NEW YORK, NY 10016 |
| LORRAINE EGAN | 151 N. MICHIGAN AVE.,APT. 1206, CHICAGO, IL 60601 |
| LORRAINE JUANITA RIVERA | 4875 S. BALSAM WAY,13-201, DENVER, CO 80123 |
| LORRAINE JUANITA RIVERA | 4875 S. SWADLEY STREET, MORRISON, CO 80465 |
| LORRAINE L. HOLLAND | 3300 N. LAKE SHORE DRIVE,APARTMENT 7A, CHICAGO, IL 606 |
| LORRAINE O'REILLY | 1PRIORY HEIGHTS,WYNFORD ROAD, LONDON,   N1 9SL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LORRAINE RAHA | 100-11 67TH ROAD, APT 214, FOREST HILLS, NY 11375 |
| LORRAINE ROMANELLO | 32 HIGGINS ST., N. BABYLON, NY 11703 |
| LORRAINE SALDANHA | GOLDEN ARCH CO-OP HSG , FLAT NO: 7 ,4TH FLOOR ,KALINA ,SANTACRUZ(EAST) MUMBAI-400029, MUMBAI, MH 400029 INDIA |
| LORRAINE WASSON | 20 IRA COURT, BROOKLYN, NY 11229 |
| LORREDOR, GABRIEL | 1056 DRYDEN RD, #1009, ITHAC, NY 14850 |
| LORRIE GAIL POWERS | 11082 QUAIL CT, PARKER, CO 80134 |
| LORTHIOIS, MAXIME | 6 RUE HENRI HEINE, PARIS, 75, 75016 FRANCE |
| LORUSSO, MICHAEL | 601 5TH AVENUE, SCOTTSBLUFF, NE 69363 |
| LORUSSO, MICHAEL ANTHONY | 531 WEST 40TH STREET, SCOTTSBLUFF, NE 69361 |
| LOS ANGELES COMMUNITY COLLEGE | DISTRICT FOUNDATION, 617 WEST SEVENTH STREET, LOS ANGELES, CA 90017 |
| LOS ANGELES COUNTY MTA | ONE GATEWAY PLAZA, LOS ANGELES, CA 90012 |
| LOS ANGELES COUNTY MUSEUM | 5905 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| LOS ANGELES COUNTY SHERIFF | 415 W. OCEAN BLVD, LONG BEACH, CA 90802 |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL STREET, ROOM 122, LOS ANGELES, CA 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL STREET, ROOM 160, PO BOX 514818, LOS ANGELES, CA 90051-4818 |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027, LOS ANGELES, CA 90054 |
| LOS ANGELES FIRE & POLICE | PENSION PLAN C/O BANKERS TRUST, 100 PLAZA ONE MS 3046, JERSEY CITY, NJ 07311 |
| LOS ANGELES MUNICIPAL BOND | 650 CALIFORNIA STREET, 8TH FL, SAN FRANCISCO, CA 94108 |
| LOS ANGELES PHILHARMONIC ASSOCIATION | 151 SOUTH GRAND AVENUE, LOS ANGELES, CA 90012 |
| LOS ANGELES REGIONAL | FOODBANK, 1734 EAST 41ST STREET, LOS ANGELES, CA 90058 |
| LOS ANGELES TEAM MENTORING | 714 W. OLYMPIC BOULEVARD, SUITE 940, LOS ANGELES, CA 90014 |
| LOS ANGELES URBAN LEAGUE | 3450 MOUNT VERNON DRIVE, LOS ANGELES, CA 90008 |
| LOS ANGELES WORLD AFFAIRS COUNCIL | 345 S FIGUEROA STREET, SUITE 313, LOS ANGELES, CA 90071 |
| LOS ANGELES, CALIFORNIA, COUNTY OF | ATTN: TREASURER AND TAX COLLECTOR, 500 WEST TEMPLE STREET, ROOM 437, LOS ANGELES, CA 90012 |
| LOS ANGELES, CALIFORNIA, COUNTY OF | 500 WEST TEMPLE STREET, ATTN: ASSISTANT TREASURER, ROOM 383, LOS ANGELES, CA 90012 |
| LOS IN YUNG AGNES | FLAT G 13/F BLK 1, CENTENARY MANSIONI, 9 VICTORIA RD KENNEDY TOWN, ACCOUNT NO. XS0339237678 , HONG KONG |
| LOS PADRES BANK | ATTN: LARA VACCA, 610 ALAMO PINTADO ROAD, SOLVANG, CA 93463 |
| LOSADA, SAMUEL | 18D DURHAM TERRACE, LONDON, GT LON, W2 5PB UNITED KINGDOM |
| LOSAW JR., RUSSELL W. | 11 NORTH AVE., CEDARVILLE, NJ 08311 |
| LOSCALZO BRETT | 101 HOLMES RD, RIDGEFIELD, CT 06877 |
| LOSCALZO, BRETT | 270 WEST 22ND. STREET, APARTMENT 1, NEW YORK, NY 10011 |
| LOSCHI, ILARIA | FLAT 6, 181-183 STANSTEAD ROAD, LONDON, GT LON, SE231HP UNITED KINGDOM |
| LOSCHIAVO, LYDIA D. | 192 WILSON AVENUE, PORT MONMOUTH, NJ 07758 |
| LOSCHIAVO, MELISSA | 10 DAYTON COURT, SPRINGFIELD, NJ 07081 |
| LOSEY, RUSSELL E. | 1772 SANFORD PLACE, ANN ARBOR, MI 48103 |
| LOSI, GLORIA | 156B NORTH BROADWAY, WHITE PLAINS, NY 10603 |
| LOSSIUS, TROND | 32 DOUGLAS DRIVE, TORONTO, ON M4W 2B2 CANADA |
| LOTAY, RUPINDER | 53 LINCOLN ROAD, FOREST GATE, LONDON, E7 8QN UNITED KINGDOM |
| LOTAY, SARABDEEP SINGH | 432 LEAGRAVE ROAD, LUTON, BEDS, LU31RQ UNITED KINGDOM |
| LOTIGIE, GREGORY GILBERT | 8 CLARENCE MEWS, 22-26 BALHAM HILL, LONDON, GT LON, SW12 9SR UNITED KINGDOM |
| LOTIKA PAI | 1704 N. WELLS STREET, APARTMENT 3, CHICAGO, IL 60614 |
| LOTOS CLUB | 5 EAST 66TH STREET, NEW YORK, NY 10021 |
| LOTSOFF CAPITAL MANAGEMENT | 20 N. CLARK STREET, 34TH FLOOR, CHICAGO, IL 60602-4109 |
| LOTT, DAVID | 541 E. 20TH ST 5B, NEW YORK, NY 10010 |
| LOTTA ERIKSSON | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| LOTTER, CHARLOTTE L | 23 TIMBERPOND ROAD, ROTHERITHE, LONDON, GT LON, SE166AG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LOTUS | 409 W. 14TH STREET, NEW YORK, NY 10014 |
| LOTZ,MATTHEW | 300 12TH STREET,APT. 20, BROOKLYN, NY 11215 |
| LOTZ,PETER | UNIT 1,30 CHRISTIE STREET, WOLLSTONECRAFT, NSW,  2065 AUSTRALIA |
| LOUANNE GAIL CAMERON | 2568 NW 99TH AVE, CORAL SPRINGS, FL 33065 |
| LOUANNE MERGELSBERG | 1043 STANLEY STREET, PHILLIPSBURG, NJ 08865 |
| LOUAPRE,ADRIEN DAVID JOHAN | 24 A, WARWICK MANSIONS,CROMWELL CRESCENT, LONDON, GT LON,  SW5 9QR UNITED KINGDOM |
| LOUBERTHA NALLS | 3633 SW 14TH ST, FORT LAUDERDALE, FL 33312 |
| LOUCAS,ARIANA A. | 8586 HAYSHED LANE, COLUMBIA, MD 21045 |
| LOUCOPOULOS, ALEXANDER | 992 MEMORIAL DRIVE, CAMBRIDGE, MA 02138 |
| LOUD, STEPHEN R. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LOUD,CRAIG | 51 NEW ROAD, SHOREHAM BY SEA, W SUSX,  BN436RB UNITED KINGDOM |
| LOUDERMILK,DEBORAH W | 6047 BRAIDWOOD CLOSE NW, ACWORTH, GA 30101 |
| LOUET,ARNAUD | 108 WANSTEAD PARK AVENUE, LONDON, GT LON,  E12 5EF UNITED KINGDOM |
| LOUGH,SAMUEL HUBERT | 4989 WILLOWDALE ROAD, SPRINGFIELD, OH 45502 |
| LOUGHBOROUGH,JOHN D. | 15 WOODCHESTER ROAD, WELLESLEY, MA 02481 |
| LOUGHRAN, HENRY | 1098 ESSEX  AVENUE, RICHMOND, VA 23229 |
| LOUGHTON CONTRACT PLC | UNIT 21, OAKWOOD HILL INDUSTRIAL ESTATE,OAKWOOD HILL, LOUGHTON,  IG10 3TZ UNITED KINGDOM |
| LOUIE S. BORJA | 640 HERMOSA AVE,#4, HERMOSA BEACH, CA 90254 |
| LOUIE S. BORJA | 2522   GATES  AVE, REDONDO BCH, CA 90278 |
| LOUIE, TING | 1300 SOUTH FIGUEROA,UNIT 323, LOS ANGELES, CA 90015 |
| LOUIE,MICHAEL J. | 26 CLIPPER STREET, SAN FRANCISCO, CA 94114 |
| LOUIE,NATALIE | 20 W. PALISADE AVE,APT. #4117, ENGLEWOOD, NJ 07631 |
| LOUIE,PAUL | 28A, TOWER 8,BEL AIR ON THE PEAK,68 BEL AIR PEAK AVE, POKFULAM, HONG KONG, CHINA |
| LOUIE,WAI YING | FLAT G, 12/F, RIVIERA MANSION,2 HOI WAN STREET, QUARRY BAY, HONG KONG., H, HONG KONG |
| LOUIS A SOTO | PAID DETAIL UNIT  ATT NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| LOUIS A SOTO | 28 WILLIAMS BLVD. APT 2E, LAKE GROVE, NY 11755 |
| LOUIS AUGUST JONAS FOUNDATION, INC | 9A W. MARKET STREET, RHINEBECK, NY 12572 |
| LOUIS BALDINGER & SONS, INC | 19-02 STEINWAY STREET, ASTORIA, NY 11105 |
| LOUIS BARDOS | 6 FERN ST., NORWALK, CT 06854 |
| LOUIS C. ASTOLFI | 2A TROY DRIVE, SPRINGFIELD, NJ 07081 |
| LOUIS C. ASTOLFI | 9 VAN DOREN AVE, CHATHAM, NJ 07928 |
| LOUIS CAPITAL MARKETS | 500 FIFTH AVENUE, 20TH FLOOR, NEW YORK, NY 10110 |
| LOUIS CAPITAL MARKETS | 500 FIFTH AVENUE,SUITE 2010,ATTN:  LLYDIA FOSS, NEW YORK, NY 10110 |
| LOUIS CAPITAL MARKETS ISE | 78 FLEET STREET, 2ND FLOOR, LONDON, EC4Y1HY,   UNITED KINGDOM |
| LOUIS CAPITAL MARKETS LLC | 500 FIFTH AVENUE,SUITE 2010, NEW YORK, NY 10110 |
| LOUIS CAPITAL MARKETS LLC | 510 5TH AVENUE, NEW YORK, NY 10110 |
| LOUIS CAPITAL MARKETS UK LLP | 78 FLEET STREET, LONDON,  EC4Y 1HY UK |
| LOUIS CAPITAL MARKETS UK LLP | 78 FLEET STREET, LONDON,  EC4Y 1HY UNITED KINGDOM |
| LOUIS DRAGISITY | 8 COUNTRY CLUB RD. APT #12, ITHICA, NY 14850 |
| LOUIS E. SCIULLO | 71 BROADWAY,APT 6J, NEW YORK, NY 10006 |
| LOUIS K. CHERICO | 60 WEST 66TH STREET,APARTMENT 27E, NEW YORK, NY 10023 |
| LOUIS MARCHETTI | 2037 DELANCEY PL #1F, PHILADELPHIA, PA 19103 |
| LOUIS N. LIBERATORE | 70 KNOB HILL RD, MORGANVILLE, NJ 07721 |
| LOUIS N. LIBERATORE | 251 EAST 235 ST.,APT. 2, BRONX, NY 10470 |
| LOUIS NG | 305 WEST 50TH STREET,APT. 12J, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LOUIS NG | 360 WEST 43RD STREET,APT. N7F, NEW YORK, NY 10036 |
| LOUIS PFITZNER | SCHWEDTERSR.250, BERLIN, BE 10119 GERMANY |
| LOUIS PFITZNER | WESTENDSTR. 27, FRANKFURT, HE 62325 GERMANY |
| LOUIS PFITZNER | KERBELLA STREET 58, LONDON,   UNITED KINGDOM |
| LOUIS PFITZNER | 1 GREENFIELD GARDENS, LONDON,   NW2 1HT UNITED KINGDOM |
| LOUIS R. MISCIOSCIA | 15 ORCHARD WAY, WARREN, NJ 07059 |
| LOUIS RUBEN RODARTE | 17315 WATERHOUSE CIRCLE B, PARKER, CO 80134 |
| LOUIS S. COWELL | 30 HUMMINGBIRD DRIVE, HAMILTON, NJ 08690 |
| LOUIS S. COWELL | 234 EAST 46TH STREET,APT 1205, NEW YORK, NY 10017 |
| LOUIS S. COWELL | 160 WEST 71 STREET,APT PHF, NEW YORK, NY 10023 |
| LOUIS SEARCH GROUP, INC. | 3145 BORDENTOWN AVENUE, PARLIN, NY 08859 |
| LOUIS SPINA | 6 SHADOW BROOK DRIVE, COLTS NECK, NJ 07722 |
| LOUIS T. KRANNICH | 675 SHARON PARK DRIVE, #116, MENLO PARK, CA 94025 |
| LOUIS TSE | HIKARIGAOKA 10 BANGAI 2-10-5,#1408, HIKARIGAOKA 10 BANGAI 2-10-5, NERIMA-KU, 13  JAPAN |
| LOUIS TSE | HIKARIGAOKA 10 BANGAI 2-10-5,#1408, HIKARIGAOKA 10 BANGAI 2-10-5, NERIMA-KU, 13 179-0072 JAPAN |
| LOUIS VENNE PHOTOGRAPHY, INC. | 2770 S. HORSESHOE DRIVE,SUITE 6, NAPLES, FL 34104 |
| LOUIS W PACH JR. | 1977 STILL CREEK PASS, WILDWWOD, MO 63011 |
| LOUIS,BARBARA M | 7 JAMBEROO AVENUE,TERREY HILLS, ,  NSW2084 AUSTRALIA |
| LOUIS,KELLEY MICHELLE | 3307 OUTER BANKS, MISSOURI CITY, TX 77459 |
| LOUIS,LOAI | 171 E. 84TH STREET,APARTMENT 34C, NEW YORK, NY 10028 |
| LOUIS,MELVIN | MS/RB/ I/ 47/33-34,SION CRLY QTRS,SION, MUMBAI,  400022 INDIA |
| LOUIS-CHARLES,AYANNA | 4414 S. VINCENNES AVENUE,UNIT 1, CHICAGO, IL 60653 |
| LOUISA BENSKI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LOUISA BENSKI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LOUISA BLOOR | 16 MARLBOROUGH MEWS, BRIGHTON,  BN1 3EB UK |
| LOUISA BLOOR | 16 MARLBOROUGH MEWS, BRIGHTON,  BN1 3EB UNITED KINGDOM |
| LOUISA CHEN | 89 MURRAY STREET,APARTMENT 8K, NEW YORK, NY 10007 |
| LOUISA CHEN | 245 EAST 44TH STREET,APARTMENT 7E, NEW YORK, NY 10017 |
| LOUISA CONEY | 2 GREENFIELD END, CHALFONT ST PETER,BUCKS,  SL6 0DW UNITED KINGDOM |
| LOUISA MEECHAM | 37C MILDWAY GROVE NORTH, LONDON,  N1 4RH UNITED KINGDOM |
| LOUISA'S PLACE | KURFURSTENDAMM 160, BERLIN, GERMANY,  D10709 GERMANY |
| LOUISE BARNETT | FLAT 44, WYE GARDENS,FRYERS LANE, HIGH WYCOMBE,  HP12 3DU UK |
| LOUISE BARNETT | FLAT 44, WYE GARDENS,FRYERS LANE, HIGH WYCOMBE,BEDS,  HP12 3DU UNITED KINGDOM |
| LOUISE BRUCE | 73 HIGHLANDS COURT,HIGHLANDS ROAD, LONDON,  SE19 1DS UNITED KINGDOM |
| LOUISE BRUCE | 4 MARIUS MANSIONS,MARIUS ROAD,BALHAM, LONDON,  SW17 7QG UNITED KINGDOM |
| LOUISE BRUCE | 64 CECIL ROAD,WIMBLEDON, LONDON,  SW19 1JP UNITED KINGDOM |
| LOUISE C REESE | FLAT 24,56 LANT STREET, ,  SE1 1RE UNITED KINGDOM |
| LOUISE C REESE | FLAT 3,202 GREAT SUFFOLK STREET, LONDON,  SE1INY UNITED KINGDOM |
| LOUISE CLARK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LOUISE CLARK | 52A BROOMWOOD ROAD, LONDON,  SW11 6JF UNITED KINGDOM |
| LOUISE DYE CHARTERED COUNSELLING | 133 ORCHANRD GROVE, LONDON,  SE20 8DW UNITED KINGDOM |
| LOUISE E CALLEN | FLAT 6,BLOCK C,OSSINGTON BUILDINGS, LONDON,  W1U 4BJ UK |
| LOUISE E CALLEN | 7 RAMSON RISE, CHAULDEN VALE,HERTS,  HP1 2DG UNITED KINGDOM |
| LOUISE E CALLEN | 27 WOODSIDE ROAD, AMERSHAM,BUCKS,  HP6 6AA UNITED KINGDOM |
| LOUISE E CALLEN | FLAT 6,BLOCK C,OSSINGTON BUILDINGS, LONDON,HERTS,  W1U 4BJ UNITED KINGDOM |
| LOUISE GOLDBERG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LOUISE GOVIER | 24 HARVARD ROAD, LONDON,  SE12 6SF UK |

| Claim Name | Address Information |
|---|---|
| LOUISE GOVIER | 24 HARVARD ROAD, LONDON,  SE12 6SF UNITED KINGDOM |
| LOUISE HUANG | 1377 EAST 2ND STREET, BROOKLYN, NY 11230 |
| LOUISE HUANG | 110 DRYDEN ROAD,APT. 6E, ITHACA, NY 14850 |
| LOUISE J FRANCOMBE | 3 ANTHONY CLOSE,DUNTON GREEN, SEVENOAKS,KENT,  TN13 2XH UNITED KINGDOM |
| LOUISE J WEIR | 1 UPTON GREY DRIVE,FLEET, HAMPSHIRE,HANTS,  GU51 1EG UNITED KINGDOM |
| LOUISE LAHIFF | 33, CLIFTON RD, LONDON,  N8 8JA UNITED KINGDOM |
| LOUISE LUDLOW | 59 ST ANDREWS AVENUE,ELM PARK,HORNCHURCH, ,ESSEX,  RM12 5DU UNITED KINGDOM |
| LOUISE MARIE RANDAZZO | 1803 NE 15TH AVE, FT. LAUDERDALE, FL 33305 |
| LOUISE MELIKIAN | FLAT 16, GARDENER COURT,1 BREWERY SQUARE, CLERKENWELL,  EC1V 4JH UNITED KINGDOM |
| LOUISE MOORE | FLAT 2,368 UPPER RICHMOND ROAD, LONDON,  SW15 6TS UNITED KINGDOM |
| LOUISE MOORE | 38 WADHAM ROAD, LONDON,  SW1J 2LR UNITED KINGDOM |
| LOUISE R RATHERAM-BROWNE | 1 INDEPENDENCE COURT,APT 916, HOBOKEN, NJ 07030 |
| LOUISE R RATHERAM-BROWNE | MARC BUILDING,260 WEST 54TH STREET, 48C, NEW YORK, NY 10019 |
| LOUISE R. SHEPPARD | 8029 REGENCY DR., PLEASANTON, CA 94588 |
| LOUISE REILLY | 38 BELGRAVE ROAD,WANSTEAD, LONDON,  E11 3QW UNITED KINGDOM |
| LOUISE RITCHIE BEALE | ATTN:MS. LOUISE RITCHIE BEALE,7102 MEADOW LANE, CHEVY CHASE, MD 20815 |
| LOUISE SHELDON | 5915 OVERLEA ROAD, BETHESDA, MD 20816 |
| LOUISE SPENCER | WESTFIELD,HAWKSLAD, AYLESBURY,BUCKS,  HP21 9JF UNITED KINGDOM |
| LOUISE SPENCER | WESTFIELD,HAWKSLADE, AYLESBURY,BUCKS,  HP21 9JF UNITED KINGDOM |
| LOUISE WALKIN | 11, KING EDWARD LAWN,BRAY, ,   IRELAND |
| LOUISE WALKIN | 11, KING EDWARD LAWN, BRAY, WCKLOW,   IRELAND |
| LOUISE WALKIN | APARTMENT 88,25 BREWHOUSE LANE,PUTNEY WHARF, LONDON,  SW15 2JX UNITED KINGDOM |
| LOUISE WARWICK | 13 NORTHCOTE ROD, BOURNEMOUTH,DORSET,  BH1 4SG UNITED KINGDOM |
| LOUISE WARWICK | 13 NORTHCOTE ROAD, BOURNEMOUTH,DORSET,  BH1 4SG UNITED KINGDOM |
| LOUISE WARWICK | TOP FLOOR FLAT,95 SEAVIEW ROAD, POOLE,DORSET,  BH12 3LR UNITED KINGDOM |
| LOUISE WARWICK | 5 PINE TREE COURT,6 PINE TREE GLEN,BOURNEMOUTH, POOLE,DORSET,  BH4 9EJ UNITED KINGDOM |
| LOUISE WISE SERVICES | PO BOX 999, TENAFLY, NJ 07670 |
| LOUISE Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| LOUISE YAMANDA TECHNICAL RESEARCH ADV | 530 FIFTH AVENUE - SUITE 200, NEW YORK, NY 10036 |
| LOUISIANA ASSOC STUDENT FIN'L AID ADMIN | LASFAA TREASURER,C/O SHERRY GLADNEY,P.O. BOX 53016, SHREVEPORT, LA 71135 |
| LOUISIANA COMMISSIONER OF SECURITIES | OFF. OF FINANCIAL INSTITUTIONS,8660 UNITED PLAZA, 2ND FL, BATON ROUGE, LA 70809-7024 |
| LOUISIANA DEPARTMENT OF INSURANCE | 1702 NORTH 3RD STREET, BATON ROUGE, LA 70802 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011, BATON ROUGE, LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201, BATON ROUGE, LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 3550, BATON ROUGE, LA 70821-3550 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658, BATON ROUGE, LA 70896 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201, BATON ROUGE, LA 70821-0201 |
| LOUISIANA PUBLIC BROADCASTING | 7733 PERKINS ROAD, BATON ROUGE, LA 70810 |
| LOUISIANA PUBLIC SERVICE COMMISSION | ONE AMERICAN PLACE SUITE 1630, BATON ROUGE, LA 07825 |
| LOUISIANA REAL ESTATE COMMISSION | P.O. BOX 14785, BATON ROUGE, LA 70898-4785 |
| LOUISIANA SECRETARY OF STATE | SECRETARY OF STATE,COMMERCIAL DIVISION,P.O. BOX 94125, BATON ROUGE, LA 70804 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY,7733 PERKINS ROAD, BATON ROUGE, LA 70810 |
| LOUISIANA TRUSTEE EDUCATION COUNCIL | 49 INLET DRIVE, SLIDELL, LA 70458 |
| LOUISIANA WORKERS COMPENSATION CORP | ATTN: PATRICIA CANNING,2237 S. ACADIAN THRUWAY, BATON ROUGE, LA 70808 |
| LOUISSAINT,TAMIKA | 1004 EAST 56 STREET, BROOKLYN, NY 11234 |
| LOUISVILLE  METRO REVENUE COMMMISSION | PO BOX 35410, LOUISVILLE, KY 40232-5410 |
| LOUISVILLE AND JEFFERSON COUNTY | ATTN:FINANCE DIRECTOR,700 WEST LIBERTY STREET, LOUISVILLE, KY 40202 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN SEWER | ATTN:FINANCE DIRECTOR,700 WEST LIBERTY STREET, LOUISVILLE, KY 40202 |
| LOUISVILLE/JEFFERSON COUNTY METRO | P.O. BOX 35410, LOUISVILLE, KY 40232 |
| LOUISVILLE/JEFFERSON COUNTY REVENUE | P.O. BOX 35410, LOUISVILLE, KY 40232 |
| LOUKOIANOVA, ELENA | 1433 CORCORAN STREET,APT. C, WASHINGTON, DC 20009 |
| LOUPIS,KYRIACOS A. | 190 EAST 7TH STREET,APARTMENT 607, NEW YORK, NY 10009 |
| LOURAYE F. MOORE | 4335 8TH AVENUE, LOS ANGELES, CA 90008 |
| LOURDES COLLEGE | 6832 CONVENT BLVD., SYLVANIA, OH 43560 |
| LOURDES LICAS ZAPANTA | 7642 NILES CENTER RD, SKOKIE, IL 60077 |
| LOURDES MARTELL | URB PRADO ALTO,D13 CALLE 1, GUYNABO,  00966 PUERTO RICO |
| LOURDES MARTELL | 1200BRICKELL BAY DRIVE,THE CLUB,APARTMENT 3816, MIAMI, FL 33131 |
| LOURDES NOREEN-MCKEEN RESIDENCE FOR GERIATRIC CARE | , WEST PALM BEACH, FL |
| LOURDES RADA | 41-69 PARSONS BLVD.,APT. 2H, FLUSHING, NY 11355 |
| LOURDES RADA | 124-08 25TH AVE, COLLEGE POINT, NY 11355 |
| LOURDES RADA | 124-08 25TH AVE, FLUSHING, NY 11355 |
| LOURDES-NOREEN MCKEEN RESIDENCE | 315 SOUTH FLAGLER DRIVE, WEST PALM BEACH, FL 33401 |
| LOURENCO,MARIA SILVIA BARROSO | RUA NUNO ALVARES PEREIRA,NO2, MAFRA,  2640-515 PORTUGAL |
| LOURENCO,SUSANA PATRICIA CARVALHO | PASSEIO DAS GRACAS,LT4.37.01, BLOCO 2A. 2OA,PARQUE DAS NA‡?ES - MOSCAVIDE, 1990-395,   PORTUGAL |
| LOURO,ANTONIO | AVENIDA DO COL,GIO MILITAR,N§30,2§ESQ., LISBOA,  1500 PORTUGAL |
| LOVATANASIRIKUL,JITRA | 211 VANICH 1 ROAD,JAKKAWAD, SAMPANTAWONGSE, BANGKOK 10100,   THAILAND |
| LOVATT,KATIE | 9 OLD PAPERMILL CLOSE,WOODBURN GREEN, HIGH WYCOMBE, BUCKS,  HP10 0FH UNITED KINGDOM |
| LOVE CREEK PRODUCTIONS INC | 162 NESBIT STREET, WEEHAWKEN, NJ 07086 |
| LOVE,EVELYN | 38A APPLETREE LANE, OLD BRIDGE, NJ 08857 |
| LOVE,KAREN | 9 KINGS AVE, ROSEVILLE, NSW,  2069 AUSTRALIA |
| LOVE,KAREN A | , P/C CUSTODIAN |
| LOVE,KAREN A. | 648 WEST 16TH STREET,#3, CHICAGO, IL 60615 |
| LOVECCHIO,MICHAEL J | 620 GARDEN STREET,APT. 2, HOBOKEN, NJ 07030 |
| LOVEDAY,THOMAS J | 16204 EAST SWIFT FOX PLACE, PARKER, CO 80134 |
| LOVEEN JAIN | 1475, OUTRAM LINE,NEAR KINGSWAY CAMP, NEW DELHI,  110009 INDIA |
| LOVEEN JAIN | ROPPONGI HILLS RESIDENCE D-1602,ROPPONGI, MINATO-KU, 13  JAPAN |
| LOVEGREN,ALEXANDRA R | 4505 COPELAND LOOP,UNIT 204, LITTLETON, CO 80126 |
| LOVEJOY,WILLIAM | 9 REBEAU DRIVE, LARCHMONT, NY 10538 |
| LOVELANE | P.O. BOX 716, LINCOLN, MA 01773 |
| LOVELESS,DIANNA L. | 3125 THE ALAMEDA, CONCORD, CA 94519 |
| LOVELESS,TANNER | 1999 S. 2200 E., SALT LAKE CITY, UT 84102 |
| LOVELL, CHAD | 67 PLYMOUTH ST,APT 2, CAMBRIDGE, MA 02141 |
| LOVELL, DESMOND | 388 BEALE STREET,APT 1204, SAN FRANCISCO, CA 94105 |
| LOVELLS | 6 AVENUE KLEBER, PARIS,  75116 FRANCE |
| LOVELLS | 23RD FLOOR,CHEUNG KONG CENTER,2 QUEEN'S ROAD CENTRAL, ,   HONG KONG |
| LOVELLS CLIENTS GENREAL EURO ACCOUNT | ATLANTIC HOUSE,HOLBORN VIADUCT, LONDON,  EC1A 2FG UK |
| LOVELLS CLIENTS GENREAL EURO ACCOUNT | ATLANTIC HOUSE,HOLBORN VIADUCT, LONDON,  EC1A 2FG UNITED KINGDOM |
| LOVELLS H. SEISLER SPOLKA KOMANDYTOWA | NOWOGRODZKA 50, WARSZAWA,  00695 POLAND |
| LOVELLS LEE & LEE | 80 RAFFLES PLACE,#54-01 UOB PLAZA 1, ,  048624 SINGAPORE |
| LOVELLS LLP | 523 AVENUE LOUISE, BRUSSELS,  1050 BELGIUM |
| LOVELLS LLP | ATLANTIC HOUSE,HOLBORN VIADUCT, LONDON,  EC1A 2FG UNITED KINGDOM |
| LOVELLS STUDIO LEGALE | DARMSTADTER LANDSTRABE 125, FRANKFURT AM MAIN,  60598 GERMANY |
| LOVELLS STUDIO LEGALE | VIA DEI DUE MACELLI 66, ROME,  00187 ITALY |
| LOVELLS STUDIO LEGALE | VIA FRATELLI GABBA 3, MILAN,  20121 ITALY |

| Claim Name | Address Information |
|---|---|
| LOVELLS STUDIO LEGALE | ATLANTIC HOUSE HOLBORN VIADUCT, LONDON,   EC1A 2FG UK |
| LOVELLS STUDIO LEGALE | ATLANTIC HOUSE HOLBORN VIADUCT, LONDON,   EC1A 2FG UNITED KINGDOM |
| LOVELLS STUDIO LEGALE | 900 THIRD AVENUE,16TH FLOOR, NEW YORK, NY 10022 |
| LOVELLS, LLP | 900 THIRD AVENUE,16TH FL, NEW YORK, NY 10022 |
| LOVELLS, LLP | 590 MADISON AVENUE, NEW YORK, NY 10022 |
| LOVELOCK,GLEN | 39A HIGH STEET, LINDFIELD, W SUSX,  RH162HJ UNITED KINGDOM |
| LOVERME, CHRIS | 929 MORREENE ROAD APT B14, DURHAM, NC 27705 |
| LOVERME, COREY | 1735 CHICAGO AVE.,APT. 402, EVANSTON, IL 60201 |
| LOVERME,COREY | 210 EAST 47TH STREET,APT. PHC, NEW YORK, NY 10017 |
| LOVETT PRODUCTIONS, INC. | 17 VAN DAM STREET,GROUND FLOOR,  ACCOUNT NO. 2530  NEW YORK, NY 10013 |
| LOVETT SCHOOL | 4075 PACES FERRY ROAD, NW, ATLANTA, GA 30327 |
| LOVETT, DEBORAH | 3044 W. GAIL ROAD, PHOENIX, AZ 85029 |
| LOVETT, MARK | P.O. BOX 203633, NEW HAVEN, CT 06520 |
| LOVETT,DEBORAH LYNN | 4693 FENWOOD DRIVE, HIGHLANDS RANCH, CO 80130 |
| LOVETT,NIGEL J. | 13760 NOEL ROAD,SUITE 1100, DALLAS, TX 75240 |
| LOVETT-TURNER,CHARLES | 2 HOLROYD ROAD,PUTNEY, LONDON, GT LON,  SW15 6LN UNITED KINGDOM |
| LOVICK,LATOYA | 153-26 FOCH BOULEVARD, JAMAICA, NY 11434 |
| LOVINA MACHADO | 51, ROSY CABTAL HOUSE,TANK PAKADI,SAHAR VILLAGE,ANDHERI EAST, MUMBAI, MH 400099 INDIA |
| LOVIS, WILLIAM III | 3903 HOLLAND AVENUE, DALLAS, TX 75219 |
| LOVISOLO,EVELYN | 35 PARKVIEW AVENUE,APT 2D, BRONXVILLE, NY 10708 |
| LOVITO,JOHN A | THE BELFRY,MONKS WALK, SOUTH ASCOT, BERKS,  SL5 9AZ UNITED KINGDOM |
| LOW & CHILDERS PC | 2999 N 44TH STREET,SUITE 250, PHOENIX, AZ 85018 |
| LOW RAYMOND | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LOW RAYMOND | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LOW THEAN TZE,MAX | 588C MONTREAL DRIVE,#07-94, SINGAPORE,  753588 SINGAPORE |
| LOW, GARY | 226 RITTENHOUSE SQUARE, PHILADELPHIA, PA 19103 |
| LOW, JIANWEI | PO BOX 16366, STANFORD, CA 94309 |
| LOW,ADELINE | BLK 411 PASIR RIS DR 6,#07-387, ,  510411 SINGAPORE |
| LOW,JAMES BERNARD JOHN | 2 HAZELWOOD, LOUGHTON, ESSEX,  IG104ET UNITED KINGDOM |
| LOW,JIAN LOONG | 46 PARK, LONDON,  N153HR UNITED KINGDOM |
| LOW,JIANWEI | 592 MAYFIELD AVENUE, STANFORD, CA 94305 |
| LOW,KENNETH | 59 FL,UNIT F,BLOCK 1,MERTON,28 NEW PRAYA KENNEDY TOWN, HONG KONG, H,   HONG KONG |
| LOW,LILY | BLK 137,RIVERVALE STREET,#08-748, SINGAPORE,  540137 SINGAPORE |
| LOWALEKAR,SRIKANTH | 10 SANDALWOOD DR, EAST BRUNSWICK, NJ 08816 |
| LOWDEN,VALARIE ANN | 19151 E. COTTONWOOD DR.,1212, PARKER, CO 80138 |
| LOWE ART MUSEUM | 1301 STANFORD DRIVE, CORAL GABLES, FL 33124 |
| LOWE FELL & SKOGG LLC | 370 SEVENTEENTH STREET,SUITE 4900, DENVER, CO 80202 |
| LOWE'S CHARITABLE AND EDUCATIONAL FUND | PO BOX 1111, NORTH WILKESBORO, NC 28656-0001 |
| LOWE'S COMPANIES INC | HIGHWAY 268 EAST,PO BOX 1111, WILKESBORO, NC 28656 |
| LOWE, ANDEA JANE | UNIT 1D 64 MACDONNELL RD, MID-LEVALS,   HONG KONG |
| LOWE, ANDEA JANE | DR. ANDREA JANE LOWE,UNIT 1D 64 MACDONNELL RD., MID-LEVALS,   HONG KONG |
| LOWE, ANDREA  JANE | UNIT 1D -64 MACDONNELL ROAD,MID- LEVELS,HONG KONG, CHINA, ,   HONG KONG |
| LOWE, BENJAMIN | 1738 CHICAGO AVENUE, EVANSTON, IL 60201 |
| LOWE,BENJAMIN Y. | 1738 CHICAGO AVENUE,APARTMENT 103, EVANSTON, IL 60201 |
| LOWE,KEVIN E. | 214 WASHINGTON AVE, CHATHAM, NJ 07928 |
| LOWE,RICHARD W | 14 PARKWAY,HINCHINGBROOKE PARK, HUNTINGDON, CAMBS,  PE296JB UNITED KINGDOM |
| LOWE,TIA GELAINE | 88 GREENWICH,APT 1023, NEW YORK, NY 10006 |

| Claim Name | Address Information |
|---|---|
| LOWELL ALUMNI ASSOCIATION | P.O. BOX 320009, SAN FRANCISCO, CA 94132 |
| LOWELL ART ASSOCIATION/WHISTLER HOUSE | 243 WORTH STREET, LOWELL, MA 01852 |
| LOWELL INVESTORS ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LOWELL INVESTORS ASSOCIATES-LOWELL | GP ASSOCIATES, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LOWELL PUTNAM | 314 EAST 82ND ST, APT 5RW, NEW YORK, NY 10028 |
| LOWELL PUTNAM | 4 SMITHS POINT RD, MANCHESTER, MA 01944 |
| LOWELL TRANSITIONAL LIVING CTR | 189 MIDDLESEX STREET, LOWELL, MA 18104 |
| LOWELL, DAWN | EAST LAKE BOULEVARD, P.O. BOX 450, MAHOPAC, NY 10541 |
| LOWEN, MICHAEL | 522 EAST 20TH STREET, APT. 11-A, NEW YORK, NY 10009 |
| LOWEN, TODD | 50 MURRAY STREET, APT 2006, NEW YORK, NY 10007 |
| LOWENSTEIN SANDLER PC | ATTN: GARY WINGENS, 65 LIVINGSTON AVE., ROSELAND, NJ 07068-1791 |
| LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVENUE, ROSELAND, NJ 07068-1791 |
| LOWENSTEIN, LILAH S | 21 JONES ST. APT#1, NEW YORK, NY 10014 |
| LOWENTHAL, BRIAN | 633 CASTLE DRIVE, PALM BEACH GARDENS, FL 33410 |
| LOWER EAST SIDE PRINTSHOP, INC. | 306 WEST 37TH STREET, 6TH FLOOR, NEW YORK, NY 10018 |
| LOWER EAST SIDE TENEMENT MUSEUM | 66 ALLEN STREET, NEW YORK, NY 10002 |
| LOWER LAB SCHOOL PARENT TEACHERS ASSOC | 1700 THIRD AVENUE  STE 145, NEW YORK, NY 10128 |
| LOWER LAB SCHOOL PTA | 1700 THIRD AVENUE, NEW YORK, NY 10128 |
| LOWER MANHATTAN CULTURAL COUNCIL INC | 125 MAIDEN LANE, 2ND FLOOR, NEW YORK, NY 10038 |
| LOWERY ASSET CONSULTING | ATTN: SHEILA MCDERMOTT, 20 NORTH WACKER DRIVE, SUITE 1475, CHICAGO, IL 60606 |
| LOWERY, BRANDON M | 16114 ROCK CRYSTAL DR., PARKER, CO 80134 |
| LOWERY, GREGORY | 4120 MCCLATCHEY CIRCLE NE, ATLANTA, GA 30342 |
| LOWES CHARITABLE AND EDUCATION | 1000 LOWES BOULEVARD, MAIL CODE 5WRP, MOORESVILLE, NC 28117 |
| LOWES COMPANIES, INC. | P.O. BOX 530954, ATLANTA, GA 30353-0954 |
| LOWES SANTA MONICA BEACH HOTEL | 1700 OCEAN AVENUE, SANTA MONICA, CA 90401 |
| LOWEY DANNENBERG BEMPORAD SELINGER & | ONE NORTH BROADWAY, SUITE 509, WHITE PLAINS, NY 10601-2310 |
| LOWI, DAVID | 445 BURNETT AVUENUE, #102, SAN FRANCISCO, CA 94131 |
| LOWIT, CHARLOTTE T | 75 HENRY STREET, APT 7L, BROOKLYN, NY 11201 |
| LOWITT, IAN T. | 25 SUTTON PLACE SOUTH, APARTMENT 18K, NEW YORK, NY 10022 |
| LOWMAN, ELLY | 37 GROVE ROAD, HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP15 7QY UNITED KINGDOM |
| LOWN, DOMINIC | 29 PELHAMS WALK, ESHER, SURREY,  KT10 8QA UNITED KINGDOM |
| LOWREY, CAITLIN | 260 WEST 54TH STREET, APARTMENT 42B, BROOKLYN, NY 10019 |
| LOWREY, CHARLOTTE | 65 ALBERT HALL MANSIONS, KENSINGTON GORE, LONDON, GT LON,  SW7 2AG UNITED KINGDOM |
| LOWREY, JACK | 65 ALBERT HALL MANSIONS, KENSINGTON GORE, LONDON, ,  SW7 2AG UNITED KINGDOM |
| LOWREY, JOHN LANE | 65 ALBERT HALL MANSIONS, KENSINGTON GORE, LONDON, GT LON,  SW72AG UNITED KINGDOM |
| LOWREY, MARGARET ELIZABETH | 14035 LEXINGTON DRIVE, PARKER, CO 80134 |
| LOWRY'S REPORTS INC | 1201 US HIGHWAY ONE SUITE 250, NORTH PALM BEACH, FL 33408 |
| LOWTHER, KEVIN D. | 4566 RATTLING TOY WAY, DOUGLASVILLE, GA 30135 |
| LOY, BENJAMIN | 31-18 34TH STREET, APT 9, LONG ISLAND CITY, NY 11106 |
| LOY, RANDY J | 5806 WESTERN AVE, BUENA PARK, CA 90621 |
| LOYA, ASHISH | 909 WILLOW AVENUE, APARTMENT #3, HOBOKEN, NJ 07030 |
| LOYA, KANDI L. | 2929 MCCORMICK DR, LANCASTER, TX 75134-4924 |
| LOYD E. PHILLIPS | 2304 FLORA COURT, BRENTWOOD, CA 94513 |
| LOYD STEPHEN | 226 QUINLAN AVENUE, STATEN ISLAND, NY 10314 |
| LOYENS & LEOFF | WOLUWE ATRIUM, NEERVELDSTRAAT 101 103, BRUSSELS,  B1200 BELGIUM |
| LOYENS & LEOFF | 14 RUE EDWARD STEICHEN, KIRCHBERG,  L2450 LUXEMBOURG |
| LOYENS & LEOFF | FRED ROESKESTRAAT 100, 1076 ED AMSTERDAM, AMSTERDAM,  1008 BD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| LOYENS & LEOFF | WEENA 690,3012 CN ROTTERDAM, ROTTERDAM,  2888 NETHERLANDS |
| LOYENS & LEOFF | 26 THROGMORTON STREET, LONDON,  EC2N 2AN UNITED KINGDOM |
| LOYENS & LOEFF | PO BOX 71170, 1008 BD AMSTERDAM,    NETHERLANDS |
| LOYENS & LOEFF | P.O. BOX 2888,3000 CW ROTTERDAM, THE NETHERLANDS,    NETHERLANDS |
| LOYENS & LOEFF | FORUM,FRED ROESKESTRAST 100,1076 ED AMSTERDAM, AMSTERDAM NETHERLANDS, NETHERLANDS |
| LOYENS & LOEFF | NEERVELDSTRAAT 101-103, BRUSSELS,  B1200 NETHERLANDS |
| LOYENS & LOEFF | 555 MADISON AVENUE,27TH FLOOR, NEW YORK, NY 10022 |
| LOYENS & VOLKMAARS | PO BOX 2888,325 WEENA, ROTTERDAM,  3012 CW NETHERLANDS |
| LOYOLA ACADEMY | 1100 LARAMIE AVENUE, WILMETTE, IL 60091 |
| LOYOLA BLAKEFIELD | P.O. BOX 6819, TOWSON, MD 21285-6819 |
| LOYOLA COLLEGE IN MARYLAND, INC | 4501 N. CHARLES STREET, BALTIMORE, MD 21210 |
| LOYOLA SCHOOL | 980 PARK AVENUE, NEW YORK, NY 10028 |
| LOYOLA UNIVERSITY CHICAGO | DEPARTMENT 4336, CAROL STREAM, IL 60122-4336 |
| LOYOLA UNIVERSITY CHICAGO | 820 N. MICHIGAN AVENUE, CHICAGO, IL 60611 |
| LOYOLA UNIVERSITY NEW ORLEANS | P.O. BOX 13326, ALEXANDRIA, VA 71315 |
| LOYS MARTIN | 1D HARCOURT HOUSE,19A CAVENDISH SQUARE, LONDON,  W1G 0PL UK |
| LOYS MARTIN | 1D HARCOURT HOUSE,19A CAVENDISH SQUARE, LONDON,  W1G 0PL UNITED KINGDOM |
| LOZA,ROSA ANA | 92-29 QUEENS BOULEVARD,APARTMENT 10C, REGO PARK, NY 11374 |
| LOZADA,PATRICIA L. | 602 TORY ESTATES, CLEMENTON, NJ 08021 |
| LOZANO,ANTONIO | 13183 BANDERA DRIVE, CORONA, CA 92883 |
| LOZANO,ROSA | 74 WEST 92 STREET,APT 8E, NEW YORK, NY 10025 |
| LOZANO,ROXANA | 15328 LAKEBREEZE LANE, LAKE ELSINORE, CA 92530 |
| LOZAR, JIM | 301 JEROME AVENUE, ISLAMORADA, FL 33036 |
| LOZE GRUNTE & CERS ATTORNEYS AT LAW | BLAUMANA 22, RIGA, RIGA,  LV1011 LATVIA |
| LOZIER,ALLEN J. | 19241 EAST COTTONWOOD DRIVE,APT. #137, PARKER, CO 80138 |
| LOZIER,SHELLEY J. | 1028 PACIFIC GROVE COURT, BRENTWOOD, CA 94513 |
| LP THEBAULT COMPANY | 249 POMEROY ROAD, PARSIPPANY, NJ 07054 |
| LP THEBAULT COMPANY | P.O. BOX 10482, NEWARK, NJ 07193-0483 |
| LP THEBAULT COMPANY | PO BOX 414602, BOSTON, MA 02241-4602 |
| LPI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LPL FINANCIAL SERVICES (LINSCO) | ATTN: ANTHONY VALERI,ONE BEACON STREET,22ND FLOOR, BOSTON, MA 02108 |
| LPL FINANCIAL SERVICES, INC. | LPL FINANCIAL FOCUS 2008,2301 S LAKESHORE DRIVE, CHICAGO, IL 60616 |
| LPL FINANCIAL SERVICES, INC. | 9785 TOWNE CENTER DRIVE, SAN DIEGO, CA 92121 |
| LPS MORTGAGE PROCESSING SOLUTION INC | C\O FNIS PAYMENT PROCESSING CTR,PO BOX 18013, ASHBURN, VA 20146 |
| LPTG INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LPTG INTERMEDIATE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LPTG LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LQ 511 CORP | 511 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| LR INVESTMENTS LTD. | HANWHA BUILDING,12TH FLOOR, 110,SOKONG-DONG, CHUNG-KU SEOUL,  100755 KOREA |
| LR PROPERTIES LTD. | 10TH FLOOR, HANWHA BLDG.,110 SOKONG-DONG, JUNG-KU, SEOUL,   KOREA |
| LRP PUBLICATIONS | DEPT 170-F, P.O. BOX 24668, WEST PALM BEACH, FL 33416-4668 |
| LS HORIZON LIMITED | 14F DIETHELM TOWER A,93/1 WIRELESS ROAD,LUMPINI,PHATUMWAN, BANGKOK,  10330 THAILAND |
| LS HORIZON LTD., ATTN: PRECHAYA EBRAHIM | 14TH FL DIETHELM TOWER A,93/1 WIRELESS RD,LUMPINI, PATHUMWAN, 2, BANGKOK 10330,    THAILAND |
| LS SIGN CO, INC | 1014 BROOKLYN AVENUE, BROOKLYN, NY 11203 |
| LSH MANAGEMENT SERVICES PTE LTD | 8 ROBINSON ROAD,#08-00 ASO BUILDING, ,  048544 SINGAPORE |
| LSU FOUNDATION | 3838 W. LAKESHORE DRIVE, BATON ROUGE, LA 70808 |
| LT ONLINE CORPORATION | 50 CHARLES LINDBERGH B'LVE,SUITE 400, UNIONDALE, NY 11553 |

| Claim Name | Address Information |
| --- | --- |
| LTD SIGNS & GRAPHICS | 3101 MERCIER,UNIT 362, KANSAS CITY, MO 64111 |
| LU SUN | 11F, BLOCK 9, ISLAND HARBOUR VIEW,NO.11, HOI FAI ROAD, HONG KONG,    CHINA |
| LU SUN | 31B, BLOCK 2, RESIDENCE BEL-AIR,28 BEL-AIR DRIVE, POK FUK LUM, HONG KONG, CHINA |
| LU SUN | 31B, BLOCK 2, RESIDENCE BEL-AIR,28 BEL-AIR DRIVE, POK FUK LUM,PHASE I, HONG KONG,    CHINA |
| LU, ANGELA | 3650 SANSOM ST,BOX 299, PHILADELPHIA, PA 19104 |
| LU, CHAO | FRIST 1746 LOCKHART 113,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| LU, LOUIS | 4012 NATHANIEL ROCHESTER HALL, ROCHESTER, NY 14623 |
| LU, XIAOHUI | 71 SACRAMENTO STREET, CAMBRIDGE, MA 02138 |
| LU, XUELIN | 362 MEMORIAL DR,APT # 613, CAMBRIDGE, MA 02139 |
| LU, YINWEI (ANGELA) | 151 N MICHIGAN AVE,APT 2508, CHICAGO, IL 60601 |
| LU,AN | 34-38 41ST STREET,APT. BE, LONG ISLAND CITY, NY 11101 |
| LU,CHARLIE | 15 HUBERT ST., WHIPPANY, NJ 07981 |
| LU,CHRISTINE | 9F-1 NO. 95 SEC.2 HEPING EAST RD, TAIPEI,    TAIWAN |
| LU,DAI | HOUGANG AVE 8, ,    SINGAPORE |
| LU,DENNIS C. | 161 GRAND STREET,APT 5A, NEW YORK, NY 10013 |
| LU,DONG | 131 MARVIN LANE, PISCATAWAY, NJ 08854 |
| LU,GUANGQIN | 228 COUNTY ROAD, TENAFLY, NJ 07670 |
| LU,HAO | 1 SHORE LN,1812, JERSEY CITY, NJ 07310 |
| LU,HUOQING | 90 DOWNHILLS WAY, LONDON, GT LON,   N17 6BD UNITED KINGDOM |
| LU,JIANNING | BLK 132 BEDOK NORTH STREET 2,#12-89, SINGAPORE,   460132 SINGAPORE |
| LU,KIM L | 2021 82ND STREET, BROOKLYN, NY 11214 |
| LU,LOUIS | 270 LUIS MUNOZ MARIN BLVD.,APT 2J, JERSEY CITY, NJ 07302 |
| LU,MEIRONG | TAJIRI, 5-21-25-203, ICHIKAWA, 12 272-0014 JAPAN |
| LU,MIANSI CAROLINE | BLOCK 251, TAMPINES STREET 21,#02-438, ,   520251 SINGAPORE |
| LU,RONG | 35 RIVER DRIVE SOUTH,APT 811, JERSEY CITY, NJ 07310 |
| LU,SEAN Y | 17/F, BLOCK 45,555 BAGUIO VILLA,POKFULAM, HONG KONG, H,    HONG KONG |
| LU,SUI S | 170 PARK ROW,APT 5D, NEW YORK, NY 10038 |
| LU,TAO KYLE | 11-15 124 ST.,2ND FL, COLLEGE POINT, NY 11356 |
| LU,VIVIAN | 176-21 80TH ROAD, JAMAICA, NY 11432 |
| LU,WENPING | 66-15 THORNTON PLACE,APT 5A, REGO PARK, NY 11374 |
| LU,XUELIN | 4122 NW 178TH PLACE, PORTLAND, OR 97229 |
| LU,YANG | 775, 6TH ST., APT. 1, SECAUCUS, NJ 07094 |
| LU,YINWEI | 300 WEST 49TH STREET,APARTMENT 302, NEW YORK, NY 10019 |
| LUA,OLIVIA | 154 WYTHE AVENUE, BROOKLYN, NY 11211 |
| LUA-S ADACRITO PARREIRA TOSTE | RUA ALMIRANTE CAMPOS RODRIGUES,EDF. GIRASSOL,5.A$ H, LISBOA,   150-0036 PORTUGAL |
| LUA-S FILIPE ROCHA DA SILVEIRA | RUA ABEL VIANA,N.A$ 38, SETA$BAL,   290-0118 PORTUGAL |
| LUACES SUAREZ,DENISE MARIE | 13241 N.W. 5TH TERRACE, MIAMI, FL 33182 |
| LUAN SHALA | 00 ARLINGTON AVENUE,APT 19K, RIVERDALE, NY 10471 |
| LUAN SHALA | 00 ARLINGTON AVENUE,APT 19K, BRONX, NY 10471 |
| LUAN, ANDREW | 70 PACIFIC STREET,#241A, CAMBRIDGE, MA 02139 |
| LUAN,MARY ANN | 4007 25TH STREET, SAN FRANCISCO, CA 94114 |
| LUANA A. WILSON | 145 LEFFERTS AVENUE, BROOKLYN, NY 11225 |
| LUANGPRASEUTH,HONGKHAM | 13231 KOOTENAY DRIVE, SANTA ANA, CA 92705 |
| LUBA SCHOENIG | REGINA-KAEGI-HOF 9, ZURICH, ZH 8050 SWITZERLAND |
| LUBBERGER LEHMENT | MEINEKESTR 4, BERLIN,   10777 GERMANY |
| LUBBERS,HARMKE | ,UILENSTEDE, AMSTELVEEN,   1183 AN NETHERLANDS |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J. MONROE,PERDUE BRANDON FIELDER COLLINS MOTT LLP,P.O. BOX 817, LUBBOCK, |

| Claim Name | Address Information |
|------------|---------------------|
| LUBBOCK CENTRAL APPRAISAL DISTRICT | TX 79408 |
| LUBCZYNSKI,MARIA | 9066 WAGNER RIVER CIRCLE, FOUNTAIN VALLEY, CA 92708 |
| LUBECK, DAVID | 1630 CHICAGO AVENUE, #1113, EVANSTON, IL 60201 |
| LUBETKIN, JARED | 4063 SANSOM ST, PHILADELPHIA, PA 19104 |
| LUBIN, AMANDA | 97 MARGERY LANE, WESTWOOD, MA, MA 02090 |
| LUBIN, HEIDI | 1827 WEST IOWA,APT # 2, CHICAGO, IL 60622 |
| LUBIN,AMANDA J. | 97 MARGERY LANE, WESTWOOD, MA 02090 |
| LUBIS SANTOSA & MAULANA | WISMA BANK DHARMAIA 5TH FL,JL. JENDERAL SUDIRMAN KAV 28, JAKARTA,  12920 INDONESIA |
| LUBNICK, DEAN | 31-2509 RIVER COURT, JERSEY CITY, NJ 07302 |
| LUBNIK, DAVID | 2111 N SEDGWICK ST,APT 2, CHICAGO, IL 60614 |
| LUBOJA & THAU LLP | 10 EAST 40TH STREET, 30TH FLOOR, NEW YORK, NY 10016 |
| LUBOJA & THAU, LLP | ATTN: JOHN THAU,10 EAST 40TH STREET, 30TH FLOOR, NEW YORK, NY 10016 |
| LUBOLD,MICHAEL | 17 WILLIAMSBURG DRIVE, ROSELAND, NJ 07068 |
| LUBOWRKY, BRIAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LUBS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LUBY, NICHOLAS | 110 CARLSON PKWY,APT#223, MINNESOTA, MN 55305 |
| LUBY,NICHOLAS | 315 WEST 33RD STREET, APT. 17B, NEW YORK, NY 10001 |
| LUC DELFAU | 4 WEST 43RD STREET,APT 1B, NEW YORK, NY 10036 |
| LUC VUILLEN | 1 RUE DE LA MICHODIRE, PARIS,  75002 FRANCE |
| LUC-HENRY ROUSSELLE | 109 BOULEVARD BEAUMARCHAIS, PARIS,  75003 FRANCE |
| LUC-HENRY ROUSSELLE | FLAT 12,HOFFMAN SQUARE,CHART STREET, LONDON,  N1 6DH UNITED KINGDOM |
| LUC-HENRY ROUSSELLE | 18 UPPER TACHBROOK STREET,TOP FLOOR, LONDON,  SW1V 1SH UNITED KINGDOM |
| LUC-HENRY ROUSSELLE | FLAT C,65 WIGMORE STREET, LONDON,  W1U 1BQ UNITED KINGDOM |
| LUC-HENRY ROUSSELLE | THE MARC,260 WEST 54TH STREET, NEW YORK, NY 10019 |
| LUCA BELLATI | VIA DEI CROLLANZA N.2, MILAN, MI 20143 ITALY |
| LUCA BELLATI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LUCA BOTTIGLIONE | 1ST FLOOR,69 CHEPSTOW ROAD, LONDON,  W2 5QR UNITED KINGDOM |
| LUCA BOTTIGLIONE | 1ST FLOOR,69 CHEPSTOW ROAD, LONDON,ANT,  W2 5QR UNITED KINGDOM |
| LUCA BUCELLI | VIA GIULIO ROMANO 27, MILAN, MI 20135 ITALY |
| LUCA BUCELLI | VIA GIULIO ROMANO 27, MILAN,  20135 ITALY |
| LUCA ERPICI | 320 EAST 46TH STREET,APT 27 E, NEW YORK, NY 10017 |
| LUCA ERPICI | ONE DEVONSHIRE PLACE,APT.  1001, BOSTON, MA 02109 |
| LUCA FAGGIANO | VIA MARGHERA 16, MILANO, MI 20149 ITALY |
| LUCA FAVERO | G11 REGENT COURT,29A WRIGHTS LANE, LONDON,  W8 5SJ UNITED KINGDOM |
| LUCA FORNI | VIA G. CARDUCCI 10 - 5TH FLOOR,  ,  ITALY |
| LUCA FORNI | VIA O.DE CANISTRIS 7, PAIVA,  27100 ITALY |
| LUCA LAINO | 314 EAST 69TH STREET, NEW YORK, NY 10022 |
| LUCA LAINO | 370 PARK AVENUE,BOX 15, NEW YORK, NY 10022 |
| LUCA LAINO | 512 BYRNE HALL,TUCK SCHOOL OF BUSINESS, HANOVER, NH 03755 |
| LUCA MAMMOLITI | FLAT 7, 159 CROMWELL ROAD, LONDON,  UNITED KINGDOM |
| LUCA MAMMOLITI | FLAT 3, 58 QUEEN'S GATE TERRACE, LONDON,  UNITED KINGDOM |
| LUCA MAMMOLITI | FLAT 7, 159 CROMWELL ROAD, LONDON,  SW5 UNITED KINGDOM |
| LUCA MAMMOLITI | FLAT 3, 58 QUEEN'S GATE TERRACE,  ,  SW7 5PJ UNITED KINGDOM |
| LUCA RE CECCONI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LUCA RESTAURANT | 1712 FIRST AVENUE, NEW YORK, NY 10128 |
| LUCA TASSAN | FLAT 147, FREE TRADE WHARF, 340 THE HIGHWAY, LONDON,  E1W 3EU UNITED KINGDOM |
| LUCA VETTI TAGLIATI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LUCADO,PATRICIA A. | 1909 SO  WEST ST, ANAHEIM, CA 92802 |

| Claim Name | Address Information |
|---|---|
| LUCARELLI, ANNA | 12 ELYSTAN STREET,CROWN LODGE,BUILDING C - FLAT 29, LONDON, GT LON,  SW3 3PP UNITED KINGDOM |
| LUCARELLI, LORI | 20 WEST PALISADE AVENUE,APARTMENT 5207, ENGLEWOOD, NJ 07631 |
| LUCAS FOX | 200 WATER ST., NEW YORK, NY 10038 |
| LUCAS FOX | 510 HEYWARD ST., #414, COLUMBIA, SC 29201 |
| LUCAS FRITZ | 60 E BELLEVUE PL,2D, CHICAGO, IL 60611 |
| LUCAS FRITZ | 3900 NORTH DARMEN AVENUE,#303, CHICAGO, IL 60618 |
| LUCAS GROUP | 3384 PEACHTREE ROAD,SUITE 700, ATLANTA, GA 30326 |
| LUCAS GROUP | PO BOX 406672, ATLANTA, GA 30384-6672 |
| LUCAS INVESTMENTS | JOSEPH A LUCAS,PO BOX 215, GROVE CITY, PA 16127 |
| LUCAS MACDONALD SHEEHAN | 2044 OAKCREST CIRCLE, CASTLE ROCK, CO 80104 |
| LUCAS OOI | 26 OAKBARK HOUSE,HIGH STREET, BRENTFORD,MDDSX,  BA2 7AY UNITED KINGDOM |
| LUCAS OOI | 44 WESTBOURNE COURT,ORSETT TERRACE, LONDON,  W2 6JT UNITED KINGDOM |
| LUCAS OOI | 44 WESTBOURNE COURT,ORSETT TERRACE, LONDON,  W2 6TT UNITED KINGDOM |
| LUCAS P. ALIRE | 75 EL ESCORIAL WAY, BUENA PARK, CA 90620 |
| LUCAS P. ALIRE | 6501 TILLAMOOK AVE, WESTMINSTER, CA 92683 |
| LUCAS P. ALIRE | 20241 FERN CREEK LN, YORBA LINDA, CA 92886 |
| LUCAS T. HAWKINS | 129 3RD AVENUE,APARTMENT 506A, NEW YORK, NY 10003 |
| LUCAS T. HAWKINS | 1912 NUECES,APARTMENT A, AUSTIN, TX 78705 |
| LUCAS T. HAWKINS | 6935 SUNRISE COURT, MIDLAND, TX 79707 |
| LUCAS WARREN BYERS | 600 W COUNTY LINE RD,#17-201, HIGHLANDS RANCH, CO 80129 |
| LUCAS WARREN BYERS | 6728 GREEN RIVER DR,#A, HIGHLANDS RANCH, CO 80130 |
| LUCAS WILFRED GARCIA | 11254 CLERMONT DRIVE, THORNTON, CO 80233-2711 |
| LUCAS,ALISON C | 3 SOUTH ROAD, AMERSHAM, BUCKS,  HP6 5LX UNITED KINGDOM |
| LUCAS,CHADD | 219 CAMBRIDGE DR., LANGHORNE, PA 19047 |
| LUCAS,DANIELLE | 160-28 CROSS ISLAND PARKWAY, 2ND FL, WHITESTONE, NY 11357 |
| LUCAS,ELIZABETH | 100 ATLANTIC AVENUE,APT. 3L, BROOKLYN, NY 11201 |
| LUCAS,FOKKE | 2A DAWSON PLACE,FLAT 4, LONDON, GT LON,  W2 4TJ UNITED KINGDOM |
| LUCAS,JEROME D. | 87 WHITE HILL ROAD, COLD SPRING HARBOR, NY 11724 |
| LUCAS,JESSE | 210 WINECOFF DRIVE, FAYETTEVILLE, GA 30214-7106 |
| LUCAS,L | 2514 QUENTIN ROAD, BROOKLYN, NY 11229 |
| LUCAS,MARGARET ANN | 2230 SOUTH COLUMBINE STREET, DENVER, CO 80210 |
| LUCAS,MICHELLE | 62 ROTARY WAY, COLCHESTER, ESSEX,  CO3 3LG UNITED KINGDOM |
| LUCAS,ROSE | 17 MAINRIDGE ROAD, CHISLEHURST, KENT,  BR7 6DN UNITED KINGDOM |
| LUCAS,THI MINH ANH | 14 KINGFIELD STREET, LONDON, GT LON,  E14 3DD UNITED KINGDOM |
| LUCAS,VINCENT G. | UNIT #1023,GREENWICH CLUB RESIDENCES,88 GREENWICH STREET, NEW YORK, NY 10006 |
| LUCAS,WILLIAM D | 548 STOW ROAD, MARLBOROUGH, MA 01752 |
| LUCASIAN CAPITAL | 59 ARTILLERY MASIONS,75 VICTORIA STREET, LONDON,  SW1H 0HZ UK |
| LUCASIAN CAPITAL | 59 ARTILLERY MASIONS,75 VICTORIA STREET, LONDON, GT LON,  SW1H 0HZ UNITED KINGDOM |
| LUCE  FORWARD  HAMILTON & SCRIPPS LLP | 600 W. BROADWAY, STE. 2600, SAN DIEGO, CA 92101 |
| LUCE,CYNTHIA J | 2307 W 42ND,#47, SCOTTSBLUFF, NE 69361 |
| LUCE,DAVID | 276 PELHAMDALE AVENUE, PELHAM, NY 10803 |
| LUCE,JOHN D. | 3144 CASSEEKEY ISLAND ROAD, JUPITER, FL 33477 |
| LUCE,JONELL LINDY | 2012 AVENUE E, SCOTTSBLUFF, NE 69361 |
| LUCENT TECHNOLOGIES | 600-700 MOUNTAIN AVENUE, MURRAY HILL, NJ 07974 |
| LUCENT TECHNOLOGIES | ATTENTION ACCOUNTS RECEIVABLE,PO BOX 100317, ATLANTA, GA 30384-0317 |
| LUCERO, FAUSTO | 175 N HARBOR DRIVE,APT. 409, CHICAGO, IL 60601 |
| LUCERO, RYAN | 617 N SEVEN PEAKS,BLVD # 15, PROVO, UT 84606 |

| Claim Name | Address Information |
|---|---|
| LUCERO,ARACELIS | 528 COMMONWEALTH AVE., PH, BRONX, NY 10473 |
| LUCERO,LARISSA N. | 23251 VIA MIRLO, MISSION VIEJO, CA 92691 |
| LUCEY, KATHRYN WHITNEY | 230 TROUT DRIVE, MIDDLETOWN, RI 02842 |
| LUCHUAN LIU | MUSHASHIKOYAMA COPORAS 102,1-3-2 KOYAMADAI, SHINAGAWA-KU, 13 142-0061 JAPAN |
| LUCIA GEBARA | OLLEROS 1795 4 PISO (1426), , BA  ARGENTINA |
| LUCIAN FIRTH | 7 EVERSFIELD ROAD,RICHMOND, LONDON,SURREY,  TW9 2AP UNITED KINGDOM |
| LUCIAN FIRTH | 7 EVERSFIELD ROAD,RICHMOND, ,SURREY,  TW9 2AP UNITED KINGDOM |
| LUCIANI,DOMINIQUE | 3 AVENUE DE LA CONVENTION,LA VARENNE, SAINT HILAIRE, 94,  94210 FRANCE |
| LUCIANO COSTER | 175 WILLOUGHBY STREET,12C, NEW YORK, NY 11201 |
| LUCIANO,ANTHONY | 330 IONIA AVENUE, STATEN ISLAND, NY 10312 |
| LUCIANO,KYLE | 615 SHELDON AVENUE, STATEN ISLAND, NY 10312 |
| LUCIDATA INC | 300 LUMBER EXCHANGE,10 SOUTH 5TH STREET, MINNEAPOLIS, MN 55402 |
| LUCIE WASSERBAUEROVA | FLAT 3,131 HAMMERSMITH GROVE, LONDON,  W6 0NJ UNITED KINGDOM |
| LUCIE WATSON | 34 PRIESTLEY COURT,PRINCES GATE, HIGH WYCOMBE,BUCKS,  HP13 7WZ UNITED KINGDOM |
| LUCIEN CAPEHART PHOTOGRAPHY | 411 SOUTH COUNTY ROAD,SUITE 201, PALM BEACH, FL 33480 |
| LUCIEN PEEK | KLEINE KREEK, AMERSFOORT,  3823 JX NETHERLANDS |
| LUCILE LEROUX | 26 28 GRANDE RUE, NOGENT SUR MARNE, 94 94130 FRANCE |
| LUCILE LEROUX | FLAT 26, CLARENCE GATE GARDENS,GLENTWORTH STREET, ,  NW1 6BA UNITED KINGDOM |
| LUCILLE SMALLS | 141-47 183RD STREET, SPRFIELD GARDENS, NY 11413 |
| LUCINDA NEALE | 50 MURRAY STREET,323, NEW YORK, NY 10007 |
| LUCINDA NEALE | 50 MURRAY ST, NEW YORK, NY 10007 |
| LUCINDA NEALE | 50 MURRAY ST,APARTMENT 323, NEW YORK, NY 10007 |
| LUCINDA NEALE | LINDELL BOULEVARD,307, LONG BEACH, NY 11561 |
| LUCINDA NEALE | 307 LINDELL BOULEVARD, LONG BEACH, NY 11561 |
| LUCIO, JEFFREY | P.O. BOX 207082, NEW HAVEN, CT 06520 |
| LUCIO,JEFFREY | 316 WEST 105TH STREET,APARTMENT 1B, NEW YORK, NY 10025 |
| LUCIUS PITKIN INCORPORATED | 50 HUDSON STREET, NEW YORK, NY 10013 |
| LUCK FACTOR | 7-16-20 TOKIWA, URAWA-KU, SAITAMA-SHI,  330-0061 JAPAN |
| LUCK FACTOR | 7-16-20 TOKIWA, URAWA-KU, SAITAMA-SHI, 11 330-0061 JAPAN |
| LUCKETT, PATRICK | 333 E 14TH STREET,SUITE # 5C, NEW YORK, NY 10003 |
| LUCKHOO AND LUCKHOO | 1 CROAL STREET,PO BOX 10294, GEORGETOWN,   GUYANA |
| LUCKIESH,TERESA J. | 459 N 10TH AVE, WEST BEND, WI 53090 |
| LUCKY CREMAS | 2-1-5 HIGASHI-OOI, SHINAGAWA-KU, 13 140-0011 JAPAN |
| LUCKY STRIKE | 1336 CHESTNUT STREET, PHILADELPHIA, PA 19107 |
| LUCKY STRIKE CHICAGO | 322 EAST ILLINOIS, CHICAGO, IL 60611 |
| LUCKY STRIKE HOLLYWOOD, INC | 6801 HOLLYWOOD BLVD,SUITE 143, HOLLYWOOD, CA 90028 |
| LUCOCQ,SIMON B | THE PARK MANSION SHIROGANE #301,5-11-16 SHIROGANE-DAI, MINATO-KU, 13 1080071 JAPAN |
| LUCRE INTERNATIONAL CORPORATION | 28202 CABOT ROAD,SUITE 640, LAGUNA NIGUEL, CA 92677 |
| LUCY A. LANG | 2025 17TH STREET, GERING, NE 69341 |
| LUCY ALEXANDRA WILLIAMSON | 2 HATCHES LANE,GREAT KINGSHILL, HIGH WYCOMBE,BUCKS,  HP15 6DS UNITED KINGDOM |
| LUCY ANNE BRADA | 128 W 10TH,PO BOX 23, BAYARD, NE 69334 |
| LUCY ANNE BRADA | PO BOX 23, BAYARD, NE 69334 |
| LUCY ANNE BRADA | 128 WEST 10TH STREET,P.O. BOX 23, BAYARD, NE 69334 |
| LUCY CHARLOTTE DAISY COOPER | 13A BELLEVUE ROAD, LONDON,  SW17 7EG UNITED KINGDOM |
| LUCY E GUSTAVUS | 3525 SAN PATRICIO DR, PLAIN OAKS, TX 75025 |
| LUCY E GUSTAVUS | 3525 SAN PATRICIO DR, PLANO, TX 75025 |
| LUCY E GUSTAVUS | 9659 PARRAMATTA PL., HIGHLANDS RANCH, CO 80130 |
| LUCY ELSA R ESPARZA | 1921 AVENUE C, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
|---|---|
| LUCY GOSLING | 38 PICTON STREET, BRIGHTON, BN2 3AP UK |
| LUCY GOSLING | 38 PICTON STREET, BRIGHTON,E.SUSX, BN2 3AP UNITED KINGDOM |
| LUCY J HAYS | 9451 PINEVILLE ROAD, SHIPPENSBURG, PA 17257 |
| LUCY KOMAROMY | 38 SHEPHERDS LANE,CAVERSHAM, READING,BERKS, RG4 7JL UNITED KINGDOM |
| LUCY KOMAROMY | FLAT2,17 STRATHBLAINE ROAD, LONDON, SW11 1RG UNITED KINGDOM |
| LUCY KOMAROMY | 56 NORFOLK HOUSE ROAD,STREATHAM HILL, LONDON, SW12 1JH UNITED KINGDOM |
| LUCY KOMAROMY | 199 QUEENSTOWN ROAD,BATTERSEA, LONDON, SW8 3QD UNITED KINGDOM |
| LUCY LONG DOSWELL | 219 E. 25TH STREET, APT. 1E, NEW YORK, NC 10010 |
| LUCY LONG DOSWELL | 219 E. 25TH STREET, APT. 1E, NEW YORK, NY 10010 |
| LUCY LONG DOSWELL | 315 E. 68TH STREET,APT. 7P, NEW YORK, NY 10065 |
| LUCY MORRIS | 440 FOOTSCRAY ROAD,NEW ELTHAM, LONDON, SE9 3TU UK |
| LUCY MORRIS | 440 FOOTSCRAY ROAD,NEW ELTHAM, LONDON, SE9 3TU UNITED KINGDOM |
| LUCY MORRIS | 444 WASHINGTON BLVD, APT 2135, JERSEY CITY, NJ 07310 |
| LUCY MORRIS | 330 EAST 39TH STREET #31L, NEW YORK, NY 10016 |
| LUCY NIM BUSTAMANTE | 19904 E. 49TH PLACE, DENVER, CO 80249 |
| LUCY S FERRARA | 33 RODERICK ROAD, LONDON, NW3 2NN UNITED KINGDOM |
| LUCY S FERRARA | 260 WEST 54TH STREET,APT 26B, NEW YORK, NY 10019 |
| LUCY S FERRARA | 21 WEST 86TH STREET,APT 408, NEW YORK, NY 10024 |
| LUCY SALINAS | 1455 N ST, GERING, NE 69341 |
| LUCY SHANNON | 42 , SLIPWAY HOUSE,2 BURRELLS WHARF SQUARE, LONDON, E14 3TD UNITED KINGDOM |
| LUCY SHANNON | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| LUCY SHANNON | 4 FOSSILL COURT,217 LONG LANE, LONDON, SE1 4PA UNITED KINGDOM |
| LUCY SHAW | 24 HIGHFIELD COURT,HAZLEMERE, HIGH WYCOMBE,BUCKS, HP15 7UX UNITED KINGDOM |
| LUCY SHAW | 26 GRENVILLE WAY,THAME,OXON, ,OXON, OX9 3YN UNITED KINGDOM |
| LUCY SHAW | 26 GRENVILLE WAY, THAME,OXON, OX9 3YN UNITED KINGDOM |
| LUCY WILLIAMS | 161 CUCKOO HALL LANE,EDMONTON,MIDDLESEX, LONDON,MDDSX, N9 8DT UNITED KINGDOM |
| LUCY WILLIAMSON | 2 HATCHES LANE,GREAT KINGSHILL, HIGH WYCOMBE, HP15 6DZ UK |
| LUCY WILLIAMSON | 2 HATCHES LANE,GREAT KINGSHILL, HIGH WYCOMBE, HP15 6DZ UNITED KINGDOM |
| LUCY'S CLEANING SERVICE | 3935 WILSHIRE STREET, LAKE PARK, FL 33403 |
| LUCY-JANE WELLS | 3 NEW ROAD,LEIGH-ON-SEA, LEIGH-ON-SEA,ESSEX, SS9 2EA UNITED KINGDOM |
| LUCYANN MURZELLO | 7 SHANTI SUNDER,3RD FLOOR,T.P.S. 4, RD1,BANDRA (W), MUMBAI, MH 400050 INDIA |
| LUCYANN MURZELLO | 7 SMRUTI SUNDER,3RD FLOOR,T.P.S. 4, RD1,BANDRA (W), MUMBAI, MH 400050 INDIA |
| LUCYANN MURZELLO | 7&#039; SMRUTI SUNDER,3RD FLOOR, T.P.S. 4, RD1,BANDRA,BANDRA (W), MUMBAI, MH 400050 INDIA |
| LUDEIRO,DANIEL | 8427 BAY 16TH STREET,APT 2F, BROOKLYN, NY 11214 |
| LUDEMANN, EDWARD | 2117 SAINT MARTINS DRIVE EAST, JACKSONVILLE, FL 32246 |
| LUDGATE,RYAN J. | 280 DRIGGS AVE, APT 4B, BROOKLYN, NY 11222 |
| LUDGER DIAS | 1,NEW ROSE MARY APTS,LOURDES COLONY,ORLEM,MALAD (W), MUMBAI, MH 400064 INDIA |
| LUDLOW,LOUISE | 2A FANSHAWE CRESCENT, HORNCHURCH, ESSEX, RM11 2DD UNITED KINGDOM |
| LUDMILLA HAYDOUTOVA | 187 WARREN STREET,APT 405, JERSEY CITY, NJ 07302 |
| LUDO SCHOCKAERT | COPPINS KILMORE AVENUE, KILLINEY, IRELAND |
| LUDOVIC HERVE GUY COLIN | 11 THE COOPERAGE,6 GAINSFORD STREET, LONDON, SE1 2NG UK |
| LUDOVIC HERVE GUY COLIN | 11 THE COOPERAGE,6 GAINSFORD STREET, LONDON, SE1 2NG UNITED KINGDOM |
| LUDOVIC HERVE GUY COLIN | FLAT 11, THE COOPERAGE,6 GAINSFORD STREET, LONDON, SE1 2NG UNITED KINGDOM |
| LUDRE MARKO STEVENS | 7 THE COPPERWORKS,19 RAILWAY STREET, , N1 9HE UNITED KINGDOM |
| LUDRE MARKO STEVENS | 7 THE COPPERWORKS,19 RAILWAY STREET, LONDON, N1 9HE UNITED KINGDOM |
| LUDRE MARKO STEVENS | FLAT 4,16B STUCLEY PLACE, LONDON, NW1 8NS UNITED KINGDOM |
| LUDRE MARKO STEVENS | 23 DEVONSHIRE HOUSE,BATH TERRACE, , SE1 6PT UNITED KINGDOM |
| LUDWIG, JEFFREY | 1539 TAHITI AVENUE, LAGUNA BEACH, CA 92651 |

| Claim Name | Address Information |
|---|---|
| LUDWIG,LINDA | 320 EAST 46TH STREET,APT. 10D, NEW YORK, NY 10017 |
| LUECKERATH,WULF | 7 TAYLOR ROAD, MOUNT KISCO, NY 10549 |
| LUENGNARUEMITCHAI,NAT | 35 RIVER DRIVE S.,APT 1407, JERSEY CITY, NJ 07310 |
| LUGINI,ANDREA | 4 ABERDEEN COURT,MAIDA VALE, LONDON, GT LON,  W9 1AF UNITED KINGDOM |
| LUGLIO,PETER W. | 1239 MAPLE AVE, WILMETTE, IL 60091 |
| LUGLIO,THOMAS A. | 109 KILBURN ROAD, GARDEN CITY, NY 11530 |
| LUGO JR., JOSE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LUGO, EDNA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LUGO, ELIEZER | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LUGO, ERIC | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LUGO,JR., JOSE L. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| LUGTU,JONATHAN M. | 612 ADAMS STREET, APT 7, HOBOKEN, NJ 07030 |
| LUHR, WALTER C. JR | 222-19 37TH AVENUE, BAYSIDE, NY 11361 |
| LUHR,WALTER | 222-19 37TH AVENUE, BAYSIDE, NY 11361 |
| LUHRSEN,RODENA L. | 6312 ARMADA DRIVE, HUNTINGTON BEACH, CA 92647 |
| LUI HEUNG | C/O TAI KA HO STORE,41ST CHUNG CHAI YUEN,PING KONG VILLAGE SHEUNG SHUI NT, ACCOUNT NO. XS0331880640  ,   HONG KONG |
| LUI YANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LUI YANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LUI, INC. | 4-35-16-B503,KAMINOGE,SETAGAYA-KU, TOKYO,  158-0093 JAPAN |
| LUI, INC. | 4-35-16-B503,KAMINOGE,SETAGAYA-KU, TOKYO, 13 158-0093 JAPAN |
| LUI, VICTORIA | CARNEGIE MELLON UNIVERSITY,SMC 6505,5032 FORBES AVENUE, PITTSBURGH, PA 15213 |
| LUI,ANNE | 7/F, FLAT F, BLOCK 4,BEACON HEIGHTS, KOWLOON TONG, HONG KONG, K,   HONG KONG |
| LUI,KA YAN KAREN | FLAT B, 37/F, SUN TOWER,THE ARCH, NO 1. AUSTIN ROAD WEST, KOWLOON,   CHINA |
| LUI,KEVIN | FLAT E, 12/F, BLOCK 9, SEA CREST VILLA P, SHAM TSENG, N,   HONG KONG |
| LUI,KIM BUN | FLAT D, 3/F,43 YUEN WAH ST,KWUN TONG, HONG KONG,   CHINA |
| LUI,LEE | 131 AMBOY STREET, BROOKLYN, NY 11212 |
| LUI,SCOTT MANFONG | 79-25 150 STREET,APT A7, FLUSHING, NY 11367 |
| LUI,WAI-HONG P. | 37 CALVERT AVENUE WEST, EDISON, NJ 088203162 |
| LUI,WALTER CHI FUNG | FLAT F, 6/F., BLOCK 10,TSUEN KING GARDEN,TSUEN WAN, N.T., HONG KONG,   CHINA |
| LUIGI BELATO | VIA GIOVANNI. PAISELLO 33, NAPLES,  80128 ITALY |
| LUIGI BELATO | 302 MICHIGAN BUILDING,2 BISCAYNE AVENUE, LONDON,  E14 9QT UNITED KINGDOM |
| LUIGI BOLONDI | STRADA MAGGIORE 48, 40125 BOLOGNA  ITALY,   ITALY |
| LUIGI CELANO | FLAT 37 SEACON TOWER,HUTCHINGS STREET, LONDON,  E14 8JX UNITED KINGDOM |
| LUIGI DE SANCTIS | VIA DUCA DI GENOVA 2,TARANTO (TA), TARANTO (TA),   ITALY |
| LUIGI DE SANCTIS | BUTHLERS WHARF LSE RESIDENCE,11, GAINSFORD ST.,SE1 2NE, LONDON,ANT,  SE1 2NE UNITED KINGDOM |
| LUIGI DE SANCTIS | FLAT 5,6 GLENDOWER PLACE, LONDON,  SW7 3DP UNITED KINGDOM |
| LUIGI LA VECCHIA | FLAT 3 75 ABERDARE GARDENS, LONDON,  NW6 3AN UNITED KINGDOM |
| LUIGI PACIELLO | 25 BANK ST, LONDON,  E14 5LE UK |
| LUIGI PACIELLO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LUIS ANGEL SANCHEZ | 2181 N. MENARD, CHICAGO, IL 60639 |
| LUIS CAMARENA ESPARZA | LA FONTAINE 311- DEPTO3,COLONIA POLANCO,DEL. MIGUEL HILDALGO, MEXICO DF, DF 11560 MEXICO |
| LUIS CAMARENA ESPARZA | BATALLON DE SAN PATRICIO,111-1402 COL VALLE ORIENTE, GARZA GARCIA, NL 66269 MEXICO |
| LUIS DE GUINDOS JURADO | PROVINCIAS VASCONGADAS,6 URBANIZACION LA FLORIDA, MADRID,  2823 SPAIN |
| LUIS DE GUINDOS JURADO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LUIS FRANCISCO ROSSI | 12160 ROSEVILLE DRIVE, RANCHO CUCAMONGA, CA 91737 |
| LUIS I. GOMEZ | 25 CLINTON STREET, APARTMENT 303, NEW YORK, NY 10002 |
| LUIS I. GOMEZ | 50 JFK STREET, CAMBRIDGE, MA 02138 |
| LUIS I. GOMEZ | 50 JFK STREET, # 7, CAMBRIDGE, MA 02138 |
| LUIS M HERNANDEZ | 19262 NW 91 COURT, MIAMI, FL 33018 |
| LUIS MANUEL CACHUDO NUNES | RUA SAMPAIO E PINA 58 - 2 ESQ, LISBON,  107-0250 PORTUGAL |
| LUIS MARTINEZ-ALMOYNA | 45 MEDLAND HOUSE, 11 BRANCH ROAD, LIMEHOUSE BASIN, LONDON,  E14 7JT UNITED KINGDOM |
| LUIS MARTINEZ-ALMOYNA | 64 MEDLAND HOUSE, 11 BRANCH ROAD, LIMEHOUSE BASIN, LONDON,  E14 7JT UNITED KINGDOM |
| LUIS MIGUEL GONZALEZ | 4779 COLLINS AVENUE, APT. 3404, MIAMI BEACH, FL 33140 |
| LUIS MIGUEL GONZALEZ | 10275 COLLINS AVENUE, APT. 823, BAL HARBOUR, FL 33154 |
| LUIS MIGUEL TRUJILLO-MENDOZA | 1192 MITCHELL AVE, #105, TUSTIN, CA 92780 |
| LUIS MORENO | 6 NORTH BELLFLOWER BLV #239, LONG BEACH, CA 90814 |
| LUIS MORENO | 412 N. BELLFLOWER BL., # 207, LONG BEACH, CA 90814 |
| LUIS MORENO | 210 LILLE LANE, #112, NEWPORT BEACH, CA 92663 |
| LUIS NARIO | 6 PORTMAN GATE, 41 BROADLEY TERRACE, LONDON, ANT,  NW1 6LQ UNITED KINGDOM |
| LUIS NARIO | 6 PORTMAN GATE, 41 BROADLEY TERRACE, LONDON,  NW1 6LQ UNITED KINGDOM |
| LUIS PUERTAS JIMINEZ | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LUIS R. SAUCEDO | 713 EAST 12TH STREET, SCOTTSBLUFF, NE 69361 |
| LUIS R. SAUCEDO | 1617 6TH AVE, SCOTTSBLUFF, NE 69361 |
| LUIS RAMOS | 315 NW 16 STREET, DELRAY BEACH, FL 33444 |
| LUISA ALEJANDRA ORDAZ | 2818 RIMDALE DR, DALLAS, TX 75218 |
| LUISA B. RUSSOMAN | 34 ROCKLAND AVE, APT 1, WEST PATERSON, NJ 07424 |
| LUISA CALDERON DE LA CRUZ | AVDA PIO XII, 96, 3IZQ, MADRID, 28 28036 SPAIN |
| LUISA CALDERON DE LA CRUZ | 12A EVESHAM HOUSE, HEREFORD ROAD, LONDON,  W2 4PD UNITED KINGDOM |
| LUISA CALDERON DE LA CRUZ | 1 NASSAU STREET, BOSTON, MA 02111 |
| LUISA FERNANDA CALDERON | 424 BROADWAY ST, # 5C, NEW YORK, NY 10013 |
| LUISA FERNANDA CALDERON | 225 RECTOR PLACE, #24H, NEW YORK, NY 10280 |
| LUISA FERNANDA CALDERON | 28 DARLING STREET, #2, BOSTON, MA 02120 |
| LUISA ISABEL THEILER | , TONGERSESTRAAT 80, MAASTRICHT,  6211 LR NETHERLANDS |
| LUISA KEARY | 29 ST LEONARDS AVENUE, HOVE,  BN3 4QH UK |
| LUISA KEARY | 29 ST LEONARDS AVENUE, HOVE, E.SUSX,  BN3 4QH UNITED KINGDOM |
| LUISA VELASQUEZ | 230 JEFFERSON STREET, APT. 2, HOBOKEN, NJ 07030 |
| LUISA VELASQUEZ | 335 E. 88 STREET, APT. 4B, NEW YORK, NY 10128 |
| LUISA VELASQUEZ | 6821 SW 147 AVENUE, APT. 3H, MIAMI, FL 33193-1076 |
| LUISAMARY CHAVARRI | 1504 BAY ROAD, APT 2107, MIAMI BEACH, FL 33139 |
| LUISAMARY CHAVARRI | 6770 INDIAN CREEK DR, #TG, MIAMI BEACH, FL 33141 |
| LUISANA RODRIGUEZ | 352 SOUTH 3RD ST., APT 4A, BROOKLYN, NY 11211 |
| LUISE WEINER | APPLEGARTH, 31 ELMS ROAD, HARROW WEALD, MIDDLESEX,  HA3 6BB UNITED KINGDOM |
| LUIZ FELIPE DAS NEVES | 422 E 72ND ST APT #15A, NEW YORK, NY 10021 |
| LUIZ FELIPE DAS NEVES | VILLAGE A G105, GEORGETOWN UNIVERSITY, WASHINGTON, DC 20057 |
| LUIZA HILDEBRAND PULZ | MARQUES DE PARANAGUA, NO 80, APTO 94, SAO PAULO, SP 01303050 BRAZIL |
| LUIZA VON MUTIUS | 6551 LERNER HALL, NEW YORK, NY 10027 |
| LUJACK, GEORGE B. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| LUJAN, ANTOINETTE E | 7469 TARKINGTON PL, RANCHO CUCAMONGA, CA 91730 |
| LUJAN, FREDDY | 85 8TH AVENUE, APT. 2N, NEW YORK, NY 10011 |
| LUJAN, JOHN RICHARD | 741 S CARRIAGE CIR, ANAHEIM, CA 92807 |
| LUJAN, TERESA M. | 3926 N. SWEET LEAF AVE, RIALTO, CA 92377 |

| Claim Name | Address Information |
|---|---|
| LUK, SAMUEL | 503 CHURCH STREET, #1, ANN ARBOR, MI 48104 |
| LUK, ERIC | 25A, LEE KING MANSION, 83-87 ELECTRIC ROAD, TIN HAU, HONG KONG,    CHINA |
| LUK, HARVEY | 27-16 41ST AVENUE, APT# 5B, LONG ISLAND CITY, NY 11101 |
| LUK, LILLIAN | 39 RICHBOURNE COURT, 9 HARROWBY STRET, LONDON, ANT,   W1H 5PT UNITED KINGDOM |
| LUK, SAMUEL | 27-16 41ST AVE, #5B, LONG ISLAND CITY, NY 11101 |
| LUK, STEPHANIE | 6C LUNG CHEUNG VILLA, 57 BEACON HILL ROAD, KOWLOON TONG, HONG KONG,    CHINA |
| LUK, SYLVIA | 8 STUBBS RD 8/F BLOCK C, HONG KONG,    CHINA |
| LUK, WINNIE | FLAT D, 3/F, LI HANG COURT, 5 LI KWAN AVENUE, TAI HANG, HONG KONG,    CHINA |
| LUKACSO, DAVID | 13207 BRANDON CIRCLE, PICKERINGTON, OH 43147 |
| LUKANG, MARY JANE G. | 84 KATHERINE STREET, WYCKOFF, NJ 07481 |
| LUKAS FAESSLER | LINDENSTRESSE 35, ST GALLEN 9000, ,    SWITZERLAND |
| LUKAS PETRIKAS | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| LUKAS PETRIKAS | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| LUKAS POENSGEN | REDWITZSTRASSE 13, COLOGNE,   50937 GERMANY |
| LUKAS POENSGEN | REDWITZSTRASSE 13, COLOGNE, NW 50937 GERMANY |
| LUKAS SPISS | HAGENHOLZSTRASSE 94, ZURICH, ZH 8050 SWITZERLAND |
| LUKE B WEBER | 730 STOCKLEY ROAD, DOWNERS GROVE, IL 60516 |
| LUKE BOHLINE | 25011RIVENDELL DRIVE, LAKE FOREST, CA 92630 |
| LUKE CAFFEY | VILLA CHRYSANTHEME SHIROKANE #305, 12-5, SHIROKANE 3-CHOME, MINATO-KU, 13 108-0072 JAPAN |
| LUKE CARLESS | 1.10 DERHILL TERRACE, UNIVERSITY OF BATH, SOMERSET, BA2 7AY,    UNITED KINGDOM |
| LUKE D. YODER | 2135 SOUTH JOSEPHINE STREET, APT. B, DENVER, CO 80210 |
| LUKE DRISCOLL | 5335 S VALENTIA WAY, #258, GREENWOOD VILLAGE, CO 80111 |
| LUKE FLETCHER | FLAT 22, NO. 77 ROBINSON ROAD, MID-LEVELS, HONG KONG,    CHINA |
| LUKE FLETCHER | 32A, BLOCK 7, PHASE 2, SOUTH TOWERS, RESIDENCE BEL-AIR, ISLAND SOUTH, HONG KONG, CHINA |
| LUKE FLETCHER | 32A, BLOCK 7, PHASE 2, SOUTH TOWERS, RESIDENCE BEL-AIR, HONG KONG,    CHINA |
| LUKE FLETCHER | FLAT 4B, 4TH FLOOR, BLOCK B, GREENVILLE GARDENS, 15 SHIU FAI TERRACE, WANCHAI, HONG KONG,   CHINA |
| LUKE HERBERT | 220 SULLIVAN, APT 1A, NEW YORK, NY 10012 |
| LUKE HERBERT | 216 EAST 39TH STREET, APARTMENT 3, NEW YORK, NY 10016 |
| LUKE HOWARD DPHIL, MRCP | 29 VICTORIA PARK, CAMBRIDGE,   CB4 3EJ UK |
| LUKE HOWARD DPHIL, MRCP | 29 VICTORIA PARK, CAMBRIDGE,   CB4 3EJ UNITED KINGDOM |
| LUKE J. MARKER | 235 WEST 48TH STREET, APARTMENT  20N, NEW YORK, NY 10036 |
| LUKE J. MARKER | 1713 BUTTERWEED, ANN ARBOR, MI 48103 |
| LUKE J. MARKER | 1200 ACADEMY STREET, BOX 685, KALAMAZOO, MI 49006 |
| LUKE KHALILIAN | 372 FIFTH AVENUE, APT 7K, NEW YORK, NY 10018 |
| LUKE MANN BUSINESS PROJECT MANAGEMENT | THE OLD STABLES, WYCK LANE, ALTON,   GU34 3AL UK |
| LUKE MANN BUSINESS PROJECT MANAGEMENT | THE OLD STABLES, WYCK LANE, ALTON,   GU34 3AL UNITED KINGDOM |
| LUKE NOLAN | 29 QUEENS ROAD, LONDON,   SW14 8PH UNITED KINGDOM |
| LUKE PEELING | 64 SUNNYWOOD DRIVE, HAYWARDS HEATH, W SUSX,   RH16 4PB UNITED KINGDOM |
| LUKE SON | 49-18 PARSONS BLVD, FLUSHING, NY 11355 |
| LUKE SON | 7-27 124 STREET, COLLEGE POINT, NY 11356 |
| LUKE SOPER | 56B STATION ROAD, PORTSLADE,   BN41 1DF UK |
| LUKE SOPER | 56B STATION ROAD, PORTSLADE, E.SUSX,   BN41 1DF UNITED KINGDOM |
| LUKE STORR | 19 LIME AVENUE, HORSHAM, WEST SUSSEX, ,    UNITED KINGDOM |
| LUKE WILLIAM PARTRIDGE | FLAT 1, 8 MILLENNIUM DRIVE, LONDON,   E14 3GH UNITED KINGDOM |
| LUKE, TIMOTHY F. | 36 GROVE STREET, NEW YORK, NY 10014 |
| LUKEN, PATRICIA | 51, MARATHON HOUSE, 200 MARYLEBONE ROAD, LONDON, GT LON,   NW1 5PW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LUKER,MARK STEVEN | 33357 AUGUSTA WAY, AVON, OH 44011 |
| LUKES,AMY L | 6775 S COOK STREET, CENTENNIAL, CO 80122 |
| LUKHBIR DHARIWAL | 18 PORTLAND ROAD,GRAVESEND, ,  DA12 1DL UK |
| LUKHBIR DHARIWAL | 18 PORTLAND ROAD,GRAVESEND, ,  DA12 1DL UNITED KINGDOM |
| LUKHBIR DHARIWAL | 18 PORTLAND ROAD, GRAVESEND,KENT,  DA12 1DL UNITED KINGDOM |
| LUKHI,VIRAL | O/10, D L JAIN COMPOUND,64 DR AMBEDKAR ROAD,OPP VOLTAS, CHINCHPOKLI, MUMBAI, MH 400012 INDIA |
| LUKIC,LAV | 3 HATCHER MEWS,BERMONDSEY STREET, LONDON,  SE1 3GS UNITED KINGDOM |
| LUKICH,MARK | 136 MANNING AVENUE, RIVER EDGE, NJ 07661 |
| LUKINS & ANNIS PS | 717 W SPRAGUE AVE, SUITE 1600, SPOKANE, WA 99201 |
| LUKMANN, LAURA | 144 DEMAREST LANE, MONTVALE, NJ 07645 |
| LUKOW,DONNA DAYLE | 13910 E LINVALE PLACE, AURORA, CO 80014 |
| LUKOW,STEPHEN M. | 350 WEST 43RD STREET,APARTMENT 7D, NEW YORK, NY 10036 |
| LUKS,JOSHUA | 23 PARKHILL ROAD,FLAT 1, LONDON, GT LON,  NW3 2YH UNITED KINGDOM |
| LUKYANOV,VALERIY | 260 WEST 54TH STREET,APT 34H, NEW YORK, NY 10019 |
| LULLA,KARAN | CHARKOP VILLAGE,D/1, 502, MIHAR APARTMENTS,KANDIVALI WEST, MUMBAI, MH 400067 INDIA |
| LUM NG,JENNIFER | 67-47 197TH STREET, FRESH MEADOWS, NY 11365 |
| LUM,GREGORY | 300 RECTOR PLACE,APT. 5R, NEW YORK, NY 10280 |
| LUM,JEANNIE CHUN MAY | FLAT A, 17TH FLOOR, BLOCK 19,CHI FU FA YUEN,POKFULAM, HONG KONG,  CHINA |
| LUM,JENNY | 1242 SEA ST., QUINCY, MA 02169 |
| LUMAN, HELFMAN, FAYER & TUCKER | 140 GRAND STREET, WHITE PLAINS, NY 10601 |
| LUMBY,JAMES MARTIN | HUGHES HALL,WOLLASTON ROAD, CAMBRIDGE, CAMBS,  CB1 2EW UNITED KINGDOM |
| LUMEL D'SOUZA | 1 B DIAGO APTS,BAUDI CROSS LANE,ORLEM MALAD (W), MUMBAI,  400064 INDIA |
| LUMIBAO,DEAN B. | 416 S. CHATHAM CIR.,APT. E, ANAHEIM, CA 92806 |
| LUMIERE PROJECT LIGHTING | KALIANDAS UDYOG BHAVAN,CENTURY BAZAR LANE,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| LUMIGENT TECHNOLOGIES INC. | 289 GREAT ROAD, ACTION, MA 01720 |
| LUMIGENT TECHNOLOGIES, INC. | 289 GREAT ROAD, ACTON, MA 01720 |
| LUMIGENT, INC. | 289 GREAT ROAD, ACTION, MA 01720 |
| LUMINA WORLDWIDE LIMITED-BVI CO | COMMENCE CHAMBERS, ROAD TOWN, TORTOLA,  BRITISH VIRGIN ISLANDS |
| LUMINANT ENERGY COMPANY LLC | 1717 MAIN STREET, DALLAS, TX 75201 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD | 1700 BROADWAY,38TH FLOOR, NEW YORK, NY 10019 |
| LUMPE,JUSTUS | 69 LORDS VIEW ONE,ST. JOHN'S WOOD ROAD,ST. JOHN'S WOOD, LONDON, GT LON,  NW8 7HH UNITED KINGDOM |
| LUMPKIN,KAITLIN | 441 TAYLOR AVENUE, NEWTOWN, PA 18940 |
| LUMPKIN,MICHAEL J | 10833 TEALPOINT DRIVE, INDIANAPOLIS, IN 46229 |
| LUMPKINS, BRIGETTE | 201 SOUTH 25TH STREET,APT# 409, PHILADELPHIA, PA 19103 |
| LUMPKINS,BRIGETTE | 516 WEST 47TH STREET,APT N2F, NEW YORK, NY 10036 |
| LUMSKEBUGTEN | ESPLAMDEN 21, KOBENHAVN K,  1263 DENMARK |
| LUN YEE JACKIE LAI | FLAT 6E, TOWER 10, ISLAND HARBOURVIEW,NO. 11 HOI FAI ROAD, ,  HONG KONG |
| LUN YEE JACKIE LAI | FLAT B, 31/F, TOWER 3,SORRENTO,1 AUSTIN ROAD WEST, ,  HONG KONG |
| LUN,IVY CHUEN YUN | FLAT 2203B, VILLA ROCHA,10 BROADWOOD ROAD,HAPPY VALLEY, HONG KONG,  CHINA |
| LUNA,DAISY | 34-30 58TH STREET, WOODSIDE, NY 11377 |
| LUNA,KENNETH | 113 GARDEN COURT, FRANKLIN LAKE, NY 07417 |
| LUNA,RONALD | 12008 RUSHWORTH TER, GERMANTOWN, MD 20874 |
| LUNA-BRAVO,ANGELICA | 819 1/2 W. BAY AVE., NEWPORT BEACH, CA 92661 |
| LUNANUOVA,STEPHEN | 9 MARC ST, HAZLET, NJ 07730 |
| LUNAR CONSTELLATION LIMITED PARTNER | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| LUNARDONI,MICHAEL E. | 456 HARTFORD DRIVE, NUTLEY, NJ 07110 |
| LUND FIRE PRODUCTS CO., INC. | 40-33 215TH PLACE, BAYSIDE, NY 11361 |

| Claim Name | Address Information |
|---|---|
| LUND II,KENNETH W. | PO BOX 10583, SAN BERNARDINO, CA 92423 |
| LUND,MARIA MASLENNIKOVA | 123 WEST 74TH STREET,APT 4D, NEW YORK, NY 10023 |
| LUND,SCOTT | 225 JOHNSON ROAD, WHITEHOUSE STATION, NJ 08889 |
| LUNDBECK,SEAN | 202 FRANCES AVENUE, LINWOOD, NJ 08221 |
| LUNDE,BOBBI LYNNE | 3597 SOUTH OURAY CIRCLE, AURORA, CO 80013 |
| LUNDEEN,RACHEL | 2938 7TH STREET, BOULDER, CO 80304 |
| LUNDELL, MOIRA | 19 BRIARWOOD CIRCLE, NEEDHAM, MA 02494 |
| LUNDEN,MARIA ELIN BIRGITTA | GREVGATAN 68, STOCKHOLM, N/A,  11459 SWEDEN |
| LUNDGREN, CHRISTOPHER | 1 NORTH BISHOP STREET,APT 10, CHICAGO, IL 60607 |
| LUNDIN, SAM | 534 THURSTON AVE., ITHACA, NY 14850 |
| LUNDING,ANDREW H. | 229 NORTH 7TH STREET,APT. 3, BROOKLYN, NY 11211 |
| LUNDKVIST,INGVAR | BRUKSGATAN 29, HORNEFORS,  91020 SWEDEN |
| LUNDQUIST,JOHN AKSEL VIDAR | FLAT 1,185 VICTORIA STREET, LONDON, GT LON,  SW1E 5NE UNITED KINGDOM |
| LUNDSTROM,EVA SOFIE | GUSTAVSGATAN 11 C, VASTERAS, N/A,  72460 SWEDEN |
| LUNDSTROM,JULIA ESTHER CHARLOTTA | FLAT 14, BEAUMONT COURT,38-40 BEAUMONT STREETN, LONDON, GT LON,  W1G 6DJ UNITED KINGDOM |
| LUNDY, JAY | 156 CABOT MAIL CTR, CAMBRIDGE, MA 02138 |
| LUNDY, JAY | 8676 CLEARLAKE LANE, FORT PIERCE, FL 34947 |
| LUNDY,JEFF T | 22034 E. JAMISON PL., AURORA, CO 80016 |
| LUNG,ELAINE | FLAT 15,WATERLOO MANSIONS,59 WEBBER STREET, LONDON, GT LON,  SE1 0RD UNITED KINGDOM |
| LUNG,KWAN CHIT | FLAT 5D, BLOCK 2, THE PINNACLE,8 WANG HANG ROAD,TSEUNG KWAN O, HONG KONG, CHINA |
| LUNG,MAI-TING | 67-08 52ND AVENUE, MASPETH, NY 11378 |
| LUNNIE,CHRISTOPHER | 26 POPLAR AVENUE, BRONX, NY 10465 |
| LUNSTEAD,MARK OWEN | P.O. BOX 2277, NEW YORK, NY 10021 |
| LUNT,CHAD T. | 1028 MIDDLE AVE. APT. A, MENLO PARK CA, CA 94025 |
| LUNTHI,PREMA | BLDG NO. 31 FLAT NO.305,SUYOG,TILAK NAGAR, CHEMBUR, MUMBAI, MH 400089 INDIA |
| LUNZER WINE EVENTS | THORNEY CRESCENT, LONDON,  SW11 3TT UNITED KINGDOM |
| LUO TING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| LUO TING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LUO, ALICE | PO BOX 97443, DURHAM, NC 27708 |
| LUO, CHIYAN | 118 EDGEMERE RD, #8, WEST ROXBURY, MA 02132 |
| LUO, MEI | JOHN HANCOCK TOWER,T31 CRA INTERNATIONAL,200 CLARENDON ST, BOSTON, MA 02114 |
| LUO, WUAN | 217-50 CALTECH, PASADENA, CA 91125 |
| LUO,GANGQING | HAIDIAN DISTRICT,RENMIN UNIVERSITY OF CH,HUIXIAN BUILDING B, ROOM 0307, BEIJING,  100872 CHINA |
| LUO,HSUN YUNG | 8F., NO.92, SEC. 4, HUANHE E. RD., YONGH, TAIPEI COUNTY,  234 TAIWAN |
| LUO,HUAZHANG | 234 BOARDWALK PLACE, LONDON, GT LON,  E14 5SQ UNITED KINGDOM |
| LUO,LAURA JUNQING | YIZHUANG DEVELOPMENT ZONE, BEIJING,  CHINA |
| LUO,SHENG | 1453 WOODLAWN AVE., GLENVIEW, IL 60025 |
| LUO,WENWEN | ROOM 502, BUILDING 64, 78 WUCHUAN ROAD,YANGPU DISTRICT, SHANGHAI,  200433 CHINA |
| LUO,WUAN | 328 SEA ISLE KEY, SECAUCUS, NJ 07094 |
| LUO,XIAO | ROOM 130, FOREIGN STUDENTS' BUILDING 3,BEIJING INTERNATIONAL STUDIES UNIVERSITY, BEIJING,  CHINA |
| LUONG, ALBERT | 123 STONY BROOK RD, WATERBURY, CT 06705 |
| LUONG, ALBERT | 5032 FORBES AVENUE,SMC 1901, PITTSBURGH, PA 15289-1901 |
| LUONG, BIHN-SON | 1512 SPRUCE STREET, #301, PHILADEPHIA, PA 19102 |
| LUONG, CRYSTAL | 1713 FIRST AVENUE, APT. 5E, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| LUONG,ALBERT | 560 WEST 43RD STREET 28L, NEW YORK, NY 10036 |
| LUONG,BINH-SON | 10 PORTLAND SQUARE, LONDON, GT LON,  E1W2QR UNITED KINGDOM |
| LUONG,CRYSTAL | 360 E. 65TH STREET,10H, NEW YORK, NY 10065 |
| LUONG,HIEN | 17 TYERS TERRACE, LONDON, GT LON,  SE11 5LZ UNITED KINGDOM |
| LUPFER,JEANNE L | 637 MT. ROCK ROAD, CARLISLE, PA 17015 |
| LUPIANEZ,MARC-FREDERIC | FLAT 2 - 33 CRANBOURN STREET, LONDON, GT LON,  WC2H 7AD UNITED KINGDOM |
| LUPKES,JAMES ANDREW | 7371 EAST LONG AVENUE, CENTENNIAL, CO 80112 |
| LUPO JR.,FRANK J | 15 SHOAL POINT LANE, RIVERSIDE, CT 06878 |
| LUPO,BRIAN | 12 CHARLES STREET, CENTEREACH, NY 11720 |
| LUPPINO,CHRISTOPHER | 8405 - 10TH AVENUE, BROOKLYN, NY 11228 |
| LUPPINO,DOMENICK A. | 44 RODNEY STREET, GLEN ROCK, NJ 07452 |
| LUPS,MAAIKE | ,GRUTTERSDIJK, UTRECHT,  3514BH NETHERLANDS |
| LUPTON,MICHAEL F. | 17 MAYHEW DRIVE, SOUTH ORANGE, NJ 07079 |
| LUPUS ALLIANCE OF AMERICA, | LONG ISLAND/QUEENS AFFILIATE,2255 CENTRE AVENUE, BELLMORE, NY 11710 |
| LUPUS FOUNDATION OF AMERICA | 97 SOUTH STREET,SUITE 100, WEST HARTFORD, CT 06110 |
| LUPUS FOUNDATION OF AMERICA, INC. | 2000 L STREET NW,SUITE 710, WASHINGTON, DC 20036 |
| LUQMAN YASIR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LURE RESTAURANT | 204-A 2ND AVENUE, SAN MATEO, CA 94401 |
| LURHQ CORPORATION | 4033 HIGHWAY 501 WEST, MYRTLE BEACH, SC 29579 |
| LURHQ CORPORATION | P.O. BOX 50667, MYRTLE BEACH, SC 29579 |
| LURVEY,JONATHAN B. | 67-135 DARTMOUTH STREET, FOREST HILLS, NY 11375 |
| LUSARDI,JENNIFER L. | 2231 WEST MAYPOLE AVE.,APT. 103, CHICAGO, IL 60612 |
| LUSARDI,ROBERT R. | 128 EAST 74TH ST, NEW YORK, NY 10021 |
| LUSCH,GEORGE H. | 536 GRAND STREET,APT 407, HOBOKEN, NJ 07030 |
| LUSIGHT LIMITED | 2 OLD BROMPTON ROAD,SUITE 620, LONDON,  SW7 3DQ UK |
| LUSIGHT LIMITED | 2 OLD BROMPTON ROAD,SUITE 620, LONDON,  SW7 3DQ UNITED KINGDOM |
| LUSK,FRAN | 135 PURCELL DRIVE, ALAMEDA, CA 94502 |
| LUSK,RICK | 145 HENRY STREET,APT. 5E, BROOKLYN, NY 11201 |
| LUSKIN AMANDA | 1125 PARK AVENUE,APARTMENT 1M, NEW YORK, NY 10128 |
| LUSKIN,AMANDA | 166 EAST 34TH STREET,APARTMENT 17C, NEW YORK, NY 10016 |
| LUSSATO,PIERRE | 8 QUEENSDALE WALK, LONDON, GT LON,  W11 4QQ UNITED KINGDOM |
| LUSSIER,JOYCE | 33 GAVIOTA, RANCHO SANTA MARGARITA, CA 92688 |
| LUSSIER,LUC | 14-16-412 KIZUKI-GIONCHO,KAWASAKI-SHI, NAKAHARA-KU, 14 211-0033 JAPAN |
| LUSTBADER,JOSHUA D. | 400 WEST 55TH STREET,APARTMENT 17H, NEW YORK, NY 10019 |
| LUSTER,JERMAINE M. | 848 MEANDERING DR., CEDAR HILL, TX 75104 |
| LUTEIN,MICHELLE REY | 13665 42ND ROAD N., WEST PALM BEACH, FL 33411 |
| LUTGE,PAUL DEAN | PO BOX 215,2165,DOUGLASDALE, SOUTH AFRICA, ,  SOUTH AFRICA |
| LUTHER KING CAPITAL MANAGEMENT | ATTN: JOAN M. MAYNARD,301 COMMERCE STREET,SUITE 1600, FT. WORTH, TX 77027 |
| LUTHERAN MEDICAL CENTER | 150 55TH STREET, BROOKLYN, NY 11220 |
| LUTHRA & LUTHRA LAW OFFICES | 103,ASHOKA ESTATE,BARAKHAMBA ROAD, NEW DELHI, DL 110001 INDIA |
| LUTHRA,RAHUL | DORM 9, ROOM 17,IIM AHMEDABAD,VASTRAPUR, AHMEDABAD, GJ,  380015 INDIA |
| LUTHRA,VARUN | 905, PANCH MAHAL,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| LUTKUS,ERIK | 69 LEE COURT, JERSEY CITY, NJ 07305 |
| LUTNES,MARK | 209 EAST 76TH STREET,APARTMENT 4A, NEW YORK, NY 10021 |
| LUTOVA, MARINA | 207 W 10TH ST,APT 2D, NEW YORK, NY 10014 |
| LUTOVA, MARINA | 30 ATHENS STREET,APT# 2, CAMBRIDGE, MA 02138 |
| LUTRI,JOHN | 27 JAY ST, HICKSVILLE, NY 11801 |
| LUTSKY,LAWRENCE ALAN | 3865 FREMONT DR, CORONA, CA 92881 |
| LUTTENBERGER,JOHN T | 700 GROVE ST.,APT 5A, JERSEY CITY, NJ 07310 |

| Claim Name | Address Information |
|---|---|
| LUTTERBEI, JEANNIE | 4035 SALEM DRIVE WEST, WOODBURY, MN 55129 |
| LUTTMAN, SHELLY M | 23-32 35TH STREET, ASTORIA, NY 11105 |
| LUTTRELL, JOSEPH | 305 SOUTH DELL DRIVE, HAVRE, MT 59501 |
| LUTZ AND CARR | 300 EAST 42ND STREET, NEW YORK, NY 10017 |
| LUTZ SCHLOEGL | 23 KINGSBRIDGE COURT,DOCKERS TANNER ROAD, LONDON,ANT,  E14 9WB UNITED KINGDOM |
| LUTZ SCHLOEGL | 23 KINGSBRIDGE COURT,DOCKERS TANNER ROAD, LONDON,  E14 9WB UNITED KINGDOM |
| LUTZ,KARLA A. | 2720 QUINN PLACE, DYER, IN 46311 |
| LUTZ,PETRONELLA A. | 4684 TALAMORE LANE, COLUMBUS, GA 31909 |
| LUU,VINNY T. | 2037 W. HARTFORD, ANAHEIM, CA 92801 |
| LUVIC VAN GOOL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LUVLEEN SIDHU | 422 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| LUWEN CHEN | 10 HAMPDEN ROAD, BRIGHTON,  BN2 9TN UNITED KINGDOM |
| LUX RESEARCH INC | 140 EAST 45TH STREET, NEW YORK, NY 10017 |
| LUX RESEARCH INC | 245 PARK AVENUE, 24TH FLOOR, NEW YORK, NY 10167 |
| LUX RESEARCH INC | 1 LIBERTY SQUARE,2ND FLOOR, BOSTON, MA 02109 |
| LUXEMBOURG FINANCE SARL | ATTN:ALEXIS KAMAROWSKY,LUXEMBOURG FINANCE SARL,7, VAL SAINTE - CROIX, , L-1371 LUXEMBOURG |
| LUXEMBOURG INTERN CONSULTING SA | 7 VAL STE CROIX, LUXEMBOURG,  L1371 LUXEMBOURG |
| LUXEMBOURG TRADING FINANCE | ATTN:ALEXIS KAMAROWSKY,INTERCONSULT S.A.,7, VAL SAINTE - CROIX, ,  L-1372 LUXEMBOURG |
| LUXEMBOURG TRADING FINANCE | ATTN:ALEXIS KAMAROWSKY,INTERCONSULT S.A.,7, VAL SAINTE - CROIX, ,  L-1373 LUXEMBOURG |
| LUXEMBOURG TRADING FINANCESARL-ORIGINAL MARGIN, | ATTN:ALEXIS KAMAROWSKY,INTERCONSULT S.A.,7, VAL SAINTE - CROIX, ,  L-1374 LUXEMBOURG |
| LUXMEDIA LIMITED | 15 GALSTON ROAD,LUTON, BEDFORDSHIRE,  LU3 3JZ UNITED KINGDOM |
| LUXMORE,JENNIE | 5 THE GALLOP, SUTTON, SURREY,  SM2 5RU UNITED KINGDOM |
| LUXOFT CONSULTING, INC. | 111 BROADWAY - SUITE 1602, NEW YORK, NY 10006 |
| LUXOR CAPITAL GROUP LP | 767 FIFTH AVENUE,19TH FLOOR, NEW YORK, NY 10153 |
| LUXOTTICA GROUP SPA | ATTN:MARCO BIGATTI,LUXOTTICA GROUP,VIA CESARE CANTU, 2, MILAN,  20120 ITALY |
| LUXOTTICA US HOLDINGS CORP | ATTN:MARCO BIGATTI,44 HARBOUT PARK DRIVE, PORT WASHINGTON, NY 11050 |
| LUXURY INSTITUTE LLC | 115 EAST 57TH STREET,11TH FLOOR, NEW YORK, NY 10022 |
| LUXURY REALTY GROUP, INC | 3753 HOWARD HUGHES PARKWAY,#200, LAS VEGAS, NV 89109 |
| LUZ ANGELA CORREDOR | 93-24 QUEENS BOULEVARD,APARTMENT 4-O, REGO PARK, NY 11374 |
| LUZAN,DENIS | 7 GRANTHAM ROAD,CHISWICK, LONDON, GT LON,  W4 2RT UNITED KINGDOM |
| LUZCANDO,CINDY | 155 EAST 34 STREET, APT 12B, NEW YORK, NY 10016 |
| LU¡S,NANCY  MARIA DA SILVA | RUA CIDADE DE LAGOS,N.$15,5.$B, ALGUEIR?O MEM MARTINS,  272-5005 PORTUGAL |
| LVC INTERIORS INC | 176 KANSAS STREET, HACKENSACK, NJ 07601 |
| LVIP SSDA BOND INDEX FUND | ATTN: CATHERINE CURRIE,1300 SOUTH CLINTON STREET, FORT WAYNE, IN 46802 |
| LW REAL ESTATE INVESTMENTS, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-GP1, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-GP2B, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-GP2B, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-GP2D, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-GP2D, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-LP INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-LP PROPERTIES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| LW-RTC, INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| LW-SP2, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-SP4, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-SSP2, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |

| Claim Name | Address Information |
|---|---|
| LW-SSP8, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LW-SSP8, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| LY,BINH | 9 CHILCOT CLOSE, LONDON, GT LON,  E14 6AN UNITED KINGDOM |
| LY,BREANNA C. | 12425 DORMOUSE ROAD, SAN DIEGO, CA 92129 |
| LY,HOA | 336 PIN OAK AVE, WOODSTOCK, GA 30188 |
| LY,KIET | 13262 MICHAEL RAINFORD CIRCLE, GARDEN GROVE, CA 92843 |
| LY,LAURENT | 628 NELL GWYNN HOUSE,SLOANE AVENUE, LONDON, GT LON,  SW3 3BE UNITED KINGDOM |
| LY,PAM | 1124 SOUTH GATES STREET, SANTA ANA, CA 92704 |
| LY,QUOCDAN | 337 - 85TH STREET, BROOKLYN, NY 11209 |
| LY,STEVEN | 774 47TH STREET, BROOKLYN, NY 11220 |
| LY,VAY MEN | FLAT 44,CANTERBURY COURT,GOREFIELD PLACE, KILBURN, LONDON, GT LON,  NW6 5SX UNITED KINGDOM |
| LYASHENKO, EUGENIA | 1010 MASS AVE, APT. 22, CAMBRIDGE, MA 02138 |
| LYCEE FRANCAIS DE NEW YORK | 505 EAST 75TH STREET, NEW YORK, NY 10021 |
| LYCEE FRANCO-JAPONAIS DE TOKYO | 1-2-43,FUJIMI,CHIYODA-KU, TOKYO,  102-0071 JAPAN |
| LYCEE FRANCO-JAPONAIS DE TOKYO | 1-2-43,FUJIMI,CHIYODA-KU, TOKYO, 13 102-0071 JAPAN |
| LYDEN,ALYSON | 103 BERGEN AVENUE, CLIFTON, NJ 07011 |
| LYDEN,IAN | 11 ETON COURT, STAINES, MDDSX,  TW18 2AF UNITED KINGDOM |
| LYDEN,KERRY E. | 301 EAST 21ST STREET,APT. 9N, NEW YORK, NY 10010 |
| LYDIA ELIZABETH ANNE BULLOCK | 34 NUNNERY DRIVE,THETFORD, ,  IP24 3EN UNITED KINGDOM |
| LYDIA ELIZABETH ANNE BULLOCK | 5 LANGTHORNE STREET, LONDON,  SW6 6JT UNITED KINGDOM |
| LYDIA JOHNSON DANCE | 266 AUDLEY STREET, SOUTH ORANGE, NJ 07079 |
| LYDIA JUNG | 99-12 65TH ROAD,APT. 6H, REGO PARK, NY 11374 |
| LYDIA KASPER | FELDBERGSTRASSE 28A, KELKHEIM,  679 GERMANY |
| LYDIA KASPER | FELDBERGSTRASSE 28A, KELKHEIM, HE 679 GERMANY |
| LYDIA LIU | SUENGREN RAOD, ,   TAIWAN |
| LYDIA LIU | SUENGREN RAOD,12F, NO7, TAIPEI,   TAIWAN |
| LYDIA MAJORS & METROPOLITAN STATE UNIV | 7825 E. RIVER ROAD,#204, FRIDLEY, MN 55432 |
| LYDIA N. CARABAJAL | 801 W 26TH, SCOTTSBLUFF, NE 69361 |
| LYDIA N. CARABAJAL | 801 W 26TH ST, SCOTTSBLUFF, NE 69361 |
| LYDIA N. CARABAJAL | 417 W 22ND ST, SCOTTSBLUFF, NE 69361 |
| LYDIA R E RAINFORTH | 178 BOARDWALK PLACE, LONDON,ARD,  E14 5SG UNITED KINGDOM |
| LYDIA R E RAINFORTH | 178 BOARDWALK PLACE, LONDON,  E14 5SG UNITED KINGDOM |
| LYDIA ROMERO | 339 EAST 95TH STREET,APARTMENT 1W, NEW YORK, NY 10128 |
| LYDIA ROMERO | 9782 CENTINENTAL DRIVE, HUNTINGTON BEACH, CA 92646 |
| LYDIA YAO | 101 E. 10TH STREET,ROOM 604, NEW YORK, NY 10010 |
| LYDIA YAO | 101 E. 10TH STREET,ROOM 604A, NEW YORK, NY 10010 |
| LYDIA YAO | 1141 FAIRVIEW AVENUE,UNIT 1, ARCADIA, CA 91007 |
| LYDIA YOUNG | 5-1-10 MIRUM HIROO 2,MINAMIAZABU, MINATO-KU, 13 106-0047 JAPAN |
| LYDIAN DATA SERVICES | ATTN:STEPHEN C. WILHOIT,4850 T-REX AVE.,SUITE 100, BOCA RATON, F, LA 33431 |
| LYDIAN DATA SERVICES | STEPHEN C. WILHOIT,4850 T-REX AVE.,SUITE 100, BOCA RATON, FL 33431 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD | ATTN: NEIL T. COX,C/O CODAN TRUST COMPANY LIMITED,ZEPHYR HOUSE,MARY STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD | C/O LYDIAN ASSET MANAGEMENT L.P.,101 EAST 52ND STREET, NEW YORK, NY 10022 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD | C/O LYDIAN ASSET MANAGEMENT L.P.,495 POST ROAD EAST, WESTPORT, CT 6880 |
| LYERLA,JESSICA | 909 TEXAS ST,APARTMENT 1414, HOUSTON, TX 77002 |
| LYGATE,ALENA | 140 EAST 46TH STREET,APT. 8P, NEW YORK, NY 10017 |
| LYGATE,MARY | 268 SENECA PLACE, WESTFIELD, NJ 07090 |

| Claim Name | Address Information |
|---|---|
| LYKES, JOSHUA | 1301 STEWART ST, WINFIELD, KS 67156 |
| LYKKEN, ALICIA | 2060 132ND AVE SE #612, BELLEVUE, WA 98005 |
| LYLE CASRIEL | 830 CHILDS WAY, SUITE 203, LOS ANGELES, CA 90089 |
| LYLE, PETER | 424 WEST END AVENUE, APT. 3J, NEW YORK, NY 10024 |
| LYMAN ALLYN ART MUSEUM | 625 WILLIAMS STREET, NEW LONDON, CT 06320 |
| LYMPHOMA ASSOCIATION | PO BOX 386, AYLESBURY,  HP20 2GA UK |
| LYMPHOMA ASSOCIATION | PO BOX 386, AYLESBURY,  HP20 2GA UNITED KINGDOM |
| LYMPHOMA RESEARCH | 111 BROADWAY 19FL, NEW YORK, NY 10006 |
| LYMPHOMA RESEARCH FOUNDATION | 111 BROADWAY, 19TH FLOOR, NEW YORK, NY 10006 |
| LYN SIEW LENG SIA | MIMOSA PARK, #09-59, ,   SINGAPORE |
| LYN SIEW LENG SIA | 57 MIMOSA PARK, #09-59, ,   SINGAPORE |
| LYN SIEW LENG SIA | BLK 686C CHOA CHU KANG CRES #09-59, ,  683686 SINGAPORE |
| LYN-COOK, STUART | 70 WYCKOFF AVE, LOFT 3A, BROOKLYN, NY 11237 |
| LYNCH, CHRISTOPHER | 2734 WOODLAKE ROAD, MITCHELLVILLE, MD 20721 |
| LYNCH, JOHN | PO BOX 206552, NEW HAVEN, CT 06520 |
| LYNCH, JONES & RYAN INC. | 3 TIMES SQUARE, ATTN: WALTER FLOOD, NEW YORK, NY 10036-6564 |
| LYNCH, MARTIN BENEGAS | AV. ALVEAR 1350 2P,  ACCOUNT NO. 3391  BUENOS AIRES,  1014 ARGENTINA |
| LYNCH, MARY | 5074 NAWAL DRIVE, EL DORADO HILL, CA 95762 |
| LYNCH, ROBERT | PAID DETAIL UNIT, 51 CHAMBERS ST.-3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| LYNCH, SHOLA | 130 LENOX AVENUE, #1003, NEW YORK, NY 10026 |
| LYNCH, WALTER A. | PAID DETAIL UNIT, 51 CHAMBERS ST.-3RD FL., ATTN: NADINE POPE, NEW YORK, NY 10007 |
| LYNCH, AMANDA | 200 EAST 72ND STREET, APT. 29-E, NEW YORK, NY 10021 |
| LYNCH, ANGELA MARIE | 5416 S. DUNKIRK WAY, CENTENNIAL, CO 80015 |
| LYNCH, BRENDAN E. | 604 SCOTCH RD, PENNINGTON, NJ 08534 |
| LYNCH, BRIAN | 560 WEST FULTON STREET, UNIT 302, CHICAGO, IL 60661 |
| LYNCH, CANDASE | 1364 NEW YORK AVENUE, 1A, BROOKLYN, NY 11210 |
| LYNCH, HALLIE | 220 EAST 73RD STREET, APT. 3H, NEW YORK, NY 10021 |
| LYNCH, JAMES F. | 4323 N. KEELER, CHICAGO, IL 60641 |
| LYNCH, JEREMY A. | 235 EAST 13TH STREET, APARTMENT 3K, NEW YORK, NY 10003 |
| LYNCH, JOHN EDWARD | 136 WILLIAM STREET, APARTMENT 5B, NEW YORK, NY 10038 |
| LYNCH, JOHN JOSEPH | 75 CURZON AVENUE, STANMORE, MDDSX,  HA7 2AL UNITED KINGDOM |
| LYNCH, JOSEPH | 28 OXFORD AVENUE, CLARENDON HILLS, IL 60514 |
| LYNCH, KELLY | 33 ROMNEY PLACE, SCARSDALE, NY 10583 |
| LYNCH, KELLY | 1110 CHURCH STREET, SAN FRANCISCO, CA 94114 |
| LYNCH, KELLY A. | 1110 CHURCH STREET, SAN FRANCISCO, CA 94114 |
| LYNCH, LAURA A. | 10416 BRIDGEWATER PLACE, OWASSO, OK 74055 |
| LYNCH, MARY A. | 501 EAST 79TH ST., NEW YORK, NY 10075 |
| LYNCH, MICHAEL | 1675 YORK AVE, APT 27D, NEW YORK, NY 10128 |
| LYNCH, PADRAIC | FLAT 2, 11 OAK ROAD, EALING BROADWAY, LONDON, GT LON,  W5 3SS UNITED KINGDOM |
| LYNCH, PHILIP | 43 BLOMFIELD ROAD, LITTLE VENICE, LONDON, GT LON,  W92PF UNITED KINGDOM |
| LYNCH, RAUL ALEJANDRO | PARERA 163, 10TH FLOOR, APT. A, BUENOS AIRES, BA 1014 ARGENTINA |
| LYNCH, SEAN | 14 NORTH CHATSWORTH AVENUE, APARTMENT 1H, LARCHMONT, NY 10538 |
| LYNCH, SUSAN | 152 FOREST AVE, WEST CALDWELL, NJ 07006 |
| LYNCH, THOMAS P. | 2 PARK LANE, MADISON, NJ 07940 |
| LYNCH, WALTER A. | 1217 CLIFF LAINE DR, CINCINNATI, OH 45208 |
| LYNDA A. CASTELLANO | 200 EAST 61ST STREET, APT. 10E, NEW YORK, NY 10021 |
| LYNDA FLOOK | 1 BURR CLOSE, LONDON,  E1W 1NB UNITED KINGDOM |
| LYNDA FLOOK | FLAT 8, ARDEN HOUSE, ARDEN ESTATE, PITTFIELD STREET, LONDON,  N1 6QD UNITED |

| Claim Name | Address Information |
|---|---|
| LYNDA FLOOK | KINGDOM |
| LYNDA FLOOK | 3 HARDMAN ROAD, LONDON,  SE7 7QX UNITED KINGDOM |
| LYNDA KAYE SCOTT | 1740 7TH STREET, GERING, NE 69341 |
| LYNDA KAYE SCOTT | 29 CHINOE, GERING, NE 69341 |
| LYNDA M WEBSTER | 4206 HIDEAWAY DRIVE, ARLINGTON, TX 76017 |
| LYNDA M. OSEJO | 5947 ABERNATHY DRIVE, RIVERSIDE, CA 92507 |
| LYNDA M. OSEJO | 420 MCKINLEY ST, CORONA, CA 92879 |
| LYNDA MARIE TYLER | 2422 12TH AVE RD #279, NAMPA, ID 83686 |
| LYNDA PEJIC | 1444 CHURCH STREET NW #703, WASHINGTON, DC 20005 |
| LYNDA VILLARREAL | 3500 FAIRMOUNT,APT. 224, DALLAS, TX 75219 |
| LYNDI ELLEN CARTER | 620 EAST E ST, BRUNSWICK, MD 21716 |
| LYNDON MICHAEL PEREIRA | 39 HARIDWAR - 2,EVERSHINE NAGAR,MALAD (W), MUMBAI,  400064 INDIA |
| LYNDON MICHAEL PEREIRA | APARTMENT 48,MOORE HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 9LN UNITED KINGDOM |
| LYNDON MICHAEL PEREIRA | APT 24 H,22 RIVER TERRACE, NEW YORK, NY 10282 |
| LYNDON MICHAEL PEREIRA | 22 RIVER TERRACE, APT 24H, NEW YORK, NY 10282 |
| LYNDON, STEPHANIE | 58 NATHAN HALE DRIVE, STAMFORD, CT 06902 |
| LYNEM,BRANDI P | 3302 LUPINE DRIVE, INDIANAPOLIS, IN 46224 |
| LYNETTE MARTHA QUINN | FLAT B,66, CLAPHAM COMMON WESTSIDE, LONDON,  SW4 9AU UNITED KINGDOM |
| LYNETTE MARTYN | 501 E 85TH ST,APT.3C, NEW YORK, NY 10028 |
| LYNETTE MARTYN | 555 PRENTICE ST, HOLLISTON, MA 01746 |
| LYNETTE Y CARRANZA | 553 RAMONA ST., PLACENTIA, CA 92870 |
| LYNIL THOMAS | BHABOLA RAOD, THANE,  401202 INDIA |
| LYNIL THOMAS | 102 PRATHANA BUILDING,BHABOLA RAOD,OPP NAZARETH SCHOOL,VASAI -WEST, ,  401202 INDIA |
| LYNLEE J. ELLISON | 10090 NW 80TH COURT, HIALEAH, FL 33016 |
| LYNLEE J. ELLISON | 10090 NORTHWEST 80TH COURT,#1146, HIALEAH, FL 33016 |
| LYNLEY YANG | 155 WASHINGTON STREET,APT. 1210, JERSEY CITY, NJ 07302 |
| LYNLEY YANG | 65TH ST,4711, QUEENS, NY 11377 |
| LYNN ANN JOHNSTON | 140 MAGNA DR, GILLETTE, NJ 01933 |
| LYNN CAROLE SMITH | 2 REAM COURT,WYCOMBE MARSH, HIGH WYCOMBE,BUCKS,  HP11 1GG UNITED KINGDOM |
| LYNN COLEMAN | 33 TRINITY STREET, BISHOP'S STORTFORD,HERTS,  CM23 3TJ UNITED KINGDOM |
| LYNN D'EUGENIO | 17 PUTTERS COURT, STATEN ISLAND, NY 10301 |
| LYNN E MATTINGLY | 3333 COURTNEY SQUARE,#602, CARROLLTON, TX 75006 |
| LYNN E. SELSER | 24 SOUTH CORONA AVE, VALLEY STREAM, NY 11580 |
| LYNN ELLEN HOFF | 8 PETTY RD, CRANBURY, NJ 08512 |
| LYNN GABBAY | 3068 HALEY LANE, JACKSONVILLE, FL 322 |
| LYNN KATHERINE UPHILL | 13 RIDGEWAY CLOSE, MARLOW,BUCKS,  SL7 3LJ UNITED KINGDOM |
| LYNN LAURENE LOUIE | 5501 S YAKIMA STREET, AURORA, CO 80015 |
| LYNN MARIE HULINSKY | 241 W 7TH,P.O. BOX 1, BAYARD, NE 69334 |
| LYNN MARIE HULINSKY | 122 W 9TH,PO BOX 1, BAYARD, NE 69334 |
| LYNN MARIE HULINSKY | 2502 AVENUE B, SCOTTSBLUFF, NE 69361 |
| LYNN MUDFORD | 265 STRAIGHT ROAD,HAROLD HILL, ROMFORD,ESSEX,  RM3 7JP UNITED KINGDOM |
| LYNN SCULLY | 0 FORT WASHINGTON AVENUE,APARTMENT 23B, NEW YORK, NY 10033 |
| LYNN TROST CHAVDAROV | 137 N MOHLER DR, ANAHEIM, CA 92808-1042 |
| LYNN TROST CHAVDAROV | 137 N MOHLER DR, ANAHEIM HILLS, CA 92808-1042 |
| LYNN TU NGO | 18832 FLORIDA ST# 48, HUNGTINGTON BEACH, CA 92648 |
| LYNN TU NGO | 18832 FLORIDA ST #48, HUNTINGTON BEACH, CA 92648 |
| LYNN TU NGO | 18208 OSBORNE CT, FOUNTAIN VALLEY, CA 92708 |

| Claim Name | Address Information |
|---|---|
| LYNN UM | 201 SOUTH 18TH ST.,APT. 2407, PHILADELPHIA, PA 19103 |
| LYNN VISSER | FLAT ONE,51 ELGIN ROAD,EAST CROYDON, ,SURREY,  CR0 6XD UNITED KINGDOM |
| LYNN VISSER | 7 LOCKWOOD SQUARE,DRUMMOND ROAD, BERMONDSEY,  SE16 2HS UNITED KINGDOM |
| LYNN WANG | MAILBOX #1777 C/O THE NEW YORKER 481 EIGHTH AVE, NEW YORK, NY 10001 |
| LYNN WANG | 21 WELLESLEY COLLEGE ROAD, WELLESLEY, MA 02481 |
| LYNN WANG | 2428 COSTA DEL SOL, LA VERNE, CA 91750 |
| LYNN,ALICIA | 55 RIVERWALK PLACE,APT 327, WEST NEW YORK, NJ 07093 |
| LYNN,CLINTON | 1582 ALMOND AVENUE, ORLANDO, FL 32814 |
| LYNN,GARY | 35 OVERHILL WAY, BERKELEY HEIGHTS, NJ 07922 |
| LYNN,MARC ROBERT | 9 WEEDON CLOSE,CHOLSEY, OXON,  OX109RD UNITED KINGDOM |
| LYNN,ORLY | 388 EAST 141ST STREET,APT. 19D, BRONX, NY 10454 |
| LYNN,PAUL | 14 RIVERDALE PARK NORTH, BELFAST, ANT,  BT11 9DL UNITED KINGDOM |
| LYNNE AMERSON | 75 ALEXANDER STREET, ROCHESTER, NY 14620 |
| LYNNE CANTOR - HOUSE OF COLOUR | DALTON LODGE,4 DONOVAN PLACE, LONDON,  N21 1RZ UK |
| LYNNE CANTOR - HOUSE OF COLOUR | DALTON LODGE,4 DONOVAN PLACE, LONDON,  N21 1RZ UNITED KINGDOM |
| LYNNE CHANG | 87-15 BRITTON AVENUE,APT. 1, ELMHURST, NY 11373 |
| LYNNE COHEN FOUNDATION | P.O. BOX 7128, SANTA MONICA, CA 90406-7128 |
| LYNNE M. MAXSTADT | 30 PALATINE,#246, IRVINE, CA 92612 |
| LYNNE WARREN | 1703 MARSHALL FIELD LANE #3, REDONDO BEACH, CA 90278 |
| LYNNE-ANNE WEST | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| LYNNEA LYNNETTE SOLOMON | 10051 PARK MEADOWS DR,#51201, LONE TREE, CO 80124 |
| LYNOTT,ELIZABETH K. | 1135 ROSELAWN LANE SE, MARIETTA, GA 30067 |
| LYNOTT,MICHELE L. | 1791 THOMAS ST., MERRICK, NY 11566 |
| LYNSEY ALGER | 50 METHUEN STREET,INNER AVENUE, SOUTHAMPTON,  SO14 6FR UNITED KINGDOM |
| LYNSEY BUDGEN | 49 SILVER BIRCHES, HAYWARDS HEATH,W SUSX,  PH16 3PD UNITED KINGDOM |
| LYNSEY BUDGEN | 49 SILVER BIRCHES, HAYWARDS HEATH,W SUSX,  RH16 3PD UNITED KINGDOM |
| LYNSEY MOORE | 18 MEADOW WALK, PENN,BUCKS,  HP10 8DG UNITED KINGDOM |
| LYNSEY MOORE | 18 WYE GARDENS,FRYERS LANE, HIGH WYCOMBE,BUCKS,  HP12 3DU UNITED KINGDOM |
| LYNSEY MOORE | 59 PEATEY COURT,PRINCES GATE, HIGH WYCOMBE,BUCKS,  HP13 7AY UNITED KINGDOM |
| LYNSEY MOORE | 30 BUTLERS COURT,MICKELFIELD ROAD, HIGH WYCOMBE,BUCKS,  HP13 7JH UNITED KINGDOM |
| LYNSEY SHAYNA ROSENTHAL | 502 KING FARM BLVD. #205, ROCKVILLE, MD 20850 |
| LYNTON, MICHAEL | 510 HOMEWOOD ROAD, LOS ANGELES, CA 90049 |
| LYNX TECHNOLOGY LTD | MARKHAM HOUSE,3 MIDLAND WAY, BARLBOROUGH CHESTERFIELD,  S43 4XA UK |
| LYNX TECHNOLOGY LTD | MARKHAM HOUSE,3 MIDLAND WAY, BARLBOROUGH CHESTERFIELD,  S43 4XA UNITED KINGDOM |
| LYNXCO SRL | VIA E.BROGLIO , 8, MILANO, MI 20158 ITALY |
| LYON CORONA POINTE, LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LYON NORTH PARK APARTMENTS, LLC | 111 N RENGSTORFF AVENUE, MOUNTAINVIEW, CA 94043 |
| LYON PACIFIC POINTE APARTMENTS, LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| LYON, WILLIAM | 2522 SACRAMENTO STREET, SAN FRANCISCO, CA 94115 |
| LYON,MICHELLE | 15266 BRIGHTFIELD MANOR DR, CHESTERFIELD, MO 63017 |
| LYONNAISE DE BANQUE SA | ATTN: RUETTE,24 RUE DE LA BANQUE, PARIS,  75002 FRANCE |
| LYONNAISE DE BANQUE SA | C/O CMCIC,VERITAS HOUSE,125 FINSBURY PAVEMENT, LONDON EC2A 1NQ,   UNITED KINGDOM |
| LYONS DEN PROPERTIES LTD | 200 E. 62 STREET #9B, NEW YORK, NY 10022 |
| LYONS SHARE GROUP | 2240 LANSINGWOOD DRIVE, GERMANTOWN, TN 38139 |
| LYONS, ELIZABETH | 211 CHURCH STREET,APT# C3, CHAPEL HILL, NC 27514 |
| LYONS, STEVE | 5050 S. LAKE SHORE DR # 3714, CHICAGO, IL 60615 |

| Claim Name | Address Information |
|---|---|
| LYONS, ANDREW | 8 ALDRICH CLOSE, BRIGHTON, E.SUSX, BN2 5PX UNITED KINGDOM |
| LYONS, ELIZABETH | 10908 BALLANTYNE CROSSING AVE, CHARLOTTE, NC 28277 |
| LYONS, FREDERICK W. | 75 WINGRA AVE, RUTHERFORD, NJ 07070 |
| LYONS, KEVIN | 87-07 TAMARRON DRIVE, PLAINSBORO, NJ 08536 |
| LYONS, LAURA J. | 2216 ELBERGLEN DRIVE, HACIENDA HEIGHTS, CA 91745 |
| LYONS, THOMAS | 5 THORNHILL AVENUE, PATCHAM, BRIGHTON, E.SUSX, BN1 8RG UNITED KINGDOM |
| LYONS, TIMOTHY G. | 4 PETER COOPER ROAD, APARTMENT 12C, NEW YORK, NY 10010 |
| LYONS-TURNIER, CHRISTINE | 227 BROWER AVENUE, ROCKVILLE CENTRE, NY 11570 |
| LYRAS, SARAH L. | 345 EAST 94TH STREET, APARTMENT 6G, NEW YORK, NY 10128 |
| LYRECO (CANADA) INC | 7303 WARDEN AVE, SUITE 200, ACCOUNT NO. 4840 MARKHAM, ONT., L3R 5Y6 CANADA |
| LYRECO (CANADA) INC. | HEADQUATER / SIEGE SOCIAL, 7303 WARDEN AVENUE, SUITE 200, MARKHAM, ONTARIO, L3R 5Y6, L3R 5Y6 CANADA |
| LYRECO (CANADA) INC. | 875 MIDDLEFIELD RD, SCARBOROUGH ONTARIO, MIV425 CANADA |
| LYRECO AG | POSTFACH, ZUERICH, 8010 SWITZERLAND |
| LYRECO FRANCE SA | RUE DU 19 MARS 1962, VALENCIENNES CEDEX 9, 59 FRANCE |
| LYRECO JAPAN | 3-19-23 MINAMI AZABU, MINATO-KU, 106-0047 JAPAN |
| LYRECO JAPAN | 3-19-23 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| LYRECO SVERIGE AG | BOX 501, BANKERYD, 56428 SWEDEN |
| LYRECO UK LIMITED | DEER PARK COURT, DONNINGTON WOOD, , TF27NB UK |
| LYRECO UK LIMITED | DEER PARK COURT, DONNINGTON WOOD, TELFORD, TF27NB UK |
| LYRECO UK LIMITED | DEER PARK COURT, DONNINGTON WOOD, TELFORD, TF2 7NB UNITED KINGDOM |
| LYRECO UK LIMITED | DEER PARK COURT, DONNINGTON WOOD, , SHROPS, TF27NB UNITED KINGDOM |
| LYRECO UK LIMITED | DEER PARK COURT, DONNINGTON WOOD, TELFORD, SHROPS, TF27NB UNITED KINGDOM |
| LYRIC OPERA OF CHICAGO | 20 N. WACKER DRIVE, ROOM 860, CHICAGO, IL 60606 |
| LYSENKO, SERGEY | 37-05 HALE PLACE, FAIR LAWN, NJ 07410 |
| LYTHAM, MELISA | 9 MUNNINGS HOUSE, 1 PORTSMOUTH MEWS, NEWHAM, LONDON, GT LON, E16 1UJ UNITED KINGDOM |
| LYTLE SIGNS INC | P.O. BOX 305, TWIN FALLS, ID 83305-0305 |
| LYTLE, KAMONIE | 4 EASTERN PARKWAY, NEWARK, NJ 07106 |
| LYTTLETON-ABRAHAMS, KARI | 731 SUMMER AVENUE, UNIONDALE, NY 11553 |
| LYU, HAZEL | FLAT 5 REDWING COURT, 4 SWAN STREET, LONDON, GT LON, SE1 1BB UNITED KINGDOM |
| LYUBLINSKIY, ALEXANDER | 136, NORFOLK STR, BROOKLYN, NY 11235 |
| LYUBOMIRSKY, VLADIMIR | 2717 EAST 28TH STREET, APARTMENT 4J, BROOKLYN, NY 11235 |
| LYUBOV JAKUBSON | 71 VILLAGE ROAD NORTH, #2H, BROOKLYN, NY 11223 |
| LYUDMILA DUBSON | 2612 WEST STREET, APT 5H, BROOKLYN, NY 11223 |
| LYUKHTER, DMITRIY | 8851 20TH AVENUE, #2B, BROOKLYN, NY 11214 |
| LYUKOV, ALEXANDER | 1122 GRAND ST, APT. 601, HOBOKEN, NJ 07030 |
| LYXOR ASSET MANAGEMENT A/C LYXOR/ACUITY FUND LTD, | 17 COURS VALMY, TOUR SOCIETE GENERALE, LA DEFENCE CEDEX, PARIS, FRANCE |
| LYXOR ASSET MANAGEMENTA/C LYXOR/ACUITY FUND LTD, | LYXOR ASSET MANAGEMENT SA, TOUR SOCIETE GENERALE, 17 COURS VALMY, PARIS LA DEFENSE, 92987 FRANCE |
| LYXOR ASSET MANAGEMENTA/C LYXOR/ACUITY FUND LTD, | C/O SOCIETE GENERAL, LONDON BRANCH, ATTN: MR. MARK NIMMO, SG HOUSE, 41 TOWER HILL, LONDON EC3N 4SG, UNITED KINGDOM |
| LYXOR ASSET MANAGEMENTA/C LYXOR/HARMONIC CCY FUND, | ATTN: ERIC PERSONNE, LYXOR ASSET MANAGEMENT SA, TOUR SOCIETE GENERALE, 17 COURS VALMY, PARIS LA DEFENSE, 92987 FRANCE |
| LYXOR JULIUS BAER DIVERSIFIED FIXED INCOME FUND, | LYXOR ASSET MANAGEMENT SA, TOUR SOCIETE GENERALE, 17 COURS VALMY, PARIS LA DEFENSE, 92987 FRANCE |
| LYXOR JULIUS BAER DIVERSIFIED FIXED INCOME FUND, | C/O SOCIETE GENERAL, NEW YORK BRANCH, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| LYXOR JULIUS BAER GLOBAL RATES HEDGE FUND LIMITED, | LYXOR ASSET MANAGEMENT SA, TOUR SOCIETE GENERALE, 17 COURS VALMY, PARIS LA DEFENSE, 92987 FRANCE |

| Claim Name | Address Information |
|---|---|
| LYXOR JULIUS BAER GLOBAL RATES HEDGE FUND LIMITED, | C/O SOCIETE GENERAL, LONDON BRANCH,ATTN: MR. MARK NIMMO,SG HOUSE,41 TOWER HILL, LONDON EC3N 4SG,   UNITED KINGDOM |
| LYXOR/JANDAKOT FUND LTD | LYXOR ASSET MANAGEMENT SA,TOUR SOCIETE GENERALE,17 COURS VALMY, PARIS LA DEFENSE,  92987 FRANCE |
| LYXOR/JANDAKOT FUND LTD | C/O SOCIETE GENERAL, LONDON BRANCH,ATTN: MR. MARK NIMMO,SG HOUSE,41 TOWER HILL, LONDON EC3N 4SG,   UNITED KINGDOM |
| LYXOR/ONE WORLD FUND LTD | ATTN:MR. ERIC PERSONNE,SEE AGREEMENT FOR FULL LIST,IF TO LAM : LYXOR ASSET MANAGEMENT S.A.,TOUR SOCI??T?? G??N??RALE, 17, COURS VALMY,92987 PARIS - LA D??FENSE, PARIS LA DEFENSE,  92987 PARI FRANCE |
| LYXOR/SABRE STYLE ARBITRAGE FUND LIMITED | ATTN:MR ERIC PERSONNE (SEE ALSO AGREEMENT),LYXOR ASSET MANAGEMENMT SA,TOUR SOCIETE GENERALE,17 COURS VALMY, PARIS,  92987 FRANCE |
| M & C SAATCHI (UK) LTD | 36 GOLDEN SQUARE, LONDON, GT LON,  W1F 9EE UNITED KINGDOM |
| M & I BANK FOX VALLEY | 221 W COLLEGE AVE, APPLETON, WI 54911-5826 |
| M & I MADISON BANK | 1018 S MIDVALE BV, MADISON, WI 53711 |
| M & P LIMO | 6433 YINGER STREET, DEARBORN, MI 48126 |
| M & S CONSULTORS | RECONQUISTA 656 PISO 2B,CARLOS MELCONIAN, BUENOS AIRES,  1003 ARGENTINA |
| M & T SECURITIES INC | ATTN: VICKI KARZ,2875 UNION ROAD SUITE 30-33, CHEEKTOWAGA, NY 14227 |
| M AND JM ROBINS | 39 WINDSOR HOUSE,KING STREET, LONDON,  EC2V 8DQ UNITED KINGDOM |
| M AND M STUDIO | MIKAWADAI HEIGHTS 503,4-3-6 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| M AND M STUDIO | MIKAWADAI HEIGHTS 503,4-3-6 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| M CRISTINA BURK | 10197 CRESCENT MEADOW BLVD. #101, PARKER, CO 80134 |
| M CRISTINA BURK | 950 CLARKSON #22, DENVER, CO 80218 |
| M CRISTINA BURK | 1237 UPPER BEAR CREEK RD, EVERGREEN, CO 80439 |
| M CRISTINA BURK | 227 9TH AVE., KIRKLAND, WA 98033 |
| M D SIRAJ | KAMRAJ NAGAR HIGHWAY ROAD,SUNNI MADINA MASJID,GHATKOPAR (E), MUMBAI,  400077 INDIA |
| M DELVIN AND ASSOCIATES | 1240 E TUJUNGA AVE, BURBANK, CA 91501 |
| M J MAPP | 18 DERING STREET,LONDON, -,   UNITED KINGDOM |
| M P,NISHANTH | L 603, L WING, MAYURESH PARK,LAKE ROAD,BANDUP(W), MUMBAI,  400078 INDIA |
| M RAMAKRISHNA | H.NO-B-1-102, PRAYAG, LOJUPVAN,PHASE-1, NEAR VASANT VIHAR,THANE (WEST), MUMBAI,  INDIA |
| M RAMAKRISHNA | FLAT NO-101, ATLAS COOPERATIVE HOUSING SOCIETY,NEAR IIT MAIN GATE,POWAI, MUMBAI 400076, MH 400076 INDIA |
| M TECH INTERIORS LIMITED | 26 FOLGATE STREET, LONDON,  E1 6BX UNITED KINGDOM |
| M TUCKER CO INC | 1200 MADISON AVENUE, PATTERSON, NJ 07503 |
| M W CORNISH | 1-3 FREDERICKS PLACE,OLD JEWRY, LONDON,  EC2R 8AE UK |
| M W CORNISH | 1-3 FREDERICKS PLACE,OLD JEWRY, LONDON, GT LON,  EC2R 8AE UNITED KINGDOM |
| M WERT GMBH | KARL-SCHARNAGL-RING 10, MUNCHEN,  80539 GERMANY |
| M&A CONSULTING DI PATRIZIA MIGNANI | NOVATI 4, MILAN,  20123 ITALY |
| M&A MONITOR LTD | GROSVENOR HOUSE,18 RIDGWAY,WIMBLEDON, LONDON,  SW19 4QN UK |
| M&A MONITOR LTD | GROSVENOR HOUSE,18 RIDGWAY,WIMBLEDON, LONDON,  SW19 4QN UNITED KINGDOM |
| M&B CAPITAL ADVISORS | PLAZA MANUEL GOMEZ MORENO 2, MADRID,  28020 SPAIN |
| M&G/PRU PENS REF CORP BD ALLSTCK FD RE M&G INV MGM | ATTN:MAGIM MIDDLE OFFICE, MR JOHN PARKHURST,M & G INVESTMENT MANAGEMENT LTD,MIDDLE OFFICE,LAURENCE POUNTNEY HILL, LONDON,  EC4R 0HH UNITED KINGDOM |
| M&I BROKERAGE SERVICES | 770 N. WATER STREET, MILWAUKEE, WI 53202 |
| M&J SECURITIES   ( BOWEN ) | M & J SECURITIES,120 BROADWAY SUITE 918, NEW YORK, NY 10271 |
| M&M SENTINEL GLOW | 24 REGENCY WAY, MANALPAN, NJ 07726 |
| M&M SENTINEL GLOW, INC | 24 REGENCY WAY, MANALAPAN, NJ 07726 |
| M&M TECHNOLOGIES | 24 REGENCY WAY, MANALAPAN, NJ 07726 |
| M&M TECHNOLOGIES CORP | 24 REGENCY WAY, MANALAPAN, NJ 07726 |
| M&T INVESTMENT/MARTINDALE ANDRES & CO. | ATTN: COLLEEN MARSH,200 FOURFALLS CORP. CENTER, W. CONSHOHOCKEN, PA 19428 |

| Claim Name | Address Information |
|---|---|
| M'BOWE,TONI DENISE | 2601 RAINTREE DRIVE,Z8, FORT COLLINS, CO 80526 |
| M,JINESH S | EASTERN EXP -HIGH WAY,GHATKOPAR, MUMBAI - MAHARASHTRA,  400075 INDIA |
| M,NARAYANAN | FLAT NO.11, KENILWORTH,PEDDER ROAD, MUMBAI,  400026 INDIA |
| M,VIJAY ANAND | BUILDING #1, C-WING,403, NG ROYAL PARK,KANJURMARG (EAST), MUMBAI, MH 400042 INDIA |
| M-LOGIC INC. | 362 FIFTH AVENUE,SUITE 902, NEW YORK, NY 10001 |
| M-LOGIC INC. | 1350 BROADWAY-SUITE 408, NEW YORK, NY 10018 |
| M. ALEXANDRA LORIA | 320 EAST TH STREET,APT. 10D, NEW YORK, NY 10022 |
| M. ARTHUR GENSLER JR & ASSOCIATES, ET AL | C/O BRADFORD E DEMPSEY,HOLME ROBERTS & OWEN LLP,1700 LINCOLN, SUITE 4100, DENVER, CO 80203 |
| M. ELIZABETH MIRACKY | 89 DWIGHT PLACE, ENGLEWOOD, NJ 07631 |
| M. FADLULLAH CERRAHOGLU | BARBAROS BULVARI MORBASAN SOK.,CERRAHOGLU BINASI BALMUMCU,BESIKTAS, ISTANBUL, 34349 TURKEY |
| M. HEATH DAVIS | 15190 PRESTONWOOD BOULEVARD, DALLAS, TX 75248 |
| M. HEATH DAVIS | 15190 PRESTONWOOD BOULEVARD,#1032, DALLAS, TX 75248 |
| M. HEATH DAVIS | 3315 FREDERICK COURT, COLLEGE STATION, TX 77845 |
| M. JANE TODD | 7612 S ROSEMARY CIRCLE, CENNTENNIAL, CO 80112 |
| M. JANE TODD | 7612 S ROSEMARY CIRCLE, CENTENNIAL, CO 80112 |
| M. JANE TODD | 6093 SOUTH HILL STREET, LITTLETON, CO 80120 |
| M. JANE TODD | 19241 EAST COTTONWOOD DRIVE,APARTMENT 112, PARKER, CO 80138 |
| M. JANE TODD | 19241 E. COTTONWOOD DR.,#112, PARKER, CO 80138 |
| M. KENNETH WITOVER | QUAIL RUN,12 SABINE ROAD,SYOSSET POST OFFICE, OYSTER BAY COVE, NY 11791 |
| M. KENNETH WITOVER | QUAIL RUN,12 SABINE ROAD, SYOSSET, NY 11791 |
| M. KENNETH WITOVER | 12 SABINE ROAD,OYSTER BAY COVE, SYOSSET, NY 11791 |
| M. KINGDON OFFSHORE LTD. | ATTN:GRANT JACKSON/BRAD SANFORD,M. KINGDON OFFSHORE N.V.,C/O GOLDMAN SACHS (CAYMAN) TRUST, LTD,P.O. BOX 896,HARBOUR CENTRE, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| M. NILHAN ULUSOY | 222 EAST 34TH STREET,APARTMENT 901, NEW YORK, NY 10016 |
| M. NILHAN ULUSOY | 1630 CHICAGO AVENUE,APARTMENT 1409, EVANSTON, IL 60201 |
| M.A. PARTNERS, LLC | ATTN:OPERATIONS DEPARTMENT,330 MADISON AVENUE,9TH FLOOR, NEW YORK, NY 10017 |
| M.A. PARTNERS, LLC | 330 MADISON AVENUE,9TH FLOOR, NEW YORK, NY 10017 |
| M.D. ANDERSON CANCER CENTER | P.O. BOX 301439, HOUSTON, TX 77230 |
| M.D. SASS INVESTORS | ATTN: GLENN SCHORR,1185 6TH AVENUE - 18TH FL, NEW YORK, NY 10036 |
| M.E. SHARPE | 80 BUSINESS PARK DRIVE, ARMONK, NY 10504 |
| M.HAMEL-SMITH & CO | ELEVEN ALBION,CORNER DERE AND ALBION STREETS, PORT OF SPAIN,  TRINIDAD AND TOBAGO |
| M.I.S.I. COMPANY, LTD. | GENERAL POST OFFICE,P.O.B. 27988, NEW YORK, NY 10087-7988 |
| M.K. CARDS TECHONOLOGIES | , MUMBAI,   INDIA |
| M.K. CARDS TECHONOLOGIES | B/201,202- PANCHARATNA APT,GOVIND NAGAR, AGASHI RD.VIRAR WEST, THANE,  401303 INDIA |
| M.K. SUPPLY | 28,KANDAHIGASHIKONYACHO,CHIYODA-KU, TOKYO,  101-0034 JAPAN |
| M.K. SUPPLY | 28,KANDAHIGASHIKONYACHO,CHIYODA-KU, TOKYO, 13 101-0034 JAPAN |
| M.L. MCDONALD SALES COMPANY | PO BOX 315, WATERTOWN, MA 02471 |
| M.L. MCDONALD SALES COMPANY | 50 OAKLAND ST, WATERTOWN, MA 02471 |
| M.M. METAL ART | SHOP NO 7-1, GHOJARIA ESTATE,6TH KHARWA CROSS LAND,BEHIND ASHOK IRON WORKS,6TH KHUMARWAA, MUMBAI, MH 400004 INDIA |
| M.M. MOTASHAW | MOTASHAWS INTERNATIONAL TAX SPECIALISTS,110 WARD AVENUE, GRAYS ESSEX ENGLAND, RM17 5RL UK |
| M.M. MOTASHAW | MOTASHAWS INTERNATIONAL TAX SPECIALISTS,110 WARD AVENUE, GRAYS ESSEX ENGLAND, RM17 5RL UNITED KINGDOM |
| M.M. MOTASHAW | ONE ROCKEFELLER PLAZA,SUITE 1710, NEW YORK, NY 10020 |

| Claim Name | Address Information |
|---|---|
| M.O.S.E.R.S. | ATTN: RICK DAHL,906 LESLIE BOULEVARD,BOX 209, JEFFERSON CITY, MO 65102 |
| M.P.A TECHNOLOGIES INC. | 330 PRIMROSE ROAD,SUITE 610, BURLINGGAME, CA 94010 |
| M.P.K. | 21 AVENUE DU GENERAL LECLERC, BOULOGNE BILLANCOURT,  92100 FRANCE |
| M.R. BEAL & COMPANY | ATTN JAMES GIDDENS,HUGHES HUBBARD & REED LLP,ONE BATTERY PARK PLAZA, NEW YORK, NY 10004-1482 |
| M.R. ENTERPRISES | 3/98, RAJESH BLDG 339,DR D.B. MARG, MUMBAI, MH 400007 INDIA |
| M.R.CARPET INDUSTRIES | 2, READYMONEY, TERRACE,DR. A.B.ROAD,WORLI NAKA, MUMBAI, MH 400018 INDIA |
| M.S WINES PVT LTD | FL=II - 261, SHOP NO 1,JHARNA APTS, KHAR PALI RD,KHAR WEST, MUMBAI, MH 400052 INDIA |
| M.S. HOWELLS & CO. | 20555 N. PIMA ROAD, SUITE 100, SCOTTSDALE, AZ 85255 |
| M.S. NETWORK | TOKYO, TOKYO,   JAPAN |
| M.S. NETWORK | TOKYO, TOKYO, 13 JAPAN |
| M.S.H.INC. DBA PLESSERS | 144A SUNRISE HWY, WEST ISLIP, NY 11795 |
| M.TECH TRAINING CENTRE PTE LTD | 138 CECIL STREET,12-01A,CECIL COURT, ,  069538 SINGAPORE |
| M/S ARC TRENDS SYSTEMS PVT LTD | H-3 TO 6 PARAGON CONDOMINIUM,P B MARG,WORLI, MUMBAI, MH 400013 INDIA |
| M/S ARCTIC ENGINEERING | 7, GULISTAN,THE GULNOOR C.H.S., SASMIRA LANE,NEAR WORLI BUS DEPOT,WORLI, MUMBAI, MH 400025 INDIA |
| M/S BHANUSHALI HOUSING AGENCY | 27, SHREE PADMA PRABHU BLDG,NEAR  SHREYAS TALKIES,LBS  ROAD ; GHATKOPAR W, MUMBAI, MH 400086 INDIA |
| M/S BISAZZA INDIA PVT LTD | 224/226/228, "SOLARIS" C WING,OPP LARSEN & TOUBRO GATE NO 6,SAKI VIHAR ROAD ANDHERI E, MUMBAI, MH  INDIA |
| M/S GARIB NAWAZ CORPORATION | KOHINOOR CO-OPERATIVE SOCIETY,SHOP NO 31, LINK ROAD,SAKINAKA, MUMBAI, MH 400072 INDIA |
| M/S GARNET INTERIORS PVT LTD | E-504/505, KAILASH COMMERCIAL COMPLEX,BEHIND GODREJ RESIDENTIAL COLONY,PARK SITE VIKROLI (WEST), MUMBAI, MH 400079 INDIA |
| M/S MAHAVIR SYS-POWER PVT. LTD. | 34, SIDDHARTH NAGAR,NO. 5, ROAD NO. 2,NEAR PRABHODHAN SPORTS COMPLEX,GOREGAON (W), MUMBAI, MH 400104 INDIA |
| M/S MOHANRAJ SAMPATRAJ | SHOP NO. 3,PEARL MANSION,A.D. MARG,OPP. JERBAI WADIA CHILDREN HOSPITAL, PAREL, MH 400012 INDIA |
| M/S. DRIVE INDIA.COM LIMITED | ISPAT HOUSE BG KHER MARG,WORLI, MUMBAI,  400018 INDIA |
| M/S.K.A.PANDIT | 2ND FLOOR.,CHURCHGATE HOUSE,VEER NARIMAN ROAD,FORT, MUMBAI, MH 400001 INDIA |
| M2 OPTICS INC | 1203 WHITESANDS DRIVE, SAN MARCOS, CA 92069 |
| M3CVP NF CHICAGO LLC | 51 S CLARK, CHICAGO, IL 60603 |
| M3CVP NF CHICAGO LLC | NICK FISHMARKET,51 SOUTH CLARK, CHICAGO, IL 60603 |
| M3CVP NF CHICAGO LLC | 130 SOUTH GREEN STREET, CHICAGO, IL 60607 |
| M97 GALLERY | 97 MOGANSHAN RD 2F, SHANGHAI CHINA,  200060 CHINA |
| MA ASSET RESEARCHERS | NIHON SHASHIN KAIKAN 3F,1-7-12,YOTSUYA,SHINJUKU-KU, TOKYO,   JAPAN |
| MA ASSET RESEARCHERS | NIHON SHASHIN KAIKAN 3F,1-7-12, YOTSUYA,SHINJUKU-KU, TOKYO, 13  JAPAN |
| MA ASSET RESEARCHERS | AZUSA BLDG 2F,2-5,YOTSUYA,SHINJUKU-KU, TOKYO,  NA JAPAN |
| MA ASSET RESEARCHERS | AZUSA BLDG 2F,2-5,YOTSUYA,SHINJUKU-KU, TOKYO, 13 NA JAPAN |
| MA FOI CONSULTANTS USA INC | 100 WOOD AVENUE SOUTH,SUITE # 103, ISELIN, NJ 08830 |
| MA FOI MANAGEMENT CONSULTANTS LTD. | PLOT NO 24 1ST FLOOR MAHAL INDUSTRIAL,PRATAP BRIGHT STEEL COMPOUND - ANDHERI, MUMBAI,  400093 INDIA |
| MA FOI MANAGEMENT CONSULTANTS LTD. | PLOT NO 24 1ST FLOOR,MAHAL INDUSTRIAL,PRATAP BRIGHT STEEL COMPOUND,ANDHERI, MUMBAI, MH 400093 INDIA |
| MA MILLS, PC | 4295 SAN FELIPE - SUITE 300, HOUSTON, TX 77027 |
| MA TERESA DE PINEDO CABEZUDO | 69 DE LA CALLE MAYOR S.L,CIF B 31750748,PAMPLONA, MADRID,  31001 SPAIN |
| MA'AYANOT YESHIVA HIGH SCHOOL | FOR GIRLS,1650 PALISADE AVENUE, TEANECK, NJ 07666 |
| MA, CONNIE | ONE WESTERN AVE,APT 803, BOSTON, MA 02163 |
| MA, ERIC | PO BOX 15336, STANFORD, CA 94309 |
| MA, IVAN | 747 NORTH WABASH AVE,APT# 2007, CHICAGO, IL 60611 |

| Claim Name | Address Information |
| --- | --- |
| MA, QIAO | 206 A LEWIS, CHARLOTTESVILLE, VA 22904 |
| MA, TONGSHU | B.U.SCHOOL OF MGMT, BINGHAMTON, NY 13902-6000 |
| MA, CHRISTOPHER | 80 EAST HARTSDALE AVE, APT 616, HARTSDALE, NY 10530 |
| MA, DONGJUN | FLAT D, 21/F, BLOCK 3, BAYCREST, 8 HANG MING STREET, MA ON SHAN, N,    HONG KONG |
| MA, EDWARD C. | 325 WEST 43RD ST APT 5C, NEW YORK, NY 10036 |
| MA, ERIC | 7312 BARRA DRIVE, BETHESDA, MD |
| MA, JAMES | 30 GLEN ROAD, BOUND BROOK, NJ 08805 |
| MA, JIBO | RM 2507 CONVENTION PLAZA APT., NO.1 HABOUR RD, WAN CHAI, HONG KONG,    CHINA |
| MA, JONATHAN K. | 3668 MOTOR AVENUE, APARTMENT 215, LOS ANGELES, CA 90034 |
| MA, JUI HSIANG RAY | 1-1-42, NAKA-MEGURO, MEGURO-KU, TOKYO, 13 106-0032 JAPAN |
| MA, JUN | 465 MEADOW RD, APT 1202, PRINCETON, NJ 08540 |
| MA, ON NA | RM 2012 CHEUNG TUNG HSE, TUNG TAU ESTATE, HONG KONG,    CHINA |
| MA, QIAO | FLAT 32B, TOWER 1, CENTRESTAGE, 108 HOLLYWOOD, HONG KONG, H,    HONG KONG |
| MA, QINGYUN | UNIT D, 16 FLOOR, TOWER 7, NO.28, SUI SAI WAN ROAD, HONG KONG,    CHINA |
| MA, RICO | 17C HING HON BUILDING, 26 - 36 KING'S ROAD, TIN HAU, HONG KONG,    CHINA |
| MA, SHARRON | 11 REVERE AVENUE, BRIDGEWATER, NJ 08807 |
| MA, SHUBIN | 10 BOXWOOD PLACE, RYE BROOK, NY 10573 |
| MA, SUK HA | FLAT A, 28/F, BLOCK 5, SCENIC VIEW, 63 FUNG SHING STREET, NGAU CHI WAN, K, HONG KONG |
| MA, WAI LAI WINNIE | 22/F, FLAT 1, LUEN WAI APT, 136-142 BELCHER'S ST., HONG KONG,    CHINA |
| MA, XIAO | 25 MONTAGU MEWS SOUTH, GT LON,  W1H 7ES UNITED KINGDOM |
| MA, XINMIN | 7 PATRIOT COURT, EDISON, NJ 08820 |
| MA, YONG | 17 CEDAR HOLLOW DRIVE, STIRLING, NJ 07980 |
| MA, ZILI | 7 WINESAP DRIVE, EAST BRUNSWICK, NJ 08816 |
| MAA LAXMI TRAVELS | 18/A , "A" BLOCK, ZONE NO 3, BIRSA NAGAR, JAMSHEDPUR,  831004 INDIA |
| MAA, PAUL | 2013 RIDGE, EVANSTON, IL 60201 |
| MAA, PAUL | 329 FREDERICK STREET, SAN FRANCISCO, CA 94117 |
| MAAHS, MELISSA | 18358 EAST TANFORAN PLACE, AURORA, CO 80015 |
| MAANI, SHAMIM | 4126 27TH ST., APT. 2D, LONG ISLAND CITY, NY 11101 |
| MAANSI GUPTA | 30 NEWPORT PARKWAY, APARTMENT 2414, JERSEY CITY, NJ 07310 |
| MAANSI GUPTA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAANSI GUPTA | 177 EAST 94TH STREET, BASEMENT, NEW YORK, NY 10128 |
| MAANSI GUPTA | 115 EAST 92ND STREET, APARTMENT 5C, NEW YORK, NY 10128 |
| MAANSI GUPTA | 205 E 95TH STREET, APT 16C, NEW YORK CITY, NY 10128 |
| MAANSI GUPTA | 205 E 95TH STREET, APT 16C, NEW YORK, NY 10128 |
| MAANSI GUPTA | 707 BYRNE HALL, HANOVER, NH 03755 |
| MAANSI GUPTA | 707 BYRNE HALL, TUCK SCHOOL AT DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| MAANSI GUPTA | 707 BYRNE HALL, TUCK SCHOOL AT DARTMOUTH, HANOVER, NH 03755 |
| MAARTEN C DE JONG | 149 MERCER STREET, APARTMENT 4, NEW YORK, NY 10012 |
| MAARTEN R.A.F VAN DE LOO | 16 QUEENS GATE TERRACE, LONDON,  SW7 5PF UNITED KINGDOM |
| MAARTEN R.A.F VAN DE LOO | 1 CHARLESWORTH HOUSE, 46-52 STANHOPE GARDENS, LONDON,  SW7 5RD UNITED KINGDOM |
| MAARTEN STADTLANDER | 15 STODDARD RD, HINGHAM, MA 02043 |
| MAARTEN STADTLANDER | 7 INGLEWOOD STREET, BRAINTREE, MA 02184 |
| MAARTEN TIEMSTRA | CEINTUURBAAN 404 - 3HG, AMSTERDAM,  1074 EA NETHERLANDS |
| MAARTEN TIEMSTRA | FLAT 6 STEDHAM CHAMBERS, 44-50 NEW OXFORD STREET, LONDON,  WC1A 1ES UNITED KINGDOM |
| MAARTEN TIEMSTRA | 4 TONBRIDGE HOUSE, 5 MERCER STREET, LONDON,  WC2H 9QP UNITED KINGDOM |
| MAARTEN VAN BERCKEL | LANGELAAN, LANGELAAN, AERDENHOUT,  2111 AA NETHERLANDS |
| MAARTEN VAN BERCKEL | , LANGELAAN, AERDENHOUT,  2111 AA NETHERLANDS |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MAARTEN VAN BERCKEL | LANGELAAN 5,AERDENHOUT,LANGELAAN 5, AERDENHOUT, 2111 AA NETHERLANDS |
| MAARTJE LENOOR BUS | BLOCK A,FABER COURT 2A,29-31 TAI TAM ROAD, HONG KONG, CHINA |
| MAARTJE LENOOR BUS | BLOCK A,FABER COURT 2A,29-31 TAI TAM ROAD, , HONG KONG |
| MAARTJE LENOOR BUS | FLAT 6,19 CROMWELL ROAD, LONDON, SW7 2JB UNITED KINGDOM |
| MAARTJE LENOOR BUS | 141 PETER'S COURT,PORCHESTER ROAD, LONDON, W2 5DR UNITED KINGDOM |
| MAARTJE LENOOR BUS | 141 PETER'S COURT,PORCHESTER ROAD, LONDON, W2 5DT UNITED KINGDOM |
| MAAS ARI | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MAAS ARI | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MAAS, JANET | 8 PILGRIM LANE, WESTBURY, NY 11590 |
| MAAU & CCA | ARRIAZA, MADRID, 28 28008 SPAIN |
| MAAZ ANSARI | 804/A, SAUDAGAR BUILDING GROUND FLOOR,ROOM NO. 7, HANS ROAD, B. J. MARG,BYCULLA (WEST),B.J MARG, BYCULLA (W), MUMBAI, 400011 INDIA |
| MAAZ HASSAAN GARDEZI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| MABEL WONG | 17 FLOOR B, KIAN NAN MANSIONS,81-85 BONHAM STRAND WEST, SHEUNG WAN, HONG KONG |
| MABEL WONG | 17 FLOOR FLAT B, KIAN NAN MANSIONS,81-85 BONHAM STRAND WEST, SHEUNG WAN, HONG KONG |
| MABLE ASSET FINANCE LIMITED | 25 BANK STREET, LONDON, E14 5LE UK |
| MABLE COMMERCIAL FUNDING LIMITED | 25 BANK STREET, LONDON, E14 5LE UK |
| MABLE COMMERCIAL FUNDING LTD | ATTN: RACHEL SADLER,1 BROADGATE, LONDON EC2M 7HA, UNITED KINGDOM |
| MABRY, DAWN | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MABRY, DAWN | DO NOT USE-SEE V# 0000043087,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MABRY, NELSON | 600 TRAVIS STREET,SUITE 7200, HOUSTON, TX 77002 |
| MABRY, NELSON | 1517 MOHLE DR, AUSTIN, TX 78703 |
| MABRY, NELSON WILLIAM | 600 TRAVIS STREET,SUITE 7200, HOUSTON, TX 77002 |
| MABRY,PHILIP H. | 3825 NORMANDY, DALLAS, TX 75205 |
| MABRY,WILLIAM NELSON | 3762 DURNESS WAY, HOUSTON, TX 77025 |
| MAC CHARLES (INDIA) LTD. | 28 SANKEY ROAD,PB 174, BANGALORE, KR 560052 INDIA |
| MAC CHRUPCALA ORCHESTRA, INC | 15 CHERYL AVENUE,SUITE 1A, PORTSMOUTH, RI 02871 |
| MAC GUYS | 670 WEST 17TH STREET,G-4, COSTA MESA, CA 92627 |
| MAC SERVICES LIMITED | 23 BLANDFORD STREET, LONDON, W1U 3DL UNITED KINGDOM |
| MAC,HUY QUANG | 54/39 COOK ROAD,CENTENNIAL PARK, SYDNEY, NSW, 2021 AUSTRALIA |
| MACALESTER COLLEGE | 1600 GRAND AVENUE, ST. PAUL, MN 55105 |
| MACALINTAL,RADLEY | 11 MOONACHIE ROAD, MOONACHIE, NJ 07074 |
| MACAPIA,ELEANOR | 1510 81ST PL SE, EVERETT, WA 98203 |
| MACAPILI, CAMILLA GAIL | 4413 LERNER HALL, NEW YORK, NY 10027 |
| MACARENA GARCIA PEREDO | AV EDUARDO Y FELIPE OSBORNE 51, PUERTO STA MARIA, 11500 SPAIN |
| MACARENA GARCIA PEREDO | AV EDUARDO Y FELIPE OSBORNE 51, PUERTO STA MARIA, 11 11500 SPAIN |
| MACARENA GARCIA PEREDO | 25, BANK STREET, LONDON, E14 5LE UNITED KINGDOM |
| MACARENA GARCIA PEREDO | 12A EVESHAM HOUSE,HEREFORD ROAD, LONDON, W2 4PD UNITED KINGDOM |
| MACARENA GARCIA PEREDO | 241 BLEECKER STREET,#2, NEW YORK, NY 10014 |
| MACARENA GARCIA PEREDO | 241 BLEEKER STREET,#2, NEW YORK, NY 12202 |
| MACARENA GARCIA PEREDO | 1 NASSAU STREET,APARTMENT 318, BOSTON, MA 02111 |
| MACARTHUR,PATRICK MR | YSTADSVAGEN 47, JOHANNESHOV, N/A, 12149 SWEDEN |
| MACATANGAY,ANGELICA C. | 706 MAINSAIL LANE, SECAUCUS, NJ 07094 |
| MACAULAY,AMANI BURATT | 409 BUTLER STREET,3RD FLOOR, BROOKLYN, NY 11217 |
| MACAULEY,CARY T | 47 PUDDLE WHARF LANE, MARSHFIELD, MA 02050 |
| MACAYA SARTORIUS,CASILDA | ANTONIO MAURA 14,2 DCHA, MADRID, 28 28014 SPAIN |

| Claim Name | Address Information |
|---|---|
| MACCABI USA / SPORTS FOR ISRAEL | 1926 ARCH STREET,3RD FLOOR, PHILADELPHIA, PA 19103 |
| MACCARTHY, PHILIP | 124 WOODWARDE ROAD, LONDON,  SE22 8UT UK |
| MACCARTHY, PHILIP | 124 WOODWARDE ROAD, LONDON,  SE22 8UT UNITED KINGDOM |
| MACCASOFT | VIA B. MARCELLO, 14,BOLOGNA, ITALY, , BO 40141 ITALY |
| MACCHI, ALEXANDRA | 919 FOSTER STREET,APT 1, EVANSTON, IL 60201 |
| MACCHIAVERNA,MICHAEL | 3 PHYLLIS PLACE, MILLTOWN, NJ 08850 |
| MACCORMICK,CHRISTOPHER | 2 HART STREET, CHELMSFORD, ESSEX,  CM2 0RY UNITED KINGDOM |
| MACCULLOUGH,ALLISON | 127 MACDOUGAL STREET, NEW YORK, NY 10012 |
| MACDONALD NEW BLOSSOMS HOTEL | ST JOHNS STREET, CHESTER, CHES,  CH1 1HL UNITED KINGDOM |
| MACDONALD, DAVID M | 503 KIRKLAND MAIL CTR, CAMBRIDGE, MA 02138 |
| MACDONALD,DORIS M | 2819 18TH AVENUE, SCOTTSBLUFF, NE 69361 |
| MACDONALD,JOHN S. | 476 BERNARD ST, EAST MEADOW, NY 11554 |
| MACDONALD,KAY | 166 BROWNHILL ROAD,CATFORD, LONDON,  SE6 2DJ UNITED KINGDOM |
| MACDONALD,KEENAN | FLAT 3,LEXHAM GARDENS, LONDON,  W8 6JH UNITED KINGDOM |
| MACDONALD,PAUL ANTHONY | 8 BALDWYNS ROAD, BEXLEY, KENT,  DA5 2AD UNITED KINGDOM |
| MACDONALD,ROBERTO JUAN | IBERA 164, BOULOGNE, BA 1609 Argentina |
| MACDONALD,STUART WILLIAM | 15 WAVERLEY AVENUE,HELENSBURGH, DUNBARTONSHIRE, STRATH,  G84 7JU UNITED KINGDOM |
| MACDONNELL,DANIEL | 284 N. MIDLAND AVE, NYACK, NY 10960 |
| MACDONNELL,JOHN R | 17 LAMBERTS LANE, COHASSET, MA 02025 |
| MACDORAN BONG | 4195 MONTGOMERY STREET, OAKLAND, CA 94611 |
| MACDOWELL COLONY, INC. | 163 EAST 81ST STREET, NEW YORK, NY 10028 |
| MACE LIMITED | REGAL COURT , 42-44 HIGH STREET, SLOUGH,  SL1 1EL UK |
| MACE LIMITED | ATELIER HOUSE 64 PRATT STREET, LONDON,  NW1 0LF UNITED KINGDOM |
| MACE LIMITED | REGAL COURT , 42-44 HIGH STREET, SLOUGH,  SL1 1EL UNITED KINGDOM |
| MACE SUSTAIN LTD | ATELIER HOUSE,64 PRATT STREET, LONDON,  NW1 0LF UK |
| MACE SUSTAIN LTD | ATELIER HOUSE,64 PRATT STREET, LONDON,  NW1 0LF UNITED KINGDOM |
| MACE,ADAM S. | 104 N. 21ST STREET,104A, PHILADELPHIA, PA 19103 |
| MACE,ANDREW | FLAT 249 BERGLEN COURT,7 BRANCH ROAD,LIMEHOUSE, LONDON, GT LON,  E14 7JZ UNITED KINGDOM |
| MACE,DEBBIE | FLAT 3,2 VICTORIAN CRESCENT,TOWN MOOR, DONCASTER,  DN2 5BW UNITED KINGDOM |
| MACE,VANESSA | 321 DURNSFORD ROAD, LONDON, GT LON,  SW19 8EF UNITED KINGDOM |
| MACEDO VITORINO E ASSOCIADOS R.L. | RUA GARETT, N. 12-2, LISBON,  120-0204 PORTUGAL |
| MACEDO, IZABELLE DANTAS | 1 WESTERN AVE,APT# 1106, BOSTON, MA 02163 |
| MACELINE C BIH | 47 RACHEL CT, FRANKLIN PARK, NJ 08823 |
| MACELLARI,BLUE MEREDITH-CLAUDE | 28 DEVONSHIRE PLACE,FLAT 2, LONDON, GT LON,  W1G 6JG UNITED KINGDOM |
| MACERANKA,SONIA | 25642 MAXIMUS ST., MISSION VIEJO, CA 92691 |
| MACERICH QUEENS FUNDING CORP. | THE MACERICH COMPANY,233 WILSHIRE BOULEVARD, SANTA MONICA, CA 90401 |
| MACERICH QUEENS LIMITED PARTNERSHIP | THE MACERICH COMPANY,233 WILSHIRE BOULEVARD, SANTA MONICA, CA 90401 |
| MACEWEN,DAVID W | 194 WARREN ROAD, TOWNSEND, MA 01469 |
| MACFARLANE,GRAHAM M | 2 WICK ROAD, TEDDINGTON, MDDSX,  TW119DW UNITED KINGDOM |
| MACFARLANE,JOHN G. | 8 PETER COOPER ROAD,APARTMENT 13C, NEW YORK, NY 10010 |
| MACFARLANES | 10 NORWICH STREET, LONDON,  EC4A 1BD UK |
| MACFARLANES | 10 NORWICH STREET, LONDON,  EC4A 1BD UNITED KINGDOM |
| MACGREGOR | 1000 PECAN GROVE DRIVE, ALBANY, GA 31701 |
| MACGREGOR GROUP INC.-27821 | 321 SUMMER ST., BOSTON, MA 2210 |
| MACGREGOR GROUP INC.-36002 | 321 SUMMER ST., BOSTON, MA 2210 |
| MACGREGOR GROUP, INC. | P.O. BOX 1669, NEW YORK, NY 10008-1669 |
| MACGREGOR GROUP, INC. | PO BOX 83022, WOBURN, MA 01813-3022 |

| Claim Name | Address Information |
|---|---|
| MACGREGOR GROUP, INC. | 321 SUMMER STREET, BOSTON, MA 02210 |
| MACGREGOR UK LIMITED | 1 CORNHILL, LONDON, GT LON,  EC3N 2LB UNITED KINGDOM |
| MACGREGOR,GAVIN | 2 CHADWICK ROAD, LONDON, GT LON,  SE15 4RA UNITED KINGDOM |
| MACGREGOR,GEORGE H. | 3064 SLEEPY HOLLOW STREET, SIMI VALLEY, CA 93065 |
| MACGREGOR,RYAN E. | 40 HARRISON STREET,APARTMENT 37F, NEW YORK, NY 10013 |
| MACGREGOR,SCOTT | 352A OLD FORD ROAD,BOW, LONDON, GT LON,  E3 5TA UNITED KINGDOM |
| MACGUFFIE,CHARLOTTE ANN | 9784 MAYFAIR STREET #A, ENGLEWOOD, CO 80112 |
| MACGUIRE PROPERTIES 2010 MAIN PLAZA, LLC | 2010 MAIN STREET, IRVINE, CA 92614 |
| MACH 5 COURIERS INC. | 1201 LOUISIANA, SUITE 210, HOUSTON, TX 77002-5609 |
| MACH COMMUNICATIONS PVT LTD | 318, COMPETENT HOUSE, F-14,CONNAUGHT PLACE., NEW DELHI,  110001 INDIA |
| MACH ONE DESIGN EQUIPMENT LTD | COLUMBIA HOUSE,COLUMBIA DRIVE, WORTHING,  BN13 3HD UK |
| MACH ONE DESIGN EQUIPMENT LTD | COLUMBIA HOUSE,COLUMBIA DRIVE, WORTHING, W SUSX,  BN13 3HD UNITED KINGDOM |
| MACH, LLC | C/O RONALD KIRK, JR.,2891 OLD DECATUR ROAD, ATLANTA, GA 30305 |
| MACHA,MAHENDRA | DATTAPADA ROAD,H 601, COUNTRY PARK,WESTERN EXPRESS HIGHWAY, BORIVLI EAST MUMBAI, MH 401303 INDIA |
| MACHADO, MICHAEL J | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MACHADO,ALEXIS | 3623 VANCOUVER WAY, CONCORD, CA 94520 |
| MACHADO,BURTON | 24 EDITH DRIVE, SOMERSET, NJ 08873 |
| MACHADO,IN^S DE F TIMA COSTA | LARGO JOS, JO?O FARINHA JÉNIOR,LT. 12, LISBOA,  1600 PORTUGAL |
| MACHADO,LOVINA | 51, ROSY CABRAL HOUSE,TANK PAKADI,SAHAR VILLAGE, ANDHERI (E), MUMBAI, MH 400099 INDIA |
| MACHADO,RENNY | A/404. SHIVLOK CHS,RAHEJA COMPLEX,DADLANI PARK, MUMBAI, MH  INDIA |
| MACHADO,STEFANIE E | 361 FARRWOOD DRIVE, BRADFORD, MA 01835 |
| MACHADO,TfNIA JUSTINA COSTA DE ALMEIDA | RUA NORTON DE MATOS,N.§ 9,VIV. COSTA MACHADO CATUJAL, SACAV,M,  268-5819 PORTUGAL |
| MACHALE,BRIAN J. | 10 BEACH DRIVE, DARIEN, CT 06820 |
| MACHAN,VINAYAK D | 51 SANDSTONE ROAD, EAST WINDSOR, NJ 08520 |
| MACHARG,KENNETH J. | 117 S. MARION PLACE, ROCKVILLE CENTRE, NY 11570 |
| MACHAT,JENNIFER | 21 S. END AVENUE,APT 404, NEW YORK, NY 10280 |
| MACHAY,TIM G. | 1715 NE 39TH STREET, OAKLAND PARK, FL 33334 |
| MACHGOJYU | 12-11,4 ISHIHARA,SUMIDA-KU, TOKYO,  130-0011 JAPAN |
| MACHGOJYU | 12-11,4 ISHIHARA,SUMIDA-KU, TOKYO, 13 130-0011 JAPAN |
| MACHIDA,CHIKAKO | 2-1-35-3407 IKENOHATA, TAITO - KU, 13 110-0008 JAPAN |
| MACHIDA,NAOKO | LA TOUR SHIBAKOEN 3502,3-8-2 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| MACHIDA,TOMOKO | 401 KJ GAKUGEI DAIGAKU BLD,CHUO CHO 1-15-3, MEGURO-KU, 13 152-0001 JAPAN |
| MACHIKO SHIMODA | 1-7-6 RYOKE, KAWAGUCHI-SHI,  332-0004 JAPAN |
| MACHIKO SHIMODA | ,1-7-6 RYOKE, KAWAGUCHI-SHI, 11 332-0004 JAPAN |
| MACHILINE XIONG | 603 JENSEN PLACE, PLACENTIA, CA 92870 |
| MACHIN,CHRISTINE | 51 DUNKERLEY COURT,BIRDS HILL, LETCHWORTH GARDEN CITY, H,  SG61FE UNITED KINGDOM |
| MACHIN,MANNY | 7706 MARINE RD. UNIT 101, NORTH BERGEN, NJ 07047 |
| MACHIN-O-PRINT | 10, LAKHANI TERRACE,34,CAWASJI PATEL STREET FORT, MUMBAI, MH 400001 INDIA |
| MACHINE DREAMS | 150 E 86TH,SUITE 2F, NEW YORK, NY 10028 |
| MACHINE DREAMS | 800 LASALLE AVENUE-SUITE 107, MINNEAPOLIS, MN 55402 |
| MACHKOFF,JAMES | 13041 CHIRPING SPARROW WAY, TUSTIN, CA 92780 |
| MACHLOVITCH,BERNARD | 120 GRANVILLE AVENUE, #4, LOS ANGELES, CA 90049 |
| MACHOL & JOHANNES, PC | 600 17TH STREET,SUITE 800 NORTH, DENVER, CO 80202-5442 |
| MACIAG,BARBARA | 17 SUMMERFIELD ROAD,EALING, LONDON, GT LON,  W51ND UNITED KINGDOM |
| MACIAS,NORBERTO | 6280 SHERMAN WAY, BUENA PARK, CA 90620 |

| Claim Name | Address Information |
|---|---|
| MACIAS,RICARDO | 1839 MEEKS BAY, CHULA VISTA, CA 91913 |
| MACIBORKA,WENDAL | 122 EDGEHILL ROAD, MITCHAM, SURREY,  CR4 2HW UNITED KINGDOM |
| MACIEJ SZCZESNY | FLAT 9,7 COMPTON ROAD, LONDON,  SW19 7QA UNITED KINGDOM |
| MACIEJEWSKI, JAROSLAW P. | 2605 EAST OVERLOOK ROAD, CLEVELAND HEIGHTS, OH 44106 |
| MACIELINSKI,ERIKA | 1116 BRYANT STREET, RAHWAY, NJ 07065 |
| MACINTOSH,ADRIENNE J | 11213 PLOVER CIRCLE, PARKER, CO 80134 |
| MACINTOSH,JAMES | 689 LUIS MUNOZ MARIN BOULEVARD,UNIT 504, JERSEY CITY, NJ 07310 |
| MACINTYRE,ROBERT M. | 82 ELBOW RIVER ROAD, CALGARY, AB T3Z 2V2 CANADA |
| MACK FINANCIAL GROUP LLC | P.O. BOX 159, RINGWOOD, NJ 07456 |
| MACK FINANCIAL GROUP LLC | 1501 HAMBURG TURNPIKE,SUITE 4200, WAYNE, NJ 07470 |
| MACK FINANCIAL GROUP NY, LLC | 100 NORTH CENTRE AVENUE,SUITE 500, ROCKVILLE CENTRE, NY 11570 |
| MACK O ADEBAYO | 4730 W BEAU BIEN BLVD, LISLE, IL 60532 |
| MACK,ERNEST | 91 OAK STREET,2ND FLOOR, JERSEY CITY, NJ 07304 |
| MACK,GEORGE M. | 345 EAST 80TH STREET,APARTMENT 33L, NEW YORK, NY 10075 |
| MACK,JAMIS A. | 264 WAYNE AVENUE, CLIFFSIDE PARK, NJ 07010 |
| MACK,PETER CHARLES | 23 OLD PEAK ROAD, HONG KONG, H,  0000 HONG KONG |
| MACK,WILLIAM L. | 2674 E 137TH PL, THORNTON, CO 80602 |
| MACK-CALI CW REALTY ASSOCIATES | 11 COMMERCE DRIVE, CRANFORD, NJ 07016 |
| MACK-CALI CW REALTY ASSOCIATES | P.O. BOX 11679-DEPT 581, NEWARK, NJ 07101-4679 |
| MACKAY SHIELDS CREDIT STRATEGYPARTNERS LP | ATTN:ELLEN METZGER, GENERAL COUNSEL,C/O MACKAY SHIELDS LLC,9 WEST 57TH STREET, NEW YORK, NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGYPARTNERS LP | 9 WEST 57TH, NEW YORK, NY 10019 |
| MACKAY, ANDREW | 60 W. 85TH STREET-APT# 1B, NEW YORK, NY 10024 |
| MACKAY, JULIAN | 4720 CENTER BOULEVARD,APT. 327, LONG ISLAND CITY, NY 11103 |
| MACKAY,SARAH J | 33,SHORTLANDS ROAD, BROMLEY, KENT,  BR2 0JG UNITED KINGDOM |
| MACKAY,VICTORIA | 84A TRINITY ROAD, LONDON, GT LON,  SW17 7RJ UNITED KINGDOM |
| MACKENZIE BROWN, LLC | ATTN:JAMES P. MACKENZIE,1001 AVE. OF AMERICAS,11TH FLR., NEW YORK, NY 10018 |
| MACKENZIE BROWN, LLC | 1001 AVENUE OF THE AMERICAS,11TH FLOOR, NEW YORK, NY 10018 |
| MACKENZIE EXECUTIVE SEARCH LIMITED | P O BOX 38401, DUBAI,   UNITED ARAB EMIRATES |
| MACKENZIE FILGIA ROTH | 3816 WINSLOW PLACE N, SEATTLE, WA 98103 |
| MACKENZIE FINANCIAL CORPORATION | 150 BLOOR STREET WEST,SUITE M111, TORONTO, CANADA, ON M5S 3B5 CANADA |
| MACKENZIE, JESSICA | 80 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| MACKENZIE,AVRIL | FLAT 46,CAMPDEN HILL TOWERS,NOTTING HILL, LONDON, GT LON,  W113QP UNITED KINGDOM |
| MACKENZIE,JESSICA | 33 WEST END AVE,APARTMENT 16E, NEW YORK, NY 10023 |
| MACKENZIE,ROSEMARY | 19 BEL FLORA, RANCHO SANTA MARGARITA, CA 92688 |
| MACKENZIE,STUART | 52 THE AVENUE, CHINNOR, OXON,  OX39 4PE UNITED KINGDOM |
| MACKEY, MARISA | 75 E 3RD STREET, #E4, NEW YORK, NY 10003 |
| MACKEY,DANA M. | 240 CENTRAL PARK SOUTH, 9C, NEW YORK, NY 10019 |
| MACKEY,MARISA S. | 235 WEST 56TH STREET,APARTMENT 34J, NEW YORK, NY 10019 |
| MACKEY,TERENCE | FLAT A, 14/F, REGAL CREST,NO.9 ROBINSON ROAD,MID-LEVELS, HONG KONG,   CHINA |
| MACKIE,GRANT ROBERT | PIPPIN LODGE,14 THE ORCHARD, BEARSTED, KENT,  ME144QL UNITED KINGDOM |
| MACKIE,THOMAS R | FLAT 5,1 SLOANE COURT EAST, LONDON, GT LON,  SW3 4TQ UNITED KINGDOM |
| MACKINAW POWER HOLDINGS, LLC | ATTN:JEFF SOMMERS,CAMS, LLC,1415 LOUISIANA STREET, SUITE #3500, HOUSTON, TX 77002 |
| MACKINNON,MICHAEL L. | 31,APPLEGARTH ROAD, LONDON, BLY,  W14 0HY UNITED KINGDOM |
| MACKINTOSH,JENNIFER | 755 S. WELLINGTON DRIVE, KAYSVILLE, UT 84037 |
| MACKLEY,CLAIRE | 26 LIGHTERMANS MEWS, GRAVESEND, KENT,  DA119EA UNITED KINGDOM |
| MACKLIN GROUP | 630 THIRD AVENUE,18TH FLOOR, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| MACKNEY, LAURA | 37 LOCKSIDE MARINA, CHELMSFORD, ESSEX, ESSEX,  CM2 6HF UNITED KINGDOM |
| MACKRELL, ASTRID C | 2301 SW 34 WAY, FORT LAUDERDALE, FL 33312 |
| MACLAY MURRAY & SPENS LLP | 151 ST VINCENT STREET, GLASGOW,  G2 5NJ UNITED KINGDOM |
| MACLAY, JULIO F. | 30 FARVIEW ROAD, MILLBURN, NJ 07041 |
| MACLEAN, ANDREW | 21 NEWELL STREET, LONDON, GT LON,  E147HP UNITED KINGDOM |
| MACLEAN, GARY | 63 OVERHILL, SOUTHWICK, ,  BN424WH UNITED KINGDOM |
| MACLENNAN, ANDREW | 40, STELI AVENUE, CANVEY ISLAND, ESSEX,  SS8 9QF UNITED KINGDOM |
| MACLENNAN, HANNAH M | WAYSIDE, CROWNLANDS, CHELMSFORD ROAD, HIGH ONGAR, ESSEX,  CM59NW UNITED KINGDOM |
| MACLENNAN, SCOTT KEITH | WATERFOOT, THORNTONHALL, GLASGOW, STRATH,  G74 5AD UNITED KINGDOM |
| MACLENNAN, TIKI | 79, KEMPE ROAD, LONDON, GT LON,  NW6 6SN UNITED KINGDOM |
| MACLEOD, ANTHONY | 31 EAST 28TH ST, APT 4W, NEW YORK, NY 10016 |
| MACLEOD, COLIN | 313 EAST 81ST STREET, #5REPH, NEW YORK, NY 10028 |
| MACLEOD, KIMBERLY N | 145 E 27TH ST, #14F, NEW YORK, NY 10016 |
| MACLEOD, RODERICK | 50 WEST 88TH STREET, APT. 4, NEW YORK, NY 10024 |
| MACMILLAN CANCER RELIEF | 89 ALBERT EMBANKMENT, LONDON,  SE1 7UQ UK |
| MACMILLAN CANCER RELIEF | 89 ALBERT EMBANKMENT, LONDON,  SE1 7UQ UNITED KINGDOM |
| MACMILLAN, ANGELA | 34 HAWKHURST ROAD, COLDEAN, BRIGHTON, E.SUSX,  BN1 9GL UNITED KINGDOM |
| MACMILLAN, BRIAN R. | 99 HILLSIDE AVE. #7A, NEW YORK, NY 10040 |
| MACMILLAN, ELLIOT | 804 CASTLE POINT TERRACE, HOBOKEN, NJ 07030 |
| MACMILLAN, ROBERT T. | 145 HAPPY HILL ROAD, WAYNESVILLE, NC 28786 |
| MACNAB, DOUGLAS | 229 GARDEN STREET, HOBOKEN, NJ 07030 |
| MACNEILLE, WALTER W. | 14605 TUDOR CHASE DRIVE, TAMPA, FL 33626 |
| MACOMBER, JOHN D | 2806 N STREET NORTHWEST, WASHINGTON, DC 20007 |
| MACPHERSON, ANDREW | 945 ROCHDALE DRIVE, SAN FRANCISCO, CA 94127 |
| MACPHERSON, CALLUM J | 35 MARSHAM COURT, MARSHAM STREET, LONDON, GT LON,  SW1P 4JY UNITED KINGDOM |
| MACPHERSON, LINDA | P.O. BOX 7292, LAGUNA NIGUEL, CA 92607 |
| MACPHERSON, MARY J. | 67 ROCKLEDGE ROAD NORTH, APARTMENT T4, BRONXVILLE, NY 10708 |
| MACQUARIE BANK LI MITED | 1 MARTIN PLACE, SYDNEY,  2000 AUSTRALIA |
| MACQUARIE BANK LIMITED | 1 MARTIN PLACE SYDNEY NSW 2000, GPO BOX 4294, SYDNEY,  NSW1164 AUSTRALIA |
| MACQUARIE BANK LIMITED | 1 ROPEMAKER STREET, CITYPOINT, LONDON,  EC2Y 9HT UK |
| MACQUARIE BANK LIMITED | 1 ROPEMAKER STREET, CITYPOINT, LONDON,  EC2Y 9HT UNITED KINGDOM |
| MACQUARIE BANK LIMITED | 1 NORTH WACKER DR, CHICAGO, IL 60601 |
| MACQUARIE CAPITAL USA INC | 125 WEST 55TH STREET, 23TH FLOOR, ATTN:  ANITA SMITH, NEW YORK, NY 10019 |
| MACQUARIE CAPITAL USA INC | 600 FIFTH AVENUE, 21ST FLOOR, NEW YORK, NY 10020 |
| MACQUARIE CAPITAL USA INC | ONE EMBARCADERO CENTER, SUITE 500, SAN FRANCISCO, CA 94111 |
| MACQUARIE INVESTMENT MANAGEMENT LIMITED | ATTN: ADAM KIBBLE, LEVEL 27, 20 BOND STREET, SYDNEY NSW,  2153 AU |
| MACQUARIE SECURITIES LTD | MACQUARIE SECURITIES, 1 ROPEMAKER STREET, CITYPOINT, LONDON,  EC2Y 9HT UK |
| MACQUARIE SECURITIES LTD | MACQUARIE SECURITIES, 1 ROPEMAKER STREET, CITYPOINT, LONDON,  EC2Y 9HT UNITED KINGDOM |
| MACQUARIRE BANK LTD | ATTN: ANDREW EVANS, 1 MARTIN PLACE, SYDNEY NSW 2000,  AU |
| MACRAE, M.D. SCOTT | 100 MERIDIAN CENTRE, SUITE 125, ROCHESTER, NY 14618 |
| MACRESOURCE COMPUTER SOLUTIONS | PO BOX 14882, LONDON, LONDON,  W7 3ZZ UNITED KINGDOM |
| MACRIS, JOHN | FLAT 42, 200 MILE END ROAD, LONDON, GT LON,  E14LD UNITED KINGDOM |
| MACRIS, KIM D. | 129 EDGEGROVE AVENUE, STATEN ISLAND, NY 10312 |
| MACROBERT, CAROLINA | 502 EAST 88TH STREET, 2D, NEW YORK, NY 10128 |
| MACROECONOMICS ADVISORS LLC | 231 S BEMISTON AVENUE SUITE 900, ST LOUIS, MO 63105 |
| MACROMAVENS | 180 WEST 20TH STREET, SUITE 1700, NEW YORK, NY 10011 |
| MACROMAVENS LLC | 180 WEST 20TH STREET, SUITE 1700, NEW YORK, NY 10011 |
| MACROMEDIA | 345  PARK AVE, SAN JOSE, CA 95110 |

| Claim Name | Address Information |
|---|---|
| MACROMEDIA, INC. | P.O. BOX 414093, BOSTON, MA 02241-4093 |
| MACROPUS S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE,  L 2331 LUXEMBOURG |
| MACTEC ENGINEERING & CON, INC. | 7477 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0076 |
| MACUMBER,JEANETTE BAYNES | 8680 APACHE PLUME DRIVE, PARKER, CO 80134 |
| MACWADE,BRENDAN A. | 70 PARK TERRACE EAST,APT. 6J, NEW YORK, NY 10034-1416 |
| MACWAN,DANNY | 87 DECKER AVENUE, STATEN ISLAND, NY 10301 |
| MACWAN,SWAPNIL | 227 CEDAR STREET, OAKHURST, NJ 07755 |
| MACY JANNENE MULLINS | 6105 SOUTH PARKER,APT. 6205, CENTENNIAL, CO 80016 |
| MACY, CRAIG | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MACZULA,GEORGE | 80 1ST AVENUE,APT 2I, NEW YORK, NY 10009 |
| MAD HATTERS LLC | 120 ELMWOOD ROAD, VERONA, NJ 07044 |
| MADABHUSHI,SOUJANYA | 38 VICTORIA DRIVE, SOMERSET, NJ 08873 |
| MADAHAR,NARINDER K | 8235 LAVENDER LANE, RIVERSIDE, CA 92508 |
| MADALYN R. GAINEY | 2289 FIFTH AVENUE,APARTMENT 14M, NEW YORK, NY 10037 |
| MADAME TUSSAUDS-MERLIN ENTERTAINMENT GRO | MARYLEBONE ROAD, LONDON,  NW1 5LR UNITED KINGDOM |
| MADAMOISELLE PERSONNEL AGENCY | 261 MADISON AVENUE, NEW YROK, NY 10016 |
| MADAN,SWATI | 606, SUMATI, SAMBHAV HSG SOC,SARVODAYA NAGAR,MULUND (WEST),  MUMBAI,  400080 INDIA |
| MADAN,VIKAS | FLAT# B-602, JHEEL DARSHAN COMPLEX,RAM BAUGH,OPP. POWAI LAKE, MUMBAI,  400072 INDIA |
| MADANS,JEFFREY | 97 EHRHARDT ROAD, PEARL RIVER, NY 10965 |
| MADAR,MICHAEL | FLAT 6,BLOCK C,OSSINGTON BUILDINGS, LONDON, GT LON,  W1U4BJ UNITED KINGDOM |
| MADATHIL,ABRAHAM | A-25 HIGHRISE APPT.,LAXMAN MAHTRE ROAD,OPP. MARY IMMACULATE HIGH SCHOOL, MUMBAI, MH 400092 INDIA |
| MADATHIL,SHAJI K | 141 SALEM ROAD, NORTH BRUNSWICK, NJ 08902 |
| MADAWALA,ZAINAB | C-1/304, SHAMSUDDIN NAGAR,JARIMARI, KURLA(W),KURLA-ANDHERI ROAD, KURLA ANDHERI ROAD, MUMBAI,  400072 INDIA |
| MADAYAG,JED | 210 AVENUE B,APARTMENT 1N, NEW YORK, NY 10009 |
| MADDALUNA,GIRO | 257 7TH ST. UNIT 1, HOBOKEN, NJ 07030 |
| MADDEN,KAREN A. | 301 E 21 ST,APT 11C, NEW YORK, NY 10010 |
| MADDEN,MICHAEL D. | 23 BONNIE HTS ROAD, MANHASSET, NY 11030 |
| MADDEN,SALLI B. | 2576 BROADWAY,PMB #579, NEW YORK, NY 10025 |
| MADDEN,TIMOTHY R. | 6 JARVIS AVE, HINGHAM, MA 02043 |
| MADDERS,JOHN | 67 HALSBURY ROAD WEST, NORTHOLT, MDDSX,  UB5 4PW UNITED KINGDOM |
| MADDIN HAUSER WARTELL ROTH & HELLER PC | 28400 NORTHWESTERN HWY., 3RD FL, SOUTHFIELD, MI 48034 |
| MADDIN HAUSER WARTELL ROTH & HELLER PC | PO BOX 215, SOUTHFIELD, MI 48037-0215 |
| MADDISON,ROBERT | 10 CEDAR HOUSE,75 HARROW LANE,MAIDENHEAD, BERKSHIRE, BERKS,  SL6 7NY UNITED KINGDOM |
| MADDOCKS,LEISA | 14 CECILY STREET, SYDNEY, NSW,  2040 AUSTRALIA |
| MADDOX LYN | 14 HUNNEWELL WAY, THE WOODLANDS, TX 77382 |
| MADDOX, ROBERT | 2401 ARLINGTON BOULEVARD,APT 64, CHARLOTTESVILLE, VA 22903 |
| MADDOX,ALEXANDER J. | 26 ERNLE ROAD, LONDON, GT LON,  SW200HJ UNITED KINGDOM |
| MADDOX,HARGETT & CARUSO, P.C. | 10100 LANTERN ROAD,SUITE 150, FISHERS, IN 46037 |
| MADDOX,MARILYN H. | 7529 LOCKE ROAD, VACAVILLE, CA 95688 |
| MADDOX,ROBERT | 2401 ARLINGTON BOULEVARD,#64, CHARLOTTESVILLE, VA 22903 |
| MADELAINE H LEGGE | 5 BRADBOURNE COURT,BRADBOURNE VALE ROAD, SEVENOAKS,KENT,  TN13 3QG UNITED KINGDOM |
| MADELAINE PUGH | 11 COOKS WAY, HATFIELD,HERTS,  AL10 8XT UNITED KINGDOM |
| MADELEINE B. DEYSSON | 98 THOMPSON STREET,APP 32, NEW YORK, NY 10012 |

| Claim Name | Address Information |
|---|---|
| MADELEINE B. DEYSSON | 98 THOMPSON STREET,APT 32, NEW YORK, NY 10012 |
| MADELEINE B. DEYSSON | 377 EAST 33RD STREET,APT 9H, NEW YORK, NY 10016 |
| MADELEINE KA MAN LEE | 12B, BLOCK 14, WONDERLAND,KWAI CHUNG, N.T., ,   HONG KONG |
| MADELEINE KOKX | 66 WEST 85TH STREET,APARTMENT 3B, NEW YORK, NY 10024 |
| MADELEINE MANIE OSKUI | BERGERSTRASSE 65, FRANKFURT,  60316 GERMANY |
| MADELEINE MANIE OSKUI | BERGERSTRASSE 65, FRANKFURT, HE 60316 GERMANY |
| MADELEINE MANIE OSKUI | FRIEDBERGER LANDSTRASSE 195, FRANKFURT,  60389 GERMANY |
| MADELINE J. RISPOLI | 25C HERITAGE DRIVE, CHATHAM, NJ 07928 |
| MADELYN ANTONCIC | 350 EAST TH STREET,APARTMENT 13A, NEW YORK, NY 10022 |
| MADER,CHRISTINE R. | 131 E HARVARD AVE, DENVER, CO 80210 |
| MADERRA, BAKER | 12 CEMETERY ROAD, BLAIRSTOWN, NJ 07825 |
| MADGETT,STEPHANIE ANN | BRASENOSE COLLEGE, OXFORD, OXON,  OX1 4AJ UNITED KINGDOM |
| MADHAPARIA,SAJAL | 60 PEARESWOOD GARDENS, STANMORE, MDDSX,  HA7 1NX UNITED KINGDOM |
| MADHAV SHANKAR | 5 LION ATE MEWS,LONDON, ,  SW18 5EN UNITED KINGDOM |
| MADHAV SHIVPURI | 1-1-36-615 SEISHINICHO,EDOGAWA-KU, TOKYO, 13 134-0087 JAPAN |
| MADHAV,SIDDARTH | F-206, SPRINGFIELDS,SARJAPUR ROAD,BELLANDUR GATE, BANGALORE, KR,  560034 INDIA |
| MADHAV,VENU | H NO. 10-74, NEW GADDIANNARAM,DILSUKH NAGAR, HYDERABAD, AN 500060 INDIA |
| MADHAVAN,RAHUL | D304, PHASE 2, LAKE PLEASANT: LAKE HOMES,OFF ADISHANKARACHARYA MARG,POWAI, MUMBAI,  500076 INDIA |
| MADHAVI CHINNAMAREDDY | 9884 S MERIMBULA ST, HIGHLANDS RANCH, CO 80130 |
| MADHAVI REDDY | 511 EAST SIXTH STREET,APT #3, NEW YORK, NY 10009 |
| MADHAVI TANNA | 11-A, OM PRABHU ASHISH,P M ROAD,OPPOSITE TELEPHONE EXCHANGE,VILE PARLE (E), MUMBAI, MH 400057 INDIA |
| MADHAVI TANNA | 548 KENTON LANE,HARROW, HARROW,MDDSX,  HA3 7LJ UNITED KINGDOM |
| MADHU KAUSHIK | 402, FRANGIPANI,NAHAR&#039;S AMRIT SHAKTI,CHANDIVALI, MUMBAI,  400072 INDIA |
| MADHU SUBRAMANIAN LALGUDI GURUMURTHY | K-109,HOSTEL BLOCKS,IIMB, BANGALORE,  560076 INDIA |
| MADHUKAR KHEDKAR | F-5 PRATHAMESH CO-OPERATIVE,SOC BOMBAY DYEING COMPOUND,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| MADHUKAR,U S | A302, AMRUTH HOUSING SOCIETY,POWAI PARK, HIRANANDANI, MUMBAI,  400076 INDIA |
| MADHUMATI SHAH | FLT. 1, C/O MEWALAL KIRANA STORES,ERANI WADI, OPP. IDRIS COMPOUND,GOREGAON(EAST),GOREGAON (E), MUMBAI: 400063,  400063 INDIA |
| MADHUMATI SHAH | RM. 1, C/O MEWALAL KIRANA STORES,ERANI WADI, OPP. IDRIS COMPOUND,GOREGAON(EAST),GOREGAON (E), MUMBAI: 400063,  400063 INDIA |
| MADHUMATI SHAH | B-001, GROUND FLOOR, SANGHVI TOWERS,NEAR STEEL BALLS IND, OPP. HATKESH UDYOG NAGAR,MIRA-BHAYANDER ROAD(EAST), MUMBAI, MH 401107 INDIA |
| MADHUMITA ROUTH SAHA | A-602 AVALON,HIRANANDANI GARDENS POWAI., MUMBAI, MH 400076 INDIA |
| MADHUR AMBASTHA | 20 SECOND STREET, #2109, JERSEY CITY, NJ 07302 |
| MADHUR BHINDA | 530 CHERYL DRIVE, GILL LANE APARTMENT, ISELIN, NJ 08830 |
| MADHUR BHINDA | 9 TULIP DRIVE,3 K, FORDS, NJ 08863 |
| MADHUR KHURANA | 1504-RUSHAB TOWER,BARISTER NATH PAI MARG,NEAR BALMER LAWRIE,SEWRI (W), MUMBAI, MH 400015 INDIA |
| MADHUR KHURANA | 304-GLEN CLASSIC,HIRANANDANI GARDENS,POWAI,SEWRI (W), MUMBAI, MH 400076 INDIA |
| MADHURI IYER | DORM 11 ROOM 13,IIM, AHMEDABAD,  380015 INDIA |
| MADHURI IYER | DORM 11 ROOM 13,IIM AHMEDABAD,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| MADHURI IYER | A-11, 304, YASHASHREE, GOKULDHAM,GOREGAON (EAST), MUMBAI, MH 400063 INDIA |
| MADHURI IYER | 401, 33-36 PRINCES SQUARE,BAYSWATER, LONDON,SOMER,  W2 4NJ UNITED KINGDOM |
| MADHURI IYER | APT# 2F 888 8TH AVENUE,NEW YORK, NEW YORK, NY 10019 |
| MADHVANI,PRATIK PRATAP | 64 FITZJAMES AVENUE, CROYDON, SURREY,  CR0 5DD UNITED KINGDOM |
| MADHVI KHATIAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MADHWAL,MANISH | 3-10-4 MINATO-KU, TORANOMON,511, TORANOMON GARDEN, MINATO-KU, 13 105-0001 |

| Claim Name | Address Information |
|---|---|
| MADHWAL,MANISH | JAPAN |
| MADHWALA,FARHAN | B 602, MAGNUM APT,BANDIVALI HILL,  ESSA AZIZ RD,OFF SV ROAD, JOGESHWARI W, MUMBAI,  400102 INDIA |
| MADHYANAPU,KARTHIK | 2408 HARMON COVE TOWERS, SECAUCUS, NJ 07094 |
| MADI,KARINE SAMI | 103 RUE SAINT-HONORE, FONTAINEBLEAU, 77 77300 FRANCE |
| MADIAH, AKASH | 274 COLONNADE DR #28, CHARLOTTESVILLE, VA 22903 |
| MADIAH,AKASH | 52 WEST 75TH STREET,APARTMENT 1, NEW YORK, NY 10023 |
| MADIGAN,ANN MARIE | 142 W 70TH ST,APT 2R, NEW YORK, NY 10023 |
| MADIHA MALIK | 62 ABBOTTS ROAD, SOUTHALL,  UB1 1HU UK |
| MADIHA MALIK | 62 ABBOTTS ROAD, SOUTHALL,  UB1 1HU UNITED KINGDOM |
| MADIHA SATTAR | 219 MULBERRY STREET, NEW YORK, NY 10012 |
| MADIHA SATTAR | 219 MULBERRY STREET,APT 19, NEW YORK, NY 10012 |
| MADINA NIGMATULINA | P.O. BOX 2004,RADIO CITY STATION, NEW YORK, NY 10101-2004 |
| MADINA NIGMATULINA | 226 RICHARDSON STREET, APT 2B, BROOKLYN, NEW YORK, NY 11222 |
| MADISON AREA YMCA | 111 KINGS ROAD, MADISON, NJ 07940 |
| MADISON AVE STRUCTURED FINANCE CDO I, LIMITED | METROPOLITAN LIFE INSURANCE COMPANY,334 MADISON AVENUE, PO BOX 633,ATTN: CHARLES SCULLY AND CHRISTOPHER SMI, CONVENT STATION, NJ 07961-0633 |
| MADISON AVENUE CDO I LTD | C/O QSPV LIMITED,P.O. BOX 1093 GT,SOUTH CHURCH STREET,GRAND CAYMAN, CAYMAN ISLANDS, ,  BRITISH WEST INDIES |
| MADISON AVENUE CDO I LTD | TEXAS COMMERCE TRUST COMPANY OF NEW YORK, PROCESS, |
| MADISON AVENUE CDO I LTD | METROPOLITAN LIFE INSURANCE COMPANY,334 MADISON AVENUE, PO BOX 633,ATTN: CHARLES SCULLY AND CHRISTOPHER SMI, CONVENT STATION, NJ 07961-0633 |
| MADISON AVENUE CDO I LTD | THE CHASE MANHATTAN BANK,CORPORATE TRUST DEPARTMENT,600 TRAVIS, 50TH FLOOR,ATTN: MADISON AVENUE CDO I, LIMITED, HOUSTON, TX 77002 |
| MADISON AVENUE,  INC. | 9050 RED BRANCH ROAD,SUITE A, COLUMBIA, MD 21045 |
| MADISON BLACK LIMITED | CENTRAL ACCOUNTS,DEXTER HOUSE,2 ROYAL MINT COURT, LONDON,  EC3N 4QN UK |
| MADISON BLACK LIMITED | CENTRAL ACCOUNTS,DEXTER HOUSE,2 ROYAL MINT COURT, LONDON,  EC3N 4QN UNITED KINGDOM |
| MADISON INVESTMENT ADVISORS | ATTN: CHRIS BURBERET,6411 MINERAL PT. ROAD, MADISON, WI 53705 |
| MADISON INVESTMENT ADVISORS INC | 550 SCIENCE DRIVE, MADISON, WI 53711 |
| MADISON MACLEAN TECHNOLOGY LIMITED | HAMILTON HOUSE,1 TEMPLE AVENUE, LONDON,  EC4Y 0HA UK |
| MADISON MACLEAN TECHNOLOGY LIMITED | HAMILTON HOUSE,1 TEMPLE AVENUE, LONDON,  EC4Y 0HA UNITED KINGDOM |
| MADISON MACLEAN TECHNOLOGY LIMITED | HAMILTON HOUSE,1 TEMPLE AVENUE, LONDON, GT LON,  EC4Y 0HA UNITED KINGDOM |
| MADISON MONTESSORI SCHOOL | 19 GREEN AVE, MADISON, NJ 11042 |
| MADISON SQ PARK CONSERVANCY | 11 MADISON AVENUE, NEW YORK, NY 10128 |
| MADISON SQUARE BOYS&GIRLS CLUB | 350 FIFTH AVENUE, SUITE 912, NEW YORK, NY 10118 |
| MADISON SQUARE GARDEN CENTER INC. | 2 PENNSYLVANIA PLAZA,15TH FLOOR, NEW YORK, NY 10121 |
| MADISON SQUARE GARDEN CENTER INC. | 2 PENNSYLVANIA PLAZA17TH FL, NEW YORK, NY 10121 |
| MADISON SQUARE GARDEN LP | 4 PENN PLAZA, NEW YORK, NY 10001 |
| MADISON SQUARE GARDEN LP | GENERAL POST OFFICE,PO BOX 26067, NEW YORK, NY 10087-6067 |
| MADISON SQUARE GARDEN LP | TWO PENNSYLVANIA PLAZA, NEW YORK, NY 10121-0091 |
| MADISON,DEBRA | 40-202 NEWPORT PARKWAY, JERSEY CITY, NJ 07310 |
| MADISON,RAYNE JADIN | 14 PALOMA DRIVE, CORTE MADERA, CA 94925 |
| MADISON,SHONIEQUA | 1171 MAIN STREET APT 9K, RAHWAY, NJ 07065 |
| MADISONGREY FUND SERVICES, LLC | ATTN: B VISEL,10 GLENLAKE PARKWAY NE,SOUTH TOWER, SATLANTA, GA 30328 |
| MADKAIKAR,MAYUR | 100 CHRISTOPHER COLUMBUS DRIVE,APT # 2209, JERSEY CITY, NJ 07302 |
| MADKOURI,ADIL | 16 MILLIGAN STREET, LONDON, GT LON,  E14 8AU UNITED KINGDOM |
| MADLAMBAYAN,MANOLO M | 31925 CEDARHILL LANE, LAKE ELSINORE, CA 92532 |
| MADLAND, CHRISTAIN | 14603 WOODHILL CIRCLE, MINNETONKA, MN 55345 |
| MADLAND,CHRISTIAN D. | 70 W. 95TH. ST.,APT 14H, NEW YORK, NY 10025 |

| Claim Name | Address Information |
|---|---|
| MADLANI,RUPESH SHIRISH | 35 DARENTH PARK AVENUE, DARENTH VILLAGE, KENT,  DA2 6JN UNITED KINGDOM |
| MADLANI,VIVEK | 38 COPSE HILL,PURLEY, ,  CR84LH UNITED KINGDOM |
| MADONNA,FREDERICK C. | 2 KNOLLWOOD ROAD, EASTCHESTER, NY 10709 |
| MADOUROS, PETER D. | 203 HILLAIR CIRCLE, WHITE PLAINS, NY 10605 |
| MADRID TROPHY PROMOTION SL | RECINTO FERIAL GASA DE CAMPO,PABELLON DE CRISTAL, MADRID,   SPAIN |
| MADRID,SANDRA | 3020 W VILLA RITA DR, PHOENIX, AZ 85053 |
| MADS PETER HEIDEBY | 260 WEST 54TH ST.,APT. 20C, NEW YORK, NY 10019 |
| MADSON III,JOHN G | 96 BELLMORE STREET, FLORAL PARK, NY 11001 |
| MAEDA SCHOOL | KS FLAT 2F,3-8-26,NISHI AZABU,MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| MAEDA SCHOOL | 2-14-28 MOTO AZABU, MINATO-KU, 13 106-0046 JAPAN |
| MAEDA SHUNICHI | N/A, N/A,   JAPAN |
| MAEDA,AKEMI | THE STATES 806,5-14-28 HONCHO, SHIKI CITY, 11 353-0004 JAPAN |
| MAEDA,HITOMI | 4-5-12 MIDORICHO, KOGANEI-SHI, 13 184-0003 JAPAN |
| MAEDA,JUN | 1003-12-13-2 TSUKISHIMA CHUO-KU, TOKYO, 13 140-0052 JAPAN |
| MAEDA,KOU | KANAGAWA-KU, SHIRAHATANAKA-CHO 19-11, YOKOHAMA-SHI, 14 221-0071 JAPAN |
| MAEDA,SHUNICHI | 1418-2-601 FUTOOCHO,KOUHOKU-KU, YOKOHAMA CITY, 14 222-0031 JAPAN |
| MAEDA,SOICHI | PRIME?Œ?¨?¨URBAN?Œ?¨?¨NAKAMEGURO?Œ?¨?¨#1,3-28-24,KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| MAEDA,TOSHIRO | 1-13-6-809,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| MAEGAN MCDERMOTT | 1 GARRETT PLACE,APT. 3I, BRONXVILLE, NY 10708 |
| MAEGERLEIN,CHRISTINA | 33 LAUDERDALE MANSIONS, LONDON, GT LON,  W91LX UNITED KINGDOM |
| MAEHATA,CELSO | R.VISCONDE DE PIRAJA 659,APT 31B, IPIRANGA, SP 04277-020 BRAZIL |
| MAEJIMA MICHIKO | 2-36-2-602,KOJIMACHO,CHOFU-SHI, TOKYO,  182-0026 JAPAN |
| MAEJIMA MICHIKO | 2-36-2-602,KOJIMACHO,CHOFU-SHI, TOKYO, 13 182-0026 JAPAN |
| MAEKAWA,YUKO | ROOM NO. 806, 3-2-16,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| MAENTZ,HANS | 425 MARINE STREET,UNIT 5, SANTA MONICA, CA 90405 |
| MAERSK A/S | 50 ESPLANADEN, COPENHAGEN,  DK-1098 DENMARK |
| MAERSK INC. | P.O. BOX 880,GIRALDA FARMS, MADISON AVE., MADISON, NJ 07940-0880 |
| MAES,CHARLENE | 6455 W KINGSLEY AVE, LITTLETON, CO 80128 |
| MAESTAS, MICHAEL E | 907 ESTRELLA COURT, CONCORD, CA 94518 |
| MAESTAS,ERNESTO A. | 262 HEARST AVENUE, SAN FRANCISCO, CA 94131 |
| MAESTRE-SANCHEZ,CLARISSA | 36 RINEHART RD, LADERA RANCH, CA 92694 |
| MAESTRI,EDOARDO MR | VIALE CALDARA 47, MILANO, MI 20122 ITALY |
| MAESTRO DI CASA | 21040 ORIGGIO (VARSE), MILANO, ITALY,  20121 ITALY |
| MAEVE URSULA O'CONNELL | 40 DANVERS ROAD, HORNSEY,  N8 7HH UNITED KINGDOM |
| MAEWHA K-STARS LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAEZ,SHANNON MARIE | 2312 S FLANDERS ST, AURORA, CO 80013 |
| MAEZAWA,AI | 2-21-21 CHUOURINKAN,KASAFERISU CHUOURINKAN 406, YAMATO-SHI, 14 242-0007 JAPAN |
| MAFFRE,PATRICE | 60 B,STRATFORD ROAD, KENSINGTON, GT LON,  W8 6QA UNITED KINGDOM |
| MAFFUCCI,ROBERT E. | 309 AVENUE C,APT 3E, NEW YORK, NY 10009 |
| MAFOI MANAGEMENT CONSULTANTS LTD | PLOT#24 1ST FL MAHAL IND  EST,PRATAP BRIGHT STEEL COMPOUND, ANDHERI EAST MUMBAI,  400093 |
| MAG/SMART SERVICES INC | 924 BENTLEY ROAD, LINDENWOLD, NJ 08021 |
| MAGA FUND LIMITED | HARBOUR CENTRE 3RD FLOOR,PO BOX 30362 SMB, GEORGE TOWN,   CAYMAN ISLANDS |
| MAGALHAES,ODRACIR | 4 WINDSOR PLACE,UPPER BRISTOL ROAD, BATH, GT LON,  BA1 3DF UNITED KINGDOM |
| MAGALI COTTE | 86, ONSLOW GARDENS,FLAT 3, LONDON,  SW7 3BS UNITED KINGDOM |
| MAGALLON, SARA | CYPRESS COLLEGE,12610 STILLMAN STREET, LAKEWOOD, CA 90715 |
| MAGANA,VALERIE | 34 VIA AMISTOSA APT G, RANCHO SANTA MARGARITA, CA 92688 |
| MAGANTI,UMA | A/202, SAROJ APTS., MAHAKALI CAVES ROAD,ANDHERI (E), MUMBAI,  400093 INDIA |

| Claim Name | Address Information |
|---|---|
| MAGAS,TANJA | 344 WEST 52ND STREET,APARTMENT 3F, NEW YORK, NY 10019 |
| MAGAT,MARITZA G. | 10574 HEATHER ST, RANCHO CUCAMONGA, CA 91737 |
| MAGAZINE BILLING SERVICES, INC. | P.O. BOX 8001, SAN LUIS OBISPO, CA 93406 |
| MAGDA TORRES | 18 COTTONWOOD STREET, JERSEY CITY, NJ 07305 |
| MAGDALENA CANCEL-PAULINO | 14743 73RD AVENUE,1G, FLUSHING, NY 11367 |
| MAGDALENA MARIA PATRICIA RUIZ BELLEW | C/STO. TOME, MADRID, 28 28004 SPAIN |
| MAGDALENA MARIA PATRICIA RUIZ BELLEW | STO. TOME, 4,CEA BERMUDEZ, 8, MADRID, 28 28004 SPAIN |
| MAGDALENA MARIA PATRICIA RUIZ BELLEW | 1-5 HORNTON STREET,CEA BERMUDEZ, 8, LONDON,  W8 4NW UNITED KINGDOM |
| MAGDALENA MARIA PATRICIA RUIZ BELLEW | 1-5 HORNTON STREET,FLAT 7, ,  W8 4NW UNITED KINGDOM |
| MAGDALENA MARIA SNIEGOCKA | CALLE ARRIAZA,PISA BAJO A, MADRID, 28 28008 SPAIN |
| MAGDALENA MARIA SNIEGOCKA | 10 SILVER CLOSE,10 SILVER CLOSE, LONDON,  SE14 6DF UNITED KINGDOM |
| MAGDALENA MARKIEWICZ | NECKINGER MILLS,162 ABBET STREET,STUDIO 5, ,  SE1 5AN UNITED KINGDOM |
| MAGDALENA MARKIEWICZ | 33 CLOCKHOUSE PLACE,LYTTON GROVE,PUTNEY, LONDON,  SW15 2EL UNITED KINGDOM |
| MAGDALENA ZAWISZA | 105 DUANE STREET,APT 41B, NEW YORK, NY 10007 |
| MAGDALYN RENZ | 350 WEST 43RD STREET,APARTMENT 12D, NEW YORK, NY 10036 |
| MAGDALYN RENZ | 2143 29TH STREET,APARTMENT 4D, ASTORIA, NY 11105 |
| MAGDEL,SVETLANA | 561 PATTON DRIVE, BUFFALO GROVE, IL 60089 |
| MAGED HASSAN | 49 WILLOW STREET,APT 5G, NEW YORK, NY 11201 |
| MAGEE, RYAN | 15 CLIFF STREET, NEW YORK, NY 10038 |
| MAGEE, RYAN | PO BOX 93503, DURHAM, NC 27708 |
| MAGEE,RYAN | 140 STILWELL CT., PITTSBURGH, PA 15228 |
| MAGEN DAVID ADOM, USA | 8930 GROSS POINT ROAD,SUITE 800, SKOKIE, IL 60077 |
| MAGEN ISRAEL SOCIETY, INC. | 1815 EAST 3RD STREET, BROOKLYN, NY 11223 |
| MAGERAS,NANCY J. | 854 FOOTHILL DRIVE, SALT LAKE CITY, UT 84108 |
| MAGESIS,JASON ADAM | 110 BANK ST. APT. 6G, NEW YORK, NY 10014 |
| MAGGI,FILIPPO | VIA MILLEFONTI 39/1, TORINO, TO 10126 ITALY |
| MAGGI,SILVINA | DR. PENNA 1085, VICENTE LOPEZ, BA  ARGENTINA |
| MAGGIACOMO,ALAN B. | 5 HAWTHORN DRIVE, PLAINSBORO, NJ 08536 |
| MAGGIE EUN HYE NAM | 46-1,UI-DONG,KANGBUK-GU, SEOUL,  142892 KOREA, REPUBLIC OF |
| MAGGIE FISCHER MEMORIAL GREAT SOUTH BAY | 80 IROQUOIS DRIVE, BRIGHTWATERS, NY 11718 |
| MAGGIE HAINES & ASSOCIATES | 38 MOUNT PLEASANT, LONDON,  WC1X 0AN UK |
| MAGGIE HAINES & ASSOCIATES | 38 MOUNT PLEASANT, LONDON,  WC1X 0AN UNITED KINGDOM |
| MAGGIE THOMAS-FLEMING | 603 NEBRASKA BUILDING,DEALS GATEWAY, LONDON,  SE13 7RT UNITED KINGDOM |
| MAGGIE THOMAS-FLEMING | 30 SHAKESPEARE AVENUE,LANGDON HILLS, ,ESSEX,  SS16 6DL UNITED KINGDOM |
| MAGGIE THOMAS-FLEMING | 30 SHAKESPEARE AVENUE,LANGDON HILLS, BASILDON,ESSEX,  SS16 6DL UNITED KINGDOM |
| MAGGIO, JASON | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MAGGIO,BRIAN | 666 GREENWICH ST,APT 852, NEW YORK, NY 10014 |
| MAGGIO,JAMES | 2 LEONARD DRIVE, MASSAPEQUA, NY 11758 |
| MAGGIO,JO ANN | 55 WHITMAN AVE., STATEN ISLAND, NY 10308 |
| MAGGIO,RICHARD C | 1385 CANDLEGLOW STREET, CASTLE ROCK, CO 80109 |
| MAGGOR,MARY H. | 5 LAWRENCE DRIVE, NESCONSET, NY 11767 |
| MAGIC BY MIO INC. | 2555 COLLINS AVE,SUITE 1602, MIAMI BEACH, FL 33140 |
| MAGIC FOUNDATION | 6645 W. NORTH AVENUE, OAK PARK, IL 60302-1021 |
| MAGIC FROGS | 7 CRADDOCK ROAD, CANTERBURY,  CT1 1YP UK |
| MAGIC FROGS | 7 CRADDOCK ROAD, CANTERBURY, KENT,  CT1 1YP UNITED KINGDOM |
| MAGIC INTERNATIONAL | P.O. BOX 5008, DULUTH, MN 55806 |
| MAGIC PHOTOGRAPHY | BOX 2710, SUN VALLEY, ID 83353 |
| MAGID, ELIEZER | 400 EAST 77TH STREET-APT 11K, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| MAGLIARO,BRYAN | 325 NORTH END AVENUE,APT PH-D, NEW YORK, NY 10282 |
| MAGLIOCCO,MATTHEW T. | 65 CENTRAL PARK WEST,APT 12B, NEW YORK, NY 10023 |
| MAGLOIRE,JEFFREY | 442 EAST 21ST STREET, BROOKLYN, NY 11226 |
| MAGNA SECURITIES CORP | 420 LEXINGTON AVENUE, SUITE 2220, NEW YORK, NY 10170 |
| MAGNA VISTA INTL LTD | ROAD TOWN,TORTOLA, BRITISH VIRGIN ISLANDS,   VIRGIN ISLANDS (BRITISH) |
| MAGNABOSCO, DOMINIC | 2457 DEERVIEW CT, CINCINNATI, OH 45230 |
| MAGNAMIOUS SYSTEMS PVT LTD | 102, CHINTAMANI KUTIR,AZAD ROAD, VILE PARLE (E), MUMBAI, MH 400057 INDIA |
| MAGNAN PROJECTS | 317 TENTH AVENUE, NEW YORK, NY 10001 |
| MAGNER, STEVEN | 11100 OAK SHORE LANE, CLERMONT, FL 34711 |
| MAGNER,JUSTIN | 200 EAST 33RD STREET,APARTMENT 5I, NEW YORK, NY 10016 |
| MAGNER,STEVEN MARK | 11100 OAK SHORE LANE, CLERMONT, FL 34711 |
| MAGNETAR CAPITAL MASTER FD LTD | ATTN:ALEC LITOWITZ/DAVID PRITSKER/PAUL SMITH,MAGNETAR CAPITAL MASTER FUND LTD.,C/O MAGNETAR FINANCIAL LLC,1603 ORRINGTON AVENUE, 13TH FL, EVANSTON, IL 60201 |
| MAGNETAR CAPITAL MASTER FD LTD | 101 CALIFORNIA ST.,40TH,STE. 4020, SAN FRANCISCO, CA 94111 |
| MAGNETAR MUNI LLC | ATTN:CEO, CFO AND GENERAL COUNSEL,MAGNETAR MUNI LLC,C/O MAGNETAR CAPITAL LLC,1603 ORRINGTON AGENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETIC NORTH SOFTWARE LTD | 4 DOMINUS WAY,MERIDIAN BUSINESS PARK,LEICESTER, LEICESTERSHIRE, LEICS,   LE19 1RP UNITED KINGDOM |
| MAGNICOMP | 5818 VITERO WAY,M/S 210, SAN JOSE, CA 95138 |
| MAGNIN,HENRY D. | 7153 LINDEN TERRACE, CARLSBAD, CA 92011 |
| MAGNITUDE CAPITAL LLC | ATTN: ADITHYA YAGA,153 EAST 53RD ST.,59TH FLOOR, NEW YORK, NY 10022 |
| MAGNO SOUND, INC. | 729 SEVENTH AVENUE,2ND FLOOR, NEW YORK, NY 10019 |
| MAGNOLIA STREET PRESS | 2600 MAGNOLIA STREET, DENVER, CO 80207 |
| MAGNONI,RUGGERO F. | VIA PIERMARINI 2/4, MILAN,   20145 ITALY |
| MAGNUM ASSOCIATES LLC | 3 EVERGREEN LANE, CALIFTON, NJ 07830 |
| MAGNUM ASSOCIATES LLC | MAGNUM ASSOCIATES LLC,3 EVERGREEN LANE, CALIFON, NJ 07830 |
| MAGNUM ASSOCIATES LLC | 1802 ROUTE 31NORTH,SUITE# 330, CLINTON, NJ 08809 |
| MAGNUM INTERIORS LIMITED | 4B LANTERNS COURT,22 MILLHARBOUR, LONDON,   E14 9TU UNITED KINGDOM |
| MAGNUS BENGT JOHAN ANDERSSON | FLAT 5,8 ABERCORN PLACE, LONDON,   NW8 9XP UK |
| MAGNUS BENGT JOHAN ANDERSSON | FLAT 5,8 ABERCORN PLACE, LONDON,   NW8 9XP UNITED KINGDOM |
| MAGNUS ENBOM | MATEMATIKGRAND 5A, UMEA,   90733 SWEDEN |
| MAGNUS I. GUNDERSEN | 3 GASPAR MEWS, LONDON,   SW5 0NE UNITED KINGDOM |
| MAGNUS I. GUNDERSEN | FLAT C, 10 RUSSELL STREET, LONDON,   WC2B 5HZ UNITED KINGDOM |
| MAGNUS JOHANSSON | MARIEHEMSVAGEN 15E,505 VASTERBOTTENS,90653, SWEDEN,   SWEDEN |
| MAGNUS KRON | AM STEINGRITZ 7, BAD HOMBURG,   61352 GERMANY |
| MAGNUS MULLER GALERIE | WEYDINGER STRASSE 10/12,D-10178, BERLIN, GERMANY,   GERMANY |
| MAGNUS P EINARSSON | BASEMENT FLAT,14A HARLEY GARDENS, LONDON,   SW10 9SW UNITED KINGDOM |
| MAGNUS P EINARSSON | FLAT 4,12 WETHERBY GARDENS, LONDON,   SW5 0JW UNITED KINGDOM |
| MAGNUS SCADDAN | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MAGNUS SCADDAN | 114 HURLINGHAM ROAD, LONDON,   SW6 3NP UNITED KINGDOM |
| MAGNUS TORRKULLA | DRAGONGATAN 6B,UMEA,SWEDEN,   90322 SWEDEN |
| MAGNUSON,MICHAEL JAMES | 2495 WOODHOUSE LANE, CASTLE ROCK, CO 80109 |
| MAGO,AKHIL | 305 WEST 55TH STREET,APT D, NEW YORK, NY 10019 |
| MAGOON,MATTHEW H | 32 HAMILTON ROAD, WAKEFIELD, MA 01880 |
| MAGOULA,ANNA | 7520 RIDGE BLVD,APT. 1C, BROOKLYN, NY 11209 |
| MAGRASSI,PAOLO | VIA DELLA SERRA 10,  ACCOUNT NO. 4870  CASTEGGIO, PV 27045 ITALY |
| MAGRATH & CO | 66-67 NEWMAN STRRET, LONDON,   W1T 3EQ UNITED KINGDOM |
| MAGRINI,JOHN | 109-19 72ND AVE,APT 4A, FOREST HILLS, NY 11375 |
| MAGRINO, PAUL | 4 FREEMONT LANE, HOLMDEL, NJ 07733 |

| Claim Name | Address Information |
|---|---|
| MAGSTAT CONSULTING S.R.L. | VIA MONTE GRAPPA, 3, BOLOGNA, 40121 ITALY |
| MAGSTAT CONSULTING SRL | VIA MONTE GRAPPA, ACCOUNT NO. 8254 3-40121 BOLOGNA (BO), ITALY |
| MAGUIRE BROTHERS | 17 SOUTH LANE,NEW MALDEN, NEW MALDEN, SURREY, KT3 5HU UNITED KINGDOM |
| MAGUIRE BROTHERS | 17 SOUTH LANE,NEW MALDEN, NEW MALDEN, KT3 5HU UNITED KINGDOM |
| MAGUIRE PARTNERS - PLAZA LAS FUENTES LLC | 1733 OCEAN AVENUE, SUITE 400, SANTA MONICA, CA 90401 |
| MAGUIRE, BRIAN | 332 L COMMONWEALTH COURT, CHARLOTTESVILLE, VA 22901 |
| MAGUIRE, MICHAEL E. | 17975-G SKY PARK CIRCLE, IRVINE, CA 92614 |
| MAGUIRE,BRIAN | 2166 BROADWAY,APT. 16D, NEW YORK, NY 10024 |
| MAGUIRE,EDWARD JOHN | 11 COLNEY HEATH LANE, ST ALBANS, HERTS, AL4 0SY UNITED KINGDOM |
| MAGUIRE,JAMES P. | 33 TILLOU RD W, SOUTH ORANGE, NJ 07079 |
| MAH CATHRYN | 5 SHELBY, IRVINE, CA 92620 |
| MAHA,LYUDMYLA | 144-10 ROOSEVELT AVENUE,APT. 6L, FLUSHING, NY 11354 |
| MAHADEO,KARAMCHAND | 87 UNION AVE 1ST FLOOR, BELLEVILLE, NJ 07109 |
| MAHADEO,SAKIRA A. | 205 HART STREET, BROOKLYN, NY 11206 |
| MAHADEVAN,SHRIDHAR | 5/161, SATYAM,GARODIANAGAR,GHATKOPAR (EAST), MUMBAI, MH 400077 INDIA |
| MAHADIK,PARIKSHIT | D-312, OM JAI SHRI GURU KRUPA CO OP HSG,DATTAPADA ROAD-3,BORIVALI (E), MUMBAI, MH 400066 INDIA |
| MAHADIK,PREETI | BHAGYA LAXMI C.H.S,PLOT NO. 550/A39,SECTOR-5,CHARKOP, KANDIVALI(W), MUMBAI, 400067 INDIA |
| MAHAIWE PERFORMING ARTS CENTER INC | PO BOX 690, GREAT BARRINGTON, MD 01230 |
| MAHAJAN,ADITYA | 280 MARIN BLVD,APARTMENT 10-O, JERSEY CITY, NJ 07302 |
| MAHAJAN,ANAND ASHADEVI DNYANESH | B-105, NIRMAL DARSHAN,OPP SIEMENS GUEST HOUSE,NIRMAL - BHUIGAON ROAD, VASAI, MH 401304 INDIA |
| MAHAJAN,ASHISH | 301 N. RANDOLPHVILLE RD. APT3, PISCATAWAY, NJ 08854 |
| MAHAJAN,ATULYA | 232 E 95 ST,APT 4B, NEW YORK, NY 10128 |
| MAHAJAN,KUNAL | 51 TARA PLACE, MORGANTOWN, WV 26505 |
| MAHAJAN,NEHA | ANUSHAKTI NAGAR,10/E UDAYAGIRI, MUMBAI, MH 400094 INDIA |
| MAHAJAN,NITIN | K-502 SATELLITE GARDENS,POKHRAN ROAD NO1,KANDIVALI (E), THANE, 400606 INDIA |
| MAHAJAN,REEMA | ROOM NO K303,HOSTEL BLOCKS,INDIAN INSTITUTE OF BANGALORE, BANGALORE, KR 560076 INDIA |
| MAHAJAN,ROOPALI | 19/301, ASHTAGANDHA C.H.S,MANISHA NAGAR,KALWA, THANE (W), MH 400605 INDIA |
| MAHAJAN,VAIBHAV | B/31, AUDUMBER APARTMENTS,ROAD NO. 3, LIBERTY GARDEN,MALAD (WEST)., MUMBAI, MH 400064 INDIA |
| MAHAJAN,VARUN | FLAT # 102, PANCH MAHAL, PANCH SHRISTI C,NEAR SM SHETTY SCHOOL,POWAI, MUMBAI, INDIA |
| MAHAKALA,VISWESWAR REDDY | 1401 DUTCHESS LANE, WOODBRIDGE, NJ 07095 |
| MAHALE,MAHESH MADHAVRAO | 20/103, OM CHANDRA DARSHAN,WAYALE NAGAR, NEAR BANK OF MAHARASHTRA,KALYAN (W), KALYAN(W), 421301 INDIA |
| MAHALE,SHRINIVAS | B-23, GAJANAN HOUSING SOCIETY,LT DILIP GUPTE MARG, MAHIM, MUMBAI, 400016 INDIA |
| MAHAMBARE,PRIYA | 302, HI VILLE, 29TH ROAD,TPS-3, PALI NAKA,BANDRA(W), MUMBAI, 400050 INDIA |
| MAHAMMED KADIR,JAVED | ROOM H -008,STUDENT'S HOSTEL BLOCK,IIM BANGALORE, BANNERGHATTA ROAD, BANGALORE, 560076 INDIA |
| MAHAN, RAY | C\O JERSEY CITY POLICE DEPT,8 ERIE STREET, JERSEY CITY, NJ 07302 |
| MAHANAGAR GAS LIMITED | MGL HOUSE, G33,BANDRA KURLA COMPLEX,BANDRA E, MUMBAI, MH 400051 INDIA |
| MAHANAGAR TELEPHONE NIGAM LIMITED, MUMBA | JEEVAN BHARATI TOWER,1-12TH FLOOR,124 CONNAUGHT CIRCUS, NEW DELHI, 110001 INDIA |
| MAHANAGAR TELEPHONE NIGAM LTD | JEEVAN BHARATI TOWER 1-12TH FLOOR,124 CONNAUGHT CIRCUS, NEW DELHI, 110001 INDIA |
| MAHANNA, BRIAN | 129 YORK ST,APT 7C, NEW HAVEN, CT 06511 |

| Claim Name | Address Information |
|---|---|
| MAHANY,B UNNI | 8 ESSEX DRIVE, LITTLE SILVER, NJ 07739 |
| MAHAPATRA,PRASHANT KUMAR | FLAT NO-713, D-WING,RAJ LEGACY,LBS MARG, VIKHROLI, MUMBAI,  400083 INDIA |
| MAHARAJ,ANDREW | 19 NEWBURY ROAD,HIGHAMS PARK, LONDON, GT LON,  E4 9JH UNITED KINGDOM |
| MAHARAJ,NARENDRA | 22 DOMINIC DRIVE, MONROE TWP, NJ 08831 |
| MAHARANA,ABHIJEET | BUILDING NO. 29, FLAT NO. 14,RAILWAY QUARTERS,DAHISAR(E), MUMBAI,  400068 INDIA |
| MAHARASHTRA GAS DEPOT | 1, VASANT BHUVAN, OPP IIT,POWAI, MUMBAI, MH 400076 INDIA |
| MAHARASHTRA LABOUR WELFARE FUND | HUTATMA BABU GENU,MUMBAI GIRHI KAMGAR KREEDA BHAVAN,SENAPATI BAPAT MARG,ELPHISTONE, MUMBAI, MH 400013 INDIA |
| MAHARISHI,RAHUL | A-401, CHAITANAYA BUILDING,POST OFFICE LANE,BHANDUP (E), MUMBAI, MH 400042 INDIA |
| MAHATME,GAUTAM | 101, NIRMAL C.H.S.,GOKULDHAM,GOREGAON(E), MUMBAI, MH 400063 INDIA |
| MAHAVIR ANNADATE | G-1004, MAYURESH SRISHTI PARK,LAKE ROAD, OPP. HIND RECTIFIER,BHANDUP(WEST), MUMBAI, MAHARASHTRA, MH 431708 INDIA |
| MAHBOOBANI,SARIKA | 29/12A,SIND BAHAR,BEHRAM BAUG,JOGESHWARI(W), JOGESHWARI-WEST, MUMBAI, MH INDIA |
| MAHBUBA MUZEYIN | 7 JADE CLOSE, ,  E16 3TY UK |
| MAHBUBA MUZEYIN | 11 LONG MARK ROAD, LONDON,  E16 3TH UNITED KINGDOM |
| MAHBUBA MUZEYIN | 7 JADE CLOSE, ,  E16 3TY UNITED KINGDOM |
| MAHDAVI,BENJAMIN | 575 MT PARK BLVD SW, ISSAQUAH, WA 98027 |
| MAHECHA,DIEGO | 225 EAST 34TH STREET,APARTMENT 19B, NEW YORK, NY 10016 |
| MAHENDRA CHAUHAN | 280 E. SQUIRE DRIVE #2, ROCHESTER, NY 14623 |
| MAHENDRA D CHAUHAN | 94, MAGAN BAUG, 1ST FLOOR,SUN MILL ROAD,LOWER PAREL (W), MUMBAI, MH  INDIA |
| MAHENDRA D CHAUHAN | 94, MAGAN BAUG, 1ST FLOOR,SUN MILL ROAD,LOWER PAREL (W), MUMBAI, MH 400013 INDIA |
| MAHENDRA JADHAV | 3/37, PLUMBER HOUSE BLDG,LALA NIGAM ROAD,COLABA, MUMBAI,  400005 INDIA |
| MAHENDRA JAIN | TRIVENI B/407, 4TH FLOOR,SV ROAD,SANTACRUZ  W, MUMBAI, MH 400054 INDIA |
| MAHENDRA MACHA | VIRAT NAGAR,C 203, POONAM CROWN,NEAR SWAD HOTEL LANE, VIRAR WEST THANE(D), MH 401303 INDIA |
| MAHENDRA NEPALI | A-502, MAHAVIR TRINKETS,BEHIND HUMA CINEMA, KANJURMARG(WEST);, MUMBAI,  400078 INDIA |
| MAHENDRA NEPALI | HC 1 BOC 150 C, THORNHURST, PA 18424 |
| MAHENDRA NEPALI | 124 WEST POLK #100, CHICAGO, IL 60605 |
| MAHENDRA NEPALI | 5225 W. BYRON, CHICAGO, IL 60641 |
| MAHENDRA RALHAN | C-503 NATIONAL AVENUE,AKURLI ROAD, MUMBAI, MH 400101 INDIA |
| MAHENDRA SHRESTHA | UNIT # A3, RUAM RUDEE COURT,SOI RUAM RUDEE 33,PATHUMWAN, BANGKOK,  10330 THAILAND |
| MAHENDRA YADAV | FLAT NO. 23, SAINATH APT, CHS, MANISHA NAGAR, KALWA, THANE,  400605 INDIA |
| MAHENDRA YADAV | FLAT NO. 23, SAINATH APT, CHS, MANISHA NAGAR, KALWA,BALKUM - DOKALI RD.,NEAR BIG BAZAR, KAPURWADI, THANE (W),  400605 INDIA |
| MAHENDRA YADAV | FLAT NO. 405, D-23, KALPAVRIKSHA GARDEN CO.HSG. SOC.,BALKUM - DOKALI RD.,NEAR BIG BAZAR, KAPURWADI., THANE (W),  400605 INDIA |
| MAHENDRA,SUNDARESH | 473 LONG HILL DR., SHORT HILLS, NJ 07078 |
| MAHER KARA | 95 HORATIO STREET,APARTMENT 215, NEW YORK, NY 10014 |
| MAHER KARA | 155 LINFIELD DRIVE, MENLO PARK, CA 94025 |
| MAHER, SEAN | 2174 SELL STREET, SAN FRANCISCO, CA 94117 |
| MAHER,JOHN F. | 171 WEST LANE, GUILFORD, CT 06437 |
| MAHER,JON DAVID | 10091 PARK MEADOWS DRIVE,APT #91101, LONE TREE, CO 80124 |
| MAHER,MICHAEL R. | 7918 11TH AVE, BROOKLYN, NY 11228 |
| MAHER,PATRICK | APT 2,32-44 32 STREET, ASTORIA QUEENS, NY 11106 |
| MAHER,PATRICK F. | 455 BRAMERTOWN RD, TUXEDO, NY 10987 |

| Claim Name | Address Information |
|---|---|
| MAHER,SOPHIE | 7 VICARAGE DRIVE, EASTBOURNE, E.SUSX,  BN20 8AR UNITED KINGDOM |
| MAHER,THOMAS M. | 301 ALESIO AVE, CORAL GABLES, FL 33134 |
| MAHESH DHAMIJA | 37 THIRD AVENUE, FARMINGDALE, NY 11735 |
| MAHESH DHAMIJA | 3 BROTHERS COURT, DIX HILLS, NY 11746 |
| MAHESH DOSHI | I/14 NAVJYOTHI CHS, SAINATH NAGAR RD,L.B.S. MARG, GHATKOPAR (WEST), MUMBAI, 400086 INDIA |
| MAHESH KUMAR PALANISWAMY | NISHI KASAI 3-22-6 - 1308, EDOGAWA-KU, 13  JAPAN |
| MAHESH KUMAR PALANISWAMY | NISHI KASAI 3-22-6 - 1308, EDOGAWA-KU, 13 134-0088 JAPAN |
| MAHESH MADHAVRAO MAHALE | HIGHWAY ROAD,KALYAN (W), KALYAN(W),  421301 INDIA |
| MAHESH MANSIGANI | 83 CREST ROAD, LONDON,  NW2 7LY UNITED KINGDOM |
| MAHESH NAIK | FLAT 404 BULDG 1 PHASE 7,NEW GOLDEN NEST,BHAYANDER E,BHAYANDER, MUMBAI, 401105 INDIA |
| MAHESH RAMADUGU | 911 RIVENDELL WAY, EDISON, NJ 08817 |
| MAHESH RAMASUBRAMANIAN | 10/160, ANURADHA,GHATKOPAR (EAST), MUMBAI, MH 400077 INDIA |
| MAHESH ROHIRA | 11/361, WADIA ESTATE,KURLA (WEST), MUMBAI, MH 400070 INDIA |
| MAHESH TENDULKAR | A-202 SECOND FLOOR,NESTLE APARTMENTS OPPOSITE TOYOTA SHOWROOM,MALAD (WEST),GOREGAON (W), MUMBAI, MH 400064 INDIA |
| MAHESH TENDULKAR | D4/2, HARI RATAN CHS,BANGUR NAGAR,GOREGAON WEST, MUMBAI, MH 400090 INDIA |
| MAHESH TENDULKAR | D4/2, HARI RATAN CHS,BANGUR NAGAR,MG ROAD,GOREGAON (W), MUMBAI, MH 400090 INDIA |
| MAHESH VINCHU | C-102, 1ST FLOOR, DATTA ENCLAVE,BEHIND SAI-DHAM CO-OP SOCIETY, PARELKAR MARG,PAREL VILLAGE, PAREL (E), MUMBAI, MH 400012 INDIA |
| MAHESH VINCHU | G/1 JANARDHAN APARTMENTS,S.G. MARG, DADAR WEST, MUMBAI,  400028 INDIA |
| MAHESH WADHWA | 79, COLLECTORS COLONY,MAHUL ROAD,CHEMBUR, MUMBAI,  400074 INDIA |
| MAHESHKUMAR B TATIKONDA | VEER SAVARKAR MARG PRABHADEVI,FLAT NO 24 3RD FLOOR WESTERN PRABHADEVI CHS,NEAR SIDDHIVINAYAK TEMPLE, MUMBAI, MH 400025 INDIA |
| MAHESHWAR SAIREDDY | 61W, 62ND STREET,APARTMENT 22N, NEW YORK, NY 10023 |
| MAHESHWARA REDDY NALLA | 201 ST. PAULS AVENUE,APARTMENT # 17B, JERSEY CITY, NJ 07306 |
| MAHESHWARA REDDY NALLA | 304 RIVENDELL WAY, EDISON, NJ 08817 |
| MAHESHWARI, MANISH | 3600 CHESTNUT STREET,APT #799, PHILADELPHIA, PA 19104 |
| MAHESHWARI, PUNEET | 1115 GRAND HAMPTONS DRIVE, HERNDON, VA 20170 |
| MAHESHWARI, PUNEET | 600BRANDON AVE, APT # 14, CHARLOTTESVILLE, VA 22903 |
| MAHESHWARI,ANUPAM | 280 MARIN BLVD.,APT #2A, JERSEY CITY, NJ 07302 |
| MAHESHWARI,ATUL | #A-202,MAYUR SHRISTI PARK,BHANDUP(W), MUMBAI,   INDIA |
| MAHESHWARI,JINEN | 903, NEPTUNE COLOR SCAPE,DU ROAD,NEAR VISHAL MEGA MART, DOMBIVLI (E), MULUND (W),  400080 INDIA |
| MAHESHWARI,MAYANK | 15/1A LOUDEN STREET, KOLKATA, WB 700017 INDIA |
| MAHESHWARI,NAMRATA | FLAT # 501, BUILDING F2, HIGHLAND PARK,JAI SHASTRI NAGAR, MULUND(W),MULUND (W), MUMBAI,   INDIA |
| MAHESHWARI,PAYAL S. | 1115 GRAND HAMPTONS DRIVE, HERNDON, VA 20170 |
| MAHESHWARI,PRASHANT | 27-B,(55-B) TV SAMY RAOD EAST,R.S.PURAM, COIMBATORE, TN 641002 INDIA |
| MAHESHWARI,PUNEET K. | 1115 GRAND HAMPTONS DRIVE, HERNDON, VA 20170 |
| MAHESHWARI,SHYAM | 96, MACDONNELL ROAD,6C, BIRCHWOOD PLACE, CENTRAL (MID LEVELS), H,   HONG KONG |
| MAHESHWARI,SWATI | B 5/6 SUKHDHAYAK SOCIETY,J.B.NAGAR,ANDHERI (EAST), MUMBAI,   INDIA |
| MAHESHWARY,ADITYA | 715 MARGARET COURT, SOUTH PLAINFIELD, NJ 07080 |
| MAHESWARAN,RENUKA | 10 GLEBELANDS AVENUE,NEWBURY PARK, ILFORD, ESSEX,  IG2 7DL UNITED KINGDOM |
| MAHEU,DANIEL | 1975 EVERGREEN AVENUE, HANOVER PARK, IL 60133 |
| MAHI VERMA | B - 65, BINA APTS,SIR. M.V. ROAD,NEAR GANESH TEMPLE,ANDHERI EAST, MUMBAI, MH 400069 INDIA |
| MAHI VERMA | FLAT NO 112, 11TH FLOOR, BUILDING NO 5,KALPATARU ESTATE, MAJAS WADI,JOGESHWARI VIKHROLI LINK ROAD,ANDHERI (E), MUMBAI, MH 400093 INDIA |

| Claim Name | Address Information |
|---|---|
| MAHIL,MANDEEP KAUR | 62 BAYLIS ROAD, SLOUGH, BERKS,  SL1 3PJ UNITED KINGDOM |
| MAHIMTURA CONSULTANTS PVT. LTD. | UNIQUE HOUSE,3 FLOOR,25 S A BRELVI ROAD,FORT, MUMBAI, MH 400001 INDIA |
| MAHIR BEY OTOMOTIV, INS, TAAHHUT, GIDA, | KUCUK ESAT, BULBUL DERESI CAD. NO: 45,CANKAYA/ANKARA, ANKARA,  06440 TURKEY |
| MAHLER,JAY M. | PO BOX 1169, CHICAGO, IL 60690-1169 |
| MAHLOUDJI,SALLY | 1530 LOCUST ST.,APT #8F, PHILADELPHIA, PA 19102 |
| MAHMOOD, MUHAMMAD B. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MAHMOOD,ASIF | 49 KING EDWARD STREET, SLOUGH, BERKS,  SL1 2QT UNITED KINGDOM |
| MAHMOOD,FARZANA | 24 GAYSHAM AVENUE,GRANTS HILL, ILFORD,   UNITED KINGDOM |
| MAHMOOD,HAMID | 3 TUBWELL ROAD, STOKE POGES, BUCKS,  SL2 4JT UNITED KINGDOM |
| MAHMOUD AZZAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MAHMOUD AZZAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MAHMOUD ELARBI | 63 VIRGINA QUAY,JAMESTOWN WAY,POPLAR, LONDON,  E14 2DE UNITED KINGDOM |
| MAHMOUD ELARBI | FLAT 9,22 LEATHERMARKET STREET, LONDON,  SE1 3HP UNITED KINGDOM |
| MAHMOUD ELARBI | 10 BENTHAM HOUSE,03 FLAMOUTH ROAD, LONDON,  SE1 4JY UNITED KINGDOM |
| MAHMUD,JOSHAN | 6 NORTH GARDENS,COLLIERS WOOD, LONDON, GT LON,  SW19 2NR UNITED KINGDOM |
| MAHN,JAMES | 1 SILO ROAD, PENNINGTON, NJ 08534 |
| MAHNAZ AZRA | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MAHOGANY PRIME STEAKHOUSE | 3241 W. MEMORIAL ROAD, OKLAHOMA CITY, OK 73134 |
| MAHON, SEAN | PRINCETON UNIVERSITY,FIRST CAMPUS CENTER,BOX 0779, PRINCETON, NJ 08544 |
| MAHON,JO | 27 BOLEYN WAY,NEW BARNET, LONDON, HERTS,  EN5 5LH UNITED KINGDOM |
| MAHON,SEAN | 505 WEST 54TH STREET APT 1119, NEW YORK, NY 10019 |
| MAHONCHAK JR,JOHN | 198 BREWSTER ROAD, WYCKOFF, NJ 07481 |
| MAHONEY COHEN & CO PC | 1065 AVENUE OF THE AMERICAS, NEW YORK, NY 10018 |
| MAHONEY, JAMES | 75 JOICEY BLVD, NORTH YORK ON,  M5M 2T4 CANADA |
| MAHONEY, KYRA | 800 W. MARIETTA STREET,APT. 307B, ATLANTA, GA 30318 |
| MAHONEY,FRANK | 29 HIGHVIEW ROAD, DARIEN, CT 06820 |
| MAHONEY,KATIE | 49 CHERRY ORCHARD ROAD,LISVANE, CARDIFF, S GLAM,  CF14 0UD UNITED KINGDOM |
| MAHONEY,KYRA | 55 SUDAN ST.,APT. 1, DORCHESTER, MA 02125 |
| MAHONEY,PAUL | 89 PARK PREWETT ROAD,PARK VILLAGE, BASINGSTOKE,  RG24 9RG UNITED KINGDOM |
| MAHONEY,SARA-JANE | 15 THE DURDANS,LANGDON HILLS, BASILDON, ESSEX,  SS16 6DA UNITED KINGDOM |
| MAHONEY,SARAH | 5 GLEN STREET,UNIT 107, GREENWICH, CT 06830 |
| MAHONEY,SHANE | 2734 TRENTON STREET, DENVER, CO 80238 |
| MAHOSKI, AMANDA | 340 EAST BURLINGTON STREET,APT. 2, IOWA CITY, IA, IA 52240 |
| MAHOSKI, AMANDA | 433 S VAN BUREN ST,APT 9, IOWA CITY, IA 52242 |
| MAHOSKI,AMANDA M. | 325 NORTH END AVENUE,APT 5J, NEW YORK, NY 10282 |
| MAHR,DENNIS P. | 24 MICHELANGELO, ALISO VIEJO, CA 92656 |
| MAHTANI,ANIEL N. | 6 HILLOCK AVENUE, HAWTHORNE, NJ 07506 |
| MAHTANI,PRADEEP | 728 HIGHLAND AVENUE, PARAMUS, NJ 07652 |
| MAHURIN,GABRIELLE L. | 35 N NAPA DR, PETALUMA, CA 94954 |
| MAHVISH AYOOB | A311 WESTCLIFFE APARTMENTS,1 SOUTH WHARF ROAD, LONDON,ANT,  W2 1JB UNITED KINGDOM |
| MAHVISH AYOOB | A311 WESTCLIFFE APARTMENTS,1 SOUTH WHARF ROAD,PADDINGTON, LONDON,  W2 1JB UNITED KINGDOM |
| MAHVISH AYOOB | A311 WESTCLIFFE APARTMENTS,1 SOUTH WHARF ROAD, LONDON,  W2 1JB UNITED KINGDOM |
| MAI HOSHINO | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| MAI MIYAMOTO | 19-29-104 MOEGINO,AOBA-KU, YOKOHAMA CITY, 14 227-0044 JAPAN |
| MAI SHIN | 1-1-14-901,NAKAMURA-KITA, NERIMA-KU,  176-0023 JAPAN |
| MAI SHIN | 1-1-14-901,NAKAMURA-KITA, NERIMA-KU, 13 176-0023 JAPAN |
| MAI UEYAMA | 5-10-7,KAJIOCHO, KOGANEI CITY, 13 184-0002 JAPAN |

| Claim Name | Address Information |
|---|---|
| MAI,HUONG T. | 9571 HARRIET LANE, ANAHEIM, CA 92804 |
| MAI,RICHARD H. | 133 CONSELYEA ST.,#4F, BROOKLYN, NY 11211 |
| MAI,TRACEY | 11 DYNASTY CT, IRVINE, CA 92602 |
| MAI,WEI RENG | 913 42ND STREET,APT 3R, BROOKLYN, NY 11219 |
| MAIA A. HRVATIN | 363 WEST 51ST STREET,APARTMENT 5W, NEW YORK, NY 10019 |
| MAIA,ALEXANDRE | 225 FIFTH AVENUE,APT# 9-L, NEW YORK, NY 10010 |
| MAIA,JOANA | PRA‡A CIDADE SALAZAR,LT 173, LISBOA,  180-0125 PORTUGAL |
| MAID AT HOME | 200 PARK AVE SOUTH, STE#1305, NEW YORK, NY 10003 |
| MAIDANA,NURIMAR | MARTIN DE GAINZA 1053,8TH FLOOR, APT. C, 10063572, BA 1405 ARGENTINA |
| MAIDLOW,JEAN B. | 709 SW 74 AVENUE, NORTH LAUDERDALE, FL 33068-2330 |
| MAIDMAN,DAGNY C | 770 RHODE ISLAND ST., SAN FRANCISCO, CA 94107 |
| MAIER,DOVAVE BENZION | 817 MELVILLE AVENUE, PALO ALTO, CA 94301 |
| MAIER,JEFFREY L. | 21 SOUNDVIEW DRIVE, HUNTINGTON, NY 11743 |
| MAIER,KURT E. | 40 BACCHARIS, TIBURON, CA 94920 |
| MAIER,RENE | FLAT 4,71 CHILTERN STREET, LONDON, GT LON,  W1U6NN UNITED KINGDOM |
| MAIK NAUMANN | WEINGARTENSTRASSE 34, HATTERSHEIM, HE 65795 GERMANY |
| MAIK NAUMANN | WEINGARTENSTRASSE 34, HATTERSHEIM, HE 695 GERMANY |
| MAIKO KOBAYASHI | 1-15-19 KAKINOKIZAKA, MEGURO-KU, TOKYO,  152-0022 JAPAN |
| MAIKO KOBAYASHI | 1-15-19, KAKINOKIZAKA, MEGURO-KU, TOKYO, 13 152-0022 JAPAN |
| MAIL BOXES ETC INC | 6060 WEST CORNERSTONE COURT WEST, SAN DIEGO, CA 92121 |
| MAILCOM | P.O. BOX 1483, BELMAR, NJ 07719 |
| MAILING-HOUSE FRANZ RICHTER GMBH | POSTFACH 900631, FRANKFURT AM MAIN,  60446 GERMANY |
| MAILLET,CORINNE | 37 UPPER MONTAGU STREET, LONDON, GT LON,  W1H 1SD UNITED KINGDOM |
| MAILSOURCE INC. | 10 EAST 40TH. STREET, 9TH. FLOOR, NEW YORK, NY 10016 |
| MAIMONE,LORI | 85 PAMPLONA, ALISO VIEJO, CA 92656 |
| MAIMONIDES MEDICAL CENTER | 4802 TENTH AVENUE, BROOKLYN, NY 11219 |
| MAIMONIDES SCHOOL | ATTN: JOSH WOLFF, EXECUTIVE VICE PRESIDENT,34 PHILBRICK RD, BROOKLINE, MA 2445 |
| MAIN LINE RESCUE INC | PMB 303 W LANCASTER AVENUE, WAYNE, PA 19087 |
| MAINALI, BIBHUTI | HINAMN BOX 2495,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| MAINDAN,VINEET V | A WING, 1001, 10TH FLOOR, INDIAN OIL NAG,J.P. ROAD, ANDHERI (W), MUMBAI, MH 400053 INDIA |
| MAINE AVIATION AIRCRAFT MAINTENANCE | 406 YELLOWBIRD ROAD, PORTLAND, ME 04102 |
| MAINE BUREAU OF INSURANCE | 34 STATE HOUSE STATION, AUGUSTA, ME 04333-0034 |
| MAINE COLLEGE OF ART | 97 SPRING STREET, PORTLAND, ME 04101 |
| MAINE SECRETARY OF STATE | BUREAU OF CORPORATIONS,101 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| MAINE, JOHN DAVENPORT | 63 WEST SHORE ROAD, BELVEDERE, CA 94920 |
| MAINES,MILDRED G | 709 IRVING ROAD, RANDOLPH, MA 02368 |
| MAINFIRST BANK AG | SENEKENBERGANLAGE 16, FRANKFURT AM MAIN,  60325 GERMANY |
| MAINFIRST BANK AG | TORHAUS WESTHAFEN,SPEICHERSTRASSE 57, FRANKFURT,  60327 GERMANY |
| MAINFRAME SERVICE PROVIDERS INC | 90 WILLIAM STREET, SUITE 303, NEW YORK, NY 10038 |
| MAINI,KUNAL | 130 WEST 30TH STREET,APT #8B, NEW YORK, NY 10001 |
| MAINI,MANAV | 14 BERWYN ROAD, RICHMOND, SURREY,  TW10 5BS UNITED KINGDOM |
| MAINI,MANISH | 3C 24, INTERNATIONAL HALL,LANSDOWNE TERRACE,UNIVERSITY OF LONDON, LONDON, GT LON,  WC1N1AS UNITED KINGDOM |
| MAINICHI COMMUNICATIONS | PALACESIDE BLDG 6F EAST CORE,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,  100-0003 JAPAN |
| MAINICHI COMMUNICATIONS | PALACESIDE BLDG 6F EAST CORE,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO, 13 100-0003 JAPAN |
| MAINICHI SHIMBUN AKASAKA-HIROSE MASAKAZU | 2-19-5,MINAMIAOYAMA,MINATO-KU, TOKYO,  107-0062 JAPAN |

| Claim Name | Address Information |
|---|---|
| MAINICHI SHIMBUN AKASAKA-HIROSE MASAKAZU | 2-19-5,MINAMIAOYAMA,MINATO-KU, TOKYO, 13 107-0062 JAPAN |
| MAINICHI SHIMBUN AZABUJYUBAN | 3-4-6,AZABUJUBAN,MINATO-KU, TOKYO, 13 106-0045 JAPAN |
| MAINICHI SHIMBUN AZABUJYUBAN | 2-19-5,MINAMIAOYAMA,MINATO-KU, TOKYO,  107-0062 JAPAN |
| MAINICHI SHIMBUN AZABUJYUBAN | 2-19-5,MINAMIAOYAMA,MINATO-KU, TOKYO, 13 107-0062 JAPAN |
| MAINICHI SHIMBUNSHA | 1-1-1,HITOTSUBASHI, CHIYODA-KU,   JAPAN |
| MAINICHI SHIMBUNSHA | 1-1-1,HITOTSUBASHI, CHIYODA-KU, 13  JAPAN |
| MAINICHI SHIMBUNSHA | 1-1-1,HITOTSUBASHI, CHIYODA-KU,  100-8051 JAPAN |
| MAINICHI SHIMBUNSHA | 1-1-1,HITOTSUBASHI, , 13 100-8051 JAPAN |
| MAINICHI SHIMBUNSHA | 1-1-1,HITOTSUBASHI, CHIYODA-KU, 13 100-8051 JAPAN |
| MAINLAND CHINA | SAKINAKA ANDHERI-KURLA ROAD,ANDHERI (E), MUMBAI,  400072 INDIA |
| MAINLINE INFORMATION SYSTEMS | 101 HUDSON STREET,EXCHANGE PLACE, JERSEY, NJ 07311 |
| MAINLINE INFORMATION SYSTEMS | P.O. BOX 402989, ATLANTA, GA 30384 |
| MAINOVA AG | SOLMSSTRASSE 38, FRANKFURT AM MAIN,  60623 GERMANY |
| MAINSPLICE LIMITED | PRINTING & PROMOTIONS,PO BOX 2077,SHOREHAM-BY-SEA, WEST SUSSEX,  BN43 5XR UK |
| MAINSPLICE LIMITED | PRINTING & PROMOTIONS,PO BOX 2077,SHOREHAM-BY-SEA, WEST SUSSEX,  BN43 5XR UNITED KINGDOM |
| MAINSTAR SOFTWARE CORPORATION | DEPT CH 10724, PALATINE, IL 60055-0724 |
| MAINSTAR SOFTWARE CORPORATION | PO BOX 4132, BELLEVUE, WA 98009 |
| MAINSTREAM TECHNOLOGIES (I) PVT LTD | 307 MORYA ESTATE,NEW LINK ROAD,ANDHERI (WEST), MUMBAI,  400053 INDIA |
| MAINSTREET ORGANIZATION OF REALTORS | 6655 MAIN STREET, DOWNERS GROVE, IL 60516 |
| MAINTHIA, ANUSHRI | 500 DOMINGO PLCAE, FULLERTON, CA 92835 |
| MAINWARING,BETSY | GROOMS HOUSE,ICEHOUSE WOOD, OXTED, SURREY,  RH8 9DW UNITED KINGDOM |
| MAINWARING,GARETH | 43 MANOR WAY,CHINGFORD, LONDON, GT LON,  E4 6NW UNITED KINGDOM |
| MAIONE,CYANNE S | 262 HOLLYWOOD AVENUE, FAIRFIELD, NJ 07004 |
| MAIONE,JOSEPH | 110 F DINSMORE STREET, STATEN ISLAND, NY 10314 |
| MAIONE,LOUIS | 7805 FOURTEENTH AVENUE, BROOKLYN, NY 11228 |
| MAIONE,MARIO | 1096 PHEASANT RUN LANE, AURORA, IL 60504 |
| MAIR,AMALJA | KETTENHOFWEG 2, FRANKFURT AM MAIN, HE 60325 GERMANY |
| MAIR,DEIDREIA W. | 13037 COLONIAL DRIVE, RANCHO CUCAMONGA, CA 91739 |
| MAIREAD M. KENNY | CARROWPADDEN,RATHLEE,EASKEY,CO. SLIGO, ,   IRELAND |
| MAIREAD M. KENNY | 240 E 76TH STREET,APT. 2T, NEW YORK, NY 10021 |
| MAIREN F. LENEHAN | 149 W. 75TH STREET,APT. A, NEW YORK, NY 10023 |
| MAISEY,PETER J. | 2 ADVICE AVENUE, CHAFFORD HUNDRED, ESSEX,  RM166QN UNITED KINGDOM |
| MAISTER,JEANETTE L | 34 BYRON PLACE, SCARSDALE, NY 10583 |
| MAISTO E ASSOCIATI | PIAZZA F MEDA, 5, MILAN,  20121 ITALY |
| MAISTO E ASSOCIATI | 2 THROGMORTON AVENUE, LONDON,  EC2N 2DG UK |
| MAISTO E ASSOCIATI | 2 THROGMORTON AVENUE, LONDON,  EC2N 2DG UNITED KINGDOM |
| MAISTO,NICCOLO | VIA CERNAIA 6, MILAN, MI 20121 ITALY |
| MAITHEL,VARUN | 309 WEST 47TH STREET,APARTMENT 1RE, NEW YORK, NY 10036 |
| MAITIN, ROBERT | 121 FOREST DR., SHORT HILLS, NJ 07078 |
| MAITIROSION, GREGG | 6901 PREINKERT DR,APT 6204A, COLLEGE PARK, MD 20740 |
| MAITRA,ANANDO | 40, CARAVEL CLOSE, TILLER ROAD, LONDON, GT LON,  E148PD UNITED KINGDOM |
| MAITRA,SAIKAT | 517 CINDER ROAD, EDISON, NJ 08820 |
| MAITRAYEE PAUL | FLAT NO 904 , VILLA ROYALE , HIRANANDANI ESTATE,GHORBHUNDER ROAD (WEST), THANE,   INDIA |
| MAITRAYEE PAUL | FLAT NO 904 , VILLA ROYALE , HIRANANDANI ESTATE,GHORBHUNDER ROAD (WEST), THANE,  400607 INDIA |
| MAITRE ISABELLE D'AUBENTON CARAFA | 12 AVENUE DU MAINE, PARIS,  75015 FRANCE |
| MAIZE,LARRY S. | 1806 BAGLEY AVE, LOS ANGELES, CA 90035 |

| Claim Name | Address Information |
|---|---|
| MAIZLER,CORAL | 4020 ATLANTIC AVENUE, BROOKLYN, NY 11224 |
| MAJAJAS,HAYDEN | APARTMENT #3E,23 ROBINSON ROAD, MID-LEVELS, H,   HONG KONG |
| MAJANEN,PAULA | 111 HIGHBURY GROVE, LONDON,   N51HR UNITED KINGDOM |
| MAJCHER,SHERRY L | 188 KIMBERLY LANE, CRANSTON, RI 29210 |
| MAJDALANI,ELIE | 111 MAYBURY CIRCLE,APT# 4, WATERBURY, CT 06705-2023 |
| MAJECHA, STEVEN | 108-2 IVY DRIVE, CHARLOTTESVILLE, VA 22903 |
| MAJEED IQBAL | 120 JAMAICA STREET,STEPNEY GREEN, LONDON,   E1 3HY UNITED KINGDOM |
| MAJEED IQBAL | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MAJEKODUNMI,OMOTAYO | 89 WOODGATE DRIVE,STREATHAM VALE,STREATHAM, LONDON, GT LON,   SW16 5YQ UNITED KINGDOM |
| MAJER,URSULA | 7 RUE DANTZIG, PARIS, 75 75015 FRANCE |
| MAJESTI, CARA A. | POMEROY HALL,WELLESLEY COLLEGE, WELLESLEY, MA 02481 |
| MAJESTIC GRAPHICS & DESIGNS, INC. | P.O. BOX 4376,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| MAJESTIC RESEARCH CORP | 1270 AVENUE OF THE AMERICAS,SUITE 1900, NEW YORK, NY 10020 |
| MAJESTIC RESEARCH LLC | 1270 AVENUE OF THE AMERICAS,SUITE 1900, NEW YORK, NY 10020 |
| MAJESTIC VOYAGES, INC. | 373 PARK AVENUE,7TH FLOOR, NEW YORK, NY 10016 |
| MAJESTIC WINE WAREHOUSE LTD | MAJESTIC HOUSE,OTTERSPOOL WAY,WATFORD, HERTFORDSHIRE,   WD258WW UNITED KINGDOM |
| MAJESTIC,GUY A. | 2 SCHINDLER DRIVE, RANDOLPH, NJ 07869 |
| MAJEWSKI, STANLEY M. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MAJEWSKI,ARDEN | 8 ENGLEWOOD RD., ROWAYTON, CT 06853 |
| MAJIT,JEFFREY A. | FLAT 8,DUCHESS OF BEDFORD HOUSE,DUCHESS OF BEDFORD'S WALK, KENSINGTON, GT LON, W8 7QL UNITED KINGDOM |
| MAJITHIA,PARAG | B/403 PALM HOUSE, 16 MOGUL LANE,MATUNGA(W),NEAR MAGNET, MUMBAI, MH 400016 INDIA |
| MAJJI, SAILAJA | SIDDHI VINAYAK BUILDING ,A WING,FLAT NO,CHANDIVALI, ANDHERI(E), MUMBAI, MH INDIA |
| MAJKA, ROBERT | 2741 UINTAH COURT, PARK CITY, UT 84060 |
| MAJOCHA,STEVEN M. | 12 WOODLAWN AVENUE,APT. 2, CRANFORD, NJ 07016 |
| MAJOR,CHRISTOPHER | BREW HOUSE,CUCKIFIELD ROAD, ANSTY, W SUSX,   RH17 5AJ UNITED KINGDOM |
| MAJOR,SCOTT | 93 SWANLEY ROAD, WELLING, KENT,   DA16 1LP UNITED KINGDOM |
| MAJOR,THERESA M. | 47392 JADIDA AVE, PALM DESERT, CA 92260 |
| MAJOUL,MEHDI | 10 BENBOW ROAD, LONDON, GT LON,   W6 0AG UNITED KINGDOM |
| MAJSTOROVIC,MAJA | ,GERARD DOUSTRAAT, AMSTERDAM,   1072 VX NETHERLANDS |
| MAJUMDAR,SAMIK | FLAT NO 1503/E, LAKE FLORENCE,ADI SHANKARACHARYA MARG, NEAR GOPAL SHAR,POWAI, ANDHERI (EAST), BANDRA (W), MUMBAI, MH 400076 INDIA |
| MAK, CHI LAM | PO BOX 206171, NEW HAVEN, CT 06520 |
| MAK,ALEXANDER | 1420 OCEAN PARKWAY,APT. 4E, BROOKLYN, NY 11230 |
| MAK,CHENDA | 18510 PARK HARBOR DRIVE, HOUSTON, TX 77084 |
| MAK,CHI LAM | 2420 SAND HILL ROAD,SUITE 203, MENLO PARK, CA 94205 |
| MAK,HIN CHUN | 1 SEYMOUR ROAD,29/D, HONG KONG,   CHINA |
| MAK,HO KAI BRIAN | 4/F FLAT C, BLOCK 2,GREENWOOD TERRACE, HONG KONG,   CHINA |
| MAK,LAI WAN KAREN | FLAT F, 13/F, BLOCK 3,CARADO GARDEN,TAI WAI, HONG KONG,   CHINA |
| MAK,MARIAN YUEN MAN | 10D THE WHARF,#33, NORTH POINT ROAD, HONG KONG,   CHINA |
| MAK,MICHELLE WAI YEE | RM 11, 11/F., HIU YAT HSE,HIU LAI COURT, HIU KWONG STREET,KWUN TONG, KWUN TONG,   CHINA |
| MAK,TIMOTHY KOON HAI | 21 RUSSELL AVENUE, WAHROONGA, NSW,   2076 AUSTRALIA |
| MAK,VINCENT | 103 BAY 38TH STREET,2ND FLOOR, BROOKLYN, NY 11214 |
| MAKAM,KALYAN | 444 WASHINGTON BLVD, #2522, JERSEY CITY, NJ 07310 |
| MAKARAND BHOR | GRACE C, 604,VASANT OSCAR, L.B.S. ROAD,MULUND (W), MUMBAI,   400080 INDIA |

| Claim Name | Address Information |
|---|---|
| MAKARAND BHOR | GRACE C, 604,VASANT OSCAR, L.B.S. ROAD,MULUND (W), MUMBAI, MH 400080 INDIA |
| MAKARAND BHOR | 808, EDISON GLEN TERRACE, EDISON, NJ 08837 |
| MAKARAND BHOR | THE WESTMINSTER,180 WEST 20TH STREET, NEW YORK, NY 10011 |
| MAKARIM & TAIRA S. | SUMMITMAS 1, 16-17 F,JL JEND SUDIRMAN KAV 61-62, JAKARTA,  12190 INDONESIA |
| MAKARIM AND TAIRA S | SUMMITMAS 1 16TH 17TH FLOORS,JL JEND SUDIRMAN KAV 61-62, JAKARTA,  12190 INDIA |
| MAKAROV, ALEXEY | 8 LAWRENCE DRIVE,APT 108, PRINCETON, NJ 08540 |
| MAKAROVA,DARIA VITALIEVNA | 14,"800 YEARS OF MOSCOW" STREET,APR 244, MOSCOW,    RUSSIAN FEDERATION |
| MAKAROVSKAYA,MARIYA | 3602 GARDENVIEW TERRACE, FAIR LAWN, NJ 07410 |
| MAKAROVSKY,YELENA | 15-18 11TH STREET, FAIR LAWN, NJ 07410 |
| MAKBULE HANDAN KILIT | C/O HERGUNER BILGEN OZEKE,SULEYMAN SEBA CADDESI,STRAEVLER 55,AKARETLER, ISTANBUL,  34357 TURKEY |
| MAKBULE HANDAN KŽŇLŽŇA | C/O HERGUNER BILGEN OZEKE,SULEYMAN SEBA CADDESI,STRAEVLER 55,AKARETLER, ISTANBUL,  34357 TURKEY |
| MAKDA,SALIK | 350 VARICK STREET,APT 3, JERSEY CITY, NJ 07302 |
| MAKDAD,MICHAEL | 37-4-603,NIHONBASHI HAKOZAKI-CHO, CHUO-KU, 13  JAPAN |
| MAKE A WISH | ICHIBANCHO TOKYU BLDG 7F,1-21 ICHIBANCHO,CHIYODA-KU, ICHIBANCHO,  102-0082 JAPAN |
| MAKE A WISH | ICHIBANCHO TOKYU BLDG 7F,1-21 ICHIBANCHO,CHIYODA-KU, ICHIBANCHO, 13 102-0082 JAPAN |
| MAKE A WISH FDN | 1111 MARCUS AVE, LAKE SUCCESS, NY 10514 |
| MAKE A WISH FOUNDATION | P.O.BOX 97104, WASHINGTON, DC 02186 |
| MAKE A WISH FOUNDATION OF AMERICA | 3550 N. CENTRAL AVENUE,SUITE 300, PHOENIX, AZ 85012 |
| MAKE A WISH FOUNDATION OF CENTRAL | 711 E. NORTHERN AVENUE, PHOENIX, AZ 85020 |
| MAKE A WISH FOUNDATION OF METRO NEW YORK | 1111 MARCUS AVENUE,SUITE LL22, LAKE SUCCESS, NY 11042 |
| MAKE A WISH FOUNDATION OF NORTH TEXAS | 6655 DESEO, IRVING, TX 75039 |
| MAKE WAVES SEA RESORT PVT LTD COL A/C | ERANGAL BEACH,MALAD (W), MUMBAI,  400061 INDIA |
| MAKE-A-WISH FOUNDATION OF N.J. | 1034 SALEM ROAD, UNION, NJ 07083 |
| MAKE-A-WISH FOUNDATION OF N.J. | CORE PROMOTIONS,3001 HAWTHORNE AVENUE,SUITE 2, POINT PLEASANT BEACH, NJ 08742 |
| MAKELA,ARI | 10 HERONS CROFT,OLD AVENUE, WEYBRIDGE, SURREY,  KT13 0PL UNITED KINGDOM |
| MAKELE,OLANREWAJU | 25B SUNNYHILL ROAD,STREATHAM, LONDON, GT LON,  SW16 2UG UNITED KINGDOM |
| MAKES & PARTNERS LAW FIRM | 7TH FLOOR MENARA BATAVIA,SUITE 701,JL.K.H.MAS MANSYUR KAV.126, JAKARTA, INDONESIA |
| MAKESA EVENTOS, S.L. | C/SAN BERNARDO, 74 -2¦C, MADRID,  28015 SPAIN |
| MAKESA EVENTOS, S.L. | C/SAN BERNARDO, 74 -2A$C, MADRID,  28015 SPAIN |
| MAKESBRIDGE TECHNOLOGY | 526 NEWVILLE DRIVE, LOS GATOS, CA 95032 |
| MAKHARIA,NIKUNJ | 4 FIRDAUS BLDG,56 NETAJI SUBHASH ROAD,MARINE DRIVE, MUMBAI,  400020 INDIA |
| MAKHDUMI,NAILA | 201 SOUTH 18TH STREET,APT 2313, PHILADELPHIA, PA 19103 |
| MAKHIJA,DEEPESH | ,SION, MUMBAI,  400037 INDIA |
| MAKHIJA,DIMPLE | B-5, AZAD APTS,AZAD LANE, NEAR SHOPPERS STOP,ANDHERI (W), MUMBAI, MH 400058 INDIA |
| MAKHIJA,PAVAN | 62 LIVINGSTON,APT 1, BROOKLYN, NY 11201 |
| MAKHIJA,SAPNA | 79 COLLECTORS COLONY,MAHUL ROAD,CHEMBUR EAST, MUMBAI, MH 400074 INDIA |
| MAKI CHIGUSA | 2-8-15-402 SHIBA-DAIMON, MINATO-KU, 13 105-0012 JAPAN |
| MAKI HONJO | 2-34-8-502,SENDAGAYA, SHIBUYA-KU, 13 151-0051 JAPAN |
| MAKI KUSAKABE | 6-18-532,SHIN-OGAWACHO, SHINJUKU-KU, 13 162-0814 JAPAN |
| MAKI WAKABA | 15-1,SENJU-OKAWA-CHO, ADACHI-KU, 13 120-0031 JAPAN |
| MAKI YANAI | 39 TAIKOO SHING ROAD,SPLENDID PLACE 9 FLOOR UNIT C, HONG KONG,    CHINA |
| MAKI, ROBERT G. | 200 EAST END AVENUE-#31, NEW YORK, NY 10128 |
| MAKI,TETSUYA | 2-17-3-206 SAKURA SHINMACHI, SETAGAYA-KU, 13 154-0015 JAPAN |

| Claim Name | Address Information |
|---|---|
| MAKIKO ANZAI | 3-6-20 HORAI-CHO, FUKUSHIMA-SHI, 07  JAPAN |
| MAKIKO ANZAI | 3-1-7-304,MINAMIAZABU, MINATO-KU, 13 106-0047 JAPAN |
| MAKIKO ANZAI | OAKWOOD APARTMENTS SHINJUKU 1903,7-5-9 NISHI-SHINJUKU, SHINJUKU-KU, 13 160-0023 JAPAN |
| MAKIKO FURUTA | 3-13-11-402,HIGASHI-NAKANO, NAKANO-KU, 13 164-0003 JAPAN |
| MAKIKO FURUTA | APARTMENT # , THE EDGE OAKWOOD,11 BREWHOUSE YARD, LONDON,  EC1V 4JU UNITED KINGDOM |
| MAKIKO KAWAMURA | 1-17-5-402, MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MAKIKO SAKUMA | 3-2-7-607,SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| MAKIKO WATANABE | 6-4-13 NAKANOBU,SUNRISE NIBANKAN #205, SHINAGAWA-KU TOKYO,   JAPAN |
| MAKIKO WATANABE | 6-4-13 NAKANOBU,SUNRISE NIBANKAN #205, SHINAGAWA-KU TOKYO, 13 142-0053 JAPAN |
| MAKIKO YAMADA | 2-6-10-202,KAMI-MEGURO, MEGURO-KU,  153-0051 JAPAN |
| MAKIKO YAMADA | 2-6-10-202,KAMI-MEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| MAKING HEADWAY FOUNDATION INC | 115 KING ST, CHAPPAQUA, NY 10605 |
| MAKINO,CHIHO | FLAT 10 QUEEN OF THE ISLE APARTMENTS,1 EAST FERRY ROAD, LONDON, GT LON,  E14 3NY UNITED KINGDOM |
| MAKINO,YUKA | 1307-2 NISHI-KOISO,OISO-MACHI, NAKA-GUN, 14 2550005 JAPAN |
| MAKINSON,FRANCESCA LOUISE | 2 WYE COURT,BOUNDARY ROAD, WOOBURN GREEN, BUCKS,  HP10 9PZ UNITED KINGDOM |
| MAKIO MIZUKOSHI | 5-1-10-902,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MAKITA,YU | 6-31-19-101 OKUSAWA, SETAGAYA-KU, 13 158-0083 JAPAN |
| MAKOTO HIGASHI | 1-6-3-502 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| MAKOTO NAKASHIMA | 2-26-14-403 NAKA-IKEGAMI, OTA-KU, 13 146-0082 JAPAN |
| MAKOTO TAKEUCHI | 1-24, 6-CHOME NISHIHARA, KASHIWA,   JAPAN |
| MAKOTO TAKEUCHI | 1-24, 6-CHOME NISHIHARA, KASHIWA, 12  JAPAN |
| MAKOTO TSUCHIYA | JAPAN, TOKYO,   JAPAN |
| MAKOTO YAMASHITA | 4-5-28-211,HIMONYA, MEGURO-KU, 13 152-0003 JAPAN |
| MAKOUSHINSKI, GLENN | 100 PELHAM ROAD,APT 5B, NEW ROCHELLE, NY 10805 |
| MAKOUSHINSKI,GLENN | 100 PELHAM RD.,APT. 5H, NEW ROCHELLE, NY 10805 |
| MAKOVOZ,GENNADIY | 2511 OCEAN AVE,UNIT 301, BROOKLYN, NY 11229 |
| MAKOWIECKI,MARCIN | 2761 JOHN F. KENNEDY BLVD, JERSEY CITY, NJ 07306 |
| MAKPA DIS TIC.VE PAZ.A.S | SANAYI MAH.SULTAN SELIM CAD.,TURAN SOK.NO 21,4.LEVENT 34416 -, ISTANBUL, 34416 TURKEY |
| MAKPA DŽŇ Y TIC.VE PAZ.A. Z | SANAYI MAH.SULTAN SELIM CAD.,TURAN SOK.NO 21,4.LEVENT 34416 -, ŽOŞTANBUL, 34416 TURKEY |
| MAKRAI,LASZLO | 502 EAST 73RD STREET,APT. 2D, NEW YORK, NY 10021 |
| MAKRAM CHEBLI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MAKRAM CHEBLI | GFF 31 BALCOMBE STREET, LONDON,  NW1 6HH UNITED KINGDOM |
| MAKRAM CHEBLI | FLAT 20, 4-8 FINCHLEY ROAD, LONDON,  NW8 6DR UNITED KINGDOM |
| MAKRAM CHEBLI | FLAT 20, 4-8 FINCHLEY ROAD, LONDON,  NW8 9TS UNITED KINGDOM |
| MAKRAND LAD | SANT DNYANESHWAR ROAD,MULUND-EAST, MUMBAI, MH 400081 INDIA |
| MAKRAND NAIK | 35D/19A, NARAYAN NIVAS BLDG,MUGBHAT CROSS LANE,2ND FLOOR, ROOM NO. 11,GIRGAUM, MUMBAI, MH 400004 INDIA |
| MAKRAND NAIK | 35D/19A, NARAYAN NIVAS BLDG,MUGBHAT CROSS LANE,2ND FLOOR, ROOM NO. 11,GIRGAUM, MUMBAI, MH 400004 INDIA |
| MAKRAND NAIK | 35D/19A, NARAYAN NIVAS BLDG,MUGBHAT CROSS LANE,2ND FLOOR, ROOM NO. 11,GIRGAUM,GIRGAUM, MUMBAI, MH 400004 INDIA |
| MAKRANI,HARDIK | 37 WOODSIDE AVENUE,ALPERTON, WEMBLEY, MDDSX,  HA0 1UN UNITED KINGDOM |
| MAKRON FILMPRODUKTION | TOELZER STRASSE 15, GRUENWALD, BY 82031 GERMANY |
| MAKRYS,GEORGE N. | 23 BELL GUZZLE LANE, MARION, MA 02738 |
| MAKSHANOV,NATALIE | 70-31  108TH STREET,APT # 3-G, FOREST HILLS, NY 11375 |

| Claim Name | Address Information |
|---|---|
| MAKSIM SHLIGOLD | 3235 EMMONS AVENUE,APT. 317, BROOKLYN, NY 11235 |
| MAKSIM Z. GESHIKTOR | 2665 HOMECREST AVENUE,APT. 1T, BROOKLYN, NY 11235 |
| MAKSIM Z. GESHIKTOR | 26433 SOLON ROAD,APT. 205, OAKWOOD VILLAGE, OH 44146 |
| MAKSYM MOYSEYENKO | 18 MOCKINGBIRD LANE, TRABUCO CANYON, CA 92679-5336 |
| MAKWANA,MEHUL B | H - 302, EKTA BHOOMI GARDENS,RAJENDRA NAGAR,BORIVALI (E), MUMBAI, MH  INDIA |
| MAL JAMES EDWIN | 102-B, IST FLOOR, RUKMANIMATA CO-OP HOUSING SOCIETY,FRIENDS COLONY,BHANDUP(E), MUMBAI,  400042 INDIA |
| MAL JAMES EDWIN | B/3/6, 2-1, SEC-2,VASHI, NAVI MUMBAI,  400042 INDIA |
| MAL JAMES EDWIN | 204, CHHADVA PARK, PLOT NO. 32, SECTOR 14,KOPARKHAIRANE,NAVI, MUMBAI,  400709 INDIA |
| MAL JAMES EDWIN | 1217 KERVIN STREET, PISCATAWAY, NJ 08854 |
| MAL JAMES EDWIN | 1217 KERVIN STREET, PISCATAWAY, NJ 08854 |
| MAL,RAJ | FLAT 5,1 EDWARD CLOSE, ST ALBANS, HERTS,  AL1 5EN UNITED KINGDOM |
| MALAIHOLLO,RANDY | ,BOSGOUW, ALMERE,  1352 GT NETHERLANDS |
| MALAISE,ANGIE L. | 4940 S. GRANT STREET, ENGLEWOOD, CO 80113 |
| MALAKOFF DOYLE & FINBERG, PC | FRICK BLDG - SUITE 200,437 GRANT STREET, PITTSBURGH, PA 15219 |
| MALAKOFF,JAMIE | 182 E 95TH ST,APT. 21G, NEW YORK, NY 10128 |
| MALAN, LAUREN | 10 COWPERTHWAITE ST,MATHERHOUSE BOX 563,HARVARD, CAMBRIDGE, MA 02138 |
| MALAN,DANIEL HUGO | 30 WEST 61ST ST.,APT. 28C, NEW YORK, NY 10023 |
| MALAN,LAUREN | 60 FAIRWAY DR, STAMFORD, CT 06903 |
| MALAN,SALLY ANNE | 426 EAST 118TH STREET,6L, NEW YORK, NY 10035 |
| MALANI,MANISH | A201,SHREENATH RESIDENCY,JAYDEEP NAGAR,BHADUP EAST, MUMBAI,  400076 INDIA |
| MALANKAR,JONATHAN | 5 SUSANNAH DRIVE, CHESTERFIELD, NY 08515 |
| MALARKEY,KATHLEEN E. | 256 SANDPIPER AVENUE, ROYAL PALM BEACH, FL 33411 |
| MALATESTA PALADINO, INC. | 139-19 109TH AVENUE, JAMAICA, NY 11435 |
| MALATESTA,LOUISE | 37 SOUTH STREET, MEDFORD, MA 02155 |
| MALATHY RAMAKRISHNAN | #602 TRINITY SHIBAURA,4-13-3 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| MALATHY RAMAKRISHNAN | B-32 GREEN HOUSE,3-35-12 ,EBISU, SHIBUYA-KU, 13 153-0063 JAPAN |
| MALAVIKA SRINIVASAN | 625 UNIVERSITY PLACE, EVANSTON, IL 60201 |
| MALAY S. SHAH | 65 ZABRISKIE STREET,JOURNAL SQUARE, JERSEY CITY, NJ 07301 |
| MALAY S. SHAH | 700 HEALTH SCIENCE DRIVE,CHAPIN APTS., H1115CX, STONY BROOK, NY 11790 |
| MALAYAN BANKING BERHAD | ATTN:ASST. GENL MANAGER, FX/MM TRADING ROOM,MALAYAN BANKING BERHAD,FX/MM TRADING ROOM,4TH FLOOR, MENARA MAYBANK, 100 JALAN TUN PERAK, KUALA LUMPUR, 50050 MALAYSIA |
| MALAYANGULAM SRINIVASA VARADAN | 30 RIVER COURT, #306,JERSEY CITY, NEW JERSEY STATE,  07310 |
| MALAYSIAN AIRLINE SYSTEM BERHAD | 3RD FLOOR ADMINISTRATION 1 BUILDING,SULTAN ABDUL AZIZ SHAH AIRPORT, SUBANG, 47200 MALAYSIA |
| MALC 2007 | ATTN:  JENNIFER BONDS,UALR RBC 260,2801 S. UNIVERSITY AVENUE, LITTLE ROCK, AR 72204-1099 |
| MALCHOW,WENDY M. | 1413 S PARKVIEW AVE, NEW BERLIN, WI 53151 |
| MALCOLM C. KING JR. | 1729 CARLSON LANE, REDONDO BEACH, CA 90278 |
| MALCOLM HORTON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MALCOLM HORTON | 27A NEVERN SQUARE,FLAT 27, LONDON,  SW5 9TH UNITED KINGDOM |
| MALCOLM LAWES | 3-3-2,HIROO, SHIBUYA-KU, 13  JAPAN |
| MALCOLM M KNAPP INC | 26 EAST 91 STREET, NEW YORK, NY 10128 |
| MALCOLM PIRNIE INC. | 104 CORPORATE PARK DRIVE, WHITE PLAINS, NY 10602 |
| MALCOLM,ANDREW J | 16 CHESTER COURT,TRUNDLEYS ROAD, DEPTFORD, GT LON,  SE85AN UNITED KINGDOM |
| MALCOLM,CHRIS | 74 BUTLERS & COLONIAL WHARF, LONDON, GT LON,  SE1 2PY UNITED KINGDOM |
| MALCOLM,NATHANIEL P. | P O  BOX 1141, GREENSBORO, NC 27420 |
| MALCOLM,RASHIDA TAMARA | 360 WEST 43 STREET,APT N8A, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| MALCOM CARSE | FLAT 2/2,9 GRANTLEY GARDENS, GLASGOW,  G41 3PY UK |
| MALCOM CARSE | FLAT 2/2,9 GRANTLEY GARDENS, GLASGOW,  G41 3PY UNITED KINGDOM |
| MALDE,SAGAR NARESHCHANDRA | FLAT 1,HOLBEIN HOUSE,60 MARCH LANE, STANMORE, MDDSX,  HA7 4HW UNITED KINGDOM |
| MALDE,SAPNA | 2 PORTLAND CRESCENT, STANMORE,  HA7 1ND UNITED KINGDOM |
| MALDEN CATHOLIC HIGH SCHOOL | 99 CRYSTAL STREET, MALDEN, MA 04240 |
| MALDINER,KYLE | 1 MAIN STREET,APT 6C, BROOKLYN, NY 11201 |
| MALDONADO, HECTOR I. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MALDONADO, KENDRICK | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MALDONADO,ALEJANDRO | 201 CANNON BLVD,2ND FLOOR, STATEN ISLAND, NY 10306 |
| MALDONADO, ANA MARIA | 17278 SW 9TH STREET, PEMBROKE PINES, FL 33029 |
| MALDONADO, EILEEN | 1466 PARTRIDGE DRIVE, HERCULES, CA 94547 |
| MALDONADO, JUAN | 99-25 60TH AVENE,APT 2A, REGO PARK, NY 11368 |
| MALDONADO,MELISSA E. | 217 LIDO DR., SANTA ANA, CA 92703 |
| MALE AND WAGLAND | 4 BARNET ROAD,POTTERS BAR, HERTFORDSHIRE,  EN6 2QT UK |
| MALE AND WAGLAND | 4 BARNET ROAD,POTTERS BAR, HERTFORDSHIRE, HERTS,  EN6 2QT UNITED KINGDOM |
| MALE,JOAN L | 8 HAMPDEN ROAD, FLITWICK, BEDS,  MK451HX UNITED KINGDOM |
| MALEK, HOOSSAM | 1212 S. MICHIGAN AVE,APT 904, CHICAGO, IL 60605 |
| MALEK,HOOSSAM | 20 WATERSIDE PLAZA,APT 1313B, NEW YORK, NY 10010 |
| MALEK,ROSHANAK | FLAT 3,13 EDITH GROVE, LONDON,  SW10 0JZ UNITED KINGDOM |
| MALEKI EVENTS GMBH & CO KG | WIESENAU 1, FRANKFURT,  60323 GERMANY |
| MALENKA COHEN-HAMILTON | DO NOT USE!!!, -,  UK |
| MALENKA COHEN-HAMILTON | DO NOT USE!!!, -,  UNITED KINGDOM |
| MALENKA COHEN-HAMILTON | FLAT 1,MILTON HOUSE,KEYMER ROAD, ,  BN6 8QS UNITED KINGDOM |
| MALENKA COHEN-HAMILTON | FLAT 1, MILTON HOUSE,KEYMER ROAD, HASSOCKS,W SUSX,  BN6 8QS UNITED KINGDOM |
| MALEY,DAVID | 29 WEPAWAUG ROAD, WOODBRIDGE, CT 06525 |
| MALFATTI DI MONTE TRETTO,ROBERTO | 26 LANSDOWNE CRESCENT, LONDON, GT LON,  W112NS UNITED KINGDOM |
| MALFETTONE, MICHAEL | 5636 LERNER HALL, NEW YORK, NY 10027 |
| MALFITANO,CARL J. | 21-12 31 AVENUE, ASTORIA, NY 11106 |
| MALGORZATA JAREMA | 5400 RAMSEY STREET, FAYETTEVILLE, NC 28311 |
| MALGORZATA KOZARZEWSKA | FAHRGASSE 20, FRANKFURT A.M.,  60311 GERMANY |
| MALHOTRA, HEAVENT S. | INDIAN INSTITUTE OF MANAGEMENT,AHMEDABAD, VASTRAPUR  AHMEDABAD INDI,  380015 INDIA |
| MALHOTRA, SAMEER | 242 ROSE STREET, APT 7, LEXINGTON, KY 40508 |
| MALHOTRA, SID | 211 EAST OHIO STREET,UNIT 2601, CHICAGO, IL 60611 |
| MALHOTRA,ARJUN | 287,JERSEY ROAD, OSTERLEY, MDDSX,  TW7 5PH UNITED KINGDOM |
| MALHOTRA,MANIK | PRATIBIMB NAGAR,NEAR MAMTA HOSPITAL,MIDC, DOMBIVALI (E), THANE DISTRICT, MH INDIA |
| MALHOTRA,PRAKRITI | 14 CEDAR COURT, PRINCETON JUNCTION, NJ 08550 |
| MALHOTRA,RAHUL | 73 FOREST DRIVE,APT C, SPRINGFIELD, NJ 07081 |
| MALHOTRA,RAJAT | 410 W, 53 STREET,APARTMENT  329, NEW YORK, NY 10019 |
| MALHOTRA,RITI | 201, SHIV SRISHTI APTS,NEAR SM SHETTY HIGH SCHOOL,CHANDIVALI, POWAI, MUMBAI, 400072 INDIA |
| MALHOTRA,RITULA | 511 PORTSIDE DR,APT 107, EDGEWATER, NJ 07020-1167 |
| MALHOTRA,SANJAY | 600 HOPE STREET,UNIT #9, STAMFORD, CT 06907 |
| MALHOTRA,SHARAD | 601 WEST 57TH STREET,APARTMENT 33J, NEW YORK, NY 10019 |
| MALHOTRA,SIMRAN | BLDG.NO23,FLAT NO.1101,G.T.B. NAGAR, SION (E), MUMBAI,  400037 INDIA |
| MALHOTRA,STUTI | 14 CEDAR COURT, PRINCETON JUNCTION, NJ 08550 |
| MALHOTRA,SUKHNEET KAUR | BLDG NUMBER 23, FLAT 1101,G.T.B NAGAR,SION (E), MUMBAI, MH 400037 INDIA |

| Claim Name | Address Information |
| --- | --- |
| MALHOTRA,VIKAS | 17 ALBERT ROAD, HOUNSLOW, MDDSX,   TW3 3RW UNITED KINGDOM |
| MALI SAJOUS | 10 WATERSIDE PLAZA,APT 25K, NEW YORK, NY 10010 |
| MALI SAJOUS | 323 HANOVER AVE.,APT. 1, OAKLAND, CA 94606 |
| MALIAKKAL JIBY PAULY | MALIAKKAL VILLA,GANESHWADI ROAD,CHANDANWADI, THANE, MH 400-0601 INDIA |
| MALIBU CONFERENCE CENTER | 327 S. LATIGO ROAD, MALIBU, CA 90265 |
| MALICK,JAMES | 2710 DROXFORD, HOUSTON, TX 77008 |
| MALICK,JOSEPH A. | FLAT A,45 EATON SQUARE, LONDON, GT LON,   SW1W 9BD UNITED KINGDOM |
| MALICK,RAHEEL | 150-22 60TH AVENUE, FLUSHING, NY 11355 |
| MALIK KING | 38 HIGHLAND AVENUE, APT. BA, JERSEY CITY, NJ 07306 |
| MALIK KING | 141 W, 132ND STREET, APT. 1, NEW YORK, NY 10027 |
| MALIK, ANJALI | 9612 MASTERWORKS DRIVE, VIENNA, VA 22181 |
| MALIK, DESHI | 21 WELLESLEY COLLEGE ROAD,#1822, WELLESLEY, MA 02481 |
| MALIK,AHMAR | 194-07 56TH AVENUE, FRESH MEADOWS, NY 11365 |
| MALIK,ALI | 3886 WHITEBROOK LANE, ELLICOTT CITY, MD 21042 |
| MALIK,AMINA | 27 WINANS LANE, WATCHUNG, NJ 07069 |
| MALIK,ANDREW J. | 700 PARK AVENUE,PHB, NEW YORK, NY 10021 |
| MALIK,DEVINA | A 2603, AVALON,OFF HIGH STREET,HIRANANDANI GARDENS, POWAI, ANDHERI (W), MUMBAI, MH 400076 INDIA |
| MALIK,FAHIMA SAHIL | 901,TEMPLE VIEW-2,RAHEJA TOWNSHIP,MALAD(E), MUMBAI, MH 400097 INDIA |
| MALIK,JAYANT | 30 RIVER COURT,APARTMENT 912, JERSEY CITY, NJ 07310 |
| MALIK,MUHAMMAD MANNAN | 2 COWL LANE, WESTBURY, NY 11590 |
| MALIK,NANCY | 444 WASHINGTON BLVD,APARTMENT 3449, JERSEY CITY, NJ 07310 |
| MALIK,PRABHA | GHODBUNDER ROAD,B1, 203 SUKUR RESIDENCY,THANE  WEST, THANE, MH 400607 INDIA |
| MALIK,SHAMYL IMAM | 60 MERIDIAN PLACE,MARSH WALL, LONDON,   E14 9PE UNITED KINGDOM |
| MALIK,SHRUTI | 360 WEST 34TH STREET, TH#2, NEW YORK, NY 10001 |
| MALIK,TANYA GISELA | 21 BROWNLOW CLOSE,NEW BARNET, HERTS,   EN4 8FE UNITED KINGDOM |
| MALIK,TARIQ | 2 ROMNEY CHASE,EMERSON PARK, HORNCHURCH, ESSEX,   RM112SH UNITED KINGDOM |
| MALIK,UMAR R | 838 GREAT WEST ROAD, ISLEWORTH, MDDSX,   TW7 5NG UNITED KINGDOM |
| MALIK,VIKRAM | 321 WEST 54TH STREET,101, NEW YORK, NY 10019 |
| MALIKA AIT TAHRA | ,JACQUES OPPENHEIMSTRAAT, AMSTERDAM,    NETHERLANDS |
| MALIKA MANSUKHANI | 980 2ND AVE,APT 2A, NEW YORK, NY 10022 |
| MALIKA MANSUKHANI | 439 E 84TH STREET,APT 2B, NEW YORK, NY 10028 |
| MALIKA MANSUKHANI | 2311 LOMBARD STREET, PHILADELPHIA, PA 19146 |
| MALIN ENGMAN | SLIPVAGEN 8, STOCKHOLM,  18166 SWEDEN |
| MALIN ENGMAN | 7A CREMORNE ROAD, CHELSEA,   SW10 0NA UNITED KINGDOM |
| MALIN ENGMAN | 19 COMMERCE STREET,APARTMENT 9, NEW YORK, NY 10014 |
| MALIN,MARK C. | 80 LANSDOWNE ROAD, LONDON, ANT,   W11 2LS UNITED KINGDOM |
| MALINA,BARBARA A. | 15 HILLCREST RD, BERKELEY, CA 94705 |
| MALINDA HARDENSTINE | 270 MARIN BLVD.,APT #9A, JERSEY CITY, NJ 07302 |
| MALINDA HARDENSTINE | 298 1/2 PAVONIA AVENUE,1ST FLOOR, JERSEY CITY, NJ 07302 |
| MALINI PATEL | 64 GRASSMERE AVENUE, WEMBLEY,MDDSX,   HA9 8TD UNITED KINGDOM |
| MALINOWSKI, BARRY | 226 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| MALISH,LAURIE ANN | 29672 FAIRWAY DRIVE, EVERGREEN, CO 80439 |
| MALISHKOVA, ARINA | 47, MARSHAM STREET,ROMNEY HOUSE,FLAT 701, LONDON, GT LON,   SW1P 3DR UNITED KINGDOM |
| MALISSARD,CHARLES | 11A GROVE COURT,DRAYTON GARDENS, LONDON, GT LON,   SW10 9QY UNITED KINGDOM |
| MALIT,EMMANUEL I. | 440 KENT AVENUE,APARTMENT 7F, BROOKLYN, NY 11211 |
| MALIZIA,ROSE M. | 1109 BRASSIE AVENUE, FLOSSMOOR, IL 60422 |
| MALJENOVIC,BOJANA | 523 ROMNEY HOUSE, 47 MARSHAM STREET, LONDON, GT LON,   SW1P 3DS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MALKAN, MANNY | 12 CHAPARRAL ROAD, NANUET, NY 10954 |
| MALKANI, KUNAL | 230 PARK PLACE, APT. #3G, BROOKLYN, NY 11238 |
| MALKAPURKAR, AKSHAY VIJAY | KELA PLOTS JATHARPETH, NEAR ICE FACTORY, AKOLA, MH 444005 INDIA |
| MALKEMES, BRIDGETTE MARIE | 4220-D S MOBILE CIRCLE, AURORA, CO 80013 |
| MALKI, MERT | 820 SILK TREE, IRVINE, CA 92606 |
| MALKIN, OLGA | 9 GARY DRIVE, ENGLISHTOWN, NJ 07726 |
| MALKINZON, MICHAEL | 50 MAPLE AVENUE, #209, SPRINGFIELD, NJ 07081 |
| MALL SUDAMERICANA, S.A. | AV. JUAN DE GARAY 2864 - (1256), ,    ARGENTINA |
| MALLADI, MYTHILI | 49, KINGSWOOD COURT, HITHER GREEN, LONDON, GT LON,   SE13 6TD UNITED KINGDOM |
| MALLAN GOWDA | SRI VISHU KRUPA, DOOR NO, 128/-1, 1ST R BLOCK, 20TH B, MAIN ROAD, RAJAJI NAGAR, BANGALORE, KR   INDIA |
| MALLAN GOWDA | 673 E. WILLOW STREET, ELBURN, IL 60119 |
| MALLANO, ANTHONY J. | 16 DAYNA COURT, HOWELL, NJ 07731 |
| MALLARD FUND LP | ATTN:MR. JOHN BATEMAN, CD FUND, LP, C/O CPMG, INC., 2100 MCKINNEY, SUITE 1770, DALLAS, TX 75201 |
| MALLARDI, ANDREW | 99 HAVERMILL RD, NEW CITY, NY 10956 |
| MALLELA, CHETHAN | 902 PAPEN ROAD, BRIDGEWATER, NJ 08807 |
| MALLESONS STEPHEN JAQUES | LEVEL 60, GOVERNOR PHILLIP TOWER, SYDNEY, NSW,   2000 AUSTRALIA |
| MALLESONS STEPHEN JAQUES | 525 COLLINS STREET, LEVEL 28 RIALTO, MELBOURNE,   DX101 AUSTRALIA |
| MALLESONS STEPHEN JAQUES | LEVEL 50, BOURKE PLACE, 600 BOURKE STREET, MELBOURNE,   DX101 AUSTRALIA |
| MALLESONS STEPHEN JAQUES | LEVEL 60 GOVERNOR PHILLIP TOWER, 1 FARRER PLACE, SYDNEY,   NSW2000 AUSTRALIA |
| MALLESONS STEPHEN JAQUES | LEVEL 28 RIALTO 525 COLLINS STREET, MELBOURNE,   VIC3000 AUSTRALIA |
| MALLESONS STEPHEN JAQUES | 37 TH FLOOR, TWO INTERNATIONAL, FINANCE CENTRE, 8 FINANCE STREET,    HONG KONG |
| MALLESONS STEPHEN JAQUES | 6ND FLOOR ALDER CASTLE, 10 NOBLE STREET, LONDON,   EC2V 7JX UK |
| MALLESONS STEPHEN JAQUES | 6ND FLOOR ALDER CASTLE, 10 NOBLE STREET, LONDON,   EC2V 7JX UNITED KINGDOM |
| MALLET, JASON | 5305 PALM DR, LA CANADA, CA 91011 |
| MALLET, JASON G. | 45 TIEMANN PLACE, APT. 5R, NEW YORK, NY 10027 |
| MALLETTE, LEDEANNE | 7 DIANE DRIVE, MORGANVILLE, NJ 07751 |
| MALLEY ASSOCIATES CAPITAL MNGMT INC. | ATTN: SUSAN L. MALLEY, 909 THIRD AVENUE, SUITE 500, NEW YORK, NY 10022 |
| MALLICK, DEVAPRIYA | 260 W 52 ST, APT 3E, NEW YORK, NY 10019 |
| MALLICK, SUMANA | K-503, GREENWOOD, NEAR CINEMAX, CHAKALA, ANDHERI KURLA ROAD, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| MALLIKA MARTIRES | A/9, LUBIN, TANK ROAD, ORLEM, MALAD (W), MUMBAI, MH 400064 INDIA |
| MALLIKARJUN KANDULA | 11 MCMARTIN CT., DROYERS POINT COMMUNITY, JERSEY CITY, NJ 07305 |
| MALLOCH, BETH ELLEN | 190 BEAR'S CLUB DRIVE, JUPITER, FL 33477 |
| MALLON, CAROL | 23 MADEIRA TERRACE, SOUTH SHEILDS, T&W,   NE33 3AQ UNITED KINGDOM |
| MALLORY HEADSETS, INC. | 679 NORTH MAIN STREET, W. BRIDGEWATER, MA 02379 |
| MALLORY R. DOWNING | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| MALLOY, CONOR A. | 524 PURCHASE STREET, RYE, NY 10580 |
| MALLOY, CRAIG J. | 201 EAST 80TH STREET, APT. 7A, NEW YORK, NY 10075 |
| MALLYA, PRAKASH | SHANTI ASHRAM, BORIVALI (W), MUMBAI,   400103 INDIA |
| MALLYA, VAIBHAV U | CHINMYEE APT, 203, OPP PAPDY POST, VASAI(W), THANE, MH 401207 INDIA |
| MALMAN, DANIEL | 60 W. 23 STREET, APT. 1130, NEW YORK, NY 10010 |
| MALMS-CLASSEN, BRITTA | GEORG-AUGUST-ZINN-STRASSE 23, BAD HOMBURG, HE 61350 GERMANY |
| MALO ROB, MARIA PAULINA | 36 GRAMERCY PARK EAST, APARTMENT PHC, NEW YORK, NY 10003 |
| MALONE JAICOMO CATERERING | 1611 CHICAGO AVENUE, EVANSTON, IL 60201 |
| MALONE, FRANCIS X | 301 ROCKY POINT, 1601 FORUM PLACE , SUITE #900, PALOS VERDES, CA 90274 |
| MALONE, PAMELA K | 286 CARLEN STREET, MANCHESTER CTR, VT 05255 |
| MALONE, DANIEL | 46 LINDEN PLACE, SUMMIT, NJ 07901 |
| MALONE, DIANE | 17 PRIMROSE AVENUE, FLORAL PARK, NY 11001 |

| Claim Name | Address Information |
|---|---|
| MALONE, JAMES H. | 7 VAN DYKE AVE., SUFFERN, NY 10901 |
| MALONE, SEAN | 39 BAY RIDGE PARKWAY, BROOKLYN, NY 11209 |
| MALONEY & PORCELLI | 880 THIRD AVENUE, NEW YORK, NY 10022 |
| MALONEY & PORCELLI | 37 EAST 50TH STREET, NEW YORK, NY 10022 |
| MALONEY, CHARLENE V. | 6001 SHOSHONE AVE, ENCHINO, CA 91316 |
| MALONEY, CHRISTOPHER J. | 60 ANDREWS AVENUE, WYANDANCH, NY 11798 |
| MALONEY, EDWARD | 22482 ALMA ALDEA # 155, RANCHO SANTA MARGARITA, CA 92688 |
| MALONEY, KATHERINE L | 104 SHEEPEN PLACE, COLCHESTER, ESSEX,   CO3 3LT UNITED KINGDOM |
| MALONEY, WALTER G. | 224 OAK RIDGE AVENUE, SUMMIT, NJ 07901 |
| MALORI L. LESSEY | 6073 HOMESTEAD WAY, FONTANA, CA 92336 |
| MALOY, ARTHUR C. | 60 PYMBLE AVE, PYMBLE, NSW,   2073 AUSTRALIA |
| MALPANI, ANURAG | B-35, AVANTI NAGAR, POONA NAKA, SOLAPUR,   413002 INDIA |
| MALPANI, ROHAN | 350 WEST 43RD STREET, APT # 21D, NEW YORK, NY 10036 |
| MALPAS, SABRINA | 3 LYALL STREET, LONDON, GT LON,   SW1X 8DW UNITED KINGDOM |
| MALSOON KIM | SUITE 401, HANSOL HIGHVILLE, 82-35, NOKBON-DONG, EUNPYUNG-KU, SEOUL,   KOREA, REPUBLIC OF |
| MALSOON KIM | 2FL., 1-19, NOKBON-DONG, EUNPYUNG-KU, SEOUL,   KOREA, REPUBLIC OF |
| MALSOON KIM | 2FL., 157-19, NOKBON-DONG, EUNPYUNG-KU, SEOUL,   KOREA, REPUBLIC OF |
| MALTBY, DANIEL | 1524 BROOKFIELD RD, YARDLEY, PA 19067 |
| MALTBY, GUY | 225 CORBETS TEY ROAD, UPMINSTER, ESSEX,   RM142YW UNITED KINGDOM |
| MALTE WULFETANGE | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| MALTE WULFETANGE | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MALTESE, ANTHONY N | 11 MANOR HILL ROAD, SUMMIT, NJ 07901 |
| MALTESE, JAMES | 530 VILLAGE ROAD WEST, PRINCETON JUNCTION, NJ 08550 |
| MALTHOUSE, SAMANTHA J. | 206 PRIESTS LANE, SHENFIELD, ESSEX,   CM158LG UNITED KINGDOM |
| MALTUS, SUSAN | FLAT 3, 6 STANFORD ROAD, BRIGHTON, E.SUSX,   BN1 5DJ UNITED KINGDOM |
| MALTZ, BRADLEY | 3910 IRVING STREET, BOX 213, PHILADELPHIA, PA 19109 |
| MALU, HRISHIKESH | B-608, BHOOMI HILLS, NEAR N.G. SUNCITY, THAKUR VILLAGE, KANDIVLI (E), BHOR INDUSTRIES BUS STOP, BORIVALI (E), MUMBAI, MH 400101 INDIA |
| MALUCCHI, LUDOVIC | 14 BIS, RUE ANTONIN RAYNAUD, LEVALLOIS,   92300 FRANCE |
| MALUNDO-LABARBERA, SELAH GRACE | 146 CLEVELAND AVENUE, HASBROUCK HEIGHTS, NJ 07604 |
| MALUSARE, SACHIN T | SAI SAKSHI CHS FLAT NO B/301, PLOT NO 17 SECTOR - 3, GHANSOLI, NAVI MUMBAI, MH 400703 INDIA |
| MALVEAUX, JONATHAN | 444 WASHINGTON BOULEVARD, APARTMENT 4506, JERSEY CITY, NJ 07310 |
| MALVEY, JOHN V. | 174 WILDWOOD AVENUE, UPPER MONTCLAIR, NJ 07043 |
| MALVIKA RAVISHANKAR | B2401, AVALON CO-OPERATIVE HOUSING SOCIETY, HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| MALVIYA, SHISHIR | 1905, VIJAYNAGAR, SCHEME NO. 05, ANDHERI (E), JABALPUR,   482002 INDIA |
| MALYAROV, ELENA | 652 FIRST STREET, APARTMENT 5B, HOBOKEN, NJ 07030 |
| MALYCHANSOUK INSIXIENGMAY | 16938-97 HUTCHINS LANDING, SAN DIEGO, CA 92127 |
| MALYCHANSOUK INSIXIENGMAY | 17925 CAMINITOPINERO, #269, SAN DIEGO, CA 92128 |
| MALYN, JULIE | 775 WEADLEY RD., RADNOR, PA 19087 |
| MAM, CHEATHANAVY | 603 LOWELL STREET, METHUEN, MA 01844 |
| MAMAI, PAVEL | NOVOSLOBODSKAYA UL. 11-107, MOSCOW,   127055 RUSSIAN FEDERATION |
| MAMANIA, RUCHI | D-3/9, VIRNDHAVAN DHAM, GAVANPADA ROAD, MULUND (EAST), MULUND (E), MUMBAI, 400081 INDIA |
| MAMARBACHI, CHRISTINA EUGENE | 62 GLOUCESTER TERRACE, FLAT 4, LONDON, GT LON,   W2 3HH UNITED KINGDOM |
| MAMARONCEK COMMUNITY NURSERY SCHOOL | 501 TINOPKINS AVENUE, MAMARONCECK, NY 10543 |
| MAMARONECK SCHOOLS FOUNDATION | P.O. BOX 123, LARCHMONT, NY 10538 |
| MAMBO, STEPHANIE | 12 FENEMORE ROAD, KENLEY, SURREY,   CR8 5GJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MAMDOUH GAAFAR | 72 ADA DRIVE, STATEN ISLAND, NY 10314 |
| MAME-MAURICE NDAIYE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MAME-MAURICE NDAIYE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MAMI IMANARI | 3-2-13 SHINBORI, NIIZA-SHI,  352-0032 JAPAN |
| MAMI IMANARI | 3-2-13 SHINBORI, NIIZA-SHI, 11 352-0032 JAPAN |
| MAMI MAEJIMA | 1-6-10-204,MITA, MINATO-KU,  108-0073 JAPAN |
| MAMI MAEJIMA | 1-6-10-204,MITA, MINATO-KU, 13 108-0073 JAPAN |
| MAMI SHIMURA | 3-11-11,HONKOMAGOME, BUNKYO-KU, 13 113-0021 JAPAN |
| MAMI YOTSUHASHI | 2-13-14-102 EBISUNISHI, SHIBUYA-KU, 13  JAPAN |
| MAMI YOTSUHASHI | 1-3-5-201,HIRANO, KOTO-KU,  135-0023 JAPAN |
| MAMI YOTSUHASHI | 1-3-5-201,HIRANO, KOTO-KU, 13 135-0023 JAPAN |
| MAMIKO RYU | 2-4-11 BAKUROCHO NIHONBASHI CHUO-KU,CHESTER COURT 1001, TOKYO, 13 103-0002 JAPAN |
| MAMMA LUCIA | 14921 J SHADY GROVE ROAD, ROCKVILLE, MD 20850 |
| MAMMARELLA,DOMINIC | 405 1ST ST,APT 1, HOBOKEN, NJ 07030 |
| MAMMOLITI,LUCA | FLAT 3,58 QUEEN'S GATE TERRACE, LONDON, GT LON,  SW7 5PJ UNITED KINGDOM |
| MAMO TCV ADVOCATES | PALAZZO PIETRO STIGES,90 STRAIT STREET, VALLETTA,  VLT05 MALTA |
| MAMOON AMANULLAH | 77 CHASE WAY,SOUTHGATE, LONDON,  N14 5EA UNITED KINGDOM |
| MAMOUN LARAKI | 96 BOULEVARD MAURICE BARRES,NEVILLY-SUR-SEINE, PARIS, 75 92200 FRANCE |
| MAMOUN LARAKI | LEVEL 6, BUILDING 6,THE GATE PRECINCT,DUBIA INTERNATIONAL FINANCIAL CENTRE, DUBIA,   UNITED ARAB EMIRATES |
| MAMPOUYA,NATHALIE | 88-27 208TH STREET, QUEENS VILLAGE, NY 11427-2258 |
| MAMRUKOV,YURI | 10 WEDGEWOOD COURT, MONROE, NJ 08831 |
| MAMTA BANGERA | E/1, VISHWABHARATI CO.OP HOU SOC,INDIRA GANDHI NAGAR,KANJUR MARG (E), MUMBAI, 400042 INDIA |
| MAMTA JAIN | 605 WEST 112TH STREET,APT. 1A, NEW YORK, NY 10025 |
| MAMTA NAYAK | 6106 BLUE RIDGE DRIVE,UNIT E, HIGHLANDS RANCH, CO 80124 |
| MAMTA SHORI | 819 SAN CLEMENTE, IRVING, TX 75039 |
| MAMTANI, ANIL | 4480 LERNER HALL, NEW YORK, NY 10027 |
| MAMTANI, JATIN | D-318 INDIAN INSTITUTE OF MANAGEMENT,MANAGEMENT, VASTRAPUR, AHMEDABAD,  380015 INDIA |
| MAMTANI,ANIL | 601 AZABU JUBAN RESIDENCE,1-16-3 MINAMI-AZABU, TOKYO, 13,  106-0047 JAPAN |
| MAMTANI,HEENA | 104, RATNA SHREE TOWER 1,MILLENIUM PARK, HARI OM NAGAR,THANE (E), MULUND EAST, MH 400081 INDIA |
| MAMTORA,VIJAY | D5/1 BHADRAN NAGAR,S V ROAD,MALAD WEST, MUMBAI, MH 400064 INDIA |
| MAN CAPITAL | MAN CAPITAL CORPORATION, 17 STATE STREET,18TH FLOOR, NEW YORK, NY 10017 |
| MAN CHIU TANG | 9H, 1 TIN HEUNG STREET,KWUN TONG,KOWLOON, HONG KONG,   CHINA |
| MAN CHIU TANG | 9H, 1 TIN HEUNG STREET,KWUN TONG,KOWLOON, HONG KONG SAR,  852 CHINA |
| MAN CHOI LAI MAN STELLA | FLAT A 26/F BLK 12,NAM FUNG SUN CHUEN,15 CREIG CRESCENT QUARRY BAY,  ACCOUNT NO. XS0349154582 ,   HONG KONG |
| MAN CHUEN BENJAMIN LO | UNIT 11A, TOWER 4,CAVENDISH HEIGHTS,33 PERKINS ROAD, ,   HONG KONG |
| MAN COLEHERNE LTD | ATTN: SUSAN WILLIAMS,ARGONAUT HOUSE,5 PARK ROAD, HAMILTON HM09,   BERMUDA |
| MAN COLEHERNE LTD | C/O MAN GROUP SERVICES LIMITED,SUGAR QUAY,LOWER THAMES STREET, LONDON EC3R 6DU,   UNITED KINGDOM |
| MAN FIN LONDON | MAN GROUP PLC, SUGAR QUAY,LOWER THAMES STREET, LONDON, EC3R 6DU,   UNITED KINGDOM |
| MAN FINANCIAL | 440 S LA SALLE ST STE 2000, CHICAGO, IL 60605 |
| MAN FINANCIAL SA (CHF) | 1 RUE DE LA PEPINIERE, PARIS,  75008 FRANCE |
| MAN KIM YAU | BLK A 4/F HING LEE BLDG,1P BAKER ST,  ACCOUNT NO. XS0352986813 ,   HONG KONG |
| MAN PROPERTIES LIMITED | 92 YIGAL ALON ST, TEL AVIV,  67891 ISRAEL |

| Claim Name | Address Information |
| --- | --- |
| MAN SECURITIES NOW MF GLOBAL SECURITIES, | INC.,MF GLOBAL - SECURITIES,440 SOUTH LASALLE STREET, 20TH FLOOR, CHICAGO, IL 60605 |
| MAN SECURITIES NOW MF GLOBAL SECURITIES, | INC. (SWAPS),MF GLOBAL - SWAPS,440 SOUTH LASALLE STREET, 20TH FLOOR, CHICAGO, IL 60605 |
| MAN TAI ALAN SZE | 1ST FLOOR, 43D,HAPPY VIEW TERRACE,HAPPY VALLEY, HONG KONG,    CHINA |
| MAN TAI ALAN SZE | 6/C, LILY COURT, WORLD-WIDE GARDENS,SHATIN, ,    HONG KONG |
| MAN YANG LEE | 14 BAY RIDGE AVENUE,APARTMENT 3A, BROOKLYN, NY 11220 |
| MAN YEE CORA TSANG | FLAT 16, 7/F, BLOCK M,43-45 HONG YUE STREET,KORNHILL, ,    HONG KONG |
| MAN YIN WONG | FLAT 19A,TOWER 3, SHAM WAN TOWERS,3, AP LEI CHAU DRIVE, AP LEI CHAU, ABERDEEN, HONG KONG,    CHINA |
| MAN YIN WONG | 19D, BLOCK 5, LAGUNA VERDE,HUNGHOM, ,    HONG KONG |
| MAN YIN WONG | FLAT 19A,TOWER 3, SHAM WAN TOWERS,3, AP LEI CHAU DRIVE, AP LEI CHAU, ABERDEEN, ,    HONG KONG |
| MAN, YU PO | FALT F 17/F,WAH SHAN MANSION,  ACCOUNT NO. XS0281953207  TAI KOO SHING,    HONG KONG |
| MAN,CHUN WING | WHOMPOA GARDEN, PHASE 9, BLOCK 3, FLAT 3,HUNG HOM,KOWLOON, HONG KONG,    CHINA |
| MAN,CHUN-PO | 5-4-5,SETA, SETAGAYA-KU, 13 158-0095 JAPAN |
| MAN,JEY | 26 BAXTER ROAD, LONDON, GT LON,  E16 3HD UNITED KINGDOM |
| MAN,KATIE | 12F, 12TH FLOOR, GARLEY BUILDING,45-53 GRAHAM STREET, HONG KONG, H,    HONG KONG |
| MAN,STEPHENIE | 4706 189TH STREET, FLUSHING, NY 11358 |
| MAN,TAJINDER | 507 HOLLY COURT,JOHN HARRISON WAY,GREENWICH, LONDON, GT LON,  SE10 0BL UNITED KINGDOM |
| MAN,THOMAS | 67 GLANVILLE ROAD, BROMLEY, KENT,  BR2 9LN UNITED KINGDOM |
| MAN,TSZ MING | 38 CATERHAM AVENUE,CLAYHALL, ILFORD, ESSEX,  IG5 0PZ UNITED KINGDOM |
| MAN,WAYNE | 63 WALTON ROAD,MANOR PARK, LONDON, GT LON,  E12 5RF UNITED KINGDOM |
| MAN,WENDY WAN TING | FLAT 3G, 4TH FLOOR,KWONG SANG HONG BUILDING BLOCK B,6 HEARD STREET, WAN CHAI, H,    HONG KONG |
| MAN,WING YIN | 5 DOUTHWAITE SQUARE, WAPPING, GT LON,  E1W 2UZ UNITED KINGDOM |
| MAN,WINN MING | 8 CHIGWELL ROAD, SOUTH WOODFORD, GT LON,  E18 1LS UNITED KINGDOM |
| MAN/MAN GALILEO ARBITRAGE LTD | ATTN:MICHAEL COLLINS,MAN GALILEO ARBITRAGE LTD,ARGONAUT HOUSE,5 PARK ROAD, HAMILTON,  HM09 BERMUDA |
| MANABE,KUNIHIRO | 1-1-18-1201,MITA, MINATO-KU, 13 108-0073 JAPAN |
| MANABIYA | 5F,2-12-11,KAMEZAWA,SUMIDA-KU, TOKYO,  130-0014 JAPAN |
| MANABIYA | 5F,2-12-11,KAMEZAWA,SUMIDA-KU, TOKYO, 13 130-0014 JAPAN |
| MANABU HIMEDA | 2-36-8-202,KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| MANAGED ACCOUNT REPORTS | 1250 BROADWAY - 26TH FLOOR, NEW YORK, NY 10001 |
| MANAGED ACCOUNT REPORTS | 1250 BROADWAY 26TH FLORR,NEW YORK, NEW YORK, NY 10001 |
| MANAGED ACCOUNT REPORTS LLC | 220 FIFTH AVE 19TH FLOOR,NEW YORK, NY 10001 7781 USA, NEW YORK, NY 10001-7781 |
| MANAGED CURRENCY PORTFOLIO L.P. | TWO BROADGATE, LONDON,  EC2M 7HA UK |
| MANAGED FUNDS ASSOCIATION | 2025 M STREET, N.W,SUITE 800, WASHINGTON, DC 20036-3309 |
| MANAGED FUNDS ASSOCIATION | DEPT 3008, WASHINGTON, DC 20042-3008 |
| MANAGEMENT & CAPITAL PARTNERS | 140 BROADWAY 46TH FLOOR,ATTN: LARRY FRASER, NEW YORK, NY 10005 |
| MANAGEMENT & CAPITAL PARTNERS | 140 BROADWAY,46TH FLOOR, NEW YORK, NY 10005 |
| MANAGEMENT ADVISORS INTERNATIONAL, INC | POST OFFICE BOX 3708, HICKORY, NC 28603-3708 |
| MANAGEMENT ALTERNATIVES, INC. | 36 REGENCY DRIVE, NORWALK, CT 06581 |
| MANAGEMENT CIRCLE | HAUPTSTRASSE 129, ESCHBORN,  D65760 GERMANY |
| MANAGEMENT DEVELOPMENT SOLUTIONS | 1459 GROVE AVE, WEST CHESTER, PA 19380 |
| MANAGEMENT DIAGNOSTICS LIMITED | STRATTON HOUSE,STRATTON STREET, LONDON,  W1J 8LA UNITED KINGDOM |
| MANAGEMENT DIAGNOSTICS LTD | ELIZABETH HOUSE 5TH FLOOR (BLOCK 1),YORK ROAD, LONDON,  SE1 7NQ UK |
| MANAGEMENT DIAGNOSTICS LTD | ELIZABETH HOUSE 5TH FLOOR (BLOCK 1),YORK ROAD, LONDON,  SE1 7NQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MANAGEMENT INFORMATION SERVICES CORP | PO BOX 251, ACCORD, MA 02018 |
| MANAGEMENT LEADERSHIP FOR TOMORROW | 224 WEST 35TH STREET,SUITE 200, NEW YORK, NY 10001 |
| MANAGEMENT LEADERSHIP FOR TOMORROW | 7 W. 36TH STREET - 16TH FLOOR, NEW YORK, NY 10018 |
| MANAGEMENT LEADERSHIP FOR TOMORROW | 15 MAIDEN LANE,SUITE 900, NEW YORK, NY 10038 |
| MANAGEMENT LEARNING RESOURCES | PO BOX 28, CARMARTHEN,  SA31 1DT UNITED KINGDOM |
| MANAGEMENT RECRUITERS OF MONTCLAIR | 855 BLOOMFIELD AVENUE,SUITE 205, GLEN RIDGE, NJ 07028 |
| MANAGEMENT RECRUITERS OF PHILADELPHIA | 325 CHESTNUT STREET,SUITE 1110, PHILADELPHIA, PA 19106 |
| MANAGEMENT RECRUITERS OF WOODBURY INC | 100 CROSSWAYS PARK WEST, WOODBURY, NY 11797 |
| MANAGEMENT TEAM CONSULTANTS INC | 1010 B STREET,SUITE 403, SAN RAFAEL, CA 94901 |
| MANAGEMENT TRAINING CENTER | UCHIDA BLDG 3F,4-19-16 BYOJITU, URAYASU-SHI, 12 279-0004 JAPAN |
| MANAGER REVENUE | TREASURY DIVISION,MCNICHOLS CIVIC CENTER BUILDING,144 WEST COLFAX AVENUE, DENVER, CO 80202 |
| MANAGER TOOLS LLC | 5765-F BURKE CENTRE PARKWAY, #152, BURKE, VA 22015 |
| MANAGER TOOLS LLC | 10205 MARSHALL POND ROAD, BURKE, VA 22015 |
| MANAGERS INVESTMENT GROUP | ATTN: JULIA TARASAVA,800 CONNECTICUT AVE, NORWALK, CT 06854 |
| MANAHAN,JORGE | 364 MANHATTAN AVE,#2F, BROOKLYN, NY 11211 |
| MANAHAN,SCOTT M. | 238 BLACKBURN ROAD, SUMMIT, NJ 07901 |
| MANAIGO,FEDERICO | 79 GLOUCESTER STREET,FLAT 9, LONDON, GT LON,  SW1V 4EA UNITED KINGDOM |
| MANAKTALA,NEHA | 31/2B, WINDERMER, OSHIWARA MHADA, ANDHER,ANDHERI (W), MUMBAI,  400053 INDIA |
| MANAL - THE RAYMOND SHOP | DR MOOSE RD. TALAO PALI,THANE WEST, MUMBAI, MH 400602 INDIA |
| MANAL ALAM | 1112 LERNER HALL, NEW YORK, NY 10027 |
| MANAL DIA | 94 GAINSBOROUGH HOUSE, LONDON,  E14 9LN UNITED KINGDOM |
| MANAL DIA | 165 W 47TH STREET,APARTMENT 4, NEW YORK, NY 10036 |
| MANAL DIA | 165 W 47TH STREET,FLOOR# 4, NEW YORK, NY 10036 |
| MANAL DIA | 69 CHESTNUT STREET, CAMBRIDGE, MA 02139 |
| MANAL DIA | 538 FRANKLIN ST.,APT. #2, CAMBRIDGE, MA 02139 |
| MANAL DIA | 538 FRANKLIN ST, #2, CAMBRIDGE, MA 02139 |
| MANALAC,CARLOS M. | PACIFIC PLAZA TOWER,APARTMENT 48B, FORT BONIFACIO CITY,    PHILIPPINES |
| MANALO,ROBERT | 437 FLANDERS AVENUE, SCOTCH PLAINS, NJ 07076 |
| MANAMI HARA | 7-30-1-242 BABA,TSURUMI-KU, YOKOHAMA CITY, 14 230-0076 JAPAN |
| MANAMI YAMAMOTO | 1-7-8-1101 IRIFUNE,CHUO-KU, TOKYO, 13 104-0042 JAPAN |
| MANAMIND AS | BISKOP GUNNERUS GATE 14A,PO BOX 4, OSLO,  0051 NORWAY |
| MANAN N KELAWALA | 9,HARISHNAGAR SOCIETY,NR. SARDAR BRIDGE,ADAJAN ROAD, SURAT,  395009 INDIA |
| MANAN SHAH | 308 UNIT 1B MADISON STREET, HOBOKEN, NJ 07030 |
| MANAN SHAH | 268-14 79TH AVENUE, FLORAL PARK, NY 20740 |
| MANANSALA,MARLON | 4-4-11-704,SETAGAYA, TODOROKI, 13 158-0082 JAPAN |
| MANAPPATTIL, HARINDRAN | 7 E 14TH STREET, NYC, NY 10003 |
| MANAPPATTIL, HARINDRAN | 713 BYRNE HALL, HANOVER, NH 03755 |
| MANAPPATTIL,HARI | 10 BARCLAY STREET, SUITE 15D, NEW YORK, NY 10007 |
| MANAS CASTURI | A-703 RAHEJA NEST APTS.,CHANDIVALLI,ANDHERI EAST, MUMBAI,  400-0072 INDIA |
| MANAS SATAPATHY | 01 CARIBOU LANE, HOFFMAN ESTATES, IL 60192 |
| MANAS WAGH | 8 RAJASHREE APTS ODEAN SHOPPING CENTRE LANE,NEAR ICICI BANK,GHATKOPAR EAST, MUMBAI,  400-0705 INDIA |
| MANASA TANUKU | 200 WEST 26TH STREET,APARTMENT 7G, NEW YORK, NY 10001 |
| MANASA TANUKU | 360 W 34TH STREET,APARTMENT 6G, NEW YORK, NY 10001 |
| MANASA TANUKU | 110 EAST 14TH STREET,APT. 806B, NEW YORK, NY 10003 |
| MANASA TANUKU | 140 E 14TH STREET,APT 807A, NEW YORK, NY 10003 |
| MANASI ABHYANKAR | B-4 VAIDYA COTTAGE SOCIETY,42 PARK ROAD,VILEPARLE(EAST), MUMBAI,  4000 INDIA |
| MANASI ABHYANKAR | B-4 VAIDYA COTTAGE SOCIETY,42 PARK ROAD,VILEPARLE(EAST), MUMBAI,  400057 INDIA |

| Claim Name | Address Information |
|---|---|
| MANASI KAR | 255/ 15 B, GREEN ACRES,VIDYA NIDHI MARG, JVPD SCHEME,JUHU, MUMBAI, MH 400049 INDIA |
| MANASI KUTTY | B-504,AKRUTI ORCHID PARK,SAKINAKA,ANDHERI E, MUMBAI,  400072 INDIA |
| MANASI,FNU | 30 RIVER COURT,APARTMENT 2010, JERSEY CITY, NJ 07310 |
| MANASVI ESTATE CONSULTANT | C-328, THE KARACHI CITIZEN,CO-OP HSG SOCIETY,JUHU VERSOVA LINK ROAD,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| MANASWI SHARMA | 92 MARLBOROUGH ST APT 6, BOSTON, MA 02116 |
| MANATSA, CANDICE | WELLESLEY COLLEGE,21 WELLESLEY COLLEGE ROAD,UNIT 3501, WELLESLEY, MA 02481 |
| MANATT PHELPS & PHILLIPS LLP | 11355 W OLYMPIC BOULEVARD, LOS ANGELES, CA 90064 |
| MANAV PATNAIK | 405E 82ND STREET,APT. 4H, NEW YORK, NY 10028 |
| MANAV PATNAIK | 324 EAST 91ST STREET,APT. 9, NEW YORK, NY 10128 |
| MANAV PATNAIK | 408E 92ND STREET,APT. 20B, NEW YORK, NY 10128 |
| MANAV SEHYOG SOCIETY-USA | 11245 WEST BERNARDO CT,SUITE 102, SAN DIEGO, CA 92127 |
| MANAWADU,DILUM | 60A EAST DULWICH GROVE,EAST DULWICH, LONDON, GT LON,  SE22 8PS UNITED KINGDOM |
| MANAY PATEL | 95 HORATIO STREET,APARTMENT 501, NEW YORK, NY 10014 |
| MANAY PATEL | 95 HORATIO STREET,APARTMENT 4G, NEW YORK, NY 10014 |
| MANCER CONSULTING SERVICES PVT LTD | 27H; IIND FLOOR,JAI SARAI, NEW DELHI, DL 110016 INDIA |
| MANCHANDA,KOMAL | ,5B/4 NAVJIVAN SOCIETY,MAHUL ROAD, CHEMBUR, MUMBAI,  400074 INDIA |
| MANCHANDA,SAM PETER | 6 ST JOHN'S COURT,12 SCANDRETT STREET,WAPPING, LONDON, GT LON,  E1W 2UP UNITED KINGDOM |
| MANCHANDA,SUBHASH | 1 PINE COURT, PLAINSBORO, NJ 08536 |
| MANCHEKAR,SHAILESH | 14, GANESH BHUVAN,ASALPHA VILLAGE,PIPE LINE, GHATKOPAR (WEST), MUMBAI,  400084 INDIA |
| MANCHES SOLICITORS | ALDWYCH HOUSE,81 ALDWYCH, LONDON,  WC2B 4RB UNITED KINGDOM |
| MANCHESTER AIRPORT | ATTN: CITY FINANCE OFFICER,C/O CITY OF MANCHESTER, NEW HAMPSHIRE,CITY HALL, 1 CITY HALL PLAZA, 2ND FL, MANCHESTER, NH 3101 |
| MANCHESTER BUSINESS SCHOOL WORLD WIDE | UNIT E,LIYS Y DDERWEN,PARC MENAI, BANGOR,  LL57 4BL UNITED KINGDOM |
| MANCHESTER GRAND HYATT SAN DIEGO | UNIT O,P.O. BOX 51914, LOS ANGELES, CA 90051-6214 |
| MANCHESTER GRAND HYATT SAN DIEGO | ONE MARKET PLACE, SAN DIEGO, CA 92101 |
| MANCILLA,DAVID H. | 11 GUINEA HOLLOW RD., LEBANON, NJ 08833 |
| MANCINELLI, LAURA | 2 SOLDIERS FIELD PARK, APT 710, BOSTON, MA 02163 |
| MANCINI DUFFY | ANTHONY P. SCHIRRIPA,39 WEST 13TH ST., NEW YORK, NY 10011 |
| MANCINI DUFFY | 39 WEST 13TH STREET, NEW YORK, NY 10011 |
| MANCINI,MARK F. | 446 EAST 86TH STREET,APT 6D, NEW YORK, NY 10028 |
| MANCKTELOW,ELAINE | ASCENSION,GRIFON ROAD,CHAFFORD HUNDRED, GRAYS, ESSEX,  RM16 6NP UNITED KINGDOM |
| MANCONE,VALERIA | VIA COL DEL ROSSO 2, MILAN, MI 20136 ITALY |
| MANCUSO,BRANDON JAMES | 6048 MORNING VIEW DRIVE, ANAHEIM, CA 92807 |
| MANCUSO,FRANK P. | 76 LYONS RD, SCARSDALE, NY 10583 |
| MANCUSO,JULIANA G | 9750 W. FAIRVIEW AVE, LITTLETON, CO 80127 |
| MANCZAK,BRIAN B. | 2442 N. SOUTHPORT AVE.,APARTMENT 2S, CHICAGO, IL 60614 |
| MANCZYK,ZIVA | 30 BERGEN STREET,APARTMENT 3, BROOKLYN, NY 11201 |
| MANDAGLIO,KRISTEN | 84 ADAMS STREET,APT. 5G, HOBOKEN, NJ 07030 |
| MANDAL,SUVAJIT | C - 002 GREAT EASTERN GARDENS,LBS MARG, KANJURMARG,MUMBAI, MUMBAI,  400078 INDIA |
| MANDALIA,KHYATI AJAY | 212-B LIBERTY PARK,QUEENS ROAD, COVENTRY, WARWKS,  CV1 3GX UNITED KINGDOM |
| MANDALIYA,SUNIL | A/37 GANGA APARTMENT,NEAR KAMAL SAGAR,BHANDUP-EAST, MUMBAI, MH 400042 INDIA |
| MANDAR CHANDRATRE | FLAT NO 501, NEW DIAMOND CO.OP HSG SOC LTD,5TH FLOOR, HAJURI DARGA ROAD,NEAR LIC OFFICE, THANE (WEST), MH  INDIA |
| MANDAR CHANDRATRE | A-204, 2ND FLOOR,LABHESH CHS LTD,OPP. RAMCHANDRA NAGAR, THANE (WEST), MH 401604 INDIA |

| Claim Name | Address Information |
|---|---|
| MANDAR CHANDRATRE | PLOT NO 106, GURUKUL APT,3RD FLOOR, KANSAI SECTION,AMBARNATH, DIST- THANE, MH 421501 INDIA |
| MANDAR JADHAV | 40 NEWPORT PKWY,APT. 3402, JERSEY CITY, NJ 07310 |
| MANDAR RAMDAS | G-604,RAVI ESTATE, OPP. DEV DAYA NAGAR,POKHARAN NO. 1, THANE,   400606 INDIA |
| MANDAR VILAS KULKARNI | E - 81/11, SHREERANG SOCIETY, THANE, MH 400601 INDIA |
| MANDARIN ORIENTAL | 2-1-1 NIHONBASHI- MUROMACHI,CHUO-KU, NIHONBASHI-MUROMACHI,  103-0022 JAPAN |
| MANDARIN ORIENTAL | 2-1-1 NIHONBASHI- MUROMACHI,CHUO-KU, NIHONBASHI-MUROMACHI, 13 103-0022 JAPAN |
| MANDARIN ORIENTAL | 66 KNIGHTSBRIDGE, LONDON,    UK |
| MANDARIN ORIENTAL | 66 KNIGHTSBRIDGE, LONDON,    UNITED KINGDOM |
| MANDARIN ORIENTAL | 80 COLUMBUS CIRCLE AT 60TH ST, NEW YORK, NY 10023 |
| MANDARIN ORIENTAL | 1330 MARYLAND AVE S.W., WASHINGTON, DC 20024 |
| MANDARIN ORIENTAL | 345 CALIFORNIA STREET, SUITE 1250, SAN FRANCISCO, CA 94104 |
| MANDARIN ORIENTAL | 222 SANSOME ST, SAN FRANCISCO, CA 94104-2792 |
| MANDARIN ORIENTAL HOTEL   DU RHONE | QUAI TURRETTINI CASE POSTALE 2040,1211 GENEVE 1, GENEVA,  1211 SWITZERLAND |
| MANDARIN ORIENTAL MUNICH GMBH | NEUTURMSTRASSE 1, MUNICH,  80331 GERMANY |
| MANDARIN ORIENTAL, WASHINGTON, D.C. | ATTN:  CREDIT MANAGER,1330 MAYLAND AVE, S.W., WASHINGTON, DC 20024 |
| MANDATEWIRE LIMITED | 3RD FLOOR,242 VAUXHALL BRIDGE ROAD, LONDON,  SW1V 1AU UNITED KINGDOM |
| MANDATORY PROVIDENT FUND SCHEMES | AUTHORITY (MPFA),LEVEL 16, INTERNATIONAL COMMERCE CENTRE,1 AUSTIN ROAD WEST, KOWLOON,    HONG KONG |
| MANDEEP KHAMBAY | 170 MAPLE STREET,2ND FLOOR, KEARNY, NJ 07032 |
| MANDEEP SINGH | 31 RIVER COURT,APT # 1711, JERSEY CITY, NJ 07310 |
| MANDEEP SOOR | 66 RATTRAY ROAD, LONDON,  SW2 1BD UNITED KINGDOM |
| MANDEL KATZ MANNA & BROSNAN LLP | THE LAW BUILDING, 210 ROUTE 303,VALLEY COTTAGE, NEW YORK, NY 10989 |
| MANDEL, JOSHUA | 7 GASTON DR, PITTSFIELD, MA 01201 |
| MANDEL,EDITH | 429 GREENWICH STREET,APT 3A, NEW YORK, NY 10013 |
| MANDELBLATT,GARY | 730 LAWRENCE AVENUE, WESTFIELD, NJ 07090 |
| MANDELIA COMPUTER SYSTEMS PVT LTD | CENTURY BAZAAR, 3RD FLOOR,DR ANNIE BESANT ROAD,WORLI, MUMBAI, MH 400025 INDIA |
| MANDELIA,AMBAREESH | B-1401, LLOYDS GARDEN,A. M. MARG,PRABHADEVI, MUMBAI,   400025 INDIA |
| MANDELIA,GAURAV | B-604,RAJESHWARI SOCIETY,JVLR, JOGESHWARI EAST, MUMBAI,   400060 INDIA |
| MANDELL JEWISH COMMUNITY CENTER-GREATER | 335 BLOOMFIELD AVENUE, WEST HARTFORD, CT 06117 |
| MANDELL,MICHELLE | 350 SEVENTH STREET,APT. 3B, HOBOKEN, NJ 07030 |
| MANDERS,FIONA | CROSS CHURCH COTTAGES,THE STREET, ARDLEIGH,  CO7 7LD UNITED KINGDOM |
| MANDESA S. MASSEY | 432 MUSTANG TRL, CELINA, TX 75009 |
| MANDEVILLE RECRUITMENT | 8 LAKE END COURT,TAPLOW ROAD,TAPLOW, BERKSHIRE,  SL6 0JQ UK |
| MANDEVILLE RECRUITMENT | 8 LAKE END COURT,TAPLOW ROAD,TAPLOW, BERKSHIRE,  SL6 0JQ UNITED KINGDOM |
| MANDHANIA,ANKIT | 444 WASHINGTON BLVD,APT 5528, JERSEY CITY, NJ 07310 |
| MANDHANIA,TARUN | 10 WOODBURY COURT, WEST WINDSOR, NJ 08550 |
| MANDHYAN, NITAI | 59, 14TH STREET, TROY, NY 12180 |
| MANDHYAN,NITAI | 10C/D GOLDEN AVENUE,CITY LIGHT, SURAT, GJ,   395007 INDIA |
| MANDI DENISE NAKASHIMA | 378 POTOMAC WAY,D-205, AURORA, CO 80011 |
| MANDIE DANIELSKI | 10 GLEN HOLLOW DRIVE,C-30, NEW YORK, NY 11742 |
| MANDIE WANG | 14 KINGFIELD STREET,ISLE OF DOGS, ,   E14 3DD UNITED KINGDOM |
| MANDIE WANG | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MANDIE WANG | C8 GRASEBY HOUSE,5 FITZJOHN AVENUE, HIGH BARNET,HERTFORESHIRE, LONDON,  EN5 2HE UNITED KINGDOM |
| MANDL,DAVID | 20 PLAZA STREET E.,APT. F11, BROOKLYN, NY 11238 |
| MANDL,STEPHEN L. | 666 WEST COUNTY LINE ROAD, JAMESTOWN, PA 16134 |
| MANDOLA,MATTHEW J. | 1 MANNY WAY, RED BANK, NJ 07701 |
| MANDY BADENHORST | THE GABLES, FLAT 1,HAZELGROVE ROAD, HAYWARDS HEATH,W SUSX,  RH16 3PG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MANDY BUCKINGHAM | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MANDY BULL | 4 TUDOR ROAD,HAZLEMERE, ,BUCKS,  HP15 7PD UNITED KINGDOM |
| MANDY DENISE ROBERSON | 930 S IVORY CIRCLE,UNIT C, AURORA, CO 80017 |
| MANDY DENISE ROBERSON | 6875 E ILIFF AVE,#433, DENVER, CO 80224 |
| MANDY FRANCES MANNIX | 35A KING HENRY'S ROAD, LONDON,  NW3 3QR UNITED KINGDOM |
| MANDY FRANCES MANNIX | BASEMENT FLAT,28 NOTTINGHAM PLACE, LONDON,  W1U 5NW UNITED KINGDOM |
| MANDY H. ROSEN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MANDY HODGSON | 17 LADY HAMILTON COURT,50 BARNSTAPLE ROAD, THORPE BAY,ESSEX,  SS1 3QH UNITED KINGDOM |
| MANDY REDDINGTON | 69 THE HYDE, WARE,HERTS,  SG12 0ER UNITED KINGDOM |
| MANDY,GUY | 24 ELM BANK MANSIONS, BARNES, GT LON,  SW13 0NS UNITED KINGDOM |
| MANDYA,PRAVEEN K | 302 VILLAGE DRIVE, AVENEL, NJ 07001 |
| MANE,AMIT JAYWANT | 24/B/604, BIMBISAR NAGAR,GOREGAON (E), MUMBAI, MH 400062 INDIA |
| MANE,ANIRUDDHA E | POKHARN RD. 1,UNNATI GARDEN, DEVDAYA NAGAR, THANE (W), THANE,  400606 INDIA |
| MANE,RAHUL | C/O RATNAMALA SHETE,18/2, GAYATRI APPT,NAGALA PARK, KOLHAPUR,  416003 INDIA |
| MANE,RAKESH | 830 CINDER ROAD, EDISON, NJ 08820 |
| MANE,RAVINDRA | R.C.F. COLONY,TYPE 3A/10/113,CHEMBUR, MUMBAI,  400074 INDIA |
| MANEESAK PIMSARN | 7511 W. BROWN AVENUE, FOREST PARK, IL 60130 |
| MANEESAK PIMSARN | 7511 W. BROWN AVENUE,UNIT C, FOREST PARK, IL 60130-3314 |
| MANEESH S. DESHPANDE | 155 WEST 70TH STREET,APARTMENT 14E, NEW YORK, NY 10023 |
| MANEGOLD,MARY F. | 38 NORTH WILLOW STREET,#1, MONTCLAIR, NJ 07042 |
| MANEK,PRATEEK | 232 PATTERSON STREET,2ND FLOOR, HARRISON, NJ 07029 |
| MANEL VERICAT | 395 BROADWAY,APARTMENT 5C, NEW YORK, NY 10013 |
| MANESH KURKUTE | A6/33, NABARD PARK,S V ROAD,SATACRUZ (W), MUMBAI, MH 400054 INDIA |
| MANETI,HARICHARAN | 502, AVISHKAR ROYAL,OLD POST OFFICE BLDG, NEAR POLICE STATIO,NEHRU NAGAR, KURLA (EAST), KURLA (E), MUMBAI, MH 400024 INDIA |
| MANFRED BURDIS | KALKSBURGERSTRASSE 29,A-1230 VIENNA,AUSTRIA, ,  AUSTRIA |
| MANFRED BURDIS | KALKSBURGERSTR. 29,A - 1230 VIENNA, ,  AUSTRIA |
| MANFRED BURDIS | FLAT 1013,NEW PROVIDENCE WHARF, LONDON,  E14 9PA UK |
| MANFRED BURDIS | FLAT 1013,NEW PROVIDENCE WHARF, LONDON,  E14 9PA UNITED KINGDOM |
| MANGAL KESHAV SECURITIES LIMITED | 501 HERITAGE PLAZA, JP ROAD,OPP INDIAN OIL COLONY, ANDHERI (W), MUMBAI, INDIA 400 053,  INDIA |
| MANGAL, AMIT | 1228 WEST MONROE STREET,APT 506, CHICAGO, IL 60607 |
| MANGAL,AMIT | 389 WASHINGTON STREET,APARTMENT 9H, JERSEY CITY, NJ 07302 |
| MANGAL,MEETA | 201/C, SONI SAROVAR APT.,OLD M.H.B COLONY,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| MANGAL,NITIJ | FLAT B,14, ADAMSON ROAD,SWISS COTTAGE, LONDON, GT LON,  NW3 3HR UNITED KINGDOM |
| MANGAL,RISHI | 101 BLEEKER STREET,APARTMENT #21, NEWARK, NJ 07102 |
| MANGALAM PLACEMENT PRIVATE LIMITED | 3/11-12, NAVJIVAN SOCIETY ,LAMINGTON ROAD, MUMBAI,  400008 INDIA |
| MANGAN,JAMES | 119 NOEL RD., BROADCHANNEL, NY 11693 |
| MANGAN,WILLIAM | 5 CHARLES STREET, LIVINGSTON, NJ 07039 |
| MANGANIELLO,ANTHONY J. | 324 SOUTH FRANKLIN STREET, PEN ARGYL, PA 18072 |
| MANGART CAPITAL ADVISORS SA | VIA S. BALESTRA, 18, LUGANO,  6900 SWITZERLAND |
| MANGEL,RANDY R. | 61 PHEASANT AVENUE, BRIGHTON, CO 80601 |
| MANGES,JAMES | 9 MURRAY STREET,APT 9W, NEW YORK, NY 10007 |
| MANGES,JAMES H. | 888 PARK AVENUE,APT 7A, NEW YORK, NY 10075 |
| MANGESH KHATI | B-11, SILENIA APARTMENT,SAVARKAR NAGAR,P O J K GRAM, THANE, MH 400606 INDIA |
| MANGESH SABNIS | 4/302, HEMA PARK CHS LTD.,V D SAVARKAR MARG,BHANDUP (E), MUMBAI, MH 400042 INDIA |
| MANGESH SABNIS | 4/301, HEMA PARK CHS LTD.,V D SAVARKAR MARG,BHANDUP (E), MUMBAI, MH 400042 |

| Claim Name | Address Information |
|---|---|
| MANGESH SABNIS | INDIA |
| MANGIA,ROBERTO | ROOM F91,527 FINCHLEY ROAD, LONDON, GT LON,  NW3 7BG UNITED KINGDOM |
| MANGIACAPRE,PATRICIA | 315 WESTMINSTER ROAD, BROOKLYN, NY 11218 |
| MANGINELLI,ELLEN | 264 FLAX HILL ROAD, NORWALK, CT 06854 |
| MANGINO,MARIE T. | 69 STERLING ST, BROOKLYN, NY 11225 |
| MANGIS,TODD A | 17838 179TH TRAIL WEST, LAKEVILLE, MN 55044 |
| MANGLA, ADITYA, NARAIN | 5706 DARLINGTON ROAD,APT # 3, PITTSBURGH, PA 15217 |
| MANGLA,ADITYA | 5706 DARLINGTON ROAD,APT. 3, PITTSBURGH, PA 15217 |
| MANGLA,APARNA | DORM 1, ROOM 6,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| MANGLA,SHUBHAM | 94 WEST 21ST STREET, BAYONNE, NJ 07002 |
| MANGLES,JILLY | B1 CHEUNG SHA VILLAS,6-8 CHEUNG FU STREET,CHEUNG SHA, LANTAU, N,  NT HONG KONG |
| MANGLIK,TUSHAR | 285 AVENUE C,APT 8D, NEW YORK, NY 10009 |
| MANGO GROVE, LLC | C/O SWAP FINANCIAL GROUP, LLC,76 SOUTH ORANGE AVE.,SUITE 6, SOUTH ORANGE, NJ 07079 |
| MANGUAL, EDGAR J | PAID DETAIL UNIT,51 CHAMBERS STREET- 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MANGUM,MICHAEL | 1621 MIRIAM COURT, ELMONT, NY 11003 |
| MANHAR MILL STORES | 185, NAGDEVI STREET, MUMBAI, MH 400003 INDIA |
| MANHATTAN APARTMENTS INC | 225 WEST 57TH STREET, 7TH FLOOR, NEW YORK, NY 10019 |
| MANHATTAN BEACH EDUCATION FDN | P.O. BOX 1110,325 S. PECK AVENUE, MANHATTAN BEACH, CA 90267 |
| MANHATTAN CHAMBER OF COMMERCE | 1375 BROADWAY,3RD FLOOR, NEW YORK, NY 10018 |
| MANHATTAN COLLEGE | CHARLES A. GARGANO ENDOWED SCHOLARSHIP,OUTREACH PROGRAM- DMJM + HARRIS,605 THIRD AVENUE, NEW YORK, NY 10150 |
| MANHATTAN COLLEGE | 4513 MANHATTAN COLLEGE PKWY,ATHLETIC DEPT ATT: BOB BYRNES, RIVERDALE, NY 10471 |
| MANHATTAN FRUITIER | 105 E 29TH STREET, NEW YORK, NY 10016 |
| MANHATTAN INSTITUTE FOR POLICY RESEARCH | 52 VANDERBILT AVENUE, NEW YORK, NY 10017 |
| MANHATTAN ISLAND MARATHON SWIMMING | PO BOX 959,ANSONIA STATION, NEW YORK, NY 10023 |
| MANHATTAN MINI STORAGE | EDISON PROPERTIES LLC-MMS,P.O.BOX 34405, NEWARK, NJ 07189-4405 |
| MANHATTAN NEW SCHOOL | 311 EAST 82ND STREET, NEW YORK, NY 10021 |
| MANHATTAN OCEAN CLUB | 57 WEST 58TH STREET, NEW YORK, NY 10019 |
| MANHATTAN PERFORMING ARTS COMPANY | 250 W. 99TH STREET,SUITE NO. 6A, NEW YORK, NY 10025 |
| MANHATTAN SAILING CLUB | 385 SOUTH END AVENUE - #7G, NEW YORK, NY 10280 |
| MANHATTAN SCHOOL OF MUSIC | 120 CLAREMORE AVENUE, NEW YORK, NY 10027 |
| MANHATTAN THEATRE CLUB | 311 WEST 43RD ST, 8TH FL, NEW YORK, NY 10036 |
| MANHATTANVILLE COLLEGE | 2900 PURCHASE STREET, PURCHASE, NY 10577 |
| MANHEIM, JONATHAN | 318 S. 40TH STREET, PHILADELPHIA, PA 19104 |
| MANHEIM,PAUL | 2 EAST 67TH STREET, NEW YORK, NY 10021 |
| MANHUA LENG | 392 PACIFIC ST., BROOKLYN, NY 11217 |
| MANI RAD | 90 WASHINGTON STREET,#7M, NEW YORK, NY 10006 |
| MANI RAD | 90 WASHINGTON STREET,#19H, NEW YORK, NY 10006 |
| MANI VISWESWARAN | ONE SECOND STREET,APT# 1404, JERSEY CITY, NJ 07302 |
| MANI VISWESWARAN | 612 EDISON GLEN TERRACE, EDISON, NJ 08837 |
| MANI, SRI | 80 HARVARD AVE,UNIT 2, BROOKLINE, MA 02446 |
| MANI,BALAKRISHNAN | PENDSE NAGAR,F/9, ANAND DEEP.4, PENDSE NAGAR ROAD NO., DOMBIVILI (EAST), MH 421201 INDIA |
| MANI,CHRISTOPHER | MIDC ROAD, DOMBIVLI, MH 421201 INDIA |
| MANI,GAURAV | 115 OLD SHORT HILLS ROAD,APT 313, WEST ORANGE, NJ 07052 |
| MANIAR,DHAIVAT | C/402 DHARMENDRA APTS,HOLY CROSS ROAD,BORIVALI (W), MUMBAI,  400103 INDIA |
| MANIAR,SAMEER | 1,RAMBHA APT,KHOKHANI LANE,GHATKOPAR (E), MUMBAI,  400077 INDIA |

| Claim Name | Address Information |
|---|---|
| MANIAR, SONALI | NANDA PATKAR ROAD,501, EVEREST MANOR,VILE PARLE(E), MUMBAI, MH 400057 INDIA |
| MANIE OSKUI, MADELEINE | HUMBOLDTSTRASSE 11, MUENCHEN, BY 81543 GERMANY |
| MANIK BUSINESS SOLUTIONS LTD | 23F LAXMI INDUSTRIAL ESTATE,NEW LINK ROAD,ANDHERI WEST, MUMBAI, MH 400053 INDIA |
| MANIK SAHA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MANIK,MANISH NARAYANDAS | 105, LAVINA PALACE,OPP. BASHARAM APT., ULHASNAGAR, MAHARASHTRA, MH 421002 INDIA |
| MANIKANDAN RAGUPATHY | ANUJA COOPERATIVE HOUSING UNIT, PLOT NO 81,FLAT NO 9, DATAR COLONY , BHANDUP EAST, MUMBAI, MH 400032 INDIA |
| MANIKANDAN RAGUPATHY | ASWINI BUILDING , PLOT 45,FLAT NO 10, DATAR COLONY , BHANDUP EAST, MUMBAI, MH 400042 INDIA |
| MANIKANDAN RAGUPATHY | FLAT NO 3, GYPSY BUILDING,HIRANANDANI GARDENS ,POWAI, MUMBAI, KR 400076 INDIA |
| MANIKANDAN RAGUPATHY | 28, FIRST FLOOR, 5TH A CROSS,DEEPA TILES ROAD,KODIHALLY, HAL II STAGE, BANGALORE, KR 560008 INDIA |
| MANIKANDAN VIJAYARAGHAVAN | 235 GOLDSBOROUGH HOUSE,LOCKES WHARF,WESTFERRY ROAD, LONDON,  E14 3WE UNITED KINGDOM |
| MANIKANDAN VIJAYARAGHAVAN | 28 LANGBOURNE PLACE, LONDON,  E14 3WN UNITED KINGDOM |
| MANIKANDAN VIJAYARAGHAVAN | 619 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON,  E14 9PF UNITED KINGDOM |
| MANIKRAO B. H. | 2104,GLEN HEIGHTS,HIRANANDANI GARDENS,POWAI, MUMBAI, MH  INDIA |
| MANIN,FLORENT | EBISU CITY HOUSE, ROOM 502,1-30-12 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| MANINANG, MARCELLA | 1470 SETTLE AVENUE, SAN JOSE, CA 95125 |
| MANINANG,REY P. | 1800 ALMA AVE., UNIT 108, WALNUT CREEK, CA 94596 |
| MANINDRA KUMAR | KITANO ARMS #803,2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| MANINDRA KUMAR | #905, B-SITE GINZA EAST,2-7-3, SHINTOMICHO, CHUO-KU, 13 102-0093 JAPAN |
| MANINDRA KUMAR | ROOM NO - 2 # 1106, KAMATA HONCHO ICCHYOME,KAMATA HONCHO 1-1, OTA-KU, 13 144-0053 JAPAN |
| MANION,HAZEL P. | C/O ALBERT J DERBS III ESQ,THE DERBES LAW FIRM LLC,P O BOX 8176, METAIRIE, LA 70011-8176 |
| MANIOTIS,DANIEL M | 33-1911 HUDSON ST, JERSEY CITY, NJ 07302 |
| MANIR,SANYA | 18 LONGLAND WAY, HIGH WYCOMBE, BUCKS,  HP12 3UN UNITED KINGDOM |
| MANISCALCO, JOSEPH L | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MANISCALCO,ANTHONY W. | 53 STEPHEN MATHER RD, DARIEN, CT 06820 |
| MANISCALCO,FRANCESCO | VIA LECCO 6, MILAN, MI 20124 ITALY |
| MANISH AGARWAL | B 405 BARSANA , SALASAR BRIJBHOOMI COMPLEX,TEMBA HOSPITAL ROAD,OPP MAXUS MALL, NEAR FLYOVER BRIDGE,NEAR FLYOVER BRIDGE, BHYANDER (W), BHAYANDAR WEST,  401101 INDIA |
| MANISH AGARWAL | 25 BANK ST, LONDON,   UNITED KINGDOM |
| MANISH AGARWAL | 45W 60 STREET,APT. 7G, NEW YORK, NY 10023 |
| MANISH AGARWAL | 61-55, 98TH STREET,APT. 4C, REGO PARK, NY 11374 |
| MANISH AGARWAL | 3000 COLLEGE AVE. APT 2, BERKELEY, CA 94705 |
| MANISH AGARWAL | 2015 HEARST AVE,APT. 5, BERKELEY, CA 94709 |
| MANISH BANSOD | ANAND NAGAR,GOREGAON AAGAR BUS STATION,GOREGAON(W), MUMBAI, MH  INDIA |
| MANISH BHATIA | C-, BUILDING NO. 9,IIT POWAI, MUMBAI,  400076 INDIA |
| MANISH BHUDIA | 43 RYDAL GARDENS, WEMBLEY,  HA9 8SA UK |
| MANISH BHUDIA | 43 RYDAL GARDENS, WEMBLEY,MDDSX,  HA9 8SA UNITED KINGDOM |
| MANISH DOSHI | I/14 NAVJYOTHI CHS LTD,LBS MARG SAINATH NG RD,GHATKOPAR, MUMBAI,  400086 INDIA |
| MANISH DWIVEDI | ROOM #809 COURT ANNEX,ROPPONGI, MINATO-KU, 13  JAPAN |
| MANISH DWIVEDI | ARK TOWERS E1209,1-3-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MANISH GHIA | 1/F BISNEY TERRACE,73 BISNEY ROAD, HONG KONG,  CHINA |
| MANISH GOYAL | 3D ASPEN HOUSE, GODREJ EDENWOODS,POKHRAN NO 2, THANE WEST,  400607 INDIA |
| MANISH HANDA | 122 HOYT ST.,APT 5A, STAMFORD, CT 06905 |

| Claim Name | Address Information |
|---|---|
| MANISH I SHAH | 2003, GLEN CLASSIC BLDG, 20TH FLOOR,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| MANISH I SHAH | 2003, GLEN CLASSIC BLDG,20 FLOOR,HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| MANISH I SHAH | 98 ELEANOR DRIVE, KENDALL PARK, NJ 08824 |
| MANISH KHATRI | A-18, NEELKANTH POOJS CHS,RAGHUVEER NAGAR,MANPADA ROAD CHAR RASTA, DOMBIVLI (E)- MAHARASTRA,  421201 INDIA |
| MANISH KHATRI | 3 MARNHAM COURT,665 HARROW ROAD, WEMBLEY,MDDSX,  HA0 2HD UNITED KINGDOM |
| MANISH KUMAR | A25/202, HAPPY VALLEY,NEAR TIKUJINIWADI, THANE WEST,  400070 INDIA |
| MANISH KUMAR | 156 HUTTON STREET,APARTMENT 1, JERSEY CITY, NJ 07307 |
| MANISH M PATEL | 4H RIVERVIEW HEIGHTS,27 BERMONDSEY WALL WEST, LONDON,  SE16 4TN UNITED KINGDOM |
| MANISH M PATEL | 4H RIVERVIEW HEIGHTS,27 BERMONDSEY WALL WEST, LONDON,ANT,  SE16 4TN UNITED KINGDOM |
| MANISH M PATEL | 4J RIVERVIEW HEIGHTS,27 BERMONDSEY WALL WEST, LONDON,  SE16 4TN UNITED KINGDOM |
| MANISH MADHWAL | NEWCITY APARTMENTS SHINKAWA #10055,SHINKAWA 1-27-1, CHUO-KU, 13 104-0033 JAPAN |
| MANISH MADHWAL | AZABU TOWERS,2-1-3 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| MANISH MAINI | 15 GRANITE APARTMENTS,39 WINDMILL LANE,STRATFORD, LONDON,  E15 1PX UNITED KINGDOM |
| MANISH MEHRA | 101 CLINTON STREET #609, HOBOKEN, NJ 07030 |
| MANISH MEHTA | 30 RIVER COURT,APT. 2908, JERSEY CITY, NJ 07310 |
| MANISH MEHTA | ONE WESTERN AVENUE,#717, BOSTON, MA 02163 |
| MANISH MEHTA | 6363 CHRISTIE AVENUE #2314, EMERYVILLE, CA 94608 |
| MANISH NARAYANDAS MANIK | 402, B-WING, SAI ASHARAM APT.,NR. JHULELAL SCHOOL,ULHASNAGAR (W), ULHASNAGAR, MAHARASHTRA,  421002 INDIA |
| MANISH NARAYANDAS MANIK | 402, B-WING, SAI ASHARAM APT.,NR. JHULELAL SCHOOL, ULHASNAGAR, MAHARASHTRA, MH 421002 INDIA |
| MANISH NEHRA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MANISH NEHRA | 271 WEST 47TH STREET,APARTMENT 45H, NEW YORK, NY 10019 |
| MANISH NEHRA | 271 48TH STREET,APARTMENT 45H, NEW YORK, NY 10019 |
| MANISH NEHRA | 271 WEST 48TH STREET,APARTMENT 45H, NEW YORK, NY 10019 |
| MANISH NEHRA | 452 WEST OAKDALE AVENUE,APARTMENT 510, CHICAGO, IL 606 |
| MANISH PALIWAL | 3A DREAMS 106 FIRST FLOOR,NEAR PAWAR PUBLIC SCHOOL,BHANDUP WEST, MUMBAI, MH 400078 INDIA |
| MANISH PALIWAL | 3A DREAMS 106 FIRST FLOOR,LBS MARG ,NEAR PAWAR PUBLIC SCHOOL,BHANDUP WEST, MUMBAI, MH 400078 INDIA |
| MANISH PATEL | PINAKE,OXHEY LANE,HATCH END, PINNER,MDDSX,  HA5 4AN UNITED KINGDOM |
| MANISH RAGHVANI | FLAT 51,MARDEN HOUSE,BODNEY ROAD, LONDON,  E8 1AZ UNITED KINGDOM |
| MANISH RAGHVANI | FLAT 51,MARDEN HOUSE,BODNEY ROAD, LONDON,ANT,  E8 1AZ UNITED KINGDOM |
| MANISH RASTOGI | 2(O) GROVE END HOUSE,GROVE END ROAD,LONDON, LONDON,  NW8 9HR UNITED KINGDOM |
| MANISH RASTOGI | 2(O) GROVE END HOUSE,GROVE END ROAD, LONDON,  NW8 9HR UNITED KINGDOM |
| MANISH RASTOGI | 37 PERSPECTIVE BUILDING,100 WESTMINSTER BRIDGE ROAD, LONDON,  SE1 7XA UNITED KINGDOM |
| MANISH SHRIVASTAV | B-409,USHA NAGAR, BHANDUP(W), MUMBAI, UP 201005 INDIA |
| MANISH SRIVASTAVA | HIBIYA DORI,901, SHIBA KOEN HEIGHTS, 2-7-8, SHIBA MINATO-KU, TOKYO, 13 105-0014 JAPAN |
| MANISH SRIVASTAVA | HIBIYA DORI,144, BAYCOURT SHIBAURA, 3-5-25 SHIBAURA, MINATO-KU, TOKYO, 13 108-0023 JAPAN |
| MANISH TANEJA | 406 B KINGSTON CO-OP HOUSING SOCIETY,HIRANANDANI GARDENS POWAI,POWAI, MUMBAI, MAHARASHTRA,  400076 INDIA |
| MANISH WADHANE | MANISHA ANNEX, FLAT NO. 404, TATA COLONY ROAD,ABOVE HDFC BANK,MULUND(EAST), MUMBAI,  400081 INDIA |

| Claim Name | Address Information |
| --- | --- |
| MANISH WADHANE | MANISHA ANNEX, FLAT NO. 404, TATA COLONY ROAD,ABOVE HDFC BANK,MULUND(EAST), MUMBAI, MH 400081 INDIA |
| MANISHA JOSHI | 4, DEDHIA APT,GANESH GAWDE ROAD,MULUND (W), MUMBAI,  400080 INDIA |
| MANISHA KADAM | A/1001-2,10TH FLOOR,YOGI PARADISE BLDG,YOGI NAGAR, BORIVALI(W),MUMBAI -91, MUMBAI,  40001 INDIA |
| MANISHA MANMOHAN | 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| MANISHA MANMOHAN | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| MANJA STUECK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MANJARREZ,JULIO | 1118 COUNTY CLUB LN, CORONA, CA 92880 |
| MANJESH VERMA | 13B, LILY COURT II,28 ROBINSON ROAD, ,  HONG KONG |
| MANJESH VERMA | E-620, PARADISE,RAHEJA VIHAR,OFF SAKI VIHAR ROAD, CHANDIVALI, MUMBAI, KR 400072 INDIA |
| MANJESH VERMA | 102, LAKE FRONT APARTMENT,31ST MAIN, 3RD CROSS BTM 2ND STAGE, BANGALORE, KR 560076 INDIA |
| MANJESHWAR, SIDD | 1530 KEY BLVD,APT 905, ARLINGTON, VA 22209 |
| MANJESHWAR,SIDDHARTH J. | 135 W 58TH STREET, APT 5A, NEW YORK, NY 10019 |
| MANJIT HEER | 5 HYDEFIELD CLOSE,WINCHMORE HILL, ,  N21 2PS UNITED KINGDOM |
| MANJONG YOON | 4374 161ST 3 FL, FLUSHING, NY 11358 |
| MANJONG YOON | 4374 161 STREET,3RD FLOOR, FLUSHING, NY 11358 |
| MANJONG YOON | 66-14 WOODSIDE AVE #305A, WOODSIDE, NY 11377 |
| MANJREKAR,PRASAD | A/210, BADRIDHAM CO-OP. HSG. SCT.,SANT JANABAI RD,VILE PARLE (EAST), MUMBAI, MH 400057 INDIA |
| MANJU | C-258/260 OSHIWARA INDUSTRIAL CENTRE,NEW LINK ROAD, MUMBAI,  400104 INDIA |
| MANJU JHUNJHUNWALA | B-3, 201,CHARKOP KESAR CHS,PLOT NO 239,  RDP -6,CHARKOP MARKET CHARKOP,KANDIVALI WEST, MUMBAI, MH 400067 INDIA |
| MANJU MEHTA | FLOOR VIENNA,12 GULMOHUR CROSS ROAD NO 4,JUHU  SCHEME,MUMBAI, , MH 400044 INDIA |
| MANJULA BORUSHKO | 4840 S BAHAMA WAY, AURORA, AL 80015 |
| MANJUNATH BEERALADINNI | 4859/B35,SADASHIVNAGAR,BELGAUM - 590001 KARN, BELGAUM, KR 590001 INDIA |
| MANJUNATH BEERALADINNI | 62 LOGAN AVE, JERSERY CITY, NJ 07306 |
| MANJUNATH BIRADAR | FLAT NO. 503,BUDDHA VIEW APARTMENTS,B S MAKTHA LANE,BEGUMPET, HYDERABAD, AN 500016 INDIA |
| MANJUNATH BIRADAR | 305 EDDY ST. #7, ITHACA, NY 14850 |
| MANJUNATH SHENOY PROPERTY CONSULTANTS | 102, PRINCETON,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| MANJUNATH SHETTY | 13, SUFFI BABA, KAJUPADA,P O SAKINAKA, MUMBAI, MH 400072 INDIA |
| MANJUNATH SHETTY | SRUSTI COMPLEX,C/301 TARA SOCIETY,OPP L&T GATE NO 7, MUMBAI, MH 400072 INDIA |
| MANJUNATH SHETTY | SRUSTI COMPLEX,C/201 TARA SOCIETY,OPP L&T GATE NO 7, MUMBAI, MH 400072 INDIA |
| MANJUNATH SHETTY | SRUSTI COMPLEX,C/201 TARA SOCIETY,OPP L&AMP;T GATE NO. 7, POWAI, MUMBAI, MH 400072 INDIA |
| MANJUNATHA NAYAK | FLAT NO 301, PLOT NO. 279,NEAR TOLANI COLLEGE, SHER - E - PUNJAB CHS,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| MANJUNATHA NAYAK | #4, BHIMJI RAMJI CHAWL, TABAJI NAGAR,BANDONGRI, KURAR VILLAGE,MALAD(E), MUMBAI,  400097 INDIA |
| MANJUNATHA NAYAK | #4, BHIMJI RAMJI CHAWL, TANAJI NAGAR,BANDONGRI, KURAR VILLAGE,MALAD(E), MUMBAI, MH 400097 INDIA |
| MANKAD,TANMAY | A-104,SANSKRUTI,NEW LINK ROAD,CHIKOOWADI, BORIVALI(W), MUMBAI, MH 400058 INDIA |
| MANKAME,HARSHAD | 16 ZAOBAWADI INDIRA BLDG FLAT NO 20,THAKURDWAR, MUMBAI,  400002 INDIA |
| MANKIKAR,POOJA | DHARMA KUTI, 2ND FLOOR,273, JAVJI DADAJI,-,-, MUMBAI, MH 400007 INDIA |
| MANLEY DEAS KOCHALSKI LLC | PO BOX 165028, COLUMBUS, OH 43216 |
| MANLEY DEAS KOCHALSKI LLC | P.O. BOX 165028, COLUMBUS, OH 43216-5028 |
| MANLEY JR,RUFUS S. | BOX 1935, FULTON, TX 78358 |

| Claim Name | Address Information |
| --- | --- |
| MANLEY, JAMES J. | ONE PINE HILL, CRANBURY, NJ 08512 |
| MANLEY, MICHAEL | 70 RIDGE RD, GLEN ROCK, NJ 07452 |
| MANLIUS PEBLE HILL SCHOOL | 5300 JAMESVILLE ROAD, DEWITT, NY 13214 |
| MANMOHAN SHETTY | 2-A/5, VAISHALI NUQAR, BALRYESHWAR ROAD, MULUND WEST, MUMBAI, MH 400080 INDIA |
| MANMOHAN SHETTY | 2-A/5, VAISHALI NUQAR, BALRAJESHWAR ROAD, MULUND (W), MUMBAI, MH 400080 INDIA |
| MANMOHAN, MANISHA | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| MANMOHAN, MANISHA | 5652 DREYER PLACE, OAKLAND, CA 94619 |
| MANMOHANSINGH, MAYUR | 3076 14TH STREET, APT. 5, ASTORIA, NY 11102 |
| MANN FOUNDATION | 1385 BROADWAY, SUITE 1102, NEW YORK, NY 10018 |
| MANN PUBLICATIONS, INC | 1385 BROADWAY, SUITE 1102, NEW YORK, NY 10018 |
| MANN TRAVELS LTD | 4400 PARK ROAD, CHARLOTTE, NC 28209 |
| MANN, ROBERT | 1845 CLAVEY ROAD, HIGHLAND PARK, IL 60035 |
| MANN, ANDREW HOWARD | 46 FERNHURST ROAD, FULHAM, LONDON, GT LON,  SW6 7JW UNITED KINGDOM |
| MANN, ANNE M | 9 FAWNWOOD DR., ST LOUIS, MO 63128 |
| MANN, ARMEET | 127 PHYLLIS AVE, NEW MALDEN, SURREY,  KT3 6LB UNITED KINGDOM |
| MANN, DAVID P. | 19 SON BON, LAGUNA NIGUEL, CA 92677 |
| MANN, JARED | 185 E 85TH STREET, APT 2J, NEW YORK, NY 10028 |
| MANN, JEFFREY S. | 11 ONEIDA STREET, RYE, NY 10580 |
| MANN, KEVIN C | 11139 DETROIT WAY, NORTHGLENN, CO 80233 |
| MANN, MANPREET | 39 CLARENDON GARDENS, REDBRIDGE, GT LON,  IG1 3JN UNITED KINGDOM |
| MANN, TIMOTHY M. | 508 1ST STREET, APT 3E, HOBOKEN, NJ 07030 |
| MANNA, CHARLES A. | 16 BRADLEY FARMS ROAD, CHAPPAQUA, NY 10514 |
| MANNA, GLEN P | 1140 SADDLEBROOK ROAD, MOUNTAINSIDE, NJ 07092 |
| MANNAI TRADING COMPANY W.L.L | P.O. BOX 76, DOHA,  QATAR |
| MANNAVA, NAVEEN | FLAT NO. C.1601, PHASE I, LAKE HOMES, CHANDIVALI POWAI, POWAI, MUMBAI, MUMBAI, 400072 INDIA |
| MANNE, SANDRA | 42871 REDFIELD STREET, ASHBURN, VA 20147 |
| MANNEPALLI, MADHAVI | 22 BROOK STREET, SOMERSET, NJ 08873 |
| MANNHEIMER SWARTLING ADVOKATBYRA AB | NORRMALMSTORG 4, BOX 1711, STOCKHOLM,  S11187 SWEDEN |
| MANNING & NAPIER ADVISORS | ATTN: CHRISTINE GLAVIN, 1100 CHASE SQUARE, ROCHESTER, NY 14604 |
| MANNING WAYMAN | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| MANNING, MICHAELA | OLD HALL, CHURCH ROAD COALTON RALEIGH, SIDMOUTH, DEVON  EX10 0LW,  UNITED KINGDOM |
| MANNING, CAROL A | 7862 SOUTH GLENCOE WAY, CENTENNIAL, CO 80122 |
| MANNING, CHRISTOPHER R. | 15 RIDGEWOOD DRIVE, RYE, NY 10580 |
| MANNING, CLAIR ELIZABETH | 3 WOODSTOCK AVENUE, HAROLD PARK, ROMFORD, ESSEX,  RM3 9NF UNITED KINGDOM |
| MANNING, DANIEL | 17 POSEIDON COURT, HOMER DRIVE, ISLE OF DOGS, LONDON, CENT,  E143UG UNITED KINGDOM |
| MANNING, DAVID R. | 1032 WOOD PARK DR, BALDWIN, NY 11510 |
| MANNING, KATE | BASEMENT FLAT, 5 BARCLAY ROAD, LONDON, GT LON,  SW6 1EJ UNITED KINGDOM |
| MANNING, KEVIN | 2203 11TH STREET WEST, BILLINGS, MT 59102 |
| MANNING, MARJORIE R. | 511 E SADDLE RIVER RD, RIDGEWOOD, NJ 07450 |
| MANNING, NANCY | 201 E 21 STREET, APT  18H, NEW YORK, NY 10010 |
| MANNING, NICOLE | FLAT 4 DARTMOUTH COURT, DARTMOUTH GROVE, GREENWICH, GT LON,  SE108AS UNITED KINGDOM |
| MANNING, THOMAS | 414 EAST 85TH STREET, APARTMENT 2C, NEW YORK, NY 10028 |
| MANNING, TRACI A | 304 NORTH FAYETTE STREET, APARTMENT 403, SHIPPENSBURG, PA 17257 |
| MANNINO, SALVATORE | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| MANNINO, JAMIE | 502 LAURIE LANE, MATAWAN, NJ 07747 |
| MANNINO, JOSEPH | 8 RED OWL COURT, PERRINEVILLE, NJ 08535 |
| MANNINO, MARCELLA | 7101 SHORE ROAD, APARTMENT 5E, BROOKLYN, NY 11209 |
| MANNION VINCENT J | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| MANNION VINCENT J | 51 CHAMBERS STREET, 3RD FLOOR, NEW YORK, NY 10007 |
| MANNIX, JOHN A. | 139 BEACH AVENUE, LARCHMONT, NY 10538 |
| MANNIX, MANDY FRANCES | 186 WILLIFIELD WAY, LONDON, GT LON,  NW11 6YA UNITED KINGDOM |
| MANNIX, THOMAS | 1 SEARS ROAD, SOUTHBOROUGH, MA 01772 |
| MANNO, MICHAEL | 896 CONNETQUOT AVENUE, ISLIP TERRACE, NY 11752 |
| MANNS, MICHAEL | 7 MARGULIS COURT, WEST ORANGE, NJ 07052 |
| MANNY MACHIN | 7706 MARINE RD. UNIT 101, NORTH BERGEN, NJ |
| MANNY MACHIN | 220 LOCUST ST., ROSELLE PARK, NJ 07201 |
| MANNY MACHIN | 28 SIERRA DRIVE, CALIFON, NJ 07830 |
| MANNY MACHIN | 328 78TH ST. APT 12A, NEW YORK, NY 10021 |
| MANOCCHIO, GIOVANNI D | 9997 S DEER CREEK CT, LITTLETON, CO 80129 |
| MANOHAR ANANT BHOIR | 605 , VARDHAMAN TOWER, BHASKAR COLONY, MG ROAD, THANE (W) , THANE,  400602 INDIA |
| MANOHAR RAJAN | 101 DEFENCE OFFICERS COLONY, EKKADUTHANGAL, CHENNAI, TAMILNADU,  600032 INDIA |
| MANOHAR RAJAN | 101 DEFENCE OFFICER'S COLONY, GUINDY, CHENNAI, TN 600032 INDIA |
| MANOHAR RAJAN | 73 JALAN TUO KONG, #03-04  PARK EAST, ,  4266 SINGAPORE |
| MANOHAR RAJAN | 73 JALAN TUO KONG, #03-04  PARK EAST, ,  457266 SINGAPORE |
| MANOHAR SIMONS | 602, 28-A, HIGHWAY VIEW, MHADA, BIMBISARNAGAR, GOREGAON-E, MUMBAI,  400063 INDIA |
| MANOHAR SIMONS | WINCHESTER, OFF HIGH STREET, HIRANANDANI BUSINESS PARK, POWAI, MUMBAI, MH 400076 INDIA |
| MANOHAR SIMONS | B2, B-WING, GROUND FLOOR, AISHWARIYA CO-OPERATIVE HOUSING SOCIETY, NEAR HIRANANDANI HOSPITAL, MUMBAI,  400076 INDIA |
| MANOJ BHARDWAJ | HPT-124, SAROJINI NAGAR, NEW DELHI, MH 110023 INDIA |
| MANOJ BHARDWAJ | HPT-124, SAROJINI NAGAR, NEW DELHI, UT 110023 INDIA |
| MANOJ ENTERPRISE | 9, SHIV - NIKETAN , 1ST FLOOR, SIR M.V. ROAD, ANDHERI (EAST), MUMBAI, MH 400069 INDIA |
| MANOJ GUPTA | B-39, S/2, DILSHAD GARDEN, DELHI,  110095 INDIA |
| MANOJ GUPTA | KAILASH TOWER, NEAR SHIV BHAGTANI COMPLEX, B/H S.M.SHETTY SCHOOL, CHANDIVALI, POWAI, MUMBAI,  400076 INDIA |
| MANOJ GUPTA | APT 47, MOORE HOUSE, CANARY CENTRAL, CASSILIS ROAD, LONDON,  E14 9LQ UNITED KINGDOM |
| MANOJ GUPTA | 45 RIVERSIDE DRIVE, APTMT 1112, NEWPORT, JERSEY CITY, NJ 07310 |
| MANOJ GUPTA | 25 RIVER DRIVE SOUTH, #1710, NEWPORT, JERSEY CITY, NJ 07310 |
| MANOJ GUPTA | 1 RIVER CT., APT #1103, NEWPORT, JERSEY CITY, NJ 07310 |
| MANOJ JAIN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MANOJ JOSHI | C/O.SUBHASH M. JOSHI, STATE BANK OF HYDERABAD, VAZIRABAD, NANDED, NANDED, MH INDIA |
| MANOJ JOSHI | C/O.SUBHASH M. JOSHI, STATE BANK OF HYDERABAD, CHAKUR, CHAKUR, MH 413513 INDIA |
| MANOJ JOSHI | 45A READING ROAD, EDISON, NJ 08817 |
| MANOJ KALRA | D 602, GOLDEN OAK, HIRANANDANI GARDENS, POWAI, MUMBAI,   INDIA |
| MANOJ KALRA | D 602, GOLDEN OAK, HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| MANOJ KUMAR | PLOT NO: 104, SHER E PUNJAB COLONY, NEAR POLICE STATION, ANDHERI (E), MUMBAI, 400069 INDIA |
| MANOJ KUMAR | C/O MR. PANNALAL, MITHAI LAL H NO :1, TRIVENI NAGAR, MALAD (E), MUMBAI,  400097 INDIA |
| MANOJ KUMAR GUPTA | 35 RIVER DRIVE SOUTH, APARTMENT # 1706, JERSEY CITY, NJ 07310 |
| MANOJ KUMAR GUPTA | 35 RIVER DRIVE SOUTH, APARTMENT # 914, JERSEY CITY, NJ 07310 |

| Claim Name | Address Information |
|---|---|
| MANOJ KUMAR GUPTA | 1125 SOUTH EBENEZER AVENUE,APARTMENT # 237, SIOUX FALLS, SD 106 |
| MANOJ KUMAR VELUCHURI | FLAT:504,BUILDING #6,MHADA DELUXE COMPLEX,POWAI LAKE HEIGHTS,RAMBAUG,POWAI, MUMBAI, 400076 INDIA |
| MANOJ NATHANI | B.K. NO. 127/3,NEAR SADHUBELLA SCHOOL,MAHESH SOCIETY ROAD, ULHASNAGAR, KALYAN, 421001 INDIA |
| MANOJ OOMMEN | 4/12 RAJPUTH HOUSE,VAKOLA OUTPOST, OPPOSITE MILTARY CAMP,SANTACRUZ(EAST), MUMBAI, MH 400029 INDIA |
| MANOJ OOMMEN | E/504, AKRUTI ORCHID PARK,ANDHERI KURLA ROAD, NEAR SAKINAKA JUNCTION,ANDHERI(EAST), MUMBAI, MH 400072 INDIA |
| MANOJ P DEVADAS | 8 PAULETWAY,HARLESDEN, LONDON,  NW10 9DL UNITED KINGDOM |
| MANOJ PANDA | LIG-328,BARAMUNDA HOUSING BOARD,BHUBANESWAR, BHUBANESWAR,   INDIA |
| MANOJ PANT | #68, 5TH CROSS, 16TH MAIN,K R LAYOUT, 6TH PHASE,J P NAGAR, BANGALORE, KR 78 INDIA |
| MANOJ SHIVDASANI | 212 EAST 77TH STREET,# 4A, NEW YORK, NY 10021 |
| MANOJ SHIVDASANI | 212 EAST 77TH STREET,# 4A, NEW YORK, NY 10075 |
| MANOJ SUDERA | 98 NORTH DRIVE, HOUNSLOW,MDDSX,  TW3 1PU UNITED KINGDOM |
| MANOJ SYNGHAL | 40 GLENFIELD ROAD,EALING, LONDON,  W13 9JZ UNITED KINGDOM |
| MANOJ THOMAS | 68 BIRLING ROAD, ASHFORD,KENT,  TN24 8BB UNITED KINGDOM |
| MANOJ YADAV | 651 SHRI MAHALAXMI CHS  VANRAI COLONY,W E HIGHWAY OPP NIRLON COMPLEX,GOREGAON(E), MUMBAI, MH 400065 INDIA |
| MANOJ YADAV | 10/1048, INDRAPRASHTHA CHS  VANRAI COLONY,W E HIGHWAY OPP NIRLON COMPLEX,GOREGAON(E), MUMBAI, MH 400065 INDIA |
| MANOLIS,APHRODITE | 1402 BALTIMORE DRIVE, RICHARDSON, TX 75081 |
| MANOR HOUSE RESTAURANT | 1 MANOR HOUSE ROAD, LITTLETON, CO 80127 |
| MANOR OF GROVES LIMITED | HIGH WYCH, SAWBRIDGEWORTH,  CM21 0JU UK |
| MANOR OF GROVES LIMITED | HIGH WYCH, SAWBRIDGEWORTH,  CM21 0JU UNITED KINGDOM |
| MANOR,JAMES D. | 1600 ABRAMS RD #19, DALLAS, TX 75214 |
| MANOSYAN,SONIA | 61-43 149TH STREET, FLUSHING, NY 11367 |
| MANOUSSOFF,JOHN | 6 GORDON PLACE, LONDON, GT LON,  W8 4JD UNITED KINGDOM |
| MANPOWER INC OF SOUTHERN NEVADA | 8170 W SAHARA AVENUE,SUITE 207, LAS VEGAS, NV 89117 |
| MANPOWER INC. / CALIFORNIA PENINSULA | P.O. BOX 45730, SAN FRANCISCO, CA 94145-0730 |
| MANPOWER INTERNATIONAL, INC | PO BOX 1084, WAUKESHA, WI 53187 |
| MANPOWER INTERNATIONAL, INC | 5301 NORTH IRONWOOD ROAD, MILWAUKEE, WI 53217 |
| MANPOWER INTERNATIONAL, INC | 21271 NETWORK PLACE, CHICAGO, IL 60673-1212 |
| MANPOWER INTERNATIONAL, INC | FILE # 53887, LOS ANGELES, CA 90074-3887 |
| MANPOWER INTERNATIONAL, INC | P.O. BOX 791, SAN BERNARDINO, CA 92402 |
| MANPOWER INTERNATIONAL, INC | P.O. BOX 45730, SAN FRANCISCO, CA 94145-0730 |
| MANPOWER INTERNATIONAL, INC | 1740 ARDEN WAY,SUITE 3, SACRAMENTO, CA 95815-5097 |
| MANPOWER INTERNATIONAL, INC | P.O. BOX 15349, SACRAMENTO, CA 95851-0349 |
| MANPOWER PLC | MANPOWER HOUSE,272 HIGH STREET, SLOUGH,  SL1 1LJ UK |
| MANPOWER PLC | MANPOWER HOUSE,272 HIGH STREET, SLOUGH,  SL1 1LJ UNITED KINGDOM |
| MANPOWER SERVICES INDIA PVT. LTD | UG 66-69 WORLD TRADE CENTRE,BARAKHAMBA ROAD, NEW DELHI -, DL 110001. INDIA |
| MANPREET MANN | 20 CORBIN HOUSE,BROMLEY HIGH STREET,BOW, LONDON,  E3 3BG UNITED KINGDOM |
| MANPREET MANN | 20 CORBIN HOUSE,BROMLEY HIGH STREET,BOW, LONDON,  E3 6BG UNITED KINGDOM |
| MANPREET MANN | 39 CLARENDON GARDENS, ILFORD,ESSEX,  IG1 3JN UNITED KINGDOM |
| MANPREET MANN | 8 DIGBY AVENUE,NOTTINGHAM, NOTTINGHAM,NOTTS,  NG3 6DU UNITED KINGDOM |
| MANPREET MANN | 8 DIGBY AVENUE, NOTTINGHAM,NOTTS,  NG3 6DU UNITED KINGDOM |
| MANPREET S GREWAL | 42 CUMBERLAND MILLS SQUARE,SAUNDERSNESS ROAD, LONDON,  E14 3BJ UNITED KINGDOM |
| MANPREET SANDHU | 25 LULWORTH GARDENS, HARROW,MDDSX,  HA2 9NW UNITED KINGDOM |
| MANPRIYA BHASIN | 35-1409 HUDSON STREET,APT 1409W, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
|---|---|
| MANPRIYA BHASIN | INDIAN FIELD COURT, MAHWAH, NJ 07430 |
| MANPRIYA BHASIN | 345 E 94TH STREET,APT 22E, NEW YORK, NY 10128 |
| MANRIQUE,JOSE LUIS | 1035 COLORADO BLVD,#601, DENVER, CO 80206 |
| MANS JOHANSSON | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MANSAKU AKASAKA | 4-2-25,AKASAKA,MINATO-KU, TOKYO,   107-0052 JAPAN |
| MANSAKU AKASAKA | 4-2-25,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| MANSELL, MATTHEW | 16513 WILLOW GLEN DRIVE, ST. LOUIS, MO 63040 |
| MANSELL,MATTHEW JAMES | 42656 LEGACY PARK DRIVE, ASHBURN, VA 20148 |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA,PERDUE BRANDON FIELDER COLLINS MOTT LLP,P.O. BOX 13430, ARLINGTON, TX 76094-0430 |
| MANSFIELD MEMORIAL HOMES | ATTN:RAYMOND LOUGHMAN, EXECUTIVE DIRECTOR,50 BLYMYER AVE, MANSFIELD, OH 44903 |
| MANSFIELD UNIVERSITY | 130 ALUMNI HALL, MANSFIELD, PA 16933 |
| MANSFIELD, DAVID J. | 16 SUDBROOKE ROAD,LONDON, U.K., SW12 8TG,    UK |
| MANSFIELD, DAVID J. | 16 SUDBROOKE ROAD,LONDON, U.K., SW12 8TG,    UNITED KINGDOM |
| MANSFIELD,DEBORAH | 724 VILLA NONA, NIPOMO, CA 93444 |
| MANSFIELD,RICHARD JOHN | FLAT 124 WESTGATE APARTMENTS,14  WESTERN GATEWAY,CAPITAL EAST, LONDON, GT LON, E16 1BN UNITED KINGDOM |
| MANSI MATELA | EB-12, KAILASH HOSTEL, IIT,HAUZ KHAS NEW DELHI-16, ,    INDIA |
| MANSI MATELA | 1-10-8 SHIBA , MINATO-KU, TOKYO, 13 105-0014 JAPAN |
| MANSI MATELA | 1-28-3, EBISU NISHI SHIBUYA-KU, TOKYO, 13 105-0021 JAPAN |
| MANSI SHAH | E/16,DINATH SOCIETY,3RD FLOOR, OPPOSITE CITY LIGHT THEATRE,MATUNGA {W}, MUMBAI, MH 400016 INDIA |
| MANSI SINGHAL | FLAT 4, FLORIN COURT,8 DOCK STREET, LONDON,   E1 8JR UNITED KINGDOM |
| MANSI SINGHAL | FLAT 4, FLORIN COURT,8 DOCK STREET, LONDON,ANT,  E1 8JR UNITED KINGDOM |
| MANSIGANI,MAHESH | 83 CREST ROAD, LONDON, ANT,  NW2 7LY UNITED KINGDOM |
| MANSION ON TURTLE CREEK | 2821 TURTLE CREEK BLVD, DALLAS, TX 75219 |
| MANSO GUSTAVO | STANFORD GRADUATE SCHOOL OF BUSINESS,518 MEMORIAL WAY, STANFORD, CA 94305 |
| MANSON, BRIAN | 7 UPLANDS RIDGE, S.W., CALGARY ALBERTA,   M5K 1A2 CANADA |
| MANSON,ANGELA MARIE | 3449 BISCAYNE RD, INDIANAPOLIS, IN 46226 |
| MANSON,BRIAN PETER | 27 CROOKED POND GREEN SW, CALGARY, AB T3Z 3E7 CANADA |
| MANSON,KAREN C. | 430 EAST 56TH STREET, NEW YORK, NY 10022 |
| MANSOOR ALI KHAN | #04-02, 15 PECK HAY RD,PECK HAY MANSIONS, ,  228312 SINGAPORE |
| MANSOOR SHUKOOR | BELLE FACE NISHI-AZABU #1001,3-5-10 NISHI-AZABU, MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| MANSOOR SHUKOOR | 225 QUEENS ROAD, WIMBLEDON,   SW19 8NX UNITED KINGDOM |
| MANSOUR SINDI | PO BOX 71595, DUBAI,   UNITED ARAB EMIRATES |
| MANSURI,NAHID M | 3 MANCHESTER ROAD, FLEMINGTON, NJ 08822 |
| MANSURI,RAFIK | 201 SPRUCE CT, FLEMINGTON, NJ 08822 |
| MANSUY,NATHALIE E | ZOLLIKERSTRASSE 250, ZURICH, ZH 8008 SWITZERLAND |
| MANTARAY | 27 AUSTIN FRIARS, LONDON,   EC2N 2QP UK |
| MANTARAY | 27 AUSTIN FRIARS, LONDON,   EC2N 2QP UNITED KINGDOM |
| MANTE,YAW O. | STUDIO 1 THE TRIANGLE,21 THREE OAK LANE, LONDON, GT LON,  SE1 2NZ UNITED KINGDOM |
| MANTELL, BRITTANY | 111 KENWOOD ROAD, RIVER EDGE, NJ 07661 |
| MANTHE,TANNARAE SCHLEIBAUM | 2748 ULSTER ST., DENVER, CO 80238 |
| MANTILLA RICARDO | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MANTILLA RICARDO | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MANTILLA,CARLA | 149 ESSEX STREET,APARTMENT 5J, JERSEY CITY, NJ 07302 |
| MANTILLA,HUGO | 3 GROVE ISLE DR. C606, COCONUT GROVE, FL 33133 |

| Claim Name | Address Information |
|---|---|
| MANTIS PARTNERS LTD | 8-9 WELL COURT, LONDON, EC4M 9DN UK |
| MANTIS PARTNERS LTD | 8-9 WELL COURT, LONDON, EC4M 9DN UNITED KINGDOM |
| MANTIS SYSTEMS, INC | 123 MOTT STREET - SUITE 1, NEW YORK, NY 10013 |
| MANTOVANI,GIULIA | VIA CASALE, 7, FELINO, PR 43035 ITALY |
| MANTRA RESTAURANT | 52 TEMPLE PLACE, BOSTON, MA 02111 |
| MANTRAVADI,CHANDRA SEKHAR | 748 NEW DURHAM ROAD, EDISON, NJ 08817 |
| MANTRI,ABBAS A | 701/702, RUPAM APARTMENTS,2ND HASNABAD LANE,SANTACRUZ (WEST), MUMBAI, MH 400054 INDIA |
| MANTRI,CHANCHAL | 16, NAGINA BAGH, AJMER, 305001 INDIA |
| MANTRI,SWARUPANAND | K 1202-1203, MAYURESH PARK,OPP. HIND RECTIFIERS, LAKE ROAD,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| MANU DATTA | 5-17-17-205 FUNABASHI, SETAGAYA-KU, 13 156-0055 JAPAN |
| MANU PUSHPENDRAN | 430 NORTH SECOND STREET,APT. 1, NEWARK, NJ 07107 |
| MANU PUSHPENDRAN | 60 ENGLEWOOD AVENUE, BUFFALO, NY 14212 |
| MANU SINGH | SARANGPANI ROAD,OLD NO 21, FLAT NO S1,T. NAGAR, CHENNAI, TN 600017 INDIA |
| MANU SINGH | 618-D KAMLESH APT,NEAR TOLANI COLLEGE, SHERE-E-PUNJAB,ANDHERI (E), MUMBAI, TN 600017 INDIA |
| MANU SRIVAREERAT | 370 WEST 118TH STREET,APT 4B, NEW YORK, NY 10026 |
| MANU, MATHEW K. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MANUEL E. RIVERA | 1160 BRYAN AVE.,#D, TUSTIN, CA 92780 |
| MANUEL E. RIVERA | 1160 BRYAN AVE.,APT. D, TUSTIN, CA 92780 |
| MANUEL FERNANDES | 601-A,CHANDRA KIRAN,VILLAGE AMBOLI,KEVNIPADA, MUMBAI, 400102 INDIA |
| MANUEL GONZALEZ | 201 EAST 2ND STREET, #3E, NEW YORK, NY 10009 |
| MANUEL GUERRERO | 37 BENTLEY AVE., JERSEY CITY, NJ 07304 |
| MANUEL JR.,GARY | 183 VERMONT AVENUE, NEWARK, NJ 07106 |
| MANUEL PARDO MARTIN | FLAT 2,5 TROWBRIDGE ROAD, LONDON, E9 5LJ UNITED KINGDOM |
| MANUEL PIRES | FLAT 5,344 CITY ROAD, LONDON, EC1V 2PY UNITED KINGDOM |
| MANUEL PORTELA | TALCAHUANO 1221,7TH FLOOR, APT. B, , BA 1014 ARGENTINA |
| MANUEL SEVILLA GOMEZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| MANUEL SEVILLA GOMEZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| MANUEL,ABEGAIL P. | 2181 SHADOW RIDGE WAY, SAN JOSE, CA 95138 |
| MANUEL,CINDY E | 1539 SHAGBARK DRIVE, BOLINGBROOK, IL 60490 |
| MANUEL,DENNIS L. | 1541 S. 98TH ST,#205, WEST ALLIS, WI 53214 |
| MANUEL,JUDY | 2000 PALM AVENUE,UNIT # 15, SAN MATEO, CA 94403 |
| MANUEL,MELISSA H. | 8651 ARDENWOOD CT, TRINITY, FL 34655 |
| MANUEL,MURPHY B. | 59-11 41ST AVENUE, WOODSIDE, NY 11377 |
| MANUEL,ROBERT | 3000 BRONX PARK EAST,APT. MZD, BRONX, NY 10467 |
| MANUELA GEBAUER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| MANUELA GEBAUER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| MANUELLA N OKANTEY | 20060 WHITMAN AVENUE N, SHORELINE, WA 98133 |
| MANUFACTURERS & TRADERS | TRUST COMPANY,ONE M&T PLAZA, BUFFALO, NY 14203 |
| MANUFACTURERS & TRADERS | M&T BANK EDUCATION LENDING,ONE FOUNTAIN PLAZA 4TH FLOOR,ATTENTION: KAREN KUZMA, BUFFALO, NY 14203 |
| MANUFACTURERS & TRADERS | P.O. BOX 22900, ROCHESTER, NY 14692-2900 |
| MANUFACTURERS LIFE FINANCIAL | 100 SUMMIT LAKE DRIVE, VALHALLA, NY 10595 |
| MANUFACTURES LIFE INSURANCE | 500 KING STREET NORTH,WATERLOO, ONTARIO, CANADA, CANADA |
| MANULIFE ASSET MANAGEMENT (HK) LTD | ATTN: CHARLES YP LAM,31/F, MANULIFE TOWER,169 ELECTRIC ROAD, NORTH POINT, HK |
| MANUPATRA INFORMATION SOLUTIONS PVT LTD | B-37, SECTOR 1, NOIDA, UP 201301 INDIA |
| MANUTAN | 16 RUE AMPERE - BP 40105, GONESSE CEDEX, 95 FRANCE |

| Claim Name | Address Information |
|------------|---------------------|
| MANVILLE, SABRINA | P.O. BOX 200803, NEW HAVEN, CT 06520 |
| MANVILLE, JOHN T. | 704 COVINGTON RD, LOS ALTOS, CA 94024 |
| MANVILLE, JULIE | 4 SCHOOL COTTAGES, EAST CHILTINGTON, E.SUSX, BN7 3AY UNITED KINGDOM |
| MANVIR PUREWAL | FLAT 3 17 WESTBURY ROAD, WALTHAMSTOW, E17 6RH UNITED KINGDOM |
| MANVIR SINGH | 2881 E OMAHA AVENUE, FRESNO, CA 93720 |
| MANWANI,AMIT | 1 RIVERPLACE, APT # 2316, NEW YORK, NY 10036 |
| MANWANI,GIRISHKUMAR H. | 713 10TH STREET,APARTMENT # 1LF, UNION CITY, NJ 07087 |
| MANWANI,SUNIL CHANDRU | 1 SPLIT ROCK ROAD, NORTH HALEDON, NJ 07508 |
| MANWARING, KURVIN | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD. FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MANZ,ALEXANDER | 180 RIVERSIDE BOULEVARD,APT. 14O, NEW YORK, NY 10069 |
| MANZELLA,MICHAEL J. | 76 ANDOVER LANE, MATAWAN, NJ 07747 |
| MANZI,PATRICK G. | 260 RAYMOND STREET, ROCKVILLE CENTRE, NY 11570 |
| MANZIK,DENNIS PAUL | 50 PIERCE STREET,UNIT 65, PLAINVILLE, CT 06062 |
| MANZINI,HLUPEKO T | 6 GOSSINGTON CLOSE,CHISLEHURST, KENT, BR7 6TG UNITED KINGDOM |
| MANZSCHE VERLAGS-U.UNIBUCHHANDLUNG GMBH | KOHLMARKT 16, WIEN, A1014 AUSTRIA |
| MAO, WENWEN | DUKE UNIVERSITY,BOX 96087, DURHAM, NC 27708 |
| MAO,DARA | 35-11 154TH STREET, FLUSHING, NY 11354 |
| MAO,DIANA | 20 STUYVESANT OVAL,APT 11H, NEW YORK, NY 10009 |
| MAO,GARY Y. | 20385 VIA VOLANTE, CUPERTINO, CA 95014 |
| MAO,JINGZHU | 536 S FOREST AVE.,APT # 309, ANN ARBOR, MI 48104 |
| MAO,MICHAEL | 145 EAST 48TH STREET,APT. 16G, NEW YORK, NY 10017 |
| MAO,NOAH | 3-4-29 MOTOAZABU, MINATO-KU, TOKYO,TOUR BLANCHE AZABU #1002, TOKYO, 13 106-0046 JAPAN |
| MAO,XIU SHARON | 16 KERLIN CRES,WEST HARBOUR, AUCKLAND, NEW ZEALAND |
| MAOR SEPCARU | 2420 S W 64TH STREET, FT. LAUDERDALE, FL 33312 |
| MAOUI,IDRISS | 342 E 8TH ST,APT. 6I, NEW YORK, NY 10009 |
| MAP UNDERWRITING | 110 FENCHURCH STREET,ATTN:ANDREW GROOM, POL:DP614407, LONDON, EC3M 5JT GB |
| MAP-REPORT | GROSSE STRASSE 60, ARTLENBURG, D21380 GERMANY |
| MAPARA,RANJNA | 14 DAYMER GARDENS, PINNER, MDDSX, HA5 2HP UNITED KINGDOM |
| MAPELLI,CHIARA | 14 PAGET STREET, LONDON, GT LON, EC1V 7PA UNITED KINGDOM |
| MAPERS | P.O. BOX 271, JEFFERSON CITY, MO 65102 |
| MAPFRE MUTUALIDAD DE SEGUROS | MARIBNA 16-18 PLANTA 4, BARCELONA, 8005 SPAIN |
| MAPINFO CORP | ONE GLOBAL VIEW, TROY, NY 12180 |
| MAPINFO CORP | P.O. BOX 911304, DALLAS, TX 75391-1304 |
| MAPINFO LIMITED | MINTON PLACE,VICTORIA STREET,WINDSOR, -, SL4 1EG UNITED KINGDOM |
| MAPLE GARDEN DUCK HOUSE | 236 E. 53RD STREET, NEW YORK, NY 10022 |
| MAPLE GROUP LLC | P.O. BOX 186, SUMMIT, NJ 07901 |
| MAPLE LEAF CAP/MAPLE MACRO VOLATILITY MASTER FUND, | ATTN:DAVID A EATON,MAPLE LEAF CAPITAL LLP,22 UPPER BROOK STREET, LONDON, WIK 7PZ UNITED KINGDOM |
| MAPLE SECURITIES (UK) LTD | ATTN: HEAD OF OPERATIONS,RYDER COURT,14 RYDER STREET, LONDON SW1Y 6QB, UNITED KINGDOM |
| MAPLECREST 2000 | 2800 SPRINGFIELD AVE, VAUXHALL, NJ 07088 |
| MAPLES & CALDER | UGLAND HOUSE, GRAND CAYMAN, CAYMAN ISLANDS |
| MAPLES & CALDER | PO BOX 309,UGLAND HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN CAYMAN ISLAN, KY11104 CAYMAN ISLANDS |
| MAPLES & CALDER | 1504 ONE INTERNATIONAL FINANCE CENTRE,1 HARBOUR VIEW STREET, , HONG KONG |
| MAPLES & CALDER EUROPE | 7 PRINCES STREET, LONDON, EC2R 8AQ UNITED KINGDOM |
| MAPLES AND CALDER | CAYMAN INTERNATIONAL TRUST BUILDING,P O BOX 309, GRAND CAYMAN, CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| MAPLES AND CALDER | PO BOX 309 GT UGLAND HOUSE,SOUTH CHURCH STREET,GEORGE TOWN, CAYMAN ISLANDS, CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309, UGLAND HOUSE,SOUTH CHURCH STREET,GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| MAPLES AND CALDER | UGLAND HOUSE, GEORGETOWN,   CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309GT  UGLAND HOUSE,SOUTH CHURCH STREET, GEORGE TOWN,   CAYMAN ISLANDS |
| MAPLES AND CALDER | SOUTH CHURCH STREET, GEORG TOWN,   309GT CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309, UGLAND HOUSE,SOUTH CHURCH STREET,GEORGE TOWN, GRAND CAYMAN, KY11104 CAYMAN ISLANDS |
| MAPLES AND CALDER | 1504 ONE INTERNATIONAL FINANCE CENTRE,1 HARBOUR VIEW STREET, HONG KONG,   HONG KONG |
| MAPLES AND CALDER | PRINCES COURT,7 PRINCES STREET, LONDON,   EC2R 8AQ UK |
| MAPLES AND CALDER | 7 PRINCESS STREET, LONDON,   EC2R 8AQ UK |
| MAPLES AND CALDER | PRINCES COURT,7 PRINCES STREET, LONDON,   EC2R 8AQ UNITED KINGDOM |
| MAPLES AND CALDER | 7 PRINCESS STREET, LONDON,   EC2R 8AQ UNITED KINGDOM |
| MAPLES AND CALDER | PO BOX 173  SEA MEADOWS HOUSE,ROAD TOWN, TORTOLA,   VIRGIN ISLANDS (BRITISH) |
| MAPLES FINANCE BVI LIMITED | PO BOX 173,KINGSTON CHAMBERS,ROAD TOWN,TORTOLA, ,   VIRGIN ISLANDS (BRITISH) |
| MAPLES FINANCE JERSEY LIMITED | LE MASURIER HOUSE,LA RUE LE MASURIER, ST HELIER,   JERSEY |
| MAPLES FINANCE JERSEY LIMITED | LE MASURIER HOUSE,LA RUE LE MASURIER,CHANNEL ISLANDS, ST HELIER,   UK |
| MAPLES FINANCE JERSEY LIMITED | LE MASURIER HOUSE,LA RUE LE MASURIER,ST HELIER, JERSEY,   UK |
| MAPLES FINANCE JERSEY LIMITED | LE MASURIER HOUSE,LA RUE LE MASURIER,CHANNEL ISLANDS, ST HELIER,   UNITED KINGDOM |
| MAPLES FINANCE LIMITED | PO BOX 1093GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN,   CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | PO BOX 1093 GT,SOUTH CHURCH STREET,GRAND CAYMAN, CAYMAN ISLANDS,   CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | UGLAND HOUSE,SOUTH CHURCH STREET,GRAND CAYMAN  KY1-1104, CAYMAN ISLAND B.W.I., CAYMAN ISLANDS |
| MAPLES INN | 179 OENOKE RIDGE, NEW CANAAN, CT 06840 |
| MAPLEWOOD EXECUTIVE CENTER, LLC | C/O BLAKE CAPITAL GROUP,731 N. JACKSON STREET-SUITE 400, MILWAUKEE, WI 53202 |
| MAPLEWOOD EXECUTIVE CENTER, LLC | 731 N. JACKSON STREET, SUITE 400, MILWAUKEE, WI 53202 |
| MAPPING WORLDS | BERTUS VAN GROUWSTRAAT 39,1063 AS AMSTERDAM, THE NETHERLANDS,   NETHERLANDS |
| MAQBOOL,MUSTAFA | 1000 KNAPPS HIGHWAY,APT 04, FAIRFIELD, CT 06825 |
| MAQSOOD ALI | 9 BEECHWOOD AVENUE,LITTLE CHALFORD,AMERSHAM, BUCKS,   HP6 6PL UNITED KINGDOM |
| MAQSUD BILAL | ANTWERPSESTEENWEG 895,9041 GENT (OOSTAKKER), GENT, OV 9041 BELGIUM |
| MAQSUD BILAL | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MAR, JOI | 52049 SOUTHDOWN RD, SHELBY TOWNSHIP, MI 48316 |
| MAR,JOHNSON | FLAT 10B, GREEN VALLEY MANSION,51 WONG NGAI CHUNG ROAD,HAPPY VALLEY, HONG KONG,   CHINA |
| MAR,JOI M. | 245 AVENUE C,APT 8D, NEW YORK, NY 10009 |
| MAR,RICHARD | 215 WEST 95TH STREET,#3L, NEW YORK, NY 10025 |
| MARA GAIL PERNICK | 4013 E DAHLIA DR, PHOENIX, AZ 85032 |
| MARA R BJORNEBY | 405 GREENWICH ST,APT 4, NEW YORK, NY 10013 |
| MARA R BJORNEBY | 80 LEONARD STREET,APARTMENT 5B, NEW YORK, NY 10013 |
| MARABELLO,JOSEPH | 1336 85TH STREET, BROOKLYN, NY 11228 |
| MARACOM FACILITIES MANAGEMENT | 2024 BOW COMMON LANE, LONDON,   E3 4AX UK |
| MARACOM FACILITIES MANAGEMENT | 2024 BOW COMMON LANE, LONDON,   E3 4AX UNITED KINGDOM |
| MARADANI,BHARAT KISHORE | C-10, SAI SHAKTI,SAI BABA COMPLEX,FILM CITY ROAD, GOREGAON E, MUMBAI, AN 530024 INDIA |
| MARAGOS, SPYROS A | 5353 MEMORIAL DRIVE,APT# 4041, HOUSTON, TX 77007 |
| MARALEE J GREEN | 1104 N MILL STREET #203, NAPERVILLE, IL 60563 |

| Claim Name | Address Information |
|---|---|
| MARALIHALLI,PRASHANT G | B-4, SRIRAMPURUSH APTS,SARASWAT COLONY,GURUMANDIR ROAD, DOMBIVLI (E), MUMBAI, MH 421201 INDIA |
| MARAMBIO,LYNDA | 34 RENE DRIVE, STATEN ISLAND, NY 10306 |
| MARAN,ELENA | VIA SABBIONERA 149F,LATISANA, LATISANA, UD 33053 ITALY |
| MARANAN,DULCE S. | 2129 W. CHERRYWOOD LANE, ANAHEIM, CA 92804 |
| MARANO,ELIZABETH C. | 1250 SOUTH MICHIGAN AVENUE,UNIT #2401, CHICAGO, IL 60605 |
| MARANO,JAIMEE | 226 THOMPSON STREET,APARTMENT 15, NEW YORK, NY 10012 |
| MARANTHA BAPTIST BIBLE COLLEGE | ATTN: MR. MARK STEVENS - VP OF BUSINESS AFFAIRS,745 WEST MAIN STREET, WATERTOWN, WI 53094 |
| MARANTZ,ALAN J. | 245 STERLING ROAD,STERLING RIDGE, HARRISON, NY 10528 |
| MARANTZ,SCOTT | 333 CALLE DE ANDALUCIA, REDONDO BEACH, CA 90277 |
| MARANZANO DOMINICK A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MARANZANO DOMINICK A | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| MARAS,ZLATKO MIKE | 30-46 45TH STREET.,APT. 1R, ASTORIA, NY 11103 |
| MARAT KHALITOV | 163 TAPPAN ST,#1, KEARNY, NJ 07032 |
| MARAT KHALITOV | 0-142 BLUE HILL AVE, FAIR LAWN, NJ 07410 |
| MARAT KHALITOV | 2828 KINGS HIGHWAY,#B1, BROOKLYN, NY 11229 |
| MARATHE,PRASHANT | 210, NAV-RAM KUTIR,KATEMANIVALI, KALYAN (E), MUMBAI, MH 421306 INDIA |
| MARATHE,SHRIVARDHANA | 504,KAILASH TOWERS,CHANDIVALI, GOREGAON (E), MUMBAI,  400072 INDIA |
| MARATHE,YOGESHREE | 106 SOLANKI APPT LUIS WADI, THANE,  400604 INDIA |
| MARATHON CAPITAL, LLC | 2801 LAKESIDE DRIVE-SUITE 210,ATTN: SYNDICATE ACCOUNTING, BANNOCKBURN, IL 60015 |
| MARATHON GLOBAL EQUITY MASTERFUND LTD | ATTN:ANDREW RABINOWITZ, CPA - ESQ.,MARATHON GLOBAL CONVERTIBLE MASTER FUND, LTD.,C/O MARATHON ASSET MANAGEMENT, LLC,461 5TH AVENUE, 10TH FL, NEW YORK, NY 10017 |
| MARATHON MASTER FUND, LTD | 5555 SAN FELIPE RD, HOUSTON, TX 77056 |
| MARATHON OIL CORPORATION | 555 SAN FILIPPE ROAD,P.O. BOX 3128, HOUSTON, TX 77253 |
| MARATHON OIL UK LTD | MARATHON HOUSE,RUBISLAW HILL,ANDERSON DRIVE, ABERDEEN,  AB15 6FZ UNITED KINGDOM |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | ATTN: ANDREW RABINOWITZ, ESQ.,C/O MARATHON MASTER TRUST,730 PARK AVENUE, NEW YORK, NY 10169 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | ANDREW RABINOWITZ, ESQ.,MARATHON ASSET MANAGEMENT,230 PARK AVENUE, 7TH FLOOR, NEW YORK, NY 10169 |
| MARATHON STRUCTURED FINANCE FUND LP | ATTN:ANDREW RABINOWITZ, ESQ.,MARATHON STRUCTURED FINANCE FUND, LP,461 FIFTH AVENUE, 14TH FLOOR, NEW YORK, NY 10017 |
| MARATHON STRUCTURED FINANCE FUND LTD | ATTN:ANDREW RABINOWITZ, ESQ.,MARATHON STRUCTURED FINANCE FUND, LTD.,C/O 461 5TH AVENUE, 11TH FLOOR, NEW YORK, NY 10017 |
| MARBLE ARCH RESID SEC NO 2 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| MARBLE ARCH RESID SEC NO 3 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| MARBLE BAR ASSET MGMT LLPA/C MARBLE BAR TRADING LI | ATTN:STEPHEN SALES,C/O MARBLE BAR ASSET MANAGEMENT LLP,11 OLD JEWRY, 4TH FLOOR, LONDON,  EC2R 8DU UNITED KINGDOM |
| MARBLE BAR ASSET MGMT LLPA/C MBAM JANDAKOT LEVERAG | ATTN:STEPHEN SALES,C/O MARBLE BAR ASSET MANAGEMENT LLP,11 OLD JEWRY 4TH FLOOR, LONDON,  EC2R 8DU UNITED KINGDOM |
| MARBLE BAR ASSET MGMT LLPA/C MBAM JANDAKOT STR FD, | ATTN:STEPHEN SALES,C/O MARBLE BAR ASSET MANAGEMENT LLP,11 OLD JEWRY 4TH FLOOR, LONDON,  EC2R 8DU UNITED KINGDOM |
| MARBLE BAR ASSET MGMT LLPA/C MBAM LEVERAGED FUND L | ATTN:STEPHEN SALES,C/O MARBLE BAR ASSET MANAGEMENT LLP,11 OLD JEWRY, 4TH FLOOR, LONDON,  EC2R 8DU UNITED KINGDOM |
| MARBLE BAR ASSET MGMT LLPA/C MBAM SHORT FUND | ATTN:STEPHEN SALES,C/O MARBLE BAR ASSET MANAGEMENT LLP,11 OLD JEWRY, 4TH FLOOR, LONDON,  EC2R 8DU UNITED KINGDOM |
| MARBLE FINANCE 2002-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |

| Claim Name | Address Information |
|---|---|
| MARBLE/HDN DIVERSIFIED FUND LTD | ATTN: CAMPBELL LAWS,C/O GOLDMAN SACHS ADMINISTRATION SERVICES, CO.,THE HDN DIVERSIFIED FUND LIMITED,PO BOX 896 GT, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MARBLE/JANDAKOT FUND | ATTN: CAMPBELL LAWS,C/O GOLDMAN SACHS ADMINISTRATION SERVICES, CO.,THE JANDAKOT FUND,PO BOX 896 GT,HARBOUR CENTRE, 2ND FLOOR, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MARBLE/JANDAKOT FUND | C/O MARBEL BAR ASSET MANAGEMENT LLP,5TH FLOOR,11 OLD JEWRY, LONDON EC2R 8DU, UNITED KINGDOM |
| MARBLE/MBAM PAN-ASIAN FUND LTD | ATTN: CAMPBELL LAWS,C/O GOLDMAN SACHS ADMINISTRATION SERVICES, CO.,THE MBAM GLOBAL FUND LIMITED,PO BOX 896 GT,HARBOUR CENTRE, 2ND FLOOR, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MARBLE/MBAM PAN-ASIAN FUND LTD | C/O MARBEL BAR ASSET MANAGEMENT LLP,5TH FLOOR,11 OLD JEWRY, LONDON EC2R 8DU, UNITED KINGDOM |
| MARBLE/TOMAHAWK FUND | ATTN: CAMPBELL LAWS,C/O GOLDMAN SACHS ADMINISTRATION SERVICES, CO.,THE TOMAHAWK FUND,PO BOX 896 GT,HARBOUR CENTRE, 2ND FLOOR, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MARBLE/TOMAHAWK FUND | C/O MARBEL BAR ASSET MANAGEMENT LLP,5TH FLOOR,11 OLD JEWRY, LONDON EC2R 8DU, UNITED KINGDOM |
| MARC A BUHOFER | BERGSTRASSE 35, KUESNACHT,  CH8700 SWITZERLAND |
| MARC A CIMINI | 69 6TH AVENUE, SAN DIEGO, CA 92103 |
| MARC A CIMINI | 4086 TEXAS STREET, SAN DIEGO, CA 92104 |
| MARC A DURSO | 1708 N. 16 TERRACE, FT. LAUDERDALE, FL 33305 |
| MARC A PULK | 52272 RIVARD, NEW BALTIMORE, MI 48047 |
| MARC A SHAVITZ | 12337 NW 10TH DRIVE, CORAL SPRINGS, FL 33071 |
| MARC A SHAVITZ | 8463 WATERFORD CIRCLE, TAMARAC, FL 33321 |
| MARC A. OLIVER | 666 GREENWICH STREET,APARTMENT 434, NEW YORK, NY 10014 |
| MARC A. REGENBAUM | 260 WEST 54TH STREET,APARTMENT 19B, NEW YORK, NY 10019 |
| MARC A. THOMAS | 40 PARK AVE.,APT. 4D, NEW YORK, NY 10016 |
| MARC AMESCUA | 2661 OAK KNOLL DR., ROSSMOOR, CA 90720 |
| MARC ANTHONY PULIDO | 200 BALDWIN AVE,#A-13, PARSIPPANY, NJ 07054 |
| MARC BARONE | 500 EAST 77TH ST., NEW YORK, NY 10162 |
| MARC BARONE | 500 EAST 77TH STREET,APT. 1831, NEW YORK, NY 10162 |
| MARC BRAIBANT | 240 HOMAT PRESIDENT,1-3-20 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MARC BRAIBANT | 1-22-1 SHOTO, MINATO-KU, 13 150-0046 JAPAN |
| MARC BRESLOW | 340 EAST 93RD STREET,#29A, NEW YORK, NY 10128 |
| MARC CACCAVELLI | 507 STURBRIDGE COURT, FLEMINGTON, NY 08822 |
| MARC CHABOT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARC CHABOT | 46 QUEENS GATE TERRACE, LONDON,  SW7 5PJ UNITED KINGDOM |
| MARC CHARLES KOCH | 2301 VANDERBILT PLACE, NASHVILLE, TN 37235 |
| MARC DANCASTER | DO NOT USE!!!, -,   UK |
| MARC DANCASTER | DO NOT USE!!!, -,   UNITED KINGDOM |
| MARC DANCASTER | 89 CRANWORTH ROAD, WORTHING,W SUSX,  BN11 2JE UNITED KINGDOM |
| MARC DANCASTER | 30A ST MATTHEW ROAD, WORTHING,W SUSX,  BN11 4AU UNITED KINGDOM |
| MARC DANCASTER | 30A ST MATTHEWD ROAD, WORTHING,W SUSX,  BN11 4AU UNITED KINGDOM |
| MARC DANCASTER | 72 NORTHCOURT ROAD, WORTHING,W SUSX,  BN14 7DT UNITED KINGDOM |
| MARC DUSSAULE | 26 TELFORDS YARD,6-8 THE HIGHWAY, LONDON,  E1W 2BS UNITED KINGDOM |
| MARC DUSSAULE | 26 TELFORDS YARD,6-8 THE HIGHWAY, LONDON,ANT,  E1W 2BS UNITED KINGDOM |
| MARC DUSSAULE | FLAT 12 NEW CRANE WHARF,NEW CRANE PLACE, LONDON,  E1W 3TS UNITED KINGDOM |
| MARC E. ASCH | 231 EAST 55TH STREET, NEW YORK, NY 10022 |
| MARC E. ASCH | 231 EAST 55TH STREET APT 1602, NEW YORK, NY 10022 |
| MARC E. ASCH | 28 HIDDEN ROAD, ANDOVER, MA 01810 |

| Claim Name | Address Information |
|---|---|
| MARC E. EDMOND | 1301 WALL ST W,APT 1110, LYNDHURST, NJ 07071 |
| MARC E. EDMOND | 112 WEST ECKERSON RD.,APT. E2, SPRING VALLEY, NY 10977 |
| MARC E. EDMOND | 16 OAKWOOD TERRACE, SPRING VALLEY, NY 10977 |
| MARC E. EDMOND | 514 JEFFERSON BLVD., FISHKILL, NY 12524 |
| MARC E. ZUCCARO | 140 ESSEX ROAD,ISLINGTON, LONDON,  N1 8LX UNITED KINGDOM |
| MARC FIELD | 51 BLAIR ROAD, ,  089951 SINGAPORE |
| MARC G ROY | 49 INGLETON ROAD, ,  N18 2RS UNITED KINGDOM |
| MARC G ROY | 49 INGLETON ROAD, LONDON,  N18 2RS UNITED KINGDOM |
| MARC G ROY | 33 TUDOR ROAD, LEIGH ON SEA,  SS9 5AX UNITED KINGDOM |
| MARC GILSON | 366 FRIENDLY LANE, WILMINTON, NC 28409 |
| MARC GURRERI | SHIROKANEDAI YAMASHITA HOUSE 2F,4-16-9, SHIROGANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| MARC HAMERLING | 300 EAST 64TH STREET,APARTMENT 6H, NEW YORK, NY 10021 |
| MARC HEIN JURISTCONSULT CHAMBERS | CATHEDRAL SQUARE,PORT-LOUIS,MARURITIUS, PORT-LOUIS,   MAURITIUS |
| MARC HENN | 167 MILL HARBOUR, ,  E14 9ND UNITED KINGDOM |
| MARC HENN | 7 AGEAN APPARTMENT, 19 WESTERN GATEWAY, ,  E16 1AR UNITED KINGDOM |
| MARC HOGERVORST | ,LEIDSESTRAAT, HILLEGOM,  2182 DN NETHERLANDS |
| MARC I. KARETSKY | 435 EAST TH STREET,8A, NEW YORK, NY 10022 |
| MARC J DELZOTTO | 708 CEDAR HILL RD., AMBLER, PA 19002 |
| MARC J FRIEDMAN | 1017 BURKE AVENUE,APT. C, BRONX, NY 10469 |
| MARC J FRIEDMAN | 50 OXFORD AVENUE, YONKERS, NY 10710 |
| MARC J FRIEDMAN | 121 MEADOW RUN LANE, MOORESVILLE, NC 28117 |
| MARC JOURDREN | 48 MACREADY HOUSE,CRAWFORD STREET, LONDON,  W1H 5LP UNITED KINGDOM |
| MARC L WHITFIELD | 418 KOSCIUSKO STREET, BROOKLYN, NY 11221 |
| MARC LEWINSTEIN | 96 GRAND STREET,APARTMENT 1R, NEW YORK, NY 10013 |
| MARC LLOYD | 22 PARK LODGE,DYKE ROAD, HOVE,  BN3 6NF UK |
| MARC LLOYD | 22 PARK LODGE,DYKE ROAD, HOVE,  BN3 6NF UNITED KINGDOM |
| MARC LUSTGARTEN PANCREATIC CANCER | 411 STEWART AVENUE, BETHPAGE, NY 11714 |
| MARC M. AYLETT | 245 EAST 63RD STREET,APARTMENT 1104, NEW YORK, NY 10021 |
| MARC M. AYLETT | 6 LEAFY LANE, LARCHMONT, NY 10538-0000 |
| MARC MONGIELLO | 624 JEFFERSON STREET, HOBOKEN, NJ 07030 |
| MARC OHAYON | 27 RUE ESCUDIER, BOULOGNE BILLANCOURT, 92 92100 FRANCE |
| MARC PAMIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARC PASCHOVER | 2617 EAST 16TH STREET, BROOKLYN, NY 11235 |
| MARC PAUL MCCARTHY | 106 GRENVILLE,DOLPHIN SQUARE, LONDON,  SW1V 3LP UNITED KINGDOM |
| MARC PAUL MCCARTHY | FLAT 106, GRENVILLE HOUSE,DOLPHIN SQUARE, LONDON,  SW1V 3LP UNITED KINGDOM |
| MARC R GIMBEL | 660 NW 19TH STREET #407, FT. LAUDERDALE, FL 33311 |
| MARC REALTY | 75 REMITTANCE DRIVE,SUITE 6717, CHICAGO, IL 60675-6233 |
| MARC RECHT | 220 W. 72ND STREET,#1R, NEW YORK, NY 10023 |
| MARC ROBINSON | 5-28-20-206,NAKA MEGURO, MEGURO KU, 13 153-0061 JAPAN |
| MARC ROBINSON | IVY COTTAGE,GAY BOWERS LANE, DANBURY,ESSEX,  CM3 4JG UNITED KINGDOM |
| MARC ROBINSON | 43 MALDON ROAD,GREAT TOTHAM, ESSEX,  CM9 8NL UNITED KINGDOM |
| MARC ROBINSON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARC ROBINSON | FLAT 54,197 LONG LANE, LONDON,  SE1 4PD UNITED KINGDOM |
| MARC ROGGENKAMP | 10316 NORTHVALE ROAD, LOS ANGELES, CA 90064 |
| MARC ROSS STEINBERG | 301 EAST 64TH APT 7C, NEW YORK, NY 10036 |
| MARC ROSSMAN | 3800 INDEPENDENCE AVENUE,APT 5M, RIVERDALE, NY 10463 |
| MARC ROSSMAN | 3800 INDEPENDENCE AVENUE,APT 5M, BRONX, NY 10463 |
| MARC ROZENSZTAJN | 2, ST LUKES COURT,122-126, TOOLEY STREET, LONDON,  SE1 2TU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARC RUBINSTEIN | 3-2-36,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| MARC S THOMPSON | 3505 EILEEN ST., PLANO, IL 60545 |
| MARC S. WEISS | 29641 QUAIL RUN DR, AGOURA HILLS, CA 91301 |
| MARC SCHEUER | 250 WEST 50TH STREET,APARTMENT 27F, NEW YORK, NY 10019 |
| MARC SCHEUER | 250 WEST 50TH STREET,APARTMENT 20T, NEW YORK, NY 10019 |
| MARC SCHEUER | 510 WEST 52ND STREET,APARTMENT 9F, NEW YORK, NY 10019 |
| MARC SILVERBERG | 311 WEST 95 TH STREET,#4D, NEW YORK, NY 10025 |
| MARC SILVERBERG | 225 EAST 85TH STREET #901, NEW YORK, NY 10028 |
| MARC TOUBOUL | FLAT G,95 MARYLEBONE HIGH STREET, LONDON,  W1U 4RQ UNITED KINGDOM |
| MARC VAN DEN BERG | IM MARBACH 55, THALWIL, ZH 8800 SWITZERLAND |
| MARC VAN DEN BERG | 308 CORNELL BUILDING,1 COKE STREET, LONDON,  E1 1ER UNITED KINGDOM |
| MARC VAN DEN BERG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARC ZAREF DESIGN INC | 19 GREY HOLLOW RD, NORWALK, CT 06850 |
| MARC-ANTOINE BOUYER | 16 RUE DU CHAMPS DE MARS, PARIS,  75007 FRANCE |
| MARC-ANTOINE BOUYER | 16 RUE DU CHAMPS DE MARS,986, PARIS,  75007 FRANCE |
| MARC-ANTOINE BOUYER | 09 AVENUE DUQUESNE, PARIS, 75 75007 FRANCE |
| MARC-FREDERIC LUPIANEZ | 22BIS RUE DE LA CLEF, PARIS, 75 75005 FRANCE |
| MARC-FREDERIC LUPIANEZ | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARC-OLIVIER ROCHU | 142 HARLEY STREET, LONDON,  W1G 7LD UNITED KINGDOM |
| MARCAN,RENE S. | 4 SUTHERLAND DRIVE, MONROE, NY 10950 |
| MARCANO JAVIER | 6126 ANTLER CROSSING,DEERFIELD ESTATES, LORAIN, OH 44053 |
| MARCANO,CHARANOR | 3078 CLAIRMONT ROAD,925, ATLANTA, GA 30329 |
| MARCANO,DAVID | UNIT 4, 9/13 BAXTER AVE, KOGARAH, NSW,  2217 AUSTRALIA |
| MARCANO,EDUARDO | 25 EAST SMITHFIELD, LONDON, GT LON,  E1W 1AP UNITED KINGDOM |
| MARCEAU FINANCE | 10-12 AVENUE DE MESSINE, PARIS,  75008 FRANCE |
| MARCEL BLANC SA | 45A, ROUTE DES ACACIAS,(3 BIS, RUE DE COUTANCE, 1201 GENEVA), LES ACACIAS, GE 1227 SWITZERLAND |
| MARCEL BROUWER | ,DACQUELINE DE GREZLAAN, BREDA,   NETHERLANDS |
| MARCEL BROUWER | , LONDON,  E14 NETHERLANDS |
| MARCEL KOEBELI | ETZELWEIDSTRASSE 13, SCHINDELLEGI,  CH8834 SWITZERLAND |
| MARCEL T. PRZYMUSINSKI | 15 CLIFF STREET, NEW YORK, NY |
| MARCEL T. PRZYMUSINSKI | PO BOX 204837, NEW HAVEN, NY 06520 |
| MARCEL T. PRZYMUSINSKI | P.O. BOX 204837, NEW HAVEN, CT 06520 |
| MARCEL T. PRZYMUSINSKI | 679 PATHFINDER TRAIL, ANAHEIM, CA 92807 |
| MARCEL-KEYES,FRANCIS | 1627 PARK AVE,5C, NEW YORK, NY 10029 |
| MARCELA A BOHAN DE LOPEANDA | ZAPIOLA 854 PB B 2, , BA 1426 ARGENTINA |
| MARCELINA M ADAJAR | 5350 W CHESTERFIELD CIR, DUBLIN, CA 94568 |
| MARCELINE LYNN ONSTOTT HAGAN | 14470 E 13TH AVE,#C-34, AURORA, CO 80011 |
| MARCELINE LYNN ONSTOTT HAGAN | 6840 MANILA ROAD, BENNETT, CO 80102 |
| MARCELINO,ELEUTERIO L. | PO BOX 8196 CTO, PARANAQUE CITY,  1700 PHILIPPINES |
| MARCELL SOLOMON & ASSOC. P.C. | 7500 GREENWAY CENTER DRIVE, SUITE 1100, GREENBELT, MD 20770 |
| MARCELL SOLOMON & ASSOC. P.C. | 7500 GREENWAY CENTER DRIVE,SUITE 1130, GREENBELT, MD 20770 |
| MARCELLA MANNINO | 971 65TH ST., BROOKLYN, NY 11219 |
| MARCELLA MOSCA | TAZIO NUVOLARI 33, GROPELLO CAIROLI, PV 27027 ITALY |
| MARCELLO ARAGAO | RUA DOM ARMANDO LOMBARDI,920 AP 71 A, SAO PAULO,   BRAZIL |
| MARCELLO MARIANI | 178-188 KENSINGTON HIGH ST,FLAT 90, LONDON,  W8 7DP UNITED KINGDOM |
| MARCELLO MARIANI | 178-188 KENSINGTON HIGH ST,FLAT 90, LONDON,ANT,  W8 7DP UNITED KINGDOM |
| MARCELLO MOLITIERNO | 161 MAYFIELD AVE, NORTH FINCHEY,MDDSX,  N12 9HY UNITED KINGDOM |
| MARCELO CRUZ | 10 CUMMINGS ST, CRANFORD, NJ 07016 |

| Claim Name | Address Information |
|---|---|
| MARCELO CRUZ | 1 SECOND STREET,APT 901, JERSEY  CITY, NJ 07302 |
| MARCELO CRUZ | 100 DUDLEY STREET,APT 2338, JERSEY  CITY, NJ 07302 |
| MARCELO F. HANAN | 1133 NORTH DEARBORN STREET,APARTMENT 2602, CHICAGO, IL 60610 |
| MARCELO KIM | YALE UNIVERSITY,PO BOX 203670, NEW HAVEN, CT 06520 |
| MARCELO LEIFERT | 354 EAST 20TH STREET,APT 3, NEW YORK, NY 10003 |
| MARCELO TRAVAGLIA | RUA DONA BRIGIDA,346 - VIA MARIANA, , SP 04111080 BRAZIL |
| MARCEY,PAMELA DOLORES | 129 W FRANKLIN ST, BOUND BROOK, NJ 08805 |
| MARCH OF DIMES | 233 PARK AVE SOUTH, NEW YORK, NY 10003 |
| MARCH OF DIMES | 1173 FOREST AVENUE, STATEN ISLAND, NY 10310 |
| MARCH OF DIMES | 1275 MAMARONECK AVENUE, WHITE PLAINS, NY 10605 |
| MARCH OF DIMES | 400 CROSSWAYS PARK DRIVE, WOODBURY, NY 11797 |
| MARCH OF DIMES | 1019 W 9TH AVENUE, KING OF PRISSIA, PA 19406 |
| MARCH OF DIMES | 867 MAIN STREET, MANCHESTER, CT 06040 |
| MARCH OF DIMES | 60 GRAT ROAD, UNIT 8, FALMOUTH, ME 04105 |
| MARCH OF DIMES | 27600 NORTHWESTERN HIGHWAY, SUITE 150, SOUTHFIELD, MI 48034 |
| MARCH OF DIMES | LIVINGSTON,WASHKNAW & MONROE,DIVISION,455 E. EISENHOWER PKWAY-SUITE 75, ANN ARBOR, MI 48108 |
| MARCH OF DIMES | 1776 PEACHTREE ST. NW,SUITE 100, ATLANTA, GA 30309 |
| MARCH OF DIMES | GREATER ILLINOIS CHAPTER,111 WEST JACKSON BOULEVARD,SUITE 2200, CHICAGO, IL 60604 |
| MARCH OF DIMES | 2001 SOUTH HANLEY RD, STE 510, ST LOUIS, MO 63144 |
| MARCH OF DIMES | 1001 W. CYPRESS CREEK RD #110, FT. LAUDERDALE, FL 33309 |
| MARCH OF DIMES | 1649 FORUM PLACE, SUITE 2, WEST PALM BEACH, FL 33401 |
| MARCH OF DIMES | 8131 LBJ FREEWAY,SUITE 115, DALLAS, TX 75251 |
| MARCH OF DIMES | 1325 SOUTH COLORADO BLVD,#B508, DENVER, CO 80222 |
| MARCH OF DIMES | 3650 N. RANCHO DRIVE,BUILDING 28,SUITE 106, LAS VEGAS, NV 89130 |
| MARCH OF DIMES | 1050 SANSOME STREET, SAN FRANCISCO, CA 94111 |
| MARCH OF DIMES BIRTH DEFECTS | 55 ROUTE 46, 55 ROUTE 46, PINE BROOK, NJ 10454 |
| MARCH OF DIMES BIRTH DEFECTS | 1275 MAMARONECK AVE, WHITE PLAINS, NY 10605 |
| MARCH OF DIMES BIRTH DEFECTS | 1831 NW 13TH STREET, SUITE 3, GAINESVILLE, FL 32609 |
| MARCH OF DIMES BIRTH DEFECTS | 7600 N. CAPITAL OF TEXAS HWAY,SUITE B101, AUSTIN, TX 78731 |
| MARCH OF DIMES-NEW JERSEY | CHAPTER,5 CEDAR BROOK DRIVE, CRANBURY, NJ 08512 |
| MARCH,DENISE | 640 WOODLAND DRIVE, SOUTH HEMPSTEAD, NY 11550 |
| MARCH,DIANN | 4233 OAK GROVE DRIVE, CARROLLTON, TX 75010 |
| MARCH,JESSICA | 1273 W. O'FARRELL ST., SAN PEDRO, CA 90732 |
| MARCHAL,JOSHUA I | 5B DORADO DRIVE, MORRISTOWN, NJ 07960 |
| MARCHAND, GILLES | 99 EAST BEARHOUSE HILL ROAD, GUILFORD, CT 06437 |
| MARCHAND,SHERRY J | 359 WASHINGTON STREET, CANTON, MA 02021 |
| MARCHAND,STEPHANE | FLAT 6,37 CANFIELD GARDENS, LONDON, GT LON,  NW6 3JN UNITED KINGDOM |
| MARCHANT,CHERYL ROSE | 1306 LAKE FOREST DR, FORT WAYNE, IN 46815 |
| MARCHANT,LESLEY | COLLEGE VILLA,KINGS COLLEGE ROAD,BELSIZE PARK, LONDON, GT LON,  NW3 3ES UNITED KINGDOM |
| MARCHAO,MARIA JOAO LOPES BATISTA | PRACETA CARLOS DA COSTA FRESCATA,NO 5,2 O DTO, SETUBAL,  2910 PORTUGAL |
| MARCHELLE MARIE CHAPPELL | 30 FRONTIER ST, TRABUCO CANYON, CA 92679 |
| MARCHELLOS,BRIAN | 400 EAST 71 STREET,APT. 10C, NEW YORK, NY 10021 |
| MARCHESA ROSSI,MONICA | VIA BERGOGNONE 31/5, MILANO, MI 20144 ITALY |
| MARCHESE GROUP | AFS,P.O. BOX 90505, CHICAGO, IL 60696-0505 |
| MARCHESE GROUP | 10106 AMSTON STREET, PARKER, CO 80134 |
| MARCHESI DE FRESCOBALDI | VIA SPIRITO 11, FIRENZE,  50125 ITALY |
| MARCHETTI,LOUIS | 4300 WARNER PLACE, NASHVILLE, TN 37205 |

| Claim Name | Address Information |
|---|---|
| MARCHINGTON, PAUL | 2 PARFITT CLOSE, HAMPSTEAD, LONDON, GT LON,  NW37HW UNITED KINGDOM |
| MARCHISIO, GIOVANNI | 9815 NE 130TH PLACE, UNIT 303, KIRKLAND, WA 98034 |
| MARCI GAIL CINCOTTA | 5 HIDDEN VALLEY ROAD, WESTFORD, MA 01886 |
| MARCI LOUISE PATERA | 308 IRON HORSE COURT, ALAMO, CA 94507 |
| MARCI NEEDLE | 264 9TH ST, APT. 4G, JERSEY CITY, NJ 07302 |
| MARCI RAPPAPORT | 19 WEST 8TH STREET, APARTMENT #5, NEW YORK, NY 10011 |
| MARCIA A. ROSENBERG | 515 WEST 59TH STREET, APARTMENT 20L, NEW YORK, NY 10019 |
| MARCIA E. CLARK | 601 N. KIRBY ST., HEMET, CA 92545 |
| MARCIA MELHADO | 42 ARAGON DRIVE, HAINAULT, LONDON,  EIG62TN UK |
| MARCIA MELHADO | 42 ARAGON DRIVE, HAINAULT, LONDON, ESSEX,  EIG62TN UNITED KINGDOM |
| MARCIA-LYN CARNEGIE | 93057 CORP COMUNICATNS/56, ,  UNITED KINGDOM |
| MARCIAL PONS | C/ SAN SOTERO 6, MADRID,  28037 SPAIN |
| MARCIAL PONS | LIBRERO SLDPTO REVISTAS, SAN SOTERO 6, ,  28037 SPAIN |
| MARCIANO, LAWRENCE | 102 WYATT ROAD, GARDEN CITY, NY 11530 |
| MARCIN LESZCZYLOWSKI | BANK BPH, 25A TOWAROWA, WARSAW,  00958 POLAND |
| MARCIN WOJNIAK | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MARCIN, DIANA JEAN | 25 PROSPECT STREET, HICKSVILLE, NY 11801 |
| MARCINIK, RYAN | 2800 SW 35TH PL, APT 1612, GAINESVILLE, FL 32608 |
| MARCINKO, IVAN | 25 CAPITAL WHARF, 50 WAPPING HIGH STREET, LONDON, GT LON,  E1W1LY UNITED KINGDOM |
| MARCINKO, JOSEPH | 2315 30TH AVE APT B11, ASTORIA, NY 11102 |
| MARCIO COHEN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARCIO FABIO CABRAL ROCHA | AVENIDA D JAO 1, NO10-6 ESQ, 2830-248 BARREIRO, ,  PORTUGAL |
| MARCISCHAK, JOHN M | 107 WEST COUNTRY BARN RD, HOUSTON, PA 15342 |
| MARCO A ERAZO | 103 PATRICK ST. SE, VIENNA, VA 22180 |
| MARCO A MORENO | 241 EAST 86TH STREET, APT. 18B, NEW YORK, NY 10028 |
| MARCO A MORENO | 65-15 ALDERTON STREET, APT. 7E, REGO PARK, NY 11374 |
| MARCO A MORENO | 11740 WILSHIRE BLVD, APT A2008, LOS ANGALAS, CA 90025 |
| MARCO A MORENO | 11740 WILSHIRE BLVD, APT A2008, LOS ANGELES, CA 90025 |
| MARCO A. MARTINOT | 400 WEST 37TH STREET, APARTMENT 4-Z, NEW YORK, NY 10018 |
| MARCO A. MARTINOT | 201 SOUTH 18TH STREET, APARTMENT #1702, PHILADELPHIA, PA 19103 |
| MARCO A. MONTES | 1626 UNION TURNPIKE, NORTH BERGEN, NJ 07047 |
| MARCO A. MONTES | 21 CLARK COURT, RUTHERFORD, NJ 07070 |
| MARCO A. SALVALAGGIO | 10 FAIRFAX ROAD, LONDON, MDDSX,  W4 1EW UNITED KINGDOM |
| MARCO A. SIMENTAL | 90 WEST STREET, APARTMENT  15W, NEW YORK, NY 10006 |
| MARCO A. SIMENTAL | 240 MERCHER STREET, APARTMENT ME-1212, NEW YORK, NY 10012 |
| MARCO A. SIMENTAL | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MARCO A. SIMENTAL | 1351 MASON FARM ROAD, APARTMENT 216, CHAPEL HILL, NC 27514 |
| MARCO A. SIMENTAL | 1351 MASON FARM ROAD, APARTMENT 216, HILLCHAPEL, NC 27514 |
| MARCO AMORIM | 2031 MEDFORD ROAD, #91, ANN ARBOR, MI 48104 |
| MARCO AMORIM | 360 HEATHER LN, KEY BISCAYNE, FL 33149 |
| MARCO AMORIM | 775 ALLENDALE RD, KEY BISCAYNE, FL 33149 |
| MARCO ANTONIO PEREIRA DA SILVA | 300 ALBANY STREET, SPT 4H, NEW YORK, NY 10280 |
| MARCO AYBAR | 1917 LINDEN STREET, APT. 1R, FLUSHING, NY 11385 |
| MARCO BONETTI | 10 CORNWALL MANSIONS, CREMORNE ROAD, LONDON, ANT,  SW10 0PE UNITED KINGDOM |
| MARCO C FIGUS | VIA CARDUCCI 10, 5TH FLOOR, ROME, RM 00187 ITALY |
| MARCO C FIGUS | VIA CARDUCCI 10, 5TH FLOOR, ROME,  00187 ITALY |
| MARCO C FIGUS | VIA DI GROTTAROSSA 296, ROME,  00189 ITALY |
| MARCO C FIGUS | VIA DI S VALENTINO 11, ROME, RM 00197 ITALY |

| Claim Name | Address Information |
|---|---|
| MARCO CAMPO | VIA PALLADIO 16, MILANO, MI 20135 ITALY |
| MARCO CAMPS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARCO CHUN WAH CHONG | FLAT D, 2/F, GREENCLIFF,23 TUNG SHAN TERRENCE, HONG KONG,   CHINA |
| MARCO CHUN WAH CHONG | FLAT D, 2/F, GREENCLIFF,23 TUNG SHAN TERRENCE, HONG KONG,   HONG KONG |
| MARCO CHUN WAH CHONG | FLAT D, 2/F, GREENCLIFF,23 TUNG SHAN TERRENCE, HONG KONG,   ICELAND |
| MARCO D'AGOSTINO | FLAT 19, 79 HARCOURT TERRACE, LONDON,  SW10 9JP UNITED KINGDOM |
| MARCO DI FAZIO | VIA DI VIGNA STELLUTI NO 19, ROMA, RM 00191 ITALY |
| MARCO DI FAZIO | 26 REDBURN STREET, CHELSEA, LONDON,  SW3 4BX UNITED KINGDOM |
| MARCO DI FAZIO | WARWICK CHAMBERS 22 PATER STREET, LONDON,  W8 6EN UNITED KINGDOM |
| MARCO DI PRIMA | 11 TOWER WALK,ST KATHERINE'S WAY, LONDON,  E1W 1LP UNITED KINGDOM |
| MARCO F COSTELLA | 140D SHOOTERS HILL ROAD,BLACKHEATH, LONDON,  SE3 8RN UNITED KINGDOM |
| MARCO F LAMBOGLIA | 61 BLVD OF CHAMPIONS, NORTH LAUDERDALE, FL 33068 |
| MARCO FILIPE DIAS FREIRE | RUA TOMA-S DA FONSECA,N.A$ 44,2.A$ B, LISBOA,  160-0258 PORTUGAL |
| MARCO GELMI | VIA ROTONDA MONTIGLIO 8, BRESCIA,  25127 ITALY |
| MARCO GELMI | VIA ROTONDA MONTIGLIO, 8, BRESCIA, BS 25127 ITALY |
| MARCO GERMANI | VIA CUSTODI 3, MILANO,  20136 ITALY |
| MARCO HEYER | CHURERSTRASSE 92G,8808 PFAFFIKON SZ, ,   SWITZERLAND |
| MARCO HEYER | CHURERSTRASSE 92G, PFAFFIKON,  8808 SWITZERLAND |
| MARCO HOUSCHEID | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARCO HOUSCHEID | 15 GREYCOAT PLACE, WESTMINSTER,  SW1P 1SB UNITED KINGDOM |
| MARCO HOUSCHEID | 1835 ARCH STREET, APT. 509,PHILADELPHIA,PA 19103, PHILADELPHIA, PA 19103 |
| MARCO INVESTMENT MANAGEMENT LLC | ATTN: STEVEN MARCO,300 ATLANTA FINANCIAL CENTER,3343 PEACHTREE RD, NE, ATLANTA, GA 30326 |
| MARCO J. RODZYNEK | 3 WYNDHAM HOUSE,SLOANE SQUARE, LONDON,  SW1W 8AR UNITED KINGDOM |
| MARCO J. RODZYNEK | 17 COURTFIELD GARDENS,FLAT 2, LONDON,  SW5 0PD UNITED KINGDOM |
| MARCO MICHELI | VIA PIANOSA 2, ROME,  00141 ITALY |
| MARCO MINONNE | 559 W. SURF,APT. 201, CHICAGO, IL 606 |
| MARCO NALDI | 89 JORALEMON STREET, BROOKLYN, NY 11201 |
| MARCO OCTAVIO PICCININI | VIA SICILIA 6,MONTECATINI TERME (PT), LONDON,  51016 ITALY |
| MARCO OCTAVIO PICCININI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARCO OCTAVIO PICCININI | 15 GORDON ROAD, SEVENOAKS,KENT,  TN13 1HE UNITED KINGDOM |
| MARCO PAUL VOLPI | 19 PANXWORTH ROAD,HEMEL HEMPSTEAD, HERTS,  HP3 9HQ UNITED KINGDOM |
| MARCO PAUL VOLPI | 19 PANXWORTH ROAD,HEMEL HEMPSTEAD,HERTS, HERTS,  HP3 9HQ UNITED KINGDOM |
| MARCO PIERETTORI | CORSO BUENOS AIRES 10, MILAN, MI 20124 ITALY |
| MARCO POLO PURE CHINA FUNDC/O MARCO POLO INV (CAYM | ATTN: OPERATIONS,MARCO POLO PURE CHINA FUND,89 QUEENSWAY LIPPO CENTRE, TOWER 2 STE 2202,ADMIRALTY, HONG KONG, ,   HONG KONG |
| MARCO ROGGERO | 40 OVINGTON SQUARE, LONDON,  SW3 1LR UNITED KINGDOM |
| MARCO TEDONE | FLAT 4, 312/314 NEASDEN LANE, LONDON,  NW10 0AD UNITED KINGDOM |
| MARCO VALLA | 1 UNION SQUARE SOUTH,APARTMENT 20-O, NEW YORK, NY 10003 |
| MARCO WEIJS | ,SCHUINE HONDSBOSSCHE LAAN, HEILOO,  1851 HP NETHERLANDS |
| MARCO WEIJS | ,MUIDERSLOTWEG, HAARLEM,  2026 AV NETHERLANDS |
| MARCO, HOUSCHEID | 1835 ARCH STREET,APT. 509, PHILADELPHIA, PA 19103 |
| MARCO,PAUL | 50 LINTON PLACE, STATEN ISLAND, NY 10308 |
| MARCOE,AMBER N | #7 WEST 37TH STREET, SCOTTSBLUFF, NE 69361 |
| MARCOM,QUINN T. | 2636 W. WALTON, CHICAGO, IL 60622 |
| MARCONI | 3000 MARCONI DR., WARRENDALE, PA 15086 |
| MARCONI,LORI | 34-40 CHURCH STREET,# 30, MALVERNE, NY 11565 |
| MARCOPUS SARL | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,   LUXEMBOURG |
| MARCOS ALVARADO | 125 WASHINGTON PLACE,APT. 4A, NEW YORK, NY 10014 |

| Claim Name | Address Information |
|---|---|
| MARCOS, JORGE | PO BOX 15707, STANFORD, CA 94309 |
| MARCOS, JORGE E. | P.O. BOX 15707, STANFORD, CA 94309 |
| MARCOVAN WILSON | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MARCOVAN WILSON | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARCUCCI,MARK J. | 560 HUNT LANE, MANHASSET, NY 11030 |
| MARCUM & KLIEGMAN LLP | 10 MELVILLE PARK ROAD, MELVILLE, NY 11747 |
| MARCUS & ASSOCIATES | 1501 BROADWAY,28TH FLOOR, NEW YORK, NY 10036 |
| MARCUS B. MORRELL | 850 CATHEDRAL DRIVE, SUNNYVALE, CA 94087 |
| MARCUS C BRAGG | 7 LONGFIELD ROAD,GREAT BADDOW, CHELMSFORD,ESSEX,  CM2 7QH UNITED KINGDOM |
| MARCUS C PETHERS | 2 GROTES PLACE,BLACKHEATH, LONDON,  SE3 0QH UK |
| MARCUS C PETHERS | 2 GROTES PLACE,BLACKHEATH, LONDON,  SE3 0QH UNITED KINGDOM |
| MARCUS CHRISTIAN DUTTLER | ELSENHEIMSTR. 60, MUNCHEN,  80687 GERMANY |
| MARCUS CHRISTIAN DUTTLER | ELSENHEIMSTR. 60, MUNCHEN, BY 80687 GERMANY |
| MARCUS CORPORATION | 425 EAST MASON STREET, MILWAUKEE, WI 53202 |
| MARCUS CORPORATION | 424 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| MARCUS DANIEL HOUGH | 2901 B-WING AVALON,HIRANANDANI,POWAI, MUMBAI, MH 400076 INDIA |
| MARCUS DANIEL HOUGH | 6 RAVENSHAW STREET,KILBURN, LONDON,  NW6 1NN UNITED KINGDOM |
| MARCUS DANIEL HOUGH | LLB FAIRMOUNT ROAD,BRIXTON, LONDON,  SW2 2BJ UNITED KINGDOM |
| MARCUS DANIEL HOUGH | LLB FAIRMOUNT ROAD,BRIXTON, LONDON,ANT,  SW2 2BJ UNITED KINGDOM |
| MARCUS EVANS (EUROPE) AG | REMBRANDT TOWER, 16TH FLOOR, AMSTERDAM,  1096 HA NETHERLANDS |
| MARCUS EVANS LTD | 11 CONNAUGHT PLACE, LONDON,  W2 2ET UK |
| MARCUS EVANS LTD | 11 CONNAUGHT PLACE, LONDON,  W2 2ET UNITED KINGDOM |
| MARCUS EVERHART | 17111 HAFER RD., HOUSTON, TX 77090 |
| MARCUS GODDARD | 34 PRIMROSE GARDENS, ,HANTS,  RG22 4UZ UNITED KINGDOM |
| MARCUS H. FRAMPTON | 10930 ASHTON AVENUE,APARTMENT 409, LOS ANGELES, CA 90024 |
| MARCUS H. FRAMPTON | 236 PLAYA DEL NORTE, LA JOLLA, CA 92037 |
| MARCUS H. FRAMPTON | 8875 COSTA VERDE BLVD.,APARTMENT 311, SAN DIEGO, CA 92122 |
| MARCUS I MARR | 4 FIRSGROVE CRESCENT,WARLEY, BRENTWOOD,ESSEX,  CM14 5JL UNITED KINGDOM |
| MARCUS J TURKO INC | 9310 OLD KINGS ROAD SOUTH,SUITE 302, JACKSONVILLE, FL 32257 |
| MARCUS JOACHIM | IM TRUTZ FRANKFURT 48, FRANKFURT AM MAIN,  60322 GERMANY |
| MARCUS JOACHIM | 17 CUMBERLAND MILLS SQUARE, LONDON,  E14 3BH UNITED KINGDOM |
| MARCUS JOACHIM | 21 SYCAMORE COURT,ROYAL OAK YARD, LONDON,  SE1 3TR UNITED KINGDOM |
| MARCUS L. KUPFERSCHMIDT | 201 E 15TH ST,APT. 6A, NEW YORK, NY 10009 |
| MARCUS MARTIN | 22A WESTBOURNE GROVE, LONDON,  W11 2RH UNITED KINGDOM |
| MARCUS MOTRONI | 84 JEFFERSON STREET,APARTMENT 3A, HOBOKEN, NJ 07030 |
| MARCUS MOTRONI | 11 EDWARDS PLACE, SHORT HILLS, NJ 07078 |
| MARCUS NILSSON | MATEMATIKGRAND 15 B, UMEA,  90733 SWEDEN |
| MARCUS NILSSON | SPRA KGRA ND 3, UMEA,  90733 SWEDEN |
| MARCUS O POLLING | AM DACHSBERG 44, FRANKFURT AM MAIN, HE D60435 GERMANY |
| MARCUS O POLLING | 65 VINCENT ROAD, DAGENHAM,ESSEX,  RM9 6AL UNITED KINGDOM |
| MARCUS S. HALL | 129 N GOSS STREET, PHILADELPHIA, PA 19139 |
| MARCUS S. HALL | 830 WESTVIEW DRIVE SOUTHWEST,UNIT 141059, ATLANA, GA 30314 |
| MARCUS S. WEICKEL | 99 JOHN STREET,APARTMENT 1207, NEW YORK, NY 10038 |
| MARCUS T WISEMAN | 13700 WHITEBARK COURT, UPPER MARLBORO, MD 20774 |
| MARCUS T WISEMAN | 5818 BRADLEY BLVD., BETHESDA, MD 20814 |
| MARCUS THELEN | PRAUNHEIMER WEG 35A, FRANKFURT,  60439 GERMANY |
| MARCUS V. GUERRO | 12 ALTAMIRA AVE, KENTFIELD, CA 94904 |
| MARCUS W. GRIFFIN | 13 FIELD PLACE, PORT CHESTER, NY 103 |

| Claim Name | Address Information |
|---|---|
| MARCUS WEATHER INC | 2830 INGLEWOOD AVENUE, MINNEAPOLIS, MN 55416 |
| MARCUS, BRIAN | 3940 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| MARCUS, TRUDY M. QTIP TRUST FOR THE | SOLE BENEFIT OF MAX MARCUS,ALLAN J MARCUS TRUSTEE,6158 LAPORT STREET,   ACCOUNT NO. FCB5 & FEL1  LA MESA, CA 91942 |
| MARCUS,AARON BRENT | 39 EMERSON STREET #5, DENVER, CO 80218 |
| MARCUS,ARI | 140 CRANBERRY COURT, MELVILLE, NY 11747 |
| MARCUS,BRIAN L. | 28 EAST 18TH STREET,APARTMENT 2, NEW YORK, NY 10003 |
| MARCUS,DANIEL | 30 WEST 70TH STREET #7C, NEW YORK, NY 10023 |
| MARCUS,ELANA S. | 2166 BROADWAY,APARTMENT 8F, NEW YORK, NY 10024 |
| MARCUS,FRASER | 55 HARLEY HOUSE,28-32 MARYLEBONE ROAD, LONDON, GT LON,  NW1 5HG UNITED KINGDOM |
| MARCUS,LISA | 131 DEVRIESE COURT, TENAFLY, NJ 07670 |
| MARCUS,QUENTINA MARIE | PO BOX 681, MORRILL, NE 69358 |
| MARCUS-SEAN HALL | 830 WESTVIEW DRIVE,#141059, ATLANTA, GA 30314 |
| MARCY LIMTED | /63 LIINE WALL ROAD,PO BOX 199, GIBRALTOR,   GIBRALTAR |
| MARCY LIMTED | NATWEST OFFSHORE,57 LINEWALL ROAD, GIBRALTOR,   GIBRALTAR |
| MARCY,WAYNE G. | 1902 SOUTH WANAMASSA DRIVE, OCEAN, NJ 07712 |
| MARDARELLO RICHARD | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MARDARELLO RICHARD | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARDEL,SIMON | THEYDON CROFT,THEYDON ROAD, THEYDON BOIS, ESSEX,  CM164EF UNITED KINGDOM |
| MARDI CAULFIELD | 167 SPRINGBANK ROAD, LONDON,  SE13 6ST UNITED KINGDOM |
| MARDIX AUTOMATIC CONTROLS | WESTMORLAND BUSINESS PARK,KENDAL, CUMBRIA,  LA9 6NS UK |
| MARDIX AUTOMATIC CONTROLS | WESTMORLAND BUSINESS PARK,KENDAL,CUMBRIA, ,  LA9 6NS UNITED KINGDOM |
| MARDON,CARLY | 6, HERBERT STREET, LONDON, GT LON,  NW5 4HD UNITED KINGDOM |
| MARDY HEAN | 1128 BUCKINGHAM DR,#D, COSTA MESA, CA 92626 |
| MARDY HEAN | 13905 MAGNOLIA ST., GARDEN GROVE, CA 92844 |
| MAREASHA SMITH | 308 VAN BUREN STREET, BROOKLYN, NY 11221 |
| MAREDIA,SOMIL S | B-1/706 HYLAND PARK,S.V.ROAD, DAHISAR(E), MUMBAI, MH 400068 INDIA |
| MAREK,JAN | 40 SANDRINGHAM ROAD, LONDON, GT LON,  E10 6HJ UNITED KINGDOM |
| MAREK,TONY | 29 FIRS VIEW ROAD,HAZELMERE, HIGH WYCOMBE,  HP157TD UNITED KINGDOM |
| MAREN MARIE INGELS | 901 SHERMAN ST,UNIT 720, DENVER, CO 80203 |
| MAREN, MARISSA | 314 HILLSIDE APT,TUFTS UNVERSITY, MEDFORD, MA 02155 |
| MAREN,MARISSA J. | 301 WEST 53RD STREET,APARTMENT 13K, NEW YORK, NY 10019 |
| MARENDRA, DIVYA | 404 PHORZHEIMER HOUSE MAIL CTR, CAMBRIDGE, MA 02138 |
| MARENGHI,ANTHONY V. | 28 ROSS DRIVE, YORKTOWN HEIGHTS, NY 10598 |
| MARESCA,ROBERT M | 8015 WEST CALHOUN PLACE, LITTLETON, CO 80123 |
| MARESH,JAMES | 2861 CALIFORNIA ST,APT 10, SAN FRANCISCO, CA 94115 |
| MARESMA,DANA | 103A NINTH AVENUE, BELMAR, NJ 07719 |
| MARET SCHOOL | 3000 CATHEDRAL AVENUE NW, WASHINGTON, DC 20008 |
| MAREX FINANCIAL   LIMITED | TRINITY TOWER,9 THOMAS MORE STREET, LONDON,  E1W 1YH UK |
| MAREX FINANCIAL   LIMITED | TRINITY TOWER,9 THOMAS MORE STREET, LONDON,  E1W 1YH UNITED KINGDOM |
| MAREX FINANCIAL LIMITED | 155 BISHOPGATE, LONDON,  EC2M 3XA UNITED KINGDOM |
| MAREZ JR.,TONY M. | 810 J STREET, GERING, NE 69341 |
| MAREZ SR.,DOMINGO CHARLES | 2035 4TH STREET, GERING, NE 69341 |
| MAREZ,FRANK A | 2035 4TH ST, GERING, NE 69341 |
| MAREZ,HEATHER MARIE | 810 J STREET, GERING, NE 69341 |
| MARFIL-WESTLUND,VANESSA | 10414 INDIAN PAINTBRUSH LANE, HOUSTON, TX 77095 |
| MARFIN BANK | 24 KIFISIAS AVENUE, ATHENS,  15125 GREECE |
| MARGARET ADALIAN | 326 EAST 58TH STREET,APT. 5E, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| MARGARET ANN WILLIAMS | 3509 S NUCLA ST, AURORA, CO 80013 |
| MARGARET ANN WILLIAMS | 3740 SOUTH MISSION PARKWAY, AURORA, CO 80013 |
| MARGARET ANN WILLIAMS | 3002 ABILINE ST, AURORA, CO 80013 |
| MARGARET ANN WILLIAMS | 28490 COUNTY RD 190, DEER TRAIL, CO 80105 |
| MARGARET ANN WILLIAMS | 212 4TH AVE, DEER TRAIL, CO 80105 |
| MARGARET CAMACHO | 2877 ROEBLING AVENUE, BRONX, NY 10461 |
| MARGARET CZERVIONKE | 330 E 39TH STREET, NEW YORK, NY 10016 |
| MARGARET CZERVIONKE | 330 E 39TH STREET APARTMENT 27D, NEW YORK, NY 10016 |
| MARGARET CZERVIONKE | COLLEGE OF THE HOLY CROSS,ONE COLLEGE STREET,BOX 583, WORCESTER, MA 01610 |
| MARGARET CZERVIONKE | 3289 OLD BARN ROAD EAST, PONTE VEDTA BEACH, FL 32082 |
| MARGARET D. PAPROSKI | 2781 VALLEY FORGE ROAD, LISLE, IL 60532 |
| MARGARET E GATTUSO | 270 BROADWAY,APT. 16B, NEW YORK, NY 10007 |
| MARGARET E GATTUSO | 101 WARREN STREET,APT# 1120, NEW YORK, NY 10007 |
| MARGARET E. BYRNE | 15 ROSEVILLE ROAD, WESTPORT, NY 06880 |
| MARGARET E. DANIELS | 200 WATER STREET,PENTHOUSE #4, NEW YORK, NY 10038 |
| MARGARET E. DANIELS | 10812 PORTSIDE COURT, INDIANAPOLIS, IN 46236 |
| MARGARET E. DANIELS | 730 SOUTH CLARIZZ BLVD., BLOOMINGTON, IN 47401 |
| MARGARET ELIZABETH LOWREY | 6715 SOUTH FIELD STREET,UNIT 501, LITTLETON, CO 80128 |
| MARGARET ELIZABETH LOWREY | 9698 PINEBROOK ST, HIGHLANDS RANCH, CO 80130 |
| MARGARET H. CHUNG | 116 WILSON ROAD, PRINCETON, NJ 08540 |
| MARGARET H. CHUNG | 150 WEST 51ST STREET, NEW YORK, NY 10019 |
| MARGARET H. CHUNG | 300 WEST 55TH STREET,APARTMENT 6C, NEW YORK, NY 10019 |
| MARGARET H. CHUNG | 321 WEST 54TH STREET,APARTMENT 308, NEW YORK, NY 10019 |
| MARGARET HALLAN | FLAT 211,676 CATHCART ROAD,CROSSHILL, GLASGOW,  G42 8ES UK |
| MARGARET HALLAN | FLAT 211,676 CATHCART ROAD,CROSSHILL, GLASGOW,  G42 8ES UNITED KINGDOM |
| MARGARET HALLAN | FLAT 2ND WEST,676 CATHCART ROAD,CROSSHILL, GLASGOW,  G42 8ES UNITED KINGDOM |
| MARGARET HAN | 154 EAST 29TH STREET,16B, NEW YORK, NY 10016 |
| MARGARET HART | 23 LUCIA COURT, ABERDEEN, NJ 07747 |
| MARGARET I ZIMMERMAN | PO BOX 19, MIFFLIN, PA 17058 |
| MARGARET INSKIP | CORAMS,OAKWOOD, PARTRIDGE GREEN,  RH13 8JQ UK |
| MARGARET INSKIP | CORAMS,OAKWOOD, PARTRIDGE GREEN,W SUSX,  RH13 8JQ UNITED KINGDOM |
| MARGARET ISABEL VALLEJO | 1050 13TH STREET #1, MITCHELL, NE 693 |
| MARGARET ISABEL VALLEJO | 1075 CENTER AVE, MITCHELL, NE 693 |
| MARGARET ISABEL VALLEJO | 1423 2ND AVE, SCOTTSBLUFF, NE 69361 |
| MARGARET KIM RHEE | 1025 UNION STREET, SAN FRANCISCO, CA 94133 |
| MARGARET LIU | ATAGO FOREST TOWER 1209,3-1 ATAGO 2-CHOME, MINATO-KU, 13 105-0002 JAPAN |
| MARGARET M. CRONIN | P.O. BOX 1763, PLAINFIELD, NJ 07061-1763 |
| MARGARET MATTHEWS | 16, NEVILLE ROAD,EALING, LONDON,  W5 1NN UNITED KINGDOM |
| MARGARET MORAN | 15 CLIFF STREET,APT. 28B, NEW YORK, NY |
| MARGARET MORAN | 15 CLIFF STREET,APT. 28B, NEW YORK, NY 10038 |
| MARGARET MORAN | 1 COLLEGE STREET, WORCESTER, MA 01610 |
| MARGARET MORAN | 115 SCHOOL STREET, CONCORD, NH 03301 |
| MARGARET PURCELL | 301 EAST 45TH ST.,APT. 4A, NEW YORK, NY 10017 |
| MARGARET RUTH O'KELLEY | 23442 VIA ALONDRA, COTO DE CAZA, CA 92679 |
| MARGARET SAN MARCO | 795 LAKE STREET, WEST HARRISON, NY 10604 |
| MARGARET SCOTT | 325 NORTH END AVE,APT 11L, NEW YORK, NY 10282 |
| MARGARET SCOTT | 2529 RIO GRANDE,APT #15, AUSTIN, TX 78705 |
| MARGARET T. VARELA | 1419 W RIVIERA DR, SANTA ANA,  92706 CAMBODIA |
| MARGARET WATT | 8 BROWNS COURT,BRADLEY,KEIGHLEY, ,  BD20 9BE UK |

| Claim Name | Address Information |
|---|---|
| MARGARET WATT | 8 BROWNS COURT,BRADLEY,KEIGHLEY, ,WYORKS,  BD20 9BE UNITED KINGDOM |
| MARGARET WATT | 3 BURNSIDE WALK,COATBRIDGE, NORTH LANARKSHIRE,WYORKS,  ML5 1HX UNITED KINGDOM |
| MARGARITA CALISTRO | 822 14TH AVENUE NE, SCOTTSBLUFF, NE 69361 |
| MARGARITA GUERRA | 615 STONEGATE DR, SOUTH SAN FRANCISCO, CA 94080 |
| MARGARITA GUREVICH | 1131 WASHINGTON ST,APT. #3, HOBOKEN, NJ 07030 |
| MARGARITES,MARISA A. | 711 CLINTON STREET,APT. #6-F, HOBOKEN, NJ 07030 |
| MARGARYTA MESONZHNIK | UL POLINI OSIPENKO 16 KV 361, MOSCOW,  123007 RUSSIAN FEDERATION |
| MARGARYTA MESONZHNIK | 67 BELSIZE PARK, LONDON,  NW3 4EH UNITED KINGDOM |
| MARGENAU ASSOCIATES, INC. | 1342 S. ELIZABETH STREET, DENVER, CO 80210-2421 |
| MARGEORGE INC | 25151 ARCTIC OCEAN DRIVE, LAKE FOREST, CA 92630 |
| MARGETTS,CARL | LUMIERE MINAMI AZABU RM A,3-8-5 MINAMI-AZABU, MINATO-KU, 13 106-0037 JAPAN |
| MARGHERITA ALFIERI | VIALE CAVOUR, 9/A,20090 TREZZANO SUL NVIGLIO, MILAN,  20090 ITALY |
| MARGHERITA SANTOIEMMA | 25 BANK STREET, LONDON,  E14 5LE UK |
| MARGHERITA SANTOIEMMA | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MARGHERITA SANTOIEMMA | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MARGIE G. ESPELETA | 415 E 80TH ST,APT. #1M, NEW YORK, NY 10021 |
| MARGIE K. BRAJDIC | 402 WOODBURY ROAD, WOODBURY, NY 11797 |
| MARGIOTTA,JASON | 666 GREENWICH STREET,APARTMENT 622, NEW YORK, NY 10014 |
| MARGIOTTA,MARY | 27 BOURNDALE ROAD, NORTH, MANHASSET, NY 11030 |
| MARGITICH,MICHAEL | 103 WEST 80TH STREET,APARTMENT 2C, NEW YORK, NY 10024 |
| MARGO L POTTER | 10627 S. SPAULDING, CHICAGO, IL 60655 |
| MARGO RAPPOPORT | 325 EAST 79TH STREET, NEW YORK, NY 10021 |
| MARGO RAPPOPORT | 325 EAST 79TH STREET, NEW YORK, NY 10075 |
| MARGOLF, MIKE | 608 S. GRANT STREET, DENVER, CO 80209 |
| MARGOLIES, LAUREN | 301 COLLEGE AVENUE, APT. 4G, ITHACA, NY 14850 |
| MARGOLIES,JOEL | 311 GRAND KEY TERRACE, PALM BEACH GARDENS, FL 33418 |
| MARGOLIES,LAUREN | 10 SHERIDAN SQUARE,APT 5C, NEW YORK, NY 10014 |
| MARGOLIS COMMUNICATION SYSTEMS LTD | 132-140 GOSWELL ROAD,LASER HOUSE, LONDON,  EC1V 7DU UK |
| MARGOLIS COMMUNICATION SYSTEMS LTD | 132-140 GOSWELL ROAD,LASER HOUSE, LONDON,  EC1V 7DU UNITED KINGDOM |
| MARGOLIS PROFESSIONAL SERVICES LTD | LASER HOUSE,132 - 140 GOSWELL ROAD, LONDON,  EC1V 7DY UK |
| MARGOLIS PROFESSIONAL SERVICES LTD | LASER HOUSE,132 - 140 GOSWELL ROAD, LONDON,  EC1V 7DY UNITED KINGDOM |
| MARGOLIS, CHARLES | 1160 HARLAN COURT, LAKE FOREST, IL 60045 |
| MARGOLIS,DAVID M. | 55 WEST 26TH ST,APT 11C, NEW YORK, NY 10010 |
| MARGOT AVERY VANDENBOSSCHE | 301 ELIZABETH ST., APT 8P, NEW YORK, NY 10012 |
| MARGOT AVERY VANDENBOSSCHE | 301 ELIZABETH ST., #8P, NEW YORK, NY 10012 |
| MARGOT AVERY VANDENBOSSCHE | 731 EL CERRITO AVENUE, HILLSBOROUGH, CA 94010 |
| MARGOT BOLLERO | 11 NORTH AVENUE, EAST CRANFORD, NJ 07016 |
| MARGOT BOLLERO | 11 NORTH AVENUE EAST,3RD FLOOR, CRANFORD, NJ 07016 |
| MARGOT BOLLERO | 220 WEST MUNSELL AVE., LINDEN, NJ 07036 |
| MARGOT RADICATI DI BROZOLO | FLAT D,85 GOWER STREET, LONDON,  WC1E 6HJ UNITED KINGDOM |
| MARGOT S. COHEN | 3172 HIDDEN RIDGE DR, WATERFORD, MI 48328 |
| MARGRAF, PETER | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MARGRAF, PETER | 220 55 46 AVENUE,APARTMENT 11D, QUEENS, NY 11361 |
| MARGRAT PETER F JR | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MARGRAT PETER F JR | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| MARGRAT PETER F JR | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARGRIET BROUWER | SNOECKLAAN, VOORHOUT,  2215 XC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MARGULIES,UDI | 125 EAST 84TH STREET,APARTMENT 5A, NEW YORK, NY 10028 |
| MARHEDGE | 1250 BROADWAY,26TH FLOOR, NEW YORK, NY 10001 |
| MARI ANN EISENMAN | 1179 ROYAL RIDGE, BAILEY, CO 80421 |
| MARI ARAKI | 29-21,NISHI MINEMACHI, OTA-KU,  145-0075 JAPAN |
| MARI ARAKI | 29-21,NISHI MINEMACHI, OTA-KU, 13 145-0075 JAPAN |
| MARI IWASAKI | 2-7-17-302,SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| MARI IWASAKI | 3-34-16,UNOKI, OTA-KU, 13 146-0091 JAPAN |
| MARI KUMAGAI | 3-2-13-809,NISHI-AZABU, MINATO-KU,  106031 JAPAN |
| MARI KUMAGAI | 3-2-13-809,NISHI-AZABU, MINATO-KU, 13 106031 JAPAN |
| MARI LILLIAN EISAMAN | 40 S GENOA COURT, AURORA, CO 80015 |
| MARI MURAKAMI | 27-3-231,HINODE-CHO, ADACHI-KU,  120-0021 JAPAN |
| MARI MURAKAMI | 27-3-231,HINODE-CHO, ADACHI-KU, 13 120-0021 JAPAN |
| MARI TANAKA | IZUMI-KU, 3-14-8 NISHIOKA, YOKOHAMA-SHI,  245-0006 JAPAN |
| MARI TANAKA | IZUMI-KU, 3-14-8 NISHIOKA, YOKOHAMA-SHI, 14 245-0006 JAPAN |
| MARI-LENE VIKING | 28446 KLONDIKE DR, TRABUCO CANYON, CA 92679 |
| MARIA A PEREZ | 21A DOWN STREET, LONDON,  W1J 7AW UNITED KINGDOM |
| MARIA ALBERTE | 421 CARAWAY AP,CAYENNE COURT,SHAD THAMES, LONDON,ANT,  SE1 2PP UNITED KINGDOM |
| MARIA ALBERTE | 421 CARAWAY AP,CAYENNE COURT,SHAD THAMES, LONDON,  SE1 2PP UNITED KINGDOM |
| MARIA ALBERTE | 113 MOUNT STREET,APP 3,MAYFAIR, LONDON,  W1K 2TX UNITED KINGDOM |
| MARIA ALEJANDRA ORTIZ SAAVEDRA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIA AMENTAS | 322 RICHARD MINE ROAD,APT. A1, WHARTON, NJ 07885 |
| MARIA ANA GUIMARAES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIA ANAGNOSTOPOULOS | 94 DEPTFORD COURT, ABERDEEN, NJ 07747 |
| MARIA ANDRIASOVA | 251 WEST 92ND STREET,APT. 9D, NEW YORK, NY 10025 |
| MARIA ANGUIANO | 4120 EAST PLAZA BLVD., NATIONAL CITY, CA 91950 |
| MARIA ANGUIANO | 2534 WASHINGTON ST, SAN FRANCISCO, CA 94115 |
| MARIA ANGUIANO | 680 SERRA ST. SUITE E200, STANFORD, CA 94305 |
| MARIA B. BELTRAN | 2310 W. 74TH ST,#202, HIALEAH, FL 33016 |
| MARIA B. SAGRATI | 2563 ASHWOOD DR., LOVELAND, OH 45140 |
| MARIA BERNADETTE L NUBLA | 1501-A VERDI STREET, ALAMEDA, CA 94501 |
| MARIA BOGEN | 204 GRAND STREET,#2A, HOBOKEN, NJ 07030 |
| MARIA BOGEN | 205 HUDSON STREET,#511, HOBOKEN, NJ 07030 |
| MARIA BOROVIK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIA BORRERO | 700 WARREN ROAD,APT. 16-3C, ITHACA, NY 14850 |
| MARIA C. MERCIK | 7 GATES AVENUE, BRETWOOD, NY 11717 |
| MARIA CARDOZ | 2 CHAPEL VIEW,KHARODI VILLAGE,MARVE ROAD,MALAD (W), MUMBAI, MH 400095 INDIA |
| MARIA CARMEN FLORES | 1250 ADAMS AVE #H101, COSTA MESA, CA 92626 |
| MARIA CARMEN FLORES | 2480 IRVINE BLVD.,UNIT 260, TUSTIN RANCH, CA 92782 |
| MARIA CARMEN FLORES | 2480 IRVINE BLVD.,UNIT 260, TUSTIN, CA 92782 |
| MARIA CECELIA MARICEL RAMOS | 828 BUNKER HILL AVE, MONTEBELLO, CA 90640 |
| MARIA CIVITA CAFOLLA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIA CONCEPCION GONZALEZ DE CASTEJON | INSEAD,BOULEVARD DE CONSTANCE, FONTAINBLEAU,  77305 FRANCE |
| MARIA CRISTINA LO PRESTI | 29 EMPEROR CIRCLE,RAVENSWOOD, IPSWICH,SUFFK,  IP3 9UD UNITED KINGDOM |
| MARIA CRISTINA LO PRESTI | FLAT 18 OUTWOOD HOUSE,DEEPDENE GARDENS, LONDON,  SW2 3LP UNITED KINGDOM |
| MARIA D. OCHOA | 15 W. SUMAC LN, ANAHEIM, CA 92802 |
| MARIA D. SEBAZCO | 188 S. ESPLANADE ST, ORANGE, CA 92869 |
| MARIA D. ZACARIAS | 5434 E. PREMIERE AVE, LAKEWOOD, CA 90712 |
| MARIA D. ZACARIAS | 1735 E. HILL ST., SIGNAL HILL, CA 90755 |
| MARIA D. ZACARIAS | 3710 MYRTLE AVENUE, BIXBY KNOLLS, CA 90807 |

| Claim Name | Address Information |
|---|---|
| MARIA DEL CARMEN CAPOTE | P.O. BOX 310641, MIAMI, FL 33231 |
| MARIA DEL CARMEN DE LA PLAZA ROMEO | JUAN VIGON 4, , 28 28003 SPAIN |
| MARIA DEL PILAR SOSA | RIVERA 6264, MONTEVIDEO,   URUGUAY |
| MARIA DEL ROCIO RODRIGUEZ | 538 W 42ND ST.,BOX 20, SCOTTSBLUFF, NE 69361 |
| MARIA DEL ROCIO RODRIGUEZ | 538 W 42ND ST.,538 W 42ND ST, SCOTTSBLUFF, NE 69361 |
| MARIA DEL ROCIO RODRIGUEZ | 538 W 42ND ST., SCOTTSBLUFF, NE 69361 |
| MARIA DEL ROCIO RODRIGUEZ | 1691 9TH AVE, SCOTTSBLUFF, NE 69361 |
| MARIA DELA LUZ MARQUEZ | PO BOX 663,1018 16TH AVE LOT 32, SCOTTSBLUFF, NE 69363 |
| MARIA E PEREZ-NAKAMURA | 803 50 DUMAINE AVE, SAN DIMAS, CA 91773 |
| MARIA E. KOZELUH | 2415 W. DAKIN ST., CHICAGO, IL 60618 |
| MARIA E. MENDEZ | 8 E 78TH STREET, NEW YORK, NY 10021 |
| MARIA E. PAPE | 91-08 32ND AVENUE,APARTMENT 411, FLUSHING, NY 11369 |
| MARIA E. PAPE | 91-08 32 AVENUE,APARTMENT 411, ASTORIA, NY 11369 |
| MARIA E. PAPE | 91-08 32ND AVENUE,APARTMENT 411, ASTORIA, NY 11369 |
| MARIA E. PAPE | 91-08 32ND AVENUE,APARTMENT 411, EAST ELMHURST, NY 11369 |
| MARIA E. PAPE | 72 EAST PARK DRIVE, HUNTINGTON, NY 11746 |
| MARIA ELENA ESPINOZA | 1636 22ND AVE, MITCHELL, NE 693 |
| MARIA ELIN BIRGITTA LUNDEN | GREVGATAN 68, STOCKHOLM,   11459 SWEDEN |
| MARIA ENCARNITA C. GABRIEL | 129 BERGEN AVENUE, RIDGEFIELD PARK, NJ 07660 |
| MARIA ENCARNITA C. GABRIEL | 144 MAIN STREET, RIDGEFIELD PARK, NJ 07660 |
| MARIA EUGENIA ORTIZ RIVERO | GLORIETA DE PIRAMIDES 6 - 1 G, MADRID,  28005 SPAIN |
| MARIA F TURNER | PHOUSE 11 REGENT COURT,29A WRIGHTS LANE, LONDON,  W8 5SJ UNITED KINGDOM |
| MARIA FANIZZA | 241 BISCAYNE, BLOOMINGDALE, IL 60108 |
| MARIA FILIPPOU | AM WALDACKER 16, FRANKFURT, HE D60388 GERMANY |
| MARIA G MARCHIAFAVA | 735 PRESIDENT CT., CAROL STREAM, IL 60188 |
| MARIA G MARCHIAFAVA | 135 PRESIDENT CT., CAROL STREAM, IL 60188 |
| MARIA G. PAULINO | 1235 GRAND CONCOURSE,APT 614, BRONX, NY 10452 |
| MARIA GARBAYO GARCIA | AVDA IGLESIA 4, S'AGARO, 17 17248 SPAIN |
| MARIA GARBAYO GARCIA | 15 CLIFF STREET,APARTMENT 17A, NEW YORK, NY 10038 |
| MARIA GARBAYO GARCIA | BABSON COLLEGE, BOX 921, WELLESLEY, MA 024 |
| MARIA GEFTOS | 296 W. CORAL TRACE CIRCLE, DELRAY BEACH, FL 33445 |
| MARIA GEFTOS | 55 TROPIC ISLE DRIVE,#35, DELRAY BEACH, FL 33483 |
| MARIA GIANNA S ALIAN | 11 CRIMSON LANE, MINEHILL, NJ 07805 |
| MARIA GIDUSKOVA | 26 PROSPECT AVENUE, PRINCETON, NJ 08544 |
| MARIA GOMEZ | C/NUNEZ DE BALBOA, MADRID, 28 28006 SPAIN |
| MARIA GOMEZ | 4 BERGHOLT MEWS, CAMDEN TOWN,  NW1 0BQ UNITED KINGDOM |
| MARIA GRAHAM | FLAT A,12 BUTE STREET,SW7 3EX, LONDON,  SW7 3EX UK |
| MARIA GRAHAM | FLAT A,12 BUTE STREET,SW7 3EX, LONDON,  SW7 3EX UNITED KINGDOM |
| MARIA GRAHAM | FLAT A,12 BUTE STREET,SW7 3EX, LONDON,ANT,  SW7 3EX UNITED KINGDOM |
| MARIA GRAHAM | FLAT A,12 BUTE STREET, LONDON,ANT,  SW7 3EX UNITED KINGDOM |
| MARIA GRIGORIEVA | KALININGRAD,7 RILEEVA STREET, RUSSIA,   RUSSIAN FEDERATION |
| MARIA HERMOSO | VIA COLOMBARE 27,36061 BASSANO DEL GRAPPA, VINCENZA,   ITALY |
| MARIA HERMOSO | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MARIA IANTCHEVA TONEVA | 24 PEABODY TERRACE,APT #1202, CAMBRIDGE, MA 02138 |
| MARIA IGNACIO | 30 TAMBURLAINE DRVIE, SAN RAMON, CA 94582 |
| MARIA ISABEL RUIZ | MARINEROS 20, MADRID,  28037 SPAIN |
| MARIA ISABEL TAMARGO | 33-3408  HUDSON ST, JERSEY CITY, NJ 07302 |
| MARIA ISABEL TAMARGO | PO BOX 32, NEW YORK, NY 10185 |
| MARIA JOAⒺO FIGUEIRA | RUA CANDIDO DOS REIS,N.A$ 6,6.A$ DTO., ODIVELAS,  267-5308 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MARIA JOAÆO ROSA ESCALEIRA | RUA VASCO DA GAMA,N.A$18, LISBOA,  188-5079 PORTUGAL |
| MARIA KATHARINA SCHWARZ | WIEDENACKERWEG 4, LENNINGEN,  73252 GERMANY |
| MARIA KATSNELSON | 1806 VOORHIES AVENUE,UNIT 1D, BROOKLYN, NY 11235 |
| MARIA KOUSOULAS | 32-05 NEWTOWN AVENUE,APT 1J, ASTORIA, NY 11102 |
| MARIA L HAGIWARA | 244 WEST 16TH STREET,APT. #4FW, NEW YORK, NY 10011 |
| MARIA L PIONTKA | 134 CENTRAL AVE, NORTH VERSAILLES, PA 15137 |
| MARIA L WILLIAMS | 6532 W MEDALIST CIR, PLANO, TX 75023 |
| MARIA L WILLIAMS | 6600 PRESTON RD,#1614, PLANO, TX 75024 |
| MARIA L. BLANCO | 925 N. HOLLY ST., ANAHEIM, CA 92801 |
| MARIA L. JONES | 306 ROCK CREEK WAY,N/A,N/A, PLEASANT HILL, CA 94523 |
| MARIA LAM | 4849 ROBINHOOD AVE, TEMPLE CITY, CA 91780 |
| MARIA LEE RODRIGUEZ | 15191 KIMBERLY CT, HOUSTON, TX 77079 |
| MARIA LOURDES PRUNEDA | AV. JUAN B. JUSTO 3840,4TH FLOOR, APT. A, , BA 1416 ARGENTINA |
| MARIA LUISA RIVELLI | 274 BROOKFIELD AVENUE, STATEN ISLAND, NY 10308 |
| MARIA LUNDEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIA M. ROSADO | 58 FULTON STREET #3, WEEHAWKEN, NJ 07086 |
| MARIA M. ROSADO | 411 19TH STREET #1, UNION CITY, NJ 07087 |
| MARIA M. ROSADO | 411 19TH STREET APT #1, UNION CITY, NJ 07087 |
| MARIA MARGARITA BARRAZA | 515 WEST 22ND, SCOTTSBLUFF, NE 69361 |
| MARIA MARGARITA BARRAZA | 1102 15TH AVE APT 126, SCOTTSBLUFF, NE 69361 |
| MARIA MARRERO | 60-19 MADISON STREET,1ST FL., RIDGEWOOD, NY 11385 |
| MARIA MCCLAY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIA MONTOYA | 1024 WATERSTONE PLACE, SAN RAMON, CA 94582 |
| MARIA MULINARI | 1259 1/2 DEVON AVE, LOS ANGELES, CA 90024 |
| MARIA MULINARI | 1611 FORMOSA AVENUE,APARTMENT 407, LOS ANGELES, CA 90046 |
| MARIA MUSICO | 110 PARK HILL AVENUE, YONKERS, NY 10701 |
| MARIA NIKAC | 526 66TH STREET, WEST NY, NJ 07093 |
| MARIA O'SHAUGHNESSY | 1424-72ND STREET, BROOKLYN, NY 11228 |
| MARIA P AVANZATO | 14 KINGSLEY ROAD,PALMERS GREEN, LONDON,  N13 5PL UNITED KINGDOM |
| MARIA P BARRIO-TABARES | 79 EATON RD, LEIGH-ON-SEA,ESSEX,  SS9 3PG UNITED KINGDOM |
| MARIA P. DALEY | 1255 WEST WELLINGTON AVE., CHICAGO, IL 606 |
| MARIA P. DALEY | 1 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| MARIA PATRICIA YANEZ | 62 KUHN DRIVE, SADDLE BROOK, NJ 07663 |
| MARIA PAULINA MALO ROB | 36 GRAMERCY PARK EAST,APARTMENT 8P, NEW YORK, NY 10003 |
| MARIA PAULINA MALO ROB | 888 BRICKELL KEY DRIVE,APARTMENT 2910, MIAMI, FL 33131 |
| MARIA PAZ JORDAN | 87 CHESTER PLACE, CHELMSFORD,ESSEX,  CM1 4NQ UNITED KINGDOM |
| MARIA PENA | 175-11 110TH AVENUE, JAMAICA, NY 11433 |
| MARIA PENA | 8117 GREEN LANTERN STREET,APT 108, RALEIGH, NC 27613 |
| MARIA PIA BAZZANO | CAVENDISH ROAD, 37,UK, LONDON,  SW12 0BH UNITED KINGDOM |
| MARIA PIA CARRIQUIRY | CALLE MARTIN GARCIA,S. 11,MANZ. 1543,EL PINAR, MONTEVIDEO,  URUGUAY |
| MARIA POULTER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MARIA POULTER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIA R DEL CAMPO | 128 PENNYFIELDS, LIMEHOUSE,  E14 8HS UNITED KINGDOM |
| MARIA R DEL CAMPO | 36 GROVE HOUSE,CHELSEA MANOR STREET, LONDON,  SW3 5QB UNITED KINGDOM |
| MARIA R. SCETKOVSKY | P.O. BOX, NEW YORK, NY 10025 |
| MARIA R. SCETKOVSKY | PARK WEST STATION,PO BOX 20355, NEW YORK, NY 10025 |
| MARIA REGINA ROMAN CATHOLIC CHURCH | 3945 JERSUALEM AVE, SEAFORD, NY 11783 |
| MARIA REGISTER | 67-01 RAVENS CREST DRIVE, PLAINSBORO, NJ 08536 |
| MARIA ROMANO | 94 LESLIE AVENUE,2ND FLOOR, STATEN ISLAND, NY 10305 |

| Claim Name | Address Information |
|---|---|
| MARIA ROSARIO LANDAVERDE | 2510 S RITA WAY, SANTA ANA, CA 92704 |
| MARIA ROSE ROMOLO | 21 WEST STREET,APT. 7K, NEW YORK, NY 10006 |
| MARIA RUDERMAN SINGER | 20 FIFTH AVENUE,APARTMENT 14B, NEW YORK, NY 10011 |
| MARIA RUEZGA | 12207 FUSCHIA AVENUE, CHINO, CA 91710 |
| MARIA RUEZGA | 1869 BREA BLVD., FULLERTON, CA 92835 |
| MARIA SARKISIAN | 2750 WHEATSTONE STREET,APT 76, SAN DIEGO, CA 92111 |
| MARIA SCOTT-COLEMAN | 16528 VINTAGE STREET, NORTH HILLS, CA 91343 |
| MARIA SOCORRO AQUINO | VIA G. CARDUCCI 10 - 5TH FLOOR, ROME,  00187 ITALY |
| MARIA STEFOU | 76 WEST 82ND STREET,APARTMENT 1A, NEW YORK, NY 10024 |
| MARIA STURGIS | 560 WEST 43RD STREET,APARTMENT 27C, NEW YORK, NY 10036 |
| MARIA STURGIS | 8164 MILL BRANCH COURT, SACRAMENTO, CA 95829 |
| MARIA SWEPSON | 127 HALE END ROAD, WALTHAMSTOW,  E17 4DP UNITED KINGDOM |
| MARIA SWEPSON | 29 PRIORY COURT,BROOKSY'S WALK, HOMERTON, HACKNEY,  E9 6DG UNITED KINGDOM |
| MARIA SWEPSON | 29 PRIORY COURT,BROOKSBY'S WALK,HOMERTON, HACKNEY,  E9 6DG UNITED KINGDOM |
| MARIA SWEPSON | 29 A HAMPDEN WAY,SOUTHGATE, ,  N14 5DJ UNITED KINGDOM |
| MARIA TERESA ESTRELLA | 8201 S. 7TH STREET, PHOENIX, AZ 85042 |
| MARIA TERESA SALMON | 910 SPRING VALLEY PLAZA,#36, RICHARDSON, TX 75080 |
| MARIA TERESA SALMON | 505 HARVARD DR, PRINCETON, TX 75407 |
| MARIA THERESIA MITTERBAUER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIA THOMPSON | 72 APPLEFORD DRIVE,MINSTER,SHEERNESS, SHEPPEY,KENT,  ME1 2SR UNITED KINGDOM |
| MARIA TSUCALAS | 316 CENTER STREET, ENGLEWOOD CLIFFS, NJ 07632 |
| MARIA V MOODEY | 18 SUE ANNEL CT, ABERDEEN, NJ 07747 |
| MARIA V. SALVI | 5050 SOUTH LAKE SHORE DRIVE,APARTMENT 2817,SOUTH TOWER, CHICAGO, IL |
| MARIA V. SALVI | 745 7TH AVENUE, NEW YORK, NY 10019 |
| MARIA V. SALVI | 226 WEST 97TH STREET,APARTMENT 3B, NEW YORK, NY 10025 |
| MARIA V. SALVI | 5050 SOUTH LAKESHORE DRIVE,APARTMENT #2817, CHICAGO, IL 60615 |
| MARIA V. SALVI | 5050 S LAKE SHORE DR,#2817, SOUTH TOWER, CHICAGO, IL 60615 |
| MARIA V. SANCHEZ | 430 EAST 72ND STREET,APARTMENT 5D, NEW YORK, NY 10021 |
| MARIA V. SANCHEZ | 461 HILL TOP DRIVE, MADISON, WI 53711 |
| MARIA VALDES PHD   INC. | ATTN:MARIA VALDES PHD,4500 EAST 7TH AVE., DENVER, CO 80220 |
| MARIA VALDES PHD   INC. | MARIA VALDES PHD,4500 EAST 7TH AVE., DENVER, CO 80220 |
| MARIA VALDES, PHD, INC. | 6390 E. CEDAR AVENUE, DENVER, CO 80224 |
| MARIA VASILICA IONESCU | BLOCK L, ROOM 223,ROASLIND FRANKLIN CLOSE, GUILDFORD,SURREY,  GU2 7YZ UNITED KINGDOM |
| MARIA YIP | 1-9-11 HIGASHI-AZABU, MINATO-KU, 13 106-0032 JAPAN |
| MARIA YOLANDA MALDONADO | 1028 AREZZO CIRCLE, BOYNTON BEACH, FL 33436 |
| MARIACHI REAL DE MEXICO | 84-20 130TH STREET, KEW GARDENS, NY 11415 |
| MARIAH DOBRANSKY | 78 TOPAZ, IRVINE, CA 92602 |
| MARIAH G. EHLERT | 438 EAST 77TH STREET,APT. #5C, NEW YORK, NY 10021 |
| MARIAH OLSSON | LOWER GROUND FLOOR,30A DENNING ROAD, LONDON,  NW3 1SU UNITED KINGDOM |
| MARIAKIS,MICHAEL | 14 HAMPTON DRIVE, LANGHORNE, PA 19047 |
| MARIAMA KALO | 160 WEST 142 STREET #2C, NEW YORK, NY 10030 |
| MARIAMA KALO | 414 LENOX AVENUE,APT. 5C, NEW YORK, NY 10037 |
| MARIAN ALARCON FLORIT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MARIAN ALARCON FLORIT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIAN ANN WEINER | 9588 DEERHORN CT,#63, PARKER, CO 80134 |
| MARIAN BOCEK | 30 WEST 63RD STREET, NEW YORK, NY 10023 |
| MARIAN BOCEK | 2566 12TH STREET,APARTMENT 3B, ASTORIA, NY 11102 |
| MARIAN COUNTY TREASURER | 200 E. WASHINGTON STREET,SUITE 1001, INDIANAPOLIS, IN 46204 |

| Claim Name | Address Information |
|---|---|
| MARIAN ELECTRICAL SERVICES LTD. | 45 BEN YEHUDA ST., TEL AVIV,   ISRAEL |
| MARIAN LEDSHAM | 22 ALMA STREET, BOUGHTON, CHESTER, CHES,  CH3 5DF UNITED KINGDOM |
| MARIAN LEUNG MEDIA TRAINING | SPRINGFIELD, AYLESBURY ROAD, ,  HP27 9LY UK |
| MARIAN LEUNG MEDIA TRAINING | SPRINGFIELD, AYLESBURY ROAD, , BUCKS,  HP27 9LY UNITED KINGDOM |
| MARIAN LOUISE DRAGE | FLAT 3D PARIS COURT, REALLTY GARDENS, 41 CONDUIT ROAD, HONG KONG,   CHINA |
| MARIAN LOUISE DRAGE | 3D 7TH FLOOR, UNIVERSITY HEIGHTS, 44 KOTEWALL ROAD, HONG KONG,   CHINA |
| MARIAN THERESA WARHOL | 66 ALTA VISTA DR, RINGWOOD, NJ 07456 |
| MARIAN YUEN MAN MAK | FLAT 5A SHING LOONG COURT, 13 DRAGON TERRACE, HONG KONG,   CHINA |
| MARIANA KOU | 300 EAST 75TH STREET, APT. 19E, NEW YORK, NY 10021-3376 |
| MARIANA KOU | UNIVERSITY OF NOTRE DAME, 211 FARLEY HALL, NOTRE DAME, IN 46556-5609 |
| MARIANA PALMA RAPOSO | RUA CARVALHO ARAA$JO, N.A$48, R/C DTO, AMADORA,   272-0086 PORTUGAL |
| MARIANA VIERA | 12225  211TH ST., LAKEWOOD, CA 90715 |
| MARIANI, JESSICA | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| MARIANI, MARCELLO | ST. GEORGE'S COURT, FLAT 29, GLOUCESTER ROAD, LONDON, GT LON,  SW7 4QZ UNITED KINGDOM |
| MARIANI, XAVIER | 19 RUE DES HAUTS CLOSEAUX, SEVRES, 92 92310 FRANCE |
| MARIANNA BRACCO | 124 SHELLBANK, ROCKVILLE CENTRE, NY 110 |
| MARIANNA BRACCO | 21 DONALD PLACE, EAST ROCKAWAY, NY 11518 |
| MARIANNA GOLYAK | 8700 21ST AVENUE, TOP FLOOR, BROOKLYN, NY 11214 |
| MARIANNA GOLYAK | 85 LINDEN ROAD, WEST ROXBURY, MA 02132 |
| MARIANNA SHLAK | 37 CLAY PIT ROAD, STATEN ISLAND, NY 10309 |
| MARIANNA, FASSINOTTI | 10 MITCHELL PLACE, APARTMENT 13-C, NEW YORK, NY 10017 |
| MARIANNE BURKE | 235 WEST 56TH STREET, APARTMENT 30D, NEW YORK, NY 10019 |
| MARIANNE BURKE | 76 FISHERMAN'S COVE ROAD, PONTE VEDRA BEACH, FL 32082 |
| MARIANNE DE ASIS | 25899 MARGUERITE PARKWAY #102, MISSION VIEJO, CA 92692 |
| MARIANNE KELLER | BLVD DU PONT D'ARVE 46, GENEVA,  1205 SWITZERLAND |
| MARIANNE LOUISE CAMPBELL HOLT | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MARIANNE LOUISE CAMPBELL HOLT | 85 FAWN CRESCENT, HEDGE END, SOUTHAMPTON, HANTS,  SO30 2QD UNITED KINGDOM |
| MARIANNE SIMEONI | 246 AVENUE  DAUMESNIL, PARIS, 75 75012 FRANCE |
| MARIANNE SISTI | 1255 77TH STREET, APT 2, BROOKLYN, NY 11228 |
| MARIANNE SISTI | 1433  76TH STREET, APT 2, BROOKLYN, NY 11228 |
| MARIANO A. BOCCHINO | NECOCHEA 4, BARRIO LOS SENDEROS - PILAR, GARIN,  1619 ARGENTINA |
| MARIANO J. LANUSSE | P.O. BOX 490719, KEY BISCAYNE, FL 33149 |
| MARIANO R. ESPARZA | 45 WALL STREET, APARTMENT 310, NEW YORK, NY 10005 |
| MARIANO R. ESPARZA | 155 WEST 68TH STREET, APARTMENT 332, NEW YORK, NY 10023 |
| MARIANO R. ESPARZA | 1472 FILBERT ST, APARTMENT 102, SAN FRANSISCO, CA 94109 |
| MARIANO, TODD | 1732 U STREET  N.W., WASHINGTON, DC 20009 |
| MARIANO, LAURA R. | 736 FAIRMOUNT AVENUE, CHATHAM, NJ 07928 |
| MARIANO, SIMONE | 168 CARTERET STREET, GLEN RIDGE, NJ 07028 |
| MARIANO, TODD | 3273D SUTTON PLACE NW, WASHINGTON, DC 20016 |
| MARIAPPAN, ANAND | B-83, TATA SYMPHONY CO-OP HOUSING SOCIET, PLOT #18, CHANDIVALI FARM ROAD, CHANDIVA, ANDHERI(EAST), MUMBAI, MH 400072 INDIA |
| MARIAPPAN, GOVINDARAJAN | B-23, FLAT NO. 904, MHADA, POWAI, MUMBAI, MH 400076 INDIA |
| MARIASCHIN & COMPANY INC | 747 THIRD AVENUE, NEW YORK, NY 10017 |
| MARIASCHIN & COMPANY INC | 60 EAST END AVENUE, NEW YORK, NY 10028 |
| MARIASCHIN, MELISSA | 505 W 54TH, APT 724, NEW YORK, NY 10019 |
| MARIBEL CORONA | 2117 WEST RICE, #3E, CHICAGO, IL 60622 |
| MARIBEL G PIRES | 95-20 CRESSKILL PLACE, JAMAICA, NY 11435 |
| MARIBEL GARZA GARCIA | 92 GARY STREET, GERING, NE 69341 |

| Claim Name | Address Information |
|---|---|
| MARIBEL RUIZ | 90 JORDAN AVENUE,APT 7, JERSEY CITY, NJ 07306 |
| MARIBEL TAVERNER | 15 STOBE AVE, STATEN ISLAND, NY 10306 |
| MARIBEL TORRES | 1515 8TH AVENUE, SCOTTSBLUFF, NE 69361 |
| MARICAR VIRAY DELEON | 18 ANDOVER LN, FREDERICK, MD 21702 |
| MARICEL CASTRO | 842 NW 111 AVE., PLANTATION, FL 33324 |
| MARICEL CASTRO | 10915 NW 9TH CT., PLANTATION, FL 33324 |
| MARICEL R CRUDA | 669 MONTARA TERRACE, SUNNYVALE, CA 94086 |
| MARICEL R CRUDA | 1262 SANDIA AVENUE, SUNNYVALE, CA 94089 |
| MARICELA AVELAR | 629 N MESA DR,#19, MESA, AZ 85201 |
| MARICLE,DIANA | 6731 S IVY WAY #B5, CENTENNIAL, CO 80112 |
| MARIDAJE URDAIBAI S.L | FERNANDO EL SANTO, MADRID, 28010 SPAIN |
| MARIDAJE URDAIBAI S.L | FERNANDO EL SANTO, MADRID, 28 28010 SPAIN |
| MARIE A GAROFALO | 47 RIDGEWOOD DRIVE, RANDOLPH, NJ 07869 |
| MARIE A. FARROW | 595 S. AVENIDA FARO, ANAHEIM HILLS, CA 92807 |
| MARIE AMATO | 880 - 68TH SREET  APT 4F, BROOKLYN, NY 11220 |
| MARIE ANN VARRIANO | 700 CORTE TOPACIO, SAN CLEMENTE, CA 92673 |
| MARIE ARCHIPOLI | 40 MONROE STREET,APT# E2, NEW YORK, NY 10002 |
| MARIE COLLETER | 9BD RODOCANACHI,LE GOYA B,MARSEILLE, ,   FRANCE |
| MARIE CURIE CANCER CARE | 89 ALBERT EMBANKMENT, LONDON,  SE1 7TP UK |
| MARIE CURIE CANCER CARE | 89 ALBERT EMBANKMENT, LONDON,  SE1 7TP UNITED KINGDOM |
| MARIE ELIZABETH GIBSON | 611 HIMES AVE, FREDERICK, MD 21703 |
| MARIE ENCINIAS, COURT REPORTER | 317 COMMERCIAL, NE,SUITE G-100, ALBUQUERQUE, NM 87102 |
| MARIE FILOTTI | 29 BAYLIS ROAD, LONDON,ANT,  SE1 7AY UNITED KINGDOM |
| MARIE FILOTTI | 29 BAYLIS ROAD, LONDON,  SE1 7AY UNITED KINGDOM |
| MARIE GENEVIEVE ODILE HUETZ | GROUPE HEC - K009,1 RUE DE LA LIBERATION,JOUY-EN-JOSAS, ,  78350 FRANCE |
| MARIE GOETZ | 4 PASSAGE MONTCALM, TOULON,  83000 FRANCE |
| MARIE J ERRINGTON | 37 TRINITY STREET, BISHOPS STORTFORD,HERTS,  CM23 3TJ UNITED KINGDOM |
| MARIE JANE RODRIGUEZ | 322 FAIRMONT COURT, TRACY, CA 95376 |
| MARIE KAY SCHMIDT | 150634 HIGHWAY 71, GERING, NE 69341 |
| MARIE KAY SCHMIDT | 1410 AVENUE R, SCOTTSBLUFF, NE 69361 |
| MARIE MCNAUGHTON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIE MCNAUGHTON | 1ST FLOOR FLAT,3 ESSENDINE ROAD, MAIDA VALE,  W9 2LS UNITED KINGDOM |
| MARIE MOORE | 10514 CUMBERLAND POINT BLVD, NOBLESVILLE, IN 46060 |
| MARIE N. ZYWICKI | 3850 MEINRAD, LONG BEACH, MI 48329 |
| MARIE N. ZYWICKI | 3850 MEINRAD, WATERFORD, MI 48329 |
| MARIE N. ZYWICKI | 3850 MEINRAD DR., WATERFORD, MI 48329 |
| MARIE NOELLE KNOWLTON | 402 EAST 74 STREET, NEW YORK, NY 10021 |
| MARIE PAPILLON | ATTN:MARIE J. PAPILLON,16426 NE 31ST AVENUE,NORTH MIAMI BEACH, FLORIDA, |
| MARIE PROCTOR | 16140 INHERITANCE DRIVE, BRANDYWINE, MD 20613 |
| MARIE RENEE BROWN | 330360 FINCH RD, MINATARE, NE 69356 |
| MARIE RENEE BROWN | 290766 COUNTY ROAD M, MINATARE, NE 69356 |
| MARIE SAKAGUCHI | 45 WEST 60TH ST,APT 15G, NEW YORK, NY 10023 |
| MARIE SAKAGUCHI | 215 WEST 101ST STREET,APT 8G, NEW YORK, NY 10025 |
| MARIE SENDA | 2-9-26 NAKATEHARA,KOHOKU-KU, YOKOHAMA CITY, 14 222-0023 JAPAN |
| MARIE SIOPONGCO | 1947 AXTON AVENUE, UNION, NJ |
| MARIE TARANTINO | 2500 E. LAS OLAS BLVD.,APT. 704, FT. LAUDERDALE, FL 33301 |
| MARIE YAMAGUCHI | 3-13-21-509,NISHI-GOTANDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| MARIE YAMAGUCHI | 2-5-13-202,NAKANE, MEGURO-KU, 13 152-0031 JAPAN |
| MARIE-CAROLINE CHARLOTTE CASSET | 32B GOLDERS WAY, LONDON,  NW11 8JX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARIE-CLAIRE MORLEY | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MARIE-CLAIRE O'BOYLE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIE-CLAIRE O'BOYLE | 25 BANK STRREET, LONDON,  E14 5LE UNITED KINGDOM |
| MARIE-CLAIRE R PETERSON | 459 RICHEY ST. #208, CORONA, CA 92879 |
| MARIE-CLEMENCE HARANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MARIE-CLEMENCE HARANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIEKE VERMAIRE | ,PARAMARIBOSTRAAT, AMSTERDAM,  1058 VN NETHERLANDS |
| MARIELLE GOUJART | 13 RUE ANATOLE FRANCE, DEUIL LA BARRE,  95170 FRANCE |
| MARIELLE GOUJART | 13 RUE ANATOLE FRANCE, DEUIL LA BARRE, 95 95170 FRANCE |
| MARIELLE GOUJART | 12 OAK STREET,APT 12, WEEHAWKEN, NJ 07086 |
| MARIETJIE WESSELS | 88 STEEP HILL,CROYDON, ,  CR0 5QU UNITED KINGDOM |
| MARIGLIANO,ANGELA | 377 SHARON AVENUE,APT. #3, STATEN ISLAND, NY 10301 |
| MARIGLIANO,DONALD E. | 449 COLERIDGE ROAD, ROCKVILLE CENTRE, NY 11570 |
| MARIGOLD Y.K. | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13,  106-6131 JAPAN |
| MARIHA A. GIBBS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MARIHA A. GIBBS | 332 CONVENT AVENUE,APARTMENT 1, NEW YORK, NY 10019 |
| MARIHA A. GIBBS | 2 SOLDIERS FIELD PARK,APARTMENT 319, BOSTON, MA 02163 |
| MARIHA A. GIBBS | 2 SOLIDERS FIELD PARK,APARTMENT 319, BOSTON, MA 02163 |
| MARIJKE SCHEERDER | DE BRAAK 19, ZEVENBERGEN,  4761 XW NETHERLANDS |
| MARIJKE SCHEERDER | 331 BOARDWALK PLACE,OOSTMOLENWERF 118-3, 3011 TL R'DAM, LONDON,  E14 5SH UNITED KINGDOM |
| MARIJKE SCHEERDER | 275 BROMPTON PARK CRESCENT, ,  SW6 1SZ UNITED KINGDOM |
| MARIKO MORIOKA | KAWAGUCHI 4-2-36,KOSUMO KAWAGUCHI STATION FRONT 304, KAWAGUCHISHI,  332-0015 JAPAN |
| MARIKO NUMAKAMI | 5-1-10,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MARIKO OTSUKA | FLAT 2, 2ND FLOOR OF BLOCK 2,SKYLINE MANSION, 51 CONDUIT RD,    CHINA |
| MARIKO OTSUKA | 1-13-5-2102,TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| MARIKO OTSUKA | 3-17-9-302,HIMONYA, MEGURO-KU, 13 152-0003 JAPAN |
| MARIKO OTSUKA | 3-17-9-302,HIMONYA, MEGURO-KU, 13 153-0003 JAPAN |
| MARIKO SHIBATA | 37-8 GLORIO TOWER YOKOHAMA-MOTOMACHI #1911,YAMASHITA-CHO NAKAKU, YOKOHAMA-SHI, 14 231-0023 JAPAN |
| MARIKO SUGI | 7-21-13 TSUCHIHASHI,MIYAMAE-KU, KAWASAKI CITY, 14 216-0005 JAPAN |
| MARIKO YAMADA | 1-115-12-301,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MARIKO YAMADA | 1-15-12-301,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MARIKO YAMADA | MITA 1-11-43-402, MINATOKU, 13 108-0073 JAPAN |
| MARIKO YAMADA | 4-28-21-301,IKEJIRI, SETAGAYAKU, 13 154-0001 JAPAN |
| MARILEE M LAMBSON | 2293 E GAMBEL OAK DR, SANDY, UT 84092 |
| MARILEE M LAMBSON | 10743 S 960 E, SANDY, UT 84094 |
| MARILEN POQUIZ | 12041 RENDOVA ST, ARTESIA, CA 90701 |
| MARILEN POQUIZ | 6431 TIGERS EYE COURT, MIRA LOMA, CA 91752 |
| MARILIN, PERALTA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MARILIN, PERALTA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARILU R MARTINEZ | 619 SOUTH PINE DRIVE, FULLERTON, CA 92833 |
| MARILYN A. KREBS | 5622 BOCA RATON DR, DALLAS, TX 75230 |
| MARILYN C PIERCE | 5359 WEST ROXBURY PLACE, LITTLETON, CO 80128 |
| MARILYN DIANE WOLFMAN | 72 A LINN DRIVE, VERONA, NJ 07044 |
| MARILYN GOODENOUGH | 176A DESBOROUGH ROAD, HIGH WYCOMBE,BUCKS,  HP11 2QA UNITED KINGDOM |
| MARILYN J. HILL | 525 EAST 89TH STREET,APARTMENT 5A, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|------------|---------------------|
| MARILYN J. HILL | 526 EAST 89TH STREET, NEW YORK, NY 10128 |
| MARILYN KAY FOWLES | 3534 W BALL RD,#132, ANAHEIM, CA 92804 |
| MARILYN M KENDALL | 4885 WAGONTRAIL CT, PARKER, CO 80134 |
| MARILYN M KENDALL | 26208 N 43RD CT, PHOENIX, AZ 85050 |
| MARIMON BUSINESS SYSTEMS | 7300 N. GESSNER ROAD, HOUSTON, TX 77040 |
| MARIN ATHLETIC FOUNDATION | P.O. BOX 150930, SAN RAFAEL, CA 94915 |
| MARIN DAY SCHOOLS | 100 SHORELINE HIGHWAY, #B275, MILL VALLEY, CA 10018 |
| MARIN PRIMARY | 20 MAGNOLIA AVENUE, LARKSPUR, CA 94939 |
| MARIN YMCA | 1500 LOS GAMOS DRIVE, SAN RAFAEL, CA 94903 |
| MARIN, HECTOR | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MARIN,DANNY M | 330 61ST ST APT 3R, BROOKLYN, NY 11220 |
| MARIN,JOANA | 2629 HANDSTAND WAY, TRACY, CA 95377 |
| MARIN,NANCY | 3106 ARNOW PLACE, BRONX, NY 10461 |
| MARINA ASPESI | 30 WEST 90TH STREET,APT. 8B, NEW YORK, NY 10024 |
| MARINA BOCCADIFUOCO | VIA VALTELLINA, 40-MILANO,   ITALY |
| MARINA BRAUDE | 339 PHEASANT DRIVE, HUNTINGDON VALLEY, PA 19006 |
| MARINA DE NORMANVILLE ANDERSON | 2 PIPER LN,#C, FAIRFAX, CA 94930 |
| MARINA DE NORMANVILLE ANDERSON | 2 PIPER LN, FAIRFAX, CA 94930 |
| MARINA FAYERBERG | 330 WEST 56TH ST.,APT. 17P, NEW YORK, NY 10019 |
| MARINA FAYERBERG | 330 WEST 56TH ST.,APT. 22D, NEW YORK, NY 10019 |
| MARINA GORDON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MARINA GORDON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARINA HINTERHAEUSER | 31-33 MT. KELLETT ROAD,FLAT B, 902, LA HACIENDA,THE PEAK, ,   HONG KONG |
| MARINA I HOUGHTON | 14 CAMBRIDGE ROAD,ANERLEY, LONDON,  SE20 7XL UNITED KINGDOM |
| MARINA I HOUGHTON | 68 IFIELD ROAD,CHELSEA, ,  SW10 9AD UNITED KINGDOM |
| MARINA JOVANOVIC | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MARINA JOVANOVIC | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARINA LIOKUMOVICH | 69 WEST CEDAR STREET, LIVINGSTON, NJ 07039 |
| MARINA LIOKUMOVICH | 280 LUIS MUNOZ MARIN BOULEVARD,APARTMENT 16I, JERSEY CITY, NJ 07302-3654 |
| MARINA M. CHUDNOVSKY | 50 WEST 34TH STREET,APT 3A1, NEW YORK, NY 10001 |
| MARINA M. CHUDNOVSKY | 422 EAST 14TH ST,APT 5B, NEW YORK, NY 10009 |
| MARINA M. CHUDNOVSKY | 623 BRICKSTON RD, REISTERSTOWN, MD 21136 |
| MARINA MANOIM | 36 SPRING ROAD, LIVINGSTON, NJ 07039 |
| MARINA MESSERKHANI | 10141 SAMOA AVE.,#21, TUJUNGA, CA 91204 |
| MARINA PRISTUPOVA | 710 NINTH AVENUE,APT. 2D, NEW YORK, NY 10019 |
| MARINA PRISTUPOVA | 230 W. 55TH ST,APT. 28B, NEW YORK, NY 10019 |
| MARINA PRISTUPOVA | 4111 PINE STREET,APT. 2F, PHILADELPHIA, PA 19104 |
| MARINA PRISTUPOVA | 4111 PINE STREET,APT. 2F, PHILADELPHIA, CA 19104 |
| MARINA PRISTUPOVA | 4332 PINE STREET, APT. 2F,APT. 2F, PHILADELPHIA, PA 19104 |
| MARINA RUIZ GARCIA | ARDEMANS 58-6A, MADRID,  28028 SPAIN |
| MARINA SHEVYRTALOVA | 40 W 88 ST,APT. 41, NEW YORK, NY 10024 |
| MARINA SHEVYRTALOVA | 40 W 88TH STREET,APT. 41, NEW YORK, NY 10024 |
| MARINA SHPORT | 2775 EAST 16TH ST,4N, BROOKLYN, NY 11235 |
| MARINA SOUYIOULTZI | 426 HARVARD BUSINESS SCHOOL MAIL CENTER, BOSTON, MA 02163 |
| MARINA VON DER PAHLEN | SERRANO 18, MADRID,  28001 SPAIN |
| MARINAKOS,HELIAS | 21-35 27TH STREET,APT. C2, ASTORIA, NY 11105 |
| MARINCA,IOANA | 67 SETTLERS COURT,17 NEWPORT AVE, LONDON, GT LON,  E14 2DG UNITED KINGDOM |
| MARINE CORPS LAW ENFORCEMENT | BOX 37, MOUNTAIN LAKES, NJ 07048 |

| Claim Name | Address Information |
|---|---|
| MARINE CORPS LAW ENFORCEMENT FOUNDATION | 10 ROCKEFELLER PLAZA,SUITE 1007, NEW YORK, NY 10020 |
| MARINE CORPS LEAGUE-RIDGEFIELD | DETACHMENT,P.O. BOX 55, RIDGEFIELD, CT 06877 |
| MARINE CORPS LEAGUE-RIDGEFIELD | 3001 SUMMER STREET, STAMFORD, CT 06905 |
| MARINE CORPS SCHOLARSHIP | P.O. BOX 3008, PRINCETON, NJ 08543 |
| MARINE CORPS SCHOLARSHIP FOUNDATION | 145  WEST 45TH STREET,SUITE 300, NEW YORK, NY 10036 |
| MARINE CORPS SCHOLARSHIP FOUNDATION | 12 SPRUCE WAY, MEDFIELD, MA 02052 |
| MARINE MANAGEMENT (HOLDINGS) LTD | 80 COLEMAN STREET, LONDON,  EC2R 5BJ UNITED KINGDOM |
| MARINE TOYS FOR TOTS FOUNDATION | P.O. BOX 1947, QUANTICO, VA 22134 |
| MARINER INVESTMENT GROUP A/CCASPIAN CAPITAL PARTNE | ATTN:JOHN KELTY,CASPIAN CAPITAL PARTNERS, LP,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE, SUITE 101, HARRISON, NY 10528 |
| MARINER INVESTMENT GROUP A/CMARINER OPPORTUNITIES, | ATTN:JOHN KELTY,MARINER OPPORTUNITIES FUND, L.P.,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE, SUITE 101, HARRISON, NY 10528 |
| MARINER INVESTMENT GROUPA/C MARINERATLANTIC USBOND | ATTN:CHARLES R. HOWE II,MARINER ATLANTIC US BONDS, LTD.,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE, HARRISON, NY 10528 |
| MARINER NGTR US BONDS, LTD | 125 VILLAGE BLVD, PRINCETON, NJ 08540 |
| MARINER NGTR US BONDS, LTD | ATTN:CHARLES R. HOWE, II,MARINER NAVIGATOR US BONDS, LTD.,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE, HARRISON, NY 10528 |
| MARINER PARTNERS US BONDS LP | ATTN:CHARLES R. HOWE II,MARINER PARTNERS US BONDS, LTD.,C/O MARINER INVESTMENT GROUP, INC.,500 MAMARONECK AVENUE, HARRISON, NY 10528 |
| MARINER-CREDIT RISK ADVISORS MASTER FUND, LP | 11  IVY PLACE, UPPER SADDLE RIVER, NJ 07458 |
| MARINES, LUIS | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MARING,PAMELA D. | 19011 E. UNION DRIVE, AURORA, CO 80015 |
| MARINHO,FESTUS ADEBAYO | 13 WARDO AVENUE, LONDON, GT LON,  SW6 6RA UNITED KINGDOM |
| MARINI,JUAN LUCAS | SUPERI 1486, BUENOS AIRES, BA 1426 ARGENTINA |
| MARINIELLO,BARBARA CUSHING | 2 12TH STREET,APARTMENT 504, HOBOKEN, NJ 07030 |
| MARINO GERAZOUNIS & JAFFE ASSOCIATES INC | 116 WEST 32ND STREET,12TH FLOOR, NEW YORK, NY 10001 |
| MARINO,BENEDICT | 155 FLYWAY DRIVE, KIAWAH ISLAND, SC 29455 |
| MARINO,JEFFREY | 108 YALE DRIVE, FREEHOLD, NJ 07728 |
| MARINO,KENNETH | 154 79TH STREET, BROOKLYN, NY 11209 |
| MARINO,SANDRA L. | 8221 SW 57TH STREET, DAVIE, FL 33328 |
| MARINO,THOMAS | 135 CENTRAL PARK WEST,APT. 2SC, NEW YORK, NY 10023 |
| MARINOF,GALIA | NARROW STREET 54 - FLAT 45 IONIAN BUIDIN, LONDON, GT LON,  E14 8DW UNITED KINGDOM |
| MARINOFSKY,DAVID W. | 148 SALEM END ROAD, FRAMINGHAM, MA 01702 |
| MARINOV,MILEN I. | 336 CONVENT AVENUE,APT 1-A, NEW YORK, NY 10031 |
| MARIO ANDREW MONTECINOS | 34 GRANADA AVE. #7, LONG BEACH, CA 90803 |
| MARIO ANDREW MONTECINOS | 1145 ROSWELL AVENUE #306, LONG BEACH, CA 90803 |
| MARIO ANDREW MONTECINOS | 1145 ROSWELL AVE,APT 306, LONG BEACH, CA 90804-5907 |
| MARIO ANDREW MONTECINOS | 1348 ROSEHILL DRIVE, RIVERSIDE, CA 92307 |
| MARIO ARTURO GARZA | 11 TELO RD, WINDHAM, NH 03087 |
| MARIO CARRASCO | 5311 S. MOBILE AVE, CHICAO, IL 60638 |
| MARIO CRISTOFORI | 162 WEST 54TH STREET,APT 7C, NEW YORK, NY 10019 |
| MARIO D'AVIRRO | 51 GRACE ST, JERSET CITY, NJ 07307 |
| MARIO D'AVIRRO | 143 EAST TH ST.,PH1, NEW YORK, NY 10022 |
| MARIO D'AVIRRO | 143 EAST 57TH ST.,PH1, NEW YORK, NY 10022 |
| MARIO D'URSO | 65 EATON SQUARE, LONDON,   UK |
| MARIO D'URSO | 65 EATON SQUARE, LONDON,   UNITED KINGDOM |
| MARIO DA SILVA | 25 BANK STREET, LONDON,  E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| MARIO DA SILVA | 6 SHERWOOD DRIVE, CHELMSFORD,ESSEX,  CM1 3DN UNITED KINGDOM |
| MARIO DA SILVA | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MARIO FERNANDES | 603-C SHREEPATI APARTMENTS,OPP GOLD CROWN HOTEL,GOWALIA TANK ROAD, MUMBAI, MH 400036 INDIA |
| MARIO G BERTUOL | 3 N SHERIDAN ST,#100, CORONA, CA 92880 |
| MARIO G BERTUOL | 3946 ASHWOOD CIRCLE, CORONA, CA 92881 |
| MARIO M. RAMOS | 104 CHATHAM ROAD, SHORT HILLS, NJ 07078 |
| MARIO ORLANDO VASQUEZ | 42 PRINCES SQ,G07, LONDON,  W2 4AD UNITED KINGDOM |
| MARIO ORLANDO VASQUEZ | 1 WEST STREET,APT 3504, NEW YORK, NY 10004 |
| MARIO ORLANDO VASQUEZ | 159 DUANE STREET,APT 5, NEW YORK, NY 10013 |
| MARIO ORLANDO VASQUEZ | 2333 37TH STREET,1ST FLOOR WALK IN, ASTORIA, NY 11105 |
| MARIO RAZZINI | VIA TEULIE 11, MILAN, MI 20136 ITALY |
| MARIO RAZZINI | 11, CAPSTAN SQUARE, LONDON,  UK |
| MARIO RAZZINI | 11, CAPSTAN SQUARE, LONDON,  UNITED KINGDOM |
| MARIO RAZZINI | XXXX, ILFORD,ESSEX,  IG5 0PP UNITED KINGDOM |
| MARIO RUSSO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARIO SCHLUP | PFERCHWEG 2, DIEPFLINGEN, ZH 4442 SWITZERLAND |
| MARIO SCHLUP | DUFOURSTRASSE 36, ZA¬RICH, ZH 8008 SWITZERLAND |
| MARIO SCHLUP | HORNBACHSTRASSE 41, ZA¬RICH, ZH 8008 SWITZERLAND |
| MARION COUNTY CLERK - GARN DEPT | RM W-140 CITY COUNTY BUILDING, INDIANAPOLIS, IN 46204 |
| MARION COUNTY SUPERIOR COURT | 200 E WASHINGTON STREET, INDIANPOLIS, IN 46204 |
| MARION COUNTY TREASURER | ROOM 1001 CITY COUNTY BUILDING, INDIANAPOLIS, IN 46204-3356 |
| MARIONI COUNTY TREASURER | 200 E. WASHINGTON STREET,SUITE 1001, INDIANAPOLIS, IN 46204-3356 |
| MARION GUILBERT | 12B ETON AVENUE, LONDON,  NW3 3EH UNITED KINGDOM |
| MARION GUILBERT | 12B ETON AVENUE, LONDON,ANT,  NW3 3EH UNITED KINGDOM |
| MARION J SENIOR | 31 LARKSWAY,BISHOP'S GATE, BISHOP'S STORTFORD,HERTS,  CM23 4DG UNITED KINGDOM |
| MARION JULMIS | 113 CEDAR STREET,APARTMENT# 2A, NEW YORK, NY 10009 |
| MARION R. VILLA | 1133 MEADOW LANE,#1, CONCOARD, CA 94520 |
| MARION R. VILLA | 1133 MEADOW LANE,#1, CONCORD, CA 94520 |
| MARION R. VILLA | 2331 LONNIE BECK WAY, STOCKTON, CA 95209 |
| MARION V. RING | 1339 NORTH DEARBORN,APT. 6A, CHICAGO, IL 60610 |
| MARION V. RING | 420 WEST. FULLERTON,APT. 414, CHICAGO, IL 60614 |
| MARION V. RING | 3513 NORTH RACINE,APT. 3W, CHICAGO, IL 60657 |
| MARION,CLAUDE B | TILE COTTAGE,THE STREET, ALDERMASTON, BERKS,  RG7 4LN UNITED KINGDOM |
| MARIONI, THOMAS | 657 HOWARD STREET, SAN FRANCISCO, CA 94105 |
| MARIPOSA REAL ESTATE ADVISORS LLC | 1616 CHELSEA ROAD, BOX 204, SAN MARINO, CA 91108 |
| MARISA A LASCHER | 2540 BATCHELDER ST. APT 5B, BROOKLYN, NY 11235 |
| MARISA CAMP | 1620 SOUTH MICHIGAN AVENUE,#805, CHICAGO, IL 60616 |
| MARISA CLARKE | 15 SUFFIELD ROAD,HIGH WYCOMBE, ,  HP11 2JW UK |
| MARISA CLARKE | 15 SUFFIELD ROAD,HIGH WYCOMBE, ,BUCKS,  HP11 2JW UNITED KINGDOM |
| MARISA FORTE | 245 EAST 44TH STREET,APT 10E, NEW YORK, NY 10017 |
| MARISA J. MASTRIOCOVO | 423 E 64TH ST APT 1F, NEW YORK, NY 10021 |
| MARISA J. MASTRIOCOVO | 340 E 58TH ST, NEW YORK, NY 10022 |
| MARISA J. MASTRIOCOVO | 340 E 58TH ST APT 4A, NEW YORK, NY 10022 |
| MARISA J. MASTRIOCOVO | 423 E 64TH ST APT 1F, NEW YORK, NY 10065 |
| MARISA J. MASTRIOCOVO | 1166 FAIRFAX AVENUE, BRONX, NY 10465 |
| MARISA L SINGLETON | 2514 CAVALCADE COURT, PERRIS, CA 921 |
| MARISA L. HERNANDEZ | 75 WEST END AVENUE,APT. P21D, NEW YORK, NY 10023 |
| MARISA P. GERLA | 405 EAST 61ST STREET,APARTMENT 2C, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| MARISA P. GERLA | 405 EAST 61ST STREET,APARTMENT 2C, NEW YORK, NY 10065 |
| MARISA S. MACKEY | 409 3RD STREET,APT 1, BROOKLYN, NY 11215 |
| MARISA SPISSO | PIAZZA DEL CARMINE 4, MILAN,    UNITED KINGDOM |
| MARISA,MINDI | 230 WEST 72ND STREET,APT. 3F, NEW YORK, NY 10023 |
| MARISCAL,SERGIO L. | 13621 DEERING BAY DRIVE 801, CORAL GABLES, FL 33158 |
| MARISETTE A POMALES | 419 B PARK VISTA, ANAHEIM, CA 92806 |
| MARISHA CHOTHANI | 11, TULASI,P K ROAD,MULUNDL, MUMBAI, MH 400080 INDIA |
| MARISIC,CHRISTOPHER L | 2213 SOUTHFIELD ROAD, HARRISBURG, PA 17104 |
| MARISOL RAMIREZ | 3710 MYRTLE AVENUE, BIXBY KNOLLS, CA 90807 |
| MARISSA A HARRIS | 55 WEST 26TH STREET,#10 H, NEW YORK, NY 10010 |
| MARISSA A HARRIS | 315 MONTANA AVENUE,#204, SANTA MONICA, CA 90403 |
| MARISSA BARRESI | 530 EAST 89TH STREET,APARTMENT 3L, NEW YORK, NY 10128 |
| MARISSA ELISE WALTERS | 49 ALMA ROAD,WANDSWORTH, LONDON,   SW15 1AB UNITED KINGDOM |
| MARISSA ELISE WALTERS | 49 ALMA ROAD,WANDSWORTH TOWN, LONDON,   SW15 1AB UNITED KINGDOM |
| MARISSA ELISE WALTERS | FLAT 15,LANSDOWNE,CARLTON DRIVE, PUTNEY, LONDON,   SW15 2BY UNITED KINGDOM |
| MARISSA ELISE WALTERS | 49 ALMA ROAD,WANDSWORTH TOWN, LONDON,   SW18 1AE UNITED KINGDOM |
| MARISSA ELISE WALTERS | 51 ALMA ROAD,WANDSWORTH TOWN, LONDON,   SW18 1AE UNITED KINGDOM |
| MARISSA GANCIO | 300 RECTOR PLACE,APARTMENT 6B, NEW YORK, NY 10280 |
| MARISSA GANCIO | 64 STONE LANE, LEVITTOWN, NY 11756 |
| MARISSA GILBERT | 28 EAST 10TH ST.,APT. 10J, NEW YORK, NJ 10003 |
| MARISSA GILBERT | 28 EAST 10TH ST.,APT. 10J, NEW YORK, NY 10003 |
| MARISSA J. MAREN | 301 WEST 53RD STREET,APARTMENT 13K, NEW YORK, NY 10002 |
| MARISSA J. MAREN | 15 CLIFF STREET,APARTMENT 28B, NEW YORK, NY 10038 |
| MARISSA J. MAREN | 32 RIDGE ROAD, GROTON, CT 06340 |
| MARISSA J. STEINMETZ | 300 EAST 59TH STREET, NEW YORK, NY 10022 |
| MARISSA J. STEINMETZ | 500 EAST 83RD STREET, NEW YORK, NY 10028 |
| MARISSA RIVERA DAVID | 108-112 JACKSON ST.,APT. #2C, HOBOKEN, NJ 07030 |
| MARISSA RIVERA DAVID | 350 W 85TH ST.,APT. #35, NEW YORK, NY 10024 |
| MARISSA TILTON | 936 LINCOLN AVE, ST. PAUL, MN 55105 |
| MARIST COLLEGE | 3399 NORTH ROAD, POUGHKEEPSIE, NY 12601 |
| MARIST MISSIONS OF THE PACIFIC | ATTN: FR. BRIAN WILSON SM, SYDNEY, AUSTRALIA |
| MARIST SOCIETY OF GEORGIA MARIST | 3790 ASHFORD DUNWOOD ROAD, ATLANTA, GA 30319 |
| MARITA CAVALCANTI | FLAT 70 SEACON TOWER,5 HUTCHINGS STREET, LONDON,   E14 8JX UNITED KINGDOM |
| MARITA L. MCGINLEY | 12 BARDSLEY HOUSE,BARDSLEY LANE, ,   SE10 9RG UNITED KINGDOM |
| MARITA L. MCGINLEY | 99 COMMERCIAL STREET, BROOKLYN, NY 11222 |
| MARITA LYNN LEOS | 8815 CREEKSIDE WAY,# 1512, HIGHLANDS RANCH, CO 80129 |
| MARITA LYNN LEOS | 302 ROSE FINCH CIRCLE, HIGHLANDS RANCH, CO 80129 |
| MARITAX HORITSU JIMUSHO | IZUMI GARDEN WING 6F,1-6-3 ROPPONGI, MINATO-KU,   106-0032 JAPAN |
| MARITAX HORITSU JIMUSHO | IZUMI GARDEN WING 6F,1-6-3 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MARITIM  HOTEL BONN | GODESBERGER ALLEE, BONN,   53175 GERMANY |
| MARITZ TRAVEL COMPANY | FILE 56607, LOS ANGELES, CA 90074-6607 |
| MARITZA D. RODRIGUEZ-CRUZ | 215 BRUSHWOOD PL, BRENTWOOD, CA 94513 |
| MARITZA D. RODRIGUEZ-CRUZ | 84 TINA STREET, BAY POINT, CA 94565 |
| MARITZA G. MAGAT | 7062 JELLICO AVE, LAKE BALBOA, CA 91406 |
| MARITZA G. MAGAT | 104 HEATHER ST, RANCHO CUCAMONGA, CA 91737 |
| MARITZA OSPINA | 90 MARILYN PLACE,APT. C-8, CLIFTON, NJ 07011 |
| MARIUS JONAS SEREIKA | 8145 ALABAMA AVENUE, CLARENDON HILLS, IL 60527 |
| MARIYA GIBB | 21 ROKEBY HOUSE,LOCHINVAR STREET,BALHAM, LONDON,   SW12 8PX UNITED KINGDOM |
| MARIYA GRIGORYEVA | NATIONAL ECONOMIC SCHOOL,IZMAILOVSKII PR-KT,73B, ,    RUSSIAN FEDERATION |

| Claim Name | Address Information |
|---|---|
| MARIYA GRIGORYEVA | DENISOVSKII PEREULOK, 3-5, FL.59, MOSCOW,  105066 RUSSIAN FEDERATION |
| MARIYA GRIGORYEVA | 3/5 DENISOVSKII PEREULOK, FLAT 59, MOSCOW,  105066 RUSSIAN FEDERATION |
| MARJORIE A. MILLER | 601 WEST TH ST,APT. 7E, NEW YORK, NY 10019 |
| MARJORIE E. LAING | 15 TECUMSEH AVENUE, MT. VERNON, NY 10553 |
| MARJORIE NADAL | 40A PRINCE OF WALES ROAD,FLAT 2, LONDON,  NW5 3LN UNITED KINGDOM |
| MARJORIE SULLY-PAUL | 139 MAIN STREET, NORTH EASTON, MA 02356 |
| MARK A CASSIDY | 44 FOOTS CRAY LANE, SIDCUP,  DA14 4NR UK |
| MARK A CASSIDY | 23 ROLLESTON AVENUE, ORPINGTON,KENT,  BR5 1AJ UNITED KINGDOM |
| MARK A CASSIDY | 44 FOOTS CRAY LANE, SIDCUP,KENT,  DA14 4NR UNITED KINGDOM |
| MARK A CHERMAN | 27662 ALISO CREEK RD, #10116, ALISO VIEJO, CA 92656 |
| MARK A FEENSTRA | 78 STILLWELL COURT, HARRISBURG, PA 17112 |
| MARK A HAGGARD | 1565 ABILENE DR, BROOMFIELD, CO 80020 |
| MARK A MERITHEW | 1418 INVERNESS ROAD, INVERNESS, FL 32444 |
| MARK A O'SULLIVAN | 27 GRACE COURT,APARTMENT 2, BROOKLYN HEIGHTS, NY 11201 |
| MARK A O'SULLIVAN | 53 BOERUM PLACE,APARTMENT 2G, BROOKLYN HEIGHTS, NY 11201 |
| MARK A O'SULLIVAN | 53 BOERUM PLACE,APARTMENT 2G, BROOKLYN, NY 11201 |
| MARK A RIENZIE | 505 DOGWOOD AVE., W. HEMPSTEAD, NY 11552 |
| MARK A RIENZIE | 2710 KELVIN AVENUE,#2133, IRVINE, CA 92614 |
| MARK A RIENZIE | 22751 EL PRADO #7303, RANCHO SANTA MARGARITA, CA 92688 |
| MARK A THOMSON | 31 ADRIATIC BUILDING,51 NARROW STREET, LONDON,  E14 8DN UNITED KINGDOM |
| MARK A THOMSON | 31 ADRIATIC BUILDING,51 NARROW STREET, LONDON,ANT,  E14 8DN UNITED KINGDOM |
| MARK A THOMSON | 24 HUNTINGFIELD ROAD,PUTNEY, LONDON,  SW15 5HA UNITED KINGDOM |
| MARK A. BAIR | 448 SAWGRASS COURT, WESTMINSTER, MD 21158 |
| MARK A. BOIDMAN | 260 WEST 54TH STREET,APARTMENT 15D, NEW YORK, NY 10019 |
| MARK A. BOIDMAN | 260 WEST 54TH STREET, NEW YORK, NY 10019 |
| MARK A. CORCORAN | 2 BARNSTABLE CT., CONVENT STATION, NJ 07960 |
| MARK A. CORCORAN | 59 CANFIELD RD., CONVENT STATION, NJ 07961 |
| MARK A. COSAITIS | 32 WESTERN LANE, LONDON,  SW12 8JS UNITED KINGDOM |
| MARK A. DHORITY | 954 MCINTOSH AVENUE, BROOMFIELD, CO 80020 |
| MARK A. FAULKENBERG | 164 KINGSLAND RD., BOONTON, NJ 07005 |
| MARK A. FORREST | 128 S. SYCAMORE AVE, LOS ANGELES, CA 90036 |
| MARK A. FORREST | 837 N. LA JOLLA AVENUE, LOS ANGELES, CA 90046 |
| MARK A. GONZALEZ SR. | 3633 OTTER BROOK LOOP, DISCOVERY BAY, CA 94514 |
| MARK A. GOTELLI | 1626 CAMINO VERDE, WALNUT CREEK, CA 94567 |
| MARK A. LAOUN | 260 WEST 54TH STREET,APARTMENT 38H, NEW YORK, NY 10019 |
| MARK A. LAOUN | 2715 NORTH WAYNE AVENUE,APARTMENT 2 SOUTH, CHICAGO, IL 60614 |
| MARK A. LEACHMAN P.C. | P.O.BOX 270553, LOUISVILLE, CO 80027 |
| MARK A. MASCARENHAS | 45 WALL STREET,APT. 1222, NEW YORK, NY 10005 |
| MARK A. SAUNDERS | 47 WATSON AVENUE, ST ALBANS,HERTS,  AL3 5HP UNITED KINGDOM |
| MARK A. SHOPTAW | 9 PASSAIC STREET    UNIT A, SUMMIT, NJ 07901 |
| MARK A. SHOPTAW | 71D NEW ENGLAND AVE., SUMMIT, NJ 07901 |
| MARK A. SHOPTAW | 7904 E. SALINAS CT., ORANGE, CA 92869 |
| MARK A. STALLINGS, PLC | 320 LONDON STREET-SUITE 1,OLDE TOWNE, PORTSMOUTH, VA 23704 |
| MARK A. TEPPER, P.A. | 3109 STIRLING ROAD #101, FORT LAUDERDALE, FL 33312 |
| MARK A. THOMPSON | 41 WHITTINGTON ROAD, WHITE PLAINS, NY 10607 |
| MARK A. WADE | 3 BRODRICK ROAD,WANDSWORTH COMMON, LONDON,  SW17 7DZ UK |
| MARK A. WADE | 3 BRODRICK ROAD,WANDSWORTH COMMON, LONDON,  SW17 7DZ UNITED KINGDOM |
| MARK A. WALSH | 5 HUNTER LANE, RYE, NY 10580 |
| MARK A. YOST | 4087 BLENDSON GROVE WAY, COLUMBUS, OH 43230 |

| Claim Name | Address Information |
|---|---|
| MARK A. YOST | 244 WEBSTER ST., HOUSTON, TX 77002 |
| MARK ADDISON | FLAT 9, 238 CITY ROAD, ISLINGTON, LONDON,   EC1V 2PR UNITED KINGDOM |
| MARK ADDISON | FLAT 7, 19-21 ABBEY ROAD, ST JOHNS WOOD, LONDON,   MW8 9AU UNITED KINGDOM |
| MARK ADDISON | FLAT 22, WENDOVER COURT, LYNDALE AVENUE, LONDON,   NW2 2PG UNITED KINGDOM |
| MARK ADDISON | 27 GREENHILL ROAD, OTFORD,   TN14 5RR UNITED KINGDOM |
| MARK ADDISON | 27, GREENHILL ROAD, OTFORD, SEVENOAKS,KENT,   TN14 5RR UNITED KINGDOM |
| MARK ALAN RAYNER | 45 ARSENAL ROAD,ELTHAM, LONDON,   SE9 1JT UNITED KINGDOM |
| MARK ALEXANDER WOODALL | 2013 W. EVERGREEN AVE,#3, CHICAGO, IL 60622 |
| MARK ANTHONY PACE | 4453 S HANNIBAL WAY,#459, AURORA, CO 80015 |
| MARK ANTHONY THATCHER | FLAT 9A, TOWER 3, THE WATERFRONT,1 AUSTIN ROAD,TSIM SHA TSUI, ,   HONG KONG |
| MARK AZOULAY | 20-24 CHEMIN DE CHARRIERE BLANCHE,(HETES 3), ECULLY,   69130 FRANCE |
| MARK AZOULAY | 18 AVENUE DE LA LIBERTE, CHARETON LE PONT,   94220 FRANCE |
| MARK AZOULAY | 18 AVENUE DE LA LIBERTE, CHARETON LE PONT, 75 94220 FRANCE |
| MARK AZOULAY | 65 WREXHAM ROAD, BOW,ANT,   UNITED KINGDOM |
| MARK AZOULAY | 65 WREXHAM ROAD, BOW,ANT,   3LE2TJ UNITED KINGDOM |
| MARK B PETERSON | 13902 BALDWIN MILL RD, BALDWIN, MD 21013 |
| MARK B. ARUCAN | 2991 STOCKTON STREET,APT. 404, SAN FRANCISCO, CA 94133 |
| MARK B. LEWIS | 274 WOODLAND AVENUE, SUMMIT, NJ 07901 |
| MARK B. MURAD | 58 WEST 58TH STREET,APARTMENT 4E, NEW YORK, NY 10019 |
| MARK B. SCHWARTZ | 320 EAST 46TH STREET,APARTMENT 12-H, NEW YORK, NY 10017 |
| MARK BALLARD | #403 ARK FOREST TERRACE,1-9-1 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MARK BALLARD | 46A LINDEN AVENUE,THORNTON CLEVELEYS, LANCS,   FY5 2EY UNITED KINGDOM |
| MARK BARAN | 141 WEAVER STREET, GREENWICH, CT 06831 |
| MARK BARNES | 7 TAMESIS STRAND,RIVERVIEW PARK, GRAVESEND,KENT,   DA12 4QU UNITED KINGDOM |
| MARK BARRY WELLS | TOKYO, TOKYO, 13   JAPAN |
| MARK BARRY WELLS | 301 DAIKAN-YAMA TOWER,NISHI-EBISU, SHIBUYA-KU, 23   JAPAN |
| MARK BARRY WELLS | 4 ORLOP STREET, GREENWICH,   SE10 9AB UNITED KINGDOM |
| MARK BERMAN | 2-9-22,MINAMI AZABU, MINATO-KU,   106-0047 JAPAN |
| MARK BERMAN | 2-9-22,MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MARK BERMAN | C/O MICHAEL BERMAN,1545 CAMEL DRIVERS LANE, COLORADO SPRINGS, CO 80904 |
| MARK BLASHFIELD | 502 LE SILLAGE JINGUMAE,3-14-42 JINGUMAE, SHIBUYA-KU, 13 105-0001 JAPAN |
| MARK BLASHFIELD | #205 LE SILLAGE JINGUMAE,3-18-42 JINGUMAE, SHIBUYA-KU, 13 105-0001 JAPAN |
| MARK BLASHFIELD | MANSION AT ROPPONGI #804,3-8-5 ROPPONGI, MINATO-KU,   106-0032 JAPAN |
| MARK BLASHFIELD | MANSION AT ROPPONGI #804,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MARK BLASHFIELD | 43 GATTON ROAD, REIGATE,SURREY,   RH2 0HJ UNITED KINGDOM |
| MARK BODEN | 25 CHEVIOT CLOSE,TUNBRIDGE, KENT,   TN9 1NH UNITED KINGDOM |
| MARK BOHUSLAV | 20 EASTWOOD DR, ORINDA, CA 94563 |
| MARK BOWEN | 25 BANK STREET, LONDON,   E14 5LE UK |
| MARK BOWEN | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| MARK BRISTOW | 5 COLLEGE HILL TERRACE,HASLEMERE, SURREY,   GU27 2JJ UNITED KINGDOM |
| MARK BRISTOW | 27 BURNTWOOD LANE,EARLSFIELD, LONDON,   SW17 0JY UNITED KINGDOM |
| MARK BROOKS | 18 SPENCER ROAD, HARPENDEN,HERTS,   AL5 5NN UNITED KINGDOM |
| MARK BROOKS | 9 RYECROFT AVENUE, TWICKENHAM,   TW2 6HH UNITED KINGDOM |
| MARK BROWN | 64 ESSEX WAY,SOUTH BENFLEET, ,   SS7 1LT UK |
| MARK BROWN | 64 ESSEX WAY,SOUTH BENFLEET, ,ESSEX,   SS7 1LT UNITED KINGDOM |
| MARK BUTLER ASSOCIATES | 5 NERTHERWOOD ROAD, LONDON,   W14OBL UK |
| MARK BUTLER ASSOCIATES | 5 NERTHERWOOD ROAD, LONDON,   W14OBL UNITED KINGDOM |
| MARK C PHILLIPS | 13 JIREH COUT,PERRYMOUNT ROAD, HAYWARDS HEATH,W SUSX,   RH16 3BH UNITED KINGDOM |
| MARK C. CHESLER | 723 NAVY STREET, SANTA MONICA, CA 90405 |

| Claim Name | Address Information |
|---|---|
| MARK C. FULLER | 129 THIRD AVENUE, APARTMENT 304C, NEW YORK, NY 10003 |
| MARK C. FULLER | 3598 EAST SUPERNAL CIRCLE, SALT LAKE CITY, UT 84121 |
| MARK C. HUTT | FLAT 8, KITTIWAKE COURT, 4 GREAT DOVER STREET, LONDON, MDDSX,   SE1 4XR UNITED KINGDOM |
| MARK C. HUTT | 325B UPPER RICHMOND ROAD, ,   SW15 6SU UNITED KINGDOM |
| MARK C. MALIN | 80 LANSDOWNE ROAD, LONDON,   W11 2LS UNITED KINGDOM |
| MARK C. PELTZ | 75 FOXHUNT CRESCENT, SYOSSET, NY 11791 |
| MARK C. SPIEGEL | FLAT A, 3RD FLOOR, TOWER 1, SOUTH BAY PALACE, 25 SOUTH BAY CLOSE, REPULSE BAY, CHINA |
| MARK C. SPIEGEL | FLAT A, 3/F, TOWER 1, SOUTH BAY PALACE, 25 SOUTH BAY CLOSE, REPULSE BAY, HONG KONG,   CHINA |
| MARK C. SPIEGEL | HONG KONG PARKVIEW SUITES #1519, 88 TAI TAM RESERVOIR ROAD, TAI TAM,   HONG KONG |
| MARK C. SPIEGEL | FLAT A, 3RD FLOOR, TOWER 1, SOUTH BAY PALACE, 25 SOUTH BAY CLOSE, REPULSE BAY, HONG KONG |
| MARK C. SPIEGEL | FLAT A, 3/F, TOWER 1, SOUTH BAY PALACE, 25 SOUTH BAY CLOSE, REPULSE BAY,   HONG KONG |
| MARK C. SPIEGEL | GARDEN HACHIYAMA E-1, 3-23 HACHIYAMACHO, SHIBUYA-KU, 13 150-0035 JAPAN |
| MARK CABANA | 505 W 122ND STREET, APARTMENT 31, NEW YORK, NY 10027 |
| MARK CABANA | 444 EAST 87TH STREET, UNIT 3A, NEW YORK, NY 10128 |
| MARK CABANA | 1617 SWANN STREET, NW, APARTMENT 20, WASHINGTON DC, DC 20009 |
| MARK CASTILLO | 611 GUERRERO STREET, APARTMENT 15, SAN FRANCISCO, CA 94110 |
| MARK CASTILLO | 695 35TH AVENUE, APT. #301, SAN FRANCISCO, CA 94121 |
| MARK CHAMBERS | 4906 KENLAKE DRI, KINGWOOD, TX 77345 |
| MARK CIELINSKI | FLAT E, 5/F, ST. LOUIS MANSION, 20-22 MACDONNELL ROAD, ,   CHINA |
| MARK CIELINSKI | FLAT A, 30TH FLOOR, CHERRY CREST, 3 KUI IN FONG, ,   HONG KONG |
| MARK D LECHOWICZ | 124 WEST POLK #100, CHICAGO, IL 60605 |
| MARK D MONAHAN | 131 CHRYSTIE ST, 4TH FLOOR, NEW YORK, NY 10002 |
| MARK D MONAHAN | 100 GREENWICH ST 5S, NEW YORK, NY 10006 |
| MARK D MONAHAN | 170 WEST 78TH STREET, APT. 2D, NEW YORK, NY 10024 |
| MARK D PENNA | 150 E. 44TH STREET, APT. 11G, NEW YORK, NY 10017 |
| MARK D SEPTER | 1026 EDGEMOROR RD., CHERRY HILL, NJ 08034 |
| MARK D. BOWDEN | 301 SW 5TH ST, HALLANDALE, FL 33009 |
| MARK D. FRANK | 1866 SHERMAN AVENUE, UNIT #5NW, EVANSTON, IL 60201 |
| MARK D. GOLLIN | 9334 E HIDDEN HILL CT, LONE TREE, CO 80124 |
| MARK D. HANSON | 3271 JACKSON STREET, SAN FRANCISCO, CA 94118 |
| MARK D. LINNECKE | 445 MARINE AVENUE, MANHATTAN BEACH, CA 90266 |
| MARK D. WHITWORTH | 2435 NORTH SHEFFIELD, #5, CHICAGO, IL 60614 |
| MARK DANIEL BARON | 410 W. NOYES, ARLINGTON HEIGHTS, IL 60005 |
| MARK DANIEL JOSEPH RICHARDSON | 116 HOUNSLOW ROAD, TWICKENHAM, ,   TW2 7HB UNITED KINGDOM |
| MARK DAVID & COMPANY REAL | 60 MADISON AVE #1101, NEW YORK, NY 10010 |
| MARK DAVID & COMPANY REAL | 560 BROADWAY, NEW YORK, NY 10012 |
| MARK DAVID FOLEY | 2843 N. LINCOLN AVE APT 104, CHICAGO, IL 606 |
| MARK DAVID FOLEY | 108 SAIL PORT CT, WILDWOOD, MO 63040 |
| MARK DAVIS | 250 WEST 50TH STREET, APT. 5N, NEW YORK, NY 10019 |
| MARK DAVIS | 155W 68TH STREET, APT. 934, NEW YORK, NY 10023 |
| MARK DEVRIES | 155 WEST 68TH STREET, APT. #1124, NEW YORK, NY 10023 |
| MARK DOTINGA | 8 MAIDSTONE HOUSE, 3 MERCER STREET, LONDON, ANT,   WC2H 9QN UNITED KINGDOM |
| MARK DOTINGA | 8 MAIDSTONE HOUSE, 3 MERCER STREET, LONDON,   WC2H 9QN UNITED KINGDOM |
| MARK DOYLE | 8 OAKENCLOUGH ROAD, BACUP, LANCS,   OL13 9ET UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARK DRISCOLL | 72 THOMPSON STREET,#21, NEW YORK, NY 10012 |
| MARK DRISCOLL | 9795 JEFFERSON PARKWAY,A-1, ENGLEWOOD, CO 80112 |
| MARK DRISCOLL | 6286 NASSAU CT, LITTLETON, CO 80130 |
| MARK DUDENEY | 4 CRESCENT ROAD, BURGESS HILL,  RH15 8EG UK |
| MARK DUDENEY | 4 CRESCENT ROAD, BURGESS HILL,W SUSX,  RH15 8EG UNITED KINGDOM |
| MARK E MACDONALD | 22 LEE PL, BASKING RIDGE, NJ 07920 |
| MARK E MACDONALD | 51 WETMORE AVENUE, MORRISTOWN, NJ 07960 |
| MARK E. DAVIS | 3-5-13-401,MINAMI-AZABU, MINATO-KU,  106-0047 JAPAN |
| MARK E. DAVIS | 3-5-13-401,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MARK E. POLHILL | 32 BADEAU AVENUE, SUMMIT, NJ 07901 |
| MARK E. ROZEBOOM | 88 LEONARD ST.,APARTMENT 304, NEW YORK, NY 10013 |
| MARK E. ROZEBOOM | 401 EAST 34TH STREET,APARTMENT N20C, NEW YORK, NY 10016 |
| MARK EDWARDS | 8 TAVISTOCK ROAD,ICKENHAM, ,  UB10 8PW UNITED KINGDOM |
| MARK EDWARDS | 231 AYLSHAM DRIVE,ICKENHAM, ,  UB10 8UH UNITED KINGDOM |
| MARK EDWIN RIPPERGER | 7037 S PLATTE CYN RD, LITTLETON, CO 80128 |
| MARK EDWIN RIPPERGER | 23427 VIA SAN GABRIEL, ALISO VIEJO, CA 92696 |
| MARK EVANS | 20 ATLAS WHARF,ARMEN PLACE, LONDON,  E14 3SS UNITED KINGDOM |
| MARK F. CHERRY | MARSHGATE FARMHOUSE,18 SCHOOL LANE, HARLOW,  CM20 2QD UK |
| MARK F. CHERRY | MARSHGATE FARMHOUSE,18 SCHOOL LANE, HARLOW,ESSEX,  CM20 2QD UNITED KINGDOM |
| MARK F. PIEHL | 210 AVENUE B,APT. 1N, NEW YORK, NY 10009 |
| MARK FIEBERT | STIRLING COURT, METUCHEN, NJ 08840 |
| MARK FLOWERS | 108 GRAND AVENUE, HASSOCKS,W SUSX,  BN6 8DG UNITED KINGDOM |
| MARK FLOWERS | FLAT 1,THE GABLES,HAZELGROVE ROAD, HAYWARDS HEATH,W SUSX,  RH16 3PG UNITED KINGDOM |
| MARK G NINESS | 50 RED SUNSET DR., GLENMOORE, PA 19343 |
| MARK G. HOLLINGSWORTH | 1 E. MELLEN STREET,SUITE200, HAMPTON, VA 23663 |
| MARK G. SHAFIR | 38 BIGELOW AVENUE, MILL VALLEY, CA 94941 |
| MARK GABBAY | 15 BEL AIR RESIDENCE,SOUTH ISLAND, POK FU LAM, HONG KONG,  HONG KONG |
| MARK GABBAY | OMOTESANDO COURT 108E,5-5-5 JINGUMAE, SHIBUYA-KU, 13 105-0001 JAPAN |
| MARK GLASSER | 117 EAST TH STREET,APARTMENT 50B, NEW YORK, NY 10022 |
| MARK GOLDMANN | 12A DORADO DRIVE, MORRISTOWN, NJ 07960 |
| MARK GRIFFIN | 1456, 156TH STREET, WHITESTONE, NY 113 |
| MARK H WENWORTH HOME | ATTN: CHIEF FINANCIAL OFFICER,346 PLEASANT STREET, PORTSMOUTH, NH 3801 |
| MARK H. BURTON | 21 WICKFORD PLACE, MADISON, CT 06443 |
| MARK H. CONSULTING | 1026 W. EL NORTE PKWY,PMB 44, ESCONDIDO, CA 92026 |
| MARK HANNA | 4 CLIPPER APARTMENTS,5 WELLAND STREET, LONDON,  SE10 9DT UNITED KINGDOM |
| MARK HANNA | 4 CLIPPER APARTMENTS1234,5 WELLAND STREET, LONDON,  SE10 9DT UNITED KINGDOM |
| MARK HANNIGAN | 307 E 92ND ST., NEW YORK, NY 10128 |
| MARK HANNIGAN | 36 RIDGE ROAD, JERSEY CITY, NY 10804 |
| MARK HATHAWAY | 138 VILLAGE LANE, SOUTHPORT, CT 06890 |
| MARK HELLVIG | 10595 CHERRYBROOK CIRCLE, LITTLETON, CO 80126 |
| MARK HERNE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARK HITTNER | 759 MORTON AVENUE, FRANKLIN SQUARE, NY 11010-3230 |
| MARK HOLMAN CURRENCY RESEARCH INC | 380 LEXINGTON AVENUE,SUITE 1015, NEW YORK, NY |
| MARK HOTEL | MADISON AVE& EAST 77 STREET, NEW YORK, NY 10021 |
| MARK HOU | 42- 158TH ST,FIRST FLOOR, FLUSHING, NY 11358 |
| MARK HOU | 48-16 208TH ST, QUEENS, NY 11364 |
| MARK HULME-JONES | FLAT 3,84 FORDWYCH ROAD,WEST HAMPSTEAD, LONDON,  NW2 3TJ UNITED KINGDOM |
| MARK IKAUNIKS | 30/A, CONDUIT TOWER,20 CONDUIT ROAD, CENTRAL,  HONG KONG |

| Claim Name | Address Information |
|---|---|
| MARK IKAUNIKS | 30/A CONDUIT TOWER,20 CONDUIT ROAD, MID-LEVELS,    HONG KONG |
| MARK IKAUNIKS | 899 GREEN STREET,#500, SAN FRANCISCO, CA 94133 |
| MARK INTEC PVT LTD | 3RD FLOOR, HORNBY BLDG,174 D.N.ROAD, MUMBAI, MH 400001 INDIA |
| MARK IT PARTNERS | 2 MORE LONDON RIVERSIDE,LEVEL 5, LONDON,   SE1 2AP UK |
| MARK IT PARTNERS | 2 MORE LONDON RIVERSIDE,LEVEL 5, LONDON,   SE1 2AP UNITED KINGDOM |
| MARK J GUIMONT | 3240 N. PERSHING AVENUE, SAN BERNARDINO, CA 92405 |
| MARK J. COLBERT | 2218 N. HAMILTON, CHICAGO, IL 60647 |
| MARK J. COLBERT | P.O. BOX 476664, CHICAGO, IL 60647 |
| MARK J. DELLAVECCHIA | 415 CARPENTER AVENUE, SEA CLIFF, NY 119 |
| MARK J. DELLAVECCHIA | 21 SHEAFE STREET,APARTMENT 1, BOSTON, MA 02113 |
| MARK J. ROSSANO | 136 E. 76TH,APT. 4B, NEW YORK, NY 10021 |
| MARK J. SHAPIRO | 4 KERNAN PLACE, OLD GREENWICH, CT 06870 |
| MARK J. TRILLO | 1160 LITTLE RIVER DRIVE, HOLLISTER, CA 95023 |
| MARK JAMES SAHLAS | 461 NORTHGATE COURT, RIVERSIDE, IL 60546 |
| MARK JOCHIMS | POMONA 124,NEUSS, NEUSS, NW 41464 GERMANY |
| MARK JOCHIMS | SCHWANLTALERSTRASSE 17, FRANKFURT, HE 60313 GERMANY |
| MARK JOCHIMS | FICHARDSTRASSE 28, FRANKFURT, HE 60322 GERMANY |
| MARK JOCHIMS | 25 BELSIZE CRECENT,FLAT 3, LONDON,   NW3 5QY UNITED KINGDOM |
| MARK JOHNSON | 78-39 LANGDALE ST, NEW HYDE PARK, NY 11040 |
| MARK K VESICH | 7434 DERBY, CANTON TWP, MI 48187 |
| MARK K. LAHEY | 13 OLD HUNT ROAD, NORTHFIELD, IL 60093 |
| MARK K. LAHEY | 8148 SE GOLFHOUSE DRIVE, HOBE SOUND, FL 33455 |
| MARK KENDAL SKELTON | 9A SUTTON GROVE, SUTTON,SURREY,   SM1 4LN UNITED KINGDOM |
| MARK KENT | THE PADDOCKS,135 STATION ROAD, LINGFIELD,   RH7 6DZ UK |
| MARK KENT | THE PADDOCKS,135 STATION ROAD, LINGFIELD,SURREY,   RH7 6DZ UNITED KINGDOM |
| MARK KIRRAGE | 3 TRENCHARD STREET,GREENWICH, LONDON,ANT,   SE10 9PA UNITED KINGDOM |
| MARK KRONOV | 21 BAY 31ST STREET, BROOKLYN, NY 11214 |
| MARK L JONES | 2110 DOUGLAS DRIVE, CARLISLE, PA 17013 |
| MARK L. CONSTANT | 603 FORDHAM ROAD, SAN MATEO, CA 94402 |
| MARK L. CROWLEY | 5072 DUNBAR AVE,#B, HUNTINGTON BEACH, CA 92649 |
| MARK L. SANDERS | 16 IRON BRIDGE ROAD, PIPERSVILLE, PA 18947 |
| MARK L. SULLIVAN | 222 CENTRE AVE, NEW ROCHELLE, NY 10805 |
| MARK L. SULLIVAN | 222 CENTRE AVE, NEW ROCHELLE, NY 11954 |
| MARK L. WEINBERG | 1201 HUDSON STREET,APARTMENT 507, HOBOKEN, NJ 07030 |
| MARK L. ZUSY | 8 VALENTINE FARM COURT, OLD BROOKVILLE, NY 11545 |
| MARK LANE | 115 BEAUFORT MANSIONS,BEAUFORT STREET, ,   SW3 5AE UNITED KINGDOM |
| MARK LANE | 21B,260 WEST 54TH STREET, NEW YORK, NY 10019 |
| MARK LEWIS | 25, BANK STREET, E14 5LE,   UNITED KINGDOM |
| MARK LEWIS INC | 741 BIG SKY TRAIL, CARY, IL 60013 |
| MARK LIEBLING | 3-37-14 NISHIHARA,BELTE YOYOGI UEHARA 405, SHIBUYA-KU, 13 151-0066 JAPAN |
| MARK LIEBLING | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MARK LIEBLING | 1415 RITNER HWY, CARLISLE, PA 17013 |
| MARK LIEBLING | 18 CRAIN CIRCLE, LEMOYNE, PA 17043 |
| MARK LIEW | JALAN TECK WHYE,BLK 150 #15-43, ,   680150 SINGAPORE |
| MARK LIEW | 430 EAST 66 STREET,APT 12, NEW YORK, NY 10065 |
| MARK LIEW | 430 EAST 66 ST,APT 12, NEW YORK, AL 10065 |
| MARK LIEW | ALPHA DELTA PHI,185 HIGH STREET, MIDDLETOWN, CT 06459 |
| MARK LIEW | ,222 CHURCH ST 4734, MIDDLETOWN, CT 06459 |
| MARK LIEW | 185 HIGH STREET,ALPHA DELTA PHI, MIDDLETOWN, CT 06459 |

| Claim Name | Address Information |
| --- | --- |
| MARK LIMPERT | 239 PARK AVENUE SOUTH APT. 4C, NEW YORK, NY 10003 |
| MARK LIMPERT | 2353 HINMAN BOX DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| MARK LIMPERT | DARTMOUTH COLLEGE,2353 HINMAN BOX, HANOVER, NH 03755 |
| MARK LINDBLOM | 3204 CHASTAIN DR. NE, ATLANTA, GA 30342 |
| MARK LINDBLOM | 3402 CHASTAIN DR. NE, ATLANTA, GA 30342 |
| MARK LINDSKOG | 7200 PRESTON RD.,#817, PLANO, TX 75024 |
| MARK LINDSKOG | 7200 PRESTON RD.,#815, PLANO, TX 75024 |
| MARK LUKICH | 48-07 DITMARS BOULEVARD, ASTORIA, NY 11105 |
| MARK LUTNES | 315 WEST 88TH STREET,APARTMENT 9, NEW YORK, NY 10024 |
| MARK M INMAN | 6047 WHITE WATER WAY, RENO, NV 89523 |
| MARK M. CONNALLY | 4211 NORMANDY AVE, DALLAS, TX 75205 |
| MARK MAZZATTA | ATTN:MARK MAZZATTA & MICHELE MCHUGH-MAZZATTA,11 ANDREANN DR, ANNANDALE, NJ 08801-3373 |
| MARK MCDERMOTT | FLAT 60,74 BACKCHURCH LANE, LONDON,  E1 1LX UNITED KINGDOM |
| MARK MCGRATH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARK MCGRATH | 506 GINGER APARTMENTS,1 CAYENNE COURT, LONDON,  SE1 2PA UNITED KINGDOM |
| MARK MCNALLY | 1058 CORTLAND DRIVE, BUFFALO GROVE, IL 60089 |
| MARK MCNAMARA | 300 GRAND ST.,APT. 133, HOBOKEN, NJ 07030 |
| MARK MENACHO | 830 S. CARPENTER AVE, OAK PARK, IL 60304 |
| MARK MENDELSOHN | 2063 BRIGHTON WAY, MERRICK, NY 11566 |
| MARK MENDELSOHN | 4313 KNOX ROAD,APT. 316, COLLEGE PARK, MD 20740 |
| MARK MICHAEL BUBEN | 4261 SOUTH FAIRPLAY CIRCLE,#C, AURORA, CO 20014-6159 |
| MARK MICHAEL BUBEN | 10091 PARK MEADOWS DR,#305, LONE TREE, CO 80124 |
| MARK MICHALSKI | 3-6-3-1201,NISHI-AZABU, MINATO-KU,  106-0031 JAPAN |
| MARK MICHALSKI | 3-6-3-1201,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| MARK MOULTON | 1754 WEXFORD WAY, VIENNA, NY 22182 |
| MARK MOULTON | 1754 WEXFORD WAY, VIENNA, AL 22182 |
| MARK MOY | 1642 W. 9TH STREET,UNIT 2D, BROOKLYN, NY 11223 |
| MARK NABAVIAN | 16 PINE DRIVE, GREAT NECK, NY 11021 |
| MARK NICHOLAS SPADACCINI | 6150 CR 27, CANTON, NY 13617 |
| MARK NICHOLS ASSOCIATES INC | 220 EAST 23RD ST,4 TH FLOOR,SUITE 400, NEW YORK, NY 10010 |
| MARK NIELSEN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARK NIELSEN | FLAT 22 ILCHESTER MANSIONS,ABINGDON ROAD, LONDON,  W8 6AE UNITED KINGDOM |
| MARK NOVISS | 229 WALTON ROAD, WOKING,  GU21 5EF UK |
| MARK NOVISS | 229 WALTON ROAD, WOKING,SURREY,  GU21 5EF UNITED KINGDOM |
| MARK O'DONOGHUE | 24 PARKWAY,GIDEA PARK, ROMFORD,ESSEX,  RM2 5NT UNITED KINGDOM |
| MARK O'SULLIVAN | 251 BALTIC STREET,APT. 4, BROOKLYN, NY 11201 |
| MARK OF DISTINCTION | 3105 SKYWAY CIRCLE N., IRVING, TX 75038-3526 |
| MARK OWEN LUNSTEAD | 260 WEST 54TH STREET,APT. 19A, NEW YORK, NY 10019 |
| MARK OWEN LUNSTEAD | P.O. BOX 2277, NEW YORK CITY, NY 10021 |
| MARK P DUNNING | 29 WEST ROAD,PLAISTOW,LONDON, ,ESSEX,  E15 3PX UNITED KINGDOM |
| MARK P DUNNING | 29 WEST ROAD,PLAISTOW,LONDON, ,  E15 3PX UNITED KINGDOM |
| MARK P RICHARDSON | 11 CROWN CLOSE,WINKFIELD ROAD,WOOD GREEN, ,  N22 5HG UNITED KINGDOM |
| MARK P RICHARDSON | 39 CROWN CLOSE,WINKFIELD ROAD,WOOD GREEN, ,  N22 5HG UNITED KINGDOM |
| MARK P RICHARDSON | 95A BOVILL ROAD,HONOR OAK, LONDON,  SE23 1EL UNITED KINGDOM |
| MARK P RICHARDSON | 7 SURRY COURT,DROYERS POINT, JERSEY CITY, NJ 07305 |
| MARK P RICHARDSON | 745 7TH  AVE, NEW YORK, NY 10019 |
| MARK PASCUAL | COMFORIA NISHIAZABU, #803,4-1-10 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| MARK PAUL BRUCE BEAUMONT | FLAT 3, 14 COMYN ROAD,  SW11 1QD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARK PAUL BRUCE BEAUMONT | 7 THE HERMITAGE, RICHMOND, SURREY,  TW10 6SH UNITED KINGDOM |
| MARK PELSTER | 14 EXPORT HOUSE, 168 TOWER BRIDGE ROAD, LONDON,  SE1 3LS UNITED KINGDOM |
| MARK PHILIP HALL | 1 QUEEN'S GARTH, TAYMOUNT RISE, FOREST HILL, LONDON,  SE23 3UF UK |
| MARK PHILIP HALL | 1 QUEEN'S GARTH, TAYMOUNT RISE, FOREST HILL, LONDON, SURREY,  SE23 3UF UNITED KINGDOM |
| MARK PHILIP NICHOLS | FLAT 6, RASHLEIGH HOUSE, THANET STREET, LONDON,  WC1H 9ES UK |
| MARK PHILIP NICHOLS | FLAT 6, RASHLEIGH HOUSE, THANET STREET, LONDON,  WC1H 9ES UNITED KINGDOM |
| MARK PHILIP RADTKE | 6001 RALEIGH CIR, CASTLE ROCK, CO 80104 |
| MARK PHILIP RADTKE | 98 S EMERSON ST, #307, DENVER, CO 80209 |
| MARK PHILLIPS | 29 LITTLE LULLAWAY, BASILDONE, , ESSEX,  SS15 5JD UNITED KINGDOM |
| MARK PICKETT | 170 BURNT ASH HILL, LEE, LONDON,  SE12 0HU UNITED KINGDOM |
| MARK PICKETT | 97 CARSTON CLOSE, LEE GREEN, LONDON,  SE12 8DX UNITED KINGDOM |
| MARK PITCOCK | 90 CHURCH ROAD, MANWELL, LONDON,  W7 3BE UNITED KINGDOM |
| MARK PLANSKY | 479 MAIN STREET, NORWELL, MA 02061 |
| MARK PRIMOST | 171 EAST 81ST, APT. 2E, NEW YORK, NY 10028 |
| MARK PRIMOST | 130 BOWDOIN STREET, APT. 503, BOSTON, MA 02108 |
| MARK QUAGLIA | 230 KING'S RD., MADISON, NJ 07940 |
| MARK R FITZPATRICK | 816 SAINT VINCENT, IRVINE, CA 92618 |
| MARK R. CECIL | 23 CADOGAN SQUARE, LONDON,  SW1X 0HU UK |
| MARK R. CECIL | 23 CADOGAN SQUARE, LONDON,  SW1X 0HU UNITED KINGDOM |
| MARK R. PECKHAM | 1380 MIDVALE AVENUE, APARTMENT 206, LOS ANGELES, CA 90024 |
| MARK R. SILVAGGIO | 180 TENTH ST., APT 710, JERSEY CITY, NJ 07302 |
| MARK R. SILVAGGIO | 25 MONROE PLACE, APT 5B, BROOKLYN, NY 11201 |
| MARK R. SILVAGGIO | 520 W. 5TH ST, #201, CHARLOTTE, NC 28202 |
| MARK RABINOVICH | 27 DIVISION STREET, APT 29M, NEW ROCHELLE, NY 10801 |
| MARK RABINOVICH | 2277 65TH STREET, 2ND FL, BROOKLYN, NY 11204 |
| MARK RABINOVICH | 102-30 66TH ROAD, APARTMENT 21B, FOREST HILLS, NY 11375 |
| MARK RAFKIN | 39 MAPLE STREAM ROAD, EAST WINDSOR, NJ 08520 |
| MARK RAPLEY | BEECHES, ERIDGE ROAD, CROWBOROUGH, E.SUSX,  TN6 2SY UNITED KINGDOM |
| MARK REED | SPRADBURY HOUSE, GALLEY LANE, HEADLEY, BERKS,  RG19 8LL UNITED KINGDOM |
| MARK REZNY | 64 ST MARGARETS ROAD, TWICKENHAM, LONDON, LONDON,  TW1 2LP UK |
| MARK REZNY | 64 ST MARGARETS ROAD, TWICKENHAM, LONDON, LONDON,  TW1 2LP UNITED KINGDOM |
| MARK RICHARDSON | 14 FROME CLOSE, FARNBOROUGH, HANTS,  GU14 9NP UNITED KINGDOM |
| MARK ROBERTS | 30 LONG MEADOW, AYLESBURY, BUCKS,   UNITED KINGDOM |
| MARK ROBERTS | 2 WHEELWRIGHTS, WESTON TURVILLE, AYLESBURY,   UNITED KINGDOM |
| MARK ROBERTS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARK ROLLINGSON | FLAT 19, THE PINNACLE, 2 DOVE ROAD, ,  N1 3PL UNITED KINGDOM |
| MARK ROLLINGSON | 6 WARBURTON CLOSE, ISLINGTON, ,  N1 4JQ UNITED KINGDOM |
| MARK ROLLINGSON | FLAT 3 PILGRIMS COURT, KIDBROOKE GROVE, BLACKHEATH,  SE3 0PQ UNITED KINGDOM |
| MARK ROLLINGSON | FLAT G, 26 REDAN PLACE, LONDON,  W2 4SA UNITED KINGDOM |
| MARK RONCO | 9506 S. EVERETT WAY, LITTLETON, CO 80127 |
| MARK S J TINWORTH | 85 STORMONT ROAD, BATTERSEA, LONDON,  SW11 5EJ UNITED KINGDOM |
| MARK S REDDING | 16 ENCLAVE COURT, 2 DALLINGTON STREET, LONDON,  EC1V 0BH UK |
| MARK S REDDING | 4 THE LAWNS, GRIMSBY, LINCS,  DN34 4UE UNITED KINGDOM |
| MARK S REDDING | 16 ENCLAVE COURT, 2 DALLINGTON STREET, LONDON,  EC1V 0BH UNITED KINGDOM |
| MARK S REDDING | 16 ENCLAVE COURT, 2 DALLINGTON STREET, LONDON, ANT,  EC1V 0BH UNITED KINGDOM |
| MARK S. KING | 35 CHAUCER RD, SIDCUP, KENT,  DA15 9AP UNITED KINGDOM |
| MARK S. MARON | 1427 VIA CRESTA, PACIFIC PALISADES, CA 90272 |
| MARK S. WIKTOR | 3509 N. FREMONT, APT #1, CHICAGO, IL 606 |

| Claim Name | Address Information |
|---|---|
| MARK SALZMAN | BOX 1870 FRIST CAMPUS CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| MARK SAMPSON ANTIQUE CLOCKS | BRADLEY LODGE,KEMBLE, CIRENCESTER,  GL7 6AD UNITED KINGDOM |
| MARK SCHILLING | 5 PRINCES MEWS, LONDON,  W2 4NX UK |
| MARK SCHILLING | 5 PRINCES MEWS, LONDON,  W2 4NX UNITED KINGDOM |
| MARK SCHOPMEYER | 330 CANADA DRIVE, LOS ALTOS, CA 94022 |
| MARK SCHOPMEYER | 4 BAYSIDE VILLAGE, SAN FRANCISCO, CA 94107 |
| MARK SCHOPMEYER | 2601 CHANNING WAY,APARTMENT 107, BERKELEY, CA 94704 |
| MARK SEKITA | STORIA SHINAGAWA 2404,2-16-8 KONAN, MINATO-KU, 13 108-0075 JAPAN |
| MARK SEKITA | HOUSE & GARDEN DELCO #302,3-35-19 ASAGAYA-MINAMI, SUGINAMI-KU, 13 166-0004 JAPAN |
| MARK SEWARDS | 326 ALEXANDRA PARK ROAD,WOODGREEN, LONDON,  N22 7BD UNITED KINGDOM |
| MARK SHAW | 30 TIGER MOTH CLOSE, LEE-ON-THE-SOLENT,  PO13 8FU UNITED KINGDOM |
| MARK SHAW ASSOCIATES, INC | 121 FOUNTAIN AVENUE,SUITE 200, ROCKVILLE CENTRE, NY 11570 |
| MARK SIDEBOTTOM | 33 WOODLANDS GATE,WOODLANDS WAY, LONDON,  SW15 2SY UNITED KINGDOM |
| MARK SIISMETS | 174 OAK PLACE DRIVE, HOUSTON, TX 77006 |
| MARK SIMON SCHMITZ | GOLDREGENSTRASSE 6, MAINZ,  55126 GERMANY |
| MARK SIMON SCHMITZ | GROAYE FRIEDBERGER STRASSE 34, FRANKFURT AM MAIN, HE 60313 GERMANY |
| MARK SKINNER LIBRARY | PO BOX 438, MANCHESTER, VT 05254 |
| MARK SMITH | MAYFIELD,CHURCH ROAD, PARTRIDGE GREEN,  RH13 8JS UK |
| MARK SMITH | MAYFIELD,CHURCH ROAD, PARTRIDGE GREEN,W SUSX,  RH13 8JS UNITED KINGDOM |
| MARK SMITH | 7 BRIDGERS MILL, HAYWARDS HEATH,W SUSX,  RH16 1TE UNITED KINGDOM |
| MARK SOBETZKO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARK STEPHENS | 2 CHAPEL CROSS,CHAPEL STREET, LEMMINGTON SPA,WARWKS,  CV31 1EU UNITED KINGDOM |
| MARK STEPHENS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARK STEVEN LUKER | 3308 WATERFORD WAY, AVON, OH 44011 |
| MARK STEVEN LUKER | 333 AUGUSTA WAY, AVON, OH 44011 |
| MARK STEVENS | 55 CARRAWAYS,WITHAM, ESSEX,  CM8 1XW UNITED KINGDOM |
| MARK STEVENSON | 96 BROOKSIDE DR., GREENWICH, CT 06831 |
| MARK STEVENSON | 15 CHARLES PLAZA APARTMENT 2102, BALTIMORE, MD 21201 |
| MARK STEVENSON | 3042 NORTH RACINE AVENUE,APARTMENT 2, CHICAGO, IL 60657 |
| MARK STOWERS | 1429 JAMI DRIVE, NORMAN, OK 73071 |
| MARK SUDEROW | LUGINSLAND 1, FRANKFURT,  60313 GERMANY |
| MARK SUDEROW | HAUPTSTRASSE 55, ELTVILLE-HATTENHEIM, HE 65347 GERMANY |
| MARK SUTHERAN | FLAT 3, BUILDING 36,MARLBOROUGH RD,WOOLWICH, ,  SE18 6XD UNITED KINGDOM |
| MARK SUTHERAN | 98/4 INVERNESS TERRACE,BAYSWATER, ,  W2 3LD UNITED KINGDOM |
| MARK SZTUDEN | 245 E 63RD ST,APT 35F, NEW YORK, NY 10021 |
| MARK SZTUDEN | 235 EAST 95TH STREET,APARTMENT 9A, NEW YORK, NY 10128 |
| MARK T SHERIDAN | 3 BOVARDE AVENUE,KINGS HILL, WEST MALLING,KENT,  ME19 4BS UNITED KINGDOM |
| MARK T. L. SARGENT | 4 GLENWOOD DR, WESTPORT, CT 06880 |
| MARK T. L. SARGENT | 41 CRESTWOOD DRIVE, MAPLEWOOD, NJ 07040 |
| MARK T. MATULONIS | 204 ORANGE AVENUE, CRANFORD, NJ 07016 |
| MARK TENPAS | 423 MANILA AVE,SECOND FLOOR, JERSEY CITY, NJ 07302 |
| MARK TENPAS | 1171 S. HIGHLAND AVE, LAKE FOREST, IL 60045 |
| MARK TENPAS | 1004 W. MAIN STREET,APT 103, URBANA, IL 61801 |
| MARK THE SHARK | 555 N.E. 15TH STREET,SUITE 1, MIAMI, FL 33132 |
| MARK THOMAS PLEMEL | 1037 ROSEDALE CT, CASTLE ROCK, CO 80104 |
| MARK THOMAS PLEMEL | 8705 W BERRY AVE,#102, DENVER, CO 80123 |
| MARK THOMAS PLEMEL | 4875 S. BALSAM WAY,#16-104, LITTLETON, CO 80123 |
| MARK THOMAS PLEMEL | 10175 PRAIRIE MEADOW CIR.,APT 102, PARKER, CO 80134 |

| Claim Name | Address Information |
|---|---|
| MARK THORSTEN MUELLER | 15 VIOLET HILL HOUSE,VIOLET HILL, ABERCORN PLACE, LONDON,ANT,  NW8 9XT UNITED KINGDOM |
| MARK THORSTEN MUELLER | 15 VIOLET HILL HOUSE,VIOLET HILL, ABERCORN PLACE, LONDON,  NW8 9XT UNITED KINGDOM |
| MARK V. KEENE | 2326 PACIFIC AVENUE, SAN FRANCISCO, CA 94115 |
| MARK V. KEENE | 3075 PACIFIC AVENUE, SAN FRANCISCO, CA 94115 |
| MARK VERSEY | FLAT 4, 53 SUTHERLAND STREET,LONDON, ,  SW1V 4JX UNITED KINGDOM |
| MARK W WATSON | 8 STANETTA COURT,CHADWELL AVENUE, ROMFORD,ESSEX,  RM6 4QJ UNITED KINGDOM |
| MARK W. KULCZAK | 1283 S. GAYLORD, DENVER, CO 80210 |
| MARK WAGNER | 4035 N. SHERIDAN ROAD,#2, CHICAGO, IL 60613 |
| MARK WEGBRANS | 100 VANGUARD BUILDING,MILLENIUM HARBOUR,WESTFERRY ROAD, LONDON,  E14 8LZ UK |
| MARK WEGBRANS | 100 VANGUARD BUILDING,MILLENIUM HARBOUR,WESTFERRY ROAD, LONDON,  E14 8LZ UNITED KINGDOM |
| MARK WHITLEY | 37 MEADS STREET, EASTBOURNE,  BN20 7RH UK |
| MARK WHITLEY | 37 MEADS STREET, EASTBOURNE,E.SUSX,  BN20 7RH UNITED KINGDOM |
| MARK WHITLEY | LOWER GROUD FLOOR FLAT,2 SUSSEX ROAD, HOVE,E.SUSX,  BN3 2WD UNITED KINGDOM |
| MARK WILLIAMS | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MARK WORSHAM | 6430 STEFANI DRIVE, DALLAS, TX 75225 |
| MARK WORSHAM | 2332 MEDFORD COURT EAST, FORT WORTH, TX 76109 |
| MARK WORSHAM | PO BOX 101704, FORT WORTH, TX 76185 |
| MARK YEUNG | 26 MADISON ST.,#16G, NEW YORK, NY 10038 |
| MARK YEUNG | 81-11 45TH AVE.  #8D, ELMHURST, NY 11373 |
| MARK YOON | MICHELAN 107 # 1907, 107,SAMSUNG 1 DONG,KANGNAM KU, SEOUL,    KOREA, REPUBLIC OF |
| MARK Z. AMES | 17 WEST 67TH STREET, PHA, NEW YORK, NY 10022 |
| MARK Z. AMES | 17 WEST 67TH STREET, PHA, NEW YORK, NY 10023 |
| MARK Z. AMES | 15001 BESTOR BLVD, PACIFIC PALISADES, CA 90272 |
| MARK ZIMA | 6 FAIR OAKS COURT, NEWTOWN, PA 18940 |
| MARK'S SOUTH BEACH | 1120 COLLINS AVENUE, MIAMI BEACH, FL 33139 |
| MARK,ANDREAS | BEETHOVENSTRASSE 12, SCHWABACH,  91126 GERMANY |
| MARK-IT PARTNERS/LOANX INC | 224 NORTH DES PLAINES, SUITE 501, CHICAGO, IL 60661 |
| MARK-MAKING LTD | HARRANDEN COURT,26A HIGH STREET,CHIPPING NORTON, OXON,  OX7 5AD UK |
| MARK-MAKING LTD | HARRANDEN COURT,26A HIGH STREET,CHIPPING NORTON, OXON,  OX7 5AD UNITED KINGDOM |
| MARKAM,KUNAL | D-114 AMARPRIYADARSHINI APTS,ZENDA BAZAR,BEHIND CATHOLIC BANK, VASAI - WEST, 401201 INDIA |
| MARKASEVIC,MEHMED | 44 GREENWAY DRIVE, STATEN ISLAND, NY 10301 |
| MARKE,PHILIP ALEXANDER FERRAZ | 7 ELM TREE AVENUE, ESHER, SURREY,  KT10 8JG UNITED KINGDOM |
| MARKEL INTERNATIONAL | THE MARKEL BUILDING,49 LEADENHALL STREET,ATTN:HENRY STURGE, POL:DP614407, LONDON,  EC3A 2EA GB |
| MARKEL INTERNATIONAL | ATTN:SIMON URRY,THE MARKEL BUILDING,49 LEADENHALL STREET, LONDON,  EC3A 2EA UNITED KINGDOM |
| MARKEL,NICOLE R | 112 BRIAN DRIVE, ENOLA, PA 17025 |
| MARKER ADVISORS LLC | 6501 E. GREENWAY PKWY 103-421,ATTN:  ADAM KATZ, SCOTTSDALE, AZ 85254 |
| MARKER ADVISORS LLC | 6501 E. GREENWAY PKWY, 108-421, SCOTTSDALE, AZ 85254 |
| MARKER,LUKE J. | 235 WEST 48TH STREET,APARTMENT 42H, NEW YORK, NY 10036 |
| MARKESIC,ZELJKO | 486 4TH STREET,APT 2L, BROOKLYN, NY 11215 |
| MARKET AXESS EUROPE | 10TH FLOOR,FENCHURCH STREET, LONDON,  EC3M 4BS UNITED KINGDOM |
| MARKET AXESS INC. | 140 BROADWAY, 42ND FLOOR,FINANCE, NEW YORK, NY 10005 |
| MARKET AXESS INC. | LOCKBOX NUMBER 30023,GENERAL POST OFFICE,PO BOX 30023, NEW YORK, NY 10087-0023 |
| MARKET DATA ENERPRISES INC | 2807 W BUSCH BLVD, SUITE 110, TAMPA, FL 33618 |

| Claim Name | Address Information |
|---|---|
| MARKET DATA EXPRESS | 400 S. LA SALLE STREET,6TH FLOOR, CHICAGO, IL 60605 |
| MARKET DATA PROFESSIONALS, INC | 6927 W FARGO AVENUE, NILES, IL 60714 |
| MARKET DATA SERVICES LIMITED | 4 CENTURY PLACE UNIT 2,TUNBRIDGE WELLS, KENT,  TN2 3EH UK |
| MARKET DATA SERVICES LIMITED | PO BOX 175, TUNBRIDGE WELLS,  TN2 4ZU UK |
| MARKET DATA SERVICES LIMITED | 4 CENTURY PLACE UNIT 2,TUNBRIDGE WELLS, KENT,  TN2 3EH UNITED KINGDOM |
| MARKET DATA SERVICES LIMITED | PO BOX 175, TUNBRIDGE WELLS,  TN2 4ZU UNITED KINGDOM |
| MARKET DATA SERVICES LIMITED | PO BOX 175,TUNBRIDGE WELLS, KENT,  TN2 4ZU UNITED KINGDOM |
| MARKET DATA SERVICES LTD. | 30 E. 39TH STREET, NEW YORK, NY 10016 |
| MARKET DATA SERVICES LTD. | 381 FIFTH AVE,6TH FLOOR, NEW YORK, NY 10016 |
| MARKET DYNAMICS UK LTD | 50 CRANLEIGH ROAD,MERTON PARK, LONDON,  SW19 3LU UK |
| MARKET DYNAMICS UK LTD | 50 CRANLEIGH ROAD,MERTON PARK, LONDON,  SW19 3LU UNITED KINGDOM |
| MARKET INTELLIGENCE LLC | 700 CHERRINGTON PARKWAY, CORAOPOLIS, PA 15108-4306 |
| MARKET METRICS, INC. | 1250 HANCOCK STREET,SUITE 810N, QUINCY, MA 02169 |
| MARKET NEWS INTERNATIONAL | 100 WILLIAM STREET- 3RD FLOOR, NEW YORK, NY 10038 |
| MARKET NEWS INTERNATIONAL | 40 FULTON STREET 5TH FLOOR, NEW YORK, NY 10038 |
| MARKET NEWS INTERNATIONAL | PO BOX 9318, NEW YORK, NY 10087-9318 |
| MARKET NEWS INTERNATIONAL | BANK OF AMERICA WHOLESALE LOCKBOX,ATTN:MARKET NEWS INTN"L INC BOX 3200, BOSTON, MA 02241 |
| MARKET NEWS INTERNATIONAL INC | 40 FULTON STREET, 5TH FLOOR, NEW YORK, NY 10038 |
| MARKET NEWS SERVICE (INTERNATIONAL) INC | 40 FULTON STREET 5TH FLOOR, NEW YORK, NY 10038 |
| MARKET OBJECTS CONSULTING INC | 10 HARRISON STREET, EDISON, NJ 08817 |
| MARKET PLAZA HOUSING LIMITED PARTNERSHIP | PARK CENTER BLVD, MINNEAPOLIS, MN 55416-2531 |
| MARKET RESEARCH.COM PROFOUND | P.O. BOX 632806, BALTIMORE, MD 21263 |
| MARKET RESEARCH.COM PROFOUND | 11200 ROCKVILLE PIKE SUITE 504, ROCKVILLE, MD 20852 |
| MARKET SEMIOTICS INC. | PO BOX 1457, CASTLETON, VT 05735 |
| MARKET SENTIMENT LLC/WHISPERNUMBER.COM | PO BOX 659, SPARTA, NJ 07871 |
| MARKET SOLUTIONS | 118, BHARAT NAGAR,NEW JUHU VERSOVA LINK ROAD,FOUR BUNGALOWS, ANDHERI WEST, MUMBAI, MH 400058 INDIA |
| MARKET SYSTEMS INC. | 20 NORTH WACKER DRIVE, SUITE 3400, CHICAGO, IL 60606 |
| MARKET TECHNOLOGIES LLC | 5807 OLD PASCO ROAD, WESLEY CHAPEL, FL 33544 |
| MARKET TREND INVESTORS | 22051 RESERVE ESTATES DR,ATTN: MICHAEL WINKLE, BONITA SPRINGS, FL 34135 |
| MARKET TREND INVESTORS | 4325 N. MULBERRY DRIVE, KANSAS CITY, MO 64116 |
| MARKET VALLEY | ATTN: MANDY BAEK,12/F DAE-O BLDG.,26-5 YOUIDO-DONG YOUNGDUNGPO-GU, SEOUL, 150-879 KR |
| MARKETAXESS | 140 BROADWAY, 42ND FLOOR, NEW YORK, NY 10005 |
| MARKETING CENTRAL | 3300 HOLCOMB BRIDGE ROAD,SUITE 244, NORCROSS, GA 30092 |
| MARKETING EDUCATION RESOURCE CENTER | P.O. BOX 12279, COLUMBUS, OH 43212 |
| MARKETING INFORMATION SYSTEM | INTERNATIONAL,120 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| MARKETING SPECTRUM LTD | 458 NEWTOWN AVENUE, NORWALK, CT 06851 |
| MARKETING SPECTRUM LTD | 438 NEWTOWN AVENUE, NORWALK, CT 06851 |
| MARKETING Y MEDIOS | PO BOX 15007, NORTH HOLLYWOOD, CA 91615 |
| MARKETOS, ANGELOS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARKETPIPE LIMITED | 1ST FLOOR CASTLE HOUSE,37-45 PAUL STREET, LONDON,  EC2A 4LS UNITED KINGDOM |
| MARKETRESEARCH.COM | 641 AVENUE OF THE AMERICAS, NEW YORK, NY 10011-2002 |
| MARKETRESEARCH.COM INC | P O BOX 632806, BALTIMORE, MD 21263-2806 |
| MARKETRESEARCH.COM INC | 11200 ROCKVILLE PIKE,SUITE 504, ROCKVILLE, MD 20852 |
| MARKETRESEARCH.COM INC. | 641 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10011 |
| MARKETRESEARCH.COM INC. | PO BOX 632806, BALTIMORE, MD 21263-2806 |

| Claim Name | Address Information |
|---|---|
| MARKETRESEARCH.COM INC. | 6101 EXECUTIVE BLVD, SUITE 110, ROCKVILLE, MD 20852 |
| MARKETRESEARCH.COM INC. | ACCOUNTS RECEIVABLE,11200 ROCKVILLE PIKE,SUITE 504, ROCKVILLE, MD 20852 |
| MARKETS INTERNATIONAL LIMITED | AYLWORTH, CHELTENHAM,   GL54 3AH UK |
| MARKETS INTERNATIONAL LIMITED | AYLWORTH, CHELTENHAM,   GL54 3AH UNITED KINGDOM |
| MARKETS.COM | 1740 BROADWAY, 23RD FLOOR, NEW YORK, NY 10019 |
| MARKETS.COM | PO BOX 9420, UNIONDALE, NY 11555-9420 |
| MARKETSMEDIA LLC | 121 EAST 18TH STREET,4TH FLOOR, NEW YORK, NY 10003 |
| MARKETWATCH | REGENCY HOUSE,ELWICK ROAD,ASHFORD, KENT,   TN23 1PD UK |
| MARKETWATCH | REGENCY HOUSE,ELWICK ROAD,ASHFORD, KENT,   TN23 1PD UNITED KINGDOM |
| MARKEY COFFEE COMMUNICATION | UNIT 2, PLOT 6,WATERMILL INDUSTRIAL ESTATE,ASPENDEN ROAD, BUNTINGFORD,   SG9 9JS UK |
| MARKEY COFFEE COMMUNICATION | UNIT 2, PLOT 6,WATERMILL INDUSTRIAL ESTATE,ASPENDEN ROAD, BUNTINGFORD, HERTS, SG9 9JS UNITED KINGDOM |
| MARKEY,ERIK L. | 333 EAST 30TH STREET,APT 5L, NEW YORK, NY 10016 |
| MARKEY,LISA J | 100 JANE STREET,APARTMENT 7R, NEW YORK, NY 10014 |
| MARKEZE TERRELL BRYANT | 201 MOURY AVENUE,#508, ATLANTA, GA 30315 |
| MARKIM,JOSEPH N. | 49 GLENWOOD TERRACE, MIDDLETOWN, CT 06457 |
| MARKIT BOAT SERVICES LTD | LEVEL 5, 2 MORE LONDON RIVERSIDE, LONDON,   SE1 2AP UNITED KINGDOM |
| MARKIT DIVIDENDS LIMITED | 10 BRICKET ROAD, ST ALBANS,   AL1 3JX UK |
| MARKIT DIVIDENDS LIMITED | 10 BRICKET ROAD, ST ALBANS, HERTS,   AL1 3JX UNITED KINGDOM |
| MARKIT DIVIDENDS LIMITED | 4 BOROUGH HIGH STREET, LONDON,   SE1 9QQ UNITED KINGDOM |
| MARKIT EQUITIES LIMITED | 2 MORE LONDON RIVERSIDE, LONDON,   SE1 2AP UNITED KINGDOM |
| MARKIT GROUP LIMITED | 2 MORE LONDON RIVERSIDE,LEVEL 5, LONDON,   SE1 2AP UK |
| MARKIT GROUP LIMITED | ATTN:PENNY DAVENPORT,2 MORE LONDON RIVERSIDE, LONDON SE1, 2AP,    UNITED KINGDOM |
| MARKIT GROUP LIMITED | 2 MORE LONDON RIVERSIDE,LEVEL 5, LONDON,   SE1 2AP UNITED KINGDOM |
| MARKIT LOANS INC | 224 N. DESPLAINES,SUITE 501, CHICAGO, IL 60661 |
| MARKIT NORTH AMERICA INC | 620 8TH AVENUE,35TH FLOOR, NEW YORK, NY 10018 |
| MARKIT NORTH AMERICA INC | 7 TIMES SQUARE,SUITE 2503, NEW YORK, NY 10036 |
| MARKIT NORTH AMERICA INC | 360 HAMILTON AVENUE,2ND FLOOR, WHITE PLAINS, NY 10601 |
| MARKIT NORTH AMERICA INC | 224 N. DESPLAINES,SUITE 501, CHICAGO, IL 60661 |
| MARKIT PARTNERS LIMITED | 10 BRICKET ROAD, ST ALBANS,   AL1 3JX UK |
| MARKIT PARTNERS LIMITED | 10 BRICKET ROAD, ST ALBANS,   AL1 3JX UNITED KINGDOM |
| MARKIT VALUATIONS LIMITED | LEVEL 5,2 MORE LONDON RIVERSIDE, LONDON,   SE1 2AP UK |
| MARKIT VALUATIONS LIMITED | 2 MORE LONDON RIVERSIDE, LONDON,   SE1 2AP UNITED KINGDOM |
| MARKIT VALUATIONS LIMITED | LEVEL 5,2 MORE LONDON RIVERSIDE, LONDON,   SE1 2AP UNITED KINGDOM |
| MARKMAN,KAREN | 357 89TH STREET,2ND FLOOR, BROOKLYN, NY 11209 |
| MARKMONITOR | DEPT CH 17399, PALATINE, IL 60055-7399 |
| MARKMONITOR | EMERALD TECH CENTER,391 N. ANCESTOR PLACE, BOISE, ID 83704 |
| MARKMONITOR | 303 SECOND STREET,SUITE 800N, SAN FRANCISCO, CA 94107 |
| MARKO KATALINIC | 8 CHERRY GARDESN HOUSE,CHERRY GARDENS STREET, LONDON,ANT,   SE16 UNITED KINGDOM |
| MARKO KATALINIC | 8 CHERRY GARDESN HOUSE,CHERRY GARDENS STREET, LONDON,ANT,   SE16 4PE UNITED KINGDOM |
| MARKO KATALINIC | 8 CHERRY GARDESN HOUSE,CHERRY GARDENS STREET, LONDON,   SE16 4PE UNITED KINGDOM |
| MARKO KATALINIC | FLAT 11, CHESNEY COURT,SHIRLAND ROAD, LONDON,   W9 2EG UNITED KINGDOM |
| MARKO NIKOLIC | 66A CHANDOS AVENUE, LONDON,   W5 4ER UNITED KINGDOM |
| MARKOV PROCESSES INTERNATIONAL | 428 SPRINGFIELD AVENUE, SUMMIT, NJ 07901 |
| MARKOV PROCESSES INTL. | ATTN: MICHAEL MARKOV,25 MAPLE STREET,SUITE 200, SUMMIT, NJ 07901 |
| MARKOV, KATERINA | 81 BALTUSROL WAY, SHORT HILLS, NJ 07078 |
| MARKOV,KATERINA | 255 MAIN STREET,APT. 304, VENICE, CA 90290 |

| Claim Name | Address Information |
|---|---|
| MARKOV,SASHO | 9 LEESON WALK,HARBORNE, BIRMINGHAM, WSTMID,  B170LU UNITED KINGDOM |
| MARKOVA,ALLA | 230 ACADEMY STREET,FLOOR 2, JERSEY CITY, NJ 07306 |
| MARKOVA,TSVETELINA | 157 COMMERCIAL STREET, LONDON, GT LON,  E1 6BJ UNITED KINGDOM |
| MARKOVICH,STEVEN | 40 PROSPECT PARK W.,APT. 1C, BROOKLYN, NY 11215 |
| MARKOWITZ,JEFFREY | FLAT 2,80 HEREFORD ROAD, LONDON, GT LON,  W2 5AL UNITED KINGDOM |
| MARKOWITZ,JESSICA AMI | 520 WEST 43RD STREET, APT. 29B, NEW YORK, NY 10036 |
| MARKOWITZ,MERYL | 22 HAGALIM STREET, RA'ANANA,  43596 ISRAEL |
| MARKS & SPENCER | P/O BOX 288,WARRINGTON, CHESIRE,  WA5 7WZ UNITED KINGDOM |
| MARKS AT THE PARK | 344 PLAZA ROAD, BOCA RATON, FL 33432 |
| MARKS SATTIN | 1ST FLOOR, 32 HAYMARKET, LONDON,  SW1Y 4TP UK |
| MARKS SATTIN | 1ST FLOOR, 32 HAYMARKET, LONDON,  SW1Y 4TP UNITED KINGDOM |
| MARKS, MEGAN | 1306 MASS AVE, #509, CAMBRIDGE, MA 02138 |
| MARKS, PANETH & SHRON LLP | 700 FAIRFIELD AVENUE,C/O DAYMON ASSOCIATES, STAMFORD, CT 06902 |
| MARKS, STEPHEN | 211 DUNSTER MALL CENTER, CAMBRIDGE, MA 02138 |
| MARKS,GARY JOE | 2805 DONNA DRIVE, GERING, NE 69341 |
| MARKS,HERBERT J. | 115 WILLOW STREET, BROOKLYN, NY 11201 |
| MARKS,JOHN | 15 ROBINSCROFT MEWS, GREENWICH, GT LON,  SE10 8DN UNITED KINGDOM |
| MARKS,JULIAN | 8D LANCASTER GROVE, LONDON, GT LON,  NW3 4NX UNITED KINGDOM |
| MARKS,LAURIE | 360 EAST 88TH STREET,APARTMENT 25A, NEW YORK, NY 10128 |
| MARKS,LORI | 765 GRAND STREET APT. 4B, BROOKLYN, NY 11211 |
| MARKS,MICHAEL | 312 EAST 23RD STREET, APT 3B, NEW YORK, NY 10010 |
| MARKS,SANITA | 21 AXIOM APARTMENTS,42 SPARKES CLOSE, BROMLEY, KENT,  BR2 9BU UNITED KINGDOM |
| MARKS,STUART | 25 FALCON GROVE, CLAPHAM JUNCTION, GT LON,  SW11 2SS UNITED KINGDOM |
| MARKSMAN INTERNATIONAL PERSONNAL LTD. | 8 HARAV KOOK ST., BNEI BARAK,  51404 ISRAEL |
| MARKUN ZUSMAN & COMPTON LLP CLIENT | 465 CALIFORNIA STREET,5TH FLOOR, SAN FRANCISCO, CA 94104 |
| MARKUN ZUSMAN & COMPTON LLP CLIENT | KERRY CONDY,601 MONTGOMERY ST, NINTH FLOOR, SAN FRANCISCO, CA 94111 |
| MARKUS ALBERT | BURGPLATZ 1, VALLENDAR,  56179 GERMANY |
| MARKUS ALEXANDER CHILDRESS | 16363 E. FREMONT AVE.,UNIT 1423, AURORA, CO 80016 |
| MARKUS BORMANN | WILHELMSHOHER STRASSE 118, FRANKFURT AM MAIN, HE D60389 GERMANY |
| MARKUS CARUSO | 542 CASCADE WAY, FREDERICK, MD 21703 |
| MARKUS CARUSO | 1402 KIT COURT, FREDERICK, MD 21703 |
| MARKUS CARUSO | 04 TRAILVIEW CT #C32, FREDERICK, MD 21703 |
| MARKUS EMBERGER | 25 BANK ST, LONDON,  E14 5LE UK |
| MARKUS EMBERGER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARKUS FABER | 3311 3313 TWO INTERNAT FIN CENTRE,8 FINANCE STREET CENTRAL, HONG KONG,   HONG KONG |
| MARKUS FABER | SUITE 3311-3313,TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, HONG KONG,   HONG KONG |
| MARLA EILEEN WARE | 8130 IVY KNOLL LN,APT D, INDIANAPOLIS, IN 46250 |
| MARLA HARRIS INTERIORS, LLC | 1265 38TH STREET, BROOKLYN, NY 11218 |
| MARLA HASSNER | 111 HICKS STREET,APT 17-N, BROOKLYN, NY 11201 |
| MARLA JEANNINE MIX | 3861 SW 52ND AVE,#206, HOLLYWOOD, FL 33023 |
| MARLA P. SUTHERLAND | 561 PARLIAMENT STREET, MURIETTA, GA 30066 |
| MARLA R. SPITZER | 349 EAST 12TH STREET,APARTMENT 6, NEW YORK, NY 10003 |
| MARLA Y WILLIAMS | 813 W. MOUNTAIN VIEW, ALTADENA, CA 91001 |
| MARLAND,SEAN | SUNNYDALE,PEDNOR ROAD, CHESHAM, BUCKS,  HP5 2SS UNITED KINGDOM |
| MARLAR,HOLLY | 3309 WILMINGTON DRIVE, GRAND PRAIRIE, TX 75052 |
| MARLAR,KIMBERLY | 6115 BAY HILL DRIVE, ARLINGTON, TX 76018 |
| MARLATT JERRY | ROGERS & WELLS LLP,200 PARK AVE, 51ST FLOOR, NEW YORK, NY 10166 |

| Claim Name | Address Information |
|---|---|
| MARLBOROUGH GALLERY, INC. | 40 WEST 57TH STREET, NEW YORK, NY 10019 |
| MARLBOROUGH SCHOOL | 250 S ROSSMORE AVE, LOS ANGELES, CA 90004 |
| MARLENE A. YOUNG | 1817 MALTRAVERS ROAD, GLEN BURNIE, MD 21060 |
| MARLENE CHIN | 83 HUGHES STREET, MAPLEWOOD, NJ 07040 |
| MARLENE SATRAP | 612 S. EL CAMINO REAL,APARTMENT 2, SAN MATEO, CA 94402 |
| MARLER,GORDON | 321 STUYVESANT AVENUE, LYNDHURST, NJ 07071 |
| MARLETTE,TRAVIS | 516 N. MAY STREET #CH, CHICAGO, IL 60622 |
| MARLEY SHAW,EDWARD W | 8 EVANGELIST ROAD, LONDON, GT LON,  NW5 1UB UNITED KINGDOM |
| MARLEY,MARY LOUISE | 879 CRENSHAW ST., CASTLE ROCK, CO 80104 |
| MARLEY,THOMAS | 1636 N. WELLS,APT 512, CHICAGO, IL 60614 |
| MARLI A. SMYTHE | 841 E. ROSS AVENUE, PHOENIX, AZ 85024 |
| MARLIN INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| MARLIN LEASING CORP | P.O. BOX 13604, PHILADELPHIA, PA 19101-3604 |
| MARLIN OFFICE BEVERAGE DELIVERY SERVICE | 67 ELM STREET, NEW ROCHELLE, NY 10805 |
| MARLIN VI INC | 45 SOUNDVIEW DRIVE, MONTAUK, NY 11954 |
| MARLIN,JARRED | 2515 SACRAMENTO STREET, SAN FRANCISCO, CA 94115 |
| MARLISA VINCIGUERRA | 666 GREENWICH STREET,APT 1014, NEW YORK, NY 10014 |
| MARLISSA JORDAN | 225 WEST 121ST APT 3A, NEW YORK, NY 10027 |
| MARLISSA JORDAN | 225 WEST 12TH STREET,APT 3A, NEW YORK, NY 10027 |
| MARLON MANANSALA | 3-39-30-206,SETAGAYA, TAMAGAWA, 13 158-0094 JAPAN |
| MARLON MANANSALA | 1-22-9-101,MIDORI-CHO, FUCHU CITY, 13 183-0006 JAPAN |
| MARLOTT,MATTHEW | 416 BERGEN STREET,APT. 1, BROOKLYN, NY 11217 |
| MARLOVITS,JASON D. | 257 PAXTON WAY, GLASTONBURY, CT 06033 |
| MARLY HAMMER | 68 BUCKS MILL ROAD, COLTS NECK, NJ 07722 |
| MARMION ACADEMY | 1000 BUTTERFIELD ROAD, AURORA, IL 60502 |
| MARMOL,EDWARD A. | 1968 CAMINTO DE LA CRUZ, CHULA VISTA, CA 91913 |
| MARMOL,JOSEPH | 2020 NORTH HOWE STREET #3, CHICAGO, IL 60614 |
| MARMUL, DAVID | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MARNA L. RINGEL | 224 EAST 74TH STREET,APT 4D, NEW YORK, NY 10021 |
| MARNE A. ALTBAUM | 205 W. 91ST,APT. 1C, NEW YORK, NY 10024 |
| MARNE A. ALTBAUM | 102 CHERRY PARKE,UNIT B, CHERRY HILL, NJ 08002 |
| MARNE RAE NEAL | 54 CANYON DRIVE #1, GERING, NE 69341 |
| MARNEY,LESLEY N | POPLAR GRANGE,48 CLERKE DRIVE KEMSLEY, SITTINGBOURNE, KENT,  ME102RY UNITED KINGDOM |
| MAROLDA,ALESSANDRO | 17 ILCHESTER PLACE, LONDON, GT LON,  W14 8AA UNITED KINGDOM |
| MAROLDA,GIOVANNI | 141 OLD CHURCH STREET, LONDON, GT LON,  SW3 6EB UNITED KINGDOM |
| MARONE, JOHN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARONE,JOSEPHINE | 1115 74TH STREET, BROOKLYN, NY 11228 |
| MARONI,ALBERTO | VIA FRANCESCO SOAVE, 10, MILAN,  20135 ITALY |
| MARONILLA,PHILLIP L. | 31-07 37TH STREET #2, ASTORIA, NY 11103 |
| MARONNA RAE SMITH | 2030 N ST, GERING, NE 69341 |
| MAROO,SUDHANSHOO | 602, 20E NTPC,POWAI, MUMBAI, MH 400076 INDIA |
| MAROT,JULIE | 100 DEELEAP,SOUTH BRETTON, PETERBOROUGH,  PE3 9YD UNITED KINGDOM |
| MAROTTA,LYNETTE L. | 9701 SHORE ROAD,APARTMENT  4A, BROOKLYN, NY 11209 |
| MAROVA,GORITSA | 129 GLENWOOD AVENUE, JERSEY CITY, NJ 07306 |
| MARPLES FINANCE LIMITED | PO BOX 1093 GT,QUEENSGATE HOUSE SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS |
| MARQUARDT, KATHRYN | 1805 BROOK ROAD, ABINGTON, PA 19001 |
| MARQUARDT,STEPHEN | 58 SHIP AVE, MEDFORD, MA 02155 |

| Claim Name | Address Information |
|---|---|
| MARQUART,DAVID | 270 PARK AVE. SOUTH,APARTMENT 4D, NEW YORK, NY 10010 |
| MARQUE,SAMUEL | 32 DISCOVERY DOCK WEST, LONDON, GT LON,  E14 9RT UNITED KINGDOM |
| MARQUEE | 289 TENTH AVENUE, NEW YORK, NY 10001 |
| MARQUES,MARCOS | RUA CONEGO EUGENIO LEITE 693,AP 41, SAO PAULO, SP  BRAZIL |
| MARQUETTE ASSOCIATES | ATTN: TIM WALTERS,180 N. LASALLE STREET,SUITE 3500, CHICAGO, IL 60601 |
| MARQUETTE COMMUNITY FOUNDATION | P.O. BOX 37,401 E. FAIR AVENUE, MARQUETTE, MI 49855 |
| MARQUETTE THERAPEUTIC RECREATION | 6700 S KEDZIE AVENUE, CHICAGO, IL 60629 |
| MARQUETTE UNIVERSITY | PO BOX 1881, MILWAUKEE, WI 53201 |
| MARQUEZ,ALBERTO | 22 AMHURST GARDENS, ISLEWORTH, MDDSX,  TW7 6AJ UNITED KINGDOM |
| MARQUEZ,DELIA H | 1802 AVENUE F, SCOTTSBLUFF, NE 69361 |
| MARQUEZ,ELISSA | 1872 STORY AVENUE #42C, BRONX, NY 10473 |
| MARQUEZ,JACQUELINE M. | 4060 KALAMATH ST, DENVER, CO 80211 |
| MARQUEZ,KAREN E. | PO BOX 226,1635 6TH ST, GERING, NE 69341 |
| MARQUEZ,MARIA DELA LUZ | PO BOX 663, SCOTTSBLUFF, NE 69363-0663 |
| MARQUEZ,MELISSA S | 10014 HANNIBAL STREET, COMMERCE CITY, CO 80022 |
| MARQUINA, MARISA | 2325 PIEDMONT AVE, BERKELEY, CA 94704 |
| MARQUIS A. SMITH | 2031 E. 120 ST., LOS ANGELES, CA 90059 |
| MARQUIS,ANDREW PHILIP | 13004 SOUTH BANYON, PARKER, CO 80134 |
| MARQUIS,BETHANY CAROL | 16785 TRAIL SKY CIRCLE, PARKER, CO 80134 |
| MARQUIS,JERANDI | FDR 6299, NEW YORK, NY 10150 |
| MARR,CHARLES R. | 7512 RADNOR STREET, BETHESDA, MD 20817 |
| MARR,MARCUS I | 26 MOUNT CRESCENT,WARLEY, BRENTWOOD, ESSEX,  CM14 5DB UNITED KINGDOM |
| MARRA JR.,ANTOINE L | 114-24 122ND STREET, SOUTH OZONE PARK, NY 11420 |
| MARRA,FRANK | 579 W. CRESCENT AVENUE, ALLENDALE, NJ 07401 |
| MARRACHE & CO | 5 CANNON LANE, GIBRALTAR,   GIBRALTAR |
| MARRACHE & CO | 5 CANNON LANE, GIBRALTAR,   UNITED KINGDOM |
| MARRAPODI,MICHELLE M. | 136 TORY HILL FARM RD, HILLSDALE, NY 12529 |
| MARRERO,CARMEN | 780 NE 69TH ST.,#2205, MIAMI, FL 33138 |
| MARRERO,JANET | 7062 ELM COURT, MONMOUTH JUNCTION, NJ 08852 |
| MARRERO,MARIA | 85-15 60TH ROAD,APT # 2C, MIDDLE VILLAGE, NY 11379 |
| MARRGWEN C. TOWNSEND | 21 E. 71ST STREET, CHICAGO, IL 60649 |
| MARRIOTT DENVER SOUTH | 10345 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| MARRIOTT DENVER SOUTHEAST | 1-25 HAMPDEN AVE, DENVER, CO 80222 |
| MARRIOTT EXECUSTAY | 116 N. CLEVELAND, WICHITA, KS 67060 |
| MARRIOTT EXECUSTAY | 201 S. LAKE AVENUE,SUITE 409, PASADENA, CA 91101 |
| MARRIOTT FOUNDATION FOR PEOPLE | WITH DISABILITIES,DEPT 901 10 MARRIOTT DRIVE, WASHINGTON, DC 20058 |
| MARRIOTT HAMBURG | ABC-STRA"E 52, HAMBURG,  20354 GERMANY |
| MARRIOTT HAMBURG | ABC-STRAAYE 52, HAMBURG,  20354 GERMANY |
| MARRIOTT HEATHROW HOTEL | BATH ROAD, HAYES,  UB3 5AN UK |
| MARRIOTT HEATHROW HOTEL | BATH ROAD, HAYES, MDDSX,  UB3 5AN UNITED KINGDOM |
| MARRIOTT HOTELS AND RESORTS | COLLEGE GREEN, BRISTOL,  BS1 5TA UK |
| MARRIOTT HOTELS AND RESORTS | COLLEGE GREEN, BRISTOL,  BS1 5TA UNITED KINGDOM |
| MARRIOTT HOTELS AND RESORTS | MARRIOTT HABURY MANOR, WARE,  SG1 2SD UNITED KINGDOM |
| MARRIOTT INTERNATIONAL | 700 WEST CONVENTION WAY, ANAHEIM, CA 92802 |
| MARRIOTT INTERNATIONAL ADMINISTRATION | PO BOX 402642, ATLANTA, GA 30384-2642 |
| MARRIOTT INTERNATIONAL, INC | 9751 WASHINGTON BLVD, GAITHERSBURG, MD 20878 |
| MARRIOTT INTERNATIONAL, INC | P.O. BOX 402824, ATLANTA, GA 30384-2824 |
| MARRIOTT INTERNATIONAL, INC | P.O. BOX 403003, ATLANTA, GA 30384-3003 |
| MARRIOTT LONDON WEST INDIA QUAY | 22 HERTMERE ROAD,CANARY WHARF, LONDON,  E14 4ED UK |

| Claim Name | Address Information |
|---|---|
| MARRIOTT LONDON WEST INDIA QUAY | 22 HERTMERE ROAD,CANARY WHARF, LONDON, E14 4ED UNITED KINGDOM |
| MARRIOTT,LISA | 17 ESSEX ROAD, SOUTH WOODFORD, GT LON, E18 1JS UNITED KINGDOM |
| MARRISON, EMILY | 1304 MARY JANE CIR, BLACKSBURG, VA 24060 |
| MARRISON,NEIL ANDREW | 120 BRIDPORT WAY, BRAINTREE, ESSEX, CM7 9FJ UNITED KINGDOM |
| MARRON, GLENN PHD | 104 EAST 40TH STREET STE 403, NEW YORK, NY 10016 |
| MARRON,JANICE J. | 240 MT. VERNON PL., APT. 12-O, NEWARK, NJ 07106 |
| MARROW FOUNDATION | 3001 BROADWAY STREET NE,SUITE 100, MINNEAPOLIS, MN 55413 |
| MARS ENTERPRISES | OFF INTERNATIONAL AIRPORT,APPROACH ROAD MAROL,ANDHERI E, MUMBAI, MH 400059 INDIA |
| MARS NEDERLAND B.V. | ATTN:MS MARGARET MOLONEY,FOOD MANUFACTURERS (GB COMPANY) LTD,DUNDEE ROAD, SLOUGH, BERKSHIRE, SL1 4JX UNITED KINGDOM |
| MARS RESTAURANTS PVT LTD | HIRANANDANI GARDENS, SHOP# 142F & 143F,GALLERIA SHOPPING MALL, MUMBAI, MH INDIA |
| MARS4 | ATTN: HEAD OF LEGAL,MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC,C/O CAPSTONE MORTGAGE SERVICES LIMITED,1ST FLOOR, 6 BROADGATE, LONDON EC2M 2QS, UNITED KINGDOM |
| MARSAN,DEAN K. | 253-11 BRATTLE AVENUE, LITTLE NECK, NY 11362 |
| MARSAN,LAURENT | FLAT 4 MONTAGU HOUSE,109-113 WHITFIELD STREET, LONDON, GT LON, W1T 4HJ UNITED KINGDOM |
| MARSCHKE, GERALD | 3 NEW ENGLAND AVENUE, COHOES, NY 12047 |
| MARSDEN,ALEX | 17 GUERNSEY CLOSE,BROADFIELD, CRAWLEY, E.SUSX, RH119QS UNITED KINGDOM |
| MARSDEN,CAROL J. | 3618 EVERGREEN DRIVE, SCOTTSBLUFF, NE 69361 |
| MARSEILLE REPUBLIQUE SAS | ATTN:MR. GUY GARNIER DE BOISGROLLIER DE RUOLZ,MARSEILLE R PUBLIQUE S.A.S.,C/O ATEMI,47, RUE DE MONCEAU, PARIS, 75008 FRANCE |
| MARSH & MCLENNAN HIGH YIELD FU | 20 HORSENECK LANE, GREENWICH, CT 06830 |
| MARSH AG | TESSINERPLATZ, 5,POSTFACH 8027, CH-8002 ZURICH, SWEDEN |
| MARSH CANADA LIMITED | BCE PLACE,161 BAY STREET,SUITE 1400, TORONTO, ON M5J 2S4 CANADA |
| MARSH ELLIOTT,AMY | 3770 WICKHAM AVENUE, MATTITUCK, NY 11952 |
| MARSH GLOBAL MARKETS | CRAIG APPIN HOUSE,P.O. BOX HM 2444, HAMILTON HM JX BERMUDA, BERMUDA |
| MARSH INDIA PVT LIMITED | PENINSULA CORPORATE PARK,UNIT 902, TOWER1,LOWER PAREL, MUMBAI, MH 400013 INDIA |
| MARSH JAPAN INC. | OPERA CITY TOWER 38F,3-20-2,NISHISHINJUKU,SHINJUKU-KU, TOKYO, 163-1438 JAPAN |
| MARSH JAPAN INC. | OPERA CITY TOWER 38F,3-20-2,NISHISHINJUKU,SHINJUKU-KU, TOKYO, 13 163-1438 JAPAN |
| MARSH LIMITED | FINPRO PRACTICE,TOWER PLACE, LONDON, EC3R 5BU GB |
| MARSH LTD | TOWER PLACE OFFICE,TOWER PLACE, LONDON, EC3R 5BU UK |
| MARSH LTD | TOWER PLACE OFFICE,TOWER PLACE, LONDON, EC3R 5BU UNITED KINGDOM |
| MARSH MANAGEMENT SERVICES, INC | 1166 AVENUE OF THE AMERICAS, NEW YORK 10036, NY |
| MARSH UK LTD | CASH CONTROL GRO 2E GROVE HOUSE,NEWLAND STREET, WITHAM, CM8 2UP UK |
| MARSH UK LTD | CASH CONTROL GRO 2E GROVE HOUSE,NEWLAND STREET, WITHAM, CM8 2UP UNITED KINGDOM |
| MARSH UK LTD | VICTORIA HOUSE,QUEENS ROAD, LONDON, NR1 3QQ UNITED KINGDOM |
| MARSH UK, LTD | GROVE HOUSE, NEWLAND STREET,WITHAM, ESSEX, CM8 2UP UK |
| MARSH UK, LTD | GROVE HOUSE, NEWLAND STREET,WITHAM, ESSEX, CM8 2UP UNITED KINGDOM |
| MARSH USA INC. | PO BOX 19601, NEWARK, NJ 07195-0601 |
| MARSH USA INC. | NEW YORK OFFICE,P.O BOX 19601, NEWARK, NJ 07195-0601 |
| MARSH USA INC. | P O BOX 360195, PITTSBURGH, PA 15251-6195 |
| MARSH USA INC. | P.O. BOX 973767, DALLAS, TX 75397-3767 |
| MARSH USA INC. | DEPARTMENT # 9728, LOS ANGELES, CA 90084-9728 |
| MARSH, JOEY | 2909 F SPRING GARDEN ST, GREENSBORO, NC 27411 |
| MARSH,BENJAMIN K. | 16 HUDSON STREET,NO. 5E, NEW YORK, NY 10013 |
| MARSH,JOEY | 2607 CEMETERY RD, SANFORD, NC 27332 |

| Claim Name | Address Information |
|---|---|
| MARSH,LAWRENCE C. | 119 WAVERLY PLACE,APARTMENT 2, NEW YORK, NY 10011 |
| MARSH,MICHAEL C. | 2373 BROADWAY,APT. 725, NEW YORK, NY 10024 |
| MARSH,NICHOLAS JAMES | 82 KENNEDY ROAD,2802 BAMBOO GROVE,WAN CHAI, HONG KONG,    CHINA |
| MARSH,PAUL C. | 2728 HENRY HUDSON PARKWAY,APT. PH1, BRONX, NY 10463 |
| MARSH,RHYS M. | 130 WEST 15TH STREET, 14J, NEW YORK, NY 10011 |
| MARSH,VIVIAN JIE MIN | ROOM 901,KACHIDOKI YS RESIDENCE,MINATO-KU, CHUO-KU, 13 104-0054 JAPAN |
| MARSHA A GRODNICKI | 17 TENNYSON DRIVE, PLAINSBORO, NJ 08536 |
| MARSHA A. SCHILLER | 12733 MADRID CT., GARDEN GROVE, CA 92840 |
| MARSHA HERBER | 1021 GRAND ST,1C, HOBOKEN, NJ 07030 |
| MARSHA HERBER | 330 E.70TH ST,#2H, NEW YORK, NY 10021 |
| MARSHA J WOOLSON | 1809 2ND AVENUE, SCOTTSBLUFF, NE 69101 |
| MARSHA JOHN | 3 MITCHELL PLACE APT 6C, NEW YORK, NY 10017 |
| MARSHA JOHN | 5253 DAVENPORT LANE, DUBLIN, OH 43016 |
| MARSHA JOHN | 5253 DAVENPORT LANE, DUBIN, OH 43016 |
| MARSHA LOUISE DAHL | 3800 EAST NEW YORK STREET,APT #214, AURORA, IL 60540 |
| MARSHA LOUISE DAHL | 8837 CREEKSIDE WAY,#1932, HIGHLANDS RANCH, CO 80129 |
| MARSHA POWELL | 1366 EAST 87TH STREET, BROOKLYN, NY 11236 |
| MARSHA ROSENBERG | HOMAT CATHAY #201,3-4-34,MOTO AZABU,MINATO-KU, TOKYO, 13 106-0046 JAPAN |
| MARSHA V COLE | 7310 NANTUCKET CT #1B, INDIANAPOLIS, IN 46214 |
| MARSHALL & ILSLEY CORPORATION | 770 N. WATER ST.,5TH FLOOR, MILWAUKEE, WI 53202 |
| MARSHALL & ILSLEY TRUST COMPANY, NA | P.O. BOX 2980,12TH FLOOR, MILWAUKEE, WI 53201-2980 |
| MARSHALL & ILSLEY TRUST COMPANY, NA | ATTN:  FEE TEAM MC-03-WM,111 E. KILBOURN AVENUE-SUITE 200, MILWAUKEE, WI 53202 |
| MARSHALL & SWIFT | P.O. BOX 26307, LOS ANGELES, CA 90026-0307 |
| MARSHALL C WATSON PA | DUPLICATE-SEE V# 0000050636,1800 NW 49TH STREET 120, FT  LAUDERDALE, FL 33309 |
| MARSHALL C WATSON PA | 1800 N.W 49TH STRET #120, FT LAUDERDALE, FL 33309 |
| MARSHALL CHESS CLUB | 23 WEST 10TH STREET, NEW YORK, NY 10023 |
| MARSHALL ERIC LAI | 58A-B CONDUIT ROAD,BLOCK 2, 29/F FLAT C,CENTRAL, HONG KONG,    CHINA |
| MARSHALL MILLER & ASSOCIATES, INC. | P.O. BOX 848,ROUTE 720 INDUSTRIAL PARK, BLUEFIELD, VA 24605 |
| MARSHALL WACE LLPA/C LMA SPC MAP V SEG PTFLIO | ATTN:ROBERT P SWAN,LMA SPC FOR & ON BEHALF OF MAP V SEGREGATED PORT,C/O LIGHTHOUSE PARTNERS LLC,3801 PGA BOULEVARD, STE 500, PALM BEACH GARDENS, FL 33410 |
| MARSHALL WACE LLPA/C MARSHALL WACE CORE FUND | ATTN:DUNCAN FORD,MARSHALL WACE LLP,THE ADELPHI BUILDING,1-11 JOHN ADAM STREET, LONDON,  WC2N 6HT UNITED KINGDOM |
| MARSHALL WACE LLPA/C TOPS TRUST G (EMERGING ASIA), | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST H (BALANCEDEUROPE) | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES A | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES B | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES C | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES D | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES F | ATTN:AMANDA WAYMAN,HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,PO BOX 1109, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS |
| MARSHALL, MARTINA | 400 LAUREL SPRINGS DR,APT 401, DURHAM, NC 27713 |
| MARSHALL,ALICIA K | 411 JUNIPER STREET, CARLISLE, PA 17013 |
| MARSHALL,ANDREW | ROPPONGI 3-CHOME DESIGN HOUSE,3-3-8 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MARSHALL,BLESSING MARERE | 9936 SHELBURNE TER APT 106, GAITHERSBURG, MD 20878 |

| Claim Name | Address Information |
|---|---|
| MARSHALL,BRIAN P. | 133 ELMWOOD DRIVE, DIX HILLS, NY 11746 |
| MARSHALL,CATHERINE | 96 COTTAGE PLACE, GILLETTE, NJ 07933 |
| MARSHALL,CRYSTAL L. | 18913 SMOOTHSTONE WAY,APT 6, MONTGOMERY VILLAGE, MD 20886 |
| MARSHALL,DANIEL JOSEPH | 74 E BASEMENT FLAT,THE CHASE, LONDON, GT LON,  SW4 0NG UNITED KINGDOM |
| MARSHALL,DAVID | 54 SEWELL CLOSE,CHAFFORD HUNDRED, GRAYS, ESSEX,  RM166BT UNITED KINGDOM |
| MARSHALL,GEORGE A. | 12 REGAL COURT, SAINT JAMES, NY 11780 |
| MARSHALL,JAMES | 2-27-12 OKUSAWA,SETAGAYA-KU, TOKYO, 13 158-0083 JAPAN |
| MARSHALL,MATTHEW THANE | 4724 N 170TH, OMAHA, NE 68116 |
| MARSHALL,NIKKI A. | 12 THOMAS ROAD, WESTPORT, CT 06880 |
| MARSHALL,PATRICK-ANTHONY J | 20 BALLINGDON ROAD, LONDON, GT LON,  SW11 6AJ UNITED KINGDOM |
| MARSHALL,STEVE | FLAT 1,AUDLEY SQUARE, LONDON, GT LON,  W1K 1DR UNITED KINGDOM |
| MARSHALL,STUART | 1 GLENDALE CLOSE,ELTHAM, LONDON,  SE91RG UNITED KINGDOM |
| MARSHALL,VICTORIA A | 2 PARK LODGE,80 AUCKLAND ROAD, LONDON, GT LON,  SE192DF UNITED KINGDOM |
| MARSHALL,WILLIAM | 245 E. 63RD STREET,APT. 205, NEW YORK, NY 10065 |
| MARSHALLS | 108-109 KAKAD UDYOG BHAVAN, L.J.ROAD, MATUNGA(W), MUMBAI, MH 400016 INDIA |
| MARSHALLS | 108-109 KAKAD UDYOG BHAVAN,L.J.ROAD, MATUNGA (W), MUMBIA MAHARASHTRA  INDIA, 400016 INDIA |
| MARSHALLS (BAHRAIN) LIMITED | PO BOX 5482,MANAMA CENTRE 103\104 GOVERNMENT AVENUE,MANAMA 316, KINGDOM OF BAHRAIN,  BAHRAIN |
| MARSHALYNN FERREYRA | 9600 LOMITA COURT. #101H, ALTA LOMA, CA 91701 |
| MARSHMAN ENTERPRISES | 7385 PRAIRIE FALCON ROAD,NO 110, LAS VEGAS, NV 89128 |
| MARSILIO,PAUL A | 561 TENTH AVE,APT. 4C, NEW YORK, NY 10036 |
| MARSILIO,PAUL A. | 71 BROADWAY,APT. 20-L, NEW YORK, NY 10006 |
| MARSINA,PETER D. | 561 10TH AVENUE,APT. #24E, NEW YORK, NY 10036-3054 |
| MARSMAN,CHRIS | ,TEXEL, UTRECHT,  3524 AT NETHERLANDS |
| MARSTON, STEPHANIE | BOX 31453, SANTA FE, NM 87594-1453 |
| MARSTON,STUART JOHN | 25 HEELEY STREET,PADDINGTON, SYDNEY, NSW,  2021 AUSTRALIA |
| MARSZOWSKI,JENNIFER A. | 901 E. BLACKHAWK DR., PHOENIX, AZ 85024 |
| MARTA BENGOECHEA | NUNEZ DE BALBOA 92 - 2 - IZDA., MADRID,  28006 SPAIN |
| MARTA CARRION | 4A FAIRFIELD CRESCENT, EDGWARE,MDDSX,  HA8 9AH UNITED KINGDOM |
| MARTA CARRION | 105 FAIRFIELD CRESCENT, EDGWARE,MDDSX,  HA8 9AL UNITED KINGDOM |
| MARTA LEITE RIBEIRO DA COSTA | RUA CARVALHO ARAA$JO,N.A$ 78,2A$, LISBOA,  190-0140 PORTUGAL |
| MARTA NICOLAS ORUE | 70 WHITE ST. 2C, NEW YORK, NY 10013 |
| MARTAK,MICHAEL | 143 MCDONALD AVENUE,APT. #1D, BROOKLYN, NY 11218 |
| MARTE, LUIS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MARTE, LUIS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARTEL,PETER C. | 604 SIMMS LANDING ROAD, CROWNSVILLE, MD 21032 |
| MARTELL DELIVERY SERVICES | SANTA JUANITA D-6 CALLE 1,BAYAMON, PUERTO RICO, BAYAMON,  00956 PUERTO RICO |
| MARTELL,BRIAN P. | 235 EAST 95TH ST,APT 6E, NEW YORK, NY 10128 |
| MARTELL,KIM | 1 COBBLESTONE LANE, CANTON, MA 02021 |
| MARTELL,LOURDES | URB PRADO ALTO,D13 ST.#1, GUAYNABO, PR 00966-3037 |
| MARTELLA,ANGELA | VIA AICARDO 2, MILAN, MI 20141 ITALY |
| MARTELLO COMMUNICATIONS & CONSTRUCTION | 32 THE GROVE,SIDCUP, KENT,  DA14 5NQ UK |
| MARTELLO COMMUNICATIONS & CONSTRUCTION | 32 THE GROVE,SIDCUP, KENT,  DA14 5NQ UNITED KINGDOM |
| MARTELLO,NATALIE | 124 RITCH AVENUE,APT B107, GREENWICH, CT 06830 |
| MARTEMUCCI,VINCENT | 8 DUNLAP PLACE, MIDDLESEX, NJ 08846 |
| MARTEN BENGT AGREN | ROOM 2037, FOUR SEASONS PLACE,8 FINANCE STREET, CENTRAL,  HONG KONG |
| MARTEN BENGT AGREN | ROOM 3330, FOUR SEASONS PLACE,8 FINANCE STREET, CENTRAL,  HONG KONG |
| MARTEN FORSMARK | NAMNDEMANSVAGEN10,918 32 SAVAR, ,  UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARTEN SAMANTHA FREDERIKBEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARTEN, JOANNA M | 1310 WESTLAND STREET, CHARLOTTESVILLE, VA 22903 |
| MARTENS,BENJAMIN | 333 RIVER STREET,APT 645, HOBOKEN, NJ 07030 |
| MARTH,JOSEPH G. | 2947 W. 101ST STREET, EVERGREEN PARK, IL 60805 |
| MARTHA A. MENDOZA | 1035 WOODRIDGE, WAXAHACHIE, TX 75165 |
| MARTHA E. ARANDA | 2912 WISCONSIN, BERWYN, IL 60402 |
| MARTHA E. STEPHENS | 15883 ROCK POINT LANE, FONTANA, CA 92336 |
| MARTHA E. STEPHENS | 2930 POPLAR CIRCLE, RIALTO, CA 92376 |
| MARTHA E. STEPHENS | 8925 TREE FARM LANE, RIVERSIDE, CA 92508 |
| MARTHA ELIZABETH LINSLEY | 53 AZALEA DRIVE,APT 1524, SCHAUMBURG, IL 60173 |
| MARTHA ELIZABETH LINSLEY | 1718 NORTH CLEVELAND AVENUE,FL 3, CHICAGO, IL 60614 |
| MARTHA FEE | 95 MYDDLETON AVENUE,MANOR HOUSE, LONDON,  N4 2FN UK |
| MARTHA FEE | 95 MYDDLETON AVENUE,MANOR HOUSE, LONDON,  N4 2FN UNITED KINGDOM |
| MARTHA L. NAVARRO | 9960 E. BIRCHWOOD,#2, MESA, AZ 85208 |
| MARTHA L. SALGADO | 3029 N COTTONWOOD ST,#15, ORANGE, CA 92865 |
| MARTHA M. VERAS | 706 5TH STREET,3RD  FLOOR, UNION CITY, NJ 07087 |
| MARTHA SLOANE CONSULTANTS LTD | 500 FIFTH AVENUE, SUITE 1130, NEW YORK, NY 10110 |
| MARTHA Y. TORRES | 930 LOOKING GLASS LN, LAS VEGAS, NV 89110 |
| MARTHA Y. TORRES | 1892 CONTINENTAL, LAS VEGAS, NV 89115 |
| MARTHALER,THOMAS | 217 SOUTH CATHERINE AVENUE, LAGRANGE, IL 605252313 |
| MARTHAS VILLAGE & KITCHEN INC | 83791DALE AVENUE, INDIO, CA 92201-4737 |
| MARTI,DAVID A | 9157 IRONWOOD WAY, HIGHLANDS RANCH, CO 80129 |
| MARTI,NICOLAS | 6-18-9-703 HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| MARTIAK,YULIYA | 5 AVERY DRIVE, OLD BRIDGE, NJ 08857 |
| MARTIGNETTI,FERDINAND CARMINE | 148 2ND AVENUE,APT 4B, NEW YORK, NY 10003 |
| MARTIJN FONVILLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MARTIJN FONVILLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARTIJN VAN DEN HEUVEL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARTIN & COMPANY | ATTN: TED FLICKINGER, JR.,2 CENTRE SQ - 625 S. GAY ST,SUITE 200, KNOXVILLE, TN 37902 |
| MARTIN A. BIENSTOCK | 36-35 BELL BLVD.,PO BOX 610700, BAYSIDE, NY 11361-0600 |
| MARTIN A. KESSLER | 283 CLINTON ST.,APT. 2, BROOKLYN, NY 11201 |
| MARTIN B. BENNETT | 3656 JOHNSON AVENUE,#2F, RIVERDALE, NY 10463 |
| MARTIN BALL | ORCHARD HOUSE,DOWNSIDE, EPSOM,SURREY,  KT18 5ET UNITED KINGDOM |
| MARTIN BARTLETT | TREETOPS,NEWICK LAND,MAYFIELD, EAST SUSSEX,  TN20 6RQ UNITED KINGDOM |
| MARTIN BERRIDGE | GRAND HYATT TOKYO,ROPPONGI HILLS, MINATO-KU, 13  JAPAN |
| MARTIN BERRIDGE | OAKWOOD RESIDENCE,2-4-3 AZABUJUBAN,MINATO-KU, , 13  JAPAN |
| MARTIN BERTSCH | FLAT 7,52 SOUTH EDWARDES SQUARE, LONDON,  W8 6HP UNITED KINGDOM |
| MARTIN BERTSCH | FLAT 7,52 SOUTH EDWARDES SQUARE, LONDON,ANT,  W8 6HP UNITED KINGDOM |
| MARTIN BLANQUART | 39 COURTFIELD GARDENS,FLAT 5, LONDON,  SW5 0PJ UNITED KINGDOM |
| MARTIN BLANQUART | 35 CHARING CROSS ROAD,FLAT 2, LONDON,ANT,  WC2HOAT UNITED KINGDOM |
| MARTIN BLANQUART | 35 CHARING CROSS ROAD,FLAT 2, LONDON,  WC2HOAT UNITED KINGDOM |
| MARTIN BORRELLI | JUANA MANSO 1351,9TH FLOOR, APT. E, , BA  ARGENTINA |
| MARTIN BRODKA | DEUTSCHHERRNUFER 43, FRANKFURT, HE 60594 GERMANY |
| MARTIN BRODKA | 133 FENTIMAN ROAD, LONDON,  SW8 1SZ UNITED KINGDOM |
| MARTIN BROKERS (UK) LTD | CANNON STREET,25 DOWGATE HILL, LONDON,  EC4R 2BB UK |
| MARTIN BROKERS (UK) LTD | CANNON STREET,25 DOWGATE HILL, LONDON,  EC4R 2BB UNITED KINGDOM |
| MARTIN BURROWS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MARTIN BURROWS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARTIN BURROWS | 40 LONG CATLIS ROAD, GILLINGHAM,KENT,  ME8 9ST UNITED KINGDOM |
| MARTIN BURY | GRUENWIESENSTRASSE 15, BIETIGHEIM-BISSINGEN, BW 74321 GERMANY |
| MARTIN C CRONIN | 2696 JUNIPER AVENUE, BOULDER, CO 80304 |
| MARTIN CHRISTIAN BRUEMMER | 21 BOLTONS COURT,216 OLD COMPTON ROAD, LONDON,  SW5 0BZ UNITED KINGDOM |
| MARTIN CONWAY | 6 BALLYDAWLEY RD,BALLINDRUM, MONEYMORE,DRY,  BT45 7NL UNITED KINGDOM |
| MARTIN COOKE | FLAT 3,59 DREWSTEAD ROAD,STREATHAM HILL, LONDON,  SW16 1AA UNITED KINGDOM |
| MARTIN CROSSAN | 152 BOW ROAD,ST. MARY'S COURT, LONDON,  E3 3AH UNITED KINGDOM |
| MARTIN CURRIE INC. | 1350 AVENUE OF THE AMERICAS,SUITE 3010, NEW YORK, NY 10019 |
| MARTIN DAVID | GREEN COURT AZABU JUBAN,2-3-7 AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| MARTIN DAVID AMANN | 9 MAPLE TREE AVENUE,APT. D3, STAMFORD, CT 06906 |
| MARTIN DAVID ZACCARDO | JAMWON-DONG 44-17,SEOUL, SEOCHO-KU,   KOREA, REPUBLIC OF |
| MARTIN DAVID ZACCARDO | 20 RED LEAF LANE, LADERA RANCH, CA 92694 |
| MARTIN DEL CAMPO,CRISTIE R. | 8500 E. WOODCOVE DR. #204, ANAHEIM, CA 92808 |
| MARTIN DOWD | 19 BANKMAN WAY CHESTER NEW JERSEY,NY 07930,USA, |
| MARTIN EHMER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARTIN ERIC LAGUERRE | 53 TAMARACK WAY, PLEASANTVILLE, NY 100 |
| MARTIN ERIC LAGUERRE | 303 EAST 37TH STREET,APARTMENT 4K, NEW YORK, NY 10016 |
| MARTIN F MARTINEZ | 2234 EAST AMELIA AVENUE, PHOENIX, AZ 85016 |
| MARTIN FLAHERTY | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MARTIN FROWDE | 40 STRETTON MANSIONS,GLAISHER STREET,MILLENIUM QUAY, LONDON,  SE8 3JP UNITED KINGDOM |
| MARTIN G. SEGUI | DIEGO DE CARBAJAL 879, HURLINGHAM, BA 1686 ARGENTINA |
| MARTIN GUY | 6 NORMAN BUTLER HOUSE,LADBROKE GROVE, LONDON,  W10 5NJ UNITED KINGDOM |
| MARTIN GUY | 2 CLEVERLY ESTATE,WORMHOLT ROAD, ,  W12 0LX UNITED KINGDOM |
| MARTIN HEALY | 2930 N. RIVER WALK DR., CHICAGO, IL 60618 |
| MARTIN HERIZ,MONICA | 8 CALLOW STREET, LONDON, GT LON,  SW3 6BE UNITED KINGDOM |
| MARTIN HERIZ,VIRGINIA | 90 AVELINE STREET, LONDON,  SE11 5DQ UNITED KINGDOM |
| MARTIN HUA WEY TAN | FLAT E, 17/F QUEENS TERRACE,1 QUEEN STREET, SHEUNG WAN,   HONG KONG |
| MARTIN HUA WEY TAN | #305 THE GRAND SUITE,3-2-28 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MARTIN HUA WEY TAN | GRAND SUITE #305,3-2-28 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MARTIN HUA WEY TAN | GRAND SUITE #305,3-5-28 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MARTIN HUA WEY TAN | 2-4-3-701,AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| MARTIN HUNTER BRACKETT | 5 WEST 75TH STREET,APT 1A, NEW YORK, NY 10023 |
| MARTIN HUXLEY | 76 MILLMARK GROVE, LONDON,  SE14 6RH UK |
| MARTIN HUXLEY | 76 MILLMARK GROVE, LONDON,  SE14 6RH UNITED KINGDOM |
| MARTIN IJOHA IJAHA | 54 KAY ROAD, CLAPHAM NORTH,  SW9 9DE UNITED KINGDOM |
| MARTIN INTERNATIONAL ENCLOSURES | ENCLOSURES,14 WOODWORKERS WAY, SEABROOK, NH 03874 |
| MARTIN J DODGE LIMITED | SOUTHGATE ROAD, WINCANTON,  BA9 9EB UK |
| MARTIN J DODGE LIMITED | SOUTHGATE ROAD, WINCANTON, SOMER,  BA9 9EB UNITED KINGDOM |
| MARTIN J ROBERTS | 1 INDEPENDENCE COURT #916, HOBOKEN, NJ 07030 |
| MARTIN J ROBERTS | 260 WEST 54TH STREET APT 48C, NEW YORK, NY 10019 |
| MARTIN J. CHADDOCK | 5510 OWENSMOUTH AVENUE,#205, WOODLAND HILLS, CA 91367 |
| MARTIN J. PRICE | 12 BEDFORD CLOSE, MAIDENHEAD,BERKS,  SL6 3UP UNITED KINGDOM |
| MARTIN JAMES ROTHERAM | 43 WESTWOOD AVENUE, BRENTWOOD,ESSEX,  CM14 4NU UNITED KINGDOM |
| MARTIN KELLY | 5 WEST END AVENUE, NEW YORK, NY 10024 |
| MARTIN KELLY | 5 WEST END AVENUE,APT 4B, NEW YORK, NY 10024 |
| MARTIN KELLY | 575 WEST END AVENUE,APARTMENT 4B, NEW YORK, NY 10024 |
| MARTIN KEYS | 18 HATTON TERRACE,HATTON, WARWICK,  CV35 7JS UNITED KINGDOM |
| MARTIN KEYS | 18 HATTON TERRACE,HATTON, WARWICK,ANT,  CV35 7JS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARTIN KLINT HANSEN | BISSENSGADE 12B LEJL. 5, AARHUS C,  8000 DENMARK |
| MARTIN L. MCLEAN | 5305 N. 8TH AVE., PHOENIX, AZ 85013 |
| MARTIN LANE | STREET HOUSE,WAREHORNE ROAD,HAMSTREET, ASHFORD,KENT,  TN26 2JJ UNITED KINGDOM |
| MARTIN LOCK & SAFE CO | 26072 MERIT CIRCLE,SUITE 108, LAGUNA HILLS, CA 92653-7015 |
| MARTIN LUTHER COLLEGE | 1995 LUTHER COURT, NEW ULM, MN 56073 |
| MARTIN MCKERROW | 850 PARK AVE,APT 12B, NEW YORK, NY 10021 |
| MARTIN MINKOWICZ | 94 73RD STREET, BROOKLYN, NY 11209 |
| MARTIN MOLINA | 26 BEDFORD STREET,APARTMENT C, NEW YORK, NY 10014 |
| MARTIN MOLINA | 745 7TH AVENUE, NEW YORK, NY 10019 |
| MARTIN MOLINA | 1 WESTERN AVENUE,APARTMENT 435, BOSTON, MA 02163 |
| MARTIN MUNROE | 2 STORK ROAD,FOREST GATE, LONDON,  E7 9HR UNITED KINGDOM |
| MARTIN MUNROE | 2A STORK ROAD,FOREST GATE, LONDON,  E7 9HR UNITED KINGDOM |
| MARTIN MUNROE | 58 WELSHPOOL HOUSE,WELSHPOOL STREET, LONDON,  E8 4PE UNITED KINGDOM |
| MARTIN MUNROE | 58 WELSHPOOL STREET, LONDON,  E8 4PE UNITED KINGDOM |
| MARTIN P HAAS | 32 NORTHWAYS,COLLEGE CRESCENT,SWISS COTTAGE, LONDON,  NW3 5DR UNITED KINGDOM |
| MARTIN P HAAS | 1 NUFFIELD LODGE,CARLTON GATE,ADMIRAL WALK, LONDON,  W9 3TP UNITED KINGDOM |
| MARTIN P SNOW | FLAT , THE AVENUE, BECKENHAM,SURREY,  BR3 5DG UNITED KINGDOM |
| MARTIN PARTNERS LLC | 224 S MICHIGAN AVENUE,#620, CHICAGO, IL 60604 |
| MARTIN PATRICK ARNOLD | NEUMANNSTR. 92, FRANKFURT, HE 60433 GERMANY |
| MARTIN POTTER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARTIN PRAUM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARTIN PRICE | 59 BURLINGTON RD, MURRAY HILL, NJ 07974 |
| MARTIN R GUPTA | 131 HAMBALT ROAD, LONDON,  SW4 9EL UNITED KINGDOM |
| MARTIN R. KARBY | 328 AMBROISE, NEWPORT COAST, CA 926 |
| MARTIN R. KARBY | 376 E 20TH ST.,UNIT A, COSTA MESA, CA 92627 |
| MARTIN R. KARBY | 4453 W COAST HIGHWAY, NEWPORT BEACH, CA 92663 |
| MARTIN REYES C.W.E. | WINE EDUCATOR,825 YORK STRET, VALLEJO, CA 94590 |
| MARTIN REYES C.W.E. | 825 YORK STREET, VALLEJO, CA 94590 |
| MARTIN RIDGES | 9A NORMAN GROVE,BOW, ,  E3 5EG UNITED KINGDOM |
| MARTIN S. GOLDBERG | 149 BROOK FARM RD. EAST, BEDFORD, NY 10506 |
| MARTIN SHAFIROFF | 635 PARK AVENUE, 5TH FLOOR, NEW YORK, NY 10021 |
| MARTIN SOONG | 5 TYNDALE COURT,TRANSOM SQUARE, LONDON,  E14 3TQ UNITED KINGDOM |
| MARTIN THUNG | 175 SHAKESPEARE CRESCENT, LONDON,  E12 6NA UNITED KINGDOM |
| MARTIN TURNER | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MARTIN V. FERRARO | 21 EAST 22ND STREET,APARTMENT 7C, NEW YORK, NY 10010 |
| MARTIN VALENTINOV STAVREV | 20 EAGLE WHARF,43 LAFONE STREET, LONDON,  SE1 2LZ UNITED KINGDOM |
| MARTIN VON NIEDERHAUSERN | KALCHBA¬HLSTRASSE 112, ZA¬RICH, ZH 8038 SWITZERLAND |
| MARTIN VON NIEDERHAUSERN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MARTIN W. POTTS | 43 THEYDON GROVE, EPPING,ESSEX,  CM16 4PX UNITED KINGDOM |
| MARTIN WARD ANDERSON | 3- 7 WILLIAM STREET, WINDSOR,  SL4 1BB UK |
| MARTIN WARD ANDERSON | 3- 7 WILLIAM STREET, WINDSOR, BERKS,  SL4 1BB UNITED KINGDOM |
| MARTIN WENDHOLT | GROUND FLOOR FLAT 38 NEWTON ROAD, HOVE,E.SUSX,  BN3 6AB UNITED KINGDOM |
| MARTIN ZINKIN | 3 KING HENRYS YARD, LONDON,  N16 8XB UNITED KINGDOM |
| MARTIN, CHANAE T. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MARTIN, DASHAWN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MARTIN, JANET | 9768 MAYFAIR STREET - #A, ENGLEWOOD, CO 80112 |
| MARTIN, JEAN E. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| MARTIN, JEAN E. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| MARTIN, JEFFREY M | 1930 BROADWAY, APT 14A, NEW YORK, NY 10023 |
| MARTIN, JIM | 813 BYRNE HALL, HANOVER, NH 03755 |
| MARTIN, JOHN E. | 14 SAN ANTONIO CIR, MONROE, NY 10950 |
| MARTIN, LEIGH, LAWS & FRITZLEN, P.C. | 400 PECK'S PLAZA, 1044 MAIN STREET, KANSAS CITY, MI 64105 |
| MARTIN, MARTY | 5931 SEMINOLE CENTRE COURT, # 107, FITCHBURG, WI 53711 |
| MARTIN, ADAM | FLAT 1 VICTORIA COURT, CARTWRIGHT STREET, LONDON, GT LON,  E1 8LZ UNITED KINGDOM |
| MARTIN, ALEXANDER J | 2, THE CLOSE, SIDCUP, KENT,  DA144QX UNITED KINGDOM |
| MARTIN, CHERRYL | 135-36 232 STREET, LAURELTON, NY 11413 |
| MARTIN, CHERYL | 1859 WINDSOR DRIVE, LANCASTER, TX 75134 |
| MARTIN, CHRISTOPHER H. | 3163 HABERSHAM RD. NW, ATLANTA, GA 30305-2060 |
| MARTIN, CHRISTOPHER O | 9018 GOLDEN POND DRIVE, ROWLETT, TX 75089 |
| MARTIN, DAVID HARDING | 275 BROOKSIDE ROAD, DARIEN, CT 06820 |
| MARTIN, DUSTIN P. | 731 GREENWICH ST, APT. J33, NEW YORK, NY 10014 |
| MARTIN, GEORGE H. | 4658 CLOVER, HONEOYE FALLS, NY 14472 |
| MARTIN, GRACE | 7 RICHMOND ROAD, ROMFORD, ESSEX,  RM1 2DX UNITED KINGDOM |
| MARTIN, HENRY | 27 CANTERBURY PARK DRIVE, ST PETERS, MO 63376-1113 |
| MARTIN, JACQUELINE DENISE | 10930 ZIMMERMAN LANE, INDIANAPOLIS, IN 46231 |
| MARTIN, JAMES | , 1-3-1-2103, TOYOSU, KOTO-KU, 13 144-0061 JAPAN |
| MARTIN, JAMES | FLAT 4 IVY HOUSE, 129 HIGH STREET, RAINHAM, KENT,  ME8 8AN UNITED KINGDOM |
| MARTIN, JAMES J | 23 PARK HILL, HARPENDEN, HERTS,  AL53AT UNITED KINGDOM |
| MARTIN, JANET C. | 20153 SILVER RANCH ROAD, CONIFER, CO 80433 |
| MARTIN, JASMIN | 5012 MONTAIR AVENUE, LAKEWOOD, CA 90712 |
| MARTIN, JEFFREY A. | 623 COUNTRY GROVE LANE, AUBURN, GA 30011 |
| MARTIN, JEREMY | HIROO GREEN HOUSE B, 2-16-6 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| MARTIN, JESSICA J. | 1470 1ST AVENUE, APARTMENT 12F, NEW YORK, NY 10075 |
| MARTIN, JESSICA RENEE | 1050 13TH STREET, MITCHELL, NE 69357 |
| MARTIN, JONATHAN | 173 TULLAMORE RD., GARDEN CITY, NY 11530 |
| MARTIN, KANDY V | 4 HILLERSDON AVENUE, BARNES, LONDON, GT LON,  SW13 0EF UNITED KINGDOM |
| MARTIN, KELLY AMANDA | 4 TURNERS PLACE, HOLMER GREEN, HIGH WYCOMBE, BUCKS,  HP15 6RN UNITED KINGDOM |
| MARTIN, KENNY | 226 E. 26TH STREET, APT. 1D, NEW YORK, NY 10010 |
| MARTIN, KESHA | 3804 FLORESTA WAY, LOS ANGELES, CA 90043 |
| MARTIN, LAURA C. | PO BOX 473, KENBRIDGE, VA 23944 |
| MARTIN, LISA A | 270 5TH ST., APT 3J, BROOKLYN, NY 11215 |
| MARTIN, MARCUS | 228A WESTBOURNE GROVE, LONDON, GT LON,  W11 2RH UNITED KINGDOM |
| MARTIN, MARY A. | P. O. BOX 6967, MONROE TOWNSHIP, NJ 08831 |
| MARTIN, MICHAEL R. | 2629 EVANS COURT, PIANO, TX 75075 |
| MARTIN, PETER | 4711 NORTH MALDEN, 1N, CHICAGO, IL 60640 |
| MARTIN, RAIMUNDO | ALDEBARAN, 39, URBANIZACION MIRAVAL, ALALPARDO, 28 28130 SPAIN |
| MARTIN, ROBERT | 12 STATE ROAD, BREEZY POINT, NY 11697 |
| MARTIN, RONALD F. | 533 SHERMAN STREET, DOWNERS GROVE, IL 60515 |
| MARTIN, SAM | APARTMENT 102 THE PERSPECTIVE, 100 WESTMINSTER BRIDGE ROAD, LONDON, GT LON, SE1 7XB UNITED KINGDOM |
| MARTIN, SHANNON | 455 HUDSON STREET, #9, NEW YORK, NY 10014 |
| MARTIN, STEPHANIE C | 28 LAMONT AVENUE, MECHANICSBURG, PA 17055 |
| MARTIN, STEPHEN J. | 33 GAY GARDENS, DAGENHAM, ESSEX,  RM10 7TT UNITED KINGDOM |
| MARTIN, STEVEN | 68 SUMMER ROAD, THAMES DITTON, SURREY,  KT7 0QP UNITED KINGDOM |
| MARTIN, TERA K | 11 CHELSEA LANE, CARLISLE, PA 17015 |

| Claim Name | Address Information |
|---|---|
| MARTIN, TERRY DON | 10452 LYNX BAY, LITTLETON, CO 80124 |
| MARTIN, THOMAS R | 174 CONNECTICUT AVENUE, FREEPORT, NY 11520 |
| MARTIN, TONI M. | 3214 RUSSWOOD LANE, GARLAND, TX 75044 |
| MARTIN, TRICIA S | 261 BONNYBROOK ROAD, CARLISLE, PA 17015 |
| MARTIN, VALENTINA | FLAT 3,85 PALACE ROAD,TULSE HILL, LONDON, GT LON,  SW2 3LB UNITED KINGDOM |
| MARTIN, ZACHARY | 21 LIVERMORE RD., WELLESLEY, MA 02481 |
| MARTIN-DOMINGUEZ, KRISTIAN | 48 CHEVENING ROAD,GREENWICH, LONDON, GT LON,  SE10 0LA UNITED KINGDOM |
| MARTINA A STEVENSON | 30 OLD MALLING WAY, LEWES,E.SUSX,  BN7 2EG UNITED KINGDOM |
| MARTINA A STEVENSON | FLAT 4,136 GLOUCESTER PLACE, LONDON,  NW1 6DT UNITED KINGDOM |
| MARTINA A STEVENSON | FLAT 4,136 GLOUCESTER PLACE, LONDON,ANT,  NW1 6DT UNITED KINGDOM |
| MARTINA CIARROCCHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MARTINA CIARROCCHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARTINA D'COSTA | B/10, AMAN PARK SOCIETY,CARDINAL GRACIOUS ROAD,CHAKALA, ANDHERI EAST,ANDHERI (E), MUMBAI,  400056 INDIA |
| MARTINA D'COSTA | B/10, AMAN PARK SOCIETY,CARDINAL GRACIOUS ROAD,CHAKALA, ANDHERI EAST, MUMBAI, MH 400056 INDIA |
| MARTINA DI BERT | 7, VIA BELLOTTI, MILAN,  20129 ITALY |
| MARTINA DI BERT | VIA SAVONA, 45, MILANO,  20144 ITALY |
| MARTINA DI BERT | FLAT 78, 75 VICTORIA STREET, LONDON,  SW1H 0HZ UNITED KINGDOM |
| MARTINA DI BERT | 105, PHILBEACH GARDENS, LONDON, SW5 9ET UNITED KINGDOM |
| MARTINA GORDON | 20 SEDGEMERE AVENUE,EAST FINCHLEY, LONDON,  N2 5SX UNITED KINGDOM |
| MARTINA REGAN | 18 LYNDHURST COURT, HOVE,  BN3 6FZ UNITED KINGDOM |
| MARTINA REGAN | 18 LYNDHURST COURT,LYNDHURST ROAD, HOVE,  BN3 6FZ UNITED KINGDOM |
| MARTINA SCHMITT | RATHENAUPLATZ 1 - FLOOR 2, FRANKFURT,   GERMANY |
| MARTINA SIMUNOVIC | 314 78TH STREET,21, NEW YORK, NY 10021 |
| MARTINA SIMUNOVIC | 22-41 26TH STREET,3R, ASTORIA, NY 11105 |
| MARTINDALE HUBBELL INC | PO BOX 7247-0292, PHILADELPHIA, PA 19170-0292 |
| MARTINDALE JR., WIGHT | 4323 REGATTA CIRCLE, MORRISTOWN, PA 19401 |
| MARTINE BRAMMAR | THE HAVEN,3 PARK ROAD, HAYWARDS HEATH,W SUSX,  RH16 4HY UNITED KINGDOM |
| MARTINE KRALIK - LA TRADUCTION JURIDIQUE | 118, BOULEVARD RICHARD LENOIR, PARIS,  75011 FRANCE |
| MARTINE LEBEL | 12154 NW 73RD STREET, PARKLAND, FL 33076 |
| MARTINE S IP | FLAT 48, NAXOS BUILDING,4 HUTCHINGS STREET, LONDON,  E14 8JR UNITED KINGDOM |
| MARTINE'S MEATINGPLACE | AMSTELDIJK 166, AMSTERDAM,  1079 LH NETHERLANDS |
| MARTINELLI, CHRISTOPHER E. | 21 SUSSEX AVENUE, BRONXVILLE, NY 10708 |
| MARTINELLI, JOHN E. | 57 WATER STREET  APT 52, PERTH AMBOY, NJ 08861 |
| MARTINELLI, LISA M. | 3117 SCEPTRE DRIVE, ROCKLIN, CA 95765 |
| MARTINENGO, LORENZO | FLAT 6,22 CORNWALL GARDENS, LONDON, GT LON,  SW7 4AW UNITED KINGDOM |
| MARTINEZ ALGABA ESTRELLA | DE HORA Y GALVAN-DUQUE,PASEO DE LOS TAMARINDOS N.400A,PISO 20 COL.BOS. DE LAS LOMAS, MEXICO D.F.,  05120 MEXICO |
| MARTINEZ IRON WORK INC. | 1359 N. SANTIAGO STREET, SANTA ANA, CA 92701 |
| MARTINEZ IV, ROMAN | 555 PARK AVENUE,APT 6W, NEW YORK, NY 10065 |
| MARTINEZ JR., JOSE | 150 WEST 47TH STREET,4F, NEW YORK, NY 10036 |
| MARTINEZ SEXTON, CRISTALINA | 5537 NOKOMIS AVE, MINNEAPOLIS, MN 55417 |
| MARTINEZ, IVY | 1109 S. PLEASANT VALLEY ROAD,APT. 636, AUSTIN, TX 78741 |
| MARTINEZ, JANICE D. | 287 WESTWAY ROAD,  ACCOUNT NO. 9218  SOUTHPORT, CT 06890 |
| MARTINEZ, JHOANNA | 227 1941 HALL, PRINCETON, NJ 08544 |
| MARTINEZ, JOSEPH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARTINEZ, ALEJANDRA | 140 WEST 86TH STREET,APT 7C, NEW YORK, NY 10024 |
| MARTINEZ, ALEJANDRO | 1540 6TH STREET,APT. 204, SANTA MONICA, CA 90401 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ,ANGELA M | 10350 LEE STEWART LANE, FISHERS, IN 46038 |
| MARTINEZ,ANNEMARIE ROSALIND | 16360 E FREMONT AVE #7, AURORA, CO 80016 |
| MARTINEZ,ANTHONY R. | 16360 E FREMONT AVE,#7, AURORA, CO 80016 |
| MARTINEZ,CLAUDIO | 3105 WATERMARKE PL., IRVINE, CA 92612 |
| MARTINEZ,DANIAN | 6600 BOULEVARD EAST,APT 22H, WEST NEW YORK, NJ 07093 |
| MARTINEZ,DAVID | 3916 N. KEDVALE #G, CHICAGO, IL 60641 |
| MARTINEZ,DAVYNA J | 1300 S WILLOW ST,#2-202, DENVER, CO 80247 |
| MARTINEZ,DOLORES E. | 9553 BANYAN STREET, ALTA LOMA, CA 91737 |
| MARTINEZ,ERIC RUDOLFO | 6686 GREEN RIVER DR. UNIT B, HIGHLANDS RANCH, CO 80130 |
| MARTINEZ,ERICA | 1343 WEST 16TH STREET, CHICAGO, IL 60608 |
| MARTINEZ,FRANCESCA JEAN | 19061 EAST COTTONWOOD DRIVE,APT #313, PARKER, CO 80138 |
| MARTINEZ,GREGORY M. | 3037 CHESSINGTON DR, LAND O' LAKES, FL 34638 |
| MARTINEZ,HEATHER A. | 6016 ANITA STREET, DALLAS, TX 75206 |
| MARTINEZ,HERLINDA F. | 1924 S. GOLDENWEST, SANTA ANA, CA 92704 |
| MARTINEZ,ILICH | 65 HAVEN TERRACE, PARLIN, NJ 08859 |
| MARTINEZ,JACQUELINE B. | 13161 CAMERON ST, VICTORVILLE, CA 92392 |
| MARTINEZ,JANE | 5711 E. BENT TREE DR., SCOTTSDALE, AZ 85262 |
| MARTINEZ,JOHNNY | 16 TALBOT ST,2ND FLR., MONTCLAIR, NJ 07042 |
| MARTINEZ,JORGE | 266 W 136TH ST, #1A, NEW YORK, NY 10030 |
| MARTINEZ,JORGE C. | A3 GOODWOOD,52 CHUNG HOM KOK RD, HONG KONG, H,    HONG KONG |
| MARTINEZ,JOSE I. | 10633 EVENINGWOOD CT, TRINITY, FL 34655 |
| MARTINEZ,JULIE KAY | 8831 BRADWELL PLACE,APT #208, FISHERS, IN 46037 |
| MARTINEZ,MARTHA | 100 MONTGOMERY ST.,APT. 17B, JERSEY CITY, NJ 07302 |
| MARTINEZ,MARYCRUZ | 1 JORDAN STREET, WAPPINGERS FALLS, NY 12590 |
| MARTINEZ,MATILDE | 255 E HACIENDA DRIVE, CORONA, CA 92879 |
| MARTINEZ,MELODIE | 178 B LEXINGTON AVENUE, JERSEY CITY, NJ 07304 |
| MARTINEZ,MERY R. | 42 THE CRESCENT,UNIT 16, BABYLON, NY 11702 |
| MARTINEZ,MICHAEL | 730 COLUMBUS AVE,APT 16F, NEW YORK, NY 10025 |
| MARTINEZ,PEARL A. | 1161 LONGFORD ROAD, BARTLETT, IL 60103 |
| MARTINEZ,RAYMOND | 2 ELLAM DRIVE, RANDOLPH, NJ 07869 |
| MARTINEZ,REYNA A | 1801 CALLE AMISTAD, SAN JUAN, TX 78589 |
| MARTINEZ,RICARDO | 15 GRIMSTON ROAD,FULHAM, LONDON, GT LON,   SW6 3QR UNITED KINGDOM |
| MARTINEZ,ROBIN | 33582 PALO ALTO STREET, DANA POINT, CA 92629 |
| MARTINEZ,SUE ANN | 400 GRAHAM LANE, WYLIE, TX 75098 |
| MARTINEZ,SUSAN | 9520 PINEBROOK STREET, HIGHLANDS RANCH, CO 80130 |
| MARTINEZ,SUSAN | 800 S. COURTNEY, FULLERTON, CA 92833 |
| MARTINEZ,TANIA P. | 215 EAST 95TH STREET,APARTMENT 2F, NEW YORK, NY 10128 |
| MARTINEZ,THELMA F. | 2039 WEST ORANGE GROVE, POMONA, CA 91768 |
| MARTINEZ,TONYA M. | 14 OBSERVATORY, NEWPORT COAST, CA 92657 |
| MARTINEZ,UBALDO | 5122 WEST CRYSTAL LANE, SANTA ANA, CA 92704 |
| MARTINEZ-ALMOYNA,LUIS | 4 ARUNDEL COURT,JUBILEE PLACE, LONDON, GT LON,   SW3 3TJ UNITED KINGDOM |
| MARTINEZ-CHAPMAN, RAFAEL | 5201 HILLINGDON ROAD, CHARLOTTE, NC 28226 |
| MARTINEZ-MIRALLES,ANA | 308 SUSSEX MANSIONS,78-85 OLD BROMPTON ROAD, LONDON, GT LON,   SW7 3LB UNITED KINGDOM |
| MARTINEZ-VIGIL,CYNTHEA ANN | 5769 WEST SORRENTO WAY, WEST JORDAN, UT 84084 |
| MARTING RODGER A | 414 SOUTH COURT STREET, CIRCLEVILLE, OH 43113 |
| MARTINI,STEPHEN | 565 GROVE STREET,APT D13, CLIFTON, NJ 07013 |
| MARTINIQUE PALTA | 29820 45TH AVENUE S., AUBURN, WA 98001 |
| MARTINO MR SAMELI | SONNEGGSTRASSE 2, ZURICH,   8006 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| MARTINO MR SAMELI | TALSTRASSE 82, ZURICH,   CH8021 SWITZERLAND |
| MARTINO, CHRISTOPHER | 234 CAUSEWAY STREET, APT 1106, BOSTON, MA 02114 |
| MARTINO, DANIELLE M. | 1626 2ND AVENUE, APARTMENT 1F, NEW YORK, NY 10028 |
| MARTINO, ELEANORA M. | 8321  E. CANDLEBERRY CIR, ORANGE, CA 92869 |
| MARTINO, GIANNI | 1017 JEFFERSON STREET, APARTMENT 111, HOBOKEN, NJ 07030 |
| MARTINO, UMBERTO | 372 FAWNWOOD LANE, ORANGE, CA 92869 |
| MARTINOT, MARCO | 201 S. 18TH STREET, APT #1702, PHILADELPHIA, PA 19103 |
| MARTINOT, MARCO A. | 515 WEST 52ND STREET, APARTMENT PH2C, NEW YORK, NY 10019 |
| MARTINOVIC, MARIO | SCHWANHEIMER STRASSE 47, FRANKFURT, HE 60528 GERMANY |
| MARTINS, ADRIANA | DARDEN BUSINESS, 1512 MINOR RIDGE COURT, CHARLOTTESVILLE, VA 22901 |
| MARTINS, MELISSA J | 177 SPEER AVE, CLIFTON, NJ 07013 |
| MARTINS, MELISSA J | 32 MAPLE TERRACE, STANHOPE, NJ 07874 |
| MARTINS, PAULA | RUA PASSOS MANUEL, N.$45,4.$ESQ., LISBOA,   115-0257 PORTUGAL |
| MARTINS, RYAN S. | 337 S. FREMONT STREET, APT #221, SAN MATEO, CA 94401 |
| MARTINS, TELMO R. | 894 CARTERET AVE., UNION, NJ 07083 |
| MARTINSBURG LHCI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MARTINSEN, BORRE | WAKASHIBA 149, M MEZON A-201, KASHIWA-SHI, 12 277-0871 JAPAN |
| MARTINSON, ERIC M. | 8313 NE MEADOWS CT., VANCOUVER, WA 98662 |
| MARTINSPEED LIMITED | ALBERT YARD, 7 GLASSHOUSE WALK, LONDON,   SE11 5ES UK |
| MARTINSPEED LIMITED | ALBERT YARD, 7 GLASSHOUSE WALK, LONDON,   SE11 5ES UNITED KINGDOM |
| MARTINSPEED, LTD | ALBERT YARD, 7 GLASSHOUSE WALK, |
| MARTIRES, MALLIKA | 602, LOURDES TOWER, GAUTAM BUDDHA MARG, ORLEM, MALAD (WEST), MUMBAI, MH 400064 INDIA |
| MARTIROSIAN, GREGG | 444 MEETINGHOUSE LN, MEDIA, PA 19063 |
| MARTIROSIAN, GREGG | 343 E. 66TH STREET, APARTMENT 25, NEW YORK, NY 10065 |
| MARTIS, ROGER | LT 22/3 VIJAY NAGAR, MAROL MAROSHI ROAD, ANDHERI EAST, MUMBAI,   400059 INDIA |
| MARTIS, SHAROL | 258/10163, KANNAMWAR NAGAR, VIKHROLI, VIKROLI (E), MUMBAI, MH 400083 INDIA |
| MARTIS, WILSON ROSHAN | B-308, BLDG NO.14, AMRUT NAGAR, JOGESHWARI(W), MUMBAI,   400102 INDIA |
| MARTONE, P.C.,  FRANK J. | 1455 BROAD STREET, BLOOMFIELD, NJ 07003 |
| MARTOSELLA, CHRISTEN | P.O. BOX 205114, NEW HAVEN, CT 06520 |
| MARTOV, MARTIN | 7 VIA SNATA RAMONA, RANCHO MIRAGE, CA 92270 |
| MARTSON DEARDORFF WILLIAMS & OTTO GILROY | 10 EAST HIGH STREET, CARLISLE, PA 17013 |
| MARTUCCI, DANIEL | 106 ACKLEN PARK DRIVE, APT. #3, NASHVILLE, TN 37203 |
| MARTUCCI, DANIEL | 1251 W. 59TH STREET, KANSAS CITY, MO 64113 |
| MARTURANO, DANIEL D. | 206 NORTHERN BLVD., ST. JAMES, NY 11780 |
| MARTY RANDALL | 9 ARRAN HOUSE, RALEANA ROAD, LONDON,   E14 9RN UNITED KINGDOM |
| MARTY RANDALL | 45 NECKINGER COTTAGES, NECKINGER, LONDON,   SE16 3QL UNITED KINGDOM |
| MARTY RANDALL | 45 NECKINGER COTTAGES, NECKINGER, LONDON, ANT,   SE16 3QL UNITED KINGDOM |
| MARTY, HUGO-LANCELOT ROBERT GABRIEL | 2-11-20-502, MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| MARTYN BEAUMONT | 65 HAVENFIELD ROAD, HIGH WYCOMBE,   HP12 4SY UNITED KINGDOM |
| MARTYN DODGSON | 14 EDIS STREET, LONDON,   NW1 8LG UNITED KINGDOM |
| MARTYN L. MANTYNBAND | 35 N NEW HAMPSHIRE AVENUE, CHICAGO, IL 60631 |
| MARTYN P RICKARD | FLAT 1, 10 WHEATSHEAF TERRACE, LONDON,   SW6 5BH UNITED KINGDOM |
| MARTYN P RICKARD | GROUND FLOOR, 43 MACLISE ROAD, LONDON,   W14 0PR UNITED KINGDOM |
| MARTYN P RICKARD | 55 FITZGEORGE AVENUE, LONDON,   W14 0SZ UNITED KINGDOM |
| MARTYN, PETER | 189 GRANTWOOD AVENUE, STATEN ISLAND, NY 10312 |
| MARTZ, BENJAMIN W. | 1477 CHESTNUT STREET, SAN FRANCISCO, CA 94123 |
| MARU, HARDIK | FLAT 2, 2 GOLDHURST TERRACE, LONDON, GT LON,   NW6 3HU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARUBENI TELECOM | CHIYODA FIRST BLDG. 14F,3-8-1 NISHI KANDA,CHIYODA-KU, TOKYO,  102-8368 JAPAN |
| MARUBILU HALL AND CONFERENCE SQUARE | MARUNOUCHI BLDG 7F 8F,2-4-1,MARUNOUCHI, CHIYODA-KU, 13 100-6307 JAPAN |
| MARUBUN | MARUBUN DAIYA BLDG,8-1 NIHONBASHI ODENMACHO, CHUO-KU, 13 103-8577 JAPAN |
| MARUHN,LEANNE | 9359 AMISON CIRCLE UNIT 203, PARKER, CO 80134 |
| MARUO,MASANORI | 5-1-25 NARITA HIGASHI, SUGINAMI-KU, 13 166-0015 JAPAN |
| MARUOKA NAPUKIN | 6-41-13,ASAKUSA, TAITO-KU, 13 111-0032 JAPAN |
| MARUONO,HIROMICHI | 6-12-2-B-1408 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MARUTI ENTERPRISES | SHOP NO 15 SHIVSAGAR APARTMENT,OFF 90 FEET ROAD,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| MARUWA KAIKAN | 88,YAWATA,KASHU, MINAMI AWAJI-SHI,  656-0511 JAPAN |
| MARUWA KAIKAN | 88,YAWATA,KASHU, MINAMI AWAJI-SHI, 28 656-0511 JAPAN |
| MARUWA KOGYO | GS HEIM SHIBA DAIMON,2-1-18 SHIBA DAIMON, MINATO-KU,  105-0012 JAPAN |
| MARUWA KOGYO | GS HEIM SHIBA DAIMON,2-1-18 SHIBA DAIMON, MINATO-KU, 13 105-0012 JAPAN |
| MARUYAMA,KEI | 24-15,ASAHICHO, SAGAMIHARA CITY, 14 228-0804 JAPAN |
| MARUYAMA,KENTARO | 3-21-3-705 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| MARUZEN | 1-12-32,AKASAKA,MINATO-KU, TOKYO,  107 JAPAN |
| MARUZEN | 1-12-32,AKASAKA,MINATO-KU, TOKYO, 13 107 JAPAN |
| MARVAL & OFARRELL | C\O SWISS BANK CORPORATION,PO BOX 395 CHURCH ST STA, NEW YORK, NY 10008 |
| MARVAL AND O'FARRELL | AV LEANDRO N ALEM 828, BUENOS AIRES,  1001 ARGENTINA |
| MARVELL A. DART | 3719 CALLE CURASCO, RIVERSIDE, CA 92503 |
| MARVELL A. DART | 3719 CALLE CURASCO, RIVERSIDE, CA 92503 |
| MARVELL A. DART | 2189 WILDFLOWER COURT, CORONA, CA 92879 |
| MARVELL,VICTORIA ANNE | 31 CLARENCE GATE GARDENS,GLENTWORTH STREET, LONDON, GT LON,  NW1 6BA UNITED KINGDOM |
| MARVENA EDMOND | 10 NORTH AVENUE, ELIZABETH, NJ 07201 |
| MARVENA EDMOND | 112 WEST ECKERSON ROAD,APT. E-2, SPRING VALLEY, NY 10977 |
| MARVIN A. LARBI YEBOA | 2400 WEST EL CAMINO REAL,SUITE 319, MOUNTAIN VIEW, CA 94040 |
| MARVIN A. LARBI YEBOA | 301 KING ST,APT 1104, SAN FRANCISCO, CA 94158 |
| MARVIN BAUTISTA | 10 NORMAN AVENUE, LAKE HIAWATHA, NJ 07034 |
| MARVIN C SCHWARTZ | 2 EAST 88TH STREET, NEW YORK, AL 10128 |
| MARVIN T. GREEN III | 10983 WELLWORTH AVENUE, LOS ANGELES, CA 90024 |
| MARVIN T. GREEN III | 1998 PACIFIC AVENUE,#305, SAN FRANCISCO, CA 94109 |
| MARVINA KAREN WALKER | 170 NORTHSIDE DR. APT 313, ATLANTA, GA 30313 |
| MARVIS BURNS | 42 SOUTHFIELD ROAD, MOUNT VERNON, NY 10552 |
| MARWADI,REEMA | 10, VISHVA PREM,PATEL ESTATE, SV RD,JOGESHWARI (W), MUMBAI,  400102 INDIA |
| MARWAH, NANKI | 21 WELLESLEY COLLEGE RD,UNIT 3508, WELLESLEY, MA 02481 |
| MARWAH,SACHIN | 6 ROTHSCHILD CT, GAITHERSBURG, MD 20878 |
| MARWAHA,AJAY | 601 , 6TH FLOOR , SNOW WHITE,12TH RD , KHAR (WEST),KHAR (W), MUMBAI,  400021 INDIA |
| MARWAHA,PRASHANT | A-10,SAGAR SOCIETY,KOPRI, THANE - EAST,  400603 INDIA |
| MARWOOD GROUP ASSET MANAGEMENT LLC | 733 THIRD AVENUE,ATTN: ALINA DIDONATO,11TH FLOOR, NEW YORK, NY 11017 |
| MARWOOD,SOPHIE | FLAT 1,31 STRATHBLAINE ROAD, LONDON, GT LON,  SW11 1RG UNITED KINGDOM |
| MARX,DANIEL L | 1213 COLONY DRIVE, HARTSDALE, NY 10530 |
| MARX,HERMINE | 2336 WATERBURY AVE, BRONX, NY 10462 |
| MARX,JACQUELINE M | 452 WINCHESTER AVE, STATEN ISLAND, NY 10312 |
| MARX,MARLA JEAN | 1202 SCHMID DRIVE, SCOTTSBLUFF, NE 69361 |
| MARXER & PARTNER | HEILIGKREUZ 6,POSTFACH 484, VADUZ,  9490 LIECHTENSTEIN |
| MARXER & PARTNER RECHTSANWA LTE | HEILIGKREUZ 6,POSTFACH 484 FL 9490 VADUZ, VADUZ,  9490 LIECHTENSTEIN |
| MARXER & PARTNER RECHTSANWSLTE | HEILIGKREUZ 6,POSTFACH 484 FL 9490 VADUZ, VADUZ,  9490 LIECHTENSTEIN |
| MARY A KHALIL | 13800 PARKCENTER DR, TUSTIN, CA 92782 |

| Claim Name | Address Information |
|---|---|
| MARY A KHALIL | 13800 PARK CENTER LANE,#317, TUSTIN, CA 92782 |
| MARY A KHALIL | 13360 SILVER STIRRUP DR., CORONA, CA 92883 |
| MARY A KHALIL | 18921 J&J LANE, YORBA LINDA, CA 92883 |
| MARY A MASK | 1000 ROLLING HILLS DR., CORONA, CA 92880 |
| MARY A. HENRY | 50 CHELSEA HILLS DRIVE, #1, BENICIA, CA 94510 |
| MARY A. LYNCH | 501 EAST 79TH ST., NEW YORK, NY 10021 |
| MARY A. MARTIN | 1001 MERRYWOOD DRIVE, EDISON, NJ 08817 |
| MARY A. MARTIN | 19 ELLINGHAM AVENUE, MONROE, NJ 08831 |
| MARY A. MARTIN | P.O. BOX 6967, MONROE, NJ 08831 |
| MARY A. SMITH | 24549 LOS ALISOS BL., LAGUNA HILLS, CA 92653 |
| MARY ADELE MUMM | 1520 17TH STREET, GERING, NE 69341 |
| MARY ADELE MUMM | 1565 YUCCA DRIVE, GERING, NE 69341 |
| MARY ADELE MUMM | 1523 3RD AVE, SCOTTSBLUFF, NE 69361 |
| MARY ADELE MUMM | 2307 W 42ND STREET, SCOTTSBLUFF, NE 69361 |
| MARY ADELE MUMM | 2307 W 42ND STREET #16, SCOTTSBLUFF, NE 69361 |
| MARY AND JOHN ELLIOT CHARITABLE | FOUR ELLIOT WAY,SUITE 301, MANCHESTER, NH 03103 |
| MARY ANN B. WOOD | 87  88TH STREET, BROOKLYN, NY 11209 |
| MARY ANN FOLEY | 520 FAIRWAY ROAD, RIDGEWOOD, NJ 07450 |
| MARY ANN HORNBACK | 4008 HEATHERVIEW RD, LOUISVILLE, KY 40218 |
| MARY ANN KONSTANTINIDIS | 6831 DERBY CIRCLE, HUNTINGTON BEACH, CA 92648 |
| MARY ANN MCLEAN | 59 HADDON COURT, PENNINGTON, NJ 08534 |
| MARY ANN MCLEAN | 1040 W. ADAMS,#454, CHICAGO, IL 60607 |
| MARY ANN MCLEAN | 5826 NORTH WAYNE AVENUE,#3, CHICAGO, IL 60660 |
| MARY ANN NICHOLSON | 15 SCHOOL ST, METUCHEN, NJ 08840 |
| MARY ANN NICHOLSON | 18108 HOLLIES CHURCH ROAD, MELFA, VA 23410 |
| MARY ANN SAGER | 5161 THORNTREE, IRVINE, CA 92612 |
| MARY ANN SAUCEDO | 422 WEST 38TH STREET, SCOTTSBLUFF, NE 69361 |
| MARY ANN SAUCEDO | 1617 12TH AVE, SCOTTSBLUFF, NE 69361 |
| MARY ANN T RODRICK | 3475 LEGATO COURT, DIAMOND BAR, CA 91766 |
| MARY ANN T RODRICK | 3475 LEGATO COURT, POMONA, CA 91766 |
| MARY ANN T RODRICK | 3475 LEGATO COURT, PHILIPS RANCH, CA 91766 |
| MARY BETH DUNN | 171 WINDSOR PARKWAY, TINLEY PARK, IL 60477 |
| MARY BETH RILEY-WOOTEN | 665 MEADOWVILLE DR, ROMEOVILLE, IL 60446 |
| MARY BETH WESTERMAN | 501 EAST 78TH STREET,APARTMENT 5C, NEW YORK, NY 10021 |
| MARY BETH WESTERMAN | 30 WARWICK ROAD, ROCKVILLE CENTRE, NY 110 |
| MARY BETH WESTERMAN | 30 WARWICK ROAD, ROCKVILLE CENTRE, NY 11570 |
| MARY BETH WESTERMAN | 616 MEMORIAL HEIGHTS DRIVE,APT 9306, HOUSTON, TX 77007 |
| MARY BIRD PERKINS CANCER CENTER | 4950 ESSEN LANE, BATON ROUGE, LA 70809 |
| MARY BONNER LTD | BUCKMORE PARK KART CIRCUIT,MAIDSTONE ROAD, CHATHAM,  ME5 9QG UNITED KINGDOM |
| MARY BONNER LTD | BUCKMORE PARK KART CIRCUIT,MAIDSTONE ROAD, CHATHAM, KENT,  ME5 9QG UNITED KINGDOM |
| MARY CAROLINE JAVIER | 142 GEORGE PLACE, OCEANSIDE, NY 112 |
| MARY CHO | 56 PINE STREET,APT. #10E, NEW YORK, NY 10005 |
| MARY CHO | 362 BROOME STREET,APARTMENT 40, NEW YORK, NY 10013 |
| MARY D'SOUZA | OPP. NITCO,901/ IB, NG ROYAL PARK,KANJUR MARG (E), MUMBAI, MH 400042 INDIA |
| MARY E KONECKE | 326 EAST 58TH STREET,APT 4C, NEW YORK, NY 10022 |
| MARY E MATTHEWSON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARY E MATTHEWSON | 7,CHARLWOOD TERRACE, LONDON,  SW15 1NZ UNITED KINGDOM |
| MARY E. KUHLMANN | 2025 SOUTHMOOR CT, FORISTELL, MO 63348 |

| Claim Name | Address Information |
|---|---|
| MARY ELLEN CARDOZA | 11843 NORTH 91ST WAY, SCOTTSDALE, AZ 85260 |
| MARY ELLEN LARSON | 1 HOLMES ROAD, CRANBURY, NJ 08512 |
| MARY ESTHER SANCHEZ | 407 GREENWICH ST,  #5C, NEW YORK, NY 10013 |
| MARY ESTHER SANCHEZ | 205 HAZELDEANE, GERING, NE 69341 |
| MARY F. MANEGOLD | 159 WALNUT STREET, MONTCLAIR, NJ 07042 |
| MARY FOSTER CONSULTING LTD | 7 SEABROOK DRIVE,WEST WICKHAM, KENT,  BR4 9AJ UK |
| MARY FOSTER CONSULTING LTD | 7 SEABROOK DRIVE,WEST WICKHAM, KENT,  BR4 9AJ UNITED KINGDOM |
| MARY FRANCES FINIGAN | 9 VANDERBILT ROAD,EARLSFIELD, LONDON,  SW18 3BG UNITED KINGDOM |
| MARY FRANCES FINIGAN | 12 THORNDEAN STREET,EARLSFIELD, LONDON,  SW18 4HE UNITED KINGDOM |
| MARY FRANCES FINIGAN | 12 THORNDEAN STREET,EARLSFIELD, LONDON,ANT,  SW18 4HE UNITED KINGDOM |
| MARY FRANCES HUGHES | 71 STONEGATE ROAD, LAKE FOREST, IL 60045-2432 |
| MARY G ERVOLINO-PICCIUCA | 60-22 70TH STREET, MASPETH, NY 11378 |
| MARY GIULIANI CATERING & EVENTS INC. | 157 LEXINGTON AVENUE,SUITE 2F, NEW YORK, NY 10016 |
| MARY GOLDMAN GALLERY | 932 CHUNG KING ROAD, LOS ANGELES, CA 90012 |
| MARY GRACE ANDERS | 17 EAST EPPLEY DRIVE, CARLISLE, PA 17013 |
| MARY GRACE ANDERS | 17 EAST EPPLEY DRIVE, CARLISLE, PA 17015 |
| MARY GRACE LEYSA GEALOGO | 13651 OLYMPUS DRIVE, WESTMINSTER, CA 92683 |
| MARY HEATHER BLACKMON | 16589 EAST DICKENSON PLACE, AURORA, CO 80013 |
| MARY HENDRIE-BURSE | 18 UPDOWN HILL,BOLNORE VILLAGE, HAYWARDS HEATH,  RH16 4GD UK |
| MARY HENDRIE-BURSE | 18 UPDOWN HILL,BOLNORE VILLAGE, HAYWARDS HEATH,W SUSX,  RH16 4GD UNITED KINGDOM |
| MARY HITCHCOCK MEMORIAL HOSPITAL | 1 MEDICAL CENTER DR., LEBANON, NH 03756 |
| MARY J MOSCARDINO | 9617 W CHATFIELD AVE,#G, LITTLETON, CO 80128 |
| MARY J. DREXEL HOME | 238 BELMONT AVENUE, BALA CYNWYD, PA 19004 |
| MARY J. VESICH | 6211 N. SILVERY LANE, DEARBORN HEIGHTS, MI 48127 |
| MARY JANE ASHBY | ATTN:MARY JANE ASHBY,5512 CUESTA VERDE, AUSTIN, TX 78746 |
| MARY JANE NASH | 155 E. 29TH STREET, NEW YORK, NY 10016 |
| MARY JANE SMITH | 1350 6TH STREET, GERING, NE 69341 |
| MARY JEANNE GAUL | 2232 N. GENEVA TERRACE,#2, CHICAGO, IL 60614 |
| MARY JEANNE GAUL | 922 W. WEBSTER,#2, CHICAGO, IL 60614 |
| MARY JOY BERNARD | 25-85 49TH STREET,APT.#3, ASTORIA, NY 11103-1120 |
| MARY JOY BERNARD | 8332 ZENITH DRIVE, BALDWINSVILLE, NY 13027 |
| MARY K CHRISTENSEN | 50507 CO RD. #17, MITCHELL, NE 693 |
| MARY K OROSCO | P.O. BOX 961014, FORT WORTH, TX 76161-0014 |
| MARY K. BOYER | 2233 CITATION COURT, GLENDORA, CA 91741 |
| MARY K. ORTEGON | 25 WEST HOUSTON STREET,2E, NEW YORK, NY 10012 |
| MARY KATHLEEN F ACHACOSO | 333 FIRST STREET UNIT 705, SAN FRANCISCO, CA 94105 |
| MARY KATHLEEN RODGERS | 4156 THATCHBURY CT, CHINO HILLS, CA 91709 |
| MARY KAY KELLEHER | 6 NELSON STREET, WHITEHOUSE STATION, NJ 08889 |
| MARY KLEINERT | 2348 N. CLEVELAND AVENUE,APT. 2, CHICAGO, IL 60614 |
| MARY KLEINERT | 536 WEST ARLINGTON PLACE,APARTMENT 312, CHICAGO, IL 60614 |
| MARY KLEINERT | 900 SOUTH BROADWAY,APARTMENT 4, LEAVENWORTH, KS 66048 |
| MARY L. CHIU | 21 ESSEX ST, APT 10, NEW YORK, NY 10002 |
| MARY L. CHIU | 6718 SAND CHERRY WAY, CLINTON, MD 20735 |
| MARY L. METTE | 26 DELLWOOD DR, ATLANTA, GA 30305 |
| MARY L. SCOTT | 2115-72ST, BROOKLYN, NY 11204 |
| MARY LOU HOLMQUIST | AVE. F,PO BOX 1692, SCOTTSBLUFF, NE |
| MARY LOU HOLMQUIST | 730 MAIN STREET, CHADRON, NE 69337 |
| MARY LOUISE COSTANTINI | 1240 DUNSMURE ROAD, HAMILTON, ON L8H 1L8 CA |

| Claim Name | Address Information |
|---|---|
| MARY LOUISE HURZELER | 25102 CALLE PLAYA #A, LAGUNA NIGUEL, CA 92677 |
| MARY LOUISE WATSON | 4901 GREEN RIVER RD #311, CORONA, CA 92880 |
| MARY LYGATE | 95 WALL STREET, NEW YORK, NY 10005 |
| MARY M BRADY | 340 WEST DIVERSEY PARKWAY,APT #1219, CHICAGO, IL 606 |
| MARY M. PRONOVOST | 12713 AUGUSTUS CT, SAN DIEGO, CA 92128 |
| MARY MEYER SCHOOL | 2817 N. PINE GROVE AVENUE, CHICAGO, IL 60657 |
| MARY OF NAZARETH SCHOOL | 14131 SENECA RD, DAMESTOWN, MD 11783 |
| MARY P. DELUIS | 909 PIN OAK LANE, ALLEN, TX 75002 |
| MARY PAT MCSHEA | 342 CAMBRIDGE ROAD, PLYMOUTH MEETING, PA 19462 |
| MARY PIETERSE-BLOEM | REGENCY HOUSE,5 LAWFORDS HILL CLOSE,WORPLESDON, SURREY,  GU3 3QD UK |
| MARY PIETERSE-BLOEM | REGENCY HOUSE,5 LAWFORDS HILL CLOSE,WORPLESDON, SURREY,  GU3 3QD UNITED KINGDOM |
| MARY PLUNKETT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MARY PLUNKETT | 23 CRANLEY ROAD, WALTON-ON-THAMES,SURREY,  KT12 5BT UNITED KINGDOM |
| MARY PRUDENCE COURTNEY | 360 SOUTH PENNSYLVANIA STREET, DENVER, CA 80209 |
| MARY QUEEN OF THIRD MILLENIUM | 10903 SW 114TH STREET, MIAMI, FL 33176 |
| MARY R. KENNY | 22 CEDAR AVENUE, ROCKVILLE CENTRE, NY 110 |
| MARY R. KING | 93 TOMLIN CIRCLE, BURR RIDGE, IL 60527 |
| MARY RAUH | 3162 38TH STREET, ASTORIA, NY 11103 |
| MARY RUBY BEH | 1880 N GARLAND LN, ANAHEIM, CA 92807 |
| MARY RYAN GALLERY, INC. | 527 WEST 26TH STREET, NEW YORK, NY 10001 |
| MARY SCHAFER | 66 E. 80TH STREET,APT. 6B, NEW YORK, NY 10021 |
| MARY SCHAFER | 300 E. 75 STREET,APT. 24-O, NEW YORK, NY 10021 |
| MARY SCOTT | 5 STRATHALLAN AVENUE,HAIRMYRES, EAST KILBRIDE,  G75 8GX UK |
| MARY SCOTT | 5 STRATHALLAN AVENUE,HAIRMYRES, EAST KILBRIDE,  G75 8GX UNITED KINGDOM |
| MARY TEDESCO | 9 ROCKY PASTURE ROAD, GLOUCESTER, MA 01930 |
| MARY TOEPFER | 322 WEST  STREET,APT. 17G, NEW YORK, NY 10019 |
| MARY-ELIZABETH SCHAUB | 72 SEAMAN AVE,APT 2D, NEW YORK, NY 10034 |
| MARY-ELIZABETH SCHAUB | 52 HASTINGS ROAD, ISLAND PARK, NY 11558 |
| MARYAND ASSOCIATION OF | 702 LIGHT STREET, BALTIMORE, MD 21230 |
| MARYANN HATZENBUEHLER | 4029 BANDERA DR, PLANO, TX 75074 |
| MARYANN MCCOURT | 10 CHATHAM RD, FLANDERS, NJ 07836 |
| MARYANN WINKLER | 2628 BROWNSVILLE RD, LANGHORNE, PA 19053 |
| MARYANNE BRELINSKY | 14511 MIST CREEK DRIVE, HUMBLE, TX 77396 |
| MARYBELLE SILVA | 10140 E. MCKINLEY, SANGER, CA 936 |
| MARYBELLE SILVA | 4501 N WHITENER, SANGER, CA 936 |
| MARYELLEN BARLOW | 300 PELHAM ROAD,APT # 7Q, NEW ROCHELLE, NY 10801 |
| MARYELLEN DILLON | 120 ANDOVER ROAD, ROCKVILLE CENTRE, NY 110 |
| MARYELLEN S. DONOVAN | 60 W 66TH STREET,APT 17A, NEW YORK, NY 10023 |
| MARYJANE BROOKS | 614 N PIONEER DR, ANAHEIM, CA 92805 |
| MARYJO CAPKO | 7 ASHFORD COURT, SPRING LAKE HEIGHTS, NJ 07762 |
| MARYL FRANK | 10 DOWNING STREET,APT. 6A, NEW  YORK, NY 10014 |
| MARYL FRANK | 230 WEST 24 STREET,APT. 1E, NEW  YORK, NY 10014 |
| MARYL, NICHOLAS | P O BOX 201770, NEW HAVEN, CT 06520 |
| MARYLAND ASSOCIATION OF MORTGAGE BROKERS | 720 LIGHT STREET, BALTIMORE, MD 21230 |
| MARYLAND CHILD SUPPORT ACCOUNT | P.O.BOX 17396, BALTIMORE, MD 21297-1396 |
| MARYLAND COPIER COMPANY, INC | CENTRIC BUSINESS SYSTEMS,PO BOX 75222, BALTIMORE, MD 21275 |
| MARYLAND COPIER COMPANY, INC | 11710 BALTIMORE AVENUE, BELTSVILLE, MD 20705 |

| Claim Name | Address Information |
|---|---|
| MARYLAND COPIER COMPANY, INC | 9590 LYNN BUFF COURT,SUITE 12, LAUREL, MD 20723 |
| MARYLAND DEPT OF ASSESSMENT & TAXATION | 301 WEST PRESTON STREET,ROOM 801, BALTIMORE, MD 21201-2395 |
| MARYLAND INSTITUTE OF ART | 1300 MOUNT ROYAL AVENUE, BALTIMORE, MD 21217 |
| MARYLAND INSURANCE ADMINISTRATION | 525 ST. PAUL PLACE, BALTIMORE, MD 21202 |
| MARYLAND INSURANCE ADMINISTRATION | 8201 CORPORATE DRIVE, STE 400, LANDOVER, MD 20785 |
| MARYLAND LEADERSHIP WORKSHOPS INC | PO BOX 83846, GAITHERSBURG, MD 20883 |
| MARYLAND LEADERSHIP WORKSHOPS, INC. | P.O. BOX 10695, ROCKVILLE, MD 20849 |
| MARYLAND LEADERSHIP WORKSHOPS, INC. | P.O. BOX 83846, GAITHERSBURG, MD 20883-3846 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION,301 W PRESTON ST ROOM 801, BALTIMORE, MD 21201-2395 |
| MARYLEBONE CRICKET CLUB | LORD'S CRICKET GROUND,ST JOHN'S WOOD ROAD, LONDON,  NW8 8QN UK |
| MARYLEBONE CRICKET CLUB | LORD'S CRICKET GROUND,ST JOHN'S WOOD ROAD, LONDON,  NW8 8QN UNITED KINGDOM |
| MARYLEE F. BRAGG | 1925 4TH STREET, GERING, NE 69341 |
| MARYLIN GONZALEZ | 448 MINOLA DRIVE, MIAMI SPRINGS, FL 33166 |
| MARYMOUNT MANHATTAN COLLEGE | 221 EAST 71ST STREET, NEW YORK, NY 10021 |
| MARYMOUNT SCHOOL | 1026 FIFTH AVENUE, NEW YORK, NY 10306 |
| MARYN G. CAPOZZOLI | MICHAEL HOUSE (5TH FLOOR),35-37 CHISWELL STREET, LONDON,  EC1Y 4SE UNITED KINGDOM |
| MARYN G. CAPOZZOLI | 12 W. PUTNAM AVE.,#2E, GREENWICH, CT 06830 |
| MARYN G. CAPOZZOLI | 343 EAST 51 STREET,#4D, NEW YORK, NY 10022 |
| MARZ,MATTHEW | 399 PARK AVE, NEW YORK, NY 10022 |
| MARZANO, VICTOR O | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MARZANO,CAROL A. | 1867 EAST 52ND STREET, BROOKLYN, NY 11234 |
| MARZONIE,JOHN | 975 PRIVATE ROAD, WINNETKA, IL 60093 |
| MARZUK RAFIQ | HH MANOR, 1ST FLOOR, D-NO-10-1-45/7,AZIZUDDIN ROAD , BUNDER, MANGALORE,  5001 INDIA |
| MARZUK RAFIQ | HH MANOR, 1ST FLOOR, D-NO-10-1-45/7,AZIZUDDIN ROAD , BUNDER, MANGALORE, 575001 INDIA |
| MAS,JEAN-CHRISTOPHE | 501 EAST 79TH STREET, NEW YORK, NY 10021 |
| MASA SERDAREVIC | CROOKED BILLET HOUSE,96 NEW STREET,ASH, CANTERBURY,KENT,  CT3 2BN UNITED KINGDOM |
| MASA SERDAREVIC | 17 BEAUFORT MANSIONS,BEAUFORT STREET, LONDON,  SW3 5AY UNITED KINGDOM |
| MASADA,NATALIE M | 13622 JORDAN COURT, RANCHO CUCAMONGA, CA 91734 |
| MASAE KAMEYAMA | OOSAWA, MITAKASHI, 13 181-0015 JAPAN |
| MASAE TOMISAWA | 1-26-3-301,TAIRAMACHI, MEGURO-KU, 13  JAPAN |
| MASAE TOMISAWA | N-1 MANSION 301,1-19-7 SHINMACHI, SETAGAYA-KU, 13 154-0014 JAPAN |
| MASAFUMI ASANO | 5092-1, 1-810,NARUSE, MACHIDA CITY, 13 194-0044 JAPAN |
| MASAFUMI NARA | 5-17-6-1003 OTSUKA, BUNKYO-KU,  112-0012 JAPAN |
| MASAFUMI NARA | 5-17-6-1003 OTSUKA, BUNKYO-KU, 13 112-0012 JAPAN |
| MASAHIKO FURUTA | TOKYO,TOKYO, TOKYO,    JAPAN |
| MASAHIKO KAWAUCHI | 5-9-1-2F,SEIJO, SETAGAYA-KU, 13 1-0066 JAPAN |
| MASAHIRO TANIKAWA | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| MASAHIRO YAMASHITA | 2-11-27-301,YAKUMO, MEGURO-KU, 13 152-0023 JAPAN |
| MASAHITO KAWADE | 8-15-103,YONBANCHO, CHIYODA-KU, 13 102-0081 JAPAN |
| MASAKI ICHIKAWA | 150-4-10-319 NAGATORISAWACHO,ISOGOKU, YOKOHAMASHI, 14 235-0043 JAPAN |
| MASAKI KANEHYO | TOKYO, TOKYO,    JAPAN |
| MASAKI OKUNO | #309, 4-15-2 NISHI-AZABU,APARTMENTS NISHI-AZABU 309, MINATO-KU, 13 106-0031 JAPAN |
| MASAKI OKUNO | 2-2-22 KITA-SHINJUKU, SHINJUKU-KU, 13 169-0074 JAPAN |
| MASAKI SHIMOMURA | 7-15-406 HONMOKU-SHIKAHARA,NAKA-KU, YOKOHAMA CITY, 14 231-0804 JAPAN |

| Claim Name | Address Information |
|---|---|
| MASAKI,ERIC | 38-1-310,MOTO-YOYOGI, SHIBUYA-KU, 13 1510062 JAPAN |
| MASAKI,KUMIKO | DAIDA 2-21-15-403, ABIKO-CITY, 12 270-1167 JAPAN |
| MASAKIYO,NOBUYUKI | 2-23-10 OKUSAWA SETAGAYA-KU, TOKYO-TO, 13 158-0083 JAPAN |
| MASAKO NEMOTO | 3-14-3 TOWA, ADACHI-KU, 13 120-0003 JAPAN |
| MASAKO NINOMIYA | 227 MATSUGAOKA-CHO, , 12 260-0807 JAPAN |
| MASAKO SAKAGUCHI | 4-8-13 HONGOU, BUNKYO-KU, 13 113-0033 JAPAN |
| MASAKOWSKI,SALLY L. | 312 WEST 20TH STREET,APT 3D, NEW YORK, NY 10011 |
| MASAMI INOUE | 4-17-2 SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| MASAO MATSUO | FLEX ORIKASA 101,3-20-40 KIDUKI, NAKAHARA-KU, KAWASAKI-SHI, 14 211-0025 JAPAN |
| MASAO TAKAHASHI | 3-21-14 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MASAO TAKAHASHI | 1-23-23-315 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| MASARSKY,NELLY | 780 RICHMOND ROAD, STATEN ISLAND, NY 10304 |
| MASARU KOIBUCHI | 5-3-5-3F,HIGASHI GOTANDA, SHINAGAWA-KU,  141-0022 JAPAN |
| MASARU KOIBUCHI | 5-3-5-3F,HIGASHI GOTANDA, SHINAGAWA-KU, 13 141-0022 JAPAN |
| MASARU MORIMOTO | 5-6-17, HONCHO,LEVEN HAIM KONUSU AGIO 1401, KONOSU-SHI,   JAPAN |
| MASARU MORIMOTO | 5-6-17, HONCHO,LEVEN HAIM KONUSU AGIO 1401, KONOSU-SHI, 11  JAPAN |
| MASARU SHIBATA | 1-3-39-707,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MASARU SHIBATA | 4-1-5-108,HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| MASASHIGE SHIMADA | 4-34-7-102 SHIMO, KITA-KU, 13 115-0042 JAPAN |
| MASATO KOYANAGI | 4-40-17 CHIHAYA, TOSHIMA-KU, 13 171-0044 JAPAN |
| MASATO KOYANAGI | 4-40-17-502 CHIHAYA, TOSHIMA-KU, 13 171-0044 JAPAN |
| MASATO MISHINA | 2-8-1-402,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MASATO NAKAMURA | MENAHOUSE301, 4-14-18 FUKASAWA,SETAGAYA-KU, KAWASAKI CITY, 13 158-0081 JAPAN |
| MASATO NAKAMURA | MENAHOUSE301, 4-14-18 FUKASAWA,SETAGAYA-KU, TOKYO, 13 158-0081 JAPAN |
| MASATO NAKAMURA | 1-2-15 MIYAZAKI,MIYAMAE-KU, KAWASAKI CITY, 216-0033 JAPAN |
| MASATO NAKAMURA | 1-2-15 MIYAZAKI,MIYAMAE-KU, KAWASAKI CITY, 14 216-0033 JAPAN |
| MASATOSHI GOTO | 535-3-1004 SHINANOCHO,TOTSUKA-KU, YOKOHAMA CITY, 14  JAPAN |
| MASATOSHI ISHIDA | 2-22-17 TSURUMAKI,SETAGAYA-KU, TOKYO,  154-0016 JAPAN |
| MASATOSHI ISHIDA | 2-22-17 TSURUMAKI,SETAGAYA-KU, TOKYO, 13 154-0016 JAPAN |
| MASATOSHI ISHIDA | 1-9-7 OYAMADAI,SETAGAYA-KU, TOKYO, 13 158-0086 JAPAN |
| MASATOSHI MORI | 2-2-17-306,JIYUGAOKA, MEGURO-KU, 13 152-0035 JAPAN |
| MASATSUGU SENDA | RIVERCITY EAST TOWERS, ROOM #1113,2-1-2 TSUKUDA, CHUO-KU, 13 104-0051 JAPAN |
| MASATSUGU SENDA | OAKWOOD APARTMENTS ROPPONGI CENTRAL #305,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MASATSUGU SENDA | ONE COLUMBUS PLACE,APARTMENT S33H, NEW YORK, NY 10019 |
| MASAUN,JYOTI | 152 GROSVENOR RD, FLAT 17, WESTMINSTER, GT LON,  SW1V 3JL UNITED KINGDOM |
| MASAYA NAKAMURA | 3-8-1-1609,SHINTOMICHO, CHUO-KU, 13 104-0043 JAPAN |
| MASAYA NAKAMURA | 2-18-2-202,YUSHIMA, BUNKYO-KU, 13 113-0034 JAPAN |
| MASAYASU TADA | 1-63, 5 BANCHO,UEGAHARA, NISHINOMIYA, 28 662-0895 JAPAN |
| MASAYO FURUKAWA | 1-15-9,MINAMI, MEGURO-KU,  152-0013 JAPAN |
| MASAYO FURUKAWA | 1-15-9,MINAMI, MEGURO-KU, 13 152-0013 JAPAN |
| MASAYO GOTO | 3-7-4-502,KANDAOGAWA-CHO, CHIYODA-KU,   JAPAN |
| MASAYO GOTO | 3-7-4-502,KANDAOGAWA-CHO, CHIYODA-KU, 13  JAPAN |
| MASAYO GOTO | 3-7-4-502,KANDAOGAWA-CHO, CHIYODA-KU, 13 101-0052 JAPAN |
| MASAYOSHI FUJIWARA | 2-4-3-401 AZABUJYUBAN, MINATOKU, 13 106-0045 JAPAN |
| MASAYOSHI FUJIWARA | 350 WEST 43RD STREET,IVY TOWER,APT.18B, NEW YORK, NY 10036 |
| MASAYUKI HAYASHI | 1-9-12-901 SHINONOME, KOTO-KU, 13 135-0062 JAPAN |
| MASAYUKI HAYASHI | MAIN SCHLOSS 201, 5-14-4, KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| MASAYUKI KOBAYASHI | 3-4-31 ROPPONGI, MINATO-KU, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| MASAYUKI KOBAYASHI | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| MASAYUKI MATSUHASHI | 4-19-6-302 MINAMI-AOYAMA, MINATO-KU, 13  JAPAN |
| MASAYUKI MIZUKOSHI | 2-14 MISUZUGAOKA,AOBA-KU, YOKOHAMA-SHI, 14 225-0016 JAPAN |
| MASCARENHAS,CHERYL | MISQUITTA CHAWL,ROAD NO 1, K-9 CHURCH PA, MUMBAI, MH 400099 INDIA |
| MASCARENHAS,DOROTHY | MONICA VILLA, B-ROOM # 3,CHIMAT PADA, MAROL NAKA,ANDHERI EAST, MUMBAI,  400059 INDIA |
| MASCARENHAS,JEFFERY J | 111 QUEENSWAY, WEST WICKHAM, KENT,  BR4 9DT UNITED KINGDOM |
| MASCARENHAS,MARK A. | 162 W. 54TH STREET,APT. # 2A, NEW YORK, NY 10019 |
| MASCARI,IRENE | 25 ROGERS PLACE, FLORAL PARK, NY 11001 |
| MASCARI,JOHN A. | 162 WEST 54TH STREET,APARTMENT 11D, NEW YORK, NY 10019 |
| MASCI,CINDY TRINIDAD | 603 HAMPSHIRE ROAD,#454, WESTLAKE VILLAGE, CA 91361 |
| MASCITELLI,STEVEN J. | 1100 OTT LANE, MERRICK, NY 11566 |
| MASCOL, ELVETIA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MASCOTT,BRENDA K. | 28975 STATE ROUTE 20, SEDRO WOOLLEY, WA 98284 |
| MASEL,BENJAMIN | 120 ST. MARKS PLACE,APARTMENT 5F, NEW YORK, NY 10009 |
| MASELLI,CHARLES | 40 WESTLAKE DRIVE, VALHALLA, NY 10595 |
| MASERA,RAINER STEFANO | VIA ASMARA,NO 16, ROME, RM  ITALY |
| MASERGY COMMUNICATIONS, INC | 2740 NORTH DALLAS PARKWAY,SUITE 260, PLANO, TX 75093-4834 |
| MASFIN,EDITH | 11/10 SIRKIN, YEHUD,  ISRAEL |
| MASHA STEPANENKO | 1366 DEVON LANE, TROY, MI 48084 |
| MASHA STEPANENKO | 3442 CIRCLE DRIVE, COMMERCE TOWNSHIP, MI 48382 |
| MASHAL,ROY | NAHSHON 12, RAMAT HASHARON,  47301 ISRAEL |
| MASHANGOMBE,QUEEN | FLAT 11,668 COMMERCIAL ROAD, LONDON, GT LON,  E14 7HB UNITED KINGDOM |
| MASHINTER, BRADLEY | 415 HBS MAIL CENTER, BOSTON, MA 02163 |
| MASHIO,KAZUYOSHI | 1-16-8,OOMIYA, SUGINAMI-KU, 13 168-0061 JAPAN |
| MASHOMACK POLO CLUB LLC | 396 SMITHFIELD VALLEY ROAD, AMENIA, NY 12501-5164 |
| MASHREQBANK | ATTN:MAHMOOD ALI/ SAMIR NISHAT KHAN/ ADRIENNE,HUSSEY,OMAR IBN AL KHATAB RD,NEXT TO AL GHURAIR CTR DEIRA, DUBAI,   UNITED ARAB EMIRATES |
| MASHRU,RUCHIR | 6 ALBEMARLE PARK,STANMORE, MDDSX,  HA7 4HL UNITED KINGDOM |
| MASIELLO,FRANK T. | 1056 BAY RIDGE AVE., BROOKLYN, NY 11219 |
| MASIS KEVORKIAN | 1374 CAMINITO BALADA, LA JOLLA, CA 92037 |
| MASIS KEVORKIAN | 27 TERRAZA DEL MAR, DANA POINT, CA 92629 |
| MASK EUROPE LIMITED | STUDIO 302 LANA HOUSE,118 COMMERCIAL STREET, LONDON,  E1 6NF UNITED KINGDOM |
| MASKELL,OLIVER | 279 CRESSEX ROAD,BOOKER, HIGH WYCOMBE, BUCKS,  HP12 4QE UNITED KINGDOM |
| MASLIN,SARAH | 22 BURDOCKS DRIVE, BURGESS HILL, W SUSX,  RH150HH UNITED KINGDOM |
| MASLIN,SHARI M. | 401 SECOND AVE.,APT. 7D, NEW YORK, NY 10010 |
| MASLON EDELMAN BORMAN & BRAND | 3300 NORWEST CENTER,90 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402-4140 |
| MASLOV, VICTOR | WHARTON,2106 WALNUT STREET, APT 3R, PHILADELPHIA, PA 19103 |
| MASLOW MEDIA | ATTN:LINDA MASLOW,2233 WISCONSON AVE, NW SUITE 400, WASHINGTON, DC 20007 |
| MASLOW MEDIA GROUP INC | 2234 WISCONSIN AVE, NW,SUITE 400, WASHINGTON, DC 20007-2231 |
| MASLOW MEDIA GROUP INC | P.O. BOX 1913, MERRIFIELD, VA 22116-1913 |
| MASLOW MEDIA GROUP INC | CHEVY CHASE BANK,ATTN:  MASLOW MEDIA GROUP, INC.,P.O. BOX 1913, MERRIFIELD, VA 22116-1913 |
| MASLOW MEDIA GROUP, INC. | DO NOT USE-SEE V# 0000042803, WASHINGTON, DC 20010 |
| MASON BLAKE | 5 LUKE STREET, LONDON,  EC2A 4PX UK |
| MASON BLAKE | 5 LUKE STREET, LONDON,  EC2A 4PX UNITED KINGDOM |
| MASON CHRISTOPHER STEELE | 3341 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| MASON CHRISTOPHER STEELE | 10600 PARK HEIGHTS AVENUE, OWINGS MILLS, MD 05753 |
| MASON HAYES AND CURRAN | SOUTH BANK HOUSE,24 BARROW ST, DUBLIN 2,   IRELAND |

| Claim Name | Address Information |
|---|---|
| MASON III,DONALD | 14531 EAST TUFTS AVE., AURORA, CO 80015 |
| MASON KRONENFELD | 155 EAST 31ST STREET,APARTMENT 16C, NEW YORK, NY 10016 |
| MASON WOODARD | 3003 MEMORIAL COURT, APT 2443, HOUSTON, TX 77007 |
| MASON, GREG | 353 E 78TH STREET, 17C, NEW YORK, NY 10021 |
| MASON, JERRY L. | 3140 S. PITKIN STREET, AURORA, CO 80013-2069 |
| MASON, KINDRA | 152 PFORZNEIMER MAIL CENTER, CAMBRIDGE, MA 02138 |
| MASON, MINDY | 6975 S. UNION PARK CENTER,6TH FLOOR, MIDVALE, UT 84047 |
| MASON, RAFAEL | 408 W. 129TH STREET-APT. 30, NEW YORK, NY 10027 |
| MASON,ANDREW | 9 SPRING MEADOW DRIVE, MALVERN, PA 19355 |
| MASON,CAROLINE | 67, TATTERSALL GARDENS, LEIGH-ON-SEA, ESSEX,  SS9 2QS UNITED KINGDOM |
| MASON,CHRISTOPHER W. | 250 E. HOUSTON,APT 9C, NEW YORK, NY 10002 |
| MASON,ERIC | 420 E. 54TH STREET,APT. #9F, NEW YORK, NY 10022 |
| MASON,PATRICIA L. | 153 EAST 18TH STREET,APARTMENT 17, NEW YORK, NY 10003 |
| MASON,RAFAEL S. | 240 RIVERSIDE BLVD.,APARTMENT 14P, NEW YORK, NY 10069 |
| MASON,RASHIDA A. | 70 SOUTH MUNN AVE,#811, EAST ORANGE, NJ 07018 |
| MASON,ROSALIND A | 2 MIDDLE FARM COURT,HIGH STREET,KEMPSFORD, FAIRFORD, GLOUCS,  GL7 4EY UNITED KINGDOM |
| MASON,SAMUEL | 14 SUSSEX HOUSE,3 MAIDSTONE BUILDING MEWS, LONDON, GT LON,  SE1 1GF UNITED KINGDOM |
| MASON,SARAH | 11 SOUTHFIELD ROAD, FAIRFIELD, CT 06824 |
| MASON,SARAH LOUISE | 40 BRISCOE ROAD, RAINHAM, ESSEX,  RM139QF UNITED KINGDOM |
| MASON,SHARI | 605 SHORE ACRES DR, MAMARONECK, NY 10543 |
| MASON,SIMON G | 96 MANOR WAY, BECKENHAM, KENT,  BR3 3LR UNITED KINGDOM |
| MASON,TINA MARIE | 4274 S SALIDA WAY,#1, AURORA, CO 80013 |
| MASON,VALERIE P N | 300965 STONEGATE, MINATARE, NE 69356 |
| MASON-CLARK,ADAM | 2 TUDOR HOUSE,12 PINNER HILL ROAD, PINNER, MDDSX,  HA5 3RY UNITED KINGDOM |
| MASONS | 30 AYLESBURY STREET,LONDON, LONDON,  EC1ROER UK |
| MASONS | 30 AYLESBURY STREET,LONDON, LONDON,  EC1ROER UNITED KINGDOM |
| MASOOD A. KHAN | 1-1-3 SEISHINCHO,#1101 MINAMI HEIGHTS, EDOGAWA-KU, 13 134-0087 JAPAN |
| MASOOD BHATTI | 59 LAKEVIEW TERRACE, SANDY HOOK, CT 06482 |
| MASOOD GHASEMIAN | 1320 ELWOOD DRIVE, LOS GATOS, CA 95032 |
| MASOOD JAAN | A302 ROPPONGI HILLS RESIDENCES,6-12-2 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| MASOOD JAAN | A302 ROPPONGI HILLS RESIDENCES,6-12-2 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MASOOD, MOHAMMAD USMAN | 3820 LOCUST WALK,APT# 401, PHILADELPHIA, PA 19104-6134 |
| MASOOD,MOHAMMAD USMAN | 1265 MIDGREEN LANE, MISSISSAUGA, ON L5V 2E3 CANADA |
| MASOPUST,JEFF | 2529 30TH DRIVE APT #3, ASTORIA, NY 11102 |
| MASOTTA,R. ALEX | 333 EAST 89TH,APT 1G, NEW YORK, NY 10128 |
| MASOUD MODARRESI | 6-12-17,SHIMOUMA-A, SETAGAYA-KU, 13  JAPAN |
| MASOUD MODARRESI | 5-31-2-805,KASUGACHO, NERIMA-KU, 13 179-0074 JAPAN |
| MASOUDPOUR, JOHN | 1402 FOXHALL ROAD NW, WASHINGTON, DC 20007 |
| MASPONS, ED | 3063 ATOLL DRIVE, LEWIS CENTER, OH 43035 |
| MASROUA,GEORGE | 211 WEST 56TH STREET,APT 22H, NEW YORK, NY 10019 |
| MASS AUDOBON BOSTON NATURE CENTER | 500 WALK HILL STREET, MATTAPAN, MA 02126 |
| MASS EXPRESS INC | OOSHIMIZU 170-1,NARITA-SHI, NARITA-SHI, 12 286-0122 JAPAN |
| MASS MUTUAL ASIA | 1 LIVERPOOL STREET, LONDON,  EC2M 7QD UNITED KINGDOM |
| MASSACHUSETTS ADVOCATES FOR CHILDREN | 100 BOYLSTON ST, SUITE 200, BOSTON, MA 02110 |
| MASSACHUSETTS AFFORDABLE HOUSING | 1803 DORCHESTER AVENUE, DORCHESTER, MA 02124 |
| MASSACHUSETTS ASSOCIATION OF COMMUNITY | DEVELOPMENT CORPORATION,89 SOUTH STREET  4TH FLOOR, BOSTON, MA 02111 |
| MASSACHUSETTS BAY TRANSPORATION AUTHORITY | TEN PARK PLAZA, BOSTON, MA 02116 |

| Claim Name | Address Information |
|---|---|
| MASSACHUSETTS BAYTRANSPORTATION AUTHORITY | ATTN: DEPUTY GENERAL MANAGER AND CHIEF FINANCIAL,OFFICER,10 PARK PLAZA, BOSTON, MA 2116 |
| MASSACHUSETTS DEPT OF REVENUE | P.O. BOX 7046, BOSTON, MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7010, BOSTON, MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | P.O. BOX 7052, BOSTON, MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | P.O. BOX 7021, BOSTON, MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | P.O. BOX 7049, BOSTON, MA 02204 |
| MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT STREET, BOSTON, MA 02114 |
| MASSACHUSETTS GENERAL HOSPITAL | DEVELOLPMENT OFFICE,165 CAMBRIDGE STREET,SUITE 600, BOSTON, MA 02114 |
| MASSACHUSETTS HOUSING FINANCE AGENCY | ATTN: FINANCIAL DIRECTOR,ONE BEACON STREET, BOSTON, MA 2108 |
| MASSACHUSETTS INST OF TECHNOLOGY | BLACK GRADUATE STUDENT ASSOC,77 MASSACHUSETTS AVENUE,ROOM 26-349, CAMBRIDGE, MA 02139 |
| MASSACHUSETTS INST OF TECHNOLOGY | 77 MASSACHUSETTS AVENUE,ROOM 12-156, CAMBRIDGE, MA 02139 |
| MASSACHUSETTS INST OF TECHNOLOGY | ATTN:  TREASURER,MIT ROOM 50-220,77 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 02139 |
| MASSACHUSETTS INST OF TECHNOLOGY | MIT THE TECH,PO BOX 397029, CAMBRIDGE, MA 02139 |
| MASSACHUSETTS INST OF TECHNOLOGY | 77 MASSACHUSETTS AVENUE,ROOM NE48-308, CAMBRIDGE, MA 02139 |
| MASSACHUSETTS INST OF TECHNOLOGY | SOCIETY OF HISPANIC PROF. ENGINEERS,77 MASSACHUSETTS AVENUE,BUILDING W20-401, CAMBRIDGE, MA 02139-4307 |
| MASSACHUSETTS INST OF TECHNOLOGY | SOCIETY OF HISPANIC PROFESSIONAL ENGINEERS,77 MASSACHUSETTS AVENUE,BUILDING W20-401, CAMBRIDGE, MA 02139-4307 |
| MASSACHUSETTS INST OF TECHNOLOGY | 238 MAIN STREET,SUITE 200, CAMBRIDGE, MA 02142 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | ATTN:TREASURER,238 MAIN STREET, CAMBRIDGE, MA 02142 |
| MASSACHUSETTS MORTGAGE BANKERS | ASSOCIATION,76 CANAL STREET - SUITE 302, BOSTON, MA 02114 |
| MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST | ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1295 STATE STREET,ATTN: GAIL KUPFERSCHMID, SPRINGFIELD, MA 01111-0001 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 100 BRIGHT MEADOW BLVD.,M258, ENFIELD, CT 06082 |
| MASSACHUSETTS NON PROFIT HOUSING | ASSOCIATION INC,18 TREMONT STREET  ROOM 401, BOSTON, MA 02108 |
| MASSACHUSETTS SCHOOL COUNSELORS ASSOC. | P.O. BOX 1007, MONUMENT BEACH, MA 02553 |
| MASSACHUSETTS SCHOOL COUNSELORS ASSOC. | ATTN:  JANICE TKACZYK,P.O. BOX 318, EAST DENNIS, MA 02641 |
| MASSACHUSETTS SOCIETY FOR THE | PREVENTION OF CRUELTY TO CHILDREN,99 SUMMER ST  6TH FLOOR, BOSTON, MA 02110 |
| MASSACHUSETTS SOCIETY FOR THE PREVENTION | 400 BROADWAY, METHUEN, MA 01844 |
| MASSACHUSETTS SPECIAL OLYMPICS ASSN.INC | 450 MAPLE STREET,P.O. BOX 303, HATHORNE, MA 01937 |
| MASSACHUSETTS TURNPIKE AUTHORITY | 10 PARK PLAZA, SUITE 4160, BOSTON, MA 02116 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | CHARLESTOWN NAVY YARD,100 FIRST AVENUE, BOSTON, MA 02129 |
| MASSAPEQUA TERMINATORS | 58 CHARLES AVENUE, MASSAPEQUA, NY 11762 |
| MASSAS,GEORGE TYLER | 121 W. GLAUCUS STREET,UNIT A, ENCINITAS, CA 92024 |
| MASSAT,DAVID | 14617 KOLMAR AVENUE, MIDLOTHIAN, IL 60445 |
| MASSDEVELOPMENT/SALTONSTALL BUILDING REDEVELOPMENT | ATTN: CHIEF FINANCIAL OFFICER,75 FEDERAL STREET, BOSTON, MA 2110 |
| MASSE,WENDY | 1360 SUGARTOWN ROAD, BERWYN, PA 19312 |
| MASSET,PIERRE F | 230 CASTELLAIN MANSIONS,CASTELLAIN ROAD, LONDON, GT LON,  W9 1HD UNITED KINGDOM |
| MASSEY, JOHN HOLLIS | 4004 WINDSOR AVENUE, DALLAS, TX 75205 |
| MASSEY,CHARLOTTE | 35 CARRINGTON ROAD, HIGH WYCOMBE, BUCKS,  HP12 3HU UNITED KINGDOM |
| MASSEY,ROBERT K. | 18 EAST RIDGE DRIVE, PETERBOROUGH, NH 03458 |
| MASSEY,ROSS | 151 WEST 10TH STREET,APT. 8, NEW YORK, NY 10014 |
| MASSEY,STEPHANIE Y. | 4305 COLONIAL COURT, EAGLEVILLE, PA 19403 |
| MASSIE, BARRY M. | 6 LULA WAY, MILL VALLEY, CA 94941 |

| Claim Name | Address Information |
|---|---|
| MASSIEU, LUIS | 1 WEST STREET,SUITE 100, NEW YORK, NY 10004 |
| MASSIH,MASSIMO | 12 ELLERDALE ROAD,FLAT 4, LONDON, GT LON,  NW3 6BB UNITED KINGDOM |
| MASSIMO MASSIH | 12 ELLERDALE ROAD,FLAT 4, LONDON,  NW3 6BB UNITED KINGDOM |
| MASSIMO MR BIANCHI | VIA CARLO PORTA 5, VARESE,  21100 ITALY |
| MASSIMO MR BIANCHI | FLAT 4, 79 SAINT MARTIN'S LANE, LONDON,WYORKS,  WC2N 4AA UNITED KINGDOM |
| MASSIMO MR BIANCHI | FLAT 4, 79 SAINT MARTIN'S LANE, LONDON,  WC2N 4AA UNITED KINGDOM |
| MASSIMO NICOSANTI | RESIDENCE "LA DARSENA",ROOM 216,VIA VIGEVANO 13, MILANO,  20144 ITALY |
| MASSIMO NICOSANTI | FLAT 41,TURNER HOUSE,CASSILIS ROAD, LONDON,  E14 9LJ UK |
| MASSIMO NICOSANTI | FLAT 41,TURNER HOUSE,CASSILIS ROAD, LONDON,  E14 9LJ UNITED KINGDOM |
| MASSIMO NICOSANTI | FLAT 35,DISCOVERY DOCK EAST,3, SOUTH QUAY SQUARE, LONDON,  E14 9RU UNITED KINGDOM |
| MASSIMO NICOSANTI | FLAT 4,ROSEBAY HOUSE,21 HAWGOOD STREET, LONDON,  E3 3ST UNITED KINGDOM |
| MASSIMO PITTONI | VL. BEATRICE DESTE,7, MILANO,  20122 ITALY |
| MASSIMO PITTONI | VL. BEATRICE DA¨ESTE,7, MILANO,  20122 ITALY |
| MASSMUTUAL LIFE INSURANCE COMPANY-TOKYO | ATTN: INVESTMENT ADMINISTRATION DEPARTMENT,CERULEAN TOWER,26-1, SAKURAGAOKA-CHO,SHIBUYA-KU, TOKYO,  150-8512 JAPAN |
| MASSMUTUAL MERCURIES LIFE INS | ATTN:LEON CHEN,MASS MUTUAL MERCURIES LIFE INSURANCE CO., LTD.,6F, NO. 2, LN 150, XIN-YI ROAD, SECTION 5, TAIPEI,  11059 TAIWAN, PROVINCE OF CHINA |
| MASSMUTUAL MERCURIES LIFE INS | 8862 2725 3883,XIN-YI RD SEC. 5, |
| MASSON,PETER FRASER | 14 DUBLIN STREET, EDINBURGH, LOTH,  EH13PP UNITED KINGDOM |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED, | 535 BOYLSTON, BOSTON, MA 02116 |
| MAST CREDIT OPPORTUNITIES IMASTER FUND LIMITED | ATTN:WILL BRUCE CA, CFA,C/O MAST CAPITAL MANAGEMENT LLC,353 BOYLSTON STREET, SUITE 401, BOSTON, MA 02116 |
| MAST DEPOSITOR CORP | 745 7TH AVE, 7TH FLOOR, NEW YORK, NY 10019 |
| MAST DEPOSITOR CORP. | 745 7TH AVENUE, NEW YORK, NY 10019 |
| MASTER KEY | POSTFACH 21, MAUR, ZH 8124 SWITZERLAND |
| MASTER KLEAN JANITORIAL INC | PO BOX 22044, DENVER, CO 80222 |
| MASTER MAIL DIRECTSERVICE | SATTLERSTR. 3, ISERNHAGEN,  30916 GERMANY |
| MASTER PURVEYORS, INC. | HUNTS POINT COOP MARKET,BUILDING B-14, BRONX, NY 10474 |
| MASTER TRUST BANK OF JAPAN | 400006986 TOKIO MARINE ASSET MGMT,+81-3-3212-0881,1-2-1 MARUNOUCHI, TOKYO KAIJO NICHIDO,  JAPAN |
| MASTER TRUST BANK OF JAPAN | 290207 MITSUBISHI UFJ ASSET MGMT,1 EXCHANGE SQUARE, LONDON,  EC2A 2JL UNITED KINGDOM |
| MASTER TRUST BANK OF JAPAN 110077 | AIG INV JAPAN CO LTD,03-5208-9078,1-1-3 MARUNOUCHI,AIG BUILDING, CHIYODA-KU, JAPAN |
| MASTER TRUST BANK OF JAPAN/ | TTEE FOR NO. 400035639 (THE),1-2-1 SHIBAURA,MINATO-KU, TOKYO,  105-6791 JAPAN |
| MASTER,PRITESH | 6 GOPAL BAUG,S.M. X RD.2 NR. AMBE MATAJI TEMPLE,IRANIWADI, KANDIVLI(W), KANDIVLI (W), MUMBAI, MH 400067 INDIA |
| MASTERCARD INCORPORATED INTERNATIONAL | 2000 PURCHASE STREET, PURCHASE, NY 10577 |
| MASTERCARD INCORPORATED INTERNATIONAL | LOCKBOX PROCESSING CENTER,4 CHASE METROTECH CTR 7TH FL EAST, BROOKLYN, NY 11245-0002 |
| MASTERFILE CORP | 3 CONCORDE GATE,4TH FLOOR, TORONTO ON CANADA,  M3C 3N7 CANADA |
| MASTERFILE CORP | 175 BLOOR STREET EAST,SOUTH TOWER, 2ND FLOOR, TORONTO ON CANADA,  M4W 3R8 CANADA |
| MASTERPALO,DINA A. | 11 STONEY BROOK ROAD, HOLMDEL, NJ 07733 |
| MASTERPIECE INTERNATIONAL LIMITED | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,  HONG KONG |
| MASTERPLAN PROJEKTCONSULTING UND -MANAGE | LANDSBERGER STR. 191, MUNCHEN,  80687 GERMANY |
| MASTERS APARTMENTS, L.P. | 4505 SW MASTERS LOOP, BEAVERTON, OR 97007-1186 |

| Claim Name | Address Information |
|---|---|
| MASTERS,JONATHAN I | 122 HARESTONE VALLEY ROAD, CATERHAM, SURREY,  CR3 6HH UNITED KINGDOM |
| MASTERS,MICHAEL | 120 ANCON AVE, PELHAM, NY 10803 |
| MASTERS,PAUL | 435 HIGHLAND AVENUE, KEARNY, NJ 07032 |
| MASTERSON,MICHAEL | 220 EAST 52ND STREET,APT. 2C, NEW YORK, NY 10022 |
| MASTERSON,SINEAD | 5 GEORGETTE PLACE,GREENWICH, LONDON, GT LON,  SE10 8QA UNITED KINGDOM |
| MASTERSON,WILLIAM J. | 1677 E. LINDRICK DRIVE, CHANDLER, AZ 85249 |
| MASTRACOLA,ANTHONY | 16 MONROE STREET,APT 6C, NEW YORK, NY 10002 |
| MASTRIOCOVO,MARISA J. | 301 E 79TH STREET,APT 6N, NEW YORK, NY 10075 |
| MASTROBUONO,NEIL A. | 25 SUMMIT AVE., CEDAR KNOLLS, NJ 07927 |
| MASTROGIACOMO,JESSICA | 2417 23RD AVE, ASTORIA, NY 11105 |
| MASTROGIACOMO,ROSARIO | 24-17 23RD AVENUE, ASTORIA, NY 11105 |
| MASTROGIOVANNI,JOSEPH M. | 451 PEACOCK WAY, VACAVILLE, CA 95688 |
| MASTROGIULIO,JOHN | 136 WAVERLY PLACE,APARTMENT 5A, NEW YORK, NY 10014 |
| MASUBUCHI,KAYOKO | 1-15-2-301,SHINMACHI, SETAGAYA-KU, 13 154-0014 JAPAN |
| MASUD, OMER | 4869 KINGSHILL DRIVE,APT 307, COLUMBUS, OH 43229 |
| MASUD,ZAIN | 86 LESSINGHAM AVENUE, LONDON, GT LON,  SW17 8NF UNITED KINGDOM |
| MASUDA,CHIHARU | 1-5-3 ROPPONGI MINATO-KU, MINATO-KU, 13  JAPAN |
| MASUDA,KEIKO | 1-13-23 DENENCHOFU, OTA-KU, 13 145-0071 JAPAN |
| MASUDA,YUKIHIRO | 2-24-16,  KAKINOKIZAKA, MEGURO-KU, 13 152-0022 JAPAN |
| MASUMI WAIDA | 5623 WHITEMUD ROAD, EDMONTON, AB T6H 4X3 CA |
| MASUMI WAIDA | 745 7TH AVE, NEW YORK, NY 10019 |
| MASUMI WAIDA | 520 WEST 43RD STREET, APT 33D, NEW YORK, NY 10036 |
| MASUOKA,YOJI | 4-17-1 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| MASUREKAR, JAYWANT | 32 CRESCENT ROAD, APT. #F, GREENBELT, MD 20770 |
| MASURKAR,SANKETA NEELESH | S.V.ROAD,JAI-SHREE,1/4 YESHWANT NAGAR,ROAD NO.3. GOREGAON(WEST), MUMBAI, MH 400062 INDIA |
| MASUTAKA,MIEKO | 4-10-6-301,HIGASHI-YUKIGAYA, OTA-KU, 13 145-0065 JAPAN |
| MATA MAYRAND,ERNESTO | PRADO DEL REY,CHALET 34, POZUELO DE ALARCON, 28 28224 SPAIN |
| MATA SECURITIES INDIA PRIVATE LIMITED | SULEMAN CHAMBERS,FLAT NO 32,5TH FLOOR, 4,BATTERY STREET,APOLLO BUNDER COLABA MUMBAI-,400039, MUMBAI, MH 400039 INDIA |
| MATA,EDWARD P | 209 E 20TH ST, SCOTTSBLUFF, NE 69361 |
| MATA,SONJA ANN | PO BOX 203, LYMAN, NE 69352 |
| MATAELE,ISILELI TUPOU | 11359 FUERTE DRIVE, EL CAJON, CA 92020 |
| MATALON-UNDERWOOD,DEBORAH | 4 FOXLEES,ELMS LANE, WEMBLEY, MDDSX,  HA0 2PR UNITED KINGDOM |
| MATAMALES,STEPHANIE | 125 TROFELLO LANE, ALISO VIEJO, CA 92656 |
| MATANANE,BRIAN D. | 32080 VIA CORDOBA, TEMECULA, CA 92592 |
| MATANLE,STEPHEN | THE COACH HOUSE,OLD SURREY HALL, EAST GRINSTEAD, W SUSX,  RH19 3PR UNITED KINGDOM |
| MATAOANU,ANCA NICOLETA | 400 N MCCLURG COURT,APARTMENT 3512, CHICAGO, IL 60611 |
| MATARAZZO,VITA A. | 55 BOOTH AVENUE, WETHERSFIELD, CT 06109 |
| MATARESE,MATTHEW | 33 RAILROAD AVENUE,APT. 9, MILFORD, CT 06460 |
| MATATOV,SAVELIY | 1490 OCEAN AVENUE,APT. #4H, BROOKLYN, NY 11230 |
| MATCH POINT | 23 BLAIR STREET, EDINBURGH,  EH1 1QR UNITED KINGDOM |
| MATCH SCHOOL | 1001 COMMONWEALTH AVENUE, BOSTON, MA 02215 |
| MATE LAURA RENEE | 191 WEST MAIN STREET, ADAMSTOUN, PA 19501 |
| MATEENE,IRUMBO | 417 W. ROSCOE,APT #403, CHICAGO, IL 60657 |
| MATEER III,HARRY M. | 201 W 11TH ST,APARTMENT 4C, NEW YORK, NY 10014 |
| MATEI ZATREANU | 11 HAWKES TRL, WEBSTER, NY 14580 |
| MATEJ BEATIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MATEJ BEATIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MATEJ BENKA | 15 HAZLE GROVE, BATH, SOMER, BA2 2JE UNITED KINGDOM |
| MATEJ BENKA | FLAT 9,89-91 WEST END LANE, LONDON, NW6 4PY UNITED KINGDOM |
| MATELA,MANSI | 1-28-3, EBISU NISHI, SHIBUYA-KU, TOKYO, 13 150-0021 JAPAN |
| MATER DEI HIGH SCHOOL | 26 LEONARDVILLE RD,C\O F MCKINLEY, NEW MONMOUTH, NJ 07748 |
| MATERA,ANTONETTE DORIA | 423 WEST BOYSEN AVENUE, ANAHEIM, CA 92805 |
| MATERA,SABRINA | VIEYTES 713 MARTINEZ, BUENOS AIRES, 1640 ARGENTINA |
| MATERIA HONG KONG LIMITED | 5/F CARFIELD COMMERCIAL BUILDING, 75 - 77, WYNDHAM STREET,CENTRAL HONG KONG, , HONG KONG |
| MATERIAL FLOW & CONVEYOR SYSTEMS INC | 11117 SW GREENBURG RD, TIGARD, OR 97223 |
| MATERIAL HONG KONG LTD | 5TH FLOOR,CARFIELD COMMERCIAL BLDG 75-77,WYNDHAM STREET, CENTRAL HONGKONG, HONG KONG |
| MATERIALS ADVISORY GROUP INC | 94 SOUTH UNIVERSITY BLVD.#245,ATTN: KEITH A. JONES, HIGHLANDS RANCH, CO 80126 |
| MATERIALS ADVISORY GROUP INC | 9457 SOUTH UNIVERSITY BLVD. #245, HIGHLANDS RANCH, CO 80126 |
| MATERS, JEFFREY | 103 FIELDCREST STREET-APT 303, ANN ARBOR, MI 48103 |
| MATEU HERRADOR,VICTOR | CARDENAL VIVES I,TUTO 20 2 B,BARCELONA, SPAIN, 08 08034 SPAIN |
| MATGA INTERNATIONAL CORPORATION | 2-29-6,HIGASHIOIZUMI, NERIMA-KU, 13 178-0063 JAPAN |
| MATH FOR AMERICA | 50 BROADWAY,23RD FLOOR, NEW YORK, NY 10004 |
| MATH,ULHAS S | ROOM NO. 14 BUILDING 37, JN 3,SECTOR 9,VASHI, MUMBAI, MH 400703 INDIA |
| MATHAI,LIJO | 9, KAIRALI SADAN, LINK ROAD,NEAR WOCKHARDT HOSPITAL,MULUND (WEST), MUMBAI, 400080 INDIA |
| MATHAI-DAVIS, TARA | PRINCETON UNIVERSITY,FIRST UNIT 1345, PRINCETON, NJ 08544 |
| MATHAN GANESU | 95 SHEAVESHILL AVENUE,COLINDALE, LONDON, NW8 6RZ UNITED KINGDOM |
| MATHANDA,ADRIAN | SHALOM RESIDENCY, FLAT # 703,KANAKIA ROAD, NEAR CINEMAX THEATRE,MIRA ROAD (EAST), THANE, MAHARASHTRA, 401107 INDIA |
| MATHANGHI BALASUBRAMANIAN | 17553 SADDLE RIDGE CT, MONUMENT, CO 80132 |
| MATHAPATI, AMIT | 7 DRAUPADI NIWAS,KISAN NAGAR NO 1,WAGLE ESTATE, THANE(W), MH 400604 INDIA |
| MATHAROO,SUKHWANT SINGH | GURMUKH HIRA, 176, VIDYANAGRI MARG,KALINA, SANATACRUZ E,SANTACRUZ, MUMBAI, 400098 INDIA |
| MATHCOUNTS FOUNDATION | 1420 KING STREET, ALEXANDRIA, VA 22314 |
| MATHENY, JUDITH ANN | 8825 W. 24TH AVENUE, ACCOUNT NO. 8368 LAKEWOOD, CO 80215 |
| MATHENY,JUDITH | 8825 W. 24TH AVENUE, LAKEWOOD, CO 80215 |
| MATHER,PETER | 3 CAVENDISH PLACE,ST GEORGES ROAD,BICKLEY, BROMLEY, KENT, BR1 2GA UNITED KINGDOM |
| MATHER,SCOTT IAN | 8407 HACKAMORE RD, LITTLETON, CO 80125 |
| MATHERSON,RUDOLPH H | 4962 UPTON CT, DENVER, CO 80239 |
| MATHESON ORMSBY PRENTICE | 30 HERBERT STREET, DUBLIN, DUBLIN2 IRELAND |
| MATHESON,DAVID | FLAT 3,94 BERMONDSEY STREET, LONDON, GT LON, SE1 3UB UNITED KINGDOM |
| MATHEW KANDATHIL | A-801 KINGSTON,HIGH STREET,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, INDIA |
| MATHEW KANDATHIL | A-801 KINGSTON,HIGH STREET,HIRANANDANI BUSINESS PARK, MUMBAI, MH INDIA |
| MATHEW MEGENS | 2 GAINSBOROUGH HOUSE,7 VICTORY PLACE, LONDON, E14 8BG UNITED KINGDOM |
| MATHEW SPOSTA | 4 HAMPTON COURT, GREAT NECK, NY 11020 |
| MATHEW THARIAN,SANDEEP | C/O DR MATHEW THARIAN,MUFHOOT HOSPITAL,KOZHENCHERRY, KERALA, KE 689641 INDIA |
| MATHEW, JOSEPH | 3215 N. CHARLES STREET, APT 901, BALTIMORE, MD 21218 |
| MATHEW,AJIT | 29 GRISHMA,BARC QTRS,NEW MANDALA, MUMBAI, 400094 INDIA |
| MATHEW,ANISH | C 2701,LLOYDS ESTATE,WADALA EAST, MUMBAI, MUMBAI, 400037 INDIA |
| MATHEW,BENNY | FLAT NO 43,VENUS APT HOS COOP SOC,SECTOR 6,AIROLI, MUMBAI, MH 400076 INDIA |
| MATHEW,ELIZABETH | 30 NEWPORT PARKWAY,THOMAS JEFFERSON, APT 3110, JERSEY CITY, NJ 07310 |
| MATHEW,GYPSY | 301,RAJMATA C.H.S LTD,R.T.O LANE,FOUR BUNGLOWS,ANDHERI-WEST, MUMBAI, 400053 INDIA |
| MATHEW,SHERY ABY | #813,1-1-3 SEICHINCHO, EDOGAWA KU, 13 272-0133 JAPAN |

| Claim Name | Address Information |
|---|---|
| MATHEW,TEEJA | B-407,GIRI DHARSHAN CO-OP HOUSING SOCIETY, POWAI,  400076 INDIA |
| MATHEWS & ASSOCIATES INC. | 3 GOLF CENTER,SUITE 404, HOFFMAN ESTATES, IL 60169 |
| MATHEWS DICKEY BOYS & GIRLS CLUB | 4245 N KINGSHIGHWAY BLVD, ST LOUIS, MO 63115 |
| MATHEWS, KAVITA | 3 BUCKINGHAM DR, PRINCETON, NJ 08540 |
| MATHEWS, SHARON | 16717 ELLA BLVD, HOUSTON, TX 77090 |
| MATHEWS,EMILY | 1938 W. MCKINNEY, HOUSTON, TX 77019 |
| MATHEWS,TERRI J | 1922 AVENUE C, SCOTTSBLUFF, NE 69361 |
| MATHEWSON, CHRIS | HINMAN BOX 2006,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| MATHEWSON,CHRIS | 708 S. BARRINGTON AVENUE,APARTMENT 107, LOS ANGELES, CA 90049 |
| MATHEY,BLANDINE | 11 FLEETWOOD CLOSE, LONDON, GT LON,  E163SN UNITED KINGDOM |
| MATHFINANCE AG | CAMBERGER STRASSE 12, WALDEMS, 65529 GERMANY |
| MATHIAS & CARR, INC | 200 HUDSON STREET, NEW YORK, NY 10019 |
| MATHIAS HANS JOHANSSON | 6C DURHAM TERRACE, LONDON,  W2 5PB UNITED KINGDOM |
| MATHIAS HANS JOHANSSON | 6C DURHAM TERRACE, LONDON,ANT,  W2 5PB UNITED KINGDOM |
| MATHIAS KARADY | FLAT 10,190 CROMWELL ROAD, LONDON,  SW5 0SL UNITED KINGDOM |
| MATHIAS KARADY | FLAT 10,190 CROMWELL ROAD, LONDON,  SW5OSL UNITED KINGDOM |
| MATHIAS LOCK & KEY INC | 1795 WELTON STREET, DENVER, CO 80202 |
| MATHIAS VOELLGER | PARKSTRA. 35, KRONBERG,  61476 GERMANY |
| MATHIAS VOELLGER | PARKSTR. 35, KRONBERG, HE 61476 GERMANY |
| MATHIAS,CAROLINE AMBROSE | B-201, PANCH DHAM,ANAND NAGAR,S.V ROAD, MUMBAI, MH 400068 INDIA |
| MATHIAS,CHLOE | 48 TYLER STREET, GREENWICH, GT LON, SE10 9EX UNITED KINGDOM |
| MATHIAS,SACHIN RICHARD | 1201,CARLTON, HIRANANDANI ESTATE,PATLIPADA, GHODBUNDER ROAD, THANE (W), MH 400607 INDIA |
| MATHIEU CHRISTIAN JEAN-PAUL TREMBLEAU | 156 RUE DE HAMM,L7XXVBLDG,7 VAL STE-CROIX, LUXEMBOURG,  L1713 LUXEMBOURG |
| MATHIEU CHRISTIAN JEAN-PAUL TREMBLEAU | 156 RUE DE HAMM, ,  L1713 LUXEMBOURG |
| MATHIEU DESFORGES | 87 MORELAND COURT, LONDON,  NW2 2TP UNITED KINGDOM |
| MATHIEU FAURE | 28, RUE BOISSY D'ANGLAS, PARIS, 75 75008 FRANCE |
| MATHIEU,PHILIPP | FLAT 5,83 LINDEN GARDENS, LONDON, GT LON,  W2 4EU UNITED KINGDOM |
| MATHIOPOULOS,KONSTANTINOS | 25 BANK STREET, LONDON, GT LON,  E14 5LE UNITED KINGDOM |
| MATHIS GROUP INC | 13135 DAIRY ASHFORD,SUITE 390, SUGAR LAND, TX 77478 |
| MATHIS, JAMES M. | 1715 11TH STREET,PO BOX 340, GERING, NE 69341 |
| MATHIS,RAHSHAAD AHMAD | 22959 EAST SMOKY HILL RD#E201, AURORA, CO 80015 |
| MATHIUS SERSEN | 343 EAST 30TH STREET,APT 6H, NEW YORK, NY 10016 |
| MATHKAR,SONALI | C-204 REGALIA, DESHMUKH RESIDENCY,ASHOK VAN SHIV VALLABH ROAD,BORIVALI EAST, MUMBAI, MH 400066 INDIA |
| MATHUR, AULOKE | AC # 1145 KEEFE CAMPUS CENTER,AMHERST COLLEGE, AMHERST, MA 01002 |
| MATHUR, PRATIK | 65 ABRAMS COURT,APT 104, STANFORD, CA 94305 |
| MATHUR, PULKIT | 309 E. MOREHEAD STREET-APT 638, CHARLOTTE, NC 28202 |
| MATHUR,ALOK | 2501, GLEN HEIGHTS,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| MATHUR,AMIT | 159 BLUE HERON DRIVE, SECAUCUS, NJ 07094 |
| MATHUR,ANKUR | B-11/504,RUTU ENCLAVE, GOADBUNDER ROAD,THANE (W), MUMBAI, MH 400607 INDIA |
| MATHUR,ANUPAM | MANGALMURTHI, A-104,SAVARPADA,BORIVALI (EAST), MUMBAI,  400066 INDIA |
| MATHUR,ANUPAM | 601 SINGHAD,IIT STAFF QUATERS,NEAR S M SHETTY SCHOOL POWAI, MUMBAI,  400076 INDIA |
| MATHUR,ANURADHA | 33 WEST END AVE,3G, NEW YORK, NY 10023 |
| MATHUR,APOORV | 25 RIVER DR. S.,APT 912, JERSEY CITY, NJ 07310 |
| MATHUR,ARPIT | 16, LEERDAM DRIVE, LONDON, GT LON,  E14 3JJ UNITED KINGDOM |
| MATHUR,KAILASH | 7 OLD COACH LANE, CARLISLE, PA 17013 |
| MATHUR,KSHITIJ | 1-B-1404, WHISPERING PALMS,LOKHANDWALA COMPLEX,KANDIVALI (E), MUMBAI, MH 400101 INDIA |

| Claim Name | Address Information |
|---|---|
| MATHUR,MANOJ | 33 CHICHESTER COURT,HONEYPOT LANE, QUEENSBURY, GT LON,  HA7 1DX UNITED KINGDOM |
| MATHUR,MAYURI | KHAR (W),OSCAR APARTMENTS, FLAT NO 10,2ND FLOOR, 17TH ROAD, MUMBAI, MH 400052 INDIA |
| MATHUR,MEGHNA | C-142, BELVEDERE TOWERS,DLF PHASE 2, GURGAON, HR 122002 INDIA |
| MATHUR,MOHIT | 55 RIVER DRIVE SOUTH,#2214 GEORGE WASHINGTON, JERSEY CITY, NJ 07310 |
| MATHUR,NIMISH | 117 EAST 29 STREET APT 4C, NEW YORK, NY 10016 |
| MATHUR,NINA | 1320 BUCKS HILL ROAD, SOUTHBURY, CT 06488 |
| MATHUR,NITIN | FLAT NO. 4,KISMAT BLDG.,4TH PASTA LANE, COLABA, MUMBAI, MH 400002 INDIA |
| MATHUR,NITIN | D8/ 42, GREENFIELD HOUSING SOCIETY,JOGESHWARI VIKROLI LINK ROAD,OPP FANTASY LAND, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| MATHUR,PARSHAV | LONGACRE,520 WEST 43RD STREET,10TH AVENUE, NEW YORK, NY 10036 |
| MATHUR,PRATIK | 65 ABRAMS COURT,APT NO.104, STANFORD, CA 94305 |
| MATHUR,PULKIT | 1 WEST STREET,APARTMENT 3206, NEW YORK, NY 10004 |
| MATHUR,SACHIN K | 29349 HENDERSON LANE, HIGHLAND, CA 92346 |
| MATHWORKS INC | 3 APPLE HILL DRIVE, NATICK, MA 01760-2098 |
| MATHWORKS INC | 3 APPLE HILL DRIVE, NATICK, MA 01760-7001 |
| MATHWORKS INC | PO BOX 845428, BOSTON, MA 02284-5428 |
| MATHWORKS INC | 39555 ORCHARD HILL PLACE,SUITE 280, NOVI, MI 48375 |
| MATIA,KAUSHIK | 271 WEST 47TH STREET, APT 37 H, NEW YORK, NY 10036 |
| MATIAS A. MEDINGER | JOSE LEON PAGANO 2700,4TH FLOOR, APT. B, , BA 1425 ARGENTINA |
| MATIAS BERCUN | 2373 BROADWAY,APT. 1028, NEW YORK, NY 10024 |
| MATIAS BERCUN | 542 WEST 112TH ST.,APT. 8N, NEW YORK, NY 10025 |
| MATIAS CARLOS AREVALO | COUNTRY LOS HORNEROS,ING MASCHWITZ, BUENOS AIRES, BA 1623 ARGENTINA |
| MATIAS,ANETTA S. | 807 CHERRY STREET, NEW MILFORD, NJ 07646 |
| MATIAS,CARLA MOREIRA | RUA DA EIRA,65,R/C ESQ., ALGES,  1495-050 PORTUGAL |
| MATIAS,SUSAN E | 25 COOLIDGE AVE., BRISTOL, CT 06010 |
| MATIGNON DERIVE CREDIT | ATTN:MIDDLE OFFICE,AXA IM PARIS,COEUR DEFENSE TOUR B,100 ESPLANADE DU GENERAL DE GAULLE, PARIS LA DEFENSE CEDEX,  92932 FRANCE |
| MATIS,MICHAEL A. | 39 DICKENS STREET, STONY POINT, NY 10980 |
| MATISON,RAYMOND | 11965 ANCHOR LANE, THREE RIVERS, MI 49093 |
| MATIWAZA,BRIAN | 2200 MADISON AVENUE, NEW YORK, NY 10037 |
| MATKOWSKI,LINDA J | 50 SKYVIEW TERRACE, CLIFTON, NJ 07013 |
| MATLEN SILVER GROUP, INC. | 694 ROUTE 15 SOUTH, SUITE 201, LAKE HOPATCONG, NJ 07849 |
| MATLOCK TELECOM | 1204 WESTLANDS CENTRE, 20 WESTLANDS ROAD,QUARRY BAY, ,  HONG KONG |
| MATLOW,DAVID J. | 26 STUYVESANT AVE, LARCHMONT, NY 10538 |
| MATORIN,EMILY S. | 1553 2ND AVENUE,APARTMENT 2, NEW YORK, NY 10028 |
| MATOS MARTINON,NICOLAS | PROFESOR WAKSMAN 14, 7 DERECHA, MADRID, 28 28036 SPAIN |
| MATOS, CARLOS | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MATOS, JAMELLETTE | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MATOS,JOSE | 409 WAYNE TERRACE, UNION, NJ 07083 |
| MATOS,WILDA | 124 FORT GEORGE AVENUE,APT. 2C, NEW YORK, NY 10040 |
| MATOSKI,D. DANNY | 57584 STONEBRIAR DR, WASHINGTON TOWNSHIP, MI 48094 |
| MATOSSIAN, MIGUEL | PASO DE RECOLETOS, 17, 28004 MADRID,  SPAIN |
| MATRICCIANI, JANET | 29034 WOODCREEK CT, AGOURA HILLS, CA 91301 |
| MATRISEN REDOVISNING AND RADGISNING AB | BERGSGATAN 5 B, STOCKHOLM,  10422 SWEDEN |
| MATRIX AEW BRANCHBURG LLC | CN4000 FORSGATE DRIVE, CRANBURY, NJ 08512 |
| MATRIX ASSET ADVISORS | ATTN: CRAIG SKOLNICK,444 MADISON AVENUE, NEW YORK, NY 10022 |
| MATRIX ASSET ADVISORS INC | 747 THIRD AVENUE, 31TH FLOOR, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| MATRIX CAPITAL BANK/MSCS | MATRIX SETTLEMENT & CLEARANCE SVC LLC,700 17TH STREET - SUITE 300,ATTN:KEYSTONE CONF. JOE MATARAZZO, DENVER, CO 80203 |
| MATRIX CAPITAL GROUP | 335 MADISON AVENUE,ATTN: STEVE NEREN-11TH FLR, NEW YORK, NY 10017 |
| MATRIX DESIGN GROUP | 11 MELANIE LANE,SUITE 14, EAST HANOVER, NJ 07936 |
| MATRIX INC | 02, LOUIS SANTOS HOUSE,TANK VIEW , SAHAR, ANDHERI (EAST), MUMBAI, MH 400099 INDIA |
| MATRIX INFORMATION CONSULTING, INC. | 365 WEST PASSAIC STREET, ROCHELLE PARK, NJ 07662 |
| MATRIX INTELLIGENCE LLC | 216 CENTERVIEW DRIVE,SUITE 297, BRENTWOOD, TN 37027 |
| MATRIX INTELLIGENCE LLC | 2128 WILLOWMET DRIVE, BRENTWOOD, TN 37027 |
| MATRIX INTERNATIONAL LOGISTICS INC | 200 CONNECTICUT AVENUE, NORWALK, CT 06854 |
| MATRIX INTERNATIONAL LOGISTICS INC | P.O BOX 785716, PHILADELPHIA, PA 19178-5716 |
| MATRIX INTERNATIONAL LOGISTICS INC | 6455 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MATRIX ORGANIZATION | 1-3 NIHONBASHI KOBUNA-CHO, CHUO-KU,TOKYO, NIHONBASHI,  103-0024 JAPAN |
| MATRIX ORGANIZATION | 1-3 NIHONBASHI KOBUNA-CHO,CHUO-KU,TOKYO, NIHONBASHI, 13 103-0024 JAPAN |
| MATRIX TRANSPORTATION SVC INC | 23-19 28TH STREET, ASTORIA, NY 11105 |
| MATRIX USA, LLC | 16 EAST 40TH STREET, NEW YORK, NY 10016 |
| MATRIX USA, LLC | 16 EAST 40TH STREET,8TH FLOOR, NEW YORK, NY 10016 |
| MATS WIKSTROM | FABRIKSGATAN 5F, 903 31, UMEA,  90637 SWEDEN |
| MATS WIKSTROM | MAŸA NDAGSVAŸA¨GEN 29, UMEA,  90637 SWEDEN |
| MATSCO SOLUTIONS LTD | FOURTH FLOOR,104 LANCASTER GATE, LONDON,  W2 3NT UNITED KINGDOM |
| MATSIL,ERIN J. | 8 STACEY COURT, MILLINGTON, NJ 07946 |
| MATSON,HEATHER LYNN | 21 REYNOLDS HOUSE,WELLINGTON ROAD, LONDON, GT LON,  NW8 9ST UNITED KINGDOM |
| MATSUBAYASHI,KUNIYOSHI | 3-21-15-101 AOBADAI, MEGUROKU, 13 153-0042 JAPAN |
| MATSUDA,AKIKO | 2-10-7 AZABUJUBAN,MINATO-KU, TOKYO, 13 106-0045 JAPAN |
| MATSUDA,AKIMI | 3-41-6-1009 MINAMISENJU,ECOLOGY MINAMISENJU RESIDENCE, ARAKAWA-KU, 13 116-0003 JAPAN |
| MATSUDA,JEFFREY WAYNE | 9408 W ONTARIO DR, LITTLETON, CO 80128 |
| MATSUDA,KIYOMI | 4-8-1-214,IKEJIRI, SETAGAYA-KU, 13 154-0001 JAPAN |
| MATSUDA,NATSUMI | 2-10-12 SPACIA MEGURO 408,MITA, MEGURO-KU, 13 153-0062 JAPAN |
| MATSUDA,REI | N/A, , 13  JAPAN |
| MATSUDA,SHIMPEI | 105, 3-2-22,ROPPONGI, MINATOKU, 13  JAPAN |
| MATSUE,RIKA | 2-6-906 KAIGAN-DORI,NAKA-KU, YOKOHAMA, 14 231-0002 JAPAN |
| MATSUE,TSUYOSHI | 3-10-1-202,HIGASHIAZABU, MINATO-KU, 13 106-0044 JAPAN |
| MATSUHASHI,MASAYUKI | MINAMI-AOYAMA 4-19-6,AOYAMA NISSEI HEIGHTS302, MINATO-KU, 13 107-0062 JAPAN |
| MATSUI,HIROYASU | 3-17-12 SHINMACHI, SETAGAYA-KU, 13 154-0014 JAPAN |
| MATSUI,KIYOTAKA | 3-2-12-401 AZABU JUBAN, MINATO-KU, 13  JAPAN |
| MATSUI,MASAHIKO | 1-25-2-707,HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| MATSUI,MASANORI | 1-20-2-1006,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| MATSUI,SHOKO | 5-16-5-804 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MATSUMORI, MAURICE | 333 E 90TH ST,APT 4C, NEW YORK, NY 10128 |
| MATSUMOTO | EIRAKU BLDG, 4-1-29,NAKASU, HAKATA-KU, FUKUOKA-SHI, 40  JAPAN |
| MATSUMOTO SOGO HORITSU JIMUSHO | IKAIDA BLDG 5F,3-25-8,HACHOBORI,CHUO-KU, TOKYO,  104-0032 JAPAN |
| MATSUMOTO SOGO HORITSU JIMUSHO | IKAIDA BLDG 5F,3-25-8,HACHOBORI,CHUO-KU, TOKYO, 13 104-0032 JAPAN |
| MATSUMOTO YASUHIRO | OSAKA, OSAKA,   JAPAN |
| MATSUMOTO YASUHIRO | OSAKA, OSAKA, 27 JAPAN |
| MATSUMOTO,AKIKO | MAEKAIZUKACHO 1007-10, FUNABASHI-SHI, 12 273-0042 JAPAN |
| MATSUMOTO,KAYO | 3-27-20-303,KYUDEN, SETAGAYA-KU, 13 157 0064 JAPAN |
| MATSUMOTO,KEISUKE | 2-27-26,KITAKASAI, EDOGAWAKU, 13 134-0081 JAPAN |
| MATSUMOTO,KOSUKE | 4-1-10-402 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| MATSUMOTO,MICHIKO | 3-1-9-408,TAMAGAWA, SETAGAYA-KU, 13 1580094 JAPAN |

| Claim Name | Address Information |
|---|---|
| MATSUMOTO,MILENA | 6-6-8-101,NAKANO, NAKANOKU, 13 164-0001 JAPAN |
| MATSUMOTO,NANAMI | 1-11-15 NISHI-AZABU,Y-FLAT 101, MINATO--KU, 13 106-0031 JAPAN |
| MATSUMOTO,NAOHITO | PARK TERRACE MIYAMAE-DAIRA 405,MIYAMAE-DAIRA 2-11-2, MIYAMAE-KU, KAWASAKI, 14 216-0006 JAPAN |
| MATSUMOTO,SATOSHI | 3-10-43-302,KAMI-OSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| MATSUMOTO,SHINO | 2-19-8-202,TOMIGAYA, SHIBUYA-KU, 13 151-0063 JAPAN |
| MATSUMOTO,SHINSUKE | 2-26-10-101 GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| MATSUMOTO,SUI | TOKYO BAY VIEW #617,4-2-22  SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| MATSUMURA,KAYO | 1-39-15 MINAMI-OGIKUBO, SUGINAMI-KU, 13 167-0052 JAPAN |
| MATSUMURA,KEN | 1-7-1-511 TSUCHIHASHI,MIYAMAE-KU, KAWASAKI-SHI, 14 216-0005 JAPAN |
| MATSUMURA,MASASHI | HIRANO-KU, HIRANO HONMACHI 2-2-24, OSAKA-SHI, 27 547-0044 JAPAN |
| MATSUNAGA | 3-8-37,CHUO, KUKI-SHI,   JAPAN |
| MATSUNAGA | 3-8-37,CHUO, KUKI-SHI, 11  JAPAN |
| MATSUNAGA,HISAE | 2-7-18 MITA, MEGUROKU, 13 153-0062 JAPAN |
| MATSUNAGA,KAZUMI | 6-26-5-807 FUJIWARA, FUNABASHI-SHI, 12 273-0047 JAPAN |
| MATSUNO,NOBUHIKO | 3-22-25-206 TSURUMAKI, SETAGAYAKU, 13 154-0016 JAPAN |
| MATSUNO,SHIZUE | 3-24-15,HIGASHI NAKAZAWA, KAMAGAYA CITY, 12 273-0112 JAPAN |
| MATSUO SOGO HORITSU JIMUSHO | FUKOKU SEIMEI BLDG 18F,2-2-2,UCHISAIWAICHO,CHIYODA-KU, TOKYO,  100-0011 JAPAN |
| MATSUO SOGO HORITSU JIMUSHO | FUKOKU SEIMEI BLDG 18F,2-2-2,UCHISAIWAICHO,CHIYODA-KU, TOKYO, 13 100-0011 JAPAN |
| MATSUO,MASAO | #701, 3-4-4 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| MATSUOKA,AKIRA | 2-5-7-102 KAMATA, OTA-KU, 13 144-0052 JAPAN |
| MATSUOKA,HIROMI | 453-6-105 HIGASHI-KOISO,OISOMACHI, NAKAGUN, 14 255-0004 JAPAN |
| MATSUSHITA, ANGELA | 11895 WYANDOT CIRCLE, WESTMINSTER, CO 80234 |
| MATSUSHITA,MOTOYUKI | 5-16-35-AZABU TERACE APARTMENT 405,ROPPONGI, MINATO-KU, 13  JAPAN |
| MATSUTANI,MEGUMI | 6-21-6 TODOROKI, SETAGAYA-KU, 13 158-0082 JAPAN |
| MATSUURA,YUKO | FORECITY SHIROGANE-DAI 803,2-26-15, SHIROGANE-DAI, MINATO-KU, 13 108-0071 JAPAN |
| MATSUZAKI,HIROYUKI | 3-11-12,WAKAMIYA, NAKANO-KU, 13 1650033 JAPAN |
| MATSUZAKI,TSUTOMU | 2-40-8 GOHONGI UPRIZE AOYAMA 501, MEGURO-KU, 13 153-0053 JAPAN |
| MATSUZOE,KIE | #401, 5-11-14 SHIBA, MINATO-KU, 13 108-0014 JAPAN |
| MATT B. VAN CLEAVE | 10 MILWAUKEE ST.,#120, DENVER, CO 80206 |
| MATT B. VAN CLEAVE | 1600 SOUTH QUEBEC WAY, DENVER, CO 80231 |
| MATT BAKER | 8315 E VERNON AVE, SCOTTSDALE, AZ 852 |
| MATT BAKER | 8425 E. VIA RUIDOSA, SCOTTSDALE, AZ 85258 |
| MATT BIGLIARDI | 411 LA QUESTA WAY, WOODSIDE, CA 94062 |
| MATT BIGLIARDI | 333 FIRST STREET,N1605, SAN FRANCISCO, CA 94105 |
| MATT CHRISTENSEN | 9 SOLDIER'S FIELD PARK,# 9B, BOSTON, MA 02163 |
| MATT CLAY | 84 ST JOHNS ROAD,PETTS WOOD, ORPINGTON,  BR5 1HY UNITED KINGDOM |
| MATT COONEY | 416 MILLBURN AVENUE, MILLBURN, NJ 07041 |
| MATT COONEY | 3601 26TH PLACE WEST,APT # 525, SEATTLE, WA 98199 |
| MATT DEMARCO | 23-47, CRESCENT STREET,HINMAN BOX 0988, ASTORIA, NY 11105 |
| MATT DEMARCO | 23-47, CRESCENT STREET, ASTORIA, NY 11105 |
| MATT DEMARCO | 8 BLACKFOOT TRAIL, SHOREHAM, NY 11786 |
| MATT DEMARCO | HINMAN BOX 0988,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| MATT DEMARCO | DARTMOUTH COLLEGE,HINMAN BOX 0988, HANOVER, NH 03755 |
| MATT G. SCHWARTZ | 11305 GEORGETOWN CIRCLE, TAMPA, FL 33635 |
| MATT HARRIS | GUESSENS WALK,WELWYN GARDEN CITY, HERTS,  A18 6QS UNITED KINGDOM |
| MATT HARRIS | FIRST FLOOR FLAT,20 LEAMINGTON ROAD VILLAS, LONDON,  W11 1HS UNITED KINGDOM |
| MATT HINES | 25, BANK STEET, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MATT JOHNSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATT K. FISCHER-COLBRIE | 21211 RAINBOW DRIVE, CUPERTINO, CA 95014 |
| MATT KOSS | 101 SALAMANCA SQUARE,9 ALBERT EMBANKMENT, LONDON,  SE1 7HF UNITED KINGDOM |
| MATT MICHAEL LAMB | 12227 SOUTH BUFFALO GAP TRAIL, PARKER, CO 84034 |
| MATT MICHAEL LAMB | 1645 WEST, 1175 SOUTH, SYRACUSE, UT 84075 |
| MATT MONIOT | 116 ELIZABETH STREET,APT 2B, NEW YORK, NY 10013 |
| MATT NOBLE | 300 WEST 55TH ST.,APT.9D, NEW YORK, NY 10019 |
| MATT O'CONNOR | 1604 LEXINGTON AVENUE,APT 1, NEW YORK, NY 10029 |
| MATT REVELL | FLAT 7,49 AMERSHAM HILL, HIGH WYCOMBE,BUCKS,  HP13 6PG UNITED KINGDOM |
| MATT SHAFER | 303 WEST 21ST STREET,APRATMENT 14D, NEW YORK, NY 10011 |
| MATT SHAPIRO | 363 UNION STREET, BROOKLYN, NY 11231 |
| MATT SOWTON | 244 GROVE END GARDENS,GROVE END ROAD, LONDON,  NW8 9LU UNITED KINGDOM |
| MATT STRANGFELD | 51 POST LANE, BERNARDSVILLE, NJ 07924 |
| MATT STRANGFELD | 6633 KINGSBURY BLVD,APT. #2E, ST. LOUIS, MO 63130 |
| MATT STYCZYNSKI | 387 6TH AVE,APT 3, NEW YORK, NY 10014 |
| MATT STYCZYNSKI | 165 W 47TH STREET,4TH FLOOR, NEW YORK, NY 10036 |
| MATT T WHITENIGHT | 880 ORCHID CT, BRENTWOOD, CA 94513 |
| MATT WORMALD | 22/26 CRANBROOK AVE, CREMORNE,  2090 AUSTRALIA |
| MATT'S PROMISE FOUNDATION | 71 SOUTH ORANGE AVE,APT# 341, SOUTH ORANGE, NJ 07079 |
| MATT,GARY H. | 19 EAST 80TH STREET,APARTMENT 8B, NEW YORK, NY 10075 |
| MATTA,HARPREET KAUR | CHAWL NO 11 ROOM NO F 57,GTB NAGAR,SION, MUMBAI,  400037 INDIA |
| MATTA,KAPIL DEVANAND | ,104, ANIL PALACE O.T. SECTION, ULHA NAGAR,  421002 INDIA |
| MATTAMANA, ALAN | 1 WESTERN AVENUE-APT# 447, BOSTON, MA 02163 |
| MATTAS,ATHENA | 5 COSTA COURT, CENTEREACH, NY 11720 |
| MATTEO BEILIN | VIA RITA TONOLI 1, MILAN,  20145 ITALY |
| MATTEO CASTELLI | VIA CUSANI 1, MILANO, MI 20121 ITALY |
| MATTEO CASTELLI | PENSIONATO UNIVERSITARIO G. BERTONI, VIA CICOGNARA,VIA CICOGNARA 17, SESTO FIORENTINO, MI 20129 ITALY |
| MATTEO CASTELLI | VIA DELLA BARBOTTINA 3, SESTO FIORENTINO, FI 50019 ITALY |
| MATTEO CASTELLI | 28E OVINGTON SQUARE, LONDON,  SW3 1LR UNITED KINGDOM |
| MATTEO CASTELLI | 603 CHELSEA CLOISTERS,SLOANE AVENUE, LONDON,ANT,  SW3 3DW UNITED KINGDOM |
| MATTEO CIDONIO | 18 BALLIOL ROAD, LONDON,  W10 6LX UNITED KINGDOM |
| MATTEO LOMBARDO | FLAT 29,CHESTER HOUSE,19 ECCLESTON PLACE, LONDON,  SW1W 9NF UNITED KINGDOM |
| MATTEO MARENGHI VASELLI | VIA ZENALE 9, MILAN, MI 20123 ITALY |
| MATTEO MR ZAPPAROLI | VIA MONTEGOLICO 13,21017 SAMARATE (VA), VARESE, VA  ITALY |
| MATTEO MR ZAPPAROLI | VIA MONTEGOLICO 13,21017 SAMARATE (VA), , VA  ITALY |
| MATTEO RACCA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTEO SAVIOTTI | 32 PONT STREET, LONDON,  SW1X 0AD UNITED KINGDOM |
| MATTEO SAVIOTTI | 32 PONT STREET, LONDON,ANT,  SW1X 0AD UNITED KINGDOM |
| MATTEO VITTORIO BERTELA" | VIA CASCINA PELADA, 115, CANTU CO,  22063 ITALY |
| MATTEO,MAXINE L. | 4880 BOCAIRE BLVD., BOCA RATON, FL 33487 |
| MATTERHORN GROUP | 2 CRESCENT ROAD,GREAT NECK, NEW YORK,  11021 |
| MATTES, RACHEL | 319 COLLEGE AVE,APT 20, ITHACA, NY 14850 |
| MATTES,GAETANA | 119 RIDGEWOOD AVENUE, STATEN ISLAND, NY 10312 |
| MATTESICH,VICTORIA F. | 60 NORTHGATE PARK, RINGWOOD, NJ 07456 |
| MATTEUCCI GALLERIES INC | 1075 PASEO DE PERALTA, SANTA FE, NM 87501 |
| MATTHAEI,JENNIFER | 27 NORMANDY TERRACE, BRONXVILLE, NY 10708 |
| MATTHE GERALD STEFAN | TOKYO, TOKYO, 13  JAPAN |
| MATTHEW A LEARY | 49 GAINSBOROUGH HOUSE,CASSILIS ROAD, LONDON,  E14 9LQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MATTHEW A. CLINTON | 92 BAYVIEW ROAD, PLANDOME MANOR, NY 11030 |
| MATTHEW A. COLLINS | 151 EAST 31ST STREET,APARTMENT 26A, NEW YORK, NY 10016 |
| MATTHEW A. COLLINS | 401 EAST 34TH STREET,APARTMENT 535A, NEW YORK, NY 10016 |
| MATTHEW A. COLLINS | 401 EAST 34TH STREET,APARTMENT S35A, NEW YORK, NY 10016 |
| MATTHEW A. HASSAN | #501, 4-12-26 KOMAZAWA, SETAGAYA-KU, 13 154-0012 JAPAN |
| MATTHEW A. HASSAN | 2-20-23 UEHARA, SHIBUYA-KU, 13 154-0064 JAPAN |
| MATTHEW A. THORNTON | 2230 N. LINCOLN,#302, CHICAGO, IL 60614 |
| MATTHEW AARON FOGEL | 150 S WASHINGTON DRIVE,201, DENVER, CO 80209 |
| MATTHEW ADAM KUTZ | 3561 GARDENIA ST, LONG BEACH, CA 90807 |
| MATTHEW ADAM KUTZ | 3561 GARDENIA AVE, LONG BEACH, CA 90807 |
| MATTHEW ALLISON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHEW ALLISON | 20C,ST CHARLES SQUARE, LONDON,  W10 6EE UNITED KINGDOM |
| MATTHEW ANDREWS | 33 SMYTH ROAD,ASHTON, BRISTOL,BRIST,  BS3 2BU UNITED KINGDOM |
| MATTHEW ANTHONY SANGIUOLO | 1811 SW PALM CITY RD,#A302, STUART, FL 34994 |
| MATTHEW ARNOLD AND BALDWIN SOLICITORS | 21 STATION ROAD,WATFORD, -,  WD17 1HT UNITED KINGDOM |
| MATTHEW ARTHUR TRUMAN | APARTMENT 41,36 HANOVER AVENUE, LONDON,  E16 1DX UNITED KINGDOM |
| MATTHEW B. OCKWOOD | 3325 CALEO COURT, PLANO, TX 75025 |
| MATTHEW B. OCKWOOD | 3325 CALEO CT., PLANO, TX 75025 |
| MATTHEW B. OCKWOOD | 1855 FOUNTAIN VIEW,APPT# 46, HOUSTON, TX 770 |
| MATTHEW B. PILLA | 45 EAST 30TH STREET,UNIT 10D, NEW YORK, NY 10016 |
| MATTHEW BACIK | 342 TIMBERWOOD DRIVE, AUBURN, AL 36849 |
| MATTHEW BAKER | 429 EAST 80TH STREET,APT. 1C, NEW YORK, NY 10021 |
| MATTHEW BAKER | 958 MADISON AVE,APT 4F, NEW YORK, NY 10021 |
| MATTHEW BALL | SCHOOL HOUSE,214 PAGES WALK, LONDON,  SE1 4HG UNITED KINGDOM |
| MATTHEW BANNING DISMORE | 3625 BRIARCLIFF DR, PLANO, TX 75025 |
| MATTHEW BARNETT | 33 LITTLESTONE CLOSE,ABBEY LANE,BECKENHAM, BROMLEY,KENT,  BR3 1UE UNITED KINGDOM |
| MATTHEW BECKLIN | 1315 CASTLEPOINT CIRCLE, CASTLE PINES, CO 80108 |
| MATTHEW BECKLIN | 22 THUNDER TRAIL, IRVINE, CA 92614 |
| MATTHEW BECKLIN | 3 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| MATTHEW BEHRENS | 15 NORTH WASHINGTON STREET, TARRYTOWN, NY 10591 |
| MATTHEW BENDER & CO INC. | 1275 BROADWAY, ALBANY, NY 12204 |
| MATTHEW BENDER & CO INC. | P.O. BOX 7247-0178, PHILADELPHIA, PA 19170-0178 |
| MATTHEW BEST | 5 ASCOT LN, CARLISLE, PA 17013 |
| MATTHEW BISSIRI | 24 5TH AVENUE,#528, NEW YORK, NY 10011 |
| MATTHEW BISSIRI | 203 PARK PLACE,APT 2F, BROOKLYN, NY 11238 |
| MATTHEW BLACK | 30A WORLINGHAM ROAD, LONDON,  SE22 9HD UNITED KINGDOM |
| MATTHEW BLAKE | 302 WEST 87TH STREET,APT. 72, NEW YORK, NY 10024 |
| MATTHEW BRIDGWATER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHEW BRIDGWATER | NO.2 MILTON HOUSE,75 LITTLE BRITAIN, LONDON,  EC1A 7BT UNITED KINGDOM |
| MATTHEW BROGAN | 17 LIDO LANE, BEDFORD, MA 01730 |
| MATTHEW BROGAN | 239 COMMONWEALTH AVE,APT 11, BOSTON, MA 02115 |
| MATTHEW BUTTS | 240 WOODWARD BLVD, TULSA, OK 74117 |
| MATTHEW BUTTS | 15000 PHILIPPINE ST,APT 607, HOUSTON, OK 77040 |
| MATTHEW BUTTS | 15000 PHILIPPINE ST,APT 607, HOUSTON, TX 77040 |
| MATTHEW C BREEN | 1101 SHANNON LANE, CARLISLE, PA 17013 |
| MATTHEW C NICKOLAS | 111 PHEASANT RISE CT., PITTSBURGH, PA 15017 |
| MATTHEW C NICKOLAS | 6802 RIDGEVILLE DRIVE, PITTSBURGH, PA 15236 |
| MATTHEW C. ANDERSON | 1150 NORTH HOYNE AVENUE,APARTMENT 2N, CHICAGO, IL 60622 |

| Claim Name | Address Information |
|---|---|
| MATTHEW C. ANDERSON | 2014 W. WABANSIA AVE,APT. 3F, CHICAGO, IL 60647 |
| MATTHEW C. GANDY | 76 W 82ND STREET,APARTMENT 4B, NEW YORK, NY 10024 |
| MATTHEW C. JACOBSON | 244 WEST 72ND STREET, NEW YORK, NY 10023 |
| MATTHEW C. JACOBSON | 244 WEST 72ND STREET,APARTMENT PHR, NEW YORK, NY 10023 |
| MATTHEW C. JACOBSON | 1003 ELDEN DRIVE, CLARKS SUMMIT, PA 18411 |
| MATTHEW C. LIUZZI | 60 WEST 66TH STREET,APARTMENT 15G, NEW YORK, NY 10023 |
| MATTHEW C. LIUZZI | 175 WEST 79TH STREET,APARTMENT 15D, NEW YORK, NY 10024 |
| MATTHEW CABLE | 3 SYLVANDALE,WELWYN GARDEN CITY, ,HERTS,  AL7 2HS UNITED KINGDOM |
| MATTHEW CABLE | 20 THURLOW HILL, ,HERTS,  SE21 8JN UNITED KINGDOM |
| MATTHEW CARL EKROTH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHEW CARTER | 1524 MAGNOLIA CIRCLE, NORMAN, OK 73072 |
| MATTHEW CHAPMAN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHEW CHOWEN | 25 BANK ST, LONDON,   UNITED KINGDOM |
| MATTHEW CODY ECHOLS | 10075 PARK MEADOWS DR,#75009, LONE TREE, CO 80124 |
| MATTHEW COHEN | 42 BRADFORD CIRCLE, SUGAR LAND, TX 77479 |
| MATTHEW COLLISON | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHEW COOK | SUTERA,VIALE MISURATA 9,21146, ,   ITALY |
| MATTHEW COOK | VIA DELLA BRAIDA 5, MILANO, MI 20122 ITALY |
| MATTHEW COOPER | 3210 LOUISIANA STREET,APT 1212, HOUSTON, TX 77006 |
| MATTHEW CRIBBS | 255 WARREN STREET,APARTMENT #1602, JERSEY CITY, NJ 07302 |
| MATTHEW CRIBBS | 8 MCMARTIN COURT, JERSEY CITY, NJ 07305 |
| MATTHEW CUCOLO | 400 9TH STREET,3C WEST, HOBOKEN, NJ 07030 |
| MATTHEW CULEK | 850 N STATE ST,APT. 20D, CHICAGO, IL 60610 |
| MATTHEW D BEFFA | 3 MARY ROSE CT, HAZELWOOD, MO 63042 |
| MATTHEW D BONE | 45 HINSTOCK ROAD,SHOOTERS HILL, LONDON,  SE18 2TQ UNITED KINGDOM |
| MATTHEW D BURROWS | PRIORY MANOR,THE GREEN,ALLINGTON, GRANTHAM,LINCS,  NG32 2EA UNITED KINGDOM |
| MATTHEW D CHEETHAM | FLAT B, 430 HACKNEY ROAD, LONDON,  E2 6QL UNITED KINGDOM |
| MATTHEW D CHEETHAM | 218 MALPAS ROAD,BROCKLEY, LONDON,  SE4 1DH UNITED KINGDOM |
| MATTHEW D HALL | 9000 RUFUS AVE, WHITTIER, CA 90603 |
| MATTHEW D. HILL | 5303 ASHWOOD DR, PLAINFIELD, IL 60544 |
| MATTHEW D. HILL | 1952 CARLSBAD CIRCLE,APT 104, NAPERVILLE, IL 60563 |
| MATTHEW D. HOSTETLER | 15 CLIFF STREET,APARTMENT 12B, NEW YORK, NY 10038 |
| MATTHEW D. HOSTETLER | 40  RIVER ROAD,APARTMENT 20J, NEW YORK, NY 10044 |
| MATTHEW D. HOSTETLER | 11036 GAITHER FARM ROAD, ELLICOTT CITY, MD 21042 |
| MATTHEW D. KONIECZNY | 1 THE TRIANGLE,21 THREE OAK LANE, LONDON,  SE1 2NZ UNITED KINGDOM |
| MATTHEW D. KONIECZNY | 153 TOWER BRIDGE ROAD, LONDON,  TN1 1TN UNITED KINGDOM |
| MATTHEW D. KONIECZNY | 295 PARK AVENUE SOUTH,APARTMENT 15M, NEW YORK, NY 10010 |
| MATTHEW D. KONIECZNY | P.O. BOX 205037, NEW HAVEN, CT 06520 |
| MATTHEW D. MCQUADE | 33 GREENWICH AVENUE,APARTMENT 4L, NEW YORK, NY 10014 |
| MATTHEW DAVID BROADWAY | 619 BRIDGEPORT LN, FOSTER CITY, CA 94404 |
| MATTHEW DAVID EVENTS, LTD. | 256 WEST 18TH STREET, NEW YORK, NY 10011 |
| MATTHEW DAVID EVENTS, LTD. | 246 WEST 18TH STREET, NEW YORK, NY 10011 |
| MATTHEW DAVIES | 318 E11TH ST,#1, NEW YORK, NY 10003 |
| MATTHEW DAVIES | 416 E71ST,#21, NEW YORK, NY 10021 |
| MATTHEW DAVIES | 430 E87TH ST,#3B, NEW YORK, NY 10128 |
| MATTHEW DAVIES | 430 E87TH ST,APT #3B, NEW YORK, NY 10128 |
| MATTHEW DEROSA | 330 EAST 39TH STREET,APT 23C, NEW YORK, NY 10016 |
| MATTHEW DEROSA | 25 BULKLEY MANOR, RYE, NY 10580 |
| MATTHEW E DEJONG | 1450 SUPERIOR STREET, RACINE, WI 53402 |

| Claim Name | Address Information |
|------------|---------------------|
| MATTHEW E DEJONG | 4682 EAST VASSAR AVENUE, DENVER, CO 80222 |
| MATTHEW E DEJONG | 2490 S. QUEBEC ST,#E, DENVER, CO 80231 |
| MATTHEW E DEJONG | 13 HERITAGE AVE., CASTLE ROCK, CO 80231 |
| MATTHEW E. BRADY | 3394 SPRINGHILL ROAD, LAFAYETTE, CA 94549 |
| MATTHEW E. WILLIAMS | 118 MADISON AVENUE,APARTMENT 4, NEW YORK, NY 10016 |
| MATTHEW E. WILLIAMS | 118 MADISON AVENUE,FLOOR 4, NEW YORK, NY 10016 |
| MATTHEW E. WILLIAMS | 154 EAST 29TH STREET,APARTMENT 11-C, NEW YORK, NY 10016 |
| MATTHEW F. DUNN | 229 EAST 24TH STREET,APT. 3, NEW YORK, NY 10010 |
| MATTHEW F. GRINNELL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHEW F. GRINNELL | 6 PEMBRIDGE PLACE, ,  W2 4XB UNITED KINGDOM |
| MATTHEW F. GRINNELL | 25 LEONARD STREET,FLAT 3, NEW YORK, NY 10013 |
| MATTHEW F. GRINNELL | 25 LEONARD STREET,APARTMENT 3, NEW YORK, NY 10013 |
| MATTHEW F. SCHLEINDL JR. | 303-5 S. AMERICAN STREET, PHILADELPHIA, PA 19106 |
| MATTHEW FARANDA | 385 1ST AVE.,APT 2B, NEW YORK, NY 10010 |
| MATTHEW FECZKO | 75 THIRD AVE,BOX#2822, NEW YORK, NY 10003 |
| MATTHEW FECZKO | 25 AVONDALE RD, NEWTON, MA 02459 |
| MATTHEW FERRER | 2921 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| MATTHEW FINK | 200 RIVERSIDE BOULEVARD, APT 16E, NEW YORK, NY 10069 |
| MATTHEW FISHER | 1871 N. SHEFFIELD,APT. #2F, CHICAGO, IL 60610 |
| MATTHEW FISHER | 1871 N. SHEFFIELD,APT. #2F, CHICAGO, IL 60614 |
| MATTHEW FOWLE | 142 BALFOUR ROAD, BRIGHTON,E.SUSX,  BN1 6NE UNITED KINGDOM |
| MATTHEW G. BADALUCCO | 520 WEST 43RD STREET,APARTMENT 5G, NEW YORK, NY 10036 |
| MATTHEW G. CONROY | 700 STEWART AVENUE,APARTMENT 42, ITHACA, NY 14850 |
| MATTHEW G. NICKLOS | 233 WEST 77TH STREET,APARTMENT 7C, NEW YORK, NY 10024 |
| MATTHEW GARDNER | 91 PRINCE STREET,#1, BOSTON, MA 02113 |
| MATTHEW GARDNER | 491 LINDBERGH PLACE #623, ATLANTA, GA 30324 |
| MATTHEW GLENN SHORTRIDGE | 147 HITHERCROFT ROAD, HIGH WYCOMBE,BUCKS,  HP13 5RB UNITED KINGDOM |
| MATTHEW GLINE | 101 THOMPSON STREET,APARTMENT 38, NEW YORK, NY 10012 |
| MATTHEW GOODWIN | 506 AMSTERDAM AVENUE,APT. 2D, NEW YORK, NY 10024 |
| MATTHEW GRAVIN | 175 EAST 96TH STREET,APARTMENT 16A, NEW YORK, NY 10128 |
| MATTHEW H CASAMINA | 2156 M AUMAKUA ST, PEARL CITY, HI 96782 |
| MATTHEW H MAGOON | 27 OUTLOOK ROAD, WAKEFIELD, MA 01880 |
| MATTHEW HEWITT | HIGHFIELD,2 BUSHMEAD ROAD,WHITCHURCH, ,  HP22 4LG UNITED KINGDOM |
| MATTHEW HEWITT | BUCKDEN HOUSE 33 LOWER ROAD,STOKE MANDEVILLE, AYLESBURY,  HP22 5XA UNITED KINGDOM |
| MATTHEW HIGHAM | C/O COMTECH, ,   UNITED KINGDOM |
| MATTHEW HOGAN | 230 WEST 55TH STREET,APARTMENT 9B, NEW YORK, NY 10019 |
| MATTHEW HOLDEN | 65 E. 76TH STREET,APT. #11C, NEW YORK, NY 10021 |
| MATTHEW HUNKEE ENG | 28 CORNELL DRIVE, LIVINGSTON, NJ 07039 |
| MATTHEW HUNKEE ENG | 235 WEST 48TH STREET,APARTMENT 31H, NEW YORK, NY 10036 |
| MATTHEW J KEATING | 1501 LEXINGTON AVENUE,APT. #9 F, NEW YORK, NY 10029 |
| MATTHEW J KENTON | 8 NORTHAW PLACE,COOPERS LANE-NORTHAW, NORTHAW,  EN6 4NQ UK |
| MATTHEW J KENTON | 8 NORTHAW PLACE,COOPERS LANE-NORTHAW, NORTHAW,HERTS,  EN6 4NQ UNITED KINGDOM |
| MATTHEW J LITSCHEWSKI | 3566 CARTHAGE COURT, WESTERVILLE, OH 43081 |
| MATTHEW J MONAGHAN | 10035 GRANITE HILL DRIVE, PARKER, CO 80134 |
| MATTHEW J MONAGHAN | 164 HIGH DESERT PLACE, PARKER, CO 80134 |
| MATTHEW J MONAGHAN | 16574 HIGH DESERT PLACE, PARKER, CO 80134 |
| MATTHEW J R SUTCLIFFE | TOP FLAT,21 COLVILLE TERRACE, LONDON,  W11 2BU UNITED KINGDOM |
| MATTHEW J RILEY | 8801 W BELLEVIEW,B207, DENVER, CO 80123 |

| Claim Name | Address Information |
|---|---|
| MATTHEW J RILEY | 1125 JOSEPHINE ST,204, DENVER, CO 80206 |
| MATTHEW J RILEY | 860 CLERMONT ST,805, DENVER, CO 80220 |
| MATTHEW J STONE | DICKINSON COLLEGE,HUB #2210, CARLISLE, PA 17013 |
| MATTHEW J. AMBROGI | 1920 WEST WELLINGTON, CHICAGO, IL 606 |
| MATTHEW J. AMBROGI | 1920 WEST WELLINGTON AVE, CHICAGO, IL 606 |
| MATTHEW J. AMBROGI | 21 WEST GOETHE STREET,#6A, CHICAGO, IL 60610 |
| MATTHEW J. BOROWIECKI | 744 NORTH CLARK STREET,UNIT 904, CHICAGO, IL 60610 |
| MATTHEW J. BOROWIECKI | 1137 WEST WEBSTER,UNIT PH, CHICAGO, IL 60614 |
| MATTHEW J. COLLINS | 1297 LEXINGTON AVENUE, NEW YORK, NY 10128 |
| MATTHEW J. COLLINS | 74 WEST ROSS STREET, WILKES-BARRE, PA 18701 |
| MATTHEW J. DANIELS | 4073 SHOAL CREEK, STERLING HEIGHTS, MI 48310 |
| MATTHEW J. IBRAHIM | 201 S. HEIGHTS BL.,#2523, HOUSTON, TX 77007 |
| MATTHEW J. JACOBSON | 175 WEST 107TH STREET,APARTMENT 5, NEW YORK, NY 10025 |
| MATTHEW J. JACOBSON | 175 WEST 107TH STREET,APARTMENT 6, NEW YORK, NY 10025 |
| MATTHEW J. MANDOLA | 100 GRAND COVE WAY,APT 4F S, EDGEWATER, NJ 07020 |
| MATTHEW J. MANDOLA | 1025 MAXWELL LANE,#703, HOBOKEN, NJ 07030 |
| MATTHEW J. MORAN | 111 WORTH STREET,APARTMENT 5P, NEW YORK, NY 10013 |
| MATTHEW J. MORAN | 1776 SOUTH LANE, NORTHBROOK, IL 60062 |
| MATTHEW J. OTERO | 1548 ELIZABETH LANE, EL CAJON, CA 92019 |
| MATTHEW J. PEJKOVIC | PO BOX 13, AMAWALK, NY 10501 |
| MATTHEW J. PEJKOVIC | 2286 RIDGE STREET, YORKTOWN HEIGHTS, NY 10598 |
| MATTHEW J. SAVINO | 444 EAST 20TH STREET,APARTMENT 8D, NEW YORK, NY 10009 |
| MATTHEW J. SCOVOTTI | 46 INTERLAKEN DRIVE, EASTCHESTER, NY 10709 |
| MATTHEW J. VANDENACK | 322 WEST TH STREET,APARTMENT 20U, NEW YORK, NY 10019 |
| MATTHEW J. VANDENACK | 250 WEST 50TH STREET,APARTMENT 8N, NEW YORK, NY 10019 |
| MATTHEW J. WAYNE | 101 WEST 87TH STREET,APARTMENT 7G, NEW YORK, NY 10024 |
| MATTHEW J. WAYNE | 360 WEST 43RD STREET,APARTMENT S20E, NEW YORK, NY 10036 |
| MATTHEW JAMES CALABRESE | 1036 N DEARBORN, CHICAGO, IL 60610 |
| MATTHEW JAMES CALABRESE | 1630 E. 15TH ST, SANTA ANA, CA 92701 |
| MATTHEW JAMES JOHNSON | 212 DERBY ROAD,LENTON, NOTTINGHAM,NOTTS,   NG7 1NQ UNITED KINGDOM |
| MATTHEW JAMES LESLIE | 1420 W MCDEMOTT,#917, ALLEN, TX 75013 |
| MATTHEW JAMES LILLEY | FLAT 2,33 NOTTINGHAM PLACE, LONDON,   W1U 5LR UNITED KINGDOM |
| MATTHEW JAMES MANSELL | 16513 WILLOW GLEN DR, ST LOUIS, MO 63040 |
| MATTHEW JAMES SPENCER | BRANGBOURNE ROAD, BROMLEY,KENT,   BR1 4LL UNITED KINGDOM |
| MATTHEW JAMES SPENCER | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MATTHEW JAMES TRUNZO | 1920 NW 25TH STREET, BOCA RATON, FL 33431 |
| MATTHEW JARNICH | 11 3RD AVE.,APT. 11, NEW YORK, NY 10021 |
| MATTHEW JARNICH | 400 EAST TH ST.,APT. 4P, NEW YORK, NY 10022 |
| MATTHEW JARNICH | 400 EAST 57TH ST.,APT. 4P, NEW YORK, NY 10022 |
| MATTHEW JOHN BERGIN | BARNSHAW LODGE,GOOSTRY LANE, TWEMLOW GREEN,CHES,   CW4 8BH UNITED KINGDOM |
| MATTHEW JOHN BERGIN | BASIN APPROACH,LIMEHOUSE, LONDON,   E14 7JA UNITED KINGDOM |
| MATTHEW JOHN BERGIN | FLAT 35,41 MILLHARBOUR, LONDON,   E14 9TX UNITED KINGDOM |
| MATTHEW JOHN HALVORSEN | 1851 W. NEWPORT,#3, CHICAGO, IL 606 |
| MATTHEW JOHN HALVORSEN | 2138 N. SHEFFIELD #2F, CHICAGO, IL 60614 |
| MATTHEW JOHN LEELING | 508 3RD AVE,PO BOX 46, MINATARE, NE 69356 |
| MATTHEW JONES | 58 E 1ST STREET,APARTMENT 2D, NEW YORK, NY 10003 |
| MATTHEW JONES | 122 SAINT MARKS PLACE APT. 14, NEW YORK, NY 10009 |
| MATTHEW JOSEPH PRYLL | 11 ROBIN RD, SOMERVILLE, NJ 08876 |
| MATTHEW K. BENDIX, P.E., P.C. | 519 EIGHTH AVENUE, NEW YORK, NY 10018 |

| Claim Name | Address Information |
|---|---|
| MATTHEW K. BURCHAM | 11973 E HARVARD AVE, #104, AURORA, CO 80014 |
| MATTHEW K. DENNETT | 29 BYRON LANE, LARCHMONT, NY 10538 |
| MATTHEW K. JAMISON | 425 W TH ST, APT 3H, NEW YORK, NY 10019 |
| MATTHEW K. JAMISON | 136 E. 61ST ST., APT. 5B, NEW YORK, NY 10021-9001 |
| MATTHEW KARP | 1731 ADELLPHI ROAD, WANTAGH, NY 11793 |
| MATTHEW KEAGY | 99 MAYER DRIVE, CLIFTON, NJ 07012 |
| MATTHEW KEENAN | 205 WEST SEVENTY-NINTH STREET, APT, APT. 1C, NEW YORK, NY 10024 |
| MATTHEW KEENAN | 205 WEST SEVENTY-NINTH STREET, APT. 1C, NEW YORK, NY 10024 |
| MATTHEW KENNEDY | 4 ORCHARD ROAD, CHARLOTTESVILLE, VA 22903 |
| MATTHEW KENNEDY | 4750 MARSHWOOD DR, HOLLYWOOD, SC 29449 |
| MATTHEW KIM | 140 EAST 14TH ST., APT. 1305A, NEW YORK, NY 10003 |
| MATTHEW KIM | 536 EAST 6TH STREET, APT. 2, NEW YORK, NY 10009 |
| MATTHEW KIM DALZIEL | 13/F, RACE TOWER, 81 WONG NAI CHEUNG ROAD, HAPPY VALLEY, ,    CHINA |
| MATTHEW KIM DALZIEL | 13/F, RACE TOWER, 81 WONG NAI CHEUNG ROAD, HAPPY VALLEY, HONG KONG,    CHINA |
| MATTHEW KIM DALZIEL | 13/F, RACE TOWER, 81 WONG NAI CHEUNG ROAD, HAPPY VALLEY, ,    HONG KONG |
| MATTHEW KING | 23 ST VINCENT CHASE, BRAINTREE, , ESSEX,  CM7 9UJ UNITED KINGDOM |
| MATTHEW KIRCHNER | 4941 BRUGES AVENUE, WOODLAND HILLS, CA 91364 |
| MATTHEW KOCH | 1302 TAYLOR #2, SAN FRANCISCO, CA 94108 |
| MATTHEW KOCH | 345 UNION STREET, SAN FRANCISCO, CA 94110 |
| MATTHEW KOCH | 345 UNION STREET, SAN FRANCISCO, CA 94133 |
| MATTHEW KOGELSCHATZ | 718 HOLLEN ROAD, BALTIMORE, MD 21212 |
| MATTHEW KORN | 148 SMITH STREET, APT 1, BROOKLYN, NY 11201 |
| MATTHEW KORN | 2516 FARTHING STREET, DURHAM, NC 27704 |
| MATTHEW L CANNON | 67 ELM GROVE ROAD, BARNES, LONDON,  SW13 0BX UNITED KINGDOM |
| MATTHEW L CANNON | FLAT 4, 16 WEST HALKIN STREET, BELGRAVIA, LONDON,  SW1X 8JL UNITED KINGDOM |
| MATTHEW L DEPASQUALE | 82 WINGRA STREET, RUTHERFORD, NJ 07070 |
| MATTHEW L. FOLEY | 250 BRONXVILLE ROAD, APT 2-A, BRONXVILLE, NY 10708 |
| MATTHEW L. GEFTER | 5107 SPYGLASS DRIVE, DALLAS, TX 75287 |
| MATTHEW L. GOLAND-VAN RYN | UNIVERSITY HALL, 110 EAST 14TH STREET, NEW, NY 10003 |
| MATTHEW L. GOLAND-VAN RYN | NYU - UNIVERSITY HALL, 110 EAST 14TH STREET, RM 811, NEW, NY 10003 |
| MATTHEW L. RUBIN | 6730 161ST ST, APT 3A, FRESH MEADOWS, NY 11365 |
| MATTHEW L. RUBIN | 17 KENSINGTON STREET, LIDO BEACH, NY 11561 |
| MATTHEW LAMBDIN | 300 1ST AVENUE, 5C, NEW YORK, NY 10009 |
| MATTHEW LARSON FOUNDATION | P.O. BOX 836, FRANKLIN LAKES, NJ 07417 |
| MATTHEW LATHAM | COBBS MILL COTTAGE MILL LANE, SAYERS COMMON, W SUSX,  BN6 9HN UNITED KINGDOM |
| MATTHEW LENCZNER | 33 TREMADOC ROAD, LONDON,  SW4 7NF UNITED KINGDOM |
| MATTHEW LENCZNER | 33 TREMADOC ROAD, LONDON, , ANT,  SW4 7NF UNITED KINGDOM |
| MATTHEW LEVERING | 60 SUMMIT ROAD, PORT WASHINGTON, NY 11050 |
| MATTHEW LEVERING | 1629 W TURTLE CREEK DR., SOUTH BEND, IN 46637 |
| MATTHEW LEVITT | 125 COURT ST APT 6LN, BROOKLYN, NY 11201 |
| MATTHEW LIEBOWITZ | 309 STRATFORD PLACE, BOUND BROOK, NJ 08805 |
| MATTHEW LINNANE | 42 FLORIN COURT, 70 TANNER STREET, LONDON,  SE1 3DP UNITED KINGDOM |
| MATTHEW LINNANE | 30 PARK AVENUE 6K, NEW YORK, NY 10016 |
| MATTHEW M. BASCH | 1500 CHICAGO AVENUE #421, EVANSTON, IL 60201 |
| MATTHEW M. SANDERS | 440 E 20TH ST., APT. #8H, NEW YORK, NY 10009 |
| MATTHEW M. THOMPSON | 240 WEST 64TH STREET, APARTMENT 213, NEW YORK, NY 10023 |
| MATTHEW M. THOMPSON | 400 EAST SOUTH WATER STREET, APARTMENT  #1311, CHICAGO, IL 60601 |
| MATTHEW M. THOMPSON | 400 EAST SOUTH WATER STREET, #1311, CHICAGO, IL 60601 |
| MATTHEW MARKS GALLERY | 523 W. 24TH STREET, NEW YORK, NY 10011 |

| Claim Name | Address Information |
|---|---|
| MATTHEW MARKS GALLERY LLC | 523 WEST 24TH STREET, NEW YORK, NY 10011 |
| MATTHEW MARLOTT | 394 LINCOLN PLAZA,APT. D4, BROOKLYN, NY 11238 |
| MATTHEW MARLOTT | 270 ST. JAMES PLACE,APT. A, BROOKLYN, NY 11238 |
| MATTHEW MARZ | 11250 SHELTERWOOD CIRCLE, DALLAS, TX 75229 |
| MATTHEW MATARESE | 18 HASBROUCK RD.,APT. B, GARNERVILLE, NY 10923 |
| MATTHEW MATARESE | 3202 HIGHVIEW WAY, POMONA, NY 10970 |
| MATTHEW MATARESE | 33 C SURREY LANE, WAPPINGERS FALLS, NY 12590 |
| MATTHEW MCCLINTOCK | 315 WEST 33RD ST, APT25C, NEW YORK, NY 10001 |
| MATTHEW MCCLINTOCK | 154 EAST 29TH ST.,APT. 9-C, NEW YORK, NY 10016 |
| MATTHEW MCGINNIS | 236 WEST 16TH STREET,APT 3A, NEW YORK, NY 10011 |
| MATTHEW MCGINNIS | 1517 WOODSDALE DR., PITTSBURGH, PA 15241 |
| MATTHEW MCGOVERN | 7 COLONY DRIVE, NORTH CALDWELL, NJ 07006 |
| MATTHEW MCGOVERN | 14 NUTTING PLACE, WEST CALDWELL, NJ 07006 |
| MATTHEW MCGOVERN | 37 ESPY ROAD,APT 6B, CALDWELL, NJ 07006 |
| MATTHEW MCGOVERN | 1114 HUDSONT STREET,UNIT #7, HOBOKEN, NJ 07030 |
| MATTHEW MEEHAN | 323 W. 96TH,APT 709, NEW YORK, NY 10025 |
| MATTHEW MILLSFIELD | 430A KEOUGH HALL, NOTRE DAME, IN 46556 |
| MATTHEW MITCHELL | 2211 HILLSBOROUGH RD.,#4108, DURHAM, NC 27705 |
| MATTHEW MOORE | 75 THIRD AVE.,UNIT #1402S, NEW YORK, NY 10003 |
| MATTHEW N SMART | 26515 VALPARISO, MISSION VIEJO, CA 92691 |
| MATTHEW N. SHENKMAN | 48 WELLS STREET,FLAT 28, LONDON,  W1T 3PW UNITED KINGDOM |
| MATTHEW NICHOLAS | 1 VECHTSTRAAT, AMSTERDAM,  1079 JG NETHERLANDS |
| MATTHEW NORRIS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHEW NOTOWIDIGDO | 229 E 53 ST,3W, NEW YORK, NY 10022 |
| MATTHEW NOTOWIDIGDO | 100 MEMORIAL DRIVE,APT 8-9A, CAMBRIDGE, MA 02139 |
| MATTHEW P DEHART | 8161 S FILLMORE CIR, CENTENNIAL, CO 80122 |
| MATTHEW P. DALTON | 3220 IRVING AVENUE SOUTH, MINNEAPOLIS, MN 55408 |
| MATTHEW P. DALTON | 133 PALM AVE,APT. 4, SAN FRANCISCO, CA 94118 |
| MATTHEW P. DALTON | 115 SAN RAFAEL WAY, SAN FRANCISCO, CA 94127 |
| MATTHEW P. DURBIN | D'AGOSTINO HALL,110 WEST 3RD STREET,APARTMENT DA-1109A, NEW YORK, NY 10012 |
| MATTHEW P. DURBIN | 6F GASLIGHT VILLAGE APARTMENTS, ITHACA, NY 14850 |
| MATTHEW P. FLEMING | 130 WEST 15TH STREET,APT 8C, NEW YORK, NY 10011 |
| MATTHEW P. FLEMING | 260 W. 54TH STREET,APT 12B, NEW YORK, NY 10019 |
| MATTHEW P. INSERRA | 19 WILLIAMSBURG DRIVE, FORT SALONGA, NY 11768 |
| MATTHEW P. KANE | 1438 WEST BELMONT,APARTMENT 4, CHICAGO, IL 606 |
| MATTHEW P. KANE | 1438 W BELMONT AVE,APT 4, CHICAGO, IL 606 |
| MATTHEW P. KANE | 3715 N SHEFFIELD AVENUE,APARTMENT 3, CHICAGO, IL 60613 |
| MATTHEW P. LUBBEN | 224 MONROE STREET,APT. 1S, HOBOKEN, NJ 07030 |
| MATTHEW P. LUBBEN | 710 SOUTH BETHEL STREET, BALTIMORE, MD 21231 |
| MATTHEW P. MCGHEE | 12037 100TH AVE NE #206, KIRKLAND, WA 98034 |
| MATTHEW P. TWORECKE | 300 EAST 56TH STREET, NEW YORK, NY 10022 |
| MATTHEW P. TWORECKE | 11102 HIDDEN TRAIL DRIVE, OWINGS MILLS, MD 21117 |
| MATTHEW PECAK | 640 S. HARVARD, VILLA PARK, IL 60181 |
| MATTHEW PETER DAVENPORT | 21A GLADESMOREROAD, LONDON,  N15 6TA UNITED KINGDOM |
| MATTHEW PHILLIP CERADINI | 430 GOLDEN ISLES DRIVE #704, HALLANDALE, FL 33009 |
| MATTHEW PINNOCK | 31 ELLIS FARM CLOSE,MAYFORD, ,SURREY,  GU22 9QN UNITED KINGDOM |
| MATTHEW PRICE | 2844 HEDGEROW, DALLAS, TX 75235 |
| MATTHEW PRICE | 1434 WOODCREST DR, HOUSTON, TX 77018 |
| MATTHEW PROCTOR | 22 CHALCROFT RD,HITHER GREEN, LONDON,  SE13 5RF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MATTHEW PRUCHER | 90 WASHINGTON ST,UNIT 4T, NEW YORK, NY 10006 |
| MATTHEW R CRIEGO | 111 SKYLINE AVE NW, PRIOR LAKE, MN 55372 |
| MATTHEW R KENNETT | 10 BELLEVUE ROAD, LONDON,ANT,  SW13 0BJ UNITED KINGDOM |
| MATTHEW R KENNETT | 10 BELLEVUE ROAD, LONDON,  SW13 0BJ UNITED KINGDOM |
| MATTHEW R MCNESTRY | 405 MANHATTAN BUILDING,BOW QUARTER,BOW, LONDON,  E3 2UQ UNITED KINGDOM |
| MATTHEW R OVERTON | 7600 E CALEY AVE,#1333, ENGLEWOOD, CO 80111 |
| MATTHEW R OVERTON | 6076 BLUE RIDGE DRIVE,F, HIGHLANDS RANCH, CO 80130 |
| MATTHEW R. ALYWORTH, OSB #07093 | P.O. BOX 22338,4023 WEST 1ST AVENUE, EUGENE, OR 97402 |
| MATTHEW R. BURZLAFF | 6164 VENICE DRIVE, COMMERCE, MI 48382 |
| MATTHEW R. GREGORY | 151 TARDY LANE S., WANTAGH, NY 11793 |
| MATTHEW R. JOHNSON | 6424 TIMBER RIDGE, EDINA, MN 55439 |
| MATTHEW R. JOHNSON | 226 SHERLAND AVENUE, MENLO PARK, CA 94043 |
| MATTHEW R. JOHNSON | 226 SHERLAND AVENUE, MOUNTAIN VIEW, CA 94043 |
| MATTHEW R. WINKLER | 19908 SHEFFIELD LANE, HUNTINGTON BEACH, CA 92646 |
| MATTHEW REES | 178 FIFTH AVENUE,APARTMENT 4, NEW YORK, NY 10010 |
| MATTHEW REUSTLE | 1032A LOIS LANE, HARRISONBURG, VA 22801 |
| MATTHEW REY | 4 MEADOWBROOK RD., SHORT HILLS, NJ 07078 |
| MATTHEW REY | 22 W. 71 ST.,APARTMENT 1, NEW YORK, NY 10023 |
| MATTHEW REY | 22 WEST 71ST STREET,APT. 1, NEW YORK, NY 10023 |
| MATTHEW ROBERT JAMIESON | 10 VENUS HOUSE,160 WESTFERRY ROAD, ,  E14 3SF UNITED KINGDOM |
| MATTHEW ROBERTSON | THE ABROOK ARMS,HAREFIELD ROAD, UXBRIDGE,  UB8 1PW UK |
| MATTHEW ROBERTSON | THE ABROOK ARMS,HAREFIELD ROAD, UXBRIDGE,MDDSX,  UB8 1PW UNITED KINGDOM |
| MATTHEW RODERICK ESCHERT | 286 EAST 2ND STREET,APARTMENT 1C, NEW YORK, NY 10009 |
| MATTHEW RODERICK ESCHERT | 2 GOLD STREET,APARTMENT 3401, NEW YORK, NY 10038 |
| MATTHEW ROMANO | 4 CROSS WAY, EASTCHESTER, PA 10709 |
| MATTHEW RUBIN | 17 KENSINGTON STREET, LIDO BEACH, NY 11561 |
| MATTHEW RUSSELL | 12 GORDON STREET,EASTWOOD, SYDNEY,  2122 AUSTRALIA |
| MATTHEW RUSSELL | APARTMENT 2917,GATEWAY BUILDING - HAMPTON COURT,TSIM SHA TSUI, HONG KONG, CHINA |
| MATTHEW RUSSELL | 9 HEADLAND DRIVE,DISCOVERY BAY,LANTAU ISLAND, HONG KONG,  CHINA |
| MATTHEW RUSSELL | APARTMENT 2917,GATEWAY BUILDING - HAMPTON COURT,TSIM SHA TSUI, HONG KONG, HONG KONG |
| MATTHEW RUSSELL BAKER | 3568 CONTEMPO DRIVE, SACRAMENTO, CA 95826 |
| MATTHEW RYAN K. PHILLIPS | 1180 LAUREL AVENUE, WINNETKA, IL 60093 |
| MATTHEW S BARNARD | 5141 WAGON WHEEL DR, YORBA LINDA, CA 92886 |
| MATTHEW S GRIBBLE | 702 W 26TH,C/O PO BOX 614, SCOTTSBLUFF, NE 69363 |
| MATTHEW S GRIBBLE | 1619 3RD AVE,C/O PO BOX 614, SCOTTSBLUFF, NE 69363 |
| MATTHEW S MIRFIELD | 80 FRANKFURT ROAD,NORTH DULWICH, LONDON,  SE24 9NY UNITED KINGDOM |
| MATTHEW S. ANDERSON | 613 GAYLEY AVE., LOS ANGELES, CA 90024 |
| MATTHEW S. BOWEN | 2 NORFOLK DRIVE, PRINCETON JUNCTION, NJ 08550 |
| MATTHEW S. HANSEN | 252 7TH AVENUE,APT 16-O, NEW YORK, NY 10001 |
| MATTHEW S. LILLING | 308 EAST 38TH STREET,APARTMENT 17D, NEW YORK, NY 10016 |
| MATTHEW S. LILLING | 37 WAREN DRIVE, ROSLYN, NY 116 |
| MATTHEW S. MUELLER | 25-38 14TH STREET,APARTMENT 2, ASTORIA, NY 11102 |
| MATTHEW S. MUELLER | 23-25 36TH STREET,APARTMENT B, ASTORIA, NY 11105 |
| MATTHEW S. MUELLER | 1012 DOUGLAS STREET,APT 5, OMAHA, NY 68102 |
| MATTHEW S. MUELLER | 1012 DOUGLAS STREET,APT 5, OMAHA, NE 68102 |
| MATTHEW S. WIENER | 1 E. TH STREET,APARTMENT 8G, NEW YORK, NY 10022 |
| MATTHEW S. WIENER | 300 EAST 51ST STREET,APARTMENT 3H, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| MATTHEW SHORTAL | 8266 BRYN GLEN WAY, SAN DIEGO, CA 92129 |
| MATTHEW SHORTAL | 29 LOCUST AVENUE, SAN DIEGO, CA 92129 |
| MATTHEW SLATKOW | 340 EAST 34TH STREET,APT 7D, NEW YORK, NY 10016 |
| MATTHEW SLATKOW | 209 E. 66TH ST. APT 3B, NEW YORK, NY 10021 |
| MATTHEW SLATKOW | 948 FERN DRIVE, DELRAY BEACH, FL 33483 |
| MATTHEW ST. JOHN HARRIS | 1035 COLORADO BOULEVARD,#202, DENVER, CO 80206 |
| MATTHEW STEPHEN WALL | CLYDESDALE HOUSE,STANLEY ROAD, ,ESSEX,  RM14 3RX UNITED KINGDOM |
| MATTHEW STERN | 278 FIRST AVENUE,APARTMENT 4B, NEW YORK, NY 10009 |
| MATTHEW STERN | 118 E. 60TH STREET,APARTMENT 5G, NEW YORK, NY 10022 |
| MATTHEW STEVEN RHODES | 5611 HEDGE BROOKE LN, ACWORTH, GA 30101 |
| MATTHEW STEVEN TIDMAN | ELMSIDE,ASHLETT ROAD,FAWLEY, SOUTHAMPTON,  SO45 1DS UNITED KINGDOM |
| MATTHEW STEVEN TIDMAN | 18 KING EDWARD MANSIONS,629 FULHAM ROAD,FULHAM, LONDON,  SW6 5UH UNITED KINGDOM |
| MATTHEW STRUBLE | 9102 E. ELM, WICHITA, KS 67206 |
| MATTHEW SUN | 21 LEWIS DRIVE, SPRINGFIELD, NJ 07081 |
| MATTHEW SUN | 40 NEWPORT PKWY,APT. 3214, JERSEY CITY, NJ 07310 |
| MATTHEW SUTTON | 11 SHANDON ROAD, LONDON,  SW4 9HS UNITED KINGDOM |
| MATTHEW T GATTO | 25-24RD 36TH STREET,1ST FLOOR, ASTORIA, NY 11103 |
| MATTHEW T GOLDEN | 4979 GROUSE CT, EVERGREEN, CO 80439 |
| MATTHEW T GOLDEN | 1582 SANTA FE MOUNTAIN, EVERGREEN, CO 80439 |
| MATTHEW T LEDERER | 41 OAK STREET, HARRINGTON PARK, NJ 07640 |
| MATTHEW T WOLF | 221 BRAESHIRE ROAD,#A, ST. LOUIS, MO 63011 |
| MATTHEW T WOLF | 1428 BLUEBIRD TERRACE, BRENTWOOD, MO 63144 |
| MATTHEW T. DAVID | 1 IRVING PLACE,APT. V-11-E, NEW YORK, NY 10003 |
| MATTHEW T. DAVID | 1808 LEAVENWORTH STREET, SAN FRANCISCO, CA 94109 |
| MATTHEW T. ESCOVAR | 110 EAST 14TH STREET,APARTMENT 204B, NEW YORK, NY 10003 |
| MATTHEW T. ESCOVAR | 7661 SW 144 TERRACE, VLG OF PALMETTO BAY, FL 33158 |
| MATTHEW T. ESCOVAR | 7661 SW 144 TERRACE, VILLAGE OF PALMETTO BAY, FL 33158 |
| MATTHEW T. ESCOVAR | 7661 SW 144 TERRACE, VILLAGE OF PALMETTO BAY, FL 33158-1609 |
| MATTHEW T. MAGLIOCCO | 108 HOLLYWOOD ROAD,TOWER 2, APT. 23F, HONG KONG,  HONG KONG |
| MATTHEW T. MAGLIOCCO | 91 CENTRAL PARK WEST,APT 12A, NEW YORK, NY 10023 |
| MATTHEW T. MILTON | 2922 BRASSO DRIVE, LIVERMORE, CA 94550 |
| MATTHEW T. NAVARRO | 3 WASHINGTON SQUARE VILLAGE,APARTMENT 10-O, NEW YORK, NY 10012 |
| MATTHEW T. WARNKE | 231 EAST 55TH STREET,APARTMENT 2004B, NEW YORK, NY 10022 |
| MATTHEW T. WARNKE | 753 GENNESSEE PARK BOULEVARD, ROCHESTER, NY 14619 |
| MATTHEW T. WARNKE | 41 STEWART STREET, ROCHESTER, NY 14620 |
| MATTHEW TANG | 9 GASELEE STREET, LONDON,  E14 9QZ UNITED KINGDOM |
| MATTHEW TANG | FLAT 3,14 LENSTER GARDENS, LONDON,  W2 6DR UNITED KINGDOM |
| MATTHEW THANE MARSHALL | 340 W EAGLE, ARLINGTON, NE 68002 |
| MATTHEW THANE MARSHALL | 506 PEARL CI, ELKHORN, NE 68022 |
| MATTHEW THANE MARSHALL | 506 PEARL CIR, ELKHORN, NE 68022 |
| MATTHEW THANE MARSHALL | 2650 COUNTY ROAD 11,#2, FREMONT, NE 68025 |
| MATTHEW THOMAS PIZZULLO | 5104 EAST THOMAS RD. #44, PHOENIX, AZ 85018 |
| MATTHEW TORTOSO | 229 E 80 STREET,APARTMENT 2D, NEW YORK, NY 10021 |
| MATTHEW TORTOSO | 229 E 80 STREET,APARTMENT 1E, NEW YORK, NY 10021 |
| MATTHEW TORTOSO | 229 E 80 STREET,APARTMENT 1E, NEW YORK, NY 10075 |
| MATTHEW TRAVIS JUSTICE | 10184 PARK MEADOWS DR. #1218, LONE TREE, CO 80124 |
| MATTHEW TRAVIS JUSTICE | 10774 SOUTHAVEN CIRCLE, HIGHLANDS RANCH, CO 80126 |
| MATTHEW TRAVIS JUSTICE | 9343 COYOTE COVE, WEST JORDAN, UT 84088 |

| Claim Name | Address Information |
|---|---|
| MATTHEW TRIVELLA | 6 SAINT MICHAEL&#039;S COURT, AVON, CT 06001 |
| MATTHEW TRIVELLA | 183 GLENWOOD AVENUE, ATHERTON, CA 94027 |
| MATTHEW TRONZANO | 206 BROAD STREET,APARTMENT #5, BLOOMFIELD, NJ 07003 |
| MATTHEW VAN WEEZEL | 2-6-37-202,TAISHIDO, SETAGAYA-KU, 13 154-0004 JAPAN |
| MATTHEW VAN WEEZEL | 4-22-5-1002,TAISHIDO, SETAGAYA-KU, 13 154-0004 JAPAN |
| MATTHEW W. GREER | LOYOLA COLLEGE,MS 1113,4501 NORTH CHARLES STREET, BALTIMORE, MD 21210 |
| MATTHEW W. MURPHY | 290 ANDERSON STREET,APT 5C, HACKENSACK, NJ 07601 |
| MATTHEW W. MURPHY | 211 WEST 56TH STREET,#24D, NEW YORK, NY 10019 |
| MATTHEW WALDENBERG | 184 LEXINGTON AVENUE,APT. 17A, NEW YORK, NY 10016 |
| MATTHEW WATKINSON | 2-1-5-603 KAKINOKIZAKA, MEGURO-KU, 13 152-0022 JAPAN |
| MATTHEW WEISSMAN | 319 BLOOMFIELD STREET,APARTMENT 3L, HOBOKEN, NJ 07030 |
| MATTHEW WEISSMAN | 350 EAST 67TH STREET,APARTMENT 14, NEW YORK, NY 10021 |
| MATTHEW WEISSMAN | 360 EAST TH STREET,APARTMENT 14B, NEW YORK, NY 10021 |
| MATTHEW WEISSMAN | 360 EAST 57TH STREET,APARTMENT 14B, NEW YORK, NY 10021 |
| MATTHEW WELSH | 3 WASHINGTON SQ. VILLAGE,APT. 7M, NEW YORK, NY 10012 |
| MATTHEW WELSH | 2 GOLD ST,APT 2912, NEW YORK, NY 10038 |
| MATTHEW WHITE | 6261 SHADY BROOK LANE, APT 189, DALLAS, TX 75206 |
| MATTHEW WIATRAK | 400 9TH ST. APT W4D, HOBOKEN, NJ 07030 |
| MATTHEW WILLIAMS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHEW WILLIAMS | UPPER MAISONETTE,GAYTON ROAD,HAMPSTEAD, LONDON,  NW3 1TU UNITED KINGDOM |
| MATTHEW WYNROE | 14 MORANT ROAD,CHADWELL ST MARY, ESSEX,  RM16 4UA UNITED KINGDOM |
| MATTHEW Y MORITA | 14872 ADAMS, MIDWAY CITY, CA 92655 |
| MATTHEW YAZDI | 70 BROWN ROAD, SCARSDALE, NY 10583 |
| MATTHEW YAZDI | 7821 STABLE WAY, POTOMAC, MD 20854 |
| MATTHEW ZALENSKY | 222 EAST 35 STREET,APARTMENT 4K, NEW YORK, NY 10016 |
| MATTHEW ZALES | 1720 MAPLE AVENUE,APT 1470, EVANSTON, IL 60201 |
| MATTHEW ZARIDER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHEW ZARIDER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MATTHEW ZEHNDER | 607 GARDEN ST APT 2, HOBOKEN, NJ 07030 |
| MATTHEW ZINETTI | 6 HORIZON ROAD,# 2103, FORT LEE, NJ 07024 |
| MATTHEWS & CO, LLP | 270 MADISON AVE,16TH FLOOR, NEW YORK, NY 10016 |
| MATTHEWS, COLBY | 2100 WALNUT ST,APT 6I, PHILADELPHIA, PA 19103 |
| MATTHEWS, EUGENE A. | 201 EAST 69TH STREET, APT 9K, NEW YORK, NY 10021 |
| MATTHEWS, JONATHAN | 213 CHANCERY RD, BALTIMORE, MD 21218 |
| MATTHEWS,ED | 31 ST JOHNS AVENUE, LONDON, GT LON,  SW15 6AL UNITED KINGDOM |
| MATTHEWS,FREDERICK K. | 2274 UNIVERSITY AVENUE,APARTMENT 2A, BRONX, NY 10468 |
| MATTHEWS,JAMES | 19 DEAN STREET, BRIGHTON, E.SUSX,  BN1 3EG UNITED KINGDOM |
| MATTHEWS,KELLY | 52 BELL LANE,DITTON, AYLESFORD, KENT,  ME20 6BT UNITED KINGDOM |
| MATTHEWS,KYLE K. | 2277 HARBOR BLVD., COSTA MESA, CA 92626 |
| MATTHEWS,MARGARET | 16, NEVILLE ROAD,EALING, LONDON, GT LON,  W5 1NN UNITED KINGDOM |
| MATTHEWS,MARILYN | 2803 HIDDEN VALLEY DR, LITTLE ROCK, AR 72212 |
| MATTHEWS,NAOMI JOAN | 51 PLACE FARM WAY,MONKS RISBOROUGH, PRINCES RISBOROUGH, BUCKS,  HP27 9JY UNITED KINGDOM |
| MATTHEWS,NOLAN | 184 LEXINGTON AVENUE,APARTMENT 7B, NEW YORK, NY 10016 |
| MATTHEWS,ROBERT J. | 1680 MACOPIN ROAD, WEST MILFORD, NJ 07480 |
| MATTHEWS,SANDRA T. | 182-25 WEXFORD TERR.,APT. 301, JAMAICA ESTATES, NY 11432 |
| MATTHEWS,TOM | UNIT 3 NEWCOM HOUSE,125 POPLAR HIGH STREET, POPLAR, GT LON,  E14 0AE UNITED KINGDOM |
| MATTHEWS,TRISTAN | SUMMER HOUSE,17 FOLKESTONE ROAD, SALISBURY, WILTS,  SP2 8JP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MATTHEWSON,DONALD | 79 BRIDGE STREET,APARTMENT 4A, BROOKLYN, NY 11201 |
| MATTHEWSON,MARY E | 30 QUEENSMERE ROAD,WIMBLEDON, LONDON, GT LON,  SW19 5PB UNITED KINGDOM |
| MATTHIAS DESMARAIS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHIAS FINK | GETREIDEMARKT 13/31, ,  1060 AUSTRIA |
| MATTHIAS FINK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   UNITED KINGDOM |
| MATTHIAS G ALT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHIAS GRIMM | LUDWIGSTRASSE 10, FRANKFURT, HE 60327 GERMANY |
| MATTHIAS HERFURTH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MATTHIAS HERFURTH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHIAS LILIENTHAL | MELEMSTRASSE 20, FRANKFURT, HE 60322 GERMANY |
| MATTHIEU FLEURY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MATTHIEU FLEURY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHIEU FLICHY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHIEU JOBBE DUVAL | LA HUPERIE,35400 SAINT MALO,FRANCE, ,   UNITED KINGDOM |
| MATTHIEU RESSENCOURT | 229 BOULEVARD JEAN JAURES, BOULOGNE BILLANCOURT,  92100 FRANCE |
| MATTHIEU RESSENCOURT | 229 BOULEVARD JEAN JAURES, BOULOGNE BILLANCOURT, 92 92100 FRANCE |
| MATTHIEU RESSENCOURT | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UK |
| MATTHIEU RESSENCOURT | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MATTHIEU RESSENCOURT | 91 DISCOVERY DOCK,WEST DISCOVERY DOCK, LONDON,  E14 9LT UNITED KINGDOM |
| MATTHYS TERBLANCHE | 17 PURDEY COURT,10 THE AVENUE,WORCESTER PARK, LONDON,  KT4 7EN UNITED KINGDOM |
| MATTIA FEDERICO PAROLARI | DINWIDDY HOUSE,189-205 PENTONVILLE ROAD, LONDON,  N1 9NF UNITED KINGDOM |
| MATTIA FEDERICO PAROLARI | MANNA ASH HOUSE,8-20 POCOCK STREET, LONDON,  SE1 0BW UNITED KINGDOM |
| MATTIA FEDERICO PAROLARI | 2 CLIMSLAND HOUSE,DUCHY STREET, LONDON,  SE1 8AF UNITED KINGDOM |
| MATTIAS BACKSTROM | RULLSTENSGATAN 164 M,906 55 UMEA, ,   SWEDEN |
| MATTIAS DE BEAU | FLAT 5 HINDE STREET,14 HINDE STREET, LONDON,  W1U 3BE UK |
| MATTIAS DE BEAU | FLAT 5 HINDE STREET,14 HINDE STREET, LONDON,  W1U 3BE UNITED KINGDOM |
| MATTIAS KARLSSON | KVARTSVAGEN 13A,UMES,VASTERBOTTENS 90741, ,   SWEDEN |
| MATTIAS KARLSSON | FRIDHEMSVA GEN 1B,VASTERBOTTENS 90337, UMEA,   SWEDEN |
| MATTIAS PIERRE | OLOF PALMES GATA, UMEA,  90323 SWEDEN |
| MATTIAS PIERRE | GOKROPSVAGEN 7B, UMEA,  90651 SWEDEN |
| MATTIELLI,MARCUS D. | 265 SPRINGFIELD AVENUE, WESTFIELD, NJ 07090 |
| MATTIMORE,THOMAS S. | 55 VISTA TIBURON, TIBURON, CA 94920 |
| MATTINGLY,GEORGE A. | 1035 KENTUCKY AVE, ATLANTA, GA 30306 |
| MATTINGLY,LYNN E | 504 PORT LAVACA DRIVE, LITTLE ELM, TX 75068 |
| MATTOCKS,LOUISA | 7 CHELSEA GARDENS,CHURCH LANGLEY, HARLOW, ESSEX,  CM17 9RX UNITED KINGDOM |
| MATTON,COLLIN G | 688 WILSON STREET, FAIRFIELD, CT 06825 |
| MATTOS FILHO VEIGA FILHO MARREY, JR | ALAMEDA JOAQUIM EUGENIO,DEL LIMA 447,SAO PAULO, SP, BRASIL,  01403001 BRAZIL |
| MATTSON, ANDREW | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MATTSON, ANDREW | PAID DETAIL UNIT,51 CHAMBERS ST, 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MATTSON, CARLY | 595 N. UNIVERSITY AVENUE, #220, PROVO, UT 84601 |
| MATTSON, ERIC | 143 ALBANY STREET,APT #124, CAMBRIDGE, MA 02139 |
| MATTSON,JON E. | 129 GRANDVIEW AVENUE, RYE, NY 10580 |
| MATTSON,MARY | 4 LONETOWN ROAD, REDDING, CT 06896 |
| MATTSON,MICHAEL | 23412 VIA BURRIANA, MISSION VIEJO, CA 92691 |
| MATTU,RAVI K. | 125 STEWART ROAD, SHORT HILLS, NJ 07078 |
| MATTU,SURBJIT | 203 EBB COURT,ALBERT BASIN WAY, LONDON, GT LON,  E16 2QN UNITED KINGDOM |
| MATTY,DAVID | 95 GREENACRES AVENUE, SCARSDALE, NY 10583 |
| MATULAC,DERRICK | 74 HAWTHORNE AVENUE, BLOOMFIELD, NJ 07003 |

| Claim Name | Address Information |
|------------|---------------------|
| MATULEWICH,JENNIFER | 214 PARK AVENUE,APT 2L, HOBOKEN, NJ 07030 |
| MATULONIS,MARK T. | 2136 BUTTONWOOD LANE, SCOTCH PLAINS, NJ 07076 |
| MATURO,PAULINE | 76 WALKABOUT OVERLOOK, JASPER, GA 30143 |
| MATUS,DREW T. | 300 S. SCOTCH PLAINS, WESTFIELD, NJ 07090 |
| MATUS,MICHAEL | 2 BALDWIN COURT, FAIRFIELD, NJ 07004 |
| MATUYA BRAND | 346 E 62ND ST,#20, NEW YORK, NY 10021 |
| MATUYA BRAND | 330 9TH STREET,APT 3, BROOKLYN, NY 11215 |
| MATUYA BRAND | 439 LINCOLN PLACE,#1, BROOKLYN, NY 11238 |
| MATVIIV, RUSLAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MATZ, LAURA RENEE | WORD OF LIFE BIBLE INSTITUTE,191 W. MAIN ST., P.O. BOX 334, ADAMSTOWN, PA 19501 |
| MATZ, LAURA RENEE | 191 W. MAIN STREET, ADAMSTOWN, PA 19501 |
| MATZA, BOB | 4 BROOKFIELD LANE, SCARSDALE, NY 10583 |
| MATZA,ROBERT | 320 WEST END AVENUE,APT. 7B, NEW YORK, NY 10023 |
| MATZA,ROBERT | 8 COOPER ROAD, SCARSDALE, NY 10583 |
| MATZELLE,CHRISTIAN | 111 BOULDER BROOK DRIVE, STAMFORD, CT 06903 |
| MAU WANG TSOI | FLAT 1, 9/F, BLOCK D,SUNWAY GARDENS,989 KING'S ROAD, HONG KONG,    CHINA |
| MAU,AARON | EASTERN HOMES #303,MOTOAZABU 3-1-3, MINATO-KU, 13 106-0046 JAPAN |
| MAUDARBOCUS,RIDWANA | 128 DERINTON ROAD,TOOTING, GT LON,  SW17 8HY UNITED KINGDOM |
| MAUGENDRE VINCENT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MAUGENDRE VINCENT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MAUGERI,DANIELLE | 153 TAXTER ROAD, IRVINGTON, NY 10533 |
| MAUGHAN, LAUREN | 250 SPRING MILL RD.,BOX 5449, VILLANOVA, PA 19085 |
| MAUGHAN,DAVID R | HATTORI HOUSE,3-8-33 MOTO-AZABU, MINATO-KU, 13 1060046 JAPAN |
| MAUGHAN,KELLY | 162-41 POWELL'S COVE BLVD.,APT 1O, WHITESTONE, NY 11357 |
| MAUGHAN, LAUREN | 401 EAST 65TH ST,APT 3D, NEW YORK, NY 10065 |
| MAUGHAN,MICHAEL J | 45 RIDGEVIEW CLOSE, BARNET, HERTS,  EN5 2QB UNITED KINGDOM |
| MAUK, J T | 123 IVY DRIVE, APT 1, CHARLOTTESVILLE, VA 22903 |
| MAULI REFRIGERATION & CO. | 1/30, SHIVNERI,D.PHALKE ROAD, DADAR (E), MUMBAI, MH 400014 INDIA |
| MAULICINO,KERRY | 5 BETHUNE COURT,CHAPEL LANE, HIGH WYCOMBE, BUCKS,  HP12 4BS UNITED KINGDOM |
| MAULIK NAGPAL | A-706 CANNA BUILDING,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| MAUNG,YEMYINT | 16/F BLOCK 2 FLAT A,MT HAVEN NO.3 LIU TO ROAD, TSING YI, H,    HONG KONG |
| MAURA PALLONE | 606 ROSEWOOD DRIVE, UNION, NJ 07083 |
| MAURA PALLONE | 1007 SCHINDLER DRIVE, FLORHAM PARK, NJ 07932 |
| MAURA PALLONE | 90 CHRISTINE DRIVE, EAST HANOVER, NJ 07936 |
| MAURA REILLY | 152 THOMPSON ST APT 2B,CARE OF ERIC HURRIE, NEW YORK, NY 10012 |
| MAURA REILLY | 56 HOMECREST ST, NEWINGTON, CT 06111 |
| MAURA REILLY | 702 GREEN STREET,APT 1, CAMBRIDGE, MA 02139 |
| MAURA REILLY | 6 SOLDIERS FIELD PARK,#307, BOSTON, MA 02163 |
| MAUREEN A. RYAN | 15-53 206 PLACE, BAYSIDE, NY 11360 |
| MAUREEN A. RYAN | 15-53 208 PLACE, BAYSIDE, NY 11360 |
| MAUREEN B. KERR | 515 EAST 72ND STREET,APT 24D, NEW YORK, NY 10021 |
| MAUREEN E GOTTINO | 4250 S. OLIVE ST #114, DENVER, CO 80237 |
| MAUREEN E. MALLOY | 514 HIDDEN LANE, GILBERTVILLE, PA 19525 |
| MAUREEN J WESTCARR | 23 LINCHMERE ROAD,LEE, LONDON,  SE12 0NB UK |
| MAUREEN J WESTCARR | 23 LINCHMERE ROAD,LEE, LONDON,  SE12 0NB UNITED KINGDOM |
| MAUREEN L. HANCOCK | 9959 E. PEAKVIEW AVENUE,G103, ENGLEWOOD, CO 80111 |
| MAUREEN L. HANCOCK | 5938 DUNRAVEN WAY, GOLDEN, CO 80403 |

| Claim Name | Address Information |
|---|---|
| MAUREEN LANE DECOSTA | 929 RENADA PLACE, SAN RAMON, CA 94583 |
| MAUREEN LENNON | 26 TRASK AVENUE, BAYONNE, NJ 07002 |
| MAUREEN MILNE | 72 HALSFORD PARK ROAD, WEST GRINSTEAD,   RH19 1PS UK |
| MAUREEN MILNE | 72 HALSFORD PARK ROAD, WEST GRINSTEAD,W SUSX,   RH19 1PS UNITED KINGDOM |
| MAUREEN MILNE | 72 HALSFORD PARK ROAD, EAST GRINSTEAD,W SUSX,   RH19 1PS UNITED KINGDOM |
| MAUREEN MURPHY | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| MAUREEN MURPHY | 54 HIGHBURY GROVE, LONDON,   N5 2AG UNITED KINGDOM |
| MAUREEN PALAY INTERIM ART | 21 HEARALD STREET, LONDON E2 6JT,    UK |
| MAUREEN PALAY INTERIM ART | 21 HEARALD STREET, LONDON E2 6JT,    UNITED KINGDOM |
| MAUREENE M PLOTNER | 24568 SUNSHINE DR, LAGUNA NIGUEL, CA 92677 |
| MAURER FOUNDATION FOR BREAST HEALTH | 800 PORT WASHINGTON BLVD., PORT WASHINGTON, NY 11050 |
| MAURER FOUNDATION FOR BREAST HEALTH | 114 OLD COUNTRY ROAD,SUITE 400, MINEOLA, NY 11501 |
| MAURER JR.,ROBERT LEE | 1239 S. SHERMAN STREET, DENVER, CO 80210 |
| MAURER METALLBAU & HANDELS AG | LANGNAUSTRASSE 2, LNTZELFLNH,   3432 SWITZERLAND |
| MAURER METALLBAU & HANDELS AG | LANGNAUSTRASSE 2, LA¬TZELFLA¬H,   3432 SWITZERLAND |
| MAURER,ANTHONY R | 72-11 JUNIPER VALLEY RD, MIDDLE VILLAGE, NY 11379 |
| MAURER,DOUGLAS P | 25 HARPERS FERRY WAY, MECHANICSBURG, PA 17050 |
| MAURER,JEFFREY S. | 785 FIFTH AVE., NEW YORK, NY 10022 |
| MAURICE ASOYAG | GROUND FLOOR FLAT,30 ROSARY GARDENS, LONDON,   SW7 4NT UNITED KINGDOM |
| MAURICE COLAS JR. | 544 WASHINGTON AVENUE, BROOKLYN, NY 11238 |
| MAURICE PATRICK O'BRIEN | 42 TANEY ROAD,GOATSTOWN, DUBLIN,   14 IRELAND |
| MAURICIO FERNHOLZ | 41 WEST 72ND STREET,APARTMENT 14H, NEW YORK, NY 10023 |
| MAURICIO GONZALEZ | 21 BRIGHTON CIRCLE, CORONA, CA 92881 |
| MAURICIO R. DELGADO | 201 EAST 86TH STREET,APARTMENT 30G, NEW YORK, NY 10028 |
| MAURICIO R. DELGADO | 216 EAST 95TH STREET,APARTMENT 4E, NEW YORK, NY 10128 |
| MAURICIO R. DELGADO | 63 ABRAMS COURT,APARTMENT 203, STANFORD, CA 94305 |
| MAURICIO,JERRY G | 37 WALL STREET,APT. 12A, NEW YORK, NY 10005 |
| MAURINE WILKERSON | 10336 S SERPENTINE CIR, SANDY, UT 84094 |
| MAURINE WILKERSON | 851 E WHITEMAPLE WAY, SALT LAKE CITY, UT 84106 |
| MAURITZON,CARL | 71 HARCOURT TERRACE, LONDON,   SW10 9JP UNITED KINGDOM |
| MAURIZIA DE SORDI | 6 HILLCOURT AVENUE,FINCHLEY, LONDON,   N12 8HA UNITED KINGDOM |
| MAURIZIO MISURALE | VIA IN LUCINA 17, ROME,   00186 ITALY |
| MAURIZIO MONTESI | FLAT 8,15 CLARINCARDE GARDENS, LONDON,   W2 4JJ UNITED KINGDOM |
| MAURIZIO MONTESI | 160 RIVERSIDE DRIVE,TRUMP PLACE,APARTMENT 16C, NEW YORK, NY 10024 |
| MAURIZIO MONTESI | 160 RIVERSIDE BLVD,TRUMP PLACE,APARTMENT 16C, NEW YORK, NY 10024 |
| MAURO ANTOGNELLI | 200 EAST 61ST STREET,APT 26E, NEW YORK, NY 10021 |
| MAURO CONIJESKI | 752 WEST END AVE.,APARTMENT 4D, NEW YORK, NY 10025 |
| MAURO MONTEIRO DE MIRANDA | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MAURO ROCA | 542 WEST 112TH STREET,APT. 9L, NEW YORK, NY 10025 |
| MAURO ROSSI | 9 W. 31ST STREET,APARTMENT #25E, NEW YORK, NY 10001 |
| MAURO ROSSI | 80 JOHN STREET,APARTMENT #12C, NEW YORK, NY 10038 |
| MAURO ROSSI | 121 CRANDON BOULEVARD,APARTMENT 255, KEY BISCAYNE, FL 33149 |
| MAURO, MATTHEW | 250 FIFTH AVENUE, SUIT 302, NEW YORK, NY 10001 |
| MAURO, MATTHEW | 415 EAST 85TH STREET, #4A, NEW YORK, NY 10028 |
| MAURO,OLIVIA | 1735 YORK AVE. APT 8E, NEW YORK, NY 10128 |
| MAURY,CAROLINE SARAH | 5 RUE EDOUARD DETAILLE, PARIS, 75 75017 FRANCE |
| MAURYA,RAKESH | FLAT NO 28 A/13 NANAK NIWAS SRA CHS LTD,BINDRA COMPLEX MAHAKALI CAVES RD,ANDHERI (E), ANDHERI (E), MUMBAI,   400093 INDIA |
| MAUSSHARDT, DAVID A. | 350 KIRKHAM DRIVE, ROCKWOOD, TN 37854 |

| Claim Name | Address Information |
|---|---|
| MAUTE, BONNIE | 4 WEST MILL DRIVE, APT. 3G, GREAT NECK, NY 11021 |
| MAUTONE, PABLO | 22 ROOSEVELT AVE., OLD GREENWICH, CT 06870 |
| MAVANI, PREM | LA TOUR MITA #3502,   3-5-27 MITA, MINATO-KU, 13 108-0073 JAPAN |
| MAVERICK INVESTMENT | 860A WATERMAN AVENUE, STE 501, EAST PROVIDENCE, RI 02914 |
| MAVIS CHANG | COURT ANNEX ROPPONGI #903, ROPPONGI, MINATO-KU, 13   JAPAN |
| MAVIS CHANG | CABIN ARENA MINAMI-AOYAMA #502, 7-10-17 MINAMI-AOYAMA, MINATO-KU, 13   JAPAN |
| MAW, THIDAR | 33941 SILVER LANTERN APT 6, DANA POINT, CA 92629 |
| MAWDSLEY, BRIAN | 122 DUSTIN ST, APT 32, BRIGHTON, MA 02135 |
| MAWE, JOHN | 843 TAYLORS LANE, MAMARONECK, NY 10543 |
| MAWER, CHRISTOPHER JP | FLAT 90, GLOBE WHARF, 205 ROTHERHITHE STREET, LONDON, GT LON,   SE16 5XX UNITED KINGDOM |
| MAX ALBERTO ALLER | DE POPS CURRIDABAT, 300 METROS SUR Y 25 METROS ESTE, SAN JOSE COSTA RICA, 524-1000 COSTA RICA |
| MAX ALBERTO ALLER | DEPOPS CURRIDABAT 300 METROS, SUR Y 25 METROS ESTE, SAN JSOE COSTA RICA, 524-1000 COSTA RICA |
| MAX BAUGHAN GOLF ACADEMY | 19 TIPPING DRIVE, BRANFORD, CT 06405 |
| MAX BERMUDA LTD. | #2 FRONT STREET, ATTN:STEVE SCHREIBER, POL:18325-2203-PRMAN-2007, HAMILTON,   HM 11 BERMUDA |
| MAX DOWNTOWN | 185 ASYLUM STREET, HARTFORD, CT 06103 |
| MAX ENGINEERING | HONCHO KG BLDG, 4-6-17 HONCHO, CHUO-KU, OSAKA-SHI,   541-0053 JAPAN |
| MAX ENGINEERING | HONCHO KG BLDG, 4-6-17 HONCHO, CHUO-KU, OSAKA-SHI, 27 541-0053 JAPAN |
| MAX ERENBERG | 2056 CROPSEY AVENUE, APARTMENT 6G, BROOKLYN, NY 11214 |
| MAX J. KORNBLITH | WATT HALL 1E, 549 WEST 113TH STREET, NEW YORK, NY 10025 |
| MAX J. KORNBLITH | 1779 HARVARD YARD MAIL CENTER, CAMBRIDGE, MA 02138-7507 |
| MAX KAPLAN | 85 CHAMBERS STREET, APT 5F, NEW YORK, NY 10007 |
| MAX KAPLAN | 113 COLLEGE AVENUE, ITHACA, NY 14850 |
| MAX KOZLOV | 7004 BOULEVARD EAST, APARTMENT 9L, WEST NEW YORK, NJ 07093 |
| MAX LAM | 31-38 36TH STREET, 1F, ASTORIA, NY 11106 |
| MAX LOW THEAN TZE | 588C MONTREAL DRIVE, #07-94, ,   753588 SINGAPORE |
| MAX MELTZER | 440 EAST 85TH STREET, APT 5E, NEW YORK, NY 10028 |
| MAX PARISH | LOWER PARK HOUSE FARM, EAST BIERLEY, BRADFORD, ,   BD4 6RN UNITED KINGDOM |
| MAX PARISH | LOWER PARK HOUSE FARM, EAST BIERLEY, BRADFORD, ,WYORKS,   BD4 6RN UNITED KINGDOM |
| MAX PROTETCH, INC. | 511 W. 22ND STREET, NEW YORK, NY 10011-1109 |
| MAX ROSIN & ASSOCIATES, INC. | 192 LEXINGTON AVENUE, SUITE 1202, ACCOUNT NO. 8578  NEW YORK, NY 10016 |
| MAX VON WALLENBERG | 3 MARYLEBONE STREET, FLAT 3, LONDON,   W1G 8JG UNITED KINGDOM |
| MAX'S MARKET | 555 CALIFORNIA ST., SAN FRANCISCO, CA 94104 |
| MAX, JONATHAN | 158 WEIR ROAD, LONDON, GT LON,   SW120ND UNITED KINGDOM |
| MAXCOR | 60 EAST 42ND STREET<br>SUITE 2330, NEW YORK, NY 10165 |
| MAXCOR FINANCIAL INC (USD) | 133 HOUDSDITCH, LONDON,   EC3A 7AJ UK |
| MAXCOR FINANCIAL INC (USD) | 133 HOUDSDITCH, LONDON, GT LON,   EC3A 7AJ UNITED KINGDOM |
| MAXCY, JOHN | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MAXENCE FREALLE | 15 RUE MAURICE RAVEL, VILLENNES SUR SEINE, 78 78670 FRANCE |
| MAXENCE FREALLE | 1 THOMAS MORE STREET, HERMITAGE WATERSIDE, LONDON,   E1W 1YD UNITED KINGDOM |
| MAXFIELD, JAMES | BREYDON HOUSE, HOWE STREET, ESSEX, CHELMSFORD, ESSEX,   CM31BG UNITED KINGDOM |
| MAXFIELD, KAREN I. | 37 WASHINGTON SQUARE WEST, APARTMENT 2D, NEW YORK, NY 10011 |
| MAXFIELD, SCOTT | 1922 MUSTANG CROSSING, MISSOURI CITY, TX 77459 |
| MAXIANOVA, KATARINA | 214 EAST 10TH STREET, APT. 17, NEW YORK, NY 10003 |
| MAXIM CHARITABLE FOUNDATION | 99 SUNNYSIDE BOULEVARD, WOODBURY, NY 11797 |

| Claim Name | Address Information |
| --- | --- |
| MAXIM ENHANCE SDN. BHD. | SUITE 16-10,LEVEL 16 (LOBBY B) WISMA UOA II,21 JALAN PINANG KUALA, LUMPUR, 50450 MALAYSIA |
| MAXIM FRIDLYAND | 1252 AVENUE Y,APT. 2C, BROOKLYN, NY 11235 |
| MAXIM GROUP | 405 LEXINGTON AVENUE,ATTN:  ADAM SERENCZ, NEW YORK, NY 10174 |
| MAXIM GROUP | 405 LEXINGTON AVENUE,ATN:  EILEEN CITARRELLA, NEW YORK, NY 10174 |
| MAXIM GROUP LLC | 405 LEXINGTON AVENUE,2ND FLOOR-OPTIONS TRADING, NEW YORK, NY 10174-0001 |
| MAXIM S. KULIKOV | 444 EAST 82ND STREET,APT. 8N, NEW YORK, NY 10028 |
| MAXIM SERVICE LTD, INC | 2491 ESTAND WAY, PLEASANT HILL, CA 94523 |
| MAXIME CANCRE | 75 THIRD AVENUE,APARTMENT 204N, NEW YORK, NY 10003 |
| MAXIME CANCRE | 20 SOUTH 39TH STREET,APARTMENT N3, PHILADELPHIA, PA 19104 |
| MAXIME CANCRE | 2 GREAT ROCK ROAD, LEXINGTON, MA 02421 |
| MAXIME FORTIN | FLAT 34, 4 MANILLA STREET, LONDON,  E14 8JZ UNITED KINGDOM |
| MAXIME FORTIN | 350 W 18TH STREET #2F, NEW YORK, NY 10011 |
| MAXIME FORTIN | 123 E 54TH STREET APT 4B, NEW YORK, NY 10022 |
| MAXIME LORTHIOIS | 116 RUE DU CHERCHE MIDI, PARIS, 75 75006 FRANCE |
| MAXIME LORTHIOIS | FLAT 5,39 COURTFIELD GARDENS, LONDON,  SW5 0PJ UNITED KINGDOM |
| MAXIME LORTHIOIS | FLAT 5,39 COURTFIELD GARDENS, LONDON,ANT,  SW5 0PJ UNITED KINGDOM |
| MAXIME SERGE BENJAMIN ALIMI | 47 AVENUE ARNOLD NETTER, PARIS,  95012 FRANCE |
| MAXIME SERGE BENJAMIN ALIMI | 90 CHAUCER HOUSE,CHURCHILL GARDENS, LONDON,  SW1V 3DP UNITED KINGDOM |
| MAXIMILIAN AMATUS MEYER | UNIVERSITATSSTRASSE 17,CH-8006 ZUERICH, , ZH  SWITZERLAND |
| MAXIMILIAN APARTMENTS | HOCHBRUCKENSTRASSE 16, MUNICH,  D80331 GERMANY |
| MAXIMILIAN MOEHLMANN | 67 EAST 91ST STREET, NEW YORK, NY 10128 |
| MAXIMILIAN RINKE | AM MONTE CASINO 2, VALLENDAR,  56179 GERMANY |
| MAXIMILIANO ROHM | 186 BEACON STREET, BOSTON, MA 02116 |
| MAXIMILLIAN G. LIN | 12756 VENICE BOULEVARD,APARTMENT #211, LOS ANGELES, CA 90066 |
| MAXIMO ECHIVERRI | 1317 CANYON VILLAGE CIRCLE, SAN RAMON, CA 94583 |
| MAXIMOS IAKOVLEV | 601 W TH STREET,APARTMENT 29P, NEW YORK, NY 10019 |
| MAXIMOV,ANTON | 1735 YORK AVE,APT 9D, NEW YORK, NY 10128 |
| MAXIMUM MANAGEMENT CORPORATION | 230 PARK AVENUE,SUITE 635, NEW YORK, NY 10169 |
| MAXINE WARREN | 165 E.66TH,APT. 15C, NEW YORK, NY 10021 |
| MAXINE WOLFOWITZ | 100 JANE STREET,APARTMENT 5Q, NEW YORK, NY 10014 |
| MAXINE WOLFOWITZ | 271 WEST 47TH STREET,APARTMENT 17C, NEW YORK, NY 10036 |
| MAXINE WOLFOWITZ | 100 JOHN ST,APT. 1817, NEW YORK, NY 10038 |
| MAXMILIAN RINKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MAXMILIAN RINKE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MAXS DELI CAFE | 151 MILK ST,LIL MAX INC DBA, BOSTON, MA 02109 |
| MAXSAMBA/SBFI | 17A WYNDHAM PLACE 40-44 WYNDHAM STREET, CENTRAL |
| MAXSTADT,LYNNE M. | 145 SANCTUARY, IRVINE, CA 92620 |
| MAXTRANS | UNIT 7 HEATHROW INTERNATIONAL,TRADING ESTATE,GREEN LANE, HOUNSLOW MIDDLESEX LONDON,  TW4 6HB UNITED KINGDOM |
| MAXUM EXPO SERVICES | P.O. BOX 54, MT. EPHRAIM, NJ 08059 |
| MAXUM EXPO SERVICES | 109 HILL STREET, MT. EPHRAIM, NJ 08059 |
| MAXWELL GROUP LTD | 546 5TH AVENUE, 6TH FLOOR, NEW YORK, NY 10036 |
| MAXWELL ROCK | COMPTECH, ,  UNITED KINGDOM |
| MAXWELL ROUNDS | PO BOX 14962, STANFORD, CA 94309 |
| MAXWELL,CHARLENA | 15 ALEXANDER STREET, BROCKTON, MA 02302 |
| MAXWELL,CHRIS V. | 7323 S. BUTTE AVE, TEMPE, AZ 85283 |
| MAXWELL,JANE M. | 26 WEST 85TH STREET,APARTMENT 4, NEW YORK, NY 10024 |
| MAXWELL,KEVIN | 46 LOCKET ROAD, HARROW AND WEALDSTONE, MD,  HA3 7NE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| MAXWELL,KEVIN M. | 17 GRANVILLE WAY, BASKING RIDGE, NJ 07920 |
| MAXWELL,LERIAN T. | 120-26 CASALS PL,APT 26L, BRONX, NY 10475 |
| MAXWELL,MILDRED | 1640 EXECUTIVE PARK LANE N E, ATLANTA, GA 30329 |
| MAXWELL,NICOLAS | VINCENTE LOPEZ 1831,2ND FLOOR, BUENOS AIRES, BA  ARGENTINA |
| MAXWELL,STEPHEN D. | 22 THE AVENUE, LOUGHTON, ESSEX,  IG104PT UNITED KINGDOM |
| MAXWELLS RESTAURANTS | 22 HENRIETTA STREET,COVENT GARDEN, LONDON,  WC2E 8ND UK |
| MAXWELLS RESTAURANTS | 22 HENRIETTA STREET,COVENT GARDEN, LONDON,  WC2E 8ND UNITED KINGDOM |
| MAXWELLWEDDERBURN, ANDREW | 114 WEST 70 ST,APT 4B, NEW YORK, NY 10023 |
| MAY & STEPHENS | IBEX HOUSE,4247 MINORIES, LONDON,  EC3N 1DY UK |
| MAY & STEPHENS | IBEX HOUSE,4247 MINORIES, LONDON,  EC3N 1DY UNITED KINGDOM |
| MAY B. CHOY | 4840 W. WINNEMAC, CHICAGO, IL 60630 |
| MAY DAVIS GROUP INC. | 2 NORTH CHARLES STREET,8TH FL, SUITE 804,ATTN: KEVIN DAVIS, BALTIMORE, MD 21202 |
| MAY HABIB | 45 WALL STREET,APARTMENT 406, NEW YORK, NY 10005 |
| MAY HABIB | 56 LINNAEAN STREET #336, CAMBRIDGE, MA 02138 |
| MAY IBRAHIM EL HISSY | C/O MR IBRAHIM HAMDY NEANE,HSBC BANK,CMB DEPT,PO BOX 57, DOHA,   UNITED ARAB EMIRATES |
| MAY IBRAHIM EL HISSY | C/O MR IBRAHIM HAMDY NEANE,HSBC BANK,CMB DEPT, DOHA,   UNITED ARAB EMIRATES |
| MAY JELYN BALBIN PATTERSON | 22 BLAZEWOOD, FOOTHILL RANCH, CA 92610 |
| MAY L. CHAU | 1135 73RD STREET, BROOKLYN, NY 11228 |
| MAY S. SID | 4 VICTORIA LANE, MORRISTOWN, NJ 07960 |
| MAY S. SID | 4 MARTINE AVENUE,APT #720, WHITE PLAINS, NY 10606 |
| MAY VANG | 10999 GRAY CIRCLE, WESTMINISTER, CO 80020 |
| MAY Y WONG | 160 RIVERSIDE BOULEVARD,APT. 15J, NEW YORK, NY 10069 |
| MAY'S | NO.16 KOWA BLDG, NORTH 7F,1-9-20,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| MAY'S | NO.16 KOWA BLDG, NORTH 7F,1-9-20,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| MAY'S GARDEN SPA | 3F HOLLYWOOD BEAUTY PLAZA,6-4-1 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| MAY'S GARDEN SPA | 3F HOLLYWOOD BEAUTY PLAZA,6-4-1 ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| MAY, LINDSAY | 4568 LEMER HALL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| MAY,CARMEN Y. | 7419 PAGE RANCH COURT, LAS VEGAS, NV 89131 |
| MAY,DIANE JEAN | 5600 W ONTARIO AVENUE, LITTLETON, CO 80128 |
| MAY,DOMINIC | 124 GREENFELL MANSIONS,GLAISHER STREET, LONDON, GT LON,  SE8 3EX UNITED KINGDOM |
| MAY,GLENN T. | 67 ELLIS AVE, NORTHPORT, NY 11768 |
| MAY,HAROLD H. | 26 VAN WAGONER DRIVE, ENGLEWOOD CLIFFS, NJ 07632 |
| MAY,HENRY S. | 3606 DEL MONTE DRIVE, HOUSTON, TX 77019 |
| MAY,JEFFREY J | 65 INTERLAKEN ESTATES, LAKEVILLE, CT 06039 |
| MAY,JENNIFER | 14 BRADFORD COURT, ROCKVILLE CENTRE, NY 11570 |
| MAY,JILLIAN | 14 SPENCER ROAD, MOSMAN, NSW,  2088 AUSTRALIA |
| MAY,MARCH A | 11 LUCENTE LANE, ALISO VIEJO, CA 92656 |
| MAY,MARIELA | 3101 N COUNTRY CLUB DRIVE,APT. 201, AVENTURA, FL 33180 |
| MAY,MARK S. | 262 CENTRAL PARK WEST,3B, NEW YORK, NY 10024 |
| MAY,MELISSA MICHELLE | 1006 EASTRIDGE CIR, RED OAK, TX 75154 |
| MAYA ASHOK KUMTA | 316 E 84TH STREET,APT 4E, NEW YORK, NY 10028 |
| MAYA KAMINETSKY | 200 CORBIN PLACE,APT 3T, BROOKLYN, NY 11235 |
| MAYA KAMINETSKY | 2707 38TH AVE, SAN FRANCISCO, CA 94116 |
| MAYA KAMINETSKY | 3121 VICENTE STREET,APT #203, SAN FRANCISCO, CA 94116 |
| MAYA NARAYAN DANI | 333 EAST 45TH STREET,APT. #10B, NEW YORK, NY 10017 |
| MAYAIMAYA ILETISIM SISTEMLERI LTD. STI. | HALK CAD. OZER IS HANI NO:17 KAT:4,USKUDAR, ISTANBUL,   TURKEY |
| MAYAIMAYA ILETISIM SISTEMLERI LTD. STI. | HALK CAD. OZER IS HANŽN NO:17 KAT:4 ,USKUDAR, ISTANBUL,   TURKEY |

| Claim Name | Address Information |
|---|---|
| MAYALLEN | 940 TURTLE COVE LN,#312, VERO BEACH, FL 32963 |
| MAYANK DHANUKA | 417 EAST TH STREET,APARTMENT 16B, NEW YORK, NY 10022 |
| MAYANK DHANUKA | 746 MAMARONECK AVENUE,APARTMENT 1309, MAMARONECK, NY 10543 |
| MAYANK JAISWAL | 1/B 1003 DREAMS HOUSING SOCIETY,NEAR BHANDUP RAILWAY STATION,BHANDUP WEST, MUMBAI, MH  INDIA |
| MAYANK JAISWAL | 2A/504 JALTARANG HOUSING SOCIETY,NEAR POWAI POLICE STATION,RAMBAUG POWAI,POWAI, MUMBAI,  400076 INDIA |
| MAYANK JAISWAL | 1/B 1003 DREAMS HOUSING SOCIETY,NEAR BHANDUP RAILWAY STATION,BHANDUP WEST, MUMBAI, MH 400078 INDIA |
| MAYANK MAHESHWARI | 15/1A LOUDEN STREET, KOLKATTA, WB  INDIA |
| MAYANK MISHRA | SAAKI VIHAR ROAD,C-505, LOK VIHAR CHS,NEAR NITIE COLLEGE, POWAI, MUMBAI, MH INDIA |
| MAYANK MISHRA | 1601, PANCH MAHAL APARTMENTS,PANCH SRISHTI COMPLEX, NEAR SM SHETTY SCHOOL,HIRANANDANI BUSINESS PARK, POWAI, MUMBAI, MH  INDIA |
| MAYANK NAINWAL | HAWTHORN DRIVE, EDISON, NJ 08820 |
| MAYANK NAINWAL | HAWTHORN DRIVE, EDISON, NJ 08854 |
| MAYANK SAKARIYA | A - 602, DEVASHREE GARDEN,R. W. SAWANT ROAD,MAJIWADA, THANE WEST, MUMBAI, 400601 INDIA |
| MAYANK SINGH | 117 MAGNOLIA AVENUE,APT 3RR, JERSEY CITY, NJ 07306 |
| MAYANK TIWARI | 649 2ND AVENUE,APT. 4F, NEW YORK, NY 10016 |
| MAYBACH FAMILY VINEYARDS | 1420 TAYLOR STREET,#2, SAN FRANCISCO, CA 94133 |
| MAYBACH FAMILY VINEYARDS | PO BOX 360, VINEBURG, CA 95487 |
| MAYBOLE PIPE BAND | 7 NURSERY SQUARE, MINISHANT,  KA19 7HA UK |
| MAYBOLE PIPE BAND | 7 NURSERY SQUARE, MINISHANT,  KA19 7HA UNITED KINGDOM |
| MAYDEO,APURVA | 69 SHRI KRISHNA NAGAR,BORIVALI (EAST), BORIVALI(E), MUMBAI, MH 400066 INDIA |
| MAYEKAR,MAHENDRA | A/102 - LOKVIHAR,NITIE VIHAR LAKE ROAD,POWAI, MUMBAI, MH 400087 INDIA |
| MAYELL,VIKKI | 150 RAYLEIGH ROAD,HUTTON, BRENTWOOD, ESSEX,  CM13 1BP UNITED KINGDOM |
| MAYER BROWN ROWE & MAW | 230 SOUTH LASALLE STREET, CHICAGO, IL 60604-1404 |
| MAYER BROWN ROWE & MAW | 71 SOUTH WACKER DRIVE, CHICAGO, IL 60606-4037 |
| MAYER BROWN ROWE & MAW | 2027 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0020 |
| MAYER BROWN ROWE AND MAW LLP | BOCKENHEIMER LANDSTRASSE 98-100, FRANKFURT,  60323 GERMANY |
| MAYER BROWN ROWE AND MAW LLP | 11 PILGRIM STREET, LONDON,  EC4V 6RW UK |
| MAYER BROWN ROWE AND MAW LLP | 11 PILGRIM STREET, LONDON,  EC4V 6RW UNITED KINGDOM |
| MAYER CREEKSIDE ASSOCIATES LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER INDIAN OAKS LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER LA JOLLA LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER LA JOLLA LTD.-MAYER CRESCENT LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER MALIBU LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER PACIFIC VILLAGE LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER WARNER CENTER LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAYER, CHRISTOPHER | 2828 BROADWAY,SUITE # 9B, NEW YORK, NY 10025 |
| MAYER, RACHEL | 428 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| MAYER, SARAH | PO BOX 203921, NEW HAVEN, CT 06520 |
| MAYER,ALLA | 495 EAST 7TH STREET,APT. 6-G, BROOKLYN, NY 11218 |
| MAYER,GABRIELA | AV. SAN MARTIN 1774,PISO 4 C,1602 FLORIDA, BUENOS AIRES,   ARGENTINA |
| MAYER,JAMES | 7131 S.E. 171ST POND LANE, THE VILLAGES, FL 32162-5369 |
| MAYER,NICHOLAS J | FLAT 75,5 HANDEL ROAD, SOUTHAMPTON, HANTS,  SO15 2NZ UNITED KINGDOM |
| MAYER,RACHEL CHANELLE | 428 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| MAYER,SARAH | 11819 MOORCREEK DR, HOUSTON, TX 77070 |
| MAYER,STEVEN | 111 WEST 67TH STREET,APT 37A, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| MAYERHOFER,GERRY | 68 SUGAR MAPLE DRIVE, NEWTOWN SQUARE, PA 19073 |
| MAYES EDGAROLO A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MAYES EDGAROLO A | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MAYES SR.,DENNIS R | 6722 BROOKHAVEN DR, INDIANAPOLIS, IN 46226 |
| MAYES,JACOB M | 7700 SOLSTICE WAY, CASTLE ROCK, CO 80108 |
| MAYES,JAMES P. | 173 STRATFORD LANE, LAKE ORION, MI 48360 |
| MAYES,SIMON JAMES | FLAT A,19-21 KENSINGTON CHURCH STREET,KENSINGTON, LONDON, GT LON,  W8 4LF UNITED KINGDOM |
| MAYEUL CARON | 38 LANCASTER MEWS, LONDON,  W2 3QF UK |
| MAYEUL CARON | 38 LANCASTER MEWS, LONDON,  W2 3QF UNITED KINGDOM |
| MAYFIELD,BRIAN S. | 2475 N CLYBOURN AVE,APT #2F, CHICAGO, IL 60614 |
| MAYFIELD,JEFFREY | 309 DE ZAIRE DR., MADISONVILLE, LA 70447 |
| MAYFLOWER | THE HILTON TOWER,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| MAYHAK,PETER | 936 GREEN BAY ROAD, GLENCOE, IL 60022 |
| MAYHEW PROGRAM | P.O. BOX 120, BRISTOL, NH 03222 |
| MAYLING ILEANA MORGA-AMADOR | 1502 PARK STREET, SCOTTSBLUFF, NE 69361 |
| MAYNARD COOPER & GALE PC | 1901 SIXTH AVE N,2400 AMSOUTH/HARBERT PLAZA, BIRMINGHAM, AL 35203-2602 |
| MAYNARD,ELENA | 33 SUSAN CONSTANT COURT,14 NEWPORT AVE, LONDON, GT LON,  E14 2DL UNITED KINGDOM |
| MAYNARD,GEMMA MARIE | 57 ELSA ROAD, WELLING, KENT,  DA16 1JZ UNITED KINGDOM |
| MAYNARD,IAN R. | HADRESHAM,49 HOLBROOK LANE, CHISLEHURST, KENT,  BR7 6PE UNITED KINGDOM |
| MAYNARD,LEANNE | 82 LICHFIELD ROAD, BOW, GT LON,  E3 5AL UNITED KINGDOM |
| MAYNARD,LINDA M. | 330 WEST 55TH STREET,3B, NEW YORK, NY 10019 |
| MAYO CLINIC | JOE ADAM'S BUILDING,4205 BELFORT AVENUE, JACKSONVILLE, FL 32216 |
| MAYO CLINIC | 4500 SAN PABLO ROAD S, JACKSONVILLE, FL 32224 |
| MAYO CLINIC | 200 FIRST STREET SW, ROCHESTER, MN 55905 |
| MAYO,DANIEL | 149 OAK RIDGE AVENUE, SUMMIT, NJ 07901 |
| MAYO,JAMIE R | 149 OAK RIDGE AVE., SUMMIT, NJ 07901 |
| MAYOR AND CITY COUNCILL OF BALTIMORE | DAVID RALPH, CHIEF, LITIGATION DIVISION,100 N. HOLLIDAY ST., SUITE 101, BALTIMORE, MD 21201 |
| MAYOR,TONY L. | 5945 W. PARKER RD.,#2431, PLANO, TX 75093 |
| MAYORA & MAYORA, S.C. | NOTARIOS Y ABOGADOS,1 CALLE 1-04, ZONA 10 EDIF.  CENTRICA PLAZA,3ER. NIVEL, OF.#301, GUATEMALA, GUATEMALA,  01010 GUATEMALA |
| MAYORENKO,IGOR | 12 HAPPEL CT., SCOTCH PLAINS, NJ 07076 |
| MAYORS FUND TO ADVANCE NEW YORK CITY | ONE CENTER STREET,ROOM 258, NEW YORK, NY 10007 |
| MAYRA G. NEWTON | 391 HAAS AVENUE, SAN LEANDRO, CA 945 |
| MAYRA G. NEWTON | 391 HAAS AVENUE, SAN LEANDRO, CA 947 |
| MAYRHOFER-GRUNBUHEL,SOPHIE | 195B ROSEBERY AVENUE, LONDON, GT LON,  EC1R 4TJ UNITED KINGDOM |
| MAYRIDGE LIMITED | THE STUDIOS,2 DOWNSHIRE HILL HAMPSTEAD, LONDON,  NW3 1NR UNITED KINGDOM |
| MAYS BYRD & ASSOCIATES P.A. | 415 MAIN STREET, LITTLE ROCK, AR 72201-3801 |
| MAYS, SONYA S | P.O. BOX 4183, ANN ARBOR, MI 48106 |
| MAYS,LAURA | 1245 LAMBERT CIRCLE, LAFAYETTE, CO 80026 |
| MAYS,SASHA | 2780 WILLOW WAY, ROYAL PALM BEACH, FL 33411 |
| MAYSE,KRISTIN | 45717 MASTERS DRIVE, TEMECULA, CA 92592 |
| MAYSTER,ELINA | 1885 S QUEBEC W,J#109, DENVER, CO 80231 |
| MAYTAXI EXCURSIONS | RUE CRETACO 14, VERBIER,  CH1936 SWITZERLAND |
| MAYU ISOI | 2-11-3-407,HIGASHI-YUKIGAYA, OTA-KU,  145-0065 JAPAN |
| MAYU ISOI | 2-11-3-407,HIGASHI-YUKIGAYA, OTA-KU, 13 145-0065 JAPAN |
| MAYU SHIMO | 26-11-#203, IWABUCHI-CHO, KITA-KU,  108-0022 JAPAN |

| Claim Name | Address Information |
|---|---|
| MAYU SHIMO | 26-11-#203,IWABUCHI-CHO, KITA-KU, 13 108-0022 JAPAN |
| MAYU SHIMO | 26-11-#203,IWABUCHI-MACHI, KITA-KU, 13 108-0022 JAPAN |
| MAYU SHIMO | 12-5-607,KOSHIENGUCHI KITAMACHI, NISHINOMIYA CITY, 28 663-8112 JAPAN |
| MAYUKO IKEDA | GREEN PARK MINAMI-URAWA,5-5-29 BESSHO, MINAMI-KU, SAITAMA CITY, 11 336-0021 JAPAN |
| MAYUKO ISHIZAKA | 3-11-3-402 TSURUMAKI, SETAGAYA-KU, 13 154-0016 JAPAN |
| MAYUMI AIBA | 4-21-5-2F,KURAMAE, TAITO-KU,  111-0051 JAPAN |
| MAYUMI AIBA | 4-21-5-2F,KURAMAE, TAITO-KU, 13 111-0051 JAPAN |
| MAYUMI ARITA | 22-1-C1208 HINODE, URAYASUSHI, 12 279-0013 JAPAN |
| MAYUMI ARITA | ART FORUM SHIN-URAYASU C-1208,6-2 HINODE, URAYASUSHI, 12 279-0013 JAPAN |
| MAYUMI HIKOTA | 7-4-6 ICHINOE, EDOGAWA-KU, 13  JAPAN |
| MAYUMI IDATE | 2-6-12-401 SAIWAI, KAWAGUCHI-SHI, 11 332-0016 JAPAN |
| MAYUMI IDATE | 3-13-20 IIZUKA, KAWAGUCHI-SHI, 11 332-0023 JAPAN |
| MAYUMI KATO | C38 17/F,101 REPULSE BAY ROAD, ,   HONG KONG |
| MAYUMI KATO | MITA CITY HOUSE #1103,5-8-8,MITA, MINATO-KU, TOKYO, 13 108-0073 JAPAN |
| MAYUMI NAGASHIMA | 3/16/12/203,SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| MAYUMI SHIMADA | 6-17-14-407 SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| MAYUMI SUEHIRO | 1-14-1-403,SHIROKANE, MINATO-KU,  108-0072 JAPAN |
| MAYUMI SUEHIRO | 1-14-1-403,SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| MAYUMI SUZUKI | 2-2-5 SETAGAYA-KU,SAKURAGAOKA, PARK HOUSE SETAGAYA,SAKURAGAOKA 401, , 13 JAPAN |
| MAYUMI SUZUKI | 2-2-5 SETAGAYA-KU,SAKURAGAOKA, PARK HOUSE SETAGAYA 401, , 13 156-0054 JAPAN |
| MAYUMI TOMONARI | 2-12-63-203,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| MAYUMI TSUZAKI | A101 GREEN HILLS TAMAGAWA GAKUEN 2358-21,KANAI-CHO, MACHIDA CITY, 13 195-0071 JAPAN |
| MAYUMI TSUZAKI | 5-16-,IKUTA, TAMA-KU KAWASAKI-CITY, 14 214-0038 JAPAN |
| MAYUR MADKAIKAR | 444 WASHINGTON BLVD, APT # 2522, JERSEY CITY, NJ 07310 |
| MAYUR MANMOHANSINGH | 238 EAST 36TH STREET,APT. 2A, NEW YORK, NY 10016 |
| MAYUR MANMOHANSINGH | 238 EAST 36TH STREET,APT. 2A, NEW YORK, NY 10019 |
| MAYUR MANMOHANSINGH | 75 WEST END AVE,APT P11I, NEW YORK, NY 10023-7873 |
| MAYUR MANMOHANSINGH | 12708 75TH LANE NORTH, WEST PALM BEACH, FL 33412-2233 |
| MAYURA AMIT KANT | 402, CHUN ON BUILDING, MERCER ST,SHEUNG WAN,HONG KONG ISLAND, HONGKONG,  00601 HONG KONG |
| MAYURA AMIT KANT | 18/2, KEWAL KUNJ,12TH GULMOHAR ROAD,J.V.P.D SCHEME, JUHU,ANDHERI (W), MUMBAI, MH 400049 INDIA |
| MAYURA AMIT KANT | 18/B - 301, SARAF CHAUDHARY NAGAR,THAKUR COMPLEX,KANDIVILI EAST, MUMBAI, MH 400101 INDIA |
| MAYURESH VELING | SWAMI SAMARTH NAGAR,404 - C/B HRUSHIKESH, APNA GHAR UNIT NO. 1,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| MAYURI NAIK | PUNCHKUTIR POWAI, MUMBAI,  400076 INDIA |
| MAYURI THAKRAR | 2 HOLLY FARM,BURGHWALLIS, DONCASTER,  DN6 9RL UNITED KINGDOM |
| MAYURI THAKRAR | 3 GANTON COURT, NORMANTON,WYORKS,  WF6 1JA UNITED KINGDOM |
| MAYYA,KIRAN | FLAT NO 504, KAILASH TOWERS,NEAR SM SHETTY SCHOOL, CHANIDIVALI,ANDERI ( E), MUMBAI,  400072 INDIA |
| MAZAHERI, MOSHEN | 11 BIRD HILL AVENUE, WELLESLEY, MA 02481 |
| MAZAHERI,MOHSEN | 11 BIRD HILL AVENUE, WELLESLEY, MA 02481 |
| MAZANET, ROSEMARY | 24 DAFFODIL LANE, COS COB, CT 06807-1412 |
| MAZARAKIS, JIM | 3831 STANFORD CT, MIDLOTHIAN, VA 23113 |
| MAZARS | 61 RUE HENRI REGNAULT, PARIS,  92075 FRANCE |
| MAZARS AND GUERARD | 125 RUE DE MONTREUIL, PARIS,  75011 FRANCE |

| Claim Name | Address Information |
|---|---|
| MAZDA IMAGING  PVT LTD | 10.V.K. IND EST PAIS ST,K.K MARG BYCULLA  W, MUMBAI, MH  INDIA |
| MAZE COMPUTER COMMUNICATIONS | 269 AMETHYST WAY, FRANKLIN PARK, NJ 08823 |
| MAZE COMPUTER COMMUNICATIONS | 3 WILLOW COURT, WHITEHOUSE STATION, NJ 08889 |
| MAZE, WILLIAM JOHN | 6A LOCKWOOD DRIVE, OLD GREENWICH, CT 06870 |
| MAZEL LLC | 270 L DUFFY AVENUE, HICKSVILLE, NY 11801 |
| MAZEN'S MEDITERRANEAN CUISINE | 217 W. COLLEGE STREET, LAKE CHARLES, LA 70605 |
| MAZEY, ANDREW | 2301 VANDERBILT PLACE, NASHVILLE, TN 37235 |
| MAZHAR SHAIKH | BLDG-2, 'E' WING, FLAT#402,POWAI VIHAR COMPLEX,POWAI, ANDHERI EAST, MUMBAI, MH 400076 INDIA |
| MAZHAR SHAIKH | FLAT#403, C WING, MAGNOLIA ENCLAVE,NAHA AMRIT SHAKTI, CHANDIVALI FARMS ROAD,NEAR POWAI, ANDHERI EAST, MUMBAI,  411072 INDIA |
| MAZIARZ,MATTHEW | 43 NORTH 14TH AVENUE, MANVILLE, NJ 08835 |
| MAZIN,SCOTT | 5 HARMONY DRIVE, LARCHMONT, NY 105383210 |
| MAZING,NIKOLAI G. | 2731 CRESCENT STREET,APARTMENT 3F, ASTORIA, NY 11102 |
| MAZON INC A JEWISH RESPONSE TO HUNGER | 1990 SOUTH BUNDY DRIVE,SUITE 260, LOS ANGELES, CA 90025 |
| MAZON, RODRIGO | 680 SERRA ST #E452, STANFORD, CA 94305 |
| MAZUJIAN,RICHARD A. | 1722 JAMS DRIVE, FINKSBURG, MD 21048 |
| MAZUMDAR, JONATHAN | TUFTS UNIVERSITY,427 MILLER HALL, MEDFORD, MA 02155 |
| MAZUMDAR, JONATHAN | 4 LEEWARD LANE, ROCHESTER, NY 14618 |
| MAZUMDER, AMITABHA, M.D. | 9 SCHOONER'S COVE, EAST SETAUKET, NY 11733 |
| MAZUR, YANEEV | 1501 MAPLE AVE,UNIT 705, EVANSTON, IL 60201 |
| MAZUR,PAWEL | 250 GRANT AVENUE,APT B14, LYNDHURST, NJ 07071 |
| MAZUR,YANEEV | 1567 RIDGE AVE.,UNIT #507, EVANSTON, IL 60201 |
| MAZUREK,KYLE | 60 RIVA AVE., NORTH BRUNSWICK, NJ 08902 |
| MAZUREK,ZACHARY M. | 505 WEST 54TH STREET,APARTMENT 712, NEW YORK, NY 10019 |
| MAZZA,DAVIDE | FLAT 65,1 OWEN STREET,ANGEL SOUTHSIDE, LONDON, GT LON,  EC1V 7JW UNITED KINGDOM |
| MAZZA,MICHAEL | 34 THE FAIRWAY, MONTCLAIR, NJ 07043 |
| MAZZACANO,EDWARD | 4 WEBB COURT, PARK RIDGE, NJ 07656 |
| MAZZARA,MARIA | 6671 PENDLE PRIORY AVE., HENDERSON, NV 89011 |
| MAZZARANTANI,JULES EDWARD | 11683 SW 50TH STREET, COOPER CITY, FL 33330 |
| MAZZARELLA,JOSEPH M. | 103 E84 STREET,APT 4C, NEW YORK, NY 10028 |
| MAZZARI,RICHARD F. | 71 BOWMAN DRIVE, GREENWICH, CT 06831 |
| MAZZARIELLO,CATHERINE | 48 SHOAL HARBOR CT, PORT MONMOUTH, NJ 07758 |
| MAZZARO, JOSEPH P. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MAZZELLA JR.,EDWARD | 5 HOFFMAN DRIVE, MONROE, NY 10950 |
| MAZZELLA,CHIARA | VIA FALERIA N. 17, ROME,  00183 ITALY |
| MAZZELLA,SCOTT | 47 LAURA LANE, WARWICK, NY 10990 |
| MAZZEO,KATHERINE M. | 1836 WEST 4TH STREET, BROOKLYN, NY 11223 |
| MAZZIOTTI,MARIE | 461 WEST 44TH STREET,APT. #2D, NEW YORK, NY 10036 |
| MAZZO,ANTHONY | 81 MIDDLE LOOP ROAD, STATEN ISLAND, NY 10308 |
| MAZZOLA,MICHAEL | 1031 CLINTON STREET, HOBOKEN, NJ 07030 |
| MAZZOLENI-NEGRI,PAOLO | VIA BRESADOLA 10, BERGAMO, BG 24123 ITALY |
| MAZZOTTA,MICHELLE L. | 223 EAST 82ND STREET,APARTMENT C1, NEW YORK, NY 10028 |
| MAZZOTTI,STEPHEN | 7 BERGEN BEACH PLACE, BROOKLYN, NY 11234 |
| MAZZURANA,CHRISTINA | VIA MAMELI 11, MILAN, MI 20129 ITALY |
| MA¬NCHEN TICKET GMBH | POSTFACH,201413, MA¬NCHEN,  80014 GERMANY |
| MB ASSOCIATES | TAX CONSULTANTS,52 BOW LANE, LONDON,  EC4M 9ET UK |
| MB ASSOCIATES | TAX CONSULTANTS,52 BOW LANE, LONDON,  EC4M 9ET UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MB FINANCIAL BANK | 1200 N. ASHLAND AVENUE, CHICAGO, IL 60622 |
| MB FINANCIAL BANK, NA | 1200 N ASHLAND AVE, CHICAGO, IL 60622 |
| MB RISK MANAGEMENT | WANFORD COURT,THROGMORTON STREET, LONDON,  EC2N 2AT UK |
| MB RISK MANAGEMENT | WANFORD COURT,THROGMORTON STREET, LONDON,  EC2N 2AT UNITED KINGDOM |
| MBA EXCHANGE.COM LTD | THE COACH HOUSE,21 ST JOHNS ROAD, RICHMOND,  TW9 2PE UK |
| MBA EXCHANGE.COM LTD | THE COACH HOUSE,21 ST JOHNS ROAD, RICHMOND,  TW9 2PE UNITED KINGDOM |
| MBA FOCUS, LLC | PO BOX 3455, DUBLIN, OH 43016 |
| MBA INTELLIGENT SOLUTIONS LIMITED | 12 BROOK HOUSE,CHAPEL PLACE, -,  EC2A 3SJ UNITED KINGDOM |
| MBA INTERNATIONAL LTD | 60 LOMBARD STREET, LONDON,  EC3V 9EA UK |
| MBA INTERNATIONAL LTD | 60 LOMBARD STREET, LONDON,  EC3V 9EA UNITED KINGDOM |
| MBA JUMPSTART LLC | C/O ELTON NDOMA-OGAR,50 RUE CHAGALL, SOMERSET, NJ 08873 |
| MBA JUMPSTART LLC | C/O ELTON NDOMA-OGAR,487 REMSEN AVENUE, NEW BRUNSWICK, NJ 10011 |
| MBA OF SOUTHWESTERN PA | 300 BILMAR DRIVE, SUITE 100, PITTSBURGH, PA 15205 |
| MBA SYSTEMS LTD | STAPLE HOUSE,STAPLE GARDENS, WINCHESTER,  SO23 8SR UK |
| MBA SYSTEMS LTD | STAPLE HOUSE,STAPLE GARDENS, WINCHESTER, HANTS,  SO23 8SR UNITED KINGDOM |
| MBAM INVESTOR LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| MBD GESTION Y DESARROLLO DE NEGOCIOS S.L | CALLE GOYA, 20 3A$ DCHA., MADRID,  28001 SPAIN |
| MBE NAGOYA FUSHIMI TEN | SHIRAKAWA DAI 6 BLDG 101,2-18-5 NISHIKI,NAKA-KU, NAGOYA-SHI,  460-0003 JAPAN |
| MBE NAGOYA FUSHIMI TEN | SHIRAKAWA DAI 6 BLDG 101,2-18-5 NISHIKI,NAKA-KU, NAGOYA-SHI, 23 460-0003 JAPAN |
| MBG EXPENSE MANAGEMENT LLC | 370 LEXINGTON AVENUE,23RD FLOOR, NEW YORK NY10017, NY |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVENUE,23RD FLOOR, NEW YORK, NY 10017 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE, 23RD FLOOR, NEW YORK, NY 10017 |
| MBH COMMODITY ADVISORS INC | P.O. BOX 353, WINNETKA, IL 60093 |
| MBIA INC | 1 GREAT ST HELENS, LONDON,  EC3A 6HX UNITED KINGDOM |
| MBIA INC | ATTN:TREASURER,MBIA INC.,113 KING ST., ARMONK, NY 10504 |
| MBIA INSURANCE CORPORATION | 113 KING STREET, ARMONK, NY 10504 |
| MBIA INVESTMENT MANAGEMENT CORP. | 113 KING STREET, ARMONK, NY 10504 |
| MBL (SEMINARS) LTD | DENNING HOUSE, 1 HAZELHURST ROAD, WORSLEY, MANCHESTER,  M28 2SX UNITED KINGDOM |
| MBLOX, INC. | 485 EAST EVELYN AVENUE, SUNNYVALE, CA 94086 |
| MBMS INCORPORATED | 11 PINCHOT COURT,SUITE 110, AMHERST, NY 14228 |
| MBNA MASTER CREDIT CARD TRUST II SERIES 1995-C | AS TRUSTEE,101 BARCLAY STREET, NEW YORK, NY 10286 |
| MBNA MASTER CREDIT CARD TRUST II SERIES 1995-D | AS TRUSTEE,101 BARCLAY STREET, NEW YORK, NY 10286 |
| MBR ASSET SERVICES, LLC | 2864 MANDALAY BEACH RD, WANTAGH, NY 11793 |
| MBS CLEARING CORP | 55 WATER STREET, NEW YORK, NY 10041 |
| MBS CONSULTING | PIAZZA ERCULEA 11, MILANO,  20122 ITALY |
| MBS ENERGY GROUP LLC | 525 7TH AVE,SUITE 1713, NEW YORK, NY 10018 |
| MBS FUND OF BEHALF OF ITS COMPARTMENT CASPIAN | ATTN:HEIDARI MASSOUD,CASPIAN CAPITAL MANAGEMENT LLC,1251 AVENUE OF THE AMERICAS,16TH FLOOR, NEW YORK, NY 10020 |
| MBS FUND OF BEHALF OF ITS COMPARTMENT CASPIAN | 500 MAMARONECK AVENUE, HARRISON, NY 10528 |
| MBS FUND ON BEHALF OF IT COMPARTMENT GAMMA | ATTN:HEIDARI MASSOUD,CASPIAN CAPITAL MANAGEMENT LLC,1251 AVE OF THE AMERICAS,16TH FLOOR, NEW YORK, NY 10020 |
| MBURU,CYNTHIA WANDIA | P.O. BOX 204452, NEW HAVEN, CT 06520 |
| MC ARTHUR GOLF, LLC | 6550 SE OSPREY STREET, HOBE SOUND, FL 33455 |
| MC CANN GARNER,LAURA | 5323 WANGARATTA WAY, HIGHLANDS RANCH, CO 80130 |
| MC GRAW,IAN S. | 8151 KINGFISHER DR., HUNTINGTON BEACH, CA 92646 |

| Claim Name | Address Information |
|---|---|
| MC LIMO INC | 5701 SOUTHWEST 31 AVENUE,#259, FORT LAUDERDALE, FL 33312 |
| MC SQUARED LIMITED | OLD KING'S HEAD COURT,11 HIGH STREET, DORKING,  RH4 1AR UK |
| MC SQUARED LIMITED | OLD KING'S HEAD COURT,11 HIGH STREET, DORKING,  RH4 1AR UNITED KINGDOM |
| MC TRUST | CRYSTAL TOWER 12F,8-1-1 MINAMI 1JO NISHI,CHUO-KU, SAPPORO-SHI,  060-0061 JAPAN |
| MC TRUST | CRYSTAL TOWER 12F,8-1-1 MINAMI 1JO NISHI,CHUO-KU, SAPPORO-SHI, 01 060-0061 JAPAN |
| MC2 MICROSYSTEMS, INC. | 150 MOUNT BETHEL ROAD, WARREN, NJ 07059 |
| MCA COMMUNICATIONS, INC. | 525 NORTHVILLE STREET, HOUSTON, TX 77037 |
| MCADAMS WRIGHT RAGEN | ATTN: DAVID DIRECTOR,925 4TH AVE-SUITE 3900, SEATTLE, WA 98104 |
| MCADAMS,JAMES | 1 PENLAND CLOSE, HAYWARDS HEATH, W SUSX,  RH161PR UNITED KINGDOM |
| MCADAMS,SHANE P | 1644 REVERE DRIVE, ROSEVILLE, CA 95747 |
| MCADAMS,URA J. | 2040 PATE RIDGE DRIVE, LOGANVILLE, GA 30052 |
| MCAFEE & TAFT | 2 LEADERSHIP SQUARE 10 FL, OKLAHOMA CITY, OK 73102 |
| MCAFEE INC | 1729 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MCAFEE INC | 135 S. LASALLE STREET,DEPT 1729, CHICAGO, IL 60674-1729 |
| MCAFEE INC | ATTN:DENNIS HANZLIK,3965 FREEDOM CIRCLE BLVD., SANTA CLARA, CA 95054 |
| MCAFEE INC | 3965 FREEDOM CIRCLE, SANTA CLARA, CA 95054 |
| MCAFEE INC | ATTN:GENERAL COUNSEL,3965 FREEDOM CIRCLE, SANTA CLARA, CA 95057 |
| MCAFEE INC | ATTN: GENERAL COUNSEL, MCAFEE, INC.,3965 FREEDOM CIRCLE, SANTA CLARA, CA 95057 |
| MCAFEE, MARC | 1963 LEWIS MOUNTAIN RD, CHARLOTTE, VA 22901 |
| MCALEER,JAMES M. | 15051 FORD ROAD,UNIT 107, DEARBORN, MI 48126 |
| MCALEESE,PHILIP | 12 TOWERSIDE,142  WAPPING HIGH STREET, LONDON, GT LON,  E1W 3PB UNITED KINGDOM |
| MCALLIE SCHOOL | 500 DODDS AVENUE, CHATTANOOGA, TN 37404 |
| MCALLISTER, KATHERINE | 92 CARLTON RD, WABAN, MA 02468 |
| MCALLISTER,NANCY A. | 3 EAST 71ST STREET,APARTMENT 3A, NEW YORK, NY 10021 |
| MCALLISTER,TIFFANY | 211 14TH STREET,APT. 4R, HOBOKEN, NJ 07030 |
| MCALPINE ASSOCIATES, LLC | 12 RIDGECREST EAST, SCARSDALE, NY 10583 |
| MCANDREW,ANNA | 27 SOUTHVILLE ROAD,THAMES DITTON, SURREY,  KT70UL UNITED KINGDOM |
| MCANDREWS,ANN C | 1437 SCARBOROUGH LANE, PLANO, TX 75075 |
| MCARDLE,CHRISTOPHER | 162 EAST 23RD STREET,APT. 5C, NEW YORK, NY 10010 |
| MCARDLE,TARA LEE | 162 EAST 23RD STREET,APARTMENT 5C, NEW YORK, NY 10010 |
| MCAREE,JAMES | 254 SHERWOOD FARM ROAD, FAIRFIELD, CT 06824 |
| MCARTHUR,ANGELYN | 424 CUMBERLAND STREET, BROOKLYN, NY 11238 |
| MCASKIN,STEVEN | 2741 EAST ALMOND AVENUE #B, ORANGE, CA 92869 |
| MCAULAY,ANNE | 3 RUE GUY MOQUET, PARIS, 75 75017 FRANCE |
| MCAULEY,ARAN PATRICK | FLAT 27,87 ST GEORGE'S DRIVE, LONDON, GT LON,  SW1V 4DB UNITED KINGDOM |
| MCAULEY,JEANINE H | 10 YARRAN STREET,VICTORIA POINT, BRISBANE, QLD,  4165 AUSTRALIA |
| MCAULIFFE,CATHERINE NOELLE | 333 WEST HUBBARD STREET,APARTMENT 212, CHICAGO, IL 60610 |
| MCAULIFFE,CHRISTIAN | 1735 WEST DIVERSEY, #314, CHICAGO, IL 60614 |
| MCAULIFFE,JAMES K. | 4 SHADOW RIDGE CT, HOLMDEL, NJ 07733 |
| MCAULIFFE,JOHN | 103 AVENUE A,APT 5B, NEW YORK, NY 10009 |
| MCAVOY,MARK J. | 1 SEACREST DRIVE, LLOYD HARBOR, NY 11743 |
| MCAVOY,MATTHEW | IONA,LIVESEY ROAD,LUDLOW, SHROPS,  SY8 1EZ UNITED KINGDOM |
| MCB HOLDING INTERACTIVOS XXI | VIA AUGUSTA 2 BIS 5 PL, BARCELONA,  08006 SPAIN |
| MCB XXI INVEST | TBC, TBC,  TBC SPAIN |
| MCBARNETT,DJANINE | 27 ADAM CLOSE, HIGH WYCOMBE, BUCKS,  HP136BY UNITED KINGDOM |
| MCBEATH,IAN | ADDRESS UNKNOWN,PO BOX 2294, APPLE VALLEY, CA 92307-0043 |
| MCBETH,DOUGLAS W. | 351 HILLCREST RD., ENGLEWOOD, NJ 07631 |
| MCBIRNEY,SHAUNEEN | 90, MOSS ROW,DARKLEY,COUNTY ARMAGH, ARMAGH, ARM,  BT60 3BG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCBRIDE MICHELLE D | ST CHARLES COUNTY COLLECTOR,201 N SECOND ST  RM 134, SAINT CHARLES, MO 63301-2889 |
| MCBRIDE, EDWARD J. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL., NEW YORK, NY 10007 |
| MCBRIDE, EDWARD J. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| MCBRIDE, TRACY | 1317 S. 30TH STREET, SOUTH BEND, IN 46615 |
| MCBRIDE,COREY | 357 VARICK STREET,APT 328B, JERSEY CITY, NJ 07302 |
| MCBRIDE,MICHAEL J. | 28 STENGEL PLACE, SMITHTOWN, NY 11787 |
| MCBRIDE,WILLIAM | 208 N. MAPLE AVENUE, RIDGEWOOD, NJ 07450 |
| MCBROOM, DANIEL | 2830-12 WOODSVIEW DRIVE, BEAVERCREEK, OH 45431 |
| MCBROOM,ROBIN | 87 SOUTH PORTLAND AVE., BROOKLYN, NY 11217 |
| MCBRYAN,JOHN N. | 10 TARA WAY, PENNINGTON, NJ 08534 |
| MCBURNETT,APRIL RENEE | 810 P STREET, GERING, NE 69341 |
| MCBURNETT,NATHAN S | 1210 E 19TH STREET, SCOTTSBLUFF, NE 69361 |
| MCBURNEY,MICHELE | 236 LONGSTREET AVENUE, BRONX, NY 10465 |
| MCC THEATER | 145 WEST 28TH STREET,8TH FLOOR, NEW YORK, NY 10001 |
| MCCABE CAPITAL MANAGERS | ATTN: ADAM LANDAU,2011 RENAISSANCE BLVD.,SUITE 210, KING OF PRUSSIA, PA 19406 |
| MCCABE FLYNN & ARANGIO LLP | ONE WHITEHALL ST, SUITE 1825, NEW YORK., NY 10009 |
| MCCABE SECRETARIAL SERVICES LIMITED | 29TH FLOOR, WING ON CENTRE,111 CONNAUGHT ROAD CENTRAL, HONG KONG,    HONG KONG |
| MCCABE, MARY | 95 CABRINI BLVD #3-L, NEW YORK, NY 10033 |
| MCCABE, JAMES A. | 24 KETCHAM AVENUE, AMITYVILLE, NY 11701 |
| MCCABE,MARY | 95 CABRINI BOULEVARD,APARTMENT 3L, NEW YORK, NY 10033 |
| MCCABE,MICHAEL | 136 GETZ AVENUE, STATEN ISLAND, NY 10312 |
| MCCABE,SCOTT M. | 129 BOERUM PLACE,APT. 2A, BROOKLYN, NY 11201 |
| MCCAFFERTY, JAMES | PAID DETAIL UNIT,51 CHAMBERS ST - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCCAFFERTY,CARLA PATRICIA | FLAT 14,16 ROFFEY ST,ISLE OF DOGS, LONDON, GT LON,   E14 3NH UNITED KINGDOM |
| MCCAFFERY, GANNON | 1715 NAPOLEON AVE, NEW ORLEANS, LA 70115 |
| MCCAFFERY,GANNON | 69 FIFTH AVENUE,APARTMENT 16G, NEW YORK, NY 10003 |
| MCCAFFREY,HUGH | 164 A,HAMMERSMITH GROVE, LONDON, GT LON,  W67HF UNITED KINGDOM |
| MCCAFFREY,KIMBERLY | 2940 NEILSON WAY,UNIT 201, SANTA MONICA, CA 90405 |
| MCCAIN,ERIC J | 60 EASTERN AVENUE, WOBURN, MA 01801 |
| MCCALL MERCHANT | 14 REMINGTON STREET,#201, CAMBRIDGE, MA 02138 |
| MCCALL MERCHANT | 14 REMINGTON ST.,APT. 201, CAMBRIDGE, MA 02138 |
| MCCALL PARKHURST & HORTON | 717 NORTH HARWOOD  9TH FL, DALLAS, TX 75201-6587 |
| MCCALL, THOMAS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MCCALL,BILLY RAY | 6498 LONGBRANCH STREET, CORONA, CA 928803294 |
| MCCALL,DEAN PATRICK | 11252 PLOVER CIRCLE, PARKER, CO 80134 |
| MCCALL,ZACHARY | 100 VILLAGE CIRCLE WAY APT. 541, DURHAM, NC 27713 |
| MCCALLA, RAYMER, PADRICK, | COBB,NICHOLS,& CLARK, LLC,1544 OLD ALABAMA ROAD, ROSWELL, GA 30076 |
| MCCALLA, RAYMER, PADRICK, | 900 HOLCOMB WOODS PARKWAY, ROSWELL, GA 30076 |
| MCCALLA, RAYMER, PADRICK, | LITIGATION DEPARTMENT,SIX CONCOURSE PARKWAY,SUITE 3200, ATLANTA, GA 30328 |
| MCCALLUM,CELIA R.P. | 1688 WEST AVENUE,APT. 1005, MIAMI BEACH, FL 33139 |
| MCCALLUM,HOLLY JALENE | 2819 RIVERBROOK, MESQUITE, TX 75181 |
| MCCAN,PAUL | 17 KENDOR AVE, EPSOM, SURREY,   KT198RH UNITED KINGDOM |
| MCCANDLESS,ALANNA | STRATHS, CARRDONAGH, DNEGAL,   IRELAND |
| MCCANDLISH HOLTON PC | 1111 E. MAIN STREET, STE 1500,PO BOX 796, RICHMOND, VA 23218 |
| MCCANN FITZGERALD | ST MICHAEL'S HOUSE,1 GEORGE YARD,LOMBARD STREET, LONDON,   EC3V 9DF UK |
| MCCANN FITZGERALD | ST MICHAEL'S HOUSE,1 GEORGE YARD,LOMBARD STREET, LONDON,   EC3V 9DF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCCANN FITZGERALD SOLICITORS | RIVERSIDE ONE,SIR JOHN ROGERSON'S QUAY,DUBLIN 2, IRELAND,   IRELAND |
| MCCANN FITZGERALD SOLICITORS | 2 HARBOURMASTER PLACE,CUSTOM HOUSE DOCK, DUBLIN,   DUBLIN1 IRELAND |
| MCCANN, GOODWIN & COMPANY, INC | 630 FIFTH AVENUE,SUITE 1401, NEW YORK, NY 10111 |
| MCCANN,BARRY | 31, BRYANSBURN ROAD, BANGOR, DOW,  BT20 3RZ UNITED KINGDOM |
| MCCANN,ERIC | 50 PORT RISE, CHATHAM, KENT,  ME4 6NQ UNITED KINGDOM |
| MCCANN,JOHN F. | 5142 ST. ANDREWS ISLAND COURT, VERO BEACH, FL 32967 |
| MCCANN,JOHN R. | 89 MURRAY STREET,APARTMENT 9K, NEW YORK, NY 10007 |
| MCCANN, JONATHAN | 40 RIVENHILL LANE,NEWTOWNARDS, NORTHERN IRELAND,  BT4PH UNITED KINGDOM |
| MCCANN,MARY ANN M. | 10444 SOUTH AVERS, CHICAGO, IL 60655 |
| MCCANN,NOEL | 63 WEBSTER ROAD,ROTHERHIDE, LONDON, GT LON,  SE16 4DR UNITED KINGDOM |
| MCCANN,ROCHELLE | 1 RADCLIFFE SQUARE,PUTNEY, LONDON, GT LON,  SW15 6BL UNITED KINGDOM |
| MCCAREY,KATHRYN L. | 2 OLD FORGE CROSSING, DEVON, PA 19333 |
| MCCARL,RYAN | 5700 S. BLACKSTONE AVE. #3, CHICAGO, IL 60637 |
| MCCARNEY,ALICE | 588 BLOMFIELD AVENUE,APT 20B, WEST CALDWELL, NJ 07006 |
| MCCARNEY,MATTHEW | 5 BOURNVILLE STREET, FLOREAT, WA 6014 AUSTRALIA |
| MCCARRAN,JOSEPH L | 4 KENRO WAY, DERRY, NH 03038 |
| MCCARRELL,IAIN | 77 FRIARS MEAD,MANCHESTER ROAD, LONDON, GT LON,  E143JY UNITED KINGDOM |
| MCCARROLLE,KIMBERLY ANN | 10778 GLENGATE CIRCLE, HIGHLANDS RANCH, CO 80130 |
| MCCARRON,LEE | 128 PAMPISFORD ROAD, PURLEY, SURREY,  CR8 2NH UNITED KINGDOM |
| MCCART, COLIN | 1035 W. ALTGETEL ST.,APT. 3, CHICAGO, IL 60614-2208 |
| MCCARTER & ENGLISH | FOUR GATEWAY CENTER,100 MULBERRY STREET, NEWARK, NJ 07102 |
| MCCARTER THEATRE | 91 UNIVERSITY PLACE, PRINCETON, NJ 08540 |
| MCCARTER,CLAUDE | 165 E. O'KEEFE STREET,APT 4, MENLO PARK, CA 94025 |
| MCCARTER,JAMES K. | 12810 SAGAMORE ROAD, LEAWOOD, KS 66209 |
| MCCARTER,JENNAH MARIE | 900 10 TH STREET, GERING, NE 69341 |
| MCCARTHY TETRAULT LLP | BOX 48,SUITE 4700,TORONTO DOMINION BANK TOWER,TORONTO DOMINION CENTRE, TORONTO, ON M5K 1E6 CA |
| MCCARTHY TETRAULT LLP | P.O. BOX 10424, PACIFIC CENTRE,SUITE 1300, 777 DUNSMUIR STREET,VANCOUVER,  BC V7Y 1K2,  CANADA, ,   CANADA |
| MCCARTHY TETRAULT LLP | 1 PLOUGH PLACE, LONDON,  EC4A 1DE UNITED KINGDOM |
| MCCARTHY, DANIEL | P.O. BOX 578052,GEORGETOWN UNIVERSITY, WASHINGTON, DC 20057 |
| MCCARTHY, ELISA | HINMAN BOX # 2276, HANOVER, NH 03755 |
| MCCARTHY, JOHN | 40 HAMSTEAD GROVE, LONDON  ENGLAND,  NW3 6SR UNITED KINGDOM |
| MCCARTHY, KATELYN | HINMAN BOX 3911, HANOVER, NH 03755 |
| MCCARTHY,BRAYDEN | 154 WEST 70TH STREET,APARTMENT 7M, NEW YORK, NY 10023 |
| MCCARTHY,BRIAN | 1678 HANNINGTON AVENUE, WANTAGH, NY 11793 |
| MCCARTHY,BRIAN M. | 195 WALNUT LANE, MANHASSET, NY 11030 |
| MCCARTHY,CAROLINE J. | 1373 UNION STREET, SAN FRANCISCO, CA 94109 |
| MCCARTHY,DAN | 263-67 RIVER AVE, PATCHOGUE, NY 11772 |
| MCCARTHY,DAVID J. | 50 SAN RAFAEL AVENUE, BELVEDERE, CA 94920 |
| MCCARTHY,DAVID S | 6916 NE GARFIELD, PORTLAND, OR 97211 |
| MCCARTHY,GERALD | 23-39 33RD STREET, ASTORIA, NY 11105 |
| MCCARTHY,JOHN PATRICK | 120 REGENTS PARK ROAD, LONDON, GT LON,  NW1 8XL UNITED KINGDOM |
| MCCARTHY,JOSEPH P. | 856 SOFTWIND ROAD, APT #06, VISTA, CA 92081 |
| MCCARTHY,KEITH A. | 424 W. 47TH STREET,APT. 2R, NEW YORK, NY 10036 |
| MCCARTHY,KEVIN A. | 165 E 32ND ST,APT. 16F, NEW YORK, NY 10016 |
| MCCARTHY,LAWRENCE EDWARD | 4741 GARDEN POINT TRAIL, WELLINGTON, FL 33414 |
| MCCARTHY,NICHOLAS | 365 WESTFIELD AVE., RIDGEWOOD, NJ 07450 |
| MCCARTHY,PAUL | 2, NORTH BLOCK,THE RAILSTORE,ELVET AVENUE, GIDEA PARK, ROMFORD, ESSE,  RM2 6JN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCCARTHY,PAUL J | 801 MADISON STREET,APT 7I, HOBOKEN, NJ 07030 |
| MCCARTHY,ROBERT E. | 6 OREGON AVE, HAZLET, NJ 07730 |
| MCCARTHY,SAMUEL | 10 STONEYBRIDGE DRIVE, WALTHAM ABBEY, ESSEX,  EN9 7SF UNITED KINGDOM |
| MCCARTHY,SEAN | 120 WOODBINE AVENUE, LITTLE SILVER, NJ 07739 |
| MCCARTHY,SIMON JAMES | 8 SKYLARK AVENUE, GREENHITHE, KENT,  DA9 9TS UNITED KINGDOM |
| MCCARTHY,STEPHANIE A | 50 WEST 34TH STREET,APT. 8B1, NEW YORK, NY 10001 |
| MCCARTHY,TERRENCE | 13882 TUSTIN EAST DRIVE,UNIT 110, TUSTIN, CA 92780 |
| MCCARTHY,WILLIAM | 64 SOLENT ROAD, LONDON, GT LON,  NW6 1TX UNITED KINGDOM |
| MCCARTNEY ROSE | TANKERTON WORKS,12 ARGYLE WALK, LONDON,  WC1H 8HA UK |
| MCCARTNEY ROSE | TANKERTON WORKS,12 ARGYLE WALK, LONDON,  WC1H 8HA UNITED KINGDOM |
| MCCARTNEY, ALLISON BETH | 121 WEST 19TH STREET, 7F, NEW YORK, NY 10011 |
| MCCARTNEY, ALLISON | 121 W 19TH STREET,APT. #7F, NEW YORK, NY 10011 |
| MCCARTNEY,KEARRA L. | 216 ROCKAWAY AVE,APT 18H, BROOKLYN, NY 11233 |
| MCCARTNEY, ROBBIE | 32 LINKS ROAD,WEST WICKHAM, WEST WICKHAM, KENT,  BR4 0QW UNITED KINGDOM |
| MCCARTNEY, SUSAN | PIPER'S DENE,SOUTHFIELDS ROAD, WOLDINGHAM, SURREY,  CR3 7BQ UNITED KINGDOM |
| MCCARTY LAW LLP | 2401 E. ENTERPRISE AVENUE, APPLETON, WI 54913-7887 |
| MCCARVER,AMIE M | 1012 W.15TH 1/2 ST, HOUSTON, TX 77008 |
| MCCASLIN,ANGELA | 245 EAST 93RD STREET,APARTMENT 17A, NEW YORK, NY 10128 |
| MCCAULEY,CRAIG | 7 GREVILLE HALL,GREVILLE PLACE, LONDON,  NW65JS UNITED KINGDOM |
| MCCAUSLAND,CIARAN | 19 HORSELYDOWN MANSIONS,LAFONE ST,LONDON, LONDON, GT LON,  SE1 2NA UNITED KINGDOM |
| MCCHESNEY,SCOTT R. | 335 LAKEVIEW RIDGE WEST, ROSWELL, GA 30076 |
| MCCLAFFERTY,CHARLES J. | 4740 PINTAIL LANE, HIGHLAND TWP, MI 48357 |
| MCCLAIN,CARL EDWARD | 11118 ALLAN SHEPARD, MARYLAND HIEGHTS, MO 63034 |
| MCCLAIN,CHERYL ANN | 9380 HIGHLANDER BLVD., WALKERSVILLE, MD 21793 |
| MCCLAIN,MEGAN M. | 1336 AMBERSTONE LANE, SAN RAMON, CA 94582 |
| MCCLAIN,MICHAEL | 56 MAPLE STREET, MILTON, MA 02186 |
| MCCLARY, WHITNEY | 2610 HASBROUCK APTS, ITHACA, NY 14850 |
| MCCLATCHEY,STEVEN V. | 220 PINE STREET, FREEPORT, NY 11520 |
| MCCLAY, MARIA | HBS STUDENT MAIL CENTER 1533, BOSTON, MA 02163 |
| MCCLAY,MARIA | ROMNEY HOUSE, FLAT 614,47 MARSHAM STREET, LONDON, GT LON,  SW1P 3DS UNITED KINGDOM |
| MCCLEAN,JA-VON | 87 COLUMBIA ST.,APT. 19B, NEW YORK, NY 10002 |
| MCCLEARY,JOHN S. | 7703 RIDER HILL ROAD, RUXTON, MD 21204 |
| MCCLEAVE,CHRISTOPHER L | 1241 S. ARGONNE CIRCLE, AURORA, CO 80017 |
| MCCLEAVE,STACY KATHRYN | 1241 SOUTH ARGONNE CIRCLE, AURORA, CO 80017 |
| MCCLELLAN FINANCIAL PUBLICATIONS, INC | P.O. BOX 39779, LAKEWOOD, WA 98496-3779 |
| MCCLELLAN,RYAN A. | 444 HERMOSA AVENUE,#101, HERMOSA BEACH, CA 90254 |
| MCCLEMENTS,NEIL A | 9,WINE CLOSE,WAPPING, LONDON, GT LON,  E1W3RQ UNITED KINGDOM |
| MCCLENDON,MELISSA M. | 185 UNION AVENUE,#62, CAMPBELL, CA 95008 |
| MCCLINTOCK,MATTHEW | 377 EAST 33RD ST,APT 17L, NEW YORK, NY 10016 |
| MCCLINTON,MARGO PATRICE | 5221 S. RIVIERA CIRCLE, AURORA, CO 80015 |
| MCCLOSKEY,JUSTIN | 42 MORTON STREET,APT 13, NEW YORK, NY 10014 |
| MCCLOSKEY,MICHAEL D. | 930 S. MICHAEL WAY, ANAHEIM, CA 92805 |
| MCCLOSKEY,ROBERT J | 5825 PLANTERS COURT, FREDERICK, MD 21703 |
| MCCLOSKY GROUP | UNIT 6 ROTHERBROOK COURT,BEDFORD RD,PETERSFIELD, UNITED KINGDOM  GU32 3QG, UK |
| MCCLOSKY GROUP | UNIT 6 ROTHERBROOK COURT,BEDFORD RD,PETERSFIELD, UNITED KINGDOM  GU32 3QG, UNITED KINGDOM |
| MCCLUNG, JOSHUA | 217 S. LINCOLN,APT 9, BLOOMINGTON, IN 47408 |

| Claim Name | Address Information |
|---|---|
| MCCLUNG,JOSHUA M. | 301 WEST 53RD STREET,APARTMENT 12A, NEW YORK, NY 10019 |
| MCCLURE, MICHAEL | 745 ARAPAHOE AVE,APT 302, BOULDER, CO 30302 |
| MCCLURE, MICHAEL | PO BOX 1405, KETCHUM, ID 83340 |
| MCCLURE,MICHAEL R. | 162 WEST 54TH STREET,APARTMENT 11D, NEW YORK, NY 10019 |
| MCCLURG,MARY A. | 7291 S. TAMARAC STREET, ENGLEWOOD, CO 80112 |
| MCCLUSKEY JR,JAMES A. | 2604 E 39TH STREET, SPOKANE, WA 99223 |
| MCCOAN,TERENCE | HOFSTRASSE 40, ZURICH, ZH 8032 SWITZERLAND |
| MCCOLE,PAMELA STRUTT | 263 ASHFORD AVE, PITTSBURGH, PA 15229 |
| MCCOLGAN & CO., INC. | P.O. BOX 451189, ATLANTA, GA 31145 |
| MCCOLLIN,MICHELLE | 235 MIDWOOD STREET,APT. 1R, BROOKLYN, NY 11225 |
| MCCOLLISTER'S | P.O. BOX 48106, NEWARK, NJ 07107 |
| MCCOMBIE,JANICE B. | 49 HIGHLAND AVE, PORT WASHINGTON, NY 11050 |
| MCCOMBIE-LAWRENCE,ALISON M | ODDCROFT HOUSE,STATION ROAD,COLNE ENGAINE, COLCHESTER, ESSEX,  CO6 2ES UNITED KINGDOM |
| MCCOMBS, CHARLES | 11 N. JEFFERSON STREET, LEXINGTON, VA 24450 |
| MCCOMBS,CHARLES | 23 WEST 8TH STREET, APT 4C, NEW YORK, NY 10011 |
| MCCOMBS,NEHEMIAH | 245 EAST 54TH STREET,APT. 10S, NEW YORK, NY 10022 |
| MCCONATHY,MICHAEL R. | 6925 VISTA RIDGE COURT, FORT WORTH, TX 76132 |
| MCCONDACH, RYAN | 1 FAIRMAID GROVE,CLIFTON ESTATE, NOTTINGHAM, NOTTS,  NG11 8EN UNITED KINGDOM |
| MCCONNACHIE,ZOE | 2 MILTON COURT,CROSS ROAD,CHADWELL HEATH, ROMFORD, ESSEX,  RM6 4JP UNITED KINGDOM |
| MCCONNELL VALDES | PO BOX 364225, SAN JUAN, PR 00936-4225 |
| MCCONNELL, JENNIFER CLAIRE | 2608 ERWIN RD, DURHAM, NC 27705 |
| MCCONNELL, THOMAS | 12 SUNSET LANE, HINGHAM, MA 02043 |
| MCCONNELL,ALEX | 2348 MEADOWS LANE, CASTLE ROCK, CO 80104 |
| MCCONNELL,JERRY | 36 WARWICK AVENUE, LONDON, GT LON,  W9 2PT UNITED KINGDOM |
| MCCONNELL,MALCOLM F. | 7007 LA CUESTA COURT, VENTURA, CA 93003-1453 |
| MCCONNELL,ROBERT H. | 100 MATTISON COVE NE, ATLANTA, GA 30319-1093 |
| MCCONNON,THOMAS | 35 CUBITT TERRACE,CLAPHAM OLD TOWN, LONDON, GT LON,  SW46AU UNITED KINGDOM |
| MCCOO,IAIN | 255 BERGLEN COURT,7 BRANCH ROAD, LONDON, GT LON,  E14 7JZ UNITED KINGDOM |
| MCCOOEY,KEVIN C. | 315 EAST 68TH STREET,APT 8T, NEW YORK, NY 10065 |
| MCCOOL-WOOTEN,TAWANDA C. | 2333 STOUGHTON CIR., AURORA, IL 60502 |
| MCCORD,WILLIAM AUSTIN | 1901 21ST AVENUE, SCOTTSBLUFF, NE 69361 |
| MCCORKLE,KELLY | 2318 AXMINISTER COURT, GRAND PRAIRIE, TX 75050 |
| MCCORMAC,CYNTHIA | 28 RIVERSDALE ROAD, HIGHBURY, GT LON,  N5 2JT UNITED KINGDOM |
| MCCORMACK, MEGHAN | 306 WINTHROP MAIL CTR, CAMBRIDGE, MA 02138 |
| MCCORMACK,CASEY A | 85 LEATHWAITE ROAD,CLAPHAM, LONDON,  SW116RN UNITED KINGDOM |
| MCCORMACK,GERALD | 101 WATERVILLE RD, SOUTHPORT, CT 06890 |
| MCCORMACK,JOSEPH | 37 WARWICK ROAD, ELMONT, NY 11003 |
| MCCORMICK & DODGE | 1225 WORCESTER ROAD, NATICK, MA 01769 |
| MCCORMICK & O'BRIEN, LLP | COUNSEL TO FOGARAZZO, ET AL.,42 W. 38TH STREET,7TH FLOOR, NEW YORK, NY 10018 |
| MCCORMICK, KYLE | 5011 SILAS COURT NORTHEAST, ALBUQUERQUE, NM 87111 |
| MCCORMICK,ANDREW | 916 ARLINGTON AVENUE, LA GRANGE, IL 60525 |
| MCCORMICK,BRENDAN | 8934 RED CLOUD ROAD, HOUSTON, TX 77064 |
| MCCORMICK,DONALD | 2100 NE 38TH STREET,APT 233, LIGHTHOUSE POINT, FL 33064 |
| MCCORMICK,GINGER L. | 18173 RIO SECO DR, ROWLAND HEIGHTS, CA 91748 |
| MCCORMICK,JAMES | 58,OVINGTON STREET, LONDON, ANT,  SW32JB UNITED KINGDOM |
| MCCORMICK,KELLY M | 25 TOKAY LANE, NISKAYUNA, NY 12309 |
| MCCORMICK,MATTHEW | 217 EAST 96TH STREET,APT 29A, NEW YORK, NY 10128 |

| Claim Name | Address Information |
| --- | --- |
| MCCORMICK, RACHEAL | 22 WASHINGTON AVENUE, STONEHAM, MA 02180 |
| MCCORMICK, ROBERT B. | 2746 WYNELLE DRIVE, GAINESVILLE, GA 30506 |
| MCCORMICK, SANDRA | 28 THE CURVE, SHEPHERDS BUSH, LONDON, GT LON,  W120RH UNITED KINGDOM |
| MCCORMIDCK, DERRICK | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MCCORRISTON MILLER MUKAI MACKINNON LLP | 500 ALA MOANA BLVD., FIVE WATERFRONT PLAZA, 4TH FLOOR, ONOOLULU, HI 96813 |
| MCCORRISTON MILLER MUKAI MACKINNON LLP | 500 ALA MOANA BLVD., FIVE WATERFRONT PLAZA, 4TH FLOOR, HONOLULU, HI 96813 |
| MCCOURT, BRENDAN | 690 W TNETH AVENUE APARTMENT 3R, NEW YORK, NY 10036 |
| MCCOURT, ERIN | 6 W. 90TH ST., APARTMENT 1, NEW YORK, NY 10024 |
| MCCOWEN, MICHAEL | 215 20TH STREET, NEWPORT BEACH, CA 92663 |
| MCCOY MARCUS R | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FL, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCCOY MARCUS R | 1POLICE PLAZA, NEW YORK, NY 10038 |
| MCCOY WEAVER WIGGINS CLEVELAND ROSE | 202 FAIRWAY DRIVE, P.O. BOX 87009, FAYETTEVILLE, NC 28304 |
| MCCOY, CONOR | 35-35 75TH STREET, APT 126, JACKSON HEIGHTS, NY 11372 |
| MCCOY, ERIK O. | 290 WINDERMERE DR., CHESTERTON, IN 46304 |
| MCCOY, JENNI LEE | 19790 SW FINNIGAN HILL ROAD, HILLSBORO, OR 97123 |
| MCCOY, MICHELLE ROBIN | 13355 JASMINE STREEET, THORNTON, CO 80602 |
| MCCRACKEN, CANDACE J. | 675 TYSENS LANE, STATEN ISLAND, NY 10306 |
| MCCRACKEN, DAVID OWEN | 1928 AVENUE B, SCOTTSBLUFF, NE 69361 |
| MCCRACKEN, JAMES FRANCIS | 13371 PRESIDIO PL, TUSTIN, CA 92782 |
| MCCRACKEN, JANICE R. | 707 DEER CLOVER WAY, CASTLE ROCK, CO 80108 |
| MCCRACKEN, LYN S | 2237 CACHELLE CT, BEDFORD, TX 76021 |
| MCCRACKEN, PAUL G. | 248 W 88TH ST, APT 15B, NEW YORK, NY 10024 |
| MCCRAY-GOLDSMITH, JOHN T. | 5514 DOYLE STREET, APT 2, EMERYVILLE, CA 94608 |
| MCCREA, KERRI ANNE | 10753 JORDAN CT., PARKER, CO 80134 |
| MCCREARY, MICHAEL | 4333 ROCK HILL ROAD, ROUND ROCK, TX 78681 |
| MCCREATH, STEPHEN VICTOR | 33 CALVERLEY STREET, TUNBRIDGE WELLS, KENT,  TN12XD UNITED KINGDOM |
| MCCREERY, SCOTT RONALD | "FOXTON", 144 SANDY CREEK ROAD, WALLARROBBA, NSW,  2420 AUSTRALIA |
| MCCREIGHT, JOHN D. | 3355 LOWER KULE RD, KULA, HI 96790 |
| MCCRICKARD, CHERYL | 332 WALNUT STREET, COSTA MESA, CA 92627 |
| MCCRORY, ROGER C. | 4685 WRENTHAM PLACE, PALM HARBOR, FL 34685 |
| MCCROSSAN, JONATHAN | 510B SHIELDS ROAD, GLASGOW,  G41 2RE UNITED KINGDOM |
| MCCROSSEN, KATE EMMA | 1 CORNWALLIS DRIVE, SOUTH WOODHAM FERRERS, CHELMSFORD, ESSEX,  CM3 5YE UNITED KINGDOM |
| MCCS DEPARTMENT | PO BOX 452008, SAN DIEGO, CA 92145 |
| MCCULLEN, JEFFREY | 66 STATION CIRCLE, UPPER HOLLAND, PA 19053 |
| MCCULLIN, KAREN | 1701 WALTER DRIVE, WILMINGTON, DE 19810 |
| MCCULLOCH, LAURA | FLAT 5, 18 BRECHIN PLACE, LONDON, GT LON,  SW7 4QA UNITED KINGDOM |
| MCCULLOUGH, LAUREN | 206 E. 67TH ST, APT 40, NEW YORK, NY 10021 |
| MCCULLY, MICHAEL K. | 333 EAST 18TH STREET,  ACCOUNT NO. 3766  NEW YORK, NY 10003 |
| MCCURDY, APRIL | 18059 E BELLWOOD DR, AURORA, CO 80015 |
| MCDADE III, HERBERT | 1 SACKETT LANDING, RYE, NY 10580 |
| MCDANIEL, ERIKA L | 3001 BRANCH AVENUE, APT #521, TEMPLE HILLS, MD 20748 |
| MCDANIEL, GENE E | 7145 S. UKRAINE STREET, AURORA, CO 80016 |
| MCDANIEL, KEVIN SHAWN | 10209 REGAL OAKS DRIVE #112, DALLAS, TX 75230 |
| MCDANIEL, ROGER | 221 HIGHBROOK AVENUE, PELHAM, NY 10803 |
| MCDANNELL, KEVIN M. | 505 HAINES MILL ROAD, DELRAN, NJ 08075 |
| MCDATA CORPORATION | 4085 SOLUTIONS CENTER, #774085, CHICAGO, IL 60677-4000 |
| MCDATA CORPORATION | 11802 RIDGE PARKWAY, BROOMFIELD, CO 80021 |

| Claim Name | Address Information |
|---|---|
| MCDEP LLC | 399 CHESTNUT STREET, NEEDHAM, MA 02492-2478 |
| MCDERMOTT FOUNDATION | 932 WEST WASHINGTON STREET, CHICAGO, IL 60607 |
| MCDERMOTT KAREN | 200 RECTOR PLACE, APT. 22L, NEW YORK, NY 10280 |
| MCDERMOTT RESOURCES INC | 51 GIBRALTAR DRIVE, SUITE 2F, MORRIS PLAINS, NJ 07950 |
| MCDERMOTT WILL & EMERY | 7 BISHOPGATE, LONDON,   EC2N 3AR UK |
| MCDERMOTT WILL & EMERY | 7 BISHOPGATE, LONDON,   EC2N 3AR UNITED KINGDOM |
| MCDERMOTT WILL & EMERY | PO BOX 7247-6743, PHILADELPHIA, PA 19170-6743 |
| MCDERMOTT WILL & EMERY | PO BOX 7247-6755, PHILADELPHIA, PA 19170-6755 |
| MCDERMOTT WILL & EMERY | 600 13TH ST, ATTN ELLIOTT DRITCH, WASHINGTON, DC 20005 |
| MCDERMOTT WILL & EMERY | 227 WEST MONROE STREET, ACCOUNTS PAYABLE DEPT, CHICAGO, IL 60606 |
| MCDERMOTT WILL AND EMERY | 7 BISHOPSGATE, LONDON,   EC2N 3AR UK |
| MCDERMOTT WILL AND EMERY | 7 BISHOPSGATE, LONDON,   EC2N 3AR UNITED KINGDOM |
| MCDERMOTT, GREG | 56 WHIFFLE TREE LN, NEW CANAAN, CT 06840 |
| MCDERMOTT, RICHARD | 120 SOUTH SHORE CIRCLE, VERO BEACH, FL 32963 |
| MCDERMOTT, RYAN | 46 LAGUNA RD, PALMYRA, VA 22963 |
| MCDERMOTT, RYAN | 202 EVANS STREET, CHRISTIANSBURG, VA 24073 |
| MCDERMOTT, ANTHONY | 426 EASTERN PARKWAY, APARTMENT 5A, BROOKLYN, NY 11225 |
| MCDERMOTT, CHRIS | HIGH RIGGS, MUIRTON, AUCHTERARDER, PERTHSHIRE, TAYS,   PH3 1ND UNITED KINGDOM |
| MCDERMOTT, CHRISTOPHER R | 87A LOWER MARSH, LONDON, GT LON,   SE1 7AB UNITED KINGDOM |
| MCDERMOTT, CHRISTOPHER S. | 5 PETER COOPER ROAD, APARTMENT 12B, NEW YORK, NY 10010 |
| MCDERMOTT, CRISTIAN | 46 ELIZABETH FRY PLACE, SHOOTERS HILL, LONDON,   SE184LA UNITED KINGDOM |
| MCDERMOTT, JAMES P. | 239 NORTHWOOD DRIVE, GUILFORD, CT 06437 |
| MCDERMOTT, JEAN | 173 WEST 8TH STREET, BAYONNE, NJ 07002 |
| MCDERMOTT, MAEGAN | 846 PALMER ROAD, APT. 1C, BRONXVILLE, NY 10708 |
| MCDERMOTT, MARK | FLAT 60,74 BACKCHURCH LANE, LONDON, GT LON,   E1 1LX UNITED KINGDOM |
| MCDERMOTT, MICHAEL ROBERT | 1801 WHIDDEN AVENUE, DOWNERS GROVE, IL 60516 |
| MCDERMOTT, RYAN P. | 45 PARK TERRACE WEST, APARTMENT 2G, NEW YORK, NY 10034 |
| MCDEVITT, MARGARET A. | 4885 S. 118TH STREET, SUITE 100, OMAHA, NE 68137 |
| MCDEVITT, SCOTT | P.O. BOX 516, REDDING RIDGE, CT 06876-0516 |
| MCDEVITT, STEPHEN M. | 1055 BOULEVARD EAST, APT. C9, WEEHAWKEN, NJ 07086 |
| MCDILL, ANDREW W | 1410 N. CLEVELAND AVENUE, #2N, CHICAGO, IL 60610 |
| MCDONAGH, CHRISTOPHER W. | 124 STONEBRIDGE ROAD, MONTCLAIR, NJ 07042 |
| MCDONAGH, THEODORE W. | 700 1ST ST, APT #11 P, HOBOKEN, NJ 07030 |
| MCDONALD ANDERSON | 114 WEST 86TH STREET, #6A, NEW YORK, NY 10024 |
| MCDONALD CARANO WILSON LLP | P.O.BOX 2670, RENO, NV 89505-2670 |
| MCDONALD COMPUTER CORPORATION | 21411 CIVIC CENTER DRIVE, SUITE 100, SOUTHFIELD, MI 48076-3910 |
| MCDONALD FINANCIAL GROUP | 800 SUPERIOR AVENUE, CLEVELAND, OH 44144 |
| MCDONALD INFORMATION SVCE INC | HOLLAND PLAZA BUILDING, 215 FOURTEENTH ST, JERSEY CITY, NJ 07310 |
| MCDONALD INVESTMENT | ATTN: DOUGLAS PRINCE, 600 EAST 96TH STREET, SUITE 575, INDIANAPOLIS, IN 46240 |
| MCDONALD INVESTMENTS | ATTN: SEAN CRAWFORD, 800 SUPERIOR AVE, 16TH FL, CLEVELAND, OH 44114 |
| MCDONALD INVESTMENTS INC | ONE FEDERAL STREET, 23RD FLOOR, BOSTON, MA 02110 |
| MCDONALD INVESTMENTS INC | 800 SUPERIOR AVENUE, CLEVELAND, OH 44114 |
| MCDONALD MANAGEMENT LIMITED | 2 THE MULBERRIES HOGSPUDDING LANE, NEWDIGATE,   RH5 5DN UNITED KINGDOM |
| MCDONALD, RICHARD | 21 OLD IVY SQUARE NE, ATLANTA, GA 30342 |
| MCDONALD, DAVID C | 18029 EDITH AVENUE, MAUGANSVILLE, MD 21767 |
| MCDONALD, DOUGLAS S. | 1609 WALNUT AVENUE, MANHATTAN BEACH, CA 90266 |
| MCDONALD, EVERARD SHAWN | 84 PAINE AVENUE, IRVINGTON, NJ 07111 |
| MCDONALD, GREGORY | 501 NINTH STREET, APT 212, HOBOKEN, NJ 07030 |
| MCDONALD, HAYDEN | GROUNDSMANS COTTAGE, 101 ST LEONARDS ST, WEST MALLING, KENT,   ME196PE UNITED |

| Claim Name | Address Information |
|---|---|
| MCDONALD,HAYDEN | KINGDOM |
| MCDONALD,JAMIE IAN | 5 POUND COURT DRIVE, ORPINGTON, KENT,  BR68AH UNITED KINGDOM |
| MCDONALD,JOHN E. | 360 EAST 65TH STREET,APARTMENT 12E, NEW YORK, NY 10065 |
| MCDONALD,KEITH B | 1643 HIGHLAND VALLEY CIR, WILDWOOD, MO 63005 |
| MCDONALD,KELLEE J. | 610 GLEN ABBEY DRIVE, MANSFIELD, TX 76063 |
| MCDONALD,LAUREN H | 102 CHERRY STREET, GLOUCESTER, MA 01930 |
| MCDONALD,LAWRENCE G | 150 W. 56TH STREET,UNIT 5806, NEW YORK, NY 10019 |
| MCDONALD,PATRICK W. | 11865 E PARKVIEW LANE, SCOTTSDALE, AZ 85255 |
| MCDONALD,PAUL MICHAEL | 305 WEST 50TH STREET,APARTMENT 6B, NEW YORK, NY 10019 |
| MCDONALD,SALISA M | 49 KINGSWOOD TERRACE, CARLISLE, PA 17013 |
| MCDONALD,SCOTT T. | 4152 SOUTH LAREDO WAY, AURORA, CO 80013 |
| MCDONALD,VICTOR F. | 1300 CHATHAM LANE, ROSELLE, IL 60172 |
| MCDONNELL LOAN OPPORTUNITY LTD | 1515 W 22ND ST,11 TH FLOOR, OAK BROOK, IL 60523 |
| MCDONNELL, JAMES C | 5507 LAMBETH RD, BETHESDA, MD 20814 |
| MCDONNELL, STEVE | 976 MCLEAN AVENUE,BOX 381, YONKERS, NY 10704-4105 |
| MCDONNELL,DONAL P. | 950 PINEBROOK RD,APT 248, VENICE, FL 34285 |
| MCDONNELL,FINN HALLETT | 46 TOWER ROAD WEST, ST. LEONARDS ON SEA, E.SU,  TN380RG UNITED KINGDOM |
| MCDONNELL,MICHAEL J. | 2592 SOUTH SAINT MARKS AVENUE, BELLMORE, NY 11710 |
| MCDONOUGH & ASSOCIATES | EMPLOYMENT LAW CONSULTANTS,PREMIER BUSINESS CENTRE,47-49 PARK ROYAL ROAD, LONDON,  NW10 7LQ UNITED KINGDOM |
| MCDONOUGH JR.,JAY MICHAEL | 10602 SOUTH DUNMOOR DRIVE, SILVER SPRING, MD 20901 |
| MCDONOUGH, MICHAEL | 82 BALLOU STREET, QUINCY, MA 02169 |
| MCDONOUGH,KATHERINE | 82 CHARLES STREET, APT #2, BOSTON, MA 02114 |
| MCDOUGAL,CHRISTOPHER | 128 2ND AVE.,APT D4, NEW YORK, NY 10003 |
| MCDOUGALL, PHILLIPS | VINEYARD BUSINESS CENTRE,SUITE 2,SAUGHLAND, PATHHEAD, MIDLOTHIAN, UNITED KINGDOM,  EH37 5XP UK |
| MCDOUGALL, PHILLIPS | VINEYARD BUSINESS CENTRE,SUITE 2,SAUGHLAND, PATHHEAD, MIDLOTHIAN, UNITED KINGDOM,  EH37 5XP UNITED KINGDOM |
| MCDOUGALL, ANGELA ROSEMARY | 55 NUTFIELDS, IGHTHAM, KENT,  TN159EA UNITED KINGDOM |
| MCDOUGALL, BRIGID R | 412 KAUFFMAN STREET, BOILING SPRINGS, PA 17007 |
| MCDOUGALL,JOHN J. | 121 BELLEVUE AVENUE, RYE, NY 10580-1873 |
| MCDOUGALL,JOHN S. | IPERS BRIDGE FARM,IPERS BRIDGE,HOLBURY, SOUTHAMPTON, HANTS,  SO452HD UNITED KINGDOM |
| MCDOWALD,KERCHELLE | 1680 PROSPECT PLACE, BROOKLYN, NY 11233 |
| MCDUFF,ANN L. | 1845 MONROVIA ST.,#38, COSTA MESA, CA 92627 |
| MCDUFFEE,DAVID P. | 118 OLIVE ROAD, FAYETTEVILLE, NC 28305 |
| MCE JAPAN | ARTIS HIGASHI-GINZA 1404,1-12-5,TSUKIJI, CHUO-KU,  104-0045 JAPAN |
| MCE JAPAN | ARTIS HIGASHI-GINZA 1404,1-12-5,TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| MCELREATH, ALEXANDER | 3430 MARION CIRCLE, MISSOURI CITY, TX 77459 |
| MCELROY SCENIC SERVICES LLC | 59 SHEFFIELD BUSINESS PARK, ASHLEY FALLS, MA 01222 |
| MCELROY SCENIC SERVICES LLC | P.O. BOX 145, ASHLEY FALLS, MA 01222 |
| MCELROY SCENIC SERVICES LLC | 5979 NORTH ELM,PO BOX 544, MILLERTON, NY 12546 |
| MCELROY SCENIC SERVICES LLC | 5979 NORTH ELM, MILLERTON, NY 12546 |
| MCELVEEN,STEPHANIE | 4559 CAMPUS AVE. #5, SAN DIEGO, CA 92116 |
| MCELWEE, DEVON | 1575 BEAN PRELANE, CHARLOTTESVILLE, VA 22901 |
| MCELWEE,DEVON V. | 55 PERRY STREET,APARTMENT 6L, NEW YORK, NY 10014 |
| MCENROE, JOHN | 156 W. 56TH STREET,SUITE 1803, NEW YORK, NY 10019 |
| MCENTEE JR.,OWEN F | 2564 MILBURN AVENUE, BALDWIN, NY 115103627 |
| MCENTEE,SARSHA | FLAT 6, 25 COLEHERNE ROAD, LONDON, GT LON,  SW10 9BS UNITED KINGDOM |
| MCEVILLY,TIMOTHY E. | 5731 NORTH MANGO AVENUE, CHICAGO, IL 60646 |

| Claim Name | Address Information |
|---|---|
| MCEWAN,CHRISTOPHER JOHN | 48,LAMB COURT,69 NARROW STREET, LONDON, GT LON,  E14 8EJ UNITED KINGDOM |
| MCEWAN,STEPHANIE | 105 AMBLER WAY, ALPHARETTA, GA 30022 |
| MCEWEN, REID | 20 SOUTH 39TH STREET, PHILADELPHIA, PA 19104 |
| MCEWEN,JUSTIN | 1301 WALL STREET WEST,APT 7413, LYNDHURST, NJ 07071 |
| MCEWEN,MAKEDA ASHA | 305 FULLER TERRACE, ORANGE, NJ 07050 |
| MCEWEN,PATRICIA | 305 FULLER TERRACE, ORANGE, NJ 07050 |
| MCEWEN,REID | 100 MAIDEN LANE (APT. 525), NEW YORK, NY 10038 |
| MCFADDEN, MICHAEL G. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCFADDEN,CAROLYN M. | 8 HICKORY LANE, GREEN BROOK, NJ 08812 |
| MCFADDEN,CYNTHIA DIANA | 10 WOOLSEY AVENUE, GLEN COVE, NY 11542 |
| MCFADDEN,STEVEN P | 10 WOOLSEY AVENUE, GLEN COVE, NY 11542 |
| MCFADYEN,DONALD E. | 9 AVON ROAD, BRONXVILLE, NY 10708 |
| MCFARLAND, DAVID | 165 RUGBY ROAD, CHARLOTTESVILLE, VA 22903 |
| MCFARLAND,DAVID M. | 2300 ROBINHOOD STREET, HOUSTON, TX 77005 |
| MCFARLAND,JOE GABRIEL | 18943 EAST MERCER DRIVE, AURORA, CO 80013 |
| MCFARLAND,NICOLE A. | 2149 GRAND AVE., SAN DIEGO, CA 92109 |
| MCFARLANE,DEIJON | 250 E 38TH STREET, APT. 3C, BROOKLYN, NY 11203 |
| MCFARLANE-WATTS,STEPHANIE CHRISTINA | 5C QUEENS AVENUE,MUSWELL HILL, LONDON, GT LON,  N103PE UNITED KINGDOM |
| MCFARREN, JAN | 2800 S. SYRACUSE WAY #15-101, DENVER, CO 80231 |
| MCGANN,JAMES T. | 1428 W NORRIS STREET,APARTMENT 72, PHILADELPHIA, PA 19121 |
| MCGARRY, CHRISTINE | 102 LYNDHURST CIRCLE, WEXFORD, PA 15090 |
| MCGARRY, CHRISTINE | 5032 FORBES AVE,SMC 3589, PITTSBURGH, PA 15289 |
| MCGARRY,GLENN F. | 127 BISHOP LANE, HOLBROOK, NY 11741 |
| MCGARRY,PATRICK J. | 3-5-7 MOTO AZABU, #B-302, MINATO-KU, 13 106-0046 JAPAN |
| MCGARVEY,MEG | 42 RIVERSIDE DRIVE APT #2C, NEW YORK, NY 10024 |
| MCGARVEY,MICHAEL P. | 110 WEST 69TH STREET,APT 4D, NEW YORK, NY 10023 |
| MCGAUGHEY, BOB | 38 MONUMENT AVE, CHARLESTOWN, MA 02129 |
| MCGEARY,SEAN | 51 ARMITAGE ROAD, LONDON, GT LON,  NW11 8QT UNITED KINGDOM |
| MCGEE III,HUGH E | 15 WEST 63RD STREET,APARTMENT 39A, NEW YORK, NY 10023 |
| MCGEE, JEREMY | 400 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| MCGEE, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET  - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MCGEE, JENNY M. | 3 PENNY LANE, BEVERLY, MA 01915 |
| MCGEE,KEVIN C | 68 STERLING AVE., WEEHAWHEN, NJ 07086 |
| MCGEE,RENATE | 5 GOUGH ROAD,STRATFORD, LONDON, GT LON,  E15 1SX UNITED KINGDOM |
| MCGEOUGH,EDWARD B. | 44 COLT ROAD, SUMMIT, NJ 07901 |
| MCGERVEY ELECTRIC, INC | 3571 VALLEY DRIVE, PITTSBURGH, PA 15234 |
| MCGHEE,CLARK | 304 LONG LANE, RICHMOND, VA 23221 |
| MCGHEE,JOHN E. | 600 ELLIOTT DRIVE, PASADENA, CA 91106 |
| MCGHEE,MATTHEW P. | 2128 140TH PLACE SE, BELLEVUE, WA 98007 |
| MCGHIE,JAYNE | 7 KESTREL CLOSE, TIVERTON, DEVON,  EX16 6WY UNITED KINGDOM |
| MCGILL, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:   NADINE POPE, NEW YORK, NY 10007 |
| MCGILL,BRAD D. | 120 WEST 86TH STREET,APT 11-A, NEW YORK, NY 10024 |
| MCGILL,LA'NETTE S. | 144-19 111 AVENUE, JAMAICA, NY 11435 |
| MCGILL,RICHARD B | 3181 ARROYO VERDE WAY, CASTLE ROCK, CO 80108 |
| MCGILL,ROBIN A. | 72-39 67TH STREET, GLENDALE, NY 11385 |
| MCGILL,WILLIAM K. | 7410-RIDGE BLVD., BROOKLYN, NY 11209 |
| MCGILVERAY,JOHN | 54 CHURCH LANE,EAST FINCHLEY, LONDON,  N2 8DS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCGINLEY, WILLIAM C. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MCGINLEY,JAMES | 32 GORDON ROAD, ESSEX FELLS, NJ 07021 |
| MCGINLEY,JENNIFER M. | 2302 W 17TH, SCOTTSBLUFF, NE 69361 |
| MCGINLEY,KRISTINE F. | 515 MONTEREY,#4, SAN CLEMENTE, CA 92672 |
| MCGINLEY,MARITA L. | LOWER MAIN STREET, MOVILLE, DNEGAL,   00000 IRELAND |
| MCGINLEY,ROBERT VINCENT | FLAT F, 46 TAI TAM ROAD, HONG KONG,   CHINA |
| MCGINN SMITH & CO INC | ONE CAPITAL CTR 99 PINE ST,ATTN CORPORATE SYNDICATE, ALBANY, NY 12207 |
| MCGINN,DAMON | 58-12 QUEENS BLVD,APT 7D, WOODSIDE, NY 11377 |
| MCGINNIS LOCHRIDGE & KILGORE LLP | 1300 CAPITOL CENTER,919 CONGRESS AVENUE, AUSTIN, TX 78701 |
| MCGINNIS LOCHRIDGE & KILGORE LLP | 600 CONGRESS AVENUE,SUITE 2100, AUSTIN, TX 78701 |
| MCGINNIS,BRIAN | 59 GRAND ST,APT 4, NEW YORK, NY 10013 |
| MCGINNIS,MATTHEW | 45 ORCHARD ST.,APT 5B, NEW YORK, NY 10002 |
| MCGINTY,SEAN A | 25 MURRAY STREET,APT 5E, NEW YORK, NY 10007 |
| MCGIVNEY COMMUNITY CENTER | 338 STILLMAN STREET,PO BOX 5220, BRIDGEPORT, CT 06610-0220 |
| MCGIVNEY,MEAGAN | 1 W. SUPERIOR ST.,#3306, CHICAGO, IL 60610 |
| MCGIVNEY,MICHAEL F. | 26 EBBITT ST,APT 5Q, STATEN ISLAND, NY 10306 |
| MCGLADREY & PULLEN LLP | 1300 MIDWEST PLAZA EAST,801 NICOLLET AVENUE, MINNEASPOLIS, MN 55402 |
| MCGLAWN,JOSEPH | 2862 HARRINGTON AVE,BASEMENT, BRONX, NY 10461 |
| MCGLEUGHLIN,PETER T | FIELD COTTAGE,HAMBLEDON ROAD,HYDESTILE, GODALMING, SURREY,   GU84AY UNITED KINGDOM |
| MCGLINCHEY STAFFORD PLLC | 25550 CHARGIN BOULEVARD,SUITE 406, CLEVELAND, OH 44122 |
| MCGLINCHEY STAFFORD PLLC | DEPT 5200,P.O. BOX 2153, BIRMINGHAM, AL 35287-5200 |
| MCGLINCHEY STAFFORD PLLC | PO BOX 60643, NEW ORLEANS, LA 70160 |
| MCGLINCHEY STAFFORD PLLC | ONE AMERICAN PLACE,301 MAIN STREET,14TH FLOOR, BATON ROUGE, LA 70825 |
| MCGLINN CAPITAL MANAGEMENT | ATTN: JACKSON BREAKS,P.O. BOX 6158, WYOMISSING, PA 19610 |
| MCGLOCKLING,MARIA T. | 87-15 204TH STREET, APT #B33, HOLLIS, NY 11423 |
| MCGLYN, JOHN J | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCGLYNN,EDWARD R. | 72 SAGAMORE RD, MILLBURN, NJ 07041 |
| MCGOLDRICK,ANTHONY P | 23 RATHFORT CRESCENT,BELLEEK,CO FERMANAGH, FERMAN,   BT93 3JP IRELAND |
| MCGOUGH, DAMIEN | 916 OAKLAND AVE, ANN ARBOR, MI 48104 |
| MCGOUGH,DURET | 3 FORDHAM HILL OVAL,SUITE 8H, BRONX, NY 10468 |
| MCGOVERN,JOHN | 17 E. 13TH ST., APT 4A, NEW YORK, NY 10003 |
| MCGOVERN,KEVIN | 417 MAIN STREET,APT. 7B, HACKENSACK, NJ 07601 |
| MCGOVERN,MATTHEW | 1114 HUDSON STREET,UNIT #7, HOBOKEN, NJ 07030 |
| MCGOVERN,ROSALINDA | 322 GRAND ST, NEWBURGH, NY 12550-3752 |
| MCGOVERN,THOMAS A. | 330 EAST 43RD STREET,APT 603, NEW YORK, NY 10017 |
| MCGOWAN,AMANDA E | 1725 N STREET, GERING, NE 69341 |
| MCGOWAN,CARL | 670 EAST 92ND STREET, BROOKLYN, NY 11236 |
| MCGRADY,ERIN | 8 DRAKE RD., MENDHAM, NJ 07945 |
| MCGRANE,JAMES | 13 BARRIER DRIVE, HAZLET, NJ 07730 |
| MCGRANN,JULIE M. | 6948 BURNLY, GARDEN CITY, MI 48135 |
| MCGRATH, MATTHEW | P.O. BOX 540725, ORLANDO, FL 32854-0725 |
| MCGRATH, THOMAS | 50 RUE DAREAU, PARIS, FRANCE,  75014 |
| MCGRATH,CHRISTOPHER | 132 CLAREMONT AVE, MONTCLAIR, NJ 07042 |
| MCGRATH,DANIELLE | 44 FARLEY COURT,ALLSOP PLACE, LONDON, GT LON,   NW1 5LQ UNITED KINGDOM |
| MCGRATH,KEITH | 10A ASH GROVE, LONDON, GT LON,   NW2 3LL UNITED KINGDOM |
| MCGRATH,KEVIN | 125 INWOOD AVENUE, UPPER MONTCLAIR, NJ 07043 |
| MCGRATH,MARK | 64A DANEHURST STREET, LONDON, GT LON,   SW6 6SD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCGRATH,MAUREEN M. | 25 EAST 86TH STREET,APT. 13G, NEW YORK, NY 10028 |
| MCGRATH,MOLLY | 2301 VANDERBILT PLACE,#4726, NASHVILLE, TN 37235 |
| MCGRATH,WILLIAM J | TIZIANO VILLAS, HOUSE 168,XIU YAN ROAD, LANE 1,PUDONG NEW AREA, SHANGHAI, 201315 CHINA |
| MCGRAW HILL COMPANIES | VIA DEI BOSSI 4, MILANO,  20121 ITALY |
| MCGRAW HILL COMPANIES | PO BOX 483, HIGHTSTOWN, NJ 08520 |
| MCGRAW HILL COMPANIES | PO BOX 7247-8822, PHILADELPHIA, PA 19170-8822 |
| MCGRAW HILL COMPANIES | 7625 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| MCGRAW HILL COMPANIES | 7707 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0077 |
| MCGREEVY,NISHA | 66 LEONARD STREET,APARTMENT 7C, NEW YORK, NY 10013 |
| MCGREGOR BOYALL ASSOCIATES LIMITED | 114 MIDDLESEX STREET, LONDON,  E1 7JH UK |
| MCGREGOR BOYALL ASSOCIATES LIMITED | 114 MIDDLESEX STREET, LONDON,  E1 7JH UNITED KINGDOM |
| MCGREGOR BOYALL ASSOCIATES LIMITED | RBS INVOICE FINANCE LIMITED,SMITH HOUSE, PO BOX NO 50,ELMWOOD AVENUE, FELTHAM, MDDSX,  TW13 7QD UNITED KINGDOM |
| MCGREGOR,FRANK | 10 LEE COURT, PLAINSBORO, NJ 08536 |
| MCGREGOR,ROB ROY | 3418 FOUNTAINBLEAU LANE, FRISCO, TX 75034 |
| MCGREGOR,TOM | EVERED,CLAYHILL ROAD,LEIGH, REIGATE, SURREY,  RH2 8PD UNITED KINGDOM |
| MCGRIGOR DONALD SOLICITORS | 5 OLD BAILEY, LONDON,  EC4M 7BA UK |
| MCGRIGOR DONALD SOLICITORS | 5 OLD BAILEY, LONDON,  EC4M 7BA UNITED KINGDOM |
| MCGRIGORS LLP | PROINCES EXCHANGE,1 EARL GREY STREET, EDINBURGH,  EH3 9AQ UK |
| MCGRIGORS LLP | PROINCES EXCHANGE,1 EARL GREY STREET, EDINBURGH,  EH3 9AQ UNITED KINGDOM |
| MCGUIGAN, EDWARD C. | PAID DETAIL UNIT,51 CHAMBERS STREET- 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MCGUIGAN,ROBERT | 26 GLEBE ROAD, CHELMSFORD, ESSEX,  CM1 1QG UNITED KINGDOM |
| MCGUINESS,JEFF | 16679 ANNA'S WAY, CHESTERFIELD, MO 63005 |
| MCGUINN HILLSMAN & PALEFSKY | 535 PACIFIC AVENUE, SAN FRANCISCO, CA 94133 |
| MCGUINN HILLSMAN & PALEFSKY | AS ATTORNEY FOR THOMAS E. CASEY,535 PACIFIC AVENUE, SAN FRANCISCO, CA 94133 |
| MCGUINN JR,EDWIN J. | 20 COBB ISLAND DR., GREENWICH, CT 06830 |
| MCGUINN,MICHAEL | 20 COBB ISLAND DRIVE, GREENWICH, CT 06830 |
| MCGUINNESS,ANDREW DESMOND | 25 DOWNS ROAD, LUTON, BEDS,  LU1 1QP UNITED KINGDOM |
| MCGUINNESS,JOHN J. | 35 HUDSON STREET,APT. 2608, JERSEY CITY, NJ 07302 |
| MCGUINNESS,JULIE | 333 EAST 56TH STREET,APT 17K, NEW YORK, NY 10022 |
| MCGUIRE WOODS | 65 EAST 55TH STREET,PARK AVE TOWER, NEW YORK, NY 10022-3219 |
| MCGUIRE WOODS | ACCOUNTS RECEIVABLE,901 E. CARY STREET, RICHMOND, VA 23286-0645 |
| MCGUIRE,ELVA | 2 VIA LAMPARA, RANCHO SANTA MARGARITA, CA 92688 |
| MCGUIRE,JEREMY R. | 24 MORRISTOWN ROAD, GILLETTE, NJ 07933 |
| MCGUIRE,JOHN | 2 THURSTON CLOSE, UNSWORTH, BURY,LANCS, MANCHESTER, GT MAN,  BL9 8NW UNITED KINGDOM |
| MCGUIRE,KEITH | 20 JAMES ST., NEW CITY, NY 10956 |
| MCGUIRE,THOMAS J. | 91 CENTRAL PARK WEST,APARTMENT 11F, NEW YORK, NY 10023 |
| MCGURRAN, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCHALE,EDWARD F. | 583 PROSPECT ST, MAPLEWOOD, NJ 07040 |
| MCHALE,JACQUELINE | 10441 KNOTT AVE #3, STANTON, CA 90680 |
| MCHARGUE,MARJORIE L. | 2801 AVENUE G, SCOTTSBLUFF, NE 69361 |
| MCHUGH,DANIELLE | 120 GREENWICH STREET,APT 7C, NEW YORK, NY 10006 |
| MCHUGH,GERRY MARTIN | OAKENHALL,SINGLETON ROAD,GREAT CHART, ASHFORD, KENT,  TN233BA UNITED KINGDOM |
| MCHUGH,KENNETH G. | 458 VANCE AVENUE, WYCKOFF, NJ 07481 |
| MCHUGH,PATRICIA | 200 W. 16TH STREET,APT. 15C, NEW YORK, NY 10011 |
| MCHUGH,PATRICK | 12 WALTON CLOSE, LONDON, MDDSX,  HA1 4UY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCHUGH,PATRICK | 102 HIDDEN HOLLOW LANE, MILLWOOD, NY 10546 |
| MCHUGH,PETER GERARD | FLAT 5,31 HUMBER ROAD, BLACKHEATH, GT LON,   SE3 7LS UNITED KINGDOM |
| MCI | LOCKBOX T57443C,P.O. BOX 57443 STATION A, TORONTO, ONTARIO,   M5W 5M5 CANADA |
| MCI | P.O. BOX 13771, NEWARK, NJ 07188-0771 |
| MCI | 5 INTERNATIONAL DRIVE,RYE BROOK, NEW YORK, NY 10573 |
| MCI | PO BOX 41729, PHILADELPHIA, PA 19101-1729 |
| MCI | PO BOX 42925, PHILADELPHIA, PA 19101-2925 |
| MCI | PO BOX 85080,PAYMENTS PROCESSING CENTER, RICHMOND, VA 23285-4100 |
| MCI | PO BOX 371322, PITTSBURGH, PA 15250-7322 |
| MCI | PO BOX 371355, PITTSBURGH, PA 15250-7355 |
| MCI | PO BOX 371392, PITTSBURGH, PA 15250-7392 |
| MCI | P.O. BOX 371873, PITTSBURGH, PA 15250-7873 |
| MCI | CBSO,PO BOX 388008, PITTSBURGH, PA 15250-8008 |
| MCI | PO BOX 382008, PITTSBURGH, PA 15250-8008 |
| MCI | PO BOX 382077, PHILADELPHIA, PA 15251-8077 |
| MCI | PO BOX 905236, CHARLOTTE, NC 28290-5236 |
| MCI | PO BOX 96022, CHARLOTTE, NC 28296 |
| MCI | PO BOX 856059, LOUISVILLE, KY 40285-6059 |
| MCI | PAYMENTS PROCESSING CENTER,DEPT CH 10634, PALATINE, IL 60055-0634 |
| MCI | P.O. BOX 70129, CHICAGO, IL 60673-0129 |
| MCI | 27732 NETWORK PL, CHICAGO, IL 60673-1277 |
| MCI | PO BOX 93825, CHICAGO, IL 60673-3825 |
| MCI | P.O. BOX 73468, CHICAGO, IL 60673-7468 |
| MCI | 6929 N. LAKEWOOD AVENUE,MAIL DROP #5.3-518, TULSA, OK 74117 |
| MCI | PO BOX 730296, DALLAS, TX 75373-0296 |
| MCI WORLDCOM | ATTN:LOCAL OPERATIONS MANAGER,33 WHITEHALL, NEW YORK, NY 100 |
| MCI WORLDCOM | ATTN:CPE CONTRACT ADMINSTRATION,ROYAL CENTRE THREE,11475 GREAT OAKS WAY SUITE 400, ALPHARETTA, GA 30022 |
| MCI WORLDCOM CANADA LTD. | LOCKBOX T57443,STATION A, TORONTO ONTARIO  CANADA, ON M5W 5M5 CANADA |
| MCI WORLDCOM COMMUNICATIONS JAPAN LTD. | ODAKYU SOUTHERN TOWER,2-2-1,YOYOGI,SHIBUYA-KU, TOKYO,   151-8583 JAPAN |
| MCI WORLDCOM COMMUNICATIONS JAPAN LTD. | ODAKYU SOUTHERN TOWER, 7F,2-2-1, YOYOGI,SHIBUYA-KU, TOKYO, 13 151-8583 JAPAN |
| MCI WORLDCOM COMMUNICATIONS JAPAN LTD. | ODAKYU SOUTHERN TOWER,2-2-1,YOYOGI,SHIBUYA-KU, TOKYO, 13 151-8583 JAPAN |
| MCI WORLDCOM INTERNATIONAL LTD | 515 EAST AMITE STREET, JACKSON, MI 39201-2702 |
| MCILRAITH,CHRISTOPHER S | 117 EAST 37TH STREET,APT 8F, NEW YORK, NY 10016 |
| MCILVAIN,DUSTIN S. | 17725 ROMAR STREET, NORTHRIDGE, CA 91325 |
| MCINERN,LISA M | 2 HIGHBANKS ROAD,HATCH END, PINNER, MDDSX,   HA5 4AR UNITED KINGDOM |
| MCINERNEY,ARLENE K. | 7201 4TH AVENUE,B5, BROOKLYN, NY 11209 |
| MCINERNEY,KATHLEEN M | 25 HEMLOCK CIRCLE, PEEKSKILL, NY 10566 |
| MCINERNEY,LILY | 320 COURT STREET, HOBOKEN, NJ 07030-4802 |
| MCINTEE, SHAWNA | CI INVESTMENTS,151 YONGE STREET,11TH FLOOR, TORONTO, ONTARIO,   M5C 2W7 CANADA |
| MCINTIRE SCHOOL OF COMMERCE | UNIVERSITY OF VIRGINIA,248 MCCORMICK ROAD, CHARLOTTESVILLE, VA 22904 |
| MCINTIRE SCHOOL OF COMMERCE FOUNDATION | CAREER SERVICES OFFICE,ATTN MARY GENTRY,248 MCCORMICK ROAD, CHARLOTTESVILLE, VA 22903 |
| MCINTIRE SCHOOL OF COMMERCE FOUNDATION | P.O. BOX 400173,ATTN:  WANDA HAWKINGS, BUS. OFFICE, CHARLOTTESVILLE, VA 22904-4173 |
| MCINTIRE,ELIZABETH ANNE | 319 HORSEPOUND RD, CARMEL, NY 10512 |
| MCINTIRE,H DICKSON | 110 HANSON ROAD, DARIEN, CT 06820 |
| MCINTOSH,AMBER | 7D WESTDOWN ROAD, LONDON, GT LON,   SE6 4RL UNITED KINGDOM |
| MCINTOSH,CHARLENE L | 73 LOCKESFIELD PLACE,ISLE OF DOGS,DOCKLANDS, LONDON, GT LON,   E14 3AJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCINTOSH,KARI | 4722 DANCER DR, INDIANAPOLIS, IN 46237 |
| MCINTOSH,MOY | 2564 32ND STREET,#3, ASTORIA, NY 11102 |
| MCINTOSH,RYAN PATRICK | 1977 ROSEMARY PLACE, COSTA MESA, CA 92627 |
| MCINTURF,HEIDI L | 4655 SOUTH ABILENE CIRCLE, AURORA, CO 80015-3902 |
| MCINTYRE,DANNY | 59 HAMPTON GARDENS, SOUTHEND ON SEA, ESSEX,   SS2 6RT UNITED KINGDOM |
| MCINTYRE,DEBRA KAY | 331 ENGLISH SPARROW DR, HIGHLANDS RANCH, CO 80129 |
| MCINTYRE,HEATHER E. | 316 COMMODORE DRIVE, MCDONALD, PA 15057 |
| MCINTYRE,JOSEPH | FLAT 3,86 ONSLOW GARDENS,SOUTH KENSINGTON, LONDON, GT LON,   SW73BS UNITED KINGDOM |
| MCINTYRE,ROBERT S. | 301 WEST 53RD STREET,APARTMENT 15B, NEW YORK, NY 10019 |
| MCIVER,JONATHAN | 11 FLORIS PLACE,CLAPHAM, LONDON, GT LON,   SW4 0HH UNITED KINGDOM |
| MCIVER,NELSON A. | 2873 WILLARD PLACE, UNION, NJ 07083 |
| MCIVOR,DAVID | 11 JUNIPER CLOSE,GODINTON PARK, ASHFORD, KENT,   TN233JY UNITED KINGDOM |
| MCJUNKIN,EUGENE H. | 624 DOGWOOD RD, STATESVILLE, NC 28677 |
| MCKALLEN,DONALD | 50 LINCOLN AVENUE, PEARL RIVER, NY 10965 |
| MCKAY,FRANCES R | 80 NORTH MOORE STREET,10L, NEW YORK, NY 10013 |
| MCKAY,NICK | 488 UNIVERSITY AVE.,APARTMENT #607, PALO ALTO, CA 94301 |
| MCKAY,SUSAN | 543 77 STREET, BROOKLYN, NY 11209 |
| MCKAY,THOMAS | FRIST BOX 2370,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| MCKEARNAN,CHARLOTTE | 50 STUART CRESCENT, HAYES, MDDSX,   UB3 2QS UNITED KINGDOM |
| MCKECHNIE, DAVID | 2 FOREST PARK LANE, ITHACA, NY 14850 |
| MCKEE NELSON | ATTN: ED MASON, RAJ MADAN,1919 M STREET NW, SUITE 800, WASHINGTON, DC 20036 |
| MCKEE NELSON LLP | 1919 M STREET NW,SUITE 200, WASHINGTON, DC 20036 |
| MCKEE,ALICE | 666 HAMPTON LANE, KEY BISCAYNE, FL 33149 |
| MCKEE,ARTHUR C. | 82 RICHMOND COURT S, HOLMDEL, NJ 07733 |
| MCKEE,GREGORY | 849 N FRANKLIN, APT 412, CHICAGO, IL 60610 |
| MCKEE,KRISTIN | 5 FULLWOODS MEWS, LONDON, GT LON,   N1 6BF UNITED KINGDOM |
| MCKEE,SIMON | 367 FULHAM PALACE ROAD, LONDON, GT LON,   SW6 6TA UNITED KINGDOM |
| MCKEE,STEPHEN D | 1847 E ROSS LN, HIGHLANDS RANCH, CO 80126 |
| MCKEEVER,CHRISTYLANIUM M | 4231 CROOKED MEADOWS CT, INDIANAPOLIS, IN 46268 |
| MCKELLOP,KELLIE-ANNE | 26 MARRIOTT ROAD,STRATFORD, LONDON, GT LON,   E15 4QF UNITED KINGDOM |
| MCKELVEY,HIYAM | 110 LIVINGSTON STREET,APT. 10J, BROOKLYN, NY 11201 |
| MCKELVY,CRISTAL JOY | 19447 E. HAMPDEN PL., AURORA, CO 80013 |
| MCKEMIE,GORDON | 54 BARROW STREET,APT 2D, NEW YORK, NY 10014 |
| MCKENNA EILEEN | 501 ROUTE 518, SKILLMAN, NJ 08558 |
| MCKENNA EILEEN | 501 ROUE 518, SKILLMAN, NJ 08558 |
| MCKENNA LOND & ALDRIDGE | 56 RUE DES COLONIES BOX 14, BRUSSELS,   B1000 BELGIUM |
| MCKENNA LOND & ALDRIDGE | 303 PEACHTREE STREET,SUITE 5300, ATLANTA, GA |
| MCKENNA LOND & ALDRIDGE | PO BOX 116573, ATLANTA, GA 30368 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: MARK S. KAUFMAN,303 PEACHTREE STREET, SUITE 5300, ATLANTA, GA 30308 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: GARY W. MARSH (LEAD COUNSEL),303 PEACHTREE STREET, SUITE 5300, ATLANTA, GA 30308 |
| MCKENNA LONG AND ALDRIDGE LLP | 303 PEACHTREE STREET STE 5300, ATLANTA, GA 30308 |
| MCKENNA LONG AND ALDRIDGE LLP | P.O. BOX 116573, ATLANTA, GA 30368 |
| MCKENNA, JOHN S. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MCKENNA,ANDREW | 3751 LAKEBRIAR PLACE, SANTA ROSA, CA 95403 |
| MCKENNA,ANN | FLAT 3,58 WILTON WAY,HACKNEY, LONDON, GT LON,   E81BL UNITED KINGDOM |
| MCKENNA,CHRISTOPHER S. | 22 BROWN HOUSE RD., OLD GREENWICH, CT 06870 |
| MCKENNA,COREY | 301 EAST 92ND STREET,APT 4G, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| MCKENNA,KATHLEEN A | 79 CALABRIA ROAD,HIGHBURY, LONDON, GT LON,  N51HX UNITED KINGDOM |
| MCKENNA,KEVIN | 748 MILLIGAN LANE, WEST ISLIP, NY 11795 |
| MCKENNA,PETER J. | 420 MEADOWBROOK AVENUE, RIDGEWOOD, NJ 07450 |
| MCKENNA,REBECCA FRYER | 19 GREENSPRING, DOVE CANYON, CA 92679 |
| MCKENNA,RICHARD | 51 WHITEADDER WAY, LONDON, GT LON,  E14 9UR UNITED KINGDOM |
| MCKENNA,SEAN L. | 18 DINGLETOWN ROAD, GREENWICH, CT 06830 |
| MCKENNEYS INC. | PO BOX 406340, ATLANTA, GA 30384-6340 |
| MCKENZIE & ASSOCIATES | 1620 L STREET, NW,SUITE 900, WASHINGTON, DC 20036 |
| MCKENZIE FINE ART, INC. | 511 WEST 25TH STREET, NEW YORK, NY 10001 |
| MCKENZIE, LISA JULIE | 88 BLAKE ROAD,NEW SOUTHGATE, LONDON,  N11 2AL UNITED KINGDOM |
| MCKENZIE,BRENDA K | 315 WESTWOOD DRIVE, YORK, PA 17404 |
| MCKENZIE,EVELYN C. | 6 RUE DE VAUGIRARD, PARIS, 75 75006 FRANCE |
| MCKENZIE,FATINA S | 404 OXFORD,APT 1432, HOUSTON, TX 77007 |
| MCKENZIE,KATHY | 220 GREEN HILL ROAD, NEWVILLE, PA 17241 |
| MCKENZIE,RACHAEL | 11A BARDWELL ROAD,MOSMAN, SYDNEY, NSW,  2088 AUSTRALIA |
| MCKEOWN, COURTNEY | 300 GRAND STREET,APT. #132, HOBOKEN, NJ 07030 |
| MCKEOWN, COURTNEY | 329 GILBERT STREET,APT. A, RIDGEWOOD, NJ 07450 |
| MCKEOWN,RORY | 75A LASSELL STREET, LONDON, GT LON,  SE10 9PJ UNITED KINGDOM |
| MCKEOWN,WILLIAM C. | 6 WEST 77TH STREET,APARTMENT 16C, NEW YORK, NY 10024 |
| MCKERNAN,JUSTIN | 14 SWANN WAY,BROADBRIDGE HEATH, HORSHAM, W SUSX,  RH123NQ UNITED KINGDOM |
| MCKERR,KEVIN J. | 432 MAIN STREET, NORTHPORT, NY 11768 |
| MCKERROW,MARTIN | 106 WESTCHESTER STREET, NANTUCKET, MA 02554 |
| MCKESSON MEDICAL SURGICAL MEDINET INC. | ATTN: HOLLY A. SCHUG, CB RICHARD ELLIS,3839 LANCASTER DRIVE, EUGENE, OR 97404 |
| MCKEVITT,EILEEN A. | 224 LOBEIRO, SAN CLEMENTE, CA 92672 |
| MCKEWON, RAY | 15090 AVENUE OF SCIENCE, SUITE 200, SAN DIEGO, CA 92128 |
| MCKIBBIN,TAWNEE L | 9190 E ARBOR CIR,#G, ENGLEWOOD, CO 80111 |
| MCKILLOP, PETER | 520 E KINGSTON AVE, CHARLOTTE, NC 28203 |
| MCKINNELL,TRACY | 132 EAST 35TH STREET,APARTMENT 2J, NEW YORK, NY 10016 |
| MCKINNEY, BANCROFT & HUGHES | MAREVA HOUSE, 4 GEORGE STREET,P.O. BOX N-3937, NASSAU, BAHAMAS,   BAHAMAS |
| MCKINNEY, SCOTT | 306 MOTT ST.,APT 3C, NEW YORK, NY 10012 |
| MCKINNEY, SCOTT | 1500 CHICAGO AVE,APT 605, EVANSTON, IL 60201 |
| MCKINNEY, SCOTT | 265 UNION BLVD #515, ST. LOUIS, MD 63108 |
| MCKINNEY,KRISTINE R | 103A DEERWOOD TRAIL, SHARPSBURG, GA 30277 |
| MCKINNEY,RICHARD S. | 44 WEST 77TH ST,APT 8E, NEW YORK, NY 10024 |
| MCKINNEY,SCOTT WILLIAM | 600 WASHINGTON STREET,APARTMENT 211, NEW YORK, NY 10014 |
| MCKINNEY,TERENCE | 305 89TH ST,APT D1, BROOKLYN, NY 11209 |
| MCKINNEY,TRISHA | 5327 ABERCREEK, FRIENDSWOOD, TX 77546 |
| MCKINNON,GABRIELLE C | 8A LINDEN GARDENS, LONDON,  W24ES UNITED KINGDOM |
| MCKINSEY & COMPANY | ATTN: ADAM MURPHY,52 EAST 52ND STREET, NEW YORK, NY 10022 |
| MCKINSEY & COMPANY INC. | KOENIGSALLE 60C, DUESSELDORF,  40027 GERMANY |
| MCKINSEY & COMPANY, INC. | RUA ALEXANDRE DUMAS 1711,EDIFICIO BIRMANN 12, 12TH FLOOR,04717-004 SAO PAULO, BRAZIL,   BRAZIL |
| MCKINSEY & COMPANY, INC. | 55 EAST 52ND STREET, NEW YORK, NY 10022 |
| MCKINSEY & COMPANY, INC. | P.O. BOX 7247-7255, PHILADELPHIA, PA 19170-7255 |
| MCKINSTRY, KATHERINE C | P.O. BOX 205661, NEW HAVEN, CT 06520 |
| MCKINSTRY,KATHERINE | 157 STATE ST.,APT. 11, MONTPELIER, VT 05602 |
| MCKISSEN,KRISTINA M | 7483 S WELLINGTON ST, LITTLETON, CO 80122 |
| MCKISSICK JR.,JOHN J | 101 CREST CIRCLE, EAST STROUDSBURG, PA 18301 |
| MCKITTY,QUAISON | 177 WHITE PLAINS RD. APT. 23F, TARRYTOWN, NY 10591 |

| Claim Name | Address Information |
|---|---|
| MCKNIGHT,DONALD | 415 EAST 64TH STREET,APT. 5F, NEW YORK, NY 10065 |
| MCKNIGHT,ERICA D. | 818 ELM STREET,#301, LONG BEACH, CA 90813 |
| MCKNIGHT,LORA E | 12177 GLASGOW CT, PARKER, CO 80134 |
| MCKONLY & ASBURY, LLP | 415 FALLOWFIELD ROAD,2ND FLOOR, CAMP HILL, PA 17011 |
| MCL SOFTWARE LIMITED | TALBOT HOUSE,TALBOT STREET, NOTTINGHAM,  NG80 1TH UK |
| MCL SOFTWARE LIMITED | TALBOT HOUSE,TALBOT STREET, NOTTINGHAM,  NG80 1TH UNITED KINGDOM |
| MCLACHLAN,REBECCA | 5 CHERRY ORCHARD COURT,SPRING GARDENS, HIGH WYCOMBE, BUCKS,  HP13 7AJ UNITED KINGDOM |
| MCLAGAN | 200 E RANDOLPH STREET,FL 10, CHICAGO, IL 60601-6421 |
| MCLAGAN PARTNERS ASIA, INC. | 17/F AON CHINA BUILDING,29 QUEEN'S ROAD CENTRAL,HONG KONG, ,   HONG KONG |
| MCLAGAN PARTNERS ASIA, INC. | UNIT 1402 EURO TRADE CENTRE,21-23 DES VOEUX ROAD CENTRAL,HONGKONG, ,   HONG KONG |
| MCLAGAN PARTNERS INC | 1 SANDRIDGE PARK,PORTERS WOOD ESTATE, ST ALBANS,  AL3 6PH UK |
| MCLAGAN PARTNERS INC | 1 SANDRIDGE PARK,PORTERS WOOD ESTATE, ST ALBANS,  AL3 6PH UNITED KINGDOM |
| MCLAGAN PARTNERS INC | LLOYDS CHAMBERS,1 PORTSOKEN STREET, 5TH FLOOR, LONDON,  E1 8BT UNITED KINGDOM |
| MCLAGAN PARTNERS INC | P.O. BOX 13471, NEWARK, NJ 07188-0471 |
| MCLAGAN PARTNERS INC | PO BOX 905188, CHARLOTTE, NC 28290-5188 |
| MCLAGAN PARTNERS INC | 175 W JACKSON,SUITE 1150, CHICAGO, IL 60604-2601 |
| MCLAIN,KELLY V | 9 GROSVENOR HILL #10, LONDON, GT LON,  SW19 4RU UNITED KINGDOM |
| MCLAIN,TIMOTHY | 32584 BOWMAN KNOLL DR., WESTLAKE VILLAGE, CA 91361 |
| MCLANAHAN,MORGAN C. | 11 ST ANDREWS LANE, GLEN COVE, NY 11542 |
| MCLANE CAPITAL PARTNERS, LLC | 110 WALL STREET,SUITE 2401, NEW YORK, NY 10005 |
| MCLANE INVESTIGATIVE GROUP | 315 WEST 36TH STREET, SUITE 700, NEW YORK, NY 10018 |
| MCLANE J LOMAX | 306 SOUTH HAWTHORNE AVE, BENSENVILLE, IL 60106 |
| MCLANE, MICHAEL COLIN | 17 CRAWFORD ROAD, HARRISON, NY 10528 |
| MCLARTY INTERNATIONAL LLC | 3028 CANTRELL ROAD,SUITE 201, LITTLE ROCK, AR 72227 |
| MCLAUCHLIN,JEFFREY | 341 LEONARD ST.,APT. 2, BROOKLYN, NY 11211 |
| MCLAUGHLIN & STERN LLP | 260 MADISON AVENUE, NEW YORK, NY 10016 |
| MCLAUGHLIN, BRIAN | PAID DETAIL UNIT,51 CHAMBERS STREET 3 RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY, NY 10007 |
| MCLAUGHLIN, CARL E. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MCLAUGHLIN, MARK A | 128 OVERLOOK DR, CHARLOTTESVILLE, VA 22903 |
| MCLAUGHLIN,ELAINE MARTINA | FLAT C,44WRAY CRESCENT,FINSBURY PARK, LONDON, GT LON,  N4 3LP UNITED KINGDOM |
| MCLAUGHLIN,KENDALL J. | 4 OTSEGO AVENUE, NEW ROCHELLE, NY 10804 |
| MCLAUGHLIN,KEVIN P. | 6702 GREEN RIVER DR, UNIT H, HIGHLANDS RANCH, CO 80130 |
| MCLAUGHLIN,MARK | 128 OVERLOOK DRIVE, CHARLOTTESVILLE, VA 22903 |
| MCLAUGHLIN,MARY D | 84 BASEVI WAY,GREENWICH REACH, LONDON, GT LON,  SE83JS UNITED KINGDOM |
| MCLAUGHLIN,MICHAEL J. | 27 DIVISION STREET,APT 14J, NEW ROCHELLE, NY 10801 |
| MCLAUGHLIN,REBECCA J. | 3118 LIVE OAK, FULLERTON, CA 92835 |
| MCLAUGHLIN,TIMOTHY | 301 1ST STREET,#2, HOBOKEN, NJ 07030 |
| MCLAUGHLIN,VALERIE | 78 FREEMAN STREET,APT. 2, BROOKLYN, NY 11222 |
| MCLAURIN,BERNARD | 927 E 160TH PLACE, SOUTH HOLLAND, IL 60473 |
| MCLEAN THOMAS E | 1050 LIVINGSTON STREET, TEWKSBURY, MA 01876-1352 |
| MCLEAN,CHRISTOPHER | FLAT 21,56 LANT STREET, LONDON, GT LON,  SE1 1RE UNITED KINGDOM |
| MCLEAN,KEVIN | 136 COMSTOCK AVENUE, STATEN ISLAND, NY 10314 |
| MCLEAN,MARY ANN | 1780 GREENBRIAR COURT, YARDLEY, PA 19067 |
| MCLEAN,NICHOLAS | 53 WEST 72ND STREET,APARTMENT 4C, NEW YORK, NY 10023 |
| MCLEAN,PATRICK | 10 W 135TH STREET APT 14R, NEW YORK, NY 10037 |
| MCLEAN,ROBERT D. | 3260 NETHERLAND AVENUE,APT 3E, BRONX, NY 10463 |

| Claim Name | Address Information |
|---|---|
| MCLEAN,TIFFANY L. | 36 CONSTITUTION WAY, SOUTH RIVER, NJ 08882 |
| MCLELLAN, JUDY | HB 1994 DARTMOUTH COLLEGE, HANOVER, NH 0375 |
| MCLEND, GARFIELD | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MCLENDON,HEATH B. | 850 CLAYTON AVENUE, BAY HEAD, NJ 08742 |
| MCLENNAN COUNTY | LINEBARGER GOGGAN; ATTN DIANE W SANDERS,THE TERRACE II, 2700 VIA FORTUNA DR,STE 400 - PO BOX 17428, AUSTIN, TX 78760-7428 |
| MCLENNAN COUNTY - ATTN DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP,THE TERRACE II, 2700 VIA FORTUNA DR,STE 400 - PO BOX 17428, AUSTIN, TX 78760-7428 |
| MCLENNAN,DAVID G | 131 DUDLEY ST.,APT 127, JERSEY CITY, NJ 07302 |
| MCLENNON,RAYMOND A. | 102-12 65 AVENUE,APT D43, FOREST HILLS, NY 11375 |
| MCLEOD USA INCORPORATED | PO BOX 3243, MILWAUKEE, WI 53201-3243 |
| MCLEOD, GARFIELD | PAID DETAIL UNIT,51CHAMBERS STREET - 3RD FLOOR,ATT:  NADINE POPE, NEW YORK, NY 10007 |
| MCLEOD,DEBORAH L. | 4501 AMERICAN HERITAGE RD, GRAND BLANC, MI 48439 |
| MCLEOD,MICHAEL ALLAN | 1303 CENTER AVE   APT# 12, MITCHELL, NE 69357 |
| MCLIVERTY,JAKE | 18 PENN STREET, FISHKILL, NY 12524 |
| MCLORNAN,KERRY | FLAT 5,5 SINCLAIR GARDENS,OLYMPIA, LONDON,  W140AU UNITED KINGDOM |
| MCLOUGHLIN LIAM | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MCLOUGHLIN LIAM | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| MCLOUGHLIN LIAM | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| MCLOUGHLIN,DANIELLE | 13 PUTNAM AVENUE, LYNBROOK, NY 11563 |
| MCLOUGHLIN,FIONBARR | GORT NA GCAPALL,BARRYSCOURT, CARRAIGTOHILL, CORK,   IRELAND |
| MCLOUGHLIN,WILLIAM | 70 HOLLYWOOD AVENUE, CRESTWOOD, NY 10707 |
| MCM, INC. | PO BOX 32259, HARTFORD, CT 10006 |
| MCMAHON TOM | 658 WOODSTOCK ROAD, HILLSBOROUGH, CA 94010 |
| MCMAHON,BLISS | 625 W. MADISON,APT 511 TOWER 4, CHICAGO, IL 60661 |
| MCMAHON,CAROL | 68A UPPER NORTH STREET, BRIGHTON, E.SUSX,  BN1 3FL UNITED KINGDOM |
| MCMAHON,IAN | 27 THE STENNINGS, EAST GRINSTEAD, W SUSX,  RH191PF UNITED KINGDOM |
| MCMAHON,JOANNE PATRICIA | 22 EAST 36TH STREET,APT 7B, NEW YORK, NY 10016 |
| MCMAHON,JOHN | 73 DALLIN ROAD, LONDON, GT LON,  SE18 3NX UNITED KINGDOM |
| MCMAHON,KELLY M | 1534 N HUDSON AVE,APT 4N, CHICAGO, IL 60610 |
| MCMAHON,LOUISE | 2 PARK WAY, RICKMANSWORTH, HERTS,  WD3 7AT UNITED KINGDOM |
| MCMAHON,NICOLA | 82 OAKDENE AVE, CHISLEHURST, KENT,  BR7 6EB UNITED KINGDOM |
| MCMAHON,TAGGART MYLES | 21-30 33RD STREET, ASTORIA, NY 11105 |
| MCMANAMA,LEANNE S. | 207 WEST 11TH ST.,APT B1, NEW YORK, NY 10014 |
| MCMANMON,PETER D. | 154 GRAND STREET,APARTMENT 4, NEW YORK, NY 10013 |
| MCMANUS ELIZABETH B | 3605 ROSEDALE AVENUE, DALLAS, TX 75205 |
| MCMANUS, JOHN | 36 FIRST PLACE, APT 3, BROOKLYN, NY 11231 |
| MCMANUS, KATHLEEN | 4 OLD FARMSTEAD ROAD, CHESTER, NJ 07930 |
| MCMANUS, THOMAS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MCMANUS,LEE | 40 PARK AVENUE,KIDSGROVE, STOKE ON TRENT, STAFFS,  ST7 1BG UNITED KINGDOM |
| MCMANUS,MEGHAN | 3 PEGS LANE, COLD SPRING HARBOR, NY 11724 |
| MCMANUS,PATRICK | 23 FAIRLAWN DRIVE, WOODFROD GREEN, ESSEX,  IG8 9AW UNITED KINGDOM |
| MCMANUS,ROBERT E | 32 ELKAN ROAD, LARCHMONT, NY 10538-3303 |
| MCMANUS,STEPHEN J. | 3605 ROSEDALE AVENUE, DALLAS, TX 75205 |
| MCMANUS,WILLIAM F. | 7 COLONY RD, WESTPORT, CT 06880 |
| MCMASTER,ROBERT B. | 22 MACKAY DRIVE, HAUPPAUGE, NY 11788 |
| MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690, CHICAGO, IL 60680-7690 |

| Claim Name | Address Information |
|---|---|
| MCMENAMIN, KIRA L. | 11 STUYVESANT OVAL, APT M-B, NEW YORK, NY 10009 |
| MCMENEMY HILL | GAMMA HOUSE, DONCASTLE ROAD, BRACKNELL,   RG12 8PE UK |
| MCMENEMY HILL | GAMMA HOUSE, DONCASTLE ROAD, BRACKNELL,   RG12 8PE UNITED KINGDOM |
| MCMILLAN BINCH MENDELSOHN | BCE PLACE-SUITE 400, BAY WELLINGTON TOWER, 181 BAY STREET, TORONTO, ONTARIO, CANADA,   M5J 2T3 CANADA |
| MCMILLAN, IRIS C. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, NEW YORK, NY 10007 |
| MCMILLAN, ROBERT | 5041 WISCONSIN AVENUE N, NEW HOPE, MN 55428 |
| MCMILLAN, CALLAM PETER | 53 THE SPINNY, NEW BARN PARK, SWANLEY, KENT,   BR8 7YB UNITED KINGDOM |
| MCMILLIAN, ZACKRY M. | 1422 CORNUCOPIA DRIVE, CUMMING, GA 30040 |
| MCMONAGLE, RHEA | 10 OAKENGROVE LANE, HAZLEMERE, BUCKS,   HP15 7ND UNITED KINGDOM |
| MCMORROW, SARAH | 195 HONOR OAK ROAD, FOREST HILL, LONDON, GT LON,   SE233RP UNITED KINGDOM |
| MCMULLAN, WILLIAM | 6 SOLDIERS FIELD PARK, APT 602, BOSTON, MA 02163 |
| MCMULLIN, TRISHA | 614 E. 180 N, NORTH OGDEN, UT 84414 |
| MCMULLIN, JOHANN EILEEN | 1431 S. BAHAMA WY, AURORA, CO 80017 |
| MCMULLIN, KEVIN | 6318 BANDERA AVE. UNIT E, DALLAS, TX 75225 |
| MCMULLIN, TRISHA LYN | 8258 ACOMA DR, LARKSPUR, CO 80118 |
| MCMURDOCK, JAMES | 2 DOVEDALE CLOSE, LANGDON HILLS, BASILDON, ESSEX,   SS166NS UNITED KINGDOM |
| MCMURRAY, JOSEPH | 1671 BAY BLVD., ATLANTIC BEACH, NY 11509 |
| MCMURRAY, LOCKE RANDALL | 154 EAST END AVENUE, NEW YORK, NY 10028 |
| MCNAIR LAW FIRM P.A. | P.O. BOX 11390, COLUMBIA, SC 29211 |
| MCNAIR LAW FIRM P.A. | P.O. BOX 418, GEORGETOWN, SC 29442 |
| MCNAIR, DERIK | 109 VAN RIPER AVENUE, CLIFTON, NJ 07011 |
| MCNAIR, ERNESTINE | 2276 BOULDER RUN TRAIL, ELLENWOOD, GA 30294 |
| MCNAIR, PATRICIA C. | 621 VALLEY ROAD, 2ND FLOOR, UPPER MONTCLAIR, NJ 07043 |
| MCNALLY, WILLIAM | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| MCNALLY, EDWARD F. | SAINT BOTOLPH APARTMENTS #211, 70 SAINT BOTOLPH ST., BOSTON, MA 02116-6421 |
| MCNALLY, JODI | 432 E. 13TH ST, APT 7, NEW YORK, NY 10009 |
| MCNALLY, JOHN K. | 359 SOUTH MAPLE AVENUE, BASKING RIDGE, NJ 07920 |
| MCNALLY, KIMBERLY | 2613 NEWARK AVE, POINT PLEASANT, NJ 08742 |
| MCNALLY, MARK | 1504 SUMTER DR, LONG GROVE, IL 60047 |
| MCNALLY, PATRICIA MICHELLE | 510 MARK DRIVE, GERING, NE 69341 |
| MCNALLY, SARAH | 301 EAST 79 STREET, APT 32K, NEW YORK, NY 10075 |
| MCNAMARA GROUP LLC | 53 NORTH PARK AVENUE, SUITE 54, ROCKVILLE CENTRE, NY 11570 |
| MCNAMARA GROUP LLC | 265   SUNRISE HIGHWAY, SUITE 45, ROCKVILLE CENTRE, NY 11570 |
| MCNAMARA TRADING COMPANY | 1900 MARKET ST, PHILADELPHIA, PA 19103 |
| MCNAMARA, ROBIN | 275 KIRKLAND MAIL, CAMBRIDGE, MA 02138 |
| MCNAMARA, HILARY K | 107 W. 86TH STREET, APT. 5C, NEW YORK, NY 10024 |
| MCNAMARA, JUDY | 12 AULTON PLACE, KENNINGTON, LONDON, GT LON,   SE11 4AG UNITED KINGDOM |
| MCNAMARA, MARK | 405 JEFFERSON STREET, APT. 3, HOBOKEN, NJ 07030 |
| MCNAMARA, MICHAEL | 1266 GULPH CREEK DRIVE, WAYNE, PA 19087 |
| MCNAMARA, MICHAEL J. | 12 JODI LANE, CHATHAM, NJ 07928 |
| MCNAMARA, SHANE M | 2328 GEORGETOWN CIRCLE, AURORA, IL 60503 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | P.O. BOX 459, ALBANY, NY 12201-0459 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | SUITE 501, 677 BROADWAY, ALBANY, NY 12207 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | 677 BROADWAY SUITE 501, ALBANY, NY 12207 |
| MCNAMEE, DAVID FRANCIS | 52 TREVELYAN PLACE, HEATH ROAD, HAYWARDS HEATH, W SUSX,   RH16 3AZ UNITED |

| Claim Name | Address Information |
|---|---|
| MCNAMEE,DAVID FRANCIS | KINGDOM |
| MCNANY,BRIAN | 503 VALLEY STREET, MAPLEWOOD, NJ 07040 |
| MCNAUGHTON,MARIE | FLAT 3,51 ESSENDINE ROAD, MAIDA VALE, GT LON,  W9 2LX UNITED KINGDOM |
| MCNAY,ROSS | 11 BRACKEN WAY,BROAD OAK, HEATHFIELD, E.SUSX,  TN218TN UNITED KINGDOM |
| MCNEAR-CRAWFORD,SANDRA J | 22375 QUAIL RUN DR., PARKER, CO 80138 |
| MCNEES WALLACE & NURICK LLC | 100 PINE STREET, HARRISBURG, PA 17101 |
| MCNEES WALLACE & NURICK LLC | 100 PINE STREET,P.O. BOX 1166, HARRISBURG, PA 17108-1166 |
| MCNEESE STATE UNIVERSITY ALUMNI | 600 MCNEESE STREET, LAKE CHARLES, LA 70605 |
| MCNEILL,LANCE ALAN | 24701 E WYOMING CIR, AURORA, CO 80018 |
| MCNELIS,CHRISTINA | 914 HUDSON ST.,GROUND LEVEL, HOBOKEN, NJ 07030 |
| MCNESTRY,CLAIRE L | 41 GARFIELD ROAD,WIMBLEDON,LONDON, LONDON, GT LON,  SW19 8RZ UNITED KINGDOM |
| MCNESTRY,MATTHEW R | 41, GARFIELD ROAD,WIMBLEDON, LONDON, GT LON,  SW19 8RZ UNITED KINGDOM |
| MCNICHOL,JUSTIN RYAN | 3220 SOUTH COUNTY ROAD 5,#2, FORT COLLINS, CO 80525 |
| MCNICHOLAS,DANIEL P. | 9/F FLAT C, SOUTH BAY TOWER,59 SOUTH BAY ROAD, REPULSE BAY, H,  HONG KONG |
| MCNIFF,JOHN M | 350 CENTRAL PARK WEST,APT. #10D, NEW YORK, NY 10025 |
| MCNULTY,MEGHAN | 710 BROOKSIDE AVE, SWARTHMORE, PA 19081 |
| MCNULTY,MEGHAN T. | 710 BROOKSIDE AVENUE, SWARTHMORE, PA 19081 |
| MCPARTLAND,MICHAEL | 6901 NARROWS AVENUE,APARTMENT 2G, BROOKLYN, NY 11209 |
| MCPARTLAND,NOUREEN W. | 920 PELHAMDALE ROAD,APTB -2H, PELHAM MANOR, NY 10803 |
| MCPARTLAND,SERENE | 45 SALISBURY AVENUE, STEWART MANOR, NY 11530 |
| MCPARTLIN,JAMIE L. | 1806 FOXFIELD DR, JOLIET, IL 60435 |
| MCPARTLIN,MATTHEW T. | 1806 FOXFIELD DR, JOLIET, IL 60435 |
| MCPEAK,JAMES J. | 623 HICKORY STREET, WASHINGTON TOWNSHIP, NJ 07676 |
| MCPHEE,KARA | 388 TILDEN COMMONS LANE, BRAINTREE, MA 02184 |
| MCPHEE,SAM D | FLAT 25 WALDAIR COURT,BARGEHOUSE ROAD, LONDON, GT LON,  E16 2NW UNITED KINGDOM |
| MCPHERSON JR.,EUGENE A | 3 WENTWORTH ROAD, NATICK, MA 01760 |
| MCPHERSON,BRIAN P | OGWELL,SHEAFE DRIVE, CRANBROOK, KENT,  TN17 2PH UNITED KINGDOM |
| MCPHERSON,BRUCE | FLAT 2,19 NORTHCOTE ROAD,BATTERSEA, LONDON, GT LON,  SW11 1NG UNITED KINGDOM |
| MCPHERSON,FRASER RODERICK RAVENSCROFT | 31 VERNON AVENUE,HAMBLE, SOUTHAMPTON,  SO314HW UNITED KINGDOM |
| MCPHERSON,GRANT A | 17 WEYBOURNE STREET, LONDON, GT LON,  SW18 4HG UNITED KINGDOM |
| MCPHERSON,HELENE | 63 TIFFANY PLACE,APT 405, BROOKLYN, NY 11231 |
| MCPHERSON,WILLIAM C. | 3 KNOLL LANE, KEY LARGO, FL 33037 |
| MCPR UNIT LP S E | C\O MCPR UNIT R LP,P BOX 70187, SAN JUAN, PR 00936-8187 |
| MCQUADE,AMBROSE | 48-16 30TH AVE, ASTORIA, NY 11103 |
| MCQUADE,KEVIN E | 73 IVY STREET, OYSTER BAY, NY 11771 |
| MCQUADE,MATTHEW D. | 555 W. 23RD STREET,APARTMENT N8M, NEW YORK, NY 10011 |
| MCQUADE,SHANE | 401 WEST 44TH STREET, APT 7, NEW YORK, NY 10036 |
| MCQUAID,LIZA MARY | FLAT 2, 180 EWELL ROAD, SURBITON, SURREY,  KT6 6HG UNITED KINGDOM |
| MCQUEEN,DESIREE | 449 WEST 153RD STREET,APARTMENT 52, NEW YORK, NY 10031 |
| MCQUEENEY,MARK A. | 506 10TH STREET, BROOKLYN, NY 11215 |
| MCQUEENS | 70-72 OLD STREET, LONDON,  EC1V 9AN UNITED KINGDOM |
| MCQUILKIN, ELIZABETH | 312 COLLEGE AVE,APT# 302, ITHACA, NY 14850 |
| MCQUILKIN,ELIZABETH S. | 341 WEST 45TH STREET,APARTMENT 505, NEW YORK, NY 10036 |
| MCQUILLAN,WILLIAM MALACHY | 6 MOREHAMPTON ROAD,6 MOREHAMPTON ROAD,6 MOREHAMPTON ROAD, DONNYBROOK, DUBLIN, 4 IRELAND |
| MCQUILLEN MATTHEW | PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| MCQUILLEN MATTHEW | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| MCRAE,HEATHER A. | 1965 W. CULLOM AVE. #3, CHICAGO, IL 60613 |

| Claim Name | Address Information |
|---|---|
| MCRAY,HAROLD G. | 11142 BIMINI DRIVE, SANTA ANA, CA 92705 |
| MCROBBIE, BONNIE | 234 AUGUSTINE DRIVE, MARTINEZ, CA 94553 |
| MCS | 11 RUE JEAN MERMOZ, PARIS,  75 FRANCE |
| MCSHEA,CORY R. | 7825 4TH AV,APT F9, BROOKLYN, NY 11209 |
| MCSIMOV,TROY M. | 536 LOCHWOOD DR, MURPHY, TX 75094 |
| MCSKIMMING,MEGHAN | 1 PATRICIA LANE, ROCKAWAY, NJ 07866 |
| MCSWAIN,PRESTON | 15 KINGBURY ROAD, CHESTNUT HILL, MA 02467 |
| MCSWEENEY,ANDREW T. | 75 HALSTED PLACE, RYE, NY 10580 |
| MCSWEENEY,MICHAEL B | 29 BENNETTS AVENUE,SHIRLEY, CROYDON, SURREY,  CR0 8AL UNITED KINGDOM |
| MCTAGUE,JOHN P. | 12621 HOWARD LODGE, SYKESVILLE, MD 21784 |
| MCTERNAN,MADELAINE | 11C LYMINGTON ROAD, LONDON, GT LON,  NW6 1HX UNITED KINGDOM |
| MCTERNAN,MICHAEL T. | 55 FERNWOOD ROAD, SUMMIT, NJ 07901 |
| MCTURNAN & TURNER | 2400 MARKET TOWER,10 WEST MARKET STREET, INDIANAPOLIS, IN 46204-2954 |
| MCVEIGH,JAMES E. | 322 E. 55TH STR.,APT 3A, NEW YORK, NY 10022 |
| MCVEIGH,JOSEPH J. | 35 SHERWOOD DRIVE, WATCHUNG, NJ 07069 |
| MCVICKER,DEBRA LYNN | 1206 E 8TH ST, SCOTTSBLUFF, NE 69361 |
| MCWHIRTER,CHAD HOWELL | 1305 SOUTH CHASE CIRCLE, BIRMINGHAM, AL 35244 |
| MCWHITE,SUSAN LOUISE | 9183 EAST OXFORD DRIVE, DENVER, CO 80237 |
| MCWILLIAMS,GEORGE A. | 3528 MESA COURT, CARMEL, CA 93923 |
| MD ENERGY | 1 STAMFORD LANDING,62 SOUTHFIELD AVE,SUITE 001, STAMFORD, CT 06902 |
| MDA ARCHIVOS, S.A. | TBC,TBC, TBC,  TBC SPAIN |
| MDA FEDERAL, INC. | 6011 EXECUTIVE BOULEVARD,SUITE 400, ROCKVILLE, MD 20852 |
| MDA NATIONAL | ATTN: ANDREW FRASER-GILLARD,LEVEL 3/516 HAY STREET,PO BOX 1557, SUBIACO, WA 6008 |
| MDA TRAINING | GILLINGHAM HOUSE,3844 GILLINGHAM STREET, LONDON,  SW1V 1HU UNITED KINGDOM |
| MDC HOLDCO SARL | BOULEVARD DU PRINCE, HENRI,  1724 LUXEMBOURG |
| MDL CAPITAL MANAGEMENT | ATTN: EDWARD ADATEPE,225 ROSS STREET,3RD FLOOR, PITTSBURGH, PA 15219 |
| MDRX FINANCIAL INC | 20 W 20TH STREET SUITE 900, NEW YORK, NY 10011 |
| MDTW MEMORIAL, INC. | 27 BUENA PLACE, RED BANK, NJ 07701 |
| MDY ADVANCED TECHNOLOGIES INC | 21-00 ROUTE 208, SOUTH FAIR LAWN, NJ 07410 |
| MDY ADVANCED TECHNOLOGIES INC | 21-00 ROUTE 208 SOUTH,2ND FLOOR, FAIRLAWN, NJ 07410 |
| ME ASSOC FIN'L AID ADMINISTRATORS | ONE COLLEGE CIRCLE, BANGOR, ME 84401 |
| ME SYSTEMS CO., LTD. | DAINI DENPA BLDG,2-14-10,SOTOKANDA,CHIYODA-KU, TOKYO,  101-0021 JAPAN |
| ME SYSTEMS CO., LTD. | DAINI DENPA BLDG,2-14-10,SOTOKANDA,CHIYODA-KU, TOKYO, 13 101-0021 JAPAN |
| MEA KONOPASEK | 4-11-3-215,NISHIOGU, ARAKAWA-KU, 13 116-0011 JAPAN |
| MEA KONOPASEK | C/O 1301 AVENUE OF THE AMERICAS 6TH,C/O DANIELLE SALINE, NEW YORK, NY 10019 |
| MEA KONOPASEK | 32-71 34TH STREET,APT 2R, ASTORIA, NY 11106 |
| MEA KONOPASEK | 32-71 34TH STREET,APT 2R, ASTORIA, NY 11106-1801 |
| MEA KONOPASEK | 14 OAK STREET, RHINEBECK, NY 12572 |
| MEACHER,SIMON P | 55 HYLAND WAY, HORNCHURCH, ESSEX,  RM11 1DN UNITED KINGDOM |
| MEACHIN,DAVID MARTIN | 303 ROWAN HOUSE,9 GREYCOAT STREET,WESTMINSTER, LONDON, GT LON,  SW1P2QD UNITED KINGDOM |
| MEAD DATA CENTRAL, INC. | 9393 SPINGBORO PIKE, MIAMISBURG, OH 45342 |
| MEAD,PAULINE M | 35 WOODLAND ROAD, LOUGHTON, ESSEX,  IG101HQ UNITED KINGDOM |
| MEAD,RUSSELL | 30 BRAYBURN AVENUE,CLAPHAM, LONDON, GT LON,  SW4 6AA UNITED KINGDOM |
| MEADE A. ALI | 280 NINTH AVENUE,APARTMENT 7G, NEW YORK, NY 10001 |
| MEADE A. ALI | 280 NINTH AVENUE,APARTMENT 7G, NEW YORK, NY 10001-5717 |
| MEADE, DANIEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MEADE,CHARLES ELLINGTON | 16363 EAST FREMONT AVENUE,1727, AURORA, CO 80016 |

| Claim Name | Address Information |
|---|---|
| MEADOR,DAVID K | 680 GREENVIEW AVE, ATLANTA, GA 30305 |
| MEADOW BROOK CORP | P.O. BOX 58, JERICHO, NY 11753-0058 |
| MEADOW,KENNA LINDSAY | 6020 JAGUAR WAY, LITTLETON, CO 80124 |
| MEADOW,MORTON | 24903 MOULTON PARKWAY,#155, ALISO VIEJO, CA 92656 |
| MEADOWBROOK COUNTRY CLUB | 40941 WEST 8 MILE ROAD, NORTHVILLE, MI 48167 |
| MEADOWBROOK SCHOOL | ATTN: RICHARD SEBILIAN,10 FARM ROAD, WESTON, MA 02493-2493 |
| MEADOWOOD | 900 MEADOWOOD LANE, ST HELENA, CA 94574 |
| MEADOWOOD NAPA VALLEY | 1030 MAIN STREET,SUITE 200, ST. HELENA, CA 94574 |
| MEADOWS OFFICE FURNITURE CO INC | PO BOX 1336, NEWARK, NJ 07101-1336 |
| MEADOWS OFFICE FURNITURE CO INC | 71 WEST 23RD STREET, NEW YORK, NY 10010 |
| MEADOWS,JONATHAN PAUL | 13 NEXUS COURT, ST.ALBANS, HERTS,  AL1 1HF UNITED KINGDOM |
| MEAG POWER | 1470 RIVEREDGE PARKWAY, NW, ATLANTA, GA 30328-4640 |
| MEAGAN D. BEILSTEIN | 912 MONTEREY BLVD,#3, HERMOSA BEACH, CA 90254 |
| MEAGAN KRISTINE BLAIN | 5000 S PAGOSA STREET,#A, AURORA, CO 80015 |
| MEAGAN MCGIVNEY | 1105 FIRST AVENUE,APARTMENT 10, NEW YORK, NY 10021 |
| MEAGAN MCGIVNEY | 1 W. SUPERIOR ST,APT 3306, CHICAGO, IL 60610 |
| MEALLA LEAHY | GARDEN FLAT,44 LANCASTER AVE,WEST NORWOOD, LONDON,  SE27 9DZ UNITED KINGDOM |
| MEALLA LEAHY | 30 SALEHURST ROAD, LONDON,  SE27 9DZ UNITED KINGDOM |
| MEALLA LEAHY | 30 SALEHURST ROAD, LONDON,  SE4 1AT UNITED KINGDOM |
| MEARS TRANSPORTATION GROUP | 324 W GORE STREET, ORLANDO, FL 32806 |
| MEARS,RUSSELL | 44 HOWARD ROAD,UPMINSTER, ESSEX, ESSEX,  RM14 2UF UNITED KINGDOM |
| MEAT AND LIVESTOCK COMMISSION | PO BOX 44,WINTERHILL HOUSE SNOWDON DRIVE, MILTON KEYNES,  MK6 1AX UK |
| MEAT AND LIVESTOCK COMMISSION | PO BOX 44,WINTERHILL HOUSE SNOWDON DRIVE, MILTON KEYNES,  MK6 1AX UNITED KINGDOM |
| MEAT SHOPPE, INC. | 1050 M. STREET, GERING, NE 69341 |
| MEB OPTIONS, INC. | 14444 OAK TRAIL, HOMER GLEN, IL 60491 |
| MECCA WINDLEY | 678 LEXINGTON AVENUE, BROOKLYN, NY 11221 |
| MECCA, DENISE | 9396 JAMESTOWN RD, ANGOLA, NY 14006 |
| MECCA,DENISE MARIE | 8131 E COLORADO AVE,F202, DENVER, CO 80231 |
| MECHLING, BRENDA | 22001 EAST DOYLE ROAD, CATALDO, ID 83810 |
| MECHLING,BRENDA IRENE | 22001 EAST DOYLE ROAD, CATALDO, ID 83810 |
| MECKLER BULGER & TILSON | 123 NORTH WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606 |
| MECKLER,RICHARD A. | 21 LAKE RD., SHORT HILLS, NJ 07078 |
| MECKSTROTH,JENNIFER PAIGE | 7833 VALLAGIO LANE, ENGLEWOOD, CO 80112 |
| MECS & PARTNERS KFT | FOUTCA 12.V, BUDAPEST,  H1011 HUNGARY |
| MEDAGHRI,MHAMED | 36 RUE RENNEQUIN, PARIS, 75 75017 FRANCE |
| MEDAGLIA,CHRISTIAN C | 170 BELLEVUE STREET, NEWTON, MA 02458-1813 |
| MEDANI,NOELLE | 9 RUE DU CHATEAU D'EAU, PARIS, 75 75010 FRANCE |
| MEDCALF,STEPHEN | 49 FOTHERINGHAM ROAD, ENFIELD, MDDSX,  EN1 1PX UNITED KINGDOM |
| MEDEA CREEK MIDDLE SCHOOL PTA | 1002 DOUBLETREET ROAD, OAK PARK, CA 91377 |
| MEDEIROS,KAREN E. | 2010 OLYMPIC DRIVE, MARTINEZ, CA 94553 |
| MEDEL,LINDA J. | 17032 OZARK AVENUE, TINLEY PARK, IL 60477 |
| MEDERO,XAVIERA | 64 MERCER STREET,UNIT 8, JERSEY CITY, NJ 07302 |
| MEDHA KHANNA | C1/61 SAFDARJUNG DEVELOPMENT AREA, NEW DELHI, UT 110016 INDIA |
| MEDHA KHANNA | DORM 2, ROOM 3, IIM AHMEDABAD,VASTRAPUR,AHMEDABAD,GUJRAT, ,  380015 INDIA |
| MEDHA KHANNA | DORM 2, ROOM 3, IIM AHMEDABAD,VASTRAPUR,AHMEDABAD, ,  380015 INDIA |
| MEDHA KHANNA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MEDHA KHANNA | 207 CASCADES TOWERS,4 WESTFERRY ROAD, LONDON,  E14 8JL UNITED KINGDOM |
| MEDIA & ENTERTAINMENT STRATEGY | ADVISORS, INC.,116 WEST HOUSTON ST.-2ND FLOOR, NEW YORK, NY 10012 |

| Claim Name | Address Information |
|---|---|
| MEDIA AND ENTERTAINMENT ANALYSTS | C/O DOUG ARTHER@MORGAN STANLEY,1585 BROADWAY, NEW YORK, NY 10036 |
| MEDIA AT HOME | 3-10-8,YUUKARIGAOKA, SAKURA-SHI, 12  JAPAN |
| MEDIA BAKERY LLC | 3905 STATE STREET,SUITE 7-510, SANTA BARBARA, CA 93105 |
| MEDIA BAKERY LLC | 3905 STATE STREET,SUITE 7-510, SANTA BARBARA, CA 93105-5107 |
| MEDIA CONNECTIONS INC | 19 JASPER AVENUE, TEANECK, NJ 07666 |
| MEDIA CREATE | TOKYODO JINBOCHO DAI3 BLDG 5F,1-1-17 KANDA JINBOCHO, CHIYODA-KU,  101-0051 JAPAN |
| MEDIA CREATE | TOKYODO JINBOCHO DAI3 BLDG 5F,1-1-17 KANDA JINBOCHO, CHIYODA-KU, 13 101-0051 JAPAN |
| MEDIA LEADER | 16 BOULEVARD PEREIRE, PARIS,  75017 FRANCE |
| MEDIA ON DEMAND.COM INC. | 1291 SW 29TH AVENUE, POMPANO BEACH, FL 33069 |
| MEDIA PLUS | OCHISANGYO #2 BLDG 5F,4-1-10,IIDABASHI,CHIYODA-KU, TOKYO,  102-0072 JAPAN |
| MEDIA PLUS | OCHISANGYO #2 BLDG 5F,4-1-10,IIDABASHI,CHIYODA-KU, TOKYO, 13 102-0072 JAPAN |
| MEDIA RECOVERY | 5 ABERDEEN DRIVE, MENDHAM, NJ 07495 |
| MEDIA SOGO KENKYUJYO | 4-14-4-4F,SENDAGAYA,SHIBUYA-KU, TOKYO, 13 151-0051 JAPAN |
| MEDIA SUPPORT SERVICES, INC. | 2901 DRUID PARK DRIVE,C-105, BALTIMORE, MD 21215 |
| MEDIA SYSTEMS, LTD | 15, LATINKA STR. 1113,BULGARIA, SOFIA,   BULGARIA |
| MEDIA TRAINING | STUDIO FOURTEEN ABEERDEEN STUDIOS,22 HIGHBURY GROVE, LONDON,  N5 2EA UK |
| MEDIA TRAINING | STUDIO FOURTEEN ABEERDEEN STUDIOS,22 HIGHBURY GROVE, LONDON,  N5 2EA UNITED KINGDOM |
| MEDIA-GO ENGINEERING LTD | 25/F, WESTIN CENTRE,26 HUNG TO ROAD,KWUN TONG, KOWLOON,   HONG KONG |
| MEDIABISTRO | 494 BROADWAY,4TH  FLOOR, NEW YORK, NY 10012 |
| MEDIABISTRO | GENERAL POST OFFICE,PO BOX 5348, NEW YORK, NY 10087-5348 |
| MEDIACOM | PO BOX 60744, CHARLOTTE, NC 28260-0744 |
| MEDIACOM COMUNICACI=N AUDIOVISUAL SPAIN | KM 14,500 CTRA FUENCARRALL,ALCOBENDAS, ALCOBENDAS,  28018 SPAIN |
| MEDIACOM COMUNICACIA3N AUDIOVISUAL SPAIN | KM 14,500 CTRA FUENCARRALL,ALCOBENDAS, ALCOBENDAS,  28018 SPAIN |
| MEDIACOM LIMITED | 36/F ,PCCW TOWER,TAIKOO PLACE,979 KING'S ROAD, QUARRY BAY,   HONG KONG |
| MEDIACOM95 S.A. | C/ SEPULVEDA 6 NAVE 34, ALCOBENDAS,  28108 SPAIN |
| MEDIALIVE INTERNATIONAL INC | 795 FULSOM ST, 6TH FLOOR, SAN FRANCISCO, CA 94107 |
| MEDIAMARK RESEARCH INC | PO BOX 6255,CHURCH STREET STATION, NEW YORK, NY 10249-6255 |
| MEDIAMATE, INC. | 52 STILES ROAD,SUITE 206, SALEM, NH 03079 |
| MEDIAPROMPT, INC. | 525 EAST 86TH STREET-SUITE 4H, NEW YORK, NY 10028 |
| MEDIASET SPA | VIALE EUROPA,COLOGNO MONZESE, MILAN,  20093 ITALY |
| MEDIATEL LIMITED | 84-86 REGENT STREET, LONDON,  W1B 5AJ UK |
| MEDIATEL LIMITED | 84-86 REGENT STREET, LONDON,  W1B 5AJ UNITED KINGDOM |
| MEDIAVISION MARIE NILSSON AB | BRAHEGATAN 9, STOCKHOLM,  11437 SWEDEN |
| MEDIBIC   ( EX. MEDIBIC ALLIANCE ) | DAIDO SEIMEI KASUMIGASEKI BLDG 8F,1-4-2,KASUMIGASEKI, CHIYODA-KU,  100-0013 JAPAN |
| MEDIBIC   ( EX. MEDIBIC ALLIANCE ) | DAIDO SEIMEI KASUMIGASEKI BLDG 8F,1-4-2,KASUMIGASEKI, CHIYODA-KU, 13 100-0013 JAPAN |
| MEDIC FIRST AID JAPAN | TOKYO, TOKYO,   JAPAN |
| MEDICAL COLLEGE OF OHIO | ATTN: SENIOR VICE PRESIDENT FOR FINANCE &,ADMINISTRATION,3045 ARLINGTON AVENUE, TOLEDO, OH 43614 |
| MEDICAL EDUCATION FOR SOUTH AFRICAN | 120 ALBANY STREET, STE 810, NEW BRUNSWICK, NJ 08901 |
| MEDICAL GROUP MANAGEMENT ASSOCIATION | P.O. BOX 714317, COLUMBUS, OH 43271 |
| MEDICAL INTER-INSURANCE EXCHANGE | ATTN: DANIEL SMERECK,2 PRINCESS DRIVE, LAWRENCEVILLE, NJ 08648 |
| MEDICI, LAUREN | DARTMOUTH COLLEGE,HINMAN 2062, HANOVER, NH 03755 |
| MEDICINEMA | CONYBEARE HOUSE,GUY'S HOSPITAL, LONDON,  SE1 9RT UNITED KINGDOM |
| MEDINA CHILDRENS HOME | 21300 STATE HIGHWAY 16N, MEDINA, TX 78055 |

| Claim Name | Address Information |
|---|---|
| MEDINA, ELIZABETH | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MEDINA, ERIC | 829 TAPPAN,APT 202, ANN ARBOR, MI 48104 |
| MEDINA, JOSE | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADIDE POPE, NEW YORK, NY 10007 |
| MEDINA, NELSON | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MEDINA, NITZA C | 80-08 35TH AVENUE, APT 1N, JACKSON HEIGHTS, NY 11372 |
| MEDINA, ROMMEL | 907 E. STATE STREET,APT B201, ITHACA, NY 14850 |
| MEDINA, ROMMEL | 143 JOHNSON SR, PROVIDENCE, RI 02905 |
| MEDINA, ROSA | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MEDINA, ROSA | 1 POLICE PLAZA, NEW YORK, NY 10035 |
| MEDINA, STEPHANIE | ANNA COMSTOCK HALL, 207A, ITHACA, NY 14853 |
| MEDINA,ERIC | 829 TAPPAN ST,APT. 202, ANN ARBOR, MI 48104 |
| MEDINA,ERIKA | 83-77 116TH STREET,1ST FLOOR, RICHMOND HILLS, NY 11418 |
| MEDINA,JAMELE | 316 OUIDA ROAD, IRVING, TX 75061 |
| MEDINA,LISSETTE | 1105 CENTRAL AVENUE, UNION CITY, NJ 07087 |
| MEDINA,MICHEAL MARIE | 3725 CONVERSE, TORRINGTON, WY 82240 |
| MEDINA,MIGUEL | 32 SAGE CANYON ROAD, POMONA, CA 91766 |
| MEDINA,PAMELA SUE | 12519 WASHINGTON LANE #B2, ENGLEWOOD, CO 80112 |
| MEDINA,ROMMEL | 42-30 215TH ST.,3RD FLOOR, BAYSIDE, NY 11361 |
| MEDINA,RUTH A. | 218 MAGNOLIA PARK TRAIL, SANFORD, FL 32773 |
| MEDINA,ZELDA M. | 94-827 NOLUPE ST., WAIPAHU, HI 96797 |
| MEDINGER,MATIAS A. | JOSE LEON PAGANO 2700,4TH FLOOR, APT. B, BUENOS AIRES, BA 1425 ARGENTINA |
| MEDINVEST GRANDINVEST LLC | 175 STRAFFORD AVENUE,PMB 501, WAYNE, PA 19087 |
| MEDIOBANCA | PIAZZETTA ENRICO CUCCIA 1, MILAN,  20121 ITALY |
| MEDIOBANCA SECURITIES USA LLC | 565 FIFTH AVENUE,21ST FLOOR, NEW YORK, NY 10017 |
| MEDIOBANCA SPA | ATTN:MR GIORGIO CAVARERO,MEDIOBANCA – BANCA DE CREDITO FINANZIARIO SPA,PAIZZETTA E. CUCCIA, N.1, MILAN,  20121 ITALY |
| MEDIOBANCA SPA | 10 VIA FILDRAMMATICI, MILAN,  20121 ITALY |
| MEDIOBANCA SPA | ATTN: MR. DOMENICO CAVENAGO,MEDIOBANCA – BANCA DI CREDITO FINANZIARIO SPA,P.TTA E. CUCCIA, 1, MILAN,  20121 ITALY |
| MEDIOBANCA SPA | C/O BANCA INTESA, LONDON BRANCH,90 QUEEN STREET, LONDON EC4R,   UNITED KINGDOM |
| MEDIOCREDITO CENTRALE SPA | MCC SPA,VIA PIEMONTE, 51,187, ROME,   ITALY |
| MEDIOLANUM ASSET MANAGEMENT | SHELBOURNE ROAD, DUBLIN,   IE |
| MEDIOLANUM INTERNATIONAL LIFE LTD | ATTN:MR MICHAEL BRADY,MEDIOLANUM INTERNATIONAL LIFE LTD,ALEXANDRA HOUSE,5 FLOOR, SWEEPSTAKES, BALLSBRIDGE,  DUBLIN 4 IRELAND |
| MEDIRATTA,ANUJ | 502 SAMPADA APT GH-6 SEC 46 FARIDABAD, FARIDABAD – HARYANA,  121001 INDIA |
| MEDITEK ENGINEERS | , , MH  INDIA |
| MEDITEK ENGINEERS | W – 13(A),ADDITIONAL MIDC,NEAR HOTEL PRITAM, THANE, MH 421506 INDIA |
| MEDITEK ENGINEERS | W – 13(A),ADDITIONAL MIDC, THANE, MH 421506 INDIA |
| MEDITERRANEAN GRILL | 281 FRANKLIN STREET, BOSTON, MA 02110 |
| MEDLAND,THOMAS MICHAEL | 9B STUART CLOSE, BRENTWOOD, ESSEX,  CM15 9LZ UNITED KINGDOM |
| MEDLANTIC/HELIX HEALTH | ATTN: ROB PARTRIDGE,2330 W. JOPPA RD., LUTHERVILLE, MD 21093 |
| MEDLEND ORG | 35 BAY WOOD AVENUE,SUITE 1, SAN MATEO, CA 94402 |
| MEDLEY GLOBAL ADVISORS | 33 WHITEHALL STREET,15TH FLOOR, NEW YORK, NY 10004 |
| MEDLEY GLOBAL ADVISORS LLC | 33 WHITEHALL STREET,15TH FLOOR, NEW YORK, NY 10004 |
| MEDLIN,REBECCA | 7 EAST DRIVE,TOTTERIDGE, HIGH WYCOMBE, BUCKS,  HP13 6JN UNITED KINGDOM |
| MEDLOCK,NATHAN | 15 LOCHMORE HOUSE,CUNDY STREET, LONDON, GT LON,  SW1W9JX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MEDLOCK,RYAN | 18 RAVEN LANE, BILLERICAY, ESSEX,  CM12 0JD UNITED KINGDOM |
| MEDOFF, ARI | 3110 ST REGIS ROAD, GREENSBORO, NC 27408 |
| MEDOWS, JEREMY | 455 FDR DRIVE,APT B604, NEW YORK, NY 10002 |
| MEDPANEL INC | 44 BRATTLE STREET,4TH FLOOR, CAMBRIDGE, MA 02138 |
| MEDQUIST TRANSCRIPTIONS, LTD | P.O. BOX 10832, NEWARK, NJ 07193-0832 |
| MEDRANO,LYDIA | 521 EAST MONTWOOD AVENUE, LA HABRA, CA 90631 |
| MEDROW,JOERG | KARPFENWEG 2, FRANKFURT, HE 60327 GERMANY |
| MEDSTAR HEALTH VISITING NURSE ASSOC | P.O. BOX 631920, BALTIMORE, MD 21263 |
| MEDVEDEV, ANDREW | 333 RIVER STREET  #622, HOBOKEN, NJ 07030 |
| MEDVEDICH,PATRIZIA | 9 KELVIN COURT,40-42 KENSINGTON PARK ROAD, LONDON, GT LON,  W11 3BT UNITED KINGDOM |
| MEDVEDOVSKY,IGOR | 418 POMPEY AVENUE, STATEN ISLAND, NY 10312 |
| MEE CHUN PEGGY TSUI | FLAT E, 5/F, SUNG LAN MANSION,37 LEIGHTON RD,CAUSEWAY BAY, ,   HONG KONG |
| MEE,ADRIAN | 48 SUTHERLAND PLACE, LONDON, GT LON,  W2 5BY UNITED KINGDOM |
| MEE,FRANCESCA | GRANGE FARM,GRANGE ROAD,TILLINGHAM, NR SOUTHMINSTER, ESSEX,  CM0 7UT UNITED KINGDOM |
| MEECH,ELAINE | FLAT 6,11 CRANLEY GARDENS,SOUTH KENSINGTON, GT LON,  SW7 3BB UNITED KINGDOM |
| MEECH,JAMES | 5A POWELL ROAD, BUCKHURST HILL, ESSEX,  IG9 5RD UNITED KINGDOM |
| MEECHAM,LOUISA | 37C MILDWAY GROVE NORTH, LONDON, GT LON,  N1 4RH UNITED KINGDOM |
| MEEDER FINANCIAL | ATTN: JEFF LIU,6125 MEMORIAL DRIVE, DUBLIN, OH 43017 |
| MEEHAN, LINDA | 130 OVERHILL WAY,  ACCOUNT NO. 9477  BERKELEY HEIGHTS, NJ 07922 |
| MEEHAN,DAVID J. | 25 THE PRESERVE, BAITING HOLLOW, NY 11933 |
| MEEHAN,MATTHEW | 180 RIVERSIDE BLVD,APT 9M, NEW YORK, NY 10069 |
| MEEHAN,MAUREEN A. | 284 COUNTRY CLUB LANE, SCOTCH PLAINS, NJ 07076 |
| MEEHAN-MIGITA, ANDREW | GRAMERCY TOWERS,32 GRAMERCY PARK SOUTH, NEW YORK, NY 10003 |
| MEEK,LISA | BROCKS RETREAT,16 WARREN HEIGHTS, CHAFFORD HUNDRED, ESSEX,  RM16 6YH UNITED KINGDOM |
| MEEK,MARY | 4043 FAIRWAY DRIVE, WILMETTE, IL 60091 |
| MEEKCOMS,SARA | 110 WILLOW ST, ROMFORD, ESSEX,  RM7 7LB UNITED KINGDOM |
| MEEKS & YORK LLC | 20 DERWENT DRIVE, PRINCETON, NJ 08540 |
| MEENA HOUSING AGENCY | 402 CROWN JEWEL,YOGI HILLS MULUND (W), MUMBAI,  400080 INDIA |
| MEENAKSHI RAVINATH | 700 1ST STREET,APARTMENT 15N, HOBOKEN, NJ 07030 |
| MEENAKSHI,KALPATHY SUBRAMANIAN | 1103 PEARL APTS, NIRMAL LIFESTYLES,RESIDENCY - PHASE 1,L.B.S. MARG, MUMBAI, 400080 INDIA |
| MEENAKSHISUNDARAM,PAVITHRA | 213 RIVER ROAD EXTENSION,UNIT B, COS COB, CT 06807 |
| MEENU S PANJWANI | VRINDAWAN SOCIETY, BUILDING NO. 6,3RD FLOOR, FLAT NO. 34, THANE (W), MH  INDIA |
| MEENU S PANJWANI | NAVRANG APT,4TH FLOOR, 408,NEW LINK ROAD, ULHASNAGAR 421002, MH  INDIA |
| MEER,DEBORAH | 2025 BROADWAY,APARTMENT 7D, NEW YORK, NY 10023 |
| MEERA BAKSHI | NAYANJYOT 47A CUFFE PARADE,COLABA, MUMBAI,  400005 INDIA |
| MEERA IYER | B-501, HIRA ARCADE, SECTOR 23, NERUL-EAST, ,  400706 INDIA |
| MEERA IYER | B-501, HIRA ARCADE, SECTOR 23, NERUL-EAST, NAVI MUMBAI,  400706 INDIA |
| MEERA IYER | B-501, HIRA ARCADE, SECTOR 23, NERUL-EAST,400706, NAVI MUMBAI,  400706 INDIA |
| MEERA JUDGE | 34B MAYNARD ROAD,WALTHAMSTOW, LONDON,  E17 9JG UNITED KINGDOM |
| MEERANI,SUMEET SHYAM | 2-2-28-301 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MEETA GAUTAM SETHNA | 65 SULLIVAN STREET,A, NEW YORK, NY 10012 |
| MEETA GAUTAM SETHNA | 53 WEST 74TH STREET,APT 2R, NEW YORK, NY 10023 |
| MEETA PARANJAPE | C/O. KSHIRSAGAR,SAVITRI APARTMENTS,10-UNITED WESTERN BANK SOCIETY,KARVE NAGAR, PUNE, MH 52 INDIA |
| MEETING CANDIDATE NETWORK, INC. | 245 EAST 25TH STREET,SUITE 9C, NEW YORK, NY 10010 |
| MEETING PROFESSIONALS INTERNATIONAL | 3030 LBJ FWY #1700, DALLAS, TX 75234-2759 |

| Claim Name | Address Information |
|---|---|
| MEETING PROFESSIONALS INTERNATIONAL | PO BOX 650112, DALLAS, TX 75265-0112 |
| MEETINGHOUSE COMPANIES INC | 781 N CHURCH ROAD, ELMHURST, IL 60126-1413 |
| MEEUWISSE,REN, | ,LAVENDELSTRAAT, DEN HAAG,  2563 PR NETHERLANDS |
| MEFF RENTA VARIABLE SA | TORRE PICASSO PLANTA 26, MADRID,  28020 SPAIN |
| MEG ENERGY CORP | MEG ENERGY CORP.,10TH FLOOR 734 7TH AVE SW, ABERTA, AB T2P 3P8 CA |
| MEG ENERGY CORP | ATTN:CHIEF FINANCIAL OFFICER,MEG ENERGY CORP.,10TH FLOOR, 734-7TH AVENUE S.W., CALGARY, ALBERTA,  T2P 3PB CANADA |
| MEG MCGARVEY | 264 W 73RD ST.  #5, NEW YORK, NY 10023 |
| MEGA INTERNATIONAL | ATTN:MEGA INTERNATIONAL,2 COMMERCIAL STREET,SHARON COMMERCE CENTER, SHARON, MA 02067 |
| MEGA INTERNATIONAL | 2 COMMERCIAL STREET,SHARON COMMERCE CENTER, SHARON, MA 02067 |
| MEGA INTERNATIONAL COMMERCIALBANK CO., LTD | C/O THE INTERNATIONAL COMMERCIAL BANK OF CHINA,9F, NO. 100 CHI-LIN ROAD, TAIPEI,  10424 TAIWAN, PROVINCE OF CHINA |
| MEGA INTERNATIONAL COMMERCIALBANK CO., LTD | C/O THE INTERNATIONAL COMMERCIAL BANK OF CHINA -,NEW YORK AGENCY,65, LIBERTY STREET, NEW YORK, NY 10004 |
| MEGA INTL COMM BANK CO LTD | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD.,TAIPEI HEAD OFFICE,9 F., NO. 100, CHI-LIN RD, TAIPEI,  10424 TAIWAN, PROVINCE OF CHINA |
| MEGA NA INC | 175 PARAMOUNT DRIVE,SUITE 303, RAYNHAM, MA 02767 |
| MEGA,HITOSHI | 2-21-12 #302 HIGASHIYAMA, MEGURO-KU, 13 153-0043 JAPAN |
| MEGABYTEINFO.COM | 5116 BISSONNET,#474, BELLAIRE, TX 77401 |
| MEGAN A. DOLAN | 20 SARGENT ROAD, HO-HO-KUS, NJ 07423 |
| MEGAN AMELIA FREEMAN | LINCOLN COLLEGE, OXFORD,OXON,  OX1 3DR UNITED KINGDOM |
| MEGAN BROADLEY | 23 EDGECOTE HOUSE,AMERSHAM HILL,HIGH WYCOMBE, ,BUCKS,  HP13 6PB UNITED KINGDOM |
| MEGAN BROADLEY | 5 BALLINGER ROW,BLACKTHORNE LANE, BALLINGER,BUCKS,  HP16 9LN UNITED KINGDOM |
| MEGAN BROWDER | 121 PORTSIDE DR, EDGEWATER, NJ 07020 |
| MEGAN BROWDER | 500 W. 110TH, APT. 3A, NEW YORK, NY 10025 |
| MEGAN BROWDER | 15 LERNER HALL, NEW YORK, NY 10027 |
| MEGAN BROWDER | 500 W. 110TH, APT. 3A, NEW YORK, NY 10027 |
| MEGAN CHANG | 128 WEST 72ND ST - 3B, NEW YORK, NY 10023 |
| MEGAN CHANG | 501 FERNCROFT COURT, DANVILLE, CA 94526 |
| MEGAN CHANG | 501 FERNCROFT COURT, DANIVILLE, CA 94526 |
| MEGAN E. ORSEN | 455 E. 86TH STREET,APT. 4C, NEW YORK, NY 10028 |
| MEGAN FINNEGAN | 15 CLIFF STREET,ROOM 17D, NEW YORK, NY 10038 |
| MEGAN FINNEGAN | 33 CROSSWAYS, CHAPPAQUA, NY 10514 |
| MEGAN FINNEGAN | 171 ATTORNEY STREET,1B, CHAPPAQUA, NY 10514 |
| MEGAN GLESSMAN | 125 WATTS STREET, NEW YORK, NY 10013 |
| MEGAN GLESSMAN | 125 WATTS STREET,#4, NEW YORK, NY 10013 |
| MEGAN HUENKE | 150 WEST 47TH STREET,APARTMENT 4A, NEW YORK, NY 10036 |
| MEGAN HUMPHREYS | 5204 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| MEGAN KLEBBE | 1303 W EDDY,APT. 2, CHICAGO, IL 606 |
| MEGAN KLEBBE | 40 EAST 9TH STREET,APT. 1412, CHICAGO, IL 60605 |
| MEGAN KRAMER | 15414 35TH AVE W,#6, LYNNWOOD, WA 98037 |
| MEGAN LEMP | 30 CORNELL RD, WEST HARTFORD, CT 06107 |
| MEGAN LINDSEY ELLIOTT | 7600 E CALEY AVE,APT 635, CENTENNIAL, CO 80111 |
| MEGAN LINDSEY ELLIOTT | 8318 STONYBRIDGE CIR, HIGHLANDS RANCH, CO 80126 |
| MEGAN LINDSEY ELLIOTT | 10224 DAN COURT, LITTLETON, CO 80130 |
| MEGAN LINDSEY ELLIOTT | 10230 PRAIRIE MEADOW CIR 4-102, PARKER, CO 80134 |
| MEGAN M. MCCLAIN | 8662 LAKE ASHMERE DR,#196, SAN DIEGO, CA 92119 |
| MEGAN M. O'HARE | 310 EAST 55TH STREET,APARTMENT 8A, NEW YORK, NY 10022 |
| MEGAN M. O'HARE | 3605 DARTMOUTH, DALLAS, TX 75205 |

| Claim Name | Address Information |
|---|---|
| MEGAN M. PHILBIN | 215 E. 76TH ST.,#3C, NEW YORK, NY 10021 |
| MEGAN M. PHILBIN | 315 E. 77TH ST.,#2C, NEW YORK, NY 10021 |
| MEGAN MARIE SARICH | 2316 DELAWARE, HUNTINGTON BEACH, CA 92648 |
| MEGAN MARIE SARICH | 6820 WESTPARK PLACE #1, WESTMINSTER, CA 92683 |
| MEGAN MORGAN | 750 NORTH DEARBORN,#1001, CHICAGO, IL 60610 |
| MEGAN MORGAN | 1730 N CLARK,#901, CHICAGO, IL 60614 |
| MEGAN OLUND | 4-25-6-208,KOENJI-KITA, SUGINAMI-KU,  166-0002 JAPAN |
| MEGAN OLUND | 4-25-6-208,KOENJI-KITA, SUGINAMI-KU, 13 166-0002 JAPAN |
| MEGAN OLUND | 3636 FIELDSTON RD.,APT. 6P, RIVERDALE, NY 10463 |
| MEGAN OLUND | 15225 BEATTY STREET, SAN LEANDRO, CA 949 |
| MEGAN OLUND | 3636 FIELDSTON RD.,APT. 6P, SAN LEANDRO, CA 949 |
| MEGAN P POWERS | 341 EAST 62ND STREET,APT 4A, NEW YORK, NY 10021 |
| MEGAN P POWERS | 7 IRIS COURT, NORTHPORT, NY 11768 |
| MEGAN PAUL | PO BOX 752, CHAPEL HILL, NC 27514 |
| MEGAN PAUL | 1358 SCOUT TRACE, HOOVER, AL 35244 |
| MEGAN RACHEL KENNEY | 25 FULLERTON ROAD, LONDON,  SW18 1BU UNITED KINGDOM |
| MEGAN REGAN | 50 THUNDER LAKE RD, WILTON, CT 06897 |
| MEGAN REGAN | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MEGAN SCLAFANI | 10 CLOUDY LANE, DARIEN, CT 06820 |
| MEGAN TALBOTT MCGRATH | 191 EAST 76TH STREET,#3A, NEW YORK, NY 10021 |
| MEGASOFT | 819 HIGHWAY 33 EAST, FREEHOLD, NJ 07728 |
| MEGAWATI MEGAWATI | 6209 CASTLEGATE DR W,#1434, CASTLE ROCK, CO 80108 |
| MEGENS,MATHEW | 33 MARMARA APARTMENTS,13 WESTERN GATEWAY, LONDON, GT LON,  E16 1AJ UNITED KINGDOM |
| MEGHA RASTOGI | 401 SHIV SHRISHTI APARTMENTS,BEHIND S. M.SHETTY SCHOOL,CHANDIVALI POWAI, MUMBAI,  400076 INDIA |
| MEGHAL PATEL | 66 SECRETARIAT STREET, HOWELL, NJ 07731 |
| MEGHAL PATEL | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MEGHAN BOUCK | 9100 WESTHEIMER, HOUSTON, TX 77063 |
| MEGHAN BUTLER | 30 FULTON STREET,APT 2, WEEHAWKEN, NJ 07086 |
| MEGHAN BUTLER | 30 FULTON STREET,APT 2, WEEHAWKEN, NJ 07286 |
| MEGHAN BUTLER | 32 EDGEMERE AVE, MOUNT ARLINGTON, NJ 07856 |
| MEGHAN C FOWLER | 2213 SOUTHFIELD ROAD, HARRISBURG, PA 17104 |
| MEGHAN C PELLEY | 2 PARK PLACE,APARTMENT 7J, HARTFORD, CT 06106 |
| MEGHAN E. SCOTT | 360 WEST 34TH STREET,APT. 7E, NEW YORK, NY 10001 |
| MEGHAN E. SCOTT | 225 EAST 74TH STREET,UNIT 1G, NEW YORK, NY 10021 |
| MEGHAN GIBNEY | 236 EAST 36TH STREET,APARTMENT # LE, NEW YORK, NY 10016 |
| MEGHAN GLEASON | 15 MOORING CIRCLE, SEAVILLE, NJ 08230 |
| MEGHAN HASENAUER | 40 NOVEMBER TRAIL, WESTON, CT 06883 |
| MEGHAN HASENAUER | 3700 N. CHARLES ST.,APT. 906, BALTIMORE, MD 21218 |
| MEGHAN KELLY | 150 EAST 18TH ST.,12P, NEW YORK, NY 10003 |
| MEGHAN KELLY | 77 WEST 24TH ST.,APT. 24G, NEW YORK, NY 10010 |
| MEGHAN L. OGILVIE | 11 WAVERLY,APT. 11J, NEW YORK, NY 10003 |
| MEGHAN MUNTEAN | 338 EAST 67TH STREET, APARTMENT 8, NEW YORK, NY 10021 |
| MEGHAN MUNTEAN | 338 EAST 67TH STREET,APT. 8, NEW YORK, NY 10065 |
| MEGHAN MUNTEAN | 13033 SKY VALLEY ROAD, LOS ANGELES, CA 90049 |
| MEGHAN WALKER KAZMANN | 600 STUDEMONT STREET,#3211, HOUSTON, TX 77007 |
| MEGHAN WALKER KAZMANN | 14219 KENSON LANE, CYPRESS, TX 77429 |
| MEGHANA RAJANIKANT JADHAV | B/205ALGUJ SOCIETY, VASANT KUNJ, POWAR NAGAR, THANE (WEST),  400601 INDIA |

| Claim Name | Address Information |
|---|---|
| MEGHANA RAO | 16-C, ALMORA,ANUSHAKTINAGAR, MUMBAI, MH 400094 INDIA |
| MEGHANN DAWN BENNETT | 3847 TIMBERGLEN,#3522, DALLAS, TX 75287 |
| MEGHANN DAWN BENNETT | 328 SYCAMORE, NEW BRAUNFELS, TX 78130 |
| MEGHJI,ZAMEER | 25 BURGHLEY AVENUE,COOMBE, LONDON, GT LON,  KT3 4SW UNITED KINGDOM |
| MEGHNA MATHUR | N8.05, NORWOOD HOUSE,UNIVERSITY OF BATH, BATH,  BA2 7AY UNITED KINGDOM |
| MEGHNA MOON | 75-704,EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| MEGHNA TRIPATHI | 17 RIDGE ROAD, FLOOR 2, RUTHERFORD, NJ 07070 |
| MEGINO,PURI | FLAT 18, IKON HOUSE,447 CABLE STREET, LONDON, GT LON,  E1W 3DE UNITED KINGDOM |
| MEGNIN,ISABELLE | GRAEFENDEICHSTRASSE 20, FRANKFURT, HE 60599 GERMANY |
| MEGUMI KANEKO | 30-17,FUJINODAI SAKASAI, KASHIWA CITY, 12 277-0041 JAPAN |
| MEGUMI MIDORIKAWA | #401,HIGASHI KANDA 2-2-4, CHIYODA-KU, 13 101-0031 JAPAN |
| MEGUMI MIDORIKAWA | 477-2,NOBORITO, KONOSU CITY, 11 365-0052 JAPAN |
| MEGUMI SATO | 49E BLOCK 1,THE MERTON, KENNEDY TOWN,   HONG KONG |
| MEGUMI SATO | 49E BLOCK 1,THE MERTON,38 NEW PRAYA STREET, KENNEDY TOWN,   HONG KONG |
| MEGUMI SATO | 5-40-11,SAKURAGAOKA, SETAGAYA-KU, 13 156-0054 JAPAN |
| MEGUMI SATO | 2-8-30-816,SAKURAGAOKA, SETAGAYA-KU, 13 156-0054 JAPAN |
| MEGURO SADAYASU | 2-13-22-406,KAMIOSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| MEGURU OKUDAIRA | HARUMI 1-6-1 #3403, TOKYO,   JAPAN |
| MEHAFFEY,STANLEY R. | 2043 N. MOHAWK STREET,APT. #2S, CHICAGO, IL 60601 |
| MEHARBAN,HAMREEN | 11 WENDOVER ST, HIGH WYCOMBE, BUCKS,  HP11 2JE UNITED KINGDOM |
| MEHDI AZZOUZI | C/O BELIN,5 PLACE CARNOT, LYON,  69002 FRANCE |
| MEHDI AZZOUZI | FLAT 4,170 LADBROKE GROVE, LONDON,  W10 5LZ UK |
| MEHDI AZZOUZI | FLAT 4,170 LADBROKE GROVE, LONDON,  W10 5LZ UNITED KINGDOM |
| MEHDI GUISSI | 140 RUE DE TOCQUEVILLE, , 75 75017 FRANCE |
| MEHDI OUSAHLA | 76, RUE DE ROME, PARIS, 75 75008 FRANCE |
| MEHDI OUSAHLA | 6, RUE NICOLAS CHARLET, PARIS, 75 75015 FRANCE |
| MEHDI OUSAHLA | 8 RUE DES COQUELICOTS, CERGY,  95000 FRANCE |
| MEHDI,SHEEBA | 26242 VERONA PLACE, MISSION VIEJO, CA 92692 |
| MEHER SUTARIA | 4 GARTH CLOSE, RUISLIP,  HA4 9PT UNITED KINGDOM |
| MEHER,RACHANA | 61 HIGHVIEW DRIVE, WOODBRIDGE, NJ 07095 |
| MEHL ELECTRIC* | 74 SOUTH MAIN STREET, PEARL RIVER, NY 10965 |
| MEHLINGER,KIMI | 27662 ALISO CREEK RD, #7213, ALISO VIEJO, CA 92656 |
| MEHLTRETTER,JOCHEN A | FLAT D,31 NOTTINGHAM PLACE, LONDON, GT LON,  W1U 5LP UNITED KINGDOM |
| MEHM,EDWARD F | 448 BAY ROAD, SOUTH HAMILTON, MA 01982 |
| MEHMET OEZBAY | KANTSTRASSE 34, KOELN,  51103 GERMANY |
| MEHMET TUNA ATAY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MEHMET,MUSTAFA | 6 DOUGLAS TERRACE,WALTHAMSTOW, LONDON, GT LON,  E175DD UNITED KINGDOM |
| MEHOS,STEPHEN C. | 229 WEED STREET, NEW CANAAN, CT 06840 |
| MEHOVIC,RIAD | 101 DANIEL LOW TERRACE,APT LB, STATEN ISLAND, NY 10301 |
| MEHR,AMIR | 5 HARTWELL DRIVE, BEACONSFIELD, BUCKS,  HP91JA UNITED KINGDOM |
| MEHRA, SUMEET | 936 WEST END AVENUE, APT 3G, NEW YORK, NY 10025 |
| MEHRA, SUMIT | 535 N. MICHIGAN AVENUE,APT# 1004, CHICAGO, IL 60611 |
| MEHRA,ALKA | 1203,BRIGHTON TOWERS CHS LTD.,2ND CROSS LANE, LOKHANDWALA COMPLEX,ANDHERI (WEST), ANDHERI (W), MUMBAI,  400053 INDIA |
| MEHRA,ANITA | 23 TYZACK ROAD, HIGH WYCOMBE, BUCKS,  HP137PU UNITED KINGDOM |
| MEHRA,CHANDNI | 6, GREYSTOKE HOUSE,150, BRUNSWICK ROAD,EALING, LONDON, GT LON,  W5 1AW UNITED KINGDOM |
| MEHRA,MANISH | 39 GREENE STREET #206, JERSEY CITY, NJ 07302 |
| MEHRA,RAHUL | B 103 ORCHID ENCLAVE,NAHAR AMRIT SHAKTI,CHANDIVALI, MUMBAI,  400076 INDIA |

| Claim Name | Address Information |
| --- | --- |
| MEHRA,SHIVANI | E-11 ARVINDO CHS,SECTOR 8,CHARKOP, KANDIVALI, ANDHERI (W), MUMBAI, MH 400067 INDIA |
| MEHRA,VINAY | 2/11 KONDIVITA SOC., MUKUND NAGAR,MAROL,ANDHERI- EAST,MUMBAI – 4000059, MUMBAI, MH 400-0059 INDIA |
| MEHREEN KHOLASI | 72 COWDRAY WAY, HORNCHURCH,  RM12 4AU UK |
| MEHREEN KHOLASI | 72 COWDRAY WAY, HORNCHURCH,ESSEX,  RM12 4AU UNITED KINGDOM |
| MEHRING,JAINE I. | 15 WEST 72ND STREET,APARTMENT 30F, NEW YORK, NY 10023 |
| MEHRING,MARCIA J | 84 WYNDCREST TERRACE, GERING, NE 69341 |
| MEHROTRA, PARTH | 1725 ORRINGTON AVENUE,APT 411-1, EVANSTON, IL 60201 |
| MEHROTRA,AMIT | 31 EAST 28TH STREET,APARTMENT 11W, NEW YORK, NY 10016 |
| MEHROTRA,RAJAT | 305 EAST 95TH STREET,#2-F, NEW YORK, NY 10128 |
| MEHTA PARTNERS LLC | 276 FIFTH AVENUE,SUITE 1100,ATTN:  AMITA RODMAN, NEW YORK, NY 10001 |
| MEHTA, HARDIK | 44182 LUPINE PLACE, FREMONT, CA 94539 |
| MEHTA, RAVI | 380 DUNSTER HOUSE MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| MEHTA, SHAIL | 121 BEACH STREET-APT 702, BOSTON, MA 02111 |
| MEHTA, SIDDHARTH | 1442 ASTOR AVENUE, ANN ARBOR, MI 48104 |
| MEHTA, SIDDHARTH | 1330 WISTERIA DR,APT 4634, ANN ARBORÁ, MI 48104 |
| MEHTA, SIDDHARTH | 1330 WISTERIA DR,APT 4634, ANN ARBORÝ, MI 48104 |
| MEHTA,ALPESH | SECT - IX , B - 10,004 SHANTINAGAR,MIRA ROAD (E), THANE DISTRICT, MH 401107 INDIA |
| MEHTA,AMAR | 24 SUTTON PARK ROAD, POUGHKEEPSIE, NY 12603 |
| MEHTA,AMEE | BHAKTI MARG, MULUND (WEST),A-40, HARSHA APARTMENTS, BHAKTI MARG, MU, MUMBAI, MH 400080 INDIA |
| MEHTA,AMIT | C-12, ROHINI BUILDING, GANESH SOCIETY,OFF J. N. ROAD, NEAR APNA BAZAR,MULUND (WEST), MULUND (W), MUMBAI,  400080 INDIA |
| MEHTA,ANUKOOL | 366 RIDGE STREET, NEWARK, NJ 07104 |
| MEHTA,APURVA A. | 9 ASA STREET, MONTVILLE, NJ 07045 |
| MEHTA,ARUN | 110, WING C,EVENING STAR, RAHEJA VIHAR,CHANDIVALI, MUMBAI,  400072 INDIA |
| MEHTA,BHAVESH | B/103,WHITE ARCH,MATHURADAS EXTN ROAD,SA,KANDIVLI(W),MUMBAI-400067, MUMBAI, MH 400067 INDIA |
| MEHTA,BHUMIKA | 151-14 SHREE KRISHNA DARSHAN,GARODIA NAGAR,GHATKOPAR - EAST, MUMBAI, MH 400077 INDIA |
| MEHTA,CHETAN | B-202, RAJENDRA PARK,C.S. ROAD NO-3,ANAND NAGAR, DAHISAR(EAST), DAHISAR (E), MUMBAI,  400068 INDIA |
| MEHTA,CHINTAN | 157 RUTGERS PL., NUTLEY, NJ 07110 |
| MEHTA,DEEP | 185, DR. MITRASEN MAHIMTURA MARG,BLACKSTONE BLDG,4TH FLOOR R.NO.7, S.V.P. ROAD, MUMBAI, MH 400058 INDIA |
| MEHTA,HEERAL | D-1, FLAT NO.38, 3RD FLR, DWARKESH PARK,SAI BABA NAGAR, BORIVLI-WEST,BORIVALI (W), MUMBAI,  400092 INDIA |
| MEHTA,JAIDEEP | 3 GURU CHHAYA, IST FLOOR,PLOT NO. 125, SECTOR 12,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| MEHTA,JAY | FLAT NO : A-402, ROOP MAYA, PLOT NO 7,SECTOR-6, AIROLI., NAVI MUMBAI, MH 400708 INDIA |
| MEHTA,JAY BHARAT | A/14, TARANG, GILBERT HILL ROAD,ANDHERI (WEST), MUMBAI, MH 400058 INDIA |
| MEHTA,KAJAL | ,SHANKAR LANE,KANDIVALI (W), KANDIVILI (W), MUMBAI,  400067 INDIA |
| MEHTA,KALPESH | 19/7 SHIV NIVAS,RD 6, SION WEST, MUMBAI,  400022 INDIA |
| MEHTA,KAUSHAL | "POONAM NIWAS", HOUSE NO 692,8TH C ROAD, SARDARPURA, JODHPUR, RJ 342003 INDIA |
| MEHTA,KHUSHALI | A - 203 RATNADEEP,KASTURBA CROSS ROAD NO. 1,BORIVALI EAST, MUMBAI, MH 400066 INDIA |
| MEHTA,KIRIT | NEW CHAWL,PAREKH NAGER,S.V.ROAD, KANDIVALI (W), MUMBAI,  400067 INDIA |
| MEHTA,KIRTI | 1 NICOLE COURT, COLONIA, NJ 07067 |

| Claim Name | Address Information |
|---|---|
| MEHTA,KULIN | A-503, PRESIDENTIAL TOWERS,LBS MARG,GHATKOPAR (WEST), MUMBAI,  400086 INDIA |
| MEHTA,KUNAL | GARODIA NAGAR,18/B WING SHREE KRISHNA JYOT,PLOT NO 105, GHATKOPAR (E), MUMBAI, MH 400077 INDIA |
| MEHTA,MANISH | 30 RIVER COURT,#2908, JERSEY CITY, NJ 07310 |
| MEHTA,MEHUL | 4 OLD ORCHARD COURT, CLINTON, NJ 08809 |
| MEHTA,NEHA | THE DELLS,6 VALLEY WAY, GERRARDS CROSS, BUCKS,  SL9 7PN UNITED KINGDOM |
| MEHTA,NIKETAN | C 208 SHIV DARSHAN,SHIMPOLI ROAD,BORIVALI WEST, MUMBAI,  400092 INDIA |
| MEHTA,NIMISH | AKURLI ROAD,A-203, GREEN GAGAN, PLOT NO.14,LOKHANDWALA TOWNSHIP, KANDIVALI (E), MUMBAI, MH 400101 INDIA |
| MEHTA,NISHITH | LAVINA FLAT NO 52 5TH FLOOR,TAGORE ROAD,SANTACRUZ WEST, SANTACRUZ (W), MUMBAI, 400054 INDIA |
| MEHTA,NISHITH | 12, BHARAT KUNJ,SHRADDHANAND ROAD,VILE PARLE ( EAST), MUMBAI,  400057 INDIA |
| MEHTA,NITIN | FLAT 14, MAYBOURNE GRANGE,TURNPIKE LINK, CROYDON, GT LON,  CR05NH UNITED KINGDOM |
| MEHTA,PARAG | 23, CAMERON ROAD, ILFORD, ESSEX,  IG3 8LG UNITED KINGDOM |
| MEHTA,PARIN | RAJAWADI,19B,KAKAD ESTATE, GHATKOPAR(E), MUMBAI, MH 400077 INDIA |
| MEHTA,PARIZAD | 655, ADAR BUILDING, FIRDOSHI ROAD,PARSI COLONY,DADAR, MUMBAI,  400014 INDIA |
| MEHTA,PUNIT A | 220 RIVERSIDE BOULEVARD,TRUMP PLACE, #15G, NEW YORK, NY 10069 |
| MEHTA,RAHUL | 10 JONES STREET,APARTMENT 5J, NEW YORK, NY 10014 |
| MEHTA,RAXA | 10 SEXTANT AVENUE, LONDON, GT LON,  E14 3DX UNITED KINGDOM |
| MEHTA,RICHA | 9B 301,EKTA CO-OP HOUSING SOCIETY,CHANDIVALI MHADA COLONY, POWAI, MUMBAI, 400072 INDIA |
| MEHTA,RIDDHI | B-2/402,;SAPTARISHI CO.HSG.SOC.,ANAND NAGAR,MANPADA ROAD,NEAR GAONDEVI TEMPLE., DOMBIVLI EAST.,  421201 INDIA |
| MEHTA,RIKHAV | A-10, RAMA BHUVAN, N.S. ROAD, MULUND-(W), MUMBAI, MH 400080 INDIA |
| MEHTA,RONAK | 201, ICCHA KUTIR,S V P ROAD,BORIVLI (W), MUMBAI, MH 400103 INDIA |
| MEHTA,RUBIN | 705-B, GOLDEN RAYS,RAHEJA VIHAR,CHANDIVALI,POWAI, MUMBAI,  400072 INDIA |
| MEHTA,RUCHESH | A-2/28, 4TH FLOOR,ANAND SHOPPING CENTRE,GOSHALA ROAD, MALAD EAST, MUMBAI, MH 400097 INDIA |
| MEHTA,SAGAR | FLAT NO-8,9,PANKAJ APPT.,NAHUR (E)., MUMBAI,  400076 INDIA |
| MEHTA,SANGEETA | B-703, KUKREJA PALACE,VALLABH BAUG EXTN. LANE,GHATKOPAR (EAST), MUMBAI, 400075 INDIA |
| MEHTA,SAUMIL | 111 SOUTH STREET,APT. 4, NEW YORK, NY 10038 |
| MEHTA,SHAIL | 55 WEST 25TH STREET,APARTMENT 23D, NEW YORK, NY 10010 |
| MEHTA,SHAILESH | 35/280, ANAND NAGAR,NEAR VAKOLA POLICE STATION,SANTACRUZ(E), MUMBAI, MH 400055 INDIA |
| MEHTA,SIDDHARTH | 200 RECTOR PLACE,APARTMENT 32M, NEW YORK, NY 10280 |
| MEHTA,SIMRUN | 1817, SECTOR 17-A,GURGAON, GURGAON, HR 122001 INDIA |
| MEHTA,SUKETU | C - 301, DWARKESH SOCIETY,L. T. ROAD, BORIVALI (WEST), MUMBAI, MH 400092 INDIA |
| MEHTA,SUKUMAR | 108 PARKER RD SOUTH, PLAINSBORO, NJ 08536 |
| MEHTA,TEJAS B | FLAT NO.205, BUILDING NO 43,FAM CO. HO. SOCIETY;,KOPARKHAIRNE, NAVI MUMBAI, MH 400709 INDIA |
| MEHTA,VINEET | C-2/303,LOK MILAN,CHANDIVALI,SAKINAKA,ANDHERI(E), MUMBAI, MH 400072 INDIA |
| MEHTA,VINEETA SUBHASH | BLOCK NO. 9385, BUILDING NO. 240,KANNAMWAR NAGAR II,VIKHROLI (E), MUMBAI, MH 400083 INDIA |
| MEHTA,VIRAL | 65 PROVIDENCE SQUARE,LONDON BRIDGE, LONDON, GT LON,  SE1 2EB UNITED KINGDOM |
| MEHTA,VISHAL | 507 JAGRUTI CHS,CARTER RD-3,BORIVALI EAS, MUMBAI,  400066 INDIA |
| MEHTA,VISHAL | 90 FEET ROAD,15-B, NEELKANTH DHARA,GARODIA NGR, GHATKOPAR (E, MUMBAI, MH 400077 INDIA |
| MEHTA,VISHAL | 36 H READING ROAD, EDISON, NJ 08817 |
| MEHTA,YESHA | 602, SNEHAL,ADARSH DUGHDHALAYA,MARVE ROAD, MALAD WEST, MALAD (W), MUMBAI, |

| Claim Name | Address Information |
|---|---|
| MEHTA,YESHA | 400064 INDIA |
| MEHTANI,JIMESH T | 1/7, SHILPA VRINDAVAN SOCIETY,SION,CHUNABHATTI, MUMBAI, MH 400022 INDIA |
| MEHUL DHAMECHA | MANPADA ROAD,41/4, KANCHAN DHARA CHS,OPP. BATA SHOWROOM, DOMBIVLI  EAST, MH 421201 INDIA |
| MEHUL PATEL | 601 FOX RUN DRIVE, PLAINSBORO, NJ 08536 |
| MEHUL PATEL | EAST 129 29TH STREET,APT 3R, NEW YORK, NY 10016 |
| MEHUL PATEL | 129 EAST 29TH STREET,APARTMENT 3R, NEW YORK, NY 10016 |
| MEHUL PATEL | 123-60 83RD AVENUE,APARTMENT PH A, KEW GARDENS, NY 11415 |
| MEHUL PATEL | 149 NORTHGATE ROAD, MASSAPEQUA PARK, NY 11762 |
| MEHUL PATEL | 1500 CHESTNUT ST,APARTMENT 3-B, PHILADELPHIA, PA 19102 |
| MEHUL PATEL | 1810 SOUTH RITTENHOUSE SQUARE,APARTMENT 2008, PHILADELPHIA, PA 19103 |
| MEHUL RAJANI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MEHUL SONPAL | A - 401, BLUE OASIS - II,BLUE EMPIRE COMPLEX, MAHAVIR NAGAR,KANDIVLI (W),KANDIVILI (W), MUMBAI,  400067 INDIA |
| MEHVEEN NISA KHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MEHVEEN NISA KHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MEHVISH M. RAHMAN | 220 EAST 65TH STREET,APT. 24C, NEW YORK, NY 10021 |
| MEI FUNG MAY WONG | UNIT 5, 24/F, TOWER D,FORTRESS METRO TOWER,238 KING'S ROAD, HONG KONG,    CHINA |
| MEI KIT ALICE WONG | FLAT F, 15/F, TOWER 1,RESIDENCE OASIS, 15 PUI SHING ROAD,TSEUNG KWAN O, KOWLOON, HONG KONG,   CHINA |
| MEI KIT ALICE WONG | FLAT C, 8/F BLOCK 3,WELL ON GARDEN, 9 YUK NGA LANE,TSEUNG KWAN O, KOWLOON, HONG KONG,   CHINA |
| MEI SHIUNG WU | APT 21B 160E 3RD AVENUE, NEW YORK, NY 10016 |
| MEI SHIUNG WU | 160 EAST 38TH STREET APT. 21B, NEW YORK, NY 10016 |
| MEI SHIUNG WU | 5139 FORBES AVENUE, PITTSBURGH, PA 15213 |
| MEI YUEN WONG | FALT F, 8/F., BLOCK 1,MAYWOOD COURT,9 TIN LUN ROAD, HONG KONG,    CHINA |
| MEI YUEN WONG | FLAT F, 8/F., BLOCK 1,MAYWOOD COURT,9 TIN LUN ROAD, HONG KONG,    CHINA |
| MEI YUMIBA | 2-27-9,TODOROKI, SETAGAYA-KU, 13 158-0082 JAPAN |
| MEI ZHOU | 3-4-25 ROPPONGI,ROPPONGI HILLS TOP HOUSE, MINATO-KU, 13  JAPAN |
| MEI ZHOU | 211 E. 35TH STREET,APT 7A, NEW YORK, NY 10016 |
| MEI ZHOU | 3102 SANDS PLACE, NEW YORK, NY 10461 |
| MEI, MARY (FAN) | 21 WELLESLEY COLLEGE ROAD 6711, WELLESLEY, MA 02481 |
| MEI, MARY (FAN) | 1725 BOHLAND AVENUE, SAINT PAUL, MN 55116 |
| MEI, SHAUNA | 478 COMMONWEALTH AVENUE, BOSTON, MA 02215 |
| MEI, TSE LAU | FLAT B 13/F BLOCK 5,JULIMOUNT GARDEN,1-5 HIN TAI STREET TAI WAI NT, ,    HONG KONG |
| MEI,FAN MARY | 1725 BOHLAND AVENUE, ST PAUL, MN 55116 |
| MEI-LIN CHANG | 3F, 216 CHUNG CHENG NORTH ROAD,SANCHUNG, TAIPEI,    TAIWAN |
| MEIDAN, DANNY | 345 N. LA SALLE STREET,UNIT 3504, CHICAGO, IL 60610 |
| MEIER, BERNHARD | CARDIOLOGY UNIVERSITY HOSPITAL, BERN,  3010 SWITZERLAND |
| MEIER, SUSAN | 2440 MICHELLE DRIVE, WATERLOO, IA 50707 |
| MEIER, LISA | 3 DEVON DRIVE, EAST BRUNSWICK, NJ 08816 |
| MEIER,LUKAS | IM GROSSACHER 12, ZOLLIKERBERG,  8125 UNITED KINGDOM |
| MEIER,SARAH | 11719 SW 251ST LANE, VASHON, WA 98070 |
| MEIJER,JEROEN | ,VAN SPEYKSTRAAT, ALPEN AAN DE RIJN,  2404AR NETHERLANDS |
| MEIJI SANGYO COMPANY | ATTN: MR. TSUNEO NONAKA,1-1-12 AKASAKA, MINATOKU, TOKYO,  107-0052 JAPAN |
| MEIJI SANGYO COMPANY | C/O CLIFFORD CHANCE SECRETARIES LIMITED,10 UPPER BANK STREET, LONDON E14 5JJ, UNITED KINGDOM |
| MEIJI YASUDA SEIMEI HOKEN SOGO GAISHA | 2-2-15,TOYO,KOTO-KU, TOKYO, 13 135-0016 JAPAN |
| MEIKO  SHOKAI | 1-1 GOBANCHO, CHIYODA-KU,   JAPAN |

| Claim Name | Address Information |
|---|---|
| MEIKO  SHOKAI | 1-1 GOBANCHO, CHIYODA-KU, 13  JAPAN |
| MEILI,CHANTAL | BUELSTRASSE 96,8132 HINTEREGG, ,   SWITZERLAND |
| MEILLAND,CYRIL | 73 ONSLOW GARDENS,FLAT 5, LONDON, GT LON,  SW7 3QD UNITED KINGDOM |
| MEILY,RICARDO F | 181 SABLE, RANCHO SANTA MARGARITA, CA 92688 |
| MEINA TRAN | 00 HUDSON DRIVE #2, DALLAS, TX 75206 |
| MEINA TRAN | 00 HUDSON STREET #2, DALLAS, TX 75206 |
| MEINA TRAN | 5414 INDEPENDENCE AVE, ARLINGTON, TX 76017 |
| MEINTS,AMANDA E. | PO BOX 700605, DALLAS, TX 75370 |
| MEIR PANIM | 5316 NEW UTRECHT, BROOKLYN, NY 11219 |
| MEIS,KIMBERLY L | 43806 SADDLEHORN DR, ELIZABETH, CO 80107 |
| MEISE, RONALD | 106 COLLEGE AVE, ITHACA, NY 14850 |
| MEISE,RONALD | 69 GARY PLACE, STATEN ISLAND, NY 10314 |
| MEISHAN PIAO | 61-18 172ND STREET,FLOOR 2, FRESH MEADOWS, NY 11365 |
| MEISHAN PIAO | 113-15 76TH ROAD,APT 3A, FOREST HILLS, NY 11375 |
| MEISHO ESTATE Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| MEISNER, BREYTEN | 5747 S. UNIVERSITY AVENUE, CHICAGO, IL 60637 |
| MEISSNER, CRAIG S. | PAID DETAIL UNIT,51 CHMABERS ST. - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MEISSNER,CHRISTIAN ANDREAS | 2 HOLLAND VILLAS ROAD, LONDON, GT LON,  W148BP UNITED KINGDOM |
| MEISTER, JANICE | 44 WEST 62ND STREET,APT. 29B, NEW YORK, NY 10023 |
| MEISTER, ROBERT A | ATTN:ROBERT MEISTER,C/O AON GROUP INC.,222 LAKEVIEW AVENUE,SUITE 510, WEST PALM BEACH, FL 33401 |
| MEIT ASSOCIATES LIMITED | TABERNACLE COURT,16-28 TABERNACLE STREET, LONDON,  EC2A 4DD UNITED KINGDOM |
| MEITAN TARDITION | 5-29-17,TOYO, KOTO-KU,  135-0016 JAPAN |
| MEITAN TARDITION | 5-29-17,TOYO, KOTO-KU, 13 135-0016 JAPAN |
| MEITAN TRADITION CO. LTD. | 29-17 TOYO 5 CHOME KOTO-KU, TOKYO JAPAN,  135-0016 JAPAN |
| MEITAN TRADITION CO., LTD. | 29-17 TOYO 5-CHOME KOTO-KU, TOKYO,  135-0016 JAPAN |
| MEITAR LIQUORNIK GEVA & LESHEM BRANDWEIN | 16 ABBA HILLEL SILVER ROAD, RAMAT-GAN,  52506 ISRAEL |
| MEITARO WATANABE | 4-9-34-202,SHIMO-OCHIAI, SHINJUKU-KU,  161-0033 JAPAN |
| MEITARO WATANABE | 4-9-34-202,SHIMO-OCHIAI, SHINJUKU-KU, 13 161-0033 JAPAN |
| MEITZ,ROBERT | 13 OVINGTON GARDENS, LONDON, GT LON,  SW3 1LE UNITED KINGDOM |
| MEIYAPPAN,SANTHOSH | SUN TERRACE SHIBA-KOEN 502,3--15-9 SHIBA,MINATO-KU, TOKYO, 13  JAPAN |
| MEIZENSHA CHUOMACHI SAIJYO | 2-12-5 CHUO,YAHATA HIGASHI-KU, KITAKYUSHU-SHI, 40  JAPAN |
| MEJEAN,PAUL | 17 WILDWOOD LANE,POST OFFICE BOX 1143, QUOGUE, NY 11959 |
| MEJIA,ALBERTO | 435 EAST 52ND ST., NEW YORK, NY 10022 |
| MEJIA,BRENDA E. | 3200 GARFIELD AVE S,B 3, MINNEAPOLIS, MN 55408 |
| MEJIA,CARLOS J. | 228 AUDUBON AVE.,APT. 52, NEW YORK, NY 10033 |
| MEJIA,DAVID | 3311 NORTH OCONTO AVENUE, CHICAGO, IL 60634 |
| MEJIA,EDWIN | 67-40 YELLOWSTONE BLVD APT. 6G, FOREST HILLS, NY 11375 |
| MEJIA,ISMENIA | 2805 HEATH AVENUE,APT 5A, BRONX, NY 10463 |
| MEJIA,MARCO | 10451 W.  BROWARD BLVD,APT 209, PLANTATION, FL 33324 |
| MEJIA,NICOLE E | 4305 RUSHMORE COURT, CHINO, CA 91710 |
| MEJIA,SERGIO | 611 OCEAN DR, UNIT 10E, KEY BISCAYNE, FL 33149 |
| MEKETA INVESTMENT GROUP, INC. | ATTN: LOU BUCCINI,100 LOWDER BROOK DRIVE,SUITE 1100, WESTWOOD, MA 02090 |
| MEL STOTTLEMYRE MYELOMA | FOUNDATION,26004 SOUTHEAST 27TH STREET, ISSAQUAH, WA 98075 |
| MEL'S CAFE | 719 WEST MAIN STREET, CHARLOTTESVILLE, VA 22903 |
| MELA,ANNA | VIA SPADOLINI 9A, MILANO, MI 20141 ITALY |
| MELAMED,DAVID | 709 BINGHAMPTON LANE, LIVINGSTON, NJ 07039 |
| MELAMED,ELEENA | 61 WEST 62ND STREET,APARTMENT 18H, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| MELAMED,EVGEN | 3105 BRIGHTON 3RD STREET,APARTMENT 2L, BROOKLYN, NY 11235 |
| MELAMUD,ALEX | 1257 HOOVER STREET, MENLO PARK, CA 94025 |
| MELANIE A. CRADER | 4250 GLENCOE AVE,#1205, MARINA DEL REY, CA 90292 |
| MELANIE A. RALPH | 637 SUMMER WAY, OCEANSIDE, CA 92054 |
| MELANIE ANNE DAVIS | 909 CHEROKEE TRAIL, FREDERICK, MD 21701 |
| MELANIE ANNE DAVIS | 1200 BAKER PLACE SOUTH #43, FREDERICK, MD 21702 |
| MELANIE B FORREST | 23 LEATHWAITE ROAD,BATTERSEA, LONDON,ANT,  SW11 1XG UNITED KINGDOM |
| MELANIE C. BAKER | 10 WEST 74TH STREET,APT. 6C, NEW YORK, NY 10023 |
| MELANIE C. BAKER | 163 AMSTERDAM AVENUE,#305, NEW YORK, NY 10023 |
| MELANIE CHUEN | 9A MORNINGTON TERRACE, LONDON,  NW1 7RR UNITED KINGDOM |
| MELANIE CHUEN | 9 ARTHER STREET,UNIT #2, GREENWICH, CT 06831 |
| MELANIE CHUEN | 147 FIELDCREST RD, NEW CANAAN, CT 06840 |
| MELANIE CHUEN | 19 STYLES LANE, NORWALK, CT 06850 |
| MELANIE COOPER | DO NOT USE!!!, -,   UNITED KINGDOM |
| MELANIE E MARTIN | 8 STAR THISTLE, IRVINE, CA 92604 |
| MELANIE E. CORBETT | 310EAST 55TH STREET,APARTMENT  8E, NEW YORK, NY 10022 |
| MELANIE E. CORBETT | 420 WEST 42ND STREET, APARTMENT 39H, NEW YORK, NY 10036 |
| MELANIE E. CORBETT | 702 BOWDOIN STREET, STANFORD, CA 94305 |
| MELANIE E. CORBETT | 3707 ROSE COURT, LAFAYETTE, CA 94549 |
| MELANIE E. CORBETT | 3707 ROSE CT., LAFAYETTE, CA 94549 |
| MELANIE EDWARDS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MELANIE EDWARDS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MELANIE F. GUDGEL | 2903 AVE F APT. B, SCOTTSBLUFF, NE 69361 |
| MELANIE F. GUDGEL | 414 WEST 24TH STREET, SCOTTSBLUFF, NE 69361 |
| MELANIE FRANCES SHAW | 36 YORK RD, WOKING,SURREY,  GU22 7XN UNITED KINGDOM |
| MELANIE FRANCES SHAW | 52 QUEENSMILL RD, LONDON,  SW6 6JS UNITED KINGDOM |
| MELANIE FRANCES SHAW | 52 QUEENSMILL RD, LONDON,ANT,  SW6 6JS UNITED KINGDOM |
| MELANIE HARRIS | VILLAGE FARM,RADWELL ROAD,MILTON ERNEST, BEDFORD,BEDS,  MK44 1SH UNITED KINGDOM |
| MELANIE HOLROYD | 36A KINGSWOOD ROAD, LEYTONSTONE,  E11 1SF UNITED KINGDOM |
| MELANIE J. SLAVIN | 412 WEST 25TH STREET,APT 1B, NEW YORK, NY 10001 |
| MELANIE KING | 1 SHAKESPEARE ROAD,ST NEOTS, CAMBRIDGESHIRE,  PE19 8HG UNITED KINGDOM |
| MELANIE KING | 1 SHAKESPEARE ROAD,EATON SOCON, ST NEOTS,CAMBS,  PE19 8HG UNITED KINGDOM |
| MELANIE KRAKOWER | 240 EAST 27TH STREET,APT 2G, NEW YORK, NY 10016 |
| MELANIE L NUNN | 153 TRADEWINDS,WARDS WHARF APPROACH, LONDON,ESSEX,  E16 2ER UNITED KINGDOM |
| MELANIE L NUNN | 21 CAMPBELL CLOSE,WICKFORD, ,ESSEX,  SS12 9HL UNITED KINGDOM |
| MELANIE LAMBERT | 444 E. 85TH STREET,APARTMENT 3A, NEW YORK, NY 10028 |
| MELANIE LEASK | 19 CRESCENT ROAD, SHEPPERTON,MDDSX,  TW17 8BL UNITED KINGDOM |
| MELANIE LIEBLER | 148 WESTCLIFF PARK DRIVE, WESTCLIFF ON SEA,ESSEX,  SS0 9LR UNITED KINGDOM |
| MELANIE M. BONK | 406 ROLLINGS GATE CT,#B3, BENSALEM, PA 19020 |
| MELANIE MERENDA | FLAT 6,44 ELM PARK GARDENS, LONDON,  SW10 9PA UNITED KINGDOM |
| MELANIE MORIAH EICHNER | 2980 S 2700 E, SALT LAKE CITY, UT 84109 |
| MELANIE POTSON | 225 EAST 95TH STREET,9E, NEW YORK, NY 10128 |
| MELANIE R. KITCHENS | 4218 KINGSBURG DR, ROUND ROCK, CO 78681 |
| MELANIE R. KITCHENS | 1659 PERIDOT CT, CASTLE ROCK, CO 80108 |
| MELANIE SUSAN SAINT-CYR | 3 HACKNEY ROAD,FLAT 2, LONDON,  E2 8PR UNITED KINGDOM |
| MELANIE SUSAN SAINT-CYR | FLAT 2,3 HACKNEY ROAD, LONDON,  E2 8PR UNITED KINGDOM |
| MELANIE SUZANNE JEAVONS | 17 ST ANTHONYS CLOSE,THOMAS MORE STREET, WAPPING,  E1W 1LT UNITED KINGDOM |
| MELANOMA RESEARCH FOUNDATION | 170 TOWNSHIP LINE ROAD,BUILDING B, HILLSBOROUGH, NJ 09944 |

| Claim Name | Address Information |
|---|---|
| MELASECCA,PABLO | 225 WEST 83RD STREET,15F, NEW YORK, NY 10024 |
| MELBA A. GONZALEZ | 8360 SW 32ND ST, MIAMI, FL 33155 |
| MELBA R. RUCKER | 355 DURANZO AISLE, IRVINE, CA 92606 |
| MELBA R. RUCKER | 140 DURANZO AISLE, IRVINE, CA 92606 |
| MELBOURNE,JOANNE AMANDA | 45 GIBBON ROAD,KINGSTON UPON THAMES, SURREY,  KT2 6AD UNITED KINGDOM |
| MELDRUM,FRASER | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MELENDEZ GARCIA,JUAN R. | 15A WATER STREET,#4A, GAITHERSBURG, MD 20877 |
| MELENDEZ,CAROLYN | 3705 LONGHORN ACRES ST., CEDAR PARK, TX 78613 |
| MELENDEZ,MIGUEL A. | 58 OMAHA AVENUE, ROCKAWAY, NJ 07866 |
| MELER,DORA T. | 27 MEADOWBROOK ROAD, BOONTON, NJ 07005 |
| MELESIA A. PALOMO | 745 K. STREET, GERING, NE 69341 |
| MELFI,DANIEL | 23 PORTSIDE DRIVE, HOLBROOK, NY 11741 |
| MELHUISH,JODY MARGARET | 96 EMBER LANE, ESHER, SURREY,  KT10 8EN UNITED KINGDOM |
| MELIAN,DAVID J. | 205 E 77TH STREET,APARTMENT PHA, NEW YORK, NY 10021 |
| MELICHAR,CATHERINE | 21-34  24TH STREET, ASTORIA, NY 11105 |
| MELIHA AZIZ | 68 DOWNHILLS PARK ROAD,TOTTENHAM, LONDON,  N17 6PB UNITED KINGDOM |
| MELIKIAN,LOUISE | 8 ASTWOOD MEWS, SOUTH KENSINGTON, GT LON,  SW7 4DE UNITED KINGDOM |
| MELILLO CONSULTING, INC | 285 DAVIDSON AVENUE,SUITE 202, SOMERSET, NJ 08873 |
| MELIN,PHILIPPE L | FLAT B,156 PORTOBELLO ROAD, LONDON, GT LON,  W112EB UNITED KINGDOM |
| MELINA M. GIFFORD | JAMWON-DONG 44-17,SEOUL, SEOCHO-KU,   KOREA, REPUBLIC OF |
| MELINA M. GIFFORD | 14 BRUCE LANE SOUTH, KINGS PARK, NY 11754 |
| MELINA M. GIFFORD | 20 RED LEAF LANE, LADERA RANCH, CA 92694 |
| MELINA S DESARGONES | 1585 OXLEY COURT, WHEELLING, IL 60090 |
| MELINA TAN | REINHOLDFREISTRASSE 19, ZURICH, ZH 8049 SWITZERLAND |
| MELINDA A. STEPHAN | 3 MITCHELL PLACE,APARTMENT 10D, NEW YORK, NY 10017 |
| MELINDA A. STEPHAN | 2865 NORTH 117 STREET, WAUWATOSA, WI 53222 |
| MELINDA A. WHITE | 29707 NIGUEL ROAD B, LAGUNA NIGUEL, CA 92677 |
| MELINDA ALICIA MORSE | 32446 AVENUE D, YUCAIPA, CA 92399 |
| MELINDA BARTHEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MELINDA BARTHEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MELINDA BARTHEL | 32 NETHER STREET,BEESTON, NOTTINGHAM,  NG9 2AT UNITED KINGDOM |
| MELINDA BARTHEL | FLAT 65, 1 TARVES WAY,GREENWICH, LONDON,  SE10 9JE UNITED KINGDOM |
| MELINDA BUSH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MELINDA CHEN | 88-18 51 AVENUE,PH, ELMHURST, NY, NY 11373 |
| MELINDA L LLOYD | 215 EAST 68TH STREET,APT. 4N, NEW YORK, NY 10021 |
| MELINDA L LLOYD | 215 EAST 68TH STREET,APT. 4Y, NEW YORK, NY 10021 |
| MELINDA MARIE PARDO | 307 HALLER, ROMEOVILLE, IL 60446 |
| MELINDA MARIE PARDO | 2918 STILLWATER CT, PLAINFIELD, IL 60544 |
| MELINDA MARIE PARDO | 2918 STILLWATER CT, PLAINFIELD, IL 60586 |
| MELINDA P. GORZELANY | 445 E. 77TH STREET,APT. 1E, NEW YORK, NY 10021 |
| MELINDA P. GORZELANY | 445 E. 77TH STREET,APT. 3A, NEW YORK, NY 10021 |
| MELINDA P. GORZELANY | 445 E. 77TH STREET,APT. 3A, NEW YORK, NY 10075 |
| MELINDA P. GORZELANY | 93 RHODODENDRON RD., FITZWILLIAM, NH 03447 |
| MELINDA RAJTA | 1-2-33 MINAMI AZABU,AZABU SENDAIZAKA GARDEN 202, MINATO-KU, 13 106-0047 JAPAN |
| MELINDA RAJTA | 4-6-2-403,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| MELINDA RAMIREZ | 35 FIFITH AVENUE, AVENEL, NJ 07001 |
| MELINDA RAMIREZ | 153 WILLOW AVE., GARWOOD, NJ 07027 |
| MELINDA S GUERRERO | 17 ROYAL HILL DR., RIVERSIDE, CA 92506 |
| MELINDA TROCANO AND ROBERT | 4070 MAYFIELD ROAD, CLEVELAND, OH 44121 |

| Claim Name | Address Information |
|---|---|
| MELIORBANCA SPA | VIA BORROMEI 5, MILANO,  20123 ITALY |
| MELIORBANCA SPA | WAY BORROMEI, 5, MILANO,  20123 ITALY |
| MELIORBANCA SPA | ATTN: AVV. LAURA NOCERINO,VIA BORROMEI, 5, MILANO,  20123 ITALY |
| MELIORBANCA SPA | C/O GALLO & CO LTD,21, ARLINGTON STREET, LONDON SW1A 1RN,   UNITED KINGDOM |
| MELISA LYTHAM | 31 GRASMERE AVENUE,MORDEN, LONDON,  SW19 3DY UNITED KINGDOM |
| MELISSA A MICHELSEN | 7600 W COALMINE AVE,# F, LITTLETON, CO 80123 |
| MELISSA A MICHELSEN | 7600 W. COALMINE AVENUE,UNIT F, LITTLETON, CO 80123 |
| MELISSA A MICHELSEN | 9011 S. YOSEMITE STREET,#2710, LONE TREE, CO 80124 |
| MELISSA A MICHELSEN | 9011 S. YOSEMITE STREET,2710, LONETREE, CO 80214 |
| MELISSA A SHORT | 1404 QUAIL DR, PLAINFIELD, IL 60586 |
| MELISSA A SHORT | 2620 S. 61ST AVE, CICERO, IL 60804 |
| MELISSA A. CHANG | 99 JOHN STREET,APT. #507, NEW YORK, NY 10038 |
| MELISSA A. CHANG | 1301 N COURTHOUSE RD,APT. #1212, ARLINGTON, VA 22201 |
| MELISSA A. LAMB | 429 BEACH AVE., MAMARONECK, NY 10543 |
| MELISSA A. LAMB | 6045 WEST HENRIETTA RD, WEST HENRIETTA, NY 14586 |
| MELISSA A. MAYER | 7904 CITRUS MEADOW, LAS VEGAS, NV 89131 |
| MELISSA A. MAYER | 7904 CITRUS MEADOW CT., LAS VEGAS, NV 89131 |
| MELISSA A. PORRINI | 242 TOWN LINE ROAD, BRISTOL, CT 06010 |
| MELISSA A. PORRINI | 12 KEARNEY ST, TERRRYVILLE, CT 06786 |
| MELISSA ADELINE PONIAS | FLAT 14D HAMPSTEAD HILL GARDENS, LONDON,  NW3 2PL UNITED KINGDOM |
| MELISSA ADELINE PONIAS | 117A DEVONSHIRE ROAD,COLLIERS WOOD, LONDON,  SW19 2EQ UNITED KINGDOM |
| MELISSA ADELINE PONIAS | 13 MYRNA CLOSE,COLLIERS WOOD, LONDON,  SW19 2HL UNITED KINGDOM |
| MELISSA AFROMOWITZ | 245 EAST 63RD STREET,APT 1111, NEW YORK, NY 10021 |
| MELISSA ALICE DUNCAN | 1102 AVENUE H #3, SCOTTSBLUFF, NE 69361 |
| MELISSA ANN FARRELL | 293 S JASPER CIR,#7-104, AURORA, CO 80017 |
| MELISSA ANN SUHR | 10960 DEARBORNE DR, PARKER, CO 80134 |
| MELISSA ASARCH | 60 W. 23RD STREET,APT. 1002, NEW YORK, NY 10010 |
| MELISSA AVILES | 1973 CHATTERTON AVE, BRONX, NY 10472 |
| MELISSA B. HANIFF | 25 GREEN SPRINGS WAY, FREEHOLD, NJ 07728 |
| MELISSA B. HANIFF | 75-20 195TH STREET, FRESH MEADOWS, NY 11366 |
| MELISSA B. LOEFFLER | 7977 B SW INTERMARK, PORTLAND, OR 97225 |
| MELISSA BARNES | 1105 CEDARBROOK DRIVE, ARLINGTON, TX 76006 |
| MELISSA BUI | 5155 VERDE VALLEY LANE,#1901, DALLAS, TX 75224 |
| MELISSA BURNADETTE WEIMER | 326 WEST 16TH STREET, SCOTTSBLUFF, NE 69361 |
| MELISSA BURNADETTE WEIMER | 1502 15TH AVE, SCOTTSBLUFF, NE 69361 |
| MELISSA C. KUAN | 259 WEST 10TH STREET,APARTMENT 4F, NEW YORK, NY 10014 |
| MELISSA CARUSO | 48 HOYT STREET, BROOKLYN, NY 11201 |
| MELISSA CLAIRE COOPER | 30 GLADESWOOD ROAD,BELVEDERE, ,KENT,  DA17 6DB UNITED KINGDOM |
| MELISSA CLEMENTE | 386 ADELAIDE AVENUE, JERSEY CITY, NY 10306 |
| MELISSA COONER | 4101 SW 10TH ST, LOVELAND, CO 80537 |
| MELISSA CROWTHER | 519 E. 78TH STREET,APT. 5C, NEW YORK, NY 10021 |
| MELISSA CROWTHER | 519 E. 78TH STREET,APT. 5C, NEW YORK, NY 10075 |
| MELISSA CRUZ | 890 FAIRMONT PLACE,# 1, BRONX, NY 10460 |
| MELISSA D BROWN | 278 1ST AVENUE,APARTMENT 1G, NEW YORK, NY 10009 |
| MELISSA D BROWN | 536 WEST 113TH STREET,APARTMENT 22, NEW YORK, NY 10025 |
| MELISSA D BROWN | 1047 HBS MAIL CTR., BOSTON, MA 02163 |
| MELISSA D. GOODMAN | 234 WESTHEIMER,#4, HOUSTON, TX 77006 |
| MELISSA D. GOODMAN | 4040 AN FELIPE,# 255, HOUSTON, TX 77027 |
| MELISSA D. GOODMAN | 4040 SAN FELIPE,#255, HOUSTON, TX 77075 |

| Claim Name | Address Information |
|---|---|
| MELISSA DALY | 23 CHERRYGARTH ROAD, FAREHAM,HANTS,  PO15 5NA UNITED KINGDOM |
| MELISSA DANIELLE MORALEZ | 1300 PENNSYLVANIA ST,#209, DENVER, CO 80203 |
| MELISSA DANIELLE MORALEZ | 224 LINCOLN ST, DENVER, CO 80203 |
| MELISSA DORCELY | PO BOX 412, WILBERFORCE, OH 45384 |
| MELISSA ELLIS | 5942 MARY LANE, OCONOMOWOC, WI 53066 |
| MELISSA F ROMERO | 11390 IDA ST, HENDERSON, CO 80640 |
| MELISSA F. ELLIOTT | 47 SPRING GARDEN ESTATE, CARLISLE, PA 17013 |
| MELISSA FINCH | 154 LONSDALE DRIVE, RAINHAM,  ME8 9HX UK |
| MELISSA FINCH | 154 LONSDALE DRIVE, RAINHAM,KENT,  ME8 9HX UNITED KINGDOM |
| MELISSA FORBES | 536 EAST 79TH STREET, APT. 6D, NEW YORK, NY 10021 |
| MELISSA FORBES | 536 EAST 79TH STREET, APT. 6D, NEW YORK, NY 10075 |
| MELISSA FOX | 28 CHATCOMBE, YATE,  BS37 4JD UK |
| MELISSA FOX | 28 CHATCOMBE, YATE,BRIST,  BS37 4JD UNITED KINGDOM |
| MELISSA GALLAGHER | 13C GAUDEN ROAD, CLAPHAM,  SW4 6LR UNITED KINGDOM |
| MELISSA GERSTENFELD | 516 ADAMS STREET,APARTMENT 1F, HOBOKEN, NJ 07030 |
| MELISSA GERSTENFELD | 8 HANGING ROCK RD, FREEHOLD, NJ 07728 |
| MELISSA HANTON | 82A WARWICK AVE,MAIDA VALE, LONDON,  W9 2PU UNITED KINGDOM |
| MELISSA HARRIS | 20 GRAHAM STREET, ALPINE, NJ 07620 |
| MELISSA HILL | 4 CREE WAY,RISE PARK, ROMFORD,ESSEX,  RM1 4YX UNITED KINGDOM |
| MELISSA HURLEY | 17 WIVELSFIELD ROAD, HAYWARDS HEATH,W SUSX,  RH16 4EF UNITED KINGDOM |
| MELISSA J ELIZONDO | 6431 SE WOODWARD, PORTLAND, OR 97206 |
| MELISSA J. HRUBY | 10165 PARK MEADOWS DRIVE,#211, LONE TREE, CO 80124 |
| MELISSA J. LANE | 107 MIDLAND AVENUE #1B, RIVER EDGE, NJ 07661 |
| MELISSA J. LANE | 300 W. 135TH STREET,#5V, NEW YORK, NY 10030 |
| MELISSA J. LANE | 598 PRESIDENT STREET,APT. 1C, BROOKLYN, NY 11215 |
| MELISSA J. VAN ORDEN | 75 SUTHERLAND AVENUE,1ST FLOOR, LONDON,  W9 2HG UNITED KINGDOM |
| MELISSA J. VAN ORDEN | C/O LEHMAN BROTHERS,555 CALIFORNIA ST.,30TH FLOOR, SAN FRANCISCO, CA 94104 |
| MELISSA J. VAN ORDEN | 751 36TH AVENUE, #303, SAN FRANCISCO, CA 94121 |
| MELISSA J. VAN ORDEN | 751 36TH AVENUE, APT. 303, SAN FRANCISCO, CA 94121 |
| MELISSA JANE COOK | 4/F F CAINE MANSIONS,80-88 CAINE ROAD,MID-LEVELS, HONG KONG,  CHINA |
| MELISSA JANE COOK | 4/F F CAINE MANSION,80-88 CAINE ROAD,MID-LEVELS, HONG KONG,  CHINA |
| MELISSA JANE COOK | 3/F, A, SUN FAT BUILDING,4 LEUNG FAT TERRACE,MID-LEVELS, ,  HONG KONG |
| MELISSA K CHAPMAN | 58 CLONMEL ROAD,PARSONS GREEN, LONDON,  SW6 5BJ UNITED KINGDOM |
| MELISSA K CHAPMAN | 2/11 AGATE ROAD,HAMMERSMITH, LONDON,  W6 0AJ UNITED KINGDOM |
| MELISSA K. BRADFORD | 1100 BROOKSIDE CT, OXFORD, MI 48371 |
| MELISSA K. DANIELS | PO BOX 148, SPRING, TX 77383 |
| MELISSA K. DANIELS | 3707 ALMONDWOOD, SPRING, TX 77389 |
| MELISSA KATRINA MCGUIRE | 1645 E. MEXICO AVE., DENVER, CO 80210 |
| MELISSA L LINDROS | 801 HARDING STREET, WESTFIELD, NJ 07090 |
| MELISSA L. COATES | 204 SALEM COURT,APT. 9, PRINCETON, NJ 08540 |
| MELISSA L. LINK | 224 W. 16TH ST,APT. 12A, NEW YORK, NY 10011 |
| MELISSA L. LINK | 270 W 22ND ST,APT 4, NEW YORK, NY 10011 |
| MELISSA L. START | 15502 FLOWER MOUND PLACE, PARKER, CO 80134 |
| MELISSA LEE | 3 MITCHELL PLACE,BEEKMAN TOWER HOTEL, NEW YORK, NY 10017 |
| MELISSA LEE | 1336 GEDDES AVENUE,APARTMENT #8, ANN ARBOR, MI 48104 |
| MELISSA LEE | 906 SOUTH UNIVERSITY AVENUE,MARTHA COOK BUILDING, ANN ARBOR, MI 48109 |
| MELISSA LEE SCHANAMAN | 2725 CHATEAU WAY, GERING, NE 69341 |
| MELISSA LEE SCHANAMAN | 1340 6TH, GERING, NE 69341 |
| MELISSA LEE SCHANAMAN | 1402 AVENUE X, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
| --- | --- |
| MELISSA LEEANN DEHERRERA | 2208 S WACO CT, AURORA, CO 80013 |
| MELISSA LEWIS CROWDER | 2741 CLINTON WAY, DENVER, AL 80238 |
| MELISSA LIENG | 70 HUDSON STREET,10TH FLOOR, JERSEY CITY, NJ 07302 |
| MELISSA LOUISE VECCHI | PO BOX 303,110 LOCKUST ST, MUSE, PA 15350 |
| MELISSA LYNN O'BRIEN | 790 W. FOOTHILL BLVD, SAN LUIS OBISPO, CA 93405 |
| MELISSA M. CRUZ | 114-09 107TH AVENUE, RICHMOND HILL, NY 11419 |
| MELISSA M. HOLDEN | 7856 SANDPIPER PARK, SAN ANTONIO, TX 78249 |
| MELISSA M. LOPEZ | 213 PAVONIA AVENUE, JERSEY CITY, NJ 07302 |
| MELISSA M. LOPEZ | 238 OGDEN AVE, APT 3, JERSEY CITY, AL 07307 |
| MELISSA M. MCCLENDON | 2 WATSON DRIVE,#4, CAMPBELL, CA 95008 |
| MELISSA MARIASCHIN | 60 EAST END AVENUE, APT. 34B, NEW YORK, NY 10028 |
| MELISSA MARIASCHIN | 60 EAST END AVENUE, NEW YORK, NY 10028 |
| MELISSA MARIE KERSENBROCK | 190538 COUNTY RD G, SCOTTSBLUFF, NE 69361 |
| MELISSA MARIE MARGOT | 1751 NELLIE DRIVE, SLIDELL, LA 70458 |
| MELISSA MARIE MARGOT | 1737 E FRANKFORD RD,#202, CARROLLTON, TX 75007 |
| MELISSA MARIE-HELENE KIDD | 10 ASHMEAD,BORAD LANE,HALE BARNS, ,CHES, WA15 0DB UNITED KINGDOM |
| MELISSA MIRANDA | 1727 YATES AVENUE, BRONX, NY 10461 |
| MELISSA MOLINA | 1155 HOE AVENUE,APT. 6, BRONX, NY 10459 |
| MELISSA MORRIS | FOXLEY HOUSE,RYTON NR.DORRINGTON,SHREWBURY, SHROPSHIRE, SY5 7LW UK |
| MELISSA MORRIS | FOXLEY HOUSE,RYTON NR.DORRINGTON,SHREWBURY, SHROPSHIRE, SY5 7LW UNITED KINGDOM |
| MELISSA N. COOK | 49 SOUTH CHATHAM AVENUE, CHATHAM, NJ 07928 |
| MELISSA N. COOK | 49 SOUTH PASSAIC AVE.,APT. 22, CHATHAM, NJ 07928 |
| MELISSA N. COOK | ,APT. 1, CHATHAM, NJ 07928 |
| MELISSA PAPINI | 350 CABRINI BLVD.,APARTMENT 1E, NEW YORK, NY 10040 |
| MELISSA PATRICIA HARNEY | 38 SIRIUS BUILDING,ATLANTIC WHARF,JARDINE ROAD, , E1W 3WE UNITED KINGDOM |
| MELISSA PATRICIA HARNEY | 22 ST. ALBANS ROAD, WOODFORD GREEN,ESSEX, IG8 9EQ UNITED KINGDOM |
| MELISSA PEMBROKE | 7 ASHLINGS WAY, HOVE,W SUSX, BN3 8JH UNITED KINGDOM |
| MELISSA R. GARCIA | 10401 AVE CINCO DE M, FOUNTAIN VALLEY, CA 92708 |
| MELISSA RAE LASHLEY | 1315 HANSHAW RD, ITHACA, NY 14850 |
| MELISSA RAE LASHLEY | 9051 SOUTH YOSEMITE STREET, LONE TREE, CO 80124 |
| MELISSA RAE LASHLEY | 9051 SOUTH YOSEMITE STREET,APT 1308, LONE TREE, CO 80124 |
| MELISSA RAE LASHLEY | 5013 NORTH SUNRIVER CIRCLE,APT. #63, TUCSON, AZ 804 |
| MELISSA RAE SPURGIN | 236 WEST 21ST AVENUE, TORRINGTON, WY 82240 |
| MELISSA RAMIREZ | 4467 S EAGLE CIRCLE, AURORA, CO 80015 |
| MELISSA REID-NOEL | 1900 DANBROOK DRIVE,#622, SACRAMENTO, CA 95835 |
| MELISSA RUTH M. MORAGA | 4741 LAUREL DRIVE, RICHTON PARK, IL 60471 |
| MELISSA RUTTNER | 145 WEST 67TH STREET,APT. 8H, NEW YORK, NY 10023 |
| MELISSA SEN | 108 BONNINGTON AYLEY, ENFIELD,MDDSX, UNITED KINGDOM |
| MELISSA SKOLNICK | 18 JARED LANE, MANALAPAN, NJ 07726 |
| MELISSA TELLER | 215 EAST 68TH STREET,APT. 9W, NEW YORK, NY 10021 |
| MELISSA TELLER | 30 WEST 61ST STREET, APT. 15C,APT. 15C, NEW YORK, NY 10023 |
| MELISSA TELLER | 30 WEST 61ST STREET,APT. 15C, NEW YORK, NY 10023 |
| MELISSA TOMA | 100 BANL STREET,APT 3C, NEW YORK, NY 10014 |
| MELISSA TOMA | 844 9TH STREET,APT 8, SANTA MONICA, CA 90403 |
| MELISSA V. CARRUTH | 19832 LEXINGTON LANE, HUNTINGTON BEACH, CA 92646 |
| MELISSA V. CARRUTH | 10190 WARNER AVE APT. E, FOUNTAIN VALLEY, CA 92708 |
| MELISSA WHITE | 22 ARTA HOUSE,DEVONPORT STREET, LONDON, E1 0EF UNITED KINGDOM |
| MELISSA WILDER | 15 CAROL STREET,PLAINVIEW, NEW YORK, NY 11803 |

| Claim Name | Address Information |
|---|---|
| MELISSA WOLF | 300 EAST 34TH STREET,APT. 26, NEW YORK, NY 10016 |
| MELISSA YEE | 1 COLUMBUS PLACE,APT. SOUTH 8G, NEW YORK, NY 10019 |
| MELISSA YVETTE HARDIE | 2110 KEATING ST, TEMPLE HILLS, MD 20748 |
| MELISSA ZYGMANT | 10 16TH STREET, BROOKLYN, NY 11215 |
| MELISSA ZYGMANT | 107 16TH STREET,#2, BROOKLYN, NY 11215 |
| MELITA REGINA CYRIL | FLAT 2, COLISEUM COURT,200 REGENTS PARK ROAD, FINCHLEY,  N3 3HF UNITED KINGDOM |
| MELIZZIA WOLFENSTEIN | 1980 AUGUSTA COURT, LA HABRA, CA 90631 |
| MELKA, WILLIAM F | 1650 WALNUT COURT, WHEATON, IL 60187 |
| MELKA,BRUNO | 351 AMSTERDAM AVENUE,# 6, NEW YORK, NY 10024 |
| MELKA,WILLIAM | 1650 WALNUT CT., WHEATON, IL 60187 |
| MELLEN, GRAHAM | 148 CANDLEWICKE DR, DOVER, DE 19901 |
| MELLEN, GRAHAM A. | 148 CANDLEWICK DR., DOVER, DE 19901 |
| MELLEN,CHRISTOPHER | 30 UNDERHILL ROAD, LYNNFIELD, MA 01940 |
| MELLENIUM ENTERPRISE GROUP | 366 BROADWAY, SOMMERVILLE, MA 02146 |
| MELLERUP,DENNIS F. | 1500 HUDSON STREET,APT. 3B, HOBOKEN, NJ 07030 |
| MELLETT, BRADY | 599 ELIOT MAIL CTR, CAMBRIDGE, MA 02138 |
| MELLI DARSA & CO | MENARA BANK DANAMON, 12FL,JL. PROF. DR. SATRIO KAV. EIV NO. 6,MEGA KUNINGAN, , 12950 INDONESIA |
| MELLIA,CHRISTOPHER M. | 1264 LEXINGTON AVENUE,APT. 4S2, NEW YORK, NY 10028 |
| MELLICK, ELLEN | 6401 S. BOSTON STREET,#R206, GREENWOOD VILLAGE, CO 80111 |
| MELLICK,ELLEN SOUTHWORTH | 3131 MT. ROYAL DRIVE, CASTLE ROCK, CO 80104 |
| MELLILO,CHERIE M | 202 WEST 80TH STREET,APARTMENT 3E, NEW YORK, NY 10024 |
| MELLIN,CONRAD | 302 BELHEIM NAKAMEGURO, 4-1-24 KAMIMEGURO, TOKYO, 13 153-0051 JAPAN |
| MELLING,EWEN | YESNABY,2 VICTORIA SQUARE, STIRLING, CENT,  FK8 2QZ UNITED KINGDOM |
| MELLINGHOFF,ANIKA | VOGELSBERGWEG 3, FLOERSHEIM, HE 65439 GERMANY |
| MELLINKOFF MEDIATION | 1001 BRIDGEWAY #203, SAUSALITO, CA 94965 |
| MELLISSA CHEN | 533 WEST 148TH STREET,APT. 1, NEW YORK, NY 10031 |
| MELLISSA CHEN | 1231 SW 3RD AVENUE,APT 313B, GAINESVILLE, FL 32601 |
| MELLISSA CHEN | 4116 SW 15TH PLACE, GAINESVILLE, FL 32607 |
| MELLISSA CHEN | 635 NW 88 DRIVE,APT 313B, CORAL SPRINGS, FL 33071 |
| MELLO JR.,JAMES E. | 18646 SW 100TH AVENUE, CUTLER BAY, FL 33157 |
| MELLON | EDDIE HUBBARD,110 SHERBURN ROAD, SEVERNA PARK, MD 21146 |
| MELLON (DREYFUS CORPORATION - BOSTON) | 200 PARK AVENUE, NEW YORK, NY 10166 |
| MELLON ANALYTICAL SERVICES (RUSSELL) | ATTN: DENISE PERRY,1313 BROADWAY PLAZA, TACOMA, WA 98402 |
| MELLON ANALYTICAL SOLUTIONS | 1313 BROADWAY PLAZA,ATTN:  ACCOUNTS RECEIVABLE, TACOMA, WA 98402 |
| MELLON ANALYTICAL SOLUTIONS EUROPE LTD | 1 WHITEHALL RIVERSIDE, LEEDS,  LS1 4BN UK |
| MELLON ANALYTICAL SOLUTIONS EUROPE LTD | 1 WHITEHALL RIVERSIDE, LEEDS,  LS1 4BN UNITED KINGDOM |
| MELLON BANK  NA | ATTN:CHRISTINE CARR SMITH,THREE MELLON BANK CENTER,ROOM 3118, PITTSBURGH, PA 15259-0001 |
| MELLON BANK, N.A. | P.O. BOX 360528, PITTSBURGH, PA 15251-6528 |
| MELLON BANK, N.A. | ONE MELLON FINANCIAL CENTER,500 GRANT STREET, PITTSBURGH, PA 15258 |
| MELLON BANK, N.A. | ATTN:RATE RISK MGMT PRODUCTS,ONE MELLON BANK,RM 400, PITTSBURGH, PA 15258-0001 |
| MELLON EUROPEAN FUND SERVICES | ATTN: LEE PHILLIPS,INGRAVE ROAD, BRENTWOOD, ESSEX, CM158TA,   GB |
| MELLON FINANCIAL CORP. | ATTN: PAUL HERLIHY,500 GRANT STREET, PITTSBURGH, PA 15258 |
| MELLON FINANCIAL CORP. | ATTN: KELLY SPISAK, P.O. BOX 30087,MGMT UNIT 001216,ACCT: 596410, CONTACT KELLY SPISAK, COLLEGE STATION, TX 77842 |
| MELLON FINANCIAL MARKETS LLC | ONE MELLON BANK CENTER,ROOM 151-0400,ATTN:DAVID DIEZ CORP SYND DEPT, PITTSBURGH, PA 15258 |
| MELLON GLOBAL SECURITIES SERVICES | P.O BOX 371791, PITTSBURGH, PA 15251-7791 |
| MELLON INVESTOR SERVICES | PO BOX 360857, PITTSBURGH, PA 15251-6857 |

| Claim Name | Address Information |
|---|---|
| MELLON TRUST | ATTN:OPERATIONS MGR,135 SANTILLI HWY., EVERETT, MA 02149 |
| MELLON TRUST OF NEW ENGLAND, N.A. | 135 SANTILLI HIGHWAY,MAIL ZONE 026-0019,ATTN:  BEVERLY DIVOLA, EVERETT, MA 02149 |
| MELLON TRUST OF NEW ENGLAND, N.A. | PO BOX 360528, PITTSBURGH, PA 15251-6528 |
| MELLON TRUST OF NEW ENGLAND, N.A. | MELLON FINANCIAL CORPORATION,CORPORATE CARD DEPARTMENT,P.O. BOX 382035, PITTSBURGH, PA 15251-8035 |
| MELLON TRUST OF NEW ENGLAND, N.A. | ONE MELLON BANK CENTER,ROOM 151-0400, PITTSBURGH, PA 15258 |
| MELLON UNITED NATIONAL BANK | 1399 S.W. FIRST AVENUE, MIAMI, FL 33130-4388 |
| MELLONI,SARA | FLAT 5,73 EGERTON GARDENS, LONDON, GT LON,  SW3 2BY UNITED KINGDOM |
| MELLOR,LAURA | 1 UNION SQUARE SOUTH,10 G, NEW YORK, NY 10003 |
| MELLOR,ROSS | 11 W 8TH STREET,APT 6F, NEW YORK, NY 10011 |
| MELLOR,SAM | 14A ERISWELL ROAD,WORTHING, ,  BN113HP UNITED KINGDOM |
| MELLORS,LEE | 8 TURRET GROVE, LONDON, ANT,  SW4 0EU UNITED KINGDOM |
| MELLUSO, PATRICE | 280 ATLANTIC AVENUE, #342, EAST ROCKAWAY, NY 11518 |
| MELLY MANAGEMENT INC | 10 EAST 40TH STREET, NEW YORK, NY 10016 |
| MELLY,MICHAEL S. | 71 EAST 235TH STREET, BRONX, NY 10470-1915 |
| MELNICHENKO,YANA | 406 JEFFERSON STREET,APT. 407, HOBOKEN, NJ 07030 |
| MELNICK, JAY ROBERT | 6210 JACKIE AVE.,  ACCOUNT NO. PYN5  WOODLAND HILLS, CA 91367 |
| MELNICK,DMITRY M. | 670 HOPE STREET,UNIT 2, STAMFORD, CT 06907 |
| MELNIK, KATERINA | 96 LEATHERMARKET COURT,LEATHERMARKET STREET, LONDON, GT LON,  SE1 3HT UNITED KINGDOM |
| MELNIK,RONALD P. | 19 WORTHINGTON AVENUE, SPRING LAKE, NJ 07762 |
| MELNYK,LAUREN A | 25 PEPPER ROAD, TOWACO, NJ 07082 |
| MELO, RAFAEL | 7203 SPRING MEADOW DR, CHAPEL HILL, NC 27517 |
| MELO,ANA CLARA LOPES PINTO DE SOUSA | RUA ANA DE CASTRO OSORIO,NO 6,2C, LISBOA,  1500 PORTUGAL |
| MELODIE ANITA BENAROYA | 33 AVENUE DU GENERAL SARRAIL,FRANCE, PARIS,  75016 FRANCE |
| MELODIE MARTINEZ | 56 GLENWOOD AVENUE, APT 45, JERSEY CITY, NJ 07306 |
| MELODINE E. WILLIAMS | P.O. BOX1211, BRONX, NY 10462 |
| MELODINE E. WILLIAMS | 1135 EAST 229TH STREET,APT. 3F, BRONX, NY 10466 |
| MELODY B. CLANCY | 2353 31ST ROAD,APARTMENT 2F, ASTORIA, NY 11106 |
| MELODY DAI | 1 WOODCREST DRIVE, ROSLYN, NY 11576 |
| MELODY DAI | DARTMOUTH COLLEGE,4314 HINMAN BOX, HANOVER, NH 03755 |
| MELODY FITZGERALD | 114-08 194 STREET, ST ALBANS, NY 11412 |
| MELODY L. MATTHEWS | 658 QUAIL MEADOWS, IRVINE, CA 92603 |
| MELODY MORGAN-BELL | 17301 SE 17TH WAY, VANCOUVER, WA 98683 |
| MELODY PRENNER-BRYANT | 700 LAKE AVE., GREENWICH, CT 06830 |
| MELODY SHARI EASTGATE | PO BOX 94,1435 OST, GERING, NE 69341 |
| MELODY SHARI EASTGATE | PO BOX 94, GERING, NE 69341-0094 |
| MELODY SHARI EASTGATE | PO BOX 94,330 L ST #7, GERING, NE 69341-0094 |
| MELONEY,SANDRA L. | 2125 13TH STREET, GERING, NE 69341 |
| MELONI,FRANCESCO | 165 CHRISTOPHER STREET,APARTMENT 3-I, NEW YORK, NY 10014 |
| MELONI,PATRIZIA | VIA ROENTGEN 19, MILAN,  20136 ITALY |
| MELPOMENI RAFAILAKI | 6 LITTLE CHELSEA HOUSE, EDITH GROVE,CHELSEA, LONDON,  SW10 0LA UNITED KINGDOM |
| MELPOMENI RAFAILAKI | 93 DARWIN ROAD,SOUTH EALING, LONDON,  W5 4BB UNITED KINGDOM |
| MELSHEIMER, ANDY | 16019 SOUTH 18TH DRIVE, PHOENIX, AZ 85045 |
| MELTEM GILES | 35 KINGSMERE,LONDON ROAD, BRIGHTON,  BN1 6UW UK |
| MELTEM GILES | 35 KINGSMERE,LONDON ROAD, BRIGHTON,E.SUSX,  BN1 6UW UNITED KINGDOM |
| MELTON MCCLANAHAN JR. | 530 AMERICANO WAY, FAIRFIELD, CA 94533 |
| MELTON, CONNIE | 1421 N. UNIVERSITY AVENUE,N 304, LITTLE ROCK, AR 72207 |
| MELTON,BRIAN G. | 12 VALLEY OAK STREET, PORTOLA VALLEY, CA 94028 |

| Claim Name | Address Information |
|---|---|
| MELTZER & SLOAN INTERIORS | P.O. BOX 703, BEVERLY HILLS, CA 90213 |
| MELTZER,MAX | TWO 14TH STREET,APARTMENT 103, HOBOKEN, NJ 07030 |
| MELVILLE M BROWN JR. | 9516 FAIRCREST, DALLAS, TX 75238 |
| MELVIN COLLINS | 3720 RYE ANDREE ST., NEW ORLEANS, LA 70131 |
| MELVIN COLLINS | 3720 RUE ANDREE ST., NEW ORLEANS, LA 70131 |
| MELVIN JOHN | 39 IRVING AVE, FLORAL PARK, NY 11001 |
| MELVIN JOHN | 59 HILLSIDE LANE, NEW HYDE PARK, NY 11040 |
| MELVIN L. ANDRES | 193 KAIHOLU STREET, KAILUA, HI 96734 |
| MELVIN MOORE | 27 HIGH STREET, CROTON ON HUDSON, NY 10520 |
| MELVIN MOORE | 23-11 31 AVE  5C, ASTORIA, NY 11106 |
| MELVIN MOSES, MARSHAL #18 | 116 JOHN STREET,15TH FLOOR, NEW YORK, NY 10038 |
| MELVIN SECURITIES | 111 W JACKSON BLVD STE 2110,ATTN: MUNICIPAL BOND DEPT, CHICAGO, IL 60604 |
| MELVIN SECURITIES, LLC | 111 W. JACKSON BLVD., SUITE 210, CHICAGO, IL 60604 |
| MELVIN,MICHAEL LAVONE | 11724 AZALEA GARDENS WAY, RANCHO CORDOVA, CA 95742 |
| MELVYN BAPTISTE | 19 WOOD END WAY, NORTHOLT,MDDSX,  UB5 4QQ UNITED KINGDOM |
| MELVYN RUBENFIRE, M.D. | 24 FRANK LLOYD WRIGHT DR,UNIVERSITY OF MICHIGAN,PREVENTIVE CARDIOLOGY, ANN ARBOR, MI 48106 |
| MELVYN RUBENFIRE, M.D. | 3902 MAPLE HILL, EAST, WEST BLOOMFIELD, MI 48323 |
| MELWANI,RAJESH | JALARAM PARK, B-WING,2ND FLOOR, FLAT NO. 205,L.B.S. MARG, BHANDUP(W), MUMBAI, MH 400078 INDIA |
| MELWANI,VISHAL | 42 S RIDGE ROAD,POMONA, NEW YORK, NY 10970 |
| MELWIN JOSE | B-405, ARVINDO CO-OPERATIVE HOUSING SOCIETY,SECTOR8,CHARKOP, KANDIVALI (W) MUMBAI 67,KANDIVALI (W), MUMBAI,  40000067 INDIA |
| MELWYN LOBO | 21/103, ASHTANGADHA CO-OP HSG. SOC LTD.,MANISHA NAGAR,NEAR MUMBAI PUNE ROAD,KALWA (WEST), THANE,  400605 INDIA |
| MELYNA HERNANDEZ | 111 EAST 167TH ST.,APT. 55E, BRONX, NY 10452 |
| MELZER,RICHARD A. | 51 HILL MANOR DR, HERSHEY, PA 17033 |
| MEMBER'S KOMAYU | RAGURAKKUSU BUILDING NISHIKI HONKAN 3F,3-13-3 NISHIKI,NAKA-KU, NAGOYA, 460-0003 JAPAN |
| MEMBER'S KOMAYU | RAGURAKKUSU BUILDING NISHIKI HONKAN 3F,3-13-3 NISHIKI,NAKA-KU, NAGOYA, 23 460-0003 JAPAN |
| MEMBERS HANDICAPPED CHILDRENS FUND INC | 11 WALL STREET, NEW YORK, NY 10005 |
| MEMOLEAD KYUSHU | 3-1-7 KEGO,CHUO-KU, FUKUOKA-SHI, 40 810-0023 JAPAN |
| MEMON, NASIR | 991 GATES AVENUE, PISCATAWAY, NJ 08854 |
| MEMON,KHALID E | 8459 CHRISTIANA LANE, INDIANAPOLIS, IN 46256 |
| MEMON,PETER J. | 184 CHAPEL HILL ROAD, RED BANK, NJ 07701 |
| MEMORIAL HALL | 2493,SENDACHO SENDA, FUKUYAMA-SHI,  720-0013 JAPAN |
| MEMORIAL HALL | 2493,SENDACHO SENDA, FUKUYAMA-SHI, 34 720-0013 JAPAN |
| MEMORIAL HOSPITAL FREMONT | ATTN: CHIEF FINANCIAL OFFICER,715 SOUTH TAFT AVENUE, FREMONT, OH 43420 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | AWARD OF COURAGE CORPORATON,9 WINCHESTER LANE, HOLMDEL, NY 07733 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | DEVELOPMENT SERVICES,302 E. 61ST STREET-2ND FLOOR, NEW YORK, NY 10021 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | PO BOX 27432, NEW YORK, NY 10087 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 1275 YORK AVENUE, NEW YORK, NY 10701-1800 |
| MEMORIAL TOURNAMENT MUIRFIELD VILLAGE | 5750 MEMORIAL DRIVE, DUBLIN, OH 43017-9742 |
| MEMORY ARTS LLC | 1 ERWIN PARK, MONTCLAIR, NJ 07042 |
| MEMPHIS AREA ASSOCIATION OF REALTORS | 6393 POPLAR AVENUE,P.O. BOX 171159, MEMPHIS, TN 38187-1159 |
| MEMPHIS BROOKS MUSEUM OF ART | 1934 POPULAR AVENUE, MEMPHIS, TN 38104 |
| MEMPHIS HOTEL MANAGERS, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| MEMPHIS HOTEL OWNERS L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| MEMPHIS REDBIRDS BASEBALL FOUNDATION | 175 TOYOTA PLAZA, SUITE 300, MEMPHIS, TN 38103 |

| Claim Name | Address Information |
|---|---|
| MEN AE LEE | 12241 ARROWHEAD, #22, STANTON, CA 90680 |
| MEN FOR THE CURE | P.O. BOX 6508, AURORA, CO 80045 |
| MEN FOR THE CURE | 7687 E. SEVEM PLACE, DENVER, CO 80230 |
| MEN, ALEXANDER | 3306 FILLMORE AVENUE, BROOKLYN, NY 11234 |
| MENA INTERNATIONAL GROUP INC | 11620 SW 47 TERRACE, MIAMI, FL 33165 |
| MENA, CARLOS V. | PAID DETAIL UNIT, 51 CHAMBERS STREET -3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MENA, ROSSI | 105-24 64TH ROAD, APT. 1J, FOREST HILLS, NY 11375 |
| MENACHO, DANIEL | 1929 NORTH MOHAWK STREET, UNIT B, CHICAGO, IL 60614 |
| MENACHO, DANIEL | 108 CHARLES ST., APT. 2, NEW YORK, NY 10014 |
| MENACHO, JULIE | 800 S. CARPENTER, OAK PARK, IL 60304 |
| MENACHO, MARK | 800 S. CARPENTER AVENUE, OAK PARK, IL 60304 |
| MENAGE A TRES | C/ GENERAL ORGAZ 5, MADRID, 28020 SPAIN |
| MENAGE A TRES | GENERAL ORGAZ, MADRID, 28 28020 SPAIN |
| MENAGER, THIERRY | 710 SUN VALLEY WAY, FLORHAM PARK, NJ 07932 |
| MENAPACE, LISA M. | 886 JESSICA DRIVE, LIVERMORE, CA 94550 |
| MENASHE SALOMON | 29 THIRD AVENUE, APARTMENT 6C, NEW YORK, NY 10003 |
| MENASHE SALOMON | 11050 B VILLARIDGE COURT, RESTON, VA 20191 |
| MENASHE SHAHMOON | FLAT 24, 60 KENSINGTON PLACE, LONDON, W8 7PU UNITED KINGDOM |
| MENAWAT, DHRUV | 1426 N HIDDEN CRLE DR, SALINE, MI 48176 |
| MENCER, ROBERT | 1225 N GRANADA AVE, UNIT 22, ALHAMBRA, CA 91801 |
| MENCHINI PAOLO NOTAIO | VIALE LUIGI MAJNO N. 35, MILANO, 20122 ITALY |
| MENCIA, OLGA | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD. FL., ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MENCIA, OLGA | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| MENDAL, JAYME | 265 UNION BLVD, APT 815, SAINT LOUIS, MO 63108 |
| MENDELSOHN, JAMIE | 60 WEST 13TH STREET, APARTMENT 8C, NEW YORK, NY 10011 |
| MENDES, ISABEL FALC?O | AV. MESTRE LIMA DE FREITAS, N.§ 48, 2.§ C, SET£BAL, 291-0876 PORTUGAL |
| MENDES, KEITH | SAMANTAJ BUILDING 2ND FLOOR, LJ ROAD MAHIM MUMBAI, 400016, MAHIM, MUMBAI, MH 400016 INDIA |
| MENDEZ SANCHEZ-CASTILLO, CECILIA | AVD/ MONTEALINA 46, POZUELO DE ALARCON, 28 28223 SPAIN |
| MENDEZ, AWILDA | UNIT 1397 FIRST CAMPUS, PRINCETON, NJ 08594 |
| MENDEZ, CHRISTOPHER | 2131 LOCUST ST, APT# 3W, PHILADELPHIA, PA 19103 |
| MENDEZ, DANIEL | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MENDEZ, DANIEL | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, NEW YORK, NY 10007 |
| MENDEZ, LUIS D. | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MENDEZ, MICHAEL | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MENDEZ, NELSON | PAID DETAIL UNIT, ONE POLICE PLAZA, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MENDEZ, AIDA L. | 50 MANHATTAN AVE., APT. 6-D, BROOKLYN, NY 11206 |
| MENDEZ, ESMERALDA A. | 11078 CYNTHIA CIR, APT 79, GARDEN GROVE, CA 92843 |
| MENDEZ, JENNIFFER | 10786 SOUTH WEST 88TH STREET, APT D 14, MIAMI, FL 33176 |
| MENDEZ, JOSEPH | 9 VIA SILLA, RANCHO SANTA MARGARITA, CA 92688 |
| MENDEZ, KIMBERLY J | RT 1 BOX 39, BAYARD, NE 69334 |
| MENDEZ, MARIA E. | 1225 PARK AVENUE #14A, NEW YORK, NY 10128 |
| MENDEZ-NOUEL, ARLENE | 3817 NW 5TH TERRACE, BOCA RATON, FL 33431 |
| MENDIBLE, RAFAEL | 11603 SUMMER MOON DRIVE, PEARLAND, TX 77584 |
| MENDIK REAL ESTATE LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MENDIK REAL ESTATE LP-HRES XV | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MENDIOLA, VERONICA | 3123 BAXTER HALL #1, WILLIAMS COLLEGE, WILLIAMSTON, MA 01267 |

| Claim Name | Address Information |
|---|---|
| MENDIOLA, VERONICA M. | 105 MACDOUGAL, #22, NEW YORK, NY 10012 |
| MENDOLIA, MICHAEL J. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MENDON, HARISH | B-104 NEW SNEH SHRADDHA CHS, SUNIL NAGAR, NANDIVLI ROAD, DOMBIVILI (E), DOMBIVLI EAST, 421201 INDIA |
| MENDON, VEENA | N9/10, GANPATI NIWAS, BANGUR NAGAR, GOREGAON (WEST), MUMBAI, MH 400090 INDIA |
| MENDONCA, SUMITA | B/ 38, MUNJAL NAGAR, OPP AMAR MAHAL, CHEMBUR, MUMBAI, MH 400089 INDIA |
| MENDONIDIS, GEORGE | 71 HOWCROFT CRESCENT, LONDON, GT LON, N31PA UNITED KINGDOM |
| MENDOZA BERGER & COMPANY LLP | 9838 RESEARCH DRIVE, IRVINE, CA 92618 |
| MENDOZA BERGER & COMPANY LLP | 5500 TRABUCO ROAD, #150, IRVINE, CA 92620 |
| MENDOZA FELIX, ANDREA | 85-05 35TH AVENUE, APT.3H, JACKSON HEIGHTS, NY 11372 |
| MENDOZA, AMANDA MARIE | 1885 A STREET, GERING, NE 69341 |
| MENDOZA, CHRISTINA P. | 1300 7TH STREET, GERING, NE 69341 |
| MENDOZA, DAMYANNA | 856 LINCOLN PLACE, APT 4, BROOKLYN, NY 11216 |
| MENDOZA, DIANA | PO BOX 2544, RIVERSIDE, CA 92516 |
| MENDOZA, GONZALO P. | 7 POPLAR DRIVE, CRANBURY, NJ 08512 |
| MENDOZA, HAZEL | 1151 BELBROOK WAY, MILPITAS, CA 95035 |
| MENDOZA, ILIANA I. | 7051 NATAL DRIVE 108, WESTMINSTER, CA 92683 |
| MENDOZA, JOSH JADE | 1100 7TH STREET, GERING, NE 69341 |
| MENDOZA, JUANITA MARIA | 3940 SOUTH SHADY CT. # 209, VISALIA, CA 93277 |
| MENDOZA, MICHAEL | 21865 DELICIA DRIVE, TRABUCO CANYON, CA 92679 |
| MENEFEE JR, CHARLES E. | 6119 BEAR'S BLUFF RD, WADMALAW ISLAND, SC 29487 |
| MENEMENLIOGLU, MERYEM | FLAT 2, 26 PONT STREET, LONDON, , SW1X 0AB UNITED KINGDOM |
| MENESES BUCHANAN, JUAN MANUEL | 23B KINGS GARDENS, WEST END LANE, LONDON, GT LON, NW6 4PU UNITED KINGDOM |
| MENEZ, AURELIE | 304A, WELSBY COURT, 78-80B MACDONNELL ROAD, HONG KONG, CHINA |
| MENEZES, ANDR,A MARIA MEIRELLES | ALAMEDA DOS ANANPURUS, 620/121, S?¨?ŒO PAULO, SP 04087-001 BRAZIL |
| MENFI, BEN | UT MCCOMBS, 12440 ALAMEDA TRACE CIR, AUSTIN, TX 78727 |
| MENG HAN, KIMBERLY | 1212 WERTLAND ST, APT E, CHARLOTTESVILLE, VA 22903 |
| MENG YANG | 4 POINTER PLACE, KENDALL PARK, NJ 08824 |
| MENG YANG | 3600 CHESTNUT STREET, BOX 617, PHILADELPHIA, PA 19104 |
| MENG YU | 4030 19TH STREET, APT # 16, SAN FRANCISCO, CA 94114 |
| MENG ZHAO | TOKYO, , 13 JAPAN |
| MENG, MINGYI | FLAT 515, ROMNEY HOUSE, 47 MARSHAM STREET, WESTMINSTER, LONDON, GT LON, SW1P 3DS UNITED KINGDOM |
| MENG, QIU | 1101 ADAMS STREET, APARTMENT 510, HOBOKEN, NJ 07030 |
| MENG, YUE | 31 MILLIGAN STREET, LONDON, GT LON, E14 8AT UNITED KINGDOM |
| MENG, ZHAOHUI | 181 SAPPHIRE LANE, FRANKLIN PARK, NJ 08823 |
| MENGAL, PIERRE | 9C, RACE COURSE MANSION, 95 WONG NAI CHUNG ROAD, HAPPY VALLEY, H, HONG KONG |
| MENGERT, ROBERT L. | 709 WILLOW AVE, APARTMENT 7, HOBOKEN, NJ 07030 |
| MENGOZZI, FRANCESCO | VIA F. DELL@ONGARO N.99, ROMA, 00152 ITALY |
| MENICATTI, ANNALISA | VIA EMPOLI 9, MILAN, MI 20162 ITALY |
| MENIS, LENA | 150 WEST 111TH STREET, APT 5C, NEW YORK, NY 10026 |
| MENKA BHATIA | A104, POONAM APARTMENTS, DR A BESANT RD , WORLI, MUMBAI, MH 400018 INDIA |
| MENLO PARK ATHERTON EDUCATION | P.O. BOX 584, MENLO PARK, CA 94026 |
| MENLO SCHOOL | 50 VALPARAISO AVENUE, ATHERTON, CA 94207 |
| MENNELLA, VINCENT E. | 10 MOHAWK LANE, PARLIN, NJ 08859 |
| MENNEMEIER, GLASSMAN & STROUD, LLP | 980 9TH STREET, SUITE 1700, SACRAMENTO, CA 95814-2736 |
| MENNENOH, ROBERT JAMES | 2842 W. LONG DR. #A, LITTLETON, CO 80120 |
| MENNES, CHRISTOPHE | WATERSNIPLAAN 5, BRECHT, AN 2960 BELGIUM |
| MENNESSON, THOMAS | 108 HOLLYWOOD ROAD, TOWER 2, 19F C, SHEUNG WAN, HONG KONG, CHINA |

| Claim Name | Address Information |
| --- | --- |
| MENNINGA,MARJOLIJN | ,KONINGINNEWEG, AMSTERDAM,  1075 EE NETHERLANDS |
| MENNO WIEREMA | WAALSTRAAT,WAALSTRAAT, AMSTERDAM,  1079 EA NETHERLANDS |
| MENNO WIEREMA | WAALSTRAAT 66,WAALSTRAAT 66, AMSTERDAM,  1079 EA NETHERLANDS |
| MENNO WIEREMA | OUDRAADTWEG 23,OUDRAADTWEG 23, SL DELFT,  2612 SL NETHERLANDS |
| MENNO WIEREMA | OUDRAADTWEG 23,OUDRAADTWEG 23, DELFT,  2612 SL NETHERLANDS |
| MENNONITE MUTUAL AID | ATTN: DELMAR KING,1110 NORTH MAIN STREET,P.O. BOX 483, GOSHEN, IN 46527 |
| MENOMONEE CLUB | 244 W. WILLOW, CHICAGO, IL 60614 |
| MENON, ANUP | 9 HELENA AVE, WHITE PLAINS, NY 10605 |
| MENON,BRIJESH RADHAKRISHNAN | 303, CHARKOP OM GAYATRI CHS LTD.,SECTOR 2, PLOT NO. 46, CHARKOP,KANDIVALI (WEST), MUMBAI, MH 400067 INDIA |
| MENON, DEEPA | 54 GALAXY BUILDING,5 CREWS STREET, LONDON, GT LON,  E14 3SP UNITED KINGDOM |
| MENON, DIVYA | ,B1/34, GREENFIELDS HSG SOCIETY,JV LINK ROAD, ANDHERI - EAST,  400093 INDIA |
| MENON,JAYESH | N/1 JAI AVADHPURI CO-OP HSG SOC,BANGUR NAGAR,GOREGAON WEST, MUMBAI,  400090 INDIA |
| MENON,KRISHNANUNNI | A/204, TULIP APTS,BEHIND SAI DHAM,MULUND WEST, MUMBAI, MH 400080 INDIA |
| MENON, SASI | 2C BROADWALK, SOUTH WOODFORD, GT LON,  E18 2DJ UNITED KINGDOM |
| MENON,SATYAJIT M | C64, TATA SYMPHONY APARTMENTS,NEAR AMRIT NAHAR APARTMENTS,CHANDIVILI, ANDHERI (EAST), MUMBAI,  400072 INDIA |
| MENON, SEEMA | FLAT:1107, STUDIO STUDIO,MANSHING MANSION,320-322 LOCKHARDT ROAD, WANCHAI, H, HONG KONG |
| MENON, SHILPA | D-614,PARADISE, RAHEJA VIHAR,ANDHERI-E, MUMBAI,  400072 INDIA |
| MENON, SRIDHAR | ROOM NO.4, VIJAY NIWAS,NEXT TO RATNAGAR BUILDING,BEHIND MAHILA SAMITI SCHOOL, THANE (W), MUMBAI, MH 421201 INDIA |
| MENON, SRIVIDYA | FLAT 302, ARAHANT CHS,YESHWANT NAGAR, VAKOLA,SANTACRUZ EAST, MUMBAI, MH 400055 INDIA |
| MENON, SUBHASH | B/302, NIRMAN PALACE PUMP HOUSE,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| MENON, SUMESH S | 104, BUILDING NO.27, SANKALP SIDHI BUILD,90 FEET ROAD,THAKUR COMPLEX, MALAD (W), MUMBAI, MH  INDIA |
| MENON, SUPRIYA | 8 SEYMOUR MEWS, LONDON,  W1H6BE UNITED KINGDOM |
| MENON, UNNI | A 601,LEGEND,IC EXTENTION, KANDERPADA, DAHISAR(W), MUMBAI, MH 400068 INDIA |
| MENON,VIVEK | B-205 SILVER CREST,RAHEJA VIHAR,OFF CHANDIVALI FARM ROAD, ANDHERI (EAST), MUMBAI,  400072 INDIA |
| MENOTH, VINISH | AIROLI SECTOR 6, SRI SWAMI CHARAN,NAVI MUMBAI, MUMBAI,  MUMBAI 07 INDIA |
| MENOUNOS, ALEXANDROS | 44 THAMES POINT,IMPERIAL WHARF, LONDON, GT LON,  SW6 2SX UNITED KINGDOM |
| MENSAH, FRANK | 4 RINGLET CLOSE, LONDON, GT LON,  E16 3PP UNITED KINGDOM |
| MENSAH, PASCAL | 524 E 20TH ST APT# 5E, NEW YORK, NY 10009 |
| MENSAH, VIVIEN N | 95 S. CONGER AVENUE, CONGERS, NY 10920 |
| MENSAH-DAPAAH,ELIAS O | 150 BAY STREET,APT 812, JERSEY CITY, NJ 07302 |
| MENTEC INTERNATIONAL LTD | MATRIX HOUSE,GELDERS HALL ROAD,SHEPSHED , LOUGHBOROUGH, LEICESTERSHIRE,  LE12 9NH UK |
| MENTEC INTERNATIONAL LTD | MATRIX HOUSE,GELDERS HALL ROAD,SHEPSHED , LOUGHBOROUGH, LEICESTERSHIRE,  LE12 9NH UNITED KINGDOM |
| MENTEL, NICHOLAS | 219 EHRINGHAUS SOUTH,RESIDENCE HALL, CHAPEL HILL, NC 27599 |
| MENTEL, NICHOLAS | 401 EAST 34TH STREET,APARTMENT S3C, NEW YORK, NY 10016 |
| MENTER, RUDIN & TRIVELPIECE, P.C. | ATTN: KEVIN NEWMAN,308 MALTBIE STREET, SUITE 200, SYRACUSE, NY 13204-1498 |
| MENTOR 4, INC. | 3708 COLLECTION CTR. DR, CHICAGO, IL 60693 |
| MENTOR FLT TRAINING LIMITED | BURLEY CLOSE,TURNOAKS BUSINESS PARK, CHESTERFIELD,  UK |
| MENTOR FLT TRAINING LIMITED | BURLEY CLOSE,TURNOAKS BUSINESS PARK, CHESTERFIELD,  UNITED KINGDOM |
| MENTOR NATIONAL MENTORING | 122 EAST 42ND STREET,SUIE 1520, NEW YORK, NY 10168 |
| MENTORE, RON J. | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| MENTORE, RON J. | 3120 WESTBOURNE AVENUE, FAR ROCKAWAY, NC 11691 |
| MENVEET BHABRA | FLAT 201 NEBRASKA BUILDING,DEALS GATEWAY,LEWISHAM, ,  SE13 7RT UNITED KINGDOM |
| MENZIES HOTELS | BAKUM HOUSE,ETWALL ROAD, MICKLEOVER DERBYSHIRE,  DE3 0DL UK |
| MENZIES HOTELS | BAKUM HOUSE,ETWALL ROAD, MICKLEOVER DERBYSHIRE,  DE3 0DL UNITED KINGDOM |
| MENZIES,ADA | 215-20 110TH AVENUE, QUEENS VILLAGE, NY 11429 |
| MENZIES,FIONA M. | 4 MILLHURST MEWS,SHEERING ROAD, OLD HARLOW, ESSEX,  CM17 0GY UNITED KINGDOM |
| MENZIN,JASON A | 22 WREN DRIVE, ROSLYN, NY 11576 |
| MEO T. PHAM | 8552 BOYD AVE, GARDEN GROVE, CA 92844 |
| MEO,RYAN | 9 COBBLESTONE COURT, OLD BRIDGE, NJ 08857 |
| MEOLA,MICHAEL | 64 TAM O'SHANTER DRIVE,-,-, MAHWAH, NJ 07430 |
| MEPEP | MEPEP,P.O BOX 24940, NICOSIA,  1355 CYPRUS |
| MEPSTED,SARAH L | 75 EDITH CAVELL WAY, LONDON, GT LON,  SE184JY UNITED KINGDOM |
| MERA RAUL H | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MERA RAUL H | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| MERA RAUL H | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MERAGLIA,KENNETH | 13 WEST MILL DRIVE,APARTMENT 3A, GREAT NECK, NY 11021 |
| MERAGLIA-GARCIA,JANICE | 24 SYLVIA LANE, PLAINVIEW, NY 11803 |
| MERALI,SARFARAZ | 2 SHELLEY CLOSE, NORTHWOOD, MDDSX,  HA6 3HX UNITED KINGDOM |
| MERANT INTERNATIONAL LTD | MURANAKA BLDG 2F,2-23-1,SHIBA,MINATO-KU, TOKYO,  105-0014 JAPAN |
| MERANT INTERNATIONAL LTD | MURANAKA BLDG 2F,2-23-1,SHIBA,MINATO-KU, TOKYO, 13 105-0014 JAPAN |
| MERANTE,JOHN A. | 49 MORTON STREET,APARTMENT 4C, NEW YORK, NY 10014 |
| MERAZ,ELOISA J | 1620 9TH AVE, SCOTTSBLUFF, NE 69361 |
| MERCADANTE,JULIA A. | 43 BELCHER ROAD, WARWICK, NY 10990 |
| MERCADO ESA?A`OL DE FUTUROS FINANCIEROS | VIA LAIETANA, 58., BARCELONA,  8003 SPAIN |
| MERCADO, JORGE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MERCADO,ANTHONY A. | 277 EAST 207TH STREET,APT. #7G, BRONX, NY 10467 |
| MERCADO,BRIAN R | 1155 BRICKELL BAY DRIVE,#1208, MIAMI, FL 33131 |
| MERCADO,CINDY E. | 840 J MAIN ST, BELLEVILLE, NJ 07109 |
| MERCADO,MICHAEL | 2309 PIONEER TRAIL, NEW WINDSOR, NY 12553 |
| MERCALDI, CHRISTOPHER | 480 QUINCY MAIL CTR, CAMBRIDGE, MA 02138 |
| MERCANTIL COMMERCEBANK, N.A. | 1090 SCHNUCKS-WOODSMILL PLAZA, TOWN AND COUNTRY, WI 53705 |
| MERCANTIL COMMERCEBANK, N.A. | ATTN:RICARDO ALVAREZ,COMMERCEBANK NA,220 ALHAMBRA CIRCLE, 12TH FLOOR, CORA GABLES, FL 33134 |
| MERCATOR SOFTWARE LTD | 7 NEW SQUARE,BEDFORT LAKES, FELTHAM,  EC2V 5DE UNITED KINGDOM |
| MERCE CUNNINGHAM DANCE FOUNDATION | 55 BETHINE ST., NEW YORK, NY 10014 |
| MERCED COUNTY ASSOC. OF REALTORS MLS | 635 W. MAIN STREET,P.O. BOX 2925, MERCED, CA 95344 |
| MERCEDES BENZ CREDIT | P.O. BOX 9001921, LOUISVILLE, KY 40290 |
| MERCEDES BENZ CREDIT | MERCEDES-BENZ FINANCIAL,P.O. BOX 9001680, LOUISVILLE, KY 40290-1680 |
| MERCEDES BENZ FINANCE | 1-9-9,ROPPONGI,MINATO-KU, TOKYO,  106-8506 JAPAN |
| MERCEDES BENZ FINANCE | 1-9-9,ROPPONGI,MINATO-KU, TOKYO, 13 106-8506 JAPAN |
| MERCEDES GONZALEZ | PE±ASCALES, MADRID,  28028 SPAIN |
| MERCEDES GONZALEZ | PEAÑASCALES, MADRID, 28 28028 SPAIN |
| MERCEDES M RAMOS | 3612 E. 28TH ST., INDIANAPOLIS, IN 46218 |
| MERCEDES PERALTA | 12934 E ELGIN DR, DENVER, CO 80239 |
| MERCEDES-BENZ OF GREENWICH | 261 WEST PUTNAM AVENUE, GREENWICH, CT 06830 |
| MERCER COUNTY INTERFAITH HOSPITALITY | 121 EAST HANOVER STREET, TRENTON, NJ 08608 |
| MERCER HR SERVICES | 21520 NETWORK PLACE, CHICAGO, IL 60673-1215 |
| MERCER HUMAN RESOURCE CONS | PO BOX 13793, NEWARK, NJ 07188-0793 |

| Claim Name | Address Information |
|---|---|
| MERCER HUMAN RESOURCE CONS | 1166 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-2708 |
| MERCER HUMAN RESOURCE CONS | PO BOX 730182, DALLAS, TX 75373-0182 |
| MERCER HUMAN RESOURCE CONS | P.O. BOX 730212, DALLAS, TX 75373-0212 |
| MERCER HUMAN RESOURCE CONSULTING | TOKYO OPERA CITY TOWER 37F,3-20-2 NISHI-SHINJUKU,SHINJUKU-KU, TOKYO, 13 163-1437 JAPAN |
| MERCER HUMAN RESOURCE CONSULTING | 18 CROSS STREET,#04-02 MARSH & MCLENNAN CENTRE, ,   048423 SINGAPORE |
| MERCER HUMAN RESOURCE CONSULTING | ATTN: BINTA NJIE,1255 23RD STREET NW,SUITE 250, WASHINGTON DC, WA 20037 |
| MERCER HUMAN RESOURCE CONSULTING GMBH | LYONER STRASSE 36, FRANKFURT AM MAIN,  D60528 GERMANY |
| MERCER INVESTMENT CONSULTING | ATTN: ALICJA MICHALOWSKA,1981 AVENUE MCGILL COLLEGE,BUREAU 800, MONTREAL, QC H3A 3T5 CANADA |
| MERCER INVESTMENT CONSULTING, INC | 200 CLARENDON STREET, BOSTON, MA 02116-5089 |
| MERCER LTD | P.O. BOX 57483,  STATION A, TORONTO, ON,  M5W 5M5 CANADA |
| MERCER LTD | 1 TOWER PLACE WEST,TOWER PLACE, LONDON,  EC3R 5BU UK |
| MERCER LTD | 1 TOWER PLACE WEST,TOWER PLACE, LONDON,  EC3R 5BU UNITED KINGDOM |
| MERCER OLIVER WYMAN | P.O. BOX 3800-28, BOSTON, MA 02241 |
| MERCER, JASON | 4261 WOODLANDS LANE, ORCHARD LAKE, MI 48323 |
| MERCER, THOMAS R. & GLENDA C. | THOMAS R. MERCER,212 HUNTINGTON ST.,  ACCOUNT NO. 2165  HUNTINGTON, CT 06484 |
| MERCER,BEN | 43 STREATHBORNE ROAD, LONDON, GT LON,  SW178QZ UNITED KINGDOM |
| MERCER,JASON T. | 20 RIVER ROAD,APARTMENT 16-K, NEW YORK, NY 10044 |
| MERCHANDISE MANIA LIMITED | MERCHANDISE HOUSE,61-63 WATFORD WAY, LONDON,  NW4 3AX UK |
| MERCHANDISE MANIA LIMITED | MERCHANDISE HOUSE,61-63 WATFORD WAY, LONDON, GT LON,  NW4 3AX UNITED KINGDOM |
| MERCHANT CAPITAL CORPORATION | 401 EAST CAPITOL ST  SUITE#300, JACKSON, MS 39201 |
| MERCHANT CAPITAL, LLC | 3060 PEACHTREE ROAD,SUITE 1700, ATLANTA, GA 30305 |
| MERCHANT CAPITAL, LLC | LAKEVIEW CENTER, SUITE 400,2660 EASTCHASE LANE, MONTGOMERY, AL 36117 |
| MERCHANT FORECAST LLC | 110 E 42ND ST,SUITE # 1402, NEW YORK, NY 10017 |
| MERCHANT FORECAST, LLC | 110 EAST 42ND STREET,SUITE 1402, NEW YORK, NY 10108 |
| MERCHANT FORECAST, LLC | 30 ROCKEFELLER PLAZA-STE 4334, NEW YORK, NY 10112 |
| MERCHANT TAYLORS' CATERING LTD | MERCHANT TAYLORS' HALL,30 THREADNEEDLE STREET, LONDON,  EC2R 8JB UK |
| MERCHANT TAYLORS' CATERING LTD | MERCHANT TAYLORS' HALL,30 THREADNEEDLE STREET, LONDON,  EC2R 8JB UNITED KINGDOM |
| MERCHANT, ASAD | 10 LAWRENCE DRIVE,APT # 203, PRINCETON, NJ 08540 |
| MERCHANT, KENNETH | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MERCHANT, MCCALL | 14 REMINGTON ST,APT # 201, CAMBRIDGE, MA 02138 |
| MERCHANT, MCCALL | 1418 HAMORTON PLACE, CHARLOTTE, NC 28205 |
| MERCHANT, NAEEM | 813 BYRNE HALL, HANOVER, NH 03755 |
| MERCHANT, ZEESHAN | 130 S. 38TH STREET, PHILADELPHIA, PA 19104 |
| MERCHANT,MARK S. | 2 ASHMOUNT ROAD, LONDON, GT LON,  N193BH UNITED KINGDOM |
| MERCHANT,MCCALL | 131 PUTNAM AVE., CAMBRIDGE, MA 02139 |
| MERCHANT,MICHELLE L. | 444 S. 10TH STREET, SALINA, KS 67401 |
| MERCHANT,NAEEM | 130 WEST 15TH STREET,APARTMENT 8G, NEW YORK, NY 10011 |
| MERCHANTS REAL ESTATE CO., LTD. | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| MERCHANTS' GATE CAPITAL LP | A/C MERCHANTS GATEOFFSHOREFUND,712 FIFTH AVE, NEW YORK, NY 10019 |
| MERCIER, RANDAL | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MERCIER, RANDAL | 31 CAMERON AVENUE, HEMPSTEAD, NY 11550 |
| MERCIK,MARIA C. | 7 GATES AVENUE, BRENTWOOD, NY 11717 |
| MERCURIA ENERGY TRADING SA | PLACE DU MOLARD 4, GENEVA,  1204 SWITZERLAND |
| MERCURIO,DANIEL | 134 ELMONT ROAD,APT 23, ELMONT, NY 11003 |
| MERCURIO,DAVID M. | 2255 CLEAR LAKE CT., TRACY, CA 95304 |

| Claim Name | Address Information |
|---|---|
| MERCURIO,RAYMOND M. | 26 SILVERS ROAD, FREEHOLD, NJ 07728 |
| MERCURY CONSULTANTS AG | SPIELHOF 14 A, GLARUS,  8750 SWITZERLAND |
| MERCURY INTERACTIVE (UK) LTD | 410 FRIMLEY BUSINESS PARK, CAMBERLEY,  GU16 5SG UK |
| MERCURY INTERACTIVE (UK) LTD | 410 FRIMLEY BUSINESS PARK, CAMBERLEY,  GU16 5SG UNITED KINGDOM |
| MERCURY INTERACTIVE CORPORATION | P.O. BOX 200876, DALLAS, TX 75320-0876 |
| MERCURY INTERACTIVE CORPORATION | ATTN: DIRECTOR OF CONTRACTS,1325 BORREGAS AVENUE, SUNNYVALE, CA 94089 |
| MERCURY PARTNERS INC | 60 EAST 42ND STREET,SUITE 411, NEW YORK, NY 10165 |
| MERCURY PARTNERS LP | 2308 CAMINO ROBLEDO, CARLSBAD, CA 92009 |
| MERCURY RESEARCH, INC. | P.O. BOX 73, CAVE CREEK, AZ 85327 |
| MERCURY TECHNOLOGIES INC | 17 STATE STREET, NEW YORK, NY 10004 |
| MERCURY TECHNOLOGIES INC | ONE FINANCIAL SQUARE,32 OLD SLIP  11TH FLOOR, NEW YORK, NY 10005-3504 |
| MERCURY TOWER RETAIL CO. LTD | 99 RATCHADAPISEK ROAD,KWAENG DINDAENG KHET DINDAENG, BANGKOK,   THAILAND |
| MERCURY TRAVELS  LIMITED | THE OBEROI SHOPPING ARCADE,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| MERCY CARTER TIDWELL | 1724 GALLERIA OAKS DRIVE, TEXARKANA, TX 75503 |
| MERCY CENTER | 377 E. 145TH STREET, NEW YORK, NY 13126 |
| MERCY CORPS | 3015 SW 1ST, PORTLAND, OR 97201 |
| MERCY FIRST | 525 CONVENT ROAD, SYOSSET, NY 11791 |
| MERCY FOUNDATION | 2525 SOUTH MICHIGAN AVENUE, CHICAGO, IL 60616 |
| MERCY HOME FOR BOYS AND GIRLS | 1140 JACKSON BLVD., CHICAGO, IL 60607 |
| MERCY HOSPITAL | 97 STATE STREET,ATTN: GARYS HOUSE, PORTLAND, ME 04101 |
| MERDIAN,MICHAEL | 700 E. OCEAN BLVD., #2601, LONG BEACH, CA 90802 |
| MERE GOLF & COUNTRY CLUB | CHESTER ROAD,MERE,KNUTSFORD, CHESHIRE,  WA16 6LJ UK |
| MERE GOLF & COUNTRY CLUB | CHESTER ROAD,MERE,KNUTSFORD, CHESHIRE,  WA16 6LJ UNITED KINGDOM |
| MEREDITH B. HALLMAN | 155 POUND HOLLOW RD,ATTENTION: COTTAGE, OLD BROOKVILLE, NY 11545 |
| MEREDITH B. RUSSO | 1 MINNISINK RD., SHORT HILLS, NJ 07078 |
| MEREDITH B. RUSSO | 275 BLEECKER ST.,APARTMENT #3, NEW YORK, NY 10014 |
| MEREDITH BOURNE | 229 CHRYSTIE STREET,APT 1020, NEW YORK, NY 10002 |
| MEREDITH BOURNE | 240 EAST 27TH STREET,APT 26 L, NEW YORK, NY 10016 |
| MEREDITH BOURNE | 3305 CUNNISON LANE, SOQUEL, CA 95073 |
| MEREDITH CLAIR | 410 SECOND STREET,APT # 2, BROOKLYN, NY 11215 |
| MEREDITH COLLEGE | 3800 HILLSBOROUGH STREET, RALEIGH, NC 27610 |
| MEREDITH GILES | 230 E 30TH ST,APT 7F, NEW YORK, NY 10016 |
| MEREDITH GILES | 402 PAWNEE COURT, SUFFERN, NY 10901 |
| MEREDITH H BANDY | ONE RIVER PLACE,APARTMENT #3402, NEW YORK, NY 10036 |
| MEREDITH H ROSS | 2 COLOUR HOUSE,7 BELL YARD MEWS, LONDON,  SE1 3UA UNITED KINGDOM |
| MEREDITH H ROSS | 4 BOUTFLOWER ROAD,FLAT 2, LONDON,  SW11 1RE UNITED KINGDOM |
| MEREDITH H ROSS | 162 ORCHARD STREET,APT 2A, NEW YORK, NY 10002 |
| MEREDITH HOLT | 417 EAST 65TH STREET,APT 9, NEW YORK, NY 10021 |
| MEREDITH HOLT | 1320 DELAWARE AVENUE,APARTMENT 1F, WILMINGTON, DE 19806 |
| MEREDITH LEMMON | 344 EAST 63RD STREET,APARTMENT 8C, NEW YORK, NY 10021 |
| MEREDITH LIFRIERI | 1586 WASHINGTON VALLEY ROAD, BRIDGEWATER, NJ 08807 |
| MEREDITH SCHADE | 1925 ADAM CLAYTON POWELL JR. BLVD., NEW YORK, NY 10026 |
| MEREDITH SCHADE | 1925 SEVENTH AVE., 4K, NEW YORK, NY 10026 |
| MEREDITH SCHADE | 108 WEST 120TH ST., #1, NEW YORK, NY 10027 |
| MEREDITH SCHADE | 85 PITT ST APT 11, NEW YORK, NY 10027 |
| MEREDITH SEEDER | 401 EAST 34TH STREET,APT. SOUTH 15 H, NEW YORK, NY 10016 |
| MEREDITH WARD | 208 EAST 70TH STREET,APT #5A, NEW YORK, NY 10021 |
| MEREDITH WARD | 423 EAST 83RD STREET,APT#3G, NEW YORK, NY 10028 |
| MERENDA,MELANIE | FLAT 1,332 KINGS ROAD, LONDON, GT LON,  SW13 5UR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MERENDINO,RAYMOND | 30 PINEHURST DRIVE, CRANBURY, NJ 08512 |
| MERENER NICOLAS | ATTN:NICHOLAS MERENER,1428 CAPITAL FEDERAL, SAENZ VALIENTE,  1010 ARGENTINA |
| MERENER NICOLAS | PARKWEST FINANCE STATION,PO BOX 20954, NEW YORK, IA 10025 |
| MERENER NICOLAS | PARKWEST FINANCE STATION,PO BOX 20954, NEW YORK, NY 10025 |
| MERENER,NICOLAS | 35 WEST 88TH STREET,APARTMENT #4R, NEW YORK, NY 10024 |
| MERENSTEIN,ARIEL | 407E 77TH STREET APT 3R, NEW YORK, NY 10075 |
| MEREWITZ,BENJAMIN | 3210 BROOKLAWN TERRACE,APT. 3A, CHEVY CHASE, MD 20815 |
| MERGENT INC | ATTN: ROBERT ANDRIALIS,60 MADISON AVENUE,6TH FLOOR, NEW YORK, NY 10010 |
| MERGENT INC | PO BOX 403123, ATLANTA, GA 30384-3123 |
| MERGER ANTITRUST REVIEW | 18 WINCHESTER COURT,VICARAGE GATE, LONDON,  W8 4AB UK |
| MERGER ANTITRUST REVIEW | HOW GREEN HOUSE WEST,HOW GREEN LANE, HEVER, EDENBRIDGE,  TN8 7NN UNITED KINGDOM |
| MERGER ANTITRUST REVIEW | 18 WINCHESTER COURT,VICARAGE GATE, LONDON,  W8 4AB UNITED KINGDOM |
| MERGER INSIGHT | 17 BATTERY PLACE, NEW YORK, NY 10004 |
| MERGER MARKETS LTD | 91 BRICK LANE, LONDON,  E1 6QL UK |
| MERGER MARKETS LTD | 91 BRICK LANE, LONDON,  E1 6QL UNITED KINGDOM |
| MERGER MARKETS LTD | 895 BROADWAY,895 BROADWAY, NEW YORK, NY 10003 |
| MERGERMARKET (US) LTD | 895 BROADWAY,4TH FLOOR, NEW YORK, NY 10003 |
| MERGERMARKET LIMITED | DEAL REPORTER,80 STRAND, LONDON,  WC2R 0RL UK |
| MERGERMARKET LIMITED | DEAL REPORTER,80 STRAND, LONDON,  WC2R 0RL UNITED KINGDOM |
| MERGERMARKET LTD | SUITE 2001, GRAND MILLENIUM PLAZA,181 QUEEN'S ROAD,CENTRAL, ,   HONG KONG |
| MERGERMARKET LTD | 91 BRICK LANE, LONDON, GT LON,   UNITED KINGDOM |
| MERGERMARKET LTD | 895 BROADWAY,4TH FLOOR, NEW YORK, NY 10003 |
| MERGERMARKET.COM | 3 EAST 28TH STREET, 4TH FL, NEW YORK, NY 10016 |
| MERGERMARKETCOM | STUDIO 56,91 BRICK LANE, LONDON,  E1 6QL UK |
| MERGERMARKETCOM | STUDIO 56,91 BRICK LANE, LONDON,  E1 6QL UNITED KINGDOM |
| MERGERMARKETCOM | 895 BROADWAY,4TH FLOOR, NEW YORK, NY 10003 |
| MERH,UTKARSH | 711 SECOND AVE,APT. 2C, NEW YORK, NY 10016 |
| MERI SHELLEY DIDONATO | 11232 MICHELIN DRIVE,P.O. BOX 11796, NEWPORT BEACH, CA 92658, RIVERSIDE, CA 92505 |
| MERI SHELLEY DIDONATO | 1432 BAYPOINTE DR, NEWPORT BEACH, CA 92660 |
| MERI SHELLEY DIDONATO | 1432 BAYPOINTE DR,P.O. BOX 11796, NEWPORT BEACH, CA 92658, NEWPORT BEACH, CA 92660 |
| MERIDEN HUMANE SOCIETY | 311 MURDOCK AVENUE, MERIDEN, CT 06450 |
| MERIDEN SOUP KITCHEN, INC | P.O. BOX 2138, MERIDEN, CT 06450 |
| MERIDEN-WALLINGFORD CHRYSALIS | 5 COLONY STREET- SUITE 302, MERIDEN, CT 06451 |
| MERIDIAN GOLF CLUB LLC | 9742 S. MERIDIAN BLVD., ENGLEWOOD, CO 80012 |
| MERIDIAN INSTITUTE | P.O. BOX 1829, DILLON, CO 80435 |
| MERIDIAN IO | DOMSTRASSE 17,20095, HAMBURG, HH  GERMANY |
| MERIDIAN IQ (UK) LTD | UNIT 1, ALPHA WAY,THORPE INDUSTRIAL PARK, EGHAM,  TW20 8RZ UK |
| MERIDIAN IQ (UK) LTD | UNIT 1, ALPHA WAY,THORPE INDUSTRIAL PARK, EGHAM, SURREY,  TW20 8RZ UNITED KINGDOM |
| MERIDIAN IQ JAPAN LTD. | 804 SEVENSTAR BLD,21-6 NIHONBASHI,HAKOZAKI-CHO, CHUO-KU, 13 103-0015 JAPAN |
| MERIDIAN IT, INC | NINE PARKWAY NORTH,SUITE 500, DEERFIELD, IL 60015 |
| MERIDIAN IT, INC | 23618 NETWORK PLACE, CHICAGO, IL 60673-1236 |
| MERIDIAN IT, INC | 33950 TREASURY CENTER, CHICAGO, IL 60694-3900 |
| MERIDIAN LEGAL TEMPS | 25 WEST 43RD STREET,SUITE 700, NEW YORK, NY 10036 |
| MERIDIAN SECURITIES MARKETS | 2424 HUNTERS RUN DRIVE, PLANO, TX 75025 |
| MERIDIAN VAT PROCESSING LTD | TALLAGHT BUSINESS PARK,TALLAGHT, DUBLIN,  DUBLIN 24 IRELAND |
| MERIDIANA, S.P.A. | CENTRO DIREZIONALE,AEROPORTO COSTA SMERALDA,I - 07026 OLBIA, ,   ITALY |

| Claim Name | Address Information |
|---|---|
| MERIDIEN HOLDING FRANCE SA | ATTN: IAN FERGUSON,C/O CITYPOINT,1 ROPEMAKER STREET, LONDON EC2Y 9HT,    UNITED KINGDOM |
| MERIDIEN MONTPARNASSE SAS | ATTN: IAN FERGUSON,C/O CITYPOINT,1 ROPEMAKER STREET, LONDON EC2Y 9HT,    UNITED KINGDOM |
| MERIDITH FAULKNER | 333 EAST 102ND STREET,APARTMENT 828, NEW YORK, NY 10029 |
| MERIDITH'S CORPORATE CATERING | 10 LEOPARD ROAD, BERWYN, PA 19312 |
| MERIDITH'S MARKET | DO NOT USE-SEE V# 0000050608,10 LEOPARED RD., BERWYN, PA 19312 |
| MERIN HUNTER CODMAN, INC | 1601 FORUM PLACE #200, WEST PALM BEACH, FL 33401 |
| MERINO, SERGIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MERINO,ALEX | 3418 TIBBETT AVE, BRONX, NY 10463 |
| MERISTAR CO, L.P. | 18000 VON KARMAN AVENUE, IRVINE, CA 92612 |
| MERIT CONSULTING SERVICES | 2 JOHN STREET - 2ND FLOOR, NEW YORK, NY 10038 |
| MERIT CONSULTING SERVICES | 80 MAIDEN LANE,SUITE 904, NEW YORK, NY 10038 |
| MERIT DIRECT | 333 WESTCHESTER AVENUE,ATTN:  ELIZABETH JACKSON, WHITE PLAINS, NY 10604 |
| MERIT LLC | ATTN:DOCUMENTATION MANAGER,MERIT LLC C/O LEHMAN BROTHERS INC.,TRANSACTION MANAGEMENT GROUP,CORPORATE ADVISORY DIVISION,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MERIT SCHOOL OF MUSIC | 47 WEST POLK STREET, SUITE 101, CHICAGO, IL 60605 |
| MERIT, LLC | 1105 NORTH MARKET STREET,SUITE 1300, WILMINGTON, DE 19801 |
| MERITAGE CAPITAL | ATTN: IAN MCABEER,114 WEST 7TH STREET,1300, AUSTIN, TX 78701 |
| MERITTRAC SERVICES (P) LTD | #86 SAHANA,GANDHI BAZAAR MAIN ROAD,BASAVANAGUDI, BANGALORE, KA 560004 INDIA |
| MERITZ SECURITIES CO. LTD | REF: E/C 94838, KOREA SEC DEP,822-3779-4665,34-10 YOIDO-DONG, SEOUL,  150-010 KOREA |
| MERIUS,ANTONIO | 220 NEWPORT STREET,APARTMENT # 1A, BROOKLYN, NY 11212 |
| MERIVALE GROUP | 52 KING ST SYDNEY 2000 AUSTRALIA,GPO BOX 4719, SYDNEY  AUSTRALIA,  1044 AUSTRALIA |
| MERIWEB.NET (INDIA) PVT LTD | 7 GROUND FLOOR,FLORAL DECK PLAZA,MIDC, ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| MERJANOVA, ELLA | 1430 NW 100TH TERRACE, GAINESVILLE, FL 32606 |
| MERKLE,FABIAN | FRIEDRICHSTRASSE 34, MEUNCHEN,  80801 GERMANY |
| MERKOWITZ,LEONARD | 192-04 L 71 CRESCENT, FRESH MEADOWS, NY 11365 |
| MERLE J. ATKINSON | 1318 S CORONA ST, DENVER, CO 80210 |
| MERLI,JAMES W. | 26 ADA PLACE, ALLENDALE, NJ 07401 |
| MERLIN EVENTS AND MARKETING | PO BOX 953, BERKHAMSTED,  HP4 1ZN UK |
| MERLIN EVENTS AND MARKETING | PO BOX 953, BERKHAMSTED,  HP4 1ZN UNITED KINGDOM |
| MERLIN FINANCE SA | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 1 IRELAND |
| MERLYN INTERNATIONAL LLC | 12732 106TH STREET NORTH, LARGO, FL 33773 |
| MERMELSHTEYN,ANTON | 727 OCEANVIEW AVE,APT. A2, BROOKLYN, NY 11235 |
| MERMELSHTINE,RONI | 19 BRISTOL STREET,KEMPTOWN, BRIGHTON, E.SUSX,  BN2 5JT UNITED KINGDOM |
| MERMELSTEIN,JAY | 16 GLENVIEW DRIVE, WARREN, NJ 07059 |
| MERO, ERICK P. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MERON A. DEMISSE | 4 WEST 105TH STREET, #4B, NEW YORK, NY 10025 |
| MERON A. DEMISSE | P.O. BOX 221,APARTMENT 1C, NEW YORK, NY 10108 |
| MERON A. DEMISSE | P.O. BOX 221, NEW YORK, NY 10108 |
| MERON A. DEMISSE | 5313 6TH AVENUE,APARTMENT 1C, BROOKLYN, NY 11220 |
| MERON PAULOS | 258 HARVARD ST.,# 256, BROOKLINE, MA 02446 |
| MERONI,RETO | IM HALLER 34, EMBRACH,  8424 SWITZERLAND |
| MEROO ELECTRIC CORPORATION | B/504 , VIMAL APARTMENT,SARVODYA NAGAR,NAHUR ROAD,MULUND WEST, MUMBAI, MH 400080 INDIA |

| Claim Name | Address Information |
|---|---|
| MERRI B. HYMAN | 1235 PARK AVE,APT 5A, NEW YORK, NY 10128 |
| MERRICK,JASON ANDREW | 785 M ST, GERING, NE 69341 |
| MERRIGAN ASSOCIATES | 90 WASHINGTON VALLEY ROAD, BEDMINSTER, NJ 07921 |
| MERRIGAN,STEPHANIE N. | 80436 CR 24, SCOTTSBLUFF, NE 69361 |
| MERRIL BRINK INTERNATIONAL | UNIT 2 BALLYBRIT BUSINESS PARK, GALWAY,   IRELAND |
| MERRILL BRINK INTERNATIONAL CORPORATION | 6100 GOLDEN VALLEY ROAD, MINNEAPOLIS, MN 55422 |
| MERRILL BRINK INTERNATIONAL LTD | UNIT 2B, BALLYBRIT PARK, GALWAY,   IRELAND |
| MERRILL COMMUNICATIONS LLC | 101 FINSBURY PAVEMENT, LONDON,   EC2A 1ER UNITED KINGDOM |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE, ST PAUL, MN 55108 |
| MERRILL COMMUNICATIONS LLC | CM-9638, ST. PAUL, MN 55170-9638 |
| MERRILL CORPORATION LTD | 101 FINSBURY PAVEMENT, LONDON,   EC2A 1ER UK |
| MERRILL CORPORATION LTD | 101 FINSBURY PAVEMENT, LONDON,   EC2A 1ER UNITED KINGDOM |
| MERRILL LYNCH | ONE GATEWAY CENTER,SUITE 1400, NEWARK, NJ 07102 |
| MERRILL LYNCH | ATTN: TERESA BRUNO,101 HUDON STREET,7TH FLOOR, JERSEY CITY, NJ 07302 |
| MERRILL LYNCH | 77 BROAD STREET, RED BANK, NJ 07701 |
| MERRILL LYNCH | BUSINESS RISK REVIEW,HOPEWELL BUILDING #7 - 2ND FLOOR,1700 MERRILL LYNCH DRIVE, PENNINGTON, NJ 08534 |
| MERRILL LYNCH | HOPEWELL BLDG 3,1300 MERRILL LYNCH DRIVE 01, PENNINGTON, NJ 08534 |
| MERRILL LYNCH | 717 FIFTH AVENUE,8TH FLOOR, NEW YORK, NY 10011 |
| MERRILL LYNCH | 153 EAST 53RD STREET,47TH FLOOR, NEW YORK, NY 10022 |
| MERRILL LYNCH | ATTN: RICHARD SIGG/MAX BAKER,4 WORLD FINANCIAL CENTER, NEW YORK, NY 10080 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CENTER,5TH FLOOR, NEW YORK, NY 10080 |
| MERRILL LYNCH | GLOBAL PRIVATE CLIENT,ATTN: BILL O'CONNOR,250 VESEY STREET, 5TH FLOOR, NEW YORK, NY 10080 |
| MERRILL LYNCH | 670 WHITE PLAINS ROAD, SCARSDALE, NY 10583 |
| MERRILL LYNCH | 1325 FRANKLIN AVENUE - 4TH FLOOR, GARDEN CITY, NY 11530 |
| MERRILL LYNCH | 1305 WALT WHITMAN ROAD,SUITE 100, MELVILLE, NY 11747 |
| MERRILL LYNCH | 600 HYDE PARK, DOYLESTOWN, PA 18901 |
| MERRILL LYNCH | 470 NORRISTOWN ROAD,SUITE 101, BLUE BELL, PA 19422 |
| MERRILL LYNCH | CITY PLACE II,185 ASYLUM STREET, HARTFORD, CT 06103 |
| MERRILL LYNCH | 30 SOUTH PEARL STREET, ALBANY, NY 12207 |
| MERRILL LYNCH | RIVERSIDE OFFICE PARK,2649 SOUTH RD,PO BOX 1669, POUGHKEEPSIE, NY 12601 |
| MERRILL LYNCH | 1650 MARKET STREET, PHILADELPHIA, PA 19103 |
| MERRILL LYNCH | DULANEY CENTER II,901 DULANEY VALLLEY ROAD,SUITE 516, TOWSON, MD 21204 |
| MERRILL LYNCH | 25 BURLINGTON MALL ROAD,P.O. BOX 3143, BURLINGTON, MA 01803 |
| MERRILL LYNCH | 125 HIGH STREET,FLOOR 19, BOSTON, MA 02110-2704 |
| MERRILL LYNCH | 45 WILLIAMS STREET,SUITE 100, WELLESEY, MA 02481-4004 |
| MERRILL LYNCH | 205 SOUTH SALINA STREET, SYRACUSE, NY 13202 |
| MERRILL LYNCH | KEY TOWER,50 FOUNTAIN PLAZA - SUITE 1100, BUFFALO, NY 14202 |
| MERRILL LYNCH | 11021 ROCKVILLE PLACE,SUITE 201, ROCKVILLE, MD 20852 |
| MERRILL LYNCH | 11921 ROCKVILLE PIKE,SUITE 201, ROCKVILLE, MD 20852 |
| MERRILL LYNCH | 133 N. WEST STREET, EASTON, MD 21601 |
| MERRILL LYNCH | ATTN:  CHERIE EDWARDS,P.O.BOX 841, FREDERICK, MD 21705 |
| MERRILL LYNCH | 1775 DUKE STREET, ALEXANDRIA, VA 22314 |
| MERRILL LYNCH | 534 EAST MAIN STREET, CHARLOTTESVILLE, VA 22902 |
| MERRILL LYNCH | 999 WATERSIDE DEIVE,SUITE 1100, NORFOLK, VA 23510 |
| MERRILL LYNCH | 446 THRID STREET, BEAVER, PA 15009 |
| MERRILL LYNCH | 150 CORNERSTONE DRIVE,SUITE 104, CARY, NC 27519 |
| MERRILL LYNCH | 150 FAYETTEVILLE STREET MALL,SUITE 2000, RALEIGH, NC 27601 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH | GLOBAL PRIVATE CLENT GROUP,100 N TRYON STREET,SUITE 3600, CHARLOTTE, NC 28202 |
| MERRILL LYNCH | 1224 SOMTER STREET, COLUMBIA, SC 29201 |
| MERRILL LYNCH | 2024 CORPORATE CENTRE DRIVE,SUITE 301, MYRTLE BEACH, SC 29577 |
| MERRILL LYNCH | 300 NORTH MAIN STREET,SUITE 301, GREENVILLE, SC 29601 |
| MERRILL LYNCH | 425 WALNUT STREET,SUITE 2600, CINCINATTI, OH 45202 |
| MERRILL LYNCH | 312 WALNUT STREET,SUITE 2425, CINCINNATI, OH 45202 |
| MERRILL LYNCH | 2600 KETTERING TOWER, DAYTON, OH 45423 |
| MERRILL LYNCH | 40 NORTH MAIN STREET,SUITE 2600, DAYTON, OH 45423-1008 |
| MERRILL LYNCH | 39577 WOODWARD AVE SUITE 100, BLOOMFIELD HILLS, MI 48304 |
| MERRILL LYNCH | ONE CHAMBER OF COMMERCE DRIVE,PO BOX 5607, HILTON HEAD, SC 29938 |
| MERRILL LYNCH | ATTN:  LYNN NICOLAYSEN,2170 SATTELITE BLVD., SUITE 400, DULUTH, GA 30097 |
| MERRILL LYNCH | 2500 WINDY RIDGE PARKWAY,SUITE 1200, ATLANTA, GA 30339 |
| MERRILL LYNCH | 933 BROAD STREET, AUGUSTA, GA 30901 |
| MERRILL LYNCH | P.O. BOX7366, MASON, GA 31209-7366 |
| MERRILL LYNCH | 3920 ARKWRIGHT ROAD,SUITE 300, MACON, GA 31210-1797 |
| MERRILL LYNCH | 1401 MANATEE AVENUE WEST,7TH FLOOR, BRADENTON, FL 34205 |
| MERRILL LYNCH | 1819 MAIN STREET,12TH FLOOR, SARASOTA, FL 34230-4096 |
| MERRILL LYNCH | ATTN:  CLARE MICHAELS,420 NORTH 20TH STREET,SUITE 2600, BIRMINGHAM, AL 35203 |
| MERRILL LYNCH | 111 MONUMENT CIRCLE-42ND FLOOR,SUITE 4200, INDIANAPOLIS, IN 46204 |
| MERRILL LYNCH | 510 EAST 96TH STREET,SUITE #500, INDIANAPOLIS, IN 46240 |
| MERRILL LYNCH | N19 W. 2400 RIVERWOOD DRIVE,SUITE 300, WAUKESHA, WI 53188 |
| MERRILL LYNCH | 30 E. 7TH STREET,SUITE 3400, ST. PAUL, MN 55101 |
| MERRILL LYNCH | 308 WALKER AVENUE SOUTH, WAYZATA, MN 55391 |
| MERRILL LYNCH | 125 LAKE STREET WEST,SUITE 200, WAYZATA, MN 55391 |
| MERRILL LYNCH | 130 W. SUPERIOR STREET,SUITE 800, DULETH, MN 55802 |
| MERRILL LYNCH | 4041 28TH STREET NW,SUITE 100, ROCHESTER, MN 55901 |
| MERRILL LYNCH | 225 W. WACKER DRIVE,SUITE 1400, CHICAGO, IL 60606 |
| MERRILL LYNCH | 400 CHESTERFIELD CENTER,SUITE 200, CHESTERFIELD, MO 63017 |
| MERRILL LYNCH | 8235 FORSYTH BOULEVARD,SUITE 1500, CLAYTON, MO 63105 |
| MERRILL LYNCH | 133 RACETRACK ROAD NW, FORT WALTON BEACH, FL 32547 |
| MERRILL LYNCH | 1190 WEST MARION AVENUE, PUNTA GORDA, FL 33950 |
| MERRILL LYNCH | 3451 BONITA BAY BLVD. SUITE 103, BONITA SPRINGS, FL 34134 |
| MERRILL LYNCH | P.O. BOX 10506, SPRINGFIELD, MO 65808 |
| MERRILL LYNCH | 1044 N. 115TH STREET,SUITE 500, OMAHA, NE 68154 |
| MERRILL LYNCH | 445 NORTH BLVD 4TH FLOOR, BATON ROUGE, FL 70802 |
| MERRILL LYNCH | 211 NORTH ROBINSON AVENUE,#1800, OKLAHOMA, OK 73102 |
| MERRILL LYNCH | 2000 PREMIER PLACE,5910 NORTH CENTRAL EXPRESSWAY, DALLAS, TX 75206 |
| MERRILL LYNCH | P.O. BOX 561203,SUITE 200, DALLAS, TX 75236-1203 |
| MERRILL LYNCH | ONE CALLERIA TOWER,SEVENTH FLOOR,133355 NOEL ROAD, DALLAS, TX 75240 |
| MERRILL LYNCH | 110 N. COLLEGE,SUITE 1600, TYLER, TX 75702 |
| MERRILL LYNCH | 4201 BRIDGEVIEW DRIVE, FORT WORTH, TX 76109 |
| MERRILL LYNCH | 1221 MCKINNEY,SUITE 3900, HOUSTON, TX 77010 |
| MERRILL LYNCH | ZOHRA CONSTANTINO, CRPC, CSNA,GLOBAL PRIVATE CLIENT,580 WESTLAKE PARK BLVD., SUITE 1630, HOUSTON, TX 77079 |
| MERRILL LYNCH | RIVER OAKS,3700 BUFFALO SPEEDWAY, HOUSTON, TX 77098 |
| MERRILL LYNCH | 306 22ND STREET, GALVESTON, TX 77550 |
| MERRILL LYNCH | 4350 DOWLEN ROAD, BEAUMONT, TX 77706 |
| MERRILL LYNCH | 550 NORTH 31ST STREET,SUITE 100, BILLINGS, MT 59101 |
| MERRILL LYNCH | 200 CONCORD PLAZA-SUITE 100, SAN ANTONIO, TX 78216 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH | 111 CONGRESS AVE SUITE 600, AUSTIN, TX 78701 |
| MERRILL LYNCH | 1310 620 SOUTH #A1, LAKEWAY, TX 78734 |
| MERRILL LYNCH | 701 S. TAYLOR, SUITE 100, AMARILLO, TX 79101 |
| MERRILL LYNCH | 6400 SOUTH FIDDLERS GREEN CIRCLE, ENGLEWOOD, CO 80111 |
| MERRILL LYNCH | 449 EAST HOPKINS AVENUE, ASPEN, CO 81611 |
| MERRILL LYNCH | 4699 N. MESA STREET, EL PASO, TX 79912 |
| MERRILL LYNCH | ATTN: MICHELLE BLACKMER,350 SOUTH GRAND AVENUE,27TH FLOOR, LOS ANGELES, CA 90071 |
| MERRILL LYNCH | 16830 VENTURA BOULEVARD,SUITE 601, ENCINO, CA 91436 |
| MERRILL LYNCH | 74-800 HIGHWAY 111, INDIAN WELLS, CA 92210 |
| MERRILL LYNCH | 145 S. STATE COLLEGE BOULEVARD,SUITE 300, BREA, CA 92821 |
| MERRILL LYNCH | 5260 N. PALM AVENUE,SUITE 100, FRESNO, CA 93704 |
| MERRILL LYNCH | 1331 N. CALIFORNIA BOULEVARD,SUITE 700, WLANUT CREEK, CA 94596 |
| MERRILL LYNCH | 2220 DOUGLAS BOULEVARD,SUITE 240, ROSEVILLE, CA 95661 |
| MERRILL LYNCH | 1215 4TH AVENUE, SEATTLE, WA 98161 |
| MERRILL LYNCH | 8800 GLACIER HIGHWAY,SUITE 230, JUNEAU, AK 99801 |
| MERRILL LYNCH & CO | 1499 POST ROAD, FAIRFIELD, CT 06824 |
| MERRILL LYNCH & CO | 253 POST ROAD WEST, WESTPORT, CT 06880 |
| MERRILL LYNCH & CO | 301 TRESSER BLVD,ATTN: VICTORIA BENNETT, STAMFORD, CT 06901 |
| MERRILL LYNCH & CO | ATTN: ANDREA SCHREIBER,101 HUDSON STREET- 8TH FLOOR, JERSEY CITY, NJ 07302 |
| MERRILL LYNCH & CO | 101 HUDSON STREET,8TH FLOOR, JERSEY CITY, NJ 07302 |
| MERRILL LYNCH & CO | MERRILL LYNCH CONSULTS TRADING,101 HUDSON STREET, 7TH FLOOR,ATTN:  EUGENE MULLIGAN, JERSEY CITY, NJ 07302-3997 |
| MERRILL LYNCH & CO | PO BOX 2665, JERSEY CITY, NJ 07303-2665 |
| MERRILL LYNCH & CO | 1700 RT. 33 NORTH,SUITE 200, WAYNE, NJ 07470 |
| MERRILL LYNCH & CO | 115 CENTURY ROAD,COUNTRY CLUB PLAZA, PARAMUS, NJ 07652 |
| MERRILL LYNCH & CO | 1400 MERRILL LYNCH DR,MSC/04-4S-D4, PENNINGTON, NJ 08534 |
| MERRILL LYNCH & CO | RETIREMENT GROUP AT MERRILL,LYNCH- P.O. BOX 1507, PENNINGTON, NJ 08534-9809 |
| MERRILL LYNCH & CO | 800 SCUDDERS MILL ROAD,3D,ATTN: STEPHEN DANE, PLAINSBORO, NJ 08536 |
| MERRILL LYNCH & CO | GLOBAL INVESTMENTS ATTN: DINA STARACE,800 SCUDDERS MILL ROAD-SECTION 3D, PLAINSBORO, NJ 08536 |
| MERRILL LYNCH & CO | 7 ROSZEL ROAD, 4TH FL, PRINCETON, NJ 08540 |
| MERRILL LYNCH & CO | 4 WORLD FINANCIAL CENTER,9TH FLOOR MUNICIPAL SYNDICATE,ATTN: ELIZABETH VAZQUEZ 17TH FLOOR, NEW YORK, NY 10080 |
| MERRILL LYNCH & CO | GLOBAL PRIVATE CLIENT,INVESTMENT & WEALTH MGMG SVCS.,250 VESEY STREET, 6TH FLOOR, NEW YORK, NY 10080 |
| MERRILL LYNCH & CO | 4 WORLD FINANCIAL CENTER,9TH FLOOR MUNICIPAL SYNDICATE, NEW YORK, NY 10080 |
| MERRILL LYNCH & CO | 4 WORLD FINANCIAL CENTER,5TH FLOOR, NEW YORK, NY 10080 |
| MERRILL LYNCH & CO | NORTH TOWER 17 TH FLOOR,WORLD FINANCIAL CENTER,ATTN:CORPORATE SYNDICATE DEPT, NEW YORK, NY 10281 |
| MERRILL LYNCH & CO | 71 SOUTH BROADWAY, DOBBS FERRY, NY 10522 |
| MERRILL LYNCH & CO | 360 HAMILTON AVENUE,ATTN: DAMIAN PETTA, WHITE PLAINS, NY 10601 |
| MERRILL LYNCH & CO | 2 CROSFIELD AVENUE,SUITE 223, NEW NYACK, NY 10994 |
| MERRILL LYNCH & CO | RUBIN & ASSOC PC MCS BLDG.,10 S. LEOPARD ROAD, STE 202, PAOLI, PA 19301 |
| MERRILL LYNCH & CO | ONE MONARCH PLACE, SPRINGFIELD, MA 01144 |
| MERRILL LYNCH & CO | 446 MAIN STREET,12TH FLOOR, WORCESTER, MA 01608 |
| MERRILL LYNCH & CO | 2 GREENTREE CENTRE,RT 73 NORTH-SUITE 321, MARLTON, NJ 08053 |
| MERRILL LYNCH & CO | 724 WEST LANCASTER AVENUE, WAYNE, PA 19087 |
| MERRILL LYNCH & CO | 10420 LITTLE PATUXEUT PRKY,SUITE 450, COLUMBIA, MD 21044 |
| MERRILL LYNCH & CO | 100 EAST PRATT STREET,22ND FLOOR, BALTIMORE, MD 21202 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH & CO | 200 BRICKSTONE SQUARE, SUITE 402, ANDOVER, MA 01810 |
| MERRILL LYNCH & CO | SHERIDAN MEADOWS CORPORATE PARK, 6245-D SHERIDAN DRIVE, SUITE 300, WILLIAMSVILLE, NY 14221 |
| MERRILL LYNCH & CO | 1850 K STREET, NW, SUITE 700, WASHINGTON, DC 20006 |
| MERRILL LYNCH & CO | 8075 LEESBURG PIKE, SUITE 600, VIENNA, VA 22182 |
| MERRILL LYNCH & CO | USX TOWER 600 GRANT STREET, 49TH FLOOR, PITTSBURGH, PA 15219 |
| MERRILL LYNCH & CO | 510 CRANBERRY STREET, ERIE, PA 16507 |
| MERRILL LYNCH & CO | 800 GREEN VALLEY ROAD, SUITE 400, GREENSBORO, NC 27408 |
| MERRILL LYNCH & CO | 4500 CAMERON VALLEY PARKWAY, SUITE 400, CHARLOTTE, NC 28211 |
| MERRILL LYNCH & CO | 301 EAST MAIN STREET- 12TH FL, LEXINGTON, KY 40507 |
| MERRILL LYNCH & CO | 555 METRO PLACE NORTH, SUITE 550, DUBLIN, OH 43017 |
| MERRILL LYNCH & CO | 8425 PULSAR PLACE, SUITE 200, COLUMBUS, OH 43240 |
| MERRILL LYNCH & CO | 30195 CHAGRIN BLVD, PEPPER PIKE, OH 44124 |
| MERRILL LYNCH & CO | 10 W. SSTREETSBORO STREET, SUITE 300, HUDSON, OH 44236 |
| MERRILL LYNCH & CO | 6 WEST THIRD STREET, SUITE 110, MANSFIELD, OH 44902 |
| MERRILL LYNCH & CO | 250 MONROE AVE N.W., SUITE 600, GRAND RAPIDS, MI 49305 |
| MERRILL LYNCH & CO | 3455 PEACHTREE ROAD, SUITE 1000, ATTN: DENISE WILKINS, ATLANTA, GA 30326 |
| MERRILL LYNCH & CO | 4800 DEER LAKE EAST DRIVE, JACKSONVILLE, FL 32246-6484 |
| MERRILL LYNCH & CO | 150 4TH AVENUE-NORTH, SUITE 1700, NASHVILLE, TN 37219 |
| MERRILL LYNCH & CO | 2 UNION SQUARE, SUITE 400, CHATTANOOGA, TN 37402 |
| MERRILL LYNCH & CO | 101 BULLITT LANE, SUITE 400, LOUISVILLE, KY 40222 |
| MERRILL LYNCH & CO | 510 E 96TH STREET, SUITE 500, INDIANAPOLIS, IN 46240 |
| MERRILL LYNCH & CO | 401 OHIO STREET, TERRE HAUTE, IN 47807 |
| MERRILL LYNCH & CO | 111 E. KILBOURN RD., SUITE 2100, MILWAUKEE, WI 53202 |
| MERRILL LYNCH & CO | 8300 NORMAN CENTER DRIVE, SUITE 1250, BLOOMINGTON, MN 55437 |
| MERRILL LYNCH & CO | 4041 28TH STREET NW, SUITE 100, ROCHESTER, MN 55901 |
| MERRILL LYNCH & CO | 18-1 EAST DUNDEE ROAD, SUITE 100, BARRINGTON, IL 60010 |
| MERRILL LYNCH & CO | 1699 E. WOODFIELD ROAD, SCHAUMURG, IL 60173 |
| MERRILL LYNCH & CO | 33 W. MONROE, SUITE 2200, CHICAGO, IL 60603 |
| MERRILL LYNCH & CO | 101 NORTH CLEMATIS STREET, SUITE 200, ATTN: ROBERT BRINCKERHOFF, WEST PALM BEACH, FL 33401-5559 |
| MERRILL LYNCH & CO | 111 E. CAPITAL STREET, SUITE 101, JACKSON, MS 39201 |
| MERRILL LYNCH & CO | 3401 COLLEGE B'LVD, LEAWOOD, KS 66211 |
| MERRILL LYNCH & CO | 601 POYDRAS STREET, AMERICAN LIFE CENTER #2500, NEW ORLEANS, LA 70130 |
| MERRILL LYNCH & CO | 6386 DALLAS PARKWAY, 1ST FLOOR, DALLAS, TX 75024 |
| MERRILL LYNCH & CO | 2121 SAN JACINTO, SUITE 1000, DALLAS, TX 75201 |
| MERRILL LYNCH & CO | 5910 NORTH CENTRAL EXPRESSWAY, SUITE 2000, DALLAS, TX 75206 |
| MERRILL LYNCH & CO | 13355 NOEL ROAD, 7TH FLOOR, DALLAS, TX 75240 |
| MERRILL LYNCH & CO | 201 MAIN STREET, SUITE 2100, FORT WORTH, TX 76102-3112 |
| MERRILL LYNCH & CO | ONE HOUSTON PLACE, HOUSTON, TX 77010 |
| MERRILL LYNCH & CO | 5065 WESTHEIMER ROAD, SUITE 1200, HOUSTON, TX 77056 |
| MERRILL LYNCH & CO | 1400 WOODLOCH FOREST DRIVE, SUITE 250, THE WOODLANDS, TX 77380 |
| MERRILL LYNCH & CO | 13125 SOUTH DAIRY ASHFORD, SUITE 450, SUGARLAND, TX 77478 |
| MERRILL LYNCH & CO | 1509 EMERALD PARKWAY, SUITE 100, COLLEGE STATION, TX 77845 |
| MERRILL LYNCH & CO | 370 17TH STREET - SUITE 5500, ATTN: GREG RICHARDSON, DENVER, CO 80202 |
| MERRILL LYNCH & CO | 200 JOSEPHINE STREET, ATTN: MICHAEL O'DAIR, DENVER, CO 80206 |
| MERRILL LYNCH & CO | 2029 CENTURY PARK EAST, 28TH FLOOR-, ATTN: EDNA NORIEGA-FRIEDMAN, LOS ANGELES, CA 90067 |
| MERRILL LYNCH & CO | 701 "B" STREET, SUITE 2400, SAN DIEGO, CA 92110 |
| MERRILL LYNCH & CO | 74-800 US HIGHWAY III, INDIAN WELLS, CA 92210 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH & CO | 3550 VINE STREET,SUITE 300, RIVERSIDE, CA 92507 |
| MERRILL LYNCH & CO | 4695 MACARTHUR COURT,SUITE 1600, NEWPORT BEACH, CA 92660 |
| MERRILL LYNCH & CO | 555 CALIFORNIA STREET,41ST FLOOR, SAN FRANCISCO, CA 94104 |
| MERRILL LYNCH & CO | 1001 BISHOP STREET,28TH FLOOR-PAUAHL TOWER PH, HONOLULU, HI 96813 |
| MERRILL LYNCH (CFRA) | 6001 MONTROSE ROAD,SUITE 902, ROCKVILLE, MD 20852 |
| MERRILL LYNCH BANK USA | 1600 MERRILL LYNCH DR,1ST FLOOR, PENNINGTON, NJ 08534 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN: SWAP GROUP,MERRILL LYNCH WORLD HEADQUARTERS,WORLD FINANCIAL CNTR,250 VESEY ST,NORTH TOWER, 22ND ST, NEW YORK, NY 10281-1322 |
| MERRILL LYNCH EUROPE PLC | 2 KING EDWARD STREET, LONDON, GT LON,  EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | 2 KING EDWARD STREET, LONDON,  EC1A 1HQ UK |
| MERRILL LYNCH INTERNATIONAL | ATTN:MANAGER,MERRILL LYNCH FINNACIAL CENTRE,2 KING EDWARD STREET, LONDON, EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | 2 KING EDWARD STREET, LONDON,  EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | ATTN:MANAGER, FIXED INCOME SETTLEMENTS,MERRILL LYNCH INTERNATIONAL,MERRILL LYNCH FINANCIAL CENTRE,2 KING EDWARD STREET, LONDON,  EC1A HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LTD. | 1 EXCHANGE SQUARE, LONDON,  EC2A 2JL UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONALBANK LTD. | ATTN: CHIEF OPERATING OFFICER,MERRILL LYNCH CAPITAL MARKETS BANK LIMITED,TREASURY BUILDING,LOWER GRAND CANAL STREET, DUBLIN,  2 IRELAND |
| MERRILL LYNCH INTERNATIONALBANK LTD. | C/O MERRILL LYNCH INTERNATIONAL,ATTN: HEAD OF COMPLIANCE,ROPMAKER PLACE,25 ROPEMAKER STREET, LONDON EC2Y 9LY,  UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONALBANK LTD. | ATTN:FORIEGN EXCHANGE BUSINESS SUPPORT,MERILLLYNCH INTERNATIONAL BANK LIMITED,ROPEMAKER PLACE,25 ROPEMAKER STREET, LONDON,  EC2Y9LY UNITED KINGDOM |
| MERRILL LYNCH INVESTMENT MANAGEMENT | JOSEPH CONKLIN, 800SCUDDERS MILL ROAD, PLAINSBORO, NJ 08536 |
| MERRILL LYNCH PIERCE FENNER & SMITH | OPTION CLEARING - 8TH FLOOR,101 HUDSON ST, JERSEY CITY, NJ 07302 |
| MERRILL LYNCH PIERCE FENNER & SMITH | ASSET RECOVERY DEPT,ATTN: ANDREA SCHREIBER,101 HUDSON STREET - 8TH FLOOR, JERSEY CITY, NJ 07302-3997 |
| MERRILL LYNCH PIERCE FENNER & SMITH | P.O. BOX 1507,ATTN: OUTSIDE FUNDS, PENNINGTON, NJ 08534-9809 |
| MERRILL LYNCH PIERCE FENNER & SMITH | 470 NORRISTOWN,SUITE 101, BLUE BELL, PA 19422 |
| MERRILL LYNCH PIERCE FENNER & SMITH | 4800 DEER LAKE EAST DRIVE, JACKSONVILLE, FL 32246 |
| MERRILL LYNCH PIERCE FENNER & SMITH | 440 SOUTH LASALLE STREET,SUITE 2500, CHICAGO, IL 60605 |
| MERRILL LYNCH PRIME BROKERAGE | 33 KING WILLIAM STREET, LONDON,  EC4R 9AS UK |
| MERRILL LYNCH PRIME BROKERAGE | 33 KING WILLIAM STREET, LONDON,  EC4R 9AS UNITED KINGDOM |
| MERRILL LYNCH, FINANCIAL DATA | ATTN:  MUTUAL FUNDS,4800 DEER LAKE DRIVE EAST,2ND FLOOR, JACKSONVILLE, FL 32246-6486 |
| MERRILL WAITS | 565 MOUNTAIN WAY, ATLANTA, GA 30342 |
| MERRILL, ALLAN | 6 SOLDIERS FIELD PARK, APT 405, BOSTON, MA 02163 |
| MERRILL,CASSIE | 2655 WHITE PETAL CT, CANTON, GA 30115 |
| MERRIMAC FUNDS GROUP | ROBERT SWIDEY,260 FRANKLIN STREET, BOSTON, MA 02110 |
| MERRIMACK COLLEGE | ATTN:CHIEF FINANCIAL,315 TURNPIKE STREET, NORTH ANDOVER, MA 08145-9887 |
| MERRIMACK VALLEY YMCA | 7 BALLARD WAY, LAWRENCE, MA 01843 |
| MERRIMAN CURHAN FORD & CO | ATTN:  ACCOUNTS RECEIVABLE,600 CALIFORNIA STREET,9TH FLOOR, SAN FRANCISCO, CA 94108 |
| MERRIMAN,COLM | 314 FROBISHER ROAD, ERITH,  DA8 2PX UNITED KINGDOM |
| MERRIMAN,HUW W | WELLBROOK HOUSE,FIR TOLL ROAD, MAYFIELD,  TN20 6NF UNITED KINGDOM |
| MERRIMAN,SHAWNDA D. | 567 KRYPTONITE DRIVE, CASTLE ROCK, CO 80108 |
| MERRIN WHITE | 57 E 95TH STREET,#18, NEW YORK, NY 10128 |
| MERRION STOCKBROKERS LTD | BLOCK C SWEEPSTAKES CENTER, BALLSBRIDGE,  DUBLIN4 IRELAND |
| MERRITT & HARRIS INC. | 110 EAST 42ND STREET, NEW YORK, NY 10017 |
| MERRITT & HARRIS INC. | 90 JOHN STREET, NEW YORK, NY 10038 |
| MERRITT PROPERTIES, LLC | 2066 LORD BALTIMORE DRIVE, BALTIMORE, MD 21244 |
| MERRITT, JIM | 4708 BYRON CIRCLE, IRVING, TX 75038 |

| Claim Name | Address Information |
| --- | --- |
| MERRY CHOCOLATE COMPANY | 7-1-14 OMORI NISHI,OTA-KU, TOKYO,  143-8508 JAPAN |
| MERRY CHOCOLATE COMPANY | 7-1-14 OMORI NISHI,OTA-KU, TOKYO, 13 143-8508 JAPAN |
| MERRY THORNTON | 30 WATERSIDE PLAZA,APT. 15F, NEW YORK, NY 10010 |
| MERRY THORNTON | 297 DRIGGS AVE,APT 3A, BROOKLYN, NY 11222 |
| MERRY THORNTON | 144 MILTON ST,2ND FLOOR, BROOKLYN, NY 11222 |
| MERS | 13059 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| MERSON, ALISHA | 6308 N CHARLES ST, BALTIMORE, MD 21212 |
| MERT MALKI | 425 SANTA LOUISA, IRVINE, CA 92606 |
| MERTIA,RAGHVENDRA | 304/EKVEERA APARTMENT,RAM MANDIR ROAD,BHAYANDER WEST, MUMBAI,  401101 INDIA |
| MERTZ, TALBOTT & SIMONDS, PLC | 126 COLLEGE ST, SUITE 305,PO BOX 1398, BURLINGTON, VT 05402-1398 |
| MERVEILLE,JEROME | 392 CENTRAL PARK WEST,APPT 15F, NEW YORK, NY 10025 |
| MERVYN CHIU | FLAT G, 26/F OAK MANSION,TAI KOOSHING, ,   HONG KONG |
| MERVYN CHIU | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| MERWEDE GROUP BV | BOLENSTEINSEWEG 3,MAARSSEN, AMSTERDAM,  3603 CP NETHERLANDS |
| MERYEM MENEMENLIOGLU | FLAT 2,26 PONT STREET,LONDON, ,   SW16 0AB UNITED KINGDOM |
| MERYEM YACOUBI-SOUSSANE | FLAT 197,41 MILHABOUR STREET,DOCKLANDS, LONDON,  E14 9NE UNITED KINGDOM |
| MERYEM YACOUBI-SOUSSANE | 41 MILLHARBOUR, LONDON,  E14 9NE UNITED KINGDOM |
| MERYEM YACOUBI-SOUSSANE | 41 MILLHARBOUR,FLAT 197, LONDON,  E14 9NE UNITED KINGDOM |
| MERYEM YACOUBI-SOUSSANE | 24 SUMNER STREET,ROOM 801, LONDON,  SE1 9JA UNITED KINGDOM |
| MERYEM YACOUBI-SOUSSANE | FLAT 197,41 MILLHABOUR STREET, LONDON,  SE1 9JA UNITED KINGDOM |
| MERYL ASHKENAZI | 15 CHARLES COURT, CLIFTON, NJ 07013 |
| MERYL ASHKENAZI | 515 EAST 14TH STREET,APT 6A, NEW YORK, NY 10009 |
| MERYLL GREBOW | 15 CHARLES STREET,APARTMENT #10E, NEW YORK, NY 10014 |
| MERYLL GREBOW | 325 NORTH END AVENUE,APARTMENT #15R, NEW YORK, NY 10282 |
| MERZEL,J B. | 102 GLEN ELLYN WAY, ROCHESTER, NY 14618 |
| MESA IVERN,CAROLINA | 4 ARUNDEL COURT,JUBILEE PLACE, LONDON, GT LON,  SW3 3TJ UNITED KINGDOM |
| MESA PHOTO IMAGING CENTER | 9530 PADGETT STREET,SUITE 108, SAN DIEGO, CA 92126 |
| MESA, SUSANNA | 945 TIMOTHY ROAD, ATHENS, GA 30606 |
| MESA,ANIA | 821 JERSEY AVENUE,APT 7H, ELIZABETH, NJ 07202 |
| MESA,JONAS | 26 HERITAGE DRIVE, SOUTH RIVER, NJ 08882 |
| MESA,RONALD M. | 71 OCEAN PARKWAY,APT. 3M, BROOKLYN, NY 11218 |
| MESA,SUSANNA | 5618 BROOKSTONE DRIVE, ACWORTH, GA 30101 |
| MESAMCHE LEV VIYOEL MOISHE INC | 1426 57TH STREET, BROOKLYN, NY 11210 |
| MESCHER,MICHAEL | 79 READE ST.,APT. 5A, NEW YORK, NY 10007 |
| MESERRETCIOGLU,OMER N. | 350 WEST 50TH STREET,APT. 33E, NEW YORK, NY 10019 |
| MESERVIE, JUSTIN | 486 TRAPPE LANE, LONGHORNE, PA 19047 |
| MESGHENA, SAMSON | 30 WATERSIDE PLAZA,APT 14K, PRINCETON, NJ 08540 |
| MESI,MICHAEL S | 235 ELIZABETH ST.,APT. 24, NEW YORK, NY 10012 |
| MESIAK,MARYANNE | 419 77TH STREET, BROOKLYN, NY 11209 |
| MESIROW & CO | 350 NORTH CLARK, 6TH FLOOR,ATTN:SYNDICATE ACCOUNTING DEPT, CHICAGO, IL 60610 |
| MESIROW FINANCIAL INVESTMENT | 350 NORTH CLARK STREET, CHICAGO, IL 60610 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | C/O GOLENBOCK, EISEMAN, ASSOR, BELL & PESKOE,ATTN: DONALD A. HAMBURG,437 MADISON AVENUE, NEW YORK, NY 10022 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | ATTN: MANDEL SCHECHTER,1593 CONEY ISLAND AVENUE, BROOKLYN, NY 11230 |
| MESKELL,BRYAN | 4 BAYVIEW CIRCLE, MANHASSET, NY 11030 |
| MESLIN,MURIEL | 30 A ALMA SQUARE, LONDON, GT LON,   UNITED KINGDOM |
| MESO MENGESHA | 372 VALLEY ROAD ST.,APT. E2, SOUTH ORANGE, NJ 07079 |
| MESONZHNIK,MARGARYTA | 67 LOWER SLOANE STREET,FLAT 20, LONDON, GT LON,  SW1W 8DD UNITED KINGDOM |
| MESORAH HERITAGE FOUNDATION | 4401 SECOND AVENUE, BROOKLYN, NY 11232 |

| Claim Name | Address Information |
|---|---|
| MESS,TIMOTHY M | 2370 IVY STREET, DENVER, CO 80207 |
| MESSAGEGATE, INC. | BANGARDSGATAN 8,753 20, UPPSALA,    SWEDEN |
| MESSAGEGATE, INC. | 10900 NE 8TH STREET,SUITE 1300, BELLEVUE, WA 98004 |
| MESSAGEONE, INC. | 632 BROADWAY, 5TH FLOOR, NY, NY 10012 |
| MESSAGEVISION, INC. | 1401 N. TUSTIN AVE,SUITE 230, SANTA ANA, CA 92705 |
| MESSAGEVISION, INC. | 14471 CHAMBERS ROAD,SUITE 105, TUSTIN, CA 92780-6969 |
| MESSAGEWARE INCORPORATED | 2000 ARGENTIA ROAD, PLAZA 4,SUITE 340, MISSAUGUA ONTARIO CANADA,  L5N 1W1 CANADA |
| MESSAM,TAHIR | 1450 EAST 91ST STREET, BROOKLYN, NY 11236 |
| MESSARIS,JOYCE | 25-53 46TH ST., ASTORIA, NY 11103 |
| MESSEL NOMINEES LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| MESSELT,DAG | 54, AVENUE EGLE, MAISONS-LAFFITTE, 78 78600 FRANCE |
| MESSEM | HOUEI NISHI-SHINBASHI BLDG 1F,2-8-14,NISHI-SHINBASHI, MINATO-KU,  105-0003 JAPAN |
| MESSEM | HOUEI NISHI-SHINBASHI BLDG 1F,2-8-14,NISHI-SHINBASHI, MINATO-KU, 13 105-0003 JAPAN |
| MESSENGERS & DISTRIBUTION, INC | 3111 W. BURBANK BLVD,SUITE 204, BURBANK, CA 91505 |
| MESSENGERS & DISTRIBUTION, INC | ACCT. RECEIVABLEE,4402 W. MAGNOLIA BLVD, BURBANK, CA 91505 |
| MESSENGERS & DISTRIBUTION, INC | 3111 W. BURBANK BLVD,SUITE 203, BURBANK, CA 91505 |
| MESSER,CRAIG P. | 41 STONEHENGE DRIVE, OCEAN, NJ 07712 |
| MESSER,DEBBIE DIANNE | 539 W. ST. VRAIN ST., COLORADO SPRINGS, CO 80905 |
| MESSINA, MARTY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MESSINA,ANGELO | 50 RAMBLE LANE, LEVITTOWN, NY 11756 |
| MESSINA,LEONARD | 51 WEST ZORANNE DRIVE, FARMINGDALE, NY 11735 |
| MESSINA,LISA M. | 125 ACADEMY RD, HATBORO, PA 19040 |
| MESSINA,SALVATORE S | 442 COLON AVENUE, STATEN ISLAND, NY 10308 |
| MESSINA,TIM | 27 FOX RUN ROAD, UNIONVILLE, CT 06085 |
| MESSING, JOHN | 1289 JULIET AVE, SAINT PAUL, MN 55105 |
| MESSINGER,CRAIG C. | 50 CALAIS RD, MENDHAM, NJ 07945 |
| MESSINGER,MARTIN E | 140 OSBORN ROAD, HARRISON, NY 10528 |
| MESSMORE,WILLIAM | 160 RIVERSIDE DRIVE APT 10D, NEW YORK, NY 10024 |
| MESSNER AND SMITH INVESTMENT MANAGEMENT | 530 B STREET #300, SAN DIEGO, CA 92101 |
| MESTAS,JENNIFER | 9263 E. OXFORD DR., DENVER, CO 80237 |
| MESTAYER,JOHN | 2600 COLE AVENUE,#222, DALLAS, TX 75204 |
| MESZAROS,ANDOR | FLAT A, 55/F, BLOCK 5,38 TAI HONG STREET,GRAND PROMENADE, HONG KONG,   CHINA |
| MESZAROS,LISA M | 22 THUNDER TRAIL, IRVINE, CA 92614 |
| META GROUP INC | P.O. BOX 19114, NEWARK, NJ 07195-0114 |
| META GROUP, INC. | 208 HARBOR DRIVE,PO BOX 120061, STAMFORD, CT 06912 |
| META GROUP, INC. | 949 SHERWOOD AVENUE,SUITE 200, LOS ALTOS, CA 94022 |
| META INTEGRATION TECHNOLOGY | 650 CASTRO STREET,SUITE 210, MOUNTAIN VIEW, CA 94041 |
| META INTEGRATION TECHNOLOGY INC | DO NOT USE-SEE V# 0000009908,650 CASTRO STREET,SUITE 210, MOUNTAIN VIEW, CA 94041 |
| META-TECH CONSULTING | 8648 RIDGEWOOD LANE, SAVAGE, MN 55378 |
| METABIT SYSTEMS | NIHONBASHI SUNACE BLDG. 5F,1-1-22 NIHONBASHI NINGYOCHO, CHUO-KU, 13 103-0013 JAPAN |
| METAL BRITE SERVICE CO | 11 PENN PLAZA, NEW YORK, NY 10001 |
| METAL BULLETIN CONFERENCES LTD | 1250 BROADWAY,26TH FLOOR, NEW YORK, NY 10001 |
| METAL BULLETIN PLC | PARK HOUSE,PARK TERRACE,SURREY, WORCESTER PARK,  KT4 7HY UK |
| METAL BULLETIN PLC | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| METAL BULLETIN PLC | PARK HOUSE,PARK TERRACE,SURREY, WORCESTER PARK,  KT4 7HY UNITED KINGDOM |
| METAL BULLETIN PLC | PARK HOUSE,PARK TERRACE, WORCESTER PARK,  KT4 7HY UNITED KINGDOM |
| METAL CONCEPT | ASSOCIATED FABRICATION,HAMILTON BLDG, SHOP NO.1,GROUP 18, WADI BUNDER ROAD,MAZGAON, MUMBAI, MH 400010 INDIA |
| METAL EXPERTS LLC | 2470 HODGES BEND CIRCLE, SUGAR LAND, TX 77479 |
| METAL SERVICE CENTER INSTITUTE | 4201 EUCLID AVE, ROLLING MEADOWS, IL 60008 |
| METALINCS | 2001 GATEWAY PLACE,SUITE 315W, SAN JOSE, CA 95110 |
| METALPRICES.COM, INC. | P.O. BOX 3050, BASALT, CO 81621 |
| METALS ANALYSTS GROUP OF NY | 420 EAST 80TH STREET,APT # 7H, NEW YORK, NY 10021 |
| METALS ECONOMICS GROUP INC. | 1718 ARGYLE STREET,  3RD FLOOR, HALIFAX, NS B3J 3C4 CANADA |
| METALYTICS PTY LIMITED | GPO BOX 4739, SYDNEY, NSW,  2001 AUSTRALIA |
| METAPHOR CONTEMPORARY ART | 382 ATLANTIC AVENUE, BROOKLYN, NY 11217 |
| METASTORM, INC. | 500 EAST PRATT STREET,SUITE 1250, BALTIMORE, MD 21202 |
| METAVANTE | ATTN:LOUIS PROVENZANO,4900 WEST BROWN DEER RD., MILWAUKEE, WI 53223 |
| METAVANTE | 4900 W BROWN DEER ROAD,BD9000, MILWAUKEE, WI 53223 |
| METAVANTE | ACCOUNTING DEPARTMENT,BIN 440, MILWAUKEE, WI 53288-0440 |
| METAVANTE CORPORATION | ATTN:NORRIE DAROGA, CHIEF ADMINISTRATIVE OFFICER,METAVANTE CORP,4900 W BROWN DEER RD, MILWAUKEE, WI 53223 |
| METAXAS,JAMES | 717 BIG RIDGE, EAST STROUDSBURG, PA 18302 |
| METCALF,JACOB | 135B SOUTHGATE RD,ISLINGTON, LONDON, GT LON,  N1 3JZ UNITED KINGDOM |
| METCALF,LINDA S. | 19 SHADOW RIDGE DR., ST. PETERS, MO 63376 |
| METCALFE,JAMES M. | 4 FOX HILL LANE, SHORT HILLS, NJ 07078-1602 |
| METEDECONK NATIONAL GOLF CLUB | 50 HANNAH HILL ROAD, JACKSON, NJ 08527 |
| METER,TAMARA S. | 1715 ASPEN STREET, GERING, NE 69341 |
| METH,LISA | 7931 SPRINGVALE DRIVE, LAKE WORTH, FL 33467 |
| METHE,KRISTINA | 20 CARDINAL, RANCHO SANTA MARGARITA, CA 92688 |
| METHODIST OCCUPATIONAL HEALTH CTRS INC | 2361 RELIABLE PARKWAY, CHICAGO, IL 60686-0023 |
| METIS | APARTADO 42033, LISBOA,  160-1801 PORTUGAL |
| METISE HOYT MOORE | 2870 FOREST DR, DENVER, CO 80207 |
| METLIFE | 501 ROUTE 22, BRIDGEWATER, NJ 08807 |
| METLIFE | 485 US HIGHWAY 1,SOUTH BUILDING F, ISELIN, NJ 08830 |
| METLIFE | 6 CORPORATE DRIVE, SHELTON, CT 06484 |
| METLIFE | PO BOX 8500-3895, PHILADELPHIA, PA 19178-3895 |
| METLIFE | P.O. BOX 6171, UTICA, NY 13504 |
| METLIFE  FUNDING INC. | METLIFE FUNDING, INC.,100 MADISON AVENUE,AREA 9H, NEW YORK, NY 10010 |
| METLIFE INVESTMENTS | KEVIN BUDD/RON NIRENBERG,10 PARK AVE,PO BOX 1902, MORRISTOWN, NJ 07962 |
| METLIFE INVESTOR DISTRIBUTION CO | 5 PARK PLAZA,SUITE 1900, IRVINE, CA 92614 |
| METLIFE INVESTORS | 1 CITYPLACE, 16TH FLOOR, HARTFORD, CT 06103 |
| METLIFE INVESTORS | BARNUM FINANCIAL GROUP,ATTN: ALYSSA GIANNINI 6 CORPORATE DRIVE, SHELTON, CT 06484 |
| METLIFE INVESTORS | 5 PARK PLAZA,SUITE 1900, IRVINE, CA 92614 |
| METLIFE INVESTORS | 22 CORPORATE PLAZA DRIVE,ATTN: NICOLE BISHOP, NEWPORT BEACH, CA 92660 |
| METLIFE INVESTORS GROUP | ATTN:  MAATT SANCHEZ,5 PARK PLAZA - SUITE 1900, IRVINE, CA 92614 |
| METLIFE SECURITIES, INC | ATTN: COMMISSIONS,300 DAVIDSON AVE,3RD FLOOR, EAST WING, SOMERSET, NJ 08873 |
| METLIFE SECURITIES, INC. | 485-F US HIGHWAY 1 SOUTH,2ND FLOOR, ISELIN, NJ 08830 |
| METLIFE SECURITIES, INC. | ONE METLIFE PLAZA,27-01 QUEENS PLAZA NORTH, LONG ISLAND CITY, NY 11101 |
| METLIFE SECURITIES, INC. | 5 PARK PLAZA,SUITE 1900, IRVINE, CA 92614 |
| METLITSKY,DMITRY | 2469 65TH STREET,APT 6A, BROOKLYN, NY 11204 |
| METON B. MORAIS | 201 SOUTH 18TH STREET,APARTMENT 2405, PHILADELPHIA, PA 19103 |
| METRAILLER,BLAIR ENDRESEN | 340 EAST 72ND STREET,APARTMENT 13SW, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| METREOS CORPORATION | 4401 WESTGATE BLVD, SUITE 308, AUSTIN, TX 78745 |
| METREOS CORPORATION | 4401 WESTGATE BLVD, SUITE 308, ATTN: JOEL FONTENOT, AUSTIN, TX 78745 |
| METRIXLINE | 404, SWARNAYUG, SUNSHREE, NIBM ROAD, KONDHWA, PUNE, MH 411048 INDIA |
| METRO - LONG ISLAND CHAPTER OF NEW YORK | 130 WASHINGTON AVENUE, ALBANY, NY 11210-2298 |
| METRO BROADCAST | 53 GREAT SUFFOLK STREET, LONDON,  SE1 0DB UK |
| METRO BROADCAST | 53 GREAT SUFFOLK STREET, LONDON,  SE1 0DB UNITED KINGDOM |
| METRO COLLECTION SERVICE, INC. | 2600 S. PARKER ROAD, BUILDING #4, SUITE# 340, AURORA, CO 80014 |
| METRO COLLECTION SERVICES INC | 2600 S. PARKER ROAD, BUILDING 2, SUITE 321, AURORA, CO 80014 |
| METRO EAST TITLE CORP. | 407 EAST LINCOLN, BELLEVILLE, IL 62220 |
| METRO ENERGY CORP | 1 WTC, STE#9174, NEW YORK, NY 10048 |
| METRO FENCE COMPANY | 8335 QUEBEC STREET, COMMERCE CITY, CO 80022 |
| METRO FIRE & EQUIPMENT | 489 WASHINGTON AVENUE, SUITE 100, CARLSTADT, NJ 07072 |
| METRO FIRE & SAFETY EQUIPMENT, INC | 489 WASHINGTON AVENUE, CARLSTADT, NJ 07072 |
| METRO FIRE AND PROTECTION EQUIPMENT | GARY CAMPBELL, 489 WASHINGTON ST., CARLSTADT, NJ 07072 |
| METRO FIRE AND PROTECTION EQUIPMENT | ATTN: GARY CAMPBELL, 489 WASHINGTON ST, CARLSTADT, NJ 07072 |
| METRO HOME NYC | 515 MADISON AVE 25TH FL, NEW YORK, NY 10022 |
| METRO INTERNATIONAL | 285 WEST BROADWAY, SUITE 450, NEW YORK, NY 10013 |
| METRO LAUNDRY | RAJAK CO-OP SOCIETY LTD, GALA NO 1, 36, CUFFE PARADE, , MH 400005 INDIA |
| METRO MARKET STUDIES | PO BOX 32398, TUCSON, AZ 85751 |
| METRO MECHANICAL, INC. | 407 SOUTH 17TH AVENUE, PHOENIX, AZ 85007-3330 |
| METRO NEW JERSEY CHAPTER OF | THE APPRAISAL INSTITUTE, 295 PERSON AVE-P.O. BOX 2000, EDISON, NJ 08818 |
| METRO OFFICE FURNITURE RENTAL INC | 310 FIFTH AVENUE 4TH FLOOR,  ACCOUNT NO. CORP  NEW YORK, NY 10001-3605 |
| METRO OFFICE FURNITURE RENTAL, INC. | 310 FIFTH AVENUE, NEW YORK, NY 10001 |
| METRO PARK V LLC | PS BUSINESS PARKS, LOCKBOX #95, PO BOX 406945, ATLANTA, GA 30384-6945 |
| METRO YACHT CHARTERS OF NY, INC | 23 OAKLEDGE DRIVE, EAST NORTHPORT, NY 11731 |
| METRO-GOLDWYN-MAYER, INC | 10250 CONSTELLATION BOULEVARD, LOS ANGELES, CA 90067 |
| METROCALL, INC. | P.O. BOX 660770, DALLAS, TX 75266-0770 |
| METROLIST SERVICES INC. | P.O. BOX 340340, SACRAMENTO, CA 95834-0340 |
| METROLIST, INC. | P.O. BOX 4875, ENGLEWOOD, CO 80155-4875 |
| METROMEDIA FIBER NETWORK SVCS | ATTN: LEGAL AFFAIRS, WHITE PLAINS, NY 10601 |
| METRON MANAGEMENT CO | 11911 FREEDOM DRIVE, SUITE 800, RESTON, VA 20190-5602 |
| METROPLEX REFRIGERATION | 2240 CARSON STREET, FORT WORTH, TX 76117 |
| METROPLITAN COLLEGE OF | 75 VARICH ST, NEW YORK, NY 10013 |
| METROPOL UK LIMITED | PRINCES HOUSE, 38 JERMYN STREET, LONDON,  SW1Y 6DN UNITED KINGDOM |
| METROPOL UK LIMITED | PRINCES HOUSE, 38 JERMYN STREET, LONDON UNITED KINGDOM,  SW1Y 6DN UNITED KINGDOM |
| METROPOLIS HEALTH SERVICES (I) LTD | 250D UDYOG BHAVAN, BEHIND GLAXO PHARMA, HIND CYCLE MARG, WORLI, MUMBAI, MH 400030 INDIA |
| METROPOLIS HEALTH SERVICES (I) LTD. | SHREE NIKETANI KASHIBAI NAVRANGE MARG, NEAR GAMDEVI POLICE STATIION, GAMDEVI, MUMBAI, MH 400007 INDIA |
| METROPOLITAN AIRPORTS COMMISSION | 6040 28TH AVE SOUTH, MINNEAPOLIS, MN 55450 |
| METROPOLITAN ARCHIVES, INC | 498 SEVENTH AVENUE, 8TH FLOOR, NEW YORK, NY 10018 |
| METROPOLITAN ASSOCIATES LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| METROPOLITAN BOSTON HOUSING PARTNERSHIP | 125 LINCOLN STREET, BOSTON, MA 02111 |
| METROPOLITAN CAPITAL ADVISORS INTERNATIONAL LTD, | ATTN: MR. SCOTT COHEN, C/O METROPOLITAN CAPITAL PARTNERS III, L.P., 660 MADISON AVENUE, 20TH FLOOR, NEW YORK, NY 10021 |
| METROPOLITAN CAPITAL ADVISORSLP | ATTN: MR. SCOTT COHEN, 660 MADISON AVENUE, 20TH FLOOR, NEW YORK, NY 10021 |
| METROPOLITAN CAPITAL BANK | 9 EAST ONTARIO, CHICAGO, IL 60611-2709 |
| METROPOLITAN CLUB | 1 EAST 60TH STREET, NEW YORK, NY 10022 |
| METROPOLITAN CLUB OF CHICAGO | 233 SOUTH WACKER DRIVE, SEARS TOWER, CHICAGO, IL 60606 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN DATA SOLUTIONS | 535 BROADHOLLOW ROAD,SUITE B36, MELVILLE, NY 11747 |
| METROPOLITAN ELECTRICAL CONS | 2400 THIRD STREET, SAN FRANCISCO, CA 94107-3111 |
| METROPOLITAN ELECTRICAL CONS | PO BOX 45270, SAN FRANCISCO, CA 94145-0270 |
| METROPOLITAN EXPOSITION SERVICES INC | 115 MOONACHIE AVE, MOONACHIE, NJ 07074 |
| METROPOLITAN FOOD SERVICES INC | 5550 MERRICK RD SUITE 302, MASSAPEQUA, NY 11758 |
| METROPOLITAN FOUNDATION | 1919 BOSTON STREET, GRAND RAPIDS, MI 49506 |
| METROPOLITAN FOUNDATION | 5900 BYRON CENTER AVENUE SW, WYOMING, MI 49519 |
| METROPOLITAN FOUNDATION, INC. | 232 MADISON AVENUE,SUITE 906, NEW YORK, NY 10016 |
| METROPOLITAN GOVERNMENT | 800 SECOND AVENUE,NORTH SUITE 2,PO BOX 196358, NASHVILLE, TN 37201-5007 |
| METROPOLITAN GOVERNMENT | PO BOX 305012, NASHVILLE, TN 37230 |
| METROPOLITAN INSURANCE & ANNUITY CO. | 1 MADISON AVE LBBY, NEW YORK, NY 10010-3603 |
| METROPOLITAN INTER-FAITH ASSOCIATION | P.O.BOX 3130, MEMPHIS, TN 38173-0130 |
| METROPOLITAN JEWISH HEALTH SYSTEM | 4915 TENTH AVENUE, BROOKLYN, NY 11219 |
| METROPOLITAN LIFE INSURANCE CO | C\O WELLS FARGO BANK TRANS,IN TRUST FOR METRO LIFE,DEPT 1227, LOS ANGELES, CA 90084-1227 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ARUN KHATRI,10 PARK AVENUE, MORRISTOWN, NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY | 10  PARK AVE.,PO BOX 1902, MORRISTOWN, NJ 07962 |
| METROPOLITAN LIMOUSINE, INC. | 1836 SOUTH WABASH AVENUE, CHICAGO, IL 60616 |
| METROPOLITAN MONTESSORI SCHOOL | 325 WEST 85TH STREET, NEW YORK, NY 10024 |
| METROPOLITAN MUSEUM OF ART | FIFTH AVENUE AT 80TH STREET, NEW YORK, NY 10028 |
| METROPOLITAN MUSEUM OF ART | FIFTH AVENUE AT 82ND STREET, NEW YORK, NY 10028 |
| METROPOLITAN MUSEUM OF ART | 1000 FIFTH AVENUE, NEW YORK, NY 10028-0198 |
| METROPOLITAN MUSEUM OF ART | 1000 5TH AVE., NEW YORK, NY 90024 |
| METROPOLITAN NB PARTNERS | 501 BOYLSTON STREET, BOSTON, MA 02116 |
| METROPOLITAN NY COORDINATING COUNCIL ON | 80 MAIDEN LANE 21ST. FLOOR, NEW YORK, NY 10038 |
| METROPOLITAN OPERA ASSOCIATION | LINCOLN CENTER, NEW YORK, NY 10023 |
| METROPOLITAN OPERA GUILD | BOX 231930,LINCOLN CENTER, NEW YORK, NY 07042 |
| METROPOLITAN OPERA GUILD | LINCOLN CENTER, NEW YORK, NY 10023 |
| METROPOLITAN REGIONAL | 9420 KEY WEST AVENUE, ROCKVILLE, MD 20850 |
| METROPOLITAN TRANSPORTATION | ONE MAIL STOP 99-11-12,ONE GATEWAY PLAZA, LOS ANGELES, CA 90012-2932 |
| METROPOLITAN TRANSPORTATION AUTHORITY | 347 MADISON AVE., NEW YORK, NY 10017 |
| METROPOLITAN TRANSPORTATION AUTHORITY | ATTN: TREASURY DEPARTMENT,345 MADISON AVENUE,11TH FLOOR, NEW YORK, NY 10017 |
| METROPOLITAN VALUATION SERVICES INC | 444 PARK AVENUE SOUTH, STE 402, NEW YORK, NY 10016 |
| METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | ATTN: VICE PRESIDENT FOR FINANCE AND CHIEF,FINANCIAL OFFICER,ONE AVIATION CIRCLE, WASHINGTON, DC 20001-6000 |
| METROPOLITAN WATER DIST OF SOUTHERN CA | ATTN GENERAL COUNSEL,PO BOX 54153, LOS ANGELES, CA 90054-0153 |
| METROPOLITAN WEST ASSET MANAGEMENT LLC | 11766 WILSHIRE BLVD., LOS ANGELES, CA 90025 |
| METROPOLITAN WEST ASSETA/C FR COMMON TRUST CORE BO | ATTN:LISA CAVALLARI,FRANK RUSSELL TRUST COMPANY,909 A STREET, TACOMA, WA 98402-5120 |
| METROPOLITAN WEST CAPITAL | 610 NEWPORT CENTER DRIVE #1000, NEWPORT BEACH, CA 92660 |
| METROPOLITAN YMCA OF THE ORANGES INC | 139 EAST MCCLELLAN AVENUE, LIVINGSTON, NJ 07039 |
| METROPOLITANO DE LISBOA | ATTN:DIRECTOR FINANCEIRO DR JOS  FERREIRA DE MELO,METROPOLITANO DE LISBOA, EP,AV. BARBOSA DU BOCAGE, 5-5S, LISBOA,  1049-039 PORTUGAL |
| METROPOLITIAN COUNCIL FOR | EDUCATIONAL OPPORTUNITY METCO INC,40 DIMOCK STREET, ROXBURY, MA 02119 |
| METROVISION PRODUCTION GROUP, LLC | 508 WEST 24TH STREET, NEW YORK, NY 10011 |
| METROWEST REALTY CONSULTANTS, INC | 11639 EAST MOONRIDGE DRIVE,SUITE 101, WHITTIER, CA 90601 |
| METSON,DANIELLE | 450 6TH AVENUE,APT 2E, NEW YORK, NY 10011 |
| METSON,HAYLEY E | 140A,BELLEGROVE ROAD, WELLING, KENT,  DA16 3QR UNITED KINGDOM |
| METTE,MARY L. | 2657 DELLWOOD DR, ATLANTA, GA 30305 |
| METTEN, KENNETH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| METTOUDI,NATHANAEL | 12, RUE BRIERE DE BOISMONT, SAINT-MANDE,  94160 FRANCE |
| METTS,BRIAN | 365 CLINTON AVENUE, APT. 5G, BROOKLYN, NY 11238 |
| METVINER,PERRY | 16 AUTENRIETH ROAD, SCARSDALE, NY 10583 |
| METWEST / SIIT - CORE FIXED INCOME FUND | 1 WORLD TRADE CENTER,104TH FLOOR, NEW YORK, NY 10048 |
| METWEST 776 RUSSELL INV. COM. | F.I. MULTI STRAT. BOND,10880 WILSHIRE BLVD.,#2020, LOS ANGELES, CA 90024 |
| METZ,CAROL K. | 329 TANOAK LANE, NAPERVILLE, IL 60540 |
| METZ,JUSTIN | 214 JACKSON STREET,APT. 7, HOBOKEN, NJ 07030 |
| METZ,NORBERT | BRANNACKERWEG 7, HEPPENHEIM, HE 64646 GERMANY |
| METZ,TON | ,ESSENLAAN, ZWANENBURG,  1161EC NETHERLANDS |
| METZGER, KAREN L | 146 DEAN STREET, BROOKLYN, NY 11217 |
| METZGER,BENJAMIN J. | 99 WARREN STREET,APARTMENT 5K, NEW YORK, NY 10013 |
| METZGER,PAUL | 377 SACKETT STREET, BROOKLYN, NY 11231 |
| METZGER,RALPH | GIMPELWEG 5A, HOFHEIM, HE 65719 GERMANY |
| METZLER EQUITIES | GROBE GALLUSTRABE 18, FRANKFURT,  60311 GERMANY |
| METZLER, BEN | 306 HIGHLAND RD, ITHACA, NY 14850 |
| METZLER,BENJAMIN A. | 528 WEST 46TH STREET,APARTMENT 2E, NEW YORK, NY 10036 |
| MEUCCI,ATTILIO | 303 WEST 74TH STREET - APT 3F, NEW YORK, NY 10023 |
| MEULE,ANDREA | 123 BISMARK AVE., VALLEY STREAM, NY 11581 |
| MEWADA,AMEE | 45 RIVER DRIVE SOUTH,APT 2502, JERSEY CITY, NJ 07310 |
| MEWENGKANG,TOAR | 85-78 67TH AVENUE, REGO PARK, NY 11374 |
| MEXICAN CULTURAL DEVELOPMENT | P.O. BOX 824, SCOTTSBLUFF, NE 69361 |
| MEXICAN SHORT-TERM INVESTMENT | PORTFOLIO N.V.,TWO BROADGATE, LONDON,  EC2M 7HA UK |
| MEXICO PREMIUM INCOME PORTFOLIO N.V. | TWO BROADGATE, LONDON,  EC2M 7HA UK |
| MEYER (MIKE) ABADI | 990 6TH AVENUE,APARTMENT 23H, NEW YORK, NY |
| MEYER (MIKE) ABADI | 75 THIRD AVENUE,APARTMENT 406, NEW YORK, NY 10003 |
| MEYER (MIKE) ABADI | 2000 ISLAND BOULEVARD,APARTMENT 404, AVENTURA, FL 33180 |
| MEYER CATERING & SERVICE GMBH | HOLBEINSTRASSE 1, FRANKFURT,  60596 GERMANY |
| MEYER CATERING & SERVICE GMBH | ZIEGELHUETTENWEG 20G, FRANKFURT,  60598 GERMANY |
| MEYER CATERING & SERVICE GMBH | ZIEGELHA¬TTENWEG 20 G, FRANKFURT AM MAIN,  60598 GERMANY |
| MEYER CATERING AND SERVICE GMBH | VERANSTALTUNGSGALERIE,DURERSTRASSE 2, FRANKFURT AM MAIN,  60596 GERMANY |
| MEYER CHRISTOF I | 928 AMSTERDAM,#6, NEW YORK, NY 10025 |
| MEYER LUSTENBERGER | FORCHSTRASSE 452,PO BOX 1432, ZURICH,  8032 SWITZERLAND |
| MEYER SENDLENSKI,TRACY | 55 HARRISON STREET, CROTON ON HUDSON, NY 10520 |
| MEYER UNKOVIC & SCOTT, LLP | 1300 OLIVER BUILDING,535 SMITHFIELD STREET, PITTSBURGH, PA 15222 |
| MEYER, DANIEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MEYER, EVAN S. | 212 NORTH MORTON STREET,APT# 308, BLOOMINGTON, IN 47404 |
| MEYER, GREGG | 5265 WEST OTTAWA AVENUE, LITTLETON, CO 80128 |
| MEYER, ROBERT | 401 E ONTARIO,#2504, CHICAGO, IL 60611 |
| MEYER,ANDREW BERNHARD | 1357 NORTH ASHLAND AVENUE,#2A, CHICAGO, IL 60622 |
| MEYER,DONALD DEAN | 11394 FIRE ROCK DR, PARKER, CO 80134 |
| MEYER,EVAN S. | 525 EAST 13TH STREET,PHB, NEW YORK, NY 10009 |
| MEYER,FELIX | 28 TELEGRAPH PLACE, LONDON, GT LON,  E149XD UNITED KINGDOM |
| MEYER,GREGG DARIN | 5265 WEST OTTAWA AVENUE, LITTLETON, CO 80128 |
| MEYER,JAMES P. | 1530 N. DEARBORN-14N, CHICAGO, IL 60610-7402 |
| MEYER,JEFFREY W. | 56 SUMMIT RD., NEW PROVIDENCE, NJ 07974 |
| MEYER,KENNETH R. | 100 EVERGREEN LANE, WINNETKA, IL 60093 |
| MEYER,MARTHA L. | 5265 W. OTTAWA AVENUE, LITTLETON, CO 80128 |
| MEYER,MICHELLE | 333 E. 56TH ST,10M, NEW YORK, NY 10022 |
| MEYER,MONICA M | 16982 E CHENANGO AVE,UNIT #E, AURORA, CO 80015 |

| Claim Name | Address Information |
|---|---|
| MEYER, NEIL J. | 70 EAST 96TH STREET, APARTMENT 16A, NEW YORK, NY 10128 |
| MEYER, NIAMH | 44 OAKLEIGH AVENUE, LONDON, GT LON,  KT6 7PX UNITED KINGDOM |
| MEYER, PATRICK | 32, ARUNDEL TERRACE, BARNES, LONDON, GT LON,  SW13 8DS UNITED KINGDOM |
| MEYER, PAUL | 108 GRANT PLACE, PARAMUS, NJ 07652 |
| MEYER, PETER | 53 BEECH TREE LANE, SHREWSBURY, NJ 07702 |
| MEYER, REBECCA A | 5724 ROSSLYN AVE, INDIANAPOLIS, IN 46220 |
| MEYER, REBECCA L | 1951 S. 81ST STREET, WEST ALLIS, WI 53219 |
| MEYER, RIAAN | FLAT 3 QUAYSIDE COURT, ABBOTSHADE ROAD, LONDON, GT LON,  SE165RG UNITED KINGDOM |
| MEYER, RITA KAY | 315 EIGHTH AVENUE, APT 1D, NEW YORK, NY 10001 |
| MEYER, ROBERT E | 49 HYLAN BLVD, #1B, STATEN ISLAND, NY 10305 |
| MEYER, ROBERT J. | 1776 SUNSET ROAD, HIGHLAND PARK, IL 60035 |
| MEYER, ROGER P | 16 CINQUE DRIVE, FARMINGDALE, NY 11735 |
| MEYER, ROMAN | FLAT 55, 130 WEBBER STREET, LONDON, GT LON,  SE1 0JP UNITED KINGDOM |
| MEYER, SUSAN E | 20A HEATHAM PARK, TWICKENHAM, MDDSX,  TW2 7SF UNITED KINGDOM |
| MEYER, WILLIAM A. | 2300 WALNUT ST, APT. 514, PHILADELPHIA, PA 19103 |
| MEYERHANS, ROMAN | 131 ISLAND DRIVE, KEY BISCAYNE, FL 33149 |
| MEYERHOLZ, JOHN C. | 73 ANCHOR DRIVE, INDIAN HARBOR BEACH, FL 32937 |
| MEYERS ASSOCIATES, L.P. | 45 BROADWAY, 2ND FLOOR, NEW YORK, NY 10006 |
| MEYERS ASSOCIATES, L.P. | 45 BROADWAY, NEW YORK, NY 10006 |
| MEYERS GROUP | P.O. BOX 79415, CITY OF INDUSTRY, CA 91716 |
| MEYERS, DANIEL R. | 5525 CANOGA AVE, #326, WOODLAND HILLS, CA 91367 |
| MEYERS, LEWIS H. | 15 HOOK RD, RYE, NY 10580 |
| MEYERS, MICHAEL | 10 NORTHERN AVENUE, BRONXVILLE, NY 10708 |
| MEYERS, RAYMOND | 20 RED BARN LANE, RANDOLPH, NJ 07869 |
| MEYERS, TERRIE | 1117 EAST MELIA PLACE, PLACENTIA, CA 92870 |
| MEYERS, WILLIAM M. | 105 EAST LANE, STAMFORD, CT 06905 |
| MEYERZON, SVETIANA | 22 LEVERETT MAIL CENTER, 22 DEWOLFE ST, CAMBRIDGE, MA 02138 |
| MEYLER, MICHAEL P. | 4 HAMPTON RD., CHATHAM, NJ 07928 |
| MEYLOR, EDWARD J. | 411 BIRCH AVENUE, WESTFIELD, NJ 07090 |
| MEYRELES, JULIO R. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MEYRIGNAC, JEROME JEAN-MAURICE | 35 PALACE MANSIONS, EARSBY STREET, LONDON, GT LON,  W14 8QW UNITED KINGDOM |
| MEYSENBURG, JESSE R | 1309 5TH AVE, SCOTTSBLUFF, NE 69361 |
| MEYTHALER, NICHOLAS V. | 308 EAST 51ST STREET, APARTMENT 2/3, NEW YORK, NY 10022 |
| MEZA, TIA | 7535 QUIET COVE CIRCLE, HUNTINGTON BEACH, CA 92648 |
| MEZEI, MORDECHAI | 5105 11TH AVENUE, BROOKLYN, NY 11219 |
| MEZZASALMA, JOSEPH W. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MF GLOBAL INC | 440 SOUTH LA SALLE STREET, 20TH FLOOR, CHICAGO, IL 60605 |
| MF GLOBAL UK LIMITED | 1 ROCKEFELLER PLAZA, 16TH FLOOR, NEW YORK, NY 10020 |
| MF GLOBAL UK, LTD | LE CENTORIAL, 16-18 RUE DU 4 SEPTEMBRE, PARIS,  75002 FRANCE |
| MF GLOBAL UK, LTD | 1 RUE DE PEPINIERE, PARIS,  75008 FRANCE |
| MF GLOBAL UK, LTD | SUGAR QUAY, LOWER THAMES STREET, LONDON,  EC3R 6DU UK |
| MF GLOBAL UK, LTD | SUGAR QUAY, LOWER THAMES STREET, LONDON,  EC3R 6DU UNITED KINGDOM |
| MFA JAPAN | 2-13-33 GAKUEN NISHIMACHI, KODAIRA-SHI, 13 187-0045 JAPAN |
| MFA MORTGAGE INVESTMENTS | ATTN: RONALD FREYDBERG, MFA MORTGAGE INVESTMENTS, INC., 350 PARK AVENUE, 21ST FLOOR, NEW YORK, NY 10022 |
| MFC GLOBAL INV MGMT US/ | JOHN HANCOCK HIGH YIELD BOND FUND, 1001 HUNTINGTON AVENUE, 7TH FLOOR, BOSTON, MA 02199 |
| MFC GLOBAL INV MGMT US/JOHN HANCOCK | ATTN: ISMAIL GUNES, MFC GLOBAL INVESTMENT MANAGEMENT US LLC, 101 HUNTINGTON |

| Claim Name | Address Information |
|---|---|
| BOND FUND | AVENUE H-7, BOSTON, MA 02199 |
| MFC GLOBAL INV MGMT US/JOHN HANCOCK HIGH YIELDBOND | ATTN:ISMAIL GUNES,MFC GLOBAL INVESTMENT MANAGEMENT US LLC,101 HUNTINGTON AVENUE H-7, BOSTON, MA 02199 |
| MFC GLOBAL INVESTMENT MANAGEMENT | 200 BLOOR ST, TORONTO, ON M4WIE5 CANADA |
| MFC GLOBAL INVESTMENTS | ATTN: SHAZIM MAJEED,200 BLOOR STREET E, TORONTO, ON M4W 1E5 CANADA |
| MFR SECURITIES, INC | 675 THIRD AVENUE,11TH FLOOR, NEW YORK, NY 10017 |
| MFS HERITAGE TRUST COMPANY | P.O. BOX 269,ATTN: JAMES DRURY, BOSTON, MA 02117 |
| MFS INVESTMENT MANAGEMENT | 500 BOYLSON STREET,22ND FLOOR, BOSTON, MA 02116 |
| MFS INVESTMENT MANAGEMENT | 500 BOYLSTON STREET,CORPORATE FINANCE-9TH FLOOR, BOSTON, MA 02116 |
| MFS TELECOM INC | PO BOX 790351, ST. LOUIS, MO 63179-0351 |
| MG MANAGEMENT CONSULTING INC | 22 THORNDAL CIRCLE, DARIEN, CT 06820 |
| MGE ASIA PTE LIMITED | 6, TAGORE DRIVE,#01-06/07,TAGORE INDUSTRIAL BUILDING, SINGAPORE,  787623 SINGAPORE |
| MGE ASIA PTE LTD | TAGOE DRIVE +01 - 06/07,TAGORE INDUSTRIAL BLDG,SINGAPORE, ,  787623 SINGAPORE |
| MGE CHINA/HONG KONG LTD. | UNIT 1609-12, 16/F ONE HARBOURFRONT,18 TAK FUNG STREET, HUNGHOM, KOWLOON, HONG KONG |
| MGE UPS SYSTEMS | CRAIG BROADBENT,C/O DATATEC INC.,1100 GOFFLE RD., HAWTHORNE, NJ 07506 |
| MGE UPS SYSTEMS | ATTN: LEGAL,1660 SCENIC AVE., COSTA MESA, CA 92626 |
| MGE UPS SYSTEMS INC. | 2643 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | 140 AVENUE JEAN KUNTZMANN,ZIRST MONTBONNOT, SAN ISMIER,  38 334 FRANCE |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | A-502, BUSINESS SQUARE,SOLITAIRE CORPORATE PARK,ANDHERI- KURLA ROAD,CHAKALA, ANDHERI (EAST), MUMBAI, MH MUMBAI INDIA |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | A-502, BUSINESS SQUARE,SOLITAIRE CORPORATE PARK,ANDHERI- KURLA ROAD CHAKALA, ANDHERI (EAST), MH  MUMBAI INDIA |
| MGI SUISSE SA | 56 RUE DU STRAND, GENEVA,  CH1204 SWITZERLAND |
| MGI SUPPLY, LTD | AV. MARINA NACIONAL #329,TORRE EJECUTIVA, COLONIA ANAHUAC,   MEXICO |
| MGIC INVESTOR SERVICES CORP | PO BOX 488, MILWAUKEE, WI 53201 |
| MGIC INVESTOR SERVICES CORP | PO BOX 566, MILWAUKEE, WI 53201-0566 |
| MGIM A/C SS A/C M1FIA3 DEUTSCHE ASSET MGMT LTD | 1 APPOLD ST, LONDON,  EC2A 2UU UNITED KINGDOM |
| MGIM AC SS AC FFLK | 1 ALBYN PLACE, ABERDEEN,  AB10 1YG UNITED KINGDOM |
| MGMC LIMITED | 1 LIVERPOOL STREET, LONDON,  EC2M 6QD UK |
| MGMC LIMITED | 1 LIVERPOOL STREET, LONDON,  EC2M 6QD UNITED KINGDOM |
| MGN LLC | 240 WEST 52ND ST, NEW YORK, NY 10019 |
| MGW GMBH | RAIFFEISENALLEE 16, OBERHACHING,  82041 GERMANY |
| MH DAVIDSON AND CO | ATTN:SHULAMIT LEVIANT - GENERAL COUNSEL,M. H. DAVIDSON,65 EAST 55TH STREET, 19TH FLOOR, NEW YORK, NY 10022 |
| MHA COMPLIANCE & TRAINING LTD | THE STONEMASONS,BROUGHTON HALL, SKIPTON,  BD23 3AE UK |
| MHA COMPLIANCE & TRAINING LTD | THE STONEMASONS,BROUGHTON HALL, SKIPTON,  BD23 3AE UNITED KINGDOM |
| MHAIRI MAYA HORTON | 70E BRONDESBURY VILLAS, LONDON,  NW6 6AD UK |
| MHAIRI MAYA HORTON | 70E BRONDESBURY VILLAS, LONDON,  NW6 6AD UNITED KINGDOM |
| MHANNA,ZEINA | 7A CAMPDEN GROVE, LONDON, GT LON,  W8 4JG UNITED KINGDOM |
| MHASKAR,SAMEER | A/2 109 SNEHADHARA SOCIETY,DADABHAI CROSS ROAD NO.3,VILE PARLE (WEST), BORIVALI (W), MUMBAI, MH 400056 INDIA |
| MHASKE,SANTOSH B | 303,BLDG NO. 7,ROYAL RESIDENCY,ADHARWADI, KALYAN (W), KALYAN, MH 421304 INDIA |
| MHATRE,NAOMI | 19 GOLCONDA,ANUSHAKTI NAGAR,CHEMBUR, MUMBAI, MH 400094 INDIA |
| MHE RESEARCH FOUNDATION | 1662 SHEEPSHEAD BAY ROAD, BROOKLYN, NY 11235 |
| MHONGO,CHRISTINE | 65 HIGH STREET, OXFORD, OXON,  OX1 4EL UNITED KINGDOM |
| MHR FUND MANAGEMENT LLC | 40 WEST 57TH STREET, 24TH FLOOR, NEW YORK, NY 10019 |
| MHR TECHNOLOGY GROUP | 1219 W. MAIN CROSS STREET, FINDLAY, OH 45840 |

| Claim Name | Address Information |
|---|---|
| MI GROUP, INC. | 118 ALGONQUIN PKWY, WHIPPANY, NJ 07981-1602 |
| MI LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MI MI NGOI YEE LAM | ROOM 1 2/F BLOCK 4B,GOODVIEW NEW VILLAGE,FANLING, HONG KONG,    CHINA |
| MI YOUNG CHONG KIM | 9605 TIMBERHAWK CIRCLE,APT 22, HIGHLANDS RANCH, CO 80126 |
| MIA D. COOKS | 1409 W. RAYMAR ST., SANTA ANA, CA 92703 |
| MIA HOWARD | 225 E. 95TH STREET, APT. 14D, NEW YORK, NY 10128 |
| MIA NAGASAKA | 3-40-12,NISHIHARA, SHIBUYA-KU, 13 151-0066 JAPAN |
| MIA SKURNICK | 117 EAST CHESTER STREET, VALLEY STREAM, NY 11580 |
| MIA TRINEPHI | #202 TOWN HOUSE JINGUMAE,20-21 JINGUMAE 5-CHOME, SHIBUYA-KU, 13 150-0001 JAPAN |
| MIA TRINEPHI | VILLA SAISON B,3-11 HACHIYAMA, SHIBUYA-KU, 13 150-0035 JAPAN |
| MIAH SHAHIN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:NADINE POPE, NEW YORK, NY 10007 |
| MIAH SHAHIN | 1 POLICE PLAZA, NEW YORK, NY 10007 |
| MIAH SHAHIN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| MIAH,FAHIMA | 33 WYNDHAM DEEDES HOUSE,HACKNEY ROAD, GT LON,  E2 7AU UNITED KINGDOM |
| MIAH,FAROUK | 41 GLENTOWRTH ST, LONDON, GT LON,   BB2 0AU UNITED KINGDOM |
| MIAH,GAIL | 113 K KINGS PARK DRIVE,APT K, LIVERPOOL, NY 13090 |
| MIAH,MOHI UDDIN | 77 PERRY STREET, BILLERICAY, ESSEX,  CM12 0NA UNITED KINGDOM |
| MIAH,SAMIUL | 45 WALLWOOD STREET,POPLAR, LONDON, GT LON,   E14 7BW UNITED KINGDOM |
| MIAMI ART MUSEUM | 101 WEST FLAGER STREET, MIAMI, FL 33130 |
| MIAMI BEACH GOLF CLUB | 2301 ALTON ROAD, MIAMI BEACH, FL 33140 |
| MIAMI CHILDREN'S HOSPITAL FOUNDATION INC | 300 SW 62ND AVENUE, MIAMI, FL 33155 |
| MIAMI CITY CLUB | 200 SOUTH BISCAYNE BLVD-55 FLR,WACHOVIA FINANCIAL CENTER, MIAMI, FL 33131-2392 |
| MIAMI COUNTRY DAY SCHOOL | 601 NE 107 STREET, MIAMI, FL 33133 |
| MIAMI UNIVERSITY | 926 CHESTNUT LANE, OXFORD, OH 45056 |
| MIAMI VALLEY SQUASH FOUNDATION | 3200 WEST TECH ROAD, MIAMISBURG, OH 45342 |
| MIAMI-DADE COUNTY | 111 N.W. 1ST STREET, SUITE 17-202, MIAMI, FL 33128-1995 |
| MIAMI-DADE TAX COLLECTOR | 140 WEST FLAGLER STREET,SUITE 1407, MIAMI, FL 33130 |
| MIAMI-DADE TAX COLLECTOR | OCCUPATIONAL LICENSE SECTION,140 W. FLAGLER STREET- 14TH FL, MIAMI, FL 33130 |
| MIAMI-DADE TAX COLLECTOR | PERSONAL PROPERTY SECTION,140 W. FLAGLER STREET,12TH FLOOR, MIAMI, FL 33130-1575 |
| MIAN,FAISAL | 41A ARKWRIGHT, LONDON, GT LON,   NW36BJ UNITED KINGDOM |
| MIAN,IRFAN | 19 EDWARD ROAD, NOTTINGHAM, NOTTS,   NG2 5GE UNITED KINGDOM |
| MIANDA NANCY NKASHAMA | 4753 OLD BENT TREE LANE,APT #904, DALLAS, TX 75287 |
| MIANTI,EUGENE J. | 217 CLEVELAND DRIVE, CROTON-ON-HUDSON, NY 10520 |
| MIANUS RIVER GORGE PRESERVE INC | 167 MIANUS RIVERROAD, BEDFORD, NY 10506 |
| MIAO HE | 9 HALYARD HOUSE,MANCHESTER ROAD, LONDON,   E14 3HD UNITED KINGDOM |
| MIAO HE | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| MIAO HE | C7, GRASEBY HOUSE,FITZJOHN AVENUE,HIGH BARNET, LONDON,   EN5 2HE UNITED KINGDOM |
| MIAO HE | 111, BLACKHEATH,GREENWICH, LONDON,   SE10 8PD UNITED KINGDOM |
| MIAO ZHONG | 12 BUCHANAN STREET, ALBANY, NY 12206 |
| MIAO, CHERRY | 33 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| MIAO, CHERRY | 337 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| MIAO,WEIPING | 21 KLEFFENS COURT,62 WESTCOMBE PARK ROAD, LONDON, GT LON,   SE3 7QX UNITED KINGDOM |
| MIAO,XIN | 295 PRESTWICK WAY, EDISON, NJ 08820 |
| MIBOR SERVICE CORPORATION | 1912 N. MERIDIAN STREET, INDIANAPOLIS, IN 46202 |
| MIC KEIZAI KENKYUJO | SANESU WAKAMATSU BLDG 10F,4-7-8 SHIBA, MINATO-KU,  108-0014 JAPAN |
| MIC KEIZAI KENKYUJO | SANESU WAKAMATSU BLDG 10F,4-7-8 SHIBA, MINATO-KU, 13 108-0014 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| MICAH I DERIEG | 3720 S. EMPORIA WAY,APT. W201, AURORA, CO 80014 |
| MICAH I DERIEG | 1460 LITTLE RAVEN STREET,APT. 2-108, DENVER, CO 80202 |
| MICAH S. SILVER | 16421 BRIDLEWOOD CIRCLE, DELRAY BEACH, FL 33445 |
| MICAH S. SILVER | 720 UNIVERSITY DRIVE, MENLO PARK, CA 94025 |
| MICAH S. SILVER | 640 ARBOR ROAD, MENLO PARK, CA 94025 |
| MICAH S. SILVER | 155 LINFIELD DRIVE, MENLO PARK, CA 94025-3741 |
| MICELI FRANK G | NYPD PAID DETAIL UNIT,51 CHAMBER STREET 3RD FLOOR, NEW YORK, NY 10007 |
| MICELI FRANK G | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MICELI,CHRISTOPHER V | 33 BEGONIA CT, SAYREVILLE, NJ 08872 |
| MICELI,JOHN | 12 KENT STREET, STATEN ISLAND, NY 10306 |
| MICHAEL A BLUM | BOX 1002,MILLERSVILLE UNIVERSITY, MILLERSVILLE, PA 17551 |
| MICHAEL A COAKLEY | UPPER MAISONETTE,24 CHENISTON GARDENS,KENSINGTON, LONDON,  W8 6TH UNITED KINGDOM |
| MICHAEL A DAVIDSON | 2280 PULGAS AVE E, PALO ALTO, CA 94303 |
| MICHAEL A DEL CAMPO | 16971 WOODSTREAM CIRCLE, #58, HUNTINGTON BEACH, CA 92647 |
| MICHAEL A DEL CAMPO | 27260 LOS ALTOS,#511, MISSION VIEJO, CA 92691 |
| MICHAEL A GRAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL A GRAN | 44 TALBOT ROAD, LONDON,  N6 4QP UNITED KINGDOM |
| MICHAEL A HAYES | 32 NOR'EAST DRIVE, SAGAMORE BEACH, MA 02562 |
| MICHAEL A HUGHES | 2B ST.ANDREWS ROAD,BARONS COURT, LONDON,  W14 9SX UNITED KINGDOM |
| MICHAEL A JONES | 47 HICKORY DRIVE, MAPLEWOOD, NJ 07040 |
| MICHAEL A JONES | 804 CHAMBERLAIN WAY, HIGHLANDS RANCH, CO 80126 |
| MICHAEL A KRAUSE | 111 READE ST.,3RD FLOOR, NEW YORK, NY 10013 |
| MICHAEL A KRAUSE | 35 ROSE TRELLIS, IRVINE, CA 92603 |
| MICHAEL A SMITH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL A SMITH | FLAT 95,41 MILLHARBOUR, LONDON,  E14 5NB UNITED KINGDOM |
| MICHAEL A SUETSUGU | 886 W. BARRYMORE DRIVE, MERIDIAN, ID 83642 |
| MICHAEL A SUETSUGU | 25225 AVENIDA TRANQUILA, LAKE FOREST, CA 92630 |
| MICHAEL A ZACHARIA | 17 CYNTHIA LANE, PLAINVIEW, NY 11803 |
| MICHAEL A. ASSANTE | 17 ROUTE 77, JEWETT, NY 12444 |
| MICHAEL A. BOGORAD | UNIVERSITY HALL,110 EAST 14TH STREET #211A, NEW YORK, NY 10003 |
| MICHAEL A. BOGORAD | 409 EAST 69TH STREET,APARTMENT 3E, NEW YORK, NY 10021 |
| MICHAEL A. BOGORAD | 4000 S.W. 23RD STREET #2-106, GAINESVILLE, FL 32609 |
| MICHAEL A. BOGORAD | 2701 N. OCEAN BLVD #E-504, BOCA RATON, FL 33431 |
| MICHAEL A. BOGORAD | 2701 NORTH OCEAN BOULEVARD,APARTMENT E504, BOCA RATON, FL 33431 |
| MICHAEL A. CARTER | 33 UNION SQUARE WEST,10 F, NEW YORK, NY 10003 |
| MICHAEL A. CARTER | 161 DUANE STREET,4A, NEW YORK, NY 10013 |
| MICHAEL A. CIPRESSO | 101 WEST END AVENUE,APARTMENT 10-AA, NEW YORK, NY 10023 |
| MICHAEL A. CIPRESSO | 18A HENRY STREET, SAN FRANCISCO, CA 94114 |
| MICHAEL A. CIPRESSO | 6458 COLBY STREET, OAKLAND, CA 94618 |
| MICHAEL A. DENKLAU | 15 CLIFF STREET, NEW YORK, NY 10038 |
| MICHAEL A. DENKLAU | 400 CHAMBERS STREET,APARTMENT 5V, NEW YORK, NY 10282 |
| MICHAEL A. DENKLAU | 325 NORTH END AVENUE,APARTMENT 5J, NEW YORK, NY 10282 |
| MICHAEL A. DENKLAU | 25-38 14TH STREET,APARTMENT 2, ASTORIA, NY 11102 |
| MICHAEL A. DENKLAU | 747 SOUTH OAK LANE, BLUE GRASS, IA 52726 |
| MICHAEL A. HARTMEIER | 215 S. CHADBOURNE AVENUE, LOS ANGELES, CA 90049 |
| MICHAEL A. KAHAN | 312 E 30TH STREET,APT. 12A, NEW YORK, NY 10016 |
| MICHAEL A. KAHAN | 3220 DUVAL ROAD,APT. 405, AUSTIN, TX 78759 |
| MICHAEL A. KESLOSKY | 250 WEST 100TH STREET,APARTMENT 714, NEW YORK, NY 10025 |

| Claim Name | Address Information |
|---|---|
| MICHAEL A. KOSS | 4 LEXINGTON AVE.,APT. 8E, NEW YORK, NY 10010 |
| MICHAEL A. LEVIN | 201 WEST 77TH STREET,APARTMENT 14B, NEW YORK, NY 10024 |
| MICHAEL A. LEVIN | 200 ALEXAN DRIVE,APARTMENT 206, DURHAM, NC 27707 |
| MICHAEL A. LOFTIS | 2315 WEST WABANSIA AVENUE,UNIT 3NE, CHICAGO, IL 60647 |
| MICHAEL A. MOSS | 3406 CALIFORNIA ST., SAN FRANCISCO, CA 94118 |
| MICHAEL A. NEWMAN | 9845 JEFFERSON PKWY # A3, ENGLEWOOD, CO 80112 |
| MICHAEL A. NEWMAN | 4500 S. MONACO #616, DENVER, CO 80237 |
| MICHAEL A. NORTH | 175 WEST 12TH STREET,APARTMENT 7E, NEW YORK, NY 10011 |
| MICHAEL A. NORTH | 1 CHRISTOPHER STREET,5G, NEW YORK, NY 10014 |
| MICHAEL A. NORTH | 155 WEST 68TH STREET,APARTMENT 332, NEW YORK, NY 10023 |
| MICHAEL A. PACCHIA | 163 WATCHUNG AVENUE, CHATHAM, NJ 07928 |
| MICHAEL A. PERAZA | 15 CLIFF STREET,APARTMENT 9C, NEW YORK, NY 10038 |
| MICHAEL A. PERAZA | 360 EAST 65TH STREET,APARTMENT 19A, NEW YORK, NY 10065 |
| MICHAEL A. PERAZA | 1 PINE DRIVE, HANOVER, NH 03755 |
| MICHAEL A. SCHMANSKE | 8 MARKET ST, RED BANK, NJ 07739 |
| MICHAEL A. SCHUCH | 1660 N. LASALLE, CHICAGO, IL 60614 |
| MICHAEL A. SUND | 262 HAZEL DRIVE, PITTSBURGH, PA 15228 |
| MICHAEL A. TAPIA | 1586 HACKBERRY PLACE, CHULA VISTA, CA 91915 |
| MICHAEL A. WILLIAMS | 22922 BRIARLEAF AVE, PARKER, CO 80138 |
| MICHAEL ABEL | 2 RUE MORET, PARIS,  75011 FRANCE |
| MICHAEL ABEL | NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON,  E14 9PB UNITED KINGDOM |
| MICHAEL ADELHOCK | 700 1ST STREET,APT 3Q, HOBOKEN, NJ 07030 |
| MICHAEL ADELHOCK | 130 BLOOMFIELD STREET,APT# 2, HOBOKEN, NJ 07030 |
| MICHAEL ADELHOCK | 181 LONG HILL ROAD,UNIT N-1, LITTLE FALLS, NJ 07424 |
| MICHAEL ALEXANDER | SPRING AGENCY, ,   UNITED KINGDOM |
| MICHAEL ALEXANDRE BENITAH | FLAT 1,CHEYNE HOUSE,18 CHELSEA EMBANKMENT, LONDON,  SW3 4LA UNITED KINGDOM |
| MICHAEL ALLAN MCLEOD | 1303 CENTER AVE   APT# 9, MITCHELL, NE 693 |
| MICHAEL ALLAN MCLEOD | 405 4TH AVE,PO BOX 263, LYMAN, NE 69352 |
| MICHAEL ALLAN MCLEOD | 405 4TH AVE, LYMAN, NE 69352 |
| MICHAEL ALLAN MCLEOD | PO BOX 263, LYMAN, NE 69352 |
| MICHAEL ALLAN MCLEOD | 1303 CENTER AVE   APT# 9, MITCHELL, NE 69357 |
| MICHAEL ALLI-IDOWU | 9 OTTERBURN STREET,TOOTING, LONDON,  SW17 9HQ UNITED KINGDOM |
| MICHAEL ANDREW HILL | 16 TRESSILLIAN CRESCENT,BROCKLEY, LONDON,  SE4 1QJ UK |
| MICHAEL ANDREW HILL | 25 BANK STREET, LONDON,   UNITED KINGDOM |
| MICHAEL ANDREW HILL | 16 TRESSILLIAN CRESCENT,BROCKLEY, LONDON,  SE4 1QJ UNITED KINGDOM |
| MICHAEL ANDREW HILL | 16C TRESSILLIAN CRESCENT, LONDON,  SE4 1QJ UNITED KINGDOM |
| MICHAEL ANDREWS | 37 BROOKS AVENUE, LONDON,  E6 3PQ UNITED KINGDOM |
| MICHAEL ANDREWS AUDIO VISUAL SERVICES | 625 WEST 55TH ST, NEW YORK, NY 10019 |
| MICHAEL ANDREWS AUDIO VISUAL SERVICES | 625 WEST 55TH STREET 3RD FLOOR, NEW YORK, NY 10019 |
| MICHAEL ANEKWE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL ANEKWE | FLAT 81,PIER HOUSE,OAKLEY STREET, LONDON,  SW3 5HN UNITED KINGDOM |
| MICHAEL ANEKWE | FLAT 2,55 - GLOUCESTER ROAD,SOUTH KENSINGTON, LONDON,  SW7 4QN UNITED KINGDOM |
| MICHAEL ANTHONY | 5 KINGS COURT SOUTH,CHELSEA MANOR GARDENS, LONDON,  SW3 5EG UNITED KINGDOM |
| MICHAEL ANTHONY | 208 JACKSON ST.,APT 5, HOBOKEN, NJ 07030 |
| MICHAEL ANTHONY | 205 HUDSON STREET,APT 708, HOBOKEN, NJ 07030 |
| MICHAEL ANTHONY DI IORIO | 7 HIGHGATE WEST HILL, LONDON,  N6 6JR UNITED KINGDOM |
| MICHAEL ANTHONY DI IORIO | 125 GLOUCESTER AVENUE, LONDON,  NW1 8LB UNITED KINGDOM |
| MICHAEL ANTHONY FURTADO | 293 SLADE STREET, FALL RIVER, MA 02724 |
| MICHAEL ANTHONY MARTINEZ | 169 23RD ST. #B, COSTA MESA, CA 92627 |

| Claim Name | Address Information |
|---|---|
| MICHAEL ANTICO | 291 RECTOR STREET, PERTH AMBOY, NJ 08861 |
| MICHAEL APREA | 24 PENNYFIELD AVENUE,APT. 2-A, BRONX, NY 10465 |
| MICHAEL APREA | 107 NORTH BROADWAY,# 212B, WHITE PLAINS, NY 10603 |
| MICHAEL APREA | 29 ORCHARD STREET,FIRST FLOOR, EASTCHESTER, NY 10709 |
| MICHAEL ARMAND PELLICCIONE | D'AGOSTINO HALL,110 WEST 3RD STREET, NEW YORK, NY 10012-1074 |
| MICHAEL ARMAND PELLICCIONE | 230 E 27TH ST, NEW YORK, NY 10016 |
| MICHAEL ARMAND PELLICCIONE | 410W 53RD ST. APT 310, NEW YORK, NY 10019 |
| MICHAEL ARMAND PELLICCIONE | 3 ST. MARTINS RD, CHERRY HILL, NJ 08002 |
| MICHAEL ASUNCION | 16/A 4 ARBUTHNOT ROAD, CENTRAL,   HONG KONG |
| MICHAEL ASUNCION | 2400 WEST EL CAMINO REAL,APARTMENT 518, MOUNTAIN VIEW, CA 94040 |
| MICHAEL ASUNCION | 1635 CALIFORNIA STREET,#64, SAN FRANCISCO, CA 94109 |
| MICHAEL ASUNCION | 1635 CALIFORNIA STREET,APARTMENT 64, SAN FRANCISCO, CA 94109 |
| MICHAEL AZAR | 1500 MASSACHUSETTS AVE NW,APT. 809, WASHINGTON, DC 20005 |
| MICHAEL B HESS | 778 PARK AVENUE, NEW YORK, NY 10021 |
| MICHAEL B. DARLINGTON | 16541 E ASBURY PLACE, AURORA, CO 80013 |
| MICHAEL B. DARLINGTON | 8131 EAST COLORADO AVENUE, DENVER, CO 80231 |
| MICHAEL B. DAVITIAN | 310 EAST 55TH STREET,APARTMENT 4C, NEW YORK, NY 10022 |
| MICHAEL B. DAVITIAN | 11 SATTERLY ROAD, SETAUKET, NY 11733 |
| MICHAEL B. KELLY | 5 WEST END AVE,APT #4B, NEW YORK, NY 10024 |
| MICHAEL B. KELLY | 315 WAVERLEY STREET,APARTMENT 3, MENLO PARK, CA 94025 |
| MICHAEL B. RIPPE | 400 E. 89TH STREET,APT. 9L, NEW YORK, NY 10128 |
| MICHAEL BAILEY ASSOCIATES LIMITED | FREE TRADE HOUSE,9 CHAPEL PLACE RIVINGTON STREET, LONDON,   EC2A 3DQ UK |
| MICHAEL BAILEY ASSOCIATES LIMITED | FREE TRADE HOUSE,9 CHAPEL PLACE RIVINGTON STREET, LONDON,   EC2A 3DQ UNITED KINGDOM |
| MICHAEL BALZER GMBH | GRABENSTRASSE 1, WIESBADEN, HE 65183 GERMANY |
| MICHAEL BARBER & ASSOCIATES | 18 CROYDON ROAD, CATERHAM,   UK |
| MICHAEL BARBER & ASSOCIATES | 18 CROYDON ROAD, CATERHAM,   UNITED KINGDOM |
| MICHAEL BARLOW | 65-74 WETHEROLE STREET,APT 5K, NEW YORK, NY 11374 |
| MICHAEL BARNES | 330 EAST 39TH STREET,APT 3C, NEW YORK, NY 10016 |
| MICHAEL BARNES | 81-44 261ST STREET, FLORAL PARK, NY 11004 |
| MICHAEL BARWINSKI | 621 COURTLAND AVENUE, BRIDGEPORT, CT 06605 |
| MICHAEL BEAVER | 96B LONGSTONE AVENUE, LONDON,   NW10 3UD UNITED KINGDOM |
| MICHAEL BECKER | BEEKMAN TOWER HOTEL,3 MITCHELL PLACE, NEW YORK, NY 10017 |
| MICHAEL BENJAMIN BERLINSKI | 14359 SYCAMORE AVE, SAN MARTIN, CA 95046 |
| MICHAEL BISHOP | 921 S. STATEANN, ARBOR, MI 48104 |
| MICHAEL BISHOP | 1501 WASHTENAW, ANN ARBOR, MI 48104 |
| MICHAEL BISHOP | 1521 JEANNINE LN., DEWITT, MI 48820 |
| MICHAEL BOHDE | WESTENDER WEG 7B,58313 HERDECKE, GERMANY, NW 58313 GERMANY |
| MICHAEL BOHDE | 60,DUKE STREET, LONDON,   UNITED KINGDOM |
| MICHAEL BOHDE | 60,DUKE STREET, LONDON,   W1 UNITED KINGDOM |
| MICHAEL BROADBRIDGE | 553 GARRETT LANE,EARLSFIELD, LONDON,   SW18 4SR UNITED KINGDOM |
| MICHAEL BROADBRIDGE | 535B GARRATT LANE,EARLSFIELD, LONDON,   SW18 4SR UNITED KINGDOM |
| MICHAEL BRODIE-BROWN | ATLAS TOMIGAYA #207,1-13-15 TOMIGAYA, SHIBUYA-KU, 13 151-0063 JAPAN |
| MICHAEL BROUSE | VIA BORGO PIO 182, ROME,   00183 ITALY |
| MICHAEL BRUYNESTEYN | 201 EAST 77TH STREET,APARTMENT 14D, NEW YORK, NY 10021 |
| MICHAEL BURLON | 14 STUYVESANT OVAL,APT 3C, NEW YORK, NY 10009 |
| MICHAEL BURLON | 350 E 30TH STREET,APT 2N, NEW YORK, NY 10016 |
| MICHAEL BURYCHKA | 6 JERNINGHAM ROAD, LONDON,   SE14 5NX UK |
| MICHAEL BURYCHKA | 6 JERNINGHAM ROAD, LONDON,   SE14 5NX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MICHAEL C DONOGHUE | 68 TOPSHAM ROAD,TOOTING BEC, LONDON,  SW17 8SP UK |
| MICHAEL C DONOGHUE | 68 TOPSHAM ROAD,TOOTING BEC, LONDON,  SW17 8SP UNITED KINGDOM |
| MICHAEL C HEALY | THE TILE HOUSE,14A HOMEFIELD RD, WIMBLEDON VILLAGE,ANT,  SW19 4QF UNITED KINGDOM |
| MICHAEL C HEALY | 5 LORDELL PLACE, WIMBLEDON,  SW19 4UY UNITED KINGDOM |
| MICHAEL C OWENS | 6170 WILES ROAD APT #102, CORAL SPRINGS, FL 33067 |
| MICHAEL C OWENS | 5423 BUCHANAN ROAD, DELRAY BEACH, FL 33484 |
| MICHAEL C REILLY | 985 LEXINGTON AVENUE,APT. 2F, NEW YORK, NY 10021 |
| MICHAEL C REILLY | 13 HUDSON ST., CHESTER, NY 10918 |
| MICHAEL C. ADAMS | 154 WEST 70TH STREET,APARTMENT 12S, NEW YORK, NY 10023 |
| MICHAEL C. BURROW | 14 SHAWFIELD STREET, LONDON,  SW3 4BD UNITED KINGDOM |
| MICHAEL C. CARLOS MUSEUM OF EMORY UNIV. | 571 SOUTH KILGO CIRCLE, ATLANTA, GA 30322 |
| MICHAEL C. ECKERT | 18 WOODSIDE ROAD, MADISON, NJ 07940 |
| MICHAEL C. FU | 36 HAMILTON AVENUE,APT 5D, STATEN ISLAND, NY 10301 |
| MICHAEL C. GUBENKO | 315 E. 86TH ST.,APT. 2TE, NEW YORK, NY 10028 |
| MICHAEL C. MORAVEC | 130 EAST 75TH STREET, APARTMENT 7E, NEW YORK, NY 10021 |
| MICHAEL C. TALAGA | 515 WEST 52ND STREET,APARTMENT 5S, NEW YORK, NY 10019 |
| MICHAEL CARR | 17 B BONNINGTON SQUARE,VAUXHALL, ,  SW8 1TF UNITED KINGDOM |
| MICHAEL CATCHPOLE | 8929 METROPOLITAN AVENUE,APT. #2, REGO PARK, NY 11374 |
| MICHAEL CHADNEY | 9 PAULTONS HOUSE,PAULTONS SQUARE, LONDON,  SW3 3DU UNITED KINGDOM |
| MICHAEL CHAN | 1011, 137 UNIVERSITY AVENUE WEST, WATERLOO, ON N2L 3E6 CA |
| MICHAEL CHAN | 20 SECOND STREET, APT. 808, JERSEY CITY, NJ 07302 |
| MICHAEL CHARLES ABOU JAOUDE | 322 19TH AVENUE #2, SAN FRANCISCO, CA 94121 |
| MICHAEL CHIARA | 160 E 48TH STREET,APARTMENT 10U, NEW YORK, NY 10017 |
| MICHAEL CHIMCHIRIAN | 202 E. 10TH AVE, CONSHOHOCKEN, PA 19428 |
| MICHAEL CHOU | 148 MCINTOSH DRIVE, MAHWAH, NJ 07430 |
| MICHAEL CHRISTIAN | 400 WEST 37TH STREET,# 8E, NEW YORK, NY 10018-5639 |
| MICHAEL CHRISTIAN OWENS | 6650 GREEN RIVER DR,#B, HIGHLANDS RANCH, CO 80130 |
| MICHAEL CHUN-YIN CHOW | 2824 123RD STREET SW, EVERETT, WA 98204 |
| MICHAEL CLARK JENNINGS | 17212 NORTH SCOTTSDALE RD. #2100, SCOTTSDALE, AZ 85255 |
| MICHAEL CLUTE | 131 PASADENA AVENUE # 42, TUSTIN, CA 92780 |
| MICHAEL CONRY | 152 CAPTAINS DRIVE, WESTBROOK, CT 06498 |
| MICHAEL CORLEY | 132 EAST 30TH STREET, NEW YORK, NY 10016 |
| MICHAEL CORLEY | 270 NASSAU RD, HUNTINGTON, NY 11743 |
| MICHAEL CRAWFORD CHILDRENS CHARITY | REGINA HOUSE,124 FINCHLEY ROAD, LONDON,  NW3 5JS UNITED KINGDOM |
| MICHAEL CUCCURULLO | 796 KATAN AVENUE, STATEN ISLAND, NY 10312 |
| MICHAEL CULLEN AND PARTNERS | 102 HIGH STREET, BILLERICAY,  CM12 9BY UNITED KINGDOM |
| MICHAEL D BENEDETTO | 1301 ADAMS STREET,APT. 307, HOBOKEN, NJ 07030 |
| MICHAEL D BENEDETTO | 1301 ADAMS STREET,APT. 407, HOBOKEN, NJ 07030 |
| MICHAEL D BENEDETTO | 1200 ADAMS STREET,APT. 212, HOBOKEN, NJ 07030 |
| MICHAEL D BENEDETTO | 1201 ADAMS STREET,APT. 212, HOBOKEN, NJ 07030 |
| MICHAEL D BENEDETTO | 535 EAST 78TH STREET,APT. 1H, NEW YORK, NY 10021 |
| MICHAEL D HERMANSON | 1615 SOUTHEAST BLEASNER DRIVE,APT. 66, PULLMAN, WA 99163 |
| MICHAEL D HERMANSON | 1620 NE NORTHWOOD DR CC204, PULLMAN, WA 99163 |
| MICHAEL D JOHNSON | 2356 SUNNINGDALE DR., TUSTIN, CA 92782 |
| MICHAEL D LEEDS | 107 MORTON STREET, NEW YORK, NY 10014 |
| MICHAEL D LEEDS | 1132 STONEY LANE, GLADWYNE, PA 19035 |
| MICHAEL D LEEDS | 1132 STONY LANE, GLADWYNE, PA 19035 |
| MICHAEL D SQUIRE | 47 S JULIAN STREET, NAPERVILLE, IL 60540 |

| Claim Name | Address Information |
|---|---|
| MICHAEL D SUMMEY | 1641 W. CANAL CIRCLE #723, LITTLETON, CO 80120 |
| MICHAEL D. KEY | 347 CHERRY STREET, CASTLE ROCK, CO 80104 |
| MICHAEL D. KEY | 4778 N BEARLILLY WAY, CASTLE ROCK, CO 80109 |
| MICHAEL D. KEY | 5169 BLOOM PLACE, CASTLE ROCK, CO 80109 |
| MICHAEL D. LAWLEY | 350 WEST 12TH STREET,APARTMENT 2B, NEW YORK, NY 10014 |
| MICHAEL D. MCCLOSKEY | 930 S. MICHAEL WAY, ANAHEIM, CA 90805 |
| MICHAEL D. REES | 52 BEACH ST,APT 3B, NEW YORK, NY 10013 |
| MICHAEL D. RUPPERT | 145 WEST 67TH STREET,APARTMENT 40C, NEW YORK, NY 10023 |
| MICHAEL D. RUPPERT | 145 WEST 67TH STREET,APARTMENT 46F, NEW YORK, NY 10023 |
| MICHAEL D. TRAN | 102 SOUTH MAIN ST, EDISON, NJ 08837 |
| MICHAEL DALE FALCE | 15 EL POTRO, RANCHO SANTA MARGARITA, CA 92688 |
| MICHAEL DALITZ TAXI SERVICE | VANASGATAN 93, MALMOE,  21620 DENMARK |
| MICHAEL DANNENBAUM | 172 MULBERRY STREET,APT 20, NEW YORK, NY 10013 |
| MICHAEL DANNENBAUM | 4051 SPRUCE STREET,#3F, PHILADELPHIA, PA 19104 |
| MICHAEL DANNENBAUM | 4051 SPRUCE STREET,APT 3F, PHILADELPHIA, PA 19104 |
| MICHAEL DANNENBAUM | 407 SOUTH 40TH STREET,APT. 1R, PHILADELPHIA, PA 19104 |
| MICHAEL DAVID BATES | 70 BASEVI WAY, LONDON,  SE8 3JS UNITED KINGDOM |
| MICHAEL DAVID BATES | 70 BASEVI WAY, LONDON,ANT,  SE8 3JS UNITED KINGDOM |
| MICHAEL DAVID BATES | 51 BENHURST COURT,LEIGHAM COURT ROAD, LONDON,  SW16 2QW UNITED KINGDOM |
| MICHAEL DAVID RILEY | 212 S PEMBROOK ST, CASTLE ROCK, CO 80104 |
| MICHAEL DAVID RILEY | 8195 S. POLAR WAY,#203, CENTENNIAL, CO 80112 |
| MICHAEL DAVID RILEY | 8195 S. POPLAR WAY,#203, CENTENNIAL, CO 80112 |
| MICHAEL DAVID SLATER | 18 ROBIN CLOSE, ,  258299 SINGAPORE |
| MICHAEL DAVIS | 403 CORNELL ST., ITHACA, NY 14850 |
| MICHAEL DAVIS | 14268 E HAMPDEN AVE, AURORA, CO 80014 |
| MICHAEL DEAN | FLAT 13,94 THREE COLT STREET, LONDON,  E14 8AP UNITED KINGDOM |
| MICHAEL DEAN | FLAT 13 LIMEKILN WHARF,94 THREE COLT STREET, LONDON,ANT,  E14 8AP UNITED KINGDOM |
| MICHAEL DICK | 35 FOREST AVENUE, OLD TAPPAN, NJ 07675 |
| MICHAEL DICK | 315 WEST 33RD STREET,APARTMENT 35K, NEW YORK, NY 10001 |
| MICHAEL DINGER | 24 WEST 55TH STREET,APT. 2B, NEW YORK, NY 10019 |
| MICHAEL DIXON | 155 UNIVERSITY AVENUE,#105, NEWARK, NJ 07102 |
| MICHAEL DIXON | 2988 JFK BLVD #3, JERSEY CITY, NJ 07306 |
| MICHAEL DONIGER | 64 AUTUMN DR, PLAINVIEW, NY 11803 |
| MICHAEL DOUGLAS GARCIA | 135 WEST AVENUE MARQUITA, SAN CLEMENTE, CA 92672 |
| MICHAEL DURR | GLENHURST,23 PARK AVENUE, FARNBOROUGH,  BR6 8LJ UNITED KINGDOM |
| MICHAEL DURR | GLENHURST,23 PARK AVENUE, FARNBOROUGH,ANT,  BR6 8LJ UNITED KINGDOM |
| MICHAEL E GLASER | 36 SOUTHWOLD MANSIONS,WIDLEY ROAD,MAIDA VALE, LONDON,  W9 2LE UK |
| MICHAEL E GLASER | 36 SOUTHWOLD MANSIONS,WIDLEY ROAD,MAIDA VALE, LONDON,  W9 2LE UNITED KINGDOM |
| MICHAEL E GREENBERG | 1810 AVENUE N,APT #2H, BROOKLYN, NY 11230 |
| MICHAEL E. GOTTLIEB | 6 WOODCREST DRIVE, ROSLYN, NY 11576 |
| MICHAEL E. LASCHER | 196 EAST 75TH STREET,APARTMENT 16E, NEW YORK, NY 10021 |
| MICHAEL E. LASCHER | 200 EAST 87TH STREET,APARTMENT 10J, NEW YORK, NY 10128 |
| MICHAEL E. SCHOSTAK | 70 GROVE ST,APT. 4F, NEW YORK, NY 10014 |
| MICHAEL E. SCHOSTAK | 299 WEST 12 STREET,UNIT 9K, NEW YORK, NY 10014 |
| MICHAEL E. SCHOSTAK | 299 WEST 12TH STREET,UNIT 9K, NEW YORK, NY 10014 |
| MICHAEL E. SCHOSTAK | 832 PACKARD STREET,APARTMENT #10, ANN ARBOR, MI 48104 |
| MICHAEL E. SHERMAN | 368 CLINTON STREET, BROOKLYN, NY 11231 |
| MICHAEL E. SOBEL | 210 EAST 22ND STREET,APT.  #6C, NEW YORK, NY 10010 |

| Claim Name | Address Information |
|---|---|
| MICHAEL E. TITTMANN | P.O. BOX 377,27 PRESTON LANE, SALISBURY, CT 06068 |
| MICHAEL E. TITTMANN | 27 PRESTON LANE, SALISBURY, CT 06068 |
| MICHAEL E. TITTMANN | 27 PRESTON LANE,P.O. BOX 377, SALISBURY, CT 06068-0377 |
| MICHAEL E. TITTMANN | 3 BARD AVE, RED HOOK, NY 121 |
| MICHAEL EDWARD BLEICH | 229 CHRYSTIE ST #416, NEW YORK, NY 10002 |
| MICHAEL EDWARD BLEICH | 201 E 12TH ST,#PH13, NEW YORK, NY 10003 |
| MICHAEL EDWARD JOHN PHELPS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL EDWARD JOHN PHELPS | 115 WESR 11TH STREET,APT. 5, NEW YORK, NY 10011 |
| MICHAEL EDWARD JOHN PHELPS | 115 WEST 11TH STREET,APT. 5, NEW YORK, NY 10011 |
| MICHAEL EGAN | PENTHOUSE A,STRATHMORE COURT,143 PARK ROAD, LONDON,  NW8 7HY UNITED KINGDOM |
| MICHAEL EGAN | PENTHOUSE A,STRATHMORE COURT,143 PARK ROAD, ST JOHNS WOOD,  NW8 7HY UNITED KINGDOM |
| MICHAEL ELIA | 2 SILVERMINE DRIVE, SOUTH SALEM, NY 10590 |
| MICHAEL ELLIOTT | 53 BROOKS MEWS, LONDON,  WIK4EF UK |
| MICHAEL ELLIOTT | 53 BROOKS MEWS, LONDON,  WIK4EF UNITED KINGDOM |
| MICHAEL EPSTEIN | 33B WINCHESTER ROAD, LONDON,  NW3 3NR UNITED KINGDOM |
| MICHAEL ETTLINGER | 159 WEST 53RD STREET,APARTMENT 26C, NEW YORK, NY 10019 |
| MICHAEL F RAIL JR. | 44 ORCHARD DRIVE, GREENWICH, CT 06830 |
| MICHAEL F WELNINSKI | 671 S. PARKSIDE DR., ROUND LAKE, IL 60073 |
| MICHAEL F. ARMSTRONG, AS RECEIVER | 345 PARK AVE, NEW YORK, NY 10154 |
| MICHAEL F. BOS | 41 PARK AVENUE #16F, NEW YORK, NY 10016 |
| MICHAEL F. GOLDMAN | 425 E. 63RD STREET,APT 8E EAST, NEW YORK, NY 10021 |
| MICHAEL F. MCCAFFERY | 820 HUDSON STREET,APT 3-3, HOBOKEN, NJ 07030 |
| MICHAEL FALLER | ATAGO VIEW APARTMENT #1506,1-3-2 ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| MICHAEL FARKAS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL FELIX | 2800 NORTH LAKE SHORE DRIVE,#3816, CHICAGO, IL 606 |
| MICHAEL FISHER | 200 EAST 83RD STREET,2ND FLOOR, NEW YORK, NY 10028 |
| MICHAEL FISHER | 3 BIRCH CLOSE, SLEEPY HOLLOW, NY 10591 |
| MICHAEL FISHER | 3700 LOCUST WALK, PHILADELPHIA, PA 19104 |
| MICHAEL FITZGERALD | 1 MARINE VIEW PLAZA,#9B, HOBOKEN, NJ 07030 |
| MICHAEL FLEISHMAN | 435 WEST 23RD STREET,APT 17A, NEW YORK, NY 10011 |
| MICHAEL FLEISHMAN | 205 2ND AVENUE,APT. 3, SAN FRANCISCO, CA 94118 |
| MICHAEL FLEISHMAN | 205 2ND AVENUE,APT 3, SAN FRANSCISCO, CA 94118 |
| MICHAEL FLORIG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL FLORIG | 51 WAKEHURST ROAD, LONDON,  SW11 6DB UNITED KINGDOM |
| MICHAEL FRIEDMEYER | 132 ST. MARK'S PLACE,APT. 9, NEW YORK, NY 10009 |
| MICHAEL G BLANFORD | 2524 KELLOGG LOOP, LIVERMORE, CA 94550 |
| MICHAEL G CHENAULT | 1301 SHELL BEACH DRIVE, LITTLE ELM, TX 75068 |
| MICHAEL G KAZARIAN | 8048 KILBOURN AVENUE, SKOKIE, IL 60076 |
| MICHAEL G SCALA SR. | 1639 N. 34TH AVENUE, MELROSE PARK, IL 60160 |
| MICHAEL G. ARLOTTO | 21 BANK STREET,APARTMENT 2F, NEW YORK, NY 10014 |
| MICHAEL G. ARLOTTO | 8 PLYPMTON STREET,APARTMENT 69, CAMBRIDGE, MA 02138 |
| MICHAEL G. ARLOTTO | 626 NORTH LA JOLLA AVENUE, LOS ANGELES, CA 90048 |
| MICHAEL G. BURTON-WILLIAMS | 271 WEST 47TH STREET,NO. 18C, NEW YORK, NY 10036 |
| MICHAEL G. BURTON-WILLIAMS | 63 EAST LAKE STREET,APARTMENT # 1506, CHICAGO, IL 60601 |
| MICHAEL G. COTTINGIM | P.O. BOX 220, AMARGOSA VALLEY, NV 89020 |
| MICHAEL G. FRANCE | 3000 SAGE RD  #1319, HOUSTON, TX 77056 |
| MICHAEL G. LUCAS | 303 W 21ST ST,APARTMENT 5G, NEW YORK, NY 10011 |
| MICHAEL G. LUCAS | 325 NORTH END AVE APT 10Q, NEW YORK, NY 10282 |

| Claim Name | Address Information |
|---|---|
| MICHAEL G. LUCAS | 429 JACKSON ST, DENVER, CO 80206 |
| MICHAEL G. WELCH | 1906 N. HUDSON ST,UNIT B, CHICAGO, IL 60614 |
| MICHAEL GABINSKY | 55 RIVER DRIVE SOUTH,APT 2112, JERSEY CITY, NJ 07310 |
| MICHAEL GABRIELLA | 315 WEST 33RD STREET,APT. 16I, NEW YORK, NY 10001 |
| MICHAEL GABRIELLA | 315 WEST 33RD STREET,APT. 31K, NEW YORK, NY 10001 |
| MICHAEL GELLER | 155 E 29TH STREET, NEW YORK, NM 10016 |
| MICHAEL GELLER | 155 E 29TH STREET, NEW YORK, NY 10016 |
| MICHAEL GELLER | 155 E 29TH STREET,APT 29H, NEW YORK, NY 10016 |
| MICHAEL GELLER | 231 FRANKLIN ROAD, GLENCOE, IL 60022 |
| MICHAEL GEORGE | 44 ROCHFORD AVENUE, SHENFIELD,ESSEX,   CM15 8QW UNITED KINGDOM |
| MICHAEL GEORGE | 35 HARBLEDOWN HOUSE,BOROUGH, LONDON,   SE1 4LN UNITED KINGDOM |
| MICHAEL GEORGE COOK | 46 KINGS AVENUE,NEW MALDEN,SURREY, ,SURREY,   KT3 4DT UNITED KINGDOM |
| MICHAEL GEROSIMO | 149 HALSTEAD AVENUE,APT 3, HARRISON, NY 10528 |
| MICHAEL GERSON LIMITED | DOWNLAND CLOSE,WHETSTONE, LONDON,   N20 9LB UK |
| MICHAEL GERSON LIMITED | DOWNLAND CLOSE,WHETSTONE, LONDON,   N20 9LB UNITED KINGDOM |
| MICHAEL GERSON RELOCATION | BRINKWORTH HOUSE, BRINKWORTH,   SN15 5DF UK |
| MICHAEL GERSON RELOCATION | BRINKWORTH HOUSE, BRINKWORTH, WILTS,   SN15 5DF UNITED KINGDOM |
| MICHAEL GIARRETTO | 46 PEERLESS DRIVE,2D, OYSTER BAY, NY 11771 |
| MICHAEL GINGUE | 20 FENWICK STREET, GREENLAWN, NY 11740 |
| MICHAEL GLASSMAN | 969 COLUMBUS AVENUE,APARTMENT 5A, NEW YORK, NY 10025 |
| MICHAEL GORDON | 745 7TH AVE, NEW YORK, NY |
| MICHAEL GORDON | CARNEGIE MELLON UNIVERSITY SMC 22883,5023 FORBES AVENUE, POTTSBURGH, PA 15289 |
| MICHAEL GORDON | CARNEGIE MELLON UNIVERSITY SMC 22883,5023 FORBES AVENUE, PITTSBURGH, PA 15289 |
| MICHAEL GORUN | 81 NASSAU ST.,APT. 2G, NEW YORK, NY 10038 |
| MICHAEL GRAMINS | 284 MOTT STREET APT. 8F, NEW YORK, NY 10012 |
| MICHAEL GRAMINS | 346 EAST 13TH STREET APT. 8, NEW YORK, NY 10003 |
| MICHAEL GRANT | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MICHAEL GRANT | 30 FALCON WAY, LONDON,   E14 9UP UNITED KINGDOM |
| MICHAEL GRANT | 33C SHOOTERS HILL ROAD,BLACKHEATH, LONDON,   SE3 7AS UNITED KINGDOM |
| MICHAEL GRIMM | 1-1-1-1105,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| MICHAEL GRIMM | 1-1-1 A-1105,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| MICHAEL GRIMM | 6-19-41 AKASAKA,PARK AXIS ROPPONGI HINOKICHO-KOEN #201, MINATO-KU, 13 107-0052 JAPAN |
| MICHAEL GRIMM | GRACIA TOWERS TOKOROZAWA APT. T-2404,KOTOBUKICHO 23-2, TOKOROZAWA, 11 359-1122 JAPAN |
| MICHAEL GRIMM | 260 WEST 54TH ST. APARTMENT 36B, NEW YORK, NY 10019 |
| MICHAEL GUNZELMANN | CARE OF LEHMAN BROTHERS,25 BANK DETAILS, LONDON,   E14 5LE UNITED KINGDOM |
| MICHAEL H MANCINI | 2040 W. IRVING PARK RD #2, CHICAGO, IL 60618 |
| MICHAEL H WU | 150-36 76TH ROAD, KEW GARDEN HILLS, NY 11367 |
| MICHAEL H YAMPOL | 230 WEST 55TH STREET,APARTMENT 27-E, NEW YORK, NY 10019 |
| MICHAEL H. LAWSKY | 23 EAST 10TH, #401, NEW YORK, NY 10003 |
| MICHAEL H. LAWSKY | 180 RIVERSIDE BOULEVARD,#33E, NEW YORK, NY 10069 |
| MICHAEL H. TARADASH | 1520 VIA LAZO, PALOS VERDES ESTATE, CA 90274 |
| MICHAEL HEPP | 1820 W. BERENICE, CHICAGO, IL 60613 |
| MICHAEL HEPP | 1003 W OAKDALE AVE. APT. #3, CHICAGO, IL 60657 |
| MICHAEL HEREID | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MICHAEL HEREID | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MICHAEL HERR | 208 ADAMS STREET,APT. 1, HOBOKEN, NJ 07030 |
| MICHAEL HERR | 1300 CLINTON STREET,APT 424, HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|---|---|
| MICHAEL HERR | 15 CAMPSITE LANE, EAST SETAUKET, NY 11733 |
| MICHAEL HODNETT | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL HOSANA | 311 WEST 84TH STREET,APPARTMENT 2R, NEW YORK, NY 10024 |
| MICHAEL HUERTA | 3037 NORTH CALVERT ST.,B1, BALTIMORE, MD 21218 |
| MICHAEL HUERTA | 2130 JOY STREET, EDINBURG, TX 78539 |
| MICHAEL HUEWILLIAMS FINE ART LTD-ALBION | 8 HESTER ROAD, LONDON,  SW11 4AX UK |
| MICHAEL HUEWILLIAMS FINE ART LTD-ALBION | 8 HESTER ROAD, LONDON,  SW11 4AX UNITED KINGDOM |
| MICHAEL HUMPHREY | FLAT 4,12 ELLERDALE ROAD, LONDON,  NW3 6BB UNITED KINGDOM |
| MICHAEL HYUN | KEEPERS COTTAGE, MIDDLETON MANOR,LEWES ROAD, WESTMESTON, HASSOCKS,  BN6 8RL UK |
| MICHAEL HYUN | KEEPERS COTTAGE, MIDDLETON MANOR,LEWES ROAD, WESTMESTON, HASSOCKS,  BN6 8RL UNITED KINGDOM |
| MICHAEL HYUN | 5 EAST 22ND ST.,APT. 21-G, NEW YORK, NY 10010 |
| MICHAEL HYUN | 240351 HIGHLAND RD, SCOTTSBLUFF, NE 69361 |
| MICHAEL I. TOLKIN | 33 EVANS DRIVE, BROOKVILLE, NY 11545 |
| MICHAEL I. TOLKIN | 190 EL CAMINO REAL, ATHERTON, CA 94027 |
| MICHAEL INGWER | 300 EAST 40TH STREET, NEW YORK, NY 10016 |
| MICHAEL INGWER | 136 EAST 76TH, NEW YORK, NY 10021 |
| MICHAEL ISOLA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL J KAMINSKY | 112 WOODHOLLOW RD, EAST HILLS, NY 117 |
| MICHAEL J KAMINSKY | 112 WOODHOLLOW RD, ROSLYN HEIGHTS, NY 117 |
| MICHAEL J LEVY | 752 WEST END AVENUE,APARTMENT 5B, NEW YORK, NY 10025 |
| MICHAEL J LEW | 17098 NECTARINE ST, FOUNTAIN VALLEY, CA 92708 |
| MICHAEL J LEWIS | 13 WHITE HERON MEWS,TEDDINGTON, MIDDLESEX,  TW11 0JQ UK |
| MICHAEL J LEWIS | 13 WHITE HERON MEWS,TEDDINGTON, MIDDLESEX,MDDSX,  TW11 0JQ UNITED KINGDOM |
| MICHAEL J LOVECCHIO | 65 KINGWOOD DRIVE, LITTLE FALLS, NJ 07424 |
| MICHAEL J LOVECCHIO | 400 EAST 78TH STREET,APARTMENT 10, NEW YORK, NY 10021 |
| MICHAEL J MAUGHAN | 3 EVERSHOLT COURT,44 LYONSDOWN RD, NEW BARNET,HERTS,  EN5 1SX UNITED KINGDOM |
| MICHAEL J MAUGHAN | 45 RIDGEVIEW CLOSE,44 LYONSDOWN RD, BARNET,HERTS,  EN5 2QB UNITED KINGDOM |
| MICHAEL J ROYER | 34 RAVENSBURY AVENUE,MORDEN, MORDEN,  SM4 6ET UK |
| MICHAEL J ROYER | 34 RAVENSBURY AVENUE,MORDEN, MORDEN,SURREY,  SM4 6ET UNITED KINGDOM |
| MICHAEL J ROYER | 10 GRANDVIEW AVE, PAWLING, NY 12564 |
| MICHAEL J ROYER | 204 S. REEVES DRIVE,APT #9, BEVERLY HILLS, CA 90212 |
| MICHAEL J VERGURA JR. | 34 SYCAMORE TERRACE, SPRINGFIELD, NJ 07081 |
| MICHAEL J. CANNON | 12 NORFIELD FARM LANE, WESTON, CT 06883 |
| MICHAEL J. CANNON | 300 EAST 55TH STREET,APARTMENT 17C, NEW YORK, NY 10022 |
| MICHAEL J. CATTANO | 125 LEROY AVENUE, DARIEN, CT 06820 |
| MICHAEL J. CROMWELL | 120 2ND AVENUE,APARTMENT #5, NEW YORK, NY 10003 |
| MICHAEL J. CROMWELL | 984 MANHATTAN AVENUE,APARTMENT 4, GREENPOINT, NY 11222 |
| MICHAEL J. CROMWELL | 10900 HOMEPLACE LANE, POTOMAC, MD 20854 |
| MICHAEL J. CROMWELL | 210 NORTH THAYER STREET, ANN ARBOR, MI 48019 |
| MICHAEL J. CROMWELL | 210 NORTH THAYER STREET, ANN ARBOR, MI 48109 |
| MICHAEL J. CUGINI | 255 13TH STREET,APT. 1, BROOKLYN, NY 11215 |
| MICHAEL J. D. ZOU | 65-70 BOOTH STREET,APT. 6E, REGO PARK, NY 11374 |
| MICHAEL J. D. ZOU | 111- 15  76 AVE, FOREST HILLS, NY 11375 |
| MICHAEL J. FOSTER | 49 W. 75TH STREET,APT. 10, NEW YORK, NY 10023 |
| MICHAEL J. FOX FOUNDATION FOR | DO NOT USE-SEE V# 0000009930,GRAND CENTRAL STATION,P.O. BOX 4777, NEW YORK, NY 10163 |
| MICHAEL J. GRANDE | 3920 NORTH JANSSEN AVENUE,#1, CHICAGO, IL 60613 |
| MICHAEL J. HIGGINS | 2150 W. IRVING PARK,UNIT C, CHICAGO, IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL J. KNIGHT | 2450 WALTERS WAY, #4, CONCORD, CA 94520 |
| MICHAEL J. KONIGSBERG | 544 EAST 86TH STREET, APARTMENT 10W, NEW YORK, NY 10028 |
| MICHAEL J. LANGER | 259 ELIZABETH STREET, APARTMENT PHC, NEW YORK, NY 10012 |
| MICHAEL J. LEAN | 16 WEST 16TH STREET, APT. #12PS, NEW YORK, NY 10011 |
| MICHAEL J. LEAN | 220 EAST 63RD STREET, APT. #12N, NEW YORK, NY 10021 |
| MICHAEL J. LEAN | 220 EAST 63RD STREET, APT. #12N, NEW YORK, NY 10065 |
| MICHAEL J. LEUSNER | 19 WINDERMERE DR., MOORESTOWN, NJ 080 |
| MICHAEL J. MCDONNELL | 100 WEST BROADWAY, APT 6Y, LONG BEACH, NY 11228 |
| MICHAEL J. MCDONNELL | 2592 SOUTH ST MARKS AVE, BELLMORE, NY 11710 |
| MICHAEL J. MCLAUGHLIN | 245 E 63 ST, APT #1117, NEW YORK, NY 10021 |
| MICHAEL J. MCLAUGHLIN | 200 E 72 ST, APT 17D, NEW YORK, NY 10021 |
| MICHAEL J. MILLER | 2490 SOUTH OLA VISTA #4, SAN CLEMENTE, CA 92672 |
| MICHAEL J. O'HANLON | 41 RIPPOWAM ROAD, NEW CANAAN, CT 06840 |
| MICHAEL J. O'HANLON | 2901 SWISHER STREET #111, AUSTIN, TX 78705 |
| MICHAEL J. O'HARE | 1566 HORSESHOE DRIVE, MANASQUAN, NJ 08736 |
| MICHAEL J. ODRICH | 200 CHAMBERS STREET, APT 29C, NEW YORK, NY 10007 |
| MICHAEL J. ROMANELLI | 260 WEST 54TH ST, APT. 33D, NEW YORK, NY 10019 |
| MICHAEL J. ROTHBART | 31 SANDALWOOD DRIVE, LIVINGSTON, NJ 07039 |
| MICHAEL J. ROTHBART | 5 PIEKER WAY, WEST ORANGE, NJ 07052 |
| MICHAEL J. ROTHBART | THE RIVERGATE APARTMENTS, 401 EAST 34TH STREET, APARTMENT S10J, NEW YORK, NY 10016 |
| MICHAEL J. ROTHBART | 401 EST 34TH STREET, APARTMENT S10J, NEW YORK, NY 10016 |
| MICHAEL J. RUPP | 819 FERDINAND, UNIT #2, FOREST PARK, IL 60130 |
| MICHAEL J. RUPP | 819 FERDINAND AVE., UNIT #2, FOREST PARK, IL 60130 |
| MICHAEL J. RUPP | 2603 W. HADDON, UNIT #3W, CHICAGO, IL 60622 |
| MICHAEL J. WEINSTEIN | APT. #4C, 103 RUE GRANDE, FONTAINEBLEAU,  77300 FRANCE |
| MICHAEL J. WEINSTEIN | 70 HUDSON STREET, JERSEY CITY, NJ 07302 |
| MICHAEL J. WEINSTEIN | 1 WAKEFIELD CIRCLE, PRINCETON JUNCTION, NJ 08550 |
| MICHAEL J. WEINSTEIN | 1566 2ND AVENUE, APT. 3R, NEW YORK, NY 10028 |
| MICHAEL J. WEINSTEIN | 12713 AUGUSTUS CT, SAN DIEGO, CA 92128 |
| MICHAEL J. WHARRY | 815 SLEDGE STREET, HOUSTON, TX 77009-7421 |
| MICHAEL J. YOUNG | 601 WEST TH STREET, APT 6P, NEW YORK, NY 10019 |
| MICHAEL J. YOUNG | 601 WEST TH STREET, APT 6P, NYC, NY 10019 |
| MICHAEL J.FOX FOUNDATION FOR | 90 BROAD STREET, 10TH FLOOR, NEW YORK, NY 10004 |
| MICHAEL J.FOX FOUNDATION FOR | 20 EXCHANGE PLACE, SUITE 300, NEW YORK, NY 10005 |
| MICHAEL J.FOX FOUNDATION FOR | PO BOX 780, NEW YORK, NY 10008 |
| MICHAEL J.FOX FOUNDATION FOR | 381 PARK AVENUE SOUTH, SUITE 820, NEW YORK, NY 10016 |
| MICHAEL J.FOX FOUNDATION FOR | GRAND CENTRAL-P.O. BOX 4777, NEW YORK, NY 10163 |
| MICHAEL JACKSON CARPET & UPHOLSTERY CARE | 9 ST MARGARETS CLOSE, IVER HEATH BUCKS,  SL0ODA UK |
| MICHAEL JACKSON CARPET & UPHOLSTERY CARE | 9 ST MARGARETS CLOSE, IVER HEATH BUCKS,  SL0ODA UNITED KINGDOM |
| MICHAEL JACOB-MARTIN SILVA | 840 CLIFTON CT, BENECIA, CA 94510 |
| MICHAEL JACOB-MARTIN SILVA | 840 CLIFTON CT, BENICIA, CA 94510 |
| MICHAEL JAMES HUME | 17 CANONBURY SQUARE, ISLINGTON, LONDON,  N1 2AL UNITED KINGDOM |
| MICHAEL JAMES HUME | 17 CANONBURY SQUARE, ISLINGTON, LONDON, ANT,  N1 2AL UNITED KINGDOM |
| MICHAEL JAMES HUME | 588 HANOVER HOUSE, 7 ST GEORGE WHARF, LONDON,  SW8 2JA UNITED KINGDOM |
| MICHAEL JAMES HUME | 101 WEST 55TH STREET, NEW YORK, NY 10019 |
| MICHAEL JAMES KREUZER | 709 PLYMOUTH WAY, BURLINGAME, CA 94010 |
| MICHAEL JAMES KREUZER | 3137 OCTAVIA STREET, SAN FRANCISCO, CA 94123 |

| Claim Name | Address Information |
|---|---|
| MICHAEL JAY WILSON | 6768 S GALLUP ST, LITTLETON, CO 80120 |
| MICHAEL JAY WILSON | 6654 GREEN RIVER RR APT D, HIGHLANDS RANCH, CO 80130 |
| MICHAEL JAY WILSON | 6654 GREEN RIVER RD, APT D, HIGHLANDS RANCH, CO 80130 |
| MICHAEL JERRY BATES | 3384 S BROADWAY ST,#C, ENGLEWOOD, CO 80111 |
| MICHAEL JERRY BATES | 10715 ZUNI DR, WESTMINSTER, CO 80234 |
| MICHAEL JOHANN VOGEL | HARTENFELSSTR. 87, EBIKON, LU 6030 SWITZERLAND |
| MICHAEL JOHANN VOGEL | GUISANSTR.21, , SG 9010 SWITZERLAND |
| MICHAEL JONATHAN FIELDS | 45 HIGHCLIFFE GARDENS, ,ESSEX, IG4 5HP UNITED KINGDOM |
| MICHAEL JOSEPH GROHOWSKI | 908 BIRMINGHAM AVE, TOMS RIVER, NJ 087 |
| MICHAEL JOSEPH PEREZ | 2 GOLD STREET,APARTMENR 4401, NEW YORK, NY 10038 |
| MICHAEL JOSEPH PEREZ | 333 RECTOR PLACE,APARTMENT PHK, NEW YORK, NY 10280 |
| MICHAEL JOSEPH PEREZ | 204 BIANCA ROAD, DUXBURY, MA 02332 |
| MICHAEL JUDD GREENWICH CONSULTANTS | 1 SOMERSET DRIVE, RUMSON, NJ 07760 |
| MICHAEL JUDD GREENWICH CONSULTANTS, LLC | 1 SOMERSET DRIVE, RUMSON, NJ 07760 |
| MICHAEL JUSKIEWICZ | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MICHAEL JUSKIEWICZ | 1171 2ND AVENUE,APARTMENT 2N, NEW YORK, NY 10021 |
| MICHAEL JUSKIEWICZ | 33 WEST DELAWARE, CHICAGO, IL 60610 |
| MICHAEL JUSKIEWICZ | 5050 S. LAKESHORE DRIVE, CHICAGO, IL 60615 |
| MICHAEL K. KORZENKO | 212 EAST 47TH ST, APT 28D, NEW YORK, NY 10017 |
| MICHAEL K. KORZENKO | 55 ERIN LANE, EAST SETAUKET, NY 11733 |
| MICHAEL K. KORZENKO | 166 RIVERDELL CT.,MELVILLE, NEW YORK, NY 11747 |
| MICHAEL KAHN | 3100 OCEAN PARKWAY,APT.D-21, BROOKLYN, NY 11235 |
| MICHAEL KALNICKI | 142 WEST END AVE,4S, NEW YORK, NY 10023 |
| MICHAEL KANG | 3-4-1-1202 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MICHAEL KANG | 38 SMITH LANE, WAYNE, NJ 07470 |
| MICHAEL KANG | 48 LANDSDOWNE ROAD, EAST BRUNSWICK, NJ 08816 |
| MICHAEL KASS | ONE IRVING PLACE,APARTMENT G12B, NEW YORK, NY 10003 |
| MICHAEL KESSLER | 2208 CAROLINE DRIVE, DURHAM, NC 27705 |
| MICHAEL KHUTORSKY | 33-47 14 STREET,APT 12B, ASTORIA, NY 11106 |
| MICHAEL KIM | 1 UNION SQUARE SOUTH,APARTMENT 22R, NEW YORK, NY 10003 |
| MICHAEL KOSINSKI | 222 VAN WINKLE STREET, EAST RUTHERFORD, NJ 07073 |
| MICHAEL KOVAC | 125 W 31ST ST,APT 15D, NEW YORK, NY 10001 |
| MICHAEL KOVAC | 1895 ESPANOLA DR, MIAMI, FL 33133 |
| MICHAEL KOVAC | PO BOX 13870, STANFORD, CA 94309 |
| MICHAEL KURT KOPP | 21 RINGWOOD GARDENS, LONDON, E14 9WY UK |
| MICHAEL KURT KOPP | 21 RINGWOOD GARDENS, LONDON, E14 9WY UNITED KINGDOM |
| MICHAEL KURZE | 2712 N. MILDRED AVENUE, CHICAGO, IL 60614 |
| MICHAEL KUSELIAS AND | C/O AXINN VELTROP & HARKRIDER,LLP - 90 STATE HOUSE SQUARE, HARTFORD, CT 06103-3702 |
| MICHAEL KWAKU AFREH | 74 NEW CALEDONIAN WHARF,6 ODESSA STREET, LONDON, SE16 7TW UNITED KINGDOM |
| MICHAEL L GARTRELL SR. | 8631 E. MITCHELL DR., SCOTTSDALE, AZ 85251 |
| MICHAEL L HOFFMAN | 4302 BRIDGEBORO ROAD, MOORESTOWN, NJ 080 |
| MICHAEL L SKAGGS | 1001 W LAMBERT RD,#65, LA HABRA, CA 90631 |
| MICHAEL L. BISCHOFF | 4640 DICKSON, STERLING HTS, MI 48310 |
| MICHAEL L. CARTER | 102 STONEBRIDGE ROAD, MONTCLAIR, NJ 07042 |
| MICHAEL L. MACKINNON | 46,MASBRO ROAD, LONDON,BLY, W14 0LT UNITED KINGDOM |
| MICHAEL L. MACKINNON | 50C,BRUNSWICK GARDENS, LONDON, W8 4AN UNITED KINGDOM |
| MICHAEL L. MACKINNON | 50C,BRUNSWICK GARDENS, LONDON,BLY, W8 4AN UNITED KINGDOM |
| MICHAEL L. PARKER | 355 FIRST ST,#S1002, SAN FRANCISCO, CA 94105 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL L. PITTS | 381 BROOME STREET,APARTMENT 4, NEW YORK, NY 10013 |
| MICHAEL L. SUNG | TOKYO, TOKYO, 13   JAPAN |
| MICHAEL L. SUNG | 63 PATERSON ROAD #14, ,   S238539 SINGAPORE |
| MICHAEL L. SUNG | 63 PATERSON ROAD,14-05, THE PATERSON,  ,  S238539 SINGAPORE |
| MICHAEL L. ZIMMERMAN | 329 DAWSON COURT, WEBSTER GROVES, MO 63119-1627 |
| MICHAEL L. ZIMMERMAN | 1472 FILBERT STREET,APARTMENT 301, SAN FRANCISCO, CA 94109 |
| MICHAEL LANZARONE | 242 COMMUNITY DRIVE, SMITHTOWN, NY 11787 |
| MICHAEL LARDIERE | 146 EAST 49TH STREET,APT. # 2D, NEW YORK, NY 10017 |
| MICHAEL LARDIERE | 12 PONDVIEW CLOSE, CHAPPAQUA, NY 10514 |
| MICHAEL LASSER | 5 EAST 22ND,APT. #3, NEW YORK, NY 10010 |
| MICHAEL LASSER | 5 EAST 22ND,APT. #3B, NEW YORK, NY 10010 |
| MICHAEL LASSER | 330 THIRD AVE #12D,APT. #17H, NEW YORK, NY 10010 |
| MICHAEL LAVONE MELVIN | 11724 AZALEA GARDENS WAY, RANCHO CORDOVA, CA 942 |
| MICHAEL LAVONE MELVIN | 7747 GREENBACK LANE #102, CITRUS HEIGHTS, CA 95610 |
| MICHAEL LEBOVICH | 69-60 108TH STREET,APT. 212, FOREST HILLS, NY 11375 |
| MICHAEL LEE | 70 HUDSON STREET, JERSEY CITY, NJ 07302 |
| MICHAEL LEE | 540 EAST 20TH STREET,APT 10D, NEW YORK, NY 10009 |
| MICHAEL LEE | 520 WEST 43RD ST,APT 11D, NEW YORK, NY 10036 |
| MICHAEL LEE FOSTER | 47 COUTHURST ROAD, BLACKHEATH,   SE3 8TN UNITED KINGDOM |
| MICHAEL LEE FOSTER | 19 CITYVIEW APARTMENTS,LANSDOWNE LANE, CHARLTON,   SE7 8JE UNITED KINGDOM |
| MICHAEL LEE KANZLER | 118 W 24TH ST, SCOTTSBLUFF, NE 69361 |
| MICHAEL LEKAN | 2 SUSSEX HOUSE,3 MAIDSTONE BUILDING MEWS, LONDON,   SE1 1GF UNITED KINGDOM |
| MICHAEL LEKAN | 53 RUSKIN HOUSE,ERASMUS STREET, LONDON,   SW1P 4HU UNITED KINGDOM |
| MICHAEL LENHART | 54 CAPITAL WHARF,50 WAPPING HIGH STREET, LONDON,   E1W 1LY UNITED KINGDOM |
| MICHAEL LENHART | FLAT 29,5 BATEMANS ROW, LONDON,   EC2A 3HH UNITED KINGDOM |
| MICHAEL LENHART | 67 PROVIDENCE SQUARE,BERMONDSEY WALL WEST, LONDON,   SE1 2EB UNITED KINGDOM |
| MICHAEL LENHART | 71 EMPIRE SQUARE WEST,TABARD STREET,TABARDS SQUARE, LONDON,   SE1 4NH UNITED KINGDOM |
| MICHAEL LEUNG | 215 E 95TH STREET,APARTMENT 2C, NEW YORK, NY 10128 |
| MICHAEL LIAO | 150-43 HORACE HARDING EXPWY, FLUSHING, NY 11367 |
| MICHAEL LIBEROV | 1840 EAST 13TH STREET,APT 2M, BROOKLYN, NY 11229 |
| MICHAEL LIM | 276 KINGSPORT DRIVE, SCHAUMBURG, IL 60193 |
| MICHAEL LIM | 1 BARTON CIRCLE, SCHAUMBURG, IL 60194 |
| MICHAEL LO | 5A, 63 ROBINSON ROAD, HONG KONG,   CHINA |
| MICHAEL LOPRESTI | 29 WOODSTONE ROAD, ROCKAWAY, NJ 07866 |
| MICHAEL LORENZ | 2620 NORTH RACINE AVE.,APT 5, CHICAGO, IL 60614 |
| MICHAEL LYNCH | 444 WEST 35TH STREET,APT. 7A, NEW YORK, NY 10001 |
| MICHAEL M BOANTA | 25611 ORCHARD RIM LANE, LAKE FOREST, CA 92630 |
| MICHAEL M SOLIMAN | 4631 BAYSIDE WAY, OAKLEY, CA 94561 |
| MICHAEL M. TANG | 2083 FRIST CAMPUS CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| MICHAEL M. TANG | 310 EAST 55TH STREET,APARTMENT 4B, NEW YORK, NY 10022 |
| MICHAEL M. TANG | 420 WEST 42ND STREET,APARTMENT 24G, NEW YORK, NY 10036 |
| MICHAEL M. TANG | 142-24 38TH AVENUE,APARTMENT 401, FLUSHING, NY 11354 |
| MICHAEL M. TANG | 142-24 38TH AVENUE #401, FLUSHING, NY 11354 |
| MICHAEL MAKDAD | 2-21-11-302,MITA, MINATO-KU, 13   JAPAN |
| MICHAEL MAKDAD | 1-3-12,TOYO, KOTO-KU, 13   JAPAN |
| MICHAEL MANNS | 1109 ENGLEMANN COURT, ARCADIA, CA 91006 |
| MICHAEL MAO | 240 EAST 46TH STREET,APT. 6H, NEW YORK, NY 10017 |
| MICHAEL MARGITICH | 5 MARTIN PLACE, CRANFORD, NJ 07016 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL MARTINEZ | 2 NINA DRIVE, EAST HANOVER, NJ 07936 |
| MICHAEL MARTINEZ | 1611 LERNER HALL, NEW YORK, NY 10027 |
| MICHAEL MASTERS | 71 FAIRWOOD RD, MADISON, NJ 07940 |
| MICHAEL MATTHEW SENGSOURINH | 39 E. BROADWAY,APT. 2H, LONG BEACH, NY 11561 |
| MICHAEL MATUS | 24 WESTOVER AVE, CALDWELL, NJ 07006 |
| MICHAEL MAXIMILIAN MUELLER | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL MAZZOLA | 485 UNION AVENUE, BELLEVILLE, NJ 07109 |
| MICHAEL MCCARTHY | LONDON,LONDON,LONDON, LONDON,   UNITED KINGDOM |
| MICHAEL MELLA PHOTOGRAPHY | 217 THOMPSON STREET,ROOM 25, NEW YORK, NY 10012 |
| MICHAEL MEOLA | 64 TAM O'SHANTER DRIVER, MAHWAH, NJ 07430 |
| MICHAEL MERCADO | 80 SECOND AVENUE,APT 1, NEW YORK, NY 10003 |
| MICHAEL MESCHER | 79 READE ST.,APT. 5A, NEW YORK, NY 10009 |
| MICHAEL MESCHER | 350 WEST 53RD STREET,APT. 3E, NEW YORK, NY 10019 |
| MICHAEL MESCHER | 10 EAST ONTARIO PLACE,4403, CHICAGO, IL 60611 |
| MICHAEL MINETTI | 419 ADAMS STREET, APT. 3A, HOBOKEN, NJ 07030 |
| MICHAEL MINETTI | 53 WINCHESTER CT, ABERDEEN, NJ 07747 |
| MICHAEL MITCHELL | 29  CLAREMONT HEIGHTS,70 PENTONVILLE ROAD,ISLINGTON, LONDON,ANT,  N1 9PR UNITED KINGDOM |
| MICHAEL MITCHELL | 29  CLAREMONT HEIGHTS,70 PENTONVILLE ROAD,ISLINGTON, LONDON,  N1 9PR UNITED KINGDOM |
| MICHAEL MITCHELL | 904 ST JOHN'S,79 MARSHAM STREET,WESTMINSTER, LONDON,  SW1P 4SB UNITED KINGDOM |
| MICHAEL MITCHELL | 105 FROBISHER HOUSE,DOLPHIN SQUARE,PIMLICO, LONDON,  SW1V 3LL UNITED KINGDOM |
| MICHAEL MITCHELL | 26 CONSORT RISE,203 BUCKINGHAM PALACE ROAD, LONDON,  SW1W 9TB UNITED KINGDOM |
| MICHAEL MONTELLA | 471 SOUTH 1ST STREET, LINDENHURST, NY 117 |
| MICHAEL MOOD | 10 ROSARIO RD., SMYRNA, DE 19977 |
| MICHAEL MORGAN COYLE | 4705 N TROY,GARDEN, CHICAGO, IL 60625 |
| MICHAEL MORGAN COYLE | 8412 W. GREGORY AVENUE #2S, CHICAGO, IL 60656 |
| MICHAEL MOTH GREVE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL MOTH GREVE | 10 EAGLE HOUSE,1 ST JOHNS WOOD TERRACE, LONDON,  NW8 6JJ UNITED KINGDOM |
| MICHAEL MUI | 172 WHEELER AVE, STATEN ISLAND, NY 10314 |
| MICHAEL MULCAHY | 212 RIVER RENAISSANCE, EAST RUTHERFORD, NJ 07073 |
| MICHAEL MULCAHY | 113 WAYNE ST.,APT. 4, JERSEY CITY, NJ 07073 |
| MICHAEL MURA | 33 WALTON STREET,ST ALBANS, ,  AL1 4DQ UNITED KINGDOM |
| MICHAEL MYLONAS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL MYUNG SOK YOO | SHIN HYUNDAI APT 103-208,APKUJUNG-DONG,KANANAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| MICHAEL N EMMERMAN | 151 EAST 63RD STREET, NEW YORK, NY 10021 |
| MICHAEL NATHAN | TOP FLOOR FLAT,8 QUEEN SQUARE, BRIGHTON,E.SUSX,  BN1 3FD UNITED KINGDOM |
| MICHAEL NATHAN | 87-93 DYKE ROAD,UPPER FLAT, BRIGHTON,E.SUSX,  BN1 3JF UNITED KINGDOM |
| MICHAEL NOHE | 61 ROSEDALE LANE, PRINCETON, NJ 08540 |
| MICHAEL NORMAN BROWN | 25 PALATINE,145, IRVINE, CA 92612 |
| MICHAEL NORMAN BROWN | 814 SOUTH VAN NESS AVENUE, SAN FRANCISCO, CA 94110 |
| MICHAEL NORMAN BROWN | 814 VAN NESS AVE,#2, SAN FRANCISCO, CA 94110 |
| MICHAEL NORMAN BROWN | 814  SOUTH VAN NESS AVE,#2, SAN FRANCISCO, CA 94110 |
| MICHAEL NOVELLO | 45 NORTH MARTINE AVENUE, FANWOOD, NJ 07023 |
| MICHAEL NOVELLO | P.O. BOX 622, SCOTCH PLAINS, NJ 07076 |
| MICHAEL O'CONNELL | 620 BLOOMFIELD STREET, HOBOKEN, NJ 07030 |
| MICHAEL O'CONNOR JR. | 2395 LAKE PANCOAST DRIVE,#10, MIAMI BEACH, FL 33140 |
| MICHAEL O'SHAUGHNESSY | 3-14-3,NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| MICHAEL O. HASKAMP | 30B PALATIAL CREST,3 SEYMOUR ROAD, HONG KONG,   CHINA |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL O. HASKAMP | 30B PALATIAL CREST,3 SEYMOUR ROAD, ,    HONG KONG |
| MICHAEL O. HASKAMP | 210 EAST 17TH STREET,APARTMENT 3D, NEW YORK, NY 10003 |
| MICHAEL O. HASKAMP | 421 WEST 118TH STREET,APARTMENT 4, NEW YORK, NY 10027 |
| MICHAEL OPPENHEIMER | 124 WAVERLY PLACE, NEW YORK, NY 10011 |
| MICHAEL ORDIN | 1986 ASCOT DR. #D, MORAGA, CA 94556 |
| MICHAEL OSBORNE | 212 EAST 47TH STREET,APARTMENT 18A, NEW YORK, NY 10017 |
| MICHAEL OSBORNE | 153 WEST 74TH STREET,APARTMENT A, NEW YORK, NY 10023 |
| MICHAEL OSTERN | 3-21-8-401,NISHI-SHINAGAWA, SHINAGAWA-KU, 13 141-0033 JAPAN |
| MICHAEL OSZMANN | CHINTAYS,WOODSIDE AVENUE,LYMINGTON, HAMPSHIRE,   SO41 8FG UNITED KINGDOM |
| MICHAEL OUELLETTE | 111 BLOOMFIELD STREET,APT. 2, HOBOKEN, NJ 07030 |
| MICHAEL OUELLETTE | 230 HUDSON STREET,APT. 3, HOBOKEN, NJ 07030 |
| MICHAEL OUELLETTE | 230 HUDSON STREET,APT. 4, HOBOKEN, NJ 07030 |
| MICHAEL P MORAN | 92 WILLETS DR., SYOSSET, NY 11791 |
| MICHAEL P VIGIL | 4140 E 119TH PLACE UNIT C, THORNTON, CO 80233 |
| MICHAEL P VIGIL | 4140 E 119TH PLACE UNIT C, THORNTON, CO 80241 |
| MICHAEL P. CORBETT | 821 BRONX RIVER ROAD, YONKERS, NY 10708 |
| MICHAEL P. MEYLER | 9 CARRINGTON PL, CLIFTON, NJ 07013 |
| MICHAEL P. O'DONOVAN | J RESIDENCE,60 JOHNSTON ROAD FLAT 3610, WAN CHAI,    HONG KONG |
| MICHAEL P. O'DONOVAN | TOKYO,TOKYO, TOKYO, 13   JAPAN |
| MICHAEL P. O'DONOVAN | 3-8-5 ROPPONGI,OAKWOOD APTS #802 ROPPONGI CENRAL, MINATO-KU, 13   JAPAN |
| MICHAEL P. O'DONOVAN | 704 CLINTON STREET,APARTMENT #3B, HOBOKEN, NJ 07030 |
| MICHAEL P. O'DONOVAN | 140 WEST 79TH STREET, APARTMENT #2F, NEW YORK, NY 10024 |
| MICHAEL P. RANIERI | 350 EAST 30TH STREET,APARTMENT 6L, NEW YORK, NY 10016 |
| MICHAEL P. RANIERI | 1435 SECOND AVENUE, NEW YORK, NY 10021 |
| MICHAEL P. RANIERI | 1435 SECOND AVENUE,APARTMENT 4, NEW YORK, NY 10021 |
| MICHAEL P. WALLACE | 120 GRANVILLE AVE.,APT 1, LOS ANGELES, CA 90049 |
| MICHAEL PAFUNDI | 30 OVERHILL DRIVE, MARLBORO, NJ 07746 |
| MICHAEL PAGE | BAHNHOFSTRASSE 63, ZURICH,   8001 SWITZERLAND |
| MICHAEL PAGE ADVERTISING | PASEO DE LA CASTELLANA, MADRID,   28046 SPAIN |
| MICHAEL PAGE INTERNATIONAL | AVENUE LOUISE LOUIZALAAN 222, BRUSSELS,   BE1050 BELGIUM |
| MICHAEL PAGE INTERNATIONAL | 159 AVENUE ACHILLE PERETTI, NEUILLY SUR SEINE CEDEX,   92 FRANCE |
| MICHAEL PAGE INTERNATIONAL | CARL-THEODOR-STRASSE 1, DUESSELDORF,   40213 GERMANY |
| MICHAEL PAGE INTERNATIONAL | PASEO DE LA CASTELLANA 28, MADRID,   28046 SPAIN |
| MICHAEL PAGE INTERNATIONAL | ACCOUNTS DEPT,8 BATH ROAD, -,   SL1 3SA UK |
| MICHAEL PAGE INTERNATIONAL | ACCOUNTS DEPARTMENT,8 BATH ROAD, SLOUGH,   SL1 3SA UK |
| MICHAEL PAGE INTERNATIONAL | ACCOUNTS DEPARTMENT,8 BATH ROAD, SLOUGH, BERKS,   SL1 3SA UNITED KINGDOM |
| MICHAEL PAGE INTERNATIONAL | ACCOUNTS DEPT,8 BATH ROAD, -,   SL1 3SA UNITED KINGDOM |
| MICHAEL PAGE INTERNATIONAL | 177 BROAD STREET,SUITE 500, STAMFORD, CT 06901 |
| MICHAEL PAGE INTERNATIONAL | 405 LEXINGTON AVENUE, 28TH FLOOR, NEW YORK, NY 10174 |
| MICHAEL PAGE INTERNATIONAL | RUA FUNCHAL 375, SAO PAULO, BRAZIL,   04551060 |
| MICHAEL PAGE INTERNATIONAL DO BRASIL | RUA FUNCHAL,ANDAR 375-7,ANDAR 04551-060, SAO PAULO BRASIL,    BRAZIL |
| MICHAEL PAGE INTERNATIONAL JAPAN | N/A, N/A, 13 NA JAPAN |
| MICHAEL PAGE INTERNATIONAL PORTUGAL LDA | AV. DA LIBERDADE,N 180 A-3 DTO, LISBOA,   125-0146 PORTUGAL |
| MICHAEL PAIK | 58-15 187TH STREET, FRESH MEADOWS, NY 11365 |
| MICHAEL PALMORE | 9015 TARRYTOWN DRIVE, RICHMOND, VA 23229 |
| MICHAEL PALMORE | 4324 CROATAN RD, RICHMOND, VA 23235 |
| MICHAEL PALMORE | 396 CAROLWOOD LANE, ATLANTA, GA 30342 |
| MICHAEL PARSONS | 45 SHERIDAN DRIVE, ATLANTA, GA 30305 |
| MICHAEL PARSONS | PO BOX 184, ATLANTA, GA 31126 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL PARSONS | PO BOX 18574, ATLANTA, GA 31126 |
| MICHAEL PARSONS | 330 TULLAHOMA DRIVE, AUBURN, AL 36830 |
| MICHAEL PAUL HARSHBERGER | 10055 PARK MEADOWS DR,#55301, LONE TREE, CO 80124 |
| MICHAEL PAUL STRATTON | 77 NORTH MILTON STREET,UNIT 306, ST. PAUL, MN 55104 |
| MICHAEL PAUL STRATTON | 4110 LEXINGTON AVE S,#202, EAGAN, MN 55123 |
| MICHAEL PECAK | 1440 W. FLETCHER,#1F, CHICAGO, IL 606 |
| MICHAEL PECAK | 909 W. CORNELIA,#2S, CHICAGO, IL 606 |
| MICHAEL PEDONE | 77 7TH AVE.,APT 9-D, NEW YORK, NY 10011 |
| MICHAEL PETER DONEY | FLAT 7,BUCKINGHAM MANSIONS,353 WEST END LANE, LONDON,   NW6 1LR UNITED KINGDOM |
| MICHAEL PETER YOUNG | 225 SANTA MARIA, IRVINE, CA 92606 |
| MICHAEL PETER YOUNG | 510 SIMPLICITY, IRVINE, CA 92620 |
| MICHAEL PETER YOUNG | 33342 SEA BRIGHT DRIVE, DANA POINT, CA 92629 |
| MICHAEL PFEFFER | 1455 WASHINGTON BLVD,APT. 420, STAMFORD, CT 06902 |
| MICHAEL PINSKY | 75 GARDEN STREET,#8, HOBOKEN, NJ 07030 |
| MICHAEL PLAISANT | 179 HUDSON AVENUE, MIDDLETOWN, NJ 07748 |
| MICHAEL PLAISANT | 58 CREST CIRCLE, MATAWAN, NJ 07758 |
| MICHAEL PLOTKIN | 167 MALONE AVENUE, STATEN ISLAND, NY 10306 |
| MICHAEL PLOTKIN | 595 BLOOMINGDALE ROAD, STATEN ISLAND, NY 10309 |
| MICHAEL POLLACK | 56-31 194TH STREET, FESH MEADOWS, NY 11365 |
| MICHAEL PORTANIER | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MICHAEL POTASHNIK | 21 SOUTH END AVENUE,APARTMENT PH1I, NEW YORK, NY 10280 |
| MICHAEL POWELL | 22 LIMBRICK LANE, GOING BY SEA,W SUSX,   BN12 6AA UNITED KINGDOM |
| MICHAEL PYMM | 165 EAST 66TH STREET,APT. 5J, NEW YORK, NY 10021 |
| MICHAEL PYMM | 150 EAST 56TH STREET,APT. 10A, NEW YORK, NY 10022 |
| MICHAEL QUINLAN | 55 RIVERWALK PLACE,APT. 730, WEST NEW YORK, NJ 07093 |
| MICHAEL QUINLAN | 310 5TH STREET,APT. 1, JERSEY CITY, NJ 07302 |
| MICHAEL QUINLAN | 30 RIVER COURT,APT. 1610, JERSEY CITY, NJ 07310 |
| MICHAEL R BURKE | CLOSE END,MANOR CLOSE,PENN, HIGH WYCOMBE,   HP10 8HZ UK |
| MICHAEL R BURKE | CLOSE END,MANOR CLOSE,PENN, HIGH WYCOMBE,   HP10 8HZ UNITED KINGDOM |
| MICHAEL R HARTMAN JR. | 247 W 72ND ST APT. 4RE, NEW YORK, NY 10023 |
| MICHAEL R MCCLEARY | 2501 BEVERLY AVE. #11, SANTA MONICA, CA 90405 |
| MICHAEL R MILLS | 79 LINCOLN AVE, TWICKENHAM,MDDSX,   TW2 6NH UNITED KINGDOM |
| MICHAEL R ROHDE | 3400 AVENUE OF THE ARTS,C408, COSTA MESA, CA 92626 |
| MICHAEL R SENA | 3965 E. GARMET LANE, LITTLETON, CO 80126 |
| MICHAEL R SENA | 3965 E. GARMET LANE, LITTLETON, CO 80126 |
| MICHAEL R. CALLIGARIS | 220-55 46TH AVE,APT 8R, BAYSIDE, NY 11361 |
| MICHAEL R. CALLIGARIS | 330 MONROE AVENUE, WEST ISLIP, NY 11795 |
| MICHAEL R. CASAVANT | 337 WINDSOR TERRACE, RIDGEWOOD, NJ 07450 |
| MICHAEL R. DUBIE | 800 JEFFERSON STREET,APARTMENT 3G, HOBOKEN, NJ 07030 |
| MICHAEL R. DUBIE | 1310 PERSIMMON COURT, MAHWAH, NJ 07430 |
| MICHAEL R. DUBIE | 47 KNOLLWOOD RD, UPPER SADDLE RIVER, NJ 07458 |
| MICHAEL R. MARTIN | 6201 WINDHAVEN PKWY, PIANO, TX 75093 |
| MICHAEL R. MCCLURE | 15 CLIFF STREET,APARTMENT 25C, NEW YORK, NY 10038 |
| MICHAEL R. MCCLURE | 745 ARAPAHOE AVENUE,APARTMENT 302, BOULDER, CO 80302 |
| MICHAEL R. MCCLURE | P.O. BOX 1405, KETCHUM, ID 83340 |
| MICHAEL R. PRICE | 2737 POLK STREET,APARTMENT 2, SAN FRANCISCO, CA 94109 |
| MICHAEL R. PRICE | 1682 UNION STREET, SAN FRANCISCO, CA 94123 |
| MICHAEL R. RAMSEY | 44 ROBINSON RD,2ND FLOOR,MID LEVELS, ,    HONG KONG |
| MICHAEL R. SEVER | 17737 E. LAKE DESIRE DR, S.E., RENTON, WA 98058 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL RAINER | 9059 S YOSEMITE ST,#1110, LONE TREE, CO 80124 |
| MICHAEL RATH | 70 EAST HANNINGFIELD ROAD, CHELMSFORD,ESSEX,  CM3 8EN UNITED KINGDOM |
| MICHAEL RATH | 70 EAST HANNINGFIELD ROAD, CHELMSFORD,  CM3 8EN UNITED KINGDOM |
| MICHAEL RAU | KIRCHFELDSTRASSE 11, DUESSELDORF,  40217 GERMANY |
| MICHAEL RAY BUTLER | 4014 WEST TETON ESTATES DRIVE, WEST JORDAN, UT 84088 |
| MICHAEL RAY BUTLER | 531 W RIVERSIDE DR, MURRAY, UT 84123 |
| MICHAEL RAYMOND GARCIA | 10260 SPOTTED OWL, HIGHLANDS RANCH, CO 80126 |
| MICHAEL REDMOND | 815 PEARSON STREET,#9, DES PLAINES, IL 60016 |
| MICHAEL RILEY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL RIORDAN | 27208 SOUTH 80 AVENUE, MONEE, IL 60449 |
| MICHAEL RIORDAN | 634 OAK, PEOTONE, IL 60468 |
| MICHAEL RIORDAN | 634 OAK STREET, PEOTONE, IL 60468 |
| MICHAEL ROBILLARD | VERT VARIE KITASANDO APT. 409, 4-5-10 SENDAGAYA, SENDAGAYA 4 CHOME, 13 151-0051 JAPAN |
| MICHAEL ROBILLARD | 4-5-10 SENDAGAYA ROOM 409, SHIBUYA-KU, 13 151-0051 JAPAN |
| MICHAEL ROBINSON | 311 EAST 81ST STREET,APT. 4-RE, NEW YORK, NY 10028 |
| MICHAEL ROLLE | CARE OF LEHMANS BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL ROMANOWSKI | 400 E. TH ST.,APT. 8R, NEW YORK, NY 10022 |
| MICHAEL ROSENBLOOM TRUST | ATTN:MICHAEL ROSENBLOOM,MICHAEL ROSENBLOOM,1985 CLAVEY ROAD, HIGHLAND PARK, IL 60035 |
| MICHAEL ROSS | 66 THORNAPPLE LANE, TOBYHANN, PA 18466 |
| MICHAEL RUANE | 69 WHEELER AVENUE, CORTLAND, NY 13045 |
| MICHAEL S GASS | 51 ALBOURNE AVENUE, STATEN ISLAND, NY 10312 |
| MICHAEL S GRAY | 149 VALLEY DRIVE,KINSBURY, ,  NW9 9NT UNITED KINGDOM |
| MICHAEL S GRAY | 14 FIELDERS WAY,SHENLEY, RADLETT,HERTS,  WD7 9EY UNITED KINGDOM |
| MICHAEL S HELLSTROM | 7771 S KALLISPELL CT, ENGLEWOOD, CO 80112 |
| MICHAEL S HELLSTROM | 7771 SOUTH KALLISPELL COURTT, ENGLEWOOD, CO 80112 |
| MICHAEL S MESI | 386 OLD DEAL ROAD, EATONTOWN, NJ 07724 |
| MICHAEL S MESI | 42 MORTON ST.,APT. 13, NEW YORK, NY 10014 |
| MICHAEL S NAUGHTON | 776 FEATHER BED, CLARK, NJ 07066 |
| MICHAEL S WEINTRAUB | 630 SHORE ROAD,APARTMENT 510, LONG BEACH, NY 11561 |
| MICHAEL S. CASTLEMAN | 3 OLD ROUND HILL LANE, GREENWICH, CT 06831 |
| MICHAEL S. DOUGLAS | 4609 ROCKLEDGE RD, ORLANDO, FL 32807 |
| MICHAEL S. DOUGLAS | 1228 BATTLEFIELD DRIVE, NASHVILLE, TN 37215 |
| MICHAEL S. EGAN | 5225 W. BYRON, CHICAGO, IL 60641 |
| MICHAEL S. GIVNER | 222 EAST 34TH STREET,APARTMENT 2418, NEW YORK, NY 10016 |
| MICHAEL S. HAITHCOCK | 5215 FIORE TERRACE #A210, SAN DIEGO, CA 92122 |
| MICHAEL S. KURITZKY | 15 CLIFF STREET,APARTMENT 3A, NEW YORK, NY 10038 |
| MICHAEL S. KURITZKY | 101 NW 11TH COURT, PLANTATION, FL 33322 |
| MICHAEL S. LEGIEZA | 9 KNOLLWOOD ROAD, ROSLYN, NY 116 |
| MICHAEL S. LI | 151 EAST 31ST STREET,APARTMENT 10K, NEW YORK, NY 10016 |
| MICHAEL S. LI | 13615 SOUTH EAST 56 PLACE, BELLEVUE, MA 98006 |
| MICHAEL S. LI | 13615 SOUTH EAST 56 PLACE, BELLEVUE, WA 98006 |
| MICHAEL S. POREMBA | 205 EAST 10TH ST.,APT. 2D, NEW YORK, NY 10003 |
| MICHAEL S. POREMBA | 330 EAST 39TH STREET,APT. 4K, NEW YORK, NY 10016 |
| MICHAEL S. POREMBA | 2755 FRANKLIN STREET,APT. 6, SAN FRANCISCO, CA 94123 |
| MICHAEL SAHAIDACHNY | 22 HELEN MARIE PLACE, HAUPPAUGE, NY 11788 |
| MICHAEL SAMAHA | 18 AL-HILAL OASIS,ROAD 3223, MANAMA,   BAHRAIN |
| MICHAEL SANCHEZ | 425 WEST 121ST STREET,APT 1108, NEW YORK, NY 10027 |

| Claim Name | Address Information |
|---|---|
| MICHAEL SANCILIO | 331 LOCKWOOD DRIVE, PARAMUS, NJ 07652 |
| MICHAEL SANDERS | 11 WHARTON HOUSE,ST SAVIOURS ESTATE, LONDON,   UNITED KINGDOM |
| MICHAEL SANDERS | 11 WHARTON HOUSE,ST SAVIOURS ESTATE,MILLSTREAM ROAD, LONDON,SURREY,  SE1 3NX UNITED KINGDOM |
| MICHAEL SANDLER | 202 RIVERSIDE DRIVE,APARTMENT #2D, NEW YORK, NY 10025 |
| MICHAEL SAUERBREY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL SCHEIBEL | 1705 25TH AVENUE SOUTHWEST,SUITE 2, NEW YORK, NY 10019 |
| MICHAEL SCHREIER | 301 E 76TH STREET,APT 12, NEW YORK, NY 10021 |
| MICHAEL SCHREIER | 4 EAGLE COURT, NEW CITY, NY 10956 |
| MICHAEL SCHREIER | 301 E 76TH STREET,APT 12, NEW YORK, NY 10956 |
| MICHAEL SCHULTZ GALLERY BEIJING | NO 319 CAO CHANG DI,CUI GE ZHUANG VILLAGE EAST END ART,DA SHANZI 71# MAIL BOX, CHAOYANG DISTRICT,BEIJING,  100015 CHINA |
| MICHAEL SCHULTZ GALLERY BEIJING | NO 319 CAO CHANG DI,CUI GE ZHUANG VILLAGE EAST END ART,DA SHANZI 71# MAIL BOX CHAOYANG DISTRICT, BEIJING CHINA,  100015 CHINA |
| MICHAEL SCHULZ | FLAT 15B, SO TOWER 8, RESIDENCE BEL-AIR,CYBERPORT, ISLAND SOUTH, HONG KONG, CHINA |
| MICHAEL SCHULZ | #15B, S TOWER 8,BEL-AIR,CYBERPORT, ISLAND SOUTH, HONG KONG,   CHINA |
| MICHAEL SCHULZ | C46, 21/F REPULSE BAY APARTMENTS,101 REPULSE BAY ROAD,REPULSE BAY, ,   HONG KONG |
| MICHAEL SCHWARTZ | 20830 NORTH EAST 23RD AVENUE, MIAMI, FL 33180 |
| MICHAEL SCHWARZ INFORMATIONS SERVICE | BRAUHAUSGASSE 8, LICH,  35423 GERMANY |
| MICHAEL SESTITO | 318 ARLENE STREET, STATEN ISLAND, NY 10314 |
| MICHAEL SHAWN MURPHY | 523 GENTRY CT, WESTMINSTER, MD 211 |
| MICHAEL SHEA | 365 HILLCREST ROAD, ENGLEWOOD, NJ 07631 |
| MICHAEL SHEA | 154 E. 29TH ST.,APT. 2H, NEW YORK, NY 10016 |
| MICHAEL SIEGMUND | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL SIMMONS | 98 LEIDEN ROAD,WOOD FARM, HEADINGTON,OXON,  OX3 8QS UNITED KINGDOM |
| MICHAEL SIMMONS | 225 COUNTRY CLUB, HEATH, TX 75032 |
| MICHAEL SIU | 1A TOWER 3 REGENT PALISADES,49 BISNEY ROAD,POKFULAM, HONG KONG,   CHINA |
| MICHAEL SIU | 1A TOWER 3 REGENT PALISADES,49 BISNEY ROAD,POKFULAM, ,   HONG KONG |
| MICHAEL SIU | HEIGHTS SHOFU #102,4-16-23 NAGAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| MICHAEL SMITH | 726 WEST SCOTT CIRCLE, REPUBLIC, MO 638 |
| MICHAEL SMITH | 726 WEST SCOTT CIRCLE, REPUBLIC, MO 65738 |
| MICHAEL SNEYD | OAKLEIGH,SWAN LANE, EDENBRIDGE,  TN8 6NA UNITED KINGDOM |
| MICHAEL SOBER BOOKSEARCH | 60 SUTTON PLACE SOUTH, NEW YORK, NY 10022 |
| MICHAEL SONG | A210 FISHER HALL, PRINCETON, NJ 08540 |
| MICHAEL SONG | 2288 FRIST CENTER, PRINCETON, NJ 08544 |
| MICHAEL SPERUTA | 13 WESTWOOD DRIVE, NORTH BABYLON, NY 11703 |
| MICHAEL SPERUTA | 143 COUNTRY LAKE COURT, WEST BABYLON, NY 11704 |
| MICHAEL SPERUTA | 1630 EAST 2450 SOUTH #89, SAINT GEORGE, UT 84790 |
| MICHAEL SPYRKA | 177 GATES AVENUE, MONTCLAIR, NJ, NJ 07042 |
| MICHAEL STAPLETON ASSOCIATES | 47 WEST STREET, SUITE 11A, NEW YORK, NY 10006 |
| MICHAEL STAPLETON ASSOCIATES | 9 MURRAY STREET,2ND FLOOR, NEW YORK, NY 10007 |
| MICHAEL STEINBERG FINE ART | 526 W 26TH STREET, NEW YORK, NY 10001 |
| MICHAEL STEINBERG FINE ART | 526 W 26TH STREET,SUITE 215, NEW YORK, NY 10001 |
| MICHAEL STEPHEN O'HARA | 4 ALIWAL MEWS,BATTERSEA, LONDON,  SW11 1RA UNITED KINGDOM |
| MICHAEL STEVEN HANSON | 1008 SCHINDLER DRIVE, FLORHAM PARK, NJ 07932 |
| MICHAEL STEVEN HANSON | 60 RED GLEN ROAD, MIDDLETOWN, CT 06457 |
| MICHAEL STRABO | HELLEBAKKEN 4, HELLEBAEK,  3150 DENMARK |
| MICHAEL STRABO | MANSIONS AT AZABU,2-1-3 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |

| Claim Name | Address Information |
|---|---|
| MICHAEL STRABO | 1 HAYES PLACE, LONDON,  NW1 6UA UNITED KINGDOM |
| MICHAEL STUMP | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL STUMP | 86 MORSHEAD MANSIONS,MORSHEAD ROAD, LONDON,  W9 1LG UNITED KINGDOM |
| MICHAEL STUTZ | RANDENSTRASSE 147, SCHAFFHAUSEN,  CH8200 SWITZERLAND |
| MICHAEL SUSANTO | FLAT 30F, FAIRVIEW HEIGHT,1 SEYMOUR ROAD, HONG KONG,   CHINA |
| MICHAEL SUSANTO | FLAT 32-B, TOWER 8, BEL-AIR ON THE PEAK,(PHASE III),CYBERPORT, HONG KONG, CHINA |
| MICHAEL SUSANTO | FLAT 32-B, TOWER 8, BEL-AIR ON THE PEAK,(PHASE III),CYBERPORT, HONG KONG, HONG KONG |
| MICHAEL SWIECA | 911 PARK AVE, NEW YORK, NY 10021 |
| MICHAEL SYMONDS | 250 W. 50TH STREET,APT. 15R, NEW YORK, NY 10019 |
| MICHAEL T HENDERSON | 1544 THORNHILL DR. #711, TAYLORSVILLE, UT 84123 |
| MICHAEL T MCCORMICK | 1431 FAIRWAY DR., GLENDALE HEIGHTS, IL 60139 |
| MICHAEL T SUCHORSKY | 205 HUDSON STREET, HOBOKEN, NJ 07030 |
| MICHAEL T SUCHORSKY | 3728 ANZIO COURT,UNIT 105, PALM BEACH GARDENS, FL 33410 |
| MICHAEL T SUCHORSKY | 2728 ANZIO COURT,UNIT 105, PALM BEACH GARDENS, FL 33410 |
| MICHAEL T WOOTEN | 5227 QUAY COURT, ARVADA, CO 80002 |
| MICHAEL T WOOTEN | 2552 E 150TH PLACE, THORNTON, CO 80602 |
| MICHAEL T. BARR JR. | 462 W. 58TH STREET,APT. 1B, NEW YORK, NY 10019 |
| MICHAEL T. ENGLE | 1116 WOODMERE DRIVE, KEYPORT, NJ 07735 |
| MICHAEL T. ENGLE | 77 MORRIS CT, SOUTH AMBOY, NJ 08879 |
| MICHAEL T. EVANS | 1312 CRANBROOK CIR., AURORA, IL 60504 |
| MICHAEL T. MCGOVERN | 24 PROSPECT TERRACE, YONKERS, NY 10705 |
| MICHAEL T. MCGOVERN | 20 WALLACE COURT, ROCKVILLE CENTER, NY 110 |
| MICHAEL T. SWAIL | 6301 ALMEDA,APARTMENT 724, HOUSTON, TX 77021 |
| MICHAEL T. SWAIL | 4314 NORTH BLVD PARK, HOUSTON, TX 77098 |
| MICHAEL TALIERCIO | 17 WASHINGTON AVENUE, NEW YORK, NJ 08540 |
| MICHAEL THOMAS | 38, THORTON ROAD,ILFORD,ESSEX, ,  IG1 2ER UNITED KINGDOM |
| MICHAEL THOMPSON | SUITE 10,LEVEL 2,2 PEEL STREET, ADELAIDE, SA 5000 AUSTRALIA |
| MICHAEL THOMPSON | 125 SOLANDER GARDENS, ,  E1 0DF UNITED KINGDOM |
| MICHAEL THOMPSON | 103 CORNELL BUILDING,1 COKE STREET, ,  E1 1ER UNITED KINGDOM |
| MICHAEL THOMPSON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL THOMPSON | 63 NEWSTEAD WAY, WIMBLEDON,  SW19 5HR UNITED KINGDOM |
| MICHAEL THOMPSON | WELLSPRINGS,164 KINGSTON RD,TAUNTON, SOMERSET,  TA2 7ST UNITED KINGDOM |
| MICHAEL TODD MASCENIK | 113 WILLOW STREET, EAST BRUNSWICK, NJ 08816 |
| MICHAEL TOOMEY | 201 EAST 28TH STREET,APARTMENT 6G, NEW YORK, NY 10016 |
| MICHAEL TOOMEY | 135 GLEN ROAD, WELLESLEY, MA 02481 |
| MICHAEL TREFEL | 2203 DAIBES COURT, EDGEWATER, NJ 07020 |
| MICHAEL TRUONG | 916 N. REDONDO AVE., MANHATTAN BEACH, CA 90266 |
| MICHAEL TSAI | SHIROGANEDAI HOUSE #406,3-18-18 SHIROKANEDAI, MINATO-KU,  108-0071 JAPAN |
| MICHAEL TSAI | SHIROGANEDAI HOUSE #406,3-18-18 SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| MICHAEL TUNGATE | ST CATHERINE'S COLLEGE, CAMBRIDGE,CAMBS,   UNITED KINGDOM |
| MICHAEL TYNDALL | FLAT 2,175B CLAPHAM MANOR STREET, LONDON,  SW4 6DB UNITED KINGDOM |
| MICHAEL V. JAMISON | 244 W. 64TH ST.,APT. 4G, NEW YORK, NY 10023 |
| MICHAEL V. JAMISON | 2186 5TH AVENUE,APARTMENT 14G, NEW YORK, NY 10037 |
| MICHAEL V. NEUMANN | 60 WEST 66TH STREET,#37A, NEW YORK, NY 10023 |
| MICHAEL V. NEUMANN | 240 RIVERSIDE BLVD,#5H, NEW YORK, NY 10069 |
| MICHAEL W DVORAK | 30581 TIMBER LANE, BAY VILLAGE, OH 44140 |
| MICHAEL W KAMEN | 181 EAST 65TH STREET,APT. 14A, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| MICHAEL W KAMEN | 181 EAST 65TH STREET,APT. 14A, NEW YORK, NY 10065 |
| MICHAEL W KITE | 655 W. IRVING PARK RD,#712, CHICAGO, IL 60613 |
| MICHAEL W KITE | 5940 STILLMEADOW DR., RENO, NV 89502 |
| MICHAEL W KITE | 900 S. MEADOWS PKWY # 1921, RENO, NV 89521 |
| MICHAEL W LEHMAN | 10 OCEAN COURT, ELBERON, NJ 07740 |
| MICHAEL W ROSENBAUM | 7171 S CHEROKEE TRAIL,# 2623, AURORA, CO 80016 |
| MICHAEL W ROSENBAUM | 7600 EAST CALEY AVENUE,APT 725, ENGLEWOOD, CO 80111 |
| MICHAEL W. CROOK | 117 E 77TH ST,APT 10B, NEW YORK, NY 10021 |
| MICHAEL W. CROOK | 117 E 77TH ST,APT 10B, NEW YORK, NY 10075 |
| MICHAEL W. CROOK | 20-43 32ND ST,FL 3, ASTORIA, NY 11105 |
| MICHAEL W. CROOK | 164 WOODPOINT ROAD,#2, BROOKLYN, NY 11211 |
| MICHAEL W. CROOK | 65 ROEBLING ST,APT 105, BROOKLYN, NY 11211 |
| MICHAEL W. HUTCHINSON | 100 MANHATTAN AVE.,APT 718, UNION CITY, NJ 07087 |
| MICHAEL W. UMBARGER | 3665 RIVER HEIGHTS CROSSING, MARIETTA, GA 30067 |
| MICHAEL W. UMBARGER | 1265 E. UNIVERSITY DRIVE,APT. 1029, TEMPE, AZ 85281 |
| MICHAEL WALDRON | APT 104,153 TOWER BRIDGE ROAD, LONDON,  SE1 3LW UNITED KINGDOM |
| MICHAEL WALDRON | 202 9TH AVE,APT 5, NEW YORK, NY 10011 |
| MICHAEL WALDRON | 260 W 54TH ST,APT 39F, NEW YORK, NY 10019 |
| MICHAEL WALDRON | 148 W. 73RD ST,APT 1B, NEW YORK, NY 10023 |
| MICHAEL WALDRON | 129 E 90TH ST,APT 5E, NEW YORK, NY 10128 |
| MICHAEL WALDRON | 1711 17TH ST. NW, WASHINGTON, DC 20009 |
| MICHAEL WALLER | KENDALL AVENUE,SOUTH SANDERSTEAD, SURREY,  CR2 0QR UNITED KINGDOM |
| MICHAEL WALLER | KENDALL AVENUE SOUTH,SANDERSTEAD, CROYDON,SURREY,  CR2 0QR UNITED KINGDOM |
| MICHAEL WALLER | 57 KENDALL AVENUE SOUTH,SANDERSTEAD, CROYDON,SURREY,  CR2 0QR UNITED KINGDOM |
| MICHAEL WARESH | PRUDENTIAL TOWER RESIDENCE #3310,2-13-14 NAGATA-CHO, MINATO-KU, 13  JAPAN |
| MICHAEL WATKINS | 16 STANSTED CLOSE,HORNCHURCH, ESSEX,  RM12 5PT UNITED KINGDOM |
| MICHAEL WEBER | 35 WOODCREST DRIVE, LIVINGSTON, NJ 07039 |
| MICHAEL WEBER | 10 BRADLEY CT APT 4S, MINEOLA, NY 11501 |
| MICHAEL WEISS | NORTHBROOK,BRAMDEAN CRESCENT, LONDON,  SE12 0NS UNITED KINGDOM |
| MICHAEL WESTGATE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MICHAEL WESTGATE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL WIDMER | 41 EDISON BUILDING,MILLENNIUM HARBOUR,WESTFERRY ROAD, LONDON,   UNITED KINGDOM |
| MICHAEL WILDER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MICHAEL WILLIAM TURNER | 2001 S. CLARKSON STREET, DENVER, CO 80210 |
| MICHAEL WILLIAMS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MICHAEL WILLIAMS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHAEL WILLIAMS | 106 TELGE TERRACE, TOMBALL, TX 77377 |
| MICHAEL WILLIAMS | 30410 ALDINE WESTFILED RD., SPRING, TX 77386 |
| MICHAEL WILSON | 114 WEST 70TH ST.,APT 9-A, NEW YORK, NY 10023 |
| MICHAEL WING | 51A CRANLEY GARDENS,PALMERS GREEN, LONDON,  N13 4LT UK |
| MICHAEL WING | 51A CRANLEY GARDENS,PALMERS GREEN, LONDON,  N13 4LT UNITED KINGDOM |
| MICHAEL WINK | 14 MOLINEWX PLACE,BOLTRO ROAD, HAYWARDS HEATH,  RH16 1BF UK |
| MICHAEL WINK | 14 MOLINEWX PLACE,BOLTRO ROAD, HAYWARDS HEATH,W SUSX,  RH16 1BF UNITED KINGDOM |
| MICHAEL WINK | 14 MOLINEUX PLACE,BOLTRO ROAD, HAYWARDS HEATH,W SUSX,  RH16 1BF UNITED KINGDOM |
| MICHAEL WITTMAN | 1006 CENTURION LANE,NO. 2, VERNON HILLS, IL 60061 |
| MICHAEL WOOD | 8 REYNOLDS STREET,FLEET,HAMPSHIRE, ,  GU51 1LG UNITED KINGDOM |
| MICHAEL WOOD | 18 CLIFFORD AVENUE, LONDON,  SW14 7BS UNITED KINGDOM |
| MICHAEL WOODBURY | ROPPONGI FIRST PLAZA #622,1-9-39 ROPPONGI  1-CHOME, MINATO-KU,  106-0032 JAPAN |
| MICHAEL WOODBURY | ROPPONGI FIRST PLAZA #622,1-9-39 ROPPONGI  1-CHOME, MINATO-KU, 13 106-0032 |

| Claim Name | Address Information |
|---|---|
| MICHAEL WOODBURY | JAPAN |
| MICHAEL WOODBURY | 120 SERANGOON AVENUE 3,11-06 AMARANDA GARDENS, ,   554774 SINGAPORE |
| MICHAEL WRIGHT | 211 W. 106TH STREET,APT. 4A, NEW YORK, NY 10025 |
| MICHAEL X WANG | 307 AVE C,APT. A, BAYONNE, NJ 07002 |
| MICHAEL YEUNG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MICHAEL YU | 888 8TH AVENUE,APT 6L, NEW YORK, NY 10019 |
| MICHAEL YU WONG | FLAT 28H, SHUN ON MANSION,3 TAI YUE AVENUE,TAIKOO SHING, HONG KONG,    CHINA |
| MICHAEL, ALEXANDRA | 356 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| MICHAEL,HELEN E. | 1524 HUNTER LN S, CLEARWATER, FL 33764 |
| MICHAEL,JEREMY R. | 95 HORATIO STREET,APARTMENT 422, NEW YORK, NY 10014 |
| MICHAEL,JERRY | 27501 ABANCIO, MISSION VIEJO, CA 92691 |
| MICHAELA BRYAN | 531 SEWALL HIGHWAY,COURTHOUSE GREEN, COVENTRY,WARWKS,   CV6 7JB UNITED KINGDOM |
| MICHAELA JANE MANNING | OLD HALL,CHURCH ROAD,COLATON RALEIGH, ,   EX10 0LW UK |
| MICHAELA JANE MANNING | OLD HALL,CHURCH ROAD,COLATON RALEIGH, ,DEVON,   EX10 0LW UNITED KINGDOM |
| MICHAELA ZILLMAN | 32 LANGBOURNE PLACE, LONDON,   E14 3WN UNITED KINGDOM |
| MICHAELA ZILLMAN | C66,DU CANE COURT,BALHAM HIGH ROAD, LONDON,   SW17 7JG UNITED KINGDOM |
| MICHAELA ZILLMAN | C66,DU CANE COURT,BALHAM HIGH ROAD, BALHAM,   SW17 7JG UNITED KINGDOM |
| MICHAELA ZILLMAN | FLAT 1,145 LOUISVILLE ROAD,TOOTING BEC, LONDON,   SW17 8RN UNITED KINGDOM |
| MICHAELENA L TESTA-SHODD | P.O. BOX 511, KOPPEL, PA 16136 |
| MICHAELENA L TESTA-SHODD | 347 GEORGETOWN RD, BEAVER FALLS, PA 15010 |
| MICHAELIS,KAREN | 4027 SO. 4710 W., SALT LAKE CITY, UT 84120 |
| MICHAELIS,OLIVE FRANCIS | 41 SWANN WAY,BROADBRIDGE HEATH, HORSHAM, W SUSX,   RH123NQ UNITED KINGDOM |
| MICHAELS & WARD LLP AS COUNSEL | ONE LIBERTY SQUARE-4TH FLOOR, BOSTON, MA 02109 |
| MICHAELS GROUP | 10870 WINDHAM WAY, ALPHARETTA, GA 30022 |
| MICHAELS, GREGORY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 1003 |
| MICHAELS, JAMIE | 120 BLOOMFIELD ST,APT. 4, HOBOKEN, NJ 07030 |
| MICHAELS,JEFF ALAN | 147 BOULEVARD, MOUNTAIN LAKES, NJ 07046 |
| MICHAELS,SETH | 68 BEEKMAN ROAD, SUMMIT, NJ 07901 |
| MICHAELS,VICKIE JEAN | 3125 E FALL LANE, HIGHLANDS RANCH, CO 80126 |
| MICHAL ADAM KONTUREK | CARE OF LEHMAN BROTHERS,25 BANK, LONDON,   E14 5LE UK |
| MICHAL ADAM KONTUREK | CARE OF LEHMAN BROTHERS,25 BANK, LONDON,   E14 5LE UNITED KINGDOM |
| MICHAL GODYN | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MICHAL LANGE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MICHAL LANGE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MICHAL OULIK | 79 DUNBAR WHARF,126-134 NARROW STREET, LONDON,   E14 8BD UNITED KINGDOM |
| MICHAL OULIK | 80 DUNBAR WHARF,126-134 NARROW STREET, LONDON,   E14 8BD UNITED KINGDOM |
| MICHAL SULKOWSKI | 333 E. 84TH STREET,APT. H, NEW YORK, NY 10028 |
| MICHAL ZASADA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MICHALEC,BRETT M. | 1348 142ND AVE NW, ANDOVER, MN 55304 |
| MICHALIK,JON H. | 108 RIVER BLUFF CT, CARPENTERSVILLE, IL 60110 |
| MICHALOPOULOS,PANOS | FLAT 31,19 BROOK MEWS NORTH, LONDON, GT LON,   W2 3BW UNITED KINGDOM |
| MICHALOVE, JAMES | 2 FOREST PARK LANE, ITHACA, NY 14853 |
| MICHALOVE, JAMES TAYLOR | 2 FOREST PARK LANE, ITHACA, NY 14853 |
| MICHALOVE,JAMES | 614 WHEELER RD., STONINGTON, CT 06378 |
| MICHALSON,HOWARD A. | 969 PARK AVENUE,APT. 3F, NEW YORK, NY 10028-0322 |
| MICHAUD,MELISSA D. | 122 WILEY PARC CIRCLE, WOODSTOCK, GA 30188 |
| MICHEAL L. PARKER | 30 WEST 71ST STREET,APARTMENT 4B, NEW YORK, NY 10023 |
| MICHEAL L. PARKER | 26 SACHEM CIRCLE, WEST LEBANON, NH 03784 |
| MICHEAL STAPLETON ASSOCIATES | 47 WEST STREET,11TH FLOOR, NEW YORK, NY 10006 |

| Claim Name | Address Information |
|---|---|
| MICHEL BENVENISTE | 8 PASSAGE DUGUESCLIN, PARIS,  75015 UNITED KINGDOM |
| MICHEL CORTEN | ,RIJKSSTRAATWEG, HAARLEM,  2025 DC NETHERLANDS |
| MICHEL DANECHI | 74 GROVE END ROAD, LONDON,  NW8 9ND UNITED KINGDOM |
| MICHEL DINH | PACIFIC RESIDENCE KAMIMEGURO #203,5-6-2 KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| MICHEL K. SEECHRIST | 4077 GOLDFINCH ST,#8, SAN DIEGO, CA 92103 |
| MICHEL K. SEECHRIST | 2164 FENTON PARKWAY,#201, SAN DIEGO, CA 92108 |
| MICHEL LAYNE ROGERS | 816 DEL LENORA #54, DUNCANVILLE, TX 75116 |
| MICHEL MARIO | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MICHEL MARIO | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MICHEL PIELAAT | ,ENSCHOTSESTRAAT, TILBURG,  5014 DH NETHERLANDS |
| MICHEL RACHETER & ASSOCIATES SARL | 44-46 CHEMIN DES PLANTAZ, NYON,  1260 SWITZERLAND |
| MICHEL RACHETER & ASSOCIATES SARL | CH. DES PLANT AZ 44-46, NYON,  1260 SWITZERLAND |
| MICHEL RACHETER & ASSOCIATES SARL(MR&A) | CH. DES PLANT AZ 44-46, NYON,  1260 SWITZERLAND |
| MICHEL URAYENEZA | ROPPONGI HILLS RESIDENCE D #305,6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MICHEL, ISTAS | RUE D'OPPREBAIS, 62, PERWEZ,  1360 BELGIQUE |
| MICHEL,ANDREAS DIRK | INTERNATIONAL PLAZA,10 ANSON ROAD, SINGAPORE,  079903 SINGAPORE |
| MICHEL,CINDY ZEE | 336 CENTRAL PARK WEST,# 12C, NEW YORK, NY 10025 |
| MICHEL,INGE | 2000 LINWOOD AVE,#5B, FORT LEE, NJ 07024 |
| MICHEL,JENNIFER | 1493 ENVEE DRIVE, BOLINGBROOK, IL 60490 |
| MICHEL,KERI | 4 SHANNON COURT, CENTER MORICHES, NY 11934 |
| MICHEL,MATTHEW W. | 19822 SE 216TH STREET, MAPLE VALLEY, WA 98038 |
| MICHEL,PAMELA | 109 STATE ST. #2, MANKATO, MN 56001 |
| MICHELA CARABELLI | VIA VENINI, 14/A, MILANO,  20127 ITALY |
| MICHELA DE NICOLA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHELA FALLER | 50 D EARLS COURT SQUARE, LONDON,  SW5 9DQ UNITED KINGDOM |
| MICHELANGELO ASSOCIATES | AUSTIN FRIARS HOUSE,26 AUSTIN FRIARS, LONDON,  EC2N 2HE UNITED KINGDOM |
| MICHELANGELO HOTEL | 152 WEST 51ST, NEW YORK, NY 10019 |
| MICHELE A FARRANT | 3851 COCOPLUM CIRCLE, COCONUT CREEK, FL 33063 |
| MICHELE A PERGOLA | 3236 FOUNDERS WAY, SAUGUS, MA 01906 |
| MICHELE A. BEDELL-ADLING | 14405 BAKER STREET, WESTMINSTER, CA 92683 |
| MICHELE A. SMALL | 2300 SE 8TH STREET, POMPANO BEACH, FL 33060 |
| MICHELE A. SMALL | 2300 SE 8TH STREET, POMPANO BEACH, FL 33062 |
| MICHELE ARSLAN | 47 MORNINGTON TERRACE, LONDON,  NW1 7RT UNITED KINGDOM |
| MICHELE BALDESSARINI | PIAZZA RIOLFATTI 9,VILLA LAGARINA,TRENTO, LONDON,  38060 ITALY |
| MICHELE BALDESSARINI | APARTMENT 306,MICHIGAN BUILDING,2 BISCAYNE AVENUE, LONDON,ANT,  E14 9QT UNITED KINGDOM |
| MICHELE BERNIUS | 24 VIRGINIA ST., BERKELEY, CA 94709 |
| MICHELE CHU | 1 PLACE DE L'ALMA, , 75 75016 FRANCE |
| MICHELE CHU | 22 SOUTH TERRACE, LONDON,  SW7 2TD UNITED KINGDOM |
| MICHELE CHU | 44 SOUTH STANWICH ROAD, GREENWICH, CT 06831 |
| MICHELE D. NIELSEN | 48 SOUTH LAKE DRIVE, RED BANK, NJ 07701 |
| MICHELE DEL BO | 24 MARLBOROUGH MANSIONS,CANNON HILL, LONDON,  NW6 1JR UNITED KINGDOM |
| MICHELE E. OCAMPO | 66 LACROSSE ROAD, CARMEL, NY 10512 |
| MICHELE FLYNN NORRIS | 21303 80TH AVE W,#203, EDMONDS, WA 98026 |
| MICHELE FLYNN NORRIS | 21303 80TH AVE W,#213, EDMONDS, WA 98026 |
| MICHELE GISMONDI | VIA DE AMICIS 7, MILAN, MI 20123 ITALY |
| MICHELE GISMONDI | 166 EBURY STREET,MOZART TERRACE, LONDON,  SW1W 8UP UNITED KINGDOM |
| MICHELE GISMONDI | FLAT 2,15 CHESHAM STREET, LONDON,  SW1X 8ND UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MICHELE GOLD | 1500 HUDSON STREET,APT. 12C, HOBOKEN, NJ 07030 |
| MICHELE GOLD | 1200 GRAND STREET,APT. 319, HOBOKEN, NJ 07030 |
| MICHELE J KEENA | 77-14 66TH ROAD, MIDDLE VILLAGE, NY 11379 |
| MICHELE L BRADLEY | 5910 MAPLE GROVE ROAD, BULGER, PA 15019 |
| MICHELE L BRADLEY | 1601 TIMBERGLEN DR., IMPERIAL, PA 15126 |
| MICHELE L. BOSLEY | 5520 THOMAS AVENUE, HALETHORPE, MD 21227 |
| MICHELE LEA HUDSON | 2157 ASTORIA CIRCLE,APT 107, HERNDON, VA 20170 |
| MICHELE LEA HUDSON | PO BOX 767, AZLE, TX 76098 |
| MICHELE LEA HUDSON | 117 SOUTH ALTURA COURT, AURORA, CO 80012 |
| MICHELE LEA HUDSON | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| MICHELE LEA HUDSON | 10200 PARK MEADOWS DRIVE #2314, LITTLETON, CO 80124 |
| MICHELE LEE ROMERO | 3715 W. 95TH AVE, WESTMINSTER, CO 80031 |
| MICHELE LEONARD | 67-13 BAYFIELD AVE, ARVERNE, NY 11692 |
| MICHELE M SHAREEF | 233 SOUTH BROOKHURST #D113, ANAHEIM, CA 92804 |
| MICHELE MARIE THOMPSON | 80378 N HIGHLAND RD, MINATARE, NE 69356 |
| MICHELE MARIE THOMPSON | 2606 AVE E, SCOTTSBLUFF, NE 69361 |
| MICHELE N. ROSA | 277 WILLOWBROOK ROAD, STATEN ISLAND, NY 10302 |
| MICHELE NICOLETTA | 475 BROADWAY,APT 5E, NEW YORK, NY 10013 |
| MICHELE PAPARELLA | 41 VIA NINO OXILIA, , RM  ITALY |
| MICHELE PAPARELLA | 41 VIA NINO OXILIA, ROMA, RM 00197 ITALY |
| MICHELE PRICE-TEJEDA | 4902 E. 26TH STREET, TUCSON, AZ 811 |
| MICHELE R. BARTLOW | 316 BURLINGTON AVE,#1, DOWNERS GROVE, IL 60515 |
| MICHELE R. BARTLOW | 807 S. ADAMS ST, WESTMONT, IL 60559 |
| MICHELE R. BARTLOW | 807 S. ADAMS ST. #205, WESTMONT, IL 60559 |
| MICHELE SPARTA | FLAT 10,119 WESTBOURNE TERRACE, LONDON,  W2 6QT UK |
| MICHELE SPARTA | FLAT 511,MONCK STREET, LONDON,  SW1P 2AR UNITED KINGDOM |
| MICHELE SPARTA | FLAT 10,119 WESTBOURNE TERRACE, LONDON,  W2 6QT UNITED KINGDOM |
| MICHELE T. HOFFMANN | 304 5TH AVENUE,APT. 3R, BROOKLYN, NY 11215 |
| MICHELE VITAGLIANO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHELI,MARCO | VIA PIANOSA 1, ROME, RM 00141 ITALY |
| MICHELLA,STEPHEN | 607 FERN ST., WASHINGTON TWP., NJ 07676 |
| MICHELLE A DUFF | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICHELLE A PORTER | 1721 CORA ST, CREST HILL, IL 60435 |
| MICHELLE A PORTER | 1081 CHURCHILL DR., BOLINGBROOK, IL 60440 |
| MICHELLE A. BATTAGLIA | 350 ALBANY STREET,APARTMENT 3D,C/O CONNIE RICCIARDI, NEW YORK, NY 10280 |
| MICHELLE A. BATTAGLIA | 4500 CONNECTICUT AVENUE NW,APARTMENT 704, WASHINGTON, DC 20008 |
| MICHELLE A. DANDURAND | 1463 183RD STREET, HOMEWOOD, IL 60430 |
| MICHELLE A. FLOWERS | 1000 CLINTON STREET,APARTMENT 3E, HOBOKEN, NJ 07030 |
| MICHELLE A. FLOWERS | 346 EAST 13TH STREET,APARTMENT 17, NEW YORK, NY 10003 |
| MICHELLE A. FLOWERS | 315 EAST 14TH STREET,APARTMENT 3B, NEW YORK, NY 10003 |
| MICHELLE A. GRAHAM | 11695 81ST PALCE N, SEMINOLE, FL 33772 |
| MICHELLE A. GRAHAM | 2342 MESSENGER CIRCLE, SAFETY HARBOR, FL 34695 |
| MICHELLE A. HARTMAN | 520-22 CLARADAY ST., GLENDORA, CA 91740 |
| MICHELLE A. HARTMAN | 2569 ORANGE AVE,UNIT C, COSTA MESA, CA 92627 |
| MICHELLE A. SULLIVAN | 1928 TULIP RD, ROCKY POINT, NY 11778 |
| MICHELLE A. UNDERWOOD | 17206 E FORD DR, AURORA, CO 80017 |
| MICHELLE APPLEBAUM RESEARCH, INC. | 392  WOODLAND ROAD, HIGHLAND PARK, IL 60035 |
| MICHELLE AURORA RAYO | 3027 SILVA WAY, SAN RAMON, CA 94582 |
| MICHELLE B STEIN | 301 EAST 79TH STREET,APARTMENT 7A, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| MICHELLE B STEIN | 2312 AVENUE I,2ND FLOOR, BROOKLYN, NY 11210 |
| MICHELLE B. STONE | 450 SOUTH MAPLE DRIVE,APARTMENT 201, BEVERLY HILLS, CA 90212 |
| MICHELLE BASSETT | FLAT 72,DUNDEE WHART,100, THREE COLT STREET, LONDON,  E14 8AX UNITED KINGDOM |
| MICHELLE BASSETT | 45 GREENFELL MANSION,GLAISER STREET,GREENWICH, LONDON,   SE8 3EU UNITED KINGDOM |
| MICHELLE BASSETT | 45 GREENFELL MANSIONS,GLAISER STREET,GREENWICH, LONDON,   SE8 3EU UNITED KINGDOM |
| MICHELLE BATTAGLIA | 6 DEERFIELD LANE, CAMPBELL HALL, NY 10916 |
| MICHELLE BERNAL- SILVA | 143 WEST HILL ROAD, BOONTON TOWNSHIP, NJ 07005 |
| MICHELLE BERNAL- SILVA | 154 E 29TH STREET,APARTMENT 2B, MANHATTAN, NY 10016 |
| MICHELLE BERNAL- SILVA | 154 E 29TH STREET,APARTMENT 2B, NEW YORK, NY 10016 |
| MICHELLE BERNAL- SILVA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MICHELLE BERNAL- SILVA | 3804 GRAYSTONE AVENUE,APARTMENT D3, BRONX, NY 10463 |
| MICHELLE BERRIS | 263 TOTTERIDGE ROAD,HIGH WYCOMBE, ,   HP13 7LJ UNITED KINGDOM |
| MICHELLE BERRIS | MEADOW HOUSE,CORONATION ROAD,LITTLEWICK GREEN, ,BERKS,   SL6 3RA UNITED KINGDOM |
| MICHELLE BORAM CHO | 201-805,2-CHA LOTTE NAKCHUNDAE APT,SADANG3-DONG,DONGJAK-GU, SEOUL,     KOREA, REPUBLIC OF |
| MICHELLE C. BARBERINI | 319 EAST 53RD STREET,APARTMENT 5E, NEW YORK, NY 10022 |
| MICHELLE C. BARBERINI | 3040 MASON LANE, SAN MATEO, CA 94403 |
| MICHELLE C. GELINAS | 7302 TOULOUSE,#3, HUNTINGTON BEACH, CA 92647 |
| MICHELLE C. GELINAS | 28188 MOUTON PARKWAY,#1615, LAGUNA NIGUEL, CA 92677 |
| MICHELLE C. SEYMOUR | 221 DEL MONTE AVE, YUBA CITY, CA 95991 |
| MICHELLE C. WHITING | 27 WEST 85TH STREET,APARTMENT 4B, NEW YORK, NY 10024 |
| MICHELLE C. WHITING | 5 WEST END AVENUE,APARTMENT 1B, NEW YORK, NY 10024 |
| MICHELLE CHENG | FLAT B,RIVIERA COURT,122 ST KATHARINES WAY, LONDON,   E1W 1UJ UNITED KINGDOM |
| MICHELLE CHENG | 12A PIERHEAD WHARF,69 WAPPING HIGH STREET, LONDON,   E1W 2YF UNITED KINGDOM |
| MICHELLE COPPOLINO | 215 MATLOCK MEADOW, ARLINGTON, TX 76002 |
| MICHELLE CORNETTA | 200 ATLANTIC AVE,APT 340, LYNBROOK, NY 11563 |
| MICHELLE CORNETTA | 51 BIRCHWOOD DRIVE WEST, VALLESY STREAM, NY 11580 |
| MICHELLE CORNETTA | 51 BIRCHWOOD DRIVE WEST, VALLEY STREAM, NY 11580 |
| MICHELLE D CHAPMAN | 8245 MURA DR, PLANO, TX 75025 |
| MICHELLE D CHAPMAN | 20106 SALZBURG LANE, HUMBLE, TX 77338 |
| MICHELLE D JANNEY | 308 SHEPHERD LANE, SHIPPENSBURG, PA 17257 |
| MICHELLE DANIELSON | 360 W 43RD ST,APT 15B, NEW YORK, NY 10036 |
| MICHELLE DESALVO | 24242 ANGELA, LAKE FOREST, CA 92630 |
| MICHELLE E. OROZCO | 14587 NE 35TH ST., BELLEVUE, WA 98007 |
| MICHELLE ELIZABETH LARSON | 9945 STONEBRIAR LANE, PARKER, CO 80134 |
| MICHELLE ELIZABETH LARSON | 19275 COTTONWOOD DR,#1528, PARKER, CO 80138 |
| MICHELLE ELIZABETH PETERS | 290766 CR - M, MINATARE, NE 69356 |
| MICHELLE ELSTEIN | 301 EAST 79TH STREET,APARTMENT 16H, NEW YORK, NY 10021 |
| MICHELLE ELSTEIN | 301 EAST 79TH STREET,APARTMENT 16H, NEW YORK, NY 10075 |
| MICHELLE FERNANDES | FLAT 47 GAUGIN COURT,3 STUBBS DRIVE, LONDON,   SE16 3EB UNITED KINGDOM |
| MICHELLE FERNANDES | 9 CARINTHIA COURT,93 PLOUGH WAY,SURREY QUAYS, LONDON,   SE16 7AF UNITED KINGDOM |
| MICHELLE GARVEY | KENDAL COTTAGE,WOODLEIGH ROAD,BURGESS HILL, ,W SUSX,   RH15 0PB UNITED KINGDOM |
| MICHELLE GAVILANES | 9642 RIESHEL STREET, PICO RIVERA, CA 90660 |
| MICHELLE GAVILANES | 584 PANCHITA WAY, LOS ALTOS, CA 94022 |
| MICHELLE GITTENS | 279 WEST 117TH STREET,APT 2F, NEW YORK, NY 10026 |
| MICHELLE GITTENS | 45 WEST 132ND STREET,APT 17L, NEW YORK, NY 10037 |
| MICHELLE GLAZER | 250 EAST 77TH STREET,APT 5C, NEW YORK, NY 10021 |
| MICHELLE GLAZER | 18 APPLETREE LANE, PITTSFIELD, MA 01201 |

| Claim Name | Address Information |
|---|---|
| MICHELLE GLAZER | DARTMOUTH COLLEGE HINMAN,BOX 1344, HANOVER, NH 03755 |
| MICHELLE GLEAVE | 27 MAINSTONE CRESCENT,BROOKWOOD, WOKING,SURREY,   GU24 0PL UNITED KINGDOM |
| MICHELLE GLEAVE | 2 INNER LINES, GILLINGHAM,KENT,   ME7 5BT UNITED KINGDOM |
| MICHELLE HIGGINS | 816 HIGH WOODS DRIVE, FRANKLIN LAKES, NJ 07417 |
| MICHELLE HIGGINS | 2 TUDOR CITY PLACE, NEW YORK, NY 10017 |
| MICHELLE HORNING | 6629 S. YUKON STREET, LITTLETON, CO 80123 |
| MICHELLE INT'L TRANSPORT COLTD | UNIT 16-17 2/F M.P. IND'L CTR.,18 KA YIP ST.,   ACCOUNT NO. XS0330205898   CHAI WAN,   HONG KONG |
| MICHELLE J. ESTERS | 2308 NOBLEWOOD ROAD, EDGEWATER, MD 21037 |
| MICHELLE JACOB | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MICHELLE JOHNSON | 3 LANGRIDGE DRIVE,PORTSLADE, BRIGHTON,E.SUSX,   BN41 2JB UNITED KINGDOM |
| MICHELLE KATHERINE HUBER | 34205 NORTH 44TH PLACE, CAVE CREEK, AZ 85331 |
| MICHELLE KATHRYN ESSOME | 58 NEW CONCORDIA WHARF,27 MILL STREET, LONDON,   SE1 2BB UNITED KINGDOM |
| MICHELLE KATHRYN ESSOME | FLAT 4 CONNAUGHT HOUSE,3 CONNAUGHT PLACE, LONDON,   W2 2ET UNITED KINGDOM |
| MICHELLE KAUCHAK | 9009 S YOSEMITE ST,#202, LONE TREE, CO 80124 |
| MICHELLE KAUCHAK | 95 PEARL CIRCLE,#101, PARKER, CO 80134 |
| MICHELLE L GANNON | 149 S. FAIRFIELD #19, LIVONIA, MI 48154 |
| MICHELLE L MOORE | 125 MAIN STREET,PO BOX 138, WEST ALEXANDER, PA 15376 |
| MICHELLE L. DOERRER | 340 LINTON AVENUE, LINDEHURST, NY 117 |
| MICHELLE L. DOERRER | 340 LINTON AVENUE, LINDENHURST, NY 117 |
| MICHELLE L. MAZZOTTA | 20 RAEMONT ROAD, GRANITE SPRINGS, NY 10527 |
| MICHELLE L. MERCHANT | 1267 E. MARLIN DR., CHANDLER, AZ 85249 |
| MICHELLE L. SWATOSH | 2465 RUTH DRIVE, FENTON TOWNSHIP, MI 48430 |
| MICHELLE L. TRAPP | 2337 SOUTH LIMA STREET, AURORA, CO 80014 |
| MICHELLE L. YANG | 156 NEPTUNE AVE, BROOKLYN, NY 11235 |
| MICHELLE LA FOND | 307 EAST 44TH STREET,APARTMENT 818, NEW YORK, NY 10017 |
| MICHELLE LA VIGNE | 911 WEST NEWPORT AVENUE,#1, CHICAGO, IL 606 |
| MICHELLE LA VIGNE | 911 WEST NEWPORT AVENUE,#1, CHICAGO, IL 60657 |
| MICHELLE LABARTHE | CRUZ DEL SUR 397,SURCO, LIMA,   33 PERU |
| MICHELLE LABARTHE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MICHELLE LEE | 46 PARK CRESCENT ROAD, BRIGHTON,E.SUSX,   BN2 3HS UNITED KINGDOM |
| MICHELLE LEE | BASEMENT FLAT 10A,GLADSTONE PLACE, BRIGHTON,E.SUSX,   BN2 3QD UNITED KINGDOM |
| MICHELLE LEE FOON | 935 EAST 80TH STREET, BROOKLYN, NY 11236 |
| MICHELLE LEE WILLIAMS | 15801 LAS NUBES, WESTMINSTER, CA 92683 |
| MICHELLE LESLEY NAIRNE | 11 EGBERT GARDENS, WICKFORD,ESSEX,   SS11 7BH UNITED KINGDOM |
| MICHELLE LESLEY NAIRNE | 10 ROBERTSON DRIVE, WICKFORD,ESSEX,   SS12 9QH UNITED KINGDOM |
| MICHELLE LUCAS | 33 ALBERT STREET, COLCHESTER,ESSEX,   CO1 1RU UNITED KINGDOM |
| MICHELLE M LUGO | 0 HELENA AVENUE, WYCKOFF, NJ 07481 |
| MICHELLE M. MORRIS | 417 W. 23RD STREET, SCOTTSBLUFF, NE 69361 |
| MICHELLE M. REED | 1865 GAYLORD ST,#B, DENVER, CO 80206 |
| MICHELLE M. REED | 611 LAYFAYETTE, DENVER, CO 80218 |
| MICHELLE MARIE ESTRADA | 6548 SOUTH EVERETTE WAY, LITTLETON, CO 80123 |
| MICHELLE MARIE ESTRADA | 19191 EAST CLEAR, PARKER, CO 80134 |
| MICHELLE MARIE ESTRADA | 2850 SOUTH GOLDEN WAY, DENVER, CO 80227 |
| MICHELLE MARIE WRIGHT | 38 TADEMA ROAD,CHELSEA, LONDON,   SW10 0PZ UNITED KINGDOM |
| MICHELLE MEYER | 120 EAST 34TH STREET,PH-D, NEW YORK, NY 10016 |
| MICHELLE MONTERO | 895 SORRENTO CIR., DUARTE, CA 91010 |
| MICHELLE MONTERO | 1320 BROADLAND AVE, DUARTE, CA 91010 |
| MICHELLE N BROADNAX | 2261 RIVER PLAZA DRIVE #400, SACRAMENTO, CA 95833 |

| Claim Name | Address Information |
|---|---|
| MICHELLE N. HAREWOOD | 407 GREENWICH ST, #5C, NEW YORK, NY 10013 |
| MICHELLE N. ZACHARY | 1230 WOODGLEN DR, OAKLEY, CA 94561 |
| MICHELLE NGO | 10319 RAYBROOKE LANE, HOUSTON, TX 77089 |
| MICHELLE NGUYEN TA | 5299 WEST COVE WAY, GRAND PRAIRIE, TX 75052 |
| MICHELLE NGUYEN TA | 10365 MORNING GLORY AVE, FOUNTAIN VALLEY, CA 92708 |
| MICHELLE NGUYEN TA | 10661 SILVER CIRCLE, GARDEN GROVE, CA 92843 |
| MICHELLE O'REILLY | 155 WASHINGTON STREET,APARTMENT 314, JERSEY CITY, NJ 07302 |
| MICHELLE O'TOOLE | 26 NEVILLE ROAD, RATHGAR,DUBLIN,  6 IRELAND |
| MICHELLE O'TOOLE | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UK |
| MICHELLE O'TOOLE | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MICHELLE O'TOOLE | 11 LION COURT,MAGDALEN STREET, LONDON,  SE1 2EN UNITED KINGDOM |
| MICHELLE P HERNANDEZ | 2201 PALISADE AVE, UNION CITY, NJ 07087 |
| MICHELLE P HERNANDEZ | 2201 PALISADE AVE APT. 1, UNION CITY, NJ 07087 |
| MICHELLE P. RATCLIFF | 3855 CANYON RANCH RD,#203, LITTLETON, CO 80126 |
| MICHELLE PETRI | 28 HATHAWAY ROAD, TIMONIUM, MD 21093 |
| MICHELLE R GREW | GLOUCESTER PARK,ASHBURN PLACE, APT 8E, LONDON,  SW7 4LL UK |
| MICHELLE R GREW | 52 LILLIESHALL ROAD, LONDON,  SW4 0LP UNITED KINGDOM |
| MICHELLE R GREW | GLOUCESTER PARK,ASHBURN PLACE, APT 8E, LONDON,  SW7 4LL UNITED KINGDOM |
| MICHELLE R GREW | 400 WEST END AVENUE,APT 16C, NEW YORK, NY 10024 |
| MICHELLE R GREW | 400 CHAMBERS STREET,APT 5T, NEW YORK, NY 10282 |
| MICHELLE R. ZOIS | 24037 W. WINNERS CIRCLE CT., PLAINFIELD, IL 60585 |
| MICHELLE RENEE CHAPMAN | 2174 S RACINE WAY,UNIT 24-102, AURORA, CO 80014 |
| MICHELLE RENEE CHAPMAN | 2174 S RACINE WAY,#102, AURORA, CO 80014 |
| MICHELLE RENEE CHAPMAN | 18833 E COLORADO DRIVE, AURORA, CO 80017 |
| MICHELLE RENEE CHAPMAN | 9725 E HARVARD AVENUE,UNIT BB454, DENVER, CO 80231 |
| MICHELLE RENEE CHAPMAN | 9725 E HARVARD AVENUE,UNIT BB454, DENVER, CO 80231 |
| MICHELLE ROBIN MCCOY | 13389 KRAMERIA ST, THORNTON, CO 80602 |
| MICHELLE ROSOLINSKY | 211 E 35TH STREET,# 10-E, NEW YORK, NY 10016 |
| MICHELLE RUEHL | JASMINWEG 2, ESCHBORN, HE 65760 GERMANY |
| MICHELLE RUEHL | JASMINWEG 2, ESCHBORN,  95760 GERMANY |
| MICHELLE RUEHL | 25 BRUNSWICK QUAY,CANADA WATER, LONDON,  SE16 7PU UNITED KINGDOM |
| MICHELLE RYAN | 68 BELLAMY STREET, LONDON,  SW12 8BU UNITED KINGDOM |
| MICHELLE RYAN | 89 PARK HILL,CLAPHAM, LONDON,  SW4 9NX UNITED KINGDOM |
| MICHELLE S DULIEU | 119 CRESCENT ROAD,WARLEY, BRENTWOOD,ESSEX,  CM14 5JB UNITED KINGDOM |
| MICHELLE S. KIM | 330 WEST 15TH STREET,APARTMENT 2D, NEW YORK, NY 10011 |
| MICHELLE SADLER-MILBURN | 19 HIGH STREET,YARM, CLEVELAND,  TS15 9BW UK |
| MICHELLE SADLER-MILBURN | 19 HIGH STREET,YARM, CLEVELAND,  TS15 9BW UNITED KINGDOM |
| MICHELLE SCHULTZ | 13125 MANOR DRIVE, MT. AIRY, MD 21771 |
| MICHELLE SCHULTZ | 707 HORPELL DRIVE, MT. AIRY, MD 21771 |
| MICHELLE SHAH | 200 W 26TH STREET,#17E, NEW YORK, NY 10001 |
| MICHELLE SHAH | 382 E 3RD AVENUE,APARTMENT 6C, NEW YORK, NY 10016 |
| MICHELLE SHENOY | 1160 3RD AVENUE,APT. 3D, NEW YORK, NY 10021 |
| MICHELLE SHLIMON | 4524 KIRK AVE, SKOKIE, IL 60076 |
| MICHELLE SHLIMON | 2007 FRANTUM ROAD, SYCAMORE, IL 60178 |
| MICHELLE SHLIMON | 655 WEST IRVING PARK ROAD,#5106, CHICAGO, IL 60613 |
| MICHELLE SHLIMON | 655 WEST IRVING PARK ROAD,#5508, CHICAGO, IL 60613 |
| MICHELLE SINEAD RYAN | 132 GLENARM ROAD, LONDON,  E5 0NB UNITED KINGDOM |
| MICHELLE SMITH | 17 SLADE ROAD,SWINTON, ROTTERHAM,SYORKS,  S64 8RH UNITED KINGDOM |
| MICHELLE SPROD | 310 1ST AVE,APT 1B, NEW YORK, NY 10009 |

| Claim Name | Address Information |
|---|---|
| MICHELLE SPROD | 431 E20TH ST,APT 8H, NEW YORK, NY 10010 |
| MICHELLE T. TREMAGLIO | 14082 PARK DR., BROOK PARK, OH 44142 |
| MICHELLE TATE | 115 BARTLETT DR, NORTH WHALES, PA 19454 |
| MICHELLE TAYLOR | 17 BARNSTABLE WAY, LADERA RANCH, CA 92694 |
| MICHELLE V RAWDON | 213 BOZEMAN, GLENROCK, WY 82637 |
| MICHELLE VANLEEUWEN | 1124 E GADZOOKS DR, SANDY, UT 84094 |
| MICHELLE VANLEEUWEN | 3964 S. OLYMPIC WAY, SALT LAKE CITY, UT 84124 |
| MICHELLE VOSKO | 583 MAGNOLIA CIRCLE, HOUSTON, TX 77024 |
| MICHELLE W MCGREGOR | 120 DEKRUIF PL.,APT. 18F, BRONX, NY 10475 |
| MICHELLE W MCGREGOR | 3605 MCCLINTICK ROAD, MCKINNEY, TX 75070 |
| MICHELLE WAI YEE MAK | RM 11, 11/F.,HIU YAT HSE,HIU LAI COURT, HIU KWONG STREET,KWUN TONG, ,    CHINA |
| MICHELLE WAI YEE MAK | RM 11, 11/F., HIU YAT HSE,HIU LAI COURT, HIU KWONG STREET,KWUN TONG, ,    HONG KONG |
| MICHELLE WAI YEE MAK | RM 11, 11/F., HIU YAT HSE,HIU LAI COURT, HIU KWONG STREET,KWUN TONG, KWUN TONG,   HONG KONG |
| MICHELLE WEI MIN TAN | UNIT E, 12 FL,95 ROBINSON ROAD, HONG KONG,    CHINA |
| MICHELLE WEI MIN TAN | UNIT B, 3/F,49 ROBINSON ROAD, HONG KONG,    HONG KONG |
| MICHELLE WEI MIN TAN | UNIT E, 12 FL,95 ROBINSON ROAD, HONG KONG,    HONG KONG |
| MICHELLE WHITE | 4 FOUR ACRES,127 HOLDEN ROAD, LONDON,   N12 7DD UNITED KINGDOM |
| MICHELLE WRIGHT | FLAT 11, SAILSBURY HOTEL,GRAND PARAFE,GREEN LANES, LONDON,   N4 1JX UK |
| MICHELLE WRIGHT | FLAT 11, SAILSBURY HOTEL,GRAND PARAFE,GREEN LANES, LONDON,   N4 1JX UNITED KINGDOM |
| MICHELLE WRIGHT | FLAT 11, SALISBURY HOTEL,GRAND PARAFE,GREEN LANES, LONDON,   N4 1JX UNITED KINGDOM |
| MICHELLE WRIGHT | FLAT 11, SALISBURY HOTEL,GRAND PARADE,GREEN LANES, LONDON,   N4 1JX UNITED KINGDOM |
| MICHELLE Y. HUNTER | 241 E. PONDEROSA LANE, ANAHEIM, CA 92802 |
| MICHELLE Y. HUNTER | 2130 S. LEWIS ST,APT 105, ANAHEIM, CA 92802 |
| MICHELLE Y. HUNTER | 608 S. CLARA ST, ANAHEIM, CA 92804 |
| MICHELLE YBARRA | 785 P ST, GERING, NE 69341 |
| MICHELLE YBARRA | 90 SPRING VALLEY LANE, GERING, NE 69341 |
| MICHELLE YOUNG | 110-23 197TH STREET, NEW YORK, NY 11412 |
| MICHELLE YOUNG | 110-23 197TH STREET, SAINT ALBANS, NY 11412 |
| MICHELLE ZAYKOWSKI | 22-41 26TH STREET,APARTMENT 3R, ASTORIA, NY 11105 |
| MICHELLE ZAYKOWSKI | 24 SCHERMERHORN STREET, BROOKLYN, NY 11201 |
| MICHELLE ZENG | 3-5-13 TAKADA,CHATEAU RURI #207, TOSHIMA-KU, 13 171-0033 JAPAN |
| MICHELS, DAVID | 2019 N. FREMONT STREET, CHICAGO, IL 60614 |
| MICHELS,DAVID P. | 315 SANDMAN STREET, HOUSTON, TX 77007 |
| MICHELS,JOSEPH | 2 EASTON AVENUE, SMITHTOWN, NY 11787 |
| MICHELSEN,MELISSA A | 17101 WATERHOUSE CIRCLE,UNIT F, PARKER, CO 80134 |
| MICHELSON,DANIEL R. | 413 JEFFERSON STREET,APT. 4, HOBOKEN, NJ 07030 |
| MICHELSON,SHARMANE R. | PO BOX 348, ANAHEIM, CA 92815 |
| MICHIAL EUGENE LINDSTROM | 24195 MORNING DOVE LN, MURRIETA, CA 92562 |
| MICHIEL MORSINK | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MICHIEL P POST | 260 WEST 54TH STREET,APARTMENT 31G, NEW YORK, NY 10019 |
| MICHIELSEN,PAUL | ,MEERKOET, OOSTZAAN,   1511 KT NETHERLANDS |
| MICHIGAN CHAMBER SERVICES, INC. | 600 SOUTH WALNUT STREET, LANSING, MI 48933 |
| MICHIGAN DAILY | 413 EAST HURON ST.,ATTN: ACCOUNTS RECEIVABLE, ANN ARBOR, MI 48104 |
| MICHIGAN DAILY | 420 MAYNARD ST, ANN ARBOR, MI 48109 |
| MICHIGAN DEPT OF TREASURY | DEPARTMENT 77375,P.O. BOX 77000, DETROIT, MI 48277 |

| Claim Name | Address Information |
|---|---|
| MICHIGAN DEPT OF TREASURY | TREASURY BLDG, LANSING, MI 48909 |
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION,P.O. BOX 30756, LANSING, MI 48909 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30199, LANSING, MI 48909-7699 |
| MICHIGAN GUARANTY AGENCY | P.O. BOX 30047, LANSING, MI 48909-7547 |
| MICHIGAN MORTGAGE BROKERS | 3300 WASHTENAW AVE.-SUITE 220, ANN ARBOR, MI 48104-4200 |
| MICHIGAN ROSS SCHOOL OF BUSINESS | 701, TAPPAN STREET , ROOM E2420,ANN ARBOR, MICHIGAN, MI 4810991234 |
| MICHIGAN SDU | P.O. BOX 30350, LANSING, MI 48909-7850 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY, LANSING, MI 48922 |
| MICHIGAN STATE HOUSING DEVELOPEMENT AUTHORITY | PLAZA ONE BUILDING, 5TH FL,401 SOUTH WASHINGTON SQUARE, LANSING, MI 48933 |
| MICHIGAN STATE UNIVERSITY | 4700 S HAGADORN ROAD STE 220, EAST LANSING, MI 19103 |
| MICHIGAN STATE UNIVERSITY | UNIVERSITY DEVELOPMENT,300 SPARTAN WAY, EAST LANSING, MI 48824 |
| MICHIGAN STATE UNIVERSITY | 322 MSU UNION,ATTN: UAB C\O CATHY CARSON, EAST LANSING, MI 48824 |
| MICHIGAN STUDENT FIN'L AID ASSOCIATION | PMB104, 6757 CASCADE ROAD SE, GRAND RAPIDS, MI 49546 |
| MICHIGAN WOMEN IN FINANCE | KARL BLANCHETT  C\O THE PFM GROUP,305 E EISENHOWER PARKWAY,SUITE 305, ANN ARBOR, MI 48108 |
| MICHIGAN WOMEN IN FINANCE | BARBARA BOWMAN, BODMAN LLP,6TH FL.OOR AT FORD FIELD,1901 ST. ANTOINE STREET, DETROIT, MI 48226 |
| MICHIGAN WOMEN IN FINANCE | NICOLE LAMB-HALE,150 W. JEFFERSON AVE, STE 1000, DETROIT, MI 48226-4443 |
| MICHIGAN Y.K. | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| MICHIKAWA,HARUMI | 3-41-4-215,FUDA, CHOFU CITY, 13 1820024 JAPAN |
| MICHIKO OHMOTO | 4-27-19 MINAMI-AOYAMA,MINATO-KU, TOKYO,  107-0062 JAPAN |
| MICHIKO ONO | 2-10-7,MAENOCHO, ITABASHI-KU,  174-0063 JAPAN |
| MICHIKO ONO | 2-10-7,MAENOCHO, ITABASHI-KU, 13 174-0063 JAPAN |
| MICHIKO SHIGA | 3-26-2 KITAZAWA, SETAGAYA-KU, 13  JAPAN |
| MICHIKO TANIGUCHI | MATURITY KOISHIKAWA 409,2-12-3 KASUGA, BUNKYO-KU, 13 112-0003 JAPAN |
| MICHIKO TANIGUCHI | 6-10-30-602,KASUGACHO, NERIMA-KU, 13 179-0074 JAPAN |
| MICHIRU YAMASHITA | 14-21-1107,NIHONBASHI ODENMA-CHO, CHUO-KU, 13 103-0011 JAPAN |
| MICHITAKA KOIKE | WEEKLY MANSION TOKYO AKASAKA 921, TOKYO,   JAPAN |
| MICHITAKA KOIKE | WEEKLY MANSION TOKYO AKASAKA 921, TOKYO, 13  JAPAN |
| MICHITAKA KOIKE | WEEKLY MANSION TOKYO AKASAKA 921, , 13  JAPAN |
| MICHIYAMA,GORO | 5-4-1-904 NAGASAKI, TOSHIMA-KU, 13 171-0051 JAPAN |
| MICHIYO SHIBAZAKI | 4-7-3 SHIBAMATA, KATSUSHIKA-KU, 13 125-0052 JAPAN |
| MICHNO,JAMES | 400 ADAMS STREET,APT 3F, HOBOKEN, NJ 07030 |
| MICHNUK,SHARON | 120 LINDEN AVENUE, GLENCOE, IL 600222145 |
| MICK,BEVERLY ANN | 635 AVENUE B, BAYARD, NE 69334 |
| MICKEL,FRANK H. | PO BOX 1225, EAST ORLEANS, MA 02643 |
| MICKEL,JEFFERSON | 2631 PERSA, HOUSTON, TX 77098 |
| MICKENS, ALLEN | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MICKEY GILCHRIST | MC BOX 2896, MIDDLEBURY, VT 053 |
| MICKIE DAVENPORT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MICKIE DAVENPORT | 10 COLLEGE ROAD, GUILDFORD,SURREY,  GU1 4QG UNITED KINGDOM |
| MICKLE,TODD A | 12062 EAST LAKE CIRCLE, GREENWOOD VILLAGE, CO 80111 |
| MICKLUS,JOHN | 1651 WEST FOSTER, CHICAGO, IL 60640 |
| MICRO COMPUTER RENTALS INTERNATIONAL | 600 CORPORATE COURT, SUITE A, SOUTH PLAINSFIELD, NJ 07080 |
| MICRO DESIGN SERVICES LLC | 2001 ROUTE 46, SUITE 502, PARSIPPANY, NJ 07054 |
| MICRO FOCUS (US), INC | DEPARTMENT 1294, DENVER, CO 80291-1294 |
| MICRO STRATEGIES INC. | 104 BROADWAY, DENVILLE, NJ 07834 |
| MICROACCESS TRUST 2007 | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC.,C/O LEHMAN |

| Claim Name | Address Information |
|---|---|
| MICROACCESS TRUST 2007 | BROTHERS INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MICROBANK SOFTWARE INC | AIA TOWER,1 ROBINSON ROAD,# 15-01, RAFFLES PLACE,  048542 SINGAPORE |
| MICROBIZ SECURITY COMPANY, INC. | 55 SECOND STREET,SUITE 100, SAN FRANCISCO, CA 94105-4546 |
| MICROCOMPUTER RENTALS INT'L | 800 CORPORATE COURT, SOUTH PLAINFIELD, NJ 07080 |
| MICROCOSMOS LTD. | DOLGOS UTCA 5., BUDAPEST,  1126 HUNGARY |
| MICROEDGE | P.O. BOX 200422, PITTSBURGH, PA 15251-0422 |
| MICROGEN | FLEET HOUSE 3,FLEET WOOD PARK FLEET, HAMPSHIRE,  GU51 2QJ UK |
| MICROGEN | FLEET HOUSE 3,FLEET WOOD PARK FLEET, HAMPSHIRE,  GU51 2QJ UNITED KINGDOM |
| MICROGEN ASSET MANAGEMENT SOLUTIONS LTD | ACCOUNTS DEPARTMENT,320 CITY ROAD, LONDON,  EC1V 2PT UNITED KINGDOM |
| MICROGRAPHIC COMPUTER SVCS INC | P.O.BOX 703, MORRISVILLE, PA 19067 |
| MICROGRAPHIC COMPUTER SVCS INC | ONE E TRENTON AVE,BLDG 24, MORRISVILLE, PA 19067 |
| MICROHEDGE | 1 S. WACKER DR. SUITE, CHICAGO, IL 60606 |
| MICROHEDGE INC. | ONE SOUTH WACKER DRIVE,SUITE 400, CHICAGO, IL 60606 |
| MICROHEDGE INC. | 3556 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| MICROQUILL SOFTWARE PUBLISHING, INC | 10512 68TH,#NE 101, KIRKLAND, WA 98033 |
| MICRORENT PLC | UNIT 6 THE GATEWAY CENTER,CORONATED ROAD,CRESSES BUSINESS PARK, HIGH WYCOMBE, HP12 3SU UK |
| MICRORENT PLC | UNIT 6 THE GATEWAY CENTER,CORONATED ROAD,CRESSES BUSINESS PARK, HIGH WYCOMBE, BUCKS,  HP12 3SU UNITED KINGDOM |
| MICRORENT PLC | UNIT 6 THE GATEWAY CENTRE,CORONATION ROAD CRESSEX BUSINESS PARK, HIGH WYCOMBE, BUCKS,  HP12 3SU UNITED KINGDOM |
| MICROROSE LIMITED | GREAT RUCKINGE HOUSE,THORNDEN WOOD ROAD,HERNE BAY, ENGLAND, U.K.,  308-1001 UNITED KINGDOM |
| MICROS RETAIL SYSTEMS INC | 1500 HARBOR BLVD, WEEHAWKEN, NJ 07087-6732 |
| MICROSENSE PRIVATE LIMITED | 808, EMBASSY CENTRE,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| MICROSHOP  EUROPE AB | LASARETTSGATAN 18, ORNSKOELDSVIK,  89133 SWEDEN |
| MICROSOFT | 1 MICROSOFT WAY, REDMOND, WA 98052 |
| MICROSOFT CORPORATION | ATTN:BRAD CIAMBOTTI,8050 MICROSOFT WAY,AP2-1239, CHARLOTTE, NC 28273 |
| MICROSOFT CORPORATION | ATTN:KELLY MURRAY,3 CITY PLACE DRIVE,SUITE 1100, ST. LOUIS, MO 63141 |
| MICROSOFT CORPORATION | MICROSOFT TECH-ED 2007,1401 ELM STREET LOCKBOX 847715, DALLAS, TX 75202 |
| MICROSOFT CORPORATION | P.O. BOX 844510,MICROSOFT ENTERPRISE SOLUTIONS, DALLAS, TX 75284-4510 |
| MICROSOFT CORPORATION | PO BOX 847255, DALLAS, TX 75284-7255 |
| MICROSOFT CORPORATION | MICROSOFT LICENSING GP, DEPT. 551,VOLUME LICENSING,6100 NEIL RD, STE 210, RENO, NV 89511-1137 |
| MICROSOFT CORPORATION | ATTN: MS SUPPORT NETWORK SALES/RWG-3,ONE MICROSOFT WAY, REDMOND, WA 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY, REDMOND, WA 98052 |
| MICROSOFT CORPORATION | LAW AND CORPORATE AFFAIRS,VOLUME,LICENSING GROUP,ONE MICROSOFT WAY, REDMOND, WA 98052 |
| MICROSOFT CORPORATION | ATTN:TREASURER MICROSOFT,ONE MICROSOFT WAY, REDMOND, WA 98052-6399 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY, REDMOND, WA 98052-6399 |
| MICROSOFT LICENSING GP | DEPT 551, VOLUME LICENSING,6100 NEIL RD, SUITE 210, RENO, NV 89511-1137 |
| MICROSOFT LICENSING GP | ONE MICROSOFT WAY, REDMOND, WA 98052 |
| MICROSOFT LICENSING, GP | 1401 ELM STREET - 5TH FLOOR,DEPT 842467, DALLAS, TX 75202 |
| MICROSOFT TECHNET INC. | PO BOX 848536, DALLAS, TX 75284 |
| MICROSOL RESOURCES CORPORATION | 214 WEST 29TH STREET,SUITE 1100, NEW YORK, NY 10001 |
| MICROSTRATEGY, INC | 5 PENN PLAZA,14TH FLOOR, NEW YORK, NY 10001 |
| MICROTEK | 18 W. 140 BUTTERFIELD ROAD,ONE LINCOLN CENTRE-SUITE 1490, OAKBROOK TERRACE, IL 60181 |
| MICROTEK | PO BOX 10428, CHICAGO, IL 60610 |
| MICSINAI,MARIANN | 98 RESERVOIR AVENUE #3, JERSEY CITY, NJ 07307 |

| Claim Name | Address Information |
|---|---|
| MICT LIMITED | 36TH FLOOR, ARK MORI BUILDING,12-32 AKASAKA,1-CHOME, MINATO-KU, ,    JAPAN |
| MICUCCI,PATRIZIA E | VIA DE GRASSI 3, MILAN,  20123 ITALY |
| MICULA,TOMASZ | 208 OAK STREET, SOUTH AMBOY, NJ 08879 |
| MICULTI MIHAI & ASSOCIATII SCA-LINKLATER | 8, NICOLAE IORGA STREET,SECTOR 1, BUCHAREST,  010434 ROMANIA |
| MID AMERICA GAMES FOR THE DISABLED INC. | 5608 BARKLEY STREET, MISSION, KS 66202 |
| MID AMERICA REGIONAL INFORMATION | SYSTEMS INC,12825 FLUSHING MEADOWS, ST LOUIS, MO 63131 |
| MID ATLANTIC CAPITAL CORP | 1251 WATERFRONT PLACE, PITTSBURGH, PA 15222-2011 |
| MID ATLANTIC LENDERS CONFERENCE | 2801 SOUTH UNIVERSITY AVENUE, LITTLE ROCK, AR 72204-1099 |
| MID ATLANTIC PACKING CO. | 14 STATLIFTER AVENUE, DOVER, DE 19901 |
| MID ATLANTIC SECURITY TRADERS | 7 ST. PAUL ST. STE. 1140, BALTIMORE, MD 21202 |
| MID EUROPA FUND III LLP | OGIER HOUSE,ST JULIAN'S AVENUE,ST PETER PORT, GUERNSEY,  GY1 1WA UK |
| MID EUROPA FUND III LLP | OGIER HOUSE,ST JULIAN'S AVENUE,ST PETER PORT, GUERNSEY, CHL IS,  GY1 1WA UNITED KINGDOM |
| MID FLORIDA REGIONAL MULTIPLE | LISTING SERVICE INC,LOCKBOX 91-7230, ORLANDO, FL 32891-7920 |
| MID SUSSEX DISTRICT COUNCIL | OAKLANDS ROAD,HAYWARDS HEATH, WEST SUSSEX,  RH16 1SS UK |
| MID SUSSEX DISTRICT COUNCIL | OAKLANDS ROAD, HAYWARDS HEATH WEST SUSSE,  RH16 1SS UNITED KINGDOM |
| MID-ATLANTIC VENTURE ASSOC | 2343 YORK ROAD, TIMONIUM, MD 21093 |
| MID-CENTRAL ILLINOIS COUNCIL OF | #1 KALMIA WAY, SPRINGFIELD, IL 62702 |
| MID-ISLAND Y JEWISH COMMUNITY CENTER | 45 MANETTO HILL ROAD, PLAINVIEW, NY 11803-1396 |
| MIDAMERICAN ENERGY COMPANY | ATTN: JIM BEHRENS,666 GRAND AVENUE, DES MOINES, IA 50309 |
| MIDAMERICAN ENERGY COMPANY | C/O PACIFICORP CREDIT & RISK MANAGEMENT,ATTN: CREDIT MANAGER,825 NE MULTNOMAH, STE 700,  ACCOUNT NO. 6325  PORTLAND, OR 97232 |
| MIDDAG,ADRI | ,LOBO BRAAKENSIEKSTRAAT, AMSTERDAM,  1065 HP NETHERLANDS |
| MIDDELBURG,GEMMA | ,LAAGVELD, SPRUNDEL,  4714 HK NETHERLANDS |
| MIDDELKOOP,PUCK | ,NASSAUKADE, AMSTERDAM,  1052 EJ NETHERLANDS |
| MIDDLE EARTH | 98 GROVE STREET, SOMMERVILLE, NJ 08876 |
| MIDDLE EAST PETROLEUM AND ECONOMIC | P.O. BOX 24940, 1355, NICOSIA,    CYPRUS |
| MIDDLEBERG COMMUNICATIONS LLC | 387 PARK AVENUE SOUTH, 4TH FLOOR, NEW YORK, NY 10016 |
| MIDDLEBURY COLLEGE | MUMFORD HOUSE, MIDDLEBURY, VT 05753 |
| MIDDLEBURY COLLEGE CATERING | 5 HILLCREST ROAD, MIDDLEBURY, VT 05753 |
| MIDDLEFIELD PARK | MNGNG AGENT FOR MIDDLEFIELD PARK ASSOC,MIDDLEFIELD PARK ASSOC C/O WILLIS & CO.,3130 ALPINE ROAD STE 190, PORTOLA VALLEY, CA 94028 |
| MIDDLEFIELD PARK | MANAGING AGENT FOR MIDDLEFIELD,PARK ASSOCIATES, C/O WILLIS & CO.,3130 ALPINE ROAD SUITE 190, PORTOLA VALLEY, CA 94028 |
| MIDDLEFIELD PARK | C/O WILLIS & CO.,3130 ALPINE ROAD, SUITE 190, PORTOLA VALLEY, CA 94028 |
| MIDDLEFIELD PARK | 3201 ASH STREET, PALO ALTO, CA 94306 |
| MIDDLEFIELD PARK - ATTN: MGNG AGENT | FOR MIDDLEFIELD PARK ASSOCIATES,C/O WILLIS & CO,3130 ALPINE ROAD SUITE 190, PORTOLA VALLEY, CA 94028 |
| MIDDLEMAN MESSENGER INC | 20501 KATY FREEWAY,SUITE 220, KATY, TX 77450 |
| MIDDLEMAN, SCOTT | HB 2070 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| MIDDLESEX CORPORATION | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| MIDDLESEX COUNTY MULTIPLE | 77 HAMILTON AVENUE, FORDS, NJ 08863 |
| MIDDLESEX SCHOOL | P.O. BOX 9122, CONCORD, MA 01742 |
| MIDDLESEX SCHOOL | 1400 LOWELL ROAD, CONCORD, MA 01742 |
| MIDDLETON DICKINSON CAPITAL MANAG | ATTN: THOMAS DICKINSON,475 DUNHAM ROAD,SUITE 2B, ST. CHARLES, IL 60174 |
| MIDEAST DATA SYSTEMS | PO BOX 8361, DUBAI,  8361 UNITED ARAB EMIRATES |
| MIDFIRST BANK | ATTN: JAMES CLARK,501 W. I44 SVC. ROAD, OKLAHOMA CITY, OK 73118 |
| MIDFIRST BANK | ATTN:LISA MESQUIT,501 W. INTERSTATE 44 RD, OKLAHOMA CITY, OK 73118 |
| MIDGLEY,KIM | 64 SUMMER DRIVE, HOLLAND, PA 18966 |

| Claim Name | Address Information |
| --- | --- |
| MIDLAND ELECTRICAL CO | 65-35 GRAND AVE, MASPETH, NY 11378 |
| MIDLAND HEALTH TESTING INC | 11803 WEST NORTH AVENUE, MILWAUKEE, MI 53226 |
| MIDLAND LOAN SERVICES | 10851 MASTIN, SUITE 700, OVERLAND PARK, KS 66210 |
| MIDLAND LOAN SERVICES INC. | 10851 MASTIN, OVERLAND PARK, KS 66210 |
| MIDLAND LOAN SERVICES INC. | PO BOX 25965,ATTN REBECCA MILLER, SHAWNEE MISSION, KS 66225 |
| MIDLAND MANAGERS I LP | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| MIDLAND MANAGERS II LP | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| MIDLAND MARKETING INC | 12345 HURON STREET, WESTMINSTER, CO 80234-3438 |
| MIDLAND NATIONAL LIFE INS. CO | 4601 WESTOWN PARKEAY-SUITE 300,ATTN: VARIABLE ANNUITY DEPT, W. DES MOINES, IA 50266-1071 |
| MIDLAND NATIONAL LIFE INSURANCE CO | 1 MIDLAND PLAZA, SIOUX FALLS, SD 57913 |
| MIDORI ANZEN | 2-29-1 MINAMI MAGOME, OTA-KU, 13 143-0025 JAPAN |
| MIDORI ANZEN AIR QUALITY KK | 5-4-3,HIROO,SHIBUYA-KU, TOKYO,  150-8455 JAPAN |
| MIDORI ANZEN AIR QUALITY KK | 5-4-3,HIROO,SHIBUYA-KU, TOKYO, 13 150-8455 JAPAN |
| MIDORI OKUMURA | HIMONYA 6-7-1,MEGUROKU, TOKYO, 13  JAPAN |
| MIDORI OKUMURA | HIMONYA 6-7-1 HIMONYAICHIBANKAN215,MEGUROKU, TOKYO, 13  JAPAN |
| MIDORI OKUMURA | HIMONYA 6-7-1 HIMONYAICHIBANKAN215,MEGUROKU, , 13  JAPAN |
| MIDORI OKUMURA | MATSUBARA 3-41-20 BLICKS SETAGAYA MATSUBARA1007,SETAGAYAKU, , 13  JAPAN |
| MIDORI OKUMURA | TAKABAN 3-19-9 CHESTER HOUSE GAKUGEIDAIGAKU 502,MEGUROAŸA›A,A¨A,A¨KU, , 13 JAPAN |
| MIDORI OKUMURA | TAKABAN 3-19-9 CHESTER HOUSE GAKUGEIDAIGAKU 502,MEGURO-KU, , 13  JAPAN |
| MIDORI OWAKI | HIRAKAWACHO,KITANO ARMS 805, CHIYODA-KU, 13 102-0093 JAPAN |
| MIDORI SOGISYA | 5-7-51 TANASHI CHO, NISHI TOKYO-SHI, 13 188-0011 JAPAN |
| MIDORIKAWA,MEGUMI | 2-2-4 HIGASHI KANDA, #401, CHIYODA-KU, 13 101-0031 JAPAN |
| MIDOSUJI LEGAL PROFESSION | KASUMIGASEKI BLDG SUITE 2618,3-2-5 KASUMIGASEKI, CHIYODA-KU, 13  JAPAN |
| MIDRANGE PERFORMANCE GROUP | 100 ARAPAHOE AVE, SUITE 14, BOULDER, CO 80302 |
| MIDSON,SUSANNAH L | 432A UPPER BRENTWOOD ROAD,GIDEA PARK, ROMFORD, ESSEX,  RM2 6JX UNITED KINGDOM |
| MIDTOWN GREENWAY | 711 WEST LAKE STREET,SUITE 103, MINNEAPOLIS, MN 55408 |
| MIDTOWN SECURITY INC. | 330 MADISON AVENUE,BASEMENT, NEW YORK, NY 10017 |
| MIDTOWN SECURITY INC. | 1515 BROADWAY, 2C LEVEL, NEW YORK, NY 10036 |
| MIDWAY GROUP LP A/C MIDWAY MKT NEUTRAL FD LLC | 33 WHITEHALL STREET,22ND FLOOR, NEW YORK, NY 10004 |
| MIDWEST ASSET MANAGEMENT | ATTN: KENNETH LENHART,437 S. YELLOWSTONE DRIVE,SUITE 219, MADISON, WI 53705 |
| MIDWEST ASSOC STUDENT FIN'L AID ADMIN | UNIVERSITY OF NOTRE DAME,115 MAIN BUILDING,ATTN: JEFFERY PETHICK ASST. OF FIN AID, NOTRE DAME, IN 46556 |
| MIDWEST ASSOC STUDENT FIN'L AID ADMIN | 601 E. KIRKWOOD AVENUE,FF208, BLOOMINGTON, IN 47405 |
| MIDWEST CONFERENCE SERVICE | 35 NORTH GARDEN AVENUE, ROSELLE, NJ 60172 |
| MIDWEST INDUSTRIAL LIGHTING, INC | 919 W. 38TH STREET, CHICAGO, IL 60609 |
| MIDWEST INFORMATION TECHNOLOGY | P.O. BOX 5208, QUINCY, IL 62305 |
| MIDWEST LASER SPECIALISTS INC | 7550 S QUINCY STREET, WILLOWBROOK, IL 60527 |
| MIDWEST REAL ESTATE SHOPPING CENTER L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MIDWOOD SECURITIES INC | ONE BATTERY PARK PLAZA,24TH FLOOR, NEW YORK, NY 10004 |
| MIEKO HORIKOSHI | SAWA 75-1, KATORI-SHI, 12 287-0105 JAPAN |
| MIEL E-SECURITY PVT.LTD | C- 611/612, FLORAL DECK PLAZA,MIDC CENTRAL ROAD, MUMBAI, MH 400093 INDIA |
| MIELE COMPANY LTD | FAIRACRES,MARCHAM ROAD,ABINGDON, OXON,  OX14 1TW UK |
| MIELE COMPANY LTD | FAIRACRES,MARCHAM ROAD,ABINGDON, OXON,  OX14 1TW UNITED KINGDOM |
| MIELE,JEANNINE | 609 WEST 114TH STREET,APT 55, NEW YORK, NY 10025 |
| MIERES,RAMIRO | JUAN JOSE DIAZ 2043, BECCAR,   ARGENTINA |
| MIESS,SIMS CAMPBELL | 10181 PARK MEADOWS DRIVE,APT # 222, LONE TREE, CO 80124 |

| Claim Name | Address Information |
| --- | --- |
| MIFA CORPORATE CLIENT | PO BOX 87,22 GRENVILLE STREET,ST. HELLIER, JERSEY,  JE4 8PX UNITED KINGDOM |
| MIFUMI ASANO | 3-9-11-902,MAIN STAGE ROPPONGI, MINATO-KU, 13 160-0032 JAPAN |
| MIFUMI ASANO | 3-4-3-403,AZABU JUBAN, MINATO-KU, 13 160-0032 JAPAN |
| MIFUMI ASANO | 2-1-6-804,KYONANCHO, MUSASHINO CITY, 13 180-0023 JAPAN |
| MIGDOL,JACK | 1860 OCEAN PARKWAY APT 3H, BROOKLYN, NY 11223 |
| MIGHTER INC | 325 WEST 38TH STREET, NEW YORK, NY 10018 |
| MIGHTER INC | 325 WEST 38TH STREET,SUITE 202, NEW YORK, NY 10018 |
| MIGHTY-FULLER,HOPE A. | 100-46 207TH STREET, QUEENS VILLAGE, NY 11429 |
| MIGLANI,PARUL M. | 1330 WEST AVENUE,APARTMENT 2812, MIAMI BEACH, FL 33139 |
| MIGLIORELLI,ANTHONY | 89 UHLAND STREET,APT 22, EAST RUTHERFORD, NJ 07073 |
| MIGLIORISI,PRUDENCE | 147 RIEDEL AVE, STATEN ISLAND, NY 10306 |
| MIGMAR TASHI | ALTE TOESSTALSTRASSE 31, RAEMISMUEHLE, ZH 8487 SWITZERLAND |
| MIGNANO,VINCENT T. | 10 RAPHAEL PLACE, MIDDLETOWN, NJ 07748 |
| MIGNON,CHARLES LOUIS | 43 BOULEVARD DE BEAUSEJOUR, PARIS, 75 75016 FRANCE |
| MIGNON/ALPSTAR EUROPEAN CREDITOPPORTUNITIES MASTER | C/O BISYS HEDGE FUND SERVICES LTD,HEMISPHERE HOUSE,9 CHURCH STREET,POBOX HM 951, HAMILTON,  HM DX BERMUDA |
| MIGNOSI, AMY | 6659 KINGSBURY BLVD, SAINT LOUIS, MO 63130 |
| MIGNOSI,AMY | 603 W 140 ST #8, NEW YORK, NY 10031 |
| MIGRATION A GALLERY | 119 FIFTH STREET SE, CHARLOTTESVILLE, VA 22902 |
| MIGUEL A BRODA | RICARDO ROJAS 401,PISO 15, BUENOS AIRES,  C1001AEA ARGENTINA |
| MIGUEL A SOTO | PAID DETAIL UNIT  ATT NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| MIGUEL A SOTO | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| MIGUEL A. MELENDEZ | 58 OMAHA AVENUE, ROCKAWAY TOWNSHIP, NJ 07866 |
| MIGUEL AMADOR | 20 RIVER COURT,APT 3310, JERSEY CITY, NJ 07310 |
| MIGUEL ARIAS | C/TRIANA,1 DCHA, MADRID,  28016 SPAIN |
| MIGUEL ARIAS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MIGUEL CARRASCO | 20-27 WHITESTONE EXPWY APT. B, WHITESTONE, NY 113 |
| MIGUEL LEONARDO | 701 DAHLIA CIRCLE, DAYTON, NJ 08810 |
| MIGUEL LEONARDO | 85 EAST 10TH STREET,APARTMENT 3M, NEW YORK, NY 10003 |
| MIGUEL LEONARDO | C/O L. NUVAL,160 EAST 48TH STREET,APARTMENT 8P, NEW YORK, NY 10017 |
| MIGUEL MEDINA | 7 HIDDEN VALLEY RD, POMONA, CA 91766 |
| MIGUEL MORA | 1401 WAWETTA STREET, #912, DENVER, CO 80202 |
| MIGUEL MORA | 1020 15TH STREET,#14F, DENVER, CO 80202 |
| MIGUEL MORRAS | 50 CHRISTOPHER COLUMBUS,APT. 2601, NEW JERSEY, NJ 07302 |
| MIGUEL MORRAS | 21 MAIDEN LANE,APT. 4C, NEW YORK, NY 10038 |
| MIGUEL OTAMENDI | PADRE DAMIA-N 43, APT 26, MADRID, 28 28035 SPAIN |
| MIGUEL OTAMENDI | PADRE DAMIA-N 43, APT 26, MADRID, 28 28036 SPAIN |
| MIGUEL OTAMENDI | FLAT 4,9 PENYWERN ROAD, LONDON,  SW5 9TT UNITED KINGDOM |
| MIGUEL QUINONES | 115 CASTRO ST.,APT. B, SAN LEANDRO, CA 94577 |
| MIGUEL QUINONES | 115 CASTRO ST.,APT. F, SAN LEANDRO, CA 947 |
| MIGUEL QUINONES | 115 CASTRO ST.,APT. B, SAN LEANDRO, CA 947 |
| MIGUEL RANGEL | 14590 LUNA MEDIA, SAN DIEGO, CA 92127 |
| MIGUEL ROBLEDO | 140 EAST 14TH STREET,APARTMENT 1522A, NEW YORK, NY 10003 |
| MIGUEL ROBLEDO | 140 EAST 14TH STREET, APARTMENT 1522, NEW YORK, NY 10012 |
| MIGUEL ROBLEDO | 140 EAST 14TH STREET,APARTMENT 1522A, NEW YORK, NY 10012 |
| MIGUM GWEON | 1250 AMHERST AVE,#103, LOS ANGELES, CA 90025 |
| MIGUM GWEON | 53 NORTH EL MOLINO AVENUE,UNIT 255, PASADENA, CA 91101 |
| MIGUM GWEON | 4500 THE WOODS DRIVE,APT. #1506, SAN JOSE, CA 95136-4622 |

| Claim Name | Address Information |
|---|---|
| MIHAI ISACOVICI | 2-17-1-405,NEGISHI, TAITO-KU, 13 110-0003 JAPAN |
| MIHAI IUGAN | SEAREA ODAIBA ICHIBAN-GAI #1004,DAIBA 1-1-1, MINATO-KU, 13  JAPAN |
| MIHAI IUGAN | GRACE COURT FUKASAWA #303,FUKASAWA 6-22-15, SETAGAYA-KU, 13 158-0081 JAPAN |
| MIHALITSIS,KYRIAKOS | 19-67 76 STREET, EAST ELMHURST, NY 11370 |
| MIHAN,CRISTIN R. | 3084 LAUREL RIDGE CIRCLE, RIVIERA BEACH, FL 33404 |
| MIHARA FUDOSAN KANTEI SYSTEM | 1-1-15 MINATOCHO, FUNABASHI, 12 273-0011 JAPAN |
| MIHIC,NICK | HURDNERW LDLISTRASSE 19, 8808 PF FFIKON, SZ  SWITZERLAND |
| MIHIR BHATT | A-203 VISHAL APPT,SIR M.V ROAD,ANDHERI EAST, MUMBAI, MH 400069 INDIA |
| MIHIR DHARIA | 5105 HANA ROAD, EDISON, NJ 08817 |
| MIHIR KOTHARI | 401, GUNJAN-B CO-OPERATIVE HOUSING SOCIETY,GAURAV GARDEN COMPLEX, BUNDER PAKHADI ROAD,NEAR GANESH CHOWK, KANDIVALI(WEST), MUMBAI, MH 400067 INDIA |
| MIHIR KOTHARI | 401, GUNJAN-B CO-OPERATIVE HOUSING SOCIETY,GAURAV GARDEN-2 COMPLEX, NEAR GANESH CHOWK,BUNDER PAKHADI ROAD, KANDIVALI(WEST), MUMBAI, MH 400067 INDIA |
| MIHIR PENDHARKAR | 1618 VILLAGE DRIVE, AVENEL, NJ 07001 |
| MIHIR SHETH | 14 VASANT MAHAL,C ROAD CHURCHGATE, MUMBAI, MA  INDIA |
| MIHIR SHETH | 14 VASANT MAHAL,C ROAD CHURCHGATE, MUMBAI, MH 400020 INDIA |
| MIHIR SHETH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MIHIR SHETH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MIHIR SHETH | 355 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| MIHIR VAIDYA | 14, KAILAS BHUVAN NO. 1,DR. M.P. VAIDYA MARG, GHATKOPAR (EAST), MUMBAI, 400077 INDIA |
| MIHIR VAIDYA | 14, KAILAS BHUVAN NO. 1,DR. M. P. VAIDYA MARG, GHATKOPAR (EAST), MUMBAI, MH 400077 INDIA |
| MIHIRI JAYAWEERA | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| MIHO | SHIJO AGARU,PONTOCHO,NAKAGYO-KU, KYOTO-SHI,  JAPAN |
| MIHO | SHIJO AGARU,PONTOCHO,NAKAGYO-KU, KYOTO-SHI, 26 JAPAN |
| MIHO GOLF CLUB | 2568-19 KURAATO,TSUCHIURAAZA,OOAZA,MIHOMURA, INASHIKIGUN,  300-0404 JAPAN |
| MIHO GOLF CLUB | 2568-19 KURAATO,TSUCHIURAAZA,OOAZA,MIHOMURA, INASHIKIGUN, 08 300-0404 JAPAN |
| MIHO OHASHI | 1-25-1-512,KOTESASHICHO, TOKOROZAWA CITY, 11 359-1141 JAPAN |
| MIHO TANAKA | 3-20-7 NISHI-NARASHINO, FUNABASHI-SHI, 23 274-0815 JAPAN |
| MIHO YOSHIMATSU | 553-1 H-403,SHINANOCHO, TOTSUKA-KU, YOKOHAMA CITY, 14 244-0801 JAPAN |
| MIHOS,GEORGIA | 310 FIRST AVENUE,APT 7-G, NEW YORK, NY 10009 |
| MIHYANG KIM | 1-10-6,MITA, MINATO-KU,  108-0073 JAPAN |
| MIHYANG KIM | 1-10-6,MITA, MINATO-KU, 13 108-0073 JAPAN |
| MIHYE HAN | 305 PALACEFEE APT.,872-6 SINJEONG 5-DONG YANGCHEON-GU, SEOUO,  KOREA, REPUBLIC OF |
| MIISHA M PATTERSON | 16843 E HIALEA DRIVE, CENTENNIAL, CO 80015 |
| MIJA CHOI | DOOSAN APT 115-1110,GEUMHO-DONG,SEONGDONG-GU, SEOUL,  KOREA, REPUBLIC OF |
| MIJA CHOI | MISEONG APT 24-1309,APGUJEONG-DONG,KANGNAM-GU, SEOUL,  KOREA, REPUBLIC OF |
| MIJA CHOI | MISEONG APT 24-1309,APGUJEONG-DONG,KANGNAM-GU, SEOUL,  KOREA, REPUBLIC OF |
| MIJKEN CHEUNG | ASAHI CHUO HAIMU MANSION 301,1-8-3 NAKANO-KU, , 13 164-0011 JAPAN |
| MIKA OHSASA | 1-2-43 MANIFI-KU KAMITAKADA 206,KAMITAKADA, NAKANO WARD, 13 164-0002 JAPAN |
| MIKA OZAWA | APARTMENTS MINAMI-AZABU #202,2-3-22 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MIKA OZAWA | APARTMENTS PARK COURT #203,1-1-3 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MIKA OZAWA | PARK COURT #203,1-1-3 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MIKA SHINGU | 2-13-5-1002,NISHI-AZABU, MINATO-KU,  106-0031 JAPAN |
| MIKA SHINGU | 2-13-5-1002,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| MIKA,JOSHUA | 80 E. 3RD STREET,APT. 20, NEW YORK, NY 10003 |
| MIKAEL (MIKE) O. MORTENSEN | 3378 ST. MICHAEL DRIVE, PALO ALTO, CA 10003 |
| MIKAEL (MIKE) O. MORTENSEN | 122 ST. MARKS PLACE,APARTMENT 8, NEW YORK, NY 10009 |

| Claim Name | Address Information |
|---|---|
| MIKAEL (MIKE) O. MORTENSEN | 680 SERRA STREET, E184, STANFORD, CA 94305 |
| MIKAEL ANDEN | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MIKAEL ANDEN | FLAT 60,41 MILLHARBOUR, LONDON,   E14 9NB UNITED KINGDOM |
| MIKAEL ANDEN | FLAT 133,NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON,   E14 9ST UNITED KINGDOM |
| MIKAEL ANDERSON | 401 JANALYN CIRCLE, GOLDEN VALLEY, MN 55416 |
| MIKAEL BACKMAN | FISKE GUIDE,RAKSTAVAGEN, TYRESO,   111-3567 SWEDEN |
| MIKAEL RAPAPORT | 100 W. 26TH ST., APT. 29B, NEW YORK, NY 10001 |
| MIKAEL RAPAPORT | 3000 COLLEGE AVE. APT 2, BERKELEY, CA 94705 |
| MIKAELIAN,MARIE | 35-55 29TH STREET, APT# 4J, ASTORIA, NY 11106 |
| MIKAELIAN,ROUBEN S. | 26421 SANDY CREEK, LAKE FOREST, CA 92630 |
| MIKAELYAN,SALOME | 2041 85TH STREET APR. 1R, BROOKLYN, NY 11214 |
| MIKAJIRI,TOMOHIRO | SHIROKANE-DAI,1-1-21 APT 502, MINATO-KU, 13   JAPAN |
| MIKALONIS, KEVIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MIKALONYTE,LAURA | 5D ASTLEY AVENUE, LONDON, GT LON,   NW2 4AD UNITED KINGDOM |
| MIKAWA,MISAKI | 1-7-3-304 MORI, ISOGO-KU, YOKOHAMA, 14 235-0023 JAPAN |
| MIKDAN - PLATINUM LTD. | 154 DERECH MENACHEM BEGIN, TEL AVIV,   64921 ISRAEL |
| MIKDAN - PLATINUM PARKING LTD. | 154 DERECH MENACHEM BEGIN, TEL AVIV,   64921 ISRAEL |
| MIKDAN MANAGEMENT AND MAINTENANCE LTD. | 154 DERECH MENACHEM BEGIN, TEL AVIV,   64921 ISRAEL |
| MIKE BARNES | 54 CAMPION HALL ROAD, DIDCOT,OXON,   OX11 9RN UNITED KINGDOM |
| MIKE BIANCHI | 11 HABERDASHER ST, LONDON,   N1 6ED UK |
| MIKE BIANCHI | 11 HABERDASHER ST, LONDON,   N1 6ED UNITED KINGDOM |
| MIKE BURTON CORPORATE HOSPITALITY LTD | BASTION HOUSE,BRUNSWICK ROAD, GLOUCESTER,   GL1 1JJ UK |
| MIKE BURTON CORPORATE HOSPITALITY LTD | BASTION HOUSE,BRUNSWICK ROAD, GLOUCESTER,   GL1 1JJ UNITED KINGDOM |
| MIKE CLAYTON | BASEMENT FLAT,70 CASTLEWOOD ROAD, LONDON,   N16 6DH UK |
| MIKE CLAYTON | BASEMENT FLAT,70 CASTLEWOOD ROAD, LONDON,   N16 6DH UNITED KINGDOM |
| MIKE CORBY HOLDINGS LTD | 1 LAMBS PASSAGE,CHISWELL STREET, LONDON,   EC1Y 8LE UK |
| MIKE CORBY HOLDINGS LTD | 1 LAMBS PASSAGE,CHISWELL STREET, LONDON,   EC1Y 8LE UNITED KINGDOM |
| MIKE DEPHILLIPS | 201 BLACKBURN ROAD, SUMMIT, NJ 07901 |
| MIKE DEPHILLIPS | 64 BEEKMAN RD, SUMMIT, NJ 07901 |
| MIKE EBERL | 4833 FRONT STREET,B-255, CASTLE ROCK, CO 80104 |
| MIKE GATTING LIMITED | 8A VILLAGE ROAD, ENFIELD,   EN1 2DH UK |
| MIKE GATTING LIMITED | 8A VILLAGE ROAD, ENFIELD, MDDSX,   EN1 2DH UNITED KINGDOM |
| MIKE GRENERT | 3901 OAKBRIDGE LN, DUBLIN, OH 43016 |
| MIKE K AKEDO | 2546 ROBINSON AVE,#4, SANTA CLARA, CA 95051 |
| MIKE LEWIS PREW | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MIKE LEWIS PREW | 5 ROSSDALE ROAD, PUTNEY,   SW15 1AD UNITED KINGDOM |
| MIKE M. SEKULIC | 11090 STRATHMORE DR,#2, LOS ANGELES, CA 90024 |
| MIKE MCSWAIN GROUP | 1852 OGDEN ROAD, CHARLESTOWN, SC 29407 |
| MIKE MILLS | 79 LINCOLN AVE, TWICKENHAM,   TW2 6NH UNITED KINGDOM |
| MIKE MODANO FOUNDATION | P.O. BOX 192291, DALLAS, TX 75219 |
| MIKE ROGERS | 2772 WILLOW BASKET LANE, LAS VEGAS, NV 89135 |
| MIKE ROSEBERRY TESTIMONIAL 2003 | THE TESTIMONIAL OFFICE,23 BROADWAY PARADE, LONDON,   N8 9DE UK |
| MIKE ROSEBERRY TESTIMONIAL 2003 | THE TESTIMONIAL OFFICE,23 BROADWAY PARADE, LONDON,   N8 9DE UNITED KINGDOM |
| MIKE STEELE | 131 DEFOE HOUSE,BARBICAN, LONDON,   EC2Y 8ND UNITED KINGDOM |
| MIKE V TRAN | 1030 EAST 2ND STREET #2, LONG BEACH, CA 90802 |
| MIKE ZANDSTRA | REMBRANDT BUILDING,AMSTELPLEIN 1,AMSTELPLEIN 1, AMSTERDAM,   1096 HA NETHERLANDS |
| MIKE ZANDSTRA | JERUZALEMSTRAAT,JERUZALEMSTRAAT,JERUZALEMSTRAAT, ROTTERDAM,   3061 GP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MIKE ZIMBERG | 240 CENTRAL PARK SOUTH,APT. 6J, NEW YORK, NY 10019 |
| MIKE'S SCREENPRINTING & AWARDS | 1515 BROADWAY, SCOTTSBLUFF, NE 69361 |
| MIKEL SMITH | 5803 WOODLAND FALLS, KINGWOOD, TX 77345 |
| MIKELIC,SHERRI A. | 573 PARK AVENUE, YONKERS, NY 10703 |
| MIKHAEEL OGBONNA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MIKHAEEL OGBONNA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MIKHAIL BALLOD | ECOLE POLYTECHNIQUE, 6 C-IE,X2005, ROUTE DE SACLAY, PALAISEAU,   91128 FRANCE |
| MIKHAIL BALLOD | ECOLE POLYTECHNIQUE, 6 C-IE,X2005, ROUTE DE SACLAY, PALAISEAU, 91 91128 FRANCE |
| MIKHAIL BALLOD | 14 BYNG STREET,SPINNAKER HOUSE, LONDON,   UNITED KINGDOM |
| MIKHAIL BALLOD | 14,SPINNAKER HOUSE,BYNG STREET, LONDON,   E14 8LQ UNITED KINGDOM |
| MIKHAIL BALLOD | FLAT 14,SPINNAKER HOUSE,2 BYNG STREET, LONDON,   E14 8LQ UNITED KINGDOM |
| MIKHAIL BEKKER | 2840 OCEAN PKWY,APARTMENT 8G, BROOKLYN, NY 11235 |
| MIKHAIL BEKKER | 3910 IRVING STREET,BOX 520, PHILADELPHIA, PA 19104 |
| MIKHAIL DRACHUK | 17 ARMOUR PL, BERGENFIELD, NJ 07621 |
| MIKHAIL ILMER | 56 PINE STREET, OLD BRIDGE, NJ 088 |
| MIKHAIL KOROBKO | 2026 OCEAN AVENUE,APT. 5G, BROOKLYN, NY 11230 |
| MIKHAIL KOZACHKOV | 17 W. 10TH STREET,APT. 3B6, BROOKLYN, NY 11204 |
| MIKHAIL SAMODOV | 303 GREAT KILLS ROAD, STATEN ISLAND, NY 10308 |
| MIKHAIL SHERMAN | 2279 EAST 28TH STREET, BROOKLYN, NY 11229 |
| MIKHAIL TIKILYAYNEN | 83 CARRARA WHARF,RANELAGH GARDENS,FULHAM, LONDON,   SW6 3UE UNITED KINGDOM |
| MIKHAIL,FERIAL | 5 SUSAN DRIVE, MARLBORO, NJ 07746 |
| MIKHAIL,MARY R | 27065 MAPLE TREE CT, VALENCIA, CA 91381 |
| MIKHAIL,REDA | 319 ABINGDON AVE, STATEN ISLAND, NY 10308 |
| MIKHIL MARKETING PVT. LIMITED | ANAND DHAM,NEAR AMBOLI RLY CROSSING (E),ANDHERI (E), MUMBAI,   400069 INDIA |
| MIKI ANDO | 1-9-21-1306,SHINONOME, KOTO-KU, 13 132-0062 JAPAN |
| MIKI ANDO | 1-9-21-1306,SHINONOME, KOTO-KU, 13 135-0062 JAPAN |
| MIKI HIRATA | 2-10-16-511,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| MIKI SAWAFUJI | TOKYO,TOKYO, TOKYO,    JAPAN |
| MIKI SAWAFUJI | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| MIKI SEKIGUCHI | 7-12-15,BARAJIMA, AKITA, 05 010-0065 JAPAN |
| MIKI TAKENOHANA | 1-18-502 MOTOMACHI,NAKA-KU, YOKOHAMA CITY, 14 231-0861 JAPAN |
| MIKI, SEINA | 430 CROSS STREE, ANN ARBOR, MI 48104 |
| MIKI,KENTARO | 2-31-18-304,SASAZUKA, SHIBUYA-KU, 13 151-0073 JAPAN |
| MIKI,TAKAO | 2-27-18-601 HONKOMAGOME, BUNKYO-KU, 13 113-0021 JAPAN |
| MIKITICH,CARL | 24-02 36TH AVE, ASTORIA, NY 11106-3926 |
| MIKKEL PERLOSKY | 1803 COLUMBIA AVE, STEUBENVILLE, OH 43952 |
| MIKKELL L. JACKSON | 2200 N. BEACHWOOD DRIVE,#309, LOS ANGELES, CA 90068 |
| MIKKELL L. JACKSON | 15156 MOORPARK ST #7, SHERMAN OAKS, CA 91403 |
| MIKKELL L. JACKSON | 14743 LEMAY STREET, VAN NUYS, CA 91405 |
| MIKLAVCIC,BORUT | 5 WARRINGTON CRESCENT,FLAT 1, LONDON, GT LON,   W9 1ED UNITED KINGDOM |
| MIKOLOYCK,JESSICA LYNNE | 2417 AVE F, SCOTTSBLUFF, NE 69361 |
| MIKOLOYCK,NICHOLAS LEE | 2422 AVE G, SCOTTSBLUFF, NE 69361 |
| MIKOU,FAISAL | 2904 CARPRICORN TOWER,SHEIKH ZAYED ROAD, DUBAI,    UNITED ARAB EMIRATES |
| MIKROS, JOHN J. | 20 HAMILTON ROAD, GLEN RIDGE, NJ 07028 |
| MIKU SUZUKI | 5-22-11,HOSODA, KATSUSHIKA-KU, 13 124-0021 JAPAN |
| MIKULICH,RAYMOND C. | ONE WEST 72ND ST, APT #11, NEW YORK, NY 10023 |
| MIKUNI JIMUSHO | 5-1-5,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| MILA YANKOVA | 2 GOLD STREET,3912, NEW YORK, NY 10038 |
| MILA YANKOVA | 00 STONY ISLAND AVE.,APT. 5C, CHICAGO, IL 60637 |

| Claim Name | Address Information |
| --- | --- |
| MILACHEK,CATHERINE M | 5653 S JERICHO WAY, CENTENNIAL, CO 80015 |
| MILACK, JOANNA | 41 BRIXTON ROAD, NORTH MERRICK, NY 11566 |
| MILACK, JONATHAN | 10 DOREMUS ROAD, MAHWAH, NJ 07430 |
| MILAD FINI | 25 BANK ST, LONDON,  E14 5LE UK |
| MILAD FINI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MILAGROS ALICEA | 505 EAST 178TH STREET,APT. 2C, BRONX, NY 104 |
| MILAGROS FONTENLA | 419 WEST 34TH STREET,APT. 1127, NEW YORK, NY 10001 |
| MILAGROS FONTENLA | 4 MONROET STREET,APT 1004, ROCKVILLE, MD 20850 |
| MILAN DJABIROV | 890 W BEECH ST,APT 2D, LONG BEACH, NY 11561 |
| MILAN DJABIROV | 43 S. SPROUL ROAD,1ST FLOOR, BROOMALL, PA 19008 |
| MILAN SALES CORPORATION | 124, MODI STREET,GROUND FLOOR,FORT, MUMBAI, MH 400001 INDIA |
| MILAN VELEBA | 24 LIME CLOSE, WAPPING,ANT,  E1W 2PT UNITED KINGDOM |
| MILAN VELEBA | 24 LIME CLOSE, WAPPING,  E1W 2PT UNITED KINGDOM |
| MILAN,DAVID | 147-16 3RD AVENUE, WHITESTONE, NY 11357 |
| MILANEZ, ANDREW | 3702 SPRUCE STREET-BOX 274, PHILADELPHIA, PA 19104 |
| MILANEZ, ANDREW | 520 EAST 81ST STREET,APARTMENT 10E, NEW YORK, NY 10028 |
| MILANO,CAROLINE | 2 QUENNEL HOUSE,WEIR ROAD, LONDON, GT LON,  SW12 0NQ UNITED KINGDOM |
| MILANO,LINDA A. | 254 TANGLEWOOD TRAIL, GILLETTE, NJ 07933 |
| MILANO,STEVEN M. | 84 BITTERSWEET LANE, NEW CANAAN, CT 06840 |
| MILANOVIC,ZORAN | 1-7-19-201 NAKAIKEGAMI, OOTA KU, 13 146-0081 JAPAN |
| MILASK,MARLI S. | 2678 NW 48TH STREET, BOCA RATON, FL 33434 |
| MILAZZO,JANINNE | 308 EAST 49TH ST,#3C, NEW YORK, NY 10017 |
| MILBANK TWEED HADLEY AND MACCLOY LLP | MIDTOWN TOWER,9-7-1,AKASAKA, MINATO-KU,  107-6221 JAPAN |
| MILBANK TWEED HADLEY AND MACCLOY LLP | MIDTOWN TOWER,9-7-1,AKASAKA, MINATO-KU, 13 107-6221 JAPAN |
| MILBANK TWEED HADLEY AND MCCLOY LLP | 3007 ALEXANDRA HOUSE,16 CHATER ROAD CENTRAL, HONG KONG,   CHINA |
| MILBANK TWEED HADLEY MCCLOY DR | 1 CHASE MANHATTAN PLAZA, NEW YORK, NY 10005 |
| MILBANK TWEED HADLEY MCCLOY DR | 601 SOUTH FIGUEROA STREET,SUITE 3000, LOS ANGELES, CA 90071 |
| MILBANK,TWEED,HADLEY & MCCLOY | DASHWOOD HOUSE,69 OLD BROAD STREET, LONDON,  EC2M 1QS UK |
| MILBANK,TWEED,HADLEY & MCCLOY | DASHWOOD HOUSE,69 OLD BROAD STREET, LONDON, GT LON,  EC2M 1QS UNITED KINGDOM |
| MILBANK,TWEED,HADLEY & MCCLOY LLP | 30 RAFFLES PLACE,14-00 CALTEX HOUSE, ,  048622 SINGAPORE |
| MILBERG WEISS BERSHAD & SCHULMAN LLP | COUNSEL TO BANKRUPT ISSUERS OF,IPO SECURITIES,ONE PENNSYLVANIA PLAZA, 49TH FLOOR, NEW YORK, NY 10119 |
| MILBURN FLORIST | 38 MAIN STREET, MILLBURN, NJ 07041 |
| MILBURY,SANS MICHAEL | 3 TOOMEY ROAD, DANVERS, MA 01923 |
| MILDENBERG & STALBAUM, P.C. | 1845 WALNUT STREET,22ND FLOOR, PHILADELPHIA, PA 19103 |
| MILDES, JEAN MARIE | 17679 W ARCADIA DRIVE,  ACCOUNT NO. OCBI  SURPRISE, AZ 85374 |
| MILEA,FRANK | 2555 EAST 23RD ST,FLOOR 1, BROOKLYN, NY 11235 |
| MILEFF,MINDY A | 625 SAND SHELL AVENUE, CARLSBAD, CA 92011 |
| MILEK,VERONICA J. | 2336 W. SUNNYSIDE DR., PHOENIX, AZ 85029 |
| MILEN I. MARINOV | 90 WASHINGTON STR,APT 15-F, NEW YORK, NY 10006 |
| MILEN I. MARINOV | 333 RECTOR PLACE,APARTMENT 6B, NEW YORK, NY 10280 |
| MILEN I. MARINOV | 24 PRESCOTT STREET,APARTMENT 25, CAMBRIDGE, MA 02138 |
| MILEN MARINOV | FLAT 4, 46 CHURCH ROAD,RICHMOND,SURREY, ,  TW10 6LN UK |
| MILEN MARINOV | FLAT 4, 46 CHURCH ROAD,RICHMOND,SURREY, ,SURREY,  TW10 6LN UNITED KINGDOM |
| MILENA DAPCEVIC | VIA TESSA 2, MILANO,  20121 ITALY |
| MILENA G. ADAMIAN | 520 EAST 76TH STREET,APT. #5A, NEW YORK, NY 10021 |
| MILENA MATSUMOTO | 6-6-8-201,NAKANO, NAKANOKU, 13 164-0001 JAPAN |
| MILENA MATSUMOTO | 2-30-1-201,NISHI, KUNITACHI CITY, 13 186-0005 JAPAN |
| MILENA VALKOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |

| Claim Name | Address Information |
|------------|---------------------|
| MILENA VALKOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MILES & STOCKBRIDGE PC | 10 LIGHT STREET, BALTIMORE, MD 21202 |
| MILES & STOCKBRIDGE PC | 1751 PINNACLE DRIVE,SUITE 500, MCLEAN, VA 22102-3833 |
| MILES & TISCH EYECARE | 888 EIGHTH AVENUE, NEW YORK, NY 10019 |
| MILES A. DOLPHIN | 401 EAST 88TH STREET,APT. 6F, NEW YORK, NY 10128 |
| MILES A. STEPHENS | 745 7TH AVENUE, NEW YORK, NY 10019 |
| MILES A. STEPHENS | 228 EAST 81ST,APARTMENT 3C, NEW YORK, NY 10028 |
| MILES A. STEPHENS | ONE LONGFELLOW PLACE, LITTLE ROCK, AR 72207 |
| MILES C. TSENG | 230 E. 30 ST,12A, NEW YORK, NY 10016 |
| MILES J. HINDERLITER | 523 WEST 112TH STREET,APARTMENT 42, NEW YORK, NY 10025 |
| MILES J. HINDERLITER | 400 17TH STREET,UNIT 2319, ATLANTA, GA 30363 |
| MILES STOVOLD | 29 AVENUE DE LAMBALLE, PARIS, 75 75016 FRANCE |
| MILES STOVOLD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MILES TO GO | ONE EXECUTIVE BLVD, YONKERS, NY 10701 |
| MILES, THOMAS A.; CGM IRA | 20915 TIMBER RIDGE ROAD,  ACCOUNT NO. 4908   YORBA LINDA, CA 92886-6936 |
| MILES,ALAN | 22 WEST 26TH,APT 9F, NEW YORK, NY 10010 |
| MILES, ALISON A | 611 SENECA STREET, HARRISBURG, PA 17110 |
| MILES,ANTHONY J. | 24 PRIORY WAY, HAYWARDS HEATH, W SUSX,   RH16 3LT UNITED KINGDOM |
| MILES,MICHAEL G. | 127 PARK AVENUE,UNIT #2, HOBOKEN, NJ 07030 |
| MILES,PAMELA JEAN | 1825 W RAY ROAD #2023, CHANDLER, AZ 85224 |
| MILES-WYNTER-PINK,JASON C | 19 HARVEY COURT,SANDY MEAD, EPSOM, SURREY,   KT197NH UNITED KINGDOM |
| MILESTONE MORTGAGE | 111 N. SEPULVEDA BOULEVARD,#300, MANHATTAN BEACH, CA 90266 |
| MILESTONE SOFTWARE SOLUTIONS | 11 FLOOR OLYMPIC HOUSE,28-42 CLEMENTS ROAD, ILFORD,    UK |
| MILESTONE SOFTWARE SOLUTIONS | 11 FLOOR OLYMPIC HOUSE,28-42 CLEMENTS ROAD, ILFORD,    UNITED KINGDOM |
| MILESTONE SOFTWARE SOLUTIONS PVT LTD | FLAT NO 8, VARUN COMPLEX,OPP SWAPNA SHILP,NEAR KARISHMA COMPLEX,OFF KARVE ROAD, PUNE, MH 411029 INDIA |
| MILEWITS,ALYSSA G. | 666 WEST END AVENUE,APT. 21S, NEW YORK, NY 10025 |
| MILEY,CLARE HENRY | 510 E. 23RD ST.,#2G, NEW YORK, NY 10010 |
| MILFORD REGIONAL MEDICAL CENTER, INC. | 14 PROSPECT STREET, MILFORD, MA 01757 |
| MILFORD WHITINSVILLE REG. HOSP | 14 PROSPECT STREET, MILFORD, MA 07090 |
| MILFORD Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| MILFORD,SIGMUND | 131 DEVIN DRIVE, MORAGA, CA 94556 |
| MILICA OBRADOVIC | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MILICA OBRADOVIC | 13 ARCHER HOUSE,VICARAGE CRESCENT, LONDON,   SW11 3LF UNITED KINGDOM |
| MILICA OBRADOVIC | 536 W.113ST. APT 23, NEW YORK, NY 10025 |
| MILIEN,LUNEL | 330 W 145 STREET APT. #213, NEW YORK, NY 10039 |
| MILIN S. RAO | 7002 BOULEVARD EAST, APT. 42C, GUTTENBERG, NJ 07093 |
| MILIN S. RAO | 64 NOTTINGHAM COURT, MANHASSET HILLS, NY 11040 |
| MILIND A CHAUKAR | 40 D,PRIORY ROAD, LONDON,   NW6 4SJ UNITED KINGDOM |
| MILIND AMBRE | B-42, SANMAN CO-HOUSING SOCIETY,KHAREGAON,KALWA,THANE, ,    INDIA |
| MILIND AMBRE | A1-701,SWASTIK GARDEN,NEAR VOLTAS SWITCHGEAR,POKHRAN RD. NO.2,THANE, THANE, 400601 INDIA |
| MILIND AMBRE | A1-701,SWASTIK GARDEN,NEAR VOLTAS SWITCHGEAR,POKHRAN RD. NO.2, THANE, MH 400601 INDIA |
| MILIND AMBRE | 425,WASHINGTON BLVD,MARBELLA #1905, JERSEY CITY, NJ 07310 |
| MILIND AMBRE | 425,WASHINGTON BLVD,MARBELLA #2911, JERSEY CITY, NJ 07310 |
| MILIND BENDRE | BLOCK NO. 5,AVANI APARTMENT,SIDDHESHWAR ALI, KALYAN W,   421301 INDIA |
| MILIND BENDRE | FLAT NO. 301,DAFODDIL APARTMENT,LAL CHOWKI, ABOVE RAJWADE HERO HONDA SERVICE CENTRE, KALYAN W,  421301 INDIA |
| MILISITZ,JOHN A. | 1666 GARNET AVE #115, SAN DIEGO, CA 92109 |

| Claim Name | Address Information |
|---|---|
| MILISSIS,GEORGE | 271 WEST 47TH STREET,APT 22A, NEW YORK, NY 10036 |
| MILIUS,ROBERT H. | 523 3RD STREET, BROOKLYN, NY 11215 |
| MILJKOVIC, NIKOLA | 28 BANK STREET, PRINCETON, NJ 08542 |
| MILK STREET CAFE | 50 MILK ST, BOSTON, MA 02109 |
| MILKEN INSTITUTE | 1250 FOURTH STREET, SANTA MONICA, CA 90401 |
| MILKROUND ONLINE LTD | 236 GRAY'S INN ROAD, LONDON,   W1T 2NE UK |
| MILKROUND ONLINE LTD | NEWS INTERNATIONAL ASSOCIATED SERVICES,ACCOUNTING CENTRE, PO BOX 8, PETERBOROUGH,   PE7 8WT UNITED KINGDOM |
| MILKROUND ONLINE LTD | 236 GRAY'S INN ROAD, LONDON,   W1T 2NE UNITED KINGDOM |
| MILKS,APRIL MARIE | 80322 COUNTY ROAD 27, SCOTTSBLUFF, NE 69361 |
| MILL CREEK FIRE COMPANY | 3900 KIRKWOOD HIGHWAY, WILMINGTON, DE 19808 |
| MILL NECK SERVICES INTERPRETER | P.O. BOXC 193,34 FROST MILL ROAD, MILL NECK, NY 11765 |
| MILLA,GABRIEL | 2316 OLD HICKORY LANE, FLOWER MOUND, TX 75028 |
| MILLAN LOSA,CARLOS | ALCALA 143, 5 IZQ, MADRID, 28 28009 SPAIN |
| MILLAN,ALBA R. | 276 CRESCENT STREET,1ST FLOOR, BROOKLYN, NY 11208 |
| MILLAND PARTNERSHIP LIMITED | MILLAND HOUSE,BREACH LANE, SHAFTESBURY, DORSET,   SP7 8LF UNITED KINGDOM |
| MILLAR ASSOCIATES | PO BOX 1028, HIGH WYCOMBE,  HP15 6PZ UK |
| MILLAR ASSOCIATES | PO BOX 1028, HIGH WYCOMBE, BUCKS,  HP15 6PZ UNITED KINGDOM |
| MILLAR ASSOCIATES | 6 SLOANE STREET,INT'L SEARCH & SELECTION, LONDON,   SW1X 9LE UNITED KINGDOM |
| MILLAR,ANGUS | 18 PURSERS CROSS ROAD,FULHAM, LONDON, GT LON,   SW6 4QX UNITED KINGDOM |
| MILLAR,DEVIN | G02 HESTIA HOUSE,CITYWALK, LONDON, GT LON,   SE1 3ES UNITED KINGDOM |
| MILLAR,RON | 1576 DEL MAR AVE, LAGUNA BEACH, CA 92651 |
| MILLARD, JAMES PATRICK | 3476 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| MILLARD,ROBERT B. | 9 EAST 88TH ST., NEW YORK, NY 10128 |
| MILLARD,SHERLYN K. | 3589 REMUDA DRIVE, FARR WEST, UT 84404 |
| MILLBERN,STEVEN CRAIG | 21142 FLAMETREE, LAKE FOREST, CA 92630 |
| MILLBROOK SCHOOL | 131 SHOOL ROAD, MILLBROOK, NY 12545 |
| MILLEA,TIMOTHY E. | FLAT 15A, FAIRLANE TOWER,2B BOWEN ROAD, HONG KONG,   CHINA |
| MILLENIUM ENTERPRISES | SHOP NO 7,SURYA DHARSHAN SOCIETY,VARSHA NAGAR, VIKHROLI WEST, NEAR HIRANANDANI,MUMBAI, MH  INDIA |
| MILLENIUM INVESTOR I-X | COMMENCE CHAMBERS, ROAD TOWN, TORTOLA,   BRITISH VIRGIN ISLANDS |
| MILLENNEUM DE INVESTIMENTOS | IMOBILIARIOS LTDA,SR. NESSIM DANIEL SARFATI,AV. BRIG FARIA LIMA, 3400 - 10$ ANDAR, SAO PAULO,   BRAZIL |
| MILLENNEUM DE INVESTIMENTOS | IMOBILIARIOS LTDA,ATTN:SR. NESSIM DANIEL SARFATI,AV. BRIG FARIA LIMA, 3400 - 10 ANDAR, SAO PAULO,   04538-132 BRAZIL |
| MILLENNIA GROUP LLC | 477 W. WRIGHTWOOD AVE, ELMHURST, IL 60126 |
| MILLENNIUM BCP INVESTIMENTO | AV JOSE MALHOA,LOTE 1686 - 5 PISO, LISBOA,   107-0157 PORTUGAL |
| MILLENNIUM DE INVESTIMENTOS IMOBILIARIOS | LTDA, |
| MILLENNIUM DEVELOPERS PVT LTD | 715, MAKER CHAMBERS,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| MILLENNIUM GROUP, INC | FINANCIAL SQUARE,32 OLD SLIP - 11TH FLOOR, NEW YORK, NY 10005 |
| MILLENNIUM HOTEL | 145 WEST 44TH STREET, NEW YORK, NY 10036-4012 |
| MILLENNIUM IT CONSULTUNTS PVT LTD | 5E, NERIAMPARAMBIL COURT,KACHERIPADY , CHITTOR ROAD, KOCHI, KL 18 INDIA |
| MILLENNIUM MGMT LLCA/C INTEGRATED CORE STRATEGIES( | ATTN:DANIEL C. CHUMAN,MILLENNIU, PAN-ASIA HOLDINGS PTE LTD.,8 CROSS STREET #11-00,PWC BUILDING, SINGAPORE CITY,   48424 SINGAPORE |
| MILLENNIUM PARTNERS, L.P. | 126 E. 56TH ST,24TH FL, NEW YORK, NY 10022 |
| MILLENNIUM PARTNERS, L.P. | ATTN: TERRY FEENEY,666 FIFTH AVENUE, 8TH FLOOR, NEW YORK, NY 10103 |
| MILLENNIUM PARTNERS, L.P. | C/O MILLENNIUM INTERNATIONAL  MANAGEMENT, LLC,666 FIFTH AVENUE,8TH FLOOR, NEW YORK, NY 10103 |
| MILLENNIUM PROMISE ALLIANCE, INC. | 156 FIFTH AVENUE,SUITE 1100, NEW YORK, NY 10010 |

| Claim Name | Address Information |
|---|---|
| MILLENNIUM PROMISE ALLIANCE, INC. | 432 PARK AVENUE SOUTH,13TH FLOOR, NEW YORK, NY 10016 |
| MILLENNIUM RESEARCH GROUP | 175 BLOOR STREET EAST,SOUTH TOWER, SUITE 701, TORONTO, ON M4W 3R8 CA |
| MILLER & MARTIN | 832 GEORGIA AVENUE,SUITE 1000, VOLUNTEER BUILDING, CHATTANOOGA, TN 37402-2289 |
| MILLER ADVERTISING AGENCY INC | 71 FIFTH AVE, NEW YORK, NY 10003-3099 |
| MILLER AND LENTS LTD | 1100 LOUISIANA,27TH FLOOR, HOUSTON, TX 77002-5216 |
| MILLER AND LENTS LTD | TWO HOUSTON CENTER,909 FANNIN STREET,SUITE 1300, HOUSTON, TX 77010 |
| MILLER AND SMITH AT PEMBROKE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MILLER CANFIELD PADDOCK STONE | ATTN: JAMES ALLEN,840 WEST LONG LAKE RD., #200, TROY, MI 48098 |
| MILLER COMPANY INC | PO BOX 436087, LOUISVILLE, KY 40253 |
| MILLER GROSSBARD & ASSOCIATES PC | 2204 LOUISIANA - 2ND FLOOR, HOUSTON, TX 77002 |
| MILLER HARE LIMITED | MIDDLESEX HOUSE,34-42 CLEVELAND STREET, LONDON,  W1T 4JE UK |
| MILLER HARE LIMITED | MIDDLESEX HOUSE,34-42 CLEVELAND STREET, LONDON,  W1T 4JE UNITED KINGDOM |
| MILLER JR.,JAMES W. | 353 WEST 44TH STREET,APT. 3B, NEW YORK, NY 10036 |
| MILLER NASH, LLP | 111 S.W. FIFTH AVENUE, PORTLAND, OR 97204 |
| MILLER NASH, LLP | POST OFFICE BOX 40324, PORTLAND, OR 97240-0324 |
| MILLER PTA | 217 WOLFPIT ROAD, WILTON, CT 06897 |
| MILLER SAMUEL INC | 21 WEST 38TH ST, NEW YORK, NY 10018 |
| MILLER TABAK & CO LLC | 331 MADISON AVENUE, 12TH FL,ATTN:  JOHN HAMM, NEW YORK, NY 10017 |
| MILLER TABAK & CO., LLC | ATTN: JOHN HAMM,331 MADISON AVENUE, 12TH FLOOR, NEW YORK,  10017 |
| MILLER, AARON | 573 ORANGE ST,APT 4, NEW HAVEN, CT 06541 |
| MILLER, ANDREW | 1018 FOSTER STREET, #2, EVANSTON, IL 60201 |
| MILLER, B ERIC | 1975 SAINT ALBANS RD, SAN MARINO, CA 91108 |
| MILLER, BENJAMIN | 4075 HEATHER VIEW DR., MARION, IA 52302 |
| MILLER, DEMETRIUS C. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MILLER, ERIC | 1203 NORTH STREET, DURHAM, NC 27701 |
| MILLER, GLENN | 1349 WIMBLEDON WAY, CHARLOTTESVILLE, VA 22901 |
| MILLER, JONATHAN | 116 DELAWARE LANE, FRANKLIN LAKES, NJ 07417 |
| MILLER, JONATHAN | 2739 W JARVIS AVE, CHICAGO, IL 60645 |
| MILLER, KEN | 63 W. 17TH STREET, NEW YORK, NY 10011 |
| MILLER, KENNETH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MILLER, KUTNER P.C. | 303 EAST 17TH AVENUE,SUITE 500, DENVER, CO 80203-1235 |
| MILLER, MARGARET | 6606 BLUE HERON DRIVE SOUTH, ST PETERSBURG, FL 33707 |
| MILLER, MARVIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MILLER, MATT | 1928 LEWIS MTN ROAD, CHARLOTTESVILLE, VA 22903 |
| MILLER, MICHAEL | 205 EAST 95TH STREET, APT #33E, NEW YORK, NY 10128 |
| MILLER, MONIQUE | 551 SPRING MOUNTAIN RD, CROSS ROADS, TX 76227 |
| MILLER, PETER | 7800 OLD MARSH ROAD, WEST PALM BEACH, FL 33418 |
| MILLER, RAY TTEE | MILLER IRREVOCABLE TRUST C,12810-70 VIA NIEVE,  ACCOUNT NO. 8BQ2  SAN DIEGO, CA 92130 |
| MILLER, SARA | 4885 S. 118TH STREET,SUITE 100, OMAHA, NE 68137 |
| MILLER, SEAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MILLER, THOMAS W. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MILLER, THOMAS W. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| MILLER, VICTORIA | BOX C1511, LEWISBURG, PA 17837 |
| MILLER, VINCENT | 5 HARPER STREET, WEST ORANGE, NJ 07052 |

| Claim Name | Address Information |
|---|---|
| MILLER, AARON M. | 573 ORANGE STREET, APARTMENT 4, NEW HAVEN, CT 06511 |
| MILLER, ANDREA J. | 845 SECOND AVENUE, #2B, NEW YORK, NY 10017 |
| MILLER, ANDREW | 155 WEST 68TH STREET, APT 1031, NEW YORK, NY 10023 |
| MILLER, ANTHONY M. | 336 S. GREENGROVE DR., ORANGE, CA 92866 |
| MILLER, ARASHI | 1-12-9 ARAI, NAKANO-KU, 13  JAPAN |
| MILLER, ASHLEY | 78 CLAREMOUNT AVE, WEST BABYLON, NY 11704 |
| MILLER, BARBARA A. | 10707 5TH ST., RIVERVIEW, FL 33569 |
| MILLER, BRIAN J. | 1108 E. GREENWOOD DR, MOUNT PROSPECT, IL 60056 |
| MILLER, BRUCE | 12158 PINE TOP STREET, PARKER, CO 80138 |
| MILLER, CAROL E. | PO BOX 3932, DANA POINT, CA 92629 |
| MILLER, CAROL LORRAINE | 40455 COOK OIL ROAD, MITCHELL, NE 69357 |
| MILLER, CASIE | HCR #1 BOX 506, BRODHEADSVILLE, PA 18322 |
| MILLER, CHRISTINA X. | 100 DUDLEY STREET, APT 2341, JERSEY CITY, NJ 07302 |
| MILLER, CHRISTINE MICHELLE | 2431 AVENUE A, SCOTTSBLUFF, NE 69361 |
| MILLER, CHRISTINE OLIVIA | 6844 NEWLAND STREET, ARVADA, CO 80003 |
| MILLER, CYNTHIA M. | 2180 LONGVIEW ROAD, WARRINGTON, PA 18976 |
| MILLER, DANA ELIZABETH | 300379 CO RD G, MINATARE, NE 69356 |
| MILLER, DANA L. | 6021 FOUNTAIN PARK LANE, # 12, WOODLAND HILLS, CA 91367 |
| MILLER, DANIELLE C. | 35 EAST JEFFERSON STREET, MEDIA, PA 19063 |
| MILLER, DARA | 363 EAST 76TH STREET, APT 4D, NEW YORK, NY 10021 |
| MILLER, DAVID L. | 15609 NORTH 33RD PLACE, PHOENIX, AZ 85032 |
| MILLER, DAVID PAUL | 1 LOWER FARM CLOSE, SHABBINGTON, AYLESBURY, BUCKS,   HP18 9HG UNITED KINGDOM |
| MILLER, DEBORAH | 3 LOWER MERTON RISE, LONDON, GT LON,  NW3 3RA UNITED KINGDOM |
| MILLER, DEBORAH GAGLIANO | 329 PINE SHADOW LANE, LAKE MARY, FL 32746 |
| MILLER, DONNA M. | 134 MURANO AVENUE, MONROE TOWNSHIP, NJ 08831 |
| MILLER, DOUGLAS J. | 86 WILLIAMS AVE, JERSEY CITY, NJ 07304 |
| MILLER, EDWARD SPENCER | 7446 BOOTH, PRAIRIE VILLAGE, KS 66208 |
| MILLER, ELAYNE R. | 14489 LONE WOLF LANE, TUCSON, AZ 85737 |
| MILLER, ELLEN J. | 45 CLABON MEWS, LONDON, GT LON,  SW1X 0EQ UNITED KINGDOM |
| MILLER, ERIC B. | 10 OVERLOOK ROAD, SCARSDALE, NY 10583 |
| MILLER, ERIC B. | 1640 SHENANDOAH ROAD, SAN MARINO, CA 91108 |
| MILLER, GARY R | 58 JAYME DRIVE, YORK, PA 17402 |
| MILLER, GORDON | 243 PELLO ROAD, BRICK, NJ 08724 |
| MILLER, GRANT C. | 60 STEWART, SHORT HILLS, NJ 07078 |
| MILLER, H. RONALD | 3880 VALLEY GREEN DRIVE, MARIETTA, GA 30068 |
| MILLER, JAMES | 102 GLENWOOD ROAD, CRANFORD, NJ 07016 |
| MILLER, JAMES K. | 304 MELROSE AVE, MILL VALLEY, CA 94941 |
| MILLER, JAMIE SUE | 250080 HIGHLAND ROAD, SCOTTSBLUFF, NE 69361 |
| MILLER, JANELLE MARIE | 1743 HICKORY LANE, GREENFIELD, IN 46140 |
| MILLER, JASON T | 12749 PECKTONVILLE ROAD, BIG POOL, MD 21711 |
| MILLER, JEFFREY S. | 2 COLUMBUS AVENUE, APT. 25C, NEW YORK, NY 10023 |
| MILLER, JENNIFER Y | 12 WEDGEWOOD DRIVE, SELINGSGROVE, PA 17870 |
| MILLER, JEROME H. | 19 GLASSBURY CT., MOUNT KISCO, NY 10549 |
| MILLER, JOHN R. | 38 SNAKE HILL ROAD, COLD SPRING HARBOR, NY 11724 |
| MILLER, JOSEPH A. | 10307 SADDLEBRED TRAIL, WOODSTOCK, IL 60098 |
| MILLER, JOSHUA | 2233 ROUNDROCK DR, CARROLLTON, TX 75007 |
| MILLER, KAREN B. | 777 SOUTH TEMESCAL STREET, # 115, CORONA, CA 92879 |
| MILLER, KAREN BERNADETTE | 330 LINCOLN STREET, COLUMBIA CITY, OR 97018 |
| MILLER, KAREN S. | 61 HERBERT STREET, APARTMENT 2B, BROOKLYN, NY 11222 |

| Claim Name | Address Information |
|---|---|
| MILLER,KELLY LYNN | 10122 FAIRGATE WAY, HIGHLANDS RANCH, CO 80126 |
| MILLER,LATRISHA A. | 1018 17TH AVENUE SOUTH #8, NASHVILLE, TN 37212 |
| MILLER,LEONARD A. | 351 EAST 84TH ST,APT 12E, NEW YORK, NY 10028 |
| MILLER,LINDA S. | P.O. BOX 1183, LOS ANGELES, CA 92352 |
| MILLER,LYNDA | 2016 HIGHLAND AVENUE, MANHATTAN BEACH, CA 90266 |
| MILLER,MARJORIE A. | 2138 MERRIFIELDS DRIVE, SILVER SPRING, MD 20906 |
| MILLER,MARTIN | 780 AMARYLLIS AVE, ORADELL, NJ 07649 |
| MILLER,MATTHEW C. | 139 WEST 19TH ST.,APT. 3SW, NEW YORK, NY 10011 |
| MILLER,MICHAEL G. | 201 EAST 37TH STREET,APT 15 D/E, NEW YORK, NY 10016 |
| MILLER,MICHAEL J. | 8415 4TH AVENUE,APARTMENT C4, BROOKLYN, NY 11209 |
| MILLER,MICHAEL JOHN | 20162 EAST BELLEVIEW PLACE, CENTENNIAL, CO 80015 |
| MILLER,MICHELE | 18585 LOS LEONES, FOUNTAIN VALLEY, CA 92708 |
| MILLER,MONIQUE L. | 4512 BURKE RD, FORT WORTH, TX 76119 |
| MILLER,MORGAN MARIE | 845 COUNTRY CLUB ROAD APT# 7, GERING, NE 69341 |
| MILLER,NAILAH | 3010 CLARENDON ROAD APT. B2, BROOKLYN, NY 11226 |
| MILLER,NANCY S | 274 SADDLEWOOD CIRCLE, HIGHLANDS RANCH, CO 80026 |
| MILLER,NICOLE R | 600 NORTH BALTIMORE AVE,APT K, MT HOLLY SPRINGS, PA 17065 |
| MILLER,NILVA ISABEL | 3011 17TH AVENUE, SCOTTSBLUFF, NE 69361 |
| MILLER,PAMELA | 224 DEMOREST AVENUE, STATEN ISLAND, NY 10314 |
| MILLER,PATRICIA L | 325 EAST 41 STREET,APT. 107, NEW YORK, NY 10017 |
| MILLER,PAUL J. | 208 GEORGE ST SOUTH, TARPON SPRINGS, FL 34689 |
| MILLER,REBECCA | 162 N. TRAYMORE AVENUE, IVYLAND, PA 18974 |
| MILLER,ROBIN C | 24 WEST 25TH STREET, SCOTTSBLUFF, NE 69361 |
| MILLER,SANDRA M | 22 COUNTRY VIEW ESTATES, NEWVILLE, PA 17241 |
| MILLER,STEPHEN | 32 THE TERRACE, KATONAH, NY 10536 |
| MILLER,SUZANNE J | THE FOXES,22 SOUTHVIEW ROAD, BENFLEET, ESSEX,   SS7 5NA UNITED KINGDOM |
| MILLER,SUZANNE J. | 4393 SANTA CRUZ AVE., SAN DIEGO, CA 92107 |
| MILLER,TEYA M | 1610 5TH, GERING, NE 69341 |
| MILLER,TIMOTHY | TOP FLAT,42 CROUCH HALL ROAD, LONDON, GT LON,  N8 8HJ UNITED KINGDOM |
| MILLER,TYLER | 929 BLOOMFIELD STREET, HOBOKEN, NJ 07030 |
| MILLER,URSULA | 4489 KINGS HIGHWAY, BROOKLYN, NY 11234 |
| MILLER,VICTORIA | 401 EAST 60TH STREET,APT. 6-O, NEW YORK, NY 10022 |
| MILLER,WILLIAM M. | 4 OLD ORCHARD LANE, MOUNTAINTOP, PA 18707 |
| MILLER-HOWARD INVESTMENTS, INC. | P.O. BOX 549, WOODSTOCK, NY 12498 |
| MILLER-WEBSTER, REBECCA | 6312 NORTH ROSEBURY,APT 1E, CLAYTON, MO 63105 |
| MILLER-WEBSTER,REBECCA | 24 SKILLMAN AVENUE,APT 1R, BROOKLYN, NY 11211 |
| MILLERIDGE COTTAGE | 585 NORTH BROADWAY, JERICHO, NY 11753 |
| MILLHISER,ROSS | 215 WEST 78TH, NEW YORK, NY 10024 |
| MILLICARE BY CBM SERVICES | 1342 BELL AVENUE, #3N, TUSTIN, CA 92780 |
| MILLIE, ROBERT | P.O. BOX 205253, NEW HAVEN, CT 06520 |
| MILLIGAN, SEAN | 29 HERMIT LANE, WESTPORT, CT 06880 |
| MILLIGAN,SEAN P. | 29 HERMIT LANE, WESTPORT, CT 06880 |
| MILLIKAN, CRAIG | 900 CHESTNUT ST, #302, SAN FRANCISCO, CA 94109 |
| MILLIKEN CARPET | 1045 SIXTH AVENUE, NEW YORK, NY 10018 |
| MILLIKEN,PETER JAMES | 6C, BOWEN RD, 3/F,CENTRAL MID-LEVELS, HONG KONG,   CHINA |
| MILLIMAN | URBANNET KOJIMACHI BLDG 8F,1-6-2 KOJIMACHI, CHIYODA-KU, 13 102-0083 JAPAN |
| MILLIMAN (EVALUATION ASSOCIATES) | ATTN: MICHAEL DEWEIRDT,71 SOUTH WACKER DRIVE,31ST FLOOR, CHICAGO, IL 60606 |
| MILLIMAN BV | BAARNSCHEDIJK 12C, BAARN,   3741 LS NETHERLANDS |
| MILLIMAN CONSULTING LTD | 14 ST CLEEVE WAY,FERNDOWN, DORSET,   BH22 8LE UK |

| Claim Name | Address Information |
|---|---|
| MILLIMAN CONSULTING LTD | 14 ST CLEEVE WAY,FERNDOWN, DORSET,  BH22 8LE UNITED KINGDOM |
| MILLIMAN UK LTD | FINSBURY TOWER,103 105 BUNHILL ROW, LONDON,  EC1Y 8LZ UNITED KINGDOM |
| MILLIMAN, INC. | ATTN:MELINDA WILSON,150 FIELD DRIVE,SUITE 180, LAKE FOREST, IL 60045 |
| MILLIMAN, INC. | 55 WEST MONROE STREET,40TH FLOOR, CHICAGO, IL 60603 |
| MILLIMAN, INC. | 71 S. WACKER DRIVE,31ST FLOOR, CHICAGO, IL 60606 |
| MILLIMAN, INC. | 1301 5TH AVE, SUITE 3800, SEATTLE, WA 98101 |
| MILLINER,ADRIAN | 59 BASIN APPROACH, LONDON, GT LON,  E14 7JA UNITED KINGDOM |
| MILLINGTON ADVISORY PARTNERS LIMITED | 11 MILLINGTON ROAD, CAMBRIDGE,  CB3 9HW UNITED KINGDOM |
| MILLION,JILL | 6645 N. CENTRAL AVE., PHOENIX, AZ 85012 |
| MILLIVRES PROWLER LTD | UNIT M SPECTRUM HOUSE 32-34,GORDON HOUSE ROA, LONDON,  NW5 1LP UK |
| MILLIVRES PROWLER LTD | UNIT M SPECTRUM HOUSE 32-34 GORDON HOUSE ROAD, LONDON,  NW5 1LP UNITED KINGDOM |
| MILLMAN, ROBERT | 223 W. 20TH STREET, #1B, NEW YORK, NY 10011 |
| MILLNET FINANCIAL LIMITED | 2933 SCRUTTON STREET, LONDON,  EC2A 4HU UK |
| MILLNET FINANCIAL LIMITED | 2933 SCRUTTON STREET, LONDON,  EC2A 4HU UNITED KINGDOM |
| MILLOY,JULIA | 13219 BUCKSKIN RD., N.E., ALBUQUERQUE, NM 87111 |
| MILLROD NETWORK CONSULTING, INC. | 4 BIRCHWOOD COURT, WEST WINDSOR, NJ 08550 |
| MILLS FINGERPRINT SERVICE | PO BOX 9, HOPKITON, MA 01748-0009 |
| MILLS FINGERPRINT SERVICE | PO BOX 161,OLD ADD: 67 EXCHANGE ST, KINGSTON, MA 02364 |
| MILLS, EDWARD | 29 LOVEGRASS LANE, SUNSET VALLEY, TX 78745 |
| MILLS, HENRY SUNKWA | 830 WESTVIEW DR SW,APT 143072, ATLANTA, GA 30314 |
| MILLS, SHIRLEY | HBS,ONE WESTERN AVENUE #1104, BOSTON, MA 02163 |
| MILLS,AMANDA M | 2864 CRESTED ST, WEST SACRAMENTO, CA 95691 |
| MILLS,BRIAN | 8 BROWNS COURT,BRADLEY, KEIGHLEY, WYORKS,  BD209BE UNITED KINGDOM |
| MILLS,CHERYL | 15 VAN KIRK ROAD, PRINCETON, NJ 08540 |
| MILLS,ERIC | 1706 BRENTWOOD PLACE, CLEMENTON, NJ 08021 |
| MILLS,HANNAH | 86 PETTS WOOD ROAD, PETTS WOOD, KENT,  BR5 1LE UNITED KINGDOM |
| MILLS,JOHAN | 21 IMPERIAL HALL,104 - 122 CITY ROAD, LONDON, GT LON,  EC1V2NR UNITED KINGDOM |
| MILLS,KIYANNA NICOLE | 33 W 118TH STREET,APT #3, NEW YORK, NY 10026 |
| MILLS,LISA J | 3 CRAIG HOUSE,CHARLTON ROAD, LONDON, GT LON,  SE3 8UA UNITED KINGDOM |
| MILLS,MARIA A. | 27830 ELK MOUNTAIN DRIVE., YORBA LINDA, CA 92887 |
| MILLS,MIKE | 79 LINCOLN AVE, TWICKENHAM, MDDSX,  TW2 6NH UNITED KINGDOM |
| MILLS,NADINE | 448 WATCHOGUE ROAD,APARTMENT 3A, STATEN ISLAND, NY 10314 |
| MILLS,RYAN | 3-5-5-104 UTASE,MIHAMA-KU, CHIBA-SHI, 12 261-0013 JAPAN |
| MILLS,SARAH | 41 FULLARTON CRESCENT, SOUTH OCKENDON, ESSEX,  RM15 5HW UNITED KINGDOM |
| MILLS,SCOTT P. | 6538 CHEVY CHASE AVE., DALLAS, TX 75225 |
| MILLS,SUMIKO | HOF DATEZAKA 204,3-13-7 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| MILLSAP & SINGER, P.C. | 612 SPIRIT DRIVE, ST. LOUIS, MO 63005 |
| MILLSFIELD,MATTHEW | 5022 PATHFINDER AVENUE, OAK PARK, CA 91377 |
| MILLSTEIN,DEBORAH | 440 WEST 34TH STREET, NEW YORK, NY 10001 |
| MILLSTONES AND MILLSTONES | UNIT 7, RIVERSIDE BUSINESS CENTRE,RIVERSIDE ROAD, LOWESTOFT, SUFFK,  NR33 0TQ UNITED KINGDOM |
| MILLWALL FOOTBALL CLUB | THE DEN,ZAMPA ROAD, LONDON,  SE16 3LN UK |
| MILLWALL FOOTBALL CLUB | THE DEN,ZAMPA ROAD, LONDON,  SE16 3LN UNITED KINGDOM |
| MILLWARD BROWN | 274 RIVERSIDE AVENUE,4TH FLOOR, WESTPORT, CT 06880 |
| MILLWARD BROWN | P.O. BOX 8500-9465, PHILADELPHIA, PA 19178-9465 |
| MILLWARD,CATHERINE E | 35A ARDLEIGH ROAD, LONDON,  N14HS UNITED KINGDOM |
| MILNER,ALEX | 2940 OCEAN AVENUE, APT. A-1, BROOKLYN, NY 11235 |
| MILNER,ANDREW | 52 CORNEL,AMINGTON, TAMWORTH,  B774EF UNITED KINGDOM |
| MILNES, REBEKA | 2485 LAMPLIGHTER LANE, BROOKFIELD, WI 53045 |

| Claim Name | Address Information |
|---|---|
| MILNES, TOM | 9 KENNEDY DR, BEVERLY, MA 01915 |
| MILNES,REBEKA L. | 837 KLISH WAY, DEL MAR, CA 92104 |
| MILNTHORPE,GUY R | STILLMEADOW,HOGWOOD ROAD,IFOLD LOXWOOD BILLINGSHURST, WEST SUSSEX,  RH14 0UG UNITED KINGDOM |
| MILO FOUNDATION | PO BOX 6625, ALBANY, NY 94706 |
| MILO, ARIEL | 1500 LOCUST ST #1513, PHILADELPHIA, PA 19102 |
| MILONE,MARIE A. | 8112 BAY 16TH STREET, BROOKLYN, NY 11214 |
| MILONI SHAH | 1815 JEFFERSON PARK AVENUE,APT. 17, CHARLOTTESVILLE, VA 22903 |
| MILOS, INC | 125 WEST 55TH STREET, NEW YORK, NY 10019 |
| MILOWE,JOHN T | 7495 FOXFIELD COURT, COLUMBUS, OH 43235 |
| MILROSE CONSULTANTS, INC. | 498 SEVENTH AVENUE,8TH FLOOR, NEW YORK, NY 10018 |
| MILSTEIN,CHRISTOPHER | 35 GEYSER DRIVE, STATEN ISLAND, NY 10312 |
| MILTENBERGER,JASON A. | 537 PENNSYLVANIA AVE, GLENDORA, CA 91741 |
| MILTON ACADEMY | 151 MOUNTAIN SCHOOL ROAD, VERSHIRE, VT 60439 |
| MILTON ACADEMY-MA | 170 CENTRE STREET, MILTON, MA 07042 |
| MILTON AND ROSE D FRIEDMAN | FOUNDATION,ONE AMERICAN SQUARE,SUITE 2420, INDIANAPOLIS, IN 46282 |
| MILTON AND ROSE D FRIEDMAN | FOUNDATION,2443 FILLMORE STREET, #318, SAN FRANCISCO, CA 94115 |
| MILTON HERNANDEZ | 290 ANDERSON STREET,APARTMENT 4B, HACKENSACK, NJ 07601 |
| MILTON HERNANDEZ | 220 HOOPER STREET, HACKENSACK, NJ 07601 |
| MILTON I. SCHWARTZ HEBREW ACADEMY | 9700 W. HILLPOINTE ROAD, LAS VEGAS, NV 89134 |
| MILTON LIBRARY FUNDATION INC | PO BOX 314, MILTON, MA 02186 |
| MILTON,ALEXANDER G | 23 SEAFORTH GROVE, SOUTHEND-ON-SEA, ESSEX,  SS24EW UNITED KINGDOM |
| MILTON,DANIEL | 36 HERMITIAGE ROAD, WESTCLIFF-ON-SEA, ESSEX,  SS0 7NQ UNITED KINGDOM |
| MILTON,DAVID | 8 PINE GROVE, HAVANT, HANTS,  PO9 2RW UNITED KINGDOM |
| MILTON,MATTHEW T. | 2922 BRESSO DRIVE, LIVERMORE, CA 94550 |
| MILVERSTED, MICHAEL | 15 HAMPTON LANE, STAMFORD, CT 06903 |
| MILVERSTED,MICHAEL R. | 15 HAMPTON LANE, STAMFORD, CT 06903 |
| MILWAUKEE ATHLETIC CLUB | 758 NORTH BROADWAY, MILWAUKEE, WI 53202 |
| MILWAUKEE, CITY OF | ATTN:CITY COMPTROLLER,OFFICE OF THE CITY COMPTROLLER,CITY HALL, ROOM 404,200 EAST WELLS STREET, MILWAUKEE, WI 53202 |
| MIMAR, ARMAN | 3 HORIZON RD.,APT. 605, FORT LEE, NJ 07024 |
| MIMI CONNERY | 745 7TH AVENUE, NEW YORK, NY 10017 |
| MIMI CONNERY | 242 EAST 60TH STREET,APARTMENT 3F, NEW YORK, NY 10022 |
| MIMI CONNERY | 1229 WEST MADISON STREET,UNIT Q, CHICAGO, IL 60607 |
| MIMI E. KIM | 5212 LERNER HALL, NEW YORK, NY 10027 |
| MIMI YANG | 440 MILLBURN AVE, MILLBURN, NJ 07041 |
| MIMI YANG | 105 HIGHLAND PLACE,#4, ITHACA, NY 14850 |
| MIMOSA SYSTEMS | 3200 CORONADO DRIVE, SANTA CLARA, CA 95054 |
| MIMURA,SHINJI | 4-8-6-404,FUDA, CHOFU, 13 182-0024 JAPAN |
| MIMYAWA JOHNSON | 1065 GERARD AVENUE, #114A, BRONX, NY 10452 |
| MIN CAO | CITIC SQUARE 35F, |
| MIN DAVID KIM | 340 E.  34TH ST.,APT. 16G, NEW YORK, NY 10016 |
| MIN DAVID KIM | 4720 CENTER BLVD.,APT. 1410, LONG ISLAND CITY, NY 11109 |
| MIN DAVID KIM | 7077 LEEWOOD FOREST DR., SPRINGFIELD, VA 22151 |
| MIN DING | 3-2-12-305 AZABU JUBAN, MINATO-KU, 13  JAPAN |
| MIN DING | 3-2-13-610 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| MIN FAN | 760 IRVING PLACE,1ST FLOOR, SECAUCUS, NJ 07094 |
| MIN FAN | 220 SULLIVAN STREET,APT 3H, NEW YORK, NY 10012 |
| MIN FAN | 9 SERRA MALL, STANFORD, CA 94305 |

| Claim Name | Address Information |
| --- | --- |
| MIN TAO CHU | 8F, NO.46, LANE 600,WU XING ST, TAIPEI,    TAIWAN |
| MIN TAO CHU | 5F, NO.46, LANE 600,WU XING ST, TAIPEI,    TAIWAN |
| MIN ZAW MRA | 313 BROMPTON PARK CRESCENT, LONDON,    SW6 1SE UNITED KINGDOM |
| MIN ZHANG | 408 8TH AVE,APT 3A, NEW YORK, NY 10001 |
| MIN ZHANG | 325 CANAL STREET,APT #3, NEW YORK, NY 10013 |
| MIN ZHANG | 301 W 45TH STREET,APT 12C, NEW YORK, NY 10036 |
| MIN, JUNG | 70 PACIFIC STREET, #542B, CAMBRIDGE, MA 02139 |
| MIN,ERIC | 3 BAYSIDE, IRVINE, CA 92614 |
| MIN,EUOO SUNG | 207-805 MIDO APARTMENT,DAECHI-DONG,KANGNAM-KU, SEOUL,    KOREA, REPUBLIC OF |
| MIN,FANG | 8610 GRAND AVENUE,APT 3D, ELMHURST, NY 11373 |
| MIN,GUOYING | 36 DOYER AVENUE, WHITE PLAINS, NY 10605 |
| MIN,JUNG SUK | CLASSA MEGURO #206,SHIMOMEGURO 1-5-4, MEGURO-KU, 13 153-0064 JAPAN |
| MIN,KYEUNG | 301 EAST 47TH STREET,APT #8O, NEW YORK, NY 10017 |
| MIN,MICHAEL | 84 OLD SMALLEYTOWN ROAD, WARREN, NJ 07059 |
| MIN,YUJIN | 24 AVENUE AT PORT IMPERIAL,APT 122, WEST NEW YORK, NJ 07093 |
| MINA BIRGITTE KRISTENSEN | 25 BANK STREET, LONDON,    E14 5LE UNITED KINGDOM |
| MINA KIM | 265 EAST 66TH STREET,APARTMENT 15A, NEW YORK, NY 10021 |
| MINA TANAKA | 4-7-22-201,TSURUMAKI, SETAGAYA-KU,    154-0016 JAPAN |
| MINA TANAKA | 4-7-22-201,TSURUMAKI, SETAGAYA-KU, 13 154-0016 JAPAN |
| MINAKAMI,TSUGUMI | 5-16-35-508,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MINAL KADAM | C-501, ASHOK VIHAR,OFF MILITARY RD,MAROL,ANDHERI (E), MUMBAI, MH 400072 INDIA |
| MINAL SUVARNA | A/402 DHANLAKSHMI CHS,MOHILI VILLAGE,GHATKOPAR-ANDHERI LINK RD SAKINAKA, MUMBAI,    400072 INDIA |
| MINALL,TRACY C | 24 LANGDON ROAD, RAYLEIGH, ESSEX,    SS69HZ UNITED KINGDOM |
| MINAMI KUSAMA | 1-14-20,KUDAN-KITA, CHIYODA-KU,    102-0073 JAPAN |
| MINAMI KUSAMA | 1-14-20,KUDAN-KITA, CHIYODA-KU, 13 102-0073 JAPAN |
| MINAMI YAMAGUCHI | 6-22-22-104,MINAMI-OOI, SHINAGAWA-KU,    140-0013 JAPAN |
| MINAMI YAMAGUCHI | 6-22-22-104,MINAMI-OOI, SHINAGAWA-KU, 13 140-0013 JAPAN |
| MINAMI,HIDEKI | 3-3-10-1103?¨?¨?¨?¨?¨?¨?¨?¨@ROPPONNGI, MINATO-KU, 13 106-0032 JAPAN |
| MINARIA,STEFFIE | 2 WARNHAM,SIDMOUTH STREET, LONDON, GT LON,    WC1H 8JP UNITED KINGDOM |
| MINAS METTAS | FLAT 503, ENDSLEIGH COURT,24 UPPER WOBURN PLACE, LONDON,    WC1H 0HJ UK |
| MINAS METTAS | FLAT 503, ENDSLEIGH COURT,24 UPPER WOBURN PLACE, LONDON,    WC1H 0HJ UNITED KINGDOM |
| MINAS SISKOS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UNITED KINGDOM |
| MINAS SISKOS | 424 WEST 119TH STREET,APARTMENT 44, NEW YORK, NY 10027 |
| MINASIAN,KAREN A. | 11 TERRACE CIRCLE,#3E, GREAT NECK, NY 11021 |
| MINATARE HIGH SCHOOL | P.O. BOX 425, MINATARE, CO 69356 |
| MINCAK,CHRISTOPHER | 3 GRAMATAN COURT, BRONXVILLE, NY 10708 |
| MINCHELLA,LAURA A | 153 JORALEMON STREET,APT. 2F, BROOKLYN, NY 11201 |
| MINCHES, LAUREN | 4373 LAUREN HILL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| MINCHES,LAUREN B. | 27 CHARLES LANE, CHERRY HILL, NJ 08003 |
| MIND EVENTS | 15-19 BROADWAY, STRATFORD,    E15 4BQ UNITED KINGDOM |
| MIND IN TOWER HAMLETS | 13 WHITETHORN STREET, LONDON,    E3 4DA UNITED KINGDOM |
| MIND MANAGEMENT LIMITED | PO BOX 1, BATTLE,    TN33 0YB UK |
| MIND MANAGEMENT LIMITED | PO BOX 1, BATTLE,    TN33 0YB UNITED KINGDOM |
| MINDBOX, LLC | 300 DRAKE'S LANDING,SUITE 155, GREENBRAE, CA 94904 |
| MINDERJAHN,HELGA G. | 2642 SO SEAMANSNECK RD, SEAFORD, NY 11783 |
| MINDES,ANDRIA | 47 BENNETT AVE. #3, LONG BEACH, CA 90803 |
| MINDI MARISA | 341 WEST 11 ST,APARTMENT 3C, NEW YORK, NY 10014 |

| Claim Name | Address Information |
|---|---|
| MINDI WEINER | 104 SCARLET OAK LANE, PARAMUS, NJ 07652 |
| MINDS MATTER | 1120 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10036 |
| MINDS MATTER | P.O. BOX 6033, DENVER, CO 80206 |
| MINDS MATTER OF NYC INC | 1120 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10036 |
| MINDSHIFT TECHNOLOGIES, INC. | 915 BROADWAY,SUITE 1900, NEW YORK, NY 10010 |
| MINDSHIFT TECHNOLOGIES, INC. | 3975 FAIR RIDGE DRIVE,SUITE 200 SOUTH, FAIRFAX, VA 22033 |
| MINDSOLVE TECHNOLOGIES, INC. | 203 3RD AVENUE, GAINESVILLE, FL 32601 |
| MINDSPACE HUMANCAPITAL SERVICES PVT LTD | 208 LAXMI PLAZA,LAXMI INDL ESTATE,NEW LINK ROAD,ANDHERI WEST, MUMBAI, MH INDIA |
| MINDY AFFRONTI | 43 LENHOME DRIVE, CRANFORD, NJ 07016 |
| MINDY F. ROSEMAN | 108 ARCH STREET,APARTMENT 504, PHILADELPHIA, PA 19106 |
| MINDY KATHERINE WHITELEY | 8002 REDICK AVENUE, OMAHA, NE 68122 |
| MINDY KATHERINE WHITELEY | 2040 17TH STREET, GERING, NE 69341 |
| MINDY SCHWARTZAPFEL | 45 PEACH DRIVE, EAST HILLS, NY 116 |
| MINDY SCHWARTZAPFEL | 45 PEACH DRIVE, ROSLYN, NY 116 |
| MINE GULEC | 5865 HAMPTON BLVD, TAMARAC, FL 33321 |
| MINE GULEC | 8100 CLEARY BLVD #1009, PLANTATION, FL 33324 |
| MINEAR,BRIAN B | 18042 E LEHIGH PL, AURORA, CO 80013 |
| MINEER,CARLA DENISE | 601 BROOKWOOD DR, RICHARDSON, TX 75080 |
| MINER, JOHN | 5555 S KENWOOD, CHICAGO, IL 60637 |
| MINER, JOHN | 1850 N. UNIVERSITY AVE.,#308, PROVO, UT 84604 |
| MINER,TOM S. | 413 CLIFFSIDE DRIVE, DANVILLE, CA 94526 |
| MINERA, INC. | 124 E. 40TH STREET,SUITE 801, NEW YORK, NY 10016 |
| MINERALS & METALS REVIEW | MERCANTILE CHAMBERS,GROUND FLOOR,12, J.N. HEREDIA MARG,BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| MINERUBA INTERNATIONAL | 1-7-1 SARUGAKUCHO, CHIYODA-KU,    JAPAN |
| MINERUBA INTERNATIONAL | 1-7-1 SARUGAKUCHO, CHIYODA-KU, 13  JAPAN |
| MINERVINI,CHRISTOPHER | 221 EAST 82ND STREET,APARTMENT 3C, NEW YORK, NY 10028 |
| MINERVINI,JOHN | 8 MIDHURST RD, SHORT HILLS, NJ 07078 |
| MINES,ANTHONY | 32 RAVENSBURY ROAD,WIMBLEDON PARK, LONDON,  SW18 4RZ UNITED KINGDOM |
| MINETTI,MICHAEL | 53 WINCHESTER CT, MATAWAN, NJ 07747 |
| MINEU, ANDREW | POLICE DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MINEVICH,EUGENE | 38 PARK STREET,3H, FLORHAM PARK, NJ 07932 |
| MING CHEN | BLK 216, BISHAN ST. 23,#12-237, ,  0216 SINGAPORE |
| MING FUNG CHEUNG | FLAT 19B, BLK 2, SOUTH TOWER RESIDENCE BEL-AIR, ISLAND SOUTH,    HONG KONG |
| MING FUNG CHEUNG | 5454 SOUTH SHORE DRIVE,APT 732, CHICAGO, IL 60615 |
| MING HU | 15 FOUNTAYNE COURT, PRINCETON, NJ 08540 |
| MING J LI | 5206 W LEHNHARDT AVE, SANTA ANA, CA 92704 |
| MING KEUNG KWOK | FLAT 0116, 1/F, BLOCK B,YAT HEI HOUSE,TUNG HEI COURT, 38 YIU HING STREET, HONG KONG,    CHINA |
| MING KWONG IVAN LEE | FLAT B, 12/F, TOWER 1,HAMPTON PLACE,HOI FAN ROAD, HONG KONG,    CHINA |
| MING KWONG IVAN LEE | FLAT 11A, TOWER 3,ONE SILVER SEA,TAIKOKTSUI, KOWLOON, HONG KONG,    CHINA |
| MING LAI YU | FLAT 10A, GRAND BOWEN,11B BOWEN ROAD, HONG KONG,    CHINA |
| MING LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MING LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MING SHI | 1324 HARMON COVE TOWERS, SECAUCUS, NJ 07094 |
| MING SHI | 6612 RAVENS CREST DRIVE, PLAINSBORO, NJ 08536 |
| MING SHING MICK WONG | FLAT D, 18/F,BLOCK 2, SCENIC HEIGHTS,58A CONDUIT ROAD, HONG KONG,    CHINA |
| MING SHING MICK WONG | FLAT D, 18/F,BLOCK 2, SCENIC HEIGHTS,58A-B CONDUIT ROAD, HONG KONG,    CHINA |
| MING-FAI LAI | 129 MILLER AVENUE, EDISON, NJ 08820 |

| Claim Name | Address Information |
|---|---|
| MINGCHUN SUN | FLAT E, 65/F, TOWER 5,SORRENTO, NO.1 AUSTIN ROAD WEST,KOWLOON, HONG KONG, CHINA |
| MINGCHUN SUN | 3-2-13-612,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| MINGCHUN SUN | APT 109, 79 OLMSTED ROAD, STANFORD, CA 94305 |
| MINGE,CONNIE A | 15 COUNTRY CLUB RD, GERING, NE 69341 |
| MINGELGREEN,JASON | 163 14TH STREET,APARTMENT 3, HOBOKEN, NJ 07030 |
| MINGELGRIN,DAN H. | 10 ITAMAR BEN-AVI, HOD-HASHARON,   ISRAEL |
| MINGHENELLI,MICHAEL | 32 OAKVIEW AVENUE, MAPLEWOOD, NJ 07040 |
| MINGMING WANG | ROOM 1306,OMORI-NISHI 2-32-11, OTA-KU, 13 143-0015 JAPAN |
| MINGMING WANG | JOYCE COURT ROOM 1306,OMORI-NISHI 2-32-11, OTA-KU, 13 143-0015 JAPAN |
| MINGRONE,BERNARDO | 50 BISHOPS ROAD, LONDON, GT LON,   SW6 7AH UNITED KINGDOM |
| MINGYI MENG | FLAT 4,12 THEED STREET, LONDON,   SE1 8ST UNITED KINGDOM |
| MINGYUAN ZHANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MINGYUAN ZHANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MINH PHAM | 22 BOULEVARD DE BELLEVILLE, PARIS,  75020 FRANCE |
| MINH PHAM | 22 BOULEVARD DE BELLEVILLE, PARIS, 75 75020 FRANCE |
| MINHAS,KEVIN | 109 BLACKMORE, LETCHWORTH GARDEN CITY, H,   SG6 2SZ UNITED KINGDOM |
| MINHAS,RAJVINDER SINGH | 82 TYCEHURST HILL, LOUGHTON, ESSEX,   IG101DA UNITED KINGDOM |
| MINHNGUYEN LE | 6379 YALE COURT, CYPRESS, CA 90630 |
| MINHNGUYEN LE | 3126 OAK ROAD. #111, WALNUT CREEK, CA 94597 |
| MINHNGUYEN LE | 3126 OAK ROAD,APARTMENT 111, WALNUT CREEK, CA 94597 |
| MINHNGUYEN LE | 1557 NEVIN PLZ, RICHMOND, CA 94801 |
| MINIBOND LIMITED SERIES 1 | MINIBOND LIMITED C/O WALKERS SPV LIMITED,WALKERS HOUSE PO BOX 908 GT,MARY STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| MINIBOND LIMITED SERIES 5 | C/O HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE),LIMITED,21 COLLYER QUAY #10-01,HSBC BUILDING, ,   049320 SINGAPORE |
| MINIBOND LIMITED SERIES 6 | C/O HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE),LIMITED,21 COLLYER QUAY #10-01,HSBC BUILDING, ,   049320 SINGAPORE |
| MINIBUS SHUTTLE | 68 LUPUS STREET, LONDON,   SW1V 3EH UK |
| MINIBUS SHUTTLE | 68 LUPUS STREET, LONDON,   SW1V 3EH UNITED KINGDOM |
| MINICUCCI,ELIZABETH | 1730 N CLARK ST.,APT. 3202, CHICAGO, IL 60614 |
| MINIER,ROBERT JAMES | 19558 RIDGE HEIGHTS DR, GAITHERSBURG, MD 20879 |
| MINIKES,PETER A | 40 E 83RD STREET,APT. 6W, NEW YORK, NY 10028 |
| MINILAB CONSULTANTS | 56 TULILP LANE, COLTS NECK, NJ 07722 |
| MININNI,GRACE M. | 10 CHELSEA ROAD, MANALAPAN, NJ 07726 |
| MINIRACING.COM | 100 NORDEN ROAD,MAIDENHEAD, ,   SL6 4BQ UK |
| MINIRACING.COM | 100 NORDEN ROAD,MAIDENHEAD, , BERKS,   SL6 4BQ UNITED KINGDOM |
| MINISTER OF FINANCE | 20 QUEENS STREET WEST  STE#800,BOX 55, TORONTO ONTARIO,   M5H358 CANADA |
| MINISTERIO DA PREVIDENCIA SOCIAL | SECRETARIA DE PREVIDENCIA COMPLEMENTAR,ESPLANADA DOS MINISTERIOS,BLOCO F, BRASILIA/DF,   BRASIL |
| MINISTRY OF COMPANY AFFAIRS | 5. TH. FLOOR,A WING,SHASTRIBHAWAN,.,DR.RAJENDRAPRASAD ROAD,., NEW DELHI, DL 110001 INDIA |
| MINISTRY OF FINANCE | THUNDER BAY, ONTARIO,   P7E167 CANADA |
| MINISTRY OF FINANCE OF INDONESIA | ATTN: SRI MULYANI INDRAWATI,JL. LAPANGAN BANTENG,TIMUR NO.2-4, JAKARTA,   10710 INDONESIA |
| MINISTRY OF FINANCE OF INDONESIA | ATTN: ISA RACHMATARWATA,DIRECTORATE OF PENSION FUNDS,JL. LAPANGAN BANTENG, TIMUR NO.2-4, JAKARTA,   10710 INDONESIA |
| MINISTRY OF FINANCE OF JAPAN | 101-104 PICADILLY, LONDON,   105-0001 JAPAN |
| MINISTRY OF LABOUR AND SOCIAL SECURITY | TC ÇALISMA SOSYAL GÜVENLIK BAKANLIGI,INÖNU BULVARI NO:42, EMEK ANKARA, TURKEY |
| MINISTÈRE DE LA SÉCURITÉ SOCIALE | 26, RUE SAINTE ZITHE, ,   PO BOX 309 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| MINJEONG KANG | 103-804 SAMSUNG RAEMIAN APT.,YONGGANG-DONG MAPO-KU, SEOUL,   KOREA, REPUBLIC OF |
| MINJI HOUMU KYOUKAI | 2-8-5 AWAJI-CJP,KANDA, CHIYODA-KU,  101-0063 JAPAN |
| MINJI HOUMU KYOUKAI | 2-8-5 AWAJI-CJP,KANDA, CHIYODA-KU, 13 101-0063 JAPAN |
| MINJU KANG | 411 HO 101 DONG HYUNDAI KANGBYUN APT,JAYANG DONG KWANGJIN GU, SEOUL,   KOREA, REPUBLIC OF |
| MINKELS | BEDRIJVENTERREIN 2305,VEGHEL,EISENHOWERWEG 12, VEGHEL,  5460 AA NETHERLANDS |
| MINKELS BV | EISENHOWERWEG 12,5460 AA VEGHEL, NETHERLANDS,   NETHERLANDS |
| MINKELS UK LTD | UNIT 6 UNION WAY,HILLBOTTOM ROAD,SANDS INDUSTRIAL ESTATE, HIGH WYCOMBE,   HP12 4HJ UK |
| MINKELS UK LTD | UNIT 6 UNION WAY,HILLBOTTOM ROAD,SANDS INDUSTRIAL ESTATE, HIGH WYCOMBE,   HP12 4HJ UNITED KINGDOM |
| MINKEY,STEFAN | 28 HARPER CLOSE,CHAFFORD HUNDRED, GRAYS, ESSEX,  RM16 6DA UNITED KINGDOM |
| MINKLER,RUTH A | 11217 WEST IOWA DRIVE, LAKEWOOD, CO 80232 |
| MINKO,MARC | 31 DISCOVERY DOCK EAST, LONDON, GT LON,  E14 9RU UNITED KINGDOM |
| MINKOWICZ,MARTIN | 639 VANDERBILT STREET, BROOKLYN, NY 11218 |
| MINKOWICZ,THOMAS | 48 WICKES ROAD, BUSHKILL, PA 18324 |
| MINKYU KIM | 3-3-1-2703 NIHONBASHI-HAMACHO, CHUO-KU, 13 103-0007 JAPAN |
| MINN, EDWARD MICHAEL BRANDT | 5050 SOUTH LAKE SHORE DR,APT 1211, CHICAGO, IL 60615 |
| MINNEAPOLIS LOFTS HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MINNELLA,VICTORIA A | 57 WENSTONE PARK CT., WENTZVILLE, MO 63385 |
| MINNERS DESIGNS INC | 641 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| MINNESOTA | DEPARTMENT OF REVENUE,PO BOX 64622, SAINT PAUL, MN 55164-0622 |
| MINNESOTA ASSOC MTGE BKERS INC | 5200 WILSON ROAD,#300, EDINA, MN 55424 |
| MINNESOTA BOARD OF INVEST. | ATTN: MIKE MENSSEN,55 SHERBURNE AVE - RM 105,MEA BUILDING, ST. PAUL, MN 55155 |
| MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500, ST PAUL, MN 55101 |
| MINNESOTA DEPARTMENT OF COMMERCE | SECURITIES DIVISION,133 E. SEVENTH STREET, ST PAUL, MN 55101 |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION,85 7TH PLACE EAST  SUITE 600, ST. PAUL, MN 55101-3165 |
| MINNESOTA DEPT OF REVENUE | P.O. BOX 7126, ST. PAUL, MN 55107-0126 |
| MINNESOTA DEPT OF REVENUE | MAIL STATION 1260, ST. PAUL, MN 55145 |
| MINNESOTA FOOD SHARE | 1001 EAST LAKE STREET, MINNEAPOLIS, MN 55407 |
| MINNESOTA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH,ATTN:  MICHELE DORA, ST. PAUL, MN 55101 |
| MINNESOTA LIFE INSURANCE COMPANY | ATTN: STATION A7-6900,400 ROBERT STREET NORTH, ST. PAUL, MN 55101 |
| MINNESOTA MASONIC HOME CARE CENTER | ATTN:CEO,11501 MASONIC HOME DRIVE, BLOOMINGTON, MN 55437 |
| MINNESOTA SECRETARY OF STATE | RECORDS PROCESSING DIVISION,180 STATE OFFICE BUILDING,100 CONSTITUTION AVENUE, ST. PAUL, MN 55155 |
| MINNESOTA SECRETARY OF STATE | 100 REV. DR. MARTIN LUTHER KING, JR BLVD, ST. PAUL, MN 55155-1299 |
| MINNESOTA SECURITY DEALERS ASSOC | 4301 18TH AVE SOUTH, MINNEAPOLIS, MN 55407 |
| MINNESOTA SECURITY DEALERS ASSOC | 2010 E. HENNEPIN AVENUE, #20, MINNEAPOLIS, MN 55413 |
| MINNESOTA SECURITY DEALERS ASSOC | 5858 PARK AVENUE, MINNEAPOLIS, MN 55417 |
| MINNESOTA STATE BOARD OF INVESTMENT | 445 MINNESOTA STREET SUITE 900,  ACCOUNT NO. 2767  SAINT PAUL, MN 55101-2127 |
| MINNESOTA STATE BOARD OF INVMT | 60 EMPIRE DRIVE,ST. 355, ST. PAUL, MN 55103 |
| MINNESOTA TREASURY MANAGEMENT ASSOC. | 5660 PINEVIEW LANE, PLYMOUTH, MN 55442 |
| MINNESOTA WILD HOCKEY CLUB | XCEL ENERGY CENTER,317 WASHINGTON STREET, ST. PAUL, MN 55102 |
| MINNI LOPUS | C-502,JALARAM PARK,NEAR NIRMAL LIFE STYLE, MUMBAI, MH 400078 INDIA |
| MINO | CHEMIN PRE-FLEURI 14,CASE POSTALE 143, PLAN-LES-QUATES,  1228 SWITZERLAND |
| MINOGUE,JOSEPH P. | 253 GROVENOR, SCHAUMBURG, IL 60193 |
| MINOLTA BUSINESS SYSTEMS-SOUTH | P O BOX 911316, DALLAS, TX 75391-1316 |
| MINOLTA COPIER CORPORATION | PO BOX 7247-0322, PHILADELPHIA, PA 19170-0322 |

| Claim Name | Address Information |
|---|---|
| MINOR JR.,JOHN F | 155 RIVERSIDE DRIVE,APARTMENT 6E, NEW YORK, NY 10024 |
| MINOR, JOYCE | 150 COLUMBUS AVENUE, NEW YORK, NY 10023 |
| MINOR,AKILAH | 1115 WINCHESTER TRAIL SE, SMYRNA, GA 30080 |
| MINOR,CARLO J. | 2 GOLDFINCH CIRCLE, PHOENIXVILLE, PA 19460 |
| MINORIES HOLDINGS LIMITED | WATERMANS HALL,16 ST MARY AT HILL, LONDON,   EC3R 8EF UK |
| MINORIES HOLDINGS LIMITED | WATERMANS HALL,16 ST MARY AT HILL, LONDON,   EC3R 8EF UNITED KINGDOM |
| MINORITY BUSINESS ENTREPRENEUR | 3528 TORRANCE BLVD., SUITE 101, TORRANCE, CA 90503 |
| MINORITY CORPORATE COUNSEL ASSOCIATION | 1111 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC 20004 |
| MINORITY SUPPLIER DEVELOPMENT UK LIMITED | 4TH FLOOR,HEARTS OF OAK HOUSE, LEICESTER,  LE1 5TH UK |
| MINORITY SUPPLIER DEVELOPMENT UK LIMITED | 4TH FLOOR,HEARTS OF OAK HOUSE, LEICESTER,  LE1 5TH UNITED KINGDOM |
| MINOTI WAGLE | 11 SHERMAN DRIVE, RANDOLPH, MA 02368 |
| MINOTI WAGLE | 5020 S LAKE SHORE DRIVE,APARTMENT 2702, CHICAGO, IL 60615 |
| MINOWA,ATSUKO | 601 WEST 57TH STREET,12A, NEW YORK, NY 10019 |
| MINSTERIS,SARA | 63-61A DOUGLASTON PKWY, DOUGLASTON, NY 11362 |
| MINT CONTRACTS LTD | ST MARYS PLACE, NEWBURY,  RG14 1EG UK |
| MINT CONTRACTS LTD | ST MARYS PLACE, NEWBURY,  RG14 1EG UNITED KINGDOM |
| MINT CREDIT MANAGEMENT UK LTD | MINT HOUSE,19 EASTON STREET, HIGH WYCOMBE,  HP11 1NT UNITED KINGDOM |
| MINT EQUITIES LIMITED | 8TH FLOOR,80 CANNON STREET, LONDON,  EC4N 6HL UNITED KINGDOM |
| MINTA M. DAVIDSON | 180 TENTH STREET,APT. 710, JERSEY CITY, NJ 07302 |
| MINTA M. DAVIDSON | 44 DOREEN DRIVE, STATEN ISLAND, NY 10303 |
| MINTA M. DAVIDSON | 520 W. 5TH STREET,201, CHARLOTTE, NC 28202 |
| MINTE,FREDERICA | 10 TIDY ISLAND BOULEVARD, BRADENTON, FL 34210 |
| MINTEL | 18-19 LONG LANE, LONDON, GT LON,  EC1A 9HE UNITED KINGDOM |
| MINTER ELLISON | 88 PHILLIP STREET, SYDNEY, NSW,  2204 AUSTRALIA |
| MINTER ELLISON LAWYERS | RIALTO TOWERS,LEVEL 23,525 COLLINS STREET, MELBOURNE,   AUSTRALIA |
| MINTER ELLISON LAWYERS | 88 PHILLIP ST, SYDNEY, NSW,   AUSTRALIA |
| MINTER ELLISON LAWYERS | RIALTO TOWERS LEVEL 23,525 COLLINS ST  GPO BOX 769G, MELBOURNE,  3000 AUSTRALIA |
| MINTER ELLISON LAWYERS | RIALTO TOWERS LEVEL 23,525 COLLINS ST  GPO BOX 769G, MELBOURNE 3000,  3000 AUSTRALIA |
| MINTER ELLISON LAWYERS | RIALTO TOWERS LEVEL 23,525 COLLINS ST  GPO BOX 769G, MELBOURNE  AUSTRALIA, 3000 AUSTRALIA |
| MINTER ELLISON RUDD WATTS | ACCENTURE TOWER,125 THE TERRACE WELLINGTON, PO BOX 2793, WELLINGTON,   NEW ZEALAND |
| MINTER ELLISON RUDD WATTS | LUMLEY CENTRE,88 SHORTLAND ST.,AUCKLAND, ,   NEW ZEALAND |
| MINTER ELLISON RUDD WATTS | BANK OF NEW ZEALAND TOWER 125,QUEEN ST,PO BOX 3798 DX CP, AUCKLAND,   24061 NEW ZEALAND |
| MINTER,ALAN H. | 122 OCEAN PARK BLVD,APT 412, SANTA MONICA, CA 90405 |
| MINTON INVESTMENT MANAGEMENT | ATTN: LEE MINTON,ONE-A MAIN STREET,SUITE ONE, SPARTA, NJ 07871 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | 666 THIRD AVENUE, NEW YORK, NY 10017 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | PO BOX 4539, BOSTON, MA 02212-4539 |
| MINTZ,ALLAN | 46 STONEHURST LANE, DIX HILLS, NY 11746 |
| MINUTEMAN PRESS | 7402 GREENVILLE AVENUE, #314, DALLAS, TX 75231 |
| MINUTEMAN PRESS | 14503 BAMMEL NORTH HOUSTON ROAD,SUITE 405, HOUSTON, TX 77014 |
| MINUTEMAN PRESS | 4720 SOUTH SANTA FE CIR#5, ENGLEWOOD, CO 80110 |
| MINUTEMAN PRESS | 2120-F SOUTH BROADWAY, DENVER, CO 80210 |
| MINWEI WU | 346 GROVE ST. APT 4R, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
|---|---|
| MINWEI WU | 303A HALSEY COURT, PRINCETON, NJ 08540 |
| MINXUAN HU | 2-2-28-202 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| MINYANVILLE PUBLISHING & MULTIMEDIA, LLC | ATTN:  JOSH SANDER,800 THIRD AVE., 3RD FLOOR, NEW YORK, NY 10022 |
| MINYANVILLE PUBLISHING & MULTIMEDIA, LLC | 800 THIRD AVENUE,3RD FLOOR, NEW YORK, NY 10022 |
| MIO MURAYAMA | 2-27-14,SHONAN TAKATORI, YOKOSUKA CITY, 14 237-0066 JAPAN |
| MIO PARTNERS/COMPASS OFFSHORE HTV PCC | 212-398-5567,55 EAST 52ND STREET,29TH FLOOR, NEW YORK, NY 10036 |
| MIO TAKAOKA | 6-12/2-B1010 ROPPONGI, , 13 106-0032 JAPAN |
| MIO TAKAOKA | 6-12/2-B1010 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MIOT, REGINALD C. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MIOTTO,GIULIA AURORA | VIA RISORGIMENTO 15/B, MOTTA DI LIVENZA, TV 31045 ITALY |
| MIR3, INC | 11455 EL CAMINO READ #360, SAN DIEGO, CA 92130 |
| MIRA PATEL | 208 WEST 23RD STREET,APARTMENT #1403, NEW YORK, NY 10001 |
| MIRA PATEL | 208 WEST 23RD STREET,APARTMENT #1403, NEW YORK, NY 10011 |
| MIRA PATEL | 60 COLBURN ROAD, WELLESLEY, MA 02481 |
| MIRABAUD SECURITIES LTD | 21 ST JAMES SQUARE, LONDON,  SW1Y 4JP UNITED KINGDOM |
| MIRABELLA | C/O CAIN BROTHERS & CO., LLC,ATTN: DERIVATIVES OPERATIONS,360 MADISON AVE., 5TH FLOOR, NEW YORK, NY 10017 |
| MIRABELLA | ATTN: JERRY SCHOEGGL,C/O PACIFIC RETIREMENT SERVICES,1200 MIRA MAR AVENUE, MEDFORD, OR 97504 |
| MIRABELLA V LD | PO BOX 207,13 - 14 ESPLANADE, ST HELIER,  JE1IBD JERSEY |
| MIRABELLE RESTAURANT | MPW ACCOUNTS OFFICE C/O L'ESCARGOT,48 GREEK STREET, LONDON,  W1V 5LQ UNITED KINGDOM |
| MIRABELLI,DOMINICK | 11 PIPER PLACE, OLD BETHPAGE, NY 11804 |
| MIRACLE CORNERS OF THE WORLD | 166 MADISON AVENUE,FIFTH FLOOR, NEW YORK, NY 10016 |
| MIRACLE CORNERS OF THE WORLD | P.O. BOX 14,MURRAY HILL STATION, NEW YORK, NY 10156 |
| MIRACLE FOUNDATION | PO BOX 7338, GARDEN CITY, NY 11530 |
| MIRACLE HOUSE OF NEW YORK, INC | 80 EIGHTH AVENUE - SUITE 315, NEW YORK, NY 10011 |
| MIRACLE SOLUTIONS | BIBBY FACTORS LEICESTER LTD,MANSFIELD HOUSE,74 BELGRAVEGATE, LEICESTER LEICESTERSHIRE,  LEI3GS UK |
| MIRACLE SOLUTIONS | BIBBY FACTORS LEICESTER LTD,MANSFIELD HOUSE,74 BELGRAVEGATE, LEICESTER LEICESTERSHIRE,  LEI3GS UNITED KINGDOM |
| MIRACLE,G. EVAN | FLAT 7A, BLOCK 1, EUSTON COURT,6 PARK ROAD,MID-LEVELS WEST, HONG KONG,  HKSAR CHINA |
| MIRADOR CAPITAL | 95 LILAC DR., ATHERTON, CA 94027 |
| MIRAE & SAEHAN APPRAISAL CO., LTD. | 6F ANAMTOWER,# 702-10,YUKSAM DONG,KANG NAM GU, SEOUL,   KOREA, REPUBLIC OF |
| MIRAE ASSET SECURITIES CO LTD | 82237746705,45-1,YOIDO-DONG, YOUNGDEUNGPO-GU,  JAPAN |
| MIRAE ASSET SECURITIES CO., LTD. | ,45-1, YOIDO-DONG, YOUNGDEUNGPO-GU, SEOUL,  150-994 KOREA |
| MIRAE ASSET SECURITIES CO., LTD. | KELLEY DRYE & WARREN LLP,ATTN BENJAMIN BLAUSTEIN, ESQ.,101 PARK AVENUE, NEW YORK, NY 10178 |
| MIRAGE TECHNICAL SERVICES | 6455 S. INDUSTRIAL ROAD,SUITE C, LAS VEGAS, NV 89118 |
| MIRAGLIA,RITA | 333 EAST 55TH STREET,APT 10B, NEW YORK, NY 10022 |
| MIRAI LAU | FLAT 35, BRIDGESTREET CIRCUS APARTMENT,39 WEST FERRY CIRCUS,CANARY WHARF, LONDON,  E14 8RW UNITED KINGDOM |
| MIRAI LAU | 12 GASELEE STREET, LONDON,  E14 9QZ UNITED KINGDOM |
| MIRAJ SHAH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MIRAJ SHAH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MIRAL PATEL | 303 SHIV PARVATI,RAHEJA TOWN SHIP,MALAD EAST, MUMBAI, MH 400097 INDIA |
| MIRALLA,LINDA A | 8 MCKIBBIN COURT,2ND FLOOR, BROOKLYN, NY 11206 |

| Claim Name | Address Information |
|---|---|
| MIRALLES,SHARON | B102, SILVER THREAD,DATTAMANDIR ROAD,VAKOLA, SANTACRUZ (E), MUMBAI, MH 400054 INDIA |
| MIRALVER SPI, S.L. | C/ FERNANDO EL SANTO 23, MADRID,  28010 SPAIN |
| MIRAMONTES, FERNANDO | 7069 WATTS ROAD, MADISON, WI 53719 |
| MIRAN,TARA | 64 ALLISON AVENUE,GILLINGHAM, KENT,  ME7 3BX UNITED KINGDOM |
| MIRANDA & AMADO | AV. LARCO 1301, PISO 20,TORRE PARQUE MAR,MIRAFLORES, LIMA 18, PERU,   PERU |
| MIRANDA CHAN | 236 67TH STREET, BROOKLYN, NY 11220 |
| MIRANDA FUNG SIN LAI | FLAT 4F, BLOCK 19,BEACON HEIGHTS,KOWLOON TONG, HONG KONG,   CHINA |
| MIRANDA FUNG SIN LAI | FLAT 4F, BLOCK 19,BEACON HEIGHTS,KOWLOON TONG, ,   HONG KONG |
| MIRANDA JR.,DANIEL | 425 EAST 82ND ST.,APT 1B, NEW YORK, NY 10028 |
| MIRANDA MEI YIN SUEN | FLAT 2,49 VINCENT SQUARE, LONDON,  SW1P 2NR UNITED KINGDOM |
| MIRANDA MEI YIN SUEN | FLAT 2,4 BOURDON STREET, LONDON,  W1K 3PA UNITED KINGDOM |
| MIRANDA PHILIP | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MIRANDA PHILIP | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| MIRANDA PHILIP | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MIRANDA R. YOUNG | 355 L ST,#4, GERING, NE 69341 |
| MIRANDA, BRUNO | 11645 MAYFIELD AVE,APT G, LOS ANGELES, CA 90049 |
| MIRANDA, PERIE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MIRANDA,BETTY | 4416 CARMEN STREET, CHINO, CA 91710 |
| MIRANDA,HECTOR D. | 8 GLENGARRY WAY, WEST WINDSOR, NJ 08550 |
| MIRANDA,IRAIDA L. | 90 GOLD ST #20F, NEW YORK, NY 10038 |
| MIRANDA,JORGE | 241 SHERMAN AVENUE,APT. 2B, NEW YORK, NY 10034 |
| MIRANDA,JOSE V. | 2322 ST GERTRUDE PL., SANTA ANA, CA 92705 |
| MIRANDA,KRISTEN M. | 3489 FORT INDEPENDENCE STREET,7C, BRONX, NY 10463 |
| MIRANDA,MAURO MONTEIRO DE | 2012 ARAGON TOWER,LONGSHORE, LONDON, GT LON,  SE8 3AL UNITED KINGDOM |
| MIRANDA,SALLY M. | 9645 W 69TH AVE., ARVADA, CO 80004 |
| MIRANDA,VANIA | 4 EAST HOUSE,ROSEMOOR STREET, LONDON, GT LON,  SW3 2LP UNITED KINGDOM |
| MIRARCHI JR.,JAMES | 329 JERSEY AVENUE, LONG BRANCH, NJ 07740 |
| MIRASHI,SIDDHARTH | 55 LELA AVENUE, HOUNSLOW WEST, MDDSX,  TW4 7RU UNITED KINGDOM |
| MIRCHANDANI, BHAKTI | 422 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| MIRCHANDANI, NIKHIL | 199 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| MIRCHANDANI,BHAKTI | 50 WEST 77TH ST, APT 12M, NEW YORK, NY 10024 |
| MIRCHANDANI,NIKHIL D. | 199 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| MIRCHANDANI,SHARAN | 53 DUKE DRIVE, PARAMUS, NJ 07652 |
| MIREALSOURCE, INC. | 5700 CROOKS ROAD, SUITE 102,P.O. BOX 5904, TROY, MI 48007-5904 |
| MIREIA PEROSANZ | 18 COLLEGE ROAD,THE HISTORIC DOCK YARD,CHATHAM, LONDON,KENT,  ME4 4QX UNITED KINGDOM |
| MIREILLE B RIPERT | 1025 JOHN GLENN DRIVE, HILLSIDE, NJ 07205 |
| MIREILLE JENNER | 32 BARNFIELD ROAD, HARPENDEN,  AL5 5TN UK |
| MIREILLE JENNER | 32 BARNFIELD ROAD, HARPENDEN,HERTS,  AL5 5TN UNITED KINGDOM |
| MIRELA HADZIC | 3018 W. DEVON,APT. 3, CHICAGO, IL 60659 |
| MIRELES,FERNANDO J. | 507 SUSAN ST, ROMEOVILLE, IL 60446 |
| MIRELLA GADD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MIRELLA GADD | 25 PROVIDENCE SQUARE, LONDON,  SE1 2EA UNITED KINGDOM |
| MIRENDA,PATRICIA A. | 300 GARRISON AVENUE, STATEN ISLAND, NY 10314 |
| MIREX AQUAPURE SOLUTIONS | PO BOX 605, MOBERLY, MO 65270-0605 |
| MIREX AQUAPURE SOLUTIONS | 2105 SILBER ROAD,SUITE 101, HOUSTON, TX 77055 |
| MIREY SEN NADLER | 178 EAST 80TH STREET,APARTMENT 6A, NEW YORK, NY 10021 |

| Claim Name | Address Information |
| --- | --- |
| MIRFAKHRAIE,FARZANEH | 6000 OHIO DRIVE #1313, PLANO, TX 75093 |
| MIRFIELD,MATTHEW S | 256 TURNEY ROAD,DULWICH VILLAGE, LONDON, GT LON,   SE217JP UNITED KINGDOM |
| MIRHOSSEINI,SETAREH | 97 HORATIO,APT 635, NEW YORK, NY 10014 |
| MIRIAM DAWN MORRISON ANDREWS | 5 FLEET HOUSE,6 VICTORY PLACE,NORTHEY STREET, LONDON,   E14 8BG UNITED KINGDOM |
| MIRIAM FREIER | 220 WEST 26TH STREET,APARTMENT 605, NEW YORK, NY 10001 |
| MIRIAM FREIER | 182 COLUMBUS AVENUE,APARTMENT 2FN, NEW YORK, NY 10023 |
| MIRIAM GONZALEZ-AMEZQUETA | CAMINO DE LA HUERTA 165, MADRID,   28050 SPAIN |
| MIRIAM I. SANTIAGO | 40  WATERSIDE PLAZA,APARTMENT 29K, NEW YORK, NY 10010 |
| MIRIAM RAMONA TELLADO | 5005 W. AGATITE, CHICAGO, IL 60630 |
| MIRIC INDUSTRIES | MICHAEL PETRICKO,1516 UNION TURNPIKE, NORTH BERGEN, NJ 07047 |
| MIRIC INDUSTRIES INCORPORATED | 1516 UNION TURNPIKE, NORTH BERGEN, NJ 07047 |
| MIRICA, ROXANA | 75 MORILOR ST, GALATI,   ROMANIA |
| MIRICA, ROXANA | HB 2378 DARTMOUTH, HANOVER, NH 03755 |
| MIRICA,ROXANA | 561 TENTH AVE., APT. 37E, NEW YORK, NY 10036 |
| MIRIDIA GIBBS | 3021 BRIGGS AVE APT 2C, BRONX, NY 10458 |
| MIRIDIA GIBBS | 10 SUTTON AVENUE, BROOKLYN, NY 11211 |
| MIRJA CARTIA D'ASERO | VIA ARIBERTO 13,VIA ARIBERTO 13, MILAN, MI 20124 ITALY |
| MIRJA CARTIA D'ASERO | VIA ARIBERTO 19,VIA ARIBERTO 19, MILAN, MI 20124 ITALY |
| MIRJA CARTIA D'ASERO | VIA PANFILO CASTALDI 25,VIA PANFILO CASTALDI 25, MILAN, MI 20124 ITALY |
| MIRJAM ROODBOL | ,BORNEOKADE, AMSTERDAM,   1019 XG NETHERLANDS |
| MIRJAM ROODBOL | REMBRANDT BUILDING, AMSTELPLEIN 1,AMSTELPLEIN 1, AMSTERDAM,   1096 HA NETHERLANDS |
| MIRKA-MARIT ROMPPANEN | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| MIRKO MESSERA | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| MIRKOV,HRISTO | 817 PARK AVE,APT 8, HOBOKEN, NJ 07030 |
| MIRMELSTEIN, JEFF | 1025 PACKARD ST, APT 105, ANN ARBOR, MI 48104 |
| MIRMELSTEIN, JEFFERY | 1641 N. NEW JERSEY ST, INDIANAPOLIS, IN 46202 |
| MIRNA GONZALEZ | 420 MT. PROSPECT AVE. #12, NEWARK, NJ 07104 |
| MIROCZNIK,YAKOV DAVID | 14-33 BAY 28TH STREET, FAR ROCKAWAY, NY 11691 |
| MIRONE,ANDREA | FLAT 2,181 FULHAM ROAD, LONDON, ANT,   SW3 6JN UNITED KINGDOM |
| MIRONESCO, ALEXANDRE | 21 RUE EUGENE FLACHAT, PARIS, 75 75017 FRANCE |
| MIRONOV, JASON S. | 711 PACKARD ROAD-APT 3, ANN ARBOR, MI 48104 |
| MIROSTAW,JAY TYLER | 450 WEST 17TH STREET,APARTMENT 618, NEW YORK, NY 10011 |
| MIROW,LEOPOLD HEINRICH | 53 ST. MARKS ROAD, LONDON, GT LON,   W11 1RE UNITED KINGDOM |
| MIRROR IMAGE | TWO HIGHWOOD DRIVE, TEWKSBURY, MA 01876 |
| MIRROR IMAGE | 2 HIGHWOOD DRIVE, TEWKSBURY, MS 01876 |
| MIRROR IMAGE RESTAURANTS PLC | 165 REGENT STREET, LONDON,   W1B 4JE UNITED KINGDOM |
| MIRTSCHING, BARRY C. MD | CENTER FOR ONCOLOGY RESEARCH &,7777 FOREST LANE B-242,TREATMENT, DALLAS, TX 75230 |
| MIRZA, ALI | 575 SAN LUIS ROAD, BERKELEY, CA 94707 |
| MIRZA,AYESHA | 133 THE MANOR DRIVE, WORCESTER PARK, SURREY,   KT4 7LN UNITED KINGDOM |
| MIRZA,FARRUKH | 3 LORI COURT, NEW HEMPSTEAD, NY 10977 |
| MIRZA,KAL | 15 SUNSHINE LANE, EDISON, NJ 08820 |
| MIRZA,MAZIN | 201 WEST 17TH STREET, 3A, NEW YORK, NY 10011 |
| MIRZA,RAHEEL | 201, FIRDOS APARTMENT,NEW COLONY, SADAR, NAGPUR, MH 440001 INDIA |
| MIRZA,SHAZIA | 17 MILVERTON GARDENS,SEVEN KINGS, ILFORD,   IG3 8DS UNITED KINGDOM |
| MIRZA,ZEESHAN | IM EBNET 32, K SNACHT, ZH 8700 SWITZERLAND |
| MIS TRAINING INSTITUTE | 498 CONCORD STREET, FRAMINGHAM, MA 01701 |
| MISAKO MORI | 1-4-1-809,AZUSAWA, ITABASHI-KU, 13 174-0051 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| MISAKO SATO | 1-8-4,HATSUYAMA, MIYAMAE-KU, KAWASAKI CITY, 14 216-0026 JAPAN |
| MISAKO SATO | 3-150-304,SHINMATSUDO, MATSUDO CITY, 12 270-0034 JAPAN |
| MISASKIM CORPORATION | 5805 16TH AVENUE, BROOKLYN, NY 11204 |
| MISATO OKUNO | 535-3-709 SHINANOMACHI,TOTSUKAKU, YOKOHAMASHI, 14 244-0801 JAPAN |
| MISAWA,TAKUYA | 3-33-1-101 KAMIYA, KITA-KU, 13 115-0043 JAPAN |
| MISC FOR ACCOUNTS PAYABLE USE | 6 BROADGATE,LIVERPOOL STREET, LONDON,   EC2M 2QS UK |
| MISC FOR ACCOUNTS PAYABLE USE | 6 BROADGATE,LIVERPOOL STREET, LONDON,   EC2M 2QS UNITED KINGDOM |
| MISCHLER FINANCIAL GROUP | 1101 BAYSIDE DRIVE, SUITE 201, CORONA DEL MAR, CA 92625 |
| MISCHLER,VINCENT | 48 THURLEIGH ROAD, LONDON, GT LON,   SW128UD UNITED KINGDOM |
| MISCIK,JUDITH | 1 COLUMBUS PLACE,# N49A, NEW YORK, NY 10019 |
| MISCO | PO BOX 26, WELLINGBOROUGH,   NN8 6AY UK |
| MISCO | PO BOX 26, WELLINGBOROUGH,   NN8 6AY UNITED KINGDOM |
| MISDISC | VAKILIS HOUSE,18 SPROTT ROAD,BALLARD ESTATE, MUMBAI,   400001 INDIA |
| MISDU | P.O. BOX 30350, LANSING, MI 48909-7850 |
| MISERCOLA,MARK | 62 OLD TREE FARM LANE, TRUMBULL, CT 06611 |
| MISHAAN,ELIE J. | 165 W. 91ST STREET,APARTMENT 2D, NEW YORK, NY 10024 |
| MISHAN,SMADAR | 111 ADDISON HOUSE,GROVE END ROAD, LONDON, GT LON,   NW8 9EJ UNITED KINGDOM |
| MISHCON DE REYA SOLICITORS | SUMMIT HOUSE 12 RED LION SQUARE, LONDON,   WC1R 4QD UK |
| MISHCON DE REYA SOLICITORS | SUMMIT HOUSE 12 RED LION SQUARE, LONDON,   WC1R 4QD UNITED KINGDOM |
| MISHINA,MASATO | 1-2-6-901,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| MISHKIN,ANGIE | 26 MILTON COURT,CROSS ROAD, CHADWELL HEATH, ESSEX,   RM6 4JP UNITED KINGDOM |
| MISHLER,CHRISTI A | 3131 OAK DRIVE, ROCKWALL, TX 75032 |
| MISHRA, BINAYAK | PO BOX 3630,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| MISHRA, PINKI | 1 BAYARD RD,APT # 62, PITTSBURGH, PA 15213 |
| MISHRA,ABHISHEK | B-1103, LAKE CASTLE,HIRANANDANI GARDENS, POWAI, MUMBAI,   400076 INDIA |
| MISHRA,AMIT | B-1304, KINGSTON CHS,OFF HIGH STREET,HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| MISHRA,AMIT | SECTOR 8,L-605, YASH PARADISE,SECTOR 8 AIROLI, NAVI MUMBAI, MH 400708 INDIA |
| MISHRA,ANITA | 62, OCEAN&#039;S VIEW, COLABA,DUMYANE ROAD, MUMBAI,   400005 INDIA |
| MISHRA,ANOOP | D-10 703 ROYAL RESIDENCY,ADHAR WADI CHOK, KALYAN, MH 421301 INDIA |
| MISHRA,CHETAN | B-306, MATRUSNEHA CHS,NEAR AMBER HOTEL, SHAHAD, KALYAN, MH 421301 INDIA |
| MISHRA,JITENDRA L | SHIV KRIPA SADAN,LAKE ROAD TULSHET PADA,BHANDUP(W), MUMBAI,   400078 INDIA |
| MISHRA,LALIT | A/5 404 RUNWAL PLAZA VARTAK NAGAR,THANE (W), MUMBAI, MH 400606 INDIA |
| MISHRA,MAYANK | 1601, PANCH MAHAL APARTMENTS,PANCH SRISHTI COMPLEX, NEAR SM SHETTY SC,HIRANANDANI BUSINESS PARK, POWAI, MUMBAI, MH  INDIA |
| MISHRA,MONIKA | B/403, BUILDING NO 2,SHARDA NAGAR,BEHIND SUNDER NAGAR(MALAD-W), MALAD (W), MUMBAI, MH  INDIA |
| MISHRA,PADMAJA | C-104 , ODESSEY BUILDING,BHAKTI PARK,WADALA, MUMBAI, MH 400037 INDIA |
| MISHRA,PINKI | 561 FRUIT FARM ROAD, ROYERSFORD, PA 19468 |
| MISHRA,PRAVEEN | FLAT NO. 21, NEW SARITA APT.,NEAR DURGA MATA MANDIR,KOLSEWADI, KALYAN, MH 421306 INDIA |
| MISHRA,PREM KUMAR | HIRA BAI CHAWL, AZAD NAGAR NO.1,AGRA ROAD, MASAN WADA,NEAR MEENATAI THAKRE CHOWK, THANE (W), THANE (W)  400601,   400601 INDIA |
| MISHRA,RAJU | GREEN AVENUE,BUILDING NO.2,FLAT NO. 401, MIRA ROAD (E), THANE, MH 401107 INDIA |
| MISHRA,RAMENDRA | 3-5-10-1206 KONAN,PARK TOWER SHINAGAWA BAYWARD, MINATO-KU, 13 108-0075 JAPAN |
| MISHRA,SACHIN | 50 FALKIRK HOUSE,165 MAIDA VALE, MAIDA VALE, GT LON,   W9 1QU UNITED KINGDOM |
| MISHRA,SANJEEV | 702, MANGAL PRABHA, OPP. D Y PATIL HOSPI,PLOT NO. 12/1/B, SECTOR - 9,NERUL, NAVI MUMBAI, MH 400706 INDIA |
| MISHRA,SANTOSH KUMAR | 401/A WING,SAGAR AVENUE, VAKOLA BRIDGE,DHOBIGHAT, SANTACRUZ (E), SANTACRUZ (EAST),   400055 INDIA |

| Claim Name | Address Information |
|---|---|
| MISHRA, SAURABH | C - 401, SUN PALM VIEW APT, SECTOR - 15, SANPADA, NAVI MUMBAI, MH  INDIA |
| MISHRA, SHWETA | F-503 , RAJ LEGACY LBS MARG, VIKROLI WEST, MUMBAI, MH 400083 INDIA |
| MISHRA, SUBRAT | 12 BLAKES COTTAGES, FORBURY ROAD, READING, BERKSHIRE, BERKS,  RG1 3JA UNITED KINGDOM |
| MISHRA, SUPRAGYA | NEW G-5, JODHPUR COLONY, BANARAS HINDU UNIVERSITY, VARANASI, UP 221005 INDIA |
| MISIASZEK, PAUL | 77 SEVENTH AVENUE, # 12-S, NEW YORK, NY 10011 |
| MISICK & STANBROOK | RICHMOND HOUSE, POST OFFICE BOX 127, PROVIDENCIALES, ,  TURKS AND CAICOS ISLANDS |
| MISICK & STANBROOK BARRISTERS & ATTORNEY | PO BOX 127, RICHMOND HOUSE, PROVIDENCIALES,  TURKS AND CAICOS ISLANDS |
| MISINA JR., STANLEY JOHN | 16 HOOD ROAD, BROOKLINE, NH 03033 |
| MISIR NAUIN N | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET  3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MISIR NAUIN N | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MISIRLI, SAFA | SCHUMANNSTRASSE 12, FRANKFURT AM MAIN, HE 60325 GERMANY |
| MISKELLY, SUSAN M. | 16250 SKYRIDGE DRIVE, RIVERSIDE, CA 92503 |
| MISKOEN, LEVENT | 538 KINGS ROAD, FLAT A, LONDON, GT LON,  SW10 0UB UNITED KINGDOM |
| MISLAVSKY, ROBERT | 23 TUDOR DRIVE, OCEAN, NJ 07712 |
| MISOZI J. PHIRI | STUDIO 1, 21 THREE OLD OAK LANE, LONDON,  SE1 2NZ UNITED KINGDOM |
| MISOZI J. PHIRI | 34 EAST 1STREET, NEW YORK, NY 10003 |
| MISOZI J. PHIRI | 30-74 32ND STREET, APARTMENT 11, ASTORIA, NY 11102 |
| MISOZI J. PHIRI | 1 CHAPLIN WAY, BOX 7971, NORTHAMPTON, MA 01063 |
| MISQUITTA, DANIELLE | 3 ST FRANCIS ROAD, VILE PARLE WEST, MUMBAI,  400056 INDIA |
| MISRA, PRIYA | 230 W 55TH STREET, APT 21 B, NEW YORK, NY 10019 |
| MISRA, RAGHAV | 703 GIRNAR HEIGHTS, DONGRE PARK CHS, R C MARG, CHEMBUR, CHEMBUR, MUMBAI,  400074 INDIA |
| MISRA, SIDDHARTH | 35-2511 HUDSON STREET, JERSEY CITY, NJ 07302 |
| MISRA, SUDHANSHU | ABEINBIO KAWASAKI # 3-1004, OMIYA CHO 26-3, SAIWAI - KU, KAWASAKI-SHI, 14 212-0014 JAPAN |
| MISS CONTENT CHARTERS | 11 N. THIRD STREET-APT 1, FERNANDINA BEACH, FL 32034 |
| MISS ELIZABETH GLOSTER Q.C | 1 ESSEX COURT, TEMPLE, LONDON,  EC4Y 9AR UK |
| MISS ELIZABETH GLOSTER Q.C | 1 ESSEX COURT, TEMPLE, LONDON,  EC4Y 9AR UNITED KINGDOM |
| MISS OFFICE OF REVENUE | PO BOX 23050, JACKSON, MS 39225-3050 |
| MISSAILIDIS, AREGU-ELENI | 7A THORNEY CRESCENT, MORGANS WALK, BATTERSEA, GT LON,  SW11 3TR UNITED KINGDOM |
| MISSING LINK INC | 100 STATE STREET 7TH FL, BOSTON, MA 02109 |
| MISSION 4 MAUREEN | PO BOX 21602, SOUTH EUCLID, OH 44121 |
| MISSION ASSURANCE AND TESTING | GATWICK, STERLING HOUSE, 103 HIGH STREET, CRAWLEY,  RH10 1GE UK |
| MISSION ASSURANCE AND TESTING | GATWICK, STERLING HOUSE, 103 HIGH STREET, CRAWLEY, W SUSX,  RH10 1GE UNITED KINGDOM |
| MISSION ASSURANCE AND TESTING | GATWICK, STERLING HOUSE, 103 HIGH STREET, CRAWLEY,  RH10 1GE UNITED KINGDOM |
| MISSION IMPOSSIBLE ENTERPRISES LIMITED | 37 MARYLEBONE LANE, LONDON,  W1M 5FN UNITED KINGDOM |
| MISSION PLACE HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MISSION STAFFING, INC | 125 MAIDEN LANE - 3RD FLOOR, NEW YORK, NY 10021 |
| MISSION STAFFING, INC | 300 EAST 71ST STREET, SUITE 3E, NEW YORK, NY 10021 |
| MISSION VEJO COUNTRY CLUB | 26200 COUNTRY CLUB DRIVE, MISSION VIEJO, CA 92691 |
| MISSISSIPPI ASSOC STUDENT FIN'L AID ADMI | 518 BERWICK DRIVE, BRANDON, MS 39047 |
| MISSISSIPPI DEPT. OF BANKING & CONSUMER | 901 WOOLFOLK BUILDING, SUITE A, 501 N. WEST STREET, JACKSON, MI 39201 |
| MISSISSIPPI SECRETARY OF STATE | P.O. BOX 136, JACKSON, MS 39205 |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION, PO BOX 22808,  ACCOUNT NO. 203364079  JACKSON, MS 39225-2808 |

| Claim Name | Address Information |
| --- | --- |
| MISSISSIPPI STATE UNIVERSITY | PO BOX 6149, MISSISSIPPI STATE, MS 39762 |
| MISSOULA ORGANIZATION OF REALTORS | 715 KENSINGTON 25A, MISSOULA, MT 59801 |
| MISSOULA ORGANIZATION OF REALTORS | 1610 S. 3RD STREET W. SUITE 201, MISSOULA, MT 59801 |
| MISSOURI ASSOC FIN'L AID PERSONNEL | DIRECTOR OF FINANCIAL AID,ATTN: AMY HENSON,THREE RIVERS BLVD, POPLAR BLUFF, MO 63901 |
| MISSOURI ASSOC FIN'L AID PERSONNEL | 1200 E. BROADWAY,BOX 2124, COLUMBIA, MO 65215 |
| MISSOURI ASSOC FIN'L AID PERSONNEL | A M HAGER MASFAP MEMBERSHIP CHAIR  DIR,OF FIN'L  AID MOBERLY AREA COMM COLLEGE,101 COLLEGE AVE, MOBERLY, MO 65270 |
| MISSOURI ASSOCIATION OF MORTGAGE BROKERS | 4700 SOUTH LINDBERG BLVD, ST. LOUIS, MO 63126 |
| MISSOURI ATTORNEY GENERAL'S | P.O. BOX 899, JEFFERSON CITY, MO 65102 |
| MISSOURI DEPT OF REVENUE | SECRETARY OF STATE,P.O. BOX 1366, JEFFERSON CITY, MO 65102 |
| MISSOURI DEPT OF REVENUE | P.O. BOX 3365, JEFFERSON CITY, MO 65105 |
| MISSOURI DEPT OF REVENUE | P.O. BOX 898, JEFFERSON CITY, MO 65105-0898 |
| MISSOURI DEPT OF REVENUE | PO BOX 3400, JEFFERSON CITY, MO 65105-3400 |
| MISSOURI LAGERS | 701 W MAIN STREET,PO BOX 1665, JEFFERSON CITY, MO 65102 |
| MISSOURI SCHOOL COUNSELOR ASSOC | 3340 AMERICAN AVENUE,SUITE F, JEFFERSON CITY, MO 65109 |
| MISSOURI STATE | DEPARTMENT OF REVENUE,PO BOX 840, JEFFERSON CITY, MO 65105-0840 |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION,301 WEST HIGH STREET, ROOM 157, JEFFERSON CITY, MO 65102 |
| MISSY GRIMM | 67 SAINT MARKS PLACE,APT 5B, NEW YORK, NY 10003 |
| MISTOVICH, KATHLEEN A. | 203 WILLOW PKWI, BUFFALO GROVE, IL 60089 |
| MISTRAL | 223 COLUMBUS AVENUE, BOSTON, MA 02116 |
| MISTRAL INTERNET | 36 FREDERICK PLACE, BRIGHTON,  BN1 4AE UNITED KINGDOM |
| MISTRETTA,DANIEL J | 5 SHELTON ROAD, MENDHOM, NJ 07945 |
| MISTRETTA,LAURA HARKINS | 79 WEST 12TH STREET,APT 8E, NEW YORK, NY 10011 |
| MISTRY,BHARATKUMAR | 18 WINDERMERE AVENUE, SOUTH KENTON, MDDSX,  HA9 8SF UNITED KINGDOM |
| MISTRY,BHAVINI | 106 BRANCKER ROAD,KENTON, HARROW, MDDSX,  HA3 9AJ UNITED KINGDOM |
| MISTRY,F.JEREMEY | BELLEVUE,BYRAMJEE JEEJEEBHOY ROAD,BANDRA (WEST), MUMBAI, MH 400050 INDIA |
| MISTRY,JITEN | 16 PRESTON HILL, KENTON, MDDSX,  HA3 9SD UNITED KINGDOM |
| MISTRY,KURUSH C. | 353 W 56TH STREET,APT #7C, NEW YORK, NY 10019 |
| MISTRY,LATA | 6 HEADSTONE LANE,NORTH HARROW, LONDON, GT LON,  HA2 6HG UNITED KINGDOM |
| MISTRY,MALATI | SECTOR - 9,VASHI, NAVI MUMBAI,  400703 INDIA |
| MISTRY,MANOJ | E/306/307, ASHIRWAD APPT.,DHANJIWADI,MALAD (E), MUMBAI, MH 400097 INDIA |
| MISTRY,PRAFULA | 6 CHAMBERLAYNE AVE, NORTH WEMBLEY, MDDSX,  HA9 8SR UNITED KINGDOM |
| MISTRY,PRIETY | B/2 ROOM #601,  SAI SARITA,SAI COMPLEX, SHANTI BIHAR,MIRA RD (EAST) DIST THANE, MUMBAI. (NR JOGGERS PARK),  401107 INDIA |
| MISTRY,RAJEN | 51 CRAVEN ROAD, RUGBY, WARWKS,  CV21 3JY UNITED KINGDOM |
| MISTRY,RAVI | 18 ISLIP GARDENS, NORTHOLT, LONDON, GT LON,  UB5 5BX UNITED KINGDOM |
| MISTRY,REHAL | 45 MERTON AVENUE,HILLINGDON, UXBRIDGE, MDDSX,  UB109BN UNITED KINGDOM |
| MISTRY,SANJAY | 42 CHURCHILL AVENUE, HARROW, MDDSX,  HA3 0AY UNITED KINGDOM |
| MISTRY,SHEILA | 441 WEST MODERNO PL., FULLERTON, CA 92835 |
| MISTRY,SWAPNIL | A-26 HIGHWAY APARTMENTS,B/H SION FURY,SION (E), MUMBAI, MH 400022 INDIA |
| MISTY L. HALADYNA | 1 SAILOR COURT, HAINESPORT, NJ 08036 |
| MISTY L. HALADYNA | 9 ST. ANDREWS COURT, WESTAMPTON, NJ 08060 |
| MISTY LIN WILLIAMS | 10135 COLT CROSSING, CONVERSE, TX 78109 |
| MISTY LIN WILLIAMS | 2140 COATS CIRCLE, AUSTIN, TX 78748 |
| MISTY MARIE GRAF | 14923 CASCADIAN WAY, LYNNWOOD, WA 98037 |
| MISTY PLAHA | 501, VASANT VAIBHAV,GULMOHAR MARG,SION,CHUNABHATTI (E), MUMBAI, MH 400022 INDIA |

| Claim Name | Address Information |
|---|---|
| MISTY PLAHA | 501, VASANT VAIBHAV,GULMOHAR MARG,SION, CHUNABHATTI(E),CHUNABHATTI (E), MUMBAI, MH 400022 INDIA |
| MISTY WATKINS | 346 FRANCIS LANE, WHITEWRIGHT, TX 75491 |
| MISYS INTERNATIONAL | ACCOUNTS E BUSINESS CROSSMAR,3 RD FLOOR 120 CHEAPSIDE, LONDON,  EC2V 6DS UNITED KINGDOM |
| MISYS INTERNATIONAL | ACCOUNTS E BUSINESS CROSSMAR,3 RD FLOOR 120 CHEAPSIDE, LONDON, GT LON,  EC2V 6DS UNITED KINGDOM |
| MISYS INTERNATIONAL | ONE KINGDOM STREET,PADDINGTON, LONDON,  W2 6BL UNITED KINGDOM |
| MISYS INTERNATIONAL BANKING SYSTEM INC | PO BOX 512518, PHILADELPHIA, PA 19175-2518 |
| MISYS INTERNATIONAL BANKING SYSTEMS | PO BOX 601682, CHARLOTTE, NC 28260-1682 |
| MISYS INTERNATIONAL BANKING SYSTEMS INC. | 123 MAIN STREET-8TH FLOOR, WHITE PLAINS, NY 10601 |
| MISYS INTERNATIONAL BANKING SYSTEMS INC. | 525 NORTH BROADWAY, NEW YORK, NY 10603 |
| MISYS IQ LLC | ATTN:GENERAL COMMERICAL OPERATIONSHEAD,1180 AVENUE OF AMERICAS 4TH FLOOR,CHAPEL OAK, NEW YORK, NY 10019 |
| MISYS IQ LLC | 1180 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10036 |
| MISYS PLC | ATTN:BURLEIGH HOUSE,SALFORD PRIORS ATTN: CO SEC.,CHAPEL OAK, EVESHAM WORCS, WR11 8S ENGLAND |
| MIT | MIT NETWORK OF SLOAN UNDERGRADUATE,WOMEN  -   ROCIO CIFRIAN,362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| MIT | MIT NETWORK OF SLOAN UNDERGRADUATE,WOMEN,500 MEMORIAL DRIVE, #234, CAMBRIDGE, MA 02139 |
| MIT | MIT CONFERENCE SERVICES OFFICE,77 MASSACHUSETTS AVENUE,ROOM 12-156, CAMBRIDGE, MA 02139-4307 |
| MIT 2004 CAREER FAIR | 77 MASSACHUSETTS AVENUE,ROOM 50-220, ATTN: TREASURER, CAMBRIDGE, MA 02139 |
| MIT AUDIO VISUAL SERVICES | 77 MASSACHUSETTS AVE, CAMBRIDGE, MA 02139 |
| MIT CAREERS OFFICE | BUILDING 12-170,77 MASSACHUSETTS AVE, CAMBRIDGE, MA 02139 |
| MIT FACULTY CLUB | 50 MEMORIAL DRIVE - E52,6TH FLOOR, CAMBRIDGE, MA 02139 |
| MIT SCIENCE AND ENGINEERING | RANDY SHUTTS,32 HEREFORD ST, BOSTON, MA 02115 |
| MIT SCIENCE AND ENGINEERING | ATTN:  CHRIS YIM,224 ALBANY STREET-ROOM 225, CAMBRIDGE, MA 02139 |
| MIT SCIENCE AND ENGINEERING | KEVIN XUEYAN ZHANG,450 MEMORIAL DRIVE,APT #1202, CAMBRIDGE, MA 02139 |
| MIT SCIENCE AND ENGINEERING | 84 MASSACHUSETTS AVENUE,W20-549, CAMBRIDGE, MA 02139-4300 |
| MIT SLOAN FINANCE CLUB | 77 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 02139 |
| MITA SPA | FORTE VILLAGE RESORTSS 195 KM 39 600, MARGHERITA DI PULA (CA),  09010S ITALY |
| MITAL,ANUSHREE | 149 NORFOLK STREET, NEWARK, NJ 07103 |
| MITALI MITBAWKAR | 503, DURGAMATA CHS,NAV GHAR ROAD,HANUMAN CHAUK,MULUND(E), MUMBAI, MH 400081 INDIA |
| MITAMURA,RYO | 3-23-24-102,SOSHIGAYA, SETAGAYA-KU, 13 157-0075 JAPAN |
| MITANI,SHINICHI | 2-8-23,OKAMOTO, SETAGAYA-KU, 13 1570076 JAPAN |
| MITAS GROUP, INC | 1500 SOUTH CENTRAL EXPRESSWAY, SUITE 100, MCKINNEY, TX 75070-3110 |
| MITBAWKAR,MITALI | 503, DURGAKRUPA CHS,NAV GHAR ROAD,HANUMAN CHAUK, MULUND(E), MUMBAI, MH 400081 INDIA |
| MITCHAEL,LINDSAY P | 701 SHEPHERD DRIVE,# 108, GARLAND, TX 75042 |
| MITCHEL,JASON | 48 ST PAUL'S PLACE,APT# 6C, BROOKLYN, NY 11226 |
| MITCHELL & ASSOCIATES | 320 EAST 45TH STREET, SUITE 1E, NEW YORK, NY 10022 |
| MITCHELL & TITUS, LLP | 1 BATTERY PARK PLAZA,27TH FLOOR, NEW YORK, NY 10004 |
| MITCHELL - INNES & NASH GALLERY | 1018 MADISON AVENUE, NEW YORK, NY 10021 |
| MITCHELL A | PO BOX 971, HUMBLE, TX 77338 |
| MITCHELL ASSOCIATES | ONE AVENUE OF THE ARTS, WILMINGTON, DE 19801-5047 |
| MITCHELL B. KING | 2 4TH STREET, BROOKLYN, NY 11215 |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL CAPITAL MANAGEMENT | ATTN: KENNETH GREEN,2600 GRAND BLVD,SUITE 750, KANSAS CITY, MO 64108 |
| MITCHELL M. JARVIS | 531 WASHINGTON STREET,APARTMENT #2, HOBOKEN, NJ 07030 |
| MITCHELL M. LIVSTONE | 44 MILBURN STREET,APT. 2209, BRONXVILLE, NY 10708 |
| MITCHELL MARTIN INC | 80 WALL STREET, NEW YORK, NY 10005 |
| MITCHELL MARTIN, INC. | 80 WALL STREET,SUITE 1215, NEW YORK, NY 10005 |
| MITCHELL MAXWELL & JACKSON INC | 546 FIFTH AVENUE, 9TH FLOOR, NEW YORK, NY 10036 |
| MITCHELL SCHINDLER | 467  LANGLEY AVENUE, WEST HEMPSTED, NY 11552 |
| MITCHELL SCHINDLER | 467  LANGLEY AVENUE, WEST HEMPSTEAD, NY 11552 |
| MITCHELL VAINSHTEIN | 31 HIGH STREET, NEW HAVEN, CT 06510 |
| MITCHELL VAUGHN ROGGE | 13993 E. OXFORD PL., AURORA, CO 80014 |
| MITCHELL W RAE | 22 S. CLERMONT ST, DENVER, CO 80222 |
| MITCHELL'S | PO BOX 2431, NEW YORK, NY 10116-2431 |
| MITCHELL, CHARLES | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MITCHELL, JOAN | 788 COLUMBUS AVENUE,APT. 16P, NEW YORK, NY 10025 |
| MITCHELL, PATRICK | 437 MOSELEY DRIVE, CHARLOTTESVILLE, VA 22906 |
| MITCHELL, RICH | C\O RICH MOELLER,6 IRONWOOD LANE, ISLAMORADA, FL 33035 |
| MITCHELL, TODD | 620 WEST FULLERTON PKWY, CHICAGO, IL 60614 |
| MITCHELL, VAUGHT & TAYLOR INC. | ATTN: DAVID VAUGHT,53 W JACKSON BLVD, SUITE 905, CHICAGO, IL 60604 |
| MITCHELL,AMBER D | 208 LAUREL AVENUE, MAPLEWOOD, NJ 07040 |
| MITCHELL,BERNADETTE | 1410 HERKIMER STREET, BROOKLYN, NY 11233 |
| MITCHELL,BRIAN | 11340 HIAWATHA LN, INDIAN HEAD PARK, IL 60525 |
| MITCHELL,BRIDGET | 13 WASHINGTON COURT,GUNTHORPE ROAD, MARLOW,  SL7 1UN UNITED KINGDOM |
| MITCHELL,CARLA C. | 4433 DE REIMER AVENUE, BRONX, NY 10466 |
| MITCHELL,CHRISTINA | 3104 WEST SUNSET DRIVE, TAMPA, FL 33629 |
| MITCHELL,DANITA | 573 ELDERT LANE, BROOKLYN, NY 11208 |
| MITCHELL,DARAH | 300 N. AKARD ST.,#1606, DALLAS, TX 75201 |
| MITCHELL,EVE | 20 KIRKFIELD ROAD,KIRKFIELDBANK, LANARK, STRATH,  ML11 9JL UNITED KINGDOM |
| MITCHELL,GORSE | 108 CROUCH HILL,FLAT 2, LONDON, GT LON,  N8 9DY UNITED KINGDOM |
| MITCHELL,JAMES | 31 DERBY ROAD, SURBITON, SURREY,  KT5 9AY UNITED KINGDOM |
| MITCHELL,JENNIFER L. | 799 PARK AVENUE,APARTMENT 15C, NEW YORK, NY 10021 |
| MITCHELL,KATHLEEN MELANIE | 4500 STEINER RANCH RD,#801, AUSTIN, TX 78732 |
| MITCHELL,KEVAN | 60A LOHMAN HOUSE,CLAYTON STREET,OVAL, LONDON, GT LON,  SE11 5BX UNITED KINGDOM |
| MITCHELL,KYLIE A | 24 TRILBY STREET, REDCLIFFE, QLD,  4020 AUSTRALIA |
| MITCHELL,LEE | 41 AMBROSE LANE, HARPENDEN, HERTS,  AL54BU UNITED KINGDOM |
| MITCHELL,LOUISE | 84 COPPERFIELD GARDENS, BRENTWOOD, ESSEX,  CM14 4UE UNITED KINGDOM |
| MITCHELL,LYNSEY | 33 HIGHFIELD ROAD, NUTHALL, NOTTS,  NG16 1BQ UNITED KINGDOM |
| MITCHELL,MICHAEL | 46 CONSORT RISE,203 BUCKINGHAM PALACE ROAD, LONDON, GT LON,  SW1W 9TB UNITED KINGDOM |
| MITCHELL,MICHAEL S | 8729 W 1200 N, NEW PALESTINE, IN 46163 |
| MITCHELL,MONICA | 19 CHIPSTEAD CLOSE, UPPER NORWOOD,  SE192LY UNITED KINGDOM |
| MITCHELL,MONIQUE | 466 W 150 STREET,APT 3A, NEW YORK, NY 10031 |
| MITCHELL,NEIL S. | 1125 FIFTH AVENUE, NEW YORK, NY 10128 |
| MITCHELL,NIKITA | 11404 ALLVIEW DR., BELTSVILLE, MD 20705 |
| MITCHELL,ODETTE | 1046 DEKALB AVENUE, BROOKLYN, NY 11221 |
| MITCHELL,PAMELA J | 1129  SOUTH XENIA ST # C, DENVER, CO 80220 |
| MITCHELL,PATRICK K. | 190 E. 7TH ST.,APARTMENT 710, NEW YORK, NY 10009-5993 |
| MITCHELL,PAULA J. | 1941 OAK GLEN PLACE, STILLWATER, MN 55082 |
| MITCHELL,PHILIP HUON | 4 AIRLIE GARDENS,FLAT 3E, LONDON, GT LON,  W87AJ UNITED KINGDOM |
| MITCHELL,SARRAH | 125 MANHATTAN AVENUE, ROOSEVELT, NY 11575 |

| Claim Name | Address Information |
|---|---|
| MITCHELL,SHERRYLYN | 8201 RIVER PARK RD, BOWIE, MD 20715 |
| MITCHELL,STACY LEE | 1715 NELSON AVE, GERING, NE 69341 |
| MITCHELL,STEVEN J. | 156 E 79TH ST,#6B, NEW YORK, NY 10075 |
| MITCHELL,TADD | 201 COLD SPRING COURT, NASHVILLE, TN 37221 |
| MITCHELL,THOMAS F. | 1941 OAK GLEN PLACE, STILLWATER, MN 55082 |
| MITCHELL,TREVOR J. | 5890 OTTER VIEW TRAIL, WHITE BEAR TWNSHP, MN 55110 |
| MITCHELTREE, KAYLEE R. | UNIVERSITY OF PITTSBURG @ JOHNSTOWN,125 JERRY PICHLER ROAD, KERSEY, PA 15846 |
| MITCHENERE,CLARE | 19 HALLIFORD STREET,ISLINGTON, LONDON, GT LON,  N13HD UNITED KINGDOM |
| MITCORP (UK) LIMITED | 5A GREENNOCK ROAD,ACTON, LONDON,  W3 8DU UNITED KINGDOM |
| MITEL TELECOM LTD | MITEL BUSINESS PARK, PORTSKEWETT,  NP26 5YR UK |
| MITEL TELECOM LTD | MITEL BUSINESS PARK, PORTSKEWETT,  NP26 5YR UNITED KINGDOM |
| MITELMAN,EUGENE | 13-37 SPERBER RD,APT D, FAIR LAWN, NJ 07410 |
| MITELMAN,VADIM | 13-37 SPERBER RD.,APT. D, FAIR LAWN, NJ 07410 |
| MITEN DABHI | 507/31,&QUOT;MRIG&QUOT;, SRISHTI SEC- 5,MIRAROAD (EAST),DIST- THANE,DIST - THANE, MUMBAI,  401107 INDIA |
| MITEN DABHI | 507/31,MRIG BLDG, BEHIND ICICI BANK, SRISHTI SEC- 5,MIRAROAD (EAST),DIST-THANE,DIST - THANE, MUMBAI,  401107 INDIA |
| MITEN DABHI | 507/31,MRIG BLDG, BEHIND ICICI BANK, SRISHTI SEC- 5,MIRAROAD (EAST),DIST-THANE, MUMBAI, MH 401107 INDIA |
| MITESH BHIMJIYANI | 124 CHATSWORTH RD,WILLESDEN GREEN, LONDON,  NW2 5QU UK |
| MITESH BHIMJIYANI | 124 CHATSWORTH RD,WILLESDEN GREEN, LONDON,  NW2 5QU UNITED KINGDOM |
| MITESH DAYALJI | 45 EXETER ROAD,HARROW, LONDON,  HA2 9PW UNITED KINGDOM |
| MITESH GUPTA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MITESH PATEL | FLAT 1,43 SUTHERLAND AVENUE,MAIDA VALE, LONDON,  W9 2HE UNITED KINGDOM |
| MITESH SHANBHAG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MITESH SHANBHAG | FLAT 119, THE LOCK,72 HIGH STREET, LONDON,  E15 2QG UNITED KINGDOM |
| MITESH TANK | 502, 23-C MHADA,NEAR SHETTY COLLEGE,HIRANANDANI GARDENS, POWAI, MUMBAI, 400076 INDIA |
| MITESH TANK | 502, 23-C MHADA,NEAR SHETTY COLLEGE,HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| MITEV,MOMCHIL | 26 PERRY COURT,1 MARITIME QUAY, LONDON, GT LON,  E14 3QE UNITED KINGDOM |
| MITFORD-BURGESS,JAROD | ,VAN BLANKENBURGSTRAAT 33, DEN HAAG, 0518,  2517 XM NETHERLANDS |
| MITG INC(MIDWEST INFORMATION TECHNOLOGY | 4220 KOCHS LANE, QUINCY, IL 62305 |
| MITHALS INTERNATIONAL ART  TRANSPORT P L | F-3/7, OKHLA INDUSTRIAL AREA,PHASE 1, NEW DELHI, DL  INDIA |
| MITHRA HARIHARAN | 303 W. 21ST ST,APT 12B, NEW YORK, NY 10011 |
| MITHRA HARIHARAN | 382 THIRD AVE,APT. 6C, NEW YORK, NY 10016 |
| MITIE CLEANING (SOUTHERN) LTD | WESSEX HOUSE,READING ROAD, -,  GU46 7RX UNITED KINGDOM |
| MITIE CLIENT SERVICES | 22 SHAND ST,LONDON BRIDGE, LONDON,  SE1 2ES UNITED KINGDOM |
| MITKOWSKI,ALLISON | 89 CRESTWOOD ROAD, MILFORD, CT 06460 |
| MITNICK,MONIQUE | 69 HYLAN BLVD, STATEN ISLAND, NY 10305 |
| MITRA, INDRAJIT | 2025 DURANT AVENUE,#303, BERKELEY, CA 94704 |
| MITRA, VASWAR | 13302 MCQUEEN DRIVE, DURHAM, NC 27705 |
| MITRA,CHASHAM | 11 IVER LODGE,IVER, BUCKINGHAMSHIRE,  SL0 0AW UNITED KINGDOM |
| MITRA,DIPSHIKHA | E-401, JAL VAYU VIHAR,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| MITRA,JOYDEEP | 2906 MERRYWOOD DRIVE, EDISON, NJ 08817 |
| MITRA,KONINIKA | B-208, HILL CREST I, RAHEJA VIHAR,OFF CHANDIVALI FARM ROAD, MUMBAI,   INDIA |
| MITRA,RONADEV T. | 6717 DICOSOLA CT, DARIEN, IL 60561 |
| MITRA,SALONIKA | 2 STARLING HOUSE,CHARLBERT STREET, LONDON, GT LON,  NW8 7BS UNITED KINGDOM |
| MITRA-HIRLEKAR,NANDITA | ,ADI SHANKARACHARYA MARG,POWAI, POWAI, MUMBAI,  400076 INDIA |

| Claim Name | Address Information |
|---|---|
| MITRANI,JUSTIN | 8 PETER COOPER RD, APT 7-E, NEW YORK, NY 10010 |
| MITRE HOUSE PUBLISHING LTD | 154 GRAHAM ROAD,WIMBLEDON, LONDON,  SW19 3SJ UNITED KINGDOM |
| MITRI,ADRIAN | 7 ARDLUI ROAD,WEST DULWICH, LONDON, GT LON,  SE27 9HB UNITED KINGDOM |
| MITROKOSTAS,PAUL | ONE BROADVIEW TERRACE, CHATHAM, NJ 07928 |
| MITROVICH,CHRISTOPHER C. | 84 AMARON LANE, STATEN ISLAND, NY 10307 |
| MITSCH,BRETT F. | 68 UNION STREET,AUSTRALIA, ARMADALE, VIC,  3143 AUSTRALIA |
| MITSOLIDES,THANOS I. | 175 81ST STREET, BROOKLYN, NY 11209 |
| MITSUBISHI CORPORATION | 2/16/2003,KONAN,MITSUBISHI SHOJI BLDG. ANNEX, TOKYO,   JAPAN |
| MITSUBISHI CORPORATION FINANCEPLC | 5TH FLOOR, BOW BELLS HOUSE,BROAD STREET, LONDON,  EC4M 9BQ UNTIED KINGDOM |
| MITSUBISHI ELECTRIC CORPORATION | 2-2-3,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-8310 JAPAN |
| MITSUBISHI ELECTRIC SYSTEM & SERVICE | OZAWA BLDG 3F,3-4-14 HIGASHI NIHONBASHI, CHUO-KU, 13 103-0004 JAPAN |
| MITSUBISHI ELECTRIC SYSTEM & SERVICE | CARROT TOWER 20F,4-1-1,TAISHIDO,SETAGAYA-KU, TOKYO,  154-8520 JAPAN |
| MITSUBISHI ELECTRIC SYSTEM & SERVICE | CARROT TOWER 20F,4-1-1,TAISHIDO,SETAGAYA-KU, TOKYO, 13 154-8520 JAPAN |
| MITSUBISHI SOGO KENKYUJYO | 2-3-6,OTEMACHI,CHIYODA-KU, TOKYO,  NA JAPAN |
| MITSUBISHI SOGO KENKYUJYO | 2-3-6,OTEMACHI,CHIYODA-KU, TOKYO, 13 NA JAPAN |
| MITSUBISHI SYSTEM SERVICE | 1-4-10,NNIHONBASHI NINGYOCHO,CHUO-KU, TOKYO, 13 103-0013 JAPAN |
| MITSUBISHI UFJ ASSET MANAGEMENT (UK) LTD | ATTN: HARRY EYRE,12-15 FINSBURY CIRCUS, LONDON, ECM2M 7BT,  GB |
| MITSUBISHI UFJ LEASE (EX. DIAMOND LEASE) | 3-3-1,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-8462 JAPAN |
| MITSUBISHI UFJ LEASE (EX. DIAMOND LEASE) | 3-3-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-8462 JAPAN |
| MITSUBISHI UFJ SECURITIES (USA) INC. | 1251 AVENUE OF THE AMERICAS,ACCOUNTING DEPT., 11TH FLOOR, NEW YORK, NY 10020 |
| MITSUBISHI UFJ SECURITIES CO LTD | MARUNOUCHI BLDG 2-4-1,MARUNOUCHI CHIYODE-KU, TOKYO 100-6317,   JAPAN |
| MITSUBISHI UFJ SECURITIES CO LTD | (TOKYO-SUMITOMO TWIN BLDG. EAST),27-1,SHINKAWA 2-CHOME, TOKYO,  104-0033 JAPAN |
| MITSUBISHI UFJ SECURITIES CO., LTD. | 2-4-1 MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | ATTN: SWAPS ADMINISTRATION - OPERATIONS,TOKYO-MITSUBISHI INTERNATIONAL PLC,6 BROADGATE, LONDON EC2M 2AA,   UNITED KINGDOM |
| MITSUBISHI UFJ SHOKEN | MARUNOUCHI BLDG,2-4-1 MARUNOUCHI,CHIYODA-KU, TOKYO,   JAPAN |
| MITSUBISHI UFJ SHOKEN | MARUNOUCHI BLDG,2-4-1 MARUNOUCHI,CHIYODA-KU, TOKYO, 13  JAPAN |
| MITSUBISHI UFJ TRUST & BANKINGFOR FUND 60009000, | 1 GREENSIDE ROW,CALTON SQUARE, EDINBURGH,  EH1 3AN UNITED KINGDOM |
| MITSUBISHI UFJ TRUST AND BANKING CORP. | ATTN: DERIVATIVES DOCUMENTATION,ADMINISTRATION GLOBAL MARKETS BUS. UNIT,4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU, TOKYO,  100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORP. | 1-4-5,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORP. | 1-4-5,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-8212 JAPAN |
| MITSUBORI,EMI | 2-32-10-108,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| MITSUDA,ALEXANDER | 513 17 STREET, #1L, BROOKLYN, NY 11215 |
| MITSUHIRO ABE | 1-8-22-103,KAKEMAMA, ICHIKAWA CITY, 12 272-0142 JAPAN |
| MITSUI & CO. (U.S.A.), INC. | ATTN: MR. TAKASHI FUKUYA,200 PARK AVENUE, NEW YORK, NY 10166-0130 |
| MITSUI BUSSAN HUMAN RESOURCE | SHINBASHI SY BLDG,1-14-2 NISHI SHINBASHI, MINATO-KU,  105-0003 JAPAN |
| MITSUI BUSSAN HUMAN RESOURCE | SHINBASHI SY BLDG,1-14-2 NISHI SHINBASHI, MINATO-KU, 13 105-0003 JAPAN |
| MITSUI COMPANY | ATTN: KAZUHIRO KAWAMURA,AKASAKA 2.14 PLAZA BLDG.,14-32, AKASAKA 2-CHOME MINATO-KU, TOKYO 107-0052,   JAPAN |
| MITSUI COMPANY | 14-32 AKASAKA 2CHOME,MINATOKU, TOKYO,  107-0052 JAPAN |
| MITSUI FUDOSAN HANBAI | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| MITSUI FUDOSAN HOUSING LEASE CO.,LTD. | SHINJUKU MITSUI BLDG,2-1-1,NISHISHINJUKU,SHINJUKU-KU, TOKYO, 13 163-0405 JAPAN |
| MITSUI HORITSU JIMUSHO | AKASAKA 2.14 PLAZA BLDG,2-14-32 AKASAKA,MINATO-KU, TOKYO,JAPAN, AKASAKA, 107-0052 JAPAN |
| MITSUI HORITSU JIMUSHO | AKASAKA 2.14 PLAZA BLDG,2-14-32 AKASAKA,MINATO-KU, TOKYO,JAPAN, AKASAKA, 13 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| MITSUI JOHO KAIHATSU | 2-7-14,HIGASHINAKANO,NAKANO-KU, TOKYO,  164-8555 JAPAN |
| MITSUI JOHO KAIHATSU | 2-7-14,HIGASHINAKANO,NAKANO-KU, TOKYO, 13 164-8555 JAPAN |
| MITSUI KNOWLEDGE INDUSTRY ( NEXT COM) | 3-3-2,NIHONBASHI-HAMACHO, CHUO-KU, 13  JAPAN |
| MITSUI KNOWLEDGE INDUSTRY ( NEXT COM) | HITOTSUBASHI SI BLDG,3-26,KANDANISHIKICHO,CHIYODA-KU, TOKYO, 13 101-0054 JAPAN |
| MITSUI KNOWLEDGE INDUSTRY CO., LTD. | 2-7-14 HIGASHINAKANO,NAKANO-KU, TOKYO,  164-8555 JAPAN |
| MITSUI SEIMEIHOKENN KABUSHIKIGAISHA | 8-18 AZUMAKAMICHOU,KASIWASI, CHIBA,  277-8655 JAPAN |
| MITSUI SEIMEIHOKENN KABUSHIKIGAISHA | 8-18 AZUMAKAMICHOU,KASIWASI, CHIBA, 12 277-8655 JAPAN |
| MITSUI SHOKEN | 1-21-1 JUNKA, FUKUI-SHI,   JAPAN |
| MITSUI SHOKEN | 1-21-1 JUNKA, FUKUI-SHI, 18  JAPAN |
| MITSUI SUMITOMO INSURANCE CO LTD | 81-3-3219-0420,3-9 KANDA SURUGADAI,CHIYODA-KU, TOKYO,  101-8011 JAPAN |
| MITSUI SUMITOMO INSURANCE CO LTD | ATTN: FINANCIAL SOLUTION DEPT.,27-2, SHINKAWA 2-CHOME,CHUO-KU, TOKYO, 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO LTD | LONDON REPRESENTATIVE OFFICE,6TH FLOOR, NEW LONDON HOUSE,6 LONDON STREET, LONDON EC3R 7LP,   UNITED KINGDOM |
| MITSUI SUMITOMO ZAIKEI | NA, , 13  JAPAN |
| MITSUI YASUDA WANI & MAEDA | 2-14-32,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| MITSUI YASUDA WANI & MAEDA | 2-14-32,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| MITSUISUMITOMO BANK TOKYO | 1-1-2 YURAKUCHO,CHIYODA-KU, TOKYO, 13 100006 JAPAN |
| MITSUKOSHI | 2-6-2,OHTEMACHI,CHIYODA-KU, TOKYO,   JAPAN |
| MITSUKOSHI | 2-6-2,OHTEMACHI,CHIYODA-KU, TOKYO, 13  JAPAN |
| MITSUKOSHIKANKYODESIGN | OTEMACHI 2-6-2,CHIYODA-KU, TOKYO, 13 100-0004 JAPAN |
| MITSUNAGA,KENICHIRO | 1-15-4-204,HONAMANUMA, SUGINAMI-KU, 13 167-0031 JAPAN |
| MITSURU SUGIMOTO | IPSE MEGURO 305,2-8-1 KAMIOSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| MITSURU SUGIMOTO | 348-1-210 HIGASHIKATA TSUZUKI, YOKOHAMA, 23 224-0045 JAPAN |
| MITSUYO HIRATA | TSUKIMURA MANSION 30-604,12-17 NIHONBASHI ODENMACHO, CHUO-KU, 13 103-0011 JAPAN |
| MITSUYO SATO | 2-25-15-405,HIRAI, EDOGAWA-KU, 13  JAPAN |
| MITTAL STATIONERY & PRINTERS | KAJUWADI, CHAKALA ROAD,UPPER MEZZANINE ,GOOD LUCK LIME DEPOT,OPP BAJSONS INDUSTRIAL ESTATE, MUMBAI, MH 400040 INDIA |
| MITTAL STATIONERY & PRINTERS | KAJUWADI, CHAKALA ROAD,UPPER MEZZANINE ,GOOD LUCK LIME DEPOT,OPP BAJSONS INDUSTRIAL ESTATE,ANDHERI (E), MUMBAI, MH 400040 INDIA |
| MITTAL, PARSHANT | 3820 LOCUST WALK,BOX 507, PHILADELPHIA, PA 19104 |
| MITTAL, SUNEET M.D. | 1161 YORK AVENUE, NEW YORK, NY 10021 |
| MITTAL, SUNEET M.D. | DIRECTOR ELECTROPHYSIOLOGY LAB,ST. LUKE'S -ROOSEVELT HOSPITAL CENTER,1111 AMSTERDAM AVENUE, NEW YORK, NY 10025 |
| MITTAL, SUNEET M.D. | 245 EAST 93RD STREET,APT 25G, NEW YORK, NY 10128 |
| MITTAL,AMAL | 803 / 4C,  DREAMS,L.B.S. MARG,BHANDUP (WEST), MUMBAI,   INDIA |
| MITTAL,AMIT | 271 W. 47TH STREET,APT 26G, NEW YORK, NY 10036 |
| MITTAL,ASHOK | FLAT 27, 4TH FLOOR, MOUNT UNIQUE,62 A PEDDER ROAD, MUMBAI,  400026 INDIA |
| MITTAL,DEEPTI | FLAT NO:11,AVON CLASSIC,OPP. TATA SSL,DATTA PADA ROAD,BORIVALI(E), MUMBAI, MH 400066 INDIA |
| MITTAL,DISHI | 201,SHRADDHA TOWERS,ASHA NAGAR,NEAR THAKUR COMPLEX,KANDIVLI(E), MUMBAI, INDIA |
| MITTAL,NIKHIL | HOUSE NO. 122,SECTOR 14, FARIDABAD,  121007 INDIA |
| MITTAL,PRASHANT | 1202 B WING ORCHID NAHAR AMRIT SHAKTI,CHANDIVALI POWAI, MUMBAI,  400072 INDIA |
| MITTAL,PUNEET | 151 N. MICHIGAN AVENUE,APARTMENT 2402, CHICAGO, IL 60601 |
| MITTAL,RAJESH | 61-45 98TH STREET,APT. 4C, REGO PARK, NY 11374 |
| MITTAL,SONALI | 85 CAMP AVE #14L, STAMFORD, CT 06907 |
| MITTAL,UDAYAN | 631 COMMONWEALTH HALL,1-11 CARTWRIGHT GARDENS, LONDON, GT LON,  WC1H 9EB UNITED KINGDOM |
| MITTAN,THERESA K. | 815 10TH STREET, GERING, NE 69341 |

| Claim Name | Address Information |
|---|---|
| MITTERBAUER,MARIA THERESIA | IESE BUSINESS SCHOOL, AVENIDA PEARS, BARCELONA, 08 08034 SPAIN |
| MITTHANKHEDIWALE,SHUBHAM | 505, CASCADE - 1 KULUPWADI ROAD,BORIVALI (EAST), MUMBAI, MH 400066 INDIA |
| MITTIGA,MICHAEL D. | 11 ELIOT ROAD, MANALAPAN, NJ 07726 |
| MITTLEIDER,KERI ANN | 651 HAMPSTEAD AVENUE, CASTLE ROCK, CO 80104 |
| MITUL PATEL | 200 WATER ST.,APT # 526, NEW YORK, NY 10037 |
| MITUL PATEL | 200 WATER STREET, NEW YORK, NY 10038 |
| MITUL RAMESH RAUL | A-803, SAROVAR DARSHAN,OPPOSITE THANA MUNICIPAL CORP,PANCHPAKHADI, THANE, 400602 INDIA |
| MITUL RAMESH RAUL | B/5, SUVIDHA, MANISHA NAGAR,KALWA, THANE(W), MUMBAI,  400607 INDIA |
| MITUL RAMESH RAUL | 6010, PARK EAST, 60TH BOULEVARD EAST, WEST NEW YORK, NJ 07093 |
| MITUL RAMESH RAUL | 6010, PARK EAST, 60TH BOULEVARD EAST,APARTMENT 26, WEST NEW YORK, NJ 07093 |
| MITUL RAMESH RAUL | 350 WEST 43RD STREET , IVY TOWER,APT: 28H, NEW YORK, NY 10036 |
| MITZI KNOFLACH-ROBERTS | CHALET KLOSTERS,PO BOX 190, KLOSTERS,  7250 SWITZERLAND |
| MIU CHING MUSETTA CHU | 85 MA YAU TONG VILLAGE,SAI KUNG,KOWLOON, HONG KONG,   HONG KONG |
| MIU, CHUN-MING | 111 OLD EAST UNC CHAPEL HILL, CHAPEL HILL, NC 27514 |
| MIURA FINANCIAL SERVICES INC | VAANTERPOOL PLAZA, 2ND FLOOR,WICKHAMS CAY I,ROAD TOWN, TORTOLA,   BRITISH VIRGIN ISLANDS |
| MIURA FINANCIAL SERVICES INC | AVE. FRANCISCO DE MIRANDA,TORRE LA PRIMERA, PISO 3, CARACAS,   VENEZUELA |
| MIURA MINA | 4-5-12-401 KAMIOOSAKI,SHINAGAWA-KU, TOKYO,  141-0021 JAPAN |
| MIURA MINA | 4-5-12-401 KAMIOOSAKI,SHINAGAWA-KU, TOKYO, 13 141-0021 JAPAN |
| MIURA MINA | 4-5-12 KAMI-OOSAKI,SHINAGAWA-KU, SHINAGAWA-KU, 13 141-0021 JAPAN |
| MIURA MINA | 4-5-12-401 KAMIOSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| MIURA MINA | 4-5-12-401 KAMI-OOSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| MIURA,TATSUYA | 564-1-609 OWADA SHINDEN, YACHIYOSHI, 12 276-0046 JAPAN |
| MIURA,TOMOMI | 1-1-12-903 EBISU-MINAMI, SHIBUYA-KU, 13 150-0022 JAPAN |
| MIURA,YOICHI | 2-2-8-705,TSUKUDA, CHUOU-KU, 13 104-0051 JAPAN |
| MIURA,YUMIKO | 2-1-24-716 YATO-CHO, NISHITOKYO-SHI, 13 188-0001 JAPAN |
| MIVA SA | 58 RUE LEGENDRE, PARIS,  75 FRANCE |
| MIWA YAGISAWA | 1-27-2-203,YUTENJI, MEGURO-KU, 13 153-0052 JAPAN |
| MIWAKO TANI | SPACIA GINZA ROOM#1502,GINZA 3-11-19, CHUO-KU, 14 104-0061 JAPAN |
| MIWAKO TANI | 7-16-18 HINO-MINAMI,KONAN-KU, YOKOHAMA CITY, 14 234-0055 JAPAN |
| MIXER,SCOTT | 78 2ND AVE.,APT. #2, NEW YORK, NY 10003 |
| MIXIT INC | 1 WHITEHALL STREET,16TH FLOOR, NEW YORK, NY 10004 |
| MIXOGRAFIA | 1419 EAST ADAMS BOULEVARD, LOS ANGELES, CA 90011 |
| MIXON, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MIXTER,JONATHAN COBB | 3014 DENT PLACE NW,APT 30E, WASHINGTON, DC 20007 |
| MIYAGAWA,KAZUKO | OJIKAMIYA PARKHOUSE 601,KAMIYA 1-2-3, KITA-KU, 13 115-0043 JAPAN |
| MIYAGAWA,TORU | 2-14-1-104,KISHI-CHO, URAWA-KU, SAITAMA-SHI, 11 330-0064 JAPAN |
| MIYAGI,USHIO | 1-4-3 608 MITA, MEGURO-KU, 13 153-0062 JAPAN |
| MIYAJIMA, KEN | 11811 VENICE BLVD #235, LOS ANGELES, CA 90066 |
| MIYAJIMA,HIDENAO | 5-37-13 OKUSAWA, SETAGAYA-KU, 13 158-0083 JAPAN |
| MIYAJIMA,MIHO | 1-6-3 TERRACE AZABU JYUBAN 602,AZABU JYUBAN, MINATO-KU, 13  JAPAN |
| MIYAKAWA,YUMIKO | 5-34-2,FUDA, CHOFU-SHI, 13 182-0024 JAPAN |
| MIYAKI A. TATE | 64-66 ESSEX ST.,APT. 5A, NEW YORK, NY 10002 |
| MIYAKI A. TATE | 717 EAST 95TH STREET,1ST FLOOR, BROOKLYN, NY 11236 |
| MIYAKO BOUEKI | N/A, N/A,   JAPAN |
| MIYAKO BOUEKI | N/A, N/A, 13  JAPAN |
| MIYAKO HAYASHI | 6-7-7-802,AKASAKA, MINATO-KU,  107-0052 JAPAN |
| MIYAKO HAYASHI | 6-7-7-802,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| MIYAKO SAIKEN KAISHU KK | KAWARACHO NIJYO BLDG 4F,NIJYO NANSEI KADO,KAWARACHO,NAKAKYO-KU, KYOTO, 604-0924 JAPAN |
| MIYAKO SAIKEN KAISHU KK | KAWARACHO NIJYO BLDG 4F,NIJYO NANSEI KADO,KAWARACHO,NAKAKYO-KU, KYOTO, 26 604-0924 JAPAN |
| MIYAKO TRADING CO., LTD. | 1-3-4 TSUKISHIMA,CHUO-KU, TOKYO,  104-0052 JAPAN |
| MIYAKO URABE | 2-8-7 SEIJO, SETAGAYA-KU,  1-0066 JAPAN |
| MIYAKO URABE | 2-8-7 SEIJO, SETAGAYA-KU, 13 1-0066 JAPAN |
| MIYAKO YUKI | 27-37-1301,TAKANAWA 1, MINATO-KU, 13 108-0074 JAPAN |
| MIYAKO YUKI | 5-7-3-202,NISHI-GOTANDA, SHINAGAWA-KU,  141-0031 JAPAN |
| MIYAKO YUKI | 5-7-3-202,NISHI-GOTANDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| MIYAMA TRAVEL | 2-54-11,HONMACHI,NAKANO-KU, TOKYO,  164-8622 JAPAN |
| MIYAMA TRAVEL | 2-54-11,HONMACHI,NAKANO-KU, TOKYO, 13 164-8622 JAPAN |
| MIYAMOTO,MAI | 2-8-14-3B,AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| MIYASAKA,SHINJI | 2-1-13-102, MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| MIYASHITA,KYOKO | #401, 3-14-10 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| MIYATA YOSHITAKA | 19-20 UYAMA-CHO,MAIKATA-SHI, OSAKA-FU, 27  JAPAN |
| MIYATA,YOKO | TAMAGAWA 5-3-1-701, CHOFU, 13 182-0025 JAPAN |
| MIYATA,YUKA | 9-1620-42 HISAGI, ZUSHI-SHI, 37 249-0001 JAPAN |
| MIYATAKE,YUKI | 3-12-9-601, OSU, ICHIKAWA, 12 272-0032 JAPAN |
| MIYAZAKI TABLE WARE | 3-24,NISHIASAKUSA,TAITO-KU, TOKYO,  111-0035 JAPAN |
| MIYAZAKI TABLE WARE | 3-24,NISHIASAKUSA,TAITO-KU, TOKYO, 13 111-0035 JAPAN |
| MIYAZAKI,AKIKO | 1-13-8, 302,KAMI-MEGURO, MEGURO-KU, 13  JAPAN |
| MIYAZAKI,KUMI | 1-32-4-702 HAKUSAN, BUNKYO-KU, 13 113-0001 JAPAN |
| MIYAZAKI,YASUHIRO | C/O ANNA-SARA DARENBERG AXGATAN 20?¨?¨,431 40 M?¨??LNDAL?¨?¨SWEDEN, MOLNDAL, SWEDEN |
| MIYAZAKI,YUUKI | 2-7-5-311 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| MIYAZAWA,YOKO | KUORIA Y'Z EBISU 704,3-1-26 EBISU MINAMI, SHIBUYA-KU, 13  JAPAN |
| MIYEON YANG | RM 106-101, PLAZA VILLA,NAESON 1-DONG EUWANG CITY, KYUNGGI-DO,   KOREA, REPUBLIC OF |
| MIYEON YANG | RM 204-1501 DAEWON APT,NAESON 1-DONG EUWANG CITY, KYUNGGI-DO,   KOREA, REPUBLIC OF |
| MIYOSHI MASATO | 3-3-6,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO, 13 103-0025 JAPAN |
| MIYOSHI,DANIEL | 21-24 CRESCENT STREET,APT B4, ASTORIA, NY 11105 |
| MIYOSHI,KATSUYA | 2-17-2-B,KAKINOKIZAKA, MEGURO-KU, 13 152-0022 JAPAN |
| MIYUKI EBARA | 3-27-39 TSUCHIHASHI,MIYAMAE-KU, KAWASAKI CITY, 14 216-0005 JAPAN |
| MIYUKI ISHIDA | M-TOWER # 401,1-7-31 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MIYUKI ISHIDA | M-TOWER # 401,1-7-31 MINAMI-AZABU, MINATO-KU,  106047 JAPAN |
| MIYUKI ISHIDA | M-TOWER # 401,1-7-31 MINAMI-AZABU, MINATO-KU, 13 106047 JAPAN |
| MIYUKI JIN | ATAGO FOREST TOWER 603,2-3-1 ATAGO, MINATO-KU, 13  JAPAN |
| MIYUKI JIN | SHIBAURA ISLAND AIR TOWER 2611,4-22-1 SHIBAURA, MINATO-KU, 13  JAPAN |
| MIYUKI JIN | NANPEIDAICHO 6-4,FOREST NANPEIDAI205, SHIBUYA-KU, 13 050-0036 JAPAN |
| MIYUKI JIN | SHIBAURA ISLAND AIR TOWER 2611,4-22-1 SHIBAURA, MINATO-KU, 13 105-0023 JAPAN |
| MIYUKI JIN | 35 HUDSON ST.,APT. 2303, JERSEY CITY, NJ 07302 |
| MIYUKI SETO | 3-32-10-802 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| MIYUKI SUZUKI | #2-302,4-2419-2 IRIYA, ZAMA CITY, 14 228-0024 JAPAN |
| MIZ,ANDREA | 2930 NORTH SHERIDAN,#711, CHICAGO, IL 60657 |
| MIZAN RAHMAN | FLAT 10, CHRISTOPHER COURT,13 WESTERN ROAD, ,SURREY,  SM1 2SX UNITED KINGDOM |
| MIZE,JANETTE K | 2103 AVENUE F, SCOTTSBLUFF, NE 69361 |
| MIZERIK,OCEAN | 99 EDGEMONT RD, SCARSDALE, NY 10583 |
| MIZIALKO,DONNA M | 394 PARK AVENUE, RUTHERFORD, NJ 07070 |

| Claim Name | Address Information |
|---|---|
| MIZRACHI,AVI M | 184 CRANBERRY COURT, MELVILLE, NY 11747 |
| MIZRACHI,DAVID | 525 EAST 72ND STREET,APT. 11D, NEW YORK, NY 10021 |
| MIZRACHI,RAIMUNDO V. | 6170 LAKEVIEW CIRCLE, SAN RAMON, CA 94582 |
| MIZRAHI TEFAHOT BANK LTD | MIZRAHI TEFAHOT BANK LIMITED,7 JABOTINSKY ST, RAMAT GAN,  52136 ISRAEL |
| MIZRAHI TEFAHOT BANK LTD | ATTN: LEGAL DIVISION,C/O UNITED MIZRAHI BANK LIMITED,13 ROTHSCHILD BLVD, TEL AVIV,  65121 ISRAEL |
| MIZRAHI TEFAHOT BANK LTD | C/O UNITED MIZRAHI BANK LIMITED, LONDON BRANCH,ATTN: GENERAL MANAGER,FINSBURY HOUSE,23 FINSBURY CIRCUS, LONDON EC2M 7UB,   UNITED KINGDOM |
| MIZRAHI,NATALIE | 30 STUDLEY DRIVE,REDBRIDGE, ESSEX,  IG4 5AH UNITED KINGDOM |
| MIZU SUSHI KCGK LLC | 3465 NORTH PINES WAY,SUITE 103, WILSON, WY 83014 |
| MIZU SUSHI KCGK LLC | 3465 NORTH PINES WAY,SUITES 103, WILSON, WY 83014 |
| MIZUGAKI,LISA | DREAM TOWER CURE RESIDENCE #1203,2-2-10 IIZUKA, KAWAGUCHI CITY, 11 332-0023 JAPAN |
| MIZUHO ASSET ZAIKEI | N/A, N/A,  NA JAPAN |
| MIZUHO ASSET ZAIKEI | N/A, N/A, 13 NA JAPAN |
| MIZUHO BANK | 1-29-9 JIYUGAOKA,MEGURO-KU, JIYUGAOKA,  152-0035 JAPAN |
| MIZUHO BANK | 1-29-9 JIYUGAOKA,MEGURO-KU, JIYUGAOKA, 13 152-0035 JAPAN |
| MIZUHO BANK, LTD (THE) | 1/1/2005,UCHISAIWAICHO,CHIYODA-KU, TOKYO,  101-8011 JAPAN |
| MIZUHO CAPITAL MARKETS CORPORATION | 111 RIVER STREET, HOBOKEN, NJ 07030 |
| MIZUHO CORPORATE BANK | HARBORSIDE FINANCIAL CENTER,1800 PLAZA TEN, JERSEY CITY, NJ 07311 |
| MIZUHO CORPORATE BANK, LTD. | 1-2-16 YAESU,CHUO-KU, TOKYO,  103-8677 JAPAN |
| MIZUHO FINANCIAL GROUP | MARUNOUCHI 2-CHOME BUILDING,2-5-1, MARUNOUCHI, CHIYODA-KU, TOKYO,  100-8333 JP |
| MIZUHO INTERNATIONAL | BRACKENHAUS 1 FRIDAY ST., LONDON,  EC4M 9JA UK |
| MIZUHO INTERNATIONAL | BRACKENHAUS 1 FRIDAY ST., LONDON,  EC4M 9JA UNITED KINGDOM |
| MIZUHO INTERNATIONAL PLC | BRACKEN HOUSE,ONE FRIDAY STREET, LONDON EC4M 9JA,   UNITED KINGDOM |
| MIZUHO INTERNATIONAL PLC | 1 FRIDAY STREET,BRACKEN HOUSE, LONDON,  EC4M 9JA UNITED KINGDOM |
| MIZUHO OTOMO | KITAHASSAKU-CHO MIDORI-KU, YOKOHAMA-SHI, 14 226-0021 JAPAN |
| MIZUHO SECURITIES CO., LTD. | +81 3 3516 7242,1-5-1 OTEMACHI,CHIYODA-KU, TOKYO,  100-0004 JAPAN |
| MIZUHO SECURITIES USA, INC | 1251 AVENUE OF THE AMERICAS,33RD FLOOR, NEW YORK, NY 10020 |
| MIZUHO TRUST AND BANKING CO., LTD (THE) | +813-3273-6327,1-6-1 MARUNOUCHI,MARUNOUCHI CENTER BUILDING, TOKYO,   JAPAN |
| MIZUHO TRUST BANK | TOKYO,TOKYO, TOKYO,   JAPAN |
| MIZUHO TRUST BANK | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| MIZUHO WIND CREDIT ARB FUND | 10 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| MIZUI SEIKA | KIREN 3-2-18,HIRANO-KU, OSAKA, 27 547 JAPAN |
| MIZUKAMI INSATSU CO LTD | 5-14-3,NISHISHINJUKU, SHINJUKU-KU, 13 160-0023 JAPAN |
| MIZUKI FUDOSAN KANTEISHI JIMUSHO | 510 BUILD 3F,2-14-4,SHINKAWA, CHUO-KU,  104-0033 JAPAN |
| MIZUKI FUDOSAN KANTEISHI JIMUSHO | 510 BUILD 3F,2-14-4,SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| MIZUKI RIKIMARU | #703, 9-3 WASEDA-CHO, SHINJUKU-KU, 13 162-0042 JAPAN |
| MIZUKI TACHIUE | SHINDEN 2-33-17,PROCEED ICHIKAWA 209, ICHIKAWA-SHI, 12 272-0035 JAPAN |
| MIZUKOSHI,MAKIO | 2-3-19-102,MIYAZAKI MIYAMAE-KU, KAWASAKI, 14 216-0033 JAPAN |
| MIZUKOSHI,MASAYUKI | 3-14-31,AZAMINO. AOBA-KU, YOKOHAMA-SHI, 14 225-0011 JAPAN |
| MIZUNO,NANA | 5-32-8-201,MINAMI MAGOME, OTA-KU, 13 1430025 JAPAN |
| MIZUNUMA,HIROKO | 103, 2-29-9 KOUENJI-KITA, SUGINAMI-KU, 13 166-0002 JAPAN |
| MIZUTA,RYUJI | 2-10-3FUKASAWA, SETAGAYA-KU, 13 158-0081 JAPAN |
| MIZUTANI,TAKESHI | 3-474-23,NAKAKIYOTO, KIYOSE CITY, 13 204-0012 JAPAN |
| MJ CATERING | 1611 CHICAGO AVE, EVANSTON, IL 60201 |
| MJC ELECTRIC, INC | 10-11 46TH STREET, LONG ISLAND CITY, NY 11101 |
| MJE RECRUITERS, INC. | 17 HANOVER ROAD-SUITE 240,ATTN: BARRY EMEN, FLORHAM PARK, NJ 07932 |
| MJE RECRUITERS, INC. | 17 HANOVER ROAD,SUITE 240, FLORHAM PARK, NJ 07932 |
| MJH WACKER LLC | SCOTT M. STAHR C/O FULCRUM OPERATIN,COMPANY, LLC, ASSET MANAGER,1250 SOUTH |

| Claim Name | Address Information |
|---|---|
| MJH WACKER LLC | GROVE AVENUE, STE 200, BARRINGTON, IL 60010 |
| MJH WACKER LLC | SCOTT M. STAHR, C/O FULCRUM OPERATING,COMPANY, LLC, ASSET MANAGER,1250 SOUTH GROVE AVENUE, SUITE 200, BARRINGTON, IL 60010 |
| MJH WACKER LLC | VICE PRESIDENT - ASSET MANAGEMENT,MJH WACKER LLC C/O LINCOLN PROPERTY CO.,120 NORTH LASALLE ST, CHICAGO, IL 60602 |
| MJH WACKER LLC | ATTN:VICE PRESIDENT - ASSET MANAGEMENT,C/O LINCOLN PROPERTY COMPANY,120 NORTH LASALLE STREET, CHICAGO, IL 60602 |
| MJH WACKER LLC | 5956 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MJM CONSULTANTS | OLD HALL CHURCH ROAD,COLATON RAYLIEGH, SIDMOUTH,   UNITED KINGDOM |
| MK MUSEN JIGYO KYODO KUMIAI | 63-1 NISHIKUJO HIGASHI SHIMAMACHI,MINAMI-KU, KYOTO-SHI, 26 601-8432 JAPAN |
| MK MUSEN JIGYO KYODO KUMIAI | 1-1 NISHIKAWARAMACHI,KAMIGAMO,KITA-KU, KYOTO-SHI,   603-8036 JAPAN |
| MK MUSEN JIGYO KYODO KUMIAI | 1-1 NISHIKAWARAMACHI,KAMIGAMO,KITA-KU, KYOTO-SHI, 26 603-8036 JAPAN |
| MK RESTAURANT | 868 N. FRANKLIN, CHICAGO, IL 60610 |
| MKALE NAKALE WILLIAMS | 18900 E. LAKE DRIVE, AURORA, CO 80016 |
| MKG HOSPITALITY LTD | PORTMAN SQUARE HOUSE,43-45 PORTMAN SQUARE, LONDON,   W1H 6HN UNITED KINGDOM |
| MKM LONGBOAT CAP ADV LLPA/C MKM LONGBOAT MULTI-STR | ATTN:JULIAN MANT CFO,MKM LONGBOAT CAPITAL ADVISORS LLP,STANDBROOKE HOUSE,5TH FLOOR,2-5 OLD BROAD STREET, LONDON,   W1S 4PD UNITED KINGDOM |
| MKM LONGBOAT CAP ADV LLPA/C MKM LONGBOAT VOL STRAT | ATTN: JULIAN MANT, CHIEF FINANCIAL OFFICER,MKM LONGBOAT CAPITAL ADVISORS LLP,3RD FLOOR, 10 OLD BURLINGTON ST, LONDON,   W1S 3AG UNITED KINGDOM |
| MKM PARTNERS, LLC | 1 SOUNDSHORE DRIVE,STE 300-ATTN: RONALD COMIZIO, GREENWICH, CT 06830 |
| MKM PARTNERS, LLC | 1 SOUNDSHORE DRIVE,SUITE 300, GREENWICH, CT 06830 |
| MKONTO,PHILLIP | 8 OAKWORTH AVENUE,BROUGHTON, MILTON KEYNES, BUCKS,   MK10 9NF UNITED KINGDOM |
| MKP ALPHA LTD | ATTN:DIRECTOR OF OPERATIONS,MKP CAPITAL MANAGEMENT , L.L.C.,600 LEXINGTON AVENUE,18TH FLOOR, NEW YORK, NY 10022 |
| MKP CAPITAL MANAGEMENT LLCA/C MKP VELA CBO LTD | MKP VELA CBO, LTD. C/O WALKERS SPV LMT.,WALKER HOUSE,87 MARY STREET, GEORGE TOWN, GRAND CAYMAN,   KY1-9002 CAYMAN ISLANDS |
| MKP CREDIT II MASTER FUND, LTD. | ATTN:MARIANNA DIGIOIA,MKP CREDIT II MASTER FUND, LTD.,C/O MKP CAPITAL MANAGEMENT, L.L.C.,600 LEXINGTON AVENUE, 18TH FLOOR, NEW YORK, NY 10022 |
| MKP CREDIT MASTER FUND, LTD. | ATTN:MCMAHON PATRICK,MKP CAPITAL MGT,101 EAST 52ND STREET, 18TH FLR, NEW YORK, NY 10022 |
| MKP MASTER FUND, LDC | C/O FORTIS FUND SERVICES (CAYMAN) LIMITED,ATTN: DIRECTOR (FORTIS NOMINEES),P.O. BOX 2003 GT,GRAND PAVILION COMMERCIAL CENTRE; 802 WEST BAY, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MKP MASTER FUND, LDC | ATTN: PATRICK MCMAHON, MANAGING MEMBER,C/O MKP CAPITAL MANAGEMENT, L.L.C.,101 EAST 52ND STREET, 18TH FLR, NEW YORK, NY 10022 |
| MKP OPPORTUNITY MASTER FUND, LTD. | ATTN:PATRICK MCMAHON`,MKP CAP MANAGEMENT,101 EAST 52ND STREET, 18TH FLR, NEW YORK, NY 10022 |
| MKS GUARANTY LLC | 119, NONHYUN-DONG KANGNAM-KU, SEOL,   KOREA |
| MLADENIK,KIMBERLY LEE | 872 BLACK WALNUT, SUGAR GROVE, IL 60554 |
| MLC TECHNOLOGIES (INDIA) PVT LTD | JUHU ROAD, MAHARASTRA, MUMBAI,  400054 INDIA |
| MLC TECHNOLOGIES (INDIA) PVT LTD | JUHU ROAD, MUMBAI, MH 400054 INDIA |
| MLEX LTD. | ADAM HOUSE,FITZROY SQUARE 1, LONDON,   W1T 5HE UK |
| MLEX LTD. | ADAM HOUSE,FITZROY SQUARE 1, LONDON,   W1T 5HE UNITED KINGDOM |
| MLIIF FIXED INCOME GLOBALOPPORTUNITIES FUND | ATTN:GENERAL COUNCIL,MERRILL LYNCH INVESTMENT MANAGERS LP,LEGAL ADVISORY DEPARTMENT,800 SCUDDERS MILL ROAD, PLAINSBORO, NJ 08536 |
| MLIM- MLIIF WORLD INCOME PORTF | MERRILL LYNCH INVESTMENT MANAG, PLAINSBORO, NJ 08536 |
| MLIM/MLIIF EM BOND FUND | C/O MERRILL LYNCH CORPORATE SERVICES LIMITED,ATTN: COMPANY SECRETARY,2, KING EDWARD STREET, LONDON EC1A 1HQ,   UNITED KINGDOM |
| MLIM/MLIIF EM BOND FUND | ATTN: GENERAL COUNSEL,C/O MERRILL LYNCH INVESTMENT MANAGERS LLC,LEGAL ADVISORY DEPARTMENT,800 SCUDDERS MILL ROAD, PLAINSBORO, NJ 08536 |
| MLIM/PORTABLE ALPHASTRATEGIC PATNRSHIPS A SERIES, | ATTN:PETER CARRAGHER,C/O MERRILL LYNCH INVESTMENT MANAGERS LLC,800 SCUDDERS MILL RD, PLAINSBORO, NJ 08536 |

| Claim Name | Address Information |
|---|---|
| MLM PROTECTION LTD | 9 MASKIT ST. HERZLYA,POB 12590, ,  46733 ISRAEL |
| MLOTOK, NATALIE | 35 W 38TH ST, #5W, NEW YORK, NY 10018 |
| MLS OF CHATTANOOGA, INC. | 3501 AMNICOLA HIGHWAY, CHATTANOOGA, TN 37406 |
| MLS OF NAPLES, INC. | 1455 PINE RIDGE ROAD, NAPLES, FL 34109-2139 |
| MLS OF YAKIMA ASSOCIATION OF REALTORS | 2707 RIVER ROAD, YAKIMA, WA 98902 |
| MLS PROPERTY INFORMATION NETWORK, INC. | 904 HARTFORD TURNPIKE, SHREWSBURY, MA 01545 |
| MLYNARCZYK,BETH | 250 WEST 50TH STREET, NEW YORK, NY 10019 |
| MM WARBURG & CO | ATTN: JAMES JACKSON,FERDINADSTRASE 75, HAMBURG,  20095 GERMANY |
| MME LE MANACH OU MR BOISSAY | 27 AVENUE HOCHE, PARIS,  75008 FRANCE |
| MML INVESTOR SERVICES | 1295 STATE STREET,ATTN: GAIL KUPFERSCHMID, SPRINGFIELD, MA 01111 |
| MMOR CONSULTING | ATTN: MIKE MORGESE,575 LEXINGTON - SUITE 400, NEW YORK, NY 10022 |
| MMOR CONSULTING INC | 575 LEXINGTON AVENUE,SUITE 400, NEW YORK, NY 10022 |
| MMS INTERNATIONAL | PO BOX 2531, BUFFALO, NY 14240-2531 |
| MMS INTERNATIONAL ASIA | EDINBURGH TOWER THE LANDMARK,15 QUEENS ROAD CENTRAL,30TH FL, HONG KONG,   HONG KONG |
| MMT COMPUTING (DERIVATIVE SYSTEMS) LTD | CORTEX HOUSE, 5 UNION ST, BEDFORD,  MK40 2SF UK |
| MMT COMPUTING (DERIVATIVE SYSTEMS) LTD | CORTEX HOUSE, 5 UNION ST, BEDFORD,  MK40 2SF UNITED KINGDOM |
| MN ASSOC FIN'L AID ADMINISTRATORS | 1200 KENWOOD AVENUE, DULUTH, MN 55811 |
| MN ASSOC FIN'L AID ADMINISTRATORS | JUDY ROBECK,RIVERLAND COMMUNITY COLLEGE - AUSTIN,1900 8TH AVENUE NW, AUSTIN, MN 55912 |
| MN ASSOC FIN'L AID ADMINISTRATORS | SOUTH CENTRAL COLLEGE DIR OF FIN. AID,RE: MAFAA CORPORATE SUPPORT,1920 LEE BLVD, NORTH MANKATO, MN 56003 |
| MN ASSOC FIN'L AID ADMINISTRATORS | SOUTH CENTRAL COLLEGE DIR OF FINANCIAL AID,RE: MAFAA CORPORATE SUPPORT,1920 LEE BLVD, NORTH MANKATO, MN 56003 |
| MN CHILD SUPPORT PAYMENT CENTER | P.O.BOX 64306, ST PAUL, MN 55164 |
| MN DEPARTMENT OF REVENUE | P.O. BOX 64651 - TASK, ST. PAUL, MN 55164-0651 |
| MN SERVICES | ATTN: ROBBERT VAN DEN ELSHOUT,PO BOX 5210, RIJSWIJK 2280 HE,   NETHERLANDS |
| MN SERVICES VERM BVA/C MN SERVICES/OBLIGAT EUROPA, | ATTN: OPERATIONS VB (VERMOGENSBEHEER),STICHTING MN SERVICES OBLIGATIEFONDS EUROPA,C/O MN SERVICES VERMOGENSBEHEER BV,BURGEMEESTER ELSENLAAN 329,2282 MZ RIJSWIJK PO BOX 5210 2280 HE RIJSWIJK, RIJSWIJK,   NETHERLANDS |
| MN SERVICES VERM BVA/C MN SERVICES/OBLIGATIEFO EM, | ATTN: OPERATIONS VB (VERMOGENSBEHEER),STICHTING MN SERVICES OBLIGATIEFONDS EMERGING MARK,C/O MN SERVICES VERMOGENSBEHEER BV,BURGEMEESTER ELSENLAAN 329,2280 MZ RIJSWIJK PO BOX 5210, RIJSWIJK,  2280 HE RI NETHERLANDS |
| MN SERVICES VERM BVA/C STICHTING MN SERVICESOBLIGA | ATTN: OPERATION VB (VERMOGENSBEHEER),STICHING MN SERVISED OBLIGATIEFONDS EUROPA,C/O MN SERVICES VERMOGENSBENSBEHEER B.V.,BURGEMEESTER ELSENLAAN 329,2282 MZ RIJSWIJK P.O. BOX 5210 2280 HE RIJSWIJK, RIJSWIJK,   NETHERLANDS |
| MN SERVICES VERMOGENSBEHEER BVN.V SCHADEVERZEKERIN | ATTN:OPERATIONS VB,N.V. SCHADEVERZEKERING METAAL EN TECHNISCHE BEDRIJ,C/O MN SERVICES N.V.,BURGEMEESTER ELSENLAAN 329,2282 MZ RIJSWIJK, PO BOX 5210, RIJSWIJK,  2280 HE RI NETHERLANDS |
| MNET INTERNET LIMITED | CRAYFIELDS BUSINESS PARK,NEW MILL ROAD, ORPINGTON,  BR5 3QA UNITED KINGDOM |
| MNN GREEN BEAR ARLINGTON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MNN HOLDING LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MNN MANSFIELD COUNTRY BEAR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MNR (DROWST) USED TO BE TEAM FOR EQUITEC | 111 W. JACKSON BLVD. FL., CHICAGO, IL 60604 |
| MNS FINANCIAL MANAGEMENT, LLC | 8961 CONFERENCE DRIVE,SUITE 1, FORT MYERS, FL 33919 |
| MNS/PTA, INC. | 311 EAST 82ND STREET, NEW YORK, NY 10028 |
| MO R FAHIMI | ORCHARD CLOSE,1 OXSHOTT WAY, COBHAM,SURREY,  KT11 2RU UNITED KINGDOM |
| MO SIU WAN | FLAT C 3/F,NAM BAY TOWER,NO. 59 SOUTH BAY ROAD,  ACCOUNT NO. XS0339763996  , HONG KONG |
| MO'S GRILL | 772 FOLSON STREET, SAN FRANCISCO, CA 94107 |

| Claim Name | Address Information |
|---|---|
| MO, XIAOJUN & XIAOFAN HAN | 1594 POPPYBANK CT,  ACCOUNT NO. 9823  PLEASANTON, CA 94566 |
| MO, XIAOJUN & XIAOFAN HAN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| MO,PATTY | 154-36 58TH AVE, FLUSHING, NY 11355 |
| MOALIITELE,FRANK | 3 EAGLE POINT, IRVINE, CA 92604 |
| MOANE,FERGAL JOSEPH | 41 SEYMOUR ROAD, ST ALBANS, HERTS,  AL3 5HN UNITED KINGDOM |
| MOAR,GUY R. | ASHTON COTTAGE,15 CLAREVILLE STREET, LONDON, GT LON,  SW7 5AJ UNITED KINGDOM |
| MOATASIM SHAIKH | A/9 RAJENDRA APARTMENTS,1ST L. J. CROSS ROAD,MAHIM (W),MAHIM (W), MUMBAI, 400016 INDIA |
| MOBELL COMMUNICATIONS LIMITED | THE WINDING HOUSE,RUGELEY ROAD, HEDNESFORD,  WS12 5QU UNITED KINGDOM |
| MOBI | SEAS GARDEN KOKUBUNJI 202,3-18-2 NISHIKOIGAKUBO, KOKUBUNJI-SHI, 13  JAPAN |
| MOBIL CORPORATION | 5959 LAS COLINAS BLVD, IRVING, TX 75039-4202 |
| MOBILE ACCESS NETWORKS | 8391 OLD COURTHOUSE ROAD,SUITE 300, VIENNA, VA 22182 |
| MOBILE ACCESS NETWORKS | DEPT AT 952155, ATLANTA, GA 31192-2155 |
| MOBILE LIBRIS | 1357 BROADWAY - #202, NEW YORK, NY 10018 |
| MOBILE REACH | 2474 WALNUT STREET # 216, CARY, NC 27518 |
| MOBILE REACH INTERNATIONAL, INC. | ATTN:MOBILE REACH INTERNATIONAL, INC.,8000 REGENCY PARKWAY SUITE 660, CARY, NC 27511 |
| MOBILE REACH TECHNOLOGIES INC | 8000 REGENCY PARKWAY SUITE 660, CARY, NC 27511 |
| MOBILEPRO AG | WALLISELLERSTRASSE 114, OPFIKON,  8152 SWITZERLAND |
| MOBILIS PHYSIOTHERAPY LIMITED | 100 SHAW ROAD, OLDHAM,  OL1 4AY UK |
| MOBILIS PHYSIOTHERAPY LIMITED | 100 SHAW ROAD, OLDHAM,  OL1 4AY UNITED KINGDOM |
| MOBIOFI | RAIMUNDO LULIO, MADRID,  28015 SPAIN |
| MOBIUS MANAGEMENT SYSTEMS INC | PO BOX 18839, NEWARK, NJ 07191-8839 |
| MOBIUS MANAGEMENT SYSTEMS INC | ATTN:CONTRACTS ADMIN,120 OLD POST RD., RYE, NY 10580 |
| MOBIUS MANAGEMENT SYSTEMS INC | 120 OLD POST ROAD, RYE, NY 10580 |
| MOBIUS MANAGEMENT SYSTEMS INC | 1333 THIRD AVENUE SOUTH, NAPLES, FL 34102 |
| MOBLEY, MARC D | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MOBLEY, MIKE | PO BOX 431, EASTLAKE, CO 80614 |
| MOBLEY,ASHLEY | 4442 CENTER, HOUSTON, TX 77007 |
| MOBLEY,FLORENCE | 2421 AVE C, SCOTTSBLUFF, NE 69361 |
| MOCANASU,CLAUDIA M. | 310 8TH STREET,APT. 2, CARLSTADT, NJ 07072 |
| MOCCALDI, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MOCHE, URI | 305 EAST 86TH STREET, APT 8KW, NEW YORK, NY 10028 |
| MOCHEL,MARTHA D. | 606 PARK AVENUE, #2, HOBOKEN, NJ 07030 |
| MOCHIMARU,TSUYOSHI | 5-12-4-1001 HIGASHI-KASAI, EDOGAWA-KU, 13 134-0084 JAPAN |
| MOCHIZUKI,HIROKI | HANAGURI 2-3-27, SOKA-SHI, 11 340-0044 JAPAN |
| MOCHIZUKI,SHIGENARI | 100 WEST 39TH ST.,APT 41D, NEW YORK, NY 10018 |
| MOCHO,CLAUDIA SOFIA DOMINGUES LIMA | URBANIZA‡?O QUINTA DA FLAMENGA,RUA OCT VIO PATO,N$11 - R/C DTO, VIALONGA, 2625-727 PORTUGAL |
| MOCHTAR KARUWIN KOMAR | WISMA METROPOLITAN II, 14TH FLOOR,JI. JEND. SUDIRMAN KAV.31, JAKARTA,  12920 INDONESIA |
| MOCHUS, DAUMANTAS | WILLIAMS COLLEGE,1871 BAXTER HALL,BUILDING 5, WILLIAMSTOWN, MA 01267 |
| MOCKETT,JAMES | 18 MORNINGTON COURT,MORNINGTON CRESCENT, LONDON,  NW1 7RD UNITED KINGDOM |
| MOCKUS, DAUMANTAS | VIL KAVISKO 70,SIQULIAI 77127, LITHUANIA,  LITHUANIA |
| MOCKUS,DAUMANTAS | 79 PARK STREET,SOUTHWARK, LONDON, GT LON,  SE1 9EA UNITED KINGDOM |
| MODAK,ARIF | IRIS, FLAT 404-A,UNNATHI GARDENS, DEVDAYA NAGAR,OFF POKHARAN ROAD NO 1., THANE (W), MH 400606 INDIA |
| MODARRES,RANA | 50 MURRAY STREET,APT 1609, NEW YORK, NY 10007 |
| MODARRESI,MASOUD | 6-12-18,SHIMOUMA-A, SETAGAYA-KU, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| MODASIA,DIPAK | 801 CASCADES TOWER,4 WESTFERRY ROAD, LONDON, GT LON,  E14 8JN UNITED KINGDOM |
| MODERN BUSINESS SYSTEMS INC | 120 WEST WIEUCA ROAD, SUITE 108, ATLANTA, GA 30342 |
| MODERN CAR INTERNATIONAL LIMOUSINE | BOULEVARD PACHECO 44, BRUSSELS,  1000 BELGIUM |
| MODERN DRAPERY, INC. | 2655 BARRINGTON COURT, HAYWARD, CA 94545 |
| MODERN EQUIPMENTS | NL-6, 14/5, SAPTARSHI ASSOCIATION,SECTOR -8,PHASE-II,NERUL, NAVI MUMBAI, MH 400706 INDIA |
| MODERN HEALTHCARE | 1155 GRATIOT AVENUE, DETROIT, MI 48207 |
| MODERN OFFICE SYSTEMS INC | 989 AVENUE OF THE AMERICAS,21ST FLOOR, NEW YORK, NY 10018 |
| MODERN OFFICE SYSTEMS INC | 45 W. 36TH STREET - 9TH FLOOR, NEW YORK, NY 10018 |
| MODERN PACIFIC | 219 LAWRENCE AVENUE, SO. SAN FRANCISCO, CA 94080 |
| MODERN POSTCARD | 1675 FARADAY AVENUE, CARLSBAD, CA 92008 |
| MODERN PROTECTION & INVESTIGATIONS LTD | G-7 & 8 NAV BHARAT ESTATE,ZAKARIA BUNDER ROAD,SEWRI (W), MUMBAI, MH 400015 INDIA |
| MODERN SANITATION SYSTEMS INC | 393 CENTRAL AVENUE, NEWARK, NJ 07103 |
| MODERNTIMES FINANCIAL INFORMATION CO., | 12TH FL #29 SECTION 3,ROOSEVELT ROAD, TAIPEI TAIWAN R.O.C.,   TAIWAN |
| MODESTE,JOAN P. | 214-47 WHITE HALL TR, HOLLIS HILLS, NY 11427 |
| MODESTIL, RICHARD | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MODESTO IRRIGATIO N DISTRICT (WSPP) | P.O. BOX 4060, MODESTO, CA 95352 |
| MODH,DIGISHA | B-004, ORCHID,ROYAL COMPLEX, EKSAR RAOD,BORIVALI -WEST, MUMBAI,  400092 INDIA |
| MODHVADIA,RANI | 184 HIGH STREET,HARLINGTON, HAYES,  UB3 5DP UNITED KINGDOM |
| MODI, ASHISH | 3170 SAWTELLE BLVD.,#204, LOS ANGELES, CA 90066 |
| MODI, ASHISH | DUPLICATE- SEE V# 0000046119,3170 SAWTELLE BLVD,#204, LOS ANGELES, CA 90066 |
| MODI, ASHISH K. | 727 COTTAGE CT.,  ACCOUNT NO. 1397  MOUNTAIN VIEW, CA 94043 |
| MODI, MANEESH | 424 MBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| MODI,BRINDA | 355 WEST 41ST STREET, NEW YORK, NY 10036 |
| MODI,JITENDRA | SEC2,C6,301,SHANTINAGAR,MIRAROAD, MUMBAI, MH 401107 INDIA |
| MODI,KAPIL | DORM-1,ROOM-19,IIM AHMEDABAD, AHMEDABAD, GJ 380015 INDIA |
| MODI,NIKUNJ | 2 ANDOVER DRIVE, PROSPECT HEIGHTS, IL 60070 |
| MODI,POOJA | B/605,GOLDEN SOIL,OFF S.V ROAD,BEHIND RAJ NAGAR, JOEGESHWARI (W), JOGESHWARI WEST,  400102 INDIA |
| MODI,PRATIK | 2A / 502,OSTWAL ORNATE,JESAL PARK, BHAYANDAR(EAST), MUMBAI,  401105 INDIA |
| MODI,TAPAN D. | 320 JACKSON HILL,APARTMENT 472, HOUSTON, TX 77007 |
| MODIFICA III,PETER | 25 CHARLES STREET,APT 6E, NEW YORK, NY 10014 |
| MODIFICA, PETER III | 25 CHARLES STREET, APT 6E, NEW YORK, NY 10014 |
| MODIS | POST OFFICE BOX 1020410, ATLANTA, GA 30368-0410 |
| MODIS | ONE INDEPENDENT DRIVE, JACKSONVILLE, FL 32202 |
| MODIS | P.O. BOX 79366, CITY OF INDUSTRY, CA 91716-9366 |
| MODIS BEDRIJFSDIENSTEN VOF | MARIE CURIESTRAAT 6,MARIE CURIESTRAAT 6,MARIE CURIESTRAAT 6, SASSENHEIM, 2171TW NETHERLANDS |
| MODIS INTERNATIONAL LTD | ATTN - KELLY CAMERON,PROJECT HOUSE,110-113 TOTTENHAM COURT ROAD, LONDON,  W1T 5AE UK |
| MODIS INTERNATIONAL LTD | ATTN - KELLY CAMERON,PROJECT HOUSE,110-113 TOTTENHAM COURT ROAD, LONDON,  W1T 5AE UNITED KINGDOM |
| MODPAK, INC. | P.O. BOX 135, ALLENDALE, NJ 07401 |
| MODPAK, INC. | 317 GODWIN AVE, MIDLAND PARK, NJ 07432-1519 |
| MODRAK,DIANE M. | 3400 CRABAPPLE DRIVE, PORT ST. LUCIE, FL 34952 |
| MODRALL SPERLING LAW FIRM | P.O. 2168, ALUQUERQUE, NM 87103-2168 |
| MODRALL SPERLING LAW FIRM | P.O. BOX 2168, ALBUQUERQUE, NM 87103-2168 |
| MODUKURI,SRINIVAS | 74 5TH AVENUE,APT 10A, NEW YORK, NY 10011 |

| Claim Name | Address Information |
|---|---|
| MODULAR LIGHTING SWITZERLAND AG | BINZSTRASSE 23, ZURICH,  8045 SWITZERLAND |
| MODULAR SPACE LTD | 27F WINSAN TOWER 98 THOMSON ROAD, WANCHAI,   HONG KONG |
| MODY, AMIL | 4763 LERNER HALL, COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| MODY, SHALIN | 151 N MICHIGAN AVENUE 2214, CHICAGO, IL 60601 |
| MODY, NIKITA | KANDIVALI (EAST), MUMBAI, MH 400101 INDIA |
| MODY, SHRUTI | 71/7 TARDEO COURT, 251 JD MARG, GRANT ROAD(W), MUMBAI, MH 400007 INDIA |
| MODY, VIDHI P | 403/A, KRISHNA, NEELKANTH VIHAR, KURLA TERMINUS ROAD, CHEMBUR, CHEMBUR, MUMBAI, 400089 INDIA |
| MODY, VIRAL | C 11, BOBBY SHOPPING CENTER, DAHANUKARWADI, M.G.ROAD, KANDIVALI (W), MUMBAI 400067, MH 400067 INDIA |
| MOEDANO, ALMA ESPERANZA | 215 FORBES COLLEGE, PRINCETON, NJ 08544 |
| MOEHRING, JOAN | 160 WEST 71ST STREET, APT 6F, NEW YORK, NY 10023 |
| MOEHRINGER, DANIEL | 3 CANNONBALL COURT, ALLENTOWN, NJ 08501 |
| MOELLER, CHRISTIAN | 14 SALCOMBE GARDENS, 57 CLAPHAM COMMON NORTH SIDE, LONDON, GT LON,   SW4 9RY UNITED KINGDOM |
| MOELLER, STEPHEN J | 24 EAST JOHN STREET, HICKSVILLE, NY 11801 |
| MOEN, JAMES | 116 TSUKISHIMA YONCHOME JUTAKU, 4-17-1 TSUKISHIMA, CHUO-KU, 13 104-0052 JAPAN |
| MOESER, KEVIN | 32 CRESTVIEW ROAD, GERING, NE 69341 |
| MOF 401 JACKSON TAMPA LLC | C/O STILES PROPERTY MGMT. CO., P.O. BOX 100872, ATLANTA, GA 30384 |
| MOF 401 JACKSON TAMPA LLC | P.O. BOX 100872, ATLANTA, GA 30384-0872 |
| MOFAB AB | SKOLGATEN 35, UMEA,   90325 SWEDEN |
| MOFFAT, CLAIRE LOUISE | 25896 MAJORCA WAY, MISSION VIEJO, CA 92692 |
| MOFFAT, ROSIE | SHOTO DAI-ICHI HOUSE 203, 1-22-5 SHOTO, SHIBUYA-KU, 13 150-0046 JAPAN |
| MOFFATT & NICHOL | 5 ST. HELEN'S PLACE, BISHOPSGATE, LONDON,   EC3A 6AU UK |
| MOFFATT & NICHOL | 5 ST. HELEN'S PLACE, BISHOPSGATE, LONDON,   EC3A 6AU UNITED KINGDOM |
| MOFFETT, LAYNE | DARTMOUTH COLLEGE, HINMAN BOX 3955, HANOVER, NH 03955 |
| MOFFETT, LAYNE | 140 RIVERSIDE BLVD #527, NEW YORK, NY 10069 |
| MOGAL, FARHAD | PALIRAM ROAD, ANDHERI (W), MUMBAI, MH 400058 INDIA |
| MOGAVERO, ANDREW M. | 175 RIVERSIDE DRIVE, APARTMENT 12K, NEW YORK, NY 10024 |
| MOGENSEN, CINDY | 5391 SOUTH YORK STREET, MURRAY, UT 84117 |
| MOGHADAM, LEILA | 17 PARK DWELLINGS, GARNETT ROAD, LONDON, GT LON,   NW32XP UNITED KINGDOM |
| MOGIL ORGANIZATION | 116 EAST 27TH STREET 9TH FL, NEW YORK, NY 10016 |
| MOGILEU, DMITRYI | 595 WHITNEY AVENUE #1A, NEW HAVEN, CT 06511 |
| MOGILEV, DMITRYI | 393 WEST 49TH STREET, APARTMENT 5A, NEW YORK, NY 10019 |
| MOGILI, DEEPA | 15 MONMOUTH AVENUE, EDISON, NJ 08820 |
| MOGULOTHU, VINAY KRISHNA | 108 LOWELL CT., APT. 4, PRINCETON, NJ 08540-7017 |
| MOHACS, PETER | BASEMENT FLAT, 1 MINFORD GARDENS, LONDON, GT LON,   W14 0AN UNITED KINGDOM |
| MOHAMAD HALABI | 8301 4TH AVENUE, TOP LEVEL, BROOKLYN, NY 11209 |
| MOHAMAD SARDAR | 90 SOUTH OXFORD ST, APT #2, BROOKLYN, NY 11217 |
| MOHAMAD, DIONNE | 160 PARKSIDE AVE., APT. 12M, BROOKLYN, NY 11226 |
| MOHAMED HUSSAIN | 3708 VALLEY VIEW LANE, #1019, IRVING, TX 75062 |
| MOHAMED HUSSAIN | 11915 STONEHOLLOW DRIVE, APT 618, AUSTIN, TX 78758 |
| MOHAMED IDRISS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MOHAMED KAMIL TAZI | 19 RUE DE CHAILLOT, PARIS,  75016 FRANCE |
| MOHAMED NABI | 110 CALIFORNIA BUILDING, DEALS GATEWAY, DEPTFORD BRIDGE,   E13 7SF UNITED KINGDOM |
| MOHAMED NABI | 114 BARRIER POINT TOWER 4, 11 NORTH WOOLWICH ROAD, SILVERTOWN,   E16 2SD UNITED KINGDOM |
| MOHAMED NABI | FLAT 232, MAURER COURT, RENAISSANCE WALK, ,   SE10 0SS UNITED KINGDOM |
| MOHAMED NAWAF AL-SAUD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MOHAMED REDA JENNANE | 35 BRIDGE ROAD,STRATFORD, LONDON,  E15 3LN UNITED KINGDOM |
| MOHAMED S. YEHIA | 231 W. 25TH ST.  #1C, NEW YORK, NY 10001 |
| MOHAMED S. YEHIA | 121 E.12TH  #3E, NEW YORK, NY 10001 |
| MOHAMED S. YEHIA | 121 EAST 12TH STREET,APARTMENT 3E, NEW YORK, NY 10001 |
| MOHAMED S. YEHIA | 121 EAST 12TH STREET,APARTMENT 3E, NEW YORK, NY 10003 |
| MOHAMED S. YEHIA | THE GRANDE,111 S. 15TH #1701, PHILADELPHIA, PA 19102 |
| MOHAMED YANGUI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MOHAMED, GARY | 11 HILLAIR COURT, WHITE PLAINS, NY 10605 |
| MOHAMED,LAMIAA | 1085 WARBURTON AVENUE, APT. 416, YONKERS, NY 10701 |
| MOHAMED,MARILYN | 89-18 92ND STREET, WOODHAVEN, NY 11421 |
| MOHAMED-ALI BACHA | 46A KENSINGTON MANSIONS,TREBOVIR ROAD, LONDON,ANT,  SW5 9TE UNITED KINGDOM |
| MOHAMMAD FURQUAN UR REHMAN KIDWAI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MOHAMMAD ISHAQ SYED | 2854 KENNEDY BLVD,APARTMENT # 1109, JERSEY CITY, NJ 07306 |
| MOHAMMAD ISMAEL | 223 WILTSIE COURT, WYCKOFF, NJ 07481 |
| MOHAMMAD NADEEM KHAN | 20 BREWSTER CIRCLE, OLD BRIDGE, NJ 088 |
| MOHAMMAD NASEEM | Q/NO - 5/541,MATHURA REFINERY NAGAR, MATHURA,  281006 INDIA |
| MOHAMMAD SHAMSUR RAHMAN | 79 BROADWAY, FIRST FLOOR, JERSEY CITY, NJ 07306 |
| MOHAMMAD TANZEEM UL HAQ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MOHAMMAD TANZEEM UL HAQ | WADHAM COLLEGE,PARKS ROAD,OXFORD, OXFORDSHIRE,  OX1 3PN UNITED KINGDOM |
| MOHAMMAD USMAN MASOOD | 3820 LOCUST WALK, PHILADELPHIA, PA 19104 |
| MOHAMMAD USMAN MASOOD | 3820 LOCUST WALK (BOX 96),APT # 401, PHILADELPHIA, PA 19104-6134 |
| MOHAMMAD,ATAUR | 7 BUTTONWOOD DRIVE, EAST BRUNSWICK, NJ 08816 |
| MOHAMMAD,ZARIFUDDIN | 24 COUNTRYSIDE DRIVE, LIVINGSTON, NJ 07039 |
| MOHAMMED ALI SAYED | ROOM NO. 3, DHURI NIWAS,SHIVAJI NAGAR, TEMBI PADA ROAD,BHANDUP(W), MUMBAI, MH 400078 INDIA |
| MOHAMMED ASIF KHAN | 157 DESBOROUGH AVE, HIGH WYCOMBE,  HP11 2ST UK |
| MOHAMMED ASIF KHAN | 157 DESBOROUGH AVE, HIGH WYCOMBE,BUCKS,  HP11 2ST UNITED KINGDOM |
| MOHAMMED B. KHAN | SOMERSET ROPPONGI FLAT TF03,3-4-31 ROPPONGI, MINATO-KU, 13  JAPAN |
| MOHAMMED B. KHAN | 1301 FORECITY ROPPONGI GRANDE,3-4-34 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MOHAMMED B. KHAN | 26 BRECHIN COURT,KENDRICK ROAD, READING,BERKS,  RG1 5DH UNITED KINGDOM |
| MOHAMMED GRIMEH | 9 HOPKINS LANE, ARMONK, NY 10504 |
| MOHAMMED GRIMEH | 47 WRIGHTS MILL ROAD, ARMONK, NY 10504 |
| MOHAMMED M RAHMAN | 115 MORRIS STREET,APT # 1128, JERSEY CITY, NJ 07302 |
| MOHAMMED M RAHMAN | 100 DUDLEY STREET,APT # 2112, JERSEY CITY, NJ 07302 |
| MOHAMMED MUNTAJEEBUDDIN | 401 NISHA APARTMENTS,MAROL MAROSHI,ANDHERI (EAST), MUMBAI, AN 400059 INDIA |
| MOHAMMED MUNTAJEEBUDDIN | PLOT NO. 67,68, H/NO. 8-41/B,HEMA NAGAR, NACHARAM, HYDERABAD, AN 500038 INDIA |
| MOHAMMED SAQUIB KAZI | 8/18, M.I.G. COLONY,V.B. NAGAR,KURLA [WEST], MUMBAI.,  400070 INDIA |
| MOHAMMED SHAALAN | 990 AVENUE OF THE AMERICAS,APT 25M, NEW YORK, NY 10018 |
| MOHAMMED SMIYET SIDI ALAOUI BELRHITI | FLAT 3,70 PENTONVILLE ROAD, LONDON,  N1 9PL UNITED KINGDOM |
| MOHAMMED SMIYET SIDI ALAOUI BELRHITI | FLAT 36,70 PENTONVILLE ROAD, LONDON,  N1 9PR UNITED KINGDOM |
| MOHAMMED SMIYET SIDI ALAOUI BELRHITI | 435 WEST 119TH STREET,APARTMENT 7 E, NEW YORK, NY 10027 |
| MOHAMMED SMIYET SIDI ALAOUI BELRHITI | 435 WEST 119TH STREET,APART 7 L.2, NEW YORK, NY 10027 |
| MOHAMMED, JAHANGIR | 700 HEALTH SCIENCES DRIVE,CHAPLIN A2000BX, STONY BROOK, NY 11790 |
| MOHAMMED, MIQDAD | 37 TRUMBULL ST,APT 5F, NEW HAVEN, CT 06510 |
| MOHAMMED,ILYAS | P.L LOKHANDE MARG,ABOVE LATIF & BROS, ROOM NO.2,QUADRIYA NAGAR,CHEMBUR WEST., MUMBAI, MH 400089 INDIA |
| MOHAN GOSWAMI | FLAT NO-8,9,PANKAJ APPT. NAHUR (E), MUMBAI,  INDIA |
| MOHAN RAJ GUPTA | E-22, TYPE V, D-I FLATS,HUDCO PLACE,ANDREWS GANJ, NEW DELHI,  110049 INDIA |
| MOHAN RAJ GUPTA | FLAT 6, AURORA BUILDING,164 BLACKWALL WAY, LONDON,  E14 9NZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MOHAN, DEWKOEMAR | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MOHAN, KEN | C/O YALE SCHOOL OF MANAGEMENT,135 PROSPECT STREET, NEW HAVEN, CT 06511 |
| MOHAN,AAKASH | 7 CHELSEA GATE APARTMENTS,EBURY BRIDGE ROAD, LONDON, GT LON,  SW1W 8RB UNITED KINGDOM |
| MOHAN,ASHA | 3B/6 NITYANAND BAUG,CHEMBUR, MUMBAI, MH 400074 INDIA |
| MOHAN,ASHISH | 401-5D, ALICA NAGAR,LOKHANDWALA,KANDIVLI(E), MUMBAI, MH 400101 INDIA |
| MOHAN,JEEJU | D-603, SHIVDHAM BLDNG,LINK ROAD, NEXT TO CROMA,MALAD WEST, MUMBAI,  400064 INDIA |
| MOHAN,KAVITA | 30 TOTTERIDGE ROAD, HIGH WYCOMBE, BUCKS,  HP13 6EB UNITED KINGDOM |
| MOHAN,NITAN | 30 TOTTERIDGE ROAD, HIGH WYCOMBE, BUCKS,  HP13 6EB UNITED KINGDOM |
| MOHAN,SHARMILEE | 18 W HAMILTON PLACE, JERSEY CITY, NJ 07302 |
| MOHAN,SUNNY | KESHAV SRISHTI, B-106,L.B.S MARG, BHANDUP(W),NEAR PUNJAB HINDU HOTEL, MUMBAI, MH 400078 INDIA |
| MOHAN,VIKASH | 30 TOTTERIDGE ROAD, HIGH WYCOMBE, BUCKS,  HP13 6EB UNITED KINGDOM |
| MOHANAN,KAVITHA | C/5,RATNADEEP COLONY,SHASTRI NAGAR,BHANDUP WEST, MUMBAI, MH 400078 INDIA |
| MOHANRAJ,VASANTH | 201 SOUTH 18TH STREET,APT 1120, PHILADELPHIA, PA 19103 |
| MOHANTY, SUNITA | 1333 OAKTAN LN, NAPERVILLE, IL 60540 |
| MOHANTY,ABHIJEET | 72 HOUGANG AVENUE 7,#16-16 THE FLORIDA, SINGAPORE,  538803 SINGAPORE |
| MOHANTY,SUNITA S. | 3660 N LAKE SHORE DRIVE,APT 1502, CHICAGO, IL 60613 |
| MOHAPATRA,SAROJ KUMAR | 826 VILLAGE DRIVE, EDISON, NJ 08817 |
| MOHATA,TUSHAR | C311 AVSAR BUILDING,AMAR HILL,SAKI VIHAR ROAD, POWAI, MUMBAI, MH 400072 INDIA |
| MOHD IMRAN KHAN | 103, A-2, C WING,VALENTINES APPARTMENT,GOREGAON EAST,GOKULSHAM, GOREGAON, MUMBAI,  400063 INDIA |
| MOHD IMRAN KHAN | 402, EMP - 65,EVERSHINES APPARTMENT - SECTOR I,THAKUR VILLAGE, KANDIWALI EAST,GOKULSHAM, GOREGAON, MUMBAI,  400101 INDIA |
| MOHEGAN IT GROUP | 5 CROW HILL ROAD, UNCASVILLE, CT 06382 |
| MOHIDIN,IRFAN | 3 MOLYN MEWS, SLOUGH, BERKS,  SL1 5TU UNITED KINGDOM |
| MOHINANI,PRADEEP | C-14, SCENIC VILLAS,6-8 SCENIC VILLA DRIVE,POKFULAM, HONG KONG,   CHINA |
| MOHINI M. MCCORMICK | 135 ARTHUR AVENUE, CLARENDON HILLS, IL 60514 |
| MOHINI MALIAH | 1302, SOLITAIRE CO-OP HSG SOC.LTD,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| MOHINI MALLIAH | 1302, SOLITAIRE CO-OP HSG SOC.LTD,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| MOHIT AGARWAL | FLAT NO 10,ROY BHAWAN,DR CHARAT SINGH MARG,ANDHERI-EAST, MUMBAI, MH  INDIA |
| MOHIT AGARWAL | FLAT NO 701,ATLANTA MANOR HOUSING SOCIETY,W.E. HIGHWAY, DINDOSHI,MALAD(E), ANDHERI (E), MUMBAI, MH 400097 INDIA |
| MOHIT JUNEJA | 403 SUMMIT AVENUE,APARTMENT 3C, JERSEY CITY, NJ 07306 |
| MOHIT KHANDELWAL | B-1901,LAKE FLORENCE,LAKE HOMES,CHANDIVALI, MUMBAI,  400072 INDIA |
| MOHIT KHANDELWAL | NRI COMPLEX, SEAWOODS ESTATE,BUILDING 20, FLAT 503,NERUL, NAVI-MUMBAI,  400706 INDIA |
| MOHIT KHANDELWAL | 235 WEST,RITZ PLAZA,48 STREET, NEY YORK, AL 10019 |
| MOHIT KHANDELWAL | 235 WEST,RITZ PLAZA,48 STREET, NEW YORK, NY 10019 |
| MOHIT MATHUR | 40 NEWPORT PKWAY,APT# 309 JAMES MADISON, JERSEY CITY, NJ 07306 |
| MOHIT MATHUR | 40 NEWPORT PKWAY,APT# 309 JAMES MADISON, JERSEY CITY, NJ 07310 |
| MOHIT MATHUR | 40 NEWPORT PKWAY,#309 JAMES MADISON, JERSEY CITY, NJ 07310 |
| MOHIT MITTAL | 2001 HAMILTON STREET,APT. 815, PHILADELPHIA, PA 19130 |
| MOHIT NANDA | C-109, SAMEER USHMA NG.,EVERSHIVE NG.,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| MOHIT NANDA | FLAT NO 3, B WING, BLDG NO II, AHIMSA DHAM,HSG. SOC, OFF LINK ROAD,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| MOHIT,MEERA | PLAM BEACH ROAD,B/304, BHUMIRAJ RETREAT,PLOT 8A/8B, SECTOR 14 SANPADA, NAVI |

| Claim Name | Address Information |
|---|---|
| MOHIT, MEERA | MUMBAI, MH 400706 INDIA |
| MOHIUDDIN, AFROZ | #613, 3-2-13 NISHIAZABU, MINATO-KU, 13  JAPAN |
| MOHLENHOFF, BRETT | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MOHN, LARS | FLAT 4,141 A KENSINGTON HIGH STREET, LONDON, GT LON,  W86SU UNITED KINGDOM |
| MOHNISH SEN | 10A SOUTH PARK ROAD, LONDON,ANT,  SW19 8ST UNITED KINGDOM |
| MOHR, SCOTT L | 701 MOORE AVE, BUCKNELL UNIVERSITY,UNIT 555, LEWISBURG, PA 17837 |
| MOHR,LINDSEY L. | 9031 BURWELL ROAD, NOKESVILLE, VA 20181 |
| MOHR,SCOTT | 350 EAST 62ND APT. 5-O, NEW YORK, NY 10065 |
| MOHR,SCOTT W. | 322 HARBOR ROAD, SOUTHPORT, CT 06890 |
| MOHR,THOMAS M. | 75 EAST END AVE.,APT. 9A, NEW YORK, NY 10028 |
| MOHREN-APOTHEKE | AM FREIHEITSPLATZ 11, HANAU,  63450 GERMANY |
| MOHSIN HUSSEIN | 39-88 49TH STREET, SUNNYSIDE, NY 11104 |
| MOHTA,VIMAL | FLAT NO 703, 7TH FLOOR, MEHUL TOWER,ATMARAM SAWANT MARG,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| MOILY,PRAKASH | B/304, N.G.COMPLEX,BEHIND ASHOK NAGAR, OFF MAROL MILITARY R,MAROL, ANDHERI (E), MUMBAI, MH 400059 INDIA |
| MOIR,REBECCA | 347 EAST 234TH STREET,APT 3, BRONX, NY 10470 |
| MOIRA THOMPSON | 61 MONTGOMERY ROAD, ENHAM ALAMIEN,HANTS,  SP11 6NB UNITED KINGDOM |
| MOISSIADIS,CHRISTINA | 11 PRINCE ROAD, MAHOPAC, NY 10541 |
| MOIX, DAVID | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MOJEED, IDRIS | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MOK, EUGENA | P.O.BOX 205387, YALE STATION, CT 06520 |
| MOK, NICOLA | P.O.BOX 205396, NEW HAVEN, CT 06520 |
| MOK,CHI-HUNG | 108-43 63RD DRIVE, 2ND FLOOR, FOREST HILLS, NY 11375 |
| MOK,CHIU L. | 215-12 47TH AVENUE,APT 1C, BAYSIDE, NY 11361 |
| MOK,CHRIS | 1-6-33 KONAN,SHINAGAWA GLASS RESIDENCE #1805, MINATO-KU, 13 108-0075 JAPAN |
| MOK,CHUI PING | 4 - 8 NORTH STREET,12/F, A6, NEW FORTUNE HOUSE,KENNEDY TOWN, HONG KONG, CHINA |
| MOK,CINDY CHUN HAN | FLAT D, 32ND FLOOR, BLOCK 9,TUNG CHUNG CRESCENT,TUNG CHUNG, LANTAU, HONG KONG, CHINA |
| MOK,PAK SHEUNG PANSY | FLAT C, 21/F, BLOCK 1,CENTENARY MANSION,9 VICTORIA ROAD, HONG KONG,  CHINA |
| MOK,SWEE LOONG BEN | SENGKANG EAST WAY, SINGAPORE,  543121 SINGAPORE |
| MOK,YUE PANG | GPO BOX 7613, CENTRAL, HONG KONG,  CHINA |
| MOKADDEM, ASEM | 16534 WHEATMILL CT, HOUSTON, TX 77095 |
| MOKADDEM,ASEM | 5433 KANSAS,UNIT A, HOUSTON, TX 77007 |
| MOKAN CONFERENCE ASSOCIATION, INC. | 610 SW CORPORATE VIEW, TOPEKA, KS 66615 |
| MOKASHI,SHAILAJA | B-11,NEELKANTH SADAN,GOKHLE ROAD,NEAR BHAVE HALL,VISHNUNAGAR, DOMBIVALI(W), MH 421202 INDIA |
| MOLA,CHRISTINE M. | 1026 TENNESSEE LANE, ELK GROVE VILLAGE, IL 60007 |
| MOLAKALA,SRIKANTH | HIRANANDANI GRDNS,SOVEREIGN BLDG,FLAT 303,POWAI,MUMBAI, MAHARASHTRA,  400076 INDIA |
| MOLASSI,MANI | 59-15 161ST STREET, FLUSHING, NY 11365 |
| MOLDAVER,ALEKSANDR | 435 NEPTUNE AVENUE,APT. 18G, BROOKLYN, NY 11224 |
| MOLENAAR,ERIK-JAAP C. | 1623 THIRD AVENUE,APARTMENT 38K, NEW YORK, NY 10128 |
| MOLENKAMP, GREGORY ALAN | DAVIDSON COLLEGE BOX 5772, DAVIDSON, NC 28035-5772 |
| MOLES,THOMAS S. | 30 WESTMINSTER ROAD, STAMFORD, CT 06902 |
| MOLIN,HEATHER CARTER | 240 EAST 39TH STREET,APT. 47 G, NEW YORK, NY 10016 |
| MOLINA LUIS | 3227 NORTH PEMBERTON CIRCLE DRIVE, HOUSTON, TX 77025 |

| Claim Name | Address Information |
|---|---|
| MOLINA, EDNA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MOLINA, FRANK | C\O JERSEY CITY POLICE DEPT,8 ERIE STREET, JERSEY CITY, NJ 07302 |
| MOLINA, ROBERT | 252 VILLAGE AT VANDERBILT, NASHVILLE, TN 37212 |
| MOLINA,CONCEPCION | 4539 SW 1ST STREET, MIAMI, FL 33134 |
| MOLINA,EMILINDA | 27082 O'NEILL DR., #1221, LADERA RANCH, CA 92694 |
| MOLINA,GUILLERMO | 1914 LINDEN STREET,3L, RIDGEWOOD, NY 11385 |
| MOLINA,MELISSA | 1167 HOE AVENUE,1ST FLOOR, BRONX, NY 10459 |
| MOLINARI,LOUIS V. | 80 MOUNTAIN TOP RD., BERNARDSVILLE, NJ 07924 |
| MOLINARO,CYNTHIA L. | 2583 ARDMORE PLACE, BELLMORE, NY 11710 |
| MOLINARO,RICHARD V. | 32 CANTERBURY LANE, NEW MILFORD, NJ 07646 |
| MOLININI, RICHARD | PAID DETAILUNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MOLITIERNO,MARCELLO | FLAT 9 CHEVIOT COURT,7 KENDAL CLOSE, WHETSTONE, GT LON,  N20 0SU UNITED KINGDOM |
| MOLITZ,VIVIAN | 108 COZUMEL, LAGUNA BEACH, CA 92651 |
| MOLL, BEN | 14 NOBSCOT ROAD, NEWTON, MA 02459 |
| MOLL,BENJAMIN | 14 NOBSCOT ROAD, NEWTON, MA 02459 |
| MOLLENHAUER,JON | GOWA TOMIOKA 701,2-6-13 TOMIOKA, KOTO-KU, 13 135-0047 JAPAN |
| MOLLER,GESCHE | 11 GAYFERE STREET, LONDON, GT LON,  SW1P 3HN UNITED KINGDOM |
| MOLLICA,TOM | 8 MOLLY PITCHER DRIVE, MANALAPAN, NJ 07726 |
| MOLLISON,KORY D | 1401 GILPIN ST, DENVER, CO 80218 |
| MOLLNER, BRIDGET | 7338 FORSYTH BLVD,APT 205, SAINT LOUIS, MO 63105 |
| MOLLNER,BRIDGET | 210 SULLIVAN STREET #4A, NEW YORK, NY 10012 |
| MOLLOY COLLEGE | 1000 HEMPSTEAD AVENUE,P.O. BOX 5002, ROCKVILLE CENTER, NY 11571 |
| MOLLOY, SARAH | 1 SOLDIERS FIELD PARK, BOSTON, MA 02163 |
| MOLLOY,CHRISTOPHER | 164 OLD FARM ROAD, BASKING RIDGE, NJ 07920 |
| MOLLOY,JAMES | 110 CHESTER AVE., GARDEN CITY, NY 11530 |
| MOLLY CARLETON | 212 EAST 47TH STREET,APARTMENT 27H, NEW YORK, NY 10017 |
| MOLLY FREW | 206 CHURCHWARDEN'S ROAD, BALTIMORE, MD 21212 |
| MOLLY FREW | VU STATION B#351196,2301 VANDERBILT PLACE, NASHVILLE, TN 37235 |
| MOLLY MORGAN-BOVE | 122 ST. MARKS PLACE, #17, NEW YORK, NY 10009 |
| MOLLY TAYLOR | 111 EAST 14TH STREET #187, NEW YORK, NY 10003 |
| MOLLY TAYLOR | 1412 SUMMIT AVENUE,APARTMENT # 501, SEATTLE, WA 98122 |
| MOLNAR, LESTER | 708 CLOVER HILL COURT,C/O MEL MOLNAR, ELK GROVE VILLAGE, IL 60007 |
| MOLNAR,THOMAS C. | 225 EAST 85TH STREET,1005, NEW YORK, NY 10028 |
| MOLYNEUX,NEIL | 8 FINLEY CLOSE,CALMORE, SOUTHAMPTON, W SUSX,  SO402BL UNITED KINGDOM |
| MOMART LIMITED | 199-205 RICHMOND ROAD, LONDON,  E8 3NJ UK |
| MOMART LIMITED | 199-205 RICHMOND ROAD, LONDON, GT LON,  E8 3NJ UNITED KINGDOM |
| MOMCHIL MITEV | 20 ARGYLE HOUSE,MARSHFIELD STREET,DOCKLANDS, LONDON,  E14 3HJ UNITED KINGDOM |
| MOMCHIL MITEV | 27 LANGBOURNE PLACE, LONDON,  E14 3WN UNITED KINGDOM |
| MOMCHIL MITEV | FLAT 41, LOWRY HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 9LL UNITED KINGDOM |
| MOMEN SAJJAD | 5431 N. EAST RIVER ROAD,#1110, CHICAGO, IL 60656 |
| MOMENTS NOTICE ENTERTAINMENT, INC. | PO BOX 9469, DENVER, CO 80209-0469 |
| MOMENTUM OFFICE SOLUTIONS LTD | 15/F ISLAND PLACE TOWER 510 KING'S ROAD, NORTH POINT |
| MOMENTUM RESOURCE SOLUTIONS,LL | 1090 KINGS GEORGE POST ROAD,SUITE 804, EDISON, NJ 08837 |
| MOMI SAKAI | 3-11-2-1B,NOZAWA, SETAGAYA-KU, 13 154-0003 JAPAN |
| MOMIN,GULSHAN | B-304,VIMLACHAL APT.,EVERSHINE NAGAR,MALAD (W), MUMBAI,  400064 INDIA |
| MOMOH OSIKHENA BRAIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MOMOH OSIKHENA BRAIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MOMOI,HIROE | 2-16-8-704 KOUNAN, MINATO-KU, 13 108-0075 JAPAN |
| MOMOKO TABUCHI | MINATO KU MOTO AZABU 3-11-4 APRTMENT AZABU NO.10 306, MOTO AZABU, 13 106-0046 JAPAN |
| MOMOKO TABUCHI | 3-38-1 HIGASHI FUNABASHI #404, FUNABASHI-SHI, 13 273-0002 JAPAN |
| MOMOYAMA | 510 NISHIKI BLDG 5F,3-13-21 NISHIKI,NAKA-KU, NAGOYA-SHI, 23 460-0003 JAPAN |
| MONA ELAHI | FLAT 62,84 ROMFORD ROAD, LONDON,  E15 4EJ UK |
| MONA ELAHI | FLAT 62,84 ROMFORD ROAD, LONDON,  E15 4EJ UNITED KINGDOM |
| MONA ELHALWAGY | 12624 CALIFA ST, VALLEY VILLAGE, CA 91607 |
| MONA FERNANDES | 1 PARVATI NIWAS,L J ROAD,MAHIM, MUMBAI,  400006 INDIA |
| MONA GIROTRA | 27-37 27TH STREET,APT 3I, ASTORIA, NY 11102 |
| MONA GIROTRA | 6 SOLDIER FIELD PARK,APARTMENT 406, BOSTON, MA 02163 |
| MONA GIROTRA | 417 W. 118TH STREET,APT 52, NEW YORK, NY 02163 |
| MONA GIROTRA | 6 SOLDIERS FIELD PARK,APT 406, BOSTON, MA 02163 |
| MONA J LEACH | 716 BLUFF ST., SCOTTSBLUFF, NE 69361 |
| MONA J. ADLER | 404 EAST 79TH STREET,APT 28E, NEW YORK, NY 10021 |
| MONA LISA MANEGO-CONSALVO | 2030 S BRANCH RD, BRANCHBURG, NJ 08876 |
| MONACO BROKERAGE | 35 CARLTON DRIVE, MT. KISCO, NY 10549 |
| MONACO LOCK CO INC | 339-345 NEWARK AVENUE, JERSEY CITY, NJ 07302 |
| MONACO NPL (NO. 1) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| MONACO,ADRIANA C. | 96 BAY TERRACE, STATEN ISLAND, NY 10306 |
| MONAD TRAINERS AIDE | 163-60 22ND AVE, WHITESTONE, NY 11357 |
| MONAGHAN,BRIAN J. | 19 GREEN HILL ROAD, MADISON, NJ 07940 |
| MONAGHAN,MATTHEW J | 829 MOORINGS DR, ADA, MI 49301 |
| MONAGLE,JAMES | 27 ERIE STREET, JERSEY CITY, NJ 07302 |
| MONAHAN,BRIAN W. | 2 HANCOCK PLACE, IRVINGTON, NY 10533 |
| MONAHAN,ELIZABETH B. | 5 DURAR AVENUE, RIDGEWOOD, NJ 07450 |
| MONAHAN,JAMES P | 22 TUXDEO DR, WAYNE, NJ 07470 |
| MONAHAN,KELLY W. | 41 COPPER CREEK, IRVINE, CA 92603 |
| MONAHAN,MARK D | 90 WEST ST 8J, NEW YORK, NY 10006 |
| MONAHAN,MATTHEW | 635 GALLOPING HILL ROAD, FAIRFIELD, CT 06824 |
| MONAHAN,PATRICK M. | 3681 OTTER BROOK LOOP, DISCOVERY BAY, CA 94514 |
| MONAHAN,SEAN M. | 282 ELM STREET, CONCORD, MA 01742 |
| MONAHOGIOS,EMMANUEL | 21 SOUTH END AVE.,APT 208, NEW YORK, NY 10280 |
| MONALI M SABLE | G/4 DUNHILL SHELTER,CEASOR ROAD,AMBOLI,ANDHERI(W), MUMBAI, MH 400058 INDIA |
| MONARCH CENTER ASSOC LLC | C O ERE YARMOUTH,PO BOX 905670, CHARLOTTE, NC 28290-5670 |
| MONARCH CENTRE ASSOCIATES, LLC | MR. MARC WOODWARD,C/O GRUBB & ELLIS,3414 PEACHTREE ROAD, N.E., SUITE 118, ATLANTA, GA 30326 |
| MONARCH LIFE INSURANCE COMPANY | ATTN: MICHAEL BONFITTO,330 WHITNEY AVENUE,SUITE 500, HOLYOKE, MA 01040-2857 |
| MONASH UNIVERSITY | 710 BLACKBURN RD, CLAYTON, VIC,  3168 AUSTRALIA |
| MONASTERY HILL BINDERY | 1751 W. BELMONT AVENUE, CHICAGO, IL 60657 |
| MONBLATT, NANCY | 900 NORTH TAYLOR STREET, APT 1827, ARLINGTON, VA 22203 |
| MONCADA,ELIZABETH | 4442 WEST 34TH STREET, INDIANAPOLIS, IN 46222 |
| MONCADA,STEVEN | 27 GLENWOOD ROAD, PLAINVIEW, NY 11803 |
| MONCEF HEDDAD | 17C PINE VIEW, DISCOVERY BAY,  HONG KONG |
| MONCHI,VALERIE F | 330 EAST 75TH STREET,APT 26A, NEW YORK, NY 10021 |
| MONCREIFFE,PEREGRIN | 153 E 57TH ST #8-H, NEW YORK, NY 10022 |
| MONCRIEF, PRICE | 4025 UNIVERSITY BLVD, HUSTON, TX 77005 |
| MOND,AMAR | 2902 FORREST HAVEN BLVD., EDISON, NJ 08817 |
| MONDAL,PRADEEP | 202, SAIRATNA COP HSG SOC,NEAR JAM FACTO, KALWA(W),  400605 INDIA |

| Claim Name | Address Information |
|---|---|
| MONDAY PROPERTIES SERVICES, LLC | 230 PARK AVENUE,SUITE 500, NEW YORK, NY 10169 |
| MONDAY PROPERTIES SERVICES, LLC | 230 PARK AVENUE, NEW YORK, NY 10169 |
| MONDENE,JERRY | 20 THORP SPRING, LADERA RANCH, CA 92694 |
| MONDESIR,RODNEY GORDON | THE RED HOUSE,7 BOX RIDGE AVENUE, PURLEY, SURREY,  CR8 3AR UNITED KINGDOM |
| MONDIALE PARTNERS LTD. | 211 EAST 53RD STREET,SUITE 14G, NEW YORK, NY 10022 |
| MONDINO,GUILLERMO E. | 12 STONY POINT ROAD, WESTPORT, CT 06880 |
| MONDKAR,PRANITA | 23/B, WADEGATI CHS, DATAR COLONY,BHANDUP (E), MUMBAI, MH 400042 INDIA |
| MONDL TRUMMER THOMAS AND PARTNER | GRABEN 29A, VIENNA,  A1010 AUSTRIA |
| MONDO VINO | 3601 W 32ND AVENUE, DENVER, CO 80211 |
| MONDOHEDGE S.P.A | VIA VITTOR PISANI,22, MILANO,  20124 ITALY |
| MONDOMOSTRE S.R.L | VIA DEI BAULLARI 4, ROMA,  00186 ITALY |
| MONDOMOSTRE S.R.L | VIA FRANCESCO DENZA 27, ROMA,  00197 ITALY |
| MONDONEDO,MIGUEL | 17 MICHIGAN ROAD, NEW CANAAN, CT 06840 |
| MONDRAGON,ADRIANA | 510 SUNSHINE COURT, PARLIN, NJ 08859 |
| MONE,UTTARA S | V B PHADKE RD,6 SAURABH CHS,MULUND(E), MUMBAI, MH 400081 INDIA |
| MONELLO,MARIO A. | 16A BUTTONWOOD LANE, RUMSON, NJ 07760 |
| MONETARY AUTHORITY OF SINGAPOR | 10 SHENTON WAY, SINGAPORE,  79117 SINGAPORE |
| MONEY AND MONEY INC. | 6F SAN MARINO SHIODOME BLDG,2-4-1 HIGASHISHINBASHI,MINATO-KU, TOKYO,  105-0021 JAPAN |
| MONEY AND MONEY INC. | 6F SAN MARINO SHIODOME BLDG,2-4-1 HIGASHISHINBASHI,MINATO-KU, TOKYO, 13 105-0021 JAPAN |
| MONEY MANAGEMENT INST. (MMI) | PO BOX 759231, BALTIMORE, MD 21275-9231 |
| MONEY MANAGEMENT INST. (MMI) | 1140 CONNECTICUT AVENUE-SW,SUITE 1040, WASHINGTON, DC 20036 |
| MONEY MARKETEERS OF NYU | 60 CONSTANT AVENUE, STATEN ISLAND, NY 10314 |
| MONEYFACTS GROUP PLC | MONEYFACTS HOUSE,66-70 THORPE ROAD, NORWICH,  NR1 1BJ UNITED KINGDOM |
| MONEYFACTS GROUP PLC - DD | MONEYFACTS HOUSE,66- 70 THORPE ROAD, NORWICH,  NR1 1BJ UK |
| MONEYFACTS GROUP PLC - DD | MONEYFACTS HOUSE,66- 70 THORPE ROAD, NORWICH,  NR1 1BJ UNITED KINGDOM |
| MONEYGRAM PAYMENT SYSTEMS INC. | DEPT 1788, DENVER, CO 80291-1788 |
| MONEYLINE TELERATE | 2096 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MONEYLINE TELERATE LIMITED | WINCHMORE HOUSE,15 FETTER LANE, LONDON,  EC4A 1BW UK |
| MONEYLINE TELERATE LIMITED | WINCHMORE HOUSE,1215 FETTER LANE, LONDON,  EC4A 1BR UNITED KINGDOM |
| MONEYLINE TELERATE LIMITED | WINCHMORE HOUSE,15 FETTER LANE, LONDON,  EC4A 1BW UNITED KINGDOM |
| MONEYMATE ITALIA S.R.L. | CORSO MAGENTA, 44, MILAN,  20123 ITALY |
| MONEYMATE SWEDEN AB | OLANDSGATAN 42,BOX 20013, STOCKHOLM,  10460 SWEDEN |
| MONEYWISE,INC | 1060 13 STREET, GERING, NE 69341 |
| MONFRONT,EMERIC JEAN | 57 ALBERT HALL MANSIONS,KENSINGTON GORE, LONDON, GT LON,  SW7 2AG UNITED KINGDOM |
| MONG,CHARLES CHUKWUEMEKA | 96 BUSHFIELD CRESCENT, EDGWARE, MDDSX,  HA8 8XS UNITED KINGDOM |
| MONG,KAREN | 10, PERITON ROAD,ELTHAM, LONDON, GT LON,  SE9 6BW UNITED KINGDOM |
| MONGA,ASHISH | 283, GRANGE ROAD, PLAISTOW, GT LON,  E13 0HF UNITED KINGDOM |
| MONGE,DAVID | 4423 E 116TH ST, CARMEL, IN 46033 |
| MONGE,ROGER | 21622 MARGUERITE PKWY,#338, MISSION VIEJO, CA 92692 |
| MONGELLO,ERICA | 5 RAVENSWOOD ROAD,UNIT#2B, YONKERS, NY 10710 |
| MONGIA,VISHI | A 203 GOLDER RAYS APARTMENTS,RAHEJA VIHAR,POWAI, MUMBAI,   INDIA |
| MONGIELLO,MARC | 501 9TH STREET,UNIT 313, HOBOKEN, NJ 07030 |
| MONGINHO,CARLOS E | 12 WHITELANDS CRESCENT, LONDON, GT LON,  SW18 5QY UNITED KINGDOM |
| MONICA ANN RIZZA | 2175 PACIFIC AVE,CONDO E2, COSTA MESA, CA 92627 |
| MONICA D. HANSON | 250 WEST 89TH STREET,APARTMENT 12H, NEW YORK, NY 10024 |
| MONICA DEBOSSCHER | 25 UNION SQUARE WEST,C2-002EB-2, NEW YORK, NY 10003 |
| MONICA DEBOSSCHER | 25 UNION SQUARE WEST,C2-002EB-2, NEW YORK, NY 10013 |

| Claim Name | Address Information |
| --- | --- |
| MONICA G. GALINDO | P.O. BOX 881, SCOTTSBLUFF, NE 69363 |
| MONICA G. GALINDO | 1206 9TH AVE,P.O. BOX 881, SCOTTSBLUFF, NE 69363 |
| MONICA GIRARDI | VIA XXIV MAGGIO 26,CORSICO, MILAN, MI 20094 ITALY |
| MONICA HAMILTON | 1035 LONEY STREET, PHILADELPHIA, PA 19111 |
| MONICA HAMILTON | 115 CHRISTINA LANDING DR.,APT. 806, WILMINGTON, DE 19801 |
| MONICA I MCQUILLAN | 6615 BUTTERCUP ST, SCHERERVILLE, IN 46375 |
| MONICA I MCQUILLAN | 1974 SHERWOOD PL, WHEATON, IL 60187 |
| MONICA JAIN | 4013 CHESTNUT STREET, PHILADELPHIA, PA 19104 |
| MONICA JUANA POW | REP. ARABE SIRIA 2561,8TH FLOOR, APT. A, , BA 1425 ARGENTINA |
| MONICA KIM | FLAT 4,170 HOLLAND PARK AVENUE, LONDON,ANT, W11 4UH UNITED KINGDOM |
| MONICA L PENDELTON | 1618 NORTH STREET, HARRISBURG, PA 17013 |
| MONICA L PENDELTON | 46 RINGNECK DRIVE, HARRISBURG, PA 17112 |
| MONICA L PENDELTON | 147 RINGNECK DRIVE, HARRISBURG, PA 17112 |
| MONICA LOPEZ | 3661 S. BEAR STREET,#G, SANTA ANA, CA 92704 |
| MONICA LYNN PRINCE | 18303 E. MAINSTREET,# 5-101, PARKER, CO 80134 |
| MONICA LYNN PRINCE | 10550 MOUNT COLUMBIA PLACE, PARKER, CO 80138 |
| MONICA M MEYER | 16982 E CHENANGO AVE,#E, AURORA, CO 80015 |
| MONICA M. ANDRADE | 187 LOCUST DR., LAKE HAVASU CITY, AZ 86403 |
| MONICA M. ANDRADE | 17233 WOODENTREE LN, RIVERSIDE, CA 92503 |
| MONICA M. KIRCHNER | 865 COMSTOCK AVE.,#2E, LOS ANGELES, CA 90024 |
| MONICA MARCHESA ROSSI | VIA DEZZA 50, MILANO, 20144 ITALY |
| MONICA MARTIN HERIZ | 4 QUEENSBERRY MEWS WEST, LONDON, SW7 2DU UNITED KINGDOM |
| MONICA MARTIN HERIZ | FLAT 11,1-3 CORNWALL GARDENS, LONDON, SW7 4AJ UNITED KINGDOM |
| MONICA PANT | GARDEN MYORENJI #103, 460-8, OGUCHI-NAKAMACHI,KANAGAWA KU, YOKOHAMA, 14 221-0003 JAPAN |
| MONICA R. MYERS | 60 WEST 104TH STREET,APARTMENT 12D, NEW YORK, NY 10025 |
| MONICA R. MYERS | 60 WEST 104 STREET,APARTMENT 12D, NEW YORK, NY 10025 |
| MONICA SLEGAR | 205 EAST 95TH STREET,APARTMENT 33B, NEW YORK, NY 10128 |
| MONICA SLEGAR | 169 GREENE AVENUE,APARTMENT C, BROOKLYN, NY 11238 |
| MONICA SUSAN KING | 10235 S ALEXA LN, HIGHLANDS RANCH, CO 80130 |
| MONICA YUEN | 143 BERKLEY TOWERS,48 WESTFERRY CIRCUS, LONDON, E14 8RP UNITED KINGDOM |
| MONICO, JOSEPH | P.O. BOX 270, FLORHAM PARK, NJ 07932 |
| MONICO,JOSEPH | PO BOX 270,17 EAST MADISON AVENUE, FLORHAM PARK, NJ 07932 |
| MONIKA B. NALEWAJKO | 75-05 113TH STREET, APT. 2K, FOREST HILLS, NY 11375 |
| MONIKA KONVICKA | NIEDERALMSTRA~E 3 B, MUNCHEN, D81735 GERMANY |
| MONIKA KONVICKA | NIEDERALMSTRAAYE 3 B, MUNCHEN, D81735 GERMANY |
| MONIKA KOPROWSKI | 4256 WEST ASH AVENUE, FULLERTON, CA 92833 |
| MONIKA MISHRA | B/403, BUILDING NO 2,SHARDA NAGAR,BEHIND SUNDER NAGAR,MALAD WEST, MUMBAI, MH INDIA |
| MONIQUE AGARD | 155-04 111TH AVENUE,FIRST FLOOR, JAMAICA, NY 11433 |
| MONIQUE BLANCO | 320 EAST 23RD STREET,APARTMENT 6J, NEW YORK, NY 10010 |
| MONIQUE BLANCO | 301 EAST 69TH STREET,APT 6F, NEW YORK, NY 10021 |
| MONIQUE BLANCO | 301 EAST 69TH STREET,APT 6F, NEW YORK, NY 10022 |
| MONIQUE BLANCO | 2101 BRICKELL AVENUE,APT 2611, MIAMI, FL 33129 |
| MONIQUE C. FOUNTAINE | 562 KING DRIVE,APARTMENT 7, DALE CITY, CA 94015 |
| MONIQUE C. FOUNTAINE | 562 KING DRIVE,APARTMENT 7, DALY CITY, CA 94015 |
| MONIQUE C. FOUNTAINE | 4883 KNOWLSON TERRACE, FREMONT, CA 94555 |
| MONIQUE CAPPELLANI | 4301 CENTRAL AVENUE, ABERDEEN, NJ 07747 |
| MONIQUE CARTER | 15610 TUSTIN VILLAGE WAY, APT. 31, TUSTIN, CA 92780 |

| Claim Name | Address Information |
| --- | --- |
| MONIQUE CARTER | 15610 TUSTIN VILLAGE WAY,APT 31, TUSTIN, CA 92780-0000 |
| MONIQUE FONTANA ROS | FLAT 3,PRINCES GARTH,31 LONDON ROAD, LONDON,   SE23 3TU UNITED KINGDOM |
| MONIQUE GIANGRANDE | 8415 4TH AVENUE, BROOKLYN, NY 11209 |
| MONIQUE GIANGRANDE | 8415 4TH AVENUE,APARTMENT C6, BROOKLYN, NY 11209 |
| MONIQUE GIANGRANDE | 358 72ND STREET,2ND FLOOR, BROOKLYN, NY 11209 |
| MONIQUE INDER | 5 CROWN CLOSE,WEST HAMPSTEAD, LONDON,   NW6 1XZ UNITED KINGDOM |
| MONIQUE L. MILLER | 551 SPRING MOUNTAIN ROAD, CROSSROADS, TX 76227 |
| MONIQUE L. MILLER | 43097 TAOS TRAIL, ELIZABETH, CO 80107 |
| MONIQUE L. MILLER | 5677 SOUTH PARK PLACE, GREENWOOD VILLAGE, CO 80111 |
| MONIQUE L. MILLER | 5677 SOUTH PARK PLACE #304-A, GREENWOOD VILLAGE, CO 80111 |
| MONIQUE M. FANG | 1447 S EAGLE PARK RD,#180, HACIENDA, CA 91745 |
| MONIQUE M. FANG | 1447 S EAGLE PARK RD,#180, HACIENDA HEIGHTS, CA 91745 |
| MONIQUE MITCHELL | 6307 HILLTOP COURT, FORT  LEE, NJ 07024 |
| MONIQUE MITCHELL | 196 BRADHUST AVENUE, NEW YORK, NY 10039 |
| MONIQUE VAN VLIET | 43 EYNSFORD RISE,EYNSFORD, ,KENT,  DA4 0HS UNITED KINGDOM |
| MONIQUE VAN VOORST | ,REGULIERPOORT, NIEUW VENNEP,  2152 HG NETHERLANDS |
| MONIQUE WARREN | 2500 JOHNSON AVENUE,APT 4-A, NEW YORK, NY 10463 |
| MONIQUE WARREN | 2500 JOHNSON AVENUE,APT 4-A, BRONX, NY 10463 |
| MONIQUE WISE | 420 EAST 73RD STREET,APARTMENT 2A, NEW YORK, NY 10022 |
| MONIQUE WISE | 140 WEST 73RD STREET,# 6, NEW YORK, NY 10023 |
| MONIQUE YVONNE HOLLISPATRICK | 7 SPIKERUSH CIRCLE, AMERICAN CANYON, CA 94503 |
| MONIQUE YVONNE HOLLISPATRICK | 210 SEAWIND DR, VALLEJO, CA 94590 |
| MONIS SOFTWARE LIMITED | 6TH FLOOR,33 ST MARYS AXE, LONDON,   EC3A 8AA UK |
| MONIS SOFTWARE LIMITED | 6TH FLOOR,33 ST MARY'S AXE, LONDON,   EC3A 8AA UNITED KINGDOM |
| MONITOR COMPANY GROUP, LP | ATTN:CHRISTOPHER MEYER,2 CANAL PARK, CAMBRIDGE, MA 02141 |
| MONITOR COMPANY GROUP, LP | CHRISTOPHER MEYER,2 CANAL PARK, CAMBRIDGE, MA 02141 |
| MONITOR COMPANY GROUP, LP | TWO CANAL PARK, CAMBRIDGE, MA 02141 |
| MONITOR COMPANY GROUP, LP | D #3660, BOSTON, MA 02241-3660 |
| MONITOR DAILY | 409 EAST LANCASTER AVENUE, WAYNE, PA 19087-4202 |
| MONIZ, ERNEST J. | 156 BABCOCK STREET, BROOKLINE, MA 02246 |
| MONIZ, ERNEST J. | 156 BABCOCK STREET, BROOKLINE, MA 02446 |
| MONJAZEB,SHEILA | 140 AGOSTINO, IRVINE, CA 92614 |
| MONJE,ADRIANA ALEXIS | 10463 CYPRESS TRAIL DRIVE, ORLANDO, FL 32825 |
| MONJI,TAKUMA | 3-13-29-103 NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| MONJI,YUSUKE | PIAS NAKAMEGURO 103,3-13-29 NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| MONK,CINDY | 224 MANCROFT ROAD,ALEY GREEN, CADDINGTON, BEDS,   UNITED KINGDOM |
| MONK,PAM | 4 ORCHID PARK, HAYWARDS HEATH, W SUSX,  RH16 3JF UNITED KINGDOM |
| MONKSFIELD,DEAN R | 17 HADFIELD ROAD,ST CHADS COTTAGES, STANFORD LE HOPE ESSEX,  SS17 0DX UNITED KINGDOM |
| MONMOUTH COUNTY SPCA | 260 WALL STREET-P.O. BOX 93, EATONTOWN, NJ 07724 |
| MONMOUTH MEDICAL CENTER | 300 SECOND AVENUE, LONG BRANCH, NJ 07740 |
| MONMOUTH UNIVERSITY | 400 CEDAR AVE, WEST LONG BRANCH, NJ 07764 |
| MONNA LISA | MARUNOUCHI BUILDING 36F,2-4-1 MARUNOUCHI, CHIYODA-KU,  100-6336 JAPAN |
| MONNA LISA | MARUNOUCHI BUILDING 36F,2-4-1 MARUNOUCHI, CHIYODA-KU, 13 100-6336 JAPAN |
| MONNESS, CRESPI, HARDT & CO, INC | 767 THIRD AVENUE,ATTN:  NEIL CRESPI, NEW YORK, NY 10017 |
| MONNET PROFESSIONAL SERVICES | 6 RUE JEAN MONNET, LUXEMBOURG,  L2180 LUXEMBOURG |
| MONNIER,JOAN | 1, CLOS DE VERRIŠRES, VERRIŠRES-LE-BUISSON, 91 91370 FRANCE |
| MONNOT,JENNIFER LOUISE | 10732 WEST BERRY AVE, LITTLETON, CO 80127 |
| MONONGALIA HEALTH SYSTEMS | ATTN: PRESIDENT AND CHIEF FINANCIAL OFFICER,1200 J D ANDERSON DRIVE, |

| Claim Name | Address Information |
|---|---|
| MONONGALIA HEALTH SYSTEMS | MORGANTOWN, WV 26505 |
| MONRAD, EDWARD | 2157 RIDGE AVE,# 1C, EVANSTON, IL 60201 |
| MONRAD, EDWARD | 1818 1ST ST., SEATTLE, WA 98119 |
| MONRAD,EDWARD | 1818 1ST AVE W, SEATTLE, WA 98119 |
| MONREAL,ANA L. | 4343 WEST 59TH STREET, CHICAGO, IL 60629 |
| MONREAL,DIANA A. | 13982 ETON PL, SANTA ANA, CA 92705 |
| MONRILLO,EDWARD FAJARDO | 6788 VIA MEDIA CIR., BUENA PARK, CA 90620 |
| MONROE BANK AND TRUST/WEALTH MGMT GROUP | ATTN: ANTHONY J. BUREK,102 E. FRONT ST., MONROE, MI 48161 |
| MONROE STREET ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MONROE SYSTEMS | 6TH FLOOR SOUTH TOWERTUBS HILL HOUSE,LONDON ROAD, SEVENOAKS,  TN13 1BL UNITED KINGDOM |
| MONROE SYSTEMS FOR BUS INC | PO BOX 8500-52873, PHILADELPHIA, PA 19178 |
| MONROE, PERRIN | 3715 UPTON ST N.W., WASHINGTON, DC 20016 |
| MONROSE, ERICA | 271 W. 144 ST,APT. 6 C, NEW YORK, NY 10030 |
| MONROY,ALEXANDER | 317 WEST 100TH STREET,APT. 5R, NEW YORK, NY 10025 |
| MONSANTO COMPANY | 800 N. LINDBERGH BLVD., ST LOUIS, MO 63167 |
| MONSCHEIN,SEAMUS | 26 WINFIELD CT., NORWALK, CT 06855 |
| MONSEF, NOOSHIN | 1900 BARRENS CIRCLE, FLOWER MOUND, TX 75028 |
| MONSELIU,ANDREA M | 41 SPRUCE AVENUE, FLORAL PARK, NY 11001 |
| MONSIGNOR BONNER HIGH SCHOOL FOUNDATION | 403 N. LANSDOWNE AVENUE, DREXEL HILL, PA 19026 |
| MONSIGNOR DONOVAN HS | 685 HOOPER AVE,DEVEL. OFFICE, TOMS RIVER, NJ 08753 |
| MONSOWITZ ASSOCIATES, INC. | 940 MIDWAY, WOODMERE, NY 11598 |
| MONSTER INC | P.O. BOX 34649, NEWARK, NJ 07189-4649 |
| MONSTER INC | 5 CLOCK TOWER, MAYNARD, MA 01754 |
| MONSTER INC | P.O. BOX 90364, CHICAGO, IL 60696 |
| MONSTER INC | FILE 70104, LOS ANGELES, CA 90074 |
| MONSTER WORLDWIDE/MONSTER.COM | P.O. BOX 90364, CHICAGO, IL 60696-0364 |
| MONSTER.CO.UK | 6TH FLOOR CHANCERY HOUSE,53-64 CHANCERY LANE, LONDON,  WC2A 1QS UK |
| MONSTER.CO.UK | 6TH FLOOR CHANCERY HOUSE,53-64 CHANCERY LANE, LONDON,  WC2A 1QS UNITED KINGDOM |
| MONSTER.COM INDIA PVT. LTD. | 8-2-293/82/A/1024 & 1024/1,ROAD NO 45,JUBILEE HILLS, HYDERABAD, AP  INDIA |
| MONSTERTRAK.COM | 14372 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| MONSTERTRAK.COM | 11845 W. OLYMPIC BLVD, SUITE 500, LOS ANGELES, CA 90064 |
| MONSTERTRAK.COM | FILE 70104, LOS ANGELES, CA 90074-0104 |
| MONT BLANC USA | 252 BRODHEAD ROAD,SUITE 500, BETHLEHEM, PA 18017 |
| MONT BLANC USA | PO BOX 2892, CAROL STREAM, IL 60132-2892 |
| MONTAG & CALDWELL | ATTN: J. LANE SIMS,3343 PEACHTREE ROAD NE,SUITE 1100, ATLANTA, GA 30326 |
| MONTAGE HOTELS AND RESORTS | 30801 SOUTH COAST HIGHWAY, LAGUNA BEACH, CA 92651 |
| MONTAGNE,JEAN-MARC | FLAT 5,42 LADBROKE GROVE, LONDON, GT LON,  W11 2PA UNITED KINGDOM |
| MONTAGUE, MICHAEL | 210 SUMMERHILL DRIVE, APT 5, ITHACA, NY 14850 |
| MONTAGUE,DIANE | 55 CROSS LANE, COS COB, CT 06807 |
| MONTAIGNE SANTE SARL | 53 AVENUE MONTAIGNE, PARIS,  75008 FRANCE |
| MONTALBANO,ELENA | 365 WELLINGTON ROAD, MINEOLA, NY 11501 |
| MONTALBANO,RICHARD | 1108 PARILLA DE AVILA, TAMPA, FL 33613 |
| MONTALTO,JOSEPH | 139-27 250TH STREET, ROSEDALE, NY 11422 |
| MONTALVO ASSOCIATION | 15400 MONTALVO ROAD, SRATOGA, CA 95070 |
| MONTALVO,CHRISTOPHER G. | 4 KACIE LYNN COURT, JACKSON, NJ 08527 |
| MONTALVO,LISETTE | 7-17 160TH STREET, WHITESTONE, NY 11357 |
| MONTALVO,MIRIAM | 1918 KIMBALL STREET, BROOKLYN, NY 11234 |
| MONTANA ASSOCIATION OF MORTGAGE BANKERS | P.O. BOX 1012, HELENA, MT 59624 |

| Claim Name | Address Information |
|---|---|
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021, HELENA, MT 59604-8021 |
| MONTANA LAND RELIANCE | P.O. BOX 355, HELENA, MT 59601 |
| MONTANA STATE AUDITOR | SECURITIES DEPARTMENT,840 HELENA AVE.-PO BOX 4009, HELENA, MT 59604 |
| MONTANA STATE TREASURER CORPORATION TAX | MONTANA DEPT OF REVENUE,P.O. BOX 6309, HELENA, MT 59604 |
| MONTANA STATE TREASURER CORPORATION TAX | DEPARTMENT OF REVENUE,P.O. BOX 8021, HELENA, MT 59604-8021 |
| MONTANA STATE UNIVERSITY FOUNDATION | PO BOX 172750, BOZEMAN, MT 59717 |
| MONTANA, GINA | 3300 WEST END AVENUE,APT# 406, NASHVILLE, TN 37203 |
| MONTANA,CAROLINE | 6 RAWSON CIRCLE, OCEAN, NJ 07712 |
| MONTANA,KRISTEN M. | 1456 EAST 56TH STREET, BROOKLYN, NY 11234 |
| MONTANO, RAMON | 1906 CHET ATKINS BLVD-APT# 401, NASHVILLE, TN 37212 |
| MONTANO,ANTHONY | 1101 AVE. D, APT. E-104, SNOHOMISH, WA 98290 |
| MONTAUBIN,FLORENT | FLAT 16 GRANTHAM COURT,ELEANOR CLOSE, LONDON, GT LON,  SE16 6PT UNITED KINGDOM |
| MONTAUK DOWNS STATE PARK | 50 S. FAIRVIEW AVENUE, MONTAUK, NY 11954 |
| MONTAUK YACHT CLUB | 32 STAR ISLAND ROAD,P.O. BOX 5048, MONTAUK, NY 11954 |
| MONTAZERI,CAVE | 106 SUMATRA ROAD,TOP FLAT, LONDON, GT LON,  NW6 1PG UNITED KINGDOM |
| MONTCLAIR AMBULANCE UNIT | 95 WALNUT STREET, MONTCLAIR, NJ 07042 |
| MONTCLAIR ART MUSEUM | 3 SOUTH MOUNTAIN AVENUE, MONTCLAIR, NJ 20001 |
| MONTCLAIR FREE PUBLIC LIBRARY | 50 S. FULLERTON AVENUE, MONTCLAIR, NJ 07042 |
| MONTCLAIR FUND FOR EDUCATIONAL | 22 VALLEY ROAD, MONTCLAIR, NJ 07042 |
| MONTCLAIR KIMBERLY ACADEMY | 201 VALLEYROAD, MONTCLAIR, NJ 07042 |
| MONTCLAIR KIMBERLY ACADEMY | UNIVERSITY PARK PVW 405, LOS ANGELES, NJ 30307 |
| MONTCLAIR PAL | 697 BLOOMFIELD AVE, MONTCLAIR, NJ 33309 |
| MONTCLAIR POLICE ATHLETIC | LEAGUE,551 VALLEY ROAD PMB 127, UPPER MONTCLAIR, NJ 07043 |
| MONTCLAIR VOLUNTEER AMBULANCE | 95 WALNUT STREET, MONTCLAIR, NJ 07042 |
| MONTCLAIR VOLUNTEER AMBULANCE | 86 VALLEY ROAD, MONTCLAIR, NJ 95110 |
| MONTE PASCHI ASSET MANAGEMENT SGR | VIA SAN VITTORE 37, MILAN,  20123 ITALY |
| MONTE VISTA HIGH SCHOOL - | 3131 STONE VALLEY ROAD, DANVILLE, CA 94526 |
| MONTEBELLO,SUSAN | 10 OAKWAY, WINSLOW, BUCKS,  MK183HP UNITED KINGDOM |
| MONTEFIORE MEDICAL CENTER | 111 EAST 210TH STREET, BRONX, NY 10467 |
| MONTEGOMERY, CHRISTOPHER J. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MONTEIRO, FELIPE | 928 NORTHCREEK DRIVE, APT 928, DURHAM, NC 27707 |
| MONTEIRO,JENITA | FLAT.NO.8, AAKRUTI APPTS,FRIENDS COLONY,BHANDUP (E), MUMBAI,  400042 INDIA |
| MONTEIRO,LIZA | 20\B KUNJI VIHAR SOC,90 FEET ROAD,SAKINAKA, SAKINAKA, ANDHERI (E), MUMBAI, 400072 INDIA |
| MONTEIRO,RYAN | MAZAGOAN, MUMBAI,   INDIA |
| MONTEL AS | HOLBERGSGATE 1, OSLO,  0166 NORWAY |
| MONTELATICI,RAPHAEL LAURENT | UNIT 39/H, TOWER 1,THE BELCHERS,89 POKFULAM ROAD, H,   HONG KONG |
| MONTELEONE,BRIAN | 95 WORTH ST.,APT. 15E, NEW YORK, NY 10013 |
| MONTELLA,MICHAEL | 95 SHOREHAM ROAD, MASSAPEQUA, NY 11758 |
| MONTELONGO,CLAUDIA | 29752 MELINDA RD #1324, RANCHO SANTA MARGARITA, CA 92688 |
| MONTEMAYOR,RODRIGO | 199 OCEAN LANE DR.,APT 506, KEY BISCAYNE, FL 33149 |
| MONTENEGRO,EDWARD | 2833 BRIGGS AVENUE,APT. 2A, BRONX, NY 10458 |
| MONTENEGRO,ELBA | 779 RIVERSIDE DR,APT B - 2, NEW YORK, NY 10032 |
| MONTEREY BAY FISH GROTTO | 1411 GRANDVIEW AVENUE, PITTSBURGH, PA 15211 |
| MONTEREY MARRIOTT HOTEL | 350 CALLE PRINCIPAL, MONTEREY, CA 93940 |
| MONTERIO,LAVIA | 20/13, KUNJ VIHAR SOCIETY,KRISHNA NAGAR,SAKINAKA, ANDHERI (E), MUMBAI, MH 400072 INDIA |
| MONTERO, FERNANDO | 10400 OLD CUTLER ROAD, MIAMI, FL 33516 |
| MONTERO,JEFFREY | 225 E 46TH STREET,APT 6C, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| MONTERO,MICHELLE | 13184 SPIRE CIRCLE, CHINO HILLS, CA 91709 |
| MONTES DE OCA,LHENA | 6885 E. COCHISE RD. #226, PARADISE VALLEY, AZ 85253 |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE RONDA, | ATTN:PABLO GONZALEZ / JEORGE JUAN MARTA,CABERALLO DE GRACIA,23 , 3    PLANTA, MADRID,  28013 SPAIN |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE RONDA, | 16 WATERLOO PLACE, LONDON,   SW1Y 4AR UNITED KINGDOM |
| MONTESAN, LTD | C/O MSG MANAGEMENT,13750 SAN PEDRO,SUITE 210, SAN ANTONIO, TX 78232 |
| MONTESAN, LTD | C/O MSG MANAGEMENT INC,13750 SAN PEDRO,SUITE 600, SAN ANTONIO, TX 78232 |
| MONTESI, MICK | 8033 SUNSET BLVD,APT 343, LOS ANGELES, CA 90046 |
| MONTESI,MAURIZIO | 111 THIRD AVENUE,APARTMENT 4H, NEW YORK, NY 10003 |
| MONTESSORI ASSOCIATIOIN OF | 416 EAST 80TH STREET, NEW YORK, NY 10021 |
| MONTESSORI CHILDREN'S HOUSE | 21 CUTTER STREET, MORRISTOWN, NJ 07960 |
| MONTEVERDE FRIENDS US | PO BOX 88, NEW GRETNA, NJ 08224 |
| MONTEZ,STEPHEN J. | 7777 EAST 23RD AVENUE,UNIT 1102, DENVER, CO 80238 |
| MONTGOMERY & CO., LLC | 100 WILSHIRE BLVD,SUITE 400, SANTA MONICA, CA 90401 |
| MONTGOMERY & CO., LLC | 2 EMBARCADERO CTR,#2900, SAN FRANSICO, CA 94111 |
| MONTGOMERY AREA LIBRARY | P.O. BOX 53, MONTGOMERY, MN 56069 |
| MONTGOMERY COUNTY FOOD BANK INC | 1300 S FRAZIER ST,STE 310, CONROE, TX 77301 |
| MONTGOMERY COUNTY SOCIETY FOR THE | 19 EAST RIDGE PIKE, CONSHOHOCKEN, PA 19428 |
| MONTGOMERY COUNTY, MD | P.O. BOX 9418, GAITHERSBURG, MD 20898 |
| MONTGOMERY COUNTY, MD | PO BOX 9415, GAITHERSBURG, MD 20898-9415 |
| MONTGOMERY INVESTMENT TECHNOLOGY, INC. | 2 RADNOR CORPORATE CTR STE 121, RADNOR, PA 19087 |
| MONTGOMERY LEE | 40 HARRISON STREET,APT 26L, NEW YORK, NY 10013 |
| MONTGOMERY LEE | 111 EAST WILLETS, RED HOOK, NY 121 |
| MONTGOMERY LITTLE SORAN MURRAY & KUHN | 5455 DTC PARKWAY,SUITE 800, GREENWOOD VILLAGE, CO 80111 |
| MONTGOMERY RESTAURANT GROUP | 470 PACIFIC AVENUE, SAN FRANCISCO, CA 94133 |
| MONTGOMERY TECHNOLOGIES | 88 KEARNY STREET,4TH FLOOR, SAN FRANCISCO, CA 94108 |
| MONTGOMERY WATSON & HARZA | 777 CAMPUS COMMONS ROAD, SUITE 250, SACRAMENTO, CA 95825 |
| MONTGOMERY, ARIELLE | PO BOX 15943, STANFORD, CA 94309 |
| MONTGOMERY, CHRISTOPHER | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MONTGOMERY, LAURA | DUKE UNIVERSITY,910 CONSTITUTION DRIVE, DURHAM, NC 27705 |
| MONTGOMERY,ANASTASIA YOLANDA | 12804 ROOSEVELT LN #B2, ENGLEWOOD, CO 80112 |
| MONTGOMERY,ANGELA LYNETTE | 3513 IDLEWOOD TERRACE,APT 806, INDIANANPOLIS, IN 46214 |
| MONTGOMERY,ARIELLE S. | 245 WEST 51ST STREET,APARTMENT 303, NEW YORK, NY 10019 |
| MONTGOMERY,GINA M. | 1580 EAST 102ND STREET,APT 5G, BROOKLYN, NY 11236-5910 |
| MONTGOMERY,SHAUN | 8/7 GRIFFIN ST,MANLY, SYDNEY, NSW,  2095 AUSTRALIA |
| MONTI,JOHN | 242 E 60 ST,APT. 3F, NEW YORK, NY 10022 |
| MONTIVERDI CHOIR & ORCHESTRA LTD | LEVEL 2 HERTSMERE HOUSE,2 HERTSMERE ROAD,CANARY WHARF, LONDON,  E14 4BD UNITED KINGDOM |
| MONTLAKE MOUSSE | PIONEER SQUARE BOX 4005, SEATTLE, WA 98194-0005 |
| MONTOYA (PROPERTIES) LTD | STATION APPROACH, WOLDINGHAM SURREY,  CR3 7LT UK |
| MONTOYA (PROPERTIES) LTD | STATION APPROACH, WOLDINGHAM SURREY,  CR3 7LT UNITED KINGDOM |
| MONTOYA,DEBRA REGINE | 20263 E VASSAR AVE, AURORA, CO 80013 |
| MONTOYA,MARIA | 2451 OGDEN SANNAZOR CT., TRACY, CA 95377 |
| MONTOYA,MARK J. | 2102 BLACKHEATH LANE, ROSEVILLE, CA 95678 |
| MONTPELIER (SEARCH AND SELECTION) LTD | CHADWICK HOUSE, BIRCHWOOD PARK,  WA3 6AE UK |
| MONTPELIER (SEARCH AND SELECTION) LTD | CHADWICK HOUSE, BIRCHWOOD PARK,  WA3 6AE UNITED KINGDOM |
| MONTPELIER REINSURANCE LTD. | MONTPELIER HOUSE, 94 PITT'S BAY ROAD,ATTN:MALCOLM GRAHAM-TAYLOR,POL:M2NCB66258, PEMBROKE,  HM 08 BERMUDA |

| Claim Name | Address Information |
|---|---|
| MONTROSE ASSOCIATION OF REALTORS | 125 MERCHANT DRIVE, MONTROSE, CO 81401 |
| MONTROSE PARK HISTORIC DISTRICT ASSOC. | P.O. BOX 953, SOUTH ORANGE, NJ 07079 |
| MONTROSE SECURITIES INTERNATIONAL | 44 MONTGOMERY STREET, STE 3350, SAN FRANCISCO, CA 94104 |
| MONTROSS, ILKA | 2819 BELMONT BLVD, NASHVILLE, TN 37212 |
| MONTROSS,JOSHUA | 4314  EMERSON AVENUE, DALLAS, TX 75205 |
| MONTSERRAT SERRA-JANER | 327  EAST 34TH STREET,APT.5B, NEW YORK, NY 10016 |
| MONTUORO,WILLIAM L. | 7 MONTCLAIR AVENUE, AIRMONT, NY 10952-4129 |
| MONTVILLE TOWNSHIP FIRST AID SQUAD, INC | 137 CHANGEBRIDGE ROAD,P.O. BOX 416, MONTVILLE, NJ 07045 |
| MONU,UCHECHUKWUKA | 182 CHRISTOPHER COLUMBUS DR,APT. 2, JERSEY CITY, NJ 07302 |
| MONUMENT MALL | 2302 FRONTAGE ROAD #5, SCOTTSBLUFF, NE 69361 |
| MONUMENT REALTY LLC | 1155 CONNECTICUT AVE NW, 7TH FL, WASHINGTON, DC 20036 |
| MONUMENT SECURITES LIMITED | 11 OLD JEWRY, LONDON,  EC2R 8DU UK |
| MONUMENT SECURITES LIMITED | 11 OLD JEWRY, LONDON,  EC2R 8DU UNITED KINGDOM |
| MONUMENT TRUSTEES LIMITED | 57 HERBERT LANE, DUBLIN,  2 IRELAND |
| MONUMENTAL LIFE INSURANCE COMPANY | 123 WACKER ST, CHICAGO, IL 60066 |
| MONY, JAMESKUTTY | 17 PINE STREET, HOLBROOK, NY 11741 |
| MONYETTE NICOLE NORWOOD | 16363 E FREMONT AVE,#812, AURORA, CO 80016 |
| MONYETTE NICOLE NORWOOD | 6105 S. PARKER RD,9207, CENNTENNIAL, CO 80016 |
| MONYETTE NICOLE NORWOOD | 15601 E JAMISON DR,524, ENGLEWOOD, CO 80112 |
| MOO YOUNG,CECIL J | 12896 CITRUS GROVE BLVD, WEST PALM BEACH, FL 33412 |
| MOO, JASON | 1720 LOMBARD STREET,APT 306, PHILADELPHIA, PA 19146 |
| MOOD FOOD LTD. | 64 DOWNING STREET, NEW YORK, NY 10014 |
| MOOD FOOD LTD. | 64 DOWNING STREET, NEW YORK, NY 10014-4318 |
| MOOD,MICHAEL | 1854 DIXIE LINE RD, NEWARK, DE 19702 |
| MOODY ALDRICH PARTNERS, LLC | 18 SEWALL STREET,ATTN:  ACCTS RECEIVABLE, MARBLEHEAD, MA 01945 |
| MOODY ALDRICH PARTNERS, LLC | 18 SEWELL STREET, MARBLEHEAD, MA 01945 |
| MOODY JR.,RICHARD | 399 PARK AVENUE,6TH FLOOR, NEW YORK, NY 10022 |
| MOODY'S | 7 WORLD TRADE CENTER,250 GREENWICH ST, NEW YORK, NY 10007 |
| MOODY'S ANALYTICS (EX.MOODY'S INVESTORS) | 7 WORLD TRADE CENTER,250 GREENWICH ST, NEW YORK, NY 10007 |
| MOODY'S ANALYTICS (EX.MOODY'S INVESTORS) | 99 CHURCH STREET, NEW YORK, NY 10007 |
| MOODY'S ANALYTICS INC | 7 WTC AT 250 GREENWICH STREET, NEW YORK, NY 10002 |
| MOODY'S ANALYTICS INC | PO BOX 116714, ATLANTA, GA 30368-0597 |
| MOODY'S ECONOMY.COM, INC. | 121 NORTH WALNUT STREET,SUITE 500, WEST CHESTER, PA 19380 |
| MOODY'S ECONOMY.COM, INC. | 121 NORTH WALNUT STREET,SUITE 500, WEST CHESTER, PA 19380-3166 |
| MOODY'S INVESTOR SERVICE | ATTN:NOAH BERLINER,7 WORLD TRADE CENTER,250 GREENWICH STREET, NEW YORK, NY 10007 |
| MOODY'S INVESTOR SERVICE | 39 CHURCH STREET, NEW YORK,  10007 |
| MOODY'S INVESTOR SERVICES | 65/67 RUE DE LA VICTOIRE, PARIS,  75009 FRANCE |
| MOODY'S INVESTOR SERVICES | AN DER WELLE 5, FRANKFURT,  60322 GERMANY |
| MOODY'S INVESTOR SERVICES | BARBARA DE BRAGANZA 2, MADRID,  28004 SPAIN |
| MOODY'S INVESTOR SERVICES | 2 MINSTER COURT,MINCING LANE, LONDON UNITED KINGDOM,  EC3R 7XB UK |
| MOODY'S INVESTOR SERVICES | 2 MINSTER COURT,MINCING LANE, LONDON UNITED KINGDOM,  EC3R 7XB UNITED KINGDOM |
| MOODY'S INVESTOR SERVICES | ATTN:NOAH BERLINER,7 WORLD TRADE CENTER,250 GREENWICH STREET, NEW YORK, NY 10007 |
| MOODY'S INVESTOR SERVICES | 99 CHURCH STREET, NEW YORK, NY 10007 |
| MOODY'S INVESTOR SERVICES | PO BOX 102597, ATLANTA, GA 30368-0597 |
| MOODY'S INVESTORS SERVICE | ATTN: LISETTE GARICA,99 CHURCH STREET, NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE | ATTN: DAVID HAMILTON,99 CHURCH STREET, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| MOODY'S ITALIA SRL | CORSO DI PORTO ROMANA 68, MILANO,  20122 ITALY |
| MOODY'S JAPAN KK | ATAGO GREEN HILLS MORI TOWER, 20F,2-5-1,ATAGO,MINATO-KU, TOKYO,  105-6220 JAPAN |
| MOODY'S JAPAN KK | ATAGO GREEN HILLS MORI TOWER, 20F,2-5-1,ATAGO,MINATO-KU, TOKYO, 13 105-6220 JAPAN |
| MOODY'S KMV | 1350 TREAT BOULEVARD SUITE 400, WALNUT CREEK, CA 94597 |
| MOODY'S KMV COMPANY | P.O. BOX 116647,DO NOT USED SEE VENDOR 1000003244, ATLANTA, GA 30368 |
| MOODYS ANALYTICS INC | 7 WORLD TRADE CENTER,250 GREENWICH ST, NEW YORK, NY 10007 |
| MOODYS ANALYTICS INC | PO BOX 102597, ATLANTA, GA 30368-0597 |
| MOODYS INVESTORS SERVICE | ATTN:NOAH BERLINER,7 WORLD TRADE CENTER,250 GREENWICH STREET, NEW YORK, NY 10007 |
| MOODYS INVESTORS SERVICE | 99 CHURCH STREET, NEW YORK, NY 10007 |
| MOODYS INVESTORS SERVICE | PO BOX 102597, ATLANTA, GA 30368-0597 |
| MOODYS INVESTORS SERVICE LTD | 2 MINSTER COURT,MINCING LANE, LONDON,  EC3R 7XB UNITED KINGDOM |
| MOODYS KMV COMPANY | P.O. BOX 116647, ATLANTA, GA 30368-6647 |
| MOODYS KMV COMPANY | 1350 TREAT BOULEVARD,SUITE 400, WALNUT CREEK, CA 94597 |
| MOODYS LATIN AMERICA | CARLOS PELLEGRINI 739 PISO,6TO OF. 15, BUENOS AIRES,   ARGENTINA |
| MOOG,HENRY | 2415 WOODWARD WAY, ATLANTA, GA 30305 |
| MOOGIMANE,TEJAS | 140 W 71ST STREET,#7F, NEW YORK, NY 10023 |
| MOOHANDAS SONS | SHOP NO: 4, DAULAT MANSION,BEHIND METRO CINEMA,BARRACK ROAD, MUMBAI-, MH 400020 INDIA |
| MOOLA,IMRAAN | 702 BLAZER COURT,28A ST JOHNS WOOD ROAD, LONDON, GT LON,  NW8 7JY UNITED KINGDOM |
| MOON HYUNG CHOI | #112-2003 KEUK DONG APT,HYUN JEO-DONG,SEO DAE MUN-KU, SEOUL,   KOREA, REPUBLIC OF |
| MOON HYUNG CHOI | #112-2003 KEUK DONG APT,HYUNJEO-DONG,SEODAEMOON-KU, SEOUL,   KOREA, REPUBLIC OF |
| MOON JAMES ANDREW | 113A STEPHEN ST, CHAPEL HILL, NC 27514 |
| MOON SEZ   CONSULTANTS PRIVATE LIMITED | 2/D2, GREEN FIELD COMPLEX,OPP FANTASY LAND,JV LINK ROAD ANDHERI (E), MUMBAI, MH 400093 INDIA |
| MOON SOOK KIM | 2730 N VISTA CIRCLE, ORANGE, CA 92867 |
| MOON WANG | 6-12-3 ROPPONGI,ROPPONGI HILLS RESIDENCE #D-1307, MINATO-KU, 13 106-0032 JAPAN |
| MOON, JOONG | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MOON, PHILIP | 2714 DURANT AVENUE, BERKELEY, CA 94704 |
| MOON, YOON SOOK | 8125 BAY DRIVE, TAMPA, FL 33635 |
| MOON,D.J. | 25 RIVER DRIVE SOUTH,APT 708, JERSEY CITY, NJ 07310 |
| MOON,HAROLD HYOUNGDONG | #E-802, SAMHO GARDEN MANSION,32-8 BANPO-DONG,SEOCHO-KU, SEOUL,   KOREA, REPUBLIC OF |
| MOON,HEE CHO | 941 BOULEVARD EAST, #1A, WEEHAWKEN, NJ 07086 |
| MOON,JENNIFER A. | 1527 S. VICENTIA AVE, CORONA, CA 92882 |
| MOON,MEGHNA | 75-704,EVERSHINE MILLENIUM PARADISE THAKUR VILL,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| MOON,SHARON EUNSOOK | 6-1301,YOIDO-DONG,YOUNGDEUNGPO-GU, SEOUL,   KOREA, REPUBLIC OF |
| MOONAN, DARREN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MOONAN,RAVI | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MOONDRA, SUJUKI | #2705, 25 RIVER DRIVE SOUTH, JERSEY CITY, NJ 07310 |
| MOONDRA,SUJUKI | C-503, COUNTRY PARK, DUTTAPADA ROAD,OPPOSITE TATA SSL, BORIVALI - EAST, MUMBAI, MH,  400066 INDIA |
| MOONEY, DANIEL W | 107 WEST WATER STREET,APT 8, CHACLOTTESVILLE, VA 22902 |
| MOONEY, KYLE | 220 EAST 57 ST,APT 18F, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| MOONEY, KYLE | 220 EAST 57ST, NEW YORK, NY 10022 |
| MOONEY, KYLE | 330 CALIFORNIA AVE, APT# 303, SANTA MONICA, CA 90403 |
| MOONEY, SEAN | 317 EDDY ST, APT 1, ITHACA, NY 14850 |
| MOONEY, CHRISTOPHER | 26 STANHOPE STREET, REDDISH, STOCKPORT,  SK5 7AQ UNITED KINGDOM |
| MOONEY, DAN | 157 EAST 85TH STREET, APT. 5A, NEW YORK, NY 10028 |
| MOONEY, JAMES P | 105 COOPER LANE, RIVER VALE, NJ 07675 |
| MOONEY, KYLE | 220 EAST TH STREET, APARTMENT 18F, NEW YORK, NY 10022 |
| MOONEY, KYLE MATTHEW | 31 JANE STREET, APARTMENT 7D, NEW YORK, NY 10014 |
| MOONEY, PHILIP | 116 LINDEN STREET, ROCKVILLE CENTRE, NY 11570 |
| MOONEY, SEAN P. | 208 QUEENS QUAY WEST, SUITE 1209, TORONTO, ON M5J 2Y5 CANADA |
| MOONEY, SUSAN M. | 11-A OAK STREET, APARTMENT 9, WEEHAWKEN, NJ 07086 |
| MOONEY, TRACY CLYDINE | 635 19TH STREET, GERING, NE 69341 |
| MOONLIGHT PLAZA | C/O RANCHO PACIFIC MANAGEMENT, 1106 SECOND STREET-SUITE 316, ENCINITAS, CA 92024 |
| MOOO RESTAURANT | 15 BEACON STREET, BOSTON, MA 02108 |
| MOORACHANIAN, ALAN | 449 EVERGREEN PLACE, PARAMUS, NJ 07652 |
| MOORE & VANALLEN, PLLC | P.O. BOX 65045, CHARLOTTE, NC 28265-0045 |
| MOORE CREDIT FUND (MASTER) LP | ATTN: ANTHONY GALLAGHER, MOORE CREDIT FUND (MASTER), L.P., C/O MOORE CAPITAL MANAGEMENT, LLC, 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | ATTN: ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS, C/O MOORE CAPITAL MANAGEMENT, LLC, 1251 AVE OF THE AMERICAS, 52ND FL, NEW YORK, NY 10020 |
| MOORE II, PATRICK LEE | 3452 PURDUE AVE, DALLAS, TX 75225 |
| MOORE PEST CONTROL SERVICES INC | 3995 SOUTH MARIPOSA, ENGLEWOOD, CO 80110 |
| MOORE RENTAL GROUP LLC | 7625 W 5TH AVENUE, SUITE 203N, LAKEWOOD, CO 80226 |
| MOORE STEPHENS INTERNATIONAL LIMITED | AVENUE LOUISE 251 BOX14, BRUSSELS,  B1050 BELGIUM |
| MOORE STEPHENS LLP | ST PAUL'S HOUSE, WARWICK LANE, LONDON,  EC4 7BP UK |
| MOORE STEPHENS LLP | ST PAUL'S HOUSE, WARWICK LANE, LONDON,  EC4 7BP UNITED KINGDOM |
| MOORE STEPHENS LLP | ST. PAUL'S HOUSE, WARWICK LANE, LONDON,  EC4M 7BP UNITED KINGDOM |
| MOORE WALLACE | P.O. BOX 13663, NEWARK, NJ 07188 |
| MOORE WALLACE | P.O. BOX 777 W501934, PHILADELPHIA, PA 19175-1934 |
| MOORE WALLACE | 22955 NETWORK PLACE, CHICAGO, IL 60673 |
| MOORE, ANDREA D. | 115-46 157TH STREET, JAMAICA, NY 11434 |
| MOORE, CYPRIAN | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| MOORE, DAVID | 1913 SHERMAN AVE, APT D-1, CHICAGO, IL |
| MOORE, DWAINE | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| MOORE, MATTHEW | 2830 NORTHSIDE DRIVE NW, ATLANTA, GA 30305 |
| MOORE, NICOLE | 9071 ALEX CREEK AVENUE, LAS VEGAS, NV 89149 |
| MOORE, PATRICK | 87 COLONIAL DR., SOUTHBURY, CT 06488 |
| MOORE, STEPHEN | 2011 FREEDOM LN, FALLS CHURCH, VA 22043 |
| MOORE, ADAM | 818 PRAIRIE AVENUE, DOWNERS GROVE, IL 60515 |
| MOORE, ALAN JAMES | 140590 MOORE DR, GERING, NE 69341 |
| MOORE, ANDREW | 2 CHESTNUT GROVE, EAST BARNET,  EN4 8PU UNITED KINGDOM |
| MOORE, ANNEMARIE | 21 QUARRY HILL, HAYWARDS HEATH, W SUSX,  RH161NG UNITED KINGDOM |
| MOORE, ASHLEY MARIE | 1010 AVENUE B, BAYARD, NE 69334 |
| MOORE, BRENDA CHERYL | 9721 S BURNTWOOD CT, HIGHLANDS RANCH, CO 80126 |
| MOORE, BRIAN | 1140 WEST NEWPORT, UNIT D, CHICAGO, IL 60657 |
| MOORE, BRIAN L. | 570 GRAND STREET, APARTMENT H-1106, NEW YORK, NY 10002 |
| MOORE, CARLA A. | 5003 TILDEN AVE., UNIT #108, SHERMAN OAKS, CA 91423 |

| Claim Name | Address Information |
|---|---|
| MOORE, CHARLES C. | 10 SUSSEX AVENUE, BRONXVILLE, NY 10708 |
| MOORE, CHERYL L | 405 GARRISON ST, LAKEWOOD, CO 80226 |
| MOORE, CHRISTOPHER M | 2/F, ESTELLA COURT,70C MACDONNELL ROAD, HONG KONG,    CHINA |
| MOORE, DANIEL J | 9 HORWOOD CLOSE, RICKMANSWORTH, HERTS,   WD3 8RS UNITED KINGDOM |
| MOORE, DAVID | 1109 TANAGER TRAIL, VIRGINIA BEACH, VA 23451 |
| MOORE, DAVID M. | 752 SAN DIEGO ROAD, BERKELEY, CA 94707 |
| MOORE, DUSTIN DAVID | 14311 PROVIDENCE PINE TRAIL, HOUSTON, TX 77062 |
| MOORE, ELIZABETH | 35 GUNTER GROVE, LONDON, GT LON,   SW10 0UN UNITED KINGDOM |
| MOORE, EMMA | 9 REGENTS GATE HOUSE,HORSEFERRY ROAD, LONDON, GT LON,   E14 8DZ UNITED KINGDOM |
| MOORE, GREGG W. | 1605 SHERINGTON PL.,APT #Y205, NEWPORT BEACH, CA 92663 |
| MOORE, GWION | FLAT 6,65 KENSINGTON GARDEN SQUARE, BAYSWATER, GT LON,   W24DG UNITED KINGDOM |
| MOORE, HEATHER M | 2214 AVE D, SCOTTSBLUFF, NE 69361 |
| MOORE, HOWARD | 3-21-12,KAMIMEGURO, MEGURO-KU, 13 153.0051 JAPAN |
| MOORE, JEREMIAH A. | 370 W. KEY LIME SQ., VERO BEACH, FL 32968 |
| MOORE, JOAN A. | 3715 OLDE LANARK DRIVE, LAND O'LAKES, FL 34638 |
| MOORE, JOHN | 2-19-7 AZABU JUBAN #701, MINATO-KU, 13 106-0045 JAPAN |
| MOORE, JOHN S | 10514 CUMBERLAND PT BLVD, NOBLESVILLE, IN 46060 |
| MOORE, JONATHAN | 17 DURNFORD CLOSE,NORDEN, ROCHDALE, LANCS,   OL12 7RX UNITED KINGDOM |
| MOORE, JONATHAN NORMAN | 50 WEST 34TH STREET APT. 18C9, NEW YORK, NY 10001 |
| MOORE, KAREN DEVOA | 485 WILLOWLAKE DRIVE, LITTLE ELM, TX 75068 |
| MOORE, KAREN O. | 307 EAST 44TH STREET,APT 717, NEW YORK, NY 10017 |
| MOORE, KEVIN | 555 EUREKA STREET, SAN FRANCISCO, CA 94114 |
| MOORE, KRISTIN | 22506 BAY HOLLOW DRIVE, KATY, TX 77450 |
| MOORE, LAURA JANE | 19 JUBILEE ROAD, STOKENCHURCH, BUCKS,   HP14 3SH UNITED KINGDOM |
| MOORE, LESLIE J | 208 WEST 119TH STREET,APARTMENT 1H, NEW YORK, NY 10026 |
| MOORE, LISA | 1 EAST 43RD STREET, BROOKLYN, NY 11203 |
| MOORE, LOUISE | 52B,SCHUBERT ROAD, LONDON, GT LON,   SW15 2QS UNITED KINGDOM |
| MOORE, LOURAYE F. | 2285 WEST 26TH PLACE, LOS ANGELES, CA 90018 |
| MOORE, LYNSEY | 155 MATTHEWS HOUSE,TADROS COURT, HIGH WYCOMBE, BUCKS,   HP13 7GG UNITED KINGDOM |
| MOORE, MAJELLA | 29 BEAUFOY ROAD,TOTTENHAM, LONDON,   N17 8AX UNITED KINGDOM |
| MOORE, MARY F. | 103 ELTINGVILLE BLVD, STATEN ISLAND, NY 10312 |
| MOORE, MATTHEW | 830 WESTVIEW DR., SW,UNIT #141521, ATLANTA, GA 30314 |
| MOORE, MELVIN | 396 MILLWOOD ROAD, CHAPPAQUA, NY 10514 |
| MOORE, MICHAEL | 790 CONCOURSE VILLAGE WEST,APARTMENT # 13L, BRONX, NY 10451 |
| MOORE, MICHAEL J. | 139 DE WINDT ROAD, WINNETKA, IL 60093 |
| MOORE, NICHOLAS | 3 CLIFTON CLOSE, MAIDENHEAD, BERKS,   SL61DF UNITED KINGDOM |
| MOORE, PATRICK HAMILTON | FLAT 54,RICHMOND HILL COURT,RICHMOND HILL, RICHMOND, SURREY,   TW2 6BE UNITED KINGDOM |
| MOORE, PHILIP ERNEST | UPPER MAISONETTE,17 IFIELD ROAD, LONDON, GT LON,   SW10 9AZ UNITED KINGDOM |
| MOORE, QUENTIN | SOUTHERNDEN FARMHOUSE,SOUTHERNDEN ROAD, HEADCORN, KENT,   TN27 9LL UNITED KINGDOM |
| MOORE, ROBBEN JEAN | 7335 WILLIAMSPORT PIKE, FALLING WATERS, WV 25419 |
| MOORE, ROBERT CODY | 4302 COMPTON CIRCLE, BELLAIRE, TX 77401 |
| MOORE, RONALD | P.O. BOX 539, REDDING RIDGE, CT 06876-0539 |
| MOORE, SEAN | 26 SUFFOLK STREET,PADDINGTON, SYDNEY, NSW,   2021 AUSTRALIA |
| MOORE, STEVEN A. | 1306 PARKVIEW DR, SOUTHFIELDS, NY 10975 |
| MOORE, SUZANNE DENISE | 138 BOWIE DR., ROCKWALL, TX 75032 |
| MOORE, TODD | 15403 STABLE STAR CIRCLE, CYPRESS, TX 77429 |
| MOORE, TREVOR D | 12 ALFRISTON CLOSE,CRAYFORD, KENT, GT LON,   DA1 3RU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MOORE,VINCENT | 1757 TROY AVE., BROOKLYN, NY 11234 |
| MOORE,WALTER T. | 715 EAST BROW RD., LOOKOUT MOUNTAIN, TN 37350 |
| MOORE-PALMER,CATHY E. | 9052 WATLINGSFORD LN, WESTMINSTER, CA 92683 |
| MOORMANN,DIANE KELLY | 6612 W ELDORADO PL, DENVER, CO 80227 |
| MOORS & CABOT | 111 DEVONSHIRE STREET, BOSTON, MA 02109 |
| MOORS & CABOT INC | 111 DEVONSHIRE STREET, BOSTON, MA 02109 |
| MOORTHY CHINNAIAH | D1, 503, PUSHKAR APARTMENTS,KANCHANPUSHP COMPLEXT,GHODBNDAR ROAD,THANE (W), THANE WEST,  400607 INDIA |
| MOORTHY CHINNAIAH | D1, 503, PUSHKAR APARTMENTS,KANCHANPUSHP COMPLEXT,GHODBNDAR ROAD, THANE WEST, MH 400607 INDIA |
| MOORTHY,M | 37A, DURAISAMYPURAM,GANDHIJI STREET, KOMBAI POST,UTHAMAPALAYAM TALUK, THENI DISTRICT,  625522 INDIA |
| MOOS,HEATHER U | 13 BEXLEY STREET, WINDSOR, BERKS,  SL4 5BP UNITED KINGDOM |
| MOOS,HERBERT | 9 VICARAGE COURT,HOLDEN ROAD, LONDON,  N12 7DN UNITED KINGDOM |
| MOOSALLY,ALEXANDRA | 1760 SECOND AVENUE,APT 4A, NEW YORK, NY 10128 |
| MOP & BROOM ASSOCIATES | P.O. BOX 400, KEENE, TX 76059 |
| MOQUETTE,LAWRENCE M | THE GARDEN FLAT,8 ROWLAND GARDENS, LONDON, GT LON,  SW7 3PH UNITED KINGDOM |
| MOR,ASHWIN | FLAT 43, BUILDING 5,KAMDHENU, HARI-OM NAGAR,MULUND EAST, MUMBAI, MH  INDIA |
| MOR,NIKESH | 74 NAXOS BUILDING,4 HUTCHINGS STREET, LONDON, GT LON,  E14 8JR UNITED KINGDOM |
| MORA, EDGAR | 1425 THIRD AVENUE, NEW YORK, NY 10028 |
| MORA,ADORA | 55 WOODLAND AVE, COLUMBUS, OH 43203 |
| MORA,DINA | 548A VIA DE LA VALLE, SOLANA BEACH, CA 92075 |
| MORA,EDITH | 104 TRAILRIDGE DRIVE, RICHARDSON, TX 75081 |
| MORA,JAMES, C | 4932 VERDURA AVE, LAKEWOOD, CA 90712 |
| MORA,MARCELA | 12878 WILD HORSE WAY, RANCHO CUCAMONGA, CA 91739 |
| MORA,TIFFANY N | 9972 VOYAGER CIRCLE, HUNTINGTON BEACH, CA 92646 |
| MORABITO, VINCENZO | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MORAES,ROBERTO A. | RUA BARAO DE SANTA EULALIA 450,4 ANDAR, SAO PAULO, SP 05685-090 BRAZIL |
| MORAGA,MELISSA RUTH M. | 6405 OLD PLANK BOULEVARD, MATTESON, IL 60443 |
| MORAGNE,SHARON | 552 ROSEDALE AVE,APT. N-13, BRONX, NY 10473 |
| MORAIS LEITAO J GALVAO TELES ASSOCIADE | RUA CASTILHO 75 – 1ST FLOOR, LISBON,  125-0068 PORTUGAL |
| MORAIS,INˆS ISABEL OLIVEIRA RAMOS REBELO | RUA DE S?O BENTO,N.$363,6.$DTO, LISBOA,  125-0220 PORTUGAL |
| MORAIS,METON B. | 925 WEST END AVENUE, NEW YORK, NY 10025 |
| MORALES JR.,JOSE PABLO PETER | 1705 6TH, GERING, NE 69341 |
| MORALES, ANDRE R. | 1501 MAPLE AVENUE #210, EVANSTON, IL 60201 |
| MORALES, DELVIS | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MORALES, JOAQUIN | NYPD PAID DETAIL UNIT,51 CHAMBER STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MORALES, JOAQUIN | NYPD,51 CHAMBERS STREET 3RD STREET,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MORALES, JOSE A. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MORALES,ANDREINA | 35 WEST ST. APT.1, CAMBRIDGE, MA 02139 |
| MORALES,BRIAN | 7310 LUGARY, HOUSTON, TX 77036 |
| MORALES,BRYAN | 211 NORTH END AVE,8J, NEW YORK, NY 10282 |
| MORALES,CARMEN RITA | 18 SANTA CLARA STREET, ALISO VIEJO, CA 92656 |
| MORALES,CHRISTOPHER E | 1404 BRADLEY DRIVE,#B211, CARLISLE, PA 17013 |
| MORALES,EDUALISSE | 406 CENTRAL PARK WEST,APT. #5, NEW YORK, NY 10025 |

| Claim Name | Address Information |
|------------|---------------------|
| MORALES,EMMANUEL | 1013 FLEMING AVENUE, JACKSON, MI 49202 |
| MORALES,EVELYN | 140 ERDMAN PLACE,APARTMENT 9A, BRONX, NY 10475 |
| MORALES,KAREN N | 932 COWHIDE ROAD, CORONA, CA 92882 |
| MORALES,OLGA LILLIAN | 1501 8TH AVE, SCOTTSBLUFF, NE 69361-3214 |
| MORALES,PATRICIA E. | 10079 SW 90TH LOOP, OCALA, FL 34481 |
| MORALES,RICARDO | 99 METROPOLITAN OVAL APT 10F, BRONX, NY 10462 |
| MORALES,YESENIA D. | 1240 SAN MIGUEL ST, GILROY, CA 95020 |
| MORAN CONSULTING SERVICES | P.O. BOX 674, MILLWOOD, NY 10546 |
| MORAN SHEEHAN,DONNA | 41 NOROTON AVE, DARIEN, CT 06820 |
| MORAN, ANDERSON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MORAN, ENIS | AC# 1168 KEEFE,AMHERST COLLEGE, AMHERST, MA 01002 |
| MORAN, JOSEPH | 2058 NEWPORT WAY NORTHWEST, ISSAQWAH, WA 98027 |
| MORAN, MATTHEW | 859 W. LILL AVENUE, CHICAGO, IL 60614 |
| MORAN, MICHAEL | 5962 COTTONWOOD DRIVE, YPSILANTI, MI 48197 |
| MORAN, RICHARD CARL | 3529 O STREET NW, WASHINGTON, DC 20057 |
| MORAN,BRIAN M | 139 SOUTH TRYON STREET,UNIT 4B, CHARLOTTE, NC 28202 |
| MORAN,DENISE | 12C FRANKLIN LANE, STATEN ISLAND, NY 10306 |
| MORAN,ELIZABETH | 23 EAST 9TH STREET, 4R, NEW YORK, NY 10003 |
| MORAN,GEMMA LOUISE | TOP FLAT, 42 IFIELD ROAD, LONDON, GT LON,  SW10 9AA UNITED KINGDOM |
| MORAN,JASON | 13 DESBOROUGH PARK ROAD, HIGH WYCOMBE, BUCKS,  HP12 3BQ UNITED KINGDOM |
| MORAN,JOSEPH EDWARD | 1232 BUFFALO RIDGE ROAD, CASTLE ROCK, CO 80108 |
| MORAN,MARGARET | 301 WEST 53RD STREET,APARTMENT 13K, NEW YORK, NY 10019 |
| MORAN,PATRICK | 9 NAYLOR BUILDING EAST,15 ADLER STREET, LONDON, GT LON,  E1 1HD UNITED KINGDOM |
| MORAN,RICHARD | 1088 SEWARD AVENUE, WESTFIELD, NJ 07090 |
| MORAN,VINCENT | 6340 WINGED FOOT DRIVE, STUART, FL 34997 |
| MORANDI,CLAUDIO F | RESIDENZA PARCO 112,BASIGLIO, MILAN, MI 20080 ITALY |
| MORANDO, GIORGIO | VIA DEI BOMBARDI 7, VERONA,  37131 ITALY |
| MORANDO,FERNANDO | 2884 LINDE VISTA DR, RIALTO, CA 92377 |
| MORANGE,CLAIRE L | 9 RUE DE L'ASILE POPINCOURT, PARIS, 75 75011 FRANCE |
| MORANTE,KARLA | 30 LINDEN BLVD. APT C6, BROOKLYN, NY 11226 |
| MORARIU,BOGDAN | 736 HARDING STREET, WESTFIELD, NJ 07090 |
| MORATIS-PASSAS LAW FIRM | 15 VOUKOURESTIOU STR., ATHENS,  10671 GREECE |
| MORAVEC,MICHAEL C. | 11 EAST 75TH STREET,APARTMENT IB, NEW YORK, NY 10021 |
| MORAVIAN OPEN DOOR, INC | 347 EAST 18TH STREET, NEW YORK, NY 10003 |
| MORAY INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| MORAY JOHN FLEMING | 9 NORTH LODGE,17 WESLEY AVENUE, LONDON,  E16 1TD UNITED KINGDOM |
| MORCALDI,SCOTT F. | 1366 YORK AVENUE,APT 1D, NEW YORK, NY 10021 |
| MORCOS,SAMY K. | 46 SILVER MAPLE PLACE, SPRING, TX 77382 |
| MORDESOVICH,RICHARD | 6 MILTON STREET, SAN FRANCISCO, CA 94112 |
| MORDO, JESSICA | 326 CARL BECKER HOUSE,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| MORDO, JESSICA M. | 200 WEST 60TH STREET,APARTMENT 17A, NEW YORK, NY 10023 |
| MORE DIRECT INC | P.O. BOX 918588, ORLANDO, FL 32891-8588 |
| MORE HOUSE TRUST LIMITED | 2224 PONT STREET, LONDON,  SW1X 0AA UK |
| MORE HOUSE TRUST LIMITED | 2224 PONT STREET, LONDON,  SW1X 0AA UNITED KINGDOM |
| MORE,BHARATI | FILM CITY ROAD,504,POONAM ENCLAVE,MALAD EAST, MUMBAI, MH 400097 INDIA |
| MORE,DIPTI | 901,CHANDAN APT,CHAFEKAR BANDHU MARG,MULUND(E), MUMBAI,  400081 INDIA |
| MORE,HRUSHIKESH | B-504 POONAM ENCLAVE,FILM CITY ROAD,MALAD (E), MUMBAI,   INDIA |
| MORE,PRATIK | T-1 , B-27 , LOTUS CHSL. ,DEWAN AND SHAH COLONY ,AMBADI ROAD , VASAI ROAD(W), MUMBAI,  401202 INDIA |

| Claim Name | Address Information |
|---|---|
| MOREAU,AMY C | 30902 CLUBHOUSE DRIVE APT 29H, LAGUNA NIGUEL, CA 92677 |
| MOREAU,KEITH | APARTMENT NISHIAZABU 206,4-15-2, NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| MOREE PLAINS SHIRE COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| MOREFIELD COMMUNICATIONS, INC. | 35 NORTH 35TH STREET, CAMP HILL, PA 17011 |
| MOREHOUSE COLLEGE | 830 WESTVIEW DRIVE SW,BOX #40, ATLANTA, GA 30314 |
| MOREIRA, RODRIGO | HAAS SCHOOL,2620 PARKER ST APT A, BERKELEY, CA 94704 |
| MOREIRA,CRIST LIA VIEIRA DE ALMEIDA | RUA LUZ SORIANO,N.$ 112 -,2.$ ANDAR, LISBOA,  120-0248 PORTUGAL |
| MOREIRA,MARTA ISABEL NABAIS | AVENIDA DR. FERNANDO LEITAO,NO 3,4 ESQ, MASSAMA,  2745-772 PORTUGAL |
| MOREL JR.,JACINTO | 711 WEST 190TH STREET,APT# 6F, NEW YORK, NY 10040 |
| MOREL,BENOIT | 32 RUE DESAIX, PARIS, 75,  75015 FRANCE |
| MOREL,EDWIN | 1 GLENN LANE, NEW CITY, NY 10956 |
| MORELAND,BRADLEY A | C/O MERRILL LYNCH,17TH FLOOR, ICBC TOWER,3 GARDEN ROAD, CENTRAL HONG KONG, , UNITED KINGDOM |
| MORELLI,JAMES F. | 341 JERSEY AVENUE, GREENWOOD LAKE, NY 10925 |
| MORELLO, ANTONIO E. | 2528 BRANDT SCHOOL ROAD, WEXFORD, PA 15090 |
| MORENBERG,IRA N. | 619 HARMON COVE TOWERS, SECACUS, NJ 07094 |
| MORENIKE BABARINDE | 951 AMSTERDAM AVENUE,APARTMENT 3D, NEW YORK, NY 10025 |
| MORENIKE BABARINDE | 5050 S LAKE SHORE DRIVE,APT 1603, CHICAGO, IL 60615 |
| MORENO DE LA COVA,PABLO | 52 PORCHESTER TERRACE, LONDON, GT LON,  W2 3TP UNITED KINGDOM |
| MORENO DE LOS RIOS,SOLEDAD | C/MENENDEZ PELAYO 11 DPDO, MADRID, 28 28009 SPAIN |
| MORENO JUAN CARLOS | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MORENO JUAN CARLOS | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| MORENO, RAUL | CANARIAS, MADRID,  28045 SPAIN |
| MORENO,CARINA RENEE | 1175 17TH STREET, APT#2, GERING, NE 69341 |
| MORENO,CELINE | 18800 NE 29TH AVE,#616, AVENTURA, FL 33180 |
| MORENO,DORIS | 60-11 BROADWAY,APT. 5P, WOODSIDE, NY 11377 |
| MORENO,ELAINE L. | 1707 N. GILBERT ST., FULLERTON, CA 92833 |
| MORENO,EVELINA S. | 902 E. 8TH STREET, SCOTTSBLUFF, NE 69361 |
| MORENO,JASON J. | 16601 ALLIANCE AVE. #4, TUSTIN, CA 92780 |
| MORENO,KATHERINE | 1704 6TH AVENUE, SCOTTSBLUFF, NE 69361 |
| MORENO,MEGAN M | 140510 COUNTY ROAD 24, GERING, NE 69341 |
| MORENO,RENE | 454 W. PORTER AVE., FULLERTON, CA 92832 |
| MORENSTEIN, SCOTT | 538 GREEN STREET,APT# 1, CAMBRIDGE, MA 02139 |
| MORENTIN,ANGELITA L. | 21396 FALKIRK LANE, LAKE FOREST, CA 92630 |
| MORETON SMITH INTERNATIONAL | 80 CLERKEXWELL ROAD,LONDON, UNITED KINGDOM,  EC1M 5RJ UK |
| MORETON SMITH INTERNATIONAL | 80 CLERKEXWELL ROAD,LONDON, UNITED KINGDOM,  EC1M 5RJ UNITED KINGDOM |
| MORETTI, ARTHUR | 605 THIRD AVENUE, NEW YORK, NY 10016 |
| MORETTI,ARTHUR | 52 SQUIRREL DRIVE, SKILLMAN, NJ 08558 |
| MORFOGEN,PAUL A. | 444 ROCKAWAY VALLEY ROAD, BOONTON, NJ 07005 |
| MORGALA,NOEL | 56 SWAFFIELD ROAD, WANDSWORTH, GT LON,  SW18 3AQ UNITED KINGDOM |
| MORGAN A LEE | 29 YORK TERRACE, STATEN ISLAND, NY 10301 |
| MORGAN ASSET MANAGEMENT INC. | GAYLORD OPRYLAND RESORT & CONF. CTR,2800 OPRYLAND DRIVE, NASHVILLE, TN 37214 |
| MORGAN C BAUMANN | 315 W. 33RD ST.,20F, NEW YORK, NY 10001 |
| MORGAN CATO | 1310 Q STREET, ELMONT, NY 11003 |
| MORGAN COLE | BRADLEY COURT,PARK PLACE, CARDIFF,  CF10 3DP UK |
| MORGAN COLE | LLYS TAWE, KINGS ROAD,SA1 SWANSEA WATERFRONT, SWANSEA,  SA1 8PG UK |
| MORGAN COLE | BRADLEY COURT,PARK PLACE, CARDIFF,  CF10 3DP UNITED KINGDOM |
| MORGAN COLE | LLYS TAWE, KINGS ROAD,SA1 SWANSEA WATERFRONT, SWANSEA,  SA1 8PG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORGAN CONSULTING (MILLIMAN) | 38 RUE DE BASSANO, PARIS,  75008 FRANCE |
| MORGAN CROSS & COMPANY | 100 PARK AVENUE,SUITE 1600, NEW YORK, NY 10017 |
| MORGAN DRIVE PROPERTY CO. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MORGAN GUARANTY BRUSSELS - EUROCLEAR | WOORI INVESTMENT & SECURITIES INTERNATIONAL LTD ,4TH FLOOR, 48 GRACECHURCH STREET, LONDON,   EC3V 0EJ UNITED KINGDOM |
| MORGAN GUARANTY TRUST COMPANY | OF NEW YORK,60 WALL STREET, NEW YORK, NY 10260 |
| MORGAN HUNT LIMITED | NEW LONDON HOUSE,172 DRURY LANE, LONDON,   WC2B 5QR UK |
| MORGAN HUNT LIMITED | NEW LONDON HOUSE,172 DRURY LANE, LONDON,   WC2B 5QR UNITED KINGDOM |
| MORGAN JESS LIPSEY | 303 EAST 81ST ST.,APT. 6R, NEW YORK, NY 10028 |
| MORGAN JESS LIPSEY | 2300 EAST CARY ST.,APT 314, RICHMOND, VA 23223 |
| MORGAN JOSEPH & CO., INC. | 600 FIFTH AVENUE,19TH FLOOR, NEW YORK, NY 10020 |
| MORGAN KEEGAN & CO | ATTN: KATHLEEN JOHANSON,535 MADISON AVENUE, 10TH FLOOR, NEW YORK, NY 10022 |
| MORGAN KEEGAN & CO | ATTN:  MELINDA RAY,50 N FRONT STREET,18TH FLOOR, MEMPHIS, TN 38103 |
| MORGAN KEEGAN & CO | 50 NORTH FRONT STREET,12TH FLOOR,ATTN:  GINA DEUTSCH, MEMPHIS, TN 38103-1175 |
| MORGAN KEEGAN & CO INC | 50 NORTH FRONT ST,ATTN: CORPORATE SYNDICATE DEPT, MEMPHIS, TN 38103 |
| MORGAN KEEGAN & COMPANY | ATTN: TOM BROWN,FIXED INCOME RESEARCH,50 FRONT STREET, MEMPHIS, TN 38133 |
| MORGAN KELLEHER | 534 INDIGO LOPP NORTH, MIRAMAR BEACH, GA 32550 |
| MORGAN KIM MILLIGAN | 32,LUDGATE HILL, LONDON,   EC3V 9EA UNITED KINGDOM |
| MORGAN KIRSOPP LTD | 9 ENNISMORE AVENUE, LONDON,   W4 1SI UK |
| MORGAN KIRSOPP LTD | 9 ENNISMORE AVENUE, LONDON,   W4 1SI UNITED KINGDOM |
| MORGAN LEVY LTD | 71A LEONARD STREE, LONDON,   EC2A 4QS UK |
| MORGAN LEVY LTD | 71A LEONARD STREE, LONDON,   EC2A 4QS UNITED KINGDOM |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050, PHILADELPHIA, PA 19178 |
| MORGAN LEWIS & BOCKIUS | PO BOX 79356, CITY OF INDUSTRY, CA 91716 |
| MORGAN LEWIS & BOCKIUS | ONE MARKET SPREAR STREET TOWER, SAN FRANCISCO, CA 94105 |
| MORGAN LIBRARY | 29 EAST 36TH STREET, NEW YORK, NY 10016 |
| MORGAN LIBRARY | 225 MADISON AVENUE, NEW YORK, NY 10016 |
| MORGAN M PACHECO | 153 SPRINGBROOK TRAIL SOUTH, OSEWGO, IL 60543 |
| MORGAN M PACHECO | 30W072 CAPISTRANO CT,#202, NAPERVILLE, IL 60563 |
| MORGAN MARIE MILLER | 795 M STREET, GERING, NE 69341 |
| MORGAN MARIE MILLER | 1119 15TH AVE,#136, SCOTTSBLUFF, NE 69361 |
| MORGAN MARIE MILLER | 1209 5TH AVE,#20, SCOTTSBLUFF, NE 69361 |
| MORGAN MCELLIGOTT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| MORGAN MCELLIGOTT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| MORGAN MCKINLEY | SUITE 3507 EDINBURGH TOWER,THE LANDMARK,15 QUEEN'S RD CENTRAL, ,   HONG KONG |
| MORGAN MCKINLEY | LEVEL 17  HOLLAND HILLS MORI TOWER,5-11-2 TORANOMON, MINATO-KU,   105-0001 JAPAN |
| MORGAN MCKINLEY | LEVEL 17  HOLLAND HILLS MORI TOWER,5-11-2 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| MORGAN MCKINLEY | WELLINGTON HOUSE,125 THE STRAND, LONDON,   WC2R 0AP UK |
| MORGAN MCKINLEY | WELLINGTON HOUSE,125 THE STRAND, LONDON,   WC2R 0AP UNITED KINGDOM |
| MORGAN MEMORIAL GOODWILL INDUSTRIES INC | 1010 HARRISON AVENUE, BOSTON, MA 02119-2540 |
| MORGAN O'MURRAY | 1316 SILVERBELL COURT, CHARLOTTESVILLE, VA 22903 |
| MORGAN ROBERTS | 4772 S. 2300 WEST, SPANISH FORK, UT 84660 |
| MORGAN STANLEY | 25 CABOT STREET,CANARY WHARF, LONDON,   E14 4QA UK |
| MORGAN STANLEY | 25 CABOT STREET,CANARY WHARF, LONDON,   E14 4QA UNITED KINGDOM |
| MORGAN STANLEY | ATTN: GAIL VILLARUEL/JA-YOUNG KIM,IT FINANCE-MARKET DATA, 1 NEW YORK PLAZA,32ND FL, ATTN: JERA HANA, NEW YORK, NY 10004 |
| MORGAN STANLEY | 1 NEW YORK PLAZA - 7TH FLOOR,ATTN:SYNDICATE OPERATIONS, NEW YORK, NY 10004 |
| MORGAN STANLEY | ATTN: NOAH ROSENTHAL - 5TH FLOOR,1 NEW YORK  PLAZA, NEW YORK, NY 10004 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY | ATTN: IT FINANCE – MARKET DATA GROU/LILA,BERNSTEIN-SCHOEN,750 7TH AVENUE, 34TH FL, NEW YORK, NY 10019 |
| MORGAN STANLEY | 1633 BROADWAY, 26TH FL,ATTN: FID SYNDICATES, NEW YORK, NY 10019 |
| MORGAN STANLEY | 1221 AVENUE OF THE AMERICAS,34TH FLOOR, NEW YORK, NY 10020 |
| MORGAN STANLEY | 1585 BROADWAY, NEW YORK, NY 10036 |
| MORGAN STANLEY | 2000 WESTCHESTER AVENUE,2ND FLOOR,ATTN:  MARSHA JOHNSON, PURCHASE, NY 10577 |
| MORGAN STANLEY | ATTN:  PHILIP CONIGLIO,2000 WESTCHESTER AVENUE,FLOOR 2E, PURCHASE, NY 10577 |
| MORGAN STANLEY | PLOSNICK FORMAN,ONE TOWER BRIDGE,100 FRONT STREET, SUITE 600, WEST CONSHOHOCKEN, PA 11128 |
| MORGAN STANLEY | ATTN: ELISHA TUKU,1 PIERREPONT PLAZA, 13TH FL,BROOKLYN, NEW YORK, NY 11201 |
| MORGAN STANLEY | 1 PEIRREPONT PLAZA, BROOKLYN, NY 11201 |
| MORGAN STANLEY | 290 BROADHOLLOW ROAD,4TH FLOOR, MELVILLE, NY 11747 |
| MORGAN STANLEY | 1550 POND ROAD,SUITE 202, ALLENTOWN, PA 18104 |
| MORGAN STANLEY | #3 GLENHARDLE CORPORATE CENTER,1265 DRUMMERS LANE, WAYNE, PA 19087 |
| MORGAN STANLEY | 2 LOGAN SQ 14TH FLOOR, PHILADELPHIA, PA 19103 |
| MORGAN STANLEY | 303 INTERNATIONAL CIRCLE,SUITE 500, HUNT VALLEY, MD 21090 |
| MORGAN STANLEY | 250 WEST PRATT STREET,14TH FLOOR, BALTIMORE, MD 21201 |
| MORGAN STANLEY | 901 SOUTH BOND STREET,6TH FLOOR, BALTIMORE, MD 21231 |
| MORGAN STANLEY | HIGH STREET TOWER,125 HIGH STREET,24TH FLOOR, BOSTON, MA 02110 |
| MORGAN STANLEY | 9648 KINGSTON PIKE, KNOXVILLE, TN 37922 |
| MORGAN STANLEY | 2525 WEST END AVENUE,SUITE 1220, NASHVILLE, TN 37203-1750 |
| MORGAN STANLEY | 2500 LAKE COOK ROAD,SUITE 379, RIVERWOODS, IL 60015 |
| MORGAN STANLEY | 777 S. FLAGLER DRIVE,SUITE 900, WEST PALM BEACH, FL 33411 |
| MORGAN STANLEY | 2862 DOUPHIN STREET, MOBLIE, AL 36606 |
| MORGAN STANLEY | 2200 WEST LOOP SOUTH,SUIT 100, HOUSTON, TX 77027 |
| MORGAN STANLEY | 3200 SOUTHWEST FREEWAY,STE. 2100, HOUSTON, TX 77027 |
| MORGAN STANLEY | 6701 UPTOWN BLVD NE, ALBUQUERQUE, NM 87110 |
| MORGAN STANLEY | 14850 N. SCOTTSDALE RD.,SUITE 600, SCOTTSDALE, AZ 85254-2712 |
| MORGAN STANLEY | 199 W. HILLCREST DRIVE, THOUSAND OAKS, CA 91360 |
| MORGAN STANLEY | 21650 OXNARD STREET,SUITE 2300, WOODLAND HILLS, CA 91367 |
| MORGAN STANLEY | 2040 MAIN STREET,SUITE 600, IRVINE, CA 92614-7243 |
| MORGAN STANLEY | 755 SANTA ROSA ST,SUITE 200, SAN LUIS OBISPO, CA 93401 |
| MORGAN STANLEY | SILICON VALLEY CENTER,20400 STEVENS CREEK BLVD., SUITE 350, CUPERTINO, CA 94015 |
| MORGAN STANLEY | 101 CALIFORNIA STREET,3RD FLOOR, SAN FRANCISCO, CA 94111-5804 |
| MORGAN STANLEY | 181 E. 2ND AVE, SAN MATEO, CA 94401 |
| MORGAN STANLEY | 1001 BISHOP STREET,ASB TOWER,SUITE 1600, HONOLULU, HI 96813 |
| MORGAN STANLEY & CO INC | 1633 BROADWAY, NEW YORK, NY 10019 |
| MORGAN STANLEY & CO INC | 1585 BROADWAY, NEW YORK, NY 10019 |
| MORGAN STANLEY & CO INC | 5001 SPRING VALLELY ROAD,SUITE 900W, DALLAS, TX 75244 |
| MORGAN STANLEY & CO. INC | ALBERDON INTERNATIONAL,720 WILLOUGHBY HOUSE, BARBICAN,  EC2Y 8BN UK |
| MORGAN STANLEY & CO. INC | ALBERDON INTERNATIONAL,720 WILLOUGHBY HOUSE, BARBICAN,  EC2Y 8BN UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATI ONAL PLC | 20 BANK STREET,CANARY WHARF, LONDON,  E14 4AD UNITED KINGDOM |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN EQUITYFUND | ATTN:HEAD OF LEGAL,MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN EQUITY,FUND C/O MORGAN STANLEY ALPHA PLUS FUND P.L.C.,C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD.,25 CABOT SQUARE, CANARY WHARF, LONDON,  E14 4QA UNITED KINGDOM |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | 25 CABOT SQUARE,CANARY WHARF, LONDON,  E14 4QA UK |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | THE CERIUM BUILDING,55 DOUGLAS STREET, GLASGOW,  G2 7NP UK |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | 25 CABOT SQUARE,IBD FINANCE, LONDON,  E14 4QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY AND CO INTERNATIONAL LTD | 25 CABOT SQUARE,FAO ANDREW ALLEN, LONDON,  E14 4QA UNITED KINGDOM |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | 25 CABOT SQUARE,CANARY WHARF, LONDON,  E14 4QA UNITED KINGDOM |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | THE CERIUM BUILDING,55 DOUGLAS STREET, GLASGOW,  G2 7NP UNITED KINGDOM |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | PO BOX 13596, NEWARK, NJ 07188-0596 |
| MORGAN STANLEY AND CO INTL LTD | 25 CABOT SQUARE, LONDON,  E14 4QA UK |
| MORGAN STANLEY AND CO INTL LTD | 25 CABOT SQUARE, LONDON,  E14 4QA UNITED KINGDOM |
| MORGAN STANLEY ASSET MANAGEMENT | 750 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MORGAN STANLEY BANK AG | JUNGHOFSTASSE 13-15, FRANKFURT,  60311 GERMANY |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | TOKYO BRANCH,SUMITOMO HAMAMATSUCHO BLDG 7F,1-18-16 HAMAMATSUCHO, MINATO-KU, TOKYO, JAPAN,  105-0013 JAPAN |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | PO BOX 13596, NEWARK, NJ 07188 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | WALL STREET PLAZA,88 PINE STREET,2ND FLOOR, NEW YORK, NY 10005 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| MORGAN STANLEY CAPITAL SERVICES INC. | ATTN:MORGAN STANLEY,1585 BROADWAY, NEW YORK, NY 10036 |
| MORGAN STANLEY DERIVATIVES PRODUCTS INC. | 1585 BROADWAY,3RD FLOOR, NEW YORK, NY 10036 |
| MORGAN STANLEY DW, INC. | 2000 WESTCHESTER AVENUE, PURCHASE, NY 10577 |
| MORGAN STANLEY DW, INC. | 5151 E. BROADWAY,SUITE 1700, TUSCON, AZ 85711 |
| MORGAN STANLEY FOUNDATION EMPLOYEE | FUNDRAISING A/C,25 CABOT SQUARE CANARY WHARF, LONDON,  E14 4QA UNITED KINGDOM |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC., | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY HED FD PTNR/BROOKVILLE MASTER FD LT | ATTN:GERRI BOYLE,FRONTPOINT PARTNERS LLC,2 GREENWICH PLAZA, GREENWICH, CT 06830 |
| MORGAN STANLEY HEDG FD PTNRS/BROOKVILLE MSTR FD II | ATTN:GERRI BOYLE,FRONTPOINT PARTNERS LLC,2 GREENWICH PLAZA, GREENWICH, CT 06830 |
| MORGAN STANLEY HIGH YIELDFUND INC | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY HIGH YIELD FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY HIGH YIELDSECURITIES INC | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY HIGH YIELD SECURITIES INC.,MORGAN STANLEY ADVISORS, INC.,1 TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY IM LTDA/C MS ALPHA ADV GLOBAL EQUIT | ATTN:HEAD OF LEGAL,MORGAN STANLEY ALPHA PLUS FUND P.L.C.,C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD.,25 CABOT SQUARE, CANARY WARF, LONDON,  E14 4QA UNITED KINGDOM |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY FLEXIBLE | ATTN:DERIVATIVES OPERATIONS,MS FLEXIBLE INCOME TRUST,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY INCOME T | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY INCOME TRUST,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY STRATEGI | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY STRATEGIST FUND,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS INC SECURITIES INC, | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY INCOME SECURITIES, INC.,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS SEL DIM - FLEX INC P | ATTN:DERIVATIVES OPERATIONS,MS SDIS-FLEXIBLE INCOME PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS VARIABLE INV - INCOM | ATTN:DERIVATIVES OPERATIONS,MSVIS-LIMITED DURATION PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS VARIABLE INV - STRAT | ATTN:DERIVATIVES OPERATIONS,MSVIS-STRATEGIST PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INV MGMTA/C MSIFT MUNICIPAL PORTFOL | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY INSTITUTIONAL FUND TRUST MUNICIPAL,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY INVESTMENT | MANAGEMENT INC.,FRANCO D'URSO JR.,100 FRONT STREET, 8TH FLOOR, WEST CONSHOHOCKEN, PA 19428 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY INVESTMENT MANAGEMENT | 750 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MORGAN STANLEY INVESTMENT MGMT | 750 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS,27TH FLOOR, NEW YORK, NY 10020 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES HIGH YIE | ATTN:DERIVATIVES OPERATIONS,MSVIS-HIGH YIELD PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MORGAN, ETHAN | 6 KENT CT., LADERA RANCH, CA 92694 |
| MORGAN, LEWIS & BOCKIUS LLP | GUIOLLETTSTR. 54, FRANKFURT AM MAIN,   60325 GERMANY |
| MORGAN, MEGAN | 750 N DEARBORN - APT# 1001, CHICAGO, IL 60610 |
| MORGAN, PHILIP J. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MORGAN, RICHARD C. E. | ATTN:RICHARD C.E. MORGAN,88 FOXWOOD ROAD, STAMFORD, CT 06903 |
| MORGAN,CLARE | 110 HORATIO STREET,APT. 520, NEW YORK, NY 10014 |
| MORGAN,COLLEEN DENISE | 2703 FLINTRIDGE CT, MYERSVILLE, MD 21773 |
| MORGAN,DENNIS | 501 ADAMS ST,APT. 1F, HOBOKEN, NJ 07030 |
| MORGAN,EDWIN | 128 KENILWORTH COURT,LOWER RICHMOND ROAD, LONDON, GT LON,   SW15 1HB UNITED KINGDOM |
| MORGAN,FAYE E | 1411 HOLLAND DRIVE, SOMERSET, NJ 08873 |
| MORGAN,GLORIA C. | 40 STANFORD DRIVE, TOMS RIVER, NJ 08757 |
| MORGAN,JAMES | 600 HARBOR LIGHTS DRIVE, SOUTHOLD, NY 11971 |
| MORGAN,JULIE | 40 SAXLINGHAM ROAD,CHINGFORD, LONDON,   E46LF UNITED KINGDOM |
| MORGAN,KEVIN J. | 26 RIDGEWOOD AVE, HAWTHORNE, NJ 07506 |
| MORGAN,KIM | FLAT 4 LANCASTER HALL,4 WESLEY AVENUE, LONDON, GT LON,   E16 1SN UNITED KINGDOM |
| MORGAN,KIRK | 109 MORELAND STREET, SOMERVILLE, MA 02145 |
| MORGAN,LISA | 206 CASPIAN WAY, PURFLEET, ESSEX,   RM19 1LF UNITED KINGDOM |
| MORGAN,MARY | 8910 VISTA VIEW DR, DALLAS, TX 75243 |
| MORGAN,MAX | 24 AVENUE ROAD, ST ALBANS, HERTS,   AL1 3QB UNITED KINGDOM |
| MORGAN,MEGAN | 1890 N MILWAUKEE,#3C, CHICAGO, IL 60647 |
| MORGAN,PHILIP | 28 FIRCROFT ROAD, LONDON, GT LON,   SW17 7PS UNITED KINGDOM |
| MORGAN,SAMUEL ALEXANDER | FLAT 8,HUDSON COURT,MARITIME QUAY, LONDON, GT LON,   E14 3QH UNITED KINGDOM |
| MORGAN,SANDRA V. | 4223 S. SHAWNEE CT., AURORA, CO 80018 |
| MORGAN,STEPHEN P | 68 FERGUSON CLOSE, ISLE OF DOGS, GT LON,   E14 3SJ UNITED KINGDOM |
| MORGAN,STEVEN A | 304 ENSIGN HOUSE,12 ST GEORGE WHARF, LONDON, GT LON,   SW8 2LU UNITED KINGDOM |
| MORGAN-BOVE,MOLLY | 2737 POLK STREET,#3, SAN FRANCISCO, CA 94109 |
| MORGAN-REES,ELISABETH | 21 MARKHAM SQUARE, CHELSEA, GT LON,   SW3 4UY UNITED KINGDOM |
| MORGANBERRY CORPORATION | CORP, TRUST CENTER, 1209 ORANGE STREET, WILMINGTON, DE |
| MORGANTOWN ENERGY ASSOCIATES | ATTN:DOYLE CREEKMORE,555 BEECHURST AVENUE, MORGANTOWN, WV 26505 |
| MORGENAVISEN HYLLANDS POSTEN | GRONDALSVEJ 3, VIBY J,   8260 DENMARK |
| MORGENLANDER, PAUL (CPA) | 900 WALT WHITMAN ROAD,SUITE 308, MELVILLE, NY 11747 |
| MORGENNOTH, BENJAMIN | BROWN UNIVERSITY,785 WEST END AVENUE, NEW YORK, NY 10025-5450 |
| MORGENSTERN,PATRICIA SWEAT | 219 W FRANKLIN ST, MORRILL, NE 69358 |
| MORGIA,CATALDO A. | 202 CEDAR STREET, WATERTOWN, NY 13601 |
| MORI ART MUSEUM | ROPPONGI HILLS MORI TOWER,6-10-1,ROPPONGI,MINATO-KU, TOKYO,   106-6150 JAPAN |
| MORI ART MUSEUM | ROPPONGI HILLS MORI TOWER,6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6150 JAPAN |
| MORI BUILDING | 6-10-1 ROPPONGI, ROPPONGI, 13   JAPAN |
| MORI BUILDING | 6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106 JAPAN |
| MORI BUILDING | 6-10-1,ROPPONGI,MINATO-KU, TOKYO,   106-0032 JAPAN |
| MORI BUILDING | 6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| MORI BUILDING (RHLS) | 6-10-1,ROPPONGI,MINATO-KU, TOKYO,   106 JAPAN |
| MORI BUILDING (RHLS) | 6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106 JAPAN |
| MORI FUDOSAN JIMUSHO | 4-27-5 HIGASHI IKEBUKURO, TOSHIMA-KU, 13 170-0013 JAPAN |

| Claim Name | Address Information |
|---|---|
| MORI HAMADA & MATSUMOTO | NKK BUILDING 1-1-2 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005,    JAPAN |
| MORI HAMADA & MATSUMOTO | MARUNOUCHI KITAGUCHI BLDG,1-6-5,MARUNOUCHI,CHIYODA-KU, TOKYO,   100-8222 JAPAN |
| MORI HAMADA & MATSUMOTO | MARUNOUCHI KITAGUCHI BLDG,1-6-5 MARUNOUCHI, CHIYODA-KU,  100-8222 JAPAN |
| MORI HAMADA & MATSUMOTO | MARUNOUCHI KITAGUCHI BLDG,1-6-5,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-8222 JAPAN |
| MORI HAMADA & MATSUMOTO | MARUNOUCHI KITAGUCHI BLDG,1-6-5 MARUNOUCHI, CHIYODA-KU, 13 100-8222 JAPAN |
| MORI TRUST K.K. | 2-3-17,TORANOMON,MINATO-KU, TOKYO,    JAPAN |
| MORI TRUST K.K. | 2-3-17,TORANOMON,MINATO-KU, TOKYO, 13  JAPAN |
| MORI, KAYA | 633 BAY STREET,APT 2609,TORONTO,CANADA, , ON M5G 2G4 CANADA |
| MORI, YOKO | 2214 KATER STREET, PHILADELPHIA, PA 19146 |
| MORI,AKIO | 3-2-12-704 AZABU-JUBAN, MINATO-KU, 13  JAPAN |
| MORI,MISAKO | 1-18-27-404,MIDORIGAOKA, MEGURO-KU, 13 152-0034 JAPAN |
| MORI,SATOSHI | 303 PREMIERE NAKANO,3-18-5 CHUO, NAKANO-KU, 13 164-0011 JAPAN |
| MORIAH SCHOOL OF ENGLEWOOD | 53 SOUTH WOODLAND STREET, ENGLEWOOD, NJ 08903 |
| MORIARTY & JAROS, LLP CLIENT TRUST ACCT | 30000 CHAGRIN BOULEVARD,SUITE 200, CLEVELAND, OH 44124 |
| MORIARTY JAROS, LLP CLIENT TRUST ACCOUNT | 3000 CHAGRIN BLVD, SUITE 200, PEPPER PIKE, OH 44124 |
| MORIARTY, EMILY | 250 WEST 89TH STREET, APT #15A, NEW YORK, NY 10024 |
| MORIARTY,ADAM R | 1331 BOBBINS RIDGE, SAN ANTONIO, TX 78260 |
| MORIARTY,CHRISTOPHER | 532 FAIRMONT AVENUE, WESTFIELD, NJ 07090 |
| MORIARTY,TIM | 1073 185TH AVE. NE, BELLEVUE, WA 98008 |
| MORICE,CHRIS | 400 W. 37TH ST,12C, NEW YORK, NY 10018 |
| MORICONI,ALESSANDRA | 2 ATHENAEUM HALL,VALE OF HEALTH, LONDON, GT LON,  NW3 1AP UNITED KINGDOM |
| MORICOVA,RADKA | 50 LIVINGSTONE ROAD, HOVE, W SUSX,  BN3 3WL UNITED KINGDOM |
| MORIE NOGUCHI | 1-31-16-303,HATSUDAI, SHIBUYA-KU, 13 151-0061 JAPAN |
| MORIE NOGUCHI | 1,HATSUDAI, SHIBUYA-KU, 13 151-0061 JAPAN |
| MORIEKO,MICHELE L. | 690B PLYMOUTH DRIVE, LAKEWOOD, NJ 08701 |
| MORIHARA,KOSUKE | 2-32-5,AKAZUTSUMI, SETAGAYA-KU, 13 1560044 JAPAN |
| MORII,YUKI | 1-1-8-609 SHINONOME, KOTO-KU, 13 135-0062 JAPAN |
| MORIKAMI, INC. | 4000 MORIKAMI PARK ROAD, DELRAY BEACH, FL 33446 |
| MORIKANKOU TRUST HOTEL RAFORE TOKYO | 4-7-36 KITA SHINAGAWA, SHINAGAWA-KU, 13 140-0001 JAPAN |
| MORIKAWA, SHINYA | 6-22-7-203 NOGATA, NAKANO-KU, 13 165-0027 JAPAN |
| MORIKAWA,TOMOHIRO | MIHAMA-KU, TAKASU 3-6,INAGE KAIGAN EKIMAE PLAZA 2-803, CHIBA-SHI, 12 261-0004 JAPAN |
| MORIKAWA,TOSHIMASA | 13-4-209 NANPEIDAICHO, SHIBUYA-KU, 13 150-0036 JAPAN |
| MORIKAWA,YOHSUKE | 3-7-28-701, SHIMO-MEGURO,MEGURO-KU, TOKYO, 13 153-0064 JAPAN |
| MORILLO, GREG | 3909 SPRUCE ST,BOX 85, PHILADELPHIA, PA 19107 |
| MORILLO,GREG | 4035 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| MORIMOTO,RENE J. | 94 JERRY DR, SCOTTSBLUFF, NE 69361 |
| MORIN,CELISA | 95 HORATIO STREET, APT. 6B, NEW YORK, NY 10014 |
| MORIN,CHARLES_ANTOINE | 4, ORMONDE MANSIONS,100A SOUTHAMPTON ROW, LONDON, GT LON,  WC1B 4BJ UNITED KINGDOM |
| MORIN,GREGORY J. | 545 HEMPSTEAD AVENUE, ROCKVILLE CENTRE, NY 11570 |
| MORIN,T. JEFFREY | 1845 N ORLEANS,1, CHICAGO, IL 60614 |
| MORISA SCHIFF MAYER MD | 123 W 79TH STREET,SUITE  207, NEW YORK, NY 10024 |
| MORISAKI,KENTARO | 7-15-603,NIHONBASHI TOMIZAWACHO, CHUO-KU, 13 103-0006 JAPAN |
| MORISANO,GLEN N. | 43 SWINNERTON ST., STATEN ISLAND, NY 10307 |
| MORISONS LLP SOLICITORS | ERSKINE HOUSE,68 QUEEN STREET, EDINBURGH,  EH2 4NN UNITED KINGDOM |
| MORITA | 3-25-31 NISHI SHINBASHI, MINATO-KU, 13 105-0003 JAPAN |
| MORITA,HIDEKAZU | 9-11-308,TOMIHISA-CHO, SHINJUKU-KU, 13 1600067 JAPAN |

| Claim Name | Address Information |
|---|---|
| MORITA,IPPEI | 6-7-20-301 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MORITA,SERGIO TAKEO | IZUMI GARDEN RESIDENCE #2202,1-5-3, ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MORITIS, VALDIS | 950 WADSWORTH BLVD., #205, LAKEWOOD, CO 80214-4542 |
| MORITZ LUKAS FRIED | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MORITZ LUKAS FRIED | 7 ROSEDEW ROAD, LONDON,  W6 9ET UNITED KINGDOM |
| MORITZ PICOT | LEHNSTRASSE 4, ELTVILLE-HATTENHEIM, HE 65347 GERMANY |
| MORITZ POEHL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MORITZ POEHL | CARE FPR LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MORITZ POEHL | 31 CRESSWELL PLACE, ,  SW10 9RB UNITED KINGDOM |
| MORITZ POEHL | 71 ONSLOW GARDENS,FLAT 4, ,  SW7 3QD UNITED KINGDOM |
| MORIWAKI,JUTARO | 4-3-1,HIGASHI-KAWAGUCHI, KAWAGUCHI CITY, 13 333-0801 JAPAN |
| MORIZANE,TAKESHI | 4-34-20,MINAMI-OOIZUMI, NERIMA-KU, 13 178-0064 JAPAN |
| MORIZONO,SHUJI | 301 RYOWA PALACE NISHIAZABU,4-2-6 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| MORJARIA,SHAILEEN | 11 INGLEBY DRIVE, HARROW-ON-THE-HILL, MDDSX,  HA13LE UNITED KINGDOM |
| MORLAN,MARY FAITH | 18232 E PEAKVIEW PL, AURORA, CO 80016 |
| MORLEY COMPANIES, INC | P.O. BOX 1908, SAGINAW, MI 48605-1908 |
| MORLEY FUND MANAGEMENT | 1 POULTRY, LONDON, EC2R8EJ,  GB |
| MORLEY FUND MANAGEMENT LTDA/C CGNU LIFE ASSURANCE, | ATTN:HEAD OF LEGAL,C/O MORELY FUND MANAGEMENT LTD,NO 1 POULTRY, LONDON,  EC2R 8EJ UNITED KINGDOM |
| MORLEY FUND MANAGEMENT LTDA/C NORWICH UNION ANNUIT | ATTN:MAY BROOKS,C/O MORLEY FUND MANAGEMENT LTD,NO 1 POULTRY, LONDON,  EC2R 8EJ UNITED KINGDOM |
| MORLEY FUND MANAGEMENT LTDA/C NORWICH UNION LIFE & | ATTN:HEAD OF LEGAL,C/O MORELY FUND MANAGEMENT LIMITED,NO 1 POULTRY, LONDON,  EC2R 8EJ UNITED KINGDOM |
| MORLEY LIQUIDITY FUNDS PLC | COLIN COOKSON,NO. 1 POULTRY, LONDON,  EC2R 8EJ GB |
| MORLEY,CURT G. | 50 LINCOLN ST., HINGHAM, MA 02043 |
| MORLEY,KRISTIN HINKLE | 2506 WEST CAITHNESS PLACE, DENVER, CO 80211 |
| MORLEY/AVIVA FUNDS:EUROPEAN CORPORATE BOND FUND, | ATTN:MIDDLE OFFICE,AVIVA FUNDS SICAV,C/O MORLEY FUND MANAGEMENT LIMITED,NO 1 POULTRY, LONDON,  EC2R 8EJ UNITED KINGDOM |
| MORLEY/COMMERCIAL UNION LIFE ASSURANCE CO LTD | 1 ANGEL COURT,3RD FLOOR, LONDON,  EC2R 7HJ UNITED KINGDOM |
| MORLEY/COMMERCIAL UNION LIFE ASSURANCE CO LTD | ATTN:HEAD OF LEGAL,C/O MORELY FUND MANAGEMENT LIMITED,NO 1 POULTRY, LONDON,  EC2R 8EJ UNITED KINGDOM |
| MORLEY/G7 FIXED INCOME CELL | ATTN:HEAD OF ALTERNATIVE INVESTMENTS,MORLEY FUND MANAGEMENT LTD,NO 1 POULTRY, LONDON,  EC2R 8EJ UNITED KINGDOM |
| MORLI VERED | 3-18-16-502,TAKABAN, MEGURO-KU, 13  JAPAN |
| MORLIER,DAVID | 114, QUAI D'ARTOIS, LE PERREUX SUR MARNE, 94,  94170 FRANCE |
| MORLINO,GIUSEPPE | 1-4-3 SHIROKANE TAKANAWA, #501, MINATO-KU, 13 108-0079 JAPAN |
| MORNING REPORT RESEARCH, INC. | PO BOX 1676, DOVER, DE 19903-1676 |
| MORNING STAR ( EX. KABUSHIKI SHIMBUN SHA | 6-16-1,TSUKIJI, CHUO-KU,  104-0045 JAPAN |
| MORNING STAR ( EX. KABUSHIKI SHIMBUN SHA | 6-16-1,TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| MORNING STAR ( EX. KABUSHIKI SHIMBUN SHA | 20F IZUMI GARDEN TOWER,1-6-1,ROPPONGI, MINATO-KU, 13 106-6020 JAPAN |
| MORNING STAR KUSPA CORP | 61-40 165TH STREET, FRESH MEADOWS, NY 11365 |
| MORNINGNOTES.COM | 5480 VALMONT ROAD,SUITE 225, BOULDER, CO 80301 |
| MORNINGSTAR ASIA LIMITED | UNIT 3608, 36TH FLOOR,AIA TOWER,183 ELECTRIC ROAD, ,  HONG KONG |
| MORNINGSTAR INC | 225 WEST WACKER DRIVE, CHICAGO, IL 60606 |
| MORNINGSTAR INC | 225 W. WACKER DR.,SUITE 400, CHICAGO, IL 60606 |
| MORNINGSTAR INC | 2668 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MORNINGSTAR INC | 135 SOUTH LASALLE STREET,DEPT 2668, CHICAGO, IL 60674-2668 |

| Claim Name | Address Information |
|---|---|
| MORNINGSTAR INC | 5133 INNOVATION WAY, CHICAGO, IL 60682-0051 |
| MORNINGSTAR INC./IBBOTSON ASSOCIATES | ATTN: PATRICK MURRAY,225 WEST WACKER DR., CHICAGO, IL 60606 |
| MORNINGSTAR INVESTMENT SERVICES | ATTN: PAUL GOZALI,225 WEST WACKER DRIVE, CHICAGO, IL 60606 |
| MORNINGSTAR ITALY SRL | VIA GONZAGA 5, MILANO,  20123 ITALY |
| MORNINGSTAR PRODUCTIONS | 255 N EL CRELO-SUITE 140 #312, PALM SPRINGS, CA 92262 |
| MORNINGSTAR UK LTD | ATTN: ANDY PETTIT (44181)  & TIM WALTON,1 OLIVERS YARD,55-71 CITY ROAD, LONDON, EC1Y 1HQ,  GB |
| MORNINGSTAR UK LTD | 1 OLIVER'S YARD,55-71 CITY ROAD, LONDON,  EC1Y 1HQ UNITED KINGDOM |
| MORO,YUKIKO | 3-11-10-901,AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| MOROHOSHI,AYA | 301,2-13-17-302 NISHI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MOROSANU,CRISTIAN N | FLAT 53 VERMEER COURT,1 REMBRANDT CLOSE, LONDON, GT LON,  E143XA UNITED KINGDOM |
| MOROUNKE OLUFEMI | 22B RIVERDALE ROAD,ERITH, KENT,  DA8 1QE UNITED KINGDOM |
| MOROUNKE OLUFEMI | 222B RIVERDALE ROAD,ERITH, KENT,  DA8 1QE UNITED KINGDOM |
| MOROVIC,HERLINDE | 344 WILLCOX STREET, STATEN ISLAND, NY 10303 |
| MOROWITZ,BRENT | 70 HARDING AVE, ALLENDALE, NJ 07401 |
| MOROZ, ANDREW | 88 COLLEGE ROAD WEST, PRINCETON, NJ 08544 |
| MOROZ,BORIS | 7100 BLVD EAST,APT # 12H, GUTTENBERG, NJ 07093 |
| MOROZOV,LEV MIKHAIL | 48 IVERNA COURT,KENSINGTON, LONDON, GT LON,  W8 6TS UNITED KINGDOM |
| MOROZOV,OLEG | 454 TIVOLI COURT, MORGANVILLE, NJ 07751 |
| MOROZOV,VLADIMIR | 23 NOLAN CIR, MANCHESTER, CT 06042 |
| MORPHEW,JOLENE DAWN | 1308 E. OVERLAND,APT. 18, SCOTTSBLUFF, NE 69361 |
| MORRA,JOSEPH | 251 BALCOM AVENUE, BRONX, NY 10465 |
| MORRA,MITCHELL P. | 16 SALMONS HOLLOW ROAD, BREWSTER, NY 10509 |
| MORRAR,EMAD | 12 STORMONT ROAD, LONDON, GT LON,  N64NL UNITED KINGDOM |
| MORRAS,MIGUEL | 50 CHRISTOPHER COLUMBUS,APT. 2601, JERSEY CITY, NJ 07302 |
| MORREALE,THOMAS | 3 HORSESHOE ROAD, WARREN, NJ 07059 |
| MORRELL & COMPANY | 1 ROCKEFELLER PLAZA AT 49TH ST, NEW YORK, NY 10020 |
| MORRELL, JORDAN | 807 CHURCH STREET,APT 311, EVANSTON, IL 60201 |
| MORRELL, MARGOT | 2 BEEKMAN PLACE, NEW YORK, NY 10022 |
| MORRELL,AARON D. | 15 TEAL POINT DRIVE, SCARBOROUGH, ME 04074 |
| MORRELL,DIANE | 22 WESTBANK ROAD, HAMPTON HILL, MDDSX,  TW121QD UNITED KINGDOM |
| MORRELL,MARCUS B. | 320 WEST 1115 NORTH, SUNSET, UT 84015 |
| MORRELL,RYAN J. | 7848 SOMERSET ROAD, WOODBURY, MN 55125 |
| MORRILL,DAVID THOMAS | 86 24TH STREET, COPIAGUE, NY 11726 |
| MORRIS CO TRUST FOR HISTORIC | 14 OAK STREET, MORRISTOWN, NJ 07960 |
| MORRIS COUNTY SUPERIOR COURT | P.O. BOX 565, WHITEHOUSE STATION, NJ 08889 |
| MORRIS EXECUTIVE SEARCH, LLC | 178 MYRTLE BOULEVARD,1ST FLOOR, LARCHMONT, NY 10538 |
| MORRIS HOSPITAL | ATTN: CLIFFORD L. CORBETT,150 WEST HIGH STREET, MORRIS, IL 60450 |
| MORRIS JAMES HITCHENS & WILLIAMS LLP | 222 DELAWARE AVENUE,10TH FLOOR,P.O. BOX, WILMINGTON, DE 19899-2306 |
| MORRIS JAMES LLP | 500 DELAWARE AVE,22STE 1500, P.O. BOX 2306, WILMINGTON, DE 19899-2306 |
| MORRIS JR.,JOHN B | 350 BEECHWOOD ROAD, RIDGEWOOD, NJ 07450 |
| MORRIS LAND CONSERVANCY | 19 BOSTON AVENUE, BOONTON, NJ 07605 |
| MORRIS NICHOLS ARSHT & TUNNELL | PO BOX 1347,1201 NORTH MARKET ST, WILMINGTON, DE 19899-1347 |
| MORRIS SCHNEIDER & PRIOR LLC | 1587 NORTHEAST EXPRESSWAY, ATLANTA, GA 30329 |
| MORRIS, CHRIS | 2034 EAT LINCOLN AVENUE, #396, ANAHEIM, CA 92806 |
| MORRIS, LALLA V. | 2251 SHERMAN AVE. NW, WASHINGTON, DC 20001 |
| MORRIS, RICHARD L. | 864 SARANAC LAKE DR. # 101, VENICE, FL 34292 |
| MORRIS, ROWAN | 65 PUMPKIN HOLLOW ROAD, GREAT BARRINGTON, MA 01230 |

| Claim Name | Address Information |
|------------|---------------------|
| MORRIS, STEVE | 1115 LINDRIDGE DRIVE NE, ATLANTA, GA 30324 |
| MORRIS, TERRENCE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MORRIS, THOMAS | 1022 EAST MADISON ST, SOUTH BEND, IN 46617 |
| MORRIS,ANDREW JOHN | 171 BOUNDARY ROAD,PLAISTOW, LONDON,  E13 9QF UNITED KINGDOM |
| MORRIS,ANTHONY | 4 LANCASTER DRIVE, LONDON, GT LON,  NW3 4HA UNITED KINGDOM |
| MORRIS,CEDRIC | 2225 FIFTH AVE. #11F, NEW YORK, NY 10037 |
| MORRIS,CHRISTOPHER E. | 45 EAST 82ND STREET,APARTMENT 5E, NEW YORK, NY 10028 |
| MORRIS,DAVID | 20 CIRCLE ROAD, DARIEN, CT 06820 |
| MORRIS,DAVID C. | 5203 BRAEBURN DRIVE, BELLAIRE, TX 77401 |
| MORRIS,DAVID S | 890 WEST END AVENUE,APT # 16A, NEW YORK, NY 10025 |
| MORRIS,EDWARD | 415 CEDAR HILL AVENUE, WYCKOFF, NJ 07481 |
| MORRIS,GAYNOR | STANLEY HOUSE,26 BOURNE STREET,NETHERFIELD, NOTTINGHAM, NOTTS,  NG4 2FH UNITED KINGDOM |
| MORRIS,HEATHER LYNETTE | 8697 ASPEN CIR, PARKER, CO 80134 |
| MORRIS,JAMIE | 11 PULLMAN LANE,GODALMING,SURREY, SURREY, SURREY,  GU7 1XY UNITED KINGDOM |
| MORRIS,JASON P. | BAMBOO GROVE,76 KENNEDY ROAD,FLAT #702, MID-LEVELS, H,  HONG KONG |
| MORRIS,JASON T | 7 WALTHALL COURT, SIMPSONVILLE, SC 29680 |
| MORRIS,JOHN R. | BOX 166, LA JOLLA, CA 92038 |
| MORRIS,JOLENE JENNIFER | 418 W. 15TH ST., SCOTTSBLUFF, NE 69361 |
| MORRIS,JON T | 9755 WEST DAKOTA AVENUE, LAKEWOOD, CO 80226 |
| MORRIS,JONATHAN R. | 18 LOOKOUT HILL, ESSEX, CT 06426 |
| MORRIS,JULIE | 244 MADISON AVE,APT 16D, NEW YORK, NY 10016 |
| MORRIS,KATE | 70 PIERREPONT STREET,APT. 2R, BROOKLYN, NY 11201 |
| MORRIS,LALLA | 2300 FIFTH AVENUE #3A, NEW YORK, NY 10037 |
| MORRIS,LISA JUNE | 11 GALEN CLOSE,MANOR PARK, EPSOM, SURREY,  KT19 7DL UNITED KINGDOM |
| MORRIS,LUCY | 10 REGENT STREET, APT 406, JERSEY CITY, NJ 07302 |
| MORRIS,MICHELLE M. | 813 CANAL STREET, SCOTTSBLUFF, NE 69361 |
| MORRIS,MITCHELL | 2555 FIELDSTONE DRIVE, ROCK HILL, SC 29730 |
| MORRIS,PANZIE H | 845 E. 222ND STREET, BRONX, NY 10467 |
| MORRIS,REBECCA JAYNE | 53 PRINCE CHARLES AVENUE,WALDERSLADE, CHATHAM, KENT,  ME5 8EY UNITED KINGDOM |
| MORRIS,ROWAN | 162 WEST 54TH STREET,APARTMENT 3B, NEW YORK, NY 10019 |
| MORRIS,SOPHIA MONIQUE | 1 ST ALBANS GROVE, KENSINGTON, GT LON,  W8 5PN UNITED KINGDOM |
| MORRIS,STEPHEN | 17 MIDDLE ST, LEXINGTON, MA 02421 |
| MORRIS,SUZANNE | 86 WRIGHTS LANE,PRESTWOOD, GREAT MISSENDEN, BUCKS,  HP160LG UNITED KINGDOM |
| MORRIS,THOMAS | 425 WEST BROADWAY,APT. 3E, NEW YORK, NY 10012 |
| MORRIS,TIFFANY S | 1120 AVENUE H, SCOTTSBLUFF, NE 69361 |
| MORRIS,ZELDA | 46-50 WEST 111TH STREET,APARTMENT 5D, NEW YORK, NY 10026 |
| MORRISARD,JAMES D. | 5908 PINE HOLLOW RD, CARPENTERSVILLE, IL 60110 |
| MORRISON & FOERSTER | 1290 SIXTH AVENUE, NEW YORK, NY 10104 |
| MORRISON & FOERSTER | FILE NO 72497,PO BOX 60000, SAN FRANCISCO, CA 94160-2497 |
| MORRISON & FOERSTER LLP | ATTN: CRAIG CELNIKER,SHIN-MARUNOUCHI BUILDING, 29TH FL,5-1, MARUNOUCHI 1-CHOME, CHIYODAKU, TOKYO 100-6529,  JAPAN |
| MORRISON COHEN SINGER & | 909 THIRD AVENUE, NEW YORK, NY 10022 |
| MORRISON FOERSTER | EDINBURGH TOWER,41/F,THE LANDMARK,15 QUEEN'S ROAD, CENTRAL,  HONG KONG |
| MORRISON FOERSTER | AIG BLDG 11TH FLOOR,1-3 MARUNOUCHI 1-CHOME,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| MORRISON FOERSTER | AIG BLDG 11TH FLOOR,1-3 MARUNOUCHI 1-CHOME,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| MORRISON FOERSTER | P.O BOX  60000, SAN FRANCISCO, CA 94160-2497 |
| MORRISON, EMILY | 990 AVE OF THE AMERICAS, NEW YORK, NY 10018 |

| Claim Name | Address Information |
|---|---|
| MORRISON, ADAM | 24 FIELD WAY, AYLESBURY, BUCKS,  HP20 1XJ UNITED KINGDOM |
| MORRISON, CAROLINE I | 5 WESLEY DRIVE, CARLISLE, PA 17015 |
| MORRISON, CHRIS PATRICK | 7 PENRITH CRESENT, RAINHAM, ESSEX,  RM137QB UNITED KINGDOM |
| MORRISON, CHRISTY | 42 HENDRICK AVENUE, LONDON, GT LON,  SW12 8TL UNITED KINGDOM |
| MORRISON, DONALD | 155 EAST 29TH STREET, APARTMENT 16F, NEW YORK, NY 10016 |
| MORRISON, E VICTORIA | 3912 ALCAZAR DRIVE, CASTLE ROCK, CO 80109 |
| MORRISON, ELEANOR J. | 18 HERTFORD STREET, GROUND FLOOR FLAT, LONDON, GT LON,  W1J 7RT UNITED KINGDOM |
| MORRISON, EMILY C. | 990 6TH AVENUE, APARTMENT #5B, NEW YORK, NY 10018 |
| MORRISON, ENA M | 211 LAKEVIEW DRIVE, CORAL SPRINGS, FL 33071 |
| MORRISON, ERIC | 565 13TH AVENUE, NEWARK, NJ 07103 |
| MORRISON, HILARY S. | 179 CONNECTICUT AVENUE, GREENWICH, CT 06830 |
| MORRISON, JAMES C. | 81 TULIP LANE, COLTS NECK, NJ 07722 |
| MORRISON, KATHERINE | 18 PENFIELD AVENUE, CROTON-ON-HUDSON, NY 10520 |
| MORRISON, NICHOLAS | 3 COLINDEEP GARDENS, HENDON, BARNET, GT LON,  NW4 4RU UNITED KINGDOM |
| MORRISON, ROBERT D. | 965 HOLIDAY COURT SOUTH, SALEM, OR 97302 |
| MORRISON, RODNEY | 4021 SCHOOL HOUSE LANE, PLYMOUTH MEETING, PA 19462 |
| MORRISON, SARAH | 14 FREDERICK SQUARE, ROTHERHITHE STREET, LONDON, GT LON,  SE165XR UNITED KINGDOM |
| MORRISON, SIMON CHARLES | FLAT 20, ALBANY WORKS, GUNMAKERS LANE, LONDON, GT LON,  E3 5SB UNITED KINGDOM |
| MORRISON, THERESA | 89 ELM ROAD, NEWTON, MA 02460 |
| MORRISON, WILLIAM | 1836 EAST BOLINGER CIRCLE, ORANGE, CA 92865 |
| MORRISS, GEORGE W. | 61 EAST GATE ROAD, GILFORD, CT 06437 |
| MORRISSETTE, RONA | 624 LAFAYETTE AVENUE, BROOKLYN, NY 11216 |
| MORRISSEY, JOHN P | CENTURION TOWER, 1601 FORUM PLACE SUITE 900, WEST PALM BEACH, FL 33401 |
| MORRISSEY, CATHY | 21 COLLINS STREET, KEANSBURG, NJ 07734 |
| MORRISTOWN & MORRIS TOWNSHIP | 1 MILLER ROAD, MORRISTOWN, NJ 07960 |
| MORRISTOWN MEMORIAL HEALTH FOUNDATION | 100 MADISON AVENUE, MORRISTOWN, NJ 07960 |
| MORRISTOWN NEIGHBORHOOD HOUSE | 12 FLAGLER STREET, MORRISTOWN, NJ 07960 |
| MORRISTOWN ROTARY CLUB ENDOWMENT | 19 CATTANO AVENUE, MORRISTOWN, NJ 07960 |
| MORROW, TABITHA DANETTE | 10647 APISHAMORE CT, PARKER, CO 80134 |
| MORRY'S CAMP | 900 DOBBS FERRY ROAD, WHITE PLAINS, NY 10607 |
| MORSE | PROFILE WEST, 950 GREAT WEST ROAD, BRENTFORD,  TW8 9EE UNITED KINGDOM |
| MORSE GROUP LIMITED | MORSE GROUP LIMITED, 19, BEFORD SQUARE,  WC1B 3HH LONDON |
| MORSE GROUP LIMITED | PROFILE WEST 950 GREAT WEST ROAD, 4TH FLOOR, BRENTFORD,  TW8 9EE UK |
| MORSE GROUP LIMITED | 950 GREAT WEST ROAD, BRENTFORD, MIDDLESEX,  TW8 9EE UNITED KINGDOM |
| MORSE GROUP LIMITED | PROFILE WEST 950 GREAT WEST ROAD, 4TH FLOOR, BRENTFORD,  TW8 9EE UNITED KINGDOM |
| MORSE GROUP LIMITED | ATTN:19 BEFORD SQUARE, LONDON,  WC1B 3HH UNITED KINGDOM |
| MORSE GROUP LTD | PO BOX 39952, 2 1/2 DEVONSHIRE, LONDON,  EC2M 4XJ UNITED KINGDOM |
| MORSE GROUP LTD. INC. | 19 BEDFORD SQUARE, LONDON,  WC1B 3HH UK |
| MORSE GROUP LTD. INC. | 19 BEDFORD SQUARE, LONDON,  WC1B 3HH UNITED KINGDOM |
| MORSE MOVING & STORAGE INC | 27651 HILDEBRANDT, STE 100, ROMULUS, MI 48174 |
| MORSE RECRUITING | 114 S. COCKRELL HILL ROAD, DESOTO, TX 75115 |
| MORSE SERVICE HOLDINGS LIMITED | 19 BEDFORD SQUARE, LONDON,  WC1B 3HH UK |
| MORSE SERVICE HOLDINGS LIMITED | 19 BEDFORD SQUARE, LONDON,  WC1B 3HH UNITED KINGDOM |
| MORSE, DAVID H | 6 CHESTNUT AVENUE, BRONXVILLE, NY 10708 |
| MORSE, EDWARD | 2 QUINBY RIDGE ROAD, ARMONK, NY 10504 |
| MORSE, MARY | 1200 SOUTH FLAGLER DRIVE, APARTMENT #1105, WEST PALM BEACH, FL 33401 |
| MORSE, MELINDA ALICIA | 19538 EAST ELK CREEK DRIVE, PARKER, CO 80134 |
| MORSINK, MICHIEL | 101 OCEAN WHARF, 60 WESTFERRY ROAD, GT LON,  E148JS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORT BAY CONSULTING | 27 OLD GLOUCESTER STREET, LONDON,  W1CN3XX UNITED KINGDOM |
| MORTEN EIKEBU | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MORTEN EIKEBU | 1 RANDOLPH COURT,25-27 BELGRAVE GARDENS, LONDON,  NW8 0RD UNITED KINGDOM |
| MORTEN L KITTELSEN | 208 EVERETT PLACE,#3, EAST RUTHERFORD, NJ 07073 |
| MORTEN OLSEN | BOARDWALK PLACE 53, LONDON,ANT,  E14 5SE UNITED KINGDOM |
| MORTEN OLSEN | 61WAPPING WALL,FALT 71, LONDON,  E1W 3SJ UNITED KINGDOM |
| MORTEN OLSEN | 61WAPPING WALL,FLAT 71, LONDON,  E1W 3SJ UNITED KINGDOM |
| MORTEN OLSEN | 116 NEW CRANE WHARF,WAPPING, LONDON,  E1W 3TU UNITED KINGDOM |
| MORTEN OLSEN | 14 NEW CRANE PLACE,FLAT 116, LONDON,  E1W 3TU UNITED KINGDOM |
| MORTEN OLSEN | 14 NEW CRANE PLACE,FLAT 117, LONDON,  E1W 3TU UNITED KINGDOM |
| MORTENSEN, MIKE | 680 SERRA ST,E184, STANFORD, CA 94305 |
| MORTENSEN,ALLAN | C/O BENTSEN,JENNUMVEJ 72, VEJLE,  2100 DENMARK |
| MORTENSEN,MIKAEL (MIKE) O. | 3378 ST. MICHAEL DRIVE, PALO ALTO, CA 94306 |
| MORTGAGE  FUNDING 2008-1 | ATTN: HEAD OF FINANCE,C/O CAPSTONE (TREASURY),6 BROADGATE, LONDON EC2M 2QS, UNITED KINGDOM |
| MORTGAGE 1 | REGENT HOUSE,16 WEST WALK, LEICESTER,  LE1 7NA UNITED KINGDOM |
| MORTGAGE AND LAND BANK OF LATVIA | "LATVIJAS HIPOTEKU UN ZEMES BANKA",DOMA LAUKUMS 4, RIGA,  ACCOUNT NO. 3555 LATVIA,  LV-1977 EUROPE |
| MORTGAGE ASSET RESEARCH | 11654 PLAZA AMERICAN DRIVE,BOX 553, RESTON, VA 20190 |
| MORTGAGE ASSET RESEARCH | 12030 SUNRISE VALLEY DR,SUITE 200, RESTON, VA 20191 |
| MORTGAGE BANKERS ASSOCIATION | 385 MORRIS AVE-P.O. BOX 309, SPRINGFIELD, NJ 07081-0740 |
| MORTGAGE BANKERS ASSOCIATION | P.O. BOX 631744, BALTIMORE, MD 21263-1744 |
| MORTGAGE BANKERS ASSOCIATION | P.O. BOX 403945, ATLANTA, GA 30384-3945 |
| MORTGAGE BANKERS ASSOCIATION OF | 385 MORRIS AVE,PO BOX 309, SPRINGFIELD, NJ 07081 |
| MORTGAGE BRAIN LTD | 6 THE COURTYARD,BUNTSFORD GATE,BUNTSFORD DRIVE, BROMSGROVE,  B60 3DJ UNITED KINGDOM |
| MORTGAGE BRAIN LTD - DD | 111 ST JAMES'S ROAD,CROYDON, -,  CRO2UW UK |
| MORTGAGE BRAIN LTD - DD | 111 ST JAMES'S ROAD,CROYDON, -,  CRO2UW UNITED KINGDOM |
| MORTGAGE CADENCE, INC | 5970 GREENWOOD PLAZA BLVD,BLDNG - SUITE 350, GREENWOOD VILLAGE, CO 80111 |
| MORTGAGE DAILY.COM | 3811 TURTLE CREEK BOULEVARD,SUITE 700, DALLAS, TX 75219 |
| MORTGAGE DATA MANAGEMENT CORP | N56 W24879 NORTH CORPORATE,CIRCLE, SUITE 200, SUSSEX, WI 53089 |
| MORTGAGE DYNAMICS, INC. | 1355 BEVERLY ROAD,SUITE 300, MCLEAN, VA 22101 |
| MORTGAGE FUNDING I LTD | 1 BROADGATE, LONDON,  EC2M 2SP UK |
| MORTGAGE FUNDING II LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| MORTGAGE INDUSTRY ADVISORY CORPORATION | 55 JOHN STREET, 15TH FLOOR, NEW YORK, NY 10038 |
| MORTGAGE INTELLIGENCE | DO NOT USE!!!, -,   UNITED KINGDOM |
| MORTGAGE INTELLIGENCE LTD | RODDIS HOUSE,12 OLD CHRISTCHURCH ROAD,BOURNEMOUTH, DORSET,  BH1 1LG UK |
| MORTGAGE INTELLIGENCE LTD | RODDIS HOUSE,12 OLD CHRISTCHURCH ROAD,BOURNEMOUTH, DORSET,  BH1 1LG UNITED KINGDOM |
| MORTGAGE LENDING DIVISION | NV DEPT OF BUSINESS & INDUSTRY,400 W KING STREET,SUITE 406, CARSON CITY, NV 89703 |
| MORTGAGE LOAN FINDERS INC. | 7920 MCDONOGH ROAD,SUITE 203, OWINGS MILLS, MD 21117 |
| MORTGAGE MARKET PLACE | 4234 N. WINFIELD SCOTT PLAZA, #103, SCOTTSDALE, AZ 85251 |
| MORTGAGE MARKETING CENTRE | NETWORK SVS,302 CIRENCESTER BUSINESS PARK,LOVE LANE, CIRENCESTER, GLOSTERSHIRE,  GL7 1XD UK |
| MORTGAGE MARKETING CENTRE | NETWORK SVS,302 CIRENCESTER BUSINESS PARK,LOVE LANE, CIRENCESTER, GLOSTERSHIRE,  GL7 1XD UNITED KINGDOM |
| MORTGAGE NEXT LTD | 3RD FLOOR QUADRANT HOUSE,61-65 CROYDON ROAD,CATERHAM, SURREY,  CR3 6PB UNITED KINGDOM |
| MORTGAGE ORIGINATOR MAGAZINE | 6000 LOMBARDO DRIVE,THE GENESIS BLDG-SUITE 420, SEVEN HILLS, OH 44131 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE OUTREACH SERVICES | 337 MAIN STREET, FARMINGDALE, NY 11735 |
| MORTGAGE PROFESSIONALS INC | P.O. BOX 325, TURNERVILLE, GA 30580 |
| MORTGAGE RAMP INC | C\O WAHCOVIA BANK N.A.,P.O. BOX 8500-6625, PHILADELPHIA, PA 19178-6625 |
| MORTGAGE RECRUITERS OF COLORADO, INC. | 7100 EAST BELLEVIEW #315, GREENWOOD VILLAGE, CO 80111 |
| MORTGAGE RECRUITMENT LTD | WREN HOUSE,4 CRAVEN AVENUE, LONDON,  W5 2SX UNITED KINGDOM |
| MORTGAGE REFERENCE, INC. | 1413 119TH STREET-NW, MONTICELLO, MN 55362 |
| MORTGAGE RESOURCE CENTER INCORPORATED | 403 VANDIVER,SUITE B, COLUMBIA, MN 65202 |
| MORTGAGE SERVICES | C/O CHASE, G.P.O. 5854, NEW YORK, NY 10087 |
| MORTGAGE U INC | 30300 TELEGRAPH RD,SUITE 100, BINGHAM FARMS, MI 48025 |
| MORTGAGEFLEX SYSTEMS, INC. | ATTN:BILL DAHLENBERG,10151 DEERWOOD PARK BLVD,BLDG 400 SUITE 350, JACKSONVILLE, FL 32256 |
| MORTGAGEFLEX SYSTEMS, INC. | 10151 DEERWOOD PARK BLVD,BLDG 400- SUITE 350, JACKSONVILLE, FL 32256 |
| MORTICE KERN SYSTEMS INC | PO BOX 728, BUFFALO, NY 14240-9912 |
| MORTIMER, A LARS | 334 4TH AVENUE, VENICE, CA 90291 |
| MORTIMER,HENRY T. | BEAR STEARNS,245 PARK AVENUE, NEW YORK, NY 10167 |
| MORTIMER,LARS | PO BOX 3268, SANTA MONICA, CA 90408 |
| MORTKOWITZ,HARRY | 4-22 KARL ST, FAIRLAWN, NJ 07410 |
| MORTNER GREGORY JACOB | 15 WEST BRANCH ROAD, WESTPORT, CT 06880 |
| MORTNER LAW OFFICE, P.C. | MOHAMED EZZAT HUSSEIN,130 WEST 42ND STREET-SUITE 701, NEW YORK, NY 10039 |
| MORTNER,HARRY STEPHEN | 15 WEST BRANCH ROAD, WESTPORT, CT 06880 |
| MORTON FOUNDATION | 41 SOUTH HIGH STREET,32ND FLOOR, COLUMBUS, OH 43215 |
| MORTON FRASER LLP | 30-31 QUEEN STREET, -,  EH2 1JX UK |
| MORTON FRASER LLP | 30-31 QUEEN STREET, -,  EH2 1JX UNITED KINGDOM |
| MORTON'S STEAKHOUSE | 285 J STREET, SAN DIEGO, CA 92101 |
| MORTON,ANDREW | 15 ILCHESTER PLACE, LONDON, GT LON,  W14 8AA UNITED KINGDOM |
| MORTON,BONNIE RENEE | 500 PRIMUS CT, FREDERICK, MD 21703 |
| MORTON,SANDRA | 9353 ELM VISTA DRIVE,#102, DOWNEY, CA 90242 |
| MORTONS OF CHICAGO | 350 W HUBBARD ST, STE 610, CHICAGO, IL 60610 |
| MORUA,CINDY JUANITA | 18681 HORACE STREET, NORTHRIDGE, CA 91326 |
| MORYL, NICHOLAS | P.O. BOX 201770, NEW HAVEN, CT 06520 |
| MORZARIA,RAGINI | 7 EDWINA GARDENS, REDBRIDGE, ESSEX,  IG4 5BS UNITED KINGDOM |
| MOSAIC RESEARCH INC | 735 SW 20TH PLACE, SUITE 250, PORTLAND, OR 97205 |
| MOSCA,MARCELLA | VIA TAZIO NUVOLARI 11, GROPELLO CAIROLI, PV 27027 ITALY |
| MOSCARA,STEPHEN | 55 N MOUNTAIN AVE,APT. A7, MONTCLAIR, NJ 07042 |
| MOSCARDINO,MARY J | 10245 JOSEPH DRIVE, LITTLETON, CO 80130 |
| MOSCATELLI LEONARD A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10038 |
| MOSCATELLI LEONARD A | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| MOSCELLI,GIUSEPPE | VIALE DELLA RESISTENZA N. 48,PALAZZINA G/4, BARI, BA 70125 ITALY |
| MOSCHELLA,JOSEPH V. | 3539 N.W. CLUBSIDE CIRCLE,WOODFIELD CC, BOCA RATON, FL 33496 |
| MOSCHETTA,MICHAEL D. | 6107 GLEN VILLAGE DRIVE, DUBLIN, OH 43016 |
| MOSCONI,PETER | 181-58 TUDOR ROAD, JAMAICA ESTATES, NY 11432 |
| MOSCOVA DUEMILA SRL | PIAZZALE BARACCA 2, MILAN,  20123 ITALY |
| MOSCOW HIGH SCHOOL | 402 EAST 5TH STREET, MOSCOW, ID 83843 |
| MOSCUZZA,MICHAEL | 1447 LOMBARD STREET,APARTMENT 3, SAN FRANCISCO, CA 94123 |
| MOSEK | SYMBION SCIENCE PARK,FRUEBJERGVEJ 3, BOX 162100, COPENHANGEN,   DENMARK |
| MOSELEY, EDWARD | 101 NC HWY 54,#F1, CARRBORO, NC 27510 |
| MOSELEY,RICHARD | 689 MERCER ROAD, PRINCETON, NJ 08540 |
| MOSEMAN,WILLIAM | KINSBRIDGE COURT FLAT 2,DOCKERS TANNER ROAD, LONDON, GT LON,  E14 9WB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MOSENTRIC PTY LTD | LEVEL 13,3 SPRING STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| MOSER MONTAGEN GMBH | GROSSMATTENRING 27, DOETTINGEN,  5312 SWITZERLAND |
| MOSER'S BACKPARADIES | NEUENHOFERSTRASSE 109, BADEN,  5400 SWITZERLAND |
| MOSER,GALE W. | 254 WASHINGTON CROSSING,PENNINGTON ROAD, TITUSVILLE, NJ 08560 |
| MOSER,MONICA | 18 CHERRY STREET, GLEN HEAD, NY 11545 |
| MOSES ROBINSON | 16 HANLEY STREET, GARY, IN 46406 |
| MOSES ROBINSON | 1576 HANLEY STREET, GARY, IN 46406 |
| MOSES, MICHELLE | 75 WATERMAN STREET,PO BOX 3708, PROVIDENCE, RI 02912 |
| MOSES,PETER J. | 2 VISTA AVENUE, OLD GREENWICH, CT 06870 |
| MOSHA,TUMAINI | 120 STONELEA PLACE,APT. 1L, NEW ROCHELLE, NY 10801 |
| MOSHAYEDI, ARIANE | 401 E. VICTORIA #5, SANTA BARBARA, CA 93101 |
| MOSHAYEDI, ARIANE | 6592 SABADO TARDE #4, ISLA VISTA, CA 93117 |
| MOSHAYEDI,ARIANE C | 401 E. VICTORIA ST.,APT. 5, SANTA BARBARA, CA 93101 |
| MOSHAYEDI,KEVIN | 1 RIM RIDGE, NEWPORT BEACH, CA 97657 |
| MOSHE SARFATY | 202 RIVERSIDE DRIVE,APARTMENT 7K, NEW YORK, NY 10025 |
| MOSHE SARFATY | 25 EAST DELAWARE PLACE,APARTMENT 1004, CHICAGO, IL 60611 |
| MOSHER, EMMA | 71 STAGECOUCH BD, BELL CANYON, CA 91307 |
| MOSHER,CHRISTOPHER | 15 CAYUGA STREET, RYE, NY 10580 |
| MOSHER,EMMA V. | 10732 LAWLER STREET,APARTMENT 5, LOS ANGELES, CA 90034 |
| MOSHER,JOHNATHON GARY | 1250 N. 19TH ST., ALLENTOWN, PA 18104 |
| MOSHOLU-MONTEFIORE COMMUNITY CENTER | 3450 DEKALB AVENUE, BRONX, NY 10467 |
| MOSHTAGHI,NAVID | 1951 KELTON AVE, LOS ANGELES, CA 90025 |
| MOSIER,PHILLIP SCOTT | 1640 S BENTLEY AVENUE,APT 5, LOS ANGELES, CA 90025 |
| MOSIMANN'S | 11B WEST HALKIN STREET,BELGRAVE SQUARE, LONDON,  SW1X 8JL UNITED KINGDOM |
| MOSKAL GROSS ORCHOSKY, INC. | 1301 EAST NINTH STREET,SUITE 1400, CLEVELAND, OH 44114 |
| MOSKAL,DOREEN S. | 2714 VERNON CT., WOODRIDGE, IL 60517 |
| MOSKALEWICZ, LES | 281 CENTRAL PARK BLVD SOUTH, OSHAWA, ONTARIO, CANADA,  LIH5W9 CANADA |
| MOSKALEWICZ, LES | 281 CENTRAL PARK BLVD SOUTH, OSHAWA, ON L1H 5W9 CANADA |
| MOSKOL,SCOTT H | 69 ANTRIM STREET, CAMBRIDGE, MA 02139 |
| MOSKOPF, JON | 1010 WAVELAND AVE,APT 2, CHICAGO, IL 60613 |
| MOSKOWITZ & AUSTIN LLC | 1100 WAYNE AVENUE, SUITE 1111, SILVER SPRING, MD 20910 |
| MOSKOWITZ, EMILY | 17 ATHENS ST,APT # 2, CAMBRIDGE, MA 02138 |
| MOSKOWITZ,BRUCE | 79 SAINT STEPHENS PLACE, STATEN ISLAND, NY 10306 |
| MOSLEY, KYLE | 830 WESTVIEW DR,SUITE 14518, ATLANTA, GA 30314 |
| MOSLEY,KARAN Y. | 188 ELMWYND DRIVE, ORANGE, NJ 07050 |
| MOSLEY,KYLE | 7504 14TH ST. NW, WASHINGTON, DC 20012 |
| MOSONI, GIORGIO | WILLIAMS COLLEGE,1881 BAXTER HALL,BUILDING 8, WILLIAMSTOWN, MA 01267 |
| MOSONI,GIORGIO | 2-01 50TH AVENUE,APT 2B, LONG ISLAND CITY, NY 11101 |
| MOSQUERA,MARGARET T | 311 WEST 24TH ST,APT. 8D, NEW YORK, NY 10011 |
| MOSS & COLEMAN | 170-180 HIGH STREET, HORNCHURCH, ESSEX,  RM12 6JP UNITED KINGDOM |
| MOSS CODILIS LLP | ATTN: ACCOUNTS RECEIVABLE,6560 GREENWOOD PLAZA BLVD,SUITE 100, ENGLEWOOD, CO 80111 |
| MOSS, RICHARD MD | 701 WELCH ROAD, #3328, PALO ALTO, CA 94304-5786 |
| MOSS, RONALD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MOSS,ANDREA DAWN | 640 THE VILLAGE #112, REDONDO BEACH, CA 90277 |
| MOSS,ANDREW BRIAN | 1701 W. CENTRO WEST STREET, TIBURON, CA 94920 |
| MOSS,DAN | 158 BROOMFIELD ROAD, CHELMSFORD, ESSEX,  CM1 1RN UNITED KINGDOM |
| MOSS,ELIZABETH A. | 4417 VIVIAN STREET, BELLAIRE, TX 77401 |

| Claim Name | Address Information |
|---|---|
| MOSS,HEATHER | 19366 SKYRIDGE CIRCLE, BOCA RATON, FL 33498 |
| MOSS,JENNIFER | 6560 BOOTH STREET, REGO PARK, NY 11374 |
| MOSS,LAWRENCE FRED | 94 WILLOWLEAF DR, LITTLETON, CO 80127 |
| MOSS,MEREDITH | 17 4TH STREET, BROOKLYN, NY 11231 |
| MOSS,MICHAEL A. | 3408 CALIFORNIA ST., SAN FRANCISCO, CA 94118 |
| MOSS,NATALIE S | 39A,GRANVILLE PARK, LONDON, GT LON,  SE137DY UNITED KINGDOM |
| MOSS,NIGEL | 80 ROBERTS ROAD, HIGH WYCOMBE,  HP13 6XD UNITED KINGDOM |
| MOSS,OLIVER | D4.18 DERHILL TERRACE,WESTWOOD B,UOB, BATH, SOMER,  BA2 7JY UNITED KINGDOM |
| MOSS,STEPHEN | PO BOX 400, BRONXVILLE, NY 10708 |
| MOSSADEGHI,ALI | 2125 FILBERT STREET, SAN FRANCISCO, CA 94123 |
| MOSSMAN,LAURA | FLAT C,66 LEANDER ROAD,BRIXTON, LONDON, GT LON,  SW2 2LJ UNITED KINGDOM |
| MOSTER,ERIC | 1508 GRADY AVENUE, CHARLOTTESVILLE, VA 22903 |
| MOSTER,JEFFREY R. | 1326 WEST BYRON, CHICAGO, IL 60613 |
| MOSTHAF GMBH & CO. | POSTFACH 10 21 38, FRANKFURT AM MAIN,  60021 GERMANY |
| MOSTYN,FIONA | 22 WEST HILL STREET, BRIGHTON, E.SUSX,  BN1 3RR UNITED KINGDOM |
| MOTAGHI,SOHEIL | 68 FAIRMOUNT PLACE, PARAMUS, NJ 07652 |
| MOTANI,ZAHARA | 75 SAGAMORE AVE, EDISON, NJ 08820 |
| MOTE,JEFFREY | 2617 BORDEAUX, MCKINNEY, TX 75070 |
| MOTELSON, KERRY E | 31 WILDWOOD RD, KANTONAH, NY 10536 |
| MOTELSON, KERRY E | 420 COLLEGE AVE, SHELDON COURT,RM 208A, ITHACA, NY 14850 |
| MOTELSON,KERRY E. | 303 CORNELL STREET APT. B, ITHACA, NY 14850 |
| MOTER,DIANA J. | 350 VIA LUGANO, #202, CORONA, CA 92879 |
| MOTH,COLIN | 2 THE LIMES,HARPENDEN RISE, HARPENDEN,  AL5 3BH UNITED KINGDOM |
| MOTHER'S ESCROW CO. | FOUR RICH BUILDING 6F,10-6 ODENMA-CHO, NIHONBASHI,CHUO-KU, TOKYO, 13 103-0011 JAPAN |
| MOTHER'S ESCROW CO. | TIFFANI GINZA BLDG 5TH FLOOR,2-7-17 GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| MOTHERS AGAINST DRUNK DRIVING | 2323 PATTON ROAD, HARRISBURG, NJ 17112 |
| MOTHERS AGAINST DRUNK DRIVING | 511 EAST JOHN CARPENTER FRWY,SUITE 700, IRVING, TX 75062 |
| MOTHERS GUILD-CENTRAL DISTRICT CATHOLIC | 4720 5TH AVENUE, PITTSBURGH, PA 15213 |
| MOTHERS OFF DUTY | P.O. BOX 735, SOUTH ORANGE, NJ 07079 |
| MOTHUDI,KHALFANI | 136 CAMBRIDGE PLACE,APT. 2, BROOKLYN, NY 11238 |
| MOTI HASSON GALLERY | 330 WEST 38TH STREET,SUITE 211, NEW YORK, NY 10018 |
| MOTI, ROBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MOTIANI MEGHNA | 2305 NORTH SHERIDAN ROAD, EVANSTON, IL 60208 |
| MOTIANI MEGHNA | 4291 WHITE BIRCH DRIVE, LISLE, IL 60532 |
| MOTILAL OSWAL SECURITIES LIMITED | HOECHST HOUSE, 3RD FLOOR,NARIMAN POINT, MUMBAI, INDIA,  400021 INDIA |
| MOTION PICTURE AND TELEVISION FUND | C\O HEATBEAT OF HOLLYWOOD,PO BOX 51150, LOS ANGELES, CA 90051-9706 |
| MOTION PICTURE AND TELEVISION FUND | 22212 VENTURE BOULEVARD,SUITE 300, WOODLAND HILLS, CA 91364-1530 |
| MOTION PICTURE INDUSTRY | 11365 VENTURA B'LVD, STUDIO CITY, CA 91604 |
| MOTION PICTURE LICENSING CORPORATION | P.O. BOX 181, STAMFORD, CT 06904-0181 |
| MOTION PICTURE LICENSING CORPORATION | P.O. BOX 66970, LOS ANGELES, CA 90066-6970 |
| MOTIV PRAGUE S.R.O | BELGICKA 15, PRAGUE 2,  12000 CZECH REPUBLIC |
| MOTIWALA,MUSTAFA | 402 - RAJ TOWER,M.G. ROAD, VILLAGE,KANDIVLI (WEST), KANDIVALI(W), MUMBAI, MH 400067 INDIA |
| MOTIWARAS,JAYESH | R.N. 4/46, 1ST FLOOR,B.I.T. BLOCK NO 4,CHANDANWADI, CHIRABAZAR, MARINE LINES, MUMBAI, MH 400002 INDIA |
| MOTLEY,CHRIS | 85 SADDLETON ROAD, WHITSTABLE, KENT,  CT5 4JL UNITED KINGDOM |
| MOTLEY,LORETTA | 17 DRISCOLL COURT, NORTH BRUNSWICK, NJ 08902 |
| MOTLEY,SEAN P. | 18 SHAW DRIVE, MERRICK, NY 11566 |
| MOTOH ARIMITSU | 1-13-6, PLAZA TOWER KACHIDOKI #3204,KACHIDOKI, CHUO-KU,  104-0054 JAPAN |

| Claim Name | Address Information |
|---|---|
| MOTOH ARIMITSU | 1-13-6, PLAZA TOWER KACHIDOKI #3204,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| MOTOJIMA,MEGUMI | MAISON FELICE 701 YANAKA 1-1-27, TAITO-KU, 13 110-0001 JAPAN |
| MOTOKI HORIKOSHI | 7-5-9 NISHI-SHINJUKU, SHINJUKU-KU, 13  JAPAN |
| MOTOKI HORIKOSHI | 3-17-29 NISHI-AZABU,APARTMENTS AZABU KASUMI-CHO #2003, MINATOKU, 13  JAPAN |
| MOTOKO KON | 1-9-3-201,GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| MOTONORI SUWA | 2-9-9-301 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| MOTOR NEURONE DISEASE ASSOCIATION | 10-15 NOTRE DAME MEWS, NORTHAMPTON, NN1 2BG UNITED KINGDOM |
| MOTOR RACING WORLDWIDE LIMITED | 18 BUCKINGHAM GATE, LONDON,  SW1E 6LB UNITED KINGDOM |
| MOTOR VEHICLE DIVISION | 225 EAST STATE STREET, TRENTON, NJ 08666 |
| MOTORCYCLE INDUSTRY COUNCIL | 2 JENNER STREET, SUITE 150, IRVINE, CA 92618 |
| MOTORSPORT TRAVELING KBK GMBH & CO. KG | FRANKFURTER STR. 8, NEUNKIRCHEN,  57290 GERMANY |
| MOTOYAMA,HIROKO | YOGA RESIDENCE #1102,2-32-1 TAMAGAWADAI, SETAGAYA-KU, 13 158-0096 JAPAN |
| MOTOYUKI MATSUSHITA | ATAGO GREEN HILLS FOREST TOWER 1311,ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| MOTRONI,MARCUS | 11 EDWARDS PLACE, SHORT HILLS, NJ 07078 |
| MOTSCHWILLER, MAX | 158 CORNER MAIL CENTER,64LINNACOM ST, CAMBRIDGE, MA 02138 |
| MOTSCHWILLER,MAXWELL | 2 HORSE HILL ROAD, GLEN HEAD, NY 11545 |
| MOTT CHILDREN'S HOSPITAL | 300 NORTH INGALS,ROOM 4B17, BOX 0474, ANN ARBOR, MI 48109 |
| MOTT MACDONALD LIMITED | DEMETER HOUSE,STATION ROAD, CAMBRIDGE,  CB1 2RS UK |
| MOTT MACDONALD LIMITED | DEMETER HOUSE,STATION ROAD, CAMBRIDGE,  CB1 2RS UNITED KINGDOM |
| MOTTO,VANESSA | 1365 YORK AVENUE,APT. 16F, NEW YORK, NY 10021 |
| MOTUZENKO, YAROSLAV | 3145 REGATTA CIRCLE, PLYMOUTH MEETING, PA 19462 |
| MOTWANI,AMIT KUMAR | A-18,VIJAY SANGH SOCIETY,TARUN BHARAT,CHAKALA,ANDHERI(EAST),MUMBAI, MUMBAI, 400099 INDIA |
| MOTZER, ROBERT J | 713 WELLINGTON ROAD, RIDGEWOOD, NJ 07450 |
| MOU, ELI | 3000 SPOUT RUN P'KWAY, A409, ARLINGTON, VA 22201 |
| MOU,XIAOLONG | 25 RIVER DRIVE SOUTH,APT 2604, JERSEY CITY, NJ 07310 |
| MOUCHINE MOUHIEDDINE | SOUTH SICILY WAY, AURORA, CO 80015 |
| MOUDGIL,ANURAG | #506, 1-6-11 FUJIMI,KAWASAKI - KU, KAWASAKI - SHI, 14 210-0011 JAPAN |
| MOUFFE, JOSEPH (EPOUX VANDEVELDE YVETTE) | RUE DU SPINOIS, 62,6224 WANFERCEE-BAULET, ,   BELGIUM |
| MOUHIEDDINE,MOUCHINE | 5577 SOUTH SICILY WAY, AURORA, CO 80015 |
| MOUKIOS,PETER | 35 YARDLEY MANOR DRIVE, MATAWAN, NJ 07747 |
| MOULI,VIKAS V. | 12309 HIGHGROVE COURT, REISTERSTOWN, MD 21136 |
| MOULLE,BENJAMIN | 90 SLOANE STREET, LONDON, GT LON,  SW1X 9PQ UNITED KINGDOM |
| MOULLEN,HEIDI MARIE | 6321 NANCY HANKS COURT, ALEXANDRIA, VA 22312 |
| MOULOUD AMENI | JESUS COLLEGE, CAMBRIDGE,CAMBS,  CB5 8BL UNITED KINGDOM |
| MOULTON, MARK | 1754 WEXFORD WAY, VIENNA, VA 22182-2151 |
| MOULTON,COLIN | 137 DOWN HALL PARK WAY, RAYLEIGH, ESSEX,  SS6 9TP UNITED KINGDOM |
| MOULTON,MARILYN J. | 313 WEST 136TH STREET,APT 1, NEW YORK, NY 10030 |
| MOULTON,MARK | 1754 WEXFORD WAY, VIENNA, VA 22182 |
| MOUM,FRANCESCA S. | 214 LINDEN AVENUE, WESTFIELD, NJ 07090 |
| MOUNCE,JEFFREY D. | 11 BEAVER ST., SAN FRANCISCO, CA 94114 |
| MOUNSEY,CHRIS | 153 INDEX APARTMENTS, ROMFORD, ESSEX,  RM1 3HS UNITED KINGDOM |
| MOUNT ARLINGTON DEVELOPMENT CORP | 400 VALLEY ROAD, MT ARLINGTON, NJ 07856 |
| MOUNT HEBRON DAY CARE | 901 DAIRY ROAD, GARLAND, TX 75040 |
| MOUNT HOLYOKE COLLEGE DEVELOPMENT | MARY WOOLLEY HALL, SOUTH HADLEY, MA 01075-1485 |
| MOUNT HOLYOKE NEWS | 9007 BLANCHARD STUDENT CENTER, SOUTH HADLEY, MA 01075 |
| MOUNT LAUREL MANAGEMENT ASSOC., L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| MOUNT LUCAS MANAGEMENT CORP | ATTN: GERALD PRIOR,47 HULFISH STREET,SUITE 510, PRINCETON, NJ 08542 |

| Claim Name | Address Information |
|---|---|
| MOUNT OLYMPUS WATERS | 1825 S 3730 W, SALT LAKE CITY, UT 84104 |
| MOUNT OLYMPUS WATERS | P.O. BOX 25426, SALT LAKE CITY, UT 84125 |
| MOUNT ROWA/C CMAP MOUNT ROW | ATTN:THE DIRECTORS,CMAP MOUNT ROW,MAPLES CORPORATE SERVICES LIMITED,PO BOX 309, UGLAND HOUSE, GRAND CAYMAN,  KY11104 CAYMAN ISLANDS |
| MOUNT SINAI MEDICAL CENTER | ONE GUSTAVE L LEVY PLACE, NEW YORK, NY 10029-6574 |
| MOUNT SINAI MEDICAL CENTER FOUNDATION | 4300 ALTON ROAD, MIAMI BEACH, FL 33140 |
| MOUNT SINAI SCHOOL OF MEDICINE | ONE GUSTAVE L LEVY PLACE, NEW YORK, NY 79409-5025 |
| MOUNT TAMALPAIS SCHOOL | 100 HARVARD AVENUE, MILL VALLEY, CA 94941 |
| MOUNT VERNON ASSOCIATES | ATTN: NANCY O'HARA,6080 FALLS ROAD,SUITE 200, BALTIMORE, MD 21209 |
| MOUNT VERNON MONEY CENTER | 403 EAST THIRD STREET, MT VERNON, NY 10553 |
| MOUNT YALE CAPITAL GROUP, LLC | ATTN: JOSEPH MALLEN,8000 NORMAN CENTER DRIVE,SUITE 630, MINNEAPOLIS, MN 55437 |
| MOUNTAIN BLUE INVESTMENTS PTY LTD ET AL | PO BOX 809,MOSSMAN,  ACCOUNT NO. 7437  QUEENSLAND 4873,    AUSTRALIA |
| MOUNTAIN FINANCAIL PRINTING & DESIGN | 2570 W. MAIN STREET-SUITE 200, LITTLETON, CO 80120 |
| MOUNTAIN FLORA | P.O. BOX 3381, PARK CITY, UT 84060 |
| MOUNTAIN JR.,DANIEL W | 10219 ROWLOCK WAY, PARKER, CO 80134 |
| MOUNTAIN LAKES PUBLIC LIBRARY | 9 ELM ROAD, MOUNTAIN LAKES, NJ 07046 |
| MOUNTAIN MANAGERS (BENCHMARK) L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| MOUNTAIN MANAGERS II L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| MOUNTAIN MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| MOUNTAIN OWNERS (BENCHMARK) L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| MOUNTAIN OWNERS II L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| MOUNTAIN RIDGE COUNTRY CLUB | 713 PASSAIC AVENUE, CALDWELL, NJ 07006-6491 |
| MOUNTAIN SALES & SERVICE | 6759 EAST 50TH AVENUE, COMMERCE CITY, CO 80022-4618 |
| MOUNTAIN STATES ADMINISTRATION | 13901 EAST EXPOSITION AVENUE, AURORA, CO 80012 |
| MOUNTAIN STATES CHILDRENS HOME | PO BOX 1097, LONGMONT, CO 80502 |
| MOUNTAIN STATES EMPLOYERS | P.O. BOX 539, DENVER, CO 80201-0539 |
| MOUNTAIN STATES IMAGING LLC | 7050 SOUTH YOSEMITE STREET, CENTENNIAL, CO 80112 |
| MOUNTAIN STATES PROPERTIES | ATTN:MARVIN EICHORN,400 NORTH STATE OF FRANKLIN ROAD, JOHNSON CITY, TN 37604 |
| MOUNTAIN TOWERS PROPERTIES LLC | P.O. BOX 6106, HICKSVILLE, NY 11802-6106 |
| MOUNTAIN TOWERS PROPERTIES LLC | 1000 POTOMAC STREET N.W. #150, WASHINGTON, DC 20007 |
| MOUNTAIN TOWERS PROPERTIES LLC | 4100 E. MISSISSIPPI AVENUE,SUITE 100, GLENDALE, CO 80246 |
| MOUNTAIN WEST SMALL BUSINESS | 2595 EAST 3300 SOUTH, SALT LAKE CITY, UT 84109 |
| MOUNTAINWEST CORPORATE HEALTH, LLC | 11350 MCCORMICK ROAD, EP1,SUITE 100, HUNT VALLEY, MD 21031 |
| MOUNTAINWEST PROPERTIES | 333 H STREET,SUITE 6000, CHULA VISTA, CA 91910 |
| MOUNTAINWEST PROPERTIES | 333 H STREET,SUITE 600, CHULA VISTA, CA 91910 |
| MOUNTBATTEN INTERNSHIP PROGRAMME | MICHAEL HOUSE, 5TH FLOOR,35-37 CHISWELL STREET, ,  EC1Y 4SE UK |
| MOUNTBATTEN INTERNSHIP PROGRAMME | MICHAEL HOUSE, 5TH FLOOR,35-37 CHISWELL STREET, ,  EC1Y 4SE UNITED KINGDOM |
| MOUNTBATTEN INTERNSHIP PROGRAMME | 50 EAST 42ND STREET, SUITE 2000, NEWYORK,  10017 |
| MOUNTIAN LAKES FREE PUBLIC LIBRARY | 9 ELM ROAD,9 ELM ROAD, MOUNTAIN LAKES, NJ 01757 |
| MOUNTMILL PARTNERS | AVANIDA DEL LIBERTADOR 25G8 (6), BUENOS AIRES ARGENTINA,  C1425AAY ARGENTINA |
| MOURANT & CO | PO BOX 87,22 GREENVILLE STREET, HELIER JERSEY,  JE4 8PX UK |
| MOURANT & CO | PO BOX 87,22 GREENVILLE STREET, HELIER JERSEY,  JE4 8PX UNITED KINGDOM |
| MOURANT & CO LIMITED CLIENT ACCOUNT | 22 GRENVILLE STREET, ST HELIER, JERSEY,  JE4 8PX UK |
| MOURANT & CO LIMITED CLIENT ACCOUNT | 22 GRENVILLE STREET, ST HELIER, JERSEY,  JE4 8PX UNITED KINGDOM |
| MOURANT DU FEU & JEUNE | PO BOX 87,22 GRENVILLE STREET, ST HELIER,  JE4 8PX JER |
| MOURANT DU FEU & JEUNE | 22 GRENVILLE STREET,ST HELIER, JERSEY,  JE4 8PX JERSEY |
| MOURANT DU FEU & JEUNE | 8TH FLOOR,68 KING WILLIAM STREET, LONDON,  EC4N 7DZ UNITED KINGDOM |
| MOURANT DU FEU & JEUNE | 22 GRENVILLE STREET,ST HELIER, JERSEY,  JE4 8PX UNITED KINGDOM |
| MOURANT ECS TRUSTEES, LTD | P.O. BOX 87,22 GRENVILLE STREET,ST. HELIER, JERSEY, CHANNEL ISLANDS,  JE4 8PX |

| Claim Name | Address Information |
|---|---|
| MOURANT ECS TRUSTEES, LTD | UK |
| MOURANT ECS TRUSTEES, LTD | P.O. BOX 87,22 GRENVILLE STREET,ST. HELIER, JERSEY, CHANNEL ISLANDS,   JE4 8PX UNITED KINGDOM |
| MOURANT INTERNAT | PO BOX 87 22 GRENVILLE STREET,ST HELIER, JERSEY,   JE4 8PX UNITED KINGDOM |
| MOURANT INTERNATIONAL FINANCE ADMIN | PO BOX 87 22 GRENVILLE STREET,ST HELIER, JERSEY,   JE4 8PX UK |
| MOURANT INTERNATIONAL FINANCE ADMIN | PO BOX 87 22 GRENVILLE STREET,ST HELIER, JERSEY,   JE4 8PX UNITED KINGDOM |
| MOURANT SERVICES UK LIMITED | P.O. BOX 87,22 GREENVILLE STREET, ST. HELIER, JERSEY,   JE4 8PX UK |
| MOURANT SERVICES UK LIMITED | P.O. BOX 87,22 GREENVILLE STREET, ST. HELIER, JERSEY,   JE4 8PX UNITED KINGDOM |
| MOURAVSKI,ANDREI | 201 PARSONAGE HILL RD., SHORT HILLS, NJ 07078 |
| MOURINO, ANGEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| MOUSER ELECTRONICS, INC | P.O.BOX 99319, FORT WORTH, TX 76199-0319 |
| MOUSSAS & TSIBRIS - ATTORNEYS AT LAW | 34 ASKLIPIOU STR, ATHENS,  10680 GREECE |
| MOUSSAS AND TSIBRIS | 34 ASKLIPIOU STREET, ATHENS,  10680 GREECE |
| MOUT TAMALPAIS SCHOOL | 100 HARVARD AVENUE, MILL VALLEY, CA 94941 |
| MOUTZOUROS,PERIKLIS | 8828 OLCOTT AVE, MORTON GROVE, IL 60053 |
| MOVE SALES, INC. | PO BOX 90360, CHICAGO, IL 60696-0360 |
| MOVE SALES, INC. | PO BOX 13237,ATTN: ACCOUNTS RECEIVABLE, SCOTTSDALE, AZ 85267-3237 |
| MOVE SALES, INC. | 30700 RUSSELL RANCH ROAD, WEST LAKE VILLAGE, CA 91362 |
| MOVENPICK WEIN AG | HAUPTSITZ,BAARERSTR. 141, ZUG,  6300 SWITZERLAND |
| MOVEPLAN LIMITED | 30 RANSOMES DOCK,3537 PARKGATE ROAD, LONDON,  SW11 4NP UK |
| MOVEPLAN LIMITED | 30 RANSOMES DOCK,3537 PARKGATE ROAD, LONDON,  SW11 4NP UNITED KINGDOM |
| MOVERS AND SHAKERS OF DALLAS | FORT WORTH, INC.,5001 SPRING VALLEY ROAD,SUITE 1100W, DALLAS, TX 75244 |
| MOVERS AND SHAKERS OF DALLAS | 5050 QUORUM DRIVE,SUITE 600, DALLAS, TX 75254 |
| MOVERSAL INTERNATIONAL SERVICES LTD. | 5 TEL GIBORIM ST., TEL AVIV,  68105 ISRAEL |
| MOVING IMAGE, INC | 209 W. HOUSTON STREET, NEW YORK, NY 10024 |
| MOVVA,RAMAKRISHNA | B-504,SHIV OM APARTMENTS,CHANDIVALLI FARM ROAD,CHANDIVALLI, MUMBAI,  400072 INDIA |
| MOWBRAY,ANTHONY DAVID | 830 GARDEN TRACE LANE, HOUSTON, TX 77018 |
| MOWBRAY,CARLY | 680 W SAM HOUSTON PKWY,#2105, HOUSTON, TX 77042 |
| MOXLEY,WILLIAM N. | 4 PAMRAPO COURT EAST, GLEN ROCK, NJ 07452 |
| MOXMAGIC | MIDTAGER 29D, BRONDBY,  2605 DENMARK |
| MOY,EDMUND | 40 ROLLING HILL DRIVE, CHATHAM, NJ 07928 |
| MOY,KATHLEEN | 533 MONROE STREET APT 2D, HOBOKEN, NJ 07030 |
| MOY,KEVIN | 68 BRADHURST AVENUE,APT 5B, NEW YORK, NY 10039 |
| MOY,MARK | 1566 WEST 3RD STREET, BROOKLYN, NY 11204 |
| MOY,MIMI | 53 LYNTON ROAD, ALBERTSON, NY 11507 |
| MOY-LIU,JOANNE | 10 MOHEGAN AVENUE, PORT WASHINGTON, NY 11050 |
| MOYA, SANDRA FONTAINE | 201 S 18TH ST,APT 2204, PHILADELPHIA, PA 19103 |
| MOYE, KENYA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MOYER, PAUL B. | P.O.BOX 72,147 TOWNSHIP LINE RD, LINE LEXINGTON, PA 18932 |
| MOYN UDDIN | PO BOX 47656,ABU DHABI, ,   UNITED ARAB EMIRATES |
| MOYNIHAN SOFTWARE PRIVATE LIMITED | 709, HEMKUNT TOWER 98,NEHRU PLACE, NEW DELHI, DL 110019 INDIA |
| MOYNIHAN,MICHAEL | 293 HOLLYWOOD AVENUE, CRESTWOOD, NY 10707 |
| MOYS,HARRY | BROADWATER COTTAGE,ERIDGE ROAD,GROOMBRIDGE, TUNBRIDGE WELLS, KENT,  TN3 9NJ UNITED KINGDOM |
| MOZAFFARIAN, DARIUS | 2511 ETNA STREET, BERKELEY, CA 94704 |
| MOZER, MICHAEL | HB 3695 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| MOZER,ZACHARY JOSEPH | 2760 S KEARNEY ST, DENVER, CO 80222 |

| Claim Name | Address Information |
|---|---|
| MOZES, GIDEON | 1945 WOODBURY DR. #121, ANN ARBOR, MI 48104 |
| MOZES, GIDEON | 78 WEST 85TH STREET, APARTMENT 2D, NEW YORK, NY 10024 |
| MOZHUMANNIL, ASHLEY THOMAS | A-304, CHANDAN CLASSIC APARTMENTS, PARSH, MIRA BHAYANDAR ROAD, BEHIND OLD PETROL P, MIRA ROA (E), THANE DIST., MH 401107 INDIA |
| MOZINA, DAVID S. | 156 WEST 86TH STREET, APARTMENT 12C, NEW YORK, NY 10024 |
| MP HOLDINGS I LP | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| MP HOLDINGS II LP | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| MP INVESTMENT BANK (A/C GEN) | ATTN:MR. HALLD?R ?. SN'LAND, SKIPHOLT 50D, 105 REYKJAVIK, ,    ICELAND |
| MP RESEARCH | 630 5TH AVENUE, STE 442, NEW YORK, NY 10111 |
| MP RESEARCH INC | 5327 CHANNEL DRIVE, CELINA, OH 45822 |
| MPC MUENSCHNEYER PETERSEN | PALMAILLE 67, HAMBURG, HH 22767 GERMANY |
| MPC MUNCHMEYER PETERSEN CAPITAL AUSTRIA | OPEMGASSE 17-21, WIEN,  A1040 AUSTRIA |
| MPCEXCEL | 25-29 HARPER ROAD, LONDON BRIDGE, SE1 6AW,    UK |
| MPCEXCEL | 25-29 HARPER ROAD, LONDON BRIDGE, SE1 6AW,    UNITED KINGDOM |
| MPF RESEARCH INC. | 4000 INTERNATIONAL PARKWAY, CARROLLTON, TX 75007 |
| MPF RESEARCH INC. | P.O. BOX 671339, DALLAS, TX 75267-1339 |
| MPL SYSTEMS | 409 MINNISINK ROAD, TOTOWA, NJ 07512 |
| MPLC (INTERNATIONAL) LTD | BERKELEY HOUSE, 26 GILDREDGE ROAD, EASTBOURNE,  BN21 4SA UK |
| MPLC (INTERNATIONAL) LTD | BERKELEY HOUSE, 26 GILDREDGE ROAD, EASTBOURNE,  BN21 4SA UNITED KINGDOM |
| MPM FULL SERVICE GMBH | HEERSTRAAYE 70, FRANKFURT AM MAIN,  60488 GERMANY |
| MPS CAPITAL SERVICES BANCA PERLE IMPRESA SPA | 15 CORSO MONFORTE, MILAN,  20122 ITALY |
| MPS CAPITAL SERVICES BANCA PERLE IMPRESA SPA | ATTN: SEGRTERIA TECNICO - LEGALE, C/O MPS FINANCE BANCA MOBILIARE SPA, VIA NINO BIXIO, 2, OFFICES: VIALE MAZZINI, 23, SIENA,  53100 ITALY |
| MPS CAPITAL SERVICES BANCA PERLE IMPRESA SPA | C/O BANCA MPS SPA - LONDON OFFICE, ATTN: TERESA SANMINIATELLI, 122 LEADENHALL STREET, LONDON EC3V 4RH,    UNITED KINGDOM |
| MR  KEWALRAM  KHETPAL | MUMBAI, MUMBAI, MH 400020 INDIA |
| MR BEAL & COMPANY | 565 FIFTH AVE, ATT: MUNICIPAL BOND DEPT, NEW YORK, NY 10017 |
| MR G BOWDEN | ORTHOPAEDIC SURGEON, SEPTEMBER HOUSE HEADINTON, OXFORD,  OX5 2EF UNITED KINGDOM |
| MR G H LAND & MRS P LAND | 11 RUSHBURN, WOOBURN GREEN, -,  HP10 0BT UK |
| MR G H LAND & MRS P LAND | 11 RUSHBURN, WOOBURN GREEN, -,  HP10 0BT UNITED KINGDOM |
| MR J DONALD | GLENVIEW KNOCKSHANNOCH, GLENISLA, BLAIRGOWRIE,  PH11 8PE UNITED KINGDOM |
| MR JANITOR | P.O. BOX 32621, TUSCON, AZ 85751-2621 |
| MR LAL G LAKHANI | FRAKLIN APARTMENT 5TH FLOOR, FLAT NO 53, PALI MALA ROAD BANDRA W, MUMBAI, MH 400050 INDIA |
| MR N J PICTON | DO NOT USE!!!, -,    UK |
| MR N J PICTON | DO NOT USE!!!, -,    UNITED KINGDOM |
| MR NICK'S LIMOUSINE SERVICE | PO BOX 414238, KANSAS CITY, MO 64141-4328 |
| MR NO. 8, LLC | 11422 MIRACLE HILLS DRIVE, SUITE 400, OMAHA, NE 68154 |
| MR NO8 LLC | C\O MAGNUM RESOURCES, 11422 MIRACLE HILLS B'LVD, SUITE 400, OMAHA, NE 68131 |
| MR PHILLIP H MORSE ANDSUSAN MORSE JTWROS | ATTN: PHILLIP H. MORSE, 194 BIRKDALE LANE, LOXAHATCHEE CLUB, JUNIPER, FL 33458 |
| MR ROHIT CHAVAN | CHAUHAN NIWAS, SATNAM NAGAR, SHIVNERI HILL RD, NR ST JOSEPH'S CHURCH  IIT MARKET, POWAI, MUMBAI, MH 400076 INDIA |
| MR. & MRS. DETECTIVE | P.O. BOX 626, WEST WARWICK, RI 02893 |
| MR. BEAL & COMPANY | 67 WALL STREET, 17TH FLOOR, NEW YORK, NY 10005 |
| MR. DOUBLE TALK | 1130 PEIDMONT AVENUE #1412, ATLANTA, GA 30309 |
| MR. N SIVARAMAN | A- 43, KALPATARU  RESIDENCY, SION EAST, MUMBAI, MH 400022 INDIA |
| MR. R. BALACHANDRAN | 2701, GLEN CLASSIC, HIRANANDANI GARDEN, POWAI, MUMBAI, MH 400076 INDIA |
| MR/LB 1100 LLC | C/O CORPORATION SERVICE COMPANY, 2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE |

| Claim Name | Address Information |
|---|---|
| MR/LB 1100 LLC | 19808 |
| MRA,MIN ZAW | 313 BROMPTON PARK CRESCENT, LONDON, GT LON,  SW6 1SE UNITED KINGDOM |
| MRABET,OTHMANE | 21 PLUMBERS ROW,FLAT 21, LONDON, GT LON,  E1 1AG UNITED KINGDOM |
| MRAGENT93 INC | 50 SOUTH MIDDLENECK ROAD,SUITE 3S, GREAT NECK, NY 11021 |
| MRAZ,DANIEL | 616 MEMORIAL HEIGHTS DR,4209, HOUSTON, TX 77007 |
| MRG CONSULTING GROUP LIMITED | DALLAM COURT,DALLAM LANE,WARRINGTON, CHESHIRE,  WA2 7LT UNITED KINGDOM |
| MRG METZGER REALITATEN BERATUNGS- UND BE | GUMPENDORFER STRA¨E 72, VIENNA,  1060 AUSTRIA |
| MRG METZGER REALITATEN BERATUNGS- UND BE | GUMPENDORFER STRAAYE 72, VIENNA,  1060 AUSTRIA |
| MRH TECHNOLOGY GROUP | 1219 W. MAIN CROSS STREET, FINDLAY, OH 45840 |
| MRI SALES CONSULTANTS OF SALT LAKE CITY | 1234 W.S. JORDAN PKWAY,SUITE D-100, SOUTH JORDAN, UT 84095 |
| MRI SALES CONSULTANTS OF UTAH COUNTY | 1428 EAST 840 NORTH, OREM, UT 84097 |
| MRI WORLWIDE LONDON LTD | 4TH FLOOR,76 WATLING STREET, LONDON,  EC4M 9BJ UNITED KINGDOM |
| MRIDULA SANKHYAYAN | 15/3,HARMONY HOMES,SEC 57, SUSHANT LOK III, GURGAON, HR 122002 INDIA |
| MRINAL KUMAR BHAWAL | EB-209 HOSTEL BLOCKS,IIM, BANGALORE,   INDIA |
| MRINAL KUMAR BHAWAL | 3 1/2 NARAYAN PILLAI ST., 3RD CROSS COMMERCIAL ST, BANGALORE, KR 560001 INDIA |
| MRINAL KUMAR BHAWAL | EB-209 HOSTEL BLOCKS,IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |
| MRINAL KUMAR BHAWAL | 15/1A NORTH ROAD, JADAVPUR, CALCUTTA, WB 700032 INDIA |
| MRINAL KUMAR BHAWAL | ONE RIVER COURT,APARTMENT 1210, JERSEY CITY, NJ 07310 |
| MRINAL KUMAR BHAWAL | 888 MAIN STREET,APT. 245, NEW YORK, NY 10045 |
| MRINAL OBEROI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MRINAL OBEROI | 24 PALMERSTON HOUSE,60 KENSINGTON PLACE, LONDON,  W8 7PU UNITED KINGDOM |
| MRINALINI PANDIT | 100 WEST 58TH STREET,APT. 5G, NEW YORK, NY 10019 |
| MRINALINI THOPCHERLA | 151 TERRACE AVENUE, JERSEY CITY, NJ 07307 |
| MRINKY, ROMAN | 3415 NEPTTUNE AVE., APT 2107,  ACCOUNT NO. 6948  BROOKLYN, NY 11224 |
| MRINMOY DAS | 6 GEYLANG EAST AVE 2:,#12-04, SIMSVILLE;, ,  389756 SINGAPORE |
| MRL TRADE LTD | 145 WEST 67TH STREET,APARTMENT 49C, NEW YORK, NY 10023 |
| MROWIETZ, ULRICH | KLINIK FUR DERMATOLOGIE,VENEROLOGIE UND ALLERGOLOGIE, GERMANY,  GERMANY |
| MRS FARIDA S BASHEY | 1703, CONTINENTAL TOWERS,SHERLY RAJAN RD,RIZVI COMPLEX, BANDRA W, MH 400050 INDIA |
| MRS JAGRITI BHATNAGAR | A-203, JAL VAYU VIHAR,NEAR HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| MRS LAKSHMI SRIVAS GOPALAN | 17, GOVIND NIWAS, KALINA,SANTACRUZ (EAST), MUMBAI, MH 400098 INDIA |
| MRS PAMELA LOCH T/A LOCH ASSOCIATES | 85 HIGH STREET,TUNBRIDGE WELLS, LONDON,  TN1 1XP UK |
| MRS PAMELA LOCH T/A LOCH ASSOCIATES | 85 HIGH STREET, TUNBRIDGE WELLS,  TN1 1XP UK |
| MRS PAMELA LOCH T/A LOCH ASSOCIATES | 85 HIGH STREET,TUNBRIDGE WELLS, LONDON,  TN1 1XP UNITED KINGDOM |
| MRS PAMELA LOCH T/A LOCH ASSOCIATES | 85 HIGH STREET, TUNBRIDGE WELLS,  TN1 1XP UNITED KINGDOM |
| MRS RAKHI SINGH | 1205, 12 TH FLOOR,FIORELLO BUILDING,NAHAR AMRIT SHAKTI COMPLEX,CHANDIVALI, MUMBAI, MH 400072 INDIA |
| MRS. DHUN DIPANKAR SEN | FLAT NO 1802, A WING,CHAITANYA TOWERS,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| MRU HOLDINGS, INC. | 1114 AVENUE OF THE AMERICAS,30TH FLOOR, NEW YORK, NY 10036 |
| MS BUFFYS CLEANERS | 899 8TH AVE, NEW YORK, NY 10019 |
| MS DOC INC | 26 SADDLEBROOK STREET, OTTAWA, ON K2G 5N7 CANADA |
| MS EDITIONS, INC | 526 W. 26TH STREET,SUITE 215, NEW YORK, NY 10001 |
| MS FOUNDATION FOR WOMEN | 120 WALL STREET,33RD FLOOR, NEW YORK, NY 10005 |
| MS INSTL CYMN FND FOR&ON BHLF | OF MS ALPH AD US CR BND PORT,1 TOWER BRIDGE,100 FRONT STREET  SUITE 1100, WEST CONSHOHOCKEN, PA 19428 |
| MS INSTL CYMN FND FOR&ON BHLFOF MS ALPH AD US CR B | ATTN:LISA KWIATKOWSKI,MORGAN STANLEY INSTITUTIONAL CAYMAN FUND SPC,C/O MORGAN STANLEY ALTERNATIVE INVESTMENT PARTNERS,1 TOWER BRIDGE, 100 FRONT ST,W |

| Claim Name | Address Information |
|---|---|
| MS INSTL CYMN FND FOR&ON BHLFOF MS ALPH | CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428-2881 |
| AB INSURANCE DEPARTMENT | 1001 WOOLFOLK STATE OFFICE BLDG.,501 N. WEST STREET, JACKSON, MS 39201 |
| MSA-CORPORATE RELATIONS | UNIVERSITY OF DELHI,DELHI, DELHI, DL 110007 INDIA |
| MSB INTERNATIONAL PLC | HANOVER PLACE,8 RAVENSBOURNE ROAD, BROMLEY, KENT,   BR1 1HP UNITED KINGDOM |
| MSCI | 750 SEVENTH AVENUE, NEW YORK, NY |
| MSCI | ATTN:MSCI FINANCE DEPARTMENT,88 PINE STREET, NYC, NY 10005 |
| MSCI BARRA | ATTN: CANDICE KO,2100 MILVIA STREET, BERKELEY, CA 94704 |
| MSCI INC. | FAO DARREN CHURCHILL,25 CABOT SQUARE, UNITED KINGDOM,   E14 4QA UK |
| MSCI INC. | FAO DARREN CHURCHILL,25 CABOT SQUARE, UNITED KINGDOM,   E14 4QA UNITED KINGDOM |
| MSCI INC. | PO BOX 13596, NEWARK, NJ 07188-0596 |
| MSCI INC. | PO BOX 414631, BOSTON, MA 02241-4631 |
| MSEDCL | 4541 KOLSHET SUBDIVISION, THANA, MH  INDIA |
| MSF LTD | MSF HOUSE,CHARLWOOD ROAD,LOWFIELD HEATH, CRAWLEY WEST SUSSEX,   RH11OPT UK |
| MSF LTD | MSF HOUSE,CHARLWOOD ROAD,LOWFIELD HEATH, CRAWLEY WEST SUSSEX,   RH11OPT UNITED KINGDOM |
| MSG SYSTEMS AG | MAX-PLANCK-STRAAYE 40, HUERTH,   50354 GERMANY |
| MSH SELECTION LIMITED | 33 CAVENDISH SQUARE, LONDON,   W1G 0PW UNITED KINGDOM |
| MSIF UIF HIGH YIELD PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,UIF, INC. HIGH YIELD PORTFOLIO,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT ADVISORY PORTFOLIO II | #16-01 CAPITAL SQUARE,23 CHURCH STREET, SINGAPORE,   49481 SINGAPORE |
| MSIFT ADVISORY PORTFOLIO II | ATTN:DERIVATIVES OPERATIONS,MSVIS-LIMITED DURATION PORTFOLIO,MORGAN STANLEY ADVISORS, INC.,ONE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT HIGH YIELD PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,MSIFT HIGH YIELD PORTFOLIO,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/10  U.S. CORE FIXED INCOME PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/1104 UNIVERSAL INSTITUTIONAL FD FXD INC PORT | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/315 INVESTMENT GRADE FIXED INCOME PORTFOLIO, | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/853 INTERMEDIATE DURATION PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/898 ADVISORY MORTGAGE PORTFOLIO | 1 TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |
| MSIFT/9 CORE PLUS FIXED INCOME PORTFOLIO | ATTN:DERIVATIVES OPERATIONS,MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC.,MORGAN STANLEY INVESTMENT MANAGEMENT INC.,1 TOWER BRIDGE,W CONSHOHOCKEN, PA, WEST CONSHOHOCKEN, PA 19428 |
| MSIM LTD./MS ALPHA ADVANTAGE EUROPEAN BOND FUND, | ATTN:HEAD OF LEGAL,MORGAN STANLEY ALPHA PLUS FUND P.L.C.,C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD.,25 CABOT SQUARE, CANARY WARF, LONDON,   E14 4QA UNITED KINGDOM |
| MSIM- MORGAN STANLEY ALPHA ADVANTAGE | EUROPEAN BOND FD II RE,MORGAN STANLEY INV MGMT L,20 BANK STREET, LONDON,   E14 4AD UNITED KINGDOM |
| MSIM- MORGAN STANLEY ALPHAADVANTAGE EUROPEAN BOND, | ATTN:HEAD OF LEGAL,MORGAN STANLEY ALPHA PLUS FUND P.L.C.,C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD.,25 CABOT SQUARE, CANARY WARF, LONDON,   E14 4QA UNITED KINGDOM |
| MSISKA,THUMBIKO | 9729 JEFFERSON PARKWAY,APT. 13H3, ENGLEWOOD, CO 80112 |
| MSJ ASSOCIATES SOLICITORS AGENTS | BESSEMER PARK,250 MILKWOOD ROAD,HERNE HILL, LONDON,   SE24 0HG UK |

| Claim Name | Address Information |
|---|---|
| MSJ ASSOCIATES SOLICITORS AGENTS | BESSEMER PARK,250 MILKWOOD ROAD,HERNE HILL, LONDON,   SE24 0HG UNITED KINGDOM |
| MSJJ HOLDINGS LP | ATTN:  DON COLEMAN,1 DESIGN DRIVE,   ACCOUNT NO. 7124  NORTH KANSAS CITY, MO 64116 |
| MSLI,GP | ATTN:PLATFORMS BUSINESS MANAGEMENT,ONE MICROSOFT WAY, REDMOND, WA 98052-6399 |
| MSM INTERNATIONAL LTD | HAYMARKET HOUSE,28-29 HAYMARKET, LONDON,   SW1Y 4RX UK |
| MSM INTERNATIONAL LTD | HAYMARKET HOUSE,28-29 HAYMARKET, LONDON,   SW1Y 4RX UNITED KINGDOM |
| MSM PROMOTIONS | 4435 N DAMEN AVE, CHICAGO, IL 60625 |
| MSNBC INC | BANK OF AMERICA,P.O. BOX 402222, ATLANTA, GA 30384-2222 |
| MSPB QRS GSC CAP DELAWARE | A/C GSC EUROPEAN CDO IV S.A,12 EAST 49TH STREET, NEW YORK, NY 10021 |
| MSS EQUITY ARBITRAGE 3 | ATTN:MICHAEL PROCTER,DPM - THE SPV ADMINISTRATOR,PO BOX 2199GT,GRAND PAVILLION COMMERCIAL CENTRE,802 WEST BAY ROAD. SUITE 14, GRAND CAYMAN,   BW1 CAYMAN ISLANDS |
| MSSIDC | VAKILIS HOUSE,18 SPROTT ROAD,BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| MSTD INC | 11155 DOLFIELD BOULVARD,SUITE 124, OWINGS MILLS, MD 21117 |
| MSTD INC | ATTN:WILLIAM HALL,11155 DOLFIELD BLVD STE 124, OWINGS MILLS, MD 21117 |
| MSTD INC | 210 E. REDWOOD STREET, BALTIMORE, MD 21202 |
| MSTD INC | 2 CONCOURSE PARKWAY,SUITE 400, ATLANTA, GA 30328 |
| MT ASSISI ACADEMY | 13860 MAIN ST, LEMONT, IL 27604 |
| MT ASSOC STUDENT FIN'L AID ADMIN | FINANCIAL AID OFFICE, W218, MISSOULA, MT 59812 |
| MT GENEX CORPORATION | 3-3-4 TORANOMON,MINATO-KU, TOKYO, 13   JAPAN |
| MT GENICS | 3-3-4 TORANOMON,MINATO-KU, TOKYO, 13   JAPAN |
| MT PLEASANT ANIMAL SHELTER INC | 194 ROUTE 10 WEST, EAST HANOVER, NJ 07936 |
| MT SCHOOL OF MILTON ACADEMY | 151 MT SCHOOL ROAD, VERSHIRE, VT 05079 |
| MT. SAN JANCINTO COLLEGE FOUNDATION | 1499 N. STATE STREET, SAN JACINTO, CA 95583 |
| MT. SINAI CHILDREN'S CENTER FOUNDATION | ONE GUSTAVE L LEVY PLACE,BOX 1198, NEW YORK, NY 10029 |
| MTA ETHICS | ONE GATEWAY PLAZA 7TH FL, LOS ANGELES, CA 90012-2932 |
| MTA NEW YORK CITY TRANSIT | P.O. BOX 26133, NEW YORK, NY 10087-6133 |
| MTAX | ARNESTEIN WEG 15,MIDDELBURG, MIDDELBURG,   4338 PD NETHERLANDS |
| MTB INVESTMENT ADVISORS | ATTN: WIL STITH,100 EAST PRATT STREET, BALTIMORE, MD 21209 |
| MTECHNOLOGY, INC. | 2 CENTRAL STREET, SAXONVILLE, MA 01701 |
| MTF INFO CENTRO SA | VIA CANTONALE, MANNO,   CH6928 SWITZERLAND |
| MTI TECHNOLOGY LIMITED | OTTO-VON-GUERICKE RING 15, WIESBADEN,   65205 GERMANY |
| MTI TECHNOLOGY LIMITED | RIVERVIEW HOUSE,WEYSIDE PARK, CATTESHALL LANE, GODALMING, SURREY,   GU7 1XE UNITED KINGDOM |
| MTL | C/O 4 AYIAS ELENIS OFFICE 501,PO BOX 21562, NICOSIA,   1060 CYPRUS |
| MTN-I LIMITED | 22 CARNABY STREET, LONDON,   W1F 7DB UK |
| MTN-I LIMITED | 22 CARNABY STREET, LONDON,   W1F 7DB UNITED KINGDOM |
| MTN-I LIMITED | 4TH FLOOR, KINGLY COURT,49 CARNABY STREET, LONDON, U.K.,   W1F 9PY UNITED KINGDOM |
| MTR CORPORATION LIMITED | TWO INTERNATIONAL FINANCE CENTER,8 FINANCE STREET, |
| MTR CORPORATION LTD/PREMIER | MTR TOWER TELFORD PLAZA KOWLOON BAY, ,   HONG KONG |
| MTS | RUE DE COMMERCE 96, BRUSSELS,   B1040 BELGIUM |
| MTS | 39 RUE CAMBON,CEDEX 01, PARIS,   75039 FRANCE |
| MTS | LURGIALLEE 5, FRANKFURT,   60439 GERMANY |
| MTS | SOC PER IL MERCATO DEI TITOLI DI STATO,VIA SALLUSTIANA 26, ROME,   00187 ITALY |
| MTS | PO BOX 345, AMSTERDAM,   1000 AH NETHERLANDS |
| MTS | AV DEFERNSORES DE CHAVES 15, LISBON,   100-0109 PORTUGAL |
| MTS | CALLA BARBARA DE BRAGANZA,22ND FLOOR DOOR C, MADRID,   28004 SPAIN |
| MTS | TORRES COLON,TORRE 2; PLANTA 15-B, MADRID,   28046 SPAIN |
| MTS | 1 CAMELOT COURT,ALVERTON STREET, PENZANCE,   TR18 2QN UK |

| Claim Name | Address Information |
|---|---|
| MTS | 1 CAMELOT COURT,ALVERTON STREET, PENZANCE,  TR18 2QN UNITED KINGDOM |
| MTS CETO SA | LESZNO 14, WARSAW,  01192 POLAND |
| MU FRONTIER SAIKEN KAISHU | 2-46-1,HONCHO,NAKANO-KU, TOKYO,    JAPAN |
| MU FRONTIER SAIKEN KAISHU | 2-46-1,HONCHO,NAKANO-KU, TOKYO, 13  JAPAN |
| MU YANG ZHANG | 1 LIBRARY COURT,45 GILLENDER STREET, LONDON,  E14 6RN UK |
| MU YANG ZHANG | 1 LIBRARY COURT,45 GILLENDER STREET, LONDON,  E14 6RN UNITED KINGDOM |
| MUAZ JONDY | 22-63 41ST STREET,APARTMENT 2F, ASTORIA, NY 11105 |
| MUAZ JONDY | 1272 SPRINGBORROW DRIVE, FLINT, MI 48532 |
| MUCCINI,VALERIE | 256 HYATT AVE, YONKERS, NY 10704 |
| MUCHINSKY,RAYMOND | 688 HUMBOLDT STREET,APARTMENT 2, BROOKLYN, NY 11222 |
| MUCHLER,RENEE L | 323 LISA WAY, CINNAMINSON, NJ 08077 |
| MUCHO,TONDA LOU | 509 N CENTER ST, PLAINFIELD, IN 46168 |
| MUCIDA,ALVARO | 260 WEST 52ND STREET APT 4K, NEW YORK, NY 10019 |
| MUDBHARY, POOJA | 201 SOUTH 18TH STREET, PHILADELPHIA, PA 19103 |
| MUDBHATKAL,NIKHIL | 1, KALAPI CHS,DATTAPADA ROAD,BORIVALI EAST, BORVALI (E), MUMBAI, MH 400066 INDIA |
| MUDCHUTE ASSOCIATION (THE) | PIER STREET,ISLE OF DOGS, LONDON, GT LON,  E14 9HP UNITED KINGDOM |
| MUDDU,SRINIVAS | 1403 YOSKO DRIVE, EDISON, NJ 08817 |
| MUDFORD,LYNN | 12 STEVENS WAY, CHIGWELL, ESSEX,  IG7 6HR UNITED KINGDOM |
| MUDGAL,VISHAL | A-103,SATYAM -I CHS,MALAD (E), MUMBAI, MH  INDIA |
| MUDHLIYAR,GANESH MUTHU | GREEN ARCH HOUSING SOCIETY,B-WING, ROOM NO 302, OFF M.G. ROAD, DHAN,KANDIVLI (WEST), MUMBAI,  400067 INDIA |
| MUDHOLKAR,ANIL | 922 NORTH NOBLE STREET,APARTMENT 2F, CHICAGO, IL 60622 |
| MUELBERT,CHRISTOPH | 200 WEST 54TH STREET,APT. #5E, NEW YORK, NY 10019 |
| MUELLER, MATTHEW | 406 S. GILBERT #934, IOWA CITY, IA 52240 |
| MUELLER, PAUL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MUELLER, RALF | RINGSTRASSE 49, SIEGBURG,  53721 GERMANY |
| MUELLER,CARL G. | 3731 BLUE HERON DRIVE, GULF SHORES, AL 36542 |
| MUELLER,JOCHEN | CARL-VON-NOORDEN-PLATZ 10, FRANKFURT, HE 60596 GERMANY |
| MUELLER,KIMBERLY LYNN | 7100 VERDE VISTA DRIVE NE, ROCKFORD, MI 49341 |
| MUELLER,LINDA | 4736 W. BERENICE AVENUE, CHICAGO, IL 60641 |
| MUELLER,MARK THORSTEN | 15 VIOLET HILL HOUSE,VIOLET HILL, ABERCORN PLACE, LONDON, GT LON,  NW89XT UNITED KINGDOM |
| MUELLER,MATTHEW S. | 1012 DOUGLAS STREET,APARTMENT 405, OMAHA, NE 68102 |
| MUELLER,MICHAEL MAXIMILIAN | UNGARTENSTR. 11, BONN, NW 53229 GERMANY |
| MUELLER,ROBERT | 25412 SEA BLUFFS DR.,209, DANA POINT, CA 92629 |
| MUELLER,TOBIAS | TOP FLOOR FLAT,117 ELGIN AVENUE, LONDON, GT LON,  W9 2NR UNITED KINGDOM |
| MUELLER-GYSIN AG | POSTFACH, BASEL,  4023 SWITZERLAND |
| MUENCH,JAMES | 82 PITTSFORD WAY, NEW PROVIDENCE, NJ 07974 |
| MUENCHEN TICKET GMBH | POSTFACH 201413, MUENCHEN,  80014 GERMANY |
| MUENCHENER RUCKVERSICHERUNGS- | GESELLSCHAFT,ATTN: WOLFGANG ENGSHUBER,KONIGINSTR. 107, MUNCHEN,  80791 DE |
| MUES,BRUCE L | 45 POPLAR ST, GERING, NE 69341 |
| MUESER RUTLEDGE CONSULTING ENGINEERS | 14 PENN PLAZA,225 WEST 34TH STREET, NEW YORK, NY 10122 |
| MUFAZZAL SADRIWALA | FLAT NO.12, PLOT 189,SHERE PUNJAB SOCIETY,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| MUGDHA KARANJEKAR | B-1301, WHISPERING PALMS XXCLUSIVE, LOKHANDWALA,KANDIVALI (W),MALAD (W), MUMBAI,    INDIA |
| MUGDHA KARANJEKAR | C WING, 1001, ANMOL, NEAR MTNL, OFF S.V.ROAD,GOREGAON (W),MALAD (W), MUMBAI, 400060 INDIA |
| MUGDHA KARANJEKAR | C WING, 802, ANMOL, NEAR MTNL, OFF S.V.ROAD,GOREGAON (W),MALAD (W), MUMBAI, 400102 INDIA |

| Claim Name | Address Information |
|---|---|
| MUGDHA KARULKAR | SADANAND JADHAV MARG,60G;BHUPAL HOUSE,BLOCK NO.-1,NAIGAON, DADAR, MUMBAI, MH 400014 INDIA |
| MUGHUNDAN,SUDHA | J 52, JALVAYU VIHAR, TYPE B,NEAR HIRANANDANI COMPLEX,POWAI, MUMBAI, MH 400076 INDIA |
| MUGNIER,ARNAUD | 1365 YORK AVENUE,#34L, NEW YORK, NY 10021 |
| MUGNOLO,ALBERT | 97 BOWER CT, STATEN ISLAND, NY 10309 |
| MUHAMD,SOPHIAYIA | 17524 VANDENBERG LANE #1, TUSTIN, CA 92780 |
| MUHAMMAD AADIL ABBAS | 25 RIVER DRIVE SOUTH,# 2010, JERSEY CITY, NJ 07310 |
| MUHAMMAD AADIL ABBAS | 77 2ND AVENUE,APT  2B, NEW YORK, NY 10003 |
| MUHAMMAD ALI JAMAL | 520 HUDSON AVENUE,APARTMENT 1R, WEEHAWKEN, NJ 07086 |
| MUHAMMAD F ZAHIDI | 11 PRAIRIE LANE, LEVITTOWN, NY 11756 |
| MUHAMMAD HARIS SHAMIM | 414 CYPRESS LN., EAST LANSING, MI 48823 |
| MUHAMMAD HASHMI | 12 WOODBOURNE AVENUE, LONDON,  SW16 1UU UK |
| MUHAMMAD HASHMI | 12 WOODBOURNE AVENUE, LONDON,  SW16 1UU UNITED KINGDOM |
| MUHAMMAD SALEEM | 456 LATHAM ROAD, MINEOLA, NY 11501 |
| MUHAMMAD SYED | 80 DELANCEY ST,APARTMENT 23, NEW YORK, NY 10002 |
| MUHAMMAD SYED | 311 S LASALLE ST,APT. 14-H, DURHAM, NC 27705 |
| MUHAMMED KAYUM | 15/16 BULLEN HOUSE,COLLINGWOOD, LONDON,  E1 5DY UNITED KINGDOM |
| MUHAMMED MUNIM | 27, PIGOTT STREET, LONDON,  E14 7DH UNITED KINGDOM |
| MUHANNAD A OBEIDAT | FLAT5,36 REDCLIFFE SQUARE, LONDON,  SW10 9JY UK |
| MUHANNAD A OBEIDAT | FLAT 5,36 REDCLIFFE SQUARE, LONDON,  SW10 9JY UNITED KINGDOM |
| MUHANNAD A OBEIDAT | FLAT 5,115 QUEENSGATE, LONDON,  SW7 5LP UNITED KINGDOM |
| MUHIUDDIN,SELIM | 7 CHENEYS ROAD, LONDON, GT LON,  E11 3LL UNITED KINGDOM |
| MUHL,BRANDEN | 235 WEST 48TH STREET,APT. #37C, NEW YORK, NY 10036 |
| MUHLENBERG COLLEGE | 2400 CHEW STREET, ALLENTOWN, PA 19805 |
| MUHR,SHAWNA DENEEN | 840 L STREET, GERING, NE 69341 |
| MUI, LEUNG | FLAT B 8/F,50-56 FLOWER MARKET ROAD,  ACCOUNT NO. XS0339237678  KLN,    HONG KONG |
| MUI,ALFRED | 49 VIRGINIA AVENUE, OCEANSIDE, NY 11572 |
| MUI,CLARA SUK TING | ROOM 5, 8/F, BLOCK EAST,MIRAMAR VILLA,SHIU FAI TERRACE, HONG KONG,  852 CHINA |
| MUI,DAISY | 56-11 219TH STREET, BAYSIDE, NY 11364 |
| MUI,MICHAEL | 203 HULL AVENUE, STATEN ISLAND, NY 10306 |
| MUI,SIMON | 301 CUMBERLAND STREET,APARTMENT C4, BROOKLYN, NY 11238 |
| MUINOS,BARBARA | 231 WEST GRANT AVE, EDISON, NJ 08820 |
| MUIR,AMANDA KATHLEEN | 2 HART STREET, CHEMLSFORD, ESSEX,  CM2 0RY UNITED KINGDOM |
| MUIR,JAMES A | 1055 S WEST STREET, CARLISLE, PA 17013 |
| MUIR,MARY E. | 15 BERKELY COURT, BROOKLINE, MA 02146 |
| MUIR,THIBAULT | MOTOAZABU RESIDENTIAL FLATS #201,2-3-33 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| MUIRHEAD, BRANDON | 1012 CEDAR AVENUE, PROVO, UT 84604 |
| MUIRHEAD,BRANDON K. | 1012 CEDAR AVENUE, PROVO, UT 84604 |
| MUITER,BRETT ALLEN | 29 PRINCETON TRAIL, COTO DE CAZA, CA 92679 |
| MUJEEB AHMED SHAIK | FLAT # 304, E-17,OMKAR CHS,GHARONDA, GHANSOLI, NAVI MUMBAI, MH 400710 INDIA |
| MUJIBUR R. HAMID | 39939 STEVENSON COMM, FREMONT, CA 94538 |
| MUJIBUR R. HAMID | 5355 BLAIRMORE CT, DUBLIN, CA 94568 |
| MUJU TSAY | 145 E. 27TH STREET,APT. 1F, NEW YORK, NY 10016 |
| MUJU TSAY | 247 E 28TH ST,APT. 8C, NEW YORK, NY 10016 |
| MUKESH KUMAR | 12 SURRY LANE, ASBURY, NJ 08802 |
| MUKESH LODHA | #502 UNITED TOWER,CHINCHOLI BUNDER ROAD,NEAR INFANT JESUS HIGH SCHOOL, MALAD(W), MUMBAI,    INDIA |

| Claim Name | Address Information |
|---|---|
| MUKHEJA, REEMA | 750 NORTH DEARBORN,APT 1608, CHICAGO, IL 60610 |
| MUKHERJEE, ALINA | FLAT NO. 201, BUILDING NO. 1, ACC KINS S,OPP GYANSADHNA COLLEGE, THANE MENTAL HOS,THANE (WEST), MUMBAI,  400604 INDIA |
| MUKHERJEE, ALOKE | 281 WINDSOR PLACE,APT. 9, BROOKLYN, NY 11218 |
| MUKHERJEE, ANIRVAN | 6-14-2-424,OJIMA, KOTO-KU, 13 136-0072 JAPAN |
| MUKHERJEE, KEELY | 208 EAST 83RD STREET,APT 1W, NEW YORK, NY 10028 |
| MUKHERJEE, SHUBHOMOY | 71 RECTOR STREET,2ND FLOOR, MILLBURN, NJ 07041 |
| MUKHERJEE, SOMNATH | A001, ASHOK VIHAR APPARTMENTS,MAROL MILITARY ROAD, MUMBAI,  400-0059 INDIA |
| MUKHERJEE, TANUSHREE | A-202, SHARDA PLAZA,K.T.VILLAGE,VASAI ROAD, VASAI (W), THANE DISTRICT, MH 401202 INDIA |
| MUKHERJI, SHINJINI | 209 E. 81ST ST,APT. 3A, NEW YORK, NY 10028 |
| MUKHIJA, SONALI | 425 WASHINGTON BLVD,APARTMENT# 1811, JERSEY CITY, NJ 07310 |
| MUKHTAR, SALEEM | CALIFORNIA INSTITUTE OF TECH,1200 EAST CALIFORNIA B'LVD, PASADENA, CA 91125 |
| MUKKAMALA, SAI | 1185 KNIGHTS BRIDGE LANE, VIRGINIA BEACH, VA 23455 |
| MUKKAVILLI, NARASING | 107 GLADSTONE DRIVE, PARSIPPANY, NJ 07054 |
| MUKOGO, RUFARO G. | 1 THIONG BAHRU ROAD,#01-08, SINGAPORE,  16003 SINGAPORE |
| MUKORO CHRISTOPHER | 830 WESTVIEW DRIVE,#141538, ATLANTA, GA 30314 |
| MUKUNDARAO, PANEESH | 20 MARCO POLO CT, FRANKLIN PARK, NJ 08823 |
| MUKUNDHAN MUTHUKRISHNAN | 117 BRIARWOOD DRIVE, NORTH BRUNSWICK, NJ 08902 |
| MULAY, VISHAL V | G-20, ORCHID CHS LTD,GUNDECHA VALLEY OF FLOWERS,THAKUR VILLAGE, KANDIVALI - E, MUMBAI, MH 400101 INDIA |
| MULBERRY INSURANCE SERVICES LTD | MULBERRY HOUSE,LAMPORT DRIVE, ,  NN11 8TB UNITED KINGDOM |
| MULBERRYS EMPLOYMENT LAW SOLICITORS | 13 PRINCE ALBERT STREET, BRIGHTON,  BN1 1JJ UK |
| MULBERRYS EMPLOYMENT LAW SOLICITORS | 13 PRINCE ALBERT STREET, BRIGHTON,  BN1 1JJ UNITED KINGDOM |
| MULCAHY, DANIEL P. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MULCAHY, JOHN P | 85 CAMBRIDGE CRESCENT, TEDDINGTON, MDDSX,  TW118DX UNITED KINGDOM |
| MULCAHY, JONATHAN R | 660 TWIN LAKES DRIVE, HALIFAX, MA 02338 |
| MULCAHY, MICHAEL | 113 WAYNE ST.,APT. 4, JERSEY CITY, NJ 07302 |
| MULCAHY, MICHAEL D | 340 EAST CENTRAL AVENUE, PEARL RIVER, NY 10965 |
| MULCAHY, PHILIP | 6 ST JOSEPHS VALE, LONDON, GT LON,  SE3 0XF UNITED KINGDOM |
| MULCHANDANI, GHANSHAM | 2ND FLOOR, NANDINI PALANCE,OPP. NETAJI HIGH SCHOOL,CAMP NO. 5, ULHASNAGAR, MH 421005 INDIA |
| MULERO, ISOLINA | 100 ST MARKS PL, BKLYN, NY 11217 |
| MULET, TRACY | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |
| MULEY, ADITYA | 19F WELLSPRING CRESCENT,WEMBLEY, LONDON, GT LON,  HA9 9UB UNITED KINGDOM |
| MULEY, NILAY | C-202, JALTARNG CO-HSG SOC.,MHADA BLDG. NO 2, OPP. POWAI LAKE,RAMBAG, POWAI, MUMBAI,  400076 INDIA |
| MULFORD, RANDY A. | 28 GREEN MEADOW ROAD, SKILLMAN, NJ 08558 |
| MULGUND, ADWAIT | 205 LUIS MARIN BLVD,UNIT 1214, JERSEY CITY, NJ 07302 |
| MULHEARN, ALLISON | 7 STARLIGHT DRIVE, NORWALK, CT 06851 |
| MULHOLLAND DRIVE ENTERTAINMENT | 1023 NORTH ORLANDO AVE, LOS ANGELES, CA 90069 |
| MULHOLLAND, DELORIS J | 109 CENTERVILLE ROAD, NEWVILLE, PA 17241 |
| MULHOLLAND, JERILYN R | 612 HERITAGE COURT, MECHANICSBURG, PA 17050 |
| MULIA CHRISTIAN SITANGGANG | 1275 S BIRCH ST.,#310, DENVER, CO 80246 |
| MULIA, MICHAEL | 69 KINGDOM AVENUE, STATEN ISLAND, NY 10312 |
| MULIADI, YANTO | 10 COTTAGE PL,APT. 5E, WHITE PLAINS, NY 10601 |
| MULIMANI, MANISH | ROOM NO. 109 PARK PLAZA,GOREGAON (E), MUMBAI, MH  INDIA |
| MULINARI, MARIA | 10395 ASHTON AVENUE, LOS ANGELES, CA 90024 |
| MULL OF KINTYRE SEATOURS | 10 KNOCKSCALBERT WAY, CAMPBELTOWN,  PA28 6TA UK |

| Claim Name | Address Information |
|---|---|
| MULL OF KINTYRE SEATOURS | 10 KNOCKSCALBERT WAY, CAMPBELTOWN,  PA28 6TA UNITED KINGDOM |
| MULLADY,EDUARD | 140-55 BURDEN CRESCENT,APT. 1H, JAMAICA, NY 11435 |
| MULLAGURU,GOUTHAM | 4-2-5 ROPPONGI,FRENCIA AZABU #204, MINATO-KU, 13 106-0032 JAPAN |
| MULLAJI,AHMED | 17-B/306, GULISTAN APTS,KAPADIA NAGAR, CST ROAD,KURLA WEST, MUMBAI, MH 400070 INDIA |
| MULLALLY,NIALL | 7C PRIORY AVENUE,HIGH WYCOMBE, BUCKS,  HP13 6SQ UNITED KINGDOM |
| MULLANE,ANTHONY | 26 SANDRINGHAM ROAD, MAIDENHEAD, BERKS,  SL6 7PN UNITED KINGDOM |
| MULLANEY,ALICE | 62, PAGODA GARDENS,BLACKHEATH, LONDON, GT LON,  SE3 0UY UNITED KINGDOM |
| MULLANIX,JACKIE FAYE | 260 MARGARET DRIVE,#1A, GERING, NE 69341 |
| MULLARKEY,DOUGLAS | 56 IDOLSTONE LANE, ABERDEEN, NJ 07747 |
| MULLATTI, NISHA SHARMA | 578 16 B MAIN 3RD BLOCK,KORAMANGALA, BANGALORE,  560034 INDIA |
| MULLATTI, NISHA SHARMA | 578 16 B MAIN 3RD BLOCK, KORAMANGALA BANGALOREINDII,  560034 INDIA |
| MULLEN, ELIZABETH | 21 STURGIS ROAD, BRONXVILLE, NY 10708 |
| MULLEN, MARTIN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MULLEN, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MULLEN,ANNA J. | 14 GREENWOOD APTS, GREENVILLE, NY 12083 |
| MULLEN,MICHAEL J. | 396 NORTH STREET, GREENWICH, CT 06830 |
| MULLEN,NECIA | 417 EAST 64TH STREET #5-E, NEW YORK, NY 10065 |
| MULLEN,PAUL | 15 VICTORIA COURT, CREAM RIDGE, NJ 08514 |
| MULLEN,PETER | 22 PRINCE'S PINE ROAD, NORWALK, CT 06850 |
| MULLEN,SHAREEN | 2276 WEST VALDINA AVENUE, ANAHEIM, CA 92801 |
| MULLEN,STEPHANIE | 31 ALDEN AVENUE, YONKERS, NY 10710 |
| MULLER & EILBRACHT B.V. | VAN RUYSDAELLAAN 45,2264 TK  LEIDSCHENDAM,P.O. BOX 1080, LEIDSCHENDAM,  2260 BB NETHERLANDS |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE, BEDFORD, MA |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE, BEDFORD, MA 01730 |
| MULLER,BARBARA D. | 5 MOHICAN PLACE, CRANFORD, NJ 07016 |
| MULLER,CATHERINE V. | 284 FIFTH AVENUE,APT. PH B, NEW YORK, NY 10001 |
| MULLER,ERIC BERNHARD | 14371 WATERSIDE LN, BROOMFIELD, CO 80023 |
| MULLER,ERIK W. | 137 WOOSTER ST.,APT 5A, NEW YORK, NY 10012 |
| MULLER,ERNA | ,BOSDREEF, LEIDERDORP,  2352 BD NETHERLANDS |
| MULLER,NANDA | 14016 MORNING FROST DRIVE, ORLANDO, FL 32828 |
| MULLER,TIMOTHY | 31 HERITAGE COURT, TUXEDO PARK, NY 10987 |
| MULLER,WILLIAM P. | 130 WEST 19TH ST,#4D, NEW YORK, NY 10011 |
| MULLICK,S. BASU | 2 ARROWHEAD WAY, WESTON, CT 06883 |
| MULLIGAN, SEAN | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MULLIGAN,ANDREW W | 66 THISTLEY COURT,GLAISHER STREET, LONDON, GT LON,  SE83JW UNITED KINGDOM |
| MULLIGAN,CHELSEA PAIGE ULRICH | 320 WEST OVERLAND, SCOTTSBLUFF, NE 69361 |
| MULLIGAN,OLIVIA | 130 STURGESS AVENUE,HENDON, LONDON, GT LON,  NW4 3TT UNITED KINGDOM |
| MULLIGAN,SUSAN | 202 FAIRWAY ROAD, AMBLER, PA 19002 |
| MULLIN,BRIAN J. | 7 SOUNDVIEW GARDENS, PORT WASHINGTON, NY 11050 |
| MULLIN,BRITTNEI E. | 3721 CARTER DR,#2302, S. SAN FRANCISCO, CA 94080 |
| MULLIN,PENNY M. | 1906 LAKE RIDGE TERRACE, LAWRENCEVILLE, GA 30043 |
| MULLINGS,DANAE | 249 16TH STREET,APT 3A, BROOKLYN, NY 11215 |
| MULLINS,ANGELEY M. | 570 EAST CHICAGO STREET, ELGIN, IL 60120 |
| MULLINS,JEREMY | 2370 W. ORANGETHORPE AVE.,UNIT 45, FULLERTON, CA 92833 |
| MULLINS,KATHLEEN M. | 115-25 84TH AVENUE,APT 6K, RICHMOND HILL, NY 11418 |
| MULLINS,MACY JANNENE | 6105 SOUTH PARKER,APT. 3208, CENTENNIAL, CO 80016 |

| Claim Name | Address Information |
|---|---|
| MULLIS & PEAKE SOLICITORS | 8-10 EASTERN ROAD, ROMFORD,  RM1 3PJ UK |
| MULLIS & PEAKE SOLICITORS | 8-10 EASTERN ROAD, ROMFORD, ESSEX,  RM1 3PJ UNITED KINGDOM |
| MULLIS, DAVID | 1428 N. PAULINA, #1, CHICAGO, IL 60622 |
| MULQUIN, PATRICK D | 637 2ND STREET, HERMOSA BEACH, CA 90254 |
| MULRAIN, BRENDAN | 15 OLD COMMON, WETHERSFIELD, CT 06109 |
| MULRAIN, BRENDAN T. | 148 WEST 76TH STREET, APARTMENT 5B, NEW YORK, NY 10023 |
| MULROE, BRANDON | 3723 N. ELSTON AVE., UNIT 4N, CHICAGO, IL 60618 |
| MULROE, MARTIN | 900 RALEIGH ROAD, GLENVIEW, IL 60025 |
| MULROY, JAMES | 41 IRVING PLACE, LYNBROOK, NY 11563 |
| MULTEX COM INC | 100 WILLIAM STREET 7TH FLOOR, NEW YORK, NY 10038 |
| MULTI FLEX | PLOT NO W-110(B), TTC INDUSTRIAL AREA, OFF. THANE BELAPUR RD., BEHIND RELIANCE SILICONES, KHAIRNE MIDC, NAVI MUMBAI, MH 400705 INDIA |
| MULTI IMAGE GROUP | 1080 HOLLAND DRIVE, BOCA RATON, FL 33487 |
| MULTI IMAGE GROUP INC | 1701 CLINT MOORE ROAD, BOCA RATON, FL 33487 |
| MULTI LANGUES SERVICES | 500 BOUL RENE LEVESQUE OUEST BUREAU 802, MONTREAL,  H2Z 1W7 CANADA |
| MULTI MEDIA HRD PVT. LTD. | MAKER BHAVAN 2, GROUND FLOOR, 18, SIR V. THACKERSEY MARG, NEW MARINE LINES, MUMBAI, MH 400020 INDIA |
| MULTI SERVICE AVIATION | P.O. BOX 410435, KANSAS CITY, MO 64141-0435 |
| MULTI SERVICES KENT LIMITED | CASTLE HOUSE 19 EAST STREET, TONBRIDGE, TONBRIDGE,  TN9 1HP UK |
| MULTI SERVICES KENT LIMITED | CASTLE HOUSE 19 EAST STREET, TONBRIDGE, TONBRIDGE,  TN9 1HP UNITED KINGDOM |
| MULTI SERVICES KENT LTD | CASTLE HOUSE, 19 EAST STREET, TONBRIDGE, , KENT,  TN9 1HP UNITED KINGDOM |
| MULTI TRADE SECURITIES, LLC | 100 PARK AVENUE, NEW YORK, NY 10017 |
| MULTI-DIAGNOSTIC SERVICES, INC | 139 -16 91ST AVENUE, JAMAICA, NY 11435 |
| MULTI-EMPLOYER PROPERTY TRUST | KENNEFY ASSOCIATES REAL, ESTATES COUNSEL, INC., 1215 FOURTH AVENUE, SUITE 2400, SEATTLE, WA 98161 |
| MULTI-NATIONAL FINANCE GROUP LIMITED | ATTN: PIER-ANGELA P. CAGUIOA, 41/F ROBINSONS EQUITABLE TOWER, ADB AVENUE CORNER POVEDA ST., ORTIGAS CENTER, PASIG CITY,  1605 PHILIPPINES |
| MULTICHANNEL NEWS | P.O. BOX 5667, HARLAN, IA 51593-1167 |
| MULTICHANNEL NEWS | PO BOX 16118, NORTH HOLLYWOOD, CA 91615-6118 |
| MULTIMET | 40 HARBORNE ST, WEMBLEY,  WA6014 AUSTRALIA |
| MULTIMET | 40 HARBORNE ST, WEMBLEY,  WA6014 UNITED KINGDOM |
| MULTIPLE LISTING SERVICE OF L.I., INC. | 300 SUNRISE HIGHWAY, WEST BABYLON, NY 11704 |
| MULTIPLE LISTING SERVICE OF L.I., INC. | 2445 N. TUSCON BLVD., TUSCON, AZ 85716 |
| MULTIPLE MYELOMA RESEARCH | 51 LOCUST AVENUE, SUITE 201, NEW CANAAN, CT 06840 |
| MULTIPLE MYELOMA RESEARCH | 383 MAIN AVENUE - 5TH FLOOR, NORWALK, CT 06851 |
| MULTIPLE SCLEROSIS FOUNDATION | 6350 N ANDREWS AVENUE, FT LAUDERDALE, FL 91066 |
| MULTIPLE SCLEROSIS SOCIETY | 372 EDGWARE ROAD, LONDON,  NW2 6ND UNITED KINGDOM |
| MULTIPLE SCLEROSIS SOCIETY OF CANADA | 100-2421 37 AVENUE NE, CALGARY, AB,  T2E 6Y7 CANADA |
| MULTIPLICA | ATAHUALPA 1127 Y AMAZONAS, 2DO PISO, QUITO ECUADOR,  ECUADOR |
| MULTIVISION, INC. | BACON'S MULTIVISION, 14043 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| MULTIVISION, INC. | 66 FRANKLIN STREET, 3RD FLOOR, OAKLAND, CA 94607 |
| MULTNOMAH COUNTY | P.O. BOX 2716, PORTLAND, OR 97208 |
| MULTNOMAH GROUP, INC. | 115 NW 1ST AVENUE, SUITE 201, PORTLAND, OR 97209 |
| MULTNOMAH GROUP, INC. | 1815 SW MARLOW AVENUE, SUITE 210, PORTLAND, OR 97225 |
| MULUGETTA, RETTA | 5 CHELSEAS WALK, ITHACA, NY 14850 |
| MULUGETTA, RETTA A. | 125 W 31ST, APT 56A, NEW YORK, NY 10001 |
| MULVEE, CONNER T. | 555 WEST 52ND STREET, NEW YORK, NY 10019 |
| MULVEY, HOLLIE | 10 ARLINGTON ROAD, SOUTHEND ON SEA, ESSEX,  SS2 4UW UNITED KINGDOM |
| MULVIHILL, CATHERINE ANNE | 32 LAURADALE ROAD, LONDON, GT LON,  N29LU UNITED KINGDOM |
| MULVIHILL, JOAN C | 3807 CANNON PLACE, BRONX, NY 10463 |

| Claim Name | Address Information |
|---|---|
| MUMBA,ABBITON ISAAC | 17878 PRESTON ROAD  DRIVE #370, DALLAS, TX 75252 |
| MUMBAI MOBILE CRECHES | MOBILE CRECHES, KALPATARU ESTATE,OPP , FANTASY LAND,JOGESHWARI – VIKHROLI LINK ROAD, MUMBAI, MH  INDIA |
| MUMM,MARY ADELE | 45 K ST, GERING, NE 69341 |
| MUMMA,JOYCE | 130 EAST 17TH STREET,APARTMENT 5B, NEW YORK, NY 10003 |
| MUN CHOON LEE | 57, TAEPING STREET, LONDON,  E14 9UT UNITED KINGDOM |
| MUN SAO LUEN | FLAT/RM 1 9/F BLK C,BEVERLY HILL,6 BROADWOOD ROAD,  ACCOUNT NO. XS0281953207 HAPPY VALLEY,   HONG KONG |
| MUNAGALA,SUSHMA | 11 COTTAGE STREET APT#3C, JERSEY CITY, NJ 07306 |
| MUNAGALA,VENKATA SURESH | 83 CANAL VIEW DRIVE, LAWRENCEVILLE, NJ 08648 |
| MUNAGEKAR,SONAALI | I-603 EKTA BHOOMI GARDENS,DATTAPADA RD, NEAR RAJENDRA NAGAR,BORIVALI (E), BORIVALI (E), MUMBAI,  400066 INDIA |
| MUNCH,RYAN D. | 225 EAST 85TH STREET,APARTMENT 1008, NEW YORK, NY 10028 |
| MUNCZINSKI, DAVID | 291 LOWELL HOUSE MC, CAMBRIDGE, MA 02138 |
| MUNDAY & COLLINS AV INC | PO BOX 640483, SAN JOSE, CA 90024 |
| MUNDAY,NEIL | 95 BRACKLEY ROAD,HAZLEMERE, HIGH WYCOMBE,  HP157EY UNITED KINGDOM |
| MUNDAY,STEVEN | 13 VICTORIA WHARF,LIMEHOUSE, LONDON, GT LON,  E14 8DD UNITED KINGDOM |
| MUNDHARA,SAURABH | 6782, MAHESHWARI TEXTILES,SHYAM GALI,GANDHI NAGAR, DELHI,  110051 INDIA |
| MUNDHE,GAURAV | A/404,SHREE VAKRATUNDA CHS,BHAKTI MANDIR ROAD,NEAR HARI NIWAS CIRCLE,PANCHPAKHADI, THANE,  400602 INDIA |
| MUNDO REYMUNDO | NYPD PAID UNIT DETAIL,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MUNDO REYMUNDO | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| MUNDRA, SIDDHARTH | 1815 JFK BLVD,APT. 2011, PHILADELPHIA, PA 19103 |
| MUNDRA,SIDDHARTH | 75 WEST END AVE,APT P16A, NEW YORK, NY 10023 |
| MUNDY,DEBORAH JEAN | 1601 MORRIS AVE, NORFOLK, VA 23509 |
| MUNDY,EDWARD | 61 LOWER RICHMOND ROAD,PUTNEY, LONDON, GT LON,  SW15 1ET UNITED KINGDOM |
| MUNDY,MYUNG H. | 716 MADISON ST,APT 306, HOBOKEN, NJ 07030 |
| MUNEEBA KAYANI | 108 W 15TH STREET,APT 2E, NEW YORK, NY 10011 |
| MUNEEBA KAYANI | ONE WESTERN AVENUE,APT. 448, BOSTON, MA 02163 |
| MUNEHARU OTA | 25 BROOM WALK,STEVENAGE, ,  SG1 1UU UK |
| MUNEHARU OTA | 25 BROOM WALK,STEVENAGE, , HERTS,  SG1 1UU UNITED KINGDOM |
| MUNEYUKI HASHIMOTO | 2-13-1-302,HIGASHI AZABU, MINATO-KU, 13 106-0044 JAPAN |
| MUNEYUKI HASHIMOTO | 260 WEST 54TH STREET, 39F, NEW YORK, NY 10019 |
| MUNGEKAR,SWAPNIL | SWAGAT CHS,PLOT NO. 128, ROOM B19,GORAI, BORIVALI (W), MUMBAI, MH 400092 INDIA |
| MUNGIA,JEANETTE | 18966 E. CORNELL AVE, AURORA, CO 80013 |
| MUNGUIA,MARTHA N. | 21730 OAKBRIDGE PARK, KATY, TX 77450 |
| MUNICH REINSURANCE COMPANY | ATTN: MICHAEL BENTLAGE,C/O MEAG SECURITIES MANAGEMENT GMBH,OSKAR-VON-MILLER-RING 18, MUNICH,  80333 GERMANY |
| MUNICH REINSURANCE COMPANY | C/O MUNICH REINSURANCE COMPANY,UNITED KINGDOM LIFE BRANCH,154 FENCHURCH STREET, LONDON EC3M 6JJ,   UNITED KINGDOM |
| MUNICIPAL ADVISORY COUNCIL | OF TEXAS,PO BOX 2177,600 WEST 8TH STREET, AUSTIN, TX 78768-2177 |
| MUNICIPAL ART SOCIETY | 457 MADISON AVENUE, NEW YORK, NY 10022 |
| MUNICIPAL BOND CLUB OF | , SAN FRANCISCO, CA 94108 |
| MUNICIPAL BOND WOMEN'S CLUB OF N.Y. | 22 MILLBROOK CT., A-27, GREAT NECK, NY 11021 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | ATTN: RACHAEL REAID,104 TOWNPARK DRIVE, KENNESAW, GA 30144 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | 1470 RIVEREDGE PARKWAY NW, ATLANTA, GA 30328 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | ATTN: CHIEF INVESTMENT OFFICER,1470 RIVEREDGE PARKWAY, N.W., ATLANTA, GA 30328 |
| MUNICIPAL FORUM OF NEW YORK | 20 EXCHANGE PLACE 47TH FLOOR, NEW YORK, NY 10005 |
| MUNICIPAL FORUM OF NEW YORK | 390 GREENWICH STREET,2ND FLOOR, NEW YORK, NY 10013 |

| Claim Name | Address Information |
|---|---|
| MUNICIPAL FORUM OF NEW YORK | 437 MADISON AVENUE, NEW YORK, NY 10022 |
| MUNICIPAL FORUM YOUTH | 633 THIRD AVENUE, NEW YORK, NY 10017 |
| MUNICIPAL GOVERNMENT INVESTORS CORP | 390 PLANDOME ROAD, MANHASSET, NY 11030 |
| MUNICIPAL GOVERNMENT INVESTORS CORP | 7301 CARMEL EXECUTIVE PARK,SUITE 300, CHARLOTTE, NC 28226 |
| MUNICIPAL HIGH INCOME FUND INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MUNICIPAL MARKET ADVISORS | 75 MAIN STREET, CONCORDE, MA 01742 |
| MUNICIPAL PORTFOLIO MANAGERS INC | 3475 PIEDMONT ROAD, ATLANTA, GA 30305 |
| MUNICIPAL SECURITIES RULEMAKING | PO BOX 79864, BALTIMORE, MD 21279-0864 |
| MUNICIPAL SECURITIES RULEMAKING | 1900 DUKE STREET,SUITE 600, ALEXANDRIA, VA 22314-3412 |
| MUNICIPAL WATER DISTRICT OF ORANGE | PO BOX 20895, FOUNTAIN VALLEY, CA 92728 |
| MUNICIPALITY FINANCE PLC | ATTN:LEGAL DEPARTMENT,ALEKSANTERINKATU 15B,PO BOX 744, HELSINKI,  FIN 00101 FINLAND |
| MUNICON TAGESZENTRUM | TERMINALSTRASSE MITTE 18, MUENCHEN FLUGHAFEN, BY 85356 GERMANY |
| MUNIES,DEBORAH J | 25 LAVINA COURT, SUMMIT, NJ 07901 |
| MUNIM,MUHAMMED | 27, PIGOTT STREET, LONDON, GT LON,  E14 7DH UNITED KINGDOM |
| MUNIR,DANISH | 3923 PINE STREET,APT. 1M, PHILADELPHIA, PA 19104 |
| MUNIR,SYED | 256 MICHELLE CIRCLE, EDISON, NJ 08820 |
| MUNIRA HAQUE | 14 LINNETT CLOSE,CHINGFORD, LONDON,  E4 6UB UNITED KINGDOM |
| MUNIRA HAQUE | 14 LINNETT CLOSE,CHINGFORD, LONDON,ANT,  E4 6UB UNITED KINGDOM |
| MUNIRA HAQUE | 50 IVERE DRIVE,BARNET, HERTFORDSHIRE,HERTS,  EN5 1AS UNITED KINGDOM |
| MUNIRA HAQUE | 50 IVERE DRIVE,NEW BARNET, BARNET,HERTS,  EN5 1AS UNITED KINGDOM |
| MUNISH GOGNA | HINJWADI,PHASE 1,PUNE, PUNE, MH 411057 INDIA |
| MUNISH GOGNA | HINJEWADI,PHASE 1,PUNE, PUNE, MH 411057 INDIA |
| MUNIWORKS INC | 2700 WESTHALL LANE,SUITE 240, MAITLAND, FL 32751 |
| MUNIWORKS INC | 2700 WESTHALL LANE, MAITLAND, FL 32751 |
| MUNIZ, MARIO A. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MUNIZ, RAFAEL | 5422 LILLIAN STREET, HOUSTON, TX 77007 |
| MUNJAL,SAMIR | 957 2ND AVENUE,4TH FLOOR, NEW YORK, NY 10022 |
| MUNNELLY,JAYME | 53 ARROWHEAD LANE, EAST SETAUKET, NY 11733 |
| MUNNINGS,ASHLI | 45 WEST 132ND STREET,APARTMENT 12G, NEW YORK, NY 10037 |
| MUNOZ MANUEL A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD F;,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MUNOZ MANUEL A | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| MUNOZ, FERNANDO | 4181 PARK AVE, MIAMI, FL 33133 |
| MUNOZ, LEONARDO J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MUNOZ,ANN MARIA | 31 CHINOE RD., GERING, NE 69341 |
| MUNOZ,CELIDAY M. | 111 AVENUE A, BAYONNE, NJ 07002 |
| MUNOZ,DAVID | 110 LIVINGSTON STREET,APT. 4G, BROOKLYN, NY 11201 |
| MUNOZ,DEMETRIO | 54 W. 16TH ST.,APT. 6A, NEW YORK, NY 10011 |
| MUNOZ,NORMA | 203 COBALT DRIVE, KISSIMMEE, FL 34758 |
| MUNOZ,XAVIER | 9229 5TH AVE. BAY RIDGE, BROOKLYN, NY 11209 |
| MUNRO,ANDREW J | 26 MILL PLACE,SUSAN WOOD, CHISLEHURST, KENT,  BR7 5ND UNITED KINGDOM |
| MUNRO,BRUCE OLIVER | 95 THE VALE,SOUTHGATE, LONDON, GT LON,  N146BB UNITED KINGDOM |
| MUNRO,JILLIAN | 448 WALTON ROAD, MAPLEWOOD, NJ 07040 |
| MUNRO,WILLIAM J. | 1406 GRANT ROAD, NORTHBROOK, IL 60062 |
| MUNROE,ARLEEN S. | 58 MARGARET LANE, GLASTONBURY, CT 06033 |
| MUNROE,MARTIN | FLAT 7, THE COURTYARD,BESSON HOUSE,BESSON STREET, LONDON, GT LON,  SE14 5AE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| MUNSON BUSINESS INTERIORS | 2307 RIVER ROAD, LOUISVILLE, KY 40206 |
| MUNSON, JEFFREY | 1500 LOCUST STREET, #2113, PHILADELPHIA, PA 19102 |
| MUNSON,BRYAN E | 1909 A ALGA ROAD, CARLSBAD, CA 92009 |
| MUNT,DANIELLE M. | 454 WHEATON ROAD, UNION, NJ 07083 |
| MUNTAJEEBUDDIN,MOHAMMED | 304 HAJI BADRUDDIN MANZIL,MAROL MAROSHI,ANDHERI (EAST), MUMBAI, AN 400059 INDIA |
| MUNTEAN, MEGHAN | PRINCETON UNIVERSITY,14 FIRST CAMPUS CENTER,UNIT 1464, PRINCETON, NJ 08544 |
| MUNTEAN,MEGHAN | 298 MULBERRY ST,APT 3M, NEW YORK, NY 10012 |
| MUNZ,DANIEL J. | 45 ALEXINE AVENUE, EAST ROCKAWAY, NY 11518 |
| MUNZINGER ARCHIV GMBH | ALBERSFELDER STR. 34, RAVENSBURG,  88213 GERMANY |
| MURA,MICHAEL | 33 WALTON STREET, ST ALBANS, HERTS,  AL1 4DQ UNITED KINGDOM |
| MURACO,PATSY V. | 161 WITHERS ST, BROOKLYN, NY 11211 |
| MURAD,IMAD | 20 CHAMPNESS ROAD, BARKING, ESSEX,  IG11 9PD UNITED KINGDOM |
| MURAI | 1-1-17 NOMACHI, KANAZAWA-SHI,   JAPAN |
| MURAI | 1-1-17 NOMACHI, KANAZAWA-SHI, 17  JAPAN |
| MURAI | 1-5-1 KIYOKAWA,DAITO-KU, TOKYO, 13 111-0022 JAPAN |
| MURAI,SHINICHI | 14-2 FUNABASHI 4-CHOME, SETAGAYA, 13 156-0055 JAPAN |
| MURAI,STACEY | 25472 GRISSOM ROAD, LAGUNA HILLS, CA 92653 |
| MURAKAMI KAISHINDO | 27,ICHIBANCHO,CHIYODA-KU, TOKYO, 13 102-0082 JAPAN |
| MURAKAMI,SHIN | 138 DUANE STREET,APT 2NW, NEW YORK, NY 10013 |
| MURAKHOVSKAYA,DIANA | 46 HESTER STREET,5TH FLOOR, NEW YORK, NY 10002 |
| MURAKI ASSET CONSULTANTS | 19-10 GODENHAMA, OTSU,  520-0834 JAPAN |
| MURAKI ASSET CONSULTANTS | 19-10 GODENHAMA, OTSU, 25 520-0834 JAPAN |
| MURAKI,JUNKO | 403 3-11-19,GINZA, CHUO-KU, 13 104-0061 JAPAN |
| MURAKI,YUKI | HILLSIDE 301,3-6-9 AZABU JYUBAN, MINATO-KU, 13 106-0045 JAPAN |
| MURALEEDHARAN, SATYAJIT | 10-2-217 PLOT NO 262,WEST MAREDPALLY SECUNDERABAD,ANDHRA PRADESH, INDIA, INDIA |
| MURALI MOHAN BESTHA | OAKWOOD RESIDENCE T-CUBE,THE SAMSUNG T-CUBE BUILDING,3-8-5 ROPPONGI, MINATO-KU, 13  JAPAN |
| MURALI MOHAN BESTHA | GREEN HILL NISHI KASAI NO.2, #408,3-9-35, NISHI KASAI, EDOGAWA-KU, 13  JAPAN |
| MURALI MOHAN BESTHA | GREEN HILL NISHI KASAI NO.2,3-9-35, NISHI KASAI, EDOGAWA-KU, 13 134-0088 JAPAN |
| MURALI,SANDHYA | 2 CLINTON STREET,APT 2B, NEW YORK, NY 10002 |
| MURALI,SHAILESH | 21 STUYVESANT OVAL,APARTMENT 11D, NEW YORK, NY 10009 |
| MURALI,SHAILESH | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MURALI,SHAILESH | 350 WEST 43RD STREET,APARTMENT 40E, NEW YORK, NY 10036 |
| MURALI,SHAILESH | 340 WEST 43RD STREET,APARTMENT 4D, NEW YORK, NY 10036 |
| MURALI,SHAILESH | 209 MADISON GROVE PLACE, CARY, NC 27519 |
| MURALIDHAR,R.V | SEETHARAMASWAMY TEMPLE STREET,SIDE OF VICTORIA HOSPITAL, VISAKHAPATNAM, AN 530001 INDIA |
| MURALIDHARAN,VINOD | 504, A WING, HILL CREST II,RAHEJA VIHAR,OFF CHANDIVALI FARM RD,POWAI, MUMBAI, MH 400072 INDIA |
| MURAMOTO,RYUHEI | PARK AYASE 501,2-22-5 AYASE, ADACHI-KU, 13 120-0005 JAPAN |
| MURANISHI,HIROTADA | 4-1-16-304,HONMACHI, SHIBUYA-KU, 13 1510071 JAPAN |
| MURARKA,ANKIT | 102, MIRAMAR SOCIETY,754, VEER SAWARKAR ROAD, MUMBAI,  400028 INDIA |
| MURASAKINOWAKUDEN | 28,MURASAKINOUNRININCHOU,KITA-KU, KYOTO-SHI, 26 603-8214 JAPAN |
| MURASE,HATSUKI | 4-4-10-305 TSUCHI-HASHI, MIYAMAE-KU, KAWASAKI-SHI, 14 216-0005 JAPAN |
| MURASE,TAKAKO | 2-18-21,MEGURO HONCHO, MEGURO-KU, 13 152-0002 JAPAN |
| MURASHIMA KENSUKE | TOKYO, TOKYO, 13  JAPAN |
| MURASHIMA,KANAKO | 1-21-9-404, SANGENCHAYA, SETAGAYA-KU, 13 154-0024 JAPAN |
| MURAT ERKURT | FLAT 4,20 HORNTON STREET, LONDON,  W8 4NR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MURAT YASAR | 553 UNDERCLIFF AVENUE,APARTMENT 2, EDGEWATER, NJ 07020 |
| MURATA SHOTEN | 2-15-7,WAJIYAMA, HAMAMATSU-SHI,  432-8003 JAPAN |
| MURATA SHOTEN | 2-15-7,WAJIYAMA, HAMAMATSU-SHI, 22 432-8003 JAPAN |
| MURATA,ERIKO | 1-3-1-1002,SHIMO-MEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| MURATA,KAE | 5-8-19-302,HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| MURATA,YUKIHISA | APARTMENTS TOWER ROPPONGI 1702,3-10 ROPPONGI 3 CHOME, MINATO-KU, 13 106-0032 JAPAN |
| MURCHISON, JAMES | 3816 S LAMAR BLVD, APT 1118, AUSTIN, TX 78704 |
| MURDEN,VEGA | 16 GALLERIA COURT,SUMNER ROAD, LONDON, GT LON,  SE156PW UNITED KINGDOM |
| MURDER MYSTERY INC | 18 HOLLYWOOD DRIVE, HUNTINGTON, NY 11743 |
| MURDER MYSTERY WEEKEND INC. | 15130 GAULT STREET, VAN NUYS, CA 91405-2903 |
| MURDOCH MACPHEE | 12 BLYTHE CLOSE,KALEEN, ,  2617 AUSTRALIA |
| MURDOCH MACPHEE | 12 BLYTHE CLOSE, KALEEN, ACT, 2617 AUSTRALIA |
| MURDOCK ENTERPRISES | 80669 CR 24, SCOTTSBLUFF, NE 69361 |
| MURDOCK, MICHAEL A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MURDOCK,BRIAN PATRICK | 7650 E. WINDWOOD WAY, PARKER, CO 80134 |
| MURDOCK,JOSEPH R. | 706 E WEBSTER ST,#13, MORRILL, NE 69358 |
| MUREITHI,ALEXANDER | 14606 DALLAS PARKWAY,#1015, DALLAS, TX 75254 |
| MUREN,ANDREW | 1743 N CAMPBELL AVE, CHICAGO, IL 60647 |
| MUREN,DAVID | 520 SECOND AVE,APARTMENT 13D, NEW YORK, NY 10016 |
| MUREX NORTH AMERICA | 1270 AVENUE OF THE AMERICAS,SUITE 1900,DO NOT USE - SEE V# 4441, NEW YORK, NY 10020 |
| MUREX NORTH AMERICA INC. | 810 SEVENTH AVE,14TH FLOOR, NEW YORK, NY 10019 |
| MUREX NORTH AMERICA INC. | 1270 AVENUE OF THE AMERICAS,SUITE 1900, NEW YORK, NY 10020 |
| MURFIN,SIMON J | 42 KIM YAM ROAD,#18-04, ,  239347 SINGAPORE |
| MURG, RYAN | 601 LYON HALL,CORNELL UNIVERSITY, ITHACA, NY 14850 |
| MURGATROYD,STEPHEN | 43B ETON AVENUE,BELSIZE PARK, LONDON,  NW3 3EP UNITED KINGDOM |
| MURGIDA,JOHN | 17 STUYVESANT OVAL,APT - MB, NEW YORK, NY 10009 |
| MURICHI,JENNY M | 69-01 35TH AVENUE,APT 4H, WOODSIDE, NY 11377 |
| MURIEL SIEBERT & CO INC | 885 THIRD AVENUE 17TH FLOOR,ATTN: CORPORATE SYNDICATE DEPT, NEW YORK, NY 10022 |
| MURIEL SIEBERT & CO INC | 885 THIRD AVENUE  17TH FLOOR, NEW YORK, NY 10022 |
| MURILLO DE ARAGAO | SCS-ED BANDEIRANTES,GR, 201/4,CEP 70300-910, BRASILIA, DF,   BRAZIL |
| MURILLO,CAROLYN | 189 ROSS STREET,APT. 2D, BROOKLYN, NY 11211 |
| MURILLO,MOISES | 601 W 163RD STREET,APT # 6D, NEW YORK, NY 10032 |
| MURILLO,NICOLE LEE MARIE | 2010 AVE D, SCOTTSBLUFF, NE 69361 |
| MURILLO,STEPHANIE | 343 BLEEKER STREET, BROOKLYN, NY 11237 |
| MURKIN,DAVID | 14 PEAR TREE AVENUE,WINGERWORTH, CHESTERFIELD, DERBY,  S42 6QB UNITED KINGDOM |
| MURLI SHETTY | NIRLON FAMILY CO-OP HSG SOCIETY,D/7 LINK ROAD,MALAD(W), MUMBAI, MH 400064 INDIA |
| MURPHREE,CHRIS J. | 6733 SNAKE ROAD, OAKLAND, CA 94611 |
| MURPHY & DURIEU | 120 BROADWAY, NEW YORK, NY 10005 |
| MURPHY & DURIEU | 120 BROADWAY, 17TH FLOOR, NEW YORK, NY 10271 |
| MURPHY & DURIEU (CONVERTIBLES) | 120 BROADWAY, NEW YORK, NY 10005 |
| MURPHY & DURIEU (PREFERRED STOCK) | 120 BROADWAY, NEW YORK, NY 10005 |
| MURPHY III,JOSEPH J | 241 BEDFORD RD, RIDGEWOOD, NJ 07450 |
| MURPHY III,NEWELL B | 3218 NANCY CREEK RD NW, ATLANTA, GA 30327 |
| MURPHY JR,CHARLES F. | 113 HOOPER ROAD,PO BOX 145, ENDWELL, NY 13760 |
| MURPHY'S BLEACHERS | 3655 NORTH SHEFFIELD AVENUE, CHICAGO, IL 60613 |
| MURPHY, BOBBY | 112 FRATERNITY CT, CHAPEL HILL, NC 27514 |

| Claim Name | Address Information |
|---|---|
| MURPHY, LISA | 15 CLIFF STREET #29D, NEW YORK, NY 10038 |
| MURPHY, MICHAEL K. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MURPHY, PATRICIA | 71 HAYES STREET, GARDEN CITY, NY 11530 |
| MURPHY, PEDRO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| MURPHY, RYAN S. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FL,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| MURPHY, RYAN S. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MURPHY, SEKOU | 7500 POWEHON AVE, PHILADELPHIA, PA 19104 |
| MURPHY, THOMAS P | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| MURPHY,ANDREW | FLAT 5,185 WEST WYCOMBE ROAD,HIGH WYCOMBE, BUCKS,  HP12 3AF UNITED KINGDOM |
| MURPHY,ANTHONY | 41 BEVERLEY CLOSE,WINCHMORE HILL, LONDON,  N213JB UNITED KINGDOM |
| MURPHY,BRIAN J. | 224 HEIGHTS ROAD, RIDGEWOOD, NJ 07450 |
| MURPHY,BRIANA C. | 411 E 70TH ST,APT. 3F, NEW YORK, NY 10021 |
| MURPHY,CAMERON A. | 39 DEEPWOOD ROAD, DARIEN, CT 06820 |
| MURPHY,CHRIS | 89 NORTH STREET, NAZEING, ESSEX,  EN9 2NJ UNITED KINGDOM |
| MURPHY,CHRISTIE | 34A IVYDALE ROAD,NUNHEAD, LONDON, GT LON,  SE15 3BS UNITED KINGDOM |
| MURPHY,CIARAN | 810 SNOWHILL COURT, GLEN ELLYN, IL 60137 |
| MURPHY,DANIEL | 45,EMPIRE SQUARE EAST,EMPIRE SQUARE, LONDON, GT LON,  SE1 4NB UNITED KINGDOM |
| MURPHY,DANIEL R. | 10243 SILVERADO CIRCLE, BRADENTON, FL 34202 |
| MURPHY,DAVID | 70 RUE MONGE, PARIS, 75 75005 FRANCE |
| MURPHY,ERIN | 15 BENNETT DRIVE, EAST QUOGUE, NY 11942 |
| MURPHY,FRANCIS E. | 130 EAST END AVENUE,APT 16-D, NEW YORK, NY 10028 |
| MURPHY,GEORGE R. | 80 WOODLAND AVENUE, SUMMIT, NJ 07901 |
| MURPHY,GERALD P. | P O BOX 960023, BOSTON, MA 02196 |
| MURPHY,HEIDI A. | 4340 AMELIA AVENUE, LYONS, IL 60534 |
| MURPHY,JAMES | 7 TRINDER GARDENS, LONDON,  N19 4QX UNITED KINGDOM |
| MURPHY,JAMES S | 356 SMITH ROAD, YORKTOWN HEIGHTS, NY 10598 |
| MURPHY,JENNIFER | 450 NORTH END AVE,APT 20B, NEW YORK, NY 10282 |
| MURPHY,JEREMY A. | 8 BRIAR BRAE ROAD, DARIEN, CT 06820 |
| MURPHY,JOHN ANTHONY | FLAT 2,553 CALEDONIAN ROAD, LONDON, GT LON,  N79RB UNITED KINGDOM |
| MURPHY,KAREN | 1 MUTTAMA ROAD,ARTARMON, SYDNEY, NSW,  2064 AUSTRALIA |
| MURPHY,KEITH | 49 VESEY STREET, APT 3, NEWARK, NJ 07105 |
| MURPHY,KEVIN C. | 4 ATHERTON ROAD, WINCHESTER, MA 01890 |
| MURPHY,KEVIN M. | 333 EAST 56TH STREET,APT. # 10H, NEW YORK, NY 10022 |
| MURPHY,KRISTI E. | 7530 E. EARLL DR.,#54, SCOTTSDALE, AZ 85251 |
| MURPHY,LEE F. | 100 CHRYSTWOOD BLVD,#239, COVINGTON, LA 70433 |
| MURPHY,LESLIE CAROLE | 5459 CENTRALIA STREET, LONG BEACH, CA 90808 |
| MURPHY,LISA | 806 SPIRIT, COSTA MESA, CA 92626 |
| MURPHY,MATTHEW J. | 309 W 106 STREET,APT 1-C, NEW YORK, NY 10025 |
| MURPHY,MATTHEW W. | 3020 NE 32 AVE,PH1, FORT LAUDERDALE, FL 33308 |
| MURPHY,MAUREEN | 20 MARE STREET, LONDON, GT LON,  E8 4RT UNITED KINGDOM |
| MURPHY,MICHAEL | 1273 FIRST AVE,APT 7, NEW YORK, NY 10065 |
| MURPHY,MICHAEL SHAWN | 523 GENTRY CT, WESTMINSTER, MD 21157 |
| MURPHY,NICOLA | 132 GREENPOINT AVENUE,APARTMENT 2C, BROOKLYN, NY 11222 |
| MURPHY,ORLA | 737 PARKER STREET, BOSTON, MA 02120 |
| MURPHY,OWEN | FLAT 12,166 TOWER BRIDGE ROAD, LONDON, GT LON,  SE1 3LS UNITED KINGDOM |
| MURPHY,PATRICIA A. | 71 HAYES STREET, GARDEN CITY, NY 11530 |
| MURPHY,PETER | 249 NOD HILL ROAD, WILTON, CT 06897 |

| Claim Name | Address Information |
| --- | --- |
| MURPHY,RICHARD | FLAT 3,26 CHARLEVILLE ROAD, LONDON, GT LON,  W14 9JH UNITED KINGDOM |
| MURPHY,ROBERT BLAKE | 59 IRWIN PLACE, HUNTINGTON, NY 11743 |
| MURPHY,RYAN | 2 LANGSIDE AVENUE,PUTNEY, LONDON, GT LON,  SW15 5QT UNITED KINGDOM |
| MURPHY,RYAN | 7 ARBOROUGH ROAD,APT 2, ROSLINDALE, MA 02131 |
| MURPHY,SIOBHAN M. | 45 MANCHESTER RD, YONKERS, NY 10710 |
| MURPHY,SUSAN T. | 72 PONDFIELD ROAD WEST,APT. 4E, BRONXVILLE, NY 10708 |
| MURPHY,TINA | UPSTAIRS FLAT,1 FELIX AVENUE, CROUCH END, GT LON,  N8 9TL UNITED KINGDOM |
| MURPHY,VALERIE | UNIT 7 27 CLIFF STREET, MANLY, NSW,  2095 AUSTRALIA |
| MURPHY,YANNIE | 2-9-12 NAKACHO,VIRAGE NAKACHO, APARTMENT 104, MEGURO-KU, 13 153-0065 JAPAN |
| MURPHY-HICKS,KELLIE A | 7188 MOUNT HOLY CROSS, LITTLETON, CO 80127 |
| MURRAH,CHARLES JEFFREY | 4453 EIGEL STREET, HOUSTON, TX 77007 |
| MURRAY & MURRAY CO., LPA | 111 EAST SHORELINE DRIVE, SANDUSKY, OH 44870 |
| MURRAY GUY, INC. | 453 WEST 17TH STREET, NEW YORK, NY 10011 |
| MURRAY HALL | 121 MANOR HALL ROAD, SOUTHWICK,  BN42 4NL UK |
| MURRAY HALL | 76 GARDNER ROAD, PORTSLADE,E.SUSX,  BN41 1PL UNITED KINGDOM |
| MURRAY HALL | 121 MANOR HALL ROAD, SOUTHWICK,E.SUSX,  BN42 4NL UNITED KINGDOM |
| MURRAY HILL PAINTING CO. INC. | 10-29 48TH AVENUE, LONG ISLAND CITY, NY 11101 |
| MURRAY J DUNLOP | 14 CUMBERLAND COURT,CARLISLE AVENUE, ST ALBANS,HERTS,  AL3 5LS UNITED KINGDOM |
| MURRAY JR.,JOHN P | 5 TEATICKET COURT, EAST ROCKAWAY, NY 11518 |
| MURRAY JR.,THOMSON C | 220 CLEFT ROAD, MILL NECK, NY 11765 |
| MURRAY JR.,WILLIAM S. | 344 PRINCETON ROAD, ROCKVILLE CENTRE, NY 11570 |
| MURRAY WOOD | 11 AVENUE ROAD,WARLEY, BRENTWOOD,ESSEX,  CM14 5EL UNITED KINGDOM |
| MURRAY, CONOR | 428 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| MURRAY, DR. TIMOTHY M. | 30 BOND STREET, TORONTO, ON M5B 1W8 CANADA |
| MURRAY, ROBERT | 40 WATERSISE PLAZA, #22K, NEW YORK, NY 10010 |
| MURRAY, STUART | 2029 RITTENHOUSE SQ, PHILADELPHIA, PA 19103 |
| MURRAY,ANDREW | 153 1ST ST,APT 5A, HOBOKEN, NJ 07030 |
| MURRAY,ANDREW | 6828 HILLSIDE DRIVE, CARMICHAEL, CA 95608 |
| MURRAY,ANDREW C | 71 HOUBLON ROAD, RICHMOND, SURREY,  TW10 6DB UNITED KINGDOM |
| MURRAY,BRYAN J. | 243 NORTH PLEASANT AVE, RIDGEWOOD, NJ 07450 |
| MURRAY,CATHERINE L | 116 EAST 68TH STREET,APT. 2B, NEW YORK, NY 10065 |
| MURRAY,COLMAN | 15 TAMARIND YARD,KENNET STREET, WAPPING, LONDON, GT LON,  E1W 2JT UNITED KINGDOM |
| MURRAY,DANIELLE | 3222 4TH STREET, OCEANSIDE, NY 11572 |
| MURRAY,DESMOND | 11 OLD FIRE STATION COURT,241 ROTHERHITHE STREET, LONDON, GT LON,  SE16 5EL UNITED KINGDOM |
| MURRAY,DONALD | 30 WINDING RIDGE LANE, WESTFIELD, MA 01085 |
| MURRAY,ELIZABETH T | 12 BOSTON AVENUE,UNIT 2, MEDFORD, MA 02155 |
| MURRAY,ERIC LEWIS | 4675 E. LOUISIANA AVE,APT. 110, DENVER, CO 80246 |
| MURRAY,FRANCIS | 29B WOODSTOCK ROAD, LONDON, GT LON,  N4 3ET UNITED KINGDOM |
| MURRAY,GARY | 13093 GROUSE POINTE COVE, DRAPER, UT 84020 |
| MURRAY,GEORGE A. | 7505 PEPITA WAY, LA JOLLA, CA 92037 |
| MURRAY,GUY J. | 78 RIDGEWOOD AVE., GLEN RIDGE, NJ 07028 |
| MURRAY,HUGH | FOUR SEASONS PLACE #4238,8 FINANCE STREET, CENTRAL,   CHINA |
| MURRAY,JANET L | 43 PURLEIGH AVENUE, WOODFORD GREEN, ESSEX,  IG88DU UNITED KINGDOM |
| MURRAY,JOHN | 40 CHIPSTRAD PARK, CHIPSTRAD, KENT,  TN13 2SN UNITED KINGDOM |
| MURRAY,KEVIN | 2216 8TH AVE,APT. 4A, NEW YORK, NY 10026 |
| MURRAY,MARY T. | 281 AVENUE C, APT. 12C, NEW YORK, NY 10009 |
| MURRAY,NANCY | 220 WATCHUNG TERRACE, SCOTCH PLAINS, NJ 07076 |

| Claim Name | Address Information |
|---|---|
| MURRAY,PAUL | 2 HIGHFIELD ESTATE, WILMSLOW, CHES,  SK9 2JR UNITED KINGDOM |
| MURRAY,PHILIP A. | 59 MANOMET AVENUE,PO BOX 494, MANOMET, MA 02345 |
| MURRAY,RYAN | DENPAH COTTAGE,EASTERN AVENUE WEST, ROMFORD,  RM6 5SL UNITED KINGDOM |
| MURRAY,STUART | C/- 43 EBONY AVENUE,CARLINGFORD, SYDNEY, NSW,  2118 AUSTRALIA |
| MURRAY,VICKIE MARIE | 1656 PINEY HILL POINT, MONUMENT, CO 80132 |
| MURRAY-LYON,ANDREW | 12 ST. JAMES'S GARDENS, LONDON, GT LON,  W11 4RD UNITED KINGDOM |
| MURRAYHILL COMPANY | 1700 LINCOLN, SUITE 1600, DENVER, CO 80203 |
| MURRET-LABARTHE,THIBAUT | 8 RUE D'OUESSANT, PARIS, 75 75015 FRANCE |
| MURROW,ALLYSON W. | 1122 18TH STREET  #210, SANTA MONICA, CA 90403 |
| MURSALIN,SHIRMELA | 17 RICHMOND STREET, DORCHESTER, MA 02124 |
| MURTAZA,MOHAMMED | 55 DURBAN ROAD,WATFORD, HERTS,  WD1 7DR UNITED KINGDOM |
| MURTHA,ZACHARY R. | 119 E. HARTSDALE AVE,APT 6B, HARTSDALE, NY 10530 |
| MURTHY, PREMA | 210 RIVINGTON STREET, #19, NEW YORK, NY 10002 |
| MURTHY, PUSHKAR | 111 SOUTH 15TH ST,APT # 2211, PHILADELPHIA, PA 19102 |
| MURTHY,AKSHAY | 146 WEST 57TH STREET,APT 42F, NEW YORK, NY 10019 |
| MURTHY,ARUN | 4A ARDMORE PARK,#19-00, SINGAPORE,  259951 SINGAPORE |
| MURTHY,ARUN | 28 DUNBRIDGE LANE, GILLETTE, NJ 07933 |
| MURTHY,VISHNU | 561 10TH AVE.,APT. 34J, NEW YORK, NY 10036 |
| MURUDKAR,TANVI | 702/A, UPHAR C.H.S,BESIDES GOKULANAND HOTEL,WESTERN EXPRESS HIGHWAY, DAHISAR (E), MUMBAI, MH 400068 INDIA |
| MURUGANANDAN PALANISAMY | 39 BROADWAY, BAYONNE, NJ 07002 |
| MURUGAVELL,SHANKAR | 800 ELGIN ROAD #912, EVANSTON, IL 60201 |
| MURUGUPANDIAN PANDIAN | 1471 ST. GEORGES AVENUE,APARTMENT # 87, COLONIA, NJ 07067 |
| MURVA,NAVINDER | 85 HORNS ROAD,BARKINGSIDE, ILFORD, ESSEX,  IG2 6BN UNITED KINGDOM |
| MURZELLO,JANELLE | C/26/228, M.I.G. COLONY,GANDHINAGAR, BANDRA EAST, MUMBAI,  400051 INDIA |
| MURZELLO,LUCYANN | SMRUTI SUNDER APTS,FLAT #7,3RD FLOOR,T.P.S. 4, RD1, BANDRA (W), BANDRA, MUMBAI., MH 400050 INDIA |
| MUSA JR.,EDWARD J. | 7 HOLMES AVENUE, MONROE, NJ 08831 |
| MUSA SONMEZ | C/VALENCIA 192, PRAL. 1, BARCELONA,  08011 SPAIN |
| MUSA SONMEZ | FLAT C,49 COURTFIELD GARDENS, LONDON,  SW5 0NA UNITED KINGDOM |
| MUSALE,CHETAN | SHYAM KRUPA SOCIETY,EKSAR ROAD,C.K.P. COLONY,BORIVALI (W), BORIVALI (W), MUMBAI,  400091 INDIA |
| MUSALO,RAYMOND M. | 73 THE WATERWAY, MANHASSET, NY 11030 |
| MUSANO,SUSAN A | 1340 LOHENGRIN PLACE, BRONX, NY 10465 |
| MUSANTE,KRISTINE M. | PO BOX 11608, FRESNO, CA 93774-1608 |
| MUSASHINO SAGAMI TENREI | 5-16-30,SHIBA, KAWAGUCHI-SHI, 11 333-0866 JAPAN |
| MUSCARELLA,ALFRED T. | 5 SOHO DRIVE,UNIT 111, JERSEY CITY, NJ 07305 |
| MUSCAT,ROBIN C | 281 ELM AVENUE, SAN BRUNO, CA 94066 |
| MUSCATO,AMY | 25 W. 13TH ST.,APT. 2ES, NEW YORK, NY 10011 |
| MUSCO, NOELLE | 13 MERSHON LN, PLAINSBORO, NJ 08536 |
| MUSCULAR DYSTROPHY ASSOC | 1030 ST GEORGES AVE, SUITE 303A, AVENEL, NJ 60029 |
| MUSCULAR DYSTROPHY ASSOC | 12750 MERIT DRIVE,SUITE 1220, DALLAS, TX 75251 |
| MUSCULAR DYSTROPHY ASSOC | 3300 E. SUNRISE DR, TUSCON, AZ 85718 |
| MUSCULAR DYSTROPHY ASSOC | 4719 VIEWRIDGE AVENUE,SUITE 110, SAN DIEGO, CA 92123 |
| MUSCULAR DYSTROPHY ASSOC OF NEW YORK | 10 EAST, 40TH STREET, NEW YORK, NY 10016 |
| MUSCULAR DYSTROPHY ASSOC OF NEW YORK | 1140 AVENUE OF THE AMERICAS,SUITE 1801, NEW YORK, NY 10036 |
| MUSCULAR DYSTROPHY ASSOCIATION | 788 SHREWSBURY AVENUE,BLDG 2, TINTON FALLS, NJ 07724 |
| MUSCULAR DYSTROPHY ASSOCIATION | 4502 STARKEY RD SW #107, ROANOKE, VA 24018 |
| MUSCULAR DYSTROPHY ASSOCIATION | 5701 EXECUTIVE CENTER DRIVE,#3, CHARLOTTE, NC 28212 |
| MUSCULAR DYSTROPHY ASSOCIATION | 430 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |

| Claim Name | Address Information |
|---|---|
| MUSCULAR DYSTROPHY ASSOCIATION | 1919 SOUTH JONES BLVD - SUITE G, LAS VEGAS, NV 89146 |
| MUSCULAR SYSTROPHY GROUP | 711 PRESCOTT PLACE, LONDON,  SW4 6BS UNITED KINGDOM |
| MUSE AMUSE | IZUMO BLDG 2F,8-8-1 GINZA, CHUO-KU,  104-0061 JAPAN |
| MUSE AMUSE | IZUMO BLDG 2F,8-8-1 GINZA, CHUO-KU, 13 104-0061 JAPAN |
| MUSE NETWORK, LLC | 696 LAKE AVENUE, GREENWICH, CT 06840 |
| MUSE YIU SZE KWONG | 4B MANHATTAN TOWER,63 REPULSE BAY ROAD, HONG KONG,   CHINA |
| MUSE,CHRISTOPHER J. | 103 EAST 75TH STREET,APT. 6RW, NEW YORK, NY 10021 |
| MUSELLA FOUNDATION FOR BRAIN TUMOR | 1100 PENINSULA BLVD, HEWLETT, NY 11557 |
| MUSEO DEL NINO | P.O. BOX 9022467,SAN JUAN, PUERTO RICO,  00902-2467 PUERTO RICO |
| MUSEO DEL NINO | 1020 POPULAR CENTER, HATO REY, PR 00918 |
| MUSEUM 1999 | 4-2-9,SHIBUYA, SHIBUY-KU,  150-0002 JAPAN |
| MUSEUM 1999 | 4-2-9,SHIBUYA, SHIBUY-KU, 13 150-0002 JAPAN |
| MUSEUM CAFE DI TREVISAN GIOVANNI & C SAS | DORSODURA 366, VENEZIA,  30123 ITALY |
| MUSEUM IN DOCKLANDS (TRADING) LTD | NO.1 WAREHOUSE,WEST INDIA QUAY, LONDON,  EC2Y 5HN UK |
| MUSEUM IN DOCKLANDS (TRADING) LTD | NO.1 WAREHOUSE,WEST INDIA QUAY, LONDON,  EC2Y 5HN UNITED KINGDOM |
| MUSEUM OF AMERICAN FINANCIAL HISTORY | 28 BROADWAY, NEW YORK, NY 10004 |
| MUSEUM OF AMERICAN FINANCIAL HISTORY | 26 BROADWAY - ROOM 947, NEW YORK, NY 10004 |
| MUSEUM OF ARTS & DESIGN | 40 WEST 53RD STREET, NEW YORK, NY 10019 |
| MUSEUM OF CONTEMPORARY ART | 2505 S. GRAND AVENUE, LOS ANGELES, CA 90012 |
| MUSEUM OF DISCOVERY AND SCIENCE, INC. | 401 S.W. SECOND STREET, FORT LAUDERDALE, FL 33312-1707 |
| MUSEUM OF FINE ARTS | 465 HUNTINGTON AVENUE, BOSTON, MA 02115 |
| MUSEUM OF FINE ARTS HOUSTON | PO BOX 6826, HOUSTON, TX 77265 |
| MUSEUM OF JEWISH HERITAGE | ONE BATTERY PARK PLAZA, NEW YORK, NY 10004-1484 |
| MUSEUM OF JEWISH HERITAGE | 36 BATTERY PLACE, NEW YORK, NY 10280 |
| MUSEUM OF LONDON | NO 1 WAREHOUSE WEST INDIA QUAY,HERTSMERE ROAD, LONDON,  E14 4AL UNITED KINGDOM |
| MUSEUM OF MODERN ART | 11 WEST 53RD ST, NEW YORK, NY 10019 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH ST. & LAKE SHORE DRIVE, CHICAGO, IL 60637 |
| MUSEUM OF TELEVISION AND RADIO | THE PALEY CENTER FOR MEDIA,ATN: SPECIAL EVENTS,25 WEST 52ND STREET, NEW YORK, NY 10019 |
| MUSEUM OF THE AFRICAN DIASPORA | 685 MISSION STREET, SAN FRANCISCO, CA 94105 |
| MUSEUM OF THE CITY OF NEW YORK | 1220 FIFTH AVE, NEW YORK, NY 10029 |
| MUSEUM OF THE MOVING IMAGE | 3601 35TH AVENUE, ASTORIA, NY 11106 |
| MUSIC FOR LONDON LIMITED | 122 WIGMORE STREET, LONDON,  W1U 3RX UNITED KINGDOM |
| MUSIC INSTITUTE OF CHICAGO | 300 GREEN BAY ROAD, WINNETKA, IL 60093 |
| MUSIC MANAGEMENT | 14 A ECCLESTON STREET, LONDON,  SW1W 9LT UK |
| MUSIC MANAGEMENT | 14 A ECCLESTON STREET, LONDON,  SW1W 9LT UNITED KINGDOM |
| MUSIC MANAGEMENT, INC. | 7 BARTLETT AVENUE, BELMONT, MA 02478 |
| MUSIC MOUNTAIN, INC. | P.O. BOX 738, LAKEVILLE, CT 06039 |
| MUSICAL DOME KOELN | GOLDGASSE 1, KOELN,  50668 GERMANY |
| MUSICIANS ON CALL, INC | 1133 BROADWAY,SUITE 630, NEW YORK, NY 10010 |
| MUSICNET | 220 W. 42ND STREET, NEW YORK, NY 10036 |
| MUSICNET | 2401 ELLIOTT AVENUE,SUITE 300, SEATTLE, WA 98121 |
| MUSIQA | 3201 ALLEN PARKWAY,SUITE 150, HOUSTON, TX 77019 |
| MUSK,JOHN BENJAMIN | 9 LAVENDER SWEEP,BATTERSEA, LONDON, GT LON,  SW11 1DY UNITED KINGDOM |
| MUSKEG OIL & GAS, INC. | P.O. BOX 27131, HOUSTON, TN 77227 |
| MUSKETEER INFORMATION RESEARCH LIMITED | BUNKO TAIHEI BLDG,1-17-20 DEIKI,KANAZAWA-KU,YOKOHAMA-SHI, KANAGAWA,  236-0021 JAPAN |
| MUSKETEER INFORMATION RESEARCH LIMITED | BUNKO TAIHEI BLDG,1-17-20 DEIKI,KANAZAWA-KU,YOKOHAMA-SHI, KANAGAWA, 14 236-0021 JAPAN |

| Claim Name | Address Information |
|---|---|
| MUSKINGUM COLLEGE | 163 STORMONT ST, NEW CONCORD, OH 43762 |
| MUSLID, KHALID A. | 3130 UNIVERSITY BLVD, HOUSTON, TX 77005 |
| MUSQUIZ,CHRIS | 405 GEORGETOWN DRIVE, RICHARDSON, TX 75081 |
| MUSSAFI,MICHELLE | 411 WEST 52ND STREET,APARTMENT 2A, NEW YORK, NY 10019 |
| MUSSER,JONATHAN BRADLEY | 250 WEST 5TH AVENUE, DENVER, CO 80204 |
| MUSSO,CHRISTOPHER | 795 PINENECK ROAD, SEAFORD, NY 11783 |
| MUSSO,JULIA | 2231 KAITLYN COURT, PRINCETON JUNCTION, NJ 08550 |
| MUSSO,LEONARD A. | 77-33 JUNIPER BLVD. NORTH, MIDDLE VILLAGE, NY 11379 |
| MUST, JOANNE | 4800 SUGAR GROVE BLVD,SUITE 290, STAFFORD, TX 77477 |
| MUSTAFA MOTIWALA | 402-RAJ TOWER,M.G. ROAD VILLAGE,KANDIVALI(W), MUMBAI, MH 400067 INDIA |
| MUSTAFA SERDAR BOSCA | 14 RUE DE FERRARE, FONTAINEBLEAU,   77300 FRANCE |
| MUSTAFA SERDAR BOSCA | 14 RUE DE FERRARE, FONTAINEBLEAU, 75 77300 FRANCE |
| MUSTAFA WHITE | 201 WILCREST DRIVE,#1306, HOUSTON, TX 77042 |
| MUSTAFA,MALIHA | 210 W. 109TH STREET,APT. 34, NEW YORK, NY 10025 |
| MUSTARD SEED COMMUNITIES | P.O. BOX 1200, NEW YORK, NY 10029 |
| MUSTARD SEED COMMUNITIES | 29 JANES AVENUE, MEDFIELD, MA 02052 |
| MUSTARD SEED SCHOOL | 422 WILLOW AVENUE, HOBOKEN, NJ 07030 |
| MUSTIQUE 2007-1 A2A | C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 A2A | C/O DEUTCHE BANK TRUST COMPANY AMERICAS,ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE,SERVICES,60 WALL STREET, NEW YORK, NY 10005 |
| MUSTIQUE 2007-1 A2A | C/O CT CORPORATION, 111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| MUSTIQUE 2007-1 A2B | C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 A2B | C/O DEUTCHE BANK TRUST COMPANY AMERICAS,ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE,SERVICES,60 WALL STREET, NEW YORK, NY 10005 |
| MUSTIQUE 2007-1 A2B | C/O CT CORPORATION,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| MUSTIQUE 2007-1 B | C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 B | C/O DEUTCHE BANK TRUST COMPANY AMERICAS,ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE,SERVICES,60 WALL STREET, NEW YORK, NY 10005 |
| MUSTIQUE 2007-1 B | C/O CT CORPORATION,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| MUSTIQUE 2007-1 C | C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 C | C/O DEUTCHE BANK TRUST COMPANY AMERICAS, SERVICES,60 WALL STREET, NEW YORK, NY 10005 |
| MUSTIQUE 2007-1 C | C/O CT CORPORATION,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| MUSTIQUE 2007-1 D | C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 D | C/O DEUTCHE BANK TRUST COMPANY AMERICAS,ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE,SERVICES,60 WALL STREET, NEW YORK, NY 10005 |
| MUSTIQUE 2007-1 D | C/O CT CORPORATION,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| MUSTIQUE 2007-1 E | C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 E | C/O DEUTCHE BANK TRUST COMPANY AMERICAS,ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE,SERVICES,60 WALL STREET, NEW YORK, NY 10005 |
| MUSTIQUE 2007-1 E | C/O CT CORPORATION,111 EIGHTH AVENUE, NEW YORK, NY 10011 |
| MUSUMECI, JOSEPH BRANNAN | 357 ADAMS HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| MUTAGUCHI,KOICHI | 4-11-2-1106,NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| MUTARE INC | 2060 EAST ALGONQUIN ROAD,SUITE 701, SCHAUMBURG, IL 60173-4162 |
| MUTESWA,NORAH | 26 CHURCH LANE, LONDON, GT LON,  N8 7BU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MUTHAL,SAMEER | 02 A,OM DRONAGIRI HOUSING SOCIETY,SHANTIVAN,BORIVLI(E), MUMBAI, 400066 INDIA |
| MUTHAYE,KAMLESH BABURAO | 202 , HAPPY VILLA SAMATA NAGAR,VASAI ROAD (W) SAMATA NAGAR, MUMBAI, MH 401202 INDIA |
| MUTHUSAMY,JAYARAJ | E2/1,RTTC COLONY,KAIMANAM, TRIVANDRUM, KE 695040 INDIA |
| MUTHYALA, RAJIV | 5050 S LAKE SHORE DR,APT 1017, CHICAGO, IL 60615 |
| MUTHYALA,RAJIV | 24 AVE AT PORT IMPERIAL,APT 333, WEST NEW YORK, NJ 07093 |
| MUTNURU DEEPTI | 250 1ST AVENUE,APARTMENT 5D, NEW YORK, NY 10009 |
| MUTO,DIANE M. | 11847 DUNREE LN., ORLAND PARK, IL 60467 |
| MUTO,YUKO | 4-15-44-302,MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| MUTREJA,ABHINAV | B-14/15, ANKUR APARTMENT, OPPOSITE IIT M, MUMBAI, INDIA |
| MUTSUZAKI,MARI | 1-45-1-105 GONTAZAKA,HODOGAYA-KU, YOKOHAMA-SHI, 14 240-0026 JAPAN |
| MUTUAL FUND DIRECTORS FORUM | TWO LAFAYETTE CENTRE,1133 21ST STREET N.W.,SUITE 700, WASHINGTON, DC 20036 |
| MUTUAL FUND DIRECTORS FORUM | 1255 23RD STREET  NW,  SUITE 200, WASHINGTON, DC 20037 |
| MUTUAL OF AMERICA CAPTIAL MNGMT CORP. | 320 PARK AVENUE, NEW YORK, NY 10022 |
| MUTUAL SERVICE CORPORATON | 250 AUSTRALIAN AVENUE SOUTH,SUITE 1800, WEST PALM BEACH, FL 33401 |
| MUTUELLES DU MANS ASSURANCE-VIE | ATTN:BACK OFFICER,20 RUE SAINT BERTRAND,72000 LE MANS, ,   FRANCE |
| MUTZ, MARCUS A. | P.O. BOX 463, SUN VALLEY, ID 83353 |
| MUXLOW,KATE | 38 WATERMAN WAY, LONDON,  E1W 2QN UNITED KINGDOM |
| MUYIWA OLATUNJI | 222 OLD FAYETTEVILLE ROAD,APT # I-208, CARRBORO, NC 27510 |
| MUZAFFAR,NASIR | 20474 EAST HAMPDEN PLACE, AURORA, CO 80013 |
| MUZAK | P.O. BOX 538385, ATLANTA, GA 30353-8385 |
| MUZEA INSIDER CONSULTING SERVICES LLC | 30 OLD KINGS HIGHWAY SOUTH,FIRST FLOOR, DARIEN, CT 06820 |
| MUZEA INSIDER CONSULTING SERVICES LLC | 105 ROWAYTON AVENUE,C/O TAHOE ADVISERS, ROWAYTON, CT 06853 |
| MUZINICH & CO INC | 450 PARK AVENUE, NEW YORK, NY 10022 |
| MUZUMDAR,SAIPRASAD | C-4, SANJOG, PLOT 2, SECTOR 9-A,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| MUZZALUPO,LAURA ANDREA | ARENALES 1511,20TH FLOOR,VICENTE LOPEZ, BUENOS AIRES,   ARGENTINA |
| MUZZELLE,SARAH ELLEN | 64 FREELANDS ROAD, BROMLEY, KENT,  BR13HY UNITED KINGDOM |
| MUZZEY,MEREDITH RAE | 605 5TH STREET, GERING, NE 69341 |
| MV PARK CONSULTING | KIOICHO FUKUDA BLDG 2F,3-29 KIOICHO, CHIYODA-KU,   JAPAN |
| MV PARK CONSULTING | KIOICHO FUKUDA BLDG 2F,3-29 KIOICHO, CHIYODA-KU, 13 JAPAN |
| MVALENT | ATTN:JIM CROWLEY,8 NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MA 01803 |
| MVALENT, INC. | 8 NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MA 01803 |
| MVALENT, INC. | 230 THIRD AVENUE, WALTHAM, MA 02451 |
| MVISION PRIVATE EQUITY ADVISORS LIMITED | CONNAUGHT HOUSE, 1-3 STREET, LONDON,  W1K 3NB UK |
| MVISION PRIVATE EQUITY ADVISORS LIMITED | CONNAUGHT HOUSE, 1-3 STREET, LONDON,  W1K 3NB UNITED KINGDOM |
| MVM EVENTS DUBAI | OFFICE NO 335, LEVEL 3,BUILDING 10 (BBC WORLD BUILDING),DUBAI MEDIA CITY, DUBAI, UAE,  502474 UNITED ARAB EMIRATES |
| MVP GROUP | 5 HANOVER SQUARE,19TH FL, NEW YORK, NY 10004-2614 |
| MW MAILTEC GMBH | NEHRINGSTRASSE 2, BAD HOMBURG,  61352 GERMANY |
| MW PROJECTS | 43B MITCHELL STREET, LONDON ECIV 3QD,   UNITED KINGDOM |
| MWANZA,ANGELA | 52 DEAN STREET,APT. #5C, BROOKLYN, NY 11201 |
| MWB BUSINESS SYSTEM | P.O. BOX 790448, ST. LOUIS, MO 63179-0448 |
| MWB BUSINESS SYSTEM | 5700 WARLAND DRIVE, CYPRESS, CA 90630 |
| MWG POLITICS SA | C/O ASHLEY AND HOLMES ATHENS,24 PAPANIKOLI STR 152 32 HALANDRI, ATHENS, GREECE |
| MWSK EQUIPMENT CORP | 350 7TH AVENUE,15TH FLOOR, NEW YORK, NY 10001 |
| MX FINANCIAL SOLUTIONS | CENTRAL PROCESSING UNIT,66 QUEEN SQUARE, BRISTOL,  BS20 6QQ UK |
| MX FINANCIAL SOLUTIONS | CENTRAL PROCESSING UNIT,66 QUEEN SQUARE, BRISTOL,  BS20 6QQ UNITED KINGDOM |
| MXN MIDDLE EAST FZ LLC | DUBAI MEDIA CITY,CNN BUILDING,2ND FLOOR,OFFICE 12, DUBAI,  502453 UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| MY DANG | 7135 SOUTH DURANGO DRIVE, #310, LAS VEGAS, NV 89113 |
| MY FLAT IN PARIS SAS | 59 RUE DE MIROMESNIL, PARIS, 75 75008 FRANCE |
| MY HOUSE | PO BOX 55127, ATLANTA, GA 30308 |
| MYASKOVSKIY,ANATOLIY | 2626 KINGS HIGHWAY,APT. 6C, BROOKLYN, NY 11229 |
| MYASTHENIA GRAVIS FOUNDATION | 214 GREENGROVE AVENUE, UNIONDALE, NY 11553 |
| MYASTHENIA GRAVIS FOUNDATION OF | 5675 EAST TELEGRAPH ROAD,SUITE 230, LOS ANGELES, CA 90040 |
| MYATT MEDIA | WILLOW COTTAGE STUDIOS,HUXLEY LANE, HUXLEY,    UK |
| MYATT MEDIA | WILLOW COTTAGE STUDIOS,HUXLEY LANE, HUXLEY,    UNITED KINGDOM |
| MYER,KELLY J | 6 OLD JERICHO RD, CLINTON, NJ 08809 |
| MYERBERG,RYAN | 40 HARRISON STREET, #35L, NEW YORK, NY 10013 |
| MYERS POWER PRODUCTS | 2000 HIGHLAND AVENUE, BETHLEHEM, PA 18020 |
| MYERS, FLETCHER, & GORDON | PARK PLACE,21 EAST STREET, KINGSTON JAMAICA,    JAMAICA |
| MYERS,AMANDA D | 15282 BEAM ST, NOBLESVILLE, IN 46060 |
| MYERS,AMANDA N | 18 NORTH HIGH STREET,APARTMENT 2, NEWVILLE, PA 17241 |
| MYERS,CHRISTOPHER | 13 CROFT CLOSE, TONBRIDGE, KENT,   TN10 4LA UNITED KINGDOM |
| MYERS,DAVID | 56 KELMSCOTT ROAD, LONDON, GT LON,  SW11 6QY UNITED KINGDOM |
| MYERS,DAVID | 220 RIVERSIDE BLVD APT # 43C, NEW YORK, NY 10163 |
| MYERS,IDA | 6768 BRIDLEWOOD CT, BOCA RATON, FL 33433 |
| MYERS,JASON | 14 W. 119TH STREET APT #9, NEW YORK, NY 10026 |
| MYERS,JENNA | 35 EAST 10TH STREET,APARTMENT #4K, NEW YORK, NY 10003 |
| MYERS,JESSICA MARIA | 4718 S. SALIDA COURT, AURORA, CO 80015 |
| MYERS,LAURA ELIZABETH | 2570 CHATEAU WAY, GERING, NE 69341 |
| MYERS,LORRAINE | 7213 HUNTCLIFF, WEST BLOOMFIELD, MI 48322 |
| MYERS,MARK L. | 1182 ASBURY AVENUE, WINNETKA, IL 60093 |
| MYERS,MONICA R. | 113 WEST 117TH STREET,APARTMENT 3, NEW YORK, NY 10026 |
| MYERS,REGINALD AARON | 35C HEMSTAL ROAD,WEST HAMPSTEAD, LONDON, GT LON,  NW6 2AD UNITED KINGDOM |
| MYERS,ROBERT E | ONE EAST EPPLEY DRIVE, CARLISLE, PA 17015 |
| MYERS,ROBERT T. | 10 ROTARY LANE, SUMMIT, NJ 07901 |
| MYERS,RYAN M. | 5410 SILVER CANYON RD,UNIT C, YORBA LINDA, CA 92887 |
| MYERS,SPENCER | 51 SORGHUM RD, HUNTINGTON, CT 06484 |
| MYERS,STEVEN WILLIAM | 501 GARDEN HEIGHTS,2-6-15 MINAMI AOYAMA, TOKYO, 13 107-0062 JAPAN |
| MYERS,TINA R | 204 ALPAT DRIVE, DILLSBURG, PA 17019 |
| MYERS,VALERIE | 2831 EXTERIOR STREET,APARTMENT 4B, BRONX, NY 10463 |
| MYERS,VERONICA ANN | 408 SOUTH SPRING STREET,# 605, LOS ANGELES, CA 90013 |
| MYERS-HENRY,KAREN | 102 BARTHOLDI AVE, JERSEY CITY, NJ 07305 |
| MYINT,MELANIE | 31-30 46TH STREET, ASTORIA, NY 11103 |
| MYKA ELIZABETH JONES-THOMAS | 6640 MAPLE LEAF DR., INDIANAPOLIS, IN 46250 |
| MYKAEL N MORGAN | 2118 HAILSTONE WAY, ANTIOCH, CA 94531 |
| MYKHAYLO KRAMARENKO | 34 SELWOOD ROAD,WOKING, SURREY,  GU22 9HT UNITED KINGDOM |
| MYKOLA SOLOTSKYY | HILL TOP MIYAZAKIDAI D101,MUKUGAOKA 159-7,TAKATSU-KU, KAWASAKI-SHI, 14 213-0035 JAPAN |
| MYKOLA SOLOTSKYY | SUGAO 3-CHOME, 41-40,MIYAMAYE-KU, KAWASAKI-SHI, 14 216-0015 JAPAN |
| MYLAVARAPU,SREEDHAR | 121 MEYER ROAD,THE MAKENA,SINGAPORE, SINGAPORE,   437932 SINGAPORE |
| MYLESTONE EQUINE RESCUE | 227 STILL VALLEY ROAD, PHILLIPSBURG, NJ 60657 |
| MYLLYMAKI,TOMMY | TVISTEVAGEN 4, UMEA,   90736 SWEDEN |
| MYLONAS,MICHAEL | THE SHRUBBERY,BURGHFIELD BRIDGE,BURGHFIELD, READING, BERKS,   RG30 3RD UNITED KINGDOM |
| MYNARD,HAYLEY ANNE | 15 KIRBY CLOSE, HAINAULT, ESSEX,  IG6 3AB UNITED KINGDOM |
| MYNDCENTRE CONSULTING PVT LTD | 16, KARTIK COMPLEX,OPP SAB TV,GR FLOOR, ANDHERI LINK ROAD,ANDHERI W, MUMBAI, MH 400053 INDIA |

| Claim Name | Address Information |
|---|---|
| MYNETTE VANACOR | 15106 HARD ROCK, HOUSTON, TX 77084 |
| MYNOR GONZALEZ | 14 HIGH STREET, PASSAIC, NJ 07055 |
| MYONG,CHUNHYONG CHARLES | B-505 HILL TOP TREASURE,HANNAM-DONG 1-44,UN VILLAGE, YONGSAN-KU, SEOUL, KOREA, REPUBLIC OF |
| MYOUNG-SEOK JEONG | 3-8-5 ROPPONGI,OAKWOOD ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| MYOUNG-SEOK JEONG | 10-701 SHIN DONG AH APT,SEOBINGGO-DONG,YONGSAN-KU, SEOUL,   KOREA, REPUBLIC OF |
| MYOUNG-SEOK JEONG | 10-701 SHIN DONG AH APT,SEOBINGGO-DONG,YONGSAN-KU, SEOUL,  140751 KOREA, REPUBLIC OF |
| MYRA FAISAL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| MYRA FAISAL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MYRA HUDENCIAL | 5226 SOUTH FRASER ST, AURORA, CO 80015 |
| MYRA SARL | 73 COTE D'EICH, L1450,   LUXEMBOURG |
| MYRE,DAVID | 90 WEST STREET #19B, NEW YORK, NY 10006 |
| MYRIAD SOLUTIONS, INC. | 16843 HARBOUR TOWN DRIVE, SILVER SPRING, MD 20905 |
| MYRIAM EL HEBBAZI | 1 RUE ESPLANADE DU TOUQUET, NEUILLY SUR MARNE,  93330 FRANCE |
| MYRIAM EL HEBBAZI | 13 AVENUE MARCHAL FOCHE, NEUILLY PLAISANCE,  93360 FRANCE |
| MYRIAM EL HEBBAZI | 13 AVENUE MARACCHAL FOCHE, NEUILLY PLAISANCE,  93360 FRANCE |
| MYRIAN E. PITTAS | 21 READ AVENUE, WILMINGTON, DE 19804 |
| MYRICK, ROBERT | 1904 LAKEWOOD DRIVE, SALT LAKE CITY, UT 84117 |
| MYRIE,COLLEEN M. | 25 CLIFTON AVE.,APT D1812, NEWARK, NJ 07104 |
| MYRIEM EL JAZOULI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| MYRNA JEAN HERNANDEZ | 43 GARY STREET, GERING, NE 69341 |
| MYRNA PEREZ | 5401 COLLINS AVENUE,APT. 1115, MIAMI BEACH, FL 33140 |
| MYRNA SANTOS | 200 WEST KINGSBRIDGE ROAD,APARTMENT 7N, BRONX, NY 10463 |
| MYRONIUK,SERHIY | 245 WASHINGTON AVENUE, UNION, NJ 07083 |
| MYRTHA DUBOIS | 10777 S. PRESERVE WAY,#308, MIRAMAR, FL 33025 |
| MYRTLE MAES LTD | C\O HEATHER A KAPLAN,1024 W ALTGELD STREET, CHICAGO, IL 60614 |
| MYSHOLOWSKY,EDWARD | 76 VAN WAGENEN AVE,3RD FLOOR, JERSEY CITY, NJ 07306 |
| MYSLIWIEC,JASON ROBERT | 2827 N. WASHTENAW AVE,UNIT E, CHICAGO, IL 60618 |
| MYSTOCKOPTIONS.COM | 124 HARVARD STREET, SUITE #9, BROOKLINE, MA 02446 |
| MYSZKOWSKI,MARY A. | 55 LIBERTY STREET,APT 13A, NEW YORK, NY 10005 |
| MYTHILI MALLADI | 1-8-5, HARUMI TRITON SQUARE,URBAN TOWER, CHUO-KU, 13 104-0053 JAPAN |
| MYTHILI MALLADI | 203, NANA CHOME HEIGHTS,7-31-3 MINAMI-SENJU, ARAKAWA-KU, 13 116-0003 JAPAN |
| MYTHILI MALLADI | 58A,THE MALTINGS,LONDON BRIDGE, LONDON,  NW8 6LB UNITED KINGDOM |
| MYTHILI MALLADI | 65 TOWNSHEND COURT,TOWNSHEND ROAD, LONDON,  NW8 6LB UNITED KINGDOM |
| MYTHRI PAPOLU | 200 WATER ST. APT. 1415, NEW YORK, NY 10038 |
| MYTHRI PAPOLU | 18770 HANNA DRIVE, CUPERTINO, CA 95014 |
| MYUNG H. MUNDY | 306 GARDEN STREET, HOBOKEN, NJ 07030 |
| MYUNG H. MUNDY | 410 E 64TH ST,APT 34, NEW YORK, NY 10022 |
| MYUNG H. MUNDY | 410 E 64TH ST,APT 34, NEW YORK, NY 10065 |
| MYUNG H. MUNDY | 214 BLUNSTON AVENUE, COLLINGDALE, PA 19023 |
| MYUNG WON MARTINO LEE | 8B CONDUIT TOWER, NO.20 CONDUIT ROAD,MID LEVELS, HONG KONG,   CHINA |
| MYUNG WON MARTINO LEE | 8B CONDUIT TOWER, NO.20 CONDUIT ROAD,MID-LEVELS, ,   HONG KONG |
| MYVEST CORP. | ATTN: CHRISTIAN DAWAHARE,625 MARKET STREET,7TH FL, SAN FRANCISCO, CA 94105-3302 |
| MYXH TECH INC. | PO BOX 3459, JERSEY CITY, NJ 07303-3459 |
| N BAR-YAACOV | FLAT 2,6 EXETER ROAD, LONDON,  NW2 4SP UK |
| N BAR-YAACOV | FLAT 2,6 EXETER ROAD, LONDON,  NW2 4SP UNITED KINGDOM |
| N CONSULTING | NAKANE 1-24-8,MEGURO-KU, TOKYO,  152-0031 JAPAN |
| N CONSULTING | NAKANE 1-24-8,MEGURO-KU, TOKYO, 13 152-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| N MATRIX INC | 300 EAST 42ND STREET, NEW YORK, NY 10017 |
| N S,SHIVENDRA | #41/22, 6TH STREET,A.K. SWAMY NAGAR,KILPAUK, CHENNAI, TN 600010 INDIA |
| N'DIAYE,SAMBACOR | FLAT 4,59 SLOANE GARDENS, LONDON, GT LON,  SW1W 8ED UNITED KINGDOM |
| N,ASWANI KUMAR | 215/216,C-WING,RAHEJA VIHAR,POWAI, MUMBAI,   INDIA |
| N,GURUPRASAD | 303, 23C, HIMALAYA APARTMENT, MHADA COMP,NEAR S.M.SHETTY SCHOOL, POWAI, MUMBAI, MH 400076 INDIA |
| N-M VENTURES 2 LLC | 4321 W. FLAMINGO ROAD, LAS VEGAS, NV 89103 |
| N-SIGHT CONSULTING LLC | 331 CARPENTER DRIVE, NE, SUITE 10, ATLANTA, GA 30328 |
| N. CYRIL THOTTAM | 1365 YORK AVE,29M, NEW YORK, NY 10021 |
| N. SIPERSTEIN INC | 415 MONTGOMERY STREET, JERSEY CITY, NJ 07302 |
| N.A.D.A. APPRAISAL GUIDES | PO BOX 7800, COSTA MESA, CA 92628-7800 |
| N.I. SYNDICATION LTD | ACCOUNTING CENTER,FLEET HOUSE, CYGNET PARK,HAMPTON, PETERBOROUGH,  PE7 8WT UK |
| N.I. SYNDICATION LTD | ACCOUNTING CENTER,FLEET HOUSE, CYGNET PARK,HAMPTON, PETERBOROUGH,  PE7 8WT UNITED KINGDOM |
| N.K. JAIN CONSULTING ENGINEERS | 1002, KRITIKA TOWER,NEAR RK STUDIO,SION TROMBAY ROAD, CHEMBUR, MUMBAI, MH INDIA |
| N.P. INVESTMENT I CO. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT IV CO. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT VIII CO. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XII CO. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XIV CO. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XV CO. | 54000 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XVI CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XVIII CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XXI CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| N.P. INVESTMENT XXII CO. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| N.P. INVESTMENT XXIII CO. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| N.P. INVESTMENT XXIV CO. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| N.S. WEST 56TH STREET LLC | BEACON RESTAURANT,25 WEST 56TH STREET, NEW YORK, NY 10019 |
| N.V. BANK NEDERLANDSEGEMEENTEN | ATTN:TRANSACTIONS SUPPORT,KONINGINNEGRACHT,THE HAGUE, THE HAGUE,  2, 2514 AA NETHERLANDS |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12, ALBANY, NY 12240 |
| N2 DESIGN & ARCHITECTURE PC | 403 MAIN STREET,#3, PORT WASHINGTON, NY 11050 |
| N3K INFORMATIK LIMITED | WORTING HOUSE,CHURCH HOUSE WORTING, BASINGSTOKE,  RG23 8PY UK |
| N3K INFORMATIK LIMITED | WORTING HOUSE,CHURCH HOUSE WORTING, BASINGSTOKE,  RG23 8PY UNITED KINGDOM |
| NA MARKETING SERVICES LTD | KINGSGATE HOUSE,KINGSGATE PALACE, LONDON,  NW6 4TA UNITED KINGDOM |
| NA YU | 5020 SOUTH LAKE SHORE DRIVE #3504, CHICAGO, IL 60615 |
| NA,KELLY | A-1101 DAELIM ACROVILLE, DOKOK-DONG, KAN, SEOUL,   KOREA, REPUBLIC OF |
| NA,PAUL | 3-1 ATAGO 2 CHOME, MINATO-KU, 13 105-0002 JAPAN |
| NAA-SAKLE AKUETE | ROOM 325, LSE RESIDENCE (EDWARD VII ENTRANCE),NORTH CUMBERLAND AVENUE, ,  WC2N 5BY UNITED KINGDOM |
| NAA-SAKLE AKUETE | 544 E 86TH ST. APT. 12W, NEW YORK, NY 10028 |
| NAA-SAKLE AKUETE | 106 CENTRAL AVENUE UNIT 4223, WELLESLEY, MA 02481 |
| NAA-SAKLE AKUETE | 6214 42ND AVENUE, HYATTSVILLE, MD 20781 |
| NAACP | 99 HUDSON STREET, 16TH FLOOR, NEW YORK, NY 10013 |
| NAACP LEGAL DEFENSE FUND AND EDUCATIONAL | 99 HUDSON STREET,16TH FLOOR, NEW YORK, NY 10013 |
| NAACP LEGAL DEFENSE FUND AND EDUCATIONAL | C/O VANTAGE CONSULTING,111 WEST 57TH STREET,SUITE 420, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| NAAG TAG | 8833 SOUTH REDWOOD,SUITE A, WEST JORDAN, UT 84088 |
| NAAH, HENRY | 135 12TH AVE, SAN FRANCISCO, CA 94118 |
| NAB,ROBIN A | P.O. BOX 111, SCOTTSBLUFF, NE 69363-0111 |
| NABA, INC. | DEPARTMENT NUMBER 0610, WASHINGTON, DC 20073-0610 |
| NABANITA SINHA | 185 PROSPECT AVENUE,APT# PH-H, HACKENSACK, NJ 07601 |
| NABAR,NANDITA | ,MITHAGAR RD, MUMBAI,  400081 INDIA |
| NABAR,PRAFULLA G. | 22 HOLLY DRIVE, SHORT HILLS, NJ 07078 |
| NABARRO NATHANSON | LACON HOUSE,THEOBALDS ROAD, LONDON,  WC1X 8RW UNITED KINGDOM |
| NABATIAN RACHEL | 25 UNION SQUARE WEST,TOWER C2#9D-B, NEW YORK, NY 10003 |
| NABATIAN,RACHEL | 18 SHADOW RIDGE RUN, WAYNE, NJ 07470 |
| NABCA | 4401 FORDAVENUE, SUITE 700, ALEXANDRIA, VA 22302-1473 |
| NABEEL AZAR | 11 POST OAK LANE,#9, NATICK, MA 01760 |
| NABETA,KEIKO | 2-10-1-802, TSUKISHIMA, CHUO-KU, 13 104-0052 JAPAN |
| NABIL LAHHAM | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NABIN SHRESTHA | 15 CANOE BROOK PKWY, SUMMIT, NJ 07901 |
| NABIN SHRESTHA | 215 E. 24TH STREET,APT. 820, NEW YORK, NY 10010 |
| NABIN SHRESTHA | 8 PIPER DRIVE, SEARINGTOWN, NY 11507 |
| NABIZADA,TARANA | 312 EAST 30TH ST,APT 14C, NEW YORK, NY 10016 |
| NABSETH,ANDREAS | 79 PARK STREET, LONDON, GT LON,  SE1 9EA UNITED KINGDOM |
| NABUCO,LETICIA | RUA COELHO NETO, 52/1202, RIO DE JANEIRO, RJ 22231-110 BRAZIL |
| NAC INTERNATIONAL | 3930 EAST JONES BRIDGE ROAD,SUITE 200, NORCOSS, GA 30092 |
| NACCHIO,DAVID E. | 155 W. 68TH STREET,APT. 2102, NEW YORK, NY 10023 |
| NACEY,CAROLINE K | 10599 WILSHIRE BLVD,APT 516, LOS ANGELES, CA 90024-7625 |
| NACHAELE HANNAH OLSON | 6858 S. PRINCE CIRCLE, LITTLETON, CO 80120 |
| NACHAELE HANNAH OLSON | 2100 E. PHILLIPS PLACE, CENTENNIAL, CO 80122 |
| NACHAELE HANNAH OLSON | 8977 SANDERLING WAY, LITTLETON, CO 80126 |
| NACHIKETA DAS | 301 EAST 69TH STREET,APARTMENT 19B, NEW YORK, NY 10021 |
| NACHIKETA DAS | 245 EAST 58TH STREET,APARTMENT 24F, NEW YORK, NY 10022 |
| NACINOVICH,KERRY C. | 43-68 161ST STREET, FLUSHING, NY 11358 |
| NACIONAL 27 | 325 W. HURON STREET, CHICAGO, IL 60610 |
| NACIRI,AYOUB | 137 1/2 WASHINGTON AVE #245, BELLEVILLE, NJ 07109 |
| NACKENSON,RICHARD S | 254 EAST 68TH STREET,APARTMENT 30C, NEW YORK, NY 10065 |
| NACLERIO,ALBERT | 147 SULLIVAN STREET,APARTMENT 2A, NEW YORK, NY 10012 |
| NACM OREGON COLLECTION | 7931 NE HALSEY STREET, SUITE 200,  ACCOUNT NO. 6702  PORTLAND, OR 97213-6755 |
| NACUBO | PO BOX 4500, PORTLAND, OR 97208 |
| NADAL,MARJORIE | 29 NEW ATLAS WHARF,3 ARNHEM PLACE,CANARY WHARF, LONDON, GT LON,  E14 3SS UNITED KINGDOM |
| NADAR,DINESH MUTHIAH | SION-BANDRA LINK ROAD,CAUVERY-49,MUKUND NAGAR,SION-BANDRA LINK ROAD, MUMBAI-17, MUMBAI, MH 400017 INDIA |
| NADAR,JOEL | C-302, VISHNU SADAN,VIDYA MANDIR ROAD,DAHISAR (EAST), DAHISAR(E), MUMBAI, MH 400068 INDIA |
| NADARAJAH,KARUN MURUGAN | 11 SYMONS CLOSE, NUNHEAD, GT LON,  SE15 3SF UNITED KINGDOM |
| NADARAJAN,LINU | A/21, RAJESH APARTMENTS,KATEMANIVALI, POONA LINK ROAD,KALYAN, THANE, MH 421306 INDIA |
| NADAS,JOHN | 15390 BRAUN CT, MOORPARK, CA 93021 |
| NADDA,GEORGE Y | 35 REDBURN STREET, LONDON, GT LON,  SW3 4DA UNITED KINGDOM |
| NADEEM JANMOHAMED | 121 EAST 23RD STREET,APT 7C, NEW YORK, NY 10010 |
| NADEEM JANMOHAMED | 353 WEST 44TH STREET,APT 5E, NEW YORK, NY 10036 |
| NADEEM MAQSOOD KIYANI | 8 INGELWOOD CLOSE,ISLE OF DOGS, LONDON,  E14 9WL UNITED KINGDOM |
| NADEEM SHAIKH | 1205 MEADOW PARK 1,NEAR AQSA MASJID,OPP. 24 KARAT MULTIPLEX, JOGHESWARI |

| Claim Name | Address Information |
|---|---|
| NADEEM SHAIKH | (W),JOGESHWARI (W), MUMBAI,  400102 INDIA |
| NADEEM,MUHAMMAD ASSIR | 54 ADELAIDE ROAD, HIGH WYCOMBE, BUCKS,  HP13 6UW UNITED KINGDOM |
| NADEJDA GUEORGUIEVA RAKOVSKA | 36, 15 HOXTON SQUARE, LONDON,  N1 6NT UNITED KINGDOM |
| NADELL,JOHN D | 19 HEIRLOOM LANE, RYE BROOK, NY 10573 |
| NADELMAN, MARTHA | 13909 PALM GROVE PLACE, PALM BEACH GARDENS, FL 33418 |
| NADER HAMAD SULTAN ALIESA | ALQEBLAH AREA BLOCK 1, KHALID SALEH,ALGHENAIM'S BUILDING 1ST FLOOR OFFICE 1,PO BOX 854, ,  13009 KUWAIT |
| NADER HAMOUD | PO BOX 506535, ,   UNITED ARAB EMIRATES |
| NADER,JOANNA E | FLAT G,6 COURTFIELD GARDENS, LONDON, GT LON,  SW50PA UNITED KINGDOM |
| NADER,MARILYN B. | 9255 SHORT CHIP CIRCLE, PORT ST. LUCIE, FL 34986 |
| NADESAN,KOMATHY | 1 OLIVER ROAD,NEW MALDEN, LONDON, SURREY,  KT3 3UA UNITED KINGDOM |
| NADGIR,AJIT KRISHNA | 48 LAURA AVENUE, EDISON, NJ 08820 |
| NADIA CASANOVA GONZALEZ VELEZ | MOEHRLISTRASSE 90, 8006 ZURICH,   SWITZERLAND |
| NADIA EL ALAOUI | AM LAUBACH 22,65843 SULZBACH,GERMANY, XTAUNUS,   GERMANY |
| NADIA EL ALAOUI | AM LAUBACH 22,GERMANY, SULZBACH, HE 65843 GERMANY |
| NADIA EL ALAOUI | APARTMENT NR. 31,CASSILIS ROAD, LONDON,  E14 9LN UNITED KINGDOM |
| NADIA FERRI | VIA G. CARDUCCI 10 - 5TH FLOOR, ,   ITALY |
| NADIA FERRI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NADIA HUSSAIN | 2, GROUND FLOOR,15/A AAISHIANA CO -OP HOUSING SOCIETY,AMOL NAGAR,NAIGAON (W), MUMBAI, MH 401207 INDIA |
| NADIA HUSSAIN | 2, GROUND FLOOR,15/A AAISHIANA CO -OP HOUSING SOCIETY,AMOL NAGAR - THANE DIST,NAIGAON (W), MUMBAI, MH 401207 INDIA |
| NADIA N. PINTO | 2 GOLD STREET,APARTMENT 3110, NEW YORK, NY 10038 |
| NADIA N. PINTO | 2 GOLD STREET, NEW YORK, NY 10038 |
| NADIA N. PINTO | 9331 BANSIDW DRIVE, HOUSTON, TX 77031 |
| NADIA RIDOUT-JAMIESON | 39A ANSON ROAD, LONDON,  N7 0AR UK |
| NADIA RIDOUT-JAMIESON | 39A ANSON ROAD, LONDON,  N7 0AR UNITED KINGDOM |
| NADIA RIDOUT-JAMIESON | 39A ANSON ROAD, LONDON,ANT,  N7 0AR UNITED KINGDOM |
| NADIA SEEMUTH | 8 AVENUE MOLIERE,HAMEAU BOILEAU, PARIS,  75016 FRANCE |
| NADIG,BALU S. | 38 PONDEROSA LANE, OLD BRIDGE, NJ 08857 |
| NADIN,LEONIE C. | 110 LIVINGSTON STREET,APT. 10T, BROOKLYN, NY 11201 |
| NADINE AL KASSAR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NADINE AL KASSAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NADINE AL KASSAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NADINE CARDENAS | 21 EAST 18TH STREET,APT. #3, BROOKLYN, NY 11229 |
| NADINE CARDENAS | 2724 EAST 23RD STREET,1ST FLOOR, BROOKLYN, NY 11235 |
| NADINE CULLEN | 19315 GLENMOOR DRIVE, WEST PALM BEACH, FL 33409 |
| NADINE D. FEINGOLD-STUDNIK | COLUMBIA HEIGHTS,8, BROOKLYN HEIGHTS, NY 11201 |
| NADINE D. FEINGOLD-STUDNIK | BRANDEIS UNIVERSITY,415 SOUTH STREET, MB 3403, WALTHAM, MA 02454 |
| NADINE D. FEINGOLD-STUDNIK | 8959 DICKENS AVENUE, SURFSIDE, FL 33154 |
| NADINE DEN HARTOG | 25 NEWBRIDGE ROAD, ,  BA1 3HE UNITED KINGDOM |
| NADINE E HARTMAN | 6624 GROSS AVE, WEST HILLS, CA 91307 |
| NADINE E HARTMAN | 6201 SHOUP AVE,#69, WOODLAND HILLS, CA 91367 |
| NADINE JOSEPH | 178 ST. JOHN'S PLACE,APARTMENT 3, BROOKLYN, NY 11217 |
| NADINE KEMPE | BOESINGBACHSTIEGE 4, GRONAU-EPE, NW 48599 GERMANY |
| NADINE LEE | 941 FULTON STREET,APT. 4E, BROOKLYN, NY 11238 |
| NADINE MILLS | 331 SOUTH AVENUE, STATEN ISLAND, NY 10303 |
| NADINE NANAN | 121-20 LIBERTY AVENUE,APARTMENT 2R, RICHMOND HIL, QUEENS, NY 11419 |
| NADINE NANAN | 121-20 LIBERTY AVENUE,APARTMENT 2R, RICHMOND HILL, QUEENS, NY 11419 |
| NADINE NANAN | 121-20 LIBERTY AVENUE,APARTMENT 2R, RICHMOND HILL, NY 11419 |

| Claim Name | Address Information |
|---|---|
| NADINE NANAN | 76-20 85TH ROAD, APARTMENT 2, RICHMOND HILL, NY 11419 |
| NADINE RIVETTE RYAN | 526 SW 147 TERRACE, PEMBROKE PINE, FL 33027 |
| NADINE RIVETTE RYAN | 16740 NE 9TH AVE., N-303, NORTH MIAMI BEACH, FL 33162 |
| NADINE S. WILSON | P.O. BOX 100710, BROOKLYN, NY 11210 |
| NADINE S. WILSON | 75 LENOX RD - G6, BROOKLYN, NY 11226 |
| NADINE SCHENTEN | GROAYE BOCKENHEIMER STRAAYE 6, FRANKFURT, HE 60313 GERMANY |
| NADINE SCHENTEN | C/ GALILEO, MADRID,  28015 SPAIN |
| NADINE V. RUMBLE | 130 ST. MARK'S PLACE, APARTMENT 4W, NEW YORK, NY 10009 |
| NADINE V. RUMBLE | 101 MAPLE STREET, APARTMENT 4302, REDWOOD CITY, CA 94063 |
| NADIR KHAN BALOCH | 3662 SAND PIPER WAY, BREA, CA 92803 |
| NADIR KHAN BALOCH | 2846 E. STEARNS ST., BREA, CA 92821 |
| NADIR KHAN BALOCH | 721 N. ROSE DRIVE, C212, PLACENTIA, CA 92870 |
| NADIR, GAL | 235 EAST 95TH STREET, APARTMENT 7G, NEW YORK, NY 10128 |
| NADIRA ZAINAB BINT HUDA | P5 BUREEL'S FIELD, TRINITY COLLEGE, CAMBRIDGE,  CB2 1TQ UNITED KINGDOM |
| NADIRA ZAINAB BINT HUDA | P5 BURRELL'S FIELD, TRINITY COLLEGE, CAMBRIDGE, CAMBS,  CB2 1TQ UNITED KINGDOM |
| NADIRAH BASHIR | 112 READING CIRCLE, BRIDGWATER, NJ 08807 |
| NADIRAH BASHIR | 112 READING CIRCLE, BRIDGEWATER, NJ 08807 |
| NADJIM KEFAIFI | 9 PLACE DES VOSGES, 75004, PARIS, 75 75004 FRANCE |
| NADJIM KEFAIFI | 9 PLACE DES VOSGES, 75004, PARIS,  75004 UNITED KINGDOM |
| NADKARNI, PRANAV | 209, DOSTI ASTER, DOSTI ACRES, NEW UPHILL LINK ROAD, WADALA(E), MUMBAI, MH 400037 INDIA |
| NADLER, DANIEL | 776 LOCKEARN ST, LOS ANGELES, CA 90049 |
| NADLER, KENT E. | 509 W HENRY, MOUNT PROSPECT, IL 60056 |
| NADLER, MIREY SEN | 178 EAST 80TH STREET, APARTMENT 6A, NEW YORK, NY 10075 |
| NADLER, ROBERT | 105 HOWARD BUILDING, 368 QUEENSTOWN ROAD, LONDON, GT LON,  SW8 4NR UNITED KINGDOM |
| NADOLNY, KATE M. | 230 EAST 27TH STREET, APARTMENT 19, NEW YORK, NY 10016 |
| NAEDELE, ROBERT J JR. | 2211 HILLSBOROUGH ROAD, APT# 2038, DURHAM, NC 27705 |
| NAEEM MERCHANT | 240 MERCER STREET, NEW YORK, NY 10012 |
| NAEEM MERCHANT | 240 MERCER STREET, APARTMENT ME-1107B, NEW YORK, NY 10012 |
| NAEEM MERCHANT | 813 BYRNE HALL, HANOVER, NH 03755 |
| NAEEM, ASH'AB | 6 QUEEN ANNE AVENUE, APT 3, BROMLEY, LONDON, GT LON,   UNITED KINGDOM |
| NAEGELE, FLORIAN | VEILCHENWEG 14, MUENDELSHEIM,  74395 GERMANY |
| NAEGELE, SARAH | 176 E. 77TH STREET, APARTMENT 6C, NEW YORK, NY 10075 |
| NAEGELI & PARNTERS ATTORNEYS AT LAW | KLAUSSTRASSE 33, ZURICH,  8008 SWITZERLAND |
| NAEGELI & PARTNERS | KLAUSSTRASSE 33, ZUERICH, ZH 8008 SWITZERLAND |
| NAEHR, STEPHEN | 4417 JANE ST, BELLAIRE, TX 77401 |
| NAFIS RAHMAN | 66-14 WOODSIDE AVENUE, APT 402B, WOODSIDE, NY 11377 |
| NAFTALI ISRAEL | 19 ALDEN STREET, NEWTON, MA 02459 |
| NAG, MRIDUCHANDA | D 602, RAHEJA NEST, CHANDIVALI FARM ROAD, ANDHERI EAST, MUMBAI, MH 400072 INDIA |
| NAG, REENA | 6 HIGHLAND DRIVE, NORTH CALDWELL, NJ 07006 |
| NAG, SANTANU | SAILER KOMATSUGAWA 508, KOMATSUGAWA 1-5-10, EDOGAWA KU, 13  JAPAN |
| NAGAE, JARED | 918 SIMPSON ST, EVANSTON, IL 60201 |
| NAGAMINE, TAKASHI | 3-5-28-1401, ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| NAGAMIYA, TORU | 3-29-2-103,  NISHI-TSUTSUJIGAOKA, CHOFU, 13 182-0006 JAPAN |
| NAGAMOHAN METTA | 201 PEACH STREET, AVENEL, NJ 07001 |
| NAGAMORI, HISASHI | #1003 2-44-8 KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| NAGANO SHINKIN BANK, THE | 133-1, IMACHI, NAGANO CITY, NAGANO,  380-8686 JAPAN |
| NAGANO, OSAMU | SAIN VARIE HIYOSHI 13-309, SHIMODA-CHO 4, KOHOKU-KU, YOKOHAMA-SHI, 14 223-0064 JAPAN |

| Claim Name | Address Information |
|---|---|
| NAGAO, YUTAKA | 2-16-15, HACHIMANYAMA, SETAGAYA-KU, 13 156-0056 JAPAN |
| NAGARAJ, HEMANTH | 22 E 36 ST APT 4B, NEW YORK, NY 10016 |
| NAGARAJ, HEMANTH P. | 22 E 36TH ST, APT 4B, NEW YORK, NY 10016 |
| NAGARAJAN, BALASUBRAMANIAN | FLAT 247, COUNTY HALL, NORTH BLOCK, CHICHELEY STREET, SOUTH BANK, WATERLOO, LONDON, GT LON,  SE1 7PB UNITED KINGDOM |
| NAGASAKA, MIA | 36-35-203, OYAMACHO, SHIBUYA-KU, 13 151-0065 JAPAN |
| NAGASAWA, YUKI | #202, 5-27-26 CHUO, NAKANO-KU, 13 164-0011 JAPAN |
| NAGASE, SACHIKO | 1-12-3-1008 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| NAGASE, YUKI | 3-10-5-302, TAKABAN, MEGURO-KU, 13 152-0004 JAPAN |
| NAGASHIMA OHNO & TSUNEMATSU | KIOICHO BLDG, 3-12, KIOICHO, CHIYODA-KU, TOKYO,  102-0094 JAPAN |
| NAGASHIMA OHNO & TSUNEMATSU | KIOICHO BLDG 3-12, KIOICHO, TOKYO, JAPAN,  102-0094 JAPAN |
| NAGASHIMA OHNO & TSUNEMATSU | KIOICHO BLDG, 3-12, KIOICHO, CHIYODA-KU, TOKYO, 13 102-0094 JAPAN |
| NAGASHIMA, MAYUMI | 14 TREGUNTER PATH, TOWER 1, FLAT 30B, MIDLEVELS, HONG KONG,  CHINA |
| NAGASHIMA, SAHO | 5-15-10 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| NAGASHIMA, TAKESHI | 2-17-19 OYAMADAI, SETAGAYA-KU, 13 158-0086 JAPAN |
| NAGATA, IKUMA | 1-11-16-301 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| NAGATANI SEIKA | 1-5-15 HONCHO, GOJO-SHI,  637-0041 JAPAN |
| NAGATANI SEIKA | 1-5-15 HONCHO, GOJO-SHI, 29 637-0041 JAPAN |
| NAGATOSHI, MICHAEL | 17791 QUINTANA LANE, HUNTINGTON BEACH, CA 92647 |
| NAGAYA, JAMES EIICHI | 1946 WILLIAMSPORT ST., HENDERSON, NV 89052 |
| NAGDA, SUJIT | 40, ROSSMORE COURT, PARK ROAD, BAKER STREET, LONDON, GT LON,  NW1 6XX UNITED KINGDOM |
| NAGEL, KATRINA CARMEL | 30434 COUNTY ROAD D, LYMAN, NE 69352 |
| NAGENGAST, STEPHANIE | UNIVERSITY OF NOTRE DAME, 201 LYONS HALL, NOTRE DAME, IN 46556 |
| NAGESWARRAO PACHAVA | 1014 EVERGREEN FOREST BLVD, AVENEL, NJ 07001 |
| NAGESWARRAO PACHAVA | 82 OLD MATAWAN ROAD, OLD BRIDGE, NJ 088 |
| NAGGL - NATIONAL ASSOC OF GOVERNMENT | P.O. BOX 332, STILLWATER, OK 74076 |
| NAGGL - NATIONAL ASSOC OF GOVERNMENT | STULTZ FINANCIAL INC., 1420 BRISTOL STREET NORTH, SUITE 230, NEWPORT BEACH, CA 92660 |
| NAGI, JASPRIT SINGH | A-101, VERSOVA SHEETAL CO-OP HSG SOC, OFF J.P.ROAD, SEVEN BUNGLOWS, ANDHERI - WEST, MUMBAI,  400058 INDIA |
| NAGIEL, MELISSA | 351 3RD STREET #1, JERSEY CITY, NJ 07302 |
| NAGIOFF, ROGER B. | 26 LOOM LANE, RADLETT, HERTS,  WD7 8AD UNITED KINGDOM |
| NAGLE WARREN MANSION B&B | 222 E. 17TH STREET, CHEYENNE, WY 82001 |
| NAGLER, WIM | FLAT 117, 41 MILLHARBOUR, LONDON, GT LON,  E14 9ND UNITED KINGDOM |
| NAGOYA MARRIOTT ASSOCIA HOTEL | 1-1-4, MEIEKI, NAKAMURA-KU, NAGOYA-SHI,  450-6002 JAPAN |
| NAGOYA MARRIOTT ASSOCIA HOTEL | 1-1-4, MEIEKI, NAKAMURA-KU, NAGOYA-SHI, 23 450-6002 JAPAN |
| NAGPAL, AJAY | 40 GREAT HILLS TERRACE, SHORT HILLS, NJ 07078 |
| NAGPAL, JATINDER | 41 BUCKINGHAM CT., MAYWOOD, NJ 07607 |
| NAGPAL, MAULIK | B-702 CANNA BUILDING, HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| NAGRABECKI, MICHELLE | 5 ALPINE WAY, SAYREVILLE, NJ 08872 |
| NAGRE, DHANASHREE | ONE RIVER COURT, APT # 910, JERSEY CITY, NEW JERSEY, NJ 07310 |
| NAGRE, PAL | 22 CHARRINGTON STREET, CAMDEN, GT LON,  NW1 1RE UNITED KINGDOM |
| NAGREEKA FOILS LTD | NASRULLAH TERRACE, 4, NEPEANSEA ROAD, MUMBAI, MH 400036 INDIA |
| NAGULA, SHASHANKA | 2 JOEL PL, ISELIN, NJ 08830 |
| NAGULAKONDA, SRINIVAS | 25 ROY GARDENS, ILFORD, ESSEX, ESSEX,  IG2 7QG UNITED KINGDOM |
| NAGURURU, KALYAN | D402, GOLDEN SQUARE, SUNDERNAGAR, KALINA, SANTACRUZ EAST, SANTACRUZ (E), MUMBAI, 400098 INDIA |
| NAGY ES TROCSANYI UGYVEDI | UGOCSA U. 4/B, BUDAPEST,  H1126 HUNGARY |
| NAGY, GABRIELLA | UWC, SUITE 20, 2 AUDLEY SQUARE, SOUTH AUDLEY STREET, GT LON,  W1K 1DB UNITED |

| Claim Name | Address Information |
| --- | --- |
| NAGY,GABRIELLA | KINGDOM |
| NAGY,LEISA | MY CASTLE NAKA MEGURO III, 701,2-8-17 NAKA MEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| NAGY,STACY | 203 EAST 82ND STREET,APARTMENT 1, NEW YORK, NY 10028 |
| NAGY-KOPPANY UGYVEDI IRODA | THE MAHART BUILDING,6TH FLOOR,  1051 HUNGARY |
| NAHA | 500 N. CLARK STREET, CHICAGO, IL 60610 |
| NAHAL,BELINDA (BAIJEET) | 3A OXFORD ROAD,DENHAM PARADE, DENHAM, MDDSX,  UB9 4DZ UNITED KINGDOM |
| NAHAN,CLARENCE | 26 RUE DES PLANTES, PARIS, 75 75014 FRANCE |
| NAHAR, SHILPA | 2489 PACKARD STREET,APT. B, ANN ARBOR, MI 48104 |
| NAHAR,PIYUSH | DORM 13, ROOM 7,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, GUJARAT, GJ 380015 INDIA |
| NAHATA,PRASHANT | #502, A-WING, JANKI NIWAS SHRI RAMBALAKD,RANISATI MARG, PATHANWADI,MALAD (E), MUMBAI, MH 400097 INDIA |
| NAHID M MANSURI | 3 MANCHESTER ROAD908, FLEMINGTON, NJ 08822 |
| NAHILL YOUNIS | 300 MERCER STREET,APT 12J, NEW YORK, NY 10003 |
| NAHILL YOUNIS | PENTHOUSE 4,33 GREENWICH AVENUE, NEW YORK, NY 10014 |
| NAHMAD, ALBERT | 650 CALIFORNIA STREET,33RD FLOOR, SAN FRANCISCO, CA 94108 |
| NAHMAN,LINDSAY A. | 184 THOMPSON STREET,APARTMENT MD, NEW YORK, NY 10012 |
| NAHO HISAHARA | PRATA MINAMI AZABU 202,MINAMI AZABU 4-5-48, MINATO-KU, 13 106-0047 JAPAN |
| NAHO SHIBUYA | 4-8--502 HIYOSHI-HONCHO,KOHOKU-KU, YOKOHAMA CITY, 14 223-0062 JAPAN |
| NAHO WATANABE | 5-8-8-1413,MITA, MINATO-KU, 13 108-0073 JAPAN |
| NAHUM, ANTHONY | 56 NORTH GATE,PRINCE ALBERT ROAD, LONDON, GT LON,  NW8 7EH UNITED KINGDOM |
| NAHUM,BENJAMIN H. | 36 WATCHUNG RD., SHORT HILLS, NJ 07078 |
| NAI GLOBAL | 4 INDEPENDENT WAY,SUITE 400, PRINCETON, NJ 08540 |
| NAI HARN HOTEL 1 CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| NAI, WONG OI | FLAT C1 2/F APARTMENT C,SUNDERLAND ESTATE,1 HEREFORD RD KLN,  ACCOUNT NO. XS0350116330  TONG KLN,   HONG KONG |
| NAI,TE-LING | 27B VALIANT PARK,52 CONDUIT ROAD,MID-LEVELS, HONG KONG,    CHINA |
| NAICO SERVICIO URGENTE, S.L. | TBC, TBC,  TBC SPAIN |
| NAIDOO,JUDY J. | 225B MAPLE PARKWAY,2ND FLOOR, STATEN ISLAND, NY 10303 |
| NAIDU,ANIMESH | JESUS COLLEGE,TURL STREET, OXFORD, OXON,  OX1 3DW UNITED KINGDOM |
| NAIDU,G V BHASKAR | BUILDING NO-10,D-WING,FLAT NO-703,MHADA COLONY,CHANDIVALI,SAKINAKA, MUMBAI,MAHARASHTRA, MH 400072 INDIA |
| NAIDU,ROHAN | 2 GUNWHALE CLOSE, GT LON,  SE16 6BS UNITED KINGDOM |
| NAIDU,VINAYAK | A-13, BRINDAVAN C.H.S.,SHIV SHRUSTI,KURLA (EAST), MUMBAI, MH 400024 INDIA |
| NAIK,ASHISH | 975 GLENN AVENUE, NORTH BRUNSWICK, NJ 08902 |
| NAIK,ASHWIN | 303 DIVYA JYOT CO-OP HSG SOCIETY,SIDDHARTH NAGAR 3, S.V ROAD,GOREGAON(W), MUMBAI, MH 400104 INDIA |
| NAIK,CHANDRA | 303, EKTA DARSHAN,VEER SAWARKAR ROAD,NEAR RAMCHANDRA TALKIES, DOMBIVLI-(E), MAHARASHTRA,  421201 INDIA |
| NAIK,HARSHAD | LINK ROAD,D-302 GREEN WOODS SHIMPOLI,BORIVALI(W), MUMBAI, MH 400092 INDIA |
| NAIK,HEMAL | B 203, MERCURY, VASANT GALAXY,OFF LINK ROAD,GOREGAON (WEST), MUMBAI, MH 400090 INDIA |
| NAIK,JASON V | 29 GEORGE LOVELL DRIVE,ENFIELD ISLAND VILLAGE,ENFIELD LOCK, LONDON,  EN3 6WA UNITED KINGDOM |
| NAIK,KAMLESH | B-403, AAREEL TOWERS,NATIONAL SCHOOL ROAD,BHANDUP WEST, BHANDUP (W), MUMBAI, MH 400078 INDIA |
| NAIK,KUNAL | GOLDEN DYES JUNCTION,C-1/ 701, GOLDEN PARK, GOLDEN DYES JUNCT,NEAR MAJIWADE FLYOVER, THANE, MH 400607 INDIA |
| NAIK,MADHAVI | 12/134, RAM KRISHNA NAGAR,KHAR (WEST), MUMBAI, MH 400052 INDIA |

| Claim Name | Address Information |
|---|---|
| NAIK,MAHESH | FLAT 704 BULDG 2 PHASE 9,NEW GOLDEN NEST,BHAYANDER E, BHAYANDER, MUMBAI, 401105 INDIA |
| NAIK,MAKRAND | 35D/19A, HARI NIVAS BUILDING,MUGBHAT CROSS LANE,2ND FLOOR, ROOM NO. 11,GIRGAUM, GIRGAUM, MUMBAI, MH 400004 INDIA |
| NAIK,MAYURI | VIHAR CHS,GANESH NAGAR, PANCHKUTIR,OPP. IIT POWAT, MUMBAI, MH 400076 INDIA |
| NAIK,NIKHIL | 2/74, PAREKH MAHAL,L. J. ROAD,MAHIM, MUMBAI,  400016 INDIA |
| NAIK,PARESH | 602, LEGACY TOWER,A.S. MARG, MUMBAI,  400076 INDIA |
| NAIK,PARESH | BHARAT NATHYA MANDIR ROAD,DOMBIVILI (W), DOMBIVLI (WEST),  421202 INDIA |
| NAIK,PRADNYA | 52/15 PRIYANJALI,JAGDUSHA NAGAR,GHATKOPAR (W), MUMBAI, MH 400086 INDIA |
| NAIK,RAHUL | 601, KAMALADEVI APARTMENT, PRINCIPAL N M,AGAR BAZAR, DADAR (W), MUMBAI, MH 400028 INDIA |
| NAIK,RAKESH | A-202, ADARSH NORTH AVENUE,ADARSH VIHAR COMPLEX,OFF-MARVE ROAD, MALAD(W), MUMBAI,  400064 INDIA |
| NAIK,SACHIN | 6, BHAJIVANJI LANE, PREM NIWAS,GROUND FLOOR, ROOM NO. 22/23,THAKURDWAR, MUMBAI, MH 400002 INDIA |
| NAIK,SACHIN | 17 RAJMAHAL, 3RD FLOOR,ANDHERI KURLA ROAD,ANDHERI EAST, MUMBAI, MH 400069 INDIA |
| NAIK,SUMITRA | 1202,DAFFODIL,NEELKANTH GARDENS, GOVANDI STATION RD, GOVANDI (E), MUMBAI, MH 400088 INDIA |
| NAIK,VASANTTILAK | 658 FINCHLEY ROAD, LONDON, GT LON,  NW117NT UNITED KINGDOM |
| NAIK,VIBHASH | B/301,FANTASIA, RAHEJA GARDENS,OPP. TIP TOP PLAZA , LBS MARG, THANE, THANE (W), MH 400604 INDIA |
| NAIK,VIKRAM | 15, VARSHA SANGAM,CARDINAL GRACIOUS ROAD,CHAKALA, ANDHERI(E), MUMBAI, MH 400099 INDIA |
| NAIK,VINEETA | B-703, OM NAV JIVAN SOC,NEAR PARANJPE HALL,BHANDUP (EAST)., MUMBAI - 400 042., 400042 INDIA |
| NAIKNAVARE,PRADIP | 6/69 MES COLONY,AKURLI CROSS ROAD NO.3,KANDIVALI (EAST), MUMBAI,  400101 INDIA |
| NAILA STEPHENS | 333 E 102ND STREET,#109, NEW YORK, NY 10029 |
| NAIMOLI, PETER | 410 MEMORIAL DR,# 441D, CAMBRIDGE, MA 02139 |
| NAINAMOHAMEED, SHAHUL | 415 S OAK ST,APT 122, ARLINGTON, TX 76010 |
| NAINANI,DIPALI | 95-35 239TH STREET, FLORAL PARK, NY 11001 |
| NAINESH PARIKH | 225 EAST 36TH STREET,APARTMENT 8J, NEW YORK, NY 10016 |
| NAINWAL,MAYANK | 57 HAWTHORN DRIVE, EDISON, NJ 08820 |
| NAIR, AJAY | 325 NORTH CRAIG STREET,APT 504, PITTSBURGH, PA 15213 |
| NAIR, NANDINI | 536 ELIOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| NAIR,AJISH | C 34, ASHISH PAWAN BAUG ROAD,NEAR CHINCHOLI GATE,MALAD (W), MUMBAI, MH 400064 INDIA |
| NAIR,AMIT G | 4,MATHRUBHUMI CHS,SHREE NAGAR COLONY,M.G. ROAD, GOREGAON(W), MUMBAI, MH 400062 INDIA |
| NAIR,ANAMIKA | 1 ALEX COURT, MONROE TOWNSHIP, NJ 08831 |
| NAIR,ANEESH UNNIKRISHNAN | B1103,SAINATH HEIGHTS,NEAR JAIN TEMPLE,NEELAM NAGAR PHASE2,MULUND EAST, MUMBAI,  400081 INDIA |
| NAIR,ANISHKUMAR C | C-2/501 MADHAV SHRISTI COMPLEX,KHADAKPADA CHOWK,NEAR GODREJ HILL,KALYAN WEST, KALYAN,  421306 INDIA |
| NAIR,ANU | 37, GRISHMA,ANUSHAKTI NAGAR,CHEMBUR, MUMBAI, MH 400094 INDIA |
| NAIR,AYESHA | 3RD FLOOR ARTE VILLA, NAVI MUMBAI,  400703 INDIA |
| NAIR,DEEPTI | 401 MAULI CHS,PLOT 81,SECTOR 50 E, NERUL, NAVI MUMBAI, MAH,  400706 INDIA |
| NAIR,DHIRAJ | SEC 31 A,MAI-KALYAAN,PLOT-365,NEAR VASHI VILLAGE, NAVI MUMBAI, MH 400703 INDIA |
| NAIR,DIVYA NARAYANAN | - 8,UDAY NIWAS,MILITARY ROAD,MAROL, ANDHERI (W), MUMBAI, MH 400059 INDIA |
| NAIR,JALAJA | 5 WEST DRIVE, EDISON, NJ 08820 |
| NAIR,JEETENDRA | MANISH NAGAR, 4-BUNGALOWS,ANDHERI WEST, MUMBAI,  400053 INDIA |

| Claim Name | Address Information |
|---|---|
| NAIR,MANJITH | B-1/42 KARMAKSHETRA,S.S NAGAR,SION-KOLIWADA, MUMBAI, MH 400037 INDIA |
| NAIR,NANDINI | 130 HOLLY PLACE, BRIARCLIFF MANOR, NY 10510 |
| NAIR,NISHA | A/502, RIDDHI CHS,NEAR LOURDES SCHOOL,KARNIK ROAD, SYNDICATE, KALYAN (W), KALYAN, MAHARASHTRA,  421301 INDIA |
| NAIR,PRADEEP | F4/4 SUNDER NAGAR,S.V ROAD,MALAD WEST, MUMBAI, MH 400064 INDIA |
| NAIR,PREETI | 2204, SOVEREIGN, CENTRAL AVENUE,HIRANANDANI GARDENS,POWAI, MUMBAI,   INDIA |
| NAIR,RAKESH GOPINATH | 64, WEDDERBURN ROAD, BARKING, ESSEX,  IG117XG UNITED KINGDOM |
| NAIR,RAMESH U | 203, DASHRATH,AYODHYA NAGRI,MANPADA ROAD, DOMBIVLI (EAST), MH 421201 INDIA |
| NAIR,RATISH KUMARAN | A 203, AMRITA SADAN,OPP TERNA HOSPITAL,SEC 22, NERUL, NAVI MUMBAI,  400-0706 INDIA |
| NAIR,RAVIRAJ | H-502,RAIL VIHAR,SECTOR-4,KHARGHAR,NAVI, MUMBAI,  410210 INDIA |
| NAIR,REENA | 1/A, JAI MAHAVEER SOCIETY,1ST FLOOR, LAL CHAKKI, ULHASNAGAR,  421004 INDIA |
| NAIR,REKHA | E WING FLAT NUMBER 403  BHOOMI CLASSIC,OPP INORBIT SHOPPING MALL,GOREGAON MALAD LINK ROAD, MUMBAI, MH 400064 INDIA |
| NAIR,ROHIT | 201 E 37 STREET,APT 9G, NEW YORK, NY 10016 |
| NAIR,SARAYU | F - 1/21, MAHINDRA NAGAR,HAJI BAPU ROAD,MALAD (E), MUMBAI, MH 400097 INDIA |
| NAIR,SEENA | 55 RIVER DRIVE SOUTH,GEORGE WASHINGTON BUILDING, APT 2008, JERSEY CITY, NJ 07310 |
| NAIR,SHANTHI | 1 BUCHANAN CLOSE,WINCHMORE HILL, LONDON, GT LON,  N211SG UNITED KINGDOM |
| NAIR,SHIBU | 308, B - WING,ADVANCE GALAXY,PLOT NO. 47, SECTOR - 20, KHARGHAR, NAVI MUMBAI, MH 410210 INDIA |
| NAIR,SHRICHITH MOHANAKRISHNAN | BHAVANI NAGAR,MAROL,ANDHERI, MUMBAI,   INDIA |
| NAIR,SHRIKANTH | GULMOHAR APTS , OPP NAHUR STATION,NAHUR ( EAST), MUMBAI,   INDIA |
| NAIR,SREEKUMAR | H-501 , PANCHVAN COMPLEX,I.C.COLONY,BORIVLI-WEST, MUMBAI, MH 400103 INDIA |
| NAIR,SUJIT | B-204, GALAXY HEIGHTS,LINK ROAD, NEAR SHASTRI NAGAR,GOREGAON (W), MUMBAI-400 090, MH  INDIA |
| NAIR,SUJIT | 55/433 MOTILAL NAGAR III M.G. ROAD GOREG,MUMBAI 400 062, MUMBAI, MH  INDIA |
| NAIR,SUJITH | TEJPAL SCHEME,ROAD NO 3,VILE PARE (E), MUMBAI,  400057 INDIA |
| NAIR,SUKHESH | MONT COLLINE YAMAKUNI, #804,5-40-15, NAKAKASAI, EDOGAWA-KU, 13 134-0083 JAPAN |
| NAIR,SUNIL | 504, PALASH UPVAN,POKHRAN RD NO: 2,THANE (W), THANE, MH 400-0610 INDIA |
| NAIR,SURESH | 22 RAKESH LIC COLONY,DR R P ROAD,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| NAIR,VANDANA | D 401,NESTLE APTS,OPP TOYOTA SHOWROOM LINK ROAD, MALAD (W), MUMBAI, MH 400064 INDIA |
| NAIR,VIKRAM | C/702,JALARAM PARK,SONAPUR,BHANDUP(W), MUMBAI, MH 400079 INDIA |
| NAIR,VINEETA | 204, RUDRAKSHA SOCIETY,VEER SAVARKAR ROAD,DOMBIVLI (E), MUMBAI, MH 421201 INDIA |
| NAIR,VINITA | 552 FERN AVENUE,2ND FLOOR, LYNDHURST, NJ 07071 |
| NAIRNS AT STIRLING CASTLE | PARKLANDS COURT, 24 PARKLAND,BIRMINGHAM GREAT PARK, BIRMINGHAM, LONDON,  B45 9PZ UK |
| NAIRNS AT STIRLING CASTLE | PARKLANDS COURT, 24 PARKLAND,BIRMINGHAM GREAT PARK, BIRMINGHAM, LONDON,  B45 9PZ UNITED KINGDOM |
| NAITIK DESAI | 68 BEACH STREET,APARTMENT 1L, JERSEY CITY, NJ 07307 |
| NAITO ISSHUISHA | 3-2 KOJIMACHI,CHIYODA-KU, TOKYO,  102-0083 JAPAN |
| NAITO ISSHUISHA | 3-2 KOJIMACHI,CHIYODA-KU, TOKYO, 13 102-0083 JAPAN |
| NAITO,KEIKO | 3-7-2 UTSUKUSHIGAOKA-NISHI,AOBA-KU, YOKOHAMA CITY, 14 2250001 JAPAN |
| NAIZTAT & HAM ARCHITECTS P.C | 430 WEST 14TH STREET,SUITE 302, NEW YORK, NY 10014 |
| NAJAM BOUJEMAOUI | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| NAJAR,JOSEF R. | 36 EAST 72 STREET,APT 3S, NEW YORK, NY 10021 |
| NAJATER, VUSAL | 2101 CHESTNUT ST. APT 1811, PHILADELPHIA, PA 19103 |
| NAJDEK,ALYSIA C. | 655 12TH ST. #219, OAKLAND, CA 94607 |
| NAJEEB YARKHAN | FAROOK UMER STREET, MUMBAI,  400011 INDIA |

| Claim Name | Address Information |
|---|---|
| NAJERA, JOSE MANUEL | 810 EAST 8TH STREET, SCOTTSBLUFF, NE 69361 |
| NAJIBULLAH SHAH | 15 BELGRAVE ROAD, ILFORD,  IG1 3AW UK |
| NAJIBULLAH SHAH | 15 BELGRAVE ROAD, ILFORD,ESSEX,  IG1 3AW UNITED KINGDOM |
| NAJJAR, TAMIR | 109 STANWICH STREET, STATEN ISLAND, NY 10304 |
| NAJMA NAHEED PIRZADA | FLAT 3,10 JAMESTOWN WAY, LONDON,  E14 2DH UNITED KINGDOM |
| NAJMA NAHEED PIRZADA | FLAT 3,10 JAMESTOWN WAY, LONDON,ANT,  E14 2DH UNITED KINGDOM |
| NAJMA NAHEED PIRZADA | FLAT A,234 FINCHLEY ROAD, LONDON,ANT,  NW3 6DJ UNITED KINGDOM |
| NAJMA NAHEED PIRZADA | FLAT A,234 FINCHLEY ROAD, LONDON,  NW3 6DJ UNITED KINGDOM |
| NAJWA EL IRAKI | 7, DENE MANSIONS,DENNINGTON PARK ROAD, LONDON,  NW6 1AY UNITED KINGDOM |
| NAKA KIKAKU | TOKYO SHOKEN KAIKAN B3,1-5-8 NIHONBASHI KAYABACHO, CHUO-KU,  103-0025 JAPAN |
| NAKA KIKAKU | TOKYO SHOKEN KAIKAN B3,1-5-8 NIHONBASHI KAYABACHO, CHUO-KU, 13 103-0025 JAPAN |
| NAKA,YUKIGI | LUMIERU YUTENJI 406,2-8-5 YUTENJI, MEGURO-KU, 13 153-0052 JAPAN |
| NAKADA,YUMIKO | 3-31-7-603 NAKA-KASAI, EDOGAWA-KU, 13 134-0083 JAPAN |
| NAKADATE,TAKAFUMI | 2-40-12,KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| NAKADE,SHYAMAL PRAKASH | CHINTAMANI SOCIETY(8 NO. BUILDING), A WI,CHANDIVILLI, ANDHERI EAST, MUMBAI-76, MH  INDIA |
| NAKAE,MAYURA | 4-11-5-402,SENDAGAYA, SHIBUYA-KU, 13 151-0051 JAPAN |
| NAKAGAWA,KEIKO | 1-567 KUSHIBIKI-CHO, OMIYA-KU, SAITAMA, 11 330-0851 JAPAN |
| NAKAGAWA,SHUJI | 3-55-56 UTSUKUSHIGAOKA NISHI,AOBA-KU, YOKOHAMA-SHI, 14 225-0001 JAPAN |
| NAKAHARA,YUKAKO | MIDORI-KU, 2-7-4 BABA, SAITAMA-SHI, 11 336-0912 JAPAN |
| NAKAHIRA SHIHO SOGO JIMUSHO | HORIUCHI BUILDING,2-6-1 KAJICHO, CHIYODA-KU, 13 101-0044 JAPAN |
| NAKAI,ANKUR | A - 2 ,RH -2,SECTOR -6,VASHI, NEW  MUMBAI,  420703 INDIA |
| NAKAI,SHUNJI | SHIBA 1-10-8-504, MINATO-KU, 13 105-0014 JAPAN |
| NAKAI,TOMOKO | 7-3925,SAGAMICHO, KOSHIGAYA CITY, 11 343-0823 JAPAN |
| NAKAI,TSUYOSHI | 1-13-14 HIGASHI KANDA,PALAZETTO HIGASHI KANDA #202, CHIYODA-KU, 13 101-0031 JAPAN |
| NAKAI,VIRINDER S. | 25 NANTUCKET LANE, DEER PARK, NY 11729 |
| NAKAI,YUKIHIRO | 1-25-12-203,HIGASHI-OOI, SHINAGAWA-KU, 13 140-0011 JAPAN |
| NAKAJIMA SHINYA | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| NAKAJIMA TAKANOBU | 8-1-614 KINKOCHO,KANAGAWA-KU, YOKOHAMA-SHI, 14 221-0056 JAPAN |
| NAKAJIMA,AKANE | 34-8  IZUMI 2-CHOME, SUGINAMI-KU, 13 168-0063 JAPAN |
| NAKAJYO SHIGEMITSU | IKEBUKURO SIA BUILD 2F,1-34-5,HIGASHIIKEBUKURO, TOSHIMA-KU,  170-0013 JAPAN |
| NAKAJYO SHIGEMITSU | IKEBUKURO SIA BUILD 2F,1-34-5,HIGASHIIKEBUKURO, TOSHIMA-KU, 13 170-0013 JAPAN |
| NAKAMI,CHIE | 4-12-29-C101,TAKAMATSU, NERIMA-KU, 13 179-0075 JAPAN |
| NAKAMOTO,MELANIE | 2567 S GENOA CT, AURORA, CO 80013 |
| NAKAMURA FUDOSAN KANTEI | 20-22 HIGASHI SHIROSHIMA-CHO,NAKA-KU, HIROSHIMA,   JAPAN |
| NAKAMURA FUDOSAN KANTEI | 20-22 HIGASHI SHIROSHIMA-CHO,NAKA-KU, HIROSHIMA, 34  JAPAN |
| NAKAMURA GENKI | KYOTO,KYOTO, KYOTO,   JAPAN |
| NAKAMURA GENKI | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| NAKAMURA YUMI | N/A, N/A,   JAPAN |
| NAKAMURA,AKI | 2-13-12 HONAMANUMA, SUGINAMIKU, 13 167-0031 JAPAN |
| NAKAMURA,ASUKA | 1-2-1-501,TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| NAKAMURA,CHIGA | 1-6-1002, TSUKIJI 6, CHUO-KU, CHUO-KU, 13 104-0045 JAPAN |
| NAKAMURA,KAZUO | 2-12-11 HIGASHI-AZABU,LUKE AZABU #101, MINATO-KU, 13 106-0044 JAPAN |
| NAKAMURA,KIEKO | 2-19-1 NOGE, SETAGAYA-KU, 13 158-0092 JAPAN |
| NAKAMURA,MASAYA | 3-8-1-1609,MINATO, CHUO-KU, 13 104-0043 JAPAN |
| NAKAMURA,SATOKO | 1-17-1-1406,SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| NAKAMURA,SHOHEI | HONMOKU WADA 26-9-305,NAKA-KU, YOKOHAMA CITY, 14 231-0827 JAPAN |
| NAKAMURA,SPARK TAKUYA | 2918 SHIBAURA ISLAND GROVE TOWER,4-21-1 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |

| Claim Name | Address Information |
|---|---|
| NAKAMURA, TOMOYO | ROOM 802,. 3-15-6 HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| NAKAMURA, YOSHIKAZU | URUIDO 274-01, ICHIHARA-SHI, 12 290-0171 JAPAN |
| NAKAMURA, YUKA | 1-5-3-2104 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| NAKAMURA, YUKO | 1-6-19-205,NAKANE, MEGURO-KU, 13 152-0031 JAPAN |
| NAKAN, CRAIG | 300 N. STATE STREET, APT. 2306, CHICAGO, IL 60610 |
| NAKANISHI SHIHOSHOSHI JIMUSHO | DAI 7 KYORITSU BLDG 6F,5-5-8 UENO, TAITO-KU, 13  JAPAN |
| NAKANO, AKIHIRO | HIGASHI TAMAGAWA 1-41-5, SETAGAYA-KU, 13 158-0084 JAPAN |
| NAKANO, KOSUKE | 2-15-5-501 EBISUMINAMI, SHIBUYA-KU, 13 150-0022 JAPAN |
| NAKANO, NOBUKO | 3-30-41-304 AMANUMA, SUGINAMI-KU, 13 167-0032 JAPAN |
| NAKANO, NORITSUGU | 202 VALVOLA YOYOGI UEHARA 3-1-5,UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| NAKAO PARTNERS | 1-3-15 SANNOMIYA,CHUO-KU, KOUBE, 28  JAPAN |
| NAKAO, SCOTT | 300 EAST 40TH ST,APT 21C, NEW YORK, NY 10016 |
| NAKAOKA YASUHIRO | 1-18-16-101,MATSUBARA, SETAGAYA-KU, TOKYO,  156-0043 JAPAN |
| NAKAOKA YASUHIRO | 1-18-16-101,MATSUBARA, SETAGAYA-KU, TOKYO, 13 156-0043 JAPAN |
| NAKAR,XARIS | 21-20 33RD ST,APT 2, ASTORIA, NY 11105 |
| NAKASHIGE,MICHAEL | 5 EPPING STREET, ARLINGTON, MA 02474 |
| NAKASHIMA,MAKOTO | 2-26-14-403 NAKA-IKEGAMI, OTA-KU, 13 146-0081 JAPAN |
| NAKASONE SHUN | 4-11-24-1424,TOYOSU, KOTO-KU, 13 135-0061 JAPAN |
| NAKATA, SHOTARO | 7-21-3 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| NAKATANI,MOMO | PARK NOVA SANGENJAYA #303,1-33-12 SANGENJAYA, SETAGAYA-KU, 13 154-0024 JAPAN |
| NAKATSUGAWA, SEIICHI | 1-34-9 AMANUMA, NAKANO-KU, 13 107-0032 JAPAN |
| NAKATSUKA, CHRISTINE | 2541 73RD CT., ELMWOOD PARK, IL 60707 |
| NAKAYA, SACHIKO | 1-31-10-504 SHIMO ODANAKA,NAKAHARA-KU, KAWASAKI CITY, 14 211-0041 JAPAN |
| NAKAYAMA, HARUKO | 2309 NELSON AVE, #1, REDONDO BEACH, CA 90278 |
| NAKAYAMA, HIROKO | CREST MORE 503,2-44-9 KAMI-MEGURO, MEGURO-KU, 13 1530051 JAPAN |
| NAKAYAMA, KEISUKE | CHEZ MOI GOTOKUJI #102,2-23-28 UMEGAOKA, SETAGAYA-KU, 13 154-0022 JAPAN |
| NAKAYAMA, KEITA | 3-17-7-406 NISHI-SHIMBASHI, MINATO-KU, 13 105-0003 JAPAN |
| NAKAYAMA, MIHO | 4-19-1-3815 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| NAKAYAMA, MISUZU | KINTETSU-HAITSU TAKADANOBABA 209,2-17-19 NISHIWASEDA, SHINJUKU-KU, 13 169-0051 JAPAN |
| NAKAYAMA, TOYOAKI | EAST TOWER 1304, 4-16-2,SHIBA, MINATO-KU, 13 108-0014 JAPAN |
| NAKAZAWA, CHIAKI | 1-21-15-403,CHUO, NAKANO-KU, 13 164-0011 JAPAN |
| NAKAZONO, YUKIKO | 3-2-5,HIGASHI-GOTANDA, SHINAGAWA-KU, 13 1410022 JAPAN |
| NAKED ANGELS LTD | 9 DESBROSSES STREET 2ND FLOOR, NEW YORK, NY 10013 |
| NAKEISHA A WILLIAMS | 22959 E. SMOKY HILL RD,I-208, AURORA, CO 80015 |
| NAKEISHA A WILLIAMS | 4797 S. FULTONDALE WAY, AURORA, CO 80016 |
| NAKESHA LOPEZ | 204 CLEVELAND STREET, BROOKLYN, NY 11208 |
| NAKEYSHIA KENDALL | 45 WALL STREET,APT 1512, NEW YORK, NY 10005 |
| NAKEYSHIA KENDALL | 1834 PINE STREET APT #2R, PHILDELPHIA, PA 19103 |
| NAKEYSHIA KENDALL | 1834 PINE STREET APT #2R, PHILADELPHIA, PA 19103 |
| NAKEYSHIA KENDALL | 15144 SW 127 CT, MIAMI, FL 33186 |
| NAKHATE,SARVESH | A/01, GURUDEV NAGAR,RAM BHAU MAHALAGI ROAD,BEHIND MANGALA HIGHSCHOOL, THANE (EAST), MH 400603 INDIA |
| NAKORNCHAI,CHALIDA | 32 ROMREUN VILLAGE,BAROMRAJCHONNANEE RD.,TALINGHCHAN, BANGKOK,  10170 THAILAND |
| NAKUL KASADWALA | 19/29 JAWAHAR NAGAR,S.V ROAD, GORGAON(W), MUMBAI,  40062 INDIA |
| NALASKOWSKI,PETER | 1818 NORTH JERUSALEM ROAD, NORTH BELLMORE, NY 11710 |
| NALCO COMPANY | JEFF OLOIER,1601 WEST DIEHL ROAD, NAPERVILLE, IL 60563 |
| NALDI,MARCO | 545 WEST 110TH STREET,APARTMENT 10D, NEW YORK, NY 10025-2005 |
| NALDURG, SHUBHASHREE | J31,JAL VAYU VIHAR,POWAI, MUMBAI, MH 400076 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| NALE,VAIBHAV | B1 , 708, POWAI VIHAR COMPLEX, POWAI,ANDHERI (E), MUMBAI,   INDIA |
| NALEPA,DAVID | 10 LIBERTY ST,APT 37B, NEW YORK, NY 10005 |
| NALEWAJKO,MONIKA B. | 75-05 113TH STREET, APT. 5K, FOREST HILLS, NY 11375 |
| NALIN NAYYAR | 16 L.D. RUPAREL MARG,FLAT 5, ROCKDALE, MUMBAI, MH 400006 INDIA |
| NALIN NAYYAR | FLAT 2C,NO. 2 THE MANSIONS,BRAMHAM GARDENS, LONDON,   SW5 0JQ UNITED KINGDOM |
| NALIN NAYYAR | FLAT 2C,219 EARLS COURT ROAD, 2 THE MANSIONS,BRAMHAM GARDENS (ENTRANCE ON BRAMHAN GARDENS), LONDON,   SW5 9BN UNITED KINGDOM |
| NALINI SHARMA | ROOM NO. 1198/8,PESTOM NAGAR NO. 2,CHEMBUR, MUMBAI, MH 400089 INDIA |
| NALKOOR,GAYATRI PRADEEP | 5107 HANA ROAD, EDISON, NJ 08817 |
| NALL,AUGUSTR | 1346 EAST 49TH STREET, CHICAGO, IL 60615 |
| NALLA,MAHESHWARA REDDY | 112 CANAL VIEW DRIVE, LAWRENCE, NJ 08648 |
| NALLAPETA,GOWTHAM S | 105 PORTER WAY EAST, BRIDGEWATER, NJ 08807 |
| NALLELI SAGARDIA | 463 PENNSYLVANIA AVENUE,# 3C, BROOKLYN, NY 11207 |
| NALLEY,JESSICA A. | 7392 E COZY CAMP DR, PRESCOTT VALLEY, AZ 86314 |
| NALLURI,SRIMOULI | 89 POKFULAM ROAD, TOWER 8, FLOOR 43, FLA,THE BELCHERS, HONK KONG,   POKFULAM CHINA |
| NALLY,PAUL C. | 55 CLIFTON TERRACE, WEEHAWKEN, NJ 07086 |
| NAM KYUNG KIM | 114-402 HAN GANG HYUN DAE,DONGJAK-KU, SEOUL,   KOREA, REPUBLIC OF |
| NAM KYUNG KIM | 114-402 HAN GANG HYUN DAE,HEUKSEOK 2-DONG,DONGJAK-KU, SEOUL,   KOREA, REPUBLIC OF |
| NAM MULTI-SER FUND/SINOPAC SECURITIES | LEGAL & COMPLIANCE DEPARTMENT,23/F TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET CENTRAL, ,   HONG KONG |
| NAM, BO HYEON | 1630 CHICAGO AVENUE,APT. 1407, EVANSTON, IL 60201 |
| NAM,CHUNCHEONG | 2751 EAST 21ST STREET, BROOKLYN, NY 11235 |
| NAM,DONG S. | 11 BONHAM ROAD, FLAT 10A,MID-LEVELS,HONG KONG ISLAND, HONG KONG,   CHINA |
| NAM,HYUNGSUK | 604-1403 DOOSAN WE'VE APT SUPSOK MAEUL,POONG DONG,ILSAN GU, KYUNGGI DO, KOREA, REPUBLIC OF |
| NAM,KEEHWA | SAEOMTO APT 105-602,ILWONBONDONG, SEOUL,   KOREA, REPUBLIC OF |
| NAM,KYUNGBAEK | 76-302,HYUNDAI APT,APKUJUNG-DONG, SEOUL,   KOREA, REPUBLIC OF |
| NAM,MAGGIE EUN HYE | 46-4,UI-DONG,KANGBUK-GU, SEOUL,  142892 KOREA, REPUBLIC OF |
| NAM,SOYOUNG | FRENCIA AZABU NORTH APT. 703,2-2-4 AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| NAM,YUNJU | SUNG-JI MILLENNIUM REGENCY 508,BAEKSEOK-DONG,ILSAN-KU, KOYANG-SI, KYUNGGI-DO, KOREA, REPUBLIC OF |
| NAM-JUNE JOE | 109 JACKSON STREET,APT. #5B, HOBOKEN, NJ 07030 |
| NAMAPALLI,MUKUNDA | 23 WESTWOOD CLOSE,GREAT HOLM,LONDON, MILTON KEYNES, BUCKS,   MK8 9EE UNITED KINGDOM |
| NAMBIAR,PRIYA | B9, CENTRAL BANK COLLEAGUES CHS,DADABHAI CROSS ROAD NO. 3,VILE PARLE (WEST), MUMBAI, MH 400056 INDIA |
| NAMBIAR,RAJESH | SAI PREM CO-OP HOSG SOCIETY,PLOT NO 10, SECTOR 8,CHARKOP, KANDIVIALI, ANTOP HILL, MUMBAI, MH 400067 INDIA |
| NAMBIAR,SANTOSH | B-11, ESKAY APARTMENT NO. 14,SAI BABA NAGAR,BORIVALI (WEST), MUMBAI,  400092 INDIA |
| NAMBURI,AHANA | 12-2-823/82,SANTOSH NAGAR COLONY,MEHDIPATNAM, HYDERABAD, AN 500028 INDIA |
| NAMCO OPERATIONS LIMITED | NAMCO HOUSE,NAMCO HOUSE ACTON PARK ESTATE,THE VALE, LONDON,   UK |
| NAMCO OPERATIONS LIMITED | NAMCO HOUSE,NAMCO HOUSE ACTON PARK ESTATE,THE VALE, LONDON, GT LON,   UNITED KINGDOM |
| NAMDAR, RYAN | 203 S. 42ND ST., PHILADELPHIA, PA 19104 |
| NAMEETA HARCHEKAR | 704/B, GOLDEN PARK,BH. INDIAN LIBRARY,OPP. NAVNEET MOTORS, THANE,  400601 INDIA |
| NAMEPROTECT, INC | 918 DEMING WAY, MADISON, WI 53717 |
| NAMHEE KIM | GILHUN APT 101-202,JOOKJEON LEE,SUJI-EUP,KYUNGGI-DO, ,   KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| NAMI FUJII | 3-14-5-201 KOUJIMA, SUMIDA-KU, 13  JAPAN |
| NAMI-DE | 2400 W. 4TH STREET, WILMINGTON, DE 60603 |
| NAMINORI LLC | PACIFIC GUARDIAN CENTER-MAUKA TOWER,737 BISHOP STREET, SUITE 1530, HONOLULU, HI 96813 |
| NAMIT SAKSENA | A-10 BASERA, OFF DIN-QUARRY,DEONAR, MUMBAI, MH 400088 INDIA |
| NAMIT SAKSENA | 425 WASHINGTON BLVD,APT. 2506, JERSEY CITY, NJ 07310 |
| NAMIT SETIA | 560 WEST 43RD STREET,APT 5K, NEW YORK CITY, NY 10036 |
| NAMIT SETIA | 560 WEST 43RD STREET,APT 5K, NEW YORK, NY 10036 |
| NAMIT SETIA | 229 VASSAR STREET, CAMBRIDGE, MA 02139 |
| NAMIT SETIA | 560 WEST 43RD STREET, CAMBRIDGE, MA 02139 |
| NAMIT SETIA | 7668 PINEMOUNT DRIVE, ORLANDO, FL 32819 |
| NAMIT SINHA | 63 WALL STREET,APT 1406, NEW YORK, NY 10005 |
| NAMIT SINHA | 211 W 56TH STREET, NEW YORK, NY 10019 |
| NAMITA CHITTORA | B-404, EDEN -3,HIRANANDANI GARDENS,POWAI, , MH  INDIA |
| NAMITA DHARIWAL | 444 WASHINGTON BLVD,APT 2133, JERSEY CITY, NJ 07310 |
| NAMITA DHARIWAL | 6213 KAITLYN COURT, PRINCETON JUNCTION, NJ 08550 |
| NAMITA DHARIWAL | 22 PHILLIPS ROAD, EDISON, NJ 08817 |
| NAMRATA GHOSALKAR | 401, SHRI VIJAY APT.,INDRALOK COMPLEX,BEHIND SHIRDI NAGAR,BHAYANDAR (E), THANE, MH 401105 INDIA |
| NAMRATA GHOSALKAR | 401 SHRI VIJAY APARTMENT,INDRALOK COMPLEX BHAYANDAR EAST, THANE, MH 401105 INDIA |
| NAMSU PARK | A-301, DAEKWANG APARTMENT,349-6, JANGAN-DONG,DONGDAEMUN-GU, SEOUL,    KOREA, REPUBLIC OF |
| NAMSU PARK | 406, SINIL APARTMENT,424-2, JANGAN-DONG,DONGDAEMUN-GU, SEOUL,    KOREA, REPUBLIC OF |
| NAMUKALE CHINTU | EXETER COLLEGE, OXFORD,   OX1 3DP UNITED KINGDOM |
| NAMUKALE CHINTU | EXETER COLLEGE,TURL STREET, OXFORD,OXON,   OX1 3DP UNITED KINGDOM |
| NAN,BERIN | 11 FROST AVENUE EAST, EDISON, NJ 08820 |
| NANA ADAE | 92 GROVE ST, UNIT D1, STAMFORD, CT 06901 |
| NANAHO SUDO | 2-11-2-201 TABATA-SHINMACHI, KITA-KU, 13 114-0012 JAPAN |
| NANAMI MATSUMOTO | TAITOKU,3-7-15, TOKYO, 23 110 JAPAN |
| NANAN,NADINE | 76-20 85TH ROAD,APARTMENT 2, WOODHAVEN, NY 11421 |
| NANAVATI,JWALANT | 65 A DARIYA MAHAL,80 NAPEANSEA ROAD, MUMBAI,    INDIA |
| NANAWARE,SANJAY | 5 BRINDLEY CLOSE,ALPERTON, WEMBLEY, MDDSX,  HA0 1BS UNITED KINGDOM |
| NANCARROW,PAUL | THE CHANTRY,50 BAKER STREET, POTTERS BAR, HERTS,   EN6 2EB UNITED KINGDOM |
| NANCE JR.,WILLIAM B. | 526 EAST 20TH STREET,APARTMENT 1E, NEW YORK, NY 10009 |
| NANCE, WILLIAM | 27 MAGNUS AVENUE,APT 1, SOMERVILLE, MA 02143 |
| NANCE,MICHAEL | 5381 MOONLIGHT LANE, LA JOLLA, CA 92037 |
| NANCE,ROBERT A | 726 NORTHRIDGE RD, HIGHLANDS RANCH, CO 80126 |
| NANCE,STEVIEANN | 49 PRINCE ST APT 15, NEW YORK, NY 10012 |
| NANCE,TANISHA LYNN | 8245 STONERING CIRCLE APT. 1B, INDIANAPOLIS, IN 46268 |
| NANCE,TINISHA MICHELLE | 7804 MUSKET STREEET,APT D, INDIANAPOLIS, IN 46256 |
| NANCIE E NAYLOR | 9853 SOUTH SALFORD LANE, HIGHLANDS RANCH, CO 80126 |
| NANCIE E NAYLOR | 9853 SALFORD LANE, HIGHLANDS RANCH, CO 80126 |
| NANCIE E NAYLOR | 9853 SALFORD LANE, , CO 80126 |
| NANCOZ,SALLY | 45 BIRKENDENE ROAD, CALDWELL, NJ 07006 |
| NANCY  MARIA DA SILVA LUA-S | RUA CIDADE DE LAGOS,N.A$15,5.A$B, ALGUEIRAÆO MEM MARTINS,   272-5005 PORTUGAL |
| NANCY A WINELAND | 102 LAKESIDE DRIVE, LEWISBERRY, PA 17339 |
| NANCY ANN LAVIN | 827 POTTAWATOMIE TRAIL, BATAVIA, IL 60510 |
| NANCY BLOCK | 702 BYRNE HALL, HANOVER, NH 03755 |

| Claim Name | Address Information |
| --- | --- |
| NANCY BLOCK | PO BOX 3325, PITTSBURGH, PA 15230 |
| NANCY BONG | 117 EAST TH STREET,APT 23F, NEW YORK, NY 10022 |
| NANCY BONG | 511 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| NANCY BONG | 9 SFP APT E, BOSTON, MA 02163 |
| NANCY C. WONG | 112 MADISON STREET,APT. 11, NEW YORK, NY 10002 |
| NANCY C. WONG | 112 MADISON STREET,APT. 2, NEW YORK, NY 10002 |
| NANCY C. WONG | 103-44 68TH AVENUE,APT. P, FOREST HILLS, NY 11375 |
| NANCY DENNIS | 3333 E. BAYAUD AVENUE #120, DENVER, CO 80209 |
| NANCY E. BARRY | 166 EAST 61ST STREET,#8C, NEW YORK, NY 10021 |
| NANCY E. EISSA | 423 HILL STREET,APARTMENT 5, SANTA MONICA, CA 90405 |
| NANCY F. CHUEN | 9 ARTHER STREET, GREENWICH, CT 06831 |
| NANCY F. CHUEN | 147 FIELDCREST ROAD, NEW CANAAN, CT 06840 |
| NANCY FAYE PRICE | 1401 2ND AVE, SCOTTSBLUFF, NE 69361 |
| NANCY FERGUSON | 4526 FAIRWAY ST., DALLAS, TX 75219 |
| NANCY G. FRANCO | 2086 WALLACE #C, COSTA MESA, CA 92627 |
| NANCY GARZON | 264 W 117TH STREET,APT4E, NEW YORK, NY 10026 |
| NANCY GARZON | 154 EAST 97TH STREET,APT #20, NEW YORK, NY 10029 |
| NANCY GOH | BLOCK 206 SERANGOON,CENTRAL, # 08-168, ,  550206 SINGAPORE |
| NANCY GONZALEZ | 1130 FLORENCE STREET, AURORA, CO 80010 |
| NANCY GONZALEZ | 3786 SOUTH NEPAL STREET, AURORA, CO 80013 |
| NANCY H. PARKES | 19016 E. LASALLE PLACE, AURORA, CO 80013 |
| NANCY JACKSON | 104 MICHELE WAY, LAKEWOOD, NJ 08701 |
| NANCY JANE WARE | 1307  14TH STREET, MITCHELL, NE 693 |
| NANCY JANE WARE | 1307  14TH STREET, MITCHELL, NE 69357 |
| NANCY JANE WARE | 3812  AVENUE I, SCOTTSBLUFF, NE 69361 |
| NANCY K KOULOURIS-ERIGO | 431 BEACH 131 STREET, BELLE HARBOR, NY 11694 |
| NANCY KIM DAVIDSON | 308 WILLARD PL, N PLAINFIELD, NJ 07060 |
| NANCY L. BACH CONSULTING, LLC | 35 EAST 35TH STREET, NEW YORK, NY 10016 |
| NANCY L. IBARRA | 5320 EAST 67TH AVE, COMMERCE CITY, CO 80022 |
| NANCY L. WILKINS | 15937 LONGFORD DRIVE, PARKER, CO 80134 |
| NANCY L. WILKINS | 6744 E. CEDAR AVENUE,UNIT B, DENVER, CO 80224 |
| NANCY L. WILKINS | 6780 E. CEDAR AVENUE,UNIT 409, DENVER, CO 80224 |
| NANCY LEE VILLENEUVE | 12504 ROOSEVELT LANE,#H2, ENGLEWOOD, CO 80112 |
| NANCY LEE VILLENEUVE | 83 DOVE RIDGE WAY, PARKER, CO 80134 |
| NANCY MALIK | 18/14 OLD RAJENDRA NAGAR, NEW DELHI, NEW DELHI, UT 110060 INDIA |
| NANCY MARIE GARCIA | #1 SOUTH STREET, GERING, NE 69341 |
| NANCY MARIE GARCIA | 1115 9TH AVENUE, SCOTTSBLUFF, NE 69361 |
| NANCY MARIE GARCIA | 2124 AVENUE B, SCOTTSBLUFF, NE 69361 |
| NANCY MIU KWAN LI | 450 QUEEN'S ROAD WEST, 3/F, HONG KONG,   HONG KONG |
| NANCY MYERS | 17933 APRILS WAY, PARKER, CO 80134 |
| NANCY OROSCO | 2502 CHRISTOPHER LANE, COSTA MESA, CA 92626 |
| NANCY P. BAIRAKTARIS | 65 ELIZABETH DR, BETHPAGE, NY 11714 |
| NANCY PETERSON | 24 PHOENETIA AVENUE, CORAL GABLES, FL 33156 |
| NANCY R BUTZEN | 15 FOXCROFT RD,# 131, NAPERVILLE, IL 60563 |
| NANCY R BUTZEN | 15 FOXCROFT RD,# 131, NAPERVILLE, IL 60565 |
| NANCY R. CHAVEZ | 124 BELLDER DR, DOWNEY, CA 90242 |
| NANCY RAMIREZ | 302 CATON AVENUE, BROOKLYN, NY 11218 |
| NANCY RAMIREZ | 747 41ST STREET, BROOKLYN, NY 11232 |
| NANCY RAMIREZ | 9513 TERENCE DRIVE, ROWLETT, TX 75089 |

| Claim Name | Address Information |
|---|---|
| NANCY S MILLER | 6722 S. WINNIPEG CIRCLE,#103, AURORA, CO 80013 |
| NANCY S MILLER | 7170 S. UKRAINE STREET, AURORA, CO 80016 |
| NANCY S MILLER | 1162 S. FULTONDALE CIRCLE, AURORA, CO 80018 |
| NANCY S MILLER | 22298 E. PRINCETON CIRCLE, AURORA, CO 80018 |
| NANCY S MILLER | 22298 E. PRINCETON DRIVE, AURORA, CO 80018 |
| NANCY S MILLER | 1458 NICHOLS DRIVE, LITTLETON, CO 80122 |
| NANCY S MILLER | 10023 ASTORIA COURT, LONE TREE, CO 80124 |
| NANCY S MILLER | 9842 CARMEL COURT, LONE TREE, CO 80124 |
| NANCY S MILLER | 16730 S 23RD ST, PHOENIX, AZ 85048 |
| NANCY S. ROBINSON | P.O. BOX 355, BAYARD, NE 69334 |
| NANCY S. ROBINSON | 238 WEST 6TH STREET,P O BOX 355, BAYARD, NE 69334 |
| NANCY SEBASTIANELLI | 11654 SOUTH LAKE RUN ROAD, SOUTH JORDAN, UT 84095 |
| NANCY SEBASTIANELLI | 26322 TOWNE CENTRE DRIVE, #114, FOOTHILL RANCH, CA 92610 |
| NANCY SEBASTIANELLI | 26651 LIRA CIRCLE, MISSION VIEJO, CA 92691 |
| NANCY TRAMONTE | 6 ORIENT COURT, WESTBURY, NY 11590 |
| NANCY UDEM, ESQ CLIENT TRUST | 1187 COST VILLAGE ROAD,NO. 1-415, SANTA BARBARA, CA 93108 |
| NANCY VELEZ | 110 BONAVENTURE BLVD.,APT. #309, WESTON, FL 33326 |
| NANCY W. COLEMAN | 1 KLARA COURT, MADISON, NJ 07940 |
| NANCY ZUCKER ASSOCIATES | 1120 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK CITY, NY 10036 |
| NANCY ZUCKER ASSOCIATES | 1120 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| NANCY ZUCKER ASSOCIATES | 1120 AVENUE OF THE AMERICAS, NEW YORK CITY, NY 10036 |
| NAND KESWANI | TWIN ICHINOHASHI BLDG #1040,4-3-1 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| NAND SINGH,SHARDA | #304, B-27,POLICE Q, THAKUR COMPLEX,KANDIVELI(E), KANDIVALI (E), MUMBAI, 400101 INDIA |
| NAND,JULIA KATE | 65 NEW VERNON ROAD, GILLETTE, NJ 07933 |
| NAND,NISHANT | E-3/3, GODREJ HILLSIDE COLONY,VIKHROLI (W), MUMBAI,  400079 INDIA |
| NANDA MULLER | 263 KNICKERBOCKER RD., ENGLEWOOD, NJ 07631 |
| NANDA, HARSH | 8770 233RD PL NE, REDMOND, WA 98053 |
| NANDA,DEBASIS | ACACIA BUILDING, 1202, 12TH FLOOR,HIRANANDANI ESTATE, PATLIPADA, THANE(W), THANE,  400607 INDIA |
| NANDA,MOHIT | FLAT NO 3, B WING, BLDG NO II, AHIMSA DH,HSG. SOC, OFF LINK ROAD,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| NANDA,SANGRAM | 305,LAKE PALACE APT,MAROL,ANDHERI(EAST),NEAR DINA BANK, MUMBAI, MH 400059 INDIA |
| NANDA,SUJATA | 101/B,GOKUL RESIDENCY,THAKUR VILLAGE, KANDIVALI(EAST), MUMBAI, MH 400101 INDIA |
| NANDAN,ASHUTOSH | APARTMENT #505, NEW CITY APTS, SUITENGU,2-1, NIHONBASHI, KOAMI-CHO, CHUO-KU, 13 103-0016 JAPAN |
| NANDHRA,SARAV | FIRST FLOOR FLAT,34 CADOGAN PLACE, LONDON, GT LON,  SW1X 9RX UNITED KINGDOM |
| NANDHRA-GOURLAY,SANDEEP | 20 MIERSFIELD, HIGH WYCOMBE, BUCKS,  HP11 1TX UNITED KINGDOM |
| NANDI,ABHISHEK | 42 DREW COURT, MANALAPAN, NJ 07726 |
| NANDI,SANJAY | 20 ATHERSTONE MEWS,SOUTH KENSINGTON, LONDON, GT LON,  SW7 5BX UNITED KINGDOM |
| NANDIGAM,SRIKANT | FLAT NO 414, D WING,SAI ASHIRWAD,NAHAR NAGAR,LIBERTY GARDEN,MALAD WEST, MUMBAI, MH 400064 INDIA |
| NANDINI NAIR | 536 ELIOT MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| NANDIPATI,GIRIDHAR | 155 EAST 29TH STREET,APT. 33J, NEW YORK, NY 10016 |
| NANDISH VALIA | SION EAST, MUMBAI,  400022 INDIA |
| NANDITA KOSHAL | A-302 HOSTEL BLOCKS,IIM, BANGALORE,    INDIA |
| NANDITA KOSHAL | 40, SERPENTINE ROAD,BAREILLY CANTONMENT, BAREILLY, UP 243001 INDIA |
| NANDITA KOSHAL | A-302 HOSTEL BLOCKS,IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |

| Claim Name | Address Information |
|---|---|
| NANDITA KOSHAL | ONE RIVER COURT, APARTMENT 1210, JERSEY CITY, NJ 07310 |
| NANDITA KOSHAL | 444, WASHINGTON BLVD., AVALON COVE, APARTMENT #3449, JERSEY CITY, NJ 07310 |
| NANDITA NABAR | , MITHAGAR RD, MUMBAI,  400081 INDIA |
| NANDITA PATEL | 44 CHUDLEIGH CRESCENT, ILFORD,  IG3 9AS UK |
| NANDITA PATEL | 44 CHUDLEIGH CRESCENT, ILFORD, ESSEX,  IG3 9AS UNITED KINGDOM |
| NANDITA SEN | 18, KOTHI-COMPOUND, RAJKOT (GUJARAT),  360001 INDIA |
| NANDKUMAR, NELVILLE | 28/C WEST END C.H.S, N. DUTTA MARG, FOUR BUNGALOWS, ANDHERI (W), MUMBAI,  400053 INDIA |
| NANDURI, KAMINI | 8 HARTLANDER STREET, EAST BRUNSWICK, NJ 08816 |
| NANDWANI, BALRAJ | 13 CREST DRIVE, ENGLISHTOWN, NJ 07726 |
| NANDWANI, KUNAL | 98 FERGUSONS WHARF, LONDON, GT LON,  E143SJ UNITED KINGDOM |
| NANDWANI, YATIN | C 503 SAI BABA APPT, SECTOR 9 ROHINI, POWAI, NEW DELHI,  110085 INDIA |
| NANDY, JAYANT | SHREE KRISHNA KUTIR, NARDAS NAGAR, OPP. SHIVDARSHAN, TEMBHIPADA ROAD, BHANDUP (WEST), MUMBAI, MH 400078 INDIA |
| NANETTE CEDENO | 1865 PATTERSON AVENUE, BRONX, NY 10473 |
| NANGIA, SAMIR | 418 CENTRAL PARK WEST #69, NEW YORK, NY 10025 |
| NANGIA, SAMIR | 43 W 16TH STREET, APT 6E, NEW YORK, NY 10011 |
| NANGLE, COLIN C. | 3582 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| NANGRANI, KOMAL M | M.S. BLDG. NO. 18/646, CHEMBUR COLONY., MUMBAI,  400074 INDIA |
| NANJO SEKKEISHITSU | EN DAIKANYAMA BLDG 3F, 1-33-15, EBISU-NISHI, SHIBUYA-KU, 13  JAPAN |
| NANJUN HU | 700 HEALTH SCIENCE DRIVE, H2122A, STONY BROOK, NY 11790 |
| NANKA-BRUCE, ODAATEI | 70 EARLHAM ROAD, NORWICH, NORFLK,  NR2 3DF UNITED KINGDOM |
| NANKIVELL, STEPHEN | 35 KNIVET CLOSE, RAYLEIGH, ESSEX,  SS6 8PD UNITED KINGDOM |
| NANNI, MICHAEL | 8 QUICKSAND POND ROAD, LITTLE COMPTON, RI 02837 |
| NANOTECH REPORT | PO BOX 3078, HARLAN, IA 51593-0142 |
| NANSCO INC. | ATTN: SCOTT KORNBLUTH, 3481 MANCHESTER ROAD, WANTAGH, NY 11793 |
| NANSCO INC. | ATTN: SCOTT KORNBLUTH AND NANSCO INC, 3481 MANCHESTER ROAD, WANTAGH, NY 11793 |
| NANSCOINC | 3481 MANCHESTER ROAD, WANTAGH, NEW YORK, NY 11793 |
| NANTICOKE CITY SEWER USE MAINTENANCE FEE | PO BOX 2723, WILKES BARRE, PA 18703-2723 |
| NANTUCKET ATHENEUM | PO BOX 808, NANTUCKET, MA 02554 |
| NANTUCKET BOYS AND GIRLS CLUB | P.O. BOX 269, BOSTON, MA 02554 |
| NANTUCKET HISTORICAL ASSOCIATION | P.O. BOX 1016, NANTUCKET, MA 02554-1016 |
| NANTUCKET ISLAND RESORTS | ONE WELLS AVENUE, 4TH FLOOR, NEWTON, MA 02459 |
| NANTUCKET ISLAND RESORTS | ATTN:  CATHY MERTZ, ONE WELLS AVENUE, 2ND FLOOR, NEWTON, MA 02459 |
| NANTUCKET ISLAND RESORTS | 10 AMELIA DRIVE, P.O. BOX 1139, NANTUCKET, MA 02554 |
| NANTUCKET PROVISIONS INC | PO BOX 1520, 3 HARBOR SQUARE, NANTUCKET, MA 02554 |
| NAO HATAGAKI | 304 4-1-20 TOWA, ADACHI-KU, 13 120-0003 JAPAN |
| NAO TAKANO | 15493 PITKIN LN, PINE, CO 80470 |
| NAO YAMAMOTO | 4-23-15 KAMI-KITAZAWA, T-FOREST 1001, SETAGAYA-KU, 13 156-00 JAPAN |
| NAO YAMAMOTO | 4-23-15 KAMI-KITAZAWA, T-FOREST 1001, SETAGAYA-KU, 13 156-0057 JAPAN |
| NAO YAMAMOTO | T-FOREST 1001, 4-23-15 KAMI-KITAZAWA, SETAGAYA-KU, 13 156-0057 JAPAN |
| NAOHITO MATSUMOTO | FIRST SUMIYA BUILDING 501, SUENAGA 120-2, TAKATSU-KU, KAWASAKI,  213-0013 JAPAN |
| NAOHITO MATSUMOTO | FIRST SUMIYA BUILDING 501, SUENAGA 120-2, TAKATSU-KU, KAWASAKI, 14 213-0013 JAPAN |
| NAOISE O'LOUGHLIN-IRWIN | 230 DOLORES STREET, APARTMENT 107, SAN FRANCISCO, CA 94103 |
| NAOISE O'LOUGHLIN-IRWIN | 2411 MCKINLEY AVENUE, BERKELEY, CA 94703 |
| NAOISE O'LOUGHLIN-IRWIN | 1032 MARIPOSA AVENUE, BERKELEY, CA 94707 |
| NAOKI HOSHI | COURT ANNEX ROPPONGI, 3-2-13 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| NAOKI YAMASHITA | 2-16-11-103 SHIROKANEDAI, MINATO-KU,  108-0071 JAPAN |

| Claim Name | Address Information |
|---|---|
| NAOKI YAMASHITA | 2-16-11-103 SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| NAOKO ABE | 2-21-2-301,UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| NAOKO ABE | 2-21-2-301,YOYOGI UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| NAOKO AOKI | GRAND PATIOS EAST 3-702,2-1-1 UTASE, MIHAMA-KU, CHIBA CITY,  261-0013 JAPAN |
| NAOKO AOKI | GRAND PATIOS EAST 3-702,2-1-1 UTASE, MIHAMA-KU, CHIBA CITY, 12 261-0013 JAPAN |
| NAOKO AWANOHARA | 2-21-2 AJABUJYUBAN, MINATO-KU, 13  JAPAN |
| NAOKO AWANOHARA | 6-16-11-1106 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| NAOKO CAFFREY | 5-1-10-1001,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| NAOKO CAFFREY | THE IMPERIAL, UNIT 10-07,5 JALAN RUMBIA, ,  239618 SINGAPORE |
| NAOKO HARADA | AOBADAI 3-16-202, MEGURO, 13  JAPAN |
| NAOKO HARADA | IKEJIRI4-14-6, SETAGAYA, 13 154-0001 JAPAN |
| NAOKO KITSU | 101 APARTMENT SHIROKANEDAI,SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| NAOKO OKAMOTO | #103, 4-5-39 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| NAOKO OKAMOTO | 4915 BLACKHORSE RD,RANCHO PALOS VERDES, , CA 90275 |
| NAOKO SUGIYAMA | #702, 3-4-2, MEJIRO, TOSHIIMA, TOKYO,  171-0031 JAPAN |
| NAOKO TACHIBANA | 2-499-2 KUSHIHIKI-CHO,KITA-KU, SAITAMA-SHI, ,  JAPAN |
| NAOKO TANIGUCHI | 1-1-3-201,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| NAOMI CONSOLLA-KUTSUNA | SUN PALACE 103 MINAMI-AZABU 1-17-5,MINATO-KU, TOKYO, 13 106-0047 JAPAN |
| NAOMI DESHOMMES | 14519  220TH STREET, JAMAICA, NY 11413 |
| NAOMI DESHOMMES | 14519  220TH STREET 2ND FLOOR, JAMAICA, NY 11413 |
| NAOMI HALLETT | 32 FERNDALE ROAD,SOUTH NORWOOD, LONDON,  SE25 4QP UNITED KINGDOM |
| NAOMI HUNG | 2209 LERNER HALL, NEW YORK, NY 10027 |
| NAOMI JOAN MATTHEWS | 2 GREAT WILSEY FARM COTTAGE,LITTLE WRATTING, HAVERHILL,SUFFK,  CB9 7TB UNITED KINGDOM |
| NAOMI JOAN MATTHEWS | 1 SYCAMORE HOUSE, PRINCES RISBOROUGH,BUCKS,  HP27 0DF UNITED KINGDOM |
| NAOMI JOAN MATTHEWS | 1 SYCAMORE HOUSE,BELL LANE, PRINCES RISBOROUGH,BUCKS,  HP27 0DF UNITED KINGDOM |
| NAOMI KRIEGER | 109 SAINT MARKS PLACE,APT. 19, NEW YORK, NY 10009 |
| NAOMI KRIEGER | 414 WEST 42ND STREET,APARTMENT 33, NEW YORK, NY 10036 |
| NAOMI OKUBO | 3-22-3-201,IKEBUKURO-HONCHO, TOSHIMA-KU, 13 170-0011 JAPAN |
| NAOMI OKUMOTO | 2-16-5-202,TAIRAMACHI, MEGURO-KU, 13 152-0032 JAPAN |
| NAOMI OKUMOTO | 5-34-3-202,SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| NAOMI TODD | 25, BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NAONORI KATO | TOKYO, TOKYO, 13  JAPAN |
| NAONORI KATO | 2-17-15 AKASAKA, MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| NAONORI KATO | 240 MERCER STREET, 912B, NEW YORK, NY 10012 |
| NAONORI KATO | 35 WEST 89TH STREET, APT#3B, NEW YORK, NY 10024 |
| NAOYA KANEKO | 2-18-11, TSUKISHIMA, CHUOKU-KU, 13  JAPAN |
| NAOYA KANEKO | #403, 2-18-11, TSUKISHIMA, CHUO-KU, 13  JAPAN |
| NAOYA KANEKO | #403, 2-18-11, TSUKISHIMA, CHUO-KU, 13 104-0052 JAPAN |
| NAOYA KANEKO | #2610, CAPITAL MARK TOWER, 4-10-1, SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| NAPA REALTY SERVICES INC | P.O. BOX 693, HICKSVILLE, NY 11804-0693 |
| NAPE EXPO, LP | 4100 FOSSIL CREEK BOULEVARD, FORT WORTH, TX 76137 |
| NAPHTHA INFORMATION SERVICES | PARK AVENUE # 9C, NEW YORK, NY 10022 |
| NAPHTHA INFORMATION SERVICES | 475 PARK AVENUE #9C, NEW YORK, NY 10022 |
| NAPIER INVESTMENT ADVISORS | 3807 BONNELL DRIVE, AUSTIN, TX 78731-5845 |
| NAPIER JR.,WILLIAM K. | 3376 ELK RUN DRIVE, CASTLE ROCK, CO 80109 |
| NAPIER,STEPHEN P. | 1518 DAWS ROAD, BLUE BELL, PA 19422 |
| NAPLES TAXICAB INC. | 3910 DOMESTIC AVE, SUITE C, NAPLES, FL 34104 |
| NAPOLEON KHANDELWAL | SUR NO.111/1, PUNE, MH 411006 INDIA |

| Claim Name | Address Information |
|---|---|
| NAPOLEON, JOHNNY L | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NAPOLI,LINDA M. | 357 NORTH AVENUE, WOOD-RIDGE, NJ 07075 |
| NAPOLI,MARILYN S. | 187 PINEHURST AVENUE,APT. 1B, NEW YORK, NY 10033 |
| NAPOLI,MATTEO A. | 4891 SAPPHIRE ROAD, CHINO HILLS, CA 91709 |
| NAPOLITANO,BRYAN | 601 WEST 57TH STREET,APT. 4R, NEW YORK, NY 10019 |
| NAPOLITANO,FRANK A. | 315 JEFFERSON AVENUE, WESTFIELD, NJ 07090-1914 |
| NAPPA | 930 F LORIN ROAD,SUITE 200, SACRAMENTO, CA 95831 |
| NAPPI,JENNIFER | 126 TOMAHAWK CT., BELLE MEAD, NJ 08502 |
| NARAIN,MANIK | 6A BELSIZE SQUARE, LONDON, GT LON,  NW3 4HT UNITED KINGDOM |
| NARAIN,ROMESH | 86-66 SPRINGFIELD BOULEVARD, QUEENS VILLAGE, NY 11427 |
| NARAN,JAYSHREE | 272 JAFFE ROAD, TONNOCHY TOWER,BLOCK A, APARTMENT 5D, WAN CHAI, HONG KONG, CHINA |
| NARANG,HEENA | B/10, MUNJAL NAGAR (1),OPP. EASTERN EXPRESS HIGHWAY,CHEMBUR, MUMBAI, MH 400089 INDIA |
| NARANG,PAWAN | BLOCK 305B, #07-47,ANCHORVALE LINK,SENGKANG, SINGAPORE,  542305 SINGAPORE |
| NARANG,SAMEER | #1013/1014 WESTEND APARTMENT,RAHEJA VIHAR, CHANDICALI,ANDHERI (E), MUMBAI, 400072 INDIA |
| NARANG,SWATI | 1013/1014, WING B, WESTEND APARTMENT,RAHEJA VIHAR, CHANDIVALI,ANDERI EAST, MUMBAI, KR 460072 INDIA |
| NARANJAS DE LA CHINA | C/SAAVEDRA FAJARDO, 28, MADRID,  28011 SPAIN |
| NARANJO,ZORAIDA | 6614 VETERANS AVENUE, BROOKLYN, NY 11234 |
| NARASIMHAN, SHREYAS | B-703, GURUDATTA COMPLEX COP,PLOT NUMBER 44,45,46,SECTOR 8A , AIROLI, NAVI MUMBAI, MH 400708 INDIA |
| NARASING MUKKAVILLI | 3379 US HIGHWAY 46,APARTMENT 12B, PARSIPPANY, NJ 07054 |
| NARAYAN, CHAND | FLAT #503 BLOCK B,GREEN TERRACES WHITEFIELDS,KONDAPUR HYDERABAD AP, , PIN500032 INDIA |
| NARAYAN, CHAND | FLAT #503 BLOCK B,GREEN TERRACES WHITEFIELDS, KONDAPUR HYDERABAD AP IND, PIN500032 INDIA |
| NARAYAN, MEGHANA | 304 EAST 45TH STREET, NEW YORK, NY 10017 |
| NARAYAN,ANANTH | 23 LOCUST AVENUE, MILLBURN, NJ 07041 |
| NARAYAN,KARTHIK | 801 BLOOMFIELD STREET,APT. 2, HOBOKEN, NJ 07030 |
| NARAYAN,PRATEEBHA | 4/394 A, GUPTA BUILDING,BHAUDAJI ROAD,MATUNGA, MUMBAI,  400019 INDIA |
| NARAYAN,PREETI | 17-SKYLARK,ANGELORE CHS,ROAD NO-4,PESTOM SAGAR,CHEMBUR, MUMBAI, MH 400089 INDIA |
| NARAYAN,SOUMYA | B/105, BLUE DIAMOND CHS,NEAR DEVI CHOWK,SHASTRI NAGAR, DOMBIVALI (W), THANE, MH 421202 INDIA |
| NARAYAN,TK | 200 EAST 87TH STREET,APT 22B, NEW YORK, NY 10128 |
| NARAYAN,VIVEK | N.S PHADKE ROAD,A/11 DEEPSAGAR,OPP REGENCY HOTEL,ANDHERI(E), MUMBAI, MH 400069 INDIA |
| NARAYANAN M | 11, KENILWORTH,PEDDER ROAD, MUMBAI,  400026 INDIA |
| NARAYANAN PARAMESWARAN | FLAT NO.6,&#039;UDYAN&#039; , 26 SANGHANI ESTATE,SAINATH NAGAR ROAD,GHATKOPAR-WEST, MUMBAI,  400086 INDIA |
| NARAYANAN RANGARAJAN | 408, DWARAKAMAI APTS, KAMALAPURI COLONY,YELLAREDDYGUDA, HYDERABAD, AN 500073 INDIA |
| NARAYANAN VENKATESWARAN | #901 APARTMENTS NISHIAZABU,3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| NARAYANAN,DINESH | 830 S. FIRST STREET,APARTMENT #5, ANN ARBOR, MI 48103 |
| NARAYANAN,GAYATHRIDEVI | B-102,VINAY,PLOT NO.11,SANKALP, ZONE-VI, NR. FILM CITY ROAD,GOREGAON(EAST), GOREGAON (W), MUMBAI - 90,  400065 INDIA |
| NARAYANAN,HARISH | 112 WEST 72ND STREET,5A, NEW YORK, NY 10023 |
| NARAYANAN,KARTHIK S | B1, DHRUVA NIVAS,23 SOUTH MADA STREET,SRINAGAR COLONY, SAIDAPET, CHENNAI, TN INDIA |

| Claim Name | Address Information |
|---|---|
| NARAYANAN,RAGHAVAN E. | 24 BLOOMINGDALE DR, UNIT 2B, HILLSBOROUGH, NJ 08844 |
| NARAYANAN,SATHIYA | FLAT NO: L-21,JAL VAYU VIHAR,POWAI, MUMBAI, MH 400076 INDIA |
| NARAYANAN,SATISH | 53 KINGS DRIVE, EDGWARE, MDDSX,  HA88ED UNITED KINGDOM |
| NARAYANASWAMY,LAKSHMI | 25 RIVER DRIVE SOUTH,APARTMENT #2904, JERSEY CITY, NJ 07310 |
| NARAYANI,UTTAM | ROOM NO. C/94,SAMRAT ASHOK CHAWL,MUKUND NAGAR SION BANDRA LINK ROAD, MUMBAI, MH 400017 INDIA |
| NARBUTIS,DARIUS L. | 1560 ORCHARD LANE, CHESTERTON, IN 46304 |
| NARCISSE, LUDWIG | ATTN: NADINE POPE,51 CHAMBERS STREET - 3RD FLOOR, NEW YORK, NY 10007 |
| NARCOLEPSY NETWORK INC | 79 A MAIN STREET, NORTH KINGSTOWN, RI 02852 |
| NARCY,HELENE | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| NARDINI, ANTHONY JOHN JR | 301 EAST WASHINGTON ST, LEXINGTON, VA 24450 |
| NAREN NIGEL THANABALAN | 6 SHRUBBERY ROAD, LONDON,  N9 0PA UNITED KINGDOM |
| NAREN NIKHIL KARANAM | 82 PEMBROKE ROAD, CLIFTON,BRIST,  BS8 3EG UNITED KINGDOM |
| NARENDRA KOTHARI | 38 A- MAC  DOHNELL  ROAD,4TH FLOOR, ,   HONG KONG |
| NARENDRA PATEL | 105 BULKINGTON LANE,NUNEATON, ,WARWKS,  CV11 4SD UNITED KINGDOM |
| NARENDRA SHAHA | 288 HANA ROAD, EDISON, NJ 08817 |
| NARENDRAN RAMACHANDRAN | OLAM EUROPE LIMITED,NEW ZEALAND HOUSE,80 HAYMARKET, LONDON,  SW1Y 4TQ UNITED KINGDOM |
| NARESH KRISHNANI | 25B TRIUMPH COURT, EAST RUTHERFORD, NJ 07073 |
| NARESH KRISHNANI | 1016 STONE SPRING WAY, LOUISVILLE, KY 40223 |
| NARESH KRISHNANI | 1056 COUNTRYSIDE TRACE, LOUISVILLE, KY 40223 |
| NARESH REDDY | 620 FOREST HAVEN BLVD., EDISON, NJ 08817 |
| NARESH UDASI | BK. NO. 1589/10,SECTION - 27,ULHASNAGAR - 421004, MUMBAI,  421004 INDIA |
| NARESH VANNIYASINGAM | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NARI BEEN | TOKYO, TOKYO, 13  JAPAN |
| NARI BEEN | OTOWADAI HOUSE # 405,OTSUKA 1-8-4, BUNKYOKU, 13 112-6012 JAPAN |
| NARICHANIA,TEJAS | D-815 EKTA BHOOMI CLASSIC,MAHAVIR NAGAR, DHANUKARWADI,KANDIWALI (W), KANDIVALI (E), MUMBAI,  400067 INDIA |
| NARIKUZHI,AIKA | 321 HILL ROAD,FLAT NO.23, DEEPAK SILVERENE,BANDRA (WEST), MUMBAI, MH 400050 INDIA |
| NARIMATSU,TOMOMI | 4-19-13-206 NAKAMURA-KITA, NERIMA-KU, 13 176-0023 JAPAN |
| NARIO,LUIS | VIA REGGIO EMILIA 32, ROMA, RM 00198 ITALY |
| NARISADA,HARUMI | 2-28-13-306,HIGASHI-NAKANO, NAKANO-KU, 13 164-0003 JAPAN |
| NARISAWA,HITOMI | 2-34-10-802,ASAKUSA, TAITO-KU, 13 111-0032 JAPAN |
| NARITA GOLF CLUB | 1-23, KANDANISHIKICHO,CHIYODA-KU, TOKYO, 13 101-0054 JAPAN |
| NARITA GOLF CLUB | 127 OOMURO, NARITA-SHI,  286-0821 JAPAN |
| NARITA GOLF CLUB | 127,OMURO,NARITA-SHI, CHIBA, 12 286-0821 JAPAN |
| NARITA GOLF CLUB | 127 OOMURO, NARITA-SHI, 12 286-0821 JAPAN |
| NARITA,YUUSUKE | 5-67-11-502 HONMAGOME, BUNKYO-KU, 13 113-0021 JAPAN |
| NARKAR,REKHA | 15/1/18 COSMOS CO.OP HSG. SOC. LTD.,BHAVANI NAGAR, MAROL,ANDHERI (EAST), MUMBAI, MH 400059 INDIA |
| NARKHEDE,KIRAN | A-104, BLDG NO. 7, SPRING LEAF,LOKHANDWALA TOWNSHIP,AKURLI ROAD,KANDIVALI(EAST), MUMBAI, MH 400101 INDIA |
| NARRABRI SHIRE COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYDDNEY,  NSW 2000 AUSTRALIA |
| NARRABRI SHIRE COUNCIL | ATTN: KRIS KERSHAW,SENIOR FINANCE OFFICER,PO BOX 261, NARRABRI NSW,  2390 |
| NART INSURANCE AND REINSURANCE BROKING S | ABIDE-I H_RRIYET CD.,GE¦IT SK. NO.12,NORM IS MERK.,SISLI, ISTANBUL,  0000 TURKEY |
| NART INSURANCE AND REINSURANCE BROKING S | ABŽØDE-ŽØ HAORRŽØYET CD.,GEAØŽØT SK. NO.12,NORM ŽØ Z MERK., ZŽØ ZLŽØ, ŽØSTANBUL,  0000 TURKEY |
| NARUKONDA,MADHURIMA | KOPERKHAIRANE,FLAT-104,PLOT-31,SECTOR-14, SATTBHAVAN C.H.S, NAVI MUMBAI, MH |

| Claim Name | Address Information |
|---|---|
| NARUKONDA,MADHURIMA | 400701 INDIA |
| NARULA, JASPREET S | 329 SOUTH 42ND STREET,APT# G106, PHILADELPHIA, PA 19104 |
| NARULA,DEEKSHA | 1004, PANCH SMRUTI,PANCH SRISHTI COMPLEX, CHANDIVILI,MUMBAI - 400072, MUMBAI, 400072 INDIA |
| NARUMOTO TAKURO | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| NARUSAWA,MANAMI | 1-10-6 FORECITY AZABU JUBAN 902,MITA, MINATO-KU, 13 108-0073 JAPAN |
| NARVAEZ,SAMUEL | 41 SPEEDWELL STREET,APT 2, DORCHESTER, MA 02122 |
| NARWAN,PERDEPAKH S | 18 KING EDWARD AVENUE,DARTFORD, KENT,  DA1 2HZ UNITED KINGDOM |
| NASAA BOARD OF DIRECTORS TO | THE INVESTOR EDUCATION FUND,411 EAST WISCONSIN AVENUE,INVESTOR PROTECTION TRUST, MILWAUKEE, WI 53202-4497 |
| NASCHITZ, BRANDES & CO. | 5 TUVAL STREET, TEL-AVIN, ISRAEL,  67897 ISRAEL |
| NASD | ATTN:  FINES AND COSTS,W8820 C/O MELLON BANK ROOM 3490,701 MARKET STREET, PHILADELPHIA, PA 19106 |
| NASD | ADVERTISING REGULATION,PO BOX 7777-W9075, PHILADELPHIA, PA 19175 |
| NASD | CRD IARD,P.O. BOX 7777 - W8705, PHILADELPHIA, PA 19175 |
| NASD | BOX 4255, PHILADELPHIA, PA 19175-4255 |
| NASD | P.O. BOX 7777 - W4255, PHILADELPHIA, PA 19175-4255 |
| NASD | PO BOX 7777-W5050, PHILADELPHIA, PA 19175-5050 |
| NASD | 9509 KEY WEST AVENUE, ROCKVILLE, MD 20850-3329 |
| NASD DISPUTE RESOLUTION INC | 1 LIBERTY PLAZA,165 BROADWAY,27TH FL, NEW YORK, NY 10006 |
| NASD DISPUTE RESOLUTION INC | W3690,PO BOX 7777, PHILADELPHIA, PA 19175-3690 |
| NASD DISPUTE RESOLUTION INC | W9530 PO BOX 7777, PHILADELPHIA, PA 19175-9530 |
| NASD DISPUTE RESOLUTION INC | DEPT. AT 40159, ALTANTA, GA 31192-0159 |
| NASD DISPUTE RESOLUTION INC | DEPT CH 14010, PALATINE, IL 60055-4010 |
| NASD DISPUTE RESOLUTION INC | DEPT LA 21460, PASADENA, CA 91185-1460 |
| NASD INVESTOR EDUCATION FOUNDATION | 919 EIGHTEENTH STREET NW, WASHINGTON, DC 20006-5517 |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT,OFFICE OF GENERAL COUNSEL,1801 K STREET, WASHINGTON, DC 20006 |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT,OFFICE OF GENERAL COUNSEL,1735 K ST, NW 10TH FL, WASHINGTON, DC 20006 |
| NASD REGULATION INC. | PO BOX 7777-W8820, PHILADELPHIA, PA 19175 |
| NASD REGULATION INC. | PO BOX 7777-W4230, PHILADELPHIA, PA 19175-4230 |
| NASD REGULATION INC. | PO BOX 7777-W8555, PHILADELPHIA, PA 19175-8555 |
| NASD REGULATION INC. | PO BOX 7777-W8705, PHILADELPHIA, PA 19175-8705 |
| NASD REGULATION INC. | P.O.BOX 7777-W9850, PHILADELPHIA, PA 19175-9850 |
| NASD REGULATION INC. | 300 S. GRAND AVE,SUITE 1600, LOS ANGELES, CA 90071 |
| NASDAQ | ATTN EDWARD KNIGHT,OFFICE OF GENERAL COUNSEL,1801 K STREET N.W, WASHINGTON, DC 20006 |
| NASDAQ | OFFICE OF GENERAL COUNSEL,THE NASDAQ STOCK MARKET,9600 BLACKWELL ROAD, ROCKVILLE, MD 20850 |
| NASDAQ - ACES | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE,43RD AND BROADWAY, NEW YORK, NY 10036 |
| NASDAQ - WORKSTATION | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE,43RD AND BROADWAY, NEW YORK, NY 10036 |
| NASDAQ - ACT  (CLEARANCE) TOTAL | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE,43RD AND BROADWAY, NEW YORK, NY 10036 |
| NASDAQ EUROPE | KOLONIENSTRAAT/RUE DES COLONIES56,BOX 15, BRUSSELS,  B1000 BELGIUM |
| NASDAQ EXECUTION SERVICES, LLC | P.O. BOX 7777-W6385, PHILADELPHIA, PA 19175 |
| NASDAQ LIFE MARKETS LLC | ONE NORTH FRANKLIN, SUITE 2300,ATTN: SHERRELL SABREE A/R DEPT, CHICAGO, IL 60606 |
| NASDAQ STOCK MARKET | PO BOX 7777-W9940, PHILADELPHIA, PA 19175-9940 |
| NASDAQ STOCK MARKET INC | W 7765 C/O MELLON BANK,701 MARKET ST RM 3490, PHILADELPHIA, PA 19106 |
| NASDAQ STOCK MARKET INC | W155,C/O MELLON BANK, ROOM 3490,701 MARKET STREET, PHILADELPHIA, PA 19106 |

| Claim Name | Address Information |
|---|---|
| NASDAQ STOCK MARKET INC | W8820 C/O MELLON BANK ROOM 3490,701 MARKET STREET, PHILADELPHIA, PA 19106 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9810, PHILADELPHIA, PA 19175 |
| NASDAQ STOCK MARKET INC | LOCKBOX 10200,PO BOX 8500, PHILADELPHIA, PA 19178-0200 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W7765, PHILADELPHIA, PA 19715-7765 |
| NASDAQ STOCK MARKET INC | ATTN:OFFICE OF GENERAL COUNSEL,1735 K ST, NW 10TH FL, WASHINGTON, DC 20006 |
| NASDAQ STOCK MARKET INC | 9513 KEY WEST AVENUE, ROCKVILLE, MD 20850 |
| NASDAQ STOCK MARKET INC. | P.O. BOX 7777 - W1555, PHILADELPHIA, PA 19106 |
| NASDAQ STOCK MARKET INC. | PO BOX 7777-W9940, PHILADELPHIA, PA 19175-9940 |
| NASDAQ STOCK MARKET INC. | OFFICE OF GENERAL COUNSEL,1801 K STREET,N.W, WASHINGTON, DC 20006 |
| NASDAQ STOCK MARKET, LLC | PO BOX 757503, PHILADELPHIA, PA 19175-7503 |
| NASDAQ STOCK MARKET, LLC | LOCKBOX 10200,PO BOX 8500, PHILADELPHIA, PA 19178-0200 |
| NASDAQ STOCK MARKET, LLC | PO BOX 8500,LOCKBOX 70200, PHILADELPHIA, PA 19178-0200 |
| NASDAQ STOCK MARKET, LLC | LOCK BOX 10220,PO BOX 8500, PHILADELPHIA, PA 19178-0200 |
| NASDAQ TECHNOLOGY SERVICES LLC | 1000 23RD AVE BLDG 2, PORT HUENEME, CA 93043-4300 |
| NASEEM DAHOD | 56 WEST 106TH STREET, 2B, NEW YORK, NY 10025 |
| NASEEM DAHOD | 1002 SPRING VALLEY DRIVE, ANDOVER, MA 01810 |
| NASEEM,MOHAMMAD | 702 B-WING VENUS BUILDING,SUNCITY SOCIETY, NEAR IIT POWAI,POWAI, MUMBAI, MH 400076 INDIA |
| NASEER,JAHANZEB | G/F, APT A, 21 CROWN TERRACE,POKFULAM, HONG KONG,    CHINA |
| NASH, CALVIN, D | 830 WESTVIEW DR, ATLANTA, GA 30314 |
| NASH, PLC HARVEY | 1801 BROADWAY-SUITE 1000, DENVER, CO 80202 |
| NASH,ANDREW | 74 DUNVEGAN ROAD,ELTHAM, LONDON,   SE9 1SB UNITED KINGDOM |
| NASH,ANTHONY A. | 32 FAIRWAY PLACE, COLD SPRING HARBOR, NY 11724 |
| NASH,ANTHONY PAUL | 51 DOWNSHIRE HILL,HAMPSTEAD, LONDON, GT LON,   NW3 1PA UNITED KINGDOM |
| NASH,CALVIN D. | 830 WESTVIEW DRIVE SW, ATLANTA, GA 30314 |
| NASH,JOAN A. | 609 WEST 151ST STREET,APT. 44, NEW YORK, NY 10031 |
| NASH,LOUISA | 44 NYALL COURT,KIDMAN CLOSE, GIDEA PARK, ESSEX,   RM26GE UNITED KINGDOM |
| NASH,MARY JANE | 155 E. 29TH STREET,APT. 16C, NEW YORK, NY 10016 |
| NASH,MATTHEW | FLAT 6, 21 LEXHAM GARDENS, LONDON, GT LON,   W8 5JJ UNITED KINGDOM |
| NASH,PETER | 33, CHURCH ROAD, TEDDINGTON, MDDSX,   TW11 8PF UNITED KINGDOM |
| NASH,ROBERT E. | 6 VENTURI COURT, FLORHAM PARK, NJ 07932 |
| NASH,RYAN | 301 WEST 53RD STREET,APT. 14J, NEW YORK, NY 10019 |
| NASH,SARAH | 14 NORTH STREET, NAZEING, ESSEX,   EN9 2NN UNITED KINGDOM |
| NASHADRIAN VAUGHN | 12906 BRANT ROCK DR,#43, HOUSTON, TX 77082 |
| NASHADRIAN VAUGHN | 1586 BORDER AVE. H, CORONA, CA 92882 |
| NASHER SCULPTURE CENTER | 2001 FLORA ST, DALLAS, TX 75201 |
| NASHIKKAR,AMRUT | 722 10TH AVENUE,2A, NEW YORK, NY 10019 |
| NASHOBA BROOKS SCHOOL | 200 STRAWBERRY HILL, CONCORD, MA 01742 |
| NASHVILLE AREA CHAMBER OF COMMERCE | 211 COMMERCE STREET,SUITE 100, NASHVILLE, TN 37201 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET, NASHVILLE, TN 37246-0003 |
| NASHVILLE HEALTH CARE COUNCIL | 211 COMMERCE STREET SUITE 110, NASHVILLE, TN 37201 |
| NASI,INGA | 59 BEVERLY ROAD, WEST ORANGE, NJ 07052 |
| NASIM,FAISAL | 83 KENLEY ROAD,MERTON PARK, LONDON, GT LON,   SW19 3DU UNITED KINGDOM |
| NASIM,IQBAL | 83 KENLEY ROAD,MERTON PARK, LONDON, GT LON,   SW193DU UNITED KINGDOM |
| NASIR,BILAL | 55 RIVER DRIVE SOUTH, APARTMENT 1907, JERSEY CITY, NJ 07310 |
| NASON,PETER G. | 8 BURRWOOD COURT, COLD SPRING HARBOR, NY 11724 |
| NASPA NEW OTANI | 2117-9 YUZAWA YUZAWAMACHI, MINAMI UONUMAGUN, 15 949-6101 JAPAN |
| NASR,BECHARA L | FLAT 6,121 GLOUCESTER PLACE,MARYLEBONE, LONDON, GT LON,   W1U6JY UNITED KINGDOM |
| NASRALLAH,WASSIM | GATE DISTRICT,BUILDING 6,LEVEL 6,PO BOX 506535, DIFC, DUBAI,    UNITED ARAB |

| Claim Name | Address Information |
|---|---|
| NASRALLAH, WASSIM | EMIRATES |
| NASS, DAVID | 95 VALLEY LANE, CHAPPAQUA, NY 10514 |
| NASSAM, ERIC | FLAT 11,17 CRANLEY GARDENS, LONDON, GT LON,   SW7 3BD UNITED KINGDOM |
| NASSAR, NASSAR A. | 2 TUDOR CITY PL,#6F NORTH, NEW YORK, NY 10017 |
| NASSAR, RICHARD | 123-33 83RD AVENUE. APT. 3103, KEW GARDENS, NY 11415 |
| NASSAU COUNTY SCU | PO BOX 15328, ALBANY, NY 12212-5328 |
| NASSAUISCHE SPARKASSE | 063-ABWICKLUNG/KONTROLLE,HANDELSGESCHAFTE,KARL-BOSCH-STRASSE 10, WIESBADEN, D-65034 GERMANY |
| NASSCOM | SAMRUDDHI VENTURE PARK,GROUND FLOOR,OFFICE #14-15 CENTRAL, MIDC ROAD, MUMBAI, MH 400093 INDIA |
| NASSCOM | SAMRUDDHI VENTURE PARK GROUND FLOOR,OFFICE #14-15 CENTRAL MIDC ROAD, MUMBAI, 400093 INDIA |
| NASSER BONAKDARIAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NASSER BOUTALEB | FLAT 3,18 COLEHERNE RD, LONDON,   SW10 9BW UNITED KINGDOM |
| NASSER BOUTALEB | 89 HARCOURT TERRACE,FLAT 2, LONDON,   SW10 9JP UNITED KINGDOM |
| NASSER HUSSAIN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| NASSER, GREG J. | 5921 W. GAMBIT TRAIL, PHOENIX, AZ 85085 |
| NASSER, HUSSEIN | 132 MARINA HEIGHTS,BASIN APPROACH, LONDON, GT LON,   E147JG UNITED KINGDOM |
| NASSER, JOAN | 1517 EAST CULVER AVENUE, ORANGE, CA 92866 |
| NASSERY, ROB | 339 E. 88TH STREET,APT. 5F, NEW YORK, NY 10128 |
| NASSIB, JEAN-PIERRE | 77 WEST 24 STREET,APT 8F, NEW YORK, NY 10010 |
| NASSIF, ZEINA | 68 CORNWALL GARDENS, LONDON, GT LON,   SW7 4BA UNITED KINGDOM |
| NASSIM CHERCHALI | 68B RUE SAINT-FARGEAU, PARIS, 75 75020 FRANCE |
| NASSIM CHERCHALI | 7 MOSELY ROW, LONDON,  SE1 0QS UNITED KINGDOM |
| NASSINGTON PRIVATE HIRE LTD | 4 SPA FARM COTTAGE, PETERBOROUGH,  PE8 5DD UNITED KINGDOM |
| NASSON CENTER REDEVELOPMENT | 457 MAIN STREET, SPRINGVALE, ME 04083 |
| NASTA, JUDY S. | 10241 COPPARO PLACE, LAS VEGAS, NV 89134 |
| NASTASI, JOHN | 10 LIBERTY ST.,APT. 19B, NEW YORK, NY 10005 |
| NASTASI, STEPHANIE M | 207 FIRST AVENUE, RED LION, PA 17356 |
| NASTEL TECHNOLOGIES INC. | ATTN:JEFF VRICELLA,48 SOUTH SERVICE ROAD,SUITE 205, MELVILLE, NY 11747 |
| NASTEL TECHNOLOGIES INC. | 48 SOUTH SERVICE ROAD,SUITE 205, MELVILLE, NY 11747 |
| NASTEL TECHNOLOGIES INC. | ATTN:DAN HISLE,IBM,2455 SOUTH ROAD, POUGHKEEPSIE, NY 12601 |
| NASTEL TECHNOLOGIES, INC. | 48 SOUTH SERVICE ROAD, MELVILLE, NY 11747 |
| NASTRO, CHARLES P. | 120 EAST END AVENUE,APT 6C, NEW YORK, NY 10028 |
| NAT'L ALUMNAE ASSOC OF SPELMAN COLLEGE | NORTHERN NEW JERSEY CHAPTER,2 SANDRA DRIVE, EDISON, NJ 08820 |
| NAT'L ASSOC COLLEGE ADMISSION COUNSELING | 1631 PRINCE STREET, ALEXANDRIA, VA 22314 |
| NAT'L ASSOC SECONDARY SCHOOL PRINCIPALS | 1904 ASSOCIATION DRIVE, RESTON, VA 20191-1537 |
| NAT'L ASSOC SECONDARY SCHOOL PRINCIPALS | PO BOX 3250, RESTON, VA 20195 |
| NAT'L ASSOC STUDENT FIN'L AID ADMIN | 1129 20TH STREET NW,SUITE 400, WASHINGTON, DC 20036 |
| NAT'L ASSOC STUDENT FIN'L AID ADMIN | 1101 CONNECTICUT AVE NW,SUITE 1100, WASHINGTON, DC 20036 |
| NAT'L COUNCIL HIGHER ED LOAN PROG, INC. | 1100 CONNECTICUT AVE. NW,SUITE 1200, WASHINGTON, DC 20036 |
| NAT'L STUDENT EMPLOYMENT ASSOCIATION | P.O. BOX 23606, EUGENE, OR 97402 |
| NAT'L. ALLIANCE FOR NONPROFIT MANAGEMENT | 1899 "L" STREET NW,6TH FLOOR, WASHINGTON, DC 20036 |
| NATACHA CHOO-FOO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NATACHA SEITZ | 2-6-20 KITASHINJUKU,VERA HEIGHT SHINJUKU FLAT 205, SHINJUKU-KU, 13 169-0074 JAPAN |
| NATALEGAWA, DESSI | JL: YADO III/B5,GANDARIA UTARA, JAKARTA,  12140 INDONESIA |
| NATALI, JEAN-BAPTISTE N | 18 ARGYLL MANSIONS,BISHOPS KING ROAD, LONDON, GT LON,   W14 8QG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NATALIA BROWN | 310 FIRST AVENUE APT 7F, NEW YORK, NY 10009 |
| NATALIA BROWN | 1596 THIRD AVENUE,APT 5B, NEW YORK, NY 10128 |
| NATALIA BROWN | AMHERST COLLEGE,KEEFE CAMPUS CENTER,AC #40, AMHERST, MA 01002 |
| NATALIA FITCH | , ,    UNITED KINGDOM |
| NATALIA GONCHAROV | 60 EAST 8TH STREET,APT. 18M, NEW YORK, NY 10003 |
| NATALIA GOTTRET | 20 EAST 68TH STREET,APT. 10E, NEW YORK, NY 10021 |
| NATALIA ILIOUCHINA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NATALIA OLENINA | 10 E ONTARIO,APT. 2005, CHICAGO, IL 60611 |
| NATALIA OLENINA | 10 E ONTARIO ST.,APT. 2005, CHICAGO, IL 60611 |
| NATALIA PERALTA | PAID DETAIL UNIT  ATT NADINE POPE,51 CHAMBERS STREET, NEW YORK, NY 10007 |
| NATALIA PERALTA | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| NATALIA ROGOFF | FLAT 6,1 HAMOND SQUARE, LONDON,  N1 5JQ UNITED KINGDOM |
| NATALIA ROGOFF | FLAT 19 CONSORT HOUSE,26 QUEENSWAY, LONDON,  W2 3RX UNITED KINGDOM |
| NATALIA SABERIN | 2098 DIAMOND CT, OLDSMAR, FL 34677 |
| NATALIE A. NIELSON | 16201 ESPERANZA, IRVINE, CA 92618 |
| NATALIE A. TUCK | 50 CHASE ROAD, BRENTWOOD,ESSEX,  CM14 4LG UNITED KINGDOM |
| NATALIE ADAEVA | FLAT 3,17 ANERLEY PARK, LONDON,  SE20 8NF UNITED KINGDOM |
| NATALIE ANN BALLARD | 5000 WHITESTONE LN #531, PLANO, TX 75024 |
| NATALIE ANN BALLARD | 5581 GREENVIEW CT, N. RICHLANDHILLS, TX 76148 |
| NATALIE BERG | 37 BEAUFORT PARK, LONDON,  NW11 6BS UK |
| NATALIE BERG | 37 BEAUFORT PARK, LONDON,  NW11 6BS UNITED KINGDOM |
| NATALIE BOROWSKI | 48 ASHBURY CLOSE, CAMBRIDGE,  CB1 3RW UNITED KINGDOM |
| NATALIE BOWERS | 14 ISIS STREET, LONDON,  SW18 2QN UNITED KINGDOM |
| NATALIE BRANDI EDWARDS | 55 WEST 26TH STREET,APT. #24I, NEW YORK, NY 10010 |
| NATALIE C HOLLY | 216-45 114TH AVENUE, CAMBRIA HEIGHTS, NY 11411 |
| NATALIE CARRINGTON | 242 E. 87TH ST.,APARTMENT 1E, NEW YORK, NY 10128 |
| NATALIE COKER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NATALIE COSTA | 359 E. 68TH ST.,APT. 7A, NEW YORK, NY 10021 |
| NATALIE COSTA | 359 E. 68TH ST.,APT. 7A, NEW YORK, NY 10065 |
| NATALIE COSTA | NATALIE COSTA C/O PEGGY KALAFUT,1106 ADAMS CT., MIDLAND, MI 48642 |
| NATALIE COSTA | PO BOX 11067, TUSCALOOSA, AL 35486 |
| NATALIE COSTA | 847 MAGNOLIA DR.,PO BOX 11067, TUSCALOOSA, AL 35486 |
| NATALIE COSTA | 02779 CEDAR ST.,PO BOX 903, BOYNE CITY, MI 49712 |
| NATALIE COSTANTE | 4 BRANDESBURY SQUARE,REPTON PARK,WOODFORD GREEN, ,  IG8 8GU UNITED KINGDOM |
| NATALIE CYSNER | 320 EAST 49TH STREET,APARTMENT #65, NEW YORK, NY 10017 |
| NATALIE DIMITROV | 9S 724 CLARENDON HILLS RD., HINSDALE, IL 60527 |
| NATALIE EAST | 6 CALEDONIAN WHARF, ISLE OF DOGS,  E14 3EW UNITED KINGDOM |
| NATALIE EAST | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NATALIE FLACK | 9907 TALE LANE, TAMPA, FL 33626 |
| NATALIE FLACK | 10170 MONTAGUE ST, TAMPA, FL 33626 |
| NATALIE FRANK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NATALIE FRANK | 16 THE CRESCENT,WIMBLEDON PARK, LONDON,  SW19 8AN UNITED KINGDOM |
| NATALIE HALLAK | GOWAR HALL E2B 05,TW20 OEX,EGHAM HILL, ,  RHUL UNITED KINGDOM |
| NATALIE HOLLINS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NATALIE HOLLINS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NATALIE HOWARD | 6 HEREFORD ROAD,WANSTEAD, LONDON,  E11 2EA UNITED KINGDOM |
| NATALIE JANE COLGATE | 70 HOLMBUSH WAY, SOUTHWICK,E.SUSX,  BN42 4YE UNITED KINGDOM |
| NATALIE KEY | 34 GREAT EASTON ROAD, BRENTWOOD,ESSEX,  CM14 5EH UNITED KINGDOM |
| NATALIE L. REGOLI | 1000 LOUISIANA,SUITE 1800, HOUSTON, TX 77002 |

| Claim Name | Address Information |
|---|---|
| NATALIE L. REGOLI | 4001 FANNIN STREET,APARTMENT 4737, HOUSTON, TX 77004 |
| NATALIE LAM | 164 BRUCE ROAD, LONDON,  E3 3EU UK |
| NATALIE LAM | ,164 BRUCE ROAD, LONDON,ANT,  E3 3EU UNITED KINGDOM |
| NATALIE LAM | 421 HUDSON STREET,M 13, NEW YORK, NY 10014 |
| NATALIE LAM | 6528 174TH STREET, FRESH MEADOWS, NY 11365 |
| NATALIE LAM | 4218 KINGSBURG DR, ROUND ROCK, CO 78681 |
| NATALIE LAM | 2890 BRIGHTON BLVD,#129, DENVER, CO 80216 |
| NATALIE LAM | 12 REGENTS, NEWPORT BEACH, CA 92660 |
| NATALIE LE CORNU | 43 LEIGH ROAD,LEIGH-ON-SEA, ,  SS9 1JP UK |
| NATALIE LE CORNU | 43 LEIGH ROAD,LEIGH-ON-SEA, ,ESSEX,  SS9 1JP UNITED KINGDOM |
| NATALIE LOUIE | 37 BUCKINGHAM COURT, RANDOLPH, NJ 07869 |
| NATALIE M MASADA | 13622 JORDAN COURT, RANCHO CUCAMONGA, CA 91739 |
| NATALIE MAKSHANOV | 102-30 QUEENS BLVD,APT # 2-S, FOREST HILLS, NY 11375 |
| NATALIE MARTELLO | 124 RITCH AVENUE,APT 107B, GREENWICH, CT 06830 |
| NATALIE MARTELLO | 53 DOWNS AVENUE, STAMFORD, CT 06902 |
| NATALIE MO SZE LEUNG | FLAT F, 15/F,YEE KING BUILDING,67E WATERLOO ROAD, HO MAN TIN, KOWLOON,   HONG KONG |
| NATALIE O'BYRNE | TOP FLOOR FLAT,7, MARLBOROUGH BUILDINGS, BATH,  BA1 2LX UNITED KINGDOM |
| NATALIE O'BYRNE | TOP FLOOR FLAT,7, MARLBOROUGH BUILDINGS, BATH,SOMER,  BA1 2LX UNITED KINGDOM |
| NATALIE P. FLETCHER | 435 EAST 79TH STREET,APARTMENT 3N, NEW YORK, NY 10021 |
| NATALIE P. FLETCHER | 389 EAST 89TH STREET,APARTMENT 14E, NEW YORK, NY 10128 |
| NATALIE P. FLETCHER | 78 MCCOUNS LANE, OLD BROOKVILLE, NY 11545 |
| NATALIE PICTON PHILLIPPS | FLAT 17, PERCY LAURIE HOUSE,217 UPPER RICHMOND ROAD, PUTNEY,  SW15 6SY UNITED KINGDOM |
| NATALIE PRICE LEE | 14430 LIGHT FALLS CT., CYPRESS, TX 77429 |
| NATALIE R. SCHWARTZ | 75 HAZELWOOD DRIVE, JERICHO, NY 11753 |
| NATALIE RENEE PIPKIN | 901 MELISSA LN, GARLAND, TX 75040 |
| NATALIE S. RIESSEN | 200 EAST 66TH STREET,APARTMENT E901, NEW YORK, NY 10021 |
| NATALIE SAVIC VULAKH | HKPARKVIEW - BUILDING 16 - APT 1187,88 TAI TAM RESERVOIR ROAD,HAPPY VALLEY, HONG KONG,   CHINA |
| NATALIE SAVIC VULAKH | 181 EAST 90TH STREET,APARTMENT 8A, NEW YORK, NY 10128 |
| NATALIE SHAW | VILLA CECIL 3B, TOWER 2,192 VICTORIA ROAD,POK FU LAM, ,   HONG KONG |
| NATALIE SOMERA | 94-1394 HIAPO STREET, WAIPAHU, HI 96797 |
| NATALIE VERNEE BLAIN | 414 W. 38TH ST.,APT #1, SCOTTSBLUFF, NE 69361 |
| NATALIE VERNEE BLAIN | 701 W 24TH ST, SCOTTSBLUFF, NE 69361 |
| NATALIE WELSH | 104 GARROWSFIELD,DOLLIS VALLEY WAY, BARNET,  EN5 2TZ UK |
| NATALIE WELSH | 104 GARROWSFIELD,DOLLIS VALLEY WAY, BARNET,HERTS,  EN5 2TZ UNITED KINGDOM |
| NATALIE WONG | 18 KINGSLAWN CLOSE,PUTNEY, LONDON,  SW15 6QJ UNITED KINGDOM |
| NATALIYA KOFMAN | 276 WATERTOWN STREET, NEWTON, MA 02458 |
| NATALUS (UK) LIMITED | 16, BINLY ROAD,GOSFORD GREEN CONVENTRY,WEST MIDLANDS CV3 1HZ, ,   UK |
| NATALUS (UK) LIMITED | 16, BINLY ROAD,GOSFORD GREEN CONVENTRY,WEST MIDLANDS CV3 1HZ, ,   UNITED KINGDOM |
| NATALUS (UK) LTD | 16 BINLEY ROAD,GOSFORD GREEN, COVENTRY,  CV3 1HZ UK |
| NATALUS (UK) LTD | 16 BINLEY ROAD,GOSFORD GREEN, COVENTRY, WSTMID,  CV3 1HZ UNITED KINGDOM |
| NATARAJAN KARTHIKEYAN | 259 RETTA CT, PISCATAWAY, NJ 08854 |
| NATARAJAN, RISHI | P O BOX 16017, STANFORD, CA 94309 |
| NATARAJAN,AKSHAY | 16 A,2, PARK ROAD,MID LEVELS, HONG KONG, H,   HONG KONG |
| NATARAJAN,KRISHNA KUMAR | 918 FOREST HAVEN BLVD, EDISON, NJ 08817 |
| NATARAJAN,KRISHNA PRASAD | FLAT NO 21, DEVASHISH BUILDING,PLOT NO: 115, ABOVE CANARA BANK,SION(E), MUMBAI, MH 400022 INDIA |

| Claim Name | Address Information |
|---|---|
| NATARAJAN,NEERAJA | 905, SHIV SHRISHTI,BEHIND SM SHETTY SCHOOL,POWAI, MUMBAI,  400070 INDIA |
| NATARAJAN,PONNIVALAVAN | 1-1-36, 218 SEISHINCHO, EDOKAWA-KU, 13 134-0087 JAPAN |
| NATARAJAN,SANTOSH | E-7 SHIVA DARSHAN MMM ROAD,NEAR ST.PIUS CHURCH,MULUND (W), MUMBAI, MH 400080 INDIA |
| NATARAJAN,SATHYA N. | 41 WASHINGTON STREET,APARTMENT #2, HARRISON, NJ 07029 |
| NATARAJAN,SUGAN ANAND | FLAT L, RAJESWARI, II FLOOR,17TH ROAD, CHEMBUR, MUMBAI, MH 400071 INDIA |
| NATARAJAN,VIJAY VENKAT RAGHAVAN | J-204, STUDENT'S HOSTEL BLOCK,IIM BANGALORE, BANNERGHATTA ROAD,BANGALORE, BANGALORE, KR 560076 INDIA |
| NATASA DUGANDZIC | 314 E 78TH STREET,APARTMENT 21, NEW YORK, NY 10021 |
| NATASA DUGANDZIC | 22-66 27TH STREET,APT #3A, ASTORIA, NY 11105 |
| NATASHA APOSTOL | 155 E. 29TH STREET,APT. 6F, NEW YORK, NY 10016 |
| NATASHA BRAJKOVSKA | 88 ROSEWOOD TERRACE, EAST RUTHERFORD, NJ 07073 |
| NATASHA BRAJKOVSKA | 23 PASCALE PLACE, WEST PATERSON, NJ 07424 |
| NATASHA BRAJKOVSKA | 1589 2ND. AVENUE,AP.2S, NEW YORK, NY 10021 |
| NATASHA CAYENNE-MCCALL | 519 HARTFORD COURT, SOUTH ORANGE, NJ 07079 |
| NATASHA CAYENNE-MCCALL | 555 EDGECOMBE AVENUE #5G, NEW YORK, NY 10032 |
| NATASHA CAYENNE-MCCALL | 555 EDGECOMBE AVENUE #3D, NEW YORK, NY 10032 |
| NATASHA CAYENNE-MCCALL | 555 EDGECOMBE AVENUE #4F, NEW YORK, NY 10032 |
| NATASHA CHOPRA | D-9,BEACH HOUSE CO-OPERATIVE HOUSING SOCIETY,GANDHI GRAM ROAD,JUHU, MUMBAI, MH 400049 INDIA |
| NATASHA D. AUSTIN | 304 WEST 92ND STREET,APT. 6H, NEW YORK, NY 10025 |
| NATASHA GOPAUL | 1385 YORK AVENUE,APT # 10G, NEW YORK, NY 10021 |
| NATASHA HARRIS | 11 BANNING STREET, GREENWICH,   UNITED KINGDOM |
| NATASHA K. V. TRIANDAFILLIAS | ONE BAYSIDE VILLAGE PLACE,APARTMENT 404, SAN FRANCISCO, CA 94107 |
| NATASHA KINOO | 15 HOLLY WAY,MITCHAM, ,   CR4 1PD UNITED KINGDOM |
| NATASHA KINOO | 16 FISH POND ROAD,TOOTING BEC, LONDON,   SW17 7LQ UNITED KINGDOM |
| NATASHA LEEK | 117 GARRATTS WAY, HIGH WYCOMBE,BUCKS,  HP13 5XT UNITED KINGDOM |
| NATASHA NATALIE BONNER-FOMES | 30 /F FLAT A,BEL AIR SOUTH TOWER, BEL AIR AVE, HONG KONG,   CHINA |
| NATASHA NATALIE BONNER-FOMES | 10 BARNFIELD PLACE,CANARY WHARF, LONDON,   E14 9YA UNITED KINGDOM |
| NATASHA POGREBINSKY JOLY | 251 5TH ST. APT. 3, JERSEY CITY, NJ 07302 |
| NATASHA RAMDAS | ,OPHEMERTHOF, AMSTERDAM,   1106 XG NETHERLANDS |
| NATASHA SARA BAXTER | FLAT 24 ROYAL CONNAUGHT APTS,8 CONNAUGHT ROAD, LONDON,   E16 2AE UK |
| NATASHA SARA BAXTER | FLAT 24 ROYAL CONNAUGHT APTS,8 CONNAUGHT ROAD, LONDON,   E16 2AE UNITED KINGDOM |
| NATASHA WILSON | 514 KENNEDY BLVD, BAYONNE, NJ 07002 |
| NATASHA WRIGHT | EISENACHER STRASSE 71, BERLIN,   10823 GERMANY |
| NATASHA WRIGHT | FLAT 304 VESTA COURT,CITY WALK,LONG LANE, LONDON,   SE1 3BP UNITED KINGDOM |
| NATASHA WRIGHT | 75A TOWER BRIDGE ROAD, LONDON,   SE1 4TW UNITED KINGDOM |
| NATCITY INVESTMENTS INC | 1965 EAST 6TH STREET 9TH FL, CLEVELAND, OH 44114 |
| NATCOM SYSTEMS INC. | 2303 CHARLES STREET, ROCKFORD, IL 61104 |
| NATCOM SYSTEMS INC. | 6481 PALO VERDE DR, ROCKFORD, IL 61114 |
| NATE,ANTHONY | 4-3-1-1017 SHIRAKAWA, KOTO-KU, 13 135-0021 JAPAN |
| NATELLA M YAKUBOVA | 67-46 KESSEL STREET, FOREST HILLS, NY 11375 |
| NATESAN SAMPATH,SHOBANA | 43 VAN WAGENEN AVENUE,APT. 5-B, JERSEY CITY, NJ 07306 |
| NATESAN, RAJNI | 2111 WISCONSIN AVE,APT 507, WASHINGTON, DC 20007 |
| NATESAN,RAJNI | 330 WEST 56TH STREET,APARTMENT 16G, NEW YORK, NY 10019 |
| NATEXIS ASSET MANAGEMENT A/C ODEIS 2007 PRINTEMPS, | 1 RUE DE LA VRILLIERE,CC 21-1138, PARIS,   75001 FRANCE |
| NATEXIS BANQUES POPULAIRES | 84 MAKER CHAMBERS,NARIMAN POINT, MUMBAI,  400021 INDIA |
| NATEXIS BANQUES POPULAIRES | 84 MAKER CHAMBERS,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| NATEXIS BLEICHROEDER | 100 RUE REAUMUR, PARIS,  75002 FRANCE |

| Claim Name | Address Information |
|---|---|
| NATEXIS BLEICHROEDER S.A | A L'ATTENTION DE MONSIEUR STEPAHNE ROY,100 RUE REAUMUR, PARIS,   75022 FRANCE |
| NATEXIS BLEICHROEDER S.A | 1345 AVENUE OF THE AMERICAS,ATTN:  CHRIS THOMPSON, NEW YORK, NY 10105-4300 |
| NATEXIS BLEICHROEDER S.A. (GBP) | 100 RUE REAUMUR, PARIS, 75 752 FRANCE |
| NATEXIS BLEICHROEDER UK LIMITED | 33RD FLOOR,TOWER 42,25 OLD BROAD STREET, LONDON,   EC2N 1HQ UNITED KINGDOM |
| NATH,NIKHIL | APT 91, 12TH FL, MOUNT UNIQUE,62A PEDDAR ROAD, MUMBAI,   400026 INDIA |
| NATHALIA F. SIQUEIRA | 1740 N.W. 3RD PLACE,APARTMENT 8, GAINESVILLE, NY 32603 |
| NATHALIA F. SIQUEIRA | 915 PALERMO AVENUE,APARTMENT 108, CORAL GABLES, FL 33134 |
| NATHALIA F. SIQUEIRA | 6320 SW 79TH STREET,APARTMENT 21, S. MIAMI, FL 33143 |
| NATHALIE ANNA FERRETTI | VIA LUIGI LUZZATTI, 27, VERONA, VR 37131 ITALY |
| NATHALIE ANNA FERRETTI | 16 GREEN LANE, NEW MALDEN,SURREY,   KT3 5BN UNITED KINGDOM |
| NATHALIE ANNA FERRETTI | FLAT 4,257-265 SOUTHWARK PARK ROAD, BERMONDSEY,   SE16 3TP UNITED KINGDOM |
| NATHALIE BAEZ | 558 W. 193RD STREET,APT 4B, NEW YORK, NY 10040 |
| NATHALIE DI FOLCO | 17 PARK AVENUE, LONDON,   N22 7HA UNITED KINGDOM |
| NATHALIE DI FOLCO | 17 PARK AVENUE, LONDON,ANT,   N22 7HA UNITED KINGDOM |
| NATHALIE E MANSUY | ZWINGLISTRASSE 17, ZA¨RICH,   8004 SWITZERLAND |
| NATHALIE E MANSUY | ZWINGLISTRASSE 17, ZA¨RICH, ZH 8004 SWITZERLAND |
| NATHALIE E MANSUY | ZWINGLISTRASSE 17, ZURICH, ZH 8004 SWITZERLAND |
| NATHALIE LAMBERT | 8 RUE FANTIN LATOUR, PARIS, 01 75016 FRANCE |
| NATHALIE LAMBERT | 36 RUE DU MARACCHAL JOFFRE, SAINT GERMAIN EN LAYE, 78 78100 FRANCE |
| NATHALIE LARROUSE | 11 AVENUE DU MARECHAL FAYOLLE,NOGENT SUR MARNE, ,   94130 FRANCE |
| NATHALIE LARROUSE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| NATHALIE LARROUSE | 11 DOCK STREET, LONDON,   E1 3JN UNITED KINGDOM |
| NATHALIE LARROUSE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NATHALIE MAMPOUYA | 214-68 WHITEHALL TERRACE, QUEENS VILLAGE, NY 11427 |
| NATHALIE NEIRA | #102 PALAZETTO JUJO,5-18-13 KAMI-JUJO, KITA-KU, 13 114-0034 JAPAN |
| NATHALIE NEIRA | #1 PARKSIDE SOUTH,5317-1 MEGURO-HONCHO, MEGURO-KU, 13 152-0002 JAPAN |
| NATHALIE NEIRA | #1 PARKSIDE SOUTH,3-17-1 MEGURO-HONCHO, MEGURO-KU, 13 152-0002 JAPAN |
| NATHALIE NEIRA | FLAT 75,11 SHELDON SQUARE, ,   W2 6DQ UNITED KINGDOM |
| NATHALIE NEIRA | FLAT 75,11 SHELDON SQUARE, LONDON,   W2 6DQ UNITED KINGDOM |
| NATHALIE OLBRECHTS | FLAT E,240 OLD BROMPTON ROAD, ,   SW5 0DE UK |
| NATHALIE OLBRECHTS | FLAT E,240 OLD BROMPTON ROAD, ,   SW5 0DE UNITED KINGDOM |
| NATHALIE PAO YUNG KO | 53, HUME AVENUE,#02-05, PARC PALAIS, ,   598751 SINGAPORE |
| NATHALIE RICHARDS | 53 RUE GRANDE, RECLOSES,   77760 FRANCE |
| NATHAN A CLARK | 13 SOUTH QUEEN STREET, SHIPPENSBURG, PA 17257 |
| NATHAN ARTZ | 405 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| NATHAN B. KUSH | 400 N. LASALLE BLVD.,APT. 4508, CHICAGO, IL 60610 |
| NATHAN BUSSCHER | 4-5-13-702 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| NATHAN BUSSCHER | GLANA TAMACHI 703,4-5-13 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| NATHAN BUSSCHER | HEIM HOPE #101,1-16-89 WAKABACHO, CHOFU CITY, 13 182-0003 JAPAN |
| NATHAN BUSSCHER | 515 ABBEY WAY, MENDOTA HEIGHTS, MN 55120 |
| NATHAN CARR | ROHRBACHSTR. 33, FRANKFURT AM MAIN, HE 60389 GERMANY |
| NATHAN CARR | CRANSTONE,SHELDON,HONITON, DEVON,   EX14 4QU UNITED KINGDOM |
| NATHAN F. BURNS | 133 WEST 71ST STREET,APARTMENT 8C, NEW YORK, NY 10023 |
| NATHAN F. KRONFORST | 900 WEST END AVENUE,APARTMENT 14H, NEW YORK, NY 10025 |
| NATHAN F. KRONFORST | 103 SIR RICHARD LANE, CHAPEL HILL, NC 27517 |
| NATHAN GRASS | 170 72ND ST,APARTMENT 536, BROOKLYN, NY 11209 |
| NATHAN GROUP | 1806 ROBSON DRIVE, PITTSBURGH, PA 15241 |
| NATHAN H. TANNER | 886 EAST 820 NORTH,APARTMENT 7, PROVO, UT 84606 |
| NATHAN H. TANNER | 1188 EAST 460 SOUTH, PROVO, UT 84606 |

| Claim Name | Address Information |
|---|---|
| NATHAN H. TANNER | 5083 MILLSTONE WAY, GRANITE BAY, CA 946 |
| NATHAN H. TANNER | 5083 MILLSTONE WAY, GRANITE BAY, CA 95746 |
| NATHAN HALL | 325 WESTERN AVE.,#2, CAMBRIDGE, MA 02139 |
| NATHAN J REIS | 7301 E. THIRD AVE. #315, SCOTTSDALE, AZ 85251 |
| NATHAN J REIS | P.O. BOX 8980, SCOTTSDALE, AZ 85252 |
| NATHAN J. KUCHTA | 500 MARKET STREET,SUITE 102, CHAPEL HILL, NC 27516 |
| NATHAN JONES | 151 EAST 31ST STREET,#25J, NEW YORK, NY 10016 |
| NATHAN L ARLAND | 4041 GAELIL LANE #M, GLEN ALLEN, VA 23060 |
| NATHAN P. NORTON | 1515 N. TALMAN UNIT2N, CHICAGO, IL 60622 |
| NATHAN PIERCE | 360 WEST 34TH STREET,#11W, NEW YORK, NY 10001 |
| NATHAN PRESCOTT GUILD | 420 E 78TH STREET,APARTMENT 3A, NEW YORK, NY 10021 |
| NATHAN PRESCOTT GUILD | 420 E 78TH STREET,APARTMENT 3A, NEW YORK, NY 10075 |
| NATHAN PRESCOTT GUILD | 75 PROSPECT STREET, JERSEY CITY, MA 02481 |
| NATHAN REID | DO NOT USE!!!, -,   UNITED KINGDOM |
| NATHAN S MCBURNETT | 805 P STREET, GERING, NE 69341 |
| NATHAN VENKAT SWAMI | 3 RHU CROSS,#07-04 COSTA RHU (ANCILLA),,  437433 SINGAPORE |
| NATHAN VENKAT SWAMI | 19 02 HAWAII TOWER,73 MEYER ROAD, ,  437898 SINGAPORE |
| NATHAN VENKAT SWAMI | 183 BOARDWALK PLACE,TRAFALGAR WAY, LONDON,  E14 5SQ UNITED KINGDOM |
| NATHAN YIP FOUNDATION | 8400 EAST PRENTICE AVENUE, 808, ENGLEWOOD, CO 80111 |
| NATHAN,JORDE M | 1499 SHERIDAN ROAD, HIGHLAND PARK, IL 60035 |
| NATHAN,KARTIK | 1906, CRITTENDEN ROAD, APT 6, ROCHESTER, NY 14623 |
| NATHAN,MICHAEL | 322B KENTISH TOWN ROAD,KENTISH TOWN, GT LON,  NW5 2TH UNITED KINGDOM |
| NATHAN,SRINATH | 33 GOLD STREET,APT L1, NEW YORK, NY 10038 |
| NATHANAEL ABEBE | 3 ARVERNE RAOD, WEST ORANGE, NJ 07052 |
| NATHANAEL ABEBE | 20304 BPO WAY, PISCATAWAY, NJ 08854 |
| NATHANAEL ABEBE | 99 JOHN STREET, NEW YORK CITY, NY 10038 |
| NATHANAEL METTOUDI | C/O LEHMAN BROTHERS, PARIS,   FRANCE |
| NATHANH N. SALFEN | 4011 SIESTA VISTA DRIVE, SAN JOSE, CA 95127 |
| NATHANI,MANOJ | B.K. NO. 127/3,NEAR SADHUBELLA SCHOOL,MAHESH SOCIETY ROAD, ULHASNAGAR, KALYAN, MH 421001 INDIA |
| NATHANI,NILESH | E2 HIGHWAY PARK, D-717, 7TH FLOOR,THAKUR COMPLEX,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| NATHANI,SNEHA | NIMKAR NIWAS,HFS ROAD,JOGESHWARI EAST, MUMBAI, MH 400060 INDIA |
| NATHANIEL E ANDERSON | 14620 DAMASK AVE, WEST ROSEMOUNT, MN 55068 |
| NATHANIEL E ANDERSON | 624 SUMMIT AVE,#8, SAINT PAUL, MN 55105 |
| NATHANIEL JOHN MCDOWELL | 259 HIGH STREET, BERKHAMSTED,HERTS,  HP4 1AB UNITED KINGDOM |
| NATHANIEL L. HOOPES | 120 WEST 71ST STREET,APARTMENT 5F, NEW YORK, NY 10023 |
| NATHANIEL L. HOOPES | 126 HILLSDALE ROAD, SOMERVILLE, MA 02144 |
| NATHANIEL M. WILDEWOOD | 102 EAST 10TH AVENUE, ESCONDIDO, CA 92025 |
| NATHANIEL M. WILDEWOOD | 4065 CARMEL VIEW ROAD UNIT 17, SAN DIEGO, CA 92130 |
| NATHANIEL M. WILDEWOOD | 1376 WINDERMERE AVENUE, MENLO PARK, CA 94025 |
| NATHANIEL POLLACK | 107 CARL BECKER HALL,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| NATHANIEL R REISWIG | 7609 KILARNEY LANE, APT 222, CIRTUS HEIGHTS, CA 95610 |
| NATHANIEL R REISWIG | 3352 APOLLO CIRCLE, ROSEVILLE, CA 95661 |
| NATHANIEL R REISWIG | 3352 APOLLO CIR, ROSEVILLE, CA 95661-3965 |
| NATHANIEL WEBER | 808 KATHERINE DRIVE, SUN PRAIRIE, WI 53590 |
| NATHANSON,GARY | 7 ESSINGTON LANE, DIX HILLS, NY 11746 |
| NATHS,SONYA | 52 BELLEVUE AVE., SUMMIT, NJ 07901 |
| NATION PRINTING CORPORATION | 200 HUDSON STRRET,7TH FLOOR, NEW YORK, NY 10013 |

| Claim Name | Address Information |
|---|---|
| NATION,KAYLA N. | 1303 EAST 105TH STREET,APT 2, BROOKLYN, NY 11236 |
| NATIONAAL MS FONDS | WAGENSTRAAT 25, MAASSLUIS,  3142 CR NETHERLANDS |
| NATIONAL ACADEMY FOUNDATION | 39 BROADWAY,60TH FLOOR, NEW YORK, NY 10006 |
| NATIONAL ACADEMY FOUNDATION | 145 WEST 45TH ST.  STE 300, NEW YORK, NY 10036 |
| NATIONAL ACADEMY OF CONTINUING LEGAL ED | 60 HEMPSTEAD AVE, WEST HEMPTSTEAD, NY 11552 |
| NATIONAL ACADEMY OF HUMAN RESOURCES | 128 GRANT AVENUE  SUITE 218, SANTA FE, NM 87501 |
| NATIONAL ACTORS THEATRE | 1 PACE PLAZA, NEW YORK, NY 10038 |
| NATIONAL ADVISORS HOLDING, INC | 10881 LOWELL AVENUE-SUITE 100, OVERLAND PARK, KS 66210 |
| NATIONAL AFRICAN AMERICAN SCHOOL BOARD | 3031 WEST GRAND BLVD, DETROIT, MI 48202 |
| NATIONAL AGRIC'L COOP FED | 267 MIGEUN-DONG,SEODAEMUN-GU,19F IMKWANG BD, SEOUL,  120-705 KOREA |
| NATIONAL AGRIC'L COOP FED | ATTN:FUND MANAGEMENT DEPT.,NATIONAL AGRICULTURAL COOPERATIVE FEDERATION,75, 1-KA, CHUNGJEONG-RO, JUNG-KU, SEOUL,  100-707 KOREA, REPUBLIC OF |
| NATIONAL AIR FILTER SERVICE CO | 325 WASHINGTON AVE,P.O. BOX 6600, CARLSTADT, NJ 07072 |
| NATIONAL ALLIANCE FOR AUTISM | 99 WALL STREET,RESEARCH PARK, PRINCETON, NJ 08540 |
| NATIONAL ALLIANCE FOR INSURANCE | P.O. BOX 27027, AUSTIN, TX 78755 |
| NATIONAL ALLIANCE FOR RESEARCH | ON SCHIZOPHRENIA & DEPRESSION,60 CUTLER MILL RD  STE 200, GREAT NECK, NY 11021 |
| NATIONAL ALLIANCE FOR THE MENTALLY ILL - | 2400 WEST 4TH STREET, WILLMINGTON, DE 19805 |
| NATIONAL ALLIANCE FOR THE MENTALLY ILL - | 400 WEST 4TH STREET, WILMINGTON, DE 19805 |
| NATIONAL ALLIANCE OF AFRICAN AMERICAN | P.O. BOX 60743, HARRISBURG, PA 17106 |
| NATIONAAL AMPUTEE GOLF | 10942 POPLAR ST. NE,VIRGIL PRICE-TREASURER, ST. PETERSBURG, FL 33716 |
| NATIONAL ANTI-VIVISECTION SOCIETY | 53 W. JACKSON BLVD,SUITE 1552, CHICAGO, IL 60604 |
| NATIONAL ARBOR DAY FOUNDATION | 211 NORTH 12TH STREET, LINCOLN, NE 68508 |
| NATIONAL ASSESSMENT CORP | DO NOT USE SEE VDR#0012599072, ALAMEDA, CA 94502 |
| NATIONAL ASSOC OF FEDERAL CREDIT UNIONS | 3138 NORTH 10TH STREET, ARLINGTON, VA 22201 |
| NATIONAL ASSOC OF SALARIED PROFESSIONAL | C\O COMPLETE EQUITY MARKETS, INC,1190 FLEX COURT, LAKE ZURICH, IL 60047 |
| NATIONAL ASSOC OF SECURITIES | 2020 PENNSYLVANIA AVENUE,SUITE 281, WASHINGTON, DC 20006 |
| NATIONAL ASSOC. OF INS. & FIN. ADV.-ME | P.O. BOX 2685, BANGOR, ME 04402-2695 |
| NATIONAL ASSOCIATION FOR | 4800 S.W. 51ST. STREET,SUITE 101, FT. LAUDERDALE, FL 33314 |
| NATIONAL ASSOCIATION FOR EQUAL | EDUCATION,8701 GEORGIA AVE, STE 200, SILVER SPRINGS, MD 20910 |
| NATIONAL ASSOCIATION OF | SOFTWARE & SERVICE COMPANIES,INTERNATIONAL YOUTH CENTRE,TEEN MURTI MARG CHANAKYAPURI, NEW DELHI,  110021 INDIA |
| NATIONAL ASSOCIATION OF | SOFTWARE & SERVICE COMPANIES,INTERNATIONAL YOUTH CENTRE,TEEN MURTI MARG, CHANAKYAPURI NEW DELHIIND,  110021 INDIA |
| NATIONAL ASSOCIATION OF | 69 SUSQUEHANNA AVENUE, GREAT NECK, NY 11021 |
| NATIONAL ASSOCIATION OF | 1300 PENNSYLVANIA AVE- NW,SUITE 700, WASHINGTON, DC 20004 |
| NATIONAL ASSOCIATION OF | 1801 K STREET NW SUITE 500, WASHINGTON, DC 20006 |
| NATIONAL ASSOCIATION OF | DEVELOPMENT COMPANIES,6764 OLD MCLEAN VILLAGE DR, MCLEAN, VA 22101 |
| NATIONAL ASSOCIATION OF | 8201 GREENSBORO DR, SUITE 300, MCLEAN, VA 22102 |
| NATIONAL ASSOCIATION OF | 3250 N. ARLINGTON HEIGHT RD.,SUITE 109, ARLINGTON HEIGHTS, IL 60004 |
| NATIONAL ASSOCIATION OF | P.O. BOX 470397, ST. LOUIS, MO 63147-7397 |
| NATIONAL ASSOCIATION OF | PO BOX 87-3655, KANSAS CITY, MO 64187-3655 |
| NATIONAL ASSOCIATION OF | 8111 LBJ FRWY-SUITE 935, DALLAS, TX 75251 |
| NATIONAL ASSOCIATION OF | INDUSTRIAL & OFFICE PROPERTIES,1702 E. HIGHLAND AVE- #311, PHOENIX, AZ 85016 |
| NATIONAL ASSOCIATION OF AUTO MNFRS OF SA | PO BOX 40611, ARCADIA,  0007 SOUTH AFRICA |
| NATIONAL ASSOCIATION OF BLACK | P.O. BOX 2791,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| NATIONAL ASSOCIATION OF BLACK | EASTERN REGION STUDENT CONFERENCE,P.O. BOX 3356, CHESTER, VA 23831 |
| NATIONAL ASSOCIATION OF | P.O. BOX 3379, FREDERICK, MD 21705 |

| Claim Name | Address Information |
|---|---|
| BROADCASTERS-NAB | P.O. BOX 3379, FREDERICK, MD 21705 |
| NATIONAL ASSOCIATION OF COLLEGE | 7 BOARS HEAD LANE, CHARLOTTESVILLE, VA 22903 |
| NATIONAL ASSOCIATION OF COLLEGE AND | P.O. BOX 791331, BALTLIMORE, MD 21279 |
| NATIONAL ASSOCIATION OF COLLEGE AND | ATTN: DAVID RUPP,1110 VERMONT AVENUE NW  SUITE 800, WASHINGTON, DC 20005 |
| NATIONAL ASSOCIATION OF COLLEGE AND | 2501 M STREET, NW,SUITE 400, WASHINGTON, DC 20037 |
| NATIONAL ASSOCIATION OF DEVELOPMENT | 6764 OLD MCLEAN VILLAGE ROAD, MCLEAN, VA 22101 |
| NATIONAL ASSOCIATION OF ENROLLED AGENTS | P.O. BOX 79411, BALTIMORE, MD 21279 |
| NATIONAL ASSOCIATION OF GOVERNMENT | 167 W. MAIN STREET,SUITE 600, LEXINGTON, KY 40507 |
| NATIONAL ASSOCIATION OF GOVERNMENT | 167 W. MAIN STREET,SUITE 600, LEXINGTON, KY 40507-1334 |
| NATIONAL ASSOCIATION OF GOVERNMENT | P.O. BOX 1017, LEXINGTON, KY 40588 |
| NATIONAL ASSOCIATION OF GOVERNMENT | 424 SOUTH SQUIRES,SUITE 130, STILLWATER, OK 74074 |
| NATIONAL ASSOCIATION OF GOVERNMENT | PO BOX 332, STILLWATER, OK 74076 |
| NATIONAL ASSOCIATION OF HEALTH & | AUTHORITIES (NAHEFFA),2211 CLERMONT STREET, DENVER, CO 80207 |
| NATIONAL ASSOCIATION OF HEALTH & | 2211 CLERMONT STREET, DENVER, CO 80207 |
| NATIONAL ASSOCIATION OF HIGHER | 2211 CLERMONT STREET, DENVER, CO 80207 |
| NATIONAL ASSOCIATION OF HOME BUILDERS | 1201 15TH STREET, NW, WASHINGTON, DC 20005 |
| NATIONAL ASSOCIATION OF INSTALLATION | 734 15TH STREET, NW,SUITE 900, WASHINGTON, DC 20005 |
| NATIONAL ASSOCIATION OF INSURANCE | DUPLICATE - SEE V# 0000010107,2301 MCGEE STREET,SUITE 800, KANSAS CITY, MO 64108 |
| NATIONAL ASSOCIATION OF INSURANCE | PO BOX 87-1270, KANSAS CITY, MO 64187-1270 |
| NATIONAL ASSOCIATION OF INSURANCE | P.O. BOX 87-3655, KANSAS CITY, MO 64187-3655 |
| NATIONAL ASSOCIATION OF INSURANCE | P.O. BOX 87-9135, KANSAS CITY, MO 64187-9135 |
| NATIONAL ASSOCIATION OF INSURANCE & | 900 WEST VALLEY ROAD,SUITE 201, WAYNE, PA 19087 |
| NATIONAL ASSOCIATION OF INSURANCE & | PO BOX 2695, BANGER, ME 04402 |
| NATIONAL ASSOCIATION OF INVESTMENT | OFFICERS NASIO,5 NORTH  5TH STREET, HARRISBURG, PA 17101 |
| NATIONAL ASSOCIATION OF INVESTMENT | 5 NORTH  5TH STREET,ATTN: MARILYN FULLER-SMITH, HARRISBURG, PA 17101 |
| NATIONAL ASSOCIATION OF INVESTMENT | 39726 240 TH STREET, LETCHER, SD 57359-6205 |
| NATIONAL ASSOCIATION OF MINORITY & WOMEN | OWNED LAW FIRMS,207 EAST MICHIGAN STREET  SUITE 510, MILWAUKEE, WI 53202 |
| NATIONAL ASSOCIATION OF MORTGAGE BROKERS | 7900 WEST PARK DRIVE #T309, MCLEAN, VA 22102 |
| NATIONAL ASSOCIATION OF PETROLEUM | 415 HAYWARD MILL ROAD, CONCORD, MA 01742-4604 |
| NATIONAL ASSOCIATION OF POLICE | 750 FIRST ST. N.E., SUITE 920, WASHINGTON, DC 20002 |
| NATIONAL ASSOCIATION OF PURCHASING | 69 SUSQUEHANNA AVENUE, GREAT NECK, NY 11021 |
| NATIONAL ASSOCIATION OF REAL ESTATE | 1875 I STREET NW STE# 600, WASHINGTON, DC 20006-5413 |
| NATIONAL ASSOCIATION OF REAL ESTATE INVE | 1875 I STREET NW SUITE 600, WASHINGTON, DC 20006-5413 |
| NATIONAL ASSOCIATION OF SECURITIES | 4180 HUTCHINSON RIVER PWY EAST,NY ADMINISTRATIVE OFFICE, BRONX, NY 10475-4802 |
| NATIONAL ASSOCIATION OF SECURITIES | 191-20 109TH AVENUE, ST ALBANS, NY 11412 |
| NATIONAL ASSOCIATION OF SECURITIES | 727 15TH STREET NW,SUITE 750, WASHINGTON, DC 20005 |
| NATIONAL ASSOCIATION OF SECURITIES | 1212 NEW YORK AVE NW STE 210, WASHINGTON, DC 20005-3987 |
| NATIONAL ASSOCIATION OF STATE AUDITORS | 449 LEWIS HARGETT CIRCLE,SUITE 290, LEXINGTON, KY 40503 |
| NATIONAL ASSOCIATION OF STATE BOARD OF | 150 4TH AVENUE NORTH,7TH FLOOR, NASHVILLE, TN 37219-2496 |
| NATIONAL ASSOCIATION OF STATE RETIREMENT | P.O. BOX 14117, BATON ROUGE, LA 70808 |
| NATIONAL ASSOCIATION OF STATE TREASURERS | PO BOX 11910, LEXINGTON, KY 40578 |
| NATIONAL ASSOCIATION OF THEATRE OWNERS | THEATRE OWNERS,4605 LANKERSHIM BLVD, STE 340, NORTH HOLLYWOOD, CA 91602 |
| NATIONAL ASSOCIATION OF UNIVERSITY WOMEN | 900 W. ALLEN LN, LAURINBURG, NC 28352 |

| Claim Name | Address Information |
|---|---|
| NATIONAL ASSOCIATION OF WOMEN MBAS | P.O. BOX 974683, DALLAS, TX 75397 |
| NATIONAL ASSOCIATION OF WOMEN MBAS | 6100 MAIN STREET,MS531, HOUSTON, TX 77251-2932 |
| NATIONAL ASTHMA CAMPAIGN | 2A NORTH CHARLOTTE STREET, EDINBURGH,  EH2 4HR UK |
| NATIONAL ASTHMA CAMPAIGN | 2A NORTH CHARLOTTE STREET, EDINBURGH,  EH2 4HR UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK | ATTN: JOHN PASZNYK,5/271 COLLINS STREET, MELBOURNE 3000,   AU |
| NATIONAL AUSTRALIA BANK | 200 PARK AVENUE, 34TH FLOOR, NEW YORK, NY 10166 |
| NATIONAL AUSTRALIA BANK | 245 PARK AVENUE,28TH FLOOR, NEW YORK, NY 10167 |
| NATIONAL AUSTRALIA BANK LTD | 88 WOOD STREET, LONDON,  EX2V 7QQ UK |
| NATIONAL AUSTRALIA BANK LTD | 88 WOOD STREET, LONDON,  EX2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LTD | 200 PARK AVENUE, NEW YORK, NY 10166 |
| NATIONAL AUSTRALIA BANK LIMITED | LEVEL 26,255 GEORGE ST, SYDNEY,  2000 AUSTRALIA |
| NATIONAL AUSTRALIA BNAK LIMITED | LEVEL 26,255 GEORGE ST, SYDNEY, NSW,  2000 AUSTRALIA |
| NATIONAL BANK FINANCIAL | ATTN:  EILEEN WALSH,130 KING STREET WEST,SUITE 2100- P.O. BOX 21, TORONTO, ONTARIO, ON M5X 1J9 CA |
| NATIONAL BANK OF CANADA | ATTN:TELEX: 05560851 - ANSWER BACK: NABACAN H MTL,NATIONAL BANK OF CANADA,1010 DE LA GAUCHETIERE WEST, STE 700, MONTREAL, QUEBEC,  H3B 5J2 CANADA |
| NATIONAL BANK OF CANADA | 1155 MERCALFE STREET, MONTREAL,  PQ H3B 4S9 CANADA |
| NATIONAL BANK OF COMMERCE | ATTN: TODD GOLDEN,1927  FIRST AVENUE NORTH, BIRMINGHAM, AL 35202 |
| NATIONAL BANK OF DUBAI PJSC | ATTN:MR.G.KRISHNAMOORTHY, TREASURER,NATIONAL BANK OF DUBAI,BANIYAS STREET,PO BOX 777, DUBAI,   UNITED ARAB EMIRATES |
| NATIONAL BANK OF GREECE SA | ATTN:TREASURY,LONDON BRANCH,50, ST. MARY AXE, LONDON,  EC3A 8EL UNITED KINGDOM |
| NATIONAL BANK OF INDIANAPOLIS | ATTN: KAREN CAUGHEY,107 N PENNSYLVANIA,SUIITE 600, INDIANAPOLIS, IN 46204 |
| NATIONAL BANK OF KUWAIT | RAKAN AL-GHANIM,P.O. BOX 95, SAFAT,  13001 KW |
| NATIONAL BANK OF KUWAIT, SINGAPORE | ATTN: MANAGER, CORPORATE BANING & CREDIT POLICY,20 COLLYER QUAY,20-00 TUNG CENTRE, ,  0104 SINGAPORE |
| NATIONAL BANK OF KUWAIT, SINGAPORE | C/O NATIONAL BANK OF KUWAIT, NEW YORK BRANCH,299 PARK AVENUE, NEW YORK, NY 10020 |
| NATIONAL BLACK MBA ASSOC INC | P.O. BOX 28023, NEWARK, NJ 07101 |
| NATIONAL BLACK MBA ASSOC INC | 180 N MICHIGAN AVENUE, SUITE 1400, CHICAGO, IL 60601 |
| NATIONAL BLACK MBA ASSOC INC | 75 REMITTANCE DRIVE,SUITE 6515, CHICAGO, IL 60675-6515 |
| NATIONAL BLACK MBA ASSOCIATION, INC. | P.O. BOX 8135, NEW YORK, NY 10116 |
| NATIONAL BLIND CHILDRENS SOCIETY | BRADBURY HOUSE,MARKET STREET, HIGHBRIDGE,  TA9 3BW UNITED KINGDOM |
| NATIONAL BRAIN TUMOR FOUNDATION | 22 BATTERY STREET,SUITE 612, SAN FRANCISCO, CA 94111 |
| NATIONAL BREAST CANCER FOUNDATION INC | 16633 DALLAS PARKWAY, ADDISON, TX 75001 |
| NATIONAL BUILDING MUSEUM | 401 F STREET, N.W., WASHINGTON, DC 20001 |
| NATIONAL BUILDING SYSTEMS INC | P O BOX 41714, NASHVILLE, TN 37201 |
| NATIONAL BUREAU OF ECONOMIC RESEARCH | 1050 MASSACHUSETTS AVE., CAMBRIDGE, MA 02138 |
| NATIONAL BUSINESS AND DISABILITY COUNCIL | 201 IU WILLETS ROAD, ALBERTSON, NY 11507-1599 |
| NATIONAL BUSINESS AVIATION | 1200 18TH STREET N.W.,SUITE 400, WASHINGTON, DC 20036 |
| NATIONAL BUSINESS PRODUCTS | 277 MALLONY STATION ROAD, SUITE 127, FRANKLIN, TN 37067 |
| NATIONAL BUSINESS TRAVEL ASSOCIATION | 110 NORTH ROYAL STREET,4TH FLOOR, ALEXANDRIA, VA 22314 |
| NATIONAL CABLE & | 200 E HOWARD AVE-STE 280, DES PLAINES, IL 60018 |
| NATIONAL CAMPAIGN TO PREVENT TEEN | 1776 MASSACHUSETTS AVENUE-N.W.,SUITE 200, WASHINGTON, DC 20036 |
| NATIONAL CAPITOL CAPTIONING | 2820 WASHINGTON BLVD.,#2, ARLINGTON, VA 22201 |
| NATIONAL CAPITOL CAPTIONING | 200 NORTH GLEBE RD. #710, ARLINGTON, VA 22203 |
| NATIONAL CAPTIONING INSTITUTE, INC | 1900 GALLOWS ROAD,SUITE 3000, VIENNA, VA 22182 |
| NATIONAL CAREER ACADEMY COALITION, INC. | P.O. BOX 600490, NORTH MIAMI BEACH, FL 33160 |
| NATIONAL CENTER FOR LEARNING DISABILITIE | 381 PARK AVENUE SOUTH, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CENTER FOR LESBIAN RIGHTS | 870 MARKET STREET  STE 370, SAN FRANCISCO, CA 94102 |
| NATIONAL CENTER FOR MISSING & | EXPLOITED CHILDREN,699 PRINCE STREET, ALEXANDRIA, VA 22314 |
| NATIONAL CENTER FOR WOMEN & INFORMATION | UNIVERSITY OF COLORADO,AT BOULDER, 322 UCB, BOULDER, CO 80309-0322 |
| NATIONAL CENTER ON ADDICTION & | 633 THIRD AVENUE 19TH FL, NEW YORK, NY 10017 |
| NATIONAL CHILD LABOR COMMITTEE | 1501 BROADWAY,SUITE 1908, NEW YORK, NY 10036 |
| NATIONAL CHILDHOOD CANCER FDN | 440 E. HUNTINGTON DRIVE, ARCADIA, CA 22201 |
| NATIONAL CHILDREN'S MUSEUM | 800 THIRD ST NE, WASHINGTON, DC 20002 |
| NATIONAL CHILDRENS CANCER | ONE SOUTH MEMORIAL DRIVE,SUITE 800, ST LOUIS, MO 63102 |
| NATIONAL CINEMEDIA LLC | ATTN:GARY FERRERA AND DAVID ODDO,NATIONAL CINEMEDIA, LLC,9110 EAST NICHOLS AVENUE, SUITE 200, CENTENNIAL, CO 80112-3405 |
| NATIONAL CITY (PCG) | ATTN: SARA SPOCK,1111 SUPERIOR AVE,LOC. 01EATON2, CLEVELAND, OH 44114 |
| NATIONAL CITY BANK | P.O. BOX 94777,ATTN:  TRUST FEE RECEIVABLE, CLEVELAND, OH 44101-4777 |
| NATIONAL CITY BANK | 1 CASCADE PLAZA, AKRON, OH 44308 |
| NATIONAL CITY BANK | ATTN: GARY SHEARER,110 WEST BERRY, FORT WAYNE, IN 46802 |
| NATIONAL CITY MORTGAGE | P.O. BOX 1820,ATTN:  CAROLYN POWELL, DAYTON, OH 45401-1820 |
| NATIONAL COLLEGE FUNDING GROUP | 8470 ALLISON POINTE ROAD,SUITE 100, INDIANAPOLIS, IN 46250 |
| NATIONAL COLLEGE FUNDING SERVICES, PA | 405 BRICKWOOD DRIVE,SUITE 103R, JACKSON, MS 39206 |
| NATIONAL COMMERCIAL BANK | SAMI WAFA,P.O. BOX 3555, JEDDAH,  21481 SA |
| NATIONAL COMMISSION FOR THE PENSION | SYSTEM (CONSAR),CAMINO A SANTA TERESA # 1040 2O. PISO,COL. JARDINES EN LA MONTAÑA, C.P. 14210, DELEGACION TLALPAN, DF,   MEXICO |
| NATIONAL COMMITTEE OF UNITED STATES | 71 WEST 23RD STREET, NEW YORK, NY 10010 |
| NATIONAL COMMITTEE ON PLANNED GIVING | 233 MCCREA STREET,SUITE 400, INDIANAPOLIS, IN 46225 |
| NATIONAL COMMITTEE ON UNITED STATES | 71 WEST 23RD, 19TH FLOOR, NEW YORK, NY 10010-4102 |
| NATIONAL COMMUNICATIONS GROUP, INC. | 381 PARK AVENUE SOUTH, NEW YORK, NY 10016 |
| NATIONAL COMMUNITY REINVESTMENT | 727 15TH STREET, NW,SUITE 900, WASHINGTON, DC 20005 |
| NATIONAL CONFERENCE OF BLACK MAYORS INC. | 633 PENNSYLVANIA AVE NW, WASHINGTON, DC 20004 |
| NATIONAL CONFERENCE ON PUBLIC | RETIREMENT SYSTEMS,444 N. CAPITOL ST, NW STE 221, WASHINGTON, DC 20001 |
| NATIONAL CONSTITUTION CENTER | 525 ARCH STREET,INDEPENDENCE MALL, PHILADELPHIA, PA 19106 |
| NATIONAL CONSUMER LAW CENTER | 77 SUMMER STREET, 10TH FLOOR, BOSTON, MA 02110 |
| NATIONAL COOPERATIVE BANK (NCB) | ATTN: CASEY FANNON,2011 CRYSTAL DRIVE,SUITE 800, ARLINGTON, VA 22202 |
| NATIONAL CORPORATE | 225 WEST 34TH STREET-SUITE 910, NEW YORK, NY 10122-0032 |
| NATIONAL CORPORATE MEDICAL | 1275 YORK AVENUE, NEW YORK, NY 10021 |
| NATIONAL CORPORATE THEATRE | 505 EIGHT AVENUE,SUITE 2303, NEW YORK, NY 10018 |
| NATIONAL CORPORATE THEATRE | 1 EAST 53RD STREET - 3RD FLR, NEW YORK, NY 10022 |
| NATIONAL COUNCIL FOR PUBLIC PRIVATE | 1660 L STREET NW,  SUITE 513, WASHINGTON, DC 20036 |
| NATIONAL COUNCIL FOR RESEARCH ON WOMEN | 11 HANOVER SQUARE,24TH FLOOR, NEW YORK, NY 10005 |
| NATIONAL COUNCIL FOR SOCIAL SEC FUND | MAILBOX NO. 2, SOUTH TOWER, FORTUNE TIME,BUILDING 11, P.R. CHINA POST CODE 10032,FENGHUIYUAN, XICHENG DISTRICT, BEIJING,   CHINA |
| NATIONAL COUNCIL OF JEWISH WOMEN INC. | 200 JOURNAL NCJW NY SECTION,820 SECOND AVENUE, NEW YORK, NY 10017 |
| NATIONAL COUNCIL OF REAL ESTATE | TWO PRUDENTIAL PLAZA,180 N. STETSON AVE. STE 2515, CHICAGO, IL 60601 |
| NATIONAL COUNCIL OF STATE HOUSING | 444 N CAPITOL ST NW, STE#438, WASHINGTON, DC 20001 |
| NATIONAL COUNCIL ON TEACHER RETIREMENT | 7600 GREENHAVEN DRIVE,SUITE 302, SACRAMENTO, CA 95831 |
| NATIONAL CREDIT UNION ADMINISTRATION | 1775 DUKE STREET , ALEXANDRIA, VA 22314-3428 |
| NATIONAL CUSTODIAN SERVICES | 500 BAINA STREET, MELBOURNE, VIC 3000,   AU |
| NATIONAL DOWNS SYNDROME SOCIETY | 666 BROADWAY, NEW YORK, NY 10012 |
| NATIONAL ECONOMIC RESEARCH ASSOCIATES | PO BOX 29677, NEW YORK, NY 10087-9677 |
| NATIONAL EDUCATIONAL FINANCIAL | SERVICES CORPORATION,405 SILVERSIDE ROAD,SUITE 200, WILMINGTON, DE 19809 |
| NATIONAL ELECRICE & HARDWARE | MUMBAI, MUMBAI,   INDIA |

| Claim Name | Address Information |
|---|---|
| NATIONAL EMERGENCY NUMBER ASSOCIATION | P.O. BOX 634237, CINCINATTI, OH 45263-4237 |
| NATIONAL ENERGY FOUNDATION | DAVY AVENUE,KNOWLHILL, MILTON KEYNES,  MK5 8NG UK |
| NATIONAL ENERGY FOUNDATION | DAVY AVENUE,KNOWLHILL, MILTON KEYNES,  MK5 8NG UNITED KINGDOM |
| NATIONAL EQUITY FUND INC | 120 S RIVERSIDE PLAZA, CHICAGO, IL 60606 |
| NATIONAL EXECUTIVE SERVICE CORPS | 29 E. 38TH STREET,8TH FLOOR, NEW YORK, NY 10018 |
| NATIONAL FEDERATION OF MUNICIPAL | PO BOX 14893, PITTSBURGH, PA 15234 |
| NATIONAL FEDERATION OF THE BLIND INC | 1800 JOHNSON STREET, BALTIMORE, MD 21230 |
| NATIONAL FFA FOUNDATION | 6060 FFA DRIVE,PO BOX 68960, INDIANAPOLIS, IN 46268 |
| NATIONAL FINANCIAL SERVICES CORP | 82 DAVONSHIRE STREET,MAIL ZONE ZE7F,ATTN: NATHAN THEROUX, BOSTON, MA 02109 |
| NATIONAL FISH AND WILDLIFE | C/O EVENT ASSOCIATAES, INC.,162 WEST 56TH STREET,SUITE 405, NEW YORK, NY 10019 |
| NATIONAL FISH AND WILDLIFE | 1120 CONNECTICUT AVE NW,SUITE 900, WASHINGTON, DC 20036 |
| NATIONAL FLAG & DISPLAY | 22 WEST 21ST STREET, NEW YORK, NY 10010 |
| NATIONAL FOOTBALL FOUNDATION AND | 22 MAPLE AVENUE, MORRISTOWN, NJ 07960 |
| NATIONAL FOREIGN TRADE COUNCIL INC. | 1625 K STREET, NW, SUITE 200, WASHINGTON, DC 20006-1604 |
| NATIONAL FORUM FOR BLACK PUBLIC | 777 N CAPITOL ST NE STE 807, WASHINGTON, DC 20002 |
| NATIONAL FOUNDATION FOR | 410 EAST MAIN STREET, MASCOUTAH, IL 19041 |
| NATIONAL FOUNDATION FOR CANCER RESEARCH | 4600 EAST WEST HIGHWAY,SUITE 525, BETHESDA, MD 20614 |
| NATIONAL FOUNDATION FOR FACIAL | 317 EAST 34TH STREET-ROOM 901, NEW YORK, NY 10016 |
| NATIONAL FOUNDATION FOR TEACHING | 120 WALL ST 29TH FL, NEW YORK, NY 10005 |
| NATIONAL FOUNDATION FOR TEACHING | 1990 M STREET, NW,SUITE 550, WASHINGTON, DC 20036 |
| NATIONAL FOUNDATION FOR TRANSPLANT, INC | 1102 BROOKFIELD RD STE 200, MEMPHIS, TN 38119 |
| NATIONAL FUTURES ASSOC | 200 WEST MADISON STREET, CHICAGO, IL 60606 |
| NATIONAL FUTURES ASSOC | BOX 98383, CHICAGO, IL 60693 |
| NATIONAL FUTURES ASSOCIATION | 200 W MADISON STE# 1600, CHICAGO, IL |
| NATIONAL FUTURES ASSOCIATION | 300 SOUTH RIVERSIDE PLAZA, CHICAGO, IL 60606 |
| NATIONAL GALLERY | TRAFALGAR SQUARE, LONDON,  WC2N 5DN UK |
| NATIONAL GALLERY | TRAFALGAR SQUARE, LONDON,  WC2N 5DN UNITED KINGDOM |
| NATIONAL GAUCHER FOUNDATION INC | 61 GENERAL EARLY DR, HARPERS FERRY, WV 25425 |
| NATIONAL GAY AND LESBIAN | 1325 MASSACHUSETTS AVE NW,SUITE 600, WASHINGTON, DC 20005 |
| NATIONAL GAY AND LESBIAN CHAMBER OF | 2000 P STREET N.W.,SUITE 300, WASHINGTON, DC 94965 |
| NATIONAL GRID | PROCESSING CENTER, WOBURN, MA 01807-0041 |
| NATIONAL HISPANIC BUSINESS ASSOCIATION | 5766 BALCONIES DRIVE,#203, AUSTIN, TX 78731 |
| NATIONAL HOME EQUITY MORTGAGE | 1301 PENNSYLVANIA AVENUE - NW,SUITE 500, WASHINGTON, DC 20004 |
| NATIONAL HOME EQUITY MORTGAGE | 31500 GRAPE STREET,SUITE 3137,ATTN:  JENNIFER LIZARRAGA, LAKE ELSINORE, CA 92532 |
| NATIONAL HOTEL | 1677 COLLINS AVE, MIAMI BEACH, FL 33139 |
| NATIONAL HOUSING CONFERENCE INC | 815 15TH STREET N.W.,SUITE 538, WASHINGTON, DC 20005 |
| NATIONAL HOUSING CONFERENCE INC | 1801 K STREET SUITE M-100, WASHINGTON, DC 20005-2201 |
| NATIONAL HUMAN RESOURCES ASSOCIATION | P.O. BOX 7326, NASHUA, NH 03060-7326 |
| NATIONAL HUNTER LTD | 10 NILE STREET,BURSLEM, STOKE ON TRENT,  ST6 2AF UK |
| NATIONAL HUNTER LTD | 10 NILE STREET,BURSLEM, STOKE ON TRENT,  ST6 2AF UNITED KINGDOM |
| NATIONAL INDEMNITY COMPANY | 3024 HARNEY STREET, OMAHA, NE 68131-3580 |
| NATIONAL INTERNET TOOLFREE | P.O. BOX 5472, CULVER CITY, CA 90231-5472 |
| NATIONAL INVESTMENT CENTER FOR | THE SENIORS HOUSING & CARE IND,705 MELVIN AVENUE - SUITE 201, ANNAPOLIS, ND 21401 |
| NATIONAL INVESTMENT COMPANY SERVICE | 2 MOUNT ROYAL AVENUE,SUITE 320 - 3RD FLOOR, MARLBOROUGH, MA 01752 |
| NATIONAL INVESTMENT COMPANY SERVICE | 36 WASHINGTON STREET,SUITE 70, WELLESLEY HILLS, MA 02481 |
| NATIONAL INVESTOR SERVICES | ATTN: FINANCE - ROBERT ROBINE,P.O. BOX 2714, OMAHA, NE 68172-9606 |
| NATIONAL ITALIAN AMERICAN FOUNDATION | 1860 19TH STREET N.W., WASHINGTON, DC 20009 |

| Claim Name | Address Information |
| --- | --- |
| NATIONAL JEWISH MEDICAL AND RESEARCH | 1400 JACKSON STREET- M106, DENVER, CO 80206 |
| NATIONAL JEWISH OUTREACH PROGRAM | 989 6TH AVENUE, 10TH FLOOR, NEW YORK, NY 08638 |
| NATIONAL JOURNAL GROUP | 600 NEW HAMPSHIRE AVENUE NW, WASHINGTON, DC 20037 |
| NATIONAL KIDNEY FOUNDATION | 17 ANDREW DRIVE, LAWRENCEVILLE, NJ 08648 |
| NATIONAL KIDNEY FOUNDATION | 30 EAST 33RD STREET, NEW YORK, NY 10016 |
| NATIONAL KIDNEY FOUNDATION OF THE | 400 MARKET STREET,SUITE 1025, PHILADELPHIA, PA 19106 |
| NATIONAL KIDNEY FOUNDATION OF THE NAT'L | 5335 WISCONSIN AVE,N.W. SUITE 300, WASHINGTON, DC 20015 |
| NATIONAL LAW ENFORCEMENT AND | 1414 AVENUE OF AMERICAS, NEW YORK, NY 10019 |
| NATIONAL LIFE INSURANCE CO | ONE NATIONAL LIFE DRIVE, MONTPELIER, VT 05604 |
| NATIONAL MAGAZINE SERVICES | 21,93/95 , BAZARGATE PERIN,NARIMAN STREET, FORT, MUMBAI, MH 400001 INDIA |
| NATIONAL MARFAN FOUNDATION, INC. | 22 MANHASSET AVENUE, PORT WASHINGTON, NY 11050 |
| NATIONAL MARROW DONOR PROGRAM | 3001 BROADWAY ST N.E.,# 500, MINNEAPOLIS, MN 55413 |
| NATIONAL MARROW DONOR PROGRAM | NW8925,P.O. BOX 1450, MINNEAPOLIS, MN 55485 |
| NATIONAL MARROW DONOR PROGRAM | NW 5837,PO BOX 1450, MINNEAPOLIS, MN 55485-5837 |
| NATIONAL MATERNITY HOSPITAL | HOLLES STREET, DUBLIN 2,   IRELAND |
| NATIONAL MENTAL HEALTH ASSOCIATION, INC. | 2000 N. BEAUREGARD STREET, ALEXANDRIA, VA 22311 |
| NATIONAL MICROGRAPHICS | 11941-BOURNEFIELD WAY, SILVER SPRINGS, MD 20904-7809 |
| NATIONAL MINORITY SUPPLIER DEVELOPMENT | 305 SEVENTH AVENUE,20TH FLOOR, NEW YORK, NY 10001 |
| NATIONAL MINORITY SUPPLIER DEVELOPMENT | 1040 AVENUE OF THE AMERICAS,2ND FLOOR, NEW YORK, NY 10018 |
| NATIONAL MORTGAGE NEWS | 1325 G ST. NW, SUITE 910, WASHINGTON, DC 20005 |
| NATIONAL MOVE MANAGEMENT, LLC | 15 EXCHANGE PLACE,SUITE 520, JERSEY CITY, NJ 07302 |
| NATIONAL MOVE MANAGEMENT, LLC | 158 WEST 29TH STREET,6TH FLOOR, NEW YORK, NY 10001 |
| NATIONAL MS SOCIETY | 30 WEST 26TH STREET, 9TH FLOOR, NEW YORK, NY 10024 |
| NATIONAL MS SOCIETY | LONES STAR CHAPTER,811 N. STADIUM DR,SUITE 100, HOUSTON, TX 77054 |
| NATIONAL MS SOCIETY | 5950 LA PLACE CT,SUITE  200, CARLSBAD, CA 92008-8852 |
| NATIONAL MS SOCIETY | P.O. BOX 17569, IRVINE, CA 92623 |
| NATIONAL MS SOCIETY- OREGON CHAPTER | 1650 NW NAITO PARKWAY,SUITE 190, PORTLAND, OR 97209 |
| NATIONAL MS SOCIETY-GATEWAY AREA CHAPTER | 1867 LACKALND HILL PARKWAY, ST. LOUIS, MO 63146 |
| NATIONAL MS SOCIETY-NORTHERN CA CHAPTER | 150 BRAND AVENUE, OAKLAND, CA 94612 |
| NATIONAL MULTI HOUSING COUNCIL | P.O. BOX 37082, BALTIMORE, MD 21292 |
| NATIONAL MULTI HOUSING COUNCIL | 1850 M STREET NORTHWEST,SUITE# 540, WASHINGTON, DC 20036 |
| NATIONAL MULTIPLE SCLEROIS SOCIETY, | 2589 SCOTT BOULEVARD, SANTA CLARA, CA 95050 |
| NATIONAL MULTIPLE SCLEROIS SOCIETY, | 1650 NORTH NAITO PARKWAY,SUITE 190, PORTLAND, OR 97209 |
| NATIONAL MULTIPLE SCLEROSIS FOUNDATION | 246 MONMOUTH ROAD, OAKHURST, NJ 02840 |
| NATIONAL MULTIPLE SCLEROSIS SOC | 1 KALISA WAY-SUITE 205, PARAMUS, NJ 07652 |
| NATIONAL MULTIPLE SCLEROSIS SOC | GREATER DELAWARE VALLEY CHAPT,1 REED STREET # 200, PHILADELPHIA, PA 19147 |
| NATIONAL MULTIPLE SCLEROSIS SOC | 2021 K STREET NW-SUITE 715, WASHINGTON, DC 20006 |
| NATIONAL MULTIPLE SCLEROSIS SOC | 405 S. PARLIAMENT DRIVE,SUITE 105, VIRGINIA BEACH, VA 23462 |
| NATIONAL MULTIPLE SCLEROSIS SOC | 9844-C SOUTHERN PINES BLVD, CHARLOTTE, NC 28273 |
| NATIONAL MULTIPLE SCLEROSIS SOC | 700 BROADWAY,SUITE 808, DENVER, CO 80203 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 246 MONMOUTH ROAD, OAKHURST, NJ 07755 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 733 THIRD AVENUE,6TH FLOOR, NEW YORK, NY 10017 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 30 WEST 26TH ST. 9TH FLOOR, NEW YORK, NY 10028 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 40 MARCUS DRIVE,SUITE 100, MELVILLE, NY 11747 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1 REED STREET #200, PHILADELPHIA, PA 19147 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 101 FIRST AVENUE  SUITE# 6, WALTHAM, MA 02154-1115 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1 MORTON DRIVE #106, CHARLOTTESVILLE, VA 22903 |

| Claim Name | Address Information |
|---|---|
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 6155 ROCKSIDE ROAD, SUITE 202, INDEPENDNECE, OH 44131 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1117 PERIMETER CENTER WEST, SUITE E101, ATLANTA, GA 30338 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 910 WEST VAN BUREN STREET, 4TH FLOOR, CHICAGO, IL 60607 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1867 LACKLAND HILL PARKWAY, ST. LOUIS, MO 63146 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 2105 LUNA RD, SUITE 390, CARROLLTON, TX 75006 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 8111 NORTH STADIUM DRIVE, #100, HOUSTON, TX 77054 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 700 BROADWAY SUITE 810, DENVER, CO 80203 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 5950 LA PLACE CT., SUITE 200, CARLSBAD, CA 92008 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | P.O. BOX 17569, IRVINE, CA 92623 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | SILICON VALLEY CHAPTER, 2589 SCOTT BLVD., SANTA CLARA, CA 95050 |
| NATIONAL MUNICIPAL MONEY FUND | 605 3RD AVENUE, 2ND FLOOR, NEW YORK, NY 10158 |
| NATIONAL MUSEUM OF AMERICA JEWISH | INDEPENDENCE MALL EAST, 55 NORTH 5TH STREET, PHILADELPHIA, PA 19106 |
| NATIONAL MUSEUM OF INDUSTRIAL HISTORY | 530 E 3RD STREET, BETHLEHEM, PA 18015 |
| NATIONAL MUSEUM OF THE AMERICAN INDIAN | GEORGE GUSTAV HEYE CENTER, ONE BOWLING GREEN, NEW YORK, NY 10004 |
| NATIONAL MUSEUM OF WOMEN IN THE ARTS INC | 1250 NEW YORK , NW, WASHINGTON, DC 20005 |
| NATIONAL NOTARY ASSOCIATION | PO BOX 4659, CHATSWORTH, CA 91313 |
| NATIONAL NOTARY ASSOCIATION | 9350 DE SOTO AVENUE, CHATSWORTH, CA 91313-2402 |
| NATIONAL NOTARY ASSOCIATION | P.O. BOX 2402, CHATTSWORTH, CA 91313-4926 |
| NATIONAL NOTIFICATION CENTER | PO BOX 660168, INDIANAPOLIS, IN 46266-0168 |
| NATIONAL ORGANIZATION FOR HEARING | 225 HAVERFORD AVENUE, SUITE 1, NARBERTH, PA 19072 |
| NATIONAL ORGANIZATION FOR INVESTMENT | 4201 CONGRESS STREET, STE 450, GRADY THOMAS INTERSTATE GROUP, CHARLOTTE, NC 28209 |
| NATIONAL ORGANIZATION OF INVESTMENT | 4201 CONGRESS STREET, SUITE 450, CHARLOTTE, NC 28209 |
| NATIONAL OSTEOPOROSIS FOUNDATION | 1232 22ND STREET NW, WASHINGTON, DC 20037 |
| NATIONAL OVARIAN CANCER COALITION INC | 500 NE SPANISH RIVER BLVD, SUITE 8, BOCA RATON, FL 33431 |
| NATIONAL P&K SECURITIES | 91 MICHALAKOPOULOU STR, ATHENS GREECE, 11528 GREECE |
| NATIONAL PARENTING ASSOCIATION | 1841 BROADWAY #808, NEW YORK, NY 10023 |
| NATIONAL PARK FOUNDATION | 11 DUPONT CIRCLE NW SUITE 600, WASHINGTON, DC 20036 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | 1300 19TH ST. N.W., SUITE 300, WASHINGTON, DC 20036 |
| NATIONAL PARTNERSHIP FOR WOMEN AND | 1875 CONNECTICUT AVENUE, N.W., SUITE 650, WASHINGTON, DC 20009 |
| NATIONAL PHILANTHROPIC TRUST BREAST | 165 TOWNSHIP LINE ROAD, SUITE 150, JENKINTOWN, PA 19046 |
| NATIONAL PORTRAIT GALLERY | ST MARTINS PLACE, LONDON, WC2HOHE UK |
| NATIONAL PORTRAIT GALLERY | ST MARTINS PLACE, LONDON, WC2HOHE UNITED KINGDOM |
| NATIONAL PORTRAIT GALLERY COMPANY LTD | THE NATIONAL PORTRAIT GALLERY, ST MARTIN'S PLACE, LONDON, WC2HOHE UNITED KINGDOM |
| NATIONAL PRESBYTERIAN SCHOOL | 4121 NEBRASKA AVENUE NW, WASHINGTON, DC 20016-2735 |
| NATIONAL PRESS BUILDING LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVST TRUST | ATTN: CLAYTON VIEHWEG, 1250 EYE STREET , NW, WASHINGTON, DC 20005 |
| NATIONAL REAL ESTATE | 290 BILMAR DRIVE, PITTSBURGH, PA 15205 |
| NATIONAL REGISTERED AGENTS INC | PO BOX 927, WEST WINDSOR, NJ 08550-0927 |
| NATIONAL REGULATORY SERVICES | 323-A MAIN STREET, P.O. BOX 71, LAKEVILLE, CT 06039 |
| NATIONAL REGULATORY SERVICES | 33443 TREASURY CENTER, CHICAGO, IL 60694-3400 |
| NATIONAL RELIEF CHARITIES | 13318 AIRPARK DRIVE, ELKWOOD, VA 22718 |
| NATIONAL REPROGRAPHICS INC | 44 WEST 18TH STREET, NEW YORK, NY 10011 |
| NATIONAL RETAIL FEDERATION | PO BOX 8500-1081, PHILADELPHIA, PA 19178-1081 |
| NATIONAL ROWING FOUNDATION INC | 67 MYSTIC ROAD, NORTH STONINGTON, CT 06359 |
| NATIONAL RURAL UTILITIES CFC | ATTN: MO SALEH, 2201 COOPERATIVE WAY, HERDON, VA 20171 |
| NATIONAL SECURITIES CLEARING CORP. LTD. | MUMBAI, , MH  INDIA |

| Claim Name | Address Information |
|---|---|
| NATIONAL SECURITIES CLEARING CORPORATION | EXCHANGE PLAZA ,BANDRA KURLA COMPLEX.,BANDRA (E), MUMBAI, MH 400051 INDIA |
| NATIONAL SECURITIES CLEARING CORPORATION | 55 WATER STREET, NEW YORK, NY 10041 |
| NATIONAL SECURITIES DEPOSITORY LIMITED | 4TH FLOOR, TRADE WORLD,A-WING, KAMALA MILLS COMPOUND,LOWER PAREL-WEST, MUMBAI, MH 400013 INDIA |
| NATIONAL SEMINARS GROUP | P.O. BOX 419107, KANSAS CITY, MO 64141-6107 |
| NATIONAL SOCIETY DAUGHTERS OF THE | AMERICAN REVOLUTION,1776 D ST NW, WASHINGTON, DC 20006 |
| NATIONAL SOCIETY DAUGHTERS OF THE | 1776 D STREET NW, WASHINGTON, DC 20006 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | 472 MEMORIAL DRIVE,ATTN FREDERICK PORTER, CAMBRIDGE, MA 02139 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | P.O. BOX 404153, ATLANTA, GA 30384-4153 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | ONE BROOKINGS DRIVE,BOX 1220, ST LOUIS, MO 63130 |
| NATIONAL SOCIETY OF HISPANIC MBA'S | 1303 WALNUT HILL LANE STE 300, IRVING, TX 75038 |
| NATIONAL SOFTWARE ESCROW AGREEMENT | 7005 MILL ROAD, BRECKSVILLE, OH 44141 |
| NATIONAL SOFTWARE ESCROW AGREEMENT | NATIONAL SOFTWARE ESCROW INC,7005 MILL ROAD, BRECKSVILLE, OH 44141 |
| NATIONAL SPORTING CLUB LIMITED | CAFE ROYAL,68 REGENT STREET, LONDON,  W1B 5EL UNITED KINGDOM |
| NATIONAL STOCK EXCHANGE INC. | 440 SOUTH LASALLE STREET,SUITE 2600, CHICAGO, IL 60605 |
| NATIONAL STOCK EXCHANGE OF INDIA LTD | EXCHANGE PLAZA,PLOT C/1,G BLOCK,BANDRA-KURLA COMPLEX, MUMBAI, MH 400051 INDIA |
| NATIONAL STOCK EXCHANGE OF INDIA LTD. | MUMBAI, , MH  INDIA |
| NATIONAL STROKE ASSOCIATION | 9707 EAST EASTER LANE, ENGLEWOOD, CO 80112 |
| NATIONAL STUDENT CLEARINGHOUSE | 13454 SUNRISE VALLEY DRIVE,SUITE 300, HERNDON, VA 20171-3280 |
| NATIONAL STUDENT CLEARINGHOUSE | PO BOX 601407, CHARLOTTE, NC 28260 |
| NATIONAL STUDENT PARTNERSHIPS, INC | 800 7TH STREET - NW,SUITE 300, WASHINGTON, DC 20001 |
| NATIONAL STUDENT PARTNERSHIPS, INC | 800 7TH STREET - NW,SUITE 300, WASHINGTON, DC 20001-0000 |
| NATIONAL SUBSCRIPTION BUREAU | DEPT 1380, DENVER, CO 80291-1380 |
| NATIONAL SYMPHONY ORCHESTRA | P.O. BOX 10808, ARLINGTON, VA 22210 |
| NATIONAL SYSTEMS RESEOURCES, INC | 41 MADISON AVENUE, NEW YORK, NY 10010 |
| NATIONAL TAX FUNDING, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NATIONAL TAX VERIFICATION | 450 NE 20TH STREET,SUITE 113, BOCA RATON, FL 33431 |
| NATIONAL TELEWIRE CORPORATION | 515 VALLEY STREET,P.O. BOX 189, MAPLEWOOD, NJ 07040-0189 |
| NATIONAL TOLLFREE DIRECTORY | PO BOX 5472, CULVER CITY, CA 90231 |
| NATIONAL TRANSPLANT ASSISTANCE FUND MID | ATLANTIC CATASTROPHIC INJURY FUND,150 N RADNOR CHESTER RD STE F-120, RADNOR, PA 19087 |
| NATIONAL TRANSPORTATION & EXCHANGE ASSOC | 6430 FM 1960 WEST,#213, HOUSTON, TX 77069 |
| NATIONAL TREASURY MGMT AGENCY | TREASURY BUILDING,GRAND CANAL ST, DUBLIN 2,   IE |
| NATIONAL TROPICAL BOTANICAL GARDEN | 3530 PAPALINA ROAD, KALAHEO, HI 96741 |
| NATIONAL TRUST FOR HISTORIC PRESERVATION | 1785 MASSACHUSETTS AVENUE, NW, WASHINGTON, DC 20036 |
| NATIONAL TRUST FOR SCOTLAND | WEMYSS HOUSE,28 CHARLOTTE SQUARE,EDINBURGH, SCOTLAND,  EH2 4ET IRELAND |
| NATIONAL UNDERWRITER CO. | 5081 OLYMPIC BLVD., ERLANGER, KY 41018 |
| NATIONAL UNION FIRE INS CO OF PITT PA | MICHAEL B. MULVEY, JR., ASSISTANT VP,FINANCIAL INST. DIV, AIG EXEC LIABILITY,175 WATER STREET, 4TH FLOOR, NEW YORK, NY 10038 |
| NATIONAL UNION FIRE INSURANCE | AMERICAN INT'L REALTY CORP.,P.O. BOX 1502, NEW YORK, NY 10268-1502 |
| NATIONAL UNION FIRE INSURANCE CO | (POLICY BE7251067),70 PINE STREET, NEW YORK, NY 10270 |
| NATIONAL UNION FIRE INSURANCE COMPANY | OF PITTSBURGH, PA,ATTN: DAVID CHIN,175 WATER STREET, NEW YORK, NY 10038 |
| NATIONAL UNIVERSITY OF SINGAPORE | NUS EXTENSION,9 PENANG ROAD,# 12-01 PARK MALL,SINGAPORE, ,  238459 SINGAPORE |
| NATIONAL URBAN FELLOWS, INC. | 102 WEST 38TH STREET,SUITE 700, NEW YORK, NY 10018 |
| NATIONAL VERIFICATION SERVICES | 450 NE 20TH STREET #113, BOCA RATON, FL 33431 |
| NATIONAL WESTMINSTER BANK PLC | ATTN:GREENWICH NATWEST LT SWAPS ADMINISTRATION,LEVEL 4,135 BISHOPSGATE, |

| Claim Name | Address Information |
| --- | --- |
| NATIONAL WESTMINSTER BANK PLC | LONDON,  EC2M 3UR UNITED KINGDOM |
| NATIONAL WILDLIFE FEDERATION | 11100 WILDLIFE CENTER DRIVE, RESTON, VA 20190 |
| NATIONAL WORLD WAR II MUSEUM | 945 MAGAZINE STREET, NEW ORLEANS, LA 70130 |
| NATIONALE-NEDERLANDEN INTERFIN ANCE B.V. | FINANCIAL PLAZA BIJLMERDREEF 109, AMSTERDAM,  1000 BV NETHERLANDS |
| NATIONALE-NEDERLANDEN INTERFINANCE B.V. | ATTN:TREASURY CONTROL,NATIONALE-NEDERLANDEN INTERFINANCE BV,PO BOX 90470, THE HAGUE,  2059 NETHERLANDS |
| NATIONS FUNDS | JEFF STALARD,101 SOUTH TRYON STREET, CHARLOTTE, NC 28255 |
| NATIONS, ELIZABETH | 2816 ERWIN ROAD, APT. 31, DURHAM, NC 27705 |
| NATIONSTAFF INC | 41 EAST 11TH STREET, 11TH FLOOR, NEW YORK, NY 10003 |
| NATIONWIDE APPRAISAL SERVICE CORP. | SOUTHPOINTE PLAZA II, STE 300,380 SOUTHPOINTE BLVD., CANONSBURG, PA 15317 |
| NATIONWIDE BUILDING SOCIETY | ATTN: TREASURY DIVISION,NORTHAMPTON ADMINISTRATIVE CENTRE,MOULTON PARK, NORTHAMPTON NN3 6NW,  UNITED KINGDOM |
| NATIONWIDE CASSEL LLC | 3435 N. CICERO AVENUE, CHICAGO, IL 60641 |
| NATIONWIDE FILTER CO LTD | DENNOW FARM,FIRS LANE APPLETON, WARRINGTON CHESHIRE,  WA4 5LF UK |
| NATIONWIDE FILTER CO LTD | DENNOW FARM,FIRS LANE APPLETON, WARRINGTON CHESHIRE,  WA4 5LF UNITED KINGDOM |
| NATIONWIDE FINANCIAL INSTIUTION | 5100 RINGS ROAD RR1-06-C3, DUBLIN, OH 43017 |
| NATIONWIDE FINANCIAL INSTIUTION | ONE NATIONWIDE PLAZA (1-12-01), COLUMBUS, OH 43215 |
| NATIONWIDE FINANCIAL INSTIUTION | ONE NATIONWIDE PLAZA (3-23-02), COLUMBUS, OH 43215 |
| NATIONWIDE FINANCIAL INSTIUTION | ONE NATIONWIDE PLAZA, COLUMBUS, OH 43215 |
| NATIONWIDE FINANCIAL INSTIUTION | ONE NATIONWIDE PLAZA (3-25-06), COLUMBUS, OH 43215 |
| NATIONWIDE FINANCIAL INSTIUTION | TWO NATIONWIDE PLAZA, COLOMBUS, OH 43215 |
| NATIONWIDE FINANCIAL INSTIUTION | P.O. BOX 71-0853, COLUMBUS, OH 43271-0853 |
| NATIONWIDE FIRE PROTECTION | 1230 S. INCA STREET, DENVER, CO 80223 |
| NATIONWIDE INSURANCE | 5100 RINGS ROAD,RR1-05-A8, DUBLIN, OH 43017 |
| NATIONWIDE INVESTMENT SERV COR | ONE NATIONWIDE PLAZA,MAILCODE: 3-25-05,ATTN: HEATHER PARKER, COLUMBUS, OH 43215 |
| NATIONWIDE INVESTMENT SERV COR | PO BOX 71-0853, COLUMBUS, OH 43271 |
| NATIONWIDE LIFE INSURANCE | NATIONWIDE FINANCIAL INSTITUTIONS,ONE NATIONWIDE PLAZA,MC: 02-05-01, COLUMBUS, OH 43215 |
| NATIONWIDE LIFE INSURANCE | ONE NATIONWIDE PLAZA 1-12-G3, COLUMBUS, OH 43216 |
| NATIONWIDE LIFE INSURANCE | P.O. BOX 71 - 0853,ATTN:  CHRIS WILLIAMS, COLUMBUS, OH 43271 |
| NATIONWIDE LIFE INSURANCE COMPANY | ATTN:VICE PRESIDENT PORTFOLIO MANAGEMENT,NATIONWIDE LIFE INSURANCE CO,ONE NATIONWIDE PLAZA, COLUMBUS, OH 43215-2220 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | 1 NATIONWIDE PLAZA, COLUMBUS, OH 44114 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA, COLUMBUS, OH 43215-2220 |
| NATIONWIDE PLANNING ASSOCIATES INC | ONE PARAGON DRIVE,SUITE 100, MONTVALE, NJ 07645 |
| NATIONWIDE RETIREMENT PLANS | 5100 RINGS ROAD,RR1-05-A8, DUBLIN, OH 43017 |
| NATIONWIDE RETIREMENT SOLUTIONS | 6085 EMERALD PARKWAY,ATTN:  BONNITA RODENSTINE, DUBLIN, OH 43010 |
| NATIONWIDE RETIREMENT SOLUTIONS | 21707 ALTAMIRA AVENUE, BOCA RATON, FL 33433 |
| NATIONWIDE RETIREMENT SOLUTIONS | 4962 ROBERT J. MATHEWS PKWY,#100, EL DORADO HILLS, CA 95762 |
| NATIONWIDE TITLE CLEARING INC | 2100 ALT 19 NORTH, PALM HARBOR, FL 34683 |
| NATIVE AMERICAN LAND CONSERVANCY | P.O. BOX 1829, INDIO, CA 92202 |
| NATIVITY MISSION SCHOOL | 204 FORSYTH STREET, NEW YORK, NY 10002 |
| NATIVITY PREPARATORY SCHOOL | 39 LAMARTINE STREET, JAMAICA PLAIN, MA 02130 |
| NATIXIS | ATTN: MR NICOLLE / MRS NICAND,115 RUE MONTMARTE, PARIS,  75002 FRANCE |
| NATIXIS | 4-6 THROGMORTON AVENUE,ATTN: GENERAL MANAGER, LONDON EC2N 2PP,  UNITED KINGDOM |
| NATIXIS | 4 - 6 THROGMORTON AVENUE, LONDON,  EC2N2PP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NATIXIS ASSET MANAGEMENT | ATTN: ADAM COOK,399 BOYLSTON STREET, BOSTON, MA 02116 |
| NATIXIS BLEICHROEDER INC | 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| NATIXIS BLEICHROEDER INC | 1345 AVE OF AMERICAS, NEW YORK, NY 10105 |
| NATIXIS BLEICHROEDER INC | 44TH FLOOR, 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| NATIXIS FINANCIAL PRODUCTS INC | CDC FINANCIAL PRODUCTS INC.,9 WEST 57TH STREET, 36TH FLOOR, NEW YORK, NY 10019 |
| NATIXIS FINANCIAL PRODUCTS INC | 9 WEST 57TH STREET, NEW YORK, NY 10019 |
| NATIXIS FINANCIAL PRODUCTS, INC. | 9 WEST 57 STREET, NEW YORK, NY 10019 |
| NATIXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET, 36TH FLOOR, NEW YORK, NY 10019 |
| NATIXIS SECURITIES | 47 QUAI D'AUSTERLITZ,CEDEX 13, PARIS,  75648 FRANCE |
| NATKO,JONATHAN | 307 EAST 44TH STREET,APT 915, NEW YORK, NY 10017 |
| NATL  ALLIANCE FOR MENT  ILL | 2101 WILSON BLVD  SUITE 300, ARLINGTON, VA 30305 |
| NATL MULT SCL SOC-NYC CHAP | 30 WEST 26TH STREET 9TH FLOOR, NEW YORK, NY 60625 |
| NATL UNION FIRE INSURANCE CO OF PITT PA | ATTN: AIG FINANCIAL INSTITUTIONS,UNDERWRITING DEPT,175 WATER ST, NEW YORK, NY 10038 |
| NATLUS (UK) LTD | 16, BINLEY ROAD, GOSFORD GREEN,CV3 1HZ, CONVENTRY,   UK |
| NATLUS (UK) LTD | 16, BINLEY ROAD, GOSFORD GREEN,CV3 1HZ, CONVENTRY,   UNITED KINGDOM |
| NATOLI,KATHERINE A. | 140 SHOTWELL AVE, STATEN ISLAND, NY 10312 |
| NATOLI,MICHAEL | 140 SHOTWELL AVENUE, STATEN ISLAND, NY 10312 |
| NATORI, KENNETH | STANFORD,680 SERRA STREET, STANFORD, CA 94305 |
| NATORI,KEN | 303 E. 57TH STREET,APT. 32C, NEW YORK, NY 10022 |
| NATSOURCE JAPAN | NIBANCHO SANKYO BLDG 4F,6-3 NIBANCHO, CHIYODA-KU, 13 102-0084 JAPAN |
| NATSUMI MATSUDA | 2-10-12 SPASIA MEGURO 408,MITA, MEGURO-KU, 13 153-0062 JAPAN |
| NATTANA PONGSRIIEAM | 66 WEST 38TH STREET,APARTMENT 18F, NEW YORK, NY 10018 |
| NATTANA PONGSRIIEAM | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NATTANA PONGSRIIEAM | 231 EAST 55TH STREET,APARTMENT 504A, NEW YORK, NY 10022 |
| NATTANA PONGSRIIEAM | 5537 SUNLIGHT DRIVE,APARTMENT 207, DURHAM, NC 27707 |
| NATTANA PONGSRIIEAM | 4800 UNIVERSITY DRIVE,APARTMENT 6L, DURHAM, NC 27707 |
| NATTANA PONGSRIIEAM | 22150 RUCKUS LANE, WAYNESVILLE, MO 65583 |
| NATTANAN LAOSATHIRAWONG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NATTANAN LAOSATHIRAWONG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NATTAVADEE TEMKASEM | 8 ROYAL BELGRAVE HOUSE,HUGH STREET, LONDON,  SW1V 1RR UNITED KINGDOM |
| NATTAVADEE TEMKASEM | 8 ROYAL BELGRAVE HOUSE,HUGH STREET, LONDON,ANT,  SW1V 1RR UNITED KINGDOM |
| NATTAVADEE TEMKASEM | 101 EAST 16TH STREET,APT 2E, NEW YORK, NY 10003 |
| NATTAVADEE TEMKASEM | 250 WEST 50 STREET,APT 18N, NEW YORK, NY 10019 |
| NATTAVADEE TEMKASEM | 250 WEST 50TH STREET,APT 18N, NEW YORK, NY 10019 |
| NATTAVADEE TEMKASEM | 3507 NORTH CHARLES STREET,APARTMENT # 103, BALTIMORE, MD 21218 |
| NATTAVADEE TEMKASEM | 3507 NORTH CHARLES STREET,THE CARLTON UNIT 103, BALTIMORE, MD 21218 |
| NATTENMUELLER,CINA JOSEPH | KIRCHBERGSTRASSE 25, FREIBURG, BW 79111 GERMANY |
| NATTY,JONATHAN | 5 PENNYFIELDS ROAD,NEW CHAPEL, STOKE ON TRENT, STAFFS,  ST7 4PS UNITED KINGDOM |
| NATURAL ELEMENTS LTD | 53-56 GREAT SUTTON STREET, LONDON,  EC1 0DG UK |
| NATURAL ELEMENTS LTD | 53 - 56 GREAT SUTTON STREET,LONDON, LONDON,  EC1V0DG UK |
| NATURAL ELEMENTS LTD | 53-56 GREAT SUTTON STREET, LONDON,  EC1 0DG UNITED KINGDOM |
| NATURAL ELEMENTS LTD | 53 - 56 GREAT SUTTON STREET,LONDON, LONDON,  EC1V0DG UNITED KINGDOM |
| NATURAL RESOURCES DEFENSE | 40 WEST 20TH STREET, NEW YORK, NY 10011 |
| NATURALE, DANIEL | 3003 VAN NESS ST. NW-APT W819, WASHINGTON, DC 20008 |
| NATURE CENTER | 2124-161,NAKASONE, NAGANO, NAGANO,   JAPAN |
| NATURE CENTER | 2124-161,NAKASONE, NAGANO, NAGANO, 20 JAPAN |
| NATURE CONSERVANCY, INC | 142 ROUTE 114,PO BOX 5125, EAST HAMPTON, NY 11937 |
| NATURE CONSERVANCY, INC | 4245 N. FAIRFAX DRIVE,SUITE 100, ARLINGTON, VA 22203 |

| Claim Name | Address Information |
|---|---|
| NATURE CONSERVANCY, INC | 32 SOUTH EWING STREET, HELENA, MT 59601 |
| NATURE PUBLISHING GROUP | 345 PARK AVENUE SOUTH,10TH FLOOR, NEW YORK, NY 10010 |
| NATURMAN, LOUIS | 59 FISHING TRAIL,  ACCOUNT NO. 6325  STAMFORD, CT 06903 |
| NATWEST BANK N.A. | ATTN: STEVEN GORDON, CAPITAL MARKETS,175 WATER STREET,19TH FLOOR, NEW YORK, NY 10038 |
| NATZKOFF,PLAMEN STRAHILOFF | 1 BERBER PLACE, LONDON, GT LON,  E14 8DT UNITED KINGDOM |
| NAUGHTON,ALISON LOUISE | 93 JOHN ARCHER WAY,SPENCER PARK,WANDSWORTH, LONDON,  SW182TT UNITED KINGDOM |
| NAUGHTON,BRANDON | 202 AUTUMN LANE, BREWSTER, NY 10509 |
| NAUGHTON,CAROLINE | 305 5TH AVENUE,APT # 4B, BROOKLYN, NY 11215 |
| NAUGHTON,MICHAEL S | 7210 37TH AVE, JACKSON HEIGHTS, NY 11372 |
| NAUMAN ANSARI | 165 LUDLOW ST,APT. #4A, NEW YORK, NY 10002 |
| NAUMAN ISHAQ | 56 MORTON STREET,APARTMENT 3R, NEW YORK, NY 10014 |
| NAUMANN MAIK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NAUMANN MAIK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NAUMANN,MAIK | HAKENGASSE 1, FRANKFURT, HE 65931 GERMANY |
| NAUSS,PAUL | 2-4-3-201 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| NAUT,YVETTE | 585 KENT AVENUE,APARTMENT 2, BROOKLYN, NY 11211 |
| NAUTA DUTILH | PO BOX 7113 1007 JC AMSTERDAM,STRAWINSKYLAAN 1999, AMSTERDAM AUSTRALIA, AUSTRALIA |
| NAUTA DUTILH | TERHULPSESTEENWEG 177 / 6,CHAUSSEE DE LA HULPE, BRUSSELS,  1170 BELGIUM |
| NAUTA DUTILH | 8 PLACE FR J DARGENT,L1413 LUXEMBOURG, GRANDDUCHE DE LUXEMBOURG,   LUXEMBOURG |
| NAUTA DUTILH | POSTBUS 7113,PRINSES IRENESTRAAT, AMSTERDAM,  591077WV NETHERLANDS |
| NAUTA DUTILH | BOWMAN HOUSE,29 WILSON STREET, LONDON,  EC2M 2SJ UNITED KINGDOM |
| NAUTADUTILH N.V. | PO BOX 1110, ROTTERDAM,  3000 BC NETHERLANDS |
| NAUTICAL HOLIDAYS, LLC | 7 SPEZZANO DRIVE, RIVERSIDE, CT 06878 |
| NAVA | 11710 PLAZA AMERICA DRIVE,SUITE 100, RESTON, VA 20190 |
| NAVA,STELLA S | 55 ETHAN ALLEN ROAD, FREEHOLD, NJ 07728 |
| NAVAB-BOSHEHRI,NEDA | 53 SARATOGA DRIVE, JERICHO, NY 11753 |
| NAVAMUEL, ROCK | 16399 SW 28 STREET, MIRAMAR, FL 33027 |
| NAVANEETHAN SHANMUGASUNDARAM | PLOT NO :45,FLAT NO :10,ASHWINI BUILDING, MUMBAI, MH 400042 INDIA |
| NAVANEETHAN SHANMUGASUNDARAM | PLOT NO :42,FLAT NO : 303,JASWANTHI SOCEITY, MUMBAI,  400045 INDIA |
| NAVANEETHAN SHANMUGASUNDARAM | 220, CENTREWAY APARTMENTS,CITY VIEW, AXON PLACE,ILFORD, ESSEX, ,  IG1 1NL UNITED KINGDOM |
| NAVARATNE,LEROY JEROME | 34 BYWATER PLACE,LONDON, LONDON, GT LON,  SE165ND UNITED KINGDOM |
| NAVARE,VIDISHA | 38 BAXTER LANE, WEST ORANGE, NJ 07052 |
| NAVARETTA,CHRISTINA | 89 ELLIMAN PLACE, SYOSSET, NY 11791 |
| NAVARRA,RUTH A. | 19 CARLOW WAY, HAZLET, NJ 07730 |
| NAVARRO, WILLIS H | 21 CAMEO WAY, SAN FRANCISCO, CA 94131 |
| NAVARRO,MARTHA L. | 1965 S. MONTEREY DR, APACHE JUNCTION, AZ 85220 |
| NAVARRO,MATTHEW T. | 303 COPPERLINE DRIVE,APARTMENT V, CHAPEL HILL, NC 27516 |
| NAVARRO,PAUL | 2161 GREEN VALLEY DR, CROWN POINT, IN 46307 |
| NAVARRO-SERTICH,FRANCISCO | 1096 SAFA STREET, HERNDON, VA 20170 |
| NAVDEEP SINGH SHEERA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NAVDEEP SINGH SHEERA | 1 FRIERN BARNET LANE,WHETSTONE, LONDON,  N20 0NN UNITED KINGDOM |
| NAVDIP KAUR | 5 SECOND CRESCENT, SLOUGH,  SL1 3AT UK |
| NAVDIP KAUR | 5 SECOND CRESCENT, SLOUGH,BERKS,  SL1 3AT UNITED KINGDOM |
| NAVEED ANWAR | 25 BANK STREET, LONDON,HANTS,  E14 5LE UNITED KINGDOM |
| NAVEED ANWAR | 6 AVERY DRIVE, OLD BRIDGE, NJ 088 |
| NAVEED CHAUDHRY | 2 NEWSHAM WALK,LONGSIGHT, MANCHESTER,LANCS,  M12 5QB UNITED KINGDOM |
| NAVEEN ANDREWS | 5454 NEWCASTLE DRIVE,APARTMENT # 244, HOUTSON, TX 77081 |

| Claim Name | Address Information |
|---|---|
| NAVEEN BAZAJ | 40792 TIRSO STREET, FREMONT, CA 94539 |
| NAVEEN CHANDRAMOHAN | TOWER 5, NO. 19B, SORRENTO, AUSTIN ROAD,KOWLOON, ,    HONG KONG |
| NAVEEN CHANDRAMOHAN | NO 201, 2-21-6 SHUWA TAMEIKE SANNO RESIDENCE,AKASAKA MINATO-KU TOKYO, MINATO-KU, 13  JAPAN |
| NAVEEN CHANDRAMOHAN | 3-2-13 NISHIAZABU, MINATO-KU, 13 106-0032 JAPAN |
| NAVEEN JOHN AKKARA | B-404, VICTORY HOUSE,PITAMBAR LANE,MAHIM (WEST), MUMBAI,    INDIA |
| NAVEEN JOHN AKKARA | FLAT NO. 307, C-WING,OPP GOOD SHEPARD CHURCH,NAV KIRAN MARG, ANDHERI (W), MUMBAI, 400053 INDIA |
| NAVEEN JOHN AKKARA | FLAT NO. 303, A- WING,HARMONY CO-OPERATIVE HOUSING SOCIETY,RAHEJA VIHAR COMPLEX, POWAI, MUMBAI, 400073 INDIA |
| NAVEEN JOHN AKKARA | FLAT NO. 303, A- WING,HARMONY CO-OPERATIVE HOUSING SOCIETY,RAHEJA VIHAR COMPLEX, POWAI, MUMBAI, 400076 INDIA |
| NAVEEN JOHN AKKARA | 435 WEST 48TH STREET, NEW YORK, NY 10019 |
| NAVEEN KUMAR | E 31,MANISH COMPLEX,10 COVENENT ROAD RICHMOND TOWN, BANGALORE, KR  INDIA |
| NAVEEN SHARMA | 216 BREAM CLOSE,TOTTENHAM HALE, LONDON,  N17 9DW UNITED KINGDOM |
| NAVEEN VARMA | BUILDING NO. 2/E, FLAT NO. 103,POWAI VIHAR COMPLEX, NEAR GOPAL SHARMA MEMORIAL SCHOOL,POWAI, MUMBAI, 400076 INDIA |
| NAVELLIER & ASSOCIATES | 1 EAST LIBERTY 3RD FLOOR, RENO, NV 89501 |
| NAVID FARZAD | 210 E. 68TH STREET,APARTMENT 4H, NEW YORK, NY 10021 |
| NAVID KHALIQ | 20 OAKDALE ROAD,LEYTONSTONE, LONDON,  E11 4DL UNITED KINGDOM |
| NAVIGANT CONSULTING | ATTN: LARRY SCHMIDT,300 SOUTH GRAND AVENUE, 29TH FLOOR, LOS ANGELES, CA 90071 |
| NAVIGANT CONSULTING INC | 1009 LENOX DRIVE - BLDG 4,SUITE 101, LAWRENCEVILLE, NJ 08648 |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| NAVIGATE ADVISORS LLC | ONE STAMFORD LANDING,SUITE 114, 62 SOUTHFIELD AVENUE, STAMFORD, CT  06902-7229 |
| NAVIGATORS | ATTN:DEMIAN SMITH,7TH FLOOR, 2 MINSTER COURT,MINCING LANE, LONDON,  EC3R 7BB UNITED KINGDOM |
| NAVIN KHILNANI | 75 EYRE COURT,3/21 FINCHLEY ROAD, LONDON,  NW8 9TX UNITED KINGDOM |
| NAVIN RAJAPAKSE | 1200 WASHINGTON ST.,#4B, HOBOKEN, NJ 07030 |
| NAVIN SINGH | D-5/27, GREENFIELDS CHS,JBLR, OPPOSITE FANTASY LAND,ANDHERI (E), MUMBAI, MH INDIA |
| NAVIN SINGH | D-5/27, GREENFIELDS CHS,JVLR, OPPOSITE FANTASY LAND,ANDHERI (E), MUMBAI, MH INDIA |
| NAVIN SINGH | MMRDA 9A-12,NEAR MATOSHRI SPORTS COMPLEX,JVLR,ANDHERI (E), MUMBAI, MH  INDIA |
| NAVIN,KELLIE THERESA | 10200 PARK MEADOWS DR, #325, LITTLETON, CO 80124 |
| NAVIN,MANOGNA | D 304, LAKE PLEASANT - LAKE HOMES,POWAI, MUMBAI, 400076 INDIA |
| NAVINCHANDRA DAUND | 6033/A, BLDG-176, RAVIKIRAN CHS,KANNAMWAR NGR-2, VIKROLI-EAST, MUMBAI, MH 400083 INDIA |
| NAVINCHANDRA DAUND | 701/A, BLDG-3, SHANKHESHWAR PALMS,SHIVAJI NAGAR, KUMBHARKHAN PADA,NEAR KHANDOBA TEMPLE, DOMBIWALI (W), MH 421202 INDIA |
| NAVINCHANDRA DAUND | 701/A, BLDG-3, SHANKHESHWAR PALMS,SHIVAJI NAGAR, KUMBHARKHAN PADA,NEAR KHANDOBA TEMPLE, SUBHASH RD, DOMBIWALI (W), MH 421202 INDIA |
| NAVINDER MURVA | 46 LILAC WAY,EAST GOSCOTE, ,LEICS,  LE7 4XU UNITED KINGDOM |
| NAVIRA ALI | 590 E THIRD AVE, NEW YORK, NY 10016 |
| NAVIRA ALI | 444 W 49 STREET #3A, NEW YORK, NY 10019 |
| NAVIRA ALI | 1763 2ND AVENUE,APARTMENT 17K, NEW YORK, NY 10128 |
| NAVISTAFF,  INC. | 332 SPRINGFIELD AVE,SUITE 210, SUMMIT, NJ 07901 |
| NAVNEET KUMAR | PARTIR AKASAKA 101,AKASAKA 8-6-9, MINATO-KU,    JAPAN |
| NAVNEET KUMAR | PARTIR AKASAKA 101,AKASAKA 8-6-9, MINATO-KU, 13  JAPAN |
| NAVRAJ BHARDWAJ | 425 WASHINGTON BOULEVARD #2008, JERSEY CITY, NJ 07310 |
| NAVRANG DIGITAL LAB PHOTO STUDIO | 33 GALLERIA,HIRANANDANI GARDENS, POWAI, MUMBAI,    INDIA |
| NAVRANG DIGITAL LAB PHOTO STUDIO | 33 GALLERIA,HIRANANDANI GARDENS,POWAI, MUMBAI, MH  INDIA |

| Claim Name | Address Information |
| --- | --- |
| NAVROZ KAROVADIYA | 159 CHRISTOPHER COLUMBUS DRIVE,APARTMENT 3F, JERSEY CITY, NJ 07302 |
| NAVRUDE, STANLEY N. | 241 AUGUSTA CIRCLE, DAKOTA DUNES, SD 57049 |
| NAVY-MARINE CORPS RELIEF SOCIETY | 119 MERCHANT STREET,SUITE 300, HONOLULU, HI 96813 |
| NAVYA DAVIS | 105,USHA KIRAN APTS, BHATWADI,KISSAN NAGAR NO-3, WAGLE ESTATE,THANE, THANE, 400604 INDIA |
| NAVYA DAVIS | NAVYA DAVIS,201/ C-4, SWASTIK RESIDENCY,BEHIND MUCHALA POLYTECHNIQUE COLLEGE,KAVESAR, GHODBHUNDER ROAD, THANE, MH 400607 INDIA |
| NAWAF AL-SAUD,MOHAMED | 8 ARCADIAN HOUSE,IMPERIAL CRESCENT,IMPERIAL WHARF, LONDON, GT LON,  SW6 2QW UNITED KINGDOM |
| NAWAGEKAR, RAJESH | 501, A-WING, SHIVALIK APARTMENTS,MILITARY ROAD, MAROL,ANDHERI (EAST), MUMBAI, MH 400059 INDIA |
| NAWAL,SUSHEEL | 1409 HARUMI ISLAND TRITON SQUARE URBAN T,1-8 HARUMI, CHUO KU, 13 104-6024 JAPAN |
| NAWAZ AHMED SHEIK | 6540 NESHAMINY VALLEY DRIVE, BENSALEM, PA 19020 |
| NAWN,SAMARPAN | 1001/A - VASTU RIDHI,A WING, MANISH PARK,PUMP HOUSE, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| NAYAB AZEEM | FLAT NUMBER 102,WHISPERING WOODS,POWAI VIHAR, MUMBAI,  400076 INDIA |
| NAYAK,DEEPAK | D-103, SATIKRUPA, PLOT NO 104,GARODIA NAGAR,GHATKOPAR(E), MUMBAI, MH 400077 INDIA |
| NAYAK,DEEPAK | 163 / 5084, KANNAMWAR NAGAR 1,VIKHROLI (EAST), MUMBAI, MH 400083 INDIA |
| NAYAK,MAMTA | 6106 BLUE RIDGE DRIVE,UNIT E, HIGHLANDS RANCH, CO 80130 |
| NAYAK,MANJUNATHA | #703, B WING, GAUTAM NAGAR CHS,MIDC ROAD NO. 8, MIDC,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| NAYAK,NICKUNJ | 3/2 BRAZ GOMES HOUSE,L.B.S MARG, NAVPADA, KURLA, MUMBAI,  400070 INDIA |
| NAYAK,PARRESHA | 404 ICCHA KUTU,OFF DERIDAS LANE,BORIVALI (W), MUMBAI, MH 400103 INDIA |
| NAYAK,RADHIKA | 3B/102, DHEERAJ ENCLAVE,OPP. BHOR INDUS. W.E. HIGHWAY,BORIVALI - EAST, MUMBAI, MH 400066 INDIA |
| NAYAK,SATISH | 2-C/10, KESLEY HOUSING SOCIETY,RAMNAGAR,BORIVALI WEST, MUMBAI,  400092 INDIA |
| NAYAK,SHRINIVAS | 9, J.D ALVES SOCIETY,60-A, HILL ROAD, BANDRA (W), MUMBAI, MH 400050 INDIA |
| NAYAK,SHUBHANKAR | FLAT 3 WHITEHORSE,9-11 POPLAR HIGH STREET, LONDON, GT LON,  E14 0DJ UNITED KINGDOM |
| NAYAK,SUDARSHAN | 3/18, SHREE KEDAR CHS,RAMBAUG LANE 5,KALYAN WEST, KALYAN, MH 421301 INDIA |
| NAYAK,VASUDEV | L 604 JASMINE, MAYURESH SHRISTI PARK,OPP HIND RECTIFIER, LAKE ROAD,BHANDUP (WEST), MUMBAI, MH 400078 INDIA |
| NAYAK,VISHWANATH | 1/241/3280,TAGORE NAGAR,VIKHROLI(EAST), MUMBAI, MH 400083 INDIA |
| NAYAR, SAMEER | 19A PLOVER WAY,SURREY QUAYS, LONDON, GT LON,  SE167TS UNITED KINGDOM |
| NAYDA, ALLA | 1613 EAST 23RD STREET, BROOKLYN, NY 11229 |
| NAYDA,MICHAEL | 1613 EAST 23RD STREET, BROOKLYN, NY 11229 |
| NAYEEMA CHOWDHURY | 20 SECOND STREET,APT. 2606, JERSEY CITY, NJ 07302 |
| NAYEEMA CHOWDHURY | 1 APPLE RIDGE WAY, EAST BRUNSWICK, NJ 08816 |
| NAYEEMA CHOWDHURY | 3126 REVERE COURT, HILLSBOROUGH, NJ 08844 |
| NAYLEN,SEAN MICHAEL | 1421 - 1ST STREET N.E., CALGARY, AB T2E 2B7 CANADA |
| NAYLOR, LLC | 5950 N.W. 1ST PLACE, GAINESVILLE, FL 32607 |
| NAYLOR, LLC | P.O. BOX 847865,ATTN:  ACCOUNTS RECEIVABLE, DALLAS, TX 75284-7865 |
| NAYLOR, LLC | 3031 ALHAMBRA DRIVE,SUITE 205, CAMERON PARK, CA 95682 |
| NAYLOR,NANCIE E | 9853 SALFORD LANE, LITTLETON, CO 80126 |
| NAYLOR,RACHAEL | 365 BRIDGE STREET,UNIT 5O, BROOKLYN, NY 11201 |
| NAYYAR,ALI | 915 TRAVIS AVENUE, STATEN ISLAND, NY 10314 |
| NAYYAR,ARJUN | 53 BELGRAVE ROAD, ILFORD, ESSEX,  IG1 3AP UNITED KINGDOM |
| NAYYAR,NALIN | 1 LITTLE GIBBS ROAD,FLAT 5B, IL PALAZZO, MUMBAI, MH 400006 INDIA |
| NAZ,RAHEELA | 38 PLUMER ROAD, HIGH WYCOMBE, BUCKS,  HP11 2SS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NAZ, SHABANA | 38 PLUMER ROAD, HIGH WYCOMBE, BUCKS,  HP11 2SS UNITED KINGDOM |
| NAZ, SIDRAH | 407 MICKLEFIELD ROAD, HIGH WYCOMBE, BUCKS,  HP13 7HY UNITED KINGDOM |
| NAZAMUDDEEN, BIBI Z. | 794 VIVIAN COURT, BALDWIN, NY 11510 |
| NAZAMY, SHAGOOFA | 154-37-27 AVENUE, FLUSHING, NY 11354 |
| NAZAR ALOBAIDAT | 218 W10TH ST, APT. 2G, NEW YORK, NY 10014 |
| NAZAR ALOBAIDAT | 420 WEST 42ND STREET, APARTMENT 38B, NEW YORK, NY 10036 |
| NAZAR, SABA | 13A STRATFORD ROAD, KENSINGTON, LONDON, GT LON,  W86RF UNITED KINGDOM |
| NAZARET SOCIETA COOPERATIVE SOCIALE ONLU | VIA MONTE GRAPPA 40/47, ARESE (MILANO),  20020 ITALY |
| NAZARETH ACADEMY HIGH SCHOOL | 4001 GRANT AVENUE, PHILADELPHIA, PA 19114 |
| NAZARETH REGIONAL HIGH SCHOOL | 475 EAST 57TH STREET, BROOKLYN, NY 11203 |
| NAZARETH, NICHOLAS | 4/408, ANANT HENDADDEEP C.H.S., NATWAR NAGAR ROAD NO. 5, JOGESHWARI (E), MUMBAI, MH 400060 INDIA |
| NAZARIAN, ARIN | 3019 ALMA STREET, PALO ALTO, CA 94306 |
| NAZAROV, DAVID | 75-43 192ND STREET, FRESH MEADOWS, NY 11366 |
| NAZEMZADEH, HASTI | 2 GOLD STREET, APT #2702, NEW YORK, NY 10038 |
| NAZIA SIDDIQI | 3901 LOCUST WALK  BOX 296, PHILADELPHIA, PA 19104 |
| NAZIMOWITZ, LAWRENCE D | 363 EAST 76TH STREET, APT 16G, NEW YORK, NY 10021 |
| NAZIN, MIMI | 204 MONTROSE AVE APT 3A, BROOKLYN, NY 11206 |
| NAZIR, FAROOQ | 11 GILLETT AVENUE, EAST HAM, LONDON, GT LON,  E6 3AW UNITED KINGDOM |
| NAZIYA LAKHAWALA | A/406, LILA APARTMENTS, OPP. GULMOHAR GARDEN, YARI ROAD, VERSOVA, MUMBAI-400061.,  400061 INDIA |
| NAZLI, AYHAN A | 227 GRANGE HALL DR, GAITHERSBURG, MD 20877 |
| NAZMA BEGUM | 20 HANBURY HOUSE, HANBURY STREET, LONDON,  E1 5JD UNITED KINGDOM |
| NAZZARUOLO, LAURA | 7502 RIDGE BLVD, APT. D7, BROOKLYN, NY 11209 |
| NB REAL ESTATE INCOME FUND | 605 THIRD AVENUE, NEW YORK, NY 10158 |
| NBA JAPAN | AIOISONPOSINJYUKU BLDG 14F, 3-25-3 YOYOGI, SHIBUYA-KU, TOKYO,  151-0053 JAPAN |
| NBA JAPAN | AIOISONPOSINJYUKU BLDG 14F, 3-25-3 YOYOGI, SHIBUYA-KU, TOKYO, 13 151-0053 JAPAN |
| NBAM/NBAM MORTGAGE TRUST | ATTN: JEAN SHEDLOCK, RRF SUB, LTD., C/O BLACKROCK FINANCIAL MANGEMENT, INC., 40 E. 52ND STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| NBC CAPITAL MARKETS GROUP | 850 RIDGELAKE B'LVD, SUITE 400, MEMPHIS, TN 38120 |
| NBC EXPERIENCE STORE | 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| NBC SECURITIES, INC. | 1927 1ST AVENUE NORTH, BIRMINGHAM, AL 35203-4024 |
| NBG INTERNATIONAL | OLD CHANGE HOUSE, 128 QUEEN VICTORIA, LONDON,  EC4V 4BJ UNITED KINGDOM |
| NBP CLEMS | ATTN: JMNUNEZ@CLEMS.ES, JULIO.PIORNO@CLEMS.ES, R£A COL¢N 33-35, 4§ A-B, 36.201 VIGO (PONTEVEDRA),  SPAIN |
| NBS BROOKSIDE 700/800, LLC | 4400 ALEXANDER DR., ALPHARETTA, GA 30022 |
| NBS BROOKSIDE 700/800, LLC | 74 REMITTANCE DRIVE, SUITE 1219, CHICAGO, IL 60675-1219 |
| NBS BROOKSIDE 700/800, LLC | 75 REMITTANCE DRIVE, SUITE 1219, CHICAGO, IL 60675-1219 |
| NBT BANK, N.A. | ATTN: WARREN NASH, 52 SOUTH BROAD STREET, NORWICH, NY 13815 |
| NBW PARTNERS LTD | 13 VILLAGE CLOSE, BELSIZE LANE, LONDON,  NW3 5AH UK |
| NBW PARTNERS LTD | 13 VILLAGE CLOSE, BELSIZE LANE, LONDON,  NW3 5AH UNITED KINGDOM |
| NC APPRAISAL BOARD | 5830 SIX FORKS ROAD, RALEIGH, NC 27609 |
| NC ASSOC OF SCHOOL ADMINISTRATORS | P.O. BOX 27711, RALEIGH, NC 27611 |
| NC ASSOC STUDENT FIN'L AID ASSOC | P.O. BOX 10161, GREENSBORO, NC 27404-0161 |
| NC ASSOC STUDENT FIN'L AID ASSOC | PO BOX 55, ATTN: KIMBERLY DRIGGERS, LAUREL HILL, NC 28351 |
| NC CLIFTON LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| NC CLIFTON MANAGER LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| NC DEPT OF REVENUE | PO BOX 25000, RALEIGH, NC 27640-0002 |
| NC HIGH SCHOOL ATHLETIC ASSOCIATION | PO BOX 3216, CHAPEL HILL, NC 27515-3216 |

| Claim Name | Address Information |
| --- | --- |
| NC MEHTA & CO. | 26-28, VATSA HOUSE (RPI HOUSE),4TH FLOOR, JANMABHOOMI MARG,FORT, MUMBAI, MH 400001 INDIA |
| NC MEHTA & CO. | 26-28 VATSA HOUSE (RPI HOUSE),JANMABHOOMI MARG, FORT, MUMBAI, MH 400001 INDIA |
| NC4 INC | 100 NORTH SEPULVEDA B'LVD, EL SEQUNDO, CA 90245 |
| NCAA ALL-STAR GOLF TEAM | P.O.BOX 935, MANHATTAN BEACH, CA 90267 |
| NCB CORPORATE FINANCE LIMITED | 3 GEORGES DOCK, DUBLIN,   IRELAND |
| NCB STOCKBROKERS LIMITED | 3 GEORGE'S DOCK,IFSC, DUBLIN 1,   IRELAND |
| NCC GROUP INC | 1731 TECHNOLOGY DRIVE,STE.880, SAN JOSE, CA 95110 |
| NCC SERVICES LTD | OXFORD HOUSE,OXFORD ROAD, MANCHESTER,  M1 7EF UK |
| NCC SERVICES LTD | OXFORD HOUSE,OXFORD ROAD, MANCHESTER,  M1 7EF UNITED KINGDOM |
| NCI RESOURCES | THE NEW STABLES,HOME FARM,CAMS HALL ESTATE, FAREHAM HANTS,  PO16 8UT UK |
| NCI RESOURCES | THE NEW STABLES,HOME FARM,CAMS HALL ESTATE, FAREHAM HANTS,  PO16 8UT UNITED KINGDOM |
| NCI RESOURCES LIMITED | THE NEW STABLES,HOME FARM,CAMS HALL ESTATE, FAREHAM, HANTS,  PO16 8UT UK |
| NCI RESOURCES LIMITED | THE NEW STABLES,HOME FARM,CAMS HALL ESTATE, FAREHAM, HANTS,  PO16 8UT UNITED KINGDOM |
| NCIPHER, INC | 500 UNICORN PARK DRIVE,SUITE 102, WOBURN, MA 01801-3371 |
| NCIPHER, INC | 92 MONTVALE AVE,SUITE 4500, STONEHAM, MA 02180 |
| NCLA, INC. | 16031 CARMENITA ROAD, CERRITOS, CA 90703 |
| NCO FINANCIAL SYSTEMS, INC. | P.O. BOX 42639, PHILADELPHIA, PA 19101 |
| NCO FINANCIAL SYSTEMS, INC. | 1804 WASHINGTON BLVD,DEPT. 750, BALTIMORE, MD 21230 |
| NCPERS | 444 N. CAPITOL STREET-NW,SUITE 221, WASHINGTON, DC 20001 |
| NCR CORPORATION | PO BOX 75245, CHARLOTTE, NC 28275-5245 |
| NCR CORPORATION | 1700 S PATTERSON BLVD, DAYTON, OH 45479 |
| NCR CORPORATION | NCR CORPORATION, 1700,S PATTERSON BLVD, DAYTON, OH 45479 |
| NCR CORPORATION | ATTN:  KAREN RITINGER,1700 S. PATTERSON BLVD, DAYTON, OH 45479 |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| NCR CORPORATION | PO BOX 730146, DALLAS, TX 75373-0146 |
| NCW COMMUNITY FOUNDATION | PO BOX 3332, WENATCHEE, WA 98807 |
| NCW COMMUNITY FOUNDATION | P.O. BOX 2027, WENATCHEE, WA 98807 |
| ND DEVLETOGLOU | 39 PANEPISTINIOU STR, ATHENS,  10564 GREECE |
| NDEWERE,ELISHA | 13 GREENCROFT CLOSE, BECKTON, GT LON,  E6 5SY UNITED KINGDOM |
| NDI SAMPSON | 172-14 144TH AVENUE, QUEENS, NY 11434 |
| NDIKANWU,VERA | 56 MAWBEY STREET,VAUXHALL, LONDON, GT LON,  SW8 2TX UNITED KINGDOM |
| NDR TELETECH PVT LTD | OFF NO 5, B-10-11,CHANAKYA COMPLEX,SUBHASH COMPLEX,LAXMI NAGAR, DELHI, MH 110-0092 INDIA |
| NDUNGU,JAMES | 107 E. CURTIS ST.,APARTMENT # 1, LINDEN, NJ 07036 |
| NE DEPT OF REVENUE TAXPAYER SERVICES | P.O.BOX 1500,ATTN: LEAH NOBLE, SCOTTSBLUFF, NE 69363-1500 |
| NEAGOE, ALEXANDER | 335 APPLEWOOD LN, BLOOMFIELD HILLS, MI 48302 |
| NEAL A. COXWORTH | 3240 HENRY HUDSON PK, RIVERDALE, NY 10463 |
| NEAL A. MATHURAN | 155 E. 31ST STREET,APT. 27B, NEW YORK, NY 10016 |
| NEAL C. WINTERHOF | 90 WEST STREET,APARTMENT 11N, NEW YORK, NY 10006 |
| NEAL C. WINTERHOF | 38 CARMINE STREET,APARTMENT 4E, NEW YORK, NY 10014 |
| NEAL C. WINTERHOF | 400 WEST 55TH STREET,APARTMENT 15C, NEW YORK, NY 10019 |
| NEAL C. WINTERHOF | 271 W 47TH ST,APT 23B, NEW YORK, NY 10036 |
| NEAL COMMUNICATION AGENCY LIMITED | 96 PARK LANE, CROYDON,  CR0 1JB UK |
| NEAL COMMUNICATION AGENCY LIMITED | 96 PARK LANE, CROYDON,  CR0 1JB UNITED KINGDOM |
| NEAL G. MCCABE | TRUMP WORLD TOWER,845 UNITED NATIONS PLAZA, #59A, NEW YORK, NY 10017 |
| NEAL GERBER & EISENBERG | ATTN:H. NICHOLAS EISENBERG,NEAL GERBER & EISENBERG,TWO N. LASALLE STREET, CHICAGO, IL 60602 |

| Claim Name | Address Information |
|---|---|
| NEAL GERBER & EISENBERG | TWO NORTH LASALLE STREET, CHICAGO, IL 60602 |
| NEAL GERBER & EISENBERG | 28987 NETWORK PLACE, CHICAGO, IL 60673-1289 |
| NEAL J. BROCKMEIER | 2201 PACIFIC AVENUE, APT. # 403, SAN FRANCISCO, CA 94115 |
| NEAL JAIN | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| NEAL JAIN | 17 ST. PETERS WALK, SUPER LAND, TX 77479 |
| NEAL L GOLDSTEIN | 519 EAST PENN STREET, APT 4H, LONG BEACH, NY 11561 |
| NEAL M. BANNISTER | 11620 AUDELIA RD, #621, DALLAS, TX 75243 |
| NEAL M. BANNISTER | 14736 DALLAS PARKWAY, #1101, DALLAS, TX 75254 |
| NEAL R HARRIS | 12 SHERWOOD HALL, EAST END ROAD, LONDON,  N2 0TA UNITED KINGDOM |
| NEAL R. TAPARIA | 6430 MANOR DRIVE, BURR RIDGE, IL 60527 |
| NEAL RICK | 6 BARNARD AVENUE, WOODMERE, NY 11598 |
| NEAL TRAINING | PO BOX 894, BEACONSFIELD,  HP9 1ZR UK |
| NEAL TRAINING | PO BOX 894, BEACONSFIELD, BUCKS,  HP9 1ZR UNITED KINGDOM |
| NEAL W. SAIFF | PENNINGTON ROAD, NEW BRUNSWICK, NJ 08901-1662 |
| NEAL, BRANDON | GLORIO KYODO MIYASAKA #304, 1-20-19 MIYASAKA, SETAGAYA-KU, 13 156-0051 JAPAN |
| NEAL, CHRISTOPHER LOUIS | 1647 WALDENS MEADOW CT, ELLISVILLE, MO 63011 |
| NEAL, CINDY A. | 13427 DE ALCALA DR., LA MIRADA, CA 90638 |
| NEAL, DEFRONDRICK D | 8845 (H) W DORAL DR, INDIANANPOLIS, IN 46250 |
| NEAL, DONNA M. | 16725 BRAUER RD, POULSBO, WA 98370 |
| NEAL, EMMA-LOUISE | 3 SYRESHAM GARDENS, HAYWARDS HEATH, W SUSX,  RH16 3LB UNITED KINGDOM |
| NEAL, JONATHAN | 2305 WHITPAIN HILLS, APT. 2, BLUE BELL, PA 19422 |
| NEAL, JOYCE ANN | 305 MARYLAND AVENUE, PO BOX 34, HARRISBURG, NE 69345 |
| NEAL, KELLY BERNICE | 116 N. AUSTIN #1, OAK PARK, IL 60302 |
| NEAL, LORI MEREDITH | 9702 HELLINGLY PLACE, GAITHERSBURG, MD 20886 |
| NEAL, MARNE RAE | 2 RICK ROAD, WHEATLAND, WY 82201 |
| NEAL, PATRICK T. | 9013 RANDY DR, HOUSTON, TX 77055 |
| NEALE DATADAY LIMITED | THE CHARFLEET BINDERY, CANVEY ISLAND ESSEX,  SS8OPA UK |
| NEALE DATADAY LIMITED | THE CHARFLEET BINDERY, CANVEY ISLAND ESSEX,  SS8OPA UNITED KINGDOM |
| NEALE, ALISTAIR | 91 HAVERHILL ROAD, LONDON,  SW12 0HE UNITED KINGDOM |
| NEALE, CHRISTINE | 37 QUEENS ROAD, HAYWARDS HEATH, W SUSX,  RH161EH UNITED KINGDOM |
| NEALE, HEATHER S. | 25 PELL STREET, APARTMENT 4F, NEW YORK, NY 10013 |
| NEALE, LUCINDA | 135 EAST 54TH ST, 8F, NEW YORK, NY 10022 |
| NEALES TAXIS LTD | STATION APPROACH, CRENDON STREET, HIGH WYCOMBE, BUCKS,  HP13 6NE UK |
| NEALES TAXIS LTD | STATION APPROACH, CRENDON STREET, HIGH WYCOMBE, BUCKS,  HP13 6NE UNITED KINGDOM |
| NEALIS, JAMES | 2 BALDWIN PLACE, MASSAPEQUA, NY 11758 |
| NEAMON, JOSEPH | 3049 WILLOWRUN DRIVE, CASTLE ROCK, CO 80109 |
| NEAMON, JOSEPH P | 4422 MILLWAGON TRAIL, CASTLE ROCK, CO 80109 |
| NEAR ASSOCIATES | 3440 TORINGDON WAY, SUITE 200, CHARLOTTE, NC 28277 |
| NEAR EAST SOUTH ASIA COUNCIL OF | 3855 2ND STREET N., ARLINGTON, VA 22203 |
| NEAR EAST SOUTH ASIA COUNCIL OF | 2855 2ND STREET NORTH, ARLINGTON, VA 22203 |
| NEARHOOD LAW OFFICES, PLC | 7537 E. MCDONALD DRIVE, SCOTTSDALE, AZ 85250 |
| NEARY, BRENDAN E. | 3 ROSEMERE STREET, RYE, NY 10580 |
| NEARY, ELISABETH A | 235 WEST 75TH STREET, APT. 6B, NEW YORK, NY 10023 |
| NEARY, GEORGE K. | 3261 AVENIDA DE LOYOLA, EL CAMINO HILLS, CA 92056 |
| NEAVE, JON | 22 SAUGATUCK RIVER ROAD, WESTON, CT 06883 |
| NEAVES, ANDREW | 61 THORPEBANK ROAD, SHEPHERDS BUSH, LONDON, GT LON,  W12 0PG UNITED KINGDOM |
| NEBEL, ROBERTA M. | 2587 EVERGREEN STREET, YORKTOWN HEIGHTS, NY 10598 |
| NEBELLE, COLLEEN B. | 7313 NORTHGATE WAY 6, DOWNERS GROVE, IL 60516 |
| NEBENZHAL, AMIR | 72-44 YELLOWSTONE BLVD, FOREST HILLS, NY 11375 |

| Claim Name | Address Information |
|---|---|
| NEBENZHAL,AMIR | 102-01 63 AVENUE,2ND FLOOR, FOREST HILLS, NY 11375 |
| NEBIYOU GIRMA | 111B GLENWOOD AVENUE, ELMWOOD PARK, NJ 07407 |
| NEBIYOU GIRMA | 2501 WARREN ROAD,APT #E, FAIR LAWN, NJ 07410 |
| NEBRASKA 4-H FOUNDATION | 114 AGRICULTURE HALL, LINCOLN, NE 68583-0700 |
| NEBRASKA AIDS PROJECT | P.O. BOX 1500, SCOTTSBLUFF, NE 69361 |
| NEBRASKA ASSOC STUDENT FIN'L AID ADMIN | OFFICE OF FINANCIAL AID,905 WEST 25TH STREET, KEARNEY, NE 68849 |
| NEBRASKA CHILD SUPPORT PAYMENT CENTER | P.O.BOX 82890, LINCOLN, NE 68501-2890 |
| NEBRASKA COMMUNITY FOUNDATION | 317 SOUTH 12TH STREET, SUITE 200,P.O. BOX 33107, LINCOLN, NE 68501-3107 |
| NEBRASKA DEPARTMENT OF BANKING AND | BUREAU OF SECURITIES,COMMERCE COURT,1230 O STREET, SUITE 400, LINCOLN, NE 68508 |
| NEBRASKA DEPARTMENT OF BANKING AND | BUREAU OF SECURITIES,COMMERCE COURT,1230 O STREET- SUITE 300, LINCOLN, NE 68508 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 4818, LINCOLN, NE 68509 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94609, LINCOLN, NE 68509-4609 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923, LINCOLN, NE 68509-8923 |
| NEBRASKA DIPLOMATS, INC | PO BOX 94666,301 CENTENNIAL MALL SOUTH, LINCOLN, NE 68509-4666 |
| NEBRASKA HUMANITIES COUNCIL | 215 CENTENNIAL MALL SOUTH,SUITE 500, LINCOLN, NE 68508 |
| NEBRASKA INDEPENDENT COLLEGE | 4940 SOUTH 114TH STREET,SUITE 5, OMAHA, NE 68137 |
| NEBRASKA INVESTMENT FIN AUTH | 200 COMMERCE COURT,1230 "O" STREET, LINCOLN, NE 68508 |
| NEBRASKA MACHINERY COMPANY | PO BOX 3216, OMAHA, NE 68103-3216 |
| NEBRASKA MUNICIPAL POWER POOL | PO BOX 95124, LINCOLN, NE 68509 |
| NEBRASKA PUBLIC POWER DISTRICT | P.O. BOX 2860, OMAHA, NE 68103-2860 |
| NEBRASKA SECRETARY OF STATE | P.O. BOX 95104,NOTARY, LINCOLN NE, NE 68509 |
| NEBRASKA SECRETARY OF STATE | PO BOX 94608, LINCOLN, NE 68509 |
| NEBRASKA SECURITIES BUREAU | DEPARTMENT OF BANKING & FINANCE,P.O. BOX 95006, LINCOLN, NE 68509-5006 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION,233 SOUTH 10TH STREET,  SUITE 10, LINCOLN, NE 68509 |
| NEBRASKA TRANSPORT CO INC | P.O. BOX 1646, SCOTTSBLUFF, NE 69363 |
| NEBULAS SECURITY | 256 WATERLOO ROAD, LONDON,  SE1 8RF UK |
| NEBULAS SECURITY | 256 WATERLOO ROAD, LONDON,  SE1 8RF UNITED KINGDOM |
| NEBULAS SECURITY LIMITED | 256 WATERLOO ROAD, LONDON,  SE1 8RF UK |
| NEBULAS SECURITY LIMITED | 256 WATERLOO ROAD, LONDON,  SE1 8RF UNITED KINGDOM |
| NEC EUROPE LTD | NEC HOUSE,1 VICTORIA ROAD, LONDON,  W3 6BL UK |
| NEC EUROPE LTD | NEC HOUSE,1 VICTORIA ROAD, LONDON,  W3 6BL UNITED KINGDOM |
| NEC HARLEQUINS OF LONDON | STOOP MEMORIAL GROUND,LONGTHORN DRIVE, TWICKENHAM,  TW2 7SX UK |
| NEC HARLEQUINS OF LONDON | STOOP MEMORIAL GROUND,LONGTHORN DRIVE, TWICKENHAM,  TW2 7SX UNITED KINGDOM |
| NEC LEARNING | SUMITOMO SHIBAKOEN BLDG,2-7-17 SHIBA, MINATO-KU,  105-0014 JAPAN |
| NEC LEARNING | SUMITOMO SHIBAKOEN BLDG,2-7-17 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| NECARSULMER III, EDWARD | PO BOX 1173,21 LEAWARD LANE, QUOGUE, NY 11959 |
| NECARSULMER,HENRY | 30 EAST 71ST STREET, NEW YORK, NY 10021 |
| NECHITAILO,ANNA | 70 BATTERY PLACE,APT. 112, NEW YORK, NY 10280 |
| NECIA MULLEN | 417 EAST 64TH STREET #5-E, NEW YORK, NY 10021 |
| NED A. SEITLER | ONE LENORE STREET, SYOSSET, NY 10166 |
| NED DAVIS RESEARCH | ATTN: KIM BUSHART,600 BIRD BAY DRIVE WEST, VENICE, FL 34292 |
| NED DAVIS RESEARCH | ATTN: KIM BUSHART/NANCY GRAB,600 BIRD BAY DRIVE WEST, VENICE, FL 34292 |
| NED DAVIS RESEARCH GROUP | 2100 RIVEREDGE PARKWAY,SUITE 750, ATLANTA, GA 30328 |
| NED GUSICK | 441 GRAHAM AVENUE, BROOKLYN, NY 11211 |
| NED GUSICK | 201 EASTERN PARKWAY,APT. 6G, BROOKLYN, NY 11238 |
| NED P RULE | 5261 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN 46220 |
| NED P RULE | 173 MARION, DENVER, CO 80218 |

| Claim Name | Address Information |
|---|---|
| NEDA NAVAB-BOSHEHRI | 12 WEST 19TH STREET, NEW YORK, NY 10011 |
| NEDA NAVAB-BOSHEHRI | 5837 LERNER HALL, NEW YORK, NY 10027 |
| NEDBANK LIMITED | ATTN: STUART PARVESS,C/O NEDCOR BANK LIMITED,LEGAL, CORPORATE AND INTERNATIONAL,100 MAIN STREET, JOHANNESBURG,  2001 SOUTH AFRICA |
| NEDBANK LIMITED | C/O NEDCOR BANK LIMITED,ATTN: STUART PARVESS,LEGAL, CORPORATE AND INTERNATIONAL,PO BOX 1144, JOHANNESBURG,  2001 SOUTH AFRICA |
| NEDBANK LIMITED | C/O NEDCOR BANK LIMITED, LONDON BRANCH,NEDBANK HOUSE,20 ABCHURCH LANE, LONDON EC4N 7AD,   UNITED KINGDOM |
| NEDCOR SECURITIES | 135 RIVONIA ROAD,CORNER FREDMAN DRIVE, SANDTON,  2196 SOUTH AFRICA |
| NEDDA KAVOOSSI | 11733 KIOWA AVENUE, BRENTWOOD, CA 90049 |
| NEDELCU,ALEX | MITA 5-13-8-802,PARK HOMES SHIROKANE TAKANAWA URBAN RESI, MINATO-KU, 13 107-0083 JAPAN |
| NEDELKOFF,KATHERINE S | 1849 CALVARY CIRCLE, CHARLOTTESVILLE, VA 22911 |
| NEDELTCHEV,NEVEN | 82-45 135TH STREET,APARTMENT 5P, KEW GARDENS, NY 11435 |
| NEDENIA CRAIG | 34 LAUDER LANE, GREENWICH, CT 06831 |
| NEDERLANDSE KVK VOOR BELGIE EN LUXEMBURG | ARCHIMEDESSTRAAT 12, DORDRECHT,  3316 AB NETHERLANDS |
| NEDEV,BORIS | FLAT 2,62 OLD BROMPTON ROAD, LONDON, GT LON,  SW7 3LQ UNITED KINGDOM |
| NEDIALKOV, STEFAN | 135 SOUTH 20TH STREET,APT# 801, PHILADELPHIA, PA 19103 |
| NEDIALKOV,STEFAN R. | 363 W 30TH ST,APT. 12B, NEW YORK, NY 10001 |
| NEDRA M. BRADSHAW | 4 RAINBOW LAKE, IRVINE, CA 92614 |
| NEDRA SAATHOFF | 8772 SOUTH 220 EAST, SANDY, UT 84070 |
| NEE, CHRISTINE | 229 VASSAR STREET, CAMBRIDGE, MA 02139 |
| NEE, CHRISTINE | 7 SOMMET, NEWPORT COAST, CA 92657 |
| NEED IT NOW COURIER AND FREIGHT | 153 WEST 27TH STREET, NEW YORK, NY 10001 |
| NEED IT NOW COURIER AND FREIGHT | 153 WEST,27 STREET, , NY 10001 |
| NEEDHAM & CO., LLC | 445 PARK AVE,ATTN: ROBERT FIORDALISO, NEW YORK, NY 10022 |
| NEEDHAM & COMPANY, LLC | 445 PARK AVENUE, NEW YORK, NY 10022-4406 |
| NEEDHAM,JILL | 39 FORGE WAY, BURGESS HILL, W SUSX,  RH158PS UNITED KINGDOM |
| NEEDLE,MARCI | 90 CORIELL AVE, FANWOOD, NJ 07023 |
| NEEL KHIRSARIYA | 150-35 87TH ROAD, BRIARWOOD, NY 11432 |
| NEEL MEHTA | 400  W. 55TH ST.,APT. 9F, NEW YORK, NY 10019 |
| NEEL VISHNU LAUNGANI | FLAT 5A, TOWER 3,KING'S PARK VILLA,1 KING'S PARK RISE, ,   HONG KONG |
| NEEL VISHNU LAUNGANI | FLAT 12A, TOWER 7,KING'S PARK VILLA,1 KING'S PARK RISE, HONG KONG,   HONG KONG |
| NEELA ACHARYA | 9-B/102, RATAN NAGAR,4- BUNGLOWS,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| NEELAKANTAN,VENKATAKRISHNAN | 7,BHAGIRATHI BHUVAN,PROF U U BHATT MARG,MATUNGA, MUMBAI,  400019 INDIA |
| NEELAM RAHUL GAIKWAD | VIR SAWARKAR NAGAR,2/B/102, SHREE BHOLENATH C.H.S, PATILWADI,SAWARKAR NAGAR, THANE, MH 400606 INDIA |
| NEELAM RAHUL GAIKWAD | SECTOR 15,2ND FLOOR, E-5, SUPRABHAT C.H.S., SECTOR- 15,SECTOR - 15, AIROLI, MH 400708 INDIA |
| NEELAM UPRETI | FLAT NO. 403 , A-1/12, ICICI BANK APARTMENTS.,YESHODHAM,FILM CITY ROAD ,GOREGAON (EAST), MUMBAI,  400063 INDIA |
| NEELANTHARA,AMOL | 31MUMBAI PUNE ROAD, PUNE,  411003 INDIA |
| NEELY PIELET | 101 WEST 90TH ST.,APT. 4D, NEW YORK, NY 10024 |
| NEELY, GREGORY B. & MARTHA | 285 BAGLEY RD., ACCOUNT NO. 6038  RUSK, TX 75785 |
| NEELY,GLORIA J | 223 N. OHIO ST, REMINGTON, IN 47977 |
| NEEMA,PRIYESH | 805, PANCH MAHAL,BEHIND S.M. SHETTY SCHOOL,HIRANANDANI, POWAI, MUMBAI,  400076 INDIA |
| NEENA BENIWAL | 317 FLOWER LANE, MORGANVILLE, NJ 07751 |
| NEER, JASON | 200 WEST WASHINGTON SQUARE,APT 4104, PHILADELPHIA, PA 19106 |
| NEERAJ CHHABRA | BH 626B, SHALIMAR BAGH, DELHI,  110088 INDIA |

| Claim Name | Address Information |
|---|---|
| NEERAJ GAMBHIR | 202, COSTE BELLE PERRY CROSS ROAD,BANDRA WEST,BANDRA WEST, MUMBAI,  400050 INDIA |
| NEERAJ GAURH | 123 PICCADILY I ROYAL PLAMS,AAREY COLONY, MUMBAI,   INDIA |
| NEERAJ GAURH | B 703 GLENGATE HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| NEERAJ GOYAL | 339 PARSONAGE ROAD, EDISON, NJ 08837 |
| NEERAJ HORA | 235 WEST 48TH STREET,APT. 11L, NEW YORK, NY 10036 |
| NEERAJ LAKHOTIA | #990,6TH CROSS ROAD, ST BED,4TH BLOCK, KORAMANGALA, BANGALORE,  34 INDIA |
| NEERAJ LAKHOTIA | 10D/604,ALICA NAGAR, LOKHANDWALA COMPLEX,KANDIVALI(E), MUMBAI,  400101 INDIA |
| NEERAJ LAKHOTIA | 10D/604,ALICA NAGAR, LOKHANDWALA COMPLEX,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| NEERAJ LAKHOTIA | 6B/102,SPRING LEAF,LOKHANDWALA COMPLEX, KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| NEERAJ RAJPUT | B 606,MORESHWAR KRUPA,BORIVALI (W), MUMBAI, MH 400103 INDIA |
| NEERAJ SETH | 56 TOH TUCK ROAD APT 01-01, ,  596747 SINGAPORE |
| NEERAJ,NISHANT | 1 KHIANG GUAN AVENUE,NOVENA, SINGPAORE,  308380 SINGAPORE |
| NEERAJA NATARAJAN | 905, SHIV SHRUSHTI,BEHIND SM SHETTY SCHOOL,POWAI, MUMBAI,  400070 INDIA |
| NEERAV MALDE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NEERAV SHAH | 23 BEVERLY ROAD, WEST CALDWELL, NJ 07006 |
| NEERU GAMBHIR | 404, VIJAY APARTMENTS,CEASOR ROAD,AMBOLI,ANDHERI (WEST), MUMBAI, MH 400058 INDIA |
| NEERU GAMBHIR | 205 - 2C ACME COMPLEX,OPP. INORBIT MALL, OFF LINK ROAD,GOREGAON (WEST), MUMBAI, MH 400062 INDIA |
| NEERU GAMBHIR | 505 - 2A ACME COMPLEX,OPP. INORBIT MALL, OFF LINK ROAD,GOREGAON (WEST), MUMBAI, MH 400062 INDIA |
| NEESE,CHRISTINA E | 320 FRANCYNE CT NE, ATLANTA, GA 30328 |
| NEESON,CATHAL | 13 MARGUERITE AVENUE, NEWCASTLE, DOW,  BT33 0PF UNITED KINGDOM |
| NEETA BANGERA | ,BHANDUP (W), ,  INDIA |
| NEETA BANGERA | D-6 GANESH NIWAS,NEAR BANK OF BARODA QTRS(OLD),J.M. ROAD,BHANDUP (W), BHANDUP (W), MUMBAI,  400078 INDIA |
| NEETA DEVADIGA | B-1/102, DEVADIG CHS LTD, OM NAGAR, ANDHERI (E), MUMBAI, MH 400099 INDIA |
| NEETA JADHAV | KHARALE,SANDOR,BANGLI NAKA BUS STOP,DIST. THANE, THANE,  401201 INDIA |
| NEETA JADHAV | KHARALE,SANDOR, NR CARMALITE CONVENT,BANGLI NAKA BUS STOP,DIST. THANE, THANE, 401201 INDIA |
| NEETA JADHAV | 10, KANTA KATHE BUILDING,JAI HIND COLONY, G. GUPTE ROAD, DOMBIVLI(W), MH 421202 INDIA |
| NEETA JADHAV | 10, KANTA KATHE BUILDING,JAI HIND COLONY, G. GUPTE ROAD, ANANDNAGAR, DOMBIVLI(W), MH 421202 INDIA |
| NEETA PARDHI | 5/35, U-BLOCK, BEHIND MICROSOFT,365,LIC COLONY,NEELJYOTHI,GOKHALE NAGAR, MUMBAI,  400076 INDIA |
| NEETA SANGHAVI | 101 VALLABH BHUVAN,20 BAPUBHAI VASHI ROAD,VILE PARLE(WEST), MUMBAI,  400056 INDIA |
| NEFF,JENNIFER | 150 EAST 18TH STREET,APARTMENT 9H, NEW YORK, NY 10003 |
| NEFF,MICHAEL D. | 1160 PARK AVENUE,APARTMENT 9D, NEW YORK, NY 10128 |
| NEGI,GAURAV | 215 WILLIAM STREET,FLOOR 1, HARRISON, NJ 07029 |
| NEGINSKY, YEVGENY | 52 RENIHAN MEADOWS, LEBANON, NH 03766 |
| NEGISHI,NATSUMI | 1-1-31-406 MINAMI-CHO, KAWAGUCHI-SHI, 11 332-0026 JAPAN |
| NEGOTIATION ANALYTICS INC | 325 HARVARD STREET, CAMBRIDGE, MA 02139 |
| NEGRI,ANDREA A | 78 CADOGAN SQUARE,FLAT 1, LONDON, GT LON,  SW1X 0EA UNITED KINGDOM |
| NEGRO,JONATHAN C | 7, DERWENT LODGE,ST PHILIPS AV., LONDON, SURREY,  KT4 8JX UNITED KINGDOM |
| NEGRON JASON J | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| NEGRON JASON J | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| NEGRON,SAUL | 224 TOMPKINS ROAD, MONTGOMERY, NY 12549-1246 |

| Claim Name | Address Information |
|---|---|
| NEGUIRAL, JEROME | 41 SANDRINGHAM ROAD, LONDON, GT LON, NW11 9DR UNITED KINGDOM |
| NEGUS, JEFFREY | 18 MONROE ST., KH5, NEW YORK, NY 10002 |
| NEHA AGRAWAL | B/12, GURU NANAK SOCIETY, KOPRI COLONY, THANE(E), MH 400603 INDIA |
| NEHA CHOPRA | 142, MALAHAR BUILDING, MEGH-MALHAR COMPLEX, YASHODHAM, FILM CITY ROAD, GOREGAON(E), MUMBAI,   INDIA |
| NEHA CHOPRA | 142, MALHAR BUILDING, MEGH-MALHAR COMPLEX, YASHODHAM, FILM CITY ROAD, GOREGAON(E), MUMBAI,   INDIA |
| NEHA CHOPRA | 142, MALHAR BUILDING, MEGH-MALHAR COMPLEX, YASHODHAM, GOREGAON (E), FILM CITY ROAD, GOREGAON(E), MUMBAI,   INDIA |
| NEHA CHOPRA | 142 MALHER BUILDING, MEGH-MALHAR COMPLEX, YASHODHAM, GOREGAON (E), MUMBAI, INDIA |
| NEHA GUPTA | SAKI VIHAR ROAD, 612, MINAL APPTS, ANDHERI(E), MUMBAI,   INDIA |
| NEHA GUPTA | 115 EAST 34TH STREET, APARTMENT 15G, NEW YORK, NY 10016 |
| NEHA JAIN | 1/29 C, SHANTI NIKETAN, NEW DELHI, UT 110021 INDIA |
| NEHA JAIN | Y 161 REGENCY PARK, GURGAON, NEW DELHI, UT 110021 INDIA |
| NEHA JAIN | 406 - A , PANCHVATI, PANCHSHRISHTI COMPLEX, POWAI , MUMBAI, |
| NEHA JAIN | 201 , SHIVSHRISHTI, CHANDIVALI, POWAI , MUMBAI, |
| NEHA JAISWAL | 303, SHIV KRUPA APARTMENT, OPP. PADMALAY HOSPITAL, NEAR IIT-POWAI, MUMBAI, 400076 INDIA |
| NEHA KHOSLA | FLAT NO. 301, GH-20, SECTOR 20, PANCHKULA, HARYANA, ,   INDIA |
| NEHA KHOSLA | A3/3, NABARD NAGAR, THAKUR COMPLEX, KANDIVALI(EAST, MUMBAI, MH  INDIA |
| NEHA KHOSLA | PRABHAT COLONY, NEAR YOGA ASHRAM, SANTACRUZ EAST, MUMBAI, MH  INDIA |
| NEHA KUMAR | 17 JOHN STREET, APARTMENT 10D, NEW YORK, NY 10038 |
| NEHA MALIK | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NEHA MANAKTALA | 31/2B, WINDERMER, OSHIWARA MHADA, ANDHERI (WEST), ANDHERI (W), MUMBAI,  400053 INDIA |
| NEHA MEHTA | THE DELLS, 6 VALLEY WAY, GERRARDS CROSS, ,  SL9 7PN UNITED KINGDOM |
| NEHA PATEL | B-205, EKVEERA C.H.S., OPP. AURA HOTEL, OFF. LINK ROAD, BORIVLI (WEST), MUMBAI, MH 400-0991 INDIA |
| NEHA PATEL | B-205, EKVEERA C.H.S., OPP. AURA HOTEL, OFF. LINK ROAD, BORIVLI (WEST), MUMBAI, MH 400091 INDIA |
| NEHA PODDAR | 1702, SHIV SHRISHTI, BUILDING NO. 11, PANCH SRISHTI COMPLEX, CHANDIVALI, MUMBAI,  400-0072 INDIA |
| NEHA REISS | 24A - BLOCK 3, PACIFIC VIEW, 38 TAI TAM RD, ,   HONG KONG |
| NEHA SAND | ROW HOUSE NO:8, FLOWER VALLEY, EASTERN EXPRESS HIGHWAY, KHOPAT SERVICE ROAD, KHOPAT SERVICE ROAD, THANE (W), THANE WEST,  400-0601 INDIA |
| NEHA SAND | ROW HOUSE NO:8, FLOWER VALLEY, EASTERN EXPRESS HIGHWAY, KHOPAT SERVICE ROAD, KHOPAT SERVICE ROAD, THANE (W), THANE WEST,  400601 INDIA |
| NEHA SEHGAL | A-805 BLUE OAISIS TOWER, BLUE EMPIRE COMPLEX, DAHANUKAR WADI, KANDIVALI(W), MUMBAI, MH 400067 INDIA |
| NEHA SEHGAL | 3/44 PEARL SOCIETY, BEHIND OSHIWARA WEIGH BRIDGE, GOREGAON(W), GOREGAON (W), MUMBAI,  400104 INDIA |
| NEHA SEHGAL | 704 UTTARA BUILDING, KORES NAKSHTRA COMPLEX, VARTAK NAGAR, GOREGAON (W), THANE(W),  400606 INDIA |
| NEHA SEHGAL | 704 UTTARA BUILDING, KORES NAKSHTRA COMPLEX, VARTAK NAGAR, THANE(W), MH 400606 INDIA |
| NEHA SETHIA | 604, 23B, NEW MHADA COLONY, GOREGAON (E), MUMBAI,  400065 INDIA |
| NEHA SHARMA | 9A-904, POWAI COSMOPOLITAN SOCIETY, RAMBAUG, NEAR CANARA BANK, POWAI, MUMBAI, MH INDIA |
| NEHA SHARMA | 9A-904, POWAI COSMOPOLITAN SOCIETY, RAMBAUG, NEAR CANARA BANK, POWAI, MUMBAI, MH 400076 INDIA |
| NEHA SHARMA | GLARE-803, MAHAVIR CLASSIC, SAKI VIHAR ROAD, OPP. L &AMP; T GATE NO. 5, POWAI, |

| Claim Name | Address Information |
|------------|---------------------|
| NEHA SHARMA | MUMBAI, MH 400076 INDIA |
| NEHAL GAJJAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NEHAL GAJJAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NEHASHI,KAZUMA | 389-2-100 NIIZO, TODA-SHI, 11 335-0021 JAPAN |
| NEHEMIAH MCCOMBS | 300 ALBANY STREET APT 8F, NEW YORK, NY 10280-1404 |
| NEHEMIAH MCCOMBS | 464 PROSPECT PLACE APT 1F, BROOKLYN, NY 11238 |
| NEHER,EDWIN H. | 268 BRINSMADE AVE, BRONX, NY 10465 |
| NEHETE,GIRISH R | MANPADA ROAD,B-8, SHALAKA CO-OP HSG SOC,ANAND NAGAR, DOMBIVALI, MH 421201 INDIA |
| NEHM AND COLL. | ACHENBACHSTRABE 43,D-40237 DUSSELDORF, ,   GERMANY |
| NEHME,EDGAR E. | 2 TUDOR CITY PLACE,APARTMENT 3-H-S, NEW YORK, NY 10017 |
| NEHORAI,ALEX | 48 SUMATRA ROAD, LONDON, GT LON,  NW6 1PR UNITED KINGDOM |
| NEHORAI,JOSEPH D | 30 ST JAMES MANSIONS,WEST END LANE, LONDON, GT LON,  NW62AA UNITED KINGDOM |
| NEHRA, MANISH | 452 W. OAKDALE AVENUE,#510, CHICAGO, IL 60657 |
| NEHRA,MANISH | 435 EAST 79TH STREET,APARTMENT 8D, NEW YORK, NY 10075 |
| NEIBERGER,DEBORAH L. | 9455 PRINCETON CIRCLE, LITTLETON, CO 80130 |
| NEIBERT DAVID | 220 BARRINGER DRIVE, NUTLEY, NJ 07110 |
| NEIBERT DAVID | 115-28 159TH STREET, JAMAICA, NY 11434 |
| NEIDHARDT,MARYMC | 435 COOLIDGE STREET, WEST HEMPSTEAD, NY 11552 |
| NEIDIG,STEPHANIE | 944 PARK AVENUE, APT 5B, NEW YORK, NY 10028 |
| NEIGHBOR,R. WEBSTER | 116 W 75TH ST., APT B, NEW YORK, NY 10023 |
| NEIGHBORHOOD BIKE WORKS | 3916 LOCUST WALK, PHILADELPHIA, PA 19104 |
| NEIGHBORHOOD FAMILY SERVICE COALITION | 35 EAST 125TH STREET, NEW YORK, NY 10035 |
| NEIGHBORHOOD HOUSING SERVICES | 307 WEST 36TH ST, NEW YORK, NY 10018 |
| NEIGHBORHOOD SCHOOL ALLIANCE | 512 NORTH LARCHMONT BLVD, LOS ANGELES, CA 90004 |
| NEIGHBORS EXECUTIVE COFFEE SERVICE | P.O. BOX 960025, OKLAHOMA CITY, OK 73196-0025 |
| NEIGHBORS HELPING NEIGHBORS INC | 443 39TH STREET,SUITE 202, BROOKLYN, NY 11232 |
| NEIL A MCCLEMENTS | 14 CUNNINGHAM DRIVE, LOCKS HEATH,HANTS,  SO31 6SS UNITED KINGDOM |
| NEIL ASINGER | 123 WILLOW AVE,APT #3, HOBOKEN, NJ 07030 |
| NEIL ASINGER | 24 FARMHOUSE LN,APT #1B, MORRISTOWN, NJ 07960 |
| NEIL B MACLEOD | 82 YORK ROAD, TEDDINGTON,  TW11 8SN UK |
| NEIL B MACLEOD | 82 YORK ROAD, TEDDINGTON,MDDSX,  TW11 8SN UNITED KINGDOM |
| NEIL BANBURY | 73 GLOBE WHARF,ROTHERHITHE STREET, LONDON,  SE16 5XX UNITED KINGDOM |
| NEIL BANBURY | 73 GLOBE WHARF,ROTHERHITHE STREET, LONDON,ANT,  SE16 5XX UNITED KINGDOM |
| NEIL BRESNAN | 319 DIAMOND WILLOW POINT SW, CALGARY, AB T3Z 2Z5 CA |
| NEIL BRESNAN | 319 DIAMOND WILLOW POINT SW, CALGARY,  T3Z 2Z5 CANADA |
| NEIL BRESNAN | 255 HUGUENOT STREET,APT # 2109, NEW ROCHELLE, NY 10801 |
| NEIL BYLAND | KAULBACHSTRASSE 40, FRANKFURT AM MAIN, HE 60596 GERMANY |
| NEIL CALVER | 4 CROUCHVIEW CLOSE,SHORTGATE VILLAGE, WICKFORD,  SS11 8QB UNITED KINGDOM |
| NEIL CAMFIELD | 8 STANDEN AVENUE, SOUTH WOODHAM FERRERS,ESS,  CM3 7BL UNITED KINGDOM |
| NEIL CARTWRIGHT | 55, CHRISTCHURCH HILL,HAMPSTEAD, LONDON,  NW3 1JN UNITED KINGDOM |
| NEIL D BARVE | 235 W 48TH STREET,APARTMENT 9H, NEW YORK, NY 10036 |
| NEIL D BARVE | 235 W 48TH STREET,APARTMENT 26A, NEW YORK, NY 10036 |
| NEIL D CATON | 22 SCHOLARS ROAD,BALHAM, LONDON,  SW12 0PG UNITED KINGDOM |
| NEIL D TOSAR | 4 KIRKE CLOSE,SHENLEY CHURCH END,MILTON KEYNES, ,  MK5 6BZ UK |
| NEIL D TOSAR | 4 KIRKE CLOSE,SHENLEY CHURCH END,MILTON KEYNES, ,  MK5 6BZ UNITED KINGDOM |
| NEIL D. PETERSON | 260 WEST 54TH STREET,APT 26B, NEW YORK, NY 10019 |
| NEIL D. PETERSON | 12 THE FLUME, AMHERST, NH 03031 |
| NEIL DAVIS | 47 REDCURCH STREET, LONDON,  E2 7DJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NEIL DEMPSEY | 7 STONE GARDENS, LONDON,  N9 9PS UNITED KINGDOM |
| NEIL DESAI | 421 WALLINGFORD TERRACE, UNION, NJ 07083 |
| NEIL DESAI | 80 LAFAYETTE STREET,ROOM 1007A, NEW YORK, NY 10003 |
| NEIL DOOLAN | 629 KAPPOCK STREET,APT 3G, BRONX, NY 10463 |
| NEIL DOSHI | 200 WATER STREET,APT. 2315, NEW YORK, NY 10038 |
| NEIL DOSHI | 19111 SOUTH MESA DRIVE, VILLA PARK, CA 92861 |
| NEIL E. GOLDFARB | 1 WEST SUPERIOR,APARTMENT 1611, CHICAGO, IL 60610 |
| NEIL E. GOLDFARB | 1 WEST SUPERIOR,APARTMENT 3813, CHICAGO, IL 60610 |
| NEIL E. GOLDFARB | 33 WEST ONTARIO,APARTMENT 36F, CHICAGO, IL 60610 |
| NEIL F. BERTOS | 63 SEGUINE PLACE, STATEN ISLAND, NY 10312 |
| NEIL GREENSPAN | 120 W. 97TH STREET,APT. 11J, NEW YORK, NY 10025 |
| NEIL H. SHERMAN | 335 MOUNTAIN AVENUE, RIDGEWOOD, NJ 07450 |
| NEIL HADLEY SPRAGGETT | 10 GRANVILLE GARDENS,HODDESDON, ,HERTS,  EN11 9QD UNITED KINGDOM |
| NEIL HELPS | 61 SMARTS GREEN, CHESHUNT,HFORD,  EN7 6BB UNITED KINGDOM |
| NEIL HIRSCH | 1000 OCEAN PARKWAY,APT 5E, BROOKLYN, NY 11230 |
| NEIL HOWLIN | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| NEIL JAMES | 234 6TH ST #11, JERSEY CITY, NJ 07302 |
| NEIL JAMES | 233 GREENE AVE,#4-C, BROOKLYN, NY 11238 |
| NEIL JAMES | 233 GREENE AVE,#4-C, BROOKLYN, NY 12238 |
| NEIL JOUGHIN | 15 APOLLO BUILDING,1 NEWTON PLACE,DOCKLANDS, LONDON,  E14 3TS UNITED KINGDOM |
| NEIL JOUGHIN | 73 APOLLO BUILDING,1 NEWTON PLACE,DOCKLANDS, LONDON,  E14 3TS UNITED KINGDOM |
| NEIL JOUGHIN | 10 ST. DAVID'S SQUARE,DOCKLANDS, LONDON,  E14 3WA UNITED KINGDOM |
| NEIL K. CARTER | 385 SOUTH END AVENUE,APARTMENT 5N, NEW YORK, NY 10280 |
| NEIL K. CARTER | 110 BUCKINGHAM RAOD, CHARLOTTESVILLE, VA 22903 |
| NEIL LAHIRI | 311 W. 50TH STREET,APT 2A, NEW YORK, NY 10019 |
| NEIL M SHOLANDER | 302 6TH STREET,APT B, HUNTINGTON BEACH, CA 92648 |
| NEIL MALCOLM RUSSELL | 13 CONSTITUTION HILL,CLIFTON, BRISTOL,  BS8 1DG UNITED KINGDOM |
| NEIL MASEY | 6 ISLINGWORD PLACE,HANOVER, BRIGHTON,  BN2 9XH UK |
| NEIL MASEY | 6 ISLINGWORD PLACE,HANOVER, BRIGHTON,E.SUSX,  BN2 9XH UNITED KINGDOM |
| NEIL MOLYNEUX | 8 FINLEY CLOSE, CALMORE,  SO40 2BL UK |
| NEIL MOLYNEUX | 8 FINLEY CLOSE, CALMORE,  SO40 2BL UNITED KINGDOM |
| NEIL MURRAY PHILLIPS | GARDEN FLAT,112 SOUTH HILL PARK,HAMPSTEAD, LONDON,  NW3 2SN UK |
| NEIL MURRAY PHILLIPS | GARDEN FLAT,112 SOUTH HILL PARK,HAMPSTEAD, LONDON,  NW3 2SN UNITED KINGDOM |
| NEIL MURRAY PHILLIPS | GARDEN FLAT,112 SOUTH HILL PARK,HAMPSTEAD, LONDON,ANT,  NW3 2SN UNITED KINGDOM |
| NEIL R CULLEN | FLAT 14,48 QUEENS GARDENS, LONDON,  W2 3AA UNITED KINGDOM |
| NEIL R SEYFFERT | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEIL R SEYFFERT | 335 EAST 85TH STREET,APT. 1B, NEW YORK, NY 10028 |
| NEIL R SEYFFERT | 4535 KNAPP CT NE, GRAND RAPIDS, MI 49525 |
| NEIL R SEYFFERT | 1735 CHICAGO AVENUE,APARTMENT #901, EVANSTON, IL 60201 |
| NEIL R SEYFFERT | 1735 CHICAGO AVE,#901, EVANSTON, IL 60201 |
| NEIL R SEYFFERT | 1169 MARKET STREET,APARTMENT 501, SAN FRANCISCO, CA 94103 |
| NEIL RAYMOND LEWIS | FLAT 29,PEDDLE COURT,WEST END ROAD, HIGH WYCOMBE,BUCKS,  HP11 2AT UNITED KINGDOM |
| NEIL RUBENS | 26322 TOWNE CENTRE DR,#421, FOOTHILL RANCH, CA 92610 |
| NEIL SLESSOR | 129 GREENWICH SOUTH STREET,GREENWICH, LONDON,  SE10 8NX UNITED KINGDOM |
| NEIL SNOEP | 11 E. 9TH STREET,APT. 3, NEW YORK, NY 10003 |
| NEIL SNOEP | 3 E. 9TH STREET,APT. 5, NEW YORK, NY 10003 |
| NEIL TAYLOR | 22 DERRY AVENUE, SOUTH OCKENDON,ESSEX,  RM15 5DZ UNITED KINGDOM |
| NEIL W WARDLEY | SHAW TOP HOUSE,3 ROOKDEAN, SEVENOAKS,KENT,  TN13 2RT UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| NEIL YATES | ARK FOREST TERRACE 304,1-9-1 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| NEIL YATES | 15 SUTTONS GARDENS,HORNCHURCH, ESSEX,  RM12 4LD UNITED KINGDOM |
| NEIL,CAROL | 1 GALEBOROUGH AVENUE, WOODFORD GREEN, ESSEX,  IG8 9PL UNITED KINGDOM |
| NEILAN,KRISTIE KAY | 111 W 17TH STREET, #3, SCOTTSBLUFF, NE 69361 |
| NEILL GROOM | 203 WASHINGTON STREET,APT. 2, JERSEY CITY, NJ 07302 |
| NEILL JR.,FRANK K | 4230 VERSAILLES, DALLAS, TX 75205 |
| NEILL WALKER | 9 RINGLEY AVENUE, HAWLEY,  RH6 7EZ UNITED KINGDOM |
| NEILL,CAROLYN | 11507 PAMPASS PASS, HOUSTON, TX 77095 |
| NEILS RIBEIRO | 15 HENRY TATE MEWS,STREATHAM, LONDON,  SW16 3HA UNITED KINGDOM |
| NEILSEN ENTERTAINMENT | P.O. BOX 601101, LOS ANGELES, CA 90060-1101 |
| NEILSON,COREY JOEL | 1839 LELA AVE, CHARLOTTE, NC 28208 |
| NEIMAN II, DONALD F. | 275 LAKE VILLAGE DR. #306, ANN ARBOR, MI 48103 |
| NEIMAN'S | 580 CALIFORNIA STREET, SAN FRANCISCO, CA 94104 |
| NEIRA,NATHALIE | FLAT 3,425 FULHAM PALACE ROAD, LONDON, GT LON,  SW6 6SU UNITED KINGDOM |
| NEIROUZ DHEDAH-GHARRED | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NEIROUZ DHEDAH-GHARRED | 35 GEORGES STREET,FLAT17, LONDON,  W1U 3QP UNITED KINGDOM |
| NEIS,SARAH | 3336 S. PARNELL AVE,#2, CHICAGO, IL 60616 |
| NEISSER COMMUNICATION | LANDSKRONGASSE 5/3, VIENNA,  A1010 AUSTRIA |
| NEITERMAN, BERTRAM G. | 1120 99ST #502, BAY HARBOR IS., FL 33154 |
| NEJ INC | 170 PINESBRIDGE ROAD, BEACON FALLS, CT 06403 |
| NEJ INC | 145 RAILROAD HILL STREET, WATERBURY, CT 06708 |
| NEKTAR ASSET MANAGEMENT AB | 14 NORMALMS STORE,PO BOX 7030, STOCKHOLM,  103 86 SWEDEN |
| NELCO | PO BOX 1157, GRAND RAPIDS, MI 49501 |
| NELCO | P.O. BOX 10208, GREEN BAY, WI 54307 |
| NELDA C. RAFUL | 163 HADDENFIELD ROAD, CLIFTON, NJ 07013 |
| NELI GEORGIEVA | 15 CLIFF STR, AP. 12C, NEW YORK, NY 10038 |
| NELI GEORGIEVA | MC BOX 2814, MIDDLEBURY, VT 053 |
| NELI GEORGIEVA | 2814 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 053 |
| NELISSEN,ALEX S | 353 EAST 53RD STREET,APT 2B, NEW YORK, NY 10022 |
| NELL'S INC. | 950 WALNUT BOTTOM ROAD, CARLISLE, PA 17013 |
| NELL'S INC. | P.O. BOX 425, ROBESONIA, PA 19551 |
| NELL, MARC | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| NELLA GONZALEZ | 223 MALONE AVENUE, STATEN ISLAND, NY 10306 |
| NELLA GONZALEZ | 14 LOCUST AVENUE,FLOOR 1, STATEN ISLAND, NY 10306 |
| NELLA KARAPETYAN | 113 UNIVERSITY DRIVE, LINCROFT, NJ 07738 |
| NELLA KARAPETYAN | 220 EAST  STREET,APT. 7G, NEW YORK, NY 10022 |
| NELLER,MARK G. | 4 WEST BEECH MEWS, WICKFORD, ESSEX,  SS118AD UNITED KINGDOM |
| NELLIS,RYAN MICHAEL | 1821 1ST AVENUE SOUTH #101, MINNEAPOLIS, MN 55403 |
| NELLY ALEX | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NELLY ALEX | FLAT 8,136 FOLDWYCH ROAD, LONDON,  NW8 3PB UNITED KINGDOM |
| NELMAN, JUSTIN | DARTMOUTH COLLEGE,HB 2305, HANOVER, NH 03755 |
| NELNET INC. | 121 SOUTH 13TH STREET, LINCOLN, NE 68508 |
| NELNET, INC. | 121 SOUTH 13TH STREET,SUITE 201, LINCOLN, NE 68508 |
| NELO DOS SANTO NEVES | 22 MAYFLOWER WAY, RHOOSE,  CF62 3HR UNITED KINGDOM |
| NELS GILBRETH | 1022 ROSS CIRCLE, NAPA, CA 94558 |
| NELSON CAPITAL MANAGEMENT | ATTN: ANDREA DAKO,1860 EMBARCADERO ROAD,SUITE 140, PALO ALTO, CA 94303 |
| NELSON COLLADO | 845 DANA AVE., VALLEY STREAM, NY 11580 |
| NELSON DE PONTE FARINHA | 105 ASHFIELD STREET, LONDON,  E1 2HA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NELSON DE PONTE FARINHA | 1 EAGLE COURT,WELLINGTON, TELFORD,SHROPS,   TF3DR UNITED KINGDOM |
| NELSON FILIPE AUGUSTA GONCALVES | RUA SAÆO DOMINGOS DE BENFICA,NA$53,2A$ESQ, LISBOA,   150-0556 PORTUGAL |
| NELSON INFORMATION | 195 BROADWAY, 5TH FLOOR, NEW YORK, NY 10007 |
| NELSON INFORMATION | PO BOX 360042, PITTSBURGH, PA 15251-6042 |
| NELSON SIMOES | 148 WESTHILL,FLAT 2, PUTNEY,   SW15 3SR UNITED KINGDOM |
| NELSON VILLATE | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| NELSON WESTERBERG OF NEW JERSEY INC | 75 REMITTANCE DRIVE STE 1200, CHICAGO, IL 60675-1200 |
| NELSON YIU LUN CHU | ROOM 321,LILY HOUSE,SO UK ESTATE, ,   HONG KONG |
| NELSON, ANDREW | 32 NORTH STONE MILL DRIVE,#1222, DEDHAM, MA 02026 |
| NELSON, AUSTIN | 3209 N CHARLES ST,APT 4B, BALTIMORE, MD 21218 |
| NELSON, JAMES | 2211 HILLSBOROUGH RD.,APT. 154, DURHAM, NC 27705 |
| NELSON,ANDREW M | 9 HARBORD STREET, LONDON, GT LON,   SW66PL UNITED KINGDOM |
| NELSON,BONNIE | 17047 MOTSENBOCKER WAY, PARKER, CO 80134 |
| NELSON,CHRISTOPHER | 933 W VAN BUREN STREET,APT 508, CHICAGO, IL 60607 |
| NELSON,DANIELLE | 33 LANTANA, ALISO VIEJO, CA 92656 |
| NELSON,DORIS ANN | 2107 SOUTH NUCLA WAY, AURORA, CO 80013 |
| NELSON,DREW R. | 1995 DUNHILL LANE, AURORA, IL 60503 |
| NELSON,ELAINE M | 76 CRANLEIGH GARDENS, LUTON, BEDS,   LU31LT UNITED KINGDOM |
| NELSON,GREGG | 95 BLACKSTONE ROAD, PORT READING, NJ 07064 |
| NELSON,KEVIN M. | 28 CEDAR STREET, CENTRAL ISLIP, NY 11722 |
| NELSON,MEGAN | 4511 WEST SPRING PARK CIRCLE, RIVERTON, UT 84096 |
| NELSON,MILES | 292 DEVONSHIRE ROAD,HONOR OAK, LONDON, GT LON,   SE233TH UNITED KINGDOM |
| NELSON,NANETTE | 355 EAST 82ND STREET,APT. 5, NEW YORK, NY 10028 |
| NELSON,NICOLE MARIE | 114 FALMOUTH ST., CASTLE ROCK, CO 80104 |
| NELSON,PAUL M | 23 MARTIN CIRCLE, BELCHERTOWN, MA 01007 |
| NELSON,RICHARD J | 26 BALDWINS HILL, LOUGHTON, ESSEX,   IG101SD UNITED KINGDOM |
| NELSON,RYAN W | 100 LANCELOT DRIVE, FAIRFIELD, CT 06824 |
| NELSON,SINI NICOLA | 63-1 LOUIS ST, NEW BRUNSWICK, NJ 08901 |
| NELSON,TRUDIE CEE | 101 SPRUCE AVENUE, LOCHBUIE, CO 80603 |
| NEMANI,ALOK KUMAR | FLAT NO-202, AMEYA HCS,NEAR SION POND,SION, MUMBAI, MH 400022 INDIA |
| NEMBHANI,SUMEET | A-401, RED ROSE, ANDHERI LINK ROAD,ANDHERI (WEST), MUMBAI, MH 400053 INDIA |
| NEMEC, CORI | TCU BOX 291702, FORT WORTH, TX 76129 |
| NEMES,ROBERT | 700 GROVE STREET,APARTMENT 5V, JERSEY CITY, NJ 07310 |
| NEMITZ,KATHERINE ANN | 100080 TOWNSEND DRIVE, SCOTTSBLUFF, NE 69361 |
| NEMOTO,MASAKO | MILLION PLAZA MEGUROEKIMAE 704,3-5-2 KAMIOSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| NEMOTO,NAOYUKI | 1402-6 TAKAYANAGI, KASHIWASHI, 12 277-0941 JAPAN |
| NEMOTO,YURI | 102 GRACE MUSASHINO,2-22-23, KICHIJOJI HIGASHI-CHO, MUSASHINO-SHI, 13 180-0002 JAPAN |
| NENG TUNG LEE | 2ND FLOOR, NO.6 ALLEY 15,LANE 202, MING CHUANG ROAD,PAN CHIAO CITY, TAIPEI 220,   TAIWAN |
| NENG TUNG LEE | 647 KENNEDY BLVD., BAYONNE, NJ 07002 |
| NENG TUNG LEE | 188 EAST 76TH STREET,APT. 19A, NEW YORK, NY 10021 |
| NENG TUNG LEE | 5011 SILAS CT. NE, ALBUQUERQUE, NM 87111 |
| NENKIN SOGOKENKYU CENTER | 4TH FLOOR MORI BLDG,11 TORANOMON,2-6-4 TORANOMON,MINATO-KU, TOKYO,   105-0001 JAPAN |
| NENKIN SOGOKENKYU CENTER | 4TH FLOOR MORI BLDG,11 TORANOMON,2-6-4 TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| NENNA ONUBA | FLAT 21, ADVENTURER'S COURT,12, NEWPORT AVENUE, LONDON,   E14 2DN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NENNER,GARRETT | 20 MARYLAND AVENUE, ARMONK, NY 10504 |
| NENRYO YUSHI SHINBUNSHA | 3-2-3 SHINBASHI, MINATO-KU,    JAPAN |
| NENRYO YUSHI SHINBUNSHA | 3-2-3 SHINBASHI, MINATO-KU, 13  JAPAN |
| NENTA MBIANDA,STEPHANIE | 36 BRIXTON ROAD, LONDON, GT LON,  SW9 6BU UNITED KINGDOM |
| NEO COLLAGE | 1/F 15 GOUGH STREET, CENTRAL HONG KONG,  25437849 HONG KONG |
| NEO DESIGN GROUP, INC. | 12WEST 31ST STREET, NEW YORK, NY 10011 |
| NEO HIRE | 2 JER TERRACE  OPP DENA BANK,6TH ROAD,SANTACRUZ (E), MUMBAI,  400055 INDIA |
| NEO STEEL | JER TERRACE OPP DENA BANK,6TH ROAD, NEAR RAILWAY CROSSING,SANTACRUZ (EAST), MUMBAI, MH 400055 INDIA |
| NEOFORTE SOLUTIONS GROUP | 6500 S. QUEBEC STREET,SUITE 300-5, ENGLEWOOD, CO 80111 |
| NEOFORTE SOLUTIONS GROUP | 383 INVERNESS DRIVE SOUTH,SUITE 280, ENGLEWOOD, CO 80112 |
| NEOFORTE SOLUTIONS GROUP | P.O. BOX 894077, LOS ANGELES, CA 90189-4077 |
| NEOKLEOUS,GIANNIS | 14-31 ASTORIA BOULEVARD APT 2A, ASTORIA, NY 11102 |
| NEOL CHRISTMAS CARDS | COOMBE VALLEY ROAD,DOVER, -,  CT17OEX UK |
| NEOL CHRISTMAS CARDS | COOMBE VALLEY ROAD,DOVER, -,  CT17OEX UNITED KINGDOM |
| NEOPOST LIMITED | NEOPOST HOUSE,SOUTH STREET, ROMFORD,  RM1 2AR UK |
| NEOPOST LIMITED | NEOPOST HOUSE,SOUTH STREET, ROMFORD,  RM1 2AR UNITED KINGDOM |
| NEOPOST LIMITED - DD | NEOPOST HOUSE,SOUTH STREET, ROMFORD,  RM1 2AR UK |
| NEOPOST LIMITED - DD | NEOPOST HOUSE,SOUTH STREET, ROMFORD,  RM1 2AR UNITED KINGDOM |
| NEOPOST LIMITED | NEOPOST HOUSE,SOUTH STREET, ROMFORD,  RM1 2AR UK |
| NEOPOST LIMTIED | NEOPOST HOUSE,SOUTH STREET, ROMFORD,  RM1 2AR UNITED KINGDOM |
| NEOPOST, INC. | P.O. BOX 45800, SAN FRANCISCO, CA 94145-0800 |
| NEORSD | P.O. 94550, CLEVELAND, OH 44101 |
| NEOS IT LIMITED | 10 FENCHURCH AVENUE, LONDON,  EC3M 5BN UK |
| NEOS IT LIMITED | 10 FENCHURCH AVENUE, LONDON,  EC3M 5BN UNITED KINGDOM |
| NEOS NETWORKS LIMITED | 90 HERON DRIVE, LANGLEY,  SL3 8XP UK |
| NEOS NETWORKS LIMITED | 90 HERON DRIVE, LANGLEY,  SL3 8XP UNITED KINGDOM |
| NEOSCAPE, INC. | 330 CONGRESS STREET, BOSTON, MA 02210 |
| NEOSCAPE, INC. | NEOSCAPE INC,330 CONGRESS STREET, BOSTON, MA 02210 |
| NEOVEST TRADING | JP MORGAN SECURITIES, INC.,ATTN: SOFT DOLLAR TEAM,ONE CHASE MANHATTAN PLAZA-14TH FLR, NEW YORK, NY 10005 |
| NEOVEST TRADING | 277 PARK AVENUE, NEW YORK, NY 10172 |
| NEOVEST, INC | 377 PARK AVENUE,11TH FLOOR, NEW YORK, NY 10172 |
| NEOVEST, INC | 277 PARK AVENUE, NEW YORK, NY 10172 |
| NEOVEST, INC | NEOVEST, INC. 1145 S. 800 EAST, SUITE 31, OREM, UT 84097 |
| NEOVEST, INC | 1145 SOUTH 800 EAST,SUITE 310, OREM, UT 84097 |
| NEOWARE, INC. | 3200 HORIZON DRIVE, KING OF PRUSSIA, PA 19406 |
| NEP PARTNERS SLOVAKIA S.R.O | HURBANOVO NAMESTIE 70, BOJNICE,  97201 SLOVAKIA (SLOVAK REPUBLIC) |
| NEPA S.R.L. | VIA TOMMASO GROSSI 1, MILAN,  20121 ITALY |
| NEPOMNYASHCHIY,IGOR | 115B CANON STREET RD, LONDON, GT LON,  E1 2LX UNITED KINGDOM |
| NEPTUNE ABS ONE BERHAD | 20TH FLOOR, AMBANK GROUP BUILDING NO. 55, JALAN RAJA CHULAN KUALA, LUMPUR, 50200 MALAYSIA |
| NEPTUNE ABS TWO BERHAD | 20TH FLOOR, AMBANK GROUP BUILDING NO. 55, JALAN RAJA CHULAN KUALA, LUMPUR, 50200 MALAYSIA |
| NEPTUNE FINE ART | 511 WEST 25TH STREET,SUITE 602, NEW YORK, NY 10001 |
| NEPTUNE NAFICY | 204 S. REEVES DRIVE,APT #9, BEVERLY HILLS, CA 90212 |
| NERE ASUMENDI | FLAT 5,2 LANCASTER GROVE, LONDON,  NW3 4NX UNITED KINGDOM |
| NERISSA PEREIRA | 3RD DOMNIC COLONY, MALAD,   INDIA |
| NERKAR,SANJEEV | ROAD NO-9,BLDG NO-10B,ROOM NO-147,TRANSIT CAMP,SIDHARTH NAGAR,GOREGAON WEST, MUMBAI, MH 400104 INDIA |

| Claim Name | Address Information |
|---|---|
| NERO, ARNAVDO BRAGA | 5 A SACRAMENTO ST,APT 5, CAMBRIDGE, MA 02138 |
| NERURKAR,RUPALI | 1505/BWING,MT ALPS,VADALA, MAHIM, MUMBAI, MH 400076 INDIA |
| NERY ALAEV | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NERY ALAEV | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NERYS CATHERINE HILL | 21 CLEMENTS ROAD,BERMONDSEY, LONDON,  SE16 4DW UK |
| NERYS CATHERINE HILL | 21 CLEMENTS ROAD,BERMONDSEY, LONDON,  SE16 4DW UNITED KINGDOM |
| NESBITT BURNS | ATTN: CATHARINE LAWRANCE,1 FIRST CANADIAN PLACE - 3RD FL,PO BOX 150, TORONTO, ON M5X 1H3 CANADA |
| NESBITT TRUCKING | P.O. BOX 9776, ST. THOMAS, VI 00801 |
| NESCONSET ST. JAMES ROTARY CLUB | PO BOX 275, NESCONSET, NY 11767 |
| NESE GUNER | 180 KINGS ROAD,BLENHEIM HOUSE,FLAT 6, LONDON,ANT,  SW3 5XS UNITED KINGDOM |
| NESE GUNER | 180 KINGS ROAD,BLENHEIM HOUSE,FLAT 6, LONDON,  SW3 5XS UNITED KINGDOM |
| NESE GUNER | 50 MARYLEBONE LANE,FLAT 1, LONDON,  W1U 2AD UNITED KINGDOM |
| NESIYA INSTITUTE | 3505 MAYFIELD ROAD, CLEVELAND, OH 44118 |
| NESLAND,JOHN | 400 BEECHWOOD ROAD, RIDGEWOOD, NJ 07450 |
| NESNOV,OLEKSII | 4 FLUDYER STREET, LEWISHAM, GT LON,  SE13 5RZ UNITED KINGDOM |
| NESPOLO, GONZALO | 2802 SANDHURST, ROCHESTER HILLS, MI 48307 |
| NESPRESSO NEDERLAND N.V. | BURGEMEESTER STRAMANWEG 108 B,BURG. STRAMANWEG 108 B, AMSTERDAM,  1101 AA NETHERLANDS |
| NESPRESSO USA, INC. | P.O. BOX 2425, CAROL STREAM, IL 60132 |
| NESRINE GHARBI | ECOLE POLYTECHNIQUE X2005,PALAISEAU CEDEX, FRANCE,  91128 FRANCE |
| NESS GLOBAL SERVICE, INC. | 160 TECHNOLOGY DRIVE, CANONSBURG, PA 15317 |
| NESS GLOBAL SERVICE, INC. | NESS GLOBAL SERVICES, INC,US CORPORTATION,160 TECHNOLOGY DRIVE, CANONSBURG, PA 15317 |
| NESS TECHNOLOGIES, INC. LTD | 3 UNIVERSITY PLAZA,SUITE 600, HACKENSACK, NJ 07601 |
| NESS USA INC | P.O. BOX 5285,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| NESS USA INC | BOX 20608, PITTSBURG, PA 15251-0608 |
| NESSELER, FRANK | 20582 HARBOR VIEW DRIVE, CORNELIVS, NC 28031 |
| NESSER,LEE | 9 EXETER ROAD, SHORT HILLS, NJ 07078 |
| NESSIE M. COSTA | 372 KINGSTON ROAD, PARSIPPANY, NJ 07054 |
| NESSIE M. COSTA | 966 TABOR RD., MORRIS PLAINS, NJ 07950 |
| NESSON,SCOTT D. | 230 EAST 15TH ST,APT 6B, NEW YORK, NY 10003 |
| NESTEROV,DMITRY | 6 BARLOW COURT, PLAINSBORO, NJ 08536 |
| NESTLE WATERS NORTH AMERICA | 777 WEST PUTNAM, GREENWICH, CT 06830 |
| NESTLE WATERS NORTH AMERICA | 375 PARAMOUNT, RAYNHAM, MA 02767 |
| NESTLE WATERS NORTH AMERICA | PO BOX 856680, LOUISVILLE, KY 40285 |
| NESTLE WATERS NORTH AMERICA | P.O. BOX 856192, LOUISVILLE, KY 40285-6192 |
| NESTLE WATERS NORTH AMERICA | PO BOX 52271, ARIZONA, AZ 85072-2271 |
| NESTOR E DE JESUS | LA VILLA DE TORRIMAR,163, GUAYNABO, PR 00969 |
| NESTOR E DE JESUS | LA VILLA DE TORRIMAR,REYNA ANA STREET #163, GUAYNABO, PR 00969 |
| NESTOR E DE JESUS | LA VILLA DE TORRIMAR,REINA ANA STREET #163, GUAYNABO, PR 00969 |
| NESTOR NESTOR DICULESCU KINGSTON | BUCHAREST BUSINESS PARK,BUCURESTI-PLOIESTI NATIONAL ROAD,1ST DISTRICT,ENTRANCE A, 4TH FLOOR 1A, BUCHAREST,  13681 ROMANIA |
| NESTOR RINDONE | 338 LAKEVIEW AVENUE, ROCKVILLE CENTRE, NY 110 |
| NESTOR,THOMAS | 100 BEACH RD,UNIT 104, TEQUESTA, FL 33469 |
| NESVET,NANCY L | 45 ELIOT HILL ROAD, NATICK, MA 01760 |
| NET ASSET MANAGEMENT | ATTN: KAREN MCCUE,1640 S. SEPULVEDA BOULEVARD, LOS ANGELES, CA 90025 |
| NET INFORMATIQUE SERVICES | ZA FONTMAGNE - RN8,13420 GEMENOS, ,   FRANCE |
| NET JETS AVIATION INC | RUA CALVET MAGALHAES N 245,BLOCO B, PACO DE ARCOS,  277-4550 PORTUGAL |
| NET JETS AVIATION INC | P.O. BOX 933300, ATLANTA, GA 31193-3300 |

| Claim Name | Address Information |
|---|---|
| NET ONE SYSTEMS | SPHERE TOWER TENNOZU,2-2-8,HIGASHI SHINAGAWA, SHINAGAWA-KU,  140-8621 JAPAN |
| NET ONE SYSTEMS | SPHERE TOWER TENNOZU,2-2-8,HIGASHI SHINAGAWA, SHINAGAWA-KU, 13 140-8621 JAPAN |
| NET PROTECTIONS | SHOEI AKASAKA BUILDING 3F,3-21-13 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| NET WORLD | KANDA JINBOCHO 2-4  ORIX BLDG,CHIYODA-KU,TOKYO, KANDA JINBOCHO,  101-0051 JAPAN |
| NET WORLD | KANDA JINBOCHO 2-4  ORIX BLDG,CHIYODA-KU,TOKYO, KANDA JINBOCHO, 13 101-0051 JAPAN |
| NET2S GROUP | 82 WALL STREET,SUITE 400, NEW YORK, NY 10005 |
| NET2S GROUP | ATTN:AARON BERGMAN,110 WALL ST,22ND FLOOR, NEW YORK, NY 10005 |
| NET2S GROUP | 110 WALL STREET,22ND FLOOR, NEW YORK, NY 10005 |
| NETAFFORD TECHNOLOGIES | 103 MILGIRI SECTOR 11,VASANT NAGARI VASAI THANE, MUMBAI,  401205 INDIA |
| NETALYTICS | C/O ISDA,360 MADISON AVENUE, 16TH FLOOR, NEW YORK, NY 10017 |
| NETALYTICS DSI GP | C/O ISDA,360 MADISON AVENUE, 16TH FLOOR, NEW YORK, NY 10017 |
| NETAPP FINANCIAL SOLUTIONS | PO BOX 74534, CLEVELAND, OH 44194 |
| NETAPP FINANCIAL SOLUTIONS | P.O. BOX 1187, ENGLEWOOD, CO 80150-1187 |
| NETAPP UK USER GROUP | ROUND OAK HOUSE,8 ST HELIER CLOSE, WOKINGHAM,  RG42 3XN UK |
| NETAPP UK USER GROUP | ROUND OAK HOUSE,8 ST HELIER CLOSE, WOKINGHAM,  RG42 3XN UNITED KINGDOM |
| NETBENEFIT | THIRD FLOOR,PROSPERO HOUSE,241 BOROUGH HIGH STREET, -,  SE1 1GA UK |
| NETBENEFIT | THIRD FLOOR,PROSPERO HOUSE,241 BOROUGH HIGH STREET, -,  SE1 1GA UNITED KINGDOM |
| NETCHVOLODOFF,NICHOLAS A. | 3704 QUEBEC STREET NW, WASHINGTON, DC 200163134 |
| NETCOM INFORMATION TECHNOLOGY, INC | 350 FIFTH AVENUE,SUITE 717, NEW YORK, NY 10118 |
| NETCOM SYSTEMS INC | 200 METROPLEX DRIVE,3RD FLOOR, EDISON, NJ 08817 |
| NETEFFECT INC. | 9211 WATERFORD CENTER BLVD, AUSTIN, TX 78758 |
| NETEFFECT INC. | NETEFFECT INC,9211 WATERFORD CENTER BLVD, AUSTIN, TX 78758 |
| NETESCAPE LTD | 15 BUCKINGHAM ROAD,SHOREHAM BY SEA, -,  BN43 5UA UK |
| NETESCAPE LTD | 15 BUCKINGHAM ROAD,SHOREHAM BY SEA, -,  BN43 5UA UNITED KINGDOM |
| NETEZZA | 26 FOREST STREET, MARLBOROUGH, MA 01752 |
| NETEZZA CORPORATION | 200 CROSSING BLVD, 5TH FL, FRAMINGHAM, MA 01702 |
| NETEZZA CORPORATION | ATTN:PATRICK J. SCANNELL, JR.,200 CROSSING BLVD,5TH FLOOR, FRAMINGHAM, MA 01702 |
| NETEZZA CORPORATION | 200 CROSSING BOULEVARD,STE. 500, FRAMINGHAM, MA 01702 |
| NETFORENSICS, INC. | 200 METROPLEX DR., EDISON, NJ 08817 |
| NETFUSION INCORPORATED | 451 HUNGERFORD DRIVE, STE 119, #363, ROCKVILLE, MD 20850 |
| NETGOCIANDO CHILE SA | AV 11 SEPTIEMBRE 2353 OF 701,PROVIDENCIA, SANTIAGO,   CHILE |
| NETHAGANI,AHMED SHAKER RAHEEM | G2 FEEDAI BAUG,D.G NAGAR,VASAI (W), THANE,  401202 INDIA |
| NETHALA, GRACE | 12901 CENTRE PARK CIRCLE,APT 117, HERNDON, VA 20171 |
| NETHALA,GRACE | 30 RIVER COURT,APT. 2804, JERSEY CITY, NJ 07310 |
| NETHERCOTT,CHERYL | FLAT 3, 12 HOLMDENE AVENUE,HERNE HILL, LONDON, GT LON,  SE24 9LF UNITED KINGDOM |
| NETHERLAND SEWELL & ASSOCIATES INC | 4500 THANKSGIVING TOWER,1601 ELM STREET, SUITE 4500, DALLAS, TX 75201 |
| NETHERLY,LAURIE K. | 9669 MARMOT RIDGE CIR, LITTLETON, CO 80125 |
| NETIFICE COMMUNICATIONS INC. | DEPT LA 22231, PASADENA, CA 91185-2231 |
| NETIQ CORPORATION | 1233  WEST LOOP SOUTH,SUITE 1800, HOUSTON, TX 10019 |
| NETIQ CORPORATION | 14042 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| NETJETS INTERNATIONAL | P.O. BOX 933298, ATLANTA, GA 31193-3298 |
| NETLAN INC | 29 WEST 38TH STREET 10FL, NEW YORK, NY 10018 |
| NETLAN INC | 39 WEST 37TH STREET,11TH FLOOR, NEW YORK, NY 10018 |
| NETLAN TECHNOLOGY CENTER INC | 39 WEST 37TH STREET,11TH FLOOR, NEW YORK, NY 10018 |
| NETMANAGE, INC. | P.O. BOX 45557, SAN FRANCISCO, CA 94145 |
| NETMANAGE, INC. | 10725 N. DE ANZA BLVD, CUPERTINO, CA 95014 |

| Claim Name | Address Information |
|---|---|
| NETMARKS | AKASAKA CENTER BLDG.,1-3-12 MOTO AKASAKA,MINATO-KU, ,  107-0051 JAPAN |
| NETMARKS | 1-3-12,MOTOAKASAKA, MINATO-KU,  107-0051 JAPAN |
| NETMARKS | 1-3-12,MOTO AKASAKA, MINATO-KU, 13 107-0051 JAPAN |
| NETNAMES LTD | 11 CLERKENWELL GREEN, LONDON,  EC1R 0DP UK |
| NETNAMES LTD | 11 CLERKENWELL GREEN, LONDON,  EC1R 0DP UNITED KINGDOM |
| NETO, ARNALDO BRAGA | 5A SACRAMENTO ST,APT 5, CAMBRIDGE, MA 02138 |
| NETOLICKA, KAROLINA | 70 PACIFIC STREET,ROOM #463A, CAMBRIDGE, MA 02139 |
| NETONE SYSTEMS | SPHERE TOWER TENNOZ,2-2-8 HIGASHI SHINAGAWA,SHINAGAWA-KU, TOKYO,  140-8621 JAPAN |
| NETOPS CORPORATION | 485 WASHINGTON AVENUE, PLEASANTVILLE, NY 10570 |
| NETQOS INC | 5001 PLAZA ON THE LAKE, AUSTIN, TX 78746 |
| NETROADSHOW, INC. | 80 BROAD STREET,SUITE 2402, NEW YORK, NY 10004 |
| NETROADSHOW, INC. | 3475 PIEDMONT ROAD,SUITE 450, ATLANTA, GA 30305 |
| NETROADSHOW,INC. | 3475 PIEDMONT ROAD,SUITE 450, ATLANTA, GA 30305-2980 |
| NETSCOUT SYSTEMS INC | 310 LITTLETON ROAD,WESTFORD MA 01886, ,  MA |
| NETSCOUT SYSTEMS INC | 310 LITTLETON ROAD, WESTFORD, MA 01886 |
| NETSCOUT SYSTEMS INC | DEPT CH 10966, PALATINE, IL 60055-0966 |
| NETSCRIBES(INDIA) PRIVATE | TRADE STAR OFFICE 1- 5TH FL,SIR MV ROAD, ANDHERI (EAST) MUMBAL,  400059 |
| NETSJETS EUR AVIATION LDA | RUA CALVET MAGALES N 245 BLOC B,2774-550 PACO DE ARCOS, PORTUGAL,   PORTUGAL |
| NETSPEED GMBH | AM PROMENADEPLATZ 12, MUNICH,  80333 GERMANY |
| NETSUPPORT SOFTWARE LTD | NETSUPPORT HOUSE,TOWNGATE EAST,MARKET DEEPING, PETERBOROUGH, LINCS,  PE6 8NE UNITED KINGDOM |
| NETTE,THOMAS | 74 BACK CHURCH LANE, APT # 74, THE WOOLH, LONDON, GT LON,  E1 1LX UNITED KINGDOM |
| NETTER, ELISHEVA | 133 S REXFORD DR,APT 301, BEVERLY HILLS, CA 90212 |
| NETTER,ELISHEVA | 235 EAST 46TH STREET,APT 2G, NEW YORK, NY 10017 |
| NETTHRUPUT INC | 800 715-5TH AVENUE SW, CALGARY ALBERTA CANADA,  T2P 2X6 CANADA |
| NETTHRUPUT INC | #800 715 5TH AVE S.W,CALGERY, ALBERTA, T2P 2X6,   CANADA |
| NETTO,LAURIE-ANN | 14 BARRON CIRCLE, CHAPPAQUA, NY 10514 |
| NETUNITY SOFTWARE, LLC | 2201 BIERCE DR, VIRGINIA BEACH, VA 23454 |
| NETVERSANT | P.O.BOX 730073, DALLAS, TX 75373-0073 |
| NETVIEWER SCHWEIZ AG | ZNRCHERSTRASSE 59, THALWIL,  CH8800 SWITZERLAND |
| NETVIEWER SCHWEIZ AG | ZA¬RCHERSTRASSE 59, THALWIL,  CH8800 SWITZERLAND |
| NETVISION013BARAK LTD | 15 HAMELACHA ST,PARK AFEK, ROSH HA'AYIN,   ISRAEL |
| NETWORK ACCESS PRODUCTS, INC | 6230 MCKINLEY STREET NW, SUITE C-2, RAMSEY, MN 55303 |
| NETWORK APPLIANCE | WATERVIEW HOUSE 1 ROUNDWOOD AVENUE,STOCKLEY PARK, UXBRIDGE,  UB11 1EJ UK |
| NETWORK APPLIANCE | WATERVIEW HOUSE 1 ROUNDWOOD AVENUE,STOCKLEY PARK, UXBRIDGE,  UB11 1EJ UNITED KINGDOM |
| NETWORK APPLIANCE BV | BOEING AVENUE 300,1119 PZ SCHIPOL-RIJK, ,   NETHERLANDS |
| NETWORK APPLIANCE INC. | ATTN:NICK DOVARAS,230 PARK AVE,SUITE 834, NEW YORK, NY 10169 |
| NETWORK APPLIANCE INC. | ATTN:LEGAL DEPARTMENT,495 EAST JAVA DRIVE, SUNNYVALE, CA 94089 |
| NETWORK APPLIANCE INC. | P.O. BOX 39000, DEPT 33060, SAN FRANCISCO, CA 94139-3060 |
| NETWORK APPLIANCE LIMITED | WATERVIEW HOUSE 1 ROUNDWOOD AVENUE,STOCKLEY PARK, UXBRIDGE,  UB11 1EJ UK |
| NETWORK APPLIANCE LIMITED | WATERVIEW HOUSE 1 ROUNDWOOD AVENUE,STOCKLEY PARK, UXBRIDGE,  UB11 1EJ UNITED KINGDOM |
| NETWORK APPLIANCE, INC. | 1000 S. MCCASLIN BLVD, SUPERIOR, CO 80027 |
| NETWORK APPLICANCES | 1000 MCCASLIN BLVD, SUPERIOR, CO 80027 |
| NETWORK ASSOCIATES INC. | 135S. LASALLE, DEPT# 1729, CHICAGO, IL 60674-1729 |
| NETWORK ASSOCIATES INC. | 3965 FREEDOM CIRCLE, SANTA CLARA, CA 95054-0963 |
| NETWORK ASSOCIATES INTERNATIONAL | 227 BATH ROAD, SLOUGH,  SL1 5PP UK |

| Claim Name | Address Information |
|---|---|
| NETWORK ASSOCIATES INTERNATIONAL | 227 BATH ROAD, SLOUGH,  SL1 5PP UNITED KINGDOM |
| NETWORK ASSOCIATESINTERNATIONAL BV | GATWICKSTRAAT 25 1043 GL AMSTERDAM,PO BOX 58326, AMSTERDAM,  1040 HH NETHERLANDS |
| NETWORK BILLING SYSTEMS LLC | P.O. BOX 436, WAYNE, NJ 07474-0436 |
| NETWORK CHEMISTRY | 1700 SEAPORT BLVD,SUITE 100, REDWOOD CITY, CA 94063 |
| NETWORK COURIER SERVICE | PO BOX 90912, LOS ANGELES, CA 90009 |
| NETWORK DATA LIMITED | BOTLEYS MANSION,STONEHILL ROAD,CHARTSEY, SURREY,  KT16 0AP UNITED KINGDOM |
| NETWORK DISASTER RECOVERY LIMITED | 2 GOLDEN CROSS,220 CHESTER STREET, ASTON,  B6 4AH UK |
| NETWORK DISASTER RECOVERY LIMITED | 2 GOLDEN CROSS,220 CHESTER STREET, ASTON,  B6 4AH UNITED KINGDOM |
| NETWORK DOCUMENTATION & | 141 PALISADE AVENUE, BOGOTA, NJ 07603 |
| NETWORK GENERAL | 1 INDEPENDENCE PLAZA, RED BANK, NJ 07701 |
| NETWORK GENERAL | NETWORK ASSOCIATES INC,PO BOX 87172, FAYETTEVILLE, NC 28314-7172 |
| NETWORK GENERAL | DEPT 33621,PO BOX 39000, SAN FRANCISCO, CA 94139 |
| NETWORK GENERAL | 178 EAST TASMAN DRIVE, SAN JOSE, CA 95134 |
| NETWORK GENERAL | 178 E. TASMAN DRIVE, SAN JOSE, CA 954134 |
| NETWORK GENERAL BV | KNIGSFORDWEG 151,1043 GR AMSTERDAM, AMSTERDAM,  1043 GR NETHERLANDS |
| NETWORK GENERAL BV | ACCOUNTS DEPARTMENT SIENA COURT,THE BROADWAY, MAINDENHEAD,  SL6 1NJ UK |
| NETWORK GENERAL BV | ACCOUNTS DEPARTMENT SIENA COURT,THE BROADWAY, MAINDENHEAD,  SL6 1NJ UNITED KINGDOM |
| NETWORK GENERAL CORP | C/O PREMIO COMPUTER, INC,918 RADECKI COURT,CITY OF INDUSTRY, CA |
| NETWORK GLOBAL LOGISTICS, LLC | P.O. BOX 90912, LOS ANGELES, CA 90009 |
| NETWORK GLOBAL LOGISTICS, LLC | 9010 BELLANCA AVENUE, LOS ANGELES, CA 90045 |
| NETWORK HARDWARE RESALE, LLC | 26 CASTILLIAN DRIVE,SUITE A, SANTA BARBARA, CA 93117 |
| NETWORK INSTRUMENTS, LLC | 10701 RED CIRCLE DRIVE, MINNETONKA, MN 55343-9136 |
| NETWORK JOURNAL | 39 BROADWAY,SUITE 2120, NEW YORK, NY 10006 |
| NETWORK LEARNING INSTITUTE | 15000 COMMERCE PARKWAY,SUITE F, MOUNT LAUREL, NJ 08054 |
| NETWORK MEDICAL SYSTEMS INC | 1533 TECHNOLOGY DRIVE,SUITE 102, CHESAPEAKE, VA 23320 |
| NETWORK PHOTOGRAPHERS LIMITED | ZETLAND HOUSE,32 PAUL STREET, LONDON,  EC2A 4LF UNITED KINGDOM |
| NETWORK RELOCATION SA | CARGO BUILDING E84,P.O. BOX 1141, GENEVA 5,  1211 SWITZERLAND |
| NETWORK SOLUTIONS LLC | 13861 SUNRISE VALLEY DRIVE, HERNDON, VA 20171 |
| NETWORK SPECIALISTS | 2 HUDSON PL SUITE 700, HOBOKEN, NJ 07030 |
| NETWORK SPECIALISTS INC | BEEKER WATERFRONT PLAZA,2 HUDSON PLAZA, , NJ 07030 |
| NETWORK SPECIALISTS INC | BEEKER WATERFRONT PLAZA,2 HUDSON PLAZA, HOBOKEN, NJ 07030 |
| NETWORK SURVEYORS LIMITED | BOTLEYS MANSION,STONEHILL ROAD,CHERTSEY, SURREY,  KT16 0AP UK |
| NETWORK SURVEYORS LIMITED | BOTLEYS MANSION,STONEHILL ROAD,CHERTSEY, SURREY,  KT16 0AP UNITED KINGDOM |
| NETWORK VOICE AND DATA | 16 EAST 34TH STREET,15TH FLOOR, NEW YORK, NY 10016 |
| NETWORKING CULTURE LIMITED | 4 BRACKLEY LODGE MEWS, BRACKLEY, NHANTS,  NN13 7HP UNITED KINGDOM |
| NETZEL,GAVIN R | 1 GATCOMBE CLOSE,WALDERSLADE, CHATHAM, KENT,  ME5 7RD UNITED KINGDOM |
| NEU GROUP, INC | 135 KATONAH AVENUE, KATONAH, NY 10536 |
| NEUBER, MATTHEW  W. | BAXTER HALL,BUILDING C, APT 4311, WILLIAMSTOWN, MA 01267 |
| NEUBERG, JUSTIN | 3406 FIDDLERS GREEN, FAUS CHURCH, VA 22044 |
| NEUBERGER & BERMAN AGENCY, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN | INVESTMENT SERVICES, LLC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN AMT REGENCY | 605 THIRD AVENUE, NEW YORK, NY 10158 |
| NEUBERGER BERMAN ART ADVISORY | SERVICES, INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN ASSET MANAGEMENT, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN CLEARING SERVICES | ATTN: KATE HOLLERAN,745 7TH AVENUE-6TH FLOOR, NEW YORK, NY 10019 |
| NEUBERGER BERMAN CLEARING SERVICES | 605 THIRD AVENUE,38TH FLOOR,ATTN:  SETH MICHAELS, NEW YORK, NY 10158 |
| NEUBERGER BERMAN FOCUS FUND | 603 THIRD AVENUE,2ND FLOOR, NEW YORK, NY 10158 |

| Claim Name | Address Information |
|---|---|
| NEUBERGER BERMAN INC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN INTERMEDIATE INVESTMENT | 605 THIRD AVENUE, NEW YORK, NY 10158 |
| NEUBERGER BERMAN LARGE CAP INT'L | 399 PARK AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN LLC | LIMITED MATURITY BOND FUND,605 THIRD AVE, NEW YORK, NY 10158 |
| NEUBERGER BERMAN LLC | CHURCH ST. STATION,P.O. BOX 6061, NEW YORK, NY 10277 |
| NEUBERGER BERMAN MANAGEMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN PARTNERS | 605 THIRD AVENUE, NEW YORK, NY 10158 |
| NEUBERGER BERMAN PTY LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER BERMAN REGENCY | 605 THIRD AVENUE, NEW YORK, NY 10158 |
| NEUBERGER BERMAN, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEUBERGER MUSEUM OF ART | STATE UNIVRSITY OF NEW YORK,735 ANDERSON HILL ROAD, PURCHASE, NY 10577-1400 |
| NEUBERTH, BRADLEY | 405 RANSON ST.,APT  202, CHAPEL HILL, NC 27516 |
| NEUE ZUERCHER ZEITUNG AG | POSTFACH, ZUERICH,  8021 SWITZERLAND |
| NEUFELD,BRANDON | 1 LEDGEWOOD COMMONS, MILLWOOD, NY 10546 |
| NEUHART, PHILLIP | BOX 99836, DURHAM, NC 27708 |
| NEUHAUS, JON D. | 635 1ST PLACE #C, HERMANA BEACH, CA 94523 |
| NEUHAUSEN,LUDGER | WALTER HESSELBACH STRASSE 118,FRANKFURT AM MAIN, FRANKFURT,   60389 GERMANY |
| NEUHAUSER,GINA RENE'E | 9253 S. 85TH E. AVE, TULSA, OK 74133 |
| NEUMANN, WILLIAM | 96 CARMITA AVENUE, RUTHERFORD, NJ 07070-1124 |
| NEUMANN,ALEX | SCHLOESSLIWEG 13, ZOLLIKON, ZH 8702 SWITZERLAND |
| NEUMANN,MICHAEL V. | 240 RIVERSIDE BOULEVARD,APARTMENT 5H, NEW YORK, NY 10069 |
| NEUMYVAKA, YURIY | ONE COLUMBUS PLACE, S17E, NEW YORK, NY 10019 |
| NEUMYVAKA, YURIY | 517 ST JAMES PLACE, PITTSBURGH, PA 15232 |
| NEUROFIBROMATOSIS INC | MASSACHUSETTS BAY AREA,9 BEDFORD ST, BURLINGTON, MA 01803 |
| NEUROPATHY ASSOCIATION | 60 EAST 42ND STREET,SUITE 942, NEW YORK, NY 10165 |
| NEUWEG GMBH | HAINGRUENDAUER STR. 29, GRUENDAU,   63584 GERMANY |
| NEVADA AGENCY & TRUST COMPANY | 50 WEST LIBERTY STREET #880, RENO, NV 89501 |
| NEVADA ASSOC FIN'L AID ADMINISTRATORS | C/O LE CORDON BLEU COLLEGE OF,CULINARY ARTS LAS VEGAS,1451 CENTER CROSSING RD., LAS VEGAS, NV 89144 |
| NEVADA ASSOC FIN'L AID ADMINISTRATORS | GREAT BASIN COLLEGE,ATTN: SCOTT NIELSEN,1500 COLLEGE PARKWAY, ELKO, NV 89801 |
| NEVADA ASSOCIATION OF MORTGAGE | 6130 ELTON AVE,SUITE #224, LAS VEGAS, NV 89107 |
| NEVADA CANCER INSTITUTE | 10000 WEST CHARLESTON SUITE 260, LAS VEGAS, NV 89135 |
| NEVADA COMMISSIONER OF INSURANCE | STATE OF NEVADA,DIVISION OF INSURANCE,788 FAIRVIEW DRIVE, SUITE 300, CARSON CITY, NV 89701-5491 |
| NEVADA COUNTY BOARD OF REALTORS | 336 CROWN POINT CIRCLE, GRASS VALLEY, CA 95945 |
| NEVADA DEPARTMENT OF BUSINESS & INDUSTRY | 788 FAIRVIEW DRIVE, #300, CARSON CITY, NV 89701 |
| NEVADA DEPARTMENT OF TAXATION | 555 E. WASHINGTON AVENUE,SUITE 1300, LAS VEGAS, NV 89101 |
| NEVADA GOVERNMENT FINANCE OFFICERS | 893 SOUTHWOOD BOULEVARD, INCLINE VILLAGE, NV 89451 |
| NEVADA SECRETARY OF STATE | SECURITIES DIVISON,555 EAST WASHINGTON AVENUE, SUITE 5200, LAS VEGAS, NV 89101 |
| NEVADA SECRETARY OF STATE | SECURITIES DIVISION,SUITE 231,1755 EAST PLUMB LANE, RENO, NV 89502 |
| NEVADA SECRETARY OF STATE | 101 NORTH CARSON STREET,SUITE 3, CARSON CITY, NV 89701 |
| NEVADA SECRETARY OF STATE | 202 NORTH CARSON STREET, CARSON CITY, NV 89701-4069 |
| NEVADA STADIUM PARTNERS LP | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| NEVADA UNCLAIMED PROPERTY | 555 EAST WASHINGTON AVENUE,SUITE 4200, LAS VEGAS, NV 89101-1070 |
| NEVADA, STATE OF | STATE OF NEVADA,STATE TREASURER,CAPITOL COMPLEX, CARSON CITY, NV 89701 |
| NEVAREZ-JAQUEZ,ILKA J | 85-10 34TH AVENUE,APARTMENT 523, JACKSON HEIGHTS, NY 11372 |
| NEVE,RAJU JAGANNATH | A12 , GANGA APT,NEAR KAMAL SGAR SOC,BHANDUP ( E ), MUMBAI,    INDIA |
| NEVEDA CANCER INSTITUTE | 10000WEST CHARLESTON-SUITE 260, LAS VEGAS, NV 89135 |

| Claim Name | Address Information |
|---|---|
| NEVEN NEDELTCHEV | 82-45 135TH STREET,APARTMENT 5J, KEW GARDENS, NY 11435 |
| NEVERFAIL GROUP PLC | PORTLAND HOUSE,ALDERMASTON PARK, ALDERMASTON,   RG7 4HR UK |
| NEVERFAIL GROUP PLC | PORTLAND HOUSE,ALDERMASTON PARK, ALDERMASTON,   RG7 4HR UNITED KINGDOM |
| NEVERS SR,JOHN R. | 2903 SO WATERFORD DRIVE, SPOKANE, WA 99203 |
| NEVERSON,DAVID | 75 WEST END AVENUE,APARTMENT C11K, NEW YORK, NY 10023 |
| NEVES, FELIPE, DAS, LUIZ | 422 E 72ND  ST,APT. # 15A, NEW YORK, NY 10021 |
| NEVES,CLAUDIA  MARIA BELO MARQUES PEREIR | ESTRADA DA QUINTA,EDF. VILA BELA,R/C D, ALCABIDECHE,  2645 PORTUGAL |
| NEVILLE CHIN | 230C GRANITE AVENUE, STATEN ISLAND, NY 10303 |
| NEVILLE CHIN | 51 RIDGEWAY AVENUE, STATEN ISLAND, NY 10314 |
| NEVILLE CHIN FAI TONG | ROOM 506, LUNG HEI HOUSE,LOWER WONG TAI SIN ESTATE,KOWLOON, HONG KONG,   CHINA |
| NEVILLE DALAL | 19 ASHWOOD COURT,6 WEMBLEY PARK DRIVE,WEMBLEY, MIDDLESEX,  HA9 8HA UNITED KINGDOM |
| NEVILLE DAVID DWYER & FAY MARGARET DWYER | 49 WEST SHAW HILL ROAD,STOWE, VERMONT,  05672 |
| NEVILLE NAGARWALLA | 503 4TH STREET, BROOKLYN, NY 11215 |
| NEVILLE,IAN A | 22 LAKESIDE, RAINHAM, ESSEX,  RM13 9SW UNITED KINGDOM |
| NEVILLE,KERRY | 59 LITTLETON STREET,EARLSFIELD, LONDON, SURREY,  SW183SZ UNITED KINGDOM |
| NEVILLE,LINDA LEE | 489 PELICAN COVE, WINDSOR, CO 80550 |
| NEVILLE,WILLIAM H | 6 BAROQUE WAY, FOOTHILL RANCH, CA 92610 |
| NEVIN NANJI | 15 COURTLAND AVENUE,NORBURY, LONDON,  SW16 3BB UK |
| NEVIN NANJI | 15 COURTLAND AVENUE,NORBURY, LONDON,  SW16 3BB UNITED KINGDOM |
| NEVINS,JEFF | 2121 KENTON LANE, LIBERTYVILLE, IL 60048 |
| NEVMYVAKA,YURIY | 45 W 67TH ST., #11A, NEW YORK, NY 10023 |
| NEVRON PROPERTIES & ESTATES | ORICON HOUSE,4TH FLOOR,12 K.DUBHASH MARG,FORT, MUMBAI, MH 400001 INDIA |
| NEVRON SOFTWARE LLC | 501 SILVERSIDE RD.,SUITE 105, WILMINGTON, DE 19809 |
| NEW 42ND STREET | 229 WEST 42ND STREET-10TH FL, NEW YORK, NY 10036 |
| NEW ALTERNATIVES FOR | 37 WEST 26TH STREET, NEW YORK, NY 10010 |
| NEW AMERICA ALLIANCE INSTITUTE | 6688 N. CENTRAL EXPRESSWAY,SUITE 625, DALLAS, TX 75206 |
| NEW AMERICAN ALLIANCE | 1050 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036 |
| NEW AMERICAN ALLIANCE | 6688 N. CENTRAL EXPRESSWAY,SUITE 625, DALLAS, TX 75026-3947 |
| NEW AMSTERDAM PARTNERS, LLC | 475 PARK AVENUE SOUTH, NEW YORK, NY 10016-6901 |
| NEW AMSTERDAM SYMPHONY | 411 W. 21ST STREET #2, NEW YORK, NY 10011 |
| NEW AMSTERDAM SYMPHONY ORCHESTRA | 161 W 54TH STREET, NEW YORK, NY 10019 |
| NEW BOOK CORPORATION | BEHIND JEX COURIER,6/3, TAKWADI, GROUND FLOOR,NR PRINCESS STREET SIGNAL,KALBADEVI ROAD, MUMBAI, MH  INDIA |
| NEW BOSTON GARDEN CORPORATION | FLEETCENTER - FINANCE,P.O. BOX 11292, BOSTON, MA 02211 |
| NEW BOSTON SYSTEMS INC | ATTN:MATT GORSKI,61 BROADWAY,SUITE 2705, NEW YORK, NY 10006 |
| NEW BOSTON SYSTEMS INC | MATT GORSKI,61 BROADWAY,SUITE 2705, NEW YORK, NY 10006 |
| NEW BOSTON SYSTEMS INC | PO BOX 30727, HARTFORD, CT 06150-0727 |
| NEW BRIGHT ELECTRICAL WORKS | MITTAL APARTMENT,401, A WING,NEAR  CENTRALISED TRAINING,INSTITUTE, THAKURLI(E), , MH 421201 INDIA |
| NEW CANAAN COUNTRY SCHOOL | P.O. BOX 997, NEW CANAAN, CT 06840 |
| NEW CANAAN LIBRARY INC | 151 MAIN STREET, NEW CANAAN, CT 06840 |
| NEW CASTLE OPERATING CO.#3 | 200 TICE BLVD, WOODCLIFF LAKE, NJ 07677 |
| NEW CENTURY ADVISORS | ATTN: ELLEN SAFIR,7272 WISCONSIN AVENUE,SUITE 300, BETHESDA, MD 20814 |
| NEW CENTURY FINANCE | 6-10-1,ROPPONGI, MINATO-KU,  106-6120 JAPAN |
| NEW CENTURY FINANCE | 6-10-1,ROPPONGI, MINATO-KU, 13 106-6120 JAPAN |
| NEW CONSTRUCTS LLC | PO BOX 1325, FRANKLIN, TN 37069 |
| NEW CONTROL LLC | 33 W MONROE STREET,SUITE 500, CHICAGO, IL 60603 |

| Claim Name | Address Information |
|---|---|
| NEW CONTROL LLC | 350 N LASALLE ST,SUITE 1000, CHICAGO, IL 60610 |
| NEW DESTINY HOUSING CORP. | 1140 BROADWAY – SUITE 1002, NEW YORK, NY 10001 |
| NEW DIMENSIONS | CHAUSSEESTRASSE 8 A, BERLIN,  10115 GERMANY |
| NEW ENERGY FINANCE LTD | 71 GLOUCESTER PLACE, LONDON,  W1U 8JW UK |
| NEW ENERGY FINANCE LTD | 2ND FLOOR,NEW PENDEREL HOUSE,283-288 HIGH HOLBORN, LONDON,  WC1V 7HP UK |
| NEW ENERGY FINANCE LTD | 71 GLOUCESTER PLACE, LONDON,  W1U 8JW UNITED KINGDOM |
| NEW ENERGY FINANCE LTD | 2ND FLOOR,NEW PENDEREL HOUSE,283-288 HIGH HOLBORN, LONDON,  WC1V 7HP UNITED KINGDOM |
| NEW ENGLAND CANADA BUSINESS | COUNCIL, INC.,3 ALBERTA LANE, LAKEVILLE, MA 02347 |
| NEW ENGLAND CHINESE | P.O. BOX 161, TYNGSBORO, MA 01879 |
| NEW ENGLAND COLOREZE INC | PO BOX 865, MEDFORD, MA 02155 |
| NEW ENGLAND COUNCIL | 98 NORTH WASHINGTON STREET,SUITE 201, BOSTON, MA 02114 |
| NEW ENGLAND EDUCATIONAL OPPORTUNITY | ASSOCIATION,C\O UNH UPWARD BOUND ROBINSON HOUSE, DURHAM, NH 03824 |
| NEW ENGLAND HISTORIC GENEALOGICAL | 101 NEWBURY STREET, BOSTON, MA 02116 |
| NEW ENGLAND JOURNAL OF MED | CUSTOMER SERVICES,860 WINTER STREET, WALTHAM, MA 02451-1413 |
| NEW ENGLAND JOURNAL OF MED | P.O. BOX 9140, WALTHAM, MA 02454-9140 |
| NEW ENGLAND LIFE INSURANCE COMPANY | ATTN: HABIB BOKHARI, VP,501 BOYLSTON STREET, BOSTON, MA 02116 |
| NEW ENGLAND LINEN SUPPLY CO INC | ATTN: ACCOUNTS RECEIVABLE N E L S,2400 EAST LINDEN AVENUE, LINDEN, NJ 07036-1100 |
| NEW ENGLAND PROVINCE OF JESUITS | 85 SCHOOL STREET, WATERTOWN, MA 02472 |
| NEW ENGLAND SEARCH SOLUTIONS, LLC | 1300 HIGHLAND CORPORATE DRIVE, CUMBERLAND, RI 02864 |
| NEW ENGLAND SECURITIES CORP | 399 BOYLSTON STREET-8TH FLOOR,ATTN: COMMISSIONS DEPT., BOSTON, MA 02116-1906 |
| NEW ENGLAND SHELTER FOR HOMELESS | 17 COURT ST, BOSTON, MA 02108 |
| NEW ENGLAND STRATEGIC ALLIANCE | OF COUNCILS,ATTN: KEITH LOCKYER, |
| NEW FRANCE STATE STREET | 255 STATE STREET, BOSTON, MA 02109 |
| NEW FRONTIER ADVISORS, LLC | 10 HIGH STREET, BOSTON, MA 02110 |
| NEW FRONTIER ADVISORS, LLC | 10 HIGH STREET,SUITE 802, BOSTON, MA 02110 |
| NEW FRONTIER STRATEGY | 315 KENTUCKY AVENUE, ALEXANDRIA, VA 22305 |
| NEW GENERATION FUNDING TRUST 15 | ATTN:KWIATKOSKI PAUL,CDC IXIS FINANCIAL GUARANTY,825 THIRD AVENUE,6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST 16 | ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND,GENERAL COUNSEL,C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC.,825 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST 16 | C/O CDC IXIS FINANCIAL GUARANTY NORTH AMERICA,INC.,ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND,GENERAL COUNSEL,825 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST 37 | ATTN:GENERAL COUNSEL,CDC IXIS FINANCIAL GUARANTY SERVICES INC.,825 3RD AVENUE, 6TH FL, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST 83 | ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND,GENERAL COUNSEL,C/O CIFG SERVICES, INC.,825 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST 83 | C/O CIFG ASSURANCE NORTH AMERICA, INC.,ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND,GENERAL COUNSEL,825 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 38 | ATTN:KWIATKOSKI ATT: PAUL,CDC IXIS FINANCIAL GUARANTY,SERVICES INC.,825 THIRD AVENUE, 6TH FL., NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 39 | ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND,GENERAL COUNSEL,C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC.,825 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 39 | C/O CDC IXIS FINANCIAL GUARANTY NORTH AMERICA,INC.,ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND,GENERAL COUNSEL,825 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| NEW GENERATION RESEARCH INC | 225 FRIEND STREET, #801, BOSTON, MA 02114 |

| Claim Name | Address Information |
|---|---|
| NEW GENERATIONS SOFTWARE | 3835 NORTH FREEWAY BLVD, SUITE 200, SACRAMENTO, CA 95834 |
| NEW GENERATIONS SOFTWARE | NEW GENERATION SOFTWARE INC,3835 NORTH FREEWAY BLVD,SUITE 200, SACRAMENTO, CA 95834 |
| NEW GENERATIONS SOFTWARE | 3835 NORTH FREEWAY BLVD, SACRAMENTO, CA 95834 |
| NEW GLOBAL LLC | 211 EAST 43RD STREET,SUITE 2301, 23RD FL, NEW YORK, NY 10017 |
| NEW HAMPSHIRE ASSOC STUDENT FIN'L AID AD | ANNE MARIE CARUSO,25 BEACON HILL ROAD, PELHAM, NH 03076 |
| NEW HAMPSHIRE ASSOC STUDENT FIN'L AID AD | UNIVERSITY SYSTEM OF NEW HAMPSHIRE,11 GARRISON AVENUE, DURHAM, NH 03824 |
| NEW HAMPSHIRE DEPARTMENT OF | P.O. BOX 637, CONCORD, NH 03302-0637 |
| NEW HAMPSHIRE RETIREMENT SYSTEM | 4 CHENELL DRIVE, CONCORD, NH 03301 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS,PO BOX 9529, MANCHESTER, NH 03108-9529 |
| NEW HILL SERVICES | PO BOX 8376, PHILADELPHIA, PA 19101-8376 |
| NEW HILL SERVICES | PO BOX 413008, NAPLES, FL 34101-3008 |
| NEW HILL SERVICES | DEPT. 130, DENVER, CO 80291-1380 |
| NEW HIPPODROME HARDWARE | 23 WEST 45TH STREET, NEW YORK, NY 10036 |
| NEW HOPE CHARITIES INC. | 626 N. DIXIE HWY, WEST PALM BEACH, FL 33401 |
| NEW HOPE NATURAL MEDIA DIV. OF | 1401 PEARL STREET, BOULDER, CO 80302 |
| NEW HORIZON COMPUTER LEARNING CENTERS | OF METROPOLITAN NEW YORK, INC,43 WEST 42 STREET, NEW YORK, NY 10036 |
| NEW HORIZON COMPUTER LEARNING CENTERS | P.O. BOX 10819, CHANTILLY, VA 20153-0819 |
| NEW HORIZON COMPUTER LEARNING CENTERS | 1900 S. STATE COLLEGE BLVD,SUITE 100, ANAHEIM, CA 92806 |
| NEW HORIZON ORGANIZATION | 421 48TH AVENUE, BELLWOOD, IL 60104 |
| NEW HORIZONS | DUPLICATE - USE V#0000040090,P.O. BOX 10819, CHANTILLY, VA 20153-0819 |
| NEW HORIZONS CLC OF SOUTH CALIFORNIA INC | 10333 E. DRY CREEK ROAD,SUITE 100, ENGLEWOOD, CO 80112 |
| NEW HORIZONS CLC OF SOUTH CALIFORNIA INC | DEPT 2848, LOS ANGELES, CA 90084 |
| NEW HORIZONS CLC OF SOUTH CALIFORNIA INC | DEPT 2853, LOS ANGELES, CA 90084-2853 |
| NEW HORIZONS CLC OF SOUTH CALIFORNIA INC | DEPT 2880, LOS ANGELES, CA 90084-2880 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 43 WEST 42ND STREET, NEW YORK, NY 10036 |
| NEW HORIZONS COMPUTER LEARNING CENTER | DEPT. 2880, LOS ANGELES, CA 90084-2880 |
| NEW HORIZONS COMPUTER LEARNING CENTRES | 85 GREAT EASTERN STREET, LONDON,   EC2A 3HY UK |
| NEW HORIZONS COMPUTER LEARNING CENTRES | 85 GREAT EASTERN STREET, LONDON,   EC2A 3HY UNITED KINGDOM |
| NEW HORIZONS GMBH | WANDSBEKER K÷NIGSTRA¯E 19-21, HAMBURG, HH 22041 GERMANY |
| NEW HORIZONS GMBH | WANDSBEKER KA NIGSTRAAYE 19-21, HAMBURG, HH 22041 GERMANY |
| NEW III,LORENZO BLAINE | PO BOX 9183, GAITHERSBURG, MD 20898 |
| NEW INDUSTRIAL LEADERS ASSOCIATION | TOKYO, TOKYO,    JAPAN |
| NEW INVOICE, LLC | DEPT #2651,ATTN:  ACCOUNTING DEPT, LOS ANGELES, CA 90084-2651 |
| NEW JERSEY ASSOC OF STUDENT FINANCIAL | CASTLE POINT ON HUDSON, HOBOKEN, NJ 07030 |
| NEW JERSEY ASSOC OF STUDENT FINANCIAL | EVELYNNE BLATT,RARITAN VALLEY COMMUNITY COLLEGE,PO BOX 3300, SOMERVILLE, NJ 08876 |
| NEW JERSEY BUSINESS & INFORMATION | 102 WEST STATE STREET, TRENTON, NJ 08608-1199 |
| NEW JERSEY COMMUNITY DEVELOPMENT CORP | 32 SPRUCE STREET, PATTERSON, NJ 07501 |
| NEW JERSEY COMMUNITY DEVELOPMENT CORP | PO BOX 6976, PATERSON, NJ 07509 |
| NEW JERSEY CORPORATION TAX | CN 257, TRENTON, NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 281,PO BOX 281, TRENTON, NJ 08695-0281 |
| NEW JERSEY CORPORATION TAX STATE OF NJ | CORPORATION TAX CN257, TRENTON, NJ 08646-0257 |
| NEW JERSEY COUNCIL ON THE ARTS | 216 WEST STATE STREE, TRENTON, NJ 08608 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DEPARTMENT OF TREASURY | TREASURY DIVISION-BUSINESS SERVICES,P.O. BOX 455, TRENTON, NJ 08625 |
| NEW JERSEY DEPT OF INSURANCE | CN325, TRENTON, NJ 08601 |
| NEW JERSEY DEVILS | PO BOX 35192, NEWARK, NJ 07193-5192 |
| NEW JERSEY DEVILS FOUNDATION | P.O. BOX 504, EAST RUTHERFORD, NJ 07073 |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER,PART,P.O. BOX 642, TRENTON, NJ 08646-0642 |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER,SALES & USE TAX,P.O. BOX 999, TRENTON, NJ 08646-0999 |
| NEW JERSEY DIVISION OF TAXATION | P.O. BOX 198, TRENTON, NJ 08695 |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 257, TRENTON, NJ 08846-0257 |
| NEW JERSEY ECONOMIC DEVELOPMENT | PO BOX 990,BUSINESS EMPLOYMENT, TRENTON, NJ 08625-0990 |
| NEW JERSEY FIREMEN'S ASSOCIATION | PO BOX 325,DEPARTMENT OF BANKING AND INSURANCE,SURPLUS LINES EXAMINING OFFICE, TRENTON, NJ 08625 |
| NEW JERSEY FOLK FESTIVAL INC | 27 WASHINGTON AVE,PO BOX 735, MILLLTOWN, NJ 08850 |
| NEW JERSEY GENERAL TREASURY | NJ DEPT. OF BANKING & INSURANCE,P.O. BOX 325, TRENTON, NJ 08625-0325 |
| NEW JERSEY LAWYER'S FUND FOR | CLIENT PROTECTION,C\O LOCKBOX PO BOX 4659, TRENTON, NJ 08650-4659 |
| NEW JERSEY MULTIPLE LISTING | P.O. BOX U, HAWORTH, NJ 07641 |
| NEW JERSEY NETS | 390 MURRAY HILL PARKWAY, EAST RUTHERFORD, NJ 07073 |
| NEW JERSEY NETWORK FDN | P.O. BOX 777, TRENTON, NJ 08625-0777 |
| NEW JERSEY PERFORMING ARTS | 1 CENTER STREET, NEWARK, NJ 07102 |
| NEW JERSEY SALES TAX | CN 999, TRENTON, NJ 08646 |
| NEW JERSEY SEEDS INC | 303-309 WASHINGTON STREET,4TH FLOOR, NEWARK, NJ 07102 |
| NEW JERSEY SPORTS & EXPOSITION AUTHORITY | GIANTS STADIUM,50 ROUTE 120, EAST RUTHERFORD, NJ 07073 |
| NEW JERSEY SPORTS & EXPOSITION AUTHORITY | P.O. BOX 18693, NEWARK, NJ 07191-8693 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION,PO BOX 281, TRENTON, NJ 08695-0281 |
| NEW JERSEY STATE LEAGUE OF | 407 WEST STATE STREET, TRENTON, NJ 08618 |
| NEW JERSEY STATE POLICE SURVIVORS OF THE | 3 BESSIE COURT, PERRINEVILLE, NJ 08535 |
| NEW JERSEY URBAN ENTERPRISE | ZONE AUTHORITY, , NJ |
| NEW LIFE FAMILY SERVICES | 1665 N. MOZART, CHICAGO, IL 60647 |
| NEW LIFE MUSIC PROJECT | 619 W. 54TH STREET- 9TH FLOOR, NEW YORK, NY 10019 |
| NEW LIFE OF NY CITY, INC. | 87 COLUMBIA STREET,ROOM 13G, NEW YORK, NY 10002 |
| NEW LONDON AREA FOOD COALITION INC | AREA FOOD PANTRY,45 BROAD STREET, NEW LONDON, CT 06320 |
| NEW MEADOWLANDS STADIUM COMPANY LLC | 102 ROUTE 120, EAST RUTHERFORD, NJ 07073 |
| NEW MEADOWLANDS STADIUM COMPANY LLC | MARK BINGHAM,50 WEST 57TH STREET, 2ND FLOOR, NEW YORK, NY 10019 |
| NEW MEDIA FACTORY LIMITED | CLAYMORE HOUSE,CLAYMORE,TAME VALLEY INDUSTRIAL ESTATE, TAMWORTH,  B77 3DQ UK |
| NEW MEDIA FACTORY LIMITED | CLAYMORE HOUSE,CLAYMORE,TAME VALLEY INDUSTRIAL ESTATE, TAMWORTH,  B77 3DQ UNITED KINGDOM |
| NEW MEDIA TECHNOLOGIES INC | 345 ROUTE 17 SOUTH, UPPER SADDLE RIVER, NJ 07458 |
| NEW MEDIA TECHNOLOGIES, INC | ATTN:NEW MEDIA TECHNOLOGIES, INC,345 ROUTE 17 SOUTH, UPPER SADDLE RIVER, NJ 07458 |
| NEW MEXICO ASSOC STUDENT FIN'L AID ADMIN | 801 LEROY PLACE, SOCORRO, NM 87801 |
| NEW MEXICO MORTGAGE LENDING ASSOC | 2601  WYOMING BLVD. NE,SUITE 117, ALBUQUERQUE, NM 87112 |
| NEW MEXICO SECURITIES DIVISION | 725 ST. MICHAEL'S DRIVE,P.O.BOX 25101, SANTA FE, NM 87505 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE,PO BOX 630, SANTA FE, NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127, SANTE FE, NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG,1100 SOUTH ST. FRANCES DR, SANTA FE, NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527, SANTA FE, NM 87504-2527 |
| NEW MEXICO TAXATION & REVENUE DEPT | P.O. BOX 25127, SANTE FE, NM 87504 |

| Claim Name | Address Information |
|---|---|
| NEW MEXICO TAXATION & REVENUE DEPT | REVENUE PROCESSING DIVISION,P.O. BOX 630, SANTA FE, NM 87504-0630 |
| NEW MILFORD HOSPITAL FOUNDATION, INC | 28 ELM STREET, NEW MILFORD, CT 06776 |
| NEW MILLENNIUM GROUP LIMITED | ST GEORGE'S HOUSE,12A ST GEORGE STREET, LONDON,   W1S 1FG UK |
| NEW MILLENNIUM GROUP LIMITED | ST GEORGE'S HOUSE,12A ST GEORGE STREET, LONDON,   W1S 1FG UNITED KINGDOM |
| NEW MUSEUM OF CONTEMPORARY | 210 11TH AVENUE,2ND FLOOR, NEW YORK, NY 10001 |
| NEW OPPORTUNITIES I LTD PCC | SUITE 608, ST JAMES COURT,ST DENIS STREET, PORT LOUIS,   MAURITIUS |
| NEW ORLEANS HABITAT FOR HUMANITY | PO BOX 15052, NEW ORLEANS, LA 70175 |
| NEW PETCHABURI INVESTMENTS PTE LIMITED | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE,   038985 SINGAPORE |
| NEW SCHOOL | 79 FIFTH AVENUE,17TH FLOOR, NEW YORK, NY 10003 |
| NEW SCHOOL | 80 5TH AVENUE,4TH FLOOR, NEW YORK, NY 10011 |
| NEW SCHOOL | OFFICE OF SPECIAL EVENTS,55 WEST 13TH STREET, 77TH FLOOR, NEW YORK, NY 10011 |
| NEW SCHOOL | OFFICE OF SPECIAL EVENTS,55W. 13TH STREET, 7TH FLOOR, NEW YORK, NY 10011 |
| NEW SONG COMMUNITY CORPORATION | 2230 8TH AVENUE, NEW YORK, NY 10027 |
| NEW SOUTH WALES TREASURY CORP. | LEVEL 22 GOVERNOR PHILLIP TOWER,1 FARRER PLACE SYDNEY NSW 2000,GPO BOX 17, SYDNEY,  NSW 2001 AUSTRALIA |
| NEW STREET RESEARCH | 145 LEADENHALL STREET,ATTN: KAREN RELPH, LONDON  ENGLAND,  EC3V 4QT UK |
| NEW STREET RESEARCH | 145 LEADENHALL STREET,ATTN: KAREN RELPH, LONDON  ENGLAND,  EC3V 4QT UNITED KINGDOM |
| NEW SUNRISE HOMES INC | P.O. BOX 631, GERING,  69341 UK |
| NEW SUNRISE HOMES INC | P.O. BOX 631, GERING,  69341 UNITED KINGDOM |
| NEW URBAN LEAGUE, INC. | 204 WEST 136TH STREET, NEW YORK, NY 10030 |
| NEW VERNON ASSOCIATES | 1 GATEHALL DRIVE,SUITE 105, PARSIPPANY, NJ 07054 |
| NEW VISIONS FOR PUBLIC SCHOOLS | 232 MADISON AVENUE,SUITE 1407, NEW YORK, NY 10016 |
| NEW VISTA, LLC | NEW VISTA GROUP LLC,101 NORTH WACKER DRIVE,SUITE 615, CHICAGO, IL 60606 |
| NEW VISTAGROUP LLC | 101 N. WACKER DRIVE,SUITE 615, CHICAGO, IL 60606 |
| NEW WATER STREET CORP | 55 WATER STREET, NEW YORK, NY 10041 |
| NEW WORLD AVIATION | 987 POSTAL ROAD, ALLENTOWN, PA 18109 |
| NEW WORLD AVIATION | 3405 AIRPORT ROAD, ALLENTOWN, PA 18109 |
| NEW WORLD SYMPHONY | 541 LINCOLN ROAD, MIAMI BEACH, FL 33139 |
| NEW WORLD TELECOMMUNICATIONS L | 17/F, CHEVALIER COMMERCIAL BUILDING,8 WAN HOI ROAD,KOWLOON BAY, ,   HONG KONG |
| NEW YORK ACADEMY OF ART | 111 FRANKLIN STREET, NEW YORK, NY 10013 |
| NEW YORK ACADEMY OF MEDICINE | 145 WEST 45TH STREET, SUITE 300, NEW YORK, NY 10036 |
| NEW YORK AIDS COALITION | 231 WEST 29TH STREET, ROOM 1002, NEW YORK, NY 10001 |
| NEW YORK AND PRESBYTERIAN HOSPITAL | 525 E. 68TH STREET,P.O. BOX 156, NEW YORK, NY 10021 |
| NEW YORK ASIAN WOMENS CENTER | 39 BOWERY PMB 375, NEW YORK, NY 10002 |
| NEW YORK ASSOCIATION FOR NEW AMERICANS | 2 WASHINGTON STREET,9TH FLOOR, NEW YORK, NY 10004-1102 |
| NEW YORK ASSOCIATION OF | 25 NORTH BROADWAY, TARRYTOWN, NY 10591 |
| NEW YORK ATHLETIC CLUB | 180 CENTRAL PARK SOUTH, NEW YORK, NY 10019-1562 |
| NEW YORK BANKERS ASSOCIATION | 99 PARK AVENUE, NEW YORK, NY 10016-1502 |
| NEW YORK BLOOD CENTER DEVELOPMENT | 310 E. 67TH STREET, NEW YORK, NY 10021 |
| NEW YORK BOARD OF TRADE | ONE NORTH END AVENUE, NEW YORK, NY 10282 |
| NEW YORK BOTANICAL GARDEN | NYBG FOUNDERS AWARD DINNER HEADQUARTERS,145 WEST 45TH STREET  SUITE 300, NEW YORK, NY 10036 |
| NEW YORK BOTANICAL GARDEN | 200TH STREET AND SOUTHERN BLVD, BRONX, NY 10458 |
| NEW YORK CARES | 214 W. 29TH STREET, 5TH FLOOR, NEW YORK, NY 07046 |
| NEW YORK CATERING | 46 EAST 70TH STREET, NEW YORK, NY 10021 |
| NEW YORK CENTER FOR AUTISM | 214 EAST 52ND STREET, NEW YORK, NY 10022 |
| NEW YORK CENTER FOR AUTISM | CHARTER SCHOOL,433 E 100TH (AT PS 50), NEW YORK, NY 10029 |
| NEW YORK CHORAL SOCIETY INC | 119 WEST 57TH STREET,SUITE 1215, NEW YORK, NY 10019 |
| NEW YORK CITIZEN'S COMMITTEE ON AGING | ON AGING INC.,200 EAST 8TH STREET - 1ST FLOOR, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| NEW YORK CITY ALLIANCE | AGAINST SEXUAL ASSAULT,27 CHRISTOPHER STREET  3RD FLOOR, NEW YORK, NY 10014 |
| NEW YORK CITY ALLIANCE AGAINST | SEXUAL ASSAULT,411 W 114TH ST  STE 6D, NEW YORK, NY 10025-1710 |
| NEW YORK CITY BALLET INC | NEW YORK STATE THEATER,20 LINCOLN CENTER, NEW YORK, NY 10023 |
| NEW YORK CITY BANK TAX | P.O. BOX 5120, KINGSTON, NY 12402-5120 |
| NEW YORK CITY CENTER | 130 WEST 56TH STREET, NEW YORK, NY 10019 |
| NEW YORK CITY DEPT OF BUILDING | 60 HUDSON ST, NEW YORK, NY 10013 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 32, NEW YORK, NY 10008-0032 |
| NEW YORK CITY DEPT OF FINANCE | P.O. BOX 5120, KINGSTON, NY 12402-5120 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 5150, KINGSTON, NY 12402-5150 |
| NEW YORK CITY DEPT OF HEALTH | 42 BROADWAY, NEW YORK, NY 10004 |
| NEW YORK CITY DEPT OF HEALTH | DIVISION OF PERMITS,P.O BOX 4081, CHURCH ST. STA, NEW YORK, NY 10249 |
| NEW YORK CITY FIRE DEPARTMENT | CHURCH STREET STATION,PO BOX 9033, NEW YORK, NY 10256-9033 |
| NEW YORK CITY HOST COMMITTEE | 2 PENN PLAZA 18TH FL, NEW YORK, NY 10119 |
| NEW YORK CITY HOUSING DEVELOPMENT CORP(DO NOT USE) | 110 WILLIAM STREET, NEW YORK, NY 10038 |
| NEW YORK CITY MISSION SOCIETY | 105 EAST 22ND STREET, NEW YORK, NY 10010 |
| NEW YORK CITY OPERA, INC | 70 LINCOLN CENTER PLAZA, NEW YORK, NY 10023 |
| NEW YORK CITY OPERA, INC | N.Y. STATE THEATER,20 LINCOLN CENTER, NEW YORK, NY 10023 |
| NEW YORK CITY POLICE FOUNDATION | 345 PARK AVE,3RD FLOOR, NEW YORK, NY 10154 |
| NEW YORK CITY POLICE MUSEUM | C\O SPECIAL EVENTS UNLIMITED,10 LINDA ROAD, PORT WASHINGTON, NY 11050 |
| NEW YORK CITY RESCUE MISSION | 90 LAFAYETTE STREET, NEW YORK, NY 10013 |
| NEW YORK CIVIC, INC | 520 8TH AVENUE - 22ND FLOOR, NEW YORK, NY 10018 |
| NEW YORK CORPORATE BASKETBALL LEAGUE | 20 FIFTH AVENUE,SUITE 9E, NEW YORK, NY 10011 |
| NEW YORK DEPARTMENT OF STATE | NYS SALES TAX DEPT.,BUILDING 8 ROOM 258,WA HARRIMAN CAMPUS, ALBANY, NY 12227-0155 |
| NEW YORK DEPARTMENT OF STATE | 162 WASHINGTON AVENUE, ALBANY, NY 12231 |
| NEW YORK DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,NYS DEPT. OF STATE,41 STATE STREET, ALBANY, NY 12231-0002 |
| NEW YORK DEPT. OF FINANCE | BOX 3900, NEW YORK, NY 10008 |
| NEW YORK DOWNTOWN HOSPITAL | INFIRMARY BALL OFFICE,318 EAST 15TH STREET-SUITE 11K, NEW YORK, NY 10003 |
| NEW YORK DOWNTOWN HOSPITAL | 170 WILLIAM STREET, NEW YORK, NY 10038-2649 |
| NEW YORK EMPLOYEE BENEFITS GROUP | IRWIN N RUBIN,C/O DANZIGER & MARKHOFF LLP,123 MAIN STREET, SUITE 900, WHITE PLAINS, NY 10601 |
| NEW YORK FIREFIGHTERS | BURN CENTER FOUNDATION,21 ASCH LOOP, BRONX, NY 10475 |
| NEW YORK FIREFIGHTERS | 21 ASCH LOOP, BRONX, NY 10475-4607 |
| NEW YORK FOOTBALL GIANTS INC | GIANTS STADIUM, EAST RUTHERFORD, NJ 07073 |
| NEW YORK FOUNDATION FOR THE ARTS | 155 AVENUE OF THE AMERICAS,14TH FLOOR, NEW YORK, NY 10013-1507 |
| NEW YORK FOUNDATION FOR THE ARTS | 155 AVENUE OF THE AMERICAS, NEW YORK, NY 01772 |
| NEW YORK FOUNDLING HOSPITAL | 590 AVE OF THE AMERICAS, NEW YORK, NY 10011 |
| NEW YORK HARBOR CORP | 5 GOTHAM AVENUE, BROOKLYN, NY 11229 |
| NEW YORK HARBOR SAILING FOUNDATION | 385 SOUTH END AVENUE,APT 7G, NEW YORK, NY 10280 |
| NEW YORK HEALTH AND RACQUET | 62 COOPER SQ, NEW YORK, NY 10003 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | 1335 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | ATTN:SASHA D. PRINCE,1335 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | NEW YORK HILTON &,TOWERS AT ROCKEFELLER CENTER,1335 AVENUE OF AMERICAS, NEW YORK, NY 10019 |
| NEW YORK HISTORICAL SOCIETY | TWO WEST 77TH STREET, NEW YORK, NY 10024-5194 |
| NEW YORK IMMIGRATION COALITION | 137-139 W. 25TH STREET,12TH FLOOR, NEW YORK, NY 10001 |
| NEW YORK INSTITUTE OF FINANCE | C/O BANK OF AMERICA, N.A.,12562 COLLECTION DRIVE, CHICAGO, IL 60693 |
| NEW YORK INSTITUTE OF TECHNOLOGY | PO BOX 8000, OLD WESTBURY, NY 11568 |

| Claim Name | Address Information |
|---|---|
| NEW YORK INSTITUTE OF TECHNOLOGY NASSAU | ATTN:PRESIDENT,TOWER HOUSE,NORTHERN BOULEVARD, OLD WESTBURY, NY 11568 |
| NEW YORK INSTITUTE OF TECHNOLOGY SUFFOLK | ATTN:PRESIDENT,TOWER HOUSE,NORTHERN BOULEVARD, OLD WESTBURY, NY 11568 |
| NEW YORK INSTITUTE OF TECHNOLOGY TAXABLE BONDS | ATTN:PRESIDENT,TOWER HOUSE,NORTHERN BOULEVARD, OLD WESTBURY, NY 11568 |
| NEW YORK INTERCONNECT | PO BOX 19252, NEWARK, NJ 07195 |
| NEW YORK JETS FOOTBALL CLUB INC | 1000 FULTON AVE, HEMPSTEAD, NY 11550 |
| NEW YORK JETS FOUNDATION INC. | 1000 FULTON AVENUE, HEMPSTEAD, NY 11550 |
| NEW YORK JETS, LLC | P.O. BOX 591, LARUEL, NY 11948-0591 |
| NEW YORK JUNIOR TENNIS LEAGUE | 58-12 QUEENS BOULEVARD-SUITE 1, WOODSIDE, NY 11377 |
| NEW YORK LAND SERVICES INC | 630 3RD AVENUE, NEW YORK, NY 10017 |
| NEW YORK LANDMARKS CONSERVANCY INC | 1 WHITEHALL STREET, NEW YORK, NY 10004 |
| NEW YORK LAW INSTITUTE | 120 BROADWAY, NEW YORK, NY 10271 |
| NEW YORK LAW SCHOOL | 57 WORTH STREET, NEW YORK, NY 10013 |
| NEW YORK LEGAL ASSISTANCE GROUP | 450 WEST 33RD STREET,11TH FLOOR, NEW YORK, NY 10001 |
| NEW YORK LIFE INSURANCE | 51 MADISON AVENUE-ROOM 2304, NEW YORK, NY 10010 |
| NEW YORK LIFE INSURANCE | 1 ROCKWOOD ROAD,ATTN: JOSEPH T. KLIMOWICH, JR.,3N740, SLEEPY HOLLOW, NY 10591-1053 |
| NEW YORK LIFE INTERNATIONAL LLC | 1180 AVE OF THE AMERICAS,22ND FLOOR, NEW YORK, NY 10036 |
| NEW YORK LIFE SECURITIES | 335 MADISON AVENUE,SUITE 200, NEW YORK, NY 10017 |
| NEW YORK MEDICAL COLLEGE OFFICE OF | ADMINISTRATION BUILDING, VALHALLA, NY 10595 |
| NEW YORK MERCANTILE CHARITABLE | ONE NORTH END AVENUE,ROOM 1437, NEW YORK, NY 10282 |
| NEW YORK MERCANTILE EXCHANGE | 1 NORTH END AVENUE,ACCOUNTING DEPT. 14TH FL, NEW YORK, NY 10282-1101 |
| NEW YORK METS | SHEA STADIUM, FLUSHING, NY 11368 |
| NEW YORK NETWORKING GROUP | 265 FRANKLIN GROUP,4TH FLOOR, BOSTON, MA 02110 |
| NEW YORK NETWORKING GROUP | 265 FRANKLIN STREET,4TH FLOOR, BOSTON, MA 02110 |
| NEW YORK OBSERVER | 915 BROADWAY - 9TH FLOOR, NEW YORK, NY 10010 |
| NEW YORK OPERA SOCIETY | 405 WEST 118TH STREET, NEW YORK, NY 10027 |
| NEW YORK OPPORTUNITY NETWORK | 374 WEST 116TH STREET,SUITE 4B, NEW YORK, NY 10026 |
| NEW YORK PALACE | 455 MADISON AVE, NEW YORK, NY 10022 |
| NEW YORK PET-I-CARE | 301 EAST 22ND STREET,SUITE 16 G&H, NEW YORK, NY 10010 |
| NEW YORK PHILHARMONIC | 10 LINCOLN CENTER PLAZA, NEW YORK, NY 10023 |
| NEW YORK PLUMBING HEATING COOLING CORP | 87-71 LEFFERTS BLVD, RICHMOND HILL, NY 11418 |
| NEW YORK POPS | 881 SEVENTH AVE,SUITE 903, NEW YORK, NY 10019 |
| NEW YORK POST | P.O. BOX 7247-0291, PHILADELPHIA, PA 19170-0291 |
| NEW YORK POWER AUTHORITY | 123 MAIN STREET, WHITE PLAINS, NY 10601 |
| NEW YORK PRESBYTERIAN HOSPITAL | 525 EAST 68TH ST,BOX 123, NEW YORK, NY 10021 |
| NEW YORK PRESBYTERIAN HOSPITAL | WEILL MEDICAL COLLEGE,525 EAST 68TH STREET - 622, NEW YORK, NY 10021 |
| NEW YORK PRESBYTERIAN HOSPITAL | NY PRESBYTERIAN HOSPITAL GALA,654 WEST 170TH STREET, NEW YORK, NY 10032 |
| NEW YORK PUBLIC LIBRARY | 5TH AVENUE & 42ND STREET,RM 67, NEW YORK, NY 07028 |
| NEW YORK PUBLIC LIBRARY | 188 MADISON AVENUE 2ND FL, NEW YORK, NY 10016-4314 |
| NEW YORK PUBLIC LIBRARY | CORPORATE RELATIONS DEPT.,FIFTH AVE AND 42ND ST. RM 73, NEW YORK, NY 10018 |
| NEW YORK PUBLIC LIBRARY | FIFTH AVENUE & 42ND STREET,OFFICE OF SPECIAL EVENTS,ROOM 105, NEW YORK, NY 10018 |
| NEW YORK REAL ESTATE JOURNAL | P.O. BOX 55, ACCORD, MA 02018 |
| NEW YORK REGIONAL ASSOCIATION OF | 79 FIFTH AVENUE,4TH FLOOR, NEW YORK, NY 10003 |
| NEW YORK REGIONAL ASSOCIATION OF | 505 EIGHTH AVENUE,SUITE 1805, NEW YORK, NY 10018-6505 |
| NEW YORK RESTORATION PROJECT | 254 WEST 31ST STREET, NEW YORK, NY 10001 |
| NEW YORK RESTORATION PROJECT | 31 WEST 56TH STREET, NEW YORK, NY 10019 |
| NEW YORK ROAD RUNNERS FND | 9 EAST 89TH STREET, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| NEW YORK ROADRUNNERS CLUB | 9 EAST 89TH ST, NEW YORK, NY 10128 |
| NEW YORK SCU | PO BOX 15361, ALBANY, NY 12212-5361 |
| NEW YORK SERVICE FOR THE HANDICAPPED | 853 BROADWAY, NEW YORK, NY 10003 |
| NEW YORK SOCIETY FOR THE DEAF | 817 BROADWAY, 7TH FLOOR, NEW YORK, NY 10003 |
| NEW YORK SOCIETY OF SECURITY ANALYSTS | PO BOX 27841, NEWARK, NJ 07101-7841 |
| NEW YORK SOCIETY OF SECURITY ANALYSTS | 1177 AVENUE OF THE AMERICAS,2ND FLOOR, NEW YORK, NY 10036 |
| NEW YORK STAGE AND FILM COMPANY, INC. | 315 W. 36TH STREET,10TH FLOOR - SUITE 1006, NEW YORK, NY 10018 |
| NEW YORK STATE | SALES TAX PROCESSING,JAF BUILDING PO BOX 1205, NEW YORK, NY 10116-1205 |
| NEW YORK STATE | DEPT OF TAXATION,PO BOX 5300, ALBANY, NY 12205 |
| NEW YORK STATE ASSOCIATION | 111 PINE STREET, ALBANY, NY 12207 |
| NEW YORK STATE ASSOCIATION OF SELF HELP | C/O MELANIE BRAND,463 PELHAM ROAD 4-2A, NEW ROCHELLE, NY 10805 |
| NEW YORK STATE BAR ASSOC. | CLE REGISTRATION OFFICE,ONE ELK STREET, ALBANY, NY 12207 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS,REMITTANCE CONTROL-2ND FLR,110 STATE STREET, ALBANY, NY 12236 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS,110 STATE STREET, 8TH FLOOR, ALBANY, NY 12236 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT,PO BOX 1909, ALBANY, NY 12201-1909 |
| NEW YORK STATE CORPORATION TAX | PO BOX 22102, ALBANY, NY 12201 |
| NEW YORK STATE CORPORATION TAX | NY STATE PROCESSING CENTER,PROCESSING UNIT,P.O. BOX 22038, ALBANY, NY 12201-2038 |
| NEW YORK STATE CORPORATION TAX | PO BOX 22094, ALBANY, NY 12201-2094 |
| NEW YORK STATE CORPORATION TAX | P.O. BOX 22109, ALBANY, NY 12201-2109 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136, BINGHAMTON, NY 13902-4136 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION,625 BROADWAY, ALBANY, NY 12233-0001 |
| NEW YORK STATE DEPT OF LABOR | GPO,PO BOX 27435, NEW YORK, NY 10087-7435 |
| NEW YORK STATE DEPT OF LAW | 120 BROADWAY,3RD FLOOR,ATTN: STEPHANIE SHEEHAN, NEW YORK, NY 10271 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | 55 HANSON PLACE, BROOKLYN, NY 11217-1579 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | P.O. BOX 5300, ALBANY, NY 12205 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | P.O. BOX 5149, ALBANY, NY 12205-5149 |
| NEW YORK STATE EDUCATION DEPARTMENT | PROFESSIONAL LICENSING SERVICES,89 WASHINGTON AVENUE, ALBANY, NY 12234-1000 |
| NEW YORK STATE INCOME TAX | 1740 BROADWAY STREET,16TH FLOOR, NEW YORK, NY 10019 |
| NEW YORK STATE INCOME TAX | PROCESSING UNIT,P.O. BOX 22094, ALBANY, NY 12201 |
| NEW YORK STATE INCOME TAX | STATE PROCESSING CENTER, ALBANY,  12201 |
| NEW YORK STATE INCOME TAX | P.O. BOX 22038, ALBANY, NY 12201-2038 |
| NEW YORK STATE INCOME TAX | STATE PROCESSING CENTER,PO BOX 61000, ALBANY, NY 12261-0001 |
| NEW YORK STATE INCOME TAX | P.O. BOX 5070, KINGSTON, NY 12402-5070 |
| NEW YORK STATE OFFICE OF COURT | P.O. BOX 29327, NEW YORK, NY 10087 |
| NEW YORK STATE SALES TAX | PO BOX 2058 CHURCH STREET STA, NEW YORK, NY 10008 |
| NEW YORK STATE SALES TAX | JAF BUILDING,PO BOX 1208, NEW YORK, NY 10116-1208 |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300, ALBANY, NY 12205 |
| NEW YORK STATE SOCIETY OF CERTIFIED | PO BOX 34701, NEWARK, NJ 07189-4701 |
| NEW YORK STATE SOCIETY OF CERTIFIED | FOUNDATION FOR ACCOUNTING EDUCATION,P.O. BOX 34782, NEWARK, NJ 07189-4782 |
| NEW YORK STATE TEACHERS | RETIREMENT SYSTEM,10 CORPORATE WOODS DRIVE,JO ANN FINNEN INVESTMENT INFO, ALBANY, NY 12211 |
| NEW YORK STOCK EXCHANGE FOUNDATION INC | 20 BROAD STREET, 9TH FL, NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET, NEW YORK |
| NEW YORK STOCK EXCHANGE INC | , , NY |
| NEW YORK STOCK EXCHANGE INC | PO BOX 15100, NEWARK, NJ 07192-5100 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET, NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE INC | 20 BROAD STREET,9TH FLOOR,ATTN: PAY BOYLE, NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE INC | 20 BROAD STREET, NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STOCK EXCHANGE INC | MARKET SURVEILLANCE, 11 WALL STREET, NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE INC | PO BOX 4530, GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION, PO BOX 4695, NEW YORK, NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION, POST OFFICE BOX 4695, NEW YORK, NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION, PO BOX 4694, NEW YORK, NY 10163 |
| NEW YORK STOCK EXCHANGE INC | CHURCH STREET STATION, P.O.BOX 4637, NEW YORK, NY 10261-4351 |
| NEW YORK STOCK EXCHANGE INC | CHURCH STREET STATION, POST OFFICE BOX 4351, NEW YORK, NY 10261-4351 |
| NEW YORK STOCK EXCHANGE INC | PO BOX 4632, CHURCH STREET STATION, NY, NY 10261-4632 |
| NEW YORK STOCK EXCHANGE INC | BOX # 4006, POST OFFICE BOX 8500, PHILADELPHIA, PA 19178-4006 |
| NEW YORK STOCK EXCHANGE REGULATION, INC | 20 BROAD STREET, NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE REGULATION, INC | 11 WALL STREET 11TH FLOOR, NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE REGULATION, INC | NYSE REGULATION DIVISION OF, ENFORCEMENT, 14 WALL STREET, 19TH FLOOR, NEW YORK, NY 10005 |
| NEW YORK THEATRE WORKSHOP INC | 79 E 4TH STREET, NEW YORK, NY 10003 |
| NEW YORK THEOLOGICAL SEMINARY | 475 RIVERSIDE DRIVE, SUITE 500, NEW YORK, NY 10115 |
| NEW YORK TIMES | 242 WEST 41ST STREET, NEW YORK, NY 10018 |
| NEW YORK TIMES | NEW YORK TIMES W7770 GA, PO BOX 7777, PHILADELPHIA, PA 19175-7770 |
| NEW YORK TIMES | PO BOX 371456, PITTSBURGH, PA 15250-7456 |
| NEW YORK TIMES AGENCY | PO BOX 19342A, NEWARK, NJ 07195-0460 |
| NEW YORK TIMES | 229 WEST 43RD STREET, 9TH FLOOR, NEW YORK, NY 10036 |
| NEW YORK TIMES NEEDIEST CASES FUND | 229 WEST 43RD STREET, NEW YORK, NY 10036 |
| NEW YORK UNIVERSITY | CATERING BEN SNOW DINING ROOM, 70WASHINGTON SQUARE SOUTH 12FL, NEW YORK, NY 10003 |
| NEW YORK UNIVERSITY | 10 ASTOR PLACE - SUITE 504, NEW YORK, NY 10003 |
| NEW YORK UNIVERSITY | 7 EAST 12 ST 7TH FLOOR, BURSAR'S DEPT, NEW YORK, NY 10003 |
| NEW YORK UNIVERSITY | WASSERMAN CENTER FOR CAREER, DEVELOPMENT, 133 EAST 13TH STREET 2ND FLOOR, NEW YORK, NY 10003 |
| NEW YORK UNIVERSITY | FELICIA GREEN, NYU OFFICE OF SUMMER HOUSING, 14A WASHINGTON PLACE, NEW YORK, NY 10003 |
| NEW YORK UNIVERSITY | 133 EAST 13TH STREET, ATTN:  ANNETTE TUCKER; 2ND FLOOR, NEW YORK, NY 10003-6611 |
| NEW YORK UNIVERSITY | OFFICE OF CAREER SERVICES, 5 WASHINGTON PLACE 2ND FL, ATTN: ANNETTE TUCKER, NEW YORK, NY 10003-6860 |
| NEW YORK UNIVERSITY | C/O DAVID GORDON, HENRY KAUFMAN MANAGEMENT CENTER, 44 WEST 4TH STREET, SUITE 10-80, NEW YORK, NY 10012 |
| NEW YORK UNIVERSITY | BETA ALPHA PSI, STERN SCHOOL OF BUSINESS, 44 W. 4TH STREET-SUITE 10-180, NEW YORK, NY 10012 |
| NEW YORK UNIVERSITY | DAVID GORDON/OFFICE OF RECORDS AND REGISTRATION, HENRY KAUFMAN MANAGEMENT CENTER, 44 WEST 4TH STREET, SUITE 10-80, NEW YORK, NY 10012 |
| NEW YORK UNIVERSITY | OFFICE OF LGBT STUDENT SERVICES, 60 WASHINGTON SQUARE SOUTH, SUITE 602, NEW YORK, NY 10012 |
| NEW YORK UNIVERSITY | INSTITUTE ON STATE AND LOCAL TAX, 25 WEST 4TH STREET-ROOM 203, NEW YORK, NY 10012 |
| NEW YORK UNIVERSITY | STERN SCHOOL OF BUSINESS, ATTN:  ELENA PEIRCY, 44 WEST 4TH STREET- 10-52, NEW YORK, NY 10012 |
| NEW YORK UNIVERSITY | SALOMON CENTER, 44 WEST 4TH STREET, NEW YORK, NY 10012 |
| NEW YORK UNIVERSITY | OFFICE OF STUDENT LIFE / OUBC, 40 WEST 4TH STREET, SUITE 203, NEW YORK, NY 10012 |
| NEW YORK UNIVERSITY | NYU-LEONARD N. STERN SCHOOL OF BUSINESS, DEVELOPMENT OFFICE, TISCH HALL, 40 WEST FOURTH STREET, NEW YORK, NY 10012 |
| NEW YORK UNIVERSITY | EXECUTIVE PROGRAMS, ATTN:MEREDITH WEISS, LEONARD N STERN SCHOOL OF BUSINESS, 44 WEST 4TH STREET, SUITE 10-66, NEW YORK, NY 10012-1126 |
| NEW YORK UNIVERSITY | EXECUTIVE PROGRAMS, LEONARD N STERN SCHOOL OF BUSINESS, 44 WEST 4TH STREET, |

| Claim Name | Address Information |
|---|---|
| NEW YORK UNIVERSITY | SUITE 4-100, NEW YORK, NY 10012-1126 |
| NEW YORK UNIVERSITY | CHILD STUDY CENTER, 577 FIRST AVENUE, NEW YORK, NY 10016 |
| NEW YORK UNIVERSITY | REAL ESTATE INSTITUTE, PO BOX 2859, GRAND CENTRAL STATION, NY 10163 |
| NEW YORK UNIVERSITY | PO BOX 837 PETER STUYVESANT ST, NEW YORK, NY 60208 |
| NEW YORK UNIVERSITY MEDICAL CENTER | 726 BROADWAY, 2ND FLOOR - ROOM 238, NEW YORK, NY 10003 |
| NEW YORK UNIVERSITY MEDICAL CENTER | 550 FIRST AVENUE, NEW YORK, NY 10016 |
| NEW YORK UNIVERSITY MEDICAL CENTER | ONE PARK AVENUE, 10TH FLOOR, NEW YORK, NY 10016 |
| NEW YORK URBAN LEAGUE | 204 WEST 136TH STREET, NEW YORK, NY 10030 |
| NEW YORK URBAN PROFESSIONALS | 155 WEST 72ND STREET, SUITE 701, NEW YORK, NY 10023 |
| NEW YORK URBAN PROFESSIONALS ATHLETIC | 200 WEST 72ND STREET, NEW YORK, NY 10023 |
| NEW YORK URBAN PROFESSIONALS ATHLETIC | 155 WEST 72ND STREET, SUITE 701, NEW YORK, NY 10023 |
| NEW YORK WATER TAXI | 4990 VAN BRUNT STREET, SECTION 8B, BROOKLYN, NY 11231 |
| NEW YORK WATERWAY | 115 RIVER ROAD, SUITE 120, EDGEWATER, NJ 07020 |
| NEW YORK WINE CO, LLC | 21 WARREN ST, NEW YORK, NY 10007 |
| NEW YORK WOMEN IN | P.O. BOX 420187, ATLANTA, GA 30342-0187 |
| NEW YORK WOMEN'S FOUNDATION | 434 WEST 33RD STREET, 8TH FLOOR, NEW YORK, NY 10001 |
| NEW YORK WOMEN'S FOUNDATION | DO NOT USED SEE V#1000002092, NEW YORK, NY 10010 |
| NEW YORK WOMENS FOUNDATION | DO NOT USED SEE V#0000004646, 8TH FLOOR, , NY 10001 |
| NEW YORK WOMENS FOUNDATION | 34 WEST 22ND STREET, NEW YORK, NY 10010 |
| NEW YORK WOMENS FOUNDATION | 1325 SIXTH AVENUE, 27TH FLOOR, NEW YORK, NY 10020 |
| NEW YORK WOMENS SPORTS LEAGUE | 77-20 AUSTIN STREET, FOREST HILLS, NY 11375 |
| NEW YORK YANKEES | P.O. BOX 26490, NEW YORK, NY 10087-6490 |
| NEW YORK YANKEES | 161ST & RIVER AVENUE, BRONX, NY 10451 |
| NEW YORK YANKEES FOUNDATION, INC | YANKEE STADIUM, EAST 161ST STREET-RIVER AVENUE, BRONX, NY 10451 |
| NEW YORK YANKEES TICKET MANAGER | DO NOT USE-SEE V#  0000050292, YANKEE STADIUM, BRONX, NY 10451 |
| NEW YORK YOUTH AT RISK | 60 MADISON AVENUE, NEW YORK, NY 10010-1600 |
| NEW YORK YOUTH AT RISK | 116 JOHN STREET, SUITE 2200, NEW YORK, NY 10038 |
| NEW YORK YOUTH SYMPHONY INC | 850 SEVENTH AVENUE, SUITE 505, NEW YORK, NY 10019 |
| NEW YORK, CITY OF (THE) | ATTN: DEPUTY COMPTROLLER FOR FINANCE, MUNICIPAL BUILDING, 1 CENTRE STREET, NEW YORK, NY 10007 |
| NEW YORK-NASP FOUNDATION | 4180 HRPE - SUITE 6E, BRONX, NY 10475-5802 |
| NEW YORK/NEW JERSEY MINORITY PURCHASING | 330 SEVENTH AVENUE, 8TH FLOOR, NEW YORK, NY 10001 |
| NEW YORKER | PO BOX 822097, PHILADELPHIA, PA 19182-2097 |
| NEW YORKER | P.O. BOX 37683, BOONE, IA 50037 |
| NEW YORKER | THE CARTOON BANK, P.O. BOX 37683, BOONE, IA 50037 |
| NEW YORKERS FOR CHILDREN | 200 PARK AVENUE, SUITE 4503, NEW YORK, NY 10166 |
| NEW YORKS FINEST GOURMET | 45 NEW STREET, NEW YORK, NY 10004 |
| NEW, IRIS MARCELLA | 120126 VALLEY HI DRIVE, GERING, NE 69341 |
| NEW, PATRICIA SUE | 1000 S GILPIN AVE, DALLAS, TX 75211 |
| NEW-ALLIANCE GLOBAL CDO LIMITED | SOUTH CHURCH STREET, PO BOX 309, UGLAND HOUSE, GEORGE TOWN,  KY1-1104 CAYMAN ISLANDS |
| NEW-YORK HISTORICAL SOCIETY | 2 WEST 77TH STREET, NEW YORK, NY 10024 |
| NEWAGE MARKETING, INC. | 50 SUTTON AVENUE, EAST PROVIDENCE, RI 02914 |
| NEWAR, RAHUL | FLAT NO 1301, BLOCK C, PACIFIC TOWERS, SAGAR CITY COMPLEX, JUHU GALI, ANDHERI WEST, (W), MUMBAI,  400069 INDIA |
| NEWARK ACADEMY | 91 SOUTH ORANGE AVENUE, LIVINGSTON, NJ 07039 |
| NEWARK MUSEUM | 49 WASHINGTON STREET, NEWARK, NJ 07102-3176 |
| NEWARK PROPERTIES ONE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NEWARK PUBLIC RADIO, INC. | 54 PARK PLACE, NEWARK, NJ 07102 |
| NEWARK SCHOOL OF THE ARTS INC | 89 LINCOLN PARK, NEWARK, NJ 07102 |

| Claim Name | Address Information |
|---|---|
| NEWBERRY,JEREMY JOHN | 51 DISCOVERY DOCK EAST,3 SOUTH QUAY SQUARE, LONDON, GT LON,  E14 9RU UNITED KINGDOM |
| NEWBERRY,NICOLA | 36 ALLONBY CLOSE,LOWER EARLEY, READING, BERKS,  RG6 3BY UNITED KINGDOM |
| NEWBERRY,WENDY J. | 142 WEST 8TH STREET,PO BOX 272, BAYARD, NE 69334 |
| NEWBOLD,NAOMI | 117C GROSVENOR AVENUE, LONDON, GT LON,  N5 2NL UNITED KINGDOM |
| NEWBOULD,DARA J | 139 S. PITT ST,2ND  FL, CARLISLE, PA 17013 |
| NEWBRIDGE SERVICES | 21 EVANS PLACE, POMPTON, NJ 07444 |
| NEWBURY, WILLIAM | 23 WILLOW PLACE, BROOKLYN, NY 11201 |
| NEWBY,SEBASTIAN | 146 WHITEHORSE LANE,SELHURST, LONDON,  SE25 6XB UNITED KINGDOM |
| NEWCAL INDUSTRIES, INC. | 3266 BUSKIRK AVENUE, PLEASANT HILL, CA 94523 |
| NEWCASTLE BS | ATTN:GARRY BENNS, TREASURY BACK OFFICE,ADMINISTRATION,PORTLAND HOUSE,NEW BRIDGE ST, NEWCASTLE UPON TYNE,  NE1 8AL UNITED KINGDOM |
| NEWCASTLE CITY COUNCIL | ATTN:  ALISSA JONES,TREASURY ACCOUNTANT,PO BOX 489, NEWCASTLE NSW,  2300 AUSTRALIA |
| NEWCASTLE CITY COUNCIL, "NSW AUSTRALIA" | TREASURY ACCOUNTANT - ALISSA JONES,PO BOX 489, NEWCASTLE NSW,  2300 AUSTRALIA |
| NEWE,JOHN F. | 20 WATERHOUSE PLAZA,#3A, NEWYORK, NY 10010 |
| NEWEDGE | NEWEDGE USA, LLC,630 FIFTH AVENUE,ROCKEFELLER CENTER, SUITE 500, NEW YORK, NY 10111 |
| NEWEDGE AUSTRALIA PTY LTD | LEVEL 23 400 GEORGE STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| NEWEDGE GROUP | 50 BOULEDVARD HAUSSMANN, PARIS,  75009 FRANCE |
| NEWEDGE GROUP | ATTN:LEGAL DEPT,FIMAT INTERNATIONAL BANQUE SA,SG HOUSE,41 TOWER HILL, LONDON, EC3N 4SG UNITED KINGDOM |
| NEWEDGE GROUP (UK BRANCH) | ZWEIGNIEDERLASSUNG,NEUE MAINZER STRASSE 52, FRANKFURT AM MAIN,  60311 GERMANY |
| NEWEDGE GROUP (UK BRANCH) | ZWEIGNIEDERLASSUNG,HR B 38141 MAINZER LANDSTRASSE 46, FRANKFURT AM MAIN, 60325 GERMANY |
| NEWEDGE GROUP (UK BRANCH) | TORRE PICASSO,PLAZO PABLO RUIZ PICASSO 1, MADRID,  28020 SPAIN |
| NEWEDGE GROUP (UK BRANCH) | 10 BISHOPS SQUARE, LONDON,  E1 6EG UK |
| NEWEDGE GROUP (UK BRANCH) | 10 BISHOPS SQUARE, LONDON,  E1 6EG UNITED KINGDOM |
| NEWEDGE GROUP (UK BRANCH) | SG HOUSE,41 TOWER HILL, LONDON,  EC3N 4SG UNITED KINGDOM |
| NEWEDGE GROUP (UK BRANCH) - CF | 1301 AVE. OF AMERICAS, NEW YORK, NY 10019 |
| NEWEDGE GROUP LDN / INTEGRAL CAPITAL | MGMT (UK) LLP GIVE-UP FOREIGN EXCHANGE DEPT,121 SLOANE STREET OFFICE 10, LONDON,  SW1X 9BW UNITED KINGDOM |
| NEWEDGE GROUP LDN / POLAR CAPITAL | LLP GIVE-UP FOREIGN EXCHANGE DEPT,4 MATTHEW PARKER STREET, LONDON,  SW1H 9NP UNITED KINGDOM |
| NEWEDGE SING BROK | NEWEDGE FINANCIAL SINGAPORE PTE. LTD.,80 ROBINSON ROAD #27-00, ,  68898 SINGAPORE |
| NEWEDGE USA, LLC | 630 FIFTH AVENUE,SUITE 500, NEW YORK, NY 10111 |
| NEWEDGE USA, LLC | ATTN: HEAD OF SFG, AMERICAS,C/O NEWEDGE ALTERNATIVE STRATEGIES INC.,630 FIFTH AVENUE, SUITE 500, NEW YORK, NY 10111 |
| NEWEDGE USA, LLC | 123, CHICAGO, NY 12345 |
| NEWEDGE USA, LLC | ATTN : STEPHANIE MAJCA,550 W JACKSON 3RD FLOOR, CHICAGO, IL 60661 |
| NEWELL, JAMES | 410 GINGER BEND DRIVE,APT. 209, CHAMPAIGN, IL 61822 |
| NEWELL, ABIGAIL | 2 BAKERS PIECE,KINGSTON BLOUNT, CHINNOR,  OX394SW UNITED KINGDOM |
| NEWELL,ANDREA K | 1200 PAGE STREET, SAN FRANCISCO, CA 94117 |
| NEWELL, CARLO | 2677  COLBY COURT STREET,4H, BROOKLYN, NY 11223 |
| NEWELL, JAMES | 234 WEST 74TH STREET,APARTMENT 4A, NEW YORK, NY 10023 |
| NEWEY,BENJAMIN | FIRST FLOOR FLAT,43 DENNING ROAD, LONDON, GT LON,  NW3 1ST UNITED KINGDOM |
| NEWGATE CAPITAL MANAGEMENT LLC | ONE SOUND SHORE DRIVE,ATTN:  ACCOUNTS RECEIVABLE, GREENWICH, CT 06830 |
| NEWGROUND, INC. | 211 FULTON AVENUE,1ST FLOOR, HEMPSTEAD, NY 11550-3924 |
| NEWHOUSE NEIL S | 214 NORTH FAYETTE STREET, ALEXANDRIA, VA 22314 |
| NEWHOUSE,MICHELLE M. | 420 EAST 54TH STREET,#11C, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| NEWITTER, RICHARD | 11 FAIRVIEW SQUARE, ITHACA, NY 14850 |
| NEWKIRK PRODUCTS, INC. | ATTN: JAMES WOLF,15 CORPORATE CIRCLE, ALBANY, NY 12203 |
| NEWLAND,PETER ANTHONY | 256 SEDLESCOMBE ROAD NORTH,ST LEONARDS-ON-SEA, EAST SUSSEX, ANT,   TN37 7JL UNITED KINGDOM |
| NEWLER,STEVEN | 154 EAST 29TH STREET,APARTMENT 15C, NEW YORK, NY 10016 |
| NEWMAN & ASSOCIATES INC. | 1801 CALIFORNIA STREET,SUITE 3700 MUNI SYNDICATE, DENVER, CO 80202 |
| NEWMAN AND ASSOCIATES | 1022 WEST NORTH BOULEVARD,P.O. BOX 493030, LEESBURG, FL 34749 |
| NEWMAN KROFT,HOLLY | 169 EAST 69TH STREET,APARTMENT 4D, NEW YORK, NY 10021 |
| NEWMAN LOWTHER & ASSOCIATES (PTY) LIMITE | 1STY FLOOR , KILDARE HOUSE,THE OVAL, 1 OAKDALE ROAD, NEWLANDS,   7700 SOUTH AFRICA |
| NEWMAN PERSONNEL | 52 LIME STREET, LONDON,   EC3M 7AF UK |
| NEWMAN PERSONNEL | 52 LIME STREET, LONDON,   EC3M 7AF UNITED KINGDOM |
| NEWMAN STONE LTD | 11-15 ST MARY AT HILL, LONDON,   EC3R 8EE UNITED KINGDOM |
| NEWMAN, MARCUS | 830 WESTVIEW DR,P O BOX 142079, ATLANTA, GA 30314 |
| NEWMAN,ALEXANDER | 60 PLAZA ST.,APT 6N, BROOKLYN, NY 11238 |
| NEWMAN,BARBARA E | 75 WEST END AVENUE,R10E, NEW YORK, NY 10023 |
| NEWMAN,BARRY | 49 BLITHEMEADOW DRIVE,SPROWSTON, NORWICH, NORFLK,   NR7 8PY UNITED KINGDOM |
| NEWMAN,BRIAN | 231 PARK AVE,APT 3, HOBOKEN, NJ 07030 |
| NEWMAN,DARREN | FLAT 7,178 EFFRA ROAD,WIMBLEDON, GT LON,   SW19 8PZ UNITED KINGDOM |
| NEWMAN,DAVID JOHN | 7 MILLIGANS CHASE,GALLEYWOOD, CHELMSFORD, GT LON,   CM28QD UNITED KINGDOM |
| NEWMAN,ERIC S. | 6767 S.W. 67TH ST., MIAMI, FL 33143 |
| NEWMAN,GEORGE | 104-740 112TH STREET, RICHMOND HILL, NY 11419 |
| NEWMAN,HAROLD J | 77 BALDWIN FARMS SO., GREENWICH, CT 06831 |
| NEWMAN,JACK | 6 ISMAY ST, STATEN ISLAND, NY 10314 |
| NEWMAN,LINDA | 11956 GORHAM AVENUE,APT. #7,C/O CEYDA TORUN, LOS ANGELES, CA 90049 |
| NEWMAN,MARK H | FLAT 7,44 SLOANE STREET, LONDON, GT LON,   SW1X 9LU UNITED KINGDOM |
| NEWMAN,MICHAEL A. | 19803 ROSEWOOD COURT, PARKER, CO 80138 |
| NEWMAN,RICHARD J. | 3 DEEPWOOD LANE, COLTS NECK, NJ 07722 |
| NEWMAN,SANDRA | 7 KHYBER ROAD,ALBERT ROAD,PARKSTONE, POOLE, DORSET,   BH12 2DG UNITED KINGDOM |
| NEWMAN,THOMAS | 26 LEESIDE COURT,169 ROTHERHITHE STREET, LONDON, GT LON,   SE16 5SZ UNITED KINGDOM |
| NEWMARK | FINANZKOMMUNIKATION GMBH,ROBERT MAYER STR 48-50, FRANKFURT AM MAIN,   GERMANY |
| NEWMARK & COMPANY REAL ESTATE | 125 PARK AVENUE, NEW YORK, NY 10017 |
| NEWMARK NEW SPECTRUM RETAIL LLC | 110 EAST 42ND STREET, NEW YORK, NY 10017 |
| NEWMARK OF SOUTHERN | NEWMARK KNIGHT FRANK,18400 VON KARMAN AVENUE,SUITE 130, IRVINE, CA 92612 |
| NEWMARK OF WASHINGTON, DC. LLC | 901 15TH STREET N.W.,SUITE 800, WASHINGTON, DC 20005 |
| NEWMARK SOUTHERN REGION, LLC | 3353 PEACHTREE HILL ROAD,N.E. SUITE 1120, ATLANTA, GA 30326 |
| NEWMARK SOUTHERN REGION, LLC | 201 17TH STREET,SUITE 900,ATTN:CHRISTY MCKENZIE, ATLANTA, GA 30363 |
| NEWMARK,ERIK A. | 1194 BROOKHAVEN GLEN, ATLANTA, GA 30319 |
| NEWMARK,PAUL M. | 205 CHRISTOL ST, METUCHEN, NJ 08840 |
| NEWMECH ENGINEERING | 20/ 4TH FLOOR SANDYABHAVAN,KISAN NAGAR,WAGLE ESTATE THANE, MUMBAI, MH 400604 INDIA |
| NEWPORT ART MUSEUM AND ART ASSOCIATION, | 76 BELLEVUE AVE, NEWPORT, RI 02840 |
| NEWPORT BEACH ASSOCIATION OF | REALTORS,4030 BIRCH STREET- #105, NEWPORT BEACH, CA 92660 |
| NEWPORT MANAGEMENT CORPORATION | 3449 MICHELSON DR, SUITE 200,ATTN: MARY LEE TURNER,FLMI, ACS, AIAA, ALHC, IRVINE, CA 92612-8893 |
| NEWPORT MANAGEMENT CORPORATION | P.O. BOX 25184,ATTN: MARY LEE TURNER, SANTA ANA, CA 92799-5184 |
| NEWPORT RETIREMENT SERVICES INC | PO BOX 95000-2315, PHILADELPHIA, PA 19195-2315 |
| NEWPORT TENT CO, INC. | 27 HIGHPOINT AVENUE, PORTSMOUTH, RI 02871 |
| NEWPORT WAVE, INC. | 15 MCLEAN, IRVINE, CA 92620 |

| Claim Name | Address Information |
|---|---|
| NEWRIVER INC | 200 BRICKSTONE SQUARE, SUITE 504, ANDOVER, MA 01810 |
| NEWRIVER INC | P.O BOX 83098, WOBURN, MA 01813-3098 |
| NEWS COMMUNICATIONS | 5TH FL.CHUNG-DONG BUILDING,15-5 CHUNG-DONG,CHOONG-KU, SEOUL,    KOREA, REPUBLIC OF |
| NEWS DESK COMMUNICATIONS | 130 CITY ROAD, LONDON, UNITED KINGDOM,   EC1V 2NW UK |
| NEWS DESK COMMUNICATIONS | 130 CITY ROAD, LONDON, UNITED KINGDOM,   EC1V 2NW UNITED KINGDOM |
| NEWS JOURNAL COMPANY | P.O. BOX 822072, PHILADELPHIA, PA 19182-2072 |
| NEWS JOURNAL COMPANY | 950 W. BASIN ROAD, NEW CASTLE, DE 19720 |
| NEWS JOURNAL COMPANY | P O BOX 1337, BUFFALO, NY 14240-1337 |
| NEWS STREET RESEARCH LIMITED | 4TH FLOOR,36 QUEEN STREET, LONDON,  EC4R 1BN UNITED KINGDOM |
| NEWSCALE, INC | 1850 GATEWAY DRIVE,FOSTER CITY, FOSTER CITY, CA 94404 |
| NEWSCALE, INC | 1850 GATEWAY DRIVE,SUITE 300, FOSTER CITY, CA 94404 |
| NEWSDESK COMMUNICATIONS | 130 CITY ROAD, LONDON, UNITED KINGDOM,   UNITED KINGDOM |
| NEWSHA NAMI | 4291 S. BLACKHAWK CIRCLE,#1D, AURORA, CO 80014 |
| NEWSMITH ASSET/NEW SMITH CREDIT FUND LP | ATTN:KEVIN CHATTWELL AND KEITH FIELDEN,C/O NEWSMITH ASSET MANAGEMENT LLP,LANSDOWNE HOUSE,57 BERKELEY SQUARE, LONDON,   W1J 6ER UNITED KINGDOM |
| NEWSOM JR.,TENISON W | 130 WESTOVER ROAD, STAMFORD, CT 06902 |
| NEWSOM, CHRISTOPHER | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| NEWSOUTH CAPITAL MANAGEMENT, INC. | ATTN:  ACCOUNTS RECEIVABLE,1100 RIDGEWAY LOOP ROAD,SUITE444, MEMPHIS, TN 38120 |
| NEWSOUTH CAPITAL MGT. | ATTN: ANDREW MACQUEEN,1000 RIDGEWAY LOOP RD.,SUITE 233, MEMPHIS, TN 38120 |
| NEWSPAPER AGENCY CORPORATION | PO BOX 45838, SALT LAKE CITY, UT 84145-0838 |
| NEWSQUEST LONDON | OBSERVER HOUSE,CAXTON COURT, CAXTON WAY,WATFORD BUSINESS PARK, WATFORD,  WD18 8RJ UK |
| NEWSQUEST LONDON | OBSERVER HOUSE,CAXTON COURT, CAXTON WAY,WATFORD BUSINESS PARK, WATFORD,  WD18 8RJ UNITED KINGDOM |
| NEWSQUEST LTD | 100 VICTORIA ROAD, SWINDON WILTSHIRE,  SN1 3BE UNITED KINGDOM |
| NEWSTAT,LINDA SUE | 133 S OAKHURST DR,#207, BEVERLY HILLS, CA 90212 |
| NEWSWARE | 95 ROCKWELL PLACE, 3RD FL, BROOKLYN, NY 11217 |
| NEWSWARE INC | DO NOT USE- SEE V# 0000010232,95 ROCKWELL PLACE 3FL, BROOKLYN, NY 11217 |
| NEWSWEEK INC | P.O. BOX 913, MOUNTAIN LAKES, NJ 07046 |
| NEWSWEEK INC | PO BOX 5552, HARLAN, IA 51593-1052 |
| NEWSWIRE* | 810 7TH AVE FL 32, NEW YORK, NY 10019-5868 |
| NEWSWIRE18 PVT LTD. | NEWSWIRE18 PVT.LTD,FIRANGI KALI TOWERS, KOLKATA,  700012 INDIA |
| NEWSWIRE18 PVT LTD.* | FIRANGI KALI TOWERS, KOLKATA,  700012 IN |
| NEWSWIRE18 PVT LTD.* | 2ND FLR. ARMY & NAVY BLDG. 148, M G ROAD,OPP. JEHANGIR ART GALLERY,KALAGHODA, FORT MUMBAI -400 001,   INDIA |
| NEWSWIRE18 PVT. LTD | , , MH  INDIA |
| NEWSWIRE18 PVT. LTD | ARMY & NAVY BUILDING, 148 M.G ROAD.,2ND FLOOR, OPP JEHANGIR ART GALLERY,KALA GHODA, FORT, MUMBAI, MH 400001 INDIA |
| NEWSWIRE18 PVT. LTD | ARMY & NAVY BUILDING, 148 M.G ROAD.,2ND FLOOR, OPP JEHANGIR ART GALLERY, MUMBAI, MH 400001 INDIA |
| NEWTAN, SAMUEL | DO NOT USE- SEE V# 0000047318,PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NEWTON GODFREY | 2655 RIVERS ROAD NW, ATLANTA, GA 30305 |
| NEWTON RESEARCH LTD | 4 CLARENDON RISE, LONDON,  SE13 7ED UNITED KINGDOM |
| NEWTON, HENRY | 1315 PEBBLE CREEK CROSSING, DURHAM, NC 27713 |
| NEWTON, SAMUEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| NEWTON,ALASTAIR DAN BARR | 33 BELGRAVE COURT,36 WESTFERRY CIRCUS, CANARY RIVERSIDE, GT LON,  E14 8RJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NEWTON,ANDREW D | FLAT D,12 ROBERT ADAM ST, LONDON, GT LON,  W1U 3HN UNITED KINGDOM |
| NEWTON,HENRY | 3414 PEACHTREE ST NE,2ND FLOOR, ATLANTA, GA 30326 |
| NEWTON,JARON | 3880 ORLOFF AVE. APT. 6O, BRONX, NY 10463 |
| NEWTON,KRISTINA | 120 PEATEY COURT,PRINCES GATE, HIGH WYCOMBE, BUCKS,  HP13 7AZ UNITED KINGDOM |
| NEWTON,MAYRA G. | 391 HAAS AVENUE, SAN LEANDRO, CA 94577 |
| NEWTON,NICHOLAS M | 24 THORNHILL PLACE,LONGSTANTON, CAMBRIDGE, CAMBS,  CB24 3EE UNITED KINGDOM |
| NEWTON,RITA D. | 255 LINDEN AVENUE, RAHWAY, NJ 07065 |
| NEWTON,SUSAN | 7207 JAMESON PASS, ALPHARETTA, GA 30022 |
| NEWTOURS | VIA A RIGHI,8 OSMANNRO SESTO FIORENTINO, MILAN,  50019 ITALY |
| NEWTSON,JEREMY | 1642 EAST 56TH STREET,820, CHICAGO, IL 60637 |
| NEWWIRE18 PVT LTD | ARMY & NAVY BUILDING,2ND FLOOR,148, M.G.ROAD, FORT, MUMBAI, MH 400001 INDIA |
| NEXA (TICK DATA) | 10134-G COLVIN RUN ROAD, GREAT FALLS, VA 22066 |
| NEXA TECHNOLOGIES - TICK DATA | 8 PASTEUR SUITE 100, IRVINE, CA 92618 |
| NEXA TECHNOLOGIES-TICK DATA | 10134-G COLVIN RUN RD., GREAT FALLS, VA 22066 |
| NEXCORE GROUP | 2620 EAST PROSPECT ROAD,SUITE 1, FT. COLLINS, CO 80525 |
| NEXEN MARKETING | 5601 GRANITE PARKWAY,SUITE 1400, PLANO, TX 75024 |
| NEXEN MARKETING SINGAPORE PTE LTD | 250 NORTH BRIDGE ROAD,#29-03 RAFFLES CITY TOWER, SINGAPORE,  179101 SINGAPORE |
| NEXGEN CAPITAL LTD | ATTN: TRANSACTION ADMINISTRATION,ORMONDE HOUSE,12 LOWER LEESON STREET, DUBLIN, 2 IRELAND |
| NEXGEN CAPITAL LTD | C/O G.K. GOH SECURITIES (U.K.) LIMITED,1 QUEEN ANNE'S GATE, LONDON SW1H 9BT, UNITED KINGDOM |
| NEXINVESTMENTS S.A.R.L | NEXINVESTMENTS S.A.R.L. 12,RUE LEON THYES, ,  L2636 LUXUMBOURG |
| NEXITY INVESTMENT PARTNERSHIP L.P. | CODAN SERVICES LIMITED,CLARENDON HOUSE,2 CHURCH STREET, HAMILTON,  HM 11 HM 11 BERMUDA |
| NEXL, INC. | 137 SUMMIT STREET, PEABODY, MA 10960 |
| NEXNET INC. | ATTN:DAN IHRIG, PRESIDENT,84 PHEASANT RUN, MILLWOOD, NY 10546 |
| NEXNET INC. | 84 PHEASANT RUN, MILLWOOD, NY 10546 |
| NEXNET INC. | DAN IHRIG, PRESIDENT,84 PHEASANT RUN, MILLWOOD, NY 10546 |
| NEXSTAR DEV. OPP. M. FUND | 780 THIRD AVE., NEW YORK, NY 10017 |
| NEXT GENERATION MEDIA, INC. | 11775 95TH AVENUE N., MAPLE GROVE, MN 55369 |
| NEXT JUMP, INC. | 183 MADISON AVE.,SUITE 1005, NEW YORK, NY 10022 |
| NEXT ROUND | 112 TURNPIKE ROAD,SUITE 304, WESTBOROUGH, MA 01581 |
| NEXT SEARCH GROUP | 187 WEDGEWOOD DRIVE, HAUPPAUGE, NY 11788 |
| NEXT STEP MAGAZINE | 86 WEST MAIN STREET, VICTOR, NY 14564 |
| NEXTEL COMMUNICATIONS | PO BOX 4181, CAROL STREAM, IL 60197-4181 |
| NEXTEL COMMUNICATIONS | 6200 SPRINT PKWY, OVERLAND PARK, KS 66251 |
| NEXTEL COMMUNICATIONS | KSOPHT0101-Z4300,6391 SPRINT PARKWAY, OVERLAND PARK, KS 66251-4300 |
| NEXTIRAONE, LLC | 2800 POST OAK BLVD - SUITE 200, HOUSTON, TX 77056 |
| NEXTRADE INC. | DO NOT USE SEEV# 0012759528, CLEARWATER, FL 33756 |
| NEXTSTUDENT INC | PO BOX 11870, GLENDALE, AZ 85318-1870 |
| NEXUS ENTERPRISE | 102, A WING,DHEERAJ GAURAV HEIGHTS,TOWER -II, BEHIND SHREENATH HYUNDAI SHOWROOM,LINK ROAD, ANDHERI (W), MUMBAI, MH 400053 INDIA |
| NEXUS ENTERPRISE | 102, A WING,DHEERAJ GAURAV HEIGHTS,TOWER -II,BEHIND SHREENATH HYUNDAI SHOWROOM, LINK ROAD ANDHERI W, MH 400053 MUMBAI INDIA |
| NEXUS FINANCIAL GROUP | 2295 HENRY CLOWER BOULEVARD,SUITE 200, SMALLVILLE, GA 30078 |
| NEXUS SCHOOL | 1333 OLD WELSH ROAD, HUNTINGTON VALLEY, PA 19006 |
| NEXWATCH | 91097 COLLECTIONS CTR DR, CHICAGO, IL 60693 |
| NEXWAY | 1-13-1,KACHIDOKI,CHUOU-KU, TOKYO,  104-0054 JAPAN |
| NEXWAY | 1-13-1,KACHIDOKI,CHUOU-KU, TOKYO, 13 104-0054 JAPAN |
| NEY,LINDA E. | 7101 COLONIAL ROAD, BROOKLYN, NY 11209 |

| Claim Name | Address Information |
| --- | --- |
| NEZAHAT GULTEKIN | FLAT 173,41 MILLHARBOUR, LONDON,  E14 9ND UNITED KINGDOM |
| NEZAHAT GULTEKIN | 921 MOUTON CIRCLE, EAST PALO ALTO, CA 94303 |
| NEZAHAT GULTEKIN | 921 MOUTON CIRCLE, PALO ALTO, CA 94303 |
| NEZHA ELMOUDNI | 16A SUNNYSIDE ROAD SOUTH,EDMONTON, LONDON,  N9 9ST UNITED KINGDOM |
| NFL FILMS | ONE NFL PLAZA, MT. LAUREL, NJ 08054 |
| NFN SOLUTIONS | 75 MAIDEN LANE,SUITE 239, NEW YORK, NY 10038 |
| NFP SECURITIES INC. | 1250 S. CAPITAL OF TEXAS HWY BLDG. 2, AUSTIN, TX 78746 |
| NFPA INTERNATIONAL | 1 BATTERYMARCH PARK, QUINCY, MA 02269-9109 |
| NFPA INTERNATIONAL | P.O. BOX 9689, MANCHESTER, NH 03108 |
| NFS | 39 BROADWAY,SUITE 2020, NEW YORK, NY |
| NFS | 39 BROADWAY,SUITE 2020, NEW YORK, NY 10006 |
| NG JINGYAO,DARRYL | BLK 237 BISHAN ST 22 #07-180, SINGAPORE,  570237 SINGAPORE |
| NG KA PO | FLT B 55/F BLK 3,OCEAN POINTE,  ACCOUNT NO. XS0339763996  SHENG TSENG,   HONG KONG |
| NG KIAT KWEE | PO BOX 2026,QLD 4109,  ACCOUNT NO. XS0277181243  ,   AUSTRALIA |
| NG MAN KUEN | FLAT E 50/F TOWER 1,THE BELCHER'S,89 POKFULAM ROAD,  ACCOUNT NO. XS0339237678 ,  HONG KONG |
| NG SIU HUNG JUDY ANNA | ROOM 701 BLOCK B,KORNHILL QUARRY BAY,  ACCOUNT NO. XS0281953207  ,   HONG KONG |
| NG, PAUL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NG, RAYMOND | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NG, RICKY | 1700 MURFIN AVE,APT 9, ANN ARBOR, MI 48105 |
| NG, SIMON | SMC 4045,5032 FORBES AVE, PITTSBURGH, PA 15213 |
| NG, THOMPSON | COLUMBIA UNIVERSITY,5856 LERNER HALL, NEW YORK, NY 10027 |
| NG, TRACY | 102 S LINCOLN AVE,APT 306, URBANA, IL 61801 |
| NG, WAIKIT J. | 10 GRAY STREET, JERSEY CITY, NJ 07302 |
| NG,AMY | RM.3, 8/F,KAM LEUNG HOUSE,KAM YING COURT, MA ON SHAN,   CHINA |
| NG,ASHLEY | 15705 CHERRY BLOSSOM LANE, NORTH POTOMAC, MD 20878 |
| NG,BOBBY | 12 CLAY STREET, NEW CITY, NY 10956 |
| NG,BRANDON | 316 88TH ST, BROOKLYN, NY 11209 |
| NG,CARISSA | 1515 PENNSYLVANIA AVENUE,APT. 4C, BROOKLYN, NY 11239 |
| NG,CHAO LIN | 7023 16TH AVE, BROOKLYN, NY 11204 |
| NG,CHIU F. | 1017 NORTH 2ND STREET, NEW HYDE PARK, NY 11040 |
| NG,DENNIS | CLEAN HEIGHTS MINAMI AZABU #303,MINAMI AZABU 1-9-15, MINATO-KU, 13 106-0047 JAPAN |
| NG,EDWINA | FLAT 1, 8/F, BLOCK C,IMPERIAL COURT, 62G CONDUIT ROAD, MID-LEVELS, HONG KONG, CHINA |
| NG,EVAN | 806 STAFFORD AVENUE, STATEN ISLAND, NY 10309 |
| NG,EVELYN LI MAY | 777 KOKUSAI-CHO,INTERNATIONAL UNIVERSITY OF JAPAN SD2-52, MINAMI UONUMA-SHI, 15 949-7248 JAPAN |
| NG,FANNY KAR YEE | FLAT E, BLOCK 6, 34/FLOOR,SCENEWAY GARDEN,LAM TIN, KOWLOON, HONG KONG,   CHINA |
| NG,GEORGE | 35 ORCHARD STREET, APT 10, NEW YORK, NY 10002 |
| NG,HAU KHAI | BLK 31, #07-210,TEBAN GARDENS ROAD, ,  600031 SINGAPORE |
| NG,IDA WAI LING | FLAT H, BLOCK 3A, 54TH FLOOR, TSEUNG KWA,TSEUNG KWAN O, 1 TONG TAK STREET,NEW TERRITORIES, HONG KONG,   CHINA |
| NG,JAMIE | 72 BAY 13TH STREET, BROOKLYN, NY 11214 |
| NG,JENNIFER C.F. | 715 FOSTER AVENUE, BROOKLYN, NY 11230 |
| NG,JENNY | 191 EAST 76TH STREET,1A, NEW YORK, NY 10021 |
| NG,JESSICA SZE MAN | FLAT B, 8/F.,GOLD KING MANSION,NO. 5 & 7 TAI HANG DRIVE, HONG KONG,   CHINA |
| NG,JESSMIN KAR GIM | BLK 423 BEDOK NORTH AVE 1,#10-226, SINGAPORE 460423,   SINGAPORE |
| NG,JIN RONG | FLAT 6,9 BELVEDERE ROAD, LONDON, GT LON,  SE1 6YP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NG,JOHN H. | 42 PARKVIEW DRIVE, MILLBURN, NJ 07041 |
| NG,JON SAN | 336 E 90 ST., APT 5C, NEW YORK, NY 10128 |
| NG,JOSHUA JUNWEN | 16 ARBUNOUTH ROAD #8-A, HONG KONG, H,  CENTRAL HONG KONG |
| NG,KA WA | 1908 BLOCK 3, HENG FA CHUEN, CHAI WAN,   CHINA |
| NG,KAREN | 2224 EAST 16TH ST, BROOKLYN, NY 11229 |
| NG,KATHLEEN | 108 MONROE STREET,APT #5D, HOBOKEN, NJ 07030 |
| NG,KEITH | 75-03 169 STREET, FRESH MEADOWS, NY 11366 |
| NG,KELVIN | FLAT D3, 5/F, UNIVERSITY HEIGHTS,42-44 KOTEWALL ROAD,MID LEVELS, HONG KONG, CHINA |
| NG,KEN MING FEI | 12G, TOWER 3,THE BELCHER'S,89 POK FU LAM ROAD, HONG KONG, H,   HONG KONG |
| NG,KWOK YUEN | 106 BISSETT STREET, SAYREVILLE, NJ 08872 |
| NG,LAI SIN | FLAT H, 21/F., TWO ISLAND PLACE,NORTH POINT, HONG KONG,   CHINA |
| NG,LORRAINE LAI KWAN | FLAT C, 11/F,TUNG PO MANSION,8 SHAUKIWAN MAIN STREET EAST, HONG KONG,   CHINA |
| NG,LOUIS | 536 MADISON AVENUE,3RD FLOOR, NEW YORK, NY 10022 |
| NG,MING | 53-21 203 STREET, OAKLAND GARDENS, NY 11364 |
| NG,RAYMOND | 22 BALLINGER WAY, NORTHHOLT, MDDSX,  UB5 6FQ UNITED KINGDOM |
| NG,RICKY | BEEKMAN HOTEL, 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| NG,ROSEMARIE | 86 WILTSHIRE CLOSE,DRAYCOTT AVENUE,CHELSEA, LONDON, GT LON,  SW3 2NU UNITED KINGDOM |
| NG,SHIRLY YEE HA | 70-72 OAK STREET,BLOCK B, 2/F CHEONG MOON MANSION, HONG KONG,   CHINA |
| NG,SIMON | 264 9TH STREET,APT 4P, JERSEY CITY, NJ 07302 |
| NG,SIMON | 350 WEST 43RD STREET,APARTMENT 40E, NEW YORK, NY 10036 |
| NG,SIU HUNG | ROOM 1107, TAK LUNG HOUSE,TAK TIN EST, LAM TIN,KOWLOON, HONG KONG,   CHINA |
| NG,STEPHEN MING | FLAT 28C, EXCELSIOR COURT,83 ROBINSON ROAD,MID LEVELS, HONG KONG,   CHINA |
| NG,SUI | 7 KATE CIRCLE, MIDDLE ISLAND, NY 11953 |
| NG,THUAN HU | FLAT 55,1 DOUGLAS PATH, LONDON, GT LON,  E14 3GR UNITED KINGDOM |
| NG,WAI BONG | FLAT F, 15/F, KAM TAO BLDG,4 WHITFIELD ROAD,NORTH POINT, H,   HONG KONG |
| NG,WEITON CHARLES | BLK 656A JURONG WEST ST 61,#13-343, SINGAPORE,  641656 SINGAPORE |
| NG,WING CHUNG | ROOM 1227, BLOCK 6,KWAI SHING WESTERN ESTATE,KWAI SHING, HONG KONG,   CHINA |
| NG,WING P. | 845 68TH STREET, BROOKLYN, NY 11220 |
| NG,YAN LAM BOSCO | 9B, CELESTIAL GARDENS,NO. 5 REPULSE BAY ROAD, HONG KONG, H,   HONG KONG |
| NG-MONTALVO, ISAAC | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NGA CAPITAL FUND LIMITED | ATTN: LAURA O'DOHERTY,C/O INVESTORS FUND SERVICES (IRELAND) LTD,BLOCK D,IVEAGH COURT,HARCOURT ROAD, DUBILN,  2 IRELAND |
| NGA CAPITAL FUND LIMITED | C/O PROCESS SERVERS LIMITED,4 MARYLEBONE HIGHT STREET, LONDON WIU 4NQ, UNITED KINGDOM |
| NGA INSTITUTIONAL LIBOR FUND LTD | ATTN:LAURA O #APPOSDOHERTY,C/O INVESTORS FUND SERVICES (IRELAND) LTD,BLOCK D,IVEAGH COURT, HARCOURT,  DUBLIN 2 IRELAND |
| NGAI FONG JESSILYN CHUNG | FLAT 7, 3/F, BLOCK B, WANG YU HOUSE,CHING WANG COURT, TSING YI,   CHINA |
| NGAI,DAVID | 159 WEST 53RD STREET,APT. 27B, NEW YORK, NY 10019 |
| NGAI,ELIA PUI YAN | 16 SUNDERLAND,1 HEREFORD ROAD,KOWLOON, HONG KONG,   CHINA |
| NGAI,HING KEUNG RICKY | FLAT E, 32/F, BLOCK 9, OCEAN SHORES,TSEUNG KWAN O, HONG KONG, HKG CHINA |
| NGAI,HO SAN | ROOM 1612, SUN HING BUILDING,607 NATHAN ROAD, MONG KOK, HONG KONG,   CHINA |
| NGAI,SZE KIT KATHERINE | APT 913, WAH YIN HOUSE,WAH KWAI ESTATE,POK FU LAM, H,   HONG KONG |
| NGAN CHUEN FAI CHARLTON | G/F (CORAL SESAFOOD RESTAURANT),40-50 DES VOEUX RD WEST,  ACCOUNT NO. XS0339763996  SAI YING PUN,   HONG KONG |
| NGAN CHUN CHAN | ROOM 1045, TIP YING HOUSE,BUTTERFLY ESTATE,TUEN MUN, ,   HONG KONG |
| NGAN HON TSO | 10 BOARDWOOD ROAD,ROOM 2702 BLK B VILLA ROCHA, HAPPY VALLEY,  00000 CHINA |
| NGAN HON TSO | 22A QUAILPAK TOWER,122 CONNAUGHT ROAD EAST,SAI YIN PUN, ,   HONG KONG |
| NGAN, AU YUET | 154 TAI HANG HAU VILLAGE,CLEARWATER BAY, KOWLOON,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| NGAN, LAM YAN | 7064 N SHERIDAN RD,APT 203, CHICAGO, IL 60626 |
| NGAN,CHRISTOPHER | 45 RIVER DRIVE SOUTH,BOX 1806, JERSEY CITY, NJ 07310 |
| NGAN,NGIAP TENG | HIKARIGAOKA PARK TOWN CHUO DORI 3-1706,3-9 HIKARIGAOKA, NERIMAKU, TOKYO 179-007, NERIMA-KU, 13 179-0072 JAPAN |
| NGASSA, JOCELYN | 5 MEADOW WALK,SNARESBROOK, SNARESBROOK, GT LON,  E18 2EN UNITED KINGDOM |
| NGBOKOLI,SHAWNA | 914 WYNNEWOOD ROAD,APT 3G, PELHAM, NY 10803 |
| NGC CORPORATION | SHINJUKU GREEN  TOWER BLDG.,21F., 6-14-1,NISHI-SHINJUKU,SHINJUKU-KU, TOKYO, JAPAN |
| NGEK,SOKPHOLLA | 6433 E. LOS ARCOS ST, LONG BEACH, CA 90815 |
| NGEK,SOPHOUN | 6433 E. LOS ARCOS, LONG BEACH, CA 90815 |
| NGIAP TENG NGAN | 2-3-1 ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| NGIAP TENG NGAN | HIKARIGAOKA PARK TOWN CHUO DORI 3-1706,3-9 HIKARIGAOKA, NERIMAKU, TOKYO 179-0072., NERIMA-KU, 13 105-0002 JAPAN |
| NGIAP TENG NGAN | HIKARIGAOKA PARK TOWN CHUO DORI 3-1706,3-9 HIKARIGAOKA, NERIMAKU, TOKYO 179-0072., NERIMA-KU, 13 179-0072 JAPAN |
| NGO KWEN,SUZANNE | 89 AVENUE CARNOT,R,SIDENCE FERME DES MOINES, BONDY, 93 93140 FRANCE |
| NGO, BRANDON | 818 BROWN STREET,APT# 8, ANN ARBOR, MI 48104 |
| NGO,BRANDON | 192 BERKELEY PL,APT 1, BROOKLYN, NY 11217 |
| NGO,JOHN B. | 2837 E. CASTLE PINES TERRANCE, DUBLIN, CA 94568 |
| NGO,MICHELLE | 10319 RAYBROOK LANE, HOUSTON, TX 77089 |
| NGOC PHUONG JESSICA NGUYEN | 4212 PIERSON DR, HUNTINGTON BEACH, CA 92649 |
| NGOKA,NELSON | 20 BROOKS AVENUE,EAST HAM, LONDON, GT LON,  E63PJ UNITED KINGDOM |
| NGUGI,ANTHONY | 37 HOSMER STREET #22, MARLBOROUGH, MA 01752 |
| NGUYEN, BAO | 21 ROCHELLE TERRACE, FARMINGVILLE, NY 11738 |
| NGUYEN, BAO-AN | 1499 15TH STREET, TROY, NY 12180 |
| NGUYEN, CHI L. | 110 EAST 36TH STREET, NEW YORK, NY 10016 |
| NGUYEN, CLIFF | 334 GRAYS LANE, LANSDALE, PA 19446 |
| NGUYEN, KINH | 5580 VALE DRIVE, DENVER, CO 80246 |
| NGUYEN, PETER | 9307 WINDWOOD CT, RICHMOND, VA 23237 |
| NGUYEN, TRAN | 519 S. BARRINGTON AVE, APT 10, LOS ANGELES, CA 90049 |
| NGUYEN,ANDY | 1255 S. STATE ST.,UNIT 1703, CHICAGO, IL 60605 |
| NGUYEN,ANTHONY | 1205 ARTHUR'S COURT, WYLIE, TX 75098 |
| NGUYEN,ANTHONY | 15 MOSAIC, ALISO VIEJO, CA 92656 |
| NGUYEN,BAO C. | 3120 PARK ESTATE WAY, SAN JOSE, CA 95135 |
| NGUYEN,BAO-AN | 48 HIGHVIEW ROAD, DENVILLE, NJ 07834 |
| NGUYEN,BICH | 3009 GARFIELD AVE., COSTA MESA, CA 92626 |
| NGUYEN,BICH-NGA THI | 1222 S DRIFTWOOD DR, SANTA ANA, CA 92704 |
| NGUYEN,CALYSTA CHUYEN | 4517 E. SILVERLEAF AVE, ORANGE, CA 92869 |
| NGUYEN,CHARLES | 200 EAST 35TH STREET,APARTMENT #6, NEW YORK, NY 10016 |
| NGUYEN,CINDY | 15788 AMSTON COURT, CHINO HILLS, CA 91709 |
| NGUYEN,DE | 7004 BOULEVARD EAST,APT. 327G, GUTTENBERG, NJ 07093 |
| NGUYEN,DINH HA | ETERNITY COURT AKASAKA HIKAWA-CHO #203,6-18-7 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| NGUYEN,DONNAYEN MONG | 15815 BEECHNUT STREET, HOUSTON, TX 77083 |
| NGUYEN,GINA | 311 W. 21 STREET #3E, NEW YORK, NY 10011 |
| NGUYEN,HALAN T. | 9851 BOLSA AVENUE # 53, WESTMINISTER, CA 92683 |
| NGUYEN,HANH THI MY | UNIT 20, 16-18 BRUNSWICK PARADE, ASHFIELD, NSW,  2131 AUSTRALIA |
| NGUYEN,HOA | 14362 BUSHARD STREET SPC 122, WESTMINISTER, CA 92683 |
| NGUYEN,HOANG N. | 12783 CAMINO SAN BENITO, RIVERSIDE, CA 92503 |
| NGUYEN,KEVIN | 137B GOLDHURST TERRACE, LONDON,  NW6 3EU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NGUYEN,KIM T. | 11252 S. COLBOW STREET, ORANGE, CA 92869 |
| NGUYEN,LANCHI T. | 41 GIOTTO, ALISO VIEJO, CA 92656 |
| NGUYEN,LINH KHANH | 2678 VILLA CORTONA WAY, SAN JOSE, CA 95125 |
| NGUYEN,LONG | A1 GEORGES ROAD, DAYTON, NJ 08810 |
| NGUYEN,LYNA | 2720 FAIRFIELD DRIVE, GRETNA, LA 70056 |
| NGUYEN,MYDUNG | 4373 FARADAY DRIVE, SAN JOSE, CA 95124 |
| NGUYEN,NGA VIET | 45 MILNER ROAD, WEST HAM, GT LON,  E15 3AD UNITED KINGDOM |
| NGUYEN,NICHOLAS NOLAN | 10325 ORANGE AVE, CUPERTINO, CA 95014 |
| NGUYEN,PETER | 239 W. 15TH STREET,APT  #2RE, NEW YORK, NY 10011 |
| NGUYEN,PHONG | 9 MSGR. WOJTYCHA DR, JERSEY CITY, NJ 07305 |
| NGUYEN,QUANG VIET | 2690 BRIGGS AVENUE,APT #1N, BRONX, NY 10458 |
| NGUYEN,SHARON | 851 COLTS NECK ROAD, FREEHOLD, NJ 07728 |
| NGUYEN,SY | BLOCK 85A#19-310,LORONG4, TOA PAYOH,  311085 SINGAPORE |
| NGUYEN,TAM | 33/F, UNIT A, BLOCK 2,80 ROBINSON ROAD,MID-LEVELS, HONG KONG, H,   HONG KONG |
| NGUYEN,THINH P | 6550 SHADY BROOK LN,APT#2135, DALLAS, TX 75206 |
| NGUYEN,THU-HANG T | 14523 DOVER FOREST DR., ORLANDO, FL 32828 |
| NGUYEN,TONY | 16525 VANOWEN STREET,#218, VAN NUYS, CA 91406 |
| NGUYEN,TRAN B. | 510 W. POPLAR AVE, SAN MATEO, CA 94402 |
| NGUYEN,TRANG | 1309 N. 32ND STREET, PHILADELPHIA, PA 19121 |
| NGUYEN,TRUONG | 2229 ARBOR CREEK DRIVE, CARROLLTON, TX 75010 |
| NGUYEN,TUAN ANH | 4956 SOUTH MALAYA COURT, AURORA, CO 80015 |
| NGUYEN,TUYET LE T. | 12351 STRATHMORE DRIVE, GARDEN GROVE, CA 92840 |
| NGUYEN,VANMY T. | 47 DUNLIN CT, PITTSBURG, CA 94565 |
| NH BARBIZON PALACE | PRINS HENDRIKKADE 5972, AMSTERDAM,  1012 AD NETHERLANDS |
| NH DEN HAAG | PRINSESMARGRIETPLANTSOEN 100, DEN HAAG,  2595 NETHERLANDS |
| NI, HUANLEI | 5226 RICHARDSON DR, FAIRFAX, VA 22032 |
| NI, JAY | PO BOX 15392, STANFORD, CA 94309 |
| NI,HUANLEI | 180 MONTAGUE STREET,APT. 10D, NEW YORK, NY 11201 |
| NI,WENMING | 170-11 PIDGEON MEADOW ROAD, FRESH MEADOWS, NY 11365 |
| NIA JONES | 25 BROAD STREET,APT. #60, NEW YORK, NY 10004 |
| NIAGARA MECHANICAL SERVICES LIMITED | 12 PENN DRIVE UNIT 4, WESTON,  M9L 2A9 CANADA |
| NIAGARA MOHAWK POWER CORP | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13252-0001 |
| NIALL FARDON | 2 PARK VIEW COTTAGES,PINEWOOD ROAD, HIGH WYCOMBE,  HP12 4DD UK |
| NIALL FARDON | 2 PARK VIEW COTTAGES,PINEWOOD ROAD, HIGH WYCOMBE,BUCKS,  HP12 4DD UNITED KINGDOM |
| NIALL MULLALLY | 351 OLDPARK ROAD, BELFAST,  BT14 6QS UNITED KINGDOM |
| NIAM AB | BOX 7693, STOCKHOLM,  S10395 SWEDEN |
| NIAMATALI,GORDON | PARK TERRACE #201,2-29-2 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| NIAMH CLINTON | 200 WEST 98TH STREET,APT 2W, NEW YORK, NY 10025 |
| NIAMH MEYER | 8A DUNSTILL ROAD, LONDON,  SW18 4QL UNITED KINGDOM |
| NIAMH O'SULLIVAN | ROSLYN,BISHOPSTOWN PARK,MODEL FARM ROAD, CORK,   IRELAND |
| NIAMKE,ROBERT | 32 FAIRWAY DRIVE, WEST ORANGE, NJ 07052 |
| NIBC BANK N.V. | ATTN: HEAD OF TREASURY DEPARTMENT,C/O DE NATIONALE INVESTERINGSBANK N.V.,CARNEGIEPLEIN 4,2517 KJ, THE HAGUE,  NETHERLANDS |
| NIBC BANK N.V. | ATTN: HEAD OF TREASURY DEPARTMENT,C/O NIB CAPITAL BANK N.V.,CARNEGIEPLEIN 4,2517 KJ, THE HAGUE,  NETHERLANDS |
| NIBC BANK N.V. | C/O DE NATIONALE INVESTERINGSBANK N.V., LONDON,BRANCH,7 BISHOPSGATE, LONDON EC2N 3BX,  UNITED KINGDOM |
| NIBC BANK N.V. | C/O NIB CAPITAL BANK N.V.,HEAD OF TREASURY DEPARTMENT,7 BISHOPSGATE, LONDON EC2N 3BX,  UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NIBEDITA ACHARYA | 24241 ANGELA, LAKE FOREST, CA 92630 |
| NIBERT,ALAN J | 12753 WEST GRAND DRIVE, MORRISON, CO 80465 |
| NIBESVV | 205 HERENGRACHT, AMSTERDAM,  1016 NETHERLANDS |
| NIBIRU CAPITAL RESEARCH | 11 BROADWAY - SUITE 1138, NEW YORK, NY 10004 |
| NIC BEVAN | 311 HIGH STREET, EASTLEIGH, HANTS,  SO50 5NE UNITED KINGDOM |
| NIC SCANLAN-DYAS | 490 ST DAVID'S SQUARE, LONDON,  E14 3WA UNITED KINGDOM |
| NICA'LE TOL | ,STUIJVESANTSTRAAT  85 ZWART, HAARLEM,  2023 KM NETHERLANDS |
| NICANOR,ED | 14011 MEADOWLANDS DRIVE, RIVERSIDE, CA 92503 |
| NICCHO | JS BUILDING 10F,1-1-16,KITASHINJYUKU, SHINJYUKU-KU,  169-0074 JAPAN |
| NICCHO | JS BUILDING 10F,1-1-16,KITASHINJYUKU, SHINJYUKU-KU, 13 169-0074 JAPAN |
| NICCOLO MAISTO | VIA CERNAIA 6, MILAN,  20121 ITALY |
| NICE GMBH | LIEBIGSTRASSE 9,LEONBERG, BADEN-WURTTEMBERG,  71229 GERMANY |
| NICE GMBH | LIEBIGSTRASSE 9, LEONBERG, GERMANY,  71229 GERMANY |
| NICE NETZWEREK UND INNOVATIVER | COMPUTER-EINSATZ GMBH,LIEBIGSTRASSE 9, LEONBERG,  71229 GERMANY |
| NICE NETZWERKE UND INNOVATIVER | COMPUTER-EINSATZ GMBH,NICE GMBH,9 LIEBIGSTRASSE,  ACCOUNT NO. AD04  LEONBERG, 71229 GERMANY |
| NICE SYSTEMS LTD | 8 HAPNINA STREET,PO BOX 690 43107, RAANANA,   ISRAEL |
| NICELY,AMBER PERRY | 9 BANKBARN CIRCLE, MIDDLETOWN, MD 21769 |
| NICHALOS JONES | 2900 SOCIETY HILL DRIVE,APARTMENT 011, CAMP HILL, PA 17011 |
| NICHAMIN, M.D., LOUIS D. | 103 JEFFERSON STREET, BROOKVILLE, PA 15825 |
| NICHANI,VIJAY | 27 BRIDGE ROAD,EAST HAM, LONDON, GT LON,  E6 2AG UNITED KINGDOM |
| NICHE NEWS & PUBLISHING | DENVILLES HOUSE,33 EMSWORTH ROAD, HAVANT,  PO9 2SN UNITED KINGDOM |
| NICHELE ENGLISH | 13800 PARK CENTER DRIVE APT. 405, TUSTIN RANCH, CA 92782 |
| NICHELE ENGLISH | 13800 PARK CENTER DRIVE,#405, TUSTIN, CA 92782 |
| NICHELLE ENGLISH | 5325 HORROCKS STREET, PHILADELPHIA, PA 19124 |
| NICHIBEI KYOUKAI | 1-11-28 AKASAKA,MINATO-KU, AKASAKA,  107-0052 JAPAN |
| NICHIBEI KYOUKAI | 1-11-28 AKASAKA,MINATO-KU, AKASAKA, 13 107-0052 JAPAN |
| NICHIFOROVA, JULIA | 238 BROOKDALE RD., STAMFORD, CT 06903 |
| NICHIFOROVA,JULIA | 39 CARMINE STREET, APT 4B, NEW YORK, NY 10014 |
| NICHIYUKAI | TOKYO, TOKYO,    JAPAN |
| NICHIYUKAI | TOKYO, TOKYO, 13  JAPAN |
| NICHOL,LAURA | 4 FOX CLOSE,BURGESS HILL, ,  RH159UR UNITED KINGDOM |
| NICHOLA ANN KRASHAKEVICH | 4 BARONS WAY, STRATHAM, NH 03885 |
| NICHOLA WONG | 61 INVERNESS MEWS,ROYAL DOCKS, LONDON,  E16 2SP UNITED KINGDOM |
| NICHOLAS & CO | 1822 WIGMORE STREET, LONDON,  W1U 2RG UNITED KINGDOM |
| NICHOLAS A ARDUINO | 110 BARTLETT DRIVE, NORTHWELLS, PA 19454 |
| NICHOLAS A MAREZ | 2035 4TH STREET, GERING, NE 69341 |
| NICHOLAS A. CITRIN | 1489 GETTYSBURG LANDING, ST. CHARLES, MO 63303 |
| NICHOLAS A. RIESER | 210 EAST 65TH STREET,APARTMENT 11M, NEW YORK, NY 10021 |
| NICHOLAS ALLCOCK | ROSILLA,PARK CLOSE,BARTON ST DAVID, SOMERSET,  TA11 6OS UNITED KINGDOM |
| NICHOLAS ALLCOCK | ROSILLA,PARK CLOSE,BARTON ST DAVID, SOMERSET,ANT,  TA11 6OS UNITED KINGDOM |
| NICHOLAS ANDREW RAWHOUSER | 91 LONG MEADOW, IRVINE, CA 92620 |
| NICHOLAS ANDREW RAWHOUSER | 124 WEST SIMMONS AVE, ANAHEIM, CA 92802 |
| NICHOLAS APPLEGATE CAPITAL | UNION BANK OF CALIFORNIA,PIMCO ALLIANZ ADVISORS LLC,PO BOX 515423, LOS ANGELES, CA 90051-6723 |
| NICHOLAS B. FINN | 17 MEADOW PLACE, RYE, NY 10580 |
| NICHOLAS B. HARDY | 12562 S MAJESTIC HILL COURT, HERRIMAN, UT 84065 |
| NICHOLAS B. HARDY | 3348 E. CANYON CREST, SPANISH FORK, UT 84660 |
| NICHOLAS BARCLAY-STEUART | 22 WENDOVER COURT,LYNDALE AVENUE,HAMPSTEAD, LONDON,  NW2 2PG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NICHOLAS BENDER | BEEKMAN TOWER HOTEL,3 MITCHELL PLACE,ROOM 11C, WASHINGTON, NY 10017 |
| NICHOLAS BENDER | 3871 PORTER STREET NW, WASHINGTON, DC 20016 |
| NICHOLAS BENDER | 28456 SQUIRREL LANE, CONIFER, CO 80433 |
| NICHOLAS BEVAN | 311 HIGH STREET,EASTLEIGH,HANTS, ,   SO50 5NE UNITED KINGDOM |
| NICHOLAS C GEE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NICHOLAS C HARTLEY | 31 FORTHBRIDGE ROAD, LONDON,   SW11 5NX UNITED KINGDOM |
| NICHOLAS CARMI | 278 WOODBURY ROAD, WOODBURY, NY 11797 |
| NICHOLAS CELENTANO | 72 SMITH AVE., NYACK, NY 10960 |
| NICHOLAS CELENTANO | 6946 TURNSTONE AVE., CASTLE ROCK, CO 80104 |
| NICHOLAS CERULO | 205 EAST 95TH STREET,APARTMENT 19H, NEW YORK, NY 10128 |
| NICHOLAS CHIRLS | 333 BROOME STREET, APT. 2, NEW YORK, NY 10002 |
| NICHOLAS CHIRLS | PO BOX 205443, NEW HAVEN, CT 06520 |
| NICHOLAS CHOO | 121 CAMPUS DRIVE,APT. 3210A,LYMAN RESIDENCES, STANFORD, CA 94305 |
| NICHOLAS CIRILLI | 24 WASHINGTON PLACE, HASBROUCK HEIGHTS, NJ 07604 |
| NICHOLAS COGSWELL | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NICHOLAS COGSWELL | FLAT 18, GARDEN ROYAL,KERSFIELD ROAD, ,   SW15 3HE UNITED KINGDOM |
| NICHOLAS COMPANY | ATTN: JEFFREY MAY,700 N. WATER STREET, MILWAUKEE, WI 53202 |
| NICHOLAS CULLEN | 43 ALMA ROAD, MONKSTOWN,DUBLIN,   IRELAND |
| NICHOLAS CULLEN | 34 KINGS QUAY,CHELSEA HARBOUR, CHELSEA,   SW10 0UX UNITED KINGDOM |
| NICHOLAS D COULTER | 29 ELEANOR GROVE,BARNES, LONDON,   SW13 0JN UK |
| NICHOLAS D COULTER | 29 ELEANOR GROVE,BARNES, LONDON,   SW13 0JN UNITED KINGDOM |
| NICHOLAS D COULTER | 16 CAMBRIDGE ROAD,BARNES, LONDON,   SW13 0PG UNITED KINGDOM |
| NICHOLAS D'AMICO | 465 VALLEY STREET, SOUTH ORANGE, NJ 07079 |
| NICHOLAS D. ROBERSON | 48 N. DUBLIN RANCH DRIVE, DUBLIN, CA 94568 |
| NICHOLAS DEANS | 240 EAST 27TH STREET,APT. 22C, NEW YORK, NY 10016 |
| NICHOLAS DEANS | 4651 GULFSHORES BLVD.,APT. 806, NAPLES, FL 34103 |
| NICHOLAS DOVIDIO | 121 CAMPUS DRIVE 1209 B, STANFORD, CA 94305 |
| NICHOLAS DUANE | 15 CHANDLER ROAD, CHATHAM, NJ 07928 |
| NICHOLAS E. BEARDSLEY | 901 COLORADO BOULEVARD #118, DENVER, CO 80206 |
| NICHOLAS E. DAYTON | 305-A JACKSON AVENUE, FORT MYER, VA 22211 |
| NICHOLAS E. DAYTON | 723 SIERRA VISTA AVENUE,APARTMENT 4, MOUNTAIN VIEW, CA 94043 |
| NICHOLAS EARTH PRINTING | PO BOX 504239, ST LOUIS, MO 63150-5042 |
| NICHOLAS EARTH PRINTING | 7021 PORTWEST DRIVE,SUITE 100, HOUSTON, TX 77024 |
| NICHOLAS EARTH PRINTING | ATTN: GOOMATIE DEBA,7021 PORTWEST DRIVE, SUITE 100, HOUSTON, TX 77024-8015 |
| NICHOLAS EARTH PRINTING LLC | 7021 PORTWEST DRIVE SUITE 100, HOUSTON, TX 77024 |
| NICHOLAS F BULL | FLAT 3,19 BELGRAVE GARDENS,ST. JOHNS WOOD, LONDON,   NW8 0QY UK |
| NICHOLAS F BULL | FLAT 3,19 BELGRAVE GARDENS,ST. JOHNS WOOD, LONDON,   NW8 0QY UNITED KINGDOM |
| NICHOLAS F. RIZZO FINE ARTS, INC. | 32 WATCHUNG AVENUE, CHATHAM, NJ 07928 |
| NICHOLAS FAILLA | 35 BUCCANEER LANE, EAST SETAUKET, NY 11733 |
| NICHOLAS FESSENDEN | 1008 GARDEN ST #3, HOBOKEN, NJ 07030 |
| NICHOLAS FESSENDEN | 1008 GARDEN ST APT. 3, HOBOKEN, NJ 07030 |
| NICHOLAS FESSENDEN | 31 OAKLAND AVENUE, AUBURNDALE, MA 02466 |
| NICHOLAS FITZPATRICK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NICHOLAS G. KOURNETAS | 225 EAST 85TH STREET,APARTMENT 907, NEW YORK, NY 10028 |
| NICHOLAS G. YASONIA-MURPHY | 3 CARRIGANE WAY, MANTECA, CA 95337 |
| NICHOLAS GARDNER | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| NICHOLAS GARDNER | 58 TURNER ROAD, LONDON,   E17 3JQ UNITED KINGDOM |
| NICHOLAS GARUCCIO | 76 MADISON STREET, HOBOKEN, NJ 07030 |
| NICHOLAS GARUCCIO | 33 MADISON ST, NORTHPORT, NY 11768 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS GOOLD | FLAT 9 THE ROOFTOPS,15-17 GEE STREET, LONDON,  EC1V 3RD UNITED KINGDOM |
| NICHOLAS GRUBE | 011 CONSTABLE HOUSE, CANARY CENTRAL,  E14 9LH UNITED KINGDOM |
| NICHOLAS GRUBE | 31 HUMBER RD,FLAT 4, ,  SE3 7LS UNITED KINGDOM |
| NICHOLAS GRUBE | 7440 ROLLING MEADOWS, HUNTERSVILLE, NC 28078 |
| NICHOLAS H SAFFORD & CO INC | 9 CLEAVES SSTREET, ROCKPORT, MA 01966 |
| NICHOLAS HANDEL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NICHOLAS HENRY FOTHERGILL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NICHOLAS HENRY FOTHERGILL | 37 FINSTOCK ROAD, ,  W10 5LU UNITED KINGDOM |
| NICHOLAS HENRY FOTHERGILL | 37 FINSTOCK ROAD, ,  W10 6LU UNITED KINGDOM |
| NICHOLAS HORSFIELD | 555 W. 23RD ST,APT S4N, NEW YORK, NY 10011 |
| NICHOLAS HORSFIELD | 660 STATE STREET, APT. B, MADISON, WI 53703 |
| NICHOLAS J HEATHER | THE MANSIONS AT AZABU TOWER 804,AZABUDAI, MINATO-KU, 13  JAPAN |
| NICHOLAS J HEATHER | 81 ECCLES ROAD, LONDON,  SW11 1LX UNITED KINGDOM |
| NICHOLAS J MAYER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NICHOLAS J MAYER | FLAT 28,5 HANDEL ROAD, SOUTHAMPTON,HANTS,  SO15 2NY UNITED KINGDOM |
| NICHOLAS J PETERS | 7402 CHRISTEN DR., CINCINNATI, OH 45215 |
| NICHOLAS J SILVER | APARTMENT SHOTO 201,2-12-4 SHOTO, SHIBUYA-KU, 13 150-0046 JAPAN |
| NICHOLAS J. BILODEAU | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| NICHOLAS J. FALL | 212 EAST 47TH STREET,APARTMENT 25H, NEW YORK, NY 10017 |
| NICHOLAS J. FALL | 308 E. 82ND STREET,APARTMENT PH5, NEW YORK, NY 10028 |
| NICHOLAS J. GRUNER | 21901 LASSON ST.,APT. 152, CHATSWORTH, CA 91311 |
| NICHOLAS J. GRUNER | 21901 LASSEN STREET,#152, CHATSWORTH, CA 91311 |
| NICHOLAS J. GRUNER | 6330 RANDI AVE BLDG. E,APT. 326, WOODLAND HILLS, CA 91367 |
| NICHOLAS J. RIVERA | 6350 S. HAVANA,APT. #334, ENGLEWOOD, CO 80111 |
| NICHOLAS J. RIVERA | 6667 S. JACKSON CT., CENTENNIAL, CO 80121 |
| NICHOLAS J. RIVERA | 808 S CLARKSON ST, DENVER, CO 80209 |
| NICHOLAS JACOBS | 520 LAGUARDIA PLACE,APT. 1S, NEW YORK, NY 10012 |
| NICHOLAS JACOBS | 101 WEST END AVENUE,APT. 21G, NEW YORK, NY 10023 |
| NICHOLAS JAMES IRISH | 355 BURGESS ROAD, SOUTHAMPTON,  SO16 3BA UK |
| NICHOLAS JAMES IRISH | 12 HIND HOUSE,4 MYERS LANE,NEW CROSS, LONDON,  SE14 5RU UNITED KINGDOM |
| NICHOLAS JAMES IRISH | 355 BURGESS ROAD, SOUTHAMPTON,HANTS,  SO16 3BA UNITED KINGDOM |
| NICHOLAS JAMES MARSH | 78 KENNEDY ROAD,2201 BAMBOO GROVE,WAN CHAI, HONG KONG,   CHINA |
| NICHOLAS JAMES SANDERSON | 55 BALHAM PARK ROAD, LONDON,  SW12 8DX UNITED KINGDOM |
| NICHOLAS JAMES VESTRI | 528 DOROTHY DRIVE, FULLERTON, CA 92831 |
| NICHOLAS KIGER | 1526 BRIARBANK, SUGARLAND, TX 77478 |
| NICHOLAS KLOPSIS | 18 STUYVESANT ROAD, OAKDALE, NY 11769 |
| NICHOLAS KRAMVIS | 25-16 33RD ST,APT 1B, ASTORIA, NY 11102 |
| NICHOLAS KRAMVIS | 66 RANDOLPH DRIVE, DIX HILLS, NY 11746 |
| NICHOLAS KRAMVIS | 5341 S. KIMBARK AVE. #3, CHICAGO, IL 60615 |
| NICHOLAS LAIDLOW | 82A BROAD STREET,TEDDINGTON,MIDDLESEX, LONDON,  TW11 8QT UNITED KINGDOM |
| NICHOLAS LEE MIKOLOYCK | 2602 4TH AVE,APT. # 1, SCOTTSBLUFF, NE 69361 |
| NICHOLAS LEE MIKOLOYCK | 2525 AVENUE G,APARTMENT 3, SCOTTSBLUFF, NE 69361 |
| NICHOLAS LEE MIKOLOYCK | 2417 AVENUE F, SCOTTSBLUFF, NE 69361 |
| NICHOLAS LOCKER | 331 E. 92ND ST.,APT. 1 B, NEW YORK, NY 10128 |
| NICHOLAS LUBY | 3-2-13-603 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| NICHOLAS LUBY | 119 W. 25TH ST.,  APT. PH, NEW YORK, NY 10001 |
| NICHOLAS LUBY | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NICHOLAS M NEWTON | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| NICHOLAS M SAVAGE | 193,EASTCOMBE AVENUE, LONDON,  SE7 7LH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NICHOLAS M. CHAN | 1 WESTERN AVENUE,APARTMENT 705, BOSTON, MA 02163 |
| NICHOLAS M. HILL | 36 HAZLEWELL ROAD,PUTNEY, LONDON,   SW15 6LR UK |
| NICHOLAS M. HILL | 36 HAZLEWELL ROAD,PUTNEY, LONDON,   SW15 6LR UNITED KINGDOM |
| NICHOLAS M. STEVENS | 352 W 15TH STREET,APARTMENT 403, NEW YORK, NY 10011 |
| NICHOLAS M. STEVENS | 650 42ND STREET,APARTMENT 228, NEW YORK CITY, NY 10036 |
| NICHOLAS M. STEVENS | 650 42ND STREET,APARTMENT 228, NEW YORK, NY 10036 |
| NICHOLAS M. STEVENS | 2-01 50TH AVE.,APT. 21H, LONG ISLAND CITY, NY 11101 |
| NICHOLAS MCCARTHY | 6015 BOULEVARD EAST,APT. D1, WEST NEW YORK, NJ 07093 |
| NICHOLAS MCLEAN | 2 GOLD STREET,APARTMENT 4001, NEW YORK, NY 10038 |
| NICHOLAS MENTEL | 401 EAST 34TH STREET, NEW YORK, NY 10016 |
| NICHOLAS MENTEL | 8122 SEVEN MILE DRIVE, PONTE VEDRA BEACH, FL 32082 |
| NICHOLAS MORRISON | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NICHOLAS NOLAN | 11740 WILSHIRE BLVD.,APT A1706, LOS ANGELES, CA 90025 |
| NICHOLAS NOLAN | 11740 WILSHIRE BLVD.,APT A1108, LOS ANGELES, CA 90025 |
| NICHOLAS P GLIGOR | 24 SADDLER DR., MEDFORD, NJ 08055 |
| NICHOLAS P WATKINS | HEATHWOOD HOUSE,TURVILLE HEATH, HENLEY-ON-THAMES,OXON,   RG9 6JS UNITED KINGDOM |
| NICHOLAS P. LAZARES | 231 EAST 55TH STREET, NEW YORK, NY 10022 |
| NICHOLAS P. LAZARES | 231 EAST 55TH STREET,APARTMENT 2903, NEW YORK, NY 10022 |
| NICHOLAS P. LAZARES | 255 ADAMS STREET, MILTON, MA 02186 |
| NICHOLAS PERDICOLOGOS | 2130 BRIARWOOD LANE, UNION, NJ 07083 |
| NICHOLAS PERDICOLOGOS | 43-59 164TH STREET,43-59 164TH STREET, QUEENS, NY 11358 |
| NICHOLAS PETER DAVID OELMANN | SANDY RIDGE,7 HIGH HURST CLOSE,NEWICK, LEWES,E.SUSX,   BN8 4NJ UNITED KINGDOM |
| NICHOLAS PICTON | 14 SOUTHFIELD GARDENS, TWICKENHAM,   TW14 5SZ UNITED KINGDOM |
| NICHOLAS R BRAND | 6 ORCHARD ROAD, BROMLEY,   BR1 2PS UK |
| NICHOLAS R BRAND | BEDLEM,12 WESTLEIGH DRIVE, BROMLEY,KENT,   BR1 2PN UNITED KINGDOM |
| NICHOLAS R BRAND | 6 ORCHARD ROAD, BROMLEY,KENT,   BR1 2PS UNITED KINGDOM |
| NICHOLAS R. PARKS | 116 EAST 66TH STREET,APARTMENT 7D, NEW YORK, NY 10021 |
| NICHOLAS R. PARKS | 204 WEST 94TH STREET,APARTMENT 2A, NEW YORK, NY 10025 |
| NICHOLAS R. PARKS | P.O.BOX 103, OYSTER BAY, NY 11771 |
| NICHOLAS R. WELLS | 60 OLIVER ROAD, SHENFIELD,   CM15 8PX UNITED KINGDOM |
| NICHOLAS RICHARDS | ARK HILLS W405,1-3-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| NICHOLAS ROCKWELL | 198 COLLEGE HILL ROAD, CLINTON, NY 13323 |
| NICHOLAS RUSSELL | DO NOT USE!!!, -,   UK |
| NICHOLAS RUSSELL | DO NOT USE!!!, -,   UNITED KINGDOM |
| NICHOLAS S FREAS | 7222 SOUTH BLACKHAWK STREET,#207, ENGLEWOOD, CO 80112 |
| NICHOLAS S. GHOUSSAINI | 37 WEST 76TH STREET,APARTMENT BF, NEW YORK, NY 10023 |
| NICHOLAS S. GHOUSSAINI | 49 WEST 73RD STREET,APARTMENT 3B, NEW YORK, NY 10023 |
| NICHOLAS S. SPAHR | 240 CENTRAL PARK SOUTH,APT 15N, NEW YORK, NY 10019 |
| NICHOLAS SAHADI | 1201 HUDSON ST APT 907S, HOBOKEN, NJ 07030 |
| NICHOLAS SAHADI | 77 PARK AVENUE,APT 1412, HOBOKEN, NJ 07030 |
| NICHOLAS SAHADI | 1333 HUDSON ST # 204N, HOBOKEN, NJ 07030 |
| NICHOLAS SALNIKOFF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| NICHOLAS SALNIKOFF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NICHOLAS SARRO-WAITE | GRAND ST,# 4, NEW YORK, NY 10013 |
| NICHOLAS SARRO-WAITE | ONE INDIA STREET, BOSTON, MA 02109 |
| NICHOLAS SHANE | 2728 ANZIO COURT,#102, PALM BEACH GARDENS, FL 33410 |
| NICHOLAS SLAPE | FIELD END,HARPS OAK LANE,MERSTHAM, SURREY,   RH1 3AN UNITED KINGDOM |
| NICHOLAS SPRATT | SHU TAKANAWA 602,1-22-5 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| NICHOLAS STEPHEN THOMPSON | 6283 TURNSTONE PLACE, CASTLE RCOK, CO 80104 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS T SKUBIC | 9805 REED STREET, WESTMINISTER, CO 80021 |
| NICHOLAS T SKUBIC | 13223 MERCURY DRIVE, LITTLETON, CO 80124 |
| NICHOLAS T SKUBIC | 95 EMERSON ST,#602, DENVER, CO 80218 |
| NICHOLAS V. MEYTHALER | 2141 BITTEL ROAD, OWENSBORO, KY 42301 |
| NICHOLAS W POWELL | 45 RUSLAND,AVENUE, ORPINGTON,KENT,  BR6 8AT UNITED KINGDOM |
| NICHOLAS WARREN | 4 WEST 109TH STREET,APT 1D, NEW YORK, NY 10025 |
| NICHOLAS WARREN | NICLOLAS WARREN,4 WEST 109TH STREET,APT 1D, NEW YORK, NY 10025 |
| NICHOLAS WHITLEY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NICHOLAS WHITLEY | 245A KINGS ROAD,CHELSEA, ,  SW3 5AU UNITED KINGDOM |
| NICHOLAS WHITLEY | 41 OAKLEY STREET,FLAT 2,CHELSEA, ,  SW3 5HA UNITED KINGDOM |
| NICHOLAS WHITLEY | 324A KINGS ROAD,CHELSEA, ,  SW3 5UH UNITED KINGDOM |
| NICHOLAS WILLIAMS | 85 GRAHAM AVENUE, BRIGHTON,E.SUSX,   UNITED KINGDOM |
| NICHOLAS WILLIAMS | 85 GRAHAM AVENUE, BRIGHTON,E.SUSX, BN1 8TF UNITED KINGDOM |
| NICHOLAS, CYRIL W. | NYPD PAID DETAI LUNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| NICHOLAS,ADRIEN | 33A FLADGATE ROAD,APT 3, LEYTONSTONE, GT LON,  E11 1LX UNITED KINGDOM |
| NICHOLAS,ANDRAE | 108 EAST 96TH STREET,APT. 4D, NEW YORK, NY 10128 |
| NICHOLAS,MATTHEW | 8 WESTMORE COURT,88 WESTMORELAND ROAD, BROMLEY, KENT,  BR2 0RZ UNITED KINGDOM |
| NICHOLAS-APPLEGATE CAP. MGT. | ATTN: DOUG STONE,600  W. BROADWAY - 29TH FL, SAN DIEGO, CA 92101 |
| NICHOLE DOREE BOONSTRA | 4294 S SALIDA WAY #7, AURORA, CO 80013 |
| NICHOLE J. BECKER | 4187 S CRYSTAL CT,#726, AURORA, CO 80014 |
| NICHOLE J. BECKER | 6017 CASTLEGATE DRIVE WEST UNIT F-33, CASTLE ROCK, CO 80108 |
| NICHOLE J. BECKER | 11680 GRANT STREET, NORTHGLENN, CO 80233 |
| NICHOLE LYNN DILWORTH | 12 HALFMOON, IRVINE, CA 92614 |
| NICHOLE M LASHLEY | P.O. BOX 624, TORRINGTON, WY 82240 |
| NICHOLE RAE HUBBARD | 1745 9TH STREET,APT. 1, GERING, NE 69341 |
| NICHOLE RAE HUBBARD | 706 WEST 26TH STREET, SCOTTSBLUFF, NE 69361 |
| NICHOLLS AND CLARKE LTD | NICLAR HOUSE,310 SHOREDITCH HIGH ST, LONDON,  E1 6PE UNITED KINGDOM |
| NICHOLLS,CHRISTOPHER W | 32 BERNARD GARDENS,WIMBLEDON, GT LON,  SW197BE UNITED KINGDOM |
| NICHOLLS,RICHARD | 64 GEORGE STREET, READING, BERKS,  RG1 7NT UNITED KINGDOM |
| NICHOLLS,SIMON JONATHAN | 44 LIBERIA ROAD,HIGHBURY, LONDON, GT LON,  N5 1JR UNITED KINGDOM |
| NICHOLS SCHOOL | 1250 AMHERST STREET, BUFFALO, NY 14216 |
| NICHOLS, DAVID J. | 111 HIGHFIELD ROAD, WILTON, CT 06897 |
| NICHOLS, KHANH | 1439 NIGHTHAWK PLACE, SANTA ROSA, CA 95409 |
| NICHOLS, LEONARDO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| NICHOLS,ARANN SUE | 6989 S ALLISON WAY, LITTLETON, CO 80128 |
| NICHOLS,DAVID | 16A, BLOCK 1, PINE COURT,23 SHA WAN DRIVE,POKFULAM, HONG KONG,   CHINA |
| NICHOLS,ELIZABETH JOAN | 4723 OLD MIDDLETOWN RD, JEFFERSON, MD 21755 |
| NICHOLS,JEFFREY | 2252 SOUTH DEXTER STREET, DENVER, CO 80222 |
| NICHOLS,JEFFREY D. | 7 LANDERS DRIVE, BEVERLY, MA 01915 |
| NICHOLS,LARA DIANNE | 1580 ASPEN ST, GERING, NE 69341 |
| NICHOLS,MARK | 220 EAST 73RD STREET,APT. 9H, NEW YORK, NY 10021 |
| NICHOLS,RICHARD L | 26372 VIA LARA, MISSION VIEJO, CA 92691 |
| NICHOLS,STEVEN E. | THE BYRE,BURY FARM,BURY LANE, EPPING, ESSEX,  CM165JA UNITED KINGDOM |
| NICHOLS-DUNHAM,ZANN | 1935 S ST, GERING, NE 69341 |
| NICHOLSON GRAHAM JONES | 110 CANNON STREET, LONDON,  EC4N 6AR UK |
| NICHOLSON GRAHAM JONES | 110 CANNON STREET, LONDON,  EC4N 6AR UNITED KINGDOM |
| NICHOLSON, ALEXANDRA | 259 MELWOOD AVENUE,APT. 208, PITTSBURGH, PA 15213 |

| Claim Name | Address Information |
|------------|---------------------|
| NICHOLSON,ALEXANDRA M. | 259 MELWOOD AVENUE,APARTMENT 208, PITTSBURGH, PA 15213 |
| NICHOLSON,ANDREA ELIZABETH | 22442 E. FROST PLACE, AURORA, CO 80016 |
| NICHOLSON,CLAIRE L | 46 GLENLUCE ROAD,BLACKHEATH, LONDON, GT LON,  SE3 7SB UNITED KINGDOM |
| NICHOLSON,GILES | 2 FIFTH AVENUE,APT 6J, NEW YORK, NY 10011 |
| NICHOLSON,JENNIFFER | 8148 S. PAULINA STREET,3RD FLOOR, CHICAGO, IL 60620 |
| NICHOLSON,JOHN C. | 85 TACONIC RD, GREENWICH, CT 06831 |
| NICHOLSON,ROBERT ALLEN | 22442 E. FROST PLACE, AURORA, CO 80016 |
| NICHOLSON,ROBERT BRIAN | 75 OAKWOOD,LEAM LANE ESTATE, TYNE & WEAR,  NE10 8LX UNITED KINGDOM |
| NICHOLSON,SAMAR | 3724 W GREENSBOROUGH PL, DENVER, CO 80236 |
| NICILA WIRE | 96 WHEATSHEAF CLOSE, LONDON,  E14 9UX UNITED KINGDOM |
| NICILA WIRE | 96 WHEATSHEAF CLOSE, LONDON,  E14 9UY UNITED KINGDOM |
| NICK A BROOKS | 420 LAKE STREET #203, HUNTINGTON BEACH, CA 92648 |
| NICK ADOVASIO | 385 COGNEWAUGH ROAD, COS COB, CT 06807 |
| NICK BROTHERS | 35B GLENEAGLE ROAD,STREATHAM, LONDON,  SW16 6AY UNITED KINGDOM |
| NICK BROTHERS | FLAT 2,4-7 VOLTAIRE ROAD, CLAPHAM,  SW4 6DQ UNITED KINGDOM |
| NICK BURCHETT | 67 NEW ROAD,LITTLE KINGSHILL, GREAT MISSENDEN,  HP16 0EU UK |
| NICK BURCHETT | 67 NEW ROAD,LITTLE KINGSHILL, GREAT MISSENDEN,  HP16 0EU UNITED KINGDOM |
| NICK C ANDERSON | 10 NEW ROAD, ESHER,SURREY,  KT10 9PG UNITED KINGDOM |
| NICK CASTRO JR. | 834 N. DEL SOL LANE, DIAMOND BAR, CA 91765 |
| NICK CHILDS | 23 TICKNOR STREET #1, BOSTON, MA 02127 |
| NICK DIOMEDE | 103 JEANETTE, STATEN ISLAND, NY 10312 |
| NICK HALEY | FLAT 100 DUNDEE WHARF,100 THREE COLT STREET, ,  E14 8AY UNITED KINGDOM |
| NICK HALEY | 4A STAVORDALE,LONDON, ,  N5 1NE UNITED KINGDOM |
| NICK HALEY | 4A STAVORDALE,LONDON, ,ANT,  N5 1NE UNITED KINGDOM |
| NICK HALEY | 4A STAVORDALE ROAD,LONDON, ,ANT,  N5 1NE UNITED KINGDOM |
| NICK HERMANDORFER | PRINCETON UNIVERSITY,333 FRIST CAMPUS MAIL CENTER, PRINCETON, NJ 08544 |
| NICK HERMANDORFER | 3 MITCHELL PLACE,THE BEEKMAN HOTEL, NEW YORK, NY 10017 |
| NICK JOHN HOAR | CHERRY TREES,CHURCH LANE, HEMINGFORD ABBOTS,CAMBS,  PE28 9AL UNITED KINGDOM |
| NICK JOHN HOAR | 83 GLOUCESTER STREET, LONDON,  SW1V 4EB UNITED KINGDOM |
| NICK JOHN HOAR | 48A WINCHESTER STREET, ,  SW1V 4NF UNITED KINGDOM |
| NICK MCKAY | 488 UNIVERSITY AVE., PALO ALTO, CA 94301 |
| NICK MCKAY | 488 UNIVERSITY AVE.,APARTMENT #301, PALO ALTO, CA 94301 |
| NICK MIHIC | FRANKLINSTRASSE 19, 8050 ZURICH,   SWITZERLAND |
| NICK MIHIC | HURDNERWA LDLISTRASSE 19, 8808 PFA FFIKON, SZ  SWITZERLAND |
| NICK N KAMENOFF | 22-58 27TH STREET,APT 3B, LONG ISLAND CITY, NY 11105 |
| NICK PERCONTINO | 131 DUDLEY STREET,APT. 301, JERSEY CITY, NJ 07302 |
| NICK PERCONTINO | 7 ALEXANDER COURT, JERSEY CITY, NJ 07305 |
| NICK PINCHBECK | 2ND FLOOR FLAT,24 TISBURY ROAD,HOVE, EAST SUSSEX,E.SUSX,  BN3 3BA UNITED KINGDOM |
| NICK PINCHBECK | 2ND FLOOR FLAT,24 TISBURY ROAD,HOVE, ,E.SUSX,  BN3 3BA UNITED KINGDOM |
| NICK S. BLAMEY | 69 LOVERS LANE, MADISON, CT 06443 |
| NICK SATTERLY | FLAT 1A,2 MARESFIELD GARDENS, LONDON,  NW3 5SU UNITED KINGDOM |
| NICK SATTERLY | FLAT 2,4 KELLET RD, LONDON,  SW2 1EB UNITED KINGDOM |
| NICK SPENCER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NICK SUSTA | 244A BATTERSEA PARK ROAD, LONDON,  SW11 3BP UNITED KINGDOM |
| NICK TURNER | 36 SWINBURNE AVENUE,LOWER WILLINGDON, EASTBOURNE,E.SUSX,  BN22 0PL UNITED KINGDOM |
| NICK WALSH | 80 SPEARING ROAD, HIGH WYCOMBE,BUCKS,  HP12 3JU UNITED KINGDOM |
| NICK WAYNE TURNER | 5212 BAY AVE, OCEAN CITY, NJ 08226 |

| Claim Name | Address Information |
|---|---|
| NICK WESOLOWSKI | BENTWITCHEN HOUSE,SOUTH MOLTON, ,  EX36 3HA UK |
| NICK WESOLOWSKI | BENTWITCHEN HOUSE,SOUTH MOLTON, , DEVON,  EX36 3HA UNITED KINGDOM |
| NICK WHITE | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| NICK ZIJLSTRA | METZLERSTRASSE 39, FRANKFURT,  60594 GERMANY |
| NICK,BRIAN | 112-50 78TH AVENUE,APT 2J, FOREST HILLS, NY 11375 |
| NICK,STEPHEN | 15 EDISON DRIVE, SOUTH HUNTINGTON, NY 11746 |
| NICKEL,CHRISTOPH | ERLENSTRASSE 16, FRANKFURT, HE 60325 GERMANY |
| NICKENS, RONALD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| NICKERSON,AMY M. | 13 HOOVER LANE, ENFIELD, CT 06082 |
| NICKEYSHA LEWIS | 955 EAST 49TH STREET, BROOKLYN, NY 11203 |
| NICKEYSHA LEWIS | 950 MONTGOMERY STREET,APT 1F, BROOKLYN, NY 11203 |
| NICKI SETHI | 39 CLARENCE CRESCENT, LONDON,  SW4 8LJ UNITED KINGDOM |
| NICKLAS KING MCCONAHY | 20280 ROUTE 19 UNIT 7, CRANBERRY TOWNSHIP, PA 16066-6125 |
| NICKLAS,RICHARD | 16 STRATFORD ROAD, SCARSDALE, NY 10583 |
| NICKLIN,LAUREN | 2 GERRARDS CROSS GOLF CLUB,CHALFONT PARK, GERRARDS CROSS, BUCKS,  SL9 0QA UNITED KINGDOM |
| NICKLOS,MATTHEW G. | 309 WEST 86TH STREET,APARTMENT 7A, NEW YORK, NY 10024 |
| NICKOL POLINA SMITH | ROOM 850,LSE ROSEBURY HALL,90 ROSEBERY AVENUE, LONDON,  EC1R 4TY UNITED KINGDOM |
| NICKOLA,JANISSE MARIE | 5536 PUTNAM, WEST BLOOMFIELD, MI 48323 |
| NICKOLAS,MATTHEW C | 111 PHEASANT RISE CT., BRIDGEVILLE, PA 15017 |
| NICKOLOVA, CHRISTINA | KEEFE CAMPUS CENTER, AC 774, AMHERST, MA 01002 |
| NICKOLOVA,CHRISTINA | 49 MARKHAM SQ,APT.1, LONDON, GT LON,  SW3 4XA UNITED KINGDOM |
| NICKY JAMES PARSONS | 42 EDGEFIELD AVENUE, BARKING,ESSEX,  IG11 9JN UNITED KINGDOM |
| NICKY R RUPAREL | BHAKTI MARG,O/402, VARDHAMAN NAGAR,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| NICKY REED | 38, ,SURREY,  UNITED KINGDOM |
| NICKY REED | 111 WINLANTON ROAD, BROMLEY,KENT,  BR1 5QA UNITED KINGDOM |
| NICKY REED | 111 WINLATON ROAD, BROMLEY,KENT,  BR1 5QA UNITED KINGDOM |
| NICLAS DIMBERG | KORPRALSVAGEN 36,904 32, UMEA,  UNITED KINGDOM |
| NICLAS HOLMBERG | RULLSTENSGATAN 180,UMEA,SWEDEN, ,  90655 SWEDEN |
| NICLAS HOLMBERG | KURATORVAGEN 15, UMEA,  90736 SWEDEN |
| NICO KONRAD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NICO KONRAD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NICODEMO,GLORY L. | 144 LISA LANE #A, COSTA MESA, CA 92627 |
| NICOL,JOHN G. | 25 40 31ST AVENUE,APT 4H, ASTORIA, NY 11106 |
| NICOLA BANFIELD | SUNNYWOOD DRIVE, HAYWARDS HEATH,W SUSX,  RH16 4PE UNITED KINGDOM |
| NICOLA BARABINO | 18 VIA CASAREGIS, GENOVA, GE 16129 ITALY |
| NICOLA BUTLER | 8 BEECHWOOD RISE, ,KENT,  BR7 6TJ UNITED KINGDOM |
| NICOLA BUTLER | 122 ST DAVID'S SQUARE, ISLE OF DOGS,  E14 3WD UNITED KINGDOM |
| NICOLA COWEN | 13 BENGEO GARDENS,CHADWELL HEATH, ROMFORD,ESSEX,  RM6 4BT UNITED KINGDOM |
| NICOLA DI LENA | 1 COKE STREET,101 CORNELL BUINDILNG, LONDON,ANT,  E1 1ER UNITED KINGDOM |
| NICOLA HARRIS | 43 MOUNT CLOSE,DEEDS GROVE, HIGH WYCOMBE,  HP12 3PE UNITED KINGDOM |
| NICOLA IDEHEN | 213 BIRCH HOLLOW DRIVE, BORDENTOWN, NJ 08505 |
| NICOLA IDEHEN | 15 FOX RUN ROAD, GLAN GARDNER, NJ 08826 |
| NICOLA IDEHEN | 465 EAST LINCOLN AVENUE,APARTMENT #A601, MOUNT VERNON, NY 10552 |
| NICOLA IDEHEN | 1413 STEHR ST, BETHLEHEM, PA 18018 |
| NICOLA IDEHEN | ONE WESTERN AVENUE, #446, CAMBRIDGE, MA 02163 |
| NICOLA J BRAMBLEBY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NICOLA J SHARLAND | 12A WOBURN COURT,WOBURN AVENUE,ELM PARK, HORNCHURCH,ESSEX,  RM12 4PB UNITED |

| Claim Name | Address Information |
|---|---|
| NICOLA J SHARLAND | KINGDOM |
| NICOLA JANE KOVACS-GASPAR | 12 THISTLEY COURT,GLAISHER STREET, GREENWICH,  SE8 3JW UNITED KINGDOM |
| NICOLA JANE MOULDS | 22 CHRISTCHURCH AVENUE,KILBURN, LONDON,  NW6 7QN UNITED KINGDOM |
| NICOLA JANE SEARLE | 2 BROOK HOUSE COTTAGE,79 BROOK END ROAD SOUTH, CHELMSFORD,ESSEX,  CM2 6NZ UNITED KINGDOM |
| NICOLA KATE THOMPSON | 26 GREEN STREET, HIGH WYCOMBE,BUCKS,  HP11 2RA UNITED KINGDOM |
| NICOLA KATE THOMPSON | 96 ST GEORGE'S ROAD, READING,BUCKS,  RG30 2RH UNITED KINGDOM |
| NICOLA KATHRYN KING | 1 NORTH LODGE,HATFIELD PARK, HATFIELD,HERTS,  AL9 5LZ UNITED KINGDOM |
| NICOLA KENT | 11 LEA COURT,79 THE RIDGEWAY, LONDON,  E4 6TU UNITED KINGDOM |
| NICOLA KING | MIDDLE MELLINGS,TILKEY ROAD, COGGESHALL,ESSEX,  CO6 1QN UNITED KINGDOM |
| NICOLA KIRBY | 17 MAGNOLIA LANE,STEEPLE VIEW, ESSEX,  SS15 4HL UNITED KINGDOM |
| NICOLA KIRBY | 17 MAGNOLIA LANE,STEEPLE VIEW, LONDON,ESSEX,  SS15 4HL UNITED KINGDOM |
| NICOLA MCMAHON | 29 TYRELLS CLOSE, UPMINSTER,ESSEX,  RM14 2QA UNITED KINGDOM |
| NICOLA MURPHY | TUBBERDALY,RHODE, TULLAMORE,OFFALY,   IRELAND |
| NICOLA NEWBERRY | 89 HERON WAY, TORQUAY,DEVON,  TQ2 7SU UNITED KINGDOM |
| NICOLA NEWBERRY | 89 HERON WAY,BARTON, TORQUAY,DEVON,  TQ2 7SU UNITED KINGDOM |
| NICOLA READ | 26 VOLUNTARY PLACE, LONDON,  E11 2RP UNITED KINGDOM |
| NICOLA ROTONDO | 38 REACHVIEW CLOSE, LONDON,  NW1 0TY UNITED KINGDOM |
| NICOLA SAIYEE WANG | FLAT 69, NORTH BLOCK COUNTY,5 CHICHELEY STREET, LONDON,  SE1 7PN UNITED KINGDOM |
| NICOLA SARAH PAUL | 116 RITHERDON ROAD, LONDON,  SW17 8QQ UNITED KINGDOM |
| NICOLA SCORER | GAYHURST ROAD, HIGH WYCOMBE,BUCKS,  HP13 7XL UNITED KINGDOM |
| NICOLA SHARON TOMS | 123 RAMILLIES ROAD, SIDCUP,KENT,  DA15 9JD UNITED KINGDOM |
| NICOLA SIMPSON | 2 MILLHAM CLOSE,BEXHILL ON SEA, ,E.SUSX,  TN39 4JS UNITED KINGDOM |
| NICOLA SLAYFORD | 36 WOODLANDS ROAD, HAYWARDS HEATH,  RH16 3JU UK |
| NICOLA SLAYFORD | 36 WOODLANDS ROAD, HAYWARDS HEATH,W SUSX,  RH16 3JU UNITED KINGDOM |
| NICOLA SPRAGUE | 161 DESBOROUGH AVENUE, HIGH WYCOMBE,BUCKS,  HP11 1ST UNITED KINGDOM |
| NICOLA THOMPSON | 25 BANK ST, LONDON,  E14 5LE UK |
| NICOLA THOMPSON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NICOLAI RICEVIMENTI SRL | VIALE DEI COLLI PORUENSI,423-00151, ROME,   ITALY |
| NICOLAS A. ROMANO | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| NICOLAS BOUCHERY | 3 RUE THEODORE DE BANVILLE, PARIS, 01 75017 FRANCE |
| NICOLAS BOUCHERY | STUDIO FLAT,41 DOVER STREET, LONDON,  W1S 4NS UNITED KINGDOM |
| NICOLAS CANOUI | BELLE FACE SHIBAKOEN 1304,3-22-8 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| NICOLAS CANOUI | HIROO EAST 202,5-25-4 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| NICOLAS CANOUI | IVY TOWER,350 WEST 43RD STREET, APT. 28H, NEW YORK, NY 10036 |
| NICOLAS CARRE | 4 CITE NOEL, PARIS,  75003 FRANCE |
| NICOLAS CORRY | 27 HEADLAND DRIVE,DISCOVERY BAY,LANTAU, HONG KONG,   CHINA |
| NICOLAS CORRY | 27 HEADLAND DRIVE,DISCOVERY BAY, LANTAU,  HONG KONG |
| NICOLAS CRISP | URUGUAY 1244 6TH FLOOR, , BA  ARGENTINA |
| NICOLAS DUCARRE | FLAT 3, 17 CLARGES STREET, LONDON,  W1J 8AE UNITED KINGDOM |
| NICOLAS ELBAZE | 5 MAPESBURY ROAD, LONDON,  NW2 4HX UNITED KINGDOM |
| NICOLAS F. VAGNER | 250 WEST 50TH STREET,APARTMENT 8H, NEW YORK, NY 10019 |
| NICOLAS F. VAGNER | 210 PARK STREET,APARTMENT 401, NEW HAVEN, CT 06511 |
| NICOLAS FANCHON | ROPPONGI 4-2-50-502,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| NICOLAS FANCHON | 50 CHOA CHU KANG NORTH 6 #11-09, ,  689574 SINGAPORE |
| NICOLAS FLOQUET | 40 RUE MARIUS AUFAN, LEVALLOIS PERRET, 92 92300 FRANCE |
| NICOLAS FLOQUET | 26 RUE DE VILLIERS, LEVALLOIS PERRET, 92 92300 FRANCE |
| NICOLAS GISIGER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NICOLAS INGLESAKIS | ROPPONGI HILLS RESIDENCE #D-704, 6-12-4 ROPPONGI, MINATO-KU, 13   JAPAN |
| NICOLAS INGLESAKIS | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NICOLAS INGLESAKIS | 1 GLOUCESTER PLACE, LONDON,   NW1 6DX UNITED KINGDOM |
| NICOLAS INGLESAKIS | FLAT 6,144 ST JOHN HILL, LONDON,   SW11 1SN UNITED KINGDOM |
| NICOLAS JEANNEQUIN | NEW COLLEGE,HOLYWELL STREET, OXFORD,OXON,   OX1 3BN UNITED KINGDOM |
| NICOLAS L. COONS | 251 WEST 73RD STREET,APARTMENT 4A, NEW YORK, NY 10023 |
| NICOLAS L. COONS | 11 BAYARD STREET, ALLSTON, MA 02134 |
| NICOLAS LECLERT | 59 RUE GABRIEL PERI, MONTROUGE,   92120 FRANCE |
| NICOLAS LECLERT | 41 MILLHARBOUR,FLAT 284, LONDON,   E14 9NH UNITED KINGDOM |
| NICOLAS LOKIEC | 17 STANHOPE MEWS WEST,FLAT A, LONDON,   SW7 5RB UNITED KINGDOM |
| NICOLAS MATOS MARTINON | PROFESOR WAKSMAN, MADRID,   28036 SPAIN |
| NICOLAS MAXWELL | VINCENTE LOPEZ 1831,2ND FLOOR, , BA   ARGENTINA |
| NICOLAS MEJRI | 10 RUE RAOUL PUGNO, MONTROUGE,   92120 FRANCE |
| NICOLAS MEJRI | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| NICOLAS MERENER | 222 RIVERSIDE DRIVE #5F,APARTMENT #5F, NEW YORK, NY 10025 |
| NICOLAS MORRIS GILBREATH & SMITH LLP | 5926 S. STAPLES,SUITE A-2, CORPUS CHRISTI, TX 78413 |
| NICOLAS ORUE,MARTA | 1109 BOYLSTON STREET,APT B, BOSTON, MA 02215 |
| NICOLAS PATTERA | FRIEDRICHSTRASSE 61, FRANKFURT/MAIN, BE 60323 GERMANY |
| NICOLAS PATTERA | FRIEDRICHSTRASSE 61, FRANKFURT, HE 60323 GERMANY |
| NICOLAS PATTERA | ROPPONGI HILLS RESIDENCE D, APT. 612,ROPPONGI HILLS, MINATO-KU 6-12-4, TOKYO, 13 106-0032 JAPAN |
| NICOLAS PATTERA | ROPPONGI HILLS RESIDENCE D,  APT. 612,MINATO-KU 6-12-4, TOKYO, 13 106-0032 JAPAN |
| NICOLAS PATTERA | 28 DORSET HOUSE,GLOUCESTER PLACE, LONDON,   NW1 5AD UNITED KINGDOM |
| NICOLAS PATTERA | 28 DORSET HOUSE,GLOUCESTER PLACE, LONDON,ANT,   NW1 5AD UNITED KINGDOM |
| NICOLAS ROSER | 43, RUE DES CHATEAUX, CATTENOM, 57 0 FRANCE |
| NICOLAS S BERGER | 47 COLENSO DRIVE,MILL HILL, LONDON,   NW7 2EA UNITED KINGDOM |
| NICOLAS SERANDOUR | FLAT 25 HALCYON WHARF,5 WAPPING HIGH STREET, LONDON,ANT,   E1W 1LH UNITED KINGDOM |
| NICOLAS SERANDOUR | FLAT 25 HALCYON WHARF,5 WAPPING HIGH STREET, LONDON,   E1W 1LH UNITED KINGDOM |
| NICOLAS TOLLIE | MANSION AT ROPPONGI,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| NICOLAS WALON | 196 COLUMBIA HEIGHTS, BROOKLYN, NY 11201 |
| NICOLAS, VAGNER | 210 PARK ST #404,NEW HAVEN, , CT 06511 |
| NICOLAS,ERNALD | 200 WATER STREET,APT. 2917, NEW YORK, NY 10038 |
| NICOLAS,PIERRE-ADRIEN MARCEL | 22 HEATHFIELD COURT, 248 TREDEGAR ROAD, LONDON, GT LON,   E3 2GQ UNITED KINGDOM |
| NICOLAS,STELLA | 1632 EAST 49TH STREET,BETWEEN AVENUE M AND N, BROOKLYN, NY 11234 |
| NICOLAS,THERESA | 5342 CAROLYN VISTA LANE, BONITA, CA 91902 |
| NICOLE A JOLOVICH | 308 WEST 21ST, SCOTTSBLUFF, NE 69361 |
| NICOLE A JOLOVICH | 355 WEST 15TH AVENUE, TORRINGTON, WY 82240 |
| NICOLE A MARTINEZ | 510 S. HOLLYDALE LN, ANAHEIM, CA 92808 |
| NICOLE A. BEHLER | 8032 GREEN FOREST DR, PASADENA, MD 21122 |
| NICOLE A. BEHLER | 665 CEDAR DRIVE, PASADENA, MD 21122 |
| NICOLE A. CASTELLUCCI | 150 CASWELL AVENUE, STATEN ISLAND, NY 10314 |
| NICOLE A. KATZ | 200 WEST 26TH STREET,APARTMENT 7E, NEW YORK, NY 10001 |
| NICOLE A. SAVIANO | 602 ST. CECILIA DR, MT. PROSPECT, IL 60056 |
| NICOLE A. SAVIANO | WHITMAN CT, SCHAUMBURG, IL 60173 |
| NICOLE ANDERSON | 4 CLAREMONT COURT,VICTORIA STREET, HIGH WYCOMBE,BUCKS,   HP11 2LU UNITED KINGDOM |
| NICOLE B SEDER | 23 PIERREMONT, ALISO VIEJO, CA 92656 |
| NICOLE B. SHEVINS | 361 BROMLEY ROAD,CATFORD, LONDON,   SE26 2RP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NICOLE B. SHEVINS | 10-30 116TH STREET, COLLEGE POINT, NY 11356 |
| NICOLE B. SHEVINS | 610 LONGACRE AVENUE, WOODMERE, NY 11356 |
| NICOLE B. SHEVINS | 610 LONGACRE AVENUE, WOODMERE, NY 11598 |
| NICOLE B. SHEVINS | 66 RONDELL WAY, SAN FRANCISCO, CA 94103 |
| NICOLE B. SHEVINS | 1945 BUSH STREET,APARTMENT B, SAN FRANCISCO, CA 94115 |
| NICOLE BETH BROGNO | 16497 CURLED OAK DRIVE, MONUMENT, CO 80132 |
| NICOLE C DUPRE | 6520 CAPRICORN, LAS VEGAS, NV 89108 |
| NICOLE C. SORIA | 2738 KINGCLAVEN DRIVE, HENDERSON, NV 89044 |
| NICOLE C. SORIA | 10246 VALASPEN ST, LAS VEGAS, NV 89123 |
| NICOLE C. SORIA | 10246 VALASPEN ST, LAS VEGAS, NV 89183 |
| NICOLE D. LAWRENCE | 7505 RESERVE,CIRCLE APT 301, WINDSOR MILL, MD 21244 |
| NICOLE DOHENY | PO BOX 11926, STANFORD, CA 94309 |
| NICOLE E D'LUCA | 2808 OCTAVIA STREET, NEW ORLEANS, LA 70115 |
| NICOLE E D'LUCA | 228 SWALLOW STREET, COVINGTON, LA 70433 |
| NICOLE E D'LUCA | 228 SWALLOW ST, COVINGTON, LA 70433-6323 |
| NICOLE E MEJIA | 4153 LUGO AVENUE, CHINO HILLS, CA 91709 |
| NICOLE E MEJIA | 1625 SOUTH MOUNTAIN AVENUE # A, ONTARIO, CA 91762 |
| NICOLE E MEJIA | 1625 SOUTH MOUNTAIN AVENUE # 18, ONTARIO, CA 91762 |
| NICOLE E. DUPRE | 271 W 47TH STREET,APARTMENT 39D, NEW YORK, NY 10036 |
| NICOLE EPPS | 1343 HUNTINGTON PLACE DRIVE, LITHONIA, GA 30058 |
| NICOLE ESCOBAR | 1138 HOLCOMBS POND CT, ALPHARETTA, GA 30022 |
| NICOLE G. CRADDOCK | 240 MERCER STREET,APARTMENT ME-1006B, NEW YORK, NY 10012 |
| NICOLE G. CRADDOCK | 240 MERCER STREET,APARTMENT ME-1006A, NEW YORK, NY 10012 |
| NICOLE G. CRADDOCK | 112 BOXWOOD STREET, YONKERS, NY 10710 |
| NICOLE G. CRADDOCK | 400 TRIPHAMMER ROAD,#L-2, ITHACA, NY 14850 |
| NICOLE G. CRADDOCK | 136 JUDD FALLS ROAD, ITHACA, NY 14850 |
| NICOLE G. DI LORENZO | 14 SHADY STREAM ROAD, BARNEGAT, NJ 08005 |
| NICOLE G. SIVEL | 7862 DEVON STREET, PHILADELPHIA, PA 19118 |
| NICOLE GROHMANN | ELISABETHENSTRASSE 22, ERZHAUSEN, HE 64390 GERMANY |
| NICOLE HAAS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NICOLE HENDERSHOT | 30 HEMLOCK LANE, STATEN ISLAND, NY 10309 |
| NICOLE HENDERSHOT | 239-19 88AV, BELLEROSE, NY 11426 |
| NICOLE HENDERSHOT | 11 TILDEN LANE, BAYVILLE, NY 11709 |
| NICOLE HORTA | 27 HALL AVENUE,P.O. BOX 665, FLAGTOWN, NJ 08821 |
| NICOLE HOSPITALITY SERVICES | 103, RUBY INDUSTRIAL ESTATE,OFF NEW LINK ROAD,CHINCHOLI BUNDER,MALAD(W), MUMBAI, MH 400064 INDIA |
| NICOLE INZERILL | 1855 W. 9TH STREET, BROOKLYN, NY 11223 |
| NICOLE INZERILL | 1929 E 33RD STREET, BROOKLYN, NY 11234 |
| NICOLE ISAAC | ROYAL GARDEN 403,1-7-14 AOBADAI, MEGURO-KU, 13 153-0042 JAPAN |
| NICOLE J BRITTON | 5233 JOSEPH LANE, SAN JOSE, CA 95118 |
| NICOLE L SEIFERT | 16 RIDGE DRIVE, CARLISLE, PA 17015 |
| NICOLE LEHMANN | 801 MOTO-AZABU FOREST TOWER,1-3-1 MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| NICOLE LEHMANN | 804 MOTO-AZABU FOREST TOWER,1-3-1 MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| NICOLE LEWIS | 2138 SOUTH OAKLAND STREET, ARLINGTON, VA 22204 |
| NICOLE M PAVLOFF | 3241 HEALTHER RIDGE COURT, SAN JOSE, CA 95136 |
| NICOLE M. ADAMSON | 480 DARRELL ROAD, HILLSBOROUGH, CA 94010 |
| NICOLE M. GONYEA | 498 AVALON GARDENS DRIVE, NANUET, NY 10954 |
| NICOLE M. HAMLIN | 89 GOLDEN DRIVE, GLENDALE HEIGHTS, IL 60139 |
| NICOLE M. HAMLIN | 1700 ILLINI DRIVE, NEW LENOX, IL 60451 |

| Claim Name | Address Information |
| --- | --- |
| NICOLE M. HAMLIN | 2823 ARCHES DRIVE, PLAINFIELD, IL 60544 |
| NICOLE M. HAMLIN | 2823 ARCHES DRIVE, PLAINFIELD, IL 60586 |
| NICOLE M. SIVESIND | 5167 W. AUGUSTA AVE, GLENDALE, AZ 85301 |
| NICOLE M. SIVESIND | 10030 N. 43RD AVE, GLENDALE, AZ 85302 |
| NICOLE M. SIVESIND | 10030 N. 43RD AVE,APT.  3047, GLENDALE, AZ 85302 |
| NICOLE MARIE BOLEK | 1750 OREGON TRAIL BLVD, GERING, NE 69341 |
| NICOLE MARIE HAWKINS | 1311 E. 27TH AVE.,#9-204, DENVER, CO 80205 |
| NICOLE MARIE HAWKINS | 3400 S LOWELL BLVD,#9-204, DENVER, CO 80236 |
| NICOLE MARIE NELSON | 110 PLUM CREEK PKWY,#5-201, CASTLE ROCK, CO 80104 |
| NICOLE MARIE ROBINSON | 3505 SAGE RD,#2401, HOUSTON, TX 77056 |
| NICOLE MARIE SMITH | 2045 ELM STREET,SUITE 3700, GERING, NE 69341 |
| NICOLE MAZZEI AVELLA | 105 GARTH ROAD,APARTMENT 2B, SCARSDALE, NY 10583 |
| NICOLE N. BALDON | 519 WYCLIFFE, IRVINE, CA 92602 |
| NICOLE N. BALDON | 459 RICHEY ST. #203, CORONA, CA 92879 |
| NICOLE PELENGARIS | 5 MILLIGAN PL.,APT. 3, NEW YORK, NY 10011 |
| NICOLE POESCHL | 515 EAST 81ST ST.,APARTMENT 4D, NEW YORK, NY 10028 |
| NICOLE POESCHL | 3636 GREYSTONE AVE.,APARTMENT 5A, RIVERDALE, NY 10463 |
| NICOLE PUHL | 3733 LINDELL BLVD. 13 H, ST. LOUIS, MO 63108 |
| NICOLE PUHL | 11721 BROOKWOOD, LEAWOOD, KS 66211 |
| NICOLE R MARKEL | 2551 SPRING ROAD, CARLISLE, PA 17013 |
| NICOLE R MILLER | 126 MEALS DRIVE, CARLISLE, PA 17013 |
| NICOLE R MILLER | 554 FIRST STREET, CARLISLE, PA 17013 |
| NICOLE R. WALKER | 2755 DELTA AVE., LONG BEACH, CA 90810 |
| NICOLE ROWIHAB | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NICOLE SANTERAMO | 11 AUSTIN STREET, VALLEY STREAM, NY 11580 |
| NICOLE SHAHEEN ZAKERY HANJANI | 401 E 24TH ST,#4, SCOTTSBLUFF, NE 69361 |
| NICOLE SIEBEL | 62 HARRISONS WHARF, PURFLEET,ESSEX,  RM19 1QX UNITED KINGDOM |
| NICOLE STAUBLIN | 2-40-4 UEHARA,103, SHIBUYA-KU, 13 151-0064 JAPAN |
| NICOLE STAUBLIN | 2-40-4 UEHARA, YOYOGI,103, SHIBUYA-KU, 13 151-0064 JAPAN |
| NICOLE STAUBLIN | 2-40-4 UEHARA, YOYOGI,103 CLASSIC, SHIBUYA-KU, 13 151-0064 JAPAN |
| NICOLE STAUBLIN | GAIEN RESIDENCE #505,24 MINAMI-MOTOMACHI, SHINJUKU-KU,  160-0012 JAPAN |
| NICOLE STAUBLIN | GAIEN RESIDENCE #505,24 MINAMI-MOTOMACHI, SHINJUKU-KU, 13 160-0012 JAPAN |
| NICOLE TSESMELIS | 10 VANDERLYN DRIVE, MUNSEY PARK, NY 11030 |
| NICOLE TSESMELIS | 56-01 215 STREET, BAYSIDE, NY 11364 |
| NICOLE V. UNDERWOOD | 74 MELROSE ROAD, DIX HILLS, NY 11746 |
| NICOLE WU | 33 JACKSON ROAD, BEDFORD, NY 10506 |
| NICOLE ZELLER | 219 EAST 69TH STREET,APT. 5K, NEW YORK, NY 10021 |
| NICOLELLA, MICHAEL | 1284 MANOR DRIVE, UPPER ST. CLAIR, PA 15241 |
| NICOLELLA,MICHAEL BERNARD | 1284 MANOR DRIVE, UPPER ST. CLAIR, PA 15241 |
| NICOLETTA,MICHELE | 29 HIGHPOINT ROAD, STATEN ISLAND, NY 10304 |
| NICOLL CURTIN | PO BOX 100, BANBURY,  OX16 7SG UK |
| NICOLL CURTIN | PO BOX 100, BANBURY,  OX16 7SG UNITED KINGDOM |
| NICOLL,CLAIRE E. | 340 WEST 17TH STREET,APARTMENT 2A, NEW YORK, NY 10011 |
| NICOLO FOSSA | VIA NERINO 3, MILANO, MI 20123 ITALY |
| NICOLO FOSSA | FLAT C,19 TOURNAY ROAD, LONDON,  SW6 7UG UNITED KINGDOM |
| NICORA,GUSTAVO F. | GUIDO 1612,ALEM 855, CIUDAD DE BS AS, BA 1001 ARGENTINA |
| NICOSIA,CHRISTIAN | 112 CAMBRIDGE DRIVE, MATAWAN, NJ 07747 |
| NICOT,CYNTHIA | 27B, MONTEVILLA,121 REPULSE BAY ROAD, HONG KONG,   CHINA |
| NIDA MEHWISH | 7860 VALLEY VIEW ST, BUENA PARK, CA 90620 |

| Claim Name | Address Information |
|---|---|
| NIDA MEHWISH | 12750 EDGEFIELD ST, CERRITOS, CA 90703 |
| NIDAMALURI,VIKRAM | 827 ASA GRAY DRIVE,#257, ANN ARBOR, MI 48105 |
| NIDDAM,DAVID | 47 CROMWELL ROAD, LONDON,  SW7 2ED UNITED KINGDOM |
| NIDHI ANAND | 53 WASHBURN STREET, APT 6,APARTMENT 6, JERSEY CITY, NJ 07306 |
| NIDHI ANAND | 401 SHADY AVENUE, 504D, PITTSBURGH, PA 15206 |
| NIDHI ANAND | 401 SHADY AVENUE, 504D,KENMWAR APTS, PITTSBURGH, PA 15206 |
| NIDHI BANSAL | D - 204, MAGNOLIA ENCLAVE,MAHAR AMRIT SHAKTI,CHANDIVALI,ANDHERI (E), MUMBAI, MH 400072 INDIA |
| NIDHI BHATIA | 6 BARMORE CT, MONTVILLE, NJ 07045 |
| NIDHI BUSINESS TECH SOLUTIONS | 6-3-634, 501-V TH FLOOR,GREEN CHANNEL HOUSE,INSTITUTE OF ENGINEERS LANE, HYDERABAD, AP 04 INDIA |
| NIDHI JAIN | S.V.ROAD, MUMBAI, MH 400050 INDIA |
| NIDHI JAIN | 175\6,WESTERN RAILWAY COLONY,S.V.ROAD,BANDRA(WEST), MUMBAI, MH 400050 INDIA |
| NIDHI KUMRA | TRINITY COLLEGE,UNIVERSITY OF CAMBRIDGE, CAMBRIDGE,CAMBS,  CB2 1TQ UNITED KINGDOM |
| NIDISH HARIDAS | 102/A-WING, BLDG NO. 6, SREE LAXMI PARK -1,LOKMANYA NAGAR, THANE,  400606 INDIA |
| NIEBLING,ROE | P.O. BOX 312,64 STEINMETZ ROAD, WINDHAM, NY 12496 |
| NIEBUHR,JOHN J. | 7 PIA BOULEVARD, SMITHTOWN, NY 11787 |
| NIECIECKI, DARIUSZ | 397 FRONT STREET WEST,SUITE 3709, TORONTO, CANADA,  M5V3S1 CANADA |
| NIECIECKI,DARIUSZ | 397 FRONT STREET,WEST SUITE 3709, TORONTO, ON M5V 3S1 CANADA |
| NIEDERER KRAFT AND FREY | BAHNHOFSTRASSE 13, ZURICH,  8001 SWITZERLAND |
| NIEDEROSTERREICHISCHE LANDESBANK | KREMSER GASSE 20, ST.POLTEN,  3100 AUSTRIA |
| NIEDERSTE-OSTHOLT,MAXIMILIAN F. | 113 SULLIVAN STREET,APARTMENT 3AR, NEW YORK, NY 10012 |
| NIEK DE BRUIN | ,OUDEDIJK, ROTTERDAM,  3061 AJ NETHERLANDS |
| NIEKAMP, JOEL | 10393 US RT. 127, VERSAILLES, OH 45380 |
| NIELINGER,CLAIR | 8 CLIFTON ROAD, BURGESS HILL, W SUSX,  RH15 8US UNITED KINGDOM |
| NIELS ACKERMAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NIELS ACKERMAN | 109A CLARENDON ROAD, LONDON,  W11 4JG UNITED KINGDOM |
| NIELS ACKERMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NIELS ACKERMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NIELS BORCH JENSEN | NAUNYNSTRASSE 38, BERLIN, DEUTSCHLAND,  1099 GERMANY |
| NIELS H. HEILMANN | 123 EAST 47TH STREET,APARTMENT 4, NEW YORK, NY 10017 |
| NIELSEN AND COMPANY | 1459 NORTH 1200 WEST, OREM, UT 84057 |
| NIELSEN BUSINESS MEDIA | C/O CONVENTION DATA SERVICES,107 WATERHOUSE ROAD, BOURNE, MA 02649 |
| NIELSEN BUSINESS MEDIA, INC. | P.O BOX 16569, NORTH HOLLYWOOD, CA 91615 |
| NIELSEN COMPANY US LLC | 770 BROADWAY, NEW YORK, NY 10003 |
| NIELSEN COMPANY, THE (US), LLC | F/K/A AC NIELSEN (US), INC.,DIANA STURGEON, SR. MGR. BILLING,150 N MARTINGALE, ACCOUNT NO. 8410  SCHAUMBURG, IL 60173 |
| NIELSEN MEDIA RESEARCH INC. | PO BOX 88961, CHICAGO, IL 60695-8961 |
| NIELSEN, EDI | P.O. BOX 601101, LOS ANGELES, CA 90060-1101 |
| NIELSEN, STEVEN | 13537 FAIR HILL COURT, DRAPER, UT 84020 |
| NIELSEN,JEFFERY P. | 14582 INCA COURT, WESTMINSTER, CO 80023 |
| NIELSEN,KEITH | 2-24-2-402 OKUSAWA, SETAGAYA-KU, 13 158-0083 JAPAN |
| NIELSEN,LEA VIBEKE | 98 DUNDEE WHARF,100 THREE COLT STREET, LONDON, GT LON,  E148AY UNITED KINGDOM |
| NIELSEN,MARK | 72 ELM GROVE ROAD,BARNES, LONDON, GT LON,  SW13 0BS UNITED KINGDOM |
| NIELSEN,MICHAEL | 15 KERR LANE, MATAWAN, NJ 07747 |
| NIELSEN,SCOTT | 15 SHERIDAN SQUARE,APT. 4A, NEW YORK, NY 10014 |
| NIELSEN,TED | EBISU 3-37-2, SHIBUYA-KU, 13 150-0013 JAPAN |
| NIELSEN-ELEFANTE NURSERIES, INC. | 660 W. PINE BROOK ROAD, LINCOLN PARK, NJ 07035 |

| Claim Name | Address Information |
|---|---|
| NIELSON MEDIA RESEARCH INC. | PO BOX 88961, CHICAGO, IL 60695-8961 |
| NIELSON,CHRISTOPHER | 948 BETHANY MOUNTAIN ROAD, CHESHIRE, CT 06410 |
| NIELSON,NATALIE A. | 8915 BERGENWOOD AVE.,UNIT #58, NORTH BERGEN, NJ 07047 |
| NIEMAN,ROGER R. | 300 EAST 40TH ST, NEW YORK, NY 10016 |
| NIEMANN,DAVE R. | 1002 UNIVERSITY DRIVE, PLANO, TX 75075 |
| NIEMCZYK, PAUL | 2828 DUBLIN BLVD # 229, COLORADO SPRINGS, CO 80918 |
| NIEMI,DONALD | 146 RIVERSIDE AVENUE, AMITYVILLE, NY 11701 |
| NIEMI,SUSAN | 489 S KENILWORTH, ELMHURST, IL 60126 |
| NIEMTZOW, ELISA | 230 E. 79TH STREET,APT. 12A, NEW YORK, NY 10075 |
| NIEMTZOW,MICHAEL A. | 235 WEST 48TH STREET,APARTMENT 26L, NEW YORK, NY 10036 |
| NIERENBERG GROUP INC | 420 EAST 51ST STREET, SUITE 12D, NEW YORK, NY 10022-8020 |
| NIERHOFF,ANNE CHRISTINE FREGERSLEV | DORSET SQUARE 29, FLAT 4, LONDON, GT LON,  NW1 6QJ UNITED KINGDOM |
| NIEROW,ELISA | 21 VIRGINIA ROAD, PLEASANTVILLE, NY 10570 |
| NIERTH,CHRISTOPHER | 15 WARREN STREET,APARTMENT 437, JERSEY CITY, NJ 07302 |
| NIETO & CHALELA ABOGADOS | CALLE 72 NO. 5-83, 4TH FLOOR, BOGOTA COLUMBIA,   COLOMBIA |
| NIETO,CARLOS | 801 SOUTH OLIVE AVENUE,SUITE 807, WEST PALM BEACH, FL 33401 |
| NIETO,CAROLINA | 86-06 35TH AV,APT 3J, JACKSON HEIGHTS, NY 11372 |
| NIETO,NORMA | PEDRO ARATA 854, DEL VISO,  1669 ARGENTINA |
| NIETO,RODOLFO | 325 WEST 42ND STREET,APT 5C, NEW YORK, NY 10036 |
| NIEVES,ANTHONY F | 9283 S CEDAR HILL WAY, LONE TREE, CO 80124 |
| NIEVES,FRANCISCO J | 14954 DRY CREEK RD, NOBLESVILLE, IN 46060 |
| NIFFENEGGER,LINDA I. | 124 SOUTH EMERSON STREET, DENVER, CO 80209 |
| NIGADE,PARESH | B 504 BALAJI ENCLAVE PLOT-12,RSC-2, LOKHANDWALA COMPLEX,KANDIVILI EAST, MUMBAI, MH 400101 INDIA |
| NIGAM,AYUSH | A-704, DAFFODIL CH SOCIETY,HIRANADANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| NIGAM,JYOTI | HANUMAN ROAD,NEW AIRPORT COLONY,B 19/4, VILEPARLE(EAST), MUMBAI, MH 400099 INDIA |
| NIGAM,VIKAS | 11 DORCHESTER ROAD,NORTHOLT PARK, NORTHOLT, MDDSX,  UB5 4PA UNITED KINGDOM |
| NIGEL A. ALFRED | 840 EAST 17TH STREET, APT 5A, BROOKLYN, NY 11230 |
| NIGEL A. GLAISTER | THE MANOR HOUSE,HIGH STREET, FARNINGHAM,  DA4 0DG UK |
| NIGEL A. GLAISTER | THE MANOR HOUSE,HIGH STREET, FARNINGHAM,KENT,  DA4 0DG UNITED KINGDOM |
| NIGEL D MCGEE | 28 TRAFALGAR COURT,GLAMIS ROAD,WAPPING, LONDON,ANT,  E1W 3TF UNITED KINGDOM |
| NIGEL D MCGEE | 28 TRAFALGAR COURT,GLAMIS ROAD,WAPPING, LONDON,  E1W 3TF UNITED KINGDOM |
| NIGEL D MCGEE | 147 WORPLE ROAD,WIMBLEDON, LONDON,  SW20 8RQ UNITED KINGDOM |
| NIGEL FOWLER SUTTON | 168 WORPLE ROAD, WIMBLEDON,  SW20 8PR UK |
| NIGEL FOWLER SUTTON | 168 WORPLE ROAD, WIMBLEDON,  SW20 8PR UNITED KINGDOM |
| NIGEL FOWLER SUTTON | 168 WORPLE ROAD,WIMBLEDON,ANT,  SW20 8PR UNITED KINGDOM |
| NIGEL FOWLER SUTTON | 168 WORPLE ROAD,WIMBLEDON, LONDON,  SW20 8PR UNITED KINGDOM |
| NIGEL HARPER | 3 PRIORY ROAD, HASSOCKS,  BN6 8PS UNITED KINGDOM |
| NIGEL INGRAM | DO NOT USE!!!, -,  UK |
| NIGEL INGRAM | DO NOT USE!!!, -,  UNITED KINGDOM |
| NIGEL J DAY | 177 COLCHESTER ROAD,LAWFORD, MANNINGTREE,ESSEX,  CO11 2BT UNITED KINGDOM |
| NIGEL LYNN ASSOCIATES | 2ND FLOOR THE SQUARE,BASING VIEW, BASINGSTOKE,  RG21 4EB UK |
| NIGEL LYNN ASSOCIATES | 2ND FLOOR THE SQUARE,BASING VIEW, BASINGSTOKE,  RG21 4EB UNITED KINGDOM |
| NIGEL MAURICE CLIFT | 19 BOONE STREET,LEWISHAM, LONDON,  SE13 5SD UNITED KINGDOM |
| NIGEL OWEN WATTS | REDHILL PENINSULA,18 PAK PAT SHAN ROAD, 55 CEDAR DRIVE,TAI TAM, ,   HONG KONG |
| NIGEL PEPPER | SANDHURST PLACE,13 SANDHURST CLOSE,SOUTH CROYDON, ,SURREY,  CR2 0AD UNITED KINGDOM |
| NIGEL SWINBANK | 2A HALDON ROAD,WANDSWORTH, LONDON,  SW18 1QB UNITED KINGDOM |
| NIGEL WATTERS | GRAND CHARIOT YOYOGIKOEN #701,1-37-14 TOMIGAYA, SHIBUYA-KU, 13 151-0063 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| NIGEL, PAUL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NIGHT MINISTRY | 4711 N. RAVENSWOOD, CHICAGO, IL 60640 |
| NIGHT NADAV | YALE UNIV TRUMBULL COLLEGE,PO BOX 206282, NEW HAVEN, CT 06520 |
| NIGHT,NADAV | YALE UNIVERSITY,TRUMBULL COLLEGE,PO BOX 206282, NEW HAVEN, CT 06520 |
| NIGHTINGALE,LOIS | 51 WHITEADDER WAY, LONDON, GT LON,  E14 9UR UNITED KINGDOM |
| NIGHTINGALE-BAMFORD SCHOOL | 20 EAST 92ND STREET, NEW YORK, NY 10128 |
| NIGHTLIFE ENTERPRISES | 268 WEST 47TH STREET, NEW YORK, NY 10036 |
| NIGINA M. TURNBULL | 70 WEST 93RD STREET,APT # 28G, NEW YORK, NY 10025 |
| NIGMATULINA,MADINA | 226 RICHARDSON STREET,APT 2B, BROOKLYN, NY 11222 |
| NIGRO,ELENA | VIA PO 1, NOVA MILANESE – MILANO, MI 20054 ITALY |
| NIGRO,PAUL | 23 PALMERS WAY, CHESHUNT, HERTS,  EN8 9HT UNITED KINGDOM |
| NIHAL A DALVI | 5 STONEY HILL RD,SHREWSBURY, , MA 01545 |
| NIHALANI,AARTI VIJAY KUMAR | DORM 1, ROOM 9,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| NIHALANI,UMA | A-23 AARAM CHS,VAKOLA PIPELINE,SANTACRUZ EAST, MUMBAI,  400055 INDIA |
| NIHARIKA RAO | NORWOOD HOUSE,N8. 34,UNIVERSITY OF BATH, BATH,  BA2 7JP UNITED KINGDOM |
| NIHAT ALTINTAS | 2715 MURRAY AVE,APT. 406, PITTSBURGH, PA 15217 |
| NIHAT ALTINTAS | 411 BIDDLE AVE.,APT.1, PITTSBURGH, PA 15221 |
| NIHON BEA SYSTEMS LTD | SHIN-NIKKO BLDG HIGASHIREN 13F,2-10-1, TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| NIHON BEA SYSTEMS LTD | SHIN-NIKKO BLDG HIGASHIREN 13F,2-10-1, TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| NIHON BT | ARK MORI BLDG 24F,1-12-32, AKASAKA,MINATO-KU, TOKYO,  107-6024 JAPAN |
| NIHON BT | ARK MORI BLDG. 24F,1-12-32 AKASAKA,MINATO-KU, ,  107-6024 JAPAN |
| NIHON BT | ARK MORI BLDG 24F,1-12-32,AKASAKA,MINATO-KU, TOKYO, 13 107-6024 JAPAN |
| NIHON BUILDING SERVICE | SHINTOKYO BUILDING 2F,3-3-1 MARUNOUCHI, CHIYODA-KU, 13 100-0005 JAPAN |
| NIHON BUTAI GEIJUTSU SHINKOKAI | 4-26-4,MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| NIHON BUY-OUT KENKYUJO | KOPO HAKUSAN 306,5-36-11 HAKUSAN, BUNKYO-KU, 13 112-0001 JAPAN |
| NIHON CABLE TELEVISION | BS (COLOMBUS) BLDG 7F,1-3-10,JINGUMAE,SHIBUYA-KU, TOKYO,  150-0001 JAPAN |
| NIHON CABLE TELEVISION | BS (COLOMBUS) BLDG 7F,1-3-10,JINGUMAE,SHIBUYA-KU, TOKYO, 13 150-0001 JAPAN |
| NIHON CONVENTION SERVICES, INC | DAIDO SEIMEI KASUMIGASEKI BLDG 18F,1-4-2,KASUMIGASEKI,CHIYODA-KU, TOKYO, 100-0013 JAPAN |
| NIHON CONVENTION SERVICES, INC | DAIDO SEIMEI KASUMIGASEKI BLDG 18F,1-4-2,KASUMIGASEKI,CHIYODA-KU, TOKYO, 13 100-0013 JAPAN |
| NIHON CREDIT SANGYO KYOKAI | SHINANOCHO RENGAKAN,35,SHINANOMACHI,SHINJUKU-KU, TOKYO,  160-0016 JAPAN |
| NIHON CREDIT SANGYO KYOKAI | SHINANOCHO RENGAKAN,35,SHINANOMACHI,SHINJUKU-KU, TOKYO, 13 160-0016 JAPAN |
| NIHON CROWN | TOKEN INTL BLDG 7F,2-12-19,SHIBUYA, SHIBUYA-KU, TOKYO,  150-0002 JAPAN |
| NIHON CROWN | TOKEN INTL BLDG 7F,2-12-19,SHIBUYA, SHIBUYA-KU, TOKYO, 13 150-0002 JAPAN |
| NIHON DENKI KOGYOKAI | 1-17-4,ICHIBANCHO, CHIYODA-KU, 13 102-0082 JAPAN |
| NIHON DENKI KYOKAI | 1-7-1,YURAKUCHO, CHIYODA-KU,  100-0006 JAPAN |
| NIHON DENKI KYOKAI | 1-7-1,YURAKUCHO, CHIYODA-KU, 13 100-0006 JAPAN |
| NIHON DENSHIN DENWA USER KYOKAI | NTT SHIBA BLDG NAI,3-22-8 NISHI-SHINBASHI,MINATO-KU, TOKYO,  105-0003 JAPAN |
| NIHON DENSHIN DENWA USER KYOKAI | NTT SHIBA BLDG NAI,3-22-8 NISHI-SHINBASHI,MINATO-KU, TOKYO, 13 105-0003 JAPAN |
| NIHON ECONOMIC CENTER | DOLL JAPAN MAI BUILDING 6F,2-6-2 NIHONBASHI HORIDOMECHO, CHUO-KU, 13 103-0012 JAPAN |
| NIHON FID BASCKETBALL RENMEI | YOKOHAMA, YOKOHAMA,  JAPAN |
| NIHON FID BASCKETBALL RENMEI | YOKOHAMA, YOKOHAMA, 14  JAPAN |
| NIHON FOREX CLUB | N/A, TOKYO,  NA JAPAN |
| NIHON FOREX CLUB | N/A, TOKYO, 13 NA JAPAN |
| NIHON FUDOSAN KANTEI KYOKAI | 3-11-15  TORANOMON, MINATO-KU, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| NIHON FUDOSAN KANTEI KYOKAI | 1-7-10 DOSHUCHO,CHUO-KU, OSAKA, 27 541-0045 JAPAN |
| NIHON FUDOSAN KENKYUJO | 1-3-2 TORANOMON,MINATO-KU, TOKYO,   JAPAN |
| NIHON FUDOSAN KENKYUJO | 1-3-2 TORANOMON,MINATO-KU, TOKYO, 13  JAPAN |
| NIHON GAIKOKU TOKUHAIN KYOKAI | YURAKUCHO DENKI BLDG, 20F,1-7-1,YURAKUCHO,CHIYODA-KU, TOKYO,  100-0006 JAPAN |
| NIHON GAIKOKU TOKUHAIN KYOKAI | YURAKUCHO DENKI BLDG, 20F,1-7-1,YURAKUCHO,CHIYODA-KU, TOKYO, 13 100-0006 JAPAN |
| NIHON GAS KIKI KENSA KYOKAI KANKYO CHOSA | JIA BUILDING,1-4-10 AKASAKA, MINATO-KU,   JAPAN |
| NIHON GAS KIKI KENSA KYOKAI KANKYO CHOSA | JIA BUILDING,1-4-10 AKASAKA, MINATO-KU, 13  JAPAN |
| NIHON GAS KYOKAI | 1-15-12,TORANOMON, MINATO-KU,  105-0001 JAPAN |
| NIHON GAS KYOKAI | 1-15-12,TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| NIHON GENNSHIRYOKU SANGYO KYOKAI | SHINBASHI FUJI BLDG 5F,2-1-3 SHINBASHI,MINATO-KU, SHINBASHI, 13 105-8605 JAPAN |
| NIHON HEWLETT PACKARD | KEIO FUCHU 1-CHOME BLDG,1-9,FUCHUCHO,FUCHU-SHI, TOKYO, 13 183-0055 JAPAN |
| NIHON HOSO SHUPPAN KYOKAI | 41-1,UDAGAWACHO,SHIBUYA-KU, TOKYO, 13 150-8081 JAPAN |
| NIHON HOTEL APPRAISAL | 1-18-16 SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| NIHON HOTEL APPRAISAL | 1-18-16 SHINBASHI, MINATO-KU, 13 105-0004 JAPAN |
| NIHON HOUSING | SOA BLDG 4F,1-2-3 IZUMI,HIGASHI -KU,NAGOYA-SHI, IZUMI,  461-0001 JAPAN |
| NIHON HOUSING | SOA BLDG 4F,1-2-3 IZUMI,HIGASHI -KU,NAGOYA-SHI, IZUMI, 38 461-0001 JAPAN |
| NIHON IBM | 3-2-12,ROPPONGI, MINATO-KU,  106-8711 JAPAN |
| NIHON IBM | 3-2-12,ROPPONGI, MINATO-KU, 13 106-8711 JAPAN |
| NIHON IKUEI | 5-25-23 MIYAMAE, SUGINAMI-KU,  168-0081 JAPAN |
| NIHON IKUEI | 5-25-23 MIYAMAE, SUGINAMI-KU, 13 168-0081 JAPAN |
| NIHON INVESTIGATION | SHINNIHONBASHI BLDG,3-4-7,NIHONBASHIHONCHO,CHUO-KU, TOKYO, 13 103-0023 JAPAN |
| NIHON JIDOSHA HANBAI KYOKAI RENGOKAI | 1-1-30,SHIBADAIMON,MINATO-KU, TOKYO, 13 105-0012 JAPAN |
| NIHON JIDOSHA KOGYOKAI | NIHON JIDOSHA KAIKAN,1-1-30 SHIBA DAIMON, MINATO-KU,   JAPAN |
| NIHON JIDOSHA KOGYOKAI | NIHON JIDOSHA KAIKAN,1-1-30 SHIBA DAIMON, MINATO-KU, 13  JAPAN |
| NIHON JUTAKU KYOKAI | KOUJIMACHI KYODO BLDG,3-2,KOJIMACHI, CHIYODA-KU,  102-0083 JAPAN |
| NIHON JUTAKU KYOKAI | KOJIMACHI KYODO BLDG 4F,3-2 KOJIMACHI,CHIYODA-KU, TOKYO,  102-0083 JAPAN |
| NIHON JUTAKU KYOKAI | KOJIMACHI KYODO BLDG 4F,3-2 KOJIMACHI,CHIYODA-KU, TOKYO, 13 102-0083 JAPAN |
| NIHON JUTAKU KYOKAI | KOUJIMACHI KYODO BLDG,3-2,KOJIMACHI, CHIYODA-KU, 13 102-0083 JAPAN |
| NIHON JUTAKU KYOKAI | KOJIMACHI KYODO BLDG,3-2,KOJIMACHI, CHIYODA-KU, 13 102-0083 JAPAN |
| NIHON KAIJI SHINBUNSHA | SHINBASHI MORI BLDG,5-19-2 SHINBASHI, MINATO-KU, 13  JAPAN |
| NIHON KAIJOKEN KYOKAI | 539-2 HIGASHI ASAKAWACHO, HACHIOJI-SHI,  193-0834 JAPAN |
| NIHON KAIJOKEN KYOKAI | 539-2 HIGASHI ASAKAWACHO, HACHIOJI-SHI, 13 193-0834 JAPAN |
| NIHON KANSAYAKU KYOKAI | 1-9-1 MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| NIHON KANSAYAKU KYOKAI | 1-9-1 MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| NIHON KASHIKINGYO KYOKAI | 3-19-15,TAKANAWA, MINATO-KU,  108-0074 JAPAN |
| NIHON KASHIKINGYO KYOKAI | 3-19-15,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| NIHON KEIZAI SHIMBUN -OKA HARUHIKO | 1-8-4,AZABUJYUBAN,MINATO-KU, TOKYO,  106-0045 JAPAN |
| NIHON KEIZAI SHIMBUN -OKA HARUHIKO | 1-8-4,AZABU JUBAN, MINATO-KU,  106-0045 JAPAN |
| NIHON KEIZAI SHIMBUN -OKA HARUHIKO | 1-8-4,AZABUJYUBAN,MINATO-KU, TOKYO, 13 106-0045 JAPAN |
| NIHON KEIZAI SHIMBUN -OKA HARUHIKO | 1-8-4,AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| NIHON KEIZAI SHIMBUN AMERICA | 1325 AVENUE OF THE AMERICAS,SUITE# 2500, NEW YORK, NY 10019 |
| NIHON KEIZAI SHIMBUN, INC. | 1-9-5 OTEMACHI,CHIYODA-KU, TOKYO,  100-8066 JAPAN |
| NIHON KEIZAI SHIMBUN, INC. | 1-9-5 OTEMACHI,CHIYODA-KU, TOKYO, 13 100-8066 JAPAN |
| NIHON KEIZAI SHIMBUN, INC. | 1-9-5,OTEMACHI,CHIYODA-KU,TOKYO, OTEMACHI,  100-8066 JAPAN |
| NIHON KEIZAI SHIMBUN, INC. | 1-9-5,OTEMACHI, CHIYODA-KU,  100-8066 JAPAN |
| NIHON KEIZAI SHIMBUNSHA | 1-9-5 OTEMACHI,CHIYODAKU, TOKYO,  100-8067 JAPAN |
| NIHON KEIZAI SHINBUN SHUPPANSHA (EX. NIK | 2-3-6 OTEMACHI, CHIYODA-KU, 13 100-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| NIHON KEIZAISHA | 7-13-20,GINZA,CHUO-KU, TOKYO, 13 104-8176 JAPAN |
| NIHON KENTUCKY FRIED CHICKEN PIZZA HUT A | AKASAKA KOYO BLDG 1F,7-5-7 AKASAKA, MINATO-KU,    JAPAN |
| NIHON KENTUCKY FRIED CHICKEN PIZZA HUT A | AKASAKA KOYO BLDG 1F,7-5-7 AKASAKA, MINATO-KU, 13  JAPAN |
| NIHON KIGYOU CHOSAKAI | KYODO BIRU (SHIN GINZA) 9F,3-10-4,GINZA,CHUO-KU, TOKYO, 13  JAPAN |
| NIHON KIKAI YUSHUTSU KUMIAI | 3-15-8 KIKAISHINKOUKAIKAN 401,SHIBAKOEN, MINATO-KU,  105-0011 JAPAN |
| NIHON KIKAI YUSHUTSU KUMIAI | 3-15-8 KIKAISHINKOUKAIKAN 401,SHIBAKOEN, MINATO-KU, 13 105-0011 JAPAN |
| NIHON KINYU SHIMBUNSHA | NITTO BLDG,1-3-6,YANAGIBASHI,TAITO-KU, TOKYO,  111-0052 JAPAN |
| NIHON KINYU SHIMBUNSHA | NITTO BLDG,1-3-6,YANAGIBASHI,TAITO-KU, TOKYO, 13 111-0052 JAPAN |
| NIHON KINYU TSUSHINSHA | 4-3-15,KUDANMINAMI,CHIYODA-KU, TOKYO, 13 102-8677 JAPAN |
| NIHON KNOLEDGE CENTRE | DAI2 JESPALE BLDG 2F,1-11-14 RORANOMON,MINATO-KU, TORANOMON,  105-0001 JAPAN |
| NIHON KNOLEDGE CENTRE | DAI2 JESPALE BLDG 2F,1-11-14 RORANOMON,MINATO-KU, TORANOMON, 13 105-0001 JAPAN |
| NIHON KONIN KAIKEISHI KYOKAI | 4-4-1 KUDAN MINAMI, CHIYODA-KU,  102-8264 JAPAN |
| NIHON KONIN KAIKEISHI KYOKAI | 4-4-1 KUDAN MINAMI, CHIYODA-KU, 13 102-8264 JAPAN |
| NIHON KONIN KAIKEISHI KYOKAI TOKYOKAI | KONIN KAIKEISHI KAIKAN 3F,4-4-1 KUDAN MINAMI, CHIYODA-KU, 13 102-8264 JAPAN |
| NIHON KOTSU | YASHIO 3-2-34,SHINAGA-KU,TOKYO, TOKYO,    JAPAN |
| NIHON KOTSU | YASHIO 3-2-34,SHINAGA-KU,TOKYO, TOKYO, 13  JAPAN |
| NIHON KOTSU | 3-2-34,YASHIO,SHINAGAWA-KU, TOKYO,  140-8586 JAPAN |
| NIHON KOTSU | 3-2-34,YASHIO,SHINAGAWA-KU, TOKYO, 13 140-8586 JAPAN |
| NIHON LANGUAGE SERVICES, INC. | 36 WEST 20TH STREET,3RD FLOOR, NEW YORK, NY 10011 |
| NIHON MATAI CO LTD | ATTN: FINANCE DEPT.,6-7 MOTOASAKUSA 2-CHOME,TAITO-KU, TOKYO,  111-8522 JAPAN |
| NIHON MATAI CO LTD | C/O CLIFFORD CHANCE SECRETARIES LIMITED,10 UPPER BANK STREET, LONDON E14 5JJ, UNITED KINGDOM |
| NIHON MODOKEN KYOKAI | SHIBUYA YT BLDG 02,21-3-3F SHINSENCHO, SHIBUYA-KU,  150-0045 JAPAN |
| NIHON MODOKEN KYOKAI | SHIBUYA YT BLDG 02,21-3-3F SHINSENCHO, SHIBUYA-KU, 13 150-0045 JAPAN |
| NIHON MONITOR | 5 GOUKAN 7F,SUMITOMO HIGASHI-SHINBASHI BLDG,2-11-7,HIGASHI-SHINBASHI, MINATO-KU,  105-0021 JAPAN |
| NIHON MONITOR | 5 GOUKAN 7F,SUMITOMO HIGASHI-SHINBASHI BLDG,2-11-7,HIGASHI-SHINBASHI, MINATO-KU, 13 105-0021 JAPAN |
| NIHON NORITSU KYOKAI CONSULTING | 4-3-1,TORANOMON, MINATO-KU,  105-8534 JAPAN |
| NIHON NORITSU KYOKAI CONSULTING | 4-3-1,TORANOMON, MINATO-KU, 13 105-8534 JAPAN |
| NIHON NORITSU KYOKAI SOGO KENKYUJYO | TOGIN BLDG 9F,1-4-2,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| NIHON NORITSU KYOKAI SOGO KENKYUJYO | TOGIN BLDG 9F,1-4-2,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| NIHON PASUTO | 3-10,KONYAIMACHO, KUMAMOTO-SHI,    JAPAN |
| NIHON PASUTO | 3-10,KONYAIMACHO, KUMAMOTO-SHI, 43  JAPAN |
| NIHON PEPSI COLA | 3-19-4,HON-HANEDA, OTA-KU, 13 144-0044 JAPAN |
| NIHON PEPSI COLA | ASAHI SEIMEI FUCHU BLDG 6F,1-14-1,FUCHUCHO,FUCHU-SHI, TOKYO,  183-0055 JAPAN |
| NIHON PEPSI COLA | ASAHI SEIMEI FUCHU BLDG 6F,1-14-1,FUCHUCHO,FUCHU-SHI, TOKYO, 13 183-0055 JAPAN |
| NIHON PURPLE | HONYAKU KAIKAN 3F,8-5-6,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| NIHON PURPLE | HONYAKU KAIKAN 3F,8-5-6,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| NIHON RESEARCH SOGO KENKYUSHO | 1-2-20,TORANOMON, MINATO-KU,    JAPAN |
| NIHON RESEARCH SOGO KENKYUSHO | 1-2-20,TORANOMON, MINATO-KU, 13  JAPAN |
| NIHON RUGBY FOOTBALL KYOKAI | 2-8-35 KITA AOYAMA, MINATO-KU, 13 107-0061 JAPAN |
| NIHON SEIMEI HOKEN SOGO GAISHA | 2-28-8,HONKOMAGOME,BUNKYO-KU, TOKYO,  113-8661 JAPAN |
| NIHON SEIMEI HOKEN SOGO GAISHA | 2-28-8,HONKOMAGOME,BUNKYO-KU, TOKYO, 13 113-8661 JAPAN |
| NIHON SEIMEI HOKEN SOGO GAISHA | 1-2-1,KINSHI,SUMIDA-KU, TOKYO,  130-0013 JAPAN |
| NIHON SEIMEI HOKEN SOGO GAISHA | 1-2-1,KINSHI,SUMIDA-KU, TOKYO, 13 130-0013 JAPAN |
| NIHON SHL | STN BLDG,5-38-16 CHUO,NAKANO-KU, TOKYO,  164-0011 JAPAN |
| NIHON SHL | STN BLDG,5-38-16 CHUO,NAKANO-KU, TOKYO, 13 164-0011 JAPAN |

| Claim Name | Address Information |
|---|---|
| NIHON SHOHISHA KINNYU KYOKAI | OSAKA LE BLDG 4F,2-1-2 AMAMIBASHI,KITA-KU, OSAKA,   JAPAN |
| NIHON SHOHISHA KINNYU KYOKAI | OSAKA LE BLDG 4F,2-1-2 AMAMIBASHI,KITA-KU, OSAKA, 27  JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO, TOKYO,   JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO, TOKYO, 13  JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO SHOKEN TORIHIKIJYO BLDG 5F,2-1,NIHONBASHIKABUTOCHO,CHUO-KU, TOKYO, 103-0026 JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO SHOKEN TORIHIKIJYO BLDG 5F,2-1,NIHONBASHIKABUTOCHO,CHUO-KU, TOKYO, 13 103-0026 JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO SHOKEN TORIHIKIJYO BLDG 5F,2-1,NIHONBASHIKABUTOCHO, CHUO-KU, 13 103-0026 JAPAN |
| NIHON SHOKEN DAIKO | 1-2-4 KAYABACHO,NIHONBASHI, CHUO-KU,   JAPAN |
| NIHON SHOKEN DAIKO | 1-2-4 KAYABACHO,NIHONBASHI, CHUO-KU, 13  JAPAN |
| NIHON SHOKEN KINYU | 1-2-10,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO,  103-0025 JAPAN |
| NIHON SHOKEN KINYU | 1-2-10,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO, 13 103-0025 JAPAN |
| NIHON SHOKEN SHINBUNSHA | 16-6 NIHONBASHI KOAMICHO, CHUO-KU, 13  JAPAN |
| NIHON SHOKEN TOSHIKOMONGYO KYOKAI | TOKYO SHOKEN KAIKAN 7F,1-5-8 NIHONBASHI KAYABACHO, CHUO-KU,  103-0025 JAPAN |
| NIHON SHOKEN TOSHIKOMONGYO KYOKAI | TOKYO SHOKEN KAIKAN 7F,1-5-8 NIHONBASHI KAYABACHO, CHUO-KU, 13 103-0025 JAPAN |
| NIHON SHOKENGYO KYOKAI | 1-5-8 KAYABACHO,NIHONBASHI,CHUO-KU, TOKYO, 13  JAPAN |
| NIHON SHOKENGYO KYOKAI | 1-5-8,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO,  103-0025 JAPAN |
| NIHON SHOKENGYO KYOKAI | 1-5-8,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO, 13 103-0025 JAPAN |
| NIHON SHOKENGYO KYOKAI | 1-5-8,NIHONBASHIKAYABACHO, CHUO-KU, 13 103-0025 JAPAN |
| NIHON SHOKENGYO KYOKAI NAGOYA CHIKU KYOK | AICHI,AICHI, NAGOYA-SHI,   JAPAN |
| NIHON SHOKENGYO KYOKAI NAGOYA CHIKU KYOK | AICHI,AICHI, NAGOYA-SHI, 23  JAPAN |
| NIHON SHUGAKU RYOKO KYOKAI | NIHONBASHI ZENITTO BLDG 2F,1-1-2,NIHONBASHI BAKUROCHO, CHUO-KU,  103-0002 JAPAN |
| NIHON SHUGAKU RYOKO KYOKAI | NIHONBASHI ZENITTO BLDG 2F,1-1-2,NIHONBASHI BAKUROCHO, CHUO-KU, 13 103-0002 JAPAN |
| NIHON SMART ENERGY | TORANOMON MASTERS 3F,1-12-14 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| NIHON SOGO SHOKEN | 1-1-1,KYOBASHI, CHUO-KU, 13 104-8309 JAPAN |
| NIHON SUISHO DEVICE KOGYOKAI | MARUKI BLDG,1-13-7 NISHI GOTANDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| NIHON SUISHO DEVICE KOGYOKAI | SEISHIN BLDG 10F,2-5-10- SHINJUKU, SHINJUKU-KU, 13 160-0022 JAPAN |
| NIHON SUMO KYOKAI | 1-3-28 YOKOAMI, SUMIDA-KU, 13 130-0015 JAPAN |
| NIHON SYSTEM DEVELOPMENT | SHINJUKU DAI-ICHI SEIMEI BUILDING,2-7-1 NISHISHINJUKU, SHINJUKU-KU, 13 163-0777 JAPAN |
| NIHON TOKI | 3-105 IKUTA-CHO, TAJIMI-SHI, 21  JAPAN |
| NIHON TOKUSAN NOUSAKUMOTSU SHUBYO KYOUKA | HAKUA BUILDING, 2-4-1 AKASAKA, MINATO-KU, TOKYO,  107-0052 JAPAN |
| NIHON TOUKEI KYOKAI | MATE SHINJUKU BLDG,2-4-6,HYAKUNINCHO,SHINJUKU-KU, TOKYO,  169-0073 JAPAN |
| NIHON TOUKEI KYOKAI | MATE SHINJUKU BLDG,2-4-6,HYAKUNINCHO,SHINJUKU-KU, TOKYO, 13 169-0073 JAPAN |
| NIHON TOUSHISHA HOGO KIKIN | 2-1,NIHONBASHIKABUTOCHO,CHUO-KU, TOKYO, 13 103-0026 JAPAN |
| NIHON TSUSHIN HANBAI KYOKAI | 3-2-2F,NIHONBASHI KOBUNACHO, CHUO-KU,  103-0024 JAPAN |
| NIHON TSUSHIN HANBAI KYOKAI | 3-2-2F,NIHONBASHI KOBUNACHO, CHUO-KU, 13 103-0024 JAPAN |
| NIHON TSUSHINSHI | 1-6-13 4F,IKENOHATA, TAITO-KU, 13 110-8653 JAPAN |
| NIHON UNICEF KYOKAI | UNICEF HOUSE,4-6-12,TAKANAWA,MINATO-KU, TOKYO, 13  JAPAN |
| NIHON UNISYS LTD | 1-1-1 TOYOSU,KOTO-KU,TOKYO, TOKYO,  135-8560 JAPAN |
| NIHON UNISYS LTD | 1-1-1 TOYOSU,KOTO-KU,TOKYO, TOKYO, 13 135-8560 JAPAN |
| NIHON VISUAL NUMERICS K.K. | GOBANCHO HIKARI BLDG 4F,14,GOBANCHO,CHIYODA-KU, TOKYO, 13 102-0076 JAPAN |
| NIHONBASHI KANTEI SOGO JIMUSHO | 1-7-12,NIHONBASHI, CHUO-KU, 13 103-0027 JAPAN |

| Claim Name | Address Information |
|---|---|
| NII-KOME TETTEY | 65 LONG BEACH AVE, ROOSEVELT, NY 115 |
| NIIKURA,YOKO | 3-25-18-618 YOGA, SETAGAYA-KU, 13 158-0097 JAPAN |
| NIIMI,RENA | 2-10-11-604 KAMI-OSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| NIIMURA INSATSU K.K. | 3-3-5,KUDANKITA,CHIYODA-KU, TOKYO,  102-0073 JAPAN |
| NIIMURA INSATSU K.K. | 3-3-5,KUDANKITA,CHIYODA-KU, TOKYO, 13 102-0073 JAPAN |
| NIIMURA,AKIRA | 4-27-12-807 KAMEARI,LIONS GARDEN KAMEARI, KATSUSHIKA-KU, 13 125-0061 JAPAN |
| NIINO,HITOMI | ISHIBANECHO 4-17, NISHINOMIYA-SHI, 28 662-0074 JAPAN |
| NIIT LIMITED | 2ND FLOOR, GURUVIDYA CHS,MERCHANT CHAMBERS,HILL ROAD,BANDRA(W), MUMBAI, MH 400050 INDIA |
| NIIT TECHNOLOGIES K.K. | YOKOHAMA LANDMARK TOWER 39F,2-2-1-1,MINATOMIRAI,NISHI-KU, YOKOHAMA-SHI, 220-8139 JAPAN |
| NIIT TECHNOLOGIES K.K. | YOKOHAMA LANDMARK TOWER 39F,2-2-1-1,MINATOMIRAI,NISHI-KU, YOKOHAMA-SHI, 14 220-8139 JAPAN |
| NIK DAMMERMANN | 4 KING HENRY'S WALK, LONDON,  N1 4PB UNITED KINGDOM |
| NIK-LIMOUSINES NIKANDISH | LINDWURMSTR.191, MUENCHEN,  80337 GERMANY |
| NIKAC,MARIA | 526 66TH STREET, WEST NEW YORK, NJ 07093 |
| NIKAM,ATISH | ROOM NO 7 CHAWL NO 7 GANESH NAGAR,NEAR TOI PRESS AIROLI NAKA AIROLI,THANE-BELAPUR ROAD, NAVI MUMBAI,  400708 INDIA |
| NIKEETA JULASANA | 180 10TH STREET,APT 417, JERSEY CITY, NJ 07302 |
| NIKEETA KHETAN | 15 CLIFF STREET,APARTMENT 6C, NEW YORK, NY 10038 |
| NIKESH MOR | 17 FRANKLIN BUILDING,10 WEST FERRY ROAD, LONDON,  E14 8LS UNITED KINGDOM |
| NIKETA PATEL | 10188 RIDGEGATE CIRCLE, LONE TREE, CO 80124 |
| NIKHIL AURORA | 701/11A HAPPY VALLEY,CHITALSAR, MANPADA,THANE (W), MUMBAI,  400607 INDIA |
| NIKHIL AURORA | 1 BACKUS FARM LANE, SANDS POINT, NY 11050 |
| NIKHIL AURORA | 589 N. TUSTIN AVE.,#F, SANTA ANA, CA 92705 |
| NIKHIL BARSHIKAR | 65 WILK ROAD, EDISON, NJ 08837 |
| NIKHIL D. MIRCHANDANI | 310 EAST 55TH STREET,APARTMENT 3F, NEW YORK, NY 10022 |
| NIKHIL D. MIRCHANDANI | 7402 WOLF PEN WOODS COURT, PROSPECT, KY 40059 |
| NIKHIL JAIN | FLAT #1103, ASAHI ROPPONGI MANSION, MINATO-KU, 13  JAPAN |
| NIKHIL JAIN | DAI#401, LIONS MANSION, MINATO-KU 3-15-2, ROPPONGI, MINATO-KU, 13  JAPAN |
| NIKHIL KARNANI | 5 FERDOWN LODGE,260 MANCHESTER ROAD, LONDON,  E14 3GL UNITED KINGDOM |
| NIKHIL KOCHHAR | 217 BASANT AVENUE, AMRITSAR, PB 143001 INDIA |
| NIKHIL KOCHHAR | 1, BOGART COURT,PREMIRE PLACE,WESTFERRY ROAD, LONDON,  E14 8SB UNITED KINGDOM |
| NIKHIL KOTIAN | B/15, PURNIMA DARSHAN,90 FEET D. P. ROAD,MULUND EAST, MUMBAI,  400081 INDIA |
| NIKHIL KOTIAN | B/15, PURNIMA DARSHAN,90 FEET D. P. ROAD,MULUND EAST, MUMBAI, MH 400081 INDIA |
| NIKHIL MALIK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NIKHIL MALIK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NIKHIL MUDBHATKAL | 1, KALAPI CHS,PATTAPADA ROAD,BORVALI (E), MUMBAI, MH 400066 INDIA |
| NIKHIL N GAWAI | A - 702, GIRISHIKHAR, NEAR ABHINAV NAGAR NO. 6,KAJUPADA,BORIVALI (E), BORIVALI (EAST),  400066 INDIA |
| NIKHIL NATH | 39B, TOWER 2,80 ROBINSON ROAD,MID-LEVELS, HONG KONG,  CHINA |
| NIKHIL PANDEY | FLAT NO. 1103,1-A WING,DHEERAJ ENCLAVE TOWERS, OFF W.E HIGHWAY,BORIVLI (E),BORIVALI (E), MUMBAI,  400066 INDIA |
| NIKHIL PANDEY | FLAT NO. 704,1-B WING,BHAVINI ENCLAVE, NEXT TO GAGANGIRI TOWERS,NEAR KELKAR COLLEGE, MULUND(E),BORIVALI (E), MUMBAI,  400080 INDIA |
| NIKHIL SESHAN | PO BOX 204352, NEW HAVEN, CT 06520 |
| NIKHIL SHENOY | 99 JOHN ST., NEW YORK, NY 10038 |
| NIKHIL SHENOY | 99 JOHN ST. APT. 226, NEW YORK, NY 10038 |
| NIKHIL SHENOY | 32 HEREFORD ST., BOSTON, MA 02115 |
| NIKHIL SHENOY | 10717 FALLS POINTE DR., GREAT FALLS, VA 22066 |

| Claim Name | Address Information |
|---|---|
| NIKHIL SHROFF | 87 HULME COURT, APARTMENT 503, STANFORD, CA 94305 |
| NIKHIL SURESH MUNGE | 9, AMIRANI MANSION, MMC ROAD, MAHIM WEST, MUMBAI, MH 400016 INDIA |
| NIKHIL UDAY KALASKAR | UNIQUE APARTMENTS, B-401, SEAWOODS, NERUL (E), NERUL, NAVI MUMBAI,   400706 INDIA |
| NIKITA MITCHELL | 47 MILL POND ROAD, JACKSON, NJ 08527 |
| NIKITA MITCHELL | 101 JOHNSON ST, BROOKLYN, NY 11021 |
| NIKITA MITCHELL | 101 JOHNSON ST, BROOKLYN, NY 11201 |
| NIKITA PAI | 200 WATER STREET #1017, NEW YORK, NY 10038 |
| NIKITA RAJPUT | B/704, STARLIGHT, MAHAVIR NAGAR, KANDIVILI(W), MUMBAI,   400067 INDIA |
| NIKITA RAJPUT | MAHAVIR NAGAR, NEAR PANCHSHEEL ENCLAVE, B/704, STARLIGHT APTS., KANDIVLI (WEST), MUMBAI, MH 400067 INDIA |
| NIKITHA NARAYAN | 25 BANK ST, LONDON,   E14 5LE UK |
| NIKITHA NARAYAN | 14 SONNING MEADOWS, SONNING ON THAMES, READING,   RG4 6XB UK |
| NIKITHA NARAYAN | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NIKITHA NARAYAN | 14 SONNING MEADOWS, SONNING ON THAMES, READING,   RG4 6XB UNITED KINGDOM |
| NIKITIADIS, GEORGE E. | 422 EAST 72ND STREET, APT 30E, NEW YORK, NY 10021 |
| NIKITOPOULOU, IRO | 102 CRANMER COURT, WHITEHEAD'S GROVE, SW33HJ, GT LON,   UNITED KINGDOM |
| NIKKAN KOGYO SHINBUNSHA | SUMISEI NIHONBASHI KOAMICHO BUILDING, 14-1 NIHONBASHI KOAMICHO, CHUO-KU, 13 103-8548 JAPAN |
| NIKKEI BP | 2-7-6, HIRAKAWACHO, CHIYODA-KU, 13 102-8622 JAPAN |
| NIKKEI BP MARKETING | 2-7-1 HIRAKAWA-CHO, CHIYODA-KU,   102-0093 JAPAN |
| NIKKEI BP MARKETING | 2-7-1 HIRAKAWA-CHO, CHIYODA-KU, 13 102-0093 JAPAN |
| NIKKEI CNBC | NIHONBASHI FIRST BLDG 6F, 1-2-19, NIHONBASHI, CHUO-KU, TOKYO,   103-0027 JAPAN |
| NIKKEI CNBC | NIHONBASHI FIRST BLDG 6F, 1-2-19, NIHONBASHI, CHUO-KU, TOKYO, 13 103-0027 JAPAN |
| NIKKEI DIGITAL MEDIA, INC | 1-9-5 OTEMACHI, CHIYODA-KU,   100-8066 JAPAN |
| NIKKEI DIGITAL MEDIA, INC | 1-9-5 OTEMACHI, CHIYODA-KU, 13 100-8066 JAPAN |
| NIKKEI DIGITAL MEDIA, INC. | 1-9-5 OTEMACHI, CHIYODA-KU, TOKYO,   100-8066 JAPAN |
| NIKKEI EUROPE | 1-9-5, OTEMACHI, CHIYODA-KU, TOKYO,   100-8066 JAPAN |
| NIKKEI EUROPE | 1-9-5, OTEMACHI, CHIYODA-KU, TOKYO, 13 100-8066 JAPAN |
| NIKKEI EUROPE | 1-9-5, OTEMACHI, CHIYODA-KU, 13 100-8066 JAPAN |
| NIKKEI EUROPE | 6F, FINSBURY CIRCUS HOUSE, 12-15 FINSBURY CIRCUS, LONDON,   EC2M 7EB UK |
| NIKKEI EUROPE | 6F, FINSBURY CIRCUS HOUSE, 12-15 FINSBURY CIRCUS, LONDON,   EC2M 7EB UNITED KINGDOM |
| NIKKEI MEDIA MARKETING | 1-9-5, OTEMACHI, CHIYODA-KU, TOKYO,   100-8066 JAPAN |
| NIKKEI MEDIA MARKETING | 1-9-5, OTEMACHI, CHIYODA-KU,   100-8066 JAPAN |
| NIKKEI MEDIA MARKETING | 1-9-5, OTEMACHI, CHIYODA-KU, TOKYO, 13 100-8066 JAPAN |
| NIKKEI MEDIA MARKETING | 1-9-5, OTEMACHI, CHIYODA-KU, 13 100-8066 JAPAN |
| NIKKEI NEWSPAPER MARKETING | 1-9-5, OTEMACHI, CHIYODA-KU, TOKYO,   100-8066 JAPAN |
| NIKKEI NEWSPAPER MARKETING | 1-9-5, OTEMACHI, CHIYODA-KU, TOKYO, 13 100-8066 JAPAN |
| NIKKEI SHIMBUN EUROPE LTD. | 9-5, OTEMACHI 1, CHOME CHIYODA-KU, TOKYO,   100-66 JAPAN |
| NIKKEI SHIMBUN EUROPE LTD. | 1325 AVENUE OF THE AMERICAS, SUITE 2500, NEW YORK, NY 10019 |
| NIKKEIKOUKOKU KENKYUJYO | NIHONKEIZAISHINBUNSHA DAINI BEKKAN, 1-6-6, UCHIKANDA, CHIYODA-KU,   101-0047 JAPAN |
| NIKKEIKOUKOKU KENKYUJYO | NIHONKEIZAISHINBUNSHA DAINI BEKKAN, 1-6-6, UCHIKANDA, CHIYODA-KU, 13 101-0047 JAPAN |
| NIKKI CHAN-LAM | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| NIKKI CHAN-LAM | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NIKKI COOK | 17 MERLIN WAY, EAST GRINSTEAD,   UK |
| NIKKI COOK | 17 MERLIN WAY, EAST GRINSTEAD, W SUSX,   UNITED KINGDOM |
| NIKKI COOK | 17 MERLIN WAY, EAST GRINSTEAD, W SUSX,   RH19 3XG UNITED KINGDOM |
| NIKKI ELLEN GENTRY | 349 HARTS FORD WAY, BROWNSBURG, IN 46112 |

| Claim Name | Address Information |
|---|---|
| NIKKI ELLEN GENTRY | 549 WATERFORD WAY, DANVILLE, IN 46122 |
| NIKKI ELLEN GENTRY | 2805 DINEEN AVE, SCOTTSBLUFF, NE 69361 |
| NIKKI ELLEN GENTRY | 110558 COUNTY ROAD 24, SCOTTSBLUFF, NE 69361 |
| NIKKI JACKSON | 19 CHURCHMEAD,KEYMER, ,   UNITED KINGDOM |
| NIKKI SAMANT | 46 C,CECILE PARK, LONDON,   N8 9AS UNITED KINGDOM |
| NIKKI SAMANT | 168,HOPTON ROAD,ROAYL ARSENAL, LONDON,   SE18 6TL UNITED KINGDOM |
| NIKKI SIU PHAM | 9420 MADISON AVE, WESTMINSTER, CA 92683 |
| NIKKI STONE LEHMANN | 8726 LACROSSE DRIVE, DALLAS, TX 75231 |
| NIKKO CITIGROUP LIMITED | SHIN-MARUNOUCHI BUILDING,1-5-1 MARUNOUCHI, CHIYODA-KU,   JAPAN |
| NIKKO CITIGROUP LIMITED | SHIN-MARUNOUCHI BUILDING,1-5-1 MARUNOUCHI, CHIYODA-KU, 13   JAPAN |
| NIKKO CORDIAL SECURITIES INC. | 1-28-23 SHINKAWA, CHUO-KU,   104-8271 JAPAN |
| NIKKOCITIGROUP | NORIYUKI MATSUSHIMA, TOKYO,   JAPAN |
| NIKLAS SCHELANDER | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NIKLAS SCHELANDER | 63 MAITLAND COURT,LANCASTER TERRACE, LONDON,   W2 3PE UNITED KINGDOM |
| NIKO SCHULTZ-SUCHTING | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NIKODEM, GREG | 680 SERRA STREET,SUITE E382, STANFORD, CA 94305 |
| NIKOIL IBG BANK | ATTN: OLEG SHAMIN,8 EFREMOVA STREET, MOSCOW 119048,   RUSSIA |
| NIKOLA PETROVIC | FLAT 16,MATILDA HOUSE,ST KATHARINE'S WAY, LONDON,   E1W 1LQ UNITED KINGDOM |
| NIKOLAI AHRENS | 40 NORLAND SQUARE, LONDON,   W11 4PZ UNITED KINGDOM |
| NIKOLAI G. MAZING | P.O. BOX 250306, NEW YORK, NY 10025 |
| NIKOLAI HENTSCH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| NIKOLAI HENTSCH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NIKOLAI NARAYAN VARMA | FLAT 3,22 PEMBRIDGE SQUARE, LONDON,   W2 4DP UNITED KINGDOM |
| NIKOLAIDES,ALEXANDER | 239 RIVER  MEWSLANE, EDGEWATER, NJ 07020 |
| NIKOLAIDES,PETER | 239 RIVER MEWS LANE, EDGEWATER, NJ 07020 |
| NIKOLAJSEN,SOREN K | FLAT 6 - PELICAN WHARF,58 WAPPING WALL, LONDON, GT LON,   E1W 3SL UNITED KINGDOM |
| NIKOLAOS DIMITRIOS KARGADOURIS | 74 CAMPDEN HILL TOWERS,NOTTING HILL GATE, LONDON,   W11 3PQ UK |
| NIKOLAOS DIMITRIOS KARGADOURIS | 100 CORNWALL GARDENS,FLAT 8,SOUTH KENSINGTON, LONDON,   SW7 4BQ UNITED KINGDOM |
| NIKOLAOS DIMITRIOS KARGADOURIS | 74 CAMPDEN HILL TOWERS,NOTTING HILL GATE, LONDON,   W11 3PQ UNITED KINGDOM |
| NIKOLAS TSIALIAMANIS | COURT ANNEX ROPPONGI,2-13 MISHIAZABU 3-CHOME, MINATO-KU, 13 106-0031 JAPAN |
| NIKOLAS TSIALIAMANIS | ROPPONGI HILLS RESIDENCE D, APARTMENT 1401,6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| NIKOLAS TSIALIAMANIS | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NIKOLAS TSIALIAMANIS | 102 THREE COLT STREET, LONDON,   E14 8AZ UNITED KINGDOM |
| NIKOLAUS MAXIMILIAN EMMER | 14-3 AIZUMICHO, SHINJUKU-KU, 13 160-0005 JAPAN |
| NIKOLAUS PAUL BRUNNER | 2 HUTCHINSON CLOSE,TIPTREE, COLCHESTER,   CO5OHE UNITED KINGDOM |
| NIKOLAUS PAUL BRUNNER | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NIKOLAUS PONGRACZ | FLAT 3,45 LEAMINGTON ROAD VILLAS, LONDON,   W11 1HT UNITED KINGDOM |
| NIKOLAUS PONGRACZ | TFF, 43 LEAMINGTON ROAD VILLAS, LONDON,   W11 1HT UNITED KINGDOM |
| NIKOLAUS PONGRACZ | 1ST FLOOR,32 COLVILLE TERRACE, LONDON,   W11 2BU UNITED KINGDOM |
| NIKOLAUS WINTHER | OEDERWEG 68, FRANKFURT, HE 60318 GERMANY |
| NIKOLAUS WINTHER | FLAT 4, 28 HARCOURT TERRACE, LONDON,   SW10 9JR UNITED KINGDOM |
| NIKOLAUS WINTHER | 349 VICTORIA PLACE,300 VAUXHALL BRIDGE ROAD, LONDON,   SW1V 1AA UNITED KINGDOM |
| NIKOLAUS WINTHER | 349 VICTORIA PLACE,300 VAUXHALL BRIDGE ROAD, LONDON,   SW1V1 UNITED KINGDOM |
| NIKOLAUS WINTHER | FLAT 3, 34 ASHBURN PLACE, LONDON,   SW7 4JR UNITED KINGDOM |
| NIKOLAY ALEKSANDROV | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| NIKOLAY ALEKSANDROV | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| NIKOLAY D. DAKOV | 745 SEVENTH AVENUE,25TH FLOOR, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| NIKOLAY D. DAKOV | 328 EAST 86TH STREET,APARTMENT 2, NEW YORK, NY 10028 |
| NIKOLAY D. DAKOV | 328 EAST 86TH STREET,FLOOR 2, NEW YORK, NY 10028 |
| NIKOLAY D. DAKOV | 75 BENNINGTON STREET, NEWTON, MA 02458 |
| NIKOLAY DIMITROV | C-X BRATIA MILADINOVI BL.89A,ENT.2 FLOOR 5, BOURGAS,  8000 BULGARIA |
| NIKOLAY STORONSKY | 115211,BORISOVSKIE PRUDU, 8-3-159, MOSCOW,   RUSSIAN FEDERATION |
| NIKOLIC,DEJAN | 2970 COURTSIDE DRIVE, ROSEVILLE, CA 95661 |
| NIKOLIC,MARKO | FLAT 3,97 CANFIELD GARDENS, LONDON, GT LON,  NW6 3DY UNITED KINGDOM |
| NIKOLLA,PETRINA | 489 ONDERDONK AVENUE,APT 3L, RIDGEWOOD, NY 11385 |
| NIKOVSKI,ALEX | 139 WESTEND LANE,FLAT 5, LONDON,  NW6 2PH UNITED KINGDOM |
| NIKOYO (HK) LIMITED | 23/F, OXFORD HOUSE, 979 KING'S ROAD,TAIKOO PLACE, ISLAND EAST, ,   UNITED KINGDOM |
| NIKSUN, INC. | 1100 CORNWALL ROAD, CORNWALL, NY 08852 |
| NIKUNJ DEVANI | D/205, SAI DARSHAN &#039;B&#039; CHS,RAMBAUG LANE, OPP. MULJI NAGAR,S.V.ROAD, BORIVALI(W),BORIVALI (W), MUMBAI,  400092 INDIA |
| NIKUNJ SINGHAL | 75 WEST END AVENUE,APT C19H, NEW YORK, NY 10023 |
| NIKUNJ SINGHAL | 2323 N. FIELD ST,APT 2341, DALLAS, TX 75201 |
| NIKUNJ SINHA | LINSTEAD HALL,PRINCE'S GARDENS, LONDON,  SW7 1LU UNITED KINGDOM |
| NIKUNJ SINHA | 49 TRUMAN DRIVE,HIGH BEECH,ST LEONARDS ON SEA, ,  TN37 7TH UNITED KINGDOM |
| NILAN,JAIME M. | 1333 TANEY AVE,#303, FREDERICK, MD 21702 |
| NILANJAN DAS | 3 WHEATON CENTER,#506, WHEATON, IL 60187 |
| NILANJAN KARFA | K BUILDING, B WING, FLAT 101,LOKMANYA PAN BAZAR,CHUNABHATTI, SION,CHUNNABHATTY, SION, MUMBAI,  400022 INDIA |
| NILANJAN KARFA | K BUILDING, B WING, FLAT 101,LOKMANYA PAN BAZAR,CHUNABHATTI, SION, MUMBAI, MH 400022 INDIA |
| NILANJAN KARFA | 1406, PANCH LEELA,PANCH SRISHTI COMPLEX, BEHIND S M SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI, MH 400076 INDIA |
| NILES, MARK | 308 WEST 105TH STREET,APT 3C, NEW YORK, NY 10025 |
| NILES,DANIEL | 299 SANTA PAULA AVE., SAN FRANCISCO, CA 94127 |
| NILESH AMRITLAL KHATRI | FLAT 3,7 STANHOPE GARDENS,HIGHGATE, LONDON,  N6 5TT UNITED KINGDOM |
| NILESH DABHOLKAR | 4 - ROOP VARSHA,CHAKALA ROAD,ANDHERI EAST, MUMBAI, MH 400099 INDIA |
| NILESH JAIN | 702, NATASHA MJANOR 'B',CHANDAVARKAR ROAD,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| NILESH JAIN | 702, NATASHA MANOR &#039;B&#039;,CHANDAVARKAR ROAD,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| NILESH JETHWA | A-11, NAV DURGA ASHISH, M.G.ROAD,ANANDJI LANE, GHATKOPAR - EAST,MUMBAI - 400 077, MUMBAI,  400077 INDIA |
| NILESH K JETHWA | FLAT 24, BELLMAKER COURT,136 ST PAULS WAY,BOW, LONDON,  E3 4AD UNITED KINGDOM |
| NILESH K JETHWA | 18 HIGHFIELD DRIVE,WIGSTON, LEICESTER,LEICS,  LE18 1NN UNITED KINGDOM |
| NILESH NATHANI | 602, SAI AISHWARYA,CHAKRAVARTY ASHOK ROAD,KANDIVALI(E), MUMBAI,  400101 INDIA |
| NILESH NATHANI | D-717, 7TH FLOOR, E2 HIGHWAY PARK,THAKUR COMPLEX,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| NILESH NIRANJAN DESAI | 3619 GRASSMERE ROAD, NAPERVILLE, IL 60564 |
| NILESH NIRANJAN DESAI | 5401 SOUTH PARK PLACE TERRACE,#309-B, GREENWOOD VILLAGE, CO 80111 |
| NILESH NIRANJAN DESAI | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| NILESH PANCHAL | 73/3 SHINDEWADI, A-2,DR. B A ROAD,DADAR (EAST), MUMBAI,  400014 INDIA |
| NILESH PATEL | 211 SOUTHAMPTON TERRACE, EDGEWATER, NJ 07020 |
| NILESH R KULKARNI | FF-2,SHITAL APTS,NEAR FIGUEIREDO GROUNDS, SANVORDEM - GOA, GO 403706 INDIA |
| NILESH R KULKARNI | C-302,VERTEX PRIDE,NIZAMPETH ROAD,KUKATPALLY, HYDERABAD, KR 500072 INDIA |
| NILESH SHETTY | B-501/502,RAJA TOWER,ASHA NAGAR,P.K CROSS ROAD,MULUND-WEST, MUMBAI, MH 400080 INDIA |
| NILESH SHETTY | B 704,AMBAR BLDG,  LOK RACHNA CHSL,AMAR NAGAR, MULUND (WEST),MULUND-WEST, |

| Claim Name | Address Information |
|---|---|
| NILESH SHETTY | MUMBAI, MH 400082 INDIA |
| NILESH SONAVANI | I-103, LOKMANYA PAN BAZAR, NEAR SOMAIYA HOSPITAL,EVERARD NAGAR,SION, MUMBAI, MH 400022 INDIA |
| NILESH VENGURLEKAR | 2/70, MANAJI RAJUJI BUILDING,SITARAM JADHAV MARG,2ND FLOOR, ROOM NO. 70,LOWER PAREL, MUMBAI, MH 400013 INDIA |
| NILESH VENGURLEKAR | B2/190, 4TH FLOOR OM KAR BLDG,DR. B.A. AMBEDKAR ROAD, NEAR VOLTAS,KALACHOWKI, MUMBAI, MH 400033 INDIA |
| NILESH VENGURLEKAR | C/17, 4TH FLOOR,'SHRI RIDDHI SIDDHI CO-OP SOCIETYA'',DINDAYAL RD., ANAND NAGAR, NEAR KALYAN DOMBIVILI,CO-OP BANK, DOMBIVILI, DOMBIVILI (W), MH 421202 INDIA |
| NILESH VENGURLEKAR | C/17, 4TH FLOOR,'SHRI RIDDHI SIDDHI CO-OP SOCIETYA'',DINDAYAL RD., ANAND NAGAR, NEAR DOMBIVILI NAGARI,SAHAKARI BANK, DOMBIVILI, DOMBIVILI (W), MH 421202 INDIA |
| NILI ZELITZKI | 19 WEST 69TH STREET,APARTMENT 406, NEW YORK, NY 10023 |
| NILKAMAL CRAFTS AND BINS PVT LTD | THE SUPID OF CENTRAL EXCISE & CUSTOMS,RANGE SILVASSA III, HDFC BANK BLDG,SILVASSA VAPI ROAD, SILVASSA, GJ 396230 INDIA |
| NILKAMAL LIMITED | SAKI VIHAR ROAD,OPP JOHN BAKER,POWAI, MUMBAI, MH 400072 INDIA |
| NILS C. NILSEN | 13810 CROSSTIE DRIVE, GERMANTOWN, MD 20874 |
| NILS HAMMON | ST. DAVID'S SQUARE,APT 373, LONDON,  E14 3WG UNITED KINGDOM |
| NILS HAMMON | 41 MILLHARBOUR,APT 114, LONDON,ANT,  E14 9ND UNITED KINGDOM |
| NILS HAMMON | 41 MILLHARBOUR,APT 114, LONDON,  E14 9ND UNITED KINGDOM |
| NILS HAMMON | 41 MILLHARBOUR,APT 114, LONDON,ANT,  E14 9TX UNITED KINGDOM |
| NILS STAERK | NJALSGADE 19C,2300 COPENHAGEN S, DENMARK,   DENMARK |
| NILSA I REYNA | 421 N LOUCKS STREET, AURORA, IL 60505 |
| NILSEN,RYAN | S-1347, STEVENS INSTITUTE OF TECHNO,1 CASTLE POINT ON HUDSON, HOBOKEN, NJ 07030 |
| NILSON BARRETO | FLAT 5,SPRINGFIELD COURT,147 LARKHALL LANE, LONDON,  SW4 6RG UNITED KINGDOM |
| NILSSON,DANIEL | SKOGSBRYNET 3, UMEA,  90334 SWEDEN |
| NILSSON,EMMA KRISTINA | 71 OXLEY CLOSE, LONDON, GT LON,  SE1 5HF UNITED KINGDOM |
| NILSSON,JAKOB ERNST | FLAT 16,THE ROOF GARDENS,41-53 GOSWELL ROAD, LONDON, GT LON,  EC1V7EH UNITED KINGDOM |
| NILSSON,JOHN | GNEJSVAGEN 8B,907 40, UMEA,   SWEDEN |
| NILSSON,LILIAN | 10D, STANELY GARDENS, LONDON, GT LON,  W112ND UNITED KINGDOM |
| NILSSON,MARCUS | AXTORPSVAGEN 25 A, UMEA,  90733 SWEDEN |
| NILVA ISABEL MILLER | 614 EAST 16TH STREET, SCOTTSBLUFF, NE 69361 |
| NILVA ISABEL MILLER | 3320  EAST 28TH STREET, SCOTTSBLUFF, NE 69361 |
| NILVA ISABEL MILLER | 614 16TH STREET, SCOTTSBLUFF, NE 69363 |
| NILVA ISABEL MILLER | 614 16TH E STREET, SCOTTSBLUFF, NE 69363 |
| NIMANS LIMITED | 500 BROADWAY SALFORD QUAYS, MANCHESTER,  M50 2UE UNITED KINGDOM |
| NIMBALKAR,ARUNA | C-2/7, SHRIRAM CHS,KAMGAR NAGAR, KURLA(E), MUMBAI,  24 INDIA |
| NIMESH GUPTA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NIMESH GUPTA | 18 FAIRHAZEL GARDENS,FIRST FLOOR FLAT, ,  NW6 3SJ UNITED KINGDOM |
| NIMESH GUPTA | FLAT 68, BUTTERMERE COURT,BOUNDARY ROAD, ,  NW8 6NS UNITED KINGDOM |
| NIMESH GUPTA | 444 WASHINGTON BLVD,APT 6455, JERSEY CITY, NJ 07310 |
| NIMISH MATHUR | 175 EAST 96TH STREET,APT 26H, NEW YORK, NY 10128 |
| NIMISH S BHONSALE | 20/1 GOMANTAK C-OPERATIVE HOUSING SOCIETY,MAHANT ROAD, VILE-PARLE(EAST), MUMBAI, MH 4000 INDIA |
| NIMISH S BHONSALE | 20/1 GOMANTAK C-OPERATIVE HOUSING SOCIETY,MAHANT ROAD, VILE-PARLE(EAST), MUMBAI, MH 400057 INDIA |
| NIMISHA LAKHANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NIMISHA LAKHANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NIMISHA PATEL | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| NIMIT JOBANPUTRA | 1 FRANCKLYN GARDENS,EDGWARE, MIDDLSEX,  HA8 8RT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NIMIT JOSHI | 102 HERAL,DIWANMAN,NAVYUGNAGAR,VASAI (W), MUMBAI, 401202 INDIA |
| NIMIT SHAH | 14 ST. LOO COURT,ST. LOO AVENUE, LONDON, SW3 5TJ UNITED KINGDOM |
| NIMIT SHAH | 17A MANCHESTER STREET, LONDON, W1U 4DJ UNITED KINGDOM |
| NIMMAGADDA,RAMA | 4C, ANJANEYA COOP HOUSING SOCIETY,ORCHARD AVE, OPP HIRANANDANI FOUNDATION,POWAI, MUMBAI, MAHARASHTRA, 400076 INDIA |
| NIMMI SINGH | 200 EAST 15TH ST.,APT. 18B, NEW YORK, NY 10003 |
| NIMMO,SEAN | 15402 DRIFTWOOD OAK CT, HOUSTON, TX 77059 |
| NIMOCK,JUSTIN M | 5978 SOUTH NOME STREET, ENGLEWOOD, CO 80111 |
| NIMROD EFRATI | 2 CHIRELSON ST., TEL AVIV, ISRAEL |
| NINA BENGTSSON | CARE OF LEHMAN BRPTHERS,25 BANK ST, LONDON, E14 5LE UK |
| NINA BENGTSSON | CARE OF LEHMAN BRPTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| NINA BHALERAO | A -205, LAKE PLEASANT, LAKE HOMES,OFF ADI SHANKRACHARIYA MARG,POWAI, MUMBAI, MH 400076 INDIA |
| NINA BHALERAO | A -205, PHASE- II, LAKE PLEASANT, LAKE HOMES,OFF ADI SHANKRACHARIYA MARG,POWAI, MUMBAI, MH 400076 INDIA |
| NINA BHALERAO | B - 75, NUATOM CHS,PLOT NO 39,SECTOR - 17,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| NINA CHAND | EXECUTIVE PLAZA,150 WEST 51ST STREET, APT 1706, NEW YORK, NY 10019 |
| NINA CHAND | 120 WEST 86TH STREET, APT 7C, NEW YORK, NY 10024 |
| NINA CRIMI | 17 HEREFORD LINE, NEW CITY, NY 10956 |
| NINA DAUGHERTY | 332 CHARLES AVENUE, MIDDLEBURY, VT 05753 |
| NINA IVANCEV | LE SILLAGE #106,3-18-42 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| NINA KOTTER | 20 TAFT LANE, MORRISTOWN, NJ 07960 |
| NINA LEVERETT | 68 KINGS AVENUE,WOODFORD GREEN, LONDON,ESSEX, IG8 0JF UNITED KINGDOM |
| NINA M. RACE | 10497 E. ACACIA DR., SCOTTSDALE, AZ 85255 |
| NINA REBECKA BENGTSSON | KLOSTERVAGEN,1C, STOCKSUND, , 18276 SWEDEN |
| NINA SCHNEIDER | WURZELBAUERSTRASSE 2, NUERNBERG, 90409 GERMANY |
| NINA TONTAT | 45 DEL CAMBREA, IRVINE, CA 92606 |
| NINA TONTAT | 1013 SIMPLICITY, IRVINE, CA 92620 |
| NINA TONTAT | 2024 COSTERO HERMOSO, SAN CLEMENTE, CA 92673 |
| NINE DOT BOX SOLUTIONS INC | 419 HELLORROPE AVE, CORONA DEL MAR, CA 92625 |
| NINE DOT BOX SOLUTIONS INC | 2995 ALPINE WAY, LAGUNA BEACH, CA 92651 |
| NINE PENN CENTER ASSOCIATES LP | PO BOX 845976,C/O REIT MANAGEMENT RESEARCH, BOSTON, MA 02284-5976 |
| NINE PENN CENTER ASSOCIATES LP | 400 CENTER STREET, NEWTON, MA 02456 |
| NINE PENN CENTER ASSOCIATES, L.P., | REIT MANAGEMENT & RESEARCH, LLC,BUILDING MANAGEMENT OFFICE,1500 MARKET STREET, PHILADELPHIA, PA 19103 |
| NINE PENN CENTER ASSOCIATES, L.P., | PROPERTY MANAGEMENT,C/O REIT MANAGEMENT & RESEARCH, LLC,400 CENTRE STREET, NEWTON, MA 02458 |
| NINEHAM,STEWART K. | 211 NORTH END AVE,APARTMENT 24E, NEW YORK, NY 10282-1222 |
| NINES,ROBERT | 219 WEST 71ST STREET,APT PH, NEW YORK, NY 10023 |
| NINESS,MARK G | 2190 YELLOW SPRINGS RD, MALVERN, PA 19355 |
| NING CHEN | 255 HUGUENOT STREET,APT. 2016, NEW ROCHELLE, NY 10801 |
| NING CHEN | 255 HUGUENOT STREET,APT. 1010, NEW ROCHELLE, NY 10801 |
| NING CHEN | 945 OHLONE AVENUE,APT. 973, ALBANY, CA 94706 |
| NING CHIANN CHEAH | 11ABERCORN CLOSE, LONDON, NW8 9XS UNITED KINGDOM |
| NING CHIANN CHEAH | NO. 93 COUNTY HALL,5 CHICHELEY STREET, LONDON, SE1 7PN UNITED KINGDOM |
| NING LIN | 4-7-5-607,SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| NING LIU | 175,BASIN APPROACH, LONDON, E14 7JS UNITED KINGDOM |
| NING LIU | FLAT 35, 41 MILLHARBOUR,CANARY WHARF, LONDON, E14 9NA UNITED KINGDOM |
| NING LIU | FLAT 35, 41 MILLHARBOUR,CANARY WHARF, LONDON, E14 9TR UNITED KINGDOM |
| NING LIU | 146A QUEENSWAY, LONDON, W2 6LY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NING ZHU | 1612 NAVAJO STREET, DAVIS, CA 95616 |
| NING, CHOW KIT | ROOM 1719 MIN YIU HOUSE,JAT MIN CHUEN,SHATIN,  ACCOUNT NO. XS0350116843  , HONG KONG |
| NINGHUI LIU | 255 WARREN ST.,APT. 1203, JERSEY CITY, NJ 07302 |
| NINGSTER ASSET MANAGEMENT INC | 64-08 ALDERTON STREET, REGO PARK, NY 11374 |
| NINGYOCHO IMAHAN FOODS PLANT | 2-23-12 SHIRAKAWA,KOTO-KU, TOKYO, 13 135-0021 JAPAN |
| NINI S DUH | 61-27 172ND STREET, FRESH MEADOWS, NY 11365 |
| NINO'S RESTAURANT & BAR INC | 2817 WEST DALLAS, HOUSTON, TX 77019 |
| NINO, YEISON A. | NYPD PAID DETAIL UNIT,51 CHAMBER STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| NINO, YEISON A. | NINO YEISON A,51 CHAMBER STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| NINOMIYA,HIDEAKI | 2-20-7-214,EBISU-NISHI, SHIBUYA-KU, 13 150-0021 JAPAN |
| NINOMIYA,MASAKO | 227 MATSUGAOKA-CHO,CHUO-KU, CHIBA-CITY, 12 260-0807 JAPAN |
| NINOMIYA,TAKIO | 5-27-18-704 NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| NINTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NIO | 3-5 KANDA SURUGADAI, CHIYODA-KU,  101-0062 JAPAN |
| NIO | 3-5 KANDA SURUGADAI, CHIYODA-KU, 13 101-0062 JAPAN |
| NIOR RESEARCH | P.O. BOX 651856, BENMORE, NEW ZEALAND,  2010 NEW ZEALAND |
| NIP HON TUNG ALBERT & TSANG LAI CHIU | FLAT B 22/F BLOCK 2 LIBERTE,833 LAI CHI KOK ROAD,LAI CHI KOK KLN,  ACCOUNT NO. XS028540845  ,   HONG KONG |
| NIP, WINNIE | 380 QUINCY MAIL CTR,58 PLYMPTON ST, CAMBRIDGE, MA 02138 |
| NIP,WAI SZE CHLOE | ,FLAT 05, 6TH FLOOR, BLOCK 36,HENG FA CHUEN, CHAI WAN, H,   HONG KONG |
| NIPEN,KARI | 11 SUTHERLAND WALK,AYLESBURY, ,  HP217NS UNITED KINGDOM |
| NIPPEI YASUOKA | 1-20-1 KAMIUMA, SETAGAYA-KU, 13  JAPAN |
| NIPPON DRY-CHEMICAL (TYCO FIRE&SECURITY | TOSHIN BLDG 3F,1-5-21 KATSUSHIMA, SHINAGAWA-KU,  140-8613 JAPAN |
| NIPPON DRY-CHEMICAL (TYCO FIRE&SECURITY | TOSHIN BLDG 3F,1-5-21 KATSUSHIMA, SHINAGAWA-KU, 13 140-8613 JAPAN |
| NIPPON EXPRESS CO., LTD AKIHABARA BRANCH | 2-1 KANDANERIBEI,CHUO-KU, TOKYO,  101-0022 JAPAN |
| NIPPON HYORONSHA | 3-12-4,MINAMI OTSUKA, TOSHIMA-KU, 13 170-8474 JAPAN |
| NIPPON LIFE INSURANCE COMPANY | KAZUHIDE YAMAMOTO, HEAD, FIN. LEGAL OFC,FINANCE PLANNING AND MGMT, DEPT.,1-6-6 MARUNOUCHI, CHIYODA-KU, TOKYO,  100-8288 JAPAN |
| NIPPON TELEGRAPH AND TELEPHONE EAST CORP | NTT TORANOMON BLDG. 4F,3-8-8 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| NIPPON TRAVEL AGENCY CO., LTD. | AKASAKA1CHOUME MORI BLDG 3F,1-11-28 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| NIPPON TRAVEL AGENCY CO., LTD. | AKASAKA1CHOUME MORI BLDG 3F,1-11-28 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| NIPPON TSUUN | NITTSU NINGYOCHO BLDG 9F,2-26-5,NIHONBASHI NINGYOCHO, CHUO-KU,   JAPAN |
| NIPPON TSUUN | 2-1,KANDA-NERIBEICHO, CHIYODA-KU,   JAPAN |
| NIPPON TSUUN | NITTSU NINGYOCHO BLDG 9F,2-26-5,NIHONBASHI NINGYOCHO, CHUO-KU, 13  JAPAN |
| NIPPON TSUUN | 3-3-15,SHIBA, MINATO-KU, 13  JAPAN |
| NIPPON TSUUN | 2-2,YURAKUCHO, CHIYODA-KU, 13  JAPAN |
| NIPPON TSUUN | 2-1,KANDA-NERIBEICHO, CHIYODA-KU, 13  JAPAN |
| NIPPON TSUUN | 2-1,KANDANERIBEICHO, CHIYODA-KU,  101-0022 JAPAN |
| NIPPON TSUUN | 2-1,KANDANERIBEICHO, CHIYODA-KU, 13 101-0022 JAPAN |
| NIPPON TSUUN | 5-16-1,KANAMACHI, KATSUSHIKA-KU,  125-0042 JAPAN |
| NIPPON TSUUN | 5-16-1,KANAMACHI, KATSUSHIKA-KU, 13 125-0042 JAPAN |
| NIPPON TSUUN | 1-12-39,SHINSUNA, KOTO-KU,  136-0075 JAPAN |
| NIPPON TSUUN | 1-12-39,SHINSUNA, KOTO-KU, 13 136-0075 JAPAN |
| NIPPON TSUUN | 5-7-4 NAKATSU,KITA-KU,OSAKA, OSAKA,  531-0071 JAPAN |
| NIPPON TSUUN | 5-7-4 NAKATSU,KITA-KU,OSAKA, OSAKA, 27 531-0071 JAPAN |

| Claim Name | Address Information |
|---|---|
| NIPUN BAJAJ | ROW HOUSE NO. , DIAMOND PALACE, PLOT 16, SECTOR-8,AIROLI, NAVI MUMBAI,  400708 INDIA |
| NIPUN PREM | BANGALORE, BANGALORE, KR  INDIA |
| NIPUN PREM | C-706,EDEN 2 HIRANANDANI GARDENS POWAI, MUMBAI, MH 400076 INDIA |
| NIPUN PREM | 16 GUILDFORD GROVE, LONDON,  SE10 8JT UNITED KINGDOM |
| NIR DROR | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NIR DROR | 165 WEST 81ST STREET,APARTMENT 2B, NEW YORK, NY 10024 |
| NIR DROR | 1350 ASTOR AVENUE,APARTMENT 1814, ANN ARBOR, MI 48104 |
| NIR DROR | 600 SHARON PARK DRIVE,APARTMENT C, MENLO PARK, CA 94025 |
| NIRAJ JAMES | ROOM NO. 12, SHL NAMDEO HOSTEL,TEACHERS COLONY,BANDRA (E), MUMBAI, MH 400052 INDIA |
| NIRAJ JAMES | ROOM NO. 12, SHL NAMDEO HOSTEL,GEN. A. K VAIDYA MARG,MALAD (E), MUMBAI, MH 400052 INDIA |
| NIRAJ JAMES | FLAT NO. - 005, GRD. FLOOR, SIDDHI,MAHADA, GEN. A. K VAIDYA MARG,MALAD (E), MUMBAI, MH 400097 INDIA |
| NIRAJ JAMES | FLAT NO. - 005,BLD - NO. 1/A, GRD. FLOOR, SIDDHI,MAHADA, GEN. A. K VAIDYA MARG,MALAD (E), MUMBAI, MH 400097 INDIA |
| NIRAJ JAMES | FLAT NO. - 204, PLOT NO. - 27,K. S. SHAKUNTAL,KOPERKHAIRNE, NAVI MUMBAI, MH 400709 INDIA |
| NIRAJ R PATEL | 43 WARREN DRIVE, PARSIPPANY, NJ 07054 |
| NIRAJ THANKI | 8 AZALEA CLOSE,BILLING ROAD EAST, NORTHAMPTON,NHANTS,  NN3 3XF UNITED KINGDOM |
| NIRALI VORA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NIRALI VORA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NIRANJAN SRINIVAS | NEW NO.15, OLD NO.8,K.B.DASAN ROAD,ALWARPET, CHENNAI, TN 600018 INDIA |
| NIRAV CHHEDA | 1204 W. ADAMS BLVD.,APT. 10, LOS ANGELES, CA 90007 |
| NIRAV GOSALIA | F - 801, KUKREJA PALACE II, VALLABH BAUG LANE EXTN.,GHATKOPAR(E) , MUMBAI 400 075, MUMBAI,  400075 INDIA |
| NIRAV PANDYA | 4 BROADWAY,APT. 5, JERSEY CITY, NJ 07306 |
| NIRAV PANDYA | 6 BROADWAY,BASEMENT, JERSEY CITY, NJ 07306 |
| NIRAV PANDYA | 128 ZABRISKE ST,2ND FLOOR, JERSEY CITY, NJ 07307 |
| NIRAV PANDYA | 1106 SOUTHAMPTON,20 RIVER CT, JERSEY CITY, NJ 07310 |
| NIRAV PANDYA | 20 RIVER CT,1106 SOUTHAMPTON, JERSEY CITY, NJ 07310 |
| NIRAV PANDYA | 327 MAIN STREET,APT. 8, BINGHAMTON, NY 13905 |
| NIRAV SHAH | 802 MAHESH APPARTMENTS, GILBERT HILL ROAD, ANDHERI(W), MUMBAI,  400058 INDIA |
| NIRAV SHAH | 14, SRI NARAYANA, 24, RIFLE RANGE,OPP. NORTH BOMBAY HIGH SCHOOL,GHATKOPAR (WEST), MUMBAI,  400086 INDIA |
| NIRAV THAKKER | 259 W10TH ST,APT 3F, NEW YORK, NY 10014 |
| NIRAV THAKKER | 260 W54TH ST,APT 30C, NEW YORK, NY 10019 |
| NIRAV THAKKER | 133 WEST 71ST STREET,APT 2B, NEW YORK, NY 10023 |
| NIRAVKUMAR P. SANGHAVI | 225-J MAIN STREET,APT 202, BELLEVILLE, NJ 07109 |
| NIRAVKUMAR P. SANGHAVI | 55 RIVER DR S,APT 202, JERSEY CITY, NJ 07310 |
| NIRENBERG,VADIM | 307 HILLBROOK DRIVE, STATEN ISLAND, NY 10305 |
| NIRMAL DATACOM PVT LTD | PREM ESTATE A-1 C-WING, 3RD FLOOR,SANT SAVTA RAOD NO.1, MUSTAFA BAZAR, MUMBAI, 400010 INDIA |
| NIRMAL DATACOMM PVT LTD | PREM ESTATE A-1 C-WING,3RD FLOOR, SANT SAVTA ROAD NO.1,MUSTAFA BAZAR, MUMBAI, MH 400010 INDIA |
| NIRMAL DATACOMM PVT, LTD. | PREM ESTATE, C WING, 3RD FLOOR,SANT SAVTA CR, RD #1,MUSTAFA BAZAR BYCULLA, MUMBAI INDIA,  400010 INDIA |
| NIRMALANANDA,LOGAN | FLAT B, 16/F,TOWER 1, UNIVERSITY HEIGHTS,23 POKFIELD RD, HONG KONG,  CHINA |
| NIRMESH SHARMA | C 11/12, DUDH SAGAR SOCIETY,CIBA ROAD, AAREY CHECK POST,GOREGAON (E),GOREGOAN (E), MUMBAI,  400063 INDIA |

| Claim Name | Address Information |
|---|---|
| NIRTECH LTD. | POB 14766, AZUR,  58009 ISRAEL |
| NIRULA,RUCHI | 418 ELMWOOD AVENUE, MAPLEWOOD, NJ 07040 |
| NIS SPARTA LIMITED | 4/A, SHANTI NAGAR INDUSTRILAL ESTATE,VAKOLA BRIDGE, VAKOLA,VAKOLA BRIDGE, VAKOLA, MUMBAI, MH 400055 INDIA |
| NISA S. HSU | 450 WEST 20TH STREET,APT 5, NEW YORK, NY 10011 |
| NISA/THE KROGER CO. MASTER RETIREMENT TRUST | 150 N MERAMEC,SUITE 640, SAINT LOUIS, MO 63105 |
| NISBETS | 1110 AZTEC WEST, BRISTOL,  BS12 4HR UNITED KINGDOM |
| NISCO,MARIE R. | 91 15 160TH AVENUE, HOWARD BEACH, NY 11414 |
| NISENSON,MICHAEL | 201 NANTUCKET PLACE, MORGANVILLE, NJ 07751 |
| NISHA BACHETA SHAH | GLOUCESTER GROVE,EDGWARE, ,MDDSX,  HA8 0ER UNITED KINGDOM |
| NISHA BACHETA SHAH | 70 ROCHFORD GARDENS, SLOUGH,BERKS,  SL2 5XJ UNITED KINGDOM |
| NISHA BOURI | 8000 BOTELER LANE,APT 317, COLLEGE PARK, MD 20742 |
| NISHA BOURI | 1909 PICCARD DRIVE,AOT 317, ROCKVILLE, MD 20850 |
| NISHA BOURI | 1909 PICCARD DRIVE,APT 317, ROCKVILLE, MD 20850 |
| NISHA BOURI | 1909 PICCARD DRIVE, ROCKVILLE, MD 20850 |
| NISHA CHUGH | 63 WALL STREET,APT 1207, NEW YORK, NY 10005 |
| NISHA CHUGH | 400 BROOME STREET,APT 309A, NEW YORK, NY 10013 |
| NISHA JOSE | FLAT NO:1,PLOT NO248,PARAS PARADISE,SECTOR 21,NERUL EAST, NAVI MUMBAI,  400706 INDIA |
| NISHA KUMAR | 171 EAST 84TH STREET, #24E, NEW YORK, NY 10028 |
| NISHA M DIETRICH | 140490 HWY 92, MITCHELL, NE 69357 |
| NISHA MCGREEVY | 66 LEONARD STREET,APT. 7C, NEW YORK, NY 10013 |
| NISHA NAIR | LORD SHIVA&#039;S PARADISE,BLDG NO.4,FLAT NO.403,NEAR SAMPADA HOSPITAL, SYNDICATE,SYNDICATE, KALYAN (W), KALYAN, MAHARASHTRA,  421301 INDIA |
| NISHA PILLAI | A-403, JAGDISH APARTMENTS,MILITARY ROAD, MAROL,ANDHERI (EAST), MUMBAI,  400059 INDIA |
| NISHA SUDHIR | FLAT NO. 22, 5TH FLOOR, VISHRAM GHAR,SECTOR - 6,SHREENAGAR, NEAR VAISHALI NAGAR, THANE(W), MH 400604 INDIA |
| NISHA SUDHIR | 3A/202, DATTAPRASAD CHS,OPPOSITE SAI TEMPLE,NALLASOPARA (W), THANE, MH 401203 INDIA |
| NISHANT AGRAWAL | FLAT NUMBER 501, CRYSTAL COURT,NEAR POWAI POLICE STATION,RAMBAUG, POWAI,POWAI, MUMBAI- 76,  INDIA |
| NISHANT NAND | D-310, SILVERCREST, RAHEJA VIHAR,CHANDIVILI, POWAI, MUMBAI,  400076 INDIA |
| NISHANT NEERAJ | 72B, THE FLORIDA,HOUGANG, ,  SINGAPORE |
| NISHANT NIRANJAN AMIN | 33 KINGSHILL AVENUE, ,MDDSX,  HA3 8JT UNITED KINGDOM |
| NISHANT PATHELA | 3-2-13-812,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| NISHANT PATHELA | 4-15-3 GLENPARK APT 103,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| NISHANT PATHELA | 150 WEST 51ST STREET,APT 809, NEW YORK, NY 10019 |
| NISHANT RUPANI | &QUOT;AMIRAS&QUOT;,5-GEETA NAGAR,RAJKOT, RAJKOT - GUJARAT,  360002 INDIA |
| NISHANT RUPANI | AMIRAS;,5-GEETA NAGAR,RAJKOT, RAJKOT - GUJARAT,  360002 INDIA |
| NISHANT SHARMA | FLAT NO. 81,PRINCETON BUILDING,HIRANANDANI GARDENS,POWAI,HIRANANDANI GARDEN, POWAI, MUMBAI,  400076 INDIA |
| NISHANT SHINDE | 39 SWITCH HOUSE,4 BLACKWALL WAY, LONDON,  E14 9QS UNITED KINGDOM |
| NISHANT SHINDE | FLAT 34,42 VIOLET ROAD, LONDON,  E3 3QG UNITED KINGDOM |
| NISHANT SHINDE | 3 VICTORIA HOUSE,EPSOM ROAD,LEATHERHEAD, SURREY,  KT22 8TB UNITED KINGDOM |
| NISHANT,SAURABH | ZENNIA,604, NAHAR AMRIT SHAKTI,CHANDIVALI,MUMBAI, MUMBAI, MH 400072 INDIA |
| NISHANTH E V | 603 WING A,ORCHID ENCLAVE,NAHAR AMRIT SHAKTI, CHANDIVILI, MUMBAI,  400072 INDIA |
| NISHANTH M P | L 603, L WING,LAKE ROAD,BANDUP(W), MUMBAI,  400078 INDIA |
| NISHI FUDOSAN KANTEI | 5-5 NIBANCHO, CHIYODA-KU, 13  JAPAN |

| Claim Name | Address Information |
| --- | --- |
| NISHIDA,KEIKO | 3-2-3424,KACHIDOKI 6 CHOME, CHUO-KU, 13 104-0054 JAPAN |
| NISHIDA,MIYOKO | 3-23-13-704 KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| NISHIJIMA,MAYU | 1-8-3 YOGA, SETAGAYA-KU, 13 158-0097 JAPAN |
| NISHIMACHI INTERNATIONALSCHOOL | 2-14-7,MOTOAZABU,MINATO-KU, TOKYO, 13 106-0046 JAPAN |
| NISHIMOTO SHINTARO | KYOTO, KYOTO, 26 JAPAN |
| NISHIMURA & PARTNERS | ARK MORI BLDG 29F,1-12-32,AKASAKA,MINATO-KU, TOKYO,  107-6029 JAPAN |
| NISHIMURA & PARTNERS | ARK MORI BLDG 29F,1-12-32,AKASAKA,MINATO-KU, TOKYO, 13 107-6029 JAPAN |
| NISHIMURA & PARTNERS | 12-32 AKASAKA 1-CHOME,ARK MORI BUILDING 29TH FLOOR, MINATO-KU TOKYO,  107-8029 JAPAN |
| NISHIMURA AND PARTNERS | ARK MORI BLDG 29TH FLOOR,1-12-32 AKASAKA MINATO-KU, TOKYO,  107-6029 JAPAN |
| NISHIMURA KIGYO | 1-4,HONCHO, YOKOSUKA-SHI,   JAPAN |
| NISHIMURA KIGYO | 1-4,HONCHO, YOKOSUKA-SHI, 14  JAPAN |
| NISHIMURA,KAYOKO | 9-18-204,NANPEIDAI, SHIBUYA-KU, 13 150-0036 JAPAN |
| NISHIMURA,RIEKO | PARK HOMES CENTRAL CITY 1202,MINATO 3-17-8, CHUO-KU, 13 104-0043 JAPAN |
| NISHIMURA,SHIGEKO | 1-28-5-201 FUKASAWA, SETAGAYA-KU, 13 158-0081 JAPAN |
| NISHIMURA,YUKIKO | #1007, 3-3-1 NIHONBASHI-HAMACHO, CHUO-KU, 13 103-0007 JAPAN |
| NISHIMURA,YUKIKO | 5-4-8-802 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| NISHINIHON JIDOSHA | 1-3-35 HIGASHIHAMA,HIGASHI-KU, FUKUOKA-SHI, 40 812-0055 JAPAN |
| NISHINO,FUMIO | 1-11-6-2903 TSUKUDA, CHUO-KU, 13 104-0051 JAPAN |
| NISHIO,TAKAKO | 1-10-3 YAMATO-CHO, NAKANO-KU, 13 165-0034 JAPAN |
| NISHIOKA,TOMOKO | #207, HIGASHITAMAGAWA 2-38-5, SETAGAYA-KU, 13 158-0084 JAPAN |
| NISHITH MEHTA | 12 BHARAT KUNJ,SHRADDHANAND ROAD,VILE PARLE ( EAST), MUMBAI,  4000 INDIA |
| NISHIWAKI,HIROMI | 1-101 NAKAKANASUGI, MATSUDO-SHI, 12  JAPAN |
| NISHIZOE,KEITA | 2-2-2 #1617 DAIBA, MINATO-KU, 13  JAPAN |
| NISHMA CHAUHAN | 27 MERLIN WAY,EAST GRINSTEAD, WEST SUSSEX,  RH19 3XG UNITED KINGDOM |
| NISHMIN, NAHITA | 7620 MAYFLOWER HILL, WATERVILLE, ME 04901 |
| NISI,FILIZ | 11 NEVERN SQUARE,2ND FLOOR FLAT, LONDON, GT LON,  SW5 9NW UNITED KINGDOM |
| NISI,SVEN | 2ND FLOOR FLAT,11 NEVERN SQUARE, LONDON, GT LON,  SW5 9NW UNITED KINGDOM |
| NISSA DELL | 400 NORTH LASALLE,APT 3006, CHICAGO, IL 60610 |
| NISSAN,LAURENT | FLAT 15 CENTRE POINT HOUSE,15A ST GILES HIGH STREET, LONDON, GT LON,  WC2H 8LW UNITED KINGDOM |
| NISSAY | NIHONSEIMEI HIGASHI YAESU BIL 7F,2-6-1 HACCHOBORI, CHUO-KU, TOKYO,   JAPAN |
| NISSEI LEASE | NIHON SEIMEI HIGASHIYAESU BLDG,2-6-1,HACCHOBORI,CHUO-KU, TOKYO, 13 104-0032 JAPAN |
| NISSHIN FIRE & MARINE INSURANCE CO., LTD | ATTN INVESTMENT DEPARTMENT,3, KANDA-SURUGADAI 2-CHOME CHIVODA-KU, TOKYO, 101-8329 JAPAN |
| NISSHOKU CORPORATION | ATTN: ACCOUNT DEPT. GENERAL MANAGER, SHOZO KURODA,573-1 TAKAO,TSUYAMA-SHI, OKAYAMA-KEN,   JAPAN |
| NIST,ELIZABETH | 605 LINDEN PLACE, CRANFORD, NJ 07016 |
| NIST,PATRICIA ANN | 167 SHERRY ST, WOODBRIDGE, NJ 07095 |
| NISTAL, JOSE | 1815 JFK BLVD,APT# 2713, PHILADELPHIA, PA 19103 |
| NISTAL,JOSE | 315 W 57TH STREET,APT # 17C, NEW YORK, NY 10019 |
| NISTOREANU,IOANA | FLAT 48 RENNIE COURT,11 UPPER GROUND, LONDON, GT LON,  SE1 9LP UNITED KINGDOM |
| NITA SHETTY | A/601, PRATHAMESH PARK,EXT.VEERA DESAI ROAD,ANDHERI WEST, MUMBAI,  400053 INDIA |
| NITAI MANDHYAN | 287 SUMMIT AVENUE, JERSEY CITY, NJ 07306 |
| NITAI MANDHYAN | 59 14TH STREET, TROY, NY 12180 |
| NITEESH JOSHI | D-101, ANUPAM APARTMENT,SHAHADRA, DELHI,  110032 INDIA |
| NITEESH JOSHI | D-101, ANUPAM APARTMENT,OPP. EAST ARJUN NAGAR,SHAHADRA, DELHI,  110032 INDIA |
| NITEESH JOSHI | 504, 13-10 MINAMI-AZABU,1-CHOME, , 13 106-0047 JAPAN |

| Claim Name | Address Information |
|---|---|
| NITEESH JOSHI | #504, 13-10 MINAMI-AZABU,1-CHOME, MINATO-KU, 13 106-0047 JAPAN |
| NITESH BIPIN RACHH | A/304, JAY SWAGAT SOC,NEAR SHEETAL NAGAR,AGASHI ROAD,VIRAR WEST, THANE DISTRICT, MH 401303 INDIA |
| NITESH PATEL | 802 VERONA BUILDING,HIRANANDANI, POWAI,  400076 INDIA |
| NITESH SHEWAKRAMANI | 75 NORTH GATE,PRINCE ALBERT ROAD, LONDON,  NW8 7EJ UNITED KINGDOM |
| NITHYA VENKATACHALAM | 162 EAST 82ND STREET,APT. 2C, NEW YORK, NY 10028 |
| NITIJ MANGAL | INSEAD,BOULEVARD DE CONSTANCE, FONTAINBLEAU,  77305 FRANCE |
| NITIJ MANGAL | G 15,VIVEK APARTMENTS,SRESHTHA VIHAR, DELHI, UT 110092 INDIA |
| NITIJ MANGAL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NITIN AHIRE | DR. AMBEDKAR NAGAR,R. NO. 578/9/12,PRABHAT CHS LTD,VIKHROLI (W), MUMBAI, 400079 INDIA |
| NITIN BANDGAR | 302, MAK-PRABHA CO-OP HOUSING SOC., PLOT NO 928,NEW PRABHADEVI ROAD, OPP. PRABHADEVI GANAPATI TEMPLE,PRABHADEVI, MUMBAI,   INDIA |
| NITIN CHOPADE | 122 HOYT STREET,APT. #3A, STAMFORD, CT 06905 |
| NITIN CHOPRA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NITIN DAHIYA | 1-2711 RIVER COURT, JERSEY CITY, NJ 07310 |
| NITIN DAHIYA | 444 WASHINGTON BLVD, APT 6436, JERSEY CITY, NJ 07310 |
| NITIN DAHIYA | 61 W 62ND ST, APT 8F, NEW YORK, NY 10023 |
| NITIN GOYAL | B 301, NESTLE APARTMENT,OPP TOYOTA SHOWROOM,LINK ROAD,MALAD (WEST), MUMBAI, MH INDIA |
| NITIN GUPTA | C    69A    SECTOR 27,OPPOSITE CAMBRIDGE SCHOOL, NOIDA, UP  INDIA |
| NITIN GUPTA | Y-101, SIDDARTHA APARTMENTS,M.P. ENCLAVE,PITAMPURA, DELHI, UT 110034 INDIA |
| NITIN GUPTA | Y-101, SIDDHARTHA APARTMENTS, M P ENCLAVE,PITAMPURA, DELHI, UT 110034 INDIA |
| NITIN GUPTA | FLAT 304, SUNFLOWER BUILDING,CLIFF AVENUE,HIRANANDANI GARDENS, MUMBAI,  400076 INDIA |
| NITIN GUPTA | FLAT 1202, SHIV SHRISTI BUILDING,NEAR S.M. SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI,  400076 INDIA |
| NITIN GUPTA | FLAT F-502, POWAI PARK,HIRANANDANI,POWAI, MUMBAI,  400076 INDIA |
| NITIN GUPTA | FLAT F-502, POWAI PARK,OFF HIGH STREET, HIRANANDANI,POWAI, MUMBAI,  400076 INDIA |
| NITIN GUPTA | 70,BRANCH ROAD, LONDON,  E14 7JT UNITED KINGDOM |
| NITIN JINDAL | 444 WASHINGTON BOULEVARD,APARTMENT #1514, JERSEY CITY, NJ 07310 |
| NITIN KUMAR | B SITE GINZA EAST, SHINTOMICHO,ROOM #502, TOKYO, 13  JAPAN |
| NITIN KUMAR | B SITE GINZA EAST, SHINTOMICHO,ROOM #502, , 13  JAPAN |
| NITIN KUMAR | #810, 2-1-1 TSUKISHIMA EKI MAE EAST URBAN LIFE,TSUKISHIMA, TOKYO, CHUO-KU, 13 104-0052 JAPAN |
| NITIN KUMAR | 10 HURON AVE,APARTMENT 14S, JERSEY CITY, NJ 07306 |
| NITIN KUMAR | 96 RESERVOIR AVENUE,APARTMENT 2R, JERSEY CITY, NJ 07307 |
| NITIN KUMAR TONK | 14 SANGAM VIHAR,GMS ROAD, DEHRADUN, UC 248001 INDIA |
| NITIN KUMAR TONK | 14 SANGAM VIHAR,GMS ROAD,P.O. KANWALI, DEHRADUN, UC 248001 INDIA |
| NITIN MAHAJAN | K-502 SATELLITE GARDENS,FILM CITY ROAD,KANDIVALI (E), MUMBAI,  400063 INDIA |
| NITIN MAHAJAN | A1-203 VIHANG GARDENS,POKHRAN ROAD NO1,KANDIVALI (E), THANE,  400606 INDIA |
| NITIN MATHUR | D8/ 42, GREENFIELD HOUSING SOCIETY,JOGESHWARI VIKROLI LINK ROAD,OPP FANTASY LAND, ANDHERI (E), MUMBAI,  400093 INDIA |
| NITIN MEHTA | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| NITIN MISHRA | 179 BLUE HERON DR,RIVERSIDE CT, SECAUCUS, NJ 07094 |
| NITIN MISHRA | 130 ST. PAULS AVENUE,2ND FLOOR, JERSEY CITY, NJ 07306 |
| NITIN RAJAN | 4, HILL VIEW, PLOT NO 51,SECTOR 3, SHREE NAGAR,OPP. VISHRAM TOWERS.,SHREE NAGAR, THANE, THANE,  400604 INDIA |
| NITIN RANGRAJ | 402 E. 74 STREET,APARTMENT 5G, NEW YORK, NY 10021 |
| NITIN SHANTILAL SHAH | 2ND FLOOR, GANGADASWADI,14 BABULNATH ROAD, MUMBAI, MH 400007 INDIA |

| Claim Name | Address Information |
|---|---|
| NITIN SINGHVI | 402, SAI SHRADDHA APPTS.,SAVARKAR NAGAR,THANE (W), MUMBAI, MH 400602 INDIA |
| NITIN SINGHVI | 11, SAINATH APPTS.,HIMALAYA SOCIETY,GHATKOPER, MUMBAI, MH 400602 INDIA |
| NITIN SINGHVI | 29, HIGHWAY ASSHIRVAD,NR. NITIN CASTINGS CIRCLE, EASTERN EXPRESS HIGHWAY,THANE(W), MUMBAI, MH 400602 INDIA |
| NITIN SINGHVI | 29, HIGHWAY ASSHIRVAD,NR. NITIN CASTINGS CIRCLE, EASTERN EXPRESS HIGHWAY,THANE(W), MUMBAI, MH 400604 INDIA |
| NITIN VAZIRANI | 921 EDISON GLEN TERRACE, EDISON, NJ 08837 |
| NITIN VISHAN KUMAR | KITANO ARMS 610,2-16-15 HIRAKAWACHO, CHIYODA-KU, 102-0093 JAPAN |
| NITIN VISHAN KUMAR | KITANO ARMS 610,2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| NITIN WALIA | 821 LONG POINT CIRCLE, OTTAWA, ON K1T 4H6 CA |
| NITIN WALIA | PRINCETON UNIVERSITY,FRIST MAILBOX 2137, PRINCETON, NJ 08544 |
| NITIN WALIA | 316 WEST 19TH STREET,APARTMENT 2W, NEW YORK, NY 10011 |
| NITKA JR.,DENNIS N. | 4 OAKWOOD LANE, RUMSON, NJ 07760 |
| NITTA,FUSAKO | 2-26-7-803,KAMIUMA, SETAGAYA, 13 154-0011 JAPAN |
| NITTAN CAPITAL ASIA LTD | SUITE 709 7/F JARDINE HOUSE,1 CONNAUGHT PLACE, CENTRAL, HONG KONG,  HONG KONG |
| NITTAN CAPITAL MONEY BROKERAGE(KOREA)LTD | DONG A MEDIA CENTER BLDG 17TH FL,139 SEJONGNO, JONGNO GU SEOUL 110-715, KOREA, REPUBLIC OF |
| NITTAN CAPITAL SINGAPORE PTE LTD | MICHELLE CHUA,9 RAFFLES PLACE, # 16 - 21,REPUBLIC PLAZA II,  ACCOUNT NO. 0825 ,  048619 SINGAPORE |
| NITTAN CAPITAL SINGAPORE PTE LTD | 9 RAFFLES PLACE,#16-21 REPUBLIC PLAZA II, SINGAPORE,  048619 SINGAPORE |
| NITTAN CAPITAL SINGAPORE PTE LTD | 9 RAFFLES PLACE,#16-21 REPUBLIC PLAZA 11,SINGAPORE, ,  048619 SINGAPORE |
| NITTAN FX LIMITED | 3-14, 3-CHOME NIHONBASHI HONGOKUCHO,CHUO-KU, TOKYO 103-0021, JAPAN,   JAPAN |
| NITTAN MARSHALLS (SINGAPORE) PRIVATE | 6 BATTERY #41-01, ,  049909 |
| NITTOLI,ANTONIO | 201 STREET,200 - 15 38TH AVENUE, BAYSIDE, NY 11361 |
| NITTSU SHOJI | TOKYO, TOKYO, 13  JAPAN |
| NITU,CARMEN | 69 HILLWOOD DRIVE, HUNTINGTON STATION, NY 11746 |
| NITZAN SHILON | 230 EAST SECOND AVENUE,APARTMENT 4C, NEW YORK, NY 10009 |
| NITZAN SHILON | 230 EAST SECOND STREET,APARTMENT 4C, NEW YORK, NY 10009 |
| NITZAN SHILON | 5505 HOLMES MAIL CENTER, CAMBRIDGE, MA 02138 |
| NIU, RUI | 410 MEMORIAL DR,APT 532B, CAMBRIDGE, MA 02139 |
| NIU,ERIC | 33 SILVER SPRING COURT, EAST HANOVER, NJ 07936 |
| NIU,THERESA | 30 BLANDFORD STREET,FLAT 20, LONDON, GT LON,  W1U 4BY UNITED KINGDOM |
| NIVAL,FRANCISCO | 70 SOUTH MUNN AVENUE,APT. 806, EAST ORANGE, NJ 07018 |
| NIVAR, TIFFANY | 135 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| NIVARA ESTATE AGENCY | SHOP NO - 200, GALLERIA MALL,HIRANANDANI GARDEN,POWAI, MUMBAI, MH 400076 INDIA |
| NIVATKAR,SMITHA | SHAHAJIRAJE MARG, BH. GLUCOSE FACT.,ROOM NO 4, JULEKHABAI CHL,OPP.GANESH TEMPLE, VILE PARLE EAST, MUMBAI, MH 400057 INDIA |
| NIVEDITA SHARMA | 3 RUSSELL CLOSE,MOOR PARK, NORTHWOOD, MIDDLESEX,  HA6 2LZ UK |
| NIVEDITA SHARMA | 3 RUSSELL CLOSE,MOOR PARK, NORTHWOOD, MIDDLESEX,  HA6 2LZ UNITED KINGDOM |
| NIVEN,ANGELA K. | 16 WOODLAND DRIVE, WARREN, NJ 07059 |
| NIVER, TIFFANY | 135 ADAMS MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| NIVER,TIFFANY | 310 EAST 55TH STREET,APARTMENT 7C, NEW YORK, NY 10022 |
| NIVESH KUMAR | POWAI VIHAR, F-502,HIGH STREET, MUMBAI,   INDIA |
| NIVESH KUMAR | POWAI PARK, F-502,OFF HIGH STREET, MUMBAI,   INDIA |
| NIVESH KUMAR | POWAI PARK, F-502,OFF HIGH STREET,HIRANANDANI, MUMBAI, MH 400076 INDIA |
| NIVIDITA SHARMA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NIVIDITA SHARMA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NIWA SHIHOSHOSHI JIMUSHO | 1-1-9,IWAMOTOCHO,CHIYODA-KU, TOKYO,  101-0032 JAPAN |
| NIWA SHIHOSHOSHI JIMUSHO | 1-1-9,IWAMOTOCHO,CHIYODA-KU, TOKYO, 13 101-0032 JAPAN |
| NIWA,TSUYOSHI | 3-2-13 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| NIX, WILLIAM | HB 3005, HANOVER, NH 03755 |
| NIX, CONSTANCE | 2538 NORTH FIELD LANE, CLEARWATER, FL 33761 |
| NIXON CENTER | 1615 L STREET NW SUITE 1250, DIMITRI K SIMES PRESIDENT, WASHINGTON, DC 20036 |
| NIXON PEABODY LLP | 100 SUMMER STREET, BOSTON, MA 02110-2131 |
| NIXON PEABODY LLP | ONE CITIZEN PLAZA, PROVIDENCE, RI 02903 |
| NIXON PEABODY LLP | CLINTON SQUARE, P.O. BOX 31051, ROCHESTER, NY 14603-1051 |
| NIXON PEABODY LLP | 401 9TH STREET N.W., SUITE 900, WASHINGTON, DC 20004 |
| NIXON PEABODY LLP | 555 WEST FIFTH STREET, 46TH FLOOR, LOS ANGELES, CA 90013 |
| NIXON PEABODY LLP | ONE EMBARCADERO CENTER, 18TH FLOOR, SAN FRANCISCO, CA 94111-3600 |
| NIXON PEABODY LLP | TWO EMBARCADERO CENTER, SAN FRANCISCO, CA 94111-3996 |
| NIXON, CHARZETTA N. | 676 RIVERSIDE DR, APT A9, NEW YORK, NY 10031 |
| NIXON, CHARZETTA | 676 RIVERSIDE DRIVE, APT. A9, NEW YORK, NY 10031 |
| NIXON, CRAIG ALAN | 14 VILLAGE COURT, FULHAM ROAD, CHELSEA VILLAGE, GT LON,  SW6 1HZ UNITED KINGDOM |
| NIXON, LEISA | 25 CREAMERY DRIVE, NEW WINDSOR, NY 12553 |
| NIYATI UPLEKAR | 601, KRISHNASHRAY, HARIDAS NAGAR, OPP. KORA KENDRA, BORIVALI(W), NEAR MCDONALDS, BORIVALI (W), MUMBAI-400092,  400092 INDIA |
| NIYZOV, YEVGENI | 93-40 QUEENS BOULEVARD, APT. 4J, REGO PARK, NY 11374 |
| NIZAEVA, ELVIRA | AZABU JUBAN 2-7-5, IPSE AZABU JUBAN #208, MINATO-KU, 13 106-0045 JAPAN |
| NIZAM AHMED SIDDQUE | 8/3, JAIN ESTATE, VILLAGE ROAD, BEHIND GANGAR STORE, BHANDUP, MH 400078 INDIA |
| NIZAM AHMED SIDDQUE | F6-402, PHASE-7, NEW BRAHMAND CHS, DHARMACHAPADA, AZAD NAGAR, GHODBUNDER ROAD, THANE,  400607 INDIA |
| NIZAM AHMED SIDDQUE | F6-402, PHASE-7, NEW BRAHMAND CHS, DHARMACHAPADA, AZAD NAGAR, GHODBUNDER ROAD, THANE, MH 400607 INDIA |
| NIZAMOFF, STEPHEN | 5 REGAL CT, TOMS RIVER, NJ 08753 |
| NIZZA AN MAIN | UNTERMAINKAI 17, FRANKFURT AM MAIN,  60329 GERMANY |
| NJ  DEPARTMENT OF REVENUE | P.O. BOX 417, TRENTON, NJ 08646-0417 |
| NJ ASSOC COLLEGE ADMISSION COUNSELING | PO BOX 206, MANASQUAN, NJ 08736 |
| NJ ASSOC COLLEGE ADMISSION COUNSELING | P.O. BOX 1038, TUCKERTON, NJ 08087 |
| NJ ASSOC COLLEGE ADMISSION COUNSELING | ATTN: D. LAWRENCE PLANNERS LLC, 1125 ATLANTIC AVE, STE. 634, ATLANTIC CITY, NJ 08401 |
| NJ ATLANTIC INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NJ BUSINESS & INDUSTRY ASSOCIATION | P.O. BOX 23635, NEWARK, NJ 07189-0001 |
| NJ BUSINESS & INDUSTRY ASSOCIATION | 102 WEST STATE STREET, PO BOX 230, TRENTON, NJ 08602-0230 |
| NJ COMMERCE PLACE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NJ COMMERCE PLACE MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NJ COSAC | 1450 PARKSIDE AVENUE, SUITE 22, EWING, NJ 06820 |
| NJ FAMILY SUPPORT PAYMENT CTR | PO BOX 4880, TRENTON, NJ 08650 |
| NJ HOUSING & MORTGAGE FINANCE AGENCY | P.O. BOX 18550, TRENTON, NJ 08650-2085 |
| NJ SCHOOL COUNSELORS ASSOCIATION | C/O F. PLISKIN, 321 CHANTICLEER, CHERRY HILL, NJ 08003 |
| NJ SOMERSET INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NJ'S SOUND MACHINE | 1 VASANT BHAVAN, JAIN TEMPLE ROAD, OPP IIT, POWAI, MUMBAI, MH 400076 INDIA |
| NJAVRO, MATO | VIA TANDARDINI 10, MILANO, MI 20136 ITALY |
| NJIT DIVISION OF CAREER DEVELOPMENT SVCS | 323 MARTIN LUTHER KING BLVD, CAMPBELL HALL  5TH FLOOR, NEWARK, NJ 07102-1982 |
| NJPA REAL ESTATE JOURNAL | P.O. BOX 26, ACCORD, MA 02018 |
| NJSA | 17 BLAIR ROAD, ABERDEEN, NJ 07747 |
| NKASHAMA, MIANDA NANCY | 11462 WATERFORD LANE, FRISCO, TX 75035 |
| NKB INVESTMENTS LTD | NICOLAOU PENTADROMOS CENTRE, 25 AYIAS ZONIS STR SUITE 106, LIMASSOL,  CYPRUS |
| NKL ASSOCIATES | SKIBBE BARN CASTALLACK, PENZANCE,  TR19 6NL UK |
| NKL ASSOCIATES | SKIBBE BARN CASTALLACK, PENZANCE,  TR19 6NL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NKV KONTORSVAROR AB | BRUKSVAEGEN 11, UMEA, 90621 SWEDEN |
| NL FUNDING, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NL GP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NLEBGWA,DUMISANI | 5 DUKE ST, NORTH BABYLON, NY 11703 |
| NLJ ADVISORS INC | ATTN: DR. NANCY JACOB,206 SOUTH LINCOLN ST,SUITE 205, PORT ANGELES, WA 98362 |
| NLNOVALINK LIMITED | 80 PINE STREET,33RD FLOOR, NEW YORK, NY 10005 |
| NM MORTGAGE LENDERS ASSOCIATION | P.O. BOX 91058, ALBUQUERQUE, NM 87199-1058 |
| NMP ASSOCIATES | 7TH FLOOR, ARIA HOUSE,23 CRAVEN STREET, LONDON, WC2N 5NS UK |
| NMP ASSOCIATES | 7TH FLOOR, ARIA HOUSE,23 CRAVEN STREET, LONDON, WC2N 5NS UNITED KINGDOM |
| NMS IMAGING, INC. | 12041-A BOURNEFIELD WAY, SILVER SPRING, MD 20904 |
| NMS MANAGEMENT, INC. | 500 NORTH BROADWAY-SUITE 236, JERICHO, NY 11753 |
| NNC GROUP | PO BOX 660168, INDIANAPOLIS, IN 46266-0168 |
| NNEKA C. EZE | 15 CLIFF STREET,APARTMENT 3C, NEW YORK, NY 10038 |
| NNEKA C. EZE | 19 HICKORY DRIVE, WORCESTER, MA 01609 |
| NNEKA C. EZE | 19 HICKORY DRIVE, WORCESTER, MA 02138 |
| NNEKA ORJI | CARE OF LEHMAN BOTHERS,25 BANK ST, LONDON, E14 5LE UK |
| NNEKA ORJI | CARE OF LEHMAN BOTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| NNEKA R. H. BRADFORD | 45 WALL STREET,APT. 1020, NEW YORK, NY 10005 |
| NNN INVERNESS BUSINESS PARK LLC | 3029 SOLUTIONS CENTER, CHICAGO, IL 60677-3300 |
| NNN LIMITED T/A NORTHCROFT | ONE HORSE GUARDS AVENUE, LONDON, SW1A 2HU UK |
| NNN LIMITED T/A NORTHCROFT | ONE HORSE GUARDS AVENUE, LONDON, SW1A 2HU UNITED KINGDOM |
| NNOLI, NNENNA | 120 BISHOP ST.,APT. C, NEW HAVEN, CT 06511 |
| NO ON 90, CALIFORNIANS AGAINST | THE TAXPAYER TRAP,591 REDWOOD HIGHWAY BILUDING #4000, MILL VALLEY, CA 94941 |
| NO.5 LTD | 5 CAVENDISH SQUARE, LONDON, W1G 0PG UNITED KINGDOM |
| NOA LIMITED | 44, WARDOUR STREET,WID6QZ, LONDON, UNITED KINGDOM |
| NOACK,BRADLEY D. | 214 N EUCLID AVE, WESTFIELD, NJ 07090 |
| NOAH COHEN | 97 BIDEWELL AVE., TORONTO, ON M3H 1K1 CA |
| NOAH COHEN | 405 W. 45TH ST.,APT. 3B, NEW YORK, NY 10036 |
| NOAH EDMUND WAISBROT | 1630 CHICAGO AVENUE,APT 1307, EVANSTON, IL 60201 |
| NOAH FINANCIAL, LLC | ATTN: SUSAN,401 MOUNTAIN BLVD, WATCHUNG, NJ 07069 |
| NOAH FUNDERBURK | 1030 GRANDVIEW AVE.,APT. 1, BOULDER, CO 80302 |
| NOAH H. KEYS | 100 WEST 26TH STREET,APARTMENT 27C, NEW YORK, NY 10001 |
| NOAH H. KEYS | 611 BYRNE HALL, HANOVER, NH 03755 |
| NOAH HAUSER | 15 CLIFF STREET,24TH FLOOR, ROOM C, NYC, NY 10038 |
| NOAH HAUSER | 15 CLIFF STREET,24TH FLOOR, ROOM C, NEW YORK, NY 10038 |
| NOAH HAUSER | 101 LADSON COURT, ATLANTA, GA 30033 |
| NOAH HAUSER | EMORY UNIVERSITY,PO BOX 125232, ATLANTA, GA 30322 |
| NOAH HAUSER | EMORY UNIVERSITY,POST OFFICE BOX 125232, ATLANTA, GA 30322 |
| NOAH HAUSER | 666 FAIRMOUNT AVENUE, SAINT PAUL, MN 55105 |
| NOAH MAO | BLOCK B, 21G, SKY CASTLE, SHENZHEN, 518000 CHINA |
| NOAH MAO | BLOCK B, 21G, SKY CASTLE,TOUR BLANCHE AZABU #1002,3-4-29 MOTOAZABU, MINATO-KU, TOKYO, 13 518000 JAPAN |
| NOAH'S WISH | P.O. BOX 997, PLACERVILLE, CA 95667 |
| NOAM GOTTESMAN | 66A EATON SQUARE, LONDON, SW1W 9BQ UK |
| NOAM GOTTESMAN | 66A EATON SQUARE, LONDON, SW1W 9BQ UNITED KINGDOM |
| NOB HILL CHATEAU | 795 PINE STREET, SAN FRANCISCO, CA 94108 |
| NOBERT STADLER | SCHUMANNSTRABE164,D-63069, OFFENBACH, GERMANY |
| NOBILIO,MICHAEL A. | 244-A MILLBURN AVE., MILLBURN, NJ 07041 |
| NOBIS, JEREMY | 3500 EAST 9055 SOUTH, SANDY, UT 84093 |

| Claim Name | Address Information |
|---|---|
| NOBLE AND GREENOUGH SCHOOL | 10 CAMPUS DRIVE, DEDHAM, MA 02026 |
| NOBLE DESKTOP PUBLISHERS | 594 BROADWAY – SUITE 1202, NEW YORK, NY 10012 |
| NOBLE FINANCIAL CAPITAL MARKETS, INC. | 6501 CONGRESS AVENUE, BOCA RATON, FL 33487 |
| NOBLE INTERNATIONAL INVESTMENTS, INC. | 6501 CONGRESS AVENUE, SUITE 100, BOCA RATON, FL 33487 |
| NOBLE MARITIME COLLECTION | 1000 RICHMOND TERRACE, BUILDING D, STATEN ISLAND, NY 10301 |
| NOBLE OF INDIANA | 7701 EAST 21ST STREET, INDIANAPOLIS, IN 46219 |
| NOBLE,BLAKE E | 415 W. 38TH STREET, APT. 4, SCOTTSBLUFF, NE 69361 |
| NOBLE,BRETT | 7 FRANMILL ROAD, HORNCHURCH, ESSEX,  RM124TR UNITED KINGDOM |
| NOBLE,RICHARD | THE FIELD HOUSE, THE DRIVE, TYRRELLS WOOD, LEATHERHEAD, SURREY,  KT22 8QJ UNITED KINGDOM |
| NOBLE,SARA | 117 BEECH STREET, MAYWOOD, NJ 07607 |
| NOBLE,SCOTT | 10 ROBINSON RD, BLOCK 2, APT 24C, HONG KONG,  CHINA |
| NOBLES,SUZANNE | 7817 ROUNDROCK ROAD, DALLAS, TX 75248 |
| NOBU DALLAS | 400 CRESCENT COURT, DALLAS, TX 75201 |
| NOBU FIFTY SEVEN | 40 WEST 57TH STREET, NEW YORK, NY 10019 |
| NOBU RESTAURANT | 105 HUDSON ST, NEW YORK, NY 10013 |
| NOBU TOKYO | 3-7-9-202, TORANOMON, MINATO-KU,  105-0001 JAPAN |
| NOBU TOKYO | 3-7-9-202, TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| NOBUHIKO MATSUNO | 3-22-25-206 TSURUMAKI, SETAGAYAKU, 13 134-0016 JAPAN |
| NOBUHIRO HYODO | 2-18-12, SHIN-KAMATA, OTA-KU, 13 144-0054 JAPAN |
| NOBUKO KUMAGAI | 1-11-21-201, YAKUMO, MEGURO-KU, 13 152-0023 JAPAN |
| NOBUKO SASAKI | 1-9-8-201, MITA, MEGURO-KU, 13 153-0062 JAPAN |
| NOBUKO UTAISE | 2-27-2-201 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| NOBUYUKI PAUL AOKI | 3-36-16-103, JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| NOBUZANE,KATSUYA | 1-23-11 MIYASAKA, SETAGAYA-KU, 13 156-0051 JAPAN |
| NOCE,LAURA | 7833 LISTER ST, PHILADELPHIA, PA 19152 |
| NOCELLA,CHRISTOPHER J. | 225 WEST 70TH STREET, APT. # 4B, NEW YORK, NY 10023 |
| NOCHE RESTAURANT | 1604 BROADWAY, NEW YORK, NY 10019 |
| NOCKOLDS SOLICITORS | 6 MARKET SQUARE, BISHOPS STORTFORD, HERTS,  CM23 3UZ UNITED KINGDOM |
| NODA,DARIN | ETS EBISU 304,1-20-27 EBISU, MEGURO-KU, SHIBUYA-KU, 13  JAPAN |
| NODARI,LIONEL | 11 BIS AVENUE DE LA LIBERTE, COURBEVOIE, 92 92400 FRANCE |
| NODOTS INTERNET NAMING | DO NOT USE!!!, SOUTHALL,  UB18 7DN UK |
| NODOTS INTERNET NAMING | DO NOT USE!!!, SOUTHALL,  UB18 7DN UNITED KINGDOM |
| NOE FABIEN BONIER | 24, SAPPHIRE COURT, 1, ENSIGN STREET, LONDON,  E1 8JQ UNITED KINGDOM |
| NOE FABIEN BONIER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NOEL B CLARK | 2204 HOUNDS RUN, GOODCHLAND, VA 23063 |
| NOEL I. REYES | 1 WEST STREET, NEW YORK, NY 10004 |
| NOEL I. REYES | 1 WEST STREET APT 2115, NEW YORK, NY 10004 |
| NOEL K. BROWN | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NOEL K. BROWN | 325 NORTH END AVENUE, APARTMENT 7K, NEW YORK, NY 10282 |
| NOEL K. BROWN | 325 N END AVE, #7K, NEW YORK, NY 10282 |
| NOEL MCCANN | FLAT 11 EAGLE WHARF COURT, 43 LAFONE STREET, LONDON,  SE1 2LZ UNITED KINGDOM |
| NOEL MCCANN | FLAT 11 ST JOHNS ESTATE, TOWERBRIDGE ROAD, LONDON,  SE1 2XD UNITED KINGDOM |
| NOEL ROYAPPAN CHETTY | CHIRANJEEV APARTMENT, NO 51, 5TH FL, 4TH GUL MOHAR ROAD, JVPD, VILE PARLE (WEST), JUHU, MUMBAI, MH 400049 INDIA |
| NOEL ROYAPPAN CHETTY | 4-30-8 ( DAIWIK ), KAMINOGE, SETAGAYA-KU, 13 158-0093 JAPAN |
| NOEL, JAMES | PAID DETAIL UNIT, 51 CHAMBERS STREET – 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| NOEL, PASCAL | PO BOX 205598, NEW HAVEN, CT 06520 |
| NOEL,GERARD | 310A SLOCUM WAY, FORT LEE, NJ 07024 |

| Claim Name | Address Information |
|---|---|
| NOELL,DEBORAH ANNE | 1232 CARLYLE PARK CIRCLE, HIGHLANDS RANCH, CO 80129 |
| NOELLE A. SWATLAND | 301 ELIZABETH STREET,# 11M, NEW YORK, NY 10012 |
| NOELLE A. SWATLAND | 83 GRAND STREET,5TH FLOOR, NEW YORK, NY 10013 |
| NOELLE ADRIENNE DRAFFEN-SEIPEL | 12700 FALLBROOK WAY, STANTON, CA 90680 |
| NOELLE INDELICATO | C/O BOSTON COLLEGE,VIA GEDEONE FERRARINI,9 (VIA EMILIA OVEST), , PR 43100 ITALY |
| NOELLE L DOHERTY | FLAT 1,25 PRAH ROAD, FINSBURY PARK,  N4 2RB UNITED KINGDOM |
| NOELLE MEDANI | 9 RUE DU CHATEAU D'EAU, PARIS,  75010 FRANCE |
| NOELLE SUZANNE CALFEE | 18815 SPARKLING WATER DR,#E, GERMANTOWN, MD 20874 |
| NOEMIE VILLEROY DE GALHAU | 21 RUE DE TEHERAN, PARIS,  75008 FRANCE |
| NOGA CASPI | 687 EIGHTH AVENUE,APARTMENT 3R, NEW YORK, NY 10036 |
| NOGEL,KATHRYN | 520 WEST 43RD STREET,5T, NEW YORK, NY 10036 |
| NOGUCHI,KEI | EAST TOWER 308,13-7 NAKAMARUKO NAKAHARAKU, KAWASAKI, 14 211-0012 JAPAN |
| NOGUCHI,KEN | 3-4-8 HIROO SHIBUYA-KU APT#304, TOKYO, 13 150-0012 JAPAN |
| NOGUER,ESTEBAN | RIVADAVIA 36 10MOC, SAN ISIDRO, BA 1642 ARGENTINA |
| NOH, JANET | PO BOX 204964, NEW HAVEN, CT 06520 |
| NOH, JANET | 31713 4TH AVE. S., FEDERAL WAY, WA 98003 |
| NOH,JANET Y. | 31713 4TH AVENUE S., FEDERAL WAY, WA 98003 |
| NOHARA,MASANARI | NISHIAZABU1-14-11,NISHIAZABU SUN COURT KOBOTUKI 202, MINATO-KU, 13 106-0031 JAPAN |
| NOHE,MICHAEL | 451 E. MACEWEN DRIVE, OSPREY, FL 34229 |
| NOHL BRANDSCHUTZ GMBH | WERNER-VON-SIEMENS-STRASSE 2, PFUNGSTADT,  64319 GERMANY |
| NOHL BRANDSCHUTZ GMBH & CO KG I.I. | WERNER-V.SIEMENS-STR. 2, PFUNGSTADT,  64319 GERMANY |
| NOHMI BOSAI | 4-7-3,KUDAN MINAMI, CHIYODA-KU, 13  JAPAN |
| NOKDAM PAIK | 305 DONG 1201 HO SAMSUNG RAEMIAN GONGDUK 3 CHA,GONGDUK2 DONG,MAPO GU, SEOUL, KOREA, REPUBLIC OF |
| NOKDAM PAIK | 305 DONG 1201 HO SAMSUNG RAEMIAN GONGDUK 3 CHA,GONGDUK2 DONG,MAPO GU, SEOUL, 121020 KOREA, REPUBLIC OF |
| NOKIA, INC. | 406 JEFFERSON STREET - APT. #406, HOBOKEN, NJ 07030 |
| NOKOMIS REGIONAL HIGH SCHOOL | BOYS SOCCER,PO BOX 100, NEWPORT, ME 04965 |
| NOL,BOAZ | 223 SECOND AVE,APT 5H, NEW YORK, NY 10003 |
| NOLA RESTAURANT | 535 RAMONA STREET, PALO ALTO, CA 94301 |
| NOLAN A. PAUL | 25495 JOHN STEINBECK TRAIL, SALINAS, CA 93908 |
| NOLAN G LE VAN | PO BOX 10,101 WEST STREET  SUITE 1, BLACK MOUNTAIN, NC 28711 |
| NOLAN G LE VAN | 415 SOUTH BELARDO ROAD, PALM SPRINGS, CA 92262 |
| NOLAN JR,THOMAS P | 76 POINT LOOKOUT, MILFORD, CT 06460 |
| NOLAN JR.,JAMES T | 285 CINDY ST, OLD BRIDGE, NJ 08857 |
| NOLAN K. HORINOUCHI | 22 CREEK ROAD,APT. #122, IRVINE, CA 92604 |
| NOLAN MATTHEWS | 213 CHANCERY ROAD, BALTIMORE, MD 21218 |
| NOLAN SHAEER | 1121 W. OAKDALE AVE,1-A, CHICAGO, IL 606 |
| NOLAN SHAEER | 1117 W. OAKDALE AVE,1-A, CHICAGO, IL 606 |
| NOLAN, NIALL J. | 14 SAVONA CLOSE, WIMBLEDON LONDON ENGLAND,  SW19 4HT UNITED KINGDOM |
| NOLAN, PAUL | 540 MIDVALE AVENUE,APT. # 209, LOS ANGELES, CA 90024 |
| NOLAN,ANINA | 284 MOTT ST.,APT. 5K, NEW YORK, NY 10012 |
| NOLAN,BERNARD | 3 THACHER COURT,APT. 6, BOSTON, MA 02113 |
| NOLAN,DARREN | 16 PROCTOR HOUSE,PICTON STREET, LONDON, GT LON,  SE5 7QJ UNITED KINGDOM |
| NOLAN,DAVID | 1 WHIPPLETREE ROAD, CHELMSFORD, MA 01824 |
| NOLAN,KATHLEEN | 1755 WEST 2ND STREET, BROOKLYN, NY 11223 |
| NOLAN,KENNETH P | 685 E. 8TH STREET,#1, BOSTON, MA 02127 |
| NOLAN,KEVIN MARTIN | CARTRON EAST, TULLAMORE, OFFALY,  0 IRELAND |

| Claim Name | Address Information |
| --- | --- |
| NOLAN,KRISTIN | 151 W 16TH STREET,APT 2K, NEW YORK, NY 10011 |
| NOLAN,LUKE | 29 QUEENS ROAD, LONDON, GT LON,  SW14 8PH UNITED KINGDOM |
| NOLAN,MARTIN J | THREE CHIMNEYS,GRAVELLY HILL, CATERHAM, SURREY,  CR36ES UNITED KINGDOM |
| NOLAN,NICHOLAS | 112 N CRESCENT HEIGHTS, LOS ANGELES, CA 90048 |
| NOLAND, JAYSON | 2015 WEST ST. PAUL AVE#2, CHICAGO, IL 60647 |
| NOLDIN,ROBERT J. | 17 CEELY COURT, ALLENDALE, NJ 07401 |
| NOLEN,CHRISTOPHER | 138 W. 70TH ST.,APT B, NEW YORK, NY 10023 |
| NOLL,ELEANORE G. | C/O REV PAUL STEFFENS,C F H 369 SPLIT ROCK, SYOSSET, NY 11791 |
| NOLLENBERGER CAPITAL PARTNERS | 101 CALIFORNIA STREET,SUITE 3100,ATTN:  JUSTIN SAUTTEN, SAN FRANCISCO, CA 94111 |
| NOMADIC DISPLAY | 2 CENTER COURT,SUITE F, TOTOWA, NJ 07512 |
| NOMADIC STRUCTURES | NOMADIC HOUSE,71 ST JOHNS ROAD, ISLEWORTH,  TW7 6XG UNITED KINGDOM |
| NOMINET UK | SANDFORD GATE,SANDY LANE WEST,OXFORD, OX4 6LB,  UNITED KINGDOM |
| NOMISMA SPA | STRADA MAGGIORE 44, BOLOGNA,  40125 ITALY |
| NOMURA ASSET CAPITAL CORPORATION | 2 WORLD FINANCIAL CTR BLDG B, NEW YORK, NY 10281-1008 |
| NOMURA ASSET MANAGEMENT K.K. | 1-12-1,NIHONBASHI,CHUO-KU, TOKYO,  103-8260 JAPAN |
| NOMURA ASSET MANAGEMENT K.K. | 1-12-1,NIHONBASHI,CHUO-KU, TOKYO, 13 103-8260 JAPAN |
| NOMURA ASSET TOUSHIN KENKYUJO | 1-12-1,NIHONBASHI,CHUO-KU, TOKYO,  103-0027 JAPAN |
| NOMURA ASSET TOUSHIN KENKYUJO | 1-12-1,NIHONBASHI,CHUO-KU, TOKYO, 13 103-0027 JAPAN |
| NOMURA AUSTRALIA LTD | AUSTRALIA OPERATIONS ATTN: KAREN MURPHY,LEVEL 25, GOVERNOR PHILLIP TOWER,GPO BOX 83, SYDNEY NSW,  2001 |
| NOMURA BANK | ATTN: MARIE-PIERRE TRENTINI,BATIMENT, 33, RUE DE GASPERICH,L-5826 HESPERANGE, SA,  LUXEMBOURG |
| NOMURA BUILDING MANAGEMENT | 1-26-2 SHINJUKU NOMURA BUILDING 8F,NISHISHINJUKU SHINJUKU-KU, TOKYO,  163-0562 JAPAN |
| NOMURA BUILDING MANAGEMENT | SHINJUKU NOMURA BLDG 21F,1-26-2,NISHISHINJUKU,SHINJUKU-KU, TOKYO,  163-0562 JAPAN |
| NOMURA BUILDING MANAGEMENT | SHINJUKU NOMURA BLDG 21F,1-26-2,NISHISHINJUKU,SHINJUKU-KU, TOKYO, 13 163-0562 JAPAN |
| NOMURA CODE SECURITIES LIMITED | 1 CAREY LANE, LONDON,  EC2V 8AE UK |
| NOMURA CODE SECURITIES LIMITED | 1 CAREY LANE, LONDON, GT LON,  EC2V 8AE UNITED KINGDOM |
| NOMURA CREDIT AND CAPITAL | ATTN: GEORGE GEOTES,2 WFC BUILDING B,21ST FLOOR, NEW YORK, NY 10281 |
| NOMURA FUNDS RESEARCH | & TECHNOLOGIES CO., LTD,URBANNET OTEMACHI BUILDING 18F, 2-2-2,OTEMACHI CHIYODA-KU, TOKYO,  100-8130 JP |
| NOMURA INTERNATIONAL LIMITED | NOMURA HOUSE,1 ST MARTINS-LE-GRAND, LONDON,  UK |
| NOMURA INTERNATIONAL LIMITED | NOMURA HOUSE,ST MARTINSLEGRAND, LONDON,  EC1A 4NP UK |
| NOMURA INTERNATIONAL LIMITED | NOMURA HOUSE,1 ST MARTINS-LE-GRAND, LONDON,  UNITED KINGDOM |
| NOMURA INTERNATIONAL LIMITED | NOMURA HOUSE,ST MARTINSLEGRAND, LONDON,  EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC. | ATTN: DIRECTOR ADMINISTRATIVE SERVICES,NOMURA HOUSE,1 ST. MARTINS'S-LE-GRAND, LONDON EC1A 4NP,  UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC. | ATTN:SETTLEMENTS,1 ST. MARTINS'S-LE-GRAND, LONDON,  EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC. | 1 ST MARTIN'S LE GRAND, LONDON,  EC1A 4NP UNITED KINGDOM |
| NOMURA RESEARCH INSTITUTE | TOWER S.,1-5-25 KIBA,KOTO-KU, TOKYO,  135-0042 JAPAN |
| NOMURA RESEARCH INSTITUTE | ATTN: KIYOTO SHIMBA,MARUNOUCHI KITAGUCHI BUILDING, 1-6-5,MARUNOUCHI, CHIYODA-KU, TOKYO,  100-0005 JP |
| NOMURA SECURITIES CO. LTD *** | ATTN: MUNEHARU YOSHIDA,1-9-1 NIHONBASHI, CHUO-KU, TOKYO,  103-8011 JP |
| NOMURA SECURITIES CO., LTD. | 2 CHOME 2-2 OTEMACHI CHIYODA-KU, TOKYO,  100-8130 JAPAN |
| NOMURA SECURITIES INTERNATIONAL INC | 2 WORLD FINANCIAL CENTER,TOWER B 20ST FLOOR, NEW YORK, NY 10281 |
| NOMURA SECURITIES INTERNATIONAL INC | C/O PASQUALE DIMINO,2 WORLD FINANCIAL CENTER BUILDING B, NEW YORK, NY 10281-1198 |
| NOMURA SOGO KENKYUJYO | MARUNOUCHI KITAGUCHI BLDG,1-6-5 MARUNOUCHI, CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |

| Claim Name | Address Information |
|---|---|
| NOMURA SOGO KENKYUJYO | 1-5-25,KIBA,KOTO-KU, TOKYO,  135-0042 JAPAN |
| NOMURA SOGO KENKYUJYO | 1-5-25,KIBA,KOTO-KU, TOKYO, 13 135-0042 JAPAN |
| NOMURA SOGO KENKYUJYO | 134,GOUDOCHO,HODOGAYA-KU, YOKOHAMA,  240-0005 JAPAN |
| NOMURA SOGO KENKYUJYO | 134,GOUDOCHO,HODOGAYA-KU, YOKOHAMA, 14 240-0005 JAPAN |
| NOMURA TRUST & BANKING | URBAN NET OTEMACHI BUILDING,19F, 2-2-2 OTEMACHI, CHIYODA-KU, TOKYO,  100-0004 JP |
| NOMURA TRUST AND BANKING CORPORATION, LTD. (THE), | 81-3-3275-1313,1-1-1 NIHONBASHI,CHUO-KU, TOKYO,  103-0027 JAPAN |
| NOMURA,KANOKO | 14-8-504 OOHARACHO, ITABASHI-KU, 13 174-0061 JAPAN |
| NOMURA,KAORU | 318-3-6-21,KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| NOMURA,SHINICHIRO | 2-16-13,TAIRAMACHI, MEGURO-KU, 13 1520032 JAPAN |
| NON PERFORMING LOANS S.P.A. | VIA PRIVATA MARIA TERESA, 7, MILANO,  20123 ITALY |
| NONAKA,HARUMI | 2-1-11-701,NAKA-CHO, MUSASHINO CITY, 13 1800006 JAPAN |
| NONAKA,SATOKO | 9-7-306 KOEI-CHO, KAWAGOE-SHI, 11 350-1117 JAPAN |
| NONOGUCHI,AKANE | 1-10-6 MITA FORECITY AZABUJUBAN, MINATO-KU, 13 108-0073 JAPAN |
| NOON, KELLY | 299 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| NOON,CHRISTOPHER | 10721 OLD COACH LN., HOUSTON, TX 77024 |
| NOON,KELLY | 210 E. 26TH ST. APT 2G, NEW YORK, NY 10010 |
| NOONAN,BARBARA A | 2216 REGINA DR, CLARKSBURG, MD 20871 |
| NOONAN,ERIKA N | 7132 COLBOLT WAY, CITRUS HEIGHTS, CA 95621 |
| NOONAN,ERIN | 125 EAST 87TH STREET,APT. 3G, NEW YORK, NY 10128 |
| NOONAN,JAMES | 2209 CLIFFS EDGE DRIVE, AUSTIN, TX 78733 |
| NOONAN,KATHERINE E. | 368 EAST 235TH STREET - 2ND FLOOR, BRONX, NY 10470 |
| NOONAN,SAHO | 4-15-2-1202,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| NOONAN,SCOTT | 4-15-2-1202 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| NOONE JR.,MICHAEL B | 32 GRAMERCY PARK SOUTH,APT. 10C, NEW YORK, NY 10003 |
| NOOR D. TANRITANIR | 66 GLENBROOK RD,APT 4111, STAMFORD, CT 06902 |
| NOOR D. TANRITANIR | 8301 BAY PARKWAY,APARTMENT 106, BROOKLYN, NY 11214 |
| NOOR IMMOBILIEN AG | MEISENGASSE 11, FRANKFURT AM MAIN,  60313 GERMANY |
| NOORGAT,RAIYHANA | 66 BAYSHORE ROAD,#25-01 BAYSHORE PARK DIAMOND, ,  469985 SINGAPORE |
| NOORUL AKRAM | C-414, AMIT SOCIETY,MHADA,MULUND (E), MUMBAI, MH 400081 INDIA |
| NOORUL AKRAM | 19 WEST 69TH STREET,APARTMENT 406, NEW YORK, NY 10023 |
| NOQCA PARTNERS, S.L. | PA$ DE LA CASTELLANA, 40 BIS, 4A$, MADRID,  28046 SPAIN |
| NORA A. COSTICH | 10131 SHERRILL STREET, ANAHEIM, CA 92804 |
| NORA AMMAR | 238 EAST 14TH ST,APT. 5A, NEW YORK, NY 10003 |
| NORA G DENENBERG | 915 INTRACOASTAL DRIVE #9, FT. LAUDERDALE, FL 33304 |
| NORA OBRINGER | 333 RIVER ST,#632, HOBOKEN, NJ 07030 |
| NORAEV,DMITRY | 246 BUNGALOW TERRACE, MILLINGTON, NJ 07946 |
| NORBERT HINTZE | RATHENAUPLATZ 1, FRANKFURT,  D60313 GERMANY |
| NORBERT HINTZE | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| NORBLOM,KENT E. | 10200 PARK MEADOWS DRIVE #1132, LONE TREE, CO 80124 |
| NORBRO I LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NORCAL LACROSSE FOUNDATION | 3393 AMEHERST LANE, SAN JOSE, CA 95117 |
| NORD POOL ASA | VOLLSVEIEN 19,POSTBOKS 373, LYSAKER,  1326 NORWAY |
| NORDAHL,VIVIANA A. | 1750 VALLEJO STREET APT. 603, SAN FRANCISCO, CA 94123 |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | FRIEDRICHSWALL 10, HANNOVER,  30159 GERMANY |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | 1 GEORGSPLATZ, HANNOVER,  30159 GERMANY |
| NORDDEUTSCHE LANDESBANK LUXEMBOURG SA (DO NOT USE) | 26, ROUTE D'ARLON,P.O. BOX 121, ,  L - 2011 LUXEMBOURG |
| NORDEA BANK AB | ATTN: TRADING/ NEW ISSUES DEPARTMENT, H 227,C/O NORDBANKEN AB (PUBL),S-105 71, |

| Claim Name | Address Information |
|------------|---------------------|
| NORDEA BANK AB | STOCKHOLM,    SWEDEN |
| NORDEA BANK AB | C/O NORDHANKEN LONDON REPRESENTATION OFFICE,ATTN: SWAP ADMINISTRATION,POUTNEY HILL HOUSE,6 LAURENCE POUTNEY HILL, LONDON EC4R OBL,    UNITED KINGDOM |
| NORDEA BANK FINLAND PLC | C/O NORDEA BANK DANAMRK A/S,HERMES HUS, HELGESHOJ ALLE 33,POSTBOX 850,TAASTRUP, COPENHAGN C DK 0900,    DENMARK |
| NORDEA BANK FINLAND PLC | ATTN: SWAPS SETTLEMENT,2747 DERIVATIVES OPERATIONS,TO1/VALLILA,FIN-00020 NORDEA, HELSINKI,    FINLAND |
| NORDEA BANK FINLAND PLC | C/O NORDEA BANK FINLAND PLC, LONDON BRANCH,8TH FLOOR,CITY PLACE HOUSE,55 BASINGHALL STREET, LONDON EC2V 5NB,    UNITED KINGDOM |
| NORDEA BANK FINLAND PLC | 19 THOMAS MOORE STREET, LONDON,  E1W 1YF UNITED KINGDOM |
| NORDEA BANK FINLAND PLC | NEW YORK BRANCH,437 MADISON AVE, NEW YORK, NY 10022 |
| NORDEA SECURITIES | STRANDGADE 3 POSTBOKS 850, KOBENHAVEN C,  0900 DENMARK |
| NORDELL,DEBORAH M. | 1965 BROADWAY,APT. 8K, NEW YORK, NY 10023 |
| NORDIC PARTNERS | 488 MADISON AVENUE, 17TH FLOOR, NEW YORK,  10022 |
| NORDIC PARTNERS INC. | 488 MADISON AVENUE  17TH FLOOR,ATTN:  ANTONELLA SPAVENTA, NEW YORK, NY 10022 |
| NORDIKE,DEBRA A | 9855 FLORENCE PLACE, HIGHLANDS RANCH, CO 80126 |
| NORDIN,JOHAN | 52 HESPERUS CRESCENT, LONDON, GT LON,  E14 3AD UNITED KINGDOM |
| NORDIN,SVEN HENRIK | 79 PARK STREET, LONDON, GT LON,  SE1 9EA UNITED KINGDOM |
| NORDKONTOR INREDNING AB | BJ÷RNVSGEN 19, UMEA,  90640 SWEDEN |
| NORDKONTOR INREDNING AB | BJA RNVA GEN 19, UMEA,  90640 SWEDEN |
| NORDLICHT LEUCHTROEHREN GMBH | HERTZWEG 4, OFFENBACH AM MAIN,  63071 GERMANY |
| NORDLINGER,AURELIE | 14 YEOMANS ROW, LONDON, GT LON,  SW3 2AH UNITED KINGDOM |
| NOREEN CAVANAGH | 213-02 42ND AVENUE,APARTMENT 5B, QUEENS, NY 11361 |
| NOREEN ISHAQ | 24 LANCING CLOSE,IFIELD,CRAWLEY, ,  RH11 0DJ UNITED KINGDOM |
| NOREEN ISHAQ | 24 LANCING CLOSE,IFIELD,CRAWLEY, ,ANT,  RH11 0DJ UNITED KINGDOM |
| NORGES BANK | ATTN:LEGAL DEPARTMENT,BANKPLASSEN 2,PO BOX 1179 SENTRUM, OSLO,  N-0107 NORWAY |
| NORGES BANK | 17 STATE STREET, NEW YORK, NY 10004 |
| NORGES BANK (FOREIGN RESERVES) | BP 1179 SENTRUM, OSLO,  N0107 NORWAY |
| NORGES BANK (PETROLEUM FUND) | BP 1179 SENTRUM, OSLO,  N0107 NORWAY |
| NORGES BANK FOR THE FOREIGN EXUS CORE MANDATE SMIT | ATTN:LEGAL DEPARTMENT,BANKPLASSEN 2,PO BOX 1179 SENTRUM, OSLO,  N-0107 NORWAY |
| NORGES BANK INVESTMENT MANAGEMENT | ATTN: MONA NYLEN,BANKPLASSEN 2, P.O. BOX 1179 SENTRUM, OSLO,  107 NO |
| NORHAM HOUSE 1119 LTD | SMOLLENSKYS,1 REUTER'S PLAZA,CANARY WHARF, LONDON,  E14 5AJ UNITED KINGDOM |
| NORHAM HOUSE 1119 LTD | ST MATTHEW HOUSE,HAUGH LANE INDUSTRIAL ESTATE, HEXHAM,  NE46 3PU UNITED KINGDOM |
| NORIE TAKEUCHI | 3-15 WATARIDAMUKAICHO,KAWASAKI-KU, KAWASAKI CITY, 14 210-0841 JAPAN |
| NORIHIRO MAKITA | 6-2-14,ASAGAYA-KITA, SUGINAMI-KU, 13 166-0001 JAPAN |
| NORIKO ABE | 2-4-16-202,SHINMACHI, SETAGAYA-KU, 13 154-0014 JAPAN |
| NORIKO HEKI | MEGURO URBAN RESIDENCE 305,2-23-23 SHIMOMEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| NORIKO HEKI | 2-2-1-503 FUJIGAOKA,AOBA-KU, YOKOHAMA CITY,  227-0043 JAPAN |
| NORIKO HEKI | 2-2-1-503 FUJIGAOKA,AOBA-KU, YOKOHAMA CITY, 14 227-0043 JAPAN |
| NORIKO HOSHINA | 2-16-17-401,MIDORIGAOKA, MEGURO-KU, 13 152-0034 JAPAN |
| NORIKO HOSHINA | #201, 2-8-24 NAKAMACHI, SETAGAYA-KU, 13 158-0091 JAPAN |
| NORIKO KUBODERA | 6-38-9-302 MINAMI-KARASUMAKA, SETAGAYA-KU, 13 1-0062 JAPAN |
| NORIKO KUBODERA | 6-38-9-302 MINAMI-KARASUMAKA, SETAGAYA-KU, 13 157-0062 JAPAN |
| NORIKO MATSUDA | 1-7-42 TSUJIDOU HIGASHIKAIGAN, FUJISAWA-SHI, 14 251-0045 JAPAN |
| NORIKO OTOBE | 1152-49,OWADA SHINDEN, YACHIYO CITY, 12 276-0046 JAPAN |
| NORIKO SAITO | 2-6-1-1110 KOTO-KU,SHIOMI, TOKYO,  135-0052 JAPAN |
| NORIKO SUZUKI | 202 YAMAKAWA BUILDING,KOISHIKAWA 5-13-14, BUNKYO-KU, 13 112-0002 JAPAN |
| NORIKO TANAKA | 3-5-2-803,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| NORIKO TANAKA | 9-2-203,SHIN-OGAWAMACHI, SHINJUKU-KU, 13 162-0814 JAPAN |
| NORIKO TANAKA | 21 HILLSIDE COURT, FINCHLEY ROAD, ,  NW3 1HG UNITED KINGDOM |
| NORIKO TANAKA | 21 HILLSIDE COURT, FINCHLEY ROAD, LONDON,  NW3 1HG UNITED KINGDOM |
| NORINCHUKIN T&B CO. LTD REF LJAC5 049604007080 | 81-3-5281-1260,1,1-12 UCHIKANDA,CORP BUILDING, CHIYODA-KU,    JAPAN |
| NORINCHUKIN T&B CO. LTDREF LJAC5 049604007080 | ATTN: BUSINESS SERVICE DIVISION,C/O THE NORINCHUKIN TRUST & BANKING CO., LTD,1,1-12, UCHIKANDA,CHIYODA-KU, TOKYO,  101-0047 JAPAN |
| NORITAKE | NAGREEKA FOILS LTD,RETAIL DIV, NASRULLAH TERRACE,4, NAPEANSEA ROAD, MUMBAI, MH INDIA |
| NORITAKE TABLEWARE | 7-8-5 AKASAKA, MINATO-KU,    JAPAN |
| NORITAKE TABLEWARE | 7-8-5 AKASAKA, MINATO-KU, 13  JAPAN |
| NORITSUGU NAKANO | 3-1-5,UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| NORITSUGU NAKANO | 202 VALVOLA YOYOG UEHARA 3-1-5,UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| NORITSUGU NAKANO | 1-5-9,MINAMI, MEGURO-KU, 13 152-0013 JAPAN |
| NORIYASU FURUYA | 20-7 INAGEDAI-CHO,INAGE-KU,CHIBA-SHI, CHIBA,    JAPAN |
| NORIYASU FURUYA | 1-12-3-206 NISHI-AZABU, MINATO-KU, 13  JAPAN |
| NORIYUKI AKAHANE | 4-5-14 #202,EBISU SHIBUYA-KU, TOKYO, 13 150-0013 JAPAN |
| NORIYUKI AKAHANE | 4-5-14 #202,EBISU SHIBUYA-KU, , 13 150-0013 JAPAN |
| NORKUS,JANE | 3930 N.  PINE GROVE AVENUE,#708, CHICAGO, IL 60613 |
| NORLING,TOMMY | VITTERV„GEN 174 1312, UMEA,  90751 SWEDEN |
| NORMA AMPARAN | 70 E. MOUNTAIN CREEK DRIVE, GRAND PRAIRIE, TX 75052 |
| NORMA J. MAUNA | 650 TAMARACK AVE,#3214, BREA, CA 92821 |
| NORMA P. CAVE | 940 BAY STREET,APT. #3, SAN FRANCISCO, CA 94109 |
| NORMA P. CAVE | 27 ROSE ST., BERKELEY, CA 94708 |
| NORMA PADILLA | 3120 BUHRE AVENUE  APT2M, BRONX, NY 10461 |
| NORMAJEAN WELD COHN | 968 CHERRY VALLEY WAY, ORLANDO, FL 32828 |
| NORMAJEAN WELD COHN | 2535 DONNA DRIVE, GERING, NE 69341 |
| NORMAN & WOHLGEMUTH | 2900 MID-CONTINENT TOWER, TULSA, OK 74103 |
| NORMAN 95 S.P.A. | VIA DURINI 15, MILANO,  20122 ITALY |
| NORMAN ADRIAN CARTER JR. | 8210 WEST 16TH PLACE, LAKEWOOD, CO 80214 |
| NORMAN ADRIAN CARTER JR. | 8210 WEST 16TH PLACE,# 104, LAKEWOOD, CO 80214 |
| NORMAN AND DARLENE MENDOZA | 77 WEST WASHINGTON STREET,SUITE 1422, CHICAGO, IL 60602 |
| NORMAN E. WACHS | 2823A AVENUE I, BROOKLYN, NY 11210 |
| NORMAN E. WACHS | 1845A E. 21ST STREET,LEFT DOOR, BROOKLYN, NY 11229 |
| NORMAN E. WACHS | 1845 E. 21ST STREET,LEFT STAIRS, BROOKLYN, NY 11229 |
| NORMAN F. SIEGEL | 550 N. KINGSBURY STREET,APT R08, CHICAGO, IL 60654-5754 |
| NORMAN GARDNER WINES | 84 BRAXTED PARK,STREATHAM COMMON, LONDON,  SW16 3AU UK |
| NORMAN GARDNER WINES | 84 BRAXTED PARK,STREATHAM COMMON, LONDON,  SW16 3AU UNITED KINGDOM |
| NORMAN L. TWEEBOOM | FLAT 30B, TREGUNTER TOWER 1,14 TREGUNTER PATH, HONG KONG,    HONG KONG |
| NORMAN M. KRAVETZ FAMILY TRUST | NORMAN M. KRAVETZ,24 CHIPPING HILL, PLYMOUTH, MA 02360 |
| NORMAN MACLENNAN | 53 ARDGOUR ROAD, KILMARNOCK,  KA3 2AE UNITED KINGDOM |
| NORMAN PFEIFER | BRUCHSALERSTRASSE 5, MUEHLHAUSEN,  69242 GERMANY |
| NORMAN PFEIFER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| NORMAN PFEIFER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| NORMAN PINTO | 31 JOY PALACE,NEAR S.I.C.E.S HIGH SCHOOL,SUBASH WADI, AMBARNATH(W),  421501 INDIA |
| NORMAN W. SEIP & ASSOCIATES | 100 STATE STREET-SUITE 203,A DIVISION OF RIDGEFIELD,DEVELOPMENT CORPORATION, ERIE, PA 16507 |
| NORMAN,BENJAMIN | 5757 LAKE MURRAY BLVD  APT. 11, LA MESA, CA 91942 |
| NORMAN,ELISE | 65 TRINITY CHURCH SQUARE, LONDON, GT LON,  SE1 4HT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NORMAN,SCOTT | 183 W DAKOTA, DETROIT, MI 48203 |
| NORMANDIN, NICOLE | 102 HALSEY STREET, PROVIDENCE, RI 02906 |
| NORMANDIN,AMBER | 25-59 33RD STREET,APT. 1F, ASTORIA, NY 11102 |
| NORMANDY MANAGEMENT, INC. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| NORMANDY PARK PL LLC | GENERAL POST OFFICE,PO BOX 5376, NEW YORK, NY 10087-5376 |
| NORMENT,YOLANDA D | 6512 WHALEN LANE, PLAINFIELD, IL 60586 |
| NORMITA M. DIZON-HUANG | 39 MAGNOLIA WAY, NORTH HALEDON, NJ 07508 |
| NORONHA,JAMES H | 302,SHREE SHAKTI APARTMENTS,MILITARY ROAD, NEXT TO BLOSSOM SOC,ANDHERI - EAST, MUMBAI, MH 400059 INDIA |
| NORONHA,JOVITA D | A-1, PEARL HEAVEN,SUNDER NAGAR,BOLINJ, VIRAR(WEST) THANE,  401303 INDIA |
| NOROTON FIRE DEPARTMENT INC. | 1873 POST ROAD, DARIEN, CT 06820 |
| NOROTON HEIGHTS DEPOT, INC | 48 HEIGHTS ROAD,P.O. BOX 2381, DARIEN, CT 06820 |
| NOROTON HEIGHTS DEPOT, INC | P.O. BOX 2381, DARIEN, CT 06820 |
| NORR,PETER | 174 CAMBRIDGE CIRCLE, ORADELL, NJ 07649 |
| NORRELL CORPORATION | 4259 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| NORRELL CORPORATION | P.O. BOX 847872, DALLAS, TX 75284-7872 |
| NORRELL,ELYSIA D. | 3399 DAPPLEGRAY LANE, NORCO, CA 92860 |
| NORRGRUPPEN | VAESTERBOTTENS-KURIREN, UMEA,  90170 SWEDEN |
| NORRINGTON,PIERRE L | 8553 WEST KNOLL DRIVE, LOS ANGELES, CA 90069 |
| NORRIS BAZZARD AND CO | 111 HIGH STREET, OLD AMERSHAM,  HP7 0DY UK |
| NORRIS BAZZARD AND CO | 111 HIGH STREET, OLD AMERSHAM,  HP7 0DY UNITED KINGDOM |
| NORRIS TRAINING SYSTEMS INC | 9990 RICHMOND AVENUE,SOUTH BUILDING STE 102, HOUSTON, TX 77042 |
| NORRIS,JEFF | 27 BRAEMORE ROAD,HOVE, E.SUSX,  BN3 4HA UNITED KINGDOM |
| NORRIS,KATHERINE A | 33B,TREMADOC ROAD,CLAPHAM, LONDON, GT LON,  SW47NF UNITED KINGDOM |
| NORRIS,LINDA | 241 CRESSEX ROAD, HIGH WYCOMBE,  HP124QE UNITED KINGDOM |
| NORRIS,LISA | 11953 GONSALVES STREET, CERRITOS, CA 90703 |
| NORRIS,MATTHEW | 46 OAK AVENUE, UPMINSTER, ESSEX,  RM14 2LB UNITED KINGDOM |
| NORRIS,PAUL A | 42 ADDISON AVENUE, LONDON, GT LON,  W114QP UNITED KINGDOM |
| NORRIS,RICHARD | 18,BERRIMA ROAD, SINGAPORE,  299893 SINGAPORE |
| NORRIS,SHARON A | FLAT 26,5 WOBURN ROAD,CROYDON, LONDON,  CR0 2AB UNITED KINGDOM |
| NORSAL DISTRIBUTION ASSOCIATES | 150 CREGAR ROAD, PO BOX 264, HIGH BRIDGE, NJ 08829 |
| NORSWORTHY,CHRISTIAN | 98 GREENBAY ROAD,CHARLTON, LONDON, GT LON,  SE7 8PT UNITED KINGDOM |
| NORTECH TELECOMMUNICATIONS INC | DEPT CH 14275, PALATINE, IL 60055-4275 |
| NORTH AMERICAN ENERGY STANDARDS BOARD | 1301 FANNIN,SUITE 2350, HOUSTON, TX 77002 |
| NORTH AMERICAN JAT CHARITIES | 20 GUMANI COURT, FREEHOLD, NJ 07728 |
| NORTH AMERICAN PACKAGING | 140 WEST 30TH STREET, NEW YORK, NY 10001-4005 |
| NORTH AMERICAN SECURITIES | ADMINISTRATORS ASSOCIATION,750 FIRST STREET, N.E., SUITE 1140, WASHINTON, DC 20002 |
| NORTH AMERICAN SECURITIES ADMINISTRATORS | 750 FIRST STREET NE,SUITE 1140, WASHINGTON, DC 20002 |
| NORTH AMERICAN SPINE SOCIETY | DEPT. 77-6663, CHICAGO, IL 60678-6663 |
| NORTH AMERICAN SYSTEMS INT'L | 3344 HIGHWAY 149, EAGAN, MN 55121 |
| NORTH AMERICAN SYSTEMS INT'L | 2901 E. 78TH STREET, BLOOMINGTON, MN 55425 |
| NORTH AMERICAN TITLE COMPANY | 8070 PARK LANE, SUITE 200, DALLAS, TX 75231 |
| NORTH AMERICAN VAN LINES INC | 24285 NETWORK PLACE, CHICAGO, IL 60673-1285 |
| NORTH AMERICAN VAN LINES INC | 33901 TREASURY CENTER, CHICAGO, IL 60694-3900 |
| NORTH AMERICAN VENTURE CAPITAL SUMMIT | 800, PLACE D'YOUVILLE,SUITE 1900, QUEBEC CITY, QUEBEC,  G1R 3P4 CANADA |
| NORTH ASIA OPPORTUNITY I LIMITED | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,  87000 F.T. MALAYSIA |
| NORTH ASIA OPPORTUNITY II LIMITED | LOT 2 & 3, LEVEL 3,WISMA LAZENDA JALAN KEMAJUAN, LABUAN,  87000 F.T. MALAYSIA |
| NORTH BROWARD HOSPITAL | 1608 SOUTHEAST 3RD AVENUE, FORT LAUDERDALE, FL 33316 |

| Claim Name | Address Information |
|---|---|
| NORTH CAROLINA | DEPARTMENT OF REVENUE,PO BOX 25000, RALEIGH, NC 27640-0520 |
| NORTH CAROLINA A&T STATE UNIVERSITY | OFFICE OF CAREER SERVICES,ROOM 101 MURPHY HALL, GREENSBORO, NC 27411 |
| NORTH CAROLINA ASSOCIATION OF | 3901 BARRETT DRIVE -SUITE 202, RALEIGH, NC 27609 |
| NORTH CAROLINA ASSOCIATION OF | P.O. BOX 20875, RALEIGH, NC 27619 |
| NORTH CAROLINA DEPARTMENT OF | UNCLAIMED PROPERTY PROGRAM,325 NORTH SALISBURY STREET, RALEIGH, NC 27603-1385 |
| NORTH CAROLINA DEPARTMENT OF INSURANCE | 1201 MAIL SERVICE CENTER, RALEIGH, NC 27699 |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000, RALEIGH, NC 27640 |
| NORTH CAROLINA SECRETARY OF STATE | DEPT OF THE SECRETARY OF STATE,THE SECURITIES DIVISION, RALEIGH, NC 27626 |
| NORTH CAROLINA STATE UNIVERSITY | ATTN:TREASURER,OFFICE OF FINANCE AND BUSINESS,B HOLLADAY HALL, RALEIGH, NC 27685-7010 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 7205, RALEIGH, NC 27695 |
| NORTH CAROLINA TREASURY | P.O. BOX 32203, CHARLOTTE, NC 28232 |
| NORTH CENTRAL FLORIDA HOSPICE INC. | 4200 NW 9TH BLVD., GAINESVILLE, FL 32606 |
| NORTH CENTRAL JERSEY ASSOCIATION OF | 910 MT. KEMBLE AVE,P.O.BOX 2029, MORRISTOWN, NJ 07962-2029 |
| NORTH COVE MARINA MANAGEMENT, INC | 385 SOUTH END AVENUE,#7G, NEW YORK, NY 10280 |
| NORTH DAKOTA ASSOC OF STUDENT FIN'L AID | ND STATE UNIV,ATTN: BRIGIT SPRENGER TREASUER,PO BOX 5315, FARGO, ND 58105 |
| NORTH DAKOTA ASSOC OF STUDENT FIN'L AID | NDASFAA,PO BOX 5315, FARGO, ND 58105-5315 |
| NORTH DAKOTA BANKERS ASSOC TRISTATE | TRUST CONFERENCE,PO BOX 1438, BISMARCK, ND 58502-1438 |
| NORTH DAKOTA NEWSPAPER ASSOCIATION | ATTN:  INSURANCE LEGALS,1435 INTERSTATE LOOP, BISMARCK, ND 58503 |
| NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVE, DEPT 108, BISMARCK, MD 58505 |
| NORTH DAKOTA SECRETARY OF STATE | 600 E BLVD AVE DEPT 108, BISMARCK, ND 58506 |
| NORTH DAKOTA SECRETARY OF STATE | ANNUAL REPORT PROCESSING CENTER,600 E. BOULEVARD AVENUE, DEPT 108,P.O. BOX 5513, BISMARCK, ND 58506-5513 |
| NORTH DAKOTA SECURITIES | COMMISSIONER,600 EAST BOULEVARD, BISMARK, ND 58505-0510 |
| NORTH DEKALB ROTARY FOUNDATION INC. | 1891 KINGSDOWN CIRCLE, ATLANTA, GA 30338 |
| NORTH EAST LINEN SUPPLY | 2400 EAST LINDEN AVENUE, LINDEN, NJ 07036-1100 |
| NORTH EAST LINEN SUPPLY | 149 DERBY AVE, NEW HAVEN, CT 06511 |
| NORTH EAST LINEN SUPPLY CO., INC. | ATTN: ACCOUNTS RECEIVABLE N E L S,2400 EAST LINDEN AVENUE, LINDEN, NJ 07036-1100 |
| NORTH EUROPEAN PROPERTY & INVESTM EXHIB | DALGAS BOULEVARD 48, FREDERIKSBERG,  DK2000 DENMARK |
| NORTH FORK BANK | 275 BROADHOLLOW RD, MELVILLE, NY 11747 |
| NORTH MAPLE INN AT BASKING RIDGE | 300 NORTH MAPLE AVENUE, BASKING RIDGE, NJ 07920 |
| NORTH POLE CAPITAL MASTER FUND | ATTN:VICTOR MURRAY,N POLE CAPITAL MASTER FUND,C/O CITGO FUND SERVICES (CAYMAN ISLANDS) LTD,REGATTA OFFICE PARK, W BAY RD,P.O. BOX 31106 SMB, GRAND CAYMAN, CAYMAN ISLANDS |
| NORTH SAILS ONE DESIGN | 1111 ANCHORAGE LANE, SAN DIEGO, CA 92106 |
| NORTH SAN DIEGO COUNTY | 906 SYCAMORE AVE, STE 104, VISTA, CA 92081 |
| NORTH SHORE ANIMAL LEAGUE | 16 LEWYT STREET, PORT WASHINGTON, NY 11050 |
| NORTH SHORE CHILD & FAMILY GUIDANCE CTR. | 480 OLD WESTBURY ROAD, ROSLYN HEIGHTS, NY 11577-2215 |
| NORTH SHORE LONG ISLAND JEWISH | 125 COMMUNITY DRIVE, GREAT NECK, NY 11021 |
| NORTH SHORE LONG ISLAND JEWISH | 81 HIGHLAND AVENUE, SALEM, MA 01970 |
| NORTH SHORE MEDICAL CENTER | 81 HIGHLAND AVENUE, SALEM, MA 01970 |
| NORTH STAR LTD. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309, ,   CAYMAN ISLANDS |
| NORTH SUBURBAN CONGREGATION | LUBAVITCH CHABAD,874 CENTRAL AVENUE, HIGHLAND PARK, IL 60035 |
| NORTH SUBURBAN YMCA | 2705 TECHNEY ROAD, NORTHBROOK, IL 60062 |
| NORTH TEXAS COMMERCIAL ASSOC. | OF REAL ESTATE PROFESSIONALS,8201 N. STEMMONS FRWY #200, DALLAS, TX 75247 |
| NORTH TEXAS COMMERCIAL ASSOCIATION OF | 700 NORTH PEARL STREET,SUITE 1625N, DALLAS, TX 75201 |
| NORTH TEXAS FOOD BANK | 4306 SHILLIGWAY, DALLAS, TX 75237 |

| Claim Name | Address Information |
|---|---|
| NORTH TEXAS PUBLIC BROADCASTING, INC. | 3000 HARRY HINES BLVD, DALLAS, TX 75201 |
| NORTH TEXAS SMALL BUSINESS | DEVELOPMENT CENTER,400 E. SPRING VALLEY ROAD, RICHARDSON, TX 75081 |
| NORTH TOWN HOME SERVICES | 1814 BEACH STREET, BROADVIEW, IL 60603 |
| NORTH, JENNIFER | 8 WIND RIDGE DRIVE, NORTH CALDWELL, NJ 07006 |
| NORTH,CHRIS | 6 BILLINGS CLOSE,STOKENCHURCH, HIGH WYCOMBE, BUCKS,  HP14 3SE UNITED KINGDOM |
| NORTH,CONRAD LYNN | 5767 S RIVIERA WAY, CENTENNIAL, CO 80015 |
| NORTH,LINDSAY E. | 145 WEST 67TH STREET,APT. 32H, NEW YORK, NY 10023 |
| NORTH,MICHAEL A. | 1 CHRISTOPHER STREET,APARTMENT 5G, NEW YORK, NY 10014 |
| NORTH-CLAUSS,BRYAN P. | 600 WASHINGTON, APT 702, NEW YORK, NY 10014 |
| NORTHAM,ROBERT P | 2 UPPER HAMPSTEAD WALK,HAMPSTEAD, LONDON, GT LON,  NW3 1DE UNITED KINGDOM |
| NORTHEAST ASSET MANAGEMENT GROUP INC. | 300 SAINT ANDREWS ROAD, SAGINAW, MI 48603 |
| NORTHEAST AUTOMATIC SPRINKLER CO., INC. | 150 RECREATION PARK DRIVE,SUITE 1, HINGHAM, MA 02043 |
| NORTHEAST FLORIDA ASSOC. OF REALTORS | 7801 DEERCREEK CLUB RD., JACKSONVILLE, FL 32256 |
| NORTHEAST FLORIDA MARLIN ASSOCIATION | 837 NORTH MAIN STREET, JACKSONVILLE, FL 32211 |
| NORTHEAST LOUISIANA AMERICAN RED CROSS | 414 BREARD STREET, MONROE, LA 71201 |
| NORTHEAST METHODIST PRESCHOOL | 2799 NORTHSIDE DRIVE NW, ATLANTA, GA 60609 |
| NORTHEAST PARTNERS | ATTN: TINA SULLIVAN,50 CONGRESS ST., BOSTON, MA 02109 |
| NORTHEAST QUEENS JEWISH COMMUNITY | 58-20 LITTLE NECK PARKWAY, LITTLE NECK, NY 11362 |
| NORTHEAST YOUTH MINISTRY NETWORK, INC. | P.O. BOX 2022, DARIEN, CT 06820 |
| NORTHEAST YOUTH MINISTRY NETWORK, INC. | 53 COVE AVENUE,C/O MARK DAVID ORR, NORWALK, CT 06855 |
| NORTHEASTERN FABRICATORS, INC. | 1759 WEST FARMS ROAD, BRONX, NY 10460 |
| NORTHEASTERN OFFICE EQUIPMENT INC. | 25 BANFI PLAZA NORTH, FARMINGDALE, NY 11735 |
| NORTHEASTERN SOLUTIONS, INC | 11 BROADWAY,SUITE 521, NEW YORK, NY 10004 |
| NORTHEASTERN UNIVERSITY | ATTN: SENIOR VICE PRESIDENT – TREASURER AND,ASSISTANT TREASURER,360 HUNTINGTON AVENUE, BOSTON, MA 2115 |
| NORTHEASTERN UNIVERSITY COUNCIL | 184 RICHARDS HALL,360 HUNTINGTON AVE, BOSTON, MA 02115 |
| NORTHEASTERN UNIVERSITY COUNCIL | MARIA K. STEIN, DIR. OF CAREER SVCS.,NORTH EASTERN UNIVERSITY,202 STEARNS BLDG., 420 HUNTINGTON AVE., BOSTON, MA 02115 |
| NORTHEASTERN UNIVERSITY COUNCIL | P.O.BOX 895, BOSTON, MA 02115 |
| NORTHEND,ALISTAIR | 99 ELMFIELD, PETERBOROUGH, CAMBS,  PE1 4HA UNITED KINGDOM |
| NORTHERN ACCESS | 1000 PARKERS LAKE ROAD, WAYZATA, MN 55391 |
| NORTHERN ASSURANCE COMPANY OF AMERICA | C/O MICHELE GALLEGO, MARINE SPECIALIST,INTERNATIONAL MARINE UNDERWRITERS,77 WATER ST. 16TH FLOOR, NEW YORK, NY 10005 |
| NORTHERN CALIFORNIA CANCER CENTER | 2201 WALNUT AVE.,SUITE 300, FREMONT, CA 94538 |
| NORTHERN CALIFORNIA CANCER CENTER | 32960 ALVARADO NILES RD, UNION CITY, CA 94597 |
| NORTHERN CALIFORNIA POWER AGCY | 180 CIRBY WAY, ROSEVILLE, CA 95678 |
| NORTHERN CAPITAL MANAGEMENT | ATTN: BRIAN HELLMER,8018 EXCELSIOR DRIVE, MADISON, WI 53717 |
| NORTHERN HIGHLANDS REGIONAL | HIGH SCHOOL SPORTS ASSOCIATION INC,P.O BOX 363, ALLENDALE, NJ 07401 |
| NORTHERN HOME FOR CHILDREN | 5301 RIDGE AVENUE, PHILADELPHIA, PA 19128 |
| NORTHERN ILLINOIS GAS COMPANY – NICOR | NORTHERN ILLINOIS GAS COMPANY,PO BOX 13007, MERRILLVILLE, IN 46411-3007 |
| NORTHERN ILLINOIS GAS COMPANY – NICOR | P.O. BOX 1630, AURORA, IL 60507 |
| NORTHERN ILLINOIS GAS COMPANY – NICOR | 1844 FERRY ROAD, NAPERVILLE, IL 60563-9600 |
| NORTHERN INDIANA PUBLIC | SERVICE COMPANY,801 E 86TH AVENUE, MERRILLVILLE, IN 46410 |
| NORTHERN INDIANA PUBLIC | 801 E 86TH AVENUE, MERRILLVILLE IN, IN 46410 |
| NORTHERN LIGHT SCHOOL | 3710 DORISA AVENUE, OAKLAND, CA 94605 |
| NORTHERN MANHATTAN IMPROVEMENT CORP | 76 WADSWORTH AVENUE, NEW YORK, NY 10033 |
| NORTHERN NEVADA REGIONAL MLS, INC. | P.O. BOX 70429, RENO, NV 89570-0429 |
| NORTHERN NEW ENGLAND DOWN SYNDROME CONGR | PO BOX 1234, CONCORD, NH 03302 |
| NORTHERN NEW ENGLAND REAL ESTATE | P.O. BOX 1748, CONCORD, NH 03302 |

| Claim Name | Address Information |
|---|---|
| NETWORK | P.O. BOX 1748, CONCORD, NH 03302 |
| NORTHERN ROCK PLC | NORTHERN ROCK HOUSE, NEWCASTLE UPON TYNE, NE3 4PL UK |
| NORTHERN ROCK PLC | ATTN:NORTHERN ROCK BUILDING SOCIETY,NORTHERN ROCK HOUSE,GOSFORTH, NEWCASTLE UPON TYNE,   UNITED KINGDOM |
| NORTHERN ROCK PLC | NORTHERN ROCK HOUSE, NEWCASTLE UPON TYNE, NE3 4PL UNITED KINGDOM |
| NORTHERN SKY RESEARCH, LLC | 124 MOUNT AUBURT STREET,SUITE 200N, CAMBRIDGE, MA 02138 |
| NORTHERN SOLUTIONS INC. | 11 BROADWAY,SUITE 521, NEW YORK, NY 10004 |
| NORTHERN STAR GENERATIONA/C NSG HOLDINGS LLC | ATTN:CHIEF FINANCIAL OFFICER,NSG HOLDINGS LLC,2929 ALLEN PARKWAY, SUITE 2200, HOUSTON, TX 77019 |
| NORTHERN TRUST | 50 BANK STREET,CANARY WHARF, LONDON,  E14 5NT UNITED KINGDOM |
| NORTHERN TRUST | 50 SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| NORTHERN TRUST COMPANY | ATTN: JUANITA BURGESS,801 SOUTH CANAL,FLOOR C3 NORTH, CHICAGO, IL 60675 |
| NORTHERN TRUST COMPANY | ATTN: ROBERT POTSIC,50 SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| NORTHERN TRUST COMPANY | PO BOX 92593,801 SOUTH CANAL,BILLING AND RECONCILEMENT C5N, CHICAGO, IL 60675-2593 |
| NORTHERN TRUST COMPANY | P.O. BOX 75599, CHICAGO, IL 60675-5599 |
| NORTHERN TRUST CORPORATION | SCOTT HENDERSON,50 SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| NORTHERN TRUST SECURITIES INC | 50 SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| NORTHERN TRUST VALUE INVESTORS | ATTN: MELINDA MECCA,580 VILLAGE BLVD.,#225, WEST PALM BEACH, FL 33409 |
| NORTHERN TURST | ATTN: ROBERT POTSIC,50 SOUTH LA SALLE STREET, LB, CHICAGO, IL 60675 |
| NORTHERN VIRGINIA URBAN LEAGUE | 1315 DUKE STREET, ALEXANDRIA, VA 22314 |
| NORTHERN WESTCHESTER HOSPITAL | 400 EAST MAIN STREET, MOUNT KISCO, NY 10549 |
| NORTHERN WESTCHESTER SHELTER | PO BOX 203,39 WASHINGTON AVENUE, PLEASANTVILLE, NY 10570 |
| NORTHFIELD INFORMATION SERVICES INC | 184 HIGH STREET, BOSTON, MA 02110 |
| NORTHFIELD MOUNT HERMON SCHOOL | REVELL HALL, 206 MAIN STREET, NORTHFIELD, MA 01360 |
| NORTHGATE HR | 2ND FLOOR DEAN BRADLEY HOUSE,52 HORSEFERRY ROAD, LONDON,  SW1P 2AF UK |
| NORTHGATE HR | PEOPLE BUILDING 2,PEOPLE BUILDING ESTATE, MAYLANDS AVENUE, HERTS,   HP2 4NW UNITED KINGDOM |
| NORTHGATE HR | 2ND FLOOR DEAN BRADLEY HOUSE,52 HORSEFERRY ROAD, LONDON,  SW1P 2AF UNITED KINGDOM |
| NORTHGATE VEHICLE SOLUTIONS LTD | NORFLEX HOUSE,ALLINGTON WAY, COUNTY DURHAM,  DL1 4DY UK |
| NORTHGATE VEHICLE SOLUTIONS LTD | NORFLEX HOUSE,ALLINGTON WAY, COUNTY DURHAM,  DL1 4DY UNITED KINGDOM |
| NORTHLAND SECURITIES INC | 45 SOUTH 7TH STREET,SUITE 2500, MINNEAPOLIS, MN 55402 |
| NORTHMARQ CAPITAL INC | 3500 AMERICAN BLVD, WEST,SUITE 500, BLOOMINGTON, MN 55431 |
| NORTHMARQ CAPITAL INC | 3500 W. 80TH STREET, BLOOMINGTON, MN 55431 |
| NORTHMARQ CAPITAL INC | 4890 ALPHA ROAD - SUITE 200, DALLAS, TX 75244 |
| NORTHPARK 600 ASSOCIATES, LLC | 1000 ABEMATHY ROAD- SUITE L-2, ATLANTA, GA 30328 |
| NORTHPOINT CENTRE OF LEARNING | RUSTIC ISLANDS,OLD KHANDALA ROAD, KHANDALA, MH 410401 INDIA |
| NORTHPORT PLUMBING SUPPLY | 7 DUNTON CT., E. NORTHPORT, NY 11731 |
| NORTHROAD CAPITAL MANAGEMENT | 530 FIFTH AVENUE, 3RD FLOOR, NEW YORK, NY 10036 |
| NORTHROP GRUMMAN INFORMATION | TECHNOLOGY, INC.,15010 CONFERENCE CENTER DRIVE, CHANTILLY, VA 20151 |
| NORTHROP GRUMMAN | P.O. BOX 26085,LOGICON COMMERCIAL INFORMATION, NEW YORK, NY 10087-6085 |
| NORTHROP GRUNMAN | 1840 CENTURY PARK EAST, LOS ANGELES, CA 90067-2199 |
| NORTHRUP,DAVID H. | 385 1ST AVENUE,APT. 6E, NEW YORK, NY 10010 |
| NORTHSHORE HOLIDAY HOUSE | 74 HUNTINGTON ROAD, HUNTINGTON, NY 11743 |
| NORTHSIDE EDUCATION FOUNDATION | 5617 GRISSOM ROAD, SAN ANTONIO, TX 78238 |
| NORTHSIDE GUARANTY, LLC | ATTN:MR. JOHN A. WILLIAMS,NORTHSIDE GUARANTY, LLC,ONE OVERTON PARK, SUITE 400,3625 CUMBERLAND BOULEVARD, ATLANTA, GA 30339 |
| NORTHSTAR CAPITAL INV CORP | A/C NORTHSTAR RE SEC OPP MASTE,399 PARK AVE,18TH FLOOR, NEW YORK, NY 10022 |
| NORTHSTAR CAPITAL INV CORPA/C NORTHSTAR | ATTN:ROBERT GATENIO,NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY,MASTER FUND, |

| Claim Name | Address Information |
|---|---|
| RE SEC OPP | LP,399 PARK AVE, NEW YORK, NY 10022 |
| NORTHSTAR INCOME FUND I, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NORTHWATER CAPITAL MANAGEMENT | ATTN: ALY KACHRA,3300-40 KING STREET WEST,SCOTIA PLAZA, TORONTO, ON M5H 3Y2 CANADA |
| NORTHWAY FINANCIAL CORPORATION LTD. | 200-15225 104 AVENUE, SURREY, BC  V3R 6Y8,    CANADA |
| NORTHWAY FINANCIAL CORPORATION LTD. | P.O. BOX 1216, OAKS, PA 19456-1216 |
| NORTHWEST AIRLINES INC | 2700 LONE OAK PARKWAY,DEPT. A4100, EAGAN, MN 55121 |
| NORTHWEST AIRLINES, INC. | 12-12, TORANOMON 5-CHOME,MINATO-KU, TOKYO,  105-0001 JAPAN |
| NORTHWEST CHINA OPPORTUNITIES FUND LTD. | WINSTON AND STRAWN LLP,C/O PAUL POSSINGER,35 W. WACKER, CHICAGO, IL 60601 |
| NORTHWEST FUND LIMITED | WINSTON AND STRAWN LLP,35 W. WACKER, CHICAGO, IL 60601 |
| NORTHWEST IOWA TRANSPORATION INC | PO BOX 2515, WATERLOO, IA 50704-2515 |
| NORTHWEST MEDICAL TEAMS | 1920 116TH AVENUE-SUITE 201, BELLEVUE, WA 98004 |
| NORTHWEST MULTIPLE LISTING SERVICE | P.O. BOX 34341, SEATTLE, WA 98124 |
| NORTHWEST MUTUAL INVESTMENT SERVICES LLC | 720 E. WISCONSIN AVE, MILWAUKEE, WI 53202 |
| NORTHWEST MUTUAL INVESTMENT SERVICES LLC | ATTN: ROBERT J. WRIGHT / RON C. NELSON,611 E. WISCONSIN AVENUE,SUITE 300, MILWAUKEE, WI 53202 |
| NORTHWEST PUBLIC POWER ASSOC | 9817 NE 54TH STREET, SUITE 200, VANCOUVER, WA 98662-6064 |
| NORTHWEST SAVINGS BANK | 800 STATE STREET, SUITE 500,ATTN: INCOME DESK, ERIE, PA 16501 |
| NORTHWEST STAFFING GROUP | P.O. BOX 40304, PORTLAND, OR 97240-0304 |
| NORTHWEST TAXABLE BOND CONFERENCE | 1301 SECOND AVENUE,14TH FLOOR, SEATTLE, WA 98101 |
| NORTHWESTERN ARTHRITIS & REHABILITATION | INSTITUTE,680 N LAKE SHORE DRIVE  SUITE 1028, CHICAGO, IL 60611 |
| NORTHWESTERN MEDICAL CENTER | ATTN: DAWN D. BUGBEE, CFO,POB 1370,133 FAIRFIELD STREET, ST. ALBANS, VT 5478 |
| NORTHWESTERN MEMORIAL FOUNDATION | 676 NORTH ST CLAIR,STE 2050, CHICAGO, IL 60611 |
| NORTHWESTERN MUTUAL LIFE INC CO | PO BOX 3009, MILWAUKEE, WI 53201-3009 |
| NORTHWESTERN MUTUAL LIFE INC CO | ATTN: CONTROLLERS DEPARTMENT,720 E WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| NORTHWESTERN MUTUAL LIFE INSUR ANCE COMPANY | 720 E WISCONSIN AVE, MILWAUKEE, WI 53202 |
| NORTHWESTERN UNIVERSITY | 2020 RIDGE AVE. SUITE 230, EVANSTON, IL 30092 |
| NORTHWESTERN UNIVERSITY | 1501 CENTRAL STREET, EVANSTON, IL 60208 |
| NORTHWESTERN UNIVERSITY | DBA JAMES L. ALLEN CENTER,2169 CAMPUS DRIVE,ATTN: GRETA POPE, EVANSTON, IL 60208 |
| NORTHWESTERN UNIVERSITY | 619 CLARK STREET, EVANSTON, IL 60208 |
| NORTHWESTERN UNIVERSITY | 620 LINCOLN STREET, EVANSTON, IL 60208 |
| NORTHWESTERN UNIVERSITY | NORRIS UNIVERSITY CENTER,1999 CAMPUS CENTER, EVANSTON, IL 60208 |
| NORTHWOOD UNIVERSITY | MENS BASKETBALL,2600 NORTH MILITARY TRAIL, WEST PALM BEACH, FL 33409 |
| NORTHWOODS-CATHEDRAL CITY, L.P. | NORTHWOODS-CATHEDRAL CITY, L.P., CATHEDRAL CITY, CA 92234 |
| NORTON FIRE DEPARTMENT, INC | 1873 POST ROAD, DARIEN, CT 06820 |
| NORTON GOLD FIELDS LIMITED | ATTN:TIM PROWSE - MANAGING DIRECTORE,7 POTTS STREET,EAST BRISBANE, ,  4169 AUSTRALIA |
| NORTON MUSEUM OF ART | 1451 SOUTH OLIVER AVE., WEST PALM BEACH, FL 33401 |
| NORTON ROSE | KEMPSON HOUSE,CAMOMILE STREET, LONDON,  EC3A7AN UK |
| NORTON ROSE | 3 MORE LONDON RIVERSIDE, LONDON,  SE1 2AQ UK |
| NORTON ROSE | KEMPSON HOUSE,CAMOMILE STREET, LONDON,  EC3A7AN UNITED KINGDOM |
| NORTON ROSE | 3 MORE LONDON RIVERSIDE, LONDON,  SE1 2AQ UNITED KINGDOM |
| NORTON ROSE LLP | ATTN: PETER SNOWDON,3 MORE LONDON RIVERSIDE, LONDON,  SE1 2AQ UNITED KINGDON |
| NORTON ROSE STUDIO LEGALE | PIAZZA DIAZ, 1, MILAN,  20123 ITALY |
| NORTON, SHANNON | 8 STETSON AVENUE,#2, KENTFIELD, CA 94604 |
| NORTON,EMMA | 117 BARNARD CRESCENT, AYLESBURY, BUCKS,  HP21 9PR UNITED KINGDOM |
| NORTON,JEREMY | FLAT 1, 5A FORMOSA ST, LONDON, GT LON,  W9 1EE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NORTON,KELLY DEE | 42 BULWARK ROAD,SHOEBURYNESS, SOUTHEND-ON-SEA, ESSEX,  SS3 9RT UNITED KINGDOM |
| NORTON,KYLE | 2101 CHESTNUT ST.,UNIT 506, PHILADELPHIA, PA 19103 |
| NORTON,PETER | 25 REGENCY COURT,4-10 REGENCY STREET, LONDON, GT LON,  SW1P 4BZ UNITED KINGDOM |
| NORTON,THOMAS R | 56 RICE STREET, CAMBRIDGE, MA 02140 |
| NORWALK COMMUNITY COLLEGE FOUNDATION | 188 RICHARDS AVENUE, NORWALK, CT 06854 |
| NORWALK HOSPITAL FOUNDATION INC | 34 MAPLE STREET, NORWALK, CT 06856 |
| NORWALK LAND TR INC | PO BOX 34, NOORWALK, CT 06853 |
| NORWEST BANK MINNESOTA, NATIONAL ASSOC | THREE NEW YORK PLAZA, NEW YORK, NY 10004 |
| NORWEST CORPORATION (DO NOT USE) | ATTN: MONEY DESK,6TH STREET AND MARQUETTE AVENU, MINNEAPOLIS, MN 554790163 |
| NORWEST STABLE RETURN FUND | NORWEST BANK MINNESOTA, N.A.,SIXTH AND MARQUETTE, MINNEAPOLIS, MN 55479-0035 |
| NORWEST STABLE RETURN FUND | GALLIARD CAPITAL MANAGEMENT, INC.,LASALLE PLAZA - SUITE 2060,800 LASALLE AVENUE,ATTN: LEELA SCATTUM, MINNEAPOLIS, MN 55479-2052 |
| NORWICH UNION OVERSEAS | ATTN:MAY BROOKS,C/O MORLEY FUND MANAGEMENT LIMITED,NO 1 POULTRY, LONDON,  EC2R 8EJ UNITED KINGDOM |
| NORWOOD PARK SCHOOL PTA | 5900 NORTH NINA AVENUE, CHICAGO, IL 60631 |
| NORWOOD,MONYETTE NICOLE | 3449 S URAVAN WY,#202, AURORA, CO 80013 |
| NORWOOD,PHYLLIS ELLEN | 3102 18TH AVE, SCOTTSBLUFF, NE 69361 |
| NOSA E. EGHAREVBA | 2294 EIGHTH AVENUE,APARTMENT 3C, NEW YORK, NY 10027 |
| NOSA E. EGHAREVBA | 2294 FREDERICK DOUGLAS,APARTMENT 3C, NEW YORK, NY 10027 |
| NOSAKA,TAKAO | 5,6 OWEN STREET, LONDON, GT LON,  EC1V 7JX UNITED KINGDOM |
| NOSE EN | 2-23-9,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| NOSE EN | 2-23-9,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| NOSELEY,DAVID | 8 THE GROVE,74 BARKBY LANE,BARKBY, LEICESTER,  LE7 2BB UNITED KINGDOM |
| NOSSEIR,NOHA | FLAT G,51 LUPUS STREET, LONDON, GT LON,  SW1V3EY UNITED KINGDOM |
| NOT FOR TOURIST, INC | 2 EAST BROADWAY,  4TH FLOOR, NEW YORK, NY 10038 |
| NOTA BENE | EXPOSITION & VENTE 11,RUE DES EAUX-VIVES, GENEVE,  1207 SWITZERLAND |
| NOTAI GIULIANA GRUMETTO | VIA SAN PAOLO 13, MILAN,  20121 ITALY |
| NOTARIA SERRANO 30 CB | C/SERRANO 30 1 PLANTA, MADRID,  28001 SPAIN |
| NOTARISKANTOOR ESHUIS | ROOI CATOOTJEWEG NO. 1, CURACAO,  NETHERLANDS ANTILLES |
| NOTH,OLIVER | 9 SHACKLETON COURT,2 MARITIME QUAY, LONDON, GT LON,  E14 3QF UNITED KINGDOM |
| NOTHMANN,GLADYS T. | 2 BROOKE CT,C/O GLADYS NOTHMANN, NAPA, CA 94558 |
| NOTICE,YAHAYRA | 3425 LINDEN PLACE,APT. 8L, FLUSHING, NY 11354 |
| NOTO,THOMAS | 1934 PORT PROVENCE PLACE, NEWPORT BEACH, CA 92660 |
| NOTRE DAME HIGH SCHOOL FOR BOYS | 7655 W. DEMPSTER, NILES, IL 60714 |
| NOTTINGHAM MANAGEMENT COMPANY | PO DRAWER 69,116 SOUTH FRANKLIN STREET, ROCKY MOUNT, NC 27802-0069 |
| NOTTINGHAM TRENT UNVIERSITY | FINANCE OFFICE,1ST FLOOR VICTORIA HOUSE,MILTON STREET, NOTTINGHAM,  NG3QY UNITED KINGDOM |
| NOU,CHHOUK | 11725 HIGH SIERRA LN NW,APT 304, SILVERDALE, WA 98383 |
| NOUJAIM,FRANCOIS | ABDALLAH JABBOUR'S BUILDING,6TH FLOOR,100M AFTER ST ELIAS CHURCH OLD, BEIRUT, LEBANON |
| NOUJAIM,ZIAD | FLAT 1,245 OLD BROMPTON ROAD, LONDON, GT LON,  SW5 9HP UNITED KINGDOM |
| NOUN,MONISOPHORN | 415 SOUTH STREET,MS 032, WALTHAM, MA 02454 |
| NOUREDDINE, EL KNROUI | 109 MCFARLAND CT, APT 608, STANFORD, CT 94305 |
| NOUREDDINE,FADI | OLD TOWN, REEHAN 5, APP 309, DUBAI,  506535 UNITED ARAB EMIRATES |
| NOUREEN W. MCPARTLAND | 2554 LURTING AVENUE, BRONX, NY 10469 |
| NOUVEAUTES INC | 70 CLINTON ROAD, FAIRFIELD, NJ 07004 |
| NOVA COMMODITIES | 351 ELLIOTT RD, BRIDGETOWN, NS B0S 1M0 CANADA |
| NOVA CONSULTING GROUP, INC | P.O. BOX 1450,NW# 7734, MINNEAPOLIS, MN 55485-7734 |
| NOVA DIRECT MAIL | EDWARD WAY,VICRORIA BUSINESS PARK,BURGESS HILL, -,  RH15 9UA UK |
| NOVA DIRECT MAIL | EDWARD WAY,VICRORIA BUSINESS PARK,BURGESS HILL, -,  RH15 9UA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NOVA INFORMATION SYSTEMS | ONE CONCOURSE PARKWAY,SUITE 300, ATLANTA, GA 30328 |
| NOVA INTEGRATED SYSTEMS LTD | 1 PENNARD CLOSE,BRACKMILLS, NORTHAMPTON,   NN4 7BE UK |
| NOVA INTEGRATED SYSTEMS LTD | 1 PENNARD CLOSE,BRACKMILLS, NORTHAMPTON,   NN4 7BE UNITED KINGDOM |
| NOVA LINK LIMITED | 6685 CENTURY AVENUE, MISSISSAUGA, ONT,   CANADA |
| NOVA REALTY ASSOCIATES LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| NOVA SOUTHEASTERN UNIVERSITY HEALTH | 3200 SOUTH UNIVERSITY DR, DAVIE, FL 33328 |
| NOVA YOUNG | FLAT 1,22 GREENCROFT GARDENS,SOUTH HAMPSTEAD, LONDON,   NW6 3LS UNITED KINGDOM |
| NOVA,RIA | PALATIAL CREST,3 SEYMOUR RD #22D,MID-LEVELS, HONG KONG,   CHINA |
| NOVACK AND MACEY CLIENT TRUST | 3030 WEST MADISON-SUITE 1500, CHICAGO, IL 60606 |
| NOVACK AND MACEY, LLP AS ATTORNEYS FOR | 303 WEST MADISON,SUITE 1500, CHICAGO, IL 60606 |
| NOVACK,STEVEN K | 104 SOUTH CARNOT AVE, WOODCLIFF LAKE, NJ 07677 |
| NOVAES,FERNANDA | 951 BRICKELL AVE.,APT. #1911, MIAMI, FL 33131 |
| NOVAK & JUHASE AS ATTORNEYS FOR | 483 CHESTNUT STREET, CEDARHURST, NY 11516 |
| NOVAK AND MACEY LLP | 303 WEST MADISON STREET,SUITE 1500, CHICAGO, IL 60606 |
| NOVAK AND MACEY LLP | 100 NORTH RIVERSIDE PLAZA, CHICAGO, IL 60606-1501 |
| NOVAK, PAUL | 3160 WEST 134TH AVENUE, BROOMFIELD, CO 80020 |
| NOVAK,JOHN M. | 260 WEST 54TH STREET,#33A, NEW YORK, NY 10019 |
| NOVAKOVA, PETRA | FLAT 21,25 JERMYN STREET, LONDON, GT LON,   SW1Y6HR UNITED KINGDOM |
| NOVANTAS LLC | 100 PARK AVENUE,15TH FLOOR, NEW YORK, NY 10017-5516 |
| NOVASOFT INFORMATION TECHNOLOGY CORP | ACCOUNTS RECEIVABLE,275 NE VENTURE DRIVE, WAUKEE, IA 50263 |
| NOVASTAR MORTGAGE | ATTN:  KIM SOMMER,8140 WARD PARKWAY - SUITE 300, KANSAS CITY, MO 64114 |
| NOVATIONS GROUP, INC. | DEPT. 101030,P.O. BOX 150485, HARTFORD, CT 06115-0485 |
| NOVE,COREY RONALD | 4598 SUNRIDGE TERRACE DRIVE, CASTLE ROCK, CO 80109 |
| NOVEEN PRASAD | 401-B, RAMLAXMAN TOWERS,SECTOR - 18,VASHI, NAVI MUMBAI, MH 400705 INDIA |
| NOVELL INC | P.O. BOX 31001-0024, PASADENA, CA 91110-0024 |
| NOVELLO,MICHAEL | 511 WESTFIELD ROAD, SCOTCH PLAINS, NJ 07076 |
| NOVEM TEKNOLOJI VE TELEKOMUNIKASYON | FAHRETTIN KERIM GOKAY,CAD. ALTUNIZADE SITESI B BLOK K:1 D:6,ALTUNIZADE, ISTANBUL,   TURKEY |
| NOVIA COUSINS | TOP FLOOR FLAT,52 BATTLEDEAN ROAD,HIGHBURY, LONDON,   N51U2 UNITED KINGDOM |
| NOVICK,ALAN | 138-53 JEWEL AVENUE, FLUSHING, NY 11367 |
| NOVIKOVA,JULIA | RASPLETINA STR., 6,BLD. 1, APP. 18, MOSCOW,   123060 RUSSIAN FEDERATION |
| NOVIKOVS,ANDREJS | ROGER DUDMAN WAY,62 CASTLE MILL, OXFORD, OXON,   OX1 1AE UNITED KINGDOM |
| NOVILLO,DIANA S | 67-12 YELLOWSTONE BLVD.,APT B2, FOREST HILLS, NY 11375 |
| NOVIN,BUD | 88 GREENWICH STREET APT 427, NEW YORK, NY 10006 |
| NOVOHATSKI,ALLAN | 11 NORTH EMERSON AVENUE, COPIAGUE, NY 11726 |
| NOVOTA A.S. | KLIMENTSKA 36, PRAHA 1,   11000 CZECH REPUBLIC |
| NOVOTEL CANNES MONTFLEURY/SHM | 25 AVENUE BEAUSEJOUR, CANNES,   06400 FRANCE |
| NOVOTNY,KIM RENEE | 545 4TH STREET, GERING, NE 69341 |
| NOVRESKE,KEVIN W. | 492 HACKENSACK AVE,APT 87, RIVER EDGE, NJ 07661 |
| NOVUS CAPITAL MARKETS LIMITED | 29/30 CORNHIL, LONDON,   EC3V 3NF UK |
| NOVUS CAPITAL MARKETS LIMITED | 29/30 CORNHIL, LONDON,   EC3V 3NF UNITED KINGDOM |
| NOWACKI,GERI ANN | 515 O'KEEFE STREET,APARTMENT 6, MENLO PARK, CA 94025 |
| NOWAK,JOHN | 2630 STUART MANOR, HOUSTON, TX 77082 |
| NOWITZ,GREGORY | 39C WOODSIDE AVENUE, LONDON, GT LON,   N6 4SP UNITED KINGDOM |
| NOWSHAD AHMED | 53 GLENFIELD ROAD,LUTON, BEDFORDSHIRE,   LU3 2JA UNITED KINGDOM |
| NOYES,PAUL A. | 19351 NEWHAVEN LANE, HUNTINGTON BEACH, CA 92646 |
| NOZAD,MAHSA | 1300 N ST. N.W.,APT. 313, WASHINGTON, DC 20005 |
| NOZAWA,KEIKO | CASA TODOROKI A-2,4-21-7, SETAGAYA-KU, 13 1580082 JAPAN |
| NOZOE,KENJI C. | HOMAT PEARL #303,3-8-50 MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |

| Claim Name | Address Information |
|---|---|
| NOZOMI HORI | 2-2-6-504 KASUGA, BUNKYO-KU, 13 112-0003 JAPAN |
| NOZOMI HORI | #504 CHESTER COURT KASUGA ANDOZAKA,2-2-6 KASUGA, BUNKYO-KU, 13 112-0003 JAPAN |
| NOZOMI HOTTA | MAISON HOTTA 701,519 WASEDATSURUMAKI-CHO, SHINJUKU-KU, 13 162-0041 JAPAN |
| NOZOMI HOTTA | CORPO FUKUDA 203,1-3-7 SENGAWA-CHO, CHOFU-SHI, 13 182-0002 JAPAN |
| NOZOMI KOBAYASHI | 1-22-7 MEZON NAKAHARA 401,EBARA, SHINAGAWA-KU, TOKYO,  142-0063 JAPAN |
| NOZOMI KOBAYASHI | 1-22-7 EBARA,MEZON NAKAHARA 401, SHINAGAWA-KU, 13 142-0063 JAPAN |
| NOZOMI TAKEDA | 5-18-9-206 NISHIKASAI, EDOGAWA-KU, 13  JAPAN |
| NOZOMI TAKEDA | URAWA-KU,NAKAMACHI 3-9-9-201, SAITAMA-SHI, 11  JAPAN |
| NOZUKI,MOTOKO | 5-30,NOBORITOCHO, KOSHIGAYA CITY, 11 3430846 JAPAN |
| NPD GROUP INC | 900 WEST SHORE ROAD, PORT WASHINGTON, NY 11050 |
| NPD INTELECT LLC | P.O. BOX 29323, NEW YORK, NY 10087 |
| NPD INTELECT LLC | PO BOX 5534 GPO, NEW YORK, NY 10087-5534 |
| NPD INTELLECT LLC | P.O. BOX 29323, NEW YORK, NY 10087 |
| NPF | OJIMA BLDG 4F,2-27-13 SHIBA, MINATO-KU,  105-0014 JAPAN |
| NPF | OJIMA BLDG 4F,2-27-13 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| NPG CONSULTING LTD | 27 BECMEAD AVENUE,HARROW, LONDON,  HA3 8HD UNITED KINGDOM |
| NPK ASSOCIATES, INC | 329 WEST 18TH STREET, SUITE 106, CHICAGO, IL 60616 |
| NPS,  LLC | ATTN:PATRIOTS PREMIUM SEATING,GILLETTE STADIUM,ONE PATRIOT PLACE, FOXBOROUGH, MA 02035 |
| NPT BREAST CANCER | 1200 W. 35TH STREET SUITE 360, CHICAGO, IL 06820 |
| NPT BREAT CANCER 3-DAY | 165 TOWNSHIP LINE ROAD,SUITE 150, JENKINTOWN, PA 19046 |
| NQR | 45 FRANKLIN STREET,#3, BOSTON, MA 02110 |
| NR ENTERPRISES INC | 45 STAGHORN DRIVE, MATAWAN, NJ 07747 |
| NR VENTURE INC | 60 EAST 42ND STREET,SUITE 3109, NEW YORK, NY 10165 |
| NRC PARTNERS | ATTN:MARK WOLFSON JAMIE ALEXANDER,201 MAIN STREET,SUITE 3100, FORTH WORTH, TX 76102 |
| NRECAJ,BERNARD | 9 ROSA DRIVE, WHITE PLAINS, NY 10607 |
| NRI DATA SERVICE | 129-6,GOUDOCHO,HODOGAYA-KU, YOKOHAMA-SHI, 14 240-0005 JAPAN |
| NRJ ENTERPRISES, INC. | 7902 HANA ROAD, EDISON, NJ 08817 |
| NRMLA | 1400 16TH STREET NW, SUITE 420, WASHINGTON, DC 20036 |
| NRP IMMOBILIEN AG | NIEDERKASSELER LOHWEG 185, DUSSELDORF,  D40547 GERMANY |
| NRT FOUNDATION INC. | 339 JEFFERSON ROAD, PARSIPPANY, NJ 07054 |
| NRUPAL DESAI | BI-204, LUNKAD QUEENS LAND,VIMAN NAGAR,NAGAR ROAD, PUNE, MH 14 INDIA |
| NRUPAL DESAI | C/O PRANAV MANKAD, 112, TULIP, GLENDALE,OPP LOK HOSPITAL, NR VASANT VIHAR,THANE (W), MUMBAI, MH 400601 INDIA |
| NRW BANK | HEERDTER LOHWEG 35, DUSSELDORF,  40549 GERMANY |
| NSE.IT LIMITED | NATIONAL STOCK EXCHANGE OF INDIA LTD., MUMBAI,  400 051 INDIA |
| NSE.IT LIMITED | TRADE GLOBE, GROUND FLOOR,ANDHERI KURLA ROAD,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| NSE.IT LIMITED | PLAZA 5,25TH FLOOR,HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311 |
| NSEC-NEBRASKA STATE EMPLOYER COUNCIL | P.O. BOX 22856, LINCOLN, NE 68542-2856 |
| NSEMWA,LASTON | 58 CECIL ROAD,CHADWELL HEATH, ROMFORD, ESSEX,  RM6 6LB UNITED KINGDOM |
| NSI | PO BOX 964, MIDDLEBURY, CT 06762 |
| NSI SOFTWARE INC | 2 HUDSON PLACE SUITE 700, HOBOKEN, NJ 07030 |
| NSI SOFTWARE INC DBA DOUBLETAKE SO | 2 HUDSON PLACE, SUITE 700, HOBOKEN, NJ |
| NSO PRESS, INC. | 1921 EAST 68TH AVENUE, DENVER, CO 80229-7372 |
| NSPCC REGISTERED CHARITY | EMMA WILBY,3RD FLOOR, ARNOLD HOUSE, 36-41 HOLYWELL LANE, LONDON,  EC2A 3EL UNITED KINGDOM |
| NSPCC REGISTERED CHARITY | WESTON HOUSE, 42, CURTAIN ROAD, LONDON,  EC2A 3NH UNITED KINGDOM |
| NSTAR ELECTRIC | PO BOX 4508, WOBURN, MA 01888 |

| Claim Name | Address Information |
|---|---|
| NTAG INTERACTIVE CORPORATION | THE SHRAFFT CENTER,529 MAIN ST., SUITE 108, BOSTON, MA 02129 |
| NTL BUSINESS LIMITED | PO BOX 4014, WORTHING,  BN13 1WE UK |
| NTL BUSINESS LIMITED | PO BOX 4014, WORTHING,  BN13 1WE UNITED KINGDOM |
| NTP SOFTWARE | 20A NW BLVD.,# 136, NASHUA, NH 03063 |
| NTT COMMUNICATIONS | 14-1 NISHI-SHINBASHI,2-CHOME,MINATO-KU,TOKYO, ,   JAPAN |
| NTT COMMUNICATIONS | 1-1-6 UCHISAIWAI-CHO,CHIYODA-KU, TOKYO,  100-8019 JAPAN |
| NTT COMMUNICATIONS | 1-1-6,UCHISAIWAICHO, CHIYODA-KU, 13 100-8019 JAPAN |
| NTT DATA | TOKYO, TOKYO,   JAPAN |
| NTT DATA | TOKYO, TOKYO, 13 JAPAN |
| NTT DOCOMO | 2-4-1 MARUNOUCHI, CHIYODA-KU, 13  JAPAN |
| NTT DOCOMO | SANNO PARK TOWER,2-11-1,NAGATACHO, CHIYODA-KU,  100-6150 JAPAN |
| NTT DOCOMO | SANNO PARK TOWER,2-11-1,NAGATACHO, CHIYODA-KU, 13 100-6150 JAPAN |
| NTT DOCOMO | NOF SHIBUYAKOENDORI BLDG 7F,20-17,UDAGAWA-CHO,SHIBUYA-KU, TOKYO, 13 150-0042 JAPAN |
| NTT DOCOMO SHOP ROPPOING | 2F PACIFIC CAPITAL PLAZA BLDG.,4-8-6 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| NTT DOCOMO SHOP ROPPOING | 2F PACIFIC CAPITAL PLAZA BLDG.,4-8-6 ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| NTT FINANCE (EX. NTT LEASE) | ARBAN SHINBASHI BLDG,4-5-1,SHINBASHI, MINATO-KU, 13 105-0004 JAPAN |
| NTT NISHI NIHON | 3-1-2 DOJIMA,KITA-KU, OSAKA,  530-0003 JAPAN |
| NTT NISHI NIHON | 3-1-2 DOJIMA,KITA-KU, OSAKA, 27 530-0003 JAPAN |
| NTT PC COMMUNICATIONS | 6-1-11,SHINBASHI,MINATO-KU, TOKYO, 13 105-0004 JAPAN |
| NTT-ME CORPORATION | URBAN NET TSUKIJI BLDG.,2-11-13 TSUKIJI,CHUO-KU, TOKYO,  104-0045 JAPAN |
| NU, WANG SHU | 5/F NO. 2-2 ALLEY 33 LANE 114,SEC 7 JHONG SHAN N RD,  ACCOUNT NO. XS0349154582 ,  TAI PEI III |
| NUANCE COMMUNICATIONS, INC. | PO BOX 7247-6924, PHILADELPHIA, PA 19170-6924 |
| NUANCE COMMUNICATIONS, INC. | P.O. BOX 83046, WOBURN, MA 01813-3046 |
| NUCKLES,DEBORAH LYNN | 3902 AVENUE D,#21, SCOTTSBLUFF, NE 69361 |
| NUCLEAR THREAT INITIATIVE INC | 1747 PENNSYLVANIA AVE NW,STE 7, WASHINGTON, DC 20006 |
| NUEVO CLUB | CEDACEROS, MADRID,  28014 SPAIN |
| NUEZ, EDWIN | PAID DETAIL UNIT,51 CHAMBERS STREET  - 3RD STREET,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| NUEZ, EDWIN | PAID DETAIL UNIT,51 CHAMBERS STREET  - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| NUFFIELD PROACTIVE HEALTH LIMITED | NUFFIELD HOUSE,1-4 THE CRESCENT, SURBITON,  KT6 4BN UK |
| NUFFIELD PROACTIVE HEALTH LIMITED | NUFFIELD HOUSE,1-4 THE CRESCENT, SURBITON, SURREY,  KT6 4BN UNITED KINGDOM |
| NUGENT JR.,TREVOR A. | 25 CLIFTON AVENUE,APT. D1409, NEWARK, NJ 07104 |
| NUGENT PRINTING COMPANY, INC | 207 WEST 25TH STREET, NEW YORK, NY 10001 |
| NUGENT,DANA K | 7514 GIRARD AVENUE 1-318, LA JOLLA, CA 92037 |
| NUGENT,DIANDRA | 948 EAST 103 STREET, BROOKLYN, NY 11236 |
| NUGENT,FRANCIS | 451 OLD STONE ROAD, RIDGEWOOD, NJ 07450 |
| NUGENT,TARA E. | 917 WILLOW AVENUE,APT. 3S, HOBOKEN, NJ 07030 |
| NUGRAFIX INC | 430 COMMUNIPAW AVENUE, JERSEY CITY, NJ 07304 |
| NULL,JENNIFER | 3235 TYNEMEADOW COURT, KATY, TX 77449 |
| NUMAKAMI,MARIKO | 3-8-6,MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| NUMAMITSU,SATOMI | 3-1-11, EDAHIGASHI TSUDUKIKU,#301, YOKOHAMASHI, 14  JAPAN |
| NUMERATOR, LLC | ONE EXCHANGE PLACE,SUITE 1000, JERSEY CITY, NJ 07302 |
| NUMERIC POWER SYSTEMS LTD. | # 30, PARSI PANCHAYAT ROAD,RADHA RANI SILK MILLS COMPOUND,ANDERI (E), MUMBAI, MH 400069 INDIA |
| NUMERICAL ALGORITHMS GROUP INC | PO BOX 87916,DEPT # 2025, CAROL STREAM, IL 60188 |

| Claim Name | Address Information |
|---|---|
| NUMIS SECURITIES LTD | CHEAPSIDE HOUSE,138 CHEAPSIDE, LONDON,  EC2V 6LH UK |
| NUMIS SECURITIES LTD | CHEAPSIDE HOUSE,138 CHEAPSIDE, LONDON,  EC2V 6LH UNITED KINGDOM |
| NUMIS SECURITIES, INC. | 111 FIFTH AVENUE,13TH FLOOR, NEW YORK, NY 10003 |
| NUNAN, KATHLEEN | HB 3038, HANOVER, NH 03755 |
| NUNCE, MIGUEL | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| NUNES,AUGUSTE D. | 35 CLIFTON ROAD, COULSDON, SURREY,  CR52DW UNITED KINGDOM |
| NUNES,JORGE RICARDO | RUA ALMEIDA GARRET,N.$340,1.$ANDAR, S?O DOMINGOS DE RANA,  278-5130 PORTUGAL |
| NUNEZ ZULETA,JOSE VINCENT | 8 SILVERMINE AVENUE,UNIT #5, NORWALK, CT 06850 |
| NUNEZ, HAROLD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| NUNEZ, LUIS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| NUNEZ, MARINO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NUNEZ, MIGUEL | PAID DETAIL UNIT,51 CHAMBERS STREE - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| NUNEZ, MIGUEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NUNEZ, PERSIO | PAID DETAIL UNIT,51 CHAMBERS ST   3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| NUNEZ, PERSIO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| NUNEZ,ANTONIO | 4508 S HERMITAGE, CHICAGO, IL 60609 |
| NUNEZ,ARNULFO | 7 CONGRESS DRIVE, WASHINGTONVILLE, NY 10992 |
| NUNEZ,BERNADETTE | 5169 SOUTH PITKIN STREET, CENTENNIAL, CO 80015-2404 |
| NUNEZ,DANIEL | 24 ZABRISKIE STREET, HACKENSACK, NJ 07601 |
| NUNEZ,JODY LEE | 214 WEST OVERLAND, SCOTTSBLUFF, NE 69361 |
| NUNEZ,JUSTIN A. | 40 SUTTON PLACE,APARTMENT 6B, NEW YORK, NY 10022 |
| NUNEZ,OLGA P. | 12662 MAGNOLIA DRIVE, MORENO VALLEY, CA 92555 |
| NUNEZ,VALENCIA R. | 803 WEST GRAFTON PLACE, ANAHEIM, CA 92805 |
| NUNEZ-UNDA,JESUS | FLAT 4,84 KENSINGTON PARK ROAD, LONDON, GT LON,  W112PL UNITED KINGDOM |
| NUNLEY,JODIE | 10 GRENVILLE AVENUE, WENDOVER, BUCKS,  HP22 6AQ UNITED KINGDOM |
| NUNO LEONARDO | QUINTA DE SAŒO MACA-RIO, LAZARIM,  282-5049 PORTUGAL |
| NUOVO IDEAS | 502-A,SKYWALKER APTS,4TH CROSS -LANE,LOKHANDWALA COMPLEX, MUMBAI,  400053 INDIA |
| NUOVO IDEAS | 502-A, SKYWALKER APTS., 4TH CROSS LANE,LOKHANDWALA COMPLEX, ANDHERI (W), MUMBAI, MH 400053 INDIA |
| NUPUR ARYA | 888 8TH AVENUE,APARTMENT 9R, NEW YORK, NY 10019 |
| NUR CONSULTING | 141 OAKWOOD COURT,ABBOTSBURY ROAD, LONDON,  W14 8JS UK |
| NUR CONSULTING | 141 OAKWOOD COURT,ABBOTSBURY ROAD, LONDON,  W14 8JS UNITED KINGDOM |
| NURANI,LAKSHMANAN KRISHNAMURTHY | 204 10TH STREET,APT # 423, JERSEY CITY, NJ 07302 |
| NURC INDIA | 9A POCKET B,SFS FLATS,MAYUR VIHAR III, DELHI, DL 110096 INDIA |
| NURIMAR MAIDANA | MARTIN DE GAINZA 1053,8TH FLOOR, APT. C, , BA 1405 ARGENTINA |
| NUSHINA MEHTA | 15 DAUPHINE COURT,SPENCER ROAD, WEALDSTONE,MDDSX,  HA3 7AS UNITED KINGDOM |
| NUSS,MELISSA ANN | 1718 9TH AVENUE, SCOTTSBLUFF, NE 69361 |
| NUSSENBLATT,ROGER | 155 W. 68TH STREET,APT 1905, NEW YORK, NY 10023 |
| NUSSER & BAUMGART CONTEMPORARY | RESIDENZSTR, 10, MUNICH, GERMANY,  80333 GERMANY |
| NUTECH INTEGRATED SYSTEMS | 101 MAIDEN LANE,SUITE 205, NEW YORK, NY 10038 |
| NUTEL  INNOVATIONS PVT LTD | UNIT NO 65/69, 1ST FLOOR,'L' BLOCK , RANJIT STUDIO COMPOUND,DADASAHEB PHALKE ROAD,DADAR (E), MUMBAI, , MH 400014 INDIA |
| NUTFIELD PRIORY HOTEL & SPA | NUTFIELD ROAD, NUTFIELD, SURREY,  RH1 4EL UNITED KINGDOM |
| NUTTALL,LORNA | 30 AUDLEY PLACE, SUTTON,  SM2 6RW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NUTTALL,REBECCA | 199C WANDSWORTH BRIDGE ROAD, LONDON, GT LON,  SW6 2TT UNITED KINGDOM |
| NUTTER MCCLENNEN & FISH, LLP | WORLD TRADE CENTER WEST,155 SEAPORT BOULEVARD, BOSTON, MA 02210-2604 |
| NUTTER,TEDDY R | 9 CANYON DRIVE,APARTMENT A, GERING, NE 69341 |
| NUTTING,WILLIAM FREDERICK | FLAT 9,33 CRANLEY GARDENS, LONDON, GT LON,  SW7 3BD UNITED KINGDOM |
| NUVAL,GEOFFREY ALLEN BAUTISTA | 250 KING STREET,#754, SAN FRANCISCO, CA 94107 |
| NUVEEN HIGH YIELD MUNI | ATTN:GIFFORD R. ZIMMERMAN, STEPHEN D. FOY,NUVEEN INVESTMENT LLC,333 W. WACKER DR, CHICAGO, IL 60606 |
| NUVEEN HIGH YIELD MUNI | 19900 MCARTHUR BLVD, IRVINE, CA 92612 |
| NUVEEN INVESTMENT ISG | ATTN: ZACH MAUPIN,2049 CENTURY PARK EAST,16TH FLOOR, LOS ANGELES, CA 90067 |
| NUVEEN INVESTMENTS | 333 WEST WACKER DRIVE, CHICAGO, IL 60606 |
| NUVEEN SHORT DURATION BOND | FD C/O NUVEEN ASSET MANAGEMENT,2049 CENTURY PARK EAST, LOS  ANGELES, CA 90067 |
| NUVIEW INC | 738 HIGHWAY 6 SOUTH,SUITE 850, HOUSTON, TX 77079 |
| NUVIEW INC. | 155 WEST STREET, SUITE 8, WILMINGTON, MA 01887 |
| NUY,TIMOTHY | ADENAUERLAAN 70, VLIJMEN, 0864,  5252BM NETHERLANDS |
| NUYKEN,ALEXANDER | 9 TETCOTT ROAD, LONDON, GT LON,  SW10 0SA UNITED KINGDOM |
| NUZZELA,DANIELLE | 346 CASWELL AVE, STATEN ISLAND, NY 10314 |
| NVAHREP | 1290 S. JONES BLVD., #150, LAS VEGAS, NV 89146 |
| NVIDIA | 2701 SAN TOMAS EXPRESSWAY, SANTA CLARA, CA |
| NW CAP MANAGEMENT A/C NEWCASTLE ENHANCED MID CAP, | 1370 AVENUE OF THE AMERICAS,33RD FL., NEW YORK, NY 10019 |
| NW CAP MANAGEMENTA/C NEWCASTLE ENHANCED MID CAP, | ATTN:VICE PRESIDENT, STRUCTURING,NEWCASTLE ENHANCED MID CAP FUND,C/O NORTHWATER CAPITAL MANAGEMENT INC.,STE 4700, BCE PLACE, BAY WELLINGTON TOWER,P.O. BOX 794, 181 BAY ST, TORONTO, ONTARIO,  M5J 2T3 CANADA |
| NW CAPITAL | 15 EXCHANGE PLACE,SUITE 1100, JERSEY CITY, NJ 07302 |
| NWACHUKWU,CHARLES | 40 GARNER COURT,DUNLOP ROAD,TILBURY, ESSEX, ESSEX,  RM18 7BG UNITED KINGDOM |
| NWAFOR,IRENE | 151 CARVER HILL ROAD, HIGH WYCOMBE, BUCKS,  HP11 2UQ UNITED KINGDOM |
| NWAGBA, UZOMA | 211 ELM STREET, NW,APT 319, WASHINGTON, DC 20001 |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD, | C/O BANCO SANTANDER,SANTANDER HOUSE,100 LUDGATE HILL, LONDON EC4M 7RI, UNITED KINGDOM |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD, | ATTN: VICTORIA MATTEDITCH,EMERGING MARKET CURRENCY FUND,C/O BANCO SANTANDER, 45 EAST 53RD STREET, NEW YORK, NY |
| NWI EXPLORER GLOBAL MASTER FUND LTD | C/O BANCO SANTANDER,SANTANDER HOUSE,100 LUDGATE HILL, LONDON EC4M 7RI, UNITED KINGDOM |
| NWI EXPLORER GLOBAL MASTER FUND LTD | ATTN: VICTORIA MATTEDITCH,EXPLORER FUND,C/O BANCO SANTANDER, 45 EAST 53RD STREET, NEW YORK, NY |
| NWOGU,UDOCHI C. | 2548 YOUNG AVENUE, BRONX, NY 10469 |
| NWOKOBIA,FREDERICK | 1857 PILGRIM WAY, UNION, NJ 07083 |
| NWQ INVESTMENT MANAGEMENT  COMPANY LLC | 2049 CENTURY PARK E., 4TH FL, LOS ANGELES, CA 90067 |
| NWUGO IFEOMA EDNA EZEOKAFOR | 1 BIS AVENUE FRANKLIN ROOSEVELT,AVON, ,  77210 FRANCE |
| NY LAW PUBLISHING COMPANY | 1617 JFK BLVD-SUITE 1750, PHILADELPHIA, PA 19103 |
| NY LIFE DISTRIBUTORS LLC | ATTN:  MUTUAL FUNDS,169 LACKAWANA AVENUE, PARSIPPANY, NJ 07054-1007 |
| NY LIFE DISTRIBUTORS LLC | 690 CANTON STREET, WESTWOOD, MA 02090 |
| NY LIFE DISTRIBUTORS LLC | C/O NEW YORK LIFE INVESTMENT MANAGEMENT,690 CANTON STREET,ATTN:  PATRICE TAYLOR, WESTWOOD, MA 02090 |
| NY PET-CARE, INC. | 220 WEST 83RD STREET, NEW YORK, NY 11439 |
| NY POLICE & FIRE WIDOWS & | CHILDRENS BENEFIT FUND INC,767 FIFTH AVENUE  2614B, NEW YORK, NY 10153 |
| NY POLICE & FIRE WIDOWS & CHILDRENS | 767 FIFTH AVENUE,ROOM 2614B, NEW YORK, NY 10153 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300, ALBANY, NY 12205 |
| NY STATE DEPARTMENT OF STATE | DEPARTMENT OF STATE,CERTIFICATION UNIT,123 WILLIAMS STREET, NEW YORK, NY 10038 |
| NY STATE DEPARTMENT OF TAXATION | & FINANCE,55TH STREET HANSON PLACE, BROOKLYN, NY 11217 |
| NY STATE DEPARTMENT OF TAXATION | PO BOX 5300,ATTN: BANKRUPTCY SECTION, ALBANY, NY 12205-0300 |

| Claim Name | Address Information |
|---|---|
| NY STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION,PO BOX 5300, ALBANY, NY 12205-0300 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12, ALBANY, NY 12240 |
| NY URBAN LLC | 225 WEST 34TH STREET,SUITE 2100, NEW YORK, NY 10122 |
| NY WATERWAY | PERSHING ROAD, WEEHAWKEN, NJ 07087 |
| NYAME,PAUL KWEKU | 324 WEST 87TH STREET,APT. 3F, NEW YORK, NY 10024 |
| NYANTE,GERALD | 235 EDGEWOOD TERRACE, SOUTH BOUND BROOK, NJ 08880 |
| NYARI,ERIC | 2-1-19 MINAMI-AZABU,GARDEN TERRACE YARIYA #401, MINATO-KU, 13 106-0047 JAPAN |
| NYARURI,ABEL | 520 NORTH MAIN STREET APT 7, LODI, NJ 07644 |
| NYBERG,BRANDON T. | 36117 SE TURNBERRY ST., SNOQUALMIE, WA 98065 |
| NYBLOM,HENRIK KARL ERIK | 38 CORNWALL GARDENS, LONDON, GT LON,  SW7 4AA UNITED KINGDOM |
| NYC & COMPANY FOUNDATION INC | 810 7TH AVENUE, NEW YORK, NY 10019 |
| NYC D.O.F./SHERIFF - EXECUTION UNIT | 59 MAIDEN LANE,24TH FLOOR, NEW YORK, NY 10038 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS,P.O. BOX 2127,PECK SLIP STATION, NEW YORK, NY 10272 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5070, KINGSTON, NY 12402-5070 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5150, KINGSTON, NY 12402-5150 |
| NYC GAY & LESBIAN ANTI-VIOLENCE PROJECT | 240 WEST 35TH STREET,SUITE 200, NEW YORK, NY 10001 |
| NYC LAB SCHOOL FOR COLLABORATIVE STUDIES | 333 WEST 17TH STREET, NEW YORK, NY 10011 |
| NYC METRO SPORTS INC | 18-02 ASTORIA PARK SOUTH, APT 1A, ASTORIA, NY 11102-3410 |
| NYC NAVIGATOR | 114 PLEASANT AVENUE,SUITE 204 - 2ND FLOOR, TUCKAHOE, NY 10707 |
| NYC NAVIGATOR LLC | 1870 BALDWIN ROAD,SUITE 69, YORKTOWN HEIGHTS, NY 10598 |
| NYC PARKS & RECREATION | 24 WEST 61ST STREET, NEW YORK, NY 10023 |
| NYC PARKS & RECREATION | OLMSTED CENTER,FLUSHING MEADOWS, CORONA PARK, FLUSHING, NY 11368 |
| NYC PHOTOBOOTH INC. | 116 W. 23RD STREET,5TH FLOOR, NEW YORK, NY 10011 |
| NYC WATER BOARD | P.O. BOX 410,CHURCH STREET STATION, NEW YORK, NY 10008 |
| NYC WINE COMPANY | 167 W. 23RD STREET,2ND FLOOR, NEW YORK, NY 10011 |
| NYCD INC | 350 SEVENTH AVENUE,2ND FLOOR, NEW YORK, NY 10001 |
| NYCD INC | 555 EIGHTH AVENUE,17TH FLOOR, NEW YORK, NY 10018 |
| NYCROSS LIMITED | 6 THE BRAMBLES STUDLANDS RISE, ROYSTON,  SG8 9NQ UK |
| NYCROSS LIMITED | 6 THE BRAMBLES STUDLANDS RISE, ROYSTON,  SG9 9NQ UNITED KINGDOM |
| NYEKO,ELIZABETH | 401 LARCH COURT,ROYAL OAK YARD,BERMONDSEY STREET, LONDON BRIDGE, GT LON,  SE1 3AG UNITED KINGDOM |
| NYFIX GLOBAL SERVICES | 160 QUEEN VICTORIA STREET, LONDON,  EV4V 4BF UK |
| NYFIX GLOBAL SERVICES | 160 QUEEN VICTORIA STREET, LONDON,  EV4V 4BF UNITED KINGDOM |
| NYFIX GLOBAL SERVICES LTD | 160 QUEEN VICTORIA STREET, LONDON,  EC4V 4BF UK |
| NYFIX GLOBAL SERVICES LTD | 160 QUEEN VICTORIA STREET, LONDON,  EC4V 4BF UNITED KINGDOM |
| NYFIX INC.(NYFIX JAVELIN) | NYFIX INC,333 LUDLOW STREET, STAMFORD, CT 6902 |
| NYFIX INTERNATIONAL LIMITED | 160 QUEEN VICTORIA STREET,BLACKFRIARS, LONDON,  EC4V 4BF UK |
| NYFIX INTERNATIONAL LIMITED | 160 QUEEN VICTORIA STREET,BLACKFRIARS, LONDON,  EC4V 4BF UNITED KINGDOM |
| NYFIX MILLENNIUM | 333 LUDLOW STREET, STAMFORD, CT 6902 |
| NYFIX MILLENNIUM LLC | 100 WALL STREET - 26TH FLOOR,ATTN: ACCOUNTS RECEIVABLE, NEW YORK, NY 10005-3703 |
| NYFIX MILLENNIUM, LLC | 100 WALL STREET - 26TH FLOOR, NEW YORK, NY 10005-3703 |
| NYFIX, INCORPORATED | 100 WALL STREET 26TH FLOOR,ATTN: ACCOUNTS RECEIVABLE DEPT. AR-28, NEW YORK, NY 10005 |
| NYGAARD,PATSY LEE | 3010 WEST PRENTICE AVE,UNIT J, LITTLETON, CO 80123 |
| NYHAN,JOHN PATRICK | FLAT 5,338 CAMBERWELL NEW ROAD, LONDON, GT LON,  SE5 0RW UNITED KINGDOM |
| NYKKE & KOKKI GMBH | NORDENDSTRASSE 32A, WALLDORF,  64546 GERMANY |
| NYKKE AND KOKKI GMBH | CARLBENZSTR. 16, FRANKFURT,  60386 GERMANY |

| Claim Name | Address Information |
|---|---|
| NYKREDIT REALKREDIT A/S | ATTN:MICHAEL CARLSON,NYKREDIT A/S,BREDGADE 40,PO BOX 1172, COPENHAGEN,  1010 DENMARK |
| NYLON CAP/NYLON FLAGSHIP MASTER FUND | 15 SLOANE SQUARE,3RD FLOOR, LONDON,  SW1W 8ER UNITED KINGDOM |
| NYLON CAP/NYLON FLAGSHIP MASTER FUND | ATTN:ALAN BURNELL,NYLON CAPITAL LLP,3RD FLOOR,15 SLOANE SQUARE, LONDON, SW1W8ER UNITED KINGDOM |
| NYMAN,MATTHEW K. | 511 CARRIAGE WAY, SOUTH ELGIN, IL 60177 |
| NYMEX BROKERAGE | JOHN IANNELLIBROKER/PRINCIPAL,ONE NORTH END AVENUE, BOX 1061, NEW YORK, NY 10282 |
| NYMEX EXCHANGE | ONE NORTH END AVENUE, BOX 1061, NEW YORK, NY 10282 |
| NYO,THINSAINT | 1819 71ST STREET,2ND FLOOR, BROOKLYN, NY 11204 |
| NYP SA | 7A RUE DIZERENS,CASE POSTALE 47, GENEVE,  1205 SWITZERLAND |
| NYPPE LLC | ATTN: LAURENCE ALLEN,200 RAILROAD AVE, GREENWICH, CT 06830 |
| NYREN,ALEXANDER | 249 E. 48TH ST.,APT. 17E, NEW YORK, NY 10017 |
| NYS ASSESSMENT RECEIVABLES | PO BOX 4127, BINGHAMTON, NY 13902-4127 |
| NYS CHILD SUPPORT PROCESSING CENTER | P.O. BOX 15363, ALBANY, NY 12212-5363 |
| NYS DEPARTMENT OF STATE | APOSTILLE PROCESSING UNIT,270 BROADWAY-ROOM 620, NEW YORK, NY 10007-2372 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET, NEW YORK, NY 10038-3804 |
| NYS DEPARTMENT OF STATE | RICHMOND COUNTY CLERK,130 STUYVESANT PLACE, STATEN ISLAND, NY 10301 |
| NYS DEPARTMENT OF STATE | DIVISION OF LICENSING SERVICES,84 HOLLAND AVENUE, ALBANY, NY 12208 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA,99 WASHINGTON AVENUE, ALBANY, NY 12231 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET, ALBANY, NY 12231-0002 |
| NYS DEPARTMENT OF STATE | AND FINANCE,PO BOX 4127, BINGHAMTON, NY 13902-4127 |
| NYS DEPARTMENT OF TAXATION &  FINANCE | P.O. BOX 22094, ALBANY, NY 12201 |
| NYS DEPARTMENT OF TAXATION &  FINANCE | P.O. BOX 22076, ALBANY, NY 12201 |
| NYS DEPARTMENT OF TAXATION &  FINANCE | P.O. BOX 5149,TAX COMPLIANCE DIVISION-CO-ATC, ALBANY, NY 12205-5149 |
| NYS FIN'L AID ADMINISTRATORS ASSOCIATION | 44 RIFLE CAMP ROAD, WEST PATERSON, NJ 07424 |
| NYS FIN'L AID ADMINISTRATORS ASSOCIATION | AVP STUDENT FINANCIAL SERV FORDHAM UNIV,ROSE HILL CAMPUS,441 E FORDHAM RD, BRONX, NY 10458 |
| NYS HESC AWG | P.O. BOX 1290, NEWARK, NJ 07101-1290 |
| NYS HIGHER ED SERVICES CORPORATION | 99 WASHINGTON AVENUE, ALBANY, NY 12255 |
| NYS LLC/LLP FEE | STATE PROCESSING CENTER,P.O. BOX 22076, ALBANY, NY 12201-2076 |
| NYS OCS COST CENTER #197032AL | OFFICE OF STATE COMPTROLLER,OFFICE OF UNCLAIMED FUNDS,110 STATE STREET, 8TH FL, ALBANY, NY 12236-0001 |
| NYS TRANSFER & ARTICULATION ASSOCIATION | KEUKA COLLEGE - ADMISSIONS, KEUKA PARK, NY 14478 |
| NYS TRANSFER & ARTICULATION ASSOCIATION | ROCHESTER INSTITUTE OF TECHNOLOGY,ATTN: MICHELLE YAGERIC,60 LOMB MEMORIAL DRIVE, ROCHESTER, NY 14623-5604 |
| NYS,DOMINIC | 31 SPICE COURT,QUAY 430 ASHER WAY, LONDON, GT LON,  E1W2JD UNITED KINGDOM |
| NYSACAC | 126 S SWAN STREET,SUITE 101, ALBANY, NY 12210 |
| NYSE | 11 WALL STREET, NEW YORK, NY 10005 |
| NYSE ARCA - BULLETIN BOARD TRADES | THE METROPOLITAN CORPORATE COUNSEL, INC,INC. 1180 WYCHWOOD RD., MOUNTAINSIDE, NJ 7092 |
| NYSE ARCA EQUITIES | 100 SOUTH WACKER DRIVE,18TH FLOOR, CHICAGO, IL 60606 |
| NYSE ARCA OPTIONS | NYSE EURONEXT,11 WALL STREET, NEW YORK, NY 10005 |
| NYSE ARCA TRADING SERVICES | NYSE ARCA LLC,WACHOVIA  - LOCKBOX #8401,401 MARKET STREET  PO BOX 8500, PHILADELPHIA, PA 19178-7176 |
| NYSE ARCA TRADING SERVICES | 100 SOUTH WACKER DRIVE,SUITE 1800, CHICAGO, IL 60606 |
| NYSE ARCA USED TO BE PACIFIC TRANSACTION | FEES,NYSE EURONEXT,11 WALL STREET, NEW YORK, NY 10005 |
| NYSE ARCA, INC | 100 S. WACKER DRIVE,18TH FLOOR, CHICAGO, IL 60606 |
| NYSE ARCA, INC | C/O ABBY BALAT,220 MONTGOMERY STREET,2ND FLOOR, SAN FRANCISCO, CA 94104 |

| Claim Name | Address Information |
|---|---|
| NYSE MARKET INC. | NYSE EURONEXT,11 WALL STREET, NEW YORK, NY 10005 |
| NYSE MARKET, INC | BOX #4006,POST-OFFICE BOX 8500, PHILADELPHIA, PA 19178-4006 |
| NYSE MARKET,INC. | BOX # 4006,POST-OFFICE BOX 8500, , PA 19178-4006 |
| NYSE TRANSACTTOOLS, INC. | P.O. BOX 785901, PHILADELPHIA, PA 19178-5901 |
| NYU DOWNTOWN HOSPITAL | 318 EAST 15TH STREET,SUITE 11K, NEW YORK, NY 10003 |
| NYU DOWNTOWN HOSPITAL | 170 WILLIAM STREET, NEW YORK, NY 10038 |
| NYU HOSPITALS CENTER | OFFICE OF THE TREASURER,P.O. BOX 837,PETER STUYVESANT STATION, NEW YORK, NY 10009-0837 |
| NYU MEDICAL CENTER | 550 FIRST AVENUE,PRK-9 MHL-400, NEW YORK, NY 10016-5802 |
| NYU OFFICE OF CAREER SERVICES | 5 WASHINGTON PLACE,2ND FLOOR, NEW YORK, NY 10003-6860 |
| NZ FINANCIAL MARKETS ASSOCIATION | LEVEL 8,AXON HOUSE,1 WILLESTON STREET,PO BOX 641, WELLINGTON,  6140 NEW ZEALAND |
| NZB NEUE ZURCHER BANK | GARTENSTRASSE 32,PO BOAX, ZURICH,  CH8039 SWITZERLAND |
| NZIFFA,DANIEL D | 340 BRANDYWINE LANE, HANOVER, PA 17331 |
| NZZ LIBRO BUCHZENTRUM | INDUSTRIESTR. OST 10, HAEGENDORF,  4614 SWITZERLAND |
| O BRIEN,CHARLES L. | 1420 SHERIDAN RD,APT 6B, WILMETT, IL 60091 |
| O DAY JR,JOHN R. | 17 WELD STREET,APT 60, FRAMINGHAM, MA 01701 |
| O HEA,ALAN J. | 221 COLERIDGE STREET, BROOKLYN, NY 11235 |
| O SHUN LEUNG | FLAT F, 25/F, YIU SING MANSION,TAIKOO SHING, ,  HONG KONG |
| O SHUN LEUNG | ROOM 03, 20/F, BLOCK 35, HENG FA CHUEN,CHAI WAN, ,  HONG KONG |
| O TOOLE SR.,ROBERT P | 3 RODSFIELD CT, HUNTINGTON, NY 11743 |
| O&R OPPENHOF & RADLER AG WIRTSCHAFTSPRUN | MAINZER LANDSTRABE 16, FRANKFURT,  60325 GERMANY |
| O'BAOILL,PEARSE H | 57 KATHERINE ROAD, WATERTOWN, MA 02472 |
| O'BEIRNE,JAMES W. | 32731 VENTA DRIVE, OCEAN VIEW, DE 19970 |
| O'BOYLE,PATIENCE | 1772 ROCKLEDGE DRIVE, CARLISLE, PA 17013 |
| O'BRADAIGH,CILLIAN | 359 W. 11TH STREET,APT. 8A, NEW YORK, NY 10014 |
| O'BRIAN,TAMARA | 57 SPRINGFIELD GARDENS,DEANSHANGER, MILTON KEYNES, BUCKS,  MK19 6HX UNITED KINGDOM |
| O'BRIEN, COURTNEY | 398 LOWELL  MAIL CENTER, CAMBRIDGE, MA 02138 |
| O'BRIEN, GEORGE T. | 216 WINTHROP MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| O'BRIEN, P. ROBERT | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| O'BRIEN,BARRY J. | 22 MEADOWBROOK ROAD, SHORT HILLS, NJ 07078 |
| O'BRIEN,BEN | BRACKENS,BLACKHALL LANE, SEVENOAKS, KENT,  TN15 0HU UNITED KINGDOM |
| O'BRIEN,BRYAN MICHAEL | 1-3-31 SUEHIRO KAWAGUCHI,LEBEN SQUARE KAWAGUCHI SILPHIA 1507, KAWAGUCHI, 11 332-0006 JAPAN |
| O'BRIEN,CORINNE E. | 443 ATLANTIC AVE., FREEPORT, NY 11520 |
| O'BRIEN,COURTNEY | 96 PILGRIM LANE, FAIRFIELD, CT 06824 |
| O'BRIEN,DAVID | 235 W 48TH,APT 36C, NEW YORK, NY 10036 |
| O'BRIEN,DERMOT | 83 COX AVENUE, YONKERS, NY 10704 |
| O'BRIEN,DONALD T. | 158 WEBSTER AVENUE, MANHASSET, NY 11030 |
| O'BRIEN,ERIN | 335 WEST 14TH STREET,APT 23, NEW YORK, NY 10014 |
| O'BRIEN,JAMES | 51A DUCHESS AVENUE, SINGAPORE,  269118 SINGAPORE |
| O'BRIEN,JESSICA A. | 440 WEST 24TH ST,APT 5D, NEW YORK, NY 10011 |
| O'BRIEN,JOHN | 21 JO DRIVE, CORTLANDT MANOR, NY 10567 |
| O'BRIEN,JUSTIN | 16 SHADYSIDE AVENUE, SUMMIT, NJ 07901 |
| O'BRIEN,KEEGAN | 1205 ELM STREET, WINNETKA, IL 60093 |
| O'BRIEN,KELLIE | 1959 EAST 33 STREET, BROOKLYN, NY 11234 |
| O'BRIEN,KEVIN | 18 ST ALBANS AVENUE, BOURNEMOUTH, DORSET,  BH8 9EE UNITED KINGDOM |
| O'BRIEN,KRISTEN LYNN | 2498 JENNINGS STREET, WOODBRIDGE, VA 22191 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN, LINDA J | 2166 C ANCHORAGE LANE, NAPLES, FL 34104 |
| O'BRIEN, LORNA | 13 ALFRED BUTT HOUSE,HOLDERNESSE ROAD,LONDON, GT LON,   SW177RQ UNITED KINGDOM |
| O'BRIEN, MAURICE PATRICK | 42 TANEY ROAD,GOATSTOWN,DUBLIN 14, DUBLIN, DUBLIN,   14 IRELAND |
| O'BRIEN, PATRICK TIMOTHY | 2408 GAYLORD STREET, DENVER, CO 80205 |
| O'BRIEN, RAYMOND | 7831 BRAELOCH COURT, ORLAND PARK, IL 60462 |
| O'BRIEN, RICHARD | 18 BENTON AVENUE, LEONARDO, NJ 07737 |
| O'BRIEN, STEPHEN | FLAT 2, 58 HALLOWELL ROAD,NORTHWOOD,MIDDLESEX, NORTHWOOD, MDDSX,   HA6 1DS UNITED KINGDOM |
| O'BRIEN, THOMAS J | 2 AUSEREHL CT, HUNTINGTON, NY 11743 |
| O'BRIEN, TIMOTHY D. | 932 FOREST AVENUE, WILMETTE, IL 60091 |
| O'BRYAN, AMY | 1735 CHICAGO AVENUE-611N, EVANSTON, IL 60201 |
| O'BRYAN, TERRENCE J. | 560 ELM ST, WINNETKA, IL 60093 |
| O'BRYANT ELECTRIC INC | 20417 NORDHOFF STREET, CHATSWORTH, CA 91311 |
| O'BYRNE, NATALIE | 11 FREEMANTLE STREET, GT LON,   SE17 2JP UNITED KINGDOM |
| O'CALLAGHAN, CLAIRE | 64 GERALDS ROAD, HIGH WYCOMBE,  HP136BW UNITED KINGDOM |
| O'CALLAGHAN, COLLEEN A. | 45 EAST 80TH STREET,APARTMENT 17A, NEW YORK, NY 10075 |
| O'CALLAGHAN, JODIE | 105 ORCHARD ROAD, DAGENHAM, ESSEX,  RM109PU UNITED KINGDOM |
| O'CALLAGHAN, JOHN FRANCIS | 12 COLLEGE GROVE,CLONAKILTY, CO. CORK,   IRELAND |
| O'CALLAGHAN, PAUL | 1/4 AVENUE ROAD,HIGHGATE, LONDON, GT LON,  N6 5DW UNITED KINGDOM |
| O'CALLAGHAN, ROB | 35 BEARTON ROAD,HITCHIN, HERTS,  SG5 1UE UNITED KINGDOM |
| O'CALLAGHAN, SHANNON | 180 PAPERMILL LANE, FAIRFIELD, CT 06824 |
| O'CALLAGHAN, SHARON DAWN | 11 PARRY CLOSE,HORSHAM, ,  RH136RR UNITED KINGDOM |
| O'CALLAHAN, JACK | 101 LINDEN AVENUE, GLENCOE, IL 60022 |
| O'CAMPO, MICHELLE | 764 TURTLE CREST DRIVE, IRVINE, CA 92603 |
| O'CONNELL, JOHN | 304 FISHER HALL, NOTRE DAME, IN 46556 |
| O'CONNELL, KATHLEEN | 9 STONECROP LANE, WILTON, CT 06897-2405 |
| O'CONNELL, CHRISTINE L. | 101 BAY SHORE AVENUE, APT. C, LONG BEACH, CA 90803 |
| O'CONNELL, COLLEEN A. | 906 SOUTH 6TH STREET, LINDENHURST, NY 11757 |
| O'CONNELL, DANIEL | 50 CHRISTOPHER COLUMBUS DR,APT 209, JERSEY CITY, NJ 07302 |
| O'CONNELL, EDWARD | 71 FENWAY, ROCKVILLE CENTRE, NY 11570 |
| O'CONNELL, MATTHEW S. | 302 SW GABBERT RD, GRESHAM, OR 97080 |
| O'CONNELL, RAY L. | HEYLANDS,MILL STREET,CHAGFORD, DEVON,   TQ13 8AR UNITED KINGDOM |
| O'CONNELL, THOMAS M. | 1694 VALERO LANE, FENTON, MO 63026 |
| O'CONNELL, THOR C. | 238 NORTH FOREST AVE, ROCKVILLE CENTRE, NY 11570 |
| O'CONNOR & ASSOCIATES | 2200 NORTH LOOP WEST,SUITE 210, HOUSTON, TX 77018 |
| O'CONNOR BERMAN DOTTS & BANES | 2ND FL, NAURU BUILDING,P.O. BOX 501969,SAIPAN, 96950-1969, SAIPAN,   NORTHERN MARIANA ISLANDS |
| O'CONNOR DAVIES MUNNS & DOBBINS, LLP | 60 EAST 42ND STREET, NEW YORK, NY 10165 |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER LTD, | ATTN:DARREN STAINROD,O#APPOSCONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER,C/O UBS FUND SERVICES (CAYMAN) LTD.,UBS HOUSE, P.O. BOX 852GT, 227 ELGIN AVE, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| O'CONNOR GLOBAL CONVERTIBLEARBITRAGE II MASTER LIM | ATTN:DARREN STAINROD,O#APPOSCONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER,C/O UBS FUND SERVICES (CAYMAN) LTD.,UBS HOUSE, P.O. BOX 852GT, 227 ELGIN AVE, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| O'CONNOR JR., MICHAEL | 2395 LAKE PANCOAST DRIVE,APT. 10, MIAMI BEACH, FL 33140 |
| O'CONNOR, BRENDA | 13 FAIRVIEW SQUARE, ITHACA, NY 14850 |
| O'CONNOR, EAMONN | BOX 6037,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| O'CONNOR, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| O'CONNOR, MATTHEW PATRICK | 1604 LEXINGTON AVENUE, APT 1,  ACCOUNT NO. 6507  NEW YORK, NY 10029 |

| Claim Name | Address Information |
|---|---|
| O'CONNOR, MATTHEW S. | 160 BEECHWOOD ROAD,  ACCOUNT NO. 3457  SUMMIT, NJ 07901 |
| O'CONNOR, MICHAEL, JR. | 2395 LAKE PANCOAST,DRIVE# 10, MIAMI BEACH, FL 33140 |
| O'CONNOR, SHAWN P. | 14 CENTRE STREET-APT. A, CAMBRIDGE, MA 02139 |
| O'CONNOR,ALISON | 59-45 69TH LANE, MASPETH, NY 11378 |
| O'CONNOR,ANDREW | 209 W 97TH STREET,APT 6E, NEW YORK, NY 10025 |
| O'CONNOR,BENEDICT W. | 10210 SOUTH LEAVITT STREET, CHICAGO, IL 60643 |
| O'CONNOR,BRIAN J. | 32-38 30TH STREET,APARTMENT 2C, ASTORIA, NY 11106 |
| O'CONNOR,BRIAN M. | C-3701 ROPPONGI HILLS RESIDENCE,6-12-3 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| O'CONNOR,BRIDGET | 160 RIVERSIDE BLVD,APT 14C, NEW YORK, NY 10069 |
| O'CONNOR,BRIDGET E. | 25A MCCAMPBELL ROAD, HOLMDEL, NJ 07733 |
| O'CONNOR,CLAIRE | 108 CLAPBOARD HILL ROAD, WESTPORT, CT 06880 |
| O'CONNOR,DANIEL T. | 15 JEFFERSON STREET, GARDEN CITY, NY 11530 |
| O'CONNOR,DEBRA A. | 7 HARTLEY PLACE, BAYONNE, NJ 07002 |
| O'CONNOR,EDWARD J. | 1232 SUNNYFIELD LANE, SCOTCH PLAINS, NJ 07076 |
| O'CONNOR,EVAN C | 22 MOUNTAIN ROAD, WAYNE, NJ 07470 |
| O'CONNOR,GRAINNE C | 46 RAVENSBURY, LONDON, GT LON,  SW184RZ UNITED KINGDOM |
| O'CONNOR,HUGH B. | 8845 BROOKWOOD DRIVE, BATON ROUGE, LA 70809 |
| O'CONNOR,JOHN | 99 LOUISVILLE ROAD, LONDON, GT LON,  SW178RN UNITED KINGDOM |
| O'CONNOR,JOHN | 39 HOLLY DRIVE, PARLIN, NJ 08859 |
| O'CONNOR,JOHN J. | 257 ANDOVER STREET, LOWELL, MA 01852 |
| O'CONNOR,JOHN JOSEPH | FLAT4,46 BROADWAY COURT, LONDON, GT LON,  SW19 1RG UNITED KINGDOM |
| O'CONNOR,LAURA | 3660 RICHMOND AVENUE,APT 215, HOUSTON, TX 77046 |
| O'CONNOR,MATT | 201 EAST 86TH STREET,APT 25C, NEW YORK, NY 10028 |
| O'CONNOR,PATRICIA L. | 27986 SPRINGHAVEN ST, MURRIETA, CA 92563 |
| O'CONNOR,RAGNAR | 15 SOLNA ROAD, LONDON, GT LON,  N212JS UNITED KINGDOM |
| O'CONNOR,SEAN M. | 29 GAYMOOR CIRCLE, STAMFORD, CT 06907 |
| O'CONNOR,SHAWN | 235 W. 48TH STREET,APT. 19L, NEW YORK, NY 10036 |
| O'CONNOR,SHERRY | 1122 GRAND STREET,APT # 507, HOBOKEN, NJ 07030 |
| O'CONNOR,THOMAS | APT 403,8 HIGH POINT CR, QUINCY, MA 02169 |
| O'CONNOR,WILLIAM J. | 13601 DEER RUN RD., WATERTOWN, NY 13601 |
| O'DEA,  JOSEPH | 43  FAIRVIEW SQUARE, ITHACA, NY 14850 |
| O'DEA,CLAIRE | 3 THE TYBURNS,HANGING HILL LANE, BRENTWOOD, ESSEX,  CM132JD UNITED KINGDOM |
| O'DEA,RODNEY | LEVEL 1, 101 ST GEORGES TERRACE, PERTH, WA 6000 AUSTRALIA |
| O'DOHERTY,MICHAEL JONATHAN | 22 BRICKFIELDS CLOSE,LYCHPIT, BASINGSTOKE, HANTS,  RG24 8UX UNITED KINGDOM |
| O'DONNELL,ANDREW | 12 WALDEGRAVE HOUSE,WHITNELL WAY, PUTNEY, GT LON,  SW15 6DB UNITED KINGDOM |
| O'DONNELL,CRYSTAL E | 124 FORT HUNTER ROAD,APT. 3, HARRISBURG, PA 17110 |
| O'DONNELL,DENNIS J. | 11 SHADY HILL COURT, CATONSVILLE, MD 21228 |
| O'DONNELL,JONATHAN W. | 145 WEST 67TH STREET,APARTMENT 29 E, NEW YORK, NY 10023 |
| O'DONNELL,MOLLY | 11 HILLVIEW AVENUE, MADISON, NJ 07940 |
| O'DONNELL,NANCY L. | 321 S. COLLINS ST,UNIT D, SOUTH ELGIN, IL 60177 |
| O'DONNELL,PATTIE | 252 BEACH AVENUE, STATEN ISLAND, NY 10306 |
| O'DONNELL,TERENCE | 25 COPPICE WALK,TOTTERIDGE, LONDON, GT LON,  N208DA UNITED KINGDOM |
| O'DONNELL-BUTNER,ANNETTE | 371 CAMINO SOBRANTE, ORINDA, CA 94563 |
| O'DONOGHUE,MARK | 24 PARKWAY, ROMFORD, ESSEX,  RM2 5NT UNITED KINGDOM |
| O'DONOVAN,MICHAEL P. | 5-4-2 MINAMI-AZABU,OPUS ARISUGAWA RESIDENCE #211, MINATO-KU, 13 106-0047 JAPAN |
| O'DONOVAN,TRACY | 20 SLIPWAY HOUSE,2 BURRELLS WHARF, ISLE OF DOGS, GT LON,  E14 3TD UNITED KINGDOM |
| O'DORISIO,JOSEPH B. | 8554 W. 84TH CIRCLE, ARVADA, CO 80005 |
| O'DUNNE,LAURA | 154 W.70TH STREET,APT. 5D, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| O'DWYER,MICHAEL R | 11 GARDNOR MANSIONS,CHURCH ROW,HAMPSTEAD, LONDON, GT LON,  NW3 6UR UNITED KINGDOM |
| O'FLAHERTY'S ALEHOUSE | 334 WEST 46TH STREET, NEW YORK, NY 10036 |
| O'FLAHERTY,CAROL A | 435 COLUMBUS AVE,#3, BOSTON, MA 02116 |
| O'FRIEL,KEVIN J. | 33 MICHAEL DRIVE, MIDDLETOWN, NJ 07748 |
| O'GARA, BRANDON | 3809 LOCUST STREET, PHILADELPHIA, PA 19104 |
| O'GARA,KELLY | 17403 E. DEWBERRY CR, PARKER, CO 80134 |
| O'GORMAN, EMILY | 179 TRUMAN DRIVE, CRESSKILL, NJ 07626 |
| O'GRADY, BRIAN | 604 SHADY BROOK CT, SOUTHLAKE, TX 76092 |
| O'GRADY,BRIAN C | 1207 LAUREL AVENUE, SEA GIRT, NJ 08750 |
| O'GRADY,JENNIFER | 73 WEST STREET, BURGESS HILL, W SUSX,  RH158NY UNITED KINGDOM |
| O'GRADY,KELLY A. | 1949 LINNEMAN STREET, GLENVIEW, IL 60025 |
| O'GRADY,PETER | 25 WESTLAND DRIVE, GLEN COVE, NY 11542 |
| O'GRADY,RAYMOND M | 12 OAK GROVE, RUISLIP, MDDSX,  HA4 8UF UNITED KINGDOM |
| O'HAGAN, EILISH | APT 1806,NO1 WEST INDIA QUAY,26 HERTSMERE RD, LONDON, GT LON,  E14 4EF UNITED KINGDOM |
| O'HAGAN,MARY | 436 BEACH 140TH STREET, BELLY HARBOR, NY 11694 |
| O'HAGAN,PAUL | 96 CLARENDON COURT,SIDMOUTH ROAD,BRONDESBURY PARK, LONDON, GT LON,  NW2 5HD UNITED KINGDOM |
| O'HAGAN,TARA KRISTEN | 18 OGLE STREET,FLAT 1, LONDON, GT LON,  W1W6HY UNITED KINGDOM |
| O'HALLORAN,ANN | 423 N. KENSINGTON, LAGRANGE PARK, IL 60526 |
| O'HALLORAN,PAUL | 41 TRIBE STREET, SOUTH MELBOURNE, VIC,  3205 AUSTRALIA |
| O'HANA, LAWRENCE | 123 CLIFDEN ROAD, LONDON, GT LON,  E5 0LW UNITED KINGDOM |
| O'HANLON, MICHAEL | 2501 WHITTS AVE. - #318, AUSTIN, TX 78705 |
| O'HANLON,MICHAEL J. | 2901 CITY PLACE W BLVD,#308, DALLAS, TX 75204 |
| O'HANLON,TARA | 1137 PHEASANT CIRCLE, WINTERSPRINGS, FL 32708 |
| O'HARA, JOHN D | 555 CHURCH STREET APT 1800, NASHVILLE, TN 37219 |
| O'HARA,EMMETT J. | 32 WEST LANE, BAY SHORE, NY 11706 |
| O'HARA,GARY STEPHEN | 6217 MIDDLEBURG ROAD, KEYMAR, MD 21757 |
| O'HARA,JOHN D. | 807 SUNSET DRIVE S., MINNETONKA, MN 55305 |
| O'HARA,NOLLIE M. | 5611 HILL RD., ALBANY, GA 31705 |
| O'HARA,THOMAS J. | 8 SILVER MAPLE COURT, BELLE MEAD, NJ 08502 |
| O'HARA,TRASK | 182 BREHAUT AVENUE, STATEN ISLAND, NY 10307 |
| O'HARE,CHRISTINE PATRICIA | 20A MEDORA ROAD,BRIXTON, LONDON, GT LON,  SW2 2LN UNITED KINGDOM |
| O'HARE,MEGAN M. | 83 QUINCY MAIL CENTER,58 PLYMPTON STREET, CAMBRIDGE, MA 02138 |
| O'HARRA,COLLEEN | 22629 7TH DRIVE SE, BOTHELL, WA 98021 |
| O'HERIN,SUZANNE G. | 9661 W. CHATFIELD AVENUE,UNIT H, LITTLETON, CO 80128 |
| O'HERN,CHRISTINA E | 21105 MCGILVARY, LOCKPORT, IL 60441 |
| O'KEEFE LYONE HYNES LLC | 30 NORTH LASALLE STREET,SUITE 4100, CHICAGO, IL 60602 |
| O'KEEFE,PETER | 69 WALNUT ROAD, WENHAM, MA 01984 |
| O'KEEFE,SAMANTHA | 5 ROCKY POINT, CARLISLE, MA 01741 |
| O'KEEFE,SEAN B. | 660 SHERWOOD RD, HO HO KUS, NJ 07423 |
| O'KEEFFE,PATRICIA | 16 HILLIARDS ROAD, COWLEY, MDDSX,  UB8 3TA UNITED KINGDOM |
| O'KEEFFE,PATRICK | 2550 BAKER STREET, SAN FRANCISCO, CA 94123 |
| O'KEEFFE,VICKI MARIE | 9 BURMAH MILL,BUTLERS & COLONIAL WHARF,10 SHAD THAMES, LONDON, GT LON,  SE1 2PX UNITED KINGDOM |
| O'KELLEY,MARGARET RUTH | 33 GLEN ECHO, TRABUCO CANYON, CA 92679 |
| O'KELLY,CHRISTIAN | 40 SANDELSWOOD END, BEACONSFIELD, BUCKS,  HP92AQ UNITED KINGDOM |
| O'LEARY RECRUITING | PO BOX 116, MEAD, CO 80542 |
| O'LEARY,CHRISTOPHER M. | 49 CATHEDRAL AVENUE, FLORHAM PARK, NJ 07932 |

| Claim Name | Address Information |
|---|---|
| O'LEARY,KEVIN | 28 HADDON ROAD, CHORLEYWOOD, HFORD,  WD3 5AN UNITED KINGDOM |
| O'LEARY,LISA E | 8140 W. 83RD STREET,#1, PLAYA DEL REY, CA 90293 |
| O'LOUGHLIN-IRWIN,NAOISE | 253 RANDALL STREET,APARTMENT 1, SAN FRANCISCO, CA 94131 |
| O'MALLEY MILES NYLEN | 11785 BELTSVILLE DRIVE,10TH FL, CALERTON, MD 20705 |
| O'MALLEY, CHASE | 1918 NW 1ST AVE, GAINESVILLE, FL 32603 |
| O'MALLEY, CHASE | 6664 THORNHILL CT, BOCA RATON, FL 33433 |
| O'MALLEY, TERENCE | 2004 BRODERICK STREET, SAN FRANCISCO, CA 94115 |
| O'MALLEY, TIM | 828 GREENE STREET,APT 102, ANN ARBOR, MI 48104 |
| O'MALLEY,CHASE | 6664 THORNHILL COURT, BOCA RATON, FL 33433 |
| O'MALLEY,JAMES | 21 CIRCLE RD., DARIEN, CT 06820 |
| O'MALLEY,KAREN M | 10 EVERGREEN AVENUE,#2, SOMERVILLE, MA 02145 |
| O'MALLEY,PETER | 78 TROUGHTON ROAD, LONDON, GT LON,  SE7 7QQ UNITED KINGDOM |
| O'MALLEY,RYAN | 635 WEST 42ND ST,APARTMENT 17G, NEW YORK, NY 10036 |
| O'MALLEY,TODD | 260 W 54TH ST,APT 39F, NEW YORK, NY 10019 |
| O'MARA,KYLIE-ANNE | 10 HURST VIEW ROAD, SOUTH CROYDON, SURREY,  CR2 7AG UNITED KINGDOM |
| O'MARA,MICHAEL J. | 10 HURST VIEW ROAD, SOUTH CROYDON, SURREY,  CR2 7AG UNITED KINGDOM |
| O'MEALLY,RESMENA R | 1117 EAST 53RD ST., BROOKLYN, NY 11234 |
| O'MEARA,CHRISTOPHER | FLAT B 5TH FLOOR CLIFFVIEW MANSIONS,17 CONDUIT ROAD,MID LEVELS, HONG KONG, CHINA |
| O'MEARA,CHRISTOPHER M. | 3 OPHIR DRIVE, PURCHASE, NY 10577 |
| O'MELVENY & MYERS LLP | PO BOX 504436, THE LAKES, NV 88905-4436 |
| O'MELVENY & MYERS LLP | FILE # 53230, LOS ANGELES, CA 90074-3230 |
| O'MELVENY & MYERS LLP | P.O. BOX 894436, LOS ANGELES, CA 90189-4436 |
| O'MELVENY & MYERS, LLP | PLAZA 66, 37TH FLOOR,1266 NANJING ROAD WEST,PEOPLE'S REPUBLIC OF CHINA, SHANGHAI          2,   CHINA |
| O'MELVENY & MYERS, LLP | 31ST FLOOR CHINA WORLD TOWER ONE,NO.1 JIANGUOMENWAI AVENUE, BEIJING,  100004 CHINA |
| O'MELVENY & MYERS, LLP | MEIJI YASUDA SEIMEI BLDG 11F,2-1-1 MARUNOUCHI, CHIYODA-KU,  100-0005 JAPAN |
| O'MELVENY & MYERS, LLP | MEIJI YASUDA SEIMEI BLDG. 11F,2-1-1,MARUNOUCHI, TOKYO, 13 100-0005 JAPAN |
| O'MELVENY & MYERS, LLP | MEIJI YASUDA SEIMEI BLDG 11F,2-1-1 MARUNOUCHI, CHIYODA-KU, 13 100-0005 JAPAN |
| O'MURRAY, MORGAN | 1316 SILVERBELL COURT, CHARLOTTESVILLE, VA 22903 |
| O'MURRAY,MORGAN | 7700 E. ACADEMY BOULEVARD, DENVER, CO 80230 |
| O'NEAL,BERNA JEAN | RURAL ROUTE 1, BOX 139, BRIDGEPORT, NE 69336 |
| O'NEIL, COLIN | 600 IVY MEADOW LANE, #3H, DURHAM, NC 27707 |
| O'NEIL,ROBERT M. | P.O. BOX 5558, WHITEFISH, MT 59937 |
| O'NEILL, DANIEL P | 1417 17TH ST NW, WASHINGTON, DC 20036 |
| O'NEILL,ADRIAN | 11 BLAKENEY AVENUE, BECKENHAM, KENT,  BR3 1HH UNITED KINGDOM |
| O'NEILL,ALISA A. | 3073 WESTRIDGE RD, RIVERSIDE, CA 92506 |
| O'NEILL,ARMON ALEXANDER | 115 HERZL STREET, BROOKLYN, NY 11212 |
| O'NEILL,DANIELLE LISA | 44 SOUTHWOLD,WOODEN HILL, BRACKNELL, BERKS,  RG12 8XY UNITED KINGDOM |
| O'NEILL,GARY | 39 GRAVEL HILL, BEXLEYHEATH, KENT,  DA6 7PZ UNITED KINGDOM |
| O'NEILL,KEVIN | 59 FITZJOHNS AVENUE,GARDEN FLAT, HAMPSTEAD, GT LON,  NW3 6PH UNITED KINGDOM |
| O'NEILL,KRISTEN | 819 SECOND AVE,APT 4, NEW YORK, NY 10017 |
| O'NEILL,LAUREN E. | 160 EAST 48TH STREET,8Q, NEW YORK, NY 10017 |
| O'NEILL,MAURA ANNE | 295 GREENWICH STREET,APARTMENT 4J, NEW YORK, NY 10007 |
| O'NEILL,PATRICK | 30 GLENDALE ROAD, BELMONT, MA 02478 |
| O'NEILL,RICHARD | FLAT 22,27 ST MARK STREET, LONDON, GT LON,  E1 8EF UNITED KINGDOM |
| O'NEILL,RORY | 59,MALVERN ROAD, LONDON, GT LON,  NW6 5PU UNITED KINGDOM |
| O'NEILL,RORY K. | 58 WEST 58TH STREET,#11E, NEW YORK, NY 10019 |
| O'NEILL,ROSA H. | 115 HERZL STREET, BROOKLYN, NY 11212 |

| Claim Name | Address Information |
|---|---|
| O'NEILL,SARA L. | 11 CARTERET COURT, MADISON, NJ 07940 |
| O'NEILL,TARYN B. | 174 EAST 74TH STREET,APARTMENT 4F, NEW YORK, NY 10021 |
| O'NEILL,TIMOTHY | 2498 HUDSON COURT, WEST VANCOUVER, BC V7S 3J2 CANADA |
| O'REILLY MEDIA, INC | 1005 GRAVENSTEIN HIGHWAY NORTH, SEBASTOPOL, CA 95472 |
| O'REILLY, BRIAN | 5010 GARRET ROAD,APT# 534, DURHAM, NC 27707 |
| O'REILLY,ADRIAN | FLAT 12, 26-28 COURTFIELD GARDENS, LONDON, GT LON,  SW5 0PH UNITED KINGDOM |
| O'REILLY,DAVID R. | 263 BARNCROFT ROAD, STAMFORD, CT 06902 |
| O'REILLY,JULIE ANN | 112 ST PAUL'S AVENUE, SLOUGH, BERKS,  SL2 5ER UNITED KINGDOM |
| O'REILLY,LORRAINE | FLAT 1,PRIORY HEIGHTS,WYNFORD RD, LONDON, GT LON,  N1 9SJ UNITED KINGDOM |
| O'REILLY,PATRICK T | 703 SPRINGFIELD AVENUE, CRANFORD, NJ 07016 |
| O'REILLY,THOMAS P. | 1940 N. HUDSON,UNIT 3, CHICAGO, IL 60614 |
| O'ROURKE,DAVID MICHAEL | BASEMENT FLAT,37 SAINT CHARLES SQUARE, LONDON, GT LON,  W10 6EN UNITED KINGDOM |
| O'SHAUGHNESSY,DAVID | 19 SACKVILLE CLOSE, CHELMSFORD, ESSEX,  CM1 2LU UNITED KINGDOM |
| O'SHAUGHNESSY,MARIA | 2015 EAST 36TH STREET, BROOKLYN, NY 11234 |
| O'SHAUGHNESSY,MICHAEL | 3-7-6,NISHI-GOTANDA,1508 PACIFIC TOWER MEGURO-FUDOMAE, SHINAGAWA-KU, 13 141-0031 JAPAN |
| O'SHEA, KEVIN | 1118 AMANDA DRIVE, GREAT FALLS, VA 22066 |
| O'SHEA, JOHN | 131 COUNTRY CLUB ROAD, HOPEWELL JUNCTION, NY 12533 |
| O'SHEA,KIERAN G. | 32 WOLFINGTON ROAD,WEST NORWOOD, LONDON, GT LON,  SE27 0JF UNITED KINGDOM |
| O'SHEA,KRISTINE | 2236 KARNS PLACE, RALEIGH, NC 27614 |
| O'SHEA,SARAH | 575 WEST END AVE,APT. 5C, NEW YORK, NY 10024 |
| O'SHEA,TIM T | 5480 JAGUAR WAY, HIGHLANDS RANCH, CO 80130 |
| O'SULLIVAN, EDEL | 24 PEABODY TERRACE-APT 415, CAMBRIDGE, MA 02138 |
| O'SULLIVAN, MICHAEL J. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| O'SULLIVAN,BARRY A. | 77 CARRIAGE DR, PISCATAWAY, NJ 08854 |
| O'SULLIVAN,CATHY | 36 OCEAN WHARF,60 WESTFERRY ROAD, LONDON,  E148LN UNITED KINGDOM |
| O'SULLIVAN,MARK | 19 NASSAU ROAD, MONTCLAIR, NJ 07043 |
| O'SULLIVAN,MARK A | 358 EASTERN PARKWAY,APT 8, BROOKLYN, NY 11225 |
| O'SULLIVAN,NIAMH | ROSLYN,BISHOPSTOWN PARK,MODEL FARM ROAD, CORK, CORK,  00000 IRELAND |
| O'SULLIVAN,RICHARD | 175-15 74TH AVENUE, FRESH MEADOWS, NY 11366 |
| O'SULLIVAN,THOMAS J. | 336 NASSAU AVE, MANHASSET, NY 11030 |
| O'TOOLE,KATHLEEN A. | 98 HARRISON STREET, VERONA, NJ 07044 |
| O'TOOLE,MICHELLE | 11 LION COURT,28 MAGDALEN STREET, LONDON, GT LON,  SE1 2EN UNITED KINGDOM |
| O,KIT MAN | FLAT H, 3/F,YUET MING BUILDING,NO. 52 YUET WAH STREET, KWUN TONG, HONG KONG, CHINA |
| O-SUN COMPANY | P.O. BOX 334, MAQUON, WI 53097 |
| O.K. ELECTRIC SUPPLY COMPANY | 224 WASHINGTON STREET, PERTY AMBOY, NJ 08861 |
| O2 (UK) LIMITED | BACS DUTY,ARLINGTON BUSINESS CENTRE, LEEDS,  LS11 UK |
| O2 (UK) LIMITED | BACS DUTY,ARLINGTON BUSINESS CENTRE, LEEDS,  LS11 UNITED KINGDOM |
| O2 (UK) LIMITED - DD | BACS DUTY,ARLINGTON BUSINESS CENTRE, LEEDS,  LS11 UNITED KINGDOM |
| OAG | 75 REMITTANCE DRIVE,SUITE 1570, CHICAGO, IL 60675-1570 |
| OAG WORLDWIDE LIMITED | TORANOMON 40MT BLDG 9F,5-13-1,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| OAG WORLDWIDE LIMITED | TORANOMON 40MT BLDG 9F,5-13-1,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| OAG WORLDWIDE LTD | CHURCH STREET, DUNSTABLE BEDS,  LU5 4HB UK |
| OAG WORLDWIDE LTD | CHURCH STREET, DUNSTABLE BEDS,  LU5 4HB UNITED KINGDOM |
| OAK ASSOCIATES, LTD | 3875 EMBASSY PARKWAY,SUITE 250, AKRON, OH 44333-8355 |
| OAK COURT PROPERTIES LLC | 2821 CROW CANYON ROAD,SUITE 210, SAN RAMON, CA 94583 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND | 1100 KING STREET RYE BROOK,BUILDING FOUR, NEW YORK, NY 10573 |
| OAK HILL INV MGMT A/C WINDFALL | 201 MAIN STREET SUITE 3100, FORT WORTH, TX 76102 |

| Claim Name | Address Information |
|---|---|
| INVESTMENTS LP | 201 MAIN STREET SUITE 3100, FORT WORTH, TX 76102 |
| OAK HILL STRATEGIC PARTNERS, L.P. | ATTN:JOANATHAN NUNNALEY,OAK HILL STRATEGIC PARTNERS, L.P.,201 MAIN STREET,SUITE 1600, FORTH WORTH, TX 76102 |
| OAK HILLS PTA | 1010 S. KANAN ROAD, OAK PARK, CA 91377 |
| OAK MANAGEMENT CORPORATION | ONE GORHAM ISLAND, WESTPORT, CT 06880 |
| OAK PROPERTIES | 9747 BUSINESS PARK AVENUE, SAN DIEGO, CA 92131 |
| OAK RIDGE INVESTMENTS LLC | 10 S LASALLE, CHICAGO, IL 60603 |
| OAK TELECOM | 7 ALBANY PARK,CABOT LANE, POOLE DORSET,  BH17 7BX UNITED KINGDOM |
| OAK,KAREN L. | 11 KNOLLWOOD DRIVE, NORTH CALDWELL, NJ 07006 |
| OAK,SUSAN | 229 MAUJER ST.,APT. 1R, BROOKLYN, NY 11206 |
| OAKDALE BUILDING & ENGINEERING LTD | UNIT 1 OAKWOOD IND EST,STONEBRIDGE ROAD, NORTHFLEET, KENT,  DA11 9DT UNITED KINGDOM |
| OAKDALE COMM SOLUTIONS | 7784 20TH STREET N,FALBO INDUSTRIES INC DBA, OAKDALE, MN 55128 |
| OAKES-ASH,LAURENCE | 73 BOWER HILL,EPPING, EPPING, ESSEX,  CM16 7AW UNITED KINGDOM |
| OAKLAND COUNTY TREASURER | 1200 N. TELEGRAPH ROAD, PONTIAC, MI 48341-0479 |
| OAKLAND HILLS COUNTRY CLUB | 3951 W MAPLE ROAD, BLOOMFIELD HILLS, MI 48301 |
| OAKLANDS SCHOOL | OLD BETHNAL GREEN ROAD,BETHNAL GREEN, LONDON,  E2 6PR UK |
| OAKLANDS SCHOOL | OLD BETHNAL GREEN ROAD,BETHNAL GREEN, LONDON,  E2 6PR UNITED KINGDOM |
| OAKLAWN PSYCHIATRIC CENTER | ATTN: VICE PRESIDENT - FINANCIAL SERVICES,330 LAKEVIEW DRIVE, GOSHEN, IN 46527 |
| OAKLEY-WHITE,ALPA | FLAT 23,BRIDGEWALK HEIGHTS,80 WESTON STREET, LONDON, GT LON,  SE1 3QZ UNITED KINGDOM |
| OAKMONT ASSET TRUST | ATTN:CORPORATE TRUST ADM.,OAKMONT ASSET TRUST,C/O BANK OF NEW YORK(DELAWARE),502 WHITE CLAY CTR, RTE 273, NEWARK, DE 19711 |
| OAKMONT COUNTRY CLUB | PO BOX 643670, PITTSBURGH, PA 12564-3670 |
| OAKMOOR MGMT COMPANY INC. | 800 LOCUST STREET, DES MOINES, IA 50309 |
| OAKNIN,ESTHER | 2373 BROADWAY,APARTMENT 1535, NEW YORK, NY 10024 |
| OAKS,TIMBERLY L. | 13465 N DELBERT RD, PARKER, CO 80138 |
| OAKTHRIFT CORPORATION LIMITED | UNIT 9 C,CHESTER ROAD,BOREHAMWOOD, HERFORDSHIRE,  WD6 1LT UK |
| OAKTHRIFT CORPORATION LIMITED | UNIT 9 C,CHESTER ROAD,BOREHAMWOOD, HERFORDSHIRE,  WD6 1LT UNITED KINGDOM |
| OAKTON SCHOOL PTA, INC. | 436 RIDGE AVENUE, EVANSTON, IL 60202 |
| OAKTREE CAP MGMT, LLCA/C OCM VOF LP | ATTN:GENERAL COUNSEL,C/O OAKTREE CAPITAL MANAGEMENT, L.P.,33 S. GRAND AVENUE, 28TH FLOOR, LOS ANGELES, CA 90071 |
| OAKTREE CAPITAL MANAGEMENT | 333 SOUTH GRAND AVENUE, LOS ANGELES, CA 90071 |
| OAKVILLE Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| OAKWOOD APARTMENTS ROPPONGI CENTRAL | 3-8-5 ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| OAKWOOD CORPORATE HOUSING | 004217 COLLECTIONS CENTER DR., CHICAGO, IL 60693 |
| OAKWOOD CORPORATE HOUSING | 004217 COLLECTIONS,CENTRE DRIVE, CHICAGO, IL 60693 |
| OAKWOOD HEALTHCARE SYSTEM | ATTN: ROBERT KOWALSKI,23400 MICHIGAN AVE, DEARBORN, MI 48124 |
| OAKWOOD MINNEAPOLIS, LLC | 1117 MARQUETTE AVE, MINNEAPOLIS, MN 55403 |
| OAKWOOD RESIDENCE AZABUJYUBAN | 2-4-3 AZABUJYUBAN,MINATO-KU, AZABUJYUBAN, 13 106-0045 JAPAN |
| OANA PASCAL | 500 RIVERSIDE DRIVE, NEW YORK, NY 10027 |
| OANA STAMATOIU | 300 WEST 55TH STREET,APARTMENT 8J, NEW YORK, NY 10019 |
| OANA, CIORBEA | 148 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| OANA,YUICHI | 26-301,WAKAMIYACHO, SHINJUKU-KU, 13 162-0827 JAPAN |
| OANDA CORPORATION FOREIGN EXCHANGE DEPT | 20 CROSS STREET,#03-11, SINGAPORE,  48422 SINGAPORE |
| OARTECH ( EX. ODK INFORMATION SYSTEM ) | TOKYO DAIYA BLDG #2 7F,1-28-38 SHINKAWA, CHUO-KU,  104-0033 JAPAN |
| OARTECH ( EX. ODK INFORMATION SYSTEM ) | TOKYO DAIYA BLDG #2 7F,1-28-38 SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| OASIS SANCTUARY FOUNDATION, LTD | P.O. BOX 30502, PHOENIX, AZ 85046 |
| OATES,JASON P. | 6 WELLESLEY ROAD,WANSTEAD, LONDON, GT LON,  E11 2HF UNITED KINGDOM |
| OATES,KERRY LOUISE | 14 LOUISVILLE ROAD, LONDON, GT LON,  SW178RW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OATES,SHERRILL A. | 24701 ELOISA DR, MISSION VIEJO, CA 92691 |
| OB OWNERS I L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OB OWNERS II L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OB PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OBA,LOIS | 219 WEST 20TH STREET, SCOTTSBLUFF, NE 69361 |
| OBA,MICHITSUNA | 2-30-12-103,KOMONE, ITABASHI-KU, 13 1730037 JAPAN |
| OBADA FIDEL | VIEWCOATKAWARA-CHO A103,KAWARA-CHO, WAKABAYASHI-KU, SENDAI-SHI, MIYAGI-KEN, JAPAN |
| OBADA FIDEL | VIEWCOATKAWARA-CHO A103,KAWARA-CHO, WAKABAYASHI-KU, SENDAI-SHI, MIYAGI-KEN, 04 JAPAN |
| OBADIAH,RONNIE | 257-18 PEMBROOK AVENUE, GREAT NECK, NY 11020 |
| OBAID HUMAID AL TAYER | PO BOX 2623,PO BOX 2623,PO BOX 2623, DUBAI,    UNITED ARAB EMIRATES |
| OBARA,KIRIKO | 1-26-5,MINAMI-MAGOME, OTA-KU, 13 143-0025 JAPAN |
| OBARAY, RIDWAN | 1752 N RHODES ST,APT 323, ARLINGTON, VA 22201 |
| OBASANJO,ENITAN ADEBOLA | 9 CARLISLE GARDENS,ILFORD, LONDON, GT LON,  IG1 3SN UNITED KINGDOM |
| OBAYASHI,OSAMU | 4-1-10-603 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| OBEE,LESLIE D | 37 CORPORATION ROAD, GILLINGHAM, KENT,  ME7 1RH UNITED KINGDOM |
| OBEGI BETTER OFFICE | HOLIDAY INN COMMERCIAL TOWER,OFFICE 1206,LEVEL 12,SHEIKH ZAYED ROAD, DUBAI, UNITED ARAB EMIRATES |
| OBENSCHAIN & CHANDLER, L.L.C. | 1050 CROWN POINTE PARKWAY,SUITE 850, ATLANTA, GA 30338 |
| OBERAI,AMANDEEP | 2/C/502 POWAI VIHAR COMPLEX,POWAI, MUMBAI, MH 400076 INDIA |
| OBERBANK AG | ATTN:TREASURY DEPT,OBERBANK,UNTERE DONAULANDE 28, LINZ,  A4020 AUSTRIA |
| OBERDECK,CHARLES E. | 1809A LYDIA COURT, URBANA, IL 61802 |
| OBERDORF,JESSICA LEE | 59 PILGRIM PATH,THE COTTAGE, HUNTINGTON, NY 11743 |
| OBERFINANZDIREKTION KOBLENZ | POSTFACH 100764, NEUSTADT A.D.WEINSTRASSE,  67407 GERMANY |
| OBERHOLTZER,LESLIE | P.O. BOX 4292, SAN CLEMENTE, CA 92674 |
| OBERJUSTIZKASSE HAMM | HESSLERSTRASSE 53, HAMM,  59065 GERMANY |
| OBERLIN COLLEGE | 50 W. LORAN STREET, OBERLIN, OH 44074 |
| OBERLY,SUZANNE K. | 557 EAST COURT STREET, URBANA, OH 43078 |
| OBERMAYER REBMANN MAXWELL | 20 BRACE ROAD,SUITE 300, CHERRYHILL, NJ 08034-2634 |
| OBERMAYER REBMANN MAXWELL | ONE PENN CENTER,1617 JOHN F KENNEDY BOULEVARD, PHILADELPHIA, PA 19103 |
| OBERMEYER,JAMES | 219 PLEASANT DRIVE, BAY SHORE, NY 11706 |
| OBEROESTERREICHISCHE VERSICHERUNG | GRUBERSTRASSE 32, LINZ,  A-4020 AUSTRIA |
| OBEROI,MRINAL | 25 CAVENDISH BUILDINGS,GILBERT STREET, LONDON, GT LON,  W1K 5HJ UNITED KINGDOM |
| OBEROSTERREICHISCHE LANDESBANK AG | ATTN: WERTPAPIERSERVICE,C/O OBEROSTERREICHISCHE LANDESBANK,AKTIENGESELLSCHAFT,LANDSTRASSE 38, LINZ,  4010 AUSTRIA |
| OBEROSTERREICHISCHE LANDESBANK AG | C/O RZB LONDON BRANCH,ATTN: COMPLIANCE OFFICER,36 - 38 BOTOLPH LANE, LONDON EC3R 8DE,    UNITED KINGDOM |
| OBEROSTERREICHISCHE VERSICHERUNG AG, | AUSTRIA,SEWARD & KISSEL LL.P.; C/O RONALD COHEN,ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| OBERSTEIN,JOSEPH S | 1419 42ND STREET, BROOKLYN, NY 11219 |
| OBHRAI,NEHA | 16 PEMBROKE ROAD, NORTHWOOD, MDDSX,  HA6 2HR UNITED KINGDOM |
| OBI,SIJI | PO BOX 53859, HOUSTON, TX 77052 |
| OBIESIE,ALFRED | 346 22 STREET,APT 1R, BROOKLYN, NY 11215 |
| OBINNA A. OJUKWU | 3 VAN HORNE STREET,APARTMENT 1, JERSEY CITY, NJ 07304 |
| OBINNA A. OJUKWU | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OBINNA A. OJUKWU | 140 WEST 111 STREET,APARTMENT 3, NEW YORK, NY 10027 |
| OBINNA A. OJUKWU | 222 OLD FAYETTEVILLE ROAD,APARTMENT E101, CARRBORO, NC 27510 |
| OBINNA A. OJUKWU | 1900 BAITY HILL DRIVE,APARTMENT 122, CHAPEL HILL, NC 27514 |
| OBJECTSPACE INC. | 14850 QUORUM DRIVE,SUITE 500, DALLAS, TX 75240-6781 |

| Claim Name | Address Information |
|------------|---------------------|
| OBJIO,ADRIANA | 41-25 73RD STREET, WOODSIDE, NY 11377 |
| OBLAK,TANYA TARAR | 448 WEST WRIGHTWOOD,UNIT ONE, CHICAGO, IL 60614 |
| OBOH,CHARLES AROAWODE | 8240 AMITY CIR, GAITHERSBURG, MD 20877 |
| OBOLENSKY,NATALIA | 178 SUFFOLK STREET,APARTMENT 4, NEW YORK, NY 10002 |
| OBRADOVIC,MILICA | 36 SEYMOUR ST, FLAT 2, LONDON, GT LON,  W1H 7JF UNITED KINGDOM |
| OBRIEN COURTNEY | 398 LOWELL MAIL CENTER, CAMBRIGE, MA 02138 |
| OBRIEN, KEEGAN | 842 BROADWAY ST,APT # B, NEW ORLEANS, LA 70118 |
| OBRIEN, WILLIAM | 12 SPERIDAKIS TERRACE, CAMBRIDGE, MA 02139 |
| OBRIEN,CHARLES J. | 653 EASTBROOKE LANE, ROCHESTER, NY 14618 |
| OBRIEN,DAVID | 260 WEST 54TH STREET,APT 36B, NEW YORK, NY 10019 |
| OBSERVATORY CAP MGMT LLPA/C LYXOR/OBSERVATORY CRED | ATTN:MR. LAURENT SEYER,LYXOR ASSET MANAGEMENT S.A.,TOUR SOCI T  G N RALE  # 17, COURS VALMY, PARIS LA DEFENSE,  929287 FRANCE |
| OBSERVATORY GROUP, LLC | 477 MADISON AVENUE  5TH FLOOR,ATTN: BETH M CHARLES, NEW YORK, NY 10022 |
| OBSERVATORY GROUP, LLC | 477 MADISON AVENUE,SUITE 540,ATTN: BETH M CHARLES, NEW YORK, NY 10022 |
| OBSERVATORY GROUP, LLC | C/O PETERSON MANAGEMENT,55 EAST 52ND STREET,37TH FLOOR, NEW YORK, NY 10055 |
| OBSERVATORY GROUP, LLC | 55 EAST 52ND STREET,37TH FLOOR, NEW YORK, NY 10055 |
| OBSERVER | 024 SOUTH DINING HALL,P.O. BOX 779, NOTRE DAME, IN 46556-0779 |
| OBUCHI,YUMIKO | KOMAGOME,4-3-20 #437, TOSHIMA-KU, 13 170-0003 JAPAN |
| OBUN PRINTING CO., INC. | 1-17-2,HONGO,BUNKYO-KU, TOKYO,   JAPAN |
| OBUN PRINTING CO., INC. | 1-17-2,HONGO,BUNKYO-KU, TOKYO, 13  JAPAN |
| OBUS FORME | 125 TYCOS DRIVE, TORONTO, ONTARIO,  M6B 1W6 CANADA |
| OC AND C STRATEGY CONSULTANTS | 233 SHAFTSBURY AVENUE, LONDON,  EC2H 8EE UK |
| OC AND C STRATEGY CONSULTANTS | 233 SHAFTSBURY AVENUE, LONDON, GT LON,  EC2H 8EE UNITED KINGDOM |
| OC SHERIFF | 23141 MOULTON PARKWAY,SUITE 120, LAGUNA HILLS, CA 92653 |
| OC TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET, SALT LAKE CITY, UT 84115 |
| OC/SD MEZZ 1 LLC | ATTN:JESSICA MOORE,OC/SD MEZZ 1 LLC,C/O ARCHSTONE-SMITH OPERATING TRUST,9200 E. PANORAMA CIRCLE, SUITE 400, ENGLEWOOD, CO 80112 |
| OCAMPO, NELSON | 615 BYRNE HALL, HANOVER, NH 03755 |
| OCAMPO,IMELDA M. | 609 DEL MAR AVENUE, VALLEJO, CA 94589 |
| OCAMPO,MARIA | 519 EAST SANDY HOLLOW CIRCLE, MIDVALE, UT 84047 |
| OCANA,ERIN KATHLEEN | 11779 STONEYBROOKE ST, PARKER, CO 80138 |
| OCANAS PRINTING CO | P.O.BOX 140947, AUSTIN, TX 78714-0947 |
| OCANSEY,ENOCKINA KABUKI | 1950 TRENTON ST,APT 302, DENVER, CO 80220 |
| OCASA INC | 3450 NW 113TH COURT, MIAMI, FL 33178 |
| OCASIO, HENRY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| OCASIO, LINDA | 911 CAPITAL COURT, AUSTIN, TX 78756 |
| OCCASIONS CATERERS | 5458 3RD STREET NE, WASHINGTON, DC 20011 |
| OCCHIOGROS, FRANK R | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A.,P.O. BOX 9005, ADDISON, TX 75001-9005 |
| OCE (UK) LIMITED | CHATHAM WAY, BRENTWOOD,  CM14 4DZ UK |
| OCE (UK) LIMITED | CHATHAM WAY, BRENTWOOD,  CM14 4DZ UNITED KINGDOM |
| OCE FINANCIAL SERVICES INC. | DEPT AT 40302, ATLANTA, GA 31192-0302 |
| OCE FINANCIAL SERVICES INC. | 5600 BROKEN SOUND BLVD,3RD FLOOR, BOCA RATON, FL 33847 |
| OCE FINANCIAL SERVICES INC. | 13824 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| OCE FINANCIAL SERVICES INC. | 13824 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0000 |
| OCE-USA INC. | 5450 NORTH CUMBERLAND, CHICAGO, IL 60656-1494 |
| OCE-USA INC. | 12379 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| OCEAL RESOURCE MANAGEMENT (ORM) | 1 AVENUE DE LA GARE, ,  L1611 LUXEMBOURG |
| OCEAN CONSERVANCY | 2029 K STREET, WASHINGTON, DC 20006 |

| Claim Name | Address Information |
|---|---|
| OCEAN COUNTY BOARD OF REALTORS | 271 LAKEHURST ROAD, TOMS RIVER, NJ 08755 |
| OCEAN INSTITUTE | 24200 DANA POINT HARBOUR DRIVE, DANA POINT, CA 92629 |
| OCEAN MIZERIK | 127 GARTH ROAD,APT. 4B, SCARSDALE, NY 10583 |
| OCEANA RESTAURANT | 55 EAST 54TH STREET, NEW YORK, NY 10022 |
| OCEANAIRE SEAFOOD ROOM | 30 S. MERIDIAN STREET SUITE 100, INDIANAPOLIS, IN 46204 |
| OCEANCONNECT BROKER | JOANNE CONSTANTINE, MANAGER - AMERICAS,OCEANCONNECT.COM INC.,44 SOUTH BROADWAY, 6TH FLOOR, WHITE PLAINS, NY 10601 |
| OCEANIA CRUISES, INC. | ATTN: MR. LUIS SAN MIGUEL, CFO,8300 N.W. 33RD STREET,SUITE 308, MIAMI, FL 33122 |
| OCEANIA CRUISES, INC. | C/O GEMA M. PINON, ESQ.,VICE PRESIDENT & CORPORATE COUNSEL,8300 N.W. 33RD STREET, SUITE 308, MIAMI, FL 33122 |
| OCEANS HARBOR HOUSE FOUNDATION, INC | 2445 WINDSOR AVENUE,C/O JERRY BOISSEAU, TOMS RIVER, NJ 08753 |
| OCEANUS SECURITIES, LLC | 17 BATTERY PLACE,SUITE 723, NEW YORK, NY 10004 |
| OCELOT | KSIR HARAJUKU B1,5-11-6,JINGUMAE,SHIBUYA-KU, TOKYO,  150-0001 JAPAN |
| OCELOT | KSIR HARAJUKU B1,5-11-6,JINGUMAE,SHIBUYA-KU, TOKYO, 13 150-0001 JAPAN |
| OCENA,DONI | 697 ROESSNER DRIVE, UNION, NJ 07083 |
| OCEO RESTAURANT & OZ LOUNGE | 224 W. 49TH STREET, NEW YORK, NY 10019 |
| OCHENSBERGER,THOMAS | 19 LEYBURN GARDENS,ADDISCOMBE ROAD, LONDON, GT LON,  CR0 5NL UNITED KINGDOM |
| OCHI,TAKAMASA | 3-15-8-701 NISHISHINBASHI, MINATO-KU, 13 105-0003 JAPAN |
| OCHILTREE,GLEN | RESOURCE CONNECTIONS, ,   UNITED KINGDOM |
| OCHILTREE,GLENN | 16 MANOR LINKS, BISHOP'S STORTFORD, HERTS,  CM23 5RA UNITED KINGDOM |
| OCHOA,MARIA D. | 1557 W. SUMAC LN, ANAHEIM, CA 92802 |
| OCHOJSKI,GREG | 155 DEERFIELD LANE, MATAWAN, NJ 07747 |
| OCHS,DANIEL B. | 519 WASHINGTON STREET,APARTMENT 3, HOBOKEN, NJ 07030 |
| OCI HOLDINGS LIMITED | 25 BANK STREET, LONDON,  E14 5LE ENGLAND |
| OCKER,KATIE | 9 LYNN AVENUE, NEWBURG, PA 17240 |
| OCKIE RAUBENHEIMER | 15 THE HAYES, LANGLEY VALE,SURREY,  KT18 6HB UNITED KINGDOM |
| OCKWOOD,MATTHEW B. | 2121 ALLEN PARKWAY,APARTMENT 3037, HOUSTON, TX 77019 |
| OCM OPPORTUNITIES FUND VI | 1 CONNAUGHT ROAD,SUITE 2003, AIG TOWER,   HONG KONG |
| OCONNER PATRICK M | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| OCONNER PATRICK M | 639 ANNANDALE ROAD, NEW YORK, NY 10312 |
| OCONNOR, BRENDA | 120 VALENTINE PLACE,APT# 2006, ITHACA, NY 14850 |
| OCRETO,MA. JOSEFINA L. | 15 CEDARVIEW AVENUE, JACKSON, NJ 08527 |
| OCS - OVERSEAS COURIER SERVICE | 2-9-13,SHIBAURA,MINATO-KU, TOKYO, 13 108-8701 JAPAN |
| OCS AMERICA INC. | P.O. BOX 1654, LONG ISLAND CITY, NY 11101-1654 |
| OCTAGON CAPITAL CORPORATION | 181 UNIVERSITY AVENUE,SUITE 400, TORONTO, ON M5H 3M7 CANADA |
| OCTAGON CAPITAL CORPORATION | 181 UNIVERSITY AVENUE,SUITE 400, TORONTO, ONTARIO,  M5H 3M7 CANADA |
| OCTAVIAN POPESCU | 200 RECTOR PLACE,APT. 10B, NEW YORK, NY 10280 |
| OCTOBER RESEARCH CORPORATION | 3660 CENTER ROAD #304, BRUNSWICK, OH 44212 |
| OCWEN FEDERAL BANK FSB-ORA | P.O. BOX 24737,C/O OCWEN REALTY ADVISORS,CORPORATE ACCOUNTING 5A, WEST PALM BEACH, FL 33416-4737 |
| OCWEN REALTY ADVISORS | P.O.BOX 6441, CAROL STREAM, IL 60197 |
| ODA,DAICHI SCOTT | 1-2-12 SHIROKANEDAI,LION'S MANSION SHIROKANEDAI RM 605, MINATO-KU, 13 108-0071 JAPAN |
| ODAATEI NANKA-BRUCE | 33 BRITANNIA ROAD, NORWICH,NORFLK,  NR1 4HP UNITED KINGDOM |
| ODAATEI NANKA-BRUCE | 380B UNTHANK ROAD, NORWICH,NORFLK,  NR4 7QE UNITED KINGDOM |
| ODAFE OJENIKOH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ODAFE OJENIKOH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ODAKA,MAYUKO | 1-26-11-210,TOYOTAMA-KITA, NERIMA-KU, 13 176-0012 JAPAN |

| Claim Name | Address Information |
|---|---|
| ODALYS FERNANDEZ | 500 SOUTH CENTER STREET,UNIT #9, ORANGE, NJ 07050 |
| ODALYS FERNANDEZ | 3603 KENNEDY BLVD.,APARTMENT 34, JERSEY CITY, NJ 07307 |
| ODD,LOAN | 20 PARK ROAD, GRAVESEND, KENT, DA11 7PR UNITED KINGDOM |
| ODDO & CIE | ATTN: MR. RICHARD TUFFIER (BOND DEPARTMENT),C/O ODDO ET CIE ENTREPRISE D'INVESTISSEMENT,12 BOULEVARD DE LA MADELEINE, PARIS, 75009 FRANCE |
| ODDO & CIE | 12 BOULEVARD DE LA MADELEINE, PARIS, 75440 FRANCE |
| ODDO SECURITIES | 12, BOULEVARD MADELEINE,ATTN: BRUNO ALLAIN-HEMERAY, PARIS, FRANCE, 75009 FRANCE |
| ODDO SECURITIES CORP | 150 EAST 52ND STREET,9TH FLOOR,ATTN: PHILIPPE BOUCLAINVILLE, NEW YORK, NY 10022 |
| ODDO SOCIEDAD DE VALORES | PASEO DE LA CASTELLANA 41 1ST FLOOR, MADRID, 28046 SPAIN |
| ODDY,ROBERT K. | 4853 DOWNING DRIVE, PINCKNEY, MI 48169 |
| ODEBRECHT OVERSEAS LTD | ATTN:FINANCIAL MANAGER,ODEBRECHT OVERSEAS LTD.,C/O CONSTRUCTORA NORBERTO ODEBRECHT S.A.,AV. DAS NACOES UNIDAS, 4777 - 6TH FLOOR, SAO PAULO, 05477-000 BRAZIL |
| ODEBRECHT OVERSEAS LTD | C/O CT CORPORATION,111 EIGHTH AVENUE,13TH FLOOR, NEW YORK, NY 10011 |
| ODED ANDERMAN | 700 WEST END AVE.,APT. 6A, NEW YORK, NY 10025 |
| ODEDRA,DIPA | 16 HELMSDALE ROAD,STREATHAM VALE, LONDON, GT LON, SW16 5UR UNITED KINGDOM |
| ODEGUA OHENHEN | 515 MT. PROSPECT AVE,APT 4E, NEWARK, NJ 07104 |
| ODEGUA OHENHEN | 395 SUMMER AVENUE,2ND FLOOR, NEWARK, NJ 07104 |
| ODEGUA OHENHEN | P. O. BOX 3085, JERSEY CITY, NJ 07303-3085 |
| ODEGUA OHENHEN | 52 FULTON AVE, JERSEY CITY, NJ 07305 |
| ODELEYE,YINKA A. | 57 MITCHELL AVENUE, EAST BRUNSWICK, NJ 08816 |
| ODELL, JAMIESON | 301 S. 19TH ST.,APT. # 10C, PHILADELPHIA, PA 19103 |
| ODELL,JENNIFER ANN | 10200 PARK MEADOWS DRIVE #232, LITTLETON, CO 80124 |
| ODEMA OGBEH | 19 IMPERIAL WAY,KENTON, HARROW, HA3 9SR UNITED KINGDOM |
| ODENATH,BRANDON | 30 SPRING HILL ROAD, MENDHAM, NJ 07945 |
| ODENDAAL,HELENA | #1003 MAISON SHIBAURA,SHIBAURA 3-CHOME, 19-23, MINATO-KU, 13 108-0023 JAPAN |
| ODENTHAL,THOMAS | 4313 47TH STREET,APT. E25, SUNNYSIDE, NY 11104 |
| ODEON CINEMAS LIMITED | 6TH FLOOR , LEE HOUSE,90 GREAT BRIDGEWATER STREET, MANCHESTER, M1 5JW UNITED KINGDOM |
| ODERMATT,ROBERT J. | 624 LEIGH DRIVE, WESTFIELD, NJ 07090 |
| ODETHEL MOORE | 527 PEMBERTON AVENUE, PLAINFIELD, NJ 07060 |
| ODETTE BEADLE | 19609 GUNNERS BRANCH ROAD #K, GAITHERSBURG, MD 20876 |
| ODETTE BEADLE | 19609 GUNNERS BRANCH ROAD #K, GERMANTOWN, MD 20876 |
| ODETTE MITCHELL | CARE OF DUELL MITCHELL,1046 DEKALB AVENUE, BROOKLYN, NY 11221 |
| ODETTE RODRIGUES | 143 FERRY STREET, NEWARK, NJ 07105 |
| ODGERS RAY & BERNDTSON | 11 HANOVER SQUARE, LONDON, W1S 1JJ UK |
| ODGERS RAY & BERNDTSON | 11 HANOVER SQUARE, LONDON, W1S 1JJ UNITED KINGDOM |
| ODGERS,ANTHONY L. | 61 ROWAN ROAD, LONDON, GT LON, W67DT UNITED KINGDOM |
| ODGERS,RAY WILLIAM | 7470 WESTLAKE TERRACE, BETHESDA, MD 20817 |
| ODINEC,ERNEST | 27 W 72ND STREET,APT 1402, NEW YORK, NY 10023 |
| ODL SECURITIES LTD | NORTHERN & SHELL BUILDING,10 LOWER THAMES STREET  8TH FL, LONDON, EC3R 6AD UK |
| ODL SECURITIES LTD | NORTHERN & SHELL BUILDING,10 LOWER THAMES STREET  8TH FLOOR, LONDON, UNITED KINGDOM |
| ODL SECURITIES LTD | SALISBURY HOUSE, LONDON, EC2M 5QQ UNITED KINGDOM |
| ODM COMPUTERS S.R.L. | C/ EDUARDO VICENTE 7, MADRID, 28028 SPAIN |
| ODONNELL, SHANNON | 626 TAYLOR RIDGE RD, WINSTON SALEM, NC 27106 |
| ODONNELL, SHANNON | P.O. BOX 6464, WINSTON-SALEM, NC 27109 |
| ODONNELL,DEIRDRE C. | 37 EAST 83RD ST.,#3, NEW YORK, NY 10028 |

| Claim Name | Address Information |
|---|---|
| ODORISIO,AMY K. | 10211 URA LANE, #8-304, THORNTON, CO 80260 |
| ODRICH,MICHAEL J. | 425 ROUND HILL ROAD, GREENWICH, CT 06831 |
| ODS-PETRODATA INC | 75 REMITTANCE DRIVE,SUITE 6572, CHICAGO, IL 60675-6572 |
| ODS-PETRODATA INC | P.O. BOX 4346,DEPARTMENT 289, HOUSTON, TX 77210-4346 |
| ODS-PETRODATA LIMITED | HARBOUR GATE HOUSE,26\28 WATERLOO QUAY, ABERDEEN,  AB11 5BS UK |
| ODS-PETRODATA LIMITED | HARBOUR GATE HOUSE,26\28 WATERLOO QUAY, ABERDEEN,  AB11 5BS UNITED KINGDOM |
| ODS-PETRODATA LIMITED | BON ACCORD HOUSE,RIVERSIDE DRIVE, ABERDEEN,  AB11 7SL UNITED KINGDOM |
| ODTV LIMITED | 15 THORPEBANK ROAD, LONDON,  W12 0PG UK |
| ODTV LIMITED | 15 THORPEBANK ROAD, LONDON,  W12 0PG UNITED KINGDOM |
| ODUNUGA,ADE | 8 HAMPSTEAD CLOSE,THAMESMEAD,LONDON, LONDON, GT LON,  SE28 8EL UNITED KINGDOM |
| ODYSSEY ASSET MANAGEMENT SYSTEMS | RUE DE LA CROIXD'OR 19, GENEVA,  CH1204 SWITZERLAND |
| ODYSYS TELECOMMUNICATIONS ET RESEAUX | 53 RUE DU CAPITAINE GUYNEMER, COURBEVOIE LA DEFENSE,  92 FRANCE |
| OE,KOJU | KOGANE 444-53 C-802, MATSUDO-SHI, 12 270-0014 JAPAN |
| OEBASHI HORITSU JIMUSHO | UMEDA SHINMICHI BLDG 8F,1-1-5 DOJIMA,KITA-KU, OSAKA-SHI,  530-0003 JAPAN |
| OEBASHI HORITSU JIMUSHO | UMEDA SHINMICHI BLDG 8F,1-1-5 DOJIMA,KITA-KU, OSAKA-SHI, 27 530-0003 JAPAN |
| OECD | INTL ENERGY AGENCY,ENERGY STATISTICS DIV.,9 RUE DE LA FEDERATION,75739 PARIS CEDEX 15, FRANCE,   FRANCE |
| OECD | 9, RUE DE LA FEDERATION, 75739 PARIS,  CEDEX15 FRANCE |
| OECD | PEGASUS DRIVE STRATTON BUSINESS PARK, BIGGLESWADE,  SG18 8TQ UK |
| OECD | PEGASUS DRIVE STRATTON BUSINESS PARK, BIGGLESWADE,  SG18 8TQ UNITED KINGDOM |
| OECD PUBLICATIONS | PO BOX 194,BLACKHORSE ROAD, LETCHWORTH,  SG6 1YT UNITED KINGDOM |
| OEI,ING ING | FOREST NANPEIDAI #211,6-4 NANPEIDAI-CHO, SHIBUYA-KU, 13 150-0036 JAPAN |
| OEKB | STRAUCHGASSE 1-3,AM HOF 4, VIENNA,  A1011 AUSTRIA |
| OEKOM RESEARCH AG | GOETHESTRASE 28, MUNCHEN,  80336 GERMANY |
| OELCER,AHMET YUNUS | MOENCHSTRASSE 8, BERLIN, BE 13597 GERMANY |
| OELMANN,NICHOLAS PETER DAVID | 150 WESTERN ROAD, HAYWARDS HEATH, W SUSX,  RH163LQ UNITED KINGDOM |
| OEMER UCAK | ERICH-KAESTNER-STR. 6, KARBEN, HE D61184 GERMANY |
| OERESTADESSELSKABET I/S | ORESTADSSELSKABET I/S,ARNE JACOBSENS ALLE 17, COPENHAGEN,  DK-2300 DENMARK |
| OESCHGER,RAPHAEL | GATTERSTRASSE 17, ST. GALLEN,  9010 SWITZERLAND |
| OESTERREICHISCHE VOLKSBANKEN AG | KOLINGASSE,19, VIENNA,  A-1090 AUSTRIA |
| OESTERREICHISCHE VOLKSBANKENAG | ATTN: OE 223,OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT,PEREGRINGASSE 3,A - 1090 WIEN/VIENNA, ,   AUSTRIA |
| OESTERREICHISCHE VOLKSBANKENAG | C/O DG BANK,DEUTSCHE GENOSSENSHAFTSBANK AG,LONDON BRANCH,10 ALDERSGATE STREET, LONDON EC1A 4XX,   UNITED KINGDOM |
| OETKER,CARL CHRISTIAN | RONDEEL 35, HAMBURG, HH 22301 GERMANY |
| OEZBAY,MEHMET | KANTSTRASSE 34, KOELN, NW 51103 GERMANY |
| OF BYGG KB | BOX 3133, UMEA,  90304 SWEDEN |
| OFAH LLC | 150 WILDWOOD DRIVE, EATONTON, GA 31024 |
| OFELIA LORENZO CARRAL | 50A EARLS COURT SQUARE, LONDON,  SW5 UNITED KINGDOM |
| OFELIA LORENZO CARRAL | 50A EARLS COURT SQUARE, LONDON,  SW5 9DQ UNITED KINGDOM |
| OFELIA PENA | 4613 LARNER ST, THE COLONY, TX 75056 |
| OFELIA PENA | 2813 ESCADA DRIVE, FARMERS BRANCH, TX 75234 |
| OFELIA PENA | 2813 ESCADA DRIVE 201B, FARMERS BRANCH, TX 75234 |
| OFF CENTER DANCE THEATRE | 273 HALSTEAD AVENUE, MAMARONECK, NY 10543 |
| OFF RECAP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| OFF THE RECORD RESEARCH | 321 PACIFIC AVENUE, SAN FRANCISCO, CA 94111 |
| OFF THE RECORD RESEARCH LLC | 321 PACIFIC AVENUE, SAN FRANCISCO, CA 94111 |
| OFF WALL STREET CONSULTING GROUP INC | 22 HILLIARD STREET,3RD FLOOR, CAMBRIDGE, MA 02138 |
| OFF WALL STREET CONSULTING GROUP INC | PO BOX 380227, CAMBRIDGE, MA 02238-0227 |
| OFF WALL STREET CONSULTING GROUP INC | PO BOX 414251, BOSTON, MA 02241-4251 |

| Claim Name | Address Information |
| --- | --- |
| OFFICE 1 SUPERSTORE | DEREBOYU SOK. UCYOL MEVKII,NO. 303 K. 1,MASLAK - ISTANBUL, ISTANBUL,   TURKEY |
| OFFICE ADD-ON LIMITED | 823 SALISBURY HOUSE,29 FINSBURY CIRCUS, LONDON, UK,  EC2M 5QQ UK |
| OFFICE ADD-ON LIMITED | 823 SALISBURY HOUSE,29 FINSBURY CIRCUS, LONDON, UK,  EC2M 5QQ UNITED KINGDOM |
| OFFICE ALTERNATIVES | 4801 LANG NE,SUITE 110, ALBUQUERQUE, NM 87109 |
| OFFICE ANGELS | OFFICE ANGELS,THE TRIANGLE,5 HAMMERSMITH GROVE, -,  W6 0QQ UNITED KINGDOM |
| OFFICE CITY | 5 RUE JEAN MONNET,BP 2507,GRAND-DUCHE DE LUXEMBOURG, LUXEMBOURG,  L1025 LUXEMBOURG |
| OFFICE CONCEPTS INC | 5682 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| OFFICE COSMOPOLITAN | 3-3-13 MINAMI AZABU, MINATO-KU,  106-0047 JAPAN |
| OFFICE COSMOPOLITAN | 3-3-13 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| OFFICE DEPOT | 1250 BROADWAY,SUITE3400, NEW YORK, NY 10001 |
| OFFICE DEPOT | 23631 EL TORO ROAD, MISSION VIEJO, CA 92691 |
| OFFICE DEPOT (ISRAEL) LTD. | 11 BEN GURION RD., BNEI BRAK,  51260 ISRAEL |
| OFFICE DEPOT CREDIT PLAN | OFFICE DEPOT INC,PO BOX 9020, DES MOINES, IA 50368-9020 |
| OFFICE DEPOT CREDIT PLAN | PO BOX 689020,DEPT 56-4205973257, DES MOINES, IA 50368-9020 |
| OFFICE DEPOT CREDIT PLAN | DEPT 56- 8404248833,PO BOX 689020, DES MOINES, IA 50368-9020 |
| OFFICE DEPOT JAPAN | TOC BLDG 3F,7-22-17 GOTANDA,SHINAGAWA-KU, TOKYO,  141-0031 JAPAN |
| OFFICE DEPOT JAPAN | TOC BLDG 3F,7-22-17 GOTANDA,SHINAGAWA-KU, TOKYO, 13 141-0031 JAPAN |
| OFFICE DINER | UNIT A SOUTH STUDIO,GAINSBOROUGH STUDIOS,1 POOLE STREET, LONDON,  N1 5EE UK |
| OFFICE DINER | UNIT A SOUTH STUDIO,GAINSBOROUGH STUDIOS,1 POOLE STREET, LONDON,  N1 5EE UNITED KINGDOM |
| OFFICE EQUIPMENT & SUPPLY | CORPORATION,3192 AMPERE AVENUE, BRONX, NY 10465 |
| OFFICE FOR NATIONAL STATISTICS | SEGENSWORTH ROAD,TITCHFIELD, FAREHAM,  PO15 5RR UK |
| OFFICE FOR NATIONAL STATISTICS | SEGENSWORTH ROAD,TITCHFIELD, FAREHAM,  PO15 5RR UNITED KINGDOM |
| OFFICE FOUNDATIONS, L.L.C. | 5519 SOUTH VERSAILLES ST, AURORA, CO 80015 |
| OFFICE FOUNDATIONS, L.L.C. | PO BOX 460695, AURORA, CO 80045 |
| OFFICE LIQUIDATORS | 11111 W 6TH AVENUE, LAKEWOOD, CO 80215 |
| OFFICE MAX | A BOISE COMPANY,P.O. BOX 360755, PITTSBURGH, PA 15250-6755 |
| OFFICE MAX | P.O. BOX 101705, ATLANTA, GA 30392-1705 |
| OFFICE MAX | FILE 42256, LOS ANGELES, CA 90074-2256 |
| OFFICE OF CAREER DEVELOPMENT | 701 TAPPAN STREET, E2540, ANN ARBOR, MI 48109-1234 |
| OFFICE OF FINANCE CITY OF LOS ANGELES | PO BOX 53233, LOS ANGELES, CA 90053 |
| OFFICE OF FINANCE CITY OF LOS ANGELES | P.O. BOX 53200, LOS ANGELES, CA 90053-0200 |
| OFFICE OF FINANCIAL & INSURANCE SERVICES | P.O. BOX 30220, LANSING, MI 48909 |
| OFFICE OF FINANCIAL INSTITUTIONS | 1025 CAPITAL CENTER DRIVE,SUITE 200, FRANKFORT, KY 40601 |
| OFFICE OF FINANCIAL INSTITUTIONS | POST OFFICE BOX 94095, BATON ROUGE, LA 70804 |
| OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET, TALLAHASSEE, FL 32399 |
| OFFICE OF JAMES RUDERMAN | 15 WEST 36TH STREET, NEW YORK, NY 10018 |
| OFFICE OF LABOR RELATIONS | 40 RECTOR STREET, NEW YORK, NY 10006 |
| OFFICE OF REAL ESTATE APPRAISERS | 1102 Q STREET,SUITE 4100, SACRAMENTO, CA 95814 |
| OFFICE OF STATE BANK COMMISSIONER | 700 JACKSON,SUITE 300, TOPEKA, KS 66603 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE.,SUITE 183, FRANKFORT, KY 40601 |
| OFFICE OF TAX AND REVENUE | P.O. BOX 37559, WASHINGTON, DC 20013 |
| OFFICE OF TAX AND REVENUE | P.O. BOX 419, WASHINGTON, DC 20044 |
| OFFICE OF TAX AND REVENUE | P.O. BOX 7792, WASHINGTON, DC 20044-7792 |
| OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE, BALTIMORE, MD |
| OFFICE OF THE ATTORNEY GENERAL | MARYLAND,200 SAINT PAUL PLACE, BALTIMORE, MD 21202-2020 |
| OFFICE OF THE ATTORNEY GENERAL | SECURITIES DIVISION,P.O. BOX 11549, COLUMBIA, SC 29211-1549 |
| OFFICE OF THE ATTORNEY GENERAL | TEXAS CHILD SUPPORT,P.O.BOX 659791,DISBURSEMENT UNIT, SAN ANTONIO, TX |

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | 78265-9791 |
| OFFICE OF THE ATTORNEY GENERAL, | INVESTOR PROTECTION & SECURITIES BUREAU,120 BROADWAY, 23RD FLOOR, NEW YORK, NY 10271 |
| OFFICE OF THE CLERK | LAKE CIRCUIT&SUPERIOR COURTS,SUPPORT DIVISION, CROWN POINT, IN 46307 |
| OFFICE OF THE KANSAS SECURITIES | 618 SOUTH KANSAS AVE-2ND FLR, TOPEKA, KS 66603-3804 |
| OFFICE OF THE SECRETARY OF STATE | SECURITIES DEPARTMENT,JEFFERSON TERRACE, SUITE 300 A,300 WEST JEFFERSON STREET, SPRINGFIELD, IL |
| OFFICE OF THE SECRETARY OF STATE | SECURITIES DIVISION,201 STATEHOUSE, INDIANAPOLIS, IN |
| OFFICE OF THE SECRETARY OF STATE | BUSINESS REGULATION & ENFORCEMENT DIV,401 MISSISSIPPI ST., JACKSON, MS |
| OFFICE OF THE SECRETARY OF STATE, | SECURITIES DIVISION,SUITE 802-W TWR 2 MLK JR. DR. S.E., ATLANTA, GA |
| OFFICE OF THE SECRETARY OF STATE, | SECURITIES DEPARTMENT,69 W. WASHINGTON STREET, SUITE 1220, CHICAGO, IL |
| OFFICE OF THE SECRETARY OF STATE, | BUSINESS REGULATION & ENFORCEMENT DIV,SECURITIES ENFORCEMENT AND REGULATION,700 NORTH STREET, JACKSON, MS 39202 |
| OFFICE OF THE SOUTH CAROLINA | ATTORNEY GENERAL,SECURITIES DIVISION,PO BOX 11549, COLUMBIA, SC 29211-1549 |
| OFFICE OF THE STATE AUDITOR | SECURITIES DEPARTMENT,840 HELENA AVENUE, HELENA, MT 59601 |
| OFFICE OF THE STATE AUDITOR, | SECURITIES DIVISION,STATE CAPITOL BLDG 1, ROOM W100, CHARLESTON, WV 25305 |
| OFFICE OF THE STATE BANK | COMMISSIONER,555 E. LOOCKERMAN STREET,SUITE 210, DOVER, DE 19901 |
| OFFICE OF THE SUPERINTENDENT OF | FINANCIAL INSTITUTIONS (OSFI),255 ALBERT STREET, OTTAWA, ON K1A 0H2 CANADA |
| OFFICE OF THRIFT SUPERVISION | 1700 G STREET, N.W., WASHINGTON, DC 20552 |
| OFFICE OF THRIFT SUPERVISION | ATTN: DIRK S. ROBERTS,1700 G STREET NW, WASHINGTON, DC 20552 |
| OFFICE OF THRIFT SUPERVISION | ARC AOB OTS EXAM,P.O. BOX 1328,UNB BUILDING, 6TH FL, PARKERSBURG, WV 26106-1358 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE,SUITE 1202 WEST TOWER, ATLANTA, GA 30334 |
| OFFICE ONE | 3-37-30 KANDA SAKUMACHO, CHIYODA-KU,  101-0025 JAPAN |
| OFFICE ONE | 3-37-30 KANDA SAKUMACHO, CHIYODA-KU, 13 101-0025 JAPAN |
| OFFICE PEOPLE RECRUITMENT LTD | 24 HIGH STREET,WOKING, -,  GU21 6BW UK |
| OFFICE PEOPLE RECRUITMENT LTD | 24 HIGH STREET,WOKING, -,  GU21 6BW UNITED KINGDOM |
| OFFICE RENTAL | P.O.BOX 14666, OAKLAND, CA 94614-2666 |
| OFFICE RESOURCES, INC | 261 WEST 35TH STREET,2ND FLOOR, NEW YORK, NY 10001 |
| OFFICE SERVE HOFMANN | STEINWEG 2, SCHWALBACH,  65824 GERMANY |
| OFFICE SPECIAL DE PUBLICITE ET CIE | 47 RUE LOUIS BLANC,CEDEX, LA DEFENSE,  92984 FRANCE |
| OFFICE STORAGE SOLUTIONS | 8 BRUNSWICK HOUSE,DOLLIS AVENUE FINCHLEY, LONDON,  N3 1DD UK |
| OFFICE STORAGE SOLUTIONS | 8 BRUNSWICK HOUSE,DOLLIS AVENUE FINCHLEY, LONDON,  N3 1DD UNITED KINGDOM |
| OFFICE SUITES PLUS PROPERTIES, INC. | 5960 FAIRVIEW ROAD,SUITE 400, CHARLOTTE, NC 28210 |
| OFFICE SUITES PLUS PROPERTIES, INC. | 1999 RICHMOND ROAD,SUITE 4, LEXINGTON, KY 40502 |
| OFFICE SUITES PLUS PROPERTIES, INC. | 4555 MANSELL ROAD,SUITE 300, ALPHARETTA, GA 30022 |
| OFFICE SUITES PLUS PROPERTIES, INC. | 9005 OVERLOOK BLVD., BRENTWOOD, TN 37027 |
| OFFICE SUPPLY SERVICES INC | PO BOX 26126, CHARLOTTE, NC 28221-6126 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| OFFICE TIGER GLOBAL REAL ESTATE SERVICES | C/O JP MORGAN CHASE BANK, N.A.,PO BOX 905363, CHARLOTTE, NC 28290-5363 |
| OFFICE TIGER GLOBAL REAL ESTATE SERVICES | 7000 CENTRAL PARKWAY, SUITE 800, ATLANTA, GA 30328 |
| OFFICE TIGER LLC | 298 FIFTH AVENUE THIRD FLOOR, NEW YORK, NY 10001 |
| OFFICE TIMESAVERS LLC | ONE DANIEL BURNHAM COURT,SUITE 400C, SAN FRANCISCO, CA 94109 |
| OFFICECOM INC | 22010 S. WILLMINGTON AVE.,SIUTE 305, CARSON, CA 90745 |
| OFFICEEDGE INDIA PVT LTD | , MUMBAI,    INDIA |
| OFFICEEDGE INDIA PVT LTD | SHAH & NAGAR (WORLI) , MOSES ROAD,WORLI NAKA, MUMBAI,  400018 INDIA |
| OFFICER DOMENICK CASTELLUCCI | 804 BROADWAY, BAYONNE, NJ 07002 |
| OFFICER EDWARD J. AJAMIAN | 477 KENNEDY BOULEVARD, BAYONNE, NJ 07002 |

| Claim Name | Address Information |
|---|---|
| OFFICER LOUIS SOTO RIOS | SUPERIOR COURT OF NEW JERSEY,PO BOX 8203, NORTH BERGEN, NJ 07047 |
| OFFICER, DOMENICK CASTELLUCCI | 804 BROADWAY, BAYONNE, NJ |
| OFFICERSMESSEN I 20 AB | BOX 3187, UMEA,   90304 SWEDEN |
| OFFICES LIMITED, INC. | 76 NINTH AVENUE,SUITE 313, NEW YORK, NY 10011 |
| OFFICETEAM | FILE# 73484,PO BOX 60000, SAN FRANCISCO, CA 94160-3484 |
| OFFICEWORKS SERVICES LLC | 1200 EXIT 5 PARKWAY, FISHERS, IN 46037-7940 |
| OFFICEWORKS SERVICES LLC | P.O. BOX 6069,DEPT. 96, INDIANAPOLIS, IN 46206-6069 |
| OFFICIAL UK CHARTS COMPANY, LTD | 58/59 GREAT MARLBOROUGH STREET,4TH FLOOR, LONDON, U.K.,  W1F 7JY UK |
| OFFICIAL UK CHARTS COMPANY, LTD | 58/59 GREAT MARLBOROUGH STREET,4TH FLOOR, LONDON, U.K.,  W1F 7JY UNITED KINGDOM |
| OFFIT HALL CAPITAL MANAGEMENT | ATTN: WILLIAM GETTY,1 MARITIME PLAZA,5TH FLOOR, SUITE 500, SAN FRANCISCO, CA 94111 |
| OFFIT INVESTMENT GROUP | ONE WEST FOURTH STREET,  NC6249, WINSTON-SALEM, NC 27101 |
| OFFITBANK | ATTN: BEVERLY DOJONOVIC/MAX LAZARD,301 NORTH CHURCH STREET, WINSTON-SALEM, MA 27101 |
| OFFONRY,NNEOMA | 53 PARSON STREET, HENDON, GT LON,  NW4 1QT UNITED KINGDOM |
| OFFSHORE FUNDS III NON-US SPV, L.P. | C/O LEHMAN BROTHERS INC.,399 PARK AVENUE, NEW YORK, NY 10022 |
| OFFSHORE FUNDS III US SPV, L.P. | C/O LEHMAN BROTHERS INC,399 PARK AVE, NEW YORK, NY 10022 |
| OFFSHORE INC. LIMITED | 9TH FLOOR,RUTTONJEE HOUSE,11 DUDDELL STREET, CENTRAL,   HONG KONG |
| OFFSHORE SAILING SCHOOL | 16731-110 MCGREGOR BOULEVARD, FORT MYERS, FL 33908 |
| OFFSHORE SALES LIMITED | FORGE HOUSE,HIGH STREET, WROTHAM,  TN15 7AA UK |
| OFFSHORE SALES LIMITED | FORGE HOUSE,HIGH STREET, WROTHAM, KENT,  TN15 7AA UNITED KINGDOM |
| OFFUTT SECURITIES, INC | ATTN:  BENTLEY OFFUTT,P.O. BOX 559, COCKEYSVILLE, MD 21030 |
| OFI INSTITUTIONAL | ATTN: DARA HARPER,301 NORTH SPRING STREET, BELLEFONTE, PA 16823 |
| OFIDE OF SPAIN DESIGN STUDIO FZ LLC | DESIGN HOUSE BUILDING,LOFT B 302,DUBAI MEDIA CITY, DUBAI,   UNITED ARAB EMIRATES |
| OFINCUR S.R.L. | PILAR COSTA 156, MONTEVIDEO,  11900 URUGUAY |
| OFORI-BOADU, GEORGE | 112A CHELSEA DRIVE, CHARLOTTESVILLE, VA 22903 |
| OFOSU,ANDRA | 15 NIGEL ROAD, FOREST GATE, GT LON,  E7 8AW UNITED KINGDOM |
| OFREX AG | FLUGHOFSTRASSE 42, GLATTBRUGG,  8152 SWITZERLAND |
| OGALO,JOSHUA | 5201 NORTH OAKS BLVD, NORTH BRUNSWICK, NJ 08902 |
| OGAN, MICHAEL | 92 PURITAN LN, SWAMPSCOTT, MA 01907 |
| OGAWA HIROTO | SENDAI,SENDAI, SENDAI, 04  JAPAN |
| OGAWA,DEBORAH | 906 SUNRISE AVENUE, LAFAYETTE, IN 47904 |
| OGAWA,HIROKI | 4-1-57 AZAMINOMINAMI,AOBA-KU, YOKOHAMA, 14 225-0002 JAPAN |
| OGAWA,SATORU | 37 SAINT MARKS AVENUE,APT. 1, BROOKLYN, NY 11217 |
| OGAWA,SATOSHI | 1-13-6-1402,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| OGBEH,ODEMA | 47B SUNNY GARDENS ROAD, HENDON, GT LON,  NW4 1SJ UNITED KINGDOM |
| OGBONNAYA,JESSICA O. | 444 WEST 50TH STREET,APARTMENT 3, NEW YORK, NY 10019 |
| OGDEN & CO INC | INDEPENDENT RESEARCH,3450 SACRAMENTO STREET, SAN FRANCISCO, CA 94118 |
| OGDEN, KEITH | CAPITAL ONE EMBARCADERO #500, SAN FRANCISCO, CA 94111 |
| OGDEN, BRENDA KAY | 2025 LE MANS DRIVE, CARROLLTON, TX 75006 |
| OGDEN,J. JEFFCOTT | 218 SOUTH MOUNTAIN AVENUE, MONTCLAIR, NJ 07042 |
| OGI ASSOCIATES LLC | ATTN:STEVE KLEINMAN,OGI ASSOCIATES LLC,C/O GEORGE WEISS ASSOCIATES, INC.,ONE STATE STREET, HARTFORD, CT 06103 |
| OGI ASSOCIATES LLC | 1 STATE STREET, HARTFORD, CT 06103 |
| OGIER | ST JULIANS AVENUE,ST PETER PORT, GUERNSEY  VIRGIN ISLANDS,  GY1 1WA VIRGIN ISLANDS (BRITISH) |
| OGIER | QWOMAR COMPLEX, 4TH FLOOR,PO BOX 3170,ROAD TOWN, TORTOLA  VIRGIN ISLANDS, VG1110 VIRGIN ISLANDS (BRITISH) |

| Claim Name | Address Information |
|---|---|
| OGIER & LE MASURIER | WHITELEY CHAMBERS,DON STREET,ST HELIER, JERSEY,   JE4 9WG UK |
| OGIER & LE MASURIER | WHITELEY CHAMBERS,DON STREET,ST HELIER, JERSEY,   JE4 9WG UNITED KINGDOM |
| OGIER & LE MASURIER | WHITELEY CHAMBERS,DONE STREET, JERSEY,   JE4 9WG UNITED KINGDOM |
| OGIER FIDUCIARY SERVICES (JERSEY) | WHITELEY CHAMBERS,DON STREET,ST. HELLER, JERSEY       JE4 PWG, JERSEY CHANNEL ISLANDS,   JERSEY |
| OGIER FIDUCIARY SERVICES (JERSEY) | PO BOX 404 PIROUET HOUSE,UNION STREET ST HELIER, JERSEY JE49WG CHANNEL ISL |
| OGIHARA,TAKEHIKO | 2-7-7-204,MITA, MINATO-KU, 13   JAPAN |
| OGILVIE SECURITY ADVISORS | 900 NORTH MICHIGAN AVENUE,SUITE 2002, CHICAGO, IL 60611 |
| OGILVIE, SHELLY | 17093 N.W. 15TH STREET, PEMBROKE PINES, FL 33028 |
| OGILVIE,MEGHAN L. | 690 GREENWICH ST.,APT. 1E, NEW YORK, NY 10014 |
| OGILVY PUBLIC RELATIONS WORLDWIDE JAPAN | YEBISU GARDEN PLACE TOWER 25F,4-20-3,EBISU, SHIBUYA-KU, 13 150-6025 JAPAN |
| OGILVY RENAULT | BUREAU 1100,1981, AVENUE MCGILL COLLEGE, MONTREAL, QC   CANADA |
| OGILVY RENAULT | 38 CHARTERHOUSE SQUARE, LONDON,   EC1M 6EA UK |
| OGILVY RENAULT | 38 CHARTERHOUSE SQUARE, LONDON,   EC1M 6EA UNITED KINGDOM |
| OGINO,TERESA F. | 16204 SOUTHEAST 173RD PLACE, RENTON, WA 98058 |
| OGISHUN | ROPPONG, TOKYO, 13   JAPAN |
| OGLE,CHRIS JAMES | TOP FLOOR,72 WARRINER GARDENS, LONDON, GT LON,   SW11 4DU UNITED KINGDOM |
| OGLE,SARAH JASMYN | 3467 WILLOWRUN COURT, CASTLE ROCK, CO 80109 |
| OGLENSKI,BRANDON R. | 25 HUDSON STREET,#512, JERSEY CITY, NJ 07302 |
| OGLESBY, STUART | 3900 ASHFORD LAKE CT., ATLANTA, GA 30319 |
| OGLESBY,STUART L. | 3900 ASHFORD LAKE CT., ATLANTA, GA 30319 |
| OGLETREE, DEAKINS, NASH, SMOAK, AND | POST OFFICE BOX 89, COLUMBIA, SC 29202 |
| OGLIVIE,ALEJANDRO | 17 BENDER ROAD, NEW CITY, NY 10956 |
| OGNJENOVIC,VLADAN | FLAT 44,DOLBEN COURT,MONTAIGNE CLOSE, LONDON, GT LON,   SW1V 4BB UNITED KINGDOM |
| OGRA, ROHIT | 33 GEORGIA TECH STATION, ATLANTA, GA 30332 |
| OGRA,ROHIT | 3805 W ALABAMA,APT 9204, HOUSTON, TX 77027 |
| OGREN,PETER DAN | 301 FULHAM ROAD, LONDON, GT LON,   SW10 9QH UNITED KINGDOM |
| OGSTON,ANNE | 21 PLOMER GREEN AVENUE,DOWNLEY, HIGH WYCOMBE, BUCKS,   HP13 5LW UNITED KINGDOM |
| OGUMA APPRAISAL FIRM | VELLA  HEIGHTS NIHONBASHI KAKIGARACHO 502,1-8-2 NIHONBASHI KAKIGARACHO, CHUO-KU, 13 103-0014 JAPAN |
| OGUMA,AYA | 7-74 HIGURASHI, MATSUDO-SHI, 12 270-2253 JAPAN |
| OGUNEKUN,ADEDOYIN | 139 HAWTHORNE ROAD, HIGH WYCOMBE, BUCKS,   HP13 7ES UNITED KINGDOM |
| OGUNEKUN,YEMI NATASHA | 139 HAWTHORNE ROAD, HIGH WYCOMBE, BUCKS,   HP13 7ES UNITED KINGDOM |
| OGUNLESI,ANTHONIA | 52 STRETTON MANSIONS,GLAISHER STREET, LONDON,   SE8 3JP UNITED KINGDOM |
| OGUNSANYA,ADEFOLARIN | 203 OAK STREET, EAST ORANGE, NJ 07018 |
| OH MAUMEE MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OH YOUNGSTOWN MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OH, CHRISTOPHER | 201 SOUTH 18 STREET,#2205, PHILADELPHIA, PA 19103 |
| OH, MARY | PO BOX 12115, STANFORD, CA 94309 |
| OH,AARON JE WOOK | 5510 BARTLETT ST, PITTSBURGH, PA 15217 |
| OH,CLAY H. | 2-7-8 GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| OH,JAE CHANG | 1212 S. MICHIGAN AVE. #1608, CHICAGO, IL 60605 |
| OH,JEONG MIN | 106A E. CENTRAL BLVD, PALISADES PARK, NJ 07650 |
| OH,JONGWOOK | 3-1503 NAMSAN TOWN APT 844,SHINDANG DONG,JUNG GU, SEOUL,   KOREA, REPUBLIC OF |
| OH,JUNGEUN | OPUS ARISUGAWA TERRACE #406,5-4-1 MINANI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| OH,MIN-SUK | 64 COLGATE AVENUE, PARAMUS, NJ 07652 |
| OH,MIRIAM Y. | 76 GLEN DRIVE, NEW CANAAN, CT 06840 |
| OH,SANG H | 6079 VACQUERO DRIVE, CASTLE ROCK, CO 80108 |
| OH,SEUNG JOO AARON | FLAT 18B,MANHATTAN HEIGHTS,28 NEW PRAYA KENNEDY TOWN, HONG KONG,   CHINA |

| Claim Name | Address Information |
|---|---|
| OH, WONHO | 9 SOMERS LANE, COMMACK, NY 11725 |
| OH, YOONJIN | 31-102 HYOSUNG VILLA,64 CHUNGDAMDONG,KANGNAMGU, SEOUL,  135100 KOREA, REPUBLIC OF |
| OH-EBASHI LPC & PARTNERS | ATTN: NOBUTAKA TANAKA,2F KISHIMOTO BUILDING,2-1 MARUNOUCHI 2-CHOME CHIYODA-KU, TOKYO 100-0005,   JAPAN |
| OH-EBASHI LPC & PARTNERS | 8F UMEDASHINMICHI BLDG,1-1-5,DOJIMA,KITA-KU, OSAKA,  530-0003 JAPAN |
| OH-EBASHI LPC & PARTNERS | 8F UMEDASHINMICHI BLDG,1-1-5,DOJIMA,KITA-KU, OSAKA, 27 530-0003 JAPAN |
| OHAD DESSAU | 205 WEST 15TH STREET, NEW YORK, NY 10011 |
| OHAD DESSAU | 815 S. FIRST STREET,APARTMENT 3, ANN ARBOR, MI 48103 |
| OHAD DESSAU | 731 PACKARD STREET, ANN ARBOR, MI 48104 |
| OHANA MILITARY COMMUNITIES LLC | 1 AZRIELI ST.,ROUND TOWER 37TH FLR, TEL AVIV,  67021 ISREAL |
| OHARE MIDWAY LIMOUSINE SERVICE | 1419 LAKE COOK RD, SUITE 150, DEERFIELD, IL 60015 |
| OHARE, MEGAN | 83 QUINAY MAIL CENTER,58 PLYMPTON STREET, CAMBRIDGE, MA 02138 |
| OHASHI,MIHO | 1-4-3-407,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| OHASHI,TAKASHI | 3-4 HIGASHI-KISHICHO,URAWA-KU, SAITAMA-SHI, 11 330-0054 JAPAN |
| OHATA,YUICHI | 5-6-17-913 AKEMI, URAYASU-SHI, 12 279-0014 JAPAN |
| OHAYON,MARC | 8 NEVERN PLACE,FLAT E, LONDON, GT LON,  SW5 9PR UNITED KINGDOM |
| OHBU,EMI | 2-32-1-511,INUKURA, MIYAMAE-KU, KAWASAKI-SHI, 14 216-0011 JAPAN |
| OHBUCHI RYOHEI | TOKYO, TOKYO, 13  JAPAN |
| OHCHO,MAKIKO | TAMA-KU, NOBORI-TO 1809-1-508, KAWASAKI-SHI, 14 214-0014 JAPAN |
| OHEL CHILDREN'S HOME | 4510 16TH AVENUE, BROOKLYN, NY 11204 |
| OHEL CHILDREN'S HOME AND FAMILY SERVICES | 4510 16TH AVENUE, BROOKLYN, NY 11204 |
| OHENHEN,ODEGUA | 395 SUMMER AVENUE,FLOOR 3, NEWARK, NJ 07104 |
| OHIO ASSOC FOR COLLEGE ADMISSION | P.O. BOX 959, MARYSVILLE, OH 43040 |
| OHIO ASSOC FOR COLLEGE ADMISSION | AICUO,41 S. HIGH STREET,STE. 2720, COLUMBUS, OH 43215 |
| OHIO ASSOCIATION OF MORTGAGE | 5686 DRESSLER RD NW #170, NORTH CANTON, OH 44720 |
| OHIO ASSOCIATION OF STUDENT FINANCIAL | BALDWIN WALLACE COLLEGE,275 EASTLAND ROAD, BEREA, OH 44017 |
| OHIO ASSOCIATION OF STUDENT FINANCIAL | 7700 CLOCKTOWER DRIVE, KIRTLAND, OH 44094 |
| OHIO ASSOCIATION OF STUDENT FINANCIAL | XPRESS LOAN SERVICING,1500 W 3RD STREET  SUITE #125,ATTN:GINA BIADA CORP DEV CO-CHAIR DIRECTOR, CLEVELAND, OH 44113 |
| OHIO ASSOCIATION OF STUDENT FINANCIAL | ATTN:  MELONY OHALEK,SALLIE MAE GRADUATE & PROFESSIONAL TEAM,6365 E. HARVEST RIDGE DRIVE, AUSTINTOWN, OH 44515 |
| OHIO ASSOCIATION OF STUDENT FINANCIAL | ANDREA MORROW,MEDCENTRAL COLLEGE OF NURSING,335 GLESSNER AVENUE, MANSFIELD, OH 44903 |
| OHIO BUREAU OF WORKERS' COMPENSATION | ATTN: AMY BLATERI,30 W SPRING STREET,L27, COLUMBUS, OH 43215 |
| OHIO BUREAU WORKERS'COMPENSATION | C/O ROBERT G. MONTGOMERY,373 SOUTH HIGHT STREET, 18TH FLOOR, COLUMBUS, OH 42315-6307 |
| OHIO CANCER RESEARCH ASSOCIATES | 50 WEST BROAD STREET,SUITE 1132, COLUMBUS, OH 43215 |
| OHIO CAPITAL CORPORATION FOR HOUSING | 88 EAST BROAD STREET, STE 1800, COLUMBUS OH, OH 43215 |
| OHIO CSPS | PO BOX 182394, COLUMBUS, OH 43218 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH STREET,20TH FLOOR, COLUMBUS, OH 43215-6108 |
| OHIO DEPARTMENT OF INSURANCE | OHIO DEPARTMENT OF INSURANCE,ATTN: ACCOUNTS RECEIVABLE,2100 STELLA COURT, COLUMBUS, OH 43215-1067 |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 2678, COLUMBUS, OH 43216-2678 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182857, COLUMBUS, OH 43218 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR, COLUMBUS, OH 43215 |
| OHIO MASONIC HOME BENEVOLENT | P.O. BOX 120, SPRINGFIELD, OH 45501 |
| OHIO MUNICIPAL ADVISORY COUNCIL | 9321 RAVENNA ROAD,SUITE K, TWINSBURG, OH 44087-2445 |
| OHIO NATIONAL EQUITIES, INC | ONE FINANCIAL WAY, CINCINNATI, OH 45242 |

| Claim Name | Address Information |
|---|---|
| OHIO NATIONAL LIFE INSURANCE CO. | ATTN:  TODD BROCKMAN,ONE FINANCIAL WAY, CINCINNATI, OH 45242 |
| OHIO OIL & GAS ASSOCIATION | 1718 COLUMBUS RD,SW PO BOX 535, GRANVILLE, OH 43023-0535 |
| OHIO POWER COMPANY | ATTN:TREASURER,AMERICAN ELECTRIC POWER COMPANY, INC.,1 RIVERSIDE PLAZA, COLUMBUS, OH 43215 |
| OHIO PRESBYTERIAN | ATTN:RODNEY L. CRIST, CFO,1001 KINGSMILL PARKWAY, COLUMBUS, OH 43229 |
| OHIO PUBLIC EMPLOYEES RETI | 227 EAST TOWN STREET,10TH FLOOR, COLUMBUS, OH 43215 |
| OHIO SOCIETY OF CERTIFIED | PO BOX 1810, DUBLIN, OH 43017 |
| OHIO SPECIAL OLYMPICS | 2879 JOHNSTOWN ROAD, COLUMBUS, OH 43219 |
| OHIO STATE BUREAU WORKERS COMPENSATION | 30 W. SPRING STREET, COLUMBUS, OH 43215 |
| OHIO STATE TEACHERS RETIREMENT SYSTEM | ATTN: JOHN MORROW,275 EAST BROAD STREET, COLUMBUS, OH 43215 |
| OHIO STATE UNIVERSITY LANTERN | DEPARTMENT OF ATHLETICS,555 BORROR DRIVE, COLUMBUS, OH 43210 |
| OHIO STATE UNIVERSITY LANTERN | 242 W 18TH AVENUE,ROOM 211, COLUMBUS, OH 43210 |
| OHIO TREASURER OF STATE | PO BOX 804, COLUMBUS, OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561, COLUMBUS, OH 43266-0061 |
| OHIO TREASURER OF STATE (CAT) | OHIO DEPT. OF TAXATION,PO BOX 182857, COLUMBUS, OH 43216-2857 |
| OHIO UNIVERSITY STATE FDN | P.O. BOX 710811, COLUMBUS, OH 08542 |
| OHIRA,ETSUKO | 2-13-18-309 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| OHIRA,RYO | 2-10-34-4-1001,KAMI-OSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| OHIRA,YOSHIHIKO | BELLE FACE HIGASHI-AZABU TERRACE 601,1-28-6 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| OHK LB HOLDINGS SARL | PLAC PI SUDSKIEGO 3, 00-078 WARSZAWA,    POLAND |
| OHKUBO,KAZUTOSHI | RESIDENCE AOBADAI 201,3-5-14 AOBADAI, MEGURO-KU, 13 1530042 JAPAN |
| OHLANDT GREELEY RUGGIERO & PERLEU | ONE LANDMARK SQUARE, 10TH FL, STAMFORD, CT 06901 |
| OHLMER,FIDES M. | 17531 ROBUSTA DRIVE, RIVERSIDE, CA 92503 |
| OHMAN FK | BERZELII PARK 9, STOCKHOLM,  10391 SWEDEN |
| OHMOTO,MICHIKO | 4-27-19 MINAMI-AOYAMA,MINATO-KU, TOKYO, 13 107-0062 JAPAN |
| OHMSHA | 3-1,KANDA NISHIKICHO, CHIYODA-KU, 13 101-8460 JAPAN |
| OHNO,IGNACIO | SHIROGANE TOWER APT. #306,1-17-1 SHIROGANE, MINATO-KU, 13 108-0072 JAPAN |
| OHNUKI,DUKNAM | NISHI SHINJUKU GOCHOME, SHIBUYA-KU, 13  JAPAN |
| OHO,YURIKA | OASEYOGAEAST E602,1-9-22YOGA, SETAGAYAKU, 13 158-0097 JAPAN |
| OHRI,RISHI | 84 RINGWAY, HESTON, MDDSX,  UB2 5SU UNITED KINGDOM |
| OHRI-GUPTA,PRIYA | 33 HUDSON STREET,APT. 2705, JERSEY CITY, NJ 07302 |
| OHSASA,MIKA | 2-4-9-505,EBARACHO, NAKANO WARD, 13 165-0023 JAPAN |
| OHTA PUBLICATIONS | TORANOMON #5 MORI BLDG,1-17-1,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| OHTAKI,CHIKAKO | 1-16-9-301,MIYAGI, ADACHI-KU, 13 120-0047 JAPAN |
| OHTANI,KOICHI | B-309 VILLE NEUVE GARDENS HIGASHI-TOTSUK,1789-1 SHINANOCHO, TOTSUKA-KU, YOKOHAMA-SHI, 14 244-0801 JAPAN |
| OIL & GAS JOURNAL | PO BOX 2002, TULSA, OK 74101 |
| OIL INVESTMENT CORPORATION, LTD. | ATTN: ROGER PASCHKE,P.O BOX HM 1751, HAMILTON, HM GX,    BM |
| OIL PRICE INFORMATION SERVICE | ATTN:MARCELLO PAOLACCI,11300 ROCKVILLE PIKE, SUITE 1100, ROCKVILLE, MD 20852 |
| OIL PRICE INFORMATION SERVICE | 11300 ROCKVILLE PIKE,SUITE 1100, ROCKVILLE, MA 20852-3030 |
| OILSPACE | 5 - 6 CARLOS PLACE, LONDON,  W1K 3AP UK |
| OILSPACE | 5 - 6 CARLOS PLACE, LONDON,  W1K 3AP UNITED KINGDOM |
| OINUMA,HIROKO | #1304, 1-12-8 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| OISHI,KAORI | 4-1-5-110,HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| OISIN ZIMMERMANN | 4 WINCHESTER HOUSE,201 SOUTHWARK BRIDGE ROAD, LONDON,  SE1 0DT UNITED KINGDOM |
| OIZUMI,MINAMI | 68-6 UCHIKOSHI,NAKA-KU, YOKOHAMA CITY, 14 231-0867 JAPAN |
| OJELADE,OLUWATOSIN | 33,THE LOCK BUILDING,72, HIGH STREET, STRATFORD, GT LON,  E15 2QB UNITED KINGDOM |
| OJHA,ASHISH | 103,MAITRIYA CHS LTD.,PLOT NO. 55 , GORAI-2,BORIVALI(WEST), MUMBAI, MH 400092 |

| Claim Name | Address Information |
|---|---|
| OJHA,ASHISH | INDIA |
| OJHA,KAUSHIK | 119 FOX HILL RUN DRIVE, WOODBRIDGE, NJ 07095 |
| OJIMA,KENICHI | OPUS ARISUGAWA #312,MINAMI-AZABU 5-4-2, MINATO-KU, 13 106-0047 JAPAN |
| OJIMA,TOMOMI | 1-1-27-505 NAKACHO, ASAKA CITY, 11 351-0006 JAPAN |
| OJIMA,TSUKASA | 1-14-37 MINAMISAWA, HIGASHIKURUME, 13 203-0023 JAPAN |
| OJO,DONALD | 2312 ROCK SPRINGS CT NE, ATLANTA, GA 30306 |
| OJUKWU, OBINNA | 222 OLD FAYETTEVILLE ROAD,APT# E101, CARRBORO, NC 27510 |
| OJUKWU, ONYEKWERE | 363 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| OJUKWU,OBINNA A. | 357 VAN HORNE STREET,APARTMENT 1, JERSEY CITY, NJ 07304 |
| OK OTOMOTIV TURIZM YATCILIK TIC. LTD. | MUAMMER AKSOY CAD. NO: 46/A,BAHCELIEVLER/ ANKARA, ANKARA,  06500 TURKEY |
| OKA,YUTA | 1-3-5-401 SHIROKANEDAI, MINATO-KU, 13  JAPAN |
| OKADA KEIKO | TOKYO, TOKYO,    JAPAN |
| OKADA KEIKO | TOKYO, TOKYO, 13  JAPAN |
| OKADA,HIROTAKA | 4-1-34-604 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| OKAHAN | 7-6-16,GINZA,CHUO-KU, TOKYO, 13  JAPAN |
| OKAMARU,YUKI | FLAT 11 AXIS COURT,2 EAST LANE, LONDON, GT LON,  SE16 4UQ UNITED KINGDOM |
| OKAMOTO SEKKEI | 1-6-13 KURAMATSU,SUGITOMACHI, KITAKATSUSHIKA-GUN,  JAPAN |
| OKAMOTO SEKKEI | 1-6-13 KURAMATSU,SUGITOMACHI, KITAKATSUSHIKA-GUN, 11  JAPAN |
| OKAMOTO, KYOKO | 10230 GREEN FOREST DRIVE, SILVER SPRING, MD 20903-1536 |
| OKAMOTO,AYUKO | 4-22-8,TAMAGAWAGAKUEN, MACHIDA CITY, 13 1940041 JAPAN |
| OKAMOTO,IORI | 1-35-3-714,NOZAWA, SETAGAYA-KU, 13  JAPAN |
| OKAMOTO,NAOKO | 3-2-12 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| OKAMURA SEISAKUSHO | HIGASHI OTE BLDG 8F,1-1-7,UCHIKANNDA,CHIYODA-KU, TOKYO, 13 101-0047 JAPAN |
| OKAMURA, YUKO | 4-9-7-405 MITA, MINATO-KU, 13 108-0073 JAPAN |
| OKANEKU,JAVIER M. | 1133 RIDER AVE, SALINAS, CA 93905 |
| OKASAN SECURITIES CO., LTD. | 1-17-6, NIHONBASHI,CHO-KU, TOKYO,  103-8278 JAPAN |
| OKASHIYA PALETTE | EBISU EAST BLDG 101,3-19-9 HIGASHI,SHIBUYA-KU, TOKYO,  150-0001 JAPAN |
| OKASHIYA PALETTE | EBISU EAST BLDG 101,3-19-9 HIGASHI,SHIBUYA-KU, TOKYO, 13 150-0001 JAPAN |
| OKAZAKI,SHIN | 4-15-2-606,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| OKAZAKI,TOHRU | 3-37-12,SENGOKU, BUNKYO-KU, 13 112-0011 JAPAN |
| OKE,AJIBOLA | 213 GREENHAVEN DRIVE, LONDON, GT LON,  SE28 8FX UNITED KINGDOM |
| OKE,GABRIEL | 32 PIER WAY,WEST THAMESMEAD, LONDON, GT LON,  SE28 0EP UNITED KINGDOM |
| OKEKE,EBELE | 7 WOOD LANE, ISLEWORTH, MDDSX,  TW75EE UNITED KINGDOM |
| OKEOWO, ABIMBOLA | 350 CHESTNUT STREET - BOX 27, PHILADELPHIA, PA 01778 |
| OKI ELECTRIC CABLE CO., LTD | 1-12-8 SHIMOKODANAKA,NAKAHARA-KU, SHIMOKODANAKA,   JAPAN |
| OKI ELECTRIC CABLE CO., LTD. | 2-12-8 SHIMOKODANAKA,NAKAHARA-KU,KAWASAKI-SHI, KANAGAWA,  211-8585 JAPAN |
| OKIHARA,ERIK K. | VILLA KOSUGI 301,1-520 KOSUGI-CHO, NAKAHARA-KU, 14 211-0063 JAPAN |
| OKIMOTO,ISEI | 14-1-1410 AIOI-CHO, ITABASHI-KU, 13 174-0044 JAPAN |
| OKIN, ROBERT | FORCHELLI CURTO CROWE DEEGAN SCHWARTZ,MINEO & COHN, LLP - BRIAN J HUFNAGEL,ESQ,330 OLD COUNTRY ROAD, PO BOX 31, MINEOLA, NY 11501 |
| OKIN,ROBERT | 10 LAKE DRIVE, MANHASSET HILLS, NY 11040 |
| OKITA,BRADLEY FRANKLIN | HOUSE 53,56 REPULSE BAY ROAD, REPULSE BAY, H,   HONG KONG |
| OKIZU FOUNDATION | 16 DIGITAL DRIVE, NOVATO, CA 94949 |
| OKLAHOMA ASSOC OF STUDENT FIN'L AID ADM | ATTN:  KELLI KELNAR,EFSI,12101 N. MACARTHUR #205, OKLAHOMA CITY, OK 73162 |
| OKLAHOMA ASSOCIATION OF REALTORS | 9807 N. BROADWAY EXTENSION, OKLAHOMA CITY, OK 73114 |
| OKLAHOMA BAPTIST UNIVERSITY | 500 WEST UNIVERSITY,P.O. BOX 61275, SHAWNEE, OK 74804 |
| OKLAHOMA DEPT OF SECURITIES | FIRST NATIONAL CENTER,SUITE 860,120 NORTH ROBINSON, OKLAHOMA CITY, OK 73102 |
| OKLAHOMA INSURANCE DEPARTMENT | 2401 NW 23RD STREET,SUITE 28, OKLAHOMA, OK 73107 |
| OKLAHOMA INSURANCE DEPARTMENT | ATTN:  ANTI FRAUD UNIT,P.O. BOX 53408, OKLAHOMA CITY, OK 73152-3408 |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA MUNICIPAL POWER AUTHORITY | ATTN: DIRECTOR OF FINANCIAL SERVICES,PO BOX 1960, EDMOND, OK 73083-1960 |
| OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BOULEVARD, ROOM 101, OKLAHOMA CITY, OK 73105-4847 |
| OKLAHOMA STATE TREASURER | 4545 LINCOLN BLVD, #106, OKLAHOMA CITY, OK 73105-3413 |
| OKLAHOMA STATE UNIVERSITY | FOUNDATION,215 BUSINESS BUILDING, STILLWATER, OK 74078-4011 |
| OKLAHOMA TAX COMMISSION | AUDIT DIV/GROSS PRODUCTION,P.O. BOX 26740, OKLAHOMA CITY, OK 73126-0740 |
| OKLAHOMA TAX COMMISSION | PO BOX 26800, OKLAHOMA CITY, OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | TAXPAYER ASSISTANCE DIVISION,P.O. BOX 26920, OKLAHOMA CITY, OK 73126-0920 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26030, OKLAHOMA CITY, OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX,P.O. BOX 26930, OKLAHOMA CITY, OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | AUDIT DIV, ENERGY RESOURCE,P.O. BOX 53423, OKLAHOMA CITY, OK 73152 |
| OKLAHOMA TAX COMMISSION | AUDIT DIVISION, GPF,P.O. BOX 53423, OKLAHOMA CITY, OK 73152-3423 |
| OKLAHOMA TEACHERS RET SYSTEM | ATTN:  BILL PUCKETT,2801 N. LINCOLN BLVD.,P.O. BOX 53524, OKLAHOMA CITY, OK 73512 |
| OKNAYAN, SHANT | 378 WASHINGTON STREET, CAMBRIDGE, MA 02139 |
| OKONKWO,EZEABUNAFO NNAEBUKA EDWARD | 16 HEATHDENE DRIVE, BELVEDERE, KENT,  DA17 6HZ UNITED KINGDOM |
| OKONNE, NNAMDI JOHN | 30 E 14TH AVE,APT F, COLUMBUS, OH 43201 |
| OKOTH-OGOLA,WALTER O | 56 MEDIA ROAD, CARLISLE, PA 17013 |
| OKOYE, LINDA | HINMAN BOX 3095,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| OKOYE,EJIOFOR | 55 SUNRISE TERRACE, RANDOLPH, NJ 07869 |
| OKRZESIK, MICHAEL | 260 N STADIUM DR, FAYETTEVILLE, AR 72701 |
| OKS,ALBINA | 281 FULHAM ROAD,FLAT 12, LONDON, GT LON,  SW10 9PZ UNITED KINGDOM |
| OKSANA FALENCHUK | 250 EAST 63RD STREET,APARTMENT 808, NEW YORK, NY 10021 |
| OKTAVIA WEIDMANN | 56 FOLGATE STREET,FLAT 27, LONDON,  E1 6UW UNITED KINGDOM |
| OKTAY SENER | BUYUKDERE CAD NO 143,ESENTEPE, ISTANBUL,   TURKEY |
| OKUBO,KUMIKO | 2-20-5-305,AOBADAI, MEGURO-KU, TOKYO, 13 153-0042 JAPAN |
| OKUBO,NAOMI | 5-198-3-406,NAKAKU YAMAMOTO-CHO, YOKOHAMA-SHI, 14 231-0851 JAPAN |
| OKUDA,SHINICHI | 1-6-6 CASA PORTA 903,NERIMA, NERIMA-KU, 13 176-0001 JAPAN |
| OKUDAHANATEN | 3-5-22 KUZUHAASAHI, HIRAKATA-SHI,  573-1111 JAPAN |
| OKUDAHANATEN | 3-5-22 KUZUHAASAHI, HIRAKATA-SHI, 27 573-1111 JAPAN |
| OKUDAIRA,MEGURU | HARUMI 1-6-1 #3403, CHUO-KU, 13 104-0053 JAPAN |
| OKUMOTO,NAOMI | 12-25-202 NAKANE 1-CHOME, MEGURO-KU, 13 152-0031 JAPAN |
| OKUMURA INSATSU SHUPPANBU | 1-1 SAKAECHO, KITA-KU, 13  JAPAN |
| OKUMURA,KUNIHIKO | 4-20-6-A101,SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| OKUMURA,MIDORI | TAKABAN 3-19-9,CHESTER HOUSE GAKUGEIDAIGAKU #502, MEGURO-KU, 13 152-0004 JAPAN |
| OKUN,MICHAEL | 1065 N. LAKE WAY, PALM BEACH, FL 33480 |
| OKUNBO,ADESUWA | 4 BEMBRIDGE CLOSE,WILLESDEN LANE, LONDON, GT LON,  NW6 7YF UNITED KINGDOM |
| OKUNNUGA,OLADIPUPO OLAMIGOKE | FLT 6, 57 STAMFORD STREET, LONDON, GT LON,  SE1 9DJ UNITED KINGDOM |
| OKUNO SOGO HORITSU JIMUSHO | KYOBASHI TD BLDG 8F,1-2-5 KYOBASHI, CHUO-KU, 13 104-0031 JAPAN |
| OKUNO,MASAKI | #309, 4-15-2 NISHI-AZABU,309, MINATO-KU, 13 106-0031 JAPAN |
| OKUNO,MISATO | 535-3-709 SHINANO-CHO,TOTSUKAKU, YOKOHAMASHI, 14 244-0801 JAPAN |
| OKURA HISANOBU | MITSUGI KOTOBUKICHO BLDG A 7F,1-1-3 KOTOBUKICHO, FUCHU-SHI,   JAPAN |
| OKURA HISANOBU | MITSUGI KOTOBUKICHO BLDG A 7F,1-1-3 KOTOBUKICHO, FUCHU-SHI, 13  JAPAN |
| OKURA HOTEL AMSTERDAM | FERDINAND BOLSTRAAT 333, AMSTERDAM,  1072 LH NETHERLANDS |
| OKURA ZAIMU KYOKAI | 30-2 SAN BAN CHO,CHIYODA-KU,TOKYO,102-8335, ,   JAPAN |
| OKUROWSKI,AMY K. | 396 KIME AVENUE, WEST ISLIP, NY 11795 |
| OKUTOMI,ETSUKO | 6-D,1-2-4 HORINOUCHI, SUGINAMI-KU, 13 106-0013 JAPAN |
| OKWOR,MARK | 5, RICHMOND DRIVE, GRAVESEND, KENT,  DA12 4DJ UNITED KINGDOM |
| OKYERE,CHARLES | 70 LENOX ROAD,APT. K 2, BROOKLYN, NY 11226 |
| OLA ALADESURU | 25 GRANGE ROAD,GRAYS, ESSEX,  RM17 6RE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OLABODE, SHOLA | 86 JADE CLOSE, WEST BECKTON, LONDON, GT LON, E16 3TZ UNITED KINGDOM |
| OLADIPUPO OLAMIGOKE OKUNNUGA | , BOSSTRAAT, NIEUW-VENNEP, 2153 AP NETHERLANDS |
| OLADIPUPO OLAMIGOKE OKUNNUGA | BOSSTRAAT 96, NIEUW-VENNEP, 2153 AP NETHERLANDS |
| OLADIPUPO OLAMIGOKE OKUNNUGA | FLT 6, 57 STAMFORD STREET, , SE1 9DJ UNITED KINGDOM |
| OLADIPUPO OLAMIGOKE OKUNNUGA | 50 STOURCLIFF CLOSE, STOURCLIFF STREET, LONDON, W1H 5AR UNITED KINGDOM |
| OLADUNJOYE COKER | 62 BARN MEADOWS CLOSE, CHURCH CROOKHAM, FLEET, HANTS, GU52 0YB UNITED KINGDOM |
| OLAF J LENIOR | 24 ALEXANDER STREET, LONDON, W2 5NT UK |
| OLAF J LENIOR | 24 ALEXANDER STREET, LONDON, W2 5NT UNITED KINGDOM |
| OLAF WERNER JOHN | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| OLAF WERNER JOHN | FLAT 10,1 DISNEY PLACE, LONDON, SE1 1HP UNITED KINGDOM |
| OLAFSON, BLAKE | 14 CHESTNUT CLOSE, , 879455 SINGAPORE |
| OLAFSSON, HAAKON RICHARD | 15 WESSEX CLOSE, THAMES DITTON, SURREY, KT7 0EJ UNITED KINGDOM |
| OLANREWAJU MAKELE | 168 MITCHAM LANE, STREATHAM, , SW16 6NS UNITED KINGDOM |
| OLANREWAJU MAKELE | 168 MITCHAM LANE, STREATHAM, LONDON, SW16 6NS UNITED KINGDOM |
| OLARU, CONSTANTIN | 13 COXCOMB WALK, CRAWLEY, , RH118BA UNITED KINGDOM |
| OLASCOAGA, JAVIER | 12A COLLINGHAM PLACE, BASEMENT FLAT, LONDON, GT LON, SW5 0PZ UNITED KINGDOM |
| OLASENI B. DURO-EMANUEL | 40 CONSTITUTION WAY, UNIT #207, JERSEY CITY, NJ 07305 |
| OLASENI B. DURO-EMANUEL | 26 WINTERBOTTOM LANE, POUND RIDGE, NY 106 |
| OLATUNJI, MUYIWA | 5509 SUNLIGHT DRIVE, APT. 1-305, DURHAM, NC 27707 |
| OLAUGHLIN-IRWIN, NAOISE | 2411 MCKINLEY AVE, BERKELEY, CA 94703 |
| OLAV KUPFERSCHMIED | SCHULHAUSSTRASSE 6A, ZURICH, ZH 8002 SWITZERLAND |
| OLAVARRIA, LORAINE | 62 MAPLE AVENUE, FARMINGDALE, NY 11735 |
| OLCAY BULGUN | 30 RIVER COURT APT#1903, JERSEY CITY, NJ 07310 |
| OLCAY BULGUN | 301 EAST 22ND STREET #8R, NEW YORK, NY 10010 |
| OLCOTT CONSULTING GROUP | ATTN: ROB OLCOTT, 2010 CORPORATE RIDGE, SUITE 560, MCLEAN, VA 22102 |
| OLD COURSE LIMITED | OLD COURSE HOTEL GOLF RESORT & SPA, OLD STATION ROAD, ST ANDREWS FIFE, KY16 9SP, SCOTLAND, UNITED KINGDOM, UNITED KINGDOM |
| OLD COURSE LIMITED | 5/5C GILLESPIE TERRACE, THE SCORES, ST ANOREWS FIFE UNITED KI, UNITED KINGDOM |
| OLD DOMINION UNIVERSITY EDUCATIONAL | 129 KOCH HALL, NORFOLK, VA 23529 |
| OLD FRIENDS INC | 1841 PAYNES DEPOT RD, GEORGETOWN, KY 40324 |
| OLD HILL PARTNERS A/C FLT OPPORTUNITY LTD TRUST, | 1 THORNDAL CIRCLE, DARIEN, CT 06820 |
| OLD HILL PARTNERSA/C FLT OPPORTUNITY LTD TRUST | ATTN: MARK SAMUEL, C/O OLD HILL PARTNERS INC., ONE THORNDAL CIRCLE, 3RD FLOOR, DARIEN, CT 06820 |
| OLD HOMESTEAD | 56 NINTH AVENUE, NEW YORK, NY 10011 |
| OLD LANE CAYMAN MASTER FUND, L | ATTN: JONATHAN BARTON, OLD LANE CAYMAN MASTER FUND, L.P., C/O OLD LANE, LP, 500 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10022 |
| OLD LANE HMA MASTER FUND, L.P. | ATTN: JONATHAN BARTON, OLD LANE HMA MASTER FUND, L.P., C/O OLD LANE, LP, 500 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10022 |
| OLD LANE LPA/C OLD LANE FINANCIAL PRD LP | ATTN: JONATHAN BARTON, OLD LANE FINANCIAL PRODUCTS, L.P., C/O OLD LANE, LP, 500 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10022 |
| OLD LANE U.S. MASTER FUND, L.P | ATTN: JONATHAN BARTON, OLD LANE U.S. MASTER FUND, L.P., C/O OLD LANE, LP, 500 PARK AVENUE, 2ND FLOOR, NEW YORK, NY 10022 |
| OLD MERCHANTS HOUSE OF | 29 EAST 4TH STREET, NEW YORK, NY 10003 |
| OLD MUTUAL | OLD MUTUAL PLACE, 2 LAMBETH HILL, LONDON, EC4V 4GG, GB |
| OLD MUTUAL FINANCIAL NETWORK | 1001 FLEET STREET, 7TH FLOOR, BALTIMORE, MD 21202 |
| OLD OAKS COUNTRY CLUB | 3100 PURCHASE ST, PURCHASE, NY 10577 |
| OLD PROFILE | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| OLD REPUBLIC COMPANIES | 307 NORTH MICHIGAN AVE, CHICAGO, IL 60601-8100 |
| OLD TAPPAN FREE LIBRARY ASSOC. | 56 RUSSELL AVENUE, OLD TAPPAN, NJ 07675 |

| Claim Name | Address Information |
|------------|---------------------|
| OLD TROLLEY TOURS OF BOSTON | 380 DORCHESTER AVENUE, SO. BOSTON, MA 02127 |
| OLD YORK HISTORICAL SOCIETY | 207 YORK STREET,P.O. BOX 312, YORK, ME 03909 |
| OLDE FLORIDA GOLF CLUB INC | 9393 VANDERBILT BEACH RD EXT, NAPLES, FL 34120 |
| OLDE MILL INN | 225 RT 202, BASKIN RIDGE, NJ 07920 |
| OLDE MONMOUTH STOCK TRANSFER | 200 MEMORIAL PARKWAY, ATLANTIC HIGHLANDS, NJ 07716 |
| OLDE TOWNE PERSONNEL INC | EMPIRE STATE BUILDING,SUITE 5405, NEW YORK, NY 10118 |
| OLDENBURG, KARL VON | 4885 S. 118TH STREET,SUITE 100, OMAHA, NE 68137 |
| OLDHAM,BENJAMIN C | ROOM 4942 FOUR SEASONS PLACE,FOUR SEASONS,CENTRAL, 106-0045,    CHINA |
| OLDHAM,DOMINIC JOHN | 1903 W. ARMITAGE 2W, CHICAGO, IL 60622 |
| OLDHAM,EDWARD | 124-42 135TH PLACE, SOUTH OZONE PARK, NY 11420 |
| OLDHAM, LUCY | 25 WORDSWORTH ROAD, HIGH WYCOMBE,  HP112UR UNITED KINGDOM |
| OLDS, LOUISA T | FRENCH HOUSE,33 DOVER ROAD, WELLESLEY, MA 02482 |
| OLDS,MICHELE LYNN | 8475 LIVERPOOL CIRCLE, LITTLETON, CO 80125 |
| OLDS,SHARON | 4841 HEIL,POST OFFICE BOX 4137, HUNTINGTON BEACH, CA 92605-4137 |
| OLE FALHOLT | 125 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| OLE FALHOLT | 8 WINDSOR HALL,WESSLEY AVENUE, LONDON,  E16 1XX UNITED KINGDOM |
| OLEA,RAYMOND | 346 SUNRISE ST, PLACENTIA, CA 92870 |
| OLEARY,MICHAEL S | 11659 W BERRY AVE, LITTLETON, CO 80127 |
| OLEG FARBEROV | 2359 W 1 STREET, BROOKLYN, NY 11223 |
| OLEG LANGBORT | 1468 FOREST HILL ROAD, STATEN ISLAND, NY 10314 |
| OLEH Z. MYSKO | 6246 N. LEROY, CHICAGO, IL 60646 |
| OLEKSANDR ISHCHUK | FLAT 216,MAURER COURT,2 JOHN HARRISON WAY, LONDON,ANT,    UNITED KINGDOM |
| OLEKSANDR ISHCHUK | FLAT 216,MAURER COURT,2 JOHN HARRISON WAY, LONDON,ANT,  SE10OSX UNITED KINGDOM |
| OLEKSANDRA ASTAFYEVA | 536 WEST 113TH STREET,APARTMENT 32, NEW YORK, NY 10025 |
| OLEKSANDRA ASTAFYEVA | 449 WEST 48TH STREET,APARTMENT 3W, NEW YORK, NY 10036 |
| OLEKSANDRA ASTAFYEVA | 2054 MC BOX, MIDDLEBURY, VT 053 |
| OLEKSIY NESNOV | 4 FLUDYER STREET, LONDON,  SE13 5RZ UNITED KINGDOM |
| OLENA M. KHRYSTYUK | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OLENA M. KHRYSTYUK | 211 W 56TH STR,APARTMENT 32G, NEW YORK, NY 10019 |
| OLENA M. KHRYSTYUK | 211 W 56TH STREET,APARTMENT 32G, NEW YORK, NY 10019 |
| OLENA M. KHRYSTYUK | 5 W 91ST STR,APARTMENT 3E, NEW YORK, NY 10024 |
| OLENA M. KHRYSTYUK | 295 OCEAN PARKWAY,APARTMENT F10, BROOKLYN, NY 11218 |
| OLENA M. KHRYSTYUK | 125 OCEAN PARKWAY,APARTMENT 3K, NEW YORK, NY 11218 |
| OLENA M. KHRYSTYUK | 21 RIDGE AVENUE,APARTMENT 3A, EVANSTON, IL 60201 |
| OLENINA,NATALIA | 524 6TH AVE.,APT. 2, BROOKLYN, NY 11215 |
| OLES,CATHERINE E. | 510 AMSTERDAM AVENUE,APARTMENT 5A, NEW YORK, NY 10024 |
| OLESKY,EVA | 5 THOMAS JEFFERSON DRIVE, WARREN, NJ 07059 |
| OLESNYCKY, DAMIAN | 400-2E IVY MEADOW LANE, DURHAM, NC 27707 |
| OLEVSKY,KARINA | 1458 EAST 71ST STREET, BROOKLYN, NY 11234 |
| OLEYERE, CHARLES | 101 MAGNOLIA AVE, JERSEY CITY, NJ 07306 |
| OLEYNICK,ROBERT | 30 DEVON TERRACE, KEARNY, NJ 07032 |
| OLGA GORODETSKY | 16 SHAWMONT LANE, STONY BROOK, NY 11790 |
| OLGA GORODETSKY | 3918 SANSOM STREET,3RD FLOOR, PHILADELPHIA, PA 19104 |
| OLGA KOTSUR | KERCHENSKAYA 1A, MOSCOW,  117303 RUSSIAN FEDERATION |
| OLGA LEVINZON | 335 E. 86TH STREET APT. 2B, NEW YORK, NY 10128 |
| OLGA LEVINZON | 4949 GOLF APT. 108, SKOKIE, IL 60077 |
| OLGA LILLIAN MORALES | 21 ERIN LN, SCOTTSBLUFF, NE 69361 |
| OLGA LILLIAN MORALES | 1501 8TH AVE, SCOTTSBLUFF, NE 69361 |
| OLGA LOPUSIEWICZ | 30 RIVER COURT, APT#3305, JERSEY CITY, NJ 07310 |

| Claim Name | Address Information |
|---|---|
| OLGA M SERRATO | 27455 LA CABRA, MISSION VIEJO, CA 92691 |
| OLGA MALKIN | 67 WALL STREET,APARTMENT 4-O, NEW YORK, NY 10005 |
| OLGA MALKIN | 67 WALL STREET,APARTMENT 4-0, NEW YORK, NY 10005 |
| OLGA P. NUNEZ | 1728 CAMPANELLA DR, PERRIS, CA 921 |
| OLGA POWOROZNYK | 37-11 28TH AVENUE, ASTORIA, NY 11103 |
| OLGA RIVAS | 1111BRICKELL BAY DRIVE,APT 1107, MIAMI, FL 33131 |
| OLGA SANTOS CANELLES | FLAT 122,NELL GYWNN HOUSE,SLOANE AVENUE, LONDON,   SW3 3AU UNITED KINGDOM |
| OLGA SANTOS CANELLES | -67 LEXHAM GARDENS, ,  W8 6JJ UNITED KINGDOM |
| OLGA SKRIPNIKOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| OLGA SKRIPNIKOVA | 88 ANN MOSS WAY, LONDON,   SE16 2TL UNITED KINGDOM |
| OLGA TUGOLUKOVA | 1 POOLE STREET,GAINSBOROUGH STUDIOS NORTH BLOCK,FLAT 30, LONDON,   N1 5EB UNITED KINGDOM |
| OLGA USYK | PO BOX 5597, PROVIDENCE, RI 02913 |
| OLGA V. ROGGERO | 1655 SHAFFER STREET, ORANGE, CA 92867 |
| OLGA WALLACE | 16222 121 TERRACE NORTH, JUPITER, FL 33478 |
| OLGA YILDIRAK | FLAT 23 BOYTON HOUSE,WELLINGTON ROAD,ST JOHNS WOOD, LONDON,   NW8 6BS UNITED KINGDOM |
| OLGA YUSMAN | 4-10-6,MEGUROHONCHO, MEGURO-KU, 13 152-0002 JAPAN |
| OLGA ZUBAREVA | 82 INVERNESS TERRACE, LONDON,   W2 3LD UNITED KINGDOM |
| OLGA, JIMENEZ | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| OLGAY BUYUKKAYALI | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| OLGAY BUYUKKAYALI | FLAT 3, 19 CLIVEDEN PLACE, LONDON,   SW1W 8HD UNITED KINGDOM |
| OLIN,WILLIAM B. | 121 SALEM ROAD, WHITE PLAINS, NY 10603 |
| OLINGSCHLAEGER,STEFAN | BASEMENT FLAT,4A YORK GROVE, BRIGHTON, E.SUSX,   BN1 3TT UNITED KINGDOM |
| OLIPHANT,GINGER K. | 1616 W GERMANN RD APT 2042, CHANDLER, AZ 85248 |
| OLIPHANT,SARAH T. | 214 BEVERLY PLACE, DAYTON, OH 45419 |
| OLIS,JENNIFER | 1440 MIDLAND AVENUE,APT 4B, BRONXVILLE, NY 10708 |
| OLIVARES,GEORGINA | 12590 FAIROAKS LANE, RIVERSIDE, CA 92503 |
| OLIVARES,MERCEDES | 490 JANE STREET, FORT LEE, NJ 07024 |
| OLIVAS-GARRIGA,DAISY | 877 BONNIE BRAE LANE, BOILINGBOORK, IL 60440 |
| OLIVE LAI | HUNG HOM, HUNG HOM,   CHINA |
| OLIVE,JENNIFER ELIZABETH | 1215 17TH STREET, MITCHELL, NE 69357 |
| OLIVE,KIM | 148 CHURCH END LANE,RUNWELL, WICKFORD, ESSEX,   SS11 7DN UNITED KINGDOM |
| OLIVEIRA,SOFIA ISABEL DIAS DE | RUA DAS TULIPAS,PEGOES CRUZAMENTO, PEGOES,   2985-213 PORTUGAL |
| OLIVEIUS, GABRIEL M | PAID DETAIL UNIT,ONE POLICE PLAZ, NEW YORK, NY 10038 |
| OLIVER ALLAN VAZ | MAISON AZABUDAI 202,1-3-9 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| OLIVER ALLAN VAZ | #05-432, BLK 361,WOODLANDS AVE 5, ,   730361 SINGAPORE |
| OLIVER BARDOT | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| OLIVER BONACINI RESTAURANTS | CANOE RESTAURANT & BAR,ATTN: DANIELLE DAVIS,2433 YONGE STREET, TORONTO, ONTARIO, CANADA,   M4P 2E7 CANADA |
| OLIVER BONACINI RESTAURANTS | CANOE RESTAURANT & BAR,ATTN: DANIELLE DAVIS, HD OF PRIVATE DINING,2433 YONGE STREET, TORONTO, ONTARIO, CANADA,   M4P 2E7 CANADA |
| OLIVER C HALLSWORTH | 36 SANDRIDGE ROAD, ST ALBANS,   AL1 4AS UK |
| OLIVER C HALLSWORTH | 36 SANDRIDGE ROAD, ST ALBANS,HERTS,   AL1 4AS UNITED KINGDOM |
| OLIVER CARTER | DOWNING COLLEGE,REGENT STREET, CAMBRIDGE,CAMBS,   CB2 1DQ UNITED KINGDOM |
| OLIVER COOKE | 32 PRIOR STREET, LONDON,   SE10 8SF UNITED KINGDOM |
| OLIVER COPPLESTONE | 49 CANDAHAR ROAD, LONDON,   SW11 2QA UK |
| OLIVER COPPLESTONE | 49 CANDAHAR ROAD, LONDON,   SW11 2QA UNITED KINGDOM |
| OLIVER GROUP, LLC | C/O SARAH LENTI,700 13 STREET NW,SUITE 500, WASHINGTON, DC 20005 |

| Claim Name | Address Information |
|---|---|
| OLIVER GROUP, LLC | PO BOX 50102, CLAYTON, MO 63105 |
| OLIVER GROUP, LLC | 400 BROADWAY, CAPE GIRARDEAU, MO 65701 |
| OLIVER HOLT | 36 LIVINGSTONE ROAD, BATH, , SOMER., BA2 3PH UNITED KINGDOM |
| OLIVER KOK | LINDENSTRASSE 19, FRANKFURT, HE 60325 GERMANY |
| OLIVER KOK | 25 BANK STREET, LONDON, E14 5LE UK |
| OLIVER KOK | 25 BANK STREET, LONDON, E14 5LE UNITED KINGDOM |
| OLIVER M. BUDDE | 2930 COTE HILL ROAD, MORRISVILLE, VT 05661 |
| OLIVER MOSS | D4.18 DERHILL TERRACE, WESTWOOD B, UOB, BATH, BA2 7JY UNITED KINGDOM |
| OLIVER P AMNUAYPHOL | 30 ALGONA DR., VANCOUVER, WA 98661 |
| OLIVER PAPRANIKU ASSOCIATES INC. | 481 EIGHTH AVENUE, SUITE 919, NEW YORK, NY 10001 |
| OLIVER PERRY | 9 BRAY CRESENT, ROTHERHITHE, LONDON, E16 6AN UNITED KINGDOM |
| OLIVER PHILLIPS | 6320 MAIN STREET, HOUSTON, TX 77005 |
| OLIVER PRESTON CARTOONS | PARK FARM STUDIOS, BEVERSTON, TETBURY, GL8 8TT UNITED KINGDOM |
| OLIVER SAUER | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| OLIVER SINGH | AUBRIGSTRASSE 23B, THALWIL, ZH 8800 SWITZERLAND |
| OLIVER SINGH | 25 BANK STREET, LONDON, E14 5LE UNITED KINGDOM |
| OLIVER SINGH A | TALSTRASSE 82, ZURICH, 8021 SWITZERLAND |
| OLIVER SINGH B | TALSTRASSE 82, ZURICH, 8021 SWITZERLAND |
| OLIVER TOMASZCZYK | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON, E14 5LE UK |
| OLIVER TOMASZCZYK | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| OLIVER TREGONING | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| OLIVER WAINWRIGHT | 54 MARGARET DRIVE, SOMERSET, NJ 08873 |
| OLIVER WILSON | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| OLIVER WIMMER | APPARTMENT 3327, FOUR SEASONS PLACE, NO. 8 FINANCE STREET, HONG KONG, CENTRAL CHINA |
| OLIVER WIMMER | APPARTMENT 4727, FOUR SEASONS PLACE, NO. 8 FINANCE STREET, HONG KONG, CENTRAL CHINA |
| OLIVER WIMMER | FLAT 6L, ERBA SERVICED APARTMENTS, 284 QUEEN'S ROAD CENTRAL, CENTRAL, HONG KONG |
| OLIVER WIMMER | FLAT 6L, ERBA SERVICED APARTMENTS, 284 QUEEN'S ROAD CENTRAL, , HONG KONG |
| OLIVER WIMMER | 1 FAIRMONT AVENUE, FLAT D 729, NEW PROVIDENCE WHARF, LONDON, E14 9PL UNITED KINGDOM |
| OLIVER WYMAN AND COMPANY LLC | 99 PARK AVENUE 5TH FLOOR, NEW YORK, NY 10016 |
| OLIVER WYMAN AND COMPANY LLC | POST OFFICE BOX 3800-28, BOSTON, MA 02241 |
| OLIVER, STEVEN | 1909 DWIGHT WAY - APT 5, BERKELEY, CA 94704 |
| OLIVER, ENAYAT W. | 1810 TILLIEWOOD TRAIL, MARIETTA, GA 30066 |
| OLIVER, JAROD S | 5456 PERNOD AVE, ST. LOUIS, MO 63139 |
| OLIVER, MARC A. | 4 BAYSIDE VILLAGE, APARTMENT 403, SAN FRANCISCO, CA 94107 |
| OLIVER, MARGARET M | 5402 GOLDEN CURRANT WAY, PARKER, CO 80134 |
| OLIVER, MARIAN | 115 BOOTH ROAD, COLINDALE, LONDON, NW9 5JU UNITED KINGDOM |
| OLIVER, MICHAEL | 1604 WESTERVELT AVENUE, BALDWIN, NY 11510 |
| OLIVER, SONYA LYNNE | 660 LONGFELLOW AVENUE, HERMOSA BEACH, CA 90254 |
| OLIVER, TONY | FLAT D, 144 ELGIN AVE, MADIA VALE, GT LON, W92NT UNITED KINGDOM |
| OLIVERI, ANNE-MARIE | 40 THE RIDINGS, KIDLINGTON, OXFORD, OXON, UNITED KINGDOM |
| OLIVIA BELL | 10 GROVE ROAD, HAZLEMERE, BUCKS, HP15 7QY UNITED KINGDOM |
| OLIVIA CIARDI | APARTMENT 1, 319 SOUTH 41ST STREET, PHILADELPHIA, PA 19104 |
| OLIVIA D'SOUZA | A-106, DUTTAKRUPA BLDG, KHEDGULLI, OFF GOKHALE RD, NEAR RAVINDRANATYA MANDIR, DADAR (W), DADAR (W), MUMBAI, 400025 INDIA |
| OLIVIA D'SOUZA | A-106, DUTTAKRUPA BLDG, KHEDGULLI, OFF GOKHALE RD, NEAR RAVINDRANATYA MANDIR, DADAR (W), DADAR (W), MUMBAI, 400028 INDIA |

| Claim Name | Address Information |
| --- | --- |
| OLIVIA FLEISCHMANN | 395 MT.AIRYHARBOURTON RD., LAMBERTVILLE, NJ 08530 |
| OLIVIA I DE LA GARZA | 2923 MYERWOOD, CARROLTON, TX 75007 |
| OLIVIA I DE LA GARZA | 4341 HORIZON NORTH PKWY APT 1134, DALLAS, TX 75287 |
| OLIVIA JENNINGS | 176 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| OLIVIA JIN | 123 GOLDERS GREEN ROAD, LONDON,   NW11 8HP UNITED KINGDOM |
| OLIVIA KALOCSAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| OLIVIA KALOCSAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| OLIVIA KWEE | 23 MOSQUE STREET,16B, HONG KONG,   HONG KONG |
| OLIVIA KWEE | 5 JURONG EAST ST. 32,#02-07, ,  609479 SINGAPORE |
| OLIVIA KYI PHYU | 41E DARTMOUTH ROAD, LONDON,   NW2 4ET UNITED KINGDOM |
| OLIVIA KYI PHYU | 2 CHAMPION ROAD, UPMINSTER,ESSEX,   RM14 2SY UNITED KINGDOM |
| OLIVIA KYI PHYU | 370 W 30TH STREET,PH-A, NEW YORK, NY 10001-2771 |
| OLIVIA KYI PHYU | 306 EAST 80TH STREET,APARTMENT 1D, NEW YORK, NY 10021 |
| OLIVIA LEVINE | BEEKMAN TOWER HOTEL,3 MITCHELL PLACE, NEW YORK, NY 10017 |
| OLIVIA LEVINE | 095 ADAMS MAIL CENTER,26 PLYMPTON STREET, CAMBRIDGE, MA 02138 |
| OLIVIA LEVINE | 168 BOLLING ROAD, ATLANTA, GA 30305 |
| OLIVIA LUA | 555 WEST 151ST STREET,APT 64, NEW YORK, NY 10031 |
| OLIVIA LUNGILE JAMELA | 721 COWBOYS PARKWAY,APT 2058, IRVING, TX 75063 |
| OLIVIA LUNGILE JAMELA | 900 1/2 R STREET, GERING, NE 69341 |
| OLIVIA LUNGILE JAMELA | 602 E 18TH STREET, SCOTTSBLUFF, NE 69361 |
| OLIVIA MAURO | 201 WEST 85TH ST. APT 3A, NEW YORK, NY 10024 |
| OLIVIA MAURO | 3820 LOCUST WALK,BOX 17, PHILADELPHIA, PA 19104 |
| OLIVIA MS BELLIENI | PIAZZA SAN FRANCESCO 9, MILAN, AN 60121 ITALY |
| OLIVIA MS BELLIENI | 18 COOPERS LODGE 4 THREE OAK LANE, ,   SE1 2NZ UNITED KINGDOM |
| OLIVIA MS BELLIENI | 109 CINNAMON WHARF,SHAD THAMES, LONDON,   SE1 2YJ UNITED KINGDOM |
| OLIVIA MS BELLIENI | 165 GREAT DOVER STREET, LONDON,   SE1 4XA UNITED KINGDOM |
| OLIVIA MULLIGAN | APARTMENT 19,BLACKHALL SQAURE,N BRUNSWICK STREET, DUBLIN,   7 IRELAND |
| OLIVIA WHAI SHIN TANG | FLAT 23, PIERHEAD WHARF,69 WAPPING HIGH STREET, ,   E1W 2YF UNITED KINGDOM |
| OLIVIER & MUNDY LLP | COUNSEL TO CARLTON ENERGY GROUP,MUSKEG OIL CO, AND NEWCO,1414 W. CLAY, HOUSTON, TX 77019 |
| OLIVIER & MUNDY LLP | COUNSEL TO CARLTON ENERGY GROUP,MUSKEG OIL CO, AND NEWCO,1415 W. CLAY, HOUSTON, TX 77020 |
| OLIVIER BINET | FLAT 1,36 SOUTHWICK STREET, LONDON,   W2 1JQ UK |
| OLIVIER BINET | FLAT 1,36 SOUTHWICK STREET, LONDON,ANT,   W2 1JQ UNITED KINGDOM |
| OLIVIER BOSSARD | 14 ABERDARE GARDENS,SOUTH HAMPSTEAD, LONDON,ANT,   NW6 3PY UNITED KINGDOM |
| OLIVIER BOUE | 34,WATERY LANE, ,   SW20 9AD UNITED KINGDOM |
| OLIVIER BOUE | FLAT 5,5 TALBOT SQUARE, ,   W2 1TR UNITED KINGDOM |
| OLIVIER CHENG CATERING & EVENTS | 12-16 VESTRY STREET, NEW YORK, NY 10013 |
| OLIVIER CHRISTOPHE RIGAUD | 3BIS RUE NEUVE THIERRY, VILLE D'AVRAY,   92410 FRANCE |
| OLIVIER DELAHAYE | 1500 HUDSON STREET,APT 2-I, HOBOKEN, NJ 07030 |
| OLIVIER DURANTEL | 330 WEST 58TH STREET APT 17A, NEW YORK, NY 10019 |
| OLIVIER FLORIN | PAIRS JIYUGAOKA #403,5-38-11, OKUSAWA, SETAGAYA-KU, 13 158-0083 JAPAN |
| OLIVIER HEQUET | 9 UNION STREET, LONDON,   N1 7DH UNITED KINGDOM |
| OLIVIER SCIALOM | 45, RUE DE LISBONNE, PARIS, 01 75008 FRANCE |
| OLIVIER SCIALOM | 45, RUE DE LISBONNE, PARIS, 75 75008 FRANCE |
| OLIVIER ZERBIB | 39 AVENUE DUQUESNE, PARIS,   75007 FRANCE |
| OLIVIER, GERREL | 25 NORTH STREET, RANDOLPH, MA 02368 |
| OLIVIER, GERREL | 25 NORTH STREET, RUNDOLPH, MA 02368 |
| OLIVIER,HELMUT | UNTERER MITTELWEG 39, BAD HOMBURG, HE D61352 GERMANY |

| Claim Name | Address Information |
|---|---|
| OLIVIER,STEPHANIE | FLAT 41,1 PRINCE OF WALES ROAD, LONDON, GT LON,  NW5 3LW UNITED KINGDOM |
| OLIVO,ARELIS | 61 BLEECKER STREET, BROOKLYN, NY 11221 |
| OLLIG,CHRISTIAN | 310 WEST 52ND STREET,APARTMENT 33A, NEW YORK, NY 10019 |
| OLLQUIST,THOMAS A. | 190 BEDELL AVENUE, WEST HEMPSTEAD, NY 11550 |
| OLLUKARAN,FREJIN JOHN | B/4, 701, HIGHLAND PARK CHS,MULUND COLONY,MULUND(W), MUMBAI, MH 400082 INDIA |
| OLMEDA-MCVEIGH,LESLIE | 15 W. 103RD ST,APT 4C, NEW YORK, NY 10025 |
| OLMO,GISSEL | 446 WEST 49STREET,APT 3D, NEW YORK, NY 10019 |
| OLNEY HEADWEAR LTD | 106 OLD BEDFORD ROAD, LUTON,  LU2 7PD UK |
| OLNEY HEADWEAR LTD | 106 OLD BEDFORD ROAD, LUTON, BEDS,  LU2 7PD UNITED KINGDOM |
| OLPHIE,RONALD R. | 1169 SOUTH PLYMOUTH CT.,#307, CHICAGO, IL 60605 |
| OLS OFFICE PARTNERS LP | C\O BRANDYWINE REALTY TRUST,PO BOX 8538-363, PHILADELPHIA, PA 19171 |
| OLSEN FINANCIAL TECHNOLOGIES GMBH | SEEFELDSTRASSE 233, ZURICH,  8008 SWITZERLAND |
| OLSEN GLOBAL MARKETS | P.O. BOX 3902, JERSEY CITY, NJ 07303 |
| OLSEN, EIRIK | 11 ELLERY ST,APT 6, CAMBRIDGE, MA 02138 |
| OLSEN,ALEXANDER | 229 FAIRMONT CT, NASHVILLE, TN 37203 |
| OLSEN,ARNE K | 40 OLD FARMERS ROAD, LONG VALLEY, NJ 07853 |
| OLSEN,ARTHUR | 7A MONTICELLO DRIVE, WHITING, NJ 08759 |
| OLSEN,KARA | 40 OLD FARMERS ROAD, LONG VALLEY, NJ 07853 |
| OLSEN,MORTEN | 15 GLEDHOW GARDENS,BASEMENT FLAT, LONDON, GT LON,  SW5 0AY UNITED KINGDOM |
| OLSEN,ROBERT T. | 7101 SHORE RD.,APT. 5H, BROOKLYN, NY 11209 |
| OLSEN,SARAH A. | 5 TUDOR CITY PLACE,APT 523, NEW YORK, NY 10017 |
| OLSEN,TODD | 4602 MARBLEHEAD BAY DR., OCEANSIDE, CA 92057 |
| OLSENS | 47 ESPLANADE,ST HELIER, JERSEY,  JE1 0BD UK |
| OLSENS | 47 ESPLANADE,ST HELIER, JERSEY,  JE1 0BD UNITED KINGDOM |
| OLSHAN GRUNDMAN FROME | ROSENZWEIG & WOLOSKY LLP,505 PARK AVENUE,AS ESCROW AGENT FOR CLAIMANTS, NEW YORK, NY 10022 |
| OLSHAN GRUNDMAN FROME | PARK AVE. TOWER,65 E. 55TH ST,AS ESCROW AGENT, NEW YORK, NY 10022 |
| OLSHAN,WILLIAM A. | 337 SACKETT STREET APT #1, BROOKLYN, NY 11231 |
| OLSKAIA,MARIA | 61 ALMOND CT., SAN RAFAEL, CA 94903 |
| OLSOFF,CHARLOTTE | 10560-B LADY PALM LANE, BOCA RATON, FL 33498 |
| OLSON ELECTRONICS LIMITED | 490 HONEYPOT LANE, STANMORE, HA7 1JX UK |
| OLSON ELECTRONICS LIMITED | 490 HONEYPOT LANE, STANMORE, MDDSX,  HA7 1JX UNITED KINGDOM |
| OLSON GLOBAL MARKETS | PO BOX 3902, JERSEY CITY, NJ 07302 |
| OLSON MOBECK & ASSOCIATES | ATTN: BILL DEROSA,35 COLD SPRING ROAD,SUITE 111, ROCKY HILL, CT 06067 |
| OLSON, ERIC | 495 LYMAN HILLS DR, CHARLOTTESVILLE, VA 22902 |
| OLSON,ANDREA | 8337 112TH STREET SE, CLEAR LAKE, MN 55319 |
| OLSON,ANMARIE | 124 CENTER AVENUE, CHATHAM, NJ 07928 |
| OLSON,BLAINE E | 5148 SHELBY DRIVE, CASTLE ROCK, CO 80104 |
| OLSON,BRETT W | 174 MARSHALL RIDGE ROAD, NEW CANAAN, CT 06840 |
| OLSON,HERBERT A. | 5946 E PEAK VIEW, CAVE CREEK, AZ 85331 |
| OLSON,JACOB S. | 22 RIVER TERRACE,APT 27H, NEW YORK, NY 10282 |
| OLSON,KATHLEEN F | 50175 WOODSTOCK DRIVE, MITCHELL, NE 69357 |
| OLSON,KEVIN R. | 8337 112TH ST SE, CLEAR LAKE, MN 55319 |
| OLSON,KIRK SALTON | 2606 S ENSENADA WAY, AURORA, CO 80013 |
| OLSON,LUANNE C.L. | 1900 BROOKDALE AVENUE, LA HABRA, CA 90631 |
| OLSON,NACHAELE HANNAH | 9663 LAMERIA DRIVE, HIGHLANDS RANCH, CO 80130 |
| OLSON,PETER C. | 13740 N.W. BURTON STREET, PORTLAND, OR 97229 |
| OLSON,SHELBY LYNN | 1806 2ND AVE, SCOTTSBLUFF, NE 69361 |
| OLSSON,CHIHARU TANAKA | 2F,19 HORIZON DRIVE,CHUNG HOM KOK, HONG KONG,  CHINA |

| Claim Name | Address Information |
|---|---|
| OLSSON,MARIAH | FLAT 1,DUNCAN HOUSE,7-9 FELLOWS RD, LONDON, GT LON,  NW3 3LZ UNITED KINGDOM |
| OLSWANG | 90 HIGH HOLBORN, LONDON,   WC1V 6XX UK |
| OLSWANG | 90 HIGH HOLBORN, LONDON,   WC1V 6XX UNITED KINGDOM |
| OLTHOF,ANGELIQUE T | ,GANTELLAAN, PIJNACKER,  2642JA NETHERLANDS |
| OLTZ,BRENT | 27 ST. MORITZ STREET, ALISO VIEJO, CA 92656 |
| OLUBORI,OLUMAYOWA | 2149 BROADSTONE DR, PLANO, TX 75025 |
| OLUBUNMI OLUSEUN ASAOLU | 10 FERRY HOUSE,HIGH HILL ESTATE,HARRINGTON HILL, LONDON,   E5 9HD UNITED KINGDOM |
| OLUDEMILADE OMOYEME ADETIBA | 37 TOWNCOURT CRESENT,PETTS WOOD,ORPINGTON, KENT,  BR5 1PH UNITED KINGDOM |
| OLUFEMI,MOROUNKE | 58 KNIGHTS MANOR WAY,DARTFORD, KENT, KENT,  DA1 5SR UNITED KINGDOM |
| OLUMAYOWA O. AJAYI | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| OLUMAYOWA O. AJAYI | 15 CLIFF STREET,4A, NEW YORK, NY 10038 |
| OLUMAYOWA O. AJAYI | 15 CLIFF STREET,APARTMENT 4A, NEW YORK, NY 10038 |
| OLUMAYOWA O. AJAYI | DUKE UNIVERSITY,PO BOX 99646, DURHAM, NC 27708 |
| OLUMAYOWA O. AJAYI | 3830 BENCHMARK DR., ATLANTA, GA 30349 |
| OLUMAYOWA O. AJAYI | 3830 BENCHMARK DRIVE, COLLEGE PARK, GA 30349 |
| OLUMAYOWA OLUBORI | 721 WEST MITCHELL CIRCLE, ARLINGTON, TX 76013 |
| OLUMIDE THOMPSON | FLAT 11,315 HARROW ROAD, LONDON,   W9 3RJ UNITED KINGDOM |
| OLUSEGUN ABIODUN AINA | 422 EAST 83RD STREET,APARTMENT 3D, NEW YORK, NY 10028 |
| OLUSEGUN ABIODUN AINA | 423 WHITNEY,APARTMENT 16, NEW HAVEN, CT 06511 |
| OLUSOGA,OLUSEYE | ROOM 5,FLAT 2,TATE BATTERSEA COURT, UNIVERSITY OF SURR, GUILFORD,   UNITED KINGDOM |
| OLUWAFEMI BADEJI | 50 MURRAY STREET,APARTMENT 318, NEW YORK, NY 10007 |
| OLUWATIMILEHIN ADELAJA | 40 EDNAM HOUSE,LATONA ROAD, LONDON,   SE15 6SF UNITED KINGDOM |
| OLUWATOSIN OJELADE | 33,THE LOCK, STRATFORD,   E15 2QB UNITED KINGDOM |
| OLYMPIAD SIGNS LIMITED | UNIT 7, DORMA TRADING PARK,STAFFA ROAD,LEYTON, LONDON,   E10 7QX UNITED KINGDOM |
| OM LONDON EXCHANGE LIMITED | 131 FINSBURY PAVEMENT, LONDON,   EC1Y 1AA UK |
| OM LONDON EXCHANGE LIMITED | 131 FINSBURY PAVEMENT, LONDON,   EC1Y 1AA UNITED KINGDOM |
| OM SAI HOTELS AND RESTAURANTS | SHIVAI DONGRE INDUSTRIAL ESTATE,89 ANDHERI KURLA ROAD,SAKINAKA, MUMBAI, 400072 INDIA |
| OMAHA BOTANICAL CENTER INC | 100 BANCROFT STREET, OMAHA, NE 68108 |
| OMAIRA PACHECO | 150 EAST 39TH STREET,APARTMENT 1405, NEW YORK, NY 10016 |
| OMAIRA PACHECO | 100 MAIDEN LANE,APARTMENT 1401, NEW YORK, NY 10038 |
| OMAIRA PACHECO | 1130 11TH STREET,APARTMENT 6G, MIAMI BEACH, FL 33139 |
| OMALLEY, TERENCE | 190 EAST 7TH STREET,APARTMENT 510, NEW YORK, NY 10009 |
| OMAM,BAYZID | 59-21 CALLOWAY STREET,APT. 5T, CORONA, NY 11368 |
| OMAR ABUKHADRA | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| OMAR ABUKHADRA | 44 HANOVER HOUSE,ST JOHN'S WOOD HIGH STREET, LONDON,   NW8 7DY UNITED KINGDOM |
| OMAR AHMED | 620 E MAIN ST,APT 7F, JEFFERSON VALLEY, NY 10535 |
| OMAR CRESPO | 10830 LAKE SAINT CHARLES BLVD, RIVERVIEW, FL 33569 |
| OMAR GONZALEZ | TOP FLOR FLAT,38 SPRINGFIELD ROAD, BRIGHTON,E.SUSX,  BN1 6DA UNITED KINGDOM |
| OMAR I. GZOULI | 235 WEST 48TH STREET,#34M, NEW YORK, NY 10036 |
| OMAR K DINAR | 411 WEST 45TH STREET,APARTMENT # 7, NEW YORK, NY 10036 |
| OMAR M ABDELLAOUI | GARDEN FLAT,16 BARCLAY ROAD, LONDON,   SW6 1EH UK |
| OMAR M ABDELLAOUI | GARDEN FLAT,16 BARCLAY ROAD, LONDON,   SW6 1EH UNITED KINGDOM |
| OMAR MASROOR AHMAD IQBAL | 149 SEAFORTH AVENUE,NEW MALDEN, ,SURREY,  KT3 6JW UNITED KINGDOM |
| OMAR MASROOR AHMAD IQBAL | 4 CLONMORE STREET,SOUTHFIELDS, ,  SW18 5EX UNITED KINGDOM |
| OMAR NAEEM SOOMRO | 47 BLEMUNDSBURY HOUSE,DOMBEY STREET, LONDON,   WC1N 3PF UNITED KINGDOM |
| OMAR OMARI | 11 ACACIA ROAD,ST JOHNS WOOD, LONDON,   NW8 6AN UK |
| OMAR OMARI | 11 ACACIA ROAD,ST JOHNS WOOD, LONDON,   NW8 6AN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OMAR OMARI | 11 ACACIA ROAD, ,  NW8 6AN UNITED KINGDOM |
| OMAR R. QUREISHI | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| OMAR SHAHZAD | 12 CUSCADEN WALK,#11-02 FOUR SEASONS PARK, ,  SINGAPORE |
| OMAR SHAHZAD | 12 CUSCADEN WALK,#11-02 FOUR SEASONS PARK, ,  249694 SINGAPORE |
| OMAR SHAHZAD | 2A CABLE ROAD, ,  249903 SINGAPORE |
| OMAR STEVENS | 17 FORT GEORGE HILL,APT. 11-H, NEW YORK, NY 10040 |
| OMAR TUCKER | 748 EAST 39TH STREET, BROOKLYN, NY 11210 |
| OMAR WILLIAM GRAHAM JR. | 2219 S 24TH AVE, BROADVIEW, IL 60155 |
| OMAR,LELA A. | 10200 PARK MEADOWS DR,#1933, LITTLETON, CO 80124 |
| OMARI J DOUGLAS-HALL | 333 E 102 ST,APT 238, NEW YORK, NY 10029 |
| OMARI J DOUGLAS-HALL | P O BOX 203640, NEW HAVEN, CT 06520 |
| OMARI J DOUGLAS-HALL | 142 LUCERNE BLVD, CHERRY HILL, NJ 08003 |
| OMARI PALMER | 1275 15 STREET,APT 9-O, FORT LEE, NJ 07024 |
| OMARI PALMER | 1359 15 STREET, FORT LEEE, NJ 07024 |
| OMARI,OMAR | 11 ACACIA ROAD,ST JOHN'S WOOD, LONDON, GT LON,  NW8 6AN UNITED KINGDOM |
| OMB LIMITED PARTNER LTD. | 399 PARK AVENUE 11TH FLOOR, NEW YORK, NY 10022 |
| OMBE,ENIYE | 42A CEDAR LANE, HIGHLAND PARK, NJ 08904 |
| OMEGA ASSOCIATES | , MUMBAI,    INDIA |
| OMEGA ASSOCIATES | 514, DALAMAL TOWERS,NARIMAN POINT, MUMBAI,  400021 INDIA |
| OMEGA ASSOCIATES | OLYMPIA CENTRAL AVENUE,HIRANANDANI GARDENS, POWAI MUMBAI INDIA,  400076 INDIA |
| OMEGA RISK MANAGEMENT,LLC | 205 MCKINLEY TERRACE, CENTAPORT, NY 11721 |
| OMEGA TRANSPORTATION, INC | LUXURY LIMOUSINE & SEDAN SERVICE,7108 DE SOTO AVENUE  SUITE 202, CANOGA PARK, CA 91303 |
| OMEGA TRANSPORTATION, INC | 21777 VENTURA BOULEVARD,SUITE 218, WOODLAND HILLS, CA 91364 |
| OMEN | 38 RUE DE VILLIERS, LEVALLOIS-PERRET, 92 92300 FRANCE |
| OMER AKYOL | 7 CARLTON HILL, LONDON,ANT,  NW8 0JX UNITED KINGDOM |
| OMER AKYOL | 10 ST JOHNS WOOD TERRACE, LONDON,  NW8 6JJ UNITED KINGDOM |
| OMER KARABARDAK | 25 BANK STREET,LONDON, LONDON,  E14 5LE UNITED KINGDOM |
| OMER LATIF | 124 STARLIGHT DRIVE, SAN MATEO, CA 94402 |
| OMER MUHAMMAD SULEMAN | FLAT 162 CITY VIEW,AXON PLACE, ILFORD,ESSEX,  IG1 1NL UNITED KINGDOM |
| OMER SAEED | FLAT 95, CENTRAL HOUSE,32-66 HIGH STREET,STRATFORD, LONDON,  E15 2NY UNITED KINGDOM |
| OMER SAEED | FLAT B 504-6,SIDNEY WEBB HOUSE,159 GREAT DOVER STREET, LONDON,  SE1 4WW UNITED KINGDOM |
| OMGEO | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,  EC3N 1DL UK |
| OMGEO | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,  EC3N 1DL UNITED KINGDOM |
| OMGEO K.K. | PALACESIDE BLDG,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,  100-0003 JAPAN |
| OMGEO K.K. | PALACESIDE BLDG,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO, 13 100-0003 JAPAN |
| OMGEO LLC | NY OFFICE CASH RECEIPT DEPT,55 WATER ST 49TH FL, NEW YORK, NY 10041 |
| OMGEO LLC | ATTN:LAURIE CAMPBELL,22 THOMSON PLACE, BOSTON, MA 02210 |
| OMGEO LLC | 2967 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| OMGEO PTE LTD | 80 ROBINSON ROAD 15-00,SINGAPORE, ,  068898 SINGAPORE |
| OMGEO-ALERT & OASYS | 55 WATER STREET, 48TH FLOOR, NEW YORK, NY 10041 |
| OMICRON CONSULTING INC | 1700 MARKET STREET,SUITE 2000, PHILADELPHIA, PA 19103 |
| OMM OFFICE SUPPLIES LIMITED | OMM HOUSE, BOW EXCHANGE,YEO STREET, LONDON,  E3 3QR UNITED KINGDOM |
| OMMO CLARK | 53 EROS ROAD,CATFORD, LONDON,  SE6 2EG UNITED KINGDOM |
| OMNI BERKSHIRE PLACE | 21 EAST 52ND STREET, NEW YORK, NY 10022 |
| OMNI HOTEL DALLAS PARKWEST | 1590 LBJ FREEWAY, DALLAS, TX 75234 |
| OMNI MANDALAY HOTEL | 221 EAST LAS COLINAS BOULEVARD, IRVING, TX 75039 |
| OMNI NEW HAVEN HOTEL @ YALE | 155 TEMPLE  STREET, NEW HAVEN, CT 06510 |

| Claim Name | Address Information |
|---|---|
| OMNI RECRUITING INC | 275 MADISON AVENUE,17TH FLOOR, NEW YORK, NY 10016-1190 |
| OMNI SAN FRANCISCO HOTEL | 500 CALIFORNIA STREET, SAN FRANCISCO, CA 94104 |
| OMNI WEST PALM BEACH HOTEL | 1601 BELVEDERE RD,SERVICE CENTRE ASSOC LTD, WEST PLAM BEACH RD, FL 33406 |
| OMNIDOX LC | 920 MAIN STREET,SUITE 115, KANSAS CITY, MO 64105 |
| OMNISIGNS | P.O. BOX 31798, DUBAI,    UNITED ARAB EMIRATES |
| OMORI YUKA | KYOTO,KYOTO, KYOTO,    JAPAN |
| OMORI YUKA | KYOTO,KYOTO, KYOTO, 26   JAPAN |
| OMOTO,ATSUSHI | 19A LEIGHTON HILL BLCK 9,2B BROADWOOD RD, HAPPY VALLEY, H,    HONG KONG |
| OMOTO,KAZUYA | 1-12-3,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| OMR SYSTEMS | CN859,ATTN:  ACCOUNTS RECEIVABLE, PRINCETON, NJ 08542-0859 |
| OMRI BEER | 1-3-38 ROPPONGI,ARK TOWERS #W401, MINATO-KU, 13 106-0032 JAPAN |
| OMRI BEER | 183 DUANE STREET, NEW YORK, NY |
| OMRI BEER | 183 DUANE STREET, NEW YORK, NY 10013 |
| OMURTAG,AHMET | 70 LASALLE STREET,APT 12B, NEW YORK, NY 10027 |
| OMX | COPENHAGEN STOCK EXCHANGE,P.O. BOX 1040, DK-1007 COPENHAGEN K.,    DENMARK |
| OMX | ATTN:PETER BELLING,COPENHAGEN STOCK EXCHANGE,P.O. BOX 1040, COPENHAGEN K., 1007 DENMARK |
| OMX | HELSINKI STOCK EXCHANGE, LTD,P.O. BOX 361, HELSINKI, FINLAND,   00131 FINLAND |
| OMX EXCHANGES OY | P.O. BOX 361, HELSINKI,   00131 FINLAND |
| OMX NORDIC EXCHANGE | ATTN:CLAUS THORBALL, BERIT LORENZEN,POSTBOX 1040, 1007 COPENHAGEN K,    DK |
| OMX NORDIC EXCHANGE | SE-105 78, STOCKHOLM,  SE10578 SWEDEN |
| OMX NORDIC EXCHANGE | 1 LIBERTY PLZ,STE 4900, NEW YORK, NY 10006-1400 |
| OMX NORDIC EXCHANGE HELSINKI OY | P.O. BOX 361, HELSINKI,   00131 FINLAND |
| ON CALL EMPLOYEE SOLUTIONS,INC | 101 WEST A - SUITE 650, SAN DIEGO, CA 92101 |
| ON CAMPUS RECRUITING SERVICES | 3718 LOCUST WALK,WHARTON GRADUATE DIVISION,ROOM 96 MCNEIL BLDG, PHILADELPHIA, PA 19104-6209 |
| ON DEMAND SEDAN & LIMOUSINE | 4675 WYNN ROAD, LAS VEGAS, NV 89103 |
| ON FINANCE SA | VIA PERI 9D, LUGANO,  CH6900 SWITZERLAND |
| ON LOCATION CONFERENCES | 64 CLAPHAM COMMON NORTH SIDE, LONDON, GT LON,  SW4 9SB UNITED KINGDOM |
| ON NA MA | RM 2012 CHEUNG TUNG HSE,TUNG TAU, ,    HONG KONG |
| ON NA MA | RM 2012 CHEUNG TUNG HSE,TUNG TAU ESTATE, ,    HONG KONG |
| ON POINT EXECUTIONS, LLC | 14 WALL ST., 20TH FLOOR, NEW YORK, NY 10005 |
| ON POINT EXECUTIONS, LLC | 40 WALL ST, 34TH FLOOR, NEW YORK, NY 10005 |
| ON POINT EXECUTIONS, LLC | P.O. BOX 3433,CHURCH STREET STATION, NEW YORK, NY 10008-3433 |
| ON SIGHT | 14/15 BERNERS STREET, LONDON,  W1T 3LJ UNITED KINGDOM |
| ON THE WALL GALLERY, (DUBLIN) LTD. | (OR KERLIN GALLERY),JOHN KENNEDY, DIRECTOR,ANNE'S LANE, SOUTH ANNE STREET, ACCOUNT NO. T220  DUBLIN 2,   IRELAND |
| ON YOUR FEET PROJECT | 230 WEST 99TH STREET- SUITE 3E, NEW YORK, NY 10025 |
| ON, LO YUET / YIN, MA HING | FLT A 25/F BLK 3 SCENIC VIEW,63 FUNG SHING ST,  ACCOUNT NO. XS0350116843  NGAU CHI WAN KLN,   HONG KONG |
| ON-LINE COMPUTER PRODUCTS | 672 PLEASANT STREET, NORWOOD, MA 02062 |
| ON-NET SURVEILLANCE SYSTEMS INC. | ROUTE 59, SUFFERN, NY 10901 |
| ON-RAMPS SERVICES LLC | 302 WEST 86TH STREET,SUITE 5C, NEW YORK, NY 10024 |
| ON-SITE SOURCING INC | P.O.BOX 75495, BALTIMORE, MD 21275 |
| ON-SITE SOURCING INC | 2016 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| ON24 | 31 HOWARD STREET,4TH FLOOR, NEW YORK, NY 10013 |
| ONABULE,AYOKULEHIN ABIDEMI | APARTMENT 7,93 GILFORD HOUSE,CLEMENT ROAD, ILFORD, ESSEX,  IG1 1BE UNITED KINGDOM |
| ONAIR INTERNATIONAL SRL | VIALE DELL AVIAZION 65, MILANO  ITALY 20138,   ITALY |
| ONAKAN SATTUKUTTY,C. RAVINDRAN | 24 PEARMAN ST,SOUTHBANK, LONDON,  SE17RB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ONAMA S.P.A. | VIA DEGLI OLIVETANI, 420123, MILAN,  420123 ITALY |
| ONAWAY CAMP TRUST | P.O. BOX 4064, ALBANY, NY 12204 |
| ONDECK CHARTERS LTD | TOWN CHAMBERS,10 LIND STREET, RYDE, IOW,  PO33 2NQ UNITED KINGDOM |
| ONDREICKA, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ONDREJ CISTECKY | 00 ELLSWORTH AVE.,APT. #10, PITTSBURGH, PA 15232 |
| ONDREJ CISTECKY | 5700 ELLSWORTH AVE.,APT. #10, PITTSBURGH, PA 15232 |
| ONE ALDWYCH | 1 ALDWYCH, LONDON,  WC2B 4RH UK |
| ONE ALDWYCH | 1 ALDWYCH, LONDON,  WC2B 4RH UNITED KINGDOM |
| ONE AMERICA | TEM MILLER,900 CIRCLE 75 PARKWAY,SUITE 1725, ATLANTA, GA 30339 |
| ONE AMERICA | ONE AMERICAN SQUARE,P.O. BOX 368, INDIANAPOLIS, IN 46206-0368 |
| ONE AMERICA | 165 SOUTH SEGUIN AVENUE, NEW BRAUNFELS, TX 78130 |
| ONE CENTRAL PARK CLUB SERVICES | 151 FIRST AVENUE, #204, NEW YORK CITY, NY 10003 |
| ONE CIVIC PLAZA CARSON, LLC | ONE CIVIC PLAZA DRIVE,SUITE 475, CARSON, CA 90745 |
| ONE COMMERCE SQUARE | MONROE STREET ASSOCIATES,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ONE COMMUNICATIONS | DEPT 284,P.O. BOX 800000, HARTFORD, CT 06180-0284 |
| ONE DESTINY PRODUCTIONS | 250 5TH AVENUE,SUITE 400, NEW YORK, NY 10001 |
| ONE DIRECT | 58 AVENUE DE RIVESALTES - BP4, SAINT-ESTEVES,  66 FRANCE |
| ONE EAST DURATION MASTERLP | ATTN:JENNA HWANG CETETCO,ONE EAST PARTNERS MASTER, LP,C/O ONE EAST PARTNERS, L.P.,1 EAST 57TH STREET, 10TH FLOOR, NEW YORK, NY 10022 |
| ONE EAST LIQUIDITY MSTR LP | ATTN:JENNA HWANG,ONE EAST LIQUIDITY MASTER, L.P.,C/O ONE CAPITAL ADVISORS, L.P,ONE EAST 57TH STREET, 10TH FLOOR, NEW YORK, NY 10022 |
| ONE EAST PARTNERS MASTER LP | ATTN:JENNA HWANG,ONE EAST PARTNERS MASTER, L.P.,C/O ONE EAST PARTNERS, L.P.,900 THIRD AVENUE 11TH FLOOR, NEW YORK, NY 10022 |
| ONE FAMILY FUND | GLENPOINTE CENTER EAST,300 FRANK W. BURR BOULEVARD, TEANECK, NJ 07666 |
| ONE GROUP MUTUAL FUNDS | DOUG APPLEGATE,1111 POLARIS PARKWAY, COLUMBUS, OH 43271 |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | ATTN: JAMES BANALL,C/O IRONSHORE CORPORATE SERVICES LIMITED,P.O. BOX 1234,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | C/O METROPOLITAN LIFE INSURANCE COMPANY,ATTN: JOSEPH L. DUNN,ONE MADISON AVENUE, NEW YORK, NY 10010 |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | C/O CORPORATION SERVICE COMPANY,1177 AVENUE OF THE AMERICAS,17TH FLOOR, NEW YORK, NY 10036-2721 |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | C/O METROPOLITAN LIFE INSURANCE COMPANY,ATTN: CHIEF HEDGING OFFICER,334 MADISON AVENUE, CONVENT STATION, NJ 7961 |
| ONE MARKET STREET RESTAURANT | 1 MARKET STREET,SUITE 347, SAN FRANCISCO, CA 94105 |
| ONE SAN DIEGO ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ONE SIMPLELOAN | 4023 TAMPA ROAD SUITE 2400,ATTN: SUZETTE LOPEZ, OLDSMAR, FL 34677 |
| ONE SOURCE | 300 BAKER AVE., CONCORD, MA 01742 |
| ONE SOURCE INFORMATION SERVICES | PO BOX 371112, PITTSBURGH, PA 15251-7112 |
| ONE SOURCE PRINTING & GRAPHICS INC. | 108 W. 39TH STREET, 3RD FLOOR, NEW YORK, NY 10018 |
| ONE STOP SUPPLIES LIMITED | SALES LEDGER DEPT,1316 BOLINA ROAD, LONDON,  SE16 3LF UNITED KINGDOM |
| ONE THORN RUN ASSOCIATES | 5541 WALNUT STREET, PITTSBURGH, PA 15232 |
| ONE WHEELER ASSOCIATES | C/O THE GUITERREZ COMPANY,ONE WALL STREET, BURLINGTON, MA 01803 |
| ONE WORLD PROJECTS, INC | 43 ELLICOTT AVENUE, BATAVIA, NY 14020 |
| ONEAMERICA SECURITIES INC | ATTN: TREASURY DEPARTMENT  201-36,ONE AMERICAN SQUARE #1995, INDIANAPOLIS, IN 46282-0020 |
| ONEILL & BORGES | 250 MUNOZ RIVERA AVE 8TH, SAN JUAN, PR 00918-1808 |
| ONEILL, ATHY & CASEY P.C. | 1310 19TH ST NW, WASHINGTON, DC 20036 |
| ONELINK COMMUNICATIONS | P.O. BOX 71496, SAN JUAN, PR,  00936-8596 PUERTO RICO |
| ONEMARKET DATA, LLC | 81 WOOSTER STREET-4TH FLOOR, NEW YORK, NY 10012 |

| Claim Name | Address Information |
|---|---|
| ONEMARKETDATA, LLC | 81 WOOSTER STREET, #4WM, NEW YORK, NY 10012 |
| ONEOFFSHORE USA INC. | PO BOX 4346,DEPT 289, HOUSTON, TX 77210-4346 |
| ONESKY AIRCRAFT MANAGEMENT LLC | 5205 N. MARINA PACIFICA DRIVE, SUITE 21, LONG BEACH, CA 90803 |
| ONESOURCE DELIVERY | 3790 EL CAMINO REAL,SUITE 131, PALO ALTO, CA 94306 |
| ONESOURCE INFORMATION SERVICES, INC | P.O. BOX 2559, OMAHA, NE 68103-2559 |
| ONESOURCE INFORMATION SERVICES, LTD | 11F NEW LONDON BGE HSE,25 LONDON BRIDGE ST, LONDON,    UNITED KINGDOM |
| ONESOURCE NY INC. | PO BOX 198352, ATLANTA, GA 30384-8352 |
| ONESTI,ERNEST J | 5 MADELINE CT, FARMINGDALE, NJ 07727 |
| ONESTINI,RITA | 6203 20TH AVENUE, BROOKLYN, NY 11204 |
| ONETH,IVET | 9734 TALL GRASS CIR, LONE TREE, CO 80124 |
| ONEWORLD EMERGING MACRO MASTER FUND LTD | ATTN: PATRICK STEVENS / BRIAN HASSETT,C/O ONE WORLD INVESTMENTS, LP,ONE INTERNATIONAL PLACE, SUITE 2401, BOSTON, MA 2110 |
| ONG FOK KA WAI JOYCE | FT B3 15/F GREENFIELD TERR,26 HO MAN TIN HILL ROAD,   ACCOUNT NO. XS0339238569 HO MAN TIN,    HONG KONG |
| ONG, DANIEL | 151 N MICHIGAN AVE, #1701, CHICAGO, IL 60601 |
| ONG, LYNETTE | 97 WATTEN ESTATE ROAD, SINGAPORE,   287582 SINGAPORE |
| ONG, OLIVER | 20 CHURCH ST, MILLBURN, NJ 07041 |
| ONG,AIK SIONG JACK | 1 PEARL BANK APT,#31-09, ,   16906 SINGAPORE |
| ONG,ANNA | 12 STONEHOLM STREET,UNIT 302, BOSTON, MA 02115 |
| ONG,CHERYLINE BRENDA T. | 119 EDGEWOOD AVENUE, CLIFTON, NJ 07012 |
| ONG,HWI MIN | 7, ANG MO KIO AVENUE 9,FAR HORIZON GARDEN, #05-01, ,   S569761 SINGAPORE |
| ONG,JERALDINE | #1901, 1-3-1 MINAMI AOYAMA,PARK AXIS AOYAMA 1-CHOME TOWER, MINATO-KU, 13 107-0062 JAPAN |
| ONG,MAY LEE | BLK 539 #04-71 SERANGOON NORTH AVE 4, ,   550539 SINGAPORE |
| ONG,SI MIN | 105A ONSLOW SQUARE, LONDON, GT LON,   SW7 3LU UNITED KINGDOM |
| ONG,SIMON | 62 FARNSWORTH COURT,OSIER LANE, GT LON,   SE10 0RG UNITED KINGDOM |
| ONG,SIMON WUI SHIANG | 23B,22 CAINE ROAD,MIDLEVELS, HONG KONG, H,   NA HONG KONG |
| ONGAYO,EDNA | 8 FISHERMAN'S DRIVE, LONDON, GT LON,   SE16 6SQ UNITED KINGDOM |
| ONGOOD INDUSTRIAL LIMITED | RM 14-16 16/F PACIFIC TRADE CENTRE,NO.2 KAI HING ROAD,   ACCOUNT NO. XS0277181243  KOWLOON BAY KLN,    HONG KONG |
| ONIK,VLADISLAV | 24 DIAMOND COURT, GLEN ROCK, NJ 07452 |
| ONILLON,EMMANUEL | 4 EARLS COURT GARDEN, LONDON, GT LON,   SW5 0TD UNITED KINGDOM |
| ONITSKANSKY, ELINA | 239 DUNSTER MAIL CTR, CAMBRIDGE, MA 02138 |
| ONITSKANSKY, ELINA | 5116 MEADOW WOOD BLVD, LYNDHURST, OH 44124 |
| ONJAPAN, INC. | 529 CENTRAL PARK AVENUE, NEW YORK, NY 10583 |
| ONKKA,LANDRIA | 4061 N. IVY ROAD, ATLANTA, GA 30342 |
| ONLINE CONSULTING, INC. | 300 DELAWARE AVENUE,14TH FLOOR, WILMINGTON, DE 19801 |
| ONLINE CONSULTING, INC. | 505 CARR RD.,SUITE 101, WILMINGTON, DE 19809 |
| ONLINE CORPORATE SOFTWARE PTY, LTD | P.O. BOX 420,BRIGHT, VICTORIA, AUSTRALIA,   3741 AUSTRALIA |
| ONLINE DERIVATIVES | C/3 GOVARDHAN BAUG,MANMALA TANK ROAD,MATUNGA, MUMBAI, MH 400016 INDIA |
| ONLY MAKE BELIEVE INC | 1123 BROADWAY,# 1003, NEW YORK, NY 10010 |
| ONN,KATHRYN DELANY | 1834 NORTH HUDSON AVE,APT 2, CHICAGO, IL 60614 |
| ONNO BA CKER | ,ZWANENWATER, ROELOFARENDSVEEN,   2371 NS NETHERLANDS |
| ONO | 18 NINTH AVENUE, NEW YORK, NY 10014 |
| ONO,KENJI | 3-2-12-705 AZABU-JUBAN, MINATO-KU, 13   JAPAN |
| ONO,TOMOKO | 1-1020-95 TATENO, HIGASHI-YAMATOSHI, 13 207-0021 JAPAN |
| ONOHAN | 7-17-2 ROPPONGI, MINATO-KU,   106-0032 JAPAN |
| ONOHAN | 7-17-2 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ONONDAGA COUNTY SCU | PO BOX 15331, ALBANY, NY 12212-5331 |
| ONONO,ETUKA RAYMOND | 6 SANDTOFT ROAD, CHARLTON, GT LON,   SE7 7LR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ONORATO, JOSEPHINE | 1155 PINE BLUFF AVENUE, POINT PLEASANT, NJ 08742 |
| ONSET TECHNOLOGY | ATTN:JUSTIN BORTNICK,460 TOTTEN POND RD. SUITE 170, WALTHAM, MA 02451 |
| ONSET TECHNOLOGY | 460 TOTTEN POND ROAD,SUITE 170, WALTHAM, MA 02451 |
| ONSITE ACCESS LLC. | 680 FIFTH AVENUE,12 FL, NEW YORK, NY 10019 |
| ONSTOR INC | ATTN:FRANCIS LAMENCIO,254 EAST HACIENDA AVENUE, CAMPBELL, CA 95008 |
| ONSTOTT HAGAN,MARCELINE LYNN | PO BOX 273, WATKINS, CO 80137 |
| ONSTREAM MEDIA | 1291 SW 29TH AVENUE, POMPANO BEACH, FL 33069 |
| ONSTWEDDER,FRANK | ,MARIENIERSWEG 62C, NR ROTTERDAM,  3011 NETHERLANDS |
| ONSUDA LIMCHAROEN | 1667/39 SOI ASAWIN 3, JARANSANITWONG ROAD,ARUN AMARIN, BANGKOKNOI, BANGKOK 10700,   THAILAND |
| ONTARIO EXECUTIVE CENTER, LLC | 3535 INLAND EMPIRE BLVD, ONTARIO, CA 91764 |
| ONTARIO PHOTOCOPY | 1252 SW 4TH AVE, ONTARIO, OR 97914 |
| ONTARIO SECURITIES COMMISSION | 20 QUEEN STREET WEST,TORONTO, ONTARIO,  M5H 3S8 CANADA |
| ONTARIO TEACHERS PENSION PLAN BOARD | 5650 YONGE ST, TORONTO, ON M2M 4H5 CA |
| ONTARIO TEACHERS PENSION PLANBOARD | ATTN:INTERNATIONAL EQUITY INDEXES,ONTARIO TEACHERS PENSION PLAN,5650 YONGE STREET,SUITE 500, TORONTO, ON M2M 4H5 CA |
| ONTRACK DATA RECOVERY INC | 6321 BURY DRIVE  STE 16-19, EDEN PRAIRIE, MN 55346 |
| ONTRADE, INC | 301 MISSOURI AVENUE,BILLING DEPARTMENT, CLEARWATER, FL 33756 |
| ONUCHOVSKY,LUCILLE | 13 STOCKPONT DRIVE, TOMS RIVER, NJ 08757 |
| ONUR EKEN | 410 WEST 53RD STREET APT. 208, NEW YORK, NY 10019 |
| ONUR EKEN | 414 WEST 121ST STREET,APARTMENT 47, NEW YORK, NY 10027 |
| ONVANTAGE, INC. | 3920 FREEDOM CIRCLE,SUITE 200, SANTA CLARA, CA 95054 |
| ONWELUZO,IJEOMA | FLAT 8,2 PORCHESTER GARDENS,BAYSWATER, LONDON, GT LON,  W26JL UNITED KINGDOM |
| ONWENTSIA CLUB | 300 N. GREEN BAY ROAD, LAKE FOREST, IL 60045 |
| ONYEBUCHI,OKEY | 1219 EAST 89TH STREET, BROOKLYN, NY 11236 |
| ONYEKA ILLOH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ONYEKA ILLOH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ONYETT,JILL | 2146 CLINTON AVENUE,APT. C, ALAMEDA, CA 94501 |
| ONYI OKOROAFOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ONYX FINANCE LIMITED | ATTN: GARETH ESSEX CARTER/HELEN GRANT,C/O MOURANT & CO. LIMITED,22 GRENVILLE STREET,ST. HEILIER, JERSEY JE4 8PX,   UNITED KINGDOM |
| ONYX FINANCE LIMITED | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE),ONE BROADGATE, LONDON EC2M, UNITED KINGDOM |
| ONYX FINANCIAL CORP. | 2400 EAST 25TH STREET, IDAHO FALLS, ID 83404 |
| ONYX FUNDING LTD 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| ONYX FUNDING LTD 2006-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  1 IRELAND |
| ONYX, INC. | 3020 BRIDGEWAY,SUITE 105, SAUSALITY, CA 94965 |
| OO,XIAOHUI ALVINA | UNIT 42D, TOWER 2,THE MERTON,38 NEW PRAYA KENNEDY TOWN, HONG KONG,    CHINA |
| OOE GAKUBUCHI TEN | 4-1-18,ROPPONGI,MINATOKU, TOKYO, 13  JAPAN |
| OOI & ZAHARIN SDN BHD | SUITE 9.0,9TH FLOOR,MENARA IGB,MID VALLEY CITY,LINGKARAN SYED PUTRA, KUALA LUMPUR,  59200 MALAYSIA |
| OOI TAT, EONG | 2170 CRAM PLACE,APT 4, ANN ARBOR, MI 48105 |
| OOI,CHEL VIN | 20, JALAN HAJIJAH,#03-18, ,  468726 SINGAPORE |
| OOKA,FUMIYOSHI | 1-11-12,KAMIIGUSA, SUGINAMI-KU, 13 1670023 JAPAN |
| OOKA,TAMIKO | HOMAT WISTARIA #402,1-1-26, MINAMI AZABU, MINATO-KU, 13 1060047 JAPAN |
| OOMMEN,DENNY | 10/C-3, REGENCY APT,MEENA NAGAR,NEAR GREATER BANK, VASAI (W), MH 401202 INDIA |
| OOMMEN,GEORGE | 10 N SAMSHIBA,NARGIS DUTT RD,PALI HILL, BANDRA (W), MUMBAI, MH 400050 INDIA |
| OOMMEN,MANOJ | E/504, AKRUTI ORCHID PARK,ANDHERI KURLA ROAD, NEAR SAKINAKA |

| Claim Name | Address Information |
| --- | --- |
| OOMMEN,MANOJ | JUNCTI,ANDHERI(EAST), MUMBAI, MH 400072 INDIA |
| OOMRIGAR,LIANE | 126 INWEN COURT,GRINSTEAD ROAD, LONDON, GT LON,  SE8 5BJ UNITED KINGDOM |
| OONA K WARRINGTON | 426 HARDSCRABBLE ROAD, CHAPPAQUA, NY 10514 |
| OONA K WARRINGTON | 30 MYSTIC DRIVE, OSSINING, NY 10562 |
| OOO LEHMAN BROTHERS | SMOLENSKAYA SQUARE, BLD3, MOSCOW,  121099 RUSSIA |
| OOSTEN,JELENA VAN | ,SCHOKLANDSTRAAT, AMSTERDAM,  1025 RL NETHERLANDS |
| OPABINIA S.L | MODESTO LAFUENTE, MADRID,  28003 SPAIN |
| OPABINIA S.L | MODESTO LAFUENTE, MADRID, 28 28003 SPAIN |
| OPAL FINANCE HOLDINGS IRELAND LIMITED | GRAND CANAL HOUSE 1,UPPER GRANC CANAL STREET, DUBLIN 4,   IRELAND |
| OPAL FINANCIAL GROUP | 10 EAST 38TH STREET,4TH FLOOR, NEW YORK, NY 10016 |
| OPAL LOUNGE | 51A GEORGE STREET, EDINBURGH,  EH2 2HT UK |
| OPAL LOUNGE | 51A GEORGE STREET, EDINBURGH,  EH2 2HT UNITED KINGDOM |
| OPALESQUE GLOBAL SERVICES | 14313 FOX KNOLL DRIVE,COLONIAL HEIGHTS, VIRGINIA, VA 23834 |
| OPALESQUE LTD | 14313 FOX KNOLL DRIVE, COLONIAL HEIGHTS,  VA23834 CYPRUS |
| OPALESQUE LTD | 8 SAMOU STREET,ST ONOLOGIDES, NOCOSIA 1640, CYPRUS GREECE,   GREECE |
| OPALIT SOLUTIONS | 17 BIS,BOULEVARD VICTOR HUGO, NEUILLY SUR SEINE,  92200 FRANCE |
| OPEN ACCESS SYSTEMS CORP | 25 IRON HORSE ROAD, OAKLAND, NJ 07436 |
| OPEN ACCESS TECHNOLOGY | 2300 BERKSHIRE LANE NORTH, MINNEAPOLIS, MN 55441-3606 |
| OPEN CROWD, INC. | 41 EAST 11TH STREET,11TH FLOOR, NEW YORK, NY 10003 |
| OPEN DOOR FAMILY MEDICAL CENTERS | 165 MAIN STREET, OSSINING, NY 10562 |
| OPEN EYED | 12 STATION ROAD,BALSALL COMMON, COVENTRY,  CV7 7FL UK |
| OPEN EYED | 12 STATION ROAD,BALSALL COMMON, COVENTRY,  CV7 7FL UNITED KINGDOM |
| OPEN LOGIC, INC | 10901 W. 120TH AVENUE,SUITE 450, BROOMFIELD, CO 80021 |
| OPEN REALITY LIMITED | 3A HITCHING COURT,ABINGDON BUSINESS PARK, ABINGDON OXFORDSHIRE,  OX14 1RG UK |
| OPEN REALITY LIMITED | 3A HITCHING COURT,ABINGDON BUSINESS PARK, ABINGDON OXFORDSHIRE,  OX14 1RG UNITED KINGDOM |
| OPEN SEAS SYSTEMS CONSULTANTS | THE OLD SCHOOL HALL,6 PERRIN STREET,HEADINGTON, OXFORD,  OX3 7AS UNITED KINGDOM |
| OPEN SOLUTIONS INC | ATTN:PEGGY OLKO,455 WINDING BROOK DRIVE, GLASTONBURY, CT 06033 |
| OPEN SOLUTIONS, INC | PO BOX 33473, HARTFORT, CT 06150-3473 |
| OPEN SOLUTIONS, INC | 2091 SPRINGDALE ROAD, CHERRY HILL, NJ 08003 |
| OPEN SOLUTIONS, INC | 46 BUCKINGHAM DRIVE, LONDONBERRY, NH 03053 |
| OPEN SYSTEMS TECHNOLOGIES | 462 7TH AVENUE,15TH FLOOR, NEW YORK, NY 10018 |
| OPEN SYSTEMS TECHNOLOGIES | 225 W. 34TH STREET, SUITE# 1715, NEW YORK, NY 10122 |
| OPEN TEXT INC | PO BOX 8500-3885, PHILADELPHIA, PA 19178-3885 |
| OPEN TEXT INC | 100 TRI-STATE PKWY,3RD FLOOR, LINCOLNSHIRE, IL 60069 |
| OPEN TEXT INC | PO BOX 66512,AMF O'HARE, CHICAGO, IL 60666-0512 |
| OPEN YOUR HEART TO CHILDREN | BATTLING CANCER FOUNDATION,225 MAPLE AVENUE, SOUTH PLAINFIELD, NJ 07080 |
| OPENA ORTALEZA-ASUNCION | 16018 28TH DRIVE SE, MILL CREEK, WA 98012 |
| OPENCROWD | ATTN:SUSHIL PRABHO,41 EAST 11TH STREET,11TH FLOOR, NEW YORK, NY 10003 |
| OPENCROWD | SUSHIL PRABHO,41 EAST 11TH STREET,11TH FLOOR, NEW YORK, NY 10003 |
| OPENHOUSE NEW YORK, INC | 555 WEST 25TH STREET,6TH FLOOR, NEW YORK, NY 10001 |
| OPENHOUSE NEW YORK, INC | 149 W. 12TH STREET, NEW YORK, NY 10011 |
| OPENLINK SOFTWARE INC | 10 BURLINGTON ROAD, BURLINGTON, MA 01803 |
| OPEOLUWA AKINNUOYE-AGBAJE | 4B CARLTON VALE, LONDON,  NW6 5EE UNITED KINGDOM |
| OPERA COMPANY OF PHILADELPHIA | 1420 LOCUST STREET,SITE 210, PHILADELPHIA, PA 19102 |
| OPERA GRAND RAPIDS | 161 OTTAWA, N.W. SUITE 204, GRAND RAPIDS, MI 49503 |
| OPERA LABORATORI FIORENTINI SPA | CASSI DI RISPARMIO DI FIRENZE, FIRENZE,   ITALY |
| OPERATING ENGINEERS LOCAL 324 | 37450 SCHOOLCRAFT RD-SUITE 110, LIVONIA, MI 48150 |

| Claim Name | Address Information |
|---|---|
| OPERATION ABLE OF GREATER BOSTON | 131 TREMONT STREET, BOSTON, MA 02111 |
| OPERATION HOPE | 707 WILSHIRE BLVD, SUITE 3030, LOS ANGELES, CA 90017 |
| OPERATION MIGRATION-USA, INC. | P.O. BOX 868, BUFFALO, NY 14207 |
| OPERATION SECOND CHANCE | 22708 BIRCHCREST LANE, CLARKSBURG, MD 20871 |
| OPERATION SMILE | 301 E. 57TH STREET, NEW YORK, NY 10001 |
| OPERATION SMILE INC | 6435 TIDEWATER DRIVE, NORFOLK, VA 23509 |
| OPERATION SMILE UNITED KINGDOM | 3RD FLOOR, HORATIO HOUSE,77 FULHAM PLACE ROAD, LONDON,  W6 8JZ UNITED KINGDOM |
| OPERATION USA | 8320 MELROSE AVENUE-SUITE 200, LOS ANGELES, CA 90069 |
| OPERATION WARM | 1653 BRINTON'S BRIDGE ROAD, CHADDSFORD, PA 19317 |
| OPERATIONAL VENDOR - T&E PAYMENTS | OPERATIONAL VENDOR - T&E PAYMENTS,OPERATIONAL VENDOR - T&E PAYMENTS,OPERATIONAL VENDOR - T&E PAYMENTS, OPERATIONAL VENDOR - T&E, NY |
| OPERATIVE PLASTERERS AND CEMENT | MASONS INTERNATIONAL ASSOCIATION,LOCAL 262 ANNUITY FUND, ET AL., |
| OPERATORS QATAR LLC | AL SADD STREET , AL KUWAITI BLDG,ROOM 54, 5TH FLOOR., DOHA,   QATAR |
| OPEX CORPORATION | 305 COMMERCE DR., MOORESTOWN, NJ 08057-4234 |
| OPEX GLOBAL CONSULTANTS | 6/1-B, SAI CHARAN CHS LTD,N.S. PHADKE MARG,ANDHERI EAST, MUMBAI, MH 400069 INDIA |
| OPHELIA SAKA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| OPIA RESTAURANT BAR AND LOUNGE | 130 EAST 57TH STREET, NEW YORK, NY 10022 |
| OPIS ENERGY GROUP | P.O. BOX 9407, GAITHERSBURG, MD 20898-9407 |
| OPM FURNITURE LTD | UNIT 219A, NO7 ALDINGTON ROAD, WOOLWICH,  SE18 5TS UK |
| OPM FURNITURE LTD | UNIT 219A, NO7 ALDINGTON ROAD, WOOLWICH,  SE18 5TS UNITED KINGDOM |
| OPOKU-ADUSEI,SERWAH | 76 CRAIGDALE ROAD, HORNCHURCH, ESSEX,  RM11 1AE UNITED KINGDOM |
| OPP LIMITED | ELSFIELD HALL,15-17 ELSFIELD WAY, OXFORD,  OX2 8EP UNITED KINGDOM |
| OPPEDISANO & COMPANY INC | 370 LEXINGTON AVENUE, SUITE# 1200, NEW YORK, NY 10017 |
| OPPEL,JOHN P. | 28 VINEYARD AVE, GUILFORD, CT 06437 |
| OPPEN,WILLIAM | 310 WEST 52ND STREET,APT 20J, NEW YORK, NY 10019 |
| OPPENHEIMER & CO INC | DO NOT USED SEE LOC 1, |
| OPPENHEIMER & CO INC | 125 BROAD STREET, NEW YORK, NY 10004 |
| OPPENHEIMER & CO INC | 300 MADISON AVEENUE,5TH FLOOR,ATTN: MELISA HARRIS, NEW YORK, NY 10017 |
| OPPENHEIMER & CO. | ATTN: JEANNIE NG,200 LIBERTY STREET - 32ND FL, NEW YORK, NY 10002 |
| OPPENHEIMER & CO. | 125 BROAD STREET,16TH FLOOR, NEW YORK, NY 10004 |
| OPPENHEIMER & CO. | ATTN:  OSWALD BROWN,125 BROAD STREET,16TH FLOOR, NEW YORK, NY 10004 |
| OPPENHEIMER ABSOLUTE RETURN FUND | 2 WORLD FINANCIAL CENTER,11TH FLOOR,225 LIBERTY ST, NEW YORK, NY |
| OPPENHEIMER BALANCED FUND/VA | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC,C/ O OPPENHEIMERFUNDS INC.,2 WORLD FINANCIAL CTR,225 LIBERTY STREET, 14TH FL, NEW YORK, NY 10281-1008 |
| OPPENHEIMER FUNDS, INC. | 1 WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| OPPENHEIMER HIGH YIELD FUND | 6803 SOUTH TUCSON WAY, ENGLEWOOD, CO 80112 |
| OPPENHEIMER INTERNATIONAL VALUE FUND | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC,C/ O OPPENHEIMERFUNDS INC.,2 WORLD FINANCIAL CTR,225 LIBERTY STREET, 14TH FL, NEW YORK, NY 10281-1008 |
| OPPENHEIMER QUEST INTERNATIONAL VALUE FUND | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC,C/ O OPPENHEIMERFUNDS INC.,2 WORLD FINANCIAL CTR,225 LIBERTY STREET, 14TH FL, NEW YORK, NY 10281-1008 |
| OPPENHEIMER/STRATEGIC INCOME FD | ATTN:GENERAL COUNSEL,C/ O OPPENHEIMERFUNDS INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 14TH FLOOR, NEW YORK, NY 10281 |
| OPPENHEIMERFUNDS INC HIGH YIELD FIXED INCOME PORTF | ATTN:GENERAL COUNSEL,OFI INSITUTIONAL ASSET MANAGEMENT INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281 |
| OPPENHEIMERFUNDS INCA/C CORE PLUS FI PORT. | ATTN:GENERAL COUNSEL,OFI INSITUTIONAL ASSET MANAGEMENT INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281 |
| OPPENHEIMERFUNDS INCA/C MML APLHA BACKED NOTES | ATTN:GENERAL COUNSEL,OFI INSITUTIONAL ASSET MANAGEMENT INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281 |
| OPPENHEIMERFUNDS INCA/C OPPENHEIMER QUEST OPP VALU | ATTN:GENERAL COUNSEL,OPPENHEIMERFUNDS INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 14TH FLOOR, NEW YORK, NY 10281 |

| Claim Name | Address Information |
|---|---|
| OPPENHEIMERFUNDS INCA/C PRINCIPAL PROTECTION INC., | ATTN:GENERAL COUNSEL,OFI INSITUTIONAL ASSET MANAGEMENT INC.,TWO WORLD FINANCIAL CENTER,225 LIBERTY STREET, 16TH FLOOR, NEW YORK, NY 10281 |
| OPPERMAN, STEVEN | 9686 S. SILVERBERRY CIRCLE, HIGHLANDS RANCH, CO 80129 |
| OPPERMANN,STEVEN MARTIN | 21815 LONGS PEAK LANE, PARKER, CO 80138 |
| OPPOLD, JOSEPH | 4544 LEON STREET, SAN DIEGO, CA 92107 |
| OPPORTUNITY INCOME PLUS LP | PARK 80 WEST,PLAZA TWO  SUITE750, SADDLE BROOK, NJ 07663 |
| OPPORTUNITY PARTNERS LP | PARK 80 WEST,PLAZA TWO SUITE 750, SADDLE BROOK, NJ 07663 |
| OPPORTUNITY PARTNERS LP | PARK 80 WEST, SADDLE BROOK, NJ 07663 |
| OPPORTUNITY RESEARCH GROUP | ATTN: MARK C. MINICHIELLO,11111 SANTA MONICA B'LVD,SUITE 1450, LOS ANGELES, CA 90025 |
| OPRA PENSION SCHEMES REGISTRY | P O BOX 1NN, NEWCASTLE UPON TYNE,  NE99 1NN UK |
| OPRA PENSION SCHEMES REGISTRY | P O BOX 1NN, NEWCASTLE UPON TYNE,  NE99 1NN UNITED KINGDOM |
| OPRAHS ANGEL NETWORK | PO BOX 96600, CHICAGO, IL 60693 |
| OPS WARE INC | ATTN:LARRY BLASKO,ROBERT MARZULLO, SPENSER SIMPSON,599 NORTH MATHILDA AVENUE, SUNNYVALE, CA 94085 |
| OPS WARE INC | ATTN:RAMONA WHITEHEAD,599 NORTH MATHILDA AVENUE, SUNNYVALE, CA 94085 |
| OPS WARE INC | 599 N MATHILDA AVENUE, SUNNYVALE, CA 94085 |
| OPTHALMIC MISSION TRUST INC | 9710 TRAVILLE GATEWAY DRIVE # 392, ROCKVILLE, MD 20850 |
| OPTIA PARTNERS | 5 REINANZAKA BLDG,1-14-2 AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| OPTIMA INVESTMENT RESEARCHINC | 509 HAZEL AVENUE, GLENCOE, IL 60022 |
| OPTIMA INVESTMENT RESEARCHINC | 800 S WELLS STREET,SUITE 805, CHICAGO, IL 60607 |
| OPTIMA MUHENDISLIK TAAHHUT | FULYA MAHALLESI ALI SAMI YEN SOKAK,MUHADDISOGLU IS HANI NO 2,KAT 6 GAYRETTEPE, ISTANBUL,    TURKEY |
| OPTIMA SPECIAL WORKS | COURTYARD HOUSE,WEST END ROAD, HIGH WYCOMBE,  HP11 2QB UK |
| OPTIMA SPECIAL WORKS | COURTYARD HOUSE,WEST END ROAD, HIGH WYCOMBE, BUCKS,  HP11 2QB UNITED KINGDOM |
| OPTIMAL ASSET, LLC | 500 PROFESSIONAL CENTER DRIVE,#525, NOVATO, CA 94947 |
| OPTIMIST MANAGEMENT CONSULTANTS | 4B, 1ST FLOOR , SUKH SAGAR CHS LTD,AKURLI CROSS RD.1,KANDIVALI (E), MUMBAI, MH 400101 INDIA |
| OPTIMUM CENTER INTERNATIONAL LTD. | KHAN ASPARUH STR. 29, AP.9, SOFIA,  1463 BULGARIA |
| OPTIMUM COMPUTER CONSULTING | P.O. BOX 1542, PORT WASHINGTON, NY 11050 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE INVESTMENTS,2005 MARKET STREET, PHILADELPHIA, PA 19103-7094 |
| OPTIMUM INFOSYSTEM P LTD | T-10, 3RD FLOOR GEM PLAZA,NO 66, INFANTY  ROAD, BANGALORE, KA 560001 INDIA |
| OPTIMUM SOLUTIONS (SINGAPORE) PTE LTD | 3 PHILLIP STREET,#12-03A,COMMERCE POINT, ,  048693 SINGAPORE |
| OPTIMUS LLC | 5644 WESTHEIMER,#217, HOUSTON, TX 77056 |
| OPTIMUS LLC | 5847 SAN FELIPE,SUITE 1700, HOUSTON, TX 77057 |
| OPTION ONE MORTGAGE LOAN TRUS T 2007-1 | 2020 EAST FIRST STREET,SUITE 100, SANTA ANA, CA 92705 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-5 | ATTN:CLIENT MANAGER, OPTION 2007-5,WELLS FARGO BANK, N.A.,9062 OLD ANNAPOLIS RD., COLUMBIA, MD 21045-1951 |
| OPTIONMETRICS LLC | 1790 BROADWAY,SUITE 1500, NEW YORK, NY 10019 |
| OPTIONMETRICS LLC | 250 WEST 57TH STREET,SUITE 624, NEW YORK, NY 10107 |
| OPTIONS CLEARING CORP | P&S DEPT -3RD FLOOR,100 WEST 33RD STREET, NEW YORK, NY 10011 |
| OPTIONS CLEARING CORP | PO BOX 95670, CHICAGO, IL 60694 |
| OPTIONS GROUP | KAMIYACHO SANKEI BLDG 6F,1-7-2 AZABUDAI,MINATO-KU, AZABUDAI,  106-0041 JAPAN |
| OPTIONS GROUP | KAMIYACHO SANKEI BLDG 6F,1-7-2 AZABUDAI,MINATO-KU, AZABUDAI, 13 106-0041 JAPAN |
| OPTIONS GROUP | 121 EAST 18TH STREET, NEW YORK, NY 10003 |
| OPTIONS GROUP UK LTD | 24 HANSON STREET, LONDON,  W1W 6TR UNITED KINGDOM |
| OPTIONS PRICE REPORTING AUTHORITY | 400 SOUTH LASALLE STREET, 6TH, CHICAGO, IL 60605 |
| OPTIONS PRICE REPORTING AUTHORITY | 400 SOUTH LASALLE ST, CHICAGO, IL 60605 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718, CHICAGO, IL 60694-5718 |

| Claim Name | Address Information |
|---|---|
| OPTIONS TECHNOLOGY LTD | WOODCOCK HOUSE,GIBBARD MEWS,HIGH STREET WIMBLEDON VILLAGE, LONDON,  SW19 5BY UK |
| OPTIONS TECHNOLOGY LTD | WOODCOCK HOUSE,GIBBARD MEWS,HIGH STREET WIMBLEDON VILLAGE, LONDON, GT LON, SW19 5BY UNITED KINGDOM |
| OPTIONS TECHNOLOGY LTD | 1ST FL, WOODCOCK HOUSE,GIBBARD MEWS,WIMBLEDON VILLAGE, LONDON, GT LON,  SW19 5BY UNITED KINGDOM |
| OPTIONS TECHONOLOGY LTD | ASTON COURT,31 HOMEFIELD ROAD,WIMBLEDON VILLAGE, LONDON,  SW19 4QF UNITED KINGDOM |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER | PENSION FUND,KEITH MASNICK,1 ROSLYNDALE AVE,  ACCOUNT NO. 0001  WOOLLAHRA, N.S.W.,  2025 AUSTRALIA |
| OPTISYS GMBH | SEESTRASSE 16, HORGEN,  8810 SWITZERLAND |
| OPTOMA BROKER SOLUTIONS LTD | CONNECT HOUSE,KINGSTON ROAD,LEATHERHEAD, SURREY,  KT22 7LT UK |
| OPTOMA BROKER SOLUTIONS LTD | CONNECT HOUSE,KINGSTON ROAD,LEATHERHEAD, SURREY,  KT22 7LT UNITED KINGDOM |
| OPTOTHERM INC | 2591 WEXFORD BAYNE ROAD,SUITE 304, SEWICKLEY, PA 15143 |
| OPUS CAPITAL MARKETS CONSULTANTS LLC | 100 TRISTATE INT'L,BUILDING 140, LINCOLNSHIRE, IL 60069 |
| OPUS CAPITAL MARKETS CONSULTANTS LLC | PO BOX 17157, ROCKFORD, IL 61110-7157 |
| OPUS CORPORATE RISK | ADAMS HOUSE,14 MARKET STREET,HERTFORD, ,  SG14 1BD UNITED KINGDOM |
| OPUS INVESTMENT MANAGEMENT INC. | 440 LINCOLN STREET, WORCESTER, MA 01653 |
| OPUS NORTHWEST | 1855 BLAKE STREET,SUITE 200, DENVER, CO 80202 |
| OR DEPARTMENT OF JUSTICE | PO BOX 14506, SALEM, OR 97309-0420 |
| OR,BRIAN P | FLAT 33A, TOWER 6,28 BEL-AIR AVENUE, ,   HONG KONG |
| ORA,RAYMOND G. | 3031 MANCHESTER CIR., CORONA, CA 92879 |
| ORAC COMPUTER CONSULTING LIMITED | LARKBRIDGE,9 BEECHWOOD AVENUE,LITTLE CHALFONT, ,  HP6 6PL UK |
| ORAC COMPUTER CONSULTING LIMITED | LARKBRIDGE,9 BEECHWOOD AVENUE,LITTLE CHALFONT, , BUCKS,  HP6 6PL UNITED KINGDOM |
| ORACLE ADVISORY SERVICES | ATTN: SUJIT MATHEW,211 MADISON AVE,APT 20B, NEW YORK, NY 10016 |
| ORACLE CORPORATION | ATTN:MARC BOCHINO,NORTHPARK TOWN CNTR BLDG 500,1100 ABERNATHY RD NE. STE 1120, ATLANTA, GA 30328 |
| ORACLE CORPORATION | PO BOX 71028, CHICAGO, IL 60694-1028 |
| ORACLE CORPORATION | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| ORACLE CORPORATION | ATTN:ORACLE USA, INC.,500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| ORACLE CORPORATION UK LIMITED | ORACLE PARKWAY,THAMES VALLEY PARK, READING,  RG6 1RA UK |
| ORACLE CORPORATION UK LIMITED | ORACLE PARKWAY,THAMES VALLEY PARK, READING,  RG6 1RA UNITED KINGDOM |
| ORACLE INDIA PRIVATE LIMITED | COMMERCE@,MANTRI BANNERGHATTA ROAD,SURVEY NO.12/1,12/2 N.S.PALYA VILLAGE, SOUTH TALUK, BANGALORE, KA  INDIA |
| ORACLE USA, INC. | ATTN:JOAN M GEORGE,520 MADISON AVE, NEW YORK, NY 10022 |
| ORACLE USA, INC. | ATTN:CHRIS HERRICK,10 VAN DE GRAAFF DRIVE, BURLINGTON, MA 01803 |
| ORACLE USA, INC. | ATTN:MARC BOCHINO,NORTHPARK TOWN CNTR BLDG 500,1100 ABERNATHY RD NE, STE 1120, ATLANTA, GA 30328 |
| ORACLE USA, INC. | DEPT CH10699, PALATINE, IL 60055-0699 |
| ORACLE USA, INC. | P.O. BOX 71028, CHICAGO, IL 60694-1026 |
| ORACLE USA, INC. | ATTN:JAMES B WRIGHT,500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| ORACLE USA, INC. | 500 ORACLE PARKWAY, REDWOOD CITY, CA 94065 |
| ORACLE USA, INC. | P.O. BOX 44471, SAN FRANCISCO, CA 94144 |
| ORAL ROBERTS UNIVERSITY | 7777 S. LEWIS AVENUE, TULSA, OK 74171 |
| ORAMAS-SCALA,LESLEY | 22 MURDOCK ROAD, EAST ROCKAWAY, NY 11518 |
| ORAN D. WALSH | 17 LONGLEDGE DRIVE, RYE BROOK, NY 103 |
| ORANGE | HUTCH HOUSE,PENSINULA CORPORATE PARK, LOWER PAREL,  400013 INDIA |
| ORANGE | XXX, TEL AVIV,   ISRAEL |
| ORANGE BELT BOARD OF REALTORS INC. | 200 N. THIRD STREET, PORTERVILLE, CA 93257 |
| ORANGE BUSINESS | TSA 60827, NANTERRE CEDEX 9,  92 FRANCE |

| Claim Name | Address Information |
|---|---|
| ORANGE BUSINESS SERVICES | 34F SHIROYAMA TOWER,4-3-1,TORANOMON, MINATO-KU, 13 105-6034 JAPAN |
| ORANGE BUSINESS UK LTD | BETJEMAN PLACE 217 BATH ROAD,SL14AA SLOUGH, BERKSHIRE UNITED KINGDOM,    UK |
| ORANGE BUSINESS UK LTD | BETJEMAN PLACE 217 BATH ROAD,SL14AA SLOUGH, BERKSHIRE UNITED KINGDOM,    UNITED KINGDOM |
| ORANGE COMMUNICATIONS SA | WORLD TRADE CENTER,CASE POSTALE 455, LAUSANNE 30 GREY,  1000 SWITZERLAND |
| ORANGE COUNTY BURN ASSOCIATION | 333 THE CITY BOULEVARD WEST,SUITE 810, ORANGE, CA 92868 |
| ORANGE COUNTY BUSINESS COUNCIL | 2 PARK PLAZA,SUITE 100, IRVINE, CA 92614 |
| ORANGE COUNTY BUSINESS JOURNAL | 2600 MICHELSON DRIVE STE. 170, IRVINE, CA 92612 |
| ORANGE COUNTY CLERK | 12 CIVIC CENTER PLAZA, SANTA ANA, CA 92701 |
| ORANGE COUNTY DEPARTMENT OF CHILD | PO BOX 22099, SANTA ANA, CA 92702-2099 |
| ORANGE COUNTY FIRE AUTHORITY | ACCOUNT RECEIVABLE,PO BOX 51985, IRVINE, CA 92619-1985 |
| ORANGE COUNTY FIRE PROTECTION | 620 NEWPORT CENTER DRIVE,SUITE 250, NEWPORT BEACH, CA 92660 |
| ORANGE COUNTY HOUSING FINANCE AUTHORITY | 2211  HILLCREST ST, ORLANDO, FL 32803 |
| ORANGE COUNTY IIA | 1382 MAUNA LOA,ATTN:  TREASURER, TUSTIN, CA 92780 |
| ORANGE COUNTY INDUSTRIAL | DEVELOPMENT AGENCY,255-275 MAIN STREET, GOSHEN, NY 10924 |
| ORANGE COUNTY REGISTER | 625 NORTH GRAND AVENUE, SANTA ANA, CA 92701 |
| ORANGE COUNTY SHERIFF | ORANGE COUNTY SHERIFF,LAGUNA HILLS DIVISION,23141 MOULTON PARKWAY, SUITE 120, LAGUNA HILLS, CA 92653 |
| ORANGE COUNTY SHERIFF | HARBOR DIVISION,4601 JAMBOREE BLVD - ROOM 108, IRVINE, CA 92660 |
| ORANGE COUNTY SHERIFF | NEWPORT BEACH,4601 JAMBOREE BLVD - ROOM 108, NEWPORT BEACH, CA 92660 |
| ORANGE COUNTY SHERIFF | 8141 13TH STREET, WESTMINSTER, CA 92683 |
| ORANGE COUNTY TRANSPORTATION AUTHORITY | 550 SOUTH MAIN STREET, ORANGE, CA 92868 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | 12 CIVIC CENTER PLAZA,P.O. BOX 1982, SANTA ANA, CA 92702 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | AREA FIVE COMMITTEE,P.O. BOX 4515, SANTA ANA, CA 92702 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 1438, SANTA ANA, CA 92702 |
| ORANGE COUNTY'S UNITED WAY | 18012 MITCHELL AVE S, IRVINE, CA 92614 |
| ORANGE COURIER | 3731 W. WARNER, SANTA ANA, CA 92704 |
| ORANGE GENIE LIMITED | EDISON BUSINESS CENTRE,52 EDISON CENTRE, AYLEDBURY,   UNITED KINGDOM |
| ORANGE LTD | ORANGE PAYMENT PROCESSING, SOUTHEND ON SEA,  SS99 6LU UNITED KINGDOM |
| ORANGE MALONE LTD | 70 CLONMEL ROAD, TEDDINGTON, MDDSX,  TW11 0SR UNITED KINGDOM |
| ORANGE SHOW CENTER FOR | 2402 MUNGER STREET, HOUSTON, TX 77023 |
| ORANGEFISH ENTERTAINMENT PVT LTD | GROUND FLOOR, JIVAN KIRAN 558-A,SV ROAD,BANDRA (W)., MUMBAI, MH 400050 INDIA |
| ORANGES BUSINESS | 70 RUE BATAILLE, LYON CEDEX 08,  69 FRANCE |
| ORATORIO SOCIETY OF QUEENS | 25-33 154TH STREET, FLUSHING, NY 11354 |
| ORATORS SERVICE AGENTUR GMBH | BAHNOFSPLATZ 4, LANDSBERG AM LECH,   GERMANY |
| ORATORY PREPARATORY SCHOOL | ONE BEVERLY ROAD, SUMMIT, NJ 07901 |
| ORATORY SCHOOL DEVELOPMENT FUND | 1 BEVERLY ROAD, SUMMIT, NJ 07901 |
| ORAVETZ,ROBERT J. | 6622 THOROUGHBRED LP, ODESSA, FL 33556 |
| ORBE,RICO IGNACIO | 35 LINGFIELD CLOSE, HIGH WYCOMBE, BUCKS,  HP13 7ER UNITED KINGDOM |
| ORBIS | 77 PACIFIC HWY, LEVEL 11,POB 1364, NORTH SYDNEY,  NSW2060 AUSTRALIA |
| ORBIT BENEFITS LIMITED | 2 AMERICA SQUARE, LONDON,  EC3N 2LU UK |
| ORBIT BENEFITS LIMITED | 2 AMERICA SQUARE, LONDON,  EC3N 2LU UNITED KINGDOM |
| ORC SOFTWARE | 20/F 8 QUEEN'S RD, ,  HONG KONG |
| ORC SOFTWARE | PO BOX 7742,S-103 95, STOCKHOLM,   SWEDEN |
| ORC SOFTWARE AB | BIRGER JARLSGATTAN 32 A,BOX 7742, STOCKHOLM,  103 95 SWEDEN |
| ORC SOFTWARE AB | PO BOX 7742, STOCKHOLM,  S10395 SWEDEN |
| ORC SOFTWARE AB | PO BOX 7742, STOCKHOLM,  SWEDEN SWEDEN |
| ORCA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| ORCHARD CITY LOCK & SAFE | 530 E. CAMPBELL AVENUE, CAMPBELL, CA 95008 |

| Claim Name | Address Information |
|---|---|
| ORCHARD CONSULTANTS (UK) LIMITED | 5 ORCHARD WAY,LOWER STANDON, HENLOW,  SG16 6LA UK |
| ORCHARD CONSULTANTS (UK) LIMITED | 5 ORCHARD WAY,LOWER STANDON, HENLOW,  SG16 6LA UNITED KINGDOM |
| ORCHARD LAKE COUNTRY CLUB | 5000 WEST SHORE DRIVE, ORCHARD LAKE, MI 48324 |
| ORCHARD PARK APARTMENTS LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ORCHESTRA V | 2002 WOODLAND AVENUE, DES MOINES, IA 50312 |
| ORCHESTRIA CORPORATION | 437 MADISON AVE, NEW YORK, NY 10022 |
| ORCHESTRIA CORPORATION | 437 MADISON AVENUE, 33RD FLOOR, NEW YORK, NY 10022 |
| ORCHID STYLE | HIRANO BUILDING 1F,4-12-38 SHIBAURA,MINATO-KU, TOKYO, 13 108-0023 JAPAN |
| ORCHIDS ETC | 189 ARAM NAGAR II JP ROAD,VERSOVA, MUMBAI, MH 400061 INDIA |
| ORDAZ,LUISA ALEJANDRA | 2818 RIMDALE DR, DALLAS, TX 75228 |
| ORDER EXECUTION SERVICES HOLDINGS, INC | 194 NASAU STREET, SUITE 30, PRINCETON, NJ 8542 |
| ORDER EXECUTION SERVICES HOLDINGS, INC. | 194 NASSAU STREET, PRINCETON, NJ 08542 |
| ORDONEZ, MICHAEL | HB 2522, HANOVER, NH 03755 |
| ORDONEZ,MICHAEL | DARTMOUTH COLLEGE,HINMAN BOX 2522, HANOVER, NH 03755 |
| ORDWAY CORPORATION | 1632 SIERRA MADRE CIRCLE, PLACENTIA, CA 92870 |
| OREGON ASSOCIATION OF FINANCIAL | AID ADMINISTRATORS,7390 S. SIXTH STREET, KLAMATH FALLS, OR 97603 |
| OREGON ASSOCIATION OF FINANCIAL | ATTN:  JANE REYNOLDS,OSU-CASCADES CAMPUS,2600 NW COLLEGE WAY, BEND, OR 97701 |
| OREGON ASSOCIATION OF MORTGAGE | 5285 SW MEADOWS ROAD,SUITE 320, LAKE OSWEGO, OR 97035 |
| OREGON ASSOCIATION OF MORTGAGE | 5 CENTER POINTE DR, SUITE 400, LAKE OSWEGO, OR 97035 |
| OREGON ASSOCIATION OF MORTGAGE | 147 SE,102 ND AVE, PORTLAND, OR 97216 |
| OREGON COMMISSION CORPORATION | CORPORATION DIVISION,255 CAPITOL STREET, N.E., SALEM, OR 97310-1327 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET N.E.,P.O. BOX 14725, SALEM, OR 97301-2555 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY PROGRAM,775 SUMMER STREET NE,SUITE 100, SALEM, OR 97301-1279 |
| OREGON DEPT OF CONSUMER & BUSINESS SVCS | DIV OF FINANCE & CORP SECURITIES,PO BOX 14480, SALEM, OR 97309-0445 |
| OREGON DEPT OF REVENUE | PO BOX 14777, SALEM, OR 97310 |
| OREGON MORTGAGE LENDER'S ASSOCIATION | 1211 SW 5TH AVE,SUITE L-17, PORTLAND, OR 97204 |
| OREGON PUBLIC EMPLOYEES RET SYSTEM C/O | 350 WINTER STREET NE #100, SALEM, OR 97301-3896 |
| OREKHOVA,IRINA | 350 CABRINI BLVD,APT 4D, NEW YORK, NY 10040 |
| ORELLANA,CARLOS A. | 603 FULTON STREET,APT 1, ELIZABETH, NJ 07206 |
| ORELLANA,GUILLERMO S | 1428 S HALEYVILLE CIRCLE, AURORA, CO 80018 |
| OREN BASSIK | 0-40 PINE AVE, FAIR LAWN, NJ 07410 |
| OREN SCHNEIDER | 400 WEST 119TH STREET,APARTMENT 5H, NEW YORK, NY 10027 |
| OREPA LEOFA | 9532 CHANTICLEER RD, ANAHEIM, CA 92804 |
| OREPA LEOFA | 1407 N. DEERHAVEN LANE, ANAHEIM, CA 92804 |
| ORFINI, MICHAEL | 2420 HOLT STREET, VIENNA, VA 22180 |
| ORFINI, MICHEAL | 2420 HOLT STREET, VIENNA, VA 22180 |
| ORG IMS RESEARCH PVT LTD | GYANESH MANOHAR GOHEL,ICC CHAMBERS - II, 4TH FLOOR,OPP. SANTOGEN MILLS, SAKI VIHAR ROAD, POWAI, MUMBAI,  400 072 IN |
| ORG IMS RESEARCH PVT LTD | 4TH FLOOR,ICC CHAMBER II,OPP SANTOGEN MILLS SAKI VIHAR ROAD,POWAI, MUMBAI, MH 400072 INDIA |
| ORGA,DENIZ | 93 BASIN APPROACH,LIMEHOUSE, LONDON,  E147JB UNITED KINGDOM |
| ORGAIN BELL & TUCKER | 470 ORLEANS STREET, BEAUMONT, TX 77704 |
| ORGANIC HOLDING COMPANY | 111 GLENDALE BLVD., LOS ANGELES, CA 90026 |
| ORGANIC HOLDING COMPANY | 3317 3RD AVE S., SEATTLE, WA 98134 |
| ORGANISING COMMITTEE ACCOM BUREAU GMBH | HERRIOTSTRASSE 1, FRANKFURT MAIN,  D60528 GERMANY |
| ORGANIZATION CONSULTING GROUP | 59 LOOKOUT MOUNTAIN CIRCLE, GOLDEN, CO 80401 |
| ORGANIZATION FOR AUTISM RESEARCH, INC | 2000 N. 14TH STREET,SUITE 480, ARLINGTON, VA 22201 |
| ORGANIZATION OF CHINESE AMERICANS- | 591 PAIKU STREET, HONOLULU, HI 96816 |
| ORGTEL COMMUNICATIONS | 2ND FLOOR VENTURE HOUSE,2729 GLASSHOUSE STREET, LONDON,  W1B 5DF UK |

| Claim Name | Address Information |
|---|---|
| ORGTEL COMMUNICATIONS | 2ND FLOOR VENTURE HOUSE,2729 GLASSHOUSE STREET, LONDON,  W1B 5DF UNITED KINGDOM |
| ORGTEL LIMITED | VENTURE HOUSE,27- 29 GLASSHOUSE STREET, LONDON,  W1B 5DF UK |
| ORGTEL LIMITED | VENTURE HOUSE,27- 29 GLASSHOUSE STREET, LONDON,  W1B 5DF UNITED KINGDOM |
| ORGTEL LTD | GROUND FLOOR,DEXTER HOUSE,2 ROYAL MINT COURT, LONDON,  EC3N 4QN UK |
| ORGTEL LTD | CENTRAL ACCOUNTS,DEXTER HOUSE,2 ROYAL MINT COURT, LONDON,  EC3N 4QN UK |
| ORGTEL LTD | GROUND FLOOR,DEXTER HOUSE,2 ROYAL MINT COURT, LONDON,  EC3N 4QN UNITED KINGDOM |
| ORGTEL LTD | CENTRAL ACCOUNTS,DEXTER HOUSE,2 ROYAL MINT COURT, LONDON,  EC3N 4QN UNITED KINGDOM |
| ORHUN LEVENT | 1 AUSTIN ROAD WEST,68C, BLOCK 1, THE ARCH,TSIM SHA SUI, HONG KONG,   CHINA |
| ORHUN LEVENT | 148 PLOWMAN CLOSE, LONDON,  N18 1XB UNITED KINGDOM |
| ORHUN LEVENT | GROUND FLOOR FLAT,202B DUNSTANS ROAD, EAST DULWICH,  SE22 0ES UNITED KINGDOM |
| ORHUN LEVENT | GROUND FLOOR FLAT,202B DUNSTANS ROAD, EAST DULWICH,ANT,  SE22 0ES UNITED KINGDOM |
| ORI DOV GRATCH | 6 KIRA LANE, ENGLEWOOD, NJ 07631 |
| ORIABURE,IMUETINYAN | 4 BRANDON ROAD, HIGH WYCOMBE, BUCKS,  HP12 4PJ UNITED KINGDOM |
| ORIAN | SILK EBISU 202,1-15-9,EBISU, SHIBUYA-KU,  150-0013 JAPAN |
| ORIAN | SILK EBISU 202,1-15-9,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| ORIEL SECURITIES | 125 WOOD STREET, LONDON,  EC2V 7AN UK |
| ORIEL SECURITIES | 125 WOOD STREET, LONDON,  EC2V 7AN UNITED KINGDOM |
| ORIENTAL FIRE-TECH SYSTEMS | 47/A KAMGAR NAGAR,S.G.BARVE MARG,KURLA EAST, MUMBAI, MH 400024 INDIA |
| ORIENTAL INSURANCE COMPANY LTD | MUMBAI CITY BRANCH OFFICE NO2 504,JANMABHOOMI CHAMBERS 5TH FLOOR, MUMBAI, 400001 INDIA |
| ORIENTAL INSURANCE COMPANY LTD | MUMBAI CITY BRANCH OFFICE NO 2504,JANMABHOOMI CHAMBERS,5TH FLOOR, MUMBAI, MH 400001 INDIA |
| ORIGENES,CAROL | 5 E 22ND STREET, APT 28F, NEW YORK, NY 10010 |
| ORIGENES,LILIBETH P. | 296 WOODLAWN AVE., JERSEY CITY, NJ 07305 |
| ORIGIN DEHUMIDIFIERS | 906, DALAMAL TOWERS, 211,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| ORIGIN HR CONSULTING LIMITED | BELL COURT HOUSE,11 BLOMFIELD STREET, LONDON,  EC2M 7AY UK |
| ORIGIN HR CONSULTING LIMITED | BELL COURT HOUSE,11 BLOMFIELD STREET, LONDON,  EC2M 7AY UNITED KINGDOM |
| ORIGIN QUALITY  SERVICES | J.K BUILDING, SHOP NO 1,163/A, RAMBHAU BOGLE MARG,GHODAPDEO, MUMBAI, MH 400003 INDIA |
| ORIGINAL EQUIPMENT SUPPLIERS ASSOCIATION | 1301 LONG LAKE ROAD,SUITE 225, TROY, MI 49098 |
| ORIGINAL GINO'S EAST OF CHICAGO | 600 W. JACKSON BLVD,SUITE 200, CHICAGO, IL 60661-5612 |
| ORIGINATORS RESOURCE GROUP INC | 350 LEXINGTON AVENUE SUITE 402, NEW YORK, NY 10016 |
| ORIGO SERVICES LIMITED | MOYEN HOUSE,HERIOT-WATT RESEARCH PARK NORT, EDINBURGH,  EH14 4AP UK |
| ORIGO SERVICES LIMITED | MOYEN HOUSE,HERIOT-WATT RESEARCH PARK NORT, EDINBURGH,  EH14 4AP UNITED KINGDOM |
| ORIMOTO,ATSUSHI | 3-4-9-701,AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| ORINE,STEPHANIE | 8858 17TH AVENUE, BROOKLYN, NY 11214 |
| ORINOLA ADEYEMI GBADEBO-SMITH | 730 RIVERSIDE DRIVE,IKOYI, NEW YORK, NY 10031 |
| ORION ADVISOR SERVICES | ATTN: JOSH BROWN,4020 SOUTH 147TH STREET, OMAHA, NE 68137 |
| ORION CONSULTANTS, INC. | 230 PARK AVENUE, NEW YORK, NY 10169 |
| ORION CONSULTANTS, INC. | MAURICE DANIELS,230 PARK AVE RM 2527, NEW YORK, NY 10169-2527 |
| ORION FINANCE CORPORATION | C/O MAPLES AND CALDER, ATTORNEYS-AT-LAW,UGLAND HOUSE,P.O. BOX 309, GRAND CAYMAN,   CAYMAN ISLANDS, BWI |
| ORION FINANCIAL SA | RUE DU RHONE 61,CASE POSTALE 3127, GENEVE 3,  1121 SWITZERLAND |
| ORION MEDIA MARKETING PLC | 9TH FLOOR GREAT WEST HOUSE, GREAT WEST ROAD, BRENTFORD,  TW9 9DF UNITED KINGDOM |
| ORION PRINTING & GRAPHINC INC | 51 STILES LANE, PINEBROOK, NJ 07058 |
| ORION SECURITIES INC | ATTN KELLY HEAFEY,BCE PLACE 181 BAY STREET,SUITE 3100,PO BOX 830, TORONTO, ON |

| Claim Name | Address Information |
|---|---|
| ORION SECURITIES INC | M5J 2T3 CA |
| ORIONSTAR MANAGEMENT LIMITED | 43 TEMPLE ROAD, -,  B2 5LS UK |
| ORIONSTAR MANAGEMENT LIMITED | 43 TEMPLE ROAD, -,  B2 5LS UNITED KINGDOM |
| ORISYN RESEARCH INC | 321 N. CENTRAL EXPRESSWAY,SUITE 250, MCKINNEY, TX 75070 |
| ORITEL SERVICE APARTMENTS | CHANDIVILI STUDIO ROAD,NEAR TATA SYMPHONY,ANDHERI (EAST), MUMBAI, MH 400072 INDIA |
| ORIX | WORLD TRADE CENTER BLDG,2-4-1 HAMAMATSUCHO, MINATO-KU, 13 105-6135 JAPAN |
| ORIX AUTO AND BUSINESS SOLUTIONS LTD | PLOT NO 94,MAROL CO OP IND ESTATE,ANDHERI KURLA ROAD, MUMBAI, MH 400059 INDIA |
| ORIX AUTO AND BUSINESS SOLUTIONS LTD | PLOT NO 94 MAROL CO OP IND ESTATE,ANDHERI KURLA ROAD, MUMBAI,  400059 INDIA |
| ORIX AUTO INFRASTRUCTURE SERVICES LTD | PLOT NO 94,MAROL CO-OPERATIVE IND EST,ANDHERI KURLA ROAD,ANDHERI EAST, MUMBAI, MH 400059 INDIA |
| ORIX FINANCE CORPORATION | 100 N RIVERSIDE PLAZA,1400, CHICAGO, IL 60606 |
| ORIX RENTEC CORPORATION | TSUBOGAWA BLDG. 3F,3-2-6,TSUBOGAWA, NAHA-SHI, 47  JAPAN |
| ORIX T&B TRUST A/C NO.8300022 NETCARD, INC. | ATTN: ASSET FINANCE DEPARTMENT,C/O ORIX TRUST AND BANKING CORPORATION,7-2 NIHONBASHI KABUTOCHO,CHUO-KU, TOKYO,  103-0026 JAPAN |
| ORIX USA CORPORATION | 1177 AVENUE OF THE AMERICAS,10TH FLOOR, NEW YORK, NY 11377 |
| ORKIN EXTERMINATING CO INC | P.O. BOX 226470,9505 NW 40 ST. RD., MIAMI, FL 33122-6470 |
| ORKIN EXTERMINATING CO INC | 9595 NW 40TH STREET ROAD, MIAMI, FL 33178 |
| ORLA MURPHY | 99 COMMERICAL STREET, BROOKLYN, NY 11222 |
| ORLAN, FRED S. | 180 HIGHLAND AVE, SHORT HILLS, NJ 07078 |
| ORLANDO ANTONIO PEREIRA | 5563 SPAHN AVE, LAKEWOOD, CA 90713 |
| ORLANDO ANTONIO PEREIRA | 29011 NECTARINE CT, LAKE ELSINORE, CA 92530 |
| ORLANDO ESPINOSA AND ASSOCIATES, LLC | 123 SMITHBRIDGE ROAD, GLENN MILLS, PA 19342 |
| ORLANDO T QUEZARE | 143 BEACHWAY DR APT. C, INDIANAPOLIS, IN 46624 |
| ORLANDO, FLORIDA, CITY OF | ORLANDO CITY HALL,PO BOX 4990, ORLANDO, FL 32802-4990 |
| ORLANDO,ALLYSON | 12A NASO COURT, STATEN ISLAND, NY 10314 |
| ORLANDO,DANIEL J | 55 POPLAR DRIVE, MORRIS PLAINS, NJ 07950 |
| ORLEANS CAPITAL MANAGEMENT | ATTN: JOHN HAMMOND,200 CARONDELET STREET,SUITE 1800, NEW ORLEANS, LA 70130 |
| ORLIC, DEJAN | VOJVODE BRANE 22, BELGRADE,  11000 SRB |
| ORLINS,STEPHEN A. | 3247 R STREET NW, WASHINGTON, DC 20007 |
| ORLOSKY,JASON | 12 EAST 86TH STREET,APARTMENT 433, NEW YORK, NY 10028 |
| ORLOVSKI,VLADIMIR Z | 154 AVE. P APT. A6, BROOKLYN, NY 11204 |
| ORLOWSKI, ROBERT Z | 100 GLADE STREET, CHAPEL HILL, NC 27516 |
| ORLOWSKY,JEFFREY N. | 68 HIDDEN RIDGE DRIVE, SYOSSET, NY 11791 |
| ORLOWSKY,JOSEPH D. | 28 GOLFVIEW DRIVE,APT. C2, NEWARK, DE 19702 |
| ORLY GALIN | 45 PONDFIELD ROAD WEST,APT 5F, BRONXVILLE, NY 10708 |
| ORMAN,KONSTANTIN | 9-14 MARSHALL ROAD, FAIR LAWN, NJ 07410 |
| ORMES CAPITAL MARKETS | 45 BROADWAY 22ND FLOOR, NEW YORK, NY 10006 |
| ORMONDE PRODUCTIONS | 184 COUNTY ROAD, BARRINGTON, RI 02806 |
| ORNA H. ALBUS | 240 MERCER STREET,APARTMENT ME-0225A, NEW YORK, NY 10012 |
| ORNDORFF,KARA L | 8242 NEW CUT ROAD, SEVERN, MD 21144 |
| ORNELAS,ANA-LISA | 1239 SONESTA LANE, SAN ANTONIO, TX 78260 |
| ORNELAS,DELFINA E | 4450 SOUTH GARLAND WAY, LITTLETON, CO 80123 |
| ORNELLA PITTA | VIA MORANDI 11, BUCCINASCO-MILAN,  20090 ITALY |
| ORNELLAIA SOCIETA AGRICOLA SPA | VIA BOLGHERESE 191,BOLGHERI, LIVORNO,  57020 ITALY |
| OROFINO,GIOEMI | 40-65 ITHACA STREET, ELMHURST, NY 11373 |
| OROSCO, MARY K | P.O. BOX 961014, FORT WORTH, TX 76161-0014 |
| OROSCO,NANCY | 26028 SUNNYGLEN AVE, #106, LAGUNA HILLS, CA 92653 |
| OROVILLE ASSOCIATION OF REALTORS | 1835-A ROBINSON STREET, OROVILLE, CA 95965 |
| OROZCO, JIMENEZ DIEGO | 152 C VALENTINE PLACE, ITHACA, NY 14850 |

| Claim Name | Address Information |
|---|---|
| OROZCO,GRISELDA | 402 W. MARIETTE PL., ORANGE, CA 92866 |
| OROZCO,JORGE L. | 2009 S. ROSS, SANTA ANA, CA 92707 |
| OROZCO,MICHAEL S. | 4024 W WARWICK, CHICAGO, IL 60641 |
| ORPHANED STARFISH FOUNDATION INC. | 527 THIRD AVENUE,SUITE 204, NEW YORK, NY 10016 |
| ORPHANS OF RWANDA, INC. | 16 HIGHLAND STREET, CAMBRIDGE, MA 02138 |
| ORPHANS OF THE STORM | 2200 RIVERWOODS RD, RIVERWOODS, IL 60015 |
| ORPHEUS TECHNOLOGY SOLUTIONS | 2ND FLR, GURU PREMA,BLDG. NO. 1, SHIVAJI PATH,NAIKWADI THANA (W), MUMBAI, MH INDIA |
| ORR PROTECTION SYSTEMS | PO BOX 631702, CINCINNATI, OH 45263 |
| ORR,DAVID | 57 STANTON STREET,FLOOR 3, NEW YORK, NY 10002 |
| ORR,RICHARD G. | 4240-313 PARK NEWPORT DR., NEWPORT BEACH, CA 92660 |
| ORRANGE,BRENT DONALD | 7545 S STEELE ST, CENTENNIAL, CO 80122 |
| ORREY,JEFFREY | 41 BRIGHTSIDE, BILLERICAY, ESSEX,  CM120LJ UNITED KINGDOM |
| ORRICK HERRINGTON & SUTCLIFFE | VIA VISCONTI DI MODRONE 12,ITALY, MILANO, MI 20122 ITALY |
| ORRICK HERRINGTON & SUTCLIFFE | TOWER 42    LEVEL 35,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UK |
| ORRICK HERRINGTON & SUTCLIFFE | TOWER 42    LEVEL 35,25 OLD BROAD STREET, LONDON, GT LON,  EC2N 1HQ UNITED KINGDOM |
| ORRICK HERRINGTON & SUTCLIFFE | 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 39TH FLOOR GLOUCESTER TOWER,THE LANDMARK,15 QUEEN'S ROAD, CENTRAL,   HONG KONG |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 39TH FLOOR GLOUCESTER TOWER,THE LANDMARK,11 PEDDER STREET, CENTRAL,    HONG KONG |
| ORRICK HERRINGTON & SUTCLIFFE LLP | IZUMI GARDEN TOWER, 28F,1-6-1,ROPPONGI,MINATO-KU, TOKYO,  106-6028 JAPAN |
| ORRICK HERRINGTON & SUTCLIFFE LLP | IZUMI GARDEN TOWER, 28F,1-6-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6028 JAPAN |
| ORRICK HERRINGTON & SUTCLIFFE LLP | IZUMI GARDEN TOWER, 28F,1-6-1,ROPPONGI,MINATO-KU, , 13 106-6028 JAPAN |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 4253 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 400 SANSOME STREET, SAN FRANCISCO, CA 94111 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | FILE 72887, PO BOX 61000, SAN FRANCISCO, CA 94161-2887 |
| ORRICK TOKYO LAW OFFICES | IZUMI GARDEN TOWER, 28TH FLOOR,6-1, ROPPONGI 1-CHOME,MINATO-KU, TOKYO, 106-6028 JAPAN |
| ORRILL,GREGG | 53 WEST 73RD STREET,APARTMENT B, NEW YORK, NY 10023 |
| ORROCK,THOMAS W. | 21 SATURN ROAD, MARBLEHEAD, MA 01945 |
| ORS,KAAN | 1 EAST UNIVERSITY PARKWAY,UNIT 1304, BALTIMORE, MD 21218 |
| ORS,ZUHAL | ,FAGELSTRAAT, AMSTERDAM,  1052 GD NETHERLANDS |
| ORSAY RESTAURANT | 1057-59 LEXINGTON AVENUE, NEW YORK, NY 10021 |
| ORTA, FERNANDO | HINMAN BOX 2526, HANOVER, NH 03755 |
| ORTEGA, PABLO | 816 EASLEY STREET- APT 911, SILVER SPRINGS, MD 20910 |
| ORTEGA, TONY | 3423 NORTHWEST, 27TH AVENUE, OKEECHOBEE, FL 34972 |
| ORTEGA, GUSTAVO | 68 HANA ROAD, EDISON, NJ 08817 |
| ORTEGA,JIM M. | 3255 EAST AVE. R,UNIT #6, PALMDALE, CA 93550 |
| ORTEGA,ROBERT | 710 EAST 13TH STREET,APARTMENT 2X, NEW YORK, NY 10009 |
| ORTEL,ANNA YOUNGEUN | 3788 W WEAVER RD, GREENCASTLE, PA 17225 |
| ORTELIUS CAPITAL PARTNERS | ATTN: PETER DESORLY,450 PARK AVENUE,SUITE 2104, NEW YORK, NY 10022 |
| ORTEN AND HINDMAN, PC | 11901 W. 48TH AVENUE, WHEAT RIDGE, CO 80033-2166 |
| ORTENGREN, VICTORIA | 4645 DESERT VARNISH DR, COLO SPGS, CO 80922-3588 |
| ORTENGREN,VICTORIA | 4645 DESERT VARNISH ROAD, COLORADO SPRINGS, CO 80922 |
| ORTIGARA,ANN CHRISTINE | 1337 WASHINGTON AVENUE, WILMETTE, IL 60091 |
| ORTIZ DE ZEVALLOS,ARTURO | 225 WEST 60TH ST,APT 17A, NEW YORK, NY 10023 |
| ORTIZ GIL DE LAMADRID,JOSE R. | 212 LIRIOS ST.,SAN RAFAEL ESTATES II, BAYAMON, PR 00959 |
| ORTIZ RIVERO,EVA M | TUTOR 46, MADRID,  28008 SPAIN |
| ORTIZ RIVERO,MARIA EUGENIA | VALDECANILLAS, 8, MADRID, 28 28037 SPAIN |

| Claim Name | Address Information |
|---|---|
| ORTIZ STEVE | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| ORTIZ STEVE | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| ORTIZ, ALBERTO | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ORTIZ, ANA MARIA | 335026 GEORGIA TECH STATION, ATLANTA, GA 30332 |
| ORTIZ, ARIEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ORTIZ, FRANK | 190 HARBOR DRIVE, KEY LARGO, FL 33037 |
| ORTIZ, GINGER | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ORTIZ, GINGER | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK CITY, NY 10007 |
| ORTIZ, JAMIE | PAID DETAIL UNIT,51 CHMABER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ORTIZ, MATTHEW | 716 GEORGE STREET,  ACCOUNT NO. 87M6  NORRISTOWN, PA 19401 |
| ORTIZ, PABB JUAN | 2 SOLDIERS FILED PARK,APT 502, BOSTON, MA 02163 |
| ORTIZ,CHRISTIAN | 10 CATHERINE SLIP,APARTMENT 8B, NEW YORK, NY 10038 |
| ORTIZ,DAVID | 540 WEST 55ST APT 6S, NEW YORK, NY 10019 |
| ORTIZ,DAYSI R. | 1336 BAY RIDGE AVENUE,APT. #6, BROOKLYN, NY 11219 |
| ORTIZ,FRANCISCO ERNESTO | 2208 AVENUE O,APT. 3, SCOTTSBLUFF, NE 69361 |
| ORTIZ,MELINA A | 651 CLUB DRIVE, ALLENTOWN, PA 18103 |
| ORTIZ,NOLAN | 860 COLUMBUS AVENUE,7B, NEW YORK, NY 10025 |
| ORTIZ,TIM | 1274 SHEPPARD CT, WALNUT CREEK, CA 94598 |
| ORTMAN,JASON D. | 345 WEST 58TH,APT. 10J, NEW YORK, NY 10019 |
| ORTONE, FRANCESCO | 111 PARK ROAD, LONDON, GT LON,  NW87JL UNITED KINGDOM |
| ORTWEIN UNTERNEHMENSKOMMUNIKATION | RIEDERBERGSTRASSE 57, WIESBADEN,  65195 GERMANY |
| ORUGANTI,SAI SWAROOP | 30 RIVER CT,APT 1409, JERSEY CITY, NJ 07310 |
| ORUGANTI,VENUGOPALA | 350 TIMBER HILL DRIVE, MORGANVILLE, NJ 07751 |
| ORUJOR, ISMAIL | 600 SHARON PARK DRIVE,APT D204, MENLO PARK, CA 94025 |
| ORUJOV,ISMAIL | 600 SHARON PARK DRIVE, APARTMENT D204, MENLO PARK, CA 94025 |
| ORULLIAN,STEPHEN M. | 39 WEST RIDGE ROAD, SARATOGA SPRINGS, UT 84045 |
| ORUM,CHRIS | 66 HEALEY AVENUE, HIGH WYCOMBE, BUCKS,  HP13 7JR UNITED KINGDOM |
| ORUM,SARAH GREGG | 26 EAST 11TH STREET,APT 3F, NEW YORK, NY 10003 |
| ORWIG,KELLY | 127 E 30TH ST,APT 5E, NEW YORK, NY 10016 |
| ORWIG,MISTY R. | 4364 LARWIN AVE, CYPRESS, CA 90630 |
| OSA COPPERFIELD LIMITED PARTNERSHIP | 5510 MOREHOUSE DR STE 200, SAN DIEGO, CA 92121-3722 |
| OSA OAK CRESTE LIMITED PARTNERSHIP | 5510 MOREHOUSE DR STE 200, SAN DIEGO, CA 92121-3722 |
| OSA SONGBIRD LIMITED PARTNERSHIP | 5510 MOREHOUSE DR STE 200, SAN DIEGO, CA 92121-3722 |
| OSADA,TETSUJI | DAIZAWA 3-1-10,AXIA DAIZAWA 203, SETAGAYA-KU, 13 155-0032 JAPAN |
| OSAKA SHOKEN TORIHIKIJYO | 1-8-16 KITAHAMA,CHUO-KU, OSAKA,  541-0041 JAPAN |
| OSAKA SHOKEN TORIHIKIJYO | 1-6-10,KITAHAMA,CHUO-KU, OSAKA,  541-0041 JAPAN |
| OSAKA SHOKEN TORIHIKIJYO | 1-6-10,KITAHAMA,CHUO-KU, OSAKA, 27 541-0041 JAPAN |
| OSAKA SHOKEN TORIHIKIJYO | 1-8-16 KITAHAMA,CHUO-KU, OSAKA, 27 541-0041 JAPAN |
| OSAKI,JEREMY | 505 BELLECOUR WAY, LAKE FOREST, CA 92630 |
| OSAKI,KEIKO | 5-16-8,HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| OSAKI,SHANE | 4115 NATHANIEL ROAD, ROCHESTER, NY 14623 |
| OSAKUE,KENYA | 10730 GLENORA DRIVE,604, HOUSTON, TX 77065 |
| OSAMU ISHIDO | 4-25-6-208,KOENJI-KITA, SUGINAMI-KU, 13 166-0002 JAPAN |
| OSAMU NAGANO | APT. 102, OHKURAYAMA 1-21-2,KOHOKU-KU, YOKOHAMA-SHI, 14 222-0031 JAPAN |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OSAMU NAGANO | APT. 102, OHKURAYAMA 1-21-2,KOHOKU-KU, YOKOHAMA-SHI, 14 222-0037 JAPAN |
| OSAMU NAGANO | SAIN VARIE HIYOSHI 13-309, SHIMODA-CHO 4-1,KOHOKU-KU, YOKOHAMA-SHI, 14 223-0064 JAPAN |
| OSAMU OBAYASHI | 4-1-10 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| OSANMAZ,ERDAL | ZUMRUTEVLER MAH. KARACA SOK. ENTEL ZUMRU,A2 BLOK D:24 MALTEPE, ISTANBUL, TURKEY |
| OSAWA,MINORU | 1-11-40-1703 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| OSAYIMWESE,OTASO | 12 FAIRCLOUGH STREET,21 STEAM MILLS, LONDON, GT LON,   E1 1PT UNITED KINGDOM |
| OSBORN JR,WILLIAM H. | P O  BOX 545,CHICKEN VALLEY RD, LOCUST VALLEY, NY 11560 |
| OSBORN, JACK | 1752 HOWELL BRANCH ROAD, WINTER PARK, FL 32789 |
| OSBORN,JEFFREY R. | 11850 9TH STREET NORTH,APT. 14312, ST. PETERSBURG, FL 33716 |
| OSBORN,TINA | 2222 S JASPER WAY #B, AURORA, CO 80013 |
| OSBORNE CLARKE | LAUTRUPSGADE 7, COPENHAGEN,  DK2100 DENMARK |
| OSBORNE CLARKE | 2 TEMPLE BACK EAST,TEMPLE QUAY, BRISTOL,  BS1 6EG UNITED KINGDOM |
| OSBORNE,ALEX | 81 CADOGAN GARDENS, LONDON,  E18 1LY UNITED KINGDOM |
| OSBORNE,BRENDA JACQUELINE | 4031 W KENYON AVE, DENVER, CO 80236 |
| OSBORNE,BRIAN T. | 42 GREGORY AVE, WEST ORANGE, NJ 07052 |
| OSBORNE,CHRISTOPHER | 32 LAKE DRIVE, NORTH BRUNSWICK, NJ 08902 |
| OSBORNE,CLAUDINA | 2435  BOSTON ROAD, BRONX, NY 10467 |
| OSBORNE,GINA L | PARK FARM COTTAGE,GENERALS LANE,BOREHAM, CHELMSFORD, ESSEX,  CM3 3HR UNITED KINGDOM |
| OSBORNE,MICHAEL | 301 WEST 53RD STREET,APARTMENT 9J, NEW YORK, NY 10019 |
| OSBORNE,SALLY-ANN E | 8 JUTLAND COURT, FLITWICK, BEDS,  MK45 1FJ UNITED KINGDOM |
| OSBORNE,SCOT M | 5204 SOUTH IRELAND WAY, CENTENNIAL, CO 80015 |
| OSCAR A. MUNOZ | 8470 SAMRA DRIVE, WEST HILLS, CA 91307 |
| OSCAR B. PATE | 3731 DAREUS, HOUSTON, TX 77005 |
| OSCAR B. PATE | 3731 DARCUS, HOUSTON, TX 77005 |
| OSCAR B. PATE | 1806 WEST WEBSTER,UNIT A, HOUSTON, TX 77019 |
| OSCAR B. PATE | 241 BAYSIDE, CORPUS CHRISTI, TX 78411 |
| OSCAR B. PATE | 241 BAYSIDE DRIVE, CORPUS CHRISTI, TX 78411 |
| OSCAR B. PATE | 4604A RED RIVER, AUSTIN, TX 78751 |
| OSCAR CAIAZZA | 1-16 101 STREET, HOWARD BEACH, NY 11414 |
| OSCAR CEPERO | 15 PARK AVENUE, HARRISON, NY 10528 |
| OSCAR E CEDILLO | 463 OSCEOLA STREET, DENVER, CO 80204 |
| OSCAR GRUSS & SON INC. | ATTN:  JONATHAN STAMMELMAN,74 BROAD STREET, NEW YORK, NY 10004-2247 |
| OSCAR J URBINA | 13038 WELL HOUSE CT, GERMANTOWN, MD 20874 |
| OSCAR K. BROWN | 6134 INWOOD, HOUSTON, TX 770 |
| OSCAR K. BROWN | 269 BRYN MAWR CIRCLE, HOUSTON, TX 77024 |
| OSCAR R RODRIGUEZ | 163 NEW YORK AVENUE, JERSEY CITY, NJ 07307 |
| OSCAR ROSADO JR. | 185 E. PALISADE AVE,APT. B3A, ENGLEWOOD, NJ 07631 |
| OSCAR SEHLBERG WESTERGARD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| OSCAR SEHLBERG WESTERGARD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| OSCAR V. VERDEFLOR | 15 BRINKERHOFF STREET,APARTMENT #2, JERSEY CITY, NJ 07660 |
| OSCAR V. VERDEFLOR | 15 BRINKERHOFF STREET,APT. 2, RIDGEFIELD PARK, NJ 07660 |
| OSCAR WALLNER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| OSCAR WALLNER | 501 COLLINGWOOD HOUSE,DOLPHIN SQUARE,CHICHESTER STREET, LONDON,  SW1V 3LX UNITED KINGDOM |
| OSCAR WALLNER | 501 COLLINGWOOD HOUSE,DOLPHIN SQUARE,CHICHESTER STREET, LONDON,  SW1V 3NF UNITED KINGDOM |
| OSCAR WALLNER | 13A STANHOPE MEWS WEST, LONDON,  SW7 5RB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OSCAR ZHENG | 3-2-13,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| OSD GP ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| OSEI,CONSTANCE | 2708 WEST 33RD STREET, BROOKLYN, NY 11224 |
| OSEI,SYLVESTER T. | 53 PRIORY COURT, HARLOW, ESSEX,  CM18 7AZ UNITED KINGDOM |
| OSEI,TIMOTHY | 1524 GREGORY AVENUE, UNION, NJ 07083 |
| OSEI-ANTWI,DANIEL | 1 SOLDIERS FIELD PARK,APT 406, BOSTON, MA 02163 |
| OSEI-ANTWI,DANIEL K. | 211 EAST 73RD STREET,APARTMENT 1E, NEW YORK, NY 10021 |
| OSENI,IMOLEAYO ITUNUOLUWA | 170A BALLARDS LANE,FINCHLEY, LONDON, GT LON,  N3 2PE UNITED KINGDOM |
| OSER,PETER | 3A REDCLIFFE ROAD, LONDON, GT LON,  SW10 9NR UNITED KINGDOM |
| OSEVEN B.V. | TARWESTRAAT 2, NIEUW VENNEP,  2150 AE NETHERLANDS |
| OSGOOD, MARK DANIEL | 52 CROOKED STICK DRIVE,  ACCOUNT NO. 4161  NEWPORT BEACH, CA 92660 |
| OSGOOD,MARK | 52 CROOKED STICK DRIVE, NEWPORT BEACH, CA 92660 |
| OSHEWOLO, CHRISTOPHER | 5050 S. LAKE SHORE DRIVE, CHICAGO, IL 60615 |
| OSHEWOLO,CHRISTOPHER M. | 100 FOREST PLACE,APARTMENT 305, OAK PARK, IL 60301 |
| OSHIMA CHUN FONG & CHUNG | DAVIES PACIFIC CENTER,841 BISHOP ST SUITE 400, HONOLULU, HI 96813 |
| OSHIMA,YOSHIHITO | 1-9-20,SHOTO, SHIBUYA-KU, 13 150-0046 JAPAN |
| OSHIUMI SOGO KAIKEI JIMUSHO | 5HT FLOOR AKASAKAKAIKAN,2-13-5 AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| OSHIUMI SOGO KAIKEI JIMUSHO | 5HT FLOOR AKASAKAKAIKAN,2-13-5 AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| OSHIUMI SOGO KAIKEI JIMUSHO | 5HT FLOOR AKASAKAKAIKAN,2-13-5 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| OSI EDUCATION SERVICES, INC. | PO BOX 929, BROOKFIELD, WI 53008-0929 |
| OSI EDUCATION SERVICES, INC. | P.O. BOX 88063, MILWAUKEE, WI 53288-0063 |
| OSIAS,ETNYRE | 270 HARRISON AVENUE,APARTMENT 405, JERSEY CITY, NJ 07304 |
| OSIBODU,OMOTONI | 61 CHARMOUTH ROAD, ST. ALBANS, HERTS,  AL1 4SE UNITED KINGDOM |
| OSIRIS CONNECTIONS | 2023 GREVILLE STREET, LONDON,  EC1N 8SS UNITED KINGDOM |
| OSIRIS M.I.C. GMBH | FALKENWEG 6, ENGENHAHN-WILDPARK,  65527 GERMANY |
| OSK INVESTMENT BANK BERHAD | ATTN:MR  FOO KEAH KEAT/RICHARD YONG,OSK INVESTMENT BANK BERHAD,21ST FLOOR PLAZA,OSK INVESTMENT BANK, ,  50450 KUALA LUMPUR MALAYSIA |
| OSLER HOSKIN & HARCOURT | 1 FIRST CANADIAN,PO BOX 50,FINANCE & ACCTG DEPT RECEIPTS, TORONTO CANADA,  M5X 1B8 CANADA |
| OSLINKER,DAVID | 23412 CAMINITO SALADO, LAGUNA HILLS, CA 92653 |
| OSLO BORS ASA | TOLLBUGT 2, OSLO,  0105 NORWAY |
| OSLO BORS ASA | TOLLBUGT 2 POSTBOKS,1166 SENTRUM, OSLO, NORWAY,  0107 NORWAY |
| OSLO BORS INFORMASJON AS | PO BOX. 102, SENTRUM, ,  0102 NORWAY |
| OSMAN OSMAN | 450 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| OSMAN, FAIZEL | 2 POPPYFIELD COURT, COVENTRY,  CV4 7HW UK |
| OSMAN, FAIZEL | 2 POPPYFIELD COURT, COVENTRY, WSTMID,  CV4 7HW UNITED KINGDOM |
| OSMAN,JAMAL | APARTMENT BUILDING B-SITE SHIBAKOEN,APARMENT NO. 702,1-10-8, SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| OSMEL DELGADO | 10848 SW 247 STREET, HOMESTEAD, FL 33032 |
| OSMEL DELGADO | 11840 S.W. 204TH STREET, MIAMI, FL 33177 |
| OSMER,JASON C | 520 KING STREET, CHAPPAQUA, NY 10514 |
| OSMOLOVSKIY,SERGEY | 8316 4TH AVE FLOOR 3, BROOKLYN, NY 11209 |
| OSMOND,CHRIS | FLAT 203 IDAHO BUILDING,DEALS GATEWAY, LONDON, GT LON,  SE13 7QG UNITED KINGDOM |
| OSMONOV,RUSLAN | 348 HIGHWOOD AVE, GLEN ROCK, NJ 07452 |
| OSNEY MEDIA LIMITED | 2 BATH PLACE,RIVINGTON STREET, LONDON,  EC2A 3DB UK |
| OSNEY MEDIA LIMITED | 2 BATH PLACE,RIVINGTON STREET, LONDON,  EC2A 3DB UNITED KINGDOM |
| OSOBA,THOMAS P | 10036 HEATHERWOOD LN, HIGHLANDS RANCH, CO 80126 |
| OSOLLO,CALEB | 1500 LOCUST,APARTMENT 1915, PHILADELPHIA, PA 19102 |
| OSORIO, JUAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| OSOROI, GIL | 48 JFK STREET,SUITE # 21, CAMBRIDGE, MA 02138 |
| OSP | 47 RUE LOUIS BLANC, LA DEFENSE,  92 FRANCE |
| OSPINA,ALEJANDRO | 114 EMERSON STREET, CARTERET, NJ 07008 |
| OSPINA,MARITZA | 350 EAST 62ND STREET,APT 1B, NEW YORK, NY 10065 |
| OSPRAIE REAL RETURN PORTFOLIO LTD | 150 FEDERAL STREET,1101, BOSTON, MA 02110 |
| OSPREY INTERNATIONAL Y.K. | 10-1, ROPPONGI, 6-CHOME, ,  JAPAN |
| OSPREY INTERNATIONAL YK | GLEDSWOOD, CROWHURST ROAD, LINGFIELD, SURREY,  RH7 6DG UNITED KINGDOM |
| OSPREY PARTNERS INVESTMENT MANAGEMENT, | SHREWSBURY EXEC CTR II,1040 BROAD ST., SHREWSBURY, NJ 07702 |
| OSSOWSKI,CHRISTOPHER | FLAT 8, BLOCK B,PEABODY ESTATE, LONDON, GT LON,  SE1 0TP UNITED KINGDOM |
| OST GROMADA BIURO TURYSTYCZNE | LODZ UL. PIOTRKOWSKA 270, ,  90361 POLAND |
| OSTAFIJCZUK,PAULINA | 6N304 LINDEN AVENUE, MEDINAH, IL 60157 |
| OSTAPENKO,PETR | 5050 S. LAKE SHORE DR,APT 2001, CHICAGO, IL 60615 |
| OSTASZEWSKI,ADAM J | 76-01 113TH STREET, FOREST HILLS, NY 11375 |
| OSTENDORF,CONNI G | P.O. BOX 111, MORRILL, NE 69358 |
| OSTENSEN-SAUNDERS,LISA | P.O. BOX 50049,WEST BEACH,CAPE TOWN, CAPE TOWN,  7449 SOUTH AFRICA |
| OSTER,JEFFREY L. | 6 WING SET PLACE, ALAMO, CA 94507 |
| OSTER,MICHAEL R | 1212 ROCKY TOP CIRCLE, MACEDONIA, OH 44056 |
| OSTER,SCOTT | 829 PARK AVENUE, NEW YORK, NY 10021 |
| OSTERIA STELLA RESTAURANT | 135 W. 50TH STREET, NEW YORK, NY 10020 |
| OSTERLING,JILL S. | 3400 BASFORD ROAD, FREDERICK, MD 21703 |
| OSTERMEYER,HARTWIG | 246 VAUXHALL BRIDGE ROAD, LONDON, GT LON,  SW1V 1AU UNITED KINGDOM |
| OSTERN,MICHAEL | 4-22-1-2516,SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| OSTERWEIL,DANIEL | 16 BOWLING GREEN LANE, LONDON, GT LON,  EC1R 0QH UNITED KINGDOM |
| OSTHOFF,JANEL MARIE | 200163 ROLLING HILLS ROAD, SCOTTSBLUFF, NE 69361 |
| OSTING, JONATHAN | 99 BAY STATE ROAD, BOSTON, MA 02215 |
| OSTPARK GETRAENKE GMBH | HENSCHELSTRA¨E 26, FRANKFURT AM MAIN,  60314 GERMANY |
| OSTPARK GETRAENKE GMBH | HENSCHELSTRAAYE 26, FRANKFURT AM MAIN,  60314 GERMANY |
| OSTROFSKY,PHILIP S | 230 HIGHRIDGE COURT, YORKTOWN HEIGHTS, NY 10598 |
| OSTROW,KATHARINE | 44 GARDEN PLACE,APT. 4A, BROOKLYN, NY 11201 |
| OSTROWSKI,ZBIGNIEW B | 10 FOX RUN DRIVE, EASTON, CT 06612 |
| OSTROWSKY,BRIAN | 353 RIDGE ROAD, WYOMING, PA 18644 |
| OSUAR OXENSTIERNA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| OSUAR OXENSTIERNA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| OSUCHUKWU, WINSTON | 928 PLAZA LANE, RICHARDSON, TX 75080 |
| OSUGA,AYA | #804, PACIFIC RESIDENCE,3-4-9 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| OSUKA,MOE | #706, SEIRYU-CHOU 218, KAMIGYOU-KU, 26 602-0822 JAPAN |
| OSUNKUNLE, OLUTAYO | 325 NORTH NEVILLE, APT 5, PITTSBURGH, PA 15213 |
| OSWALD, ALAINE | 382 MEEKER STREET, SOUTH ORANGE, NJ 07079 |
| OSWALT,MICHELE | 401 E 34TH STREET,APT S15F, NEW YORK, NY 10016 |
| OSWEGO COLLEGE FOUNDATION | 100 SHELDON HALL SUNY, OSWEGO, NY 10510 |
| OSWEGO COLLEGE FOUNDATION | 219 SHELDON HALL - SUNY, OSWEGO, NY 13126 |
| OSWELL-JONES,FAITH | 69 BARRIEDALE, LONDON, GT LON,  SE14 6RP UNITED KINGDOM |
| OSZMANN,MICHAEL | CHINTAYS,WOODSIDE AVENUE, LYMINGTON, HANTS,  SO41 8FG UNITED KINGDOM |
| OTA LLC | 1 MANHATTANVILLE ROAD,PURCHASE, NEW YORK, NY 10577 |
| OTA LLC | 1 MANHATTANVILLE ROAD, NEW YORK, NY 10577 |
| OTA LLC | ONE MANHATTANVILLE RD, PURCHASE, NY 10577 |
| OTA, AYAKO | J-PARK NAKAMEGURO IV 703,NAKAMEGURO 2-8-7, MEGURO-KU, 13 153-0061 JAPAN |
| OTA,MITSUTOSHI | 3-17-10-201 MINAMI-SENZOKU, OTA-KU, 13 145-0063 JAPAN |
| OTA,MORITAKE | 1-18-4-501 SHIROYAMA, BUNKYO-KU, 13 113-0001 JAPAN |

| Claim Name | Address Information |
|---|---|
| OTA,RIEKO | 40-9, #201,OYAMACHO, SHIBUYA-KU, 13 151-0065 JAPAN |
| OTA,TAKAYUKI | 1-9-18-306 FUNABASHI, SETAGAYA-KU, 13 156-0055 JAPAN |
| OTA,YOKO | 9C RACE COURSE MANSION,95 WONG NAI CHUNG ROAD, HAPPY VALLEY, H,    HONG KONG |
| OTAIWAN DAY | 453 30TH STREET, RICHMON, CA 94804 |
| OTAKE JIMUSHO | 3-12-5 TAKADANOBABA, SHINJUKU-KU,    JAPAN |
| OTAKE JIMUSHO | 3-12-5 TAKADANOBABA, SHINJUKU-KU, 13  JAPAN |
| OTAKE,SAYA | 201 FORECITY AZABUJUBAN,MITA 1-1-18, MINATO-KU, 13 150-0036 JAPAN |
| OTAMENDI,MIGUEL | PLAZA SALESAS 7, 6IZQ, MADRID, 28 28004 SPAIN |
| OTANI KENZO SHOTEN | 5-12-101,DAIKYOUCHO,SHINJUKU-KU, TOKYO, 13 160-0015 JAPAN |
| OTANI,AYUMI | 5-14-1-302 SHINSAKU TAKATSUKU, KAWASAKI CITY, 14 213-0014 JAPAN |
| OTANI,SATOSHI | 2-2-5 AZABUJUBAN,FRENCIA AZABUJUBAN SOUTH 702, MINATO-KU, 13 106-0045 JAPAN |
| OTAVIO OSCAR FAKHOURY | R PEDROSO ALVARENGA,760, APT. 122, SAO PAULO,   04531002 BRAZIL |
| OTAYA | 5723-8 NAKASU, SUWA-SHI, 20 392-0015 JAPAN |
| OTAYDE,JOSEPH | 969 NAPLES STREET, SAN FRANCISCO, CA 94112 |
| OTC COMPUTING LTD | SUITE1THE LONDON FRUITANDWOOL EXCHANGE,BRUSHFIELD STREET, LONDON,   E1 6EP UK |
| OTC COMPUTING LTD | SUITE1THE LONDON FRUITANDWOOL EXCHANGE,BRUSHFIELD STREET, LONDON,   E1 6EP UNITED KINGDOM |
| OTC II ENERGY LTD. | 5625 FM 1960 WEST,SUITE 610,ATTN:  ACCOUNTING, HOUSTON, TX 77069 |
| OTC II ENERGY LTD. | OTC ENERGY, LLC,5625 FM 1960 W.,SUITE 402, HOUSTON, TX 77069-4213 |
| OTCEX VANILLA TECHNOLOGY | 15-17 RUE MARSOLLIER,75002 PARIS, PARIS,   75002 FRANCE |
| OTCEX VANILLA TECHNOLOGY | 8 RUE DES ACACIAS, PARIS,   75017 FRANCE |
| OTCSCOOP.COM LIMITED | 82 KINGS ROAD,RICHMOND, SURREY,   TW10 6EE UK |
| OTCSCOOP.COM LIMITED | 82 KINGS ROAD,RICHMOND, SURREY,   TW10 6EE UNITED KINGDOM |
| OTERO,LUIS F. | 2515 TRIANGLE FARM RD, CHATTANOOGA, TN 37421 |
| OTERO,LUISA | 2626 LAKEVIEW,APT. 1207, CHICAGO, IL 60614 |
| OTHMANE AKHERRAZ | ECOLE POLYTECHNIQUE,PROMOX2005 8EME CIE, PALAISEAU CEDEX,   91128 FRANCE |
| OTHMANE KABBAJ | FLAT 8,10 HIGH TIMBER STREET, LONDON,   EC4V 3HT UNITED KINGDOM |
| OTHMANE KABBAJ | FLAT 8,4-7 LOMBART LANE, LONDON,   EC4Y 8AD UNITED KINGDOM |
| OTHMANE KABBAJ | FLAT 3,54 LEXHAM GARDENS, LONDON,   W8 5JA UNITED KINGDOM |
| OTHMANE MRABET | 47 RUE DU FOUR, PARIS,   75006 FRANCE |
| OTHMANE MRABET | 47 RUE DU FOUR, PARIS, 75 75006 FRANCE |
| OTHMANE MRABET | 21 PLUMBERS ROW,FLAT 21, LONDON,   E1 1EP UNITED KINGDOM |
| OTHMANE MRABET | 97 VANDON COURT,64 PETTY FRANCE, LONDON,   SW1H 9HG UNITED KINGDOM |
| OTIDO LTD | 65 WEST 95TH STREET,SUITE 3-C, NEW YORK, NY 10025 |
| OTIS ART INSTITUTE | 9045 LINCOLN BLVD, LOS ANGELES, CA 90045 |
| OTIS ELEVATOR COMPANY | PO BOX 13898, NEWARK, NJ 07188-0898 |
| OTIS ELEVATOR COMPANY | MIKE SAVITSKY,516 WEST 34TH ST, NEW YORK, NY 10001 |
| OTIS ELEVATOR COMPANY | ATTN:MIKE SAVITSKY,516 WEST 34TH STREET, NEW YORK, NY 10001 |
| OTIS GRAPHICS INC. | 290 GRANT AVENUE,P.O. BOX 116, LYNDHURST, NJ 07071 |
| OTIS LIMITED | UNITS 6 AND 7BERMONDSEY TRADING ESTATE,ROTHERHITHE NEW ROAD, LONDON,   SE16 3LL UK |
| OTIS LIMITED | OTIS LTD,TREASURY,THE OTIS BUILDING,187 TWYFORD ABBEY ROAD, LONDON,   NW10 7DG UNITED KINGDOM |
| OTIS LIMITED | UNITS 6 AND 7BERMONDSEY TRADING ESTATE,ROTHERHITHE NEW ROAD, LONDON,   SE16 3LL UNITED KINGDOM |
| OTLIVANCHIK,ALEKSANDR | 35 PARK KNOLL DRIVE, EAST BRUNSWICK, NJ 08816 |
| OTOBE,NORIKO | 3-24-1-405,HACHOBORI, CHUO-KU, 13 104-0032 JAPAN |
| OTOMO,MASAHIRO | 6-19-21-2004,TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| OTOMO,MIZUHO | TAKATSU-KU,6-15-203 SETA, KAWASAKI-SHI, 14 213-0003 JAPAN |
| OTOO, ERIC | 2 SOLDIERS FIELD PARK,APT 112, BOSTON, MA 02163 |

| Claim Name | Address Information |
|---|---|
| OTP BANK | 7-8 SZABADSAG SQUARE, BUDAPEST,  H-1054 HUNGARY |
| OTP BANK | ATTILA TURKOVITS, LASZLO LAZUR,OTP BANK,NADOR UTCA 16, BUDAPEST,  H-1920 HUNGARY |
| OTR GLOBAL LLC | 321 PACIFIC AVENUE, SAN FRANCISCO, CA 94111 |
| OTSUKA,AKIHISA | 1-2-15-404, SUGAMO, TOSHIMA-KU, 13 170-0002 JAPAN |
| OTSUKA,KAZUE | 2-27-20-405 MEGURO-HONCHOU, MEGURO-KU, 13 152-0002 JAPAN |
| OTSUKA,MARIKO | FLAT 2, 2ND FLOOR OF BLOCK 2,SKYLINE MANSION, 51 CONDUIT RD, H,   HONG KONG |
| OTSUKA,NORIKO | 2-27-4-1615 SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| OTSUKA,YUKO | 4-16-1-201 HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| OTSUKI REIKO | 1-8-1 INOKASHIRA, MITAKA-SHI, 13 181-0001 JAPAN |
| OTSUKI REIKO | 1-8-1 INOKASHIRA, MITAKA-SHI, 13 181-0001 JAPAN |
| OTSUNA SUSHI | 7-14-4,ROPPONGI, MINATO-KU, 13  JAPAN |
| OTT LOGISTICS | 3-5-31 TORIKAINAKA, SETTSU-SHI,  566-0064 JAPAN |
| OTT LOGISTICS | 3-5-31 TORIKAINAKA, SETTSU-SHI, 27 566-0064 JAPAN |
| OTT,KEVIN R. | 6037 MARION POINTE CT., BELEWS CREEK, NC 27009 |
| OTTAIANO,CHIARA | SCHLIEMANNWEG 35, FRANKFURT, HE 60435 GERMANY |
| OTTAL,GURPREET S | 9 HEATHDALE AVENUE, HOUNSLOW, MDDSX,  TW4 7HD UNITED KINGDOM |
| OTTAVIANO,DULCE M. | 22-46 41ST STREET, ASTORIA, NY 11105 |
| OTTEN JOHNSON ROBINSON NEFF | 950 17 STREET,SUITE 1600, DENVER, CO 80202 |
| OTTERBEIN HOMES | , LEBANON, OH 45036-8840 |
| OTTESEN,ESLEY JAMES | 1429 HEIDI LN, COLORADO SPRINGS, CO 80907 |
| OTTIH,CHINEDUM | 1047 CAMPUS DRIVE, STANFORD, CA 94305 |
| OTTMAR A. HALL | 1140 COLGATE AVENUE,APT. 3B, BRONX, NY 10472 |
| OTTO KAMPF | 4654 LEIGH ROAD, WIMBORNE,  BH21 1AQ UK |
| OTTO KAMPF | 4654 LEIGH ROAD, WIMBORNE,  BH21 1AQ UNITED KINGDOM |
| OTTRANDO,MICHAEL | 18 SUNRISE CIRCLE, HOLMDEL, NJ 07733 |
| OTU ITA HENSHAW | 180 TENTH STREET,APT. 517, JERSEY CITY, NJ 07302 |
| OTU ITA HENSHAW | 525 EAST 72ND STREET,APT 39I, NEW YORK, NY 10025 |
| OTWAY, KATHERINE | 3518 P. STREET, WASHINGTON, DC 20007 |
| OU, YUE HU | 700 HEALTH SCIENCE DRIVE,BUILDING G 1103A, STONY BROOK, NY 11790 |
| OU,IRENE | 205 EAST 95TH ST APT 12E, NEW YORK, NY 10128 |
| OU,YUE HU | 80-49 87TH RD, WOODHAVEN, NY 11421 |
| OU-YANG,HUI | 3-6-9-202,MOTOAZABUKAN, MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| OUANICH,FREDERIC | 3 BOLTONS COURT,216 BROMPTON ROAD, LONDON, GT LON,  SW5 0BZ UNITED KINGDOM |
| OUARRACHY,LAILA | 26 MAURETANIA BUILDING,4, JARDINE ROAD, LONDON, GT LON,  E1W3WB UNITED KINGDOM |
| OUATTARA,AMOS | RESIDENCE HEC CH B149, JOUY EN JOSAS, 78 78351 FRANCE |
| OUDERKIRK,JANELLE JAME | 665 16TH STREET, GERING, NE 69341 |
| OUDIZ, RONALD J., M.D. | 617 26TH STREET, MANHATTAN BEACH, CA 90266 |
| OUDMINE,FAICAL | FLAT 23, FRITH HOUSE,46-56 FRAMPTON STREET, LONDON, GT LON,  NW8 8LX UNITED KINGDOM |
| OUEDRAOGO-DIALLO,ALIZETA | 5 CYPRESS STREET, MAPLEWOOD, NJ 07040 |
| OUELLETTE,MICHAEL | FLAT 3,23 HYDE PARK SQUARE, LONDON, GT LON,  W2 2NN UNITED KINGDOM |
| OUI, MICHAEL | 1202 33RD ST N.W., WASHINGTON, DC 20007 |
| OULIK,MICHAL | 13 BEAUVAL ROAD,EAST DULWICH, LONDON, GT LON,  SE22 8UG UNITED KINGDOM |
| OUMARY,SOPHIA | 26 RUE DEPARCIEUX, PARIS, 75 75014 FRANCE |
| OUMI CEREMONY HALL | 435 NAKAMURA-CHO, OUMIHACHIMAN, 25 523-0894 JAPAN |
| OUNCE OF PREVENTION FUND | 122 SOUTH MICHIGAN,SUITE 2050, CHICAGO, IL 60303 |
| OUQI JIANG | 3 MITCHELL PLAZA, NEW YORK, NY 10017 |
| OUQI JIANG | 3 AMES ST, CAMBRIDGE, MA 02142 |

| Claim Name | Address Information |
|---|---|
| OUQI JIANG | 3 AMES STREET, MAILBOX 379, CAMBRIDGE, MA 02142 |
| OUR HOUSE FOUNDATION, INC | 76 FLORAL HILL AVENUE, MURRAY HILL, NJ 07922 |
| OUR HOUSE INC. | 76 FLORAL AVENUE, MURRAY HILL, NJ 07974-1511 |
| OUR HOUSE INC. | 711 COLUMBIA DRIVE, DECATUR, GA 30030 |
| OUR LADY HELP OF CHRISTIANS | 7396 AMBOY ROAD, STATEN ISLAND, NY 10307 |
| OUR LADY HELP OF CHRISTIANS | 23 SUMMIT STREET, STATEN ISLAND, NY 10307 |
| OUR LADY OF GRACE MONTESSORI SCHOOL | 29 SHELTER ROCK ROAD, MANHASSET, NY 11030 |
| OUR LADY OF GRACE SCHOOL | 2446 NORTH RIDGEWAY AVENUE, CHICAGO, IL 60647 |
| OUR LADY OF GUADALUPE CATHOLIC CHURCH | PO BOX 2485, SCOTSBLUFF, NE 69363 |
| OUR LADY OF MERCY ACADEMY | 815 CONVENT RD, SYOSSET, NY 11791 |
| OUR LADY OF PERPETUAL HELP SCHOOL | 1123 CHURCH STREET, GLENVIEW, IL 60028 |
| OUR LADY OF THE BLESSED SACRAMENT | 34-24 203RD STREET, BAYSIDE, NY 11361 |
| OUR LADY OF THE LAKE FOUNDATION | 5000 HENNESSY BLVD, BATON ROUGE, LA 70808 |
| OUR TIME THEATRE COMPANY | 307 W. 38TH STREET,SUITE 1710, NEW YORK, NY 10018 |
| OURMAN,JASON A. | 3625 OXFORD AVE,APT 7C, BRONX, NY 10463 |
| OUSAHLA,MEHDI | 83 CRAMPTON STREET, LONDON, GT LON,  SE17 3AE UNITED KINGDOM |
| OUSSAMA ASSAAD | MIDDLE EAST, DUBAI,  DUBAI UNITED KINGDOM |
| OUSTFIRE SAFETY ENGINEERS | 394,NR HERDILLIA CHEMICALS LAXMIWADI,SANPADA THANE-BELAPUR ROAD,JUINAGAR(E), NAVI MUMBAI, MH 400705 INDIA |
| OUT AND EQUAL WORKPLACE ADVOCATES | 211 MAIN STREET,SUITE 300, , CA 94105 |
| OUTDOOR ADVENTURES AT WHISTLER | 4205 VILLAGE SQUARE, WHISTLER, BC V0N 1B4 CA |
| OUTDOOR ADVENTURES AT WHISTLER | 4205 VILLAGE SQUARE, WHISTLER, BC V0N1B4 CANADA |
| OUTDOOR EXPLORATIONS | 98 WINCHESTER STREET, MEDFORD, MA 02155 |
| OUTERCURVE TECHNOLOGIES | 100 WOOD AVE,SUITE 118, ISELIN, NJ 08830 |
| OUTLET CENTRES LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| OUTLOOK GROUP | AB-10,SAFDARJUNG ENCLAVE, NEW DELHI,  110029 INDIA |
| OUTREACH CENTER | 3011 AVENUE K, BROOKLYN, NY 11210 |
| OUTSEARCH | 555 NORTH LANE - SUITE 5020, CONSHOHOCKEN, PA 19428 |
| OUTSELL INC. | 330 PRIMEROSE ROAD, BURLINGAME, CA 94010 |
| OUTSOURCING NETWORK TRADUZIONI S.R.L. | VIA AURELIANA N. 53, ROMA,  00187 ITALY |
| OUTSTANDING INVESTOR DIGEST | 295 GREENWICH STREET,PMB 282, NEW YORK, NY 10007 |
| OUTTASK INC | 209 MADISON STREET, SUITE 400, ALEXANDRIA, VA 22314 |
| OUTTASK LLC (WHOLY-OWNED SUBSIDARY OF | CONCUR TECHNOLOGIES INC),ATTN LEGAL DEPARTMENT,18400 NE UNION HILL ROAD, ACCOUNT NO. 5469  REDMOND, WA 98052 |
| OUTWARD BOUND | 100 MYSTERY POINT RD, GARRISON, NY 10524 |
| OUTWARD BOUND CENTER NYC | 29-46 NORTHERN B'LVD, LONG ISLAND CITY, NY 11101 |
| OUVINA, GUSTAVO | 10261 SW 128TH STREET, MIAMI, FL 33176 |
| OUVRARD,STEPHANIE | N.GAMADIA ROAD, FLAT 31, BREACH CANDY, ,  INDIA |
| OUYANG KAIXI KATHY | 1427 ELMWOOD AVENUE, EVANSTON, IL 60201 |
| OUYANG, KAIXI | 1427 ELMWOOD AVE, EVANSTON, IL 60201 |
| OUYANG, PU | 427 VILLAGE GREEN BLVD,APT# 205, ANN ARBOR, MI 48105 |
| OUYANG,KAIXI KATHY | P.O. BOX 603571, CLEVELAND, OH 44103 |
| OUZZANI HIND | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| OVAL CONSULTING LIMITED | HOPTON HOUSE,COMMON ROAD,HOPTON, DISS,  UK |
| OVAL CONSULTING LIMITED | HOPTON HOUSE,COMMON ROAD,HOPTON, DISS,  UNITED KINGDOM |
| OVALLE,JUAN ERICK | 909 E. MARSHALL PLACE, LONG BEACH, CA 90807 |
| OVARIAN CANCER RESEARCH FUND | 14 PENN PLAZA,SUITE 1400, NEW YORK, NY 10122 |
| OVATION SOFTWARE TESTING | PO BOX 272, SOUTHBOROUGH, MA 01772 |
| OVE ARUP & PARTNERS | LEVEL 5, FESTIVAL WALK ,80, TAT CHEE AVENUE, KOWLOON TONG,  HONG KONG |

| Claim Name | Address Information |
|---|---|
| OVE ARUP & PARTNERS | 13 FITZROY STREET, LONDON,  W1P 6BQ UNITED KINGDOM |
| OVE ARUP & PARTNERS HONGKONG LTD | LEVEL 5, FESTIVAL WALK,80, TAT CHEE AVEVUE, KOWLOON TONG,   HONG KONG |
| OVE ARUP & PARTNERS HONGKONG LTD | LEVEL 5 FESTIVAL WALK,80 TAT CHEE AVENUE KOWLOON,TONG KOWLOON HONGKONG, , HONG KONG |
| OVE ARUP & PARTNERS S.A. | C/ ALCALA 54, 1¦ DERECHA, MADRID,  28014 SPAIN |
| OVE ARUP & PARTNERS S.A. | C/ ALCALA 54, 1A$ DERECHA, MADRID,  28014 SPAIN |
| OVE ARUP & PARTNERS SA | CALLE ALCALA, 54 1 DERECHA, MADRID,   SPAIN |
| OVE CARLSSON | VASTRA NORRLANDSGATAN 12, UMEA,  90327 SWEDEN |
| OVE CARLSSON | FILGRAND 87, UMEA,  90628 SWEDEN |
| OVE CARLSSON | VSTRA NORRLANDSGATAN 12, UMEA,  90628 SWEDEN |
| OVE CARLSSON | VASTRA NORRLANDSGATAN 12, UMEA,  90628 SWEDEN |
| OVER,KATE | 17 HARRADEN ROAD,BLACKHEATH, LONDON, GT LON,  SE3 8BZ UNITED KINGDOM |
| OVERAASEN,JOHN | 8 MAIDSTONE HOUSE,3 MERCER STREET, LONDON, GT LON,  WC2H9QN UNITED KINGDOM |
| OVERBECK,STEPHEN | 20 VERA AVENUE, PLAINVIEW, NY 11803 |
| OVERBOE,RACHEL L. | 16493 52ND STREET SE, KINDRED, ND 58051 |
| OVERBURY PLC | 77 NEWMAN STREET, LONDON,  W1T 3EW UNITED KINGDOM |
| OVERBY,CAREAL L | 2545 N.E. CROCUS CT., HILLSBORO, OR 97124 |
| OVERDRIVE SYSTEMS | 4,VIJAY MAHAL, 57D ROAD,CHURCHGATE, MUMBAI, MH 400020 INDIA |
| OVERFORS, JOSIAH | 6048 322ND ST, ST CLOUD, MN 56303 |
| OVERLAND LIMOUSINE SERVICE | P.O. BOX 8263, SHAWNEE MISSION, KS 66208 |
| OVERLANDER,KEITH | 34 WALTER LANE, MANHASSET, NY 11030 |
| OVERLOOK HOSPITAL FOUNDATION | 36 UPPER OVERLOOK ROAD, SUMMIT, NJ 07901 |
| OVERMAN,JEFF | 274 BEDFORD BANKSVILE ROAD, BEDFORD, NY 10506 |
| OVERNITE TRANSPORTATION COMPANY | A UPS COMPANY,PO BOX 79755, BALTIMORE, MD 21279-0755 |
| OVERSEA-CHINESE BANKING CORPORATION LIMITED, SINGA | ATTN : HEAD, TREASURY OPERATIONS,OVERSEA-CHINESE BANKING CORP LTD,65 CHULIA STREET, OCBC CENTRE #26-00, ,  49513 SINGAPORE |
| OVERSEA-CHINESE BANKING CORPORATION LTD | 65 CHULIA STREET,OCBC CENTRE, ,  049513 SINGAPORE |
| OVERSEAS CHINA EDUCATION FOUNDATION | P.O. BOX 772436, HOUSTON, TX 77215 |
| OVERSEAS COURIER SERVICE | ATTN JACKIE RAY,1 GALLEYWALL ROAD, LONDON,  SE16 3PB UNITED KINGDOM |
| OVERSEAS COURIER SERVICE (OCS) | HONG KONG CO,12\F AMBER COMMERCIAL BUILDING,70 MORRISON HILL ROAD, WANCHAI HONG KONG,   HONG KONG |
| OVERSEAS YOUNG CHINESE FORUM | 11423 POTOMAC OAKS DRIVE, ROCKVILLE, MD 20850 |
| OVERSTREET & ASSOCIATES, P.C. | 1011 NEW YORK AVENUE, ALAMOGORDO, NM 88310-6921 |
| OVERTON,MATTHEW R | 8965 MINERS PL, HIGHLANDS RANCH, CO 80126 |
| OVERVIEW YOUTH CENTER | 450 NW 14TH STREET, MIAMI, FL 33186 |
| OVIATT,DOLORES K. | 10181 KUKUI DRIVE, HUNTINGTON BEACH, CA 92646 |
| OVIRA LOGISTICS PRIVATE LIMITED | PLOT NO. 94,MAROL CO-OPERATIVE INDUSTRIAL ESTATE,ANDHERI-KURLA ROAD,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| OVITZ,ERIN A | 4166 RALEIGH STREET, DENVER, CO 80212 |
| OVRAHIM,RAMSIN | 4315 PASTORAL AVE., TURLOCK, CA 95382 |
| OVRUT,RENEE | 567 WARREN STREET,APT. 105, BROOKLYN, NY 11217 |
| OVUM INC. | 18 TREMONT STREET,SUITE 1001, BOSTON, MA 02108 |
| OVUM LTD | CARDINAL TOWER,12 FARRINGDON ROAD, LONDON,  EC1M 3HS UNITED KINGDOM |
| OW, YUNG HWEI | 477 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| OWADA,JENNIFER LYNN | 7568 BROWN BEAR COURT, LITTLETON, CO 80125 |
| OWAKI,MIDORI | SHIROKANE,1-3-4-301, MINATOKU, 13  JAPAN |
| OWASP | 9175 GUILFORD ROAD,SUITE 300, COLUMBIA, MD 21046 |
| OWEN - CLARK,TERRINA | 34 FINDON ROAD,ELSON,GOSPORT, HANTS,  PO124EP UNITED KINGDOM |
| OWEN ARONSON | 2908 NORTH PAULINA STREET, CHICAGO, IL 606 |
| OWEN ARONSON | 2908 NORTH PAULINA STREET, CHICAGO, IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| OWEN G. DEHOFF | 10 EAST 29TH STREET, APARTMENT 24A, NEW YORK, NY 10016 |
| OWEN HUGHES | SUN PALACE MINAMI AZABU #102, 1-17-5 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| OWEN HUGHES | GARDEN FLAT, 60 ABERDARE GARDENS, LONDON,   NW6 3QD UNITED KINGDOM |
| OWEN JOB | 72 VANGUARD BUILDING, WESTFERRY ROAD, LONDON,   E14 8LZ UNITED KINGDOM |
| OWEN JONES | 193C BRAVINGTON ROAD, LONDON, ,   W9 3AR UNITED KINGDOM |
| OWEN LIN | 97 BAY STATE RD, BOSTON, MA 02215 |
| OWEN M. ZIDAR | BEEKMAN TOWERS, 3 MITCHELL PLACE, APARTMENT 14D, NEW YORK, NY 10017 |
| OWEN M. ZIDAR | 2308 WEST 69TH STREET, KANSAS CITY, KS 66208 |
| OWEN MURPHY | FLAT 10, 55 TANNER STREET, LONDON,   SE1 3PN UNITED KINGDOM |
| OWEN P. WADE | 216 FOREST AVENUE, GLEN RIDGE, NJ 07028 |
| OWEN P. WADE | 216 FOREST AVENUE, GLEN RIDGE, GLEN RIDGE, NJ 07028 |
| OWEN P. WADE | 3 MITCHELL PLACE, APARTMENT 18B, NEW YORK, NY 10017 |
| OWEN S ROGOVITZ | 35-2502 HUDSON STREET, JERSEY CITY, NJ 07302-0000 |
| OWEN S ROGOVITZ | 1310 BURROUGHS MILL CIR, CHERRY HILL, NJ 08002 |
| OWEN, KAYREN | 13965 AIRLINE HIGHWAY, BATON ROUGE, LA 70817 |
| OWEN, LI | PO BOX 17486, STANFORD, CA 94309 |
| OWEN, CHRISTOPHER H | 2003 HIGHLAND AVENUE, WILMETTE, IL 60091 |
| OWEN, CHRISTOPHER V | 250 W 50TH STREET #24B, NEW YORK, NY 10019 |
| OWEN, ELIZABETH C. | 1369 HYDE STREET, APT. 41, SAN FRANSICO, CA 94109 |
| OWEN, GWEN | 5 HARBORD STREET, FULHAM, GT LON,   SW6 6PL UNITED KINGDOM |
| OWEN, JANICE M. | 736 BELMONT ROAD, BUTLER, PA 16001 |
| OWEN, KEVIN H. | 1451 MOUNTAIN BOULEVARD, OAKLAND, CA 94611 |
| OWEN, ROBERT JOHN | HAWTHORN HOSE, MAIDENSGROVE, HENLEY-ON-THAMES, ,   RG9 6EZ UNITED KINGDOM |
| OWEN, TERRY | WILLOW COTTAGE, WESTHORPE, MARLOW,   SL7 3RQ UNITED KINGDOM |
| OWENS, KEVIN W. | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| OWENS, KEVIN W. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| OWENS, MICHAEL L. & KRISTEN K. | TRUSTEES OF THE MKO REVOCABLE TRUST DTD, 8/23/94, 9837 E. MARIPOSA GRANDE DRIVE, ACCOUNT NO. 0163  SCOTTSDALE, AZ 85255-3633 |
| OWENS, AMBER MARIE | 2632 N BERTHAUD RD, NEW HAVEN, IN 46774 |
| OWENS, ANDREW C. | 487 EAST MAIN STREET, #223, MOUNT KISCO, NY 10549 |
| OWENS, DONNA L | 17630 COUNTY ROAD 605, FARMERSVILLE, TX 75442 |
| OWENS, JENNIFER | 55 AGATE ROAD, LONDON, GT LON,   W6 0AL UNITED KINGDOM |
| OWENS, JOHN F. | 181 HUNT VALLEY CR, BERWYN, PA 19312 |
| OWENS, MICHAEL CHRISTIAN | 29175 HISTEAD DRIVE, EVERGREEN, CO 80439 |
| OWENS, STEPHANIE | 322 EAST 34TH STREET #3D, NEW YORK, NY 10016 |
| OWENS, THOMAS | 7291 WALLPEPPER CT, WESTERVILLE, OH 43082 |
| OWENS, TIMOTHY J | 32 AQUILA WAY, COTO DE CAZA, CA 92679 |
| OWENS, WILLIAM | 5 TUDOR CITY PLACE, APT 701, NEW YORK, NY 10017-6863 |
| OWENS, ZULEIKA | 470 LENOX AVENUE, APARTMENT 9M, NEW YORK, NY 10037 |
| OWL HOLDINGS I, INC. | 10TH FLOOR, HANWHA BUILDING, 110 SOKONG-DONG, JUNG-KU, SEOL,   KOREA |
| OWL HOLDINGS II, INC. | 10TH FLOOR, HANWHA BUILDING, 110 SOKONG-DONG, JUNG-KU, SEOL,   KOREA |
| OWLCREEKASSETMGMT/ OWL CREEK I, LP | 640 FIFTH AVENUE, 20TH FLOOR, NEW YORK, NY 10019 |
| OWODUNNI, TOLULOPE | 3104 N. CALVERT ST., BALTIMORE, MD 21218 |
| OWODUNNI, TOLULOPE | 14B GUERNSEY ROAD, LEYTONSTONE, LONDON, GT LON,   E11 4BJ UNITED KINGDOM |
| OWOLABI, LATIFAT | 800 VICTORY BOULEVARD # 4M, STATEN ISLAND, NY 10301 |
| OWOLABI, OLUMIDE | 4413 S LAKE PARK AVE, UNIT 2, CHICAGO, IL 60653 |
| OWROTSKY, PHILIP | 125 EDDY STREET, ITHACA, NY 14850 |
| OWUSU, ABIGAIL | 2 OMEGA CLOSE, ISLE OF DOGS, LONDON, GT LON,   E14 8PP UNITED KINGDOM |
| OXADEL CONSULTING, LLC | 14 HUNNEWELL WAY, THE WOODLANDS, TX 77382-5404 |

| Claim Name | Address Information |
|---|---|
| OXANA V. SAUNDERS | 45 W 60TH ST.,APT 32J, NEW YORK, NY 10023 |
| OXANA V. SAUNDERS | 45 W 60TH ST.,APT 31D, NEW YORK, NY 10023 |
| OXBRIDGEGROUP | OXBRIDGE HOUSE,17 WHITCOMB STREET,TRAFALGAR SQUARE, LONDON,  WC2H 7HA UK |
| OXBRIDGEGROUP | OXBRIDGE HOUSE,17 WHITCOMB STREET,TRAFALGAR SQUARE, LONDON,  WC2H 7HA UNITED KINGDOM |
| OXBY & SHADBOLT LTD C/O CASH FRIDAY | PO BOX 100,BANBURY,OX16 1SG, -,   UNITED KINGDOM |
| OXBY SHADBOLT( NOT CASH FRIDAY) | MORLAND HOUSE,STATION ROAD,CHINNOR, -,  OX39 4QA UK |
| OXBY SHADBOLT( NOT CASH FRIDAY) | MORLAND HOUSE,STATION ROAD,CHINNOR, -,  OX39 4QA UNITED KINGDOM |
| OXENHAM,SHAWN | 2514B OCTAVIA STREET, SAN FRANCISCO, CA 94123 |
| OXENSTIERNA,MARIA TERESA | 260 OVERLOOK DRIVE, GREENWICH, CT 06830 |
| OXFAM | OXFAM HOUSE,JOHN SMITH DRIVE, COWLEY UNITED KINGDOM,  OX4 2JY UK |
| OXFAM | OXFAM HOUSE,JOHN SMITH DRIVE, COWLEY UNITED KINGDOM, OX,  OX4 2JY UNITED KINGDOM |
| OXFAM AMERICA | 26 WEST STREET, BOSTON, MA 02111 |
| OXFORD ANALYTICA INC | 230 PARK AVENUE SUITE 1616, NEW YORK, NY 10169-0152 |
| OXFORD ASSOCIATES INC | 1860 CROWN DRIVE,SUITE 1403, DALLAS, TX 75234 |
| OXFORD CONSULTANTS PVT LTD | 129, UDYOG BHAVAN,SONAWALA ROAD, GOREGOAN (E), MUMBAI, MH 400063 INDIA |
| OXFORD ECONOMIC FORECASTING LTD | ABBEY HOUSE,121 ST ALDATES, OXFORD,  OX1 1HB UNITED KINGDOM |
| OXFORD FINE DINING LTD | BAY TREE HOUSE,2 BROOKLYN GARDENS,WESTON ON THE GREEN, OXFORD,  OX25 3PX UK |
| OXFORD FINE DINING LTD | BAY TREE HOUSE,2 BROOKLYN GARDENS,WESTON ON THE GREEN, OXFORD, OXON,  OX25 3PX UNITED KINGDOM |
| OXFORD RADCLIFFE HOSPITAL CHARITABLE | CHARITABLE FUNDS,MANOR HOUSE,HEADLEY WAY, OXFORD,  OX3 9DZ UK |
| OXFORD RADCLIFFE HOSPITAL CHARITABLE | CHARITABLE FUNDS,MANOR HOUSE,HEADLEY WAY, OXFORD,  OX3 9DZ UNITED KINGDOM |
| OXFORD SPIRES HOTEL | ABINGDON ROAD,OXFORD, -,   UK |
| OXFORD SPIRES HOTEL | ABINGDON ROAD,OXFORD, -,   UNITED KINGDOM |
| OXFORD STUDENT PUBLICATIONS LTD | 7 ST. ALDGATES, ,  OX1 1BS UK |
| OXFORD STUDENT PUBLICATIONS LTD | 7 ST. ALDGATES, , OXON,  OX1 1BS UNITED KINGDOM |
| OXFORD STUDENT SERVICES LTD | THOMAS HULL HOUSE,NEW INN HALL STREET, OXFORD, OXON,  OX1 2DH UNITED KINGDOM |
| OXFORD UNIVERSITY RUGBY FOOTBALL CLUB | JACKDAW LANE,IFFLEY ROAD, OXFORD,  OX4 1SR UK |
| OXFORD UNIVERSITY RUGBY FOOTBALL CLUB | JACKDAW LANE,IFFLEY ROAD, OXFORD, OXON,  OX4 1SR UNITED KINGDOM |
| OXFORD WOMEN IN POLITICS | C/O DEPARTMENT OF POLITICS AND INTERNATIONAL RELATIONS,MANOR ROAD, OXFORD, OXON,  OX1 3UQ UNITED KINGDOM |
| OXLEY,LUCIE DOMINIQUE | 6 HAYWARDS CLOSE,HUTTON VILLAGE, BRENTWOOD,  CM13 1RS UNITED KINGDOM |
| OXMAN,EVAN | 31 COOPER HAWK DRIVE, MANALAPAN, NJ 07726 |
| OXYGEN MORTGAGE GROUP | 17 WARREN PARK WAY,THE WARRENS,ENDERBY, LEICESTER,  LE19 4SA UNITED KINGDOM |
| OXYNET SOLUTIONS L.L.C | PO BOX 117196, DUBAI,   UNITED ARAB EMIRATES |
| OYA PAKSOY | 44 CRANFIELD COURT,HOMER STREET, ,  W1H 4NF UNITED KINGDOM |
| OYA PAKSOY | 990 6TH AVENUE,APT. 23R, NEW YORK, NY 10018 |
| OYA PAKSOY | 111 STEWART AVE.,APT A-SE, ITHACA, NY 14850 |
| OYABU,ELLEN | 16011 SO WESTERN AVENUE,APT-#15, GARDENA, CA 90247 |
| OYABU,TSUYOSHI | MOTO-AZABU FOREST PLAZA II, #301,2-11-4, MOTO-AZABU, MINATO-KU, MINATO-KU, 13 106-0046 JAPAN |
| OYAIZU,HIROAKI | 2-2-28-804 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| OYAK SECURITIES | AKATLAR EBULULA CAD,F2 C BLOK K3 LEVENT, ISTANBUL,  80630 TURKEY |
| OYELEYE,FOLASAKIN OLUTAYO | 2 PANFIELD ROAD, ABBEYWOOD, GT LON,  SE2 9DW UNITED KINGDOM |
| OYEZ STRAKER OFFICE ENVIRONMENTS LTD | KINGS BUSINESS CENTRE,REEDS LANE, -,  BN6 9LS UK |
| OYEZ STRAKER OFFICE ENVIRONMENTS LTD | KINGS BUSINESS CENTRE,REEDS LANE, -,  BN6 9LS UNITED KINGDOM |
| OYEZSTRAKER OFFICE SUPPLIES LTD | CREDIT CONTROL DEPT,7 SPA ROAD, LONDON,  SE16 3QQ UK |
| OYEZSTRAKER OFFICE SUPPLIES LTD | CREDIT CONTROL DEPT,7 SPA ROAD, LONDON,  SE16 3QQ UNITED KINGDOM |
| OYHANCABAL,JACQUES L. | 15 WELLINGTON PLACE, ALISO VIEJO, CA 92656 |

| Claim Name | Address Information |
|---|---|
| OYLOE,MATTHEW SEATON | 9972 S SYDNEY LANE, HIGHLANDS RANCH, CO 80130 |
| OYOLA, ISRAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| OYSTERCATCHER MANAGEMENT BV | PO BOX 28046, EINDHOVEN,  5602 JA NETHERLANDS |
| OZ ASIA MASTER FUND LTD | ATTN:JOEL FRANK, CHIEF FINANCIAL OFFICER,OZ ASIA MASTER FUND, LTD.,C/O OZ MANAGEMENT, LP,9 WEST 57TH STREET, 39TH FLOOR, NEW YORK, NY 10019 |
| OZ ASIA MASTER FUND LTD | 153 E. 53RD STREET,43RD FLOOR, NEW YORK, NY 10022 |
| OZ EUROPE MASTER FUND, LTD. | ATTN:JOEL FRANK, CHIEF FINANCIAL OFFICER,OZ EUROPE MASTER FUND, LTD.,C/O OZ MANAGEMENT, LP,9 WEST 57TH STREET, 39TH FLOOR, NEW YORK, NY 10019 |
| OZ MANAGEMENT LP A/C GORDEL HOLDINGS LIMITED | 9 W 57TH ST,39TH FLOOR, NEW YORK, NY 10019 |
| OZ MASTER FUND LTD | ATTN:JOEL FRANK, CHIEF FINANCIAL OFFICER,OZ MASTER FUND, LTD.,C/O OZ MANAGEMENT, LP,9 WEST 57TH STREET, 39TH FLOOR, NEW YORK, NY 10019 |
| OZ MASTER FUND LTD | ATTN: MR. JOEL FRANK,C/O OZ MASTER FUND, LTD.,153 EAST 53RD STREET, 44TH FLOOR, NEW YORK, NY 10022 |
| OZ,UDI | APARTMENT 70,GROVE END GARDENS,GROVE END ROAD, LONDON, GT LON,  NW8 9LN UNITED KINGDOM |
| OZA,CHANDRESH | SPRING LEAF,FLAT NO 5C - 901,LOKHANDWALA TOWNSHIP, KANDIVALI (E), MUMBAI, 400101 INDIA |
| OZA,RAJESH | NEAR EASTERN EXPRESS HIGHWAY,503 SOHAM RESIDENCY, HARI OM NAGAR, BEHI,MULUND OCTROI NAKA, MULUND (EAST), MH 400081 INDIA |
| OZAKI,YUKIKO | KOMAZAWA 1-22-3-405, SETAGAYA-KU, 13 154-0012 JAPAN |
| OZAN TAHIR | 102 ERLANGER ROAD,NEW CROSS GATE, LONDON,  SE14 5TH UNITED KINGDOM |
| OZANNES ADVOCATES AND NOTARIES PUBLIC | PO BOX 186 1 LE MARCHANT STREET,ST PETER PORT, GUERNSEY,  GY1 4HP UNITED KINGDOM |
| OZARKA SPRING WATER CO | P.O. BOX 856680, LOUISVILLE, KY 40285-6680 |
| OZARKA SPRING WATER CO | PROCESSING CENTER,PO BOX 52214, PHOENIX, AZ 85072-2214 |
| OZAWA SHOJI | 4-1-10,SEKIMACHI KITA, NERIMA-KU,  177-0051 JAPAN |
| OZAWA SHOJI | 4-1-10,SEKIMACHI KITA, NERIMA-KU, 13 177-0051 JAPAN |
| OZAWA,MIKA | ARENTS#401,6-16-11 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| OZAWA,SHUNSUKE | 1-9-42 CANAL FIRST TOWER #1205,SHINONOME, KOUTOU-KU, 13 135-0062 JAPAN |
| OZAWA,WAKANA | 3-17-25,MINAMI TANAKA, NERIMA-KU, 13 177-0035 JAPAN |
| OZAWA,YOSHIKO | 7-18-28-715,TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| OZBASLI,SEYYARE | TOP FLOOR FLAT,144-146 KING'S ROAD, LONDON, GT LON,  SW3 4UU UNITED KINGDOM |
| OZBOZDOGANLI, PINAR | BROWN UNIVERSITY,75 WATERMAN STREET,UNIVERSITY BOX #1004, PROVIDENCE, RI 02912 |
| OZBOZDOGANLI,PINAR | 28 STANHOPE GARDENS,FLAT 7, LONDON, GT LON,  SW7 5QX UNITED KINGDOM |
| OZCAKIR,ALPER | 304 RUTLEDGE CT, EDGEWATER, NJ 07020 |
| OZCAN,BULENT | 33 WEST END AVENUE,APT 8D, NEW YORK, NY 10023 |
| OZDALGA,YUSUF | FLAT 21,27A NEVERN SQUARE, KENSINGTON AND CHELSEA, G,  SW5 9TH UNITED KINGDOM |
| OZEL,OZGUR | FLAT 3, 1-3 EPIRUS MEWS, LONDON, GT LON,  SW6 7UP UNITED KINGDOM |
| OZELGE SADI | NYU STERN SCHOOL OF BUSINESS,44 W 4TH ST KAUFMAN MGMT CTR #9-195, NEW YORK, NY 10012 |
| OZELGE,SADI | 25 BURNS ST APT 3C, FOREST HILLS, NY 11375 |
| OZELLA M. DOBBINS | 7513 W. KRISTAL WAY, GLENDALE, AZ 85308 |
| OZEN, EMRE | 1407 37TH STREET NW, WASHINGTON, DC 20007 |
| OZEN,EMRE | 225 E 46TH STREET APT:5H, NEW YORK, NY 10017 |
| OZER,RON | 416 BEACON STREET, BOSTON, MA 02115 |
| OZERDEM,EMIR | KEMER COUNTRY ORMAN EVLERI #108,KEMERBURGAZ GOKTURK,EYUP, ISTANBUL, N/A, 34075 TURKEY |
| OZGUR KAYA | 526 WEST 113TH STREET,APARTMENT 70, NEW YORK, NY 10025 |
| OZGUR OZEL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OZGUR OZEL | 61 WALHAM GREEN COURT, LONDON,  SW6 2DQ UNITED KINGDOM |
| OZGUR OZEL | FLAT 3, 1-3 EPIRUS MEWS, LONDON,  SW6 7UJ UNITED KINGDOM |
| OZHUTHUAL, C. THOMAS | 119 LEONARD STREET,APT. 1ST FLOOR, JERSEY CITY, NJ 07307 |
| OZIEBLOWSKI, JOSEF | 313 GENTLEWIND DRIVE, WESTERVILLE, OH 43081 |
| OZKELES,BURAK | FLAT 18, JETTY COURT,OLD BELLGATE PLACE, LONDON, GT LON,  E143SX UNITED KINGDOM |
| OZMOSYS INC | 381 PARK AVENUE SOUTH, SUITE 1620, NEW YORK, NY 10016 |
| OZONE TECH AUTOMATION | INDRA  BHAVAN#5,FLAT NO.11,DADI SANTOOK LANE,MARINE LINES, MUMBAI, MH 400002 INDIA |
| OZONE,TOMOKO | SHIMOTAKAIDO 1-9-14-303, SUGINAMI-KU, 13 168-0073 JAPAN |
| OZONETECH AUTOMATION | INDIRA BHAVAN#5,FLAT NO 11,DADI SANTOOK LANE,MARINE LINES, MUMBAI, MH 400002 INDIA |
| OZPINAN, DENISE | 6 LESLIE COURT,PO BOX 321, SPEONK, NY 11972 |
| OZPINAR,DENISE G. | 6 LESLIE COURT,PO BOX 321, SPEONK, NY 11972 |
| OZSOMER,YUNUS CEM | 5211 JFK BOULEVARD EAST,APT. C, WEST NEW YORK, NJ 07093 |
| OZTURK,DALGA | 2250 CLARENDON BLVD,APARTMENT 1403, ARLINGTON, VA 22201 |
| P & L SERVICES LTD. | SUITE 26,THE LONDON FRUIT EXCHANGE,BRUSHFIELD STREET, LONDON,  E1 6EU UK |
| P & L SERVICES LTD. | SUITE 26,THE LONDON FRUIT EXCHANGE,BRUSHFIELD STREET, LONDON,  E1 6EU UNITED KINGDOM |
| P & S ASSOCIATES | 2, SHABHAM BLDG., 33,S.V. ROAD, BHARDAWADI CORNER,ANDHERI W, MUMBAI, MH 400058 INDIA |
| P G & E | BOX 997300, SACRAMENTO, CA 95899-7300 |
| P G DE SOUSA RIBEIRO,VASCO | 19 DAVENPORT AVENUE,UNIT B, GREENWICH, CT 06830-7105 |
| P K R ELECTRICS | 80 WYCOMBE LANE,WOOBURN GREEN, -,  HP10 0HE UK |
| P K R ELECTRICS | 80 WYCOMBE LANE,WOOBURN GREEN, -,  HP10 0HE UNITED KINGDOM |
| P KRAMA & CO SOLICITORS | 346-346A KILBURN HIGH ROAD, LONDON,  NW6 2QJ UNITED KINGDOM |
| P PAPAZOGLOU SA | 5 HIMARAS STREET, MAROUSI,  15125 GREECE |
| P PERTROPOULOU | 150 ANDROMACHIS,KALLITHEA, ATHENS,  17672 GREECE |
| P R,SREEJITH | KANNATIKULAM ROAD,VRINDAVANAM CHERUVANNUR,P O KOLATHARA, CALICUT, KE 673655 INDIA |
| P YESUTHASEN | 4B CROSS STREET,SRINAGAR COLONY, CHENNAI, TN 600015 INDIA |
| P&B TECHNICAL SERVICES | BELLE VUE WORKS,BOUNDARY STREET, MANCHESTER,  M12 5NG UK |
| P&B TECHNICAL SERVICES | BELLE VUE WORKS,BOUNDARY STREET, MANCHESTER,  M12 5NG UNITED KINGDOM |
| P&K SECURITIES SA | 91 MICHALAKOPOULOU STR., ATHENS,  11528 GREECE |
| P&K SECURITIES SA | MICHALAKOPOULOU 91, ATHENS,  11528 GREECE |
| P&L GROUP INC. | 366 N. BROADWAY,SUIT 312, JERICHO, NY 11753-2057 |
| P&L SERVICES LTD | 26 LONDON FRUIT EXCHANGE,BRUSHFIELD STREET, LONDON UNITED KINGDOM,  E1 6EU UK |
| P&L SERVICES LTD | 26 LONDON FRUIT EXCHANGE,BRUSHFIELD STREET, LONDON UNITED KINGDOM,  E1 6EU UNITED KINGDOM |
| P&M OF PALM BEACH INC | 2692 ACKLINS ROAD, WEST PALM BEACH, FL 33406 |
| P&T TELECOMMUNICATIONS | 13 RUE ROBERT STUMPER, LUXEMBOURG,  L2999 LUXEMBOURG |
| P,GANESAN | NO11,3RD FLOOR,LAKSHMI NARAYANA BUILDING, MUMBAI,  400042 INDIA |
| P,JAIPRAKASH | NO:509 AHA,KOTPADA,KHARDANDA,KHAR(W),MUMBAI, MUMBAI, MH  INDIA |
| P,SHAMBHAVI | 1004, PANCHSMRUTI,PANCHSRISHTI COMPLEX,CHANDIVILI, POWAI, MUMBAI,  400072 INDIA |
| P. BRYCE MCCULLOCH | 18 ST CUTHBERTS ROAD, MAYBOLE,  KA19 7HA UK |
| P. BRYCE MCCULLOCH | 18 ST CUTHBERTS ROAD, MAYBOLE,  KA19 7HA UNITED KINGDOM |
| P. EMILY FARBER | 99 JANE STREET,APT. 6K, NEW YORK, NY 10014 |
| P. EURO CORPORATE BOND EH | ATTN:HEAD OF LEGAL & COMP,C/O PIONEER INV MAN LTD,1 GEORGE QUAY PLAZA,GEORGE'S QUAY, DUBLIN,  DUBLIN 2 IRELAND |
| P. FERRERO & C. SPA | ATTN: DINO CORGNATI/CARMINE CARLONE,PIAZZALE PIETRO FERRERO, ALBA,  12051 |

| Claim Name | Address Information |
|---|---|
| P. FERRERO & C. SPA | ITALY |
| P. FERRERO & C. SPA | C/O FERRERO UK LIMITED,AWBERRY COURT,HATTERS LANE,CROXLEY BUSINESS PARK, WATFORD WD18 8PA,   UNITED KINGDOM |
| P. GRAF KAFFEERA STEREI AG | IM GRUND 13, BADEN-DA TTWIL,  CH5405 SWITZERLAND |
| P. GRAF KAFFEER÷STEREI AG | IM GRUND 13, BADEN-DSTTWIL,  CH5405 SWITZERLAND |
| P. SCHEEPSTRA & ZN | SCHELDESTRAAT 74, AMSTERDAM,   1078 GN NETHERLANDS |
| P. SCOTT LOWERY, P.C. | 4500 CHERRY CREEK DRIVE SOUTH, SUITE 700, DENVER, CO 80246 |
| P. SHERIDAN SCHECHNER | 111 MAIN ST., NEW YORK, NY 10011 |
| P. THIAGA RAJAN | PALAYAM HOUSE,2 VALLABAI ROAD, MADURAI,   625002 INDIA |
| P. THIAGA RAJAN | 100 WARREN STREET,APARTMENT 915, JERSEY CITY, NJ 07302 |
| P. THIAGA RAJAN | 425 WASHINGTONBLVD.,APARTMENT PH2-1, JERSEY CITY, NJ 07310 |
| P.C. NAMETAG | 124 HORIZON DRIVE, VERONA, WI 53593 |
| P.C. NAMETAG | P.O. BOX 8604, MADISON, WI 53708 |
| P.H.D. RECRUITMENT | 7 ARTILLERY LANE,BISHOPSGATE, LONDON,  E1 7LP UNITED KINGDOM |
| P.N. WRITER & CO. LTD | 105 DR B AMBEDKAR ROAD, MUMBAI, MH 400033 INDIA |
| P.N.WRITER & CO. PVT. LTD. | WRITER RELOCATIONS,105, DR.B. AMBEDKAR ROAD, MUMBAI,   400033 INDIA |
| P.R. SHALOM-TEL AVIV | 23 YEHUDA HALEVI ST., TEL-AVIV,  65136 ISRAEL |
| P.R.,BHASI | A-701, NEEL&#039;S LAKE VIEW CHS LTD,SECTOR-6, PLOT NO.20, KHANDA COLONY,NEW PANVEL WEST, NAVI MUMBAI, MH 410206 INDIA |
| P.S. 158-PARENTS ASSOCIATION | 1458 YORK AVENUE, NEW YORK, NY 10021 |
| P.S. 183 -PARENTS TEACHERS ASSOCIATION | 419 EAST 66TH STREET, NEW YORK, NY 10021 |
| P.T.V  PROGRAMMAZIONI TELEVISIVE SPA | VIA G. D'ANNAUNZIO, GENOVA,  16121 ITALY |
| P0004/SOUTHER CAL LUMBERINDUSTRY RETIREMENT FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0012 / AMERICAN CHEMICAL SOCIETY RETIREMENT FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0017 / NORTHERN STATES POWERCOMPANY PENSION PLAN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0023 / EMPLOYEES' RETIREMENTSYSTEM OF HAWAII | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0027 THE J. PAUL GETTY TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0030/EMPLOYEE RETIREMENT INCOME PLAN TRUST OF | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0040 / BELL ATLANTIC MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0051 / ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0059/TEACHER'S RET SYSTM OF THE STATE OF ILLINOIS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0060/PIMCO 1199 HOSP/HLTH CARE EMP. PEN FD2 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0061 / LABORER DISTRICT COUNSEL & PENSION FD OH, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0070/KANSAS PUBLIC EMPLOYEESRETIREMENT SYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0072 ILLINOIS STATE UNIVERSITIES RETIREMENT SYS, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0085 / ALBERTSON'S SAVINGS & RETIREMENT ESTATES, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0089 TVA RETIREMENT SYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0090 / PACIFIC SELECT FUND MANAGED BOND PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0091 / PACIFIC SELECT FUND INFLATION MANAGED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0092 / HARBOR BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0096 / OIL INVESTMENT CORPORATION LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0097 / OIL CASUALTY INVESTMENT CORPORATION LTD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0111 / SAN DIEGO CITY EMPLOYEES RETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0130 / THE KROGER CO. MASTERRETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0135 / THE NISOURCE INC MASTER RETIREMENT TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0141 / ANDREW W. MELLON FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0149/SOUTHERN CALI RETAILCLERK UNIONS & FOOD EMPL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0152/ ASHLAND OIL INC.MASTER PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0154 / NORTHEAST UTILITIES PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0158/THE BOEING COMPANY EMPLOYEE RETIREMENT PLANS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0159/SISTERS OFPROVIDENCE HEALTHSYSTEM INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0160 / SOUTHERN CALIFORNIA EDISON COMPANY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0161/ NEBRASKAINVESTMENT COUNSILFOR THE SCHOOL RE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0175 / FRANK RUSSELL TRUST COMPANY COMMINGLES EMP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0176/ RUSSELL TRUST COMMINGLEEMP. BEN. FUNDS,  FI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0179 FRANK RUSSELL INVESTMENTCOMPANY FI I FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0188 / UNITED AIRLINES PILOTDIRECTED ACCOUNT PLN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0189 / CITIZENS PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0194 MASS PENSION RESERVES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0196 / IHC PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0210/MACYS INC DEFINEDCONTRIB MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0213 / BAXTER INTERNATIONAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0219 / L.A. COUNTY MET TRANSIT AUTH RETIREMENT IN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0227 / WALT DISNEY CO RETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| MASTER TRU, | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0235/THE CALIFORNIA ENDOWMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0236/ENSIGN PEAK ADVISORS, INC. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0239/CAMPBELL SOUP COMPANY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0242 / IBM SYNTHETIC GIC – III | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0248 / BAPTIST HEALTHCARE SYSTEM INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0291/NEBRASKA INVESTMENT COUNCIL FOR THE SCHOOL, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0303 / FORD MOTOR COMPANY MASTER TRUST FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0330 / VISTEON CORP DEFINED BENEFIT MASTER TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0400 / STOCKSPLUS SUB-FUND B,LLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0401 / STOCKSPLUS L.P. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0407 / THE GOODYEAR CO TRST FOR COLL INV RET PLN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0409 / INDIANA STATE TEACHERS' RETIREMENT FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0411 / PPG INDUSTRIES, INC. AGREEMENT OF TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0417 / XCEL ENERGY INC. VOLUNTARY EMPLOYEES | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0418 / PUBLIC SERVICE ENTERPRISE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0423 / SCHLUMBERGER STOCK | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0424 / SCHLUMBERGER INTL MASTER PROFIT SHARING TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0425 / CARPENTERS PENSION FUND OF ILLINOIS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0428/CELANESE AMERICANS RETIREMENT PENSION PLAN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0429 / PIMCO GLOBAL STOCKSPLUS & INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0430/THE ROCHE RETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0432 / MAINE STATE RETIREMENTSYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0434/OREGON PUBLIC EMPLOYEESRETIREMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0437 / SAFEWAY INC. EMPLOYEERETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0448/ GEORGIA-PACIFICCORPORATION MASTERTRUST FOR, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0449 / SCUFCW & FOOD EMPLOYERS JT PEN TRUST FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0452/KELLOGG COMPANY MASTER RETIREMENT TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0456 / THE CONSOLIDATED EDISON PEN & BEN PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0459/TEACHERS' RET SYSTEM OFTHE STATE OF IL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0462 / PENSION BENEFIT GUARANTY CORPORATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0463/ LUCENTTECHNOLOGIES MASTERPENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0475/ ILLINOIS STATEUNIVERSITIES RETIREMENTSYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0477/ SALVATION ARMY EASTERN TERRITORY | 103 WIGMORE STREET, LONDON,  W1U 1QS UNITED KINGDOM |
| P0477/ SALVATION ARMY EASTERNTERRITORY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0489/TENNESSEE VALLEYAUTHORITY RETIREMENT SYS., | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0490/TENNESSEE VALLEYAUTHORITY MASTERDECOMISSIONI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0493 /UNITED FOOD & COMMERCIAL WORKERS INTL UNION | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0494/ TENNESSEE VALLEYAUTHORITY MASTERDECOMMISSIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0495 / OIL INVESTMENT CORPORATION LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0617 / PDV INSURANCE COMPANY LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0632 EMPLOYEE'S RETIREMENT  FD OF FT. WORTH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0634 / SISTERS OF MERCY HEALTH SYS, ST LOUIS, INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0649 / WELLS FARGO BANK DECLARATION OF TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0653 / FIRST INITIATIVES INSURANCE LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0665 / CORNELL UNIVERSITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0668/INTERNATIONAL UNITED AUTOMOBILE WORKERS MST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0670/ PIMCO  U OF MISSOURIRETIREMENT, DISABILITYA | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0671/ PIMCOUNIVERSITY OF MISSOURIENDOWMENT FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0672 / KELLOGG A/C #KELF2988002 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0673/BAYCARE HEALTH SYSTEMS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0680 / PIMCO VARIABLE INS TRUST TOTAL RETURN BND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0681/PIMCO VARIABLE INSURANCETRUST STOCKSPLUS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0683 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0684 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0685 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0686 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0687 / PIMCO VARIABLE INSURANCE TRUST FOREIGN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0688/PIMCO VARIABLE INSURANCE TRUST EMERGING | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0691 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0695 / GLOBAL INVESTORS SER PLC TOT. RETURN BD FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0696 / GIS PLC HY BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0697 / PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0699 / PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0699 / PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0700 / PIMCO TOTAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0701 / PIMCO TOTAL RETURN MORTGAGE FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0702 / PIMCO PRIVATE INVESTMENT GRADE CORP. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0705 / PIMCO HIGH YIELD FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0706 / PRIVATE ACCT PORT SERIES HIGH YIELD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0707 / PIMCO INVESTMENT GRADE CORPORATE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0708/PIMCO FUNDS DEVELOPINGLOCAL MARKETS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0710 / PIMCO LONG-TERM U.S. GOVERNMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0715 / PIMCO STOCKPLUS FUND | ATTN:CHANTAL PREGENT,PACIFIC INVESTMENT MANAGEMENT,COMPANY,840 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| P0719 / PIMCO FOREIGN BOND FUND (UNHEDGED) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0719 FOREIGN BOND FUND (UNHEDGED) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0720 / PIMCO LOW DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0721 / LOW DURATION MORTGAGE FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0722 /  PIMCO PRIVATE MORTGAGE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0723 /  LOW DURATION FUND III | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0724/PIMCO FLOATING INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| P0724/PIMCO FLOATING INCOME FUND | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0726/PIMCO STOCKSPLUS SHORT STRATEGY FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0728/PIMCO FUNDAMENTAL INDEXPLUS FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0729/PIMCO FUNDAMENTAL INDEXPLUS TR FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0731/PIMCO COMMODITYREALRETURN STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0732 / PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0734/PIMCO STOCKSPLUS TOTAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0735 / PIMCO TOTAL RETURN FUND II | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0739/PIMCO EMERGINGLOCAL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0740 / PIMCO SHORT TERM FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0742 / PIMCO FUNDS: PRIVATE ACCT PORTFOLIO SERIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0744/PIMCO DIVERSIFIED INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0744/PIMCO DIVERSIFIED INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0745 / PIMCO MODERATE DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0747/PAPS SHORT TERM PORTFOLIO | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0750 /  LOW DURATION FUND II | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0751/PIMCO SMALL CAPSTOCKSPLUS TR FUND A | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0761 / PIMCO CONVERTIBLE BONDFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0767/PIMCO FUNDS: PIMCOINCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0768/PIMCO FUNDS: PIMCOINCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0770 / PIMCO FOREIGN BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0771/PIMCO EMERGING MARKETS BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0774/PIMCO INTL STOCKSPLUS TR STRATEGY FUND (UNH, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0775 / PIMCO GLOBAL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0780 / PRIVATE ACCOUNT PORTFOLIO SERIES INTL PORT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0781/ PRIVATE ACCOUNT PORTFOLIO SERIES EMERGING M | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0783 / PIMCO EUROPEAN STOCKSPLUS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0784 / PIMCO FAR EAST (EX-JAPAN) | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0785 / GLOBAL BOND FUND II | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0786 PIMCO INT'L STK PLUS TR STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0787 / PIMCO JAPANESE STOCKSPLUS TRUST FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P0788 REAL ESTATE REAL RETURN STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0790 / PIMCO TOTAL RETURN FUND III | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0792 /  PIMCO PRIVATE REAL RETURN BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0793 / PIMCO REAL RETURN ASSET FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0795 / PIMCO REAL RETURN BONDFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0801/EMPLOYEES RETIREMENTSYSTEM OF THE CITY OF NO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0803 / PROGRESS ENERGY INC PENSION PLANS MASTER, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0806 WILLIAM AND FLORA HEWLETT FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0811/ CELANESE AMER.CORP. RETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0815 / THE NORTHROP GRUMMAN CORP PENS MASTER TR, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0817/INDIANA UNIVERSITY FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0830 / WORKERS COMPENSATION REINSURANCE ASSOC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0852 / JNL SERIES TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0868 / NIKKO TRUST-NIKKO PIMCO YEN LIBOR PLUS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0871/FRANK RUSSELL INV MGMT CO FIXED INCOME III F | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0872/FRANK RUSSELL INV MANAGEMENT CO MULTISTRATEG | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0873 / RUSSELL INSURANCE FUNDS CORE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0887 / PACE STRATEGIC FIXED INCOME INVESTMENTS, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0903/OHIO CARPENTERS PENSIONFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0909/SARA LEE CORPORATION MASTER INVESTMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0911/BAPTIST FOUNDATION OF TEXAS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0913 / RETIREMENT BENEFIT TRST OF R. R. DONNELLEY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0917/ELECTRICAL CONTRACTORS' ASSOC. & | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT |

| Claim Name | Address Information |
|---|---|
| LOCAL 134,, | BEACH, CA 92660 |
| P0929 / NORTHWESTERN MEMORIALCORP AND AFFILIATES, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0935 / GROUP TRUST AGMT PURSUANT HEWLETT-PACKARD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0942 / IBM PERSONAL PENSION PLAN TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0955/PIMCO COMMERCIAL MORTGAGE SECURITIES TRUST I | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0968 / UPS MASTER TRUST TOTAL RETURN ACCOUNT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0971 / TARGET TOTAL RETURN BOND PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0972 / TARGET INTERMEDIATE TERM BOND PORTFOLIO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0975 / AST PIMCO LIMITED MATURITY BOND PORTFOLIO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0976 / AMERICAN SKANDIA TOTAL RETURN BOND PORT., | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0977 / FREMONT BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0979 / PHELPS DODGE CORPORATION MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0989 / BANNER HEALTH SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P0993/ SONY MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1010 / DELUXE CORPORATION MASTER TRUST (1998 RMT) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1016 / BELL COMM. RESEARCH MASTER PENSION TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1023 / H.E.S.T AUSTRALIA LTDAS TRUSTEE OF HEALTH, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1025/ASCENSION HEALTH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1027 / PRUDENTIAL DIVERSIFIED MODERATE GROWTH FD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1028 / STRATEGIC PARTNERS CONSERVATIVE GROWTH FD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1035 / PACIFIC GAS & ELECTRICCOMPANY RETIREMENT, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1046 / CONSOLIDATED EDISON PENSION AND BENEFIT (T | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1047 / JC PENNY COMPANY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1049 / PACIFIC HIGH YIELD CAYMAN UNIT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1052/ FIRE AND POLICEMEMBERS BENEFIT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1070 / MANUFACTURERS INVESTMENT TRUST GLOBAL BOND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1071/MANUFACTURERS INVESTMENT TRUST TTL RETURN TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1072 / ILLINOIS STATE UNIV. RETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1074 / HALLMARK MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1085/INTERMEDIATE FIXED INCOME IVESTM FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1094/OK TEACH RET SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1096 / SMITH BARNEY CORP TR CO CORE FXD INC FD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1098 / THE LOCAL GOVT. PENSIONS INST. OF FINLAND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1107 / DIR. GUILD OF AMER. - PRODUCER SUPP. PENS. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1108 / DIR. GUILD OF AMER. - PRODUCER BASIC PENS. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1112 /  AMERICAN CHEMICAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1120/PEPCO HOLDINGS RETIREMENT PLAN MASTER TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1126/ABU DHABIRETIREMENT PENSIONSAND BENEFIT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1128 / PRUDENTIAL DIVERSIFIEDCONSERVATIVE GROWTH, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1129 / SYSCO CORPORATION RETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1135 /  DC RETIREMENT BOARD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1146 / MISSOURI LOCAL GOV EMP RET FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1149 / GATEWAY AUSTRALIAN BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1150 / VAN LEER GROUP FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1152 / OREGON RETAIL EMPLYEES PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1156 / THE MONETARY AUTHORITYOF SINGAPORE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1159 / RUSSELL MULTI-MGR UNITTR AUSTRALIAN BD FD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1181 / SENTARA HEALTHCARE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1182/OCC ACCUMULATION TRUST MANAGED BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1185 / THE CASEY FAMILY PROGRAM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1192 / BASF CORP PENSION MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1193 / BASF CORP PENSION MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1200 /  EQUITY TRUSTEES LTD COMMON FUND NUMBER 8, | ATTN:DENISE SELIGA,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1201 / EQUITY TRUSTEES LTD PIMCO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| GLOBAL BOND FUND | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1203/EQUITY TRUSTEES LTD PIMCO AUSTRALIAN BND FND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1205 / EQUITY TRUSTEES LIMITED AS RESPONSIBLE ENT | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1206/PIMCO GLOBAL COMMODITY REAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1207/PIMCO STABLE INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1215 / INTERNATIONAL SHIPOWNERS REINSURANCE CO SA | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1232/GUIDESTONE FUNDS LOWDURATION BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1233 / SAN DIEGO COUNTY EMPLOYEESRETIREMENT ASSOC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1240 / PRUDENTIAL SERIES FUND, INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1241 / PRUDENTIAL SERIES FUND, INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1245/KNIGHT RIDDER, INC. MASTER RETIREMENT TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1249 / NORINCHUKIN INVESTMENT GRADE CORP | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1250 / FIXED INCOME SHARES (SERIES M) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1251 / FIXED INCOME SHARES (SERIES C) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1252 / STATE TEACHERS RETIREMENT SYSTEM OF OHIO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1253 / COOPER INDUSTRIES INC MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1257 / TR2 CAYMAN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1263 / MELLON BANK NA EMPLOYEE BENEFIT FUND PLAN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1266 / ARCH COAL INC RETIREMENT ACCOUNT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1298 / UNIVERSITY OF IOWA FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1300 / THE ROLLS-ROYCE PENSION FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1301 - THE ALLIANZ GROUP PENSION SCHEME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1301 - THE ALLIANZ GROUP PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1307 - STICHTING PENSIOENFONDS CAMPIA | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1307 - STICHTING PENSIOENFONDS CAMPIA | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1308/VIVENDI UNIVERSAL PENSIOPACIFIC INVESTMENT M | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1308/VIVENDI UNIVERSAL PENSIOPACIFIC INVESTMENT M | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|------------|---------------------|
| P1309/ VGZZORGVERZEKERAAR NV | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1309/ VGZZORGVERZEKERAAR NV | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1310/THE TRUSTEES OF ROLLS-ROYCE ANCILLARY | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1310/THE TRUSTEES OF ROLLS-ROYCE ANCILLARY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1311/ VICKERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1311/ VICKERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1312/NEIPACIFIC INVESTMENT MGMT CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1312/NEIPACIFIC INVESTMENT MGMT CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1322/KUWAIT FUND FOR ARABECONOMIC DEVELOPMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1337/NORTHROP GRUMMAN TOTAL R | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1338/PACIFIC INVESTMENT MGMTA/C WESTLB UK PENSION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1346A/C BMW (UK) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1356/STICHTING PENSIOENFONDS GRONTMIJ | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1356/STICHTING PENSIOENFONDS GRONTMIJ | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1358/STICHTING PENSIOENFONDSMEDISCHE SPECIAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1359/P&O PENSION FDS INVEST LTD AS TRUSTEE OF P&O | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1382/STATE OF VERMONT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1385 /  INTERNATIONAL FIXED INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1398/ETOILE MULTI GESTION GLOBAL BONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1401/THE GCG TRUST CORE BONDSERIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1410 / GOLDMAN SACHS GMMS CORE PLUS FIXED INC FD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1415 / WEST OF ENGLAND SHIP OWNERS MUT INS ASSOC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1420 / STATE OF MONTANA PUBLIC EMPLOYEE DEFERRED, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1422 / TAM INTERNATIONAL TRUST INTL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1423 / SUPERANNUATION FUNDS MANAGEMENT CORP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1424/GGOF GUARDIAN RSP INTERNATIONAL INCOME FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1426 / N.V. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| PENSIOENVERZEKERINGSMAATSCHAPPIJ DSM, | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1428 / TAM GROUP INVESTMENT FUND GLOBAL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1430 / ENTERPRISE ACCUMULATION TRUST TOTAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1435/NATIONAL ASSOCIATION OF SECURITIES DEALERS, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1437 / SUNOCO, INC. MASTER TRUST FOR DEFINED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1439 / ST. JOSEPH HEALTH SYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1440 / MARS UK PENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1441 / STICHING MARS PENSION FUNDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1443 / THE WORLD HEALTH ORGANIZATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1445 / STICHTING BEDRIJFSPENSIOENFONDS VOOR DE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1445 / STICHTING BEDRIJFSPENSIOENFONDS VOOR DE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1446 / STICHTING BEDRIJFSPENSIOENFONDS VOOR DE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1446 / STICHTING BEDRIJFSPENSIOENFONDS VOOR DE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1452/METAL BOX PENSION TRUSTEES LIMITED | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1453/METAL BOX TRUST LTDOF THE METAL BOX PENSION, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1457WHEATON FRANCISCANSERVICES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1461/THE HOOVER TRUST FUND LI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1461/THE HOOVER TRUST FUND LI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1462 PIMCO/STICHTING PENSIOENFDS VAN DE GROLSCHE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1462 PIMCO/STICHTING PENSIOENFDS VAN DE GROLSCHE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1463/LUXEMBOURG INVESTMENTFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1464/ FREESCALESEMICONDUCTOR INC.,RETIREMENT SAVI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1470/THE UNIVERSITY OF TEXASINVESTMENT MANAGEMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1475 / GARD COMMONCONTRACTUAL FUND-GLOBALBOND FUN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1476 / FRANK RUSSELL INVESTMENT CO SHORT TERM BD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1479/GOVERNMENT EMPLOYEES SUPERANNUATION BOARD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1481 / EMPLOYEES RETIREMENT PLAN OF SENTARA HEALT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1483 / PIMCO HELSINGFORS INVESTMENTS | ATTN:/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1487/ALASKA ELECTRIC PENSINOFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1490 / PL PIMCO MANAGED BONDFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1493 / JDD HOLDINGS, L.P. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1495 THE UNIVERSITY OF TEXASINVESTMENT MGMT COMP, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1600/ARCHDIOCESE OF NYPENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1603 / PIMCO IDEX PIMCO TOTALRETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1604 / PIMCO AEGON/TRANSAMERICA SERIES FUND INC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1612 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1613 / SPRINT RET SAVINGS TR,SPRINT RET SAVINGS, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1620 MULTI-STYLE, MULTI-MANAGER FUNDS PLC | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1621 / FRANK RUSSELL INVESTMENT CO PLC-GLOBAL BD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1622 / MULTI-STYLE MULTI-MANAGER FD (GLOBAL BOND) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1623 / MULTI-STYLE MULTI-MGR FDS GL BD (EURO) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1624 / FRANK RUSSELL INVESTMENT CO II PLC-EURO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1627   FRANK RUSSELL INVESTMENT CO | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1628 / RUSSELL MULTI-MANAGERUNIT TRUST RUSSELL, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1630 / PRIMONE,PRIMTWO,PRIMTHREE,PRIMFOUR,PRIM FIV | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1632 / ILLINOIS TOOL WORKS INC MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1639 HIGHLAND ENHANCED VARIABLE RATE FUND LIMITED | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1641 / SIERRA PACIFIC RESOURCES DEFINED BEN MAS, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1691 / PIMCO FUNDS: GLOBAL INVESTORS SERIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1691 / PIMCO FUNDS: GLOBAL INVESTORS SERIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1695 / MET INVESTORS SER TR PIMCO TOT RET PORT, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1698 / HEWLETT-PACKARD LIMITED RET BENEFITS PLAN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1698 / HEWLETT-PACKARD LIMITED RET BENEFITS PLAN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1711/PIMCO CANADA CANADIAN CO | ATTN: COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1717/CAAT PENSION PLAN | ATTN: COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1735/RBC CANADIAN MASTER TRST | ATTN: COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1793A/C UNIVERSAL INVESTMENTGESELLSCHAFT MBH - HP | ATTN: COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1803 / WILLIAM AND FLORA HEWLETT FOUNDATION | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1811 / WILLIAM AND FLORA HEWLETT FOUNDATION | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1823 - BMA PENSION TRUSTEES LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1826/ WASHINGTONMUTUAL, INC. CASHBALANCE PENSION, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1833/NATIONAL RAILROAD RETIREMENT INVESTMENT TRST | ATTN: LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1837/XEROX FINAL SALARY PENSION SCHEME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1837/XEROX FINAL SALARY PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1841/AN POST SUPERANNUATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1841/AN POST SUPERANNUATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1843/PPF | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1843/PPF | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1851A/C PSTICHTING BEDRIJFSTAKPENS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1852JACKSON NATIONAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1863/CIVIL AVIATION AUTHORITY PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1875 / GARD COMMONCONTRACTUAL FUND-GLOBALBOND FUN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1876 / PIMCO SKANDIA - PIMCOUS TOTAL RTRN BND FD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1877/SKANDIA GLOBAL FUNDS PLCEMER MKT DEBT FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1881 / HOSPITAL AUTH PROVIDENT FUND SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1884PIMCO/FAIRFAXEMPLOYEES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1894/NESTLE IN THE USA PENSIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1898 / AGILENT LTD RETIREMENTBENEFITS PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1898 / AGILENT LTD RETIREMENTBENEFITS PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1930 / PIMCO LUXEMBOURG TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
| --- | --- |
| P1930 / PIMCO LUXEMBOURG TRUST | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1951 ORANGE COUNTY EMPLOYEESRETIREMENT SYSTEM | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P1955 / RCM STRATEGIC GLOBAL GOVERNMENT FUND, INC. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1957 / MIDWEST OPERATING ENGINEERS PENSION TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1959 / BARLOWORLDCIF TRUSTEE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1959 / BARLOWORLDCIF TRUSTEE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1960/PORTMAN BUILDING SOCIETYPENSION AND ASSURANC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1960/PORTMAN BUILDING SOCIETYPENSION AND ASSURANC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1971 / TOTAL RETURN BOND FUND OF TARGET FUNDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1972/SKYLON GLOBAL HIGH YIELD TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1973 / SKYLON GLOBAL YIELD FUND LTD – SERIES B U, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1975/SKYLON GLOBAL YIELD FUND LTD – SERIES A U, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1976/GANNETT RETIREMENT PLAN MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1989 / SAMARITAN INSURANCE FUNDING LTD 175905 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1992/HARBOR REAL RETURN INFL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1995/ LUBRIZOL CORPORATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P1996 / IHC HEALTH SERVICES INC. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2042/IBM PERSONAL PENSION PLA | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2049/ASTRAZENECA PENSIONS TRUSTEE LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2049/ASTRAZENECA PENSIONS TRUSTEE LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2059/ILLINOIS TEACHERS' RETIREMENT SYSTEM FIXED, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2062 / CIBA SPECIALTY CHEMICALS UK PENSION SCHEME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2062 / CIBA SPECIALTY CHEMICALS UK PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2063 / STICHTING BEDRIJFSTAKPENSIOEFONDS VOOR DE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2064 / SANLAM UNIVERSAL FNDS PLC-UNIVERSAL BD FND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2065 / MSDW DEFINED BENEFIT MASTER TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2070/MANUFACTURERS INVESTMENT REAL RETURN BOND TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2071 – WHITEBREAD FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2075 / GREYHOUND LINES, INC – AMALGAMATED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2076 / THE SALVATION ARMY | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2084 / THE UNILEVER SUPERANNUATION (IRELAND) FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2086 NSK PENSION TRUSTEE LTD | ATTN:LEGAL/COMPLIANCE DEPARTMENT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2086 NSK PENSION TRUSTEE LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2090 / FIXED INCOME SHARES (SERIES R) | ATTN: LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2109 / J SAINSBURY COMMON INVESTMENT FUND LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2111 / METLIFE SEPARATE ACCOUNT NO 253 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2112 / AMERICAN CHEMICAL SOCIETY PETROLEUM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2114/MOTION PICTURE INDUSTRY INDIVIDUAL ACCT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2123/CONNECTICUT GENERAL LIFEINSURANCE COMPANY, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2124–SERCO PENSION AND LIFE ASSURANCE SCHEME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2136/DS SMITHPACIFIC INVESTMENT MGMT CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2136/DS SMITHPACIFIC INVESTMENT MGMT CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2144/CENTRAL PROVIDENTBOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2145 / LOS ANGELES COUNTY EMPLOYEES RET FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2148/ STATE OFWYOMING – TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2154/JH FUNDS II GLOBAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2157/JH FUNDS II RR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2162/ PENSION BENEFIT GUARANTY CORPORATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2170/MARYLAND STATE RETIREMENT & PENSION SYSTEM, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2171 MASTER TRUST AGREEMENT B/W PFIZER | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2172/BRUNEI SHELL RETIREMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2173/SHELL BRUNEI PROVIDENT F | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2175/OMANI STAFF PENSION FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2176 / PIMCO ACCIDENT COMPENSATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| CORPORATION, | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2180 THE PUBLIC SCHOOL RETI | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2181 MISSOURI NON-TEACHER SCH | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2192/INOVA HEALTH CARE SERVICES | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2194/HEALTH CARE SECURITY TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2200 TAX-QUALIFIED RETIREMENT PLANS BECHTEL CORP, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2201/CABLE & WIRELESS PENSION FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2201/CABLE & WIRELESS PENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2204 / PIMCOAMERICAN HEART ASSOCIATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2207/SUN CAPTIAL HYFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2215/EESTI PANK EXTERNAL ASSET MGMT PROGRAMME | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2219/WESTPAC BANKING CORP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2225/PRIME SERIES US AGGREGATE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2232 / THRIFT PLAN FOR EMPLOYEES OF THE MTA ITS, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2235/AFTRA RETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2240 /NATL PROVIDENT FD-F FD OF THE GBL ASSET TST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELAGGINGS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELAGGINGS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELEGGINGSFONDS, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELEGGINGSFONDS, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2252 - BABCOCK INTERNATIONALGROUP PENSION SCHEME, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2252 - BABCOCK INTERNATIONALGROUP PENSION SCHEME, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2256 VANTAGE TRUST PLUS FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2257/ CUMMINS UKPENSION PLAN TRUSTEELTD AS TRUSTE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2259/IPAC ASSET MANAGEMENT LI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2262/IBM SAVINGS PLAN TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2263/MINNEAPOLIS EMPLOYEES' RETIREMENT FUND - | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2264/QUEENSLAND INVESTMENT CO. GLOBAL CREDIT #1, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2278 / PIMCO STICHTING LAURUS PENSIOENFONDS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2278 / PIMCO STICHTING LAURUS PENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2286 / COATS NORTH AMERICA PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2289/ TRUSTEE OF THEBRITANNIA BUILDINGSOCIETY PEN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2289/ TRUSTEE OF THEBRITANNIA BUILDINGSOCIETY PEN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2297/METLIFE SEPARATE ACCOUNT NO. 384 | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2306 / MBNA CORPORATION PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2307/STICHTING PENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2311/METLIFE SEPARATEACCOUNT #566 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2313/SPRINT MASTER TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2314/PACIFIC INVESTMENT MGMTCO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2318/TTEE OF THE PARLIAMENTARY CONTRIB FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2318/TTEE OF THE PARLIAMENTARY CONTRIB FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2324 / CLIENT INCOME PARTNERSHIPS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2330/GAM STAR EUR BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2330/GAM STAR EUR BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2333 / PIMCO MEADWESTVACO EMERGING MARKETS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2342 /  ROBUSTA GLOBAL CREDIT BOND FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2343/ROBUSTA ASSET MGMT LTD EMERGING-GLOBAL | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2349 – STATE STREET CAYMAN TRUST COMPANY, LTD., | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2355/ TRUSTEES OF THEBOMBARDIER TRUST (UK)COMMON, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2355A/C TRUSTEES OF THE BOMBARDIER | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2355A/C TRUSTEES OF THE BOMBARDIER | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2360/MILLERCOORS LLCMSTR RET TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2361 / STICHTNIG PENSIOENFONDS KONINKLIJKE TEN CA | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2364/QUEENSLAND INVESTMENT CORP GLBL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| CREDIT-SUB, | LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2367/PRODUCER - WRITERSAMERICAS | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2392 / INOVA HEALTH SYSTEM RET INCOME PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2400/THE PAUL HAMLYN FOUNDATION | STICHTING PENSIOEN FONDS ENCI, C/O ROGGE GLOBAL PARTNERS PLC, SION HALL, 56 VICTORIA EMBANKMENT, ATTN: MISS CAOLINE PYM, OPERATIONS MANAGER, RO, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| P2400/THE PAUL HAMLYN FOUNDATION | ROGGE GLOBAL PARTNERS PLC, PROCESS AGENT, SION HALL, 56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| P2400/THE PAUL HAMLYN FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT, C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2400/THE PAUL HAMLYN FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2401 ING PIMCO HIGH YIELD PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2414 / SUPERANNUATION TRUST OF AUSTRALIA | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2416 / RUSSELL MULTI-MANAGERUNIT TRUST RUSSELL, | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2417 / CEA PIMCO DT FUND | STICHTING PENSIOEN FONDS ENCI, C/O ROGGE GLOBAL PARTNERS PLC, SION HALL, 56 VICTORIA EMBANKMENT, ATTN: MISS CAOLINE PYM, OPERATIONS MANAGER, RO, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| P2417 / CEA PIMCO DT FUND | ROGGE GLOBAL PARTNERS PLC, PROCESS AGENT, SION HALL, 56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| P2417 / CEA PIMCO DT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT, C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2417 / CEA PIMCO DT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2421 / GARTMORE TRUST COMPANY-THE ACTIVELY | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2423 / DRESDNER RCM FIXED INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2427 / CS BOND STRATEGY LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2436 / STATE SUPER FINANCIAL SERVICES LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2446 / TUCSON SUPPLEMENTAL RETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2451 / STICHTING BLUE SKY ACTIVE FIXED | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2459/ILLINOIS TEACHERS RETIREMENT SYSTEM STOCKSPL | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2462/TELSTRA SUPERANNUATION SCHME | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2463/ PIMCOJPMC 401(K) REAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2464/STICHTING PENSIOEN FONDSENCI | STICHTING PENSIOEN FONDS ENCI, C/O ROGGE GLOBAL PARTNERS PLC, SION HALL, 56 VICTORIA EMBANKMENT, ATTN: MISS CAOLINE PYM, OPERATIONS MANAGER, RO, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| P2464/STICHTING PENSIOEN FONDSENCI | ROGGE GLOBAL PARTNERS PLC, PROCESS AGENT, SION HALL, 56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| P2464/STICHTING PENSIOEN FONDSENCI | ATTN: LEGAL/COMPLIANCE DPT, PIMCO, 840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2464/STICHTING PENSIOEN FONDSENCI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2465 THE UNIVERSITY OF TEXASINVESTMENT MGMT COMP, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2466/BROMSGROVE HOLDINGS LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2479/SAMUEL ROBERTS NOBLE FOU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2480 IBM INDEX GUARENTEED SEPARATE ACCOUNT 1. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2483/ENLIGHTENMENT PARTNERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2484/LONGUE VUE PARTNERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2491/PF PIMCO INFLATION MANAGED FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2492/PIMCO CORPORATE OPPORTUNITY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2493/PIMCO HIGH INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2495/ABU DHABI INVESTMENT AUTHORITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2496/PIMCO FLOATING RATE INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2497 / FLOATING RATE STRATEGYFUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2498/INCOME OPPORTUNITYFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2603 RED RIVER HYPI, L.P. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2616 DORIS DUKE CHARITABLE FOUDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2617 CAPITAL GUIDANCE (FUND)LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2619 - STICHTING PENSIOENFONDS APOTHEKERS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2619 - STICHTING PENSIOENFONDS APOTHEKERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2626 / DORIS DUKE CHARITABLEFOUNDATION | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2633 / MEADWESTVACO CORPORATION R | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2642/IBM PERSONAL PENSION PLAN TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2645 / CORNELL UNIVERSITY | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2647 / EWING MARION KAUFFMAN FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2660/JC BAMFORD LIFEPLAN | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2660/JC BAMFORD LIFEPLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2665/STICHTING PENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| P2665/STICHTING PENSIOENFONDS | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2665/STICHTING PENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2679/ STICHTINGBEDRIJFSTAKPENSIOENFONDSVOOR DE ME | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2680 / PIMCO VARIABLE INSURANCE TRUST GLOBAL BOND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2685/MERCER GLOBAL INVESTMENTS EUROPE LTD: MGI GL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2686A/C MGI EURO BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2687A/C MGI UK BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2690 / PIMCO FUNDS: GLOB INVSER PLC EMERGING MKT, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2692/OPEC FUND FORINTERNATIONAL DEVELOPMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2693/LOYALIS SCHADE N.V. ANDLOYALIS LEVEN N.V., | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2695/MET INVESTORS SERIES TRUST PIMCO INFLATION, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2725 / CAYMAN US BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2727 / PIMCO CAYMAN LONG DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2730 / PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND | WINCHESTER GLOBAL TRUST COMPANY LIMITED, TRUSTEE,ATTN: WILLIAM MAYCOCK, |
| P2730 / PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND | ATTN: SENIOR LEGAL OFFICER, INTERNATIONAL;,WITH COPY TO SCOTT L. RONEY, SENIOR VICE PRESIDENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2732/PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED), | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2733/PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2734/PIMCO BERMUDA TRUST PIMCO EURO TOTAL RET FND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2734/PIMCO BERMUDA TRUST PIMCO EURO TOTAL RET FND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2736 WINCHESTER GLBL TRST COMPANY LTD AS TRUST, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2737 / PIMCO EMERGING MARKETSBOND FUND MASTER | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2739 PIMCO BERMUDA LIBOR PLUSMASTER FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2741 / BERMUDA US LOW DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2742 / BERMUDA FOREIGN LOW DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2750 / PIMCO CAYMAN JAPAN COREPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2751/PIMCO CAYMAN JAPAN LOW DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2755/PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BD FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2759 PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN (YEN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2760/PIMCO CAYMAN AUSTRALIAN MULTI SECTOR FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2763/WINCHESTER GLOBAL TRUSTCO LTD AS TTEE ON | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2764 WINCHESTER GBL TR COMP LTD AS TRUSTEE ON BEH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2764 WINCHESTER GBL TR COMP LTD AS TRUSTEE ON BEH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2767 PIMCO CAYMAN US TOTAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2768/PIMCO CAYMAN GLOBALMULTIPLE REAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2776/ RUSSELLLONG DURATION FIXEDINCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2781 WINCHESTER GLOBAL TRUSTCOMPANY LTD AS TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2782 WINCHESTER GBL TR COMP LTD AS TRUSTEE ON BEH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2783 WINCHESTER GBL TR COMP LTD AS TRUSTEE ON TRU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2790/WINCHESTER GLOBAL TRUSTCOMPANY LIMITED | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2791/WINCHESTER GLOBAL TRUSTCO. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2795/BERMUDA JGB FLOATER U.S. ALPHA FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2796/PIMCO BERMUDA JGB FLOATER FOREIGN ALPHA | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2798/WINCHESTER GBL TST CO LTD TTEE PIMCO CAYMAN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2805 - EQUITY TRUSTEES LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2809/WHEELS COMON INVESTMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2812 / PACIFIC HIGH GRADE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2818 / PIMCO CAYMAN GLOBAL AGGREGATE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2821 / PIMCO CORPORATE INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2832 - AMERICAN BAR ASSOCIATION / STATE STREET, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2842 IBM GLOBAL STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2848 WYOMING STATETREASURER | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2850/BROWN UNIVERSITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2855 LELAND STANFORD JUNIOR UNIVERSITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| P2855 LELAND STANFORD JUNIOR UNIVERSITY | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2858 LELAND STANFORD JR UNIV-CHARITABLE TR PROG., | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2879/PIMCO EUROPE LTDA/CBOARD OF TRUSTS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2879/PIMCO EUROPE LTDA/CBOARD OF TRUSTS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2880 / GREAT EASTERN LIFE ASSURANCE COMPANY LIMIT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2881/GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2889/CIVIL AVIATION AUTHORITY OF SINGAPORE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2909/ J SAINSBURYPENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2909/ J SAINSBURYPENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2923/ALLIANZ AUSTRALIA INSURON BEHALF OF ACTIVE P | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2924/ALLIANZ AUSTRALIA LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2926/JOHN HANCOCK RR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2930/EMPLOYEE RETIREMENT INCOME TRUST OF | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2931 / MATTEL INC MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2940/NESTLE USA, INC. MASTERRETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2944/DUPONT CAPITAL MANAGEMENT CORP GEM TRUST | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2945/STICHTING PENSIOENFONDSSTORK | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2945/STICHTING PENSIOENFONDSSTORK | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2946-STICHTING PENSIOENFONDSSTORK | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P2958/ THE TRUSTEE OFTHE VIRIDIAN GROUPPENSIONS SC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2977/ALLIANZ LIFE INSURANCECOMP OF NA CUSTOM CHOI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P2991/JOHN'S HOPKINS (ENDOWMENT) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3012/COMMONWEALTH BK OFFICERSSUPERANNUATION CORP, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3025/RAILWAYS PENS TTEE CO LT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3040/VERIZON VEBA | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3055/ BNY FUND MGMT(CAYMAN) LTD AS TRUSTEEON BEHA | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3070/STICHTING SPOORWEGPENSIOENFONDS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P3070/STICHTING SPOORWEGPENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3071/STICHTING PENSIOENFONDSOPENBAAR VERVOER | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3080/BANQUE DU LOUVRE-EMDC/O PACIFIC INVESTMENT M | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P31 CONSULTING LTD | PO BOX 533330, LONDON,  NW10 0XR UK |
| P31 CONSULTING LTD | PO BOX 533330, LONDON,  NW10 0XR UNITED KINGDOM |
| P3194/PENSION RESERVES INVESTMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3199 / ABSOLUTE RETURNSTRATEGY IV MASTER FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3201/PIMCO PENSIONPLUS FUND LLC | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3299/STICHTING PENSIOENFONDSHOOGOVENS | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3430/FAIRFAX COUNTY UNIFORMED RETIREMENT SYSTEM, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3603/IDEX PIMCO REAL RETURNS TIPS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3620 / CARPENTER'S RETIREMENT TRUST OF WESTERN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3647/BONY PIMCO JAPAN LOW DRURATION ALPHA FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3680 -PACIFIC INV MGMT CO LLCA/C PIMCO EURO STOCK | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3680 -PACIFIC INV MGMT CO LLCA/C PIMCO EURO STOCK | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3681GIS UK COREPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3681GIS UK COREPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3682/PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3683/GLOBAL INVESTMENT GRADE CREDIT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3683/GLOBAL INVESTMENT GRADE CREDIT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3684/GLOBAL INVESTORS SERIES GLOBAL BOND EX-US FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3689/GLOBAL INVESTORS SER PLC UK STERLING INFL LF | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3689/GLOBAL INVESTORS SER PLC UK STERLING INFL LF | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3691 GLOBAL INVESTORS SERIESPLC EURO BD FD II | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3693 / GIS GLOBAL REAL RETURN FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3706 PIMCO BERMUDA LIBOR PLUSMASTER FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3713/PIMCO EMERGING BOND INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3716/BERMUDA U.S. HIGH YIELD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| P3716/BERMUDA U.S. HIGH YIELD | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3722/WINCHESTER GLOBAL TRUSTCO. LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3726 / PIMCO BERMUDA DIVERSIFIED INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3727/BROWN BROTHERS HARRIMANBERMUDA TRUST IV DEV, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3728/PIMCO CAYMAN COMMODITY FUND I, LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3738/PIMCO BERMUDA TRUST IV-PIMCO BERMUDA GLOBAL, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3749PIMCO BERMUDA JAPANCOREPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3751/PIMCO BERMUDA TR IV-PIMCO GBL BND STRAT FND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3752/BROWN BROTHERS HARRIMAN TST CO (CAYMAN) LTD, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3757 BERMUDA EMBF II | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3759/BROWN BROTHERS BERMUDATRUST IV - EM CUR HI F | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3762/GLOBAL SHORT-TERM PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3771/BBH TRUST CAYMAN LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3801-WINCHESTER GLOBAL TRUSTCO LTD | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P3808/WILLIAM AND FLORAHEWLETT FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3815/BROTHERS HARRIMAN TR CAYEMERGING LOCAL BOND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3833/SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3880 / FUNDO DE PENSOES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3920/PIMCO LUX. GLOBAL STOCKSPLUS TR FUNDS IN EUR | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3923PIMCO LUXEMBOURG GLOBAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3924 -PACIFIC INV MGMT CO LLCA/C PIMCO LUXE EURO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3924 -PACIFIC INV MGMT CO LLCA/C PIMCO LUXE EURO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P3962/STICHTING PENSIOENFONDSABP INDEX LINKED BDS, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4194/PENSION RESRVSINVST MGMT BOARD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4465/THE UNIVERSITY OF TEXASINVESTMENT MGMT | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4470/THE UNIVERSITY OF TEXASINVESTMENT MGMT CO, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4495 / THE UNIVERSITY OF TEXAS INVESTMENT MGMT, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P4600 PIMCO LUXEMBOURG TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4632/GLOBAL INVESTORS SERIESPLC EURO CORP BOND FU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4661/PIMCO GIS UK LOW | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4662/PIMCO GIS  COMMPLUS ST F | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4666/PIMCO GBL INVEST SER PLC  EURO ULTRA LONG DU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4666/PIMCO GBL INVEST SER PLC  EURO ULTRA LONG DU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4667/PIMCO GBL INVEST SER PLCUK STERLING ULTRA LO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4670/DISTRESSED MORTG FUND LP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4683 / UK STERLING LONG AVERAGE DURATION FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4683 / UK STERLING LONG AVERAGE DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4686/GLOBAL HIGH YIELD BOND F | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4686/GLOBAL HIGH YIELD BOND F | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4687/PIMCO FUNDS: GLOBALINV SRS, EURIBORPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4689/GLOBAL INVSRS SERI PLC DIVERSIFIED INC FUND, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4690/GIS UK STERLING INVESTMGRADE CREDIT FND ACC, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4690/GIS UK STERLING INVESTMGRADE CREDIT FND ACC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4692/ GIS UKCORPORATE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4693/GIS EUR LONGAVERAGE DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4693/GIS EUR LONGAVERAGE DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4694/GLOBAL INVESTOR SERIESPLC, EURO REAL RETURN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4694/GLOBAL INVESTOR SERIESPLC, EURO REAL RETURN, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4716/FUND ADVANT TAXEFFICIENT STRAT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4802 / PARS II MASTER FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4803 / PIMCO ABSOLUTE RETURNSTRATEGY III | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4806/PIMCO GLOBAL CREDIT OPP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4807/PIMCO GLOBAL CREDIT OPP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4808 / PIMCO GLOBAL CREDIT OP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| P4808 / PIMCO GLOBAL CREDIT OP | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4809 / PIMCO GLOBAL CREDIT OP | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4811/PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN FND, | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4812/PIMCO MARKET STOCKSPLUSTOTAL RETURN FUND | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P4815/AZL PIMCO FUNDINDEX PLUS TOTAL RET FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4817/ PARS ASPIRE FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4825/ PIMCO ABSOLUTERETURN STRATEGY V MASTERFUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4864/PIMCO COMBINED ALPHASTRATEGIES EM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4865/PIMCO COMBINED ALPHASTRATEGIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4866/PIMCO COMBINED ALPHASTRATEGIES MASTER FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4867/PIMCO COMBINED ALPHASTRATEGIES MASTER FUND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4868/PIMCO COMBINED ALPHA STRATEGIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4880 / ALEPPA FUNDING II LLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4899/ PIMCO ABSOLUTE RETURNSTRATEGY IV EFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4902/PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4915/AZL TARGETPLUSBALANCED FUNDDIVERSIFIED INCOM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4917/ AZL TARGETPLUSGROWTH FUND-DIVERSIFIED INCO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4919/ AZL TARGETPLUSMODERATE FUND-DIVERSIFIED IN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P4942/ WALKERS FD SEVIABS RTET STRA V ALPH FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6004/PACIFIC INVESTMENTA/C PILKINGTON BROS SUPERA | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6004/PACIFIC INVESTMENTA/C PILKINGTON BROS SUPERA | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6007/ THE ATLASCOPCO PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6008A/C BARCLAYS BK UK RET FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6009 /KINGFISHER PENSIONA/C KINGFISHER PENSION SC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6010/POOL REINSURANCE CO LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6011/ DRESDNER BANKAG (LONDON BRANCH) | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6031/ PIMCOREAL RETURNTRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P6034/ ASTCOLLECTIVE INVESTMENTTRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6036/AST COLL INVT TRUSTPIMCO COMM PLUS TRUST II, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6040/ VERIZONGLOBAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6042/IBM PERSONALPENSION PLAN TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6051/ ORANG COUNTY EMPLOYEESRETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6080/NEW IRELAND ASSURANCECOMPANY PLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6114/ARIEL REINSURANCECOMPANY LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6145/ PIMCOL.A. COUNTY RETIREASSOCIATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6146/ PIMCO MISS.LAGERS GLOBAL R. R. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6147/ MISSOURI LOCAL GOVPLEDGE ACCOUNT FOR LBSF, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6152 / ASHLAND OIL, INC. MASTER PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6160/GA FUND L SICAV | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6169/THE TRUSTEES OF THE EIRCOM SUPERANNUATION FU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6170A/C EMI GROUP PENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6170A/C EMI GROUP PENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6180/ THE PUBLIC SCHOOLRETIREMENT SYSTEMOF MISSOU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6181PUBLIC EDUCATIONEMPLOYEE RETIREMENTSYSTEM OF, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6213/ EMBARQMASTER TRUSTENHANCED INDEXATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6230A/C POLESTAR PENSION SCH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6234/ARTSFARE 2006TRUST #1 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6240A / GM INTERNATIONALFIXED INTEREST BONDS PFPV | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6246/KNIGHT-RIDDER INC MSTRRETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6308A/C STICHTING PENSIOENFOND OCE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6309/FONDS VOOR GEMENE REKEN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6309/FONDS VOOR GEMENE REKEN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6310/FONDSVOORREKBEROEPSVERV | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6340/UNIV OF OKLAHOMAFOUNDATION, INC. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| P6340/UNIV OF OKLAHOMAFOUNDATION, INC. | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6342/ IBM TAX DEFERREDSAVINGS PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6400/ STICHTING PENSIOENFONDSMEDEWERKERS APOTHEKE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6407/ THE MCGRAW HILLCOMPANIES, INC. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6436/STATE SUPER FINANCIALSERVICES AUSTRALIA LIMI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6480/MASS MUTUAL LIFE INSURANCE CO. FPD ALPHA BAC | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6559/TEACHERS' RETIREMENTSYSTEM OF ILLINOIS | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6560/ PIMCO 6560 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6613 / EMBARQ INTEREST INCOMEFUNDCUST. INT. ACCT, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6670/ PIMCOUNIVERSITY OF MISSOURIRETIREMENT  PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6671/UNIV MISSOURI ENDOW FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6679/ OPPENHEIMERCAPITAL SIT TOTALRETURN TRUST, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6689/TVA RUSSELL 2000 STOCKSPLUS TOTAL RETURN FUN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6770/KANSAS CITYEMPLOYEE RET SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6825/PENSION FUND OF CHRISTIAN CHURCH | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6828/ MTR CORPORATIONLIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6881/PIMCO VARIABLE INSURANCE TRUST COMMODITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6885/PIMCO VAR INS TR REALESTATE REAL RTN STRAT P | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6888/BUREAU OF LABORINSURANCE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6889/ HANG SENGBANK LIMITEDDEFINED | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6890/ GREAT EASTERNLIFE ASSURANCE COMP LTD -LION, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6891/GREAT EASTERNLIFE ASC CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6975/AST HIGH YIELD PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6976/ AMERICAN SKANDIATRST- ADVANCED STRAT.PORTFO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6977/ AST ADVANCEDSTRATEGIES PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P6978/AST ABSOLUTE RTRN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P7880/TRUSTEES OF MTR CORPLTD PROVIDENT FUND SCHEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| P7884 STELLAR PERFORMER GLOBALSERIES | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P7887 LIANHE INVESTMENTS PTE LTD. | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P8882 / HONG KONG POLYTECHNIC UNIVERSITY | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P9710 / TARGET PORTFOLIO TRUST - INTL BOND PORTFOL | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P9880/ PIMCO LANDTRANSPORT AUTHORITYOF SINGAPORE, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| P9885 BANK OF CHINA OF THE PEOPLES REPUBLIC | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| P9890/ CITY UNIVERSITYOF HONG KONG | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PA ASSOC COLLEGE ADMISSION COUNSELING | BINGHAMPTION UNIVERSITY,ATTN: RUSSELL ALTHOUSE,PO BOX 6001, BINGHAMTON, NY 13902 |
| PA ASSOC COLLEGE ADMISSION COUNSELING | DCCC, ATTN: FRAN CUBBERLEY,901 S. MEDIA LINE ROAD, MEDIA, PA 19063 |
| PA CLAIRTON LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PA CLAIRTON MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PA CONSULTING GROUP | CAMBRIDGE TECHNOLOGY CENTRE, MELBOURNE,  SG8 6DP UK |
| PA CONSULTING GROUP | CAMBRIDGE TECHNOLOGY CENTRE, MELBOURNE, HERTS,  SG8 6DP UNITED KINGDOM |
| PA COUNCIL ON ECONOMICS EDUCATION | 123 N MARKET STREET, SELINSGROVE, PA 17870 |
| PA DEPT OF LABOR & INDUSTRY B | PO BOX 68572, HARRISBURG, PA 17106 |
| PA HAMPDEN COMMONS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PA HAMPDEN COMMONS MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PA PENN HILLS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PA PENN HILLS MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PA SCDU | PO BOX 69112, HARRISBURG, PA 17106-9112 |
| PAAL,SEBASTIAN | ROMNEY HOUSE, APP 325,47 MARSHAM STREET, LONDON, GT LON,  SW1P 3DR UNITED KINGDOM |
| PAAP,LENNART | WUEBBENHOF 7,21218 SEEVETAL, SEEVETAL, NI 21218 GERMANY |
| PAATSCH & ASSOCIATES PTY LIMITED | 32 ALISTER STREET, FITROY NORTH, VIC,  3068 AUSTRALIA |
| PABALKAR,ASHISH | 2/11 SAGAR VIHAR,AG KHAN ROAD,WORLI SEA FACE, MUMBAI,  400018 INDIA |
| PABANI,RIZWAN | 90 WADES HILL,WINCHMORE HILL, LONDON, GT LON,  N21 1AX UNITED KINGDOM |
| PABBY,PRAVEEN | 2 LEONIE HILL ROAD,#18-03, LEONIE CONDOTEL, SINGAPORE,   SINGAPORE |
| PABEN,KARIE LYNN | P.O. BOX 801, MINATARE, NE 69356 |
| PABLO A. CASTILLO | 2919 W. WISTERIA PL, SANTA ANA, CA 92704 |
| PABLO CABEZAS | 90 HAMLET GARDENS, LONDON,ANT,  W6 0SX UNITED KINGDOM |
| PABLO CAICEDO | 126 WEST 82ND STREET,APARTMENT 9, NEW YORK, NY 10024 |
| PABLO COUTO | AV. RICARDO BALBIN,2312 3RD D, BELGRANO, CF 1428 ARGENTINA |
| PABLO DURAN STEINMAN | ISIDORA GOYENECHEA 3434,APT. 91, SANTIAGO,   CHILE |
| PABLO DURAN STEINMAN | ISIDORA GOYENECHEA 3434,APT. 91, SANTIAGO, RM 755-0089 CHILE |
| PABLO GOIZUETA HERNANDEZ | C/ FRANCISCO SUAREZ, MADRID, 28 28036 SPAIN |
| PABLO J HERNANDEZ | FLAT 3,7 EMPERORS GATE, LONDON,  SW7 4HH UNITED KINGDOM |
| PABLO J HERNANDEZ | 34 ESMOND COURT,THACKERAY STREET, LONDON,  W8 5HB UNITED KINGDOM |
| PABLO J. COHEN | ORTIZ DE OCAMPO 2655,7TH FLOOR, APT. 01, , BA 1425 ARGENTINA |
| PABLO MORENO DE LA COVA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PABLO MORENO DE LA COVA | APPARTMENT 39, 12 SLOANE STREET, LONDON,  SW1X 9LJ UNITED KINGDOM |
| PABLO NICOLAS USON | 13 LOWER MORTLAKE ROAD, LONDON,  TW9 2LR UNITED KINGDOM |
| PABLO VARASA | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| PABLO VARASA | 2-4 THE BROADWAY,CROUCH END, LONDON,ANT,  N8 9SW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PABLO VELEZ | FLAT 1,41 COLLINGHAM PLACE, LONDON,  SE5 0QF UNITED KINGDOM |
| PABLO VELEZ | FLAT 1,41 COLLINGHAM PLACE, LONDON,  SW5 0QF UNITED KINGDOM |
| PABLO VELEZ | APT 534,1 WESTERN AVENUE, BOSTON, MA 02163 |
| PABLO YEPEZ | 1730 WEST SUPERIOR STREET,APT. 1E, CHICAGO, IL 60622 |
| PABST,DONALD J | 5 HORIZON  ROAD,APT 401, FORT LEE, NJ 07024 |
| PACCAR FINANCIAL CORP. | 240 GIBRALTAR ROAD, SUITE 120, HORSHAM, PA 19044 |
| PACCHIA,MICHAEL A. | 20 VINCENT ST., CHATHAM, NJ 07928 |
| PACE ACADEMY | 966 WEST PACES FERRY ROAD, NW, ATLANTA, GA 30327 |
| PACE AIRLINES, INC | 4001 NORTH LIBERTY STREET, WINSTON-SALEM, NC 27105 |
| PACE EDITIONS, INC | 32 EAST 57TH STREET, NEW YORK, NY 10022 |
| PACE PROPERTY GROUP (PTY) LTD | FREESTONE OFFICE PARK, BLOCK 3, 1ST FL.,135 PATRICIA ROAD, SANDOWN, SANDTON, 2196 SOUTH AFRICA |
| PACE UNIVERSITY | ENGLISH LANGUAGE INSTITUTE,ATTN: BRIAN HICKEY,1 PACE PLAZA, NEW YORK, NY 10038 |
| PACE UNIVERSITY | ONE PACE PLAZA, NEW YORK, NY 10038 |
| PACE UNIVERSITY | 235 ELM ROAD,OFFICE OF THE COMPTROLLER, BRIARCLIFF MANOR, NY 10510 |
| PACE UNIVERSITY | C\O ANJ ENTERPRISES,7 HEATON LANE, WAPPINGERS FALLS, NY 12590 |
| PACE,ALAN | 301 LAUREL RD, NEW CANAAN, CT 06840 |
| PACE,DAVID MATTHEW | 290 N HUDSON AVE,APT 314W, PASADENA, CA 91101 |
| PACE,LORETTA | 18430 LODGEPOLE PINE STREET, CYPRESS, TX 77429 |
| PACE,LYNSEY | 1923 N. SHEFFIELD AVE.,#B, CHICAGO, IL 60614 |
| PACE,PHIL Z | 31 S. ROYAL FERN, THE WOODLANDS, TX 77380 |
| PACENZA III,PATRICK A | 182 PINE STREET, RAMSEY, NJ 07446 |
| PACER SERVICE CENTER | P.O. BOX 70951, CHARLOTTE, NC 28272-0951 |
| PACER SERVICE CENTER | PO BOX 277773, ATLANTA, GA 30384-7773 |
| PACH JR.,LOUIS W | 1977 STILL CREEK PASS, WILDWOOD, MO 63011 |
| PACHECO, OMAIRA | PO BOX 97473, DURHAM, NC 27708 |
| PACHECO,ALFONSO | 3 STUYVESANT OVAL,APT 3B, NEW YORK, NY 10009 |
| PACHECO,LIGIA MARIA CADODO BARATA | RUA GENERAL SILVA FREIRE,NO157,5A, LISBOA,  180-0211 PORTUGAL |
| PACHECO,MICHELLE | 110 EAST PASSAIC AVENUE, RUTHERFORD, NJ 07070 |
| PACHECO,MORGAN M | 153 SPRINGBROOK TRAIL SOUTH, OSWEGO, IL 60543 |
| PACHECO,OMAIRA | 265 E 66TH STREET,APARTMENT 10B, NEW YORK, NY 10065 |
| PACHECO,RAQUEL | 1351 QUITMAN STREET, DENVER, CO 80204 |
| PACHIKARA,ARUNA | 84 HIGHWOOD TERRACE,FL-2, WEEHAWKEN, NJ 07086 |
| PACHMAN, ERIC | 39 CHARNWOOD RD,APT 2, SOMERVILLE, MA 02144 |
| PACHULSKI STANG ZIEHL YOUNG | IN TRUST FOR MABEL LANG, LOS ANGELES, CA 90067 |
| PACIFIC ALTERNATIVE ASSET MANAGEMENT | ATTN: CRAIG NAVIN,19540 JAMBOREE ROAD,SUITE 400, IRVINE, CA 92612 |
| PACIFIC BLUE SOLUTIONS LTD | 31 SOUTHAMPTON ROW, LONDON,  WC1B 5HJ UK |
| PACIFIC BLUE SOLUTIONS LTD | 31 SOUTHAMPTON ROW, LONDON,  WC1B 5HJ UNITED KINGDOM |
| PACIFIC COAST COMPANIES | ATTN: C. EARL CLARK,P.O. BOX 419074, RANCHO CORDOVA, CA 95741 |
| PACIFIC COAST RESTAURANTS INC | 111 SW 5TH AVENUE,30TH FLOOR, PORTLAND, OR 97204 |
| PACIFIC CREST SECURITIES | 111 SW 5TH AVENUE, 42ND FLOOR,ATTN: PATT LEWIS, PORTLAND, OR 97204 |
| PACIFIC DOCUMENT SERVICES | 345 S. FIGUEROA STREET, LOS ANGELES, CA 90071 |
| PACIFIC ENERGY PARTNERS LP | 5900 CHERRY AVENUE, LONG BEACH, CA 90805 |
| PACIFIC EPOCH | ROOM 1205, 12/F,HARCOURT HOUSE, WANCHAI,  HONG KONG |
| PACIFIC EPOCH | ROOM 1205, 12\F HARCOURT HOUSE,39 GLOUCESTER ROAD, WANCHAI HONG KONG,  HONG KONG |
| PACIFIC EPOCH LIMITED | ROOM 1205 12/F HARCOURT HOUSE,39 GLOUCESTER, WANCHAI,  HONG KONG |
| PACIFIC ESTATE DEVELOPMENT LTD | NO. 140, M FLOOR,ONE PACIFIC PLACE SUKHUMVIT ROAD,KWAENG KLONGTOEY KHET KLONGTOEY, BANGKOK,  THAILAND |
| PACIFIC EXCHANGE INC. | P.O. BOX 2630, SAN FRANCISCO, CA 94126 |

| Claim Name | Address Information |
|---|---|
| PACIFIC EXPRESS MESSENGER SVC | 1706 W ORANGETHORPE AVE, FULLERTON, CA 92833 |
| PACIFIC FINANCIAL AID ASSOCIATION | PO BOX 235002, HONOLULU, HI 96814 |
| PACIFIC FINANCIAL AID ASSOCIATION | UNIV OF HAWAII @ MANOA,ATTN: LORI ANN CONCEPCION,QLCSS 122, HONOLULU, HI 96822 |
| PACIFIC FINANCIAL PRINTING | P.O. BOX 829, ALAMO, CA 94507 |
| PACIFIC FIRE CONTROLS | 102-B M.C.BHAWAN,11/56, D.B.GUPTA ROAD,KARIL BAGH, NEW DELHI, DL 100005 INDIA |
| PACIFIC GAS & ELECTRIC | BOX 997300, SACRAMENTO, CA 95899-7300 |
| PACIFIC GROWTH EQUITIES LLC | ONE BUSH STREET, SUITE 1700,ATTN:  ACCOUNTING, SAN FRANCISCO, CA 94104 |
| PACIFIC ILG | PREMIER EVENT RESOURCES,28248 N TATUM BLVD  STE B1-615,ATTN: SANDY ISHO, CAVE CREEK, AZ 85331 |
| PACIFIC ILG | 8939 SEPULVEDA BLVD, LOS ANGELES, CA 90045 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON EC2Y 8HQ,   UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON EC2Y 8HQ,   UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 12, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 12, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON EC2Y 8HQ,   UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON EC2Y 8HQ,   UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON EC2Y 8HQ,   UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON EC2Y 8HQ,   UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19, | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19, | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON EC2Y 8HQ,   UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON EC2Y 8HQ,   UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON EC2Y 8HQ,    UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON EC2Y 8HQ,    UNITED KINGDOM |
| PACIFIC INTL FINANCE 22 | ATTN: THE DIRECTORS,PACIFIC INTERNATIONAL FINANCE LIMITED,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,STRATHVALE HOUSE, P.O. BOX 1109,NORTH STREET, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTL FINANCE 22 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REFERENCE:043570, LONDON EC2Y 8HQ,    UNITED KINGDOM |
| PACIFIC INVESTMENT MGMT CO A/C P2769/ WALKER | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PACIFIC INVESTMENT MGMT COA/C P2634 SISTERS OF MER | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PACIFIC INVESTMENT MGMT COA/C P4639/GLOB INVEST EM | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PACIFIC INVESTMENT MGMT COP9890-CITY UNIVERSITY OF | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PACIFIC INVESTMENT MGMT COREF 2673 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PACIFIC LAWN SPRINKLERS | 22-42 129TH STREET, COLLEGE POINT, NY 11356 |
| PACIFIC LEGAL TRANSLATIONS LTD. | SUITE 901B KINWICK CENTRE,32 HOLLYWOOD ROAD, CENTRAL,    HONG KONG |
| PACIFIC LIFE & ANNUITY COMPANY | ATTN:ELAINE M. HAVENS,PACIFIC LIFE & ANNUITY COMPANY,700 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| PACIFIC LIFE INSURANCE | 700 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | ATTN: RICK VRIELING,700 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR., NEWPORT BEACH, CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | ATTN: MS. KATHLEEN SIMMONS,PACIFIC MUTUAL LIFE INSURANCE COMPANY,700 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | PACIFIC MUTUAL LIFE INSURANCE COMPANY,700 NEWPORT CENTER DRIVE,MR. MARK HOLMLUND, NEWPORT BEACH, CA 92660 |
| PACIFIC LIFECORP | ATTN:TOD M. NASSER,PACIFIC LIFECORP,700 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| PACIFIC NORTHWEST BALLET ASSOCIATION | 301 MERCER ST, SEATTLE, WA 98109 |
| PACIFIC NORTHWEST REGIONAL COUNCIL | REDEVELOPMENT OFFICIALS,10832 36TH AVENUE SW,OF HOUSING & REDEVELOPMENT, SEATTLE, WA 98146-1731 |
| PACIFIC OFFICE AUTOMATION | 14747 NW GREENBRIER PKWY, BEAVERTON, OR 97006 |
| PACIFIC OFFICE AUTOMATION | 14335 NW SCIENCE PARK DR, PORTLAND, OR 97229 |
| PACIFIC ORIENTAL | 1 BISHOPGATE, LONDON,   EC2N 3AB UK |
| PACIFIC ORIENTAL | 1 BISHOPGATE, LONDON,   EC2N 3AB UNITED KINGDOM |
| PACIFIC PENSION INSTITUTE | 465 CALIFORNIA STREET,SUITE 410, SAN FRANCISCO, CA 94104 |
| PACIFIC SECURITY SYSTEM | 214 CRISTICH LANE, CAMPBELL, CA 95008 |
| PACIFIC STRATEGIES & ASSESSMENTS | ETON TOWER 2F,8 HYSAN AVE, ,    HONG KONG |
| PACIFIC STRATEGIES & ASSESSMENTS, | 8 HYSAN AVENUE,ELTON TOWER-2ND FLOOR, CAUSEWAY BAY HONG KONG,    HONG KONG |
| PACIFIC VALUATION | 24461 RIDGE ROUTE DRIVE#200, LAGUNA HILLS, CA 92653 |
| PACIFIC WEST ASSOCIATION OF REALTORS INC | PO BOX 1109, ORANGE, CA 92856 |
| PACIFICORP | 825 NE MULTNOMAH,SUITE 2000, PORTLAND, OR 97232 |
| PACIFICORP (AS ASSIGNEE FOR MIDAMERICAN | ENERGY COMPANY) C/O PACIFICORP CREDIT &,RISK MGMT, ATTN:  CREDIT MANAGER,825 NE MULTNOMAH, STE 700,  ACCOUNT NO. 6325  PORTLAND, OR 97232 |

| Claim Name | Address Information |
|---|---|
| PACIOCCO, ANDREW | 6129 PASEO LA VISTA, WOODLAND HILLS, CA 91367 |
| PACKARD, CHRISTOPHER HAWKES | 3030 OCTAVIA STREET, SAN FRANCISCO, CA 94123 |
| PACKARD, COBURN J. | 89 MURRAY STREET, APT. 9L, NEW YORK, NY 10007 |
| PACKER KISS SECURITIES INC | 15 NE 4TH STREET, SUITE A, DELRAY BEACH, FL 33444 |
| PACKER, ARNOLD | 18143 COLONNADES PLACE, SAN DIEGO, CA 92128 |
| PACKER, DAVID | 315 E 58TH ST, APT 2A, NEW YORK, NY 10022 |
| PACKER, JOEL M. | 29582 SERIANA, LAGUNA NIGUEL, CA 92677 |
| PACKER, KIMBERLY H. | 4805 N. VECINO DR, COVINA, CA 91722 |
| PACKER, SARA | 93 BROAD STREET, LECKWITH, CARDIFF,  CF118BW UNITED KINGDOM |
| PACKET DESIGN* | ATTN: PACKET DESIGN, INC., 3400 HILLVIEW AVENUE, BLDG 3, PALO ALTO, CA 94304 |
| PACKETLOGIX, INC | 140 LINCOLN AVENUE, BARRINGTON, RI 02806 |
| PACKMAN, BENJAMIN J | 38A WHITEGATE ROAD, SOUTHEND-ON-SEA, ESSEX,  SS1 2LQ UNITED KINGDOM |
| PACKWOOD, SAMUEL | 4 SYCAMORE CROFT, MADLEY, HEREFORD, HFORD,  HR2 9LR UNITED KINGDOM |
| PACNET SERVICES JAPAN | 10F SHIROKANE TAKANAWA STATION BLDG, 1-27-6, SHIROKANE, MINATO-KU, TOKYO, 108-0072 JAPAN |
| PACNET SERVICES JAPAN | 10F SHIROKANE TAKANAWA STATION BLDG, 1-27-6, SHIROKANE, MINATO-KU, TOKYO, 13 108-0072 JAPAN |
| PACTUAL CAPITAL CORP | 527 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| PADANIA, HAMIDAH | 604/A, MOUNT MARY APTS, DR. PETER DIAS ROAD, BANDRA(W), MUMBAI, MH 400050 INDIA |
| PADBURY, CLIFFORD | 3 DARGATE CLOSE, UPPER NORWOOD, LONDON,  SE192LZ UNITED KINGDOM |
| PADFIELD, MELINDA ARLETTE | 18603 E TANFORAN PL, AURORA, CO 80015 |
| PADGETT COMMUNICATIONS | 4600 140TH AVENUE, SUITE 220, CLEARWATER, FL 33762 |
| PADHYE, JAIDEEP | 402 S COOPER ST, APT # 210, ARLINGTON, TX 76013-6611 |
| PADIA, JATIN | A-35 ; SHREE SHIV KIRTI ;, CHINCHOLI BUNDER ROAD ;, MALAD - (WEST), MUMBAI, 400064 INDIA |
| PADIAN, HANNAH | FLAT A WELBECK MANSIONS, INGLEWOOD ROAD, WEST HAMPSTEAD, GT LON,  NW6 1QX UNITED KINGDOM |
| PADIAN, STEPHEN M | 61 ST. JOHNS ROAD, EPPING, ESSEX,  CM16 5DW UNITED KINGDOM |
| PADILLA, ANDRES | 19008 COLBECK AVE, CARSON, CA 90746 |
| PADILLA, ANA R | 7000 BLVD. EAST, GUTTENBURG, NJ 07093 |
| PADILLA, ANN | 8836 79TH AVENUE, GLENDALE, NY 11385 |
| PADILLA, JAIME | 50 CROSS STREET, UNIT 10, BRONXVILLE, NY 10708 |
| PADILLA, JANEEN | 3341 RESERVOIR OVAL WEST, APT. 5B, BRONX, NY 10467 |
| PADILLA, MARIA | 9434 HENRY STREET, DYER, IN 46311 |
| PADILLA, NORMA | 3208 LOSK ERNE AVE., KANNAPLOIS, NC 28081 |
| PADMA PRIYA S | A 302, DHEERAJ GARDENS, POONAM NAGAR, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| PADMA PRIYA S | A 302, DHEERAJ GARDEN, POONAM NAGAR, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| PADMAJA ENTERPRISES | RAJMAHAL, GROUND FLOOR, 524 M.M. CHOTANI MARG, MAHIM (WEST), MH 400016 INDIA |
| PADMAJA GUNNAMPALLI | 1404 CHERYL DRIVE, ISELIN, NJ 08830 |
| PADMAJA GUNNAMPALLI | 1421 CHERYL DRIVE, ISELIN, NJ 08830 |
| PADMAJA MISHRA | , BHAKTI PARK, WADALA, MUMBAI,  400037 INDIA |
| PADMAKUMAR, JITHENDRA | 804, 8TH FLOOR, GYANESHWAR APARTMENTS, V.S MARG, PRABHADEVI, MUMBAI,  400025 INDIA |
| PADMANABHAN BALASUBRAMANIAN | B102, CANNA CHS, HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| PADMANABHAN, VINOD | C-401/402, USHA GARDEN, AHIMSA MARG, OFF: LINK ROAD, CHINCHOLLI, MALAD (WEST), MUMBAI, MH 400064 INDIA |
| PADMAPRIYA S MENON | 201 SHREEJESH APT., SUNRISE VALLEY, HAJI MALANG ROAD, KALYAN - EAST, THANE, MH INDIA |
| PADMINI L ANDREWS | 4 ODELL AVENUE, YONKERS, NY 10701 |
| PADOVANI, MARIA-PIA EMILIA | SVANDAMMSVAGEN 41, HAGERSTEN,  12635 SWEDEN |

| Claim Name | Address Information |
|---|---|
| PADOVANO, CARMINE | 475 MANATUCK BLVD, BRIGHTWATERS, NY 11718 |
| PADRAIC LYNCH | FLAT 2,11 OAK ROAD,EALING BROADWAY, LONDON,  W5 3SS UNITED KINGDOM |
| PADRAIC WALSH | 19 JEMMETT CLOSE,KINGSTON UPON THAMES, ,SURREY,  KT2 7AJ UNITED KINGDOM |
| PADRE PIO SHELTER | P.O. BOX 55, LARCHMONT, NY 10538 |
| PADUA, ADI | 1 WESTERN AVENUE, APT 451, BOSTON, MA 02163 |
| PADUANO,DANIEL P | 19 E. 72ND STREET,APT 11A, NEW YORK, NY 10021 |
| PADULA,MARIA | 5 HORIZON ROAD,APARTMENT 1203, FORT LEE, NJ 07024 |
| PADVA,ADI | 375 SOUTH END AVE. APT. 27B, NEW YORK, NY 10280 |
| PADWAL,AMIT V | JOY HOMES, ERICA, FLAT # 501, 5TH FLOOR,NEAR DENA BANK, LBS MARG,BHANDUP WEST, MUMBAI,  400078 INDIA |
| PADWAL,SAMEER RAMAKANT | 219 PINELLI DRIVE, PISCATAWAY, NJ 08854 |
| PAE,BRANDON | 1920 6TH STREET,#446, SANTA MONICA, CA 90405 |
| PAE,CHRISTINA | 233 WEST 83RD STREET,APT. 5D, NEW YORK, NY 10024 |
| PAEK,SARAH | 35-29 156 STREET, FLUSHING, NY 11354 |
| PAETEC BUSINESS SERVICES | DO NOT USED SEE ADDRESS ONE, |
| PAETEC BUSINESS SERVICES | PO BOX 3177, CEDAR RAPIDS, IA 52406-3177 |
| PAETEC BUSINESS SERVICES | PO BOX 3243, MILWAUKEE, WI 53201-3243 |
| PAETEC COMMUNICATIONS | P.O. BOX 13170, PHILADELPHIA, PA 19101-3170 |
| PAETEC COMMUNICATIONS | P.O. BOX 1283, BUFFALO, NY 14240-1283 |
| PAETEC COMMUNICATIONS | P.O. BOX 2153,DEPT 2528, BIRMINGHAM, AL 35287-2528 |
| PAEZ,LISA SUE | 2909 AVE H, SCOTTSBLUFF, NE 69361 |
| PAFFARD,REBECCA | 31 AMBLESIDE, BROMLEY, KENT,  BR1 4DN UNITED KINGDOM |
| PAFFORD,SARA | 298 TREETOP CIRCLE, NANUET, NY 10954 |
| PAFTINOS, PAUL | 551 FIRE ISLAND AVE,  ACCOUNT NO. 3143  BABYLON, NY 11702 |
| PAFTINOS,PAUL | 71 FIRST AVENUE, APT. #4A, NEW YORK, NY 10003 |
| PAFUNDI,LAURA-ANN | 8785 20TH AVENUE,1ST FLOOR, BROOKLYN, NY 11214 |
| PAFUNDI,MICHAEL | 8785 20TH AVENUE, BROOKLYN, NY 11214 |
| PAGADUAN, SHEILA VELASCO | 742 PUU HINA PLACE, PEARL CITY, HI 96782 |
| PAGAN, RAFAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PAGAN,ANTHONY A. | 11381 STREAMHURST DR, RIVERSIDE, CA 92505 |
| PAGAN,DAVID | 597 AVENUE E, BAYONNE, NJ 07002 |
| PAGAN,KATRINA M. | 711 DAVIS AVENUE, STATEN ISLAND, NY 10310 |
| PAGAN,PAMELA A. | 11381 STREAMHURST DR, RIVERSIDE, CA 92505 |
| PAGAN,YOLANDA | 17 LAYNE RD., SOMERSET, NJ 08873 |
| PAGANO, ERICA M. | 3834 216TH ST, BAYSIDE, NY 11361 |
| PAGANO,CARMINE J. | 143 BRYANT AVENUE, STATEN ISLAND, NY 10306 |
| PAGDIWALLA,ASHA | 169 E 88TH STREET,APT 4, NEW YORK, NY 10128 |
| PAGE BROS | MILE CROSS LANE, NORWICH, NORFLK,  NR6 6SA UNITED KINGDOM |
| PAGE SERVE LTD | PATRICIAN CHAMBERS 332,AGIOU ANDREOU STREET 3035,P.O.BOX 54543, LIMASSOL, 3725 CYPRUS |
| PAGE SEVENTY THREE PRODUCTIONS | 138 SOUTH OXFORD STREET  #5C, BROOKLYN, NY 11217 |
| PAGE, MICHAEL | RUA FUNCHAL  375 - 7,ANDAR - VILA OLIMPIA, SAO PAULO BRAZIL  04551-0,   BRAZIL |
| PAGE, MICHAEL | RUA FUNCHAL  375 - 7,ANDAR - VILA OLIMPIA, SAO PAULO,  04551-060 BRAZIL |
| PAGE,ALEXANDRA | 21 RING ROAD,STONEYGATE, LEICESTER, LEICS,  LE2 3RS UNITED KINGDOM |
| PAGE,DIANA NOTTINGHAM | 50 MURRAY STREET,APT 1117, NEW YORK, NY 10007 |
| PAGE,GEMMA | 19 MONTREAL AVENUE, LEEDS,  LS7 4LW UNITED KINGDOM |
| PAGE,JEANETTE | 373 EAST LAKE AVENUE, RAHWAY, NJ 07065 |
| PAGE,KEITH | 25 BANK STREET, LONDON, GT LON,  E14 5LE UNITED KINGDOM |
| PAGE,SARAH K. | 1104 CAMBRIDGE LANE, SHOREWOOD, IL 60404 |

| Claim Name | Address Information |
|---|---|
| PAGE,TIMOTHY | 115 FAIRWAY AVENUE,TILEHURST, READING, BERKS,  RG304QB UNITED KINGDOM |
| PAGE,TYLER | 50 MURRAY STREET,APT #1117, NEW YORK, NY 10007 |
| PAGEANT MEDIA LTD | DUNSTAN HOUSE,14A ST CROSS STREET, LONDON,  EC1N 8XA UK |
| PAGEANT MEDIA LTD | DUNSTAN HOUSE,14A ST CROSS STREET, LONDON, GT LON,  EC1N 8XA UNITED KINGDOM |
| PAGEANT MEDIA LTD | HFM WEEK,411 FIFTH AVENUE,7TH FLOOR, NEW YORK, NY 10016 |
| PAGEANT PROPERTIES LIMITED | 47 ESPLANADE ST, ST HELIER,  JE1 OBD CHANNEL ISLANDS |
| PAGEL, JOHN | 7344 50TH AVENUE, NE, SEATTLE, WA 98115 |
| PAGEONE COMMUNICATIONS LTD | ACCOUNTS RECEIVABLE,2 BRENTSIDE EXEC,GREAT WEST ROAD, BRENTFORD,  TW8 9DA UK |
| PAGEONE COMMUNICATIONS LTD | ACCOUNTS RECEIVABLE,2 BRENTSIDE EXEC,GREAT WEST ROAD, BRENTFORD,  TW8 9DA UNITED KINGDOM |
| PAGES MEMORIAL FOUNDATION, INC | 10901 TARA ROAD,C/O JANE WHETSELL, POTOMAC, MD 20854 |
| PAGES,CYNTHIA | 1875 PACIFIC AVE,APT. 202, SAN FRANCISCO, CA 94109 |
| PAGET,MARC J. | 221 EAST 21ST STREET,APARTMENT LLB, NEW YORK, NY 10010 |
| PAGLIA,ROBERT J. | 1541 SW 57TH AVE., PLANTATION, FL 33317 |
| PAGLUICA,SARAH | 251 HALFMOON COURT, WEST NEW YORK, NJ 07093 |
| PAGNONI,RICHARD | 7 WELLINGTON RD, NEWTOWN, PA 18940 |
| PAGNOTTA,ANDREW NEIL | 1925 S. LINDEN CT., DENVER, CO 80224 |
| PAGNOTTA,JOHN | 111 OAK DRIVE, CEDAR GROVE, NJ 07009 |
| PAGOTTO,ALESSANDRO | 54 PORTHALLOW CLOSE,OFF SEVENOAKS ROAD, ORPINGTON, KENT,  BR6 9XU UNITED KINGDOM |
| PAHL,THOMAS | 5814 CANDYTUFT PLACE, LAND O LAKES, FL 34639 |
| PAHO, DAN | 32 PEABODY TERRACE,APT# 32, CAMBRIDGE, MA 02138 |
| PAHUJA,MOHIT | 439 NORTH 2ND STREET, APT. 3, EAST NEWARK, NJ 07029 |
| PAHUJA,VINEET | PO BOX 7309, HICKSVILLE, NY 11801 |
| PAI,ANAND | 9 BRIARWOOD DRIVE E, WARREN, NJ 07059 |
| PAI,ANNAPOORNA | BLDG # 11, FLAT # 16,MUKUND SOCIETY,GAVANPADA, MULUND (E), MULUND EAST, MUMBAI,  400081 INDIA |
| PAI,ARUN | 11 SIMEI ST 4,SIMEI GREEN CONDO #06-02, SINGAPORE,    SINGAPORE |
| PAI,KAJAL | 7/JEEVAN,ST. PIUS 'F' CHS LTD.,TEENMURTHY ROAD, MULUND (W), MUMBAI, MH 400080 INDIA |
| PAI,LOTIKA | 1704 N. WELLS STREET,# 3, CHICAGO, IL 60614 |
| PAI,NIKITA | 2355 ELDRIDGE STREET, #SB, PITTSBURGH, PA 15217 |
| PAI,PANKAJ | WARASLANE,136/G, SWEET HOME,WORLI VILLAGE, MUMBAI, MH 400030 INDIA |
| PAI,PURUSHOTHAM | 12/12 'RAGHAVENDRA',BHUVANENDRA CO-OP HSG SOCIETY,DAHISAR EAST, MUMBAI, MH 460068 INDIA |
| PAI,SHRINIWAS SATISH | 4,GAURAV JAMUNA BUILDING, GAURAV GARDEN,BUNDER PAKHADIA ROAD, MAHAVIR NAGAR EXTE,KANDIVLI (WEST), MUMBAI,  400067 INDIA |
| PAI,VIJETHA | 701/A, EDEN-II CO-OPERATIVE HSG. SOCIETY,HIRANDANDANI GARDENS,POWAI, MUMBAI, 400076 INDIA |
| PAI,VINOD | 700 HEALTH SCIENCES DRIVE,CHAPIN APARTMENTS K1161CY, STONY BROOK, NY 11790 |
| PAI,VIVEK R. | APT. #8, PLAZA EAST APARTMENTS,229 SUMMERHILL DRIVE, ITHACA, NY 14850 |
| PAIGE ANNE GRAGAN | 543 ELDERSVILLE RD, BURGETTSTOWN, PA 15021 |
| PAIGE COMPANY CONTAINERS INC, THE | 400 KELBY STREET, 8TH FL,  ACCOUNT NO. 0015  FORT LEE, NJ 07024 |
| PAIGE COMPANY INC | PARKER PLAZA,400 KELBY STREET, FORT LEE, NJ 07024 |
| PAIGE E. A. BOKELMAN | 7741 LAURELTON AVE, GARDEN GROVE, CA 92841 |
| PAIGE E. A. BOKELMAN | 2285 TREEHOUSE LANE,#103, CORONA, CA 92879 |
| PAIGE IERARDI | 303 WEST 21ST STREET,APT 9D, NEW YORK, NY 10011 |
| PAIGE IERARDI | 204 EAST 32ND STREET,APT 1ER, NEW YORK, NY 10016 |
| PAIGE LAW | 22 PERIGINE HOUSE,SULIVAN CLOSE,CLAPHAM JUNCTION, LONDON,  SW11 2NL UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| PAIGE NICOLE WHITE PEDIATRIC CANCER | 4232 COLTON CIRCLE, NAPERVILLE, IL 60564 |
| PAIGNE, KITTYA | 1533 ALAMITOS AVENUE, LONG BEACH, CA 90813 |
| PAIK,NOKDAM | 305 DONG 1201 HO SAMSUNG RAEMIAN GONGDUK,GONGDUK2 DONG,MAPO GU, SEOUL,   121020 KOREA, REPUBLIC OF |
| PAIK,SARAH SAE-HYUN | HYUNDAI I PARK 102-1802,SAMSUNGDONG, KANGNAMKU, SEOUL,    KOREA, REPUBLIC OF |
| PAIN, SAMANTHA A. | 285 FOWLER ROAD, ALPHARETTA, GA 30004 |
| PAINCHAUD,ANDRE | THE GRANGE 08-03,1-3 GRANGE GARDEN, SINGAPORE,   SINGAPORE |
| PAINE WEBBER | 1285 AVENUE OF THE AMERICAS,ATTN: CORPORATE SYNDICATE DEPT, NEW YORK, NY 10019 |
| PAINE,CHARLES B. | 80 BEACH WAY, MONTEREY, CA 93940 |
| PAINE,DAVID | FOREST TERRACE EAST, 404,MOTO AZABU HILLS, MINATO-KU, 13 106-0046 JAPAN |
| PAINE,JULIE | 5811 CAMPHOR AVENUE, WESTMINSTER, CA 92683 |
| PAINE,VICTORIA | 16 HARENDON, TADWORTH, SURREY,  KT20 5TT UNITED KINGDOM |
| PAINT THE TOWN RED INC. | 62 W. 45TH STREET, 9TH FLOOR, NEW YORK, NY 10036 |
| PAINTED POST HOTEL CORPORATION | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| PAINTED TURTLE | 17000 ELIZABETH LAKE ROAD, LAKE HUGHES, CA 92532 |
| PAINTER,EMILY | 140 WEST 69TH STREET,47A, NEW YORK, NY 10023 |
| PAINTER,JONATHAN | FLAT 2,SEVILLE HOUSE,11 AND A HALF  WAPPING HIGH STREET, LONDON, GT LON,   E1W 1NX UNITED KINGDOM |
| PAIS,JULIAN | 52 TACONIC ROAD, MILLWOOD, NY 10546 |
| PAIS,KAREN | 424 WHITE CAP LANE, NEWPORT COAST, CA 92657 |
| PAISARNKOOL,SASARAK | 607/106 LUMPINI VILLE SUKHUMVIT 77,KWANG SUANLUANG,KHET SUANLUANG, BANGKOK 10250,   THAILAND |
| PAITANDI,SUDIPTA | DUBRAJPUR,STATION MORE,DIST: BIRBHUM, DUBRAJPUR, WEST BENGAL, MH 731123 INDIA |
| PAIVA,KATHLEEN H | 124 UNION RD, ROSELLE PARK, NJ 07204 |
| PAIVI TENHUNEN | 18 THE PORTICOS,374/384 KINGS ROAD, LONDON,   SW3 5UW UNITED KINGDOM |
| PAIXAO,JOSEPH M | 152 LYMAN STREET, SOUTH HADLEY, MA 01075 |
| PAJOT, JULIEN | 148 AVENUE DE WAGRAM, PARIS, 75 75017 FRANCE |
| PAJTON DAUER | 139 OLD STONE HILL ROAD, POUND RIDGE, NY 106 |
| PAK SHEUNG PANSY MOK | KENNEDY TOWN, ,   HONG KONG |
| PAK SHEUNG PANSY MOK | FLAT E, 7/F, BLOCK 1,CENTENARY MANSION,9 VICTORIA ROAD, ,   HONG KONG |
| PAK TO PLATO WAI | 4E, 25 SHA WAN DRIVE, HONG KONG,   HONG KONG |
| PAK WAI LEE | 3512 32ND STREET,APARTMENT 1R, ASTORIA, NY 11105 |
| PAK WAI LEE | 3512 32ND STREET,APARTMENT 1R, ASTORIA, NY 11106 |
| PAK, DONALD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| PAK, JENNIFER | 800 ELGIN ROAD #702, EVANSTON, IL 60201 |
| PAK,ALBERT Y | 242 GLASTONBURY LANE, SOMERSET, NJ 08873 |
| PAK,ALICE | 516 EAST 78TH STREET,APT. 6F, NEW YORK, NY 10075 |
| PAK,JAMIE YUNG | 22971 E ROXBURY DR,#B, AURORA, CO 80016 |
| PAK,JENNIFER | 50 BERKELEY PLACE,THIRD FLOOR, BROOKLYN, NY 11217 |
| PAK,KEVIN | 11A TOWER 5,BELAIR PHASE 1, POK FU LAM, H,   106-0032 HONG KONG |
| PAK-LEUNG HUANG | 1614 82 ST, BROOKLYN, NY 11214 |
| PAKER,ZAREENA | 21 JLN SEMPARAN #01-15, ,  457398 SINGAPORE |
| PAKIRY,JANINE | 155 WASHINGTON STREET,APT 404, JERSEY CITY, NJ 07302 |
| PAKISTAN RELIEF | P.O. BOX 1742, UNION CITY, CA 94587 |
| PAKKIASAMY,VEENA | 410 W 53RD STREET,APARTMENT 430, NEW YORK, NY 10019 |
| PAKNA, PHYLLIS | 1 LONGWORTH AVENUE, DIX HILLS, NY 11746 |
| PAKSOY ATTORNEYS AT LAW | SUN PLAZA, DEREBOYU SOKAK, NO:24 K:14,MASLAK, ŽØSTANBUL,  34398 TURKEY |
| PAKSOY, OYA | 111 STEWART AVE,APT A-SE, ITHACA, NY 14850 |
| PAKSOY,OYA | 44 CRANFIELD COURT,HOMER STREET, LONDON, GT LON,  W1H 4NF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAL, KAMPOLEAK | 7 N. CALVERT ST.,SUITE # 1502, BALTIMORE, MD 21202 |
| PAL, SOUMEYNDA | 2210 SUMMITT RIDGE LOOP, MORRISVILLE, NC 27560 |
| PAL, VICTOR | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PAL,DEBABRATA | 1-6-15 FUJIMI, KAWASAKI-KU,SUITE# 5-307 CONFOUR KAWASAKI FUJIMI, KAWASAKI-KU, KAWASAKI-SHI, 14 210-0011 JAPAN |
| PAL,RAJKUMAR | C-303, DSK SARASWATI,KURAR,MALAD E, MUMBAI,  400097 INDIA |
| PAL,RUMA HIMANGSHU | EMP-46/401,THAKUR VILLAGE,KANDIVALI - (EAST), MUMBAI,  400101 INDIA |
| PAL,SOUMYENDU K | A/1303 LAKE HOMES, PHASE 1,CHANDIVALI, MUMBAI,  400076 INDIA |
| PALACE HOTEL | 8 GOLDFISH LANE,WANGFUJING, BEIJING,  100006PRC CHINA |
| PALACE HOTEL | 1-1-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| PALACINO,IVAN | 4325 ROYAL PALM AVENUE, MIAMI BEACH, FL 33140 |
| PALACIO, ALEJANDRO | 122 OAKHURST CIRCLE, APT. 1, CHARLOTTESVILLE, VA 22903 |
| PALACIO,ALEJANDRO | 301 EAST 47TH STREET,APARTMENT 8B, NEW YORK, NY 10017 |
| PALACIO,RICA | 94 HIGHWAY AVENUE, CONGERS, NY 10920 |
| PALADAN GROUP, LLC | 11021 NORTH SAN MARINO DRIVE, MEQUON, WI 53092 |
| PALADEN PLASTICS, INC. | 201-08 EAST MERRICK RD, VALLEY STREAM, NY 11580 |
| PALADIN AEROSPACE, LLC | P.O. BOX 41270, MESA, AZ 85274 |
| PALADINI,MAXIME | 39 RUE DE BERRI, PARIS, 75 75008 FRANCE |
| PALAGIRI,SURESH BABU | 1312 CHERYL DR, ISELIN, NJ 08830 |
| PALAIA,TONIANNE | 405 WATCH HILL DRIVE, TARRYTOWN, NY 10591 |
| PALAMEDIA LIMITED | LEVEL 2, 22 PITT STREET, SYDNEY,  2000 AUSTRALIA |
| PALAMEDIA LIMITED | LEVEL 2, 22 PITT STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| PALAMIDA | ATTN:THERESA BULL FRIDAY,612 HOWARD STREET,#100, SAN FRANCISCO, CA 94107 |
| PALANI, SIDHARTHA | 1025 MONMOUTH AVE APT 4, DURHAM, NC 27701 |
| PALANIAPPAN,PRAVIN RAJA | 32 HEREFORD STREET, BOSTON, MA 02115 |
| PALANIAPPAN,VISALAKSHI | #04-166, BLOCK 25,TECK WHYE LANE, SINGAPORE,  680025 SINGAPORE |
| PALANISAMY,MURUGANANDAN | 4411 KINSEY DRIVE,APT 508, TYLER, TX 75703 |
| PALANISWAMY,MAHESH KUMAR | NISHI KASAI 5-8-7 - 406, EDOGAWA-KU, 13 134-0088 JAPAN |
| PALANTYPE SERVICES LIMITED | CLIFFORDS INN CONFERENCE CENTRE,FETTER LANE, LONDON,  EC4A 1LD UK |
| PALANTYPE SERVICES LIMITED | CLIFFORDS INN CONFERENCE CENTRE,FETTER LANE, LONDON,  EC4A 1LD UNITED KINGDOM |
| PALARP ASSET MANAGEMENT COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| PALASH KASODHAN | 30 NEWPORT PARKWAY,APARTMENT # 1007, JERSEY CITY, NJ 07310 |
| PALAST ENTERTAINMENT GMBH | ADALPEROSTR. 86, ISMANING,  85737 GERMANY |
| PALASZ,RICHARD M. | 11315 WINE PALM ROAD, FT. MYERS, FL 33966 |
| PALATIN TAXIES (1984) LTD. | 26 EHAD HAAM ST., TEL AVIV,  65141 ISRAEL |
| PALATINE ASSET MANAGEMENT | ATTENTION: MR. DOMINIQUE HARTOG -,CHAIRMAN OF THE MANAGING BOARD,42 RUE D'ANJON,  ACCOUNT NO. 6650  75008 PARIS,    FRANCE |
| PALATINE ASSET MANGEMENT | ATTN: DOMINIQUE HARTOG -,CHAIRMAN OF THE MANAGING BOARD,42 RUE D'ANJON, ACCOUNT NO. 6650  PARIS,  75008 FRANCE |
| PALATNEK,ARNOLD | 13 MARIA RD, WOODCLIFF LAKE, NJ 07675 |
| PALAV,PRASAD | 04, HIRA ARCADE,STATION ROAD,KALWA (WEST), THANE, MH 400605 INDIA |
| PALAV,SUDESH A | 264 KAMALSAGAR,NAHUR,90 FEET ROAD, MUMBAI,  400042 INDIA |
| PALAZZO PATRIZZI | PIAZZA SAN LUIGI DEI FRANCESI 37, ROME,  00186 ITALY |
| PALAZZOLO, CHRIS | 18 MEAD STREET - #3, BOSTON, MA 02134 |
| PALCHIK, MARTIN | 540 MEMORIAL DRIVE,APT 408, CAMBRIDGE, MA 02139 |
| PALCHYNSKY,JOHN N. | 16 HIGHLAND AVENUE, MONTVILLE, NJ 07045 |
| PALECEK, TOM | STANFORD,68 MESA COURT, ATHERTON, CA 94027 |
| PALEN,EMILIO | 900 SIOUX AVENUE, LAKE HIAWATHA, NJ 07034 |
| PALERMO, CANAVAN ELIZABETH | 3 AMES STREET, CAMBRIDGE, MA 02142 |

| Claim Name | Address Information |
|---|---|
| PALERMO, NANCY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PALERMO,JEFFREY | 18 ROWE AVE, LYNBROOK, NY 11563 |
| PALERMO,JENNIFER MARIE | 700 POPLAR STREET, DENVER, CO 80220 |
| PALETTE | EBISU EAST BLDG 101,3-19-9 HIGASHI, SHIBUYA-KU,  150-0011 JAPAN |
| PALETTE | EBISU EAST BLDG 101,3-19-9 HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| PALEVO,PHILIP | 18 HEATHER HILL WAY, HOLMDEL, NJ 07733 |
| PALEY, KEVIN | 1251 THISTLERIDGE DRIVE, HEBRON, KY 41047 |
| PALEY,KEVIN | 1251 THISTLERIDGE DR., HEBRON, KY 41048 |
| PALEY,MARC L. | 45 NORTHERN DRIVE, SHORT HILLS, NJ 07078 |
| PALEY,NANCY JACOBSON | 217 W. 80TH STREET,APT. 3F, NEW YORK, NY 10024 |
| PALI CAPITAL INC | 650 5TH AVE., NEW YORK, NY 10019 |
| PALI CAPITAL INC | 650 FIFTH AVE 6TH FLOOR, NEW YORK, NY 10019 |
| PALI INTERNATIONAL | 6 DUKE STREET,ST JAMES, LONDON,  SW1 6BN UK |
| PALI INTERNATIONAL | 6 DUKE STREET,ST JAMES, LONDON,  SW1 6BN UNITED KINGDOM |
| PALIO PANINOTECA | 505 MONTGOMERY, SAN FRANCISCO, CA 94111 |
| PALISADE CORPORATION | 798 CASCADILLA STREET, ITHACA, NY 14850-3239 |
| PALISADE EYE ASSOCIATES | 203 PALISADE AVENUE, JERSEY CITY, NJ 07306 |
| PALISADES EMERGENCY RESIDENCE CORP | 108 36TH STREET, UNION CITY, NJ 07087 |
| PALISADES MEDICAL CENTER | FOUNDATION,7600 RIVER ROAD- 3RD FLOOR, NORTH BERGEN, NJ 07047 |
| PALISE,RONALD J. | 1310 S MONACO PKY, #G, DENVER, CO 80224 |
| PALIWAL, AMIT KUMAR | 425 WASHINGTON BLVD,APT 3707, JERSEY CITY, NJ 07310 |
| PALIWAL,AMIT | 45 RIVER DRIVE SOUTH,APT 2410, JERSEY CITY, NJ 07310 |
| PALIWAL,MANISH | 9C - FLATNO.204,ASHOK NAGAR , NEAR DADLANI PARK,BALKUM, THANE (WEST), MH 400608 INDIA |
| PALK,CHRISTOPHER DAVID | 10 THE WOODLANDS,PATCHAM, BRIGHTON, E.SUSX,  BN1 8WA UNITED KINGDOM |
| PALLA, JOHANNES | HOCHSTRASSE 39-41, FRANKFURT, HE 60313 GERMANY |
| PALLAB DEY | FLAT NO. 403, ZARA,NAHAR AMRIT SHAKTI,CHANDIVALI, ANDHERI (E),CHANDIVALI, ANDHERI (E), MUMBAI,  400072 INDIA |
| PALLADIUM GROUP, INC. | 55 OLD BEDFORD ROAD, LINCOLN, MA 01773 |
| PALLADIUM GROUP, INC. | ATTN:JAMES A. LEAVITT,55 OLD BEDFORD ROAD, LINCOLN, MA 01773 |
| PALLADIUM GROUP, INC. | ATTN:LOUIS LITRENIA,55 OLD BEDFORD ROAD, LINCOLN, MA 01773 |
| PALLADIUM GROUP, INC. | PO BOX 845127, BOSTON, MA 02284-5127 |
| PALLAV B SHAH | MANDAPESHWAR ROAD,BORIVALI(W), MUMBAI, MH 400092 INDIA |
| PALLAVI BHIDE | PENSE CROSS LANE,9 MANISHA APARTMENT BRAHMAN SOCIETY NAUPADA, THANE, MH  INDIA |
| PALLAVI BHIDE | PENSE CROSS LANE,9 MANISHA APARTMENT BRAHMAN SOCIETY NAUPADA, THANE, MH 400602 INDIA |
| PALLAVI BORSE | D/0 DR.SANJAY BORSE,PLOT NO.25,DATTATREYANAGAR, NAGPUR,  440024 INDIA |
| PALLAVI BORSE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PALLAVI PAUNIKAR | 239 EAST 51ST STREET,APT. 4E, NEW YORK, NY 10022 |
| PALLAVI PAUNIKAR | 135 E. 54TH STREET,APT. 3B, NEW YORK, NY 10022 |
| PALLAVI POTDAR | HOUSE NO. 8, 9TH CROSS,8TH MAIN, MURUGESHPALYA, BANGALORE, KR 560041 INDIA |
| PALLE,PAVAN KUMAR | 1 MEADOWLARK DRIVE, PLAINSBORO, NJ 08536 |
| PALLEPATI,PREETI | 4502 LIBERTY AVENUE, NORTH BERGEN, NJ 07047 |
| PALLEY,ROGER B | 121 VIA FIRENZE, NEWPORT BEACH, CA 92663 |
| PALLI,SURESH | 304 EAST MT. PLEASANT AVE, LIVINGSTON, NJ 07039 |
| PALLIATIVE CARE CENTER AND | 2821 CENTRAL STREET, EVANSTON, IL 60201 |
| PALLO,DEBORAH | 8A PALLANT AVE, LINDEN, NJ 07036 |
| PALLONE,ANTHONY | 2 SMITHFIELD LANE, FLORHAM PARK, NJ 07932 |
| PALLONE,MAURA | 2 SMITHFIELD LANE, FLORHAM PARK, NJ 07932 |

| Claim Name | Address Information |
|---|---|
| PALM | 701 ROSS AVENUE, DALLAS, TX 75207 |
| PALM BEACH CATERING SERVICE INC | 1109 25TH STREET, SUITE A, WEST PALM BEACH, FL 33407 |
| PALM BEACH CENTRE 1 LLC | WACHOVIA BANK,PO BOX 860932, ORLANDO, FL 32886-0932 |
| PALM BEACH CHAMBER OF COMMERCE | 400 ROYAL PALM WAY, SUITE 106, PALM BEACH, FL 33480 |
| PALM BEACH CIVIC ASSOCIATION, INC | 139 NORTH COUNTY ROAD,SUITE 23, PALM BEACH, FL 33480 |
| PALM BEACH COMMUNITY CHEST - | UNITED WAY,44 COCOANUT ROW,SUITE 201, PALM BEACH, FL 33480 |
| PALM BEACH COUNTY | PALM BEACH COUNTY TAX COLLECTOR,P.O. BOX 3353, WEST PALM BEACH, FL 33402 |
| PALM BEACH COUNTY | P.O. BOX 3715, WEST PALM BEACH, FL 33402-3715 |
| PALM BEACH COUNTY ESTATE | 2547 LOCHMORE ROAD, WEST PALM BEACH, FL 33407 |
| PALM BEACH DAY ACADEMY | 241 SEAVIEW AVENUE, PALM BEACH, FL 33480-4291 |
| PALM BEACH FELLOWSHIP OF | CHRISTIANS AND JEWS,139 NORTH COUNTY ROAD-STE 18A, PALM BEACH, FL 33480 |
| PALM BEACH PARK CENTRE 4 LLC | MR. MORRIS PROPP AND/OR MS. MARNI PROPP,366 EAGLE DRIVE, JUPITER, FL 33477 |
| PALM BEACH PARK CENTRE 4LLC,MIKE WALTERS | WALTERS/GOTTLIEB PARTNERS, INC.,ONE CLEARLAKE CENTER,250 SOUTH AUSTRALIAN AVE, SUITE 1100, WEST PALM BEACH, FL 33401 |
| PALM BEACH PARK CENTRE LTD. | P.O. BOX 860932, ORLANDO, FL 32886-0932 |
| PALM BEACH PARKING, INC. | 1499 FOREST HILL BLVD, #105, LAKE CLARKE SHORES, FL 33406 |
| PALM BEACH YACHT CLUB | 800 NORTH FLAGLER DRIVE, WEST PALM BEACH, FL 33401 |
| PALM COURT GENERAL PARTNER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PALM COURT LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PALM GROVE BEACH HOTELS PRIVATE LIMITED | RAMADA PLAZA,PALM GROVE,JUHU BEACH, MUMBAI, MH 400049 INDIA |
| PALM HEALTHCARE FOUNDATION | 1016 N DIXIE HIGHWAY, WEST PALM BEACH, FL 33401 |
| PALM RESTAURANT | 250 W. 50TH STREET, NEW YORK, NY 10019 |
| PALM RESTAURANT | 140 5TH AVENUE SOUTH, NASHVILLE, TN 37203 |
| PALM RESTAURANT OF MIAMI | 9650 E. BAY HARBOR DR, BAY HARBOR ISLAND, FL 33154 |
| PALM,JULIANE | AM DEUTSCHERRENBERG 1 D, WETZLAR, HE 35578 GERMANY |
| PALM,KATHRYN J | 1221 SOUTH AKRON WAY, DENVER, CO 80247 |
| PALM,MICHAEL E. | 1940 WOLCOTT AVENUE, CHICAGO, IL 60622 |
| PALMA, ALEJANDRO | 310 EAST 55 STREET,APT 10F, NEW YORK, NY 10022 |
| PALMA, MARISOL VIDAL | 680 SERRA STREET- APT# E202, STANFORD, CA 94305 |
| PALMA,ALEJANDRO | 460 BEACON STREET, BOSTON, MA 02115 |
| PALMA,LUCINDA L. | 2601 N. GRAND AVE,#216, SANTA ANA, CA 92705 |
| PALMBERG, BRITT | 605 JONES FERRY ROAD-APT GG03, CARRBORO, NC 27510 |
| PALMEDO,ROLAND | PO BOX 408,12 CRESTVIEW DRIVE, REMSENBURG, NY 11960 |
| PALMER & DODGE | PO BOX 414675, BOSTON, MA 02241-4675 |
| PALMER AND CAY SECURITIES CORPORATION | 3348 PEACHTREE ROAD,SUITE 1400, ATLANTA, GA 30326 |
| PALMER CITY CENTER II | 725 S BIXEL ST, LOS ANGELES, CA 90017 |
| PALMER DRUG ABUSE PROGRAM HOUSTON | 1200 ENCLAVE PARKWAY,SUITE 600, HOUSTON, TN 77077 |
| PALMER DRUG ABUSE PROGRAM HOUSTON | 1200 ENCLAVE PARKWAY,SUITE 600, HOUSTON, TX 77077 |
| PALMER OFFICE EXECUTIVE SUITES, LLC | 8586 POTTER PARK DR, SARASOTA, FL 34238 |
| PALMER PROMOSPORT | THE OLD POST OFFICE,WORTHING ROAD, SOUTHWATER,  RH13 9EZ UK |
| PALMER PROMOSPORT | THE OLD POST OFFICE,WORTHING ROAD, SOUTHWATER, W SUSX,  RH13 9EZ UNITED KINGDOM |
| PALMER WADE | 1-3 BERRY STREET, LONDON,  EC1V 0AA UK |
| PALMER WADE | 1-3 BERRY STREET, LONDON,  EC1V 0AA UNITED KINGDOM |
| PALMER, NICHOLAS D. | THE CARDIOTHORACIC CENTER, LIVERPOOL,  L14 3PE UK |
| PALMER, NICHOLAS D. | THE CARDIOTHORACIC CENTER, LIVERPOOL, MERSYD,  L14 3PE UNITED KINGDOM |
| PALMER, WARE | 2931 NORTH EDISON STREET, ARLINGTON, VA 22207 |
| PALMER,ARVON E. | 2818 PARK LANE ROAD, SCOTTSBLUFF, NE 69361 |
| PALMER,BOBBI-SUE | 319 W. 84TH ST.,APT 2R, NEW YORK, NY 10024 |

| Claim Name | Address Information |
| --- | --- |
| PALMER, ELIZABETH | 103 W 75TH ST #3, NEW YORK, NY 10023 |
| PALMER, GLENN D | 25 BLENHEIM COURT, KING & QUEEN, WHARF, ROTHERHITHE STREET, LONDON, GT LON, SE165ST UNITED KINGDOM |
| PALMER, GRANT W | 200 WEST 15TH STREET, 3D, NEW YORK, NY 10011 |
| PALMER, JARED D | 750 W SQUARE LAKE RD, TROY, MI 48098 |
| PALMER, JULIE | 3108 PALOS VERDES DR., CORINTH, TX 76210 |
| PALMER, KATHRYN A. | 1 LYELLS COURT, WILMINGTON, DE 19808 |
| PALMER, NATE | 243 W 14TH STREET APT 3F, NEW YORK, NY 10011 |
| PALMER, NEKEVIA CONDREL | 344 B PROSPECT BLVD. #101, FREDERICK, MD 21701 |
| PALMER, OMARI | 660-658 PALISADE AVE, APT 204, CLIFFSIDE PARK, NJ 07010 |
| PALMER, REGINA CAROL | 835 RIVERSIDE DRIVE, APT. 1B, NEW YORK, NY 10032 |
| PALMER, SEAN J. | 4226 HIGH STAR LANE, DALLAS, TX 75287 |
| PALMER, TIM | 195 BEAR ROAD, BRIGHTON, E.SUSX, BN2 4DB UNITED KINGDOM |
| PALMERI, MARIA | 188 BATHGATE STREET, STATEN ISLAND, NY 10312 |
| PALMERS SOLICITORS | 19 TOWN SQUARE, BASILDON, ESSEX, SS14 1BD UNITED KINGDOM |
| PALMESE, JEFF | 10201 BALTIMORE AVE, APT 5404, COLLEGE PARK, MD 20740 |
| PALMETTO HEALTH ALLIANCE | ATTN: EXECUTIVE VICE PRESIDENT AND CHIEF FINANCIAL, OFFICER, 1301 TAYLOR STREET, SUITE 9A, COLUMBIA, SC 29201 |
| PALMETTO HEALTH ALLIANCE | C/O MCNAIR LAW FIRM, P.A., ELIZABETH (LISA) J. PHILP, 100 CALHOUN STREET, SUITE 400, CHARLESTON, SC 29401 |
| PALMGREN, MATTHEW | 20 WILLOW BROOK RD, HOLDEN, MA 01520 |
| PALMGREN, JOHANNES | STIPDENDIEGRAND 14A, SE 90735, UMEA,   SWEDEN |
| PALMIERI, BARBARA A. | 41 ASCOT DRIVE, FREEHOLD, NJ 07728 |
| PALMIERI, CARLO | FLAT 36, 30-34 TREVOBIR RD, LONDON, GT LON,  SW5 9NL UNITED KINGDOM |
| PALMIERI, CONCETTA | 214 MOONACHIE ROAD, MOONACHIE, NJ 07074 |
| PALMIERI, TARA N | 36 FARNHAM SQUARE, PARLIN, NJ 08859 |
| PALMISANI, EDOARDO | BOYTON HOUSE, LONDON, GT LON,  NW8 9TH UNITED KINGDOM |
| PALMSOURCE INC | 1240 CROSSMAN AVENUE, SUNNYVALE, CA 94089 |
| PALMYRA CAPITAL ADVISORS | A/C PALMYRA CAPITAL FUND LP, 1111 SANTA MONICA BLVD, LOS ANGELES, CA 90025 |
| PALNA V PATEL | FLAT 11, RNS HOUSE, 56 RNS HOUSE, LONDON,  W1G 9XH UNITED KINGDOM |
| PALNA V PATEL | BASEMENT FLAT, 63 UPPER BERKELEY STREET, LONDON,  W1H 7QS UNITED KINGDOM |
| PALNITKAR, ROHAN | FLAT NO. 9 , BLDG NO. 13, JAI PUSHPA MIL, SANT RAMDAS RD, MULUND ( E), MUMBAI, MH 400081 INDIA |
| PALO ALTO BOWLING COMPANY | 4329 EL CAMINO REAL, PALO ALTO, CA 94306 |
| PALO ALTO FOUNDATION FOR | P.O. BOX 1557, PALO ALTO, CA 94301 |
| PALO, ANTHONY | 124 STRATFORD DRIVE, NUTLEY, NJ 07110 |
| PALOMA D. GAMEZ | 3807 N. 49TH AVE, PHOENIX, AZ 85031 |
| PALOMA D. GAMEZ | 4621 W. HUBBELL ST., PHOENIX, AZ 85035 |
| PALOMA JARA | DULZAINA 3, MADRID,  28033 SPAIN |
| PALOMA JARA | DULZAINA 3, MADRID, 28 28033 SPAIN |
| PALOMAR MOUNTAIN SPRING WATER | P.O. BOX 462930, ESCONDIDO, CA 92046-2930 |
| PALOMINO, FRANCISCO | 5562 HOBART STREET, APT # 503, PITTSBURGH, PA 15217 |
| PALOMINOS, MONICA | 18200 US HWY 31 NORTH. NO.247, WESTFIELD, IN 46074 |
| PALOMO, CHERRI | 1609 12TH AVENUE, SCOTTSBLUFF, NE 69361 |
| PALOMO, JASON J. | 315 W 14TH STREET, SCOTTSBLUFF, NE 69361 |
| PALOMO, KATIE ANN | 315 W 14 ST, SCOTTSBLUFF, NE 69361 |
| PALOMO, MELESIA A. | 1825 Q STREET, GERING, NE 69341 |
| PALOMO, YVONNE | 1106 E. 17TH ST, SCOTTSBLUFF, NE 69361 |
| PALOS VERDES PENINSULA EDUCATION | P.O. BOX 2632, PALOS VERDES PENINSULA, CA 90274 |
| PALOVCAK, GREGORY | 531 CHERRY STREET, APT. C4, ELIZABETH, NJ 07208 |

| Claim Name | Address Information |
|---|---|
| PALPHREYMAN,JOHN E. | 7 WALDRON AVENUE, SUMMIT, NJ 07901 |
| PALSHETKAR,RATNADEEP | FLAT A, FLOOR 24, BLOCK 17, PROVIDENT CE,53 WHARF ROAD, NORTH POINT,   HONG KONG |
| PALTA,MARTINIQUE | 2666 GLENMORE ST, FERNDALE, WA 98248 |
| PALTHE OBERMAN ADVOCATEN | PRINS HENDRIKLAAN 56, AMSTERDAM,   1075 BE NETHERLANDS |
| PALUCH LIEGENSCHAFTSVERWALTUNG | MYLIUSSTR.56, FRANKFURT AM MAIN,   60323 GERMANY |
| PALUMBO, ANTONIO | VIA SAN MARINO 67, TORINO, ITALY, TO 10137 ITALY |
| PALUMBO,DAWN MARIE | 18293 EAST LINVALE DRIVE, AURORA, CO 80013 |
| PALUMBO,ELYSE M | 102 MILL ROAD, MORRIS PLAINS, NJ 07950 |
| PALYNN V BELL | 117 EAST BURD STREET, SHIPPENSBURG, PA 17257 |
| PAM FIXED INCOME ALPHA FUND003 0553 | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PAM MONK | 11 WALNUT PARK, HAYWARDS HEATH,W SUSX,   RH16 3TG UNITED KINGDOM |
| PAMBIANCO,DANIELLE L. | 1000 22ND STREET NW,APT. #3, WASHINGTON, DC 20037 |
| PAMELA ANN WILLIAMS | PO BOX 2022, LAGUNA HILLS, CA 92654 |
| PAMELA ANN WILLIAMS | 33 SPOON LANE, COTO DE CAZA, CA 92679 |
| PAMELA AU | 2129 EAST 16TH ST,APT 4, BROOKLYN, NY 11229 |
| PAMELA C. RODRIGUEZ | 6868 CABRINI COURT, ALTALOMA, CA 91701 |
| PAMELA D JAMES | 259 WEST 122ND STREET,APT.4A, NEW YORK, NY 10027 |
| PAMELA D JAMES | 40 WEST 135TH STREET,APARTMENT 10G, NEW YORK, NY 10037 |
| PAMELA D JAMES | 2835 WEBB AVENUE,APT. 9G, BRONX, NY 10468 |
| PAMELA D LEGIER | 8B SHRUBLAND ROAD,LEYTON, LONDON,   E10 7EP UNITED KINGDOM |
| PAMELA DICKSON | 212 LE PARC,UNIT 9, LAKE FOREST, CA 92630 |
| PAMELA E. TAYLOR | 29360 DIXON STREET,#8, HAYWARD, CA 94544 |
| PAMELA E. TAYLOR | 33300 MISSION BLVD,#47, UNION CITY, CA 94587 |
| PAMELA J HALL | 17500 E. TENNESSEE PL., AURORA, CO 80017 |
| PAMELA J MIETCHEN | 76 S WOODVIEW DR, SALT LAKE CITY, UT 84118 |
| PAMELA J MITCHELL | 1492 SOUTH LANSING STREET, AURORA, CO 80012 |
| PAMELA J. GIARRANTANO | 770 ANDERSON AVENUE, CLIFFSIDE PARK, NJ 07010 |
| PAMELA J. GIARRANTANO | 209 SPRINGFIELD AVE, HASBROUCK HEIGHTS, NJ 07604 |
| PAMELA JEAN MILES | 2 JEFFERSON PKWY #D-2, PORTLAND, OR 97035 |
| PAMELA JEAN MILES | 2 JEFFERSON PKWY #D-2, LAKE OSWEGO, OR 97035 |
| PAMELA K. ARMSTRONG | 40662 CR 32, MINATARE, NE 69336 |
| PAMELA K. WATSON | 15859 E JAMISON DR APARTMENT 2110,P.O. BOX 471535 AURORA, CO 80047-1535, ENGLEWOOD, CO 80012 |
| PAMELA K. WATSON | P.O. BOX 471535, AURORA, CO 80047-1535 |
| PAMELA LEUNG | 33-05 LEAVITT STREET, FLUSHING, NY 11354 |
| PAMELA M. TESTANI | 617 LAUGHLIN HALL, PRINCETON, NJ 08544 |
| PAMELA M. TESTANI | 2105 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| PAMELA M. TESTANI | 44 TRINITY PLACE,APARTMENT 4, NEW YORK, NY 10006 |
| PAMELA M. TESTANI | 254 PARK AVENUE SOUTH,APARTMENT 12P, NEW YORK, NY 10010 |
| PAMELA M. TESTANI | 63 CONANT VALLEY ROAD, POUND RIDGE, NY 106 |
| PAMELA M. VANDENBOSSCHE | 731 EL CERRITO AVENUE, HILLSBOROUGH, CA 94010-6949 |
| PAMELA M. VREELAND | 5815 LAGUNA WOODS CT., TAMPA, FL 33625 |
| PAMELA M. VREELAND | 110 N. POINTE DRIVE, , FL 33823 |
| PAMELA MICHEL | 1301 W. 143RD STREET,APT 212, BURNSVILLE, MN 55306 |
| PAMELA MICHEL | 4130 W. 1ST STREET,#218, SANTA ANA, CA 92703 |
| PAMELA MICHEL | 4230 W. 1ST STREET,#218, SANTA ANA, CA 92703 |
| PAMELA MICHEL | 800 S SULLIVAN ST.,A-6, SANTA ANA, CA 92704 |
| PAMELA MICHELLE QUIN | 3260 EAST ORCHARD ROAD, LITTLETON, CO 80121 |

| Claim Name | Address Information |
| --- | --- |
| PAMELA R ESPINOZA | 5340 CINEMA DR E, HANOVER PARK, IL 60133 |
| PAMELA R ESPINOZA | 7745 166TH PLACE, TINLEY PARK, IL 60477 |
| PAMELA R ESPINOZA | 213 OAKLEY, WESTMONT, IL 60559 |
| PAMELA R. ELLIOTT | 100189 HUNT DAIRY ROAD, MITCHELL, NE 693 |
| PAMELA RUTH ELLIS | 5113 VININGS ESTATES WAY SE, MABLETON, GA 30126 |
| PAMELA RUTH ELLIS | 17011 LINCOLN AVE,#446, PARKER, CO 80134 |
| PAMELA S. ALEXANDER | 2536 GODFREY DRIVE N W, ATLANTA, GA 30318 |
| PAMELA SUE MEDINA | 10125 CLEAR CREEK ROAD, COLORADO SPRINGS, CO 80920 |
| PAMELA WILLIAMS | 2825 WEST 142ND STREET, BLUE ISLAND, IL 60406 |
| PAMELA WILLIAMS | 10637 S. HALE AVENUE #1, CHICAGO, IL 60643 |
| PAMI - AZ1 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - CA2 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - CA3 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - CA4, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL - LEMB V INC.---- | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL1 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL10 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL11 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL12 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL13 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL14 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL15 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL16 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL17 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL2 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL3 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL4 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL5 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL6 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL7 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL8 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI - FL9 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI 5-7 EAST 17TH STREET INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI 636 11TH AVENUE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI 888 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI ACP PORTFOLIO I LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI BNT INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI CENTRAL ISLIP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI CHARLOTTESVILLE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI CHICAGO RIDGE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI CYPRESS COVE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI EAST 9TH STREET INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI EASTLAND MALL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI GATEWAY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI HARBOR PARK INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI LAKESIDE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI LBREM LLC | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| PAMI LBREP II LLC | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| PAMI LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| PAMI MANHATTAN MALL INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| PAMI MCKESSON INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI MICHIGAN INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI MICHIGAN MEZZANINE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI MICHIGAN MEZZANINE MANAGER LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI MIDATLANTIC LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI NAPLES GROVEWAY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI NEW YORK 1 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI NEWARK INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI ONE PARK AVENUE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI OTAY 6 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI PABLO BEACH INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI PCC I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI PUBLIC/PRIVATE I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI PUBLIC/PRIVATE II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI PUBLIC/PRIVATE III LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI RAYCOM INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI RAYMOND INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI REAL ESTATE FUND LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI RENAR GOLF INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI RIDGMAR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI RIVERSIDE INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| PAMI SAYBROOK INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI SENIOR LIVING INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI SOUTHAMPTON INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI SP INDUSTRIAL GP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI SP INDUSTRIAL LP INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI TANFORAN INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI TRIBECA INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI VIRGINIA 1 INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI WORLD PORT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI-LEMB I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI-LEMB II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI-LEMB III INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI-LEMB IV INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI-LEMB VI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMI/CCA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PAMIDIMUKKALA, PRAVEEN | 407 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| PAMINTUAN, MAGDALENA | 12386 SONOMA COURT, CHINO, CA 91710 |
| PAMIR VE SOYUER GAYRIMENKUL DANISMANLIK | HAKKI YETEN CAD NO 12/7 SISLI, ISTANBUL,  34365 TURKEY |
| PAMNANI, ANIL | 401 SWAMI DARSHAN APTS.,NR. SWAMI SAMARTH KENDRA,SHIV MANDIR ROAD, AMBERNATH (E), MUMBAI, MH 421501 INDIA |
| PAMPALONE, ALEXANDER | 348 FOREST AVE, MASSAPEQUA, NY 11758 |
| PAN ASIA CONSULTING GROUP | 35/F CENTRAL PLAZA,18 HARBOUR ROAD,GPO OBX 747,  HONG KONG, CENTRAL,  HONG KONG |
| PAN MASS CHALLENGE | 77 4TH AVENUE, NEEDHAM, MA 02194 |
| PAN PACIFIC HOTEL SAN FRANCISCO | 500 POST STREET, SAN FRANCISCO, CA 94102 |
| PAN SHU HUI, CHRIS | 1/F, NO.7, ALLEY 2, LANE 200,CHING AN ROAD,CHUNG HO, TAIPEI,  TAIWAN |
| PAN, GRACE | 100 JOHN STREET,# 2405, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| PAN, JIANFENG | 847 E, 56TH STREET-APT 1, CHICAGO, IL 60637 |
| PAN, TZUCHIN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PAN, TZUCHIN | 79-19 268TH STREET, GLEN OAKS, NY 11004 |
| PAN,ALAN | 157-34 25TH DRIVE, FLUSHING, NY 11354 |
| PAN,ANDY | 62 BAY 22 STREET, BROOKLYN, NY 11214 |
| PAN,CHUN HUNG | 6/F., 127 MUCHA ROAD SEC 3, TAIPEI,    TAIWAN |
| PAN,DANIEL P. | 356 7TH ST.,UNIT 2, JERSEY CITY, NJ 07302 |
| PAN,GRACE | 6 YELLOW BROOK LANE, HOLMDEL, NJ 07733 |
| PAN,HELEN | 175 THOMPSON STREET,APT 4, NEW YORK, NY 10012 |
| PAN,LI LING | FLAT D, 32/F, BLOCK 3, THE MERTON,8 DAVIS STREET, KENNEDY TOWN,    CHINA |
| PAN,LINGXUE | 10575 WESTPARK DRIVE,APT. 623, HOUSTON, TX 77042 |
| PAN,QING | 363 PARSONAGE ROAD, EDISON, NJ 08837 |
| PAN,RICKY | 171 CORNWELL AVE, WILLISTON PARK, NY 11596 |
| PAN,TAN | 1833 LAKE LILA LANE, APT. B3, ANN ARBOR, MI 48105 |
| PANACHA VITHLANI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PANACHE | COM-BOX BLDG 7F,1-32-16,EBISUNISHI,SHIBUYA-KU, TOKYO, 13 NA JAPAN |
| PANACYA, INC. | 8825 STANDORD BLVD-SUITE 100, COLUMBIA, MD 21045 |
| PANAGEAS,SOTIRIOS S. | 126 SILVER SPRING RD, RIDGEFIELD, CT 06877 |
| PANAGIOTAKIS,SOFIA | 250 WEST 50TH STREET,APARTMENT 12L, NEW YORK, NY 10019 |
| PANAGIOTIS CHRIST DROSSOS | 1103 SOUTH ROBERT DRIVE, MT. PROSPECT, IL 60056 |
| PANAGOPLOS,TY | 2101 LARIMER STREET STE 402, DENVER, CO 80205 |
| PANAGOPOULOS,JOHN G | 12 BELVEDERE COURT, MANHASSET, NY 11030 |
| PANAKKAL,WILFRED JACOB | GALAXY VILLA CHS, CHULNA BABOLA ROAD,NEAR SUYOG NAGAR, VASAI WEST,   401202 INDIA |
| PANALEN PARTNERS | 465 E ILLINOIS STREET, CHICAGO, IL 60611 |
| PANAMBUR,DEVA | 230 E. 44TH STREET,APARTMENT #6H, NEW YORK, NY 10017 |
| PANANDIKAR,DURGESH | 301 , A WING, NAMAN CO-OP HSG SOC,TEJPAL SCHEME ROAD NO 5,VILE PARLE (EAST), MUMBAI,  400057 INDIA |
| PANARIELLO, MATTHEW J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PANATTONI DEVELOPMENT COMPANY | 9785 MAROON CIRCLE,SUITE G104, ENGLEWOOD, CO 80112 |
| PANATTONI DEVELOPMENT COMPANY | DO NOT USE-SEE V# 0000047026,8395 JACKSON ROAD-SUITE F,(PDC PROPERTIES), SACRAMENTO, CA 95826-3904 |
| PANATTONI DEVELOPMENT COMPANY, LLC | 4601 DTC BOULEVARD,SUITE 650, DENVER, CO 80237 |
| PANATTONI DEVELOPMENT COMPANY, LLC | 8401 JACKSON BLVD, SACRAMENTO, CA 95826 |
| PANAYI,DEMETRIS | 1326 EAST 65TH STREET, BROOKLYN, NY 11234 |
| PANAYIOTIS STAVRINOS | 13 GLOUCESTER AVENUE, CHELMSFORD,ESSEX,  CM2 9DF UNITED KINGDOM |
| PANAYIOTOU,GEORGIOS | 38 CROMWELL AVENUE, BROMLEY, KENT,  BR2 9AQ UNITED KINGDOM |
| PANAYOTIS M BERNITSAS | S LYKAVITTOU STREET, ATHENS,  10672 GREECE |
| PANCHAL,ALPESH | 4 UNNAT NAGAR,15/116 TRANSIT CAMP,M.G ROAD, GOREGOAN(W), GOREGAON (W), MUMBAI, 400062 INDIA |
| PANCHAL,HEMANG | FLAT 11, PROGRESSIVE MADHULI,'B' WING, SECTOR - 19/20,C.B.D. BELAPUR, NAVI MUMBAI, NAVI MUMBAI, MH 400614 INDIA |
| PANCHAL,HITESH | 3/54,SIDDAT MANISION,206 DR.B.A ROAD,DADAR(E), MUMBAI,  400014 INDIA |
| PANCHAL,JASEL | 844 WEST FULLERTON AVENUE,APARTMENT 2, CHICAGO, IL 60014 |
| PANCHAL,NARESH | D/203, VIKAS NAGAR,PUMP HOUSE,ANDHERI - EAST, JIJAMATA ROAD, MUMBAI,  400093 INDIA |
| PANCHAL,NILESH | 73/3 SHINDEWADI, A-2,DR. B A ROAD,DADAR (EAST), MUMBAI, MH 400014 INDIA |
| PANCHAL,RAKESH | 413 ALLENBY ROAD, SOUTHALL, MDDSX,  UB1 2HG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PANCHAL,VAISHALI | B-16 SUPRABHAT,OPP- USHA NAGAR,BHANDUP(W), MUMBAI, MH 400078 INDIA |
| PANCHANATHAN,KARTHIKEYAN | A/302 NATRAJ APARTMENT,MULUND GOREGAON LINK ROAD,NEAR CONTAINER YARD, MULUND(W), MUMBAI, MH 400080 INDIA |
| PANCHICH,DANKO | 92 YOUNG AVENUE, PELHAM, NY 10803 |
| PANCREATIC CANCERS ACTION NETWORK INC | 2141 ROSECRANS AVE STE #7000, EL SEGUNDO, CA 90245 |
| PANCROFT,KAMELA LEA | 4347 TIMBER HOLLOW LOOP, CASTLE ROCK, CO 80109 |
| PANDA CHARITABLE FOUNDATION | 1683 WALNUT GROVE AVENUE, ROSEMEAD, CA 91770 |
| PANDA,ABHISHEK | ROOM D-111, HOSTEL BLOCKS,IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE,  560076 INDIA |
| PANDA,BRENDAN M. | 400 EAST 77TH STREET,APARTMENT 5D, NEW YORK, NY 10075 |
| PANDA,IRENA | 123 E. SAN CARLOS STREET, #364, SAN JOSE, CA 95112 |
| PANDA,SANJEEV | F-202, PANCHAVAN COMPLEX,I C COLONY,BORIVALI (WEST), MUMBAI, MH 400103 INDIA |
| PANDA,SRINIVAS | FLAT NO 1004, ADITYA B-WING COSMOS HERIT,MANPADA, THANE W,CHANDIVILI, MUMBAI, 400607 INDIA |
| PANDA,SUNITA | 90 FEET ROAD,SAKINAKA, MUMBAI,  400072 INDIA |
| PANDAY,HAVOVI | 643, GULSHAN TERRACE,ROAD NO. 9, PARSI COLONY,DADAR, MUMBAI, MH 400014 INDIA |
| PANDAY,RAKESH | E-1/4 B-10,SECTOR-2,NERUL, NAVI MUMBAI,  400706 INDIA |
| PANDE,PRASHANT | 16 A, ORBIT CHS, GAIKAR COMPLEX,NEW MANISHA NAGAR,BETURKAR PADA, KALYAN (W), KALYAN, DTT THANE,  421301 INDIA |
| PANDE,RAHUL | 235 48TH STREET,23G, NEW YORK, NY 10036 |
| PANDE,SEEMA | 103-44 68TH AVENUE,APARTMENT #B, FOREST HILLS, NY 11375 |
| PANDEY,ABHISHEK | 912 RIVENDELL WAY, EDISON, NJ 08817 |
| PANDEY,AMRISH | FLAT NO 222, WING C-2,RASHMI ENCLAVE CO-OP HSG SOCIETY,OPP. ST. XAVIER&#039;S H SCHOOL, BHAYAND, MIRA ROAD(E), THANE, MH 401107 INDIA |
| PANDEY,ANA-MARIA | 3-11-2 MINAMI-AZABU,MASUDA HOMES #101, MINATO-KU, 13 106-0047 JAPAN |
| PANDEY,ANURAG | B-14/15,NEAR MUNICIPALITY SCHOOL,NEAR IIT MAIN GATE,POWAI, MUMBAI,  400076 INDIA |
| PANDEY,AWADHESH | 15-506#, BLOCK 261C,SENGKANG EAST ROAD,SENGKANG, ,  543261 SINGAPORE |
| PANDEY,GOPAL | 203 CHINAB,RAVI CHINAB,JANGID COMPLEX ,MIRA BHAYENDAR ROAD,MIRAROAD WEST, THANE, MH  INDIA |
| PANDEY,KRISHNA KANT | D-204,RIDHI SIDHI HERITAGE,PLOT NO.56-57,SECTOR-19,AIROLI, NAVI MUMBAI, MH 400708 INDIA |
| PANDEY,MAHESH | VAKOLA MARKET ROAD,1, SUKH SAGAR,SANTACRUZ (EAST), MUMBAI, MH 400055 INDIA |
| PANDEY,MRITYUNJAY | 202-17B, NEW MHADA, NEAR NNP COLONY,DINDOSHI,GOREGAON(E), MUMBAI,  400063 INDIA |
| PANDEY,NIKHIL | FLAT NO. 704,1-B WING,BHAVINI ENCLAVE, NEXT TO GAGANGIRI TOWER,NEAR KELKAR COLLEGE, MULUND(E), BORIVALI (E), MUMBAI,  400080 INDIA |
| PANDEY,RAJESH KUMAR | SARASWATI INSPECTION QUATER,SUIT 3A,JUHU ROAD, MUMBAI, MH  INDIA |
| PANDEY,RAKESH | 11/11 PARVATI,HAJI BAPU ROAD,NAVJALA  MALAD (E), MUMBAI,  400097 INDIA |
| PANDEY,RAKESH | B2/104, CHANDRAMUKHI,LOK SURBHI COMPLEX,NEAR PATRI PUL, KALYAN, THANE, MH 421301 INDIA |
| PANDEY,RAKSHIT | 237 3RD STREET,UNIT 1R, JERSEY CITY, NJ 07302 |
| PANDEY,SHREYA | 1005 PANCH LEELA,PANCH SHRISHTI COMPLEX,POWAI, MUMBAI,  76 INDIA |
| PANDEY,SUDHA | 204, SATELLITE BUILDING,NEAR ICICI ATM, STATION ROAD,JOGESHWARI EAST, MUMBAI, MH  INDIA |
| PANDEY,VIVEK | A-M/20, KATJU BAGH COLONY,CHANDPUR SALORI, ALLAHABAD, UP 211004 INDIA |
| PANDHER,KIRMVEER | 386 LONDON ROAD,EARLEY, READING, BERKS,  RG61BA UNITED KINGDOM |
| PANDHI,BADAL | 3131 WALNUT STREET,APT 550, PHILADELPHIA, PA 19104 |
| PANDIAN,JAYASRI | 419 EAST 81 STREET, 2A, NEW YORK, NY 10028 |
| PANDIAN,MURUGUPANDIAN | 507, PARSONAGE ROAD, EDISON, NJ 08837 |
| PANDICK,KRISTEN E. | 17 51ST STREET,APT 34, WEEHAWKEN, NJ 07086 |

| Claim Name | Address Information |
|---|---|
| PANDINA, ROBERT | 812 ATKINSON CIRCLE, HILLSBOROUGH, NJ 08844 |
| PANDIT, CHINMAY | 1936 WESLEY AVENUE, APT. 3B, EVANSTON, IL 60201 |
| PANDIT, ARJUN | #802 WEST NISHIAZABU PARK TOWERS, 4-17-29 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| PANDIT, ASHUTOSH | B-203, PENROSE, NEAR HIRANANDANI FOUNDATION SCHOOL, HIRANANDANI ESTATE, GHODBUNDAR ROAD, THANE,  400607 INDIA |
| PANDIT, MRINALINI | 100 WEST 58TH STREET, APT. 5B, NEW YORK, NY 10019 |
| PANDIT, RASHMI | ,201, FALCON CREST, NEW LINK RD, BORIVALI (W), MUMBAI, MAHARASHTRA,  400091 INDIA |
| PANDIT, REENA | 102, SAI DARSHAN COMPLEX, B WING MAMLATDARWADI ROAD NO -1, MALAD (W), MUMBAI, MH 401101 INDIA |
| PANDL, ZACH | 200 SCHERMERHORN STREET, APARTMENT 603, BROOKLYN, NY 11201 |
| PANDORA YI HSUAN LEE | NO.30, LANE 427, PENKUAN ROAD, NIAO SUNG, KAOHSIUNG, ,    TAIWAN |
| PANDYA, ASHISH | 1735 CHICAGO AVE., APT. 913, EVANSTON, IL 60201 |
| PANDYA, AKSHAT | 101 INDRA BHUWAN, WALKESHWAR ROAD, MUMBAI,  400006 INDIA |
| PANDYA, ANUJ | 901 PHEASANT RUN, MONMOUTH JUNCTION, NJ 08852 |
| PANDYA, ASHISH | 949 WEST MADISON STREET, UNIT 503, CHICAGO, IL 60607 |
| PANDYA, CHINMAY | B2, 49, ISHWAR BHAVAN, ABOVE SANJEEVANI, SOLICITOR ROAD, OFF RANI SATI MARG, MALAD (EAST), MALAD (E), MUMBAI,  400097 INDIA |
| PANDYA, HARSHA | 24 WHITEHEATH AVE, RUISLIP, MDDSX,  HA4 7PS UNITED KINGDOM |
| PANDYA, KETAN | 131/3609, SWATI BLDG., PANT NAGAR, GHATKOPAR (EAST), GHATKOPAR (E), MUMBAI - 400 075,  400075 INDIA |
| PANDYA, NIRAV | 20 RIVER CT, APT # 1106, JERSEY CITY, NJ 07310 |
| PANDYA, POOJA | 202, SARKAR AVENUE, EAST AVENUE ROAD, SANTACRUZ WEST, MUMBAI, MH 400054 INDIA |
| PANDYA, PRABHJOT | 22 KITE WOOD ROAD, TYLERS GREEN, PENN, BUCKS,  HP10 8HH UNITED KINGDOM |
| PANDYA, RAJEN | 2526 SPRUCE STREET, UNION, NJ 07083 |
| PANDYA, RAKESH | 10, SHIVANARI BUILDING, RAMBAUGH LANE NO. 2, KALYAN (W), THANE, MH 421301 INDIA |
| PANDYA, SANJEEV | 7B CARLTON DRIVE, PUTNEY, LONDON, GT LON,  SW152BZ UNITED KINGDOM |
| PANEDA VAZQUEZ-PRADA, GABRIEL | SATUNO 53, MADRID, 28 28760 SPAIN |
| PANEDA, INIGO | HERMOSILLA 18, 2A, MADRID,  28001 SPAIN |
| PANEL INTELLIGENCE LLC | 150 CAMBRIDGEPARK DR., 7TH FLOOR, CAMBRIDGE, MA 02140 |
| PANELO, RODOLFO M. | BARRIO EL MOLINO, PANAMERICANA Y CHILE, PILAR, BA 1629 ARGENTINA |
| PANERA BREAD | 2433 HANLEY ROAD, ST. LOUIS, MO 63144 |
| PANESAR, ANDEEP S | 32 HEATHDALE AVENUE, HOUNSLOW, MDDSX,  TW47HB UNITED KINGDOM |
| PANESIS-GYHR, CONSTANCE | BUENSTRASSE 89, DUBENDORF, ZH 8600 SWITZERLAND |
| PANG KAI YUEN PETER | FLAT 17G, TOWER A, HOLLYWOOD TERRACE, 268 QUEEN'S ROAD CENTRAL,  ACCOUNT NO. XS0326865911  HONG KONG |
| PANG, BERNICE | PO BOX 13502, STANFORD, CA 94309 |
| PANG, HUADONG | 305 MEMORIAL DR, 516B, CAMBRIDGE, MA 02139 |
| PANG, ANDREW CHUN HWA | 166 ELIZABETH STREET, APARTMENT 5C, NEW YORK, NY 10012 |
| PANG, CHIG KWONG RICHARD | FLAT, 38/F, BLOCK, DISCOVERY PARK, 398 CASTLE PEAK RD, TSUEN WAN, N.T., H, HONG KONG |
| PANG, ERIC KWOK LIK | 1 AUSTIN ROAD WEST, THE ARCH, MOON TOWER, FLAT 80B, TSIM TSA TSUI, KOWLOON - HONG KONG,  CHINA |
| PANG, HOSUN LOUIS | 29 CROWN COURT DRIVE, BASKING RIDGE, NJ 07920 |
| PANG, LAI CHI | A6, 3/F, 328 QUEEN'S ROAD CENTRAL, HONG KONG,  CHINA |
| PANG, LI | 1206 FOX CHASE LANE, WHIPPANY, NJ 07981 |
| PANG, LIONEL | 221 QUEENSWAY, 02-09, SINGAPORE,  276750 SINGAPORE |
| PANG, SZEMAN | ROOM 2701, LAI LAM HOUSE, LAI JAN COURT, LAI CHI KOK, ,   HONG KONG |
| PANG, TIAN CHYE SIMON | EMPRESS ROAD, BLK 8 EMPRESS ROAD, #07-11, ,  260008 SINGAPORE |
| PANG, YAN | FLT E 17/F, YIU SING MANSION, TAIKOO SHING, HONG KONG,  CHINA |

| Claim Name | Address Information |
|---|---|
| PANG,YI | 1-512, FIT BULD.,TSINGHUA UNIVERSIT, BEIJING,  100084 CHINA |
| PANGAN,ENRICO | 3510 MINAMISENJU 4-7-3, ARAKAWA-KU, 13 116-0003 JAPAN |
| PANGGABEAN,TORKIS TEAN | 12 KAMPONG ARANG ROAD #11-05, ,  431012 SINGAPORE |
| PANGULUR,SRIKANTH | 1477 CHESTNUT STREET, SAN FRANCISCO, CA 94123 |
| PANHANDLE COLLECTIONS INC | 1502 2ND AVENUE,BOX 1408, SCOTTSBLUFF, NE 69363-1408 |
| PANHANDLE COMMUNITY SERVICES | 3350 10TH STREET, GERING, NE 69341 |
| PANHANDLE COOPERATIVE ASSOCIATION | PO BOX 2188, SCOTTSBLUFF, NE 69363 |
| PANICKAR,ABHILASH | BUILDING NUMBER 1, FLAT NO. 105,DHEERAJ VALLEY TOWER,MOHAN GOKHALE ROAD, GOREGAON (E), MUMBAI, MH 400063 INDIA |
| PANICKER,RATHEESH | 1/8, SADAN WADI,LBS MARG,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| PANIGRAHI,AMIYA KUMAR | C/O:SUSHIL PANIGRAHI,AT/PO:SARGIPALI,DIST:SUNDARGARH, SUNDARGARH, OR 770021 INDIA |
| PANIGRAHI,PRASHANT B | 3/13, NAV SAUBHADRA CHS,SARASWAT COLONY,PENDSE NAGAR, DOMBIVLI E, THANE, MH 421201 INDIA |
| PANIK,JONATHAN A. | 54 WAUGH COURT, BRIDGEWATER, NJ 08807 |
| PANIKAR,VINOD | A/302, RUNWAL HEIGHTS, LBS MARG,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| PANIRY,DAVID | 449 EAST 14TH ST #8H, NEW YORK, NY 10009 |
| PANIS,ERICA H. | 31 CATHERINE STREET, FAIRFIELD, CT 06824 |
| PANISS, WILLIAM | PAID DETAIL UNIT ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PANIZZA,MAXIMO | 84-40 62ND DRIVE, 2ND FLOOR, MIDDLE VILLAGE, NY 11379 |
| PANJWANI,MANOJ | 187 WARREN STREET,UNIT 406, JERSEY CITY, NJ 07302 |
| PANJWANI,MEENU S | NAVRANG APT,4TH FLOOR, 408,NEW LINK ROAD, ULHASNAGAR 421002, MH 421002 INDIA |
| PANJWANI,PRASHANT | 31/401 VSNL BUILDING,OSHIWARA,ANDHERI WEST, MAROL, ANDHERI (E), MUMBAI, 400102 INDIA |
| PANJWANI,ROZINA | S.V ROAD,B-602, SAI - MANDIR CHS LTD,NEAR RAVINDRA HOTEL, DAHISAR ( E ), MUMBAI, MH 400068 INDIA |
| PANKAJ GAJJAR | 3, SITA PARK,S.V.P ROAD,BORIVALI (WEST), MUMBAI, MH 400013 INDIA |
| PANKAJ GOEL | 155 LINFIELD DRIVE, MENLO PARK, CA 94025 |
| PANKAJ GOEL | 1035 ASTER AVENUE,APARTMENT 1156, SUNNYVALE, CA 94086 |
| PANKAJ GOEL | 800 UNIVERSITY AVE,APARTMENT 4, PALO ALTO, CA 94301 |
| PANKAJ JAIN | 156-A, KANCHANJUNGA APPT.,SECTOR - 53, NOIDA, UP 201307 INDIA |
| PANKAJ JHA | 511, TORANOMON GARDENS,3-10-4, TORANOMON, MINATO-KU, 13  JAPAN |
| PANKAJ KHANDELWAL | AVALON COVE,444 WASHINGTON BOULEVARD,APT NO 1202, JERSEY CITY, NJ 07310 |
| PANKAJ KUMAR | FLAT NO - A-103. SHRISHTI COMPLEX.,SAKI VIHAR ROAD. OPPOSITE TO LNT GATE NO - 7.,POWAI., MUMBAI.,  400072 INDIA |
| PANKAJ KUSHWAHA | 40 NEWPORT PARKWAY,APT # 2802, JERSEY CITY, NJ 07310 |
| PANKAJ PANSARE | 004/17A, SHIVKANKAN CHS, ASHOKVAN,SHIV VALLABH ROAD,BORIVALI (EAST), MUMBAI, MH 400066 INDIA |
| PANKAJ SISODIA | B3/882-6, SURABHI APARTMENT,MEHRAULI, NEW DELHI, MH 110030 INDIA |
| PANKAJ SURI | B 1101, MAYFAIR SONATA GREENS,NEAR KAILASH COMPLEX,GHATKOPAR - POWAI LINK ROAD, VIKHROLI WEST, MUMBAI,  400079 INDIA |
| PANKAJ VAISH | 147 MAMARONECK ROAD, SCARSDALE, NY 10583 |
| PANKAJA VENUGOPAL | 118 TRAILRUN COURT, RIVERSIDE, CA 92505 |
| PANKHANIA,REKHA | 751 HARROW ROAD,SUDBURY TOWN,WEMBLEY, MDDSX,  HA0 2LW UNITED KINGDOM |
| PANKHURST,CATHERINE | 23A WIX'S LANE, LONDON, GT LON,  SW4 0AL UNITED KINGDOM |
| PANKIL BOTADRA | A/104,PARASNATH,SUDHA PARK,SHANTI PATH,GHATKOPAR(E),GHATKOPAR (E), MUMBAI, 400077 INDIA |
| PANKO,JEAN MARIE | 4 MAYLING CT, EDISON, NJ 08837 |
| PANKRATZ,JONI R. | 15976 NE 83RD WAY, REDMOND, WA 98052 |
| PANMURE GORDAN (UK) LIMITED | 155 MOORGATE, LONDON, GT LON,  EC2M 6XB UNITED KINGDOM |
| PANNELL KERR FORSTER OF | 5847 SAN FELIPE, SUITE 2400, HOUSTON, TX 77057 |

| Claim Name | Address Information |
|---|---|
| PANNIELLO, STEFANO | 47 MARSHAM STREET, 309 ROMNEY HOUSE, LONDON, GT LON,  SW1P 3DR UNITED KINGDOM |
| PANNU, GEETIKA | 2100 CHANNING WAY, APT. 249, BERKELEY, CA 94704 |
| PANNU, GEETIKA | 2333 COLLEGE AVENUE- 209D, BERKELEY, CA 94704 |
| PANORAMA SOFTWARE, INC | 201 ROUTE 17 NORTH, SUITE 404, RUTHERFORD, NJ 07070 |
| PANOS D KORANTZOPOULOS | FLAT 8, 15 DRAYCOTT AVENUE, LONDON, ANT,  SW3 3BS UNITED KINGDOM |
| PANOS MICHALOPOULOS | FLAT 3, 312 EARLS COURT ROAD, LONODN,  SE5 9BQ UNITED KINGDOM |
| PANOS MICHALOPOULOS | FLAT 3, 312 EARLS COURT ROAD, LONDON,  SW5 9BQ UNITED KINGDOM |
| PANSARE, PANKAJ | D/202, CHINTAMANI NAGAR, ASHOKVAN, SHIV VALLABH ROAD, BORIVALI (EAST), MUMBAI, MH 400066 INDIA |
| PANSE, VINAYAK | 9208, GOSSAMER COURT, PRINCETON, NJ 08540 |
| PANSING HOGAN ERNST & BACHMAN, LLP | 10250 REGENCY CIRCLE #300, OMAHA, NE 68114 |
| PANT, KUSHAGRA | APT 245, 888 MAIN STREET, NEW YORK, NY 10044 |
| PANT, MONICA | KANAGAWA-KU, 460-8, OGUCHI NAKA-MACHI, GARDEN MYORENJI # 103, YOKOHAMA-SHI, 14 221-0003 JAPAN |
| PANT, RAJAT SHIKHER | PLAZA DRIVE, APARTMENT # 2811, WOODBRIDGE, NJ 07095 |
| PANT, UNNATI | BOX C-1130, 101 NORTH MERION AVENUE, BRYN MAWR, PA 19010 |
| PANT, VIJAY | 23 FERNCLIFF TERRACE, SHORT HILLS, NJ 07078 |
| PANTA SYSTEMS, INC | 10400 RIDGEVIEW COURT, SUITE 200, CUPERTINO, CA 95014 |
| PANTER, GABRIEL | 26 HORATIO ST. #18, NEW YORK, NY 10014 |
| PANTER, MARK ALAN | 23 HALTON CLOSE, FRIERN BARNET, LONDON, GT LON,  N113HQ UNITED KINGDOM |
| PANTERA CAPITAL MANAGEMENT, LP | 4 EMBARCADERO CENTER, SUITE 3660, SAN FRANCISCO, CA 94111 |
| PANTHA SHALIN SHAH | 1956 S. VAUGHN WAY APT. 206, AURORA, CO 80014 |
| PANTHEON CAPITAL (ASIA) LTD | ATTN: CHRIS MEADS, 1 EXCHANGE SQUARE, 8 CONNAUGHT PLACE, CENTRAL,  STE 908, HONG KONG,   HK |
| PANTIP PARK CO., LTD | 68 SOI SATHORN  1 (ATTHAKARNPRASIT), SOUTH SATHORN ROAD, BANGKOK,  10120 THAILAND |
| PANTOLIANO, JODY | 11 BISHOP DRIVE, POUGHKEEPSIE, NY 12603 |
| PANTON MASTER FUND LP | ATTN: BENJAMIN BAKER, PANTON MASTER FUND, LP, 666 FIFTH AVENUE, 12TH FLOOR, NEW YORK, NY 10021 |
| PANTON MASTER FUND LP | PANTON CAPITAL GROUP LLC, PROCESS AGENT, 666 FIFTH AVENUE, 12TH FLOOR, NEW YORK, NY 10021 |
| PANTON MASTER FUND LP | 40 EAST 52ND STREET, NEW YORK, NY 10022 |
| PANTON, CHARLES L. | PAID DETAIL UNIT, ONE POLICE PLAZA, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PANTOR ENGINEERING AB | REGERINGSGATAN 93, STOCKHOLM,  11139 SWEDEN |
| PANUNZIO, CLAUDIO | 47 MARSHAM STREET APT 409, LONDON, GT LON,  SW1P 3DR UNITED KINGDOM |
| PANZA DE PAULA, THALES | 32 EXHIBITION CLOSE, SHEPHERDS BUSH, LONDON, GT LON,  W12 7EF UNITED KINGDOM |
| PANZAVECCHIA, OLIVIA | 103 HOWARD ROAD, UPMINSTER, ESSEX,  RM14 2UQ UNITED KINGDOM |
| PANZER, ADRIENNE | 2857 WALTER ROAD, WANTAGH, NY 11793 |
| PANZICA, JOHN | 152 SOUTH HICKORY STREET, PORT JEFFERSON STATION, NY 11776 |
| PAO YANG | 12121 SCHLEISMAN RD, MIRA LOMA, CA 91752 |
| PAOLA BIANCHI | RIPA DI PORTA TICINESE, MILANO,  11900 ITALY |
| PAOLA BIRASCHI | FLAT 73 BRYANSTON COURT II, GEORGE STREET, LONDON,  W1H 7HE UNITED KINGDOM |
| PAOLA BIRASCHI | 44A RANDOLPH AVENUE, LONDON,  W9 1BE UNITED KINGDOM |
| PAOLA BUSCEMI | FLAT 2, 2 GORE STREET, ,  SW7 5PS UK |
| PAOLA BUSCEMI | FLAT 2, 2 GORE STREET, ,  SW7 5PS UNITED KINGDOM |
| PAOLA PAPACOSTA | 188 SUSSEX GARDENS, LONDON,  W2 1TU UNITED KINGDOM |
| PAOLA ROCA | 14/A WHARFEDALE STREET, LONDON,  SW10 9AL UNITED KINGDOM |
| PAOLA ZANOTTI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAOLICELLI, DANIEL J. | 98 WOODBURY ROAD, EDISON, NJ 08820 |
| PAOLICELLI, MARIA | 41-43 43RD STREET, D4, SUNNYSIDE, NY 11104 |

| Claim Name | Address Information |
|---|---|
| PAOLILLO, ADRIANNE | 203 E. 13 ST,APT. 1A, NEW YORK, NY 10003 |
| PAOLINI, JOHN | 2717 NORTH GREENVIEW AVE, CHICAGO, IL 60614 |
| PAOLO CARUSO | 319 CHURCH STREET, BELFORD, NJ 07718 |
| PAOLO CHIOSTERGI | PIAZZA DEL CARMINE 4, MILAN,  20121 ITALY |
| PAOLO CICCHINE | FLAT 4, 42 ELVASTON PLACE, LONDON,  SW7 5NP UNITED KINGDOM |
| PAOLO D'AULERIO | 65 PROVIDENCE SQUARE, LONDON,  SE1 2EB UNITED KINGDOM |
| PAOLO DURAND | 1 COLUMBUS PLACE,N37A, NEW YORK, NY 10019 |
| PAOLO DURAND | ONE CAMINO SANTA MARIA,LEIES 124, SAN ANTONIO, TX 78228 |
| PAOLO DURAND | 5055 VON SCHEELE DRIVE,APARTMENT 1226, SAN ANTONIO, TX 78229 |
| PAOLO E ARLANDINI | VIA ROMANA DI QUARTO,103E,16147 GENOVA, GENOVA,   ITALY |
| PAOLO E ARLANDINI | 18A BRAMERTON STREET, LONDON,  SW3 5JX UNITED KINGDOM |
| PAOLO FABRETTI | FLAT 9,20 COLLINGHAM GARDENS, LONDON,ANT,  SW5 0HL UNITED KINGDOM |
| PAOLO FABRETTI | FLAT 15,18 COURTFIELD GARDENS, LONDON,ANT,  SW5 0PD UNITED KINGDOM |
| PAOLO GUIDA | APARTMENT B86,PARLIAMENT VIEW APARTMENTS,1 ALBERT EMBANKMENT, LONDON,  SE1 7XL UNITED KINGDOM |
| PAOLO MAZZOLENI-NEGRI | VIA MERCALLI 18, MILAN,  20122 ITALY |
| PAOLO MAZZOLENI-NEGRI | VIA MERCALLI 18, MILAN, AG 20122 ITALY |
| PAOLO R TONUCCI | 16 ST MARK'S CRESCENT, LONDON,  NW1 7TS UNITED KINGDOM |
| PAOLO R TONUCCI | 24 NEW END, LONDON,  NW3 1JA UNITED KINGDOM |
| PAOLO R TONUCCI | 350 EAST 82 STREET,APARTMENT 4R, NEW YORK, NY 10021 |
| PAOLO R. FRATTAROLI | 432 EAST 66TH STREET,APT. 10, NEW YORK, NY 10021 |
| PAOLO R. FRATTAROLI | 432 EAST 66TH STREET,APT. 10, NEW YORK, NY 10065 |
| PAOLO SANGIOTTA | VIA PRIMATICCIO, 86, MILANO,  20146 ITALY |
| PAOLONI,CARLO | ALLSOP PLACE 1,FARLEY COURT 29, LONDON, GT LON,  NW1 5LG UNITED KINGDOM |
| PAONE,ROCCO R. | 6 SHOTGUN LANE, LEVITTOWN, NY 11756 |
| PAPA, DAVID DEL | 2 SOLDIERS FIELD PARK,APT 220, BOSTON, MA 02163 |
| PAPA, TAMARA J. | 3920 HIGHLANDER WAY W,  ACCOUNT NO. 3776  ANN ARBOR, MI 48108 |
| PAPACHRISTODOULOU,MILTON | 26 WAKERFIELD CLOSE, HORNCHURCH, ESSEX,  RM112TH UNITED KINGDOM |
| PAPACOSTA,PAOLA | FLAT 6, 47 QUEENSBOURGH TERRACE, LONDON, GT LON,  W2 3SY UNITED KINGDOM |
| PAPADAKIS, SAMANTHA | 331 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| PAPADAKIS, SPYROS N. | FLAT 20A, THE HIGHCLIFF,41D STUBBS ROAD, HONG KONG, H,  HONG KONG |
| PAPADAVID,PHYLLIS | 8 ALEXANDRA MANSIONS,347 WEST END LANE,FLAT 8, LONDON, GT LON,  NW6 1LU UNITED KINGDOM |
| PAPADIMITROPOULOS,CATHERINE V | 11491 E ADRIATIC PL, AURORA, CO 80014 |
| PAPAGEORGAKIS,PETE | 716 BURNING TREE LANE, NAPERVILLE, IL 60563 |
| PAPAKONSTANTINOU, ELAINE | 104 FINDERNE AVE, BRIDGEWATER, NJ 08807 |
| PAPALE,STEPHEN R. | 457 PARKER AVE., SAN FRANCISCO, CA 94118 |
| PAPAMARKOU & COMPANY, INC | 767 FIFTH AVENUE - 50TH FL, NEW YORK, NY 10153 |
| PAPAMICHAEL, NICOLE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PAPANASTASIOU,DIMITRIOS | 113 GLOUCESTER TERRACE,FLAT 6, LONDON, GT LON,  W23HB UNITED KINGDOM |
| PAPANASTASIOU,PANAYIOTIS | 1163 BOYLSTON STREET,APT 41, BOSTON, MA 02215 |
| PAPANDREOU,AMY JM | 110 CANOE BROOK LANE, FAR HILLS, NJ 07931 |
| PAPANDREOU,NICHOLAS C. | 110 CANOE BROOK LANE, FAR HILLS, NJ 07931 |
| PAPANICOLAOU CORPS FOR CANCER | 7043 TRENTINO WAY,ATTN:  MS. SHEILA ALPER, BOYNTON, FL 33437 |
| PAPANICOLAOU CORPS FOR CANCER | 1192 EAST NEWPORT CENTER DRIVE,SUITE 120, DEERFIELD, FL 33442 |
| PAPANIKOLAOU, DIMITRIS | MIT SLOAN E52-416,50 MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| PAPANTONIO,EDMOND L. | 1615 SPRING VALLEY ROAD, OSSINING, NY 10562 |
| PAPARELLA, GIANFRANCO | VIA ROMAGNOSI N4, 20122 MILAN,   ITALY |
| PAPARELLA,MICHELE | 21 RINGWOOD GARDENS, LONDON, GT LON,  E14 9WY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAPAS, CONSTANTINE | DUKE,6303 MCQUEEN DRIVE, DURHAM, NC 27705 |
| PAPAXENOPOULOS,HARRY | 32-38 33RD STREET APT. #1F, ASTORIA, NY 11106 |
| PAPE MADAU NGACK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PAPE MADAU NGACK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAPE, MICHAEL E. | 3920 HIGHLANDER WAY W,  ACCOUNT NO. 2908  ANN ARBOR, MI 48108 |
| PAPE, TAMARA J. | 3920 HIGHLANDER WAY W,  ACCOUNT NO. 3776  ANN ARBOR, MI 48108 |
| PAPE,KERRI JEAN | 1724 2ND AVENUE, SCOTTSBLUFF, NE 69361 |
| PAPE,KHRISTINE K. | 2869 SOUTH FAIRVIEW STREET,#H, SANTA ANA, CA 92704 |
| PAPE,MARIA E. | 72 EAST PARK DRIVE, HUNTINGTON STATION, NY 11746 |
| PAPER AUDIT & CONSEIL | 222, BOULEVARD PEREIRE, PARIS,  75017 FRANCE |
| PAPER DIRECT INC | PO BOX 2933, COLORADO SPRINGS, CO 80901-2933 |
| PAPER MILL PLAYHOUSE | BROOKSIDE DRIVE,ATTN: NOREEN WILSON MAJOR, MILLBURN, NJ 07041 |
| PAPERCHASE SUPPLIES LTD | FIRST FLOOR,42 SYDENHAM ROAD, LONDON,  SE26 5QF UNITED KINGDOM |
| PAPERLOOP.COM | PO BOX 16586, NORTH HOLLYWOOD, CA 19615-6586 |
| PAPERLOOP.COM | PO BOX 16586, NORTH HOLLYWOOD, CA 91615 |
| PAPERLOOP.COM | PO BOX 16586, NORTH HOLLYWOOD, CA 91615-9564 |
| PAPERMART | 151 RIDGEDALE AVENUE, EAST HANOVER, NJ 07936 |
| PAPERMART | 5361 ALEXANDER ST, LOS ANGELES, CA 90040 |
| PAPETERIES NAVARRE | 11 RUE DE LA NACELLE VILLABE, CORBEIL-ESSONNES CEDEX,  91 FRANCE |
| PAPIC, MARIETTE ANA | 122 NORFOLK STREET #9, NEW YORK, NY 10002 |
| PAPIN,JEREMIE | FLAT 2,20 QUEENSGATE GARDENS, LONDON, GT LON,  SW75LZ UNITED KINGDOM |
| PAPINENI,SREELAKSHMI | FLAT 85,LEATHERMARKET COURT,LEATHERMARKET STREET, LONDON, GT LON,  SE1 3HS UNITED KINGDOM |
| PAPINI,MELISSA | 360 CABRINI BLVD.,APARTMENT 5E, NEW YORK, NY 10040 |
| PAPKA,RON | 20 BYRON ROAD, SHORT HILLS, NJ 07078 |
| PAPP,PAULA | 242 OAK GLEN, IRVINE, CA 92618 |
| PAPPAN,PINKU | #102, C WING, MAHAVIR CLASSIK,OPPOSITE L&AMP;T GATE #5,POWAI, MUMBAI,  400076 INDIA |
| PAPPAS,KATHLEEN | 18 E. ELM STREET,APT. 817, CHICAGO, IL 60611 |
| PAPPAS,MARIA | 16 N. CHATSWORTH AVE,APT. 512, LARCHMONT, NY 10538 |
| PAPPAS,PETER J. | 424 PINEWOOD DRIVE, LONGMEADOW, MA 01106 |
| PAPPAS,WILLIAM P | 91 LINEBROOK ROAD, IPSWICH, MA 01938 |
| PAPPU,PRIYA | 77 SEVENTH AVENUE,THE VERMEER,APARTMENT 10F, NEW YORK, NY 10011 |
| PAPROSKI,JEANNE M. | 938 EMERALD ST., ANAHEIM, CA 92804 |
| PAPROSKI,MARGARET D. | 1115 PINE RIDGE COURT, NAPERVILLE, IL 60540 |
| PAPSY J. COLON | 134-09 86TH RD., KEW GARDENS, NY 11418-1902 |
| PAQUES SIDONIE KOUAM | 76 BOULEVARD DE PICPUS, PARIS,  75012 FRANCE |
| PAQUES SIDONIE KOUAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PAQUES SIDONIE KOUAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAQUETTE, JARED B | 1 W. SUPERIOR SREET,APT 1515, CHICAGO, IL 60610 |
| PAQUETTE,ANNE | 3200 EAST PALM DRIVE, APT 460, FULLERTON, CA 92831 |
| PAQUETTE,HANH | 7957 EAST QUINN DRIVE, ANAHEIM HILLS, CA 92808 |
| PAQUIN VICTOR LLP | 1640 POWERS FERRY ROAD,BUILDING 9, SUITE 250, MARIETTA, GA 30067 |
| PAR EXCELLENCE | SUITE 1002, 'A' WING,BSEL INFOTECH PARK,SECTOR 30, VASHI, NAVI MUMBAI, MH 400703 INDIA |
| PAR INVESTMENT PARTNERS, L.P. | ATTN:SUZANNE MATULIS,PAR INVESTMENT PARTNERS, L.P.,C/O PAR CAPITAL MANAGEMENT,ONE INTERNATIONAL PLACE, SUITE 2401, BOSTON, MA 02110 |
| PAR IV MASTER FUND LTD | 50 TICE BLVD, WOODCLIFF LAKE, NJ 07677 |
| PAR PLUMBING COMPANY INC | 60 NORTH PROSPECT AVE, LYNBROOK, NY 11563 |
| PAR-S-ON ASSISTANCE | 38, RUE DE LIEGE, PARIS,  75 FRANCE |

| Claim Name | Address Information |
|---|---|
| PAR-S-ON FRANCE | 38, RUE DE LIEGE, PARIS,  75 FRANCE |
| PAR3 COMMUNICATIONS/ENVOY WORLD WIDE | 100 CROSBY DRIVE, BEDFORD, MA 01730 |
| PARA LOS NINOS | 500 SOUTH LUCAS AVENUE, LOS ANGELES, CA 90017-2002 |
| PARA,HAJENTHINY | 81 BENHURST GARDENS, SOUTH CROYDON, SURREY,  CR2 8NY UNITED KINGDOM |
| PARAB,AJIT | 3, INDRAJEET SADAN,PUMPHOUSE,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| PARAB,ASEEM | 3/8, SHRI SAMRAT SOC.,RAM-MARUTI ROAD,NAUPADA, THANE (W), THANE,  400602 INDIA |
| PARAB,MOHIT | BUILDING NO 1, ROOM NO 12,BMC COLONY, SHIVAJI NAGAR,BANDRA EAST, MUMBAI, MH 400051 INDIA |
| PARAB,VISHAL | TRIVEDI COMPLEX, JASMINE BLDG,B-4, FLAT NO.104,S.K. STONE FACTORY, MIRA ROAD (E), MUMBAI, MH 401107 INDIA |
| PARADIGM CAPITAL, INC. | 95 WELLINGTON STREET, SUITE 2101, TORONTO, ON M5J 2N7 CANADA |
| PARADIGM CAPITAL, INC. | 95 WELLINGTON STREET,SUITE 2101,TORONTO, ONTARIO, CANADA,  M5J 2N7 CANADA |
| PARADIGM MARKETING, INC. | 350 MICHAEL DRIVE, SYOSSET, NY 11794 |
| PARADIS,KARINA | FLAT 4, NORFOLK HOUSE,4 MAIDSTONE BUILDINGS MEWS, LONDON, GT LON,  SE1 1GJ UNITED KINGDOM |
| PARADIS,RYAN P | 3 DOGWOOD DRIVE,BOX 483, BROOKSIDE, NJ 07926 |
| PARADISE PLANTS, INC. | 2482 EAGLE RUN DRIVE, FT. LAUDERDALE, FL 33327 |
| PARADKAR,ANJALI | 205/206 EVEREST HEIGHTS, SUB PLOT NO. 9,LAKE HOMES COMPLEX, OFF ADI SHANKARACHAR,POWAI, MUMBAI, MH 400076 INDIA |
| PARAG JAIN | RM 1630, BLOCK 8,WONG CHUK HANG ESTATE,ABERDEEN, HONG KONG,  CHINA |
| PARAG JAIN | A2/11, CHAKRAVARTY ASHOK CHS,J B NAGAR,ANDHERI (E), MUMBAI, MH 400099 INDIA |
| PARAG JAIN | 11973 E HARVARD AVE,#104, AURORA, CO 80014 |
| PARAG KHANNA | 310 GRAND STREET,APT. 2, JERSEY CITY, NJ 07302 |
| PARAG MAJITHIA | B/402 PALM HOUSE, 16 MOGUL LANE,MATUNGA(W),NEAR MAGNET, MUMBAI, MH 400016 INDIA |
| PARAG MAJITHIA | SALARPURIA GR TECH PARK,6TH FLOOR, "VAYU" BLOCK (SAPIENT TECHNOLOGY),#137, BANGALORE SOUTH TALUK,WHITEFIELD MAIN ROAD, BANGALORE, MH 560066 INDIA |
| PARAG SANT | 28/3,NAV DOMBIVALI CO.OP.HSG.SOC,RAMNAGAR,STATION ROAD, DOMBIVALI (E),  INDIA |
| PARAG SANT | 28/3,NAV DOMBIVALI CO.OP.HSG.SOC,RAMNAGAR,STATION ROAD, DOMBIVALI (E), MH INDIA |
| PARAG SANT | D-12/603,RUTU ESTATE,6TH FLOOR,PATLIPADA,NEAR HIRANANDANI ESTATE,GHODBUNDER ROAD, THANE (W), MH  INDIA |
| PARAG SANT | 28/3,NAV DOMBIVALI CO.OP.HSG.SOC,RAMNAGAR,STATION ROAD, DOMBIVALI (E), MH 421201 INDIA |
| PARAG VAIDYA | SURYA APARTMENTS,BUILDING B, 6TH FLOOR, FLAT NO.604,53 BHULABHAI DESAI ROAD, WARDEN ROAD, MUMBAI, MH 400026 INDIA |
| PARAG VAIDYA | 10 EMERSON PLACE,APT 6H, BOSTON, MA 02114 |
| PARAG VAIDYA | 4030 VILLA GROVE DR., DALLAS, TX 75287 |
| PARAGHAM,GEORGE P. | 573 SHELDON AVENUE, STATEN ISLAND, NY 10312 |
| PARAGON ANALYSIS CORPORATION | 3385 STAGE COACH DRIVE, LAFAYETTE, CA 94549 |
| PARAGON BUSINESS SOLUTIONS LTD | 3 GREENOCK ROAD, LONDON,  W3 8DU UK |
| PARAGON BUSINESS SOLUTIONS LTD | 3 GREENOCK ROAD, LONDON,  W3 8DU UNITED KINGDOM |
| PARAGON COMPLIANCE GROUP | 1001 GREEN BAY ROAD,SUITE 230, WINNETKA, IL 60093 |
| PARAGON DIGITAL IMAGING LP | 1700 COMMERCE STREET,SUITE 200, DALLAS, TX 75201 |
| PARAGON PHOTOCOPYING CO | 1700 COMMERCE,SUITE 200, DALLAS, TX 75201 |
| PARAGON PRESS | 6 WETHERBY GARDENS, LONDON,  SW5 0JN UNITED KINGDOM |
| PARAGON SPORTS MANAGEMENT | 18 FALSTAFF HOUSE,BARDOLPH ROAD, RICHMOND,  TE9 2LH UK |
| PARAGON SPORTS MANAGEMENT | 18 FALSTAFF HOUSE,BARDOLPH ROAD, RICHMOND, SURREY,  TE9 2LH UNITED KINGDOM |
| PARAKH,PUNEET | POWAI PARKS,HIRANANDANI,POWAI, ANDHERI (E), MUMBAI,  400076 INDIA |
| PARALLAX FINANCIAL RESEARCH, INC. | 16541 REDMOND WAY,PMB 147-C, REDMOND, WA 98052-4463 |
| PARALOGIC LTD | 20 BRIDGEGATE BUSINESS PARK,GATEHOUSE WAY, -,  HP19 8XN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PARALYSIS PROJECT OF AMERICA | P.O. BOX 627, GLENDALE, CA 91209 |
| PARAMAGURU, RAJESH | 5020 S. LAKE SHORE DR, #106, CHICAGO, IL 60615 |
| PARAMAGURU, RAJESH | 30 RIVER COURT, APT. 810, JERSEY CITY, NJ 07310 |
| PARAMANATHAN, KALAICHELVI | 2 SHOREHAM COURT, EAST WINDSOR, NJ 08520 |
| PARAMESHWARA, RAMAKRISHNA | B3-304,    EKTA LOKMILAN CHS, CHANDIVALI FARM ROAD, CHANDIVALI, MUMBAI,    400072 INDIA |
| PARAMESWARAN, NARAYANAN | FLAT NO.6, UDYAN, 26 SANGHANI ESTATE, SAINATH NAGAR ROAD, GHATKOPAR-WEST, MUMBAI, 400086 INDIA |
| PARAMESWARAN, PRASEED | 1 BIJAL APTS OFF MARVE ROAD, MALAD WEST, MUMBAI, MH 400064 INDIA |
| PARAMETRIC PORTFOLIO  ASSOCIATES | 1151 FAIRVIEW AVENUE N, SEATTLE, WA 98109 |
| PARAMETRIC PORTFOLIO  ASSOCIATES | P.O. BOX 34290, SEATTLE, WA 98124-1290 |
| PARAMETRIC PORTFOLIO ASSOCIATES | 1151 FAIRVIEW AVENUE NORTH, SEATTLE, VA 98109 |
| PARAMETRIC PORTFOLIO ASSOCIATES | 1151 FAIRVIEW AVENUE NORTH, ATTN: ACCTS. RECEIVABLE, SEATTLE, WA 98109-4418 |
| PARAMJIT SINGH | HOUSE NO. 69, IIND FLOOR, 17TH E MAIN,  6TH BLOCK, KORAMANGALA, NEAR KORAMANGALA CLUB,  BANGALORE,  KR  INDIA |
| PARAMJIT SINGH | 10, JEWEL LAKE SOCIETY, PANCHKUTIR BUS STOP, IIT ROAD, POWAI, NEAR KORAMANGALA CLUB, MUMBAI, KR  INDIA |
| PARAMJIT SINGH | D5, ISHWARNAGAR, LBS MARG, BHANDUP, NEAR KORAMANGALA CLUB, MUMBAI, KR  INDIA |
| PARAMJIT SINGH | 708, 7TH FLOOR GANNAT RESIDENCY, B WING, NEAR COSMOS SCHOOL, BHANDUP WEST, MUMBAI, MH  INDIA |
| PARAMJIT SINGH | 707, 7TH FLOOR, PRINCE VAIBHAV SOCIETY, OPP CEAT FACTORY, BHANDUP, NEAR KORAMANGALA CLUB, MUMBAI, KR 400078 INDIA |
| PARAMJIT SINGH | 704, 7TH FLOOR, PRINCE VAIBHAV SOCIETY, OPP CEAT FACTORY, BHANDUP, NEAR KORAMANGALA CLUB, MUMBAI, KR 400078 INDIA |
| PARAMOUNT COMPUTER SYSTEMS FZ LLC | #102, DUBAI INTERNET CITY, DUBAI,  25703 UNITED ARAB EMIRATES |
| PARAMOUNT GLOBAL LIMITED | ATTN: MR. S.M. HEDGE, CFO, C/O VIDEOCON INDUSTRIES LTD., FORT HOUSE, 2ND FLOOR, 221 D.N. ROAD, FORT, MUMBAI,  400 001 INDIA |
| PARAMOUNT HOTEL | 235 WEST 46TH ST., NEW YORK, NY 10036 |
| PARAMOUNT MARKETING | A, NAVBHARAT APPTS., CHEMBUR COLONY, MUMBAI, MH 400074 INDIA |
| PARAMOUNT PRO PRINTING CORPORATION | 418 SUMMIT AVE., JERSEY CITY, NJ 07306 |
| PARAMOUNT PROCESS PRINTING | 418 SUMMIT AVENUE, JERSEY CITY, NJ 07306 |
| PARANJPE, KETKI | 21 B 22 MAHAKALI ROAD, ANDHERI EAST, MUMBAI,   400093 INDIA |
| PARANT, DANIEL B. | 401 EAST 34TH STREET, APT N13J, NEW YORK, NY 10016 |
| PARAPTE ANALYTICS RESEARCH, INC. | 9100 ARBORETUM PARKWAY, RICHMOND, VA 23236 |
| PARAS AVRAAM | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PARAS SHAH | ,304 SHREE TOWER, TPS 3, NEW LINK ROAD, BORIVALI (W), MUMBAI,   400091 INDIA |
| PARAS SHAH | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PARAS, ERIC | PAID DETAIL UNIT, 51 CHAMBERS STREET – 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| PARAS, LOURDES | 80-25 221ST STREET, HOLLIS HILLS, NY 11427 |
| PARASANATH ENTERPRISE | SHREEJI HOUSE,  3 RD FLOOR, 75, MINT ROAD, FORT, MUMBAI, MH 400001 INDIA |
| PARASHAR, KRITI | BUNGLOW 2 A, POWAI PARK, MUMBAI,   400076 INDIA |
| PARASHAR, MEDHAAVI | 502, SONAL APPTS, PANCHPAKHADI, THANE(W), THANE,    INDIA |
| PARASOFT CORPORATION | ATTN: JOHN KIM, 2031 S. MYRTLE AVENUE, MONROVIA, CA 91016 |
| PARASOFT CORPORATION | 101 EAST HUNTINGTON DR., MONROVIA, CA 91016 |
| PARASOFT CORPORATION | ATTN: ACCTS REC, 101 E. HUNTINTON DRIVE, 2ND FL, MONROVIA, CA 91016 |
| PARATE, JAGDISH | #1202, CRYSTAL COURT, NEAR POWAI POLICE STATION, POWAI, MUMBAI, MH 400076 INDIA |
| PARATORE AUDIO-VISUAL, INC. | 511 WEST 33RD STREET, NEW YORK, NY 10001 |
| PARAYANTHAL, PRIYA | BAKER HOUSE, 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| PARAYANTHAL, PRIYA | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| PARAYHOUSE SCHOOL | NEW KINGS SCHOOL, ANNEX NEW KINGS ROAD, FULHAM,  SW6 4SB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PARCHMENT,SEAN | 314 BEACH 148 STREET, NEPONSIT, NY 11694 |
| PARCHURI,SARITHA | 16 BARRINGTON DRIVE, WEST WINDSOR, NJ 08550 |
| PARDESHI,KAPIL T | NISARG PHASE TWO,A-4,KASPATE WASTI, WAKAD, ANDHERI (E), PUNE,  411057 INDIA |
| PARDI,JOAN | 109 OLD ORCHARD DRIVE, HAWTHORNE, NJ 07506 |
| PARDI,PETERPAUL | REDWOOD MANOR,BROCKENHURST ROAD, ASCOT,  SL5 9EZ UNITED KINGDOM |
| PARDIWALLA TWOMEY LABLACHE | 109 PREMIER BUILDING,VICTORIA MAHE, SEYCHELLES,   SEYCHELLES |
| PARDO DE SANTAYANA,CRISTINA | 18 SEYMOUR HOUSE,CHURCHWAY, LONDON, GT LON,  NW1 1LR UNITED KINGDOM |
| PARDO MARTIN,MANUEL | 89-91 WEST END LANE,FLAT 5, LONDON, GT LON,  NW6 4PY UNITED KINGDOM |
| PARDO,ANDRES | 260 W 54TH STREET,APT 45J, NEW YORK, NY 10019 |
| PARDO,MELINDA MARIE | 1933 W COBBLESTONE RD, ROMEOVILLE, IL 60446 |
| PARDOE,STEVEN L. | 61 BRENTWOOD PLACE, BRENTWOOD, ESSEX,  CM159DW UNITED KINGDOM |
| PARDON,DOUGLAS C. | 1255 W. HENDERSON,APARTMENT 3, CHICAGO, IL 60657 |
| PARDUCCI,J DAVID | 8 WOODSIDE DR, UNIONVILLE, CT 06085 |
| PAREDES,ANA | LAVELLE 887,1ST FLOOR, APARTMENT 5, BUENOS AIRES (1047),   ARGENTINA |
| PAREDES,DAWN M | 212 FERN AVENUE, CARLISLE, PA 17013 |
| PAREDES,HECTOR | 1525 NEPPERHAN AVENUE, YONKERS, NY 10703 |
| PAREDES,JOSE E | 13241 WHITECHURCH CIRCLE, GERMANTOWN, MD 20874 |
| PAREKH, SHREYANS | 12914 WOLVERTON LANE, CERRITOS, CA 90703 |
| PAREKH,ALOK | COURT ANNEX ROPPONGI #706,3-2-13 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| PAREKH,AMIT | 4 EQUINOX,DOUGLAS PATH, LONDON, GT LON,  E14 3GR UNITED KINGDOM |
| PAREKH,ANURADHA NEHRU | 2 RUSSELL ROAD,MOOR PARK, NORTHWOOD, MDDSX,  HA6 2LL UNITED KINGDOM |
| PAREKH,AYESHA | 110 HORATIO ST.,APT 303, NEW YORK, NY 10014 |
| PAREKH,BHAVIN | 604-B, AAKAR TOWER,GEETA NAGAR,BHAYANDER (WEST), MUMBAI,  401101 INDIA |
| PAREKH,JYOTI | 222 BRENTFIELD ROAD,STONEBRIDGE, LONDON, GT LON,  NW10 8JN UNITED KINGDOM |
| PAREKH,KAVITA | LBS MARG,1, SHIVGIRI, BEHIND FIRE BRIGADE,OPP JOHNSON & JOHNSON, MUMBAI, MH 400080 INDIA |
| PAREKH,MEHUL | A1-101 LOK VIHAR HOUSING SOCIETY LTD,OPPST NITIE GATE,SAKI VIHAR ROAD, MUMBAI, 400086 INDIA |
| PAREKH,NIKESH | 203, BHAVANA APT, CHALPETH (AGASHI),VIRAR (W). BEHIND OLD JAIN TMPLE., MUMBAI, MH 401301 INDIA |
| PAREKH,POOJA | A/2 SHANKUL COOP HSG SOCIETY,OPP BANK OF INDIA,AMRUTNAGAR,  GHATKOPAR (WEST), MUMBAI,  400086 INDIA |
| PAREKH,VIPUL | 3716 SOUTH VILLAGE DRIVE, AVENEL, NJ 07001 |
| PAREKH,VISHAKHA | 810 OLD RARITAN ROAD, EDISON, NJ 08820 |
| PAREL | 50 BOULEVARD HAUSSMANN,B.P.3200975428, PARIS,  75009 FRANCE |
| PAREN SHAH | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PARENT TEACHER ASSOCIATION OF TOWNSEND | 149-011 MELBOURNE AVENUE, FLUSHING, NY 11367 |
| PARENT TEACHERS ASSOC OF THE | CLINTON SCHL-WRITERS\ARTISTS,320 WEST 21ST STREET, NEW YORK, NY 10011 |
| PARENT TEACHERS ASSOCIATION | 29 FORT GREEN PLACE, BROOKLYN, NY 11217 |
| PARENT-CHILD HOME PROGRAM | 800 PORT WASHINGTON BLVD, PORT WASHINGTON, NY 11050 |
| PARENTS & TEACHERS ASSOCIATION OF PS 116 | 210 EAST 33RD STREET, NEW YORK NY, NY 10016 |
| PARENTS & TEACHERS FOR OUR PUBLIC | P.O. BOX 1296, HOUSTON, TX 77251-1296 |
| PARENTS ASSOC OF THE BRONX | 75 WEST 205TH STREET, BRONX, NY 10468 |
| PARENTS FAMILIES AND FRIENDS | 1726 M STREET, NW, WASHINGTON, DC 20036 |
| PARENTS LEAGUE OF NEW YORK, INC. | 115 EAST 82ND STREET, NEW YORK, NY 10028 |
| PARENTS MATTER | 9 BRIM HILL, LONDON,  N2 0HD UK |
| PARENTS MATTER | 9 BRIM HILL, LONDON,  N2 0HD UNITED KINGDOM |
| PARENTS OF PS 9, INC | 300 E. 42ND STREET, NEW YORK, NY 10017 |
| PARENTS OF PS 9, INC | 100 W. 84TH STREET, NEW YORK, NY 10024 |

| Claim Name | Address Information |
|---|---|
| PARESCO FUTURES | 12 RUE GODOT DE MAUROY, PARIS,  75009 FRANCE |
| PARESH C. SHAH | 295 PARK AVENUE SOUTH,APARTMENT 8O, NEW YORK, NY 10010 |
| PARESH C. SHAH | 2 GOLD STREET,APARTMENT 3302, NEW YORK, NY 10038 |
| PARESH C. SHAH | 440 NORTH WABASH,APARTMENT 2211, CHICAGO, IL 60611 |
| PARESH DAYA | FLAT B,2 DUNNAGE CRESCENT,SURREY QUAYS, LONDON,  SE16 7FJ UNITED KINGDOM |
| PARESH DAYA | 7 LEINSTER SQUARE,BAYSWATER, LONDON,  W2 4PP UNITED KINGDOM |
| PARESH DHOKE | FLAT NO.1, PARIDHI CHS,KOLBAD ROAD,KOLBAD, THANE (W),    INDIA |
| PARESH DHOKE | FLAT NO.1, PARIDHI CHS,KOLBAD ROAD,KOLBAD, THANE (W), MH  INDIA |
| PARESH G. PATEL | 255 WHITE BIRCH RD., EDISON, NJ 08837 |
| PARESH G. PATEL | 5 KRISTEN CT, SOMERSER, NJ 08873 |
| PARESH J. VYAS | E-1 EAST GARDEN WAY, DAYTON, NJ 08810 |
| PARESH KULKARNI | A2/206, NEELKANTH VALLEY,DHOKALI NAKA,THANE (W),  THANE, MH 400607 INDIA |
| PARESH KULKARNI | C/6, GURUMUKH APTS.,NEAR BIRLA COLLEGE,KALYAN W),  THANE, MH 421301 INDIA |
| PARESH KULKARNI | B2/G2, SAI SANKUL PHASE II.,BARVE ROAD, KHADAKPADA,KALYAN W),  THANE, MH 421301 INDIA |
| PARESH NIGADE | B 504 BALAJI ENCLAVE PLOT-12,RSC-2, LOKHANDWALA COMPLEX,KANDIVILI EAST,KANDIVALI (E), MUMBAI,  400101 INDIA |
| PARESH PAWAR | 404, B-2, SHANKAR PARK,PARSIK NAGAR, KALWA(WEST), KALWA(WEST) THANE. MAHARA, MH 400605 INDIA |
| PARESH SHROTRI | ,D 4 NEW MUNICIPAL COLONY , NEAR AZADNAGAR,WADALA (W),RAFI AHMED KIDWAI ROAD, MUMBAI,  400031 INDIA |
| PARETO PARTNERS | ATTN: JANET MURPHY,505 PARK AVE, NEW YORK, NY 10022 |
| PARETO SECURITIES ASA | DRONNING MAUDSGT GATE 3,PO BOX 1411 VIKA, OSLO,  N0250 NORWAY |
| PARETO SYSTEMS | 140 COMMERCIAL DRIVE,SUITE 109, KELOWNA BC, CANADA,  V1X 7X6 CANADA |
| PARGHI,ARUNA | SHIV KIRTI BLG, B WING, 3RD FLOOR, ROOM,CHINCHOLI BUNDER ROAD,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| PARHAM, RENE SYLER | 6 BEDFORD ROAD, CHAPPAQUA, NY 10514 |
| PARHAM,SHERRIAN | 6888 SHOREWAY DRIVE, GRAND PRAIRIE, TX 75054 |
| PARHI,PRADIPTA | SD3-409 INTERNATIONAL UNIVERSITY OF JAPA,777 KOKUSAI-CHO, MINAMI UONUMA-SHI, 15 949-7277 JAPAN |
| PARIBAS CORPORATION | 787 7TH AVE 8TH FLOOR,ATTN:PETER MESCO CORP SYND, NEW YORK, NY 10019 |
| PARIHAR,DEVENDRA | B- 202, AMBIKA APARTMENT,PLOT NO A/9,SECTOR- 20, SECTOR 20, NERUL (W), NERUL(WEST),  400706 INDIA |
| PARIKH, NAINESH | 2300 LELAND RIDGEWALK, ST. LOUIS, MO 63131 |
| PARIKH,ALAP | 9,WAGHESWARY SOCIETY,VAISHALI ROAD, NADIAD, GJ 387002 INDIA |
| PARIKH,AMIT | D-204,SHREE RAM BHAWAN,MALWANI-1, MARVE ROAD, MALAD(W), MUMBAI,  400095 INDIA |
| PARIKH,ASHESH | 77 BARROW STREET,APT 2RW, NEW YORK, NY 10014 |
| PARIKH,ASHISH | 11, B1 BLDG, NIRMAL CHS LIMITED,SHANKAR LANE,KANDIVLI (WEST), KANDIVLI (W), MUMBAI,  400067 INDIA |
| PARIKH,JIGAR | 392 LACKLAND AVENUE, PISCATAWAY, NJ 08854 |
| PARIKH,JIMIT | SHANKER LANE,C-3, H-78, MAHAVIR NAGAR,KANDIVALI (WEST), MUMBAI, MH 400067 INDIA |
| PARIKH,KOUSHAL | 1079 COMMONWEALTH AVE,APT#347, BOSTON, MA 02215 |
| PARIKH,KUNTAL | 42, SHIV SAGAR,106 - WALKESHWAR ROAD, MUMBAI,  400006 INDIA |
| PARIKH,LUV D. | 380 RIVERSIDE DRIVE,APARTMENT 1J, NEW YORK, NY 10025 |
| PARIKH,MANSI | 17 WILLIAM LANE, WAYSIDE, NJ 07712 |
| PARIKH,PAYAL | A-4, AMITA APARTMENT,MAIN CARTER ROAD NO.5 ,BORIVLI  EAST, MUMBAI, MH 400066 INDIA |
| PARIKH,POOJA | 3001 SOUTH KING DRIVE,APARTMENT NUMBER 405, CHICAGO, IL 60616 |
| PARIKH,RAJ | 4522 TREADSTONE CT., SUWANEE, GA 30024 |
| PARIKH,RISHITA | 110-44 63RD ROAD, FOREST HILLS, NY 11375 |

| Claim Name | Address Information |
|---|---|
| PARIKH,SAGAR | F-144, JANPATH,SHYAM NAGAR EXTN.,SODALA, JAIPUR, RJ 302019 INDIA |
| PARIKH,SATU S. | 120 WEST 72ND STREET,APARTMENT 3A, NEW YORK, NY 10023 |
| PARIKH,SHALIN A. | 240 EAST 27TH STREET,APARTMENT 2J, NEW YORK, NY 10016 |
| PARIKH,SHAPATH R. | 1203 B,SIDDHIVINAYAK HORIZON BLDG,VEER NARIMAN MARG,PRABHADEVI, MUMABI, 400025 INDIA |
| PARIKH,SUNDIP | 24 HOME CT. UNIT # 3, STAMFORD, CT 06902 |
| PARIKSHIT ACHARYA | COSMOS BUILDING,VALLEY OF FLOWERS,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| PARIKSHIT MAHADIK | D-312, OM JAI SHRI GURU KRUPA,DATTAPADA ROAD-3,BORIVALI (E), MUMBAI, MH 400066 INDIA |
| PARIKSHIT MAHADIK | D-312, OM JAI SHRI GURU KRUPA CO OP HSG SOC,DATTAPADA ROAD-3,BORIVALI (E), MUMBAI, MH 400066 INDIA |
| PARILLO,ANTHONY | 35 UNION AVENUE, SOUTH RIVER, NJ 08882 |
| PARIN JAVA | 601/602, RUGHANI PALACE 1/A,SAROJINI NAIDU ROAD, CORNER OF SHANTILAL MODI ROAD,OPP. BHURABHAI HALL, KANDIVALI (WEST), MUMBAI - 400067. MAHARASH,  400067 INDIA |
| PARIN JAVA | 601/602, RUGHANI PALACE 1/A,SAROJINI NAIDU ROAD, CORNER OF SHANTILAL MODI ROAD,OPP. BHURABHAI HALL, KANDIVALI (WEST), MUMBAI - 400067. MAHARASH, MH 400067 INDIA |
| PARIONE SRL PALAZZO CORSINI | SEDE LEGALE VIALE A VOLTA 101, FIRENZE,  50131 ITALY |
| PARIS EXPO CNIT LA DEFENSE | ESPACE EXPOSANT PARIS EXPO,1 PLACE DE LA PORTE DE VERSAILLES, PARIS,  75015 FRANCE |
| PARIS GOURMET | 145 GRAND STREET, CARLSTADT, NJ 07072 |
| PARIS GOURMET | P.O. BOX 12202, NEWARK, NJ 07101-5202 |
| PARIS JOHN ZALIAS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PARIS JOHN ZALIAS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PARIS PRIME COMM FCC | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS INTERNATIONAL (EUROPE),24 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PARIS, SAMUEL | 17 BROADWAY,APT# 2L, NEW HAVEN, CT 06511 |
| PARIS,CARMELO | 7901 4TH AVENUE,APT. A22, BROOKLYN, NY 11209 |
| PARIS,DANIEL | 35 MANOR DRIVE, MARLBORO, NJ 07746 |
| PARIS,FRED W. | 2685 SW CRESTDALE DRIVE, PORTLAND, OR 97225 |
| PARIS,JACK | 2701 FAR VIEW DRIVE, MOUNTAINSIDE, NJ 07092 |
| PARISA ANSARI | 23411 SUMMERFIELD #66H, ALISO VIEJO, CA 92656 |
| PARISA ANSARI | 30 MAYFAIR, ALISO VIEJO, CA 92656 |
| PARISA ROSHAN | 3001 BROADWAY,#4525, BARNARD, NY 10027 |
| PARISA ROSHAN | 1243 AMALFI DRIVE, LOS ANGELES, CA 90272 |
| PARISA ROSHAN | 1243 AMALFI DRIVE, PACIFIC PALISADES, CA 90272 |
| PARISE,ALESSANDRO | 155 E. 31ST ST.,APT. 18H, NEW YORK, NY 10016 |
| PARISER,MICHAEL | 6901 EDGEWATER DRIVE #216, CORAL GABLES, FL 33133 |
| PARISH EPISCOPAL SCHOOL PARENTS' | PARENTS' ASSOCIATION.,4101 SIGMA ROAD, FARMERS BRANCH, TX 75244 |
| PARISI & PARISI, P.C. | 1630 SW MORRISON,SUITE 100-THE ANNAND BLDG, PORTLAND, OR 97205 |
| PARISI II,JOSEPH V | 61 ALLWOOD ROAD, DARIEN, CT 06820 |
| PARISI,ANTONIO | VIA MECENATE 25, MILANO, MI 20100 ITALY |
| PARITA VISARIA | 403,SNEH BANDHAN BLDG, NAVGHAR ROAD,MHADA COLONY,MULUND,MULUND (E), MUMBAI, 400-0081 INDIA |
| PARITA VISARIA | 403,SNEH BANDHAN BLDG, NAVGHAR ROAD,MHADA COLONY,MULUND,MULUND (E), MUMBAI, 400-0087 INDIA |
| PARITA VISARIA | 403,SNEH BANDHAN BLDG, NAVGHAR ROAD,MHADA COLONY,MULUND, MUMBAI, MH 400081 INDIA |
| PARITOSH GUPTA | H-110 HOSTEL BLOCKS,IIM, BANGALORE,    INDIA |
| PARITOSH GUPTA | H-110 HOSTEL BLOCKS,IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE, KR 560076 |

| Claim Name | Address Information |
|---|---|
| PARITOSH GUPTA | INDIA |
| PARITOSH GUPTA | ONE RIVER COURT,APARTMENT 1210, JERSEY CITY, NJ 07310 |
| PARITY RESOURCE SOLUTIONS | VANTAGE POINT,23 MARK ROAD,HEMEL HEMPSTEAD, LONDON,  HP2 7DN UK |
| PARITY RESOURCE SOLUTIONS | VANTAGE POINT,23 MARK ROAD,HEMEL HEMPSTEAD, LONDON,  HP2 7DN UNITED KINGDOM |
| PARITY TRAINING LTD | VANTAGE POINT,23 MARK ROAD, HELPSTEAD,  W1M 5FP UK |
| PARITY TRAINING LTD | WIMBLEDON BRIDGE HOUSE,1 HARTFIELD ROAD, LONDON,  SW19 3RU UNITED KINGDOM |
| PARITY TRAINING LTD | VANTAGE POINT,23 MARK ROAD, HELPSTEAD, HERTS,  W1M 5FP UNITED KINGDOM |
| PARITY TRAINING LTD | VANTAGE POINT,23 MARK ROAD, HELPSTEAD,  W1M 5FP UNITED KINGDOM |
| PARIZAD MEHTA | 655 FIRDOSHI ROAD,PARSI COLONY,DADAR, MUMBAI,  400014 INDIA |
| PARIZER,ERICK | FLAT 5,127 WEST END LANE, WEST HAMPSTEAD, GT LON,  NW6 2PD UNITED KINGDOM |
| PARK AMBULANCE SERVICE INC. | PO BOX 100231,AMERICAN MEDICAL RESPONSE, ATLANTA, GA 30384-0296 |
| PARK AVENUE CAFE | 100 EAST 63RD STREET, NEW YORK, NY 10021 |
| PARK AVENUE CHRISTIAN CHURCH DAY | ATTN: SCHOLARSHIP FUND,1010 PARK AVENUE, NEW YORK, NY 10028 |
| PARK AVENUE CHURCH DAY SCHOOL | 1010 PARK AVENUE, NEW YORK, NY 10028 |
| PARK AVENUE LIQUOR SHOP | 292 MADISON AVENUE, NEW YORK, NY 10017 |
| PARK AVENUE SYNAGOGUE | 50 EAST 87TH STREET, NEW YORK, NY 10128 |
| PARK CENTRAL HOTEL | 870 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PARK CITY BOARD OF REALTORS | 1889 PROSPECTOR AVENUE, PARK CITY, UT 84060 |
| PARK COMMUNICATIONS | ALPINE WAY, LONDON,  E6 6LA UK |
| PARK COMMUNICATIONS | ALPINE WAY, LONDON,  E6 6LA UNITED KINGDOM |
| PARK FINANCIAL SERVICES | DO NOT USE!!!, -,  UNITED KINGDOM |
| PARK HUDSON INTERNATIONAL | 450 7TH AVENUE,SUITE 709, NEW YORK, NY 10123 |
| PARK HYATT - LOS ANGELES | PO BOX 514820,2151 AVENUE OF THE STARS, LOS ANGELES, CA 90051-4820 |
| PARK HYATT BEAVER CREEK | P.O.BOX 7505,50 WEST THOMAS PLACE, AVON, CO 81620 |
| PARK HYATT BEAVER CREEK | PO BOX 1595, AVON, CO 81620 |
| PARK HYATT CHICAGO | 75 REMITTANCE DRIVE,SUITE 1972, CHICAGO, IL 60675 |
| PARK HYATT GOA RESORT & SPA | AROSSIM BEACH,CANSAULIM, SOUTH GOA, GA 403712 INDIA |
| PARK HYATT PARIS VENDOME | 5 RUE DE LA PAIX, PARIS,  75002 FRANCE |
| PARK HYATT SAN FRANCISCO | PO BOX 31001-0831, PASADENA, CA 91110-0831 |
| PARK HYATT SAN FRANCISCO | PO BOX 60000,FILE #11853, SAN FRANCISCO, CA 94160-1853 |
| PARK HYATT TOKYO | 3-7-1-2 NISHI-SHINJUKU,SHINJUKU-KU, TOKYO,  163-1055 JAPAN |
| PARK HYATT TOKYO | 3-7-1-2 NISHI-SHINJUKU,SHINJUKU-KU, TOKYO, 13 163-1055 JAPAN |
| PARK HYATT ZURICH | BEETHOSVENSTRASSE 21, ZURICH,  8002 SWITZERLAND |
| PARK HYATT ZURICH | BEETHOVENSTRASSE 21, ZURICH,  8002 SWITZERLAND |
| PARK PALS OF DARIEN | PO BOX 2042, DARIEN, CT 11566 |
| PARK PLAZA UTRECHT | WESTPLAIN 50, UTRECHT,  3531 BL NETHERLANDS |
| PARK RETAIL LTD | VALLEY ROAD,BIRKENHEAD, WIRRAL,  CH41 7ED UK |
| PARK RETAIL LTD | VALLEY ROAD,BIRKENHEAD, WIRRAL,  CH41 7ED UNITED KINGDOM |
| PARK SCHOOL CORPORATION | 171 GODDARD AVENUE, BROOKLINE, MA 02445 |
| PARK UNIVERSITY ENTERPRISES INC | PO BOX 219468, KANSAS CITY, MO 64121 |
| PARK WEST COOPERATIVE NURSERY | 2335 N. ORCHARD STREET, CHICAGO, IL 60614 |
| PARK, BRIAN | 2234 SHERMAN AVE, J1, EVANSTON, IL 60201 |
| PARK, CYNTHIA | 17298 SAM LORENZO CIRCLE, FOUNTAIN VALLEY,., CA 92708 |
| PARK, DAVIND HUCK | 111 SOUTH 15TH STREET,APT 2111, PHILADELPHIA, PA 19102 |
| PARK, ERNEST | 5107 S.BLACKSTONE AVE, #604, CHICAGO, IL 60615 |
| PARK, IN YOUNG | 75 WATERMAN ST, BOX 5715,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| PARK, JAMEN | MC BOX 3850, MIDDLEBURY, VT 05753 |
| PARK, JEROME | 1420 LOCUST STREET - APT# 19A, PHILADELPHIA, PA 19102 |
| PARK, JIN | 335 CAMERON STATION BLVD, ALEXANDRIA, VA 22304 |

| Claim Name | Address Information |
|---|---|
| PARK, MARSHA | 312 S. LINDEN STREET, SAPULPA, OK 74066 |
| PARK, SHARON | 66 COUNTY ROAD, DEMAREST, NJ 07627 |
| PARK, THOMAS J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PARK, U. YOUNG AND KAE SOOK | 1350 ALA MOANA BLVD., # 1409,  ACCOUNT NO. PZ38  HONOLULU, HI 96814 |
| PARK,BARRY KEITH | 505 W. MAIN STREET, CROWLEY, TX 76036 |
| PARK,CHANGYONG | 510-1003 SAMSUNG 5TH APARTMENT,POONGDEOKCHEON-DONG,SUJI-GU, YONGIN-SI,  448785 KOREA, REPUBLIC OF |
| PARK,CHERIE | 161 LUDLOW,#1, NEW YORK, NY 10002 |
| PARK,CHRISTINA H. | 55 WEST 25TH STREET,APT 31E, NEW YORK, NY 10010 |
| PARK,DALE SAMUEL | 50 CRISPIN STREET, LONDON, GT LON,  E1 6HQ UNITED KINGDOM |
| PARK,DONALD SANG WOOK | #203, HILLSIDE COURT,1-31-37, OOKAYAMA, MEGURO-GU, 13 152-0033 JAPAN |
| PARK,EDWARD | 130 WEST 30TH STREET,APARTMENT 15A, NEW YORK, NY 10001 |
| PARK,GENESOON | 1305-1601, WOOSUNG APT,SANBON-DONG,GUNPO-SHI, GYONGGI-DO,  KOREA, REPUBLIC OF |
| PARK,GLORIA M. | 72-10 41ST AVENUE,APT. 3W, WOODSIDE, NY 11377 |
| PARK,HANA | 397 BALDWIN PATH, DEER PARK, NY 11729 |
| PARK,HATTIE A | TOP FLAT,287 WESTBOURNE PARK ROAD, LONDON, GT LON,  W11 1EE UNITED KINGDOM |
| PARK,HYEJUNG | 103-1003 DAERIM BYUKSAN APT.,JUNGGYE-DONG NOWON-GU, SEOUL,  KOREA, REPUBLIC OF |
| PARK,JAE | 350 W. 42ND STREET,#17A, NEW YORK, NY 10036 |
| PARK,JAMES R. | 6532 S. PIKE DRIVE, LARKSPUR, CO 80118 |
| PARK,JB JUN BUM | 113-302,NAMSAN DAERIM APT,ITAEWON 2 - DONG, SEOUL,  KOREA, REPUBLIC OF |
| PARK,JEANA | 808 ENDICOTT ROAD, HIGHWOOD, IL 60040 |
| PARK,JEE HOON | BANGHAKDONG SHINDONGA APT 26-1112,DOBONG GU, SEOUL,  KOREA, REPUBLIC OF |
| PARK,JENNIFER | 26 ALEXANDER DRIVE, SYOSSET, NY 11791 |
| PARK,JI-AE | 103-1406 KEUKDONG APT,HYUNJEO DONG,SEODAEMUNGU, SEOUL,  KOREA, REPUBLIC OF |
| PARK,JI-SOO | 101 W 90TH ST. APT. THA, NEW YORK, NY 10024 |
| PARK,JIN H | 335 CAMERON STATION BLVD., ALEXANDRIA, VA 22304 |
| PARK,JIN KYU | FLAT C, 22ND FL, TOWER 3,CENTRAL PARK, NO 18 HOI TING ROAD,KOWLOON, HONG KONG, CHINA |
| PARK,JINBUM | BYUCKSAN APT 102-1201,DONGCHEON-DONG,YONGIN, KYUNGGIDO,  KOREA, REPUBLIC OF |
| PARK,JINHEE | 106-1003 DONGMUN APT,PUNG-DONG,ILSAN DONG-KU, GOYANG, KYUNGGI-DO,  KOREA, REPUBLIC OF |
| PARK,JINWOO | 616 23RD ST., NW,APT 510, WASHINGTON, DC, WA 20052 |
| PARK,JOHN | 3221 ASHBROOK LN, SAN RAMON, CA 94582 |
| PARK,JONGWON | 155 WASHINGTON STREET,APT 702, JERSEY CITY, NJ 07302 |
| PARK,JOOHONG | 27G, TOWER 6, SORRENTO,1 AUSTIN ROAD,TSIM SHA TSUI, HONG KONG,  CHINA |
| PARK,JOON Y. | FLAT D9, 4/F,REPULSE BAY APT,101 REPULSE BAY ROAD, HONG KONG,  CHINA |
| PARK,JOONSUNG | ,GANGNAM-GU, SAMSEONG-DONG,I-PARK APT 102 1101, SEOUL,  13500 KOREA, REPUBLIC OF |
| PARK,JUNG | 14338 VALEDA DRIVE, LA MIRADA, CA 90638 |
| PARK,KENNETH | 100-10 67TH ROAD,APARTMENT 2K, FOREST HILLS, NY 11375 |
| PARK,KEUNBO | 106-1301 MOK-DONG PARAGON APT,917 MOK-DONG,YANGCHUN-GU, SEOUL,  158761 KOREA, REPUBLIC OF |
| PARK,KUNSOO | 542 WEST 112TH STREET,APT 4H, NEW YORK, NY 10025 |
| PARK,KWISONG | SHOUNANDAI 2-6-3-906, FUJISAWA-SHI, 14 252-0804 JAPAN |
| PARK,LANCE JOUNGWON | BROWNSTONE SEOUL APT. 102-802,JOONGLIM-DONG, CHUNG-GU, SEOUL,  KOREA, REPUBLIC OF |
| PARK,LAURA HYE RAN | 34-49 42ND STREET,APT. 2L, ASTORIA, NY 11101 |
| PARK,MIJEAN | 3221 ASHBROOK LANE, SAN RAMON, CA 94582 |

| Claim Name | Address Information |
|---|---|
| PARK,NAMSU | 301DONG-406, SINIL APARTMENT,568, JANGAN-DONG,DONGDAEMUN-GU, SEOUL,   KOREA, REPUBLIC OF |
| PARK,PAMELA | 140 RADCLIFF ROAD, STATEN ISLAND, NY 10305 |
| PARK,SASKIA | NO. 4 KENDAL PLACE,UPPER RICHMOND ROAD,EAST PUTNEY, LONDON, GT LON,  SW15 2QZ UNITED KINGDOM |
| PARK,SEI-HYONG | 25 W. 13TH ST.,APT. 6GN, NEW YORK, NY 10011 |
| PARK,SETH | 232 MADISON STREET,UNIT 2L, HOBOKEN, NJ 07030 |
| PARK,SIMON | 9 MILDMAY HOUSE,WHITNELL WAY, PUTNEY, GT LON,  SW15 6BZ UNITED KINGDOM |
| PARK,STEVE | 85 JONGNO-GU SUSONG-DONG,SOMERSET PALACE ROOM 1125, ,   KOREA, REPUBLIC OF |
| PARK,SU H | 14 HOLLAND PLACE CHAMBERS,HOLLAND PLACE, LONDON, GT LON,  W8 4LS UNITED KINGDOM |
| PARK,SUJIN | A304 PORT EAST APARTMENT,20 HERTSMERE ROAD,CANARY WHARF, GT LON,  E14 4AZ UNITED KINGDOM |
| PARK,SUNG WAN | 2/F,ROBINSON GARDEN APARTMENT,3A ROBINSON ROAD, MID LEVEL WEST, HONG KONG, CHINA |
| PARK,SUNGWOO | B-3203 HYUNDAI SUPERVILLE, 1446-11, SEOC, SEOUL,   KOREA, REPUBLIC OF |
| PARK,SUZANNE M | 63 EAST LAKE STREET,APARTMENT 307, CHICAGO, IL 60601 |
| PARK,TAEHO | 684-3,KISHINE-CHO, YOKOHAMA-SHI / KOHOKU-KU, 14 222-0034 JAPAN |
| PARK,YOONSUN | FLAT H, 3/F TOWER 2,QUEEN'S TERRACE,NO. 1 QUEEN STREET, HONG KONG,   CHINA |
| PARKAR,DINESH | 68/3246, OMKAR SOCIETY, VARTAK NAGAR.,THANE (W), THANE (W),  400606 INDIA |
| PARKER & CO SOLICITORS | 27 AUSTIN FRIARS, LONDON,  EC2N 2QP UNITED KINGDOM |
| PARKER BRIDGE RECRUITMENT SPECIALISTS | 1ST FLOOR MARLBOROUGH COURT,1418 HOLBORN, LONDON,  EC1N 2LE UK |
| PARKER BRIDGE RECRUITMENT SPECIALISTS | 1ST FLOOR MARLBOROUGH COURT,1418 HOLBORN, LONDON,  EC1N 2LE UNITED KINGDOM |
| PARKER BUNT & AINSWORTH, P.C. | 100 EAST FERGUSON,SUITE 1114, TYLER, TX 75702 |
| PARKER BURGESS EMMOTT | 388 BEALE STREET, SAN FRANCISCO, CA 94105 |
| PARKER BURGESS EMMOTT | 650 CHESTNUT STREET,APARTMENT 106, SAN FRANCISCO, CA 94133 |
| PARKER CLARK EXECUTIVE RECRUITMENT INC | 370 LEXINGTON SUITE#1804, NEW YORK, NY 10017 |
| PARKER CONSULTING LLC | 5 DAN BEARD LANE, READING, CT 06896 |
| PARKER CONSULTING LLC | PARKER CONULTING LLC,5 DAN BEARD LANE, READING, CT 06896 |
| PARKER CONSULTING LLC | 5 DAN BEARD LANE, REDDING, CT 06896 |
| PARKER DRILLING COMPANY | N/A, N/A, NY 11111 |
| PARKER HUDSON RAINER & DOBBS | 1500 MARQUIS TWO TOWER,285 PEACHTREE CENTER AVE NE, ATLANTA, GA 30303 |
| PARKER INTERIOR PLANTSCAPE INC | 1325 TERRILL RD, SCOTCH PLAINS, NJ 07076-2596 |
| PARKER JEWISH INSTITUTE FOUNDATION | 271-11 76TH AVENUE, NEW HYDE PARK, NY 11040-1433 |
| PARKER MANAGEMENT NEW YORK LLC | C\O BANK OF NEW YORK,PO BOX 21006, NEW YORK, NY 10286-2005 |
| PARKER POE ADAMS & BERNSTEIN | THREE WACHOVIA CENTER,401 S TRYON ST,SUITE 3000, CHARLOTTE, NC 28202-1935 |
| PARKER, ALAN GEORGE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PARKER, CAROLINE | 426 WEST CAMERON AVE, CHAPEL HILL, NC 27516 |
| PARKER, GREGORY S | 34 MANOR LAKE ESTATES DR, SPRING, TX 77379 |
| PARKER, MICHEAL | 26 SACHEM CIRCLE, WEST LEBANON, NH 03784 |
| PARKER, RANDY | 134 ABBOTT ROAD, WELLESLEY, MA 02481 |
| PARKER,ADAM | PO BOX 2715, WINDOW ROCK, AZ 86515 |
| PARKER,ADAM H. | 301 EAST 75TH STREET,APARTMENT 6D, NEW YORK, NY 10021 |
| PARKER,BRADLEY S. | 5505 ROSE ST., HOUSTON, TX 77007 |
| PARKER,CAROLINE P. | 426 W. CAMERON AVENUE, CHAPEL HILL, NC 27516 |
| PARKER,CHAIKIRAH UNIQUE | 2832 DEXTER STREET, DENVER, CO 80207 |
| PARKER,CHRIS | JUPES HILL HOUSE,LONG ROAD EAST,DEDHAM, COLCHESTER, ESSEX,  CO7 6BH UNITED KINGDOM |
| PARKER,CRAIG C. | 21 BEVERLY TERRACE, MILL VALLEY, CA 94941 |
| PARKER,DEBORAH | 1902 LYNTON CIRCLE, WELLINGTON, FL 33414 |

| Claim Name | Address Information |
|---|---|
| PARKER,DIANNE | 24911 OCONEE DRIVE, TOMBALL, TX 77375 |
| PARKER,HOMER O. | 1892 WICKLOW WAY, GERMANTOWN, TN 38139 |
| PARKER,JAMES | FLAT 4B RIVERVIEW HEIGHTS,27 BERMONDSEY WALL WEST,BERMONDSEY, LONDON, GT LON, SE16 4TN UNITED KINGDOM |
| PARKER,JAMES | 19382 CASCADE DRIVE, TRABUCO CANYON, CA 92679 |
| PARKER,JANE L | 1850 SOUTH DIAMOND BAR BLVD,APT #415, DIAMOND BAR, CA 91765 |
| PARKER,JODI L. | 1482 AVENIDA ALVARADO, PLACENTIA, CA 92870 |
| PARKER,JONATHAN | FLAT 1, 106 GREENCROFT GARDENS,SOUTH HAMPSTEAD, LONDON, GT LON,  NW6 3PH UNITED KINGDOM |
| PARKER,JOSEPH | 8110 OAKLEY DR, DARIEN, IL 60561 |
| PARKER,KESHIA S | 510 GREAT BEDS COURT, PERTH AMBOY, NJ 08861 |
| PARKER,MATTHEW | 81 LUSHES ROAD, LOUGHTON, ESSEX,  IG103QD UNITED KINGDOM |
| PARKER,MICHEAL L. | 30 W 71ST STREET, NEW YORK, NY 10019 |
| PARKER,MOLLY F. | 3060 PHARR COURT N, ATLANTA, GA 30305 |
| PARKER,PAUL G. | 1125 FIFTH AVENUE,11TH FLOOR, NEW YORK, NY 10128 |
| PARKER,RACHELLE | 16 TULLY CLOSE,SOUTH ROAD, BOURNE, LINCS,  PE10 0DY UNITED KINGDOM |
| PARKER,ROBIN EARLE | 13 SANDPIPER COURT,8 THOMAS MOORE STREET,ST KATHARINE DOCKS, LONDON, GT LON, E1W1AS UNITED KINGDOM |
| PARKER,SEAN | 4 JOHN HAZLITT LANE, HINGHAM, MA 02043 |
| PARKER,STEVE | 13 HARRISON STREET, DERBY,  DE22 3UX UNITED KINGDOM |
| PARKER,TOLANDA | 33261 MORNING VIEW DRIVE, TEMECULA, CA 92592 |
| PARKERVALE LIMITED | 2 THE VALE,OVINGDON, BRIGHTON,  BN2 7AB UK |
| PARKERVALE LIMITED | 2 THE VALE,OVINGDON, BRIGHTON,  BN2 7AB UNITED KINGDOM |
| PARKERVALE LIMITED | 2 THE VALE,OVINGDEAN,EAST SUSSEX, BRIGHTON,  BN2 7AB UNITED KINGDOM |
| PARKES SHIRE COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| PARKES,ADRIAN ROGER | 33 PEMBURY ROAD, TONBRIDGE, KENT,  TN92JB UNITED KINGDOM |
| PARKES,ELIZABETH ROSE | 1 CALLIS HOUSE,BUMBLES GREEN LANE,BUMBLES GREEN, NAZEING, ESSEX,  EN9 2SG UNITED KINGDOM |
| PARKES,GERALD | 22 HOLLAND PARK AVENUE, LONDON,  W113QU UNITED KINGDOM |
| PARKHILL, KENNETH | 2033 THORNWOOD AVENUE, WILMETTE, IL 60091-1450 |
| PARKHOUSE,RICHARD | 9 BELGRAVE ROAD,BARNES, LONDON, GT LON,  SW13 9NS UNITED KINGDOM |
| PARKING CONCEPTS, INC. | 12 MAUCHLY BUILDING 1, IRVINE, CA 92618 |
| PARKINS,DANA M | 10975 GRAY CIRCLE, WESTMINSTER, CO 80020 |
| PARKINSON ALLIANCE | P.O. BOX 308, KINGSTON, NJ 08528 |
| PARKINSON COUNCIL | 111 PRESIDENTIAL BOULEVARD,SUITE 250, BALA CYNWYD, PA 19004 |
| PARKINSON'S DISEASE FOUNDATION | 710 WEST 168TH STREET, NEW YORK, NY 10032 |
| PARKINSON'S DISEASE SOCIETY | 215 VAUXHALL BRIDGE ROAD, LONDON,  SW1V 1EJ UNITED KINGDOM |
| PARKINSON,ARLAYNA N | 1321 S.WALL ST, MUNCIE, IN 47302 |
| PARKINSONS DISEASE SOCIETY | 215 BAUXHALL BRIDGE ROAD, LONDON,  SW1V 1EJ UK |
| PARKINSONS DISEASE SOCIETY | 215 BAUXHALL BRIDGE ROAD, LONDON,  SW1V 1EJ UNITED KINGDOM |
| PARKINSONS UNITY WALK | 633 THIRD AVENUE, 27TH FL, NEW YORK, NY 10017 |
| PARKMAN,JOHN-PHILLIP | 207 CREAMERY ROAD, STANFORDVILLE, NY 12581 |
| PARKS, MICHAEL G. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PARKS, TIM | 69 BRICK KILN LANE, PEMBROKE, MA 02359 |
| PARKS,ETHAN J. | 16 OSTRANDER PLACE, CHATHAM, NJ 07928 |
| PARKS,JENNIFER | 300 EAST 4TH STREET,APARTMENT 4B, NEW YORK, NY 10009 |
| PARKS,LINDA DARLENE | 180123 FT. MITCHELL DR, MITCHELL, NE 69357 |
| PARKS,NICHOLAS R. | 116 EAST 66TH STREET,APARTMENT 7D, NEW YORK, NY 10065 |

| Claim Name | Address Information |
| --- | --- |
| PARKS,STEPHANIE ELIZABETH | 2075 KINGS ROAD, GERING, NE 69341 |
| PARKS,TIMOTHY | 233 WEST 21ST ST APT 5B, NEW YORK, NY 10011 |
| PARKS,TRACI JACINDA | 11970 COUNTY ROAD 670, BLUE RIDGE, TX 75424 |
| PARKSIDE CAPITAL | 20 ROEHAMPTON GATE, LONDON,  SW15 5JS UNITED KINGDOM |
| PARKSIDE RECRUITMENT | 268-270 HIGH STREET,UXBRIDGE,MIDDLESEX, -,  UB8 1LQ UK |
| PARKSIDE RECRUITMENT | 268-270 HIGH STREET,UXBRIDGE,MIDDLESEX, -,  UB8 1LQ UNITED KINGDOM |
| PARKWAY CENTER HOTEL LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| PARKWAY CENTER MANAGERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| PARKWAY CENTER OFFICE LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| PARKWAY CENTER OWNERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| PARKWAY COMMONS LP | 1516 S. BOSTON,SUITE 215, TULSA, OK 74119 |
| PARKWAYS FOUNDATION | 541 N. FAIRBANKS CT.,SUITE 850, CHICAGO, IL 60611 |
| PARLANO INC. | 10 S. RIVERSIDE PLAZA,SUITE 1450, CHICAGO, IL 60606 |
| PARLANO, INC | ATTN:DOUG STATES,10 S. RIVERSIDE PLAZA,SUITE 1450, CHICAGO, IL 60606 |
| PARLANO, INC | ATTN:NICK FERA,10 S. RIVERSIDE PLAZA,SUITE 1450, CHICAGO, IL 60606 |
| PARMANANDANI,HEMA | R..K.T COLLEGE ROAD,FLAT NO 1, SAI DARSHAN CO-OP SOCIETY,3-WING, R.K.T COLLEGE RD, ULHASNAGAR, ULHASNAGAR,THANE DISTRICT,  421003 INDIA |
| PARMAR DESIGN STUDIO | 377,AMARKUNJ,VEER SAVARKAR MARG,SHIVAJI PARK, DADAR, MUMBAI, MH 400028 INDIA |
| PARMAR,AASHISH | 18/5, VINAYAK BLDG,BHAI JEEVANGI LANE,THAKURDWAR, CHARNI ROAD (E), MUMBAI, MH 400002 INDIA |
| PARMAR,AMRITPAL SINGH | 190 NESTLES AVENUE, HAYES, MDDSX,  UB34QG UNITED KINGDOM |
| PARMAR,BINITA | 906 AMSTERDAM AVENUE, APT 5A, NEW YORK, NY 10025 |
| PARMAR,DINA | 88 CHRISTCHURCH AVENUE,KENTON,HARROW, MDDSX,  HA3 8NN UNITED KINGDOM |
| PARMAR,ESHA | 1001 SW 16TH AVENUE, APT. #1, GAINESVILLE, FL 32601 |
| PARMAR,HIMANSHU | A-402, TRISTAR BUILDING,SHRISHTI COMPLEX,SAKI-VIHAR ROAD, ANDHERI (E), MUMBAI, MH 400072 INDIA |
| PARMAR,KULVIR | 212 JENSEN COURT, MORGANVILLE, NJ 07751 |
| PARMAR,REEMA | 174/5873, KANNAMWAR NAGAR - 2,VIKHROLI (E), MUMBAI, MH 400083 INDIA |
| PARMELEE, MITCHELL S. | 1875 E. ALEXANDER AVENUE, MERCED, CA 95340-2648 |
| PARMENIDES MASTER FUND, L.P. | ATTN:CHRISTOPHER RUSSELL,PARMENIDES MASTER FUND, L.P.,C/O STRUCTURED SERVICEING TRANSACTIONS GROUP,CLEARWATER HOUSE, 2187 ATLANTIC AVE, STAMFORD, CT 06902 |
| PARMENTER,CALEB W. | 1300 S ATWOOD CT, VISALIA, CA 93277 |
| PARMENTER,RENA M | 801 WEST 19TH STREET, SCOTTSBLUFF, NE 69361 |
| PARMIGIANI EDWARD B. | 1811 WOOD DUCK COURT, AMERICAN CANYON, CA 94503 |
| PARMIGIANI, EDWARD | 1811 WOOD DUCK COURT, AMERICAN CANYON, CA 94503 |
| PARMJIT KAMBO | 15 WOODSTOCK AVENUE,LANGLEY,BERKSHIRE, ,BERKS,  SL3 7LJ UNITED KINGDOM |
| PARNASSUS INVESTMENTS | ATTN: DAVID POGRAN,ONE MARKET ST.,TOWER #1600, SAN FRANCISCO, CA 94105 |
| PARNELL, THOMAS | 1716 CHESTNUT STREET,APT 2, PHILADELPHIA, PA 19103 |
| PARNELL,ANTHONY | 37 TANFIELD LANE,WESTMINSTER GARDENS,NORTHAMPTON, NHANTS,  NN1 5RN UNITED KINGDOM |
| PARNELL,KELLY | 14 GRAY AVENUE, BEACONTREE, ESSEX,  RM7 1LU UNITED KINGDOM |
| PARNELL,WILLIAM M | 4412 SHELLBARK COURT, CONCORD, CA 94521 |
| PARNES,LEE CLIFFORD | 19 HARVEST DRIVE, SCARSDALE, NY 10583 |
| PARNHAM BUILDING MANAGEMENT LTD | 24 EXETER CLOSE, STEVENAGE,  SG1 4PN UK |
| PARNHAM BUILDING MANAGEMENT LTD | 24 EXETER CLOSE, STEVENAGE,  SG1 4PN UNITED KINGDOM |
| PARNHAM,RICHARD | 18 WOODLAND WAY, STEVENAGE, HERTS,  SG2 8BT UNITED KINGDOM |
| PARNIS,ANDREW WILLIAM | 11 MAYFLOWER ROAD, LONDON, GT LON,  SW9 9JY UNITED KINGDOM |
| PAROLARI,MATTIA FEDERICO | FLAT 2, 48, KIPLING STREET, LONDON, GT LON,  SE1 3RT UNITED KINGDOM |
| PARON LAI SHUN KWOK | 6-12-4-716,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| PARON LAI SHUN KWOK | 1-8-19-202,GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| PARR RECOVERY | 165 EVELYN ROAD, NEWTON, MA |
| PARR RECOVERY | ATTN:JEFFREY LONDON,165 EVELYN ROAD, NEWTON, MA 02468 |
| PARR WADDOUPS BROWN GEE & LOVELESS TRUST | 185 SOUTH STATE STREET,SUITE 1300,PO BOX 11019, SALT LAKE CITY, UT 84147 |
| PARR,ANKE | 15 DANEHURST STREET, LONDON, GT LON,  SW6 6SA UNITED KINGDOM |
| PARRA MARGO P | PAID DETAIL UNIT,51 CHAMBERS ST- 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PARREIRA,LUIS MIGUEL QUERIDO | RUA JOSE E'SAGUY,NO14,3 ESQ, LISBOA,  1700-267 PORTUGAL |
| PARRETT & O'CONNELL, LLP | 10 EAST DOTY STREET, SUITE 621, MADISON, WI 53703 |
| PARRI DESIGN | VIA TOSCO ROMAGNOLA,LOC LA SCALA, S. MINIATO,  56020 ITALY |
| PARRINELLO,AMY | 5 RUDDER DRIVE, HOLTSVILLE, NY 11742 |
| PARRINELLO,WILLIAM J. | 87 HIGHVIEW DRIVE, WOODBRIDGE, NJ 07095 |
| PARRINO,DAWN A | 69 PROSPECT AVENUE, WESTWOOD, NJ 07675 |
| PARRIS-TUCKER,TONYA M. | 4329 BAYCHESTER AVE, BRONX, NY 10466 |
| PARRISH ART MUSEUM | PHILIP H. ISLES TRUSTEE,25 JOB'S LANE, SOUTHAMPTON, NY 11968 |
| PARRISH SHEA | 3527 SOUTHWEST 20TH AVE,APT 931, GAINESVILLE, FL 32607 |
| PARRISH, R. DAVID | 1404 BRIGHTON COURT, SOUTH LAKE, TX 76092 |
| PARRISH,JOHN DAVID | 47675 HIDDEN SPRINGS DRIVE, ST. CLAIRSVILLE, OH 43950 |
| PARRISH,SHEA | 8138 BLUESTAR CIRCLE, ORLANDO, FL 32819 |
| PARROT,SCOTT H. | 23 WEST 73RD ST,APT 603, NEW YORK, NY 10023 |
| PARROTT,LINDA D. | 213 MELINDA, MESQUITE, TX 75149 |
| PARRY, BRENDON | ONE WESTERN AVENUE,APT # 605, BOSTON, MA 02163 |
| PARRY,CHRIS | 20 BOULTER HOUSE,ROYAL HERBERT PAVILIONS,GILBERT CLOSE, LONDON, GT LON,  SE18 4PS UNITED KINGDOM |
| PARRY,GILES HUBERT | 160 LAUREL WOOD AVENUE,THE TENERIFFE, ,  275863 SINGAPORE |
| PARRY,KRISTIAN | 50 THE WOODLANDS,HITHER GREEN, LONDON, GT LON,  SE13 6TY UNITED KINGDOM |
| PARRY,SARAH ROSA | 5 THE ACADEMY,20 MANCHESTER ROAD, SOUTHPORT, MERSYD,  PR9 9BN UNITED KINGDOM |
| PARRY,STEPHEN J. | 166 EAST DULWICH GROVE,DULWICH, LONDON, GT LON,  SE228TB UNITED KINGDOM |
| PARS INTERNATIONAL CORP. | 253 WEST, 35TH STREET,7TH FLOOR, NEW YORK, NY 10001 |
| PARS INTERNATIONAL CORP. | 102 WEST 38TH ST., SIXTH FLOOR, NEW YORK, NY 10018 |
| PARSADE,HITENDRA | VITHAI 40 GOPAL NAGAR,KARLA ROAD,WARDHA, WARDHA, MH 442001 INDIA |
| PARSEGHIAN INVESTMENT ADVISORS | 8403 BROOKEWOOD CT, MCLEAN, VA 22102 |
| PARSHAV MATHUR | F-146, JANPATH, SHYAM NAGAR, JAIPUR,  302019 INDIA |
| PARSHAV MATHUR | LONGACRE, 305 WEST 50TH STREET, NEW YORK, NY 10019 |
| PARSINEN KAPLAN LEVY ROSBERG & GOTLIEB | 100 SOUTH FIFTH STREET,SUITE 1100, MINNEAPOLIS, MN 55402 |
| PARSONS DANCE COMPANY | 229 WEST 42ND STREET -#800, NEW YORK, NY 10036 |
| PARSONS, OLIVER | 30-D PONDVIEW ROAD, RYE, NY 10580 |
| PARSONS,ALICE M. | 73 CARSLAKE ROAD,PUTNEY, LONDON, GT LON,  SW153DB UNITED KINGDOM |
| PARSONS,KELLY | 1 WESTPOINT,9 SHORTLANDS GROVE, BROMLEY, KENT,  BR2 0ND UNITED KINGDOM |
| PARSONS,LAWRENCE R. | 202 UPPER EAST COAST ROAD,#02-03 EASTERN LAGOON II, SINGAPORE,  455284 SINGAPORE |
| PARSONS,MICHAEL | 3460 KINGSBORO DR., APT. 437, ATLANTA, GA 30326 |
| PARSONS,NICKY JAMES | 9 DOVER WAY, PITSEA, ESSEX,  SS133RJ UNITED KINGDOM |
| PARSONS,RAEWYN ANNE | FLAT 2, 110 PHILBEACH GARDENS,LONDON, LONDON,  SW59ET UNITED KINGDOM |
| PART OF THE SOLUTION, INC | 2763 WEBSTER AVENUE, BRONX, NY 10458 |
| PART,ALHASSAN | 2, THE FORMATION. 6,WOOLWICH MANOR WAY, LONDON, GT LON,  E16 2GF UNITED KINGDOM |
| PARTARRIEU,SELESTE RUFFIN | 1109 LILAC LN, DESOTO, TX 75115 |
| PARTELLO,THOMAS | 20 RUTGERS STREET, MAPLEWOOD, NJ 07040 |

| Claim Name | Address Information |
|---|---|
| PARTH BRAHMBHATT | 320 FAIRMOUNT AVE. APT#309, JERSEY CITY, NJ 07306 |
| PARTH BRAHMBHATT | 3915 KENAS ST, LAKE PARK, FL 33403 |
| PARTH KESARWANI | FLAT NO 203, A-WING,ASHWAMEGH CHS, PLOT NO. 30,SECTOR 16, NEW PANVEL,SECTOR 16, NEW PANVEL, NAVI MUMBAI- MAHARASHTRA,  410206 INDIA |
| PARTH KESARWANI | FLAT NO 202, A-WING,ASHWAMEGH CHS, PLOT NO. 30,SECTOR 16, NEW PANVEL,SECTOR 16, NEW PANVEL, NAVI MUMBAI- MAHARASHTRA,  410206 INDIA |
| PARTHASARATHY,AMIT | C-5/304,BUDDHA DEV VIHAR,NEAR TIKUJI-NI-WADI,MANPADA,THANE(WEST), THANE, MH 400607 INDIA |
| PARTHASARATHY,K | 9, 2ND FLOOR,MAYURESH BUILDING,DATAR COLONY, BHANDUP EAST, MUMBAI,   INDIA |
| PARTHASARATHY,NANDINI | 31 RIVER COURT,APARTMENT 2301, JERSEY CITY, NJ 07310-2030 |
| PARTHENON CAPITAL MANAGEMENT | ATTN: TONY COFFEY,9900 CORPORATE CAMPUS DRIVE,SUITE 2100, LOUISVILLE, KY 40223 |
| PARTHENON GROUP LLC | 200 STATE STREET, BOSTON, MA 02109 |
| PARTHEYMULLER,AMY E | 11409 W BEAR CREEK DR, LAKEWOOD, CO 80227 |
| PARTICIPATING DEVELOPMENT FUND 86 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PARTIN, MARK | P.O.BOX 330058, FORT WORTH, TX 76163-0058 |
| PARTIN,SHELLEY P. | 1302 FALSE RIVER ROAD, NEW ROADS, LA 70760 |
| PARTINGTON,LISA | 68 LONG DRIVE,SOUTH RUISLIP, LONDON, MDDSX,  HA4 0JD UNITED KINGDOM |
| PARTISANI,PIERO | ,VEERSTRAAT, AMSTERDAM,  1075 SV NETHERLANDS |
| PARTNER COMMUNICATIONS LTD. | 8 AMAL ST,PARK AFEK,POB 435, ROSH HA'AYIN,  48103 ISRAEL |
| PARTNER FUND  A/C LMA SPCFOR AND OBO MAP 2 SEG POR | ATTN:ROBERT SWAN,LMA SPC,C/O LIGHTHOUSE INVESTMENT PARTNERS, LLC (THE IM),3801 PGA BLVD., STE 500, PALM BEACH GARDENS, FL 33410 |
| PARTNER FUND MANAGEMENT LPA/C LMA SPC FOR AND OBO, | ATTN:ROBERT SWAN,LMA SPC,C/O LIGHTHOUSE INVESTMENT PARTNERS, LLC (THE IM),3801 PGA BLVD., STE 500, PALM BEACH GARDENS, FL 33410 |
| PARTNER FUND MANAGEMENT LPA/C LMA SPC OBO MAP 42 S | ATTN:ROBERT SWAN,LMA SPC,C/O LIGHTHOUSE INVESTMENT PARTNERS, LLC (THE IM),3801 PGA BLVD., STE 500, PALM BEACH GARDENS, FL 33410 |
| PARTNER FUND MANAGEMENT LPA/C PARTNER HEALTHCARE F | ATTN:ERIC MOORE,PARTNER HEALTHCARE FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PARTNER HEALTHCARE O | ATTN:ERIC MOORE,PARTNER HEALTHCARE OFFSHORE FUND, LTD.,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM DIVERSIFIED OFFS | ATTN:ERIC MOORE,PFM DIVERSIFIED OFFSHORE FUND, LTD.,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM DIVERSIFIED PRIN | ATTN:ERIC MOORE,PFM DIVERSIFIED PRINCIPALS FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM MERITAGE FUND LP | ATTN:ERIC MOORE,PFM MERITAGE FUND LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM MERITAGE OFFSHOR | ATTN:ERIC MOORE,PFM MERITAGE OFFSHORE FUND, LTD.,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM MERITAGE PRINCIP | ATTN:ERIC MOORE,PFM MERITAGE PRINCIPALS FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNER HEALTHCARE PRINCIPALSFUND, LP | ATTN:ERIC MOORE,PARTNER HEALTHCARE PRINCIPALS FUND, LP,C/O PARTNER FUND MANAGEMENT, LP,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PARTNERS AT WORK | KOOLTJESBUURT 11,1411 RZ NAARDEN VESTING, NAARDEN VESTING,  1411 RZ NETHERLANDS |
| PARTNERS BY DESIGN, INC | 213 W. INSTITUTE PLACE,SUITE 203, CHICAGO, IL 60610 |
| PARTNERS EMPLOYMENT LAWYERS | 227 HIGH STREET, EPPING,  CM16 4BP UK |
| PARTNERS EMPLOYMENT LAWYERS | 227 HIGH STREET, EPPING, ESSEX,  CM16 4BP UNITED KINGDOM |
| PARTNERS GROUP LIMITED | POUNTNEY HILL HOUSE,6 LAURENCE POUNTNEY HILL, LONDON,  EC4R 8BL UNITED KINGDOM |
| PARTNERS HEALTHCARE SYSTEM, INC. | ATTN:  MEINI SUMBADA SHIN,77 AVE. LOUIS PASTEUR - NRB 250, BOSTON, MA 02115 |
| PARTNERS HOME CARE | 200 LEDGEWOOD PLACE, ROCKLAND, MA 02370 |
| PARTNERS HOME CARE | TEE-OFF FOR HOME CARE,281 WINTER STREET,SUITE 240, WALTHAM, MA 02451 |
| PARTNERS IN CHANGE, INC | 105 TRENTO CIRCLE, MCMURRAY, PA 15317 |

| Claim Name | Address Information |
|---|---|
| PARTNERS IN CHANGE, INC | 105 TRENTON CIRCLE, MCMURRAY, PA 15317 |
| PARTNERS IN CHANGE, INC | PARTNERS IN CHANGE, INC.,105 TRENTO CIRCLE, MCMURRAY, PA 15317 |
| PARTNERS IN HEALTH | 641 HUNTINGTON AVENUE,1ST FLOOR, BOSTON, MA 02115 |
| PARTNERS IN IT | 5 MILBANKE COURT,MILBANKE WAY, BRACKNELL BERKSHIRE,  RG12 1RP UNITED KINGDOM |
| PARTNERS IN PROPHET, LTD. | ATTN:ROBERT EPSTEIN,PARTNERS IN PROPHET, LTD.,5000 PLAZA ON THE LAKE, SUITE 180, AUSTIN, TX 78746 |
| PARTNERS IN PURCHASING LTD | 117  FENCHURCH STREET, LONDON,  EC3M 5DY UK |
| PARTNERS IN PURCHASING LTD | 117  FENCHURCH STREET, LONDON,  EC3M 5DY UNITED KINGDOM |
| PARTNERS S.P.A. | CORSO EUROPA, 2, MILANO,  20122 ITALY |
| PARTNERS USER GROUP | 1700 S. PATTERSON B'LVD WHQ4, DAYTON, OH 45479 |
| PARTNERSHIP CONSULTING LTD | PO BOX 7,LECHLADE, GLOUCESTERSHIRE,  GL7 3YD UK |
| PARTNERSHIP CONSULTING LTD | PO BOX 7,LECHLADE, GLOUCESTERSHIRE,  GL7 3YD UNITED KINGDOM |
| PARTNERSHIP FOR DRUG-FREE AMERICA | PDFA GALA BENEFIT OFFICE,156 FIFTH AVENUE- SUITE 222, NEW YORK, NY 10010 |
| PARTNERSHIP FOR NEW YORK CITY INC | ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| PARTNERSHIP FOR PUBLIC SERVICE | 1725 EYE STREET NW-SUITE 900, WASHINGTON, DC 20006 |
| PARTNERSHIP FOR THE HOMELESS | 305 7TH AVENUE, 13TH FLOOR, NEW YORK, NY 10001 |
| PARTNERSHIP WITH CHILDREN, INC | 220 EAST 23RD STREET, SUITE 500, NEW YORK, NY 10010 |
| PARTNERSHIP WITH CHILDREN, INC | PARTNERSHIP WITH CHILDREN BENEFIT OFFICE,95 MADISON AVENUE,SUITE 601, NEW YORK, NY 10016 |
| PARTRIDGE FUNDING INTERNATIONAL S.R.L. | 133 CALEA SERBAN VODA,CENTRAL BUSINESS PARK,BLDG E,2ND FL, SECTION E 2.14 DISTRICT 4, BUCHAREST,   ROMANIA |
| PARTRIDGE SNOW & HAHN, LLP | 180 SOUTH MAIN STREET, PROVIDENCE, RI 02903 |
| PARTRIDGE,ANNA | FLAT 33,ST GEORGES WHARF,6 SHAD THAMES, LONDON, GT LON,  SE1 2YS UNITED KINGDOM |
| PARTRIDGE,JAMES | 22 SHIMBROOKS,GREAT LEIGHS, CHELMSFORD, ESSEX,  CM3 1SH UNITED KINGDOM |
| PARTRIDGE,LUKE WILLIAM | FLAT 1,8 MILLENNIUM DRIVE, LONDON, GT LON,  E14 3GH UNITED KINGDOM |
| PARTRIDGE,NICKY | 161 COLLENSWOOD ROAD, ,  SG2 9HD UNITED KINGDOM |
| PARTRIDGE,WILLIAM | 16 MELROSE TERRACE, LONDON, GT LON,  W6 7RL UNITED KINGDOM |
| PARTY ART PRODUCTIONS INC. | P.O. BOX 846, SUFFERN, NY 10901 |
| PARTY BOX, INC | 304 EAST 62ND STREET, NEW YORK, NY 10021 |
| PARTY HELPERS | 780 MONTAGUE EXPWY,SUITE 706, SAN JOSE, CA 95131 |
| PARTY PALS, INC. | 10427 ROSELLE STREET, SAN DIEGO, CA 92121 |
| PARTY RENTAL LIMITED | 200 NORTH STREET, TETERBORO, NJ 07608 |
| PARTY RENTAL LIMITED | 275 NORTH STREET, TETERBORO, NJ 07608 |
| PARUL AGARWAL | 258 CEDAR STREET, CEDAR GROVE, NJ 07009 |
| PARUL AGARWAL | 80 PARK AVENUE,APT 5B, NEW YORK, NY 10016 |
| PARUL DAVE | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PARUL KALVE | 22 LANCASTER STREET,APT 1R, WORCESTER, MA 01609 |
| PARUL M. MIGLANI | 75 WEST END AVENUE,APARTMENT C3M, NEW YORK, NY 10023 |
| PARUL M. MIGLANI | 75 WEST END TOWERS,APARTMENT C3M, NEW YORK, NY 10023 |
| PARUL M. MIGLANI | 520 WEST 114TH STREET,APARTMENT #54, NEW YORK, NY 10025 |
| PARULEKAR,SANTOSH S | 37 CATHERINE COURT, CEDAR GROVE, NJ 07009 |
| PARUOLO,FRANK | 235 ORANGE STREET, SATELLITE BEACH, FL 32937 |
| PARVANEH, AMY | 3611 UNIVERSITY DR-APT# 10-0, DURHAM, NC 27707 |
| PARVATANENI,SRINIVAS | 46 DUXBURY COURT, HOLMDEL, NJ 07733 |
| PARVATI RAMCHANDRAN | FLAT NO.2,&QUOT;MEERA&#039;,SEEMA SOCIETY,GHATLA ROAD,CHEMBUR, MUMBAI,  400071 INDIA |
| PARVATRAO,SHAILA | 27 CROWEL ROAD, HILLSBOROUGH, NJ 08844 |
| PARVENTO,TURO | 2202 ARAGON TOWER,SURREY QUAYS, LONDON, GT LON,  SE8 3AH UNITED KINGDOM |
| PARVEZ DHANANI | A-401, INDIAN OCEAN, SAGAR CITY,V P ROAD, OFF S V ROAD,NEAR JUHU LANE, ANDHERI |

| Claim Name | Address Information |
| --- | --- |
| PARVEZ DHANANI | (W), MUMBAI,  400058 INDIA |
| PARVEZ DHANANI | A-401, INDIAN OCEAN, SAGAR CITY,V P ROAD, OFF S V ROAD,NEAR JUHU LANE, ANDHERI (W), MUMBAI, MH 400058 INDIA |
| PARVEZ KHAN | RAHAT BASAR MANZIL,FORT ROAD,OPP MAHIM POLICE STATION, MAHIM.,MAHIM (W), MUMBAI,  400016 INDIA |
| PARVIN,KAYVAN | 410 WEST 48TH STREET APT. 23, NEW YORK, NY 10036 |
| PARVIN-CLAUSS SIGN COMPANY, INC | 165 TUBEWAY DRIVE, CAROL STREAM, IL 60188 |
| PAS, MARK TEN | 1171 S. HIGHLAND AVENUE, LAKE FOREST, IL 60045 |
| PASADOS SAFE HAVEN | PO BOX 171, SULTAN, WA 98294 |
| PASAX LIMITED | 7 LINKWAY,RAYNES PARK, LONDON,  SW20 9AT UK |
| PASAX LIMITED | 7 LINKWAY,RAYNES PARK, LONDON,  SW20 9AT UNITED KINGDOM |
| PASCAL BAUP | BELLE FACE 1304,3-22-8 SHIBAKOEN, MINATO-KU, 13 105-0014 JAPAN |
| PASCAL BAUP | HIGH COURT FUJI 402,9-15, SHIN OGAWA-MACHI, SHINJUKU KU, 13 162-0814 JAPAN |
| PASCAL CASAVECCHIA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PASCAL L. SABATTIER | 88 BERGEN STREET,APT 4, BROOKLYN, NY 11201 |
| PASCAL MENSAH | 212 AVE B APT #15, NEW YORK, NY 10009 |
| PASCAL PENSA | JACOB BURCKHARDT-STRASSE 18, BASEL,  4052 SWITZERLAND |
| PASCAL PENSA | RUD. WACKERNAGELSTRASSE 170, RIEHEN, BS 4125 SWITZERLAND |
| PASCAL PENSA | JUNGHOLZSTRASSE 20, ZA¬RICH, ZH 8050 SWITZERLAND |
| PASCAL PENSA | JUNGHOLZSTRASSE 20, Z?RICH, ZH 8050 SWITZERLAND |
| PASCAL PENSA | FLAT 9,4 MANILLA STREET, LONDON,  E14 8GE UNITED KINGDOM |
| PASCAL RIOULT DANCE THEATER | 246 WEST 38TH STREET-FLOOR 8, NEW YORK, NY 10018 |
| PASCALE & LAMORTE, LLC | 391 MEADOW STREET, FAIRFIELD, CT 06824 |
| PASCALE VIDALIE | LIEBIGSTRASSE 50, FRANKFURT AM MAIN, HE 60323 GERMANY |
| PASCALE VIDALIE | LIEBIGSTRASSE 50,D-60323, FRANKFURT AM MAIN, HE D60323 GERMANY |
| PASCARELLA,BIAGIO | 291 MILLBURN AVE.,APARTMENT #2, MILLBURN, NJ 07041 |
| PASCHAL P. CURTIN | 2856 ESCALA CIRCLE, SAN DIEGO, CA 92108 |
| PASCHAL, BARTON R | 465 LYNN COVE ROAD, ASHEVILLE, NC 28804 |
| PASCHOVER,MARC | 2617 EAST 16TH STREET, APT 8, BROOKLYN, NY 11235 |
| PASCONE,KATHERINE | 104 7TH STREET, APT. 1, HOBOKEN, NJ 07030 |
| PASCUAL,JOSELITO S | 943 S. SALEM ST., ANAHEIM, CA 92802 |
| PASCUAL,MARK | FLAT D 33F TOWER 3, THE MERTON,8 DAVIS ST, KENNEDY TOWN, H,   HONG KONG |
| PASCUMA,MICHAEL | 7 KNELL DRIVE, MASSAPEQUA PARK, NY 11762 |
| PASEK, JEFFREY | 11240 SW 116TH AVENUE, TIGARD, OR 97223 |
| PASEO CAPITAL ADVISORS | 107 SOUTH FAIR OAKS AVENUE,SUITE 112, PASADENA, CA 91105 |
| PASEO COLORADO HOLDINGS LLC | 399 PARK AVE, NEW YORK, NY 10022 |
| PASH,JULIE | 23932 LANTEEN CIRCLE, LAGUNA NIGUEL, CA 92677 |
| PASHMAN, MILTON | 900 LYDIG AVE, BRONX, NY 10462 |
| PASINI JOHN L | 3926 MISSION STREET, SAN FRANCISCO, CA 94112 |
| PASKELL, MARK | 2535 7TH STREET,SUITE A, SANTA MONICA, CA 90405-3833 |
| PASKERT, ALISON | 75 THIRD AVENUE BOX 2423, NEW YORK, NY 14850 |
| PASLAWSKI,MIRON | 66 GRANT AVE, BROOKLYN, NY 11208 |
| PASLEYTYLER & CO LTD | 42 BERKELEY SQUARE, LONDON,  W1J 5AW UK |
| PASLEYTYLER & CO LTD | 42 BERKELEY SQUARE, LONDON,  W1J 5AW UNITED KINGDOM |
| PASLOW, JUSTIN | PO BOX 168, WEST SAND LAKE, NY 12196 |
| PASONA | PALACESIDE BLDG,1-1-1,HITOTSUBASHI, CHIYODA-KU, TOKYO,  100-8228 JAPAN |
| PASONA | PALACESIDE BLDG,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO, 13 100-8228 JAPAN |
| PASONA CAREER | OTEMACHI NOMURA BUILDING 5F,2-1-1 OTEMACHI, CHIYODA-KU, 13 100-0004 JAPAN |
| PASQUALE,DAVID A. | 165 FAIRVIEW AVE, RUTHERFORD, NJ 07070 |

| Claim Name | Address Information |
|---|---|
| PASQUALE,SCOT M. | 803 GARDEN STREET,APARTMENT 2A, HOBOKEN, NJ 07030 |
| PASQUET,LAURENT JEAN | CHEZ M & MME FLORENT,20 RUE DES BELLES FEUILLES, PARIS, 75 75116 FRANCE |
| PASQUIN CARLO | 1 SOUTH ASTOR STREET,APARTMENT 204, IRVINGTON, NY 10533 |
| PASQUIN CARLO | 1 SOUTH ASTOR STREET 204, IRVINGTON, NY 10533 |
| PASQUINO,ROBERTA | 13 KOSSUTH STREET,GREENWICH, LONDON, GT LON,  SE100AA UNITED KINGDOM |
| PASSAIC HEBREW INSTITUTE CORP. | 565 BROADWAY, PASSAIC, NJ 07055 |
| PASSAIC HEBREW INSTITUTE CORP. | 270 PASSAIC AVENUE, PASSAIC, NJ 07055 |
| PASSANANTE,LISA | 177 EAST HOUSTON STREET,APARTMENT 3F, NEW YORK, NY 10002 |
| PASSANTINO,MICHAEL | 10 GARY DRIVE, ENGLISHTOWN, NJ 07726 |
| PASSINHAS,JOANA DO ROS RIO ORELHAS RA‡?E | CAL‡ADA NOVA DE S?O FRANCISCO,N$4,5$ESQ., LISBOA,  1200-300 PORTUGAL |
| PASSLOGIX, INC. | 160 PEARL STREET,4TH FL, NY, NY 10005 |
| PASSLOGIX, INC. | 160 PEARL STREET,4TH FLOOR, NEW YORK, NY 10005 |
| PASSMAN,SEYMOUR J. | 13 BRISTOL LANE, BOYNTON BEACH, FL 33436 |
| PASSONI,PAULO T. | 4 UNIVERSITY ROAD - APT 205, CAMBRIDGE, MA 02138 |
| PASSY, ALBERT | 5423 DUMFRIED DRIVE, HOUSTON, TX 77096 |
| PASTONNI BOSBY TALENT AGENCY | 3013 FOUNTAIN VIEW,SUITE 20, HOUSTON, TX 77057 |
| PASTORINO,MICHAEL S. | 1508 NE 24TH STREET, WILTON MANORS, FL 33305 |
| PASTRANA, LAURA | 10 MUSEUM WAY,APT. 821, CAMBRIDGE, MA 02141 |
| PASTRANA, LAURA | 1449 MAIN STREET,APT# 124, WALTHAM, MA 02451 |
| PASTRANA,DIALMA L | 22 TRANTOR PLACE, STATEN ISLAND, NY 10302 |
| PASTRANA,EVELIO | 114 EAST 37 STREET,APT 4B, NEW YORK, NY 10016 |
| PASTRANA,LAURA | 170 EAST END AVE.,APARTMENT 3F, NEW YORK, NY 10128 |
| PASUPULETI,SRIDHAR | SUN CITY, MERCURY BUILDING,A 304, ADS MARG,POWAI, MUMBAI, MH 400076 INDIA |
| PATADE,VINAYAK J | 44 ZAITZ FARM ROAD, WEST WINDSOR, NJ 08550 |
| PATADIA,NEETI B | KASTURBA CROSS ROAD NO. 1,B/11 RAJDEEP 1ST FLOOR,BORIVLI EAST, MUMBAI, MH 400066 INDIA |
| PATALANO,STEVEN | 13 AMALFI DRIVE, CORTLANDT MANOR, NY 10567 |
| PATANKAR,AMIT | SHUBHANGAN 3,B 92/602,POONAM SAGAR, MIRA ROAD (E), MUMBAI, MH 401107 INDIA |
| PATANKAR,SAMEER | GOKUL NAGAR, OLD AGRA ROAD, OPP. NAVNEET,NEAR SHIVSENA OFFICE, LBS MARG,NEXT TO BHAGWATI GEN STORE, THANE (W), THANE (W),  400601 INDIA |
| PATANKAR,SWETAL | B/102, SYMPHONY CHS,OLD RAVIRAJ COMPLEX,JESAL PARK, BHAYANDER(E), THANE DISTRICT, MH 401105 INDIA |
| PATANKAR,YASHASHREE | B-1, RADHA DALVI NAGAR, C.P.ROAD, KANDIV, MUMBAI, MH 400101 INDIA |
| PATE, OSCAR | 4604 RED RIVER, AUSTIN, TX 78751 |
| PATE,OSCAR B. | 1806A WEST WEBSTER, HOUSTON, TX 77019 |
| PATE-O'HARA,FRANCETTE H. | 38947 TRAWICK CT., STERLING HEIGHTS, MI 48310 |
| PATEL B SUNNY | 64 MACDOUGAL ST,APARTMENT 4, NEW YORK, NY 10012 |
| PATEL STATIONERS | ROOM NO 1, GANDHI CHAWL,GANESH NAGAR, JIJAMATA ROAD,PUMP HOUSE,ANDHERI(EAST), MUMBAI, MH 400093 INDIA |
| PATEL WINES | 20 MARKER ARCADE,CUFFE PARADE, MUMBAI,  400005 INDIA |
| PATEL, DARSHAN | 30 MIDWOOD LN, LEVITTOWN, PA 19054 |
| PATEL, JAYESH | 516 BYRNE HALL, HANOVER, NH 03755 |
| PATEL, NIKETA | 100 PORTOLA ROAD,# 4, SAN FRANCISCO, CA 94131 |
| PATEL, PRATIK | UNIVERSITY OF CHICAGO GSB,474 N LAKE SHORE DR,APT 4003, CHICAGO, IL 60611 |
| PATEL, RITESH | 822 EAST KERR AVENUE, #103, URBANA, IL 61802 |
| PATEL, ROSHAN | 16606 VILLALENDA DE AVILA, TAMPA, FL 33613 |
| PATEL, SANIL | 230 S TRYON ST.,APT. 704, CHARLOTTE, NC 28202 |
| PATEL, SURAJ | 8-31 MAYNARD PLACE, FAIR LAWN, NJ 07410 |
| PATEL,ABDULAZIZ | NEAR RAILWAY STATION NAHUR EAST,NAHUR EAST, MUMBAI,   INDIA |

| Claim Name | Address Information |
|---|---|
| PATEL, AHMED | 2 BANKART AVENUE, OADBY, LEICESTERSHIRE, LEICS,   LE2 2DB UNITED KINGDOM |
| PATEL, AKSHAY | 50 RUTLAND ROAD, HARROW, MDDSX,   HA1 4JW UNITED KINGDOM |
| PATEL, AMAN | 306 MADISON BUILDING, 38 BLACKHEATH ROAD, GREENWICH, GT LON,   SE108EE UNITED KINGDOM |
| PATEL, AMAR | 350 W 43RD STREET, APT 4D, NEW YORK, NY 10036 |
| PATEL, AMAR NILESH | 53 HAMILTON AVENUE, ILFORD, ESSEX,   IG6 1AD UNITED KINGDOM |
| PATEL, AMIT | 1401 45TH STREET, NORTH BERGEN, NJ 07047 |
| PATEL, AMITKUMAR J. | 34 MEADOW LANE, CLIFTON, NJ 07012 |
| PATEL, ANISA | 48 CANTERBURY ROAD, HARROW, HARROW, MDDSX,   HA1 4PE UNITED KINGDOM |
| PATEL, ANISH | 498 LIBERTY AVE, JERSEY CITY, NJ 07307 |
| PATEL, ANISHA | 191 KINGSHILL DRIVE, HARROW, MIDDLESEX, MDDSX,   HA3 8QT UNITED KINGDOM |
| PATEL, ANKIT | 136 ELIZABETH AVENUE, ISELIN, NJ 08830 |
| PATEL, ANNAND | FLAT 3, 55 ST AUGUSTINES ROAD, CAMDEN TOWN, LONDON, GT LON,   NW1 9RR UNITED KINGDOM |
| PATEL, AVINASH K. | 11 TILLOU ROAD WEST, CROSS STREET – HARDING, SOUTH ORANGE, NJ 07079 |
| PATEL, AYESHA | 16 SEABROOK DRIVE, WEST WICKHAM, KENT,   BR4 9AJ UNITED KINGDOM |
| PATEL, BAIJUL | TOP FLOOR FLAT, 49 BUCKLAND CRESCENT, HAMPSTEAD, GT LON,   NW3 5DJ UNITED KINGDOM |
| PATEL, BHAVIN | 906 FOREST VIEW DR., AVENEL, NJ 07001 |
| PATEL, BHAVNA | 19 DORSET DRIVE, KENILWORTH, NJ 07033 |
| PATEL, BHAVNA JANU | LAXMI NIWAS, FLAT – 101, A WING, KRISHNA, NEAR GOKUL AANGAN, AMBADI ROAD, VASAI RO, VASAI ROAD, MH 401202 INDIA |
| PATEL, BHUPEN | 5 RIDGEMEAD CLOSE, SOUTHGATE, LONDON, GT LON,   N146NW UNITED KINGDOM |
| PATEL, BINITA | 31 WOODSTOCK ROAD, FOREST GATE, LONDON, GT LON,   E78NB UNITED KINGDOM |
| PATEL, BRIJESH | 131 HILLSIDE ROAD, FARMINGVILLE, NY 11738 |
| PATEL, CELINE | 626 10TH AVENUE, APT. PHD, NEW YORK CITY, NY 10036 |
| PATEL, CHETAN | 2 AKHALA MAKAN CHAWL, NEVATIA ROAD, NEVATIA COMPOUND, NEAR GARGI GAS AGENCY, MALAD(E), MUMBAI, MH 400097 INDIA |
| PATEL, CHINTAL | 101, DIWALI BHUVAN, NR. SONA HOSPITAL, VAKOLA BRIDGE, SANTACRUZ (E), MUMBAI, 400055 INDIA |
| PATEL, CHIRAG | 438 KOSCIUSKO AVENUE, SOUTH PLAINFIELD, NJ 07080 |
| PATEL, CHIRAG P. | 41 STRATON COURT, PARLIN, NJ 08859 |
| PATEL, DARSHIN | 30 RIVER COURT, APT #209, JERSEY CITY, NJ 07310 |
| PATEL, DARSHINI | 806 GRANDVIEW STREET, MIDDLESEX, NJ 08846 |
| PATEL, DAVE | 101 EAST 16TH STREET, #3H, NEW YORK, NY 10003 |
| PATEL, DEEPAK | A/702, OMKAR APARTMENTS, 90 FEET ROAD, OPP REGISTRATION OFFICE, BHAYANDAR (W), BHAYANDAR (W) – THANE, MH 401101 INDIA |
| PATEL, DEV | 1 QUEENS COURT, 64 GREENCROFT GARDENS, LONDON, GT LON,   NW6 3JH UNITED KINGDOM |
| PATEL, DEVI | 13 VICTORIA AVENUE, HILLINGDON, MDDSX,   UB10 9AQ UNITED KINGDOM |
| PATEL, DHANESH | 12 CARLTON COURT, CRAVENS GARDEN, BARKINGSIDE, ESSEX,   IG6 1LT UNITED KINGDOM |
| PATEL, DHAVAL | 969 SUMMIT AVENUE, APT. 15, JERSEY CITY, NJ 07307 |
| PATEL, DIPAN | 19 PAGE STREET, WESTMINSTER, LONDON, GT LON,   SW1P 4JX UNITED KINGDOM |
| PATEL, DIPESH | 55 MAYWATER CLOSE, SANDERSTEAD, SURREY,   CR2 0RS UNITED KINGDOM |
| PATEL, DIPIT | 37 REDHILL DRIVE, EDGWARE, MDDSX,   HA8 5JL UNITED KINGDOM |
| PATEL, DIVYESH | 4 MARTHA STREET, EDISON, NJ 08820 |
| PATEL, HARISH | 6/19, JAWAHAR SOCIETY, GOVINDNAGAR, BORI, MUMBAI,   400092 INDIA |
| PATEL, HEMAL | 561 TENTH AVE, APT. 9A, NEW YORK, NY 10036 |
| PATEL, HETAN | MIRA–BHAYANDER ROAD, E/102, NEW GOLDEN NEST PHASE XIIA, BHAYANDER (E), MUMBAI, MH 401105 INDIA |
| PATEL, HINESH | 9 ABBEY DRIVE, BEXLEY PARK, KENT,   DA2 7WP UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| PATEL,HINESH J. | 79 BEECHWOOD CIRCLE, HILLSBOROUGH, NJ 08844 |
| PATEL,HITESH | 8 CHASE LANE,BARKINGSIDE, ILFORD, ESSEX,  IG6 1BH UNITED KINGDOM |
| PATEL,JACLYN | 5508 DEVILS RIVER DRIVE, MCKINNEY, TX 75071 |
| PATEL,JAI AMIT | 162 OAKS LANE,NEWBURY PARK, ILFORD, ESSEX,  IG2 7PY UNITED KINGDOM |
| PATEL,JALPA | 4 MARTHA STREET, EDISON, NJ 08820 |
| PATEL,JAY | 4 HARPER DRIVE, MAIDENBOWER, W SUSX,  RH10 7LD UNITED KINGDOM |
| PATEL,JAYESH S | 131 GARY HOUSE, ANDY COMPOUND,SAHAR 1,VILE PARLE (E), MUMBAI, MH 400099 INDIA |
| PATEL,JAYSHREE | 23 LAWRENCE AVENUE,MILL HILL, LONDON, GT LON,  NW7 4NL UNITED KINGDOM |
| PATEL,JAYSHRI | 39 FERNWOOD COURT, CLIFTON, NJ 07011 |
| PATEL,JIGAR | 166 CARLTON AVENUE, JERSEY CITY, NJ 07306 |
| PATEL,JIGNESH | 547A HIGH ROAD, WEMBLEY, MDDSX,  HA0 2DJ UNITED KINGDOM |
| PATEL,JIGNESH | 19 THORNTON WAY, BELLE MEAD, NJ 08502 |
| PATEL,JITEN | AKHALA MAKAN CHAWL,NIVETIA ROAD,NIVETIA COMPOUND, MALAD(E), MUMBAI, MH 400097 INDIA |
| PATEL,KAIZAD | BODE BUILDING, MARZABAN COLONY,GILDER LANE,OPP NAVJIVAN SOCIETY, TARDEO. MUMBAI, MH 400008 INDIA |
| PATEL,KANAIYA M | 16 B WING, SADHANA CO-OP HSG SOC,ROAD NO 22,ABOVE DEEPJYOTI HOSPITAL, THANE, 400604 INDIA |
| PATEL,KAUSHAL | B/10, MEGHLOK,KOSAMGO NAGAR, KORA KENDRA,S.V.ROAD, BORIVALI(W), MUMBAI, MH 400092 INDIA |
| PATEL,KETAN | 16939 DUSTY MILL DR. EAST, SUGAR LAND, TX 77478 |
| PATEL,KINJAL | 42 BROOKSIDE ROAD, EDISON, NJ 08817 |
| PATEL,KOKILA | 157 BROOKBANK ROAD, LEWISHAM,  SE137DA UNITED KINGDOM |
| PATEL,KUNAAL | 90 KYNANCE GARDENS, STANMORE, MDDSX,  HA7 2QL UNITED KINGDOM |
| PATEL,KUNAL | 10 EDITH COURT, OLD BRIDGE, NJ 08857 |
| PATEL,LIZA | ,S.V ROAD,KASTURBA ROAD, MUMBAI,  467067 INDIA |
| PATEL,MADHU M. | 7204 JACKSON STREET, NORTH BERGEN, NJ 07047 |
| PATEL,MALINI | 64 GRASMERE AVENUE, WEMBLEY, MDDSX,  HA9 8TD UNITED KINGDOM |
| PATEL,MANAY | 95 HORATIO STREET,APARTMENT 316, NEW YORK, NY 10014 |
| PATEL,MANISH | PINAKI,OXHEY LANE,HATCH END, PINNER, MDDSX,  HA5 4AN UNITED KINGDOM |
| PATEL,MANISH M | 5H RIVERVIEW HEIGHTS,27 BERMONDSEY WALL WEST, LONDON, GT LON,  SE16 4TN UNITED KINGDOM |
| PATEL,MANNAN | 19 CUMBERLAND DR, VOORHEES, NJ 08043 |
| PATEL,MANOJ C. | 49 READING,APARTMENT G, EDISON, NJ 08817 |
| PATEL,MAYURI | 101A ALVERSTONE AVENUE, EAST BARNET, HERTS,  EN4 8EE UNITED KINGDOM |
| PATEL,MEGHAL | 34 EAST 7TH STREET,APARTMENT 2F, NEW YORK, NY 10003 |
| PATEL,MEHUL | 231 FOUNTAYNE LN, LAWRENCE TWP, NJ 08648 |
| PATEL,MEHUL V. | 914 DOUGLAS TERRACE, UNION, NJ 07083 |
| PATEL,MIKKIN | 123 WEST SQUIRE DRIVE, APT 2, ROCHESTER, NY 14623 |
| PATEL,MIRAL | RAHEJA TOWN SHIP, MUMBAI, MH 400097 INDIA |
| PATEL,MITESH | FLAT 3, PEACE COURT,8 SWYNFORD GARDENS,HENDON, LONDON, MDDSX,  NW4 4XL UNITED KINGDOM |
| PATEL,MITUL | 2690 MEADOWBROOK LANE,APT # 3, WINDSOR, ON N8T 2Y4 CANADA |
| PATEL,NASEEM | ,A-41 RAMESHWAR SOC, S.V ROAD,SANTACRUZ WEST, SANTACRUZ (W), MUMBAI 54, 400054 INDIA |
| PATEL,NEHA | B-15, TASHKENT,OPP. RAM MANDIR, S.V.P. ROAD,BORIVLI (WEST), MUMBAI, MH 400103 INDIA |
| PATEL,NEHAL | 4B GARDEN TERRACE, NORTH ARLINGTON, NJ 07031 |
| PATEL,NEIL | 132 LAZARUS DRIVE, LEDGEWOOD, NJ 07852 |
| PATEL,NIKETA | 1630 CALIFORNIA STREET,APT 305, SAN FRANCISCO, CA 94109 |

| Claim Name | Address Information |
|---|---|
| PATEL,NILBABUL | 3 WATSON WAY, FLANDERS, NJ 07836 |
| PATEL,NILESH | 4501 BERGENWOOD AVE,APT 4, NORTH BERGEN, NJ 07047-2750 |
| PATEL,NIMISHA | 54 BEVERLEY DRIVE,EDGWARE,MIDDLESEX, LONDON, GT LON,   HA8 5NG UNITED KINGDOM |
| PATEL,NIMISHA H. | 21 MINEBROOK ROAD,APT 21B, EDISON, NJ 08820 |
| PATEL,NIRAV | 402, SPRING TIME -A,3RD GOLIBAR ROAD,SANTACRUZ EAST, MUMABI,   400055 INDIA |
| PATEL,NISHA | 292 BROOKFIELD DRIVE, JACKSON, NJ 08527 |
| PATEL,PALNA V | FLAT 11,RNS HOUSE,56 WELBECK STREET, LONDON, GT LON,   W1G 9XH UNITED KINGDOM |
| PATEL,PARESH | KANNAMWAR NAGAR-2,94/2652, VISHWAVIDHATA CHS,VIKHROLI-(EAST), MUMBAI, MH 400083 INDIA |
| PATEL,PARESH G. | 5 KRISTEN CT, SOMERSET, NJ 08873 |
| PATEL,PIYUSH | 2-B, 710,UNITY COMPLEX,RAJAN PADA, P.G.ROAD,OPPOSITE GOREGAON S,MALAD(W), MALAD (W), MUMBAI,   400064 INDIA |
| PATEL,POOJA | 42 LUMLEY ROAD, CHEAM, SURREY,   SM3 8NN UNITED KINGDOM |
| PATEL,PRATIK | 9 WALDEN OAKS, ST. JOSEPH, MO 64505 |
| PATEL,PRATIK | 5319 N. MACARTHUR BLVD.,APT 1059, IRVING, TX 75038 |
| PATEL,PRITESH B. | 19 RAYDOL AVE, SECAUCUS, NJ 07094-3212 |
| PATEL,PRITI | 1410 HARMON COVE TOWERS, SECAUCUS, NJ 07094 |
| PATEL,PRIYA | 94 NEW BROOKLYN ROAD, EDISON, NJ 08817 |
| PATEL,PUJA | 799 TWIN RIVERS DRIVE NORTH, EAST WINDSOR, NJ 08520 |
| PATEL,PURNA | 14 ALEXANDER COURT, JERSEY CITY, NJ 07305 |
| PATEL,RACHIT | 16/1238/4A,OPP TATA POWER HOUSE,BORIVALI(E), MUMBAI, MH 400066 INDIA |
| PATEL,RADHESHYAM | THAKUR COMPLEX,B24,202,SCN SOCIETY, THAKUR COMPLEX,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| PATEL,RAHEEL | 165 BLEECKER STREET,APT. 2B, NEW YORK, NY 10012 |
| PATEL,RAHULKUMAR B. | 2 GREAT BRIDGE ROAD, FREEHOLD, NJ 07728 |
| PATEL,RAJ | 26A PARK ROAD, COLLIERS WOOD, GT LON,   SW192HS UNITED KINGDOM |
| PATEL,RAJESHREE N. | 14 HACKBERRY COURT, MONMOUTH JCT., NJ 08852 |
| PATEL,RAKESH B. | 56 ST. MARKS PLACE,APT. 8-D, NEW YORK, NY 10003 |
| PATEL,REENA | 2/71, GALIAKOTWALA ESTATE LTD.,R.C MARG,CHEMBUR, MUMBAI, MH 400074 INDIA |
| PATEL,REENA PRIYA NARENDRA | 22 SUNDIAL AVENUE,SOUTH NORWOOD, LONDON, GT LON,   SE254BX UNITED KINGDOM |
| PATEL,RESHA | WEATHERLYE,1A RUSHMOOR CLOSE, PINNER, MDDSX,   HA5 2HF UNITED KINGDOM |
| PATEL,RESHMA | 303 E. 43RD ST., #9C, NEW YORK, NY 10017 |
| PATEL,RICKY | 8 HADDON END,STYVECHALE, COVENTRY, WSTMID,   CV3 5JG UNITED KINGDOM |
| PATEL,RIKESH | FLAT 5 CHYNGTON COURT,LONDON RD,HARROW-ON-THE-HILL, LONDON, MDDSX,   HA1 3LZ UNITED KINGDOM |
| PATEL,RISHABH | FLAT 2,36 HERTFORD STREET, LONDON, GT LON,   W1J 7SE UNITED KINGDOM |
| PATEL,RITESH | 12 BENHAM CLOSE, COULSDON, SURREY,   CR5 1JB UNITED KINGDOM |
| PATEL,RONAK | 8 EDERLINE AVENUE, NORBURY, GT LON,   SW16 4RY UNITED KINGDOM |
| PATEL,ROSHNI BHARAT | 64 COURTFIELD AVENUE, HARROW, MDDSX,   HA1 2LB UNITED KINGDOM |
| PATEL,SAAGAR | 16 WINDERMERE AVENUE,MORDEN, LONDON, GT LON,   SW19 3ER UNITED KINGDOM |
| PATEL,SAMIT | 136 KINGS AVENUE,WOODFORD GREEN, LONDON, ESSEX,   IG8 0JQ UNITED KINGDOM |
| PATEL,SANDIP | 44 BLUE HILLS DRIVE, HOLMDEL, NJ 07733 |
| PATEL,SHAILESH | A/402, ROOP-RAJAT PLAZA, NEAR REENA MEHT,150 FEET ROAD,BHAYANDER WEST, DIST:- THANE, BHAYANDER (W), MUMBAI,   401101 INDIA |
| PATEL,SHAILY | 1595 SPRING HARBOR DRIVE,# J, DELRAY BEACH, FL 33445 |
| PATEL,SHILPA P. | 27391 MONDANO DRIVE, MISSION VIEJO, CA 92692 |
| PATEL,SILPA | 142A BALLS POND ROAD, ISLINGTON, GT LON,   N1 4AD UNITED KINGDOM |
| PATEL,SONYA | 7 SUSAN COURT, MANALAPAN, NJ 07726 |
| PATEL,SOPHIA | 442 RUNNEYMEDE ROAD, TORONTO, ON M6S 2Z1 CANADA |
| PATEL,SUKETU | 202,TULIP BUILDING PLOT NO.22,CENTRAL PARK,NALASOPARA EAST, NALASOPARA EAST, |

| Claim Name | Address Information |
|---|---|
| PATEL,SUKETU | MH 401209 INDIA |
| PATEL,SUMIT KUMAR | 102, C-15,UNIQUE BREEZE,MIRA RD. (E), THANE, MH 401107 INDIA |
| PATEL,SUNIL PRAFUL | 8 DELAHAY HOUSE,15 CHELSEA EMBANKMENT, LONDON, GT LON,   SW3 4LA UNITED KINGDOM |
| PATEL,SUNNY B. | 301 WEST 53RD STREET,APARTMENT 6F, NEW YORK, NY 10019 |
| PATEL,SURENDRA | FLAT 7, ASTER COURT,FIRETHORN CLOSE,EDGWARE, LONDON, GT LON,   HA8 9GF UNITED KINGDOM |
| PATEL,TAHA | 30 LOWRY COURT,APT. C, CLIFTON, NJ 07012 |
| PATEL,TRUSHAR | 72 GORDON ROAD, WELLINGBOROUGH, NHANTS,   NN8 1EP UNITED KINGDOM |
| PATEL,TUSHAR | 27 REID LANE, MILLSTONE TWP, NJ 08535 |
| PATEL,UDAY V | 7600 E CALEY AVE APT #1418, GREENWOOD VILLAGE, CO 80111 |
| PATEL,UMA | 14 BICKERSTETH ROAD,TOOTING JUNCTION, GT LON,   SW17 9SF UNITED KINGDOM |
| PATEL,VIKRAM | 25701 WOOD BROOK ROAD, LAGUNA HILLS, CA 92653 |
| PATEL,VIRAJ | 18 CARNFORTH ROAD, LONDON, GT LON,   SW16 5AB UNITED KINGDOM |
| PATEL,VISHAL | 62 HOLMWOOD ROAD, CHEAM, SURREY,   SM2 7JS UNITED KINGDOM |
| PATEL,VISHAL | 23 HOADLY ROAD,STREATHAM, LONDON,   SW161AE UNITED KINGDOM |
| PATEL,VISHAL | 45-2608 RIVER DRIVE SOUTH, JERSEY CITY, NJ 07310 |
| PATEL,VISHAL A | 65 SPRINGFIELD ROAD, LONDON, GT LON,   NW8 0QJ UNITED KINGDOM |
| PATEL,VISPI | 348 SIP AVENUE,APT. 2, JERSEY CITY, NJ 07306 |
| PATEL,YAMINI | 53 SOMERSET ROAD, SOUTHALL, MDDSX,   UB1 2UD UNITED KINGDOM |
| PATEL,ZUBAIR | 66 BAYSHORE ROAD,BAYSHORE PARK CONDO,DIAMOND TOWER, SINGAPORE,   469985 SINGAPORE |
| PATEL,ZUBAIR | 9228 NAGEL AVE, MORTON GROVE, IL 60053 |
| PATEL,ZUNAID Y | 36 BATHURST ROAD, ILFORD, ESSEX,   IG1 4LA UNITED KINGDOM |
| PATEMAN,COLIN | BANKSIDE COTTAGE,UNDERHILL LANE, CLAYTON, W SUSX,   BN6 9PJ UNITED KINGDOM |
| PATEMAN,DARREN | 28 WOODFIELD PARK DRIVE, LEIGH ON SEA, ESSEX,   SS9 1LW UNITED KINGDOM |
| PATERNOSTE,LISA | VIA DEI CAMPI FLEGREI 31, ROMA, RM 00141 ITALY |
| PATERSON,BRIAN | 45 HARPER CLOSE,CHAFFORD HUNDRED,GRAYS, ESSEX, CENT,   RM16 6DA UNITED KINGDOM |
| PATERSON,CHERYL ANN | 9 TEMPLEMAN DRIVE,CARLBY,STAMFORD, ,  PE9 4NQ UNITED KINGDOM |
| PATERSON,DAVID G. | 45 WASHINGTON DRIVE, CRANBURY, NJ 08512 |
| PATERSON,JOHN | 8 REDFIELD LANE, LONDON, GT LON,   SW50RG UNITED KINGDOM |
| PATERSON,LAURA | 74 HUGHENDEN ROAD, HIGH WYCOMBE, BUCKS,   HP13 5DU UNITED KINGDOM |
| PATERSONS SECURITIES LTD. | P.O. BOX 1773 ROYAL EXCHANGE,ATTN:  PHIL SCHOFIELD, SYDNEY,   NSW1225 AUSTRALIA |
| PATERSONS SECURITIES LTD. | P.O. BOX 1773 ROYAL EXCHANGE, SYDNEY,   NSW1225 AUSTRALIA |
| PATH DESIGN LTD | UNIT 5,7 WENLOCK ROAD, LONDON,   N1 7SL UK |
| PATH DESIGN LTD | UNIT 5,7 WENLOCK ROAD, LONDON,   N1 7SL UNITED KINGDOM |
| PATHAK, AJAY | 1021 N GARFIELD ST,APT 821, ARLINGTON, VA 22201 |
| PATHAK, ASHOK | 111 HCL TOWERS,SECTOR 62, NOIDA 201303 INDIA,    INDIA |
| PATHAK, KISHLAYA | 1235 ASTOR AVE,APT 311, ANN ARBOR, MI 48104 |
| PATHAK,AJAY | 777 SIXTH AVE.,APARTMENT 5C, NEW YORK, NY 10001 |
| PATHAK,AMOL D | A-304, INDRANEEL CHS, SUDAMA NAGAR,MIDC, DOMBIVILI EAST, MH 421203 INDIA |
| PATHAK,ANAR | 4000 TUNLAW ROAD, N.W., WASHINGTON, DC 20007 |
| PATHAK,KALPESH | C- 604, RATNAKAR BUILDING,OPP. PRANIK GARDENS, MAHAVIR NAGAR,KANDIVLI (W), MUMBAI,   400067 INDIA |
| PATHAK,KAVITA | 303, ENGLEWOOD,HIRANANDANI ESTATE,THANE(WEST), ANDHERI (E), MUMBAI,   400059 INDIA |
| PATHAK,KISHLAYA | 45 RIVER DRIVE SOUTH,APT. # 1811, JERSEY CITY, NJ 07310 |
| PATHAK,SWANAND | 5/1/5,DOCTORS QUARTERS,ESIS HOSPITAL,LBS ROAD,MULUND (W), MUMBAI,   400080 INDIA |
| PATHAK,VIVEK | 628 EAST 20TH STREET,APARTMENT 9G, NEW YORK, NY 10009 |
| PATHARE,MANDAR | GODAVARI MHATRE ROAD,15, KAMAL NIWAS,DAHISAR (W), MUMBAI, MH 400068 INDIA |

| Claim Name | Address Information |
|---|---|
| PATHARE,PRIYA | A/19 MANGALKRIPA,3RD FLOOR,OPP PATKAR COLLEGE,UNNAT NAGAR 2 S V ROAD,GOREGAON (W), MUMBAI,  400062 INDIA |
| PATHARE,SAMEER MANOHAR | FLAT-10,JEEVAN MANGAL CHS,CHIKUWADI, NEW LINK ROAD,BORIVALI- WEST, MUMBAI, MH 400092 INDIA |
| PATHELA,NISHANT | 7-13-2-105 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| PATHIKONDA,SIVAKUMAR | YISHUN ST-61,BLOCK 605,03-307, SINGAPORE,  760605 SINGAPORE |
| PATHLORE SOFTWARE CORPORATION | ACQUIRED BY SUMTOTAL-V# 41696,DEPARTMENT L-1748, COLUMBUS, OH 43260-1748 |
| PATHMAN,JAMES | 2505 MANGO WAY, DEL MAR, CA 92014 |
| PATHWAY RESOURCING LTD | PO BOX 2109, LONDON W1A 3EE,   UNITED KINGDOM |
| PATHWAYS | 217 CROWBOROUGH ROAD, LONDON,  SW17 9QE UK |
| PATHWAYS | 217 CROWBOROUGH ROAD, LONDON,  SW17 9QE UNITED KINGDOM |
| PATHWAYS HOSPICE FOUNDATION | 585 NORTH MARY AVENUE, SUNNYVALE, CA 89408 |
| PATHWAYS HOSPICE FOUNDATION | 201 SAN ANTONIO CIRCLE,SUITE 104, MOUNTAIN VIEW, CA 94040 |
| PATI,SOMAK | 2 SOUTH END AVE. APT 4H, NEW YORK, NY 10280 |
| PATIDAR,PRAKASH | FLAT NO. 1104,HORIZON POINT,NEPTUNE LIVING POINT,LBS ROAD,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| PATIENCE,MARIE | 15 ST NICHOLAS PLACE, LOUGHTON, ESSEX,  IG101BF UNITED KINGDOM |
| PATIENT WOLF TRADING LLC A/C TLP TRADING LLC | 2245 EAST DEERPATH ROAD, LAKE FOREST, IL 60045 |
| PATIL, DEEPA | 1314 36TH STREET, WASHINGTON, DC 20007 |
| PATIL,ABHIJEET | FLAT NO. : 602,LOTUS APPARTMENT, KUKREJA,OPPOSITE BHANDUP POLICE STATION,BHANDUP(W), CHINCHWADGAON, MUMBAI,  400078 INDIA |
| PATIL,AMOL | BUILDING NO. 8, ROOM NO. 292,NEAR AMBE MATA MANDIR,D N NAGAR, ANDHERI (WEST), ANDHERI (W), MUMBAI, MH 400053 INDIA |
| PATIL,ANITA | 503 , MALAD SADGURU SADAN,NEAR SUBHASH NAGAR,NEAR MIDC, ANDHERI (E), MUMBAI, MH  INDIA |
| PATIL,ASHISH | 3, PRATIKSHA APTS.,NR. SHIWAI SCHOOL,BHANDUP (EAST), MUMBAI,  400042 INDIA |
| PATIL,ASHVIN | GREEN PARK CHS, ASHAR ESTATE,OPP RUBBER INDIA, SHREE NAGAR,WAGLE ESTATE, THANE, MAHARASHTRA,  400604 INDIA |
| PATIL,BHUPALI | 2, MERROT BUILDING, NEAR FLY OVER BRIDGE,SAHAR ROAD,ANDHERI(E), DAHISAR (W), MUMBAI, MH 400069 INDIA |
| PATIL,DEEPA D. | 410 WEST 53RD STREET,APARTMENT 632, NEW YORK, NY 10019 |
| PATIL,DEVENDRA | 701, LAXMI SMRUTI CHS,TUREL PAKHADI ROAD,NEAR LIBERTY GARDEN, MALAD (W), MUMBAI, MH 400064 INDIA |
| PATIL,HEMASHREE | PARIJAT CO-OPERATIVE HOUSING SOCIETY,4TH FLOOR, FLAT NO. 19,CHENDANI KOLIWALA, ANAND BHARATI ROAD, THANE (E), MH 400603 INDIA |
| PATIL,JYOTI | 4A/301, WHISPHERING PALMS,LOKHANDAWALA COMPLEX,KANDIVALI(E), MUMBAI,   INDIA |
| PATIL,PRANALI | 1ST FLOOR,ATMARAM PALACE,BEHIND VITHAL MANDIR,KOPRI VILLAGE, THANE(EAST), 400603 INDIA |
| PATIL,PRASAD | C-30 MEGH JYOT,T.P.S. 51ST ROAD,BORIVLI WEST, BORIVALI (W), MUMBAI,  400092 INDIA |
| PATIL,PRASHANT | 1802, DEERFIELD DRIVE, EDISON, NJ 08820 |
| PATIL,PRASHANT VISHNU | SADANAND,SUKHAPUR,PANVEL, MUMBAI, MH 410206 INDIA |
| PATIL,PRAVIN | G-427, BHOOMI GREEN, RAHEJA ESTATE,OFF WESTERN EXPRESS HIGHWAY,KULUPWADI, BORIVALI (E), MUMBAI, MH 400066 INDIA |
| PATIL,PRITHVIRAJ | B-3/25, 3/4, SHIVKRUPA APARTMENT COMPOUN,NR. MARATHA BHAVAN, SEC-15,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| PATIL,RAHUL | 4, RATNAKAR SOC, BHD MAHILA SAMITI,SCHOOL, MIDC RD, THAKURLI-E, THANE, MH 421201 INDIA |
| PATIL,RITESH | C-47,SECTOR-4,AIROLI,AIROLI, NAVI MUMBAI,  400708 INDIA |
| PATIL,ROHAN | 1/6 PARLESHWAR CHS,MG ROAD,VILEPARLE (E), MUMBAI, MH 400057 INDIA |
| PATIL,SACHIN | D-716, BHOOMI GREEN,REHEJA ESTATE, KULUPWADI ROAD,BORIVALI (E), MUMBAI, MH |

| Claim Name | Address Information |
|---|---|
| PATIL,SACHIN | INDIA |
| PATIL,SACHIN | FLAT NO 10; VINAY MINAR,250; MOGHUL LANE,MAHIM (W), MUMBAI, 400016 INDIA |
| PATIL,SACHIN | 406, PANCHVATI,PANCHSHRISHTI COMPLEX,POWAI, MUMBAI, 400072 INDIA |
| PATIL,SACHIN | 241 B, VAKHAR BHAG,MAHAVEER NAGAR,OLD BUDHGOAN ROAD, SANGLI, MH 416416 INDIA |
| PATIL,SAMIR | BLG NO. 77A, FLAT NO 44, VRIDAWAN,HOUSING SOCIETY, THANE - W, THANE, 400601 INDIA |
| PATIL,SANDEEP | D1 - 77,EKATMATA NAGAR, NEAR JAIN TEMPLE,OM NAGAR, ANDHERI(E), MUMBAI, MH 400099 INDIA |
| PATIL,SARIKA | PATIL HOUSE, THOTE LANE,MADH ISLAND,VIA VERSOVA MALAD WEST, MUMBAI, MH 400061 INDIA |
| PATIL,SMITA | 27-B,408, SUNSHINE,LOKHANDWALA COMPLEX, 1ST CROSS LANE,ANDHERI WEST, MUMBAI, MH 400053 INDIA |
| PATIL,SUSHAMA | ,10/B, 2ND FLR RAVI RAJ SOCIETY,NAVGHAR ROAD, MULUND (E), MULUND (E), MUMBAI, 400081 INDIA |
| PATIL,SWATI | 603-A3, SUKUR RESIDENCY,GHODBUNDER ROAD, NEAR MUCHHALA POLYTECHN,THANE WEST, THANE, MH 400607 INDIA |
| PATIL,VEERESH | 148/16, VIJAYNAGAR, CHARANTIMATH RESIDEN,VIJAYNAGAR,HUBLI, HUBLI, KR 32 INDIA |
| PATIL,VIBHUTI | F-204,GREVILLEA,MAGARPATTACITY,HADAPSAR, PUNE, MH 411028 INDIA |
| PATIN,ALICIA | 20048 KAYNE STREET, CORONA, CA 92881 |
| PATINA CATERING | 400 S. HOPE STREET,SUITE 950, LOS ANGELES, CA 90071 |
| PATINA GROUP, NEWCO LLC | 1510 DISNEYLAND DRIVE,BUILDING A, ANAHEIM, CA 92803 |
| PATINA GROUP, NEWCO LLC | 1580 DISNEYLAND DRIVE, ANAHEIM, CA 92803 |
| PATINO, CAROLINA | 1500 CHICAGO AVENUE,APT. 814, EVANSTON, IL 60201 |
| PATISHI-CHILLIM,RONY | 6 AMNON VETAMAR STREET, TEL AVIV, 69930 ISRAEL |
| PATKAR,SIDDHESH | 21/22, BACHITAR, HILLTOP,MAROL CHURCH ROAD,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| PATKI,SARIKA | A1/ 12 , SUYOG APT,ST.DNYANESHWAR ROAD,MULUND(E), MUMBAI, INDIA |
| PATNA, RAVI | 239 S. 41ST STREET, PHILADELPHIA, PA 19104 |
| PATNA,RAVI | 13807 BECHARD AVENUE, NORWALK, CA 90650 |
| PATNAIK, AMITA MD | 1130 EXPO BLV'D, #1515, SAN ANTONIO, TX 78230 |
| PATNAIK,MANAV | 535E 14TH STREET,APT. 9G, NEW YORK, NY 10009 |
| PATNAIK,SAMIRA KUMAR | GANDHI NAGAR,C/O SUSIL KU PATNAIK,PALLAHAT, KHURDA, OR 752056 INDIA |
| PATOLIYA,HARESHKUMAR | 702/B, SAHYADRI, MHADA BUILDING NO 24B,NEAR S M SHETTI HIGH SCHOOL AND JAL VAYU,POWAI, MUMBAI, 400076 INDIA |
| PATON,CHRIS | 57 STORMONT ROAD,CLAPHAM, LONDON, GT LON, SW11 5EJ UNITED KINGDOM |
| PATPOL POW-ANPONGKUL | 75 THIRD AVENUE,BOX 2649, NEW YORK, NY 10003 |
| PATPOL POW-ANPONGKUL | 310 CAMELLIA AVENUE, DOUGLAS, GA 31533 |
| PATRAO,MARGARET GODINHO | BLOCK A, FLATS 1 & 2,JOSEPH APARTMENTS, K VILLA, THANE WEST, MH 400601 INDIA |
| PATREY,BRIAN R. | 3380 HILLSIDE COURT, WOODRIDGE, IL 60517 |
| PATRICE KTORZA | 201 CRANMER COURT,WHITEHEADS GROVE, LONDON, SW3 3HG UNITED KINGDOM |
| PATRICE MAFFRE | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| PATRICE MAFFRE | BASEMENT FLAT 1A,17 PALACE GARDENS TERRACE, , W8 4SA UNITED KINGDOM |
| PATRICE MAFFRE | GARDEN FLAT 1A,17 PALACE GARDENS TERRACE, , W8 4SA UNITED KINGDOM |
| PATRICHI,RADU M. | 140 RIVERSIDE BLVD,APT 1901, NEW YORK, NY 10069 |
| PATRICIA A BURKLY | 1100 DEL LAGO CIRCLE #207, PALM BEACH GARDENS, FL 33410 |
| PATRICIA A BURKLY | 4687 SE COPPERWOOD TERRACE, STUART, FL 34997 |
| PATRICIA A CLIFFORD | 3414 COUNTRY CLUB PLACE, GRAND PRAIRIE, TX 75086 |
| PATRICIA A DURANTY | 6926 MARTIN, WOODRIDGE, IL 60517 |
| PATRICIA A GADBERRY | 2815 SUMMIT RIDGE DR, MARIETTA, GA 30066 |
| PATRICIA A PICKETT | 6081 LEMON AVENUE, LONG BEACH, CA 90805 |

| Claim Name | Address Information |
|---|---|
| PATRICIA A. ABERLE | 1708 4TH AVENUE, SCOTTSBLUFF, NE 69361 |
| PATRICIA A. DAVENPORT-GRACE | 534 S. RAITT, SANTA ANA, CA 92703 |
| PATRICIA A. GRUBBS | 5528 CEDAR POINT  WAY, ANTIOCH, CA 94531 |
| PATRICIA A. LENCZUK | 2011 BRENNER AVE, ROSEVILLE, MN 55113 |
| PATRICIA A. LENCZUK | 2934 OLDE HIGHWAY #8, ST. ANTHONY VILLAGE, MN 55418 |
| PATRICIA A. SULLIVAN-GALL | 139 EAST 66TH STREET,#8S, NEW YORK, NY 10021 |
| PATRICIA ANN NIST | 605 LINDEN PLACE, CRANFORD, NJ 07016 |
| PATRICIA ANN NIST | 510 MILLBURN AVE,APT 102, SHORT HILLS, NJ 07078 |
| PATRICIA ANN RHODES | 4143 VIA MARINA #515, MARINA DEL REY, CA 90292 |
| PATRICIA B CULLEN | 2171 ORCHARD DR, SO PLAINFIELD, NJ 07080 |
| PATRICIA B. RESTREPO | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| PATRICIA BAPTISTE | 340 EAST 64TH STREET,APT 8M, NEW YORK, NY 10021 |
| PATRICIA BARNETT-MENEZES | LITTLE FLOWER NO. 8, GROUND FLOOR,FLAT NO. 2, T.P.S. III,28TH ROAD,BANDRA, MUMBAI, MH 400050 INDIA |
| PATRICIA BARNETT-MENEZES | RAJ LEGACY - I,D WING, FLAT NO 609,L.B.S. MARG, VIKHROLI WEST,BANDRA, MUMBAI, MH 400083 INDIA |
| PATRICIA BARNETT-MENEZES | RAJ LEGACY - I,D WING, FLAT NO 609, 6TH FLR,L.B.S. MARG, VIKHROLI WEST,BANDRA, MUMBAI, MH 400083 INDIA |
| PATRICIA BLANCO | 150 W 21ST STREET,APT. 1H, NEW YORK, NY 10011 |
| PATRICIA BLANCO | 4214 COLCHESTER DRIVE, KENSINGTON, MD 20895 |
| PATRICIA C. BRANDMEIR | 195 HARBOR VISTA CT., BENECIA, CA 94510 |
| PATRICIA C. BRANDMEIR | 516 WEST J STREET, BENECIA, CA 94510 |
| PATRICIA C. BRANDMEIR | 516 W. I STREET, BENECIA, CA 94510 |
| PATRICIA C. BRANDMEIR | 516 W. J STREET, BENICIA, CA 94510 |
| PATRICIA C. BRANDMEIR | 900 CAMBRIDGE DRIVE # 164, BENICIA, CA 94510 |
| PATRICIA C. MCNAIR | 77 ORANGE ROAD,APT. 18, MONTCLAIR, NJ 07042 |
| PATRICIA CASTRO | 212, 41 MILLHARBOUR, LONDON,  E14 9NR UNITED KINGDOM |
| PATRICIA CASTRO | 14 ST. CHADS STREET,LOWER GROUND FLAT, LONDON,  WC1H 8BG UNITED KINGDOM |
| PATRICIA CHANG | 1825 FOSTER AVENUE,APARTMENT 2D, BROOKLYN, NY 11230 |
| PATRICIA CHUN | 13F, TOWER 1, CENTRESTAGE,108 HOLLYWOOD ROAD,CENTRAL, HONG KONG,   CHINA |
| PATRICIA CHUN | 101-201 HWANGSHIL XI APT,BANGBAEDONG 1 DONG 883-9 SEOCHOKU, SEOUL,   KOREA, REPUBLIC OF |
| PATRICIA CHUN | 250 WEST 50TH STREET,APARTMENT 22H, NEW YORK, NY 10019 |
| PATRICIA DIANE SIEGFRIED | 1720 O STREET, GERING, NE 69341 |
| PATRICIA DIANE SIEGFRIED | 8566 PAWNEE RD, PARKER, CO 80134 |
| PATRICIA E. MORALES | 8500 BOULEVARD EAST,APT 3D, NORTH BERGEN, NJ 07047 |
| PATRICIA E. MORALES | PO BOX 7851, NORTH PORT, FL 34287 |
| PATRICIA G VIVADO | 222 WEST 83RD STREET,APT. 1B, NEW YORK, NY 10024 |
| PATRICIA GEAGEA | FLOOR 6,BUILDING 6,THE PRICINCT, ,   UNITED ARAB EMIRATES |
| PATRICIA GOODHEAD | 17 BENTLEY WALK, CORBY,  NN18 0PG UNITED KINGDOM |
| PATRICIA GOODHEAD | 13 KINNEARS WALK,ORTON GOLDHAM, PETERBOROUGH,  PE2 5FF UNITED KINGDOM |
| PATRICIA GREEN | 19 BOONE STREET,LAWISHAM, LONDON,  SE13 5SD UNITED KINGDOM |
| PATRICIA ISABEL DURO GARCIA ESTEVES | RUA AURA  ABRANCHES,N.A$5 4A$D, LISBOA,  150-0066 PORTUGAL |
| PATRICIA J WALTERS | 12923 EAST 6TH PLACE, AURORA, CA 80011 |
| PATRICIA J WALTERS | 12923 EAST 6TH PLACE, AURORA, CO 80011 |
| PATRICIA J WALTERS | 299 SALISH AVE, OLGA, WA 98279 |
| PATRICIA JEAN BUELS | 11723 E CEDAR AVE, AURORA, CO 80012-1217 |
| PATRICIA JEAN BUELS | 7170 S WENATCHEE WAY,UNIT F, AURORA, CO 80016 |
| PATRICIA JEAN BUELS | 12766 IRONSTONE WAY,UNIT 304, PARKER, CO 80134 |
| PATRICIA L MILLER | 85 8TH. AVENUE,APT. 5T, NEW YORK, NY 10011 |

| Claim Name | Address Information |
|---|---|
| PATRICIA L. BURROWES | 340 SUTTON PLACE, NORWOOD, NJ 07648 |
| PATRICIA L. MASON | 35 WEST 33RD STREET, APARTMENT 8F, NEW YORK, NY 10001 |
| PATRICIA L. MASON | 6350 SEABROOK DRIVE, FORT WORTH, TX 76132 |
| PATRICIA LOMBARDI | 451 E. 83RD STREET, APT. 19B, NEW YORK, NY 10028 |
| PATRICIA LOPEZ | 376 BEDFORD AVENUE, BROOKLYN, NY 11211 |
| PATRICIA LUKEN | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| PATRICIA M. BODNAR | 2618 MILTON AVE,#2, FULLERTON, CA 92831 |
| PATRICIA M. CLEARY | 180 WEST 20TH STREET – 10R, NEW YORK, NY 10011 |
| PATRICIA M. TOUSIGNANT | 4383 WINNETKA AVE, WOODLAND HILLS, CA 91364 |
| PATRICIA M. WEIS | 543 W 40TH ST, SCOTTSBLUFF, NE 69361 |
| PATRICIA M. WEIS | 2865 BLAZING LANE, HIGHLANDS RANCH, CO 80126 |
| PATRICIA MARIE GOULD | 40049 DURFER RD, MINATARE, NE 69356 |
| PATRICIA MCDONALD | 13560 THISTLE ST., VICTORVILLE, CA 92392 |
| PATRICIA MCHUGH | 200 W. 16TH STREET, NEW YORK, NY 10011 |
| PATRICIA MONTECINOS | 47-06 28TH AVENUE, ASTORIA, NY 11103 |
| PATRICIA OBANDO | 9047 NW 117 ST, HIALEAH GARDENS, FL 33018 |
| PATRICIA P PEAK | 8 POINT RD., SOUTH NORWALK, CT 06854 |
| PATRICIA P PEAK | 9669 SOUTH SYDNEY LANE, HIGHLANDS RANCH, CO 80130 |
| PATRICIA P PEAK | 1240 S RALEIGH ST, DENVER, CO 80219 |
| PATRICIA P PEAK | 355 FIRST ST,#S1002, SAN FRANCISCO, CA 94105 |
| PATRICIA RAMIREZ-MOUFAREGE | 301 ELIZABETH STREET, APT 10R, NEW YORK, NY 10012 |
| PATRICIA RAMIREZ-MOUFAREGE | 301 ELIZABETH STREET,#10R, NEW YORK, NY 10012 |
| PATRICIA RAMPINO | 18 EAST 34TH STREET, BROOKLYN, NY 11234 |
| PATRICIA REID | 35 LANGLOAN STRRET, LANGLOAN, COATBRIDGE,   ML5 1HH UK |
| PATRICIA REID | 35 LANGLOAN STRRET, LANGLOAN, COATBRIDGE,   ML5 1HH UNITED KINGDOM |
| PATRICIA REID | 35 LANGLOAN STRRET, LANGLOAN, COATBRIDGE,   ML5 1HH UNITED KINGDOM |
| PATRICIA ROBERTS | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| PATRICIA SERRA MOURA | 4. 114 WARWICK WAY, LONDON,   SW1V 4HT UNITED KINGDOM |
| PATRICIA TRISH AMOAH-NTIM | IMPERIAL COLLEGE LONDON, WYE CAMPUS, ,KENT,   TN25 5AH UNITED KINGDOM |
| PATRICIA VILLAR KEATING | PO BOX 26,532 SHAWANGA LODGE ROAD, BLOOMINGBURG, NY 12721 |
| PATRICIA W. DEERY | 220 RIVERSIDE AVENUE, UNIT #14, WESTPORT, CT 06880 |
| PATRICIA W. DEERY | 145 E. 16TH STREET, APT. 16G, NEW YORK, NY 10003 |
| PATRICIA WAYMAN | 2360 SPRUCE STREET, CARLSBAD, CA 92008 |
| PATRICK A NATALE | 19 OAKLEY DR, KENDELL PARK, NJ 08824 |
| PATRICK A. CORPUZ | 14087 E STANFORD CIR,#104, AURORA, CO 80015 |
| PATRICK A. CORPUZ | 6005 CASTLEGATE DRIVE,#B21, CASTLE ROCK, CO 80108 |
| PATRICK B HEALEY | 38 NEWMAN AVENUE, BAYONNE, NJ 07002 |
| PATRICK B HEALEY | 1200 GRAND ST.,APT. 616, HOBOKEN, NJ 07030 |
| PATRICK B. RIEN | 1280 21ST NW,#109, WASHINGTON, DC 20036 |
| PATRICK BALLS | 8 OAKFIELD COURT,91 KINGS AVENUE, LONDON,   SW4 8EQ UK |
| PATRICK BALLS | 8 OAKFIELD COURT,91 KINGS AVENUE, LONDON,   SW4 8EQ UNITED KINGDOM |
| PATRICK BOYLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| PATRICK BOYLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| PATRICK BRENDAN HINCHY | 308 INDIANA BUILDING,DEALS GATEWAY, LONDON,   SE13 7QD UNITED KINGDOM |
| PATRICK BUCKINGHAM | 40 METHLEY STREET, ,   SE11 4AJ UNITED KINGDOM |
| PATRICK C BAWLF | GOUND FLOOR,22 REDCLIFFE ROAD, LONDON,   SW10 9NP UNITED KINGDOM |
| PATRICK C HECKMAN | 1 GERHARDT RD,#66, LAKE HOPATCONG, NJ 07849 |
| PATRICK C HECKMAN | 522 BROOK LN, ST CLOUD, MN 56301 |
| PATRICK C. LENHART | NEW YORK TOWER,190 EAST 7TH STREET, APT. 308, NEW YORK, NY 10009 |

| Claim Name | Address Information |
|---|---|
| PATRICK C. LENHART | NEW YORK TOWER,330 E. 39TH STREET,APT. 34C, NEW YORK, NY 10016 |
| PATRICK C. LENHART | 15 DEL PRETE DRIVE, HINGHAM, MA 02043 |
| PATRICK CARBINE | 44442 N. CHRISTIANA,AVE 2ND FLOOR, CHICAGO, IL 60625 |
| PATRICK CARBINE | 4442 N. CHRISTIANA,AVE 2ND FLOOR, CHICAGO, IL 60625 |
| PATRICK CHANG | 1243 S. KIRKWOOD, HOUSTON, TX 77077 |
| PATRICK CHANG | 45033 SILVER ROSE STREET, TEMECULA, CA 92592 |
| PATRICK CHANG | 708 SIMPLICITY, IRVINE, CA 92620 |
| PATRICK CHANG | 4 DORNOCH WAY, TRABUCO CANYON, CA 92679 |
| PATRICK CONAWAY | KITANO ARMS #703,2-16-15 HIRAKAWACHO, CHIYODA-KU,  102-0093 JAPAN |
| PATRICK CONAWAY | KITANO ARMS #703,2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| PATRICK COONEY | FLAT 7,3 MILLENNIUM DRIVE, LONDON,  E14 3GD UNITED KINGDOM |
| PATRICK COONEY | FLAT 16,5 MILLENNIUM DRIVE, LONDON,  E14 3GE UNITED KINGDOM |
| PATRICK COONEY | 36 LAMB COURT,69 NARROW STREET, LONDON,  E14 8EJ UNITED KINGDOM |
| PATRICK CUNNINGHAM | 512 W. BELDEN,UNIT 1F, CHICAGO, IL 60614 |
| PATRICK CUNNINGHAM | 456 WEST ARMITAGE,UNIT #1, CHICAGO, IL 60614 |
| PATRICK D. RYAN | 106 EAST 19TH STREET,11TH FLOOR, NEW YORK, NY 10003 |
| PATRICK D. RYAN | 441 WEST END AVENUE,#16C, NEW YORK, NY 10024 |
| PATRICK DAN | 511 FOREST MEWS DR, OAK BROOK, IL 60523 |
| PATRICK DE MAN | 460 9TH AVENUE,APT. 3, NEW YORK, NY 10018 |
| PATRICK DE MAN | 21 MARCELLA STREET,APT. 3, CAMBRIDGE, MA 02141 |
| PATRICK DE MAN | 680 W SAM HOUSTON PKWY S,APT 2923, HOUSTON, TX 77042 |
| PATRICK DERNE | 26322 TOWNE CENTER DR.,#123, FOOTHILL RANCH, CA 92610 |
| PATRICK DERNE | 100 SANDY DRIVE, SAN CLEMENTE, CA 92672 |
| PATRICK DIRK JAHNKE | 5H KENSINGTON COURT, LONDON,  W8 5DL UK |
| PATRICK DIRK JAHNKE | 139B WHITFIELD STREET, LONDON,  W1T 5EN UNITED KINGDOM |
| PATRICK DIRK JAHNKE | 5H KENSINGTON COURT, LONDON,  W8 5DL UNITED KINGDOM |
| PATRICK DURE | 8000 BOTELER LANE,APT. 743, COLLEGE PARK, MD 20740 |
| PATRICK DWAYNE RICHARDSON | 5220 SYDNEY AVE, HIGHLANDS RANCH, CO 80130 |
| PATRICK E YATES | FLAT 3, 29 HEATHFIELD PARK,WILLESDEN GREEN, LONDON,  NW2 5JE UNITED KINGDOM |
| PATRICK EUGENE DANIELS | 1307 S WABASH #205, CHICAGO, IL 60606 |
| PATRICK EUGENE DANIELS | 1307 S WABASH AVE #205, CHICAGO, IL 60606 |
| PATRICK EUGENE DANIELS | 910 10TH AVE EAST,#203, SEATTLE, WA 98102 |
| PATRICK EUGENE DANIELS | 2017 BOYLSTON AVE E, SEATTLE, WA 98102 |
| PATRICK EUGENE DANIELS | 500 WALL STREET #1302, SEATTLE, WA 98121 |
| PATRICK F. MAHER | NARAIN TERRACES. FLAT 1102,UNION PARK ROAD,PALI HILL, BANDRA (W), MUMBAI, 400050 INDIA |
| PATRICK F. MAHER | NARAIN TERRACES. FLAT 1102,UNION PARK ROAD,PALI HILL, BANDRA (W), MUMBAI, 400052 INDIA |
| PATRICK F. MAHER | EVITA BUILDING, FLAT 1902,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| PATRICK F. MAHER | 455 BRAMERTOWN ROAD, TUXEDO PARK, NY 10987 |
| PATRICK F. MAHER | 455 BRAMERTOWN RD,PO BOX 296, TUXEDO, NY 10987 |
| PATRICK FLEUR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PATRICK FLYNN | ROSECOURT, CASTLEROY,LIMRCK,   IRELAND |
| PATRICK FLYNN | ROSECOURT, PEAFIELD, CASTLEROY,LIMRCK,   IRELAND |
| PATRICK FRUZZETTI | 324 EAST 91ST STREET,APT. 9, NEW YORK, NY 10128 |
| PATRICK FRUZZETTI | 408 EAST 92ND STREET,APT. 20B, NEW YORK, NY 10128 |
| PATRICK G DIAMOND | 2 GOLD STREET,APT 4701, NEW YORK, NY 10038 |
| PATRICK G. CREMIN | 12 LAUDERDALE MANSIONS,LAUDERDALE ROAD,MAIDA VALE, LONDON,ANT,  W9 1NE UNITED KINGDOM |
| PATRICK G. CREMIN | 7 ESSENDINE ROAD,MAIDA VALE, LONDON,  W9 2LS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PATRICK G. CREMIN | 7 ESSENDINE ROAD,MAIDA VALE, LONDON,ANT,  W9 2LS UNITED KINGDOM |
| PATRICK G. MANZI | 260 RAYMOND STREET, ROCKVILLE CENTRE, NY 110 |
| PATRICK G. QUINN | 55 EAST 87TH STREET,APT 7A, NEW YORK, NY 10128 |
| PATRICK G. SAUNDERS | SPRING VALLEY ROAD, MORRISTOWN, NJ 07960 |
| PATRICK G. SAUNDERS | 126 EAST 24TH ST.,APARTMENT 3A, NEW YORK, NY 10010 |
| PATRICK GALVIN | MIDDLE FARM,RIMPTON, YEOVIL,SOMER,  BA22 8AB UNITED KINGDOM |
| PATRICK GALVIN | 7 COLERIDGE ROAD, LONDON,ANT,  N8 8EH UNITED KINGDOM |
| PATRICK GALVIN | 7 COLERIDGE ROAD, LONDON,  N8 8EH UNITED KINGDOM |
| PATRICK GERARD BOYLE | FLAT 4 CARLTON HOUSE,REDLAND HILL, BRISTOL,  BS6 6UU UNITED KINGDOM |
| PATRICK GILROY | 4411 PARK AVENUE, NASHVILLE, TN 37209 |
| PATRICK H. FLYNN | 17 BRYN MAWR ROAD, WELLESLEY, MA 02482 |
| PATRICK HAMILTON MOORE | 12 MARLOWE COURT,HAM COMMON, RICHMOND,SURREY,  TW10 5LR UNITED KINGDOM |
| PATRICK HANSEN | 2-10-5-201,HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| PATRICK HONG | FLAT 24A CASA BELLA,117 CAINE ROAD, HONG KONG,  CHINA |
| PATRICK HONG THACH | 6519 EAST BAYBERRY BEND CIRCLE DRIVE, HOUSTON, TX 77072 |
| PATRICK HONG THACH | 13471 TAHOE ST, WESTMINSTER, CA 92683 |
| PATRICK HONG THACH | 13132 PENNY LN, GARDEN GROVE, CA 92843 |
| PATRICK ILES | 101 WEST 87TH STREET,APARTMENT 5A, NEW YORK, NY 10024 |
| PATRICK ILES | 101 WEST 87TH STREET,APARTMENT PHB, NEW YORK, NY 10024 |
| PATRICK J DUGAN | 610 STANTON LANE, WESTON, FL 33326 |
| PATRICK J DUGAN | 690 STANTON DRIVE, WESTON, FL 33326 |
| PATRICK J DUGAN | 690 STANTON DR, WESTON, FL 33326-4500 |
| PATRICK J FLETCHER | 1200 BRICKELL BAY DR.,APT. 1200, MIAMI, FL 33131 |
| PATRICK J FLETCHER | 711 5TH STREET,APT. 314, MIAMI, FL 33139 |
| PATRICK J FLETCHER | 1508 PENNSYLVANIA AVE.,APT. 5, MIAMI BEACH, FL 33139 |
| PATRICK J. COLLINS | ATTN:MR. STEPHEN G MACKENZIE,103 CHICHESTER ROAD, NEW CANAAN, CT 06840 |
| PATRICK J. DEAN | 24 HORSESHOE BEND ROAD, MENDHAM, NJ 07945 |
| PATRICK J. KAYE | 18 TAI TAM ROAD, HOUSE 2B,TAI TAM, HONG KONG,  CHINA |
| PATRICK J. KAYE | 13 HEADLAND ROAD,HOUSE 4, HONG KONG,  HONG KONG |
| PATRICK J. KAYE | 13 HEADLAND ROAD, HOUSE 4,REPULSE BAY, HONG KONG,  HONG KONG |
| PATRICK J. LEONARD | ONE COLUMBUS PLACE,APT. S7B, NEW YORK, NY 10019 |
| PATRICK J. MCGARRY | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| PATRICK J. MCGARRY | MOTO AZABU PLACE, #B-302,MOTO AZABU, MINATO-KU, 13 106-0046 JAPAN |
| PATRICK J. MCGARRY | 48 OAK HILL ROAD, CHAPPAQUA, NY 10514 |
| PATRICK J. MURRAY | 107 HURON DRIVE, CHATHAM, NJ 07928 |
| PATRICK J. PIERCE | 21 2ND STREET, JERSEY CITY, NJ 07302 |
| PATRICK J. PIERCE | 65 WESTCHESTER ROAD, NEWTON, MA 02458 |
| PATRICK J. PIERCE | 1155 MERILL STREET, APT #102, MENLO PARK, CA 94025 |
| PATRICK J. WHALEN | 275 BEDFORD ROAD, CHAPPAQUA, NY 10514 |
| PATRICK JAMES DAVIS | FLAT 3,79 GILBEY ROAD,TOOTING BROADWAY, LONDON,  SW17 0QH UNITED KINGDOM |
| PATRICK JAMES DAVIS | 74A VANT ROAD,TOOTING BROADWAY, LONDON,  SW17 8TJ UNITED KINGDOM |
| PATRICK JOHN BOWMAN | 9851 JEFFERSON PKWY,APT 3G, ENGLEWOOD, CO 80112 |
| PATRICK JOHN BOWMAN | 9851 JEFFERSON PKWY,APT 3B, ENGLEWOOD, CO 80112 |
| PATRICK JOHN BOWMAN | 1451 BLAKE ST,APT 338, DENVER, CO 80250 |
| PATRICK JON COONEY | C/O LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PATRICK JON COONEY | C/O LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PATRICK JOSEPH COUTURE | 3001 SALE STREET #124, DALLAS, TX 75219 |
| PATRICK JOSEPH LEONARD | 215 BEN JONSON HOUSE,BARBICAN, LONDON,ANT,  EC2Y 8DL UNITED KINGDOM |
| PATRICK JOSEPH LEONARD | 215 BEN JONSON HOUSE,BARBICAN, LONDON,  EC2Y 8DL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PATRICK K. MITCHELL | 29 THRID AVENUE,APARTMENT 10D, NEW YORK, NY 10003 |
| PATRICK K. MITCHELL | 29 THIRD AVENUE,APARTMENT 10D, NEW YORK, NY 10003 |
| PATRICK K. MITCHELL | 43 WEST 16TH STREET,APARTMENT 1B, NEW YORK, NY 10011 |
| PATRICK K. MITCHELL | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PATRICK K. MITCHELL | 108 LEWIS MOUNTAIN CIRCLE, CHARLOTTESVILLE, VA 22903 |
| PATRICK K. MITCHELL | 8806 BURNING TREE ROAD, PENSACOLA, FL 32514 |
| PATRICK KENNEDY | 133 MULBERRY ST.,APT. #5S, NEW YORK, NY 10013 |
| PATRICK KENNEDY | 164 ATLANTIC AVENUE,APT. #3A, BROOKLYN, NY 11201 |
| PATRICK KENNEDY | 125 COURT STREET,#5SH, BROOKLYN, NY 11201 |
| PATRICK KIDNEY | COPPER BEECH,36 RIVERSIDE CLOSE, KINGSTON-UPON-THAMES,SURR,  KT1 2JF UNITED KINGDOM |
| PATRICK KIDNEY | 1 PELABON HOUSE,24 CLEVEDON ROAD, EAST TWICKENHAM,MDDSX,  TW1 2TR UNITED KINGDOM |
| PATRICK KIDNEY | 46 GREEN HILL ROAD,SMOKE RISE, KINNELON, NJ 07405 |
| PATRICK L. GALLAGHER | 32 WEST 73RD STREET,APARTMENT 2A, NEW YORK, NY 10023 |
| PATRICK L. WHITE | 4463 WHEELER ST, RIVERSIDE, CA 92503 |
| PATRICK L. WHITE | 1141 W. 9TH STREET,APT. #B, CORONA, CA 92882 |
| PATRICK LEE MOORE II | 3452 PURDUE, DALLAS, TX 75225 |
| PATRICK LI | 172 NORTH WALNUT ST., RIDGEWOOD, NJ 07450 |
| PATRICK LI | 410 WEST 53RD STREET, APT. 202, NEW YORK, NY 10019 |
| PATRICK LI | 410 WEST 53RD STREET, APT. 202,APT. 202, NEW YORK, NY 10019 |
| PATRICK LI | 3870 LERNER HALL, NEW YORK, NY 10027 |
| PATRICK LOPEZ | 54728 LITTLE FLOWER TRAIL, MISHAWAKA, IN 46545 |
| PATRICK M PTACEK | W 10365 521ST AVE, PRESCOTT, WA 54021 |
| PATRICK M. FRAYNE | 333 RIVER ST,APT 919, HOBOKEN, NJ 07030 |
| PATRICK M. FRAYNE | 2 14TH ST,APT 824, HOBOKEN, NJ 07030 |
| PATRICK M. GLEASON | 207 CRANBURY NECK ROAD, CRANBURY, NJ 08512 |
| PATRICK M. MONAHAN | 3681 OTTER BROOK LP, DISCOVERY BAY, CA 94514 |
| PATRICK MAHER | 411 IVY HILL ROAD, WALDEN, NY 12586 |
| PATRICK MCHUGH | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PATRICK MCLEAN | 52-39 72ND STREET, MASPETH, NY 11378 |
| PATRICK MCMANUS | 50 OAK HILL GARDENS,WOODFORD GREEN, LONDON,  IG8 9DY UNITED KINGDOM |
| PATRICK MEYER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PATRICK MOORE | 87 COLONIAL DR., SOUTHBURY, CT 06488 |
| PATRICK MORAN | 9 NAYLOR BUILDING EAST,15 ADLER STREET, LONDON,  E1 1HD UNITED KINGDOM |
| PATRICK MR MACARTHUR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PATRICK O'CONNER & ASSOCIATES, LP | 2200 NORTH LOOP WEST, SUITE 200, HOUSTON, TX 77018 |
| PATRICK O'KEEFFE | NOB HILL CHATEAU,795 PINE STREET, SAN FRANCISCO, CA 94108 |
| PATRICK O'KEEFFE | 2550 BAKER,795 PINE STREET, SAN FRANCISCO, CA 94123 |
| PATRICK O'KEEFFE | 2550 BAKER, SAN FRANCISCO, CA 94123 |
| PATRICK OLIMA | 36 HOLLINGS WHARF STUDIOS,1 CHANNELSEA ROAD, ,  E15 2SX UNITED KINGDOM |
| PATRICK OLIMA | 16 PEPPERMEAD SQUARE,LADYWELL, LONDON,  NW6 7AZ UNITED KINGDOM |
| PATRICK OLIMA | 18 SHEEN PARK,RICHMOND, ,SURREY,  TW9 1UW UNITED KINGDOM |
| PATRICK R. HAYNES III | 215 EAST 23RD STREET,NRES 3131, NEW YORK, NY 10010 |
| PATRICK R. HAYNES III | 66 WEST 38TH STREET,APARTMENT 36C, NEW YORK, NY 10018 |
| PATRICK R. HAYNES III | 281 BROOKE STREET, PROVIDENCE, RI 02912 |
| PATRICK R. HAYNES III | BARN HILL, BACOVA, VA 24412 |
| PATRICK R. KENNEDY | 19149 HIGHSTREAM DRIVE, GERMANTOWN, MD 20874 |
| PATRICK R. KENNEDY | CURRENTLY IN TEMPORARY HOUSING DUE TO TRANSFER, GERMANTOWN, MD 20874 |

| Claim Name | Address Information |
|---|---|
| PATRICK R. KENNEDY | 1551 SAWGRASS CORPORATE PARKWAY,SUITE 400, SUNRISE, FL 33323 |
| PATRICK RU | 41 RIVER TER, PHA-3, NEW YORK, NY 10282 |
| PATRICK RYAN | 53 WASHINGTON AVENUE, GARDEN CITY, NY 11530 |
| PATRICK RYAN | 1714 IRISH WAY, SOUTH BEND, IN 46637 |
| PATRICK S. BRODERICK | 308 E. 105TH STREET,APT. 3E, NEW YORK, NY 10029 |
| PATRICK S. BRODERICK | 32-62 34TH ST.,APT. 3R, ASTORIA, NY 11106 |
| PATRICK S. BRODERICK | 800 PEACHTREE STREET,APT. 8310, ATLANTA, GA 30308 |
| PATRICK S. BURKE | 235 WEST 56TH STREET,APARTMENT 40D, NEW YORK, NY 10019 |
| PATRICK S. DEATON | 1201 HUDSON STREET,APARTMENT 1105, HOBOKEN, NJ 07030 |
| PATRICK S. DEATON | 1108 HUDSON STREET,APARTMENT 3B, HOBOKEN, NJ 07030 |
| PATRICK SEAUMONT SCIARRONE | 23 BEAUMONT STREET, LONDON,  W1 6DQ UNITED KINGDOM |
| PATRICK SCHMITZ-MORKRAMER | KRONBERGER STRASSE 46, FRANKFURT, HE 60323 GERMANY |
| PATRICK T. BURNS | 375 NORTH DRIVE,APT J5, NORTH PLAINFIELD, NJ 07760 |
| PATRICK TRUEMAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PATRICK TRUEMAN | FLAT 2,83 LINDEN GARDENS, LONDON,  W2 4EU UNITED KINGDOM |
| PATRICK TSIM & TERESA S TSIM REVOCABLE | TRUST,633 HARROW WAY,  ACCOUNT NO. 4993  SUNNYVALE, CA 94087 |
| PATRICK TSIM & TERESA S TSIM REVOCABLE | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| PATRICK WACKER | 421 W 118TH STREET,APT 23, NEW YORK, NY 10027 |
| PATRICK WACKER | 5510 SOUTH WOODLAWN AVE,APT 301, CHICAGO, IL 60637 |
| PATRICK WALSH | 2660 SHANNON RD, NORTHBROOK, IL 60062 |
| PATRICK WALSH | 32 N. SHEFFIELD #304, CHICAGO, IL 606 |
| PATRICK WALSH | 3644 N. MAGNOLIA #3, CHICAGO, IL 60613 |
| PATRICK WALSH | 3648 N. LAKEWOOD,APT. 2, CHICAGO, IL 60613 |
| PATRICK WALSH | 2034 N. ORLEANS,APT. 3, CHICAGO, IL 60614 |
| PATRICK WALSH | 3648 N. ORLEANS,APT. 2, CHICAGO, IL 60614 |
| PATRICK WALSH | 1506 N. CAMPBELL,APT. 2S, CHICAGO, IL 60622 |
| PATRICK WANGURU | 15889 PRESTON ROAD,APT 1020, DALLAS, TX 75248 |
| PATRICK WERNIG | GEORGETOWN UNIVERSITY,3617 O STREET,NW, WASHINGTON, DC 20057 |
| PATRICK, KARA | 60A 3 EMBASSY SQUARE, TONAWANDA, NY 14150 |
| PATRICK,CHRISTOPHER J | COKES GREEN,COKES LANE, CHALFONT ST. GILES, BUCKS,  HP8 4TA UNITED KINGDOM |
| PATRICK,CORDULA | TELEMANNSTRASSE 2, FRANKFURT, HE D60323 GERMANY |
| PATRICK,CRAIG C. | 219 3RD STREET, STATEN ISLAND, NY 10306 |
| PATRICK,HAZEL | 21 TRINITY CLOSE,THE PAVEMENT, LONDON, GT LON,  SW4 0JD UNITED KINGDOM |
| PATRICK,LEE JUSTIN | 94 MILE END ROAD, COLCHESTER, ESSEX,  C045BZ UNITED KINGDOM |
| PATRICK,MARK A. | 131 TULIP STREET, SUMMIT, NJ 07901-3412 |
| PATRICK-ANTHONY J MARSHALL | 6 ASTWOOD MEWS, LONDON,  SW7 4DE UNITED KINGDOM |
| PATRICK-ANTHONY J MARSHALL | 6 ASTWOOD MEWS, LONDON,ANT,  SW7 4DE UNITED KINGDOM |
| PATRICK-ANTHONY J MARSHALL | 33 EMPEROR'S GATE, LONDON,  SW7 4JA UNITED KINGDOM |
| PATRIGEST SPA | VIA UGO BASSI 4/B, MILAN,  20159 ITALY |
| PATRIK AXELSSON | RULLSTENSGATAN 180,906 55 UMEA, ,  SWEDEN |
| PATRIK BLOCH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PATRIK BLOCH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PATRIK BLOCH | COLEHERNE ROAD, LONDON,  SW10 9BS UNITED KINGDOM |
| PATRIK BLOCH | 21A FINBOROUGH ROAD, LONDON,  SW10 9DF UNITED KINGDOM |
| PATRIK HAMILTON | 17 PARK ROAD, LONDON,  NW1 6XN UNITED KINGDOM |
| PATRIK WALLBERG | SVEAGATAN 9, UMEE,  90327 SWEDEN |
| PATRIK ZUMSTEIN | BAARERSTRASSE 99, ZUG, ZG 6300 SWITZERLAND |
| PATRIK ZUMSTEIN | HUOBHALDE 11, CHAM,  6330 SWITZERLAND |
| PATRIK ZUMSTEIN | HUOBHALDE 11, CHAM, ZG 6330 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| PATRIKIOS PAVLOU & CO | 'PATRICIAN CHAMBERS'',332 AGIOU ANDREOU STREET,3035, LIMASSOL,  3725 CYPRUS |
| PATRIOT AEROSPACE, INC | 6146 AUTHORITY AVENUE,BLDG 374, JACKSONVILLE, FL 32221 |
| PATRIOT AVIATION SERVICES INC | 999 ELLER DRIVE, FORT LAUDERDALE, FL 33316 |
| PATRIOT AVIATION SERVICES INC | P.O. BOX 21784, FORT LAUDERDALE, FL 33335-1784 |
| PATRIOT GROUP | PO BOX 98, ISLAND PARK, NY 11558 |
| PATRIOT MANAGEMENT, LLC | 351 W. HUBBARD-SUITE 510, CHICAGO, IL 60610 |
| PATRIOT MEDIA | P.O. BOX 940, NEWARK, NJ 07101-0940 |
| PATRIOT NEWS CO | 812 MARKET STREET,PO BOX 2265, HARRISBURG, PA 17105-2265 |
| PATRIOT NEWS CO | 23794 NETWORK PL, CHICAGO, IL 60673-1237 |
| PATRIOTS TRAIL COUNCIL | 95 BERKELEY STREET, BOSTON, MA 02116 |
| PATRIZIA ACQUISITION AND CONSULTING | POSTFACH 11 15 29, AUGSBURG,  86040 GERMANY |
| PATRIZIA AGOSTINA ROVEDA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PATRIZIA AGOSTINA ROVEDA | FLAT 8,8 ARKWRIGHT ROAD, LONDON,  NW3 6AE UNITED KINGDOM |
| PATRIZIA FERENCZI INC | 608 FIFTH AVE, NEW YORK, NY 10020 |
| PATRIZIA MEDVEDICH | 9 KELVIN COURT,KENSINGTON PARK ROAD, LONDON,  W11 3BT UNITED KINGDOM |
| PATRIZIA MIGNANI | VIA C. CORRENTI 21, , MI 20123 ITALY |
| PATRIZIA REPOSSI | PIAZZALE DELLA STAZIONE,25,PAVIA, PAVIA,  ITALY |
| PATRONAS FINANCIAL SYSTEMS GMBH | WIESENTALSTR. 50, FREIBURG,  79115 GERMANY |
| PATRONATSVEREIN OPER FRANKFURT | BOCKENHEIMERANLAGE 37, FRANKFURT / MAIN,  60322 GERMANY |
| PATROON OPERATING COMPANY LLC | 160 E. 46TH STREET,51 E. 42ND ST. 10017 (ACC OFF), NEW YORK, NY 10017 |
| PATRUN, ELIZABETH | 210 LAKE STREET, ITHACA, NY 14850 |
| PATRUNO,SABINO | 10 OPATUT COURT, MORGANVILLE, NJ 07751 |
| PATSY LEE NYGAARD | 299 W JAMISON CIR,#3, LITTLETON, CO 80120 |
| PATSY LEE NYGAARD | 329 W JAMISON CIR,#25, LITTLETON, CO 80120 |
| PATSYSTEMS LLC | ATTN:ROBERT AGATI,22 SHAND STREET, LONDON,  SE1 2ES ENGLAND |
| PATSYSTEMS LLC | 141 WEST JACKSON BOULEVARD,SUITE 3100, CHICAGO, IL 60604 |
| PATSYSTEMS LLC | 175 WEST JACKSON BOULEVARD,SUITE 2260, CHICAGO, IL 60604 |
| PATTABIRAMAN, KUMARESH | 1010 W STOUGHTON UNIT 409, URBANA, IL 61801 |
| PATTABIRAMAN,PRAVEENA | 1001/B, GOVIND COMPLEX, SEC 14,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| PATTANAIK,PRANAB | FLAT C, 45F, TOWER 8,THE BELCHER'S,89 POK FU LAM ROAD, HONG KONG,  CHINA |
| PATTAPHONGSE, JOSEPH | 745 SEVENTH AVE,27 FLR, NEW YORK, NY 10019 |
| PATTAPHONGSE, JOSEPH | 745 7TH AVE, NEW YORK, NY 10019 |
| PATTAPHONGSE, JOSEPH | 14628 HUSTON STREET, SHERMAN OAKS, CA 91403 |
| PATTEN AND PATTEN, INC. | ATTN: JANET LAWRENCE,520 LOOKOUT STREET, CHATTANOOGA, TN 37403 |
| PATTEN, MACPHEE & ASSOCIATES INC. | 1775 SHERMAN STREET, STE 2900, DENVER, CO 80203 |
| PATTEN,DAVID E | 30 E 9TH STREET,APT 3MM, NEW YORK, NY 10003 |
| PATTEN,EDWARD | 18 ORIANA HOUSE,10 VICTORY PLACE,LIMEHOUSE, LONDON, GT LON,  E14 8BQ UNITED KINGDOM |
| PATTEN,JAIME | 30 EAST 9TH STREET,APT 3MM, NEW YORK, NY 10003 |
| PATTEN,JAMES | 1-16-21,HAMACHO, FUNABASHI CITY, 12 273-0012 JAPAN |
| PATTEN,PATRICK | 26 CHESTNUT DRIVE, MATAWAN, NJ 07747 |
| PATTEN,RODNEY D. | 8 FALCON HILLS DRIVE, HIGHLANDS RANCH, CO 80126 |
| PATTERA,NICOLAS | ROPPONGI HILLS RESIDENCE D,MINATO-KU 6-12-4, TOKYO, 13 106-0032 JAPAN |
| PATTERN LTD | 243 LOWER MARTLAKE ROAD, RICHMOND,  TW9 2LL UNITED KINGDOM |
| PATTERSON BELKNAP WEBB & TYLER | 1133 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| PATTERSON CAPITAL CORP. | ATTN: GREG WELCH,2029 CENTURY PARK, EAST, LOS ANGELES, CA 90067 |
| PATTERSON, KELEE | 276 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| PATTERSON, PEG | 433 THRID STREET, BROOKLYN, NY 11215 |
| PATTERSON, SHEILA M. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
| --- | --- |
| PATTERSON, SHEILA M. | NY 10007 |
| PATTERSON, SHEILA M. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PATTERSON,ANDREW A | 4982 S. ULSTER ST.,APT. 615, DENVER, CO 80237 |
| PATTERSON,GEORGE G. | 490 WEST END AVENUE,APARTMENT 10C, NEW YORK, NY 10024 |
| PATTERSON,KELLY W. | 23 COLONY LANE, ROSLYN HEIGHTS, NY 11577 |
| PATTERSON,LYNIESE | P.O. BOX 16472, STANFORD, CA 94309 |
| PATTERSON,MARTIN S | FOREST LODGE,NEW LODGE CHASE, LITTLE BADDOW, ESSEX,  CM3 4AZ UNITED KINGDOM |
| PATTERSON,MIISHA M | 16438 E HIALEA DRIVE, CENTENNIAL, CO 80015 |
| PATTERSON,SANDRA SINCLAIR | 5322 SW 155TH AVENUE, MIRAMAR, FL 33027 |
| PATTERSON,SUZANNE ANTOINETTE | 31606 NORTH 21ST LANE, PHOENIX, AZ 85085 |
| PATTERSON,TIM | 5618 E SPRUCE AVE, CASTLE ROCK, CO 80104 |
| PATTERSON,TYSON | 6361 N FALLS CIRCLE DR.,APT # 403, LAUDERHILL, FL 33319 |
| PATTI A BEYER | 3921 GARDEN AVENUE, WESTERN SPRINGS, IL 60558 |
| PATTI GUICE | 1504 MONTECITO RD,#28, RAMONA, CA 92065 |
| PATTINSON,SIMON TIMOTHY | 23 GRANGE ROAD,BISHOPS STORTFORD, HERTS,  CM235NG UNITED KINGDOM |
| PATTIPATI, VIVEK | 5630 S. UNIVERSITY AVE,#312A, CHICAGO, IL 60637 |
| PATTNAIK,ARUNDHATI | 15272 NORMANDIE AVE, IRVINE, CA 92604 |
| PATTNER,JUSTIN | 150 EAST 18TH ST, NEW YORK, NY 10003 |
| PATTON BOGGS LLP | ATTORNEYS AT LAW,2550 M STREET N.W., WASHINGTON, DC 20037 |
| PATTON BOGGS LLP | 2550 M STREET, N.W., WASHINGTON, DC 20037 |
| PATTON JOSEPH | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PATTON JOSEPH | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| PATTON JOSEPH | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PATTON JR., JOSEPH F. | 120 MARLBOROUGH STREET, BOSTON, MA 02116 |
| PATTON, ADE | 430 MARLBOROUGH STREET-#2, BOSTON, MA 02115 |
| PATTON, KRISTEN | 101 S 39TH ST,APT 6401, PHILADELPHIA, PA 19104 |
| PATTON, RODMAN D. | 10 SOUTH MARINA DRIVE, KEY LARGO, FL 33037 |
| PATTON, VIRGINIA | 9070 PHEASANT RIDGE SOUTH, SALINE, MI 48176 |
| PATTY C. KAO | 515 WEST 52ND STREET,APARTMENT 6Q, NEW YORK, NY 10019 |
| PATTY J NELSON | 3433 MCNARY PKWY,#212, LAKE OSWEGO, OR 97035 |
| PATTY T. LEE | 67 07 FRESH MEADOW LANE, FRESH MEADOW, NY 11365 |
| PATUR,BALAKRISHNA REDDY | 13 TRENTON STREET,APARTMENT # 2, JERSEY CITY, NJ 07306 |
| PATWA,JEEVAN | PRINCTON BUILDING, HIRANANDANI GARDENS, MUMBAI,   INDIA |
| PATWARDHAN,HARSHAD | 218 SUNNYVIEW OVAL, KEASBEY, NJ 08832 |
| PATWARDHAN,JAYANT D | 504, GLEN HEIGHTS,HIRANANDANI, POWAI, MUMBAI,  400076 INDIA |
| PATWARDHAN,SUJAL | A - 1701, PHASE 2,LAKE HOMES, NEAR SM SHETTY SCHOOL,POWAI, MALAD (W), MUMBAI, MH 400076 INDIA |
| PATWEKAR MOHAMAD YAHIUA | PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| PATWEKAR MOHAMAD YAHIUA | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| PAUL A ATKINSON | 24 CHINNOCKS WHARF,42 NARROW STREET,LIMEHOUSE, LONDON,  E14 8DJ UNITED KINGDOM |
| PAUL A ATKINSON | APARTMENT 4E,  139 EAST 33RD STREET, NEW YORK, NY 10016 |
| PAUL A HOUGHTON | 33A LYNETTE AVENUE,CLAPHAM, LONDON,  SW4 9HE UK |
| PAUL A HOUGHTON | 33A LYNETTE AVENUE,CLAPHAM, LONDON,  SW4 9HE UNITED KINGDOM |
| PAUL A HOUGHTON | 77 KLEA AVENUE,CLAPHAM, LONDON,  SW4 9HZ UNITED KINGDOM |
| PAUL A LEONARD | 1 CHISLET ROW,CHELMSFORD, ,ESSEX,  CM2 9QS UNITED KINGDOM |
| PAUL A LEONARD | 5 CUTMORE PLACE,CHELMSFORD, ,  CM2 9XJ UNITED KINGDOM |
| PAUL A LEONARD | 5 CUTMORE PLACE,CHELMSFORD, ,  ,ESSEX,  CM2 9XJ UNITED KINGDOM |
| PAUL A LEONARD | 1301 6TH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| PAUL A MARSILIO | 25 CHICORY LANE, PENNINGTON, NJ 08534 |
| PAUL A PAGANO | 42-10 212ST,APT 3D, BAYSIDE, NY 11361 |
| PAUL A WEIR | 9 MACE CLOSE,WAPPING, LONDON,  E1W 2JX UK |
| PAUL A WEIR | 9 MACE CLOSE,WAPPING, LONDON,MDDSX,  E1W 2JX UNITED KINGDOM |
| PAUL A. GODFREY | 43 NYALL COURT,KIDMAN CLOSE,GIDEA PARK, ROMFORD,  RM2 6GE UK |
| PAUL A. GODFREY | 43 NYALL COURT,KIDMAN CLOSE,GIDEA PARK, ROMFORD,ESSEX,  RM2 6GE UNITED KINGDOM |
| PAUL A. MARKS | P.O. BOX 1485,7 ROSSITER ROAD, WASHINGTON, CT 06793 |
| PAUL A. MORFOGEN | 443 ROCKAWAY VALLEY ROAD, BOONTON, NJ 07005 |
| PAUL A. THOLEN | 284 MOTT ST., NEW YORK, NY 10012 |
| PAUL A. THOLEN | 316 WEST 51ST STREET, NEW YORK, NY 10019 |
| PAUL A. THOLEN | 7700 LIBERTY DRIVE, PLANO, TX 75025 |
| PAUL A. THOLEN | 4321 GREELEY, HOUSTON, TX 77006 |
| PAUL A. THOLEN | 150 SABINE STREET,APARTMENT 140, HOUSTON, TX 77007 |
| PAUL A. THOLEN | 2107 PARK ST., HOUSTON, TX 77019 |
| PAUL A. UMBRIACO | 17671 BUSHARD ST, FOUNTAIN VALLEY, CA 92708 |
| PAUL A. VISO | 2121 SOUTH 21ST STREET, PHILADELPHIA, PA 19145-3502 |
| PAUL A. WAGNER | 1510 OAK CREEK DRIVE,# 408, PALO ALTO, CA 94304 |
| PAUL A. WAGNER | 26 SEADRIFT LANDING, TIBURON, CA 94920 |
| PAUL A. ZAKIAN | 129 EAST 82ND STREET, NEW YORK, NY 10028 |
| PAUL ADAMS | APARTMENT 36,1 TOWN MEADOW,FERRY QUAYS, BRENTFORD,MDDSX,  TW8 0BQ UNITED KINGDOM |
| PAUL ADAMS | 6 SERVIUS COURT,BRENTFORD DOCK, BRENTFORD,MDDSX,  TW8 8QZ UNITED KINGDOM |
| PAUL ALEXIS PENKETT | HOUSE 11 STRAWBERRY HILL,8 PLUNKETT'S PATH,THE PEAK, ,   CHINA |
| PAUL ALEXIS PENKETT | HOUSE 1A,6 MOUNT DAVIS DRIVE,POKFULAM, ,   CHINA |
| PAUL ALEXIS PENKETT | HEIWA RESIDENCE HOUSE C,3-21-5, MEGURO-KU, 13 153-0063 JAPAN |
| PAUL ALLEN BROMM | 318 AUBURN AVE SE, GRAND RAPIDS, MI 49506 |
| PAUL ARNOLD | 1 KING MEWS,GEORGE STREET, HEMEL HEMSTEAD,  5JD UK |
| PAUL ARNOLD | 1 KING MEWS,GEORGE STREET, HEMEL HEMSTEAD,HERTS,  5JD UNITED KINGDOM |
| PAUL ARNOLD | 6 LANGPORT COURT,AMBLESIDE AVENUE, WALTON-ON-THAMES,SURREY,  KT12 3TD UNITED KINGDOM |
| PAUL AXON | 78B NEW ENGLAND ROAD,HAYWARDS HEATH, ,  RH16 3LD UNITED KINGDOM |
| PAUL B BROWN | FLAT 3,16 CUETON ROAD,SOUTH NORWOOD, LONDON,  SE25 6NL UNITED KINGDOM |
| PAUL BALLANTYNE | 800 CASTLE POINT TERRACE, HOBOKEN, NJ 07030 |
| PAUL BARKER | 7 LARNACH ROAD, LONDON,  W6 9NX UNITED KINGDOM |
| PAUL BENTLEY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL BERESFORD | 45A, TOWER 1,BEL AIR THE PEAK, HONG KONG,   HONG KONG |
| PAUL BERESFORD | OPUS ARISUGAWA #511,5-4-2, MINAMI-AZUBU, MINATO-KU, 13 106-0047 JAPAN |
| PAUL BETENCOURT-TAX ASSESSOR COLLECTOR | PO BOX 4622, HOUSTON, TX 77210 |
| PAUL BETTENCOURT HARRIS COUNTY TAX | P.O. BOX 4622, HOUSTON, TX 77510-4622 |
| PAUL BEUYUKIAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL BISHOP | KEEPERS COTTAGE,MIDDLETON MANOR, HASSOCKS,  BN6 8RL UK |
| PAUL BISHOP | KEEPERS COTTAGE,MIDDLETON MANOR, HASSOCKS,  BN6 8RL UNITED KINGDOM |
| PAUL BISHOP | KEEPERS COTTAGE, MIDDLETON MANOR,LEWES ROAD, WESTMESTON, HASSOCKS,  BN6 8RL UNITED KINGDOM |
| PAUL BJORNEBY | 80 LEONARD ST,APT 5B, NEW YORK, NY 10013 |
| PAUL BJORNEBY | 33 GREENWICH AVENUE,APARTMENT 9M, NEW YORK, NY 10014 |
| PAUL BLAZEBY | WEST 58TH STREET,APT 9A, NEW YORK, NY 10019 |
| PAUL BOGDANOVIC | 67 DIVISION AVENUE, SUMMIT, NJ 07901 |
| PAUL BOXFORD | 2 HORTON PLACE,ANGMERING, LITTLEHAMPTON,W SUSX,  BM16 4GL UNITED KINGDOM |
| PAUL BRAD PHINNEY | 64-33 99TH STREET,APT. 4R, REGO PARK, NY 11374 |

| Claim Name | Address Information |
|---|---|
| PAUL BRAZIER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL BRAZIER | 178 DRAKE ROAD,CHAFFORD HUNDRED, ,ESSEX,  RM16 6RW UNITED KINGDOM |
| PAUL BURLETON | 61 PENCISELY CRESCENT, CARDIFF,  CF5 1DT UNITED KINGDOM |
| PAUL C MINOR | 2007 CLIPPER PARK ROAD,UNIT 310, BALTIMORE, MD 21211 |
| PAUL C. MARSH | 2728 HENRY HUDSON PARKWAY,APT. PH1, RIVERDALE, NY 10463 |
| PAUL C. NALLY | 536 GRAND STREET,APT 506, HOBOKEN, NJ 07030 |
| PAUL C. RISPOLI | 1450 SECOND AVE,APT. 1D, NEW YORK, NY 10021 |
| PAUL CAMPBELL | THE MAISONETTE,114 FARRINGTON ROAD, LONDON,  EC1R 3AP UNITED KINGDOM |
| PAUL CANTELLO | 255 WARREN STREET,APARTMENT 813, JERSEY CITY, NJ 07302 |
| PAUL CASEIRAS | ONE ONSLOW GARDENS, LONDON,  SW7 3LX UNITED KINGDOM |
| PAUL CHAMBERS | 33 HIGH STREET,CHIPSTEAD, SEVENOAKS,KENT,  TN13 2RW UNITED KINGDOM |
| PAUL CHAMBERS | 22 HITCHEN HATCH LANE, SEVENOAKS,KENT,  TN13 3AU UNITED KINGDOM |
| PAUL CHRENKA | 66 SANFORD TOWN RD, REDDING, CT 06896 |
| PAUL CHUNG | 4 STONEPINE, IRVINE, CA 92604 |
| PAUL CHUNG | 2764 BAYBERRY WAY, FULLERTON, CA 92833 |
| PAUL COLES | 12 ISSAC WAY, LONDON,  SE1 1EE UNITED KINGDOM |
| PAUL COLES | 32 CIRCUS STREET,GREENWICH, LONDON,  SE10 8SN UNITED KINGDOM |
| PAUL CONOR GRIMES | 133 MULBERRY STREET,APARTMENT 3W1, NEW YORK, NY 10013 |
| PAUL CONOR GRIMES | 11 EAST 31ST STREET,APARTMENT 3, NEW YORK, NY 10016 |
| PAUL COONEY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL COOPER | 1 WYE COURT,BOUNDARY LANE, LOUDWATER,BUCKS,  HP10 9PZ UNITED KINGDOM |
| PAUL CUBBISON | 5004 MANOR RIDGE LANE, SAN DIEGO, CA 92130 |
| PAUL D BROWN | ELMAR ROAD,SOUTH TOTTENHAM, LONDON,  N15 5DH UNITED KINGDOM |
| PAUL D COOK JR. | 12488 S BRUNDISI WAY, HERRIMAN, UT 84065 |
| PAUL D HARVEY | 112 CROFTON ROAD,CAMBERWELL, LONDON,SURREY,  SE5 8NA UNITED KINGDOM |
| PAUL D HUDSON | 2034 SWALLOW HILL ROAD,UNIT 408, PITTSBURGH, PA 15220 |
| PAUL D. S. DAGGETT | 6 GREENSWARD HOUSE,IMPERIAL CRESCENT,TOWNMEAD ROAD, LONDON,  SW6 2RG UNITED KINGDOM |
| PAUL D. S. DAGGETT | 3001 SALE STREET,APARTMENT 408, DALLAS, TX 75219 |
| PAUL D. SPENCER | 165 ELIZABETH STREET,APT. 4F, NEW YORK, NY 10012 |
| PAUL D. SPENCER | 192 ELIZABETH STREET,APT 601, NEW YORK, NY 10012 |
| PAUL DANIS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL DAVEY | 7 CAMPDEN HOUSE TERRACE,KENSINGTON CHURCH STREET, LONDON,  W8 4BQ UK |
| PAUL DAVEY | 7 CAMPDEN HOUSE TERRACE,KENSINGTON CHURCH STREET, LONDON,  W8 4BQ UNITED KINGDOM |
| PAUL DAVEY | PO BOX 22246, HOUSTON, TX 77227 |
| PAUL DAVID SHAHIED | 30A ELM STREET,APT A, SUMMIT, NJ 07901 |
| PAUL DAVID SHAHIED | 48 VAN DOREN AVE, CHATHAM, NJ 07928 |
| PAUL DAVID SIMMONDS | 84 TOTTERIDGE DRIVE, HIGH WYCOMBE,BUCKS,  HP13 6VG UNITED KINGDOM |
| PAUL DAVID TAYLOR | 7140 FLIGHT AVE #201, LOS ANGELES, CA 90045 |
| PAUL DAVIDSON | 2581 WESTVIEW CT, PROSPER, TX 75078 |
| PAUL DAVIES | 6 BLAKES QUAY,GASWORKS ROAD, READING,BERKS,  RG1 3EW UNITED KINGDOM |
| PAUL DAVIS | 10 WATERSMEET, FAREHAM,HANTS,  PO16 0TE UNITED KINGDOM |
| PAUL DEAN LUTGE | 36 GRAEMESDYKE AVENUE, ,  SW14 7BJ UNITED KINGDOM |
| PAUL DEAN LUTGE | FLAT 1,23 CHURCH ROAD,RICHMOND, ,SURREY,  TW9 2QA UNITED KINGDOM |
| PAUL DEFILIPPIS | 2352 63RD STREET, BROOKLYN, NY 11204 |
| PAUL DELEW | 5 INVERNESS DRIVE,HAINAULT, ESSEX,  IG6 3BW UK |
| PAUL DELEW | 5 INVERNESS DRIVE,HAINAULT, ESSEX,  IG6 3BW UNITED KINGDOM |
| PAUL DELWYN FITZGERALD | FLAT 9 QUARTZ,HALL STREET, BIRMINGHAM,  B18 6BB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAUL DESMOND | 50 BARLOWS REACH,CHELMSFORD, ESSEX,  CM2 6SN UNITED KINGDOM |
| PAUL DIAMOND | 66 BRIERLY GARDENS, LONDON,  E2 0TF UNITED KINGDOM |
| PAUL DONALD BOWERS | 45 EGERTON CRESCENT, LONDON,  SW3 2ED UNITED KINGDOM |
| PAUL DONALD BOWERS | 45 EGERTON CRESCENT, LONDON,ANT,  SW3 2ED UNITED KINGDOM |
| PAUL DONALD BOWERS | 45 BROOKRIDGE DRIVE, GREENWICH, CT 06830 |
| PAUL DUNCAN TAYLOR | 2 SADDLERS CLOSE, BURGES HILL,W SUSX,  RH15 0QT UNITED KINGDOM |
| PAUL E HARRIS | 8007 145TH AVENUE NE, REDMOND, WA 98052 |
| PAUL E. ANDEREGG | 748 CARRIAGE CIRCLE, PITTSBURGH, PA 15205 |
| PAUL E. BREWER | 155 SLOANE STREET,FLAT 6, LONDON,  SW1X 9AB UNITED KINGDOM |
| PAUL EDDIE | 21 WEST STREET,APT. 19A, NEW YORK, NY 10006 |
| PAUL F BRANNAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL F DARRAH JR. | 25 CATHEDRAL AVENUE, GARDEN CITY, NY 11530 |
| PAUL F MINEO | 906 KINGSCOVE COURT, CHESTERFIELD, MO 63017 |
| PAUL F. BELL | 127 MADISON STREET,APT 1A, HOBOKEN, NJ 07030 |
| PAUL F. DEGEN | 307 BEACH AVENUE, MAMARONECK, NY 10543 |
| PAUL F. DEGEN | 20 HARBOR LANE, RYE, NY 10580 |
| PAUL FARRINGTON | 2632 N. WAYNE,#3, CHICAGO, IL 60614 |
| PAUL FERRAIOLI | 330 EAST 38TH STREET, NEW YORK, NY 10016 |
| PAUL FINDLAY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PAUL FINDLAY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL FINLAYSON | 308 CORNELL,1 COKE STREET, LONDON,  E1 1ER UNITED KINGDOM |
| PAUL FINLAYSON | 456 DEVON MANSIONS,JAMAICA ROAD,LONDON, LONDON,  E1 1ER UNITED KINGDOM |
| PAUL FINLAYSON | 25 BANK ST, LONDON,  E1 4LE UNITED KINGDOM |
| PAUL FINLAYSON | 16 GROVE END HOUSE,GROVE END ROAD,LONDON, LONDON,  NW8 9HS UNITED KINGDOM |
| PAUL FISHER | 15 KILBRENNAN HOUSE,FINDHORN STREET,POPLAR, LONDON,  E14 0PX UNITED KINGDOM |
| PAUL FOX ASSOCIATES | 5 PELHAM PLACE, FARNHAM SURREY,  GU10 4TR UK |
| PAUL FOX ASSOCIATES | 5 PELHAM PLACE, FARNHAM SURREY,  GU10 4TR UNITED KINGDOM |
| PAUL FUHS PROFESSIONAL | 329 E. 10TH AVE, ANCHORAGE, AK 99501 |
| PAUL G. KEMP | 38509 SANTA BARBARA, CLINTON TOWNSHIP, MI 48036 |
| PAUL G. MCCRACKEN | 504 EAST 63RD STREET,APT. #28-L, NEW YORK, NY 10021 |
| PAUL G. MCCRACKEN | 248 W 88TH ST APT 15B,APT. #28-L, NEW YORK, NY 10024 |
| PAUL G. PARKER | 983 PARK AVENUE,APARTMENT 8C, NEW YORK, NY 10028 |
| PAUL GALPIN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL GALPIN | FLAT 11, BLOCK G,SOUTHWARK STREET, LONDON,  SE1 0TH UNITED KINGDOM |
| PAUL GALPIN | 8 COTTESLOE MEWS,LAMBETH, ,  SE1 7RU UNITED KINGDOM |
| PAUL GALVA | 208 SULLIVAN ST,APT. 11, NEW YORK, NY 10012 |
| PAUL GALVA | 228 LINDEN AVENUE,APT. 4, ITHACA, NY 14850 |
| PAUL GARRY | 56 OAKFIELD ROAD, GATESHEAD,T&W,  NE11 0AE UNITED KINGDOM |
| PAUL GAWAN | 37 FROBISHER WAY, GREENHITHE,KENT,  DA9 9JN UNITED KINGDOM |
| PAUL GAWAN | 1 THE DELL,INGRESS PARK, GREENHITHE,KENT,  DA9 9XG UNITED KINGDOM |
| PAUL GAWAN | FLAT 37 DUNDEE COURT,73 WAPPING HIGH STREET, ,  E1W 2YG UNITED KINGDOM |
| PAUL GIFFORD | 175 BROCKET WAY, CHIGWELL,ESSEX,  IG7 4LY UNITED KINGDOM |
| PAUL GROMET AND CO | 95 MORTIMER STREET, LONDON,  W1W 7ST UK |
| PAUL GROMET AND CO | 95 MORTIMER STREET, LONDON,  W1W 7ST UNITED KINGDOM |
| PAUL GYLANDERS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL H MOSS | 313 E. 89TH ST.,#4G, NEW YORK, NY 10128 |
| PAUL H. TICE | 1 BREEZE KNOLL DRIVE, WESTFIELD, NJ 07090 |
| PAUL H. TICE | 104 WATCHUNG FORK, WESTFIELD, NJ 07090 |
| PAUL HALEY | 12 QUAYSIDE COURT,ABBOTSHADE ROAD, LONDON,  SE16 5RG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAUL HASTINGS JANOFSKY & WALKER | 75 EAST 55TH STREET, NEW YORK, NY 10022-3205 |
| PAUL HASTINGS JANOFSKY & WALKER | 515 SOUTH FLOWER STREET,25TH FLOOR, LOS ANGELES, CA 90071-2228 |
| PAUL HASTINGS JANOFSKY AND WALKER LLP | VIA PALESTRO 24, ITALY, MI 20122 ITALY |
| PAUL HASTINGS JANOFSKY AND WALKER LLP | 88 WOOD STREET,25 OLD BROAD STREET, LONDON,  EC2V 7AJ UK |
| PAUL HASTINGS JANOFSKY AND WALKER LLP | 88 WOOD STREET,25 OLD BROAD STREET, LONDON,  EC2V 7AJ UNITED KINGDOM |
| PAUL HASTINGS JANOFSKY AND WALKER LLP | 555 FLOWER STREET, LOS ANGELES, CA 90071 |
| PAUL HICK ASSOCIATES | MILL COURT,MILL ROAD, MARLOW,  SL7 1QB UK |
| PAUL HICK ASSOCIATES | MILL COURT,MILL ROAD, MARLOW,  SL7 1QB UNITED KINGDOM |
| PAUL HIGHAM | 915 MADISON STREET,APARTMENT 4D, HOBOKEN, NJ 07030 |
| PAUL HIGHAM | 425 WASHINGTON BOULEVARD,APARTMENT PH107,MARBELLA, JERSEY CITY, NJ 07310 |
| PAUL HOHNSBEEN | 241 ST. DAVID'S SQUARE,WESTFERRY ROAD, LONDON,  E14 3WE UNITED KINGDOM |
| PAUL HOHNSBEEN | 20C MORDEN ROAD,CATOR ESTATE,BLACKHEATH, LONDON,  SE3 0AA UNITED KINGDOM |
| PAUL HOPGOOD | 3 RICHMOND COURT,CONEGRA ROAD, HIGH WYCOMBE,  HP13 6DZ UK |
| PAUL HOPGOOD | 3 RICHMOND COURT,CONEGRA ROAD, HIGH WYCOMBE,  HP13 6DZ UNITED KINGDOM |
| PAUL INOUYE | 6 VISTA DEL SOL, MID VALLEY, CA 94941 |
| PAUL IPE | DORM 4, ROOM 24,IIM AHMEDABAD, AHMEDABAD, GJ 380015 INDIA |
| PAUL IPE | 02 02BANYAN, DARBY PARKS EXECUTIVE SUITES,12 ORANGE GROVE ROAD, ,  258353 SINGAPORE |
| PAUL J BAKER | 2 WESTMINSTER DRIVE, HOCKLEY,ESSEX,  SS5 4XD UNITED KINGDOM |
| PAUL J BAKER | 42 HERON CLOSE, RAYLEIGH,ESSEX,  SS6 9GF UNITED KINGDOM |
| PAUL J DE FRANCISCI | YOKOI HOUSE,2-21-11 SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| PAUL J DE FRANCISCI | 82A PALERMO ROAD,KENSAL GREEN, LONDON,  NW10 5YN UNITED KINGDOM |
| PAUL J KEYS | 14 BROADWOOD AVENUE, RUISLIP,MDDSX,  HA4 7XR UNITED KINGDOM |
| PAUL J KEYS | FLAT 10,THE MANOR,MANOR WAY, ,  SE23 3AT UNITED KINGDOM |
| PAUL J MCCARTHY | 379 MAWNEY ROAD, ROMFORD,ESSEX,  RM7 8QX UNITED KINGDOM |
| PAUL J MCCARTHY | 311 PARK AVENUE,APT 3R, HOBOKEN, NJ 07030 |
| PAUL J. PEREZ | 113 BARCLAY DRIVER, NUTLEY, NJ 07110 |
| PAUL J. SHEARD | 5-16-38-305,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| PAUL J. SHEARD | THE MARC, APARTMENT 48I,260 WEST 54TH STREET, NEW YORK, NY 10019 |
| PAUL J. SUSSMAN AS ATTORNEY | 200 WEST JACKSON BLVD-STE 1900, CHICAGO, IL 60606 |
| PAUL J. SUSSMAN, ATTORNEY FOR | 200 W. JACKSON BOULEVARD, SUITE 1900, CHICAGO, IL 60606 |
| PAUL J. SUSSMAN, ATTORNEY FOR SANDRA J. | 200 WEST JACKSON BLVD STE 1900, CHICAGO, IL 60606 |
| PAUL J. TRANCHESE | 11 ROXBURY DR, COMMACK, NY 11725 |
| PAUL JAMES SCOTT | 32012 WEEPING WILLOW, TRABUCO CANYON, CA 92679 |
| PAUL JENKINS | 2 ALMA CLOSE KNAPHILL, WOKING,  GU21 2BP UK |
| PAUL JENKINS | 2 ALMA CLOSE KNAPHILL, WOKING,  GU21 2BP UNITED KINGDOM |
| PAUL JOHN DRAPER | 23 GUNNERS GROVE, CHINGFORD,ANT,  E4 9SR UNITED KINGDOM |
| PAUL JOHN KIRKLAND | BACHTELWEG 29,EGG, ,  ZH 8132 SWITZERLAND |
| PAUL JOHN KIRKLAND | BACHTELWEG 29,EGG B, ZA¬RICH, ZH 8132 SWITZERLAND |
| PAUL JOHN KIRKLAND | 79 WESTFIELDS AVENUE,BARNES, LONDON,  SW13 0AY UNITED KINGDOM |
| PAUL JOHN TREVOR HOWELL | THE COTTAGE,BYTHORN, HUNTINGDON,CAMBS,  PE28 0QR UNITED KINGDOM |
| PAUL JOHNSON | 25 CUMBERLAND ROAD,SALE, CHESHIRE,  M33 3EW UNITED KINGDOM |
| PAUL JON VERITY | 9 MUNNINGS HOUSE,1 PORTSMOUTH MEWS,ROYAL VICTORIA DOCKS, LONDON,  E16 1UJ UNITED KINGDOM |
| PAUL JOSEPH | 400 W. 37TH STREET,APT 4W, NEW YORK, NY |
| PAUL JOSEPH | 307 WASHINGTON AVENUE, CLIFTON, NJ 07011-3121 |
| PAUL JOSEPH | 444 WASHINGTON BLVD.,APT 3555, JERSEY CITY, NJ 07310 |
| PAUL JOSEPH | 400 W. 37TH STREET,APT 9R, NEW YORK, NY 10018 |
| PAUL JOSLIN | 25 RUBENS GATE,CHELMSFORD, ,ESSEX,  CM1 6GW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAUL JOSLIN | 402 PLATE HOUSE,BURRELLS WHARF, LONDON,  E14 3TH UNITED KINGDOM |
| PAUL JOSLIN | FLAT 54, BELVEDERE COURT,LYTTELTON ROAD, LONDON,  N2 0AH UNITED KINGDOM |
| PAUL K. BAFFO | 404 WASHINGTON AVENUE,APT 1R, BROOKLYN, NY 11238 |
| PAUL KASMIN GALLERY, INC. | 293 10TH AVENUE, NEW YORK, NY 10001 |
| PAUL KEARNS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL KHOURY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL KOCH AG | BIRGISTRASSE 3,POSTFACH 445, WALLISELLEN,  8304 SWITZERLAND |
| PAUL KUKLINSKI DBA BOSTON ENERGY RESEARC | 610 ANACAPA STREET A3, SANTA BARBARA, CA 93101 |
| PAUL KWEKU NYAME | 321 E. 92ND STREET,APT. 1E, NEW YORK, NY 10128 |
| PAUL L SMITH | 11,BARLOW DRIVE, LONDON,SURREY,  SE18 4NE UNITED KINGDOM |
| PAUL L SMITH | THE LOFT,65 HANGER LANE,EALING, LONDON,  W5 3HL UNITED KINGDOM |
| PAUL LANGE | 14 KILLAWARRA PLACE, WAHROONGA,  NSW2076 AUSTRALIA |
| PAUL LEE | 1716 S. MORGAN STREET, CHICAGO, IL 60608 |
| PAUL LEE CONSULTING | 17TH FLOOR,BLOCK 23,BAGUIO VILLA,555 VICTORIA ROAD, ,   HONG KONG |
| PAUL LEVI | 50 MURRAY ST,APT. 608, NEW YORK, NY 10007 |
| PAUL LEVI | 910 CONSTITUTION DRIVE,APT. 114, DURHAM, NC 27705 |
| PAUL LIPTON-ROSE | CHERRY TREE COTTAGE,ROOKS HILL, LOUDAWATER,HERTS,  WD3 4NZ UNITED KINGDOM |
| PAUL LOCKHART-KORRIS | PO BOX 11411, STANFORD, CA 94309 |
| PAUL LOUIE | FLAT 3B, TOWER 7,CAVENDISH HEIGHTS,33 PERKINS ROAD, JARDINE&#039;S LOOKOUT, HONG KONG,   CHINA |
| PAUL LYNN | FLAT 2 HARVARD COURT,HONEYBORNE ROAD, LONDON,  NW6 1HJ UNITED KINGDOM |
| PAUL M VOUTE | 60 KILMAINE ROAD, LONDON,ANT,  SW6 7JX UNITED KINGDOM |
| PAUL M. ALTOMONTE | 435 E 65TH STREET,APT. 5C, NEW YORK, NY 10021 |
| PAUL M. DAVIDSON | 1210 MILLERS CREEK DRIVE, PROSPER, TX 75078 |
| PAUL M. DAVIDSON | 2581 WESTVIEW CT., PROSPER, TX 75078 |
| PAUL M. DAVIDSON | 2581 WESTVIEW COURT, PROSPER, TX 75078 |
| PAUL M. SCANSAROLI | ONE COLUMBUS PLACE,APARTMENT N10F, NEW YORK, NY 10019 |
| PAUL M. SCANSAROLI | 222 OLD FAYETTEVILLE ROAD,APARTMENT G-302, CARRBORO, NC 27510 |
| PAUL M. SEWARD | 2-2-20-2609,TSUKUDA, CHUO-KU,  104-0051 JAPAN |
| PAUL M. SEWARD | 2-2-20-2609,TSUKUDA, CHUO-KU, 13 104-0051 JAPAN |
| PAUL MAA | 211 EAST OHIO,APARTMENT 724, CHICAGO, IL 60611 |
| PAUL MAA | 2617 NORTH WILTON,APARTMENT 1, CHICAGO, IL 60614 |
| PAUL MAA | 329 FREDERICK, SAN FRANCISCO, CA 94117 |
| PAUL MARCO | 748 KATAN AVENUE, STATEN ISLAND, NY 10312 |
| PAUL MARSHALL | 1ST FLOOR FLAT,20 PORTLAND PLACE, BRIGHTON,  BN2 1DH UK |
| PAUL MARSHALL | 1ST FLOOR FLAT,20 PORTLAND PLACE, BRIGHTON,  BN2 1DH UNITED KINGDOM |
| PAUL MCCARTHY | 8 JUNIPER DRIVE,BRANDON GROVES, SOUTH OCKENDON,ESSEX,  RM15 6TW UNITED KINGDOM |
| PAUL MCCARTHY | 2, NORTH BLOCK,THE RAILSTORE,ELVET AVENUE, GIDEA PARK, ROMFORD,ESSEX,  RM2 6JN UNITED KINGDOM |
| PAUL MCCLOUD | 2 GRANITE APARTMENTS,39 WINDMILL LANE,STRATFORD, LONDON,  E15 1PX UNITED KINGDOM |
| PAUL MECCARIELLO | 305 PASEO DE GRACIA, REDONDO BEACH, CA 90277 |
| PAUL MICHAEL MCDONALD | 184 LEXINGTON AVENUE,APARTMENT 4B, NEW YORK, NY 10016 |
| PAUL MOUL & ASSOCIATES | ATTN: PAUL MOUL,251 HOPKINS ROAD, HADDONFIELD, NJ 08033 |
| PAUL MURRAY | 60 DELAMERE ROAD,HANDFORTH, ,CHES,  SK9 3QA UNITED KINGDOM |
| PAUL N BUTUC | 2804 33 AVE 4A, ASTORIA, NY 11106 |
| PAUL NA | MEGURO 1-24-9 2004, MEGURO-KU, 13 153-0063 JAPAN |
| PAUL NA | 180 RIVERSIDE BLVD,APT 38E, NEW YORK, NY 10069 |
| PAUL NA | 72-72 112TH STREET,APARTMENT 2R, FOREST HILLS, NY 11375 |

| Claim Name | Address Information |
|---|---|
| PAUL NAUSS | MEW 801,3-7-8 KAIGAN, MINATO-KU, 13 108-0022 JAPAN |
| PAUL NAUSS | 498 1ST STREET, BROOKLYN, NY 11215 |
| PAUL NAVARRO | 451 W WRIGHTWOOD,#803, CHICAGO, IL 60614 |
| PAUL NAVARRO | 1351 N HOYNE,#3F, CHICAGO, IL 60622 |
| PAUL NAVARRO | 1951 N MOZART,APT 1, CHICAGO, IL 60647 |
| PAUL NIGRO | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL NIGRO | 25 BANK STREET,23 PALMERS WAY, CHESHUNT,HERTS,  EN8 9HT UNITED KINGDOM |
| PAUL NORBERTO HERNANDEZ | 1420 6TH AVENUE, SCOTTSBLUFF, NE 69361 |
| PAUL O'CALLAGHAN | 49 SUTTON ROAD,MUSWELL HILL, LONDON,  N10 1HJ UNITED KINGDOM |
| PAUL O'CALLAGHAN | 110 OSIER CRESCENT,MUSWELL HILL, LONDON,  N10 1RE UNITED KINGDOM |
| PAUL O'CALLAGHAN | 11C WALPOLE GARDENS,STRAWBERRY HILL, LONDON,  TW2 5SL UNITED KINGDOM |
| PAUL O. DREWS | 15 CLIFF STREET,APARTMENT 12 C, NEW YORK, NY 10038 |
| PAUL O. DREWS | 1885 BAY ROAD, SHARON, MA 02067 |
| PAUL R FERRANDO | 3665 ELK RUN DRIVE, CASTLE ROCK, CO 80109 |
| PAUL R FERRANDO | 9729 JEFFERSON PKWY,#A1, ENGLEWOOD, CO 80112 |
| PAUL R FERRANDO | 9725 JEFFERSON PARKWAY  A1, ENGLEWOOD, CO 80112 |
| PAUL R WILLIAMS | 186 E. TH STREET, BROOKLYN, NY 11203 |
| PAUL R. GASSMAN | 377 EAST 33RD STREET,APARTMENT 12K, NEW YORK, NY 10016 |
| PAUL R. MCNUTT | 29 INDEPENDENCE WAY, JERSEY CITY, NJ 07305 |
| PAUL R. PENNEY | 212 SANTA PAULA AVENUE, SAN FRANCISCO, CA 94127 |
| PAUL R. ROSSI | 1714 TERRACINA DRIVE, EL DORADO HILLS, CA 962 |
| PAUL R. SAUNDERS | 7315 MINNETONKA BLVD., ST. LOUIS PARK, MN 55426 |
| PAUL R. SAUNDERS | 8601 EAST DRY CREEK ROAD #123, ST LOUIS PARK, MN 55426 |
| PAUL R. SAUNDERS | 8601 EAST DRY CREEK ROAD,#123, CENTENNIAL, CO 80112 |
| PAUL RABINOWITZ GLASS CO INC | 1401-15 NORTH AMERICAN STREET, PHILADELPHIA, PA 19122 |
| PAUL RIBBINS | 111 NORTHCOTE ROAD, LONDON,  SW11 6PN UNITED KINGDOM |
| PAUL ROBERT HERTZBERG | 11 WENDY HOUSE,29 TORRINGTON PARK,NORTH FINCHLEY, LONDON,MDDSX,  N12 9TJ UNITED KINGDOM |
| PAUL ROBERT MEYER | 1182 BROADWAY,APT 1301, NEW YORK, NY 10001 |
| PAUL ROBERT MEYER | 445 W 56TH APT 1E, NEW YORK, NY 10019 |
| PAUL ROBERTSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PAUL ROBERTSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL ROBERTSON | ASHJAY BARN,STEEP MARSH,PETERSFIELD, HAMPSHIRE,  GU32 2BB UNITED KINGDOM |
| PAUL ROBINSON | 303 EAST 37TH STREET,APARTMENT 2F, NEW YORK, NY 10016 |
| PAUL ROONEY | 29 WILLIAM STREET, ROCKVILLE CENTRE, NY 110 |
| PAUL ROSENBERG | 50 BELMAR DRIVE WEST, STATEN ISLAND, NY 10314 |
| PAUL ROWE | 26B BLOCK 12,WONDERLAND VILLAS, HONG KONG,  CHINA |
| PAUL ROWE | 26B BLOCK 12 WONDERLAND VILLAS, KWAI CHUNG,  CHINA |
| PAUL ROWE | 33-2802E HUDSON STREET, JERSEY CITY, NJ 07302 |
| PAUL ROWE | 33-1909E HUDSON STREET, JERSEY CITY, NJ 07302 |
| PAUL RYANS | 7031 GARDEN TERRACE COURT, CHARLOTTE, NC 28210 |
| PAUL S. AGLIALORO | 1376 WOODLAND HILLS DRIVE, ATLANTA, GA 30324 |
| PAUL S. IMBIMBO | 90 ESTATE DRIVE, PAWLING, NY 12564 |
| PAUL S. IMBIMBO | P.O. BOX 204, PAWLING, NY 12564 |
| PAUL S. SIMMS | 309 92ND ST.,APT. 4A, NEW YORK, NY 10128 |
| PAUL S. SIMMS | 33-11 14TH ST,3ND FLOOR, LONG ISLAND CITY, NY 11106 |
| PAUL S.D. BERG, PHD & ASSOCIATES | 400 29TH STREET,SUITE 315, OAKLAND, CA 94609 |
| PAUL SAMPAT | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL SCHOFIELD | 11 THE FERNS,LARKFIELD,MAIDSTONE, ,KENT,  ME20 6NE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| PAUL SCHRECONGOST | ATAGO FOREST TOWER, 3-1 ATAGO 2-CHOME, MINATO-KU, 13 105-0002 JAPAN |
| PAUL SCHRECONGOST | 3-8-5 ROPPONGI, OAKWOOD RESIDENCE, MINATO-KU, 13 106-0032 JAPAN |
| PAUL SCHULTE | 46 STUBBS ROAD, APT 1, 3/F, ,    HONG KONG |
| PAUL SCHULTE | 12282 HERBERT WAY, LOS ANGELES, CA 90066 |
| PAUL SHANG | 36 PARK AVENUE, GREENWICH, CT 06830 |
| PAUL SHERWOOD | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| PAUL SPONG | 361 BROMLEY ROAD, CATFORD, LONDON,   SE26 2RP UK |
| PAUL SPONG | 361 BROMLEY ROAD, CATFORD, LONDON,   SE26 2RP UNITED KINGDOM |
| PAUL STACY | 8 TRANSMERE ROAD, PETTS WOOD, PETTS WOOD, KENT,   BR5 1DU UNITED KINGDOM |
| PAUL STACY | 10 WILMINGTON AVENUE, ORPINGTON, KENT,   BR6 9BJ UNITED KINGDOM |
| PAUL STAFFARONI | 4976 GRUNDY WAY, DOYLESTOWN, PA 18902 |
| PAUL STANLEY | 15 OAKWOOD PARK, 2ND AVENUE THORPES, ST. JAMES,   BB23007 BARBADOS |
| PAUL STANLEY | 60 ILFRACOMBE GARDENS, CHADWELL HEATH, ROMFORD, ESSEX,   RM6 4RP UNITED KINGDOM |
| PAUL STONE | 41 WEST 76TH STREET, APARTMENT 2F, NEW YORK, NY 10023 |
| PAUL STURT | DO NOT USE!!!, -,   UNITED KINGDOM |
| PAUL SWEENEY | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| PAUL T BATES | 138C LAVENDER HILL, LONDON,   SW11 5RA UNITED KINGDOM |
| PAUL T BATES | FLAT 1 25 DEVEREUX ROAD, LONDON,   SW11 6JR UNITED KINGDOM |
| PAUL T BEARD JR. | 11512 WEST 101 AVENUE, BROOMFIELD, CO 80021 |
| PAUL T BEARD JR. | 9770 WESTCLIFF PARKWAY, WESTMINSTER, CO 80021 |
| PAUL T ROBY | 55 SOUTHMONT DRIVE, ENOLA, PA 17025 |
| PAUL T. TROTTI | 1355 PARK AVENUE, MERRICK, NY 11566 |
| PAUL TAGG | HIROO GARDEN HILLS G-606, 4-1-12, HIROO, SHIBUYA-KU,   150-0012 JAPAN |
| PAUL TAGG | HIROO GARDEN HILLS G-606, 4-1-12, HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| PAUL TAYLOR DANCE COMPANY | 552 BROADWAY, NEW YORK, NY 10128 |
| PAUL TEDESCHI | PARK HOUSE, 34-36 HARRINGTON ROAD, LONDON,   SW7 3ND UNITED KINGDOM |
| PAUL TEDESCHI | 150 EAST 56TH STREET, APARTMENT 6F, NEW YORK, NY 10022 |
| PAUL THEO GONCIARI | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| PAUL THOMAS | 175 SALEM RD, NORTH BRUNSWICK, NJ 08902 |
| PAUL THOMAS | 451 SPRINGBERRY CT, ALPHARETTA, GA 30005 |
| PAUL TING ENERGY VISION, LLC | 76 HILLSIDE AVENUE, SHORT HILLS, NJ 07078 |
| PAUL TSELENTIS | 72 EATON HOUSE, CANARY RIVERSIDE, 38 WESTFERRY CIRCUS, LONDON,   E14 8RN UK |
| PAUL TSELENTIS | 72 EATON HOUSE, CANARY RIVERSIDE, 38 WESTFERRY CIRCUS, LONDON,   E14 8RN UNITED KINGDOM |
| PAUL TSELENTIS | 72 EATON HOUSE, 38 WESTFERRY CIRCUS, CANARY RIVERSIDE, LONDON,   E14 8RN UNITED KINGDOM |
| PAUL TSELENTIS | ONE RIVER PLACE, APARTMENT 2715, NEW YORK, NY 10036 |
| PAUL TUDGE | 40 GEORGES HILL, WIDMER HILL, HIGH WYCOMBE, BUCKS,   HP15 6BE UNITED KINGDOM |
| PAUL TURNER | 216 PARK AVE., ORANGE, NJ 07050 |
| PAUL TURNER | 401 RT. 22 WEST, #8G, BUILDING 8, PLAINFIELD, NJ 07068 |
| PAUL W. GRIGEL | 245 EAST 63RD STREET, APARTMENT 21F, NEW YORK, NY 10021 |
| PAUL W. GRIGEL | 142 WEST 83RD STREET, APARTMENT 20, NEW YORK, NY 10024 |
| PAUL W. GRIGEL | 245 EAST 63RD STREET, APARTMENT 21F, NEW YORK, NY 10065 |
| PAUL W. ZEDLOVICH | 412-5F BENEDICT AVE, TARRYTOWN, NY 10591 |
| PAUL WAI KUEN CHOW | FLAT B, 8TH FLOOR, BLOCK 3, 1 TONG TAK STREET, TSEUNG KWAN O PLAZA, TSEUNG KWAN O,   HONG KONG |
| PAUL WEI HUNG KAN | FLAT C, 2/F, 52 ROBINSON ROAD, HONG KONG,   CHINA |
| PAUL WEI HUNG KAN | FLAT D, 2/F, 52 ROBINSON ROAD, HONG KONG,   CHINA |
| PAUL WEISS RIFKIND WHARTON & GARRISON | DUPLICATE- USE V# 0000004922, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |

| Claim Name | Address Information |
|---|---|
| PAUL WESLEY BENSON | 1836 WRIGHT STREET, SANTA ROSA, CA 95404 |
| PAUL WINTER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL WRIGHT | 54 MOORCROFT AVENUE,BURTON, CHRISTCHURCH,DORSET,  BH23 7HX UNITED KINGDOM |
| PAUL WUH | 1F, 1 KOTEWALL RD, HONG KONG,   CHINA |
| PAUL WUH | VILLA ISIS MINAMI AOYAMA 302,4-15-31 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| PAUL YEBOAH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PAUL ZOIDIS | 23 STONELEIGH PARK, WESTFIELD, NJ 07090 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 21-22/F BANK OF CHINA TOWER,1 GARDEN ROAD, ,    HONG KONG |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 22/F BANK OF CHINA TOWER,1 GARDEN ROAD, ,    HONG KONG |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 27F ARK MORI BLDG,1-12-32,AKASAKA,MINATO-KU, TOKYO,  107-6027 JAPAN |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 27F ARK MORI BLDG,1-12-32,AKASAKA,MINATO-KU, TOKYO, 13 107-6027 JAPAN |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 27F ARK MORI BLDG,1-12-32,AKASAKA, MINATO-KU, 13 107-6027 JAPAN |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: KENNETH J. FRIEDMAN,PARK AVENUE TOWER,75 E. 55TH STREET, NEW YORK, NY 10022 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 75 EAST 55TH STREET, NEW YORK, NY 10022-3205 |
| PAUL, KEITH | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |
| PAUL, R. GEORGE | 6566 HAMPTON COURT, WARRENTON, VA 20187 |
| PAUL, WEISS, RIFKIND, WHARTON & | GARRISON LLP,ATTN: ANDREW N. ROSENBERG,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & | GARRISON LLP,ATTN: STEPHEN J. SHIMSHAK,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & | GARRISON LLP,ATTN: MARGARET A. PHILLIPS,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON | 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| PAUL,ALOK | 592 PALISADE AVE,APT 1, JERSEY CITY, NJ 07307 |
| PAUL,BRIAN K. | 124 FARM STREET, DOVER, MA 02030 |
| PAUL,CHRISTINE | 319 WEST 134TH STREET,APARTMENT 2W,20422 NE 7TH PLACE, NEW YORK, NY 10030 |
| PAUL,ELIZABETH | ,B101 VAIBHAV, HOLY CROSS ROAD EXTN,BORIVALI WEST, MUMBAI,  400103 INDIA |
| PAUL,KELLY | 71 GIRAUD STREET,POPLAR, LONDON, GT LON,  E14 6EE UNITED KINGDOM |
| PAUL,MAITRAYEE | FLAT NO 904 , VILLA ROYALE , HIRANANDANI,GHORBHUNDER ROAD (WEST), THANE, 400607 INDIA |
| PAUL,NICOLA SARAH | 10,SCHOLARS ROAD,BALHAM, LONDON, GT LON,  SW12 0PG UNITED KINGDOM |
| PAUL,NOLAN A. | 1023 NOEL DRIVE,APARTMENT 3, MENLO PARK, CA 94025 |
| PAUL,PINAUD | 355 LEFFERTS AVENUE, APT. 4C, BROOKLYN, NY 11225 |
| PAUL,SARAH | 27A HAMPDEN WAY,SOUTHGATE, LONDON,  N14 5DJ UNITED KINGDOM |
| PAUL,STEPHAN | 4828 WOODWAY LANE NW, WASHINGTON, DC 20016 |
| PAUL,SUJOY | 280 LUIS MARIN BLVD,APT 22S, JERSEY CITY, NJ 07302 |
| PAUL,WEISS,RIFKIND,WHARTON &GARRISON LLP | 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| PAUL,WILLIAM V. | 74 IVY HILL ROAD, LAKEWOOD, NJ 08701 |
| PAULA A WHITNEY | 9355 NOTRE DAME DRIVE,#4D, INDIANAPOLIS, IN 46240 |
| PAULA A WHITNEY | 9355 NOTRE DAME DRIVE,#D, INDIANAPOLIS, IN 46240 |
| PAULA BURBAGE | 5 ARIEL GARDENS,CULCHETH, WARRINGTON,CHES,  WA3 5DG UNITED KINGDOM |
| PAULA BURBAGE | 10 CADSHAW CLOSE,BIRCHWOOD, WARRINGTON,CHES,  WA3 7LR UNITED KINGDOM |
| PAULA C SCHON | 5815 S WATERBURY DR,#I, SALT LAKE CITY, UT 84121 |
| PAULA CHRISTINA GUTERRES DOS REIS | RUA GUERRA JUNQUEIRO,NUMBER 1,1A, BARCELONA,  273-0093 PORTUGAL |
| PAULA D. COYE | 120 EAST 88TH STREET,APARTMENT 2R, NEW YORK, NY 10128 |
| PAULA FELTHAM | 27 BOURNE GDNS,CHINGFORD, LONDON,  E4 9DX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAULA FOWLER | 20 HIGHVALE,CONNAHS QUAY, DEESIDE,   UNITED KINGDOM |
| PAULA FOWLER | DO NOT USE, -,   UNITED KINGDOM |
| PAULA FOWLER | 20 HIGHVALE,CONNAHS QUAY, DEESIDE,  CH5 4RN UNITED KINGDOM |
| PAULA GANDARA | 521 EAST 72ND STREET,APT 9A, NEW YORK, NY 10021 |
| PAULA HIRSCH | 522 ROUTE 148, KILLINGWORTH, CT 06419 |
| PAULA HIRSCH | 647 S HOUGH STREET,APT 2, BARRINGTON, IL 60010 |
| PAULA J. PADAVIC | 9846 KEENAN ST., HIGHLANDS RANCH, CO 80130 |
| PAULA J. POSKON | 225 EAST TH STREET,APARTMENT 19H, NEW YORK, NY 10022 |
| PAULA J. POSKON | 12372 LIMA LANE, RESTON, VA 20191 |
| PAULA KERRICH-WALKER | 89 MERTON MANSIONS,BUSHEY ROAD, LONDON,   SW20 8DG UNITED KINGDOM |
| PAULA KING | 113 PRIORY WAY, HAYWARDS HEATH,  RH16 3NS UK |
| PAULA KING | 113 PRIORY WAY, HAYWARDS HEATH,W SUSX,  RH16 3NS UNITED KINGDOM |
| PAULA KINGSLEY | 23252 BROOK FOREST ROAD, NEW CANEY, TX 773 |
| PAULA LYNN BACH | 5977 S GALLUP ST,#415, LITTLETON, CO 80120 |
| PAULA M RIGALI | 240 N YALE, VILLA PARK, IL 60181 |
| PAULA MARTINS | RUA PASSOS MANUEL,N.A$45,4.A$ESQ., LISBOA,  115-02 PORTUGAL |
| PAULA MARTINS | RUA PASSOS MANUEL,N.A$45,4.A$ESQ., LISBOA,  115-0257 PORTUGAL |
| PAULA MARY SMITH | 4 KENSINGTON HEIGHTS,CAMPDEN HILL ROAD, LONDON,  W8 7BD UNITED KINGDOM |
| PAULA PAPP | 23 SAGEBRUSH, IRVINE, CA 92618 |
| PAULA R AKERS | 5361 DUNK DR, INDIANAPOLIS, IN 46224 |
| PAULCHOWDHURY,BIPLAB K. | 7 PEACH COURT, EDISON, NJ 08817 |
| PAULEN,VANESSA ANNE | 2 GOLD STREET,APT 2102, NEW YORK, NY 10038 |
| PAULETTE MS PROCTOR | 6477 S ESTES ST, LITTLETON, CO 80123-3322 |
| PAULETTE SERVATIUS | 16 S. RIVER GROVE WAY, EAGLE, ID 83616 |
| PAULETTE WALKER KORNEGAY | 777 QUINCE ORCHARD BLVD,#32, GAITHERSBURG, MD 20878 |
| PAULETTE WALKER KORNEGAY | 722 CLOPPER ROAD,APT. 14, GAITHERSBURG, MD 20878 |
| PAULEY,TINA M. | 13474 S. COOK COURT, TUSTIN, CA 92782 |
| PAULIN,SUSAN | 25501 CROWN VALLEY APT # 203, LADERA RANCH, CA 92694 |
| PAULINA OSTAFIJCZUK | 6N304 LINDEN AVENUE, MEDINAH, IL 601 |
| PAULINE BEGGS | 5 HAWBRIDGE ROAD, LEYTONSTONE,  E11 1DH UNITED KINGDOM |
| PAULINE BEGGS | 1 MARYLAND ROAD,STRATFORD, LONDON,  E15 1JJ UNITED KINGDOM |
| PAULINE BULLOCH | 13 MALLEABLE GARDENS, MOTHERWELL,  ML1 3TP UK |
| PAULINE BULLOCH | 13 MALLEABLE GARDENS, MOTHERWELL,  ML1 3TP UNITED KINGDOM |
| PAULINE CHOW | 540 1/2 W. WASHINGTON AVENUE,APARTMENT #5, MADISON, WI 53703 |
| PAULINE DAVIES | 9A RAVENSBURY ROAD,EARLSFIELD, LONDON,  SW18 4SA UNITED KINGDOM |
| PAULINE E KEHM | APT. 19A, LILY COURT TOWER ONE,28 ROBINSON ROAD,MID-LEVELS, HONG KONG,   CHINA |
| PAULINE E KEHM | 11 ADDISON HOUSE,GROVE END ROAD, ST JOHNS WOOD, LONDON,  NW8 9EH UNITED KINGDOM |
| PAULINE E KEHM | 260 WEST 54TH STREET,APT. 42B, NEW YORK, NY 10019 |
| PAULINE FAHEL | 5483 ESTATE RIDGE RD, ANAHEIM HILLS, CA 92807 |
| PAULINE JIMENEZ | ORANGE COUNTY, MONROE, NY |
| PAULINE JIMENEZ | 85-48 88TH STREET, WOODHAVEN, NY 11421 |
| PAULINO, JESUS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PAULINO,JEZABEL | 50 HART AVENUE, YONKERS, NY 10704 |
| PAULINO,MARIA G. | 3240 RIVERDALE AVENUE,7E, BRONX, NY 10463 |
| PAULL,BENJAMIN M. | 315 EAST 80TH STREET,APARTMENT 5J, NEW YORK, NY 10075 |
| PAULO JORGE SILVA GARCIA | RUA CAMILO CASTELO BRANCO,N.A$99,R/C ESQ., MONTIJO,  287-0015 PORTUGAL |
| PAULOS,LAVERNE F. | 462 SW 211TH AVENUE, ALOHA, OR 97006 |

| Claim Name | Address Information |
|---|---|
| PAULOS,MERON | 146 E. 98TH STREET,10, NEW YORK, NY 10029 |
| PAULSEN SECURITIES INC | 4 SEA LAVENDER WAY, WAREHAM, MA 02571 |
| PAULSEN SECURITIES INC | 238 WAREHAM ROAD, MARION, MA 02738 |
| PAULSEN,BRIAN | 25 EAGLE RIDGE, MONTVALE, NJ 07645 |
| PAULSON & CO INC A/C PAULSON CRED OPP II | 1251 AVENUE OF AMERICAS,50 TH FLOOR, NEW YORK, NY 10020 |
| PAULSON & CO INCA/C PAULSON ADVANTAGE PLUS LP | ATTN:LEGAL DEPARTMENT,PAULSON & CO. INC.,590 MADISON AVENUE, 29TH FLOOR, NEW YORK, NY 10022 |
| PAULSON & CO INCA/C PAULSON ADVANTAGE PLUS LTD | ATTN:LEGAL DEPARTMENT,PAULSON & CO. INC.,590 MADISON AVENUE, 29TH FLOOR, NEW YORK, NY 10022 |
| PAULSON PRESS | 1318 TENTH STREET, BERKELEY, CA 94710 |
| PAULSON,LISA M | 206 WEST ESPLANADE, SAN CLEMENTE, CA 92672 |
| PAULSON,RICHARD E. | 820 GLENVIEW RD, GLENVIEW, IL 60025 |
| PAULUS,DANIEL | 43 NEW OXFORD STREET, LONDON, GT LON,  WC1A 1BH UNITED KINGDOM |
| PAUNIKAR, PALLAVI | 135 E. 54TH STRETT,APT. 3B, NEW YORK, NY 10022 |
| PAUWELS,CEDRIC Y | 4, ELMS CRESCENT, LONDON, GT LON,  SW4 8RB UNITED KINGDOM |
| PAUZA COFFEE SERVICES LTD | 11 HABRICHA ST, RAMAT HASHARON,  47231 ISRAEL |
| PAVA, CARLOS | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PAVA, CARLOS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PAVAL,EUGEN | 16 BLOOMINGTON STREET, MEDFORD, NY 11763 |
| PAVAN LUCKOOR | 14 BROWN HILL ROAD, BOW, NH 03304 |
| PAVAN MAKHIJA | 6360 MANOR DRIVE, BURR RIDGE, IL 60527 |
| PAVAN MAKHIJA | 1460 W FOOTHILL BLVD.,G101, UPLAND, CA 91786 |
| PAVAN SINGH | B-103, CORROLLA JEWEL CHS, MILITARY ROAD, MAROL,ANDHERI (EAST), MUMBAI, MH 400072 INDIA |
| PAVAN SINGH | B-103, COROLLA JEWEL CHS, MILITARY ROAD, MAROL,ANDHERI (EAST), MUMBAI, MH 400072 INDIA |
| PAVANELLI-MARCH,ISABEL E | 23 CLAYPITS, BRAINTREE, ESSEX,  CM73LA UNITED KINGDOM |
| PAVARINI CONSTRUCTION CO., INC. | 1111 SUMMER STREET, STAMFORD, CT 06905 |
| PAVEL B BLINCHIK | 527 WEST 48TH STREET,APT. #4RW, NEW YORK, NY 10036 |
| PAVEL B BLINCHIK | STUDENT MAIL CENTER 1041,SOLDIERS FIELD HBS, BOSTON, MA 02163 |
| PAVEL BUBAK | FLAT 1,130B NEW CROSS ROAD, LONDON,  SE14 5BA UNITED KINGDOM |
| PAVEL KOVAL | 6 WHITEHORSE HOUSE,1 LITTLE BRITAIN, LONDON,  EC1A 7BX UNITED KINGDOM |
| PAVEL KOVAL | 6 WHITEHORSE HOUSE,1 LITTLE BRITAIN, LONDON,  EC1A 7ES UNITED KINGDOM |
| PAVEL MAMAI | NOVOSLOBODSKAYA UL. 11-107, MOSCOW,  123242 RUSSIAN FEDERATION |
| PAVEL ROZENTSVAYG | 2265 OCEAN PKWY,APT. 2F, BROOKLYN, NY 11223 |
| PAVEL ROZENTSVAYG | 1800 EAST 12 STREET,APT. 2H, BROOKLYN, NY 11229 |
| PAVEL TSYRLIN | 143 EAST 35TH STREET,UNIT #2R, NEW YORK, NY 10016 |
| PAVEL TSYRLIN | 15365 LOCUST STREET, OMAHA, NE 68116 |
| PAVEL ZOUBOK GALLERY | 533 WEST 23RD STREET, NEW YORK, NY 10011 |
| PAVEMAR PRODUCTIONS | PAVEMAR HOUSE,THREE ELM LANE, GOLDEN GREEN, TONBRIDGE,  TN11 0BE UK |
| PAVEMAR PRODUCTIONS | PAVEMAR HOUSE,THREE ELM LANE, GOLDEN GREEN, TONBRIDGE,  TN11 0BE UNITED KINGDOM |
| PAVILLION SECURITIES LIMITED | RAYFORD HOUSE,SCHOOL ROAD,HOVE, EAST SUSSEX,  BN3 5HX UK |
| PAVILLION SECURITIES LIMITED | RAYFORD HOUSE,SCHOOL ROAD,HOVE, EAST SUSSEX,  BN3 5HX UNITED KINGDOM |
| PAVIOLITIS,JAMES | 716 MADISON ST,APT 211, HOBOKEN, NJ 07030 |
| PAVITHRA MEENAKSHISUNDARAM | 400 DEAN STREET, BROOKLYN, NY 11217 |
| PAVITHRAN, LASITHA SAPIN | F/102 APEKSHA APARTMENT,SAI NAGAR,VASAI (W), MUMBAI,  401202 INDIA |
| PAVITRA KUMAR | 100 MEMORIAL DRIVE,APT 11-6A, CAMBRIDGE, MA 02142 |

| Claim Name | Address Information |
|---|---|
| PAVLATA,PAUL | 218 CRANSTON AVENUE, CARMEL, IN 46032 |
| PAVLOFF,MICHAEL E. | 12250 S W 69TH COURT, MIAMI, FL 33156 |
| PAVONE INC | 1006 MARKET STREET, HARRISBURG, PA 17101 |
| PAWAN CHANDAK | 701,CHIRANJEEV ENCLAVE,90 FEET RD,BHYANDAR-WEST, MUMBAI, MH 401101 INDIA |
| PAWAN JAIN | FLAT NO. 508, 5TH FLOOR,ZINNIA BUILDING, NAHAR AMRIT SHAKTI,CHANDIVLI, MUMBAI, MH 400072 INDIA |
| PAWAN JAIN | FLAT NO. 1201, 12TH FLOOR,PANCHVATI BUILDING, NEAR S M SHETTY SCHOOL,POWAI, MUMBAI, MH 400076 INDIA |
| PAWAN JAIN | FLAT NO. 1002, 10TH FLOOR, I-WING,MAYURESH SRISHTI PARK,LAKE ROAD, BHANDUP, MUMBAI,  400078 INDIA |
| PAWAN JAIN | FLAT NO. 1002, 10TH FLOOR, I-WING,MAYURESH SRISHTI PARK,LAKE ROAD, BHANDUP, MUMBAI, MH 400078 INDIA |
| PAWAN KUMAR CHOUDHARY | 5603 FOX RUN DRIVE, PLAINSBORO, NJ 08536 |
| PAWAN KUMAR CHOUDHARY | 2608 RIVENDELL WAY, EDISON, NJ 08817 |
| PAWAN NARANG | ANCHORVALE LINK,BLOCK 303A,#04-80, ,  541303 SINGAPORE |
| PAWAN NARANG | BLOCK 303A, #04-80,ANCHORVALE LINK,#04-80, ,  541303 SINGAPORE |
| PAWAR,ABHISHEK | C/101, GANESH PRASAD CHS,L M ROAD NAVAGAON, MUMBAI, MH 400068 INDIA |
| PAWAR,ANKUR | C - 603, VISHWAS C.H.S,SANKALP SAHANIWAS, NNP,FILMCITY ROAD, GOREGAON(E), GOREGAON (EAST), MUMBAI, MH 400065 INDIA |
| PAWAR,LATIF | 301, C-WING, GANPATI COMPLEX,PLOT NO. 105, SECTOR 27,NERUL, NAVI MUMBAI, MH 400079 INDIA |
| PAWAR,PARAG | 4 BREANNE COURT, EAST HANOVER, NJ 07936 |
| PAWAR,PARESH | 404, B-2, SHANKAR PARK,PARSIK NAGAR, KALWA(WEST), KALWA(WEST) THANE. MH, 400605 INDIA |
| PAWAR,PRAJAKTA | A-204, LABH DARSHAN CHS,SOUTH POND ROAD,VILE PARLE (W), MUMBAI,  400056 INDIA |
| PAWAR,PRAMOD S | 2, RAMJES CHAWL,ROOM NO 8, FARID NAGAR,P N ROAD,BHANDUP-WEST, MUMBAI, MH 400078 INDIA |
| PAWAR,RAHUL | B-502, KULSWANINI RESIDENCY,PLOT NO- 183, SEC- 13,KHARGHAR, NAVI MUMBAI, MH 410210 INDIA |
| PAWAR,RUPESH N | E/22,MULUND RASHTRASARATHI C.H.S.,DEENDA,MULUND(E), MUMBAI,  400081 INDIA |
| PAWAR,SARIKA | BLOCK NO. 403,SHARDA CO OP SOCIETY,UMEDA ASHRAM ROAD,RAJDA NAGAR,BORIVLI(WEST), BORIVALI (W), MUMBAI,  400092 INDIA |
| PAWAR,SUJAY | 2017/B, 5TH LANE,RAJARAMPURI, KOLHAPUR, MH 416008 INDIA |
| PAWAR,SUMEET | 103,DEV DHRUSTI,BHAKTI COMPLEX,NILE MORE,NEAR NALLASOPARA NAGAR PARISHA, NALLASOPARA, MH 401203 INDIA |
| PAWAR,VAISHALI | A/13 SANJANA APTS, SKY BUILD VILLAGE,KANDIVALI(W), MUMBAI,  400067 INDIA |
| PAWASKAR,POONAM | 504 GORAI OMKAR PRASAD,PLOT NO.46, OPP AJARA BANK,GORAI-2, BORIVALI (W), GORAI, MUMBAI,  400092 INDIA |
| PAWASKAR,SANDEEP PRABHAKAR | 411, PRABHU NIWAS,SANE GURUJI ROAD,MAHALAKSHMI, MUMBAI, MH 400011 INDIA |
| PAWLEY,STEPHANIE | 6 HORSLETTS COTTAGES,WHIELDEN LANE,WINCHMORE HILL, AMERSHAM, BUCKS,  HP7 0NU UNITED KINGDOM |
| PAWLICKI,DANA | 17 JENNIFER LANE, MAPLEWOOD, NJ 07040 |
| PAWLIKOWSKI,IMELDA M. | 45 HOLLY DRIVE,BRANDON GROVES, SOUTH OCKENDON, ESSEX,  RM156TG UNITED KINGDOM |
| PAWS CHICAGO | 1110 W, 35TH STREET, CHICAGO, IL 60609 |
| PAX INC | 100 WALL STREET,2ND FLOOR, NEW YORK, NY 10005 |
| PAX INC | 801 SECOND AVENUE, SUITE 1400, NEW YORK, NY 10017 |
| PAX WINE CELLARS LLC | 3352 D COFFEY LANE, SANTA ROSA, CA 95403 |
| PAX WORLD MANAGEMENT CORPORATION | 30 PENHALLOW STREET, PORTSMOUTH, NH 03801 |
| PAXTON, AMBER | 12174 SUMMIT HOLLOW, RIVERTON, UT 84065 |
| PAXTON,AMBER NICHOLE | 17221 OPAL HILL DRIVE, PARKER, CO 80134 |
| PAY AND ACCOUNTS OFFICER (HQ), DOT | HQ, DELHI, DL  INDIA |

| Claim Name | Address Information |
| --- | --- |
| PAY REEL INC | USA, , PA |
| PAYAL AMIN | 9 GLEN AVENUE, OLD BRIDGE, NJ 088 |
| PAYAL G. AGRAWAL | 301 WEST 53RD STREET,APARTMENT 5D, NEW YORK, NY 10019 |
| PAYAL GANDHI | 155 EAST 23RD STREET,APARTMENT 609, NEW YORK, NY 10010 |
| PAYAL GANDHI | 545 NORTH MAYFLOWER ROAD, LAKE FOREST, IL 60045 |
| PAYAL S. MAHESHWARI | 140 SEVENTH AVE,APARTMENT 1N, NEW YORK, NY 10011 |
| PAYAL S. MAHESHWARI | 15 CLIFF STREET,APARTMENT 15A, NEW YORK, NY 10038 |
| PAYAL ZILARO | 20 NIGHT BLOOM, IRVINE, CA 92602 |
| PAYAL ZILARO | 14641 WESTFALL ROAD, TUSTIN, CA 92780 |
| PAYDAY AVENUE.COM | P.O. BOX 1216, OAKS, PA 19456 |
| PAYDEN & RYGEL | ATTN: GREG MORRISON,333 SOUTH GRAND AVE.,32ND FLOOR, LOS ANGELES, CA 90071 |
| PAYDEN & RYGEL GLOBAL FIXED INCOME FUND | PAYDEN & RYGEL,333 SOUTH GRAND, LOS ANGELES, CA 90071 |
| PAYETTE RIVER COMPANY | PO BOX 3902, KETCHUM, ID 83340 |
| PAYFORMANCE CORPORATION | PO BOX 116655, ATLANTA, GA 30368 |
| PAYFORMANCE CORPORATION | 10550 DEERWOOD PARK B LVD.,BLDG. # 300, JACKSONVILLE, FL 32256 |
| PAYFREYMAN, JUSTIN | 1701 N CRILLY CT,APT# 3E, CHICAGO, IL 60614 |
| PAYKIN,JEFF | 7138 CAROL CT., NILES, IL 60714 |
| PAYNE & GUNTER LTD | COMPASS SERVICES PARKLANDS COURT,24 PARKLANDS RUBERY, BIRMINGHAM,  B45 9PZ UK |
| PAYNE & GUNTER LTD | COMPASS SERVICES PARKLANDS COURT,24 PARKLANDS RUBERY, BIRMINGHAM,  B45 9PZ UNITED KINGDOM |
| PAYNE GROUP | 500 UNION STREET,SUITE 801, SEATTLE, WA 98101 |
| PAYNE HICKS BEACH CLIENT ACCOUNT | SOLICTORS 10 NEW SQUARE,LINCOLN'S INN, LONDON,  WC2A 3QG UK |
| PAYNE HICKS BEACH CLIENT ACCOUNT | SOLICTORS 10 NEW SQUARE,LINCOLN'S INN, LONDON,  WC2A 3QG UNITED KINGDOM |
| PAYNE PRINTERY INC. | 1101 MEMORIAL HIGHWAY, DALLAS, PA 18612 |
| PAYNE,CARROL P. | 6193 SOLEDAD MTN ROAD, LA JOLLA, CA 92037 |
| PAYNE,DOUGLAS H. | 505 EAST 79TH STREET,APARTMENT 2K, NEW YORK, NY 10075 |
| PAYNE,EDWARD WILLIAM | 165 DOWNEND ROAD,DOWNEND, BRISTOL, BRIST,  BS16 5EA UNITED KINGDOM |
| PAYNE,GARETH | FLAT 3,66 DYNE ROAD, LONDON, GT LON,  NW6 7DS UNITED KINGDOM |
| PAYNE,HANNAH | 1 HOLYROOD MEWS, LONDON, GT LON,  E16 1TJ UNITED KINGDOM |
| PAYNE,JAMES ROBERT | 10 SELWYN HOUSE,MANOR FIELDS,PUTNEY, LONDON, GT LON,  SW15 3LR UNITED KINGDOM |
| PAYNE,KELLY LYNN | 10161 SOUTH WOODROSE COURT, HIGHLANDS RANCH, CO 80129 |
| PAYNE,KEVIN M | 22971 E ROXBURY DR,UNIT B, AURORA, CO 80016 |
| PAYNE,LLOYD A. | 1850 SOLEDAD AVENUE, LA JOLLA, CA 92037 |
| PAYNE,MICHAEL L. | 34 CHURCH AVENUE, STATEN ISLAND, NY 10314 |
| PAYNE,ROBERT WILLIAM HENRY | CHARLTONMANOR HOUSE,CHARLTON, SHAFTESBURY, DORSET,  SP7 0EW UNITED KINGDOM |
| PAYNE,SHEENA T. | 2444 BARLEY LANE, CORONA, CA 92881 |
| PAYNE,TONYA | 3621 AQUA SPRINGS DRIVE, PLANO, TX 75025 |
| PAYPAL INC FOREIGN EXCHANGE DEPT | 2211 NORTH FIRST ST., SAN JOSE, CA 95131 |
| PAYREEL | ATTN:HEIDI MCLEAN,24928 GENESEE TRAIL ROAD, SUITE 100, GOLDEN, CO 80401 |
| PAYREEL, INC | 24928 GENESEE TRAIL ROAD,SUITE 100, GOLDEN, CO 80401 |
| PAYREEL, INC | ATTN:HENRI MCLEAN,24928 GENESEE TRAIL ROAD,SUITE 100, GOLDEN, CO 80401 |
| PAYREEL, INC | DO NOT USE SEE V#0000041462,P.O. BOX 2101, EVERGREEN, CO 80437-2101 |
| PAYREEL, INC. | 24928 GENESEE TRAIL ROAD #100, GOLDEN, CO 80401 |
| PAYRELL, INC. | DO NOT USE SEE V#0000041462,24928 GENESEE TRAIL ROAD #100, GOLDEN, CO 80401 |
| PAYROLL OUTSOURCING PLUS, INC. | ONE ROCKEFELLER PLAZA,SUITE 1424, NEW YORK, NY 10020 |
| PAYTECH, INC. | 7720 EAST BELLEVIEW AVENUE,SUITE 220-B, GREENWOOD VILLAGE, CO 80111 |
| PAZ,ILAN | 24 YEHUDA HALEVI, RAMAT-HASHARON,  ISRAEL |
| PAZ,ROBERT | 3614 JOHNSON AVENUE, BRONX, NY 10463 |
| PAZMINO,AMPARO | 23 OSBORNE ST.,2ND FLOOR, BLOOMFIELD, NJ 07003 |

| Claim Name | Address Information |
|---|---|
| PAZZO'S | 100 S. WACKER DRIVE, CHICAGO, IL 60606 |
| PAZZO'S | 311 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| PB FINANCIAL SERVICES, INC | ATTN:CT CORPORATION,1209 ORANGE STREET, WILMINGTON, DE 10292 |
| PB INSTITUTIONAL LP | ATTN:VICKIE ALEKSON,44 BRATTLE STREET, 5TH FLOOR, CAMBRIDGE, MA 02238 |
| PBA FUND FOR THE PRESERVATION OF | 40 FULTON STREET,3RD FLOOR, NEW YORK, NY 10038 |
| PBD, INC | 1650 BLUEGRASS LAKES PARKWAY, ALPHARETTA, GA 30004 |
| PBD, INC. | P.O. BOX 931788, ATLANTA, GA 31193-1788 |
| PBI MEDIA LLC | P.O. 61110, POTOMAC, MD 20859-1110 |
| PBJ MANAGEMENT LIMITED | 7 SOHO STREET, LONDON,  W1D 3DQ UK |
| PBJ MANAGEMENT LIMITED | 7 SOHO STREET, LONDON,  W1D 3DQ UNITED KINGDOM |
| PC CONNECTION SALES OF MASSACHUSETTS | PO BOX 4520, WOBURN, MA 01888-4520 |
| PC CONNECTIONS SALES CORP. | PO BOX 4520, WOBURN, MA 01888-4520 |
| PC GUARDIAN | 1133 E FRANCISCO BLVD  STE D,MICRO SECURITY DEVICES INC DBA, SAN RAFAEL, CA 94901 |
| PC GUARDIAN ANTI-THEFT | DEPT 33632,P.O. BOX 39000, SAN FRANCISCO, CA 94139 |
| PC HELPS SUPPORT, LLC | ONE BALA PLAZA,SUITE 434, BALA CYNWYD, PA 19004 |
| PC MALL SALES, INC. | FILE 55327, LOS ANGELES, CA 90074-5327 |
| PC PROFESSIONAL | 1615 WEBSTER STREET, OAKLAND, CA 94612 |
| PC RUSH.COM | 1325 E. EL SEGUNDO BLVD, EL SEGUNDO, CA 90245 |
| PC SOLUTIONS PRIVATE LIMITED | 12 SANT NAGAR,EAST OF KAILASH, NEW DELHI 110065, NEW DELHI,  11065 INDIA |
| PC/NAMETAG, INC | 124 HORIZON DRIVE, VERONA, WI 53593 |
| PC/NAMETAG, INC | P.O. BOX 8604, MADISON, WI 53708 |
| PCA MANAGEMENT LIMITED | 1 BRASSEY ROAD,OLD POTTS WAY, SHREWSBURY,  SY3 7FA UK |
| PCA MANAGEMENT LIMITED | 1 BRASSEY ROAD,OLD POTTS WAY, SHREWSBURY,  SY3 7FA UNITED KINGDOM |
| PCCP ANCHORAGE INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PCCW | 39F PCCW TOWER, TAIKOO PLACE,979 KING'S RD, ,   HONG KONG |
| PCCW COMMUNICATIONS JAPAN KK | 31F PACIFIC CENTURY PLACE MARUNOUCH,1-11-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-6231 JAPAN |
| PCCW GLOBAL (JAPAN) K.K. | 33RD FLOOR,PCCW TOWER,TAIKOO PLACE,QUARRY BAY, ,   HONG KONG |
| PCCW GLOBAL (JAPAN) K.K. | 31F PACIFIC CENTURY PLACE MARUNOUCH,1-11-1 MARUNOUCHI,CHIYODA-KU, TOKYO, 100-6231 JAPAN |
| PCCW GLOBAL (JAPAN) K.K. | 31F PACIFIC CENTURY PLACE MARUNOUCH,1-11-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-6231 JAPAN |
| PCFG ADVISORY INC. | ATTN: IGNACIO LOPEZ,101 EAST 52ND ST.,32ND FLOOR, NEW YORK, NY 10022 |
| PCFS 2000 | ATTN:ROBERT C. COTA,259 S. RANDOLPH AVENUE, SUITE 240, BREA, CA 92821 |
| PCFS 2000 | 259 S. RANDOLPH AVENUE,SUITE 240, BREA, CA 92821 |
| PCFS 2000 | 259 S. RANDOLPH AVENUE, BREA, CA 92821 |
| PCH LITHO, INC | 1497 POINSETTA AVE-SUITE 159, VISTA, CA 92081 |
| PCI CANNON HYGIENE PVT LTD | PLOT NO. N- 4,CAMA INDUSTRIAL ESTATE,WALLBHAT ROAD,GOREGAON (EAST), MUMBAI, 400063 INDIA |
| PCI CONSULTANTS, INC | 8015 CORPORATE DRIVE,SUITE K, BALTIMORE, MD 21236-4977 |
| PCI ENVIRONMENTAL SERVICES PVT LTD | N-4, CAMA INDUSTRIAL ESTATE,WALBHAT ROAD,GOREGOAN (EAST), MUMBAI, MH 400063 INDIA |
| PCI PET PACKAGING RESIN AND RECYCLING | 25 IRONGATE, DERBY,  D21 3GL UNITED KINGDOM |
| PCI PET PACKAGING RESIN AND RECYCLING | PO BOX 319, DERBY,  DE1 2ZZ UNITED KINGDOM |
| PCI SERVICES INC | ATTN:KATERINA OSTROVSKY,130 TURNER STREET,BUILDING 3 FLOOR 4, WALTHAM, MA |
| PCI SERVICES INC | ATTN:EDWARD MEYLOR,30 WINTER STREET, BOSTON, MA 02108 |
| PCI SERVICES INC | 30 WINTER STREET, 12TH FLOOR, BOSTON, MA 02108-4720 |
| PCI SERVICES INC | ATTN:STEVE MAYER,30 WINTER STREET,12TH FLOOR, BOSTON, MA 02124 |
| PCI SERVICES INC | PO BOX 847241, BOSTON, MA 02284-7241 |

| Claim Name | Address Information |
|---|---|
| PCI SERVICES INC | 130 TURNER ST,BUILDING 3, 4TH FLOOR, WALTHAM, MA 02453 |
| PCR INVESTMENT LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| PCS | 8682 BEACH BLVD STE 101B, BUENA PARK, CA 90620 |
| PCS DUNBAR SECURITIES | 2 MANHATTANVILLE ROAD,SUITE 205, PURCHASE, NY 10577 |
| PCS LOCATAX | LA PETITE VAL,COURCHEVEL 1850, ALBERTVILLE,  73120 FRANCE |
| PCS RESEARCH TECHNOLOGY INC. | 3655 NOBEL DRIVE,SUITE 540, SAN DIEGO, CA 92122 |
| PCS SECURITIES, INC. | 320 DAYTON STREET,SUITE 225, EDMONDS, WA 98020 |
| PCS SECURITIES, INC. | 19020 88TH AVENUE W, EDMONDS, WA 98026 |
| PD O'HURLEYS\HUDSON BEACH CAFE | 174 W. 72ND STREET, NEW YORK, NY 10023 |
| PDF TOOLS AG | GEERENSTRASSE 33, CH 8185, WINKLE |
| PDP ASSOCIATES | 52 THE WARWICK BUILDING,CHELSEA BRIDGE WHARF,366 QUEENSTOWN ROAD, LONDON,  SW8 4NJ UNITED KINGDOM |
| PDP MANAGEMENT SERVICES LTD | BLENHEIM COURT,GEORGE STREET,BABBURY, OXFORDSHIRE,  OX16 5RA UK |
| PDP MANAGEMENT SERVICES LTD | BLENHEIM COURT,GEORGE STREET,BABBURY, OXFORDSHIRE,  OX16 5RA UNITED KINGDOM |
| PDQ | P.O. BOX 24673, DENVER, CO 80224-0673 |
| PDQ DIGITAL PRINT & COPY | 465 VALLEY BROOK AVENUE, LYNDHURST, NJ 07071 |
| PDSI | 15 BARRETT PLACE,PO BOX 95, NORTH HAMPTON, MA 01061-0095 |
| PE RESEARCH FIN. MARK | BHF BANK AG,BOCKENHEIMER LANDSTRASSE 10, FRANKFURT AM MAIN,  60323 GERMANY |
| PE STONE INC | 50 WATTS STREET, NEW YORK, NY 10013 |
| PE,THOMAS | 400 WEST DEMING PLACE, 9G, CHICAGO, IL 60614 |
| PEABODY ENERGY CORPORATION | TREASURY DEPARTMENT,PEABODY ENERGY CORPORATION,701 MARKET STREET, ST. LOUIS, MO 63101 |
| PEABODY HOTEL | 149 UNION AVENUE, MEMPHIS, TN 38103 |
| PEABODY ORLANDO | 9801 INTERNATIONAL DRIVE, ORLANDO, FL 32819 |
| PEABODY,BRIAN E. | 5244 S LISBON WAY, CENTENNIAL, CO 80015 |
| PEACE COLLEGE | 15 E PEACE STREET, RALEIGH, NC 08540 |
| PEACE CORPS | 111 20TH STREET NW, WASHINGTON, DC 20526 |
| PEACE MARK (HOLDINGS) LTD. | ATTN:EDDY CHANG, GROUP FINANCIAL CONTROLLER,UNIT 3, 12/F,CHEUNG FUNG INDUSTRIAL BLDG,23 - 29 PAK TIN PAR ST, TSUEN WAN,   HONG KONG |
| PEACE,JONATHAN | 26022 VIA REMOLINO, MISSION VIEJO, CA 92691 |
| PEACE,KARL JONATHAN | 4 BURTENSHAW ROAD, THAMES DITTON, SURREY,  KT70TP UNITED KINGDOM |
| PEACEABLE KINGDOM RETREAT FOR | 19051 FM 2484, KILLEEN, TX 76542 |
| PEACEFUL VALLEY DONKEY RSCUE | PO BOX 2210, TEHACHAPI, CA 93581 |
| PEACH,JAMES ANDREW | 5700 RILEY'S RIDGE RD, CHARLOTTE, NC 28226 |
| PEACH,SHARNA | 1 BEAUVALE RISE,EASTWOOD, NOTTINGHAM, NOTTS,  NG16 3FL UNITED KINGDOM |
| PEACHTREE DATA, INC | 2905 PREMIERE PARKWAY,SUITE 200, DULUTH, GA 30097 |
| PEACOCK HISLOP STALEY & GIVEN | 2999 NORTH 44TH STREET, STE100,ATTN: CORPORATE SYNDICATE, PHOENIX, AZ 85018 |
| PEACOCK,JAMES | 7022 LAKESHORE DRIVE, DALLAS, TX 75214 |
| PEAD,JASON | FLAT 230 BERGLEN COURT,7 BRANCH ROAD,LIMEHOUSE, LONDON, GT LON,  E147JZ UNITED KINGDOM |
| PEAGRAM,JUSTIN E. | 17 WEST 64TH STREET,APARTMENT 9E, NEW YORK, NY 10023 |
| PEAK ACCOUNTING GROUP, INC. | 25 WEST 31ST STREET 12TH FLOOR, NEW YORK, NY 10001 |
| PEAK LAW | 25 WEST 31ST STREET, NEW YORK, NY 10001 |
| PEAK SEARCH INC | 25 WEST 31ST STREET, NEW YORK, NY 10001 |
| PEAK STAFFING PARTNERS INC | 25 WEST 31ST STREET,PENTHOUSE, NEW YORK, NY 10001 |
| PEAK STRATEGY | 600 GRANT STREET, PITTSBURGH, PA 15219 |
| PEAK,BRIAN DANIEL | 2629 N. SEMINARY AVE.,UNIT A, CHICAGO, IL 60614 |
| PEAKE,CHRISTOPHER RUSSELL | 10 ROWAN AVENUE, HIGH WYCOMBE, BUCKS,  HP13 6JA UNITED KINGDOM |
| PEAR COMMERCIAL INTERIORS | 1515 ARAPAHOE STREET TOWER 1,SUITE 100, DENVER, CO 80202 |

| Claim Name | Address Information |
|---|---|
| PEARCE & LUZ, LLP | 1500 BROADWAY,21ST FLOOR, NEW YORK, NY 10036 |
| PEARCE, ALLISON | 3609 MARQUETTE, DALLAS, TX 75225 |
| PEARCE,ANDREW | 55 REDHEATH CLOSE,LEAVESDEN, WATFORD, HERTS,  WD25 7AH UNITED KINGDOM |
| PEARCE,HOMER | 409-A PORTLOCK ROAD, HONOLULU, HI 96825 |
| PEARCE,JANE E. | FLAT B,25 CARLINGFORD ROAD, LONDON, GT LON,  NW3 1RY UNITED KINGDOM |
| PEARCE,NICOLE | 11 LOWER STATION ROAD, CRAYFORD, KENT,  DA1 3PY UNITED KINGDOM |
| PEARCE,PAULINE | 38 PARK PLACE, AMERSHAM, BUCKS,  HP6 6NG UNITED KINGDOM |
| PEARCE,TAMEKA | 960 BLOOMFIELD AVENUE,APARTMENT B3, GLEN RIDGE, NJ 07028 |
| PEARCE,TOBY HOWARD | 2 RATHMORE ROAD,EAST GREENWICH, LONDON, GT LON,  SE7 7QW UNITED KINGDOM |
| PEARL A. MARTINEZ | 746 N. GARY AVENUE,#206, CAROL STREAM, IL 60188 |
| PEARL FINANCE 2003-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 2 IRELAND |
| PEARL FINANCE 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 3 IRELAND |
| PEARL FINANCE 2003-6 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 4 IRELAND |
| PEARL FINANCE 2003-8 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 5 IRELAND |
| PEARL FINANCE 2003-9 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 6 IRELAND |
| PEARL FINANCE PLC SERIES 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN,  DUBLIN 7 IRELAND |
| PEARL PRICE | PO BOX 290261, BROOKLYN, NY 11229 |
| PEARL PRICE | 2540 E 15TH STREET,TOP FLOOR, BROOKLYN, NY 11235 |
| PEARL, ALLISON | 39 MAYER DRIVE, SUFFERN, NY 10901 |
| PEARL,DIANE E. | 5920 SOUTHWEST 93RD PLACE, MIAMI, FL 33173 |
| PEARLINE CREWS | 9943 E ALABAMA CIR,#1428, DENVER, CO 80247 |
| PEARLMAN,BENJAMIN | 145 WEST 67TH STREET,35K, NEW YORK, NY 10023 |
| PEARLMAN,ROBERT H | 77 CLUB POINTE DRIVE, WHITE PLAINS, NY 10605 |
| PEARN KANDOLA | 76 BANBURY ROAD, OXFORD,  OX2 6JT UK |
| PEARN KANDOLA | 76 BANBURY ROAD, OXFORD,  OX2 6JT UNITED KINGDOM |
| PEARN,FRANCIS J. | 135 HAMPTON ROAD, GARDEN CITY, NY 11530 |
| PEARS COMPANY | 30 GLOUSTER STREET, BOSTON, MA 02115 |
| PEARSALL,LAMONT | 13812 VANOWEN ST, VALLEY GLEN, CA 91405 |
| PEARSON EDUCATION | 1900 EAST LAKE AVENUE, GLENVIEW, IL 60015 |
| PEARSON EDUCATION | 1900 EAS LAKE AVENUE, GLENVIEW, IL 60015 |
| PEARSON PRESS LIMITED | 2ND FLOOR,42 WHITECHAPEL, LIVERPOOL,  L1 6DZ UK |
| PEARSON PRESS LIMITED | 2ND FLOOR,42 WHITECHAPEL, LIVERPOOL,  L1 6DZ UNITED KINGDOM |
| PEARSON, CLAIRE | 2211 HILLSBOROUGH ROAD,APARTMENT 1051, DURHAM, NC 27705 |
| PEARSON,BRANDI | 12929 PATTISON STREET, CORONA, CA 92880 |
| PEARSON,CHANELLE | 373 OCEAN AVENUE,APT. B5, BROOKLYN, NY 11226 |
| PEARSON,CHRIS | 1809 POINT VIEW STREET, LOS ANGELES, CA 90035 |
| PEARSON,CLAIRE L. | 2211 HILLSBOROUGH ROAD,APARTMENT 1051, DURHAM, NC 27705 |
| PEARSON,GRAEME R | 9 SOUTHWOOD AVENUE,HIGHGATE, LONDON, GT LON,  N65RY UNITED KINGDOM |
| PEARSON,JAMES | 16 REGENTS PARK ROAD, LONDON, GT LON,  NW1 7TX UNITED KINGDOM |
| PEARSON,JENNIFER LEIGH | 16264 E PRINCETON CIR, AURORA, CO 80013 |
| PEARSON,NEIL | 62 KING EDWARDS GARDENS, ACTON, GT LON,  W3 9RQ UNITED KINGDOM |
| PEARSON,ROSIE AMELIA | THE STABLE, SPRING COPPICE FARM,SPRING COPPICE LANE,SPEEN, HIGH WYCOMBE, |

| Claim Name | Address Information |
| --- | --- |
| PEARSON,ROSIE AMELIA | BUCKS,  HP27 0SU UNITED KINGDOM |
| PEARSON,RUFUS | 117 S. PROSPECT ST., WHEATON, IL 60187 |
| PEARSON,SCOTT | 28 FIELDWAY,LINDFIELD, HAYWARDS HEATH, W SUSX,  RH162DD UNITED KINGDOM |
| PEARSON,SCOTT | 613 FOURTH STREET,APT. 205, HOBOKEN, NJ 07030 |
| PEARSON,SHA'RONDA | RADIO CITY STATION,PO BOX 1660, NEW YORK, NY 10101-1660 |
| PEARSON,THOMAS M. | CP MOTO AZABU HOUSE,2-7-30 MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| PEART, NIGEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PEASE,JONATHAN W. | 5232 MARINA PACIFICA DR., LONG BEACH, CA 90803 |
| PEAVY, JOHN W III | 7512 GLENSHANNON CIRCLE, DALLAS, TX 75225 |
| PEBBLE BEACH COMPANY | ATTN:GENERAL COUNSEL,POST OFFICE BOX 1767, PEBBLE BEACH, CA 93953 |
| PEBBLE BEACH COMPANY | 2700 SEVENTEEN MILE DR, PEBBLE BEACH, CA 93953 |
| PEBBLE BEACH COMPANY | P.O. BOX 2010, PEBBLE BEACH, CA 93953 |
| PEBBLE BEACH RESORTS | ATTN: ANN MCAULIFFE, DIRECTOR OF SALES,C/O THE INN AT SPANISH BAY,2700 17 MILE DRIVE, PEBBLE BEACH, CA 93953 |
| PEBBLE BEACH RESORTS | P.O. BOX 1522, PEBBLE BEACH, CA 93953 |
| PEBBLE BEACH RESORTS | P.O. BOX 1418, PEBBLE BEACH, CA 93953 |
| PEBBLE CREEK 2007-3, LIMITED | ATTN: THE DIRECTORS,PEBBLE CREEK LCDO 2007-3, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN, CAYMAN ISLANDS, B.W.I |
| PEBBLE CREEK 2007-3, LIMITED | MAPLES AND CALDER,P.O. BOX 309 GT,UGLAND HOUSE, SOUTH CHURCH STREET,ATTN: DALE CROWLEY, GRAND CAYMAN,   CAYMAN ISLANDS, B.W.I. |
| PEBBLE CREEK 2007-3, LIMITED | U.S. BANK TRUST NATIONAL ASSOCIATION, PROCESS,AGENT,100 WALL STREET, SUITE 1600,ATTN: PEBBLE CREEK LCDO 2007-3, LTD., NEW YORK, NY 10005 |
| PEC DIGITAL SOLUTIONS | 1601 S. SUNKIST, SUITE B, ANAHEIM, CA 92806 |
| PEC VIDEO LIMITED | 6566 DEAN STREET, LONDON,  W1D 4PL UK |
| PEC VIDEO LIMITED | 6566 DEAN STREET, LONDON,  W1D 4PL UNITED KINGDOM |
| PECAK,MATTHEW | 1382 POTOMAC CT, CAROL STREAM, IL 60188 |
| PECAK,MICHAEL | 909 W. CORNELIA, #2S, CHICAGO, IL 60657 |
| PECE,BENJAMIN | 1805 MYRTLE COURT EBISU 2000,1-30-14 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| PECK CHAO LEO | 3-8-43-201,MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| PECK SHAFFER & WILLIAMS | 201 EAST FIFTH STREET STE 900, CINCINNATI, OH 45202 |
| PECK, GARY WILLIAM | 505 WEST DOUGLAS AVENUE, NAPERVILLE, IL 60540 |
| PECK,ANDREW V. | 11 FERNWOOD COURT, FLANDERS, NJ 07836 |
| PECK,BRIDGET TROXEL | 170376 SPRING CREEK ROAD, MITCHELL, NE 69357 |
| PECK,CHRISTOPHER | 432-8 NISEKO NISEKO CHO,ABUTA GUN, HOKKAIDO, 13 048-1511 JAPAN |
| PECK,DEBRA A. | 257 WATSON DR.,#4, CAMPBELL, CA 95008 |
| PECK,MAICKEL | 99 EAST MARIE STREET, HICKSVILLE, NY 11801 |
| PECK,RALPH H. | 93 E MC CLELLAN AVE, LIVINGSTON, NJ 07039 |
| PECK,STUART JAMES | 247A,PORTOBELLO ROAD, LONDON, GT LON,  W11 1LT UNITED KINGDOM |
| PECK,WILLIAM | 792 WESTOVER ROAD, STAMFORD, CT 06902 |
| PECKAR & ABRAMSON | ONE SOUTHEAST THIRD AVENUE, SUITE 3050, MIAMI, FL 33131 |
| PECKHAM,MARK R. | 1390 KELTON AVE.,APARTMENT 310, LOS ANGELES, CA 90024 |
| PECO ENERGY CO. | PO BOX 37629, PHILADELPHIA, PA 19101 |
| PECO ENERGY CO. | CUSTOMER SERVICE DEPARTMENT,2301 MARKET ST., N3-1; P.O. BOX 8699,ATTN: DEPOSIT DEPARTMENT, PHILADELPHIA, PA 19101-8699 |
| PECO INC | 4025 S. WESTERN BLVD, CHICAGO, IL 60609 |
| PECO INC | 1626 SOUTH PRAIRIE AVENUE, CHICAGO, IL 60616 |
| PECONIC LAND TRUST | P.O. BOX 1776, SOUTH HAMPTON, NY 11969 |
| PECORARO, ROBERT H., JR. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| PECORARO,MICHAEL J | 40 GREENFIELD LANE, COMMACK, NY 11725 |
| PECORARO,VINCENT A. | 6 HARTON COURT, E NORTHPORT, NY 11731 |
| PECORELLA, KEVIN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PECORELLA, KEVIN | 63 60 FITCHETT ST, REGO PARK, NY 11374 |
| PEDAL & PUMP BICYCLE AND FITNESS CENTER | 51 TOKENEKE ROAD, DARIEN, CT 06820 |
| PEDDIE SCHOOL | PO BOX A, HIGHTSTOWN, NJ 08520 |
| PEDERSEN,CLAUS | 48 WEST 71ST STREET,APT. 2, NEW YORK, NY 10023 |
| PEDERSEN,PAMELA J. | 100056 TOWNSEND DR., SCOTTSBLUFF, NE 69361 |
| PEDERSOLI LOMBARDI E ASSOCIATI | VIA ANDEGARI 4/A, MILAN,  20121 ITALY |
| PEDERSON,AARON D. | 16544 E. WAGONTRIAL DR., AURORA, CO 80015 |
| PEDERSON,JENNIFER A. | 4998 IRVING STREET, DENVER, CO 80221 |
| PEDIATRIC ACADEMIC SOCIETIES | 3400 RESEARCH FOREST DR,SUITE B-7, THE WOODLANDS, TX 77381 |
| PEDIATRIC CANCER RESEARCH FOUNDATION | 648 CENTRAL PARK AVENUE,PMB 514, SCARSDALE, NY 10583 |
| PEDIATRIC CANCER RESEARCH FOUNDATION | 9272 JERONIMO ROAD,SUITE 107-A, IRVINE, CA 92618 |
| PEDICINO, MATTHEW | 4140 PECHIN STREET, PHILADELPHIA, PA 19128 |
| PEDICONE,CHRISTINA | 31 CONTINENTAL CIRCLE, TOTOWA, NJ 07512 |
| PEDLEY,DANIELA | 454 IRIS STREET, REDWOOD CITY, CA 94062 |
| PEDNEKAR,DIPIKA | C/6-3, BHADRAN NAGAR,S. V. ROAD, NEAR N. L. COLLEGE,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| PEDNEKAR,KRUNAL | 2, DIPAK BLDG,H.S. JOSHI ROAD,DAHISAR (E), MUMBAI, MH 400068 INDIA |
| PEDONE,MICHAEL | 1100 PARK AVENUE,APT 11-C, NEW YORK, NY 10128 |
| PEDONE, STEPHEN V. | 35 WEST 82ND STREET,APARTMENT 5B, NEW YORK, NY 10024 |
| PEDOWITZ,DAVID R. | 194 BALDWIN ROAD, BEDFORD CORNERS, NY 10549 |
| PEDRAJA, MICHAEL | 1030 SPRUCE, WINNETKA, IL 60093 |
| PEDRAJA,MICHAEL A. | 1030 SPRUCE STREET, WINNETKA, IL 60093 |
| PEDREIRA, JEORGE | 200 WEST 60TH STREET,APT 36-B, NEW YORK, NY 10023 |
| PEDREIRA,JANE | 64 BRADFORD AVE., RYE, NY 10580 |
| PEDREIRA,JOSEPHINE | 705 EASTWICK DRIVE, READING, PA 19606 |
| PEDRO BRAVO | FLAT 1,15 DRAYCOTT PLACE, LONDON,  SW3 2SE UNITED KINGDOM |
| PEDRO BRAVO | 15 BROAD ST.  APT.  3224, NEW YORK, NY 10005 |
| PEDRO DE MIGUEL CORTES | CAE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PEDRO DOMENECH CLAVELL | 1 QUEENS GATE PLACE, LONDON,  SW7 5NS UNITED KINGDOM |
| PEDRO M MAQUEDA | 10 JOUBERT MANSIONS,JUBILEE PLACE, LONDON,  SW3 3TH UNITED KINGDOM |
| PEDRO M MAQUEDA | 4 QUEENSBERRY MEWS WEST, LONDON,  SW7 2DU UNITED KINGDOM |
| PEDRO MANUEL PEREIRA BASTOS RICO | RUA PEDRO ALVARES CABRAL,LT5-4B,MATARRAQUE, SAÆO DOMINGOS DE RANA,  287-5395 PORTUGAL |
| PEDRO NOLASCO ABREU AMILIBIA | FLAT 7 MORETON MANSIONS,185 OLD BROMPTON ROAD, LONDON,  SW5 0AN UNITED KINGDOM |
| PEDRO RUIZ DE MARCOS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PEDRO RUIZ DE MARCOS | 12 SLOANE STREET, LONDON,  SW1X 9LJ UNITED KINGDOM |
| PEDRO S. MOLINERO | PABLO FREIRE 1 - PORTAL F - PISO 2B, LEGANES - MADRID,  28914 SPAIN |
| PEDRO SUAZO | 9720 TREYBURN COURT, ELLICOTT CITY, MD 21042 |
| PEDROZA,JESSICA M. | 2863 W. BALL RD,#206, ANAHEIM, CA 92802 |
| PEEDE JR,FLOYD A. | 1724 PINE VALLEY DRIVE NO 215, FT. MYERS, FL 33907 |
| PEEL,EDWARD J | THE OLD RECTORY,UFFORD, STAMFORD, LINCS,  PE93BH UNITED KINGDOM |
| PEEL,PORSHAE M | 1108 ANNA STREET,APARTMENT C1, ELIZABETH, NJ 07201 |
| PEEPLES,LEWIS E | 3603 LAKE ESTATES WAY, ATLANTA, GA 30349 |
| PEEQ MEDIA LLC | 30-30 47TH AVENUE,2ND FLOOR, LONG ISLAND CITY, NY 11101 |
| PEEQ MEDIA LLC | P.O. BOX 823323, PHILADELPHIA, PA 19182-3323 |
| PEER SERVANTS | PO BOX 258, WOBURN, MA 01801 |

| Claim Name | Address Information |
|---|---|
| PEER, JORDAN | 224 VARRE ST – APT A, CHAPEL HILL, NC 27516 |
| PEER, JORDAN S. | 31 GRAMERCY PARK SOUTH, APARTMENT 2A, NEW YORK, NY 10003 |
| PEERS, SHEREE L | 1901 SPYGLASS DR, HENDERSON, NV 89074 |
| PEERY, JAMES | 1703 ALBANS ROAD-APT#1, HOUSTON, TX 77005 |
| PEESAPATI, RAVIKIRAN | 403, JUPITER, SUNCITY, GANDHINAGAR, POWA, NEAR MTNL OFFICE, POWAI, MUMBAI, 400076 INDIA |
| PEET, JAMES | 45 BUSH AVENUE, GREENWICH, CT 06830 |
| PEETERS, THOMAS ANTON | 8 GARSON HOUSE, GLOUCESTER TERRACE, LONDON, GT LON,  W2 3DG UNITED KINGDOM |
| PEETERS, WOUTER | , WAALSTRAAT, AMSTERDAM,  1078 BP NETHERLANDS |
| PEEV, PETCO | 23 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| PEEV, GEORGI | 49A GEN. STOLETOV, AP 50, STARA ZAGORA,  6000 BULGARIA |
| PEF ASSOCIATES INC | 4144 NW 53RD STREET, BOCA RATON, FL 33496 |
| PEGASUS THERAPEUTIC RIDING INC | 45 CHURCH ST, SUITE 205, STAMFORD, CT 06906 |
| PEGASUS TRANSPORT SERVICE, INC. | 463 BARELL AVENUE, CARLSTADT, NJ 07072 |
| PEGASUS Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| PEGGY ADAMS ANIMAL RESCUE | 3200 NORTH MILITARY TRAIL, WEST LONG BEACH, FL 33409 |
| PEGGY BRUZELIUS | C/O LANCELOT, P O BOX 161 72, STOCKHOLM,  S10323 SWEDEN |
| PEGGY D. SANDBERG | 270340 C.R.T., GERING, NE 69341 |
| PEGGY J. KING | 2021 17TH STREET, MITCHELL, NE 693 |
| PEGGY J. KING | 1827 BROADWAY, MITCHELL, NE 693 |
| PEGGY J. KING | 1420 16TH AVENUE, MITCHELL, NE 693 |
| PEGGY J. KING | 3009 17TH AVE, SCOTTSBLUFF, NE 69361 |
| PEGGY L. PETERSON | 377 KNOLLS PLACE, NASHVILLE, TN 37211 |
| PEGGY L. PETERSON | 8349 S SAGEBRUSH LANE, NORTH PLATTE, NE 69101 |
| PEGGY L. PETERSON | 820 O ST, GERING, NE 69341 |
| PEGGY LOUISE HALL | 280851 HIGHLAND ROAD, MINATARE, NE 69356 |
| PEGGY NOTEBAERT NATURE MUSEUM | 2430 N. CANNON DRIVE, CHICAGO, IL 60614 |
| PEGGY RABOU | 2 CORONATION STREET, BRIGHTON, E.SUSX,   UNITED KINGDOM |
| PEGGY RABOU | FLAT 7, THE COLONNADES, 160-161 NORTH STREET, BRIGHTON, E.SUSX,  BN1 1EZ UNITED KINGDOM |
| PEGGY RABOU | 2 CORONATION STREET, BRIGHTON, E.SUSX,  BN2 3AQ UNITED KINGDOM |
| PEGGY S FORDYCE | 4725 DAYTON AVE, INDIANAPOLIS, IN 46203 |
| PEGGY S FORDYCE | 4725 DAYTON COURT, INDIANAPOLIS, IN 46203 |
| PEGGY S GARNER | 5214 PRINCETON AVENUE, CALDWELL, ID 83607 |
| PEGGY S GARNER | 6315 YORK STREET, BOISE, ID 83704 |
| PEGUERO, ALEXANDER | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PEGUES, EDWARD | PAID DETAIL UNIT, 51 CHAMBERS STREET – 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PEI CHUNG LAI | 175 NORTH HARBOR DRIVE, APT# 2315, CHICAGO, IL 60601 |
| PEI HUANG | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| PEI HUANG | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PEI MEDIA | SYCAMORE HOUSE – 2ND FLOOR, 5 SYCAMORE STREET, LONDON,  EC1Y 0SG UK |
| PEI MEDIA | NEWSPAPER HOUSE GROUND FLOOR, 816 GREAT NEW STREET, LONDON,  EC4A 3BN UK |
| PEI MEDIA | SYCAMORE HOUSE – 2ND FLOOR, 5 SYCAMORE STREET, LONDON,  EC1Y 0SG UNITED KINGDOM |
| PEI MEDIA | NEWSPAPER HOUSE GROUND FLOOR, 816 GREAT NEW STREET, LONDON,  EC4A 3BN UNITED KINGDOM |
| PEI MEDIA PRIVATE EQUITY INTERNATIONAL | 2ND FLOOR, SYCAMORE HOUSE, SYCAMORE STREET, LONDON,  EC1Y 0SG UNITED KINGDOM |
| PEI RAO | 37 DEBORAH TERR, ENGLEWOOD CLIFFS, NJ 07632 |
| PEI SYSTEMS INC | 10-09 49TH AVENUE, LONG ISLAND CITY, NY 11101 |
| PEI SYSTEMS INC. | 10-09, 49TH AVENUE, LONG ISLAND, NY 11101 |

| Claim Name | Address Information |
|---|---|
| PEI SYSTEMS, INC. | P.O. BOX 1945, LONG ISLAND CITY, NY 11101 |
| PEI SYSTEMS, INC. | ATTN:AIMEE PRESSLEY,1728 PEACHTREE LANE, BOWIE, MD 20721 |
| PEI WEN PAGE WANG | 3F, 19, LANE 290,SECTION 6, CHUNG SHAN NORTH ROAD, TAIPEI,    TAIWAN |
| PEI,BIAO | 2316 HASTE STREET,ROOM 209A, BERKELEY, CA 94704 |
| PEI,WENDY | 159 W 53RD STREET,APT 31C, NEW YORK, NY 10019 |
| PEI,XI | FLAT 9A, LA CACHET,69 SING WOO ROAD, HONG KONG,    CHINA |
| PEI-CHUN LAI | FLATA , 43F, TOWER 3,THE LONG BEACH,NO 8, HOI FAI ROAD, KOWLOON,    HONG KONG |
| PEI-CHUN LAI | 5050 S. LAKE SHORE DRIVE,APT. 3305, CHICAGO, IL 60615 |
| PEIDONG WANG | LUPTIMARE 4-C,1-617-2, MARUKODORI, NAKAHARA-KU, KAWASAKI-SHI, 14 211-0006 JAPAN |
| PEIGNARD,FABIENNE | , , 75  FRANCE |
| PEILI WANG | 47 PINECREST VILLAGE, HOPKINTON, MA 01748 |
| PEIMER, ISAI | 600 PERN ROAD, HINSDALE, MA 01235 |
| PEIRSON PATTERSON, LLP | 4400 ALPHA RD., DALLAS, TX 75244 |
| PEISEL, RYAN | GEORGETOWN UNIVERSITY,BOX 576471, WASHINGTON, DC 20057 |
| PEISEL,RYAN J. | 350 W. 42ND STREET,APARTMENT PHH, NEW YORK, NY 10036 |
| PEISER,ROBERT W. | 2000 GROVE ST,#3, SAN FRANCISCO, CA 94117 |
| PEISKER,GERHARD | PHILIPP-REIS-STASSE 27, FRANKFURT/MAIN, HE D60486 GERMANY |
| PEISL, DOMINIK | GEORGETOWN UNIVERSITY,NERILS HALL K-27,BOX 578432, WASHINGTON, DC 20057 |
| PEIXOTO,DAVID FERNANDES | RUA TOME DE SOUSA,LT321, AZEITAO,  2925 PORTUGAL |
| PEJARAN, JAMAL | 1730 GLENDON AVE-APT 11, LOS ANGELES, CA 90024 |
| PEJIC,LYNDA | 1444 CHURCH STREET NW,APT 703, WASHINGTON, DC 20005 |
| PEJKOVIC,MATTHEW J. | 2332 DEPEYSTER DRIVE, CORTLANDT MANOR, NY 10567 |
| PEK LIM GOH | 21, JALAN TAMBUR, ,  576787 SINGAPORE |
| PEK,HOCK SAN | 41 BANGKIT ROAD #05-04, ,  679978 SINGAPORE |
| PEKER, TEVFIK | 233 E. WACKER DR.,APT # 2004, CHICAGO, IL 60601 |
| PEKER,TEVFIK | 124 W 60TH ST APT 17C, NEW YORK, NY 10023 |
| PEKIN & BAYAR | 27 OLD GLOUCESTER STREET, LONDON,  WC1N 3XX UK |
| PEKIN & BAYAR | 27 OLD GLOUCESTER STREET, LONDON,  WC1N 3XX UNITED KINGDOM |
| PEKIN & PEKIN | ATTN: AHMED PEKIN,LAMARTIME CADDESI 10,TAKSIM, ISTANBUL,  34437 TURKEY |
| PEKIN AND PEKIN | LAMARTINE CADDESI 10,TAKSIM 34437, ISTANBUL,  34437 TURKEY |
| PEKIN CONSULTING (UK) LIMITED | 27 OLD GLOUCESTER STREET, LONDON,  WC1N 3XX UK |
| PEKIN CONSULTING (UK) LIMITED | 27 OLD GLOUCESTER STREET, LONDON,  WC1N 3XX UNITED KINGDOM |
| PEKIN FINE ARTS | 3001-3012 TOWER ONE CHINA WTC,NO.1 JIANGUOMENWAI AVENUE,BEIJING, PEOPLES REPUBLIC OF CHINA,  100004 CHINA |
| PEKING UNIV EDUCATION FOUNDATION | 510 BROADWAY,SUITE 300, MILLBRAE, CA 94030 |
| PEKRUL,JASON | 789 KENSINGTON RD, KENSINGTON, CT 06037 |
| PELAGE SHIRLEY | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PELAYO LANTERO | AVDA. DE VALDEMARIN 91-B BAJO D, MADRID,  28023 SPAIN |
| PELAYO,CARLOS | 237 PRICE COURT, WEST NEW YORK, NJ 07093 |
| PELENGARIS,NICOLE | 328 WEST 12TH STREET,APT 3N, NEW YORK, NY 10014 |
| PELETZ, STEPHEN | 7101 NICOLE CT, N. RICHLAND HILLS, TX 76180 |
| PELETZ,STEPHEN A. | 25652 E INDORE DR, AURORA, CO 80016 |
| PELHAM COUNTRY CLUB | 940 WYNNEWOOD ROAD, PELHAM MANOR, NY 10803 |
| PELHAM EDUCATION FOUNDATION INC | 17 FRANKLIN PLACE, PELHAM, NY 10803 |
| PELHAM INTERNATIONAL | 33 CORNHILL, LONDON,  EC3V 3ND UK |
| PELHAM INTERNATIONAL | 33 CORNHILL, LONDON,  EC3V 3ND UNITED KINGDOM |
| PELHAM PICTURE HOUSE | P.O. BOX 539, PELHAM, NY 10803 |
| PELICAN HILL ASSOCIATES, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |

| Claim Name | Address Information |
|---|---|
| PELICAN HILL GOLF CLUB | 22651 PELICAN HILL ROAD, NEWPORT COAST, CA 92657 |
| PELICAN HRD | THANET REACH BUSINESS PARK,MILLENNIUM WAY, BROADSTAIRS,  CT10 2QQ UK |
| PELICAN HRD | THANET REACH BUSINESS PARK,MILLENNIUM WAY, BROADSTAIRS,  CT10 2QQ UNITED KINGDOM |
| PELICAN SAGA SDN. BHD. | 36TH FLOOR, ARK MORI BUILDING,12-32 AKASAKA,1-CHOME, MINATO-KU, ,    JAPAN |
| PELICHET NLC SA | 51/55 RTE DES JEUNES,P.O. BOX 1671, CAROUGE,  1227 SWITZERLAND |
| PELIO,ERIC | 305 EAST 40TH STREET,APARTMENT 12N, NEW YORK, NY 10016 |
| PELIO,TASHA | 82 W.12TH STREET,APT. 5 D, NEW YORK, NY 10011 |
| PELISTER,KERIM | CALHASAN SOK, HANDAN APT.,40/13 CAMLIK ETILER, ISTANBUL,  34337 TURKEY |
| PELL RUDMAN & CO. (ATLANTIC TRUST) | ATTN: GLENN MURPHY,100 FEDERAL STREET - 37TH FL, BOSTON, MA 02110 |
| PELL, GLENN | 30 SHUTTLEMEAD,BEXLEY, KENT,  DA5 1RH UNITED KINGDOM |
| PELLEGRINI CARL E | 9808 N MACARTHUR BLVD,AOT 201, IRVING, TX 75063 |
| PELLEGRINI, CARL E. | 16300 LEDGEMONT LANE, APT# 1903,CYCLETRACK.COM., ADDISON, TX 75001-5967 |
| PELLEGRINI, CARL E. | 9808 N. MACARTHUR BLVD.,APT. 201, IRVING, TX 75063 |
| PELLEGRINI, ROBERT | 1321 3RD AVENUE,APARTMENT 4D, NEW  YORK, NY 10021 |
| PELLEGRINI, ROBERT E. | 1 ASTOR PLACE,APARTMENT 5P, NEW YORK, NY 10003 |
| PELLEGRINO, EILEEN | 13 STONEY BROOK ROAD, HOLMDEL, NJ 07733 |
| PELLEGRINO-SIMON, THERESA | 812 PARK AVENUE, RIVER EDGE, NJ 07661 |
| PELLER,DARRIN DAVID | 55 E 87TH STREET, APT. 5A, NEW YORK, NY 10128 |
| PELLERANI,CARLO | 16 CHOLMELEY PARK, LONDON, GT LON,  N6 5EU UNITED KINGDOM |
| PELLERANO & HERRERA | 10 JOHN F. KENNEDY,4TH FLOOR, SANTO DOMINGO, DR,    DOMINICAN REPUBLIC |
| PELLERANO & HERRERA | J F KENNEDY 4TH FLOOR,SANTO DOMINGO, APARTADO POSTAL 20682 DOM,    DOMINICAN REPUBLIC |
| PELLETIER, THOMAS | 540 MEMORIAL DR, APT 610, CAMBRIDGE, MA 02139 |
| PELLEY,MEGHAN C | 135 EAST 50TH STREET,APARTMENT 5G, NEW YORK, NY 10022 |
| PELLICANO, THOMAS | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PELLICCIONE,MICHAEL ARMAND | 410W 53RD ST. APT 310, NEW YORK, NY 10019 |
| PELLISSERY,JINI | B/304, GOLDEN PARK,R. G. PATILWADI, NANDIVALI ROAD,NANDIVALI ROAD, DOMBIVLI, DOMBIVLI EAST,  421201 INDIA |
| PELLISSERY,LIVEA | 1006, 10TH FLOOR,MANISH TOWER,4 BUNGLOWS, ANDHERI (W), MUMBAI, MH 400053 INDIA |
| PELLO,WILLIAM J. | 9 TAYLOR LANE, WALLINGFORD, CT 06492 |
| PELLS,CARLA JO | 3829 CANOT LN, ADDISON, TX 75001 |
| PELOSI,DAVID | 16 GREENFIELD DRIVE SOUTH, WEST WINDSOR, NJ 08550 |
| PELOTON PARTNERS LLPA/C PELOTON ABS MASTER FUND, | ATTN:MATTHEW COLEMAN,C/O PEOLOTON PARTNERS LLP,17 BROADWICK STREET,6TH FLOOR, LONDON,  W1F 0DJ UNITED KINGDOM |
| PELSTER,MARK | 12 NEW CRANE WHARF,NEW CRANE PLACE,WAPPING, LONDON, GT LON,  E1W 3TS UNITED KINGDOM |
| PELTIER,JEFFREY R. | 1130 PARK AVENUE, NEW YORK, NY 10128 |
| PELTIN,LARISA | 544 DONGAN HILLS AVENUE, STATEN ISLAND, NY 10305 |
| PELTON,CYNTHIA K. | 2616 BRITANY CIRCLE, BEDFORD, TX 76022 |
| PELTZ,JOSHUA | 5 DEER PATH LANE, SYOSSET, NY 11791 |
| PELTZER,GERMAN A. | J.F. SEGUI 3637,7RD FLOOR, APT.CB, BUENOS AIRES, BA 1425 ARGENTINA |
| PELZ GOLF | 20308 HIGHWAY 71 WEST,SUITE 7, SPICEWOOD, TX 78669 |
| PELZER, TAUNYA Y. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PEMBE GURAN | 30 ASHRIDGE GARDENS,2 PALMERS GREEN, LONDON,  N13 4LA UNITED KINGDOM |
| PEMBERTON,HEPHZI | 92 HILLFIELD COURT, LONDON, GT LON,  NW3 4BE UNITED KINGDOM |
| PEMBERTON,KEVIN | 108 ST. JAMES PLACE,APT. #3, BROOKLYN, NY 11238 |
| PEMBERTON,MARY | 2045 HAYDENBROOK DRIVE NW, ACWORTH, GA 30101 |

| Claim Name | Address Information |
|---|---|
| PEMBROKE CAPITAL MANAGEMENT LLP | 27 QUEEN ANNES GATE, LONDON,  SW1H 9BU UK |
| PEMBROKE CAPITAL MANAGEMENT LLP | 27 QUEEN ANNES GATE, LONDON,  SW1H 9BU UNITED KINGDOM |
| PEMBROKE,MELISSA | 7 ASHLINGS WAY, HOVE, E.SUSX,  BN3 8JH UNITED KINGDOM |
| PEN N PAPER | F-2/8 KALPITA ENCLAVE,SAHAR STATION ROAD,ANDHERI E, MUMBAI, MH 400069 INDIA |
| PEN,GRACE S. | 689 DEGRAW ST. #3, BROOKLYN, NY 11217 |
| PENA RODRIGUEZ,RICARDO | CALLE 210 HA 20,URB. COUNTRY CLUB 3RA EXT, CAROLINA, PR 00982 |
| PENA, BYRON | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PENA, FERNANDO | 3805 WALNUT ST, PHILADELPHIA, PA 19104 |
| PENA, JULIO C. | 2520 KENNEDY BLVD – #4A, JERSEY CITY, NJ 07304 |
| PENA,ANA | 107 GLEN ROAD,APT. 1A, YONKERS, NY 10704 |
| PENA,CHARLENE | 4 VICTOR ROAD, BEACON, NY 12508 |
| PENA,DAMISELA | 147 THAMES STREET,#3R, BROOKLYN, NY 11237 |
| PENA,DINA S | 617 BRIARWOOD, SAN DIMAS, CA 91773 |
| PENA,FERNANDO | 54-41 101ST STREET,APT B2, CORONA, NY 11368 |
| PENA,FERNANDO A. | 50 WEST 72ND STREET,APARTMENT 402, NEW YORK, NY 10023 |
| PENA,JENNIFER | 2622 WEST DAHL LANE, SANTA ANA, CA 92704 |
| PENA,MARIA | 83-10 118TH STREET,APT 4K, KEW GARDENS, NY 11415 |
| PENA,OFELIA | 6399 MORNING STAR BLVD. #710, THE COLONY, TX 75056 |
| PENA,RUTH | 7502 9TH ST. APT. D, BUENA PARK, CA 90621 |
| PENANGWALA, RAHIM | 1219 DOYLE CIRCLE, SANTA CLARA, CA 95054 |
| PENATAQUIT FUNDING INC. | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| PENCAVEL, CHRIS | P.O. BOX 14170, STANFORD, CA 94309 |
| PENCE,STACY R. | 135 SULLIVAN STREET,APARTMENT 14, NEW YORK, NY 10012 |
| PENCHINA,JODI | 311 EAST 50TH STREET,#9F, NEW YORK, NY 10022 |
| PENCIL INC. | 30 WEST 26TH STREET,5TH FLOOR SUITE 502, NEW YORK, NY 10010 |
| PENCU,RALUCA | 220 EAST 67TH STREET,APT. 11-J, NEW YORK, NY 10065 |
| PENDAM, SURENDER V | 31/905, HANSGEET CO-OP HOUSING SOC,PANTNAGAR,GHATKOPAR(EAST), MUMBAI, MH 400075 INDIA |
| PENDELTON,MONICA L | 1618 NORTH STREET, HARRISBURG, PA 17103 |
| PENDHARKAR,MIHIR | 1 MOHAWK TRL, BRANCHBURG, NJ 08876 |
| PENDRAGON RESEARCH LIMITED | PO BOX 709 GT, ZEPHYR HOUSE,122 MARY STREET, GRAND CAYMAN,  CAYMAN ISLANDS |
| PENDSE, ALOK | 301,NEELKANTH APARTMENTS,SANT TUKARAM ROAD,MULUND (EAST), MUMBAI,  400081 INDIA |
| PENDULUM PROJECT, INC. | 1770 MASSACHUSETTS AVENUE,BOX 625, CAMBRIDGE, MA 02140 |
| PENELOPE L. COCHRANE | 1432 FARINGDON DRIVE, PLANO, TX 75075 |
| PENG CHENG | 2425 CHANNING WAY,PMB 568, BERKELEY, CA 94704 |
| PENG DU | 100 CYPRESS AVENUE,2ND FLOOR, BETHPAGE, NY 11714 |
| PENG ZHAO | DEPARTMENT OF STATISTICS,367 EVANS HALL, BERKELEY, CA 94720 |
| PENG, JAMES | 704 WEST 21ST STREET,APT 303, AUSTIN, TX 78705 |
| PENG, RONG | 65 EAST QINGJIANG RD,CHENGDU,SICHUAN PROVINCE 610072, PRC, CHINA,  CHINA |
| PENG,AMY | 3353 ALMA STREET,APARTMENT 134, PALO ALTO, CA 94306 |
| PENG,DAVID L. T. | 19 NORTHRIDGE ROAD, OLD GREENWICH, CT 06870 |
| PENG,GANG | 50 N. EVERGREEN RD,APT. 88-F, EDISON, NJ 08837 |
| PENG,JOHN | 127, VICTORIA STREET, TEMPLESTOWE, VIC,  AUSTRALIA |
| PENG,VIVIAN | 69-01 242ND STREET,UNIT# 3F, LITTLE NECK, NY 11362 |
| PENG,YAJUAN | 30 RIVER COURT,APARTMENT 2511, JERSEY CITY, NJ 07310 |
| PENG,YAN YAN | ROOM 206, BLOCK A,HONGWAY GARDEN, HONG KONG,  CHINA |
| PENG-WEI TAN | 360 WEST 43RD STREET,APARTMENT S6B, NEW YORK, NY 10036 |
| PENG-WEI TAN | 407 COLLEGE AVENUE,APARTMENT 5B, ITHACA, NY 14850 |

| Claim Name | Address Information |
|---|---|
| PENGFEI ZHAO | 5030 CENTRE AVE, APT 958, PITTSBURGH, PA 15213 |
| PENGFEI ZOU | 307 NORTH 3RD STREET, HARRISON, NJ 07029 |
| PENGITORE,CRAIG | 201 WEST 72ND STREET,APARTMENT 3F, NEW YORK, NY 10023 |
| PENGUIN ENGINEERING | CITY TOWER 1,OFFICE 110,SHEIKH ZAYED ROAD, DUBAI,    UNITED ARAB EMIRATES |
| PENGUIN ENGINEERING | CITY TOWER 1,OFFICE 110,SHK ZAYED ROAD, DUBAI,  6599 UNITED ARAB EMIRATES |
| PENGUIN GROUP & DORLING KINDERSLEY PUB | 405 MURRAY HILL PARKWAY, EAST RUTHERFORD, NJ 07073 |
| PENGUIN GROUP & DORLING KINDERSLEY PUB | 4719 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| PENGUIN GROUP USA, INC. | 190 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| PENGUIN GROUP USA, INC. | 4920 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| PENINSULA CHICAGO, LLC | 108 EAST SUPERIOR STREET,@ NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| PENINSULA CHICAGO, LLC | 745 NORTH RUSH, CHICAGO, IL 60611 |
| PENINSULA GOLF | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PENINSULA NEW YORK | 700 5TH AVE AT 55TH STREET, NEW YORK, NY 10019 |
| PENKETT,PAUL ALEXIS | HOUSE 1A,6 MOUNT DAVIS DRIVE,POKFULAM, HONG KONG,    CHINA |
| PENLAND,TRACY DENISE | 6711 NE 20TH TERRACE, FORT LAUDERDALE, FL 33308 |
| PENMANS | STANHOPE HOUSE,HIGH STREET,STANFORD-LE-HOPE, ESSEX,   SS17 0HA UK |
| PENMANS | STANHOPE HOUSE,HIGH STREET,STANFORD-LE-HOPE, ESSEX,   SS17 0HA UNITED KINGDOM |
| PENN CLUB | 30 WEST 44TH STREET, NEW YORK, NY 10036 |
| PENN HILL ASSOCIATES INC | P.O. BOX 1367, POWLEY ISLANDS, SC 29585 |
| PENN MUTUAL LIFE INSURANCE | ATTN: ALAN S. BORTHWICK,600 DRESHER RD, HORSHAM, PA 19044 |
| PENN MUTUAL LIFE INSURANCE | ATTN: STEVE VIOLA,600 DRESHER ROAD,MAIL STOP: C3D, HORSHAM, PA 19044 |
| PENN SERIES MID CAP VALVE FUND | INDEPENDENCE CAPITAL MANAGEMENT,FIVE RADNOR CORPORATE CENTER,SUITE 450, RADNOR, PA 19087 |
| PENN SOUTH SOCIAL SERVICES INC | 290 NINTH AVENUE, NEW YORK, NY 10001 |
| PENN VIRGINIA CORPORATION | THREE RADNOR CORPORATE CENTER,#300, RADNOR, PA 19087 |
| PENN,LISA T. | 96 OLRON  CRESCENT, BEXLEYHEATH, KENT,  DA6 8JZ UNITED KINGDOM |
| PENN,SHEILA D | 2322  SHOEMAKER COURT, INDIANAPOLIS, IN 46229 |
| PENNA CHANGE CONSULTING | THE MANOR HOUSE,PARK ROAD, STOKE POGES,  SL2 4PG UK |
| PENNA CHANGE CONSULTING | THE MANOR HOUSE,PARK ROAD, STOKE POGES,  SL2 4PG UNITED KINGDOM |
| PENNA,MARK D | 38 E. 85TH STREET,APT. 6E, NEW YORK, NY 10028 |
| PENNA,VIKRAMADITYA | 12500 NW 65TH DRIVE, PARKLAND, FL 33076 |
| PENNACHIO ANTHONY | 225 HERDMAN ROAD,P.O. BOX 621, PHOENICIA, NY 12464 |
| PENNACHIO ANTHONY | 225 HERDMAND ROAD,P.O. BOX 621, PHOENICIA, NY 12464 |
| PENNAVARIA,JASON T. | 2528 C WHARTON STREET, PITTSBURGH, PA 15203 |
| PENNETTA,STEPHANIE | 378 WOODRIDGE AVENUE, WOODRIDGE, NJ 07075 |
| PENNETTI,RYAN T. | 305 EAST 63RD STREET,APARTMENT 7K, NEW YORK, NY 10065 |
| PENNEY PAUL R. | 212 SANTA PAULA AVENUE, SAN FRANCISCO, CA 94127 |
| PENNI FROMM DBA PEF ASSOCAITES | 4144 NW 53RD STREET, BOCA RATON, FL 33496 |
| PENNIE GEORGE | C/O JOE SHUM,12271 GREENLAND DRIVE, RICHMOND, BC V6V 2A7 CANADA |
| PENNIE GEORGE | 444 WASHINGTON BLVD,APT 5541, JERSEY CITY, NJ 07310 |
| PENNIE PARKER | 25 CLIFTON AVENUE,#2210, NEWARK, NJ 07104 |
| PENNIE PARKER | 105 LIEUTENANTS RUN,APARTMENT K, PETERSBURG, VA 23805 |
| PENNIE R SCABOO | 1717 BIRCH #H207, BREA, CA 92821 |
| PENNIE R SCABOO | 800 SOUTH PARK HYDE, ORANGE, CA 92868 |
| PENNIE R SCABOO | 22 E STILLWATER #34, ORANGE, CA 92869 |
| PENNINGTON,MARCUS | 7 CHAMBERLAIN CT., THE WOODLANDS, TX 77382 |
| PENNSLYVANIA ASSOC OF STUDENT FINANCIAL | AID ADMINISTRATORS - PASFFA,MILLERSVILLE UNIVERSITY,PO BOX 1002, MILLERSVILLE, PA 17551 |
| PENNSLYVANIA ASSOC OF STUDENT FINANCIAL | MILLERSVILLE OF PA,ATTN:TONYA ANTHONY,PO BOX 1002, MILLERSVILLE, PA 17551 |

| Claim Name | Address Information |
|---|---|
| PENNSYLVANIA ASSOC OF STUDENT FINANCIAL | MILLERSVILLE OF PA FEDERAL GRANT COORDINATOR,ATTN:TONYA ANTHONY,PO BOX 1002, MILLERSVILLE, PA 17551 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE,DEPARTMENT 280406, HARRISBURG, PA 17128-0406 |
| PENNSYLVANIA ASSOCIATION OF | 2690 COMMERCE DR. - SUITE 100, HARRISBURG, PA 17110 |
| PENNSYLVANIA ASSOCIATION OF COMMUNITY | 2405 NORTH FRONT STREET, HARRISBURG, PA 17110 |
| PENNSYLVANIA BAR INSTITUTE | 5080 RITTER ROAD, MECHANICSBURG, PA 17055 |
| PENNSYLVANIA CHAMBER OF BUSINESS | AND INDUSTRY,417 WALNUT STREET, HARRISBURG, PA 17101 |
| PENNSYLVANIA CONTINUING LEGAL EDUCATION | 5035 RITTER ROAD-SUITE 500,P.O. BOX 869, MECHANICSBURG, PA 17055 |
| PENNSYLVANIA CULINARY | 717 LIBERTY AVENUE, PITTSBURGH, PA 15222 |
| PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280422, HARRISBURG, PA 17128 |
| PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280420, HARRISBURG, PA 17128-0420 |
| PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280423, HARRISBURG, PA 17128-0423 |
| PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280427, HARRISBURG, PA 17128-0427 |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF CORPORATION TAXES,PO BOX 280701, HARRISBURG, PA 17128-0701 |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280947, HARRISBURG, PA 17128-0947 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722, HARRISBURG, PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING, HARRISBURG, PA 17120 |
| PENNSYLVANIA EDUCATION LENDERS ASSOC | 12550 ROCK RIDGE ROAD, HERNDON, VA 20170 |
| PENNSYLVANIA HIGHER EDUCATION ASSIST AGY | 1200 N SEVENTH STREET, HARRISBURG, PA 17102 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | 211 NORTH FRONT STREET, HARRISBURG, PA 17101-1406 |
| PENNSYLVANIA PACIFIC CORPORATION | 19 PINE RIDGE LANE, ALABAMA, AL 35213 |
| PENNSYLVANIA RESTAURANT ASSOCIATION | 100 STATE STREET, HARRISBURG, PA 17101 |
| PENNSYLVANIA SECURITIES COMMISSION | 1010 N. 7TH STREET, 2ND FLOOR,EASTGATE OFFICE BUILDING, HARRISBURG, PA 17102-1410 |
| PENNSYLVANIA SECURITIES COMMISSION | SUITE 1100,1400 SPRING GARDEN STREET, PHILADEPHIA, PA 19130-4088 |
| PENNSYLVANIA SECURITIES COMMISSION | 806 STATE OFFICE BLDG,300 LIBERTY AVENUE, PITTSBURG, PA 15222-1210 |
| PENNSYLVANIA STATE UNIVERSITY | ONE OLD MAIN, UNIVERSITY PARK, PA 16802 |
| PENNSYLVANIA TREASURY DEPARTMENT BUREAU | PO BOX 1837,ATTN: MARK VASSELA, HARRISBURG, PA 17105-1837 |
| PENNWELL | P.O. BOX 21288, TULSA, OK 74121 |
| PENNY BROHN CANCER CARE | CHAPEL PILL LANE,PILL, BRISTOL,  BS20 0HH UNITED KINGDOM |
| PENNY LYNN COOPER | 290217 COUNTY ROAD P, MINATARE, NE 69356 |
| PENNY LYNN COOPER | 10700 E DARTMOUTH AVE,NN 106, DENVER, CO 80014 |
| PENNY,BRIAN | 23 CORONET AVENUE, LINCROFT, NJ 07738 |
| PENNYHILL PARK HOTEL | LONDON ROAD, BAGSHOT,  GU19 5ET UNITED KINGDOM |
| PENOBSCOT BAY TRADING GROUP | 237 WEST MONTGOMERY AVENUE, HAVERFORD, PA 19041 |
| PENROD BROTHERS INC. | ONE OCEAN DRIVE, MIAMI BEACH, FL 33139 |
| PENROD,DANIEL B. | 95 2ND AVE.,APARTMENT 3, NEW YORK, NY 10001 |
| PENROSE,JAMES C. | 21 EAST 87TH STREET,APARTMENT 8D, NEW YORK, NY 10128 |
| PENROSE,PEGGY LOUISE | 3 KITTY CT, GERING, NE 69341 |
| PENROSE-ST. FRANCIS HEALTH FOUNDATION | 961 EAST COLORADO AVENUE, COLORADO SPRINGS, CO 80903 |
| PENSA,PASCAL | 203 ANTONINE HEIGHTS,CITY WALK, LONDON, GT LON,  SE1 3DB UNITED KINGDOM |
| PENSERV INCORPORATED | PO BOX 192, GREENVILLE, TX 75403 |
| PENSERV INCORPORATED | PO BOX 8885, GREENVILLE, TX 75404 |
| PENSIERO,JOHN J. | 510 CORONET CIRCLE, FORT MILL, SC 29715-7920 |
| PENSIOENFONDS METAAL EN TECHNIEK | ATTN:OPERATIONS VB,STICHING PENSIOENFONDS METAAL EN TECHNIEK,C/O MN SERVICES N.V,BURGEMEESTER ELSENLAAN 329,2282 MZ RIJSWIJK, PO BOX 5210, RIJSWIJK,  2280 HE RI NETHERLANDS |
| PENSION BENEFIT INFORMATION | 1110 MAR WEST, TIBURON, CA 94920 |
| PENSION BUREAU OF THE MINISTRY | MINISTRY OF HEALTH, LABOUR AND WELFARE,CENTRAL GOVERMENT BLDG. NO. 5, |

| Claim Name | Address Information |
|---|---|
| PENSION BUREAU OF THE MINISTRY | 1-2-2,KASUMIGASEKI, CHIYODA-KU, TOKYO,    JAPAN |
| PENSION FINANCIAL SERVICES CANADA INC | GENUITY CAPITAL MARKETS,SCOTIA PLAZA, SUITE 4900,40 KING STREET W, PO BOX 1007, TORONTO, ON M5H 3Y2 CA |
| PENSION FUND DATA EXCHANGE LTD | ATTN: MATTHEW CLARK,4009 WEST 49TH ST, SUITE 300, SIOUX FALLS, SD 57106 |
| PENSION FUND EVALUATIONS INC. | 2450 MIDDLE COUNTRY RD., SUITE 103,THERESA CAMPO, CENTEREACH, NY 11720 |
| PENSION FUND REGULATORY AND DEVELOPMENT | AUTHORITY (PFRDA),FIRST FLOOR, ICADR BUILDING, PLOT NO. 6,VASANT KUNJ INSTITUTIONAL AREA,PHASE-II, NEW DELHI,   110070 INDIA |
| PENSION MANAGEMENT COMPANY | P.O. BOX 66, MALVERN, PA 19355 |
| PENSION PLANNER SECURITIES (166) | ATTN:  COMMISSION DEPARTMENT,9700 BUSINESS PARK DR. #100, SACRAMENTO, CA 95827-1712 |
| PENSION REAL ESTATE ASSOC | 100 PEARL STREET,13TH FLOOR, HARTFORD, CT 06013 |
| PENSION REAL ESTATE ASSOCIATION | 100 PEARL STREET,13TH FLOOR, HARTFORD, CT 06013 |
| PENSIONS & INVESTMENTS | 965 E JEFFERSON AVENUE, DETROIT, MI 48207 |
| PENSIONS & INVESTMENTS | P.O. BOX 77940,SUBSCRIBER SERVICES, DETROIT, MI 48277-0940 |
| PENSIONSKASSE CPV/CAP COOP PERSONAL., BASEL | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PENSIONSKASSE CPV/CAP COOP PERSONAL., BASEL | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PENSIONSKASSE CPV/CAP COOP PERSONAL., BASEL | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PENSLER ARIELLE | 423 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| PENSON FINANCIAL SERVICES CANADA INC | 360 ST JACQUES WEST,11TH FLOOR, MONTREAL QUEBEC CANADA,  H2Y 1P5 CANADA |
| PENSTOCK, BYRON | HARVARD,170 TREMONT ST, BOSTON, MA 02111 |
| PENSWICK, CAREY | PO BOX 5192, INCLINE VILLAGE, NV 89450 |
| PENTA CONSULTING LTD | CHERVIL HOUSE,28 STAFFORD ROAD, WALLINGTON, SURREY,  SM6 9AA UNITED KINGDOM |
| PENTAGON CAPITAL LTDA/C ASSET MNGRS INTL LTD | ATTN:PAUL KITCHENER, C/O PENTAGON CAPITAL MANAGEMENT PLC,1 KNIGHTSBRIDGE, LONDON,  SW1X 7LX UNITED KINGDOM |
| PENTAGON PUBLISHING, INC. | P.O. BOX 451403, ATLANTA, GA 31145 |
| PENTARING, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PENTELICHUK,CRAIG | 8 CITADEL PASS CRESCENT N.W., CALGARY, AB T3G 3V1 CANADA |
| PENTER,LAURA KATHLEEN | 53 KYLEMORE AVENUE,MOSSLEY HILL, LIVERPOOL, MERSYD,  L18 4PZ UNITED KINGDOM |
| PENTON BUSINESS MEDIA, INC. | 13628 COLLECTIONS CENTER DRIVE, CHICAGO, IL 50693 |
| PENTON BUSINESS MEDIA, INC. | 13609 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0136 |
| PENTON,ANDREA M | 71 SALLOWS SHAW,SOLE STREET, COBHAM, KENT,  DA139BP UNITED KINGDOM |
| PENTON,JEREMY P | 54 EASTCOTE GROVE, SOUTHEND-ON-SEA, ESSEX,  SS2 4QB UNITED KINGDOM |
| PENTON,MATTHEW R | DWELLY FARM,DWELLY LANE, HAXTED, KENT,  TN86QA UNITED KINGDOM |
| PENTUSEVICH,SOFYA | 53 SAYRE DRIVE, PRINCETON, NJ 08540 |
| PENUBARTHI,CHAITANYA | 201 DEY ST, RIVER PARK APARTMENTS,APT # 171, HARRISON, NJ 07029 |
| PENUMATSA,VASANTHA | 4447 N.CENTRAL EXPWY # 110,PMB# 334, DALLAS, TX 75205 |
| PENWELL, SCOTT | 1630 CHICAGO AVE #414, EVANSTON, IL 60201 |
| PENWRIGHT SUPPLY LIMITED | UNIT D,195 EADE ROAD, LONDON,  N4 1DN UNITED KINGDOM |
| PEOPLE FOR ANIMALS, INC | 433 HILLSIDE AVENUE, HILLSIDE, NJ 07205 |
| PEOPLE FOR THE ETHICAL TREATMENT OF | PLANNED GIVING DEPARTMENT,501 FRONT STREET, NORFOLK, VA 23510 |
| PEOPLE HELPING PEOPLE | 205 NORTH 400 WEST, SALT LAKE CITY, UT 84103 |
| PEOPLE IN HEALTH LIMITED | 7 CLEMENTS ROAD,MELTON PARK, MELTON,  IP12 1SZ UK |
| PEOPLE IN HEALTH LIMITED | 7 CLEMENTS ROAD,MELTON PARK, MELTON, SUFFK,  IP12 1SZ UNITED KINGDOM |
| PEOPLE SERVICES INTERNATIONAL(PSI LLC) | 1F SHINBASHI BUSINESS GARDEN,5-25-1 SHINBASHI, MINATO-KU, 13   JAPAN |
| PEOPLE STRATERGY GROUP | 1504, QUIESCENT HEIGHT,BEHIND TOYOTA SHOWROOM,MINDSPACE MALAD (W), MUMBAI, MH 400064 INDIA |
| PEOPLE'S BANK | ATTN:GENERAL COUNSEL,PEOPLE'S BANK,BRIDGEPORT CENTER,850 MAIN STREET, BRIDGEPORT, CT 06604 |

| Claim Name | Address Information |
|---|---|
| PEOPLE'S CHOICE HOME LOAN, INC. | 7515 IRVINE CENTER DRIVE, IRVINE, CA 92618 |
| PEOPLEANSWERS | ATTN:GABRIEL GONCALVES,14185 DALLAS PKWY,SUITE 550, DALLAS, TX 75254 |
| PEOPLEANSWERS | GABRIEL GONCALVES,14185 DALLAS PKWY,SUITE 550, DALLAS, TX 75254 |
| PEOPLEANSWERS, INC. | P.O. BOX 833, ADDISON, TX 75001-0833 |
| PEOPLEQUEST RECRUITMENT SPECIALISTS | REGENT HOUSE,24-25 NUTFORD PLACE,MARBLE ARCH, LONDON,  W1H 5YN UK |
| PEOPLEQUEST RECRUITMENT SPECIALISTS | REGENT HOUSE,24-25 NUTFORD PLACE,MARBLE ARCH, LONDON,  W1H 5YN UNITED KINGDOM |
| PEOPLES BENEFIT LIFE INSURANCECOMPANY | C/O AEGON INVESTMENT MANAGEMENT,400 WEST MARKET STREET,10TH FLOOR, LOUISVILLE, KY 40202 |
| PEOPLES BENEFIT LIFE INSURANCECOMPANY | C/O AEGON INVESTMENT MANAGEMENT,ATTN: LAURA PAINE,400 WEST MARKET STREET, LOUISVILLE, KY 40202 |
| PEOPLES BENEFIT LIFE INSURANCECOMPANY | C/O AEGON INVESTMENT MANAGEMENT,ATTN: GENERAL COUNSEL,4333 EDGEWOOD ROAD NE, CEDAR RAPIDS, IA 52499 |
| PEOPLES FEDERAL SAVINGS AND LOAN | 101 E COURT ST, SIDNEY, OH 45365 |
| PEOPLES, CHANEKA | PO BOX 162, JONES, OK 73049 |
| PEOPLES,CHANEKA D. | 64 WAYNE STREET,BASEMENT APARTMENT, JERSEY CITY, NJ 07302 |
| PEOPLES,KEN | 8834 CANDLELIGHT LANE, LENEXA, KS 66215 |
| PEOPLESOFT UK LTD | COLORADO HOUSE,300 THAMES VALLEY PARK, READING,  RG6 1RD UNITED KINGDOM |
| PEOPLESOFT USA INC. | DEPT. CH10699, PALATINE, IL 60055-0699 |
| PEOPLESOFT USA INC. | ATTN:JAY CROWE,4305 HACIENDA DRIVE,PO BOX 8015, PLEASANTON, CA 94588 |
| PEOPLESOFT USA INC. | ATTN:JESPER ANDERSEN,4460 HACIENDA DRIVE, PLEASANTON, CA 94588 |
| PEORIA COUNTY CLERK | PERIA COUNTY COURTHOUSE,ROOM G-15,324 MAIN STREET, PEORIA, IL 61602 |
| PEP FILTERS | 322 ROLLING HILLS, MOORESVILLE, NC 28117 |
| PEPCO ENERGY SERVIC ES INC | 1300 NORTH 17TH STREET,SUITE 1600, ARLINGTON, VA 22209 |
| PEPE, DAVID | 4 HELEN COURT, EAST HANOVER, NJ 07936 |
| PEPE,CHRISTOPHER | 4 HELEN COURT, EAST HANOVER, NJ 07936 |
| PEPE,SALVATORE | 218 WEST SANTA BARBARA RD., LINDENHURST, NY 11757 |
| PEPE,VICTOR | 1378 BRETTONWOOD WAY, HIGHLANDS RANCH, CO 80129 |
| PEPER, JAMIE M | 195 MANDY DRIVE, ATHENS, GA 30601 |
| PEPER,JAMIE M. | 3 RIVER BIRCH LANE, SAVANNAH, GA 31411 |
| PEPPER HAMILTON LLP | 300 ALEXANDER PARK,CN 5276, PRINCETON, NJ 08543-5276 |
| PEPPER HAMILTON LLP | 3000 TWO LOGAN SQUARE,18TH & ARCH STREETS, PHILADELPHIA, PA 19103-2799 |
| PEPPER,KRISTIN | 65 8TH AVENUE,APARTMENT #1B, BROOKLYN, NY 11217 |
| PEPPERDASH TECHNOLOGY | 214 LINCOLN STREET,SUITE 330, ALLSTON, MA 02134 |
| PEPPERDINE UNIVERSITY | 24255 PACIFIC COAST HWY, MALIBU, CA 90263 |
| PEPPERDINE,JANINE M. | 9857 SPRUCE COURT, CYPRESS, CA 90630 |
| PEPPERWEED CONSULTING LLC | 9465 COUNSELORS ROW, INDIANAPOLIS, IN 46240 |
| PEPPET, RUSSELL F. | 5 TOPPING LANE, NORWALK, CT 06854 |
| PEPPING,JOSEPH | LOWER BASEMENT FLAT,82 ELSHAM ROAD,HOLLAND PARK, LONDON, GT LON,  W14 8HH UNITED KINGDOM |
| PEPSICO, INC. | ATTN:PEPSICO,700 ANDERSON HILL ROAD, PURCHASE, NY 10577 |
| PEPY RIDE | 105 SCHRADE RD, BRIARNLIFF MANOR, NY 10510 |
| PEQUANNOCK RIVER COALITION INC | PO BOX 392, NEW FOUNDLAND, NJ 07405 |
| PEQUEGNOT,JULIEN | 132 GREENVALE ROAD,ELTHAM, LONDON, GT LON,  SE9 1PF UNITED KINGDOM |
| PEQUOT CAP MGMT INC A/C PEQUOT | COSMOS MASTER FUND LTD,1 MARKET PLAZA,STEUART TOWER,23RD FLOOR, SAN FRANCISCO, CA 94105 |
| PEQUOT CAP MGMT INCA/C CASAM PEQUOT CORE GLB FD, | COLLATERAL NOTICES:, |
| PEQUOT/PREMIUM SERIES PCC LTD CELL 34 | ATTN:PAUL BANNIER,PREMIUM SERIES PCC LTD,P.O. BOX 474,HELVETIA COURT,S ESPLANADE, ST. PETER PORT, GUERNSEY, CHANNEL ISLANDS,  GY1 6AZ UNITED KINGDOM |
| PER ANNUM, INC. | 48 W. 25TH STREET - 10TH FLOOR, NEW YORK, NY 10010 |

| Claim Name | Address Information |
|---|---|
| PER SE | 10 COLUMBUS CIRCLE, NEW YORK, NY 10019 |
| PERACCO | 230 CALIFORNIA AVENUE, SAN FRANCISCO, NJ 94111 |
| PERALATA COLLEGES FOUNDATIOIN | 333 EAST 8TH STREET, OAKLAND, CA 94606 |
| PERALES JR.,MARTIN | 710 EAST 8TH STREET, SCOTTSBLUFF, NE 69361 |
| PERALTA COLLEGES COMMITTEE | 427 LAGUINTAS AVENUE,#401, OAKLAND, CA 94610 |
| PERALTA, MARILIN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PERALTA, NATALIA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PERALTA, PABLO N. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PERALTA,FRANK | 607 WEST 139 STREET,#5D, NEW YORK, NY 10031 |
| PERALTA,MERCEDES | 14388 E. ARIZONA AVE., AURORA, CO 80012 |
| PERALTO,JOSEPH ALFRED | 3285 OCEANVIEW BLVD UNIT 17, SAN DIEGO, CA 92113 |
| PERAMON TECHNOLOGY LTD | PRIORY COURT,BEECH HILL, READING,  RG7 2BJ UK |
| PERAMON TECHNOLOGY LTD | PRIORY COURT,BEECH HILL, READING,  RG7 2BJ UNITED KINGDOM |
| PERARD,FRANCOISE | 55 RUE DU MOULIN NEUF, BOUSSY SAINT ANTOINE, 91 91800 FRANCE |
| PERASIRIYAN SIVAKUMARAN | 34 DARBY VALE,WARFIELD,BRACKNELL, ,BERKS,  RG42 2PQ UNITED KINGDOM |
| PERATA, DONALD A. TTEE | 14144 PERATA CT, SARATOGA, CA 95070 |
| PERAZA,EMILIA A. | 671 WASHINGTON AVENUE NORTH,SUITE A, KETCHUM, ID 83340 |
| PERAZA,MICHAEL A. | 400 EAST 58TH STREET,APARTMENT 16H, NEW YORK, NY 10022 |
| PERBACCO | 230 CALIFORNIA AVENUE, SAN FRANCISCO, CA 94111 |
| PERBEN,MOIRA | 10 HANOVER SQUARE,APT 15W, NEW YORK, NY 10005 |
| PERCIVAL,DAVID | CALVERLEY PARK COTTAGE,PROSPECT ROAD, TUNBRIDGE WELLS, KENT,  TN2 4SQ UNITED KINGDOM |
| PERCONTINO,NICK | 852 GROVE AVE, EDISON, NJ 08820 |
| PERCUSSION SOFTWARE LIMITED | 2 SOHO SQUARE, LONDON,  W1D 3PX UK |
| PERCUSSION SOFTWARE LIMITED | 2 SOHO SQUARE, LONDON,  W1D 3PX UNITED KINGDOM |
| PERDICOLOGOS,NICHOLAS | 43-59 164TH STREET, FLUSHING, NY 11358 |
| PERDIKOYLIS,CHRISTOPHER J. | 713 WILLOW AVENUE,2A, HOBOKEN, NJ 07030 |
| PERDJA, BESAR | 6715 FRESH POND RD,AP#2, RIDGEWOOD, NY 11385 |
| PERDOMO, GUS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| PEREA,YVETTE | 2515 UNIVERSITY AVE.,APT 3G, BRONX, NY 10468 |
| PEREGRIN AG | TALACKER 50, ZURICH,  8001 SWITZERLAND |
| PEREIRA DA SILVA,MARCO ANTONIO | 300 ALBANY STREET,APT 4H, NEW YORK, NY 10280 |
| PEREIRA NEIL H | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PEREIRA NEIL H | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| PEREIRA, MARCOS WILSON | 224 WEST 104TH STREET, APT #3, NEW YORK, NY 10025 |
| PEREIRA, ROCK E. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PEREIRA,ANDREIA CRISTINA CARDOSO | RUA DAS DALIAS,NO16,CRUZ DE PAU, AMORA,  2845-061 PORTUGAL |
| PEREIRA,ANTONIO | 180 PITTSFORD WAY, NEW PROVIDENCE, NJ 07974 |
| PEREIRA,BRIAN | 22 MEADOW ROAD, SCARSDALE, NY 10583 |
| PEREIRA,CALVIN | 57/1438 SALOKHA CO OP HSG SOC,KANNAMWAR NAGAR-1,VIKHROLI(EAST), MUMBAI, MH 400083 INDIA |
| PEREIRA,CLOREISHA | 9, ROSE SADAN,3, REBELLO ROAD,BANDRA (WEST), MUMBAI,  400050 INDIA |
| PEREIRA,GENEVIEVE | 5TH NATWAR NAGAR ROAD,B/10 MERCANTILE BANK EMP. HSG. SOC.,JOGESHWARI EAST, MUMBAI, MH 400060 INDIA |
| PEREIRA,HANDRICK | AVEBRIAL VILLA, KHAZANBHAT, MULGOAN,NEAR CHANEBORI STOP, PAPDI, VASAI(W),DIST. |

| Claim Name | Address Information |
|---|---|
| PEREIRA,HANDRICK | THANE, MUMBAI, MAHARASHTRA,  401201 INDIA |
| PEREIRA,JARMILA | 675 HONEYPOT LANE, STANMORE, MDDSX,  HA7 1JE UNITED KINGDOM |
| PEREIRA,JOHN | 202 WELL HALL ROAD, ELTHAM, GT LON,  SE9 6SR UNITED KINGDOM |
| PEREIRA,KRISTIN | 532 MARTIN LUTHER KING DR,2ND FLOOR, JERSEY CITY, NJ 07304 |
| PEREIRA,LYNDON MICHAEL | GALLERY HOUSE, APT 17K,77 WEST 55TH STREET, NEW YORK, NY 10019 |
| PEREIRA,MARLENE SOFIA LOPES DOS SANTOS | AVENIDA DO CRISTO REI,NO45,3DTO, ALMADA, 2800-056,   PORTUGAL |
| PEREIRA,NASVILL | B/404, PHILREENA,3RD TANK LANE,ORLEM, MALAD (W), MUMBAI, MH 400064 INDIA |
| PEREIRA,PAULA CRISTINA DE CASTRO | AVENIDA SANTA JOANA PRINCESA,NO11, LISBOA,  1700-356 PORTUGAL |
| PEREIRA,RITA ALEXANDRA PAULOS | PRACETA DA LIBERDADE,N.$2,2.$DTO, RIO DE MOURO,  263-5379 PORTUGAL |
| PEREIRA,ROSHAN | LT 31/12, VIJAY NAGAR, MAROL MAROSHI ROA,ANDHERI (E), MUMBAI,  400059 INDIA |
| PEREIRA,SARAH HELAINE | 4030 VENETO DRIVE, FRISCO, TX 75034 |
| PEREIRA,SAVIO | 203, DNYANESHWAR,DADASAHEB GAIKWAD ROAD,MULUND WEST, MUMBAI, MH 400080 INDIA |
| PEREIRA,SAVIO | B 406 - ASHOKA COMPLEX,MANICKPUR CHULNA ROAD,VASAI (W), MUMBAI, MH 401202 INDIA |
| PEREIRA,SAVION | 402 ROANNE RESIDENCY,LOURDES COLONY,ORLEM, MALAD, MUMBAI, GO 400064 INDIA |
| PEREIRA,SUEELLEN | NEW BILQEES APTS , B/6,MAHAKALI CAVES ROAD,ANDHERI EAST, ANDHERI (E), MUMBAI, 400093 INDIA |
| PERELLA WEINBERG | 767 FIFTH AVENUE, NEW YORK, NY 10153 |
| PERELMAN QUAD CATERING | UNIVERSITY OF PENNSYLVANIA ,307 HOUSTON HALL,3417 SPRUCE STREET, PHILADELPHIA, PA |
| PEREPELYUK,ARKADY | 621 AVE Z, #3K, BROOKLYN, NY 11223 |
| PERERA JR.,JORGE F | 17134 NW 87TH PLACE, HIALEAH, FL 33018 |
| PERESYS (PTY) LTD | CARISBTOOK,THE CAMPUS,57 SLOANE STREET,BRYANSTON, JOHANNESBURG,   SOUTH AFRICA |
| PEREZ -JACOME,ELIZABETH | 1751 WYNFIELD LANE, AUBURN, GA 30011 |
| PEREZ EDGAR | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBER STREET  3RD FL, NEW YORK, NY 10007 |
| PEREZ EDGAR | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| PEREZ JOSUE I | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PEREZ JOSUE I | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PEREZ POUS,DANIEL | PASEO DEL MIRADOR 19,URB. LOS MONASTERIOS, PUZOL, 46 46530 SPAIN |
| PEREZ, BRENT | P. O. BOX 13386, STANFORD, CA 94309 |
| PEREZ, DANTE | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, DAVID A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, EDWIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, EFRAIN | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, JOSE A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, KENNETH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, MICHAEL | 466 BALTUSROL DRIVE, APTOS, CA 95003 |
| PEREZ, MIGUEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, RIGOBERTO | PAID DETAIL UNIT,51 CHAMBERS ST - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PEREZ, SAUL M. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| PEREZ, STUART | 1501 MAPLE ST, APT #204, EVANSTON, IL 60201 |
| PEREZ, ALEXANDER R. | 219 EAST 69TH STREET,11A, NEW YORK, NY 10021 |
| PEREZ, ALMA L. | 19511 EAST 39TH AVENUE, DENVER, CO 80249 |
| PEREZ, AMANDA JEAN | 1906 AVE L, SCOTTSBLUFF, NE 69361 |
| PEREZ, ANTHONY | 2862 LAMPORT PLACE,MAILBOX #5, BRONX, NY 10465 |
| PEREZ, ARTHUR J. | 8 HEMLOCK DR, FARMINGDALE, NY 11735 |
| PEREZ, BRENT | 5660 S. SHINGLE RD., SHINGLE SPRINGS, CA 95682 |
| PEREZ, BRIAN R. | 72 MORRIS ST.,APT. B, JERSEY CITY, NJ 07302 |
| PEREZ, CARLOS E | 21049 E. ELDORADO DR., AURORA, CO 80013 |
| PEREZ, COURTNEY | 77 MONROE STREET, GARDEN CITY, NY 11530 |
| PEREZ, DIANA | 751 S MELROSE STREET, ANAHEIM, CA 92805 |
| PEREZ, FELIX J. | 770 MYRTLEWOOD LN, KEY BISCAYNE, FL 33149 |
| PEREZ, FRANCISCO R. | 12 RUTGERS STREET, WEST ORANGE, NJ 07052 |
| PEREZ, IMELDA | 74 SOUTH STREET,PO BOX 382, GERING, NE 69341 |
| PEREZ, JOSE LUIS | 8655 NORTH CRESTVIEW TRAIL, MCCORDSVILLE, IN 46055 |
| PEREZ, KATHRYN E. | 25 VISTA DEL CERRO, ALISO VIEJO, CA 92656 |
| PEREZ, LESLIE | 5129 W. PENSACOLA, CHICAGO, IL 60641 |
| PEREZ, LUIS | 450 CEDAR LANE, RIVERVALE, NJ 07675 |
| PEREZ, MABEL PINEDO | 17904 HAZELCREST DR, GAITHERSBURG, MD 20877 |
| PEREZ, MARILINE Y. | 1118 CHALET DR., APT. 2W, DARIEN, IL 60561 |
| PEREZ, MICHAEL JOSEPH | 3 PETER COOPER ROAD,APARTMENT 8E, NEW YORK, NY 10010 |
| PEREZ, MYRNA | 1688 WEST AVENUE,APT. 406, MIAMI BEACH, FL 33139 |
| PEREZ, PRISCILLA ANN | 1800 BLUFFVIEW DRIVE, GERING, NE 69341 |
| PEREZ, RONALD M. | 93 MALSBURY STREET, ROBBINSVILLE, NJ 08691 |
| PEREZ, VINCENT G. | 1340 W. 8TH STREET,#10, CORONA, CA 92882 |
| PEREZ-RIERA, JOSE | 66 WEST 84TH STREET,APARTMENT 2F, NEW YORK, NY 10024 |
| PERFECT INFORMATION LTD | MICHAEL HOUSE,35 CHISWELL STREET, LONDON,   EC1Y 4SE UK |
| PERFECT INFORMATION LTD | MICHAEL HOUSE,35 CHISWELL STREET, LONDON,   EC1Y 4SE UNITED KINGDOM |
| PERFECT SETTINGS LLC | 5909 BLAIR ROAD NW, WASHINGTON, DC 20011 |
| PERFECT SHAPE THREADING SALON, INC | 295 PARK AVENUE, NEW YORK, NY 10010 |
| PERFECT WORLD EVENTS | 410 JESSIE STREET-SUITE 501, SAN FRANCISCO, CA 94103 |
| PERFETTO TRADING COMPANY LLC | OFFICE NO. 4,GROUND FLOOR,ADEL AL MARZOUQI BLDG, DUBAI,   282445 UNITED ARAB EMIRATES |
| PERFICIENT, INC. | 1487 DUNWOODY DRIVE,PHILA BU – SUITE 100, WEST CHESTER, PA 19380 |
| PERFICIENT, INC. | BOX 200026, PITTSBURG, PA 15251-0026 |
| PERFORCE SOFTWARE | FILE NO. 73862,P.O. BOX 60000, SAN FRANCISCO, CA 94160 |
| PERFORMANCE ACTORS AGENCY | FIFTH FLOOR,137 GOSWELL ROAD, LONDON,   EC1V 7ET UK |
| PERFORMANCE ACTORS AGENCY | FIFTH FLOOR,137 GOSWELL ROAD, LONDON,   EC1V 7ET UNITED KINGDOM |
| PERFORMANCE CAPITAL SERVICES,LLC | P.O. BOX 662, SILVERADO, CA 92676 |
| PERFORMANCE EXPLORER LIMITED | STUDIO 5, THE COURTYARD,155 COMMERCIAL STREET, LONDON,   E1 6BJ UK |
| PERFORMANCE EXPLORER LIMITED | STUDIO 5, THE COURTYARD,155 COMMERCIAL STREET, LONDON,   E1 6BJ UNITED KINGDOM |
| PERFORMANCE GROUP | 18 NORTH MAIN STREET,SUITE 305, CONCORD, NH 03301 |
| PERFORMANCE GROUP OF NORTHERN | 4701 DOYLE STREET, EMERYVILL, CA 94608 |
| PERFORMANCE HOUSE LTD | UNIT 8,ANDERSON COURT,SULLART STREET, COCKERMOUTH, CUMB,   CA13 0EG UNITED KINGDOM |
| PERFORMANCE HOUSE LTD | UNIT 8,ANDERSON COURT,SULLART STREET, COCKERMOUTH,   CA13 0EG UNITED KINGDOM |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | ATTN:LYNNE MORTON,208 EAST 51ST STREET,#366, NEW YORK, NY 10022 |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | 208 EAST 51 STREET – #366, NEW YORK, NY 10022 |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | LYNNE MORTON,208 EAST 51ST STREET,#366, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| PERFORMANCE INSIGHT LIMITED | THE ROCKLANDS,CHUDLEIGH, -,  TQ13 0EA UK |
| PERFORMANCE INSIGHT LIMITED | THE ROCKLANDS,CHUDLEIGH, -,  TQ13 0EA UNITED KINGDOM |
| PERFORMANCE MANAGEMENT NETWORKING GROUP | C/O MS. SAMANTHA SMITH,CAPITAL COUNSEL LLC,350 PARK AVENUE, 11TH FLOOR, NEW YORK, NY 10022 |
| PERFORMANCE MASTERY INSTITUTE | 2361 WEHRIE DRIVE - SUITE #4, WILLIAMSVILLE, NY 14221 |
| PERFORMANCE OF A LIFETIME | ATTN:MAUREEN KELLY,920 BROADWAY, NEW YORK, NY 10010 |
| PERFORMANCE OF A LIFETIME | 920 BROADWAY,14TH FLOOR, NEW YORK, NY 10010 |
| PERFORMANCE OF A LIFETIME | MAUREEN KELLY,920 BROADWAY, NEW YORK, NY 10010 |
| PERFORMANCE SOLUTIONS BY DESIGN, INC. | ATTENTION: LINDA CONWAY,34 PEACHTREE STREET NW,SUITE 2500, ATLANTA, GA 30303 |
| PERFORMANCE SPECIALIST | 14 WALL STREET,27TH FLOOR, NEW YORK, NY 10005 |
| PERFORMANCE TRUST INVESTMENT ADVISORS | ATTN: DAVID RAPHAEL,500 W. MADISON,SUITE 350, CHICAGO, IL 60661 |
| PERFORMANCE ZONE | 161 SIXTH AVENUE, NEW YORK, NY 10013 |
| PERGAMENT ADVISORS LLC | ATTN: MICHAEL MARCUS,950 3RD AVE.,3RD FLOOR, NY, NY 10022 |
| PERGOLA,MICHELE A | 2506 LEWIS O.GRAY DRIVE, SAUGUS, MA 01906 |
| PERICONE,LILLIAN | 48 WILLOWBROOK COURT, STATEN ISLAND, NY 10302 |
| PERIKLIS FILIPPOU | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PERIN,BERNARD | LAKESHORE DRIVE, LAKE CARMEL, NY 10512 |
| PERISSET,DAVID | 22 INVER COURT,QUEENSWAY, LONDON, GT LON,  W2 6JB UNITED KINGDOM |
| PERITZ,RHODA C | 7 DOGWOOD LANE, DEMAREST, NJ 07627 |
| PERIVAN LIMITED | 21 WORSHIP STREET, LONDON,  EC2A 2DW UNITED KINGDOM |
| PERIWINKLE PRODUCTIONS | 345 PARK AVE 29TH FLOOR, NEW YORK, NY 10154 |
| PERKIN,TIMOTHY | 2864 W. LYNDALE ST,2W, CHICAGO, IL 60647 |
| PERKINS & WILL | 55 COURT STREET,2ND FLOOR, BOSTON, MA 02108 |
| PERKINS COIE | 1201 THIRD AVE 40TH FL, SEATTLE, WA 98101-3099 |
| PERKINS SCHOOL FOR THE BLIND | 175 NORTH BEACON STREET, WATERTOWN, MA 02472 |
| PERKINS SMITH & COHEN TRUST ACCOUNT | ONE BEACON STREET, 30TH FLOOR,FBO GUATUM CHANDRA, BOSTON, MA 02108-3106 |
| PERKINS SMITH & COHEN, LLP | ONE BEACON STREET,30TH FLOOR, BOSTON, MA 02108 |
| PERKINS, ALLIE M. | CALIFORNIA DESIGN COLLEGE,616 MASSELIN AVE, #208, LOS ANGELES, CA 90036 |
| PERKINS, ESTHER | C/O STANDARD LIFE INVESTMENTS,1 GEORGE STREET, EDINBURGH, EH2 2LL,   UK |
| PERKINS, ESTHER | C/O STANDARD LIFE INVESTMENTS,1 GEORGE STREET, EDINBURGH, EH2 2LL,   UNITED KINGDOM |
| PERKINS, HAROLD K. | 42 PURITAN ROAD, SWAMPSCOTT, MA 01907 |
| PERKINS,CHRISTOPHER | 555 WEST 23RD ST., #S6R, NEW YORK, NY 10011 |
| PERKINS,CHRISTOPHER A. | 1952 FIRST AVENUE,APT 3A, NEW YORK, NY 10029 |
| PERKINS,CORNELIUS | 23 WAKEMORE ST, DARIEN, CT 06820 |
| PERKINS,HUGH | UNIT 195,22 NOTTING HILL GATE, LONDON, GT LON,  W11 3JE UNITED KINGDOM |
| PERKINS,JOANNE | 23 BRUFORD COURT,CREEK ROAD, GREENWICH, GT LON,  SE8 3BP UNITED KINGDOM |
| PERKINS,KEVIN J. | 12735 ANDY STREET, CERRITOS, CA 90703 |
| PERKINS,RICHARD | PO 230, BLACK HAWK, SD 57718 |
| PERKINS,TRISTRAM | 4 ROCKY POINT ROAD, ROWAYTON, CT 06853 |
| PERKINS,YURI S. | 255 13TH AVE,INCH CAPE TERRACE, ST. PHILIP,  BB18070 BARBADOS |
| PERKINSON, FRED | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PERKINSON,DAWN C. | 18537 PALM STREET, FOUNTAIN VALLEY, CA 92708 |
| PERKINSON,DEANNE D. | P.O. BOX 732, BRENTWOOD, CA 94513 |
| PERKOVICH,BRANISLAV | 1354 CHURCH STREET, SAN FRANCISCO, CA 94114 |
| PERL, BENJAMIN | 345 HARVARD STREET, APT 4D,HARVARD BUSINESS SCHOOL, CAMBRIDGE, MA 02138 |
| PERL,BENJAMIN B | 55 WEST 26TH STREET,APARTMENT 19A, NEW YORK, NY 10010 |
| PERLINA,TATYANA | 80 PELICAN CIRCLE, STATEN ISLAND, NY 10306 |
| PERLINGER,JONI KAY | 3302 BLUEBELL COURT, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
|---|---|
| PERLMAN MUSIC PROGRAM INC. | 459 COLUMBUS AVENUE, PMB 325, NEW YORK, NY 10024 |
| PERLMAN, GERALD | 5048 BROADWAY, WOODSIDE, NY 11377 |
| PERLMAN, JACOB | 151 HARVEST DR, CHARLOTTESVILLE, VA 22903 |
| PERLMAN,DANA M. | 220 EAST 67TH STREET,APARTMENT 4-E, NEW YORK, NY 10065 |
| PERLMAN,DAVID | 7162 RIVERS EDGE ROAD, COLUMBIA, MD 21044 |
| PERLMAN,JACOB A. | 151 HARVEST DRIVE, CHARLOTTESVILLE, VA 22903 |
| PERLMAN,LINDSAY N. | 2344 GEORGETOWN COURT, AURORA, IL 60504 |
| PERLMAN,ROBERT B. | 18 WAYSIDE LANE, SCARSDALE, NY 10583 |
| PERLOSKY,MIKKEL | 931 DONEGAL DR E, FOLLANSBEE, WV 26037 |
| PERMAL PAN ASIA LTD | ATTN:MR NOEL VELLA,THE COMPLIANCE OFFICER,CHIRIN CAPITAL LLP,30 WATLING STREET, LONDON,  EC4M 9BR UNITED KINGDOM |
| PERMANENT RESTORATION PRODUCTS | 2701 BEECH STREET, #H, VAL PARAISO, IN 46383 |
| PERMASTEELISA | 26 MASTMAKER ROAD, LONDON,  E14 9UB UK |
| PERMASTEELISA | 26 MASTMAKER ROAD, LONDON,  E14 9UB UNITED KINGDOM |
| PERMASTEELISA INTERIORS SRL | VIA E.MATTEI,21/23, VITTORIO VENETO,  31029 ITALY |
| PERMASTEELISA UK LTD | 26 MASTERMAKER ROAD, LONDON,  E14 9UB UNITED KINGDOM |
| PERMAUL-SINGH,ROMONIE | 92-21 214TH STREET, QUEENS VILLAGE, NY 11428 |
| PERMEO TECHNOLOGIES   INC. | 1501 S. MOPAC, BLDG. 1, SUITE A200, AUSTIN, TX 78746 |
| PERMEO TECHNOLOGIES, INC. | 6535 NORTH STATE HIGHWAY 161, IRVING, TX 75039 |
| PERMIAN COURT REPORTERS | P.O.BOX DRAWER 10625, MIDLAND, TX 79702 |
| PERMIRA ADVISERS (LONDON) LTD | 20 SOUTHAMPTON STREET, ,   UNITED KINGDOM |
| PERNA, RICHARD | EVERGREEN COPYRIGHT,ACQUISITIONS, LLC,7920 JESTER BLVD, AUSTIN, TX 78750 |
| PERNA,ANTHONY J | 121 E 12TH ST,APARTMENT 5E, NEW YORK, NY 10003 |
| PERNA,DANIEL | 32 HEMLOCK  CT, STATEN ISLAND, NY 10309 |
| PERNAT UNITED | 408A,COMMERCE  HOUSE,140,NAGINDAS MASTER ROAD,MUMBAI-400001, MUMBAI, MH 400001 INDIA |
| PERNIA, CARINA | 2005 VINE ST #4, BERKELEY, CA 94709 |
| PERNTHALLER,JASON | FLAT 1,32 SUSSEX STREET, LONDON, GT LON,  SW1V4RL UNITED KINGDOM |
| PERONE, MATTHEW | 460 CURRIER MAIL CENTER, CAMBRIDGE, MA 02138 |
| PEROSANZ,MIREIA | 3 CAM ROAD,117 BURFORD WHARF BUILDING,STRATFORD, LONDON, GT LON,  E15 2SQ UNITED KINGDOM |
| PEROT INVESTMENTS | ATTN: PETER KARMIN,600 CENTRAL AVENUE, HIGHLAND PARK, IL 60035 |
| PEROT INVESTMENTS, INC. | P.O. BOX 269014, PLANO, TX 75026 |
| PEROUTKA LAW FIRM | 8028 RITCHIE HIGHWAY, SUITE 300, PASADENA, MD 21122 |
| PERPER,LAURIE B. | 415 EAST 37TH STREET,APARTMENT 24L, NEW YORK, NY 10016 |
| PERPETUAL SOLUTIONS | TUITION HOUSE,27-37 ST GEORGES ROAD,WIMBLEDON, LONDON,  SW19 4DS UNITED KINGDOM |
| PERRI BRENNER | 300 EAST TH ST.,APT 17B, NEW YORK, NY 10022 |
| PERRI BRENNER | 320 EAST TH ST.,APT 7C, NEW YORK, NY 10022 |
| PERRI,LAUREN | 429 EAST 52ND STREET,APT. 15C, NEW YORK, NY 10022 |
| PERRI,SUZANNE | 34 RICHMOND BLVD.,#1A, RONKONKOMA, NY 11779 |
| PERRICONE,ALEXANDRA | 59 SHAWFIELD STREET, LONDON, GT LON,  SW3 4BA UNITED KINGDOM |
| PERRINE, LETICIA | 2704 RIDGEMERE, FLOWER MOUND, TX 75028 |
| PERRONE,DOMINICK | 11 KENDAL DRIVE, TOMS RIVER, NJ 08757 |
| PERRONE,VINCE F. | 1205 BARCLAY CIRCLE, INVERNESS, IL 60010 |
| PERROT MEMORIAL LIBRARY | 90 SOUND BEACH AVENUE, OLD GREENWICH, CT 06870 |
| PERROT,JEAN CHRISTOPHE | FLAT 2,WOODRUFF HOUSE,TULSE HILL ESTATE, LONDON,  SW2 2HU UNITED KINGDOM |
| PERROTTA,ANTHONY | 1211 COASTAL BAY BLVD, BOYNTON BEACH, FL 33435 |
| PERROTTA,STACY | 65-40 79TH PLACE, MIDDLE VILLAGE, NY 11379 |
| PERRY C. HOFFMEISTER | 42 MARLBOROUGH PLACE,ST JOHNS WOOD, LONDON,  NW8 0PL UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| PERRY C. HOFFMEISTER | 42 MARLBOROUGH PLACE,ST JOHNS WOOD, LONDON,ANT,  NW8 0PL UNITED KINGDOM |
| PERRY CANARAS | 320 EAST 34TH STREET APT. 6D, NEW YORK, NY 10016 |
| PERRY CANARAS | 2 WILLIS AVENUE, HAWTHORNE, NY 10532 |
| PERRY CANARAS | 257 WILLIS AVENUE, HAWTHORNE, NY 10532 |
| PERRY CANARAS | 194 GARTH ROAD APT. 4K, SCARSDALE, NY 10583 |
| PERRY E. GARY | 5-33-14,HIGASHI MIZUMOTO,KATSUSHIKA-KU, TOKYO,  125-0033 JAPAN |
| PERRY E. GARY | 5-33-14,HIGASHI MIZUMOTO,KATSUSHIKA-KU, TOKYO, 13 125-0033 JAPAN |
| PERRY JAY REEPS | 54 SHERYL CRESCENT, SMITHTOWN, NY 11787 |
| PERRY METVINER | 160 OLD ARMY ROAD, SCARSDALE, NY 10583 |
| PERRY PARTNERS INTERNATIONAL INC | ATTN:KURT HAGERMAN,PERRY PARTNERS INTERNATIONAL, INC.,C/O CITCO FUND SERVICES (CAYMAN ISLANDS) LTD.,CORPORATE CENTER, W BAY RD,P.O. BOX 31106 SMB, GRAND CAYMAN,  CAYMAN ISLANDS |
| PERRY PARTNERS LP | ATTN:RANDY BORKENSTEIN,PERRY PARTNERS, L.P.,767 LEXINGTON AVENUE,19TH FLOOR, NEW YORK, NY 10153 |
| PERRY RUBENSTEIN GALLERY | 527 WEST 23RD STREET, NEW YORK, NY 10011 |
| PERRY TOWNSHIP EDUCATION FOUNDATION | 6548 ORINOCO AVENUE, INDIANAPOLIS, IN 46227 |
| PERRY, AVINDAM | 20 INDIAN CREEK ROAD, HOLMDEL, NJ 07733 |
| PERRY, KENNETH JR | 830 WESTVIEW DR,APT 141045, ATLANTA, GA 30314 |
| PERRY, STANLEY | 8190 WEST DEER VALLEY ROAD,#104-326 CT, PEORIA, AZ 85382 |
| PERRY,ADAM | 112 60TH ST.,APT. 4, WEST NEW YORK, NJ 07093 |
| PERRY,ALLEGRA B | FLAT 10,21 STANHOPE GARDENS, LONDON, GT LON,  SW75QX UNITED KINGDOM |
| PERRY,ANNA L | 19 ELM TREE AVENUE, ESHER, SURREY,  KT108JG UNITED KINGDOM |
| PERRY,GEORGE ANDREW | FLAT 17,TREDEGAR HOUSE,97-99 BOW ROAD, LONDON, GT LON,  E3 2AN UNITED KINGDOM |
| PERRY,GEORGE B. | 350 NORTH SALTAIR AVENUE, LOS ANGELES, CA 90049 |
| PERRY,JUSTIN M. | FLAT 10,21 STANHOPE GARDENS, LONDON, GT LON,  SW7 5QX UNITED KINGDOM |
| PERRY,OLIVER | 9 BRAY CRESENT,ROTHERHITHE,LODNON, LONDON, GT LON,  SE16 6AN UNITED KINGDOM |
| PERRY,ROBERT | 85 E 10TH ST,APT D, NEW YORK, NY 10003 |
| PERRY,SHLOMIT | 317 SENECA AVENUE, HAWORTH, NJ 07641 |
| PERRY,WILLIAM A. | 3035 CORK ROAD,PO BOX 211, BLACKSTOCK, SC 29014 |
| PERSAD,KEESHA | 284 CATOR AVE, JERSEY CITY, NJ 07305 |
| PERSAUD SYKES,SUSAN L | 159-10 71ST AVENUE,APT 8A, FRESH MEADOWS, NY 11365 |
| PERSAUD, PURSHOTAM | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PERSAUD,ANTHONY | 110-34 73RD ROAD,APT 4B, FOREST HILLS, NY 11375 |
| PERSAUD,BRUNILDA | 441 RALPH AVENUE, CENTRAL ISLIP, NY 11722 |
| PERSAUD,MOHAN P | 1 MARTINSTOWN CLOSE, HORNCHURCH, ESSEX,  RM113BH UNITED KINGDOM |
| PERSAUD-HAUGHTON,JENNIFER | 164 BADRIC COURT,5 YELVERTON ROAD,BATTERSEA, LONDON,  SW11 3SP UNITED KINGDOM |
| PERSAY LIMITED | 22 ZARHIN ST. P.O. BOX 4080, RA'ANANA 43665,  ISRAEL |
| PERSAY LIMITED | ATTN:ALMOG ALEY RAZ,14 HATIDHAR ST,PO BOX 4080, RAANANA,  43665 ISRAEL |
| PERSAY LIMITED | 14 HATHIDAR STREET,P.O. BOX 4080,RA'ANANA, ISRAEL,  43665 ISRAEL |
| PERSEUS Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| PERSHING & CO | ONE PERSHING PLAZA,ATTN: SUSAN MARGULIES, 6TH FL, JERSEY CITY, NJ 07399 |
| PERSHING CO. | ATTN: KATHERINE INGRAVALLO,ONE PERSHING PLAZA, JERSEY CITY, NJ 07399 |
| PERSHING LLC | IMPERIAL CAPITAL ASSET MANAGEMENT,2000 AVE OF THE STARS. 9TH FL SOUTH, LOS ANGELES, CA 90067 |
| PERSIA WEST T/A A  PLACE AT THE TABLE | 36 TIVOLI CRESCENT, BRIGHTON,  BN1 5ND UK |
| PERSIA WEST T/A A  PLACE AT THE TABLE | 36 TIVOLI CRESCENT, BRIGHTON,  BN1 5ND UNITED KINGDOM |
| PERSICO,JAMES V. | 31 WEBSTER STREET, LYNBROOK, NY 11563 |
| PERSISTENCE CONSTRUCTION | 4223 2ND AVENUE, BROOKLYN, NY 11232 |
| PERSKIN,PAMELA R. | 88 STELFOX STREET, DEMAREST, NJ 07627 |

| Claim Name | Address Information |
|---|---|
| PERSON | TOMMY REGENCY 3F,7-3 UGUISUDANI-CHO,SHIBUYA-KU, TOKYO,  150-0032 JAPAN |
| PERSON | TOMMY REGENCY 3F,7-3 UGUISUDANI-CHO,SHIBUYA-KU, TOKYO, 13 150-0032 JAPAN |
| PERSON TO PERSON | 1864 POST ROAD, DARIEN, CT 20186 |
| PERSON TO PERSON INC | PO BOX 3128, DARIEN, CT 06820 |
| PERSON,DONALD | 3656 STONEBRIDGE DRIVE #F, CINCINNATI, OH 45236 |
| PERSON,DONNA M. | 1406 PERRY PLACE NW, WASHINGTON, DC 20010 |
| PERSONA PARTNERSHIP LLP | ST MARTIN'S HOUSE,ST MARTINS'S LE GRAND, LONDON,  EC1A 4EN UK |
| PERSONA PARTNERSHIP LLP | ST MARTIN'S HOUSE,ST MARTINS'S LE GRAND, LONDON, GT LON,  EC1A 4EN UNITED KINGDOM |
| PERSONAL COMPUTER SERVICES | 104 EAST 23RD ST, NEW YORK, NY 10010 |
| PERSONAL HIGHLAND DISCOVERY LIMIED | SEAFIELD HOUSE,PORTMAHOMACK, TAIN,  IV20 1RE UK |
| PERSONAL HIGHLAND DISCOVERY LIMIED | SEAFIELD HOUSE,PORTMAHOMACK, TAIN,  IV20 1RE UNITED KINGDOM |
| PERSONAL STRENGTHS PUBLISHING (UK) LTD | BENTLEY HOUSE,BENTLEY STREET, STAMFORD,  PE9 1EU UK |
| PERSONAL STRENGTHS PUBLISHING (UK) LTD | BENTLEY HOUSE,BENTLEY STREET, STAMFORD,  PE9 1EU UNITED KINGDOM |
| PERSONAL TEAM GMBH FUER ZEITARBEIT | HOCHSTRASSE 29, FRANKFURT,  60313 GERMANY |
| PERSONAL TOUCH PACKAGING LTD | 505 LISBURN ENTERPRISE CENTRE,BALLINDERRY ROAD, LISBURN,  BT28 2BP UK |
| PERSONAL TOUCH PACKAGING LTD | 505 LISBURN ENTERPRISE CENTRE,BALLINDERRY ROAD, LISBURN,  BT28 2BP UNITED KINGDOM |
| PERSONALIZED MESSENGER SERVICE | P.O. BOX 30488, PALM BEACH GARDENS, FL 33410 |
| PERSONNEL CONCEPTS LTD | 2865 METROPOLITAN PLACE, POMONA, CA 91767 |
| PERSONNEL CONCEPTS LTD | P.O. BOX 9003, SAN DIMAS, CA 91773 |
| PERSONNEL CONCEPTS LTD | P.O. BOX 3353, SAN DIMAS, CA 91773-7353 |
| PERSONNEL DECISIONS INTL. CORP. | ATTN:LEGAL DEPT,2000 PLAZA VII TOWER,45 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402 |
| PERSONNEL DECISIONS INTL. CORP. | 2000 PLAZA VII TOWER,45 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402 |
| PERSONNEL DECISIONS INTL. CORP. | LEGAL DEPARTMENT,2000 PLAZA VII TOWER,45 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402 |
| PERSONNEL DECISIONS INTL. CORP. | 2000 PLAZA VII TOWER,45 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402-1608 |
| PERSONNEL DECISIONS INTL. CORP. | NW 8343, PO BOX 1450, MINNEAPOLIS, MN 55485-8343 |
| PERSONNEL STRATEGIES INC. | 1809 S. PLYMOUTH ROAD,#350, MINNETONKA, MN 55305-1977 |
| PERSONNEL WORKS LIMITED | PO BOX 109, BRISTOL,  BS9 4DH UK |
| PERSONNEL WORKS LIMITED | PO BOX 109, BRISTOL,  BS9 4DH UNITED KINGDOM |
| PERSONNEL WORKS LIMITED | PO BOX 109,BRISTOL, LONDON,  BS9 4DH UNITED KINGDOM |
| PERTRAC FINANCIAL SOLUTIONS | FKA STRATEGIC FINANCIAL SOLUTIONS, INC.,MILT BAEHR,847 MCCOURRY BLVD., INCLINE VILLAGE, NV 89451 |
| PERTSOVSKIY,VADIM | 300 CATHEDRAL PARKWAY,APT 15A, NEW YORK, NY 10026 |
| PERUCCIO,ELISABETTA | VIA S. MARIA MOLGORA 99, VIMERCATE, MI 20059 ITALY |
| PERUFFO,MARIA G. | 141 AMITY PLACE, STATEN ISLAND, NY 10303 |
| PERUMAL,SUNDER | 315, MARKENDYA CHS,60-FEET, RAJENDRA PRASAD NAGAR,ML CAMP MATUNGA, MUMBAI, MH 400019 INDIA |
| PERUVIAN CONSULATE GENERAL | LEGALIZATION DEPARTMENT,241 EAST 49TH STREET, NEW YORK, NY 10017 |
| PERVASIVE SOFTWARE, INC. | 12365- B RIATA TRACE PARKWAY, AUSTIN, TEX, AS 78727 |
| PERVASIVE SOFTWARE, INC. | 12365-B RIATA TRACE PKWY, AUSTIN, TX 78727 |
| PERVEZ,AYSHA | 189 HAWTHORNE AVENUE, SPRINGFIELD, NJ 07081 |
| PERVEZ,NEELEM | 28 ATLANTIS CLOSE, BARKING, ESSEX,  IG11 0GH UNITED KINGDOM |
| PERVIA | BOX 1126, STOCKHOLM,  11181 SWEDEN |
| PERY POLYZOIDIS | 12 GARAND COURT,EDEN GROVE, LONDON,  N5 8EB UNITED KINGDOM |
| PESA SWITCHING SYSTEMS INV | 330A WYNN DRIVE, HUNTSVILLE, AL |
| PESANTES, SERGIO | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| PESARAN, JAMAL | 1730 GLENDON AVENUE-APT 11, LOS ANGELES, CA 90024 |
| PESARAN, JAMAL | 50 BATTERY PLACE, APT. 2S, NEW YORK, NY 10280-1519 |
| PESARESI, FRANCESCA | PIAZZALE SIENA 6, MILAN,    ITALY |
| PESEK, JAMES D. | 11870 PEBBLEPOINTE PASS, CARMEL, IN 46033 |
| PESKIN, CRAIG S. | TWO 12TH STREET, APT. 1209, HOBOKEN, NJ 07030 |
| PESKIN, LISA F | TWO 12TH STREET, APARTMENT 1209, HOBOKEN, NJ 07030 |
| PEST CONTROL (INDIA) PVT LTD | MAHATMA GANDHI SEVA MANDIR, OPP BANDRA TALAO, S.V.ROAD, MUMBAI, MH 400050 INDIA |
| PEST CONTROL SERVICES LTD | 2B STATION ROAD, BORROWASH, DERBY,  DE72 3LG UNITED KINGDOM |
| PEST-O-RID PEST CONTROL | 202 RIMSAN ESTATE C, CHINCHOLI BUNDER, MALAD (WEST), MUMBAI,  400064 INDIA |
| PEST-O-RID PEST CONTROL | 202 RIMSAN ESTATE, CHINCHOLI BUNDER, MALAD (WEST), MUMBAI, MH 400064 INDIA |
| PESTALOZZI LACHENAL PATRY | LOEWENSTRASSE, ZURICH,  8001 SWITZERLAND |
| PESTANA, SANDRO J. | 7350 SW 80TH CT., MIAMI, FL 33143 |
| PESWANI, KOMAL N | 2/36, GANESH VILLA, KOLBAD ROAD, THANE WEST, MUMBAI,  400601 INDIA |
| PETA, JOSEPH | 109 28TH AVE., SAN FRANCISCO, CA 94121 |
| PETA, MARK A | 308 CREEK CROSSING LANE, CHESTER SPRINGS, PA 19425 |
| PETAL'S EDGE FLORAL DESIGN, LLP | 624 N WASHINGTON STREET, LOWER LEVEL, ALEXANDRIA, VA 22314 |
| PETALUMA PEOPLE SERVICE CENTER | 1500 PETALUMA BLVD SOUTH, SUITE A, PETALUMA, CA 94952 |
| PETAR BRANKOV | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PETCOV, SANDRA I | GROUND FLOOR FLAT, 114 RITHERDON ROAD, LONDON, GT LON,  SW17 8QQ UNITED KINGDOM |
| PETE PAPAGEORGAKIS | 1979 NUTMEG, NAPERVILLE, IL 60565 |
| PETE'S TAVERN | 129 EAST 18TH STREET, NEW YORK, NY 10003 |
| PETER A TESSERIS | 72 OLNEY KEACH RD, CHEPACHET, RI 02814 |
| PETER A. CANTWELL, ESQ | AS ATTORNEY FOR RICHARD H. CROCKETT, 30 NORTH LASALLE STREET, SUITE 2850, CHICAGO, IL 60602 |
| PETER A. CANTWELL, ESQ | CANTWELL & CATWELL, 30 NORTH LASALLE STREET SUITE 2850, CHICAGO, IL 60602 |
| PETER A. RAGOSA | 107 CHRISTOPHER ST, APT 12 1/2, NEW YORK, NY 10003 |
| PETER A. RAGOSA | 45 GROVE ST, APT 3B, NEW YORK, NY 10014 |
| PETER A. SCOTT | 184 LEXINGTON AVENUE, APARTMENT 8B, NEW YORK, NY 10016 |
| PETER A. SCOTT | 201 EAST 80TH ST, APARTMENT 5H, NEW YORK, NY 10021 |
| PETER AAPAJARVI | ISTIDSGATAN 53 : 104, UMEA,  90655 SWEDEN |
| PETER AAPAJARVI | 260 WEST 54TH STREET, #30C, NEW YORK, NY 10019 |
| PETER AAPAJARVI | 311 W 47 ST, APT 3A, NEW YORK, NY 10036 |
| PETER AITCHISON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PETER AITCHISON | 21 CHELVERTON ROAD, PUTNEY, LONDON,  SW15 1RN UNITED KINGDOM |
| PETER ALAN JOHN SAUNDERS | 4 UPPER AVENUE, ISTEAD RISE, ,  DA13 9DA UK |
| PETER ALAN JOHN SAUNDERS | 4 UPPER AVENUE, ISTEAD RISE, ,KENT,  DA13 9DA UNITED KINGDOM |
| PETER ANTHONY NEWLAND | 256 SEDLESCOMBE ROAD NORTH, ST LEONARDS-ON-SEA, EAST SUSSEX, E.SUSX,  TN37 7JL UNITED KINGDOM |
| PETER ATTARD MONTALTO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PETER ATTARD MONTALTO | 53 THE WATERGARDEN, ROY SQUARE, LONDON,  E14 8BY UNITED KINGDOM |
| PETER AVELLONE | 408 E. 92ND STREET, APT. 4B, NEW YORK, NY 10128 |
| PETER B PHELAN | 9 CLAREMONT DRIVE, SHORT HILLS, NJ 07078 |
| PETER B. GOODWIN | 2 OX RIDGE LANE, DARIEN, CT 06820 |
| PETER B. GOODWIN | 231 EAST 55TH STREET, APARTMENT 2903, NEW YORK, NY 10022 |
| PETER B. GOODWIN | 11 N. JEFFERSON STREET, LEXINGTON, VA 24450 |
| PETER B. LEE | 1601 3RD AVENUE, APARTMENT  #10D, NEW YORK, NY 10128 |
| PETER B. RUSCHMEIER | 53 HOBART AVENUE, SUMMIT, NJ 07901 |
| PETER BARENTHEIN | 8A ECCLESTON STREET, FLAT 10, LONDON,  SW1W 9LT UNITED KINGDOM |
| PETER BARENTHEIN | 8A ECCLESTON STREET, LONDON,  SW1W 9LT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PETER BARENTHEIN | 38 BEAUFORT STREET,FLAT 10, LONDON,  SW3 5AB UNITED KINGDOM |
| PETER BARENTHEIN | 40 HARRINGTON RD.,FLAT 1, LONDON,  SW7 3NE UNITED KINGDOM |
| PETER BARKOW | RETHELSTRASSE 38, DUSSELDORF,  40237 GERMANY |
| PETER BARKOW | RETHELSTRASSE 38, DUESSELDORF, NW 40237 GERMANY |
| PETER BARKOW | 4 FAIRMONT AVENUE, LONDON,  E14 9JB UNITED KINGDOM |
| PETER BARKOW | ONTARIO TOWER,APT 1101, LONDON,  E14 9JB UNITED KINGDOM |
| PETER BARRY | 109 WILLOW AVENUE,APT #9, HOBOKEN, NJ 07030 |
| PETER BEBBINGTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PETER BISROEV | 9303 SHORE ROAD,APT 6C, BROOKLYN, NY 11209 |
| PETER BISROEV | 1685 EAST 5TH STREET,APT 2B, BROOKLYN, NY 11230 |
| PETER BISROEV | 50 CHUMASERO DRIVE,8M, SAN FRANCISCO, CA 94132 |
| PETER BOMBERGER | 1718 W. MELROSE ST.,#1, CHICAGO, IL 606 |
| PETER BOMBERGER | 3201 N. RAVENSWOOD AVE,#309, CHICAGO, IL 606 |
| PETER BOMBERGER | 2214 N. CLARK STREET,#206, CHICAGO, IL 60614 |
| PETER BOMBERGER | 3201 N. RAVENSWOOD AVE,#309, CHICAGO, IL 60657 |
| PETER C. OLSON | 45 EAST 80TH STREET APT. # 5A, NEW YORK, NY 10022 |
| PETER C. OLSON | 155 WEST 66TH STREET, NEW YORK, NY 10023 |
| PETER CACCIO | 231 MCBAINE AVENUE, STATEN ISLAND, NY 10309 |
| PETER CEFALO | 544 84TH STREET, BROOKLYN, NY 11209 |
| PETER CHAPMAN | 26 THOMPSON STREET,APT 2D, NEW YORK, NY 10013 |
| PETER CHARLES ERIC NASH | FEEL I SHOTO 406,SHOTO 2-14-8, SHIBUYA,  150-0046 JAPAN |
| PETER CHARLES ERIC NASH | FEEL I SHOTO 406,SHOTO 2-14-8, SHIBUYA, 13 150-0046 JAPAN |
| PETER CHARLES IRWIN | 1730 N. CLARK STREET,#1405, CHICAGO, IL 60614 |
| PETER CHAVKIN | 895 PARK AVE,APT 18C, NEW YORK, NY 10021 |
| PETER CHAVKIN | ONE DEVONSHIRE PLACE,APT 2803, BOSTON, MA 02109 |
| PETER CHUANG | 1-13-6 KACHIDOKI,ROOM 3505, CHUO-KU, 13 104-0054 JAPAN |
| PETER CHUNG | 1530 LOCUST STREET,APT. 14B, PHILADELPHIA, PA 19102 |
| PETER CIGANIK | 240 WEST 64 STREET,APARTMENT 4C, NEW YORK, NY 10023 |
| PETER CIGANIK | STANFORD GRADUATE SCHOOL OF BUSINESS,680 SERRA STREET, STANFORD, CA 94305 |
| PETER COLE & COMPANY | 5190 NEIL ROAD,SUITE 430, RENO, NV 89502 |
| PETER CONNERTH | 911 BRENTWOOD PLACE, NASHVILLE, TN 37211 |
| PETER COWAN | 10 HILL AND TREE COURT, MELVILLE, NY 11747 |
| PETER CRAIG SMITH | 12 PRINCES RD,EAST SHEEN, LONDON,  S14 1RP UNITED KINGDOM |
| PETER CRAIG SMITH | FLAT 2,15 KESTREL AVENUE,HERNE HILL, LONDON,  SE24 0ED UNITED KINGDOM |
| PETER D'ALESSANDRO | 24-18 MURRAY ST., WHITESTONE, NY 113 |
| PETER D'ALESSANDRO | 20-30 HAZEN ST., JACKSON HEIGHTS, NY 11370 |
| PETER D'SILVA | B-609, PARIVAR CO-OP HSG. STY., MUMBAI,  400042 INDIA |
| PETER D. BOCK | ONE COLUMBUS PLACE,APARTMENT S39C, NEW YORK, NY 10019 |
| PETER D. BOCK | 800 ALEXAN DRIVE,APARTMENT 207, DURHAM, NC 27707 |
| PETER D. MARSINA | 561 TENTH AVENUE,APT. #24E, NEW YORK, NY 10036 |
| PETER D. MCMANMON | 336 DUDLEY ROAD, NEWTON, MA 02459 |
| PETER D. WARD | 2923 HAMPTON COURT, WANTAGH, NY 11793 |
| PETER DAN OGREN | 163 HERMITAGE WATERSIDE,THOMAS MORE STR., LONDON,  E1W 1YD UNITED KINGDOM |
| PETER DAN OGREN | 163 HERMITAGE WATERSIDE,THOMAS MORE ST., LONDON,  E1W 1YD UNITED KINGDOM |
| PETER DAVIS | 11 PEMBROKE AVENUE, HOVE,  BN3 5DA UK |
| PETER DAVIS | 11 PEMBROKE AVENUE, HOVE,  BN3 5DA UNITED KINGDOM |
| PETER DE NATALE INC | 170 BROADWAY  STE 205, NEW YORK, NY 10038 |
| PETER DEACON | D3 RODRIGUES COURT,350 VICTORIA ROAD, POKFULAM, HONG KONG,   CHINA |
| PETER DROSOS | 76 GRANT STREET, FAIRVIEW, NJ 07022 |

| Claim Name | Address Information |
|---|---|
| PETER E BOCK | 318 E. 89TH STREET,APT.5G, NEW YORK, NY 10128 |
| PETER E ROSA | 1530 BEACON STREET,APARTMENT 206, BROOKLINE, MA 02446 |
| PETER E. WAGNER | 68 FOREST AVE, GLEN RIDGE, NJ 07028 |
| PETER EDWARD BELL | 2A ROXWELL ROAD, LONDON,  W12 9QF UNITED KINGDOM |
| PETER ELSE | 87 GEORGE V AVENUE,WEST WORTHING, WORTHING,W SUSX,  BN11 5SH UNITED KINGDOM |
| PETER EYESTONE | 7107 GLENDORA AVENUE, DALLAS, TX 75230 |
| PETER F. FLYNN | 33 BROAD STREET SUITE 1100, BOSTON, MA 02109 |
| PETER FANTHORPE | THE TIMBERS,LEWES ROAD, SOUTH CHAILEY,  BN8 4AB UK |
| PETER FANTHORPE | THE TIMBERS,LEWES ROAD, SOUTH CHAILEY,E.SUSX,  BN8 4AB UNITED KINGDOM |
| PETER FEGELMAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PETER FERNANDES | 55 BASSETT ROAD, NORTH HAVEN, CT 06473 |
| PETER FLINK | 139 LAUREL LANE, LAUREL HOLLOW, NY 11791 |
| PETER FLINK | 34 POND ROAD,FAIRHAVEN APARTMENTS, WOODBURY, NY 11797 |
| PETER FLOODMAN | 1082 WINDY PEAK WAY, SANDY, UT 84094 |
| PETER FRASER MASSON | 14 DUBLIN STREET, EDINBURGH,  EH13P UNITED KINGDOM |
| PETER FRIEDMAN ASSOCIATES INC. | 57 WOODLAND ROAD, SHORT HILLS, NJ 07078 |
| PETER FRIEDMAN ASSOCIATES INC. | 18 CHESTNUT PLACE, SHORT HILLS, NJ 07078 |
| PETER G D'ONOFRIO | 212 EAST 47TH ST, NEW YORK, NY 10017 |
| PETER G. BUTLER | 10801 QUAIL CREEK DRIVE, PARKER, CO 80138 |
| PETER G. WARD | 77 RAAFENBERG ROAD, POCANTICO HILLS, NY 10591 |
| PETER GERARD MCHUGH | FLAT 40,8 SELSDON WAY, LONDON,  E14 9GR UNITED KINGDOM |
| PETER GHAVAMI | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PETER GIACONE | 48 VANDERVEER COURT, ROCKVILLE CENTER, NY 11570 |
| PETER GORDON DAIRIES LTD | C/O 10 MILL ROAD,BURGESS HILL,  -,  RH16 3BX UK |
| PETER GORDON DAIRIES LTD | C/O 10 MILL ROAD,BURGESS HILL,  -,  RH16 3BX UNITED KINGDOM |
| PETER GRAY | 33 ELIANORE ROAD, COLCHESTER,ESSEX,  CO3 3RY UNITED KINGDOM |
| PETER GRAY | 33B ELIANORE ROAD, COLCHESTER,ESSEX,  CO3 3RY UNITED KINGDOM |
| PETER GRAY | 9 HARDY AVENUE, LONDON,  E16 1SX UNITED KINGDOM |
| PETER GREENBAUM | P.O. BOX 620, SHENOROCK, NY 10587 |
| PETER GYARMATI | BESSENYEI UTCA 16,1133 BUDAPEST,HUNGARY, ,   HUNGARY |
| PETER H COMBE | 10 PARKSIDE AVENUE, LONDON,  SW19 5ES UK |
| PETER H COMBE | 10 PARKSIDE AVENUE, LONDON,  SW19 5ES UNITED KINGDOM |
| PETER H LEGLER | 42 RITCHIE STREET, LONDON,  N1 0EH UNITED KINGDOM |
| PETER H. VU | 211 WEST 56TH STREET,APARTMENT 34H, NEW YORK, NY 10019 |
| PETER H. VU | 150 WEST 47TH STREET,APARTMENT 12F, NEW YORK, NY 10036 |
| PETER H. VU | 10905 OHIO AVE,APT 117, LOS ANGELES, CA 90024 |
| PETER HADINGHAM | 125 COURT STREET,APT PH NB, BROOKLYN, NY 11201 |
| PETER HAHN ASSOCIATES LIMITED | 3-27-5,SENDAGAYA, SHIBUYA-KU, 13 151-0051 JAPAN |
| PETER HANNAFORD-HILL | 4 QUANTOCK CLOSE,WEST GREEN,CRAWLEY, ,W SUSX,  RH1 7LY UNITED KINGDOM |
| PETER HAYMAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PETER HERBERT LOEHNERT | BERLINER STR. 54, FRANKFURT ODER, BR 15234 GERMANY |
| PETER HERBERT LOEHNERT | ALEXANDERSTR.41, FRANKFURT,  60489 GERMANY |
| PETER HERRING | 16 WARDEN COURT,CUCKFIELD, HAYWARDS HEATH,W SUSX,  RH17 5DN UNITED KINGDOM |
| PETER HICKMAN | 3 UNION TERRACE, BELLEVILLE, NJ 07109 |
| PETER HICKMAN | 485 UNION AVE, BELLEVILLE, NJ 07109 |
| PETER I. DAVIS | 414 E 89TH STREET,APARTMENT 5R, NEW YORK, NY 10128 |
| PETER J DONAGHY | 267 DEVOE AVENUE, YONKERS, NY 10705 |
| PETER J FORELLA LLC | 8216 GUINEVERE DRIVE, ANNANDALE, VA 22003 |
| PETER J LAND | 26E GORDON PLACE, LONDON,  W8 4JE UK |

| Claim Name | Address Information |
|---|---|
| PETER J LAND | 26E GORDON PLACE, LONDON, W8 4JE UNITED KINGDOM |
| PETER J LAND | 26E GORDON PLACE, LONDON, ANT, W8 4JE UNITED KINGDOM |
| PETER J STANNERS | 6019 HARBOUR VIEW PLACE,1 AUSTIN ROAD WEST,KOWLOON, HONG KONG,   CHINA |
| PETER J STANNERS | 9 ST. JOHN'S TERRACE,CLAY HILL, ENFIELD,MDDSX,  EN2 9AQ UNITED KINGDOM |
| PETER J STANNERS | 12 WILKINSON CLOSE,HAMMOND STREET,WALTHAM CROSS, HERTS,  EN7 6WQ UNITED KINGDOM |
| PETER J STANNERS | 2 LIGHTSWOOD CLOSE,CHESHUNT,WALTHAM CROSS, ,HERTS,  EN7 6XZ UNITED KINGDOM |
| PETER J ZANDVOORT | 212 BUCKTHORN DRIVE, CARLISLE, PA 17013 |
| PETER J. CIACCIO | 1 RIVER PLACE,APT. 1906, NEW YORK, NY 10036 |
| PETER J. DE GROOT | 601 YALE STREET, OCEANSIDE, NY 112 |
| PETER J. TOAL | 19 AUGUSTA COURT, PURCHASE, NY 107 |
| PETER JAMES ALISTAIR TRILL | THORLEY HOUSES FARM,THORLEY, BISHOPS STORTFORD,  CM23 4BN UNITED KINGDOM |
| PETER JAMES ALISTAIR TRILL | TOP FLOOR FLAT,20 LAURIER ROAD, LONDON,  NW5 1SG UNITED KINGDOM |
| PETER JAMES ALISTAIR TRILL | 7E DEVONSHIRE PLACE, LONDON,  W1G 6HW UNITED KINGDOM |
| PETER JAMES MILLIKEN | 4/F, 36 KENNEDY ROAD, HONG KONG,   CHINA |
| PETER JAMES MILLIKEN | 4F, 44F MACDONNELL RD.,CENTRAL, HONG KONG,   CHINA |
| PETER JASON SPICER | 39 THE HAWTJORNS, BURGESS HILL,  RH15 8RW UNITED KINGDOM |
| PETER JASON SPICER | 39 THE HAWTHORNS, BURGESS HILL,  RH15 8RW UNITED KINGDOM |
| PETER JASON SPICER | 12 KILNBARN WAY,HAYWARDS HWATH, ,W SUSX,  RH16 4SD UNITED KINGDOM |
| PETER JERNER BROWN | HATAGAYA 1-32-5,FEEL T 306, SHIBUYA-KU, 13 151-0072 JAPAN |
| PETER JERNER BROWN | KONISHI BUILDING 401,NISHI-SHINJUKU 6-26-8, SHINJUKU-KU, 13 160-0023 JAPAN |
| PETER JERROM | 70 TELFORDS YARD, LONDON,  E1W 2BQ UNITED KINGDOM |
| PETER JOHN HUTCHINSON | CARTREF,CHURCH LANE,RIPE, LEWES,  BN8 6AS UK |
| PETER JOHN HUTCHINSON | CARTREF,CHURCH LANE,RIPE, LEWES,E.SUSX,  BN8 6AS UNITED KINGDOM |
| PETER JOHN MCCOMBIE MW | 17 UPPER TOOTING PARK, LONDON,  SW17 7SN UK |
| PETER JOHN MCCOMBIE MW | 17 UPPER TOOTING PARK, LONDON,  SW17 7SN UNITED KINGDOM |
| PETER JOSEPH DUENAS-BRCKOVICH | 51 CADOGAN STREET, LONDON,  SW3 2QJ UNITED KINGDOM |
| PETER JOSEPH DUENAS-BRCKOVICH | 51 CADOGAN STREET, LONDON, ANT,  SW3 2QJ UNITED KINGDOM |
| PETER KALLO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PETER KALLO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PETER KAN | 41 ST MARGARETS AVENUE, LONDON,  N20 9LL UK |
| PETER KAN | 41 ST MARGARETS AVENUE, LONDON,  N20 9LL UNITED KINGDOM |
| PETER KANG | 1819 OAK TREE RD., EDISON, NJ 08820 |
| PETER KANG | 420 WEST 42ND STREET,APT. 36B, NEW YORK, NY 10036 |
| PETER KANG | 34-07 36TH AVE.,APT. 3B, LONG ISLAND CITY, NY 11106 |
| PETER KELLNER | 349 E 13TH ST. APT 1, NEW YORK, NY 10003 |
| PETER KELLNER | 100 HAVEN AVENUE     APARTMENT 19A, NEW YORK, NY 10032 |
| PETER KELLNER | 524 HIGH STREET, WESTWOOD, MA 02090 |
| PETER KIM | FLAT 13B, LODGE ON THE PARK,4 KENNEDY TERRACE, MIDLEVELS,   CHINA |
| PETER KIM | FLAT 13B, LODGE ON THE PARK,2A-4 KENNEDY TERRACE, CENTRAL,   HONG KONG |
| PETER KIM | FLAT 13B, LODGE ON THE PARK,2A-4 KENNEDY TERRACE, MIDLEVELS - CENTRAL,   HONG KONG |
| PETER KIM | GRANDE MAISON MINAMI-AOYAMA #201,1-15-8 MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| PETER KLEINMANN | 35 47TH ST., NEW JERSEY, NJ 07086 |
| PETER KLEINMANN | 20 RIVER ROAD,APT. 7L, NEW YORK, NY 10044 |
| PETER L PERISIN | 9 SOUTH 480 BROOKBANK ROAD, HINSDALE, IL 60527 |
| PETER L SLATTERY | 12 NEWPORT DRIVE, EDINA, MN 55436 |
| PETER L SLATTERY | 5601 HILLSIDE COUT, EDINA, MN 55439 |
| PETER L. BERNSTEIN INC | 575 MADINSON AVENUE SUITE 1006, NEW YORK, NY 10022-2511 |

| Claim Name | Address Information |
|---|---|
| PETER L. SORRENTINO | 303 EAST 83RD STREET, APARTMENT 29A, NEW YORK, NY 10028 |
| PETER LAGRIMAS | 154 EAST 29TH STREET, APT. 16C, NEW YORK CITY, NY 10016 |
| PETER LAGRIMAS | 154 EAST 29TH STREET, APT. 16C, NEW YORK, NY 10016 |
| PETER LAM | 55 BEWDLEY STREET, ISLINGTON, LONDON,  N1 1HD UK |
| PETER LAM | 7 MIDDLETON AVENUE, SIDCUP, KENT,  DA14 6JJ UNITED KINGDOM |
| PETER LAM | 55 BEWDLEY STREET, ISLINGTON, LONDON,  N1 1HD UNITED KINGDOM |
| PETER LEE | 1703 NORTH SHEFFIELD, UNIT 3, CHICAGO, IL 60614 |
| PETER LIGHTING | 7 MORDAUNT STREET, LONDON,  SW9 9RD UNITED KINGDOM |
| PETER LIM | 344 VILLAGE COURT, FORT LEE, NJ 07024 |
| PETER LINDSTROM | FLAT 1, 55 TANNER STREET, LONDON,  SE1 3PN UNITED KINGDOM |
| PETER LINDSTROM | FLAT 2, 208 LONG LANE, LONDON,  SE1 4QB UNITED KINGDOM |
| PETER LINDSTROM | 60 KAY ROAD, LONDON,  SW9 9DE UNITED KINGDOM |
| PETER LIU | 221 WEST 82ND STREET, APT 15 A, NEW YORK, NY 10024 |
| PETER LONG | 70 BOUNDARY ROAD, CARSHALTON,  SM5 4AD UK |
| PETER LONG | 70 BOUNDARY ROAD, CARSHALTON, SURREY,  SM5 4AD UNITED KINGDOM |
| PETER LOTZ | 85 BANK STREET, MCMAHONS POINT,  2060 AUSTRALIA |
| PETER LUCRAFT | DAEWON APT. 101-502, JWADONG 1-1307, HAEUNDAE-GU, BUSAN,  612786 KOREA, REPUBLIC OF |
| PETER LYLE | 424 WEST END AVENUE, APT. 9H, NEW YORK, NY 10024 |
| PETER M DAVIES | 49 BULLER ROAD, TOTTENHAM HALE, LONDON,  N17 9BH UK |
| PETER M DAVIES | 88 WHITEHOUSE WAY, SOUTHGATE, LONDON,  N14 7LU UNITED KINGDOM |
| PETER M DAVIES | 49 BULLER ROAD, TOTTENHAM HALE, LONDON,  N17 9BH UNITED KINGDOM |
| PETER M. BROWN | 16 WEST 16TH STREET, APT. 7BN, NEW YORK, NY 10011 |
| PETER M. GALLAGHER | 15 MULBERRY LANE, NEW ROCHELLE, NY 10804 |
| PETER M. MURPHY | 18 HURON ROAD, FLORAL PARK, NY 11001 |
| PETER M. MURPHY | 18 HURON ROAD, BELLEROSE VILLAGE, NY 11001 |
| PETER MATHER | 3 CAVENDISH PLACE, ST GEORGES ROAD, BICKLEY, KENT,  BR1 2GA UNITED KINGDOM |
| PETER MATTHEW CALABRO | 70 OVERSTRAND MANSIONS, PRINCE OF WALES DRIVE, LONDON, ANT,  SW11 4EX UNITED KINGDOM |
| PETER MCCLAIN | 65 MAY STREET, HAWTHORNE, NJ 07506 |
| PETER MULLEN | 22 PRINCE&#039;S PINE ROAD, APT. K23, NORWALK, CT 06850 |
| PETER MULLEN | 66 MILTON ROAD, APT. K23, RYE, NY 10580 |
| PETER MURPHY | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PETER N WILLIAMSON | 5 KANES LANE, HUNTINGTON, NY 11743 |
| PETER N. PRICE, ESQ. | 900 SOUTH FEDERAL HIGHWAY, SUITE B, HOLLYWOOD, FL 33020 |
| PETER NALASKOWSKI | 1818 NORTH JERUSALEM, NORTH BELLMORE, NY 11710 |
| PETER NGUYEN | 2 GOLD STREET, APT 4001, NEW YORK, NY 10038 |
| PETER NIKOLAIDES | 222 RIVER MEWS LANE, EDGEWATER, NJ 07020 |
| PETER NORTON | 25 REGENCY COURT, 5-10 REGENCY STREET, LONDON,  SW1P 4BZ UNITED KINGDOM |
| PETER NORTON | 1 VERE HOUSE, 15-17 CHEYNE ROW, LONDON,  SW3 5HR UNITED KINGDOM |
| PETER NORTON | 104 CLAPHAM COMMON NORTHSIDE, LONDON,  SW4 9SQ UNITED KINGDOM |
| PETER O'MALLEY | FLAT 7, 35 SHERWOOD GARDENS, LONDON,  E14 9GA UNITED KINGDOM |
| PETER OSER | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PETER OSER | 2A ARRAN WALK, LONDON,  N1 2TL UNITED KINGDOM |
| PETER P. BUTLER | 360 N. FRANKLIN ST, UNIT 514, CHICAGO, IL 60610 |
| PETER P. BUTLER | 630 N. FRANKLIN STREET, UNIT 514, CHICAGO, IL 60610 |
| PETER P. BUTLER | 1817 N. CLEVELAND, COACH HOUSE, 2ND FLOOR, CHICAGO, IL 60614 |
| PETER P. GALLOWAY JR. | 822 10TH AVENUE, NEW YORK, NY 10019 |
| PETER PARFITT LEISURE | DISCOVERY HOUSE MERCURY PARK, WOOBURN GREEN, HIGH WYCOMBE,  HP10 0HH UK |

| Claim Name | Address Information |
|------------|---------------------|
| PETER PARFITT LEISURE | DISCOVERY HOUSE MERCURY PARK,WOOBURN GREEN, HIGH WYCOMBE,  HP10 0HH UNITED KINGDOM |
| PETER PARK | 2123 SKYLANE DRIVE, NAPERVILLE, IL 60564 |
| PETER PITARRESI | 38 STREAM BANK DR, HOWELL, NJ 07728 |
| PETER PITARRESI | 9 MIUR LANE, HOWELL, NJ 07731 |
| PETER PSALTIS | FLAT B,108 CAVENDISH ROAD,CLAPHAM SOUTH, LONDON,  SW12 0DF UK |
| PETER PSALTIS | FLAT B,108 CAVENDISH ROAD,CLAPHAM SOUTH, LONDON,  SW12 0DF UNITED KINGDOM |
| PETER R STROMBERG | 601 5TH AVENUE, SCOTTSBLUFF, NE 69361 |
| PETER R STROMBERG | 613 42ND, SCOTTSBLUFF, NE 69361 |
| PETER R STROMBERG | 613 WEST 42ND ST, SCOTTSBLUFF, NE 69361 |
| PETER R. EVANS | 12 RONSARD, NEWPORT COAST, CA 926 |
| PETER R. KERN | 12 FINN ROAD, PITTSTOWN, NJ 08867 |
| PETER ROBIN CLEVERLY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PETER ROBIN CLEVERLY | 18B MARKET PLACE,HAMPSTEAD GARDEN SUBURB, ,  NW11 6JJ UNITED KINGDOM |
| PETER S GARGUILO | 7 SOUTHGATE DR., CORTLANDS MANOR, NY 10567 |
| PETER S KREISLER | 80 VARICK STREET,APT # 7B, NEW YORK, NY 10013 |
| PETER SCHELLBACH | 35 WEST 81ST STREET,# 10B, NEW YORK, NY 10024 |
| PETER SCHELLBACH | 35 WEST 81ST STREET,APT 10B, NEW YORK, NY 10024 |
| PETER SEOK | 1132 CLINTON STREET,APT. 208, HOBOKEN, NJ 07030 |
| PETER SEOK | 18 BLUEFIELDS LANE, BLAUVELT, NY 10913 |
| PETER SEQUEIRA | 1ST MARINE LANE,50/56, ABDUL KADER BLDG, 5TH FLOOR,ROOM NO. 31, DHOBITALAO, MUMBAI, MH 400002 INDIA |
| PETER SEYMOUR | 55 HARTLAND ROAD,CAMDEN, LONDON,  NW1 8DB UNITED KINGDOM |
| PETER SEYMOUR | FALT 28,ELGOOD HOUSE,WELLINGTON ROAD, LONDON,  NW8 9TG UNITED KINGDOM |
| PETER SHEA | 4A MARKET PARADE,HAZLEMERE, HIGH WYCOMBE,BUCKS,  HP15 7LQ UNITED KINGDOM |
| PETER SIMONDS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PETER SOUSA | 1921 JEFFERSON AVENUE,#107, SAN FRANCISCO, CA 94123 |
| PETER STEVENS | 307 SOUTH 39TH STREET, PHILADELPHIA, PA 19104 |
| PETER STRAUSS | 18 EAST 12TH STREET,APT.  #7A, NEW YORK, NY 10003 |
| PETER STRAUSS | 19 KINGSTON ROAD, SCARSDALE, NY 10583 |
| PETER T. SMITH | 344 3RD AVENUE,APARTMENT 14D, NEW YORK, NY 10010 |
| PETER T. SMITH | 105 PINE STREET, NORWELL, MA 02061 |
| PETER T. SMITH | 137 VERANO PLACE, IRVINE, CA 92617 |
| PETER TABISZ | 40 WILLOW WOOD COURT, EAST RUTHERFORD, NJ 07073 |
| PETER THEM BUILDERS INC | 9 RAPUANO WAY, CARLISLE, PA 17015 |
| PETER THOMPSON | 10 ASH GROVE,STRATFORD UPON AVON, STRATFORD UPON AVON,WARWK,  CV37 0DR UNITED KINGDOM |
| PETER THOMPSON | 337 ARCHWAY RD,HIGHGATE, ,  N6 5AA UNITED KINGDOM |
| PETER THOMPSON | 10A CLIFTON ROAD,CROUCH END, HORNSEY,  N8 8HY UNITED KINGDOM |
| PETER THON | 4 MARVILLE ROAD, LONDON,ANT,  SW6 7BD UNITED KINGDOM |
| PETER TONEBY | GNEJSVAGEN 47-210,S-907 40 UMEA,SWEDEN, ,    SWEDEN |
| PETER UBRIACO | 5 APRIL COURT, NANUET, NY 10954 |
| PETER V MONTALVO | 429 E. BLUE RIDGE AVE., ORANGE, CA 92865 |
| PETER V MONTALVO | 2917 E. MAPLE AVE.,#B, ORANGE, CA 92869 |
| PETER V. MANCUSO JR. | 14 WALL STREET, CH:1431, 30TH FLOOR, NEW YORK, NY 10005 |
| PETER VALVERDE | 111 VALENTINE LANE,APT 4C, YONKERS, NY 10705 |
| PETER VAN RODEN | 104 SECOND AVENUE,APARTMENT 10, NEW YORK, NY 10010 |
| PETER VIEWEG GMBH | AUF DER HERRNMAUER 4, KELKHEIM/TS.,  D65779 GERMANY |
| PETER W FOSSE | FLAT 22,MERIDIAN PLACE, LONDON,  E14 9FE UNITED KINGDOM |
| PETER W HALL | 70 BARROW ST,APT 5FW, NEW YORK, NY 10014 |

| Claim Name | Address Information |
| --- | --- |
| PETER W. ALPERN | 2 RIDGE DR EAST, BERKELEY HEIGHTS, NJ 07922 |
| PETER W. DE ROY | 259 WEST 12TH STREET, APT 3C, NEW YORK, NY 10014 |
| PETER W. DE ROY | 21 CHESTNUT STREET, GLEN COVE, NY 11542 |
| PETER W. LUGLIO | 2043 NORTH MOHAWK STREET, UNIT 2N, CHICAGO, IL 60614 |
| PETER WALKER | 260 WEST 54TH STREET, UNIT #36B, NEW YORK, NY 10019 |
| PETER WALKER | 79 VALPARAISO, SAN FRANCISCO, CA 94133 |
| PETER WATSON | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PETER WELCH | VIA DELLA FORNACE, 26, PIANO DUE (SUSINI), FIRENZE,  50125 ITALY |
| PETER WELFORD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PETER WILLIAM STIMSON | 42 CROMFORD ROAD, EAST PUTNEY, LONDON,  SW18 1NX UNITED KINGDOM |
| PETER WINTERFLOOD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PETER YING | 505 MONROE STREET, APARTMENT 2B, HOBOKEN, NJ 07030 |
| PETER YING | 700 FIRST STREET, UNIT 8W, HOBOKEN, NJ 07030 |
| PETER YING LUN LI | 17C BLOCK 10, PHASE 2, TAI HING GARDENS, TUEN MUN, HONG KONG,   CHINA |
| PETER YING LUN LI | 17C BLOCK 10, PHASE 2, TAI HING GARDENS, TUEN MUN,   HONG KONG |
| PETER YING LUN LI | 17C BLOCK 10, PHASE 2, TAI HING GARDENS, TUEN MUN, HONG KONG,   HONG KONG |
| PETER YING LUN LI | 5B, 105 BROADWAY, MEI FOO SUN CHUEN, ,   HONG KONG |
| PETER YING LUN LI | 260 WEST 54TH STREET, ROOM 42B, NEW YORK, NY 10019 |
| PETER YING LUN LI | 69-11 YELLOWSTONE BOULEVARD, APT A53, NEW YORK, NY 11375 |
| PETER YING LUN LI | 69-11 YELLOWSTONE BOULEVARD, APT A53, FOREST HILLS, NEW YORK, NY 11375 |
| PETER YING LUN SO | 31 RIVER COURT, APARTMENT 808, JERSEY CITY, NJ 07310 |
| PETER YING LUN SO | 425 EAST 63RD ST, APT W6E, NEW YORK, NY 10021 |
| PETER YUEN | 889 PIERPONT STREET, RAHWAY, NJ 07065 |
| PETER ZMIDZINSKI | 40, STANTON ROAD, RAYNES PARK, LONDON,  SW20 8RJ UNITED KINGDOM |
| PETER'S | SECKENHEIMER LANDSTRASSE 246-250, MANNHEIM,  68163 GERMANY |
| PETERCAM NEDERLAND NV | DE LAIRESSESTRAAT 180, AMSTERDAM,  1075 HM NETHERLANDS |
| PETERCAM S.A. | PLACE SAINTE GUDULE 19, 1000 BRUXELLES, BELGIUM,   BELGIUM |
| PETERCAM SA | PLACE SAINTE-GUDULE 19, BRUXELLES,  1000 BELGIUM |
| PETERCAM SA | 595 MADISON AVENUE, 38TH FLOOR, NEW YORK, NY 10022 |
| PETERMANN, ROLF | FLAT 2, 34 ELSWORTHY ROAD, LONDON, GT LON,  NW33DL UNITED KINGDOM |
| PETERPAUL PARDI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PETERS & CO EQUITIES | 3900 BANKERS HALL WEST, 888 THIRD STREET SW, CALGARY ALBERTA  CANADA,  T2P 5C5 CANADA |
| PETERS & CO EQUITIES | 3900 BANKERS HALL WEST, 888 THIRD STREET SW, ATTN: URSULA HOLMSTEN CONTROLLER, CALGARY ALBERTA  CANADA,  T2P 5C5 CANADA |
| PETERS PARTY SERVICE | SECKENHEIMER LANDSTRASSE 246-250, MANNHEIM,  68163 GERMANY |
| PETERS, JEFF | 40 INDIAN HILL RD, WESTON, MA 02493 |
| PETERS, JOHN M. | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PETERS, JOHN M. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| PETERS, PAIGE | 400 TRIPHAMMER ROAD- #LZ, ITHACA, NY 14850 |
| PETERS, TYLER | 51 MARGINAL WAY, NEWPORT, ME 04953 |
| PETERS, CAROLINE | 12 KINGSLAND ROAD, WORTHING, W SUSX,  BN14 9EB UNITED KINGDOM |
| PETERS, CAS A | , MARLOTLAAN, #17, COMM 0518, BLANK, THE HAGUE,  2594CL NETHERLANDS |
| PETERS, COLIN A. | 1218 EAST 103 STREET, BROOKLYN, NY 11236 |
| PETERS, JACK STEPHEN RUSSELL | 42 BRIERLY GARDENS, BETHNAL GREEN, LONDON, GT LON,  E2 0TE UNITED KINGDOM |
| PETERS, JAMES | 814 GREEN RIDGE CIRCLE, FEASTERVILLE, PA 19053 |
| PETERS, JO DENE | 1280 PAWNEE CT, GERING, NE 69341 |
| PETERS, JOSHUA | 60 ROWAN AVENUE, HIGH WYCOMBE, BUCKS,  HP13 6JB UNITED KINGDOM |
| PETERS, KEISHA R. | 1362 NEW YORK AVENUE, APT 1D, BROOKLYN, NY 11210 |

| Claim Name | Address Information |
|---|---|
| PETERS,KEVIN | 3 ASHWORTHS,ASHINGDON, ROCHFORD, ESSEX,  SS4 3EF UNITED KINGDOM |
| PETERS,LAURA | 43 GOODIER ROAD, CHELMSFORD, ESSEX,  CM1 2GG UNITED KINGDOM |
| PETERS,MATHIAS | 1 GRANGE COURT,HIGH ROAD, LOUGHTON, ESSEX,  IG10 4QX UNITED KINGDOM |
| PETERS,MICHAEL G. | 11 ORCHARD PARK DRIVE, GENEVA, NY 14456 |
| PETERS,MICHELLE ELIZABETH | 80961 COUNTY ROAD 27, SCOTTSBLUFF, NE 69361 |
| PETERS,NATASHA J | 3597 GOLFVIEW DRIVE, MECHANICSBURG, PA 17050 |
| PETERS,ORMOND | 1309 FIFTH AVENUE,APT 20E, NEW YORK, NY 10029 |
| PETERS,PATRICK R. | 1845 S. MICHIGAN AVENUE UNIT 909, CHICAGO, IL 60616 |
| PETERS,RICHARD | 1715 TELEGRAPH ROAD, BANNOCKBURN, IL 60015 |
| PETERS,ROSEMARIE | 83 CARLTON STREET, EAST ORANGE, NJ 07017 |
| PETERS,RYAN | 420 E 54TH STREET #22E, NEW YORK, NY 10022 |
| PETERS,RYAN | 527 N REESER DRIVE, YORK HAVEN, PA 17370 |
| PETERS,STEPHEN | 3 BISHOP ESTATE,P.O. BOX 973, LENOX, MA 01240 |
| PETERS,TERRESA JOANNA | 105 SUGAR FACTORY RD, SCOTTSBLUFF, NE 69361 |
| PETERS,TYLER | 330 W. 58TH ST.,APT 11L, NEW YORK, NY 10019 |
| PETERSAN GROUP INC | 270 MADISON AVENUE,15TH FLOOR, NEW YORK, NY 10016 |
| PETERSEN, PATRICK | 10956 MARSHALL ROAD, COVINGTON, KY 41015 |
| PETERSEN,ASHLEY | 4727 E LAFAYETTE BLVD.,#308, PHOENIX, AZ 85018 |
| PETERSEN,BRENTON | 18 ELISE COURT, STATEN ISLAND, NY 10306 |
| PETERSAN,DAVID K. | 15922 W. EDGEMONT, GOODYEAR, AZ 85338 |
| PETERSEN,JACK B | 415 KNOLLWOOD ROAD, RIDGEWOOD, NJ 07450 |
| PETERSEN,RICHARD D | 472 FARIMOUNT AVENUE, CHATHAM, NJ 07928 |
| PETERSEN,RICHARD E. | 28 WOODS AVE, MALVERNE, NY 11565 |
| PETERSEN,WILLIAM | 18 BUTTONWOOD ROAD, MIDDLETOWN, NJ 07748 |
| PETERSON III,GEORGE | 134-38 156TH STREET, SPRINGFIELD GARDENS, NY 11434 |
| PETERSON INSTITUTE FOR INTERNATIONAL | 1750 MASSACHUSETTS AVENUE NW, WASHINGTON, DC 20036-1903 |
| PETERSON JR, BERT | 315 FIRST STREET,1ST FLOOR, HACKENSACK, NJ 07601 |
| PETERSON JR.,ROBERT J | 29 TALLMADGE AVENUE, CHATHAM, NJ 07928 |
| PETERSON PARTY CENTER INC | 139 SWANTON STREET, WINCHESTER, MA 01890 |
| PETERSON,DAN | 1415 SAGE DRIVE, NE 69341 |
| PETERSON, JAMES C. | 2560 SUNSET DRIVE, MIAMI BEACH, FL 33140 |
| PETERSON, JIM | 2560 SUNSET DRIVE, MIAMI BEACH, FL 33140 |
| PETERSON, JOHANNA | 400 WEST 46TH STREET,APT 4B, NEW YORK, NY 10036 |
| PETERSON, KURT | 1411 N JORDAN AVE, BLOOMINGTON, IN 47406 |
| PETERSON, KYLE | 2 FOREST PARK LANE, ITHACA, NY 14850 |
| PETERSON,ANNE-MARIE | 160 WEST 77TH STREET,APARTMENT 3B, NEW YORK, NY 10024 |
| PETERSON,CARL E. | 6644 SOUTH DATURA STREET, LITTLETON, CO 80120 |
| PETERSON,DOUGLAS GENE | 10634 BRIARGLEN CIR, HIGHLANDS RANCH, CO 80130 |
| PETERSON,EDMOND C. | 7835 SE 166TH,HIBERNIA LANE, THE VILLAGES, FL 32162 |
| PETERSON,ERIN | 29 FOWEY CLOSE, LONDON, GT LON,  E1W 2JP UNITED KINGDOM |
| PETERSON,JANETTE MARIE | 5268 S. ESPANA CIRCLE, CENTENNIAL, CO 80015 |
| PETERSON,JENNIFER | FLAT E,3 BARKSTON GARDENS, LONDON, GT LON,  SW5 0ER UNITED KINGDOM |
| PETERSON,JILL L. | 1101 TEAL CT., BRENTWOOD, CA 94513 |
| PETERSON,JONI THERESA | 1699 S TRENTON ST  #66, DENVER, CO 80231 |
| PETERSON,KRISTEN | 394 MADISON AVENUE, LAURENCE HARBOR, NJ 08879 |
| PETERSON,KURT | 2620 QUEENSPORT ROAD, WOODBURY, MN 55125 |
| PETERSON,LEIGHANN | 16 MAPLE LANE, PENNINGTON, NJ 08534 |
| PETERSON,LOUIS C | 3565 BETTY JEAN LANE, TERRE HAUTE, IN 47805 |
| PETERSON,NANCY | 24 PHOENETIA AVENUE, CORAL GABLES, FL 33134 |

| Claim Name | Address Information |
|------------|---------------------|
| PETERSON, NEIL D. | 34 ROCKHOUSE ROAD, WILTON, CT 06897 |
| PETERSON, PAMELA J | 1710 AVENUE E, SCOTTSBLUFF, NE 69361 |
| PETERSON, RICHARD | 8 ROUNCE AVENUE, FORESTVILLE, NSW,  2087 AUSTRALIA |
| PETERSON, SHANNON ALEXANDRIA | 15661 E GUNNISON PLACE, AURORA, CO 80017 |
| PETERSON, STANLEY A. | 1644 12TH FAIRWAY, WELLINGTON, FL 33414 |
| PETERSON, WILLIAM J | 2 BEACH COURT, BAYVILLE, NY 11709 |
| PETIT, ARNAUD | 33 BOULEVARD DES BATIGNOLLES, PARIS, 75 75008 FRANCE |
| PETIT, MARTIN | MORENO 1955 BELLA VISTA, BUENOS AIRES,   ARGENTINA |
| PETITO, ALEXANDER | 105 COTTAGE LANE, BLAUVELT, NY 10913 |
| PETITO, NANCY A | 73 CRESCENT BEACH ROAD, GLEN COVE, NY 11542 |
| PETITT, PHIL A. | 885 BEACH ROAD, VERO BEACH, FL 32963 |
| PETKOV, MINTCHO | 2-4-17-411, EBISU-MINAMI, SHIBUYA-KU, 13 150-0022 JAPAN |
| PETKOVA, IANA M. | AMHERST COLLEGE, 1203 KEEFE CENTER, AMHERST, MA 01002 |
| PETKOVA, IANA | 4 MANILLA STREET, APT.6, CANARY SOUTH, LONDON, GT LON,  E14 8GD UNITED KINGDOM |
| PETNORA, EVGENIYA | 2739 HINMAN DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| PETO, MICHELLE | 1321 LINDEN STREET, WILMINGTON, DE 19805 |
| PETOUSIS, DIMITRIOS | FLAT 160 BERGLEN COURT, 7 BRANCH ROAD, LONDON, GT LON,  E14 7JY UNITED KINGDOM |
| PETR OSTAPENKO | 5050 S. LAE SHORE DR, APT 2001, CHICAGO, IL 60611 |
| PETRA C BOUCHER | 30 BEAULIEU AVENUE, SYDENHAM, LONDON,  SE26 6PP UNITED KINGDOM |
| PETRA HOERRNER | 40 EAST 94TH STREET, APT 9A, NEW YORK, NY 10128 |
| PETRA MARIA GODINA | 1009 E. 7TH ST., SCOTTSBLUFF, NE 69361 |
| PETRA SVET | FLAT 12, 56 LANT STREET, LONDON,  SE1 1RE UNITED KINGDOM |
| PETRA SVET | 218 EAST 81ST STREET, APARTMENT 2C, NEW YORK, NY 10028 |
| PETRELLO, KEVIN | 40 SUBURBAN AVENUE, PELHAM, NY 10803 |
| PETRI E. KOIVULA | 245 EAST 40TH STREET, APARTMENT 30H, NEW YORK, NY 10016 |
| PETRIE PARKMAN & CO | 475 SEVENTEENTH STREET, SUITE 1100, DENVER, CO 80202 |
| PETRIE, CATHERINE | 13 HAMILTON ROAD, HEATH PARK, ESSEX,  RM25SD UNITED KINGDOM |
| PETRIE, CHRIS | 17A EMANUEL AVENUE, NORTH ACTON, LONDON, GT LON,  W3 6JG UNITED KINGDOM |
| PETRIE, KYLER | 84 BARNSBURY ROAD, LONDON, GT LON,  N1 0ES UNITED KINGDOM |
| PETRIE, NICOLA JANE | 12, SOUTH CLOSE GREEN, MERSTHAM, SURREY,  RH1 3DU UNITED KINGDOM |
| PETRILLA, WALTER | 71 EMERALD WOODS DRIVE, APT F-1, NAPLES, FL 34108 |
| PETRILLI, ANNAMARTA | VIA PASTEUR 23, VIA GIANGALEAZZO 8, MILAN, MI 20127 ITALY |
| PETRILLO, AUGUST | 330 EAST 49TH ST, APT PH-D, NEW YORK, NY 10017 |
| PETRIN, ANDREW | 203 BOX MOUNTAIN DRIVE, VERNON, CT 06066 |
| PETRINA NIKOLLA | 29-14 JEROME AVENUE, APT 3DN, BRONX, NY 10468 |
| PETRINA NIKOLLA | , APT 3DN, BRONX, NY 10468 |
| PETRINA ROBERTS | 659 MAPLE STREET, FIRST FLOOR, BROOKLYN, NY 11203 |
| PETRINA ROBERTS | 485 OCEAN AVENUE, APARTMENT 2A, BROOKLYN, NY 11226 |
| PETRINI, MARIE A | GENERAL PARDINAS 103 - 3D IZDA., MADRID,  28006 SPAIN |
| PETRO L CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PETRO LOGISTICS LTD | 9 RUE DE LA SCRVETTE, CH-1202, GENEVEA,  03301 SWAZILAND |
| PETRO, MAUREEN ELIZABETH | 278 JOLIET ROAD, VALPARAISO, IN 46385 |
| PETROCELLI ELECTRIC CO INC | 22 09 BRIDGE PLAZA NORTH, LONG ISLAND CITY, NY 11101 |
| PETROCELLI LEUNG | 451 WEST 36TH STREET, APARTMENT 2A, NEW YORK, NY 10018 |
| PETRODATA LIMITED | STUDIO 1, THE WAREHOUSE, ST BOTOLPH'S LANE, SUFFOLK, ENGLAND,  IP33 2AX UK |
| PETRODATA LIMITED | STUDIO 1, THE WAREHOUSE, ST BOTOLPH'S LANE, SUFFOLK, ENGLAND,  IP33 2AX UNITED KINGDOM |
| PETROLEUM INDUSTRY RESEARCH ASSOC INC | 3 PARK AVENUE, 26TH FLOOR, NEW YORK, NY 10016 |
| PETROMEDIA LIMITED | 386A CHISWICK HIGH RD, LONDON,  W4 5TF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PETRONELLA BRAAKSMA | 1100 GOUGH ST,APT 11F, SAN FRANCISCO, CA 94109 |
| PETRONELLA BRAAKSMA | 2875 GREENWICH ST,APT. 306, SAN FRANCISCO, CA 94123 |
| PETROPOULEA FOTINI ATTORNEY AT LAW | 10 STR SYNDESMOU, ATHENS,  10673 GREECE |
| PETROS KASSA | 16 APPLETON STREET, EVERETT, MA 02149 |
| PETROS,SAMID D. | 2783 SILVER OAK CT, CHULA VISTA, CA 91914 |
| PETROSSIAN, CHRISTOPHER | 4407 BEULAH DRIVE,  ACCOUNT NO. 5441  LA CANADA, CA 91011 |
| PETROSSIAN,CHRISTOPHER D. | 4407 BEULAH DRIVE, LA CANADA, CA 91011 |
| PETROSSIAN,JOANN | 71 INDIAN HILL ROAD, POUND RIDGE, NY 10576 |
| PETROU,GEORGE | 83 CHICHESTER ROAD,LONDON, ,  N9 9DH UNITED KINGDOM |
| PETROV, HRISTO | 23 ROMODA DR, CANTON, NY 13617 |
| PETROV,ALEKSANDER A | 29 RIVERVIEW COURT, LONDON, GT LON,  E143SY UNITED KINGDOM |
| PETROV,ALEX | 24 GASELLEE STREET, LONDON, GT LON,  E14 9QZ UNITED KINGDOM |
| PETROV,ANGUEL | FLAT 14,18 QUEEN'S GATE, LONDON, GT LON,  SW75JE UNITED KINGDOM |
| PETROV,EMIL G | FLAT 65  EXCHANGE BUILDING,132 COMMERCIAL STREET, LONDON, GT LON,  E1 6NQ UNITED KINGDOM |
| PETROV,HRISTO | 23 ROMODA DRIVE,CMR 17, CANTON, NY 13617 |
| PETROV,KIRIL | 12B ALBERT MANSIONS,KENSINGTON GORE, LONDON, GT LON,  SW7 2AL UNITED KINGDOM |
| PETROVIC,NIKOLA | FLAT 16,MATILDA HOUSE,ST KATHARINE'S WAY, LONDON, GT LON,  E1W 1LQ UNITED KINGDOM |
| PETROVSKIS,MARY | 102 COLDREN DRIVE, PROSPECT HEIGHTS, IL 60070 |
| PETROW,DONALD E. | 14 PITCHING WAY, SCOTCH PLAINS, NJ 07076 |
| PETROZZI,FIONA | 59 MAYFLOWER ROAD,CHAFFORD HUNDRED, GRAYS, ESSEX,  RM16 6BE UNITED KINGDOM |
| PETRUCCI FAMILY FOUNDATION, INC. | C/O J.G. PETRUCCI, INC.,171 STATE ROUTE 173, ASBURY, NJ 08802 |
| PETRUCELLI, MICHAEL J. | 7 NEARWATER LANE, RIVERSIDE, CT 06878 |
| PETRUSEWICZ, KONRAD ANTONI | 9 ST DIONIS ROAD, LONDON, GT LON,  SW6 4UQ UNITED KINGDOM |
| PETRYLAK, DANIEL P. | 101 WEST END AVENUE, #1413, NEW YORK, NY 10023 |
| PETRYSZAK,MICHAEL | 5698 W 109TH CIRCLE, WESTMINSTER, CO 80020 |
| PETS ARE WONDERFUL SUPPORT - | 1546 ARGYLE AVENUE, HOLLYWOOD, CA 90028 |
| PETSOULAKIS JAMES | 26 PROSPECT AVENUE, PRINCETON, NJ 08540 |
| PETSOULAKIS,JAMES | 3224 TIBBETT AVENUE, BRONX, NY 10463 |
| PETTER BJORN WALDEMAR STERNBY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PETTER COLLIER | 9 DUKE STREET, BATH,  BA2 4AG UNITED KINGDOM |
| PETTER COLLIER | FLAT 140 NELL GWYNN HOUSE,SLOANE AVENUE, LONDON,  SW3 3BD UNITED KINGDOM |
| PETTER DAVIDSEN | 8 RUE JEAN ENGLING, LUXEMBOURG,  1466 LUXEMBOURG |
| PETTERSEN,GARY D. | 255 COLLEGE AVE., STATEN ISLAND, NY 10314 |
| PETTET,SHELLEY RAE SCHAAL | 13126 W 59TH PL, ARVADA, CO 80004 |
| PETTI KATHERINE | 344 QUINCY MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| PETTIGNANO,CHARLES E | 17 MAPLEWOOD RD., HARTSDALE, NY 10530 |
| PETTIGREW,JOSEPHINE J | 88B LIVERPOOL RD,ISLINGTON, LONDON, GT LON,  N10RE UNITED KINGDOM |
| PETTIGREW,KARRIE ANN | 300511 COUNTY ROAD N, MINATARE, NE 69356 |
| PETTIGREW,STEPHANIE A | LINDSEY COTTAGE,SOUTHVALE ROAD, BLACKHEATH, GT LON,  SE3 0TS UNITED KINGDOM |
| PETTIS,RODNEY E. | 1230 ACACIA COURT, BRENTWOOD, CA 94513 |
| PETTIT,CAMILLA | 20 WENDOVER ROAD, BROMLEY, KENT,  BR2 9JX UNITED KINGDOM |
| PETTIT-BREINGAN, LARA A | 7A LOCUST LANE, HUNTINGTON, NY 11743 |
| PETTITT,JENNIFER | 3 IMPERIAL COURT,LONDON ROAD,LOUDWATER, HIGH WYCOMBE, BUCKS,  HP10 9TE UNITED KINGDOM |
| PETTY 22855 | C. LECOLE,745 7TH AVE - 30TH FLOOR, NEW YORK, NY 10019 |
| PETTY CASH | CHICAGO OFFICE,C/O LARRY HOLZMAN,190 SOUTH LASALLE STREET, 26TH FL., CHICAGO, IL 60603 |
| PETTY CASH | C/O HANNA TRAN, BNC MORTGAGE,1901 MAIN STREET, 4TH FLOOR, IRVINE, CA 92614 |

| Claim Name | Address Information |
|---|---|
| PETTY,JONATHAN C. | 200 EAST 72ND STREET,APT. #27J, NEW YORK, NY 10021 |
| PETULA GAILE DUARTE | PO BOX 2162, SCOTTSBLUFF, NE 69363 |
| PETZ,WILLIAM J. | 13-01 133 PLACE, COLLEGE POINT, NY 11356 |
| PEVASI, INC. | 580 VILLAGE BLVD-SUITE 260, WEST PALM BEACH, FL 33409 |
| PEVAZI, INC. | 580 VILLAGE BLVD,SUITE 260, WEST PALM BEACH, FL 33409 |
| PEVAZI, INC. | 2257 VISTA PARKWAY,UNIT 3, WEST PALM BEACH, FL 33411 |
| PEVZNER,ALEXANDER | 372 EAST FREEHOLD RD., FREEHOLD, NJ 07728 |
| PEVZNER,EVGENIA | 35-51 85TH STEEET,APT 3H, JACKSON HEIGHTS, NY 11372 |
| PEYER, SHARON | 60 BRATTLE STREET,APT 205, CAMBRIDGE, MA 02138 |
| PEYSER,JACKIE | 39 GRAMERCY PARK NORTH,APARTMENT 11E, NEW YORK, NY 10010 |
| PEYTON, ERIC | 720 SANDSTONE CIRCLE, ORONO, MN 55356 |
| PEYYETI,HEMANTH VENKATA RAMA KRISHNA | ROOM 122, ANNEXE HOSTEL,IIM CALCUTTA,D.H. ROAD, KOLKATA, WB 700104 INDIA |
| PEZZOLLA,DEBRA M. | 282 WARREN STREET, BROOKLYN, NY 11201 |
| PFA PENSION FORSIKRINGS A/S | ATTN: POUL KOBBERUP,SUNDKROGSGADE 4,MARINA PARK, COPENHAGEN, DK-2100,    DK |
| PFABE,HOWARD C | FLAT 7,28 ST JOHN'S LANE, LONDON, GT LON,  EC1M4BU UNITED KINGDOM |
| PFANDER,JAN-PHILIPP M | 3 CAMERA PLACE, LONDON, GT LON,  SW100BJ UNITED KINGDOM |
| PFC ENERGY | 1300 CONNECTICUT AVE, NW,SUITE 800, WASHINGTON, DC 20036 |
| PFEFFER,ANDREAS | GARTENWEG 12, BAD NAUHEIM, HE 61231 GERMANY |
| PFEFFER,MICHAEL | 239 OLD FARM ROAD, FAIRFIELD, CT 06825 |
| PFEIFER, TIM | 5220 WEST MEAGON COURT, LIBERTYVILLE, IL 60048 |
| PFEIFER,NORMAN | BRUCHSALERSTRASSE 5, MUEHLHAUSEN, BW 69242 GERMANY |
| PFEIFER,ROBERT | 171 LITCHFIELD AVE, BABYLON VILLAGE, NY 11702 |
| PFEUFFER, WILLIAM R. | PAID DETAIL UNIIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PFG AIR, INC. | 1330 SHERWOOD FOREST,SUITE 103, HOUSTON, TX 77043 |
| PFISTER HOTEL | 424 E. WISCONSIN AVE., MILWAUKEE, WI 53202 |
| PFISTER,AVIS G. | 2672 CORNELL AVENUE, ANAHEIM, CA 92801 |
| PFITZNER,LOUIS | LIEBIGSTR 35, FRANKFURT, HE 60323 GERMANY |
| PFIZER | ATTN: LEONARD RODRIGUEZ,235 EAST 42ND STREET, NEW YORK, NY 10017 |
| PFIZER INC. | 235 E 42ND ST, NEW YORK, NY 010017-570 |
| PFLASTER,STEVEN | 1-3-1 MINAMI AOYOMA #1707,MINATO, TOKYO,  107-0062 JAPAN |
| PFLAUM,ERIC B. | 37 OLIVE STREET, NEWBURYPORT, MA 01950 |
| PFM DIVERSIFIED FUND LP | ATTN:ERIC MOORE,PARTNER FUND MANAGEMENT, L.P.,1 MARKET PLAZA, STEUART TOWER, 22ND FL, SAN FRANCISCO, CA 94105 |
| PFPC | ATTN: JIM YUNKER,1-3 BELLEVUE PARKWAY, WILMINGTON, DE 19809 |
| PFPC GLOBAL FUND SERVICES | ATTN: GORDON WAN,4400 COMPUTER DRIVE, WESTBORO, MA 01581 |
| PFPC INC. | ATTN: GREG DAVIS,103 BELLEVUE PKWY, WILMINGTON, DE 19809 |
| PFPC INC. | ATTN: GREGORY SACKOS,301 BELLEVUE PARKWAY, WILMINGTON, DE 19809 |
| PFPC INTERNATIONAL LTD | ROCHESTOWN,DRINAGH, WEXFORD,   IRELAND |
| PFPC TRUST CO. | 301 BELLEVUE PARKWAY, WILMINGTON, DE 19809 |
| PFPC TRUST CO. | ATTN:BRIAN BURNS,PFPC TRUST COMPANY  C/O PFPC INC.,301 BELLEVUE PARKWAY, WILMINGTON, DE 19809 |
| PFPC TRUST CO. | 301 BELLEVUE PARKWAY, WILMINGTON, DE 19810 |
| PFPC, INC | P.O. BOX 828692, PHILADELPHIA, PA 19182 |
| PFPC, INC | PO BOX 828789, PHILADELPHIA, PA 19182 |
| PFU | SOLID SQUARE EAST,580,HORIKAWACHO,SAIWAI-KU, KAWASAKI-SHI,    JAPAN |
| PFU | SOLID SQUARE EAST,580,HORIKAWACHO,SAIWAI-KU, KAWASAKI-SHI, 14   JAPAN |
| PG&E - CORE GAS PR OCUREMENT FUNCTION | 245 MARKET STREET,RM. 1311A, SAN FRANCISCO, CA 94105 |
| PGA HOLDINGS, INC | ATTN:MARK NEAL,PGA HOLDINGS, INC.,C/O PRESS, GANEY ASSOCIATES, INC.,404 COLUMBIA PLACE, SOUTH BEND, IN 46601 |

| Claim Name | Address Information |
|---|---|
| PGA TOUR, INC. | 99 BILTMORE AVENUE, RYE, NY 10580 |
| PGA TOUR, INC. | P.O. BOX 862146, ORLANDO, FL 32886-2146 |
| PGA TOURNAMENT CORP | FEIN: 65-039475,P.O. BOX 31089,ATTN:  ACCOUNTS RECEIVABLE, PALM BEACH GARDENS, FL 33420-1089 |
| PGA TOURNAMENT CORPORATION | 100 AVENUE OF THE CHAMPIONS,P.O. BOX 109601, PALM BEACH, FL 33410-9601 |
| PGA TOURNAMENT CORPORATION | P.O. BOX 31089, PALM BEACH GARDENS, FL 33420-1089 |
| PGB | ADMINISTRATION BUILDING,158 ROUTE 206 NORTH, GLADSTON, NJ 7934 |
| PGB GARBAN INTERCAPITAL | HARBORSIDE FINANCIAL CENTER,1100 PLAZA 5, 12TH FLOOR, JERSEY CITY, NJ 07311 |
| PGB GARBAN INTERCAPITAL | GENERAL POST OFFICE,P.O. BOX 30961,ATTN:  DOUGLAS CROWLEY, NEW YORK, NY 10087-0961 |
| PGI / BT INSTITUTIONAL GLOBALAGGREGATE BOND FUND, | ATT: DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH STREET, DES MOINES, IA 50392-0301 |
| PGI / PRINCIPAL BOND & MORTGAGE SEPARATE ACCOUNT, | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH ST, DES MOINES, IA 50392-096 |
| PGI / PRINCIPAL FINANCIAL SERVICES, INC | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS LLC,711 HIGH ST, DES MOINES, IA 50392-096 |
| PGI / PRINCIPAL LIFE INSURANCECOMPANY | ATTN:DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS LLC,801 GRAND AVE., DES MOINES, IA 50392-0301 |
| PGI- IBRD AS TRUSTEE- RETIREDSTAFF BENEFITS PLAN & | ATT: DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH STREET, DES MOINES, IA 50392-0301 |
| PGI-BOEING COMPANY EMPLOYEE RETIREMENT | PLANS MASTER TRUST RE,PRINCIPAL GLOBAL INVESTORS,1 RAFFLES QUAY,#19-04,NORTH TOWER, SINGAPORE,   SINGAPORE |
| PGI-BOEING COMPANY EMPLOYEERETIREMENT PLANS MASTER | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH ST, DES MOINES, IA 50392-096 |
| PGI-RUSSELL INVESTMENT COMPANYIII ACTIVE CURRENCY, | ATT: DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH STREET, DES MOINES, IA 50392-0301 |
| PGI/PRINCIPAL HIGH QUALITY INTERMED TERM BD SEP AC | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH ST, DES MOINES, IA 50392-096 |
| PGI/QUEENSLAND INVESTMENT CORPRE PRINCIPAL GLOBAL, | ATT: DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH STREET, DES MOINES, IA 50392-0301 |
| PGP CORPORATION | DEPT LA 22526, PASADENA, CA 91185-2526 |
| PGP CORPORATION | 3460 WEST BAYSHORE ROAD, PALO ALTO, CA 94303 |
| PGP CORPORATION | ATTN:PGP CORPORAITON,3460 WEST BAYSHORE ROAD, PALO ALTO, CA 94303 |
| PGP CORPORATION | 3460 WEST BAYSHORE, PALO ALTO, CA 94303 |
| PGP VALUATION INC | 110 SW YAMHILL SUITE 200, SUITE 200, PORTLAND, OR 07204 |
| PGP VALUATION INC | 3815 MACONI AVENUE, SUITE 1, SACRAMENTO, CA 95821 |
| PGP VALUATION INC | 1325 4TH AVENUE,SUITE 500, SEATTLE, WA 98101 |
| PH DOUGLAS & ASSOCIATES | 7 KINGSTON ST, SOMERVILLE, MA 02144 |
| PH DOUGLAS & ASSOCIATES | 301 RIDGE STREET, ARLINGTON, MA 02474 |
| PH PARTNERS LIMITED | CLOCK BARN FARM,HAMBLEDON ROAD,GODALMING,  ,  GU8 4AY UK |
| PH PARTNERS LIMITED | CLOCK BARN FARM,HAMBLEDON ROAD,GODALMING,  , SURREY,   GU8 4AY UNITED KINGDOM |
| PH.D. SEARCH AND SELECTION | 1 ROYAL EXCHANGE AVENUE, LONDON,   EC3V 3LT UK |
| PH.D. SEARCH AND SELECTION | 1 ROYAL EXCHANGE AVENUE, LONDON,   EC3V 3LT UNITED KINGDOM |
| PHADKE,AMEYA S | B-201, LAXMI NARAYAN NIWAS,OPP NKT COLLEGE,KHARKAR LANE, THANE, MH 400601 INDIA |
| PHADKE,GIRISH | 307 EAST 44TH STREET,APT 412, NEW YORK, NY 10017 |
| PHADKE,SWANAND SHRIPAD | E-301 AKRUTI ORCHID PARK,ANDHERI-KURLA RD.,SAKINAKA, ANDHERI(E), MUMBAI, 400072 INDIA |
| PHADNIS, SALIL | 237 CROTHERS HALL,609 ESCONDIDO RD., STANFORD, CA 94305 |
| PHADNIS,MANGIRISH | 2038 GREENE'S WAY CIRCLE, COLLEGEVILLE, PA 19426 |
| PHADNIS,SALIL A. | 1535 CHESTNUT ST, APT 306, SAN FRANCISCO, CA 94123 |

| Claim Name | Address Information |
|---|---|
| PHALLY KEO | 10560 N. LAKESIDE DRIVE, UNIT G, GARDEN GROVE, CA 92840 |
| PHALLY KEO | 10560 N. LAKESIDE DR., # G, GARDEN GROVE, CA 92840 |
| PHALLY KEO | 10560 LAKESIDE DR.,UNIT G NORTH, GARDEN GROVE, CA 92840 |
| PHAM PAUL A. | JOHN HOPKINS UNIVERSITY,1830 E. MONUMENT ST-SUITE 452, BALTIMORE, MD 21205 |
| PHAM PAUL A. | 14708 SUSAN MARIE WAY, WOODLINE, MD 21797 |
| PHAM, LONG | 9826 KENTSDALE DRIVE, POTOMAC, MD 20854 |
| PHAM, TIEN | 70 ST. THOMAS MOORE RD, CHESTNUT HILL, MA 02467 |
| PHAM,CUC THU | ROOM 19-310, BLOCK 85A, LORONG 4 TOA PAY, SINGAPORE,   SINGAPORE |
| PHAM,ELAINE H. | 5300 TRABUCO RD.,#522, IRVINE, CA 92620 |
| PHAM,KHANH THU THI | 444 BERGEN STREET,APT 2R, BROOKLYN, NY 11217 |
| PHAM,MEO T. | 13652 JACKSON STREET, WESTMINSTER, CA 92683 |
| PHAM,MINH | FLAT 8, BASILDON COURT,28 DEVONSHIRE STREET, LONDON, GT LON,  W1G 6PP UNITED KINGDOM |
| PHAM,VINH Q. | 31 CALAVERA, IRVINE, CA 92606 |
| PHAN,CAROLINE T. | 20981 MORNINGSIDE DR, TRABUCO CANYON, CA 92679 |
| PHAN,SWAN | 49 NASH ROAD,BROCKLEY, LONDON,  SE4 2QH UNITED KINGDOM |
| PHANG,AIREEN | 3-3C HARBOUR GREEN,NO. 8 SHAM MONG ROAD, K,   HONG KONG |
| PHANG,SIEW LIN | LOR 4 TOA PAYOH,BLK 62,#07-109, ,  310062 SINGAPORE |
| PHANOM SENGDARA | 120 W. 138TH ST.,APT. 1G, NEW YORK, NY 10030 |
| PHANSALKAR,ROHAN | 420 EAST 55TH ST,APT.# 6U, NEW YORK, NY 10022 |
| PHANSALKAR,VIKAS | 401 DAHLIA CIRCLE, DAYTON, NJ 08810 |
| PHANSE,KUNAL | 25-61, 34TH ST,APT 1, ASTORIA, NY 11103 |
| PHANWADEE KHANANUSAPKUL | 31 RIVER COURT,APT. 2602, JERSEY CITY, NJ 07310 |
| PHANWADEE KHANANUSAPKUL | 6400 CRESCENT PARK EAST,APT. 403,C/O PAT KHAN, PLAYA VISTA, CA 90094 |
| PHARMACEUTICAL CAREERS INC | P.O. BOX 124, PLEASANTVILLE, NY 10570 |
| PHARO MANAGEMENT LLC A/C PHARO MACRO FUND LTD | 1370 AVE OF AMERICAS, NY, NY 10019 |
| PHARO MANAGEMENT LLCA/C PHARO MACRO FUND LTD | ATTN:GUILLAUME FONKENELL,PHARO MACRO FUND, LTD.,C/O PHARO GLOBAL ADVISORS LIMITED,LE MASURIER HOUSE - LA RUE LE MASURIER,ST. HELIER, JERSEY, CHANNEL ISLANDS,  JE2 4YE UNITED KINGDOM |
| PHARO/PHARO MASTER FUND LTD | ATTN: DARREN SCHROEDER,PHARO MASTER FUND, LTD,C/O PHARO MANAGEMENT LLC,1370 AVENUE OF THE AMERICAS,SUITE 2603, NEW YORK, NY 10019 |
| PHARO/PHARO MASTER FUND LTD | KMZR, PROCESS AGENT,575 MADISON AVENUE,ATTN: JACK GLOVERNALE, NEW YORK, NY 10022 |
| PHATAX,SHERWIN | 1826 SOUTH WEST 32ND STREET, ALLENTOWN, PA 18103 |
| PHATTAM LE | 3927 RIO HONDO AVE, ROSEMEAD, CA 91770 |
| PHD PROJECT ASSOCIATION | 3 CHESTNUT RIDGE ROAD, MONTVALE, NJ 07645 |
| PHEAA | PO BOX 1463, HARRISBURG, PA 17105 |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JOHN F. KENNEDY BLVD,SUITE 1400, PHILADELPHIA, PA 19103-1814 |
| PHELAN, ERIC | 367 ELIOT MAIL CTR, CAMBRIDGE, MA 02138 |
| PHELAN,ERIC | 3405 33RD STREET, ASTORIA, NY 11106 |
| PHELAN,KATHLEEN A. | 1 SUNRISE LANE, SUCCASUNNA, NJ 07876 |
| PHELAN,LISA A. | 214 WASHINGTON VALLEY RD, BEDMINSTER, NJ 07921 |
| PHELAN,PETER B | 88 WEST ROAD, SHORT HILLS, NJ 07078 |
| PHELINES,SARAH | 17 WHITEFIELD ROAD, TUNBRIDGE WELLS, KENT,  TN49UB UNITED KINGDOM |
| PHELPS ASSOCIATION | PO BOX 202047, NEW HAVEN, CT 06520 |
| PHELPS DUNBAR, LLC | P.O. BOX 23066, JACKSON, MS 39225-3006 |
| PHELPS DUNBAR, LLC | 400 POYDRAS STREET,TEXACO CENTER, NEW ORLEANS, LA 70130-3245 |
| PHELPS MEMORIAL HOSPITAL ASSOCIATION | 701 NO. BROADWAY, SLEEPY HOLLOW, NY 10591 |
| PHELPS, RYAN | 3155 BRODERICK STREET APT # 206, SAN FRANCISCO, CA 94123 |

| Claim Name | Address Information |
|---|---|
| PHELPS,ALISTAIR PRESTBURY | FLAT 2, 85 ST. GEORGES SQUARE,PIMLICO, LONDON, GT LON,  SW1V3QW UNITED KINGDOM |
| PHELPS,BRUCE D. | 35 SWIFTS LANE, DARIEN, CT 06820 |
| PHELPS,CONSTANCE D. | 1234 INDIAN PLACE, NORTH BRUNSWICK, NJ 08902 |
| PHELPS,DAVID W. | 295 W. 11TH STREET,APT. 2G, NEW YORK, NY 10014 |
| PHELPS,DEREK A. | 3840 WEST GLASS LANE, PHOENIX, AZ 85041 |
| PHELPS,JOYCE | 12 SUMMER STREET, GOFFSTOWN, NH 03045 |
| PHELPS,MARK | 64 INDEPENDENCE WAY, MORRISTOWN, NJ 07960 |
| PHELPS,MICHAEL EDWARD JOHN | 8 CHRISTCHURCH ST, LONDON, GT LON,  SW3 4AW UNITED KINGDOM |
| PHELPS,ROBERT W. | 6031 ST ANDREWS PLACE, DALLAS, TX 75205 |
| PHELPS,VIRGINIA | 170 WEST 74TH STREET APT 1209, NEW YORK, NY 10023 |
| PHENIX,LEUCHIA JOHNSON | 5917 WAMEGO LANE, PLANO, TX 75094 |
| PHERIGO,ANDRA | 2537 MELISSA LANE, CARROLLTON, TX 75006 |
| PHH MORTGAGE CORPORATION | ATTN: MS. ELAINE MONAGHAN,PHH MORTGAGE SERVICES CORPORATION,6000 ATRIUM WAY, MOUNT LAURAL, NJ 08054 |
| PHI DELTA KAPPA INTERNATIONAL, INC. | P.O. BOX 789, 408 N. UNION STREET, BLOOMINGTON, IN 47402-0789 |
| PHI MU FOUNDATION | 400 WESTPARK DRIVE, PEACHTREE CITY, GA 30269 |
| PHI PARTNERS LIMITED | 78 CANNON STREET, LONDON,  EC4N 6NQ UK |
| PHI PARTNERS LIMITED | 78 CANNON STREET, LONDON,  EC4N 6NQ UNITED KINGDOM |
| PHI SOFTWARE INC. | ATTN:NICHOLAS ANTZOULIS,138 LOOKOUT ROAD, MOUNTAIN LAKES, NJ 07046 |
| PHI SOFTWARE INC. | 136 LOOKOUT RD., MOUNTAIN LAKES, NJ 07046 |
| PHICHAPHOP,NAPAT | WESBOX 5183, 222 CHURCH ST., MIDDLETOWN, CT 06459 |
| PHIEU PHUN | 152 HILLCREST ROAD, SAN CARLOS, CA 94070 |
| PHIL BAILEY | RESOURCE CONNECTIONS, ,   UK |
| PHIL BAILEY | RESOURCE CONNECTIONS, ,   UNITED KINGDOM |
| PHIL ERLANGER RESEARCH CO INC | P.O. BOX 2680, ACTON, MA 01720 |
| PHIL MAYER | 394 EAST 8TH STREET,APARTMENT 7A, NEW YORK, NY 10009 |
| PHIL ROWE SIGNS INC | 805 N. DIXIE HIGHWAY, WEST PALM BEACH, FL 33401 |
| PHIL STARLING | 17 MONNERY ROAD, LONDON,  N19 5SA UNITED KINGDOM |
| PHIL WEEKES | GROUND FLOOR FLAT,2 KENDOA ROAD,CLAPHAM NORTH, LONDON,SURREY,  SW4 7NB UNITED KINGDOM |
| PHIL YUHN | 400 W. 55TH ST,APT 7D, NEW YORK, NY 10019 |
| PHIL YUHN | 1111 N. DEARBORN ST.,#2409, CHICAGO, IL 60610 |
| PHILADELPHIA | ONE LOGAN SQUARE, PHILADELPHIA, PA 19103 |
| PHILADELPHIA BOARD OF TRADE | ATTN:WALT SMITH WITH COPY TO,JURIJ TRYPUPENKO,1900 MARKET STREET, PHILADELPHIA, PA 19103 |
| PHILADELPHIA COUNTRY CLUB | 1601 SPRING MILL ROAD, GLADWYNE, PA 19035 |
| PHILADELPHIA EAGLES LLC | ONE NOVACARE WAY, PHILADELPHIA, PA 19145 |
| PHILADELPHIA ESTATE PLANNING COUNCIL | P.O. BOX 579, MOORESTOWN, NJ 08057-0579 |
| PHILADELPHIA MARRIOTT | 1201 MARKET STREET, PHILADELPHIA, PA 19107 |
| PHILADELPHIA MUSEUM OF ART | BENJAMIN FRANKLIN PARKWAY,P.O. BOX 7646, PHILADELPHIA, PA 19101-7646 |
| PHILADELPHIA MUSEUM OF ART | ATTN: ROBERT T. RAMBO, CHIEF FINANCIAL OFFICER,BENJAMIN FRANKLIN PARKWAY AND 26TH STREET, PHILADELPHIA, PA 19130 |
| PHILADELPHIA ORCHESTRA ASSOCIATION | 260 SOUTH BROAD ST, 16TH FL, PHILADELPHIA, PA 19102 |
| PHILADELPHIA SOCIETY OF SERVICES TO | 415 SOUTH 15TH STREET, PHILADELPHIA, PA 19146 |
| PHILADELPHIA STOCK EXCHANGE | 1900 MARKET STREET, PHILADELPHIA, PA 19103-3584 |
| PHILADELPHIA STOCK EXCHANGE | LOCKBOX 20700,PO BOX 8500, PHILADELPHIA, PA 19178-0700 |
| PHILADELPHIAS FINEST | 1200 EAST HIGH STREET,SUITE 306, POTTSTOWN, PA 19464 |
| PHILANTHROPY IN EUROPE LTD | C/O K.HOLLY,CHATEAU LASSALLE, AIGNAN,  32290 FRANCE |
| PHILANTHROPY IN EUROPE LTD | 21 EAST STREET,BROMLEY, ,  BR1 1QE UK |
| PHILANTHROPY IN EUROPE LTD | 21 EAST STREET,BROMLEY, , KENT,  BR1 1QE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PHILANTHROPY ROUNDTABLE | 1150 17TH STREET NW, SUITE 503, WASHINGTON, DC 20036 |
| PHILBIN, SEAN | 2602 TEAGUE RD, HOUSTON, TX 77080 |
| PHILBIN,MEGAN M. | 315 E. 77TH ST.,#2C, NEW YORK, NY 10075 |
| PHILBIN,PAUL | 6950 ARROWHEAD DRIVE, RIVERBANK, CA 95367 |
| PHILBIN,ROLAND A | 1278 MILO CIRCLE,APT A, LAFAYETTE, CO 80026 |
| PHILBROOK MUSEUM OF ART | P.O. BOX 52510, TULSA, OK 74152-0510 |
| PHILEMENA GILBERT | 580 E 26TH STREET,3RD FLOOR, BROOKLYN, NY 11210 |
| PHILEMENA GILBERT | 580 E 26TH STREET,3RD FLOOR, BROOKLYN, NY 11226 |
| PHILIP A. RANDAZZO | 46 GRANT PLACE, STATEN ISLAND, NY 10306 |
| PHILIP ALTAMURA | 92 4TH PLACE, BROOKLYN, NY 11231 |
| PHILIP ALTAMURA | 20 BARTLETT PLACE,APT 1, BOSTON, MA 02113 |
| PHILIP B HERMAN | 237 SOUTH RIDGEWOOD ROAD, SOUTH ORANGE, NJ 07070 |
| PHILIP B HERMAN | 240 EAST 35TH STREET,APARTMENT 8A, NEW YORK, NY 10016 |
| PHILIP B STONE | 28437 N 112TH WAY, SCOTTSDALE, AZ 85262 |
| PHILIP BARNETT | 25 QUEEN MARY AVENUE,MORDEN, SURREY,  SM4 4JS UK |
| PHILIP BARNETT | 25 QUEEN MARY AVENUE,MORDEN, SURREY,  SM4 4JS UNITED KINGDOM |
| PHILIP BARTOW III | 308 E. 79TH STREET,APT #9L, NEW YORK, NY 10021 |
| PHILIP BARTOW III | 308 E. 82ND STREET,APT #5W, NEW YORK, NY 10028 |
| PHILIP BEAL | 36 CONIFER RISE, HIGH WYCOMBE,  HP12 3HX UNITED KINGDOM |
| PHILIP BOECKMANN | 3440 ILLINOIS AVE., ST. LOUIS, MO 63118 |
| PHILIP C. KING CONSULTING INC. | 519 JEFFERSON ST, HOBOKEN, NJ 07030 |
| PHILIP CALLAHAN | 710 WASHINGTON AVE., WILMETTE, IL 60091 |
| PHILIP CANAVAN | 48 TYLER STREET,GREENWICH, LONDON,  EC4N 7BE UNITED KINGDOM |
| PHILIP CANAVAN | 48 TYLER STREET,GREENWICH, LONDON,  SE10 9EX UNITED KINGDOM |
| PHILIP D. REEVES | 200 WATER STREET,APARTMENT 3106, NEW YORK, NY 10038 |
| PHILIP D. REEVES | 1201 CHAUSLEY COURT, CHARLOTTE, NC 28211 |
| PHILIP DENNIS COLE | 31 SNOWDONIA CLOSE,PITSEA,BASILDON, ESSEX,  SS13 1AS UNITED KINGDOM |
| PHILIP DIGGLE | 155 WASHINGTON ST, JERSEY CITY, NJ 07302 |
| PHILIP DIGGLE | 155 WASHINGTON ST,APT 2001, JERSEY CITY, NJ 07302 |
| PHILIP DIGGLE | 1-1704 RIVER COURT, JERSEY CITY, NJ 07310-2007 |
| PHILIP ERNEST MOORE | FLAT 2,41 FINBOROUGH ROAD, LONDON,  SW10 9DQ UNITED KINGDOM |
| PHILIP F. DELUCA | 320 EAST 50TH ST - APT 6C, NEW YORK, NY 10022 |
| PHILIP GESTRIN | OBERHOECHSTAEDTER STRASSE 16, OBERURSEL, HE D61440 GERMANY |
| PHILIP H SINSON | 427 CONCORD DRIVE, HARRISBURG, PA 17037 |
| PHILIP H. LOH | 4907 NORTH GLENWOOD,APARTMENT 2B, CHICAGO, IL 60640 |
| PHILIP HANNAY | 77 HARTISMERE ROAD, LONDON,  SW6 7UE UNITED KINGDOM |
| PHILIP HASLETT | 14 WHITFIELD ROAD,APT #2, SOMERVILLE, MA 02144 |
| PHILIP HO | 3-1-24-1101,EBISU MINAMI, SHIBUYA-KU, 13 150-0022 JAPAN |
| PHILIP HOWELL | 18 ALEXANDRA PARK,QUEEN ALEXANDRA ROAD, HIGH WYCOMBE,BUCKS,  HP11 2HJ UNITED KINGDOM |
| PHILIP HOWELL | 51 FALCON RISE,DOWNLEY, HIGH WYCOMBE,BUCKS,  HP11 2HJ UNITED KINGDOM |
| PHILIP J TIERNEY | 15 NAPIER AVENUE,MUDCHUTE, LONDON,  E14 3QB UNITED KINGDOM |
| PHILIP J. MOON | 15 CLIFF STREET,APARTMENT 12D, NEW YORK, NY 10038 |
| PHILIP J. MOON | 7441 PUERTO RICO, LA PALMA, CA 90623 |
| PHILIP J. MOON | 7441 PUERTO RICO DRIVE, LA PALMA, CA 90623 |
| PHILIP J. ROBINSON | 1126 EAST 7TH STREET, HOUSTON, TX 77009 |
| PHILIP J. ROBINSON | 707 STORYWOOD, HOUSTON, TX 77024 |
| PHILIP J. ROBINSON | 1126 EAST 7TH STREET, HOUSTON, TX 77024 |
| PHILIP JACOB | THEVERKATTIL,VAYALATHALA PO,PATHANAMTHITTA, KERALA,  689660 INDIA |

| Claim Name | Address Information |
|---|---|
| PHILIP JACOB | 45-1910 RIVER DRIVE SOUTH, JERSEY CITY, NJ 07310 |
| PHILIP JACOB | 55 RIVER DRIVE SOUTH, APARTMENT 1207, JERSEY CITY, NJ 07310 |
| PHILIP JAMES CUMMINGS | 72 BRAUN COURT, ARVADA, CO 80005 |
| PHILIP JAMES HAILE | 63 ROYAL HILL, GREENWICH, LONDON,  SE10 8SE UK |
| PHILIP JAMES HAILE | 63 ROYAL HILL, GREENWICH, LONDON,  SE10 8SE UNITED KINGDOM |
| PHILIP KALLERMAN | 32 DOWNING STREET, APT. 4C, NEW YORK, NY 10014 |
| PHILIP KAYE & CO | GROUND FLOOR, 311 BALLARDS LANE, LONDON,  N12 8LY UK |
| PHILIP KAYE & CO | GROUND FLOOR, 311 BALLARDS LANE, LONDON,  N12 8LY UNITED KINGDOM |
| PHILIP KLASS PC | 3900 EAST MEXICO AVENUE, SUITE 330, DENVER, CO 80210 |
| PHILIP L. KINSER | 9601 FLOUNDER DR., HUNTINGTON BEACH, CA 92646 |
| PHILIP LEE | 210 W. 101 STREET, APARTMENT 9H, NEW YORK, NY 10025 |
| PHILIP LEE | 279 W. 117 STREET, APARTMENT 7D, NEW YORK, NY 10026 |
| PHILIP LIU | 20 PRINCE ST #44, NEW YORK, NY 10012 |
| PHILIP LIU | 118 MADISON AVE FL 3, NEW YORK, NY 10016 |
| PHILIP LO | FLAT E, 15/F, BLOCK 10, ISLAND HARBOURVIEW, KOWLOON, HONG KONG,   CHINA |
| PHILIP LO | 41B, TOWER 6, HARBOUR GREEN, ,  HONG KONG |
| PHILIP LO | 41B, TOWER 6, HARBOUR GREEN, 8 SHAM MONG ROAD, ,  HONG KONG |
| PHILIP LYNCH | 3B ALBERT TERRACE, PRIMROSE HILL, LONDON,  NW1 7SU UNITED KINGDOM |
| PHILIP MAHER | 140 NASSAU STREET, APT. 2A, NEW YORK, NY 10038 |
| PHILIP MARKE | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHILIP MCALEESE | 12 TOWERSIDE, 142,  WAPPING HIGH STREET, LONDON,  E1W 3PB UNITED KINGDOM |
| PHILIP MEASE MD | 1101 MADISON, 10TH FLOOR, SEATTLE,  98104 |
| PHILIP MOODY & CO | 373 A SANDYCOMBE ROAD, KEW, RICHMOND,  TW9 3PR UK |
| PHILIP MOODY & CO | 373 A SANDYCOMBE ROAD, KEW, RICHMOND, SURREY,  TW9 3PR UNITED KINGDOM |
| PHILIP MOONEY | 116 LINDEN STREET, ROCKVILLE CENTRE, NY 110 |
| PHILIP MORGAN | 28 FIRCROFT ROAD, LONDON,  SW17 7PS UNITED KINGDOM |
| PHILIP MULCAHY | 93 ROPE STREET, LONDON,  SE16 7TF UNITED KINGDOM |
| PHILIP NICHOLSON | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| PHILIP NICHOLSON | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHILIP PARSONS | 173 FRANKLANDS VILLAGE, HAYWARDS HEATH,  RH16 3RF UK |
| PHILIP PARSONS | 173 FRANKLANDS VILLAGE, HAYWARDS HEATH, W SUSX,  RH16 3RF UNITED KINGDOM |
| PHILIP PETERSON | 10 SOUTH LASALLE SUITE 1400, C/O ROSEMARIE GUADNOLO, HORVATH & LIEBER P.C., CHICAGO, IL 60603 |
| PHILIP PIERS | 359 FISHGUARD WAY, NORTH WOOLWICH, LONDON,  E16 2RZ UNITED KINGDOM |
| PHILIP PIERS | FLAT 9, ST PETER'S CHURCH, 124 DARTMOUTH PARK HILL, ,  N19 5HL UNITED KINGDOM |
| PHILIP PIERS | FLAT 9, ST PETER'S CHURCH, 124 DARTMOUTH PARK HILL, , ANT,  N19 5HL UNITED KINGDOM |
| PHILIP PRATT | 3 THURLBY ROAD, WEST NORWOOD, LONDON,  SE27 0RN UNITED KINGDOM |
| PHILIP R. GILLIGAN | 525 WOODLAND AVENUE, WESTFIELD, NJ 07090 |
| PHILIP RHA | 225 STERLING PL, APT 1F, BROOKLYN, NY 11238 |
| PHILIP RHA | 42 PEARL STREET, CAMBRIDGE, MA 02139 |
| PHILIP RUSH | 29 BLACKMORE ROAD, MALVERN, WOR,  WR14 1QT UNITED KINGDOM |
| PHILIP SAKS | 11C PENFOLD STREET, LONDON,  NW1 6RU UNITED KINGDOM |
| PHILIP SOFIA | 150 HICKS STREET, #3A, BROOKLYN, NY 11201 |
| PHILIP STANGL | 82 CONSORT RISE, 199-203 BUCKINGHAM PALACE ROAD, LONDON,  SW1W 9TB UNITED KINGDOM |
| PHILIP STANGL | 61 CONSORT RISE, 199-203 BUCKINGHAM PALACE ROAD, LONDON,  SW1W 9TB UNITED KINGDOM |
| PHILIP STEPHEN DUFFY | FLAT 15, 668 COMMERCIAL ROAD, ,  E14 7HB UNITED KINGDOM |
| PHILIP STEPHEN DUFFY | FLAT 9, FONDA COURT, 3 PREMIERE PLACE, ,  E14 8SD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PHILIP STEPHEN DUFFY | 93 BARRIER POINT,BARRIER POINT ROAD, ,  E16 2SD UNITED KINGDOM |
| PHILIP STEPHENS | 28 ENDLESHAM ROAD, LONDON,  SW12 8JU UNITED KINGDOM |
| PHILIP VOLLMER | 236 CONOVER LANE, SATE COLLEGE, PA 16801 |
| PHILIP W FINCH | 21 VISTA APARTMENTS,23 WOODLANDS CRESCENT,GREENWICH, LONDON,  SE10 9UH UNITED KINGDOM |
| PHILIP W. WINTERS | 240 CENTRAL PARK SOUTH,APARTMENT 8M, NEW YORK, NY 10019 |
| PHILIP WANG | 201 E. 86TH ST.,APT 33E, NEW YORK, NY 10028 |
| PHILIP WARMAN | 21, RICHMOND CLOSE,WARE,HERTFORDSHIRE, ,  SG12 0EN UNITED KINGDOM |
| PHILIP YINYI JUAN | 29 VINAL AVENUE, EDISON, NJ 08817 |
| PHILIP YU | 96 LINWOOD PLZ #316, FORT LEE, NJ 07024 |
| PHILIP YU | 96 LINWOOD PLZ #316, FORT LEE, NJ 07024-2561 |
| PHILIP, JAY | 7 PALISADES COURT, POMONA, NY 10970 |
| PHILIP,NISHANT | B/13 MADHUBAN, OPP:- MURPHY,NAUPADA,THANE WEST, THANE (W), MUMBAI,  400602 INDIA |
| PHILIPP APIKIAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PHILIPP APIKIAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHILIPP GALLHOFER | COMMERCIAL STREET 133, LONDON,  E1 6BJ UK |
| PHILIPP GALLHOFER | COMMERCIAL STREET 133, LONDON,ANT,  E1 6BJ UNITED KINGDOM |
| PHILIPP HARTMANN | 15, RUE DE TURENNE, PARIS,  75004 FRANCE |
| PHILIPP HOFF | HINRICHSENSTRAE 39, LEIPZIG, SN 04105 GERMANY |
| PHILIPP HOFF | HINRICHSENSTRAAYE 39, LEIPZIG, SN 04105 GERMANY |
| PHILIPP HOFF | 25 BANK ST, LONDON,  E14 5LE UK |
| PHILIPP HOFF | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHILIPP KERZ | LERCHESBERGRING 31, FRANKFURT, HE D60598 GERMANY |
| PHILIPP KONRAD PATRICK RABUT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHILIPP LEUSCHNER | HOLBEINSTRASSE, FRANKFURT,  60316 GERMANY |
| PHILIPP LEUSCHNER | HOLBEINSTRASSE, FRANKFURT, HE 60316 GERMANY |
| PHILIPP LEUSCHNER | HOLBEINSTRASSE, FRANKFURT, HE 60596 GERMANY |
| PHILIPP LEUSCHNER | HOLBEINSTRASSE 57, FRANKFURT, HE 60596 GERMANY |
| PHILIPP MATHIEU | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHILIPP MATHIEU | FLAT 1,48 EARDLEY CRESCENT, LONDON,  SW5 9JZ UNITED KINGDOM |
| PHILIPP NIEMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PHILIPP NIEMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHILIPP ZIMPRICH | ALTE STRASSE 33, AUGSBURG,  86719 GERMANY |
| PHILIPP ZIMPRICH | ALTE STRASSE 33, AUGSBURG, BY 86719 GERMANY |
| PHILIPP,REAGAN | 30 PADDINGTON STREET,FLAT #1, LONDON, GT LON,  W1U 4HB UNITED KINGDOM |
| PHILIPPA ALLEN | 4 ALBERT MEWS,174 CLAPHAM PARK ROAD, LONDON,  SW4 7DU UK |
| PHILIPPA ALLEN | 4 ALBERT MEWS,174 CLAPHAM PARK ROAD, LONDON,  SW4 7DU UNITED KINGDOM |
| PHILIPPA ALLEN | 31A EMU ROAD, LONDON,  SW8 3PQ UNITED KINGDOM |
| PHILIPPA ATKINSON | 11 ASHDALE MOUNT PLEASANT, HOUGHTON LE SPRING,T&W,  DH4 7SL UNITED KINGDOM |
| PHILIPPA BAILEY | 47/C, BLOCK 2, 80 ROBINSON ROAD,MID LEVELS, ,   HONG KONG |
| PHILIPPA BARTLETT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PHILIPPA BARTLETT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHILIPPA CORRIE | 43 HIGH STREET,TEVERSHAM, CAMBRIDGE UNITED KINGDOM,  CB1 9AS UNITED KINGDOM |
| PHILIPPA DUNKLEY | 35 ROUNDTHORN WAY, WOKING,SURREY,  GU21 3QN UNITED KINGDOM |
| PHILIPPA JOLA GARDNER | FLAT 56 PENINSULA COURT,121 EAST FERRY ROAD, LONDON,  E14 3LH UNITED KINGDOM |
| PHILIPPA JOLA GARDNER | FLAT 28 AEGON HOUSE,13 LANARK SQUARE, LONDON,ANT,  E14 9QD UNITED KINGDOM |
| PHILIPPART, MARIANNE | 18621 SW 39TH COURT, MIRAMAR, FL 33029 |
| PHILIPPE BERTHIER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PHILIPPE CARTOUX | 6 MITRE HOUSE,124 KINGS HOUSE, LONDON,  SW3 4TP UNITED KINGDOM |
| PHILIPPE CAUCHON-VOYER | EXCEL SIOR 401,3-5-8 AZABUJUBAN, MINATO-KU, 13  JAPAN |
| PHILIPPE CAUCHON-VOYER | KITANO ARMS 805,2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| PHILIPPE CORNAND | 83 RUE SAINT DOMINIQUE,75007 PARIS, PARIS,   FRANCE |
| PHILIPPE DARNIS | RUE SAINT ANTOINE, PARIS,  75004 FRANCE |
| PHILIPPE DARNIS | 53 RUE SAINT ANTOINE, PARIS,  75004 FRANCE |
| PHILIPPE DARNIS | LOPE DE RUEDA 45, MADRID,  28009 SPAIN |
| PHILIPPE DUFOURNIER | 6 LEDBURY MEWS NORTH,NOTTING HILL GATE, LONDON,  W11 2AF UNITED KINGDOM |
| PHILIPPE DUFOURNIER | 5 MOORHOUSE ROAD, LONDON,  W2 5DH UNITED KINGDOM |
| PHILIPPE HUREL | 122 FULHAM ROAD, LONDON,  SW3 6HU UK |
| PHILIPPE HUREL | 122 FULHAM ROAD, LONDON, GT LON,  SW3 6HU UNITED KINGDOM |
| PHILIPPE J. LE BAQUER | 44 SOLENT ROAD, WEST HAMPSTEAD,  NW6 1TX UNITED KINGDOM |
| PHILIPPE J. LE BAQUER | 70 MESSINA AVENUE,WEST HAMPSTEAD, LONDON,  NW6 4LE UNITED KINGDOM |
| PHILIPPE JABRE | 21 TREGUNTER ROAD, LONDON,  SW10 9LS UNITED KINGDOM |
| PHILIPPE LE GOURRIEREC | 172 AVENUE VICTOR, PARIS,  75116 FRANCE |
| PHILIPPE LE GOURRIEREC | 172 AVENUE VICTOR, PARIS, 75 75116 FRANCE |
| PHILIPPE LEOPOLD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHILIPPE LEUENBERGER | 24 HARRINGTON GARDENS,FLAT 4, LONDON,  SW7 4LS UNITED KINGDOM |
| PHILIPPE LEUENBERGER | FLAT 4,24 HARRINGTON GARDENS, LONDON,CENT,  SW7 4LS UNITED KINGDOM |
| PHILIPPE LIQUORS | 312 WEST 23RD STREET, NEW YORK, NY 10011 |
| PHILIPPE M. CERF | 87 LEXHAM GARDENS, LONDON,  W8 6JN UNITED KINGDOM |
| PHILIPPE PIESSENS | TALLAART 109, KONINGSHOOIKT,  2500 BELGIUM |
| PHILIPPE RASMUSSEN | CHEMIN DE CHAMBESY 41,1292 CHAMBESY, ,   SWITZERLAND |
| PHILIPPE RASMUSSEN | CHEMIN DE CHAMBESY 41, CHAMBESY,  1292 SWITZERLAND |
| PHILIPPE RONCEAU | 242/C EARL'S COURT ROAD, LONDON,ANT,  SW5 9AA UNITED KINGDOM |
| PHILIPPE RONCEAU | 242/C EARL'S COURT ROAD, LONDON,  SW5 9AA UNITED KINGDOM |
| PHILIPPE SUDAN | BAECKERSTRASSE 25, ZUERICH, ZH 8004 SWITZERLAND |
| PHILIPPE VORNIQUE | 5 CHEMIN DE CLOSEAUX, VILLE D'AVRAY,  92410 FRANCE |
| PHILIPPE VORNIQUE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHILIPPE,CAROLE | 52 DRAYTON GDNS, LONDON, GT LON,  SW10 9SB UNITED KINGDOM |
| PHILIPPINE INVSMT TWO (SPV-AMC), INC. | UNIT 1615 TOWER ONE EXCHANGE PLAZA,CORNER PASEO DE ROXAS,AND AYALA AVENUE,<br>MAKATI CITY,   PHILIPPINES |
| PHILIPPINE INVSMTNT ONE (SPV-AMC), INC. | UNIT 1615 TOWER ONE EXCHANGE PLAZA,CORNER PASEO DE ROXAS,AND AYALA AVENUE,<br>MAKATI CITY,   PHILIPPINES |
| PHILIPPINES AIRLINES INC | 5F PNB FINANCIAL CENTER,PRES DIOSDADO MACAPAGAL A,CPP COMPLEX,PASAY CITY, |
| PHILIPS ELECTRONICS INDIA LIMITED | TECHNOPOLIS KNOWLEDGE PARD,MAHAKALI CAVES ROAD,ANDHERI (EAST), MUMBAI, MH<br>INDIA |
| PHILIPS ELECTRONICS INDIA LIMITED | TECHNOPOLIS KNOWLEDGE PARD,MAHAKALI CAVES ROAD,ANDHERI (EAST), MUMBAI,   INDIA |
| PHILIPS MEDICAL SYSTEMS | 3000 MINUTEMAN ROAD, ANDOVER, MA 01810 |
| PHILIPS MEDICAL SYSTEMS | PO BOX 406538, ATLANTA, GA 30384-6538 |
| PHILIPS,FRANKLIN | 29 JACKSON STREET, YONKERS, NY 10701 |
| PHILIPS,MATHEWS | 10 HADOWANETZ DRIVE, OGDENSBURG, NJ 07439 |
| PHILIPS,PETER KANIANTHRA | APT. 3-F, 3RD FLOOR, THE REGALIS,NO. 21 CROWN TERRACE,POK FU LAM, HONG KONG,<br>CHINA |
| PHILIPSON,CAROLYN | 21 ELTON ROAD,HERTFORD, HERTS,  SG143DW UNITED KINGDOM |
| PHILLIP ANDREW WALE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHILLIP B CASTRO | 1949 S MANCHESTER AVE,#77, ANAHEIM, CA 92802 |
| PHILLIP G HENRY | 8744 WOODMAN WY #D, SACRAMENTO, CA 95826 |
| PHILLIP G HENRY | 2234 AVALON DR., SACRAMENTO, CA 95864 |
| PHILLIP GILLESPIE | 3-36-4-301 YUSHIMA, BUNKYO-KU, 13 116-0034 JAPAN |

| Claim Name | Address Information |
|---|---|
| PHILLIP GILLESPIE | APARTMENTS TOWER MEGURO 2-2-2, SHIMO-MEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| PHILLIP HAN | 121 MADISON AVENUE,APT. 5M, NEW YORK, NY 10016 |
| PHILLIP J. WHALEY & CATHERINE L. WHALEY | 49 FORTY ACRES DRIVE, WAYLAND, MA 01778 |
| PHILLIP MKONTO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHILLIP P. CHIN | 145 WEST 67TH STREET,APARTMENT 25F, NEW YORK, NY 10023 |
| PHILLIP P. CHIN | 145 WEST 67TH STREET,APARTMENT 21K, NEW YORK, NY 10023 |
| PHILLIP REALTY CAPITAL OF VIRGINIA LLC | 830 E. MAIN STREET, 5TH FLOOR, RICHMOND, VA 23219 |
| PHILLIP SCOTT MOSIER | 6367 ORANGE STREET, LOS ANGELES, CA 90048 |
| PHILLIP SINCLAIR | 35 SANTLEY STREET, LONDON,  SW4 7QE UNITED KINGDOM |
| PHILLIP STRAUB | ALPHA GROVE, LONDON,  E14 8PG UNITED KINGDOM |
| PHILLIP T. BRIGGS | 5628 ROYAL CASTLE LANE, LAS VEGAS, NV 89130 |
| PHILLIP T. BRIGGS | 1350-A NORTH GENESEE AVENUE, LOS ANGELES, CA 90046 |
| PHILLIP'S FLOWERS | SLOT 30261,P.O. BOX 66973, CHICAGO, IL 60666-0973 |
| PHILLIP, KYNA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PHILLIP, VANDA | 2950-52 WEST 35TH STREET, # 101, BROOKLYN, NY 11224 |
| PHILLIP,ROBERT | 1750 ROOSEVELT STREET, BALDWIN, NY 11510 |
| PHILLIP,VANDA M. | 2950-52 WEST 35TH STREET,APARTMENT 101, BROOKLYN, NY 11224 |
| PHILLIPP JR.,EDWARD R | 11560 BURR OAK LANE, BURR RIDGE, IL 60527 |
| PHILLIPP SCHREIBER | STEINHOFSTRASSE 19, , LU 6005 SWITZERLAND |
| PHILLIPPA PICKLES | THE OLD MARISE,HERSHAM ROAD, WALTON-ON-THAMES,SURREY,  KT12 1JZ UNITED KINGDOM |
| PHILLIPPA PICKLES | THE OLD MANSE,16 HERSHAM ROAD, WALTON-ON-THAMES,SURREY,  KT12 1JZ UNITED KINGDOM |
| PHILLIPPA PICKLES | 16 HERSHAM RD, WALTON-ON-THAMES,SURREY,  KT12 1JZ UNITED KINGDOM |
| PHILLIPPA PICKLES | 11 YALDING ROAD, BERMONDSEY,  SE16 3SS UNITED KINGDOM |
| PHILLIPS ACADEMY | 180 MAIN STREET, ANDOVER, MA 10022 |
| PHILLIPS EXETER ACADEMY | 20 MAIN STREET, EXETER, NH 03833 |
| PHILLIPS FRACTOR GORMAN | 750 EAST WALNUT STREET, PASADENA, CA 91101 |
| PHILLIPS INVESTMENT RESOURCES, LLC | 9420 KEY WEST AVENUE, ROCKVILLE, MD 20850 |
| PHILLIPS MCDOUGALL | SUITE 2,VINYARD BUSINESS CENTRE,SAUGHLAND, PATHHEAD,  EH37 5XP UK |
| PHILLIPS MCDOUGALL | SUITE 2,VINYARD BUSINESS CENTRE,SAUGHLAND, PATHHEAD,  EH37 5XP UNITED KINGDOM |
| PHILLIPS NIZER BENJAMIN KRIM & BALLON | 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| PHILLIPS OFFICE PRODUCTS INC | P O BOX 61020, HARRISBURG, PA 17106-1020 |
| PHILLIPS PRESENTATION PRODUCTS LTD | UNICORN HOUSE,4 WALMGATE ROAD,PERIVALE GREENFORD, LONDON,  UB6 7NB UK |
| PHILLIPS PRESENTATION PRODUCTS LTD | UNICORN HOUSE,4 WALMGATE ROAD,PERIVALE GREENFORD, LONDON,  UB6 7NB UNITED KINGDOM |
| PHILLIPS REALTY CAPITAL OF VIRGINIA, LLC | 6606 W. BROAD STREET,SUITE 400, RICHMOND, VA 23230 |
| PHILLIPS TANISHAE | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PHILLIPS TANISHAE | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| PHILLIPS, ALEXANDER | 5800 NW 22ND AVE, BOCA RATON, FL 33496 |
| PHILLIPS, AMANDA | XAVIER UNIVERSITY,3611 W. 214TH PL., APT. 303, MATTESON, IL 60443 |
| PHILLIPS, ELMER | PAID DETAIL UNIT,ONE POLICE PLACE, NEW YORK, NY 10038 |
| PHILLIPS, GEORGE T | 4638 FOREST HOME DRIVE, MISSOURI, TX 77459 |
| PHILLIPS, MORA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PHILLIPS, ROBERT | 142 LANGDON STREET, #3A, MADISON, WI 53703 |
| PHILLIPS, STEVE F | 4020 WOODBRIDGE ROAD, COCONUT GORVE, FL 33133 |
| PHILLIPS,ALEXANDER | 201 EAST 69TH STREET,APT. 8P, NEW YORK, NY 10021 |
| PHILLIPS,ALEXANDER L. | 5800 NW 22ND AVENUE, BOCA RATON, FL 33496 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, ANDREW | 340 BELHAVEN STREET, MEMPHIS, TN 38117 |
| PHILLIPS, CHARLES W. | 369 BLUE HILL AVENUE, ROXBURY, MA 02119 |
| PHILLIPS, DOMINIC S. | 400 EAST 83RD STREET, APARTMENT 2A, NEW YORK, NY 10028 |
| PHILLIPS, DOUG | 976 DERRING LANE, BRYN MAWR, PA 19010 |
| PHILLIPS, GERTRUDE | 140 N. PENNSYLVANIA AVENUE, ATLANTIC CITY, NJ 08401 |
| PHILLIPS, HENRY J. | 10 DRAYTON GARDENS, LONDON, GT LON,   SW109SA UNITED KINGDOM |
| PHILLIPS, JEAN | 163 HUGHENDEN ROAD, HIGH WYCOMBE, BUCKS,   HP135PN UNITED KINGDOM |
| PHILLIPS, JILLIAN | 4 EDMUND PLACE, IRVINGTON, NJ 07111 |
| PHILLIPS, JOHN E | 5 POINTE SAN PABLO, LAGUNA NIGUEL, CA 92677 |
| PHILLIPS, JUSTIN | 45 YORK ROAD, NEW BARNET, HERTS,   EN5 1LN UNITED KINGDOM |
| PHILLIPS, KAYLEIGH | 2 COPES SHROVES, HAZLEMERE, HIGH WYCOMBE, BUCKS,   HP15 7AG UNITED KINGDOM |
| PHILLIPS, KURT | 1803 NEWCASTLE AVENUE, WESTCHESTER, IL 60154 |
| PHILLIPS, LAWRENCE E. | 374 HAMILTON ROAD, RIDGEWOOD, NJ 07450 |
| PHILLIPS, LEE S | 17, WARWICK ROAD, WANSTEAD, GT LON,   E112DZ UNITED KINGDOM |
| PHILLIPS, LORETTA L | 921 WHITE STAG LANE, CANTON, GA 30114 |
| PHILLIPS, MARK | 201 LITTLE LULLAWAY, BASILDON, ESSEX,   SS155JD UNITED KINGDOM |
| PHILLIPS, MARK C | 13 JIREH COURT, PERRYMOUNT ROAD, HAYWARDS HEATH, W SUSX,   RH163BH UNITED KINGDOM |
| PHILLIPS, MATTHEW RYAN K. | 360 W. ILLINOIS, APT. 11F, CHICAGO, IL 60610 |
| PHILLIPS, MICHAEL S | 3 ONSLOW CLOSE, WOKING, SURREY,   GU22 7AZ UNITED KINGDOM |
| PHILLIPS, OLIVER | 820 STUART ST, HOUSTON, TX 77006 |
| PHILLIPS, RICHARD E | 17655 CALLE MAYOR, RANCHO SANTA FE, CA 92067 |
| PHILLIPS, RICHARD O. | 111 WORTH ST, APT 12E, NEW YORK, NY 10013 |
| PHILLIPS, ROBERT A | 9592 CORDOVA DR., HIGHLANDS RANCH, CO 80130 |
| PHILLIPS, TAMARA KAY | 903 FIRST AVENUE, BAYARD, NE 69334 |
| PHILLIPS, TANYA | 4528 45TH ST NE, TACOMA, WA 98422 |
| PHILLIPS, TARA RACHEL | TUDOR ROSE, 61 EAST AVENUE, TALBOT WOODS, BOURNEMOUTH, DORSET,   BH3 7BT UNITED KINGDOM |
| PHILLIPS, THOMAS DAVID | 19857 EAST QUINCY PLACE, CENTENNIAL, CO 80015 |
| PHILLIPS, WENDELL REX | 3036 GREEN HILLS LANE MIDDLE DRIVE, INDIANAPOLIS, IN 46222 |
| PHILLIPS, YOAN | C/O STEPHANE CREACH, 155W 68TH APT 1431, NEW YORK, NY 10027 |
| PHILLIS J MILLER | 55 WEST BALTIMORE STREET, CARLISLE, PA 17013 |
| PHILSE, AJAY | 85/B, BADDE HOUSE, 1ST FLOOR, ROOM NO. 28, WORLI VILLAGE, MUMBAI, MH 400030 INDIA |
| PHIMVONGSA, PHOUTTHASACK | 1465 ENFIELD STREET, ENFIELD, CT 06082 |
| PHINNEY, PAUL BRAD | 72-71 YELLOWSTONE BLVD, FOREST HILLS, NY 11375 |
| PHIPPS, CHERYL L. | 97-21 31ST AVENUE, EAST ELMHURST, NY 11369 |
| PHIRI, MISOZI | 1 CHAPIN WAY, BOX 7971, NORTHAMPTON, MA 01063 |
| PHIRI, MISOZI J. | FLAT 4, WINDSOR COURT, KING & QUEEN WHARF, ROTHERHITHE STREET, LONDON, GT LON, SE16 5SJ UNITED KINGDOM |
| PHIZACKERLEY, JOHN P. | VAAL REEFS, 1, LANCASTER AVE, WIMBLEDON, LONDON, GT LON,   SW19 5DE UNITED KINGDOM |
| PHMA | 154 FORT EVANS RD NE, LEESBURG, VA 20176 |
| PHOA, YAN | FLAT 11, 68 BROADWICK STREET, LONDON, LONDON, GT LON,   W1F 9QZ UNITED KINGDOM |
| PHOCUSWRIGHT, INC. | 1 ROUTE 37 EAST-SUITE 200, SHERMAN, CT 06784 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | ATTN: C. RICHARD BAYMAN, SENIOR VICE PRESIDENT, C/O SHATTUCK HAMMOND PARTNERS, 3290 NORTHSIDE PARKWAY,  SUITE 925, ATLANTA, GA 30327 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | ATTN: KERRY LOUDERMILK, CFO, P.O. BOX 1828, ALBANY, GA 31702 |
| PHOEBE YUEN TING TSE | FLAT 27B, 3 KATEWALL ROAD, MID LEVELS, ,   HONG KONG |
| PHOEBE YUEN TING TSE | FLAT 22C, 3 MONMOUTH TERRACE, ,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| PHOEBE YUEN TING TSE | 5050 SOUTH LAKE SHORE DRIVE,APT 2406S, CHICAGO, IL 60615 |
| PHOENICIAN RESORT | 6000 EAST CAMELBACK ROAD, SCOTTSDALE, AZ 85251 |
| PHOENIX ART MUSEUM | 1625 N. CENTRAL AVENUE, PHOENIX, AZ 85004 |
| PHOENIX ASSOCIATES | 8F BELIEVE MITA,3-43-16,SHIBA,MINATO-KU, TOKYO, 13 105-0014 JAPAN |
| PHOENIX BOARD OF REALTORS INC | 5033 N 19TH AVENUE,SUITE 119, PHOENIX, AZ 85015-3294 |
| PHOENIX CAPITAL PART | 110 CHADDS FORD COMMONS, CHADDS FORD, PA 19317 |
| PHOENIX CLUB | 189 SOUTH BARKSDALE STREET, MEMPHIS, TN 38104 |
| PHOENIX CLUB | 1000 RIDGEWAY LOOP ROAD, MEMPHIS, TN 88120 |
| PHOENIX COPENHAGEN | BREDGADE 37, COPENHAGEN, DK1260 DENMARK |
| PHOENIX EXECUTIVE SUITES | 3290 HILLCREST RD,C/O ALAN ISRAEL, DUBUQUE, IA 52001 |
| PHOENIX HOUSE FOUNDATION | 164 WEST 74TH STREET, NEW YORK, NY 10023 |
| PHOENIX INTERIORS LTD | LAKESIDE SOLIHULL PARKWAY,BIRMINGHAM BUSINESS PARK, BIRMINGHAM, B37 7XZ UNITED KINGDOM |
| PHOENIX INVESTMENT PARTNERS | LORI WELLER,101 MUNSON STREET, GREENFIELD, MA 01302-0088 |
| PHOENIX LIFE INSURANCE COMPANY | ONE AMERICAN ROW - HGW2,P.O. BOX 5056, HARTFORD, CT 06102-5056 |
| PHOENIX LIFE INSURANCE COMPANY | ONE AMERICAN ROW - HGW2,P.O. BOX 5066, HARTFORD, CT 06102-5066 |
| PHOENIX LIFE INSURANCE COMPANY | ATTN: LOUISE VELEZ-ACCT DEPT,31 TECH VALLEY DRIVE, EAST GREENBUSH, NY 12061 |
| PHOENIX MANAGEMENT SERVICES, INC | 110 CHADDS FORD COMMONS, CHADDS FORD, PA 19317 |
| PHOENIX MORTGAGE SERVICES (UK) LTD | PHOENIX HOUSE,1590 PARKWAY,SOLENT BUSINESS PARK, FAREHAM, PO15 7AG UNITED KINGDOM |
| PHOENIX SERIES 2002-1 | ATTN: DIRECTOR,PHOENIX 2002-1 LIMITED,P.O. BOX 1093, BOUNDARY HALL,CRICKET SQUARE, GRAND CAYMAN KY1-1102, CAYMAN ISLANDS |
| PHOENIX SERIES 2002-1 | PHOENIX 2002-1 LIMITED C/O QSVP LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE; ATTN: DIRECTORS,113 SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| PHOENIX SERIES 2002-1 | PHOENIX 2002-2 LIMITED C/O QSVP LIMITED,C/O MAPLES AND CALDER,P.O. BOX 309 GT, UGLAND HOUSE,SOUTH CHURCH STREET; ATTN: TAHIR JAWED, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| PHOENIX SERIES 2002-1 | THE BANK OF NEW YORK MELLON, TRUSTEE,ONE CANADA SQUARE,ATTN: SANJAY JOBANPUTRA, LONDON E14 5AL, UNITED KINGDOM |
| PHOENIX SERIES 2002-2 | ATTN: DIRECTOR,PHOENIX 2002-2 LIMITED,P.O. BOX 1093, BOUNDARY HALL,CRICKET SQUARE, GRAND CAYMAN KY1-1102, CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | PHOENIX 2002-2 LIMITED C/O QSVP LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE; ATTN: DIRECTORS,113 SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | PHOENIX 2002-2 LIMITED C/O QSVP LIMITED,C/O MAPLES AND CALDER,P.O. BOX 309 GT, UGLAND HOUSE,SOUTH CHURCH STREET; ATTN: TAHIR JAWED, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | THE BANK OF NEW YORK MELLON, TRUSTEE,ONE CANADA SQUARE,ATTN: SANJAY JOBANPUTRA, LONDON E14 5AL, UNITED KINGDOM |
| PHOENIX SYSTEMS & SERVICE, INC. | 945A NORTH EDGEWOOD AVENUE, WOOD DALE, IL 60191 |
| PHOENIX TRANING & DEVELOPMENT | LAFONE HOUSE,THE LEATHERMARKET, LONDON, SE1 3HN UK |
| PHOENIX TRANING & DEVELOPMENT | LAFONE HOUSE,THE LEATHERMARKET, LONDON, SE1 3HN UNITED KINGDOM |
| PHOENIX TRANSPORT (JAPAN)LTD | KEARNY PLACE YOKOHAMA KANNAI 6F,3-26,MINAMI-NAKADORI,NAKA-KU, YOKOHAMA, 14 231-0006 JAPAN |
| PHONE RENTAL INC | 3065 ROSECRANS PLACE,SUITE 107, SAN DIEGO, CA 92110 |
| PHONE WORKS | 522 N. LATAH, BOISE, ID 83706 |
| PHONEXTRA INC. | 15 GARDNER ROAD, FAIRFIELD, NJ 07004-2207 |
| PHONOSCOPE LTD. | 6105 WESTLINE DRIVE, HOUSTON, TX 77036-3515 |
| PHOTHIRATH,FRANCOIS | 36 GOODWIN CLOSE,BERMONDSEY, LONDON, GT LON, SE16 3TR UNITED KINGDOM |
| PHOTO FILE INC | 333 NORTH BEDFORD ROAD,SUITE 130, KISCO, NY 10549 |

| Claim Name | Address Information |
|---|---|
| PHOTO MARKETING ASSOCIATION INTL | 3000 PICTURE PLACE, JACKSON, MI 49201 |
| PHOTON INTERNATIONAL | READERS SERVICE,WILHELMSTRASSE 34,52070 AACHEN, GERMANY,    GERMANY |
| PHOTONOVA LIMITED | 87 HIGH STREET, RICKMANSWORTH,  WD3 1EF UK |
| PHOTONOVA LIMITED | 87 HIGH STREET, RICKMANSWORTH,  WD3 1EF UNITED KINGDOM |
| PHOTOS, JAMES | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PHOTOSHOT | 29-31 SAFFRON HILL, LONDON,  EC1N 8SW UK |
| PHOTOSHOT | 29-31 SAFFRON HILL, LONDON,  EC1N 8SW UNITED KINGDOM |
| PHOTOVOICE | 2ND FLOOR,94 LEONARD STREET, LONDON,  EC2A 4RH UNITED KINGDOM |
| PHOUNG HUYNH | BOEIERSTRAAT, PURMEREND,  1443 EM NETHERLANDS |
| PHOUTHABOUN,MANO | 5161 PIONEER WAY, ANTIOCH, CA 94531 |
| PHOUTTHASACK PHIMVONGSA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PHOUTTHASACK PHIMVONGSA | 1465 ENFIELD STREET, ENFIELD, NH 06082 |
| PHS DATASHRED | PHS DATASHRED,UNIT J ACORN INDUSTRIAL PARK,CRAYFORD ROAD, CRAYFORD,  DA1 4AL UK |
| PHS DATASHRED | PHS DATASHRED,UNIT J ACORN INDUSTRIAL PARK, CRAYFORD,  DA1 4AL UK |
| PHS DATASHRED | PHS DATASHRED,UNIT J ACORN INDUSTRIAL PARK,CRAYFORD ROAD, CRAYFORD,  DA1 4AL UNITED KINGDOM |
| PHS DATASHRED | PHS DATASHRED,UNIT J ACORN INDUSTRIAL PARK, CRAYFORD,  DA1 4AL UNITED KINGDOM |
| PHS GROUP PLC | WESTERN INDUSTRIAL ESTATE,CAERPHILLY, -,  CF83 1XH UNITED KINGDOM |
| PHU Q LE | 1116 NW 62ND STREET, SEATTLE, WA 98107 |
| PHUA,TECK WEE | 3/F A, ROOM G, 9 SHARP STREET EAST, CAUSEWAY BAY,    CHINA |
| PHUKET CAPITAL RESORT COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| PHUKET CAPITAL VILLA CO., LTD | 142, 23TH FLOOR, TWE PACIFIC PLACE,SUKHUMVIT ROAD, KWAENG KLONGTOEY,KHET KLONGTOEY, BANGKOK,    THAILAND |
| PHUKET HOTEL 1 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| PHUKET HOTEL 2 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| PHUKET HOTEL 3 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| PHULMATIE RIA FISHER | 49 DOUGLAS STREET,APT. # 1, REVERE, MA 02151 |
| PHUNG,GIA VAN | 3B, LIP SENG MANSION,15-19 CARNARVON ROAD, TSIM SHA TSUI,    CHINA |
| PHUONG LAN PHAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHUONG LAN TRAN | MINAMI AZABU 2-3-22,MINAMI AZABU APARTMENTS #202, MINATO-KU, 13   JAPAN |
| PHUONG LAN TRAN | 3-26-3,NOZAWA, SETAGAYA-KU, 13 154-0003 JAPAN |
| PHUONG LAN TRAN | 1-7-3-209 MINAMI,NAGASAKI, TOSHIMA-KU, 13 171-0052 JAPAN |
| PHUONG TRI | 126 WESTALL ROAD,SPRINGVALE, ,  3171 AUSTRALIA |
| PHYFER,DANIEL W. | RT. 1 BOX 359, WILLIAMSVILLE, MO 63967 |
| PHYLLIDA L HALLIDIE | 189 AUCKLAND HILL,WEST NORWOOD, LONDON,  SE27 9PD UK |
| PHYLLIDA L HALLIDIE | 10 BALLINGDON ROAD, SUDBURY,SUFFK,  CO10 2BT UNITED KINGDOM |
| PHYLLIDA L HALLIDIE | 189 AUCKLAND HILL,WEST NORWOOD, LONDON,  SE27 9PD UNITED KINGDOM |
| PHYLLIS B. KLEIN | 1980 LEWIS LANE, HIGHLAND PARK, IL 60035 |
| PHYLLIS CHAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PHYLLIS M CHHAY | 1624 E. STAFFORD ST., SANTA ANA, CA 92701 |
| PHYLLIS PAPADAVID | 8 ALEXANDRA MANSIONS,347 WEST END LANE,FLAT 8, LONDON,    UNITED KINGDOM |
| PHYLLIS PAPADAVID | 8 ALEXANDRA MANSIONS,347 WEST END LANE,FLAT 8, ,  NW6 1LU UNITED KINGDOM |
| PHYLLIS PAPADAVID | 8 ALEXANDRA MANSIONS,347 WEST END LANE,FLAT 8, LONDON,  NW6ILU UNITED KINGDOM |
| PHYLLIS REITER-COHEN | 83 CORNWALL CIRCLE, YORKTOWN, NY 10598 |
| PHYLLIS SPIVAK | 1597 HEREFORD ROAD, HEWLETT, NY 115 |

| Claim Name | Address Information |
|---|---|
| PHYLLIS T LEWIS CSR | 40 PRICE STREET, SAYREVILLE, NJ 08872 |
| PHYLLIS TAIANO | 59 50 71ST STREET, MASPETH, NY 11378 |
| PHYSICIANS COMMITTEE FOR RESPONSIBLE | 5100 WISCONSIN AVENUE, NW, SUITE 400, WASHINGTON, DC 20016 |
| PHYU, EI EI | 300 DAVIES AVE, APT 4, WEST HENRIETTA, NY 14586 |
| PI ECONOMICS | C/O TELEOS, FINANCIAL CENTRE, 695 EAST MAIN STREET, STAMFORD, CT D6901 |
| PI ECONOMICS | C/O TELEOS, FINANCIAL CENTRE, 695 EAST MAIN STREET, STAMFORD, CT 06901 |
| PI LIAN | 13313 QUEENSTOWN LANE, GERMANTOWN, MD 20874 |
| PI, WEN-YI | 2365 HUDSON TERRACE, APARTMENT # 5C, FORT LEE, NJ 07024 |
| PI-SANTANA, CARMEN | 4 MICHEL COURT, HAMBURG, NJ 07419 |
| PIA K. WILLIAMS | 149 WEST 4TH STREET, APARTMENT 2A, NEW YORK, NY 10012 |
| PIA MARIA BONAURE | BA LLSTAVA GEN 296, BROMMA,  16853 SWEDEN |
| PIA MARIA BONAURE | 40 CIRCUS STREET, GREENWICH,  SE10 8SN UNITED KINGDOM |
| PIA MARIA BONAURE | 60 ALBACORE CRESCENT, LEWISHAM,  SE13 7HP UNITED KINGDOM |
| PIA MARIA BONAURE | 36D BREAKSPEARS ROAD, ,  SE4 1UW UNITED KINGDOM |
| PIA MARIA BONAURE | 36D BREAKSPEARS ROAD, LONDON,  SE4 1UW UNITED KINGDOM |
| PIA, LOUIS | 28-65 209TH PLACE, BAYSIDE, NY 11360 |
| PIANO OUTREACH OF NEW YORK | 461 CENTRAL PARK WEST #3A, NEW YORK, NY 10025 |
| PIAO, MEISHAN | 14450 35TH AVE, 6B, FLUSHING, NY 11354 |
| PIARD, GUILLAUME | BASEMENT FLAT 1, 6 WYNDHAM PLACE, LONDON, GT LON,  W1H 2PS UNITED KINGDOM |
| PIASECKI, ARTUR PIOTR | 02-01 53 GRAMGE ROAD, SPRING GROVE, ,  SINGAPORE |
| PIAZZA, JONATHAN | 2029 CHANNING WAY #3D, BERKELEY, CA 94704 |
| PIAZZA, JONATHAN S. | 1800 PACIFIC AVE., APT. 705, SAN FRANCISCO, CA 94109 |
| PIAZZA, NANCY | 1243 PURITAN AVENUE, SECOND FLOOIR, BRONX, NY 10461 |
| PIAZZA, ROB | 7-35-19-114, SEIJO, SETAGAYA-KU, 13 157-0066 JAPAN |
| PICA, CHRISTOPHER | 3 POLARIS DRIVE, LEVITTOWN, NY 11756 |
| PICALLO, ALBERT | 4 STUYVESANT OVAL, APT. 11G, NEW YORK, NY 10009 |
| PICAMOLES, MAUD | 12 SQUARE JEAN THEBAUD, PARIS,  75007 FRANCE |
| PICANTE SPORTSFISHING | 16220 CANYON HILL ROAD, CHINO HILL, CA 91709 |
| PICARD, PAMELA M. | 14 SURREY DRIVE, BROOKFIELD, CT 06804 |
| PICARDI, LEONOR | PAID DETAIL UNIT, 51 CHAMBER STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PICARELLA, MICHAEL W. | 221 BARTON AVENUE, MELVILLE, NY 11747 |
| PICARELLA, WILLIAM M. | PO BOX 158, 59 BIRCH HILL RD., BREWSTER, NY 10509 |
| PICARELLI, TONI | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PICARELLO, SANDRA A. | 1252 72ND STREET, BROOKLYN, NY 11228 |
| PICASSO | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PICATAGGIO, VINCENT | PO BOX 299, MOUNTAINTOP, PA 18707 |
| PICCALUGA, EMANUELA | VIA RESSI 32, MILAN, MI 20125 ITALY |
| PICCARDO, GIANNA M. | 1410 NW KEARNEY ST, UNIT #516, PORTLAND, OR 97209 |
| PICCIANO, VIRGINIA | 830 MONROE STREET, APARTMENT 2F, HOBOKEN, NJ 07030 |
| PICCINICH, ANTHONY M | 34 CREEKWOOD DRIVE, BORDENTOWN, NJ 08505 |
| PICCININI, JOSE LUIS | 14 KNIGHTSBRIDGE MANOR RD, PURCHASE, NY 10577 |
| PICCININI, MARCO OCTAVIO | VIA SICILIA 6, MONTECATINI TERME (PT), ,  51016 ITALY |
| PICCINNINI, ASHLEY | 270 EAST SHORE DRIVE, MASSAPEQUA, NY 11758 |
| PICCOLO, EDWARD A | 14 EAST EPPLEY DRIVE, CARLISLE, PA 17015 |
| PICHARDO EMILIO J | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET  3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PICHARDO EMILIO J | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| PICHARDO, ELVIN | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| PICHUGOV, SERGEY | 70 PACIFIC STREET,APT 589-B, CAMBRIDGE, MA 02139 |
| PICHUGOV, SERGEY | 215 EAST 95TH ST., APT. 21F, NEW YORK, NY 10128 |
| PICICCI,GENETTE | 235 EAST 95TH STREET,APT 25J, NEW YORK, NY 10128 |
| PICINICH,JUSTIN | 275 SLOCUM WAY, FORT LEE, NJ 07024 |
| PICKARD AND DJINIS LLP | 1990 M STREET, N.W., WASHINGTON, DC 20036 |
| PICKEL III, A.W. | 1604 W. 54TH ST., SHAWNEE, KS 66216 |
| PICKEL,JEANETTE M. | 6120 CLUB RIDGE COURT, SUWANEE, GA 30024 |
| PICKELL,MARK D | 2886 W LONG CIR,#H, LITTLETON, CO 80120 |
| PICKERING,EDWARD | 51 B,PULROSS ROAD, LONDON, GT LON,  SW9 8AD UNITED KINGDOM |
| PICKERSGILL, INC. | ATTN: CHIEF FINANCIAL OFFICER,615 CHESTNUT AVENUE, TOWSON, MD 21204 |
| PICKETT | 6 ROYAL EXCHANGE,CORNHILL, LONDON,  W6 9PL UNITED KINGDOM |
| PICKETT,MARK | 170 BURNT ASH HILL,LEE, LONDON, GT LON,  SE12 0HU UNITED KINGDOM |
| PICKFORDS LTD | 5 CUMBERLAND AVE.,PARK ROYAL, -,  107RX UK |
| PICKFORDS LTD | 5 CUMBERLAND AVE.,PARK ROYAL, -,  107RX UNITED KINGDOM |
| PICKLES,PHILLIPPA | FLAT 10,BRIDGE WHARF,156 CALEDONIAN ROAD, ISINGTON, GT LON,  N1 9UU UNITED KINGDOM |
| PICKLES,SIMON | 23 LYNWOOD, GUILDFORD, HANTS,  GU2 7NY UNITED KINGDOM |
| PICKREM,ROBIN ANN | 852 CHEYENNE PLACE, PARKER, CO 80138 |
| PICKUP,MICHAEL B | 46 OATLANDS ROAD,SHINFIELD, READING, BERKS,  RG29DN UNITED KINGDOM |
| PICNIC I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PICNIC II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PICNIC NJ INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PICNIC PEOPLE | 776 TECHNOLOGY WAY, NAPA, CA 94558 |
| PICNIC PEOPLE | 254 FIRST STREET EAST, SONOMA, CA 95476 |
| PICOCO LLC | ATTN: JONG-HO BAEK,660 NEWPORT CENTER DR, NEWPORT BEACH, CA 92660 |
| PICONE,MARIO | 42 FIELEK TERRACE, PARLIN, NJ 08859 |
| PICOTTE,DAVID | 382 3RD AVE.,APT 5B, NEW YORK, NY 10016 |
| PICSELL LIMITED | 5056 PITT STREET, NORWICH,  NR3 1DF UNITED KINGDOM |
| PICTET & CIE., BANQUIERS | 1 BOULEVARD ROYAL, LUXEMBOURG,  L-2017 LUXEMBOURG |
| PICTET & CIE., BANQUIERS | ATTN: RICHARD JOLLER,PICTET & CIE,CORRESPONDENT BANKING DEPARTMENT, 29, BOULEVARED,GEORGES-FAVON,1204 GENEVA, ,  SWITZERLAND |
| PICTET & CIE., BANQUIERS | PICTET ASSET MANAGEMENT UK LIMITED,ATTN: MR. PAUL MARTIN, COMPLIANCE OFFICER,TOWER 42 LEVEL 37,25 OLD BROAD STREET, LONDON EC2N 1HQ,  UNITED KINGDOM |
| PICTET AND CIE | ATTN PAUL LUTZ,BD GEORGES-FAVON 29, GENEVE,  1204 SWITZERLAND |
| PICTON PHILLIPPS,NATALIE | FLAT 2,14A LACY ROAD, PUTNEY, GT LON,  SW15 1NL UNITED KINGDOM |
| PICTON,NICHOLAS | 14 SOUTHFIELD GARDENS, TWICKENHAM,  TW1 4SZ UNITED KINGDOM |
| PICTONS SOLICITORS LLP | 28 DUNSTABLE ROAD,LUTON, ,  LU1 1DY UK |
| PICTONS SOLICITORS LLP | 28 DUNSTABLE ROAD,LUTON, , BEDS,  LU1 1DY UNITED KINGDOM |
| PICTORIAL OFFSET CORPORATION | P.O. BOX 23875, NEWARK, NJ 07189-0875 |
| PICTUREQUEST | DEPT 5120, CAROL STREAM, IL 60122-5120 |
| PICUR, RONALD D | 2744 NORTH MILDRED AVENUE, CHICAGO, IL 60614 |
| PIDERMAN, DANIEL | 311 HORNIDGE ROAD, MAMARONECK, NY 10543 |
| PIEDAD, THOMASITO | 214 TRUMAN WAY, DOWNINGTOWN, PA 19335 |
| PIEDMONT AVIATION COMPONENT | 1031 E. MOUNTAIN STREET,BLDG 320, KERNERSVILLE, NC 27284 |
| PIEDMONT ENVIRONMENT COUNCIL | P.O.BOX 460, WARRENTON, VA 11201 |
| PIEDMONT PRODUCTIONS LLC | 110 WEST 80TH STREET #3F,  ACCOUNT NO. 8466  NEW YORK, NY 10024 |
| PIEDRA,DAVID | 72-51 65TH PL,APT. 3L, RIDGEWOOD, NY 11385 |
| PIEHL,MARK F. | 24 SEWALL RD.,P.O. BOX 851, WOLFEBORO, NH 03894 |
| PIELAAT,MICHEL | ,TETTERODESTRAAT, TILBURG,  5012 JA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| PIELAGO,RAMON | 1581 BRICKELL AVENUE,APT. # 301, MIAMI, FL 33129 |
| PIELET,NEELY | 137 W82, APT 3B, NEW YORK, NY 10024 |
| PIEMONTESE,THOMAS | 203 DOVER ROAD, WESTWOOD, MA 02090 |
| PIENKNAGURA, MELANIE | 21 WHITFIELD #303, SOMERVILLE, MA 02144 |
| PIEPER,RICHARD | 5325 SPUR CROSS TRAIL, PARKER, CO 80134 |
| PIER 63 MARITIME, INC. | PIER 63 NORTH RIVER, NEW YORK, NY 10011 |
| PIER FURNO | C/O LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UK |
| PIER FURNO | C/O LEHMAN BROTHERS,25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PIER FURNO | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PIER FURNO | 25 BANK ST,LONDON, LONDON,  E14 5LE UNITED KINGDOM |
| PIER SIXTY, LLC | 23RD STREET & THE HUDSON RIVER, NEW YORK, NY 10011 |
| PIER,JOSEPH M. | 924 LAURELWOOD DRIVE, LANSING, MI 48917 |
| PIERCE ATWOOD | ONE NEW HAMPSHIRE AVENUE,SUITE 350, PORTSMOUTH, NH 03801 |
| PIERCE ATWOOD | ONE MONUMENT SQUARE, PORTLAND, ME 04101 |
| PIERCE CONSTRUCTION | 110436 CR 17, MITCHELL, NE 69357 |
| PIERCE, LINDSEY | 701 MOORE AVE,UNIT C0654, LEWISBURG, PA 17837 |
| PIERCE, PATRICK | 704 SMITH UNION, BRUNSWICK, ME 04011 |
| PIERCE,CARRICK J. | 71 BROADWAY, #16F, NEW YORK, NY 10006 |
| PIERCE,EBONY M. | 28376 SQUIRREL LANE, CONIFER, CO 80433 |
| PIERCE,ELIZABETH ANNE | 7179 PINE HILLS WAY, LITTLETON, CO 80125 |
| PIERCE,JAMES A. | 1044 KENOSHA DRIVE, LARKSPUR, CO 80118 |
| PIERCE,KATRINA | 88 LEONARD STREET,#1612, NEW YORK, NY 10013 |
| PIERCE,NATHAN | 330 W 56TH ST,APT 8G, NEW YORK, NY 10019 |
| PIERCE,PATRICK J. | 1155 MERILL STREET, MENLO PARK, CA 94025 |
| PIERCE,ROBERT R. | 10934 BEINHORN, HOUSTON, TX 77024 |
| PIERCE,RYAN | 947 E HYDE PARK BLVD,# 3, CHICAGO, IL 60615 |
| PIERCY,RICHARD | 12A HARTINGTON CRESENT,EARLSDON, COVENTRY, WARWKS,  CV5 6FT UNITED KINGDOM |
| PIERETTORI,MARCO | VIA SPARTACO 30, MILAN, MI 20135 ITALY |
| PIERI,JANE | 1871 JEFFREY COURT, WANTAGH, NY 11793 |
| PIERINI,GIANNI | VIA GIANCARLO SISMONDI,61 MILANO, MILAN, MI  ITALY |
| PIERLUIGI VOLINI | 35 NORLANDS CRESCENT, LONDON,KENT,  BR7 5RN UNITED KINGDOM |
| PIERLUIGI VOLINI | 12 EAGLE HOUSE,2A CHARLES LANE, LONDON,  NW8 7SB UNITED KINGDOM |
| PIERO RICCI | VIA GIRARDENGO 34,GROPELLO CAIROLI (PV),  ,   ITALY |
| PIERO RICCI | VIA GIRARDENGO 34,GROPELLO CAIROLI (PV), , PV  ITALY |
| PIEROGI INC | 177 N 9TH STREET, BROOKLYN, NY 11211 |
| PIERPAOLO DE FLAVIIS | C/O LEHMAN BROTHERS, MILAN,    ITALY |
| PIERPAOLO DE FLAVIIS | TBC, ,   UNITED KINGDOM |
| PIERPAOLO IASCI | 79A PRIMROSE MANSIONS,PRINCE OF WALES DRIVE, LONDON,  SW11 4EG UNITED KINGDOM |
| PIERPAOLO IASCI | 18 BRAYBURNE AVENUE, LONDON,  SW4 6AA UNITED KINGDOM |
| PIERPONT MORGAN LIBRARY | 29 E. 36TH STREET, NEW YORK, NY 10016 |
| PIERRE AUDION CONSULTANTS (PAC) LTD | ST MARTIN'S HOUSE,16 ST MARTIN'S LE GRAND, LONDON,  EC1A 4EN UK |
| PIERRE AUDION CONSULTANTS (PAC) LTD | ST MARTIN'S HOUSE,16 ST MARTIN'S LE GRAND, LONDON, GT LON,  EC1A 4EN UNITED KINGDOM |
| PIERRE AUDOIN CONSEIL | HOLZSTABE 26, MUNICH,  D80469 GERMANY |
| PIERRE BLACLARD | 195 CLAREMONT AVE.,APT 12, NEW YORK, NY 10027 |
| PIERRE BLACLARD | 138 BROADWAY #6D, BROOKLYN, NY 11211 |
| PIERRE BONNIS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PIERRE BONNIS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PIERRE DEBRU | FLAT 6,19A-21A SAINT JOHN'S WOOD HIGH STREET, LONDON,  NW8 7NG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PIERRE DUTARET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PIERRE DUVAL WILSON | 6632 WESTWOOD COURT, WESTBLOOMFIELD, MI 48322 |
| PIERRE DUVAL WILSON | 6632 WESTWOOD COURT,7191 CANTERBURY CT, WESTBLOOMFIELD, MI 48322 |
| PIERRE F MASSET | 31 ODYSSEY,3 NEWTON PLACE, LONDON,  E14 3TT UNITED KINGDOM |
| PIERRE FOUCHET | 18 EAST HEATH ROAD, LONDON,ANT,  NW3 1AJ UNITED KINGDOM |
| PIERRE GILLES GRAHAM | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PIERRE HEURTELOU | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PIERRE HEURTELOU | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PIERRE KAHN | 20 CARLISLE MANSIONS,CARLISLE PLACE, LONDON,ANT,  SW1P 1HX UNITED KINGDOM |
| PIERRE KIECOLT-WAHL | FLAT 5,8-18 RAMPART STREET, LONDON,  E14 2LA UNITED KINGDOM |
| PIERRE KIECOLT-WAHL | FLAT 13,60 WHITE LION STREET,ISLINGTON, LONDON,  SW7 4QA UNITED KINGDOM |
| PIERRE KIECOLT-WAHL | FLAT 5,8-18 RAMPART STREET, LONDON,  SW7 4QA UNITED KINGDOM |
| PIERRE KIECOLT-WAHL | 48 WEST 68TH STREET,APARTMENT 7A, NEW YORK, NY 10023 |
| PIERRE LAGRANGE | 22 THE BOLTONS, LONDON,  SW10 9SU UK |
| PIERRE LAGRANGE | 22 THE BOLTONS, LONDON,  SW10 9SU UNITED KINGDOM |
| PIERRE LARIVIERE | 47 RUE GREFFULHE, LEVALLOIS PERRET,  92300 FRANCE |
| PIERRE LOUP LESAGE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PIERRE LOUP LESAGE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PIERRE LUSSATO | 35 #6 OVINGTON SQUARE, LONDON,  SW3 1LJ UNITED KINGDOM |
| PIERRE LUSSATO | 66 SYDNEY STREET, LONDON,  SW3 6PS UNITED KINGDOM |
| PIERRE MENGAL | 3-42-16,NISHIHARA, SHIBUYA-KU, 13 151-0066 JAPAN |
| PIERRE PREMIERE | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PIERRE STREAT | 371 EAST 58 STREET, BROOKLYN, NY 11203 |
| PIERRE VAN WYK | 3152 THUNDERBIRD COURT EAST, AURORA, IL 60503 |
| PIERRE VAN WYK | 3152 THUNDERBIRD COURT EAST, AURORA, IL 60504 |
| PIERRE, BRYAN | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PIERRE, CLARENCE | PAID POLICE UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PIERRE,KEISHA | 6 RADCLIFFE ROAD, LONDON, GT LON,  SE1 3NH UNITED KINGDOM |
| PIERRE,MATTIAS | OLOF PALMES GATA 57, UMEA,  90323 SWEDEN |
| PIERRE-ADRIEN MARCEL NICOLAS | 22 HEATHFIELD COURT, 168 TREDEGAR ROAD, LONDON,  E3 2GQ UNITED KINGDOM |
| PIERRE-ADRIEN MARCEL NICOLAS | 22 HEATHFIELD COURT, 268 TREDEGAR ROAD, LONDON,  E3 2GQ UNITED KINGDOM |
| PIERRE-ADRIEN MARCEL NICOLAS | 932 AMSTERDAM AVENUE,APT 3R, NEW YORK, NY 10025 |
| PIERRE-ALEXANDRE GREIL | LONDON HOUSE,MECKLENBURGH SQUARE, LONDON,  WC1N 2AB UNITED KINGDOM |
| PIERRE-ANTOINE COTTIER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PIERRE-GUILLAUME SAGNOL | 41 SANDRINGHAM ROAD, LONDON,  NW11 9DR UNITED KINGDOM |
| PIERRE-LOUIS,ALIX | 121 RUSSELL AVENUE, ELMONT, NY 11003 |
| PIERRE-LOUP ANTOINE LESAGE | 143 RUE SAINT MERRY, FONTAINBLEAU,  77300 FRANCE |
| PIERRE-LOUP ANTOINE LESAGE | 143 RUE SAINT MERRY, FONTAINEBLEAU, 77 77300 FRANCE |
| PIERS B A ROBERTS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PIERS,PHILIP | FLAT 9,ST PETER'S CHURCH,124 DARTMOUTH PARK HILL, LONDON, GT LON,  N19 5HL UNITED KINGDOM |
| PIERSCINSKI,JERRY | 54 GATE HOUSE LANE, EDISON, NJ 08820 |
| PIESANEN,ANNA | 459 12 STREET,APT 1D, BROOKLYN, NY 11215 |
| PIESSENS,PHILLIPPE | ,109,TALLAART, KONINGSHOOIKT,  2500 BELGIUM |
| PIETANZA,ROSA | 9255 SHORE ROAD,APT. 2E, BROOKLYN, NY 11209 |
| PIETER ANTON BENJAMIN VAN ROOIJEN | FLAT 4,6-12 GOLDBEATER'S HOUSE, LONDON,  W1D 4AT UNITED KINGDOM |
| PIETER ANTON BENJAMIN VAN ROOIJEN | FLAT 1,24 FRITH STREET, LONDON,ANT,  W1D 5LA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PIETER ANTON BENJAMIN VAN ROOIJEN | FLAT 1,24 FRITH STREET, LONDON,  W1D 5LA UNITED KINGDOM |
| PIETER ANTON BENJAMIN VAN ROOIJEN | 11 FIELDING COURT,28 EARLHAM STREET, LONDON,  WC2H 9LN UNITED KINGDOM |
| PIETER ANTON BENJAMIN VAN ROOIJEN | 11 FIELDING COURT,28 EARLHAM STREET, LONDON,ANT,  WC2H 9LN UNITED KINGDOM |
| PIETER ANTON BENJAMIN VAN ROOIJEN | FLAT 20A,111 WORTH STREET, NEW YORK, NY 10013 |
| PIETER ANTON BENJAMIN VAN ROOIJEN | FLAT 4,97 PERRY STREET, NEW YORK, NY 10014 |
| PIETER BLOMJOUS | BIESBOSCHSTRAAT 5,1078 MK AMSTERDAM,  ,  NETHERLANDS ANTILLES |
| PIETER MEISSENHEIMER | 72 WOODLAND GARDENS, LONDON,  TW7 6LP UK |
| PIETER MEISSENHEIMER | 72 WOODLAND GARDENS, LONDON,  TW7 6LP UNITED KINGDOM |
| PIETER PAUL WITTGEN | ,AKKERHOORNBLOEM 25,2317, KR LEIDEN,  0546 NETHERLANDS |
| PIETER SPRUYT | 25, BANK STREET, ,  UK |
| PIETER SPRUYT | 25, BANK STREET, ,  UNITED KINGDOM |
| PIETER SPRUYT | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PIETER SPRUYT | 75 HARTFIELD ROAD,WIMBLEDON, LONDON,  SW19 3TJ UNITED KINGDOM |
| PIETERSE,BARBARA | MILL FARM,CHURCH LANE, LITTLE STONHAM, SUFFK,  IP14 5JL UNITED KINGDOM |
| PIETRANGOLARE,ANTHONY | 110 GRAND STREET,4A, JERSEY CITY, NJ 07302 |
| PIETRINA ANN GOLDSTONE | 14062 E TUFTS DR,#417, AURORA, CO 80015 |
| PIETRO REY | 17 CARLISLE MANSIONS,CARLISLE PLACE, LONDON,  UNITED KINGDOM |
| PIETRO REY | 17 CARLISLE MANSIONS,CARLISLE PLACE, LONDON,  SW1 UNITED KINGDOM |
| PIETRO REY | 17 CARLISLE MANSIONS,CARLISLE PLACE, LONDON,  SW1P 1HX UNITED KINGDOM |
| PIETRUSZEWSKI,SEWERYN | 59 TALL OAKS COURT, OLD BRIDGE, NJ 08857 |
| PIGGOTTS CO LIMITED | STANFORD RIVERS, ONGAR,  CM5 9PJ UNITED KINGDOM |
| PIGNATARO,ALICE C. | C/O MICHAEL PIGNATARO SR.,102 LEXINGTON AVE, STATEN ISLAND, NY 10302 |
| PIGNATELLO,HEATHER | 626 BOULEVARD EAST, WEEHAWKEN, NJ 07086 |
| PIGNATTI MORANO DI CUSTOZA,FILIPPO | 50 LLOYD BACKER STREET, LONDON, GT LON,  WC1X 9AA UNITED KINGDOM |
| PIGNATTI,VITTORIO | 45 KENSINGTON GATE, LONDON, GT LON,  W8 5HP UNITED KINGDOM |
| PIGOTT,TONY | 35 PLAISTOW GROVE, BROMLEY, KENT,  BR1 3PB UNITED KINGDOM |
| PIIA MARSHALL | 66 GERTRUDE ROAD, BELVEDERE,  DA17 5AT UK |
| PIIA MARSHALL | 66 GERTRUDE ROAD, BELVEDERE,  DA17 5AT UNITED KINGDOM |
| PIJAS,STEPHEN P | 1125 BROADWAY,APT. 204, SAN FRANCISCO, CA 94109 |
| PIK KEI S SU | 9 BURR AVENUE, MORGANVILLE, NJ 07751 |
| PIKANATE LAWYER CO.LTD | 249/54 SOI LADPRAO,122 (MAHADTHAI 1),LADPRAO ROAD,KHWANG WANGTHONGLANG,KHET WANGTHONGLANG, BANGKOK,  10310 THAILAND |
| PIKAWAN | 780-17 TAKAGI-CHO, FUCHU-SHI,  JAPAN |
| PIKAWAN | 780-17 TAKAGI-CHO, FUCHU-SHI, 34 JAPAN |
| PIKE & FISCHER INC. | 1010 WAYNE AVENUE, SUITE 1400, SILVER SPRING, MD 20910-5600 |
| PIKE INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| PIKE,DOMINI | 1 THE GREEN,CHEDDINGTON ROAD, PITSTONE, BEDS,  LU7 9QS UNITED KINGDOM |
| PIKE,PAUL N | 1 CHURCH AVENUE,BILTON, HARROGATE, N YORK,  HG1 4HE UNITED KINGDOM |
| PIKE,R. D | FLAT E5, PINE COURT,5 OLD PEAK ROAD, HONG KONG,  CHINA |
| PIKE,VALERIE MICHELLE | 16611 LAS RAMBLAS LANE,UNIT N, PARKER, CO 80134 |
| PIKIEL,HARRY J. | 66 BOTANY BAY ROAD, WORCESTER, MA 01602 |
| PIKORSKY, ANNA | 22 DUNBAR ST, SHARON, MA 02067 |
| PIKUS,SUSAN E. | 244 PANCOAST MILL ROAD, BUENA, NJ 08310 |
| PILA III,ROBERT | 949 HONOKAHUA PLACE, HONOLULU, HI 968253032 |
| PILANKAR,SUNIL | A 304, MOHAK CHAMBERS,MANVELPADA, VIRAR (EAST),THANE  401303, MUMBAI,  401303 INDIA |
| PILAR MARIA D. BALTAZAR | EMBLEM COURT AKASHICHO, APT 1705,6-13 AKASHICHO, CHUO-KU, 13 104-0044 JAPAN |
| PILAR MARIA D. BALTAZAR | ING BANK NV, MANILA BRANCH,20/F TOWER ONE, AYALA TRIANGLE, AYALA AVENUE,1226 MAKATI CITY, ,  PHILIPPINES |
| PILAR STEELE | 4B ROPPONGI COURT,1-3-8 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| PILAT, INC (NORTH AMERICA) | 496 ROUTE 22, WEST LEBANON, NJ 08833 |
| PILI,SIMONETTA | VIA CICCO SIMONETTA, 7, MILAN, MI 20123 ITALY |
| PILIERO,JEFFREY | 11040 BRANDYWINE LAKE WAY, BOYNTON BEACH, FL 33473 |
| PILIERO,MARK R. | 45 W 67TH STREET,APT 24E, NEW YORK, NY 10023 |
| PILIPENKO,ELENA | 38 MOORE HOUSE,CASSILIS ROAD, LONDON, GT LON,  E14 9LN UNITED KINGDOM |
| PILIPIAK,WALTER J. | 306 VESTA COURT, RIDGEWOOD, NJ 07450 |
| PILKER,RAQUEL | 6025 SUMMERDALE AVE, PHILADELPHIA, PA 19149 |
| PILKERTON,JAMES | 502 BELGRAVE PARK, NASHVILLE, TN 37215 |
| PILKINGTON OLSOFF FINE ARTS INC | 555 WEST 25TH STREET, NEW YORK, NY 10001 |
| PILKINGTON PENSION SERVICES LTD | PRESCOT ROAD, ST HELENS,  WA10 3TT UK |
| PILKINGTON PENSION SERVICES LTD | PRESCOT ROAD, ST HELENS,  WA10 3TT UNITED KINGDOM |
| PILLA,MATTHEW B. | 45 EAST 30TH STREET,APARTMENT 10D, NEW YORK, NY 10016 |
| PILLAI, SATHEESH | 2300 WALNUT ST,APT 420, PHILADELPHIA, PA 19103 |
| PILLAI,BINOY M | ASHOK NAGAR,BHOOMI ARKADE B/203,NEAR MEHUL TOWER, MUMBAI, MH 400101 INDIA |
| PILLAI,HARI | 27-10 30TH AVENUE, APT. 6J, ASTORIA, NY 11102 |
| PILLAI,PREMA | 34/406, HASTINAPUR,SHELL COLONY,CHEMBUR, MUMBAI, MH 400071 INDIA |
| PILLAI,ROHIT | GHODBUNDER ROAD,A - 1003, HILLGRANGE, HIRANANDANI ESTATE, THANE (WEST), MH 400607 INDIA |
| PILLAR POINT CAPITAL MGT. | ATTN: BECKY LOBACK,2000 ALAMEDA DE LAS PULGAS, SAN MATEO, CA 94403 |
| PILLER (UK) LTD | 91 CHESTERTON LANE, CIRENCESTER, GLOUCS,  GL7 1YE UNITED KINGDOM |
| PILLER (UK) LTD | 91 CHESTERTON LANE, CIRENCESTER,  GL7 1YE UNITED KINGDOM |
| PILLETTE INVESTMENT MANAGEMENT | 3028 FILLMORE STREET, SAN FRANCISCO, CA 94123 |
| PILLIOD,LAWRENCE A. | 926 RALEIGH ROAD, GLENVIEW, IL 60025 |
| PILLO,SHERYL L. | 10 MORRIS ROAD, WEST ORANGE, NJ 07052 |
| PILLSBURY WINTHROP SHAW & PITTMAN | TOWER 42,LEVEL 23,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UK |
| PILLSBURY WINTHROP SHAW & PITTMAN | TOWER 42,LEVEL 23,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UNITED KINGDOM |
| PILLSBURY WINTHROP SHAW & PITTMAN | 1540 BROADWAY, NEW YORK, NY 10036-4039 |
| PILLSBURY WINTHROP SHAW & PITTMAN | P.O. BOX 30769, NEW YORK, NY 10087 |
| PILLSBURY WINTHROP SHAW & PITTMAN | P.O. BOX 11446, NEW YORK, NY 10286-1146 |
| PILLSBURY WINTHROP SHAW & PITTMAN | P.O. BOX 601240, CHARLOTTE, NC 28260-1240 |
| PILLSBURY WINTHROP SHAW & PITTMAN | FILE# 72391,P.O. BOX 60000, SAN FRANCISCO, CA 94160-2391 |
| PILOBOLUS, INC. | P.O. BOX 388, WASHINGTON DEPOT, CT 06794 |
| PILOSOF,DEYVI | 27 49TH STREET,APT 3, WEEHAWKEN, NJ 07086 |
| PILOT BUSINESS MACHINES PVT LTD | 24 SONA UDYOG,PARSI PANCAYAT ROAD,ANDHERI EAST, MUMBAI, MH 400069 INDIA |
| PILOT GLOBAL INC | 475 BRANNAN STREET, SUITE 110, SAN FRANCISCO, CA 94107 |
| PILOT GROUP LL LP | C/O PILOT GROUP MANAGER LLC,745 FIFTH AVENUE,24TH FLOOR, NEW YORK, NY 10151 |
| PILOT,CHRISTOPHER C | FLAT 2,67 ONSLOW GARDENS, LONDON, GT LON,  SW73QD UNITED KINGDOM |
| PILOTS FOR KIDS INC. | P.O.BOX 620052, ORLANDO, FL 32862 |
| PILQUIST,TRESA RENAE | 260079 SEAGULL ROAD, SCOTTSBLUFF, NE 69361 |
| PILZ,ARNO | 45 KENDAL STREET, LONDON, GT LON,  W2 2BU UNITED KINGDOM |
| PIM SADLEIR | D628 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON,  E14 9PL UNITED KINGDOM |
| PIMCO 1312 | ATTN:LEGAL/COMPLIANCE DPT,PIMCO,840 NEWPORT CENTER DRIVE,SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 1422TOWER TRUST AS TRUSTEE FOR TAMINTL TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 1712PIMCO CANADA CANADIAN COREPLUSLONG BOND, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 2070JOHN HANCOCK TRUST INVESTMENTREAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 2978/A/C ALLIANZ LIFE INSURANCE | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| COOF NORTH A | LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 3727PIMCO BERMUDA DEVELOPING LOCALMARKETS FU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 3753PIMCO EMERGING BOND STRATEGYC/O PACIFIC, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 3760PIMCO BERMUDA EMERGING LOCALBOND FUNDC/O | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 4665PIMCO FDS: GLOBAL INV SERIES-DEVELOPING, | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 6043 IBM PERSONAL PENSION PLAN TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 6232NORTHWESTERN MUTUAL SERIES FD-PIMCO MULT | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 708PIMCO FUNDS DEVELOPING LOCALMARKETSC/O PA | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 718PIMCO FDS: PRIVATE ACCT PORTDEVELOPING LO | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 739PIMCO FUNDS: EMERGING LOCALBOND FUNDC/O P | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 781PIMCO FDS: PRIVATE ACCT PORTSERIES EMERGI | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO 887PACE STRATEGIC FIXED INCOMEINVESTMENTS FU | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO CAYMAN COMMODITY PORTFOLIO I, LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT,PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300, NEWPORT BEACH, CA 92660 |
| PIMCO EUROPE LTD P2336 | A/C STICHTING NOTARIEEL PENSIO,103 WIGMORE STREET, LONDON,  W1U 1QS UNITED KINGDOM |
| PIMENTA,NUNO GONCALO JANEIRO | RUA DO JARDIM PUBLICO,NO7,RC - FTE, FEIJO,  2810-090 PORTUGAL |
| PIMENTAL,LINDSAY JEANNINE | 10200 PARK MEADOWS DRIVE,APT 2734, LITTLETON, CO 80124 |
| PIMENTEL, MARK | 51-04 65TH ST., WOODSIDE, NY 11377 |
| PIMENTEL,CECILIA A. | 17835 CAPTIVA WAY, NOBLESVILLE, IN 46062 |
| PIMLEY AND PIMLEY INC | 117 LIBRARY PLACE, PRINCETON, NJ 08540 |
| PIMPARKHEDE,KUNAL PRADEEP | 6/25 SHEETAL BLDG, OPP. DUNLOP, DR. A.B.,WORLI,WORLI, MUMBAI,  400025 INDIA |
| PIMSARN,MANEESAK | 1435 BONNIE BRAE PLACE, RIVER FOREST, IL 60305 |
| PIMSARN,TAWEE | 416 S. LOMBARD AVE.,APT #1, OAK PARK, IL 60302 |
| PIN-TSUNG LIN | 380 FIFTH STREET,APT. #1, JERSEY CITY, NJ 07302 |
| PINA,HELEN | 712 E 11TH ST, SCOTTSBLUFF, NE 69361 |
| PINA,RITA | QUINTA DA ESTRELA,LT8, TURCIFAL,  256-5772 PORTUGAL |
| PINACL SOLUTIONS UK LTD | OPTIC TECHMIUM CENTRE,ST ASAPH BUSINESS PARK, ST ASAPH,  LL17 0JD UNITED KINGDOM |
| PINACL SOLUTIONS UK LTD | OPTIC TECHNIUM CENTRE,FFORD WILLIAM MORGAN,ST ASAPH BUSINESS PARK, ST ASAPH LL17 0JD |
| PINAR OZBOZDOGANLI | BOX 1004 BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| PINAR OZBOZDOGANLI | BOX 1004 BROWN UNIVERSITY,75 WATERMAN STREET, PROVIDENCE, RI 02912 |
| PINAR SOLAKOGLU | 75 WEST END AVENUE,APARTMENT C22F, NEW YORK, NY 10023 |
| PINARGOTTE-STALLER,MARIA | 267 BIRCHWOOD PARK DRIVE, JERICHO, NY 11753 |
| PINCHBECK,NICK | 7 TREVELYAN PLACE, HAYWARDS HEATH, W SUSX,  RH16 3AZ UNITED KINGDOM |
| PINCKARD,SUSAN | 2542 WEST MACARTHUR BOULEVARD #G, SANTA ANA, CA 92704 |
| PINE CCS, LTD. | C/O MAPLES FINANCE LIMITED,PO BOX 1093,CRICKET SQUARE, GEORGE TOWN, GRAND CAYMAN,  KY1 1102 CAYMAN ISLANDS |
| PINE CREST SCHOOL | 1501 NE 62ND STREET, FORT LAUDERDALE, FL 33334 |
| PINE ENERGY CONSULTANTS LIMITED | 18A GOLDEN SQUARE, ABERDEEN, UK,  AB10 1RH UK |

| Claim Name | Address Information |
|---|---|
| PINE ENERGY CONSULTANTS LIMITED | 18A GOLDEN SQUARE, ABERDEEN, UK,  AB10 1RH UNITED KINGDOM |
| PINE MOUNTAIN GROUP, INC. | BOX 849, GROVELAND, CA 95321 |
| PINE REST FOUNDATION | 300 68TH STREET, S.E., GRAND RAPIDS, MI 49548 |
| PINE RIDGE WINERY | 5901 SILVERADO TRAIL, NAPA, CA 94558 |
| PINE STREET MEWS LLC | 419 PARK AVE SOUTH, NEW YORK, NY 10016 |
| PINE,DEBRA J. | 1279 SOMERSET ROAD, TEANECK, NJ 07666 |
| PINE,TARYN L. | 610 PINEBROOK BOULEVARD, NEW ROCHELLE, NY 10804 |
| PINECONE CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| PINEDA, FRANKLIN V. | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PINEDA,GREGORY J. | 12100 MONTECITO ROAD,UNIT 180, LOS ALAMITOS, CA 90720 |
| PINEDA,LISA | 315 WEST 33RD STREET,APT. 32H, NEW YORK, NY 10001 |
| PINEDO ZORRILLA,BLANCA | FLAT 4, 21-23 CRANLEY GARDENS, LONDON, GT LON,  SW7 3BD UNITED KINGDOM |
| PINEHURST RESORT & COUNTRY | POST OFFICE BOX 4000, VIL OF PINEHURST, NC 28374 |
| PINEHURST, LLC. | P.O. BOX 63101, CHARLOTTE, NC 28263-3101 |
| PINELLIS,AIK | 247-24 137TH ROAD, ROSEDALE, NY 11422 |
| PINEROS, IGNACIO | 701 BRICKELL KEY BLVD,APT 1612, MIAMI, FL 33131 |
| PINES AT DAVIDSON | ATTN: DIRECTOR OF FINANCIAL SERVICES,THE PINES AT DAVIDSON, INC.,400 AVINGER LANE, DAVIDSON, NC 28036-8894 |
| PINES II,RICHARD T. | 10 BARCLAY STREET,APARTMENT 34F, NEW YORK, NY 10007 |
| PINEWOOD SCHOOL | 26800 FREMONT RD, LOS ALTOS HILLS, CA 94022 |
| PINEWOOD VILLAGE ASSOCIATES, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PINEY BRAN CH PARK INC | 10 EASTCHAP,2ND FLOOR, LONDON,  EC3M 1AJ UNITED KINGDOM |
| PING CHEN | FLAT 1 ELM TREE COURT,ELM TREE ROAD, LONDON,  NW8 9JT UK |
| PING CHEN | FLAT 1 ELM TREE COURT,ELM TREE ROAD, LONDON,  NW8 9JT UNITED KINGDOM |
| PING CHEN | FLAT 13,1-3 CORNWALL GARDENS, LONDON,  SW7 4AJ UNITED KINGDOM |
| PING FENG | 6-12-4-1804 ROPPONGI, MINATO-KU, 13  JAPAN |
| PING FENG | 180 PRESTON DRIVE, GILLETTE, NJ 07933 |
| PING WANG | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PING WANG | GRASEBY HOURSE D6,5 FITZJOHN AVENUE,  HIGH BARNET, HERTS,  EN5 2HE UNITED KINGDOM |
| PING XU | 21D, HENG TIEN MANSION,NO. 2 TAI FUNG AVENUE,TAIKOO SHING, ,   HONG KONG |
| PING ZENG | 30-45 50TH STREET, WOODSIDE, NY 11377 |
| PINGALI,KIRAN | ROOM 1705, ROPPONGI VIEW TOWER,1-9-35 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| PINGGERA,STEFAN | GASTEINER STRASSE 26A, BISCHOFSHOFEN,  5500 AUSTRIA |
| PINGRY CORPORATION | P.O. BOX 366, MARTINSVILLE, NJ 08836 |
| PINGRY SCHOOL | P.O. BOX 366, MARTINSVILLE, NJ 08836 |
| PINHEIRO GUIMARAES | AV RIO BRANCO 181-27 ANDAR, RIO DE JANEIRO,  20040918 BRAZIL |
| PINHEIRO NETO | RUA BOA VISTA 254, SAO PAULO,  01014 BRAZIL |
| PINHEIRO NETO ADVOGADOS | R  BOA VISTA 254 – 9 ANDAR, SAO PAULO, BRAZIL,  01014907 BRAZIL |
| PINHEIRO NETO ADVOGADOS | RUA HUNGARIA,1100 – JARDIM EUROPA,SAO PAULO, BRAZIL,  01455000 BRAZIL |
| PINK ELEPHANT | 5575 NORTH SERVICE ROAD, BURLINGTON, ON L7L 6M1 CA |
| PINK ELEPHANT | ATTN:LOU CINO,5575 NORTH SERVICE RD, BURLINGTON, ON L7L 6NM CA |
| PINK ELEPHANT | LOU CINO,5575 NORTH SERVICE ROAD, BURLINGTON, ON L7L 6NM CA |
| PINK ELEPHANT | 4237 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| PINK SHEETS LLC | GENERAL POST OFFICE,POST OFFICE BOX 29959, NEW YORK, NY 10087-9959 |
| PINK TANGERINE | 87 BURNING TREE DRIVE, NAPLES, FL 34105 |
| PINKER,RACHEL | 300 MERCER ST.,APT. 32B, NEW YORK, NY 10003 |
| PINKERTON,KELLY | 1 FIELDSTONE DRIVE, CLINTON, NJ 08809 |

| Claim Name | Address Information |
|---|---|
| PINKI MISHRA | 50 WEST 34TH STREET, APARTMENT 5C6, NEW YORK, NY 10001 |
| PINKI MISHRA | 1 BAYARD ROAD, APARTMENT 62, PITTSBURGH, PA 15213 |
| PINKU PAPPAN | #102, C WING, MAHAVIR CLASSIK, OPPOSITE L&AMP;T GATE #5, POWAI, MUMBAI,  400072 INDIA |
| PINNACLE ADVISORY GROUP FLORIDA, LLC | 3418 NORFOLK STREET, POMPANO BEACH, FL 33062 |
| PINNACLE AIRCRAFT PARTS INC | 7840 NW 67TH STREET, MIAMI, FL 33166 |
| PINNACLE ASSOCIATES | ATTN: ALEX FUR, 335 MADISON AVENUE, NEW YORK, NY 10016 |
| PINNACLE ASSOCIATES, LTD | 335 MADISON AVENUE, ATTN:  ACCOUNTS RECEIVABLE, NEW YORK, NY 10017 |
| PINNACLE ASSOCIATES, LTD | GPO, PO BOX 27780, NEW YORK, NY 10087 |
| PINNACLE CAPITAL | A/K/A THIRD EYE CAPITAL, ATTN: JACLYN CAUNDERS, 161 BAY STREET, SUITE 3820, TORONTO, ON M5J25 CANADA |
| PINNACLE CONSULTING GROUP | NISHI AZABU ROYAL BUILDING 4F, 1-10-16-401 NISHI AZABU, MINATO-KU, TOKYO, 106-0031 JAPAN |
| PINNACLE CONSULTING GROUP | NISHI AZABU ROYAL BUILDING 4F, 1-10-16-401 NISHI AZABU, MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| PINNACLE DATA CORP | 1016 PLANK ROAD, WEBSTER,  14580 |
| PINNACLE DOCUMENT SYSTEMS | 470 BOULDER COURT-SUITE 100, PLEASANTON, CA 94566 |
| PINNACLE FINANCIAL GROUP LLC | 143 ROWAYTON AVENUE, ROWAYTON, CT 06853 |
| PINNACLE FOODS FINANCE LLC | ATTN:LYNN MISERICORDIA, PINNACLE FOODS FINANCE LLC, 1 OLD BLOOMFIELD AVENUE, MOUNTAIN LAKES, NJ 07046 |
| PINNACLE FOUNDATION, INC | 26 MAIN STREET, SUITE 200, CHATHAM, NJ 07928 |
| PINNACLE GROUP, LLC | 230 PARK AVENUE, 10TH FLOOR, NEW YORK, NY 10169 |
| PINNACLE GROVE LP | 1810 WOODLAND CIR, VERO BEACH, FL 032967-200 |
| PINNACLE INTERNATIONAL LTD | ACCOUNTS DEPARTMENT, 1 CORNHILL, LONDON,  EC3V 3ND UK |
| PINNACLE INTERNATIONAL LTD | ACCOUNTS DEPARTMENT, 1 CORNHILL, LONDON,  EC3V 3ND UNITED KINGDOM |
| PINNACLE PARTNERS | 2000 VAN NESS AVENUE, SUITE 500, SAN FRANCISCO, CA 94109 |
| PINNACLE PRODUCTIONS | 555 KAPPACH STREET, #25K, RIVERSIDE, NY 10463 |
| PINNACLE SEARCH ASSOCIATES INC | 17 S. HANOVER STREET, SUITE #2, CARLISLE, PA 17013 |
| PINNACLE SYSTEMS INC | 10 CORPORATE PLACE SOUTH, PISCATAWAY, NJ 08854 |
| PINNARO, JOHN | 1567 INDEPENDENCE AVENUE, BROOKLYN, NY 11228 |
| PINNEAST.COM, INC. | 5 LAKE CAROLINA WAY, SUITE 230, COLLUMBIA, SC 29229-7561 |
| PINNIGER AND PARTNERS | WHITE SWAN HOUSE, 60 HIGH STREET, GODSTONE,  RH9 8LW UNITED KINGDOM |
| PINNINGTON, DAVID | 8 ALBERT ROAD, HEATON MOOR, STOCKPORT, CHES,  SK4 4EQ UNITED KINGDOM |
| PINNOCK, CHRIS | 26 MAIDEN ERLEGH AVENUE, BEXLEY, KENT,  DA5 3PD UNITED KINGDOM |
| PINNOCK, MATTHEW | THE BURROWS, 4 LAWFORDS HILL CLOSE, WORPLESDON, SURREY,  GU3 3QD UNITED KINGDOM |
| PINO, BRITTNEY L. | 39 MT. VIEW CRESCENT, WEBSTER, NY 14580 |
| PINOERHUGHES, BRANOON | 170 NORTHSIDE DR, APT# 108, ATLANTA, GA 30313 |
| PINOT BISTRO | 400 S. HOPE STREET, LOS ANGELES, CA 90071 |
| PINOT BRASSERIE | 3355 LAS VEGAS BLVD. SOUTH, LAS VEGAS, NV 98109 |
| PINPOINT PROFIT RECOVERY SERVICES, INC. | 800 SUMMER STREET, SUITE 510,  ACCOUNT NO. 1061  STAMFORD, CT 06901 |
| PINSENT CURTIS | DASHWOOD HOUSE, 69 OLD BROAD STREET, LONDON,  EC2M 1NR UK |
| PINSENT CURTIS | DASHWOOD HOUSE, 69 OLD BROAD STREET, LONDON,  EC2M 1NR UNITED KINGDOM |
| PINSKY, MICHAEL | 264 5TH STREET, UNIT 3E, HOBOKEN, NJ 07030 |
| PINSON-ROSE, CHARLES B | 1466 FIRST AVENUE APT 3B, NEW YORK, NY 10075 |
| PINSONNAULT, SCOTT | 15 KENDAL STREET, HEATH, TX 75032 |
| PINTEXX GMBH | MONREPOSSTR 55, 71634, LUDWIGSBUG GERMANY,   GERMANY |
| PINTHONG, JAREE | 21 WELLESLEY COLLEGE RD, UNIT 6837, WELLESLEY, MA 02481 |
| PINTHONG, JAREE | RM335 8A NORTHUMBERLAND AVENUE, LONDON, GT LON,  WC2N 5BY UNITED KINGDOM |
| PINTO, AHISHEK | 2236 SHERMAN AVENUE, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| PINTO, NADIA | 2251 SHERMAN AVE NW, WASHINGTON, DC 20001 |
| PINTO, NADIA | 9331 BANKSIDE DRIVE, HOUSTON, TX 77031 |
| PINTO, CRYSTAL MARIA | 603/A, NISARG C.H.S,L.M. ROAD,NAVAGAON, DAHISAR (W), MUMBAI, MH 400068 INDIA |
| PINTO, DAHLIA DONNA | LITTLE FLOWER SOCIETY, BLDG NO.8/3,TPS III,28TH ROAD, BANDRA (W), MUMBAI, MH 400050 INDIA |
| PINTO, DEPHNY | ANDHERI KURLA ROAD,SNEHAKUNJ SOCIETY,203,CHARAT SINGH COLONY,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| PINTO, MARIA | 82 GLENDALE, SWANLEY, KENT,  BR8 8TB UNITED KINGDOM |
| PINTO, MARK H. | 315 FLORENCE STREET, MAMARONECK, NY 10543 |
| PINTO, MILBURN | B-14 NEW BLUE DIAMOND CHS,TANK ROAD,ORLEM MALAD (WEST), MALAD (W), MUMBAI, 400064 INDIA |
| PINTO, NADIA N. | 9331 BANKSIDE DRIVE, HOUSTON, TX 77031 |
| PINTO, NORMAN | 31 JOY PALACE,NEAR S.I.C.E.S HIGH SCHOOL,SUBASH WADI, AMBARNATH(W), MH 421501 INDIA |
| PINTO, RYAN | MEENAKSHI APTS, FALT NO. C-9, SUNDAR NAG,ROAD NO. 2, KALINA,SANTACRUZ (EAST), MUMBAI - 400 098,  400098 INDIA |
| PINTO, TWINKLE | B-206,JANGID COMPLEX,MIRA ROAD (EAST), THANE, MH 401107 INDIA |
| PINYON TREE 2005-1 LTD | ATTN:DOCUMENTATION MANAGER,LEHMAN BROTHERS BANK INTERNATIONAL (EUROPE),25 BANK ST, LONDON,  E145LE UNITED KINGDOM |
| PIO, JEFFREY | 52 EGBERT AVE, MORRISTOWN, NJ 07960 |
| PIOLA | 1-5-1 SHIROGANE, MINATO-KU,  108-0072 JAPAN |
| PIOLA | 1-5-1 SHIROGANE, MINATO-KU, 13 108-0072 JAPAN |
| PIOMBO, DONALD | 510 OBSERVER HWY APT 4W, HOBOKEN, NJ 07030 |
| PIONEER ALTERNATIVEA/C PIONEER LONG/SHORT EQ A/C, | ATTN:GARETH KIERNAN & JASON MULLINS,PIONEER ALTERNATIVE INVESTMENT MANAGEMENT LTD,1 GEORGE'S QUAY PLZ,GEORGE'S QUAY, DUBLIN,  2 IRELAND |
| PIONEER DATA SYSTEMS INC | 379 THORNHALL STREET,1ST FLOOR, EDISON, NJ 08837 |
| PIONEER DRUM AND BUGLE CORPS INC | 4601 W. HOLT, MILWAUKEE, WI 53219 |
| PIONEER EURO BONDRE PIONEER INV MGMT LTD | ATTN: HEAD OF LEGAL & COMP,C/O PIONEER INV MAN LTD,1 GEORGE QUAY PLAZA,GEORGE'S QUAY, DUBLIN,  2 IRELAND |
| PIONEER EURO ENHANCED SHT TERM | ATTN: HEAD OF LEGAL #AMPER COMP,C/O PIONEER INV MAN LTD,1 GEORGE QUAY PLAZA,GEORGE'S QUAY, DUBLIN,  2 IRELAND |
| PIONEER EURO SHORT-TERMRE PIONEER INV MGMT LTD | ATTN: HEAD OF LEGAL #AMPER COMP,C/O PIONEER INV MAN LTD,1 GEORGE QUAY PLAZA,GEORGE'S QUAY, DUBLIN,  2 IRELAND |
| PIONEER EXPRESS CORPORATION | 304 SHAW ROAD, SOUTH SAN FRANCISCO, CA 94080 |
| PIONEER FUNDS EURO TREASURYRE PIONEER INVESTMENT M | ATTN: HEAD OF LEGAL #AMPER COMP,C/O PIONEER INV MAN LTD,1 GEORGE QUAY PLAZA,GEORGE'S QUAY, DUBLIN,  2 IRELAND |
| PIONEER INSTITUTE, INC. | 85 DEVONSHIRE STREET,8TH FLOOR, BOSTON, MA 02109 |
| PIONEER INTL LONG TERM BOND | RE PIONEER INVEST MGMT LTD,1 GEORGES QUAY PLAZA,GEORGES QUAY, DUBLIN, IRELAND |
| PIONEER INV MGMT INCA/C PIONEER US EQ 130/30 | ATTN: LEGAL,PIONEER INVESTMENT MANAGEMENT INC.,60 STATE STREET, BOSTON, MA 02109 |
| PIONEER INV MGMT LTDA/C PIONEER FCP TOTAL RET DEF, | ATTN: HEAD OF LEGAL #AMPER COMP,C/O PIONEER INV MAN LTD,1 GEORGE QUAY PLAZA,GEORGE'S QUAY, DUBLIN,  2 IRELAND |
| PIONEER INV MGMT LTDA/C PIONEER FDS-GLB DIV 130/30 | ATTN: HEAD OF LEGAL #AMPER COMP,C/O PIONEER INV MAN LTD,1 GEORGE QUAY PLAZA,GEORGE'S QUAY, DUBLIN,  2 IRELAND |
| PIONEER INVESTMENT MANAGEMENT LIMITED | 60 STATE STREET, BOSTON, MA 02109 |
| PIONEER INVESTMENTS | MICHAEL CURRAN,GEORGE QUAY PLAZA, DUBLIN 2, DUBLIN,  2 IE |
| PIONEER MEMORIAL THEATER | 300 SOUTH 1400 EAST,ROOM 325, SALT LAKE CITY, UT 84112-0660 |
| PIONEER REPAIRS & SERVICES | PGC, UNITY NO 3, A-1, A-1 , LINK PALACE,OPP LANE OF TOYOTA SHOWROOM,OFF LINK ROAD, MALAD (W), MUMBAI, MH 400064 INDIA |
| PIONEER SYSTEMS INC | P.O. BOX 1630, PARKER, CO 80134-1404 |
| PIONEER TOTAL RETURN CURRENCIES/PIONEER | ATTN: HEAD OF LEGAL #AMPER COMP,C/O PIONEER INV MAN LTD,1 GEORGE QUAY |

| Claim Name | Address Information |
|---|---|
| INV MGMT L | PLAZA,GEORGE'S QUAY, DUBLIN,  2 IRELAND |
| PIONEER/PIONEER EUROPE MAC 70LTD | ADDRESS AS FROM 19TH JULY 2007:,(SEE 041206HEND FOR SCANNED NOTIFICATION),C/O CITCO TRUSTEES (CAYMAN) LIMITED,REGATTA OFFICE PARK, WEST BAY ROAD, GRAND CAYMAN KY1-1205,  CAYMAN ISLANDS |
| PIONEER/PIONEER GLOBAL LONG/SHORT EQUITY | ATTN: DECLAN MARTIN,PIONEER ALTERNATIVE INVESTMENT MANAGEMENT LIMITED,1 GEORGE'S QUAY PLAZA,GEORGE'S QUAY, DUBLIN,  2 IRELAND |
| PIONEER/PIONEER LONG/SHORT EUROPEAN EQUITY | ATTN: DECLAN MARTIN,PIONEER ALTERNATIVE INVESTMENT MANAGEMENT LIMITED,6TH FLOOR, 1 GEORGE'S QUAY PLAZA,GEORGE'S QUAY, DUBLIN,  2 IRELAND |
| PIONEER/PIONEER LONG/SHORT EUROPEAN EQUITY | UNICREDITO ITALIANO S.P.A., PROCESS AGENT,17 MOORGATE,ATTN: CREDIT DEPARTMENT, LONDON EC2R 6AR,  UNITED KINGDOM |
| PIOTR MIELCZARSKI | CARE OF LEHMAN BROHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PIOTROWSKI, MARYANN V. | 20 SEABORN PLACE, LEXINGTON, MA 02420-2005 |
| PIOVANETTI,GIAN | VILLAS DEL SENORIAL,APT 1209,WINSTON CHURCHILL AVE, SAN JUAN,  00926 PUERTO RICO |
| PIP BAKER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PIP ELECTRICS LIMITED | FENTON HOURSE FENTON WAY,SOUTHFIELDS BUSINESS PARK, BASILDON,  SS15 6TD UNITED KINGDOM |
| PIP PRINTING | 3545 S. PLATTE RIVER DR,SUITE M-1, ENGLEWOOD, CO 80110 |
| PIP PRINTING | P.O. BOX 1242, ENGLEWOOD, CO 80110-1242 |
| PIPCINCKI, BART | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PIPCINSKI, BART M. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATT: NADINE POPE, NEW YORK, NY 10007 |
| PIPEFITTERS LOCAL 537 PENSION FUND | 35 TRAVIS ST UNIT ONE, ALLSTON, MA 02134-1251 |
| PIPEFITTERS LOCAL UNION 274 | PENSION FUND, JERSEY CITY, NJ 07306 |
| PIPEFITTERS LOCAL UNION NO 274 ANNUITY | 3235 KENNEDY B'LVD, JERSEY CITY, NJ 07306 |
| PIPEFITTERS LOCAL UNION NO 274 WELFARE | 3235 KENNEDY BOULEVARD, JERSEY CITY, NJ 07306 |
| PIPEFITTERS UNION 537 ANNUITY FUND | 35 TRAVIS ST, UNIT ONE, ALLSTON, MA 02134 |
| PIPELINE DATA, LLC | 65 EAST INDIA ROW, SUITE 8C, BOSTON, MA 02110 |
| PIPELINE SOLUTIONS | P.O. BOX 81016, RANCHO SANTA MARGARITA, CA 92688 |
| PIPELINE TRADING  SYSTEMS | 60 EAST 42ND STREET,SUITE 624, NY, NY 10165 |
| PIPELINE TRADING  SYSTEMS | 60 EASR 42ND STREET,SUITE 624, NY, NY 10165 |
| PIPELINE TRADING SYSTEMS, LLC | 60 EAST 42ND STREET,SUITE 624, NEW YORK, NY 10165 |
| PIPELINE TRADING SYSTEMS, LLC | PO BOX 200561, PITTSBURGH, PA 15251-0561 |
| PIPER JAFFRAY & CO FINANCIAL PRODUCTS II INC | 201 S  COLLEGE STREET,SUITE 1500, CHARLOTTE, NC 28244 |
| PIPER JAFFRAY INC | 800 NICOLLET MALL,ATTN:  DEBRA ANTHONY, MINNEAPOLIS, MN 55402 |
| PIPER JAFFRAY LTD | 5TH FLOOR,1 SOUTH PLACE, LONDON,  EC2M 2RB UK |
| PIPER JAFFRAY LTD | 5TH FLOOR,1 SOUTH PLACE, LONDON,  EC2M 2RB UNITED KINGDOM |
| PIPER RUDNICK LLP | MERGED DLA PIPER- V#,P.O. BOX 75190, BALTIMORE, MD 21275 |
| PIPER RUDNICK LLP | 901 15TH STREET NW, SUITE 700, WASHINGTON, DC 20005-2301 |
| PIPER,BRANDON R | 425 EAST CRESTWOOD DRIVE, CAMP HILL, PA 17011 |
| PIPEX COMMUNICATIONS BUSINESS SOLUTIONS | CARLTON HOUSE,27A CARLTON DRIVE, LONDON,  SW15 2BS UK |
| PIPEX COMMUNICATIONS BUSINESS SOLUTIONS | CARLTON HOUSE,27A CARLTON DRIVE, LONDON,  SW15 2BS UNITED KINGDOM |
| PIPHO,TERESA A. | 17160 GAGE WAY W., FARMINGTON, MN 55024 |
| PIPITONE, PAUL | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PIPKIN JR.,GREGORY P. | 11227 SMITHDALE ROAD, HOUSTON, TX 77024 |
| PIPKIN,GREGORY P. | 11227 SMITHDALE ROAD, HOUSTON, TX 77024 |
| PIPKIN,KATHRYN L. | 6015 BURGOYNE, HOUSTON, TX 77057 |
| PIPPEL,SARA | 519 W MELROSE #314, CHICAGO, IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| PIPPETT,AMANDA N. | 1910 W. MULBERRY DR, CHANDLER, AZ 85248 |
| PIPPETT,ROBERT J. | 1910 W. MULBERRY DR., CHANDLER, AZ 85248 |
| PIPPINS, FENESHA L. | UNIVERSITY OF MISSISSIPPI,101 CREEKMORE BLVD., APT. 1214, OXFORD, MS 38655 |
| PIRA ENERGY GROUP | 3 PARK AVENUE,FL 26, NEW YORK, NY 10016-5902 |
| PIRA ENERGY GROUP | 3 PARK AVENUE,26TH FLOOR, NEW YORK, NY 10016-5989 |
| PIRAGIC, SANJIN | 6027 S INGLESIDE AVE APT 1W, CHICAGO, IL 60637 |
| PIRANHA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| PIRES,MANUEL | 10B ODHAMS WALK, LONDON, GT LON,   WC2H 9SA UNITED KINGDOM |
| PIRES,MARIBEL G | 288 WHEELER AVENUE, VALLEY STREAM, NY 11580 |
| PIRIE,GILLIAN EILEEN | 37 LANCE WAY, HIGH WYCOMBE, BUCKS,   HP13 7BT UNITED KINGDOM |
| PIRIE,ZARA | FIRST FLOOR FLAT,15 RYE HILL PARK, LONDON, ESSEX,   SE15 3JN UNITED KINGDOM |
| PIROG,ANTHONY T | 16223 RIVER HAVEN WAY, MORRISON, CO 80465 |
| PIROLA PENNUTO ZEI & ASSOCIATI | VIA VITTOR PISANI 16, MILAN,   20124 ITALY |
| PIRONE,THOMAS F | 264 W 19 STREET,APT 5, NEW YORK, NY 10011 |
| PIROVANO,RODOLFO | DISCEPOLO 1364, SAN ISIDRO, BA 1642 ARGENTINA |
| PIROVANO,VIRGINIA M. | 9016 SINGLETREE LANE, GLEN ALLEN, VA 23060 |
| PIRRI,CARLO | VIA S. TULLIO, 1-MILAN, MI 20123 ITALY |
| PIRRONE,THOMAS | 24 ASPERULA DRIVE, SICKLERVILLE, NJ 08081 |
| PIRRUCCELLO, ERIN | 3969 SPRUCE STREET,BOX 100, PHILADELPHIA, PA 19104 |
| PIRRUCCELLO, ERIN | 13405 CHARLES STREET, OMAHA, NE 68154 |
| PIRRUCCELLO,ERIN | 160 RIVERSIDE BOULEVARD,APARTMENT 10E, NEW YORK, NY 10069 |
| PIRTLE,JEFF A. | 23-22 30TH RD. #9B, ASTORIA, NY 11102 |
| PIRTLE,KELLI | 524 BARRINGTON CT, BLOOMFIELD HILLS, MI 48304 |
| PIRTLE,TIFFANNYE R | 7420 PRAIRIE LAKE DRIVE, INDIANAPOLIS, IN 46256 |
| PIRUM SYSTEMS LIMITED | 20 STERNDALE ROAD, LONDON W140HS,   ENGLAND |
| PIRUM SYSTEMS LIMITED | 288 BISHOPSGATE, LONDON,   EC2N 4QP UK |
| PIRUM SYSTEMS LIMITED | 288 BISHOPSGATE, LONDON,   EC2N 4QP UNITED KINGDOM |
| PIRZADA,NAJMA NAHEED | FLAT C,236 FINCHLEY ROAD, LONDON, GT LON,   NW3 6DJ UNITED KINGDOM |
| PIRZADA,ZEHRA | 257 CLINTON STREET, #13B, NEW YORK, NY 10002 |
| PIS | 3-1-11,SHINBASHI, MINATO-KU, 13 105-0004 JAPAN |
| PISANI,LINDSAY | 219 GRAND STREET,APT # 3A, HOBOKEN, NJ 07030 |
| PISANI,SELENA | 157-32  100 ST, HOWARD BEACH, NY 11414 |
| PISAPIA,RONN ARTHUR | 7558 KIMBERLY DRIVE, CASTLE ROCK, CO 80108 |
| PISCES CAPITAL MANAGEMENT LLC | 1325 AVENUE OF AMERICAS,27TH FLOOR, NEW YORK, NY 10019 |
| PISCES CAPITAL MANAGEMENT LLC | 1325 AVENUE OF THE AMERICAS,27TH FLOOR, NEW YORK, NY 10019 |
| PISCIONE, ALBERT | 129 JORDAN AVE, LOS ALTOS, CA 94022 |
| PISCIOTTA,CHRISTOPHER | 100 VIEW POINT LANE, PHOENIXVILLE, PA 19460 |
| PISCIOTTI,STEPHEN V. | 5 DOGWOOD DRIVE, LONG VALLEY, NJ 07853 |
| PISELLI, MATTHEW | PRINCETON,1602 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| PISKAREV,OLEG | 1416 LUCENA STREET, FAIR LAWN, NJ 07410 |
| PISTILLO JR.,MICHAEL A. | 827 CHESTNUT STREET, FRANKLIN SQUARE, NY 11010 |
| PISTONE,CECILIA | 1703 S. SANTA ANITA AVENUE, ARCADIA, CA 91006 |
| PISTORIO,STEFANO | 284,EARL'S COURT ROAD, LONDON, GT LON,   SW5 9AS UNITED KINGDOM |
| PISTRELLI, DIAZ Y ASOCIADOS | 25 DE MAYO 487, BUENOS AIRES,   1002 |
| PISZKO,ROBERT | 166 EAST 63RD STREET,APT 11E, NEW YORK, NY 10065 |
| PITALE,JAY | 38/960-NISARG CHS,S.V.ROAD,NEXT TO CINEM,GOREGOAN (W), MUMBAI, MH 400062 INDIA |
| PITARRESI,PETER | 38 STREAM BANK DR, FREEHOLD, NJ 07728 |
| PITCHFORD,PHILIP D. | 77 CYPRESS WAY, ROLLING HILLS ESTATES, CA 90274 |
| PITCHLEY,KAREN L | 75 NIGHTINGALES, BISHOP'S STORTFORD, HERTS,   CM235JQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PITCOCK,MARK | 90 CHURCH ROAD, HANWELL, GT LON,  W7 3BE UNITED KINGDOM |
| PITCOCK,VICKI LOU | 19-21 WARREN STREET,PHE, NEW YORK, NY 10007 |
| PITE DUNCAN | ATTN: JOHN DUNCAN,525 E. MAIN STREET, EL CAJON, CA 92022-2289 |
| PITE DUNCAN, LLP | 525 E MAIN ST,PO BOX 12289, EL CAJON, CA 92022 |
| PITE DUNCAN, LLP | P.O. BOX 12289, EL CAJON, CA 92022-2289 |
| PITERA, JENNIFER | 3700 SPRUCE STREET,BOX: 1339, PHILADELPHIA, PA 19104 |
| PITHAMBAR VENKATA RAO GONA | 567A AVENUE 1,BANJARA HILLS, HYDERABAD,  500034 INDIA |
| PITHAMBAR VENKATA RAO GONA | 567A AVENUE 1,BANJARA HILLS, HYDERABAD, AN 500034 INDIA |
| PITHAMBAR VENKATA RAO GONA | 201 SOUTH 25TH STREET,#220, PHILADELPHIA, PA 19103 |
| PITKIN,JOEL | 321 EAST 69TH STREET,APARTMENT 2E, NEW YORK, NY 10021 |
| PITMAN COMPANY | 721 UNION BLVD, TOTOWA, NJ 07512 |
| PITMAN COMPANY | PO BOX 98522, CHICAGO, IL 60693 |
| PITMAN TRAINING | WARNFORD COURT,29 THROGMORTON STREET, LONDON,  EC2N 2LT UNITED KINGDOM |
| PITNEY BOWES | P.O. BOX 278, ORANGEVILLE, ONTARIO,  L9W 2Z7 CANADA |
| PITNEY BOWES | P.O. BOX 190, ORANGEVILLE, ONTARIO,  L9W 2Z7 CANADA |
| PITNEY BOWES | ATTN:JIM CONNOR,ONE ELMCROFT ROAD, STAMFORD, CT 06926 |
| PITNEY BOWES | ATTN:JIM CONNOR,1 ELMCROFT ROAD, STAMFORD, CT 06926-0700 |
| PITNEY BOWES | ATTN:JIM CONNOR,27 WATERVIEW DRIVE, SHELTON, CT 06484 |
| PITNEY BOWES | PO BOX 85210, LOUISVILLE, KY 40285-5390 |
| PITNEY BOWES CREDIT CORP | P.O. BOX 5151, SHELTON, CT 06484-7151 |
| PITNEY BOWES CREDIT CORP | P.O. BOX 856460, LOUISVILLE, KY 40285-6460 |
| PITNEY BOWES CREDIT CORP | 2225 AMERICAN DRIVE, NEENAH, WI 54956 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DRIVE, SHELTON, CT 06484-5151 |
| PITNEY BOWES GLOBAL FINANCIAL | P.O. BOX 5151, SHELTON, CT 06484-7151 |
| PITNEY BOWES GLOBAL FINANCIAL | P.O. BOX 856460, LOUISVILLE, KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL | ATTN:  JULIE LUTZ,2225 AMERICAN DRIVE, NEENAH, WI 54956 |
| PITNEY BOWES INC. | P.O. BOX 280, ORANGEVILLE, ON L9W 2Z7 CA |
| PITNEY BOWES INC. | P.O BOX 278, ORANGEVILLE, ONTARIO,  L9W 2Z7 CANADA |
| PITNEY BOWES INC. | P.O. BOX 190, ORANGEVILLE, ONTARIO,  L9W 2Z7 CANADA |
| PITNEY BOWES INC. | PITNEY BOWES RESERVE ACCOUNT,5101 INTERCHANGE WAY, LOUISVILLE, KY 40229 |
| PITNEY BOWES INC. | PO BOX 85210, LOUISVILLE, KY 40285-5390 |
| PITNEY BOWES INC. | PO BOX 856042, LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES INC. | PO BOX 856390, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC. | ATTN: JULIE LUTZ,2225 AMERICAN DRIVE, NEENAH, WI 54956 |
| PITNEY BOWES JAPAN | TOGOSHI NI BLDG,1-7-1 TOGOSHI, SHINAGAWA-KU, 13 142-0041 JAPAN |
| PITNEY BOWES MAPINFO CORPORATION | ONE GLOBAL VIEW, TROY, NY 12180 |
| PITNEY BOWES PURCHASE POWER | P.O. BOX 856042, LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES SERVICE SOLUTIONS | P.O. BOX 856043, LOUISVILLE, KY 40285 |
| PITNEY BOWES SOFTWARE INC | PO BOX 911304, DALLAS, TX 75391-1304 |
| PITNEY HARDIN, LLP | P.O. BOX 1945, MORRISTOWN, NJ 07962-1945 |
| PITNEYWORKS | P.O. BOX 280, ORANGEVILLE, ONTARIO,  L9W 2Z7 CANADA |
| PITRE,VARSHA | 1 HARBORSIDE PLACE, APT. 603, JERSEY CITY, NJ 07311 |
| PITT, JOHN | 325 BROOKBERRY CIRCLE, CHAPEL HILL, NC 27517 |
| PITT,ELINOR | FLAT 62,BUTLER'S & COLONIAL WHARF,10 SHAD THAMES, LONDON, GT LON,  SE1 2PY UNITED KINGDOM |
| PITT,JOANNE LOUISE MARIE | 73 PEMBERTON ROAD,BRITWELL ESTATE, SLOUGH, BERKS,  SL2 2JH UNITED KINGDOM |
| PITT,JOEL PHILLIP | 92 HAVENFIELD ROAD,BOOKER, HIGH WYCOMBE, BUCKS,  HP12 4SX UNITED KINGDOM |
| PITT,SUSAN E | 5 ROSLIN WAY,BROMLEY, KENT, KENT,  BR1 4QS UNITED KINGDOM |
| PITTCON | P.O.BOX 3379, FREDERICK, MD 21705 |

| Claim Name | Address Information |
|---|---|
| PITTENGER, LINDA | 981 TULLO FARM ROAD, BRIDGEWATER, NJ 08807 |
| PITTER, JOANNE D. | 346 EAST 20TH STREET, APT 25, NEW YORK, NY 10003 |
| PITTIE, PRANAV | 243/244 C OFF BOAT CLUB ROAD, PUNE, MH,  411001 INDIA |
| PITTLEMAN & ASSOCIATES | 336 EAST 43RD STREET, NEW YORK, NY 10017 |
| PITTLUCK, BRIAN | 180 RIVERSIDE BLVD, APT 35C, NEW YORK, NY 10069 |
| PITTMAN, ANDREW S | 2905 AVENUE G, SCOTTSBLUFF, NE 69361 |
| PITTMAN, TONYA ANTIONETTE | 14278 E. GRAND DRIVE, #136, AURORA, CO 80015 |
| PITTNER, JAMES L. | 66 ORMOND SHORES DR, ORMOND BEACH, FL 32176 |
| PITTONI, BONCHONSKY & ZAINO, LLP | 226 SEVENTH STREET, GARDEN CITY, NY 11530 |
| PITTONI, MASSIMO | VL. BEATRICE D'ESTE, 7, MILANO, MI 20122 ITALY |
| PITTORE, MICHAEL | 120 MARY ANNE WOOD DR, ITHACA, NY 14850 |
| PITTS AND SPITTS | 80 LIERLY #36, HOUSTON, TX 77022 |
| PITTS AND SPITTS | 10016 EASTEX FREEWAY, HOUSTON, TX 77093 |
| PITTS, BRYAN A. | PAID DETAIL UNIT, 51CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PITTS, DANELLE | 18 BUTTERNUT DRIVE, NEW CITY, NY 10956 |
| PITTS, MICHAEL L. | 38-44 WARREN STREET, APARTMENT 3C, NEW YORK, NY 10007 |
| PITTS, TREVA S. | 2719 OAKDALE PASTURE DR., CHARLOTTE, NC 28216 |
| PITTS-TUCKER, CHARLES H | POND FARM, 218 BELLS FARM ROAD, EAST PECKHAM, TONBRIDGE, KENT,  TN125NA UNITED KINGDOM |
| PITTSBURGH BALLET THEATRE, INC. | 2007 BALL & AUCTION, 2900 LIBERTY AVENUE, PITTSBURGH, PA 15201-1500 |
| PITTSBURGH STOCK AND BOND ASSOCIATION | 1001 LIBERTY AVENUE, 25TH FL, PITTSBURGH, PA 15222-3779 |
| PITTSBURGH SYMPHONY | 600 PENN AVE, PITTSBURGH, PA 15222 |
| PITTSBURGH TECHNOLOGY COUNCIL | 2000 TECHNOLOGY DRIVE, PITTSBURGH, PA 15219 |
| PITTSBURGH VENTURE CAPITAL ASSOCIATION | 49 OAKMONT COURT, BRIDGEVILLE, PA 15017 |
| PITTWATER COUNCIL | C/ AMANDA BANTON, PIPER ALDERMAN, LEVEL 23, GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| PITZER COLLEGE | 1050 NORTH MILLS AVENUE, ADVANCEMENT OFFICE, CLAREMON, CA 91711 |
| PIUMI SAMARAWEERA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PIUMI SAMARAWEERA | FLAT 408, 6-24 SOUTHGATE ROAD, LONDON, LONDON,  N1 3JJ UNITED KINGDOM |
| PIXEL POWER LTD | UNIT 5 COLLEGE BUSINESS PARK, COLDHAMS LANE, CAMBRIDGE,  CB1 3HD UK |
| PIXEL POWER LTD | UNIT 5 COLLEGE BUSINESS PARK, COLDHAMS LANE, CAMBRIDGE,  CB1 3HD UNITED KINGDOM |
| PIXIE FINANCIAL LIMITED | LAXMI HOUSE, 2 B DRAYCOTT AVENUE, HARROW, MDDSX,  HA3 0BU UNITED KINGDOM |
| PIYUSH AGARWAL | A-401, PARADISE, RAHEJA VIHAR, ANDHERI EAST, MUMBAI,  400072 INDIA |
| PIYUSH ANCHLIYA | DORM 20, ROOM 23, INDIAN INSTITUTE OF MANAGEMENT, AHMEDABAD,  380015 INDIA |
| PIYUSH ANCHLIYA | 412, GOYAL NAGAR, BEHIND IDBI ATM, KANADIA ROAD, INDORE, MP 452018 INDIA |
| PIYUSH ANCHLIYA | 412, GOYAL NAGAR, BEHIND IDBI ATM, KANADIA ROAD, LONDON,  E14 3XD UNITED KINGDOM |
| PIYUSH BHASKAR RAMTEKE | 23, SAGARIKA SOCIETY, SECTOR 10 A, VASHI, NAVI-MUMBAI,  400703 INDIA |
| PIYUSH KAPADIA | 77 SAND ROAD, FAIRFIELD, NJ 07004 |
| PIYUSH NAHAR | DORM 13, ROOM 7, INDIAN INSTITUTE OF MANAGEMENT, VASTRAPUR, GUJARAT,   INDIA |
| PIYUSH PATEL | 401, SUN VILLE APT, OFF CHINCHOLI BUNDER ROAD, NEAR INFANT JESUS SCHOOL, MALAD(W), MALAD (W), MUMBAI,  400064 INDIA |
| PIYUSH PATEL | 2-B, 710, UNITY COMPLEX, RAJAN PADA, P.G.ROAD, MALAD(W), MALAD (W), MUMBAI, 400064 INDIA |
| PIYUSH PATEL | 2-B, 710, UNITY COMPLEX, RAJAN PADA, P.G.ROAD, OPPOSITE GOREGAON SPORTS CLUB, MALAD(W), MALAD (W), MUMBAI,  400064 INDIA |
| PIYUSH TEWARI | , FLAT NO 1, SURAJ ELEGANZA-1, B-WING, GABRIEL ROAD, MAHIM (WEST), MUMBAI, 400016 INDIA |
| PIYUSH VYAS | 35, MITRA NIWAS ROAD, NEAR GITAMANDIR, RATLAM (M.P.),  457001 INDIA |
| PIZEM, CHAIM | BABSON COLLEGE, 231 FOREST STREET, CAMPUS BOX 1788, BABSON PARK, MA 02457 |

| Claim Name | Address Information |
|------------|---------------------|
| PIZEM,CHAIM | 165 WEST 66TH ST,APT 4S, NEW YORK, NY 10023 |
| PIZZA KING | 3, RAKHANGI ESTATE,OPP PHEONIX TOWERS,NEXT TO FLORISTA, LOWER PAREL (W), MUMBAI, MH 400013 INDIA |
| PIZZAKAYA | TOKYO, TOKYO, 13   JAPAN |
| PIZZANO, JOHN | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PIZZARELLI,JOHN | 35 DEERFIELD LANE SOUTH, PLEASANTVILLE, NY 10570 |
| PIZZIE, NANCY | P.O. BOX 1613, MENTOR, OR 44061 |
| PIZZIMENTI,TINA | 38 WEST GLEN AVENUE, PORT CHESTER, NY 10573 |
| PIZZINO, ANDREW | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: ANDINE POPE, NEW YORK, NY 10007 |
| PIZZIOLI,ANDREA | 11 SEDLESCOMBE ROAD, LONDON, GT LON,   SW6 1RE UNITED KINGDOM |
| PIZZO,CAMILLE | 493 WILLOWBROOK ROAD, STATEN ISLAND, NY 10314 |
| PIZZOLI,MELINA | 18 ST. ANTHONY'S CLOSE, LONDON, GT LON,   E1W 1LT UNITED KINGDOM |
| PJ AIR CONDITIONING CORP | 135 WEST 18TH STREET, NEW YORK, NY 10011 |
| PJ CLARKES | 205 EAST 55TH STREET, NEW YORK, NY 10022 |
| PJ DUWORS | 511 E 20TH ST,APT 8G, NEW YORK, NY 10010 |
| PJ DUWORS | 16 THE STRAND, HERMOSA BEACH, CA 90254 |
| PJ DUWORS | 1045 3RD ST,APT 201, SANTA MONICA, CA 90403 |
| PJ MECHANICAL CORP | 135 WEST 18TH STREET, NEW YORK, NY 10011 |
| PJ PROPERTY SERVICES | 33 CAVENSIDH CLOSE,TPALOW,MAIDENHEAD, BUCKS SL6 ONH,    UK |
| PJ PROPERTY SERVICES | 33 CAVENSIDH CLOSE,TPALOW,MAIDENHEAD, BUCKS SL6 ONH,    UNITED KINGDOM |
| PK SCHLUESSEL-ZENTRALE GMBH & CO.KG | IMMERMANNSTR. 10, DUESSELDORF,   40210 GERMANY |
| PK WONG & ASSOCIATES LLC | 9 TEMASEK BOULEVARD,#26-03 SUNTEC CITY TOWER 2, ,   038989 SINGAPORE |
| PKD FOUNDATION | 9221 WARD PARKWAY-SUITE 400, KANSAS CITY, MO 64114 |
| PKE PENSIONSKASSE ENERGIE | CLARASTRASSE 13, BASEL,   4005 SWITZERLAND |
| PKE-CPE VORSORGESTIFTUNG ENERGIE | PKE-CPE VORSORGESTIFTUNG ENERGIE,FREIGUTSTRASSE 16,POSTFACH,  8027 ZURICH, SWITZERLAND |
| PKE-CPE VORSORGESTIFTUNG ENERGIE | FREIGUTSTRASSE 16, ZURICH,   8027 SWITZERLAND |
| PKF CONSULTING | 425 CALIFORNIA STREET,SUITE# 1650, SAN FRANCISCO, CA 94104 |
| PKL RELOCATION & CORPORATE TENANCY LTD | 7 FLOOR LINCOLN HOUSE,296302 HIGH HOLBORN, LONDON,   WC1V 7JH UNITED KINGDOM |
| PKM GALLERY | 137-1 HWADONG, JONGRO-GU, SEOUL 110-210, KOREA,    KOREA, REPUBLIC OF |
| PKO BANK POLSKI SA | ATTN: INTERNATIONAL BANKING AND EUROPEAN,INTEGRATION DEPARTMENT,POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI SPOLKA,AKCYJNA,U1. PULAWSKA 15, 00-975 WARSZAWA 12,    POLAND |
| PKO BANK POLSKI SA | LAW DEBENTURE CORPORATE SERVICES LIMITED,FIFTH FLOOR, 100 WOOD STREET, LONDON EC2V 7EX,    UNITED KINGDOM |
| PL LAS VEGAS PARTNERS L.P. | 16885 DALLAS PARKWAY,4TH FLOOR, DON MCMILLEN, DALLAS, TX 75248 |
| PL PROPERTIES ASSOCIATES, L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| PLACE, RICHARD | 4 WILBY ROAD,SINGAPORE, ,   276294 SINGAPORE |
| PLACE, JENNIFER | 599 WEST END AVENUE,APT. 4A, NEW YORK, NY 10024 |
| PLACENCIA,PEDRO J. | 320 WADSWORTH AVENUE,APT. 4D, NEW YORK, NY 10040 |
| PLACENTE,HELEN MCALONAN | 982 QUAIL PLACE, LITTLETON, CO 80126 |
| PLACET,DAVID C | 33 BRAND STREET, LONDON, GT LON,   SE10 8SP UNITED KINGDOM |
| PLACIDE, KONATA P. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PLAGIOTIS,SPYROS | 2-6-13-305 KUDAN-MINAMI, CHIYODA-KU, 13 102-0074 JAPAN |
| PLAGNARD,SAMUEL | FLAT 5, 8 HOLLAND VILLAS ROAD, LONDON, GT LON,   W14 8BP UNITED KINGDOM |
| PLAHA,MISTY | 603, 604, INDRA DARSHAN,PHASE 1, BUILDING NO 19,OSHIWARA, LOKHANDWALA, ANDHERI(W), CHUNABHATTI (E), MUMBAI, MH 400053 INDIA |
| PLAINFIELD SPECIAL SITUATIONS MASTER | 55 RAILROAD AVE,PLAZA LEVEL, GREENWICH, CT 06830 |

| Claim Name | Address Information |
|---|---|
| FUND LIMITED, | 55 RAILROAD AVE,PLAZA LEVEL, GREENWICH, CT 06830 |
| PLAISANT,MICHAEL | 58 CREST CIRCLE, MATAWAN, NJ 07747 |
| PLAISTED, KRISTA | 800 ELGIN ROAD,APT# 1105, EVANSTON, IL 60201 |
| PLAMEN STRAHILOFF NATZKOFF | 47 THEOBALD ROAD, CROYDON,SURREY,  CR0 3RN UNITED KINGDOM |
| PLAN INTERNATIONAL, USA | 155 PLAN WAY, WARWICK, RI 02886 |
| PLAN SPONSOR NETWORK INC. | C\O EFFRON ENTERPRISES, INC,PO BOX 32787, HARTFORD, CT 06150-2787 |
| PLAN USA | 155 PLAN WAY, WARWICK, RI 02886 |
| PLANCO FINANCIAL SERVICES | ATTN: MICHAEL HENN,1500 LIBERTY RIDGE DRIVE,SUITE 100, WAYNE, PA 19087 |
| PLANEACION AMBIENTACION Y PROYECTOS | SA DE CV,PASEO DE LA REFORMA #2620 PISO 10,COLONIA LOMAS ALTAS, MEXICO CITY MEXICO,  CP11950 MEXICO |
| PLANET DIGITAL | 625 VIRGINIA DRIVE, ORLANDO, FL 32803 |
| PLANET IMPACT FOUNDATION | 358 SEVENTH AVENUE - BOX 144, BROOKLYN, NY 11215 |
| PLANET LIMITED | #512,2-17-6,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO, 13 103-0025 JAPAN |
| PLANET RETAIL  TORCELLO PUBLISHING LTD | GREATER LONDON HOUSE HAMSPEAD ROAD, LONDON,  NW1 7EJ UK |
| PLANET RETAIL  TORCELLO PUBLISHING LTD | GREATER LONDON HOUSE HAMSPEAD ROAD, LONDON,  NW1 7EJ UNITED KINGDOM |
| PLANET RETAIL LTD | PROVIDENCE HOUSE,PROVIDENCE PLACE, LONDON,  N1ONT UK |
| PLANET RETAIL LTD | PROVIDENCE HOUSE,PROVIDENCE PLACE, LONDON,  N1ONT UNITED KINGDOM |
| PLANETOUT UK LIMITED | 1 LITTLE ARGYLL STREET, LONDON,  W1F 7BQ UK |
| PLANETOUT UK LIMITED | 1 LITTLE ARGYLL STREET, LONDON,  W1F 7BQ UNITED KINGDOM |
| PLANIT EVENTS LIMITED | TRINITY HOUSE,15 NOTTINGHAM ROAD, LONDON,  SW17 7EA UK |
| PLANIT EVENTS LIMITED | TRINITY HOUSE,15 NOTTINGHAM ROAD, LONDON,  SW17 7EA UNITED KINGDOM |
| PLANMAN CONSULTING INDIA PVT LTD | IIPM TOWER,JUNCTION OF 32ND RD & SV RD,BANDRA (WEST), MUMBAI, MH  INDIA |
| PLANNED GIVING COUNCIL OF HOUSTON | 1415 S. VOSS ROAD,SUITE 110-428, HOUSTON, TX 77057 |
| PLANNED GIVING COUNCIL OF HOUSTON | 17515 SPRING CYPRESS #C216, CYPRESS, TX 77429-2689 |
| PLANNED PARENHOOD FEDERATION OF AMERICA | 26 BLEECKER STREET, NEW YORK, NY 10012 |
| PLANNED PARENHOOD | 434 W. 33RD STREET, NEW YORK, NY 10901 |
| PLANNER CATERING CO | UNIT 9, BARRATT INDUSTRIAL ESTATE,GILLENDER STREET,BOW, LONDON,  E3 3JX UK |
| PLANNER CATERING CO | UNIT 9, BARRATT INDUSTRIAL ESTATE,GILLENDER STREET,BOW, LONDON,  E3 3JX UNITED KINGDOM |
| PLANNING AND ZONING RESOURCE | 100 N.E. 5TH STREET, OKLAHOMA CITY, OK 73104 |
| PLANSKY,MARK | 29 TARA DRIVE, NORWELL, MA 02061 |
| PLANT DESIGNS LIMITED | 3C HIGH STREET, ALCESTER,  B49 5AE UK |
| PLANT DESIGNS LIMITED | 3C HIGH STREET, ALCESTER,  B49 5AE UNITED KINGDOM |
| PLANT ESCAPE | 1270 30TH AVENUE, SAN FRANCISCO, CA 94122 |
| PLANT ESCAPE INC | 2300 1\2 S. COOK STREET, DENVER, CO 80210 |
| PLANT PEDDLER, INC. | 3440 LAKE DRIVE, SMYRNA, GA 30082 |
| PLANT,BENJAMIN C | 43 OUSELEY ROAD, LONDON, GT LON,  SW12 8ED UNITED KINGDOM |
| PLANT,ROBERT HENRY | 40 HANOVER COURT,VINE CLOSE,HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP15 7UU UNITED KINGDOM |
| PLANTATION CATERING OF NEWPORT INC. | 60 HAMMARLUND WAY, MIDDLETON, RI 02806 |
| PLANTE & MORAN PLC | 26300 NORTHWESTERN HIGHWAY,SUITE 120, SOUTHFIELD, MI 48076 |
| PLANTE & MORAN PLC | BRIDGEWATER PLACE,333 BRIDGE STREET N.W.,SUITE 600, GRAND RAPIDS, MI 49504 |
| PLANTING FIELDS FOUNDATION | P.O. BOX 660, OYSTER BAY, NY 11771 |
| PLANTIQUE INCORPORATED | 519 HAMPTON ROAD, WEST PALM BEADH, FL 33405 |
| PLANTIQUE INCORPORATED | PO BOX 541657, LAKE WORTH, FL 33454-1657 |
| PLANTS INC | 2457 MONTROSE, CHICAGO, IL 60618 |
| PLANTSCAPE, INC. | 3101 LIBERTY AVENUE, PITTSBURGH, PA 15201 |
| PLANVIEW INC | PO BOX 201339, HOUSTON, TX 77216 |
| PLANVIEW INC | 8300 NORTH MOPAC,SUITE 100, AUSTIN, TX 78759 |
| PLASKETT,RODNEY A. | 40 BIRCHWOOD LANE, HARTSDALE, NY 10530 |

| Claim Name | Address Information |
|---|---|
| PLASMATI,ALESSANDRO | 15 FRANKLIN BUILDING,10, WESTFERRY ROAD, LONDON, GT LON,  E14 8LS UNITED KINGDOM |
| PLASTER,JOHN C. | 24 LIMERICK PLACE, COS COB, CT 06807 |
| PLATEAU | 4TH FLOOR,CANADA PLACE,CANARY WHARF, LONDON, GT LON,  E14 5ER UNITED KINGDOM |
| PLATEK,RICHARD C. | 333 GRAND CENTRAL AVENUE, AMITYVILLE, NY 11701 |
| PLATESPIN, LTD. | 340 KING STREET EAST,SUITE 200,TORONTO, ONTARIO, CANADA, ON M5A 1K8 CA |
| PLATESPIN, LTD. | 340 KING STREET EAST,SUITE 200, TORONTO, ON M5A 1K8 CANADA |
| PLATESPIN, LTD. | 144 FRONT STREET, WEST SUITE 385, TORONTO, ON M5J2LJ CANADA |
| PLATFORM | EXCHANGE TOWER,2 HARBOUR EXCHANGE SQUARE, LONDON, GT LON,  E14 9FR UNITED KINGDOM |
| PLATFORM COMMERCIAL MORTGAGE LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| PLATFORM COMPUTING LIMITED | THE MIDDLE BARN MINCHENS COURT, BRAMLEY, HAMPSHIRE,  RG26 5BH UK |
| PLATFORM COMPUTING LIMITED | THE MIDDLE BARN MINCHENS COURT, BRAMLEY, HAMPSHIRE,  RG26 5BH UNITED KINGDOM |
| PLATFORM COMPUTING, INC. | ATTN: GENERAL COUNSEL,3760 14TH AVENUE, MARKHAM, ON L3R 3T7 CA |
| PLATFORM COMPUTING, INC. | 845 THIRD AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| PLATFORM COMPUTING, INC. | P.O. BOX 95070, CHICAGO, IL 60694-5070 |
| PLATFORM COMPUTING, INC. | 101 METRO DRIVE,SUITE 450, SAN JOSE, CA 95110 |
| PLATFORM COMPUTING,INC. | 101 METRO DRIVE,SUITE 540,SAN JOSE, , CA |
| PLATFORM CONSULTING INC | 245 PARK AVENUE,39TH FLOOR, NEW YORK, NY 10167 |
| PLATFORM HOME MORTGAGE SECURITIES | NO. 1 PLC,25 BANK STREET, LONDON,  E14 5LE UK |
| PLATFORM HOME MORTGAGE SECURITIES | NO. 4 LTD,25 BANK STREET, LONDON,  E14 5LE UK |
| PLATFORM INVESTMENTS | 25 BANK STREET, LONDON,  E14 5LE UK |
| PLATFORM MORTGAGE | 25 BANK STREET, LONDON,  E14 5LE UK |
| PLATFORM SALES & HIRE LTD | ACCESS CENTRE,BOSS AVENUE,GROVEBURY ROAD, LEIGHTON BUZZARD, BEDFORDSHIRE,  LU7 4SD UK |
| PLATFORM SALES & HIRE LTD | ACCESS CENTRE,BOSS AVENUE,GROVEBURY ROAD, LEIGHTON BUZZARD, BEDFORDSHIRE, BEDS,  LU7 4SD UNITED KINGDOM |
| PLATFORMMEDIA LLC | 244 MADISON AVENUE,#475, NEW YORK, NY 10016-2819 |
| PLATINUM EXECUTIVE SUITES | DOYLESTOWN,196 W ASHLAND ST SUITE 208, DOYLESTOWN, PA 18901 |
| PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD. | 1100 KING ST, RYE BROOK, NY 10169 |
| PLATINUM GROVECONTINGENT CAPITALMASTER FUND LTD., | ATTN: JAN OYENS,PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD.,C/O CITCO FUND SERVICES (BAHAMAS) LTD.,ONE MONTAGUE PLACE, FIRST FLOOR,EAST BAY STREET, P.L. BOX N-4906, NASSAU,  BAHAMAS |
| PLATINUM MAINTENANCE SERVICES | 120 WALL STREET,23RD FLOOR, NEW YORK, NY 10005 |
| PLATINUM MAINTENANCE SERVICES CORP. | JAMES C. HALPIN,120 WALL ST, NEW YORK, NY 10005 |
| PLATINUM MAINTENANCE SERVICES CORP. | ATTN:JAMES C. HALPIN,120 WALL STREET, NEW YORK, NY 10005 |
| PLATINUM RENT-A-CAR (INDIA) PVT LTD | B/201 LINKWAY APARTMENT,NEW LINK ROAD,CHARATSINGH COLONY, ANDHERI E, MUMBAI, MH 400093 INDIA |
| PLATINUM RESOURCING (UK) LTD | 44 HIGH STREET,MARLOW, -,  SL7 1AW UK |
| PLATINUM RESOURCING (UK) LTD | 44 HIGH STREET,MARLOW, -,  SL7 1AW UNITED KINGDOM |
| PLATINUM TECHNOLOGY INC | 21255 NETWORK PLACE, CHICAGO, IL 60673-1212 |
| PLATINUM UNDERWRITERS HOLDINGS, LTD. | ATTN: MARK PICKERING,69 PITTS BAY ROAD,PEMBROKE, PEMBROKE, HM08,  BM |
| PLATT,JESSICA | 131 WEST 78TH STREET,APARTMENT 4, NEW YORK, NY 10024 |
| PLATT,REBECCA | 429 EAST 52ND STREET,APT 18B, NEW YORK, NY 10022 |
| PLATTE VALLEY HUMAN RESOURCING | 1818 AVENUE A, SCOTTSBLUFF, NE 69341 |
| PLATTE VALLEY HUMAN RESOURCING | C/O CARRIE HAVRANEK,CITY OF GERING,1025 P STREET, GERING, NE 69341 |
| PLATTE VALLEY HUMAN RESOURCING | PO BOX 1709,STAR-HERALD, SCOTTSBLUFF, NE 69363 |
| PLATTE VALLEY HUMAN RESOURCING | 1212 CIRCLE DRIVE, SCOTTSBLUFF, NE 69363 |
| PLATTE VALLEY HUMAN RESOURCING | C/O KIM FERGUSON,PO BOX 2488, SCOTTSBLUFF, NE 69363 |

| Claim Name | Address Information |
|---|---|
| PLATTS | TWO PENN PLAZA - 25TH FLOOR, NEW YORK, NY 10121 |
| PLATTS | PO BOX 848093, DALLAS, TX 75284-8093 |
| PLATTS,CHARLOTTE | THE WHITE HOUSE,NAIRDWOOD LANE,PRESTWOOD, GREAT MISSENDEN, BUCKS,   HP16 0QQ UNITED KINGDOM |
| PLATZ, JAMES | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PLATZ, JAMES | 7 FURY DRIVE, SELDEN, NY 11784 |
| PLATZ,TRAVAS | 6435 WENHAM CT, CUMMING, GA 30040 |
| PLAUT,ALAN | 1303 DORSET DRIVE, TARRYTOWN, NY 10591 |
| PLAVAN,KATHERINE L. | 11 WEST 69TH STREET,APT. 6C, NEW YORK, NY 10023 |
| PLAVNER, JOSHUA | 809 FOSTER STREET, EVANSTON, IL 60201 |
| PLAVNIEKS,KRISTOFER A | FLAT 6 COMMODORE BUILDING,5 WOLSELEY STREET, LONDON, GT LON,   SE1 2BP UNITED KINGDOM |
| PLAY FOR P.I.N.K., INC. | 175 EAST 74TH STREET - 17B, NEW YORK, NY 10021 |
| PLAYA BLANCA LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PLAYERS THEATRE | 838 N. TAMIAMI TRAIL, SARASOTA, FL 34236 |
| PLAYING FOR PEACE | 1455 PENNSYLVANIA AVENUE, NW,SUITE 640, WASHINGTON, DC 20004 |
| PLAYLAND AMUSEMENT PARK | ATTN:  ACCOUNTING DEPT.,PLAYLAND PARKWAY, RYE, NY 10580 |
| PLAYSCAPE PRO RACING LIMITED | STREATHAM KART RACEWAY,390 STREATHAM HIGH ROAD, LONDON,   SW16 6HX UK |
| PLAYSCAPE PRO RACING LIMITED | STREATHAM KART RACEWAY,390 STREATHAM HIGH ROAD, LONDON,   SW16 6HX UNITED KINGDOM |
| PLAYWRIGHT TAVERN | 202 W. 49TH STREET, NEW YORK, NY 10019-6810 |
| PLAYWRIGHTS HORIZONS | 416 WEST 52ND STREET, NEW YORK, NY 10036-6809 |
| PLAZA ATHENEE | 25 AVENUE MONTAIGNE, PARIS, 75 75008 FRANCE |
| PLAZA CONTRUCTION CORPORATION | 260 MADISON AVENUE, NEW YORK, NY, NY 10016 |
| PLAZA VENTURES LLC | 160 SUMMIT AVENUE, MONTVALE, NJ 07645 |
| PLB MBG VENTURE CAPITAL PARTNERS | 1998 (D) L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PLEASANTVILLE FUND FOR LEARNING | 60 ROMER AVENUE, PLEASANTVILLE, NY 10570 |
| PLEASURE FAIR | 168 BELLS LANE,HOO,ROCHESTER, KENT,   ME3 9JA UK |
| PLEASURE FAIR | 168 BELLS LANE,HOO,ROCHESTER, KENT,   ME3 9JA UNITED KINGDOM |
| PLEN SOCIEDADE DE ADVOGADOS, RL | AV. ANTONIO AUGUSTO DE AGUIAR,24 - 7¦ ESQ, LISBON,   PORTUGAL |
| PLEN SOCIEDADE DE ADVOGADOS, RL | AV. ANTONIO AUGUSTO DE AGUIAR,24 - 7A$ ESQ, LISBON,   PORTUGAL |
| PLERN TEE SURAPHONGCHAI | 5 WEST 31ST STREET, NEW YORK, NY 10001 |
| PLERN TEE SURAPHONGCHAI | 5 WEST 31ST STREET,APT 7, NEW YORK, NY 10001 |
| PLESNARSKI,SHERRY H. | 110 ROCKY POINTE COURT, GARLAND, TX 75044 |
| PLESNER SVANE GRONBORG | AMERIKA PLAOS 37, COPENHAGEN,   2100 DENMARK |
| PLESSEL,SHANNON LYN | 122 W 24TH ST, SCOTTSBLUFF, NE 69361 |
| PLEVISANI BISETTI,ERNESTO | REGENCY STREET 97,FLAT 12, LONDON, GT LON,   SW1P 4AL UNITED KINGDOM |
| PLEWES ANDREA | UNIVERSITY OF TOLEDO,5092 MIDDLEBORO ROAD, GRAND BLANC, MI 48439 |
| PLEWES ANDREA | 5092 MIDDLEBORE ROAD, GRAND BLANC, MI 48439 |
| PLEXUS GROUP | 1150 OLYMPIC BLVD, LOS ANGELES, CA 90064 |
| PLEXUS GROUP INC | 11150 WEST OLYMPIC BLVD,SUITE 1000, LOS ANGELES, CA 90064 |
| PLIKAITIS,PETE | 1351 W. ALTGELD,#2E, CHICAGO, IL 60614 |
| PLISKIN,ALEXANDER | 1948 NORFOLK STREET, HOUSTON, TX 77098 |
| PLISKIN,LEV | 55 RIVER DRIVE SOUTH,#1502, JERSEY CITY, NJ 07310 |
| PLMJ | AV DA LIBERDADE 224, LISBOA,   125-0148 |
| PLODER,STEVEN | 450 WESTWOOD DRIVE, BARRINGTON, IL 60010 |
| PLOETSCHER,STEFAN | FLAT 5,24 MORDEN ROAD, LONDON, GT LON,   SE3 0AA UNITED KINGDOM |
| PLOT, MARIA | 383 SOUTH 3RD STREET, APT 12A, BROOKLYN, NY 11211 |
| PLOTKIN,HOWARD R. | 351 SALINGER COURT, MORGANVILLE, NJ 07751 |

| Claim Name | Address Information |
|------------|---------------------|
| PLOTKIN, LYSANDRA | 105 PARLIN LANE, WATCHUNG, NJ 07069 |
| PLOTKIN, MICHAEL | 25 CARLY CT.,2ND FLOOR, STATEN ISLAND, NY 10309 |
| PLOTKIN, ZOYA | 2400 EAST 4TH STREET,APT. 3B, BROOKLYN, NY 11223 |
| PLOTKINA, JULIA | 1009 E GARFIELD AVE #7, GLENDALE, CA 91205 |
| PLOWMAN CRAVEN & ASSOCIATES | 141 LOWER LUTON ROAD, HARPENDEN,   AL5 5EQ UK |
| PLOWMAN CRAVEN & ASSOCIATES | 141 LOWER LUTON ROAD, HARPENDEN,   AL5 5EQ UNITED KINGDOM |
| PLS LOAN STORE | 337 S FRANKLIN STREET, CHICAGO, IL 60606 |
| PLUM BLOSSOMS (INTL) LTD | 1 HOLLYWOOD ROAD,SUITE 401 CHINACHEM HOLLYWOOD CTR,CENTRAL, HONG KONG, , HONG KONG |
| PLUM BLOSSOMS USA, LTD | 555 WEST 25TH STREET, NEW YORK, NY 10001 |
| PLUMAKER, ROBERT A. | 130 EAST 67TH STREET,APT. 2C, NEW YORK, NY 10065 |
| PLUMB DOOR OF N.Y. | 501 CANAL STREET, NEW YORK, NY 10013 |
| PLUMB, RALPH | 96 DIANNE AVE, PLYMOUNT, RI 02871 |
| PLUMBERS & PIPEFITTERS | NATIONAL PENSION FUND,103 ORONOCO STREET, ALEXANDRIA, VA 22314 |
| PLUMBERS & PIPEFITTERS PEN FUND | 7990 SW 117TH AVENUE,SUITE 200, MIAMI, FL 33183 |
| PLUMBERS APPRENTICESHIP EDUCATIONAL FUND | 1040 MONTOUR WEST INDUSTRY PARK, CORAOPOLIS, PA 15108 |
| PLUMER, STEPHEN | 1-24-3,SHIMIZU, SUGINAMI-KU, 13 167-0033 JAPAN |
| PLUMERI II,JOSEPH J. | 455 LONG AVE., FAR HILLS, NJ 07931 |
| PLUMERI, WILLIAM J. | 7009 10TH AVE, BROOKLYN, NY 11228 |
| PLUMLEE, MICHAEL | 381 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| PLUMPJACK SQUAW VALLEY INN | P.O. BOX 2401, OLYMPIC VALLEY, CA 96146 |
| PLUNKETT & COONEY | 38505 WOODWARD,SUITE 2000, BLOOMFIELD HILLS, MI 48304 |
| PLUNKETT, JENNIFER ANNE | 20 HOLMWOOD ROAD,SEVEN KINGS, ILFORD, ESSEX,   IG3 9XY UNITED KINGDOM |
| PLUNKETT, MARY | 24 INCE ROAD, WALTON-ON-THAMES, SURREY,   KT12 5BJ UNITED KINGDOM |
| PLURALSIGHT, LLC | 7 WILLIAMS STREET, HINGHAM, MA 02043 |
| PLURALSIGHT, LLC | PO BOX 262107, LITTLETON, CO 80163-2107 |
| PLURIMA ASIA PACIFIC FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| PLURIMA EUROPE EX UK EQUITY FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| PLURIMA JAPAN FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| PLURIMA UK EQUITY FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| PLURIMA US GROWTH FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| PLURIMA US VALUE FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| PLURIMA USA SMALL MID CAP FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| PLUS LOGISTICS | KOMAGOME TORIO BLDG,3-3-20,KOMAGOME, TOSHIMA-KU,  170-0003 JAPAN |
| PLUS LOGISTICS | KOMAGOME TORIO BLDG,3-3-20,KOMAGOME, TOSHIMA-KU, 13 170-0003 JAPAN |
| PLUS ONE HEALTH MANAGEMENT, INC | 75 MAIDEN LN, STE 801, NEW YORK, NY 10038 |
| PLUS ONE HEALTH MANAGEMENT, INC | ATTN:MR. CHRIS CIATTO, COO,75 MAIDEN LANE, SUITE 801, NEW YORK, NY 10038 |
| PLUS ONE HOLDINGS INC. | DO NOT USE-SEE V# 0000045809, NEW YORK, NY 10038 |
| PLUS SPACE DESIGN | KOJIMACHI YT BLDG,2-2-4 KOJIMACHI, CHIYODA-KU,  102-0083 JAPAN |
| PLUS SPACE DESIGN | KOJIMACHI YT BLDG,2-2-4 KOJIMACHI, CHIYODA-KU, 13 102-0083 JAPAN |
| PLUS-AMERICA | 9610 SW SUNSHINE COURT,SUITE 500, BEAVERTON, OR 97005 |
| PLUS-AMERICA | UNIT #195,PO BOX 5037, PORTLAND, OR 97208 |
| PLUSONE, INC. | 40 KING STREE WEST,P.O. BOX 509,TORONTO, ON, CANADA      M5H 3Y2,    CANADA |

| Claim Name | Address Information |
|---|---|
| PLUTO REALTY Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| PLV PHOTOGRAPHY, INC | 48 GRISTMILL ROAD, RANDOLPH, NJ 07869 |
| PLY LAMBINO | 310 JOHN M BOOR DR., GILBERTS, IL 60136 |
| PLY LAMBINO | 1681 CORNELL DRIVE, HOFFMAN ESTATES, IL 60194 |
| PM AMUSEMENTS | 36 BUSH AVENUE, PORT CHESTER, NY 10573 |
| PM ASSOCIATES LP / PARKER MERIDIEN HOTEL | 118 W 57ST, NEW YORK, NY 10019 |
| PM/CM JAPAN K.K. | SHUGETSU NO.2 BLDG 4F,3-10-6,KITA-AOYAMA,MINATO-KU, TOKYO, 13 107-0061 JAPAN |
| PMA LTD | GT HOUSE,24-26 ROTHESAY RD, LUTON BEDS,   LU1 1QX UK |
| PMA LTD | GT HOUSE,24-26 ROTHESAY RD, LUTON BEDS,   LU1 1QX UNITED KINGDOM |
| PMBR MULTISTATE SPECIALIST | 1247 SIXTH STREET, SANTA MONICA, CA 90401 |
| PMG | PAPER MONEY GUARANTY, LLC,P.O. BOX 4755, SARASOTA, FL 34230 |
| PMG ADVISORS PENNSYLVANIA | ATTN: NATALIE ADLER,100 4 FALLS CORPORATE CENTER,SUITE 600, W. CONSHOHOCKEN, PA 19428 |
| PMI MORTGAGE SERVICES CO | 3003 OAK ROAD, WALNUT CREEK, CA 94597-2098 |
| PMIS LIMITED | UNIT 3, ALPINE BUSINESS CENTRE,BECKTON, LONDON,   E6 6LP UK |
| PMIS LIMITED | UNIT 3, ALPINE BUSINESS CENTRE,BECKTON, LONDON,   E6 6LP UNITED KINGDOM |
| PMP BUILDING MANAGEMENT LIMITED | 89 HIGH STREET,HAMPTON WICK, KINGSTON UPON THAMES, SUR,   KT1 4DG UNITED KINGDOM |
| PMPROFESSIONAL LEARNING | BOURNE END BUSINESS PARK,CORES END ROAD, BOURNE END,   UK |
| PMPROFESSIONAL LEARNING | BOURNE END BUSINESS PARK,CORES END ROAD, BOURNE END, BUCKS,   UNITED KINGDOM |
| PNC ASSET MANAGEMENT | ATTN: STEVE UTKUS,1600 MARKET STREET - 27TH FL,MS F2F070275, PHILADELPHIA, PA 19103 |
| PNC BANK | ANALYST / TRADING,620 LIBERTY AVE,MAIL STOP P2-PTPP-14-5, PITTSBURGH, PA 15222-2705 |
| PNC BANK | ATM BANKING REVENUE LOCKBOX,P.O.BOX 643344, PITTSBURGH, PA 15264-3344 |
| PNC BANK, N.A. | 1 PNC PLAZA,249 5TH AVENUE, PIITTSBURGH, PA 15222 |
| PNC BANK, N.A. | ATTN: SWAP OPERATIONS,PNC BANK, NATIONAL ASSOCIATION,ONE PNC PLAZA, 9TH FLOOR,249 FIFTH AVENUE, PITTSBURGH, PA 15222-2707 |
| PNC CAPITAL MARKETS, INC | 249 5TH AVENUE,ATTN: KATHLEEN RILEY, PITTSBURGH, PA 15222 |
| PO LING CHOW | FLAT 9E, BELLA VISTA,3 YING FAI TERRACE,MID LEVELS, HONG KONG,    CHINA |
| PO LING CHOW | FLAT 9E, BELLA VISTA,3 YING FAI TERRACE,MID LEVELS, ,    HONG KONG |
| PO YAN KAN | FLAT G, 30/F, BLOCK 20, RICHLAND GARDENS,80 WANG KWONG ROAD, KOWLOON BAY, HONG KONG |
| PO, MELODY | 104 CHESTNUT ST., WALTHAM, MA 02453 |
| PO,GENALYN | 422 MEEKER STREET, SOUTH ORANGE, NJ 07079 |
| POALIM SAHAR LIMITED | LEVINSTEIN TOWER,23 MENAHEM BEGIN ROAD, TEL AVIV,   66184 ISRAEL |
| POBLADOR,JONAS | 42 BLUEBIRD DRIVE, ROSLYN HEIGHTS, NY 11577 |
| POCH KRASSNIGG RECHTSANWALTE GMBH | STRAUCHGASSE 1-3, VIENNA,   1010 AUSTRIA |
| POCHAT THIERRY A | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBER STREET  3RD FLOOR, NEW YORK, NY 10007 |
| POCHAT THIERRY A | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| POCHEKAYLO,OLENA | 1269 EAST 18TH STREET,APT 2D, BROOKLYN, NY 11230 |
| POCHINAPEDDI,VENKATTA R | 901 SWALLOW COURT, NORTHBRUNSWICK, NJ 08902 |
| POCHRON,DON | 1085 VILLAGE LANE, GURNEE, IL 60031 |
| POCIUS,ANDREW N. | 151 EAST 81ST STREET,APARTMENT 5D, NEW YORK, NY 10028 |
| POCZA, ROD | 115 LAKE TAHOE GREEN SE, CALGARY, AB T2J 4X6 CANADA |
| PODDAR,JUGAL B. | 1 WALNUT COURT, CRANBURY, NJ 08512 |
| PODDAR,NEHA | 601, SHIV SHRISHTI, BUILDING NO. 11,PANCH SRISHTI COMPLEX, CHANDIVALI, MUMBAI, 400-0072 INDIA |
| PODDAR,SOUMYAJIT | 12D/203, SPRING LEAF,LOKHANDWALA TOWNSHIP,AKURLI ROAD, KANDIVALI (E), AKURLI |

| Claim Name | Address Information |
|---|---|
| PODDAR,SOUMYAJIT | ROAD, MUMBAI,  400101 INDIA |
| PODESTA & CO | 208 LASALLE STREET,SUITE 786, CHICAGO, IL 60604 |
| PODLESNY,ERIN | 40 HARRISON STREET,APT 31E, NEW YORK, NY 10013 |
| PODLUBNY, BENY | 1520 SPRUCE ST,APT 502, PHILADELPHIA, PA 19102 |
| PODOLSKY,VICTOR | 67-04 150TH STREET,APT. 382A, FLUSHING, NY 11367 |
| PODS ENTERPRISES INC | PO BOX 31673, TAMPA, FL 33631-3673 |
| POEHL,MORITZ | 71 ONSLOW GARDENS,FLAT 4, LONDON, GT LON,  SW7 3QD UNITED KINGDOM |
| POENSGEN, LUKAS | ZUM ROTT 4, NETTERSHEIM, NW 53947 GERMANY |
| POEPJES, JENS | BAARERSTRASSE 63,6300 ZUG, ,    SWITZERLAND |
| POEPJES,JENS ALLARD | 8 INDIA STREET,APARTMENT NR. 5, LONDON, GT LON,  EC3N 2HS UNITED KINGDOM |
| POGGI,ANTHONY | 137 PALISADES AVE, CRESSKILL, NJ 07626 |
| POGORELSKY,ANNA A | 1171 GALLOWAY STREET, PACIFIC PALISADES, CA 90272 |
| POGOZELSKI,SARAH BETH | 2573 S. OURAY ST, AURORA, CO 80013 |
| POGREBINSCHI,ALAN | 235 W 56TH ST,APT. 14B, NEW YORK, NY 10019 |
| POH,BEN JEE MELVIN | 132A HILLVIEW AVENUE,#04-03,S669603, SINGAPORE,  669603 SINGAPORE |
| POHJOLA BANK PLC | 745 7TH AVENUE, NEW YORK, NY 10019 |
| POHLMAN,ROBERT | 419 EAST 87TH STREET,APT. A, NEW YORK, NY 10128 |
| POHOOMUL, ISHAAN | OCMR 1639 135 W. LORAIN ST., OBERLIN, OH 44074 |
| POHOOMUL, ISHAAN | 211 WEST 56TH STREET,APARTMENT 9D, NEW YORK, NY 10019 |
| POIESZ, FRANCIS | 2107 BUCKINGHAM DRIVE, JAMISON, PA 18929 |
| POIESZ,CYNTHIA R | 2145 CANTERBURY DRIVE, MECHANICSBURG, PA 17055 |
| POIESZ,FRANCIS J | 9959 EAST PEAKVIEW AVENUE,APARTMENT D105, ENGLEWOOD, CO 80111 |
| POINSETTIA SCHOOL PARENT | TEACHER ORGANIZATION,350 N. VICTORIA AVENUE, VENTURA, CA 93003 |
| POINT B, INC. | 22 PASHEN PLACE, DIX HILLS, NY 11746 |
| POINT B, INC. | 166 CHESTNUT STREET, PORT JEFFERSON STATION, NY 11776 |
| POINT CARBON A/S | ASKERGATE 55,P.O. BOX 7120 ST. OLAV, OSLO,  0130 NORWAY |
| POINT DU JOUR | 3-25-18-922,YOUGA, SETAGAYA-KU,  154-0015 JAPAN |
| POINT DU JOUR | 3-25-18-922,YOUGA, SETAGAYA-KU, 13 154-0015 JAPAN |
| POINT FOUNDATION | P.O. BOX 11210, CHICAGO, IL 60611 |
| POINT WEST OFFICE PARK | 4678 WORLD PARKWAY GUIDE, ST. LOUIS, MO 63134 |
| POINT.360 | 2777 N. ONTARIO STREET, BURBANK, CA 91504 |
| POINTS OF LIGHT FOUNDATION | PO BOX 10119, UNIONDALE, NY 11555-0119 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | 2441 WARRENVILLE RD, STE 210, LISLE, IL 60532 |
| POIRIER,SHARON | 321 E. LAUREL AVE, ARCADIA, CA 91006 |
| POIUS, ANDREW | 2477 BAXTER HALL-BLDG #2, WILLIAMSTOWN, MA 01267 |
| POKANATI,G S S V BABU | B-15,ANKUR APARTMENTS,NEAR IIT MAIN GATE, POWAI, MUMBAI,  400076 INDIA |
| POKER PULSE | 5567 TORONTO ROAD, VANCOUVER, CANADA,   CANADA |
| POKROVSKIY,MICHAEL | 646 ARGYLE ROAD,APARTMENT # C18, BROOKLYN, NY 11230 |
| POLACKA,RADKA | 61 DEAN STREET, MARLOW, BUCKS,  SL7 3AD UNITED KINGDOM |
| POLAK, ADRIAN | 2170 FILBERT STREET - #304, SAN FRANCISCO, CA 94123 |
| POLAK,ALDO JAVIER | 345 WEST 58TH STREET,APARTMENT 12C, NEW YORK, NY 10019 |
| POLAKOFF,KEVIN | 342 2ND STREET,APT. 4A, BROOKLYN, NY 11215 |
| POLANCO, BYRON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| POLANCO, RUBEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| POLANCO,CESAR | 2032 MADISON AVENUE,APT. 3C, NEW YORK, NY 10035 |
| POLANCO,CHRISTOPHER | 2550 INDEPENDENCE AVE,APT: 4T, BRONX, NY 10463 |
| POLAND SPRING MOUNTAIN SPRING WATER | P.O. BOX 856192, LOUISVILLE, KY 40285-6192 |
| POLANISH, STEVE | 270 STANHOPE FARM, ANDOVER, NJ 07821 |

| Claim Name | Address Information |
|---|---|
| POLAR BEARS INTERNATIONAL | 105 MORRIS STREET,SUITE 188, SEBASTOPOL, CA 95472 |
| POLAR MUNCHER,SANTIAGO | IESE BUSINESS SCHOOL, AVENIDA PEARSON, BARCELONA, 08 08034 SPAIN |
| POLARIS - EIP HOLDINGS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| POLARIS PROPERTIES INC | 5009 BUCKLINE CROSSING, ATLANTA, GA 30338 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | 111 PAVONIA AVENUE,SUITE 340, JERSEY CITY, NJ 07310 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | WOODBRIDGE PLACE 517,ROUTE 1 SOUTH  SUITE 2103, ISELIN, NJ 08830 |
| POLARIS SOFTWARE LAB INDIA LTD | 517 ROUTE 1 SOUTH,SUITE 2103, ISELIN, NJ 08830 |
| POLARIS SOFTWARE LAB LIMITED | 244 ANA SALAI, CAREX CENTRE, CHENNAI INDIA,  600006 INDIA |
| POLARIS SOFTWARE LAB LIMITED | POLARIS HOUSE, 244 ANNA SALAI, CHENNAI, TN 600006 INDIA |
| POLARIS SOFTWARE LAB LIMITED | 6TH FLOOR,1, HARBOUR EXCHANGE SQUARE, LONDON,  E14 9GE UK |
| POLARIS SOFTWARE LAB LIMITED | 6TH FLOOR,1, HARBOUR EXCHANGE SQUARE, LONDON,  E14 9GE UNITED KINGDOM |
| POLAROID CORPORATION | ATTN: RALPH NORWOOD,POLAROID CORPORATION,575 TECHNOLOGY SQUARE, CAMBRIDGE, MA 02139 |
| POLARON GULF LLC | P. O. BOX 49839,DUBAI, DUBAI,  49839 UNITED ARAB EMIRATES |
| POLAT,HAYLEY | 15 BROWNING ROAD, ENFIELD, MDDSX,  EN2 0EN UNITED KINGDOM |
| POLATSCHEK,RENEE | 1025 JOHNSTON AVENUE, WANTAGH, NY 11793 |
| POLBENNIKOV,SIMON | 31 CHARNWOOD GARDENS, LONDON, GT LON,  E14 9WD UNITED KINGDOM |
| POLCARI,GUIDO A. | P.O.BOX 66, SEA CLIFF, NY 11579-0066 |
| POLCZYK-PRZYBYLA,ADAM JOZEF | 50 SPRINGCROFT, HARTLEY, KENT,  DA38AS UNITED KINGDOM |
| POLDMORE,  P.C. ANTHONY J. | 3300 DOUGLASS BLVE,SUITE 190, ROSEVILLE, CA 95661 |
| POLEK SCHWARTZ ARCHITECTS | 1160 WEST SWEDESFORD ROAD,SUITE 330, BERWYN, PA 19312 |
| POLEN CAPITAL MANAGEMENT, INC. | 2700 N MILITARY TRAIL,STE230,ATTN: EDWARD KISS, BOCA RATON, FL 33431 |
| POLER CONTRACTING, INC | 167 NORTH FIRST STREET, BROOKLYN, NY 11211 |
| POLER CT, INC | 31 DEERWOOD MANOR, NORWALK, CT 06851 |
| POLESTAR INVESTMENT RESEARCH LLC | 1 MARKET STEUART TOWER,SUITE 1642,ATTN: RAH SHARMA, SAN FRANCISCO, CA 94105 |
| POLHEMUS,KENNETH R. | 2314 PHEASANT TRAIL, ARLINGTON, TX 76016 |
| POLHILL, MARK | 32 BADEAU AVENUE, SUMMIT, NJ 07901 |
| POLHILL,MARK E. | 5130 CARMEL CLUB DRIVE, CHARLOTTE, NC 28226 |
| POLI,GIULIA | FLAT 2,3 WESTBOURNE CRESCENT, LONDON, GT LON,  W2 3DB UNITED KINGDOM |
| POLICE ATHLETIC LEAGUE INC | 34 1\2 EAST 12 STREET, NEW YORK, NY 10003 |
| POLICHETTI, DINO A. | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| POLICKE JR.,RICHARD J | 10 LAWRENCE STREET, HILLSDALE, NJ 07642 |
| POLICKY,CINDY S. | 502 HILLCREST DR, SCOTTSBLUFF, NE 69361 |
| POLIDOROS L. TREJOS | 60 EAST 3RD STREET,APT # 4, NEW YORK, NY 10003 |
| POLIDOROS L. TREJOS | 600 STUDEMONT STREET,#3114, HOUSTON, TX 77007 |
| POLIDOROS L. TREJOS | 5406 SUNDOWNER COURT, HOUSTON, TX 77041 |
| POLINA SAVELIEVA | 76 EAST 1ST STREET,APARTMENT 3C, NEW YORK, NY 10009 |
| POLING-HIRALDO,LIZ | 540 SAINT JOHNS PLACE,#3B, BROOKLYN, NY 11238 |
| POLINS, GREG | 1981 15TH STREET, TROY, NY 12180 |
| POLINS,GREGORY | 73 COLONIAL COURT, PLAINVILLE, CT 06062 |
| POLISH PROPERTIES SP ZOO | NORDIC PARK,UL KRUCZKOWSKIEGO 8, WARSAW,  00380 POLAND |
| POLISHCHUK,ALEXANDER | 155 BAY 20TH STREET,APARTMENT 1C, BROOKLYN, NY 11214 |
| POLISI,RYAN J. | 45 WEST 67TH STREET,APARTMENT 26F, NEW YORK, NY 10023 |
| POLITAN, NICHOLAS H | 5 BECKER FARM ROAD, 4TH FL, ROSELAND, NJ 07068 |
| POLITE,CHRISTOPHER | 650 WHITNEY COURT #112, GURNEE, IL 60031 |
| POLITECNICO DI TORINO | C.SO DUCA DEGLI ABRUZZI 24, TORINO,  10129 ITALY |
| POLITI,CHRISTOPHER J. | 218 WHISPERING HILLS RD, SOUTH PLAINFIELD, NJ 07080 |
| POLITI,LAUREN A. | 805 WILLOW AVENUE,APT. 2R, HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|------------|---------------------|
| POLITICAL FORUM | 8563 SENADO ROAD, MT JACKSON, VA 22842 |
| POLITIS,CHARLES | 13820 WHITE GARDENIA WAY, FORT MEYERS, FL 33912 |
| POLITO, PAUL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| POLITOPOULOS,KATHERINE H. | 6 GOLDEN STAR, IRVINE, CA 92604 |
| POLIZZOTTO,JOSEPH | 249 74TH STREET, BROOKLYN, NY 11209 |
| POLK MECHANICAL COMPANY LLC | 2425 DILLARD, GRAND PRAIRIE, TX 75051 |
| POLK WALSH COOK & ASSOCIATES (PWC) | 3300 IRVINE AVENUE,SUITE 330, NEWPORT BEACH, CA 92660 |
| POLK,KIMBERLY M. | 21531 E. 48TH PL., DENVER, CO 80249 |
| POLL,ROBERT | FLAT 5 ST. THOMAS HOUSE,35 WEST HILL, LONDON, GT LON,   SW18 1RB UNITED KINGDOM |
| POLLACK, AMY | 11 YEATMAN COURT, SILVER SPRINGS, MD 20902 |
| POLLACK, NATHANIEL | 107 CARL BECKER HALL,CORNELL UNIVERSITY, ITHACA, NY 14850 |
| POLLACK,DANA M. | 350 RICHMOND TERRACE,APT 4L, STATEN ISLAND, NY 10301 |
| POLLACK,HOWARD A. | 117 BEECHDALE ROAD, BALTIMORE, MD 21210 |
| POLLACK,MICHAEL | 56-31 194TH STREET, FRESH MEADOWS, NY 11365 |
| POLLACK,NATHANIEL | 44 RANKIN AVE, TROY, NY 12180 |
| POLLACK, SHOSHANA | 730 COLUMBUS AVE,APARTMENT 2D, NEW YORK, NY 10025 |
| POLLACK,TODD L. | 2700 NEILSON WAY,APT 325, SANTA MONICA, CA 90405 |
| POLLAK,BENNY | 20 EAST  9TH STREET,APT 26D, NEW YORK, NY 10003 |
| POLLAK,STUART J. | 14 DEERWOOD RD, SPRING VALLEY, NY 10977 |
| POLLARD,KELLY JANE | 4 BUSHY MEAD, LAINDON, ESSEX,   SS156JB UNITED KINGDOM |
| POLLENATION | 4 CORN MARKET, HIGH WYCOMBE,  HP11 2BW UK |
| POLLENATION | 4 CORN MARKET, HIGH WYCOMBE,  HP11 2BW UNITED KINGDOM |
| POLLEY, SCOTT | P.O.BOX 16582, STANFORD, CA 94309 |
| POLLEY,SEAN | 36 WYNDHAM STREET,3/F, CENTRAL, H,   HONG KONG |
| POLLIFRONE,PATRICK | 33 DEVON DRIVE, MANALAPAN, NJ 07726 |
| POLLING,MARCUS O | 3 BARCLAY OVAL, WOODFORD GREEN, ESSEX,   IG8 0PP UNITED KINGDOM |
| POLLITT,DAVID | 31 HAMPDEN CLOSE,NORTH WEALD, EPPING, ESSEX,   CM16 6JX UNITED KINGDOM |
| POLLOCK, JUSTIN | 3001 CLEARPOINT DRIVE, FLOWER MOUND, TX 75022 |
| POLLOCK,DONALD JUSTIN | 2519 WOODHOUSE LANE, CASTLE ROCK, CO 80109 |
| POLLOCK,STUART DAVID | FLAT 7 LOCKVIEW COURT,67 NARROW STREET,LIMEHOUSE, LONDON, GT LON,   E14 8EN UNITED KINGDOM |
| POLLONI,GIANFRANCO | 506 CAVENDISH HOUSE,31 MONCK STREET, LONDON, GT LON,   SW1P 2AS UNITED KINGDOM |
| POLLY PRODUCTS LLC | 12 N CHARLOTTE STREET, MULLIKEN, MI 48861 |
| POLO ENTERPRISES LTD | ASCOT PARK POLO CLUB,WINDLESHAM ROAD, CHOBHAM,   GU24 8SN UK |
| POLO ENTERPRISES LTD | ASCOT PARK POLO CLUB,WINDLESHAM ROAD, CHOBHAM,   GU24 8SN UNITED KINGDOM |
| POLO,ALAN V. | 420 WEST 25TH ST.,UNIT 6C, NEW YORK, NY 10001 |
| POLOTAYE, WILLIAM | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| POLSENBERG, JOYCE | 4 GARTLEY DR.,BOX 576109, NEWTOWN SQUARE, PA 19073 |
| POLSENBERG,JOYCE | 345 WEST 87TH,APARTMENT 4F, NEW YORK, NY 10024 |
| POLSKY, DANIEL | 409 W GORHAM ST,APT 408, MADISON, WI 53703 |
| POLSKY,DANIEL | 184 LEXINGTON AVE,#14D, NEW YORK, NY 10016 |
| POLYAKOV,VLADIMIR | PO BOX 131,160 HEATHER HILL RD., DINGMANS FERRY, PA 18328 |
| POLYBAGS LTD | LYON WAY, GREENFORD MIDDLESEX,  UB6OAQ UNITED KINGDOM |
| POLYCAB WIRES | HICO HOUSE NORTH WING 1ST FLOOR,771 P.S MARG, MAHIM,   400016 INDIA |
| POLYCARPOU,ANDREAS | 136 CHESTERTON ROAD, LONDON,  W10 6EP UNITED KINGDOM |
| POLYCOM, INC | P.O.BOX 200976, DALLAS, TX 75320-0976 |
| POLYCOM, INC | 4750 WILLOW ROAD, PLEASANTON, CA 94588 |
| POLYCONOMICS INC. | 900 LANIDEX PLAZA, SUITE 250, PARSIPPANY, NJ 07054 |
| POLYGLOT INTERNATIONAL | NEW BANSHU BLDG 70B,5-2-1,SHINJUKU, SHINJUKU-KU, TOKYO, 13   JAPAN |

| Claim Name | Address Information |
|---|---|
| POLYGLOT INTERNATIONAL | NISSHIN BLDG 9F,3-16-13 SOTOKANDA,CHIYODA-KU, SOTOKANDA, 13 101-0021 JAPAN |
| POLYGON GLOBAL OPPORTUNITIES MASTER FUND | 10 DUKE OF YORK SQUARE, LONDON,  SW3 4LY UNITED KINGDOM |
| POLYPATHS, LLC | ONE ROCKEFELLER PLAZA,SUITE 1700, NEW YORK, NY 10020 |
| POLYTECHNIC SCHOOL | 1030 EAST CALIFORNIA STREET, PASADENA, CA 91106 |
| POLYZOIDIS,PERY | 12 GARAND COURT,EDEN GROVE, LONDON, GT LON,  N7 8EB UNITED KINGDOM |
| POMBO,JOSE | 605 WATER ST,APT #3-D, NEW YORK, NY 10002 |
| POMERANIEC,JONATHAN | 101 WEST 24TH STREET,APT 11E, NEW YORK, NY 10011 |
| POMERANTZ, HAUDEK, BLOCK, | 100 PARK AVENUE - 26TH FLOOR, NEW YORK, NY 10017 |
| POMERANZ,JEFFREY BRETT | 109 BOULDER RIDGE ROAD, SCARSDALE, NY 10583 |
| POMEROY,ALEXANDRA M. | 5 MARKWOOD LANE, RUMSON, NJ 07760 |
| POMEROY,JAMES | 435 EAST 77TH STREET,APT. 11C/D, NEW YORK, NY 10075 |
| POMFRET SCHOOL, INC. | 398 POMFRET STREET,P.O. BOX 128, POMFRET, CT 06258-0128 |
| POMFRET,KATY VICTORIA | 640 ROCHESTER WAY, ELTHAM, GT LON,  SE9 1RN UNITED KINGDOM |
| POMMERENING PROF. DR. DIETER | COLONNADEN 39, HAMBURG,  20354 GERMANY |
| POMMIER,FRANCOIS | 8-10 BOULEVARD DE LA PAIX, COURBEVOIE, 92 92400 FRANCE |
| POMP, RICHARD D | 65 ELIZABETH STREET, HARTFORD, CT 06105 |
| POMPEO,CELEENA BOWRY | 71 NIGHT BLOOM, IRVINE, CA 92602 |
| POMPER,MARC S. | 217 TURRELL AVENUE, SOUTH ORANGE, NJ 07079 |
| POMRANING,BRIAN M. | 101 CLINTON STREET,APARTMENT 409, HOBOKEN, NJ 07030 |
| PONCE BUSINESS CENTERS LLC | 2000 PONCE DE LEON BOULEVARD,SUITE 600, CORAL GABLES, FL 33134 |
| PONCE D HARRIS | 18717 PRAIRIE CROSSING DRIVE, NOBLESVILLE, IN 46062 |
| PONCE D HARRIS | PO BOX 1116, CARMEL, IN 46082 |
| PONCE,ASHLEY | 145 EAST 48TH STREET,APT. 16A, NEW YORK, NY 10017 |
| PONCE,CINDY | 5555 EAST MOCKINGBIRD LANE,#3501, DALLAS, TX 75206 |
| PONCE,MARIE | 307 AVENIDA ADOBE, SAN CLEMENTE, CA 92672 |
| PONCHER,RUSSELL MARK | 4782 FENWOOD DRIVE, HIGHLANDS RANCH, CO 80130 |
| PONCHOBALLS | 3531 NILES ROAD, ST JOSEPH, MI 49085 |
| POND'S PLUMBING & RADIANT INC | PO BOX 540557, NORTH SALT LAKE, UT 84054 |
| POND'S PLUMBING & RADIANT INC | 189 NORTH HIGHWAY 89, NORTH SALT LAKE, UT 84054 |
| POND,RACHEL | 3 HIGHVIEW GARDENS,GRAYS, ESSEX,  RM17 6TD UNITED KINGDOM |
| PONDELICEK,ROBERT J. | 27 W. 56TH PLACE, WESTMONT, IL 60559 |
| PONDT,DAVID R. | 11 HEMINGSFORD COURT, DALWORTHNGTN GARDEN, TX 76016 |
| PONG, CHEW HIN | FLAT B TSUEN KING GARDEN,21ST FLOOR BLCOK 3,TSUEN KING CIRCUIT,  ACCOUNT NO. XS0335743125  TSUEN WAN NT,   HONG KONG |
| PONGSRIIEAM, NATTANA | 5537 SUNLIGHT DRIVE,APT# 207, DURHAM, NC 27707 |
| PONGSRIIEAM, NATTANA | 4800 UNIVERSITY DRIVE-APT 6L, DURHAM, NC 27707 |
| PONGSRIIEAM,NATTANA | 834 SOUTH GRAY WAY, IVERNESS, FL 34450 |
| PONGTONG,PANHATHAI | 192 BLUE HERON DRIVE, SECAUCUS, NJ 07094 |
| PONIAS,MELISSA ADELINE | FLAT 14D HAMPSTEAD HILL GARDENS, HAMPSTEAD, GT LON,  NW3 2PL UNITED KINGDOM |
| PONLUKSANAPIMOL,ROSSAWAN | SHIMURA KANERU 702,1-4-24 SAKASHITA, ITABASHI-KU, ITABASHI-KU, 13 174-0043 JAPAN |
| PONNIAH,JOSHUA | APPT 20,HOBBS COURT,2 JACOB STREET, LONDON, GT LON,  SE1 2BG UNITED KINGDOM |
| PONNUSAMY,SONIA | 15B TROUTBECK ROAD, LONDON, GT LON,  SE14 5PN UNITED KINGDOM |
| PONOMA COLLEGE | 550 NORTH COLLEGE AVENUE, CLAREMONT, CA 91711 |
| PONS,EMILIE L | FLAT 510,10 HOSIER LANE, LONDON, GT LON,  EC1A 9LS UNITED KINGDOM |
| PONTI'S RETAIL LIMITED | 17-21 WENLOCK ROAD, LONDON,  N1 7SL UK |
| PONTI'S RETAIL LIMITED | 17-21 WENLOCK ROAD, LONDON,  N1 7SL UNITED KINGDOM |
| PONTICELLO & COMPANY, LLC | INSTITUTIONAL RESEARCH AND ADVISORY,34 MARLIN AVENUE EAST, EDISON, NJ 08820 |
| PONTICORVO,BENEDETTA | 12, SHAND STREET, FLAT 6 LION COURT, LONDON, GT LON,  SE1 2EP UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| PONTINE,VALERIE LYN | 1945 13TH ST, GERING, NE 69341 |
| PONTINO,JEFF R. | 3854 PALOS VERDES WY, SOUTH SAN FRANCISCO, CA 94080 |
| PONTIUS,DONNA A | 20135 EAST WILLIAMETTE LANE, CENTENNIAL, CO 80015 |
| PONTORIERO,DIEGO | 332 E. 18TH STREET,APARTMENT 1, NEW YORK, NY 10003 |
| PONTUS VON ESSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PONTUS VON ESSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PONZECCHI,STEPHEN | 82 FORSTER ROAD, BECKENHAM, KENT,  BR3 4LQ UNITED KINGDOM |
| POOJA BHAGWANANI | 5B/6, SANGEETA APPTS,JUHU ROAD,SANTACRUZ (W), MUMBAI,  400049 INDIA |
| POOJA DEWAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| POOJA DEWAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| POOJA DEWAN | 1 THE HAINING,2 MELBURY ROAD, JESMOND PARK EAST,  NE7 7DE UNITED KINGDOM |
| POOJA ELECTRONICS | D/10, SHYAM KAMAL AGARWAL MARKET,VILEPARLE EAST, MUMBAI, MH 400067 INDIA |
| POOJA HINDOCHA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| POOJA HINDOCHA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| POOJA HURA | HOUSE NO 12, 4TH FLOOR,KALPATRU APARTMENTS, TATA PRESS LANE,PRABHADEVI, MUMBAI,  400025 INDIA |
| POOJA JOSHI | 45 RIVER DRIVE SOUTH,APT. 1110, JERSEY CITY, NJ 07310 |
| POOJA JOSHI | 45 RIVER DRIVE SOUTH,APT. 1110, JERSEY CITY, NJ 07320 |
| POOJA JOTWANI | 260 WEST 54TH STREET,APT 17G, NEW YOTK, NY 10019 |
| POOJA JOTWANI | 260 WEST 54TH STREET,APT 17G, NEW YORK, NY 10019 |
| POOJA KAKANI | SUN SRISHTI, WING D-1202,SAKI VIHAR ROAD,POWAI, MUMBAI,  400072 INDIA |
| POOJA MANKIKAR | DHARMA KUTI,2ND FLOOR,273,J.B. MARG, MUMBAI, MH 400007 INDIA |
| POOJA MANKIKAR | DHARMA KUTI, 2ND FLOOR,273, JAVJI DADAJI MARG,-,-, MUMBAI, MH 400007 INDIA |
| POOJA MODI | B/605,GOLDEN SOIL,OFF S.V ROAD,BEHIND RAJ NAGAR,JOEGESHWARI (W), JOGESHWARI WEST,   INDIA |
| POOJA PANDYA | 201, SARKAR AVENUE,EAST AVENUE ROAD,SANTACRUZ WEST, MUMBAI, MH 400054 INDIA |
| POOJA PARIKH | 3001 S. MICHIGAN AVENUE,#1807, CHICAGO, IL 60616 |
| POOJA PARIKH | 3001 SOUTH MICHIGAN AVENUE,APARTMENT NUMBER 1807, CHICAGO, IL 60616 |
| POOJA RAJA | 101, SHREE DWARIKADISH APT. IRANI WADI NO.2,OPP. BHAGWATI HOTEL,KANDIVALI (W)., MUMBAI, MH 400067 INDIA |
| POOJA RAJA | C/401, PANCHAMRUT, N.L COMPLEX,ANAND NAGAR, DAHISAR (E), MUMBAI,  400068 INDIA |
| POOJA RAJA | C/401, PANCHAMRUT, N.L COMPLEX,ANAND NAGAR, DAHISAR (E), MUMBAI, MH 400068 INDIA |
| POOJA RAJA | A/60, 402, SHYAMLA HSG SOC,ANAND NAGAR, DAHISAR (E), MUMBAI, MH 400068 INDIA |
| POOJARA,DARSHAN | M G ROAD,B/103 RATNA RAJUL,M G ROAD KANDIVALI WEST, MUMBAI, MH 400067 INDIA |
| POOJARI,DINESH | GHODBUNDER ROAD,ANAND NAGAR,GHODBUNDER, MUMBAI, MH 400607 INDIA |
| POOJARI,DINESH | C - 2/306, MISTRY NAGAR CHS,SAI NAGAR,VASAI ROAD, VASAI (W), MUMBAI, MH 401202 INDIA |
| POOJARI,NITIN N | 6/ SHRI GANESH CHS.,SARVODAYA NAGAR, J.M ROAD,BHANDUP (W), MUMBAI,  400078 INDIA |
| POOJARI,PRASHANT | P-18/6, S.P.D.C COLONY, MANKHURD, MUMBAI,  400088 INDIA |
| POOJARY,GANGADHAR A. | 56 KENSINGTON AVENUE, JERSEY CITY, NJ 07304 |
| POOJARY,POORNIMA | KASHISH PARK, MN-5 / 31,LBS MARG, NEAR MULUND CHECKNAKA, THANE (WEST),  400604 INDIA |
| POOJARY,PRABIL | 56 KENSINGTON AVENUE, JERSEY CITY, NJ 07304 |
| POOJARY,RAGHAVENDRA | B/18 SAI NIKETAN,SAI BABA COMPLEX,CIBA INDIA RD, GOREGOAN (EAST), MUMBAI, 400063 INDIA |
| POOJARY,ROHIT | D/401, DHARMANAGAR,OPP YOGI NAGAR,BORIVLI (W), MUMBAI, MH 400092 INDIA |
| POOJARY,SACHIN | B/107, SNEHSAGAR CO-OP HSG LTD,BLDG NO 5, SAGBAUG,A.K .ROAD, OPP MAHALAXMI, MUMBAI,  400059 INDIA |
| POOJARY,UJWAL | 102, MAYUR CLASSIC,MILITARY ROAD, MAROL,ANDHERI [E], ANDHERI (E), MUMBAI, |

| Claim Name | Address Information |
|---|---|
| POOJARY,UJWAL | 400059 INDIA |
| POOL REINSURANCE COMPANY LTD | 135-141 CANNON STREET, LONDON,   EC4N 4BP UK |
| POOL REINSURANCE COMPANY LTD | 135-141 CANNON STREET, LONDON,   EC4N 4BP UNITED KINGDOM |
| POOLE, STEPHANIE | 620 BROOKHOLLOW ROAD, EFLAND, NC 27243 |
| POOLE, SUMMER | 58 HAMILTON TERRACE, NEW YORK, NY 10031 |
| POOLE,ADRIANNE LORRAIN | 3814 S KIRK WAY, AURORA, CO 80013 |
| POOLE,CAROL P. | 38101 38TH AVE. S., AUBURN, WA 98001 |
| POOLE,CHARLES A. | 107 SULLIVAN STREET,APARTMENT 15, NEW YORK, NY 10012 |
| POOLE,ELVONNEY | 1160 KENNEDY BLVD.,APT. 4, BAYONNE, NJ 07002 |
| POOLE,JENNIE | 20E TOWER 1,CENTRESTAGE,108 HOLLYWOOD ROAD, SHEUNG WAN, H,   HONG KONG |
| POOLE,LARA | 17 SEATON CLOSE, TWICKENHAM, MDDSX,  TW2 7AS UNITED KINGDOM |
| POOLE,STEPHANIE | 2913 US 70 WEST, EFLAND, NC 27243 |
| POOLER,GREGORY S | 20 SUNNYBROOK ROAD, BERNARDSVILLE, NJ 07924 |
| POON KIT LEUNG & LI SAU CHUN | FLAT H 44/F BLK 9,PH 2 BELVEDERE GDN, 620 CASTLE PEAK ROAD NT,   ACCOUNT NO. XS0352986813 ,   HONG KONG |
| POON KIT LEUNG & PAN GAOFENG | FLAT H 44/F BLK 9,PH 2 BELVEDERE GDN, 620 CASTLE PEAK ROAD,   ACCOUNT NO. XS0352986813 ,   HONG KONG |
| POON,FRANKIE | FLAT B, 22/F, TOWER 11, OCEAN SHORES,TSEUNG KWAN O, N.T., HONG KONG,   CHINA |
| POON,KELVIN SZE WAI | FLAT 17A, GRAND SEAVIEW HEIGHTS,1 NGAN MOK STREET, TIN HAU, H,   HONG KONG |
| POON,KENNY CHIN WAI | 5-3-4 SHIBA, MINATO-KU,FLEG MITA GRATO, APARTMENT 703, TOKYO, 13 108-0014 JAPAN |
| POON,KOSANNA W | 10 WEST END AVENUE,APARTMENT 7G, NEW YORK, NY 10023 |
| POON,LAUREN | #1006, 2-3-18 HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| POON,LOUIS | FLAT A, 46 FLOOR, TOWER 10,CARIBBEAN COAST,TUNG CHUNG, HONG KONG, H,   HONG KONG |
| POON,PUIS WANG YUI | FLAT D, 6/F, BLOCK 7,CASA DE ORO,YUEN LONG, HONG KONG,   CHINA |
| POON,SAU CHUN WINNIE | FLAT J, 19/F, BLK 13,YUET WU VILLA,TUEN MUN, NEW TERRITORIES, HONG KONG, CHINA |
| POON,SIN FONG | FLAT 3, 6/F, BLK A,KO CHUN COURT,YAU TONG, HONG KONG,   CHINA |
| POON,WEENA | 206, CARPMAEL ROAD, SINGAPORE,  429940 SINGAPORE |
| POONAM CHOKSI | 9, PANKAJ SOCIETY , SAHKAR COLONY, BRAHMAN SOCIETY,GOKHALE ROAD,NAUPADA,NAVPADA, THANE (W), THANE - MAHARASHTRA,  400602 INDIA |
| POONAM KALRA | E-102, BALAJI KRUPA CHS,HAWARE SECTOR - 28,NERUL (WEST), NAVI MUMBAI, MH 400706 INDIA |
| POONAM KALRA | E-102, BALAJI KRUPA CHS,HAWARE SECTOR - 28,NERUL (WEST), NAVI MUMBAI,MAHARASHTRA, MH 400706 INDIA |
| POONAM KAPADIA | 3 FOWEY AVENUE, REDBRIDGE,ESSEX,  IG4 5JT UNITED KINGDOM |
| POONAM WADHAR | POWAI,FLAT NO 606, WING B, HILL CREST II, RAHEJA VIHAR, MUMBAI, MH  INDIA |
| POONEH MOHAZZABI | 311 EAST 72ND STREET,APT. 4D, NEW YORK, NY 10021 |
| POONEH MOHAZZABI | 4120 ARDEN WAY, SACRAMENTO, CA 95864 |
| POORNIMA POOJARY | &QUOT;KASHISH PARK&QUOT;, MN-5 / 31,LBS MARG, NEAR MULUND CHECKNAKA,  THANE (WEST),  400604 INDIA |
| POOS,THOMAS T | ,SLOTERKADE, AMSTERDAM, 0363,  1058 HM NETHERLANDS |
| POP BURGERS | 14 E 58TH STREET, NEW YORK, NY 10022 |
| POPA,KEVIN A. | 117 MCADOO AVENUE, JERSEY CITY, NJ 07305 |
| POPAILO,WALTER | 16 HULSE LANE, CHESTER, NY 10918 |
| POPALE,AMEET | 7, SHIVAYAN CHS,NEAR NEW MODEL SCHOOL,BALAJI NAGAR, CHOLE GOAN, THAKURLI (EAST), MH 421201 INDIA |
| POPAT,AMIT | 37 PINNER PARK GARDENS, NORTH HARROW, MDDSX,  HA26LQ UNITED KINGDOM |
| POPAT,RAHUL | 18/319, RANCHHODDAS TERRACE,SIR BHALCHANDRA ROAD,MATUNGA (EAST), MATUNGA (E), MUMBAI,  400019. INDIA |

| Claim Name | Address Information |
|---|---|
| POPAT,VAIBHAV | 1401/1402, Q WING, PANCHSHEEL GARDEN,MAHAVIR NAGAR, DAHANUKAR WADI,KANDIVLI (W), MUMBAI, MH 400067 INDIA |
| POPE ZEIGLER, LLC | 1411 GERVAIS STREET,SUITE 300,POST OFFICE BOX 11509, COLUMBIA, SC 29201 |
| POPE ZEIGLER, LLC | POPE ZEIGLER, LLC,1411 GERVAIS STREET, COLUMBIA, SC 29205 |
| POPE, JOHN C. | 810 SOUTH RIDGE ROAD, LAKE FOREST, IL 60045 |
| POPE,CAROLYN | 104 HILLCREST DRIVE, RICHMOND, TX 77469 |
| POPE,CHRISTOPHER P | 38 SKIMMER LANE, PORT MONMOUTH, NJ 07758 |
| POPE,DARON T. | 121 READE ST.,APT 9E, NEW YORK, NY 10013 |
| POPE,DONNA LEE | 8275 SE CR 1020, CORSICANA, TX 75109 |
| POPE,HANNAH | 2 SOUTHBANK,COLLEGE ROAD, HEXTABLE, KENT,  BR8 7PP UNITED KINGDOM |
| POPE,NICHOLAS C | 7 CAMDEN ROAD, SEVENOAKS, KENT,  TN13 3LY UNITED KINGDOM |
| POPE,STEPHEN | 12 MELROSE COURT,CONINGSBY COURT, HIGH WYCOMBE, BUCKS,  HP135NT UNITED KINGDOM |
| POPE,VICTORIA REGINA | 2883 SO LANSING WAY, AURORA, CO 80014 |
| POPEIL,JACLYN | 31 FARRAGUT ROAD, OLD BETHPAGE, NY 11804 |
| POPESCU, FELIX | 134 EAST POINTE LN,APT C16, EAST LANSINE, MI 48823 |
| POPHAM-HOLLOWAY,EDWARD | 25 REDCLIFFE GARDENS, LONDON, GT LON,  SW10 9BH UNITED KINGDOM |
| POPKIN,ANNE B. | 10 EAST 29TH STREET,PENTHOUSE E, NEW YORK, NY 10016 |
| POPLAR HARCA | 167A EAST INDIA DOCK ROAD, LONDON,  E14OEA UK |
| POPLAR HARCA | 167A EAST INDIA DOCK ROAD, LONDON,  E14OEA UNITED KINGDOM |
| POPLAR PLAY CENTRE LIMITED | 111 POPLAR HIGH STREET, LONDON,  E14 0AE UK |
| POPLAR PLAY CENTRE LIMITED | 111 POPLAR HIGH STREET, LONDON,  E14 0AE UNITED KINGDOM |
| POPLE,KAREN | 28 CHARLWOOD GARDENS, BURGESS HILL, W SUSX,  RH150RE UNITED KINGDOM |
| POPLI,GAURIKA | G-203 POWAI PARK, ,   INDIA |
| POPLI,YAKUN | 4-15-2-1002, APARTMENT NISHI AZABU,NISHI AZABU, MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| POPMA, JEFFERY J | 75 FRANCIS STREET, BOSTON, MA 02115 |
| POPMA, JEFFERY J | TUFTS UNIVERSITY SCHOOL OF MEDICINE,736 CAMBRIDGE STREET, BOSTON, MA 02135 |
| POPOVA, LILIYA | FLAT 4,130 CROUCH HILL,CROUCH END, LONDON, GT LON,  N8 9DY UNITED KINGDOM |
| POPOVA, TATYANA | ETUDIANTE PROGRAMS MASTERS,ECOLE POLYTECHNIQUE, PALAISEAU, 75 91128 FRANCE |
| POPOVICH, JOSEPH JOHN | 434 HOBOKEN AVENUE,1ST FLOOR-REAR, JERSEY CITY, NJ 07306 |
| POPP,CAROL JO | 1615 ROUTE 28A, WEST HURLEY, NY 12491 |
| POPP, IULIA E. | 22 BOSS HOUSE,BOSS STREET, LONDON, GT LON,  SE1 2PS UNITED KINGDOM |
| POPP,LORI | 7064 W. 170TH STREET, TINLEY PARK, IL 60477 |
| POPPA | 26 BROADWAY - SUITE 1640, NEW YORK, NY 10004 |
| POPPER, BRUCE | 13931 DRAKEWOOD DRIVE, SUGARLAND, TX 77478 |
| POPPERT,JOHN J | 629 N HANOVER ST  APT 1, CARLISLE, PA 17013 |
| POPPI,GWEN ARLENE | 5502 FLORIDA DR., CONCORD, CA 94521 |
| POPULAR BOLSA | CALLE VALAZQUEZ 6466, MADRID,  28001 SPAIN |
| POPULAR GESTION A/C EUROVALOR SEL DVD EUROPA | VELAZQUEZ 64-66  3PL, SAN SEBASTIAN,  28001 SPAIN |
| POPULAR GESTION SGIIC A/C EUROVALOR GDO BANCOS | LABASTIDA 11,1A PLANTA, MADRID,  28034 SPAIN |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | 209 MUNOZ RIVERA,9TH FLOOR, SAN JUAN,  00918-1000 PUERTO RICO |
| POPULAR SECURITIES INC | 209 AVE. MUNOZ RIVER,12TH FLOOR, SAN JUAN, PR,  00926 PUERTO RICO |
| POPULAR SECURITIES INC | 120 BROADWAY,15TH FLOOR, NEW YORK, NY 10271 |
| POPULATION SERVICES INTERNATIONAL | 1120 19TH STREET NW,SUITE 600, WASHINGTON, DC 20036 |
| POR,YONG LIANG | 8B, FLOURISH COURT,30 CONDUIT ROAD,CENTRAL, HONG KONG,   CHINA |
| PORAT,SAMUEL N. | 24 MAYHEW AVENUE, LARCHMONT, NY 10538 |
| PORCELLI,DAVID | 372 HIGHLAND AVENUE, RIDGEWOOD, NJ 07450 |

| Claim Name | Address Information |
|---|---|
| PORCHET,ARNAUD | SAINT MARY ESTATE,FLAT 29,SAINT MARY CHURCH STREET, LONDON, GT LON,  SE16 4HY UNITED KINGDOM |
| PORCHIK,JAMES M. | 756 AMENIA STREET, WOLVERINE LAKE, MI 48390 |
| PORCO,JOHNNY | 183 DORCHESTER RD, RIVER EDGE, NJ 07661 |
| PORE,AMIT | 204, MEGHNATH HOUSING SOCIETY,SECTOR 15,KOPARKHAIRNE, NAVI MUMBAI, MUMBAI, MH 400709 INDIA |
| POREBSKI,ANDRZEJ | 285 RIVERWALK WAY, CLIFTON, NJ 07014 |
| POREMBA,MICHAEL S. | 88 2ND AVENUE,APARTMENT 9, NEW YORK, NY 10003 |
| PORFILIO,NICHOLAS | 1519 RESEARCH AVENUE, BRONX, NY 10465 |
| PORFIRIA A ALONZO | 2730 OAK TREE DR. #2605, CARROLLTON, TX 75006 |
| PORNROJNANGKOOL,THANAVUT | 391 PARK PLACE, BROOKLYN, NY 11238 |
| POROD,DIANA | 6818 MEADE ROAD, DOWNERS GROVE, IL 60516 |
| PORRAS,CHRISTOPHER B. | 420 WEST 42ND STREET,APARTMENT 16B, NEW YORK, NY 10036 |
| PORRAS,MELISSA | 19066 EAST GRAND CIRCLE, AURORA, CO 80015 |
| PORSCHE | PSE SVERIGE AB, SODERTALJE,  15188 SWEDEN |
| PORT AUTH POLICE WTC DISASTER | 611 PALISADE AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| PORT AUTHORITY OF NEW YORK & NEW JERSEY | PO BOX 17309, NEWARK, NJ 07194 |
| PORT AUTHORITY TRANS-HUDSON CORPORATION | ONE PATH PLAZA,9TH FLOOR, JERSEY CITY, NJ 07306-2905 |
| PORT MACQUARIE-HASTINGS COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| PORT MORRIS MARBLE & METAL | 1285 OAK POINT AVENUE, BRONX, NY 10474 |
| PORT STEPHENS COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| PORT WASHINGTON LIBRARY | 1 LIBRARY DRIVE, PORT WASHINGTON, NY 11050 |
| PORT,BENJAMIN | 134 IVY DRIVE,APT# 5, CHARLOTTESVILLE, VA 22903 |
| PORT,BENJAMIN D. | 134 IVY DRIVE,APARTMENT 5, CHARLOTTESVILLE, VA 22903 |
| PORTA,MEGAN A | 550 DUPONT AVENUE, YORK, PA 17403 |
| PORTALES PARTNERS LLC | 32 EAST 31ST STREET,10TH FLOOR, NEW YORK, NY 10016 |
| PORTANIER,MICHAEL | 19 TRIQ IL-HEMEL, SWIEQI,  STJ04 MALTA |
| PORTELA,MANUEL | TALCAHUANO 1221,7TH FLOOR, APT. B, BUENOS AIRES, BA 1014 ARGENTINA |
| PORTELLI,ANDRE | 10 POINTERS CLOSE, LONDON, GT LON,  E14 3AP UNITED KINGDOM |
| PORTELLI,SARA JOHANNA | APT. 2601, TOWER 9,BURJ DUBAI RESIDENCES,PO BOX, DUBAI,  UNITED ARAB EMIRATES |
| PORTEOUS, ALEXANDER | 115 S. QUAREV ST. #75, ITHACA, NY 14890 |
| PORTEOUS,ALEXANDER E. | 50 WEST 77TH STREET,APARTMENT 6-J, NEW YORK, NY 10024 |
| PORTER HOUSE NEW YORK | 10 COLUMBUS CIRCLE,4TH FLOOR, NEW YORK, NY 10019 |
| PORTER,ANA OLIVIA | 11213 PLOVER CIRCLE, PARKER, CO 80134 |
| PORTER,ANDREW | THE FLAT 13A, MARYON MEWS,SOUTH END ROAD, LONDON, GT LON,  NW3 2PT UNITED KINGDOM |
| PORTER,BARRY | 22 DOVE PARK, CHORLEY WOOD,  WD3 5NY UNITED KINGDOM |
| PORTER,GRANT A. | 141 SKUNKS MISERY ROAD, LOCUST VALLEY, NY 11560 |
| PORTER,JOHN P. | 2772 MEADOW FOREST DRIVE, DULUTH, GA 30097 |
| PORTER,JULIE P | 1 LARCH CLOSE, HEATHFIELD, E.SUSX,  TN218YW UNITED KINGDOM |
| PORTER,LEE MCGEHEE | 350 E. 57TH STREET,APARTMENT 10A, NEW YORK, NY 10022 |
| PORTER,MARK | 7 MILTON COURT, ICKENHAM, MDDSX,  UB10 8NB UNITED KINGDOM |
| PORTER,RYAN | 49 MARCOURT ROAD, STOKENCHURCH, BUCKS,  HP14 3QU UNITED KINGDOM |
| PORTER,THOMAS O. | 1621 BEVERLY DRIVE, CHARLOTTE, NC 28207 |
| PORTFOLIO ANALYTICS INC. | 1802 STATE ROUTE 31,UNIT 368, CLINTON, NJ 08809 |
| PORTFOLIO CAPITAL MANAGEMENT | ATTN: MARC DURICA,5950 FAIRVIEW ROAD,SUITE 610, CHARLOTTE, NC 28210 |
| PORTFOLIO CDS TRUST 18 | ATTN: XLCA ADMIN LLC,AS TRUSTEE FOR PORTFOLIO CDS,ATTN: SURVEILLANCE,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 100201001 |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO CDS TRUST 191 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 191,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 192 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 192,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 193 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 193,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 194 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 194,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 195 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 195,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 196 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 196,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 208 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 208,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 209 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 209,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 210 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 210,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 211 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 211,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 212 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 212,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 213 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 213,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 214 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 214,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 233 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 233,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 234 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 234,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 235 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 235,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 238 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 238,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 239 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 239,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 240 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 240,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 241 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 241,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 242 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 242,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 243 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 243,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CDS TRUST 244 | ATTN: SURVEILLANCE,XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS,TRUST 244,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| PORTFOLIO CONSULTING GMBH | HANS-THOMA-STR 24, FRANKFURT,  60596 GERMANY |
| PORTFOLIO MANAGEMENT CONSULTANTS INC. | 1999 BROADWAY,8TH FLOOR, DENVER, CO 80202 |
| PORTFOLIO MANAGEMENT TECH. | ATTN: ERIC TANG,4630 GEARY BOULEVARD,SUITE 304, SAN FRANCISCO, CA 94118 |
| PORTFOLIO MANAGEMENT TECHNOLOGY | P.O. BOX 591018, SAN FRANCISCO, CA 94159-1018 |
| PORTFOLIO MGT. CONSULTING | ATTN: STEVE SCHROEDER,555 17TH STREET,14TH FLOOR, DENVER, CO 80202 |
| PORTFOLIO SCIENCE INC | BILLING DEPTAMENT,16 MONTAIN VIEW DR, WESTON, CT 06883 |
| PORTFOLIO SOLUTIONS GROUP | BOX 360504, PITTSBURGH, PA 15251-5504 |

| Claim Name | Address Information |
|---|---|
| PORTILLO, CHRISTOPHER | 316 WITHERSPOON HALL, PRINCETON, NJ 08544 |
| PORTILLO, CHRISTOPHER | 1932 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| PORTINCASO,MICHAEL A. | 1099 BONESET DRIVE, CRYSTAL LAKE, IL 60014 |
| PORTLAND METROPOLITAN ASSOCIATION OF | REALTORS,5331 SW MACADAM AVENUE  SUITE 207, PORTLAND, OR 97239 |
| PORTLAND PC CONTRACTORS LLC | 11467 SW TWIN PARK, TIGARD, OR 97223 |
| PORTLEDGE SCHOOL | 355 DUCK POND ROAD, LOCUST VALLEY, NY 11560 |
| PORTNOY,KEVIN R. | 35 EAST 10TH STREET,APT. 7B, NEW YORK, NY 10003 |
| PORTNOY,KSENIA | 706 BROOKE AVE, MORTON, PA 19070 |
| PORTNOY,LARISA | 2361 CONEY ISLAND AVENUE,APT. 6G, BROOKLYN, NY 11223 |
| PORTNOY,SCOTT | 77 BLEECKER ST.,APT. 908, NEW YORK, NY 10012 |
| PORTNY,DAVID S | 24 SYLVAN LANE, OLD GREENWICH, CT 06870 |
| PORTO,JODIE | 250 COLUMBIA AVENUE, FORT LEE, NJ 07024 |
| PORTOFINO ASSET MANAGEMENT | PO BOX 376, ROZETTE, NSW,  NSW2039 AUSTRALIA |
| PORTOMEAL, YECENIA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PORTORREAL, YECENIA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PORTUGAL, REPUBLIC OF | PRACA DA PORTAGEM, ALMADA,  2809-013 PORTUGAL |
| PORTUONDO,KEVIN | 314 W. 90TH STREET,#2A, NEW YORK, NY 10024 |
| PORTUPHY,ALICE | 216,MALYONS ROAD, LADYWELL, GT LON,  SE13 7XF UNITED KINGDOM |
| PORTUS,NEIL W. | 155 EAST 30TH STREET,APT. 2D, NEW YORK, NY 10016 |
| PORTWARE LLC | 120 BROADWAY,SUITE 3330, NEW YORK, NY 10271 |
| PORTWARE LLC | 233 BROADWAY,24TH FLOOR, NY, NY 10279 |
| PORTWARE LLC | 233 BROADWAY - 24TH FLOOR, NEW YORK, NY 10279 |
| PORTWARE LLC. | 120 BROADWAY, NEW YORK, NY 10271 |
| PORTWICK,CAROL | 20-41 SEAGIRT BOULEVARD,APARTMENT 3E, FAR ROCKAWAY, NY 11691 |
| PORTZ II,KENNETH | 712 S. LOGAN ST., DENVER, CO 80209 |
| PORWAL,ALPESH | 102, RAJNIKETAN,BAPUBHAI VASHI ROAD,VILE PARLE (WEST), MUMBAI, MH 400056 INDIA |
| PORWAL,REETA | 103/3627, TILAK NAGAR,CHEMBUR, MUMBAI,  400089 INDIA |
| POSADAS,EDWIN | 144-54 SANFORD AVENUE,APT 38, FLUSHING, NY 11355 |
| POSCO INVESTMENT CO., LTD. | B.J. KIM,ROOM 5508, CENTRAL PLAZA, 18 HARBOUR RD,  ACCOUNT NO. 1629  WAICHAI, HONG KONG |
| POSEIDON GROUP AS | SKOGSTOSTRAEN 25, STAVANGER,  N4029 NORWAY |
| POSEY,AMANDA L. | 10 LARKSPUR, ALISO VIEJO, CA 92656 |
| POSEY,AMBER J. | 240 E ILLINOIS,#1511, CHICAGO, IL 60611 |
| POSEY,CHRISTINE MARIE | 21411 EAST 52ND AVENUE, DENVER, CO 80249 |
| POSILLIPO FINANCE II S.R.L.(A1) | ATTN: LEGAL AND TRANSACTION MANAGEMENT,LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET, LONDON E14 5LE,   UNITED KINGDOM |
| POSILLIPO FINANCE II S.R.L.(A2) | ATTN: LEGAL AND TRANSACTION MANAGEMENT,LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET, LONDON E14 5LE,   UNITED KINGDOM |
| POSILLIPO FINANCE S.R.L. | ATTN: THE SOLE DIRECTOR,POSILLIP FINANCE SRL,VIA GUSTAVO FARA 35, 20124 MILAN, ITALY |
| POSITIVE COACHING ALLIANCE | 375 SANTA TERESA STREET, STANFORD, CA 94305 |
| POSITIVE EAST | 159 MILE END ROAD, LONDON,  E1 4AQ UNITED KINGDOM |
| POSITIVE EAST - STRATFORD | 35 ROMFORD ROAD, STRATFORD,  E15 4LY UK |
| POSITIVE EAST - STRATFORD | 35 ROMFORD ROAD, STRATFORD,  E15 4LY UNITED KINGDOM |
| POSITIVE PROMOTIONS | 15 GILPIN AVENUE, HAUPPAUGE, NY 11788 |
| POSNER, DORON | 2800 SW WILLISTON RD, GAINESVILLE, FL 32608 |
| POSNER,ADAM | 26 FAIRFIELD STREET, CAMBRIDGE, MA 02140 |
| POSNETT,ANNIE | FLAT 3,4 RECTORY AVENUE, HIGH WYCOMBE, BUCKS,  HP13 6HW UNITED KINGDOM |
| POSSE FOUNDATION | 14 WALL STREET-SUITE 8A-60, NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| POSSE FOUNDATION | 14 WALL STREET 7TH FL, NEW YORK, NY 10005 |
| POSSE FOUNDATION | 111 WEST JACKSON BLVD,SUITE 1900, CHICAGO, IL 60604 |
| POSSELT,CLIVE DG | 3 WELL PLACE, IPSDEN, OXON,  OX10 6ER UNITED KINGDOM |
| POST OAK ENERGY CAPITAL, LP | 1111 BAGBY ST.,STE 4900, HOUSTON, TX 77002 |
| POST OFFICE | XXX, TEL AVIV,  ISRAEL |
| POST OFFICE | ROPPONGI HILLS MORI TOWER, 6F,6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106-6106 JAPAN |
| POST OFFICE | ROPPONGI HILLS MORI TOWER, 6F,6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6106 JAPAN |
| POST OFFICE | 1-6-19,AZABUDAI, MINATO-KU, 13 106-8799 JAPAN |
| POST TOSCANA | GRACIE STATION,P.O. BOX 1471, NEW YORK, NY 10028-0012 |
| POST TOTAL RETURN MASTER FUND LP | 11111 SANTA MONICA BLVD.,SUITE 1111, LOS ANGELES, CA 90025 |
| POST, WILLIAM | 155 JACKSON STREET,SUITE 2105, SAN FRANCISCO, CA 94111 |
| POST,ALEXANDER | 54 ARDMORE ROAD, HO HO KUS, NJ 07423 |
| POST,DAVID | 2400 VIRGINIA AVE. NW,C930, WASHINGTON D. C., DC 20037 |
| POST,KERRI LYN | 10200 PARK MEADOWS DRIVE,APT. 2918, LITTLETON, CO 80124 |
| POST,MICHIEL P | 60 HEPWORTH COURT,30 GATLIFF ROAD, LONDON, GT LON,  SW1W8QN UNITED KINGDOM |
| POSTAGE BY PHONE | PO BOX 856042, LOUISVILLE, KY 40285-6042 |
| POSTAGE BY PHONE | PO BOX 856056, LOUISVILLE, KY 40285-6056 |
| POSTAL,STEVEN M | ONE COLUMBUS PLACE,APT. N9G, NEW YORK, NY 10019 |
| POSTALANNEX+ #120 | 236 STANFORD SHOPPING CTR, PALO ALTO, CA 94304 |
| POSTALANNEX+ #120 | 345 STANFORD SHOPPING CENTER, PALO ALTO, CA 94304 |
| POSTALIA FRANCOTYP CO., LTD. | ONOKI BLDG NISHISHINJUKU,5-10-14 NISHISHINJUKU,SHINJUKU-KU, TOKYO,  160-0023 JAPAN |
| POSTALIA FRANCOTYP CO., LTD. | ONOKI BLDG NISHISHINJUKU,5-10-14 NISHISHINJUKU,SHINJUKU-KU, TOKYO, 13 160-0023 JAPAN |
| POSTE VITA | LARGO VIRGILIO TESTA 19, ROME,  00144 ITALY |
| POSTERNACK,GARY J. | 101 CENTRAL PARK WEST,APARTMENT 18-A, NEW YORK, NY 10023 |
| POSTINI CORPORATION | P.O. BOX 826195, PHILADELPHIA, PA 19182-6195 |
| POSTINI CORPORATION | DO NOT USE-SEE V# 0000012004,P.O. BOX 826195, PHILADELPHIA, PA 19182-6195 |
| POSTINI CORPORATION | GOOGLE, INC.,1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 |
| POSTINI, INC. | 959 SKYWAY ROAD, SAN CARLOS, CA 94070 |
| POSTLOGISTICS | VIKTORIASTRASSE 21, BERN,  3030 SWITZERLAND |
| POSTMASTER | 69 MONTGOMERY ST, JERSEY CITY, NJ 07302 |
| POSTMASTER | P.O. BOX 6028, JERSEY CITY, NJ 07302 |
| POSTMASTER | RADIO CITY STATION,322 WEST 52ND STREET, NEW YORK, NY 10019-6262 |
| POSTMASTER | P.O. BOX 5352, NEW YORK, NY 10022 |
| POSTMASTER | U.S. POSTAL SERVICE,FDR STATION,909 THIRD AVENUE, NEW YORK, NY 10022 |
| POSTMASTER | POSTMASTER N.Y.,RENEWAL FEE,P.O. BOX 2047, NEW YORK, NY 10158 |
| POSTMASTER | 66 W. LOUTHER STREET, CARLISLE, PA 17013 |
| POSTMASTER | UNITED STATES POSTAL SERVICE,CASHIER WINDOW NO. 43,2970 MARKET STREET, PHILADELPHIA, PA 19104 |
| POSTMASTER | USPS/WINDOW SERVICE,P.O. BOX 10000, WILMINGTON, DE 19850-9998 |
| POSTMASTER | RODNEY SQUARE STATION,P.O. BOX 8999, WILMINGTON, DE 19899-9998 |
| POSTMASTER | MONTGOMERY VILLAGE BRANCH,10079 STEDWICK RD, GAITHERSBURG, MD 20886 |
| POSTMASTER | 211 S. CLARK STREET, CHICAGO, IL 60604 |
| POSTMASTER | UNITED STATES POSTAL SERVICE,1100 TOWN & COUNTRY COMMONS DR, CHESTERFIELD, MO 63017-9998 |
| POSTMASTER | 433 BELLE GROVE, RICHARDSON, TX 75080-9998 |
| POSTMASTER | 112 W. 20TH STREET, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | 9609 S. UNIVERSITY BLVD, HIGHLAND RANCH, CO 80126 |
| POSTMASTER | 9609 S. UNIVERSITY B'LVD, LITTLETON, CO 80130 |
| POSTMASTER | HIGHLANDS RANCH BRANCH, BOX SECTION, LITTLETON, CO 80163-9998 |
| POSTMASTER | 7500 E. 53RD PL, GMF FINANCE, DENVER, CO 80217 |
| POSTMASTER | 7550 E 53RD PLACE, DENVER, CO 80217-9998 |
| POSTMASTER | 15642 SAND CANYON AVENUE, IRVINE, CA 92619-9998 |
| POSTMASTER | P.O. BOX FEE PAYMENT, IRVNIE, CA 92623 |
| POSTMASTER | U.S. POSTAL SERVICE, 17192 MURPHY AVE., IRVINE, CA 92623-9998 |
| POSTMASTERS GALLERY | 459 W. 19TH STREET, NEW YORK, NY 10011 |
| POSTURITE UK LTD | THE MILL, BERWICK,  BN26 6SZ UNITED KINGDOM |
| POTANKA, LINDSAY | 5 CRICKET LANE, SIMSBURY, CT 06070 |
| POTAPCHUK, PETER | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| POTARAZU, KRISHNA | 301 E. UNIVERSITY PKWY-APT 1A, BALTIMORE, MD 21218 |
| POTASIEWICZ, BRIAN | 42 VALLEY VIEW AVE, SUMMIT, NJ 07901 |
| POTBELLY SANDWICH WORKS | 222 MERCHANDISE MART PLAZA, 23RD FLOOR, CHICAGO, IL 60654 |
| POTBELLY SANDWICH WORKS | 55 W. MONROE, CHICAGO, IL 60654 |
| POTDAR, PALLAVI | A - 502, KINGSTON TOWERS, HIRANANDANI GARDENS, POWAI, MUMBAI, KR  INDIA |
| POTE, SAGAR | FLAT NO. 11 PREMRAJ COMPLEX, SR. NO.111/1 ALANDI ROAD, YERWADA, PUNE,  411006 INDIA |
| POTEET, BRIAN | 1600 GLENARM PLACE, #1404, DENVER, CO 80202 |
| POTENCIANO, JOEL | 344 PROSPECT AVENUE UNIT 3E, HACKENSACK, NJ 07601 |
| POTES, RUTH RUSELLE A | 1434 N WOOD STREET, #1N, CHICAGO, IL 60622 |
| POTESTIVO & ASSOCIATES PC | 811 SOUTH BOULEVARD  STE 100, ROCHESTER HILLS, MI 48307 |
| POTESTIVO & ASSOCIATES PC | 811 SOUTH BOULEVARD, SUITE 100, ROCHESTER, MI 48307 |
| POTHALINGAM, KETISH SOMASUNDERAM | 7 ABERDEEN PARK, LONDON, GT LON,  N52AN UNITED KINGDOM |
| POTHARAJU, SHARAT | 311 SOUTH LASALLE STREET, APT #28G, DURHAM, NC 27005 |
| POTHEN, ABI | 40 BRIDGE STREET, BERGENFIELD, NJ 07621 |
| POTHIK CHATTERJEE | 15 CLIFF STREET, APARTMENT 12 A, NEW YORK, NY 10038 |
| POTHIK CHATTERJEE | 2939 VAN NESS STREET, APARTMENT 11, WASHINGTON, DC 20008 |
| POTHIK CHATTERJEE | 2939 VAN NESS STREET, APARTMENT 911, WASHINGTON, DC 20008 |
| POTHOF, SCOTT M. | 23254 W COAL CITY RD, WILMINGTON, IL 60481 |
| POTOCZNIAK, KIMBERLEY | 160 RIVERSIDE BLVD, 803, NEW YORK, NY 10069 |
| POTOMAC & CHESAPEAKE ASSOC FOR COLLEGE | THE BRYN MAWR SCHOOL, ATTN:PATRICIA WALEN, 109 WEST MELROSE AVENUE, BALTIMORE, MD 21210 |
| POTOMAC ASSET MANAGEMENT | ATTN: DEBRA HUMPHRIES, 3 BETHESDA METRO CENTER, SUITE 530, BETHESDA, MD 20814 |
| POTOMAC RIVER CAPITAL LLC A/C POTOMAC RIVER CAPITAL | ATTN: BRUCE HORNING, POTOMAC RIVER CAPITAL MASTER FUND, LP, C/O POTOMAC RIVER CAPITAL, LLC, 1750 K STREET, NW, SUITE 1200, WASHINGTON, DC 20006 |
| POTOMAC SCHOOL | P.O. BOX 4230, MCLEAN, VA 22101 |
| POTRICK, TUFAIL | A/403, UNITY COMPLEX, YARI ROAD, VERSOVA, ANDHERI (WEST), MUMBAI,  400061 INDIA |
| POTSIOS, ANDREA M | VIA APPIANI, 19, MILAN,  20121 ITALY |
| POTSON, MELANIE | 345 EAST 77TH STREET, 5B, NEW YORK, NY 10021 |
| POTTER ANDERSON & CORROON LLP | 1313, NORTH MARKET STREET, WILMINGTON, DE 19899-0951 |
| POTTER ANDERSON CORROON LLP | 1313 NORTH MARKET STREET, PO BOX 951, WILMINGTON, DE 19899-0951 |
| POTTER RAPER PARTNERSHIP | DUNCAN HOUSE, BURNHILL ROAD, BECKENHAM,  BR3 3LA UNITED KINGDOM |
| POTTER, ALEXANDER | 13 CAPITAL WHARF, 50 WAPPING HIGH STREET, LONDON, GT LON,  E1W 1LY UNITED KINGDOM |
| POTTER, ANGIE DAWN | 7516 FAIRBRANCH CT, COLORADO SPRINGS, CO 80919 |
| POTTER, HORACE | , P O  BOX 510104, MELBOURNE BEACH, FL 32951-0104 |
| POTTER, JULIAN | 143 HEMDEAN ROAD, CAVERSHAM, READING, BERKS,  RG4 7QU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| POTTER,KRISTEN S | 99  LINCOLN AVENUE, FLORHAM PARK, NJ 07932 |
| POTTER,REBECCA | 21B MILTON AVENUE,HIGHGATE, LONDON, GT LON,  N6 5QF UNITED KINGDOM |
| POTTER,ROSS | BURLINGTON MANOR,JUBILEE ROAD, FINCHAMPSTEAD, BERKS,  RG40 3SD UNITED KINGDOM |
| POTTER,STEPHEN | 13 BARRONS ROW, HARPENDEN, HERTS,  AL5 1SD UNITED KINGDOM |
| POTTER,TOBY T. | 7661 SIERRA PINES, COLORADO SPRINGS, CO 80919 |
| POTTERS,DOUGLAS | 4060 IRVING STREET - APT 2, PHILADELPHIA, PA 19014 |
| POTTERTON COMMERCIAL LTD | BROOKS HOUSE,COVENTRY ROAD, WARWICK,  CV34 4LL UK |
| POTTERTON COMMERCIAL LTD | BROOKS HOUSE,COVENTRY ROAD, WARWICK,  CV34 4LL UNITED KINGDOM |
| POTTS,ANTONY | FLAT 4,24 ANERLEY PARK,ANERLEY, LONDON, GT LON,  SE208NA UNITED KINGDOM |
| POTTS,ASHLEY | 2201 AUTUMN DRIVE, TINTON FALLS, NJ 07753 |
| POTTS,JONATHAN RHODES | 21 LODGE CLOSE,COWLEY, UXBRIDGE, MDDSX,  UB8 2ES UNITED KINGDOM |
| POTTS,KATHLEEN | 211 COMMODORE DRIVE, RICHMOND, CA 94804 |
| POTTS,MARTIN W. | 120 HADHAM RD, BISHOP'S STORTFORD, HERTS,  CM232QF UNITED KINGDOM |
| POTTS,TESS E | 1050 O STREET APT. #3, GERING, NE 69341 |
| POTYK, ROGER P. | 16211 SANTA CATHRENA,  ACCOUNT NO. 5557  SAN ANTONIO, TX 78232 |
| POTYLITSINE,NIKOLAI | 27 VAUSE STREET, NORTHPORT, NY 11768 |
| POU CUTURI,ALEJANDRO | 72A CHESHIRE STREET,TOP FLAT,C/O STEPH LEONE, GT LON,  E2 6EH UNITED KINGDOM |
| POUCHOY,CHRISTOPHE | 17 TENNYSON COURT,10 DORSET SQUARE, LONDON, GT LON,  NW1 6QB UNITED KINGDOM |
| POUDEROYEN, LAURA | 31 INWOOD RD, CHATHAM, NJ 07928 |
| POUDEROYEN,JOHN H | 8 INDEPENDENCE WAY, MORRISTOWN, NJ 07960 |
| POUDEROYEN,LAURA | 301 WEST 53RD STREET,APT. 4J, NEW YORK, NY 10019 |
| POUHE,JACQUES | 410 LENOX AVE,APT. 3S, NEW YORK, NY 10037 |
| POULAIN,SERVANE | AKASAKA TAMEIKE TOWER RES. 1601,2-17-1 AKASAKA, MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| POULOMI BASU | 56 LIBERTY STREET, HAWTHORNE, NY 10532 |
| POULOMI BASU | 56 LIBERTY STREET,2ND FLOOR, HAWTHORNE, NY 10532 |
| POULSEN,JESPER | FLAT 10, 51 QUEENSGATE TERRACE, LONDON, GT LON,  SW75PL UNITED KINGDOM |
| POULSEN,JON | 5727 PETER VAN WIRT WAY, WILLIAMSBURG, VA 23188 |
| POUND HILL MEDICAL GROUP | 1 CRAWLEY LANE,POUND HILL, CRAWLEY WEST SUSSEX,  RH10 7DX UK |
| POUND HILL MEDICAL GROUP | 1 CRAWLEY LANE,POUND HILL, CRAWLEY WEST SUSSEX,  RH10 7DX UNITED KINGDOM |
| POUND RIDGE LIBRARY FOUNDATION | PO BOX 515, POUND RIGE, NY 10576 |
| POUND STERLING PERFORMANCE | PORTFOLIO L.P.,TWO BROADGATE, LONDON,  EC2M 7HA UK |
| POURCELET,NICOLAS | 28 RUE FABERT, PARIS,  75007 FRANCE |
| POURNIA,M. LISA | 164 TIMBERLINE CT, DANVILLE, CA 94526 |
| POUSSARD, ADAM | 35 WILLSON STREET, SALEM, MA 01970 |
| POUSSARD,ADAM | 20 WEST 64TH STREET,APT 24U, NEW YORK, NY 10023 |
| POUSSEL,ASTRID | 86 ONSLOW GARDENS,FLAT 3, LONDON,  SW73BS UNITED KINGDOM |
| POUTRE,JOSEPH A. | 2098 PRINCETON AVENUE, FANWOOD, NJ 07023 |
| POUTRE,MARIA ELISA | 5 RUSSET, DOVE CANYON, CA 92679 |
| POVALIAEV,ZHANNA | 1478 EAST 8TH STREET, BROOKLYN, NY 11230 |
| POVOA,JOAO FREDERICO GRANCINHO | RUA DOS DOURADORES,NUMBER 29,3 ANDAR, LISBON,  1100-203 PORTUGAL |
| POW,MONICA JUANA | REP. ARABE SIRIA 2561,8TH FLOOR, APT. A, BUENOS AIRES, BA 1425 ARGENTINA |
| POW-ANPONGKUL,PATPOL | 225 SOUTH 41ST STREET, PHILADELPHIA, PA 19104 |
| POWDERLY ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| POWELL CAPITAL MARKETS INC | 40 CLINTON ST,ATTN: MUNICIPAL BOND DEPT, NEWARK, NJ 07102 |
| POWELL, ANTHONY | 100 JOHN ST.,APT. 1811, NEW YORK, NY 10038-3892 |
| POWELL, LAKEESHA | 51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| POWELL, LAKEESHA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| POWELL, MIKE | USS LTD,99 BISHOPGATE, LONDON EC2M 3XD,   UK |

| Claim Name | Address Information |
|---|---|
| POWELL, MIKE | USS LTD,99 BISHOPGATE, LONDON EC2M 3XD,   UNITED KINGDOM |
| POWELL,ANTHONY FRANKLIN | 100 JOHN STREET,APT. 1811, NEW YORK, NY 10038 |
| POWELL,CARRIE C. | C/O WILLIAM GOSHORN,P.O. BOX 877, CEDAR CITY, UT 84721-0877 |
| POWELL,DANE T. | 888 GEORGE STREET, BRENTWOOD, CA 94513 |
| POWELL,DARRELL L | 4400 S MONACO ST,APT. 424, DENVER, CO 80237 |
| POWELL,DAVID C | 20534 E GRAND PLACE, AURORA, CO 80015 |
| POWELL,DEBORAH | 55 PRINCES STREET, SOUTHEND-ON-SEA, ESSEX,   SS11QA UNITED KINGDOM |
| POWELL,GINA MAE | 1101 AVENUE N, SCOTTSBLUFF, NE 69361 |
| POWELL,JENNY L. | 4868 SOUTH FRESNO ST, CHANDLER, AZ 85249 |
| POWELL,KAREN M. | 350 WEST 50TH STREET,APT. 6F, NEW YORK, NY 10019 |
| POWELL,LUCY | 131 HAYES LANE, BECKENHAM, KENT,   BR3 6SP UNITED KINGDOM |
| POWELL,MARSHA | 6 BELLA CASA LANE, CENTRAL ISLIP, NY 11722 |
| POWELL,MELANIE J. | 3143 MEADOWBROOK DR., CONCORD, CA 94519 |
| POWELL,MICHAEL | 56 JIREH COURT,PERRYMOUNT ROAD,HAYWARDS HEATH, ,   RH16 3BH UNITED KINGDOM |
| POWELL,SARAH J | PINE COTTAGE,SALT LANE,HYDESTILE, GODALMING, SURREY,   GU8 4DH UNITED KINGDOM |
| POWELL,THOMAS E. | 21 OLD COLONY RD., STAMFORD, CT 06907 |
| POWELL,VERA THOMPSON | 13005 OPEN HEARTH WAY, GERMANTOWN, MD 20874 |
| POWELL,VIVEK | 7626 TWIN HILLS DRIVE, HOUSTON, TX 77071 |
| POWER CONCEPTS LLC | 319 MOCKINGBIRD LANE, MORGANVILLE, NJ 07751 |
| POWER CONCEPTS LLC | 29 BROADWAY, 12TH FLOOR, NEW YORK, NY 10006 |
| POWER EFFICIENCY LTD | WINSTON HOUSE,MALTINGS MEWS, SIDCUP,   DA15 7DG UNITED KINGDOM |
| POWER EFFICIENCY LTD | WINSTON HOUSE,MALTINGS MEWS, SIDCUP, KENT,   DA15 7DG UNITED KINGDOM |
| POWER FORD TUSTIN | 2 AUTO CENTER DRIVE, TUSTIN, CA 92782 |
| POWER INFORMATION NETWORK LLC | 2625 TOWNSGATE ROAD, WESTLAKE VILLAGE, GA 91361 |
| POWER MARKETING ASSOCIATION | P.O. BOX 2303, FALLS CHURCH, VA 22042 |
| POWER MATRIX SOLUTIONS PVT LTD | 16, UNIQUE INDL. ESTATE,OPP JAWAHAR TALKIES,DR R.P. ROAD MULUND W, MUMBAI, MH 400080 INDIA |
| POWER MECH ENGINEERS & CONTRACTORS | SURVEY NO.113, SIDDHDEEP BUNGALOW NO.4,RAMKRISHNA GARDEN,DHAIRY GAON, SIHAGAD ROAD, PUNE, MH 411041 INDIA |
| POWER MEMORIAL ACADEMY ALUMNI | CHEROKEE STATION-P.O.BOX 20493, NEW YORK, NY 10021 |
| POWER SERVICE CONCEPTS INC | 599 ALBANY AVENUE, NORTH AMITYVILLE, NY 11701 |
| POWER TESTING LIMITED | UNIT 5 RIVERMEAD SOUTH INDUSTRIAL ESTATE,BISHOP HALL LANE, CHELMSFORD, ESSEX, CM1 1PD UNITED KINGDOM |
| POWER TESTING LIMITED | BIRCHWOOD,BIRCHWOOD ROAD,COCK CLARKS, CHELMSFORD, ESSEX,   CM3 6RF UNITED KINGDOM |
| POWER,BRIDGET BRENDA | 15 EVERGREEN STREET, JAMAICAN PLAIN, MA 02130 |
| POWER,DIANE S. | 44 PINE STREET, OLD BRIDGE, NJ 08857 |
| POWER,LINCOLN | 943 SW 5TH STREET, BOCA RATON, FL 33486 |
| POWER,SIMON | 2 LORETTO GARDENS,KENTON, HARROW, MDDSX,   HA3 9LZ UNITED KINGDOM |
| POWEREDCOM, INC | SHINAGAWA EAST ONE TOWER,2-16-1,KONAN,MINATO-KU, TOKYO,   108-8201 JAPAN |
| POWEREDCOM, INC | SHINAGAWA EAST ONE TOWER,2-16-1,KONAN,MINATO-KU, TOKYO, 13 108-8201 JAPAN |
| POWERGIRLS UNIT TRUST, THE | 3843 LITTLE AVENUE,   ACCOUNT NO. 5718  MIAMI, FL 33133 |
| POWERICA LIMITED | 74, A WING,MITTAL COURT,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| POWERICA LTD | 74'A' WING MITTAL COURT,NARIMAN POINT, MUMBAI,   400021 INDIA |
| POWERLEAGUE FIVES | LONDON CITY BRANCH,115 WORSHIP STREET, LONDON,   EC2A 2BA UK |
| POWERLEAGUE FIVES | LONDON CITY BRANCH,115 WORSHIP STREET, LONDON,   EC2A 2BA UNITED KINGDOM |
| POWERLYTIX, LLC | PO BOX 501171, ST. LOUIS, MO 63150-1171 |
| POWERLYTIX, LLC | 2510 N PINES RD, SPOKANE, WA 99206 |
| POWERLYTIX, LLC | C/O LIBERTY CREEK FINANCIAL SERVICE,2510 NORTH PINES RD. STE 102, SPOKANE VALLEY, WA 99206 |

| Claim Name | Address Information |
| --- | --- |
| POWERNEXT S.A. | 5 BOULEVARD MONTMARTRE, PARIS,  75002 FRANCE |
| POWERNEXT S.A. | 25 RUE LOUIS LE GRAND, FRANCE,  75002 FRANCE |
| POWERPLAN LIMITED | THE RED HOUSE,SELWYN DRIVE, BROADSTAIRS,  CT10 2SW UK |
| POWERPLAN LIMITED | THE RED HOUSE,SELWYN DRIVE, BROADSTAIRS,  CT10 2SW UNITED KINGDOM |
| POWERS JR.,RICHARD B | 8895 APACHE PLUME DRIVE, PARKER, CO 80134 |
| POWERS, DAWN | 50 WINDBEAN AVENUE, RINGWOOD, NJ 07456 |
| POWERS,CALEB J. | 1012 HARTLAND DRIVE, LAWRENCE, KS 66049 |
| POWERS,FRANK V. | 353 PALMER RD, YONKERS, NY 10701 |
| POWERS,JESSICA | 234 BILTMORE BOULEVARD, MASSAPEQUA, NY 11758 |
| POWERS,JESSICA | 300 N. STATE STREET, APT 2825, CHICAGO, IL 60610 |
| POWERS,JOSEPH A. | 46 NO CARLL AVE, BABYLON, NY 11702 |
| POWERS,LORRIE GAIL | 11082 QUAIL COURT, PARKER, CO 80134 |
| POWERS,MEGAN P | 300 EAST 34TH STREET,APT 30F, NEW YORK, NY 10016 |
| POWERS,NACOLE | 7 SPY GLASS HILL, NEWTON, NJ 07860 |
| POWERS,ZACHARY | 1001 ENCHANTED WAY, PACIFIC PALISADES, CA 90272 |
| POWERSERAYA LIMITED | 1 HARBOUR FRONT PLACE,#17-01 HARBOUR FRONT TOWER ONE, SINGAPORE,  98633 SINGAPORE |
| POWERUSER TECHNOLOGIES | 251 MILWAUKEE AVENUE,SUITE 200, BUFFALO GROVE, IL 60089 |
| POWERUSER TECHNOLOGIES | 251 MILWAUKEE AVENUE,SUITE 109, BUFFALO GROVE, IL 60089 |
| POWLES,VICTORIA | 11 DENNINGTON HOUSE,DENNINGTON PARK ROAD,WEST HAMPSTEAD, GT LON,  NW6 1AU UNITED KINGDOM |
| POWNCEBY,CLARE | 8 KILMARTIN WAY, ELM PARK, ESSEX,  RM12 5NB UNITED KINGDOM |
| POWOROZNYK,OLGA | 37-11 28TH AVENUE,APT. 16, ASTORIA, NY 11103 |
| POYIL,JIJESH A | POWAI, MUMBAI, MH  INDIA |
| POYNTER,MATTHEW WAYNE | 424 STONE CREEK DRIVE, LEXINGTON, KY 40503 |
| POYRAZ, GURCAG | 518 LMC 28 DEWOLG ST., CAMBRIDGE, MA 02138 |
| POYRAZ, GURCAG | 1929 BAXTER HALL, WILLIAMSTOWN, MA 02167 |
| POYRAZ,GURCAG | C/O REBECCA BREI 4720 CENTER BLVD.,APT 2603 -, LONG ISLAND CITY, NY 11101 |
| POYRY ENVIRONMENT OY | JAAKONKATU 3,PO BOX 50, VANTAA,  01621 FINLAND |
| POYTA,HENRY L. | 1213 AVE Z, BROOKLYN, NY 11235 |
| POZEN, ROBERT C | 9 ARLINGTON STREET, #5, BOSTON, MA 02116 |
| POZNAR,MARK | 744 FIFTH AVENUE, LYNDHURST, NJ 07071 |
| POZZI, MICHAEL R | 1240 KNIGHTS BRIDGE CT,APT 302, CHARLOTTESVILLE, VA 22911 |
| PP III NON-US SPV, L.P. | C/O LEHMAN BROTHERS, INC.,399 PARK AVENUE, NEW YORK, NY 10022 |
| PP III US SPV, L.P. | C/O LEHMAN BROTHERS INC.,399 PARK AVE, NEW YORK, NY 10022 |
| PPC METRICS | GOTTHARDSTR. 61,POSTFACH 479, ZURICH,  8027 SWITZERLAND |
| PPCMETRICS AG | BADENERSTRASSE 6,POSTFACH, ZURICH,  8021 SWITZERLAND |
| PPCS LIMITED | 14 DEVONSHIRE PLACE, LONDON,  W1G 6HX UK |
| PPCS LIMITED | 14 DEVONSHIRE PLACE, LONDON,  W1G 6HX UNITED KINGDOM |
| PPD DEVELOPMENT, LP | 41 WEST 57TH STREET, 6TH FLOOR, NEW YORK, NY 10019 |
| PPD ONLINE MARKETING AND EDUCATION, INC | 12941 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| PPI LEARNING | 3-5 CRUTCHED FRIARS, LONDON,  EC3N 2HR UNITED KINGDOM |
| PPIR INVESTMENTS LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| PPL ELECTRIC UTILITIES CORP | PO BOX 25222, LEHIGH VALLEY, PA 18002-5222 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH ST,GENTW11, ALLENTOWN, PA 18101-1179 |
| PPL ENERGY PLUS, LLC | 2 NORTH NINTH STREET, ALLENTOWN, PA 18101 |
| PPL SPORT & LEISURE LIMITED | CENTURY BUILDING 20 TOWER STREET,BRUNSWICK BUSINESS PARK, LIVERPOOL,  L3 4BJ UNITED KINGDOM |
| PPM 2000 INC. | 10088-102ND AVENUE,SUITE 1307, EDMONTON ALBERTA,  T5J 2Z1 CANADA |

| Claim Name | Address Information |
|---|---|
| PPVOTE LIMITED | ARLINGTON HOUSE,DITTONS BUSINESS PARK, POLEGATE,  BN26 6HY UNITED KINGDOM |
| PR NEWSWIRE INC | GPO BOX 5897, NEW YORK, NY 10087-5897 |
| PRABAKAR KUPPUSAMY | #2-1016 FRAYSHELL OJIKAMIYA,8-27-TOSHIMA, KITA-KU, 13 114-0003 JAPAN |
| PRABAKAR KUPPUSAMY | #102, SUN HEIGHTS NISHI SAGI,6-30-8 SAGINOMIYA, NAKANO-KU, 13 165-0032 JAPAN |
| PRABHA MALIK | GHODBANDAR ROAD,B1, 203 SUKUR RESIDENCY,THANE  WEST, THANE, MH 400607 INDIA |
| PRABHA MALIK | GHORBUNDER ROAD,B1, 203 SUKUR RESIDENCY,THANE  WEST, THANE, MH 400610 INDIA |
| PRABHA MALIK | GHODBANDAR ROAD,B1, 203 SUKUR RESIDENCY,THANE  WEST, THANE, MH 400610 INDIA |
| PRABHAKAR VELLORE | 14123 MARIE CT, WEST WINDSOR, NJ 08550 |
| PRABHAKAR,ANITA | 45 CHALGROVE CRESCENT, CLAYHALL, ESSEX,  IG5 0LX UNITED KINGDOM |
| PRABHAKAR,GOKUL | 12 FAIRFIELD ROAD, SOMERSET, NJ 08873 |
| PRABHAT CHANDRA | E321 NEW HOSTEL,IIM CALCUTTA,JOKA, KOLKATA, WB 700104 INDIA |
| PRABHJOT PANDYA | 29 COLUMBIA AVENUE,RUISLIP, ,MDDSX,  HA4 9SU UNITED KINGDOM |
| PRABHU,KESHAV MANJANATH | 2/34, SHANTI SADAN,LOKMANYA TILAK ROAD,MULUND (EAST), MULUND (E), MUMBAI, 400081 INDIA |
| PRABHU,RESHMA | 001, A WING,SILVER SANDS,PIRAMAL NAGAR, OFF S V RD,GOREGAON WEST, MUMBAI, 400062 INDIA |
| PRABHU,SATISH SUDHAKAR | SALUNKE BUILDING,OPP. MARATHI SCHOOL NO.12,MAHADWAR ROAD, BELGAUM, KR 590001 INDIA |
| PRABHU,SHUBHA | 3, LAXMAN SMRUTI,PATHARLI ROAD NO.1,NEAR DATTA TEMPLE, DOMBIVALI(E), MUMBAI, MH 421201 INDIA |
| PRABHU,VIGHNESH | 33/B RAJANIGANDHA, SODAWALA LANE,SVP ROAD,BORIVALI - WEST, MUMBAI,  400092 INDIA |
| PRABHUGHATE,MANDAR | B-10,SUASHA CHS,3RD FLOOR,PRASHANT NAGAR,NAUPADA, THANE (W), MUMBAI, MH 400602 INDIA |
| PRABODH KHARE | B-10/173-D, SECTOR 34,NOIDA, ,  201304 INDIA |
| PRABODH KHARE | B-102/ PNG, NEAR CUSTOMS COLONY,POWAI, MUMBAI,  400076 INDIA |
| PRACHEER KUSHALKA | FLAT NO. 15, PLOT NO.5,AVIRATNA CHS, CHARKOP, SECTOR-2,KANDIVALI (W), MUMBAI, 400067 INDIA |
| PRACHEER KUSHALKA | FLAT NO. 15, PLOT NO.5,AVIRATNA CHS, SECTOR-2, CHARKOP,KANDIVALI (W), MUMBAI, 400067 INDIA |
| PRACHI KANVINDE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PRACHI KANVINDE | 90 MERIDIAN PLACE, LONDON,  E14 9FF UNITED KINGDOM |
| PRACHI SHAH | 81/643 MOTILAL NAGAR NO 3, (OPP) SHIVAJI NAGAR M G ROAD,GOREGAON (WETS),GOREGAON (W), MUMBAI,  400090 INDIA |
| PRACTICAL LAW COMPANY | 19 HATFIELDS, LONDON,  SE1 8DJ UNITED KINGDOM |
| PRACTICUS LIMITED | GUNDERSEN BUILDING,THE SMITH CENTRE,THE FAIRMILE, HENLEY ON THAMES,  RG9 6AB UK |
| PRACTICUS LIMITED | GUNDERSEN BUILDING,THE SMITH CENTRE,THE FAIRMILE, HENLEY ON THAMES, OXON,  RG9 6AB UNITED KINGDOM |
| PRACTISING LAW INSTITUTE | 810 7TH AVE, NEW YORK, NY 10019 |
| PRACY,RICHARD J | 12 REYNOLDS GARDENS,ASHINGDON, ROCHFORD, ESSEX,  SS4 3JZ UNITED KINGDOM |
| PRADANA,JEFF ARIF | ROOM 3-1512, HARBOURVIEW HORIZON ALL SUI,HUNG HOM BAY, KOWLOON, K,  HONG KONG |
| PRADEEP B BHATIJA | 6, HARI KUNJ,633 ,KHAR PALI ROAD, MUMBAI, MH 400052 INDIA |
| PRADEEP HEGDE | 8-13-17-215,TODOROKI, SETAGAYA-KU, 13 158-0082 JAPAN |
| PRADEEP HEGDE | 1-16-7-203,NAKAMACHI, SETAGAYA-KU, 13 158-0091 JAPAN |
| PRADEEP K BHILARE | ROOM NO. 134, 2ND FLOOR,POONAWALA CHAWL NO.3,G.K.MARG, LOWER PAREL (WEST), MUMBAI,  400013 INDIA |
| PRADEEP KUNDER | 202 SARASWATI, SAI COMPLEX,KANDARPADA, NEW LINK RD.,MUMBAI,DAHISAR (W), MUMBAI,  400068 INDIA |
| PRADEEP MOHINANI | 46C TOWER 6 ISLAND RESORT,28 SIU SAI WAN ROAD,CHAI WAN, HONG KONG,  CHINA |
| PRADEEP MOHINANI | 14/C, SCENIC VILLAS,6-8 SCENIC VILLA DRIVE,POKFULAM, HONG KONG,  CHINA |

| Claim Name | Address Information |
|---|---|
| PRADEEP MONDAL | 202, SAIRATNA COP HSG SOC,NEAR JAM FACTORY,KHAREGAON, KALWA(W),  400605 INDIA |
| PRADEEP NAIR | F4/4 SUNDER NAGAR,S.V ROAD,MALAD WEST, MUMBAI,  400064 INDIA |
| PRADEEP SHAH | FLAT NO. 10, SOUTH WING,BUILDING NO. 37,PRATEEK NAGAR,VISHRANTWADEE, PUNE, MH INDIA |
| PRADEEP SHAH | D 401,RAJNIGANDHA,VASANT VIHAR,POKHRAN ROAD NO. 2,VISHRANTWADEE, MUMBAI (MAHARASTRA), MH  INDIA |
| PRADEEP SHAH | 115/116, WING-C,RAHEJA VIHAR,CHANDIVALI,POWAI,VISHRANTWADEE, MUMBAI (MAHARASTRA), MH  INDIA |
| PRADEEP SHAH | 115/116, WING-C,RAHEJA VIHAR,CHANDIVALI,POWAI,VISHRANTWADEE, MUMBAI (MAHARASTRA), MH 400072 INDIA |
| PRADEEP SHAH | 115/116, WING-C,WESTEND,RAHEJA VIHAR, CHANDIVALI,POWAI,VISHRANTWADEE, MUMBAI (MAHARASTRA), MH 400072 INDIA |
| PRADEEP SHAH | FLAT NO 301,VISHALGAD,IIT CO-OOP HOUSING SOCIETY,NEAR SN SHETTY SCHOOL,POWAI,VISHRANTWADEE, MUMBAI (MAHARASTRA), MH 400076 INDIA |
| PRADEEP SHARMA | 305/D-36, YOGI NAGAR,EKSAR ROAD, BORIVALI(W), MUMBAI,  400091 INDIA |
| PRADEEP SHARMA | 305/D-36, YOGI NAGAR,EKSAR ROAD, BORIVALI(W), MUMBAI,  400092 INDIA |
| PRADEEP SHARMA | 304/D-36, YOGI NAGAR,EKSAR ROAD, BORIVALI W, MUMBAI,  400092 INDIA |
| PRADEEP SHARMA | 304/D-36, YOGI NAGAR,EKSAR ROAD, BORIVALI (W), MUMBAI, MH 400092 INDIA |
| PRADEEP SHETTY | 93C/7, SHAILA BHUVAN,SHIVAJI ROAD,KANDIVLI (W), MUMBAI, MH 400067 INDIA |
| PRADEEP SHETTY | 25/803 TAGORE NAGAR,VIKHROLI (E), MUMBAI,  400083 INDIA |
| PRADELL, LISA | 70 PERKINS STREET,H4, JAMAICA PLAINS, MA 02130 |
| PRADER WILLI SYNDROME ASSOC | 8588 POTTER PARK DRIVE,SUITE 500, SARASOTA, FL 34238 |
| PRADHAN,ANSHUL | 211 WEST 56TH STREET,APT 17E, NEW YORK, NY 10019 |
| PRADHAN,MINAKSHI | INDRAPRASTHA CO-OPERATIVE HOUSING SOC,FLAT NO.67, BLDG NO. 10, OPP HUB,VANRAI COLONY, NR. NIRLON, GOREGAON (E), GOREGAON (E), MUMBAI,  400-0065 INDIA |
| PRADHAN,ROHAN | BLOCK NO 20, ASAWARI APARTMENTS,BUILDING NO. 2, KANTI NAGAR,ANDHERI (EAST), MUMBAI, MH 400059 INDIA |
| PRADHAN,SANJAY | D-1-13 SUNDAR NAGAR,S V ROAD,MALAD (W), MALAD(W), MUMBAI, MH 400064 INDIA |
| PRADHAN,VAIBHAV | RH-1/ G-26 / SECTOR-7, VASHI, NAVI MUMBAI, MH 400703 INDIA |
| PRADINATA,KUSNADI | 32 LORONG MYDIN,#15-07 ASTORIA PARK,  SINGAPORE |
| PRADIP K. GHOSH | 225 WEST 12TH STREET,APT 2C, NEW YORK, NY 10011 |
| PRADIPTA PARHI | SD3-409 INTERNATIONAL UNIVERSITY OF JAPAN,777 KOKUSAI-CHO, MINAMI UONUMA-SHI, 15 949-7277 JAPAN |
| PRADNIS, MANGIRISH | 2038 GREENE'S WAY CIRCLE, COLLEGEVILLE, PA 19426 |
| PRADNYA DESAI | B-102, 38 DEEPALI CHS, OFF VEERA DESAI ROAD,ANDHERI WEST,ANDHERI (W), MUMBAI, 400053 INDIA |
| PRADNYA SHETH | 92-24 55TH AV, ELMHURST, NY 11373 |
| PRADNYA SHETH | 7626 113TH ST,APT #1H, FOREST HILLS, NY 11375 |
| PRADNYA SHETH | 52 EXCHANGE ST,APT #E4, BINGHAMTON, NY 13901 |
| PRADNYA SHETH | 5555 AMESBURY DR,APT 1613, DALLAS, TX 75206 |
| PRADNYA SUDESH SHINDE | 1/14, SHIVA-SHRUSHTI, II RABODI, THANE (W), |
| PRADO,CAIRO A. | 3729 CHESAPEAKE CT., ANTIOCH, CA 94509 |
| PRAESTA PARTNERS LLP | 83 PALL MALL, LONDON,  SW1Y 5ES UNITED KINGDOM |
| PRAFUL PATEL (HUF) | 152, URVASHI APARTMENTS,NAPEANSEA ROAD, MUMBAI, MH 400006 INDIA |
| PRAFULL JAIN | 701, ATLANTA MANOR BLDG.,DINDOSHI,GOREGOAN(E),NAVI MUMBAI, MUMBAI,  400063 INDIA |
| PRAFULL JAIN | B-502, JHEEL DARSHAN,RAMBAUGH,POWAI,NAVI MUMBAI, MUMBAI,  400076 INDIA |
| PRAFULLA G. NABAR | 10 DALE DRIVE, SUMMIT, NJ 07901 |
| PRAGATI LEADERSHIP INSTITUTE PVT LTD | 301, BEAVER GRANDEUR,NEW BANER, PUNE, MH 411045 INDIA |
| PRAGATI SINHA | 899 JFK BLVD. EAST,APT.  #2B, WEEHAWKEN, NJ 07087 |
| PRAGATI SINHA | 162 BLUE HERON DRIVE, SECAUCUS, NJ 07094 |

| Claim Name | Address Information |
|---|---|
| PRAGATI SOFTWARE PVT LTD | 312 LOK CENTRE,MAROL MAROSHI, ANDHERI (E),  400059 INDIA |
| PRAGATI SOFTWARE PVT LTD | PLOT Y-14 BLOCK EP,SECTOR-V,SALT LAKE, KOLKATA, WB 700091 INDIA |
| PRAGEL,JONATHAN | 5095 RED ROBIN RIDGE, ALPHARETTA, GA 30022 |
| PRAGER JR.,WILLIAM | 88 GREENWICH ST,APARTMENT 1409, NEW YORK, NY 10006 |
| PRAGER MCCARTHY & SEALY | 489 FIFTH AVENUE  34TH FLOOR, NEW YORK, NY 10017 |
| PRAGER SEALY AND CO LLC | 1 MARITIME PLAZA,SUITE 1000, SAN FRANCISCO, CA 94111 |
| PRAGER,JASON T. | 637 2ND AVE,APT #3-A, NEW YORK, NY 10016 |
| PRAGMA EPSILON L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRAGNESH GANDHI | 105 ARGYLL AVENUE, ,BEDS,  LU3 1EJ UNITED KINGDOM |
| PRAGNESH SHAH | 33 SKYTOP GARDENS,APT. # 13, PARLIN, NJ 08859 |
| PRAINITO,MARIA A | 29-48 171ST STREET, FLUSHING, NY 11358 |
| PRAIRIE HOUSE AT CENTRAL STATION CORP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRAIRIE HOUSE AT CENTRAL STATION II CORP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRAIRIE HOUSE AT CENTRAL STATION II, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRAIRIE HOUSE AT CENTRAL STATION, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRAISE WINDOWS | P.O. BOX 774, SCOTTSBLUFF, NE 69361 |
| PRAJAPATI ELECTRICALS | GOURI SHANKAR CHAWL,ROOM NO 16, AZAD GALLI,SION CHUNABHATHI, CHAMBER ROAD, MUMBAI, MH 400022 INDIA |
| PRAJAPATI,MUKESH | B-303, BADRI KEDAR, PLOT 35-36,SECTOR-40,NERUL, NAVI MUMBAI, MH 400706 INDIA |
| PRAK,FINA | 364 RED TAIL PLACE, SAN PABLO, CA 94806 |
| PRAKASH CHAND TIWARI | HNO#29-1442-118,SRI SAI NAGAR,SAINIKPURI,JOGESHWARI (W), HYDERABAD,  500094 INDIA |
| PRAKASH D UTEKAR | PRABHALE NIWAS,KOPAR KROSS MARG,SHASTRI MARG, DOMBIVALI W, MH 431202 INDIA |
| PRAKASH GAJANAN AWATE | B -183, ANANTA BUILDING,HILL SIDE IIT CAMPUS,POWAI, MUMBAI, MH 400076 INDIA |
| PRAKASH GURJAR | 201, PRATIKSHA TOWER,DR. AMBEDKAR ROAD, THANE - WEST,  400601 INDIA |
| PRAKASH GURJAR | FLAT NUMBER  33,BUILDING NUMBER 66B,BRINDABAN SOCIETY, THANE - WEST, MH 400601 INDIA |
| PRAKASH MALLYA | SHANT ASHRAM,BORIVALI (W), MUMBAI,   INDIA |
| PRAKASH MOILY | B/304, N.G.COMPLEX,BEHIND ASHOK NAGAR, OFF MAROL MILITARY RD,MAROL, ANDHERI (E), MUMBAI,  400059 INDIA |
| PRAKASH MOILY | B/304, N.G.COMPLEX,BEHIND ASHOK NAGAR, OFF MAROL MILITARY RD,MAROL, ANDHERI (E), MUMBAI, MH 400059 INDIA |
| PRAKASH PATIDAR | 4 A-302 ,DHEERAJ ENCLAVE,OFF WESTERN HIGHWAY,BORIVALI EAST, MUMBAI, MH 400066 INDIA |
| PRAKASH PATIDAR | C-502, ISM HOUSE,THAKUR VILLAGE,KANDIVLI (EAST), MUMBAI, MH 400101 INDIA |
| PRAKASH RAO | 48 DREWES CT., LAWRENCEVILLE, NJ 08648 |
| PRAKASH SARMA | TIKUJI-NI-WADI ROAD,C/603&604, SAHAYOG COMPLEX,MANPADA, THANE, MH 400610 INDIA |
| PRAKASH SAWANT | A/10 SHILPA CO-OP HSG SOCIETY,NEAR JAIDEEP NAGAR,NAHUR EAST, MUMBAI,  400042 INDIA |
| PRAKASH, HEMANTH | 305 MEMORIAL DRIVE,APT# 203C, CAMBRIDGE, MA 02139 |
| PRAKASH, SHIV | 143 LITTLE HILL DR, STAMFORD, CT 06905 |
| PRAKASH,ABHINAV | 502, JASMINE APARTMENTS,JANKALYAN NAGAR,MALAD(W), MUMBAI - 95, MH 400095 INDIA |
| PRAKASH,ANKUR | FLAT NO: 2C, TOWER 3,NO: 8, ROBINSON ROAD, CENTRAL, H,  HONG KONG |
| PRAKASH,GOURI | 1893 CHEROKEE DRIVE,UNIT - 1, SALINAS, CA 93906 |
| PRAKASH,KSHITIJ | A 703, RAHEJA VIHAR,CHANDIVALI ROAD,ANDHERI E, MUMBAI,  400076 INDIA |
| PRAKASH,LALITHA | B-401,MULUND RAJLAXMI CHS,NAVGHAR ROAD, OPP MULUND GYMKHANA,MULUND -EAST, MUMBAI,  400081 INDIA |
| PRAKASH,NISHEETH | 14 KAY COURT, MONROE TOWNSHIP, NJ 08831 |
| PRAKASH,RISHI | 101 WEST 90TH,APT 16F, NEW YORK, NY 10024 |

| Claim Name | Address Information |
|------------|---------------------|
| PRAKASH,SARIKA | NO. 3, C BLOCK, 1ST FLOOR, KALPATARU,CO-OP. HSG. SOCIETY, SECTOR 14,VASHI, NAVI MUMBAI,  400703 INDIA |
| PRAKASH,SUDHANSHU | BLOCK 311C,#17-26, ANCHORVALE LANE,SENKANG, SINGAPORE,  543311 SINGAPORE |
| PRAKASH,SURYA | QR. NO D1/74,REFINERY TOWNSHIP,BEGUSARAI, BEGUSARAI, BI 851117 INDIA |
| PRAKASH,TAPAN | J B NAGAR, ANDHERI (EAST),B4/17, ASHOK CHAKRAVARTY HOUSING SOCIETY, MUMBAI, MH 400069 INDIA |
| PRAKASH,TOSHI | A3/23 , AVILLION GREENFIELDS CHS,J.V. LINK ROAD,ANDHERI(E), MUMBAI,  400093 INDIA |
| PRAKHYA,SIVA | 350 PARSIPPANY ROAD,APT. 55, PARSIPPANY, NJ 07054 |
| PRAKRITI MALHOTRA | 14 CEDAR COURT, PRINCETON JCT., NY 08550 |
| PRAKRITI MALHOTRA | 25 UNION SQUARE WEST,APARTMENT C2-11AB, NEW YORK, NY 10003 |
| PRAMANIK, AVIK | 171 HILHOP BLVD, CLIFFWOOD BEACH, NJ 07735 |
| PRAMANIK, DEBASHISH | D-138, 11M VASTRAPLER, AHMEDABAD GUJRAT (INDIA),   INDIA |
| PRAMENDRA SINGH DADHWAL | 1205 KAILASH TOWERS,BLDG 10, SHIV BHAGTANI MANOR,CHANDIVALI, MUMBAI,  400072 INDIA |
| PRAMENDRA SINGH DADHWAL | 1205 KAILASH TOWERS,BLDG 10, SHIV BHAGTANI MANOR,CHANDIVALI, MUMBAI,  400076 INDIA |
| PRAMENDRA SINGH DADHWAL | 1205 KAILASH TOWERS,BLDG 10, SHIV BHAGTANI MANOR,POWAI, MUMBAI,  400076 INDIA |
| PRAMENDRA SINGH DADHWAL | A/8 VISHWA CHS,PLOT 26A, SECTOR 9A,VASHI, NAVI MUMBAI,  400703 INDIA |
| PRAMITA N ATHIKARY | 102, SANGEETA APT,GOLE COMPOUND,KARNIK ROAD, KALYAN WEST, MH 421304 INDIA |
| PRAMOD KUMAR SINGH | SHREE KRISHNA HINDU HOTEL,NEW LINK ROAD,NEAR NEW LALJI PADA, KANDIVALI, MH 400067 INDIA |
| PRAMOD SHENOI | FLAT 4,128 FELLOWS ROAD, LONDON,  NW3 3JH UNITED KINGDOM |
| PRAMOD SHENOI | FLAT 3,128 FELLOWS ROAD, LONDON,  NW3 3JH UNITED KINGDOM |
| PRAMOD THUMMALA | 460 GREEN ST,APT. #8, CAMBRIDGE, MA 02139 |
| PRAMOD THUMMALA | 9753 DERBYHILL, LAS VEGAS, NV 89117 |
| PRAMOD THUMMALA | 8437 BENICASIM COURT, LAS VEGAS, NV 89178 |
| PRAMODA, ANITA | 17109 PALISADES CIRCLE, PACIFIC PALISADES, CA 90272 |
| PRAN NAVANANDAN | 561 10TH AVENUE,APT 29J, NEW YORK, NY 10036 |
| PRAN NAVANANDAN | 189 WASHINGTON STREET, READING, MA 01867 |
| PRANAB KULKARNI | E - 302,JAL VAYU VIHAR,A S MARG, HIRANANDANI GARDENS, POWAI,  400076 INDIA |
| PRANAB KULKARNI | B-12, GERA GREENS,NIBM ROAD,KONDHWA, PUNE,  411048 INDIA |
| PRANAB PATTANAIK | FLAT C, 45F, TOWER 8,THE BELCHER'S,89 POK FU LAM ROAD, ,   HONG KONG |
| PRANAITIS,JEFFREY D. | 327 EAST 48TH STREET,APARTMENT 42A, NEW YORK, NY 10017 |
| PRANAV DHEERAJ GUNDLAPALLE | 1-D, 9TH BLOCK, CEEBROS PARK,VALASARAWALKAM, CHENNAI,  600087 INDIA |
| PRANAV DHEERAJ GUNDLAPALLE | 1-D, 9TH BLOCK, CEEBROS PARK,RADHAKRISHNAN ROAD, VALASARAWALKAM, CHENNAI, TN 600087 INDIA |
| PRANAV DHEERAJ GUNDLAPALLE | #707, COURT ANNEX ROPPONGI,3-2-13 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| PRANAV NADKARNI | 209, DOSTI ASTER, DOSTI ACRES,NEW UPHILL LINK ROAD,WADALA(E), MUMBAI,  400037 INDIA |
| PRANAV PITTIE | 21 WEST 58TH STREET,APT. 5B, NEW YORK, NY 10019 |
| PRANAV PITTIE | 250 WEST 50TH STREET,APT. 4K, NEW YORK, NY 10019 |
| PRANAY BUTAIL | 20 WEST 70TH STREET,APARTMENT 2, NEW YORK, NY 10023 |
| PRANAY GUPTA | ,DWARKA, MUMBAI,   INDIA |
| PRANAY GUPTA | DORM 5 ROOM 13,IIM AHMEDABAD,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| PRANAY SHETTY | G-006,IIM BANGALORE HOSTELS,BANNERGHATTA ROAD, INDIA,  560076 INDIA |
| PRANEETH A | FLAT NO 402,BLDG NO 4,MANAD APARTMENT,PRATAH PUSHP,NEAR WAGHBIL NAKA, THANE(W),   INDIA |
| PRANGLEY, JOSHUA | 30 E HURON ST,APT 4601, CHICAGO, IL 60611 |
| PRANVERA KAPAJ | 1920 ROUTE 27,APT 3, EDISON, NJ 08817 |
| PRASAD A C,DURGA | 503, D1, PUSHKAR APARTMENTS,KANJAN PUSHP,WAGBIL, MUMBAI,  400607 INDIA |

| Claim Name | Address Information |
|---|---|
| PRASAD BANGERA | 206, SHIV SAMARPAN, B-WING,R N P PARK,BHAYANDER (E), THANE, MH  INDIA |
| PRASAD BANGERA | 206, SHIV SAMARPAN, B-WING,R N P PARK, NEAR MOTHER MARY SCHOOL,BHAYANDER (E), THANE, MH 401105 INDIA |
| PRASAD DHAMNE | 40 NEWPORT PARKWAY,APT. 806, JERSEY CITY, NJ 07310 |
| PRASAD DHAMNE | 51-01 39TH AVENUE,R-36, SUNNYSIDE, NY 11104 |
| PRASAD DIGHE | C-11, NANDDHAM CO-OP HSG SOCIETY,B. P. ROAD, DAHISAR (W).,DAHISAR (W), MUMBAI, 400068 INDIA |
| PRASAD PROJECT | 465 BRICKMAN ROAD, HURLEYVILLE, NY 12747 |
| PRASAD SUBBAREDDY | 825 NEWARK AVENUE, JERSEY CITY, NJ 07306 |
| PRASAD SUBBAREDDY | 8 SKILLMAN AVENUE, JERSEY CITY, NJ 07306 |
| PRASAD SUBBAREDDY | 8 SKILLMAN AVENUE,FLOOR 1, JERSEY CITY, NJ 07306 |
| PRASAD SUBBAREDDY | 1127 CHERYL DRIVE, ISELIN, NJ 08830 |
| PRASAD Y,DURGA | #14/26/19A, NELLAKANTA RAO STREET, ANAKAPALLE, AN 521002 INDIA |
| PRASAD, KIRAN PATRI | 204 SUMMERHILL DRIVE - APT 1, ITHACA, NY 14850 |
| PRASAD,JUHI | APT 21D, FAIRLANE TOWER,2B BOWEN ROAD,MID-LEVELS, HONG KONG,    CHINA |
| PRASAD,KIRAN P. | 315 WEST 33RD STREET,APARTMENT 26B, NEW YORK, NY 10001 |
| PRASAD,KRISHNA | FLAT # 601, RAINBOW APPT,SECTOR 19, AIROLI, MUMBAI, MH 400-0278 INDIA |
| PRASAD,KRISHNA S. | 76 CHATSWORTH ROAD, LONDON, GT LON,  NW2 4DG UNITED KINGDOM |
| PRASAD,NOVEEN | 401, VENUS-E,GAURAV GALAXY, PHASE-II,MIRA ROAD, THANE, MH 401107 INDIA |
| PRASAD,ROHIT | 102, PANCHLEELA, PANCHSHRISHTI COMPLEX,NEAR SM SHETTY SCHOOL,POWAI, MUMBAI, 400072 INDIA |
| PRASAD,SANDHYA | 180 10TH STREET,APT. 203, JERSEY CITY, NJ 07302 |
| PRASAD,SNEHA | 201, FIORELLO,NAHAR AMRIT SHAKTI,CHANDIVALI,POWAI, NAHAR AMRIT AHAKTI, MUMBAI, 400072 INDIA |
| PRASAD,SUMA | 15 STUYVESANT OVAL,APARTMENT 7B, NEW YORK, NY 10009 |
| PRASADA-RAO,SOPHIA | 10715 HUNTERS CHASE LANE, DAMASCUS, MD 20872 |
| PRASANA VENKATESH | 5-17-14-305,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| PRASANNA SRIVATSA | 66 W. 38TH STREET,32D, NEW YORK, NY 10018 |
| PRASANNA SRIVATSA | 101 WEST 55TH ST,15B, NEW YORK, NY 10019 |
| PRASANTH GANGULY | C/O 505, D/15, KALPAK ESTATE,ANTOP HILL, MUMBAI 400 037, MH  INDIA |
| PRASANTH SUBRAMANIAN | 25 RIVER DRIVE SOUTH,APT. 1104, JERSEY CITY, NJ 07310 |
| PRASANTH SUBRAMANIAN | 30 RIVER COURT,APT# 2304, JERSEY CITY, NJ 07310 |
| PRASANTH,MLNPP | J-406, DARA ENCLAVE,ARMY COLONY, SECTOR 9,NERUL, NAVI MUMBAI,  400706 INDIA |
| PRASAOL, SUMA | 170 KNOLLWOOD ROAD, MANCHESTER, CT 06040 |
| PRASERTLUM,JEFF | 150 2ND AVENUE,APT 1RS, NEW YORK, NY 10003 |
| PRASHAD, ABHYUDAY | BOX 578082 GEORGETOWN UNIV, WASHINGTON, DC 20057 |
| PRASHANT BHATTACHARJI | 901 ASTER TOWER,DHINDHOSHI, MALAD ( EAST ),  250001 INDIA |
| PRASHANT BHOPLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PRASHANT BOTKE | 5 JEANNE MARIE GARDENS,APT C, NANUET, NY 10954 |
| PRASHANT GUPTA | C 711 HILLSIDE APARTMENTS,RAHEJA VIHAR, ANDHERI (E), MUMBAI,    INDIA |
| PRASHANT GUPTA | C 1209 HILLSIDE APARTMENTS,RAHEJA VIHAR, ANDHERI (E), MUMBAI,    INDIA |
| PRASHANT KUMAR | B-104, RAHEJA NEST,CHANDIVALI, POWAI, MUMBAI, MH  INDIA |
| PRASHANT KUMAR | 805 VILLAGE DR, EDISON, NJ 08817 |
| PRASHANT MITTAL | 401, SHIV SHRISTI TOWER, NEAR SM SHETTY SCHOOL,CHANDIVALI POWAI, MUMBAI, 400072 INDIA |
| PRASHANT MITTAL | 41202 B WING ORCHID NAHAR AMRIT SHAKTI,CHANDIVALI POWAI, MUMBAI,  400072 INDIA |
| PRASHANT NAHATA | FLAT 20, GURU APARTMENT, PLOT 121,MODEL TOWN, 4 BUNGLOWS,ANDHERI (W), MUMBAI, MH 400058 INDIA |
| PRASHANT NAHATA | FLAT-402, 4TH FLOOR, BUILDING 4,A-WING, NEW DINDOSHI MHADA COLONY,MALAD (E), MUMBAI, MH 400097 INDIA |

| Claim Name | Address Information |
|---|---|
| PRASHANT NAHATA | FLAT-303, BUILDING 4B,NEW DINDOSHI MHADA COLONY,MALAD (E), MUMBAI, MH 400097 INDIA |
| PRASHANT NAHATA | #502, A-WING, JANKI NIWAS SHRI RAMBALAKDAS,RANISATI MARG, PATHANWADI,MALAD (E), MUMBAI, MH 400097 INDIA |
| PRASHANT PANJWANI | A-703,SNEH SAROWAR APPT,MILITARY ROAD,MAROL,ANDHERI EAST,MAROL, ANDHERI (E), MUMBAI,  400072 INDIA |
| PRASHANT PATIL | 18D READING ROAD, EDISON, NJ 08817 |
| PRASHANT RAO KOTHAPALLI | 801,22-A,MHADA APARTMENTS,POWAI PLANETS,NEAR S M SHETTY SCHOOL,HIRANANDANI,POWAI, MUMBAI,  400076 INDIA |
| PRASHANT RAO KOTHAPALLI | 14, AMR-MIG ROW HOUSES,NANDINI LAYOUT, BANGALORE,  560096 INDIA |
| PRASHANT RAO KOTHAPALLI | 6010 BOULEVARD EAST,APT. 26, WEST NEW YORK, NJ 07093 |
| PRASHANT RAO KOTHAPALLI | 305 WEST 50TH STREET,APT. 4L, NEW YORK, NY 10019 |
| PRASHANT SATARKAR | 503 TOPAZ,NIRMAL LIFESTYLES,MULUND W, MUMBAI, AN 400080 INDIA |
| PRASHANT SATARKAR | 202, GOODWILL CORNER,PLOT NO 30, SECTOR 14,KOPAR KHAIRANE, NAVI MUMBAI, 400709 INDIA |
| PRASHANT SATARKAR | 504 EMERALD,LUMBINI ROCK DALE COMPOUND,SOMAJIGUDA, HYDERABAD, AN 500082 INDIA |
| PRASHANT UTEKAR | IN'S A, FLAT NO. 1103& 1104,UNNATHI GARDENS,OPP DEVDAYA NAGAR, P.K. MARG,THANE (W), THANE, MH 400606 INDIA |
| PRASHANT UTEKAR | IRIS &#039; A&#039; , FLAT NO. 1103 &AMP; 1104,UNNATHI GARDENS,OPP DEVDAYA NAGAR, P.K. MARG,THANE (W), THANE( WEST ), MH 400606 INDIA |
| PRASHANT YADAV | A-201 AMRUT CO-OP HOUSING SOCIETY,POWAI PARK,HIRANANDANI GARDENS, MUMBAI, 400076 INDIA |
| PRASHANT ZAMBRE | AT PO. JAMBULDHABA,TAL. MALKAPUR,DIST. BULDANA, ,  443101 INDIA |
| PRASHANTH BASAVALINGAPPA | FLAT NO B1, PLOT NO34 ,  UMA MAHESH CHS,KOPARKHAIRANE SECTOR 2,NAVI MUMBAI, MUMBAI,  410709 INDIA |
| PRASHANTH CHANDRASEKAR | 542 WEST 112TH STREET,APARTMENT 2G, NEW YORK, NY 10025 |
| PRASHANTH CHANDRASEKAR | 2 SOLDIERS FIELD PARK, #306, BOSTON, MA 02163 |
| PRASHANTH CHANDRASEKAR | 2 SOLDIERS FIELD PARK,APARTMENT 306, BOSTON, MA 02163 |
| PRASHANTH DANTE | FLAT NO 2001,STAR LAKE APARTMENTS,NEPTUNE POINT,L.B.S MARG,BHANDUP(W), MUMBAI.,  400078 INDIA |
| PRASHANTH KUMAR BASAVA KUMAR | 805 VILLAGE DR, EDISON, NJ 08817 |
| PRASHANTH PUTHRAN | C/6, NAMASKAR CHS, PLOT NO-7,MHADA COLONY, MALAWANI,GAIKWADNAGAR,MALWANI GAIKWADNAGAR MALAD (W), MALAD(W),  400-0095 INDIA |
| PRASHANTH PUTHRAN | C/6, NAMASKAR CHS, PLOT NO-7,NEAR WESTERN EXP HIGHWAY.,KURAR VILLAGE,MALWANI GAIKWADNAGAR MALAD (W), KANDIVILI(E),  400-0095 INDIA |
| PRASHANTH PUTHRAN | B-3, T M SARDARILAL COMPX,NEAR WESTERN EXP HIGHWAY.,KURAR VILLAGE,MALWANI GAIKWADNAGAR MALAD (W), MALAD(E),  400-0097 INDIA |
| PRASHANTH UPPULURI | 1001 SOUTH FOREST,APARTMENT 321, ANN ARBOR, MI 48104 |
| PRASHER,KAPIL DEV | 145 BALLARDS ROAD, DAGENHAM, ESSEX,  RM10 9AR UNITED KINGDOM |
| PRASHI AGARWAL | 25 RIVER DRIVE SOUTH,APARTMENT 1112, JERSEY CITY, NJ 07310 |
| PRASS ONE CORPORATION | SOUMA BUILDING 5F,1-3-1,TANIMACHI,CHUO-KU, OSAKA-SHI,  540-0012 JAPAN |
| PRASS ONE CORPORATION | SOUMA BUILDING 5F,1-3-1,TANIMACHI,CHUO-KU, OSAKA-SHI, 27 540-0012 JAPAN |
| PRATE,AUGUSTIN | 15 BIS BD JULES SANDEAU, PARIS, 75 75116 FRANCE |
| PRATEEK SHUKLA | 206,CITI ENCLAVE,PLOT NO. 9 ,SECTOR 2A,KOPERKHAIRANE, NAVI MUMBAI,  400709 INDIA |
| PRATEEMA KUNDER | TPS III, PLOT NO. 267/268,50TH ROAD, BORIVALI (W), ,  400092 INDIA |
| PRATHAM USA | 5890 POINT WEST DRIVE, HOUSTON, TX 77036 |
| PRATHAMESH BAWDEKAR | 18, PARLE VAIBHAV,DIXIT ROAD EXTN,VILE PARLE (EAST), MUMBAI, MH 4000 INDIA |
| PRATHAMESH KSHIRSAGAR | 1/7, JAYAS COOP HSG SOC,JAI PRAKASH NAGAR, RD. NO. 5,GOREGAON (EAST), MUMBAI, 400063 INDIA |
| PRATHAMUK LTD | C/O SANGEETA CHAWLA JOSHI,8 MIDDLETON ROAD, LONDON,  NW11 7NS UK |

| Claim Name | Address Information |
|---|---|
| PRATHAMUK LTD | C/O SANGEETA CHAWLA JOSHI,8 MIDDLETON ROAD, LONDON,  NW11 7NS UNITED KINGDOM |
| PRATHAPACHANDRAN,PRAVEEN | SHUBHAM COMPLEX, A/403,VIJAYNAGAR,TISGAON NAKA, DOMBIVLI, KALYAN – E,    INDIA |
| PRATHER, WILLIAM | 120 LAUREL LANE, AUSTIN, TX 78705 |
| PRATHER,ANNA E. | 81 WEST SHREWSBURY PLACE, PRINCETON, NJ 08540 |
| PRATHER,REGENA ANN | 712 AVENUE C,PO BX 826, MINATARE, NE 69356 |
| PRATHER,WILLIAM P. | C/O TRINKA LABRANCHE,PO BOX 130, COLD SPRING HARBOR, NY 11724 |
| PRATHMESH DAVE | 817/D EKTA WOODS RAHEJA ESTATE,KULUPWADI ROAD BORIVALI (E), MUMBAI, MH 400066 INDIA |
| PRATIK AJMERA | 40 NEWPORT PKWY,APT1709, JERSEY CITY, NJ 07310 |
| PRATIK AJMERA | 30 NEWPORT PKWY,APT 2502, JERSEY CITY, NJ 07310 |
| PRATIK AJMERA | 40 NEWPORT PKWY,APT 209, JERSEY CITY, NJ 07310 |
| PRATIK B SHAH | 11 LAMINGTON DRV, SUCCASUNNA, NJ 07876 |
| PRATIK B SHAH | 66 GEORGE WATERMAN ROAD,APT. 2, JOHNSON, RI 02919 |
| PRATIK GUPTA | 1201, PANCHVATI BUILDING,NEAR S.M SHETTY HIGH SCHOOL,CHANDIVLI, MUMBAI, 400072 INDIA |
| PRATIK JAIN | SIP AVENUE,APARTMENT 5A, JERSEY CITY, NJ 07306 |
| PRATIK MATHUR | 3 MITCHELL PLACE,BEEKMAN TOWERS HOTEL,ROOM 11C, NEW YORK, NY 10017 |
| PRATIK MATHUR | 65 ABRAMS COURT, APT #104, STANFORD, CA 94305 |
| PRATIK MODI | 2A / 502,OSTWAL ORNATE,JESAL PARK, BHAYANDAR (EAST), THANE,  401105 INDIA |
| PRATIK MORE | T-1 , B-27 , LOTUS CHSL. ,DEWAN AND SHAH COLONY ,AMBADI ROAD , VASAI ROAD(W),AMBADI ROAD, VASAI (W), MUMBAI,  401202 INDIA |
| PRATIK PATEL | 474 N. LAKE SHORE DRIVE, #4003, CHICAGO, IL 60611 |
| PRATIK PRATAP MADHVANI | 64 FITZJAMES AVENUE, CROYDON,SURREY,   UNITED KINGDOM |
| PRATIP DEBNATH | FLAT NO. 702, ABHISHEK BUILDING,VASANTLEELA (NEAR VIJAY NAGRI),WAGHBIL ROAD,OFF GHOURBUNDER ROAD, THANE (WEST), MH  INDIA |
| PRATKA,KELLY | 607 NORTHEAST 115TH CIRCLE, VANCOUVER, WA 98685 |
| PRATT & WHITNEY | P.O. BOX 13466, NEWARK, NJ 07188-0466 |
| PRATT & WHITNEY | 400 MAIN STREET, EAST HARTFORD, CT 06108 |
| PRATT COUNTY TREASURER | P.O. BOX 905, PRATT, KS 67124-0905 |
| PRATT INSTITUTE | 200 WILLOUGHBY AVE., BROOKLYN, NY 11205 |
| PRATT, COLLEEN | UR 0559/ 28 WESTHAMPTON WAY, RICHMOND, VA 23173 |
| PRATT, MICHAEL | 445 FRANCISCO STREET, SAN FRANCISCO, CA 94133 |
| PRATT,COLLEEN M. | 652 AMSTERDAM AVENUE,APARTMENT 3A, NEW YORK, NY 10025 |
| PRATT,GREGORY L | 89 UHLAND STREET, APARTMENT 10, EAST RUTHERFORD, NJ 07073 |
| PRATT,PHILIP | 3 THURLBY ROAD, WEST NORWOOD, GT LON,  SE270RN UNITED KINGDOM |
| PRATTI,SIRISHA | D-6\ 11, GREENFIELDS SOCIETY, JVLR,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| PRATYOOSH,FNU | 250 W 93 ST,APT 10H, NEW YORK, NY 10025 |
| PRAUNHEIMER WERKSTAETTEN | HOECHSTER BAHNSTR.2, FRANKFURT AM MAIN,  65929 GERMANY |
| PRAVAT SAHOO | A1,203,SARAFCHOUDHURY NAGAR,THAKUR COMPLEX,KANDIVILI,EAST,INFRONT OF ICICI DIRECT, MUMBAI, OR  INDIA |
| PRAVATO JR.,FRANK P | 60 HARBOUR DRIVE, BLUE POINT, NY 11715 |
| PRAVEEN DIXIT | F NO 206, BLDG NO 1013,MHADA COLONY,CHANDIVALI POWAI,ANDHERI(E), MUMBAI, MH 400072 INDIA |
| PRAVEEN DIXIT | F NO 206, BLDG NO 10B,MHADA COLONY,CHANDIVALI POWAI,ANDHERI(E), MUMBAI, MH 400072 INDIA |
| PRAVEEN FERNANDES | C 49,EMERALD APTS, KALYAN,  421304 INDIA |
| PRAVEEN KARADI | H NO 4544/A, SHETTY GALLI,BELGAUM, BELGAUM,  590002 INDIA |
| PRAVEEN KORAPATY | 80 JOHN STREET,APT 9A, NEW YORK, NY 10038 |
| PRAVEEN KUMAR | LEHMAN BROTHERS INDIA PRIVATE SERVICES LIMITED,5TH FLOOR, KENSINGTON BUILDING,HIRANANDANI BUSINESS PARK, POWAI, MUMBAI,  400076 INDIA |

| Claim Name | Address Information |
|---|---|
| PRAVEEN KUMAR | NO.63, SIXTH FLOOR, NISARG TAPOVAN, PATLIPADA,GHODBUNDER ROAD THANE WEST, MUMBAI, MH 400607 INDIA |
| PRAVEEN KUMAR | C5,402 SWATIK RESIDENCY,ANAND NAGAR,GHODBUNDER ROAD, THANE(WEST), MUMBAI, 400610 INDIA |
| PRAVEEN KUMAR | 25 RIVER DRIVE SOUTH,APARTMENT 1112, JERSEY CITY, NJ 07310 |
| PRAVEEN KUMAR THIAGARAJAN | 1205 COLONIAL GARDENS DRIVE, AVENEL, NJ 07001 |
| PRAVEEN MISHRA | F-CABIN ROAD,FLAT NO. 3, RAJGRIH APARTMENT CHS, SHIVAJI NAGAR,WALDHUNI, KALYAN, MH 421301 INDIA |
| PRAVEEN MISHRA | F-CABIN ROAD, NEAR VITTHAL MANDIR,B-102,ROSHANI APARTMENT, KALYAN, MH 421306 INDIA |
| PRAVEEN MISHRA | F-CABIN ROAD, NEAR VITTHAL MANDIR, KATEMANIVALI,B-102,ROSHANI APARTMENT, KALYAN, MH 421306 INDIA |
| PRAVEEN PRATHAPACHANDRAN | RAMDAS BHOIR CHAWL, L-2,SURAJ NAGAR,MANERA GAON,DOMBIVLI, ULHASNAGAR, 421004 INDIA |
| PRAVEEN SHARMA | 1403, SHIV SRISHTI,PANCH SRISHTI COMPLEX,CHANDIVILI, POWAI, MUMBAI, 400072 INDIA |
| PRAVEENA PATTABIRAMAN | 1001/B, GOVIND COMPLEX, SEC 14,VASHI, NAVI MUMBAI, 400703 INDIA |
| PRAVIN PATIL | OFF WESTERN EXPRESS HIGHWAY,G-427, BHOOMI GREEN, RAHEJA ESTATE,KULUPWADI, BORIVALI (E), MUMBAI, MH 400066 INDIA |
| PRAVIN SHETTY | BUILDING 56/2542,MHB COLONY,VARTAK NAGAR, THANE, MH 400046 INDIA |
| PRAVIN SHETTY | FLAT NO 602, 6TH FLOOR, B WING,VIHANG PARK, NEAR LAKSMI PARK,VARTAK NAGAR, THANE, MH 400046 INDIA |
| PRAVINA GOPALAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| PRAVINA MECKLAI | 40 SHIRIN,S COLABA ROAD,MUMBAI, MUMBAI, MH 400005 INDIA |
| PRAVINA MECKLAI | 40, SHIRIN, S. COLABA ROAD, MUMBAI, MH 400005, INDIA |
| PRAXIS CONSULTING & INFORMATION SERVICES | C-101 RISHI APPARTMENTS,ALAKNANDA,NEW DELHI, NEW DELHI, 110019 INDIA |
| PRAXIS CONSULTING & INFORMATION SERVICES | 17300 EL CAMINO REAL, HOUSTON, TX 77058 |
| PRAXIS CONSULTING & INFORMATION SRVS LTD | C-101,RISHI APARTMENTS,ALAKNANDA, NEW DELHI, DL 110019 INDIA |
| PRAXIS MORGAGE SOLUTIONS | 4TH FLOOR SB01,29 SMELLBROOK QUEENSWAY, BIRMINGHAM, B5 4HE UNITED KINGDOM |
| PRAZDNIK,ALEXANDER | 22-27 RADBURN ROAD, FAIR LAWN, NJ 07410 |
| PRAZERES,ELISABETE | 50 DAVENPORT AVENUE APT. 2C, NEW ROCHELLE, NY 10805 |
| PRB CONSULTING | 11 BELVEDERE GROVE,WIMBLEDON, LONDON, SW19 7RQ UNITED KINGDOM |
| PRB INVESTORS LP | 600 THIRD AVENUE,17TH FLOOR, NEW YORK, NY 10016-1901 |
| PREBON | 101 HUDSON STREET,FLOOR 24, JERSEY CITY, NJ 07302-3915 |
| PREBON CANADA | 1 TORONTO STREET,SUITE 803, TORONTO, ON M5C 2V6 CANADA |
| PREBON CANADA LIMITED | 803 ONE TORONTO STREET, TORONTO, ONTARIO, CANADA, M5C 2V6 CANADA |
| PREBON FINANCIAL - 40/LBFIN TOTAL | IS NOW 03 ACCOUNT,101 HUDSON STREET,FLOOR 24, JERSEY CITY, NJ 07302 |
| PREBON FINANCIAL - 90/LBFIN TOTAL | IS NOW 02 ACCOUNT,101 HUDSON STREET,FLOOR 24, JERSEY CITY, NJ 07302 |
| PREBON FINANCIAL PRODUCTS INC | 101 HUDSON STREET, 24TH FLOOR, JERSEY CITY, NJ 07302 |
| PREBON FINANCIAL PRODUCTS INC | P.O. BOX 2010, JERSEY CITY, NJ 07303-2010 |
| PREBON FINANCIAL- 01 SWAPS | 101 HUDSON STREET,FLOOR 24, JERSEY CITY, NJ 07302 |
| PREBON MARSHALL YAMANE | 155 BISHOPGATE, 2ND FL, LONDON, EC2N 3DA UK |
| PREBON MARSHALL YAMANE | 155 BISHOPGATE, 2ND FL, LONDON, EC2N 3DA UNITED KINGDOM |
| PREBON MARSHALL YAMANE LIMITED | 155 BISHOPSGATE, LONDON, EC2N 3DA UK |
| PREBON MARSHALL YAMANE LIMITED | 155 BISHOPSGATE, LONDON, EC2N 3DA UNITED KINGDOM |
| PREBON SECURITIES USA | PO BOX 2010, JERSEY CITY, NJ 07303 |
| PREBON UK | 155 BISHOPSGATE, LONDON, UNITED KINGDOM |
| PREBON YAMANE SINGAPORE LTD | 50 ROBINSON ROAD,#15-00 MNB BUILDING, SINGAPORE, 068882 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| PREBON YAMANE USA, INC. | P.O. BOX 2010, JERSEY CITY, NJ 07303 |
| PREBON YAMANE(INDIA) LTD | 4TH FLOOR,MANECKJI WAIDA BLDG,127,MG ROAD FORT,MUMBAI-400001, MUMBAI, MH 400001 INDIA |
| PRECILLA G. TORRES | 33 WALWORTH AVENUE, SCARSDALE, NY 10583 |
| PRECISE CORPORATE PRINTING INC | 20 JAY STREET, BROOKLYN, NY 11201 |
| PRECISE MEDIA MONITORING LIMITED | 200 GREAT DOVER STREET, LONDON, GT LON,  SE1 4WU UNITED KINGDOM |
| PRECISE SOFTWARE SOLUTIONS | 690 CANTON STREET, CANTON, MA 02090 |
| PRECISE/WQUINN ASSOCIATES | 690 CANTON STREET, WESTWOOD, MA 02090 |
| PRECISION ANALYTICS INC | 55 MADISON AVENUE, SUITE 400, MORRISTOWN, NJ 07960 |
| PRECISION ENGRAVING COMPANY | 243 DIXON AVENUE, AMITYVILLE, NY 11701 |
| PRECISION LOCKSMITH SERVICE | 10345 S.W. CANYON ROAD, BEAVERTON, OR 97005 |
| PRECISION TRADING OPERATIONS LLC | 101 MAPLE AVENUE, GREENWICH, CT 06830 |
| PRECISION TRANSLATION AND CONSULTING | 16 WEATHERBURN PLACE,BRUCE, ,  2617 AUSTRALIA |
| PRECISION TRANSLATION AND CONSULTING | 16 WEATHERBURN PLACE, BRUCE, ACT,  2617 AUSTRALIA |
| PRECLAW, RYAN | 1632 E 54TH ST,APT 2, CHICAGO, IL 60615 |
| PRECLAW,RYAN S. | 29 WEST 26TH STREET,4TH FLOOR, NEW YORK, NY 10010 |
| PRECURSOR GROUP ADVISORS | 1050 CONNECTICUT AVENUE NW,SUITE 1250, WASHINGTON, DC 20036-5303 |
| PREETA RAGAVAN | 4 ARDSLEY CT, WEST WINDSOR, NJ 08550 |
| PREETHI KRISHNASWAMY | 3 MITCHELL PLACE,BEEKMAN TOWER HOTEL,#6C, NEW YORK, NY 10001 |
| PREETHI KRISHNASWAMY | 3072 HIGHLEY ROAD, NORRISTOWN, PA 19403 |
| PREETHI KRISHNASWAMY | 1735 CHICAGO AVENUE,#316N, EVANSTON, IL 60201 |
| PREETHI NAIR | FLAT 10 ASHWOOD COURT,6 WEMBLEY PARK DRIVE, WEMBLEY,  HA9 8HA UK |
| PREETHI NAIR | FLAT 10 ASHWOOD COURT,6 WEMBLEY PARK DRIVE, WEMBLEY,  HA9 8HA UNITED KINGDOM |
| PREETI A. MONE | 140 EAST 14TH STREET, NEW YORK, NY 10003 |
| PREETI A. MONE | 140 EAST 14TH STREET,PA-1332B, NEW YORK, NY 10003 |
| PREETI BHALERAO | A-205, PHASE II, LAKE PLEASANT, LAKE HOMES,POWAI VIHAR, OFF ADISHANKARACHARYA MARG,POWAI, MUMBAI, MH 400076 INDIA |
| PREETI CHAFEKAR | 1 SETTLER'S COURT,17, NEWPORT AVENUE, LONDON,  E14 2DG UNITED KINGDOM |
| PREETI CHAFEKAR | 501, NEW PROVIDENCE WHARF,FAIRMONT AVENUE, LONDON,  E14 9PA UNITED KINGDOM |
| PREETI CHAFEKAR | 100 STONE MILL RUN,APT. 56, ATHENS, GA 30605 |
| PREETI GHAG | SIDDHARTH COMPLEX, PRADYNA APT.,CHULNA ROAD, MANICKPUR,VASAI (W), THANE, 401202 INDIA |
| PREETI GOYAL | 1002 , WHISPERING WOODS,NEAR GOPAL SHARMA INTERNATIONAL SCHOOL,POWAI,THANE (W), ,  INDIA |
| PREETI MAHADIK | BHAGYA LAXMI C.H.S,PLOT NO. 550/A39,SECTOR-5,CHARKOP, KANDIVALI(W),CHARKOP, KANDIVALI (W), MUMBAI,  400067 INDIA |
| PREETI NAIR | CENTRAL AVENUE, MUMBIA,  INDIA |
| PREETI NAIR | 2204, SOVEREIGN, CENTRAL AVENUE,HIRANANDANI GARDENS,POWAI, MUMBAI,  INDIA |
| PREETI NARAYAN | 17-SKYLARK,ANGELORE CHS,ROAD NO-4,PESTOM SAGAR,CHEMBUR, MUMBAI,MAHARASHTRA, 400089 INDIA |
| PREETI PALLEPATI | 149 GARRISON AVENUE, JERSEY CITY, NJ 07306 |
| PREETI PALLEPATI | 12 NEWPORT DR, WEST WINDSOR, NJ 08550 |
| PREETI PALLEPATI | 2710 PLEASANTDALE ROAD, APT. 201, VIENNA, VA 22180 |
| PREETINDER BHINDER | 304D CHANTRY COURT,DENMARK STREET, BRISTOL,  BS1 5DH UK |
| PREETINDER BHINDER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PREETINDER BHINDER | 304D CHANTRY COURT,DENMARK STREET, BRISTOL,  BS1 5DH UNITED KINGDOM |
| PREETINDER BHINDER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PREETY DWIVEDI | 301/4A, GURUDUTTA C.H.S,DEVRATNA NAGAR,CHUNABHATTI -EAST, MUMBAI, MH 400022 INDIA |
| PREEYAM BUDHIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| PREEYAM BUDHIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PREEYAM BUDHIA | 35C RIVERSIDE POINT,RADMARSH ROAD, NOTTINGHAM,  NG7 2GJ UNITED KINGDOM |
| PREFERRED FUNDING FIVE LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED FUNDING THREE LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED GROUP LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED HOLDINGS LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED HOME LOANS LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED MORTGAGE SERVICES, | INC.,19 LEVAN HILLS TRAIL, HENDERSON, NV 89052 |
| PREFERRED MORTGAGES LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED MORTGAGES RESIDUALS 2 LIMITED | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED MORTGAGES RESIDUALS ONE LTD | 6 BROADGATE, LONDON,  EC2M 2SP UK |
| PREFERRED SIGNING SERVICE, INC. | P.O. BOX 3931, TUSTIN, CA 92781 |
| PREFERRED SPRINKLER & MECHANICAL CORP | 3129 BAILEY AVENUE, BRONX, NY 10463 |
| PREFERRED TRAVEL, INC. | 174 FORBES ROAD,SUITE 112, BRAINTREE, MA 02184 |
| PREFERRED UTILITIES MFG. CORP. | DOUGLAS SCHMID,31-35 SOUTH ST, DANBURY, CT 06810 |
| PREFERRED UTILITIES MFG. CORP. | ATTN:DOUGLAS SCHMID,31-35 SOUTH STREET, DANBURY, CT 06810 |
| PREFFERED MEETING & EVENT SERVICES | 174 FORBES ROAD,SUITE 112, BRAINTREE, MA 02184 |
| PREGIS CORPORATION | ATTN: CYNTHIA COCO,PREGIS CORPORATION,1900 WEST FIELD COURT, LAKE FOREST, IL 60045 |
| PREGNANCY CARE CENTER, INC | 466 MAIN STREET, NEW ROCHELLE, NY 10801 |
| PREGO,JOSEPH | 1278 SOUTH MILITARY TRAIL, #123, DEERFIELD BEACH, FL 33442 |
| PRELL, ELISABETH | KRONHUTTENWEG 64,  ACCOUNT NO. ZT07  KULMBACH,  95326 GERMANY |
| PRELUDE SYSTEMS INC. | P.O. BOX 939, ARTESIA, CA 90701 |
| PREM JETHANI | BLOCK NO A-509,NEAR RLY. STN.,ULHASNAGAR, MUMBAI,  421004 INDIA |
| PREM JHA | ,FLAT NO. 203, A WING; VENUS; GAURAV GALAXY PHASE-II,OPP. ST. PAULS HIGH SCHOOL. MIRA ROAD (EAST), THANE. MAHARASHTRA,  401107 INDIA |
| PREM JHA | C/304,BLDG NO. C; GAURAV GALAXY PHASE-I. NEAR VIJAY PARK,MIRA ROAD (EAST), THANE. MAHARASHTRA, MH 401107 INDIA |
| PREM JHA | ,A-203; VENUS; GAURAV GALAXY PHASE-II,OPP. ST. PAULS&#039; HIGH SCHOOL. MIRA ROAD (EAST, |
| PREM,NIPUN | 16 GUILDFORD GROVE, LONDON, ANT,  SE10 8JT UNITED KINGDOM |
| PREMA LUNTHI | BLDG NO. 7 FLAT NO.347,JAI-AMBE C.H.S,SARDAR NAGAR-1, SION KOLIWADA, MUMBAI, 400-0022 INDIA |
| PREMA LUNTHI | BLDG NO. 31 FLAT NO.305,SUYOG,TILAK NAGAR, CHEMBUR, MUMBAI, MH 400-0089 INDIA |
| PREMIAIR AVIATION SERVICES LTD | DENHAM AIRPORT,HANGAR ROAD, UXBRIDGE,  UB9 5DF UK |
| PREMIAIR AVIATION SERVICES LTD | BUSINESS AVIATION CENTRE,BLACKBUSHE AIRPORT, CAMBERLEY, SURREY,  GU17 9LG UNITED KINGDOM |
| PREMIAIR AVIATION SERVICES LTD | DENHAM AIRPORT,HANGAR ROAD, UXBRIDGE, MDDSX,  UB9 5DF UNITED KINGDOM |
| PREMIAIR AVIATION SERVICES LTD BUSINESS | BLACKBUSHE AIRPORT, CAMBERLEY SURREY,  GUI79LG UNITED KINGDOM |
| PREMIER CERCLE | SARL PREMIER CERCLE,5 ALLEE DES ACACIAS, LE VESINET,  78110 FRANCE |
| PREMIER COMPUTER SOLUTIONS | 4 RAVEY STREET, LONDON,  EC2A 4QP UNITED KINGDOM |
| PREMIER DISPLAYS & EXHIBITS | 11261 WARLAND DRIVE, CYPRESS, CA 90630 |
| PREMIER MANAGEMENT SERVICES | GUEST SERVICES CENTRE,G/F,TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL,   HONG KONG |
| PREMIER MARKETING | OAKWOOD HOUSE,7 VICTORIA WAY, BURGESS HILL,  RH15 9NF UK |
| PREMIER MARKETING | OAKWOOD HOUSE,7 VICTORIA WAY,BURGESS HILL, -,  RH15 9NF UNITED KINGDOM |
| PREMIER MOVES | UNITS 5&6,GREAT CAMBRIDGE INDUSTRIAL ESTATE,LINCOLN ROAD MIDDLESEX, ENFIELD, EN1 1SH UK |
| PREMIER MOVES | UNITS 5&6 GREAT CAMBRIDGE INDUSTRIAL ESTATE,LINCOLN ROAD MIDDLESEX, ENFIELD, EN1 1SH UNITED KINGDOM |
| PREMIER MOVES LIMITED | UNITS 5, 6 & 7,GREAT CAMBRIDGE INDUSTRIAL ESTATE,LINCOLN ROAD, LONDON,  EN1 |

| Claim Name | Address Information |
|---|---|
| PREMIER MOVES LIMITED | 1SH UNITED KINGDOM |
| PREMIER MOVES LIMITED | PREMIER HOUSE,1 ARDRA ROAD, LONDON,  N9 0BD UNITED KINGDOM |
| PREMIER OFFICE AUTOMATION | 137 MIDDLE ROAD,SHOREHAM BY SEA, -,  BN43 6LL UNITED KINGDOM |
| PREMIER PARTNERS INC | 48 WOODPORT ROAD, SECOND FLOOR, SPARTA, NJ 07871 |
| PREMIER PARTNERS INC | 48 WOODPART ROAD,2ND FLOOR, SPARTA, NJ 07871 |
| PREMIER PARTNERS INC | 234 W 56TH ST FRNT, NEW YORK, NY 10019-4302 |
| PREMIER PLANTERS | 55 STATION ROAD,WORTHING, -,  BN11 1JY UNITED KINGDOM |
| PREMIER PUBLIC RELATIONS LIMITED | 91 BERWICK STREET, LONDON,  W1F 0NE UK |
| PREMIER PUBLIC RELATIONS LIMITED | 91 BERWICK STREET, LONDON,  W1F 0NE UNITED KINGDOM |
| PREMIER RESTORATION | KEITH EVERSLEY,60-01 31ST AVENUE, NEW YORK, NY 11337 |
| PREMIER RESTORATION | ATTN:KEITH EVERSLEY,60-01 31ST AVENUE, NEW YORK, NY 11337 |
| PREMIER RESTORATION | 60-01 31ST AVENUE, WOODSIDE, NY 11377 |
| PREMIER RESTORATION TECHNOLOGY INC | 60-01 31ST AVENUE,  ACCOUNT NO. 5226  WOODSIDE, NY 11377 |
| PREMIER SAIKEN KAISHU | AKASAKA INTERCITY,1-11-44 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| PREMIER SAIKEN KAISHU | AKASAKA INTERCITY,1-11-44 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| PREMIER SEARCH, INC. | 575 LEXINGTON AVENE,4TH FLOOR, NEW YORK, NY 10022 |
| PREMIER SUPPLIES | 357 W. 36TH STREET, NEW YORK, NY 10018 |
| PREMIER TICKETS | 1674 C LOMBARD STREET, SAN FRANCISCO, CA 94123 |
| PREMIER TRANSPORTATION SERVICES, LLC | 7777 LEMMON AVENUE,SUITE 100, DALLAS, TX 75209 |
| PREMIER TRANSPORTATION SERVICES, LLC | 1341 W MOCKINGBIRD LANE,SUITE 201 E, DALLAS, TX 75247 |
| PREMIER WORLDWIDE MOVERS CO., LTD. | NAKATA MAC TORANOMON BLDG,1-1-10, ATAGO,MINATO-KU,TOKYO, JAPAN, ATAGO, 105-0002 JAPAN |
| PREMIERE CONFERENCING | RM3407 CHINA RESOURCES BUILDING,26 HARBOUR ROAD, HONG KONG,  HONG KONG |
| PREMIERE CONFERENCING | UNIT E, WEST CORK TECHNOLOGY PARK, CLONAKILTY, COUNTY CORK,  IRELAND |
| PREMIERE CONFERENCING | KAYABACHO TOWER 9F,1-21-2,SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| PREMIERE CONFERENCING | SHIOHAMA BLDG,2-20-1,SHIOHAMA,KOTO-KU, TOKYO,  135-0043 JAPAN |
| PREMIERE CONFERENCING | SHIOHAMA BLDG,2-20-1,SHIOHAMA,KOTO-KU, TOKYO, 13 135-0043 JAPAN |
| PREMIERE CONFERENCING | P.O. BOX 404351, ATLANTA, GA 30384-4351 |
| PREMIERE CONFERENCING PTE LTD | 72 ANSON ROAD,#11-03 ANSON HOUSE,SINGAPORE-079911, ,  SINGAPORE |
| PREMIERE COPIER INC. | 7442 S. TUCSON WAY #170, CENTENNIAL, CO 80112 |
| PREMIERE CREDIT OF NORTH AMERICA, LLC | P.O. BOX 19309, INDIANAPOLIS, IN 46219-0309 |
| PREMIERE EXECUTIVE SUITES | 400 STEELES AVENUE EAST,SUITE 334,BRAMPTON, ,  ON L6W 4T4 CANADA |
| PREMIERE EXECUTIVE SUITES | 818 5TH AVENUE SW,CALGARY, ALBERTA, ,  T2P 0N3 CANADA |
| PREMIERE GLOBAL SERVICES | PIONEER BUSINESS PARK,AMY JOHNSON WAY, CLIFTON MOOR YORK,  YO30 4GL UK |
| PREMIERE GLOBAL SERVICES | PIONEER BUSINESS PARK,AMY JOHNSON WAY, CLIFTON MOOR YORK,  YO30 4GL UNITED KINGDOM |
| PREMIERE GLOBAL SERVICES | 77 WINESAP RD, STAMFORD, CT 06903-1817 |
| PREMIERE GLOBAL SERVICES | 1268 PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| PREMILA VEKARIA | FLAT 7,ALBANY COURT,18 PLUMBERS ROW, LONDON,  E1 1EP UNITED KINGDOM |
| PREMILA VEKARIA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PREMILA VEKARIA | 202 BELVEDERE HEIGHTS,199 LISSON GROVE, ,  NW8 8HZ UNITED KINGDOM |
| PREMIUM COFFEE SWEDEN AB | MARIEHALLSVAGEN 37F, BROMMA,  16865 SWEDEN |
| PREMIUM INCOME ASSET LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PREMJI,SHELINA | 21 CRAWFORD AVENUE, DARTFORD, KENT,  DA1 2GB UNITED KINGDOM |
| PREMMEREUR,JULIETTE | 259 WEST 15TH STREET APT 2A, NEW YORK, NY 10011 |
| PREMNATH,RAMITHA | H NO. 12-10-251 & 252,KRISHNA PLAZA,FLAT NO. 303, SITAFALMANDI, SECUNDERABAD, 500061 INDIA |
| PREMOCK,CHRISTOPHER | 660 WASHINGTON STREET,APT 14 I, BOSTON, MA 02111 |
| PREMSELAAR,ROBERT | 40-06 PATERSON STREET, FAIR LAWN, NJ 07410 |
| PRENAX INC | 10 FERRY STREET, SUITE 429, CONCORD, NH 03301 |

| Claim Name | Address Information |
|---|---|
| PRENAX INC | ATTN: ACCOUNTS RECEIVABLE,10 FERRY STREET, SUITE 429, CONCORD, NH 03301 |
| PRENAX INC | 1375 SUTTER STREET,SUITE 311, SAN FRANCISCO, CA 94109 |
| PRENAX INC | 1375 SUTTER ST,STE 311, SAN FRANCISCO, CA 94109-5466 |
| PRENAX LTD - JAPAN | 12 OVAL ROAD, LONDON,  NW1 7DH UK |
| PRENAX LTD - JAPAN | 12 OVAL ROAD, LONDON,  NW1 7DH UNITED KINGDOM |
| PRENAX LTD - JAPAN | 10 FERRY STREET,SUITE 429,CONCORD, |
| PRENAX UK LTD | PRENAX LTD., 12 OVAL ROAD, LONDON,  NW1 7DH UK |
| PRENAX UK LTD | 12 OVAL ROAD, LONDON,  NW1 7DH UK |
| PRENAX UK LTD | 12 OVAL ROAD, LONDON,  NW1 7DH UNITED KINGDOM |
| PRENDERGAST,CAITLIN E. | 1 PARK LANE,APARTMENT 1002, BOSTON, MA 02210 |
| PRENDERGAST,NADINE | 609 MIDWOOD STREET,FL 2, BROOKLYN, NY 11203 |
| PRENNER-BRYANT,MELODY | 623 THIRD STREET, BROOKLYN, NY 11215 |
| PREP FOR PREP | BENEFIT OFFICE,156 FIFTH AVENUE,SUITE 1100, NEW YORK, NY 10010 |
| PREP FOR PREP | 328 WEST 71ST, NEW YORK, NY 10023-1390 |
| PREPARATORY FOUNDATION, INC | 1286 HYDE PARK AVENUE, HYDE PARK, MA 02136 |
| PRERANA BHAGAT | AL5-16-11,SNEH SAGAR,SECTOR 17,AIROLI NAVI MUMBAI., NAVI MUMBAI, MH 400708 INDIA |
| PRESBY,MATTHEW | 16 APPLE BLOSSOM LANE, MANALAPAN, NJ 07726 |
| PRESBYTERIAN RETIREMENT COMM | RADIAN ASSET ASSURANCE INC.,335 MADISON AVENUE, NEW YORK, NY 10017 |
| PRESBYTERIAN RETIREMENT COMM | ATTN: HANK KEITH,PRESBYTERIAN RETIREMENT COMMUNITIES, INC.,80 WEST LUCERNE CIRCLE, ORLANDO, FL 32801 |
| PRESBYTERIAN SCHOOL | 5300 MAIN STREET, HOUSTON, TX 77004 |
| PRESBYTERIAN SENIOR CARE | CAIN BROTHERS & CO., LLC,452 FIFTH AVENUE, 25TH FLOOR, NEW YORK, NY 10018 |
| PRESBYTERIAN SENIOR CARE | PRESBYTERIAN SENIORCARE,ANDREW E. MANGENE,1205 HULTON ROAD, ATTN: SCOTT D. SMITH, OAKMONT, PA 15139-1196 |
| PRESCHOOL AT ST. AGNES | P.O. BOX 166, OLD GREENWICH, CT 06870 |
| PRESCIENT CONSULTING, INC | 4TH JAESUNG BLDG,24-27 SAMSUNG-DONG,GANGNAM-GU, SEOUL,  135090 KOREA, REPUBLIC OF |
| PRESCIENT CONSULTING, INC. | SUITE 518,KING'S GARDEN BLDG. #3,NAESOO-DONG,JONGRO-GU, ,  110070 KOREA, REPUBLIC OF |
| PRESCIENT MARKETS, INC. | 445 HAMILTON AVENUE, WHITE PLAINS, NY 10601 |
| PRESCOTT,DEIRDRE R. | 150 POND STREET, COHASSET, MA 02025 |
| PRESEEZ | 1-25-20,SHIROKANE,MINATO-KU, TOKYO,  108-0072 JAPAN |
| PRESEEZ | 1-25-20,SHIROKANE,MINATO-KU, TOKYO, 13 108-0072 JAPAN |
| PRESENTATION SERVICES TRADING LIMITED | THE HEIGHTS,CRANBOURNE INDUSTRIAL ESTATE, POTTERS BAR,  EN6 3JN UK |
| PRESENTATION SERVICES TRADING LIMITED | THE HEIGHTS,CRANBOURNE INDUSTRIAL ESTATE, POTTERS BAR,  EN6 3JN UNITED KINGDOM |
| PRESERVATION GROUP | 135 57TH STREET, 15TH FLOOR, NEW YORK, NY 10022 |
| PRESERVATION NEW JERSEY, INC | 30 SOUTH WARREN STREET, TRENTON, NJ 08608 |
| PRESERVATION RESOURCE CTR OF NEW ORLEANS | 923 TCHOUPITOULAS STREET, NEW ORLEANS, LA 70130 |
| PRESIDENT & FELLOWS OF MIDDLEBURY | OLD COURTHOUSE, 5 COURT STREET,5370 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| PRESIDENT & FELLOWS OF MIDDLEBURY | 5370 MIDDLEBURY COLLEGE,MUNFORD HOUSE, MIDDLEBURY, VT 05753 |
| PRESIDENT AND FELLOWS OF | HARVARD UNIVERSITY,79 JOHN F. KENNEDY STREET, CAMBRIDGE, MA 02138 |
| PRESIDENT'S MARATHON CHALLENGE TUFTS | TRUSTEES OF TUFTS COLLEGE,200 BOSTON AVENUE-SUITE 1750, MEDFORD, MA 02155 |
| PRESIDENTIAL AVIATION, INC. | 1725 NW 51ST PLACE, FORT LAUDERDALE, FL 33309 |
| PRESIDENTIAL BROKERAGE INC | 11238 EL CAMINO REAL SUITE #200, SAN DIEGO, CA 92130 |
| PRESIDENTIAL JETS, LLC | 1725 NW 51ST  PLACE,HANGAR 71, FT. LAUDERDALE, FL 33309 |
| PRESIDIO PAY ADVISORS | 850 MONTGOMERY STREET,SUITE 150, SAN FRANCISCO, CA 94133 |
| PRESLER,GABRIEL | FARIYAS BUILDING,7TH FLOOR, AUGUST KRANTI MARG (AK MARG),KEMPS CORNER (NEXT TDOOR TO SHALIMAR HOT, MUMBAI,  400026 INDIA |

| Claim Name | Address Information |
|---|---|
| PRESNELL,LAURIE B. | 126 BUNCE MEADOWS DRIVE, ALAMO, CA 94507 |
| PRESS JOURNAL | 2-4-5 IIDABASHI,CHIYODA-KU, TOKYO,  102-0072 JAPAN |
| PRESSDALE LTD | CANARY WHARF, 80 BOARDWALK PLACE,TRAFALGAR WAY, LONDON,  E14 5SF UNITED KINGDOM |
| PRESSEL AG | NEUGRNTSTRASSE 3, ST. MARGRETHEN,  9430 SWITZERLAND |
| PRESSEL AG | NEUGRA¬TSTRASSE 3, ST. MARGRETHEN,  9430 SWITZERLAND |
| PRESSNEY,NICHOLAS | BROOKSIDE,FALCONS CROFT,WOOBURN MOOR, HIGH WYCOMBE, BUCKS,  HP10 0NP UNITED KINGDOM |
| PRESTIGE PROMOTIONS LTD | CHURCHILL HOUSE,107 HIGH STREET,BERKHAMSTED, -,  HP4 2DG UK |
| PRESTIGE PROMOTIONS LTD | CHURCHILL HOUSE,107 HIGH STREET,BERKHAMSTED, -,  HP4 2DG UNITED KINGDOM |
| PRESTO BRANDSKYDDSTEKNIK AB | SOTSATRAGRAND 26, SKARHOLMEN,  12739 SWEDEN |
| PRESTO,KRISTOPHER | 7 BROOK LANE, RYE BROOK, NY 10573 |
| PRESTOLINO,MICHAEL | 1024 BOWLING GREEN DRIVE, WESTBURY, NY 11590 |
| PRESTON GATES ELLIS & ROUVELAS | DO NOT USE SEE VENDOR #0000000230,1735 NEW YORK AVENUE, SUITE 500, WASHINGTON, DC 20006-5209 |
| PRESTON H. THOMAS | 45 WALL STREET,APARTMENT 1210, NEW YORK, NY 10005 |
| PRESTON H. THOMAS | 5128 COTTONWOOD LANE, HOLLADAY, UT 84117 |
| PRESTON HOLLOW PRESBYTERIAN SCHOOL | 9800 PRESTON RD, DALLAS, TX 75230 |
| PRESTON PUBLISHING COMPANY | 1500 MARINA BAY DRIVE,SUITE 3380, KEMAH, TX 77565 |
| PRESTON,ALEX | 33 ROBERTS ROAD, HIGH WYCOMBE, BUCKS,  HP13 6XA UNITED KINGDOM |
| PRESTON,ALISTAIR | 13 BROADWOOD TERRACE, LONDON, GT LON,  W8 6PL UNITED KINGDOM |
| PRESTON,CARLEE | 518 6TH AVENUE, BROOKLYN, NY 11215 |
| PRESTON,DAVID M. | 2420 COUNTRY SIDE DRIVE, ORANGE PARK, FL 32003 |
| PRESTON,GERAINT N | 22 RIVER TERRACE,APT 19F, NEW YORK CITY, NY 10282 |
| PRESTON,HELEN | 350 WEST 55TH STREET,APT. 9H, NEW YORK, NY 10019 |
| PRESTON,SHELLY LEANN | 50234 PANORAMA DRIVE, SCOTTSBLUFF, NE 69361 |
| PRESTON,THOMAS RALPH | 9125 SW 173RD STREET, VILLAGE OF PALMETTO BAY, FL 33157 |
| PRESTONWOOD CHRISTIAN ACADEMY | 6801 W. PARK BOULEVARD, PLANO, TX 75093 |
| PRESTWICK GOLF CLUB | 2 LINK ROAD, PRESTWICK AYRSHIRE,  KA9 1QG CANADA |
| PRETE,JOHN | 520 EAST 72ND STREET,APARTMENT 3F, NEW YORK, NY 10021 |
| PRETTY GOOD PRIVACY | 9033 NORTH 24TH AVE,SUITE 7, PHOENIX, AZ 85021-2847 |
| PRETZEL FILMS LTD | LONDON,W1T 4AG, -,   UK |
| PRETZEL FILMS LTD | LONDON,W1T 4AG, -,   UNITED KINGDOM |
| PREVENT BLINDNESS TEXAS | 2000 WEST WALL STREET, MIDLAND, TX 79701 |
| PREVENT CHILD ABUSE AMERICA | 200 SO MICHIGAN AVE, 17TH FL, CHICAGO, IL 60604-2404 |
| PREVENT CHILD ABUSE GEORGIA, INC. | 1720 PEACHTREE STREET, NW,SUITE 600, ATLANTA, GA 30309 |
| PREVENT CHILD ABUSE ILLINOIS | 528 S. 5TH STREET, JACKSONVILLE, IL 62650 |
| PREVENTURE | ATTN:DAVID PICKERING,2006 NOOSENECK HILL RD., COVENTRY, RI 02816 |
| PREVENTURE | DAVID PICKERING,2006 NOOSENECK HILL RD., COVENTRY, RI 02816 |
| PREVENTURE | 2006 NOOSENECK HILL ROAD, COVENTRY, RI 02816 |
| PREVIATI,DAVIDE | 1 RIVER PL,#902, NEW YORK, NY 10036 |
| PREVIRA INVEST SIM | PIAZZA S. BERNARDO, 106, ROMA,  00187 ITALY |
| PREVISOR | 1805 OLD ALABAMA ROAD,SUITE 220, ROSWELL, GA |
| PREVISOR INC. | 1805 OLD ALABAMA RD,SUITE 150, ROSWELL, GA 30076 |
| PREVISOR INC. | P.O. BOX 535039, ATLANTA, GA 30353-5039 |
| PREVOST,STEPHANIE S | 9 CHURCH HILL STREET, WATERTOWN, MA 02472 |
| PREVOT,ALEXIS | 8 THE TERRACE, ROCHESTER, KENT,  ME1 1XN UNITED KINGDOM |
| PREW,MIKE LEWIS | 5 ROSSDALE ROAD,PUTNEY,PUTNEY, PUTNEY, GT LON,  SW15 1AD UNITED KINGDOM |
| PREYSMAN,VADIM | 51 VALENTINE ROAD, WARMINSTER, PA 18974 |
| PREZIOSO,FRANK C. | 10 CITY PLACE,NUMBER 7B, WHITE PLAINS, NY 10601 |

| Claim Name | Address Information |
|---|---|
| PRG SCHULTZ | 600 GALLERIA PKY, ATLANTA, GA 30339 |
| PRG SCHULTZ | 263311 JUNIPERO SERRA ROAD,SUITE 200, SAN JUAN CAPISTRANO, CA 92675 |
| PRG SCHULTZ INTERNATIONAL INC | 1488 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| PRGSCHULTZ UK LIMITED | 950 CAPABILITY GREEN, LUTON,  LU1 3LU UNITED KINGDOM |
| PRIAULX,MARK | 158 FOREST AVENUE, NEW ROCHELLE, NY 10804 |
| PRICE III,FREDERICK | 20041 OSTERMAN ROAD, J16, LAKE FOREST, CA 92630 |
| PRICE III,ROY E. | 1434 WOODCREST, HOUSTON, TX 77018 |
| PRICE WATERHOUSE | ATTN: ERNIE FIERRO,3109 W. DR. MLK BLVD, TAMPA, FL 33607 |
| PRICE WATERHOUSE COOPERS | ATTN:GENERAL COUNSEL,300 MADISON AVENUE, NEW YORK, NY 10017 |
| PRICE WATERHOUSE COOPERS GMBH | MARIE-CURIE-STR. 24-28, FRANKFURT AM MAIN,  60439 GERMANY |
| PRICE WATERHOUSE COOPERS LLP | 21ST FL, EDINBURGH TOWER,15 QUEENS RD. CEN. THE, LANDMARK HONG KONG,   HONG KONG |
| PRICE WATERHOUSE COOPERS LLP | YEBISU GARDEN PLACE TOWER 14F,20-3 EBISU 4 CHOME, SHIBUYA-KU TOKYO 150 6014, JAPAN JAPAN |
| PRICE WATERHOUSE COOPERS LLP | KUKJE CENTER BUILDING 21ST FLR,191 HANKANGRO 2GA YONGSANKU, SEOUL,  140702 KOREA, REPUBLIC OF |
| PRICE WATERHOUSE COOPERS LLP | 27/F 333 KEELUNG RD,SEC 1, R.O.C.,   TAIWAN |
| PRICE WATERHOUSE COOPERS LLP | 27/F 333 KEELUNG RD,SEC 1,TAIWAN,R.O.C., ,   TAIWAN |
| PRICE WATERHOUSE COOPERS LLP | 161 MARSH WALL, LONDON,  E14 9SQ UNITED KINGDOM |
| PRICE WATERHOUSE COOPERS LLP | PLUMTREE COURT, LONDON,  EC4A 4HT UNITED KINGDOM |
| PRICE WATERHOUSE COOPERS LLP | SOUTHWARK TOWERS,32 LONDON BRIDGE STREET, LONDON, UK,  SE19SY UNITED KINGDOM |
| PRICE WATERHOUSE COOPERS LLP | TWO COMMERCE SQUARE,2001 MARKET ST, SUITE 1700, PHILADELPHIA, PA 19103 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247-6822, PHILADELPHIA, PA 19170-6822 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247-8001, PHILADELPHIA, PA 19170-8001 |
| PRICE WATERHOUSE COOPERS LLP | P.O. BOX 3026, BOSTON, MA 02241-3026 |
| PRICE WATERHOUSE COOPERS LLP | P.O. BOX 65640, CHARLOTTE, NC 28265-0640 |
| PRICE WATERHOUSE COOPERS LLP | 1441 BRICKELL AVENUE,SUITE 1100,ATTN: MARIDEL TRUJILLO, MIAMI, FL 33131 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 841221, DALLAS, TX 75284-1221 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 31001-0068, PASADENA, CA 91110-0068 |
| PRICE, BRIAN | 1745 ORRINGTON AVENUE,APT # 3S, EVANSTON, IL 60201 |
| PRICE, JOSEPH J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PRICE,ANDREW JOHN | 9 ROWTON RISE,CHORLEY ROAD,STANDISH NR WIGAN, MANCHESTER,  WN1 2TU UNITED KINGDOM |
| PRICE,CATHERINE JANE | FLAT E,36 LUPUS STREET, LONDON, GT LON,  SW1V 3EB UNITED KINGDOM |
| PRICE,DAVID M | PO BOX 335,7548 ROUTE 82, PINE PLAINS, NY 12567 |
| PRICE,DONALD B | 107 CREEKVIEW LANE, HAMPTON, VA 23669 |
| PRICE,EAMONN M | 8A MAPLE ROAD, HARPENDEN, HERTS,  AL5 2DU UNITED KINGDOM |
| PRICE,EMILY | 10 BARCHARD STREET, LONDON, GT LON,  SW18 1DU UNITED KINGDOM |
| PRICE,GWENDOLYN | 790 CONCOURSE VILLAGE WEST,APARTMENT 21C, BRONX, NY 10451 |
| PRICE,HUGH E. | 1302, TIVOLI,HIRANANDANI BUSINESS PARK, POWAI, MUMBAI,  400076 INDIA |
| PRICE,JASON | 12 BANGOR STREET, STATEN ISLAND, NY 10314 |
| PRICE,JEFFREY | 12543 DANIELS GATE DRIVE, CASTLE ROCK, CO 80108 |
| PRICE,KENNEY J | 4441 SOUTH TERRACE RIDGE DRIVE, WEST VALLEY, UT 84128 |
| PRICE,KRISTINE ANNE | 1863 S PIERSON COURT, LAKEWOOD, CO 80232 |
| PRICE,MARTIN | 59 BURLINGTON RD, NEW PROVIDENCE, NJ 07974 |
| PRICE,MARTIN J. | 23 COLLEGE AVENUE, MAIDENHEAD, BERKS,  SL6 6AR UNITED KINGDOM |
| PRICE,MATTHEW | 1521 EBONY LN., HOUSTON, TX 77018 |
| PRICE,MONICA V. | 1723 LORIANA STREET, BRANDON, FL 33511 |
| PRICE,PEARL | 1180 ROSE TERRACE CIRCLE, LOGANVILLE, GA 30052 |

| Claim Name | Address Information |
|---|---|
| PRICE,RAY | 19 EMERY DOWN CLOSE,MARTINS HERON, BRACKNELL, BERKS,  RG12 9FH UNITED KINGDOM |
| PRICE,RICHARD | 11 CHEQUERS DRIVE, PRESTWOOD, BUCKS,  HP169DU UNITED KINGDOM |
| PRICE,RICHARD ALAN | 1910 BIRCH ST, GERING, NE 69341 |
| PRICE,SANDRA L | 67 MEDIA ROAD, CARLISLE, PA 17013 |
| PRICE,SUSAN K | 20116 NE 190TH PLACE, WOODINVILLE, WA 98077 |
| PRICE,THOMAS | 487 COMMONWEALTH AVENUE, BOSTON, MA 02215 |
| PRICE,TIMOTHY W | 165 WEST 66TH STREET,APARTMENT 11P, NEW YORK, NY 10023 |
| PRICE,VINCENT J. | 2252 EL CAPITAN DRIVE, RIVERSIDE, CA 92506 |
| PRICE,WILLIAM | 3206 LEXINGTON AVENUE, MOHEGAN LAKE, NY 10547 |
| PRICE,WILLIAM H. | 450 NORTH END AVENUE,APT 8B, NEW YORK, NY 10282 |
| PRICE-LARIZZA,CYNTHIA C. | 425 FORDLAND AVE., LA VERNE, CA 91750 |
| PRICEWATER HOUSE COOPERS LLP | PO BOX 75647, CHICAGO, IL 60675-5647 |
| PRICEWATERCOOPERS | 63 RUE DE VILLIERS, NEUILLY SUR SEINE CEDEX,  92 FRANCE |
| PRICEWATERHOUSCOOPERS MANAGEMENT CONSULT | OPERA CENTER,1-5 COSTACHE NEGRI STREET, BUCHAREST,  ROMANIA |
| PRICEWATERHOUSE COOPERS | AV. FRANCISCO MATARAZZO,1400 TORRE TORINO,CAIXA POSTAL 61005, SAO PAULO, BRAZIL 05001-9, SP  BRAZIL |
| PRICEWATERHOUSE COOPERS | 26/F OFFICE TOWER A,BEIJING FORTUNE PLAZA,7 DONGSANHUAN ZHONGLU,CHAOYANG DISTRICT, BEIJING,  100020 CHINA |
| PRICEWATERHOUSE COOPERS | 21 ST FLOOR EDINBURGH TOWER,15 QUEEN'S ROAD  CENTRAL,HONGKONG, ,   HONG KONG |
| PRICEWATERHOUSE COOPERS | WILTON PLACE, ,  2 IRELAND |
| PRICEWATERHOUSE COOPERS | WILTON PLACE, DUBLIN,  2 IRELAND |
| PRICEWATERHOUSE COOPERS | KASUMIGASEKI BLDG 15F,3-2-5,KASUMIGASEKI,CHIYODA-KU, TOKYO,  100-6015 JAPAN |
| PRICEWATERHOUSE COOPERS | KASUMIGASEKI BLDG 15F,3-2-5,KASUMIGASEKI,CHIYODA-KU, TOKYO, 13 100-6015 JAPAN |
| PRICEWATERHOUSE COOPERS | YEBISU GARDEN PLACE TOWER 14F,4-20-3,EBISU,SHIBUYA-KU, TOKYO, 13 150-6014 JAPAN |
| PRICEWATERHOUSE COOPERS | 11TH FLOOR WISMA SIME DARBY,JAKAN RAJA LAUT,PO BOX 10192, KUALA LUMPUR,  50706 MALAYSIA |
| PRICEWATERHOUSE COOPERS | CHAMP DE MARS,PON-LOUIS, REPUBLIC OF MAURITIUS,  MAURITIUS |
| PRICEWATERHOUSE COOPERS | AV CANAVAL Y MOREYRA 380 P13,LIMA 27 PERU, APARTADO  PERU,  14342869 PERU |
| PRICEWATERHOUSE COOPERS | 8 CROSS ST #17-00,PWC BLDG,SINGAPORE, ,  048424 SINGAPORE |
| PRICEWATERHOUSE COOPERS | BANGKOK CITY TOWER 15F,179/74-80 SOURH SATHORN RD,THUNGMAHAMEK SUB-DISTRICT, SATHORN DISTRICT,BANGKOK,  10120 THAILAND |
| PRICEWATERHOUSE COOPERS | 161 MARSH WALL, UNITED KINGDOM  LONDON,  E1495SQ UK |
| PRICEWATERHOUSE COOPERS | PLUMTREE COURT, LONDON,  EC4A 4HT UK |
| PRICEWATERHOUSE COOPERS | 1 EMBANKMENT PLACE, LONDON,  WC2N 6RH UK |
| PRICEWATERHOUSE COOPERS | 161 MARSH WALL, UNITED KINGDOM  LONDON,  E1495SQ UNITED KINGDOM |
| PRICEWATERHOUSE COOPERS | PLUMTREE COURT, LONDON, GT LON,  EC4A 4HT UNITED KINGDOM |
| PRICEWATERHOUSE COOPERS | 1 EMBANKMENT PLACE, LONDON,  WC2N 6RH UNITED KINGDOM |
| PRICEWATERHOUSE COOPERS AG | MARIE-CURIE-STR. 24-28, FRANKFURT AM MAIN,  60439 GERMANY |
| PRICEWATERHOUSE COOPERS AG | BIRCHSTRASSE 160, 8050  ZURICH,  SWITZERLAND |
| PRICEWATERHOUSE COOPERS ASESORES DE NEGO | PASEO DE LA CASTELLANA, 59, MADRID,  28046 SPAIN |
| PRICEWATERHOUSE COOPERS JUR-DICO Y FISCA | CASTELLANA 53, MADRID,  28046 SPAIN |
| PRICEWATERHOUSE COOPERS JURA?DICO Y FISC | CASTELLANA 53, MADRID,  28046 SPAIN |
| PRICEWATERHOUSE COOPERS KFT | 16, WESSELENYI, BUDAPEST,  1077 HUNGARY |
| PRICEWATERHOUSE COOPERS SERVICES | 8 CROSS STREET # 17-00,PWC BUILDING, SINGAPORE,  048424 JAPAN |
| PRICEWATERHOUSE COOPERS SPAIN | PLUMTREE COURT, LONDON,  EC4A 4HT UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS | 201 SUSSEX STREET, SYDNEY,  2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| PRICEWATERHOUSECOOPERS | WIRTSCHAFTSPRITFUNG GMBH,ERDBERGSTRASSE 200, VIENNA,  A10303 AUSTRIA |
| PRICEWATERHOUSECOOPERS | WOLUWE GARDEN,WOLUWEDAL 18,SINTSTEVENSWOLUWE, BRUSSEL,  B1932 BELGIUM |
| PRICEWATERHOUSECOOPERS | ,WOLUWEDAL 18,SINTSTEVENSWOLUWE, BRUSSEL,  B1932 BELGIUM |
| PRICEWATERHOUSECOOPERS | WOLUWE GARDEN WOLUWEDAL 18, SINTSTEVENS,  B1932 BELGIUM |
| PRICEWATERHOUSECOOPERS | OLOFPALMESTRABE 35,60439 FRANKFURT AM MAIN POSTFACH 500364, FRANKFURT AM MAIN, 60393 GERMANY |
| PRICEWATERHOUSECOOPERS | 33RD FLOOR CHEUNG KONG CENTER,2 QUEENS ROAD CENTRAL, HONG KONG,   HONG KONG |
| PRICEWATERHOUSECOOPERS | SKOGARHLIO 12, REYKJAVIK,  105 ICELAND |
| PRICEWATERHOUSECOOPERS | ONE SPENCER DOCK, NORTH WALL QUAY, DUBLIN 1,   IRELAND |
| PRICEWATERHOUSECOOPERS | PIAZZA DIAZ 5, MILAN,  20123 ITALY |
| PRICEWATERHOUSECOOPERS | YEBISU GARDEN PLACE TOWER 14F,P.O. BOX 5035,20-3, EBISU 4-CHOME,SHIBUYA-KU, TOKYO,  150-6014 JAPAN |
| PRICEWATERHOUSECOOPERS | 400, ROUTE D'ESCH,B.P 1443,L-1014, LUXEMBOURG,   LUXEMBOURG |
| PRICEWATERHOUSECOOPERS | MARIANO EXCOBEDO 573,COL.  RINCON, DEL BOSQUE MEXICO  DF,  11580 MEXICO |
| PRICEWATERHOUSECOOPERS | HOFPLEIM 19,PO BOX 881, ROTTERDAM,  3032 AC NETHERLANDS |
| PRICEWATERHOUSECOOPERS | N 0245, OSLO,  N0245 NORWAY |
| PRICEWATERHOUSECOOPERS | RUA SOUSA MARTINS, NA$ 1 - 2 ESQ., LISBOA - PORTUGAL,  106-9316 PORTUGAL |
| PRICEWATERHOUSECOOPERS | PASEO DE LA CASTELLANA 53, MADRID,  28046 SPAIN |
| PRICEWATERHOUSECOOPERS | SATE STOCKHOLM, STOCKHOLM,  S11397 SWEDEN |
| PRICEWATERHOUSECOOPERS | BIRCHSTRASSE 160, ZURICH,  8050 SWITZERLAND |
| PRICEWATERHOUSECOOPERS | BJK PLAZA, SULEYMAN SEBA CADDESI,NO: 48 B BLOK KAT 10 AKARETLER,BESIKTAS 34357, ISTANBUL,  34357 TURKEY |
| PRICEWATERHOUSECOOPERS | SULEYMAN SEBA CADDESI BJK PLAZA,B BLOK 48 / 9,BESIKTAS, ISTANBUL,  34357 TURKEY |
| PRICEWATERHOUSECOOPERS | CLIENT LEDGER,161 MARSH WALL, LONDON,  E14 9SQ UK |
| PRICEWATERHOUSECOOPERS | CLIENT LEDGER,161 MARSH WALL, LONDON,  E14 9SQ UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS | ATTN: ANDREA CLARKE SMITH,OR SABASHI SINDALL,300 MADISON AVENUE, 33RD FLOOR, NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS | ATTN: JOE FOY,300 MADISON AVENUE, 33RD FLOOR, NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS | ATTN: MIKE KELLY,300 MADISON AVENUE, 33RD FLOOR, NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS | PO BOX 7247-8001, PHILADELPHIA, PA 19170-8001 |
| PRICEWATERHOUSECOOPERS AG WIRTSCHAFTSPRU | OLOF-PALME-STRA¯E 35, FRANKFURT MAIN,  60439 GERMANY |
| PRICEWATERHOUSECOOPERS AG WIRTSCHAFTSPRU | OLOF-PALME-STRAAYE 35, FRANKFURT MAIN,  60439 GERMANY |
| PRICEWATERHOUSECOOPERS AMSTERDAM | THOMAS R. MALTHUSSTRAAT 5,1066 JR, AMSTERDAM,  1066 JR NETHERLANDS |
| PRICEWATERHOUSECOOPERS AUDIT | 63 RUE DE VILLIERS,CRYSTAL PARK, NEUILLY SUR SEINE,  92208 FRANCE |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEUR | THOMAS MALTHUSSTRAAT 5, AMSTERDAM,  1006 BJ NETHERLANDS |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEUR | DE ENTREE 201,PO BOX 22735, AMSTERDAM,  1101 HG NETHERLANDS |
| PRICEWATERHOUSECOOPERS CESKA REPUBLIKA | KATERINSKA 40/466, PRAGUE2,  12000 CZECH REPUBLIC |
| PRICEWATERHOUSECOOPERS INC | PRIVATE BAG X36,SUNNINGHILL, JOHANNESBURG,  2157 SOUTH AFRICA |
| PRICEWATERHOUSECOOPERS LEGAL & TAX | 15TH FLOOR,BANGKOK CITY TOWER,179/74-80 SOUTH SATHORN ROAD,THUNGMAHAMEK SUB-DISTRICT,SATHORN DISTRICT, BANGKOK,  10120 THAILAND |
| PRICEWATERHOUSECOOPERS LEGAL AG | MARIE-CURIE-STRASSE 24-28, FRANKFURT/MAIN, HE 60439 GERMANY |
| PRICEWATERHOUSECOOPERS LEGAL LLP | 1 EMBANKMENT PLACE, LONDON,  WC2N 6DX UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | P.O. BOX 82,ROYAL TRUST TOWER-SUITE 3000,TORONTO DOMINION CENTRE, TORONTO, ON M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LLP | P.O. BOX 82,ROYAL TRUST TOWER-SUITE 3000,TORONTO DOMINION CENTRE,TORONTO, ONTARIO, CANADA,  M5K 1G8 CANADA |

| Claim Name | Address Information |
|---|---|
| PRICEWATERHOUSECOOPERS LLP | CASH MANAGEMENT DEPARTMENT,161 MARSH WALL, LONDON,  E14 9SQ UK |
| PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT, LONDON,  EC4A 4HT UK |
| PRICEWATERHOUSECOOPERS LLP | CASH MANAGEMENT DEPT,161 MARSH WALL, LONDON,  E14 9SQ UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE, NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE, NEW YORK, NY 10017-6204 |
| PRICEWATERHOUSECOOPERS LTD | 21ST FLOOR EDINBURGH TOWER,15 QUEEN'S ROAD CENTRAL, ,  HONG KONG |
| PRICEWATERHOUSECOOPERS PVT.LTD. | DARLING PARK,TOWER 2,201 SUSSEX STREET,GPO BOX 2650, SYDNEY,  1171 AUSTRALIA |
| PRICEWATERHOUSECOOPERS PVT.LTD. | DARLING PARK,TOWER 2,201 SUSSEX STREET,GPO BOX 2650, SYDNEY, NSW,  1171 AUSTRALIA |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 21ST FLOOR,EDINBURGH TOWER,15 QUEEN'S ROAD,CENTRAL, ,  HONG KONG |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 252, VEER SAVARKAR MARG,SHIVAJI PARK,DADAR, MUMBAI, MH 400028 INDIA |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 11TH FLOOR,WISMA SIME DARBY,JALAN RAJA LAUT,PO BOX 10192, KUALA LUMPUR,  50706 MALAYSIA |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 8 CROSS STREET,#17-00 PWC BUILDING, ,  048424 SINGAPORE |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 27/F 333 KEELUNG ROAD,SEC.1, TAIPEI,  TAIWAN |
| PRICEWATERHOUSECOOPERS SERVICES PTE LTD | 8 CROSS STREET #17-00,PWC BUILDING,SINGAPORE, ,  048424 SINGAPORE |
| PRICEWATERHOUSECOOPERS SP. Z.O.O.O. | AL. ARMIII LUDOWEJ 14, WARSAW,  00638 POLAND |
| PRICEWATERHOUSECOOPERS SPA | VIA MONTE ROSA 91, MILAN,  20149 ITALY |
| PRICEWATERHOUSECOOPERS TAX ADVISORS & AC | 1-5 COSTACHE NEGRI STREET, BUCHAREST,  ROMANIA |
| PRICEWATERHOUSECOOPERS TAX ADVISORS & AC | COSTACHE NEGRI STREET, NO 1-5,BUCHAREST 5, BUCHAREST,  050552 ROMANIA |
| PRICKETT JONES & ELLIOTT PA | 1310 KING STREET,P.O. BOX 1328, WILMINGTON, DE 19899 |
| PRICKETT JONES & ELLIOTT, P.A. | ATTN: BRUCE JAMESON,1310 KING STREET, BOX 1328, WILMINGTON, DE 19899 |
| PRICOA RELOCATION UK LIMITED | BUILDING 5, 2ND FLOOR,CHISWICK PARK,566 CHISWICK HIGH ROAD, LONDON,  W4 5YF UK |
| PRICOA RELOCATION UK LIMITED | BUILDING 5, 2ND FLOOR,CHISWICK PARK,566 CHISWICK HIGH ROAD, LONDON,  W4 5YF UNITED KINGDOM |
| PRIDE GLOBAL FINANCE, LLC | 10260 ALLIANCE ROAD,SUITE 120, CINCINNATI, OH 45242 |
| PRIDE GLOBAL FINANCE, LLC | 3190 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| PRIDE INTERNATIONAL | ORIENATL HOUSE, 7,J. TATA ROAD, CHURCHGATE, MUMBAI, MH 400020 INDIA |
| PRIDE PRODUCTS DISTRIBUTORS LLC | 649 MORRIS AVENUE, SPRINGFIELD, NJ 07081 |
| PRIDE TECHNOLOGIES, LLC | 2842 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| PRIDHAM & PRIDHAM | 109 CONWAY ROAD, LONDON,  N14 7BH UK |
| PRIDHAM & PRIDHAM | 109 CONWAY ROAD, LONDON,  N14 7BH UNITED KINGDOM |
| PRIEST RESTORATION LIMITED | 96 MOYSER ROAD, LONDON,  SW16 6SH UK |
| PRIEST RESTORATION LIMITED | 96 MOYSER ROAD, LONDON,  SW16 6SH UNITED KINGDOM |
| PRIESTLEY,MURRAY | 1/14 CRESCENT STREET, ROZELLE, NSW,  2039 AUSTRALIA |
| PRIETO,JUSTIN | 1-10-8 SHIBUYA, MINATO-KU, 13 105-0014 JAPAN |
| PRIETY MISTRY | B/2 ROOM #601,  SAI SARITA,SAI COMPLEX, SHANTI BIHAR,MIRA RD (EAST) DIST THANE,MIRA ROAD (E), MUMBAI. (NR JOGGERS PARK),  401107 INDIA |
| PRIGENT,STEPHANE | 44 PENYWERN ROAD, LONDON, VA SW595X UNITED KINGDOM |
| PRIHODKO, ANDREW | 60 BRATTLE STREET, CAMBRIDGE, MA 02138 |
| PRIMA CAPITAL MANAGEMENT | ATTN: CATHERINE T. SMITH,600 17TH STREET,SUITE 2300 SOUTH, DENVER, CO 80202 |
| PRIMAK,SAMUEL A | P.O. BOX 52, MIFFLINTOWN, PA 17059 |
| PRIMAPOINT STRATEGIES | P.O. BOX 401,220 PENARTH ROAD, CARDIFF SOUTH GLAMORGAN,  CF10 4YL UK |
| PRIMAPOINT STRATEGIES | P.O. BOX 401,220 PENARTH ROAD, CARDIFF SOUTH GLAMORGAN U,  CF10 4YL UNITED KINGDOM |
| PRIMARK | 888 7TH AVENUE,SUITE 201, NEW YORK, NY 10106 |
| PRIMARK DECISION ECONOMICS, INC. | ATTN: CYNTHIA PERRY,1 BOSTON PLACE,16TH FLOOR, BOSTON, MA 02108 |
| PRIMARY ART SERVICES INC | 144 FREEMAN STREET, BROOKLYN, NY 11222 |

| Claim Name | Address Information |
|---|---|
| PRIMARY GLOBAL RESEARCH LLC | 1975 W. EL CAMINO REAL #300, MOUNTAIN VIEW, CA 94040 |
| PRIMARY HEALTH INC | P.O. BOX 191050, BOISE, ID 83719-1050 |
| PRIMARY I-RESEARCH | 933 MAMARONECK AVENUE,SUITE 103,ATTN: ANNA KAZANCHYAN, MAMARONECK, NY 10543 |
| PRIMARY INSIGHT | 383 MADISON AVENUE,4TH FLOOR,ATTN: RICH SHULMAN, NEW YORK, NY 10179 |
| PRIME 112 | 112 OCEAN DRIVE, MIAMI BEACH, FL 33139 |
| PRIME ANALYTICS, LLC | 111 W. JACKSON BLVD,SUITE 1356, CHICAGO, IL 60604 |
| PRIME ASSOCIATES | 136 CENTRAL AVE, CLARK, NJ 07066 |
| PRIME CABLE INCOME PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRIME CAPITAL GROUP | MACKA CAD,AZIZIYE PALAS NO.24 KAT 4,TESVIKIVE, ISTANBUL,  80200 TURKEY |
| PRIME COMMUNICATION | 4-15-10,KOMAGOME,TOSHIMA-KU, TOKYO, 13 170-0003 JAPAN |
| PRIME DEAL PROPERTIES | 6 HARI KUNJ,633 KHGAR PALI ROAD,  ,  400052 INDIA |
| PRIME INFOTECH CORPORATION | 114, RAUDAT TAHERA STREET, MUMBAI, MH 400003 INDIA |
| PRIME KITCHEN EQUIPMENTS I PVT LTD | UNIT NO 3-8 LINK PALACE,OFF LINK ROAD OPP LANE OF TOYOTA,MALAD W, MUMBAI, MH 400064 INDIA |
| PRIME PARTNERSHIP | PRIME HOUSE,32 ANYARDS ROAD, COBHAM SURREY,  KT11 2LA UK |
| PRIME PARTNERSHIP | PRIME HOUSE,32 ANYARDS ROAD, COBHAM SURREY,  KT11 2LA UNITED KINGDOM |
| PRIME PERSONNEL | ROOM 224,1 LIVERPOOL STREETT, LONDON,  EC2M 7QD UK |
| PRIME PERSONNEL | ROOM 224,1 LIVERPOOL STREETT, LONDON,  EC2M 7QD UNITED KINGDOM |
| PRIME RESEARCH GROUP | 1904 WINDJAMMER, SUITE 301, ST AUGUSTINE, FL 32084 |
| PRIME RESIDENTIAL DEVELOPMENT PTE. LTD. | 80 MARINE PARADE ROAD,#14-04 PARKWAY PARADE, SINGAPORE,   SINGAPORE |
| PRIME SERVICES GROUP INC | 5885 LA RIBERA STREET SUITE B, LIVERMORE, CA 94550 |
| PRIME STAFFING, INC | 6000 LAKE FOREST DRIVE N.W., SANDY SPRINGS, GA 30328 |
| PRIME TIME SPORTS LLC | 2819 WEST KIRCHOFF ROAD, ROLLING MEADOWS, IL 60008-1869 |
| PRIME TIME TRANSPORTATION INC | 23-20 JACKSON AVENUE, LONG ISLAND CITY, NY 11101 |
| PRIME TRADE CREDIT SUISSE FIRST BOSTON | ELEVEN MADISON, NEW YORK, NY 10022 |
| PRIME VISION | 182, 1ST FLOOR POWAI PLAZA,HIRANANDANI  GARDENS POWAI, MUMBAI, MH 400076 INDIA |
| PRIME, BUCHHOLZ & ASSOCIATES | ATTN: ALLISON MARCOTTE/KRISTY LANDRY,25 CHESTNUT STREET, PORTSMOUTH, NH 03801 |
| PRIMEDIA BUSINESS MAGAZINE | P.O. BOX 5180, BRENTWOOD, TN 37024 |
| PRIMEDIA INFORMATION DATA PRODUCTS | 13609 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| PRIMEDIA INFORMATION DATA PRODUCTS | BUSINESS BOOK & DIR.,9800 METCALF, OVERLAND PARK, KS 66212 |
| PRIMEDIA WORKPLACE LEARNING LP | P.O. BOX 98565, CHICAGO, IL 60693 |
| PRIMEDIA-WARDS COMMUNICATIONS | 13628 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| PRIMEON INC* | 18 COMMERCE WAY,3RD FLOOR, WOBURN, MA 01801 |
| PRIMEON INC* | 18 COMMERCE WAY, WOBURN, MA 01801 |
| PRIMETRICA, INC. | 2382 FARADAY AVE,SUITE 110, CARLSBAD, CA 92008 |
| PRIMEX ENERGY BROKER | KINGS HOUSE, 4TH FLOOR,10 HAYMARKET, LONDON,   UNITED KINGDOM |
| PRIMIANO,JOSEPH | 13 AVENUE J, MONROE TOWNSHIP, NJ 08831 |
| PRIMIANO,ROBERT | 13 AVENUE J, MONROE TWP, NJ 08831 |
| PRIMIANO,VINCENT A. | 122 BROADWAY, ROCKVILLE CENTRE, NY 11570 |
| PRIMIZIE FINE FOODS LLC | 330B CASANOVA STREET, BRONX, NY 10474 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | 150 S. CHAMPLAIN STREET,SUITE 3, BURLINGTON, VT 05402 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | P.O. BOX 1489,150 SOUTH CHAMPLAIN STREET, BURLINGTON, VT 05402-1489 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | PO BOX 159,421 SUMMER STREET, ST JOHNBURY, VT 05819 |
| PRIMO RESEARCH JAPAN | 1-8-21-306,MATSUGAOKA, CHIGASAKI-SHI,  253-0025 JAPAN |
| PRIMOST,MARK | 407 WEST 50TH ST,APT 7, NEW YORK, NY 10019 |
| PRIMPS, ELIZABETH A | COLGATE UNIVERSITY BOX T5099, HAMILTON, NY 13346 |
| PRIMROSE BARRETTO | B/4, SHEETAL APTS.,NEW HALL ROAD,KURLA (W), MUMBAI  70, ,  INDIA |
| PRIMROSE Y.K. | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13,  106-6131 JAPAN |

| Claim Name | Address Information |
|---|---|
| PRIMUS AMA/C PRIMUS CLO I LIMITED | PRIMUS CLO I. LTD.,C/O WALKERS SPV LIMITED,WALKER HOUSE, 87 MARY STREET,GEORGETOWN, GRAND CAYMAN KY1-9002,    CAYMAN ISLANDS |
| PRIMUS CLO I LTD | C/O WALKERS SPV LIMITED,WALKER HOUSE 87 MARY STREET,GEORGE TOWN, GRAND CAYMAN KY1-9002,    CAYMAN ISLANDS |
| PRIMUS CLO I LTD | PRIMA ASSET MGMT,360 MADISON AVE 23RD FL, NEW YORK, NY 10017 |
| PRIMUS CLO I LTD | PRIMUS ASSET MGMT,360 MADISON AVE 23RD FL, NEW YORK, NY 10017 |
| PRIMUS FINANCIAL PRODUCTS, LLC | 360 MADISON,23RD, NEW YORK, NY 10017 |
| PRIMUS FINANCIAL PRODUCTS, LLC | ATTN: OPERATIONS MANAGER,375 PARK AVENUE, SUITE 1302, NEW YORK, NY 10152 |
| PRIMUS TELECOMMUNICATIONS | P.O. BOX 17418, BALTIMORE, MD 21297-1418 |
| PRIMUS TELECOMMUNICATIONS CANADA, INC | 1700 OLD MEADOW ROAD, MCLEAN, VA 22102 |
| PRIMUS TELECOMMUNICATIONSCANADA, INC | ATTN: CHIEF FINANCIAL OFFICER,PRIMUS TELECOMMUNICATIONS CANADA INC.,5343 DUNDAS STREET WEST, SUITE 400,TORONTO, ,  M9B 6K5 CANADA |
| PRINA,DENIS MR | FLAT 7 BASE APARTMENTS,2 ECCLESBOURNE ROAD, LONDON, GT LON,  N1 3DG UNITED KINGDOM |
| PRINCE CONSULTING LIMITED | P.O.BOX 357, PIROUET HOUSE,UNION STREET, ST HELIER, JERSEY,  JE4 9WQ CHANNEL ISLANDS |
| PRINCE CONSULTING LIMITED | P.O.BOX 357, PIROUET HOUSE,UNION STREET, ST HELIER,  JE4 9WQ JERSEY |
| PRINCE GOLDSMITH LLC | 420 LEXINGTON AVENUE, SUITE 2048, NEW YORK, NY 10170 |
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TX, | PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON,TEXAS,4000 MIDWAY ROAD,ATTN: STEVE AILEY, CARROLLTON, TX 75007 |
| PRINCE,CRYSTAL | 418 MACDONOUGH STREET,2ND FLOOR, BROOKLYN, NY 11233 |
| PRINCE,DAVID S | 206 EVANS ST., ROCKVILLE, MD 20850 |
| PRINCE,MONICA LYNN | 17096 E TRAILMASTER DRIVE, PARKER, CO 80134 |
| PRINCE,SARAH | 5 FILMER LANE, SEVENOAKS, KENT,  TN14 5AG UNITED KINGDOM |
| PRINCE-AMADEUS D'MITRI SUMMERLIN | 830 WESTVIEW DRIVE,#142165, ATLANTA, GA 30314 |
| PRINCE-AMADEUS D. SUMMERLIN | 180 EAST PENNYWOOD STREET, ROOSEVELT, NY 115 |
| PRINCE-AMADEUS D. SUMMERLIN | 1846 ASHTON ROAD, FAYETTEVILLE, NC 28304 |
| PRINCE-AMADEUS D. SUMMERLIN | 830 WESTVIEW DRIVE,SW #142165, ATLANTA, GA 30314 |
| PRINCES TRUST TRADING LIMITED | 18 PARK SQUARE EAST, LONDON, GT LON,  NW1 4LH UNITED KINGDOM |
| PRINCESS ANN ROTARY FOUNDATION | ONE COLUMBUS CENTER,SUITE 106, VIRGINIA BEACH, VA 23462 |
| PRINCETON ACADEMY SACRED HEART | 101 DRAKE'S CORNER RD, PRINCETON, NJ 08540 |
| PRINCETON CHILD DEVELOPMENT INSTITUTE | 300 COLD SOIL ROAD, PRINCETON, NJ 08534 |
| PRINCETON CONSULTING GROUP LTD | 14 PENN PLAZA,SUITE 1308, NEW YORK, NY 10122 |
| PRINCETON CONSULTING, LLC | 14 PENN PLAZA,SUITE 1308, NEW YORK, NY 10122 |
| PRINCETON FINANCIAL GROUP LLC | ATTN:  ANDRE J. BAKHOS,2 KING ARTHUR COURT, SUITE D, NORTH BRUNSWICK, NJ 08902 |
| PRINCETON FINANCIAL GROUP LLC | 2 KING ARTHUR COURT, SUITE D, NORTH BRUNSWICK, NJ 08902 |
| PRINCETON FINANCIAL SYSTEMS INC. | 600 COLLEGE ROAD EAST, PRINCETON, NJ 08540 |
| PRINCETON FOOTBALL ASSOC. | JADWIN GYMNASIUM,PO BOX 71, PRINCETON, NJ 08544-0071 |
| PRINCETON GLOBAL LEARNING INSTITUTE | 600 ALEXANDER ROAD, PRINCETON, NJ 08540-6011 |
| PRINCETON HEALTHCARE SYSTEM FOUNDATION | 253 WITHERSPOON STREET, PRINCETON, NJ 08540 |
| PRINCETON INFORMATION | 2 PENN PLAZA, NEW YORK, NY 10121 |
| PRINCETON MONTESSORI SOCIETY | 487 CHERRY VALLEY ROAD, TITUSBVILLE, NJ 08540 |
| PRINCETON OUTREACH PROJECTS, INC | TREMONT AFTER SCHOOL PROGRAM,801 W. STATE STREET, TRENTON, NJ 08618 |
| PRINCETON PRO MUSICA | P.O. BOX 1313, PRINCETON, NJ 02118 |
| PRINCETON PROSPECT FDN | 616 LAKEVIEW TERRACE, PRINCETON, NJ 02118 |
| PRINCETON RETAIL ANALYSIS | 49 DOGWOOD HILL, PRINCETON, NJ 08540 |
| PRINCETON RETIREMENT GROUP | ATTN:  ACCOUNTS RECEIVABLE,22077 NETWORK PLACE, CHICAGO, IL 60673 |
| PRINCETON SYSTEMS CONSULTING LTD | 510 THORNALL STREET,SUITE 380, EDISON, NJ 08837 |
| PRINCETON UNIVERSITY | PRINCETON UNIVERSITY CATERING,106 ALEXANDER ST, PRINCETON, NJ 08540 |
| PRINCETON UNIVERSITY | BENDHEIM CENTER FOR FINANCE,26 PROSPECT AVENUE, PRINCETON, NJ 08540-5296 |

| Claim Name | Address Information |
|---|---|
| PRINCETON UNIVERSITY | OFFICE OF CAREER SERVICES,201 NASSAU ST., PRINCETON, NJ 08542-4607 |
| PRINCETON UNIVERSITY | 330 ALEXANDER STREET,4TH FLOOR, PRINCETON, NJ 08543-5357 |
| PRINCETON UNIVERSITY | CENTER FOR ECONOMIC POLICY STUDIES,103 FISHER HALL, PRINCETON, NJ 08544 |
| PRINCETON UNIVERSITY | GENERAL RECEIVABLES,P.O. BOX 35, PRINCETON, NJ 08544 |
| PRINCETON UNIVERSITY | CONFERENCE & EVENT SERVICES,71 UNIVERSITY PLACE, PRINCETON, NJ 08544 |
| PRINCETON UNIVERSITY | PRINCETON WOMEN IN BUSINESS,C/O MARYA STANSKY,2300 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| PRINCETON UNIVERSITY | BENDHEIM CENTER FOR FINANCE,330 ALEXANDER STREET,P.O. BOX 39, PRINCETON, NJ 08544-0039 |
| PRINCETON UNIVERSITY PRESS | 1445 LOWER FERRY ROAD, EWING, NJ 08618 |
| PRINCETON YOUNG ACHIEVERS INC | 25 VALLEY ROAD, PRINCETON, NJ 08540-0000 |
| PRINCIPAL FINANCIAL GROUP | 300 INTERPACE PARKWAY,MORRIS CORPORATE CENTER I,BUILDING C, PARSIPPANY, NJ 07054 |
| PRINCIPAL FINANCIAL GROUP | 201 JONES ROAD-2ND FLOOR, WALTHAM, MA 02451 |
| PRINCIPAL FINANCIAL GROUP | 485 METRO PLACE SOUTH,STE 207, DUBLIN, OH 43017 |
| PRINCIPAL FINANCIAL GROUP | 1621 EUCLID AVENUE - SUITE 1250, CLEVELAND, OH 44115 |
| PRINCIPAL FINANCIAL GROUP | 711 HIGH STREET, DES MOINES, IA 50309 |
| PRINCIPAL FINANCIAL GROUP | 711 HIGH STREET, DES MOINES, IA 50392 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 2000, MASON CITY, IA 50402-2000 |
| PRINCIPAL FINANCIAL GROUP | 500 NORTH BRAND BOULEVARD,SUITE 1800, GLENDALE, CA 91203 |
| PRINCIPAL FINANCIAL GROUP | 9330 SCRANTON ROAD - SUITE 260, SAN DIEGO, CA 92121 |
| PRINCIPAL FINANCIAL GROUP, INC. | 711 HIGH STREET, DES MOINES, IA 60992 |
| PRINCIPAL INVESTORS FUND | 1 UPPER POND RD, PARSIPPANY, NJ 07054 |
| PRINCIPAL INVESTORS FUND INC, BOND & MORTGAGE SECU | ATTN: INVESTMENT ACCOUNTING- DERIVATIVES,SETTLEMENT,PRINCIPAL GLOBAL INVESTORS LLC,711 HIGH STREET, DES MOINES, IA 50392-0301 |
| PRINCIPAL LIFE INS COA/C PIF/HQ INTER-TERM BD FD, | ATTN: INVESTMENT ACCOUNTING- DERIVATIVES,SETTLEMENT,PRINCIPAL GLOBAL INVESTORS LLC,711 HIGH STREET, DES MOINES, IA 50392-0301 |
| PRINCIPAL LIFE INSURANCE CO | PO BOX 9394, DES MOINES, IA 50306 |
| PRINCIPAL LIFE INSURANCE CO | 711 HIGH STREET, DES MOINES, IA 50392-9397 |
| PRINCIPAL LIFE INSURANCE CO | PO BOX 301111,PROPERTY 0246, LOS ANGELES, CA 90030-1111 |
| PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET, DES MOINES, IA 50392-0096 |
| PRINCIPAL LIMITED | PRINCIPAL HOUSE,PARSONAGE BUSINESS PARK, HORSHAM WEST SUSSEX,  RH12 4AL UK |
| PRINCIPAL LIMITED | PRINCIPAL HOUSE,PARSONAGE BUSINESS PARK, HORSHAM WEST SUSSEX,  RH12 4AL UNITED KINGDOM |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | P.O. BOX 862191, MIAMI, FL 32886-2191 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | PO BOX 951719,7101 ENVOY COURT, DALLAS, TX 75247-5101 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | A/A/F SRI MIAMI VENTURE,P.O. BOX 951719, DALLAS, TX 75395-1719 |
| PRINCIPAL SEARCH LTD | 62 CORNHILL, LONDON,  EC3V 3NH UK |
| PRINCIPAL SEARCH LTD | 62 CORNHILL, LONDON,  EC3V 3NH UNITED KINGDOM |
| PRINCIPAL SERCH LTD | 62 CORNHILL, LONDON,  EC3V 3NH UK |
| PRINCIPAL SERCH LTD | 62 CORNHILL, LONDON,  EC3V 3NH UNITED KINGDOM |
| PRINCIPAL TRANSACTIONS GROUP (KOREA) | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,  CAYMAN ISLANDS |
| PRINCIPAL TRANSACTIONS II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PRINCIPAL TRANSACTIONS INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| PRINCIPAL VARIABLE CONTRACTS FUND | 1 UPPER POND ROAD, PARSIPPANY, NJ 07054 |
| PRINCIPAL VARIABLE CONTRACTS FUND INC - BOND ACCOU | ATTN: INVESTMENT ACCOUNTING- DERIVATIVES,SETTLEMENT,PRINCIPAL GLOBAL INVESTORS LLC,711 HIGH STREET, DES MOINES, IA 50392-0301 |
| PRINCIPAL VC MID CAP VALUE ACCOUNT | BETH GRAFF,PRINCOR FINANCIAL SERVICES,711 HIGH STREET MAILSTOP:N-004-E20, DES MOINES, IA 50392-2080 |
| PRINCIPIA COLLEGE | 13201 CLAYTON ROAD, ST LOUIS, MO 63131 |

| Claim Name | Address Information |
|---|---|
| PRINCIPIA CORPORATION | DEPT 502022,PO BOX 66990, ST. LOUIS, MO 63166 |
| PRINCIPLE ONE LIMITED | 10/F THE WORKSTATION,43 LYNDHURST TERRACE, CENTRAL,    * |
| PRINCOR FINANCIAL SERVICES | 245 LONG HILL ROAD, MIDDLETOWN, CT 06457 |
| PRINCOR FINANCIAL SERVICES | 680 8TH STREET, DES MOINES, IA 50392 |
| PRINCOR FINANCIAL SERVICES | 711 HIGH STREET,ATTN:  VALORIE HAMMEN, DES MOINES, IA 50392 |
| PRINGLE,RUTH A. | 1814 AVE L, SCOTTSBLUFF, NE 69361 |
| PRINT EXPRESS | 1617 AVENUE A,PO BOX 770, SCOTTSBLUFF, NE 69361 |
| PRINT GIFTS | C 207, VENUS, 4TH CROSS LANE,LOKHANDWALA COMPLEX,ANDHERI (WEST), MUMBAI, MH 400053 INDIA |
| PRINT HOUSE AS | SANDAKERVEIEN 24C, OSLO,  0473 NORWAY |
| PRINT INTERNATIONAL | P.O. BOX 350, FREEPORT, NY 11520 |
| PRINT INTERNATIONAL | 27 ST JOHNS PLACE, FREEPORT, NY 11520 |
| PRINT WORK | 3-2-1,HACCHOBORI,CHUO-KU, TOKYO,  104-0032 JAPAN |
| PRINT WORK | 3-2-1,HACCHOBORI,CHUO-KU, TOKYO, 13 104-0032 JAPAN |
| PRINTCENTER | ESKI BUYUKDERE CADDESI CEM SULTAN,SOKAK NO: 2/A,4 LEVENT, ISTANBUL,  34416 TURKEY |
| PRINTECH BUSINESS SYSTEMS INC | 110 WEST 32ND STREET,6TH FLOOR, NEW YORK, NY 10001 |
| PRINTECH BUSINESS SYSTEMS, INC | 519 8TH AVENUE, 3RD FLOOR, NEW YORK, NY 10018 |
| PRINTED FORMS EQUIPMENT LTD | OAKWOOD HILL INDUSTRIAL ESTATE,OAKWOOD HILL, LOUGHTON ESSEX,  IG10 3TZ UK |
| PRINTED FORMS EQUIPMENT LTD | OAKWOOD HILL INDUSTRIAL ESTATE,OAKWOOD HILL, LOUGHTON ESSEX,  IG10 3TZ UNITED KINGDOM |
| PRINTER SOURCE | 38 NORTH BELMONT AVENUE, QUAKERTOWN, PA 18951 |
| PRINTERS COMPANY | 10960 WILSHIRE B'LVD,SUITE 110, LOS ANGELES, CA 90024 |
| PRINTERS PLACE OF 16TH ST | 126 SOUTH 16TH STREET, PHILADELPHIA, PA 19103 |
| PRINYANKA SINHA | 444 WASHINGTON BLVD,APT 4508, JERSEY CITY, NJ 07310 |
| PRINZ,BENEDIKT F. | 745 7TH AVE,28TH FLOOR, NEW YORK, NY 10019 |
| PRINZ,DAPHNE LINA ROCCOS | 8874 EDINBURGH CIRCLE, HIGHLANDS RANCH, CO 80129 |
| PRIOLEAU ANTHONY | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PRIOLEAU ANTHONY | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| PRIOLEAU MICHAEL L | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PRIOLEAU MICHAEL L | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| PRIOLEAU, ALENDRIA | PO BOX 332478, GEORGIA TECH STATION, ATLANTA, GA 30332 |
| PRIOLIS,CHRISOULA | 25 KNOLLS CRESCENT,APT 8F, BRONX, NY 10463 |
| PRIOLO,ANTHONY | 497 MARKTHALER PLACE, ROSELLE PARK, NJ 07204 |
| PRIOR,COLLEEN P. | 28 BONNETT VIEW DRIVE, NARRAGANSETT, RI 02882 |
| PRIOR,CRAIG DAVID | 17 VALLEY AVENUE, NORTH FINCHLEY, GT LON,  N12 9PG UNITED KINGDOM |
| PRIOR,MAYER | 30 PEARSALL AVENUE APT 2N, GLEN COVE, NY 11542 |
| PRIORITY BUILDING SERVICES, LLC | 521 MERCURY LANE, BREA, CA 92821 |
| PRIORITYONE CONSULTING | 30/3, JAKKASANDRA 1ST BLOCK,SARJAPUR MAIN ROAD, BANGALORE, KA   INDIA |
| PRIORY HALL LTD | BENTON STREET, HADLEIGH,  IP7 5AZ UK |
| PRIORY HALL LTD | BENTON STREET, HADLEIGH,  IP7 5AZ UNITED KINGDOM |
| PRISCILA ARANHA | A-3,INDRALOK SOCIETY,DATTAR COLONY, BHANDUP,  400-0072 INDIA |
| PRISCILA ARANHA | 201/SAIDHAM,PLOT NO :30,SECTOR: 20B, AIROLI,  400078 INDIA |
| PRISCILLA DOUGLAS & ASSOCIATES | 301 RIDGE STREET, ARLINGTON, MA 02474 |
| PRISCILLA ELLEN BLANCO | 2814 AVENUE F, SCOTTSBLUFF, NE 69361 |
| PRISCILLA ELLEN BLANCO | 1914 1ST. AVENUE, SCOTTSBLUFF, NE 69361 |
| PRISCILLA L DUENAS | 1901 ALONA STREET, SANTA ANA, CA 92706 |
| PRISCILLA NICOLE CHAVEZ | 1555 SAGE ST,#8, GERING, NE 69341 |

| Claim Name | Address Information |
|---|---|
| PRISCILLA TSAI | 3818 CHESTNUT STREET, PHILADELPHIA, PA 19104 |
| PRISCILLA V. GUTIERREZ | 2022 N. BUSH STREET, SANTA ANA, CA 92706 |
| PRISCILLA V. GUTIERREZ | 333 CALLE BAJA, ORANGE, CA 92869 |
| PRISCILLIANA TORREZ | 19555 E. COUNTRY CLUB DR,8-203, AVENTURA, FL 33180 |
| PRISCILLIANA TORREZ | 100 S. BIRCH RD,903, FORT LAUDERDALE, FL 33316 |
| PRISCILLIANA TORREZ | 1247 HARRISON ST,#1, SAN FRANCISCO, CA 94103 |
| PRISM BUSINESS MEDIA | 13609 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| PRISM BUSINESS MEDIA | 9800 METCALF AVENUE, OVERLAND PARK, KS 66212 |
| PRISM-USA | 50 RESNIK ROAD, PLYMOUTH, MA 02360 |
| PRISMA ENHANCED FIXED INCOME FUND LP | HARBORSIDE FINANCIAL CENTER; 208 PLAZA TEN, JERSEY CITY, NJ 07311 |
| PRISMA S.A. | ZONE INDUSTRIELLE BOMBICHT,PO BOX 46, NIEDERANVEN,  L6905 LUXEMBOURG |
| PRISON FELLOWSHIP MINISTRIES | 44180 RIVERSIDE PKWY, LANDSDOWNE, VA 20176 |
| PRISTUPOVA,MARINA | 22 KING ST.,APT. 12, NEW YORK, NY 10014 |
| PRITCHARD CAPITAL PARTNERS LLC | 328 NORTH COLUMBIA STREET,ATT:  ACCOUNTS RECEIVABLE, COVINGTON, LA 70433 |
| PRITCHARD CAPITAL PARTNERS LLC | 2001 LAKESHORE DRIVE,ATTN:SYNDICATE ACCOUNTING DEPT, MANDERVILLE, LA 70448 |
| PRITCHARD ENGLEFIELD | 14 NEW STREET, LONDON,  CC2M 4HE UK |
| PRITCHARD ENGLEFIELD | 14 NEW STREET, LONDON, GT LON,  CC2M 4HE UNITED KINGDOM |
| PRITCHETT, WESLEY | 1194 BROOKGATE WAY N.E., ATLANTA, GA 30319-2877 |
| PRITESH B. PATEL | 71 FIRST AVENUE, SECAUCUS, NJ 07094-3505 |
| PRITESH GINNARE | FLAT NO.1003, 1/B, 10TH FLOOR,DREAMS APARTMENT, LBS MARG,NEAR BHANDUP(W) STATION, BHANDUP (W), MUMBAI,   INDIA |
| PRITESH MASTER | 6 GOPAL BAUG,S.M. X RD.2,IRANIWADI, KANDIVLI(W),KANDIVLI (W), MUMBAI, MH 400067 INDIA |
| PRITESH THAKKAR | 13, HARE KRISHNA, SARVODAYA NAGAR,TRIMURTY MARG, OPP ST MARY SCHOOL,MULUND (WEST),OPP ST. MARY'S SCHOOL, MULUND (W), MUMBAI,  400080 INDIA |
| PRITHVI RAJ SINGH | MAISON DE VILLE 202,2-3-7 AZABUDAI, MINATO-KU,  106-0041 JAPAN |
| PRITHVI RAJ SINGH | MAISON DE VILLE 202,2-3-7 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| PRITHVI RAJ SINGH | 216 UPPER EAST COAST ROAD,#03-02 SINGAPORE, ,  466403 SINGAPORE |
| PRITHVIJIT LAHIRI | 28 NEW PRAYA,59 / G,MANHATTAN HEIGHTS, HONG KONG,   CHINA |
| PRITHVIJIT LAHIRI | 711,NO. 1 MACDONNELL ROAD, ,   HONG KONG |
| PRITHVIJIT LAHIRI | 6D,CENTRE PLACE,NO. 1 HIGH STREET, SAI YING PUN, CENTRAL,   HONG KONG |
| PRITHVIJIT LAHIRI | H3-310, RAMANUJAM HOSTEL,IIM CALCUTTA,JOKA,DIAMOND HARBOUR ROAD, KOLKATA, 700104 INDIA |
| PRITHVIRAJ PATIL | B-3/25, 3/4, SHIVKRUPA APARTMENT COMPOUND,NR. MARATHA BHAVAN, SEC-15,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| PRITI SHAH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PRITI SINGH | A-703, HELIX, UNNATHI GARDENS,OPP DEV DAYA NAGAR,POKHARAN ROAD - I, THANE (W), 400606 INDIA |
| PRITPAL GILL | 32 SHEPHERD STREET,MAYFAIR, LONDON,  W1J 7JJ UNITED KINGDOM |
| PRITPAL GILL | 32 SHEPHERD STREET,MAYFAIR, LONDON,ANT,  W1J 7JJ UNITED KINGDOM |
| PRITTI,ANDREW J. | 55 WEST 26TH STREET,APT. 25-G, NEW YORK, NY 10010 |
| PRIVACY AND DATA PROTECTION LTD | 5 SHELGATE ROAD, LONDON, GT LON,  SW11 1BD UNITED KINGDOM |
| PRIVATAIR | 611 ACCESS RD, STRATFORD, CT 06615 |
| PRIVATE CAPITAL MANAGEMENT LP | 8889 PALICAN BAY BLVD, SUITE 500, NAPLES, FL 34108 |
| PRIVATE CLIENT RESOURCES | ATTN: BRYAN GULYAS/MARY LOU BARLETTA,187 DANBURY ROAD, WILTON, CT 06897 |
| PRIVATE CLIENT RESOURCES LLC | WILTON CORPORATE CENTER - RIVERVIEW,187 DANBURY ROAD, SUITE 202, WILTON, CT 06897 |
| PRIVATE EQUITY FOUNDATION | 10 UPPER BANK STREET, LONDON,  E14 5JJ UK |
| PRIVATE EQUITY FOUNDATION | 83 PALL MALL, LONDON,   UNITED KINGDOM |
| PRIVATE EQUITY FOUNDATION | 10 UPPER BANK STREET, LONDON,  E14 5JJ UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PRIVATE EQUITY INTELLIGENCE | 10 OLD BAILEY, LONDON,  EC4M 7NG UNITED KINGDOM |
| PRIVATE EQUITY INTERNATIONAL | 2ND FLOOR, SYCAMORE HOUSE,SYCAMORE STREET, LONDON  EC1Y0SG,   UNITED KINGDOM |
| PRIVATE EQUITY INTERNATIONAL | 3 EAST 28TH STREET, 7TH FLOOR, NEW YORK, NY 10016 |
| PRIVATE EQUITY RECRUITMENT LTD | GOLDEN CROSS HOUSE,8 DUNCANNON STREET, LONDON,  WC2N 4JF UK |
| PRIVATE EQUITY RECRUITMENT LTD | GOLDEN CROSS HOUSE,8 DUNCANNON STREET, LONDON,  WC2N 4JF UNITED KINGDOM |
| PRIVATE EQUITY SOCIETY, INC. | 1125 LEXINGTON AVENUE, NEW YORK, NY 10021 |
| PRIVATE FIELD CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| PRIVATE RAISE.COM | 55 5TH AVE,STE 1703, NEW YORK, NY 10003 |
| PRIVATE RAISE.COM | 55 FIFTH AVENUE,17TH FLOOR, NEW YORK, NY 10003 |
| PRIVATE RAISE.COM | 750 LEXINGTON AVENUE,22ND FLOOR, NEW YORK, NY 10022 |
| PRIVILEGE LIMOUSINE | 4 RUE RICHEMONT, GENEVA,  1202 SWITZERLAND |
| PRIVILEGE LIMOUSINE | 4 RUE RICHEMONT, GENEVA,  CH1202 SWITZERLAND |
| PRIVITERA,JOANNE | 8633 23RD AVE, BROOKLYN, NY 11214 |
| PRIVITT,ROBIN E. | 353 TAMARACK AVENUE,APARTMENT F, CARLSBAD, CA 92008 |
| PRIVITY UK LIMITED | GREEN PARK HOUSE,15 STRATTON STREET,SUITE 504, LONDON,  W1J 8LQ UK |
| PRIVITY UK LIMITED | GREEN PARK HOUSE,15 STRATTON STREET,SUITE 504, LONDON,  W1J 8LQ UNITED KINGDOM |
| PRIVIUM | XXX,XXX, XXX,  XXX NETHERLANDS |
| PRIVMAN,LIOR | 2 ALDEN PLACE,APT 3D, BRONXVILLE, NY 10708 |
| PRIYA AISHWARYA GAUR | THE ANCHORAGE,5 BURGH WOOD, BANSTEAD,SURREY,  SM7 1EW UNITED KINGDOM |
| PRIYA AISHWARYA GAUR | 21 BURNS WAY,HESTON, MIDDLESEX,  TW5 9BL UNITED KINGDOM |
| PRIYA AISHWARYA GAUR | 21 BURNS WAY, HESTON,MDDSX,  TW5 9BL UNITED KINGDOM |
| PRIYA D'SOUZA | 3/12, DEEP CHS,SUNDER LANE, ORLEM,MALAD (W), MUMBAI, MH 400064 INDIA |
| PRIYA HATIPKAR | FLAT NO. G-1, GROUND FLOOR,DASHMESH APT, BEHIND TIPTOP PLAZA,L.B.S. MARG, THANE(W),  400604 INDIA |
| PRIYA KARANI | 309D CRAVEN QUAD,DUKE UNIVERSITY, DURHAM, NC 27708 |
| PRIYA KARKERA | A/22,2ND FLR, NEELIMA APTS ,NEAR ABHYUDAYA  BANK, SPS ROAD,BHANDUP(W)-78.,BHANDUP (W), ,  400078 INDIA |
| PRIYA KARKERA | 4B-304,DREAMS,NEAR BHANDUP STATION,BHANDUP(W)-78.,BHANDUP (W), ,  400078 INDIA |
| PRIYA KHEDEKAR | 35 RIVER DRIVE SOUTH,APARTMENT 1416, JERSEY CITY, NJ 07310 |
| PRIYA KHEDEKAR | 21 HONEY HOLLOW ROAD, QUEENSBURY, NY 12804 |
| PRIYA KOTHARI | 235 W. 56TH STREET,32A, NEW YORK, NY 10019 |
| PRIYA KOTHARI | 3160 36TH ST,APT 2R, ASTORIA, NY 11106 |
| PRIYA LAHOTI | 20 RIVERCOURT  SOUTH HAMPTON BLDG.,APT. # 1811, JERSEY CITY, NJ 07310 |
| PRIYA LAHOTI | 1 RIVERCOURT,APARTMENT #406, JERSEY CITY, NJ 07310 |
| PRIYA MISRA | 45 RIVER DRIVE SOUTH,APT.  #1715, JERSEY CITY, NJ 07310 |
| PRIYA MISRA | 160 W 73RD STREET,APT.  #13 A, NEW YORK, NY 10023 |
| PRIYA OHRI-GUPTA | 20 SECOND STREET,APT. 1204, JERSEY CITY, NJ 07302 |
| PRIYA OHRI-GUPTA | 33 HUDSON STREET,APT. E2705, JERSEY CITY, NJ 07302 |
| PRIYA PATHARE | A/19 MANGALKRIPA,3RD FLOOR,OPP PATKAR COLLEGE,UNNAT NAGAR 2 S V ROAD,GOREGAON (W),S.V ROAD, GOREGAON (W), MUMBAI,  400062 INDIA |
| PRIYA RADIA | 18 CHAMBERS GARDENS,EAST FINCHLEY, LONDON,  N2 9AL UNITED KINGDOM |
| PRIYA RAVJI | 24 MILVERTON GARDENS,ILFORD,ESSEX, ILFORD,ESSEX,  IG3 8DS UNITED KINGDOM |
| PRIYA SEBASTIAN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PRIYA SEBASTIAN | 91 YORK ROAD, ILFORD,ESSEX,  IG1 3AQ UNITED KINGDOM |
| PRIYA SHETH | A-2/ FLAT NO. 7,SHRI RAM SOCIETY,KAMGAR NAGAR, KURLA (E), ,  400024 INDIA |
| PRIYA SHETH | 12, UPENDRA BHAVAN,BAPTISTA ROAD,VILE PARLE WEST,KURLA (E), MUMBAI,  400056 INDIA |
| PRIYA SHETH | 12, UPENDRA BHAVAN,BAPTISTA ROAD,VILE PARLE WEST, MUMBAI, MH 400056 INDIA |
| PRIYA SRIVASTAVA | 15 ROBERT DRIVE, SHORT HILLS, NJ 07078 |

| Claim Name | Address Information |
|---|---|
| PRIYA SRIVASTAVA | 3900 WALNUT STREET,BOX 215, PHILADELPHIA, PA 19104 |
| PRIYADARSHINI DESAI | 20 RIVER COURT,APT. 402, JERSEY CITY, NJ |
| PRIYADARSHINI DESAI | 200 RECTOR PLACE,APT. 28A, NEW YORK, NY 10280 |
| PRIYAKANT SAHOO | PLOT NO. 1330, 1ST FLOOR,29TH MAIN, 5TH CROSS,J P NAGAR, PHASE I, BANGALORE, KR  INDIA |
| PRIYAKANT SAHOO | B-303, MAYURESH SHRISHTI APPARTMENTS,LBS MARG, BHANDUP WEST,OPP: ASIAN PAINTS, MUMBAI, MH 400078 INDIA |
| PRIYANK S NAIK | C/O. VINAYAK PANDIT,B-16, VIBHAVARI APPTS.,SAHAWAS SOCIETY,KARVENAGAR, PUNE, MH  INDIA |
| PRIYANKA ANAND | H1-308 RAMANUJAN HOSTEL,IIM CALCUTTA,DIAMOND HARBOUR ROAD, JOKA,  700104 INDIA |
| PRIYANKA ANAND | H1-308 RAMANUJAN HOSTEL,IIM CALCUTTA,DIAMOND HARBOUR ROAD, JOKA, WB 700104 INDIA |
| PRIYANKA ANAND | ONE RIVER COURT,APARTMENT 1501, JERSEY CITY, NJ 07310 |
| PRIYANKA BAKAYA | 333 WTH STREET,APT 603, NEW YORK, NY 10019 |
| PRIYANKA BAKAYA | 560 W43RD STREET,APT 11J, NEW YORK, NY 10036 |
| PRIYANKA DALWADI | 337 EAST 90TH STREET,APARTMENT 2B, NEW YORK, NY 10128 |
| PRIYANKA DALWADI | 24-75 38TH STREET,APARTMENT 2D, NEW YORK, NY 11103 |
| PRIYANKA GUPTA | 9-C, NANDADEVI,ANUSHAKTINAGAR,MUMBAI, ,  400094 INDIA |
| PRIYANKA JAIN | 403, ANAND KRIPA APARTMENTS,UTHALSAR NAKA, THANE, MH 400601 INDIA |
| PRIYANKA JAIN | 403, ANAND KRIPA APARTMENTS,UTHALSAR NAKA,NEAR JAIN UMBRELLAS, THANE, MH 400601 INDIA |
| PRIYANKA JAIN | A1-8-4 MILLENNIUM TOWERS, SECTOR9, SANPADA, MUMBAI, NAVI MUMBAI, MH 400705 INDIA |
| PRIYANKA JAIN | A1-8-4 MILLENNIUM TOWERS, SECTOR9, SANPADA, NAVI MUMBAI, NAVI MUMBAI, MH 400705 INDIA |
| PRIYANKA JAIN | 128 CHAMBERLAYNE AVENUE,WEMBLEY,MIDDLESEX, LONDON,  HA9 8SS UNITED KINGDOM |
| PRIYANKA JAIN | 62 TEWKESBURY GARDENS,KINGSBURY, LONDON,  HA9 8SS UNITED KINGDOM |
| PRIYANKA JAIN | 62 TEWKESBURY GARDENS,KINGSBURY, LONDON,  NW9 0QX UNITED KINGDOM |
| PRIYANKA JINDAL | #314, 3-2-13 NISHIAZABU, MINATO-KU, 13  JAPAN |
| PRIYANKA JINDAL | #303 MIRENE HIGASHI AZABU,2-19-3 HIGASHI AZABU, MINATO-KU, 13  JAPAN |
| PRIYANKA KHURANA | 190 FIRST FLOOR,DR MUKHERJEE NAGAR, DELHI,  110009 INDIA |
| PRIYANKA KHURANA | B202, GUNDECHA GARDENS,NEAR BOMBAY GAS COMPOUND,LAL BAUG, MUMBAI,  400012 INDIA |
| PRIYANKA KHURANA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PRIYANKA KHURANA | 284, FRANKLYN BUILDING,10 WESTFERRY ROAD, ,  E14 8LS UNITED KINGDOM |
| PRIYANKA PANI | CARE OF LEHMAN BOTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| PRIYANKA PANI | CARE OF LEHMAN BOTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PRIYANKA RATNAPARKHI | 24,DHIRAJ APARTMENTS,J. D. ROAD,MULUND - WEST, MUMBAI,  400080 INDIA |
| PRIYANKA SHETH | 5, SHANTI NIWAS BUILDING,DUTT MANDIT ROAD, DAHANUKARWADI,KANDIVLI WEST,KANDIVLI, MUMBAI,  400067 INDIA |
| PRIYANKA SHETH | 5, SHANTI NIWAS BUILDING,DATTA MANDIR ROAD, DAHANUKARWADI,KANDIVLI WEST, MUMBAI, MH 400067 INDIA |
| PRIYESH NEEMA | 503, TWILIGHT,RAHEJA VIHAR,CHANDIVALI, ANDHERI (E), MUMBAI,  400072 INDIA |
| PRIYESH NEEMA | 1202, B WING,BHAWANI TOWERS,OPP. IIT MAIN GATE, POWAI, MUMBAI,  400076 INDIA |
| PRIYESH SHANTILAL SHAH | 21 PHILBEACH GARDENS,EARLS COURT, LONDON,  SW5 9DY UK |
| PRIYESH SHANTILAL SHAH | 21 PHILBEACH GARDENS,EARLS COURT, LONDON,  SW5 9DY UNITED KINGDOM |
| PRIYESH SHANTILAL SHAH | 21 PHILBEACH GARDENS,EARLS COURT, LONDON,ANT,  SW5 9DY UNITED KINGDOM |
| PRM WASTE SYSTEMS LTD | DEEPLEIGH BARN,WIVELISCOMBE, TAUNTON,  TA4 2UU UNITED KINGDOM |
| PRMIA | PMB 5527,2711 CENTREWILLE ROAD, STE 120, WILMINGTON, DE 19808 |
| PRMIA-PROFESSIONAL RISK MANAGERS | PMB#5527 CENTERVILLE RD. STE120, WILIMINGTON, DE 19808 |
| PRO ASSURANCE CORPORATION | ATTN: LAWRENCE COCHRAN,100 BROOKWOOD PLACE, BIRMINGHAM, AL 35209 |

| Claim Name | Address Information |
|---|---|
| PRO BOUND BASKETBALL INC. | 187-04 DUNKIN DR., ST. ALBARS, NY 11412 |
| PRO CONSTRUCTION | TED MCKEOWN,1101 EAST LINDEN AVENUE, LINDEN, NJ 07036 |
| PRO LIFE ACTION LEAGUE | 6160 N. CICERO AVENUE-SUITE 600, CHICAGO, IL 60646 |
| PRO LIMITED | 26-28 BEDFORD ROW, LONDON,  WC1R 4HE UK |
| PRO LIMITED | 2628 BEDFORD ROW, LONDON,  WC1R 4HE UNITED KINGDOM |
| PRO LINK RADIO SYSTEMS LIMITED | 4 WODEN COURT, SAXON BUSINESS PARK,HANBURY ROAD, BROMSGROVE,  B60 4AD UNITED KINGDOM |
| PRO MUJER | 240 W 35TH STREET, NEW YORK, NY 10001 |
| PRO PHARMACEUTICAL CONSULTANTS INC. | PO BOX 280130, NORTHRIDGE, CA 91328-0130 |
| PRO PLANT LIMITED | COLDHAM HALL,GREAT WARLEY, BRENTWOOD,  UK |
| PRO PLANT LIMITED | COLDHAM HALL, GREAT WARLEY, BRENTWOOD,  UNITED KINGDOM |
| PRO PRESENTATIONS | 266 CHARLOTTE STREET,SUITE 186, PETERBOROUGH, ON,  K9J 2V4 CANADA |
| PRO ROLL, INC | 6 GREENLEAF DRIVE, MANALPAN, NJ 07726 |
| PRO TIME GMBH | GUTLEUTHOF, BAD KREUZNACH,  55545 GERMANY |
| PRO-CLEAN MANAGEMENT SERVICES | 7TH FLOOR,SIDDHESH TOWERS, KOLBAD ROAD,THANE(W), MUMBAI, MH 400601 INDIA |
| PRO-TEC SECURITY SERVICES | 131, TANGLIN ROAD, UNIT H,TUDOR COURT,SINGAPORE, 247924, ,  SINGAPORE |
| PROACTIVE ANALYSIS LTD | TUDOR LODGE,FOUNTAIN LANE, HOCKLEY, ESSEX,  SS5 4ST UNITED KINGDOM |
| PROACTIVE INDEPENDENT IDEAS | FRANS HOYER  PROPRIETOR,12 WARRINGTON ROAD, IPSWICH, SUFFK,  IP1 3QU UNITED KINGDOM |
| PROACTIVENET, INC | 2055 LAURELWOOD ROAD,#130, SANTA CLARA, CA 95050 |
| PROACTIVITY, INC. | 116 WEST 23RD STREET,SUITE 500, NEW YORK, NY 10011 |
| PROACTIVITY, INC. | 150 CAMBRIDGE PARK DRIVE, CAMBRIDGE, MA 02140 |
| PROACTIVITY, INC. | 181 WELLS AVENUE, NEWTON, MA 02459 |
| PROBATE PRACTICE REPORTER, LLC | 1713 PHELPS STREET, COLUMBIA, SC 29205 |
| PROBE FINANCIAL ASSOCIATES, INC. | P.O. BOX 286, IRONIA, NJ 07845 |
| PROBERT,NATHANIEL | 56 NORWOOD AVENUE, GLEN ROCK, NJ 07452 |
| PROBLEM SOLVER | 76 MERCURY AVENUE, EAST PATCHOGUE, NY 11772 |
| PROCARE BUILDING SERVICES | MILL HOUSE,119 BUSHEY MILL LANE, WATFORD,  WD24 7UR UNITED KINGDOM |
| PROCEED PORTFOLIO SERVICES GMBH | LIMBECKER PLATZ 1, ESSEN,  45127 GERMANY |
| PROCESS BENCHMARKING LTD | CHISTLEHURST BUSINESS CENTRE,1 BROMLEY LANE, CHISTLEHURST,  BR7 6LH UK |
| PROCESS BENCHMARKING LTD | CHISTLEHURST BUSINESS CENTRE,1 BROMLEY LANE, CHISTLEHURST, KENT,  BR7 6LH UNITED KINGDOM |
| PROCESS HEAT | CHAIN CAUL ROAD,RIVERSWAY, PRESTON,  PR2 2PD UK |
| PROCESS HEAT | CHAIN CAUL ROAD,RIVERSWAY, PRESTON,  PR2 2PD UNITED KINGDOM |
| PROCHAZKA,MIRIAM | 8 LA FLAUTA, RANCHO SANTA MARGARITA, CA 92688 |
| PROCLARITY CORPORATION | 500 S. 10TH STREET, BOISE, ID 83702 |
| PROCLARITY CORPORATION | PO BOX 8064, BOISE, ID 83707 |
| PROCLARITY INTERNATIONAL B.V | DE WATERMAN 7-B, HERTOGENBOSCH,  5215 NETHERLANDS |
| PROCORE PROJECTS B.V. | HOEFBLADSTRAAT 20 - 22,XXXX, NIEUW VENNEP,  2153 EX NETHERLANDS |
| PROCORP IMAGES, INC. | 359 INVERNESS DRIVE SOUTH #A, ENGLEWOOD, CO 80112 |
| PROCTOR ACADEMY | P.O. BOX 389,204 MAIN STREET, ANDOVER, NH 03216 |
| PROCTOR, ELIOT | 301 HARVEST DRIVE, CHARLOTTESVILLE, VA 22903 |
| PROCTOR,AMY J | 10 WOODBURY COURT, MIDDLETOWN, PA 17057 |
| PROCTOR,MATTHEW | 22 CHALCROFT RD,HITHER GREEN, LONDON, GT LON,  SE13 5RF UNITED KINGDOM |
| PROCUNIAR DAVID | 19 MERCER STREET #2, NEW YORK, NY 10013 |
| PROD, JONATHAN M | 1041 TOWERSIDE COUNT, OCONOMOWOC, WI 53066 |
| PRODATA COMPUTER SERVICES, INC | 2809 SOUTH 160TH STREET,SUITE 401, OMAHA, NE 68130 |
| PRODUCTIVITY POINT INTERNATIONAL, INC | 2950 GATEWAY CENTRE BLVD, MORRISVILLE, NC 27609 |
| PRODUCTIVITY THROUGH SOFTWARE LTD | MANOR PARK AVENUE,MANOR PARK, RUNCORN,  WA17 1TL UK |
| PRODUCTIVITY THROUGH SOFTWARE LTD | MANOR PARK AVENUE,MANOR PARK, RUNCORN,  WA17 1TL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PRODUCTS & SERVICES | A DIVISION OF CSI,P.O BOX 307, YORK, PA 17405-2823 |
| PRODUCTS GROUP, INC. | 156 W. 56TH STREET,SUITE 1604, NEW YORK, NY 10019 |
| PRODUCTS GROUP, INC. | 1048 NATIONAL PARKWAY, SCHAMBURG, IL 60173 |
| PRODUZENTENGALERIE HAMBURG | SITZ DER GESELLSCHAFT,HAMBURG HANDELSREGISTER, HAMBURG HRA GERMANY,   85045 GERMANY |
| PROEDUCATION FINANCIAL SOLUTIONS LLC | 491 PARTRIDGE CIRCLE, SARASOTA, FL 34236 |
| PROEVE,MAREN | 36 GOLDHURST TERRACE,TOP FLOOR, LONDON, GT LON,   NW6 3HU UNITED KINGDOM |
| PROF DR DIETER J POMMERENING | COLONNADEN 39, HAMBURG GERMANY,   20354 GERMANY |
| PROF DR JOBST FIELDER | GIPSSTRASSE 12, BERLIN, BE 10119 GERMANY |
| PROF DR ROLF KREBS | AM MOLKENBORN 6, MAINZ,   55122 GERMANY |
| PROF N C DOUGLAS FERGUSON | MIDDLE PARK FARM,BECKLEY, OXFORD,   OX3 9SX UK |
| PROF N C DOUGLAS FERGUSON | MIDDLE PARK FARM,BECKLEY, OXFORD,   OX3 9SX UNITED KINGDOM |
| PROF. ANGELO M. CARDINI | IFP UNIVERSITA BOCCONI,VIA SARFATTI 25, MILANO,   20136 ITALY |
| PROF. AZZEDINE KETTANI | 8, RUE LAHCEN EL BASRI, CASABLANCA,   20000 MOROCCO |
| PROF. DR. MED. H.HOELSCHERMANN | ADICKESALLEE 51-53, FRANKFURT,   60322 GERMANY |
| PROFESSIONAL ADVANTAGE PTY LTD | LEVEL 16,124 WALKER ST,NORTH SYDNEY, SYDNEY, NSW,    AUSTRALIA |
| PROFESSIONAL APPRAISAL | 610 ABBOTT ROAD, E. LANSING, MI 48823 |
| PROFESSIONAL APPRAISAL ASSOCIATES | 469 MORRIS AVENUE, SUMMIT, NJ 07902-0579 |
| PROFESSIONAL ASSOCIATES CONSTRUCTION | 942 E. CHAPMAN AVENUE, ORANGE, CA 92866 |
| PROFESSIONAL ASSOCIATION FOR | INVESTMENT COMMUNICATIONS RES,1320 19TH STREET-NW -SUITE 300, WASHINGTON, DC 20036 |
| PROFESSIONAL AUTOMATED TRADING SYSTEMS | 141 WEST JACKSON BOULEVARD,SUITE 3100, CHICAGO, IL 60604 |
| PROFESSIONAL BANK SERVICES, INC. | THE 1000 BUILDING,6200 DUTCHMAN'S LANE,SUITE 305, LOUISVILLE, KY 40205 |
| PROFESSIONAL CAREER PARTNERSHIP | 19 ST SWITHINS LANE, LONDON,   EC4N 8AD UK |
| PROFESSIONAL CAREER PARTNERSHIP | 19 ST SWITHINS LANE, LONDON, GT LON,   EC4N 8AD UNITED KINGDOM |
| PROFESSIONAL CHILDREN'S SCHOOL | 132 WEST 60TH STREET, NEW YORK, NY 10023 |
| PROFESSIONAL COMPUTER SERVICES | 27 22ND ST E, DICKINSON, ND 58601 |
| PROFESSIONAL COMPUTER SERVICES | P.O. 125 27 22ND STREET EAST, DICKINSON, ND 58602 |
| PROFESSIONAL DISPUTE | 2424 NORTH FEDERAL HIGHWAY,SUITE 157, BOCA RATON, FL 33431 |
| PROFESSIONAL FINANCE CO | P.O  BOX 1686, GREELEY, CO 80632 |
| PROFESSIONAL FINANCE CO. INC | 918 10TH STREET, GREELEY, CO 80631 |
| PROFESSIONAL IMAGE MANAGEMENT | 65 COONS ROAD, TROY, NY 12180 |
| PROFESSIONAL INDEMNITY AGENCY, INC. | ATTN: DIVERSIFIED FINANCIAL PRODUCTS,(POLICY NO.: U707-60579),37 RADIO CIRCLE DRIVE, PO BOX 5000, MT. KISCO, NY 10549 |
| PROFESSIONAL INDEMNITY AGENCY, INC. | ATTN: DIVERSIFIED FINANCIAL PRODUCTS,(UNDERWRITING),37 RADIO CIRCLE DR, PO BOX 5000, MT. KISCO, NY 10549 |
| PROFESSIONAL LANGUAGE SOLUTIONS LTD | 11 COLDBATH SQUARE, LONDON,   EC1R 5HL UK |
| PROFESSIONAL LANGUAGE SOLUTIONS LTD | 11 COLDBATH SQUARE, LONDON,   EC1R 5HL UNITED KINGDOM |
| PROFESSIONAL LIGHTING PVT LTD | , MUMBAI,    INDIA |
| PROFESSIONAL LIGHTING PVT LTD | 25 SINGH INDUSTRIAL ESTATE NO.3,RAM MANDIR ROAD,GOREGAON(W), MUMBAI, MH 104 INDIA |
| PROFESSIONAL MORTGAGE PACKAGERS ALLIANCE | 2 FURZE COURT,WICKHAM ROAD,FAREHAM, HAMPSHIRE,   PO16 7SH UNITED KINGDOM |
| PROFESSIONAL MORTGAGE TEMPS LTD | WREN HOUSE,4 CRAVEN AVENUE, LONDON,   W5 2SX UK |
| PROFESSIONAL MORTGAGE TEMPS LTD | WREN HOUSE,4 CRAVEN AVENUE, LONDON,   W5 2SX UNITED KINGDOM |
| PROFESSIONAL OFFICE ENVIRONMENTS INC | 2270 BALL DRIVE, ST. LOUIS, MO 63146 |
| PROFESSIONAL PACKERS & FORWARDERS, INC | 5930 W JEFFERSON BLVD, LOS ANGELES, CA 90016 |
| PROFESSIONAL PENSIONS INC. | 245 LONG HILL ROAD,ATTN: JEFFREY MCLAUGHLIN, MIDDLETOWN, CT 06457 |
| PROFESSIONAL RECOVERY OF LONGMONT | 1100 FRANCIS STREET, LONGMONT, CO 80501 |
| PROFESSIONAL RECRUITMENT ORGANISATION | 2628 BEDFORD ROW, LONDON,   WC1R 4HE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL REPROGRAPHICS LLC | 333 UNION STREET,SUITE B-100, NASHVILLE, TN 37201 |
| PROFESSIONAL RESOURCE LLC | P.O. BOX 260544, LITTLETON, CO 80163 |
| PROFESSIONAL RESOURCE SCREENING INC | PO BOX #515295, LOS ANGELES, CA 90051-5295 |
| PROFESSIONAL RESOURCE SCREENING, INC.* | ATTN:1ST ADVANTAGE ENTERPRISE SCREENING,805 EXECUTIVE CENTER DRIVE WEST,SUITE 300, ST. PETERSBURG, FL 33702 |
| PROFESSIONAL RESOURCE SCREENING, INC.* | FIRST ADVANTAGE ENTERPRISE SCREENING,805 EXECUTIVE CENTER DRIVE WEST,SUITE 300, ST. PETERSBURG, FL 33702 |
| PROFESSIONAL SERVICE INDUSTRIES INC | PO BOX 71168, CHICAGO, IL 60694-1168 |
| PROFESSIONAL SPORTS EVENTS LTD | THE TOWN HOUESE,63, HIGH STREET,CHOBHAM, ,  GU21 2AH UK |
| PROFESSIONAL SPORTS EVENTS LTD | THE TOWN HOUESE,63, HIGH STREET,CHOBHAM, , SURREY,  GU21 2AH UNITED KINGDOM |
| PROFESSIONAL TRANSLATING SERVICES, INC | 44 W. FLAGLER ST.,18TH FLOOR, MIAMI, FL 33134 |
| PROFESSIONAL VISION SERVICES | WELLBURTY HOUSE,HITCHIN, ,  SG4 9SX UK |
| PROFESSIONAL VISION SERVICES | WELLBURTY HOUSE,HITCHIN, , HERTS,  SG4 9SX UNITED KINGDOM |
| PROFESSOR FRANCO REVIGLIO | STRADA SANTA BRIGIDA 15,MONCALIERI, TURIN,  10024 ITALY |
| PROFESSOR GREGORY YH LIP | VASCULAR BIOLOGY UNIT,UNIVERSITY DEP OF MEDICINE,CITY HOSPITAL, BIRMINGHAM, B18 7QH UK |
| PROFESSOR GREGORY YH LIP | VASCULAR BIOLOGY UNIT,UNIVERSITY DEP OF MEDICINE,CITY HOSPITAL, BIRMINGHAM, WSTMID,  B18 7QH UNITED KINGDOM |
| PROFESSOR PAOLO FERRO LUZZI | VIA CONDOTTI 91, ROME,  00187 ITALY |
| PROFESSOR STUART WALKER | 61 SOUTH ST, EPSOM SURREY KT18 7PX UK,   UNITED KINGDOM |
| PROFFITT,KAREN RENEE | 549 HERON ST., BRIGHTON, CO 80601 |
| PROFFITT,PATRICK M. | 9168 DEL PRADO DR.,UNIT 2N, PALOS HILLS, IL 60465 |
| PROFIM | JUAN DE MENA,913 IZDA, MADRID,  28014 SPAIN |
| PROFUND ACCESS FLEX BEAR HIGH YIELD | 7501 WISCONSIN AVE,STE. 1000, BETHESDA, MD 20814 |
| PROFUND VP FALLING USDOLLAR | ATTN: RUBIN HOWARD,PROFUNDS,7501 WISCONSIN AVENUE, SUITE 1000, BETHESDA, MD 20814 |
| PROFUND VP RISING RATES OPPORTUNITY | ATTN: RUBIN HOWARD,PROFUNDS,7501 WISCONSIN AVENUE, SUITE 1000, BETHESDA, MD 20814 |
| PROFUND VP US GOVERNMENT PLUS | ATTN: RUBIN HOWARD,PROFUNDS,7501 WISCONSIN AVENUE, SUITE 1000, BETHESDA, MD 20814 |
| PROGGEST | KOBUNKOSAN BLDG 6F,2-4-3 HITOTSUBASHI, CHIYODA-KU,  101-0003 JAPAN |
| PROGGEST | KOBUNKOSAN BLDG 6F,2-4-3 HITOTSUBASHI, CHIYODA-KU, 13 101-0003 JAPAN |
| PROGRAMMER'S PARADISE | PO BOX 31045, NEWARK, NJ 07101 |
| PROGRAMMER'S PARADISE | P.O. BOX 12293 N, NEWARK, NJ 07107-5293 |
| PROGRAMMER'S PARADISE | PO BOX 36257, NEWARK, NJ 07302 |
| PROGRAMMER'S PARADISE | 1157 SHREWSBURY AVENUE, SHREWSBURY, NJ 07702-4321 |
| PROGRAMMERS PARADISE | PO BOX 31045, , NJ 07101 |
| PROGRAMMERS SHOP | 90 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043 |
| PROGRESS INVESTMENT MANAGEMENT | ATTN: STEVEN QUIRK/ALEX HSIAO,33 NEW MONTGOMERY,SUITE 1900, SAN FRANCISCO, CA 94105 |
| PROGRESSIS | 16 PLACE VENDOME, PARIS,  75 FRANCE |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE, PO BOX 3019, PA 19355 |
| PROGRESSIVE COMMUNICATIONS LLC | 518 HOLOKAHANA LANE, HONOLULU, HI 96817 |
| PROGRESSIVE COMPUTER RECRUTIMENT | DEXTER HOUSE,2 ROYAL MINT COURT, LONDON,   UNITED KINGDOM |
| PROGRESSIVE COMPUTER RECRUTIMENT | 2ND FLOOR, 41-44 GREAT WINDMILL STREET, LONDON,  EC3N 4LP UNITED KINGDOM |
| PROGRESSIVE INVESTMENT COMPANY, INC. | 3 PARKLAND DRIVE, DARIEN, CT 06820 |
| PROGRESSIVE INVESTMENT COMPANY, INC. | ATTN: BILL CODY,PROGRESSIVE INVESTMENT COMPANY, INC.,C/O PROGRESSIVE CAPITAL MANAGEMENT COMPANY,3 PARKLANDS DRIVE, DARIEN, CT 06820 |
| PROGRESSIVE SCHOOL OF L.I. | 1425 MERRICK AVE, MERRICK, NY 07724 |
| PROGRESSIVE SECURITIES | 48 REGENT DRIVE, LIDO BEACH, CA 11561 |
| PROJECT ALS | 900 BROADWAY - SUITE 901, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| PROJECT ANGEL FOOD | 7574 W SUNSET BLVD, LOS ANGELES, CA 90046 |
| PROJECT AVARY INC | 1018 GRAND AVENUE, SAN RAFAEL, CA 94901 |
| PROJECT CITY KIDS | 393 SOUTH END AVENUE, NEW YORK, NY 10280 |
| PROJECT COMPASSION INC | 700 REYNOLD SWEET PARKWAY,SUITE 200, SOUTH LYON, MI 48178 |
| PROJECT CONCERN INTERNATIONAL | 5151 MURPHY CANYON ROAD,SUITE 320, SAN DIEGO, CA 92123 |
| PROJECT ENTERPRISE | THE EVENT OFFICE,162 WEST 54TH ST  SUITE 4C, NEW YORK, NY 10019-5345 |
| PROJECT ENTERPRISE | 144 WEST 125TH STREET - 4TH FL, NEW YORK, NY 10027 |
| PROJECT EXPLORATION | 950 EAST 61ST STREET, CHICAGO, IL 60637 |
| PROJECT EXPLORER LTD | 420 W 42ND STREET,STE 32E, NEW YORK, NY 10036 |
| PROJECT HEALTH | DOWLING 3 SOUTH, ROOM 3505, BOSTON, MA 08648 |
| PROJECT HEALTH | HARLEM HOSPITAL CENTER,506 LENOX AVENUE-MLK 17-101, NEW YORK, NY 10037 |
| PROJECT HEALTH | 91 E. CONCORD STREET - 5TH FLOOR, BOSTON, MA 02118 |
| PROJECT HOME | 1515 FAIRMOUNT AVENUE, PHILADELPHIA, PA 19130 |
| PROJECT HOSPITALITY | 100 PARK AVENUE, STATEN ISLAND, NY 10302 |
| PROJECT IMPACT | C/O BERGEN COMMUNITY COLLEGE,400 PARAMUS ROAD, PARAMUS, NJ 07652 |
| PROJECT IMPLEMENTATION SERVICES SPOL SRO | KORYTNICKA 23, RUZOMEROK 3,  03403 SLOVAKIA (SLOVAK REPUBLIC) |
| PROJECT INFORM | 205 THIRTEENTH STREET #2001, SAN FRANCISCO, CA 94103 |
| PROJECT LAUNCH INC. | P.O. BOX 132318, THE WOODLANDS, TX 77379 |
| PROJECT MANAGEMENT INSTITUTE | 4 CAMPUS BLVD., NEWTOWN SQUARE, PA 19073-3299 |
| PROJECT MANAGEMENT PROFESSIONAL | 7 AMERSHAM HILL, HIGH WYCOME,  HP13 6NS UK |
| PROJECT MANAGEMENT PROFESSIONAL | 7 AMERSHAM HILL, HIGH WYCOME,  HP13 6NS UNITED KINGDOM |
| PROJECT ORBIS INTERNATIONAL INC | 520 8TH AVENUE,11TH FLOOR, NEW YORK, NY 10018 |
| PROJECT PARTNERS | POUNTNEY HILL HOUSE,LAURENCE POUNTNEY HILL, LONDON,  EC4R 0BL UK |
| PROJECT PARTNERS | POUNTNEY HILL HOUSE,6 LAURENCE POUNTNEY HILL, LONDON,  EC4ROBL UK |
| PROJECT PARTNERS | POUNTNEY HILL HOUSE,LAURENCE POUNTNEY HILL, LONDON,  EC4R 0BL UNITED KINGDOM |
| PROJECT PARTNERS | POUNTNEY HILL HOUSE,6 LAURENCE POUNTNEY HILL, LONDON,  EC4ROBL UNITED KINGDOM |
| PROJECT RENEWAL | 200 VARICK STREET,9TH FLOOR, NEW YORK, NY 10014 |
| PROJECT REPORTS | 1555 WILLIAMS DRIVE STE 112, MARIETTA, GA 30066 |
| PROJECT ROYAL | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PROJECT S.O.A.R  INC | PO BOX 388, BALSAM, NC 28707 |
| PROJECT SUNSHINE | 25 WEST 45TH STREET,SUITE 1400, NEW YORK, NY 10036 |
| PROJECTION INC | P.O.BOX 890472, CHARLOTTE, NC 28289-0472 |
| PROJECTION VIDEO SERVICES, INC | P.O. BOX 890472, CHARLOTTE, NC 28289-0472 |
| PROKARMA, INC. | 460 MAIN STREET,PO BOX 135, CHESTER, NJ 07930 |
| PROKARMA, INC. | 14780 SW OSPREY DRIVE,SUITE 395, BEAVERTON, OR 97007 |
| PROLEARN | SCHLEHDORNWEG 25, 35041 MARBURG GERMANY,  GERMANY |
| PROLOG BILGISAYAR VE LOJISTIK HIZ. TIC. | ESKIBUYUKDERE CADDESI,DILAVER SOKAK NO:4/1,OTOSANAYI 4.LEVENT, ISTANBUL, 34418 TURKEY |
| PROLOGUE FUND LP | ATTN: JOHN SHEERAN,PROLOGUE FUND LP,C/O PROLOGUE CAPITAL LLP,78 BROOK STREET, LONDON W1K 5EF,  UNITED KINGDOM |
| PROMENET | 42 BROADWAY - 16TH FLOOR, NEW YORK, NY 10004 |
| PROMETEIA ADVISOR SIM SPA | VIA MARCONI 43, BOLOGNA,  40122 ITALY |
| PROMETHEAN LIMITED | TDS HOUSE,LOWER PHILIPS ROAD, BLACKBURN,  BB1 5TH UNITED KINGDOM |
| PROMETHEUS SOUTHERN CALIFORNIA I | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PROMETHEUS TECHNOLOGIES LTD | 36 LUCERNE ROAD, LONDON,  N5 1TZ UK |
| PROMETHEUS TECHNOLOGIES LTD | 36 LUCERNE ROAD, LONDON,  N5 1TZ UNITED KINGDOM |
| PROMILA SIAL | VENUS,2ND FLOOR,FLAT 24,87 CUFFE PARADE, MUMBAI, MH 400005 INDIA |
| PROMINENT DIRECT LLC | 180 SYLVAN AVE, ENGLEWOOD CLIFFS, NJ 07632 |
| PROMINNOFI PARIS | 253 BOULEVARD PEREIRE,CEDEX 17, PARIS,  75082 FRANCE |

| Claim Name | Address Information |
|---|---|
| PROMISTAR INVESTMENT ADVISORS | (FIRST NATIONAL TRUST),ATTN: GREGORY GIRDIS,540 CENTRAL AVE, JOHNSTOWN, PA 15902 |
| PROMOPREMIUM | 599 ELEVENTH AVENUE, NEW YORK, NY 10036 |
| PROMOSHOP INC | 5420 MCCONNELL AVENUE, LOS ANGELES, CA 90066 |
| PROMOTION PLUS, INC. | 4104 VACHELL LANE, SAN LUIS OBISPO, CA 93401 |
| PROMOTIONS AT WORK INC. | 4305 PALLADIO DRIVE, AUSTIN, TX 78731 |
| PROMOTIONS AT WORK INC. | 5002 LEA COVE, AUSTIN, TX 78731 |
| PROMUS ASSOCIATES | 28 RODENHURST ROAD, LONDON,  SW4 8AR UK |
| PROMUS ASSOCIATES | 28 RODENHURST ROAD, LONDON,  SW4 8AR UNITED KINGDOM |
| PRONTO CENA RISTORANTE | 87 SUSSEX STREET, JERSEY CITY, NJ 07302 |
| PROPAGANDA | SYMAL HOUSE,423 EDGWARE ROAD, LONDON,  NW9OHU UNITED KINGDOM |
| PROPARK INC. | 700 BISHOP ST, HONOLULU, HI 96813 |
| PROPARK INC. | 445 SEASIDE AVENUE,SUITE 602, HONOLULU, HI 96815 |
| PROPERTY & PORTFOLIO RESEARCH | ATTN: LEN MILLS,40 COURT ST. - 3RD FL, BOSTON, MA 02108 |
| PROPERTY & PORTFOLIO RESEARCH | 40 COURT STREET, 3RD FLOOR, BOSTON, MA 02108 |
| PROPERTY ASSET MANAGEMENT INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| PROPERTY CAPITAL, LLC | 1212 NEW YORK AVENUE, NW,SUITE 1200, WASHINGTON, DC 20005 |
| PROPERTY CONDITION ASSESSMENTS LLC | 16 N. MARENGO AVE., STE 510, PASADENA, CA 91101 |
| PROPERTY INFO.MANAGEMENT SVCS LTD | 7 SOMERSET HOUSE,HUSSAR COURT, WATERLOOVILLE,  PO7 7SG UNITED KINGDOM |
| PROPERTY INFORMATION MANAGEMENT SERVICES | 10 DRAGOON HOUSE,HUSSAR COURT,WATERLOOVILLE, HAMPSHIRE,  PO7 7SF UK |
| PROPERTY INFORMATION MANAGEMENT SERVICES | 10 DRAGOON HOUSE,HUSSAR COURT, WATERLOOVILLE, HANTS,  PO7 7SF UNITED KINGDOM |
| PROPERTY MARKET ANALYSIS | BERKSHIRE HOUSE,168-173 HIGH HOLBORN, LONDON,  WC1V 7AA UK |
| PROPERTY MARKET ANALYSIS | BERKSHIRE HOUSE,168-173 HIGH HOLBORN, LONDON,  WC1V 7AA UNITED KINGDOM |
| PROPERTY RESEARCH PARTNERS | 181 N. 11TH STREET,SUITE 307, BROOKLYN, NY 11211 |
| PROPERTY SOLUTIONS INC. | 323 NEW ALBANY ROAD, MOORESTOWN, NJ 08057 |
| PROPERTY SOLUTIONS INC. | 121 WHITTENDALE DRIVE 2B, MOORESTOWN, NJ 08075 |
| PROPERTY VALUATION ADVISORS, INC. | 200 EAST OHIO STREET,SUITE 500, CHICAGO, IL 60611 |
| PROPERTYINFO CORP. | P.O. BOX 974587, DALLAS, TX 75397-4587 |
| PROPOSAL SOFTWARE, INC | 606 POST ROAD EAST,SUITE 727, WESTPORT, CT 06880 |
| PROPP,DIANNA L | 615 EAST 16TH STREET, SCOTTSBLUFF, NE 69361 |
| PROQUEST INFORMATION AND | 300 NORTH ZEEB ROAD,P.O. BOX 1346, ANN ARBOR, MI 48106-1346 |
| PROQUEST INFORMATION AND | 6216 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| PROQUIRE, LLC | PO BOX 454,WA14 2WR, ALTRINCHAM,   UNITED KINGDOM |
| PROSCHAN, CARON | 144 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| PROSEED | ROPPONGI HILLS MORI TOWER 34F,PO BOX 30,6-10-1,ROPPONGI, MINATO-KU, 13 106-6134 JAPAN |
| PROSEGUR COMPA--A DE SEGURIDAD, S.A. | C/SANTASABINO 8 2¬, MADRID,  28007 SPAIN |
| PROSEGUR COMPAA`A?A DE SEGURIDAD, S.A. | C/SANTASABINO 8 2A¦, MADRID,  28007 SPAIN |
| PROSIEBEN SAT.1 MEDIA AG | ATTN: FRANK PLESSMANN,PROSIEBENSAT. 1 MEDIA AG,MEDIENALLEE 7,D-85774 UNTERFOHRING, MUNCHEN,   GERMANY |
| PROSIEBEN SAT.1 MEDIA AG | MEDIENALLE 7, UNTERFOEHRING,  85774 GERMANY |
| PROSINSKI,DANIELLE J | 5 TROTTER TERRACE, BELFORD, NJ 07718 |
| PROSKAUER ROSE GOETZ & MENDELSOHN | 1585 BROADWAY, NEW YORK, NY 10036 |
| PROSOFT | 11605 HAZELWOOD ROAD, LOUISVILLE, KY 40223 |
| PROSPECT ASSOCIATES | 3400 PROSPECT ST NW, WASHINGTON, DC 20007 |
| PROSPECT NEWS INC. | 6 MAIDEN LANE,9TH FLOOR, NEW YORK, NY 10038 |
| PROSPECT NEWS INC. | 164 PROSPECT PARK WEST, #4R, BROOKLYN, NY 11215 |
| PROSPECT PARK ALLIANCE | 95 PROSPECT PARK WEST, BROOKLYN, NY 11215 |

| Claim Name | Address Information |
|---|---|
| PROSPERA FINANCIAL SVCS INC | 5429 LBJ FREEWAY,SUITE 400, DALLAS, TX 75240 |
| PROSPERI,ERIC | 8488 S NEWCOMBE ST, LITTLETON, CO 80127 |
| PROSPERITY4 LIMITED | 960 CAPABILITY GREEN, LUTON,   LU1 3PE UK |
| PROSPERITY4 LIMITED | 960 CAPABILITY GREEN, LUTON,   LU1 3PE UNITED KINGDOM |
| PROSPERO RECRUITMENT LTD | 3RD FLOOR CLERKNWELL HOUSE,67 CLERKENWELL, LONDON,   EC1R 5BL UK |
| PROSPERO RECRUITMENT LTD | 3RD FLOOR CLERKNWELL HOUSE,67 CLERKENWELL, LONDON,   EC1R 5BL UNITED KINGDOM |
| PROSSER ASSOCIATES LIMITED | HERNE HOUSE,HEATH ROAD,PETERFIELD, ,   GU31 4EG UK |
| PROSSER ASSOCIATES LIMITED | HERNE HOUSE,HEATH ROAD,PETERFIELD, , HANTS,   GU31 4EG UNITED KINGDOM |
| PROSSER,COLIN | HIROO GARDEN HILLS J-1002,4-1-14 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| PROSSINGER,VIOLETTA | 5 OLD LIBRARY COURT,45 GILLENDER STREET,POPLAR, LONDON, GT LON,   E14 6RN UNITED KINGDOM |
| PROSTATE CANCER FOUNDATION | 1250 FOURTH STREET,SUITE 360, SANTA MONICA, CA 90401 |
| PROSTATE CANCER RESEARCH CENTRE | 67 RIDING HOUSE STREET, LONDON,   W1W 7EJ UK |
| PROSTATE CANCER RESEARCH CENTRE | 67 RIDING HOUSE STREET, LONDON,   W1W 7EJ UNITED KINGDOM |
| PROTECTAS SA | PFINGSTWEIDSTRASSE 31A, ZUERICH,   8005 SWITZERLAND |
| PROTECTION BUREAU | 197 PHILIPS ROAD, EXTON, PA 19341 |
| PROTECTIVE LIFE CORPORATION | 2301 HIGHWAY 280 SOUTH, BIRMINGHAM, AL 35223 |
| PROTECTIVE LIFE CORPORATION | ATTN: MR. CARL THIGPEN, SECOND VICE PRESIDENT,2801 HIGHWAY 280 SOUTH, BIRMINGHAM, AL 35223 |
| PROTECTIVE LIFE INSURANCE COMPANY | ATTN: CARL THIGPEN,2801 HIGHWAY 280 SOUTH, BIRMINGHAM, AL 35223 |
| PROTECTIVE LIFE INSURANCE COMPANY | P.O. BOX 2224, BIRMINGHAM, AL 35246-0030 |
| PROTEGENT INC | ATTN:KEVIN CUMMINGS,125 INDUSTRIAL ROAD, HINGHAM, MA 02043 |
| PROTEGENT INC | 125 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043 |
| PROTEGENT\BANK OF AMERICA | 13532 COLLECTIONS CENTER DR., CHICAGO, IL 60693 |
| PROTEX CENTRAL, INC | P.O. BOX 1467, HASTINGS, NE 68902-1467 |
| PROTIVITI JAPAN CO., LTD. | 22TH FL. OTE-CENTER BLDG,1-1-3,OTEMACHI,CHIYODA-KU, TOKYO, 13 100-0004 JAPAN |
| PROTO TEST LLC | 9085 E. MINERAL CIRCLE,SUITE 340, ENGLEWOOD, CO 80112 |
| PROTON ELECTRIC SERVICE, LLC | 510 WHITNEY AVENUE,SUITE A-8, LANTANA, FL 33462 |
| PROTOPOWER ENGINEERING LTD | 112 WARDO AVENUE, LONDON,   SW6 6RD UK |
| PROTOPOWER ENGINEERING LTD | 112 WARDO AVENUE, LONDON,   SW6 6RD UNITED KINGDOM |
| PROTRAK INTERNATIONAL | 435 WEST 57TH STREET, NEW YORK, NY 10019 |
| PROTZE,JENNIFER | 29 5TH AVENUE, HAMILTON, NJ 08619 |
| PROUD,VICTORIA | 40 GRIMSDELLS LANE, AMERSHAM, BUCKS,   HP6 6HH UNITED KINGDOM |
| PROUTY,CHRIS | 804 S. KENILWORTH, OAK PARK, IL 60304 |
| PROUTY,RONDA K | 78 SOUTH STREET, GERING, NE 69341 |
| PROVEEDOR INTEGRAL DE PRECIOS | S.A DE C.V.,R.F.C. PIP 000329 AAA BOSQUE,DE CIRUELOS #180 PISO 8, C.P. 11700 MEXICO D.F.,   MEXICO |
| PROVEN ADVISORS LLC | C/O SALVO RUSSELL FICHTER AND LANDAU,510 TOWNSHIP LINE ROAD SUITE 150, BLUEBELL, PA 19422 |
| PROVENCHER,ANDREW | 21 NORMANDY LANE, NEW ROCHELLE, NY 10804 |
| PROVIDENCE CHILDREN'S MUSEUM | 100 SOUTH STREET, PROVIDENCE, RI 02903 |
| PROVIDENCE CLASSICAL CHRISTIAN SCHOOL | 21500 CYPRESS WAY, LYNNWOOD, WA 98036 |
| PROVIDENCE COLLEGE | 549 RIVER AVENUE, PROVIDENCE, RI 02918 |
| PROVIDENCE HEALTH FOUNDATION | 22255 GREENFIELD-SUITE 228, SOUTHFIELD, MI 48075 |
| PROVIDENCE ST. MEL SCHOOL | 119 S. CENTRAL PARK BOULEVARD, CHICAGO, IL 60624 |
| PROVIDENT BANK | 5225 BELAIR ROAD, BALTIMORE, MD 21206 |
| PROVIDENT INSTITUTIONAL FUND | 400 BELLEVUE PARKWAY, WILMINGTON, DE 19809 |
| PROVIDENT INVESTMENT COUNSEL | ATTN: JAMES MEEHAN, JR.,300 NORTH LAKE AVENUE, PASADENA, CA 91101 |
| PROVIDENT TRUST CO. | ATTN: MICHAEL SCHELBLE,N27 W23957 PAUL ROAD,SUITE 204, PEWAUKEE, WI 53072 |
| PROVINCE DE QUEBEC | MINISTERE DES FINANCES,DIRECTION DE LA GESTION DE LA DETTE PUBLIQUE,8, RUE |

| Claim Name | Address Information |
|---|---|
| PROVINCE DE QUEBEC | COOK, QUEBEC, QC GIR 5P4 CA |
| PROVINCE DE QUEBEC | LE DELEGUE GENERAL, PROCESS AGENT,QUEBEC GOVERNMENT HOUSE,ROCKEFELLER CENTER,ONE ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| PROVION LLC | 1415 RITNER HWY, CARLISLE, PA 17013 |
| PROVOST,CONSTANCE MARIE | 4309 PURDUE CIRCLE, PLANO, TX 75093 |
| PROXIMA ALFA INVESTMENTS (USA)A/C PERSEUS I, INC, | ATTN: JAMES MEAGHER, JAMES MEAGHER,INVESTORS BANK #AMPER TRUST,200 CLARENDON STREET, BOSTON, MA 02116 |
| PROXYEDGE | 82 DEVONSHIRE STREET,MAIL ZONE R25A, BOSTON, MA 02109 |
| PRS 5&6 SUB-LOAN LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| PRS GROUP INC | 6320 FLY ROAD,SUITE 102, EAST SYRACUSE, NY 13057 |
| PRS GROUP INC | 6320 FLY ROAD,SUITE 102, EAST SYRACUS, NY 13057 |
| PRS GROUP INC | 3003 TAYLOR WAY, TACOMA, WA 98421 |
| PRS MOVING & STORAGE, INC. | 4128 WESTROADS DRIVE,SUITE 216, WEST PALM BEACH, FL 33407 |
| PRU ALPHA FIXED INCOME OPPORTU | 1585 BROADWAY, NEW YORK, NY 10019 |
| PRUCHANSKY,MICHAEL | 9 FAYETTE PLACE, FAIR LAWN, NJ 07410 |
| PRUDEN,KATHLEEN | 4805 CLAYTON ROAD, #14, CONCORD, CA 94521 |
| PRUDENTIAL ANNUITIES LIMITED | GOVERNERS HOUSE,LAURENCE POUNTNEY HILL, LONDON EC4R 0HH,   UNITED KINGDOM |
| PRUDENTIAL ASSURANCE COMPANY LIMITED | ATTN: JOHN PARKHURST,M#AMPERG INVESTMENT MANAGEMENT LIMITED,MIDDLE OFFICE,LAURENCE POUNTNEY HILL, LONDON EC4R OHH,   UNITED KINGDOM |
| PRUDENTIAL DOUGLAS ELLIMAN | 3 EAST 54TH STREET,2ND FLOOR, NEW YORK, NY 10022 |
| PRUDENTIAL DOUGLAS ELLIMAN | ATTN: RELOCATION DEPT,485 MADISON AVENUE,16TH FLOOR, NEW YORK, NY 10022 |
| PRUDENTIAL EQUITY GROUP | ONE NEW YORK PLAZA, 15TH FLOOR, NEW YORK,  10292 |
| PRUDENTIAL EQUITY GROUP, LLC | ONE NEW YORK PLAZA-15TH FLOOR,ATTN:  BILL KEENA, NEW YORK, NY 10292-2015 |
| PRUDENTIAL FINANCIAL | 751 BROAD STREET-11TH FLOOR,ATTN: ROBERT MOWBRAY, NEWARK, NJ 07102 |
| PRUDENTIAL FINANCIAL | ONE CORPORATE DRIVE, SHELTON, CT 06484 |
| PRUDENTIAL GLOBAL FUNDING LLC | TWO GATEWAY CENTER,5TH FLOOR, NEWARK, NJ 07102 |
| PRUDENTIAL INV MGMT/DRYDEN | TOTAL RETURN BOND FD INC.,1 NY PLAZA, NEW YORK, NY 10292 |
| PRUDENTIAL INVESTMENT MGMT | THREE GATEWAY CENTER, NEWARK, NJ 07102 |
| PRUDENTIAL INVESTMENTS MANAGEMENT SVCS | ATTN: NIRSA REYES,100 MULBERRY STREET,GATEWAY CENTER 3,  14TH FLOOR, NEWARK, NJ 07102 |
| PRUDENTIAL MUTUAL FUND SERVICES | GERRI MCATEER,TWO GATEWAY CENTER, NEWARK, NJ 07102 |
| PRUDENTIAL RELOCATION INC | PO BOX 841337, DALLAS, TX 75284 |
| PRUDENTIAL RETIREMENT | P.O. BOX 2975,280 TRUMBALL ST., HARTFORD, CT 06103-3509 |
| PRUDENTIAL RETIREMENT | 30 SCRANTON OFFICE PARK, SCRANTON, PA 18507 |
| PRUDENTIAL RETIREMENT BROKERAGE SVC | PO BOX 2975,280 TRUMBULL STREET, HARTFORD, CT 06103-3509 |
| PRUDENTIAL SECURITIES | NB FUNDS MF WRAP FEE PAYMENTS,1 NEW YORK PLAZA-8TH FL,ATTN: JOE BARRONE, NEW YORK, NY 10004 |
| PRUDENTIAL SECURITIES INC. | ONE NEW YORK PLAZA,11TH FL, NEW YORK, NY 10292 |
| PRUEFUNGSVERBAND DEUTSCHER BANKEN E.V. | GEREON STR. 32, KOELN,  50670 GERMANY |
| PRUESS,JOHN T. | 563 58TH STREET, OAKLAND, CA 94609 |
| PRUETT, RYLAND | 4610 W. BROWNING AVE, TAMPA, FL 33629 |
| PRUETT,RYLAND K. | 4610 WEST BROWNING AVENUE, TAMPA, FL 33629 |
| PRUITT,C.J. | 9126 TREYBURNDRIVE, CHARLOTTE, NC 28216 |
| PRUNEDA,MARIA LOURDES | AV. JUAN B. JUSTO 3840,4TH FLOOR, APT. A, BUENOS AIRES, BA 1416 ARGENTINA |
| PRUSIN,ROBERT S. | 4411 SPRICEWOOD SPRINGS RD.,# 1905, AUSTIN, TX 78759 |
| PRUSINSKI,THOMAS | 72 CANTERBURY GATE, LYNBROOK, NY 11563 |
| PRUST,JOHN | 63 HIGH VIEW, PINNER, MDDSX,  HA5 3PE UNITED KINGDOM |
| PRUTIS, PRZEMEK | 118 VANGUARD BUILDING,18 WESTFERRY ROAD, LONDON, GT LON,  E14 8LZ UNITED KINGDOM |
| PRUTU,ANDRA | 13 TRADITIONS BOULEVARD, SOUTHBURY, CT 06488 |

| Claim Name | Address Information |
|---|---|
| PRYDE, ZACH | 6029 LERNER HALL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| PRYDE, ZACHARY | 6029 LERNER HALL, NEW YORK, NY 10027-8361 |
| PRYLL, MATTHEW JOSEPH | 903 BRECKENRIDGE DRIVE, BRANCHBURG, NJ 08876 |
| PRYOR CASHMAN LLP | 410 PARK AVENUE, NEW YORK,  10022-4441 |
| PRYOR CASHMAN SHERMAN & FLYNN | 410 PARK AVE, NEW YORK, NY 10022 |
| PRYOR PERSONNEL AGENCY, INC. | 147 OLD COUNTRY ROAD, HICKSVILLE, NY 11801 |
| PRYOR PERSONNEL AGENCY, INC. | 147 W. OLD COUNTRY ROAD, HICKSVILLE, NY 11801 |
| PRYOR, FANNIE | 4011 TREVATHAN CIRCLE, MEMPHIS, TN 38109 |
| PRYOR, JEFFREY M. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| PRYOR, MAJOR | 4011 TREVATHAN CIRCLE, MEMPHIS, TN 38109 |
| PRYOR,JESSICA B. | 433 W 43RD STREET,APT 6B, NEW YORK, NY 10036 |
| PRYOR,RODNEY | UNIT 2,210 DARLING STREET, BALMAIN, NSW,  2041 AUSTRALIA |
| PRZEKWAS,ANNA | 14 PARKFIELDS AVENUE, LONDON, GT LON,  SW20 0QS UNITED KINGDOM |
| PRZEMEK PRUTIS | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PS 87 PARENTS ASSOCIATION INC | 160 W 78TH STREET, NEW YORK, NY 10024 |
| PS EXECUTIVE CENTERS, INC. | 1991 CROCKER ROAD,SUITE 600, WESTLAKE, OH 44145-1962 |
| PS,RAINA | GURUGOBIND SINGH STREET,MULUND DARSHAN,MULUND COLONY, MULUND (W), MULUND (W), MULUND (W), MUMBAI,  400082 INDIA |
| PSAKI,JEFFREY | 205 E 63RD STREET,APT 8D, NEW YORK, NY 10065 |
| PSALTOS,DIMITRIOS M. | 2000 LINWOOD AVENUE,APT 15W, FT. LEE, NJ 07024 |
| PSAV - PRESENTATION SERVICES | 2904 SECOND STREET N, MINNEAPOLIS, MN 55411 |
| PSAV - PRESENTATION SERVICES | 1700 E. GOLF ROAD, SUITE 400, CHICAGO, IL 60173 |
| PSAV - PRESENTATION SERVICES | 2416 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| PSC SCANNING, INC | NW 5228 P.O. BOX 1450, MINNEAPOLIS, MN 55485-5228 |
| PSCHERA, MIKAEL | 101 IVY DRIVE #7, CHARLOTTESVILLE, VA 22903 |
| PSCHERA,MIKAEL J. | 560 WEST 43RD STREET,APARTMENT 11C, NEW YORK, NY 10036 |
| PSD CONTRACTS LTD | 7 PERRYMOUNT ROAD,HAYWARDS HEATH, WEST SUSSEX,  RH16 3TN UK |
| PSD CONTRACTS LTD | 7 PERRYMOUNT ROAD,HAYWARDS HEATH, WEST SUSSEX,  RH16 3TN UNITED KINGDOM |
| PSD GROUP | 7 PERRYMOUNT ROAD,HAYWARDS HEATH, -,  RH16 3TN UK |
| PSD GROUP | 7 PERRYMOUNT ROAD,HAYWARDS HEATH, , W SUSX,  RH16 3TN UNITED KINGDOM |
| PSD GROUP | 7 PERRYMOUNT ROAD,HAYWARDS HEATH, -,  RH16 3TN UNITED KINGDOM |
| PSE&G COMPANY | ATTN:  MR BOBBY LOWERY,20 COMMERCE DRIVE 4TH FLOOR,PO BOX 14444, NEW BRUNSWICK, NJ 07016 |
| PSEG ENERGY RESOURCES & T RADE LLC | 80 PARK PLAZA,19, NEWARK, NJ 07101 |
| PSG FRAMING, INC | 1900 MARKET STREET,SUITE 705, PHILADELPHIA, PA 19103 |
| PSG FRAMING, INC | 27 DRYDOCK AVENUE, BOSTON, MA 02210 |
| PSI DATA SYSTEMS LIMITED | SUNNINGDALE,EMBASSY GOLF LINKS BUSINESS PARK,INTERMEDIATE RING ROAD, BANGALORE,  560 071 INDIA |
| PSI DATA SYSTEMS LIMITED | 2ND FLOOR, FAIRWINDS,EMBASSY GOLF LINKS BUSINESS PARK,INTERMEDIATE RING ROAD, BANGALORE, KA 560071 INDIA |
| PSIGMA INVESTMENTS LIMITEDA/C CHEVIOT TRUSTEES LIM | ATTN: STRUCTURED SOLUTIONS CLIENT SERVICES TEAM,PSOLVE ASSET SOLUTIONS,126 JERMYN STREET, LONDON SW1Y 4UJ,   UNITED KINGDOM |
| PSIGMA INVESTMENTS LIMITEDA/C GMB 1961 PENSION FUN | ATTN: STRUCTURED SOLUTIONS CLIENT SERVICES TEAM,PSOLVE ASSET SOLUTIONS,126 JERMYN STREET, LONDON SW1Y 4UJ,   UNITED KINGDOM |
| PSIROGIANES,JASON W. | 359 LONG BOW DRIVE, FRANKLIN LAKES, NJ 07417 |
| PSS & CSS BOARDS | ATTN: RAYMAN YAN,PO BOX N799, GROSVENOR PLACE, SYDNEY,  1220 AU |
| PSS SYSTEMS INC. | 2525 CHARLESTON ROAD, MOUNTAIN VIEW, CA 94043 |
| PSVAG PENSIONS SICHERUNGS VEREIN | BERLIN-KOELNISCHE-ALLEE 2-4, KOELN,  50969 GERMANY |
| PSYCHOMETRIC SERVICES LIMITED | HYGEIA BUILDING,6668 COLLEGE ROAD, HARROW,  HA1 1BE UK |

| Claim Name | Address Information |
|---|---|
| PSYCHOMETRIC SERVICES LIMITED | HYGEIA BUILDING,6668 COLLEGE ROAD, HARROW,  HA1 1BE UNITED KINGDOM |
| PSZENICZNY, BRIAN | 1320 CORLEY DR, LONDON,  N6G 4K5 CANADA |
| PT ANUGERAH TAPIN PERSADA | MENARA KARYA BUILDING 28TH FLOOR,JL. HR. RASUNA SAID BLOK X5 KAV., 1-2 JAKARTA,   INDONESHIA |
| PT BANK NEGARA INDONESIA TBK FOREIGN EXCHANGE DEPT | 158 CECIL STREET,LEVEL 1-4,DAPENSO BUILDING, SINGAPORE,   69545 SINGAPORE |
| PT LB SECURITIES INDONESIA LTD | WISMA GKBI, LANTAI 39, SUITE 3901,JL. JEND. SUDIRMAN NO. 28, JAKARTA,  10210 INDONESHIA |
| PT MOBILE-8 TELECOM TBK | MENARA KEBON SIRIH JL KEBON SIRIH KAV. 17-19,27TH FLOOR, JAKARATA,  10340 INDONESIA |
| PT. HILL KONSULTAN INDONESIA | PLAZA KUNINGAN,ANNEX BUILDING,7/F JI.H.R. RASUNA SAID KAV,C11-14, JAKARTA, 12940 INDONESIA |
| PTA NEW YORK CONGRESS | 320 W. 21ST STREET, NEW YORK, NY 10011 |
| PTA OF PUBLIC SCHOOL 6 | 45 EAST 81ST STREET, NEW YORK, NY 10028 |
| PTACEK,PATRICK M | W 10365 521ST AVE, PRESCOTT, WI 54021 |
| PTARMIGAN MEDIA LIMITED | FIRST FLOOR THE ITALIAN BUILDING,41-43 DOCKHEAD, LONDON,  SE1 2BS UK |
| PTARMIGAN MEDIA LIMITED | FIRST FLOOR THE ITALIAN BUILDING,41-43 DOCKHEAD, LONDON,  SE1 2BS UNITED KINGDOM |
| PTINIS,STELIOS K. | 78-04 19TH RD, EAST ELMURST, NY 11370 |
| PTP TRAINING AND MARKETING LIMITED | 147 LOUGHBOROUGH ROAD, LEICESTER,  LE4 5LR UK |
| PTP TRAINING AND MARKETING LIMITED | 147 LOUGHBOROUGH ROAD, LEICESTER,  LE4 5LR UNITED KINGDOM |
| PTR INC. | 1900 MARKET STREET,SUITE 616, PHILADELPHIA, PA 19103 |
| PTR INC. | 141 WEST JACKSON BLVD, SUITE 4048, CHICAGO, IL 60604 |
| PTR INC. TOTAL | 141 W. JACKSON BOULEVARD, CHICAGO, IL 60604-2929 |
| PTR INC. TOTAL PHILLY | 1900 MARKET STREET, PHILADELPHIA, PA 19103 |
| PTS CONSULTING JAPAN K.K. | 4F, AZABU-JUBAN BLDG,2-2-9,AZABU-JUBAN,MINATO-KU, TOKYO,  106-0045 JAPAN |
| PTS CONSULTING JAPAN K.K. | 4F, AZABU-JUBAN BLDG,2-2-9,AZABU-JUBAN,MINATO-KU, TOKYO, 13 106-0045 JAPAN |
| PTS CONSULTING, INC | SUITE 732,ONE PENN PLAZA, NEW YORK, NY 10119 |
| PTS CONSULTING, INC | ONE PENN PLAZA,SUITE 732, NEW YORK, NY 10119 |
| PTS CONSULTING, INC | 3207 WILLIAMS STREET, WANTAGH, NY 11793 |
| PTS FACILITIES | 4F, AZABU-JUBAN BLDG,2-2-9,AZABU-JUBAN,MINATO-KU, TOKYO,  106-0045 JAPAN |
| PTS FACILITIES | 4F, AZABU-JUBAN BLDG,2-2-9,AZABU-JUBAN,MINATO-KU, TOKYO, 13 106-0045 JAPAN |
| PTT PUBLIC COMPANY LIMITED | 555 VIBHAVADI RANGSIT RD.,CHATUCHAK, BANGKOK 10900,   THAILAND |
| PTT PUBLIC COMPANY LIMITED | 555 VIBHAVADI RANSIT RD.,CHATUCHAK, BANGKOK,  10900 THAILAND |
| PU PAUL ZHAO | 15 CLIFF STREET,APARTMENT 3A, NEW YORK, NY 10038 |
| PU, NING | MOUNT HOLYOKE COLLEGE,2350 BLANCHARD CAMPUS CENTER, SOUTH HADLEY, MA 01075 |
| PU,JENNIFER SHIN YI | FLAT B, 29TH FLOOR, THE REDNAXELA,NO.1 REDNAXELA TERRACE,MID LEVEL, HONG KONG, CHINA |
| PUA GORDON RUBLIC RELATIONS LTD. | 6 KHILAT VENICE ST., TEL AVIV,  69400 ISRAEL |
| PUAY SAN SHARON SOH | 7-21-4-301,MINAMI-SENJU, ARAKAWA-KU, 13 116-0003 JAPAN |
| PUBLIC AFFAIRS GROUP INC | 500 SEVENTH AVENUE,14TH FLOOR, NEW YORK, NY 10018 |
| PUBLIC AFFAIRS GROUP INC | 1990 M STREET NW,SUITE 700, WASHINGTON, DC 20036 |
| PUBLIC AFFAIRS SUPPORT SVCS INC | 1020 NORTH FAIRFAX ST 5TH FL, ALEXANDIA, VA 22314 |
| PUBLIC ART FUND | 1 EAST 53RD STREET, NEW YORK, NY 10022 |
| PUBLIC BANK BERHAD | ATTN: MR TANG HONG KEAT,PUBLIC BANK BERHAD,28TH FLOOR MENARA PUBLIC BANK,146 JALAN AMPANG,KUALA LUMPUR, ,  50450 MALAYSIA |
| PUBLIC BANK BERHAD | 20TH FLOOR,MENARA PUBLIC BANK,146 JALAN AMPANG, |
| PUBLIC BROADCASTING OF COLORADO, INC | 7409 S. ALTON CT, CENTENNIAL, CO 80112 |
| PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD,P.O.BOX 631116, BALTIMORE, MD 21263-1116 |
| PUBLIC EMPLOYEES' RETIREMENT SYS. NEVADA | 693 WEST NYE LANE, CARSON CITY, NV 89703-1527 |

| Claim Name | Address Information |
|---|---|
| PUBLIC FINANCIAL MANAGEMENT | ONE KEYSTONE PLAZA-SUITE 300,N. FRONT & MARKET STREETS, HARRISBURG, PA 17101 |
| PUBLIC FINANCIAL MANAGEMENT | 2 LOGAN SQUARE, SUITE 1600,18TH AND ARCH STREETS, PHILADELPHIA, PA 19103-2770 |
| PUBLIC OFFICIALS FOR WATER AND | 4209 HUERFARIO AVENUE, SAN DIEGO, CA 92117 |
| PUBLIC RESTAURANT LLC | 210 ELIZABETH STREET, NEW YORK, NY 10012 |
| PUBLIC SCHOOL EMPLOYEES | RETIREMENT SYSTEM,5 NORTH 5TH STREET, 3RD FL,ATTN:ACCOUNTS RECIEVABLE DEPT, HARRISBURG, PA 17101 |
| PUBLIC SECTOR PENSION INVESTMENT BOARD | 1 COM;LEXE DESJARDINS,SOUTH TOWER 25TH FLOOR, MONTREAL,  H5B 1B3 CANADA |
| PUBLIC SERVICE COM PANY OF NEW MEXICO | ALVARADO SQUARE, ALBUQUERQUE, NM 87102 |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | PSE&G,P.O. BOX 490, CRANFORD, NJ 07016 |
| PUBLIC STORAGE | 9576 FM 1960 ROAD WEST, HOUSTON, TX 77070-6116 |
| PUBLIC THEATER | 425 LAFAYETTE STREET, NEW YORK, NY 10003 |
| PUBLIC UTILITY DISTRICT NO. 1 OF CHELAN | COUNTY PUD, WASHINGTON,C. KEITH ALLRED , DAVIS WRIGHT TREMAINE,LLP, 1201 THIRD AVENUE, SUITE 2200, SEATTLE, WA 98101-1688 |
| PUBLIC UTILITY DISTRICT NO. 1OF THE CHELAN COUNTY, | ATTN: CHIEF FINANCIAL OFFICER,327 N. WENATCHEE AVE, WENATCHEE, WA 98807 |
| PUBLIC UTILITY HOLDINGS CORP | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| PUBLIC UTILITY HOLDINGS CORP. | 745 7TH AVE, NEW YORK, NY 10010 |
| PUBLIC/PRIVATE STRATEGIES CONSULT, INC. | P.O. BOX 420730, HOUSTON, TX 77242 |
| PUBLICACIONES ALIMARKET, S.A. | ALBARANZ, MADRID,  28037 SPAIN |
| PUBLICACIONES ALIMARKET, S.A. | TBC, TBC,  TBC SPAIN |
| PUBLICATIONS BANCAIRES | CASE POSTALE 408, PETIT-LANCY 1,  1213 SWITZERLAND |
| PUBLICATIONS DE LIMMOBILIER | 52 RUE RICHER, PARIS,  75 FRANCE |
| PUBLICISLIVE | 32 CHEMIN FRANK THOMAS, GENEVA,  1208 SWITZERLAND |
| PUBLICOLOR, INC. | 149 MADISON AVENUE,ROOM 1201, NEW YORK, NY 10016 |
| PUBLIMEDIA AG | SEILERSTR. 8,POSTFACH 7623, BERN,  3001 SWITZERLAND |
| PUBLITEK INC | 21155 WATERTOWN ROAD, WAUKESHA, WI 53186 |
| PUCCIARELLI,JAMES V. | 3 STONY HILL DRIVE, MORGANVILLE, NJ 07751 |
| PUCCIO,DENISE A. | 1601 3RD AVENUE, NEW YORK, NY 10128 |
| PUCCIO,NICHOLAS C. | 3694 SHERRY AVE., WANTAGH, NY 11793 |
| PUCHALSKY,DEREK B | 213 N. PITT STREET, CARLISLE, PA 17013 |
| PUEBLO ASSOCIATION OF REALTORS INC. | 2220 KACHINA DRIVE, PUEBLO, CO 81008 |
| PUEPER,STEPHAN | ,WETTERKRITE, GOUTUM,  9084DN NETHERLANDS |
| PUEPPKA,RENEE LAUREEN | 1117 WEST OVERLAND, SCOTTSBLUFF, NE 69361 |
| PUERTAS,MIGUEL | 325 WEST 45TH ST.,807, NEW YORK, NY 10036 |
| PUERTO RICO ASSOCIATION FOR FINANCIAL | PO BOX 363221, SAN JUAN,  00936 PUERTO RICO |
| PUERTO RICO COMMISSIONER OF FINANCIAL | COMMONWEALTH OF PUERTO RICO,CENTRO EUROPA BUILDING,1492 PONCE DE LEON AVE-SUITE 600, SAN JUAN, PR 00907-4127 |
| PUERTO RICO COMMISSIONER OF FINANCIAL | FERNANDEZ JUNCOS STATION,P.O. BOX 11855, SAN JUAN, PR 00910-3855 |
| PUERTO RICO SALES TAX FIN | ATTN: EXECUTIVE DIRECTOR,PUERTO RICO SALES TAX FINANCING CORPORATION,C/O GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO,ROBERTO SANCHEZ VILELLA GOVERNMENT CENTER,AVENIDA DE DIEGO, PARADA 22, SAN JUAN,  00940 PUERTO RICO |
| PUERTO RICO TELEPHONE | P.O. BOX 71535, SAN JUAN, P.R.,  00936-8635 PUERTO RICO |
| PUERTO SWAP FCCC CORP. | ATTN: ED PELAVIN,50 PUBLIC SQUARE, SUITE 1360,CLEVELAND, OHIO, ,  44113 |
| PUGATCH, ALEXANDER | 68 UNIVERSITY WAY - APT #5, CHARLOTTESVILLE, VA 22903 |
| PUGET SOUND DISPATCH LLC TRANSPORTATION | 74 SOUTH HUDSON, SEATTLE, WA 98134 |
| PUGET SOUND ENERG Y, INC. | 10885 NE 4TH STREET,PSE-08N, BELLEVUE, WA 98004 |
| PUGET SOUND FINANCE OFFICERS ASSOCIATION | CITY OF KIRKLAND,123 FIFTH AVE, KIRKLAND, WA 98033 |
| PUGET SOUND FINANCE OFFICERS ASSOCIATION | P.O. BOX 97010, REDMOND, WA 98073 |

| Claim Name | Address Information |
|---|---|
| PUGET SOUND FINANCE OFFICERS ASSOCIATION | CITY OF BURIEN,415 150TH STREET S.W., BURIEN, WA 98166 |
| PUGET SOUND SECURITY PATROL, | P.O. BOX 1892, BELLEVUE, WA 98009 |
| PUGET,GUILLAUME | 48  AVENUE DU CLOS TOUTAIN, VAUCESSON,  92420 FRANCE |
| PUGH JONES & JOHNSON PC | 180 NORTH LASALLE STREET,SUITE 2910, CHICAGO, IL 60601 |
| PUGH, GREGORY | 3330 PACIFIC AVENUE,SUITE 303, VIRGINIA BEACH, VA 23451 |
| PUGH, KENYATA | 2999 WAVERLY, MEMPHIS, TN 38127 |
| PUGLIA,DANIELLE | 89 FORRESTAL AVENUE, STATEN ISLAND, NY 10312 |
| PUGLISI & CO | 399 PARK AVENUE,37TH FLOOR, NEW YORK, NY 10022 |
| PUGLISI AND ASSOCIATES | 850 LIBRARY AVENUE SUITE 204,PO BOX 885, NEWARK, DE 19711 |
| PUGSLEY,MARK | 19 WARESCOTT ROAD, BRENTWOOD, ESSEX,  CM159HF UNITED KINGDOM |
| PUHARNO ELVIN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| PUHARNO ELVIN | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| PUHL,NICOLE | 520 WEST 43RD ST.,APT. 5T, NEW YORK, NY 10036 |
| PUI HA CATHERINE CHOI | FLAT B, 11/F, BLK 2,SAU MAU PING DISCIPLINED SERVICES QUARTERS,NO.1 WO HONG PATH, SAU MAU PING, ,   HONG KONG |
| PUI KAN | FLAT 2,38 NETHERHALL GARDENS, LONDON,  NW3 5TP UNITED KINGDOM |
| PUI KAU WONG | ROOM 313, LAI YEUNG HOUSE,LEI CHENG UK EST., ,   HONG KONG |
| PUI LAI KAN | FLAT 21B, HANG SENG BANK BLDG,171 SHAUKEIWAN ROAD, HONG KONG,   HONG KONG |
| PUI SHAN EMILY MA | FLAT A, 7/F,METRO MANSION,251 SHAU KEI WAN ROAD, HONG KONG,   CHINA |
| PUI SZE ERICA LI | FLAT E, 2/F, BLK. 25,LAGUNA CITY,LAM TIN, HONG KONG,   CHINA |
| PUI SZE ERICA LI | FLAT E, 2/F, BLK. 25,LAGUNA CITY,LAM TIN, ,   HONG KONG |
| PUI SZE ERICA LI | FLAT E, 2/F, BLK. 25,LAGUNA CITY,LAM TIN, HONG KONG,   HONG KONG |
| PUI SZE KAM | FLAT 1912 NGAN CHUN HOUSE,TUNG CHUN COURT,SHAUKEIWAN, HONG KONG,   CHINA |
| PUI, CHAN YUN & LIN, LO PO | FLAT B 24/F BLK 9,SOUTH HORIZONS,AP LEI CHAU,  ACCOUNT NO. XS0325785276  , HONG KONG |
| PUIG,JAVIER | PO BOX 202832, NEW HAVEN, CT 06520 |
| PUILAETCO | AVENUE HERMANN DEBROULAAN 46, BRUSSEL,  B1160 BELGIUM |
| PUJA KAPOOR | 26 STALTER DR., WAYNE, NJ 07470 |
| PUJARA, HEMANG | 10 SHRI HARI,9TH ROAD,DAULAT NAGAR BORIVLI E, BORIVALI (E), MUMBAI,  400066 INDIA |
| PUJARA,MEGHA | 50, NAGARDAS PARK,OLD NAGARDAS ROAD,ANDHERI (E), MUMBAI, MH 400069 INDIA |
| PUJARI,MRINAL | C-8,EBENEZER APT,NAHUR RD,MULUND(W), MUMBAI, MH 400080 INDIA |
| PUJARI,SATISH | 202, VRUSHALI CHS,DEONAR COLONY, GOVANDI, MUMBAI, MH 400043 INDIA |
| PUJO,CHARLIE PATRICK | 43 COMMERCIAL STREET, LONDON, GT LON,  E1 6BD UNITED KINGDOM |
| PULAPUTRA,SUDHEER BABU | 1-1-3-511,SEISHINCHO, EDOGAWA-KU, 13 134-0087 JAPAN |
| PULAVARTHY,RAVI | 8 FRONT STREET,APARTMENT NO 3, JERSEY CITY, NJ 07302 |
| PULAWSKI,KRZYSZTOF | 329 EAST 63RD STREET,APARTMENT 5I, NEW YORK, NY 10065 |
| PULETTI, FRANCESCO | 224 ALBANY STREET, CAMBRIDGE, MA 02139 |
| PULEX,ANABELLE | 2632 W. BALMORAL,#1E, CHICAGO, IL 60625 |
| PULIAFICO,JAMES | 8829 14TH AVE, BROOKLYN, NY 11228 |
| PULIAFICO,JOSEPH S. | 333 EAST BROADWAY,APARTMENT 4F, LONG BEACH, NY 11561 |
| PULIAFICO,SALVATORE | 132 QUAKER RIDGE ROAD, MANHASSET, NY 11030 |
| PULIDO, DIANA VILLANUEVA | 201MAPLE AVENUE,APT D17, ITHACA, NY 14850 |
| PULIDO, ROBERTO | 70 PACIFIC ST,APT 514, CAMBRIDGE, MA 02139 |
| PULIDO,ALBERT | 42-09 47TH AVENUE,APARTMENT 3B, SUNNYSIDE, NY 11104 |
| PULIDO,ANA CATARINA FERNANDES DE CASTRO | RUA ENG.$ QUARTIN GRA‡A,N.$ 40,1$ ESQ., LISBOA,  175-0100 PORTUGAL |
| PULIDO,MARC ANTHONY | 16 CYNTHIA DRIVE, SUCCASUNNA, NJ 07876 |
| PULIDO-CROWE,OLGA A. | 45 CATALPA DRIVE, ATHERTON, CA 94027 |

| Claim Name | Address Information |
|---|---|
| PULIDO-MUNOZ,AMY ELIZABETH | 16363 E FREMONT AVE,APT #133, AURORA, CO 80016 |
| PULIS,MARTIN D. | 4017 W. CAMINO DEL RIO, GLENDALE, AZ 85310 |
| PULIZZI ENGINEERING INC. | 3200 S. SUSAN STREET, SANTA ANA, CA 92704-6839 |
| PULJIC,GORAN V. | 8 SEARLES ROAD, DARIEN, CT 06820 |
| PULL,STEPHEN | 52 WOODSTOCK ROAD, LONDON, GT LON,  W41UF UNITED KINGDOM |
| PULLANO,ANTHONY | 1601 THIRD AVE,APT 25FW, NEW YORK, NY 10128 |
| PULLEN,CHRIS | 100 FORE STREET, EASTCOTE, MDDSX,  HA5 2JH UNITED KINGDOM |
| PULLEN,DAVID J | 2217 AVE C, SCOTTSBLUFF, NE 69361 |
| PULLIAM JR.,RICHARD J | PO BOX 370834, DENVER, CO 80237 |
| PULLING,THOMAS L. | YELLOWCOTE ROAD BOX 34, OYSTER BAY, NY 11771 |
| PULMAN,CHRIS | 904 ANTONINE HEIGHTS,CITY WALK, LONDON, GT LON,  SE1 3DF UNITED KINGDOM |
| PULP & PAPER WEEK | P.O. BOX 16586, NORTH HOLLYWOOD, CA 91615-9564 |
| PULSE DIRECT INC | 109 S. S. MARKET STREET, ELIZABETHTOWN, PA 17022 |
| PULSE OF NEW YORK | P.O. BOX 353, WANTAGH, NY 11793 |
| PULSE TRADING INC | 4 LIBERTY SQUARE, 4TH FLOOR, BOSTON, MA 02109 |
| PULTE,PAUL EMMET | 670 HIGHLAND PLACE, HIGHLAND PARK, IL 60035 |
| PULTMAN,AVI | 3299 CAMBRIDGE AVE.,APARTMENT 6A, BRONX, NY 10463 |
| PULTMAN,SARA | 3299 CAMBRIDGE AVENUE,APARTMENT #6A, BRONX, NY 10463 |
| PULVER.COM VON EVENTS, INC. | 115 BROADHOLLOW ROAD,SUITE 225, MELVILLE, NY 11747 |
| PUMA UNIFIED COMMUNICATIONS LTD | GLADSTONE HOUSE,79 HIGH STREET, EGHAM,  EC2M 1JJ UNITED KINGDOM |
| PUMA, GRACE M., IRA | 848 HIGHVIEW AVE,  ACCOUNT NO. OFXO  GLEN ELLYN, IL 60137 |
| PUMARIEGA, GABRIEL | 1225 SW 1ST AVE,APT. 318, GAINESVILLE, FL 32601 |
| PUMFREY,NEIL | 8 FRIMLEY CRESCENT,NEW ADDINGTON, CROYDON, SURREY,  CR0 0RH UNITED KINGDOM |
| PUMPSTATION GASTRO GMBH | BLEICHERWEG 1A AM PARADEPLATZ, ZURICH,  8001 SWITZERLAND |
| PUNAHOU SCHOOL | 1601 PUNAHOU STREET, HONOLULU, HI 10018 |
| PUNAM GHOSH | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| PUNCHOUTY,RAJAN | 1101, JUPITER BUILDING,SUNCITY APPARTMENTS, ADISHANKRACARYA MAR,POWAI, MUMBAI, MH 400079 INDIA |
| PUNCHSTOCK | 8517 EXCELSIOR DRIVE, SUITE 200, MADISON, WI 53717 |
| PUNDIR,DIPITI | 2B-203, JAL TARANG APT,RAMBAUGH, POWAI,POWAI, MUMBAI,  400076 INDIA |
| PUNEET AGARWAL | #17-01, THE WATERSIDE,9, TANJONG RHU ROAD, ,  436894 SINGAPORE |
| PUNEET AGARWAL | #17-01, THE WATERSIDE,9, TANJONG RHU ROAD, SINGAPORE,  436894 SINGAPORE |
| PUNEET AGARWAL | 54 EDISON BUILDING,20 WESTFERRY ROAD, LONDON,  E14 8LU UNITED KINGDOM |
| PUNEET AGARWAL | 100 WARREN ST,APARTMENT 418, JERSEY CITY, NJ 07302 |
| PUNEET BATRA | 229 E 29TH ST #5M,#4, NEW YORK, NY 10016 |
| PUNEET BATRA | 229 E 29TH ST #5M, NEW YORK, NY 10016 |
| PUNEET GUPTA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PUNEET HANDA | 49 LARKSPUR DRIVE, DAYTON, NJ 08810 |
| PUNEET HANDA | 356 RIDGE ROAD,APT H8, DAYTON, NJ 08810 |
| PUNEET MITTAL | 82 BEAVER STREET,APARTMENT 1304, NEW YORK, NY 10005 |
| PUNEET MITTAL | 151 N. MICHIGAN AVENUE, CHICAGO, IL 60601 |
| PUNEET P TOOR | 1675 FRIEDRICH ST., GLENDALE, IL 60139 |
| PUNEET PARAKH | ,MIDC,ANDHERI EAST,ANDHERI (E), MUMBAI,  400076 INDIA |
| PUNEET SAXENA | C-36, NAVKUNJ APARTMENTS,87 INDRAPRASTHA EXTENSION,DELHI, DELHI, UT 110092 INDIA |
| PUNEET SHUKLA | 604, A-WING, VENUS BUILDING,SUNCITY HOUSING CO-OP SOCIETY, IIT POWAI, MUMBAI, MH 400076 INDIA |
| PUNEET SHUKLA | 14/92, KAMDHENU SOCIETY, HARI OM NAGAR,NEAR MULUND TOLL NAKA, EASTERN EXPRESS HIGHWAY,MULUND (EAST), MUMBAI, MH 400081 INDIA |
| PUNEET SHUKLA | NO 54, 6TH CROSS, SHAKTI GANPATI NAGAR,3RD STAGE, 4TH BLOCK, BASAVESHWAR |

| Claim Name | Address Information |
|---|---|
| PUNEET SHUKLA | NAGAR, BANGALORE,  560079 INDIA |
| PUNEET SINGLA | 310 EAST 55TH STREET,APARTMENT 3D, NEW YORK, NY 10019 |
| PUNEET SINGLA | 310 EAST 55TH STREET,APARTMENT 3D, NEW YORK, NY 10022 |
| PUNEET SINGLA | 2350, 31ST AVENUE, FLOOR 1,QUEENS, NEW YORK, NY 11106 |
| PUNEET SINGLA | 329 SOUTH 42ND STREET,APT G106, PHILADELPHIA, PA 19104 |
| PUNGLIA,SUMIT | F-603 MANGNOLIA,NAHAR AMRIT SHAKTI,CHANDIVALI, MUMBAI, MH 400072 INDIA |
| PUNHONG,DEAN DAVID | IESE MBA 2008,AV. PEARSON 21, BARCELONA, 08 08034 SPAIN |
| PUNIA,AJIT | FLAT 5,136 FELLOWS ROAD, LONDON, GT LON,  NW3 3JH UNITED KINGDOM |
| PUNIT A MEHTA | 220 RIVERSIDE BOULEVARD,TRUMP PLACE,APARTMENT 8S, NEW YORK, NY 10069 |
| PUNIT A MEHTA | 220 RIVERSIDE BOULEVARD,TRUMP PLACE,APARTMENT 15G, NEW YORK, NY 10069 |
| PUNIT GUPTA | B-311, ASHANAGAR CHS LTD.,BUILDING NO.1, ASHANAGAR,OFF S.V ROAD, BHAYENDAR (E), DISTRICT - THANE,   INDIA |
| PUNIT GUPTA | B-311, ASHANAGAR CHS LTD.,BUILDING NO.1, ASHANAGAR, OFF NAVGHAR ROAD,S.V ROAD, BHAYENDAR (E), DISTRICT - THANE,   INDIA |
| PUNIT GUPTA | B-311, ASHANAGAR CHS LTD.,BUILDING NO.1, NEAR RAHUL PARK,S.V ROAD, BHAYENDAR (E), DISTRICT - THANE,   INDIA |
| PUNIT KUMAR | 115 SHARON GARDEN CT, WOODBRIDGE, NJ 07095 |
| PUNIT KUMAR | 967 INAMAN AVENUE, EDISON, NJ 08820 |
| PUNITA MALIAH | 1302, SOLITARE CO-OP HSG SOC.,LTD.,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| PUNIYANI,AMIT | 444 WASHINGTON BLVD.,APT #1312, JERSEY CITY, NJ 07310 |
| PUNJAB NATIONAL BANK | UNIT 1003,1OTH FLOOR,LI PO CHUN CHAMBERS, |
| PUNJABI,DEEPA | FLAT NO 402, JAI SANTOSHI MAA TOWER,DATTAPADA ROAD, RAJENDRA NAGAR, MUMBAI, MH INDIA |
| PUNJABI,NAMRATA | 89 A, JANKI NIWAS,COLLECTORS COLONY,CHEMBUR, MUMBAI, MH 400074 INDIA |
| PUNJABI,VINOD | 502/A, SILVER MIST,OFF YARI ROAD, VERSOVA,ANDHERI (W), ANDHERI (W), MUMBAI, 400061 INDIA |
| PUNJAL,RAMAKRISHNA | JN2-13 A/8,SECTOR-9, VASHI, NAVI MUMBAI, MH 400703 INDIA |
| PUNJAMI, FATIMA | 6116 GUNN HWY, TAMPA, FL 33625 |
| PUNJANI,FATIMA | PO BOX 341979, TAMPA, FL 33694 |
| PUNJANI,ROZMIN | BLD 3,  ROOM NO. 9,KARIMABAD SOCIETY,116, IMAMWADA ROAD, MUMBAI, MH 400009 INDIA |
| PUNK, ZIEGEL & COMPANY | ATTN: JOHN BLIGH,520 MADISON AVENUE, NEW YORK, NY 10022 |
| PUNLOP KOSOLVIJAK | FLAT 4,64 CAMBRIDGE GARDENS, LONDON,  W10 6HR UNITED KINGDOM |
| PUNLOP KOSOLVIJAK | FLAT 11,25 PEMBRIDGE GARDENS, LONDON,  W2 4EB UNITED KINGDOM |
| PUNSE,VAISHALI | ROOM NO. 1, A.P.D&#039;SOUZA CHAWL,DIXIT ROAD, AMBEWADI,VILE PARLE (E), MUMBAI, MH 400099 INDIA |
| PUNT,LELAND J. | 74-058 CHINOOK CIRCLE, PALM DESERT, CA 92211 |
| PUNTE-BAIJENS,LIANORA | ,PRINSES MARGRIETSTRAAT, DIEMEN,  1111 EG NETHERLANDS |
| PUNTO TRAS RAPID S.L. | ATTN: EDUARDO VIZCAYA,PASEO DE LA CASTELLANA, 1.,  ACCOUNT NO. 4643  MADRID, 28046 SPAIN |
| PUNYAJIT NAG | 6 HIGHLAND DRIVE, NORTH CALDWELL, NJ 07006 |
| PUNYAM PATNAIK | FLAT - 301, C - WING, UDAYSHREE,MATOSHREE PARK,BHANDUP (EAST), MUMBAI,  400101 INDIA |
| PUPPALA,AJAY | 671- J,RAILWAY QUARTERS,WYNCH PET RAILWAY COLONY, VIJAYAWADA, AN 520001 INDIA |
| PUPPIES BEHIND BARS | 99 MADISON AVENUE, NEW YORK, NY 10016 |
| PUPPIES BEHIND BARS | 10 EAST 40TH STREET,SUITE 1900- 19TH FLOOR, NEW YORK, NY 10016 |
| PURA FLO CORPORATION | PO BOX 690447, HOUSTON, TX 77269-0447 |
| PURANAM, SITARAM | 52 BURLINGTON DRIVE, MARLBORO, NJ 07746 |
| PURANDA,RASHEED D | 9884 ALOMA BEND LN, OVIEDO, FL 32765 |
| PURANIK,ANUP | CURTI,RABIYAM YUSUF ENCLAVE, BLOCK B.,NEAR NAGA MASJID, PONDA, GOA, GO 403401 |

| Claim Name | Address Information |
| --- | --- |
| PURANIK,ANUP | INDIA |
| PURANIK,LAXMIKANT | 8, KRISHNAYATAN, MILAP CO-OP HOUSING SOC,NEAR VAKIL NAGAR, PATWARDHAN BAUG,ERANDAWANE, PUNE,  411004 INDIA |
| PURAV SHAH | B-2, SECTOR-5, FLAT-303,OM BLDG., SHANTINAGAR,MIRA ROAD(EAST), THANE, MH 401107 INDIA |
| PURBROOKS LTD | UNIT A,GRESHAM WAY,WIMBLEDON PARK, LONDON,  SW19 8ED UNITED KINGDOM |
| PURCELL,KERRY LOUISE | 3 THE MEAD,CANDLEMAS MEAD, BEACONSFIELD, BUCKS,  HP9 1AW UNITED KINGDOM |
| PURCELL,KEVIN | 50 WEST 8TH STREET, NEW YORK, NY 10011 |
| PURCELL,LORI A. | 408 CHESTNUT STREET, RIDGEFIELD, NJ 07657 |
| PURCELL,MARGARET | 328 E. 93RD STREET,APT. 5A, NEW YORK, NY 10128 |
| PURCHASE COLLEGE FOUNDATION | C/O PAINT THE TOWN RED,62 WEST 45TH STREET-9TH FLOOR, NEW YORK, NY 10036 |
| PURCHASE POWER | PO BOX 856042, LOUISVILLE, KY 40285-6042 |
| PURCHASERS OF IPO SECURITIES | FROM 03/97-12/00, |
| PURCHASERS OF SECURITIES | FROM CERTAIN IPOS, |
| PURCHASING PRICE INDEX LIMITED | 15 NEWBOLD STREET, LEAMINGTON SPA,  CV32 4HN UK |
| PURCHASING PRICE INDEX LIMITED | 15 NEWBOLD STREET, LEAMINGTON SPA,  CV32 4HN UNITED KINGDOM |
| PURCHES,DOMINIC | 24C WENLOCK STREET, LONDON, GT LON,  N1 7NU UNITED KINGDOM |
| PURCO FLEET SERVICES INC | 136 SOUTH MAIN STREET, SPANISH FORK, UT 84660 |
| PURCON CONSULTANTS LIMITED | PROSPECT HOUSE REPTON PLACE, AMERSHAM,  HP7 9LP UK |
| PURCON CONSULTANTS LIMITED | PROSPECT HOUSE REPTON PLACE, AMERSHAM, BUCKS,  HP7 9LP UNITED KINGDOM |
| PURDUE FOUNDATION | 403 WEST WOOD STREET, WEST LAFAYETTE, IN 47907-2007 |
| PURDY,JESSIE H. | 911 SUMMER DRIVE, HIGHLANDS RANCH, CO 80126 |
| PURE POTENTIAL UK LTD | 13-14 NEW BOND STREET, LONDON,  W1S 3SX UK |
| PURE POTENTIAL UK LTD | 13-14 NEW BOND STREET, LONDON,  W1S 3SX UNITED KINGDOM |
| PURE RECRUITMENT GROUP LTD | BURLEIGH HOUSE,357 THE STRAND, LONDON,  WC2R 0HS UK |
| PURE RECRUITMENT GROUP LTD | BURLEIGH HOUSE,357 THE STRAND, LONDON,  WC2R 0HS UNITED KINGDOM |
| PURE RESOURCING | THAMES COURT,1 VICTORIA STREET, WINDSOR BERKSHIRE,  SL4 1YB UNITED KINGDOM |
| PURE SAILING AB | BIRGER JARLSGATAN 2 5TR, STOCKHOLM,  11434 SWEDEN |
| PURE TRADING | 220 BAY STREET,9TH FLOOR, TORONTO, ON M5J 2W4 CANADA |
| PURE WATER TECHNOLOGIES | PO BOX 13604, PHILADELPHIA, PA 19101-3604 |
| PURE WATER TECHNOLOGIES INC | PO BOX 605, MOBERLY, MO 65270-0605 |
| PURE WATER TECHNOLOGIES INC | 12054 MIRAMAR PARKWAY, MIRAMAR, FL 33025 |
| PURE WATER TECHNOLOGY | 1200 CORPORATION BLVD, LANCASTER, PA 17601 |
| PURE WATER TECHNOLOGY | 120 E LAKE STREET,SUITE 401, SANDPOINT, ID 83864 |
| PURELY MORTGAGES | 1ST FLOOR ATLANTIC HOUSE,3600 PARKWAY,WHITELEY, HANTS,  PO15 7AN UK |
| PURELY MORTGAGES | 1ST FLOOR ATLANTIC HOUSE,3600 PARKWAY,WHITELEY, HANTS,  PO15 7AN UNITED KINGDOM |
| PUREWAL,MANVIR | 50 A GROVE ROAD,WALTHAMSTOW,LONDON, LONDON, GT LON,  E17 9BN UNITED KINGDOM |
| PURI MEGINO | X,X,X, ,  E14 5LE UNITED KINGDOM |
| PURI MEGINO | FLAT 1,95 FETTER LANE, LONDON,  EC4A 1EP UNITED KINGDOM |
| PURI MEGINO | 20 FARROW PLACE,SURREY QUAYS, LONDON,  SE16 6QE UNITED KINGDOM |
| PURI MEGINO | FLAT 20,FARROW PLACE, LONDON,  SE16 6QE UNITED KINGDOM |
| PURI PURINI,GIOVANNI | FLAT 35,35 PETERSHAM HOUSE, HARRINGTON ROAD, LONDON, GT LON,  SW7 3HD UNITED KINGDOM |
| PURI,DHRUV | 849 REDGATE ROAD, DRESHER, PA 19025 |
| PURI,HIMAYANI | 44 EAST 12TH ST,PHC, NEW YORK, NY 10003 |
| PURI,KAPIL | 11 AUGUSTA AVENUE, EDISON, NJ 08820 |
| PURI,KARAN | 69 CENTURION, CHELSEA WHARF, LONDON, GT LON,  SW8 4NZ UNITED KINGDOM |
| PURI,PANKAJ | 26 REMBRANDT WAY, EAST WINDSOR, NJ 08520 |
| PURITY IKEZOGWO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| PURITY IKEZOGWO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PURITY IKEZOGWO | FLAT 3, EAST WING,CANTERBURY COURT,KENT ROAD EAST, MANCHESTER,  M14 5BX UNITED KINGDOM |
| PURITY IKEZOGWO | FLAT 3, EAST WING,CANTERBURY COURT,KENT ROAD EAST, MANCHESTER,GT MAN,  M14 5BX UNITED KINGDOM |
| PURKER,PRASHANT | 14-B-2 LLOYDS GARDEN,APPASAHEB MARATHE MARG,PRABHADEVI, MUMBAI,  400025 INDIA |
| PURNANANDAM, AMIYATOSH | 902 IVY RIDGE ROAD, APT #23, SYRACUSE, NY 13210 |
| PURNELL SCHOOL | 51 POTTERSVILLE ROAD, POTTERSVILLE, NJ 07979 |
| PURNELL,JAMIE | 5 CARDINAL TERRACE, ELY, CAMBS,  CB7 4GE UNITED KINGDOM |
| PURNELL,JASON | 36705  IROQUOIS DRIVE, STERLING HEIGHTS, MI 48310 |
| PURNELL,TINEKE | 17 SPRULES ROAD,BROCKLEY, LONDON, GT LON,  SE4 2NL UNITED KINGDOM |
| PURNIMA KAMATH | A-202, RAGHUKUL,OPPOSITE TAMBOLI HOSPITAL,RAMNATH, ALIBAG, MH 402201 INDIA |
| PURNOMO,DANIEL | 4294 GOLFERS CIR E, PALM BEACH GARDENS, FL 33410 |
| PUROHIT,BHARGAV | 203/3, VISHNU SMRUTI CHS,OPP VIVA COLLEGE., VIRAR-WEST, MH 401303 INDIA |
| PUROHIT,DEV | 17118 KNOLLSIDE AVENUE, PARKER, CO 80134 |
| PUROHIT,DEVYANI | 2252 WEST LINCOLN #K1, ANAHEIM, CA 92801 |
| PUROHIT,PREM PURSHOTTAM | 139, B-14 , SHIV SHALTI CHS,GORAI-II,BORIVALI ( W ), MUMBAI, MH 400091 INDIA |
| PUROHIT,RASHMI | A2 301 VEDANT ,VARTAK NAGAR, THANE(W),  400606 INDIA |
| PUROHIT,SOHANLAL | 101 – SHREE DWARIKADISH APT,HEMU KALANI ROAD NO.2,IRANI WADI. KANDIVALI (WEST), KANDIVALI(W), MUMBAI, MH 400067 INDIA |
| PUROHIT,VINAY | A-2/301, VEDANT,KORES ROAD,VARTAK NAGAR, THANE, MH 400606 INDIA |
| PURPLE JET SEAFOOD LLC | PO BOX 1525, POINT PLEASANT, NJ 08742 |
| PURPORTED CLASS OF PARTICIPANTS/ | BENEFICIARIES OF THE,LEHMAN BROTHERS SAVINGS PLAN, |
| PURPURA DESIGN | 6 FIFE STREET,CARR HALL,BARROWFORD, LANCASHIRE,  BB9 6DD UK |
| PURPURA DESIGN | 6 FIFE STREET,CARR HALL,BARROWFORD, LANCASHIRE,  BB9 6DD UNITED KINGDOM |
| PURRINGTON,MARK C. | 6 LEO TERRACE, DENVILLE, NJ 07834 |
| PURSHE KAPLAN STERLING | 18 CORPORATE WOOD BLVD, ALBANY, NY 12211 |
| PURSHOTAM RAMCHANDANI | 1 RIVER COURT,APARTMENT 606, JERSEY CITY, NJ 07310 |
| PURSINO,THOMAS A. | 39 STRATFORD ROAD, EAST BRUNSWICK, NJ 08816 |
| PURSUIT INVESTMENT MGMT A/C PURSUIT | OPPORTUNITY FND I REF OPPORTUNITY FUND I,33 LUDLOW ST, STAMFORD, CT 06902 |
| PURSUIT INVESTMENT MGMTLLC/PURSUIT CAPITAL PARTNER | ATTN: ANTHONY P. SCHEPIS,PURSUIT CAPITAL PARTNERS MASTER (CAYMAN) LTD.,333 LUDLOW STREET,NORTH TOWER, 4TH FLOOR, STAMFORD, CT 06902 |
| PURUSHOTHAM PAI | 12/12 &#039;RAGHAVENDRA&#039;,BHUVANENDRA CO-OP HSG SOCIETY,DAHISAR EAST, MUMBAI, KR 460068 INDIA |
| PURUSHOTHAM PAI | 117, 14TH MAIN, 8 D CROSS,RPC LAYOUT, VIJAYNAGAR,SECOND STAGE, BANGALORE, KR 560040 INDIA |
| PURVI GANDHI | SHANKAR MATTHAM ROAD,8/382,DM JAIN BLDG-3, MUMBAI, MH 400019 INDIA |
| PURVI SHAH | 603-SKY-HIGH TOWER,ORLEM,MALAD WEST, MUMBAI,  400064 INDIA |
| PURVI SHAH | ATAGO GREEN HILLS FOREST TOWER 903,2-3-1 ATAGO, MINATO-KU, 13  JAPAN |
| PURVI SHAH | 1-6-939 OJIMA-6-CHOME,OJIMA, KOTO-KU, 13 136-0072 JAPAN |
| PURVI SHAH | 2-20-6 NAKA-IKEGAMI, OTA-KU, 13 146-0081 JAPAN |
| PURVIN & GERTZ INC. | 1720 SUN LIFE PLAZA,144-4TH AVENUE – SW,CALGARY ALBERTA, CANADA,  T2P 3N4 CANADA |
| PURVIN & GERTZ INC. | 600 TRAVIS ST STE 2150, HOUSTON, TX 77002-2979 |
| PURVIS,KATHRYN | 3 CASEY COURT, NANUET, NY 10954 |
| PURVIS,KRISTIE R | 303 N. FIRST STREET, WYLIE, TX 75098 |
| PURVIS,LAURA E. | 228 W 15TH ST.,APT. 1A, NEW YORK, NY 10011 |
| PURVIS,RACHAEL | 100 CARNATION WAY, AYLESBURY, BUCKS,  HP21 8TX UNITED KINGDOM |
| PURYEAR,NATHANIEL W. | 5385 PARTNERS CT., FREDERICK, MD 21703 |
| PURZITSKY,ADAM ALEXANDER | 26 LURALDA WHARF,40 SAUNDERS NESS ROAD, LONDON, GT LON,  E14 3BY UNITED |

| Claim Name | Address Information |
|---|---|
| PURZITSKY,ADAM ALEXANDER | KINGDOM |
| PUSALKAR,PAYOJ | SHALMALI BLDG,VASANT VIHAR,THANE, THANE W,   INDIA |
| PUSAN BANK | 100-191 KUMSEKI BLDG,4F, SEOUL,   KOREA |
| PUSAN BANK | ATTN: MR. JUN, DUNG EUI, DEPUTY GENERAL MANAGER,PUSAN BANK,100-191, KUMSEKI BLDG. 4TH FLOOR,16, 1-KA, ULCHI-RO,CHUN-KU, SEOUL, ,   REPUBLIC OF KOREA |
| PUSATERI JR.,BENJAMIN M | 1677 FRIAR TUCK DRIVE, NORTH HUNTINGDON, PA 15642 |
| PUSATERI,JENNIFER L | 233 VALLEYVIEW DR., OAKDALE, PA 15071 |
| PUSCHEL,STEPHEN G. | 48 MAYFAIR LANE, GREENWICH, CT 06831 |
| PUSEY,GEMMA LOUISE | 35 HARBLEDOWN HOUSE,MANCIPLE STREET, LONDON, GT LON,   SE1 4LN UNITED KINGDOM |
| PUSHKAR BIST | 202, 2ND FLR, A-WING, RAMDEV PLAZA,NR. VIJAY NAGAR BUS STOP,POONA LINK ROAD, DIST - THANE,POONA LINK ROAD, KALYAN- E,   421306 INDIA |
| PUSHKAR GAITONDE | 1005 WISPERING HEIGHTS,MINDSPACE,CHINCHOLI BUNDER ROAD,MALAD (W), MUMBAI, MH 400064 INDIA |
| PUSHKAR GHOSH CHOUDHURI | 2 ASCOT WAY, SUMMIT, NJ 07901 |
| PUSHKAR GHOSH CHOUDHURI | 211 AMETHYST CIRCLE, GARDENA, CA 90248 |
| PUSHOWNARA MIAH | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,   E14 5LE UK |
| PUSHOWNARA MIAH | CARE OF LEHMAN BROTHERS,25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| PUSHPARAJA,AKSHAY | B-807 PROGRESSIVE&#039;S CELEBRITY,PLOT NO. 71, SECTOR 15,CBD-BELAPUR, NAVI MUMBAI,   400614 INDIA |
| PUSHYAMITRA SINGH AKHAWAT | 179 AVENUE B,APARTMENT 3, EAST VILLAGE, NY 10009 |
| PUSHYAMITRA SINGH AKHAWAT | C/O ASHLEY MOORE,222 DRYDEN ROAD,APARTMENT 2B, ITHACA, NY 14850 |
| PUSHYAMITRA SINGH AKHAWAT | 215 DRYDEN ROAD,APARTMENT 2, ITHACA, NY 14850 |
| PUSHYAMITRA SINGH AKHAWAT | 2178 CASCADILLA HALL,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| PUSHYAMITRA SINGH AKHAWAT | 4209 CLASS OF 1918,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| PUSKULDJIAN,PAUL A. | 50 ROOSEVELT AVE, GLEN HEAD, NY 11545 |
| PUSPESH,KUMAR | I.P.W-11, PMCH CAMPUS,PATNA, PATNA, BI 800004 INDIA |
| PUTERMAN,ADAR | 294 WAVERLY STREET,APARTMENT 5, MENLO PARK, CA 94025 |
| PUTHENMADATHIL,BINOY | 388 WHIMBREL LANE, SECAUCUS, NJ 07094 |
| PUTHRAN,PRASHANTH | C/6, NAMASKAR CHS, PLOT NO-7,NEAR WESTERN EXP HIGHWAY.,KURAR VILLAGE, MALWANI GAIKWADNAGAR MALA, KANDIVILI(E),   400-0095 INDIA |
| PUTHRAN,SUREKHA | B-203, PARSWA BHAKTI CHS LTD.,RAMCHANDRA NAGAR,DOMBIVILI (E), DOMBIVILI, MH 421201 INDIA |
| PUTNALL,ROBERT M | 19103 E.COTTONWOOD DR. APT.# 818, PARKER, CO 80138 |
| PUTNAM 005 / 29H FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 005 / 29H FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 005 / 29H FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 018/018 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 018/018 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 018/018 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 041/993 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 041/993 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 041/993 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 050/313 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 050/313 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 050/313 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 050/7BZ FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 050/7BZ FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 050/7BZ FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 050/7HX FXC/O PUTNAM INVESTMENTS | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 050/7HX FXC/O PUTNAM INVESTMENTS | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 050/7HX FXC/O PUTNAM INVESTMENTS | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 057 / 6BC   FXPUTNAM EUROPE GROWTH FUNDRE PU | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 057 / 6BC   FXPUTNAM EUROPE GROWTH FUNDRE PU | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 057 / 6BC   FXPUTNAM EUROPE GROWTH FUNDRE PU | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 070/249 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 070/249 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 070/249 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 073/812 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 073/812 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 073/812 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 074/816 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 074/816 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 074/816 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 075/838 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 075/838 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 075/838 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1LN / 7HP FXSEASONS SERIES TR ASSET ALLOCAD | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1LN / 7HP FXSEASONS SERIES TR ASSET ALLOCAD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1LN / 7HP FXSEASONS SERIES TR | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES |

| Claim Name | Address Information |
|---|---|
| ASSET ALLOCAD | DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1LN/1LW FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1LN/1LW FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1LN/1LW FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1LN/3OV FXSUNAMERICA ASSET MGMT CORPSEASONS | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1LN/3OV FXSUNAMERICA ASSET MGMT CORPSEASONS | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1LN/3OV FXSUNAMERICA ASSET MGMT CORPSEASONS | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1OU/1OU FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1OU/1OU FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1OU/1OU FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1QR/1QR FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1QR/1QR FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1QR/1QR FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1QT/1RC FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1QT/1RC FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1QT/1RC FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1QV/1QY FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 1QV/1QY FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1QV/1QY FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1SH/1SH FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 1SH/1SH FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1SH/1SH FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 1TF / 1TFMARSH & MCLENNAN LONG DURATIONPORT | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 1TF / 1TFMARSH & MCLENNAN LONG DURATIONPORT | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 1TF / 1TFMARSH & MCLENNAN LONG DURATIONPORT | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 24V / 24V FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 24V / 24V FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |

| Claim Name | Address Information |
|------------|---------------------|
| PUTNAM 24V / 24V FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 250/250 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 250/250 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 250/250 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 250/2QI FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 250/2QI FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 250/2QI FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 250/486 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 250/486 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 250/486 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 259/256 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 259/256 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 259/256 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 259/487 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 259/487 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 259/487 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 264/160 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 264/160 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 264/160 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 264/488 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 264/488 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 264/488 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2AZ / 25S FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 2AZ / 25S FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2AZ / 25S FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2CE/2CE FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 2CE/2CE FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| PUTNAM 2CE/2CE FX | SQUARE, BOSTON, MA 02109 |
| PUTNAM 2CE/2CE FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2DN/2DN FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 2DN/2DN FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2DN/2DN FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2DP/7BY FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 2DP/7BY FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2DP/7BY FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2ET / 7BS FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 2ET / 7BS FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2ET / 7BS FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2KE / 7QX  FXPUTNAM EUROPE EQUITY FUNDRE PU | ATTN: PUTNAM INVESTMENTS STEPHEN DRISCOLL,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2KE/4BC FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 2KE/4BC FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2KE/4BC FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2KO/2KO FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 2KO/2KO FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2KO/2KO FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 2KO/2KP FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 2KO/2KP FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 2KO/2KP FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 362 / 48G  FXIDAHO NAT'L ENGINEERING ANDENV | ATTN: PUTNAM INVESTMENTS STEPHEN DRISCOLL,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 397/397 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 397/397 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 397/397 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3CE/3CE FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3CE/3CE FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 3CE/3CE FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3DJ/4UC FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3DJ/4UC FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3DJ/4UC FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3GM/3GO FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3GM/3GO FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3GM/3GO FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3GM/3GR FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3GM/3GR FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3GM/3GR FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3KD/3KD FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 3KD/3KD FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3KD/3KD FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3KW/3LA FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3KW/3LA FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3KW/3LA FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING PORTFOLIO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING PORTFOLIO | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3MX/3MX FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 3MX/3MX FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3MX/3MX FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 3XX/3XX FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 3XX/3XX FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 3XX/3XX FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 42X/43N FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 42X/43N FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| PUTNAM 42X/43N FX | SQUARE, BOSTON, MA 02109 |
| PUTNAM 42X/43N FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 4ZV / 4ZV FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 4ZV / 4ZV FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 4ZV / 4ZV FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 539 / 7BX FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 539 / 7BX FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 539 / 7BX FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 573 / MICHIGANCARPENTERS COUNCIL PENSION, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 573 / MICHIGANCARPENTERS COUNCIL PENSION, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 573 / MICHIGANCARPENTERS COUNCIL PENSION, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 792/792 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 792/792 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 792/792 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7BF/7BK FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 7BF/7BK FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7BF/7BK FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7FH / 7HV  FXPUTNAM DIVERSIFIED INCOMETRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7FH / 7HV  FXPUTNAM DIVERSIFIED INCOMETRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7FH / 7HV  FXPUTNAM DIVERSIFIED INCOMETRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7FH/7HU FXPUTNAM DIVERSIFIED INCOME TRUS(CA | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7FH/7HU FXPUTNAM DIVERSIFIED INCOME TRUS(CA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7FH/7HU FXPUTNAM DIVERSIFIED INCOME TRUS(CA | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7JV / 7LE FXPUTNAM GLOBAL CONCENTRATED FD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7JV / 7LE FXPUTNAM GLOBAL CONCENTRATED FD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7JV / 7LE FXPUTNAM GLOBAL CONCENTRATED FD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7JY / 7KA  FXPUTNAM MULTI-STRATEGY ALPHAPOR | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 7JY / 7KA  FXPUTNAM MULTI-STRATEGY ALPHAPOR | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7JY / 7KA  FXPUTNAM MULTI-STRATEGY ALPHAPOR | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7PX / 7QN  FXPUTNAM TOTAL RETURN FUND LTDC/ | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7PX / 7QN  FXPUTNAM TOTAL RETURN FUND LTDC/ | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7PX / 7QN  FXPUTNAM TOTAL RETURN FUND LTDC/ | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7RA / 7RB  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7RA / 7RB  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7RA / 7RB  FXEUROMOBILIARE INTERNATIONALFUN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7RA / 7RH  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7RA / 7RH  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7RA / 7RH  FXEUROMOBILIARE INTERNATIONALFUN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7RA / 7RN  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7RA / 7RN  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7RA / 7RN  FXEUROMOBILIARE INTERNATIONALFUN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 7RA / 7SP  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 7RA / 7SP  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 7RA / 7SP  FXEUROMOBILIARE INTERNATIONALFUN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 801 / AE8  FXPUTNAM INTERNATIONAL TRUSTC/O, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 801 / AE8  FXPUTNAM INTERNATIONAL TRUSTC/O, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 801 / AE8  FXPUTNAM INTERNATIONAL TRUSTC/O, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 841/6BM | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 841/6BM | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 841/6BM | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8FM / 8FO FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 8FM / 8FO FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8FM / 8FO FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8GD / 8GG FX - STAFF RETIREMENT | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH |

| Claim Name | Address Information |
|---|---|
| PLAN | FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 8GD / 8GG FX - STAFF RETIREMENT PLAN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8GD / 8GG FX - STAFF RETIREMENT PLAN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8GE / 8GI FX - RETIREDSTAFF BENEFITS PLAN, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 8GE / 8GI FX - RETIREDSTAFF BENEFITS PLAN, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8GE / 8GI FX - RETIREDSTAFF BENEFITS PLAN, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8JZ/ 8JZ FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8JZ/ 8JZ FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8JZ/ 8JZ FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8ML / 8MM FXVC I TOTAL ACCOUNT GLOBAL EQUIC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8ML / 8MM FXVC I TOTAL ACCOUNT GLOBAL EQUIC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8ML / 8MM FXVC I TOTAL ACCOUNT GLOBAL EQUIC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8RT / 8RUPUTNAM CURRENCY FD INCUBATORC/O PU | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8RT / 8RUPUTNAM CURRENCY FD INCUBATORC/O PU | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8RT / 8RUPUTNAM CURRENCY FD INCUBATORC/O PU | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8SA / 8SA  FXPUTNAM LONG GOVT BD PLUS MAPSC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8SA / 8SA  FXPUTNAM LONG GOVT BD PLUS MAPSC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8SA / 8SA  FXPUTNAM LONG GOVT BD PLUS MAPSC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8SU / 8SU  FXCITY OF ZURICH PENSION FUNDC/O | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8SU / 8SU  FXCITY OF ZURICH PENSION FUNDC/O | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8SU / 8SU  FXCITY OF ZURICH PENSION FUNDC/O | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8SX / 8SZ  FXBUSINESS DEVELOPMENT BANK OFCA | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8SX / 8SZ  FXBUSINESS DEVELOPMENT BANK OFCA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8SX / 8SZ  FXBUSINESS DEVELOPMENT BANK OFCA | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8WQ / PUTNAM CANADIANFIXED INCOME LONG FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8WQ / PUTNAM CANADIANFIXED INCOME LONG FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8WQ / PUTNAM CANADIANFIXED INCOME LONG FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 8ZE / 7TC  FXAMP CORE GLOBAL FIXED INCOMEFU | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8ZE / 7TC  FXAMP CORE GLOBAL FIXED INCOMEFU | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8ZE / 7TC  FXAMP CORE GLOBAL FIXED INCOMEFU | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8ZE / AA5  FXAMP CORE GLOBAL FIXED INCOMEFU | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8ZE / AA5  FXAMP CORE GLOBAL FIXED INCOMEFU | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8ZE / AA5  FXAMP CORE GLOBAL FIXED INCOMEFU | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 8ZJ INTEGRACANADIAN FIXED INCOME PLUS | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 8ZJ INTEGRACANADIAN FIXED INCOME PLUS | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 8ZJ INTEGRACANADIAN FIXED INCOME PLUS | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 961/961 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM 961/961 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 961/961 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM 961/964 FX | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM 961/964 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM 961/964 FX | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM AA5/8ZE AMP CAPITALINVESTORS LTD FD INTERNA | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM AA5/8ZE AMP CAPITALINVESTORS LTD FD INTERNA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM AA5/8ZE AMP CAPITALINVESTORS LTD FD INTERNA | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM AK4 / AL8  FXPWTII- PUTNAM GLOBAL FIXEDINCO | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM AK4 / AL8  FXPWTII- PUTNAM GLOBAL FIXEDINCO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM AK4 / AL8  FXPWTII- PUTNAM GLOBAL FIXEDINCO | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM AMERICAN GOVERNMENT INCOME FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM AMERICAN GOVERNMENT INCOME FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM AMERICAN GOVERNMENT INCOME FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS BALANCED PORTFOLIO, | ATTN: PUTNAM INVESTMENTS STEPHEN DRISCOLL,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS CONSERVATIVE PORTFOL | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM ASSET ALLOCATION FUNDS | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| CONSERVATIVE PORTFOL | SQUARE, BOSTON, MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS CONSERVATIVE PORTFOL | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS GROWTH PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM ASSET ALLOCATION FUNDS GROWTH PORTFOLIO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS GROWTH PORTFOLIO | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM BC2 / BC6  FXPUTNAM RETIREMENT ADVANTAGEGAA | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM BC2 / BC6  FXPUTNAM RETIREMENT ADVANTAGEGAA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM BC2 / BC6  FXPUTNAM RETIREMENT ADVANTAGEGAA | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM BC2 / BD3  FXPUTNAM RETIREMENT ADVANTAGEGAA | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM BC2 / BD3  FXPUTNAM RETIREMENT ADVANTAGEGAA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM BC2 / BD3  FXPUTNAM RETIREMENT ADVANTAGEGAA | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM BL3 / BL3  FXPUTNAM UNIVERSE BOND PLUSMAPS, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM BL3 / BL3  FXPUTNAM UNIVERSE BOND PLUSMAPS, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM BL3 / BL3  FXPUTNAM UNIVERSE BOND PLUSMAPS, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM BS7 / BT9  FXPWTII- PUTNAM GLOBAL FIXEDINCO | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM BS7 / BT9  FXPWTII- PUTNAM GLOBAL FIXEDINCO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM BS7 / BT9  FXPWTII- PUTNAM GLOBAL FIXEDINCO | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM BX7 / BX7  FXCONCORDIA PENSION PLANC/O PUTN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM BX7 / BX7  FXCONCORDIA PENSION PLANC/O PUTN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM BX7 / BX7  FXCONCORDIA PENSION PLANC/O PUTN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM BX8/BX9 / MONETARY AUTHOF SINGAPORE - MAS A | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM BX8/BX9 / MONETARY AUTHOF SINGAPORE - MAS A | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM BX8/BX9 / MONETARY AUTHOF SINGAPORE - MAS A | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM CK5 / CK5  FXSAUDI ARABIAN MONETARY AGENCYC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM CK5 / CK5  FXSAUDI ARABIAN MONETARY AGENCYC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM CK5 / CK5  FXSAUDI ARABIAN MONETARY AGENCYC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM CK6 / QIC DIVERSIFIEDFIXED INTEREST FUND, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |

| Claim Name | Address Information |
|---|---|
| PUTNAM CK6 / QIC DIVERSIFIEDFIXED INTEREST FUND, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM CK6 / QIC DIVERSIFIEDFIXED INTEREST FUND, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM CN8 / CN9  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM CN8 / CN9  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM CN8 / CN9  FXEUROMOBILIARE INTERNATIONALFUN | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM CORE INTERMEDIATE BONDFUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM CORE INTERMEDIATE BONDFUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM CORE INTERMEDIATE BONDFUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM COUNTY SAVINGS BANK | JOSEPH D. ROBERTO, SVP & CFO,2477 RTE 6, PO BOX 417,  ACCOUNT NO. 8BQ2 BREWSTER, NY 10509 |
| PUTNAM CREDIT HEDGE FUND LP | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM CREDIT HEDGE FUND LP | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM CREDIT HEDGE FUND LP | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM CW9/ PUTNAM TOTALRETURN FUND LLC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM CW9/ PUTNAM TOTALRETURN FUND LLC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM CW9/ PUTNAM TOTALRETURN FUND LLC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM DIV INCOME TRUST (CAYMA N) MASTER FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM DIV INCOME TRUST (CAYMA N) MASTER FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM DIV INCOME TRUST (CAYMA N) MASTER FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM DIVERSIFIED INCOMETRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM DIVERSIFIED INCOMETRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM DIVERSIFIED INCOMETRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM DIVERSIFIED INCOMETRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM FIDUCIARY TRUST CO | 1 POST OFFICE SQUARE MAIL STOP,A-13, BOSTON, MA 02109 |
| PUTNAM FIDUCIARY TRUST COMPANY | PO BOX 3676,ATTN:DAN MURPHY,SOFT DOLLAR COMMISIONS, BOSTON, MA 02241 |
| PUTNAM FLOATING RATE INCOME FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM FLOATING RATE INCOME FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | LEHMAN BORTHERS INTERNATIONAL EUROPE,ONE BROADGATE,ATTN: TRANSACTION |

| Claim Name | Address Information |
|---|---|
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | MANAGEMENT, LONDON EC2M 7NA,   UNITED KINGDOM |
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM HIGH YIELD FIXEDINCOME FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM HIGH YIELD FIXEDINCOME FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM HIGH YIELD FIXEDINCOME FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM HIGH YIELD TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM HIGH YIELD TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM HIGH YIELD TRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INCOME FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INCOME FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INCOME FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INCOME STRATEGIES FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INDIAN FIELD SCHOOL | 101 INDIAN FIELD ROAD, GREENWICH, CT 06830 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INTERMEDIATE U.S. INVESTMENT-GRADE FUND LLC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INTERMEDIATE U.S. INVESTMENT-GRADE FUND LLC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INTERMEDIATE U.S. INVESTMENT-GRADE FUND LLC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INTL INV FUNDS-GLAG | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INTL INV FUNDS-GLAG | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| PUTNAM INTL INV FUNDS-GLAG | SQUARE, BOSTON, MA 02109 |
| PUTNAM INTL INV FUNDS-GLAG | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLC INTERPOLISPENSIOENEN VERM BV A | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLC INTERPOLISPENSIOENEN VERM BV A | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLC INTERPOLISPENSIOENEN VERM BV A | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C CITY OF ZURICH PENSION FDRE | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C CITY OF ZURICH PENSION FDRE | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C CITY OF ZURICH PENSION FDRE | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C LGT MULTI MGR HIGH YIELD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C LGT MULTI MGR HIGH YIELD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C LGT MULTI MGR HIGH YIELD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUT STRAT GB EM FI | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUT STRAT GB EM FI | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUT STRAT GB EM FI | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM CL6/PUTNAM ABSOLUTE, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM CL6/PUTNAM ABSOLUTE, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM CL6/PUTNAM ABSOLUTE, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM GLBL HI YLD BD FD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM GLBL HI YLD BD FD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM GLBL HI YLD BD FD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM HIGH INC SECURITIES, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM HIGH INC SECURITIES, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM HIGH INC SECURITIES, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM STRUCTURED OPPOR FD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM STRUCTURED OPPOR FD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM STRUCTURED OPPOR FD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM TOTAL RETURNTRUST, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |

| Claim Name | Address Information |
|---|---|
| PUTNAM INV MGMT LLCA/C PUTNAM TOTAL RETURNTRUST, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM TOTAL RETURNTRUST, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLD TRUST II-EM, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLD TRUST II-EM, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLD TRUST II-EM, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLDWIDE INCOME FD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLDWIDE INCOME FD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLDWIDE INCOME FD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INVESTMENT FUNDS – PUTNAM VT MIDCAP VALUE F | LEHMAN BROTHERS INTERNATIONAL (EUROPE), PROCESS,AGENT,ONE BROADGATE,ATTN: TRANSACTION MANAGEMENT, LONDON EC2M 7NA,   UNITED KINGDOM |
| PUTNAM INVESTMENT FUNDS – PUTNAM VT MIDCAP VALUE F | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INVESTMENT FUNDS – PUTNAM VT MIDCAP VALUE F | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INVESTMENT FUNDS-INTERNATIONAL NEW OPPORTUN | ATTN: PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INVESTMENTS LLCA/C ASSET ALLOCATION DIVERSI | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INVESTMENTS LLCA/C ASSET ALLOCATION DIVERSI | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INVESTMENTS LLCA/C ASSET ALLOCATION DIVERSI | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM INVESTMENTS LLCA/C PUTNAM WORLDWIDE INCOME, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM INVESTMENTS LLCA/C PUTNAM WORLDWIDE INCOME, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM INVESTMENTS LLCA/C PUTNAM WORLDWIDE INCOME, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM NEW FLAG EURO HIGHYIELD FUND PLC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM NEW FLAG EURO HIGHYIELD FUND PLC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM NEW FLAG EURO HIGHYIELD FUND PLC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM PREMIER INCOME TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM PREMIER INCOME TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM PREMIER INCOME TRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES |

| Claim Name | Address Information |
|---|---|
| PUTNAM PREMIER INCOME TRUST | DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM R BURNS JR. | 38 RUTLAND SQUARE #2, BOSTON, MA 02118 |
| PUTNAM RETIREMENT ADV GAA BALANCED PORTFOLIO | 1 POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAA INCSTRATEGIES PORTFOLIO, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM RETIREMENT ADV GAA INCSTRATEGIES PORTFOLIO, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAA INCSTRATEGIES PORTFOLIO, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAABALANCED PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM RETIREMENT ADV GAABALANCED PORTFOLIO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAABALANCED PORTFOLIO | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAACONSERVATIVE PORTFOLIO, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM RETIREMENT ADV GAACONSERVATIVE PORTFOLIO, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAACONSERVATIVE PORTFOLIO, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAAGROWTH PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM RETIREMENT ADV GAAGROWTH PORTFOLIO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM RETIREMENT ADV GAAGROWTH PORTFOLIO | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FUND LLC, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FUND LLC, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FUND LLC, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM TOTAL RETURN: US INV GRADE INCOME FUND, LLC | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM TOTAL RETURN: US INV GRADE INCOME FUND, LLC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM TOTAL RETURN: US INV GRADE INCOME FUND, LLC | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM U.S. CORE BOND SHORT DURATION TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM U.S. CORE BOND SHORT DURATION TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM U.S. CORE BOND SHORT DURATION TRUST | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM U.S. GOVT INCOME TR | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM U.S. GOVT INCOME TR | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM U.S. GOVT INCOME TR | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAMVT DIVERS | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH |

| Claim Name | Address Information |
|---|---|
| INC FUND, | FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM VARIABLE TRUST - PUTNAMVT DIVERS INC FUND, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAMVT DIVERS INC FUND, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAMVT GEORGE PUTNAM | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM VARIABLE TRUST - PUTNAMVT GEORGE PUTNAM | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAMVT GEORGE PUTNAM | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST - VT GLOBAL GROWTH FUND | ATTN: EMERGING MARKETS PORTFOLIO ASSOCIATE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT  HIGH YIELD FUND, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM VARIABLE TRUST PUTNAM VT  HIGH YIELD FUND, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT  HIGH YIELD FUND, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST-PUTNAM VT DIVERSIFIED INC FD | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM VARIABLE TRUST-PUTNAM VT DIVERSIFIED INC FD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST-PUTNAM VT DIVERSIFIED INC FD | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST: PUTNAM VT GL ASSET ALLOC FD | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM VARIABLE TRUST: PUTNAM VT GL ASSET ALLOC FD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM VARIABLE TRUST: PUTNAM VT GL ASSET ALLOC FD | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM WORLD TRUST II - PUTNAM AMERICAN GOVT BOND, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM WORLD TRUST II - PUTNAM AMERICAN GOVT BOND, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM WORLD TRUST II - PUTNAM AMERICAN GOVT BOND, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM WORLD TRUST II -PUTNAM GLOBAL FIXED INCOMEA | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT, NEW YORK, NY 10285 |
| PUTNAM WORLD TRUST II -PUTNAM GLOBAL FIXED INCOMEA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM WORLD TRUST II -PUTNAM GLOBAL FIXED INCOMEA | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM WORLD TRUST II: GEORGEPUTNAM US EQ BOND FD, | LEHMAN BROTHERS SPECIAL FINANCING INC.,3 WORLD FINANCIAL CENTER, 8TH FLOOR,ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM WORLD TRUST II: GEORGEPUTNAM US EQ BOND FD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM WORLD TRUST II: GEORGEPUTNAM US EQ BOND FD, | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM,BONNIE T. | 13503 WEST OAK COURT, MOUNT AIRY, MD 21771 |
| PUTNAM,ELIZABETH A. | 216 BELLA VISTA DRIVE, FOX ISLAND, WA 98333 |
| PUTNAM,LOWELL | 175 E 79 ST,APT 15C, NEW YORK, NY 10075 |
| PUTNAM,NANCY CAROLYN | 4480 SOUTH PITKIN STREET,#113, AURORA, CO 80015 |

| Claim Name | Address Information |
|------------|---------------------|
| PUTNAM, RICHARD | 50 GANDON VALE, HIGH WYCOMBE, BUCKS,  HP135LQ UNITED KINGDOM |
| PUTNAM, WILLIAM H. | 59 TAYLOR RD., MT. KISCO, NY 10549 |
| PUTNAM-IDAHO NE&EL EMPLOYEE RET/INV PLAN | LEHMAN BROTHERS SPECIAL FINANCING INC., 3 WORLD FINANCIAL CENTER, 8TH FLOOR, ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM-IDAHO NE&EL EMPLOYEE RET/INV PLAN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE, PUTNAM INVESTMENTS, ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM-IDAHO NE&EL EMPLOYEE RET/INV PLAN | PUTNAM INVESTMENTS, LEGAL DEPARTMENT, 2 LIBERTY SQUARE, ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTNAM45C/45C FX PUTNAM IKANOEUROPEAN HIGH YIELD, | LEHMAN BROTHERS SPECIAL FINANCING INC., 3 WORLD FINANCIAL CENTER, 8TH FLOOR, ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMEN, NEW YORK, NY 10285 |
| PUTNAM45C/45C FX PUTNAM IKANOEUROPEAN HIGH YIELD, | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE, PUTNAM INVESTMENTS, ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| PUTNAM45C/45C FX PUTNAM IKANOEUROPEAN HIGH YIELD, | PUTNAM INVESTMENTS, LEGAL DEPARTMENT, 2 LIBERTY SQUARE, ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| PUTRA, WILLIAM | 37 WALL STREET, APT. 6Q, NEW YORK, NY 10005 |
| PUTT, JAMES R. | 77 MARY ANN LANE, WYCKOFF, NJ 07481 |
| PUTTOCK, ADRIAN | 74 FELTON LEA, SIDCUP, KENT,  DA146BA UNITED KINGDOM |
| PUTZSTUCK JR., JOHN PETER | 16438 EAST LAKE DR, AURORA, CO 80016 |
| PUVILLAND, JULIEN | 3, RUE SOYER, 92200 NEUILLY SUR SEINE, ,   FRANCE |
| PUWARIE, DOLAPAUL CINDY | P.O. BOX 6070, PINE MOUNTAIN CLUB, CA 93222 |
| PUZHONG YAO | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| PV, KRISHNA | A-303, GOLF SCAPE, SUNNY ESTATE, SION TROMBAY ROAD, MUMBAI,  400071 INDIA |
| PVC PH. VILLIN CONSEIL | 44 QUAI DES CELESTINS, 75004, PARIS,  75004 FRANCE |
| PVC PH. VILLIN CONSEIL | 67 BOULEVARD HAUSSMANN, PARIS, FRANCE,  8E FRANCE |
| PVG PRESSE-VERTRIEBSGESELLSCHAFT GMBH | AM MARTINSZEHNTEN 13, FRANKFURT AM MAIN,  60437 GERMANY |
| PVHA/SIMS VENTURES LLC | ATTN: ALAN PARRISH - MANAGING DIRECTOR, PVHA/SIMS VENTURES, LLC, C/O SELAH MANAGEMENT GROUP, 50 A1A N., SUITE 110, PONTE VERDE BEACH, FL 32082 |
| PVM OIL | 5 MARINE VIEW PLAZA, SUITE 207, HOBOKEN, NJ 07030 |
| PVW-PRICE VALUE AND WORTH LDA | ED. ATRIUM SALDANHA, PCA. DUQUE DE SALDANHA, 1-8. C, LISBOA,  105-0094 PORTUGAL |
| PW FUNDING INC | 200 OLD COUNTRY ROAD, SUITE 580, MINEOLA, NY 11501 |
| PWB VALUE PARTNERS XVI, LP | 7025 N SCOTTSDALE RD, SUITE 230, SCOTTSDALE, AZ 85253 |
| PWC | THOMAS R. MALTHUSSTRAAT 5, 1066 JR, AMSTERDAM,  1066 JR NETHERLANDS |
| PWC ADVISORY CO., LTD. | 20F NIHON SEIMEI MARUNOUCHI BLD, 6-6 MARUNOUCHI 1-CHOME, CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| PWC POLSKA SP ZOO | AL ARMII LUDOWEJ 14, WARSZAWA,  00638 POLAND |
| PWC PRODUCT SALES LLC | PO BOX 7247-6822, PHILADELPHIA, PA 19170-6822 |
| PWC PRODUCT SALES LLC | P.O. BOX 7247-8001, PHILADELPHIA, PA 19170-8001 |
| PWC UMEA | V KYRKOGATAN 11, UMEA,  90329 SWEDEN |
| PWC-KORPACZ SURVEY | PRICEWATERHOUSE COOPERS LLP, KPRPACZ REAL ESTATE INVESTOR SURVEY, P.O. BOX 988, FLORHAM PARK, NJ 07932 |
| PXRE REINSURANCE COMPANY | ATTN: JOHN MODIN, 399 THORNALL STREET, EDISON, NJ 08837 |
| PYA C CHANG | 9535 E ASPEN HILL PLACE, LONETREE, CO 80124 |
| PYBUS, BRETT ROLAND | 9 GODLEY ROAD, EARLSFIELD, LONDON, GT LON,  SW183HB UNITED KINGDOM |
| PYERS, CAROLINE | 30 BALLIEVEY ROAD, CORBET, BANBRIDGE, IRELAND, DOW,  BT32 5JS UNITED KINGDOM |
| PYGMALION COMPUTER GROUP | LATHAM HOUSE, 16 MINORIES, LONDON,  EC3N 1AX UNITED KINGDOM |
| PYKHTINA, VERA | 1043 LEXINGTON AVENUE, APT 4F, NEW YORK, NY 10021 |
| PYLE, ALLISON R | 6355 LOCUST LANE, MECHANICSBURG, PA 17050 |
| PYLE, GABRIELLE C. | 363 CRANBERRY ROAD, UNIT 4A, EAST BRUNSWICK, NJ 08816 |
| PYLES, WARREN | 3943 BALTIMORE AVENUE, PHILADELPHIA, PA 19104 |
| PYLYPOVYCH, GREGORY | 16-B FOREST DRIVE, SPRINGFIELD, NJ 07081 |
| PYMM, MICHAEL | 142 WHITE ROAD, SCARSDALE, NY 10583 |

| Claim Name | Address Information |
|---|---|
| PYNE, MEREDITH | 126 13ST NW,  APT. #8, CHARLOTTESVILLE, VA 22904 |
| PYOUNGHYUN AHN | 12 ENDEAN DRIVE, EAST WALPOLE, MA 02032 |
| PYPER,THOMAS GORDON | 12,SEAFORTH DRIVE,BLACKHALL, EDINBURGH, LOTH,  EH4 2BT UNITED KINGDOM |
| PYRAMID FLOOR COVERING INC | 38 HARBOR PARK DRIVE, PORT WASHINGTON, NY 11050 |
| PYRAMIS INSTITUTIONAL CAST COMMERCIAL | POOL, A PORTFOLIO OF THE PYRAMIS GROUP,TRUST FOR EMPLOYEE BENEFIT,ONE SPARTAN WAY, MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| PYRAMIS INSTITUTIONAL CAST COMMINGLED | POOL, A PORTFOLIO OF THE PYRAMIS GROUP,TRUST FOR EMPLOYEE BENEFIT,ONE SPARTAN WAY, MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| PYRAMIS INSTITUTIONAL CAST COMMINGLED | POOL, A PORTFOLIO OF THE PYRAMIS GROUP T,ONE SPARTAN WAY MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| PYRKE,CHRIS | 24 CRABTREE WAY, OLD BASING, HANTS,  RG247AS UNITED KINGDOM |
| PYROLOGICK | 219, LOKMANYA COMMITTEE NO.1,HANUMAN NAGAR,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| PYROSIGNAL & SUPPRESSION, INC. | 40-32 216TH STREET, BAYSIDE, NY 11361 |
| PYTKA, JUSTIN | 3613 O STREET NW, WASHINGTON, DC 20007 |
| PYUN,ANDREW S | 12 ZELOOF DRIVE, PRINCETON JUNCTION, NJ 08550 |
| PYXIS FINANCE LIMITED | ATTN: THE DIRECTORS,C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED,HSBC HOUSE,P.O. BOX 1109GT,GEORGE TOWN, GRAND CAYMAN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| PYXIS FINANCE LIMITED | HACKWOOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET,REF: 043570, EC2Y 8HQ,   UNITED KINGDOM |
| PYXIS MOBILE, INC. | 1120 AVENUE OF THE AMERICAS,SUITE 4146, NEW YORK, NY 10036 |
| PYXIS MOBILE, INC. | 1601 TRAPELO RD, WALTHAM, MA 02451 |
| PYXIS MOBILE, INC. | 1601 TRAPELO ROAD,SUITE 260, WALTHAM, MA 02451 |
| PYXIS SOLUTIONS LLC | 55 BROAD STREET,14TH FLOOR, NEW YORK, NY 10004 |
| PYXIS SOLUTIONS LLC | PYXIS SOLUTIONS, LLC,55 BROAD STREET, 14TH FLOOR, NEW YORK, NY 10004 |
| Q FACTOR LIMITED | 10 HORNE ROAD,BULFORD, SALISBURY, WILTS,  SP4 9AE UNITED KINGDOM |
| Q LOUNGE | 220 WEST 19TH STREET, NEW YORK, NY 10011 |
| Q MATRIX INC | P.O. BOX 6645, SANTA ROSA, CA 95406 |
| Q2 STRATEGIES | ATTN:MICHAEL DEL SORDO,500 WEST 56TH STREET,SUITE 1113, NEW YORK, NY 10019 |
| Q2 STRATEGIES | MICHAEL DEL SORDO,500 WEST 56TH STREET,SUITE 1113, NEW YORK, NY 10019 |
| Q2 STRATEGIES | 500 W. 56TH STREET,SUITE 1113, NEW YORK, NY 10019 |
| Q2 STRATEGIES, LLC | ATTN: Q2 STRATEGIES, LLC,500 W 56TH ST SUITE 1113, NEW YORK, NY 10019 |
| QA - IQ LTD | RATH HOUSE,55-65 UXBRIDGE ROAD, SLOUGH, BERKS,  SL1 1SG UNITED KINGDOM |
| QA - IQ LTD | RATH HOUSE,55-65 UXBRIDGE ROAD, SLOUGH,  SL1 1SG UNITED KINGDOM |
| QA IT SERVICES LIMITED | QA HOUSE 1100 DELTA OFFICE PARK,WELTON ROAD, SWIDON,  SN5 7WZ UK |
| QA IT SERVICES LIMITED | QA HOUSE 1100 DELTA OFFICE PARK,WELTON ROAD, SWIDON,  SN5 7WZ UNITED KINGDOM |
| QA IT TRAINING AND CONSULTING | QA HOUSE 1100 DELTA OFFICE PARK,WELTON ROAD, SWIDON,  SN5 7WZ UNITED KINGDOM |
| QA'IM-MAQAMI,HOOD | 102 LLOYD ROAD, MONTCLAIR, NJ 07042 |
| QA3 FINANCIAL CORP | ONE VALMONT PLAZA,FOURTH FLOOR, OMAHA, NE 68154-5203 |
| QADIR,AYESHA | 1 HALKIRK  GATE,WEST CRAIGS, BLANTYRE, STRATH,  G72 0GG UNITED KINGDOM |
| QADRI, ASHFAQ SYED | AC# 348 KEEFE CAMPUS CENTER, AMHERST, MA 01002-5000 |
| QAI INDIA LIMITED | 1013-14A ,ANSAL TOWERS,38 NEHRU PLACE, NEW DELHI, DL  INDIA |
| QAIMMAQAMI,JAMAL | 44 DEVONSHIRE STREET,FLAT E, LONDON, GT LON,  W1G 7AL UNITED KINGDOM |
| QARRI,BARDHYL | 755 NARROWS ROAD NORTH,APT 501, STATEN ISLAND, NY 10304 |
| QAS LTD | GEORGE HOUSE,2-3 CLAPHAM COMMON NORTH SIDE, LONDON,  SW4OQL UNITED KINGDOM |
| QASIM FAROOQ AHMAD | 4728 PARSONS BLVD, FLUSHING, NY 11355 |
| QATAR FINANCIAL CENTRE | PO BOX 23245,PO BOX 23245,PO BOX 23245, DOHA,  23245 QATAR |
| QATAR INSURANCE COMPANY | ATTN: SUNIL TALWAR, ASSISTANT GENERAL MANAGER,P.O. BOX 666, DOHA,   QATAR |
| QATAR NATIONAL BANK | P.O. BOX 1000, DOHA, QATAR,   QATAR |

| Claim Name | Address Information |
|---|---|
| QATAR TELECOM QSC | QTEL TOWER,P.O.BOX: 217, DOHA,   QATAR |
| QATT UC BOND CLASS | ATTN: DENNIS HUNTER,QUELLOS ALPHA TRANSPORT TRUST – UC BOND CLASS,C/O QUEENSGATE BANK #AMPER TRUST COMPANY LTD.,5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET,P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN, ,   CAYMAN ISLANDS |
| QAZI, MOHAMMAD J. | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| QBAN ENTERPRISES INC | 20 SANDSPRING DRIVE, EATONTOWN, NJ 07724 |
| QBAR TECHNOLOGIES PVT LTD | 582, INDIRA NAGAR,1ST STAGE, BANGALORE, KA 560038 INDIA |
| QBE MARINE & ENERGY 1036 | ATTN:DARYL EWER,PLANTATION PLACE,30 FENCHURCH STREET, LONDON,   EC3M 3BD UNITED KINGDOM |
| QBIT | 1-9 MEMEL STREET, LONDON,   EC1Y 0UT UK |
| QBIT | 1-9 MEMEL STREET, LONDON,   EC1Y 0UT UNITED KINGDOM |
| QED INFORMATION SYSTEMS INC | 10000 SAGEMORE DRIVE,SUITE 10201, MARLTON, NJ 08053 |
| QFC REGULATORY AUTHORITY | P O BOX 22989, DOHA,  22989 QATAR |
| QFR MASTER VICTORIA FUND LP | ATTN: KRISTEN BOYLE,C/O QFR CAPITAL MANAGEMENT, LP,245 PARK AVENUE, 44TH FLOOR, NEW YORK, NY 10167 |
| QI CHAO FAN | 2-2-3-605 YUSHIMA, BUNKYO-KU, 13 113-0034 JAPAN |
| QI HE | 69 MONTGOMERY ST., # 119, JERSEY CITY, NJ 07303 |
| QI LIFECARE PRIVATE LIMITED | EROS BUILDING,FIRST FLOOR, WEST WING,CHURCHGATE, MUMBAI, MH 400020 INDIA |
| QI ZHUANG | NO. 1 MACDONNELL ROAD, ,   HONG KONG |
| QI ZHUANG | NO.11 HOI FAN ROAD,HAMPTON PLACE, BUILDING 1, 52D, HK,   HONG KONG |
| QI ZHUANG | 2222 FULLER CT, APT 908A, ANN ARBOR, MI 48105 |
| QI, ZHENGIU & ZHIWEI XU | 20774 LOWENA CT,  ACCOUNT NO. 4292  SARATOGA, CA 95070 |
| QI, ZHENGIU & ZHIWEI XU | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD STE #A206, SAN JOSE, CA 95129 |
| QIAN WAN | 55 RIVER DRIVE SOUTH,APT. 805, JERSEY CITY, NJ 07310 |
| QIAN WAN | 330 E 39TH ST.,APT 31R, NEW YORK, NY 10016 |
| QIAN WAN | 31 1/2 EDWARDS ST., #1, NEW HAVEN, CT 06511 |
| QIAN ZHANG | 51 RALEIGH CRES, MARKHAM, ON L3R 4W4 CA |
| QIAN,DAWEI | 43-34 UNION STREET,APT 2D, FLUSHING, NY 11355 |
| QIAN,JUNWEI | 2207-A1, FULICHENG,NO.1 GUANGQU ROAD, BEIJING,   CHINA |
| QIAN,KUN | 23 NORTON STREET, EDISON, NJ 08820 |
| QIAN,STEVEN JUN | ROOME 273,  TOWER 13,HONG KONG PARKVIEW,88 TAI TAM RESERVOIR ROAD, HONG KONG, CHINA |
| QIANG HUANG | 709 QUAIL RIDGE DRIVE, PLAINSBORO, NJ 08536 |
| QIANG, NICHOLAS THAM MING | 473 MEMORIAL DRIVE,ROOM 3-312, CAMBRIDGE, MA 02139 |
| QIANQIAN, LIN | 7002 PERSHING AVE,APT E, UNIVERSITY CITY, MO 63130 |
| QIAO MA | FLAT 32B,TOWER 1, CENTRESTAGE,108 HOLLYWOOD, HONG KONGQ,   HONG KONG |
| QIAO MA | 319 AVENUE C,APARTMENT 4B, NEW YORK, NY 10009 |
| QIAO MA | 206  A LEWIS, CHARLOTTESVILLE, VA 22904 |
| QIAOLIN ZENG | NO. JIA 4,BEI LISHI ROAD,XI CHENG DISTRICT, BEIJING,  100004 CHINA |
| QIAOLIN ZENG | NO. JIA 56,BEI LISHI ROAD,XI CHENG DISTRICT, BEIJING,  100044 CHINA |
| QIC | LEVEL 6 CENTRAL PLAZA TWO 66 EAGLE ST.,GPO BOX 2242, BRISBANE QUEENSLAND, 4001 AU |
| QIC DIVERSIFIED FIXED INTERES T FUND NO 1 | BRISBANE,66 EAGLE STREET,CENTRAL PLAZA 2,QLD 4000, |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | ATTN: SENIOR LEGAL ADVISOR,QUEENSLAND INVESTMENT CORPORATION,LEVEL 6, CENTRAL PLAZA II, 66 EAGLE STREET,BRISBANE QLD, ,  4000 AUSTRALIA |
| QIFEI ZHU | 67A WEST COAST DRIVE, ,  127988 SINGAPORE |
| QIFEI ZHU | #15-158, BLOCK 236,BISHAN STREET 22, ,  570236 SINGAPORE |
| QILONG ZHANG | TOKYO, TOKYO, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| QILONG ZHANG | SUN TERRACE SHIBA-KOEN #1002,3-15-9 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| QILONG ZHANG | 7323 HOOVER AVE.,APT C6, ST. LOUIS, MO 63117 |
| QIMING LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| QIMING LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| QIN HONG | 2 IFC, 8 FINANCE STREET, HONG KONG,   CHINA |
| QIN,CINDY XIN | 41-10 BOWNE STREET,APT 7A, FLUSHING, NY 11355 |
| QIN,LI | 5020 S. LAKE SHORE DRIVE,APT. 3117, CHICAGO, IL 60615 |
| QIN,QING | 106 N. 5TH ST,FL 1, HARRISON, NJ 07029 |
| QING CHANG | AMBASSADOR EAST,330 EAST 46TH STREET,APARTMENT 10F, NEW YORK, NY 10017 |
| QING PAN | 13 MERKLIN AVENUE, WEST ORANGE, NJ 07052 |
| QING PAN | 5523 TOWN CT S, LAWRENCEVILLE, NJ 08648 |
| QING QIN | 422 HAMILTON STREET,2ND FLOOR, HARRISON, NJ 07029 |
| QING SUN | 139 BAY 44TH STREET, BROOKLYN, NY 11214 |
| QING ZHU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| QING ZHU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| QINGFENG ZHANG | 30 NEWPORT PARKWAY APT.#503, JESSEY CITY, NJ 07310 |
| QINGFENG ZHANG | 1 RIVER COURT,APT. 1012, JERSEY CITY, NJ 07310 |
| QINGYUN MA | UNIT D, 16 FLOOR,TOWER 7,TAKASHIMADAIRA, NO.28, SUI SAI WAN ROAD,   HONG KONG |
| QINGYUN MA | ROOM 813,2-33-5,TAKASHIMADAYILA, ITABASHIKU, 13 175-0082 JAPAN |
| QINGYUN MA | ROOM 813,2-33-5,TAKASHIMADAIRA, ITABASHIKU, 13 175-0082 JAPAN |
| QIONG LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| QIOU,ZUQIANG | 5 NIGHTINGALE STREET, EDISON, NJ 08820 |
| QIRAN REN | 362 RIVERSIDE DRIVE,#5A9, NEW YORK, NY 10025 |
| QIU, SI YUAN | CAZENOVE HALL,106 CENTRAL STREET,WELLESLEY COLLEGE, WELLESLEY, MA 02481 |
| QIU, YONG-XUA | PO BOX 1383,3700 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| QIU,DIHONG | 16 WALNUT COURT, CRANBURY, NJ 08512 |
| QIU,LIN | FLAT C, 41/F, TOWER 1,HAMPTON PLACE, 11 HOI FAN ROAD, HONG KONG,   CHINA |
| QIU,YONG-XUAN MELODY | 646 WINWOOD DRIVE, BIRMINGHAM, AL 35226 |
| QIUN, JICHAO | 410 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| QIUZI ZHENG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| QOVIA, INC. | 7470 NEW TECHNOLOGY WAY,SUITE E, FREDRICK, MD 21701 |
| QP80 REAL ESTATE SERVICES INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| QS QUACQUERELLI SYMONDS LIMITED | 1 TRANLEY MEWS,FLEET ROAD, LONDON,  NW3 2DG UK |
| QS QUACQUERELLI SYMONDS LIMITED | 1 TRANLEY MEWS,FLEET ROAD, LONDON,  NW3 2DG UNITED KINGDOM |
| QSGI | FIFTH THIRD BANK,5050 KINGSLEY DRIVE,PO BOX 634840, CINCINNATI, OH 45263-4840 |
| QSR MANAGEMENT, LTD | ONE CANADA SQUARE,34TH FLOOR,LONDON, UNITED KINGDOM, ,  EI4 5AA UK |
| QSR MANAGEMENT, LTD | ONE CANADA SQUARE,34TH FLOOR,LONDON, UNITED KINGDOM, ,  EI4 5AA UNITED KINGDOM |
| QSTAR TECHNOLOGIES INC | 2175 W. HIGHWAY 98, MARY ESTHER, FL 32569 |
| QUA,VARIAN | FLAT 13,254 BOARDWALK PLACE, LONDON, GT LON,  E14 5GB UNITED KINGDOM |
| QUAD TOWN SAFETY VILLAGE | P.O. BOX 846,1350 EAGLE RIDGE DRIVE, SCHERERVILLE, IN 46375 |
| QUADR-EX OIL & GAS LTD., 1981-A | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| QUADRA DERIVATIVES | AVENUE EDOUARD-ROD 4, NYON,  1260 SWITZERLAND |
| QUADRA TRANSLATIONS | 5-21-4-306,NISHIGOTANDA,SHINAGAWA-KU, TOKYO, 13 141-0031 JAPAN |
| QUADRANGLE | 216-222 2ND FLOOR,CHINTAMANI PLAZA, ANDHERI (E),  400099 INDIA |
| QUADRANGLE CLUB | 1155 EAST 57TH STREET, CHICAGO, IL 60637 |
| QUADRANT 1 INTERNATIONAL | 75 ROSE HILL, OXFORD,  OX4 4JR UK |
| QUADRANT 1 INTERNATIONAL | 75 ROSE HILL, OXFORD,  OX4 4JR UNITED KINGDOM |
| QUADRANT 2, INC. | 149 PROSPECT PARK SW,SUITE #5, BROOKLYN, NY 11218 |
| QUADRANT CAPITAL HOLDINGS LIMITED | OMAR HODGE BUILDING,WICKHAM'S CAY,ROAD TOWN, TORTOLA,   VIRGIN ISLANDS |

| Claim Name | Address Information |
|---|---|
| QUADRANT CAPITAL HOLDINGS LIMITED | (BRITISH) |
| QUADRAS,CHRISTINE | NIRVANA COOP. HSG. SOC. LTD., FLAT A/8,B.K. MARG,MAHIM, MUMBAI,  400016 INDIA |
| QUADRISERV INC. | 170 BROADWAY,SUITE 814, NEW YORK, NY 10038 |
| QUAGGA CORPORATION | 90 BLUE RAVINE ROAD,SUITE 155, FOLSOM, CA 95630 |
| QUAGLIA,MARK | 9 BEECHWOOD PLACE, FAIR HAVEN, NJ 07704 |
| QUAGLIATA,ROBERT | 48 VERMONT AVENUE, CONGERS, NY 10920 |
| QUAGLIOTTI,RICCARDO | VIA CUNIBERTI 14,10015 IVREA, IVREA, AG  ITALY |
| QUAH,SHIRLEEN | #505, MOTOAZABU 3-8-6, MINATO-KU, 13 106-0046 JAPAN |
| QUAIL LODGE RESORT & GOLF CLUB | 8205 VALLEY GREENS DR, CARMEL, CA 93923 |
| QUAIL UNLIMITED | PCQU 25 HIGHLAND PARK VILLAGE,SUITE 100-417, DALLAS, TX 75205 |
| QUAIL,AMY | 3015 W. CLEVELAND STREET,UNIT D, TAMPA, FL 33609 |
| QUAKER RIDGE GOLF CLUB | GRIFFEN AVE, SCARSDALE, NY 10583 |
| QUALE, ANGELA | 1410 NW KEARNEY ST,NO 823, PORTLAND, OR 97209 |
| QUALIFIED PROPERTIES 80, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| QUALIGENCE, INC. | 35200 SCHOOLCRAFT ROAD, LIVONIA, MI 48150 |
| QUALITY BUILDING SERVICES CORP | 801 SECOND AVENUE,8TH FLOOR, NEW YORK, NY 10017 |
| QUALITY CIRCLE STEERING COMMITTEE, INC | P.O. BOX 215, BURNT HILLS, NY 12027 |
| QUALITY CONSULTING, INC | 106 FREE PORT ROAD, BUTLER, PA 16002 |
| QUALITY FIRE PROTECTION CONSULTANTS INC | 14 PENN PLAZA,SUITE 2202, NEW YORK, NY 10122 |
| QUALITY MEATS | W. 58TH STREET, NEW YORK, NY 10019 |
| QUALITY MEATS | PARK AVENUE CAFE,100 EAST 63RD STREET,ATTN:  DENISE BRYANT, NEW YORK, NY 10021 |
| QUALITY PORK PARTNERS, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| QUALITY PROJECTS INTERNATIONAL LIMITED | CROWTHORNE BUSINESS PARK,OLD WOKINGHAM ROAD, CROWTHORNE,  RG45 6AW UK |
| QUALITY PROJECTS INTERNATIONAL LIMITED | CROWTHORNE BUSINESS PARK,OLD WOKINGHAM ROAD, CROWTHORNE,  RG45 6AW UNITED KINGDOM |
| QUALITY RESTORATION | 12700 BROOKPARK ROAD, OAKLAND, CA 94619-3137 |
| QUALITY SALES | SHOP NO 2 TASHYEED APT,MAROL CHURCH ROAD,ANDHERI (E), MUMBAI,  400059 INDIA |
| QUALITY SERVICES | 7 SAFARI BHUVAN,GANESH NAGAR, MAROL NAKA,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| QUALITY WATER SOLUTIONS INC | 213 WEST RAILWAY, SCOTTSBLUFF, NE 69361 |
| QUALXSERV, LLC | 836 NORTH STREET,M/S 022-170, TEWKSBURY, MA 01876 |
| QUAN A. VU | 12 COLEMAN PLACE,APARTMENT 1, MENLO PARK, CA 94025 |
| QUAN A. VU | 770 COLEMAN AVENUE,APARTMENT H, MENLO PARK, CA 94025 |
| QUAN N DO | 127 SCHOFIELD RD, WEST MILFORD, NJ 07480 |
| QUAN, HERBERT | 445 S. LOS ROBLES AVENUE,#104, PASADENA, CA 91101 |
| QUAN, KEVIN JAY | 407 CENTRAL PARK WEST, APT 7C,  ACCOUNT NO. 7686  NEW YORK, NY 10025 |
| QUAN,BRADLEY | 1907 18TH AVENUE, SAN FRANCISCO, CA 94116 |
| QUAN,HERBERT | 90 WEST STREET,APARTMENT 20V, NEW YORK, NY 10006 |
| QUAN,KEVIN | 90-41 181ST STREET, JAMAICA, NY 11423 |
| QUAN,KEVIN J. | 407 CENTRAL PARK WEST,APT 7C, NEW YORK, NY 10025 |
| QUAN,VAN C | 2887 BETHANY ROAD, SAN RAMON, CA 94582 |
| QUAN,VINCENT | 646 COLFAX AVE, KENILWORTH, NJ 07033 |
| QUAN-VEST CONSULTANTS, INC. | ATTN: MARK LOTRUGLIO,390 PLANDOME ROAD, MANHASSET, NY 11030 |
| QUANDAHL, MARK | 4885 S. 118TH STREET,SUITE 100, OMAHA, NE 68137 |
| QUANETTA D BATTLE-SIMMONS | 1451 WEST FOURTH STREET, PISATAWAY, NJ 08854 |
| QUANG LE | 14362 BUSHARD  STREET  APT. #43, WESTMINSTER, CA 92683 |
| QUANT TRADING INC. | 73 SPRING STREET,SUITE 303, NEW YORK, NY 10012-5801 |
| QUANTA ASSET COMPANY LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| QUANTHOUSE | 52 AVENUE DES CHAMPS ELYSEES, PARIS, FRANCE,  75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| QUANTITATIVE ANALYSIS SERVICES INC | 95 CHRISTOPHER COLUMBUS DRIVE, JERSEY CITY, NJ 07302-2927 |
| QUANTITATIVE ANALYTICS, INC. | 230 S. LA SALLE STREET, SUITE 668A, CHICAGO, IL 60604 |
| QUANTITATIVE MICRO SOFTWARE, LLC | 4521 CAMPUS DRIVE #336, IRVINE, CA 92612 |
| QUANTITATIVE PARTNERS INC | 288 BOULDER HILL DRIVE,ATTN: JACK BAHRENBURG, SHELBURNE, VT 05482 |
| QUANTITATIVE RESEARCH GROUP | 520 WHITE PLAINS ROAD, SUITE 500, TARRYTOWN, NY 10591 |
| QUANTITATIVE SERVICES GROUP | 1560 WALL STREET-SUITE 334, NAPERVILLE, IL 60563 |
| QUANTLAB CAP MGMT LLCA/C QUANTLAB TRADING PTNRS LP | ATTN: MARK HANSEN,QUANTLAB CAPITAL MANAGEMENT, LTD.,4200 MONTROSE BOULEVARD, SUITE 450, HOUSTON, TX 77006 |
| QUANTMETRICS CAP MGMT LLPA/C LMA SPC - MAP 15 SEG, | ATTN: ROBERT P. SWAN,LMA SPC FOR/ON BEHALF OF MAP 15 SEG. PORTFOLIO,C/O LIGHTHOUSE INVESTMENT PARTNERS, LLC,3801 PGA BOULEVARD, SUITE 500, PALM BEACH GARDENS, FL 33410 |
| QUANTMETRICS CAPITAL MANAGEMENT | 13 QUEEN STREET, LONDON,  W1J 5PS UK |
| QUANTMETRICS CAPITAL MANAGEMENT | 13 QUEEN STREET, LONDON,  W1J 5PS UNITED KINGDOM |
| QUANTMETRICS/QM MULTI STRATEGYFUND LIMITED | ATTN: CYNTHIA WILLIAMS,QM ACTIVE ALPHA FUND LIMITED (TRADING IN THE NAME,OF QM ACTIVE ALPHA FUND),C/O H. BRUCE MURRAY,QUOROM INTERNATIONAL HOUSE, 31 CHURCH STREET, HAMILTON HM 12,   BERMUDA |
| QUANTMETRICS/QM MULTI STRATEGYFUND LIMITED | QUANTMETRICS CAPITAL MANAGEMENT LLP,13 QUEEN STREET,ATTN: JAMES FOWLER, LONDON W1J 5PS,   UNITED KINGDOM |
| QUANTMETRICS/QM MULTI STRATEGYFUND LIMITED | QUANTMETRICS CAPITAL MANAGEMENT LLP, PROCESS AGENT,13 QUEEN STREET, LONDON W1J 5PS,   UNITED KINGDOM |
| QUANTMETRICS/QM MULTI STRATEGYFUND LIMITED | TRANAUT FUND ADMINISTRATION LIMITED,5 PARK ROAD,ATTN: ROBERT BONEHILL, HAMILTON HM 09 |
| QUANTMETRIKS RESEARCH LTD | 1 GRACECHURCH STREET, LONDON,  EC3V 0DD UNITED KINGDOM |
| QUANTSTER | 3254 CAMBRIDGE AVENUE,SUITE #1, RIVERDALE, NY 10463 |
| QUANTTRADE | 660 NEWPORT CENTER DRIVE,SUITE 660, NEWPORT BEACH, CA 92660 |
| QUANTUM CORPORATION | P.O. BOX 57100,141 INNOVATION, IRVINE, CA 92619 |
| QUANTUM CORPORATION SILICON | VALLEY BANK,DEPT. 0596\P.O. BOX 120596, DALLAS, TX 75312 |
| QUANTUM FIRST CAPITAL | 8235 DOUGLAS AVENUE,SUITE 910, DALLAS, TX 75225 |
| QUANTUM PRODUCTIONS INC | 7140 ENGINEER ROAD, SAN DIEGO, CA 92111 |
| QUANTUM SECURE | 100 CENTURY CENTER CT.,SUITE 501, SAN JOSE, CA 95122 |
| QUARANTA,KAY L | 1547 W CHANTICLEER ROAD, ANAHEIM, CA 92802 |
| QUARK DISTRIBUTION, INC. | 5801 CAMPSTOOL ROAD, CHEYENNE, WY 82007 |
| QUARLES & BRADY | 411 EAST WISCONSIN AVE, MILWAUKEE, WI 53202-4497 |
| QUARLES & BRADY | 2 N. CENTRAL AVENUE, PHOENIX, AZ 85004-2391 |
| QUARLES M.D., L. DARRYL | 5600 DENWOOD LANE, DURHAM, NC 27705 |
| QUARTARARO & ASSOCIATES INC. | 500 SUMMER STREET, SUITE 204, STAMFORD, CT 06901-2135 |
| QUARTERBACK | 55 RUE LE MAROIS, PARIS,  75016 FRANCE |
| QUARTNER,DOUGLAS M | 29 HAMPTON RD., SCARSDALE, NY 10583 |
| QUARTUCCIO,CHRISTINE | 223 SHEFFIELD AVENUE, WEST BABYLON, NY 11704 |
| QUARTZ FINANCE 2003-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| QUARTZ FINANCE 2003-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| QUARTZ FINANCE 2003-2 | A&L GOODBODY SOLICITORS,INTERNATIONAL FINANCIAL SERVICES CENTRE,NORTH WALL QUAY, DUBLIN 1,   IRELAND |
| QUARTZ FINANCE 2003-2 | LEHMAN BROTHERS INTERNATIONAL (EUROPE), PROCESS,AGENT,25 BANK STREET, LONDON E14 5LE,   UNITED KINGDOM |
| QUARTZ FINANCE 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |
| QUARTZ FINANCE 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,   IRELAND |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,    IRELAND |
| QUARTZ FINANCE 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, ,    IRELAND |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: THE DIRECTORS,QUARTZ PUBLIC FINANCE LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| QUARTZ FINANCE SERIES 2003-3 | JP MORGAN CHASE BANK, LONDON BRANCH,TRINITY TOWER,9 THOMAS MORE STREET,ATTN: MANGER, INSTITUTIONAL TRUST SERVICES, LONDON E1W 1YT,    UNITED KINGDOM |
| QUARTZ FINANCE SERIES 2003-3 | LEHMAN BROTHERS INTERANTIONAL (EUROPE), PROCESS,AGENT,ONE BROADGATE,ATTN: THE DIRECTORS, LONDON EC2M 7HA,    UNITED KINGDOM |
| QUARTZ FINANCE SERIES 2003-3 | J.P. MORGAN BANK (IRELAND) PLC,JP MORGAN HOUSE,INTERNATIONAL FINANCE CENTRE,ATTN: MANGER, INSTITUTIONAL TRUST SERVICES, DUBLIN 1 |
| QUAST,LANI | 5989 EAST WILDCAT DR, CAVE CREEK, AZ 85331 |
| QUATEMAN & ZIDELL | 1901 AVENUE OF THE STARS,SUITE 1505, LOS ANGELES, CA 90067 |
| QUATEMAN, LLP | 1801 CENTURY PARK EAST,SUITE 1801, LOS ANGELES, CA 90067 |
| QUATTELBAUM,DARLENE | 1350 SOUTH WOOD AVENUE,#B15, LINDEN, NJ 07036 |
| QUATTROCCHI,JOHN | 44 AFTERGLOW WAY, VERONA, NJ 07044 |
| QUAYLE,KATHLEEN E. | 25 WILLETS LANE, PLANDOME, NY 11030 |
| QUEBEC BREAKFAST CLUB | 151 DE MORTAGNE BOULEVARD,BUREAU D,BOUCHERVILLE, QUEBEC      JB 6G4, CANADA |
| QUEE,DAISY BEATRICE | 1144 WINDSOR ROAD, TEANECK, NJ 07666 |
| QUEEN MASHANGOMBE | FLAT 11,668 COMMERCIAL ROAD, LONDON,    UNITED KINGDOM |
| QUEEN MASHANGOMBE | 34 RIVERHEAD ROAD,SENTOSA, MABELREIGN, HARARE,    ZIMBABWE |
| QUEEN MASHANGOMBE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| QUEEN MASHANGOMBE | 2 GOLD STREET,APT 3811, NEW YORK, NY 10038 |
| QUEEN'S UNIVERSITY | UNIVERSITY ROAD, BELFAST,   BT7 1NN UK |
| QUEEN'S UNIVERSITY | UNIVERSITY ROAD, BELFAST,   BT7 1NN UNITED KINGDOM |
| QUEEN, JODI | 4249 WITHERBY STREET, SAN DIEGO, CA 92103 |
| QUEENS COLLEGE FOUNDATION | 65-30 KISSENA BLVD, FLUSHING, NY 11367 |
| QUEENS COUNTY CLERK | 88-11 SUTPHIN BLVD., JAMAICA, NY 11435 |
| QUEENS HATZOLO AID INC | 83-26 BREVOORT STREET, KEW GARDENS, NY 10016 |
| QUEENS JEWISH COMMUNITY COUNCIL | 119-45 UNION TURNPIKE, FOREST HILLS, NY 11375 |
| QUEENS LIBRARY | 89-11 MERRICK BOULEVARD, JAMAICA, NY 11432 |
| QUEENS MUSEUM OF ART | NEW YORK CITY BUILDING,FLUSHING MEADOWS CORONA PARK, QUEENS, NY 11368 |
| QUEENS SCU | PO BOX 15362, ALBANY, NY 12212-5362 |
| QUEENS UNIVERSITY OF CHARLOTTE | 1900 SELWYN AVENUE, CHARLOTTE, NC 28274 |
| QUEK,ELIZABETH QIAO LIN | 3 TAI HWAN DRIVE, SINGAPORE,   555513 SINGAPORE |
| QUELCH,ADAM | 29 RANDALL DRIVE, ORSETT, ESSEX,   RM16 3GT UNITED KINGDOM |
| QUELLOS CAPITAL MANAGEMENT | A/C QATT USB MBS 2008-04,14024 N.E. 32 PLACE, BELLEVUE, WA 98007 |
| QUELLOS CAPITAL MANAGEMENT A/CQATT-B 500 PENSION M | ATTN: DENNIS HUNTER,BLK ALPHA TRANSPORT TRUST - BENCHMARK 500 PENSION,C/O QUEENSGATE BANK #AMPER TRUST COMPANY LTD.,5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET,P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN, ,    CAYMAN ISLANDS |
| QUELLOS CAPITAL MANAGEMENT A/CQATT-B 500 PENSION M | ATTN: DENNIS HUNTER,QUELLOS ALPHA TRANSPORT TRUST - BENCHMARK 500,C/O QUEENSGATE BANK #AMPER TRUST COMPANY LTD.,5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET,P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN, ,    CAYMAN ISLANDS |
| QUELLOS CAPITAL MANAGEMENTA/C INTERMOUNTAIN (P) FU | ATTN: DENNIS HUNTER,INTERMOUNTAIN PENSION FUND LTD.,5TH FLOOR, HARBOUR PLACE,SOUTH CHURCH STREET,P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS |
| QUELLOS CAPITAL MANAGEMENTA/C INTERMOUNTAIN FUND L | ATTN: DENNIS HUNTER,INTERMOUNTAIN FUND, LTD.,C/O QUEENSGATE BANK #AMPER TRUST COMPANY, LTD.,5TH FL HARBOUR PL - SO. CHURCH ST. POBOX 30464 SMB,GEORGETOWN, |

| Claim Name | Address Information |
|------------|---------------------|
| QUELLOS CAPITAL MANAGEMENTA/C | GRAND CAYMAN, ,   CAYMAN ISLANDS |
| QUELLOS CAPITAL MANAGEMENTA/C QATT USB MBS 2008-01 | ATTN: DENNIS HUNTER,Q-BLK ALPHA TRANSPORT TRUST-US BOND (PENSION) FUND,C/O QUEENSGATE BANK,5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET,P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN, ,   CAYMAN ISLANDS |
| QUENARD,CATHERINE | 36 AVE WILLIAM FAVRE, GENEVE,   SWITZERLAND |
| QUENCH | 509 COMMERCE STREET, FRANKLIN LAKES, NJ 07417 |
| QUENCH  INC. | 517 COMMERCE STREET, FRANKLIN LAKES, NJ 07417 |
| QUENCH (ASSIGNEE) | 509 COMMERCE STREET, FRANKLIN LAKES, NJ 07417 |
| QUENCH OF NEW JERSEY INC | P.O. BOX 605, MOBERLY, MO 65270 |
| QUENCH USA LLC | 517 COMMERCE STREET, FRANKLIN LAKES, NJ 07417 |
| QUENCH USA LLC | 780 5TH AVE,SUITE 110, KING OF PRUSSIA, PA 19406 |
| QUENCH USA LLC | LOCKBOX 53203,P.O. BOX 8500 - 53203, PHILADELPHIA, PA 19178-3203 |
| QUENCH USA LLC | PO BOX 605, MOBERLY, MO 65270-0605 |
| QUENETTE,FLORENT | FLAT 4.21,79 MARSHAM STREET, LONDON, GT LON,   SW1P4SB UNITED KINGDOM |
| QUENTIN A. REYNOLDS | 12 EAST 86TH STREET,APARTMENT 326, NEW YORK, NY 10028 |
| QUENTIN C BANKS | 16772 HAZELWOOD DR., PLAINFIELD, IL 60544 |
| QUENTIN C BANKS | 4645 S. LEAMINGTON, CHICAGO, IL 60638 |
| QUENTINA MARIE MARCUS | 10114 COUNTY ROAD 10, MORRILL, NE 69358 |
| QUERY,JAMES | 8208 SEMINOLE AVENUE, PHILADELPHIA, PA 19118 |
| QUESEA,GILBERT G | 167 W. SCHUBERT, GLENDALE HEIGHTS, IL 60139 |
| QUEST ASSOCIATES | QUEST HOUSE,4 MILBANK COURT, BRACKNELL,   RG12 1RD UNITED KINGDOM |
| QUEST COMMUNICATIONS CORP | DEPARTMENT 047, DENVER, CO 80271 |
| QUEST DIAGNOSTICS CLINICAL | P.O. BOX 740709, ATLANTA, GA 30374-0709 |
| QUEST LIMITED | ACCOUNTS DEPARTMENT,SELOUS HOUSE,5-12 MANDELA STREET, LONDON,   NW1 0DU UNITED KINGDOM |
| QUEST RECRUITERS | 20 FLETCHER GATE, NOTTINGHAM,   NG1 2FZ UK |
| QUEST RECRUITERS | 20 FLETCHER GATE, NOTTINGHAM,   NG1 2FZ UNITED KINGDOM |
| QUEST SCREENING SERVICES PVT LTD | EUREKA TOWERS 6TH FLOOR B WING,MINDSPACE LINK ROAD,MALAD (WEST), MUMBAI, 400064 INDIA |
| QUEST SOFTWARE INC. | P.O. BOX 51739, LOS ANGELES, CA 90051-6039 |
| QUEVEDO,MARY JANE | 90 MICHAEL STREET, GERING, NE 69341 |
| QUEZADA, CESAR | 9857 JEFFERSON PARKWAY, #A1, ENGLEWOOD, CO 80112 |
| QUEZADA, KELVIN | HINMAN BOX 2685, HANOVER, NH 03755 |
| QUEZADA,ELY | 79 25 150TH STREET,APT D19, FRESH MEADOWS, NY 11367 |
| QUEZADA,KELVIN | 634 MADISON AVENUE,APARTMENT 2, PATERSON, NJ 07514 |
| QUEZADA,WENDY | 109-15 QUEENS BOULEVARD,APARTMENT 2M, FOREST HILLS, NY 11375 |
| QUEZARE,ORLANDO T | 143 BEACHWAY DR APT. C, INDIANAPOLIS, IN 46224 |
| QUICK | TOYO EKIMAE BLDG 6F,2-2-20,TOYO,KOTO-KU, TOKYO,   135-8386 JAPAN |
| QUICK | TOYO EKIMAE BLDG 6F,2-2-20,TOYO,KOTO-KU, TOKYO, 13 135-8386 JAPAN |
| QUICK & REILLY INC | 26 BROADWAY, 12TH FL,ATTN: ANITA BASDEO,CORP SYND DEPT, NEW YORK, NY 10004 |
| QUICK CALLS PRIVATE LTD | 405/408 SHIVE CHAMBERS PLOT NO 21,SECTOR 1, CBD BELAPUR NAVI, MUMBAI, 400-0614 INDIA |
| QUICK CORP | 6TH FLOOR,TOYOEKIMAE BUILDING,2-2-20 KOYO, TOKYO JAPAN,   JAPAN |
| QUICK CORP | NIHONBASHI MITSUI TOWER,2-1-1 NIHONBASHI MUROMACHI,CHUO-KU, TOKYO,   103-8317 JAPAN |
| QUICK CORP LONDON BRANCH | 5TH FLOOR,110 MIDDLESEX STREET, LONDON,   E1 7HY UK |
| QUICK CORP LONDON BRANCH | 5TH FLOOR,110 MIDDLESEX STREET, LONDON,   E1 7HY UNITED KINGDOM |
| QUICK LINE ARONSKELK JS | 135-136 OBRUCHEVA ST 4 B.3, MOSCOW,   119421 RUSSIAN FEDERATION |
| QUICK MESSENGER SERVICE | PO BOX 27378,OLD ADD: 507 DALLAS, WASHINGTON, DC 20038-7378 |
| QUICK MESSENGER SERVICE | 4829 FAIRMOUNT AVENUE, BETHESDA, MD 20814-6096 |

| Claim Name | Address Information |
|---|---|
| QUICK MONEYLINE TELERATE | NIHONBASHI KATO BLDG,2-1-14,NIHONBASHI,CHUO-KU, TOKYO,  103-0027 JAPAN |
| QUICK MONEYLINE TELERATE | NIHONBASHI KATO BLDG,2-1-14,NIHONBASHI,CHUO-KU, TOKYO, 13 103-0027 JAPAN |
| QUICK SILVER EXPRESS COURIER | P.O. BOX 64417, ST PAUL, MN 55164-0417 |
| QUICK SILVER EXPRESS COURIER | 1400 QUAIL STREET, LAKEWOOD, CO 80215 |
| QUICK SUPPLY LTD | 213 WEST 35TH STREET,SUITE 1301, NEW YORK, NY 10001 |
| QUICK SUPPLY LTD | 121 FULTON STREET,2ND FLOOR, NEW YORK, NY 10038 |
| QUICK, DEREK | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| QUICK,COURTNEY A | 1 IRVING PLACE,APT G 19-A, NEW YORK, NY 10003 |
| QUICK,L. CHRISTOPHER | 350 EAST 67TH STREET,APARTMENT 11, NEW YORK, NY 10065 |
| QUICKEST COURIER | PO BOX 527644, MIAMI, FL 33152 |
| QUICKSILVER TOWN CAR | 129 KISSLING ST., SAN FRANCISCO, CA 94103 |
| QUICKSTART INTELLIGENCE | 16815 VON KARMAN,SUITE 100, IRVINE, CA 92606 |
| QUIGLEY,DANIEL | 37 HIGHER DRIVE, PURLEY, SURREY,  CR8 2HQ UNITED KINGDOM |
| QUIJANO,ELLISON M. | 16 ROSE AVENUE, WESTBURY, NY 11590 |
| QUIJAS,SARAH BETH | 1916 2ND AVE, SCOTTSBLUFF, NE 69361 |
| QUILE,HAN KEONG | BLK 135 RIVERVALE ST #07-732 S540135, ,  540135 SINGAPORE |
| QUILL CORPORATION & SUBSIDIARIES | PO BOX 37600, PHILADELPHIA, PA 19101 |
| QUIMBO-STEEN,JESSICA L | 1097 DANIELLE DRIVE, COSTA MESA, CA 92626 |
| QUIN,PAMELA MICHELLE | 3260 EAST ORCHARD ROAD, GREENWOOD VILLAGE, CO 80121 |
| QUINCEY,KERRY | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| QUINCY CARROLL | PO BOX 200600, NEW HAVEN, CT 06520 |
| QUINCY D. HARRINGTON | 3026 KILN DR, CORINTH, TX 76210 |
| QUINCY JAVON HAMILTON | 16808 E GUNNISON DR,#6E, AURORA, CO 80017 |
| QUINCY JAVON HAMILTON | 1685 COLORADO BLVD.,#302, DENVER, CO 80220 |
| QUINION,DANIELLE LISA | 10 NETHERWOOD ROAD, BEACONSFIELD, BUCKS,  HP9 2BE UNITED KINGDOM |
| QUINLAN JR.,PATRICK D. | 10336 NOTTINGHAM DRIVE, PARKER, CO 80134 |
| QUINLAN,MICHAEL | 11 AVONDALE COURT,UPPER LATTIMORE ROAD, ST. ALBANS, HERTS,  AL1 3NU UNITED KINGDOM |
| QUINLAN,MICHAEL | 6100 HIGHLAND PLACE,APT 2, WEST NEW YORK, NJ 07093 |
| QUINLAN,PAUL | 2124 E 17TH AVE, #1, DENVER, CO 80206 |
| QUINN EMANUEL URQUHART OLIVER & | 865 S. FIGUEROA STREET,10TH FLOOR, LOS ANGELES, CA 90017 |
| QUINN JR.,JOHN A. | 80 N MOORE ST,APARTMENT 33K, NEW YORK, NY 10013 |
| QUINN T. MARCOM | 3007 N. OAKLEY AVE., CHICAGO, IL 60618 |
| QUINN,ANTHONY | 84 FERNTHORPE ROAD,WANDSWORTH, LONDON,  SW16 6DR UNITED KINGDOM |
| QUINN,BRIAN P. | 2920 HANNAH AVE,#F152, EAST NORRITON, PA 19401 |
| QUINN,BRYAN | 1530 LOCUST STREET,#12E, PHILADELPHIA, PA 19102 |
| QUINN,DARAGH JOSEPH | 55 PARK LANE,APT. 195, LONDON, GT LON,  W1K 1DR UNITED KINGDOM |
| QUINN,DONAL | 353 LINCOLN AVENUE, GLEN ROCK, NJ 07452 |
| QUINN,GERARD | FLAT 3,STATHAM COURT,20 TOLLINGTON WAY, LONDON, GT LON,  N7 6FP UNITED KINGDOM |
| QUINN,JAMES T. | 156 VILLAGE CIRCLE WEST, PARAMUS, NJ 07652 |
| QUINN,JASON M. | 30 ELM SEA LANE, MANHASSET, NY 11030 |
| QUINN,JOHN-PAUL | 7/2D,350 ARGYLE STREET, GLASGOW,  G2 8NE UNITED KINGDOM |
| QUINN,KATHARINE V. | 1530 LOCUST STREET,APARTMENT 12 E, PHILADELPHIA, PA 19102 |
| QUINN,KELLY A. | 2204 WHARF DR., UNIT 2308, WOODRIDGE, IL 60517 |
| QUINN,LYNETTE MARTHA | FLAT B,126, SHOOTERS HILL ROAD,BLACKHEATH, LONDON, GT LON,  SE3 8RN UNITED KINGDOM |
| QUINN,PATRICK G. | 514 WEST END AVENUE,APT 4A, NEW YORK, NY 10024 |
| QUINN,PAUL J | 68 GREENHILL, STAPLEHURST, KENT,  TN120SU UNITED KINGDOM |
| QUINN,RACHEL | 7 ST GERMANS COURT,METAL STREET,ROATH, CARDIFF,  CF24 0JS UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| QUINN, REBECCA | 199 UNION AVE APT 1G, RUTHERFORD, NJ 07070 |
| QUINN, ROBERT M | 84 CROSS STREET, ANDOVER, MA 01810 |
| QUINN, SARAH E. | 725 JEFFERSON STREET, UNIT 20, HOBOKEN, NJ 07030 |
| QUINN, SCOTT | 1 RIVER PLACE, APT 910, NEW YORK, NY 10036 |
| QUINONES & SANCHEZ PSC | 250 PONCE DE LEON AVE, CITIBANK TOWER, SUITE 700, SAN JUAN, PR 00918 |
| QUINONES & SANCHEZ PSC | PO BOX 71405, SAN JUAN, PR 00936-8505 |
| QUINONES NELSON | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FL, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| QUINONES NELSON | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| QUINONES, ARIEL | 319 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| QUINONES, ANNA A. | 67 MAIN STREET, GARFIELD, NJ 07026 |
| QUINONES, JESUS | 3600 S. PIERCE STREET 6-304, DENVER, CO 80235 |
| QUINONES, MIGUEL | 724 JOAQUIN AVENUE, SAN LEANDRO, CA 94577 |
| QUINONES, RICHARD | 327 WEST 83RD STREET, APT. #4A, NEW YORK, NY 10024 |
| QUINONEZ, JENNIFER P. | 936 S CAMBRIDGE ST, ANAHEIM, CA 92805 |
| QUINT & THIMMIG, LLP | 575 MARKET STREET, SUITE 3600, SAN FRANCISCO, CA 94105 |
| QUINT & THIMMIG, LLP | ONE EMBARCADERO CENTER, SUITE 2420, SAN FRANCISCO, CA 94111-3737 |
| QUINTANILLA, JOHANNA | 1683 WILLIS AVE, MERRICK, NY 11566 |
| QUINTAS, JUAN | FLAT 26, PETERSHAM HOUSE, 29-37 HARRINGTON ROAD, LONDON, GT LON,  SW7 3HD UNITED KINGDOM |
| QUINTAVALLE, DAVID T. | 2728 THOMSON AVENUE, UNIT 311, LONG ISLAND CITY, NY 11101-2927 |
| QUINTER, NEAL | 440 NW 110TH AVENUE, PLANTATION, FL 33324 |
| QUINTERO PUERTA, JUAN CARLOS | CALLE ZURBANO 84, EXTERIOR 2-1, MADRID, 28 28010 SPAIN |
| QUINTERO, ANDREA | 304 EAST 62ND ST APT 9, NEW YORK, NY 10065 |
| QUINTERO, JOANNA | FLAT 49 BUILDING 47, MARLBOROUGH ROAD, ROYAL ARSENAL, LONDON, GT LON,  SE186RU UNITED KINGDOM |
| QUINTESSENTIALLY WINE LTD | 10 CARLISLE STREET, LONDON,  W1D 3BR UK |
| QUINTESSENTIALLY WINE LTD | 10 CARLISLE STREET, LONDON,  W1D 3BR UNITED KINGDOM |
| QUINTUS | PIER HOUSE, STRAND ON THE GREEN, CHISWICK, LONDON,  W4 3NN UK |
| QUINTUS | PIER HOUSE, STRAND ON THE GREEN, CHISWICK, LONDON,  W4 3NN UNITED KINGDOM |
| QUINTYNE, MAVIS D. | 1063 EAST 59TH STREET, BROOKLYN, NY 11234 |
| QUIOCHO, TALIA M. | 94-315 PUPUOLE ST, WAIPAHU, HI 96797 |
| QUION 50 B.V. | WEERENWEG 29, ZWANENBURG,  1161 AG NETHERLANDS |
| QUION HYPOTHEEK BEMIDDELING BV | LICHTENAUERLAAN 170, PO BOX 2936, ROTTERDAM,  3062 ME NETHERLANDS |
| QUIPE 80 | C/MUNTANYA 14, BARCELONA,  08026 SPAIN |
| QUIRANTE, EDBERN | 1205 PACIFIC LIVEW HIROO, 5-19-17 HIROO, SHIBUYA-KU, 13 105-0012 JAPAN |
| QUIRK, JOSEPH F. | 2135 VISTAZO EAST, TIBURON, CA 94920 |
| QUIRK, JOSEPH S. | 111 SOUTH VILLAGE AVENUE, ROCKVILLE CENTRE, NY 11570 |
| QUIRKE, SIMON | FLAT 12 RAVEN WHARF, 14 LAFONE STREET, LONDON,  SE1 2LR UNITED KINGDOM |
| QUIROZ, JUAN C. | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| QUIROZ, JUAN C. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| QUISENBERRY, WILLIAM | 8910 APLAMADO, MCKINNEY, TX 75070 |
| QUISMORIO, JAMES P | TOWN HOUSE HIROO #301, 2-14-37 HIROO, SHIBUYA-KU, 13 1500012 JAPAN |
| QUN YAO | 15 RALE TERRACE, LIVINGSTON, NJ 07039 |
| QUO VADIS DNA RESTAURANTS | ACCOUNTS OFFICE WHITE STAR LINE, 48 GREEK STREET, LONDON,  W1V 5LQ UNITED KINGDOM |
| QUOCDAN LY | 361 86TH STREET, UNIT #9, BROOKLYN, NY 11209 |
| QUOCK,   STEVEN | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET  3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|------------|---------------------|
| QUOCK,   STEVEN | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET- 3RD FLOOR, NEW YORK, NY 10007 |
| QUON, CHRISTOPHER | 1650 DEVONSHIRE LANE, LAKE FOREST, IL 60045 |
| QUORUM TRAINING LTD | TAVISTOCK HOUSE,TAVISTOCK SQUARE, LONDON,  WC1H 9TW UK |
| QUORUM TRAINING LTD | TAVISTOCK HOUSE,TAVISTOCK SQUARE, LONDON,  WC1H 9TW UNITED KINGDOM |
| QUOTE POWER INTERNATIONAL LTD | 2-F JADE MANSION,40 WATERLOO ROAD, YAU MA TEI KOWLOON,   HONG KONG |
| QUOTE POWER INTERNATIONAL LTD | 2-F JADE MANSION,40 WATERLOO ROAD, YAU MA TEI KOWLOON HONG K,   HONG KONG |
| QUOTEVISION LIMITED | 5TH FLOOR-HAYMARKET HOUSE,1 OXENDON STREET, LONDON,  SW1Y 4EE UNITED KINGDOM |
| QUOVADX INC | ACCOUNTS RECEIVABLE,DEPT 1362, DENVER, CO 80291-1003 |
| QUOVADX, INC. | AND/OR ROGUE WAVE SOFTWARE, INC.,5500 FLATIRON PARKWAY, BOULDER, CO 80301 |
| QUREISHI OMAR | 114 HIGHLAND PLACE, ITHACA, NY 14850 |
| QUREISHI, OMAR | 25 ALPINE LANE, CHAPPAQUA, NY 10514 |
| QUREISHI,OMAR R. | 25 ALPINE LANE, CHAPPAQUA, NY 10514 |
| QURESHI,AYAAZ | 303 WEST 66TH STREET,APARTMENT 4DW, NEW YORK, NY 10023 |
| QURESHI,FEROZ | YADAV NAGAR,SHANKAR ROAD, LAL MANI CHAWL,JOGESHWARI (W), MUMBAI, MH 400102 INDIA |
| QURESHI,NAYEEM | 1103 PEACOCK CREEK DRIVE, CLAYTON, CA 94517 |
| QURESHI,SAMI | 6501 INDEPENDENCE PARKWAY,6207, PLANO, TX 75023 |
| QURESHI,SAYEL A | 303 RUTGERS LANE, PARSIPPANY, NJ 07054 |
| QUTBI,RUBY | 72 WELLWOOD ROAD,GOODMAYES, ILFORD, ESSEX,  IG38TZ UNITED KINGDOM |
| QUVIS, INC | 2921 SW WANAMAKER DR.,SUITE 107, TOPEKA, KS 66614 |
| QVEDA | 138, HIRAMANI SUPER MARKET,DR AMBEDKAR ROAD,LALBAUG, MUMBAI, MH 400012 INDIA |
| QVT FUND LP | ATTN: NICK BRUMM,UMESH MITTAL, OR ADAM METTER,QVT FUND LP,C/O QVT FINANCIAL LP,1177 AVENUE OF THE AMERICAS, 9TH FLOOR, NEW YORK, NY 10036 |
| QWEST | PO BOX 173638, DENVER, CO 80217-3638 |
| QWEST | PAYMENT CENTER, DENVER, CO 80244-0001 |
| QWEST | PO BOX 29060, PHOENIX, AZ 85038-9060 |
| QWEST | PO BOX 29080, PHOENIX, AZ 85038-9080 |
| QWEST | PO BOX 12480, SEATTLE, WA 98111-4480 |
| QWEST | P.O.BOX 91104, SEATTLE, WA 98111-9204 |
| QWEST BUSINESS SERVICES | PO BOX 856169, LOUISVILLE, KY 40285-6169 |
| QWEST COMMUNICATIONS CORPORATION | PO BOX 856171, LOUISVILLE, KY 40285-6171 |
| QWEST COMMUNICATIONS CORPORATION | WHOLESALE SERVICES,P.O.BOX 856184, LOUISVILLE, KY 40285-6184 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 17360, DENVER, CO 80217-0360 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 173638, DENVER, CO 80217-3638 |
| QWEST COMMUNICATIONS CORPORATION | DEPARTMENT 047, DENVER, CO 80271 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 29039, PHOENIX, AZ 85038 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 91154, SEATTLE, WA 98111 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 91155, SEATTLE, WA 98111 |
| QWEST COMMUNICATIONS INTERNATIONAL, INC. | 1801 CALIFORNIA ST.,25TH FLOOR, DENVER, CO 80202 |
| QWEST ENTERPRISE NETWORKING | P.O. BOX 856137, LOUISVILLE, KY 40285-6137 |
| QWEST ENTERPRISE NETWORKING | DEPARTMENT 047, DENVER, CO 80271 |
| QWEST PENSION TRUST - QWEST ASSET MGMT | 1005 17TH ST,SUITE 250, DENVER, CO 80202 |
| QWEST PENSION TRUST - QWEST ASSET MGMT | ATTN: KENT MUCKEL,QWEST ASSET MANAGEMENT COMPANY,1005 17TH STREET, SUITE 250, DENVER, CO 80202 |
| R & D DATA PRODUCTS INC | 4105 ROUTE 1 SO,SUITE 4, MONMOUTH JCT, NJ 08852 |
| R AND D STRATEGIC SOLUTIONS LLC | PO BOX 414541, BOSTON, MA 02241-4541 |
| R BABY FOUNDATION INC, | PO BOX 604, SHORT HILLS, NJ 07078-0604 |
| R G,ARUN | FLAT 706, TWILIGHT CO-OP HSG. SOCIETY LT,RAHEJA VIHAR, OFF. CHANDIVALLI ROAD,TUNGA VILLAGE, MUMBAI 400072, MH 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| R HOLFORD SONS LTD | 22 BUSDENS LANE, MILFORD,  GU8 5JR UK |
| R HOLFORD SONS LTD | 22 BUSDENS LANE, MILFORD,  GU8 5JR UNITED KINGDOM |
| R L INSULATION LTD | UNIT 4 SENTINEL WORKS,NORTHGATE AVENUE, -,  IP32 6AZ UNITED KINGDOM |
| R M BULL & CO | 152 CHISWICK HIGH ROAD, LONDON,  W4 1PT UK |
| R M BULL & CO | 152 CHISWICK HIGH ROAD, LONDON,  W4 1PT UNITED KINGDOM |
| R PROJECT INCORPORATED | DAIGO-HATTORI BLDG 8F,1-5 TOMIHISACHO, SHINJUKU-KU,   JAPAN |
| R PROJECT INCORPORATED | DAIGO-HATTORI BLDG 8F,1-5 TOMIHISACHO, SHINJUKU-KU, 13  JAPAN |
| R RAMESH REDDY | 18-35, KONDAPETA,KODUHUR TOWN,KURNOOL, KURNOOL, AN 518464 INDIA |
| R S KNAPP CO., INC. | P.O. BOX 234, LYNDHURST, NJ 07071 |
| R S ROSENBAUM & CO | 435 HUDSON STREET, NEW YORK, NY 10014 |
| R SOORI | 15, OAK- SHADE,DEONAR BAGH,DEONAR VILLAGE ROAD, MUMBAI, MH 400088 INDIA |
| R SQUARE | 1-11-16 HIGASHIYAMATA,TSUZUKI-KU, YOKOHAMA-SHI,  244-0023 JAPAN |
| R SQUARE | 1-11-16 HIGASHIYAMATA,TSUZUKI-KU, YOKOHAMA-SHI, 14 244-0023 JAPAN |
| R&B SELECTION | 112 HOUNDSDITCH, LONDON,  EC3A 7BD UK |
| R&B SELECTION | 112 HOUNDSDITCH, LONDON,  EC3A 7BD UNITED KINGDOM |
| R&D GRAPHICS | 7 WOODLAND AVENUE, SUITE 3, LARCHMONT, NY 10538 |
| R&K FOOD SERVICE | 3-20 KANDA NISHIKI-CHO,CHIYODA-KU, KANDA NISHIKI-CHO, 13 101-0054 JAPAN |
| R&L ASSOCIATES, LTD | 145 W. 67TH STREET - #5E, NEW YORK, NY 10023 |
| R,ARUN KUMAR | B4,1207 , RAUNAK PARK,POKHRAN ROAD 2, THANE WEST,  400610 INDIA |
| R,KRISHNARAJ | NO. 4, V. S. NAGAR,I CROSS,KARIYAMANICKAM, PONDICHERRY, PC 605106 INDIA |
| R,RAJESH | POWAI, MUMBAI, MH 400076 INDIA |
| R,RAMNARAYAN | F-10/7 , HARI NIKETAN CHS LTD,BANGUR NAGAR,GOREGAON (WEST), GOREGAON (W), MUMBAI,  400090 INDIA |
| R,SESHADRI | D-49/461, MIG COOPERATIVE HOUSING SOCIET,KALANAGAR, BANDRA EAST, MUMBAI, 400051 INDIA |
| R,SRIRAM | 47,KRISHNA NAGAR, FIFTH STREET ,MOOVARSE,MADIPAKKAM, CHENNAI, TN 600091 INDIA |
| R,VENKATARAMAN | E-1/16, TULASI MAHAVIR,MAHAVIR NAGAR,MANPADA ROAD, DOMBIVLI - EAST,  421201 INDIA |
| R- ROLLS CONSULTANTS PVT LTD | B-273,MAHINDRA GARDENS,S.V. ROAD,GOREGAON (W), MUMBAI, MH 400062 INDIA |
| R-H ORLANDO, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| R-H PERIMETER LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| R. ANTONY ROBIN | 11,3RD FLOOR,LAKSHMI NARAYAN SOCEITY,NEAR PARANJABE GARDEN,BHANDUP EAST, MUMBAI, MH 400042 INDIA |
| R. CHRIS THOMSEN | 12727 96TH ST NE, LAKE STEVENS, WA 98258 |
| R. D PIKE | FLAT 18A TOWER 2, DYNASTY COURT,23 OLD PEAK ROAD, HONG KONG,   CHINA |
| R. D PIKE | FLAT 18A TOWER 2, DYNASTY COURT,23 OLD PEAK ROAD, HONG KONG,   HONG KONG |
| R. FRAGNIERE SA | 18-20, CH. DE LA MOUSSE, CHENE-BOURG,  1225 SWITZERLAND |
| R. JAMES HICKS | 71 BROADWAY,APARTMENT 6K, NEW YORK, NY 10006 |
| R. JAMES HICKS | 5805 G SHARON ROAD, CHARLOTTE, NC 28210 |
| R. JOSH LAUGHRY | 15530 LEWIS,APARTMENT 2720, ADDISON, TX 75001 |
| R. JOSH LAUGHRY | 2820 MCKINNON STREET,APARTMENT 4052, DALLAS, TX 75201 |
| R. JOSH LAUGHRY | 2820 MCKINNON STREET,APARTMENT 4020, DALLAS, TX 75201 |
| R. JOSH LAUGHRY | 3418 ASBURY, DALLAS, TX 75205 |
| R. LEE NOAKES | 2221 15TH AVE, SAN FRANCISCO, CA 94116 |
| R. MICHAEL SOUTHER, P.C. | 1520 1/2 NEW CASTLE STREET,P.O. BOX 978, BRUNSWICK, GA 31521-0978 |
| R. MORGAN RALPH | 80 LAFAYETTE ST.,#1412, NEW YORK, NY 10013 |
| R. SCOTT SCHIMPF | 444 WASHINGTON BLVD,# 3451, JERSEY CITY, NJ 07310 |
| R. TREP THOMPSON | 2243 MEADOW LARK LANE,P.O. BOX 336, GENOA, NV 89411 |
| R. VINCENT LYNCH JR. | 150 EAST  61ST STREET,APT. 3E, NEW YORK, NY 10021 |
| R. WEBSTER NEIGHBOR | 458 W 52ND ST., APT #4D, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| R. WEBSTER NEIGHBOR | PO BOX 486, NEW YORK, NY 10101-0486 |
| R. WEBSTER NEIGHBOR | 102 S. CHRISTOPHER ROAD, CHAPEL HILL, NC 27514 |
| R.A. (ARTS) LTD | BURLINGTON HOUSE, PICCADILLY,  W1J 0BD UNITED KINGDOM |
| R.D.E.CONTROLS | THE BIRCHES, ALMELEY,  HR3 6LQ UNITED KINGDOM |
| R.E. INFOLINK | P.O. BOX 49116, SAN JOSE, CA 95161-9116 |
| R.E.M. COMPANY | 291 WALNUT STREET, COSTA MESA, CA 92627 |
| R.E.S. FACILITY SERVICES | 82 UPLANDS CHELLS MANOR, STEVENAGE,  SG2 7DW UK |
| R.E.S. FACILITY SERVICES | 82 UPLANDS CHELLS MANOR, STEVENAGE,  SG2 7DW UNITED KINGDOM |
| R.G. ASSOCIATES INC | 201 N CHARLES STREET, STE 806, BALTIMORE, MD 21201-4132 |
| R.H. DONNELLEY | P.O. BOX 807008, KANSAS CITY, MO 64180-7008 |
| R.O.N. ENTERTAINMENT INC. | 115 MACDOUGAL STREET, NEW YORK, NY 10012 |
| R.R. DE ACUNA & ASOCIADOS | P¦ PINTOR ROSALES, 22 BAJO, MADRID,  28008 SPAIN |
| R.R. DE ACUNA & ASOCIADOS | PA$ PINTOR ROSALES, 22 BAJO, MADRID,  28008 SPAIN |
| R.S. MACFARLANE COMPANY INC. | 1870 ARNOLD INDUSTRIAL PLACE,SUITE 1050, CONCORD, CA 94520 |
| R.S. PLATOU SHIPBROKERS A.S | HAAKON VII' GATE 10,P.O.BOX 1604, VIKA,  0119 NORWAY |
| R.S.PAVITRA & JAY | MILIND NAGAR,TIWARI COMPOUND NO.2,J.V.L.R, POWAI, MUMBAI, MH 400072 INDIA |
| R.T. GLASS & ASSOCIATES | 5713 MARCONI AVE,SUITE D, CARMICHAEL, CA 95608 |
| R.T. GLASS & ASSOCIATES | 1555 RIVER PARK DRIVE,SUITE 201, SACRAMENTO, CA 95815 |
| R.V MURALIDHAR | SEETHARAMASWAMY TEMPLE STREET,SIDE OF VICTORIA HOSPITAL, VISAKHAPATNAM, AP, AN 530001 INDIA |
| R.V. KUHNS & ASSOCIATES | ATTN: SCOTT GRATSINGER,1000 SW BROADWAY,SUITE 1680, PORTLAND, OR 97205 |
| R.W. MANSFIELD CO, INC | 2937 KENNEDY BLVD, JERSEY CITY, NJ 07306 |
| R2 COMMUNICATIONS GROUP | P.O. BOX 1099,SABABA SECA STATION, SABANA SECA,  00952-1099 PUERTO RICO |
| R3 CAPITAL MANAGEMENT /R3 CAPITAL PARTNERS MASTER, | ATTN: EDWARD O#APPOSCONNELL,R3 CAPITAL PARTNERS MASTER, LP,1271 AVE OF AMERICAS, 39TH FLOOR, NEW YORK, NY 10020 |
| RA (ARTS) LIMITED | BURLINGTON HOUSE,PICCADILLY, LONDON,  W1J 0BD UK |
| RA (ARTS) LIMITED | BURLINGTON HOUSE,PICCADILLY, LONDON,  W1J 0BD UNITED KINGDOM |
| RA STADIUM CORP | 100 ALFRED LERNER WAY, CLEVELAND, OH 44114 |
| RA STADIUM CORP | 980 N. MICHIGAN AVENUE,SUITE 500, CHICAGO, IL 60611 |
| RAADGEVER,HEATHER | UNIT 48,20 FITZGERALD STREET, NEWTOWN, NSW,  2042 AUSTRALIA |
| RAAP ADDISON | 181 KELADY DRIVE, SHELBURNE, VT 05482 |
| RAB CAPITAL PLC | 1 ADAM STREET, LONDON,  WC2N 6LE UNITED KINGDOM |
| RAB CAPITAL PLC A/C RAB MARKET CYCLES | 1 ADAM ST, LONDON,  WC2N 6LE UNITED KINGDOM |
| RAB CAPITAL PLCA/C RAB MARKET CYCLES | ATTN: FOR TRADE CONFIRMATIONS - OLIVER REYNOLDS,RAB CAPITAL PLC,1 ADAM STREET, LONDON WC2N 6LE,    UNITED KINGDOM |
| RAB-NORTHWEST FUND LIMITED | ATTN: THE COMPLAINCE OFFICER,NORTH NORTHWEST FUND,C/O AXIS CAPITAL MANAGEMENT LIMITED,NUFFIELD HOUSE, 41-46 PICCADILLY, LONDON W1,    UNITED KINGDOM |
| RAB-NORTHWEST FUND LIMITED | AXIS CAPTIAL MANAGEMENT LIMITED, PROCESS AGENT,41-46 PICCADILLY, LONDON W1, UNITED KINGDOM |
| RABA,LAURA ANN | 1600 GLENARM PLACE, APT. 2501, DENVER, CO 80202 |
| RABASSA, AUGUSTIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RABB,SANDRA MARIA | 8313 E 34TH STREET, INDIANAPOLIS, IN 46226 |
| RABBI ISRAEL MEYER HACOHEN RABBINICAL | 7601 147TH STREET, FLUSHING, NY 11367 |
| RABBI JACOB JOSEPH SCHOOL-NY | 3495 RICHMOND ROAD, STATEN ISLAND, NY 30092 |
| RABBINICAL ACADEMY MESIVTA | 1585-1605 CONEY ISLAND AVENUE, BROOKLYN, NY 11230 |
| RABBINICAL SEMINARY OF AMERICA | 76-01 147TH STREET, FLUSHING, NY 11367 |
| RABBOBANK UTRECHT | AMSTELPLEIN 1,ATTN: HANS SLOB,1090 GP, AMSTERDAM, THE NETHERLAND, NETHERLANDS |
| RABBOBANK UTRECHT | AMSTELPLEIN 1,ATTN: HANS SLOB,1090 GP, AMSTERDAM,    THE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| RABCO PRODUCTIONS LTD. | 25 JEFRYN BLVD., DEER PARK, NY 11729 |
| RABEL, JEFFREY E. | 225 CENTRAL PARK WEST, APARTMENT 607, NEW YORK, NY 10024 |
| RABENOLD, DAVID O | 415 LEONARD STREET, 2C, BROOKLYN, NY 11222 |
| RABHERU, RAJESH | 33 BLENHEIM PARK ROAD, SOUTH CROYDON, SURREY,  CR2 6BG UNITED KINGDOM |
| RABI SHANKAR | 705 , VILLA ROYALE, HIRANANDANI ESTATE, GHODBUNDER ROAD, THANE WEST,  400607 INDIA |
| RABIA AHMED KHANS | 2 ELLESMERE AVENUE, MILL HILL, LONDON,  NW7 3EU UNITED KINGDOM |
| RABIA QURESHI | 25, BANK STREET, LONDON,  E14 5LE UK |
| RABIA QURESHI | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| RABIA QURESHI | FLAT 8 KNARESBOROUGH HOUSE, 5-7 KNARESBOROUGH PLACE, LONDON,  SW5 0TN UNITED KINGDOM |
| RABIER, BENEDICTE | 132 MULBERRY ST., 3C, NEW YORK, NY 10013 |
| RABIN, ELI | 1213 WEST LAURELTON PKWY, TEANECK, NJ 07666 |
| RABIN, SCOTT | 1212 MERIDIAN BAY DRIVE, LAS VEGAS, NV 89128 |
| RABINA REHMAN | 107 RUTLAND AVENUE, HIGH WYCOMBE, BUCKS,  UNITED KINGDOM |
| RABINDER J NARWAN | 8 PENNEY COSE, DARTFORD,  DA1 2NE UK |
| RABINDER J NARWAN | 8 PENNEY COSE, DARTFORD, KENT,  DA1 2NE UNITED KINGDOM |
| RABINDER SINGH DOSANJH | 48 STANLEY ROAD, SOUTH WOODFORD, LONDON,  E18 2NS UNITED KINGDOM |
| RABINOVICH, MARK | 40 MEMORIAL HIGHWAY, APT 29M, NEW ROCHELLE, NY 10801 |
| RABINOWITZ, DANIEL L. | 90 BROAD STREET, SUITE 1504, NEW YORK, NY 10004 |
| RABINSKY, NOAH | 415 SOUTH STREET #2104, WALTHAM, MA 02454 |
| RABITZ, STEVEN | 676 MILDRED STREET, TEANECK, NJ 07666 |
| RABO SECURITIES | P.O. BOX 94640, ATTN:  ROBERT SCHOT, 1090 GP, AMSTERDAM, NETHERLANDS, NETHERLANDS |
| RABO SECURITIES N.V | AMSTELPLEIN 1, AMSTERDAM,  1096 HA NETHERLANDS |
| RABO SECURITIES USA INC | 245 PARK AVENUE, 38TH FLOOR, ATTN:  KENNETH MCGRORY, NEW YORK, NY 10167 |
| RABOBANK | PO BOX 94640, AMSTERDAM,  1090 GP NETHERLANDS |
| RABOBANK | POSTBUS 17100, UTRECHT,  3500 HG NETHERLANDS |
| RABOBANK | CROESELAAN 18, UTRECHT,  3521 CB NETHERLANDS |
| RABOU, PEGGY | 1 MELVILLE ROAD, HOVE, E.SUSX,  BN3 1TH UNITED KINGDOM |
| RABUT, PHILIPP KONRAD PATRICK | HANSAALLEE 29B, FRANKFURT, HE 60322 GERMANY |
| RABY, RENEE M. | 31713 SERRENTO, MURRIETA, CA 92563 |
| RACANO, STEPHANE | FLAT 504, MADISON APARTMENTS, 5/27 LONG LANE, LONDON, GT LON,  SE1 4PF UNITED KINGDOM |
| RACCA, MATTEO | , VAN OLDENBARNEVELTSTRAAT, AMSTERDAM, 0363,   NETHERLANDS |
| RACCAGNI, MARIA A | 19 CHIEVELEY ROAD, BEXLEYHEATH, KENT,  DA7 6AH UNITED KINGDOM |
| RACE, ERIC | 45 W. 74TH ST., APT. #8, NEW YORK, NY 10023 |
| RACECOURSE INVESTMENTS LIMITED | SANDOWN PARK RACECOURSE, PORTSMOUTH ROAD, ESHER,  KT10 9AJ UK |
| RACECOURSE INVESTMENTS LIMITED | SANDOWN PARK RACECOURSE, PORTSMOUTH ROAD, ESHER,  KT10 9AJ UNITED KINGDOM |
| RACEENGSERVICES LTD | 4 MULBERRY COURT, BOURNE INDUSTRIAL PARK, CRAYFORD,  DA1 4BF UNITED KINGDOM |
| RACELIS, JUSTIN | 61 MANCHESTER WAY, BURLINGTON TOWNSHIP, NJ 08016 |
| RACERS 1995 R-10-1 | BANK OF NEW YORK, 101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1996 R-6-2 | BANK OF NEW YORK, 101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1997 R-2-3 | THE BANK OF NY, 101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1997 R-8-3 (SUN) | THE BANK OF NY, 101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1997-C-11-4 | ATTN: CORPORATE TRUST ADMIN., THE BANK OF NY, 101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1998 R-4-4 | THE BANK OF NEW YORK, 101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1998-0-1-4 | ATTN: CORPORATE TRUST ADMIN, THE BANK OF NY, 101 BARCLAY STREET, NEW YORK, NY |
| RACERS 1998-A-11-4 | THE BANK OF NY, 101 BARCLAY STREET, NEW YORK, NY 10286 |

| Claim Name | Address Information |
|---|---|
| RACERS 1998-I-P | ATTN: CORPORATE TRUST ADMINISTRATION,THE BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1998-KEYSPAN-1 | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1998-R-4-3 | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 1999-11-0-XEROX | ATTN: CORPORATE TRUST ADMINISTRATION,THE BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS 2001-38-PT | ATTN: TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RACERS 2002-35-C | HSBC BANK USA,452 FIFTH AVENUE, NEW YORK, NY 10019 |
| RACERS 2004-26-E | ATTN: DAVID KOLIBACHUCK,US BANK NATIONAL ASSOCIATION,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| RACERS 2004-27-E | ATTN: DAVID KOLIBACHUCK,US BANK NATIONAL ASSOCIATION,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| RACERS 2005-21-C | ATTN: TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC,745 SEVENTH AVENUE, , 10019 |
| RACERS 2005-3-TR | ATTN: DAVID KOLIBACHUCK,U.S. BANK NATIONAL ASSOCIATION,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| RACERS 2006-1-C | 425 WALNUT STREET CN-OH-W8,8TH FLOOR, CINCINNATI, OH 45202 |
| RACERS 2006-20-AT | ATTN: DAVID KOLIBACHUK #AMPER MARLENE FAHEY,U.S. BANK NATIONAL ASSOCIATION,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| RACERS 2007-4-C FTD | ATTN: TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE, , 10019 |
| RACERS 2007-4-C FTD | 1 FEDERAL ST,3RD FLOOR, BOSTON, MA 02110 |
| RACERS SERIES 1998-HELLER-6-00TRUST | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 1999-10-A-FORD MOTOR CREDIT TRUST, | THE BANK OF NEW YORK,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 1999-2-O-BELL ATLANTIC TRUST | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 1999-21-0 | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 1999-22-0 | 101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 1999-27-A-WASHINGTON MUTUAL TRUST, | BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 1999-3-O-BELL ATLANTIC TRUST | THE BANK OF NY,101 BARCLAY STREET, NEW YORK, NY 10286 |
| RACERS SERIES 2002-20 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, , IRELAND |
| RACERS SERIES 2002-26 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE,DUBLIN 1, , IRELAND |
| RACERS SERIES 2002-39 | ATTN: ISSUER SERVICES,RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED,RETURNS,SERIES 2002-39-C TRUST,C/O HSBC BANK USA, 452 FIFTH AVENUE, NEW YORK, NY 10019 |
| RACERS SERIES 2002-9-PT | ATTN: TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RACERS, SERIES 2005-13 | ATTN: TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE, , 10019 |
| RACERS-2006-16-TR | ATTN: TRANSACTION MANAGEMENT,LEHMAN BROTHERS INTERNATIONAL (EUROPE),25 BANK STREET, LONDON E145LE, ENGLAND |
| RACH,GITANDRA | 51 CREST ROAD, HIGH WYCOMBE, BUCKS, HP11 1UD UNITED KINGDOM |
| RACH,MANASWI | MATHURADAS ROAD, MUMBAI, MH 400067 INDIA |
| RACHABATTUNI,AMAR | 324 CARLTON AVE,APT B, PISCATAWAY, NJ 08854 |
| RACHAEL A KINLEY | 201 WARREN ST.,APT.3A, JERSEY CITY, NJ 07302 |
| RACHAEL BARRON-DUNCAN | 1254 UNION ST.,APT. 3K, BROOKLYN, NY 11225 |

| Claim Name | Address Information |
|---|---|
| RACHAEL DERUSHA | 1435 YORK AVE. APT. 4C,6985 SNOW WAY DRIVE, NEW YORK, NY 10021 |
| RACHAEL DERUSHA | 1435 YORK AVE. APT. 4C, NEW YORK, NY 10021 |
| RACHAEL DERUSHA | WASHINGTON UNIVERSITY - CAMPUS BOX,6985 SNOW WAY DRIVE, ST. LOUIS, MO 63130 |
| RACHAEL I. BLAKE | 240 EAST 35TH STREET,6K, NEW YORK, NY 10016 |
| RACHAEL J PARKER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| RACHAEL J PARKER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| RACHAEL L. CELLA | 24094 VERDUN LN, MURRIETA, CA 92562 |
| RACHAEL NAYLOR | 1 RIVER PLACE,APT. 1504, NEW YORK, NY 10036 |
| RACHAEL PURVIS | 100 CARNATION WAY,100 CARNATION WAY, AYLESBURY,BUCKS,   HP21 8TX UNITED KINGDOM |
| RACHAEL PURVIS | 56 HAMPDEN ROAD,STOKE MANDEVILLE, AYLESBURY,BUCKS,   HP22 5TW UNITED KINGDOM |
| RACHAEL WATSON | 36 GREEN HILL GATE,GREEN HILL, HIGH WYCOMBE,BUCKS,   HP13 5QG UNITED KINGDOM |
| RACHAEL WISNESKI | FLAT 12 PRINTWORKS APARTMENTS,230 LONG LANE, LONDON,   SE1 4QA UNITED KINGDOM |
| RACHANA ALPESH DESAI | 9/32-33, VARMA NAGAR, AZAD ROAD, NEAR CHENAI, ANDHERI(E), MUMBAI, MH 400069 INDIA |
| RACHANA KEDILAYA | C-304 HOSTEL BLOCKS,IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |
| RACHANA NEHRA | 1 BELL AVENUE, WEST DRAYTON,   UB7 9LH UK |
| RACHANA NEHRA | 1 BELL AVENUE, WEST DRAYTON,MDDSX,   UB7 9LH UNITED KINGDOM |
| RACHEAL DANYELLE CURTIS | 4263 WEST PONDS CIRCLE, LITTLETON, CO 80123 |
| RACHEL A. RAPP | 3522 STANWOD STREET, PHILADELPHIA, PA 19136 |
| RACHEL ADLER | 1 SANCTUARY, IRVINE, CA 92620 |
| RACHEL ADLER | 2535 CORONA WAY, LAGUNA BEACH, CA 92651 |
| RACHEL ANNE GRINER | 2408 15TH STREET, SCOTTSBLUFF, NE 69361 |
| RACHEL B. BEARD | 300 MERCER STREET,APARTMENT 9-O, NEW YORK, NY 10003 |
| RACHEL B. SCHACTER | 115 E. 34TH STREET,APT. 12B, NEW YORK, NY 10016 |
| RACHEL BARNFIELD | 117 NEW PLACE SQUARE,DRUMMOND ROAD, BERMONDSEY,   SE16 2HR UNITED KINGDOM |
| RACHEL BARNFIELD | FLAT 77,39 EFFRA PARADE, BRIXTON,   SW2 1PG UNITED KINGDOM |
| RACHEL BERKEY | 22 ADAMS HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| RACHEL BETTON | 155 EAST 108TH ST., NEW YORK, NY 10029 |
| RACHEL BETTON | 155 EAST 108TH ST.,APT. 4, NEW YORK, NY 10029 |
| RACHEL BLINER | 17 STONEWALL DRIVE, LIVINGSTON, NJ 07039 |
| RACHEL BLINER | 317 EAST 85TH STREET,APT PHD, NEW YORK, NY 10028 |
| RACHEL BLINER | 151 E83RD STREET,APT 5C, NEW YORK, NY 10028 |
| RACHEL DASILVA | 304 JAMESTOWN COURT, FLEMINGTON, NJ 08822 |
| RACHEL DASILVA | 601 SE 8TH AVENUE, DEERFIELD BEACH, FL 33441 |
| RACHEL DASILVA | 614 ENFIELD AVENUE, DELRAY BEACH, FL 33444 |
| RACHEL DAVIES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| RACHEL DAVIES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| RACHEL EDWARDS | FLAT 1,5 BERRYLANDS, SURBITON,SURREY,   KT5 8JE UNITED KINGDOM |
| RACHEL EDWARDS | FLAT 1,5 BERRYLANDS,  ,  KT5 8JE UNITED KINGDOM |
| RACHEL EDWARDS | FLAT 292,BUILDING 50,ARGYLL ROAD, ,   SE18 6PP UNITED KINGDOM |
| RACHEL EDWARDS | 31 WOODLAND TERRACE,CHARLTON, LONDON,   SE7 8EL UNITED KINGDOM |
| RACHEL ELIZABETH SORRENTINO | 35 DAYNA DRIVE, STATEN ISLAND, NY 10305 |
| RACHEL ELIZABETH SORRENTINO | 113 PURCELL STREET, STATEN ISLAND, NY 10310 |
| RACHEL FRIEDMANN | 111 THIRD AVENUE,APT 3B, NEW YORK, NY 10003 |
| RACHEL FRIEDMANN | 201 E. 87TH STREET,APT 24N, NEW YORK, NY 10128 |
| RACHEL G. PALACIOS | 8167 VINEYARD AVE,#41, RANCHO CUCAMONGA, CA 91730 |
| RACHEL GORDON | 5 WILLOW CLOSE,WOODINGDEAN, BRIGHTON,   BN2 6SX UK |
| RACHEL GORDON | 5 WILLOW CLOSE,WOODINGDEAN, BRIGHTON,   BN2 6SX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RACHEL GUERNIER | 18 RUE DU MARECHAL GALLIENI, MAISONS LAFITTE, 78600 FRANCE |
| RACHEL GUERNIER | 18 RUE DU MARECHAL GALLIENI, MAISONS LAFITTE, 78 78600 FRANCE |
| RACHEL GUERNIER | 27 RUE DE PARIS,APPT 223, MAISONS LAFFITTE, 78 78600 FRANCE |
| RACHEL HAMILTON | 36 DONIZETTI STREET, WELLESLEY, MA 02482 |
| RACHEL HANCOCK | 43 LAMBERTS CRESCENT, NANTWICH, CW5 5UH UK |
| RACHEL HANCOCK | 43 LAMBERTS CRESCENT, NANTWICH,CHES, CW5 5UH UNITED KINGDOM |
| RACHEL J PARKER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| RACHEL J. MCCOWN | 827 CAMINITO DEL REP, CARLSBAD, CA 92009 |
| RACHEL JAYNE SMITH | 22 TEMPLE HOUSE,ESTE ROAD, LONDON, SW11 2TP UNITED KINGDOM |
| RACHEL JAYNE SMITH | 22 TEMPLE HOUSE,ESTE ROAD, LONDON,ANT, SW11 2TP UNITED KINGDOM |
| RACHEL K SADLER | GARDEN FLAT,56 TALBOT ROAD, HIGHGATE, N6 4QP UK |
| RACHEL K SADLER | GARDEN FLAT,56 TALBOT ROAD, HIGHGATE, N6 4QP UNITED KINGDOM |
| RACHEL KITAEFF | 36 EAST 36TH STREET,APT 6J, NEW YORK, NY 10016 |
| RACHEL L. SIMONS | 422 EAST 4TH STREET, BROOKLYN, NY 11218 |
| RACHEL L. SOLARSH | 222 WEST 83RD STREET,APT 14B, NEW YORK, NY 10024 |
| RACHEL L. VIRANY | 24 VANDERBILT DRIVE, LIVINGSTON, NJ 07039 |
| RACHEL L. VIRANY | 219 SOUTH 41ST STREET,APARTMENT B, PHILADELPHIA, PA 19014 |
| RACHEL L. VIRANY | 219 SOUTH 41ST STREET,APARTMENT B, PHILADELPHIA, PA 19104 |
| RACHEL LAWSON | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| RACHEL LINCOLN | 59 BURDITT AVE, HINGHAM, MA 02043 |
| RACHEL LOCKWOOD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| RACHEL LORIGAN | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| RACHEL LORIGAN | FLAT 2,2 FLORFIELD ROAD, LONDON, E8 1DD UNITED KINGDOM |
| RACHEL LOUISE KELHAM | 3 SOUTH AVENUE, BATH, BA2 3PY UNITED KINGDOM |
| RACHEL LOUISE KELHAM | 25 BANK STREET, , E14 5LE UNITED KINGDOM |
| RACHEL LYNN MCPIPE | 15601 MILLBROOK LANE, LAUREL, MD 20707 |
| RACHEL LYNN STEPHAN | 9453 CRAB APPLE COURT, FISHERS, IN 46038 |
| RACHEL M. ANDRES | 592 FAIRBANKS ST., CORONA, CA 92879 |
| RACHEL M. FROMERTH | 225 SOUTH WALKER ST., EAST WINDSOR, CT 06088 |
| RACHEL M. FROMERTH | 225 SOUTH WATER ST. APT. A-7, EAST WINDSOR, CT 06088 |
| RACHEL MARGRETHE DANIELLE PIRES | 17333 BROOKHURST ST,#D-1, FOUNTAIN VALLEY, CA 92708 |
| RACHEL MORRISON | 37A LONDON ROAD, BISHOPS STORTFORD,ESSEX, CM23 5NA UNITED KINGDOM |
| RACHEL MORRISON | 37A LONDON ROAD, BISHOPS STORTFORD,HERTS, CM23 5NA UNITED KINGDOM |
| RACHEL MORRISON | 16A BROOMFIELD AVENUE,PALMERS GREEN, LONDON, N13 4JN UNITED KINGDOM |
| RACHEL NABATIAN | 25 UNION SQUARE WEST, NEW YORK, NY 10003 |
| RACHEL NABATIAN | 140 EAST 14TH STREET, NEW YORK, NY 10003 |
| RACHEL PINKER | 21 CARNATION PLACE, LAWRENCEVILLE, NJ 08648 |
| RACHEL PINKER | 108 EAST 38TH ST, NEW YORK, NY 10016 |
| RACHEL PINKER | 108 EAST 38TH ST,APT. 701, NEW YORK, NY 10016 |
| RACHEL RICHARDS | 666 GREENWICH STREET,#924, NEW YORK, NY 10014 |
| RACHEL SANDS | EBISU COURT HOUSE #D,3-26-3 EBISU, SHIBUYA-KU, 150-0013 JAPAN |
| RACHEL SANDS | EBISU COURT HOUSE #D,3-26-3 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| RACHEL SCHECHTER | 510 WEST 52ND ST. APT 16 M, NEW YORK, NY 10019 |
| RACHEL SCHECHTER | PO BOX 201817, NEW HAVEN, CT 06520 |
| RACHEL SHAPIRO | 2855 PINECREEK DR.,APT. #F222, COSTA MESA, CA 92626 |
| RACHEL SHAPIRO | 20432 SANTA ANA AVENUE,APT. 21, COSTA MESA, CA 92707 |
| RACHEL SKY | 50 FOREST STREET,PH 22, STAMFORD, CT 06901 |
| RACHEL SMITH | 4 BRAMBLESIDE, LOUDWATER,BUCKS, HP11 1JZ UNITED KINGDOM |
| RACHEL SMITH | 4 BRAMBLESIDE,LOUDWATER, HIGH WYCOMBE,BUCKS, HP11 1JZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RACHEL UNDERWOOD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RACHEL VINCE | 141 WEST WYCOMBE ROAD,FLAT 2, HIGH WYCOMBE,  HP12 3AD UNITED KINGDOM |
| RACHEL WARD | 1412 JACKSON STREET, SAN FRANCISCO, CA 94109 |
| RACHEL YEO | FLAT 8, SULTAN HOUSE,238 ST JAMES ROAD, LONDON,  SE1 5LJ UNITED KINGDOM |
| RACHEL ZERA | 345 EAST 7ND STREET,APT 1D, NEW YORK, NY 10021 |
| RACHELLE D AUGUST | 1303 WELLESLEY DRIVE,APT 104, LOS ANGELES, CA 90025 |
| RACHELLE D. LAPEAN | 18730 EASTLAND, ROSEVILLE, MI 48066 |
| RACHELLE D. LAPEAN | 2601 BONITA, WATERFORD, MI 48329 |
| RACHELLE D. LAPEAN | 5677 MILL STREET, PECK, MI 48466 |
| RACHELLE M. MUSCAT | 1152 ODDSTAD, PACIFICA, CA 94044 |
| RACHELLE PARKER | 16 TULLY ROAD,SOUTH ROAD,BOURNE, ,LINCS,  PE10 0DY UNITED KINGDOM |
| RACHH,NITESH BIPIN | A/304, JAY SWAGAT SOC,NEAR SHEETAL NAGAR,AGASHI ROAD VIRAR (W), VIRAR (W), THANE DISTRICT, MH 401303 INDIA |
| RACHID BOUZOUBA | 14E WARRINGTON CRESC, LONDON,  W9 1EL UNITED KINGDOM |
| RACHID BOUZOUBA | 14E WARRINGTON CRESC, LONDON,ANT,  W9 1EL UNITED KINGDOM |
| RACHIDA EL BOUCH | BLOIS VAN TRESLONGSTRAAT, UTRECHT,  3554 BL NETHERLANDS |
| RACHLIN,DOUGLAS A. | 46 SECOR ROAD, SCARSDALE, NY 10583 |
| RACHNA VED | ,173/4848,2ND FLOOR,GHATKOPAR(EAST),GHATKOPAR (E), MUMBAI,  400075 INDIA |
| RACHWALSKI, JOHN | 152 LUDLOW STREET,APARTMENT 6A, NEW YORK, NY 10002 |
| RACIM, ALLOUANI | 201 MAPLE AVE-APT A13D, ITHACA, NY 14850 |
| RACINE BERKOW ASSOCIATES, INC. | 18 WEST 23RD STREET- PENTHOUSE, NEW YORK, NY 10010 |
| RACING THOUGHTS | 55 N. MOORE STREET, NEW YORK, NY 10013 |
| RACK | 24 CLINTON STREET, BOSTON, MA 02109 |
| RACKAL,KRISHNA | 45 SUTTON COURT,BRIGHTON ROAD, SUTTON, SURREY,  SM2 5BS UNITED KINGDOM |
| RACKLINE LTD | OAKTREE LANE,TALKE, NEWCASTLE - UNDER - LYME,  ST7 1RX UK |
| RACKLINE LTD | OAKTREE LANE,TALKE, NEWCASTLE - UNDER - LYME,  ST7 1RX UNITED KINGDOM |
| RACKOVAN, ANITA | UNIT 1648 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| RACTLIFFE,ANNETTE C | FLAT 39,CLEVES LODGE, BOLEYN COURT,EPPING NEW ROAD, BUCKHURST HILL, ESSEX, IG95UF UNITED KINGDOM |
| RACZ, CHARLES | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RAD,MANI | 1200 GRAND AVENUE,#432, HOBOKEN, NJ 07030 |
| RADA,JACQUELINE J. | 233 E 69 STREET, #6M, NEW YORK, NY 10021 |
| RADA,LOURDES | 221-51 HORACE HARDING EXPWY, OAKLAND GARDENS, NY 11364 |
| RADAR LOGIC INCORPORATED | 379 W. BROADWAY,SUITE 401, NEW YORK, NY 10012 |
| RADARLOGIC | ATTN:MICHAEL FEDER,379 WEST BROADWAY,SUITE 401, NY, NY 10012 |
| RADAY,EDO | 313 WEST 57TH STREET,APARTMENT # 4-D, NEW YORK, NY 10019 |
| RADCLIFFE SPC LTD FAO BEHALFOF THE CLASS A SEGREGA | ATTN: MIKE CAMPBELL OR STEVE HIGGINS,RADCLIFFE SPC, LTD. (CLASS A SEGREGATED PORTFOLIO),C/O RADCLIFFE CAPITAL MANAGEMENT, L.P.,50 MONUMENT ROAD, SUITE 300, BALA CYNWYD, PA 19004 |
| RADCLIFFE,NATALIE CECILIA | 13 HOLLYVIEW CLOSE, LONDON,  NW4 3SZ UNITED KINGDOM |
| RADCLIFFES LE BRASSEUR | 5 GREAT COLLEGE STREET,WESTMINISTER, LONDON,  SW1P 3SJ UNITED KINGDOM |
| RADFORD JR,ROWLAND A. | TWO NACOOCHEE PLACE NW, ATLANTA, GA 30305 |
| RADHAKRISHNA HOSPITALITY SRVS PVT LTD | KOLSITE HOUSE, 1ST FLOOR,31- SHAH INDL ESTATE,OFF VEERA DESAI RD,ANDHERI (E), MUMBAI, MH 400053 INDIA |
| RADHAKRISHNAN,ARUN | 105 GREENE STREET,APT. 804, JERSEY CITY, NJ 07302 |
| RADHAKRISHNAN,JYOTSNA | 27/578, TEJAS NAGAR,REYNOLDS ROAD,WADALA (E), MUMBAI,  400037 INDIA |
| RADHAKRISHNAN,VELAYUDHAM | FLAT 3 HOLLY HOUSE,2-8 GOODMAYES ROAD, ILFORD, ESSEX,  IG3 9UN UNITED KINGDOM |
| RADHAKRISHNAN,VINOO | JAI RAJDEO CO. HSG. SOC,OPP PARSIK CO. BANK,LOUISWADI, THANE, MH 400604 INDIA |
| RADHI MEHTA | 207 WASHINGTON STREET, APT 11, HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|---|---|
| RADHI MEHTA | 207 WASHINGTON STREET, # 11, HOBOKEN, NJ 07030 |
| RADHIKA IYER | ,NO.9,DESHMUKH BHUVAN,MURBAD ROAD,KALYAN (W), KALYAN (W),  421301 INDIA |
| RADHIKA IYER | GODREJ HILL ROAD,A5/B-003,BHIMASHANKAR,MADHAV SANSAR,KHADAKPADA,GANDHARE VILLAGE, KALYAN (W), MH 421301 INDIA |
| RADHIKA KANDADAI | 3/C - 802,DREAMS COMPLEX,LBS MARG, BHANDUP WEST,   INDIA |
| RADHIKA KANDADAI | D-205,HAWARE BUILDING,SECTOR-5, GHANSOLI,  400701 INDIA |
| RADHIKA LAMBA GUADALUPE | 88-11, 34TH AVENUE,APT 1N, JACKSON HEIGHTS, NY 11372 |
| RADHIKA LAMBA GUADALUPE | 87-10, 34TH AVENUE,APT 1R, JACKSON HEIGHTS, NY 11372 |
| RADHIKA SHIVAPURKAR | 601, SUMATI SMRITI,VEER SAVARKAR ROAD,DADAR, MUMBAI, MH 400028 INDIA |
| RADHIKA SUBRAMANIAN | 103-A, SHIVLOK,RAHEJA COMPLEX,PIPELINE ROAD, BALKUM, THANE - WEST,  400608 INDIA |
| RADIA,PRIYA | FIRST FLOOR FLAT,18 CHAMBERS GARDENS, EAST FINCHLEY, GT LON,  N2 9AL UNITED KINGDOM |
| RADIAN GROUP INCORPORATED | 1601 MARKET STREET, PHILADELPHIA, PA 19103-2337 |
| RADIANCE COMMUNICATIONS PRIVATE LIMITED | 1 SERANGOON,NORTH AVENUE 5, SINGAPORE,  554915 SINGAPORE |
| RADIANT CONSULTANTS | 208, STYLE PLAZA,SECTOR-15, PART -I, GURGAON, HR 122001 INDIA |
| RADIANT HOSPITALITY SERVICES | , MUMBAI,   INDIA |
| RADIANT HOSPITALITY SERVICES | 103 RUBY INDUSTRIAL ESTATE,OFF NEW LINK ROAD,CHINCHOLI BUNDER, MALAD W MUMBAI INDIA,  400064 INDIA |
| RADIANT HOSPITALITY SERVICES | 103 RUBY INDUSTRIAL ESTATE,OFF LINK RD., CHINCHOLI BINDER, MALAD, MUMBAI, 400064 INDIA |
| RADIANZ | ATTN:PETE BRUCIA,575 LEXINGTON AVE,12TH FLOOR, NY, NY 10022 |
| RADIANZ | 575 LEXINGTON AVENUE, 12TH FL, NEW YORK, NY 10022 |
| RADIANZ | P.O. BOX 7247-6642, PHILADELPHIA, PA 19170-6642 |
| RADIANZ GLOBAL SALES LTD | ATTN:BILL BETZ,575 LEXINGTON AVE,12TH FLOOR, NY, NY 10022 |
| RADIANZ GLOBAL SALES LTD | ATTN:PETE BRUCIA,575 LEXINGTON AVE,12TH FLOOR, NY, NY 10022 |
| RADIANZ VOICE SERVICES | FLEET PLACE HOUSE,2 FLEET PLACE, LONDON,  EC4M 7RY UNITED KINGDOM |
| RADIATION DETECTION COMPANY | 8095 CAMINO ARROYO, GILROY, CA 95020 |
| RADICATI DI BROZOLO,MARGOT | FLAT D,85 GOWER STREET, LONDON, GT LON,  WC1E 6HJ UNITED KINGDOM |
| RADICK,JONATHAN | 1300 KNOLLWOOD ROAD, MOUNTAINSIDE, NJ 07092 |
| RADICOPOULOS,IGNATIOS | 22 MERTON AVENUE,CHISWICK, LONDON, GT LON,  W4 1TA UNITED KINGDOM |
| RADIGAN,DAWN | 151 PARKVILLE AVENUE, BROOKLYN, NY 11230 |
| RADIN GLASS & CO. LLP | 360 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| RADIN,SAMUEL | 209 GOLDEN RIVER DRIVE, WEST PALM BEACH, FL 33411 |
| RADIO CITY ENTERTAIINMENT | 1260 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1704 |
| RADIO HESS | BUCHEGGSTRASSE 172, ZURICH, ZH 8057 SWITZERLAND |
| RADIO LOLLIPOP (UK) LIMITED | 6 ST ANDREW ST, LONDON,  EC4A 3LX UK |
| RADIO LOLLIPOP (UK) LIMITED | 6 ST ANDREW ST, LONDON,  EC4A 3LX UNITED KINGDOM |
| RADIO SHACK CORPORATION | P .O. BOX 281395, ATLANTA, GA 30384-1395 |
| RADIO SHACK CORPORATION | P.O. BOX 848549, DALLAS, TX 75284-3549 |
| RADIO TAXIS LONDON | MOUNTVIEW HOUSE,LENNOX ROAD, LONDON,  N4 3TX UNITED KINGDOM |
| RADIOCOMMUNICATIONS AGENCY | PO BOX 2500, WHYTELEAFE,  CR3 0YL UNITED KINGDOM |
| RADIOTJAENST | XXX, KIRUNA,  98180 SWEDEN |
| RADISSON HOTEL | FRANKLINSTRASSE 65, FRANKFURT,  60489 GERMANY |
| RADISSON HOTEL | 3200 SOUTH PARKER ROAD,ACCOUNTING DEPARTMENT, AURORA, CO 80014 |
| RADISSON HOTEL DALLAS | 1981 NORTH CENTRAL EXPRESSWAY, RICHARDSON, TX 75080 |
| RADISSON PLAZA HOTEL MINNEAPOLIS | 35 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402 |
| RADIUS INTERIORS LTD | UNIT 13 BIGGIN HILL BUSINESS PARK,WIRELESS ROAD, BIGGIN HILL AIRPORT,  TN16 3BW UK |
| RADIUS INTERIORS LTD | UNIT 13 BIGGIN HILL BUSINESS PARK,WIRELESS ROAD, BIGGIN HILL AIRPORT,  TN16 |

| Claim Name | Address Information |
| --- | --- |
| RADIUS INTERIORS LTD | 3BW UNITED KINGDOM |
| RADIX,MARIA J. | 138 HUSSON AVENUE, BRONX, NY 10473 |
| RADKA MORICOVA | 14 WOOLSTONBURY ROAD, HOVE,  BN3 6EJ UNITED KINGDOM |
| RADKA MORICOVA | 14 WOOLSTONBURY ROAD, HOVE,W SUSX,  BN3 6EJ UNITED KINGDOM |
| RADMALL,JOHN ERIK | CATHAY RESIDENCES,30 MOUNT SOPHIA ROAD #10-02, SINGAPORE,   228464 SINGAPORE |
| RADNOR MANAGEMENT, INC. | 150 RADNOR CHESTER ROAD,SUITE 300A, RADNOR, PA 19087 |
| RADO,CAROL L. | 2400 JOHNSON AVENUE,APT. 9E, BRONX, NY 10463 |
| RADONIS,RYAN | 12 BATH STREET, LIDO BEACH, NY 11561 |
| RADOSLAV D. ANTONOV | 271 WEST 47TH STREET,APARTMENT 25B, NEW YORK, NY 10036 |
| RADOSLAW TEREPKA RNEK | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RADOSLAW WOLOSIUK | 701 ROSEFIELD COURT, BEL AIR, MD 21014 |
| RADOSLAW WOLOSIUK | 2400 PENNSYLVANIA AVE., NW,APARTMENT 111, WASHINGTON, DC 20037 |
| RADOVANOVICH,PAUL | 20 PLUMWOOD ROAD, BRIARCLIFF MANOR, NY 10510 |
| RADTKE,JEFFREY | 12A RIDGEWOOD ROAD, NORWALK, CT 06853 |
| RADU GABUDEAN | 35 HUDSON ST,APT 1701, JERSEY CITY, NJ 07302 |
| RADU GABUDEAN | 412 WEST 25TH ST,APT 5A, NEW YORK, NY 10001 |
| RADU M. PATRICHI | 417 WEST 120TH STREET,APARTMENT 3C, NEW YORK, NY 10027 |
| RADU M. PATRICHI | 180 RIVERSIDE BLVD,APARTMENT 10U, NEW YORK, NY 10069 |
| RADU TEODORESCU | 137 EAST 110TH ST,APT 4FE, NEW YORK, NY 10029 |
| RADU, ALEXANDRU | 474 LEVERETT HOUSE, CAMBRIDGE, MA 02138 |
| RADVISION, INC | 17-17 STATE HIGHWAY 208,SUITE 300, FAIR LAWN, NJ 07410-2819 |
| RADWAN, AYMAN | 5 JONATHAN DRIVE,OFF WALTERS RD, WASHINGTON TWN, ROBBINSVILLE, NJ 08691 |
| RADWAY,TREVOR ROBERT | 7075 WOODY CREEK DRIVE, COLORADO SPRINGS, CO 80911 |
| RAE L ADAIR | 1370 SOMERSET DR., SAN DIMAS, CA 91773 |
| RAE, SCOTT MAC | 100 MERIDIAN CENTRE,SUITE 125, ROCHESTER, NY 14618 |
| RAE,MITCHELL W | 2572 S. CLERMONT ST, DENVER, CO 80222 |
| RAE,THOMAS W. | 3 KENSINGTON COURT, OLD GREENWICH, CT 06870 |
| RAEBURN MASTER FUND LP | ATTN: RAJ LACHMAN,RAEBURN MANGEMENT, LLC,1251 AVENUE OF THE AMERICAS, 23RD FLOOR,NEW YORK, NY, ,  10020 |
| RAEDEL FINANCIAL SOLUTIONS | ATTN: STEVEN FICKES,9812 FALLS ROAD #114-289, POTOMAC, MD 20854 |
| RAEDER,DOUGLAS A. | 1472 GREAT PLAIN AVENUE, NEEDHAM, MA 02492 |
| RAEDLER, SEBASTIAN | 58 ROYAL ST, ALLSTON, MA 02134 |
| RAEFORD,JASMINE | 180 BLEEKER STREET,CYPRESS HALL ROOM, #514, NEWARK, NJ 07103 |
| RAEMISCH,DEAN L | 33725 HIGH DRIVE, EAST TROY, WI 53120 |
| RAEWYN ANNE PARSONS | 6-34-6-406,JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| RAFAEL BULLRICH | SAN MARTIN DE TOURS 3115,4TH FLOOR, APT. C, , BA 1425 ARGENTINA |
| RAFAEL CANARIO | 17 TIERNANS LANE,APT. 4, DOBBS FERRY, NY 10522 |
| RAFAEL CANARIO | 1507 WASHINGTON ST, CORTLAND MANOR, NY 10567 |
| RAFAEL CANARIO | 1507 WASHINGTON ST, CORTLANDT MANOR, NY 10567 |
| RAFAEL CANARIO | 5596 BAY RIDGE DR, HILLIARD, OH 43026 |
| RAFAEL CARPINTEYRO | 50 5TH AVENUE,APT. 2, BROOKLYN, NY 11217 |
| RAFAEL COLON | HC 80 BOX 7320, DORADO, PR 00646 |
| RAFAEL PALACIOS ALTAMIRANO | LEHRER-STIEGLITZ-STRABE 14,848 GARCHING, GERMANY,    GERMANY |
| RAFAEL PALACIOS ALTAMIRANO | LEHRER-STIEGLITZ-STRABE 14,85748 GARCHING, GERMANY,    GERMANY |
| RAFAEL S. MASON | 408 WEST 129TH STREET,APARTMENT 30, NEW YORK, NY 10027 |
| RAFAEL S. MASON | 28 HIGH STREET,APARTMENT 13, NEW HAVEN, CT 06510 |
| RAFAEL S. MASON | 45 WALL STREET,APT 905, NEW YORK, NY 06510 |
| RAFAEL TEJADA | 244 FULTON TERRACE, CLIFFSIDE PARK, NJ 07010 |

| Claim Name | Address Information |
|---|---|
| RAFAEL VALDETTARO | 4300 CRYSTAL LAKE DR. #16F, POMPANO BEACH, FL 33064 |
| RAFAEL VEGA | 1111 BRICKELL AVENUE, MIAMI, FL 33131 |
| RAFAEL VEGA | 169 TAMIAMI CANAL RD, MIAMI, FL 33144 |
| RAFAEL ZANONI A. C. GONCALVES | 249 RUSSEL AVENUE, EDGEWATER, NJ 07020 |
| RAFAEL ZANONI A. C. GONCALVES | 249 RUSSEL AVENUE, AVALON AT EDGEWATER, EDGEWATER, NJ 07020 |
| RAFAILAKI, MELPOMENI | 15, SELWORTHY HOUSE, BATTERSEA CHURCH ROAD, BATTERSEA, LONDON, GT LON,   SW11 3NG UNITED KINGDOM |
| RAFAL SITKOWSKI | 171 HIDDEN COURT, OLD BRIDGE, NJ 088 |
| RAFANELLI, KATHERINE | 718 CLARK 3W, EVANSTON, IL 60201 |
| RAFAT KAPADIA | 344 3RD AVENUE, APARTMENT 3F, NEW YORK, NY 10010 |
| RAFEN, ELSA | 295A LAWRENCE WHARF, ROTHERITHE STREET, LONDON, GT LON,   SE16 5EU UNITED KINGDOM |
| RAFFAELE A COSTA | FLAT 4,55 CADOGAN GARDENS, LONDON,   SW3 2TH UK |
| RAFFAELE A COSTA | FLAT 4,55 CADOGAN GARDENS, LONDON,   SW3 2TH UNITED KINGDOM |
| RAFFAELE RICCI | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| RAFFAELE, DIANE | 144 EAST 84TH STREET, APT. 6G, NEW YORK, NY 10028 |
| RAFFANELLO, DONNA J | 210 SYLVAN STREET, RUTHERFORD, NJ 07070 |
| RAFFERTY | RAFFERTY CAPITAL MARKETS, LLC,59 HILTON AVENUE, GARDEN CITY, NY 11530 |
| RAFFERTY CAPITAL MARKETS LLC | 33 WHITEHALL STY, NEW YORK, NY 10004 |
| RAFFERTY CAPITAL MARKETS LLC | 59 HILTON AVE, GARDEN CITY, NY 11530 |
| RAFFERTY, NANCY YVONNE | 5 COLORADO CT, FALLING WATERS, WV 25419 |
| RAFFETTOS CORP | 156 LEROY STREET, NEW YORK, NY 10014 |
| RAFFI JOUKHADARIAN | 8 NICHOLS ROAD, MONTVALE, NJ 07645 |
| RAFFLES BROWN'S HOTEL | ALBEMARLE STREET, MAYFAIR, LONDON,   W1S 4BP UNITED KINGDOM |
| RAFFLES HOTEL SINGAPORE | 1 BEACH ROAD, SINGAPORE, ,   189673 SINGAPORE |
| RAFFLES HOTEL VIER JAHRESZEITEN | NEUR JUNGFERNSTEIG 9-14, HAMBURG,   20354 GERMANY |
| RAFI GHAZARIAN | 88 SANDCASTLE, ALISO VIEJO, CA 92656 |
| RAFIA FLORES Y PLANTAS | VELAZQUEZ, MADRID,   28006 SPAIN |
| RAFIA FLORES Y PLANTAS | VELAZQUEZ, 28 28006 SPAIN |
| RAFIQ TAI | 1 BROOKSIDE SOUTH, BARNET,   EN4 8LJ UK |
| RAFIQ TAI | 1 BROOKSIDE SOUTH, BARNET,   EN4 8LJ UNITED KINGDOM |
| RAFIQ, MARZUK | FLAT-503(A) , JULIE BAGH, PANDESHWAR, MANGALORE,   575001 INDIA |
| RAFIQ, SAQIB | 2 CHAUCER CLOSE, BANSTEAD, SURREY,   SM7 1PP UNITED KINGDOM |
| RAFTER, CHARLES | 3085 EBANO DR, WALNUT CREEK, CA 94598 |
| RAFTER, KELLEY A | 225 PROSPECT PL., RUTHERFORD, NJ 07070 |
| RAFTER, TIM | 16 E CELESTIAL MANSION, SIENNA 2 DISCOVERY BAY, HONG KONG,   CHINA |
| RAFTERY, DEE | APARTMENT 16,73A DRAYTON PARK, LONDON, LONDON, GT LON,   N5 1DW UNITED KINGDOM |
| RAFUL, NELDA C. | 66 S GLEN ROAD, KINNELON, NJ 07405 |
| RAGAN LEIGH HILL | 1703 CAMINO DE SALMON, CORONA, CA 92881 |
| RAGAVAN PREETA | 303 LYON HALL, ITHACA, NY 14853 |
| RAGAVAN, PREETA | 4 ARDSLEY CT, WEST WINDSOR, NJ 08550 |
| RAGDE, MARTIN J. | 6 WEST 77TH STREET, APARTMENT 5C, NEW YORK, NY 10024 |
| RAGE HOLDINGS LTD | RAGE INTERIORS,2ND FLOOR,122 MINORIES, ,   EC3N 1NT UK |
| RAGE HOLDINGS LTD | RAGE INTERIORS,2ND FLOOR,122 MINORIES, , MDDSX,   EC3N 1NT UNITED KINGDOM |
| RAGEIM WALKER | 780 CONCOURSE VILLAGE WEST, APT 17D, BRONX, NY 10451 |
| RAGER, REINHOLD | 315 LAMONT PARKWAY, BARTLETT, IL 60103 |
| RAGGED SCHOOL MUSEUM TRUST | 46-50 COPPERFIELD ROAD, LONDON,   E3 4RR UK |
| RAGGED SCHOOL MUSEUM TRUST | 46-50 COPPERFIELD ROAD, LONDON, GT LON,   E3 4RR UNITED KINGDOM |
| RAGHAV SACHDEVA | DORM 21, ROOM 16,IIM CAMPUS, VASTRAPUR, GUJARAT,   380015 INDIA |

| Claim Name | Address Information |
|---|---|
| RAGHAV WADHAWAN | 5 PARKSIDE ROAD,NORTHWOOD,MIDDLESEX, ,  HA6 3HL UNITED KINGDOM |
| RAGHAVAN VENKATESAN | 117, GARRISON AVENUE, JERSEY CITY, NJ 07306 |
| RAGHAVAN VENKATESAN | 325 NORTH CRAIG STREET, APT. 505, PITTSBURGH, PA 15213 |
| RAGHAVAN,KAMINI | 603,KRISHNA KAMAL,PLOT NO-5,SECOR-5,NERUL (E), NAVI MUMBAI, MUMBAI, MH 400706 INDIA |
| RAGHAVAN,KARTHIK | 24/220, PANCHAVATI,SION EAST,OPP. 24 KARAT MULTIPLEX, JOGESHWARI (W), MUMBAI, 400022 INDIA |
| RAGHAVAN,KEERTHI | A21 KAKATIYA APARTMENTS 86,IP EXTENSION, DELHI, UT 110092 INDIA |
| RAGHAVAN,RAHUL | #711 COURT ANNEX ROPPONGI, MINATO-KU, 13  JAPAN |
| RAGHAVAN,RAMESH | B-8/6,BHANU APARTMENTS,L.B.S.MARG,OPP.GABRIEL CO.,MULUND(W), MUMBAI,  400080 INDIA |
| RAGHAVAN,SHRIYA | 11084 SYCAMORE GROVE LANE, CINCINNATI, OH 45241 |
| RAGHAVAN,SRIDEV | 89 EVERGREEN AVE, BETHPAGE, NY 11714 |
| RAGHAVAN,SUNIL | B/3, BHARAT APARTMENTS,BEHIND TELEPHONE EXCHANGE,CHEMBUR, MUMBAI, MH 400071 INDIA |
| RAGHAVENDRA POOJARY | TAHIRA COMPOUND,KRISHNA NAGAR,CAVES RD, JOGESHWARI (E), MUMBAI,  400060 INDIA |
| RAGHAVENDRA RAO | #12 JUHU JYOTHI,LINKING ROAD EXTENSION , DADABHAI CROSS ROAD NO 1,SHASTRINAGAR , SANTACURZ (WEST), MUMBAI,  460054 INDIA |
| RAGHAVENDRA REDDY KONUDULA | DORM 15 ROOM 01,IIM, AHMEDABAD,  380015 INDIA |
| RAGHAVENDRA REDDY KONUDULA | DORM 15 ROOM 01,IIM,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| RAGHAVENDRA REDDY KONUDULA | DORM 15 ROOM 01,IIM AHMEDABAD, VASTRAPUR, , GJ 380015 INDIA |
| RAGHAVENDRA REDDY KONUDULA | NO. 502,NEHA TOWERS,A CAMP, KURNOOL,  518002 INDIA |
| RAGHAVENDRA REDDY KONUDULA | #502,NEHA TOWERS,A CAMP, KURNOOL, AN 518002 INDIA |
| RAGHAVENDRA REDDY KONUDULA | 20 RIVER COURT,APARTMENT 2811, JERSEY CITY, NJ 07310 |
| RAGHU RAVURI | 810 FOREST HAVEN BLVD, EDISON, NJ 08817 |
| RAGHU VELLORA | 6-1-4-224,OJIMA, KOTO-KU,  136-0072 JAPAN |
| RAGHU VELLORA | 6-1-4-224,OJIMA, KOTO-KU, 13 136-0072 JAPAN |
| RAGHUNANDAN,ANDREA | 192 EAST 75TH STREET,APARTMENT 1E, NEW YORK, NY 10021 |
| RAGHUNATH,SHWETA | 3 HIGHFIELD HOUSE, HEMEL HEMPSTEAD, HERTS,  HP2 5GZ UNITED KINGDOM |
| RAGHURAM ANANTHASAYANA | A-303, EDEN 3, HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| RAGHURAM ANANTHASAYANA | A-2503, ELDORA, NEAR DR.L.H.HIRANANDANI HOSPITAL,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| RAGHURAM,RAMYA | 9 SKYLARK COURT,14 SWAN STREET, LONDON, GT LON,  SE1 1BJ UNITED KINGDOM |
| RAGHURAMAN,ARUNA | 9 LANGNER LANE, WILTON, CT 06897 |
| RAGHURAMAN,DEEPA | ORCHID RESIDENCY, E-618,BEHING RAIKAR CHAMBERS, GOVANDI, MUMBAI,  400088 INDIA |
| RAGHUVEER RAGI | 602,22A,MHADACOMPLEX POWAI, MUMBAI,   INDIA |
| RAGHVANI,MANISH | 15 ANTHONY CLOSE, SYSTON, LEICESTER, LEICS,  LE7 1JA UNITED KINGDOM |
| RAGI,RAGHUVEER | #41-143/1,N.T.R COLONY,WANAPARTHY, MAHABUB NAGAR, , AN  INDIA |
| RAGINI SHARMA | 1303, ORCHID-E, NAHAR AMRIT SHAKTI, CHANDIVALI, MUMBAI,  400072 INDIA |
| RAGNAR O'CONNOR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RAGONE,ELIZABETH ASHLEY | 50729 CR 19, MITCHELL, NE 69357 |
| RAGOSA,PETER A. | 201 EAST 12TH ST,13PH, NEW YORK, NY 10003 |
| RAGOWSKI, ZIV | 7119 PEBBLE PARK, WEST BLOOMFIELD, MI 48322 |
| RAGUPATHY,MANIKANDAN | 40 NEW PORT PARKWAY,APT. 3302, JERSEY CITY, NJ 07310 |
| RAGUS,JENNIFER | 311 WEST 50TH STREET,APT. 3E, NEW YORK, NY 10019 |
| RAGVEER SINGH BRAR | TIMBER GRANGE,BANGORS ROAD SOUTH, IVER,  SL0 0BB UK |
| RAGVEER SINGH BRAR | TIMBER GRANGE,BANGORS ROAD SOUTH, IVER,BUCKS,  SL0 0BB UNITED KINGDOM |
| RAHA,EDWARD | 1368 BURR STREET, FAIRFIELD, CT 06824 |
| RAHA,LORRAINE | 455 MAIN STREET,APT 5N, NEW YORK, NY 10044 |
| RAHALKAR,DEVAKEE S | 27 PUSHKAR,735 PATHARE MARG,DADAR, MUMBAI,  400028 INDIA |

| Claim Name | Address Information |
|---|---|
| RAHAMAN, KIMBERLY | 130 EAST CHAPMAN AVENUE, APT. #508, FULLERTON, CA 92832 |
| RAHAMAN, MUSTAQ FAIZUL | FLAT 4, REGENT COURT, 1 NORTHBANK, LONDON, GT LON,  NW88UN UNITED KINGDOM |
| RAHAT TRAVEL INTERNATIONAL - RTI | HYATT REGENCY ALMATY RAHAT PALACE HOTEL, AKADEMIC SATPAYEV AVENUE, 29/6, ALMATY,  480090 KAZAKHSTAN |
| RAHAVY, SEAN | 171 THOMPSON ST, #19, NEW YORK, NY 10012 |
| RAHBARY, KAVEH | 49 LAUDERDALE MANSIONS, LAUDERDALE ROAD, MAIDA VALE, LONDON,  W91LX UNITED KINGDOM |
| RAHEEL MALICK | 150-22 60TH STREET, FLUSHING, NY 11355 |
| RAHEEL MIRZA | 103, DEVDEEP APARTMENT, K&#039;VILLA, THANE, MH 440067 INDIA |
| RAHEEL SIDDIQUI | 235 W 48TH STREET, #8J, NEW YORK, NY 10036 |
| RAHEEM KASSAM | 5 IVYBRIDGE CLOSE, UXBRIDGE,  UB8 3TT UNITED KINGDOM |
| RAHEL AYALEW | BRYN MAWR COLLEGE, 101 NORTH MERION AVENUE, BOX #C-61, BRYN MAWR, PA 19010 |
| RAHEL AYALEW | CLIFTON STREET, CAMBRIDGE, MA 02140 |
| RAHEL AYALEW | 57 CLIFTON STREET, CAMBRIDGE, MA 02140 |
| RAHELA KHAN | 202 ASMITA BREEZE, 2 ND FLOOR, MIRA ROAD EAST, MUMBAI, MH  INDIA |
| RAHELA KHAN | 703, HILL PARK TOWER B2, JOGESHWARI WEST, MUMBAI, MH  INDIA |
| RAHELA KHAN | 202 ASMITA BREEZE, 2 ND FLOOR, MIRA ROAD EAST, MUMBAI, MH 401105 INDIA |
| RAHELU, SHAKUNTALA | 55 EGREMONT DRIVE, LOWER EARLEY, READING, BERKS,  RG6 3BS UNITED KINGDOM |
| RAHEY, GERALDINE | 850 PARK AVENUE, NEW YORK, NY 10075 |
| RAHIM NIZAR KARIM | 33 LOWRY HOUSE, CASSILIS ROAD, ,  E14 9LL UNITED KINGDOM |
| RAHIM NIZAR KARIM | FLAT 8 SOMERSET LODGE, 1 BRIAR WALK, ,  SW15 6UE UNITED KINGDOM |
| RAHIM NIZAR KARIM | FLAT 8, SOMERSET LODGE, 1 BRIAR WALK, PUTNEY,  SW15 6UE UNITED KINGDOM |
| RAHIM PENANGAWALA | 1219 DOYLE CIRCLE, SANTA CLARA, CA 95054 |
| RAHIM, ABDUL | 180 RIVERSIDE SIDE #19H, NEW YORK, NY 10069 |
| RAHIM, SHAFFIQ | 1819 MOUNT HOPE AVENUE, ROCHESTER, NY 14620 |
| RAHIM, ENAM | 3 ST KATHERINES WAY, BERKHAMSTED, HERTS,  HP4 1DA UNITED KINGDOM |
| RAHIM, RAYMOND N. | 111-16-131 STREET, SOUTH OZONE PARK, NY 11420 |
| RAHMAN, MOHAMMAD M. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RAHMAN, SHOAIB | 2508 SAN GABRIEL ST, APT 3, AUSTIN, TX 78705 |
| RAHMAN, BESSIE M. | 195 NORTH HARBOR DRIVE, #3905, CHICAGO, IL 60601 |
| RAHMAN, FAHIM | FLAT 269, NORTH BLOCK, COUNTY HALL APARTMENTS, 1C BELVEDERE ROAD, LONDON,  SE1 7GF UNITED KINGDOM |
| RAHMAN, FAHMIDA | 15 FARNSWORTH COURT, WEST PARKSIDE, LONDON, GT LON,  SE10 0QF UNITED KINGDOM |
| RAHMAN, FARHANA | 109 10TH STREET, HICKSVILLE, NY 11801 |
| RAHMAN, MEHVISH M. | 220 EAST 65TH STREET, APT. 24C, NEW YORK, NY 10065 |
| RAHMAN, MIZAN | FLAT 6, 5 BALLS POND PLACE, ISLINGTON, GT LON,  N1 4BQ UNITED KINGDOM |
| RAHMAN, MOHAMMAD SHAMSUR | 220 PELHAM ROAD, APT 4J, NEW ROCHELLE, NY 10805 |
| RAHMAN, MOHAMMED M | 245 MAIN STREET, APT # 5A, MILLBURN, NJ 07041 |
| RAHMAN, MUBINUR | 3444 BLUEGRASS DRIVE, PLANO, TX 75074 |
| RAHMAN, NAFIS | 44 NEIL DRIVE, FARMINGVILLE, NY 11738 |
| RAHMAN, RAZIUR | 1029 REVERE AVENUE, BRONX, NY 10465 |
| RAHMAN, SANDRA M. | 2506 N. 74TH CT, ELMWOOD PARK, IL 60707 |
| RAHMAN, SHANUR | 25 MONTHOPE ROAD, LONDON, GT LON,  E15LL UNITED KINGDOM |
| RAHMATHULLA, HAROON | 48 WEST 68TH STREET, APARTMENT 8D, NEW YORK, NY 10023 |
| RAHO, WALTER | VIA CACCIALEPORI, 18, MILAN, MI 20148 ITALY |
| RAHUL ARORA | 40 CONSTITUTION WAY, APT. 207, JERSEY CITY, NJ 07305 |
| RAHUL BAPAT | BLDG NO 1, FLAT NO 15, ONGC FLATS, MITHAGAR ROAD, MULUND (EAST), MUMBAI,  400081 INDIA |
| RAHUL BEDMUTHA | B5/401 GANGA DHAM (PHASE 1), BIBEWADI KONDA ROAD, MARKET YARD, PUNE, MH 411037 |

| Claim Name | Address Information |
|---|---|
| RAHUL BEDMUTHA | INDIA |
| RAHUL BHAT | LBS MARG,FLAT NO. 1604, STARLAKE POINT,NEPTUNE LIVING POINT, NEAR MANGATRAM PETROL PUMP, BHANDUP(W), MH 400078 INDIA |
| RAHUL BHAT | WAGBIL NAKA,FLAT 1002, MAHAVIR TOWERS,LBS MARG, NEAR ESIS HOSPITAL., MULUND(W), MH 400080 INDIA |
| RAHUL BHAT | LBS MARG,FLAT 1002, MAHAVIR TOWERS,LBS MARG, NEAR ESIS HOSPITAL., MULUND(W), MH 400080 INDIA |
| RAHUL BHAT | LBS MARG,FLAT NO. 1604, STARLAKE POINT,NEPTUNE LIVING POINT, NEAR MANGATRAM PETROL PUMP, BHANDUP(W), MH 400080 INDIA |
| RAHUL BHAT | WAGBIL NAKA,FLAT 101, JUPITER -2,COSMOS REGENCY, THANE(W), MH 400604 INDIA |
| RAHUL BHATTACHARYYA | 2815 PLAZA DRIVE, WOODBRIDGE, NJ 07095 |
| RAHUL BHURARIA | 202, MONALISA PLAZA,PLOT 80, SECTOR 8,KOPARKHAIRANE, NAVI MUMBAI, MH 400709 INDIA |
| RAHUL DEMBLA | 280 PARK AVENUE SOUTH,APT 6G, NEW YORK, NY 10010 |
| RAHUL DEMBLA | 315 W 57TH ST.,APT 14D, NEW YORK, NY 10019 |
| RAHUL GARG | FLAT NO. 1104, BLDG C-3,SAKI VIHAR COMPLEX,SAKINAKA, MUMBAI, MH 400072 INDIA |
| RAHUL GARG | FLAT NO. 304, SUNFLOWER BLDG,BEHIND HIRANANDANI OLD MARKET,HIRANANDANI, POWAI, MUMBAI, MH 400072 INDIA |
| RAHUL GUPTA | B-179, SHIVALIK,MALVIYA NAGAR, NEW DELHI,  110017 INDIA |
| RAHUL GUPTA | D-201, PRASHANT APARTMENTS, POWAI, MUMBAI, MH 400067 INDIA |
| RAHUL GUPTA | 601 A, BLUE NILE APARTMENTS, HIRANANDANI, POWAI, MUMBAI, MH 400067 INDIA |
| RAHUL GUPTA | 31 RIVER COURT, APT#221, JERSEY CITY, NEW JERSEY, NJ 07310 |
| RAHUL GUPTA | 813 ST. MARKS PLACE,APT 1E, NEW YORK, NY 10003 |
| RAHUL GUPTA | 81E ST. MARKS PLACE,APT 1E, NEW YORK, NY 10003 |
| RAHUL GUPTA | 150 WEST, 47TH ST.,APT 12F, NEW YORK, NY 10019 |
| RAHUL GUPTA | 260 W 54 STREET, APARTMENT 20A, NEW YORK, NY 10019 |
| RAHUL GUPTA | 111 WEST 74TH STREET,APT BF, NEW YORK, NY 10023 |
| RAHUL GUPTA | 111 WEST 74TH STREET,APT BF, NEW YORK, NY 10025 |
| RAHUL J THAKKAR | A1 702 SHRUTIPARK KOLSHET RD DHOKALI NAKA, THANE,  400607 INDIA |
| RAHUL JAIN | 30 NEWPORT PKWY,APT # 3101, JERSEY CITY, NJ 07310 |
| RAHUL JAIN | THE BEEKMAN TOWER HOTEL,3 MITCHELL PL.,SUITE 13D, NEW YORK, NY 10017 |
| RAHUL JAIN | 158 KIRKLAND DRIVE, STOW, MA 01775 |
| RAHUL JAISING | 30 RIVER COURT,APT 2212, JERSEY CITY, NJ 07310 |
| RAHUL JAISING | 30 RIVER COURT,APT 1908, JERSEY CITY, NJ 07310 |
| RAHUL KAKAR | 140 E. 14TH STREET, APT. 1432 B, NEW YORK, NY 10003 |
| RAHUL KAKAR | 421 HUDSON STREET,M 13, NEW YORK, NY 10014 |
| RAHUL KAKAR | 1654, 3RD AVENUE,APARTMENT 11, NEW YORK, NY 10128 |
| RAHUL KAMAL | S/O,MR.ANAND K. MISHRA, C/O-MR.PURAN SINGH'S HOUSE,BESIDES SHAHI GAS AGENCY,GOPALGANJ,AT+ PO+ DISTT = GOPALGANJ, GOPALGANJ, BI 841425 INDIA |
| RAHUL LUTHRA | DORM 9, ROOM 17,IIM AHMEDABAD, AHMEDABAD, GJ 380015 INDIA |
| RAHUL LUTHRA | 25 RIVER DRIVE SOUTH,APARTMENT NO. 2705,PACIFIC AT NEWPORT, JERSEY CITY, NJ 07310 |
| RAHUL LUTHRA | 745 7TH AVE., NEW YORK, NY 10019 |
| RAHUL MALHOTRA | 73 FOREST DRIVE,APT C, SPRINGFIELD, NJ |
| RAHUL MALHOTRA | 400 E. 84TH STREET APT 10D, NEW YORK, NY 10024 |
| RAHUL MALHOTRA | 1711 EAST WEST ROAD,505, HONOLULU, HI 96848 |
| RAHUL MEHTA | 194 BLEECKER STREET,APARTMENT 2D, NEW YORK, NY 10012 |
| RAHUL NAIK | 601, KAMALADEVI APARTMENT, PRINCIPAL N M KALE MARG,AGAR BAZAR, DADAR (W), MUMBAI, MH 400028 INDIA |
| RAHUL PANDE | 23G,235 48TH STREET, NEW YORK, NY 10036 |
| RAHUL PANDE | 621 ESCONDIDO ROAD,407 CROTHERS MEMORIAL HALL, STANFORD, CA 94305 |

| Claim Name | Address Information |
|---|---|
| RAHUL PATEL | A/8,AAKASDEEP,TPS ROAD,NEAR MILAN SUBWAY,SANTACRUZ WEST, MUMBAI,  400054 INDIA |
| RAHUL PATIL | 4, RATNAKAR SOC, BHD MAHILA SAMITI,SCHOOL, MIDC RD, THAKURLI-E,THAKURLI (E), THANE,  421201 INDIA |
| RAHUL PATIL | FLAT #4, RATNAKAR SOC, BHD MAHILA SAMITI,SCHOOL, MIDC RD, CHOLEGAON, THAKURLI-E, THANE, MH 421201 INDIA |
| RAHUL R KHARAT | SHOP NO 7,SHREE PADMAPRABHU CHS,L.B.S MARG GHATKOPAR, MUMBAI, MH 400066 INDIA |
| RAHUL SABARWAL | C-3/292 - B, SFS FLATS,PANKHA ROAD, JANAK PURI, NEW DELHI, HR 110058 INDIA |
| RAHUL SABARWAL | 55 RIVER DRIVE SOUTH,#1207 GEORGE WASINGTON, JERSEY CITY, NJ 07310 |
| RAHUL SHARMA | B-406, KINGSTON APARTMENTS,HIRANANDANI GARDENS, POWAI,POWAI, MUMBAI,  400076 INDIA |
| RAHUL SHARMA | ROOM NO. 203 WING B,SAI TRASTI APARTMENTS,SECTOR-9, AIROLI, NAVI MUMBAI, 400096 INDIA |
| RAHUL SHARMA | ROOM NO. 204 WING B,SAI TRASTI APARTMENTS,SECTOR-9, AIROLI, NAVI MUMBAI, 400096 INDIA |
| RAHUL SHARMA | #305, B-SITE, GINZA EAST,2-7-3 SHINTOMICHO, CHUO KU, 13 104-0041 JAPAN |
| RAHUL SHINDE | 502,&#039;B&#039; WING, GANADHISH APT,CHOGLE NAGAR, BEHIND NANCY COLONY,SAWARPADA, BORIVALI (EAST),BORIVALI, MUMBAI,  400066 INDIA |
| RAHUL THAKUR | 1201 PANCHVATI BLDG,NEAR SM SHETTY HIGH SCHOOL,CHANDIVALI, POWAI, MUMBAI, 400072 INDIA |
| RAHUL VERMA | APT 47D, TOWER 3, THE MERTON,8 DAVIS STREET,KENNEDY TOWN, HONG KONG,  CHINA |
| RAHUL VERMA | APT 47D, TOWER 3, THE MERTON,8 DAVIS STREET,KENNEDY TOWN, HONG KONG,  HONG KONG |
| RAHULKUMAR B. PATEL | 93 TIMBER HILL ROAD, FRANKLIN PARK, NJ 08823 |
| RAHULKUMAR B. PATEL | 3 DUFFIE PLACE, PISCATAWAY, NJ 08854 |
| RAHUSEN,JULIAN | 41 MILLHARBOUR,FLAT 159, LONDON, GT LON,  E14 9ND UNITED KINGDOM |
| RAI,AKHLESH | 11/4, SHANTILAL COMPOUND,KHERWADI ROAD,BANDRA EAST, MUMBAI, MH 400051 INDIA |
| RAI,DHARMENDER | MAKUHARI BAY-TOWN MIRARIO TOWER 3 # 1303,2-22 UTASE, MIHAMA-KU, 12 261-0013 JAPAN |
| RAI,HARDEEPAK S | 46 EDNAM ROAD,GOLDTHORN PARK, WOLVERHAMPTON, WSTMID,  WV45BP UNITED KINGDOM |
| RAI,JOGINDERPAL SINGH | 6 FAIRVIEW GROVE, WOLVERHAMPTON, WSTMID,  WV11 1BZ UNITED KINGDOM |
| RAI,RAJENDRA KUMAR | 11692 E CORNELL CIR, AURORA, CO 80014 |
| RAI,SANATAN | 111 CARRAWAY APARTMENTS,2 CAYENNE COURT, LONDON, GT LON,  SE1 2PP UNITED KINGDOM |
| RAI,VINAYAK | 5C-504 SUNRISE CHS LIMITED,FLIM CITY ROAD,NEAR WAGHESHWARI MANDIR, MUMBAI, MH 400097 INDIA |
| RAI,VIVEK | 9 VINCENT CLOSE, ROTHERHITHE, GT LON,  SE16 6QL UNITED KINGDOM |
| RAID POWER SERVICE INC* | ATTN:PATRICIA PIKUS,3 PRINCESS ROAD, LAWRENCEVILLE, NJ 08648 |
| RAID RESEARCH SERVICES LLP | FOURTH FLOOR,11 OLD JEWRY, LONDON,  EC2R 8DU UK |
| RAID RESEARCH SERVICES LLP | FOURTH FLOOR,11 OLD JEWRY, LONDON,  EC2R 8DU UNITED KINGDOM |
| RAIDLA & PARTNERS | ROOSIKRANSTI 2, TALLINN,  10119 ESTONIA |
| RAIFE BRANIGAN | 7 ELMHURST MANSIONS,EDGERLEY ROAD, CLAPHAM,  SW4 6ET UNITED KINGDOM |
| RAIFF PARTNERS, INC. | 152 WEST 57TH STREET,29TH FLOOR, NEW YORK, NY 10019 |
| RAIFFEISEN BANK RT | ATTN: MRS ZSUZSANNA VARGE BIRONE,RAIFFEISEN BANK ZRT,6 AKADEMIA U,BUDAPEST, , 1054 HUNGARY |
| RAIFFEISEN BANK RT | 6 AKADEMIA, BUDAPEST,  H-1054 HUNGARY |
| RAIFFEISEN RESEARCH | A-1030 WIEN,AM STADPARK 9, POSTANSCHRIFT A-1011,POSTFACH 50, WIEN,  A1011 AUSTRIA |
| RAIFFEISEN VERSICHERUNG AG | ATTN: MANAGING DIRECTOR,PRATERSTRA?E 1-7,A-1020, VIENNA,  AUSTRIA |
| RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHA | ZENTRALBANK OSTERREICH AG,ATT. LEGAL COMPLIANCE,AM STADTPARK 9,1030 VIENNA, , AUSTRIA |
| RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHA | RAIFFEISEN ZENTRALBANK OSTERREICH,AKTIENGESELLSCHAFT,AM STADTPARK 9,A-1030 VIENNA,ATTN: SWAPS ADMINISTRATION, ,  AUSTRIA |

| Claim Name | Address Information |
|---|---|
| RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHA | RAIFFENEISEN ZENTRALBANK OSTERREICH,AKTIENGESELLSCHAFT - LONDON BRANCH,PROCESS AGENT,36-38 BOTOLPH LANE, LONDON EC3R 8DE,    UNITED KINGDOM |
| RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHA | 1133 SIXTH AVENUE,16 FL., NEW YORK, NY 10036 |
| RAIFFEISENLANDESBANK NIEDEROSTERREICH WIEN | ATTN: RSC-RAIFFEISEN DATEN SERVICE CENTER,GES.M.B.H.,RAIFFEISENLANDESBANK NIEDEROSTERREICH-WIEN AG,OBERE DONAUSTRA'E 23-27, 1020 WIEN, ,    AUSTRIA |
| RAIFFEISENLANDESBANK NIEDEROSTERREICH WIEN | RAIFFEISEN ZENTRALBANK, LONDON,PROCESS AGENT,36-38 BOTOLPH LANE, LONDON EC3R 8DE,    UNITED KINGDOM |
| RAIFFEISENLANDESBANK OBEROSTERREICH | EUROPAPLATZ 1, LINZ,  4020 AUSTRIA |
| RAIFIELD, PAVEL | 667 NORMANDY, NANUET, NY 10054 |
| RAIFORD COCKFIELD | 75 CAINE RD, 18/F, FLAT C,HONOR VILLA, MIDLEVELS,    HONG KONG |
| RAIFORD COCKFIELD | 101 EASTON RD, WESTPORT, CT 06880 |
| RAIKAR, SANTOSH G. | 61 W 62ND ST # 6M,  ACCOUNT NO. 13-3216325  NEW YORK, NY 10023 |
| RAIKAR,AMIT | A/11 ALLAHABAD BANK NUTAN CHS,NEAR REGENCY HOTEL, JIVA MAHALE MARG,ANDHERI (EAST), MUMBAI, MH 400069 INDIA |
| RAIKAR,MANISH | 13/103, NARMADA PARADISE,NEAR EVERSHINE ENCLAVE,MIRA ROAD EAST, MIRA ROAD (E), THANE,  401107 INDIA |
| RAIKAR, SANTOSH | 61 W 62ND STREET,APT 6M, NEW YORK, NY 10023 |
| RAIL SOLUTIONS INC | 6184 GROVEDALE COURT, SUITE 200, ALEXANDRIA, VA 22310 |
| RAILHAC,ROMAIN | 25 BAYLIS ROAD, LONDON, GT LON,  SE1 7AY UNITED KINGDOM |
| RAILS TO TRAILS CONSERVANCY | 1100 SEVENTEENTH STREET NW,10TH FLOOR, WASHINGTON, DC 20036 |
| RAILTON,BRUCE | 18 SHIRLOCK ROAD, LONDON, GT LON,  NW3 2HS UNITED KINGDOM |
| RAILTON,SAMUEL | 55A VANBRUGH PARK,BLACKHEATH VILLAGE, LONDON, GT LON,  SE3 7JQ UNITED KINGDOM |
| RAILTUS SA | GALLERIA 2,VIA CANTONALE, MANNO,  6928 SWITZERLAND |
| RAIMONDI JR.,RAYMOND R. | 301 EAST 79TH STREET,APARTMENT 7J, NEW YORK, NY 10075 |
| RAIMUNDO MARTIN | CARLOS IV 6,PORTAL C - 2A$ E, MADRID, 28 28037 SPAIN |
| RAIMUNDO MARTIN | EL ALGABEAÑO,3A$ H, MADRID, 28 28043 SPAIN |
| RAIN OR SHINE PRODUCTS | 77-B KATARIA COLONY 233 VS MARG,MAHIM, MUMBAI, MH 400016 INDIA |
| RAIN WINE NATIONAL | 200 WEST 56TH ST., 30TH FL, NEW YORK, NY 10019 |
| RAIN WINE R E GROUP LTD | 1674 BROADWAY, SUITE 804, NEW YORK, NY 10019 |
| RAINA PS | GURUGOBIND STREET,MULUND DARSHAN,MULUND COLONY, MULUND (W),MULUND (W), MULUND (W), MUMBAI,  400082 INDIA |
| RAINA,AMIT KUMAR | FLAT - 2387, BUILDING - 201,SECTOR-6, CGHS COLONY,ANTOPHILL, MUMBAI,  400037 INDIA |
| RAINA,SHEFALI | 2151 CALIFORNIA STREET NW,APT 602, WASHINGTON, DC 20008 |
| RAINA,SUMIT | 302, PANCH MAHAL,CHANDIVALI,POWAI, MUMBAI,  400072 INDIA |
| RAINA,SUNNY | 402, COPPERLEAF 1,COSMOS PARK, GB ROAD,KAVESAR, THANE (W), THANE, MH 400101 INDIA |
| RAINBOW ART PRINTERS | 252, UPPER DUNCUN RD,(MAULANA AZADRD),TWO TANKS, MUMBAI, MH 400008 INDIA |
| RAINBOW CAPITAL INC. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| RAINBOW MUSIC OFFICE | 6-1-17-401,SHINSAKU,TAKATSU-KU, KAWASAKI-SHI, 14  JAPAN |
| RAINBOW ROOM | 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| RAINBOW TRUST CHILDREN'S CHARITY | 6 CLEEVE COURT,CLEEVE ROAD, LEATHERHEAD,  KT22 7UD UK |
| RAINBOW TRUST CHILDREN'S CHARITY | 6 CLEEVE COURT,CLEEVE ROAD, LEATHERHEAD, SURREY,  KT22 7UD UNITED KINGDOM |
| RAINDANCE COMMUNICATIONS INC | DEPT CH 10818, PALATINE, IL 60055-0818 |
| RAINDANCE COMMUNICATIONS INC | DEPT #1619, DENVER, CO 80291-1619 |
| RAINE KATZ | 15 BROAD STREET,APT 2514, NEW YORK, NY 10005 |
| RAINE,EVAN | 260 PARK AVENUE SOUTH,APARTMENT 8I, NEW YORK, NY 10010 |
| RAINE,LISA | 126 MILL SPRING LN, STAMFORD, CT 06903 |
| RAINER LENZIN | ALLMENDSTRASSE 18, ZURICH,  8700 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| RAINER,EDWARD | 36, BRANCOTE ROAD,OXTON,WIRRAL, MERSEYSIDE, MERSYD,  CH43 6TJ UNITED KINGDOM |
| RAINER,MICHAEL | 770 FAIRWAY DR #1623, COPPELL, TX 75019 |
| RAINES,ROBERT P. | 12022 BAILEY ST,APARTMENT 2, GARDEN GROVE, CA 92845 |
| RAINFORD, JONATHAN | 3100 SAINT PAUL STREET,#611, BALTIMORE, MD 21218 |
| RAINFOREST CONCERN | 27 LANSDOWNE CRESCENT, LONDON,  W11 2NS UNITED KINGDOM |
| RAINFOREST CONCERN | 8 CLANRICARDE GARDENS, LONDON,  W2 4NA UNITED KINGDOM |
| RAINFOREST FOUNDATION, INC | 32 BROADWAY, NEW YORK, NY 10004 |
| RAINFORTH,LYDIA R E | 332 BOARDWALK PLACE, LONDON, GT LON,  E14 5SH UNITED KINGDOM |
| RAINIER INVESTMENT MANAGEMENT INC. | ATTN: MARY E. VOLLERT,601 UNION STREET,SUITE 2801, SEATTLE, WA 98101 |
| RAINIER RESEARCH INC | 9910 SW CHOCTAW STREET, TUALATIN, OR 97062 |
| RAINMAKER GROUP LLC | 230 PARK AVENUE,SUITE 1000, NEW YORK, NY 10169 |
| RAINMAKER GROUP LLC | 3001 NORTH POLLARD STREET, ARLINGTON, WV 22207 |
| RAINMAKER GROUP LLC | 3001 NORTH POLLARD STREET, ARLINGTON, VA 22207 |
| RAINMAKER MEDIA GROUP, LLC | PO BOX 240, OAKHURST, NJ 07755-0240 |
| RAINTREE MEADOWS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RAINWATER REFRESHED BY TVC | 11875 PRESIDENT DRIVE, BOISE, ID 83713 |
| RAIRIGH,AMBER DONELLE | 1725 P STREET, GERING, NE 69341 |
| RAISINGHANI,ALICIA N. | 899 POND ISLAND, NORTHVILLE, MI 48167 |
| RAISSA B. NEBIE | 175 ORCHARD STREET,APARTMENT 4D, NEW YORK, NY 10002 |
| RAISSA B. NEBIE | 211 EAST 11TH STREET,APARTMENT 13, NEW YORK, NY 10003 |
| RAISSA B. NEBIE | 304 WEST 117TH STREET,APARTMENT 6Q, NEW YORK, NY 10026 |
| RAISSA B. NEBIE | 313 WEST 116TH STREET,APARTMENT 1B, NEW YORK, NY 10026 |
| RAIYANI,NURALI | C/30, ISMAILIABAD SOCIETY, V.P. ROAD,ANDHERI(WEST), MUMBAI, MUMBAI,  400058 INDIA |
| RAIZ BASHEERUDDIN | APT1/29, BOARDWALK PLACE,TRAFALGAR WAY, LONDON,  E14 5GE UNITED KINGDOM |
| RAIZ BASHEERUDDIN | APT1/291, BOARDWALK PLACE,TRAFALGAR WAY, LONDON,  E14 5GE UNITED KINGDOM |
| RAIZ BASHEERUDDIN | BOARDWALK PLACE,TRAFALGAR WAY, LONDON,  E14 5GE UNITED KINGDOM |
| RAIZ BASHEERUDDIN | 8, HOLBEACH HOUSE,24-25, NASSAU STREET,FITZROVIA, LONDON,  W1W 7AQ UNITED KINGDOM |
| RAIZARK RAZA,ABDUL | 15A ST MARY ABBOTS TERRACE,HOLLAND PARK, LONDON, GT LON,  W148NX UNITED KINGDOM |
| RAJ GOLLAPUDI | 27 ROYAL DRIVE,APT. # 155, PISCATAWAY, NJ 08854 |
| RAJ GUPTA | TOYO, TOKYO, 13  JAPAN |
| RAJ GUPTA | 3525 9TH STREET, ASTORIA, NY 11106 |
| RAJ GUPTA | 6454 BOOTH STREET,APT 3A, REGO PARK, NY 11374 |
| RAJ GUPTA | BX 505, HARRISON,3910 IRVING STREET, PHILADELPHIA, PA 19104 |
| RAJ GUPTA | BOX 505, HARRISON,3910 IRVING STREET, PHILADELPHIA, PA 19104 |
| RAJ MAL | 23 CENTURION COURT,83 CAMP ROAD,ST ALBANS, ,  AL1 5JN UNITED KINGDOM |
| RAJ MAL | 23 CENTURION COURT,83 CAMP ROAD, ST ALBANS,HERTS,  AL1 5JN UNITED KINGDOM |
| RAJ PARIKH | 4036 SANSOM STREET, PHILADELPHIA, PA 19104 |
| RAJ PILLAI | A/3, SANDEEP PARK,SION TROMBAY ROAD,DEONAR, MUMBAI, MH 400088 INDIA |
| RAJ SINGH | D9 BEACH HOUSE,GANDHI GRAM RD, MUMBAI,  400046 INDIA |
| RAJ SINGH | 1 ALDERNEY AVE, HOUNSLOW,ANT,  TW5 0QN UNITED KINGDOM |
| RAJ SINGH | 1 ALDERNEY AVE, HOUNSLOW,  TW5 0QN UNITED KINGDOM |
| RAJ T RAY | 58 ROY SQUARE,NARROW STREET, LONDON,  E14 8BY UNITED KINGDOM |
| RAJ TRADERS | SHYAM NIWAS BHANDAWADA,JAY MAHARASHTRA NAGAR MAROL VILLAGE,ANDHERI E, MUMBAI, MH 400059 INDIA |
| RAJ V YADAV | 28A HAMBALT ROAD, LONDON,ANT,  SW4 9EF UNITED KINGDOM |
| RAJ V YADAV | 33A HAMBALT ROAD, LONDON,  SW4 9HE UNITED KINGDOM |
| RAJ,ANAND VIJAY RAJ ALPHONSE | 2406, STRAWBERRY CT., EDISON, NJ 08817 |

| Claim Name | Address Information |
|---|---|
| RAJ,B ROSHAN | FLAT NO.1217,LAVENDAR, ,   123456 SINGAPORE |
| RAJ,EBENEZER LIONEL | 10 MCGUIRE STREET, METUCHEN, NJ 08840 |
| RAJ,WILSON | DNC ROAD,FLAT NO - A 601, SUNIL NAGAR,AMBER PARADISE, DOMBIVILI, MH 421201 INDIA |
| RAJA ASHFAQ | 52 WALTON DRIVE, HIGH WYCOME,BUCKS,   HP13 6TT UNITED KINGDOM |
| RAJA BAHADUR,KIRAN | A-901, AVALON,CLIFF AVENUE,HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| RAJA GARLAPATI | 37 MARGRET DRIVE, SOMERSET, NJ 08873 |
| RAJA KHANNA | 225 EAST 6TH STREET,APT. 5E, NEW YORK, NY 10003 |
| RAJA REVANT NAG KOLLURU | C - 54 ONGC COLONY,RAJAWADI,VIDYAVIHAR EAST, MUMBAI, MH   INDIA |
| RAJA REVANT NAG KOLLURU | BANK COLONY,PARLAKEHMUNDI,GAJAPATI(DST), , OR 761200 INDIA |
| RAJA SEKHAR | HOUSE NUMBER 20-8, 2-6,SRI RAMDAS,ADINARAYANA STREET,NEW AYODHYANAGAR VIJAYAWADA AP, ,  520003 INDIA |
| RAJA SEKHAR | HOUSE NUMBER 20-8, 2-6,SRI RAMDAS,ADINARAYANA STREET,NEW AYODHYANAGAR VIJAYAWADA AP, VIJAYAWADA,   520003 INDIA |
| RAJA SEKHAR | HOUSE NUMBER 20-8/ 2-6,SRI RAMDAS ADINARAYANA STREET,NEW AYODHYANAGAR, VIJAYAWADA, AN 520003 INDIA |
| RAJA,AJAY | 15 ASTON MEAD, WINDSOR, BERKS,   SL4 5PP UNITED KINGDOM |
| RAJA,POOJA | B/504, JEEVAN ASHA,PATEL NAGAR,KANDIVALI (W)., MUMBAI, MH 400067 INDIA |
| RAJA,RAJALAKSHMI S. | 10 JONES STREET,APT3H, NEW YORK, NY 10014 |
| RAJA,RAVI | A 603,AKRUTI NOVA,NS PHADKHE MARG, ANDHERI (E), MUMBAI, MH 400069 INDIA |
| RAJA,SABEENA | 48 LANGLEY DRIVE, CRAWLEY,   RH117TD UNITED KINGDOM |
| RAJA,SONIA | 11 BARMOR  CLOSE,HEADSTONE LANE, NORTH HARROW, MDDSX,   HA32 6NX UNITED KINGDOM |
| RAJAB,THOMAS IBRAHIM | SCHUETZENSTRASSE 6, HIRRLINGEN, BW 72145 GERMANY |
| RAJAGOPAL,MEGHANA | 216 EAST 6TH STREET,APT 4B, NEW YORK, NY 10003 |
| RAJAGOPAL,SUNDARAM | #8 MALABAR COURT, MALABAR HILL, MUMBAI,   400006 INDIA |
| RAJAGOPAL,VINAY | 13, BAHAR UTTAM SOCIETY,ST. ANTHONY ROAD,CHEMBUR, MUMBAI, MH 400071 INDIA |
| RAJAGOPALAN SIDDHARTHAN | 2664 HADDASSAH DRIVE, NAPERVILLE, IL 60565 |
| RAJAGOPALAN, RAMESH | 5140 SHYDE PARK BLVD,APT 16J, CHICAGO, IL 60615 |
| RAJAGOPALAN,KIRUTHIKA | 201, PINNACLE C,VASANT OSCAR , LBS MARG,MULUND WEST, MUMBAI, MH 400076 INDIA |
| RAJAH & TANN ADVOCATES & SOLICITORS | 4 BATTERY ROAD,#26-01 BANK OF CHINA BUILDING, , 049908 SINGAPORE |
| RAJAH AND TANN ADOVOCATES AND SOLICITORS | 4 BATTERY ROAD #26-01,BANK OF CHINA BLDG,SINGAPORE, , 049908 SINGAPORE |
| RAJAKUMAR,BHARANIDHARAN | 364 WEST 116TH STREET,5A, NEW YORK, NY 10026 |
| RAJALAKSHMI S. RAJA | 888 8TH AVENUE,APARTMENT 8A, NEW YORK, NY 10019 |
| RAJAM,YOGENDRA | A-4/304,SARAF CHAUDHARI NAGAR,THAKUR COMPLEX, KANDIVALI EAST., MUMBAI, MH 400101 INDIA |
| RAJAMANI, RAJESH | 4219 ELLISFIELD DRIVE, DURHAM, NC 27705 |
| RAJAN ARORA | 31 RIVER COURT,APT. #1505, JERSEY CITY, NJ 07310 |
| RAJAN PUNCHOUTY | 1101, JUPITER BUILDING,SUNCITY APPARTMENTS, ADISHANKRACARYA MARG,POWAI, MUMBAI, MH 400079 INDIA |
| RAJAN PUNCHOUTY | HOUSE NO 56, 16TH CROSS,4TH PHASE, JP NAGAR, BANGALORE,   560079 INDIA |
| RAJAN SHARMA | FLAT NO 403,A WING,KUMAR CO-OP HSG SOCIETY,MAHADA, MUMBAI,    INDIA |
| RAJAN SHARMA | FLAT NO 403,A WING,KUMAR CO-OP HSG SOCIETY,MAHADA, MUMBAI,  400061 INDIA |
| RAJAN SHARMA | FLAT NO 403,A WING,KUMAR CO-OP HSG SOCIETY,MAHADA, MUMBAI, MH 400061 INDIA |
| RAJAN, NOMITA | 5600 5 AVENUE,APT B102, PITTSBURGH, PA 15232 |
| RAJAN,AMBASHANKAR SUNDER | 1304 FOREST HAVEN BLVD, EDISON, NJ 08817 |
| RAJAN,MANOHAR | 73 JALAN TUO KONG,#03-04  PARK EAST, SINGAPORE,   457266 SINGAPORE |
| RAJAN,NITIN | 4, HILL VIEW, PLOT NO 51,SECTOR 3, SHREE NAGAR,OPP. VISHRAM TOWERS., THANE, MH 400604 INDIA |
| RAJAN,P. THIAGA | PALAYAM HOUSE,2 VALLABAI ROAD, MADURAI, TN 625002 INDIA |

| Claim Name | Address Information |
|---|---|
| RAJAN, PRAVEEN | 501/33A RIVERWOOD PARK, KALYAN SHILL ROAD, SAGARLI VILAGE, THANE, THANE DISTRICT, MH 400606 INDIA |
| RAJAN, RAJEEV KUMAR | 1-1-2-1409, KAMATA HONCHO, OTA-KU, 13 144-0053 JAPAN |
| RAJAN, SINGENELLORE | 90 WELLINGTON COURT, YORKTOWN HEIGHTS, NY 10598 |
| RAJAN, SRIKRISHNAN | 333 EAST 56TH STREET, APT 18N, NEW YORK, NY 10022 |
| RAJANI, DARSHITA | 23 PENN PLACE, NORTHWAY, RICKMANSWORTH, HERTS,  WD3 1QA UNITED KINGDOM |
| RAJANI, MEHUL | 225 NORTHBOROUGH ROAD, NORBURY, LONDON, GT LON,  SW16 4TU UNITED KINGDOM |
| RAJAPAKSE, NAVIN | 1500 GARDEN ST., #8F, HOBOKEN, NJ 07030 |
| RAJARAM, ASHWIN | 9 SNEAD COURT, FLANDERS, NJ 07836 |
| RAJARAM, KARTHIKEYAN | 52 GILL LN, APT 2G, ISELIN, NJ 08830 |
| RAJARATNAM THAMBIMUTHU | 4 VAN DYCK AVENUE, NEW MALDEN,  KT3 5NQ UK |
| RAJARATNAM THAMBIMUTHU | 4 VAN DYCK AVENUE, NEW MALDEN, SURREY,  KT3 5NQ UNITED KINGDOM |
| RAJARATNAM, RATHAN | 8A LYNTON ROAD, NEW MALDEN, SURREY, SURREY,  KT3 5EE UNITED KINGDOM |
| RAJASEKARAN SEENU | 815 CHERYL ST, ISELIN, NJ 08830 |
| RAJASEKARAN, SRINIVASAN | 7 GLYNCASTLE, CAVERSHAM, READING, BERKS,  RG4 7XF UNITED KINGDOM |
| RAJASEKHARAN, AJAYKUMAR | 11 COMSTOCK CIRCLE, APT 106, STANFORD, CA 94305 |
| RAJASENAN, SMITHA | FLAT NO:601, TEMPLE VIEW 2, RAHEJA TOWNSHIP, MALAD EAST, MUMBAI,  400097 INDIA |
| RAJASHEKAR REDDY | 26 PROSPECT AVENUE, PRINCETON UNIVERSITY, PRINCETON, NJ 08540 |
| RAJASHEKAR REDDY | 250 WEST 50TH ST, APT 31F, NEW YORK, NY 10019 |
| RAJAT KODAPULLY | A/303 EKVIRA DARSHAN, SECTOR 8-A, NEAR YASH PARADISE, AIROLI -DIVA, NEW MUMBAI, 400708 INDIA |
| RAJAT KODAPULLY | 301, MARATHON VASTU, SECTOR 20, AIROLI, NEW MUMBAI,  400708 INDIA |
| RAJAT KODAPULLY | A-303, EKVIRA DARSHAN, SECTOR 8-A, AIROLI, NEW MUMBAI, MH 400708 INDIA |
| RAJAT LAL | 28 CRANBROOK ROAD, HOUNSLOW, MIDDLESEX,  TW4 7BN UNITED KINGDOM |
| RAJAT MALHOTRA | F-13, SECOND FLOOR, NIZAMUDDIN WEST, NEW DELHI, UT 110013 INDIA |
| RAJAT MALHOTRA | 310A, 22ND STREET, NIZAMUDDIN WEST, WEEHAWKEN, UNION CITY, NJ 07087 |
| RAJAT MALHOTRA | 155 WASHINGTON STREET, APARTMENT 513, JERSEY CITY, NJ 07302 |
| RAJAT MALHOTRA | 410 W, 53 STREET, APARTMENT  329, NEW YORK CITY, NY 10019 |
| RAJAT SHARMA | 30 RIVER COURT, APARTMENT 3210, JERSEY CITY, NJ 07310 |
| RAJAT SHIKHER PANT | FLORIDA GROVE ROAD, APARTMENT # 717, KEASBY, NJ 08832 |
| RAJAT SHIKHER PANT | FLORIDA GROVE ROAD, APARTMENT # 717, KEASBEY, NJ 08832 |
| RAJAT SHIKHER PANT | 6864 SOUTH IVY WAY, APARTMENT # 207, CENTENNIAL, CO 80112 |
| RAJAT STATIONERY | 6/B BONAKASA BUILDING, HOMJI STREET, FORT, MUMBAI,  400001 INDIA |
| RAJAT STATIONERY & XEROX | 6/B BONAKASA BUILDING, HOMJI STREET, FORT, MUMBAI, MH 400001 INDIA |
| RAJAT TIWARI | FLAT 604, MAHAVIR CLASSIK, WING - GLITTER, JUNCTION OF JVLR AND SAKI VIHAR ROAD, POWAI, MUMBAI,  400076 INDIA |
| RAJAT, ANURAG | B-205, RAINBOW, RAHEJA VIHAR, POWAI, MUMBAI,  400072 INDIA |
| RAJAVELU, ESTHER | 1512 SPRUCE STREET-APT 2307, PHILADELPHIA, PA 19102 |
| RAJDEEP GILL | 4 PRINCES MEWS, HOUNSLOW, MIDDLESEX, ,  TW3 3RF UNITED KINGDOM |
| RAJDEEP GILL | 4 PRINCES MEWS, HOUNSLOW, LONDON, MDDSX,  TW3 3RF UNITED KINGDOM |
| RAJDEV, SHIVAM | 47 SACHEM CIRCLE, WEST LEBANON, NH 03784 |
| RAJE, AKSHAYA | 22, FALGUNI APARTMENT, BALRAJESHWAR ROAD, OPP. MODEL TOWN, MULUND WEST, MULUND (W), MUMBAI,  400080 INDIA |
| RAJE, SHEETAL | C-36, HILL ROAD CHS, 107G, HILL ROAD, BANDRA (WEST), BANDRA (W), MUMBAI, MAHARASHTRA,  400050 INDIA |
| RAJE, SONAL | GHODBUNDER ROAD, THANE (W), THANE W,  400607 INDIA |
| RAJEEV CHHABRA | 1391C VALLEY ROAD., WAYNE, NJ 07470 |
| RAJEEV CHHABRA | 8 CLOVER PLACE, MINE HILL, NJ 07803 |
| RAJEEV CHHABRA | 1 CORRAL LANE, GOSHEN, NY 10924 |
| RAJEEV CHHABRA | 86-34 SUTRO STREET, HOLLISWOOD, NY 11423 |

| Claim Name | Address Information |
|---|---|
| RAJEEV KUMAR RAJAN | 2-7-3 SHINTOMI, CHUOKU, 13 104-0041 JAPAN |
| RAJEEV KUMAR RAJAN | 2-7-3 SHINTOMICHO, CHUOKU, 13 104-0041 JAPAN |
| RAJEEV KUMAR RAJAN | 2-7-3-904 SHINTOMICHO, CHUO-KU, 13 104-0041 JAPAN |
| RAJEEV KUMAR RAJAN | NAKAYAMA EKI MAE HAITSU 6-813,329-1, NAKAYAMA-CHO, YOKOHAMA CITY, MIDORI-KU, 14 226-0011 JAPAN |
| RAJEEV RANJAN | 19/A, THE REDNAXELA,MOSQUE STREET,MID LEVELS, ,    HONG KONG |
| RAJEEV SINGH | FLAT 1606, HO MEI HOUSE,YAU MEI COURT,YAU TONG, HONG KONG,    CHINA |
| RAJEEV SINGH | 54121 13TH CROSS,12TH MALA, BANGALORE,  560070 INDIA |
| RAJEEV SINGH | NO. 52/41, 13TH CROSS, 12TH MAIN,PADMANABHNAGAR, ,  560070 INDIA |
| RAJEEV SINGH | NO. 52/41, 13TH CROSS, 12TH MAIN,PADMANABHNAGAR, BANGALORE, KR 560070 INDIA |
| RAJEEV SINGH | #54121 13TH CROSS,12TH MALA, BANGALORE, KA 560070 INDIA |
| RAJEHI,ZOUHAIR | 91 CHILTERN COURT,BAKER STREET, LONDON, GT LON,  NW1 5TE UNITED KINGDOM |
| RAJEN P SHAH | 68 PARK CRESCENT,HARROW WEALD, ,  HA3 6ET UNITED KINGDOM |
| RAJEN PANDYA | 806 FIRETHORN DR, UNION, NJ 07083 |
| RAJENDIRAN,USHABARGHAVI | C-103, ASHOK VIHAR CHS, OFF.MILITARY ROA,MAROL,ANDHERI EAST, MUMBAI, MH 400072 INDIA |
| RAJENDRA AMBERKAR | NAVSHAKTI C.H.S. - 2,NEHRU NAGAR,KANJUR MARG - EAST, MUMBAI,  400042 INDIA |
| RAJENDRA APPAMA | APT 6, SEACON TOWER,4 HUTCHINGS STREET, LONDON,  E14 8JR UNITED KINGDOM |
| RAJENDRA APPAMA | 425 WASHINGTON BLVD, APT 1109, JERSEY CITY, NJ 07310 |
| RAJENDRA APPAMA | 851 SPRINGFIELD AVENUE,APT. 22M, SUMMIT, NJ 07901 |
| RAJENDRA APPAMA | F0059, 56 SPELMAN HALL,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| RAJENDRA APPAMA | 220E, 24TH STREET, APARTMENT 2-I, NEW YORK, NY 10010 |
| RAJENDRA HEMRAJANI | PLOT NO 318,SECTOR 19,KOPARKHAIRANE, NAVI MUMBAI,  400709 INDIA |
| RAJENDRA KHICHI | ANNEX AZABU JUBAN ROOM#602,2-16-1 AZABU-JUBAN, MINATO-KU,  106-0045 JAPAN |
| RAJENDRA KHICHI | ANNEX AZABU JUBAN ROOM#602,2-16-1 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| RAJENDRA KUMAR RAI | 2455 S GAYLORD ST,#8, DENVER, CO 80210 |
| RAJENDRA R SHAH | SURYA APARTMENTS CO-OPERATIVE,6TH FLOOR / FLAT NO 603,53 BHULABHAI DESAI ROAD, WARDEN RD, MUMBAI, MH 400026 INDIA |
| RAJENDRAN, SARAVANAN | 1320 ASTOR AVENUE-APT 1724, ANN ARBOR, MI 48104 |
| RAJENDRAN,RAJKUMAR | 2-8-16 (1ST FLOOR),TAKABAN, MEGURO-KU, 13 152-0004 JAPAN |
| RAJESH BHARATIA | A-203,GOLDEN RAYS APARTMENTS,RAHEJA VIHAR,CHANDIVALI, MUMBAI, MH 400076 INDIA |
| RAJESH BHARATIA | 302, PANCH MAHAL,BEHIND SM SHETTY SCHOOL,POWAI, MUMBAI, MH 400076 INDIA |
| RAJESH CABLE NET | SHOP NO 11, PEARL BUILDING,POWAI- VIHAR COMPLEX,A.S. MARG, NEXT TO GOPAL SHARMA MEMORIAL SCHOOL,POWAI, MUMBAI, MH 400076 INDIA |
| RAJESH CHETTIAR | 11B, WOODBRIDGE TERRACE APT., WOODBRIDGE, NJ 07095 |
| RAJESH DEVADIGA | KURLA-ANDHERI ROAD,ROOM NO 14/A AROKIA NIVAS,JERI-MERI-E ANDHERI-E,BEHIND STAR GLASS FACTORY, MUMBAI, MH 400072 INDIA |
| RAJESH G AGARWAL | S/O GOKULCHAND AGRAWAL,C/O SANTOSH CASH TEXTILES,SARAFA BAZAAR, AKOLA, MH 444001 INDIA |
| RAJESH GOHIL | 7/258, RBI STAFF QRTS,DILIP GUPTE MARG,MAHIM, MUMBAI,  400016 INDIA |
| RAJESH GOHIL | C-511, WEST END, RAHEJA VIHAR,CHANDIVALI,ANDHERI(EAST), MUMBAI,  400072 INDIA |
| RAJESH GOHIL | C-511, WEST END, RAHEJA VIHAR,CHANDIVALI,ANDHERI(EAST), MUMBAI, MH 400072 INDIA |
| RAJESH GOHIL | C-515/516, WEST END, RAHEJA VIHAR,CHANDIVALI,ANDHERI(EAST), MUMBAI, MH 400072 INDIA |
| RAJESH GOHIL | 305 WEST 50TH ST,APT # 7J, NEW YORK, NY 10019 |
| RAJESH HEGDE | 31 MOORSGATE CIRCLE, EAST WINDSOR, NJ 08520 |
| RAJESH HEGDE | 2409 GREEN HOLLOW DRIVE, ISELIN, NJ 08830 |
| RAJESH HEMRAJANI | FLAT NO. D-111,SYMPHONY CHANDIVALI FARM ROAD,MUMBAI, MUMBAI, MH 400072 INDIA |
| RAJESH JAISINGH | A-3, 3RD FLOOR, REIGN RICH APTS,56, MOUNASWAMY MADAM STREET,AMBATTUR, CHENNAI, TN 600053 INDIA |

| Claim Name | Address Information |
|---|---|
| RAJESH JAISINGH | A-3, 3RD FLOOR, REIGN RICH APTS,56, MOUNASWAMY MADAM STREET,AMBATTUR, , 600053 INDIA |
| RAJESH KRISHNAN | 22D BLOCK 1,THE PAVILLION,CHIANTI, DISCOVERY BAY,   HONG KONG |
| RAJESH KRISHNAN | 77 ANCHORAGE POINT,42 CUBA STREET, LONDON,  E14 8NF UNITED KINGDOM |
| RAJESH KRISHNAN | 77 ANCHORAGE POINT,42 CUBA STREET, LONDON,ANT,  E14 8NF UNITED KINGDOM |
| RAJESH KRISHNAN | 2101 CHESTNUT STREET,APARTMENT 1416, PHILADELPHIA, PA 19103 |
| RAJESH KUMAR UPADHYAY | FLAT NO- 104/2C,OM CHS HOUSING SOCIETY LTD,MHADA  , CHNADIVALI, MUMBAI, INDIA |
| RAJESH MANJANATH BHAT | 827 PAVONIA AVENUE, JERSEY CITY, NJ 07306 |
| RAJESH MELWANI | SAI PARK APARTMENTS,1ST FLOOR, FLAT NO. 101,STATION ROAD,ULHASNAGAR, MUMBAI, MH 421003 INDIA |
| RAJESH MELWANI | SAI PARK APARTMENTS,1ST FLOOR, FLAT NO. 101,STATION ROAD,ULHASNAGAR, ULHASNAGAR, MH 421003 INDIA |
| RAJESH MULTICHANNEL PVT LTD | SHOP NO 11,POWAI VIHAR COMPLEX,A.S MARG,POWAI, MUMBAI, MH  INDIA |
| RAJESH NAMBIAR | BUILDING NO. 25, ROOM # 336,SECTOR 3, CGS QUARTERS,KANE NAGAR,ANTOP HILL, MUMBAI, MH 400037 INDIA |
| RAJESH NAMBIAR | SAI PREM CO-OP HOSG SOCIETY,PLOT NO 10, SECTOR 8,CHARKOP, KANDIVIALI,ANTOP HILL, MUMBAI, MH 400037 INDIA |
| RAJESH NAYAK | 707 OLIPHANT LANE, MOUNT LAUREL, NJ 08054 |
| RAJESH OZA | NEAR EASTERN EXPRESS HIGHWAY,503 SOHAM RESIDENCY, HARI OM NAGAR, BEHIND,MULUND OCTROI NAKA, MULUND (EAST), MH 400081 INDIA |
| RAJESH PANCHAL | S-4/5, SHIV ASHISH,JITENDRA CROSS ROAD,MALAD (W), MUMBAI, MH 400067 INDIA |
| RAJESH PANCHAL | 20 RED LEAF LANE, LADERA RANCH, CA 92694 |
| RAJESH PARAMAGURU | 5020 SOUTH LAKE SHORE DRIVE,APT. 1603, CHICAGO, IL 60615 |
| RAJESH R | POWAI,MUMBAI, ,  400076 INDIA |
| RAJESH RANA | 304 RUSTIC DRIVE, MORGANVILLE, NJ 07751 |
| RAJESH SHAH | D-203, PARAS NIKETAN,CHHEDANAGAR,CHEMBUR, MUMBAI, MH 400089 INDIA |
| RAJESH SOLANKI | C/1, MANIYAR BLDG, ROOM 90,5TH FLOOR, TULSIWADI,TARDEO, MUMBAI, MH 400034 INDIA |
| RAJESH THACKER | MVSB, NEXT TO RAMEE HOTEL,NEAR SWAMINARAYAN TEMPLE,DADAR (E), MUMBAI,  400014 INDIA |
| RAJESH VENKATASUBBU | 117,  GARRISON AVE., JERSEY CITY, NJ 07306 |
| RAJESHREE N. PATEL | 406 SOUTHRIDGE WOODS BLVD, MONMOUTH JCT., NJ 08852 |
| RAJGARIA, ROHIT | DEPT OF CHEMICAL ENGG, EQUAD, PRINCETON, NJ 08544 |
| RAJGARIA,VIKASH | 137 VIP ROAD,FLAT 5D BLOCK 8,NATURAL HEIGHTS, KOLKATA, WB 700052 INDIA |
| RAJGOPAL,VENKATRAMANI | MANPADA ROAD,D-1/, PANCHRATNA CHS, ANANDNAGAR, DOMBIVLI EAST, MH 421201 INDIA |
| RAJHANS AUDIO VISUAL | A-103, SHBHAM CENTRE 1,CARDINAL GRACIOUS ROAD,CHAKALA, ANDHERI (E), MUMBAI, MH 400099 INDIA |
| RAJHANS,YATIN G | BANSI TERRACE, B NO  B17,KASTUR PARK,BORIVLI (W), MUMBAI, MH 400092 INDIA |
| RAJI CHACKO | BLDG NO 35, FLAT NO 27,MANISH NAGAR,ANDHERI WEST, MUMBAI,  400053 INDIA |
| RAJI CHACKO | Q-901, PANCHSHEEL GARDENS,MAHAVIR NAGAR,KANDIVLI WEST, MUMBAI,  400067 INDIA |
| RAJI,RUKIYAT ADEBISI | 13 MOODY ROAD, LONDON, GT LON,  SE15 5JJ UNITED KINGDOM |
| RAJIV CHAUHAN | G-103,KRISHNA VASANT SAGAR,THAKUR VILLAGE,KANDIVALI(E), MUMBAI,  400101 INDIA |
| RAJIV KHATRI | A-302 OM SAI APARTMENT, NERUL (W),SECTOR 20, PLOT NO 193,NAVI, MUMBAI,  400706 INDIA |
| RAJIV KHEMLANI | 31, BURNHAM ROAD, BATH,  BA2 3RY UNITED KINGDOM |
| RAJIV KHEMLANI | 41 MARCIA ROAD, LONDON,  SE1 5XF UNITED KINGDOM |
| RAJIV MUTHYALA | 5050 S LAKE SHORE DRIVE,APT. 1017, CHICAGO, IL 60615 |
| RAJIV RAMASWAMI, TRUSTEE, RAMASWAMI | FAMILY TRUST,758 CARLISLE WAY,  ACCOUNT NO. LEHMAN ACCT833-68442  SUNNYVALE, CA 94087 |
| RAJIV SAWHNEY | 3-8-5-712,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| RAJIV SAWHNEY | HIGASHI AZABU 3-3-4,COSMO GARCIA 302, MINATO-KU, 13 106-0044 JAPAN |
| RAJIV SAWHNEY | 21 SECOND STREET ROOM 709, JERSEY CITY, NJ 07302 |
| RAJIV SINGH | ONE SHORE CLUB DRIVE, NEW ROCHELLE, NY 10805 |
| RAJIV SUBRAMANIAN | #502, DINA CONDOMINIUM,MK ROAD, MARINE LINES, MUMBAI,    INDIA |
| RAJKAMAL BAR-SCAN SYSTEMS PVT LTD | A-36 GIRIRAJ INDUSTRIAL ESTATE,MAHAKALI CAVES ROAD,ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| RAJKARAN SINGH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| RAJKARAN SINGH | 15 COOPERAGE PLACE,FLAT2.1 ROOM C, GLASGOW,   G3 8QJ UNITED KINGDOM |
| RAJKOVIC,DRAGO S. | 901 BAILEYANA ROAD, HILLSBOROUGH, CA 94010 |
| RAJKUMAR,BHUVANESWARI | 1101, CONTINENTAL TOWERS,SHIRLEY RAJAN ROAD,RIZVI COMPLEX, BANDRA(W), MUMBAI, 400050 INDIA |
| RAJKUMAR,SUMIT | TERESA TRUMP APARTMENTS,FLAT NO B 35 JB NAGAR,ANDHERIE EAST, MUMBAI,    INDIA |
| RAJLAXMI HYGIENE SYSTEMS | 25, DIGVIJAY MILL,CHAWL 157,   2ND FLOOR,DATTARAM LTD MARG,KALACHOWKY, MUMBAI, MH 400033 INDIA |
| RAJNARAYAN JWALAPRASAD & SONS | 102M DR.ATMARAM MERCHANT ROAD,ANANT WADI, BHULESHWAR, MUMBAI, MH 400002 INDIA |
| RAJNEESH KUMAR | 163 CHESHIRE ROAD, PRITTSFIELD, MA 01201 |
| RAJNEESH KUMAR | 10200 PARK MEADOWS DRIVE,#2823, LITTLETON, CO 80124 |
| RAJNEESH KUMAR | 2390 E ASHBURY AVE,#303, DENVER, CO 80210 |
| RAJNEESH SETHI | 4 NEDS WAY, NEW YORK, NY 12590 |
| RAJNEESH SETHI | 4 NEDS WAY, WAPPINGER FALLS, NY 12590 |
| RAJNEESH SHARMA | B25, BLOCK NO. 9,SECTOR 38, KENDRIYA VIHAR, NAVI MUMBAI,   400706 INDIA |
| RAJNI NATESAN | 2111 WISCONSIN AVENUE, NW,#507, WASHINGTON, DC 20007 |
| RAJNI RATNANI | 5 FLOOR, A WING,FLAT NO 1,SHERLY RAJAN ROAD,NEAR RIZVI COLLEGE, BANDRA WEST, MH 400-0050 INDIA |
| RAJNISH KUMAR | 31, ST KILDAS ROAD, HARROW,MDDSX,   HA1 1QD UNITED KINGDOM |
| RAJPAL,JAI | 95 GRANGE ROAD,#12-11 GRANGE RESIDENCES, SINGAPORE,   249616 SINGAPORE |
| RAJPAL,VARSHA | 9/A/4,NAVJIVAN SOCIETY,MAHUL ROAD,CHEMBUR, MUMBAI, MH 400074 INDIA |
| RAJPURKAR,KUNAL | 11-PUSHPA GANDHA,A.M.MARG,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| RAJPUT,GANESH | KASAM SHIVJI CHAWL,5/25 - A, PAREL BHOIWADA,JERBAI WADIA ROAD, PAREL, MUMBAI, MH 400012 INDIA |
| RAJPUT,NEERAJ | B 606,MORESHWAR KRUPA, NEAR CLUB AQUARIA,D.N.MAHTRE RD, BORIVALI (W), MUMBAI, MH 400103 INDIA |
| RAJPUT,NIKITA | B/704, STARLIGHT CHSL,MAHAVIR NAGAR, NEAR PANCHSHEEL ENCLAVE,KANDIVLI (WEST), MUMBAI, MH 400067 INDIA |
| RAJSEKHAR VAJJALLA | 104 MICHAELS CT, WOODBRIDGE, NJ 07095 |
| RAJSKY,ANTHONY M. | 119 N REBECCA ST, GLENWOOD, IL 60425 |
| RAJTA,MELINDA | FORT ROAD NO. 1,ONE FORT #19-02, ,   SINGAPORE |
| RAJU G. ILLA | 903 SWALLOW COURT, NORTH BRUNSWICK, NJ 08902 |
| RAJU GADTOULA | 66 OSE ROAD, HIGHLAND, NY 12528 |
| RAJU GODSE | KASTURBHA GANDHI NAGAR,D.S.ROAD,WORLI, MUMBAI,   400018 INDIA |
| RAJU GODSE | 109, PAREL SHIV SANDESH CO-OPERATIVE HSG SOC,KASTURBHA GANDHI NAGAR,D.S. ROAD, WORLI, MUMBAI,   400018 INDIA |
| RAJU VEGIRAJU | 5312 WESSEX PLACE, PRINCETON, NJ 08540 |
| RAJU VEGIRAJU | 382B CARLTON AVENUE, PISCATAWAY, NJ 08854 |
| RAJU,PRASAD | 616 FOREST VIEW DR, AVENEL, NJ 07001 |
| RAJUL AGGARWAL | 444 WASHINGTON BOULEVARD,APARTMENT 3147, JERSEY CITY, NJ 07310 |
| RAJVINDER SINGH MINHAS | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| RAJWANI,ASIF | 2 JULIE COURT, SOMERSET, NJ 08873 |
| RAJWANI,SUNIL LAXMAN | KHAR, 3.DAMODAR SMURTI 14RD KHAR (W), MUMBAI, MH 400052 INDIA |
| RAJWANI-CHUGH,KAMILA | 61-35 98TH STREET APT # 4B, REGO PARK, NY 11374 |

| Claim Name | Address Information |
|---|---|
| RAKESH B. PATEL | 25 RIVER DRIVE SOUTH, APT. #1210, JERSEY CITY, NJ 07310 |
| RAKESH DAWDA | 39 ROBIN CRESENT, BECKTON, LONDON, , E6 5XA UNITED KINGDOM |
| RAKESH DAWDA | 58 PRINCES ROAD, BECKTON, LONDON, ESSEX, IG9 5DZ UNITED KINGDOM |
| RAKESH DAWDA | APARTMENT 85, BECQUEREL COURT, SCHOOL SQUARE, LONDON, SE10 0QY UNITED KINGDOM |
| RAKESH GOPINATH NAIR | 41D MANSFIELD ROAD, ILFORD, ESSEX, IG1 3BB UNITED KINGDOM |
| RAKESH JOSHI | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| RAKESH KURUMBAILMADHAM | 28 PEMBRIDGE GARDENS, LONDON, W2 4DX UNITED KINGDOM |
| RAKESH MANE | 35 RIVER DRIVE SOUTH, APARTMENT 1012, JERSEY CITY, NJ 07310 |
| RAKESH NAIK | A-202, ADARSH NORTH AVENUE, ADARSH VIHAR COMPLEX, OFF-MARVE ROAD, MALAD(W), OFF MARVE ROAD, MALAD (W), MUMBAI, 400064 INDIA |
| RAKESH PANCHAL | 413 ALLENBY ROAD, SOUTHALL, MDDSX, UNITED KINGDOM |
| RAKESH PANCHAL | 3 ELLIS CLOSE, FIVE OAK GREEN, TONBRIDGE, KENT, TN12 6PQ UNITED KINGDOM |
| RAKESH PANDEY | 11/11 PARVATI BAI CHAWL, HAJI BAPU ROAD, NAVJALA MALAD (E), MUMBAI, 400097 INDIA |
| RAKESH PANDEY | 11/11 PARVATI NAVJALA, HAJI BAPU ROAD, NAVJALA MALAD (E), MUMBAI, 400097 INDIA |
| RAKESH SEHGAL | 45 WEST 60TH STREET, NEW YORK, NY 10023 |
| RAKESH VYAS | B-605, DHEERAJ DARSHAN, KONKAN NAGAR, NEAR POONAM NAGAR, JKOGESHWARI (E), MUMBAI, 400041 INDIA |
| RAKESH VYAS | B-605, DHEERAJ DARSHAN, KONKAN NAGAR, NEAR POONAM NAGAR, JOGESHWARI (E), MUMBAI, MH 400041 INDIA |
| RAKESTRAW, ANNA M. | 658 GOLDENROD DR., BOLINGBROOK, IL 60440 |
| RAKHANGI, SALIM | 211 VINOD MAHAL, TOP FLOOR, OPP WORLI MKT, WORLI, MUMBAI, 400018 INDIA |
| RAKHEE SHAH | 14, STREATFIELD ROAD, LONDON, HA3 9BS UNITED KINGDOM |
| RAKHI VIJAYAN | 1205, RUBY NIRMAL LIFESTYLE, LBS MARG, MULUND WEST, MUMBAI, MH 400-0080 INDIA |
| RAKHI VIJAYAN | A-102, ORLEY CHS, SAIBABA NAGAR, BORIVALI – WEST, MUMBAI, MH 400-0092 INDIA |
| RAKHI VIJAYAN | 101/179, SHUBHAANGAN BLG, SHEREPUNJAB SOC, ANDHERI (EAST), MUMBAI, MH 400-0093 INDIA |
| RAKHIMOV, ISKANDER | 1 BORKWOOD WAY, ORPINGTON, KENT, BR6 9PB UNITED KINGDOM |
| RAKHRA, ARUNPAL SINGH | 44 RIDGEWAY GARDENS, REDBRIDGE, ILFORD, ESSEX, IG4 5HL UNITED KINGDOM |
| RAKIC, DARINKA | 10 WEST 15TH STREET, #704, NEW YORK, NY 10011 |
| RAKOSI, THOMAS | ZIEGLERGASSE 80/22, A– 1070 WIEN, AUSTRIA, AUSTRIA |
| RAKOVSKA, NADEJDA GUEORGUIEVA | 23 RUE D'EDIMBOURG, PARIS, 75 75008 FRANCE |
| RAKOW, TODD | 15 REVENUE ST, APT # 5, BOSTON, MA 02114 |
| RAKOW, TODD | 15 REVERE ST. #5, BOSTON, MA 02114 |
| RAKS SONDHI | ARK TOWERS WEST 305, ROPPONGI 1-CHOME, MINATO-KU, JAPAN |
| RAKS SONDHI | ARK TOWERS WEST 305, ROPPONGI 1-CHOME, MINATO-KU, 13 JAPAN |
| RAKS SONDHI | ARK TOWERS WEST, APT. 305, ROPPONGI 1-CHOME, MINATO-KU, 13 JAPAN |
| RAKS SONDHI | AT HOMES #203, 6-5-20 ROPPONGI, MINATO-KU, 13 JAPAN |
| RAKS SONDHI | 80 ELM COURT, ACRON WALK, ROTHERHITE STREET, LONDON, SE16 5ER UNITED KINGDOM |
| RAKS SONDHI | 6 HARDWICKE AVENUE, HESTON, MIDDLESEX, LONDON, TW5 0PP UNITED KINGDOM |
| RAKSHIT PANDEY | 201 S. 18TH STREET, UNIT 1611, PHILADELPHIA, PA 19103 |
| RAKUS, DAVID F. | 109 MADISON AVENUE, OLEAN, NY 14760 |
| RAKUTEI | 6-8-1 AKASAKA, MINATO-KU, AKASAKA, JAPAN |
| RAKUTEI | 6-8-1 AKASAKA, MINATO-KU, AKASAKA, 13 JAPAN |
| RAKUTEN, INC. KENICHI TANAKA | 1-8-7 YAGI HILLS, ROPPONGI, MINATO-KU, TOKYO, 106-0032 JAPAN |
| RAKUTEN, INC. KENICHI TANAKA | 1-8-7 YAGI HILLS, ROPPONGI, MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| RAL CONSULTANTS INC | 2750 HUNTINGTON ROAD, SACRAMENTO, CA 95864 |
| RAL'S FINE CATERING | 1305 AFTON, HOUSTON, TX 77055 |
| RALDIREZ, WILLIAM | PAID DETAIL UNIT, 51 CHAMBERS STREET – 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| RALDIREZ, WILLIAM | NY 10007 |
| RALEIGH-DURHAM INTERNATIONAL AIRPORT AUTHORITY | ATTN: TOM D. BARRITT, DIRECTOR OF FINANCE,RALEIGH-DURHAM AIRPORT AUTHORITY,1000 TRADE DRIVE,RALEIGH-DURHAM INTERNATIONAL AIRPORT, RALEIGH-DURHAM, NC |
| RALF C DIEKE | FLAT 2,197 QUEENS GATE, LONDON,ANT,  SW7 5EU UNITED KINGDOM |
| RALF KALT | CORDULAPLATZ 6, BADEN,  5400 SWITZERLAND |
| RALHAN,MAHENDRA | C-503 NATIONAL AVENUE,AKURLI ROAD, NEAR HDFC BANK,KANDIVALI (EAST), MUMBAI, MH 400101 INDIA |
| RALIAH ADEYEMI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RALLO, JOSEPH | 12991 JESOME JAY DRIVE, COCKEYSVILLE, MD 21030 |
| RALLS,DAVID | 2660 MAIN STREET, ROCKY HILL, CT 06067 |
| RALPH A LENZI III | 1253 S JOSEPHINE ST, DENVER, CO 80210 |
| RALPH A. DEFEO | 3 CLUBHOUSE COURT, WOODBURY, NY 11797 |
| RALPH ABBOTT | 249 S. 17TH STREET, COLUMBUS, OH 43205 |
| RALPH ALIER DOMINGUEZ | 118 YORK ROAD, HOPATCONG, NJ 07843 |
| RALPH ALLEN WITHROW | 121 GREENSTONE CIR, PARKER, CO 80134 |
| RALPH BILLION | STORMSTRASSE 25C, HOFHEIM,  619 GERMANY |
| RALPH DICKERSON III | 375 HIGHVIEW ROAD, ENGLEWOOD, NJ 07631 |
| RALPH METZGER | GIMPELWEG 5A, HOFHEIM, HE 619 GERMANY |
| RALPH METZGER | ARMINIUSWEG 12, WIESBADEN, HE 65187 GERMANY |
| RALPH O. KONWISER, INC | 630 TREMONT AVENUE, ORANGE, NJ 07050 |
| RALPH RODNE | 1414 BOA PLACE, HILLSIDE, NJ 07205 |
| RALPH U KONWISER INC | DO NOT USE-SEE V# 0000047345,630 TREMONT AVENUE, ORANGE, NJ 07050 |
| RALPH VALLONE JR LAW OFFICE | 30 WASHINGTON TOWER COND, SUITE 201, SANTURCE, PR 00907 |
| RALPH, JENNIFER | 30 ATHENS STREET,APT# 2, CAMBRIDGE, MA 02138 |
| RALPH,EDWARD | 54 STRATHCONA AVENUE,LITTLE BOOKHAM, LEATHERHEAD, SURREY,  KT23 4HP UNITED KINGDOM |
| RALPH,GARY | 42 ROMANY CLOSE, LETCHWORTH, HERTS,  SG6 4JZ UNITED KINGDOM |
| RALPH,R. MORGAN | 323 WEST 47TH STREET,#5B, NEW YORK, NY 10036 |
| RALPH,RICHARD A. | 490 NATALIE DR, PORT ST LUCIE, FL 34952 |
| RALSTON,JOANNE | 62 MIDDLEFIELD, HORLEY, SURREY,  RH6 9XP UNITED KINGDOM |
| RALUCA PENCU | 220 EAST 67TH STREET,APT. 11-J, NEW YORK, NY 10021 |
| RALUCA PENCU | 325 EAST 77TH STREET,APT. 5G, NEW YORK, NY 10075 |
| RAM CHALLA | 90 HUDSON STREET #4A, NEW YORK, NY 10013 |
| RAM GAYUMBA VERMA | 1681 MOCKINGBIRD TRAIL, BAILEY, CO 80421 |
| RAM KRISHNA PRATAP SINGH | BLOCK 871, #10-123,YISHUN STREET 81, SINGAPORE,  760871 INDIA |
| RAM KRISHNA PRATAP SINGH | 104 E 35 STREET APT 3B, NEW YORK, NY 10016 |
| RAM KRISHNA PRATAP SINGH | 4203 FOSTER AVE, BROOKLYN, NY 11203 |
| RAM KRISHNA PRATAP SINGH | 65 NOYE LANE, WOODMERE, NY 11598 |
| RAM KRISHNA PRATAP SINGH | 5410 REED STREET, ARVADA, CO 80002 |
| RAM PARTNERS | ALEKSANTERINKATU 44, HELSINKI,  FIN 00100 FINLAND |
| RAM,JESHWANTH VISHNU | B-503 YAMUNA, VASANT SAGAR,THAKUR VILLAGE, KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| RAMA NIMMAGADDA | 4C, ANJANEYA COOR HOUSING SOCIETY,ORCHARD AVE, OPP HIRANANDANI FOUNDATION SCHOOL,POWAI, MUMBAI, MAHARASHTRA,  400076 INDIA |
| RAMA NIMMAGADDA | 4C, ANJANEYA COOP HOUSING SOCIETY,ORCHARD AVE, OPP HIRANANDANI FOUNDATION SCHOOL,POWAI, MUMBAI, MAHARASHTRA,  400076 INDIA |
| RAMA,NEREIDA | 1621 65TH STREET,#D4, BROOKLYN, NY 11204 |
| RAMACHANDRAN,APARNA | H-502, RAIL VIHAR,SECTOR 4 ,KHARGHAR,NAVI MUMBAI, MUMBAI, MH 410210 INDIA |
| RAMACHANDRAN,BALAMEENA | 120 HOUSINGTON PLACE, EAST WINDSOR, NJ 08520 |

| Claim Name | Address Information |
| --- | --- |
| RAMACHANDRAN, BALASUBRAMANIAN | 4310 NORTH KEYSTONE AVENUE,APARTMENT 3B, CHICAGO, IL 60641 |
| RAMACHANDRAN, BASKAR | 155 EAST 38TH STREET,APT 5G, NEW YORK, NY 10016 |
| RAMACHANDRAN, DAVID | 4 SUMMIT CLOSE,SOUTHGATE, LONDON, MDDSX,  N14 7NR UNITED KINGDOM |
| RAMACHANDRAN, DIWAKAR | 100 COLUMBUS DIVE,APT 1708, JERSEY CITY, NJ 07302 |
| RAMACHANDRAN, JOTHIBASU | 48A RUSTAT ROAD, CAMBRIDGE, CAMBS,  CB1 3QN UNITED KINGDOM |
| RAMACHANDRAN, NARENDRAN | FLAT2,39A PADDINGTON STREET, LONDON, GT LON,  W1U4HJ UNITED KINGDOM |
| RAMACHANDRAN, RAJESH | B-6, PARTH CHS;,P&AMP;T COLONY,GANDHI NAGAR, DOMBIVILI (E), DOMBIVLI (E), 421204 INDIA |
| RAMACHANDRAN, SOORAJ | SONA ROAD,PARIKKAL HOUSE, POST MAMBA,CHAKKARAKAL, KANNUR, KE 670611 INDIA |
| RAMACHANDRAN, SRIDHAR | 33 ROBERT CRESCENT, STONY BROOK, NY 11790 |
| RAMACHANDRAN, SUBRAMANIAM | 240 E 27TH STREET, APT 23G, NEW YORK, NY 10016 |
| RAMADAN, ZAKY S. | 104-60 QUEEN BLVD  APT 11 B, FOREST HILLS, NY 11375 |
| RAMADUGU,MAHESH | 40 NEWPORT PARKWAY, APT# 2312, JERSEY CITY, NJ 07310 |
| RAMAGE,KAREN SUE | 1961 DANUBE WAY, AURORA, CO 80011 |
| RAMAGE,KRISTIN | 5060 KESTER AVENUE APARTMENT 205, SHERMAN OAKS, CA 91403 |
| RAMAKRISHNA A | ,KISAN NAGAR, MULUND,    INDIA |
| RAMAKRISHNA MOVVA | B-503,SHIV OM APARTMENTS,CHANDIVALLI FARM ROAD,CHANDIVALLI, MUMBAI,  400072 INDIA |
| RAMAKRISHNA PARAMESHWARA | #6, C-101, SUNVIEW CHS,MHADA COLONY,CHANDIVALI, MUMBAI,  400072 INDIA |
| RAMAKRISHNA PARAMESHWARA | 17, ICROSS, 17TH MAIN ROAD,AICOBOO NAGAR, BTM LAYOUT, I STAGE, BANGALORE, 560068 INDIA |
| RAMAKRISHNA PUNJAL | JN2-4 A/5,MAHALAXMI APTMT.SECTOR-10, VASHI, NAVI MUMBAI, MH 400703 INDIA |
| RAMAKRISHNA, M | FLAT NO-101, ATLAS COOPERATIVE HOUSING S,NEAR IIT MAIN GATE,POWAI, MUMBAI 400076, MH 400076 INDIA |
| RAMAKRISHNA,UTTARA | 10 SAMRAT,CHEDDA NAGAR,CHEMBUR, MUMBAI,  400089 INDIA |
| RAMAKRISHNAN KRISHNAMOORTHY | 919 BERMUDA DRIVE, BRANCHBURG, NJ 08853 |
| RAMAKRISHNAN SUBRAMANIAN | 24 ROBINSON STREET,APARTMENT 1, NEW BRUNSWICK, NJ 08901 |
| RAMAKRISHNAN SUBRAMANIAN | 300 EAST 40TH STREET,APT. 6A, NEW YORK, NY 10016 |
| RAMAKRISHNAN SUBRAMANIAN | 381 WEST 125TH ST.,APT. 2, NEW YORK, NY 10027 |
| RAMAKRISHNAN,KRITHIKA | 1-3-1209;SEISHIN MINAMI HEIGHTS,SEISHIN-CHO, EDOGAWA-KU, 13 134-0087 JAPAN |
| RAMAKRISHNAN,MALATHY | 522 EAST COAST ROAD,#07-03 OCEAN PARK, SINGAPORE,  458966 SINGAPORE |
| RAMAKRISHNAN,RAJESH | 374 ORIENT WAY, RUTHERFORD, NJ 07070 |
| RAMAKRISHNAN,RIJESH | 211/D LILAVATI BLDG.,FIRST FLOOR,BLOCK #7, DR. AMBEDKAR ROAD, MATUNGA, MUMBAI, MH 400019 INDIA |
| RAMAKRISHNAN,SANTHI PATTABIRAMAN | 710 6TH AVE, CORALVILLE, IA 52241 |
| RAMAKRISHNAN,SENTHILKUMAR | 46 SPENCER STREET, SOMERSET, NJ 08873 |
| RAMAKRISHNAN,SUDHI | 2-11-1 GYOTOKU EKIMAE,#501, SANTOS II, ICHIKAWA SHI, 12 272-0133 JAPAN |
| RAMAKRISHNAN,SUMATHEE | 37/IV DARLING APTS,MINILAND, TANKROAD,BHANDUP (W), BHANDUP (W), MUMBAI, MH 400078 INDIA |
| RAMALLO,HENRY | 27 DAVENPORT WAY, HILLSBOROUGH, NJ 08844 |
| RAMAMURTHY,SESHASUBRAMANIAM | 602 CINDER RD, EDISON, NJ 08820 |
| RAMAN, AASWATH | 431 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| RAMAN,AADITH | 1001, PANCH SMRUTI,PANCH SRISHTI COMPLEX,CHANDIVALI, MUMBAI,  110016 INDIA |
| RAMAN,ARJUN | 2305 MALRAUX DRIVE, VIENNA, VA 22182 |
| RAMAN,MURALI | 36 WINDSOR WAY, MILLINGTON, NJ 07946 |
| RAMAN,SANKARKARTIK | 5 JAMUNA,CHHEDANAGAR, CHEMBUR, MUMBAI,  400089 INDIA |
| RAMAN,SUJITH | FLAT NO.303, B - WING, GULMOHAR APT.,NEAR AMBIKA TEMPLE,S.V.P. ROAD, AMBARNATH(W), MH 421502 INDIA |
| RAMAN,VISHWAM | L-4, 603, LOK KEDAR,J.S.DOSA ROAD,MULUND WEST, MULUND (W), MUMBAI, MAHARASHTRA,  400080 INDIA |

| Claim Name | Address Information |
|---|---|
| RAMANADH V. CHIVUKULA | 285 PLANTATION STREET,APARTMENT 827, WORCESTER, MA 01604 |
| RAMANADH V. CHIVUKULA | 3501 ST. PAUL ST,APARTMENT 408, BALTIMORE, MD 21218 |
| RAMANAN, GAYATHRI | 330 EAST 39TH STREET, NEW YORK, NY 10016 |
| RAMANANTSOA,MARC | 41 BIS BVD DE LA TOUR MAUBOURG, PARIS,   75007 FRANCE |
| RAMANATH,MURALI | B-403 GLEN GATE,POWAI, MUMBAI,    INDIA |
| RAMANATHAN KRISHNAMOORTHY | A-201, MUKTANGAN,156-158, KAILASHPURI RD,UPPER GOVIND NAGAR,NEAR HANUMAN MANDIR, MALAD (E), MUMBAI, MH 400097 INDIA |
| RAMANI,RAVISH | PERIYAR NAGAR EXTENSION,F-2, ECSTACY CORAL,MADIPAKKAM, CHENNAI, TN 600091 INDIA |
| RAMANKUMAR SURI | 10A DOLPHIN APARTMENT,PILOT BUNDER ROAD, COLABO, MUMBAI, MH 400005 INDIA |
| RAMANLAL  VITHALDAS & CO | OPP. MANGALDAS MARKET,NEAR JUMA MASJID, MUMBAI, MH 400002 INDIA |
| RAMANMENON, KRISHNAKUMAR | 10 BRISTOL WAY, EAST WINDSOR, NJ 08520 |
| RAMANUJAM, ANAGHA | 605, KAILASH TOWER, PANCH SHRISHTI COMPL,NEAR S.M. SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI,  400076 INDIA |
| RAMAPO ANCHORAGE CAMP INC. | PO BOX 266, RHINEBECK, NY 12572 |
| RAMAPO BERGEN ANIMAL REFUGE | 2 SHELTER LANE, OAKLAND, NJ 07436 |
| RAMAPO COLLEGE FOUNDATION | 505 RAMAPO VALLEY ROAD, MAHWAH, NJ 07430 |
| RAMAPO-BERGEN ANIMAL REFUGE, INC | 2 SHELTER LANE, OAKLAND, NJ 07436 |
| RAMAPPA, AMOGHAVARSHA | 580 WEST 172 STREET,APT. #4C, NEW YORK, NY 10032 |
| RAMARAJU,TRIVIKRAMA RAO | FLAT # 104, D-WING,MAYURESH SHRUSTI, OPP ASIAN PAINTS,LBS MARG, BHANDUP, MUMBAI,  400081 INDIA |
| RAMARATHNAM,AARTHI | 9708 SILVER FARM COURT, BALTIMORE, MD 21128 |
| RAMASAMY,DHIVYA | 41 THIRD STREET, #3, NEWARK, NJ 07107 |
| RAMASAMY,DOMINI | 97-07 63RD ROAD,APT. 15E, REGO PARK, NY 11374 |
| RAMASESHAN, KANNAN | A 304, MULUND MUKTI CHSL,NEAR EASTERN EXPRESS HIGHWAY,MHADA, MULUND EAST, MUMBAI, MH 400081 INDIA |
| RAMASUBRAMANIAN,MAHESH | 10/160, ANURADHA,GHATKOPAR (EAST),GARODIA NAGAR, MUMBAI, MH 400077 INDIA |
| RAMASUBRAMANIAN,MAHESH | FLAT-6, BALLENA,CHEDDANAGAR,CHEMBUR, MUMBAI,  400089 INDIA |
| RAMASUBRAMANIAN,SRIKANTH | 1401 WING E, LAKE FLORENCE(PHASE 1),LAKE HOMES, POWAI, MUMBAI, MH 400076 INDIA |
| RAMASWAMI,BADRI | 9 PAULIN BOULEVARD, LEONIA, NJ 07605 |
| RAMASWAMY, DEEPAK | 326 ROSEWOOD PARK LANE,APT. 1017, CHARLOTTE, NC 28262 |
| RAMASWAMY, DEEPAK | 6 GREYLYNNE DRIVE, PRINCETON, NJ 08540 |
| RAMAX SEARCH, INC. | 450 SEVENTH AVENUE,SUITE 941, NEW YORK, NY 10123 |
| RAMAZ SCHOOL | 60 EAST 78TH STREET, NEW YORK, NY 07041 |
| RAMAZ SCHOOL | 114 EAST 85TH STREET, NEW YORK, NY 10028 |
| RAMBAJOHN, VANESSA | 30 EVERETT STREET, LYNBROOK, NY 11563 |
| RAMBATH,HAROLD C. | 8181 FOLSOM BLVD #58, SACRAMENTO, CA 95826 |
| RAMBHIA,KUNAL | 51 ROGERS DRIVE, NEW ROCHELLE, NY 10804 |
| RAMCHANDANI, NEIL | 435 NEVIN ST, LANCASTER, PA 17603 |
| RAMCHANDANI,RICHARD | FLAT 12,116 KINGSTON ROAD, WIMBLEDON, GT LON,  SW19 1LY UNITED KINGDOM |
| RAMCHANDANI,SUNIL | 7 A/6, SION SINDHI SOC,SION (W), MUMBAI, MH 400022 INDIA |
| RAMCHANDANI,VIKAS | KOPRI COLONY,D/76, PREM NAGAR CHS LTD,KOPRI COLONY, THANE (EAST), MH 400603 INDIA |
| RAMCHANDRAN, PARVATI | FLAT NO.2,MEERA,SEEMA SOCIETY,GHATLA ROAD,CHEMBUR, MUMBAI,  400071 INDIA |
| RAMCHANDREN, DAVID | 89-69 221 STREET, QUEENS VILLAGE, NY 11427 |
| RAMDAS,NATASHA | ,SIMONKERKESTRAAT, AMSTERDAM,  1069HP NETHERLANDS |
| RAMDEEN,VIJAI | 151-69 134TH AVENUE, JAMAICA, NY 11434 |
| RAMDEV AGARAWAL | 3C SCHENLEY HOUSE,151 N CRAIG STREET, PITTSBURGH, PA 15213 |
| RAMDEV AGARAWAL | APARTMENT 3C, SCHENLEY HOUSE APARTMENTS,151 NORTH CRAIG STREET, PITTSBURGH, PA 15213 |

| Claim Name | Address Information |
|---|---|
| RAMEKAR,ANIKET KISHOR | SABARMATI/305,LOKGRAM,KALYAN (E), MUMBAI,  421306 INDIA |
| RAMEL, MAE | 1121 ARLINGTON BLVD #931, ARLINGTON, VA 22209 |
| RAMELLI,FABRICE | 11 RUE CHARTRAN, NEUILLY SUR SEINE, 92 92200 FRANCE |
| RAMES, EGLANTINE | 5-19-2 KITA-SHINAGAWA, GRACE COURT GOTENYAMA #209, TOKYO, 13 141-0001 JAPAN |
| RAMESH CHANDRAMATHI | 36B THE DRIVE,ILFORD, ,ESSEX,  IG1 3HX UNITED KINGDOM |
| RAMESH CHOUDHARY | BHANDUP, ,   INDIA |
| RAMESH D POLADIA | DR MOOSE RD TALAO PALI, THANE W, MH 400602 INDIA |
| RAMESH JOSHI | 63/12, GODREJ COLONY,CREEK SIDE,VIKHROLI, MUMBAI, MH 400079 INDIA |
| RAMESH JOSHI | AALANKAR CO-OPERATIVE HSG SOCIETY,BLDG NO : 255, ROOM NO : 10101,KANNAMWAR NAGAR, VIKHROLI (E), MUMBAI, MH 400079 INDIA |
| RAMESH KARPAGAVINAYAGAM | 32 MALVERN ROAD, STAMFORD, CT 06905 |
| RAMESH KUMAR | 399 A.P.COLONY,NEAR ASHA SINGH MOD, GAYA, BI 823001 INDIA |
| RAMESH MANGALESWARAN | 30A BELVEDRE COURT,SANE GURUJI MARG,MAHALAKSHMI, MUMBAI, MH  INDIA |
| RAMESH SERVAI | MASJIDWALA BLDG,D/6 2ND FLOOR,L/O PATIL MARG,COLABA, MUMBAI, MH 400005 INDIA |
| RAMESH SWAMINATHAN | 212 PLAZA DRIVE, WOODBRIDGE, NJ 07095 |
| RAMESH U NAIR | 203, DASHRATH,AYODHYA NAGRI,MANPADA ROAD, DOMBIVLI (EAST),  421201 INDIA |
| RAMESH VISHWANATHAM | 34 SAGE STREET, HOMDEL, NJ 07733 |
| RAMESH, SHIVA | 58 MANCHESTER ROAD, BROOKLINE, MA 02446 |
| RAMESH,PERUVEMBA | 46 LYLE PLACE, EDISON, NJ 08820 |
| RAMESH,SHIVA | 30 WEST 63RD STREET,APARTMENT 20L, NEW YORK, NY 10023 |
| RAMESH,VENKATESAN | 19 BARNSFOLD AVENUE, MANCHESTER, GT MAN,  M14 6FJ UNITED KINGDOM |
| RAMI FARAH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RAMI FARAH | 24 LEONARD COURT,EDWARDES SQUARE, LONDON,  W8 6NN UNITED KINGDOM |
| RAMI M. REYES | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| RAMI SHAKARCHI | 7 HIGH HOLBORN,FLAT 202, LONDON,  WC1V 6DR UNITED KINGDOM |
| RAMI,SATYA | 308 CONGRESSIONAL DRIVE, MORGANVILLE, NJ 07751 |
| RAMIN B GUPPY | 1A PEACH BLOSSOM,MOSQUE STREET, HONG KONG,   HONG KONG |
| RAMIN B GUPPY | FLAT B, 33/F, TOWER A, HOLLYWOOD TERRACE,268 QUEEN&#039;S ROAD CENTRAL, HONG KONG,   HONG KONG |
| RAMIN B GUPPY | FLAT 2,266 ELGIN AVENUE, MAIDA VALE,  W9 1JR UNITED KINGDOM |
| RAMIN B GUPPY | FLAT 390,RUSSELL COURT,WOBURN PLACE, LONDON,  WC1H 0NH UNITED KINGDOM |
| RAMIN SAFAI | 406 WASHINGTON AVENUE, CLIFFSIDE PARK, NJ 07010 |
| RAMINEEDI,DEEPAK | 1 RIVERSIDE DRIVE,APARTMENT 2601, JERSEY CITY, NJ 07310 |
| RAMINENI,KRISHNA | 17K READING ROAD, EDISON, NJ 08817 |
| RAMIREZ JR.,JOSE L. | 45018 ANABELL LANE, LAKE ELSINORE, CA 92532 |
| RAMIREZ REYES RETANA, EUGENIA | REINA # 110 SAN ANGEL, MEXICO CITY,   MEXICO |
| RAMIREZ, ALFRED KURTIS | 2301 VANDERBILT PLACE,VU STATION B #6222, NASHVILLE, TN 37235 |
| RAMIREZ, ATANACIO | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RAMIREZ, LUIS | JONES GSM RICE UNIVERSITY,7520 BROMPTON ROAD, HOUSTON, TX 77025 |
| RAMIREZ,ALEX | 30 COLONIAL WOODS DR, WEST ORANGE, NJ 07052 |
| RAMIREZ,ANA I | 361 LAKEVIEW DR, CORAL SPRINGS, FL 33071 |
| RAMIREZ,APRIL L | 430 BRISTOL WAY, CORONA, CA 92879 |
| RAMIREZ,ARMANDO | 25 AVENUE AT PORT IMPERIAL APT 513, WEST NEW YORK, NJ 07093 |
| RAMIREZ,BELKYS | 561 ACADEMY STREET,APT 22, NEW YORK, NY 10034 |
| RAMIREZ,CALMARIS | 93 LEWIS AVE.,APT 13-B, BROOKLYN, NY 11206 |
| RAMIREZ,CARISSA D | 2118 N. SEMINARY,APT. #1, CHICAGO, IL 60614 |
| RAMIREZ,DAMIAN | 1162 N. BERENDO STREET,APT. 2, LOS ANGELES, CA 90029 |
| RAMIREZ,DENA JO | 19089 EAST MOLLY AVENUE, PARKER, CO 80134 |
| RAMIREZ,DORA C. | 7815 KIRKLAND COURT, DALLAS, TX 75237 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ,EVELYN D. | 22815 MORRO DR., CARSON, CA 90745 |
| RAMIREZ,JAIME | 600 BULL FROG CIRCLE, WALNUT, CA 91789 |
| RAMIREZ,JESSICA | 1965 LAFAYETTE AVENUE,APT. 22S, BRONX, NY 10473 |
| RAMIREZ,JOSE E. | 8101 PLAZA WAY,#B-19, STANTON, CA 90680 |
| RAMIREZ,MARISOL | 2671 WALL STREET, #2, SIGNAL HILL, CA 90755 |
| RAMIREZ,MAYRA | 10101 W. BAY HARBOR DR.,APT 4, BAY HARBOR ISLANDS, FL 33154 |
| RAMIREZ,MELINDA | 35 FIFTH AVENUE, AVENEL, NJ 07001 |
| RAMIREZ,MELISSA | 4117 S MOBILE CIRCLE, UNIT B, AURORA, CO 80013 |
| RAMIREZ,MELISSA | 4938 O' SULLIVAN DRIVE, LOS ANGELES, CA 90032 |
| RAMIREZ,MONICA | 438 ORCHARD STREET, ENGLEWOOD, NJ 07631 |
| RAMIREZ,PEDRO | 2241 CRESTON AVE.,APT. 2C, BRONX, NY 10453 |
| RAMIREZ,STEFANIE JO | 19 TOLUCA LANE, GERING, NE 69341 |
| RAMIREZ,VANESSA | FLAT 4,72 LONGRIDGE ROAD, LONDON, GT LON,  SW5 9SQ UNITED KINGDOM |
| RAMIREZ,VANESSA L. | 266 SANDY WAY, COATESVILLE, PA 19320 |
| RAMIREZ,VERONICA IRENE | 12336 COLORADO BLVD, #514, THORNTON, CO 80241 |
| RAMIREZ,VICTOR | 1139 BUSHNELL STREET, UNION, NJ 07083 |
| RAMIREZ,VIRGINIA LISA | 1805 D ST, GERING, NE 69341 |
| RAMIREZ-MOUFAREGE,PATRICIA | 22 TENNEY ROAD, WEST ORANGE, NJ 07052 |
| RAMIUS PORTABLEALPHA FUND, LTD. | ATTN: KEVIN HANRAHAN,RAMIUS PORTABLE ALPHA FUND, LTD.,C/O RAMIUS ADVISORS, LLC,666 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| RAMIUS/RCG ENDEAVOR LLC | ATTN: MARC BAUM,RCG ENDEAVOUR LLC,C/O RAMIUS LLC,599 LEXINGTON AVENUE, 20TH FLOOR, NEW YORK, NY 10022 |
| RAMIUS/RCG LATITUDE MASTER FUND LTD | 1 BEACON STREET, BOSTON, MA 02108 |
| RAMJEET SINGH | 85-54 148 STREET, JAMAICA, NY 11435 |
| RAMJEET SINGH | 141 CITRUS GROVE BLVD, LOXAHATCHEE, FL 33470 |
| RAMKUMAR KRISHNAMURTHY | 2211 PLAZA DRIVE, WOODBRIDGE, NJ 07095 |
| RAMKUMAR SAKTHIVEL | 4, EAST STREET,APT 5, 3RD FLOOR,JOURNAL SQUARE, JERSEY CITY, NJ 07306 |
| RAMKUMAR SAKTHIVEL | 1305 YOSKO DRIVE,RIVENDELL HEIGHTS, EDISON, NJ 08817 |
| RAMKUMAR SUBRAHMANIAN | 623 ROSELAIRE TRAIL, MISSISSAUGA, ON L5R 3C6 CA |
| RAMKUMAR SUBRAHMANIAN | 11 LAMBIANCES COURT, HIGHLAND PARK, NJ 08904 |
| RAMKUMAR T R | 6/476, PADMAVATHI APARTMENTS,3RD STREET, KARTHIKEYAPURAM,MADIPAKKAM, CHENNAI, 600091 INDIA |
| RAMKUMAR T R | 1/476, PADMAVATHI APARTMENTS,3RD STREET, KARTHIKEYAPURAM,MADIPAKKAM, CHENNAI, 600091 INDIA |
| RAMKUMAR VENKATESAN | 10 STEWART PLACE #6CW, WHITE PLAINS, NY 10603 |
| RAMLAKAN,ANDREA T. | 34 BRUCE LANE, BRENTWOOD, NY 11717 |
| RAMLAL VITHALDAS & CO | OPP. MANGALDAS MARKET,NEAR JUMA MASJID, MUMBAI, MH 400002 INDIA |
| RAMLOGAN,RYAN K | 29 SETTLERS COURT,17 NEWPORT AVENUE,VIRGINIA QUAY, LONDON, GT LON,  E142DG UNITED KINGDOM |
| RAMMY R. STREIT | 125 EAST 69TH STREET,APARTMENT 4F, NEW YORK, NY 10021 |
| RAMNARAIN,LILAWATTI | 59 MOORE STREET, NEW HYDE PARK, NY 11040 |
| RAMNARAIN,RISHI | 5340 SW 3RD STREET, PLANTATION, FL 33317 |
| RAMON DIAZ JR. | 09 CEDAR STREET, RIVERSIDE, CA 92509 |
| RAMON F. RINCON | 9120 SMITH AVE.,APARTMENT 2, NORTH BERGEN, NJ 07047 |
| RAMON F. RINCON | 6306 POLK STREET,APARTMENT 2, WEST NEW YORK, NJ 07093 |
| RAMON FOKKER | ,FUUSTRAAT, NIEUWLOOP,  2421 XR NETHERLANDS |
| RAMON GORDON | 13968 E MISSISSIPPI AVE,#111, AURORA, CO 80012 |
| RAMON LOPEZ | 3 NEWARK PLACE, BRIGHTON,E.SUSX,  UNITED KINGDOM |
| RAMON LOPEZ | 3 NEWARK PLACE, BRIGHTON,E.SUSX,  BN2 9NT UNITED KINGDOM |
| RAMON O. TORRES | 75 THIRD AVENUE, NEW YORK, NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| RAMON THOMPSON | 1590 BUSSING AVENUE, BRONX, NY 10466 |
| RAMON VARELA | 612 WESTMINSTER GREEN,DEAN RYLE STREET, LONDON,  SW1P 4DP UNITED KINGDOM |
| RAMON-LACA,JESUS | 205 EAST 59TH STREET,19B, NEW YORK, NY 10022 |
| RAMONA BOHONNAN ARMSTEAD | 28 BROADVIEW AVENUE, MAPLEWOOD, NJ 07040 |
| RAMONA CONVENT SECONDARY SCHOOL | 1701 WEST RAMONA ROAD, ALHAMBRA, CA 02451 |
| RAMONA K GILPIN | 1491 GOLDEN HILLS ROAD,APT. A, GOLDEN, CO 80401 |
| RAMOS JR.,DAVID | 1049 MEMORY LANE, HARRISBURG, PA 17111 |
| RAMOS, CHRISTINA | 36 HIGH STREET,APT. 202, NEW HAVEN, CT 06510 |
| RAMOS, FREDDIE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RAMOS, JOSE C. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RAMOS, JUAN J. | PAID UNIT DETAIL,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RAMOS, JUAN J. | PAID UNIT DETAIL,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RAMOS, MARICEL | 388 E. OCEAN BLVD.,#1018, LONG BEACH, CA 90802 |
| RAMOS, OLGA E. | 2665 SOUTH WEST 37TH STREET,APT# 1402, MIAMI, FL 33313 |
| RAMOS,ABRANA A. | 2119 GUY STREET, SAN DIEGO, CA 92103 |
| RAMOS,AVILA | 3 HAMILTON HOUSE,26 ALDIS STREET, LONDON, GT LON,  SW17 0SA UNITED KINGDOM |
| RAMOS,CARLOS RAFAEL | REINA MARGARITA 126,LA VILLA DE TORRIMAR, GUAYNABO, PR 00969 |
| RAMOS,CAROLYN | 88-18 77TH STREET, WOODHAVEN, NY 11421 |
| RAMOS,DANIEL | 7834 SW 21ST STREET, MIAMI, FL 33155 |
| RAMOS,EDWIN | 1152 N. KEDZIE,#102, CHICAGO, IL 60651 |
| RAMOS,GABRIELLE | 1316 RIVERSIDE DRIVE,#4G, NEW YORK, NY 10033 |
| RAMOS,JENILEE | 25 BOERUM STREET,APT. #12Q, BROOKLYN, NY 11206 |
| RAMOS,MARIO M. | 85 BLACKBURN ROAD, SUMMIT, NJ 07901 |
| RAMOS,NORA | 23341 VIA BURRIANA, MISSION VIEJO, CA 92691 |
| RAMOS,OSVALDO A. | 170 DUANE STREET,APARTMENT 5, NEW YORK, NY 10013 |
| RAMOS,RONALD SALOME | 1322 AVE M, SCOTTSBLUFF, NE 69361 |
| RAMOS,SYLVIA | 224 WEST 140TH, APT 5B, NEW YORK, NY 10030 |
| RAMOS,VALERIE MARIE | 56B S TERRY BLVD, GERING, NE 69341 |
| RAMPERSAD,CINDY | 156 E. 54TH STREET,APARTMENT 7 B, BROOKLYN, NY 11203 |
| RAMPERSAD,NICOLE | 67-87 BOOTH ST, APARTMENT 2J, FOREST HILLS, NY 11375 |
| RAMPINO,CAROL M. | 1949 KIMBALL STREET, BROOKLYN, NY 11234 |
| RAMPINO,PATRICIA | 1857 EAST 34TH STREET, BROOKLYN, NY 11234 |
| RAMPRAKASH,K | E -503, GRACE,VASANT OSCAR,LBS MARG, MULUND(WEST), MUMBAI,  400080 INDIA |
| RAMPRASAD BODICHERLA | 5209 RAVENS CREST DRIVE, PLAINSBORO, NJ 08536 |
| RAMPURIA, ABHINAV | 101 S. 39TH STREET, PHILADELPHIA, PA 19104 |
| RAMRAKHIANI,TAMAN | 1104, TULIP , NEELKANTH GARDENS,OPP JAIN,GOVANDI (E),MUMBAI, MAHARASHTRA, 400088 INDIA |
| RAMRAKHYANI,VARUN | 401, VARUN APARTMENT,J P ROAD, VERSOVA,ANDHERI (W), MUMBAI, MH 400061 INDIA |
| RAMS,ELLEN | 753 S DIVISION ST, BARRINGTON, IL 60010 |
| RAMSAMY,ANDY | 12B NETTLETON ROAD,NEW CROSS, LONDON,  SE145UJ UNITED KINGDOM |
| RAMSAY KOURI | 35 HACKENSACK PLANK ROAD,APT. #1, WEEHAWKEN, NJ 07086 |
| RAMSAY,JAMES G. | 1571 LAUREL CT, MANASQUAN, NJ 08736 |
| RAMSAY,KARL P.G. | 552 ARCHER STREET, FREEPORT, NY 11520 |
| RAMSAY,RICHARD | 2-13-3 KAKINOKIZAKA, MEGURO-KU, 13 153-0022 JAPAN |
| RAMSAYWACK, SAMONA | 105 KRONE PLACE, HACKENSACK, NJ 07601 |
| RAMSDEN,ANTHONY M.G. | 3901 E MAYFIELD ST, APT 6, LONG BEACH, CA 90804 |
| RAMSEY PRESS, INC. | 46 INDUSTRIAL AVENUE, MAHWAH, NJ 07430-2206 |

| Claim Name | Address Information |
|---|---|
| RAMSEY QUANTITAVE SYSTEMS INC | ATTN:MICHAEL BLINCHEVSKY,1515 ORMSBY STATION COURT, LOUISVILLE, KY 40223 |
| RAMSEY QUANTITAVE SYSTEMS INC | 1515 ORMSBY STATION COURT, LOUISVILLE, KY 40223 |
| RAMSEY, RAMZI | 5032 FORBES AVENUE, PITTSBURGH, PA 15213 |
| RAMSEY,CHRISTOPHER | 11 JUDITH ANN COURT,WESTBURY TERRACE, UPMINSTER, ESSEX,  RM14 3ND UNITED KINGDOM |
| RAMSEY,MICHAEL R. | 44 ROBINSON RD,2ND FLOOR,MID LEVELS, HONG KONG,    CHINA |
| RAMSEY,PETER C. | 97 PINE GROVE AVENUE, SUMMIT, NJ 07901 |
| RAMSEY/RQSI MANAGED FUTURES FUND, LLC | ATTN: CHRIS W. SATTERFIELD,D. QUANT FUND, LLC,C/O RAMSEY QUANTITATIVE SYSTEMS, INC.,108 SOUTH MADISON AVENUE, LOUSIVILLE, KY 40243 |
| RAMSINGH,SUNIL | 53 CHURCHILL AVENUE, STATEN ISLAND, NY 10309 |
| RAMSOOK,TONYIA | 30-14 88TH STREET, EAST ELMHURST, NY 11369 |
| RAMSTAD,LEIGH MARIE | 5326 SILTSTONE WAY, SPARKS, NV 89436 |
| RAMSUBRAMANIAM, SAHIL | A-1101,TRIDEV APTS,BHAKTI MARG,MULUND(W),MULUND (W), MUMBAI,  400080 INDIA |
| RAMTEKE, OMESH | 550, KHADAN LAYOUT,BEZANBAGH, NAGPUR, MH 440014 INDIA |
| RAMTEKE,PIYUSH BHASKAR | 23, SAGARIKA SOCIETY, SECTOR 10 A, VASHI, NAVI MUMBAI, MH 400703 INDIA |
| RAMY VILENSKY | 801 NORTH BROAD STREET, APT. 8D, ELIZABETH, NJ 07208 |
| RAMY VILENSKY | 1556 CARROLL STREET, BROOKLYN, NY 11213 |
| RAMYA RAGHURAM | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| RAMYA,J | D/417, JEEVAN VIHAR, OPP. NAHUR STATION,BHANDUP EAST, MUMBAI,    INDIA |
| RAMZAN,FRASER | 48 HILLWAY,HIGHGATE, LONDON, GT LON,  N6 6EP UNITED KINGDOM |
| RAMZI FARAH | GEFINOR CENTER BLOCK B,9TH FLOOR,CLEMENCEAU STREET, BEIRUT,  POBOX1137 LEBANON |
| RAMZI HABIBI | 4029 SPRUCE STREET,APARTMENT 14, PHILADELPHIA, PA 19104 |
| RAN DUAN | 25 BANK STREET, LONDON,  E145LE UNITED KINGDOM |
| RAN DUAN | 38 MECHANIC STREET,FLOOR 3, NEW HAVEN, CT 06511 |
| RAN LI | 3204-5, ALEXANDRA HOUSE,18 CHARTER RD, ,    HONG KONG |
| RAN LIU | 25 RIVER DR. SOUTH  APT# 2107, JERSEY CITY, NJ 07310 |
| RAN LIU | 20 RIVER COURT   #0409, JERSEY CITY, NJ 07310 |
| RAN LIU | 25 SAND HILL ROAD,MS 34, MENLO PARK, CA 94025 |
| RAN REN | APT 36 STRANMILLIS WHARF,2B LOCKVIEW ROAD, BELFAST,BFS,  BT9 5GN UNITED KINGDOM |
| RAN REN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| RAN SIMHA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RAN YOUNG | 15 CLIFF ST,APARTMENT 8E, NEW YORK, NY 10038 |
| RAN, YOUNG | 3901 LOCUST WALK,BOX 683, PHILADELPHIA, PA 19104 |
| RAN, YOUNG | 9753 SUNLIGHT CANYON CT, LAS VEGAS, NV 89183 |
| RAN,YOUNG | 490 SECOND AVENUE,APARTMENT 6A, NEW YORK, NY 10016 |
| RANA GOYAL | 1101 ADAMS STREET,APT 204, HOBOKEN, CA 07030 |
| RANA GOYAL | 1101 ADAMS STREET,APT 204, HOBOKEN, NJ 07030 |
| RANA J SERNA | 3163 WEST 40TH AVENUE, DENVER, CO 80211 |
| RANA MODARRES | 50 MURRAY STREET,APT 417, NEW YORK, NY 10007 |
| RANA, SUREN | 524 STUDENT MAIL CENTER,HARVARD BUSINESS SCHOOL, CAMBRIDGE, MA 02163 |
| RANA,KATUN | 332 ORADELL AVENUE, PARAMUS, NJ 07652 |
| RANA,RAVDEEP | 107 ABBI ROAD, CARTERET, NJ 07008 |
| RANA,ZAKY | 18 BULLIVANT STREET, LONDON, GT LON,  E14 0ER UNITED KINGDOM |
| RANADE,CHANDRIKA | #15/16, SATKAR BUILDING,NAHUR SIDDHIVINAYAK SOCIETY,MULUND (W), MUMBAI, 400080 INDIA |
| RANADE,DEEPA V | I/101 VARDHMAN NAGAR,DR. R.P ROAD,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| RANADE,SACHIN | 3, RANADE COTTAGE,PARANJPE (B) SCHEME ROAD NO. 3,VILE-PARLE (EAST), MUMBAI, MH 400057 INDIA |
| RANADE,SOPHIA | 1304 MAPLECREST ROAD, EDISON, NJ 08820 |

| Claim Name | Address Information |
|---|---|
| RANADE,VIKRANT | C-205, SHRI BALLALESHWAR BLDG,LOKHANDI PADA,OPP. SAVARKAR CHOWK, PANVEL, 410206 INDIA |
| RANAE L SALINGER | 129 CENTER STREET, CARLISLE, PA 17013 |
| RANALLI,TRISHA RAE | 419  WEST 14TH STREET, SCOTTSBLUFF, NE 69361 |
| RANALLI,YANCY | 8900 COLLINS AVE.,APT 302, SURFSIDE, FL 33154 |
| RANCANO,ILEANA | 1375 LITTLE NECK AVENUE, NORTH BELLMORE, NY 11710 |
| RANCHO VISTA PTA | 4323 PALOS VERDES DRIVE NORTH, ROLLING HILLS ESTATES, CA 90274 |
| RAND THOMPSON CONSULTANTS, INC. | 261 MADISON AVENUE,27TH FLOOR, NEW YORK, NY 10016 |
| RAND,MATTHEW | 325 WARREN ST.,APT 2R, BROOKLYN, NY 11201 |
| RANDA CHAKER ABOUSLEIMAN | 11 PLACE DE L'ETOILE,4TH FLOOR, RIAD EL SOLH SECTOR, BEIRUT,    LEBANON |
| RANDA S. DILMENER | 315 WEST 33RD STREET,OLIVIA RESIDENCE,APARTMENT 181, NEW YORK, NY 10001 |
| RANDA S. DILMENER | 315 WEST 33RD STREET,OLIVIA RESIDENCE,APARTMENT 18I, NEW YORK, NY 10001 |
| RANDA S. DILMENER | 1395 LEXINGTON AVENUE,ROOM 718, BOX G-17, NEW YORK, NY 10128 |
| RANDA S. DILMENER | BOX 98825, DURHAM, NC 27708 |
| RANDA S. DILMENER | BOX 98825,DUKE UNIVERSITY KILGO M201, DURHAM, NC 27708 |
| RANDA S. DILMENER | DUKE UNIVERSITY,PO BOX 98825, DURHAM, NC 27708 |
| RANDAL R. LEE | 7305 WEST 68TH AVENUE, ARVADA, CO 80003 |
| RANDALE GROUP LLC | 801 TRAVIS,SUITE 2050, HOUSTON, TX 77002 |
| RANDALE GROUP LLC | 801 TRAVIS,SUITE 200, HOUSTON, TX 77002 |
| RANDALL BRAUNFELD | 31 EAST 1ST STREET,APT. 5D, NEW YORK, NY 10003 |
| RANDALL BRAUNFELD | 10 DOWNING STREET,APT. 4W, NEW YORK, NY 10014 |
| RANDALL CHIN | 125 OWATONNA STREET, HAWORTH, NJ 07641 |
| RANDALL E WOODS | ATTN: MR. RANDALL E. WOODS,P.O. BOX 675331,6694 CALLE PEQUENA, RANCHO SANTA FE, CA 92067 |
| RANDALL J. HUTTON | 111 RIVER ST, HOBOKEN, NJ 07030 |
| RANDALL KAYLOR | 5241 N. WITHROP,APT. 2, CHICAGO, IL 60640 |
| RANDALL RHODEN | 289 GRANT AVE APT 1, JERSEY CITY, NJ 07305 |
| RANDALL, MARY ANN | RAIL ROAD 1, BOX 404, BAYARD, NE 69334 |
| RANDALL,ABBY CHRISTINE | 1510 15 AVE, SCOTTSBLUFF, NE 69361 |
| RANDALL,CHARLES | 3 MERRIWIND DRIVE, HUNTINGTON STATION, NY 11746 |
| RANDALL,HELEN | 9180 SOUTH LARKSPARROW TRAIL, HIGHLANDS RANCH, CO 80126 |
| RANDALL,JOHN | 711 PRESIDENT STREET,APT. 3, BROOKLYN, NY 11215 |
| RANDALL,LISA | 51, BEECH WAY,BLACKMORE END, WHEATHAMPSTEAD, HERTS,   AL4 8LY UNITED KINGDOM |
| RANDALL,MARTY | FLAT 2, ADVENTURES COURT,12 NEWPORT AVENUE, LONDON, GT LON,   E14 2DN UNITED KINGDOM |
| RANDALL,MARY ANN | R.R. 1 BOX 404, BAYARD, NE 69334 |
| RANDALL,PAULINE P. | 314 MINNEWAWA AVENUE,APT #138, CLOVIS, CA 93612-0951 |
| RANDALL,SUE | FLAT 2,18 RODWAY ROAD, BROMLEY, KENT,   BR1 3JL UNITED KINGDOM |
| RANDALLS ISLAND SPORTS FOUNDATION | 16 WEST 61ST STREET, 7TH FL, NEW YORK, NY 10023 |
| RANDAZZO,ALEJANDRO | 198 INWEN COURT GRINSTEAD RD  DEPTFORD, LONDON, GT LON,   SE8 5BN UNITED KINGDOM |
| RANDAZZO,GIUSEPPE | FLAT 49, STANBURY COURT,99 HAVERSTOCKHILL, LONDON, GT LON,   NW34RR UNITED KINGDOM |
| RANDAZZO,JOSEPH | 9240 SILVER ROAD, OZONE PARK, NY 11417 |
| RANDAZZO,PHILIP A. | 1541 WEST 8TH STREET, BROOKLYN, NY 11204 |
| RANDEV,RAJESH | 2217 STRAWBERRY CT., EDISON, NJ 08817 |
| RANDHAVA,SHANA | 33 WEST END AVENUE,APARTMENT 14G, NEW YORK, NY 10023 |
| RANDHAWA, SOPHIA | 312 HOMEPARK AVE, ATLANTA, GA 30318 |
| RANDHEER, PRAKASH | B-602, CORONET, LOKHANDWALA COMPLEX,KANDIVALI (E), MUMBAI, MH 400101 INDIA |
| RANDHIP VADAKKAN | 154 UNION AVE,APT # 25, RUTHERFORD, NJ 07070 |

| Claim Name | Address Information |
|---|---|
| RANDHIP VADAKKAN | 62 PASSAIC AVENUE, HAWTHORNE, NJ 07506 |
| RANDI J. SALKO | 18 FAIRWAY DRIVE, MAMARONECK, NY 10543 |
| RANDI J. SALKO | 8 CONTINENTAL ROAD, SCARSDALE, NY 10583 |
| RANDI ST DENIS | 885 WOODSTOCK RD,STE 430-142, ROSWELL, GA 30075 |
| RANDI ST DENIS | 905 FERNCROFT CT, ROSWELL, GA 30075 |
| RANDI WRIGHT | 2585 DARLING ROAD, BLACKLICK, OH 43004 |
| RANDI WRIGHT | 2585 DARLING ROAD,PO BOX 104, BLACKLICK, OH 43004 |
| RANDIP PAL ARORA | L-403, SPLENDOR APT., SEC 20, KHARGHAR, NAVI MUMBAI, MH 400612 INDIA |
| RANDIP PAL ARORA | L-403, SPLENDOR APT., SEC 20, KHARGHAR, NAVI MUMBAI, MH 410210 INDIA |
| RANDIVE,ABHISHEK | SWAPNA,ROSE GARDEN,MOTHE BHAT,SATMADEVI ROAD , MULGAON,THANE, VASAI, MH 401201 INDIA |
| RANDIVE,ASHWINI | ,602, RAJANIGANDHA CHS PLOT 106,GORAI SEC II, GORAI BRIDGE, BORIVALI WES, MUMBAI,  400092 INDIA |
| RANDLE,LEROY D | 444 17TH STREET,APARTMENT 202, DENVER, CO 80202 |
| RANDLEY GONZALEZ | 31 BRINKERHOFF TERRACE, PALISADE PARK, NJ 07650 |
| RANDLEY GONZALEZ | 31 BRINKERHOFF TERRACE, PALISADES PARK, NJ 07650 |
| RANDMERE,ALAR P. | 473 DEVONSHIRE DRIVE, FRANKLIN LAKES, NJ 07417 |
| RANDOLPH WIGGINS | 244 SOUTH STREET,APT. 2, JERSEY CITY, NJ 07307 |
| RANDOLPH, DAVID | 3874 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| RANDOLPH, LAURA | 16024 RED CEDAR TERRACE, DALLAS, TX 75248 |
| RANDOLPH,AMY A. | 1590 EDGEFIELD LANE, HOFFMAN ESTATES, IL 60195 |
| RANDOLPH,DARRYL J | 21425 E 47TH AVE, DENVER, CO 80249 |
| RANDOLPH,ERIC | 9366 E. MCGILL CT., PARKER, CO 80134 |
| RANDOLPH,KARABETH | 3 ST. AUBYNS AVENUE, LONDON, GT LON,  SW19 7BL UNITED KINGDOM |
| RANDOLPH,LAURA E. | 16024 RED CEDAR TRAIL, DALLAS, TX 75248 |
| RANDOM HOUSE INC | P O BOX 29025, NEW YORK, NY 10087-9025 |
| RANDOM HOUSE INC | W0175,P.O. BOX 7777, PHILADELPHIA, PA 19175-0175 |
| RANDOM HOUSE INC | 400 HAHN ROAD, WESTMINSTER, MD 21157 |
| RANDOM HOUSE INC | PO BOX 223384, PITTSBURGH, PA 15251-2384 |
| RANDOM WALK COMPUTING INC. | 11 BROADWAY, 16TH FLOOR, NY., NY 10004 |
| RANDOM WALK COMPUTING INC. | 11 BROADWAY, 16TH FLOOR, NEW YORK, NY 10004 |
| RANDOM WALK COMPUTING INC. | PO BOX 5902, HICKSVILLE, NY 11802 |
| RANDSTAD JAPAN | HIBIYA SANKEI BLDG 6F,1-9-1 YURAKUCHO, CHIYODA-KU,  100-0006 JAPAN |
| RANDSTAD JAPAN | HIBIYA SANKEI BLDG 6F,1-9-1 YURAKUCHO, CHIYODA-KU, 13 100-0006 JAPAN |
| RANDY A. MIGDAL | 2904 PRESTON LANE, MERRICK, NY 11566 |
| RANDY BRENNAN | 337 EAST 90TH STREET,APARTMENT 4B, NEW YORK, NY 10128 |
| RANDY BRENT HOGAN | P. O. BOX 93372, SOUTHLAKE, TX 76092 |
| RANDY CHUNG HSIA CHANG | 1530 LOCUST STREET,APT 2F, PHILADELPHIA, PA 19102 |
| RANDY E COOLEY | 11814 CHASE CT., WESTMINSTER, CO 80020 |
| RANDY J. LOGHRY | 6704B EAST CEDAR AVENUE, DENVER, CO 80224 |
| RANDY L. STRAIN | 4612 CHELSEA DRIVE, OAKLEY, CA 94561 |
| RANDY M. GONZALEZ | 9022 E. ASTER DRIVE, SCOTTSDALE, AZ 85260 |
| RANDY MATTHEW DOYLE | 5555 ANNA LEE WAY, COLORADO SPRINGS, CO 80923 |
| RANDY MATTHEW DOYLE | 12 MESA MOUNTAIN WAY, COLORADO SPRINGS, CO 80923 |
| RANDY R REES | 6335 W SETTLERS POINT DR, WEST VALLEY CITY, UT 84128 |
| RANDY R. MANGEL | 61 PHEASANT AVENUE, BRIGHTON, CO 80661 |
| RANDY S. GELBER | 21 SINCLAIR TERRACE, SHORT HILLS, NJ 07078 |
| RANDY S. SIDHU | 17 BELFORT, NEWPORT COAST, CA 926 |
| RANDY S. SIDHU | 17 BELFORT, NEWPORT COAST, CA 92657 |

| Claim Name | Address Information |
| --- | --- |
| RANDY S. SIDHU | 547 PROMONTORY DRIVE WEST, NEWPORT BEACH, CA 92660 |
| RANE,DARVESH SUDHIR | SOMWAR BAZAR ROAD,A/2, 409, AIT PARK CHS,MALAD-WEST, MUMBAI, MH 400064 INDIA |
| RANE,DEEPALI | PAWAR NAGAR,A1/603,HARSIDDH PARK,OFF POKHRAN ROAD NO.2, THANE-WEST, MH 400606 INDIA |
| RANE,DEVENDRA MARUTI | SHANTA JOG MARG,BLDG NO.68,FLAT 505,5TH FL, AWING,TILAK NAGAR, CHEMBUR, MUMBAI, MH 400089 INDIA |
| RANE,PALLAVI | CEASER ROAD, AMBOLI,AMBOLI, ANDHERI (W), MUMBAI,  400058 INDIA |
| RANE,PRAMOD | FLAT 304/C, SHIVSAGAR, PLOT A-8, SEC 7,KHANDA COLONY, NEW PANVEL.,PANVEL, NAVI MUMBAI,  410206 INDIA |
| RANEE NICHOLE TWOGOOD | 2436 PACIFIC BLVD, GERING, NE 69341 |
| RANEE NICHOLE TWOGOOD | 1515 N ST, GERING, NE 69341 |
| RANEE NICHOLE TWOGOOD | 1801 AVE F, SCOTTSBLUFF, NE 69361 |
| RANEE NICHOLE TWOGOOD | 1516 5TH AVE, SCOTTSBLUFF, NE 69361 |
| RANEE NICHOLE TWOGOOD | 1908 3RD AVE, SCOTTSBLUFF, NE 69361 |
| RANEE NICHOLE TWOGOOD | 1908 3RD AVE,APT 4, SCOTTSBLUFF, NE 69361 |
| RANELLUCCI, RAYMOND | 11878 VIA LUCERNA CIRCLE, WINDERMERE, FL 34786 |
| RANELLUCCI,RAYMOND | 6485 SPARROW HAWK DRIVE, WEST PALM BEACH, FL 33412 |
| RANEY JR.,RICHARD W | 13455 MARQUETTE AVENUE, ELM GROVE, WI 53122 |
| RANG,WENDY MICHELLE | 11856 HOLLAND DRIVE, FISHERS, IN 46038 |
| RANGAN, ANITHA | B-004 NG COMPLEX,OFF-MILITARY ROAD,MAROL, MUMBAI, MH 400072 INDIA |
| RANGAN,RK | 2202 ODYSSEY II,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| RANGANATHAN, LAVANYA | 213 WEST SQUARE DR,APT#  5, ROCHESTER, NY 14623 |
| RANGANATHAN,LAVANYA | 213 WEST SQUIRE DR,APT 5, ROCHESTER, NY 14623 |
| RANGANEKAR,VIKAS | R.W.SAWANT ROAD,FLAT NO. 704, BUILDING NO. F1,RUTU PARK. HOUSING SOC., THANE (WEST), MH 400601 INDIA |
| RANGARAJAN,NARAYANAN | B-3203, AVALON,HIRANANDANI GARDENS,POWAI, MUMBAI, AN 400076 INDIA |
| RANGARAJAN,SHRUTI | D 218, PARKSIDE 3,RAHEJA ESTATE,KULUPWADI, BORIVILI (E), MUMBAI, MH,  400066 INDIA |
| RANGARAJAN,SRIKANTH | 67 CHAPIN ROAD,APT 7, PINE BROOK, NJ 07058 |
| RANGASAYEE, VIDYA | 1093 SAVANNAH DRIVE, SAN JOSE, CA 95117 |
| RANGASWAMI,SESHADRI T | 100 HIRAM SQUARE, APT# 313, NEW BRUNSWICK, NJ 08901 |
| RANGEL ANTOINETTE | 252 FIELDSTON TERRACE, BRONX, NY 10471 |
| RANGEL,CYPRIAN | 4 BECKENHAM ROAD, WEST WICKHAM, KENT,  BR4 0QT UNITED KINGDOM |
| RANGEL, LINDA E | 4944 FERRO COURT, LONG BEACH, CA 90815 |
| RANGNANI, SAPNA | 7TH RD,SATYA NIVAS,KHAR(W), MUMBAI,  400052 INDIA |
| RANGPHOLSAMRIT,RATCHAT | 201 MAPLE AVENUE,APT F6C, ITHACA, NY 14850 |
| RANGRAJ,NITIN | 100 JAY STREET,APARTMENT 5C, BROOKLYN, NY 11201 |
| RANGSAN TAWINTERMSUP | 12 MOUNT ELIZABETH,ELIZABETH TOWER, BLK B, #17-02, ,   SINGAPORE |
| RANGWALA, HUSAIN | 151-55, SARANG STREET,3RD FLOOR, FLAT NO. 16,CRAWFORD MARKET, MUMBAI, MH 400003 INDIA |
| RANGWALA, SHABBIR | 403/B, FAKHRI APTS,BOHRA COLONY,M G ROAD, KANDIVLI-W, KANDIVALI (W), MUMBAI, 400067 INDIA |
| RANGWALLA, RITISH | 115 MORRIS STREET,APT 1440, JERSEY CITY, NJ 07302 |
| RANGWALLA, RITISH | 700 WARREN RD,APT 16-3B, ITHACA, NY 14850 |
| RANIA ELTOM | 99 JOHN STREET, APT 1411, NEW YORK, NY 10038 |
| RANIA ELTOM | 5388 SKY VALLEY DRIVE, HIXSON, TN 37343 |
| RANIA ELTOM | P.O. BOX 15999, STANFORD, CA 94309 |
| RANIDU LANKAGE | 28/7B, COLONEL MAWATHA,EPITAMULLA ROAD, PITAKOTTE,  00001 SRI LANKA |
| RANIERI, PAUL | 533 ST. ANDREWS PLACE, MANALAPAN, NJ 07726 |
| RANIERI,MICHAEL P. | 250 EAST 65TH STREET,APARTMENT 7A, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|------------|---------------------|
| RANIERI,PAUL | 60 ALEXANDRIA DRIVE, MANALAPAN, NJ 07726 |
| RANIERO,JOSEPH | 13 KNOLL ROAD, FAIRFIELD, NJ 07004 |
| RANJAN JAJODIA | #22, VISHAL TOWERS,NEAR CASTLE MILL, KOLBAD, THANE, KR  INDIA |
| RANJAN JAJODIA | #904,23-B,MHADA, NEAR S M SHETTY SCHOOL, POWAI, KR  INDIA |
| RANJAN JAJODIA | #904,23-B,MHADA, NEAR S M SHETTY SCHOOL,POWAI, MUMBAI, KR 400076 INDIA |
| RANJAN JAJODIA | #904,23-B,MHADA, NEAR S M SHETTY SCHOOL, MUMBAI, MH 400076 INDIA |
| RANJAN JAJODIA | #14/5, VAIBHAV  MANSION, 1ST CROSS,1ST MAIN, AYAPPA LAYOUT,MUNEKOLALA, BANGALORE, KR 560037 INDIA |
| RANJAN JAJODIA | #305, ROPPONGI HILLS RESIDENCE TOWER D,ROPPONGI, MINATO-KU, TOKYO, 13 106-6131 JAPAN |
| RANJAN SANTOSH GURU | 105,TANSA HOUSE,IIT,POWAI, MUMBAI,   INDIA |
| RANJAN SANTOSH GURU | A/702,MATOSHREE,NEAR HP GAS,BHANUP-E, MUMBAI,   INDIA |
| RANJAN,ASHUTOSH | 24/470 SAMTA NAGAR,THAKUR VILLAGE,KANDIVLI (E), MUMBAI, MH 400101 INDIA |
| RANJAN,RAJEEV | FLAT 0277, TOWER 14,HONG KONG PARKVIEW,88 TAI TAM RESERVOIR ROAD, HONG KONG, CHINA |
| RANJAN,SWETA | B404 SHREEJI DHARSHAN CHS,SECTOR 40, PLOT 48,SEAWOODS W, NERUL, NAVI MUMBAI, MH 400706 INDIA |
| RANJANA DESHMUKH | B-3 502 RAUNAK PARK,POKHRAN ROAD NO. 2,THANE(W), MUMBAI,  400601 INDIA |
| RANJANA MANDAP DECORATORS | RAJAN PADA LINK ROAD,NEAR CHINA LINK BLDG MALAD W, MUMBAI, MH 400064 INDIA |
| RANJEET   A  DESHMUKH | 2103 SHUBHADA CO HSG SOC,21 FL.,SIR POCHKHANWALA RD,OPP TRAFFIC POLICE HQ, MUMBAI, MH 400018 INDIA |
| RANJEET CHOUDHARY | A-204, HILLVIEW APPT,SURYA NAGAR,  LBS MARG,VIKROLI WEST, BOMBAY,  400079 INDIA |
| RANJEET KUMAR | FLAT NO. 101/19, VEDIKA,DURGESH PARK,KALHER,BHIWANDI, , MH 421302 INDIA |
| RANJEET SHARMA | OPP FATHER AGNEL MULTIPURPOSE SCHOOL,B6/26/JN – 2,SECTOR – 9, VASHI, NEW MUMBAI, MH 400703 INDIA |
| RANJEET SHARMA | 5-8-5-416 KOJIMACHO, NISHI KASAI, EDOGAWA-KU, 13 134-0088 JAPAN |
| RANJEET SIBIA | APAPRTMENT 401,TAJ WELLINGTON MEWS,33 NATHALAL PAREKH MARG, COLABA, MUMBAI, 400018 INDIA |
| RANJEET SIBIA | APARTMENT 605,234 EAST 46TH STREET, NEW YORK, NY |
| RANJEET SIBIA | APARTMENT 605,234 EAST 46TH STREET, NEW YORK, NY 10017 |
| RANJEET SIBIA | 234 EAST 46TH STREET,APARTMENT 605, NEW YORK, NY 10017 |
| RANJEEV JETHWANI | 24 SUSSEX SQUARE, LONDON,  W2 2SL UNITED KINGDOM |
| RANJIT KOHLI | 25 BANK STREET, 6TH FLOOR, LONDON,  E14 5LE UNITED KINGDOM |
| RANJIT KOHLI | 300 EAST 75TH STREET,4N, NEW YORK, NY 10021 |
| RANJIT S. AHLUWALIA | 101 WEST 12TH STREET,APARTMENT 19 A, NEW YORK, NY 10011 |
| RANJIT S. AHLUWALIA | 245 E 63D STREET,APARTMENT 1405, NEW YORK, NY 10021 |
| RANJIT S. AHLUWALIA | 245 EAST 63RD STREET,APARTMENT 1405, NEW YORK, NY 10021 |
| RANJIT S. AHLUWALIA | 245 EAST 63RD STREET,APARTMENT 1405, NEW YORK, NY 10065 |
| RANJIT,ROSHAN | 5 BASMERE CLOSE,VINTERS PARK, MAIDSTONE, KENT,  ME14 5QN UNITED KINGDOM |
| RANJIT,SANKET DEEPAK | FLAT NO.403,10/B,SKY  VIEW BLDG.PALIPUTRA NAGAR,MAHADA COLONY, MUMBAI, MH 400102 INDIA |
| RANJITH CHAKRAVARTHI | E-1/302, VALLEY TOWERS, GLADYS ALWARIS MARG,BEHIND D-MART, NEXT TO EDEN WOODS COMPLEX,THANE WEST, MUMBAI,  400610 INDIA |
| RANJOT SINGH | 337 WEST 30TH STREET,APARTMENT 1A, NEW YORK, NY 10001 |
| RANJOT SINGH | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RANJOT SINGH | 719 BYRNE HALL, HANOVER, NH 03755 |
| RANJOT SINGH | 719 BYRNE HALL,TUCK SCHOOL OF BUSINESS AT DARTMOUTH, HANOVER, NH 03755 |
| RANJOT SINGH | DARTMOUTH – 719 BYRNE HALL,TUCK SCHOOL OF BUSINESS, HANOVER, NH 03755 |
| RANJULA AYATHAN | 226, 41 MILLHARBOUR, LONDON,  E14 9NE UNITED KINGDOM |
| RANJULA AYATHAN | 226, 41 MILLHARBOUR,CANARY WHARF, LONDON,  E14 9NE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RANKIN, FRANCIS ANTHONY | 18 SHADY GLEN COURT, APT 401, NEW ROCHELLE, NY 10805 |
| RANKIN, PHIL C. | 2356 GLENHAVEN DR., HIGHLANDS RANCH, CO 80126 |
| RANKINS GLASS COMPANY LIMITED | THE LONDON GLASS COMPANY, 2434 PEARSON STREET, LONDON,  E2 8JD UK |
| RANKINS GLASS COMPANY LIMITED | THE LONDON GLASS COMPANY, 2434 PEARSON STREET, LONDON,  E2 8JD UNITED KINGDOM |
| RANNEY SCHOOL | 235 HOPE ROAD, TINTON FALLS, NJ 19464 |
| RANPURA, RENU | NAVANATH CHS, M. G. ROAD NO. 4, KANDIVALI (W),  KANDIVILI (W), MUMBAI,  400067 INDIA |
| RANSOM EVERGLADES SCHOOL INC | 3575 MAIN HIGHWAY, MIAMI, FL 33133 |
| RANSOM RESEARCH, INC. | 815 SOUTH ANN STREET, BALTIMORE, MD 21231 |
| RAO SRINIVASA BHAMIDIPATI | 6 BEECH COURT, EAST BRUNSWICK, NJ 08816 |
| RAO, CHANGZHENG | 5461 N EAST RIVER RD, APT 810, CHICAGO, IL 60656 |
| RAO, ABHISHEK SUHAS | 331 BOARDWALK PLACE, CANARY WHARF, LONDON, GT LON,  E14 5SH UNITED KINGDOM |
| RAO, ANAND | 7 HAWK ROAD, LAWRENCEVILLE, NJ 08648 |
| RAO, ASHVIN | 72 KENSINGTON ROAD, BRONXVILLE, NY 10708 |
| RAO, CHHAYA SUDESH | A/102, SAI RADHA COMPLEX, LBS MARG, NEXT TO ASIAN PAINTS, BHANDUP (WEST), MH 400078 INDIA |
| RAO, D MADHWA | G-1104, MAYURESH SHRISTI PARK, LAKE ROAD, NEAR , BHANDUP (WEST), MUMBAI, MH 400078 INDIA |
| RAO, DEEPA MOHAN | BLDG NO. G-4, FLAT NO. G-3, PHASE 8, NEW BRAHMAND ANNEX, AZAD NAGAR, THANE (W), THANE, MH 400607 INDIA |
| RAO, DEEPAK G | FLAT# 1102, FIORELLO BUILDING, NAHAR AMRIT SHAKTI, CHANDIVALLI, MUMBAI,  400072 INDIA |
| RAO, FRANK N. | 65 CENTRAL PARK WEST, APT. 6G/F, NEW YORK, NY 10023 |
| RAO, GURUPRASAD | FLAT NO. 203 &#039;B&#039; WING, BLDG. N, MHADA COLONY, CHANDIVALI, MUMBAI, MH INDIA |
| RAO, HARINI | #2, CHANDRIKA, 9TH ROAD, CHEMBUR, MUMBAI,  400071 INDIA |
| RAO, KISHOR | PAUD ROAD, 'NEW AJANTA AVENUE', FLAT NO.11, BLDG NO, PUNE, MH 411038 INDIA |
| RAO, MEGHANA | 1702 - D, LAKE FLORENCE, LAKE HOMES, POWAI, MUMBAI, MH 400076 INDIA |
| RAO, MILIN S. | 7002 BOULEVARD EAST, 42C, GUTTENBERG, NJ 07093 |
| RAO, NAMRATA | B 601, MANGALAM SOCIETY, UPPER GOVIND NAGAR, MALAD (EAST), MUMBAI,  400095 INDIA |
| RAO, NIHARIKA | NORWOOD HOUSE, N8. 34, UNIVERSITY OF BATH, BATH, BRIST,  BA2 7JP UNITED KINGDOM |
| RAO, PRAKASH | QR-23, RORO ROAD, OLD BARIDIH, POST-BRAIDIH, JAMSHEDPUR,  831017 INDIA |
| RAO, PRASAD | #1003, 1B BUILDING, DREAMS APPARTMENTS, LBS MARG, BHANDUP (W), MUMBAI,  400078 INDIA |
| RAO, RAGHAVENDRA | #12 JUHU JYOTHI, LINKING ROAD EXTENSION , DADABHAI CROSS, SHASTRINAGAR , SANTACURZ (WEST), MUMBAI,  460054 INDIA |
| RAO, SANTOSH | B-203, HAWA MAHAL, SOHAM GARDENS, MANPADA, GHODBUNDER ROAD, OFF 2ND POKHRAN ROAD, THANE, MH 400607 INDIA |
| RAO, SHIVKUMAR | 20 WATERSIDE PLAZA, APT. #15J, NEW YORK, NY 10010 |
| RAO, SIDDHARTH | 16/B, GIRDHAR APTS., KASTUR PARK, BORIVALI (W), MUMBAI, MH 400092 INDIA |
| RAO, SRINIVAS | SHIV OM APARTMENTS, 601/A, OPP-CHANDIVALI FARM, CHANDIVALI, ANDHERI(E), MUMBAI, MH 400072 INDIA |
| RAO, SUDHA S | 19 COLTS RUN ROAD, PRINCETON, NJ 08540 |
| RAO, SUNILA | 1035 LAUREL STREET, #2, MENLO PARK, CA 94025 |
| RAO, SURESH K. | C1/12, MAHINDRA NAGAR, MALAD (E), MUMBAI,  400097 INDIA |
| RAO, SWATI | BLOCK NO 7 OMKAR CHS LTD, BAJI PRABHU DESHPANDE RAOD, GHANTALI, THANE – WEST, INDIA |
| RAO, VENUGOPALA Y | 419 DURHAM AVENUE, EDISON, NJ 08817 |
| RAO, VIKAS | 236/48, 4TH CROSS, HMT LAYOUT, MATHIKERE, BANGALORE, KR 560054 INDIA |
| RAOOF, NAZIA | 2479 FIELDING DRIVE, GLENVIEW, IL 60026 |

| Claim Name | Address Information |
|---|---|
| RAORANE,LEKHA | D-403, SAI SHILP,GAVANPADA,MULUND EAST, MUMBAI,  400081 INDIA |
| RAPALEE,SUSAN | 135 OCEAN PARKWAY,7R, BROOKLYN, NY 11218 |
| RAPAPORT,BENJAMIN | 301 W 53RD ST. APT. 9E, NEW YORK, NY 10019 |
| RAPAPORT,MIKAEL | 260 KING ST. APT. 881, SAN FRANCISCO, CA 94107 |
| RAPE FOUNDATION | 1223 WILSHIRE BLVD #410, SANTA MONICA, CA 90403 |
| RAPHAEL A. STERN | 39 GREENE STREET, APT 704, JERSEY CITY, NJ 07302 |
| RAPHAEL A. STERN | 76 WEST 86TH STREET 5D, NEW YORK, NY 10024 |
| RAPHAEL BEREHOUDOUGOU | 27 TRUMPINGTON ROAD,WALTHAM FOREST,FOREST GATE, LONDON,  E7 9EH UNITED KINGDOM |
| RAPHAEL COMPAGNION | 35, RUE DU PRE, AIX-NOULETTE, 62 62160 FRANCE |
| RAPHAEL COMPAGNION | RHEINSTRASSE 5A, OESTICH-WINKEL,  65375 GERMANY |
| RAPHAEL HAMPICKE | MEHROWER LANDWEG 3, BLUMBERG,  16356 GERMANY |
| RAPHAEL LAURENT MONTELATICI | UNIT 27/C, BLOCK 1,80 ROBINSON ROAD, ,   HONG KONG |
| RAPHAEL LAURENT MONTELATICI | UNIT 39/H, TOWER 1,THE BELCHER&#039;S,89 POKFULAM ROAD, ,   HONG KONG |
| RAPHAEL LEBRUN | 47 OXLEY CLOSE, LONDON,  SE1 5HF UNITED KINGDOM |
| RAPHAEL LEBRUN | FLAT 32 YORK HOUSE,12 BERNERS STREET, LONDON,  W1T 3LG UNITED KINGDOM |
| RAPHAEL TREGUIER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RAPHAEL V. COHEN | 21 WEST STREET,APARTMENT 26C, NEW YORK, NY 10006 |
| RAPHAEL YAN | 1301 SIXTH AVENUE, NEW YORK, NY 10019 |
| RAPHAEL,VIRGINIE | 175 EAST 96TH STREET,APT 23D, NEW YORK, NY 10128 |
| RAPHAELLE BIELOT | 20, RUE DU BELVEDERE, BOULOGNE,  92100 FRANCE |
| RAPHAELLE BIELOT | 20 RUE DU BELVEDERE, BOULOGNE, 92 92100 FRANCE |
| RAPHAELLE BIELOT | 203 BUCKINGHAM PALACE ROAD, LONDON,  SW1W 9TB UNITED KINGDOM |
| RAPID GROUP PLC | 10 WATERFRONT BUSINESS PARK, FLEET HAMPSHIRE,  GU51 3TX UK |
| RAPID GROUP PLC | 10 WATERFRONT BUSINESS PARK, FLEET HAMPSHIRE,  GU51 3TX UNITED KINGDOM |
| RAPID REPORTING VERIFICATION COMPANY LP | 6628 BRYANT IRVIN ROAD,#200, FORT WORTH, TX 76132 |
| RAPID REPORTING VERIFICATION COMPANY LP | PO BOX 33462, FORT WORTH, TX 76162 |
| RAPID SOLUTIONS GROUP | PO BOX 33139, NEWARK, NJ 07188-3139 |
| RAPID SOLUTIONS GROUP | 6628 BRYANT IRVIN ROAD,#200, FT  WORTH, TX 76132 |
| RAPISTA,RICK L. | 4529 DUBONNET AVENUE, ROSEMEAD, CA 91770 |
| RAPLEY,MARK | WOODSIDE,42A MEDWAY, CROWBOROUGH, E.SUSX,  TN6 2DN UNITED KINGDOM |
| RAPMAC | UNIT D6 SANDOWN IND PARK,MILL ROAD, ESHER,  KT10 8BL UK |
| RAPMAC | UNIT D6 SANDOWN IND PARK,MILL ROAD, ESHER,  KT10 8BL UNITED KINGDOM |
| RAPOSO,FRANK JORGE | 11701 PENNY ROAD, CONIFER, CO 80433 |
| RAPOSO,MARIANA PALMA | RUA CARVALHO ARAÉJO,N.$48,R/C DTO, AMADORA,  272-0086 PORTUGAL |
| RAPP, PAUL | 2702 CASTLE HEIGHTS PLACE, LOS ANGELES, CA 90034 |
| RAPP,DUSTIN S. | 326 MOUNT EOLUS, BRIGHTON, CO 80601 |
| RAPP,RACHEL A. | 3522 STANWOOD STREET, PHILADELPHIA, PA 19136 |
| RAPPAPORT,MARCI | 527 VANDERBILT AVE,#3A, BROOKLYN, NY 11238 |
| RAPPOPORT,MARGO | 325 EAST 79TH STREET,APT. 13E, NEW YORK, NY 10075 |
| RAPPORT DESIGN | STUDIOS 10-12,INNOVA BUSINESS PARK,ELECTRIC AVENUE, ENFIELD,  EN3 7XU UNITED KINGDOM |
| RAPTOR TRUST | 1390 WHITE BRIDGE ROAD, MILLINGTON, NJ 07946 |
| RAPUANO,MICHELE | 45-65 194TH STREET, FLUSHING, NY 11358 |
| RAQUEL ANTOINETTE BOYD | 110 GOLD KETTLE DR, GAITHERSBURG, MD 20878 |
| RAQUEL DUMPLET | 1309 THIERIOT AVENUE,APARTMENT 2R, BRONX, NY 10472 |
| RAQUEL FERREIRA GUERREIRO LIMA | RUA PADRE MOISACS DA SILVA,NA$242 0 F, CASCAIS,  275-4529 PORTUGAL |
| RAQUEL GARCIA | 47 WEST 127TH STREET,#2, NEW YORK, NY 10027 |
| RAQUEL PACHECO | 4255 KITTREDGE ST, DENVER, CO 80239 |
| RAQUEL PACHECO | 4255 KITTREDGE STREET,APARTMENT 611, DENVER, CO 80239 |

| Claim Name | Address Information |
|---|---|
| RAQUEL SACK | 2880 NW 99TH TERR, SUNRISE, FL 33322 |
| RARE ART PROPERTIES, INC | 521 WEST 26TH STREET, NEW YORK, NY 10001 |
| RARE GALLERY | 485 W BROADWAY,PO BOX 1427, JACKSON, WY 83001 |
| RARETEC (UK) LIMITED | 107-111 FLEET STREET, LONDON,  EC4A 2AB UNITED KINGDOM |
| RARICK,TIMOTHY A | 225 NORTH COLLEGE STREET, CARLISLE, PA 17013 |
| RARING LAW FIRM CLIENT TRUST ACCOUNT | 1 HAWTHORNE LANE, TRABUCO CANYON, CA 92679 |
| RARITAN RIVER CONCERTS, INC | MAIN STREET,P.O. BOX 454, OLDWICK, NJ 08858 |
| RASA FRANGIPANE | 20315 BEACONFIELD TERR,#101, GERMANTOWN, MD 20874 |
| RASANDIHARISON, MIKAELA | PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RASANSIE LANKAGE | 1600 CATLIN AVENUE,PO BOX 4460, SUPERIOR, WI 54880 |
| RASCON,ROBIN A. | 9758 LAREDO ST #11E, COMMERCE CITY, CO 80022 |
| RASESH PATADE | 9/8, SHREE SAHYADRI SOCIETY,MUMBAI PUNE ROAD, KALVA (W), MUMBAI, MH 400605 INDIA |
| RASHA RIZK | SUITE 502,MOOSA TOWER 1,SHEIKH ZAYED ROAD, DUBAI,   UNITED ARAB EMIRATES |
| RASHA RIZK | ROSE GARDEN HOTEL - TEMPORARY,PO BOX 506535, DUBAI,   UNITED ARAB EMIRATES |
| RASHAD BARTHOLOMEW | 18108 MERINO DR, ACCOKEEK, MD 20607 |
| RASHED KAMAL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RASHED KAMAL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RASHEDA WALFORD | 1541 METROPOLITAN AVE.,APARTMENT 2D, BRONX, NY 10462 |
| RASHEED D PURANDA | 1682 ARBOR PARK DR, WINTER PARK, FL 32789 |
| RASHEED D PURANDA | 14228 MAILER BLVD, ORLANDO, FL 32828 |
| RASHEED,A-MEN | 113 EAST 102 STREET 1A, NEW YORK, NY 10029 |
| RASHEIM DONALDSON | 621 WEST 169TH STREET,APT 3E, NEW YORK, NY 10032 |
| RASHI JAMAL DUNBAR | 4535 MARCY LANE, INDIANAPOLIS, IN 46205 |
| RASHID, ZOHAIR F | 1023 W 24TH ST,APT 801, AUSTIN, TX 78705 |
| RASHID,KHUSHNAZ M | 26TH B/ BAHARISTAN BLDG,ABOVE CANARA BAN, THANE DISTRICT, MH 400083 INDIA |
| RASHID,ZOHAIR F. | 279 EAST 44TH STREET,APARTMENT 3-K, NEW YORK, NY 10017 |
| RASHIDA A. MASON | 203 HILLSIDE LANE, ELLENVILLE, NY 12428 |
| RASHIDA A. MASON | 15274 104TH STREET,SW #7-33, MIAMI, FL 33196 |
| RASHIDA TAMARA MALCOLM | CAMPUS BOX #1020, BABSON PARK, MA 024 |
| RASHIDA TURNER | 118-15 180TH ST. ALBANS, JAMAICA, NY 11434 |
| RASHMI FOODS PVT. LTD. | 41, MISTRY INDUSTRIAL COMPLEX,MIDC CROSS ROAD A,OFF MAHAKALI CAVES ROAD,ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| RASHMI KARKHANIS | 102/EKTA APTS,PLOT NO 207,SHEREPUNJAB HSG SOC,NEAR SHEREPUNJAB GYMKHANA,ANDHERI(EAST),ANDHERI (E), MUMBAI, MH 400093 INDIA |
| RASHMI PANDIT | ,201, FALCON CREST, NEW LINK RD,BORIVALI (W), MUMBAI,  400091 INDIA |
| RASHMI PANDIT | 201, FALCON CREST,NEW LINK RD,BORIVALI (W), MUMBAI, MH 400091 INDIA |
| RASHMI SAMEER VEDAK | OFF CHAPHEKAR BANDHU MARG,B-402, BHAVINI ENCLAVE 2, NR JASMINE APT,MULUND EAST, MUMBAI, MH 400081 INDIA |
| RASHMI SINGH | 352 CABOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| RASILLA,JOSE LUIS | 411 SNOWBIRD LANE, CORONA, CA 92882 |
| RASK FAMILY MEMORIAL FUND | P.O. BOX 368, CLACKAMAS, OR 97015 |
| RASKER,MARCEL | ,JOZEF ISRAELSPLEIN, HEEMSTEDE,  2102 AL NETHERLANDS |
| RASKIN,JOSHUA R. | 404 EAST 76TH STREET,APT. 10C, NEW YORK, NY 10021 |
| RASKIN,VSEVOLOD STANISLAVOVICH | #27-4/6 MALAYA POLYANKA STREET, MOSCOW,  119180 RUSSIAN FEDERATION |
| RASKIND,SHEILA L | 1005 SNOW LANE, PLACENTIA, CA 92870 |
| RASMUS K. GERDEMAN | 1735 YORK AVENUE,APT. 23A, NEW YORK, NY 10128 |
| RASMUSSEN, LISA | 5 COWPERTHWAILE,APT # 304, CAMBRIDGE, MA 02138 |
| RASMUSSEN,DOUGLAS L | 10272 WOODROSE LANE, HIGHLANDS RANCH, CO 80129 |
| RASMUSSEN,MARYANNE E. | 166 EAST 63RD STREET,APT 19A, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| RASMUSSEN,NIKLAS BUHL | 2 FIR TREE CLOSE, LEATHERHEAD, SURREY,  KT22 8RH UNITED KINGDOM |
| RASMUSSEN,PHILIPPE | CHEMIN DE CHAMBESY 41,1292 CHAMBESY, CHAMBESY,   SWITZERLAND |
| RASNER,TIMOTHY D. | REGALIA BAY HOUSE C9,88 WONG MA KOK ROAD, STANLEY, H,   HONG KONG |
| RASOOL,BABAR | 69 BOOKERHILL ROAD, HIGH WYCOMBE, BUCKS,  HP12 4EY UNITED KINGDOM |
| RASOR,LINDSEY M | 11149 WINDEMERE BLVD, FISHERS, IN 46038 |
| RASSI,ALAIN | 41A EARL'S COURT SQUARE, LONDON, GT LON,  SW5 9BY UNITED KINGDOM |
| RASTOGI,ARPAN | 51 TRINITY ROAD, BIRMINGHAM, WSTMID,  B6 6LW UNITED KINGDOM |
| RASTOGI,MANISH | FLAT 37,100 WESTMINSTER BRIDGE ROAD, LONDON, GT LON,  SE1 7XA UNITED KINGDOM |
| RASTOGI,MEGHA | 401 SHIV SHRISHTI APARTMENTS,BEHIND S. M.SHEETY SCHOOL,CHANDIVALI POWAI, MUMBAI,  400076 INDIA |
| RASYONET BILGISAYAR YAZLILIM VE | ITU AYAZAGA KAMPUSU KORU YOLU,ARI TEKNOKENT II BINASI A BLOK 4-2,MASLAK, ISTANBUL,  34469 TURKEY |
| RASZKIEWICZ,BARBARA | 9 GLENRIDGE PARKWAY, MONTCLAIR, NJ 07042 |
| RATA ASSOCIATES | 1916 BOOTHE CIRCLE, LONGWOOD, FL 32750-6774 |
| RATAJCZYK,MICHAEL | 23 DUSKO DR., PARLIN, NJ 08859 |
| RATAJEWSKI,MALLORY B. | 402 UNION HILL ROAD, ENGLISHTOWN, NJ 07726 |
| RATAKONDA,RAM | 5 BRIDLE COURT, MOUNTAIN LAKES, NJ 07046 |
| RATANABODINT,RINNAPA | 132/262 NONTABURI 1 RD.,BANGKASOR AMPHUR MAUNG NONTABURI, NONTABURI,  11000 THAILAND |
| RATANGHAYRA,AMBERISH M. | DORCHESTER,155 WEST 68TH STREET, #221, NEW YORK, NY 10023 |
| RATCLIFF, KIMBERLY | 129 CREEKSIDE DRIVE, DAPNE, AL 36526 |
| RATCLIFF, RYAN | 2400 POLE LINE ROAD #7, DAVIS, CA 95616 |
| RATCLIFF,JOHN MCNAIR | 7918 SOUTH TRENTON STREET, CENTENNIAL, CO 80112 |
| RATCLIFF,KIMBERLY ANN | 129 CREEKSIDE DRIVE, DAPHNE, AL 36526 |
| RATCLIFFE,ALEX | HONEYSUCKLE COTTAGE,DOWNLEY ROAD,NAPHILL, HIGH WYCOMBE, BUCKS,  HP14 4QY UNITED KINGDOM |
| RATCLIFFE,JAMES M. | 8 BARSTOW ROAD,APARTMENT 7M, GREAT NECK, NY 11021 |
| RATCLIFFE,STEPHANIE | 29 POWDERHORN DRIVE, ROCKAWAY, NJ 07866 |
| RATH CHIENCHI WANG | 203 REIO PALACE, 1-9-17 NAKAI, SHINJUKU-KU, 13 161-0035 JAPAN |
| RATH CHIENCHI WANG | 106 CHATEAU SEIKEI,2-14-13 NISHIWASEDA, SHINJUKU-KU, 13 169-0051 JAPAN |
| RATH CHIENCHI WANG | 1-9-17-906 NISHI-WASEDA, SHINJUKU-KU, 13 169-0051 JAPAN |
| RATH'S STRONG | 45 HAYDEN AVENUE, LEXINGTON, MA 02421 |
| RATH, SHRITI | 4343 WEST BANCROFT ST,APT # 1E, TOLEDO, OH 43615 |
| RATH,ADITYA VIKAS | 3C/403, UMIYA NAGAR CHS, 4 FLR,VISHVESHWAR ROAD, OFF AAREY ROAD,GOREGOAN EAST, MUMBAI, MH 400063 INDIA |
| RATH,MICHAEL | 70 EAST HANNINGFIELD ROAD,RETTENDON COMMON, CHELMSFORD, ESSEX,  CM3 8EN UNITED KINGDOM |
| RATH,SNEHASIS | C-202 SHIV OM BUILDING,OFF CHANDIVALLI FARM ROAD,CHANDIVALLI ANDHERI(E), MUMBAI, MH 400072 INDIA |
| RATHAN RAJARATNAM | #801 EXCERCIOR AZABU,3-5-8 AZABUJYUBAN, MINATO-KU, 13 106-0045 JAPAN |
| RATHAN RAJARATNAM | GARDEN MEGURO TAIRAMACHI, ROOM 110,2-2-8 TAIRAMACHI, MEGURO-KU, 13 152-0032 JAPAN |
| RATHAN RAJARATNAM | 8A LYNTON ROAD,NEW MALDEN, SURREY,  KT3 6DE UNITED KINGDOM |
| RATHBUN,TIMOTHY G | 41 LANCASTER GROVE,BELSIZE PARK, LONDON, GT LON,  NW34HB UNITED KINGDOM |
| RATHEESH PANICKER | 1/8, SADAN WADI,LBS MARG,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | KAISER-FRIEDRICH-PROMENADE 103, BAD HOMBURG,  61348 GERMANY |
| RATHERAM-BROWNE,LOUISE R | 1 14TH STREET,APT 1204, HOBOKEN, NJ 07030 |
| RATHGEBER,LISA | 96 STEWART AVENUE, GARDEN CITY, NY 11530 |
| RATHI,ANAND | A/301,ABROL HOUSE,KHANDELWAL LAYOUT,RAMCHANDRA LANE EXTENSION,EVERSHIONE NAG,NR.MOVIE TIME CINEMA, MALAD (W), MUMBAI-MAHARASTRA,  400064 INDIA |
| RATHI,DINESH | 618 FRANK E RODGERS BLVD N,2ND FL, HARRISON, NJ 07029 |

| Claim Name | Address Information |
| --- | --- |
| RATHI,HARISH | D-11, ANMOL RESIDENCY,KASPATE WASTI, WAKAD, PUNE,  411057 INDIA |
| RATHI,NILESH OMPRAKASH | 47, NEW GANESH COLONY,AMRAVATI, AMRAVATI, MH 444605 INDIA |
| RATHINASWAMY,ANANDHAVADIVEL | 30 NEWPORT PKWY,APT 1006, JERSEY CITY, NJ 07310 |
| RATHMAN, RYAN | 2673 GREENWICH ST, SAN FRANCISCO, CA 94123 |
| RATHOD,ABHISHEK P. | 1 RIVER COURT, # 706,RIVERSIDE APARTMENTS, JERSEY CITY, NJ 07310 |
| RATHOD,ANOOP | 350 1ST AVENUE,APARTMENT 3B, NEW YORK, NY 10010 |
| RATHOD,DEEPAK | B 10 ASHIRWAD BLDG,VALLAB BAUG LANE,GHATKOPAR EAST, MUMBAI, MH 400077 INDIA |
| RATHOD,DHAVAL | QASAR ALI ROAD,VAIBHAV BLDG, 3RD FLOOR,NAZRANA COMPOUND, BHIWANDI,  421302 INDIA |
| RATHOD,HEMAL | BLK 516, WOODLANDS DRIVE 14,#09-167, SINGAPORE,  730516 SINGAPORE |
| RATHOD,KRIPAL SINGH | B2, NILLAI CHS LTD,OPP SWASTIK NURSING HOME,SWATIK PARK, CHEMBUR, BOMBAY,  400071 INDIA |
| RATHOD,LIRAL | D/710,GIRDHAR PARK,MALAD (W), MUMBAI, MH 400064 INDIA |
| RATHORE,SANJAY | 122, PRINCETON,HIRANANDANI GARDENS,POWAI, BORIVALI (W), MUMBAI,  400076 INDIA |
| RATIKA LANGER | C/O IESE BUSINESS SCHOOL, CALLE DE VALENCIA, BARCELONA,  08011 SPAIN |
| RATING & INVESTMENT (R&I) | ATTN: JOE SAITO,NIHONBASHI 1-CHOME BLDG,1-4-1 NIHONBASHI, CHUO-KU, TOKYO, , 103-0013 JP |
| RATING AGENCY MALAYSIA BERHAD | PO BOX 834, NEUTRAL BAY,  2089 AUSTRALIA |
| RATING AGENCY MALAYSIA BERHAD | PO BOX 834, NEUTRAL BAY, NSW,  2089 AUSTRALIA |
| RATING AGENCY MALAYSIA BERHAD | 19-G THE BOULEVARD,MID VALLEY CITY,LINGKARAN SYED PUTRA, KUALA LUMPUR,  59200 MALAYSIA |
| RATIONAL CONSULTING | 807 DAVIS STREET,UNIT 503, EVANSTON, IL 60201 |
| RATIONAL ENTERPRISES LLC | 807 DAVIS STREET,UNIT 503, EVANSTON, IL 60201 |
| RATIONAL ENTERPRISES LLC | 807 DAVIS STREET,UNIT 503, EVANSTON, IL 62021 |
| RATIONAL SOFTWARE LIMITED | KINGSWOOD KINGSRIDE, ASCOT,  SL5 8AJ UNITED KINGDOM |
| RATNA BHATIA | A104, POONAM APARTMENTS,DR A BESANT RD WORLI, MUMBAI, MH 400018 INDIA |
| RATNADEEP PALSHETKAR | FLAT A, FLOOR 24, BLOCK 17, PROVIDENT CENTER,53 WHARF ROAD, NORTH POINT, HONG KONG |
| RATNADEEP PALSHETKAR | RIGHTWELL TAKANAWA 202,TAKANAWA, 4-20-6, MINATO-KU, 13 108-0074 JAPAN |
| RATNADEEP PALSHETKAR | HIGASHIDACHO 8-1912,KAWASAKI-KU, KAWASAKI CITY, 14 210-0005 JAPAN |
| RATNAJIT VICHARE | B-7/17, BEST NAGAR,GOREGOAN (W), MUMBAI, MH 400104 INDIA |
| RATNAM,CHRISTINE | 52 WEST 70TH STREET,APARTMENT 3B, NEW YORK, NY 10023 |
| RATNAM,CHRISTINE N. | 52 WEST 70TH STREET,APARTMENT 3B, NEW YORK, NY 10023 |
| RATNER, JAYME | 120 CENTRAL PARK SOUTH #66, NEW YORK, NY 10019 |
| RATNER,IAN P. | 725 EAST SADDLE RIVER RD, HO HO KUS, NJ 07423 |
| RATNOW,EVAN | 529 EAST 88TH STREET,APARTMENT 2A, NEW YORK, NY 10128 |
| RATO,JOAO | 84 NEVILLE CT,ABBEY ROAD, LONDON, GT LON,  NW8 9DB UNITED KINGDOM |
| RATTAN,RISHI | 51 PAXFORD ROAD,WEMBLEY, LONDON, GT LON,  HA0 3RQ UNITED KINGDOM |
| RATTAN,SANDEEP SINGH | 49 HATHERLEY COURT,HATHERLEY GROVE, LONDON, GT LON,  W2 5RE UNITED KINGDOM |
| RATTAN,SHIVANI | 30 NEWPORT PARKWAY,APT. 3214, JERSEY CITY, NJ 07310 |
| RATTANA SOMPHOU | 530 RICHMAN AVENUE #D, FULLERTON, CA 92832 |
| RATTANAMET,JIRAWAT | 86/327 INTAMARA 25,SAMSEN NAI, PHAYATHAI, BANGKOK,  10400 THAILAND |
| RATTANARUENGYOT,THONGCHAI | 118 HOLLYWOOD ROAD 19F,MID-LEVELS, HONG KONG,  CHINA |
| RATTIGAN JR.,JAMES | 1101 BLOOMFIELD STREET,#B, HOBOKEN, NJ 07030 |
| RATTIGAN,DARYL WILLIAM MICHAEL | 132 RAVENSBURY ROAD, LONDON, GT LON,  SW18 4RU UNITED KINGDOM |
| RATTINGER,JOHN | 22 WILDFLOWER DRIVE, KINGS PARK, NY 11754 |
| RATTO,DAVID H. | 105 WHISPERING OAKS, PITTSBURG, CA 94565 |
| RATTU,ISABEL | 845 43RD STREET,#2-F, BROOKLYN, NY 11232 |
| RATZ PLUS LTD. | 43 CHELNOV ST., TEL AVIV,  66048 ISRAEL |
| RAU, JOHN | 207 MEDITERRANEAN ROAD, PALM BEACH, FL 33480 |

| Claim Name | Address Information |
|---|---|
| RAU,JOHN | 44 COCOANUT ROW,APARTMENT B-102, PALM BEACH, FL 33480 |
| RAU,KRISTEN | 2 ENTERPRISE, APT. 6216, ALISO VIEJO, CA 92656 |
| RAU,MICHAEL | NEUE KRAEME 12, FRANKFURT, HE 60311 GERMANY |
| RAU,WILLIAM I | 4150 WHITEWATER CREEK RD, ATLANTA, GA 30327 |
| RAUBACHER,JENNIE M. | 36 GRETEL COURT, REDWOOD CITY, CA 94061 |
| RAUBENHEIMER,CHRISTIAN | 4 TURNER HOUSE,CASSILIS ROAD, LONDON, GT LON,  E14 9LJ UNITED KINGDOM |
| RAUBENHEIMER,OCKIE | 92 NEW CALEDONIAN WHARF,6 ODDESSA STREET, LONDON, GT LON,  SE16 7TW UNITED KINGDOM |
| RAUER,MARIEL | 58-27 69TH AVENUE, RIDGEWOOD, NY 11385 |
| RAUH,MARY | 3118 34TH STREET, APT. 9, LONG ISLAND CITY, NY 11106 |
| RAUL ALEJANDRO LYNCH | PARERA 163,10TH FLOOR, APT. A, , BA 1014 ARGENTINA |
| RAUL ANIBAL FELIZ ORTIZ | MORAS NO. 1224 COL. FLORIDA,C.P. 01030 DEL. ALVARO,OBREGON, MEXICO D.F., MEXICO |
| RAUL GARCIA ALONSO | 30 WEST 63RD STREET, APT 28-B, NEW YORK, NY 10023 |
| RAUL GARCIA ALONSO | ONE DEVONSHIRE PLACE,#3501, BOSTON, MA 02109 |
| RAUL ISERN | 5960 SW 85TH STREET, MIAMI, FL 33143 |
| RAUL SINHA | FLAT 2, TYPE 4, IIPS,DEONAR, MUMBAI,  400088 INDIA |
| RAUL TIRADO | 12 FILMORE DRIVE, STONY POINT, NY 10980 |
| RAUL WALTER POSADA | 17716 E. GREENWOOD DR., APT. 2117, AURORA, CO 80013 |
| RAUL,CHINMAYA | 3420 INTERLOCHEN LANE, NAPERVILLE, IL 60564 |
| RAUL,MITUL RAMESH | 700, BOLEVARD EAST,APARTMENT 2G, WEEHAWKEN, NJ 07086 |
| RAULT,CATHERINE | 123 RUE DE ROSNY, MONTREUIL, 93 93100 FRANCE |
| RAUMPFLEGE AG FACILITY MANAGEMENT | MARTIN-LUTHER-STRASSE 38-42, STUTTGART (BAD CANNSTATT),  70372 GERMANY |
| RAUN, CLAIRE | 1762 N CLAK STREET,# 3N, CHICAGO, IL 60614 |
| RAUNAQ SINGH HANSPAL | 12/B, KAM HO MANSION,159-163, HOLLYWOOD RD.,SHEUNG WAN, HONG KONG,  HONG KONG |
| RAUNAQ SINGH HANSPAL | ARJAN VILLA, UNIT #7, 1ST FLOOR,INDRA DARSHAN CROSS ROAD,SAMARTH NAGAR, MUMBAI,  400053 INDIA |
| RAUPACH AND WOLLERT ELMENDORFF | SCHWANNSTRASSE 6, DUSSELDORF,  40476 GERMANY |
| RAUSEO,KELLEY MARIE | 2 DENISE CT., HUNTINGTON STATION, NY 11746 |
| RAUT,AMITA | TIWALI WADI, OPPOSITE ST DEPOT, PARNAKA,TAL VASAI,NALASOPARA (W), THANE DISTRICT, MH 401201 INDIA |
| RAUT,ASHISH | H.NO-283,SHIRODWADI MULGAO,POST-ASSNORA, TALUKA-BICHOLIM,DISTRICT-NO,OPP IIT MAIN GATE, POWAI, BICHOLIM - GOA,  403503 INDIA |
| RAUT,NIKET | SUYOG BUNGLOW, WAVTE WADI,BEHIND R.J. NAGAR,PHULPADA ROAD, VIRAR (E),  401305 INDIA |
| RAUT,SANVED | DORM 13, ROOM 9,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| RAUT,SMITA | C/204, &#039;YESHKRUPA&#039;,CHIKOOWADI, SHIMPOLI,BORIVALI (W), BORIVALI (W), MUMBAI,  400092 INDIA |
| RAUT,VISHAKHA | VAKOLA,VAKOLA PIPELINE, SANTACRUZ (E), ,  INDIA |
| RAUTURIER,VERONIQUE | 105 RUE DE L'ABB,E GROULT, PARIS, 75 75015 FRANCE |
| RAV CONSULTING, LLC | 244 FIFTH AVENUE,#2272, NEW YORK, NY |
| RAV CONSULTING, LLC | 244 5TH AVE, NY, NY 10001 |
| RAVAD LTD. | 21 HAARBAAH ST., TEL AVIV,  64739 ISRAEL |
| RAVAIOLI,RICHARD W | 443 LINCOLN AVENUE, UNION, NJ 07083 |
| RAVAIOLI,WILLIAM F | 303 INDIAN TRAIL, MOUNTAINSIDE, NJ 07092 |
| RAVAL,KUNAL | G-402 GOKUL RESIDENCY,OPPOSITE SAI DHAM TEMPLE,THAKUR VILLAGE, KANDIVALI (EAST), MUMBAI,  400101 INDIA |
| RAVASIO,SIBILLA | VIA F ALBORGHETTI 12, BERGAMO,  24128 ITALY |
| RAVE REALTY CORP | 404 WEST THIRD STREET, WILMINGTON, DE 19801 |
| RAVE,SHMUEL | 14 SEVENOAKE RD., MELVILLE, NY 11747 |

| Claim Name | Address Information |
|---|---|
| RAVEN ASSET MANAGEMENT LLC | A/C RAVEN CREDIT OPPORTUNITIES,195 MAPLEWOOD AVE, MAPLEWOOD, NJ 07040 |
| RAVEN ASSET MANAGEMENT LLCA/C RAVEN CREDIT OPPORTU | ATTN: KEVIN GERLITZ,RAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD.,C/O RAVEN ASSET MANAGEMENT, LLC,195 MAPLEWOOD AVE, MAPLEWOOD, NJ 07040 |
| RAVEN FOX LIMITED | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,  EC4V 5EX UNITED KINGDOM |
| RAVENER,ALEXANDRA KATHRYN | 43 VALENTINE AVENUE, GLEN COVE, NY 11542 |
| RAVEY,PATRICK | 72-17 34TH AVENUE,APT. 1B, JACKSON HEIGHTS, NY 11372 |
| RAVI AGARWAL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RAVI AGARWAL | 34A WILMINGTON SQAURE, CLERKENWELL,  WC1X 0EG UNITED KINGDOM |
| RAVI BALASUBRAMANIAN | 2-01 50TH AVENUE,APARTMENT 7L, LONG ISLAND CITY, NY 11101 |
| RAVI BALASUBRAMANIAN | 234 S. 41ST STREET, PHILADELPHIA, PA 19104 |
| RAVI BHUSHAN | 6TH MAIN , 12TH CROSS,1362, J B NAGAR,KODIHALLI, BANGALORE, KR 560078 INDIA |
| RAVI CHINTAPALLI | 33 W. DELAWARE,#9F, CHICAGO, IL 60610 |
| RAVI CHOPRA | 33,AMRUTA SHRI SHRADDHACHS,GHODBUNDER ROAD,WAGHHIL NAKA,THANE (W), THANE, MH 400601 INDIA |
| RAVI CHOPRA | 31,PRACHI A2, SHRI SAI SHRADDHA CHS,GHODBUNDER ROAD,WAGHBIL NAKA,THANE (W), THANE, MH 400601 INDIA |
| RAVI D. SINGH | 401 BELLE MAISON,1-5-16 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| RAVI KANCHAN CHATTERJEE | FLAT#102, SOLOMON BUILDING,BEHIND HIRANANDANI HOSPITAL, NEAR GL COMPUND,POWAI, MUMBAI,  400076 INDIA |
| RAVI KHANCHANDANI | B.K. NO. 1480/14,SEC 30/B,ULHASNAGAR, THANE DISTRICT, MH 421004 INDIA |
| RAVI KHANCHANDANI | B.K. NO. 1480/14,SEC 30/B,ULHASNAGAR,ULHASNAGAR, THANE DISTRICT, MH 421004 INDIA |
| RAVI KIRPALANI | 204, NEW CITY RESIDENCE,3-24-1 KANDA-OGAWAMACHI, CHIYODA-KU, 13 101-0052 JAPAN |
| RAVI KIRPALANI | 3308, TOYOSU CIEL TOWER,5-5-1 TOYOSU, KOTO-KU, 13 101-0052 JAPAN |
| RAVI KIRPALANI | OCHANOMIZU DUPLEX R'Z 204,3-24-1 KANDA-OGAWAMACHI, CHIYODA-KU, 13 101-0052 JAPAN |
| RAVI KORA | 4401 BRISTOL STATION COURT, CARTERET, NJ 07008 |
| RAVI KORA | 30 NEWPORT PKWY,APT# 606, JERSEY CITY, NJ 07310 |
| RAVI KORA | 509 RIVENDELL WAY, EDSON, NJ 08817 |
| RAVI KORA | 10134 104TH STREET,3RD FLOOR, OZONE PARK, NY 11416 |
| RAVI MISTRY | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| RAVI PATNA | 13 MONROE STREET, BROOKLYN, NY 11238 |
| RAVI PATNA | 239 SOUTH 41ST STREET, PHILADELPHIA, PA 19104 |
| RAVI PULAVARTHY | 812 PAVONIA AVENUE., JERSEY CITY, NJ 07306 |
| RAVI PULAVARTHY | 214 SOUTH STREET,FLOOR NO 2, JERSEY CITY, NJ 07307 |
| RAVI PULAVARTHY | 191 CLAREMONT AVENUE,APT 54, NEW YORK, NY 10027 |
| RAVI PULAVARTHY | 700 HEALTH SCIENCES DRIVE,L1170BX CHAPIN APARTMENTS, STONY BROOK, NY 11790 |
| RAVI PULAVARTHY | L1170BX CHAPIN APTS., STONY BROOK, NY 11790 |
| RAVI SANKAR APPANA | 75 LIBERTY AVENUE,APARTMENT D6, JERSEY CITY, NJ 07306 |
| RAVI SHANKAR | FLAT NO-102,E-II,WING I,TULIP APARTMENTS,BINDRA COMPLEX,BAL GOVIND NAGAR,MAHAKALI CAVES ROAD,ANDHERI(E), MUMBAI,  400093 INDIA |
| RAVI SHANKAR | 16 ANTHALIZ,ST. BAPTIST ROAD,BANDRA W, MUMBAI,  400093 INDIA |
| RAVI V V | DOOR NO. 731,NEAR K E B OFFICE,MARATHALLI, BANGALORE, KR  INDIA |
| RAVI V V | BUIDING NO:6 FLAT NO:804,MAHDA DELUX BUILDINGS, NEAR RAMBHAG,POWAI, MUMBAI, KR 400076 INDIA |
| RAVI V V | PLOT 8, 6TH WING,RAMBHAI MARG,KANDHIVALLI, MUMBAI, MH 400076 INDIA |
| RAVI VITAL | 1301 WALL STREET WEST,6302, LYNDHURST, NJ 07071 |
| RAVI VITAL | 146 SUSSEX STREET,(BASEMENT), JERSEY CITY, NJ 07302 |
| RAVI, CHAITANYA | 700 HEALTH SCIENCES DR,CHAPIN LU75BX, STONY BROOK, NY 11790 |
| RAVI,CHAITANYA | 700 HEALTH SCIENCES DRIVE,L-1175AX CHAPIN APARTMENTS, STONY BROOK, NY 11790 |

| Claim Name | Address Information |
|---|---|
| RAVI,SRUTI | A-103, LOTUS APARTMENTS,CLIFF STREET, HIRANANDANI GARDENS,POWAI, MUMBAI, 400076 INDIA |
| RAVIKANTH KOLLA | 32 HADLER DRIVE, SOMERSET, NJ 08873 |
| RAVIKIRAN JAGADALE | NANA SHANKAR SETH ROAD, DOMBIVLI (W),  421202 INDIA |
| RAVIKIRAN PEESAPATI | 003, C3, LOKMILAN COMPLEX,CHANDIVALI FARM ROAD,POWAI, MUMBAI,  400076 INDIA |
| RAVIKIRAN PEESAPATI | 1302, B WING, KINGSTON BLDG, HIGH STREET, HIRANANDANI,CHANDIVALI FARM ROAD,POWAI, MUMBAI,  400076 INDIA |
| RAVIKIRAN PEESAPATI | 1302, B WING, KINGSTON BLDG, HIGH STREET, HIRANANDANI,HIRANANDANI, OPP DMART,POWAI, MUMBAI,  400076 INDIA |
| RAVIKIRAN PEESAPATI | 403, JUPITER, SUNCITY, GANDHINAGAR, POWAI,NEAR MTNL OFFICE,POWAI, MUMBAI, 400076 INDIA |
| RAVIKUMAR ADUKIA | ,BUILDING NO.3,SAKI VIHAR COMPLEX, SAKINAKA, MUMBAI,  400072 INDIA |
| RAVIKUMAR BUDHRAJA | 3 , GURU NANAK NAGAR,GURU NANAK NAGAR, PUNE, MH 411002 INDIA |
| RAVIN SHAH | 1040 W. ADAMS,#459, CHICAGO, IL 60607 |
| RAVINATH,MEENAKSHI | 1960 CALIFORNIA ST,APARTMENT 33, SAN FRANCISCO, CA 94109 |
| RAVINDER SINGH | HOUSE NO 211,MANGOL PUR KALAN, DELHI, KR 110085 INDIA |
| RAVINDER SINGH | HOUSE NO 211,MANGOL PUR KALAN, DELHI, UT 110085 INDIA |
| RAVINDER SINGH | 180 ROOSEVOLT BUILDING 10TH STREET  APT #205, JERSEY CITY, NJ 07302 |
| RAVINDER SINGH | 12 FLOYD STREET,UNIT 2F, JERSEY CITY, NJ 07306 |
| RAVINDRA SEENEEVASSEN | FLAT 1 LAPWING COURT,6 SWAN STREET, LONDON,  SE1 1BE UNITED KINGDOM |
| RAVINDRA SEENEEVASSEN | 46 ICELAND WHARF,PLOUGH WAY,SURREY QUAYS, LONDON,  SE16 7AB UNITED KINGDOM |
| RAVINDRAN, KANNOO | 99 HARBOUR SQUARE,SUITE 2410, TORONTO,  M5J 2H2 CANADA |
| RAVINDRAN, ARUN PRASATH | D6, FLAT 43,GREEN FIELDS CO. OPERATIVE HOUSING SOCIE,JVLR, ANDHERI(E), MUMBAI, MH  INDIA |
| RAVINDRAN,JAGAN | 19/13 AISHWARYA,PESTOM SAGAR,ROAD NO:4, CHEMBUR, MUMBAI,  400089 INDIA |
| RAVINDRAN,VARNA | G1/603,SANKARA COLONY,P.L LOKHANDE MARG,CHEMBUR, MUMBAI, MH 400043 INDIA |
| RAVISHANKAR KALLURI | POKHRAN ROAD 1,82, JYESHTHA, TARANGAN, THANE, MH 400606 INDIA |
| RAVISHANKAR SHRIVASTAVA | B2401,AVALON CO-OPERATIVE HOUSING SOCIETY,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| RAVISHANKAR,NITHYA | B-409 RAHEJA MAPLE LEAF,OFF CHANDIVALI FARM ROAD,TUNGWA, MUMBAI, MH 400072 INDIA |
| RAVISHANKER, VIVEK | 380 ADAMS MAIL CTR, CAMBRIDGE, MA 02138 |
| RAVISHANKER,VIVEK | 601 W. 57TH ST.,APT. 27D, NEW YORK, NY 10019 |
| RAVITTA R VALIA | A/302, RIZVI PALACE,HILL ROAD,BANDRA (WEST), MUMBAI,  400050 INDIA |
| RAVITZ,ROBERT J. | 30 EAST 65TH STREET 10A, NEW YORK, NY 10065 |
| RAVIV, JONATHAN | 1499 MASSACHUSETTS AVE NW,APT# 801, WASHINGTON DC, DC 20005 |
| RAVIV, JONATHAN P. | 204 WEST 81ST ST,APT 51, NEW YORK, NY 10024 |
| RAVJI,PRIYA | 24 MILVERTON GARDENS,ESSEX, ILFORD,  IG3 8DS UNITED KINGDOM |
| RAVLO, LISA | FLAT 2,258 PETTY FRANCE, LONDON, GT LON,  SW1H 9EU UNITED KINGDOM |
| RAVOUNA, CHARLOTTE | FLAT 8 EXIDE HOUSE,231 SHAFTESBURY AVENUE, LONDON, GT LON,  WC2H 8EL UNITED KINGDOM |
| RAW COMMUNICATIONS LTD | 2830 WORSHIP STREET, LONDON,  EC2A 2AH UK |
| RAW COMMUNICATIONS LTD | 2830 WORSHIP STREET, LONDON,  EC2A 2AH UNITED KINGDOM |
| RAWAL,MRUDANG | 37-31 73RD STREET,APT 9H, JACKSON HEIGHTS, NY 11372 |
| RAWAL,SATYAM | 107 LASSEN COURT,APARTMENT # 1, PRINCETON, NJ 08540 |
| RAWAT,HARINDER SINGH | K-54, JAL VAYU VIHAR,HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| RAWAT, TARUNA | NATWAR NAGAR,ROAD NO. 1,JOGESHWARI EAST, JOGESHWARI (E), MUMBAI,  400060 INDIA |
| RAWAT,VIKRAM SINGH | BANNERGHATTA ROAD,ROOM NUMBER G-216,IIM BANGALORE HOSTEL, BANGALORE, KR, 560076 INDIA |
| RAWDON,MICHELLE V | 1813 AVENUE O, SCOTTSBLUFF, NE 69361 |
| RAWLENCE, SONIA | 201 PARK SOUTH,AUSTIN ROAD, LONDON, GT LON,  SW11 5JN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RAWLINGS,NICK | 53 COWPER ROAD, BROMLEY, KENT,  BR2 9RT UNITED KINGDOM |
| RAWLINSON AND HUNTER | CHURCH AND PARLIAMENT STREETS,HAMILTON HM 12 PO BOX HM 1556, BERMUDA, BERMUDA |
| RAWLINSON,MICHELLE | 158 FRANKLANDS VILLAGE, HAYWARDS HEATH, W SUSX,  RH163RE UNITED KINGDOM |
| RAWTANI,KARISHMA | 188 HEARSALL LANE, EARLSDON, COVENTRY, WARWKS,  CV5 6HJ UNITED KINGDOM |
| RAWTANI,NAMITA HARESH | C 27, JEEVAN NAIYA SOCIETY,CHEMBUR NAKA, MUMBAI, MH 400071 INDIA |
| RAXA MEHTA | 10 SEXTANT AVENUE, ,  E14 3DX UNITED KINGDOM |
| RAXA MEHTA | 15 HARROW FIELDS GARDEN, HARROW-ON-THE-HILL,  HA1 3SN UNITED KINGDOM |
| RAXAK MAHAT | 980 2ND AVE APT 2A,APT 2A, NEW YORK, NY 10022 |
| RAXAK MAHAT | 226 AINSLIE ST,APT 1, BROOKLYN, NY 11211 |
| RAXAK MAHAT | 208 MORGAN STREET NW,APT B, WASHINGTON, DC 20001 |
| RAXMAN PUBLICATIONS INC. | P.O. BOX 3542, CHAMPLAIN, NY 12919-3542 |
| RAY & BERNDTSON UNTERNEMENSBERATUNG GMBH | OLOF-PALME-STRASSE 15, FRANKFURT, HE 60393 GERMANY |
| RAY A CAMERON | 615 OAKHURST ROAD, MAMARONECK, NY 10543 |
| RAY A CAMERON | 5 NORMAN DRIVE, RYE, NY 10580 |
| RAY A. CAMPBELL | 117-11 229 STREET, QUEENS, NY 11411 |
| RAY A. STURM | 841 W. MONROE STREET,APARTMENT 2F, CHICAGO, IL 60607 |
| RAY A. STURM | 21474 SALAMANCA AVENUE, WOODLAND HILLS, CA 91364 |
| RAY ANN F. COLLINS | 27 MARLO LANE, NAUPPAUGE, NY 11788 |
| RAY ANN F. COLLINS | 27 MARLO LANE, HAUPPAUGE, NY 11788 |
| RAY D. LINE | 2845 RAMBLING VISTA, CHULA VISTA, CA 91915 |
| RAY FUJII | 2-2-39-519 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| RAY JR.,JAMES | 6600 WESTWIND WAY, CRESTWOOD, KY 40014 |
| RAY L. O'CONNELL | 5 LINDEN LEA,HAMPSTEAD GARDEN SUBURB, LONDON,  N2 0RF UNITED KINGDOM |
| RAY L. O'CONNELL | THE CROFT HOUSE,26A FERNCROFT AVENUE,HAMPSTEAD, LONDON,  NW3 7PH UNITED KINGDOM |
| RAY PRICE | BURLEIGH COURT,BURLEIGH ROAD,ASCOT, BERKSHIRE,  SL5 7LE UNITED KINGDOM |
| RAY, ALAN E. | 2829 WEST FARGO AVENUE, CHICAGO, IL 60645 |
| RAY, DAVID S | 62 PFORZHEIMER MAIL CTR, CAMBRIDGE, MA 02138 |
| RAY, JOHN | 4419 WESTWAY, DALLAS, TX 75205 |
| RAY, JOHN | 1601 NORTHWOOD, AUSTIN, TX 78703 |
| RAY, SAMPITA | 247-C NEW STATE ROAD #C, MANCHESTER, CT 06040 |
| RAY, SREYA | 1 CHAPIN WAY,BOX 8474, NORTHAMPTON, MA 01063 |
| RAY,AMORTYA | 485 MANILA AVE.,APT 2, JERSEY CITY, NJ 07302 |
| RAY,ANTONY | 29 NAPIER COURT,SOMERTREES AVENUES,GROVE PARK, LONDON, GT LON,  SE12 0BZ UNITED KINGDOM |
| RAY,BINAY | RAJKISHORE PRASHAD SINGH ,OPP BABA ENGG,NEW MAINPURA , SAGUNA MODE ,DANAPUR CANTOLMENT ,PATNA, PATNA, BI 801503 INDIA |
| RAY,CLIFTON H. | RT 2 BOX 273, LINDEN, TX 75563 |
| RAY,DAVID | 150 EAST 91ST STREET,APARTMENT 22, NEW YORK, NY 10128 |
| RAY,JOHN | 4429 BRYN MAWR, DALLAS, TX 75225 |
| RAY,NAOMI B. | 9312 KENMONT COVE, CORDOVA, TN 38016 |
| RAY,RAJ T | 2 THE FURLOUGH,PEMBROKE ROAD, WOKING, SURREY,  GU22 7EB UNITED KINGDOM |
| RAY,SUBHASIS | 602, WING A, SUNSHINE,RAHEJA VIHAR,CHANDIVILI, MUMBAI,  400072 INDIA |
| RAY,SUCHARITA | #15-06 THE CHUAN,31, LORONG CHUAN, SINGAPORE,  556820 SINGAPORE |
| RAY,SUCHITA | 3-D , 801,DHEERAJ UPVAN, BORIVLI EAST, MUMBAI,  400066 INDIA |
| RAY,SUGATA | 2007 CHESTNUT STREET,APT B-8, PHILADELPHIA, PA 19103 |
| RAY,SUPARNA | 389 WASHINGTON STREET,APT 19B, JERSEY CITY, NJ 07302 |
| RAYCHAUDHURI,ANUPAM | 237 E. 33RD STREET,APT 1B, NEW YORK, NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| RAYDEN, ALEXANDER | 6 EATON TERRACE, LONDON, GT LON,  SW1W 8EZ UNITED KINGDOM |
| RAYE, TYHLER | 100 GRAHAM RD #11H, ITHACA, NY 14850 |
| RAYEES MOHAMMED ANIS RIZVI | FLAT NO 5-2, GR FLOOR,OPP. DOMINOS PLAZA 14TH ROAD,KHAR W, MUMBAI, MH 400052 INDIA |
| RAYER,MARIA | PADMASHALI CO-OP HSG. SOCIETY,D/201, 2ND FLOOR, R.P. NAGAR,60 FEET ROAD, MATUNGA, MUMBAI, MAHARASHTRA.,  400019 INDIA |
| RAYES,IBRAHIM ABDULMAGID | BEN ASHOOR, TRIPOLI, N/A,  POBOX291 LIBYAN ARAB JAMAHIRIYA |
| RAYETTE BROWN | 2733 BARKER AVENUE APT# Q43, BRONX, NY 10467 |
| RAYFIELD,CHAD M | 20916 NORTH HAMPTON WAY, LAKE FOREST, CA 92630 |
| RAYFIELD,JAMIE MARK | 20916 NORTH HAMPTON WAY, LAKE FOREST, CA 92630 |
| RAYIESBERG, LISA | 97 DEVOE RD, CHAPPAQUA, NY 10514 |
| RAYLYNN MARIE FRIEND | 4920 S PRINCE CT #302, LITTLETON, CO 80123 |
| RAYLYNN MARIE FRIEND | 6336 S JOHNSON ST, LITTLETON, CO 80123 |
| RAYMAN,LOUIS | 992 ALLAN COURT, TEANECK, NJ 07666 |
| RAYMAN,MARK L. | 1216 KENSINGTON RD, TEANECK, NJ 07666 |
| RAYMENT,ROLAND | 108 DUPEE PLACE, WILMETTE, IL 60091 |
| RAYMER, EDWARD | 342 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| RAYMOND A. KAHN | 7 SILVER STREAM DRIVE, WEST HARRISON, NY 10604 |
| RAYMOND A. KAHN | 6 CEDAR LANE, PURCHASE, NY 107 |
| RAYMOND ARIOLA | 1464 1ST AVENUE,APT. 2F, NEW YORK, NY 10021 |
| RAYMOND ARIOLA | 307 EAST 81ST STREET,APT. 5RWPH, NEW YORK, NY 10028 |
| RAYMOND BADER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RAYMOND BADER | 109 JOHN STREET, PEARL RIVER, NY 10965 |
| RAYMOND BAKER | 33 DEXTER CLOSE, LUTON,  LU3 4DX UK |
| RAYMOND BAKER | 33 DEXTER CLOSE, LUTON,  LU3 4DX UNITED KINGDOM |
| RAYMOND BARRETTO | 102 C. COLUMBUS DRIVE,#1010, JERSEY CITY, NJ 07302 |
| RAYMOND BARRETTO | 444 WASHINGTON BOULEVARD,APARTMENT 4513, JERSEY CITY, NJ 07310 |
| RAYMOND BARRETTO | 172 W 81ST STREET,APARTMENT 1B, NEW YORK, NY 10024 |
| RAYMOND C. MIKULICH | ONE WEST 72ND STREET, UNIT 11, NEW YORK, NY 10023 |
| RAYMOND CHAN | #202, 1-28 MOTOAZABU 3,MOTOAZBU FOREST PLAZA IV, MINATO-KU, 13 106-0046 JAPAN |
| RAYMOND CHIA YEN SHEN | 12/F, NO.145, HOPEN EAST ROAD,DAAN DISTRICT, TAIPEI, 106, TAIPEI, 106,  106 TAIWAN |
| RAYMOND CHIA YEN SHEN | 16/F, NO.35, HUANHE S.ROAD,SANCHUNG, TAIPEI COUNTY 241, TAIPEI COUNTY 241, 241 TAIWAN |
| RAYMOND CHIN | 10 MARKHAM CIRCLE, OLD BRIDGE, NJ 088 |
| RAYMOND D. BURT JR. | 45 WEST 60TH STREET,APT. 9C, NEW YORK, NY 10023 |
| RAYMOND D. BURT JR. | 888 MAIN STREET,APT. PH20, NEW YORK, NY 10044 |
| RAYMOND D. BURT JR. | 11-58 49TH AVE,APT 4A, LONG ISLAND CITY, NY 11101 |
| RAYMOND D. BURT JR. | 280 DRIGGS AVE,APT 4B, BROOKLYN, NY 11222 |
| RAYMOND DARY | 4-17-3-E YOYOGI, SHIBUYA-KU, 13 151-0053 JAPAN |
| RAYMOND DARY | 1-12-1-101 TOKAGI, ICHIKAWA-SHI, 12 272-0024 JAPAN |
| RAYMOND E. CHANDONNET | 15 HIGHLAND DRIVE, SUMMIT, NJ 07901 |
| RAYMOND F. KRAVIS CENTER FOR THE | 701 OKEECHOBEE BOULEVARD, WEST PALM BEACH, FL 33401 |
| RAYMOND FUNDORA | 3050 SW 19 STREET, MIAMI, FL 33145 |
| RAYMOND FUNDORA | 14680 SW 132 COURT, MIAMI, FL 33186 |
| RAYMOND G.H. SEITZ | 39 EAST BATTERY, CHARLESTON, CA 29401 |
| RAYMOND HO | 34 BOULEVARD, MALBA, NY 113 |
| RAYMOND J. SHILLING | 29 EUSTON RD, MARLTON, NJ 08053 |
| RAYMOND JAMES | ATTN: EDWAR EVANOUSKAS,880 CARILLON PARKWAY, ST. PETERSBURG, FL 33733 |
| RAYMOND JAMES & ASSOCIATES INC | BISHOPSGATE COURT,4-12 NORTON FOLGATE, LONDON,  E1 6DB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RAYMOND JAMES & ASSOCIATES INC | 1400 66TH ST NORTH,ATT: MUNICIPAL BOND DEPT., ST PETERSBURG, FL 33707 |
| RAYMOND JAMES & ASSOCIATES INC | ATTN: 11R00-MICHAEL CASTELLANI,880 CARILLON PARKWAY, ST. PETERSBURG, FL 33716 |
| RAYMOND JAMES & ASSOCIATES INC | P.O. BOX 15818, ST. PETERSBURG, FL 33733-9810 |
| RAYMOND JAMES & ASSOCIATES INC. | 101 W. BROAD STREET,SUITE 100, GREENVILLE, SC 29601 |
| RAYMOND JAMES & ASSOCIATES INC. | ATTN: TREASURY DEPT,800 CARILLON PARKWAY, ST. PETERSBURG, FL 33716 |
| RAYMOND JAMES & ASSOCIATES INC. | EQUITY CAPITAL MARKETS,800 CARILLON PARKWAY, ST. PETERSBURG, FL 33716 |
| RAYMOND JAMES FINANCIAL | 1800 4TH STREET,SUITE 2, PERU, IL 61354 |
| RAYMOND JAMES FINANCIAL | 315 NORTH CORNELIA STREET,ATTN: JAMES SPELICH, SPRING VALLEY, IL 61362-2211 |
| RAYMOND JAMES FINANCIAL | 1401 SHERIDAN AVENUE, CODY, WY 82414-3749 |
| RAYMOND JAMES FINANCIAL SERVICES | 880 CARILLON PARKWAY- 11R00,ATTN: JUDY KEITH, ST. PETERSBURG, FL 33716 |
| RAYMOND JAMES YATIRIM MENKUL KIYMETLER | MAYA UPTOWN,TAMBURI ALI EFENDI SOK,NO 13  KAT 2,ETILER, ISTANBUL,   34337 TURKEY |
| RAYMOND JAMES, LTD | 925 W. GEORGIA STREET,SUITE 2200,VANCOUVER, BC, CANADA,   V6C 3L2 CANADA |
| RAYMOND JILLIAN L | 3624 N STREET NW, WASHINGTON, DC 20057 |
| RAYMOND JONOUBEI | 7095 ANJOU CREEK CIR, SAN JOSE, CA 95120 |
| RAYMOND JONOUBEI | 589 ADELINE AVE, SAN JOSE, CA 95136 |
| RAYMOND JOSEPH GREEN | 21355 PEQUENO CIRCLE, MURRIETA, CA 92562 |
| RAYMOND KANHAI | 8A BELGAVE ROAD, ILFORD,ESSEX,   IG1 3AW UNITED KINGDOM |
| RAYMOND LEE HUMPHERY | 929 MAGNOLIA BLOSSOM CT, APOKA, FL 32712 |
| RAYMOND LIMITED | 59 BHULABHAI DESAI ROAD,OPP BREACH CANDY HOSP, MUMBAI, MH 400026 INDIA |
| RAYMOND M. MUSALO | 540 EAST 20TH STREET,APARTMENT 6F, NEW YORK, NY 10009 |
| RAYMOND MAN HON CHEUNG | FLAT H 14 FLOOR,TSUI KUNG MANSION,TAIKOO SHING, ,   HONG KONG |
| RAYMOND P. KARR | 5544 S. RICHFIELD WAY, AURORA, CO 80015 |
| RAYMOND R. RAIMONDI JR. | 301 EAST 79TH STREET,APARTMENT 7J, NEW YORK, NY 10021 |
| RAYMOND RANELLUCCI | 11878 VIA LUCERNA CIRCLE, WINDERMERE, FL 34786 |
| RAYMOND RONALD SLAYFORD | 11/382 MILLER STREET, CAMMERAY,   2062 AUSTRALIA |
| RAYMOND S. WIN | 520 W 43RD STREET,APARTMENT 5T, NEW YORK, NY 10036 |
| RAYMOND S. WIN | 3650 CHESTNUT STREET,BOX 139, PHILADELPHIA, PA 19104 |
| RAYMOND S. WIN | 3650 CHESTNUT STREET,BOX 213, PHILADELPHIA, PA 19104 |
| RAYMOND S. WIN | 1035 ARGONIA PL, WALNUT, CA 91789 |
| RAYMOND STEPHENS | 159 W. 53RD ST.,APT. 19H, NEW YORK, NY 10019 |
| RAYMOND T. TESTA | 3602 OCTAVIUS APARTMENT,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| RAYMOND T. TESTA | FLAT 1802,NO. 1 WEST INDIA QUAY,HERTSMERE RD., LONDON,   E14 4ED UNITED KINGDOM |
| RAYMOND T. TESTA | APT 2209 NO 1 WEST INDIA QUAY,HERTSMERE ROAD, LONDON,   E14 4ED UNITED KINGDOM |
| RAYMOND WAIKIT YU | 16A, TOWER I,REGENCY PARK, KWAI CHUNG, HONG KONG,   CHINA |
| RAYMOND WAIKIT YU | 26B, 18 ARBUTHNOT ROAD,CENTRAL, ,   HONG KONG |
| RAYMOND WANG | 6 GRANDVIEW LANE, MANALAPAN, NJ 07726 |
| RAYMOND WANG | 346 EAST 13TH STREET, APT 1, NEW YORK, NY 10003 |
| RAYMOND WEBB | 19334 E.PRENTICE PL, CENTENNIAL, CO 80015 |
| RAYMOND YIP | 65-01 110TH STREET, FOREST HILLS, NY 11375 |
| RAYMOND YUK | 364 WEST 53 RD STREET, APT 3S, NEW YORK, NY 10019 |
| RAYMOND YUK | 172-02 46TH AVE, 2ND FLR, FLUSHING, NY 11358 |
| RAYMOND, CEDRIC D. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RAYMOND, EUGENE P. | 5 WORCESTER PLACE, DURHAM, NC 27707 |
| RAYMOND,JILLIAN L. | 3731 R ST. NW, WASHINGTON, DC 20007 |
| RAYMOND,LINDA LOU | 210113 RAYMOND DR,PO BOX 102, SCOTTSBLUFF, NE 693630102 |
| RAYMOND,RICK | 1209 EAST 55TH STREET, BROOKLYN, NY 11234 |
| RAYMOND,WILLIAM | 123 CHESTNUT ST., RUTHERFORD, NJ 07070 |
| RAYMONDI,JAVIER A. | 182-05 JAMAICA AVENUE, HOLLIS, NY 11423 |

| Claim Name | Address Information |
|---|---|
| RAYN AIR | 57 BON AIRE CIRCLE, SUFFERN, NY 10901 |
| RAYNAH S. SALENIUS | 136 CANTATA, IRVINE, CA 92606 |
| RAYNAUD, JEAN-MICHEL | 5 IMPASSE FOCH,  ACCOUNT NO. 8466  24660 CHAMIERS,    FRANCE |
| RAYNAUD,JEAN-MICHEL | 145 WEST 67TH STREET,46B, NEW YORK, NY 10023 |
| RAYNELLE HANSON | 13522 GENERAL GRESHA, CYPRESS, TX 77429 |
| RAYNER ZSUZSI | 33 ZION WERTSVILLE ROAD, SKILLMAN, NJ 08558 |
| RAYNER, EDWARD | 342 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| RAYNER,EDWARD | 225 GREENWICH ROAD, BEDFORD, NY 10506 |
| RAYNER,RUTH J. | 35 CHASE ROAD, BRENTWOOD, ESSEX,  CM144LG UNITED KINGDOM |
| RAYNES,KELLY L | 343 ELM STREET, KEENE, NH 03431 |
| RAYOWSKY, ZIV | 7119 PEBBLE PARK, WEST BLOOMFIELD, MI 48322 |
| RAYTEK,CHARLENE | 37 40 81ST STREET,APT B12, JACKSON HEIGHTS, NY 11372 |
| RAYTHEON COMBINED COMPANYDB/DC MASTER PENSION TRUS | ATTN: JOHN D#APPOSORAZIO,MELLON TRUST OF NEW ENGLAND, N.A.,135 SANTILLI HIGHWAY, EVERETT, MA 02149 |
| RAYYIN & PARTNERS | RM 1502, BLDG 15,JIWANWAI SOHO,NO.39DONGSANHUANZHONGLU,BEIJING, BEIJING, CHINA |
| RAYZVIKH,MASHA | 12 EMMONS COURT, MARLBORO, NJ 07746 |
| RAZA KIZILBASH | #601, GINZA EAST,B-SITE, TOKYO, 13  JAPAN |
| RAZA KIZILBASH | #601, GINZA EAST,B-SITE, , 13  JAPAN |
| RAZA KIZILBASH | 3-2-13 NISHIAZABU, MINATOKU, 13 106-0032 JAPAN |
| RAZA KIZILBASH | PARK HOMES ROPPONGI NOGIZAKA URBAN RESIDENCE 202,7-1-14 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| RAZA,ALI | 27 DELANCEY STREET, EDISON, NJ 08820 |
| RAZA,HARIS | B - 305 YAMNOTRI JANGID COMPLEX,MIRA RD EAST, NEAR SILVER PARK., THANE, MH INDIA |
| RAZA,SABINA | 83 BECKFORD ROAD, CROYDON, SURREY,  CR0 6HZ UNITED KINGDOM |
| RAZA,SAIRA | 81 CROOKE AVENUE #22, BROOKLYN, NY 11226 |
| RAZA,SHAHRYAR | 7 ZETLAND HOUSE,MARLOES ROAD, LONDON, GT LON,  W8 5LB UNITED KINGDOM |
| RAZAK,HUSEIN A. | 82 HARTLEY LANE, BASKING RIDGE, NJ 07920 |
| RAZALI,LEONE D | FLAT 7,27 HEREFORD ROAD, LONDON, GT LON,  W24TQ UNITED KINGDOM |
| RAZAVI,NASRIN | 15 BEECHLANDS,HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP15 7FE UNITED KINGDOM |
| RAZDAN, CHAITENYA | 104 BABNEY, CHARLOTTESVILLE, VA 22904 |
| RAZDAN,RINKU | 10954 TIMBER RIDGE LN, HIGHLANDS RANCH, CO 80130 |
| RAZIUR RAHMAN | 1029 REVERE AVENUE, BRONX, NY 10465 |
| RAZORGATOR INTERACTIVE GROUP | 1745 PEACHTREE ROAD,SUITE F, ATLANTA, GA 30309 |
| RAZORGATOR INTERACTIVE GROUP | 11150 SANTA MONICA BLVD, LOS ANGELES, CA 90025 |
| RBC ASSET MGMT | 77 KING STREET WEST,38TH FLOOR, TORONTO, ON M5K 1H1 CANADA |
| RBC CAPITAL MARKETS | THAMES COURT,ONE QUEENHITHE, LONDON,  EC4V 4DE UK |
| RBC CAPITAL MARKETS | THAMES COURT,ONE QUEENHITHE, LONDON,  EC4V 4DE UNITED KINGDOM |
| RBC CAPITAL MARKETS | ONE LIBERTY PLAZA, 4TH FL,ATTN: JOHN KASPER, NEW YORK, NY 10006 |
| RBC CAPITAL MARKETS | ATTN: COLLEEN MORRISSEY,1211 AVENUE OF THE AMERICAS,32ND FLOOR, NEW YORK, NY 10036 |
| RBC CAPITAL MARKETS | CHRISTIE MOSHER (MS P17),60 SOUTH SIXTH STREET, MINNEAPOLIS, MN 55402 |
| RBC CEES LIMITED | LA MOTTE CHAMBERS,ST HEILIER, JERSEY,  JE1 1BJ UK |
| RBC CEES LIMITED | LA MOTTE CHAMBERS,ST HEILIER, JERSEY,  JE1 1BJ UNITED KINGDOM |
| RBC DAIN RAUSCHER | ATTN: DAVID QUAINTANCE,60 SOUTH 6TH STREET,MAILSTOP: P21, MINNEAPOLIS, MN 55401 |
| RBC DAIN RAUSCHER INCORPORATED | 1 BEACON STREET, 6TH FLOOR, BOSTON, MA 02108 |
| RBC DAIN RAUSCHER, INC | 100 SECOND AVENUE SOUTH,SUITE 800, ST. PETERSBURG, FL 33701 |
| RBC DAIN RAUSCHER, INC | 60 SOUTH 6TH STREET-PO8, MINNEAPOLIS, MN 55402 |

| Claim Name | Address Information |
|---|---|
| RBC DAIN RAUSCHER, INC | 2711 N. HASKELL AVENUE,SUITE 2400, DALLAS, TX 75204 |
| RBC DEXIA INVESTOR SERVICES TRUST | ATTN: PAUL SACCHETTI,ROYAL BANK PLAZA, N. TOWER, 200 BAY ST,24TH FL, TORONTO, ON M5J 2J5 CANADA |
| RBI A/C COMMISSIONER OF CUSTOMS MUMBAI | FORT, MUMBAI, MH 400001 INDIA |
| RBS COMMERCIAL SERVICES | SMITH HOUSE PO BOX NO 50,ELMWOOD AVENUE, FELTHAM,  TW13 7QD UK |
| RBS COMMERCIAL SERVICES | SMITH HOUSE PO BOX NO 50,ELMWOOD AVENUE, FELTHAM,  TW13 7QD UNITED KINGDOM |
| RBS GMP REF 101394RBSP | 1 GEORGE STREET,#10-00, SINGAPORE,  49145 SINGAPORE |
| RBS GREENWICH CAPITAL | ATTN: CHRIS LAU,600 STEMBOAT ROAD, GREENWICH, CT 06830 |
| RBS GREENWICH CAPITAL MARKETS | 600 STEAMBOAT ROAD,ATTN: MUNI DEPT, GREENWICH, CT 06830 |
| RBS LDN / BREVAN HOWARD MULTI- | STRATEGY FUND LIMITED,GIVE-UP FOREIGN EXCHANGE DE,1776 EYE STREET,NW  STE 250, WASHINGTON, DC |
| RBS LDN / LOUIS CAPITAL MARKETS UK | LLP GIVE-UP FOREIGN EXCHANGE DEPT,500 FIFTH AVENUE, NEW YORK, NY 10110 |
| RC DUNWOODY & ASSOCIATES INC | 5575 SOUTH UNION COURT, LITTLETON, CO 80127 |
| RCG ASSET MGMT | ATTN: PETER CHANG,666 THIRD AVENUE, NEW YORK, NY 10017 |
| RCG INFORMATON TECHNOLOGY, INC | 379 THORNALL STREET, EDISON, NJ 08837 |
| RCG INFORMATON TECHNOLOGY, INC | 55 BROAD STREET, NY., NY 10004 |
| RCG INFORMATON TECHNOLOGY, INC | 55 BROAD STREET, NEW YORK, NY 10004 |
| RCG INFORMATON TECHNOLOGY, INC | P.O. BOX 4516,CHURCH ST. STATION, NEW YORK, NY 10261-4516 |
| RCH & L PRODUCTIONS, INC | 3 EAST 28TH STREET, NEW YORK, NY 10016-7408 |
| RCM & ASSOCIATES | 1829 E. OAKTON, DES PLAINES, IL 60018 |
| RCM CAPITAL MANAGEMENT LLC | C\O UNION BANK OF  CALIFORNIA,POST OFFICE BOX 30787, LOS ANGELES, CA 90030-0787 |
| RCM TECHNOLOGIES, INC. | P.O. BOX 777-W0570, PHILADELPHIA, PA 19175-0570 |
| RCM- BOEING COMPANY EMPLOYEE RETIREMENT | PLANS MASTER TRUST RE,RECORD CURRENCY MGMT LTD,MADEIRA WALK ,MORGAN HOUSE,WINDSOR, BERKSHIRE,  SL4 1EP UNITED KINGDOM |
| RCM- STRATHCLYDE PENSION FUNDRE RECORD CURRENCY MG | ATTN: MIKE TIMMINS,RECORD CURRENCY MANAGEMENT LTD,32 PEASCOD STREET, WINDSOR,BERKSHIRE SL4 1EA |
| RCN | P.O.BOX 747089, PITTSBURGH, PA 15274-7089 |
| RCN METRO OPTICAL NETWORKS | 196 VAN BUREN STREET, HERNDON, VA 20170 |
| RCN METRO OPTICAL NETWORKS | PO BOX 644444, PITTSBURGH, PA 15264-4444 |
| RCR WIRELESS | 1155 GRATIOT AVENUE, DETROIT, MI 48207 |
| RCS ENGINEERING PTE LTD | 50, BUKIT BATOK STREET,23, MID-VIEW BUILDING,#06-21, ,  659578 SINGAPORE |
| RCT VARLIK YONETIM A.S. | ALT ZEREN SOKAK NO.7 LEVENT, ISTANBUL,  TURKEY |
| RCW REVOCABLE TRUST | ATTN: RODERICK C. WENDT,RCW REVOCABLE TRUST,2120 FAIRMONT STREET, KLAMATH FALLS, OR 97601 |
| RD ALLEN | 206 GREEN MOUND, RED OAK, TX 75154 |
| RD CLARKE CONSULTING SERVICES | 7 CHAPTER ROAD,KENNINGTON, LONDON,  SE17 3ES UK |
| RD CLARKE CONSULTING SERVICES | 7 CHAPTER ROAD,KENNINGTON, LONDON,  SE17 3ES UNITED KINGDOM |
| RD CRUSADERS LTD | 10 LOWER THAMES STREET, LONDON,  SE2 0PR UNITED KINGDOM |
| RD TRADING LTD | RD TRADING LTD,1 FREEBOURNES ROAD,WITHAM, -,  CM8 3UN UK |
| RD TRADING LTD | RD TRADING LTD,1 FREEBOURNES ROAD,WITHAM, -,  CM8 3UN UNITED KINGDOM |
| RDA COMMUNICATIONS LTD | 15 CHELSEA WHARF,15 LOTS ROAD, LONDON,  SW10 0QJ UNITED KINGDOM |
| RDC | 29 EASTWAYS,WITHAM,ESSEX, -,  CM8 3YQ UK |
| RDC | 29 EASTWAYS,WITHAM,ESSEX, -,  CM8 3YQ UNITED KINGDOM |
| RDM FACTORS | FAIRFAX HOUSE,461465 NOROTH END ROAD, LONDON,  SW6 1NZ UK |
| RDM FACTORS | FAIRFAX HOUSE,461465 NOROTH END ROAD, LONDON,  SW6 1NZ UNITED KINGDOM |
| RDQ ECONOMIC LLC | 590 MADISON AVENUE,21ST FLOOR, NEW YORK, NY 10022 |
| RE DIAMONDS INC | 10 BOX STREET, BROOKLYN, NY 11222 |
| RE MAX PIONEER | 11 NORTHERN BOULEVARD, GREAT NECK, NY 11021 |
| RE PRESENT | 3-6-7,IWAMOTO-CHO, CHIYODA-KU,  101-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| RE PRESENT | 3-6-7,IWAMOTO-CHO, CHIYODA-KU, 13 101-0032 JAPAN |
| RE VALUATIONS INC | C/O JANE HOFFNER,10 BARLOVENTO COURT, NEWPORT BEACH, CA 92663 |
| RE-CREW RECRUITMENT SOLUTIONS | 1 DANELAGH CLOSE,COTON GREEN,TAMWORTH, STAFFORDSHIRE,  B79 8LR UK |
| RE-CREW RECRUITMENT SOLUTIONS | 1 DANELAGH CLOSE,COTON GREEN,TAMWORTH, STAFFORDSHIRE,  B79 8LR UNITED KINGDOM |
| RE-PRESENT INC. | 3-6-7 IWAMOTO-CHO,CHIYODA-KU, TOKYO,  101-0032 JAPAN |
| RE-PRESENT INC. | 3-6-7 IWAMOTO-CHO,CHIYODA-KU, TOKYO, 13 101-0032 JAPAN |
| RE:SOURCE NEW YORK | DBA RE:SOURCE B.SHEHADI & SONS,PO BOX 8500-54228, PHILADELPHIA, PA 19178-4228 |
| REA, IAN | 2100 WALNUT STREET,APT #2G, PHILADELPHIA, PA 19103 |
| REA,JAMES J | 212 DRAKE ROAD, BRICK, NJ 08723-6544 |
| REACH FOR THE STARS FOUNDATION | 18851 NE 29TH AVENUE-SUITE 767, AVENTURA, FL 33180 |
| REACH LEUKAEMIA APPEAL | 40-41 QUEEN SQUARE, LONDON,  WC1N 3AJ UNITED KINGDOM |
| REACH MANAGEMENT CONSULTANTS P LTD | 3A KENCES TOWER,1 RAMAKRISHNA STREET,NORTH USMAN ROAD T NAGAR, CHENNAI, 600017 INDIA |
| REACH OUT AND READ OF GREATER | 130 W. 25TH STREET-SUITE 602, NEW YORK, NY 10001 |
| REACHING OUT MBA, INC | P.O. BOX 691246, WEST HOLLYWOOD, CA 90069-1246 |
| REACHING OUT MBA, INC | C/O MELISSA ONG,1206 DOLORES STREET, SAN FRANCISCO, CA 94110 |
| REACHING OUT THRU INTERNATIONAL | 312 SOUTH LINCOLN AVENUE, CHERRY HILL, NJ 08002 |
| REACHING POTENTIALS INC. | 500 NE SPANISH RIVER BLVD,SUITE 11 & 12, BOCA RATON, FL 33431 |
| REACHING POTENTIALS INC. | 2875 S. CONGRESS AVE., SUITE H, DELRAY BEACH, FL 33445 |
| REACTIVITY, INC. | 1301 SHOREWAY ROAD,SUITE425, BELMONT, CA 94002 |
| READ AND LANIADO, LLP | 25 EAGLE STREET, ALBANY, NY 12207-1901 |
| READ, CLARK | 32960 CREEKSIDE DRIVE, PEPPER PIKE, OH 44124 |
| READ,ANNE E. | 19829 GULF BOULEVARD,MARINER'S POINTE, #504, INDIAN SHORES, FL 33785 |
| READ,CHERYL ANN | 4051 S. NARARCISSUS WAY, DENVER, CO 80237 |
| READ,CLARK | 44 W. 14TH ST.,APT 2B, NEW YORK, NY 10011 |
| READ,LINDA A. | 17870 SW AUGUSTA LANE, BEAVERTON, OR 97006 |
| READ,NICOLA | 52 CHARNWOOD DRIVE, LONDON, GT LON,  E18 1PG UNITED KINGDOM |
| READ,ROGER | 2 GOLDSMITH ROAD,WORTHING, ,  BN148ER UNITED KINGDOM |
| READ,TONI | 31A BALHAM GROVE, LONDON,  SW12 8AZ UNITED KINGDOM |
| READER,ZARA | FLAT 11, ST SAVIOURS WHARF,23 - 25 MILL STREET, LONDON, GT LON,  SE1 2BE UNITED KINGDOM |
| READING IN MOTION | 65 EAST WACKER PLACE-STE 1800, CHICAGO, IL 60601 |
| READING IS FUNDAMENTAL | 1825 CONNECTICUT AVENUE, N.W.,SUITE 400, WASHINGTON, DC 20009 |
| READING REAL ESTATE FOUNDATION | 5 ST GILES COURT,SOUTHAMPTON STREET, READING,  RG1 2PQ UK |
| READING REAL ESTATE FOUNDATION | 5 ST GILES COURT,SOUTHAMPTON STREET, READING,  RG1 2PQ UNITED KINGDOM |
| READINGS,ALEX | FLAT 8 BISHOPS COURT,110 MATTHIAS ROAD, LONDON, GT LON,  N16 8QZ UNITED KINGDOM |
| READINGS,JENNIFER | 29 SYLVAN AVENUE,EMERSON PARK,HORNCHURCH, HORNCHURCH, ESSEX,  RM112PL UNITED KINGDOM |
| REAG 4 LOANS  SRL | CENTRO DIREZIONALE COLLEONI,PALAZZO PEGASO, 1 - 20041, AGRATE BRIANZA, MI 20041 ITALY |
| REAG REAL ESTATE ADVISORY GROUP SPA | CENTRO DIREZIONALE COLLEONI,PALAZZO PEGASO,1-20041 AGRATE BRIANZA, MILANO, ITALY |
| REAG REAL ESTATE ADVISORY GROUP SPA | VIE VITTORIO VENETO 4, MILANO,  20124 ITALY |
| REAGAN CHAI | ROOM 3, FLAT E1,MERIFIELD,FERRY POOL ROAD, OXFORD,  OX2 7DU UNITED KINGDOM |
| REAGAN PHILIPP | 143 PARK ROAD,STRATHMORE COURT #14, LONDON,  NW8 7HY UNITED KINGDOM |
| REAGAN TEASDALE,ELIZABETH | 104 CHARLTON STREET,APT. 5W, NEW YORK, NY 10014 |
| REAGAN,BERNADETTE | 903 PARK AVE,APT 1, HOBOKEN, NJ 07030 |
| REAGAN,MICHAEL P. | 10 HIGHFIELD DRIVE, MONROE, CT 06468 |
| REAL AMERICAN PROPERTIES | A CALIFORNIA LP,745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| REAL CAPITAL ANALYTICS | ATTN:  SARAH BUCHWALD,32 UNION SQUARE EAST, SUITE 1100, NEW YORK, NY 10003 |
| REAL CAPITAL ANALYTICS | 139 FIFTH AVE, NY, NY 10010 |
| REAL CAPITAL ANALYTICS | 139 FIFTH AVENUE,6TH FLOOR, NEW YORK, NY 10010 |
| REAL CAPITAL MARKETS LLC | 6120 PASEO DEL NORTE, SUITE Q1, CARLSBAD, CA 92009 |
| REAL ESTATE ALERT | 5 MARINE VIEW PLAZA #400,ATTN: PAT PUGLIESE, HOBOKEN, NJ 07030-5795 |
| REAL ESTATE ANALYSIS INC | 5050 POPLAR AVE, SUITE 819, MEMPHIS, TN 38157 |
| REAL ESTATE BOARD OF NEW YORK, INC | 570 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| REAL ESTATE COUNCIL OF AUSTIN, INC. | 98 SAN JACINTO,SUITE 510, AUSTIN, TX 78701 |
| REAL ESTATE DIRECTORY, INC | 5909 WEST LOOP SOUTH,SUITE 135, BELLAIRE, TX 77401 |
| REAL ESTATE ECONOMIC INSTITUTE CO LTD | NEOX SHINJUKU 7F 9-1,SHINJUKU KU, TOKYO JAPAN  160 0022,    JAPAN |
| REAL ESTATE ECONOMICS | 8961 RESEARCH DRIVE,SUITE 200, IRVINE, CA 92618 |
| REAL ESTATE EQUITY PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| REAL ESTATE LENDERS ASSOCIATION, INC | 551 FIFTH AVENUE,SUITE #3025, NEW YORK, NY 10176 |
| REAL ESTATE MEDIA, INC. | 520 EIGHTH AVENUE,17TH FLOOR, NEW YORK, NY 10018 |
| REAL ESTATE PRIVATE EQUITY INC. | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| REAL ESTATE ROUNDTABLE | 801 PENNSYLVANIA AVENUE NW,SUITE 720, WASHINGTON, DC 20004 |
| REAL ESTATE ROUNDTABLE | MARKET SQUARE WEST,801 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20004 |
| REAL ESTATE ROUNDTABLE | 1420 NEW YORK AVENUE,SUITE #1100, WASHINGTON, DC 20005 |
| REAL IT RESOURCING | DEXTER HOUSE,2 ROYAL MINT COURT, LONDON,  EC3N 4QN UNITED KINGDOM |
| REAL IT RESOURCING LIMITED | 1ST FLOOR, VENTURE HOUSE,27-29 GLASSHOUSE STREET, LONDON,  W1B 5DF UNITED KINGDOM |
| REAL QUALITY | 7-17-22-305,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| REAL SOFT, INC. | 2540 ROUTE 130 NORTH,SUITE 118, CRANBURY, NJ 08512 |
| REAL TIME RESOLUTIONS INC | 1750 REGAL ROW,SUITE 120, DALLAS, TX 75235 |
| REAL,RODRIGO | 43 W. 16TH STREET,APT 11H, NEW YORK, NY 10011 |
| REALCOM FINANCIAL PARTNERS LLC | 477 MADISON AVENUE, SUITE 530, NEW YORK, NY 10022 |
| REALCOMP II LTD. | SUITE 200,28555 ORCHARD LAKE RD., FARMINGTON HILLS, MI 48334-2974 |
| REALCOMP II LTD. | SUITE 200,28555 ORCHARD LAKE STREET, FARMINGTON HILLS, MI 48334-2974 |
| REALE,NICHOLAS | 380 MOUNTAIN RD.,APT. 202, UNION CITY, NJ 07087 |
| REALITY CHECK MANAGEMENT LTD | 97 CHARLOTTE STREET, LONDON,  W1T 4QA UK |
| REALITY CHECK MANAGEMENT LTD | 97 CHARLOTTE STREET, LONDON,  W1T 4QA UNITED KINGDOM |
| REALITY CHECK STUDIOS INC. | 6100 MELROSE AVENUE, LOS ANGELES, CA 90038 |
| REALITY ONLINE | 3 TIMES SQUARE,21ST FLOOR, NY, NY 10036 |
| REALLY USEFUL THEATRES FINANCE LIMITED | CITICORP TRUSTEE COMPANY LIMITED,GROUND FLOOR,11 OLD JEWRY,ATTN: AGENCY AND TRUST SERVICES, LONDON,  EC2R 8DU UNITED KINGDOM |
| REALLY USEFUL THEATRES FINANCE LIMITED | REALLY USEFUL THEATERS LIMITED,MANOR HOUSE,21 SOHO SQUARE, LONDON,  W1V 5FD UNITED KINGDOM |
| REALLY USEFUL THEATRES FINANCE LIMITED | REALLY USEFUL THEATERS LIMITED, PROCESS AGENT,MANOR HOUSE,21 SOHO SQUARE, LONDON,  W1V 5FD UNITED KINGDOM |
| REALLY USEFUL THEATRES FINANCE LIMITED | LEHMAN BROTHERS SPECIAL FINANCE INC.,3 WORLD FINANCIAL CENTER,ATTN: DOCUMENTATION MANAGER, NEW YORK, NY 10285 |
| REALM BUSINESS SOLUTIONS (ASIA) PTE LTD | 9 TEMASEK BOULEVARD,#38-02 SUNTEC TOWER 2,SINGAPORE 038989, TEMASEK,    JAPAN |
| REALM BUSINESS SOLUTIONS (ASIA) PTE LTD | PO BOX 4890, , TX 77210 |
| REALM BUSINESS SOLUTIONS INC | 13727 NOEL ROAD SUITE 800, DALLAS, TX 75240 |
| REALM BUSINESS SOLUTIONS INC | 3050 POST OAK BLVD,SUITE 900, HOUSTON, TX 77056 |
| REALM BUSINESS SOLUTIONS INC | PO BOX 4890, HOUSTON, TX 77210-4890 |
| REALNETWORKS | 2601 ELLIOTT AVE., SEATTLE, WA 98121 |
| REALNETWORKS INC. | 1221 HERMOSA AVE,2ND FLOOR, HERMOSA BEACH, CA 90254 |
| REALNETWORKS INC. | FILE 30136,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| REALOGIC ANALYTICS INC | 309 W. WASHINGTON, SUITE 800, CHICAGO, IL 60606 |

| Claim Name | Address Information |
|---|---|
| REALOGIC ANALYTICS INC | 230 W. MONROE,SUITE 1000, CHICAGO, IL 60606 |
| REALOGIC ANALYTICS, INC. | ATTN SALVATORE CALDARONE, CEO,230 W MONROE ST.,SUITE 1000,  ACCOUNT NO. 5273 CHICAGO, IL 60606 |
| REALOPS INC | 2121 COOPERATIVE WAY, HERNDON, VA 20171 |
| REALOPS INC | 2300 CORPORATE DRIVE,SUITE 400, HERNDON, VA 20171 |
| REALOPS INC | 2121 COOPERATIVE WAY,SUITE 450, HERNDON, VA 20171 |
| REALPOINT LLC | 410 HORSHAM ROAD,SUITE A, HORSHAM, PA 19044 |
| REALSOFT (INTL) PVT LTD | 227-70 GIGMA ARCADE LEVEL 1,AIRPORT ROAD,MARATHAHALLI, BANGALORE,  560037 INDIA |
| REALTIME BROKING LTD | VIA S BALESTRA 31,6900 LUGANO, SVIZZERA,   SWITZERLAND |
| REALTOR ASSOC OF GREATER MIAMI & THE | 700 S. ROYAL POINCIANA BLVD.,SUITE 400, MIAMI, FL 33166 |
| REALTOR ASSOC OF NORTHWEST CHICAGOLAND | 1114 N. ARLINGTON HEIGHTS RD., ARLINGTON HEIGHTS, IL 60004 |
| REALTOR ASSOC OF SOUTHWESTERN ILLINOIS | 3515 N. BELT WEST, BELLEVILLE, IL 62226 |
| REALTORS COMMERICAL SOCIETY OF | 3200 N. MILITARY TRAIL,SUITE 110, BOCA RATON, FL 33431 |
| REALTRACS SOLUTIONS | P.O. BOX 102003, ATLANTA, GA 30368-2003 |
| REALTY ASSOCIATES FUND VIII, LP | C/O SANSONE GROUP, DDR LLC,BOX 223307, PITTSBURGH, PA 15251-2321 |
| REALTY FOUNDATION OF NEW YORK | 551 FIFTH AVENUE-SUITE 415, NEW YORK, NY 10176 |
| REALTY STOCK REVIEW | P.O.BOX 240, OAKHURST, NJ 07755 |
| REAM,THERESA A | 1616 MITCHELL DR, MITCHELL, NE 69357 |
| REAMES,CHERYL RENE | 6870 S. CLARKSON STEET, CENTENNIAL, CO 80122 |
| REAMES,DAVID P | 32 FERNDALE ROAD, HOVE, E.SUSX,  BN3 6EU UNITED KINGDOM |
| REAMS ASSET MANAGEMENT | ATTN: BOB CRIDER,P.O. BOX 666, COLUMBUS, IN 47202 |
| REARDON JR.,WILLIAM M. | 2408 THISTLE COURT, CASTLE ROCK, CO 80109 |
| REARDON,KIM | MITA TSUNAMACHI TERRACE #202,2-19-6 MITA, MINATO-KU, 13 2196 JAPAN |
| REAS SP Z.O.O. | MIACZYNSKA 37 STR., WARSAW,  02637 POLAND |
| REASON FOUNDATION | 3415 S. SEPULVEDA BOULEVARD, SUITE 400, LOS ANGELES, CA 90034 |
| REASON INC | MARC E BABEJ,80 MADISON AVENUE  5H, NEW YORK, NY 10016 |
| REASON INC. | 80 MADISON AVENUE, 5H, NEW YORK, NY 10016 |
| REASON INC. | NOT SPECIFIED,80 MADISON AVENUE, 5H, NEW YORK, NY 10016 |
| REASONS,TRENT | 500 EAST 77TH STREET,APT 302, NEW YORK, NY 10162 |
| REAVES,LINDA A. | 54 CARLTON STREET, EAST ORANGE, NJ 07017 |
| REBA,JOHN | 125 WEST 31ST STREET,APT. 39D, NEW YORK, NY 10001 |
| REBECCA A COLUCCI | 20375 HERBSHEY CR., YORBA LINDA, CA 92887 |
| REBECCA A FIELDS | 241 SOUTH LOGAN STREET, DENVER, CO 80209 |
| REBECCA A FIELDS | 23 S DOWNING ST,#234, DENVER, CO 80209 |
| REBECCA A FIELDS | 1010 EAST ELLSWORTH,#1015, DENVER, CO 80209 |
| REBECCA A FIELDS | 1010 EAST ELLSWORTH AVE,#1015, DENVER, CO 80209 |
| REBECCA A HOLQUIN | 351 STATE HWY 121 BYPASS,#2220, LEWISVILLE, TX 75067 |
| REBECCA A PICKERING | 1109 PAWNEE TRAIL, CARROLLTON, TX 75007 |
| REBECCA A TWITCHELL | 1116 MULBERRY LANE, HIGHLANDS RANCH, CO 80129 |
| REBECCA A TWITCHELL | 3395 S. DEXTER ST., DENVER, CO 80222 |
| REBECCA A VARNEY | 44A CARGILL ROAD, LONDON,  SW18 3EB UNITED KINGDOM |
| REBECCA A. COUTANT | 200 W. 20TH ST.,#1407, NEW YORK, NY 10011 |
| REBECCA A. FLORES | 3950 MACK RD,#166, SACRAMENTO, CA 95823 |
| REBECCA A. LANDL | 5225 W. BYRON, CHICAGO, IL 60641 |
| REBECCA ALDER | 8 WOLESLEY ROAD,ROMFORD, ,  RM7 8BP UNITED KINGDOM |
| REBECCA ALDER | 8 WOLESLEY ROAD,ROMFORD, ,ESSEX,  RM7 8BP UNITED KINGDOM |
| REBECCA ALLARD | 417 E. TH STREET,APARTMENT 3A, NEW YORK, NY 10022 |
| REBECCA ANN HIVELY | 525 N MARKET ST,#2R, FREDERICK, MD 21702 |

| Claim Name | Address Information |
|---|---|
| REBECCA ANN HIVELY | 225 S. PROSPECT ST, HAGERSTOWN, MD 21740 |
| REBECCA ANNE FLORES | 1209 5TH AVENUE LOT 3, SCOTTSBLUFF, NE 69361 |
| REBECCA C FETTER | 113-B FORBES AVENUE, CARLISLE, PA 17013 |
| REBECCA CASIMIRO | 375 SOUTH END AVE. #32G, NEW YORK, NY 10280 |
| REBECCA CLEGG | FLAT 2, 144 KNIGHT'S HILL, LONDON,   SE27 0SR UNITED KINGDOM |
| REBECCA CLEGG | FLAT 2, 144 KNIGHT'S HILL,WEST NORWOOD, LONDON,   SE27 0SR UNITED KINGDOM |
| REBECCA COBOS | 1728 9TH AVENUE, SCOTTSBLUFF, NE 69361 |
| REBECCA CORDERO | 1318 WEST 6TH STREET,APT#C2, BROOKLYN, NY 11204 |
| REBECCA DEE ZIRKEL | 380 HARRISON ST, DENVER, CO 80206 |
| REBECCA DEE ZIRKEL | 730 GLENCOE, DENVER, CO 80220 |
| REBECCA DEE ZIRKEL | 730 GLENCOE ST, DENVER, CO 80220 |
| REBECCA DEE ZIRKEL | 8649 EAST WESLEY DRIVE, DENVER, CO 80231 |
| REBECCA DEE ZIRKEL | 4750 CHERRY CREEK DR S #F-200, GLENDALE, CO 80246 |
| REBECCA DRUMMOND | FLAT 80, DOLPHIN COURT,KINGSMEAD ROAD, HIGH WYCOMBE,BUCKS,   HP1 1XF UNITED KINGDOM |
| REBECCA DRUMMOND | 3 KING EDWARDS PLACE, LONDON,   W3 9RP UNITED KINGDOM |
| REBECCA E. LASSEN | 41 S TRUCKEE ST, CENTENNIAL, CO 80015 |
| REBECCA EDSON | 23701 VIA ASTORGA, MISSION VIEJO, CA 92691 |
| REBECCA FENN | 30 HOLSTPUR AVENUE, HIGH WYCOMBE,   HP10 0BJ UNITED KINGDOM |
| REBECCA FLYNN | 35 HAZELL ROAD,PRESTWOOD, GREAT MISSENDEN,   HP16 0LR UNITED KINGDOM |
| REBECCA GEORGIOU | FLAT 1, 84 NEW ENGLAND ROAD, HAYWARDS HEATH,W SUSX,   RH16 3LD UNITED KINGDOM |
| REBECCA GERCHENSON | 130 S. CANAL,#718, CHICAGO, IL 60606 |
| REBECCA GERCHENSON | 130 S. CANAL,#719, CHICAGO, IL 60606 |
| REBECCA GERCHENSON | 33 WEST HURON,#409, CHICAGO, IL 60610 |
| REBECCA GILBERT | DO NOT USE!!!, -,   UK |
| REBECCA GILBERT | DO NOT USE!!!, -,   UNITED KINGDOM |
| REBECCA H. CHIA | 200 EAST 33RD STREET,APT 7E, NEW YORK, NY 10016 |
| REBECCA H. CHIA | 410 WEST 53RD STREET,APARTMENT 322, NEW YORK, NY 10019 |
| REBECCA HAMMOND | 14 DAYNES WAY, BURGESS HILL,W SUSX,   RH15 9RH UNITED KINGDOM |
| REBECCA HAMMOND | FLAT 2,40 ROYAL GEORGE ROAD, BURGESS HILL,W SUSX,   RH15 9SE UNITED KINGDOM |
| REBECCA HANNA | 21 WELLESLEY COLLEGE ROAD,UNIT 4729 WELLESLEY, WELLESLEY, MA 02481 |
| REBECCA HENG YUN WOO | 4/F, GLORY MANSION,108 MACDONNELL ROAD, HONG KONG,    CHINA |
| REBECCA HILLMAN | DO NOT USE!!!, -,   UK |
| REBECCA HILLMAN | DO NOT USE!!!, -,   UNITED KINGDOM |
| REBECCA J BARKER | STATION FARM,RAMSHAW, BISHOP AUKLAND,   DL14 0NN UNITED KINGDOM |
| REBECCA J BARKER | 45 SUMNER BUILDINGS,SUMNER STREET, BANKSIDE,   SE1 UNITED KINGDOM |
| REBECCA J BAZYK | 694 PEPPERIDGE RD., MAHWAH, NJ 07430 |
| REBECCA J BAZYK | 1 INDIA STREET,APT 7H, BOSTON, MA 02109 |
| REBECCA J BAZYK | 31A BELMONT STREET, CHARLESTOWN, MA 02129 |
| REBECCA J BROOMS | 1630 SYCAMORE LANE, AURORA, IL 60504-3039 |
| REBECCA J BROOMS | 1948 GRANDVIEW PLACE, MONTGOMERY, IL 60538 |
| REBECCA J TURANO | 231 NORTH HANOVER STREET, CARLISLE, PA 17013 |
| REBECCA J. GUPTON | 20765 EAST FAIR PLACE, CENTENNIAL, CO 80016 |
| REBECCA J. GUPTON | 1772 S GENOA WAY, AURORA, CO 80017 |
| REBECCA JANE MCGARRY | 1649 SOUTH CLAYTON STREET, DENVER, CO 80210 |
| REBECCA JEAN TURNER | 27 N. MARKET STREET #4, FREDERICK, MD 21701 |
| REBECCA JEAN TURNER | 6980 ROOKS COURT,#108, FREDERICK, MD 21703 |
| REBECCA JO LASH | 1702 AVENUE B   APT B, SCOTTSBLUFF, NE 69361 |
| REBECCA JO LASH | 1820 AVE F, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
|---|---|
| REBECCA JOAN SETER | 13998 62ND AVENUE NORTH, MAPLE GROVE, MN 55311 |
| REBECCA JOAN SETER | 23810 BROADMOOR DR, PARKER, CO 80138 |
| REBECCA JONES | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| REBECCA JONES | APARTMENT 108,9 STEEDMAN STREET, ELEPHANT & CASTLE,   SE17 3AF UNITED KINGDOM |
| REBECCA JONES | 7 HAVELOCK WALK, FOREST HILL,   SE23 3HG UNITED KINGDOM |
| REBECCA KINGWELL | 38 TURNER HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,   E14 9LJ UNITED KINGDOM |
| REBECCA KINGWELL | 86 TELEGRAPH PLACE,SPINDRIFT AVENUE, LONDON,   E14 9XD UNITED KINGDOM |
| REBECCA KOTKIN | NEVILS R-26, WASHINGTON, DC 20057 |
| REBECCA KOTKIN | NEVILS R-26,BOX 578424,GEORGETOWN UNIVERSITY, WASHINGTON, DC 20057 |
| REBECCA L STEPHENSON | 109 NORTON DRIVE, EAST NORTHPORT, NY 11731 |
| REBECCA L. DODGE | 3025 SAMOA PLACE, COSTA MESA, CA 92626 |
| REBECCA LEVINE | 700 FIRST STREET,APT. 15R, HOBOKEN, NJ 07030 |
| REBECCA LEVINE | 1619 3RD AVE,APT 3F, NEW YORK, NY 10128 |
| REBECCA LEVINE | 421 DEGRAW STREET,APT. 1E, BROOKLYN, NY 11217 |
| REBECCA LIU | 15 CLIFF STREET,30C, NEW YORK, NY 10038 |
| REBECCA LIU | 614 EAST BUFFALO STREET, ITHACA, NY 14850 |
| REBECCA LYNNE DEATLEY | 1323 5TH AVE, SCOTTSBLUFF, NE 69361 |
| REBECCA LYONS | 61A HARTHEM ROAD, LONDON,   N7 9JJ UK |
| REBECCA LYONS | 61A HARTHEM ROAD, LONDON,   N7 9JJ UNITED KINGDOM |
| REBECCA MARION LEHNER | 394 ILO LN,#805, DANVILLE, CA 94526 |
| REBECCA MARY REEHAL | PEAR TREE MEADOW GRAFTON ROAD,ELLINGTON THORPE NR HUNTINGDON, CAMBRIDGE,   PE28 0AW UK |
| REBECCA MARY REEHAL | PEAR TREE MEADOW GRAFTON ROAD,ELLINGTON THORPE NR HUNTINGDON, CAMBRIDGE,   PE28 0AW UNITED KINGDOM |
| REBECCA MCLACHLAN | 102 ARNISON AVENUE, HIGH WYCOMBE,BUCKS,   HP13 6BU UNITED KINGDOM |
| REBECCA MEDLIN | 7 EAST DRIVE, HIGH WYCOMBE,BUCKS,   HP13 6JN UNITED KINGDOM |
| REBECCA MILLER | 70 VALLEY ROAD, PRINCETON, NJ 08540 |
| REBECCA MILLER-WEBSTER | 823 LINDEN, OAK PARK, IL 60302 |
| REBECCA NICOLE FIX | 1620 CENTER AVENUE, MITCHELL, NE 693 |
| REBECCA NICOLE FIX | 80587 CR 25, SCOTTSBLUFF, NE 69361 |
| REBECCA NUTTALL | 53 HEATHER ROAD,GROVE PARK, ,   SE12 0UG UNITED KINGDOM |
| REBECCA NUTTALL | 5 DUDRICH MEWS,EAST DULWICH, ,   SE22 8AS UNITED KINGDOM |
| REBECCA NUTTALL | 103C EAST DULWICH GROVE,LONDON, ,   SE22 8PU UNITED KINGDOM |
| REBECCA NUTTALL | 92C CORRANCE ROAD, ,   SW2 5RH UNITED KINGDOM |
| REBECCA NUTTALL | 92C CORRANCE ROAD, LONDON,   SW2 5RH UNITED KINGDOM |
| REBECCA OSENI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| REBECCA OSENI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| REBECCA PAFFARD | 15 CHALMONT ROAD, BROMLEY,KENT,   BR1 4BY UNITED KINGDOM |
| REBECCA POTTER | FLAT J,15 MILTON AVENUE,HIGHGATE, LONDON,   N6 5QF UNITED KINGDOM |
| REBECCA POTTER | FLAT 5,15 MILTON AVENUE, HIGHGATE, LONDON,   N6 5QF UNITED KINGDOM |
| REBECCA QUINN | 302 MONROE STREET, APT 1, HOBOKEN, NJ 07030 |
| REBECCA R. GROSS | 752 WEST END AVENUE,APARTMENT 9B, NEW YORK, NY 10025 |
| REBECCA R. GROSS | 15 CLIFF STREET,APARTMENT 9A, NEW YORK, NY 10027 |
| REBECCA ROA | 70 VALLEY ROAD, PRINCETON, NJ 08540-3452 |
| REBECCA S GRAHAM | 846 ALEXANDER SPRING ROAD, CARLISLE, PA 17015 |
| REBECCA SCHACHTER | 1510 N CLAYTON STREET, WILMINGTON, DE 19806 |
| REBECCA SCHUMACHER | 13 COLLINGHAM ROAD,FLAT 14, LONDON,   SW5 0NT UNITED KINGDOM |
| REBECCA SCOTT | 33 ST. JAMES AVENUE, WEST EALING,   W13 9DL UK |
| REBECCA SCOTT | 33 ST. JAMES AVENUE, WEST EALING,   W13 9DL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| REBECCA SHAPIRO | 639 WEST END AVENUE,APARTMENT PHA, NEW YORK, NY 10025 |
| REBECCA SHAPIRO | 1715 CHICAGO AVENUE,APARTMENT 416 SOUTH, EVANSTON, IL 60201 |
| REBECCA SKAROFF SERNOVITZ | 666 WEST END AVENUE,APT. 9N, NEW YORK, NY 10025 |
| REBECCA SKAROFF SERNOVITZ | 310 EAST 92ND STREET,APT. 2E, NEW YORK, NY 10128 |
| REBECCA SMITH | 288 APRIL VALLEY DRIVE, HILLSBOROUGH, NJ 08844 |
| REBECCA STAUB | 112 E. 103RD STREET,APT 2, NEW YORK, NY 10029 |
| REBECCA TSE | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| REBECCA TSE | 5 DUNNAGE CRESCENT, LONDON,  SE16 7FJ UNITED KINGDOM |
| REBECCA W. APIZ-SACKS | 2911 CLAREMORE LANE, LONG BEACH, CA 90815 |
| REBECCA W. ROGERS | 15 MIDBROOK LANE, OLD GREENWICH, CT 06870 |
| REBECCA WALLACK | 1 TOBIN AVENUE, GREAT NECK, NY 11021 |
| REBECCA XAVIER | 21 STUDLEY DRIVE,REDBRIDGE, LONDON,  IG4 5AH UNITED KINGDOM |
| REBECCA YAVER | 11546 CANTERBERRY LANE, PARKER, CO 80138 |
| REBECCA YAVER | 13427 ALMETZ STREET, SYLMAR, CA 91342 |
| REBECCA'S CAFE | P.O. BOX 845681, BOSTON, MA 02284-5681 |
| REBECCAS | 265 GLENVILLE RD, GREENWICH, CT 06831 |
| REBEIRO,ASHLEY | 8/2, ASSISI NAGAR,P.L. LOKHANDE MARG,CHEMBUR, MUMBAI,  400043 INDIA |
| REBEKA L. MILNES | 68 E 1ST ST.,APARTMENT 6A, NEW YORK, NY 10003 |
| REBEKA L. MILNES | 451 EAST 14TH STREET,APARTMENT 2H, NEW YORK, NY 10009 |
| REBEKA L. MILNES | 409 ELMWOOD AVE., ITHACA, NY 14850 |
| REBEKAH J STEWART | 7005 20TH AVENUE N.E., SEATTLE, WA 98115 |
| REBEKAH J STEWART | 7003 20TH AVENUE N.E., SEATTLE, WA 98115 |
| REBELLO,JEAN | 99/C RAICHURI HOUSE, ROOM NO 4, 1ST FLOO,OLD C.S.T. ROAD, KALINA,SANTACRUZ (EAST), MUMBAI,  400029 INDIA |
| REBELLO,JOEL | B, 203/204 PALM COURT,OFF MALAD LINK ROAD,MALAD (W), MUMBAI, MH 400064 INDIA |
| REBELLO,SONIA | 303, MAX BLUE APTS,OPP. LEELA GALARIA,ANDHERI - KURLA ROAD, MAROL, MUMBAI, MH 400059 INDIA |
| REBELO DE SOUSA AND ASSOCIADOS | RUE D FRANCISCO MANUEL DE MELO 21, LISBOA,  107-0085 PORTUGAL |
| REBER,SHELAH ANN HAK KYUNG | 3342 BRIGHTON STREET, PHILADELPHIA, PA 19149 |
| REBINOVS,ARTIS | 5 SCHENCK AVENUE,APARTMENT 1M, GREAT NECK, NY 11021 |
| REBLORA,WILIHADO R. | 24052 HILLHURST DR, LAGUNA NIGUEL, CA 92677 |
| REBMAN PARTNERS L.P. | 1201 ELM STREET 54TH FLOOR, DALLAS, TX 75270-2199 |
| REBOULET,XAVIER | 93 RUE SEDAINE, PARIS, 75 75011 FRANCE |
| REBOZO,MARISELA | 82 KING STREET, KEARNY, NJ 07032 |
| REBUELTA MELGAREJO,JOAQUIN ANTONIO | CALLE DEL PRADO 22,PISO 2, MADRID, 28 28014 SPAIN |
| REBUILDING CALIFORNIA COMMITTEE | 1127 11TH STREET SUITE 950, SACRAMENTO, CA 95814 |
| REBUILDING TOGETHER PHILADELPHIA | P.O. BOX 42752, PHILADELPHIA, PA 19101-2752 |
| RECALDE,CARLOS M. | 14 APPLE TREE HILL, MOUNT KISCO, NY 10549 |
| RECALDINI,ROBERTO | 1 RHU CROSS,#11-01 COAST RHU, SINGAPORE 437431,  SINGAPORE |
| RECALL INDIA INFORMATION MGMT PVT LTD | GUJRALS,4TH FLOOR, NO.167 CST ROAD,KALINA,SANTACRUZ (EAST), MUMBAI, MH 400098 INDIA |
| RECALL SECURE DESTRUCTION | P.O. BOX 79245, CITY OF INDUSTRY, CA 91716 |
| RECALL SWEDEN AB | NORDENFLYCHTSVSGEN 86,BOX 30 245, STOCKHOLM,  10425 SWEDEN |
| RECALL SWEDEN AB | NORDENFLYCHTSVA GEN 86,BOX 30 245, STOCKHOLM,  10425 SWEDEN |
| RECALL TOTAL INFORMATION MANAGEMENT | BP 99, MAUREPAS CEDEX,  78 FRANCE |
| RECAP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| RECAP SECURITIES INC | 780 3RD AVENUE  15TH FLOOR,ATTN: VINCENT CELAURO, NEW YORK, NY 10017 |
| RECEIVABLES PERFORMANCE MANAGEMENT, LLC | 1930 220TH ST. SE, BOTHELL, WA 98012 |
| RECEIVABLES PERFORMANCE MANAGEMENT, LLC | P.O. BOX 768, BOTHELL, WA 98041-0768 |
| RECEIVER GENERAL FOR CANADA | EDIFICE RH COATS BLDG LOBBY, OTTAWA ONTARIO,  K1A 0T6 CANADA |

| Claim Name | Address Information |
|---|---|
| RECEPTIONIST SOLUTIONS LLC | 10161 PARK RUN DRIVE,SUITE 100, LAS VEGAS, NV 89145 |
| RECHT, ALLAN P. | 5523 N. MILITARY TRAIL #1208, BOCA RATON, FL 33496 |
| RECHTSANWAELTE KOLPIN | ESCHERSHEIMER LANDSTR. 60, FRANKFURT AM MAIN,  60322 GERMANY |
| RECHTSTAETE VASTGOEDADVOCATEN & BELASTIN | ORANJE NASSAULAAN 14,POSTBUS 75638, AMSTERDAM,  1075 AN NETHERLANDS |
| RECKEL,EMMANUEL | APT 38 STEPNEY CITY,49 CLARK STREET, LONDON, GT LON,  E1 3HS UNITED KINGDOM |
| RECOF | KOJIMACHI DIAMOND BLDG,4-1-1 KOJIMACHI, CHIYODA-KU, 13   JAPAN |
| RECONTA ERNST & YOUNG S.P.A. | VIA DELLA CHIUSA, 2, MILANO,  20123 ITALY |
| RECORD PRESS INC | 157 CHAMBERS STREET, NEW YORK, NY 10007 |
| RECORD-A-HIT, INC | 4518 W. IRVING PARK RD, CHICAGO, IL 60641 |
| RECOVERY PLANNER.COM INC | 2 ENTERPRISE DRIVE,SUITE 200, SHELTON, CT 06484 |
| RECRUIT | 8-4-17,GINZA,CHUO-KU, TOKYO,  104-8001 JAPAN |
| RECRUIT | 8-4-17,GINZA,CHUO-KU, TOKYO, 13 104-8001 JAPAN |
| RECRUIT AGENT | KASUMIGASEKI BUILD 10F,3-2-5,KASUMIGASEKI, CHIYODA-KU,  100-6010 JAPAN |
| RECRUIT AGENT | KASUMIGASEKI BUILD 10F,3-2-5,KASUMIGASEKI, CHIYODA-KU, 13 100-6010 JAPAN |
| RECRUIT STAFFING | HIBIYADAI BLDG,1-2-2 UCHISAIWAICHO, CHIYODA-KU,  100-0011 JAPAN |
| RECRUIT STAFFING | HIBIYADAI BLDG,1-2-2 UCHISAIWAICHO, CHIYODA-KU, 13 100-0011 JAPAN |
| RECRUITMAX SOFTWARE INC | DO NOT USE- SEE V#  0000048155,P.O. BOX 932942, ATLANTA, GA 31193-2942 |
| RECRUITMAX SOFTWARE INC | 240 PONTE VEDRA PARK DRIVE,2ND FLOOR, PONTE VEDRA BEACH, FL 32082 |
| RECRUITMAX SOFTWARE INC | ATTN:JAMIE DONELSON,240 PONTE VEDRA PARK DRIVE,2ND FLOOR, PONTE VEDRA BEACH, FL 32082 |
| RECRUITMAX SOFTWARE, LTD | BARLEY MOW PASSAGE,CHISWICK, LONDON,  W4 4PH UK |
| RECRUITMAX SOFTWARE, LTD | BARLEY MOW PASSAGE,CHISWICK, LONDON,  W4 4PH UNITED KINGDOM |
| RECRUITMENT EXHIBITIONS LTD | 221233 HIGH STREET, BERKAMSTED,  HP4 1AN UNITED KINGDOM |
| RECRUITMENT PARTNERSHIP (BRISTOL) LTD | TECHNOLOGY HOUSE,16-18 WHITELADIES ROAD, CLIFTON,  UK |
| RECRUITMENT PARTNERSHIP (BRISTOL) LTD | TECHNOLOGY HOUSE,16-18 WHITELADIES ROAD, CLIFTON, BRIST,  UNITED KINGDOM |
| RECRUITMENT PARTNERSHIP (BRISTOL) LTD | THE PRIORY,LONG STREET, DURSLEY, GLOUCS,  UNITED KINGDOM |
| RECRUITSOFT, INC. | 182 2ND STREET,5TH FLOOR, SAN FRANCISCO, CA 94105 |
| RECULVER SOLICITORS | 12-16 CLERKENWELL ROAD, LONDON,  EC1M 5PQ UNITED KINGDOM |
| RED BULL NEW YORK, INC. | ONE HARMON PLAZA,8TH FLOOR, SECAUCUS, NJ 07094 |
| RED COAT PUBLISHING LLC | LOCKBOX 634587,WHOLESALE LOCKBOX,5050 KINGSLEY DRIVE, CINCINNATI, OH 45263-4587 |
| RED DOORS ENTERTAINMENT, LLC | 222 EAST 34TH STREET- #1822,P.O. BOX 11292, NEW YORK, NY 10016 |
| RED ENVELOPE, INC. | 149 NEW MONTGOMERY STREET, SAN FRANCISCO, CA 94105 |
| RED EYE GRILL LP | 888 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RED FISH GRILL | 9610 OLD CUTLER ROAD, CORAL GABLES, FL 33156 |
| RED GATE INT'L, LTD | 17TH FLOOR,ONE HYSAN AVENUE,CAUSEWAY BAY, HONG KONG, ,  HONG KONG |
| RED HAT | EBISU NEONATO 8F,4-1-18 EBISU, SHIBUYA-KU,  150-0013 JAPAN |
| RED HAT | EBISU NEONATO 8F,4-1-18 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| RED HAT INC | 1801 VARSITY DRIVE, RALEIGH, NC 27606 |
| RED HAT INC | PO BOX 730989, DALLAS, TX 75373-0989 |
| RED HAT INC | PO BOX 951701, DALLAS, TX 75395-1701 |
| RED HAT UK LTD | 10 ALAN TURING ROAD,SURREY RESEARCH PARK, GUILDFORD,  GU2 7YF UK |
| RED HAT UK LTD | 10 ALAN TURING ROAD,SURREY RESEARCH PARK, GUILDFORD,  GU2 7YF UNITED KINGDOM |
| RED HAT, INC. | ATTN: GENERAL COUNSEL,1801 VARSITY DRIVE, RALEIGH, NC 27606 |
| RED HOOK CRATING LLC | 92 VAN DYKE, BROOKLYN, NY 11231 |
| RED HOOK CRATING LLC | 92 VAN DYKE STREET, BROOKLYN, NY 11231 |
| RED JACKET ENDOWMENT FUND INC | 3 LEE COURT,C/O TOM JAEGER, WALDWICK, NJ 07463 |
| RED LETTER DAYS LTD | 77 MUSWELL HILL,MUSWELL HILL, LONDON,  N10 3RE UK |
| RED LETTER DAYS LTD | 77 MUSWELL HILL,MUSWELL HILL, LONDON,  N10 3RE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RED PEOPLE LIMITED | TRAFALGAR HOUSE,FULLBRIDGE, MALDON, ESSEX,  CM9 4LE UNITED KINGDOM |
| RED PEOPLE LIMITED | OFFICE 4,2ND FLOOR,91 BRICK LANE, LONDON,  E1 6QL UNITED KINGDOM |
| RED QUBE DESIGNS | 305 MADISON AVENUE,SUITE 449, NEW YORK, NY 10165 |
| RED RIBBON FOUNDATION | 270 GREENWICH AVENUE, GRENWICH, CT 06830 |
| RED RIVER COLLECTION COMPANY | 6825 E TENNESSEE AVE, SUITE 421, DENVER, CO 80224 |
| RED ROCK CLOTHERING CO | 160 COACHMAN PLACE EAST, MUTTONTOWN, NY 11791 |
| RED SEA VALUE INVESTORS CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RED SKY GOLF | P.O. BOX 430, WOLCOTT, CO 81655 |
| RED SOX FOUNDATION | 4 YAWKEY, BOSTON, MA 02215 |
| RED START COMPANY | 320 EAST B. STREET, JENKS, OK 74037 |
| RED START COMPANY | 8483 N 68TH EAST AVE, OWASSO, OK 74055 |
| RED TOP CAB CO | PO BOX 1448, ARLINGTON, VA 22210-0748 |
| RED TOP EXECTIVE SEDAN | P.O. BOX 100519, ARLINGTON, VA 22210-0748 |
| RED TOWER CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| RED TRATENBERG | 178 HOPE STREET, BROOKLYN, NY 11211 |
| REDA BENALI | RESIDENCE ECP CHAMBRE E115,2 AVENUE SULLY PRUDHOMME, CHATENAY-MALABRY,  92290 FRANCE |
| REDA BENALI | 310 HESTIA HOUSE,CITY WALK, LONDON,  SE1 3ES UNITED KINGDOM |
| REDA KABBAJ | COLLEGE NEERLANDAIS,61 BD JOURDAN, PARIS,  75014 FRANCE |
| REDA KABBAJ | COLLEGE NEERLANDAIS,61 BD JOURDAN, PARIS, 75 75014 FRANCE |
| REDA,FILIPPO | 16, CORSO GARIBALDI, MILAN,  20121 ITALY |
| REDBURN PARTNERS (USA) LP | 565 FIFTH AVENUE,22ND FLOOR, NEW YORK, NY 10017 |
| REDBURN PARTNERS LLP | 75 KING WILLIAM STREET, LONDON,  EC4N 7BE UK |
| REDBURN PARTNERS LLP | 75 KING WILLIAM STREET, LONDON,  EC4N 7BE UNITED KINGDOM |
| REDCLIFFE TRAINING | SUITES 6-8,305 GREAT PORTLAND STREET, LONDON,  W1W 5DD UNITED KINGDOM |
| REDD,LIZETTE | 147 LABAU AVENUE, STATEN ISLAND, NY 10301 |
| REDDAN,CIAN | 16C FERNDALE ROAD,CLAPHAM, LONDON, GT LON,  SW4 7SF UNITED KINGDOM |
| REDDERSON, HEATHER | 2303 EASTSIDE DR,APT # 14, AUSTIN, TX 78704 |
| REDDERSON,HEATHER L | 15 CORNELIA STREET,APARTMENT 4F, NEW YORK, NY 10014 |
| REDDI,ANIL KUMAR | 5-2-2-201 SHIBA, MINATO-KU, 13  JAPAN |
| REDDIAR,ANANDH KUMAR M | 1203, B WING,&QUOT;KINGSTON CO. SOCIETY&,HIRANANDANI,POWAI - 400 076, MUMBAI, MH 400076 INDIA |
| REDDICK,JULIAN | 98 SOUTH LANE,ASH, ALDERSHOT, HANTS,  GU12 6NJ UNITED KINGDOM |
| REDDINGTON,MANDY | 20 HODDESDON ROAD,STANSTEAD ABBOTTS, HERTS,  SG12 8EQ UNITED KINGDOM |
| REDDISH,ANNA | 10 STAINFORTH ROAD,BARNBY DUN,DONCASTER, ,  DN3 1AA UNITED KINGDOM |
| REDDY'S GROUP SPA | VIA NERINO 5, MILANO,  20123 ITALY |
| REDDY, ASHWIN | 304 E 30TH STREET, AUSTIN, TX 78705 |
| REDDY, AVINASH | UNIVERSITY OF ROCHESTER,CPU BOX 276173, ROCHESTER, NY 14627 |
| REDDY, RAGHAVENDRA | 20 RIVER COURT,APT 2811, JERSEY CITY, NJ 07310 |
| REDDY, ROHIT | 550 MEMORIAL DRIVE,APT 17F2, CAMBRIDGE, MA 02139 |
| REDDY,AVINASH C. | 341 WEST 45TH STREET,APARTMENT 314, NEW YORK, NY 10036 |
| REDDY,BHARATH | D-704, BENHUR,LOKHANDWALA COMPLEX, OPP KAMATS CLUB,LOKHANDWALA, ANDHERI WEST, MALAD (W), MUMBAI, MAHARASTRA,  400053 INDIA |
| REDDY,DAMODHAR | B-1201, SKYLINE VILLA, NAVBHARAT COMPOUN,BEHIND DR. L.H.HIRANANDANI HOSPITAL,POWAI, MUMBAI, MH 400076 INDIA |
| REDDY,DEEPAK | ,4B-32, KALPATARU ESTATE,JVLR, ANDHERI EAST, BANDRA RECAMATION, MUMBAI, 400050 INDIA |
| REDDY,LAKSHMI | 350 W. 42ND STREET,APT. 41A, NEW YORK, NY 10036 |
| REDDY,NAGESWAR | 18B ASHGROVE ROAD,ILFORD, GOODMAYAS, ESSEX,  IG3 9XE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| REDDY, NARESH | 4 POINTER PLACE, KENDALL PARK, NJ 08824 |
| REDDY, NARSI | #25, 26, GROUND FLOOR-G2,3RD CROSS, MARATHA HALLI,NEAR DEEPA NURSING HOME, BANGALORE, KR 560037 INDIA |
| REDDY, R RAMESH | 18-35, KONDAPETA,KODUMUR TOWN,KURNOOL, KURNOOL, AN 518464 INDIA |
| REDDY, RAJASHEKAR | 26 PROSPECT AVENUE, PRINCETON, NJ 08540 |
| REDDY, SRIKANTH N. | 1682 UNION STREET, SAN FRANCISCO, CA 94123 |
| REDDY, SRINIDHI | 271 W 47TH STREET,APARTMENT 29B, NEW YORK, NY 10036 |
| REDDY, SUNIL | 17 SUMMERFIELD DRIVE, MONROE, NJ 08831 |
| REDEEMER LUTHERAN SCHOOL | 6926 COOPER AVENUE, GLENDALE, NY 17837 |
| REDEKAR, SAGAR | B-14, TYPE III, MINT STAFF QUARTERS,S.B.MARG,MAHIM (WEST), MUMBAI,  400016 INDIA |
| REDENTOR G. GACIS | TOKYO, TOKYO, 13  JAPAN |
| REDENTOR G. GACIS | 3-4-31 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| REDENTOR G. GACIS | #206 SHIRENE AZABUDAI,1-1-22 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| REDENTOR G. GACIS | BLOCK 23, LOT 12, VILLA DE PRIMAROSA,BUHAY-NA-TUBIG, IMUS, CAVITE, PHILIPPINES |
| REDERI STOCKHOLM STROM HB | BOX 16270, STOCKHOLM,  10325 SWEDEN |
| REDFERN, CHARLES H. MD | 3075 HEALTH CENTER DRIVE,SUITE 102, SAN DIEGO, CA 92123 |
| REDFERN, JAMES | 1723 PINE STREET, PHILADELPHIA, PA 19103 |
| REDFERN, JONATHAN MARTIN | 7 BELVEDERE MEWS,BLACKHEATH, LONDON, GT LON,  SE37DF UNITED KINGDOM |
| REDGERS, ADRIAN | FLAT 4,47 AUGUSTUS ROAD, LONDON, GT LON,  SW19 6LW UNITED KINGDOM |
| REDGEWELL, ANDREW | 103 COLLEGE ROAD, BROMLEY, KENT,  BR1 3QG UNITED KINGDOM |
| REDGRAVE, JONATHAN | 207 UXBRIDGE ROAD, HAMPTON HILL, MDDSX,  TW121AU UNITED KINGDOM |
| REDHEAD COACHING LIMITED | BECK HEAD HOUSE,WITHERSLACK, CUMBRIA,  LA11 6SH UK |
| REDHEAD COACHING LIMITED | BECK HEAD HOUSE,WITHERSLACK, CUMBRIA, LANCS,  LA11 6SH UNITED KINGDOM |
| REDHEAD, ALEXANDER | 3-5-2 NISHI-AZABU, MINATO-KU, TOKYO,GLARSA NISHI-AZABU #501, TOKYO, 13 106-0031 JAPAN |
| REDIJ, ROHAN | B\52, STONE HARBOUR,OFF L.M. ROAD,NEAR MARY IMMACULATE, BORIVALI (W), MUMBAI, MH 400103 INDIA |
| REDKAR, SARITA | A/3, FIRST FLOOR,SUMITRA CHS,LOUISEWADI, FARROW NAGAR, THANE (W), MH 400604 INDIA |
| REDMOND, ALAN | 86 FAIR CLOSE, BECCLES, SUFFK,  NR34 9QT UNITED KINGDOM |
| REDMOND, COLLEEN A. | 624 YETMAN AVENUE, STATEN ISLAND, NY 10307 |
| REDMOND, JENNIFER | 44 RED GATE ROAD, MORRISTOWN, NJ 07960 |
| REDMOND, LAURA | 1 NURSERY COURT,CARRINGTON ROAD, HIGH WYCOMBE, BUCKS,  HP12 3HS UNITED KINGDOM |
| REDMOND, MICHAEL | 815 PEARSON STREET,APT 9, DES PLAINES, IL 60016 |
| REDMOND, ROBERT D. | 44 RED GATE ROAD, MORRISTOWN, NJ 07960 |
| REDMOND, SIOBHAN CLAIRE | 155 EAST 29TH ST, APT 28C, NEW YORK, NY 10016 |
| REDMOND-HUGHES, KATHLEEN | 63 KILBURN ROAD, GARDEN CITY, NY 11530 |
| REDON, STEPHANE | 11 ANLEY ROAD, LONDON, GT LON,  W14 0BY UNITED KINGDOM |
| REDONDO, ROBERTO | 1024 LENOX AVENUE - #8, MIAMI BEACH, FL 33139 |
| REDONDO, ROBERTO | 196 SIXTH AVENUE,1A, NEW YORK, NY 10013 |
| REDSTAR | BLOCK F2,EAST POINT BUSINESS PARK, DUBLIN 3,   IRELAND |
| REDSTONE BUSINESS CENTRES LTD | PROSPECT HOUSE BUSINESS CENTRE,CRENDON STREET, HIGH WYCOMBE, BUCKS,  HP13 6LA UNITED KINGDOM |
| REDSTONE BUSINESS CENTRES LTD | PROSPECT HOUSE BUSINESS CENTRE,CRENDON STREET, HIGH WYCOMBE,  HP13 6LA UNITED KINGDOM |
| REDSTONE GOLF CLUB | 5860 WILSON ROAD, HUMBLE, TX 77396 |
| REDSTONE ONE COMMUNICATIONS SOLUTION | PO BOX 93, BOREHAMWOOD,  WD6 1AS UK |
| REDSTONE ONE COMMUNICATIONS SOLUTION | PO BOX 93, BOREHAMWOOD,  WD6 1AS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| REDSTONE PRESBYTERIAN SENIOR CARE | ATTN: CFO,6 GARDEN CENTER DRIVE, GREENSBURG, PA 156011397 |
| REDSTOR LIMITED | REDSTOR HOUSE, 1 LONDON ROAD, READING BERKSHIRE,  RG1 5BJ UNITED KINGDOM |
| REDTEK GROUP, INC | 2 HERALD SQUARE,SUITE 552, NEW YORK, NY 10001 |
| REDWALLET CONNECTION | 2007 KERRIGAN AVENUE, UNION CITY, NJ 07087 |
| REDWAY,MICHELE | 17 W 70 STREET,APT. 4, NEW YORK, NY 10023 |
| REDWINE,FARRELL BOYD | 470 LENOX AVENUE,APARTMENT 5P, NEW YORK, NY 10037 |
| REDWOOD CAPITAL MARKETS | 50 CALIFORNIA ST, 24TH FL, SAN FRANCISCO, CA 94111 |
| REDWOOD HIGH SCHOOL FOUNDATION | 395 DOHERTY DRIVE, LARKSPUR, CA 94939 |
| REDWOOD MASTER FUND LTD | ATTN: TONI HEALEY,REDWOOD MASTER FUND, LTD.,910 SYOLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| REDWOOD SEARCH LTD | 1 POULTRY, LONDON,  EC2R 8JR UK |
| REDWOOD SEARCH LTD | 1 POULTRY, LONDON,  EC2R 8JR UNITED KINGDOM |
| REDWOOD TRUST INC | ONE BELVEDERE PLACE,SUITE 300, MILL VALLEY, CA 94941 |
| REDWOOD TRUST INCORPORATED | 591 REDWOOD HIGHWAY,SUITE 3100, MILL VALLEY, CA 94123 |
| REE,JASON S. | 2 EDGEWOOD LANE, ROSLYN, NY 11576 |
| REEBOK SPORTS CLUB LONDON | 16-19 CANADA SQUARE, LONDON,  EC1N 8DN UK |
| REEBOK SPORTS CLUB LONDON | 16-19 CANADA SQUARE, LONDON,  EC1N 8DN UNITED KINGDOM |
| REECE FISCHER | 13705 GOOSEFOOT TERRACE, ROCKVILLE, MD 20850 |
| REECE,WINSTON | 32 DRAYTON GARDENS,EALING, LONDON, GT LON,  W13 0LQ UNITED KINGDOM |
| REECH AIM PARTNERS LLPA/C ICEBERG ALTRNTIVE RE MST | ICEBERG ALTERNATIVE REAL ESTATE MASTER FUND LIMITE,P.O. BOX 309GT,UGLAND HOUSE, SOUTH CHURCH STREET, GEORGE TOWN,GRAND CAYMAN, ,   CAYMAN ISLANDS |
| REECH CAPITAL PLC | 3RD FLOOR CGNU TOWER,1 UNDERSHAFT, LONDON,  EC3P 3DQ UNITED KINGDOM |
| REED ACADEMY | 85 SUMMIT AVENUE, GARFIELD, NJ 07026 |
| REED BUSINESS INFORMATION | WINDSOR COURT,EAST GRINSTEAD HOUSE, EAST GRINSTEAD,  RH19 1XA UK |
| REED BUSINESS INFORMATION | CUSTOMER ACCOUNTS,WELLESLEY ROAD, SUTTON UNITED KINGDOM,  SM2 5AS UK |
| REED BUSINESS INFORMATION | WINDSOR COURT,EAST GRINSTEAD HOUSE, EAST GRINSTEAD UNITED KIN,  RH19 1XA UNITED KINGDOM |
| REED BUSINESS INFORMATION | WINDSOR COURT,EAST GRINSTEAD HOUSE, UNITED KINGDOM, W SUSX,  RH19 1XA UNITED KINGDOM |
| REED BUSINESS INFORMATION | CUSTOMER ACCOUNTS,WELLESLEY ROAD, SUTTON UNITED KINGDOM, SU,  SM2 5AS UNITED KINGDOM |
| REED BUSINESS INFORMATION | CUSTOMER ACCOUNTS,WELLESLEY ROAD,SUTTON, SURREY, U.K.,  SM2 5NP UNITED KINGDOM |
| REED BUSINESS INFORMATION | DO NOT USE-SEE V#  0000040535,P.O. BOX 920, MAPLE SHADE, NJ 08052-9720 |
| REED BUSINESS INFORMATION | PO BOX 9020, MAPLE SHADE, NJ 08052-9720 |
| REED CONNER & BIRDWELL | 11111 SANTA MONICA BLVD., SUITE 1700,INVESTMENT MANAGEMENT INC., LOS ANGELES, CA 90025 |
| REED ELSEVIER, INC. | P.O. BOX 7247-6882, PHILADELPHIA, PA 19170-6882 |
| REED EMPLOYMENT | CALIFORNIA,120 COOMBE LANE, -,  SW20 0BA UK |
| REED EMPLOYMENT | CALIFORNIA,120 COOMBE LANE, -,  SW20 0BA UNITED KINGDOM |
| REED EXHIBITIONS | 383 MAIN AVENUE, NORWALK, CT 06851 |
| REED HEALTHCARE | CLOCKTOWER HOUSE 287-289,CRANBROOK ROAD, ILFORD, ESSEX,  1G14UA UNITED KINGDOM |
| REED JR.,FRANCIS C | 133 HARRISON AVENUE, NEW CANAAN, CT 06840 |
| REED MIDEM | BP 572,11, RUE DU COLONEL PIERRE AVIA, PARIS,  75726 FRANCE |
| REED PERSONNEL SERVICES | CHARLES HOUSE,61-69 DERNGATE, NORTHAMPTON NORTHAMPTONSH,  NN1 1UE UNITED KINGDOM |
| REED SMITH LLP | P.O. BOX 23416, NEWARK, NJ 07189-0416 |
| REED SMITH LLP | PO BOX 10096, UNIONDALE, NY 11555 |
| REED SMITH LLP | PO BOX 189, LAUREL, NY 11948 |
| REED SMITH LLP | 2500 ONE LIBERTY PLACE,1650 MARKET STREET, PHILADELPHIA, PA 19103-7301 |
| REED SMITH LLP | P.O. BOX 7777-W4055, PHILADELPHIA, PA 19175-4055 |

| Claim Name | Address Information |
|---|---|
| REED SMITH LLP | P.O.BOX 360074M, PITTSBURGH, PA 15251-6074 |
| REED SMITH RAMBAUD CHAROT LLP | 5 MINERVA HOUSE,MONTAGUE CLOSE, LONDON,   SE1 9BB UK |
| REED SMITH RAMBAUD CHAROT LLP | 5 MINERVA HOUSE,MONTAGUE CLOSE, LONDON,   SE1 9BB UNITED KINGDOM |
| REED SMITH RICHARDS BUTLER LLP | 15 ST BOTOLPH STREET, LONDON,   EC3A 7EE UK |
| REED SMITH RICHARDS BUTLER LLP | 15 ST BOTOLPH STREET, LONDON,   EC3A 7EE UNITED KINGDOM |
| REED TRAINING PLC | KILN HOUSE,210 NEW KINGS ROAD,LONSON, -,   SW6 4NZ UNITED KINGDOM |
| REED, AARON | 1768 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| REED, DAVID | 802A EAST KEETON STREET, AUSTIN, TX 78705 |
| REED, LARRY | 361 WALKER #3, MEMPHIS, TN 38126 |
| REED,CARA L. | 1322 TIMUQUANA TRL., WOODSTOCK, GA 30188 |
| REED,CAROL A. | 3903 S. MASON RD.  #529, KATY, TX 77450 |
| REED,GREGORY | 1100 URSULA ST, AURORA, CO 80011 |
| REED,JAMES | 10506 MARBURY ROAD, OAKTON, VA 22124 |
| REED,KEVIN | 2210 E. LAWRENCE RD., PHOENIX, AZ 85016 |
| REED,KIMBERLY | 25 EAST 67TH STREET,APT. 8-A, NEW YORK, NY 10065 |
| REED,LEILA MONICA | 4637 IRELAND CT, DENVER, CO 80249 |
| REED,LISA H. | 4734 VINETA AVENUE, LA CANADA FLINTRIDGE, CA 91011 |
| REED,LORRAINE | 5375 WAR PAINT PLACE, COLORADO SPRINGS, CO 80922 |
| REED,MARIA ANN | 23389 BAKER ST, TAYLOR, MI 48180 |
| REED,MARK | SPRADBRAY HOUSE,GALLEY LANE, HEADLEY, BERKS,   RG19 8LL UNITED KINGDOM |
| REED,MARLENA MARIE | 15895 E FLORA PLACE, AURORA, CO 80013 |
| REED,MATTHEW N. | 2411 GOLDEN BELL LANE, ORANGE PARK, FL 32003 |
| REED,MICHELE R. | 131 NOKOMIS DR., WASHINGTON, PA 15301 |
| REED,MICHELLE M. | 3227 TENNYSON ST, DENVER, CO 80212 |
| REED,NICKY | 38 CHELSHAM ROAD, SOUTH CROYDON, SURREY,   CR2 6HY UNITED KINGDOM |
| REED,PAUL | 295 WESTERN DRIVE SOUTH, SOUTH ORANGE, NJ 07079 |
| REED,PHILLIP | 88 LAFAYETTE AVENUE, EAST ORANGE, NJ 07017 |
| REED,RONALD DALE | 2016 KELLY AVE, UPLAND, CA 91784 |
| REED,TAMARA | 10910 WEST ROAD,#114, HOUSTON, TX 77064 |
| REED,TIMOTHY | 485 HENRY ST.,APT. 1, BROOKLYN, NY 11231 |
| REED,TRACEY L. | 18 PROMENADE COURT, ROSEVILLE, CA 95678 |
| REED-MORA,TRACY L. | 205 N. WOODS AVE, FULLERTON, CA 92832 |
| REEDER,ANGELA | #202, 3-2 MOTO AZABU, MINATO-KU, 13 106-0046 JAPAN |
| REEDER,BENJAMIN | MOTOAZABU FOREST PLAZA I 202, 3-2,MOTOAZABU, 3-CHOME, MINATO-KU, 13 106-0046 JAPAN |
| REEDMAN,SIMON | 2502,60 JOHNSTON ROAD, WAN CHAI, H,   HONG KONG |
| REEDSMITH WARNERCRANSTON | MINERVA HOUSE,5 MONTAGUE CLOSE, LONDON,   SE1 9BB UNITED KINGDOM |
| REEDY CREEK IMPROVEMENT DISTRICT | P.O. BOX 10170, LAKE BUENA VISTA, FL 32830 |
| REEF,ALAN J. | 53 CREST DRIVE, SOUTH ORANGE, NJ 07079 |
| REEMA KASTOORI | 237,238 NEW VEENA CHA,VEER SAVARKAR NAGAR,VASAI (W), MUMBAI, MH 401202 INDIA |
| REENA GANDHI | 503/504 RISHAB MANSION,3, JAWAHAR NAGAR,S V ROAD,GOREGAON (W), MUMBAI, MH 400104 INDIA |
| REENA GANDHI | 503/504 RISHAB MANSION,3, JAWAHAR NAGAR,S V ROAD GOREGAON, MUMBAI, MH 400104 INDIA |
| REENA PANDIT | PRATHAMESH 201,60 FT ROAD,BHAYANDER (W), MUMBAI, MH 401101 INDIA |
| REENA PRIYA NARENDRA PATEL | 22 SUNDIAL AVENUE,SOUTH NORWOOD, LONDON,   SE25 4BX UNITED KINGDOM |
| REENA PRIYA NARENDRA PATEL | 22 SUNDIAL AVENUE,SOUTH NORWOOD, LONDON,ANT,   SE25 4BX UNITED KINGDOM |
| REENA TILVA | 1715 CHICAGO AVENUE,APT 715, CHICAGO, IL 60201 |
| REENSTIERNA,CHRISTIAN | 6 FORESTER ROAD, LINCOLN, MA 01773 |
| REES,HUW G | 12 WOODSIDE ROAD, KINGSTON ON THAMES, SURRE,   KT2 5AT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| REES,LINDA | 32 A BROOMFIELD AVENUE,PALMERS GREEN, LONDON, MDDSX,  N134JN UNITED KINGDOM |
| REES,MATTHEW | 600 WASHINGTON ST.,613, NEW YORK, NY 10014 |
| REES,MICHAEL D. | 446 SIXTH AVENUE, NEW YORK, NY 10011 |
| REES,TREVOR | 63 PERRY ST. APT. #15, NEW YORK, NY 10014 |
| REES,TRISTRAM DAVID | FLAT 31,OLD THEATRE COURT,123 PARK STREET, LONDON, GT LON,  SE1 9ES UNITED KINGDOM |
| REESE, JACY J. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| REESE,KYLE D. | 10200 PARK MEADOWS DR.,1223, LITTLETON, CO 80124 |
| REESE,LOUISE C | FLAT 24,56 LANT STREET, LONDON, GT LON,  SE1 1RE UNITED KINGDOM |
| REESER,SAMUEL C | 4906 SHASTA WAY, MECHANICSBURG, PA 17050 |
| REEUWIJK,ANNEMARIE | ,PRINS HENDRIKLAAN, OVERVEEN,  2051 JC NETHERLANDS |
| REEVE,BENJAMIN | 10 CHILTERN RIDGE,STOKENCHURCH, BUCKS,  HP143SZ UNITED KINGDOM |
| REEVE,JOHN B | 20 NELSON ROAD, ROCHFORD, ESSEX,  SS43EJ UNITED KINGDOM |
| REEVES COMPANY INC | 51 NEWCOMB STREET,PO BOX 719, ATTLEBORO, MA 02703 |
| REEVES CONTEMPORARY | 535 W. 24TH STREET,2ND FLOOR, NEW YORK, NY 10011 |
| REEVES, PHILIP | 830 WESHIEW DR SW,UNIT 141965, ATLANTA, GA 30314 |
| REEVES, WILLIAM F. | PO BOX 23,  ACCOUNT NO. 6392  NORTH BRANFORD, CT 06471 |
| REEVES,ANDREA J | FLAT 2,11 WARREN ROAD, GUILDFORD, SURREY,  GU1 2HB UNITED KINGDOM |
| REEVES,BRETT | FLAT 3 BOLTING HOUSE,28 ARMOURY WAY, LONDON, GT LON,  SW18 1HZ UNITED KINGDOM |
| REEVES,JASON F. | 1311 PERSHING HILL LANE, KNOXVILLE, TN 37919 |
| REEVES,JENNIFER | 26 TONBRIDGE ROAD,HILDENBOROUGH, TONBRIDGE, KENT,  TN11 9BS UNITED KINGDOM |
| REEVES,PHILIP D. | 2308 7TH AVENUE,APARTMENT 1B, NEW YORK, NY 10030 |
| REEVES,ROBERT | 1141 WEST WASHINGTON BLVD.,#207, CHICAGO, IL 60607 |
| REEVES-REED ARBORETUM | 165 HOBART AVENUE, SUMMIT, NJ 07901 |
| REFCO HL | 11 AVENUE DELCASSE, PARIS,  75008 FRANCE |
| REFCO INC | ONE LIBERTY PLAZA,SUITE 2380, NEW YORK, NY 10006 |
| REFCO INC | 1 WORLD FINANCIAL CENTER,200 LIBERTY STREET, NEW YORK, NY 10281 |
| REFCO OVERSEAS LIMITED | TRINITY TOWER,9 THOMAS MORE STREET, LONDON,  E11 1YH UK |
| REFCO OVERSEAS LIMITED | TRINITY TOWER,9 THOMAS MORE STREET, LONDON,  E11 1YH UNITED KINGDOM |
| REFCO SECURITIES | 11 AVENUE DELCASSE, PARIS,  75008 FRANCE |
| REFCO SECURITIES (CHF) | 11 AVENUE DELCASSE, PARIS,  75008 FRANCE |
| REFCO SECURITIES INC | 1 WORLD FINANCIAL CENTER,200 LIBERTY ST TOWER A 22ND FL,ATTN: ALEXIS GUICHARD, NEW YORK, NY 10281 |
| REFERENCE INC. | 75 FEDERAL STREET, BOSTON, MA 02110 |
| REFERNZKONTO FUER SERVICEGEBUEHREN | DZ BANK AG,PLATZ DER REPULIK, FRANKFURT AM MAIN,  60325 GERMANY |
| REFLECTENT SOFTWARE, INC. | 3 LANE DRIVE, WESTFORD, MA 01886 |
| REFLECTOSAFE | SHREE SHIV SAINATH SRA CHS LTD,GALA NO 110, 1ST FLOOR,TPS 6TH ROAD,NEAR DHARAMVEER SAMBHAJI GARDEN,KHOTWADI SANTACRUZ W, MUMBAI, MH  INDIA |
| REFLECTOSAFE | SHREE SHIV SAINATH SRA CHS LTD,GALA NO 110, 1ST FL,TPS 6TH RD,NEAR DHARAMVEER SAMBHAJI GARDEN, KHOTWADI SANTACRUZ W, MH  MUMBAI INDIA |
| REFLECTURE LTD | 3705 BANK OF AMERICA TOWER,12 HARCOURT ROAD,CENTRAL, ,   HONG KONG |
| REFLEX LIMITED | BENNET COURT,BENNET ROAD, READING,  RG2 0QX UK |
| REFLEX LIMITED | BENNET COURT,BENNET ROAD, READING, BERKS,  RG2 0QX UNITED KINGDOM |
| REFLEX MAGNETICS LTD | 31-33 PRIOTY PARK ROAD, LONDON,  NW6 7HP ENGLAND |
| REFLEX MAGNETICS LTD | 31-33 PRIORY PARK RD, KILBURN,  NW3 6ST UK |
| REFLEX MAGNETICS LTD | 31-33 PRIORY PARK RD, KILBURN,  NW3 6ST UNITED KINGDOM |
| REFLEX MARKETING AND PROMOTIONS LIMITED | UNIT B5 DOLPHIN WAY, SHOREHAM BY SEA,  BN43 6NZ UK |
| REFLEX MARKETING AND PROMOTIONS LIMITED | UNIT B5 DOLPHIN WAY, SHOREHAM BY SEA,  BN43 6NZ UNITED KINGDOM |
| REFLEX-ROL UK | RYEFORD HALL,RYEFORD, ROSS-ON-WYE,  HR9 7PU UK |
| REFLEX-ROL UK | RYEFORD HALL,RYEFORD, ROSS-ON-WYE, HERTS,  HR9 7PU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| REG A CANIPE | 19500 BALLINGER WAY,#304, SHORELINE, WA 98155 |
| REG A CANIPE | 19500 BALLINGER WAY,#410, SHORELINE, WA 98155 |
| REGA BINDE-U.LAMINIERTECHNIK S. GAS | ZICKRA 29, BERGA ELSTER,  07980 GERMANY |
| REGA PRAESENTATIONSSYSTEME REGINA GAS | ZICKRA 29, BERGA / ELSTER,  07980 GERMANY |
| REGAL LIMOUSINE SERVICE, INC. | P.O. BOX 11487, GLENDALE, CA 91226 |
| REGALIA,ALESSANDRO | LARGO V ALPINI 15, MILAN, MI 20145 ITALY |
| REGAN V. SCHUMACHER | 704 PARK ROAD, LANSDALE, PA 19446 |
| REGAN, ANDREW | 44 TEMPLE STREET,UNIT R22, NASHUA, NH 03060 |
| REGAN, ANDREW | 37 OAK STREET, NEW CANAAN, CT 03060 |
| REGAN, ANDREW | 57 B TEMPLE STREET, NASHUA, NH 03060 |
| REGAN, ANDREW D. | 37 OAK STREET, NEW CANAAN, CT 06840 |
| REGAN,DAVID T. | 11609 SHAVEN ROCK PLACE, RALEIGH, NC 27613 |
| REGAN,DONALD H. | 61 ANDOVER ROAD, ROCKVILLE CENTRE, NY 11570 |
| REGAN,JANE D | 37 CHELMER DRIVE,HUTTON, BRENTWOOD, ESSEX,  CM13 1NP UNITED KINGDOM |
| REGAN,JOHN F. | 18390 SE WOODHAVEN LANE, TEQUESTA, FL 33469 |
| REGAN,ROBERT J. | 12 CEDAR RIDGE LANE, DIX HILLS, NY 11746 |
| REGAN,SEAN | 61 ANDOVER ROAD, ROCKVILLE CENTRE, NY 11570 |
| REGAN,VICTORIA | 26 ROWAN AVENUE, HIGH WYCOMBE,  HP136JA UNITED KINGDOM |
| REGAN,VIOLET | 2101 VALENTINES ROAD, WESTBURY, NY 11590 |
| REGAZZI,THOMAS | 36 COVERT PLACE, STEWART MANOR, NY 11530 |
| REGED.COM INC | 215 SOUTHPORT DRIVE, SUITE 1000, MORRISVILLE, NC 27580 |
| REGENA ANN PRATHER | 712 AVENUE C, MINATARE, NE 69356 |
| REGENBAUM,MARC A. | 386 COLUMBUS AVENUE,APARTMENT 7B, NEW YORK, NY 10024 |
| REGENCY CLUB | 10900 WILSHIRE BOULEVARD, LOS ANGELES, CA 90024 |
| REGENCY MORTGAGE CORPORATION LTD | PO BOX 2708,REGENCY HOUSE,LANSDOWNE ROAD, BOURNEMOUTH,  BH1 2ZH UK |
| REGENCY MORTGAGE CORPORATION LTD | PO BOX 2708,REGENCY HOUSE,LANSDOWNE ROAD, BOURNEMOUTH,  BH1 2ZH UNITED KINGDOM |
| REGENCY SERVICE CARTS | 337-361 CARROLL STREET, BROOKLYN, NY 11231 |
| REGENCY SUITES HOTEL | 333 MAIN STREET, GREEN BAY, WI 54301 |
| REGENT BEVERLY WILSHIRE | DO NOT USE-SEE V# 0000050239,PO BOX 2806, LOS ANGELES, CA 90051-0806 |
| REGENT BEVERLY WILSHIRE | 9500 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90212 |
| REGENT BUSINESS CENTERS, LLC | 555 CALIFORNIA STREET,3RD FLOOR, SAN FRANCISCO, CA 94104 |
| REGENT INVESTOR SERVICES | ATTN: RONALD BRAULT,709 WESTCHESTER AVENUE, WHITE PLAINS, NY 10604 |
| REGENT PROMOTIONS LIMTED | 52 HAYMARKET, LONDON,  SW1Y 4RP UK |
| REGENT PROMOTIONS LIMTED | 52 HAYMARKET, LONDON,  SW1Y 4RP UNITED KINGDOM |
| REGENT WALL STREET | 55 WALL STREET, NEW YORK, NY 10005 |
| REGENTS OF THE UNIVERISTY OF | DEPT CH 10189, PALATINE, IL 60055-0189 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10920 WILSHIRE BOULEVARD,5TH FLOOR, LOS ANGELES, CA 90024-6502 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | UCLA CAREER CENTER,ATTN: MARYANN DAVIS,501 WESTWOOD PLAZA-PO BOX 951573, LOS ANGELES, CA 90095-1573 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET,7TH FLOOR, OAKLAND, CA 94607 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | ATTN: ANNE C. BROOME, VICE PRESIDENT - FINANCE,OFFICE OF THE PRESIDENT,1111 FRANKLIN STREET, OAKLAND, CA 94607-5200 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 1326 AVENUE OF THE AMERICAS,27TH FLOOR, NEW YORK, NY 10019 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | C/O LINDSAY SORGENFREI,911 N. UNIVERSITY, ANN ARBOR, MI 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 701 TAPPAN STREET, D3231, ANN ARBOR, MI 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 3003 S. STATE STREET G395, ANN HARBOR, MI 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | THE MICHIGAN UNION,530 S. STATE STREET,ACCOUNTS PAYABLE, ROOM 2400, ANN ARBOR, MI 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | ATTN: MILAGROS DOUGAN,TREASURER'S OFFICE 3003 S. STATE ST.,WOLVERINE TOWER, ROOM 10090, ANN ARBOR, MI 48109-1283 |

| Claim Name | Address Information |
|---|---|
| REGENTS OF THE UNIVERSITY OF MICHIGAN | MICHIGAN UNION EVENTS SERVICES,530 S.  STATE STREET,ROOM 1310, ANN ARBOR, MI 48109-1349 |
| REGENTS OF THE UNIVERSITY OF MINNESOTA | 100 CHURCH STREET S.E.,301 MORRILL HALL,ATTN: TREASURER, MINNEAPOLIS, MN 55455 |
| REGENTS OF UNIV OF CALIFORNIA AT | BERKELEY,171 UNIVERSITY HALL MC 1104, BERKLEY, CA 94720 |
| REGIE AUTONOME DES TRANSPORTSPARISIENS | 54 QUAI DE LA RAPEE, PARIS,  75599 FRANCE |
| REGIERUNGSPRAESIDIUM KASSEL | UNTERE KOENIGSTRASSE 78-82, KASSEL,  34117 GERMANY |
| REGIMENT CAPITAL LTD | 222 BERKELEY ST, BOSTON, MA 02116 |
| REGINA ALYSON KOUADJO | 28 RUE DU FOUR DEFAIT, SARCELLES, 95 95200 FRANCE |
| REGINA ALYSON KOUADJO | 2186 5TH AVENUE,APT 6T, NEW YORK, NY 10037 |
| REGINA ANN JACKSON | 2194 SOUTH RICHFIELD WAY,APT. 201, AURORA, CO 80013 |
| REGINA ANN JACKSON | 4864 TULSA COURT, DENVER, CO 80239 |
| REGINA ANN JACKSON | 1650 S FULTON WAY,APT 214, DENVER, CO 80247 |
| REGINA CELIA SAMPAIO PINTO | 72 CORNWOOD DRIVE,STEPNEY, LONDON,  E1 0PW UNITED KINGDOM |
| REGINA CELIA SAMPAIO PINTO | 329 HIGHBURY QUADRANT,HIGHBURY, LONDON,  N5 2TB UNITED KINGDOM |
| REGINA F. HALAMUDA | 8216 GARDEN NORTH DR.,  SAN ANTONIO, TX 78266 |
| REGINA ITLIONG | 6015 BLVD. EAST,APT. E3, WEST NEW YORK, NJ 07093 |
| REGINA K RANDALL | 8102 BIDEFORD ST., HOUSTON, TX 77070 |
| REGINA L GRANADOS | 823 SUNSET DR., PLACENTIA, CA 92870 |
| REGINA L PAYNE | 94 S. WABASH FLOOR #2, CHICAGO, IL 60619 |
| REGINA L PAYNE | 9502 SOUTH UNION, CHICAGO, IL 60628 |
| REGINA LEE WHITEFIELD | 20608 E. KENYON PLACE, AURORA, CO 80013 |
| REGINA LEE WHITEFIELD | 17958 E. PRENTICE PL, CENTENNIAL, CO 80015 |
| REGINA LEE WHITEFIELD | 22959 E. SMOKY HILL ROAD,APT. G305, AURORA, CO 80015 |
| REGINA LEE WHITEFIELD | 6744 SOUTH WINNIPEG CIRCLE,106, AURORA, CO 80016 |
| REGINA S IM | 401 EAST 75TH STREET,APARTMENT 3A, NEW YORK, NY 10021 |
| REGINA S VARGHESE | FLAT 8,JOHNSON MANSIONS,QUEENS CLUB GARDENS, LONDON,  W14 9SJ UK |
| REGINA S VARGHESE | FLAT 8,JOHNSON MANSIONS,QUEENS CLUB GARDENS, LONDON,  W14 9SJ UNITED KINGDOM |
| REGINA,LINA L. | 160 LOVELACE AVE., STATEN ISLAND, NY 10312 |
| REGINALD AARON MYERS | 121 WHITECROSS,ABINGDON, WOOTTON,  OX13 6BP UNITED KINGDOM |
| REGINALD AARON MYERS | 121 WHITECROSS,ABINGDON, WOOTTON,OXON,  OX13 6BP UNITED KINGDOM |
| REGINALD AARON MYERS | 14 FARROW PLACE,SURREY QUAYS, LONDON,  SE16 6QE UNITED KINGDOM |
| REGINALD D. MASTERS | 5945 W PARKER RD,#1423, PLANO, TX 75093 |
| REGINALD D. MASTERS | 10000 N. ELDRIDGE PARKWAY,1106, HOUSTON, TX 77065 |
| REGINALD D. MASTERS | 2500 WOODLAND PARK DRIVE,APT G 202, HOUSTON, TX 77077 |
| REGINALD L SORIANO | 3345 WINLOCK ROAD, TORRANCE, CA 90505 |
| REGION I INDUSTRY LIAISON GROUP INC. | 58 SOUTH SERVICE ROAD,SUITE 410,ATTN:  JACKSON LEWIS, LLP, MELVILLE, NY 11747 |
| REGIONAL AID FOR INTERIM | NEEDS,2405 EAST TREMONT AVE, BRONX, NY 10461 |
| REGIONAL HELP WANTED.COM  INC | 1 CIVIC CENTER PLAZA, STE 506,ATTN:  SYBIL MILLER, POUGHKEEPSIE, NY 12601 |
| REGIONAL HELP WANTED.COM  INC | PO BOX 95000-1630, PHILADELPHIA, PA 19195-1630 |
| REGIONAL MLS, INC. | 8895 N. MILITARY TRAIL,SUITE 301D, PALM BEACH GARDENS, FL 33410 |
| REGIONAL PARKS FOUNDATION | P.O. BOX 21074 CRESTMONT STATION, OAKLAND, CA 94620 |
| REGIONAL PERSONNEL SERVICES | 502 ROUTE 22 WEST, SUITE 1, LEBANON, NJ 08833 |
| REGIONAL PLAN ASSOCIATION | 4 IRVING PLACE, 7TH FL, NEW YORK, NY 10003 |
| REGIONAL SUPPLY CENTER INC | 421 AMAPOLA AVENUE, TORRANCE, CA 90501 |
| REGIONAL WEST MEDICAL CENTER | 3700 AVENUE B, SCOTTSBLUFF, NE 69361 |
| REGIONE LAZIO | ATTN: DIRECTTORE DEL DIPARTIMENTO ECONOMICO E,OCCUPAZIONALE,VILA ROSA RAINMONDI GARIBALDI, 7, ROME 00147,   ITALY |
| REGIONE SICILIANA | ATTN: ASSESSORATO BILANCIO E FINANZE,REGIONE SICILIANA,VIA NOTARBARTOLO, 17,PALERMO, ,  90141 ITALY |
| REGIONS BANK | KING & SPALDING LLP,1180 PEACHTREE STREET, N.E.,ATTN:  JOHN F. ISBELL, |

| Claim Name | Address Information |
|---|---|
| REGIONS BANK | ATLANTA, GA 30309 |
| REGIONS FINANCIAL CORP | ATTN: LISA MCDANIEL, 400 WEST CAPITOL, LITTLE ROCK, AR 72201 |
| REGIS DEVONISH | 233 LINDEN AVE, APT #4, JERSEY CITY, NJ 07305 |
| REGIS DEVONISH | 122 LOGAN AVENUE, 2ND FLOOR, JERSEY CITY, NJ 07306 |
| REGIS FREDERIC NOLY | 203, BRAVINGTON ROAD, LONDON,   W9 3AR UK |
| REGIS FREDERIC NOLY | 203, BRAVINGTON ROAD, LONDON,   W9 3AR UNITED KINGDOM |
| REGIS HIGH SCHOOL | 55 EAST 84TH STREET, NEW YORK, NY 10028 |
| REGIS JESUIT HIGH SCHOOL | 6400 S. LEWISTON WAY, AURORA, CO 80016 |
| REGIS UNIVERSITY PAYROLL MAIN HALL | 3333 REGIS BLVD, DENVER, CO 80221 |
| REGISTER OF COPYRIGHTS | 101 INDEPENDENCE AVENUE-SE, WASHINGTON, DC 20559 |
| REGISTER, MARIA | 5403 RAVENS CREST DRIVE, PLAINSBORO, NJ 08536 |
| REGISTER.COM, INC | 575 8TH AVE, FL 8, NEW YORK, NY 10018-3058 |
| REGISTER.COM, INC | GENERAL POST OFFICE, P.O.BOX 27334, NEW YORK, NY 10087-7334 |
| REGISTERS DIRECT | MEADOWBANK, FINANCE DEPARTMENT, 153 LONDON ROAD, EDINBURGH,   EH8 7AU UNITED KINGDOM |
| REGISTERS OF SCOTLAND | FINANCE DIVISION, MEADOWBANK HOUSE, 153 LONDON ROAD, -,   EH8 7AU UK |
| REGISTERS OF SCOTLAND | FINANCE DIVISION, MEADOWBANK HOUSE, 153 LONDON ROAD, -,   EH8 7AU UNITED KINGDOM |
| REGISTRAR AND TRANSFER COMPANY | 10 COMMERCE DRIVE, CRANFORD, NJ 07016 |
| REGISTRAR OF COMPANIES MAHARASHTRA | 100 EVEREST, MARINE DRIVE, MUMBAI,   400002 INDIA |
| REGISTRAR OF COMPANIES MAHARASHTRA | 100 EVEREST, MARINE DRIVE, , MH 400002 INDIA |
| REGISTRAR, IIT MUMBAI | ACCOUNTS OFFICE, MAIN BUILDING, IIT POWAI, MUMBAI, MH 400076 INDIA |
| REGLI, STEVEN | 62 RATHMORE RD, LONDON, GT LON,   SE7 7QE UNITED KINGDOM |
| REGLY, ILEANA | CHEMIN DU FORON 8, 1ST FLOOR, CH 1226, THONEX GENEVA, |
| REGNIER, ALISON | 5 RAINBOW AVENUE, MACONOCHIES WHARF, LONDON, GT LON,   E14 3AR UNITED KINGDOM |
| REGNIEZ, EMMANUEL | 62 RUE CHARDON LAGACHE, PARIS,   75016 FRANCE |
| REGNOW A DIVISION OF DIGITAL RIVER | 9625 W. 76TH STREET, SUITE 150, EDEN PRAIRIE, MN 55344 |
| REGNOW A DIVISION OF DIGITAL RIVER | 88244 EXPENDITE WAY, CHICAGO, IL 60695-0001 |
| REGOLI, NATALIE | 4807 PIN OAK PARK, #4309, HOUSTON, TX 77081 |
| REGUEIRO, ALANO F. | 9 STATION ROAD, LOUGHTON, ESSEX,   IG10 4NZ UNITED KINGDOM |
| REGULAPATI, RAMESH | 14 HOLOHAN DRIVE, PLAINSBORO, NJ 08536 |
| REGULATION AND LICENSING DEPARTMENT | SECURITIES DIVISION, 2550 CERRILLOS ROAD, SANTA FE, NM 87505 |
| REGULATORY DATACORP INT'L LLC | 708 THIRD AVENUE, NEW YORK, NY 10017 |
| REGULATORY RESEARCH ASSOCIATES | 30 MONTGOMERY STREET, JERSEY CITY, NJ 07302 |
| REGULATORY SOURCE ASSOCIATES, LLC | ATTN: ANNA MARIA KOVACS, 1600 MASSACHUSETTS AVE. #506, CAMBRIDGE, MA 02138 |
| REGUS | 161 BAY STREET, 27TH FLOOR, TORONTO, ONTARIO, ,   M5J 2S1 CANADA |
| REGUS | REGUS D RING, D RING ROAD, PO BOX 32522, DOHA,   32522 QATAR |
| REGUS | BUSINESS CENTRE GOTHENBURG AB, STUREPLAN 4C, 4TH FLOOR, STOCKHOLM,   11435 SWEDEN |
| REGUS | REGUS BUSINESS CENTRE, STUREPLAN 4C 4TH FLOOR, STOCKHOLM,   11435 SWEDEN |
| REGUS | 14 RUE DU RHONE, GENEVA,   1204 SWITZERLAND |
| REGUS BUSINESS CENTRE | 1055 WESTLAKES DR, BERWYN, PA 19312 |
| REGUS BUSINESS CENTRE | REGUS VALLEY FORGE-WESTLAKES, 1055 WESTLAKES DRIVE, SUITE 300, BERWYN, PA 19312 |
| REGUS BUSINESS CENTRE | 13010 MORRIS ROAD, 6TH FLOOR, ALPHARETTA, GA 30004 |
| REGUS BUSINESS CENTRE | THE PINNACLE BUILDING, 3455 PEACHTREE ROAD NORTH EAST, ATLANTA, GA 30326 |
| REGUS BUSINESS CENTRE | 15305 DALLAS PARKWAY, SUITE 1400, ATTN: NANCY SEMKOW, ADDISON, TX 75001 |
| REGUS BUSINESS CENTRE CORP. | 161 BAY STREET, 27TH FLOOR, TORONTO, ON M5J 2S1 CA |
| REGUS BUSINESS CENTRE CORP. | 25 BURLINGTON MALL DRIVE, SUITE 300, BURLINGTON, MA 01806 |
| REGUS BUSINESS CENTRE CORP. | 1750 TYSONS BOULEVARD, SUITE 400, MCLEAN, VA 22102 |
| REGUS BUSINESS CENTRE CORP. | 6000 FAIRVIEW ROAD, SOUTHPARK TOWERS, 12TH FLOOR, CHARLOTTE, NC 28210 |
| REGUS BUSINESS CENTRE CORP. | 4449 EASTON WAY, 2ND FLOOR, COLUMBUS, OH 43219 |

| Claim Name | Address Information |
|---|---|
| REGUS BUSINESS CENTRE CORP. | 8044 MONTGOMERY ROAD,SUITE 700, CINCINNATI, OH 45236 |
| REGUS BUSINESS CENTRE CORP. | 801 INTERNATIONAL PARKWAY,5TH FLOOR, LAKE MARY, FL 32746 |
| REGUS BUSINESS CENTRE CORP. | 2202 N. WEST SHORE,SUITE 200, TAMPA, FL 33607 |
| REGUS BUSINESS CENTRE CORP. | 7760 FRANCE AVENUE SOUTH,SUITE 1100, BLOOMINGTON, MN 55435 |
| REGUS BUSINESS CENTRE CORP. | TWO CITY PLACE DRIVE,SUITE 200, ST. LOUIS, MO 63141 |
| REGUS BUSINESS CENTRE CORP. | 111 WEST PORT PLAZA,SUITE 600, ST. LOUIS, MO 63146 |
| REGUS BUSINESS CENTRE CORP. | 9100 S. DADELAND  BLVD  SUITE 1500, MIAMI, FL 33156 |
| REGUS BUSINESS CENTRE CORP. | 7500 COLLEGE BLVD,5TH FLOOR, OVERLAND PARK, KS 66210 |
| REGUS BUSINESS CENTRE CORP. | 701 NORTH GREEN VALLEY PARKWAY,SUITE 200, HENDERSON, NV 89014 |
| REGUS BUSINESS CENTRE CORP. | 6320 CANOGA AVENUE,SUITE 1500, WOODLAND HILLS, CA 91367 |
| REGUS BUSINESS CENTRE CORP. | 1255 TREAT BLVD,3RD FLOOR, WALNUT CREEK, CA 94597 |
| REGUS CITY LTD | NO1 LIVERPOOL STREET, LONDON,   EC2M 7QD UNITED KINGDOM |
| REGUS CORPORATION | REGUS MANAGEMENT GROUP, LLC,1224 MILL STREET, EAST BERLIN, CT 06023 |
| REGUS CORPORATION | HQ GLOBAL DBA REGUS,201 N. ILLINOIS STREET,SUITE 1600, SOUTH TOWER, INDIANAPOLIS, IN 46204-4218 |
| REGUS CORPORATION | 450 E. 96TH STREET,SUITE 500, INDIANAPOLIS, IN 46240 |
| REGUS CORPORATION | RGN-SOUTH FLORIDA, LLC,9100 S. DADELAND BLVD,SUITE 1500, MIAMI, FL 33156 |
| REGUS CORPORATION | HQ GLOBAL DBA REGUS,915 HIGHLAND POINTE DRIVE,2ND FLOOR, ROSEVILLE, CA 95678 |
| REGUS DO BRASIL LTD | PRAIA DE BOTAFOGO, 501 BLOCO 1 SALAO 101,BLOCO 2 SALAO 201 - BOTAFOGO, RIO DE JANIERO, CEP 22250,    BRAZIL |
| REGUS DO BRASIL LTD | EDIFICIO E TOWER,RUA FUNCHAL, 418,34TH AND 35TH FLOOR, SAO PAULO, BRAZIL, 04551060 BRAZIL |
| REGUS ETOILE | 23 RUE BALZAC, PARIS,  75008 FRANCE |
| REGUS JAPAN K.K. | 3F AIG KABUTOCHO BLDG,5-1 NIHONBASHI KABUTO-CHO, CHUO-KU, 13 103-0026 JAPAN |
| REGUS JAPAN K.K. | SHINJUKU PARK TOWER N 30F,3-7-1 NISHISHINJUKU, SHINJUKU-KU,  163-1030 JAPAN |
| REGUS JAPAN K.K. | SHINJUKU PARK TOWER N 30F,3-7-1 NISHISHINJUKU, SHINJUKU-KU, 13 163-1030 JAPAN |
| REGUS KINGDOM CENTRE | KINGDOM TOWER, 28TH FLOOR,PO BOX 230888, RIYADH,   11321 SAUDI ARABIA |
| REGUS LUXEMBOURG | 26 BOULEVARD ROYAL, LUXEMBOURG,   2449 LUXEMBOURG |
| REGUS SAMSUNG LIMITED | 27 F TRADE TOWER ,WTC,159-1, SAMSUNG-DONG,KANGNAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| REGUS UK LIMITED | 2ND FLOOR,THE PORTERGATE,ECOLESALL ROAD, SHEFFIELD,  S11 8NX UK |
| REGUS UK LIMITED | 2ND FLOOR, BERKELEY HOUSE,BERKELEY SQUARE, LONDON,  W1J 6BD UK |
| REGUS UK LIMITED | 2ND FLOOR,THE PORTERGATE,ECOLESALL ROAD, SHEFFIELD,  S11 8NX UNITED KINGDOM |
| REGUS UK LIMITED | 2ND FLOOR, BERKELEY HOUSE,BERKELEY SQUARE, LONDON,  W1J 6BD UNITED KINGDOM |
| REH,DONALD C | 17835 E POWERS DR, CENTENNIAL, CO 80015 |
| REHAB INSTITUTE OF CHICAGO | 345 E. SUPERIOR STREET, SUITE 1550, CHICAGO, IL 01810 |
| REHAB UK | ACORN HOUSE,74 94 CHERRY ORCHARD ROAD, CROYDON,  CR9 6DA UNITED KINGDOM |
| REHABILITATION CENTER FOR CHILDREN | 300 ROYAL PALM WAY, PALM BEACH, FL 33480 |
| REHANA,ROSHAN | 002, RAJESHWARI PARK,NEAR CHETANA SCHOOL,HAJI MALANG ROAD, KALYAN, MH 421306 INDIA |
| REHERS MISSION FLORIST & GIFTS | 25571 MARGUERITE PARKWAY, MISSION VIEJO, CA 92692 |
| REHILL,CAROLINE | WYCHENS,MAIDENSGROVE, HENLEY-ON-THAMES, OXON,  RG9 6EZ UNITED KINGDOM |
| REHLING,SHARON M. | 10175 PRAIRIE MEADOW CIRCLE,#207, PARKER, CO 80134 |
| REHM, MICHELLE | 3122 ESPANA LN, THOUSAND OAKS, CA 91362 |
| REHMAN,ANEES | 593 WINDFLOWER COURT, MORGANVILLE, NJ 07751 |
| REHMAN,RABINA | 107 RUTLAND AVENUE, HIGH WYCOMBE, BUCKS,  HP12 3JQ UNITED KINGDOM |
| REHMAN,ZIA | 8 CHADSFORD LANE, FREEHOLD, NJ 07728 |
| REHMAT ROZINA DEWJI | 316D LARCHMONT ACRES #3, LARCHMONT, NY 10538 |
| REHN,GERALD | 40 MERCHANTS HOUSE,COLLINGTON STREET, LONDON, GT LON,  SE10 9LX UNITED KINGDOM |
| REHNSTROEM,ANNA | AM TIERGARTEN 44, FRANKFURT AM MAIN,  60316 GERMANY |

| Claim Name | Address Information |
|---|---|
| REI ADVISORY PVT. LTD | E-11, NOOTAN NAGAR,1ST FLOOR,OFF KARTER ROAD,BANDRA(W), MUMBAI, MH 400050 INDIA |
| REI ADVISORY PVT LTD | E-11, NOOTAN NAGAR, MUMBAI, MH  INDIA |
| REI FUNABA | 441-17,HANANOI, KASHIWA CITY, 12 277-0812 JAPAN |
| REI KYOGOKU | 1-16-3, MINAMIAZABU, MINATO-KU, 13 106-0047 JAPAN |
| REI KYOGOKU | 823-1, NISHIHATSUSHI 6-CHOME, NAGAREYAMA-SHI, 12 270-0121 JAPAN |
| REI MATSUDA | 2-2-5 AZABU JUBAN, FRENCIA AZABU JUBAN SOUTH #405,MINATO KU, TOKYO, 13  JAPAN |
| REI SETO | 5-28-202 SHIN-OGAWAMACHI, SHINJUKU-KU, 13  JAPAN |
| REI SETO | 1-25-6-2-504 NISHI-MIZUHODAI, FUJIMI-SHI, 11 354-0018 JAPAN |
| REICH & TANG | 100 PARK AVENUE, NEW YORK, NY 10017 |
| REICH, ALEXANDER | 2224 MT VERNON STREET, PHILADELPHIA, PA 19130 |
| REICH,ANDREW A. | 23 OXFORD STREET, MONTCLAIR, NJ 07042 |
| REICH,GEORGES-PIERRE | 10 STEAM MILLS,12 FAIRCLOUGH STREET, LONDON,  E1 1PT UNITED KINGDOM |
| REICHEL, MARY MEANEY | LAND USE CONSULTANT,66 HOLLISTER RANCH, GAVIOTA, CA 93117 |
| REID I. CALLAWAY | 215 WEBSTER,APARTMENT 3132, HOUSTON, TX 77002 |
| REID MANAGEMENT | 4TH FLOOR WINDSOR PLACE,22 QUEEN STREET PO BOX 11, HAMILTON,  M1179 BERMUDA |
| REID MCEWEN | 29 FOX RIDGE DRIVE, NEW MILFORD, CT 06776 |
| REID MCEWEN | 20 SOUTH 39TH STREET, PHILADELPHIA, PA 19104 |
| REID MCEWEN | 20 SOUTH 39TH STREET (APT. S3), PHILADELPHIA, PA 19104 |
| REID RICHARD | 3650 CHESTNUT STREET,APARTMENT 288, PHILADELPHIA, PA 19104 |
| REID STREET RETIRE GBL BOND FDRE ROGGE GLOBAL PART | ROGGE GLOBAL PARTNERS PLC,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ, UNITED KINGDOM |
| REID STREET RETIRE GBL BOND FDRE ROGGE GLOBAL PART | ROGGER GLOBAL PARTNERS PLC,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| REID, NICHOLAS | 788 S.U. BOWDOIN COLLEGE, BRUNSWICK, ME 04011 |
| REID,ALASTAIR | 138 BEECH ROAD,HEADINGTON, OXFORD, OXON,  OX3 7SJ UNITED KINGDOM |
| REID,ATHLENE | 53B ST JOHN'S HILL GROVE, LONDON,  SW11 2RF UNITED KINGDOM |
| REID,CHRIS | 1595 UNION PORT ROAD,APT 4A, BRONX, NY 10462 |
| REID,EMILY C | 11A TOURNAY ROAD, LONDON, GT LON,  SW67UG UNITED KINGDOM |
| REID,JAMES ERIC LEROY | 1020 S. BUCHANAN ST., AURORA, CO 80018 |
| REID,JASON L. | 60 WEST 13TH STREET,APARTMENT 10A, NEW YORK, NY 10011 |
| REID,JEFFREY BLAIR | 8 VICTORIA FALLS CT, SPARKS GLENCOE, MD 21152 |
| REID,JORY | 130-37 235TH STREET, ROSEDALE, NY 11422 |
| REID,NATHAN JAMES | 6 STAPLETON CLOSE, MARLOW, BUCKS,  SL7 1TZ UNITED KINGDOM |
| REID,RICHARD | 2495 NORTHWOOD DRIVE, ALPHARETTA, GA 30004 |
| REID,STEVEN | FLAT 9L, HYDE PARK MANSIONS,CABBELL STREET, LONDON, GT LON,  NW1 5AZ UNITED KINGDOM |
| REIDIN.COM | BBC WORLD BUILDING,BUILDING 10, DUBAI MEDIA CITY, DUBAI,  333929 UNITED ARAB EMIRATES |
| REIDY JR.,MICHAEL L | 6 WALDEN POND CIRCLE, SAUGUS, MA 01906 |
| REIFFEL, JAMES | 21 HAVERFORD AVENUE, SCARSDALE, NY 10583 |
| REIFSCHNEIDER,JILL LYNN | 1139 20TH AVENUE, MITCHELL, NE 69357 |
| REIFSNYDER, JENNIFER | P.O.BOX 203311, NEW HAVEN, CT 06520 |
| REIKO TAWARA | 4-2-16,NAKAHARA, MITAKA-SHI, 13 181-0005 JAPAN |
| REIKO YACHI | #701 HORI FUYUKI BLDG.,4-17 FUYUKI, KOTO-KU, 13 135-0041 JAPAN |
| REIKO YACHI | 3-1-27-315,TSUJIDO NISHI-KAIGAN, FUJISAWA, 14 251-0041 JAPAN |
| REIKO YOSHIDA | 1-6-16-302,OJI, KITA-KU,  114-0002 JAPAN |
| REIKO YOSHIDA | 1-6-16-302,OJI, KITA-KU, 13 114-0002 JAPAN |
| REIKYO SHU | 1-22-1-608 SEKI,TAMA-KU, KAWASAKI-SHI, 14 214-0022 JAPAN |
| REILLY PARTNERS INC | 200 W. MADISON STREET #770, CHICAGO, IL 60606 |

| Claim Name | Address Information |
|---|---|
| REILLY POZNER & CONNELLY  LLP | ATTN: MICHAEL ROLLIN,511 16TH STREET, SUITE 700, DENVER, CO 80202 |
| REILLY POZNER & CONNELLY LLP | 511 SIXTEENTH STREET,SUITE 700, DENVER, CO 80202 |
| REILLY, DAVID BRIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| REILLY, SARAH | 2052 N LINCOLN PARK WEST, APT 1214, CHICAGO, IL 60614 |
| REILLY,BRIAN M. | 3 WESTGATE BOULEVARD, PLANDOME, NY 11030 |
| REILLY,FLINT | 98 INDIAN HILL ROAD, WINNETKA, IL 60093 |
| REILLY,GERARD M. | 178 JAMES STREET, MORRISTOWN, NJ 07960 |
| REILLY,JANE M. | 43 MILLPOND LANE, BAYSHORE, NY 11706 |
| REILLY,KATHY ANN | 15 IVY PLACE, NUTLEY, NJ 07110 |
| REILLY,LOUISE | 38 BELGRAVE ROAD,WANSTEAD, LONDON, GT LON,  E11 3QW UNITED KINGDOM |
| REILLY,MAURA | 333 EAST 46TH STREET,APT. 7E, NEW YORK, NY 10017 |
| REILLY,MICHAEL C | 203 EAST 76TH ST. APT 4F, NEW YORK, NY 10021 |
| REILLY,MICHAEL J | 2206 MEROKEE PLACE, BELLMORE, NY 11710 |
| REILLY,MICHAEL M. | 1333 HUDSON STREET,APARTMENT 804N, HOBOKEN, NJ 07030 |
| REILLY,PATRICK | 26 HILL GROVE,MARSHALLS PARK, ROMFORD, ESSEX,  RM1 4JP UNITED KINGDOM |
| REILLY,ROBERT J. | 651 MAIN STREET, HINGHAM, MA 02043 |
| REILLY,TERRI-LOUISE | 27 REYNOLDS GARDENS,ASHINGDON, ROCHFORD, ESSEX,  SS4 3JZ UNITED KINGDOM |
| REIMERS, BERNHARD | VIA MONTELLO 25, PADOVA, PD 35138 ITALY |
| REIN,EDNA JO ANN | 1310 6TH ST, GERING, NE 69341 |
| REIN,RICHARD L. | 200 WEST 60TH STREET,APT. 36A, NEW YORK, NY 10023 |
| REINA KOBAYASHI | 2-44-40-304 HIYOSHI-HONCHO,KOHOKU-KU, YOKOHAMA CITY,  223-0062 JAPAN |
| REINA KOBAYASHI | 2-44-40-304 HIYOSHI-HONCHO,KOHOKU-KU, YOKOHAMA CITY, 14 223-0062 JAPAN |
| REINA V. SMITH | 141-28 84TH DRIVE,APT. 1E, BRIARWOOD, NY 11435 |
| REINBACHER,RENE | 2 WHITSTERS HOUSE,61 GAINSFORD STREET, LONDON, GT LON,  SE1 2NB UNITED KINGDOM |
| REINDEAU,ROBERT J. | 4-56 HARTLEY AVE., FAIR LAWN, NJ 07410 |
| REINDEER Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| REINDERS,BROOKE A. | 137 WEST 82ND STREET,APARTMENT 5B, NEW YORK, NY 10024 |
| REINECKE,DAVIN H. | 1498 INTERLAKEN PATH, JONESBORO, GA 30238 |
| REINER ANDREW | 300 CENTRAL PARK WEST, NEW YORK, NY 10024 |
| REINER,ANDREW | 55 WEST 26TH STREET,APARTMENT 24K, NEW YORK, NY 10010 |
| REINER,BRETT S. | 26 BURR FARMS ROAD, WESTPORT, CT 06880 |
| REINER,HAMILTON | 52 CENTER STREET, WESTPORT, CT 06880 |
| REINER,JANIS TORRENCE | 9059 S. YOSEMITE ST.,#1108, LONE TREE, CO 80124 |
| REINERT,GEORGE W. | 2561 ROCKVILLE CTR PKWY, OCEANSIDE, NY 11572 |
| REINHARD HOELL | R220,ECOLE NORMALE SUPERIEURE,45 RUE D'ULM, PARIS, 75 75005 FRANCE |
| REINHARD HOELL | C100  JOURDAN CAMPUS,ECOLE NORMALE SUPERIEURE,48 BOULEVARD JOURDAN, , 75 75014 FRANCE |
| REINHARD HOELL | FRAU-HOLLE-WEG 28, LEIPZIG, SN 04277 GERMANY |
| REINHARD HOELL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| REINHARD HOELL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| REINHARD,CHARLES L. | 300 EAST 75TH STREET,APT. 32B, NEW YORK, NY 10021 |
| REINHARDT COLLEGE | 7300 REINHARDT PARKWAY, WALESKA, GA 30183 |
| REINHARDT,JOHN | 10 WALL STREET, COLD SPRING, NY 10516 |
| REINHARDT,JOHN J. | 210 NORTH ROAD, GREENVILLE, NY 12083 |
| REINHART, BOERNER, VANDEUREN, | NORRIS & RIESELBACH,1000 N WATER STREET, MILWAUKEE, WI 53202 |
| REINHART, MAHONEY & BRYDEN CAPITAL MGT. | ATTN: JENNIFER FRANK,1500 WEST MARKET STREET, MEQUON, WI 53092 |
| REINHART,SAMUEL | 666 GREENWICH ST,APT 1052, NEW YORK, NY 10014 |
| REINHART,SCOTT | 100 JANE STREET,APT. 5A, NEW YORK, NY 10014 |

| Claim Name | Address Information |
|---|---|
| REINHOLD P WOLFF ECONOMIC RESEARCH INC | POMPANO ONE COMPLEX,1 NE 23RD AVE SUITE 1, POMPANO BEACH, FL 33062-5247 |
| REINHOLD W. GEBERT | 1 BRENDAN PLACE, PRINCETON JUNCTION, NJ 08550 |
| REINKE,ADAM J. | 3204 NW 113TH CIRCLE, VANCOUVER, WA 98685 |
| REINKE,KYLIE | 18 NEWSTEAD HOUSE,57A LIVERPOOL ROAD, LONDON,   N10RT UNITED KINGDOM |
| REINLIEB,ALEXANDER | 250 MERCER STREET,B1402, NEW YORK, NY 10012 |
| REINO,BRENT W. | 1320 PALMER STREET, PLYMOUTH, MI 48170 |
| REINOUT DE BOCK | DOORSLAARSTRAAT 119, LOKEREN, OV 9160 BELGIUM |
| REINOUT DE BOCK | 1630 CHICAGO AVENUE,APT. 1514, EVANSTON, IL 60201 |
| REINSURANCE ASSOCIATION OF AMERICA | 1301 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20004 |
| REINSURANCE GROUP OF AMERICA | ATTN: DIANA LIGHT,1370 TIMBERLAKE MANOR PARKWAY, CHESTERFIELD, MO 63017-6039 |
| REINVENTING BRETTON WOODS FOUNDATION | 157 EAST 37 STREET, NEW YORK, NY 10016 |
| REIS GROUP | 4790 CAUGHLIN PKWY, #262, RENO, NV 89509-0907 |
| REIS GROUP | 1200 HOWARD AVENUE, BURLINGAME, CA 94010 |
| REIS SERVICES, LLC | 530 FIFTH AVENUE,5TH FLOOR, NEW YORK, NY 10036 |
| REIS, BRAD | 2008 RIVER RIDGE CT., VILLA HILLS, KY 41017 |
| REIS, INC. | 530 5TH AVE, NEW YORK, NY 10036 |
| REIS, INC. | 530 FIFTH AVENUE 5TH FLOOR, NEW YORK, NY 10036 |
| REIS,BRAD | 119 STANHOPE ST.,FLOOR 3, BROOKLYN, NY 11221 |
| REIS,GUSTAVO RAMALHO | 12 APHRODITE COURT,HOMER DRIVE, LONDON, GT LON,   E14 3UE UNITED KINGDOM |
| REIS,PAULA CRISTINA GUTERRES DOS | RUA GUERRA JUNQUEIRO,NUMBER 1,1A, BARCARENA,   2730-093 PORTUGAL |
| REISCHAUER ROBERT | C\O BROOKINGS INSTITUTION,1775 MASSACHUSETTS AVE, WASHINGTON, DC 20036-2188 |
| REISIG,THEODOSIA GLADYS | 509 WEST 17TH,POB 123, SCOTTSBLUFF, NE 69363 |
| REISINGER,SUZANNE M | 291 PISGAH STATE ROAD, SHERMANS DALE, PA 17090 |
| REISS,ANNA | 712 LYNDA RD,LOPATCONG TWP, PHILLIPSBURG, NJ 08865 |
| REISS,NEHA | 24A-BLOCK 3,PACIFIC VIEW, HONG KONG,   CHINA |
| REISSWOLF MADRID, S.A. | TBC,TBC, TBC,   TBC SPAIN |
| REIT ZONE PUBLICATIONS, LLC | 448 IGNACIO BLVD - SUITE 345, NOVATO, CA 94949 |
| REITANO,SUSAN | 313 BAY 11TH STREET, BROOKLYN, NY 11228 |
| REITER,JONATHAN | FLAT 10,TRAFALGAR COURT,WAPPING WALL, LONDON, GT LON,   E1W 3FT UNITED KINGDOM |
| REITER,ROBERT | 1092 MOUNT VERNON ROAD, UNION, NJ 07083 |
| REITER,TIM D | 7225 VANCE STREET, ARVADA, CO 80003 |
| REITER-COHEN,PHYLLIS | 83 CORNWALL CIRCLE, YORKTOWN HEIGHTS, NY 10598 |
| REITLER BROWN & ROSENBLATT LLC | 800 THIRD AVENUE, NEW YORK, NY 10022 |
| REITZEL,EDWARD J. | 36 NAVESINK AVE., RUMSON, NJ 07760 |
| REITZES,BENJAMIN A. | 150 COLUMBUS AVENUE,APARTMENT 15A, NEW YORK, NY 10023 |
| REIZIS,ERIC | 2 12TH STREET,APT 909, HOBOKEN, NJ 07030 |
| REJANE R. ADDARIO | 229 EAST 29TH STREET APT 3F, NEW YORK, NY 10016 |
| REJANE R. ADDARIO | 646 10TH AVENUE APT 2B, NEW YORK, NY 10036 |
| REJAS,JANICE | 4 FLORENCE AVENUE,APT. 4C, FREEPORT, NY 11520 |
| REJMAN,TAMAR | 240 GROVE AVENUE, CEDARHURST, NY 11516 |
| REKERT,DEAN | 18 MILTON HALL ROAD, GRAVESEND, KENT,   DA12 1QW UNITED KINGDOM |
| REKHA NAIR | E-403, BHOOMI CLASSIC,OPP INORBIT SHOPPING MALL,GOREGAON MALAD LINK ROAD,MALAD (WEST), MUMBAI, MH   INDIA |
| REKHA NAIR | E-403, BHOOMI CLASSIC,OPP INORBIT SHOPPING MALL,GOREGAON MALAD LINK ROAD,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| REKHA NARKAR | 4, KAMAL BHAVAN,J B NAGAR,ANDHERI (EAST), MUMBAI, MH 400059 INDIA |
| REKHA PANKHANIA | 751 HARROW ROAD,SUDBURY TOWN,WEMBLEY, MIDDLESEX,MDDSX,   HA0 2LW UNITED KINGDOM |
| REKHATE,SUHAS | 704, A10, HAPPY VALLEY, MANPADA,GHODBUNDER ROAD, THANE- W, MH 400607 INDIA |
| REKON TECHNOLOGIES | 23 E COLORADO BLVD,SUITE 203, PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| REKRUT,DANIEL JAMES | 6 EVELYN GARDENS,FLAT D, SOUTH KENSINGTON, GT LON,  SW7 3BG UNITED KINGDOM |
| RELAIS LE JARDIN DI AMEDEO OTTAVIANI SNC | VIA SALARIA, ROME,  12540-0138 ITALY |
| RELATED COMPANIES, LP | 60 COLUMBUS CIRCLE, NEW YORK, NY 10023 |
| RELATIONAL SECURITY CORPORATION | 7700 RIVER RD. SUITE 211, NORTH BERGEN, NJ 07047 |
| RELATIONAL SECURITY CORPORATION | 700 PLAZA DRIVE,SUITE R-2, SECAUCUS, NJ 07094 |
| RELATUM LIMITED | 19 SELWYN AVENUE, LONDON,  IG3 8JP UK |
| RELATUM LIMITED | 19 SELWYN AVENUE, LONDON,  IG3 8JP UNITED KINGDOM |
| RELEGENCE | TWO PENN PLAZA,SUITE 1960, NEW YORK, NY 10121 |
| RELEGENCE C\O AOL LLC | PO BOX 5696, NEW YORK, NY 10087-5696 |
| RELEGENCE C\O AOL LLC | TWO PENN PLAZA,SUITE 1960, NEW YORK, NY 10121 |
| RELENIE CORMIER | 2431 N. THIRD STREET, UNION, NJ 07083 |
| RELIABLE OFFICE PRODUCTS | PO BOX 1575, HARRISBURG, PA 17105-1575 |
| RELIABLE UPDATES SERVICES CORP | 330 EAST 38TH STREET #18A, NEW YORK, NY 10016 |
| RELIANCE COMMUNICATION INFRASTRUCTURE LT | THANE- BELAPUR ROAD,KOPARKHAIRANE, NAVI MUMBAI, MH 400709 INDIA |
| RELIANCE ENERGY LTD | POWAI, MUMBAI,   INDIA |
| RELIANCE GLOBALCOM SERVICES INC | DEPT CH 17502, PALATINE, IL 60055-7502 |
| RELIANCE GLOBALCOM SERVICES INC | 114 SANSOME STREET,11TH FLOOR, SAN FRANCISCO, CA 94194 |
| RELIANCE SECURITY | BOUNDARY HOUSE,CRICKETFIELD ROAD, UXBRIDGE,  UB8 1QG UK |
| RELIANCE SECURITY | BOUNDARY HOUSE,CRICKETFIELD ROAD, UXBRIDGE,  UB8 1QG UNITED KINGDOM |
| RELIANCE TRUST COMPANY | ATTN:  REVENUE MANAGER PROCESSING GROUP,1100 ABERNATHY ROAD NE,500 PARK, SUITE 400, ATLANTA, GA 30328 |
| RELIANCE TRUST COMPANY | 3300 NORTHEAST EXPRESSWAY, ATLANTA, GA 30341 |
| RELIANCE WEBSTORE LIMITED | C-3  G BLOCK,BANDRA KURLA COMPLEX,BANDRA (EAST), MUMBAI, MH 400051 INDIA |
| RELIANCE WEBSTORE LTD | C-3 G BLOCK BANDRA KURLA COMPLEX,BANDRA (E), MUMBAI,  400051 INDIA |
| RELIANT ENERGY RETAIL SERVICES, LLC | P.O. BOX 650475, DALLAS, TX 75265-0475 |
| RELIANT ENERGY SERVICES I NC. | 379 THORNALL STREET, EDISON, NJ 08837 |
| RELIASOURCE & ASSOCIATES, INC | 3000 USTER ROAD,SUTE 270 - DEPT 341, PLANO, TX 75075 |
| RELIASTAR LIFE INSURANCE COMPANY | ATTN: DERIVATIVES MIDDLE OFFICE,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300, ATLANTA, GA 30327-4349 |
| RELIEF INTERNATIONAL | 1575 WESTWOOD BOULEVARD,SUITE 200, LOS ANGELES, CA 90024 |
| RELIGIOUS OF THE SACRED HEART OF MARY | 50 WILSON PARK DR, TARRYTOWN, NY 10591 |
| RELIN,EARL S. | 4205 SUMMIT CIRCLE DRIVE, ROCHESTER, NY 14618 |
| RELISH CONCESSIONS & CATERED EVENTS, LLC | 220 E. 22ND STREET,SUITE 3P, NEW YORK, NY 10010 |
| RELISH CONCESSIONS & CATERED EVENTS, LLC | 676-A 4TH AVENUE #265, NEW YORK, NY 10036 |
| RELIZON COMPANY | P.O. BOX 644039, PITTSBURGH, PA 15264 |
| RELIZON COMPANY | 220 EAST MONUMENT AVENUE, DAYTON, OH 45402 |
| RELOCATE WILMA WIEGAND | GOETHEPLATZ 9, FRANKFURT AM MAIN,  60313 GERMANY |
| RELOCATION SERVICE NETWORK | #301 FLAT SHIMMEI,7-7-8 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| RELOCATION SERVICES INTERNATIONAL | 2440 GRAND AVENUE,SUITE A, VISTA, CA 92081 |
| RELOCATIONS INTERNATIONAL | 429, ARUN CHAMBERS,4TH FLOOR,NEXT TO A/C MARKET,TARDEO, MUMBAI, MH 400034 INDIA |
| RELYMEDIA | 17113 MINNETONKA BLVD, SUITE 150, MINNETONKA, MN 55345 |
| REMATE ELECTRONICO S.A. DE C.V | VASCO DE QUIROGA,2121 1ER. PISO, SANTA FE C.P.,  01210 |
| REMBERT,DUANE M | 11 WHITMAN STREET, WEST ORANGE, NJ 07052 |
| REMBIASZ,KATRINA | 14 MONTAGUE ROAD, LONDON, GT LON,  W13 8HA UNITED KINGDOM |
| REMBRANDT TOWER BOARDROOM | AMSTELPLEIN 1, AMSTERDAM,  1096 HA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| REMBRANDT TOWER CV | POSTBUS 94050, AMSTERDAM,  1090 GB NETHERLANDS |
| REMCO MAINTENANCE CORP | 500 TENTH AVENUE, NEW YORK, NY 10018 |
| REMEDI | 14 CRONDACE ROAD, LONDON,  SW6 4BB UNITED KINGDOM |
| REMEDY BMC SOFTWARE SERVICES INC | P.O.BOX 203215, HOUSTON, TX 77216-3215 |
| REMEDY CORPORATION | ATTENTION: GENERAL COUNSEL,1505 SALADO DR., MOUNTAIN VIEW, CA 94043 |
| REMEDY INTELLIGENT STAFFING | 144 BUSINESS PARK DRIVE,SUITE 104, VIRGINIA BEACH, VA 23462 |
| REMEDY INTELLIGENT STAFFING | PO BOX 60515, LOS ANGELES, CA 90060-0515 |
| REMEDY INTELLIGENT STAFFING | FILE #92460, LOS ANGELES, CA 90074-2460 |
| REMEDYTEMP, DO NOT USE / SEE #0000010735 | P.O. BOX 60515, LOS ANGELES, CA 90060-0515 |
| REMEDYTEMP, INC | 24223 NETWORK PLACE, CHICAGO, IL 60673-1242 |
| REMEDYTEMP, INC | REMX IT STAFFING,PO BOX 60515, LOS ANGELES, CA 90060-0515 |
| REMEDYTEMP, INC | REMX FINANCIAL STAFFING,PO BOX 60515, LOS ANGELES, CA 90060-0515 |
| REMEDYTEMP, INC | REMX OFFICE,P.O. BOX 60515, LOS ANGELES, CA 90060-0515 |
| REMEDYTEMP, INC | REMX OFFICE STAFF,3820 STARE STREET, SANTA BARBARA, CA 93105 |
| REMI AREGBESOLA | 9116 S. DOBSON, CHICAGO, IL 60619 |
| REMI RESTAURANT INC | 145 WEST 53RD STREET, NEW YORK, NY 10019 |
| REMI RESTAURANT INC | 144 WEST 54TH STREET, NEW YORK, NY 10019 |
| REMI SAID | 136 RUE DE VAUGIRARD, PARIS,  75015 FRANCE |
| REMI STELIO GRANVILLE | 13 AVENUE DES 3 EPIS, CERGY,  95800 FRANCE |
| REMI YAMAUCHI | 7-5-34-410,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| REMI YAMAUCHI | 4-1-3-407,ATAGO, TAMA CITY, 13 206-0041 JAPAN |
| REMMERS,FELIX | BINZMUHLESTRASSE 78A,8050,ZURICH, ZURICH,  SWITZERLAND |
| REMMERT, BENJAMIN T. | 115 IVY DRIVE,APT #8, CHARLOTTESVILLE, VA 22903 |
| REMOTE DIAGNOSTIC TECHNOLOGIES, LTD | THE OLD COACH HOUSE, THE AVENUE,FARLEIGH WALLOP, BASINGSTOKE HAMPSHIRE,UK, RG25 2HT UK |
| REMOTE DIAGNOSTIC TECHNOLOGIES, LTD | THE OLD COACH HOUSE, THE AVENUE,FARLEIGH WALLOP, BASINGSTOKE HAMPSHIRE,UK, RG25 2HT UNITED KINGDOM |
| REMY KLAMMERS | 2-14-34 MOTOAZABU,JIRO MOTOAZABU #202, TOKYO, 13 106-0046 JAPAN |
| REMY KLAMMERS | 2-14 PRINCE OF WALES TERRACE,FLAT 15, LONDON,  W8 5PE UNITED KINGDOM |
| REMY R GHAFOURI | 333 E WASHINGTON STREET, SUNNYVALE, CA 94087 |
| REMY R GHAFOURI | 1303 COPPER PEAK LANE, SAN JOSE, CA 95120 |
| REMY SAVOYA | 117 D HAMILTON TERRACE, SAINT JOHN'S WOOD, LONDON,  NW8 9QU UNITED KINGDOM |
| REMY SAVOYA | 62 EAST 66TH STREET,APARTMENT 1R, NEW YORK, NY 10021 |
| REMY SAVOYA | 62 EAST 66TH STREET,APARTMENT 1R, NEW YORK, NY 10065 |
| REMY SAVOYA | 31-68 CRESCENT STREET, ASTORIA, NY 11106 |
| REN, DAVID | 5521 NW CRADY LN,CUSIP 52517P6J5, PORTLAND, OR 97229 |
| REN,ALEX ZHENGYU | RM.202, #11, 768 LONG, SOUTH QINZHOU ROA, SHANGHAI,  200233 CHINA |
| REN,JASON | 731 SECOND STREET, DUNELLEN, NJ 08812 |
| REN,JEFF  YUNAN | 25/C, TOWER 9,ISLAND HARBOURVIEW, KOWLOON, K,  HONG KONG |
| REN,JIZHAO | PROMOTION X2005,8 COMPANIE,ECOLE POLYTECHNIQUE, PALAISEAU, 91 91128 FRANCE |
| REN,QIRAN | 100 HAVEN AVE,APT 28B, NEW YORK, NY 10032 |
| REN,RAN | FLAT 11 BALTIC QUAY,1 SWEDEN GATE, GT LON,  SE16 7TG UNITED KINGDOM |
| REN,SHULI | 330 E. 46TH STREET,APT 1E, NEW YORK, NY 10017 |
| REN,YAN | HEBEI DISTRICT,ZHONGSHANBEI ROAD, SAIYUAN BUILDING,7-313, TIANJIN,  300015 CHINA |
| REN,YI | NO.1605, BLOCK ONE,HENG FA CHUEN, HONG KONG,  CHINA |
| RENA DRONE | 25 WESSEX DRIVE, HATCH END,MDDSX,  HA5 4PX UNITED KINGDOM |
| RENA NIIMI | 1-3-2-405 MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| RENAC MEEUWISSE | ,LAVENDELSTRAAT, DEN HAAG,  2563 PR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| RENAE DAWN STRODTMAN | 170470 JEAN STREET, MITCHELL, NE 693 |
| RENAE JEAN CANO | 16804 E WYOMING CIR,#203, AURORA, CO 80017 |
| RENAE MARIE KELLUM | 1202 LIVEOAK, COMMERCE, TX 75428 |
| RENAISSANCE | 2 AND 3B,NEAR CHINMAYANAND ASHRAM,POWAI, MUMBAI,  400087 INDIA |
| RENAISSANCE ADVISORY SERVICES LIMITED | CANON'S COURT, 22 VICTORIA STREET, HAMILTON,  HM12 BERMUDA |
| RENAISSANCE BRANDS LTD. | 223 WALL STREET,BOX 318, HUNTINGTON, NY 11743 |
| RENAISSANCE CAPITAL | ONE ANGEL COURT,COPTHALL AVENUE, LONDON,  EC2R7HJ UNITED KINGDOM |
| RENAISSANCE CAPITAL CORP | TWO GREENWICH PLAZA, GREENWICH, CT 06830 |
| RENAISSANCE CENTER ASSOCIATES | GP ASSOCIATES,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RENAISSANCE CHICAGO NORTH | 1755-D LYNNFIELD ROAD,SUITE 142, MEMPHIS, TN 38119 |
| RENAISSANCE HOTEL | 10 NORTH BROADWAY, OKLAHOMA CITY, OK 73102 |
| RENAISSANCE INVESTMENT MGT. | ATTN: MARY MEINERS,625 EDEN PARK DRIVE,SUITE 1200, CINCINNATI, OH 45210 |
| RENAISSANCE LONDON CHANCERY COURT HOTEL | 252 HIGH HOLBORN,LONDON, LONDON,  WC1V 7EN UK |
| RENAISSANCE LONDON CHANCERY COURT HOTEL | 252 HIGH HOLBORN,LONDON, LONDON,  WC1V 7EN UNITED KINGDOM |
| RENAISSANCE PARC 55 HOTEL | 55 CYRIL MAGNIN STREET, SAN FRANCISCO, CA 94102 |
| RENAISSANCE SECS CYPRUS | ATTN: DIRECTOR AND COPY TO COMPLIANCE OFFICER,9TH FLOOR,CAPITAL CENTRE,2-4 ARCH MAKARIOUS III AVENUE,NICOSIA, ,    CYPRUS |
| RENAISSANCE SECS CYPRUS | 18,KRASNOPRESNENSKAYA NAB.,NABEREZHNAYA TOWER, MOSCOW,    RUSSIA |
| RENAISSANCE SOCIETY UNIVERSITY OF | 5811 SOUTH ELLIS AVENUE RM 418, CHICAGO, IL 60637 |
| RENAISSANCE TECHNOLOGIES LLC | ATTN: CARLA VOLPE-PORTER,800 THIRD AVENUE, NEW YORK, NY 10022 |
| RENARD COMMUNICATIONS INC | PO BOX 557, SPRINGFIELD, NJ 07081-0557 |
| RENARD ROGERS | 25 EASTERN PARKWAY, # 1E, BROOKLYN, NY 11238 |
| RENARD,JEROME | FLAT 15,48 QUEEN'S GARDENS, LONDON, GT LON,  W2 3AA UNITED KINGDOM |
| RENATA COLLA | BROADFIELD, BARLEY MOW LANE, PUNNETTS TOWN,E.SUSX,    UNITED KINGDOM |
| RENATA D NUNES | 6615 NEWPORT LAKE CIRCLE, BOCA RATON, FL 33496 |
| RENATA F. COUTINHO | RUA POMPEU LOUREIRO 90,APARTMENT 101, RIO DE JANEIRO, RJ 22061000 BRAZIL |
| RENATA F. COUTINHO | 205 EAST 95TH STREET,APARTMENT 5J, NEW YORK, NY 10128 |
| RENATA G. DOMINGUEZ | 17 PARK SQUARE, METUCHEN, NJ 08840 |
| RENATA G. DOMINGUEZ | 47 WEST 74TH STREET,APT 5A, NEW YORK, NY 10023 |
| RENATA HOLLAND | 181 KILNWOOD,WALTERS ASH, HIGH WYCOMBE,BUCKS,  HP14 4UT UNITED KINGDOM |
| RENATA HOLLAND | 16 TEDDER ROAD,HALTON CAMP, AYLESBURY,BUCKS,  HP22 5QE UNITED KINGDOM |
| RENATE MCGEE | 5 GOUGH ROAD,STRATFORD, ONDON,  E15 1SX UNITED KINGDOM |
| RENATE WALLEM | P O BOX 445, KINGSTON, NH 03848 |
| RENATO A VERZOSA | 282 CLENDENNY AVENUE, JERSEY CITY, NJ 07304 |
| RENATO A VERZOSA | 58 GRIECO DRIVE,APT. 1, JERSEY CITY, NJ 07305 |
| RENATO CHIADO | FLAT 69,STEPNEY CITY APARTMENTS,49 CLARK STREET, LONDON,  E1 3HS UNITED KINGDOM |
| RENATO CHIADO | 69 STEPNEY CITY APARTMENTS,49 CLARK STREET, ,  E1 3HS UNITED KINGDOM |
| RENATO LIMUTI | 18 ROLAND GARDENS,FLAT 9, LONDON,  SW7 3PH UNITED KINGDOM |
| RENATO SARIC | WALDSCHMIDTSTRASSE 69, FRANKFURT/M., HE 60316 GERMANY |
| RENAUD HUMBERT | 22 JELF ROAD, ,  SW2 1BH UNITED KINGDOM |
| RENAUD HUMBERT | APARTMENT 2 - ROBERTS COURT,43 BARKSTON GARDENS, ,  SW5 0ES UNITED KINGDOM |
| RENAUD SALEUR | 7 RUTLAND STREET, LONDON,  SW7 1EJ UK |
| RENAUD SALEUR | 7 RUTLAND STREET, LONDON,  SW7 1EJ UNITED KINGDOM |
| RENAUD,BRIAN | 743 PASSAIC AVENUE,APT 313, CLIFTON, NJ 07012 |
| RENCRAFT COMPUTER CONSULTANTS LTD | 1 RIDGEGATE CLOSE,REIGATE, SURREY,  RH2 0HT UNITED KINGDOM |
| RENDALL,KATIE D. | 16 DOCK HOLLOW ROAD, COLD SPRING HARBOR, NY 11724 |
| RENDE,KENNETH G | 9 MONTROSE AVE., BABYLON, NY 11702 |
| RENDER,ALEISHA NICHOLE | 328 WEST 11TH STREET, 2C, NEW YORK, NY 10014 |

| Claim Name | Address Information |
|---|---|
| RENDER,ERIC C. | 639 WEST END AVENUE,APT. 15A, NEW YORK, NY 10025 |
| RENDERX | 228 HAMILTON AVE,3RD FLOOR, PALO ALTO, CA 94301 |
| RENDEZ-VOUS DE SEPTEMBRE | 2A BOULEVARD DES MOULINS, MONACO,  MC98030 MONACO |
| RENDINA FAMILY FOUNDATION | 3801 PGA BOULEVARD,SUITE 600, PALM BEACH GARDENS, FL 33410 |
| RENDON,GRACIELA | 12029 BLUEFIELD AVENUE, LA MIRADA, CA 90638 |
| RENDUCHINTALA,NEERAJA | 24 LAFAYETTE CIRCLE, TOTOWA, NJ 07512 |
| RENE BUENO | 2100 BERING DRIVE,#513, HOUSTON, TX 770 |
| RENE BUENO | 2100 BERING DRIVE,#513, HOUSTON, TX 77057 |
| RENE C. CARDUE | AM HIRSCHHUEGEL 3, DIETZENBACH,  63128 GERMANY |
| RENE M STULZ | 2469 SOUTHWAY DRIVE, COLUMBUS, OH 43221 |
| RENE M. CLAY | 601 E. 5TH, BAYARD, NE 69334 |
| RENE M. CLAY | 601 E. 5TH,P.O. BOX 24, BAYARD, NE 69334 |
| RENE M. SOLORZANO | 10882 ARLETA AVENUE, MISSION HILLS, CA 91345 |
| RENE MAIER | D725 NEW PROVIDENCE WHARF,1 FAIRMOUNT AVNEUE, LONDON,ANT,  E14 9PL UNITED KINGDOM |
| RENE MAIER | 1K RIVERVIEW HEIGHTS,27 BERMONDSEY WALL WEST, LONDON,  SE16 4TN UNITED KINGDOM |
| RENE MAIER | 1K RIVERVIEW HEIGHTS,27 BERMONDSEY WALL WEST, LONDON,ANT,  SE16 4TN UNITED KINGDOM |
| RENE MORENO | 1731 CALIFORNIA STREET,APT. 1, BERKELEY, CA 94703 |
| RENE REINBACHER | STEINPLEISER STR. 59, ZWICKAU,  08060 GERMANY |
| RENE REINBACHER | STEINPLEISER STR. 59, ZWICKAU, SN 08060 GERMANY |
| RENE REINBACHER | FLAT F,UNIVERSITY HOUSE,16 VICTORIA PARK SQUARE, LONDON,  E2 9PE UNITED KINGDOM |
| RENE YANG | 610 MILVERTON AVENUE, LOS ALTOS, CA 94022 |
| RENEA,HELEN | FLAT 7,KINGSWAY PLACE,SANS WALK, LONDON,  EC1R0LU UNITED KINGDOM |
| RENEAU,RASHEEM | 2036 AMSTERDAM AVENUE,APARTMENT 6F, NEW YORK, NY 10032 |
| RENEE A. KRITIL | 17 ALLENDER ROAD, WHITE MARSH, MD 21162 |
| RENEE CLARKE | 3 ANNANDALE ROAD,SIDCUP,KENT, ,KENT,  DA15 8EX UNITED KINGDOM |
| RENEE CLAUDETTE WATERS | 10093 CHARISSGLEN LANE, HIGHLANDS RANCH, CO 80126 |
| RENEE D. LITINGER | 40 BRIARWOOD DR, SHORT HILLS, NJ 07078 |
| RENEE DAWN JACKSON | 12025 S MCCORD HGTS CT, OREGON CITY, OR 97045 |
| RENEE E ROMANELLI | 260 WEST 54TH STREET, APT. 33D, NEW YORK, NY 10019 |
| RENEE EILEEN RUSS | PO BOX 62, LINGLE, WY 82223 |
| RENEE EILEEN RUSS | 2209 EAST D ST, TORRINGTON, WY 82240 |
| RENEE GUILBAULT | 42 HICKS STREET,#5N, NEW YORK, NY 11201 |
| RENEE KAPLAN | 520 WEST 43RD STREET,APT 25F, NEW YORK, NY 10036 |
| RENEE L. SCHWAB | 150 L ST,#1, GERING, NE 69341 |
| RENEE LYNN GONZALEZ | 1813 AVE Z, SCOTTSBLUFF, NE 69361 |
| RENEE LYNN HUMPHREY | 1205 LEGOS CHOICE COURT, WESTMINSTER, MD 211 |
| RENEE M. RABY | 38275 SEVILLA AVE, MURRIETA, CA 92563 |
| RENEE OVRUT | 10 AMES ROAD, FOXBORO, MA 02035 |
| RENEE SPERO | 121 E 89TH ST,APARTMENT 4, NEW YORK, NY 10128 |
| RENEE SPERO | 9011 S YOSEMITE STREET,UNIT 2711, LONE TREE, CO 10128 |
| RENEE SPERO | 9011 S YOSEMITE STREET,UNIT 2711, LONE TREE, CO 80124 |
| RENEE SPERO | 1527 ROADRUNNER WAY, HIGHLANDS RANCH, CO 80129 |
| RENEE TATE | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| RENEE THOMPSON | 299 EAST 11TH STREET,APT. 3C, NEW YORK, NY 10003 |
| RENEE THOMPSON | 150 KENT STREET,APT 4, BROOKLYN, NY 11222 |
| RENEE Y. CREAG | 2710 BISHOP ALLEN LN, DALLAS, TX 75237 |
| RENEESH KANNAN | HOTEL PARK PLAZA,ARREY COLONY, MUMBAI,  400065 INDIA |

| Claim Name | Address Information |
|---|---|
| RENEESH KANNAN | B-11, SWAGAT,NEAR FANTASY LAND, JOGESHWARI VIKHROLI LINK RPAD,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| RENEGADE MARKETING GROUP, LLC | 75 NINTH AVENUE,4TH FLOOR, NEW YORK, NY 10011 |
| RENEHAN,DANIEL O. | 34 VALLEY DRIVE, HUNTINGTON, NY 11743 |
| RENELDA A. VALDEZ | 37-22 99TH STREET,APARTMENT E3, CORONA, NY 11368 |
| RENETTA DENEEN PEACE | 1464 BOND STREET, HILLSIDE, NJ 07205 |
| RENGARAJAN,BADRI | 338 SOUTH FREMONT,UNIT #403, SAN MATEO, CA 94401 |
| RENGASAMY,RAJA | 50 A VMR PATTY,NEAR BUS STAND, DINDIGUL, TAMILNADU,  624001 INDIA |
| RENGIFO,ANDRES | 6 WILLIAMS BLVD,APT 1-M BLDG 6, LAKE GROVE, NY 11755 |
| RENGSTORF,LISA M. | 3985 S 97TH STREET, GREENFIELD, WI 53228 |
| RENICKER,RYAN | 3610 FLAGSTONE DRIVE, TYLER, TX 75707 |
| RENJINI MARY ALEX | LADIES' HOSTEL,TATA INSTI OF SOCIAL SCIENCES, SION-TROMBAY ROAD,DEONAR, MUMBAI, MH 400088 INDIA |
| RENN WEALTH MANAGEMENT GROUP | 3205 PACES FERRY PLACE NW, ATLANTA, GA 30305 |
| RENNER,CHRISTIAN | 16 HILLCREST AVE, CRANFORD, NJ 07016 |
| RENNER-THOMAS, JULIAN | 122 WORTON ROAD, ISLEWORTH, MDDSX,  TW76HQ UNITED KINGDOM |
| RENNEY & CO SOLICITORS | 38 GAY STREET, BATH,  BA1 2NT UK |
| RENNEY & CO SOLICITORS | 38 GAY STREET, BATH,  BA1 2NT UNITED KINGDOM |
| RENNICK,GEORGE | 30 WATERSIDE PLAZA,APT 32E, NEW YORK, NY 10010 |
| RENOULT,SOLVENE | 6, ALLEE DU MONT AGER, LE MESNIL-ESNARD, 76 76240 FRANCE |
| RENOWN REGION SDN. BHD. | SUITE 16-10,LEVEL 16 (LOBBY B) WISMA UOA II,21 JALAN PINANG KUALA, LUMPUR, 50450 MALAYSIA |
| RENSSELAER POLYTECHNIC INSTITUTE | 110-8TH STREET,GIFT PROCESSING,2600 ACADEMY HALL, TROY, NY 12180 |
| RENSSELAER POLYTECHNIC INSTITUTE | RENSSELAER CAREER DEVELOPMENT,110 8TH STREET DCC 209, TROY, NY 12180 |
| RENSSELAER POLYTECHNIC INSTITUTE | DBA NSBE/SHPE CAREER FAIR,DEAN OF STUDENTS OFFICE/OMSA,110 8TH ST , ACADEMY HALL SUITE 4600, TROY, NY 12180-3590 |
| RENT ALL | 1-3-3 ICHINOE,EDOGAWA-KU, TOKYO, 13 132-0024 JAPAN |
| RENT-A-PC INC. | 265 OSER AVENUE, HAUPPAUGE, NY 11788 |
| RENT-A-PC INC. | PO BOX 289, LAUREL, NY 11948 |
| RENT-A-PC,INC. | 265 OSER AVE,HAUPPAUGE, NY, NY 11788 |
| RENTACRATE INC | 124 PROSPECT STREET, WALTHAM, MA 02453 |
| RENTAL UNLIMITED | 31 TOSCA DRIVE, STOUGHTON, MA 02072 |
| RENTAS,TRUDY | 94 DRAKE ROAD, SOMERSET, NJ 08873 |
| RENTCH, CASEY | 1805 N KEY BLVD, #518, ARLINGTON, VA 22201 |
| RENTERIA,JULIANA | 1931 7TH AVENUE, SCOTTSBLUFF, NE 69361 |
| RENTERIA,PAMELA A | 610 J STREET, GERING, NE 69341 |
| RENTFLOOR LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| RENTOKIL | 3, RUE DE ROME BP 28, ROSNY SOUS BOIS CEDEX,  93 FRANCE |
| RENTOKIL LTD | P.O.BOX 13, EAST GRINSTEAD,  RH19 1ZF UK |
| RENTOKIL LTD | P.O.BOX 13, EAST GRINSTEAD,  RH19 1ZF UNITED KINGDOM |
| RENTON,GORDON | 165 LEAHURST ROAD,HITHER GREEN, LONDON, GT LON,  SE13 5LW UNITED KINGDOM |
| RENU CHHABRA | B-901,VASHUKAMAL,SAKI VIHAR ROAD, OPP GURUKRUPA RESTAURANT,POWAI, ANDHERI(E), MUMBAI,  400072 INDIA |
| RENU VENUGOPAL | 45 ST DAVIDS SQUARE, LONDON,  E14 3WB UNITED KINGDOM |
| RENU VENUGOPAL | 59, BOARDWALK PLACE, LONDON,  E14 5SE UNITED KINGDOM |
| RENU VENUGOPAL | #12 CRESTA HOUSE,12 IRETON STREET, LONDON,  E3 4XP UNITED KINGDOM |
| RENU VENUGOPAL | FLAT 3,16 CHURCH TERRACE, LONDON,  SE13 5BT UNITED KINGDOM |
| RENU VIJAYANAND | 3, SAMRAT ASHOK NAGAR,SHELL COLONY ROAD, CHEMBUR, MUMBAI,  400071 INDIA |
| RENUKA MAHESWARAN | 84 GLEBELANDS AVENUE,NEWBURY PARK, ILFORD,ESSEX,  IG2 7DL UNITED KINGDOM |
| RENUKA MAHESWARAN | 10 GLEBELANDS AVENUE,NEWBURY PARK, ILFORD,ESSEX,  IG2 7DN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RENZI,LOUIS | 10713 SOUTH HARTWICK DR, PORT ST. LUCIE, FL 34987 |
| REON FOURIE | 41 RED SQUARE, LONDON,  N16 9AB UNITED KINGDOM |
| REPACK | 4-30-12,HAKUSAN,BUNKYO-KU, TOKYO, 13 112-0001 JAPAN |
| REPACK FRTC 2002-1 | C/O US BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, NEW YORK, NY 10005 |
| REPACKAGED AMERICAN GENERAL FRTC 2003-1 | C/O US BANK TRUST NATIONAL ASSOCIATION,100 WALL STREET, NEW YORK, NY 10005 |
| REPE CANADA LP | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| REPE LBREP III LLC | 399 PARK AVENUE - 11TH FLOOR, NEW YORK, NY 10022 |
| REPLER INC. SHRED IT | 1200 CORPORATE BLVD., LANCASTER, PA 17601 |
| REPLIWEB, INC | 6441 LIONS ROAD, COCONUT CREEK, FL 33073 |
| REPLIWEB, INC | 6441 LYONS ROAD, COCONUT CREEK, FL 33073 |
| REPLIWEB, INC | 550 SW - 12TH AVENUE, DEERFIELD BEACH, FL 33442 |
| REPORTLINKER | 97 RUE RACINE, VILLEURBANNE FRANCE,  69100 FRANCE |
| REPOSSI,PATRIZIA | PIAZZALE DELLA STAZIONE,25,PAVIA, PAVIA, PV  ITALY |
| REPPO,ILYA A | 22959 E SMOKY HILL RD #G205, AURORA, CO 80015 |
| REPRESENTATION MURRAY O'LAOIRE ARCHITECT | KOZHEVNICHESKAYA STREET, MOSCOW,  115114 RUSSIAN FEDERATION |
| REPRINT MANAGEMENT SERVICES | 1808 COLONIAL VILLAGE LANE, LANCASTER, PA 17601 |
| REPTON,FREDRIK JACOB | 1804 NEW PROVIDENCE WHARF,1 FARMONT AVENUE, LONDON, GT LON,  E14 9PW UNITED KINGDOM |
| REPUBLIC MORTGAGE INSURANCE | PO BOX 2514 (27102),4964 UNIVERSITY PARKWAY, WINSTON SALEM, NC 27106 |
| REPUBLIC OF AUSTRIA | ATTN: AUSTRIAN FEDERAL FINANCING AGENCY,THE REPUBLIC OF AUSTRIA,SEILERSTAETTE 24,1015 VIENNA, ,   AUSTRIA |
| REPUBLIC OF AUSTRIA | THE AMBASSADOR OR DEPUTY AMBASSADOR FOR THE TIME,BEING OF THE REPUBLIC OF AUSTRIA TO THE COURT,PROCESS AGENT, |
| REPUBLIC OF ITALY, MINISTRY OF ECON & FIN TSY DEPT | ATTN: TIZIANA MAZZAROCHHI,VIA XX SETTEMBRE 97,00187,ROME, ,   IT |
| REPUBLIC OF ITALY, MINISTRY OF ECON & FIN TSY DEPT | ATTN: MS TIZIANA MAZZAROCCHI,THE REPUBLIC OF ITALY,MINISTRY OF ECONOMY AND FINANCE,DIRECTION II - OFFICE I,VIA XX SETTEMBRE 97, ROME, ,  00187 ITALY |
| REPUBLICAN GOVERNORS ASSOC | 555 11TH STREET N.W., SUITE 700, WASHINGTON, DC 20004 |
| REPUBLIK MEDIA GMBH | INVALIDENSTR. 35, BERLIN,  10115 GERMANY |
| REQUEJO,ROSA | 1720 O STREET, GERING, NE 69341 |
| REQUENA LOPEZ,VICTOR D | GRAN CANARIA 18 - 2 B, VALDEMORO, 28 28340 SPAIN |
| RER RESOURCES, LP | 950 HERNDORN PARKWAY,SUITE 200, HERNDORN, VA 20170 |
| RES FACILITY SERVICES LTD | 82 UPLANDS, STEVENAGE, HERTS,  SG2 7DW UNITED KINGDOM |
| RES S.R.L. | VIA CRESCENZAGO, 105, MILANO,  20132 ITALY |
| RES.NET | 25391 COMMERCENTRE DRIVE,SUITE # 200, LAKE FOREST, CA 92630 |
| RESCO TASINMAZ YATRIMCLIGI VE DANISMANLI | BUYUKDERE CAD. NO. 108,ENKA BINASI K:6, SISLI,  34394 TURKEY |
| RESCOE, ROBERT | 144 HILL STREET, ANN ARBOR, MI 48104 |
| RESCUE NOW | 5-6-3 NISHI GOTANDA, SHINAGAWA-KU,  141-0031 JAPAN |
| RESCUE NOW | 5-6-3 NISHI GOTANDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| RESEARCH AGENCY, INC. | 936 SOUNDVIEW DRIVE, MAMARONECK, NY 10543 |
| RESEARCH AGENCY, INC. | 160 FENIMORE ROAD,ATTN:  STACIA HACHEM, MAMARONECK, NY 10543 |
| RESEARCH AND MARKETS | THE GUINNESS ENTERPRISE CENTRE,TAYLORS LANE, DUBLIN 8,   IRELAND |
| RESEARCH ASSOCIATES, INC. | 27999 CLEMENS ROAD, WESTLAKE, OH 44145 |
| RESEARCH ATLANTA INC | P.O BOX 410, ATLANTA, GA 30301-0410 |
| RESEARCH CAPITAL CORP | 222 BAY ST, SUITE 1500,ERNST & YOUNG TOWER, TD CENTER,ATTN: KEITH PEARMAN, TORONTO CANADA,  M5K 1J5 CANADA |
| RESEARCH DATA GROUP INC | 3450 THIRD STREET #3F, SAN FRANCISCO, CA 94124 |
| RESEARCH DATA GROUP INC | PO BOX 883213, SAN FRANCISCO, CA 94188 |

| Claim Name | Address Information |
|---|---|
| RESEARCH IN MOTION | 122 WEST JOHN CARPENTER PARKWAY,SUITE 430, IRVING, TX 75039 |
| RESEARCH IN MOTION CORPORATION | 12432 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| RESEARCH IN MOTION CORPORATION | 122 WEST JOHN CARPENTER PARKWAY,SUITE 430, IRVING, TX 75039 |
| RESEARCH INSTITUTE FOR NEW AMERICANS | 100 CHURCH STREET,SUITE 1608, NEW YORK, NY 10007 |
| RESEARCH INSTITUTE OF AMERICA | 100 CHURCH STREET,SUITE 1608, NEW YORK, NY 10007 |
| RESEARCH INSTITUTE OF AMERICA | 117 EAST STEVENS AVE, VALHALLA, NY 10595 |
| RESEARCH INSTITUTE OF AMERICA | P.O. BOX 6159,RESEARCH INSTITUTE OF AMERICA, CAROL STREAM, IL 60197-6159 |
| RESEARCH PARTNERS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RESEARCH PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RESEARCH RECOMMENDATIONS ELECTRONIC | 2535 CITY ROAD, LONDON,  EC1Y 1AA UK |
| RESEARCH RECOMMENDATIONS ELECTRONIC | 2535 CITY ROAD, LONDON,  EC1Y 1AA UNITED KINGDOM |
| RESEARCH VISION LIMITED | 76 BROOK STREET, LONDON,  W1K 5EE UK |
| RESEARCH VISION LIMITED | 76 BROOK STREET, LONDON,  W1K 5EE UNITED KINGDOM |
| RESERVE ACCOUNT | P.O.BOX 856056, LOUISVILLE, KY 40285-6056 |
| RESERVE AID INC | 8409 PICKWICK LANE #307, DALLAS, TX 75225 |
| RESETFAN LIMITED | 1 BROADGATE, LONDON,  EC2M 2SP UK |
| RESHMA PATEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RESHMA PATEL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RESHMA PATEL | 745 7TH AVENUE, NEW YORK, NY 10016 |
| RESHMA PATEL | 303 E. 43RD ST., NEW YORK, NY 10017 |
| RESIDENCY HOTEL | SUREN ROAD,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| RESIDENTIAL ASSET SECURITIZATION TST 2006-A15/ DB, | 714 656 2626, |
| RESIDENTIAL ASSET SECURITIZATION TST 2006-A15/ DB, | ATTN: TRUST ADMINISTRATION 1N0615,DEUTSCHE BANK NATIONAL TRUST COMPANY, NOT,INDIV OR CORP CAPACITY BUT AS SUPP 2006-A15,INT TTEE FOR RESID ASSET SECURIZATION TRUST,1761 E. ST. ANDREW PLACE, SANTA ANA, CA 92795 |
| RESIDENTIAL ASSET SECURITIZATION TST 2006-A15/ DB, | DEUTSCHE BANK NATIONAL TRUST COMPANY,1761 E. ST. ANDREW PLACE, SANTA ANA, CA 92795 |
| RESIDENTIAL FUNDING SECURITIES CORP | 8400 NORMANDALE LAKE B'LVD,SUITE 250, MINNEAPOLIS, MN 55437 |
| RESIDENTIAL FUNDINGCOMPANY, LLC | RESIDENTIAL FUNDING COMPANY,1 MERIDIAN CROSSINGS, SUITE 100,MINNEAPOLIS, MN, , 55423 |
| RESIDENTIAL REALTY ADVISORS | 16 EAST 52ND STREET,SUITE 902, NEW YORK, NY 10022 |
| RESIDENZ HEINZ WINKLER GMBH | KIRCHPLATZ ASCHAU, THURINGIA,  D83229 GERMANY |
| RESILIENCE 101, INC. | 1230 AVENUE OF THE AMERICAS,7TH FLOOR, NEW YORK, NY 10020 |
| RESNICK ASSOCIATES, INC | 60 E 42ND STREET,SUITE 921, NEW YORK, NY 10165 |
| RESNICK,MONTE I. | 136 MYSTIC LANE, JUPITER, FL 33458 |
| RESOLUTION INV SVCS LTD/ PHOENIX PENSIONS LIMITED, | ATTN: HEAD OF DEALING,BRITANNIC INVESTMENT MANAGERS LTD,BRITANNIC COURT,50 BOTHWELL STREET, GLASGOW G2 6HR,   UNITED KINGDOM |
| RESOLUTION INVESTMENT SERVICESLTD A/C BRITANNIC GR | ATTN: HEAD OF DEALING,BRITANNIC INVESTMENT MANAGERS LTD,BRITANNIC COURT,50 BOTHWELL STREET, GLASGOW G2 6HR,   UNITED KINGDOM |
| RESOLUTION REICHERT NETWORK SOLUTIONS GM | POSTFACH 10 24 70, 66024 SAARBRUCKEN |
| RESOLUTION SECURITY | 17 ST MARYS ROAD,EALING, LONDON,  W5 5RA UNITED KINGDOM |
| RESOLVE COLLABORATION SERVICES | 234 BAY STREET,PO BOX 18, TORONTO, ON M5K 1B2 CA |
| RESONA BANK, LIMITED | MIDOSUJI LEGAL PROFESSION CORPORATION,F26 KASUMIGASEKI BLDG.,3-2-5 KASUMIGASEKI, CHIYODA-KU, TOKYO,  100-6026 JAPAN |
| RESONA BANK, LTD. | ATTN:TAKASHI YOSHIMOTO, GENERAL MANAGER, TREASURY,DIVISION,1-2, OTEMACHI 1-CHOME,CHIYODA-KU, TOKYO,  100-8106 JAPAN |
| RESONA BANK, LTD. | RESONA BANK, LTD.,TRADING ADMINISTRATION OFFICE,1-2, OTEMACHI 1-CHOME, CHIYODA-KU, TOKYO,  100-8106 JAPAN |
| RESONA BANK, LTD. | RESONA BANK, LTD., NEW YORK REPRESENTATIVE OFFICE,PROCESS AGENT,ATTN: HEAD OF |

| Claim Name | Address Information |
|---|---|
| RESONA BANK, LTD. | NEW YORK REPRESENTATIVE OFFICE NEW, YORK, 546 FIFTH AVENUE, 19TH FLOOR, NEW YORK, NY 10036 |
| RESONATE INC | 385 MOFFEN PARK DRIVE, ATTN: GENERAL COUNSEL, SUNNYVALE, CA 94089 |
| RESONATE INC | ATTN: GENERAL COUNSEL, 385 MOFFEN PARK DRIVE, SUNNYVALE, CA 94089 |
| RESONATE INC | 2833 JUNCTION AVENUE, SUITE 101, SAN JOSE, CA 95134 |
| RESORT AT LONGBOAT KEY CLUB | P.O. BOX 15000, ATTN: ANNA BROOKSHIRE, LONGBOAT KEY, FL 34228 |
| RESORT AT LONGBOAT KEY CLUB | PO BOX 15000, LONGBOAT KEY, FL 34228 |
| RESORT COMPANY | P.O. BOX 5310, AVON, CO 81620 |
| RESORT SUITES OF SCOTTSDALE | 7677 EAST PRINCESS BLVD, SCOTTSDALE, AZ 85255 |
| RESOURCE BANK | ATTN: DYCKMAN DEBBIE, RESOURCE BANK, 3720 VIRGINIA BEACH BOULEVARD, VIRGINIA BEACH, VA 23452 |
| RESOURCE FOUNDATION, THE | P.O. BOX 3006, LARCHMONT, NY 10538 |
| RESOURCE INFORMATION SYSTEMS, INC. | 4 ALFRED CIRCLE, BEDFORD, MA 01730 |
| RESOURCE MANAGEMENT GROUP | 177 BROAD STREET - 11TH FLOOR, STAMFORD, CT 06901 |
| RESOURCE MANAGEMENT SERVICES INC | 10440 PIONEER BLVD, SUITE 2, SANTA FE SPRINGS, CA 90670 |
| RESOURCE NEW YORK | P.O. BOX 930349, ATLANTA, GA 31193-0349 |
| RESOURCES CONNECTION UK LIMITED | UNIT 4210 THE WATERSIDE CENTRE, BIRMINGHAM BUSINESS PARK, BIRMINGHAM,  B37 7YN UK |
| RESOURCES CONNECTION UK LIMITED | UNIT 4210 THE WATERSIDE CENTRE, BIRMINGHAM BUSINESS PARK, BIRMINGHAM,  B37 7YN UNITED KINGDOM |
| RESOURCES FOR CHILDREN WITH SPECIAL | NEEDS INC, 116 EAST 16TH STREET, NEW YORK, NY 10003 |
| RESOURCES FOR EDUCATIONAL AND | 1107 FIAR OAKS AVENUE, SUITE 194, SOUTH PASADENA, CA 91030 |
| RESOURCES GLOBAL PROFESSIONALS | 117 HOUNDSDITCH, LONDON,  EC3A 7BT UK |
| RESOURCES GLOBAL PROFESSIONALS | 117 HOUNDSDITCH, LONDON,  EC3A 7BT UNITED KINGDOM |
| RESOURCES GLOBAL PROFESSIONALS | FILE 55221, LOS ANGELES, CA 90074-5221 |
| RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVENUE, IRVINE, CA 92614 |
| RESOURCES GLOBAL PROFESSIONALS JAPAN K.K | SHIROYAMA TRUST TOWER 17F, 4-3-1 TORANOMON, MINATO-KU,  105-6017 JAPAN |
| RESOURCES GLOBAL PROFESSIONALS JAPAN K.K | SHIROYAMA TRUST TOWER 17F, 4-3-1 TORANOMON, MINATO-KU, 13 105-6017 JAPAN |
| RESOURCETECH CONSULTING LIMITED | 82 CENTRAL AVENUE, PINNER,  HA5 5BP UNITED KINGDOM |
| RESOURCH SEARCH COMPANY INC | 108 SOUTH FRANKLIN AVENUE, SUITE 12, NEW YORK, NY 11580 |
| RESPONSE PERSONNEL INC | 23 EAST 39TH STREET, NEW YORK, NY 10016-0930 |
| RESPONSE STAFFING SVCS INC | 23 EAST 39TH STREET, NEW YORK, NY 10016-0930 |
| RESPONSIVE DATA SOLUTIONS | 1331 H ST. NW, WASHINGTON, DC 20005 |
| RESPONSIVE DATA SOLUTIONS LLC | 1331 H STREET N W, SUITE L102, WASHINGTON, DC 20005 |
| RESS, DENA MARIE | 1550 MIRAMAR DRIVE, #6, NEWPORT BEACH, CA 92661 |
| RESSENCOURT, MATTHIEU | FLAT 269 ICE WHARF, 17 NEW WHARF ROAD, LONDON, GT LON,  N1 9RF UNITED KINGDOM |
| RESTAURANT ASSOCIATES | PARKLANDS COURT, 24 PARKLANDS, BIRMINGHMAN,  B45 9PZ UK |
| RESTAURANT ASSOCIATES | PARKLANDS COURT, 24 PARKLANDS, BIRMINGHMAN,  B45 9PZ UNITED KINGDOM |
| RESTAURANT ASSOCIATES | LIBERTY SCIENCE CENTER, 222 JERSEY CITY BLVD., JERSEY CITY, NJ 07305 |
| RESTAURANT ASSOCIATES | 330 FIFTH AVENUE - 5TH FLOOR, NEW YORK, NY 10001 |
| RESTAURANT ASSOCIATES | 830 FIFTH AVENUE, NEW YORK, NY 10021 |
| RESTAURANT ASSOCIATES | 140 W. 65TH STREET, NEW YORK, NY 10023 |
| RESTAURANT ASSOCIATES | 1000 FIFTH AVENUE, ATTN:  RICHARD DUTTWYLER, NEW YORK, NY 10028 |
| RESTAURANT ASSOCIATES | ATTN: LAURENCE B. JONES, 120 WEST 45TH STREET, NEW YORK, NY 10036 |
| RESTAURANT ASSOCIATES | 2 EAST 91ST STREET, NEW YORK, NY 10128 |
| RESTAURANT ASSOCIATES | NATIONAL TENNIS CENTER, FLUSHING MEADOWS CORONA PARK, FLUSHING, NY 11368 |
| RESTAURANT ASSOCIATES | CLEVELAND BROWNS STADIUM, 100 ALFRED LERNER WAY, CLEVELAND, OH 44114 |
| RESTAURANT ASSOCIATES | @ THE WOODRUFF ART CENTER, 1280 PEACHTREE STREET NE, ATLANTA, GA 30309 |

| Claim Name | Address Information |
|---|---|
| RESTAURANT ASSOCIATES | P.O. BOX 91337, CHICAGO, IL 60693-1337 |
| RESTAURANT ASSOCIATES AT CARNEGIE HALL | 154 WEST TH STREET,SUITE 142, NEW YORK, NY 10019 |
| RESTAURANT ASSOCIATES AT CARNEGIE HALL | 881 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RESTAURANT ASSOCIATES, LLC | P.O. BOX 7646, PHILADELPHIA, PA 19101 |
| RESTAURANT ASSOCIATES, LLC | 26TH AT BENJAMIN FRANKLIN PARKWAY, PHILADELPHIA, PA 19101 |
| RESTAURANT ASSOCIATES, LLC | 1 NORTH WACKER DRIVE,ATTN: PAUL RAE GILLINGHAM USB TOWER,30TH FLOOR, CHICAGO, IL 60606 |
| RESTAURANT AVOCADO | HOCHSTRASSE 27, FRANKFURT,  60313 GERMANY |
| RESTAURANT BATEAU IVRE | BP 15 COURCHEVEL 1850, COURCHEVEL,  73121 FRANCE |
| RESTAURANT BROOK | BEI DEN MUHREN 91, HAMBURG,  20457 GERMANY |
| RESTAURANT CHEZ DONATI | R VILLA AND P WYSS,ST JOHANNS-VORSTADT 48, BASEL,  4056 SWITZERLAND |
| RESTAURANT DANIEL | 60 EAST 65TH STREET, NEW YORK, NY 10021 |
| RESTAURANT HELENE DARROZE | 4 RUE D'ASSAS, PARIS,  75006 FRANCE |
| RESTAURANT IROHA | T&S GMBH,BETHMANNSTR 35, FRANKFURT MAIN,  60311 GERMANY |
| RESTAURANT MARKETING | 111 RIVER STREET - 2ND FLOOR, HOBOKEN, NJ 07030 |
| RESTAURANT WEIDEMANN | KELSTERBACHER STRAˉE 66, FRANKFURT AM MAIN,  60528 GERMANY |
| RESTAURANT WEIDEMANN | KELSTERBACHER STRAAYE 66, FRANKFURT AM MAIN,  60528 GERMANY |
| RESTAURANTE HORCHER | ALFONSO XII, MADRID,  28014 SPAIN |
| RESTAURANTE HORCHER | ALFONSO XII, MADRID, 28 28014 SPAIN |
| RESTAURANTE ZALACAIN | ALVAREZ DE BAENA, MADRID,  28006 SPAIN |
| RESTAURANTE ZALACAIN | ALVAREZ DE BAENA, MADRID, 28 28006 SPAIN |
| RESTELLI,ROBERTO | PIAZZA FALCONE E BORSELLINO, 1 SC.A, PADERNO DUGNANO (MI),  20037 ITALY |
| RESTIVO,DIANA | 81 MIDLAND AVENUE, PINE BEACH, NJ 08741 |
| RESTIVO,RHEA | 66A MACON AVENUE, STATEN ISLAND, NY 10312 |
| RESTO IN | 36 RUE DU RANELAGH, PARIS,  75016 FRANCE |
| RESTORATION AND DESIGN STUDIO | 249 EAST 77TH STREET,PAL KARNER, NEW YORK, NY 10021 |
| RESTREPO,MICHAEL | 84-55 DANIELS STREET,APARTMENT 5B, BRIARWOOD, NY 11435 |
| RESTREPO,PATRICIA B. | 2730 FENWOOD ROAD, HOUSTON, TX 77005 |
| RESTRICTED STOCK SYSTEMS INC | 412 WALL STREET, PRINCETON, NJ 08540 |
| RESTRICTED STOCK SYSTEMS INC | 412 WALL ST, PRINCETON, NJ 08540-1504 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2004-I9-E TRUST,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| RESTRUCTURED ASSET SECURITIES WITH | ENHANCED RETURNS, SERIES 2007-A TRUST,C/O U.S. BANK TRUST NATIONAL ASSOCIATION,300 DELAWARE AVENUE, 9TH FLOOR, WILMINGTON, DE 19801 |
| RESULTS PLUS INC | PO BOX 161002, AUSTIN, TX 78716 |
| RESULTS PLUS INC | 5450 BEE CAVES ROAD,SUITE 3D, AUSTIN, TX 78746 |
| RESULTS STAFFING INC | 40 EXCHANGE PLACE,SUITE 1602, NEW YORK, NY 10005 |
| RETA R KEENEY | 6718 20TH DR NE, MARYSVILLE, WA 98271 |
| RETAIL CONSULTING SERVICES, INC | 460 WEST 34TH STREET, NEW YORK, NY 10001 |
| RETAIL EDGE GROUP | 838 VALLEJO TER., PACIFICA, CA 94044 |
| RETAIL EYE PARTNERS | 240 EAST PALISADE AVENUE,SUITE A, ENGLEWOOD, NJ 07631 |
| RETAIL FORWARD, INC. | 700 ACKERMAN ROAD, SUITE 600, COLUMBUS, OH 43202 |
| RETAIL FORWARD, INC. | TWO EASTON OVAL,SUITE 500, COLUMBUS, OH 43219 |
| RETAIL INTELLIGENCE GROUP | ATTN: DEREK NOCE,3922 COCOCUT PLAM DRIVE, TAMPA, FL 33619 |
| RETAIL LOCATIONS | 30 THE BROADWAY,WOODFORD GREEN, ESSEX,  IG8 0HQ UK |
| RETAIL LOCATIONS | 30 THE BROADWAY,WOODFORD GREEN, ESSEX,  IG8 0HQ UNITED KINGDOM |
| RETAMAR,MARIA | 2 JUNIPER DRIVE, COLUMBUS, NJ 08022 |
| RETEMIAH,PAUL A | 2364 ATLANTIC AVE., BROOKLYN, NY 11233 |
| RETHINAM,PRABHURAM | 1138 EASTON AVENUE,APARTMENT #J, SOMERSET, NJ 08873 |
| RETINA ASSOCIATES FOUNDATION | ONE AUTUMN STREET-6TH FLOOR, BOSTON, MA 02215-5301 |

| Claim Name | Address Information |
|---|---|
| RETIREMENT BOARD OF ALLEGHENY COUNTY | ROOM 106 - COUNTY OFFICE BUILDING,542 FORBES AVENUE, PITTSBURGH, PA 15219 |
| RETIREMENT BOARD OF THE | 221 NORTH LASALLE ST, RM 1626, CHICAGO, IL 60601 |
| RETIREMENT CAPITAL ADVISORS | ATTN: LIONEL BEY,11500 NORTHLAKE DRIVE,SUITE 100, CINCINNATI, OH 45249 |
| RETIREMENT HOUSING FOUNDATION | ATTN: STEPHEN MARGETIC,RETIREMENT HOUSING FOUNDATION,5150 EAST PACIFIC COAST HIGHWAY, LONG BEACH, CA 90804 |
| RETIREMENT LEARNING CENTER, LLC | 1230 AVENUE OF THE AMERICAS,7TH FLOOR, NEW YORK, NY 10024 |
| RETIREMENT LEARNING CENTER, LLC | 420 WEST END AVENUE, 3A, NEW YORK, NY 10024 |
| RETIREMENT LIVING SERVICES, LLC | 100 ALLYN STREET, HARTFORD, CT 06013 |
| RETIREMENT PLAN OF THE CHASE | MANHATTAN BANK,3 CHASE METROTECH CENTER, 5 FL, BROOKLYN, NY 11245 |
| RETO A BACHMANN | 6 HEPWORTH COURT,ANDERSON SQUARE, LONDON,  N1 2TG UNITED KINGDOM |
| RETO A BACHMANN | 6 HEPWORTH COURT,ANDERSON SQUARE, LONDON,MDDSX,  N1 2TG UNITED KINGDOM |
| RETO GRUTER | 19 BOURNE CLOSE,OXFORD, ,  OX2 8NH UNITED KINGDOM |
| RETO UND SYLVIA ARNOLD | FLORASTRASSE 18A, USTER,  8610 SWITZERLAND |
| RETREAT, INC. | 13 GOODFRIEND DRIVE, EAST HAMPTON, NY 11937 |
| RETT SYNDROME RESEARCH FOUNDATION | 4600 DEVITT DRIVE, CINCINNATI, OH 45246 |
| RETTA A. MULUGETTA | 125 W 73RD, APT 56A, NEW YORK, NY 10001 |
| RETTA A. MULUGETTA | 125 W 31RD, APT 56A, NEW YORK, NY 10001 |
| RETTA A. MULUGETTA | 128 W 73RD, NEW YORK, NY 10023 |
| RETTA A. MULUGETTA | 5 CHELSEAS WALK, ITHACA, NY 14850 |
| RETTEL, JAN | PO BOX 204320, NEW HAVEN, CT 06520 |
| RETTINGER,JAMES F | 3515 RIDGEWAY ROAD, HARRISBURG, PA 17109 |
| RETURNING HEROES HOMES INC | 1162 EAST SONTERRA BLVD,SUITE 210, SAN ANTONIO, TX 78258 |
| RETZKY,CHARLES M. | 937 TIMBER LANE, LAKE FOREST, IL 60045 |
| REUBEN BROTHERS LTD | ATTN: MR LIAM KEANE,C/- REUBEN BROTHERS SA,PLACE DU MOLARD 9,CH-1204 GENEVA, , SWITZERLAND |
| REUBEN,STACEY LYNN | 28,CORAL CLOSE, ROMFORD, ESSEX,  RM6 5EH UNITED KINGDOM |
| REUBESCENS S.A.R.L | 65 BOULEVARD GRANDE DUCHESSE, CHARLOTTE,  L 2331 LUXEMBOURG |
| REUBESCENS SARL | 65 BOULEVARD GRANDE DUCHESSE, CHALOTTE, L-2331,  LUXEMBOURG |
| REUL,LISA ANN | 120 VAN CORTLANDT DRIVE, BRICK, NJ 08723 |
| REUSCHE,JOHANNES | IHMER STRASSE 15E, HANOVER,  30457 GERMANY |
| REUSTLE,MATTHEW | 933 MILLSTONE CT., TOMS RIVER, NJ 08753 |
| REUTER AGENCE | 6/8 BOULEVARD HAUSSMANN, PARIS CEDEX 09,  75 FRANCE |
| REUTER BROOKS COURIERS | 171/173 GRAY'S INN ROAD, LONDON,  WC1X 8UE UNITED KINGDOM |
| REUTER,SCOTT A. | 1475  E. HICKORY HILL ROAD, ARGYLE, TX 76226 |
| REUTER,TILL | RIETBRUNNEN 50,CH-8808, PF„FFIKON, SZ  SWITZERLAND |
| REUTERS | THE REUTERS BLDG.,CANARY WHARF, LONDON, E14 5EP,   UNITED KINGDOM |
| REUTERS | P.O. BOX 8098, ZURICH |
| REUTERS | 45217 120TH ST, REMSEN, IA 51050-8828 |
| REUTERS AG 1 | POSTFACH 11 14 43, FRANKFURT AM MAIN,  60049 GERMANY |
| REUTERS AMERICA INC | PO BOX 10410, NEWARK, NJ 07193-0410 |
| REUTERS AMERICA INC | PO BOX 10418, NEWARK, NJ 07193-0410 |
| REUTERS AMERICA INC | 3 TIMES SQUARE, NEW YORK, NY 10036 |
| REUTERS AMERICA INC | PO BOX 26803, NEW YORK, NY 10087-6803 |
| REUTERS AMERICA INC. | 90 DAVIDS DR, HAUPPAGE, NY 11788-2042 |
| REUTERS AMERICA LLC | GENERAL POST OFFICE,PO BOX 26803, NEW YORK, NY 10087-6803 |
| REUTERS AMERICA LLC | 90 DAVIDS DR, HAUPPAGE, NY 11788-2042 |
| REUTERS AMERICA OPERATIONS LLC | 717 OFFICE PARKWAY, ST LOUIS, MO 63141 |
| REUTERS AMERICA-STOCKVAL | 717 OFFICE PARKWAY,ATTN: CHERYL AVERY, ST. LOUIS, MO 63141-7115 |
| REUTERS AUSTRALIA PTY LIMITED | LEVEL 10,60 MARGARET STREET, SYDNEY, NSW,  2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| REUTERS BV | DRENTESTRAAT 11, AMSTERDAM,  1083 HP NETHERLANDS |
| REUTERS BV-AMSTERDAM | POSTBUS 74734, AMSTERDAM,  1070 BX NETHERLANDS |
| REUTERS CANADA LIMITED | PO BOX 1519,STATION A, TORONTO ONTARIO CANADA,  15W3N9 CANADA |
| REUTERS ENFORMASYON LTD. STI. | ISKULELER KULE 2 KAT: 1,4. LEVENT, ISTANBUL,  34330 TURKEY |
| REUTERS ESPAA`A, S.A. | CTRA DE BURGOS, KM 26.400, SAN SEBASTIAN DE LOS REYES, MADRID,  28709 SPAIN |
| REUTERS EUROPE S.A SUC EN EUROPA | PASEO DE LA CASATELLANA, 36-38, MADRID,  28046 SPAIN |
| REUTERS GLOBAL ROUTING SERVICES INC | PO BOX 2003, CAROL STREAM, IL 60132-2003 |
| REUTERS GLOBAL ROUTING SERVICES INC | 717 OFFICE PARKWAY,ATTN: CASH APPLICATIONS, ST LOUIS, MO 63141 |
| REUTERS HONG KONG LIMITED | 10/F CITYPLAZA 3,14 TALKOO WAN ROAD, QUARRY BAY HONG KONG,   HONG KONG |
| REUTERS HONG KONG LIMITED | 10/F CITYPLAZA 3,TAIKOO SHING, ,   HONG KONG |
| REUTERS HONG KONG LIMITED | 10/F CITYPLAZA 3,TAIKOO SHING,HONG KONG, ,   HONG KONG |
| REUTERS INDIA PRIVATE LIMITED | CONSTRUCTION HOUSE,3RD FLOOR,5 WALCHAND HIRACHAND MARG, BALLARD ESTATE, 400001 INDIA |
| REUTERS INDIA PRIVATE LIMITED | 3RD FLOOR CONSTRUCTION HOUSE,5 WALCHAND HIRACHAND MARG,BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| REUTERS INTERTRADE DIRECT | BUSINESS SERVICE CENTRE,85 FLEET STREET, LONDON,  EC4P 4AJ UK |
| REUTERS INTERTRADE DIRECT | BUSINESS SERVICE CENTRE,85 FLEET STREET, LONDON,  EC4P 4AJ UNITED KINGDOM |
| REUTERS ISRAEL LTD | PLATINUM BUILDING,11TH FLOOR,21 HA'ARBA'AH ST., TEL AVIV,  64739 ISRAEL |
| REUTERS ITALIA S.P.A. | VIALE FULVIO TESTI 280 PARTITA, MILANO,  21026 ITALY |
| REUTERS JAPAN LIMITED | NIHONBASHI KATO BLDG,2-1-14,NIHONBASHI,CHUO-KU, TOKYO,  103-0027 JAPAN |
| REUTERS JAPAN LIMITED | NIHONBASHI KATO BLDG,2-1-14,NIHONBASHI,CHUO-KU, TOKYO, 13 103-0027 JAPAN |
| REUTERS JAPAN LIMITED | SHUWA KAMIYACHO BUILDING,4-3-13,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| REUTERS JAPAN LIMITED | SHUWA KAMIYACHO BUILDING,4-3-13V TORANOMON MINATO-KU, TOKYO,  105-0001 JAPAN |
| REUTERS JAPAN LIMITED | SHUWA KAMIYACHO BUILDING,4-3-13,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| REUTERS LIMITED | ATTN:W/ COPY TO GLOBAL BUSINESS DIRECTOR,85 FLEET ST, LONDON,  EC4P 4AJ ENGLAND |
| REUTERS LIMITED | 6/8 BD HAUSSMANN, PARIS,  75457 FRANCE |
| REUTERS LIMITED | 10/F CITYPLAZA 3 14 TAIKOO WAN ROAD,TAIKOO SHING QUARRY BAY, HONG KONG,   HONG KONG |
| REUTERS LIMITED | 12-13 EXCHANGE PLACE CUSTOM HOUSE DOCKS,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN,  DUBLIN1 IRELAND |
| REUTERS LIMITED | 38 HAMASGER STREET, TEL AVIV,  67211 ISRAEL |
| REUTERS LIMITED | SAN VITTORE 37, MILAN,  20123 ITALY |
| REUTERS LIMITED | VIALE FULVIO TESTI 280 PARTITA, MILAN,  20126 ITALY |
| REUTERS LIMITED | HUFGASSSE 10, ZURICH,  CH8022 SWITZERLAND |
| REUTERS LIMITED | HUFGASSSE 10, ZURICH,  CH8022 SWIZTERLAND |
| REUTERS LIMITED | 10F,196 CHIEN KUO N.RD,SEC 2, TAIPEI,  104 TAIWAN |
| REUTERS LIMITED | THE REUTERS BUILDING,30 SOUTH COLONNADE, LONDON,  E14 5EP UK |
| REUTERS LIMITED | THE REUTERS BUILDING,30 SOUTH COLONNADE, LONDON,  E14 5EP UNITED KINGDOM |
| REUTERS LIMITED | REUTERS BUILDING,SOUTH COLONNADE,CANARY WHARF, LONDON,  E14 5EP UNITED KINGDOM |
| REUTERS LIMITED | ATTN:WILLIAM MEYERS & GEN COUNSEL,30 SOUTH COLONNADE, LONDON,  E14 SEP UNITED KINGDOM |
| REUTERS LIMITED | 3RD FLOOR GEMINI COURT,THOMAS MORE SQUARE,NESHAM STREET, LONDON,  EC4Y 8QQ UNITED KINGDOM |
| REUTERS LIMITED SA | PLAZA INDEPENDENCIA 811 P B, MONTEVIDEO,   URUGUAY |
| REUTERS LIMITED, LTD | AV. E. MADERO 942 - PISO 24,1106, BUENOS AIRES,   ARGENTINA |
| REUTERS LOAN PRICING CORPORATION | GENERAL POST OFFICE,P.O. BOX 26803, NEW YORK, NY 10087-6803 |
| REUTERS LTD | 85 FLEET STREET,ATTN: MONICA POWELL, LONDON,  EC4P 4AJ UK |
| REUTERS LTD | P.O. BOX 697, ST BRIDES HOUSE, SALISBURY SQUARE LONDON,  EC4Y 8QC UK |
| REUTERS LTD | 85 FLEET STREET,ATTN: MONICA POWELL, LONDON,  EC4P 4AJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| REUTERS LTD | P.O. BOX 697, ST BRIDES HOUSE, SALISBURY SQUARE LONDON,  EC4Y 8QC UNITED KINGDOM |
| REUTERS LTD LATAM SOUTH C\O FLEET BANK | 1185 AVE OF AMERICANS-3RD FL.,ACCOUNTS RECEI, NEW YORK, NY 10036 |
| REUTERS MIDDLE EAST LIMITED | MEDIA CITY, REUTERS BUILDING, OFFICE 501, DUBAI,  1426 UNITED ARAB EMIRATES |
| REUTERS ONLINE SA | 153 ROUTE DE THONO, COLLONGE BELLERIVE,  CH1245 SWITZERLAND |
| REUTERS RESEARCH | 1012 YOUNG STREET, EDINBURGH,  EH2 4JB UNITED KINGDOM |
| REUTERS RESEARCH | DO NOT USE-SEE V#  0000005353,PO BOX 26803, NEW YORK, NY 10087-6803 |
| REUTERS RESEARCH | GENERAL POST OFFICE,PO BOX 26803, NEW YORK, NY 10087-6803 |
| REUTERS RESEARCH INC | PO BOX 26803, NEW YORK, NY 10087-6803 |
| REUTERS SA | HUFGASSE 10, ZURICH, ZH 8022 SWITZERLAND |
| REUTERS SINGAPORE PTE LTD | 18 SCIENCE PARK DRIVE, ,  118229 SINGAPORE |
| REUTERS SINGAPORE PTE LTD | 18 SCIENCE PARK DRIVE, ,  118229 |
| REUTERS STOCKVAL | 3115 NORTH 3RD AVENUE, SUITE 150, PHOENIX, AZ 85013 |
| REUTERS TELERATE | P.O. BOX 10418, NEWARK, NJ 07193 |
| REUTERS TELERATE | 233 BROADWAY,  23RD FLOOR, NEW YORK, NY 10279 |
| REUTERS TELERATE | 2096 PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| REUTERS TRANSACTION SVCS LTD | SUCCURSALE DE GENEVE,153 ROUTE DE THONON,1245 COLLONGE-BELLERIVE, GENEVA, SWAZILAND |
| REUTERS TRANSACTION SVCS LTD | PO BOX 2003, CAROL STREAM, IL 60132-2003 |
| REUTERS TRANSACTION SVCS LTD -27821 | 85 FLEET STREET, LONDON, EC4P 4AJ,   UNITED KINGDOM |
| REUTERS TRANSACTION SVCS LTD -36002 | 85 FLEET STREET, LONDON, EC4P 4AJ,   UNITED KINGDOM |
| REUTEY EM | 7831 21ST STREET, WESTMINSTER, CA 92683 |
| REUVEN G. SCHWARZ | 16950 NORTH BAY ROAD,APT. #510, SUNNY ISLES BEACH, FL 33160 |
| REUVEN G. SCHWARZ | 1314 S. QUINTERO WAY, AURORA, CO 80017 |
| REVAL.COM, INC | 100 BROADWAY,22ND FLOOR, NEW YORK, NY 10005 |
| REVATHI SHYAM KRISHNAN | SHIVSAGAR APTS, BLDG NO 51,B-305,TILAKNAGAR, CHEMBUR, MUMBAI,  400089 INDIA |
| REVATHI SHYAM KRISHNAN | 102, PLOT NO. 308,WONDERFUL CHS,SECTOR 21, NERUL EAST, NAVI MUMBAI,  400706 INDIA |
| REVEILLON, YANNICK | 1 ROUTE DE VILLELONGUE D'AUDE, ALAIGNE, 78 11240 FRANCE |
| REVEL-SILLAMONI,FRANCESCO | FLAT 7, 116 QUEEN'S GATE, LONDON, GT LON,  SW7 5LP UNITED KINGDOM |
| REVELL,DANIEL JAMES | FLAT 16 SCHOLARS' PLACE,STOKE NEWINGTON, LONDON, GT LON,  N160RF UNITED KINGDOM |
| REVELL,MATT | 114,CHAIRBOROUGH ROAD, HIGH WYCOMBE, BUCKS,  HP12 3HN UNITED KINGDOM |
| REVERE DATA LLC | 150 CALIFORNIA STREET,SUITE 200, SAN FRANCISCO, CA 94111 |
| REVERE DATA, LLC | 150 CALOFIRNIA STREET,SUITE 200, SAN FRANCISCO, CA 94111 |
| REVFEIM,BJORN | 18A,CAMDEN PASSAGE, LONDON, GT LON,  N1 8ED UNITED KINGDOM |
| REVIAKIN,MICHAEL | 44 HUNTLEY WAY, BRIDGEWATER, NJ 08807 |
| REVIEW PUBLISHING COMPANY LTD | GPO BOX 160, HONG KONG,  HONG KONG |
| REVILL,RICHARD STUART | OAK LODGE,1 KNOTTOCKS DRIVE, BEACONSFIELD, BUCKS,  HP9 2AH UNITED KINGDOM |
| REVILLE,JILLIAN | 445 EAST 85TH STREET,APT 4B, NEW YORK, NY 10028 |
| REVIVAL FUND MANAGEMENT KOREA LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| REVIVAL FUND MANAGEMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| REVIVAL HOLDINGS LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| REVKIN,SUSAN BETH | 12205 PUEBLO ROAD, GAITHERSBURG, MD 20878 |
| REVLON RUN WALK FOR WOMEN | C/O REHAGE ENTERTAINMENT INC.,179 FRANKLIN STREET, 4R, NEW YORK, NY 10013 |
| REVLON RUN WALK FOR WOMEN | PO BOX 187229, HAMDEN, CT 06518 |
| REVOLUTION COMPUTING | 265 CHURCH STREET,SUITE 1006, NEW HAVEN, CT 06510 |
| REVOLUTION COMPUTING INC | 265 CHURCH STREET-SUITE 1006,  ACCOUNT NO. 4503  NEW HAVEN, CT 06510 |
| REVOLUTION PARTNERS LLC | 75 PARK PLAZA, BOSTON, MA 02116 |

| Claim Name | Address Information |
| --- | --- |
| REVONDA JARRETT ZURN | 11201 BURR RIDGE LANE, EDEN PRAIRIE, MN 55347 |
| REWARDS | VICTORIA GATE,119-127 SOUTH ROAD, HAYWARDS HEATH WEST SUSSE,   RH16 4LR UNITED KINGDOM |
| REWARI,RAJEEV | 14 JAMESWORTHY COURT, MARLBORO, NJ 07746 |
| REX D DOBRINSKI | 1110 SHADETREE LN., ALLEN, TX 75013 |
| REX ENGINEERING | 111,SWAMINI INDUSTRIAL ESTATE 1,VILLAGE WALIV,VASAI ROAD, THANE, MH   INDIA |
| REX HOLDINGS CO., LTD. | ARK YAGI HILLS,1-8-7 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| REX HOLDINGS CO., LTD. | ARK YAGI HILLS,1-8-7 ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| REX HSIE CHING LIN | #10 ALLY 4, LANE 69,MING SHENG EAST ROAD, SEC 5, TAIPEI,    TAIWAN |
| REX T GERMOND | 7812 FAUNTLEROY WAY SW, SEATTLE, WA 98136 |
| REX WALDROP | 800 WEST RENNER ROAD,2922, RICHARDSON, TX 75080 |
| REX WALDROP | 17910 KELLY BLVD APT 288, DALLAS, TX 75287 |
| REX,KIM | 21 SLEEPBROOK CLOSE, VERWOOD,  BH316QE UNITED KINGDOM |
| REX,SOPHIA E | 40 VERNON AVENUE, LONDON, GT LON,  SW20 8BW UNITED KINGDOM |
| REX,WILLIAM J. | 1201 THIRD AVENUE,SUITE 3500, SEATTLE, WA 98101 |
| REXAM PENSION PLANRE ROGGE GLOBAL PARTNERS PLC | ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| REXAM PENSION PLANRE ROGGE GLOBAL PARTNERS PLC | ROGGER GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| REY,MATTHEW | 625 BUSH STREET,#506, SAN FRANCISCO, CA 94108 |
| REY,PIETRO | VIA BENEDETTO MARCELLO N.8, MILAN, MI 20124 ITALY |
| REYCROFT,EMILY M. | 40 EAST 20TH STREET,APARTMENT # 4, NEW YORK, NY 10003 |
| REYDA,NANCY | 216 ERSELIA TRAIL, ALAMO, CA 94507 |
| REYERO ALDAMA,JAIME | 188 LUDLOW STREET,APT 11A, NEW YORK, NY 10002 |
| REYES, ANTONIO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| REYES, RAMI | 3941 IRVING ST,BOX #42, PHILADELPHIA, PA 19104 |
| REYES, STEVEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| REYES,ANGELICA A. | 303 ROXANNE LANE, CORONA, CA 92882 |
| REYES,ARIEL | 82 CLINTON STREET,APT. 2-C, HOBOKEN, NJ 07030 |
| REYES,CYNTHIA | 4952 ADAGIO COURT, FREMONT, CA 94538 |
| REYES,EDUARDO J. | 161 STONEHOUSE ROAD, GLEN RIDGE, NJ 07028 |
| REYES,ERNESTINA E. | 5253 SCRANTON STREET, DENVER, CO 80239 |
| REYES,GLADYS | 4735 S. HARDING, CHICAGO, IL 60632 |
| REYES,JORGE B. | 26-11 KIPP STREET, FAIR LAWN, NJ 07410 |
| REYES,KISHA | 230 EAST 102ND ST.,APT. 9B, NEW YORK, NY 10029 |
| REYES,LUIS A. | 2078 CROTONA PKWY,APT. 503, BRONX, NY 10460 |
| REYES,NOEL I. | 165 CHRISTOPHER ST. APT. 2W, NEW YORK, NY 10014 |
| REYES,RAMI M. | 20660 HIGHLAND LAKES BOULEVARD, MIAMI, FL 33179 |
| REYES-GONZALEZ, NOEL I. | 70 PACIFIC STREET,APT. 724B, CAMBRIDGE, MA 02139 |
| REYHAN BAYLAN | 50 PRINCE STREET,#5E, NEW YORK, NY 10012 |
| REYMONDET, DAVID | 4248 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| REYNA A MARTINEZ | P.O. BOX 52, MINATARE, NE 69356 |
| REYNA A MARTINEZ | P.O. BOX 52,903 7TH ST, MINATARE, NE 69356 |
| REYNA,NILSA I | 1145 FRONT STREET, AURORA, IL 60505 |
| REYNAL,WILLIAM L | TORTUGAS COUNTRY CLUB, TORTUGUITAS, BA 1667 ARGENTINA |
| REYNALDO SALDIVAR | 264 PARKER ROAD, HOUSTON, TX 77076 |
| REYNDERS MCVEIGH CAPITAL | 4 LIBERTY SQUARE 2ND FLOOR, BOSTON, MA 02109 |
| REYNEN,JOHN | 2-5-1-5105 TOYOSU, KOTO-KU, 13 135-0061 JAPAN |

| Claim Name | Address Information |
|---|---|
| REYNOLDS CHANNEL CORP. | 1671 BAY BOULEVARD, JOSEPH P. MCMURRAY JR., ATLANTIC BEACH, NY 11509 |
| REYNOLDS RECRUITMENT | 19 COUCHMORE AVENUE, ESHER, -,  KT10 9AS UK |
| REYNOLDS RECRUITMENT | 19 COUCHMORE AVENUE, ESHER, -,  KT10 9AS UNITED KINGDOM |
| REYNOLDS, CARTER | 17 FOREST ROAD, SHORT HILLS, NJ 07078 |
| REYNOLDS, FORREST | 11630 CHENAULT STREET, NO. 5, LOS ANGELES, CA 90049 |
| REYNOLDS, LAURA | 4318 ANNETTE ST, NEW ORLEANS, LA 70122 |
| REYNOLDS, THOMAS | 3042 N KENMORE, APT 3S, CHICAGO, IL 60657 |
| REYNOLDS, ARYN L. | 850 CARLTON PRIVADO, ONTARIO, CA 91762 |
| REYNOLDS, BENJAMIN | 12 SPELDHURST ROAD, LONDON, GT LON,  E9 7EH UNITED KINGDOM |
| REYNOLDS, CARTER P. | 17 FOREST DRIVE, SHORT HILLS, NJ 07078 |
| REYNOLDS, CATHERINE MARIE | 1655 P STREET, GERING, NE 69341 |
| REYNOLDS, DAVID L. | 2984 ESSIE PLACE, MODESTO, CA 95355 |
| REYNOLDS, ELIZABETH A. | 242 BARROW ST APT 1C, JERSEY CITY, NJ 07302 |
| REYNOLDS, F. CHRISTIAN | 111 EAST 30TH STREET, APT. 16 AC, NEW YORK, NY 10016 |
| REYNOLDS, FRANK | 25 BANK STREET, LEHMAN BROTHERS, LONDON, GT LON,  E14 5LE UNITED KINGDOM |
| REYNOLDS, GWYNN M | 19338 EAST BROWN DRIVE, AURORA, CO 80013 |
| REYNOLDS, HAROLD R. | 48-21 40TH ST, SUNNYSIDE LONG ISLAN, NY 11104 |
| REYNOLDS, J. SCOTT | 455 FORT WASHINGTON AVENUE, APT 3B, NEW YORK, NY 10033 |
| REYNOLDS, JACK | 18 ORMONDE MANSIONS, 106 SOUTHAMPTON ROW, LONDON, GT LON,  WC1B 4BP UNITED KINGDOM |
| REYNOLDS, JANICE M | 15 LAMPERN CRESCENT, BILLERICAY,  CM120FE UNITED KINGDOM |
| REYNOLDS, JENNIFER M. | 39692 SUNROSE DR, MURRIETA, CA 92562 |
| REYNOLDS, JULIE | 50 EAST 78TH STREET, APT 3D, NEW YORK, NY 10021 |
| REYNOLDS, JULIE | 10 WEST 74TH STREET, APT. 3G, NEW YORK, NY 10023 |
| REYNOLDS, KIMBERLY | 111 EAST 75TH STREET, 10A, NEW YORK, NY 10021 |
| REYNOLDS, KRISTI MICHELLE | 237 EAST 79TH STREET, APT 3D, NEW YORK, NY 10075 |
| REYNOLDS, LISA G. | 440 EL CERRITO AVENUE, PIEDMONT, CA 94611 |
| REYNOLDS, NATALIE | 300 NORTH AKARD STREET, APT 1102, DALLAS, TX 75201 |
| REYNOLDS, QUENTIN A. | 12 EAST 86TH STREET, APARTMENT 630, NEW YORK, NY 10028 |
| REYNOLDS, ROD | 624 VALLEY GREEN DRIVE, ATLANTA, GA 30342 |
| REZA KHODABIN | RESIDENCE DE L'ECP CH A102, 2 AVENUE SULLY PRUDOMME, CHATENAY MALABRY,  92290 FRANCE |
| REZA KHODABIN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| REZA KHODABIN | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| REZA SHARIFI | 230 WEST 55TH, APT. 29A, NEW YORK, NY 10019 |
| REZA SHARIFI | 515 E. 85TH ST., APT. 2B, NEW YORK, NY 10028 |
| REZA SHARIFI | 345 EAST 94TH ST, APT. 6K, NEW YORK, NY 10128 |
| REZA VAHABZADEH | 43 WATER'S EDGE, RYE, NY 10580 |
| REZART SAKO | 3406 42ND STREET APT 1RR, LONG ISLAND CITY, NY 11101 |
| REZNICK FEDDER & SILVERMAN | 7700 OLD GEORGETOWN RD. STE 400, BETHESDA, MD 20814-6100 |
| REZNICK FEDDER & SILVERMAN | 2002 SUMMIT BOULEVARD, SUITE 1000, ATLANTA, GA 30319-1470 |
| REZNICK GROUP | 7700 OLD GEROGETOWN ROAD, #400, BETHESDA, MD 20814 |
| REZNIKOV, DMITRY | 1725 SHATTUCK AVENUE, APT. 103, BERKELEY, CA 94709 |
| REZNIKOV, MICHAEL | 9979 SHORE ROAD, APARTMENT 12B, BROOKLYN, NY 11209 |
| RFID GLOBAL SOLUTION, INC. | 14435 UNIONVILLE ROAD, MOUNT AIRY, MD 21771 |
| RGM ADVISORS LLCA/C RGM TRADING INT LTD | ATTN: LEGAL NOTICES, RGM TRADING INTERNATIONAL LIMITED, C/O RGM ADVISORS, LLC, 550 BOWIE STREET, SUITE 350, AUSTIN, TX 78703 |
| RH BLUESTEIN & COMPANY | ATTN: CHRISTINE CARRIER, 260 EAST BROWN, SUITE 100, BIRMINGHAM, MI 48009 |
| RH WRIGHTSON & ASSOCIATES | HARBORSIDE FINANCIAL CENTER, PLAZA 5, 12TH FL, C\O GARBAB INTERCAPITAL, JERSEY CITY, NJ 07311-3988 |

| Claim Name | Address Information |
|---|---|
| RH WRIGHTSON & ASSOCIATES | GENERAL POST OFFICE,PO BOX 30961, NEW YORK, NY 10087-0961 |
| RHA,PHILIP | 494 BARTLETT ST., SAN FRANCISCO, CA 94110 |
| RHAPSODY RESTAURANT | 65 EAST ADAMS, CHICAGO, IL 60603 |
| RHEA ASANI | 168B, BELSIZE PARK, LONDON,  NW6 4BJ UNITED KINGDOM |
| RHEA,DIANE | 5520 ERROL PLACE, ATLANTA, GA 30327 |
| RHEA,JEAN-EDWIN | 12 MARLOES ROAD, LONDON, GT LON,  W8 5LJ UNITED KINGDOM |
| RHEA,JOHN B. | 272 WEST 107TH STREET,APARTMENT 12A, NEW YORK, NY 10025 |
| RHEE, MARGARET K | 1025 UNION ST, SAN FRANCISCO, CA 94133 |
| RHEINGOLD OPERNREISEN | WESTSTRASSE 3, WIRSBERG,  D95339 GERMANY |
| RHENE M. ROSSELL | 1280 RUCKER AVE,MAILING P.O. BOX 1608,MORGAN HILL, CA 95038, GILROY, CA 95020 |
| RHEUMATOLOGY ASSOCIATES, P.A. | 2081 SE OCEAN BLVD,SUITE 3A, STUART, FL 34996 |
| RHEUMATOLOGY DISCRETIONARY FUND | UCL CHARITY,THE WINDEYER BUILDING,46 CLEVELAND STREET, LONDON UNITED KINGDOM, W1T 4JF UK |
| RHEUMATOLOGY DISCRETIONARY FUND | UCL CHARITY,THE WINDEYER BUILDING,46 CLEVELAND STREET, LONDON UNITED KINGDOM, W1T 4JF UNITED KINGDOM |
| RHIANNON J WAKEFIELD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RHILEY M. GOMEZ | 2540 BENVENUE AVENUE,APARTMENT 203, BERKELEY, CA 94704 |
| RHINE,CHRISTINE | 1212 7TH AVE NORTH, GREAT FALLS, MT 59401 |
| RHINO IMAGING | 130 WEST 29TH STREET,7TH FLOOR, NEW YORK, NY 10001 |
| RHINO RUGBY LTD | WESTBRIDGE INDUSTRIAL ESTATE, TAVISTOCK,  PL19 8DE UK |
| RHINO RUGBY LTD | WESTBRIDGE INDUSTRIAL ESTATE, TAVISTOCK, DEVON,  PL19 8DE UNITED KINGDOM |
| RHISHIKESH KHARADE | 701 - YOGI CASTLE, YOGI NAGAR,EKSAR ROAD,BORIVILI(W), MUMBAI,  400091 INDIA |
| RHODE ISL ASSOC OF STUDENT FIN AID ADMIN | 100 OCHRE POINT AVENUE, NEWPORT, RI 02840 |
| RHODE ISLAND COLLEGE FOUNDATION | 600 MOUNT PLEASANT AVENUE, PROVIDENCE, RI 02908 |
| RHODE ISLAND SECRETARY OF STATE | 100 NORTH MAIN STREET, , RI 02903-1335 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATIONS DIVISION,148 W. RIVER STREET, PROVIDENCE, RI 02904-2615 |
| RHODE ISLAND TAX ADMINISTRATOR | DIVISION OF TAXATION,ONE CAPITOL HILL- SUITE 9, PROVIDENCE, RI 02908 |
| RHODE ISLAND ZOOLOGICAL SOCIETY | 1000 ELMWOOD AVENUE, PROVIDENCE, RI 02907 |
| RHODE,LAURLITA L. | PO BOX 427, TORRINGTON, WY 82240 |
| RHODEN,RANDALL | 10 AYE COURT, STATEN ISLAND, NY 10314 |
| RHODES ASSOCIATES EXECUTIVE SEARCH INC | 555 9TH AVENUE,6TH FLOOR, NEW YORK, NY 10017 |
| RHODES ASSOCIATES EXECUTIVE SEARCH INC | 555 5TH AVENUE,6TH FLOOR, NEW YORK, NY 10017-2416 |
| RHODES BALL | ST. JOHN'S COLLEGE, OXFORD,  OX1 3JP UK |
| RHODES BALL | ST. JOHN'S COLLEGE, OXFORD,  OX1 3JP UNITED KINGDOM |
| RHODES, DEVAL | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RHODES, SPENCER | 421 HBS MAIL CENTER, BOSTON, MA 02163 |
| RHODES,BRIAN S | 1927 LEWIS MOUNTAIN ROAD, CHARLOTTESVILLE, VA 22903 |
| RHODES,CAITLIN | 6626 LAKESHORE DRIVE, DALLAS, TX 75214 |
| RHODES,CHRISTOPHER M | 4340 N RICHARDT AVE, INDIANAPOLIS, IN 46226 |
| RHODES,GARY | 14 ROWENA CRESCENT, BATTERSEA, GT LON,  SW112PT UNITED KINGDOM |
| RHODES,NAPOLEON D. | 7476 BUNGLOW WAY, RANCHO CUCAMONGA, CA 91739 |
| RHODES,PATRICIA ANN | 12021 WILSHIRE BLVD #718, LOS ANGELES, CA 90025 |
| RHODES,WILLIAM | 6 FAIRGREEN LANE, OLD GREENWICH, CT 06870 |
| RHODES,WILLIAM A.H. | 4785 JETT RD, ATLANTA, GA 30327 |
| RHODES-FINNEY,GEMMA | 30 WINGATE AVENUE, HIGH WYCOMBE, BUCKS,  HP13 7QP UNITED KINGDOM |
| RHODORA IRENE LOZANO SANGALANG | 24962 EXPRESS DR, LAGUNA HILLS, CA 92653 |
| RHOMBUS RESEARCH | 35 CASTLEBAR ROAD, EALING LONDON,  W5 2DJ UNITED KINGDOM |
| RHONDA J. WEBBER | 10976 SW KOLLER ST, TUALATIN, OR 97062 |

| Claim Name | Address Information |
|---|---|
| RHONDA LYNN GUARD | 140444 COUNTY ROAD L, MITCHELL, NE 693 |
| RHONDA LYNN GUARD | 1301 E 12TH ST, SCOTTSBLUFF, NE 69361 |
| RHONDA R WILLIAMS | 5203 WELBECK CT., GARLAND, TX 75043 |
| RHONDA RAE GALL | 2409 W OVERLAND, SCOTTSBLUFF, NE 69361 |
| RHONDA SUE KELLER | 1607 CENTER AVENUE, MITCHELL, NE 693 |
| RHONDA VETERE | 305 2ND AVENUE,APT. 515, NEW YORK, NY 10003 |
| RHS SPECIAL EVENTS LIMITED | 80 VINCENT SQUARE, LONDON,  SW1P 2PE UK |
| RHS SPECIAL EVENTS LIMITED | 80 VINCENT SQUARE, LONDON,  SW1P 2PE UNITED KINGDOM |
| RHU,MICHELLE | 708 HUDSON PARK, EDGEWATER, NJ 07020 |
| RHUMBLINE ADVISORS | 30 ROWES WHARF, BOSTON, MA 02110 |
| RHYNER,URS | WOLLERAUERSTR. 40, SCHINDELLEGI, SZ 8834 SWITZERLAND |
| RHYS GRANT | 45 BROOKFIELD,NEATH ABBEY, NEATH,W GLAM,  SA10 7EH UNITED KINGDOM |
| RHYS M. MARSH | 6 MURRAY STREET,2ND FLOOR, NEW YORK, NY 10007 |
| RHYS-TAYLOR,OPAL D | 99 GONVILLE ROAD,THORNTON HEATH, CROYDON, SURREY,  CR76DF UNITED KINGDOM |
| RIA | P.O. BOX 6159, CAROL STREAM, IL 60197-6159 |
| RIA | P.O. BOX 8159, CAROL STREAM, IL 60197-8159 |
| RIA | 33317 TREASURY CENTER, CHICAGO, IL 60694-3300 |
| RIA NOVA | PALATIAL CREST,3 SEYMOUR RD. #22D, MID-LEVELS CENTRAL,   CHINA |
| RIA NOVA | PALATIAL CREST,3 SEYMOUR RD., MID-LEVELS CENTRAL,   HONG KONG |
| RIA NOVA | PALATIAL CREST,3 SEYMOUR RD #22D,MID-LEVELS, HONG KONG,   HONG KONG |
| RIA NOVA | 78 BANK STREET,APT 8, NEW YORK, NY 10014 |
| RIA V CONCEPCION | 2307 EAST BALL ROAD #473, ANAHEIM, CA 92806 |
| RIAAN FOURIE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RIAAN FOURIE | FLAT  2,91 BENHILL AVENUE, SUTTON,SURREY,  SM1 4DJ UNITED KINGDOM |
| RIAAN MEYER | 2-26-3-1003,SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| RIAAN MEYER | 12 APOLLO BUILDING,1 NEWTON PLACE, LONDON,  E14 3TS UNITED KINGDOM |
| RIAL,CLAIRE S | INTACK,HOLMPTON ROAD, HOLLYM, E YORK,  HU192QG UNITED KINGDOM |
| RIAN ANDREWS | 7 DRAKE ROAD, HILLSBOROUGH, NJ 08844 |
| RIAZ KHAN | 41 CLARENCE GATE GARDENS, LONDON,  NW1 6BA UNITED KINGDOM |
| RIAZ KHAN | 41 CLARENCE GATE GARDENS,GLENTWORTH STREET, LONDON,  NW1 6BA UNITED KINGDOM |
| RIAZ,ASIF | 350 MERCER LOOP, JERSEY CITY, NJ 07302 |
| RIAZ,MOHAMMED | 42-10 COLDEN ST.,APT 616, FLUSHING, NY 11355 |
| RIAZ,NAJABAT ALI | 120 HUGHENDEN AVENUE, HIGH WYCOMBE, BUCKS,  HP13 5SN UNITED KINGDOM |
| RIBAUDO,JILL | 11 JILL TERRACE, SUCCASUNNA, NJ 07876 |
| RIBBINS,PAUL | 64 BOLINGBROKE GROVE, LONDON, GT LON,  SW11 6HE UNITED KINGDOM |
| RIBCO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RIBCO SPC, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RIBEIRO, RUY | 2300 WALNUT STREET- APT 416, PHILADELPHIA, PA 19103 |
| RIBEIRO, VASCO SOUSA | 150 WEST 58TH STREET, NEW YORK, NY 10019 |
| RIBEIRO, VASCO SOUSA | 206 WILSON ROAD,#65, ALBANY, CA 94710 |
| RIBEIRO,DIANA RAMOS | 71 ASPLEY HOUSE,23-29 FINCHLEY ROAD,ST JOHNS WOOD, LONDON, GT LON,  NW8 0NZ UNITED KINGDOM |
| RIBEIRO,JANAINA | 186 SE 12TH TERRACE,APT 1704, MIAMI, FL 33131-3289 |
| RIBEIRO,LAVINA | 103, RATNADEEP CHS,VAKOLA PIPELINE,SANTACRUZ EAST, SANTACRUZ (E), MUMBAI, MH 400055 INDIA |
| RIBEIRO,NEILS | 15 HENRY TATE MEWS,STREATHAM, LONDON, GT LON,  SW16 3HA UNITED KINGDOM |
| RIBEIRO,RODRIGO | 186 SE 12TH TERRACE,#1704, MIAMI, FL 33131 |
| RIBEIRO,VIVIANE FERNANDES | RUA GENERAL GOIS MONTEIRO, #8,BLOCO E, APART. 2204 BOTAFOGO, RIO DE JANEIRO, RJ 22290-080 BRAZIL |
| RIBNER,ERIC J. | 308 EAST 79TH STREET,APT. 2D, NEW YORK, NY 10075 |

| Claim Name | Address Information |
|---|---|
| RIBON | 1-15 HASHIMOTO-CHO, TOKUYAMA,   JAPAN |
| RIBON | 1-15 HASHIMOTO-CHO, TOKUYAMA, 35  JAPAN |
| RIBOT | 780 THIRD AVENUE, NEW YORK, NY 10017 |
| RIC TELECOM | RIC BLDG,3-7-7,YUSHIMA,BUNKYO-KU, TOKYO,  113-0034 JAPAN |
| RIC TELECOM | RIC BLDG,3-7-7,YUSHIMA,BUNKYO-KU, TOKYO, 13 113-0034 JAPAN |
| RICABAR,DAUGHTEREN | 4 CLOVE BLOSSOM, IRVINE, CA 92604 |
| RICARD,THIBAUT | LEXINGTON SQUARE SHIROKANE-TAKANAWA,1-4-3-1905 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| RICARDO DE AZEVEDO | LOVETT COLLEGE,6310 MAIN STREET, HOUSTON, TX 77005 |
| RICARDO F MEILY | 1002 SABLE, RANCHO STA. MARGARITA, CA 92688 |
| RICARDO F MEILY | 181 SABLE, RANCHO STA. MARGARITA, CA 92688 |
| RICARDO F MEILY | 301 BURLINGTON COMMON, SANTA ANA, CA 92704 |
| RICARDO F. MAYORGA | 411 EAST 83RD ST.,APT 4C, NEW YORK, NY 10028 |
| RICARDO FIGUEROLA | RUA DOS CEDROS,BLOCOC 2, 3 D, ESTORIL,  276-5209 PORTUGAL |
| RICARDO FIGUEROLA | RUA DOS CEDROS,BLOCOC 2, 3 D,2765 ESTORIL, ESTORIL,  2765 PORTUGAL |
| RICARDO FIGUEROLA | 44 OAKLEY HOUSE,103 SLOANE STREET, LONDON, ANT,  SW1X 9PP UNITED KINGDOM |
| RICARDO FIGUEROLA | 44 OAKLEY HOUSE,103 SLOANE STREET, LONDON,  SW1X 9PP UNITED KINGDOM |
| RICARDO GARCIA-LLIBEROS | FLAT 3,4 EMPERORS GATE, LONDON,  SW7 4HH UK |
| RICARDO GARCIA-LLIBEROS | FLAT 3,4 EMPERORS GATE, LONDON,  SW7 4HH UNITED KINGDOM |
| RICARDO JAIME FLORES | 9868 PETERS CT, FOUNTAIN VALLEY, CA 92708 |
| RICARDO JORGE CALDEIRA DA FONSECA | RUA JOAÆO ELOY DO AMARAL,N.A§120, SETA§BAL,  290-0414 PORTUGAL |
| RICARDO LOMBARDI | 2 STRYPE STREET,WEXNER BUILDING - FLAT 19, LONDON,  E1 7LF UNITED KINGDOM |
| RICARDO LOMBARDI | FLAT 15,10 CRAVEN STREET, LONDON,  WC2N 5PB UNITED KINGDOM |
| RICARDO LOMBARDI | 1 RIVER PLACE,APARTMENT 2528, NEW YORK, NY 10036 |
| RICARDO LOMBARDI | 3906 LACOSTA ISLAND COURT, PUNTA GORDA, FL 33950 |
| RICARDO MACIAS | 2110 NORTHSHORE, UNIT B, CHULA VISTA, CA 91913 |
| RICARDO MARTINELLI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RICARDO MARTINELLI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RICARDO MARTINEZ | 85 QUEENSMILL ROAD,FULHAM, LONDON,  SW6 6JR UNITED KINGDOM |
| RICARDO MORALES | 1454 WALTON AVENUE APT 2L, BRONX, NY 10452 |
| RICARDO PENA RODRIGUEZ | 717 WEST,177 ST. APT 57, NEW YORK, NY 10033 |
| RICARDO PENA RODRIGUEZ | CALLE 210 HA 20,URB. COUNTRY CLUB 3RA EXT, CAROLINA,  00982 |
| RICARDO PERDOMO | 93 CORINTHIAN WALK, NAPLES ISLAND, CA 90803 |
| RICARDO R. LARROUDE | 200 WEST 58TH STREET,APARTMENT 6D, NEW YORK, NY 10019 |
| RICARDO RALPH MAREZ | 810 19TH ST, GERING, NE 69341 |
| RICARDO TORO | 75 WEST END AVENUE,APT P28B, NEW YORK, NY 10023 |
| RICARDO, INC. | 40000 RICARDO DRIVE, VAN BUREN TOWNSHIP, MI 48111 |
| RICCARDO CAZZOLI | 34 PEMBRIDGE VILLAS,1ST FLOOR, LONDON,  W11 3EL UNITED KINGDOM |
| RICCARDO CAZZOLI | LONGACRE HOUSE,305 WEST 50TH STREET,APARTMENT 21F, NEW YORK, NY 10019 |
| RICCARDO DI LELLIO | 51 ACADEMY APARTMENTS,INSTITUTE PLACE,HACKNEY, LONDON,  E8 1JZ UNITED KINGDOM |
| RICCARDO QUAGLIOTTI | VIA CUNIBERTI 14,10015 IVREA, IVREA,   ITALY |
| RICCI,ALESSANDRO | FLAT 7,3 JARDINE ROAD, LONDON,  E1W3WE UNITED KINGDOM |
| RICCI,PIERO | VIA GIRARDENGO 34,GROPELLO CAIROLI, GROPELLO CAIROLI, PV 27027 ITALY |
| RICCI,RAFFAELE | 25 CHAPEL STREET,BELGRAVIA, LONDON,  SW1X 7DA UNITED KINGDOM |
| RICCI,VERONICA L. | 4005 FLATLANDS AVENUE, BROOKLYN, NY 11234 |
| RICCIARDI,JOHN | 31 KENDALL DRIVE, NEW CITY, NY 10956 |
| RICCIARDI,RICHARD J. | 44 EMERALD COURT, TEWKSBURY, MA 01876 |
| RICCIO,MICHAEL R | 1102 WASHINGTON ST.,APT. 4, HOBOKEN, NJ 07030 |
| RICCIUTO, GERARD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| RICCIUTO, GERARD | 10007 |
| RICCO,NINA M. | 2510 OCEAN AVE, BROOKLYN, NY 11229 |
| RICE UNIVERSITY | MATCHING GIFTS MS-81,6100 MAIN STREET    PO BOX 2932, HOUSTON, TX 7005 |
| RICE UNIVERSITY | JONES GRADUATE SCHOOL OF MANAGEMENT,6100 MAIN STREET,BOX 1776, HOUSTON, TX 77005 |
| RICE UNIVERSITY CATERING DEPT | MS 311,6100 MAIN, HOUSTON, TX 77005 |
| RICE VOELKER, LLC | 805 EAST RUTLAND STREET, COVINGTON, LA 70433 |
| RICE VOELKER, LLC | 805 E. RUTLAND, COVINGTON, LA 70433 |
| RICE,ANTHONY DAVID | 30 BURGESS WOOD ROAD SOUTH, BEACONSFIELD, BUCKS,  HP9 1EX UNITED KINGDOM |
| RICE,CAROLINE | 360 EAST 55TH ST.,APT 6L, NEW YORK, NY 10022 |
| RICE,DUANE A. | 120 GLENGARRY DRIVE #212, BLOOMINGDALE, IL 60108 |
| RICE,FAYETTE | 972 FULHAM STREET, CORONA, CA 92880 |
| RICE,JOSEPH | 4053 WHITE PORCH, PLANO, TX 75024 |
| RICE,RONA L. | 3333 H. HUDSON PKWY,APT. 2J, RIVERDALE, NY 10463 |
| RICE,SUSAN | FALCONRIDGE #3B,35 BARKER ROAD, HONG KONG,   CHINA |
| RICE,SUSAN M | 15781 CARRIE LANE, HUNTINGTON BEACH, CA 92647 |
| RICE,TRACEY | 167 COLES STREET, JERSEY CITY, NJ 07302 |
| RICH, HEATHER | D'AGOSTINO HALL #907B, NEW YORK, NY 10012 |
| RICH, HEATHER | 7304 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| RICH, JAMES | 9926 SAND CHERRY WAY, HIGHLANDS RANCH, CO 80129 |
| RICH, MATTHEW | 1700 WALNUT ST,APT 3C, PHILADELPHIA, PA 19103 |
| RICH,BEN | 32 PARK DRIVE,EAST SHEEN, LONDON, GT LON,  SW14 8RD UNITED KINGDOM |
| RICH,THOMAS CRAIG | 42B,AIREDALE ROAD,BALHAM, LONDON, GT LON,  SW128SF UNITED KINGDOM |
| RICHA BHANSALI | 6 PERSIMMON CT, JERSEY CITY, NJ 07305 |
| RICHA JAIN | 12/F FLAT B,THE VALVERDE,11 MAY ROAD, HONG KONG,   CHINA |
| RICHA JAIN | 36, A.P.C. VENUE,2ND FLOOR,DUM, KOLKOTA, WB 700030 INDIA |
| RICHA JAIN | 3 PARK ROAD, HAYWARDS HEATH,W SUSX,   RH16 4HY UNITED KINGDOM |
| RICHA JAIN | 321 EAST 108TH STREET,APARTMENT 1C, NEW YORK, NY 10029 |
| RICHA JAIN | 435 CAMBRIDGE STREET,#2, ALLSTON, MA 02134 |
| RICHA JAIN | 7724 ORA CT, GREENBELT, MD 20770 |
| RICHA JAIN | 122 OAKHURST CIRCLE,APT. 1, CHARLOTTESVILLE, VA 22903 |
| RICHA JAIN | 350 SPELMAN LANE,SW BOX #1515, ATLANTA, GA 30314 |
| RICHA JAIN | 1680 NORWOOD AVE,#205, ITASCA, IL 60143 |
| RICHA SINGH | 1402,B WING,PHASE I,LAKE HOMES, POWAI,MUMBAI,   40076 INDIA |
| RICHARD A FOWLER | 1771 S QUEBEC WAY,UNIT N203, DENVER, CO 80231 |
| RICHARD A KOVACH | 1424 3RD AVENUE,#4, SCOTTSBLUFF, NE 69361 |
| RICHARD A KOVACH | 2021 AVENUE B, SCOTTSBLUFF, NE 69361 |
| RICHARD A. GERACI | 1495 MONARCH CIRCLE, NAPERVILLE, IL 60564 |
| RICHARD A. GERACI JR. | 6552 S. RIFLE WAY, AURORA, CO 80016 |
| RICHARD A. HOFFMAN | 2 GOLD STREET,APT 1010, NEW YORK, NY 10038 |
| RICHARD A. HOOPER | 529A WEST 113TH STREET, NEW YORK, NY 10025 |
| RICHARD A. HOOPER | 5311 AVENUE D, BROOKLYN, NY 11203 |
| RICHARD A. HOOPER | 5509 SUNLIGHT DRIVE,APARTMENT 208, DURHAM, NC 27707 |
| RICHARD ABOBOTO | MIFFT08,LONDON BUSINESS SCHOOL,REGENT'S PARK, LONDON,  NW1 4SA UNITED KINGDOM |
| RICHARD AHRENS | 456 9TH ST.,UNIT 16, HOBOKEN, NJ 07030 |
| RICHARD AHRENS | 112 WILLOW ST., FAIR HAVEN, NJ 07704 |
| RICHARD ALAN PRICE | 1910 BIRCH ST, GERING, NE 39341 |
| RICHARD ALEXANDER WATMOUGH WESTOBY | FLAT 1,82 REDCLIFFE GARDENS, LONDON,   SW10 9HE UNITED KINGDOM |
| RICHARD ALLEN | 230 CABLE STREET, LONDON,  E1 0BL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RICHARD ALLEN | 36 CLEVELAND WAY, ,  E1 4UF UNITED KINGDOM |
| RICHARD AN-SZE WU | 12 COTTERELL COURT,GREENROOF WAY, LONDON,  SE10 0DT UNITED KINGDOM |
| RICHARD ANDREW STROUD | 148 COOPERS LANE,CAMDEN, LONDON,  NW1 1HA UNITED KINGDOM |
| RICHARD ANDREW STROUD | 403 ROYAL OAK YARD,CEDAR COURT, LONDON,  SE1 3GA UNITED KINGDOM |
| RICHARD ANDREW STROUD | FLAT 3,THE OLD RECTORY,191 BERMONDSEY STREET, SOUTHWARK,  SE1 3UW UNITED KINGDOM |
| RICHARD ANTHONY SADLER | 3 KIRKY ROAD,PORTSMOUTH,HAMPSHIRE, HAMPSHIRE,HANTS,  PO2 0PG UNITED KINGDOM |
| RICHARD ANTHONY SADLER | 3 KIRBY ROAD,PORTSMOUTH,HAMPSHIRE, HAMPSHIRE,HANTS,  PO2 0PG UNITED KINGDOM |
| RICHARD ARMITAGE | 8383 S. GARLAND WAY, LITTLETON, CO 80128 |
| RICHARD ARMITAGE | 8383 SOUTH GARLAND WAY, LITTLETON, CO 80128-9277 |
| RICHARD ARTHUR THRESHER | 2A CENTRE PARADE,PLACE FARM WAY, PRINCESS RISBOROUGH,BUCKS,  HP27 9JS UNITED KINGDOM |
| RICHARD ASCHENBRENNER | 1302 LARKSPUR DRIVE, SCOTTSBLUFF, NE 69361 |
| RICHARD B MCGILL | 1553 ROSE PETAL LN, CASTLE ROCK, CO 80109 |
| RICHARD B MCGILL | 10269 HIGHLAND MEADOWS CIR #206, PARKER, CO 80134 |
| RICHARD B. YOUNG | 200 WATER STREET,APARTMENT 2813, NEW YORK, NY 10038 |
| RICHARD B. YOUNG | 7341 WOODWARD AVENUE, WOODRIDGE, IL 60517 |
| RICHARD BABOOLAL | PAID DETAIL UNIT  ATT NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| RICHARD BABOOLAL | 568 AUDUBON AVE APT - A, NEW YORK, NY 10040 |
| RICHARD BAILEY ASSOCIATES | OFFICE 41 34 BUCKINGHAM PALACE ROAD,BELGRAVIA, LONDON,  SW1WORH UK |
| RICHARD BAILEY ASSOCIATES | OFFICE 41 34 BUCKINGHAM PALACE ROAD,BELGRAVIA, LONDON,  SW1WORH UNITED KINGDOM |
| RICHARD BARNETT | 180 RIVERSIDE BLVD,APT 17U, NEW YORK, NY 10069 |
| RICHARD BARNETT | 2232 KENMORE, CHICAGO, IL 60614 |
| RICHARD BEARDSHAW | 4 OXLEYS, OLNEY,BUCKS,  MK46 5PH UNITED KINGDOM |
| RICHARD BIRD | 45 DERWENT ROAD, HARPENDEN,  AL5 3NY UNITED KINGDOM |
| RICHARD BLACOW | 27 GORDON HOUSE, HAYWARDS HEATH,   UNITED KINGDOM |
| RICHARD BLACOW | 27 GORDON CLOSE, HAYWARDS HEATH,  RH1 1ER UNITED KINGDOM |
| RICHARD BLACOW | 27 GORDON HOUSE, HAYWARDS HEATH,  RH161E UNITED KINGDOM |
| RICHARD BLOOM | 1022 RED OAK DRIVE, CHERRY HILL, NJ 08003 |
| RICHARD BOUDREAU | 111 NORTH 3RD ST., BROOKLYN, NY 11211 |
| RICHARD BOUDREAU | 111 NORTH 3RD ST. # 3D, BROOKLYN, NY 11211 |
| RICHARD BRANDON | 741 GRAMATAN AVENUE,2ND FLOOR, MOUNT VERNON, NY 10552 |
| RICHARD BREITENECKER | 2919 NORTH BURLING,APARTMENT I, CHICAGO, IL 606 |
| RICHARD BROWN | TODISTRASSE, THALWIL,  8800 SWITZERLAND |
| RICHARD BURGER | 4 SOUTH PINEHURST AVENUE,APARTMENT 6A, NEW YORK, NY 10033 |
| RICHARD BURGER | 37 FELLOWS ROAD, CLIFTON PARK, NY 12065 |
| RICHARD BUTLER | ACCOUNTS DEPARTMENT, BEAUFORT HOUSE,15 ST BOTOLPH STREET, LONDON,  EC3A 7EE UK |
| RICHARD BUTLER | ACCOUNTS DEPARTMENT, BEAUFORT HOUSE,15 ST BOTOLPH STREET, LONDON,  EC3A 7EE UNITED KINGDOM |
| RICHARD C BEAVER | 1519 N. FRONT STREET, HARRISBURG, PA 17110 |
| RICHARD C MAGGIO | 460 KENDALL CT #522, CASTLE ROCK, CO 80108 |
| RICHARD C MAGGIO | 3912 ALCAZAR DRIVE, CASTLE ROCK, CO 80109 |
| RICHARD C OLSON | 2618 EAST FARMINGTON CT, BELVIDERE, IL 61008 |
| RICHARD C. CORCORAN | 4163 LAKESHORE AVENUE, OAKLAND, CA 94610 |
| RICHARD C. CRAWSHAW | P.O. BOX 10763 APO, GRAND CAYMAN, CAYMAN ISLA,  CAYMAN ISLANDS |
| RICHARD C. GRABOWSKY | 556 ANDRESS TERRACE, UNION, NJ 07083 |
| RICHARD C. WONG | MAISON DE SAKURAGAOKA #103,29-5 SAKURAGAOKA-CHO, SHIBUYA-KU, 13 150-0031 JAPAN |
| RICHARD CAPUANO | 62-59 WOODHAVEN BLVD., REGO PARK, NY 11374 |
| RICHARD CARLSON | 1010 WALKER AVE.,APT. 3, OAKLAND, CA 94610 |

| Claim Name | Address Information |
|---|---|
| RICHARD CARR | 56 BOULEVARD DE L'HOPITAL, PARIS, 75 75013 FRANCE |
| RICHARD CARR | 29 LOWRY HOUSE,CANARY CENTRAL,CASSIILIS ROAD, LONDON,  E14 9LL UNITED KINGDOM |
| RICHARD CARR | FLAT 6, 9 OVINGTON SQUARE, LONDON,  SW3 1LH UNITED KINGDOM |
| RICHARD CARREAU-FLOUME | 23 APOLLO BUILDING,1 NEWTON PLACE,ODYSSEY, ,  E14 3TS UK |
| RICHARD CARREAU-FLOUME | 23 APOLLO BUILDING,1 NEWTON PLACE,ODYSSEY, ,  E14 3TS UNITED KINGDOM |
| RICHARD CHARLES EDWARD JOHNSON | 5 BADMINTON ROAD, ,  SW12 8BN UNITED KINGDOM |
| RICHARD CHARLES EDWARD JOHNSON | FLAT 3,2 PATTEN ROAD, ,  SW18 3RH UNITED KINGDOM |
| RICHARD CHARLES HATHAWAY | 6 MILL ROAD, DUNTON GREEN,KENT,  TN13 2UZ UNITED KINGDOM |
| RICHARD CHARLES HATHAWAY | 6 MILL ROAD,DUNTON GREEN, SEVENOAKS,KENT,  TN13 2UZ UNITED KINGDOM |
| RICHARD CHARLES SMALL | FLAT 1,62 QUEENSTOWN ROAD, LONDON,  SW8 3RY UNITED KINGDOM |
| RICHARD CICCIONE | 2321 MAPLE AVE, NORTHBROOK, IL 60062 |
| RICHARD CICCIONE | 842 W. NEWPORT AVE,G, CHICAGO, IL 606 |
| RICHARD CICCIONE | 842 W. NEWPORT AVE,G, CHICAGO, IL 60657 |
| RICHARD COPE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RICHARD CROLL | 104 LARMANS RD,ENFIELD, LONDON,  EW3 6QU UNITED KINGDOM |
| RICHARD CROSS | 41 QUEEN ALEXANDRA ROAD, SALISBURY,WILTS,  SP2 9LL UNITED KINGDOM |
| RICHARD CUNNINGHAM | 11 PIERSON LANE, FLORHAM PARK, NJ 07432 |
| RICHARD D SCHMITZ | 1362 S CLARKSON ST, DENVER, CO 80210 |
| RICHARD D SMITHER | 1 PAPERMILL WHARF,50 NARROW STREET, LONDON,  E14 8BZ UNITED KINGDOM |
| RICHARD D. BLOOM | 7770 TELEGRAPH ROAD,SUITE E-417, VENTURA, CA 93004 |
| RICHARD D. MATTOX | 808 N. RITTER AVE, INDIANAPOLIS, IN 46219 |
| RICHARD D. SIEGEL | 627 CLAFLIN AVENUE, MAMARONECK, NY 10543 |
| RICHARD DANIEL HILL | 35 ACORN WALK,ROTHERHITHE STREET,SURREY QUAYS, LONDON,   UNITED KINGDOM |
| RICHARD DANIEL HILL | FLAT 59,TUDOR COURT,PRINCES RIVERSIDE ROAD, ROTHERHITHE,  SE16 5RH UNITED KINGDOM |
| RICHARD DAVID MORGAN | 23 VERNON ROAD, LONDON,  E11 4QT UK |
| RICHARD DAVID MORGAN | 23 VERNON ROAD, LONDON,  E11 4QT UNITED KINGDOM |
| RICHARD DAVID MORGAN | 64 HAROLD ROAD, LONDON,  E11 4QY UNITED KINGDOM |
| RICHARD DIAS AZEDO | C/O LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RICHARD DIAS AZEDO | C/O LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RICHARD DONOVAN LAY | 13D, BLOCK 20, BAGUIO VILLAS,555 VICTORIA DRIVE,POKFULAM, HONG KONG,   CHINA |
| RICHARD DONOVAN LAY | FLAT 10C, MANHATTAN HEIGHTS,28 NEW PRAYA,KENNEDY TOWN, HONG KONG,   HONG KONG |
| RICHARD DONOVAN LAY | 13D, BLOCK 20, BAGUIO VILLAS,555 VICTORIA DRIVE,POKFULAM, HONG KONG,   HONG KONG |
| RICHARD DREW | 45-20 SKILLMAN AVENUE, SUNNYSIDE, NY 11104 |
| RICHARD E PHILLIPS | PO BOX 8430, RANCHO SANTA FE, CA 92067 |
| RICHARD E. ASHWOOD | 735 18TH STREET, GERING, NE 69341 |
| RICHARD E. THORNTON III | 6736 FALLOW HILL COURT, FREDERICK, MD 21703 |
| RICHARD ELLIS SPAIN | TORRE PICASSO,PANTA 33, MADRID,  28020 SPAIN |
| RICHARD F GALLAGHER | 78 HAIG COURT, CHELMSFORD,  CM2 0BJ UK |
| RICHARD F GALLAGHER | 78 HAIG COURT, CHELMSFORD,ESSEX,  CM2 0BJ UNITED KINGDOM |
| RICHARD F SMITH | 1524 CREST VIEW AVE, HAGERSTOWN, MD 21740 |
| RICHARD F. NIESEL | 6 FISHERMAN'S BEND,BALMORAL, BRISBANE,  4171 AUSTRALIA |
| RICHARD F. NIESEL | 6 FISHERMAN'S BEND,BALMORAL, BRISBANE, QLD,  4171 AUSTRALIA |
| RICHARD FERRIER | 130 PLACE ANDRE MALRAUX,LE MARCEAU, BAT A, APT 234, HOUILLES,  78800 FRANCE |
| RICHARD FLEISCHMAN & | 330 MADISON AVENUE,19TH FLOOR, NEW YORK, NY 10017 |
| RICHARD FORMBY GILLMAN | APT 12B,SKYLINE MANSION,51 CONDUIT ROAD, ,   HONG KONG |
| RICHARD FOULERTON | 41, DALBERG ROAD, LONDON,  SW2 1AJ UNITED KINGDOM |
| RICHARD FRANCIS | 19 MILL DRIVE, HENFIELD,W SUSX,  BN5 9RY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RICHARD G. COLEMAN | 3721 E. SHEFFIELD RD, HIGHLEY, AZ 85236 |
| RICHARD G. ORR | 4240 PARK NEWPORT,#313, NEWPORT BEACH, CA 92660 |
| RICHARD G. ROSENTHAL NORTHERN | WESTCHESTER YM-YWHA,600 BEAR RIDGE ROAD, PLEASANTVILLE, NY 10570 |
| RICHARD G. STORY | 8 POLES PARK,HANBURY MANOR, WARE,  SG12 0UD UK |
| RICHARD G. STORY | 8 POLES PARK,HANBURY MANOR, WARE,HERTS,  SG12 0UD UNITED KINGDOM |
| RICHARD GATER | 3 LAMMAS WAY,LANES END, HIGH WYCOMBE,  HP14 3EX UK |
| RICHARD GATER | 3 LAMMAS WAY,LANES END, HIGH WYCOMBE,BUCKS,  HP14 3EX UNITED KINGDOM |
| RICHARD GEORGE BENTLEY | 41 MILDMAY GROVE NORTH, LONDON,  N1 4PN UK |
| RICHARD GEORGE BENTLEY | 41 MILDMAY GROVE NORTH, LONDON,  N1 4PN UNITED KINGDOM |
| RICHARD GLENN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| RICHARD GLENN LOVETT | 77 GLENDALE PLACE, PORT CHESTER, NY 103 |
| RICHARD GLENN LOVETT | 77 GLENDALE PLACE, PORT CHESTER, NY 10573 |
| RICHARD GLOVER | 52, NORTH EYOT GARDENS, LONDON,  W6 9NL UNITED KINGDOM |
| RICHARD GOCHNA | 22 JACKSON AVE, MASSAPEQUA PARK, NY 11762 |
| RICHARD GOLASZEWSKI | 63 WALL STREET, NEW YORK, NY 10005 |
| RICHARD GOLASZEWSKI | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RICHARD GOLASZEWSKI | 132 ROBERTS AVE, GLENSIDE, PA 19038 |
| RICHARD GORDON | 818 EAST UNIVERSITY AVENUE, ANN ARBOR, MI 48104 |
| RICHARD GORDON | 12 ASHFORD CT., LINCOLNSHIRE, IL 60069 |
| RICHARD GORDON | 1335 N. MOHAWK, CHICAGO, IL 60610 |
| RICHARD GORDON | 1335 N. MOHAWK APT 1N, CHICAGO, IL 60610 |
| RICHARD GORDON | 2230 N. LINCOLN , UNIT # 5C, CHICAGO, IL 60614 |
| RICHARD GOUGEON | 55 RICHBORNE TERRACE, LONDON,  SW8 1AT UNITED KINGDOM |
| RICHARD GRAHAM JONES | 23 FREDERICK SQUARE,ROTHERHITHE, LONDON,ANT,  SE16 5XR UNITED KINGDOM |
| RICHARD GRAY | 24 PYRLAND ROAD,HIGHBURY, LONDON,  N5 2JD UNITED KINGDOM |
| RICHARD GRINTER | 71 TRADEWINDS,WARD'S WHARF APPROACH, SILVERTOWN,  E16 2EX UK |
| RICHARD GRINTER | 71 TRADEWINDS,WARD'S WHARF APPROACH, SILVERTOWN,  E16 2EX UNITED KINGDOM |
| RICHARD GRINTER | 201 PARK SOUTH,AUSTIN ROAD, BATTERSEA,  SW11 5JN UNITED KINGDOM |
| RICHARD GROCOTT | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| RICHARD H GROVES | 14 MILLERS GATE,PONDTAIL CLOSE,HORSHAM, WEST SUSSEX,  RH12 4AP UK |
| RICHARD H GROVES | FOXES DEN,32A LOGS HILL, CHISLEHURST,KENT,  BR7 5LW UNITED KINGDOM |
| RICHARD H GROVES | 14 MILLERS GATE,PONDTAIL CLOSE,HORSHAM, WEST SUSSEX,  RH12 4AP UNITED KINGDOM |
| RICHARD H LEWIS JONES | FLAT 12, CULWORTH HOUSE,80-86 ALLITSEN ROAD, LONDON,  NW8 7BE UK |
| RICHARD H LEWIS JONES | FLAT 12, CULWORTH HOUSE,80-86 ALLITSEN ROAD, LONDON,  NW8 7BE UNITED KINGDOM |
| RICHARD H LEWIS JONES | THE GLYN,WELSHPOOL, POWYS, WALES,  SY21 8AY UNITED KINGDOM |
| RICHARD H. GANDARILLAS | 26 WESTWIND DRIVE, BOHEMIA, NY 11716 |
| RICHARD H. GANDARILLAS | 10175 PARK MEADOWS DR,#102, LONE TREE, CO 80124 |
| RICHARD H. GANDARILLAS | 16660 EAST HOLLOW HORN AVENUE, PARKER, CO 80134 |
| RICHARD H. MAI | 709 GRAND STREET,#2, BROOKLYN, NY 11211 |
| RICHARD HADFIELD | 33 CLARENDON DRIVE,PUTNEY, LONDON,  SW15 1AW UNITED KINGDOM |
| RICHARD HALY MEYER | 7197 CEDERWOOD CIRCLE, BOULDER, CO 80301 |
| RICHARD HALY MEYER | 7197 CEDARWOOD CIRCLE, BOULDER, CO 80301 |
| RICHARD HAMNETT | 59 CAMDEN ROAD,CAMDEN TOWN, CAMDEN,  NW1 9UA UNITED KINGDOM |
| RICHARD HARDEBECK | 39B DORNTON ROAD, LONDON,  SW12 9NB UNITED KINGDOM |
| RICHARD HARRIS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RICHARD HARRIS | 7 WOODEND PARK, COBHAM,  KT11 3BX UNITED KINGDOM |
| RICHARD HAYDON | 168 SCOTTAGE PLACE, RIDGEWOOD, NJ 07450 |
| RICHARD HILL | 194 MALTING CLOSE,TWELVETREES CRESENT, BROMLEY-BY-BOW,  E3 3TE UNITED KINGDOM |
| RICHARD HIOM | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RICHARD HOGAN | 1 HUDSON STREET,FLOOR 2, NEW YORK, NY 10013 |
| RICHARD HOGAN | 330 EAST 39TH STREET,36F, NEW YORK, NY 10016 |
| RICHARD HOGAN | 620 SANTA MONICA BLVD,APT 302, SANTA MONICA, CA 90401 |
| RICHARD HOGAN | 620 SANTA MONICA BLVD,302, SANTA MONICA, CA 90401 |
| RICHARD HOLMES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RICHARD HORVATH | 206 SANFORD AVE, EMERSON, NJ 07630 |
| RICHARD HOUSE TRUST | RICHARD HOUSE CHILDREN'S HOSPICE,RICHARD HOUSE DRIVE, LONDON,  E16 3RG UK |
| RICHARD HOUSE TRUST | RICHARD HOUSE CHILDREN'S HOSPICE,RICHARD HOUSE DRIVE, LONDON,  E16 3RG UNITED KINGDOM |
| RICHARD HUGHES | REGENT HILL, BRIGHTON,  BN1 3ED UK |
| RICHARD HUGHES | REGENT HILL, BRIGHTON,E.SUSX,  BN1 3ED UNITED KINGDOM |
| RICHARD HUGHES | 10 BERENGER CLOSE,OLD TOWN, SWINDON,WILTS,  SN3 1PB UNITED KINGDOM |
| RICHARD J ALLIBONE | 20 COLOGNE ROAD, LONDON,  SW11 2AJ UNITED KINGDOM |
| RICHARD J AUSTIN | LYGON COTTAGE,BUTE AVENUE, PETERSHAM,SURREY,  TW10 7AX UNITED KINGDOM |
| RICHARD J AUSTIN | 247 WEST 87TH STREET APT# 21F, NYC, NY 10024 |
| RICHARD J AUSTIN | 247 WEST 87TH STREET APT# 21F, NEW YORK, NY 10024 |
| RICHARD J BAKER | 4636 DEEBOYAR AVENUE, LAKEWOOD, CA 90712 |
| RICHARD J PRACY | 15 MOORCROFT,ASHINGDON, ROCHFORD,  SS4 3LB UNITED KINGDOM |
| RICHARD J SANDILANDS | 53 CHARTWELL COURT,151 BROOK ROAD, DOLLIS HILL LONDON,  NW2 7DW UNITED KINGDOM |
| RICHARD J. BURTON-WILLIAMS | 12 BROWSIDE AVENUE, TORONTO, ON M5P 2VI CA |
| RICHARD J. BURTON-WILLIAMS | 75 WEST END AVENUE,APARTMENT C7K, NEW YORK, NY 10023 |
| RICHARD J. BURTON-WILLIAMS | 520 WEST 43RD STREET,APARTMENT 10C, NEW YORK, NY 10036 |
| RICHARD J. BURTON-WILLIAMS | 215 EAST CHETNUTT,APARTMENT 501, CHICAGO, IL 60611 |
| RICHARD J. CARON FOUNDATION | P.O. BOX 150,GALEN HALL ROAD, WERNERSVILLE, PA 19565 |
| RICHARD J. DE WET | 319 WEST 80TH STREET, NEW YORK, NY 10024 |
| RICHARD J. DE WET | 319 WEST 80TH STREET,# 3A, NEW YORK, NY 10024 |
| RICHARD J. GRANT JR. | 423 PASSAIC ST.,APT B, HACKENSACK, NJ 07601 |
| RICHARD J. GRANT JR. | 423 PASSAIC ST.,APT B, NEW YORK, NJ 07601 |
| RICHARD J. P. TITE | CUTFIELD, FREEMAN AND CO LTD.,314-316 HARBOUR YARD,CHELSEA HARBOUR, LONDON, SW10 0XD UK |
| RICHARD J. P. TITE | CUTFIELD, FREEMAN AND CO LTD.,314-316 HARBOUR YARD,CHELSEA HARBOUR, LONDON, SW10 0XD UNITED KINGDOM |
| RICHARD J. P. TITE | 83 THOMPSON STREET,APARTMENT 3, NEW YORK, NY 10012 |
| RICHARD J. P. TITE | 71 FRANKLIN STREET,APARTMENT 2W, NEW YORK, NY 10013 |
| RICHARD J. ROEDER | 1803 FIRHILL, HOUSTON, TX 77077 |
| RICHARD J. SMERECHNIAK | 22 LEXINGTON AVENUE, HIGHLAND MILLS, NY 10930 |
| RICHARD J. STACK | 703 CHESTNUT PLACE, FRANKLIN LAKES, NJ 07417 |
| RICHARD J. STACK | 26 PARK ROAD, FRANKLIN LAKES, NJ 07417 |
| RICHARD JAMES WALKER | 126 KINGSTON RD,TEDDINGTON, ,  TW11 9JA UNITED KINGDOM |
| RICHARD JAY ALLEN | 1214 S WATER ST, SILVERTON, OR 97381 |
| RICHARD JAY ALLEN | 1214 S WATER ST,P O BOX 371, SILVERTON, OR 97381 |
| RICHARD JEANS | 19 DEACON ROAD, KINGSTON-UPON-THAMES,SURR,  KT2 6HD UNITED KINGDOM |
| RICHARD JIN YOO | FLAT 55, 22 NEVERN PLACE,EARL'S COURT, LONDON,  SW5 9PR UNITED KINGDOM |
| RICHARD JOHN MANSFIELD | 6 STALHAM ROAD,BRANKSOME,POOLE, DORSET,  BH12 2AJ UNITED KINGDOM |
| RICHARD JOHN MANSFIELD | FLAT 33,22 WESTERN GATEWAY,CAPITAL EAST, LONDON,  E16 1BW UNITED KINGDOM |
| RICHARD JOSEPH DUFFY | 1455 N PERRY RD,#1401, CARROLLTON, TX 75006 |
| RICHARD JOSEPH DUFFY | 602 APOLLO ROAD, RICHARDSON, TX 75081 |
| RICHARD JOSEPH DUFFY | 7740 MACALLUM BLVD #160, DALLAS, TX 75252 |
| RICHARD JOSEPH DUFFY | 7740 MCCALLUM BLVD #160, DALLAS, TX 75252 |
| RICHARD K MELLON SONS | ATTN: ROBERT BURR,PO BOX RKM, LIGONIER, PA 15658 |

| Claim Name | Address Information |
|---|---|
| RICHARD K. KORLEY | 30 NEWPORT PKWY,APT. 3114, JERSEY CITY, NJ 07310 |
| RICHARD K. KORLEY | 17 VALLEY ROAD,APT. 9, DREXEL HILL, PA 19026 |
| RICHARD K. MILLER & ASSOCIATES INC. | 5880 LIVE OAK PARKWAY, STE 270, NORCROSS, GA 30093 |
| RICHARD KEARNEY | 58 CHERRY STREET, KATONAH, NY 10536 |
| RICHARD KEARNEY | PO BOX 203771, NEW HAVEN, CT 06520 |
| RICHARD KEITH WERNICK | 110 WEST 3RD STREET,APT. 711, NEW YORK, NY 10012 |
| RICHARD KWON | 296 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| RICHARD KWON | 296 WINTHROP YARD MAIL CENTER, CAMBRIDGE, MA 02138 |
| RICHARD KWON | 1512 ORCHARD HILL LANE, HACIENDA HEIGHTS, CA 91745 |
| RICHARD L CHAMBERS | 3127 WOODWORTH PL., HAZEL CREST, IL 60429 |
| RICHARD L MORAN | 348 SUNBEAM LANE, GREENWOOD, IN 46143 |
| RICHARD L. HOLLMANN | 400 EAST 71ST STREET,APARTMENT 24N, NEW YORK, NY 10021 |
| RICHARD L. REIN | 200 WEST 60TH STREET,APT. 14F, NEW YORK, NY 10023 |
| RICHARD LANDERMAN | 5 WOODCROFT PLACE, SHORT HILLS, NJ 07078 |
| RICHARD LAPKA | 2 WEST WASHINGTON BLVD,UNIT 3, OAK PARK, IL 60302 |
| RICHARD LAPKA | 1405 ROOT STREET,UNIT 2W, CRESTHILL, IL 60435 |
| RICHARD LEMBERG | 445 WEST 23RD.,APT. 14A, NEW YORK, NY 10011 |
| RICHARD LEONARD | 45 GRANDISON ROAD, LONDON,  SW11 6LS UNITED KINGDOM |
| RICHARD LOPEZ | 201 WEST 92ND STREET,APT 5H, NEW YORK, NY 10025 |
| RICHARD LOPEZ | 1810 2ND AV APT 4C, NEW YORK, NY 10128 |
| RICHARD LOPEZ | 89-14 LYMAN STREET, QUEENS VILLAGE, NY 11427 |
| RICHARD M COOK | 32 NORTHFIELD ROAD,HARPENDEN,HERTS,  ,  AL5 5JB UNITED KINGDOM |
| RICHARD M GORDON | 1180 E. 45TH STREET, BROOKLYN, NY 11234 |
| RICHARD M WERMAN | 17 THE INTERVALE, ROSLYN, NY 116 |
| RICHARD M. FELDMAN | 911 PARK AVE, NEW YORK, NY 10021 |
| RICHARD M. GREENBAUM | 3 DUPONT COURT, DIX HILLS, NY 11746 |
| RICHARD M. MAYER | 1111 NORTHSHORE DRIVE,SUITE 570, KNOXVILLE, TN 37919 |
| RICHARD M. PALASZ | 11315 WINE PALM ROAD, FT. MYERS, FL 33912 |
| RICHARD MCKENNA | 20 FONDA COURT,3 PREMIERE PLACE, LONDON,  E14 8SD UNITED KINGDOM |
| RICHARD MCKENNA | 3 WELLES COURT,4 PREMIER PLACE, LONDON,  E14 8SE UNITED KINGDOM |
| RICHARD MCKENNA | 29 ST PAUL'S VIEW,AMWELL STREET, LONDON,  EC1R 1UP UNITED KINGDOM |
| RICHARD MCKENNA | 29 ST PAUL'S VIEW,15 AMWELL STREET, LONDON,  EC1R 1UP UNITED KINGDOM |
| RICHARD MICHAEL GROUP | 55 WEST MONROE STREET,SUITE 2660, CHICAGO, IL 60603 |
| RICHARD MOODY JR. | 162 EAST 90TH STREET,APT 5W, NEW YORK, NY 10128 |
| RICHARD MORIARTY | 3725 NORTH KENMORE AVENUE,UNIT #1, CHICAGO, IL 60613 |
| RICHARD MUDDLE | UPPER MILL,PLUMPTON LANE, PLUMPTON,E.SUSX,  BN7 3AH UNITED KINGDOM |
| RICHARD MURPHY | 26 CHARLEVILLE ROAD,LONDON, LONDON,  W14 9JH UNITED KINGDOM |
| RICHARD MURPHY | FLAT 3,26 CHARVILLE ROAD,  ,  W14 9JH UNITED KINGDOM |
| RICHARD N WAYNE | 25 TRAILSIDE ROAD, WESTON, MA 02193 |
| RICHARD N. TOWNSEND | 47 1/2 EAST 7TH STREET,APARTMENT BB, NEW YORK, NY 10003 |
| RICHARD N. TOWNSEND | 25 DOWNING STREET,APARTMENT 10, NEW YORK, NY 10014 |
| RICHARD N. TOWNSEND | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RICHARD N. TOWNSEND | 2 SOLDIERS FIELD PARK,APARTMENT 226, BOSTON, MA 02163 |
| RICHARD N. TOWNSEND | 2 SOLDIERS FIELDS PARK,APARTMENT 226, BOSTON, MA 02163 |
| RICHARD NASSAR | 137-47 233 STREET, LAURELTON, NY 11422 |
| RICHARD NOBLE | THE FIELD HOUSE,TYRRELLS WOOD, LEATHERHEAD,SURREY,  KG22 8QJ UNITED KINGDOM |
| RICHARD NOBLE | THE FIELD HOUSE,TYRRELLS WOOD, LEATHERHEAD,SURREY,  KT22 8QJ UNITED KINGDOM |
| RICHARD NORRIS | 1/F, 18,STANLEY MOUND ROAD,STANLEY, HONG KONG,  0000 HONG KONG |
| RICHARD O'BRIEN | 618 DOGWOOD TERRACE, MIDDLETOWN, NJ 07748 |

| Claim Name | Address Information |
|---|---|
| RICHARD O'NEILL | CORSO GENOVA, 29, MILANO, MI 20123 ITALY |
| RICHARD O'SULLIVAN | 175-15 74TH AVENUE, FRESH MEADOWS, NY |
| RICHARD O. PHILLIPS | 4040 BAYCHESTER AVENUE, BRONX, NY 10466 |
| RICHARD OLSEN | 666 WEST END AVENUE, NEW YORK, NY 10025 |
| RICHARD P WALSH | 1869 CROSS HIGHWAY, FAIRFIELD, CT 06824 |
| RICHARD P. HARB | 381 HANOVER ST.,APT. 3, BOSTON, MA 02113 |
| RICHARD P. MONTESANO | 300 EAST 75TH STREET,APT # 12H, NEW YORK, NY 10021 |
| RICHARD P. MONTESANO | 140 SAXON DRIVE, MAMARONECK, NY 10543 |
| RICHARD P. WHITE | 190 HARMSEN AVE., WAUPUN, WI 53963 |
| RICHARD PACHECO | 45 SURREY WAY, WHITE PLAINS, NY 10607 |
| RICHARD PAGNONI | 317 E. 8TH AVENUE, CONSHOHOCKEN, PA 19428 |
| RICHARD PAGNONI | 518 HUNTERS LANE, ORELAND, PA 19075 |
| RICHARD PARKHOUSE | 9 BELGRAVE ROAD,BARNES, LONDON,ANT,  SW13 9NS UNITED KINGDOM |
| RICHARD PARNHAM | 24 EXETER CLOSE, STEVENAGE,HERTS,  SG1 4PN UNITED KINGDOM |
| RICHARD PERICO | 248 11TH STREET, BETHPAGE, NY 11714 |
| RICHARD PETER BOLTON | RIVER BUILDING,FLOOR 2,HAARLERBERGPARK,HAARLERGBERWEG 13-19, AMSTERDAM,  1101 CH NETHERLANDS |
| RICHARD PETTY DRIVING EXPERIENCE | 6022 VICTORY LANE, CONCORD, NC 28027 |
| RICHARD PHILIP MARCHAND | 15 PILLSBURY ST, GEORGETOWN, MA 01833 |
| RICHARD PHILIP MARCHAND | 3 ROOSEVELT AVE, PEABODY, MA 01960 |
| RICHARD PIERCY | FLAT 14,89 WEST END LANE,WEST HAMPSTEAD, LONDON,MDDSX,  NW6 4SY UNITED KINGDOM |
| RICHARD PO MAN LEUNG | FLAT 2A #18 LA COSTA,DISCOVERY BAY, HONG KONG,   CHINA |
| RICHARD PO MAN LEUNG | FLAT 2A #18 LA COSTA,DISCOVERY BAY, ,   HONG KONG |
| RICHARD PO MAN LEUNG | 1-3-2-1406,ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| RICHARD PRICE | 11 CHEQUERS DRIVE,PRESTWOOD, ,BUCKS,  HP16 9DY UNITED KINGDOM |
| RICHARD PUSTORINO | 62 FERNWOOD TERRACE, GARDEN CITY, NY 11530 |
| RICHARD R CHAPPELEAR | APT. #4C,103 RUE GRANDE,77300 FONTAINEBLEAU, ,   FRANCE |
| RICHARD R CHAPPELEAR | APT. #4C,103 RUE GRANDE, FONTAINEBLEAU,  77300 FRANCE |
| RICHARD R. BONAVENTURA | 501 EAST 79TH STREET,APARTMENT 19A, NEW YORK, NY 10021 |
| RICHARD R. BURTON | FLAT 3,36 SLOANE GARDENS, LONDON,ANT,  SW1W 8DJ UNITED KINGDOM |
| RICHARD R. COOKE | 14 MONROE STREET,APARTMENT I C-10, NEW YORK, NY 10002 |
| RICHARD R. COOKE | 212 EAST 47TH STREET,APARTMENT 29D, NEW YORK, NY 10017 |
| RICHARD R. COOKE | 271 SOUTH 15TH STREET,APARTMENT 1201, PHILADELPHIA, PA 19102 |
| RICHARD RAMCHANDANI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RICHARD RAMSAY | 1-3-21,MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| RICHARD RANDALL DOAK | 120 LEONARD STREET,APT 2, BROOKLYN, NY 11206 |
| RICHARD REID | 3650 CHESTNUT STREET,APT 288, PHILADELPHIA, PA 19104 |
| RICHARD ROBINSON & ASSOCIATES, INC. | 1121 L STREET  SUITE# 310, SACRAMENTO, CA 95814 |
| RICHARD RUFFINO | 20 PHILIP AVE., STATEN ISLAND, NY 10312 |
| RICHARD S GASTON | 211 RIVERSIDE CLOSE,CLAPTON, LONDON,  E5 9SU UNITED KINGDOM |
| RICHARD S GASTON | 211 RIVERSIDE CLOSE,CLAPTON, LONDON,ANT,  E5 9SU UNITED KINGDOM |
| RICHARD S LEVINE | 85 CHESTNUT ST. SO., LIVINGSTON, NJ 07039 |
| RICHARD S NACKENSON | 254 EAST 68TH STREET,APT. 30C, NEW YORK, NY 10021 |
| RICHARD S. CALLE | 15 CLIFF STREET,APARTMENT 5D, NEW YORK, NY 10038 |
| RICHARD S. CALLE | 3639 WINFIELD LANE, WASHINGTON, DC 20007 |
| RICHARD S. MCKINNEY | 44 WEST 77TH,APT 8E, NEW YORK, NY 10024 |
| RICHARD S. THOMS | 7 NICHOLS ROAD, MORRISTOWN, NJ 07960 |
| RICHARD SANG W KIM | 106-701 LG XI APT,ICHON-DONG,YONGSAN-GU, SEOUL,   KOREA, REPUBLIC OF |
| RICHARD SANG W KIM | 103-1004 ICHON APT,ICHON-DONG,YONGSAN-GU, SEOUL,   KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| RICHARD SANG W KIM | 104-1003 ICHON APT,ICHON-DONG,YONGSAN-GU, SEOUL,  140030 KOREA, REPUBLIC OF |
| RICHARD SEIDENSTEIN | 7 MOORE STREET, CHELSEA,  SW3 2QN UNITED KINGDOM |
| RICHARD SEIDENSTEIN | 7 MOORE STREET,SLOAN SQUARE, CHELSEA,  SW3 2QN UNITED KINGDOM |
| RICHARD SEIDENSTEIN | 14 PROSPECT AVENUE, PORT WASHINGTON, NY 11050 |
| RICHARD SEYMOUR BROWN | STANTON LODGE,NORTHAMPTON PARK, ,  N1 2PJ UNITED KINGDOM |
| RICHARD SEYMOUR BROWN | HIGHLANDS HOUSE,HOLTYE COMMON,NR. COWDEN, EDENBRIDGE,KENT,  TN8 7ED UNITED KINGDOM |
| RICHARD SILLETT | 2 NOEL STREET,LECEISTER, LECEISTER,LEICS,  LE3 0DS UNITED KINGDOM |
| RICHARD SIU | 26 DURHAM DRIVE, DIX HILLS, NY 11746 |
| RICHARD STEARNS AND LARABEE & GRUENBERG | 2169 FIRST AVENUE, SAN DIEGO, CA 92101 |
| RICHARD STIEGLITZ | 2201 LANCASTER COURT, MAHWAH, NJ 07430 |
| RICHARD STOCKTON COLLEGE FOUNDATION | JIM LEEDS ROAD, SUITE K144, POMONA, NJ 08240 |
| RICHARD STUART REVILL | 1 SALISBURY CLOSE, AMERSHAM,BUCKS,  HP7 9EX UNITED KINGDOM |
| RICHARD SUSSKIND | 67 ALDENHAM AVENUE, RADLETT,  WD7 8JA UK |
| RICHARD SUSSKIND | 67 ALDENHAM AVENUE, RADLETT, HERTS,  WD7 8JA UNITED KINGDOM |
| RICHARD SWAN CONSULTANCY LIMITED | 42 BOURNSIDE ROAD, CHELTENHAM,  GL51 3AH UK |
| RICHARD SWAN CONSULTANCY LIMITED | 42 BOURNSIDE ROAD, CHELTENHAM, GLOUCS,  GL51 3AH UNITED KINGDOM |
| RICHARD T WAGNER | 636 ST. MARKS AVE., #3, BROOKLYN, NY 11216 |
| RICHARD T. WAGNER | 136 MILLARD AVE, W. BABYLON, NY 11704 |
| RICHARD T. PINES II | 11 WEST 17TH STREET,APARTMENT 3, NEW YORK, NY 10011 |
| RICHARD THOMAS BUTLER | 35B LONGBEACH ROAD,BATTERSEA, LONDON,  SW11 5SS UK |
| RICHARD THOMAS BUTLER | 179 LATCHMERE ROAD,BATTERSEA, LONDON,  SW11 2JZ UNITED KINGDOM |
| RICHARD THOMAS BUTLER | 35B LONGBEACH ROAD,BATTERSEA, LONDON,  SW11 5SS UNITED KINGDOM |
| RICHARD THOMSON | 105 THE MALL,OLD TOWN, SWINDON,WILTS,  SN1 4JE UNITED KINGDOM |
| RICHARD THOMSON | 1 KOPERNIK ROAD, SWINDON,WILTS,  SN25 1TU UNITED KINGDOM |
| RICHARD THRESHER | DO NOT USE, ,   UK |
| RICHARD THRESHER | DO NOT USE, ,   UNITED KINGDOM |
| RICHARD TORY | 15 PRINCE EDWARD MANSIONS,MOSCOW ROAD, LONDON,  W2 4WA UNITED KINGDOM |
| RICHARD TOWNSEND | 14 EATON TERRACE,ABERAVON ROAD,LONDON, ,  E3 5AJ UK |
| RICHARD TOWNSEND | 14 EATON TERRACE,ABERAVON ROAD,LONDON, ,  E3 5AJ UNITED KINGDOM |
| RICHARD TUCKER MUSIC FOUNDATION | 1790 BROADWAY STE 715, NEW YORK, NY 10019-1412 |
| RICHARD TUOSTO | 2519 36TH STREET, ASTORIA, NY 11103 |
| RICHARD VICTOR GLADWIN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RICHARD VILLAREAL SOSA | 15385 E. 101ST AVE., COMMERCE CITY, CO 80022 |
| RICHARD W. BANK | 235 REEVES DRIVE, BEVERLY HILLS, CA 90212 |
| RICHARD W. KNEE | 433 N. CANAL STREET, CHICAGO, IL 60610 |
| RICHARD W. KNEE | 520 N. KINGSBURY, #1001, CHICAGO, IL 60610 |
| RICHARD WALLACE | 7 6TH AVENUE, BROOKLYN, NY 11215 |
| RICHARD WALLACE | 125 EASTERN PKWY, #5D, BROOKLYN, NY 11238 |
| RICHARD WATTON | HALFWAY HOUSE,WORTON,DEVIZES, WILTSHIRE,  SN10 1SQ UNITED KINGDOM |
| RICHARD WHITE | C/O LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LA UK |
| RICHARD WHITE | C/O LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LA UNITED KINGDOM |
| RICHARD WIGGS | 30C BELSIZE SQUARE, LONDON,  NW3 4HU UNITED KINGDOM |
| RICHARD WILLIAM HELDT JR. | 30711 PASEO DEL NIGUEL, LAGUNA NIQUEL, CA 92677 |
| RICHARD WOOD | 115A STRATFORD ROAD,SHIRLEY, SOLIHULL,  B90 3ND UNITED KINGDOM |
| RICHARD WOOLHEAD | 18 RADCLIFFE ROAD,NOTTINGHAM, ,  NG2 5FW UNITED KINGDOM |
| RICHARD WRIGHT INC | 124 TURNPIKE STREET, WEST BRIDGEWATER, MA 02379 |
| RICHARD WU | 153 E. TH ST.,APT. 11F, NEW YORK, NY 10022 |
| RICHARD ZBORAY | 30 FLOWER HILL RD, HUNTINGTON STATION, NY 11743 |

| Claim Name | Address Information |
|---|---|
| RICHARD ZEN | 2118 PINEHURST COURT, EL CERRITO, CA 94530 |
| RICHARD ZHIHUAI XUE | 5 KING HAVEN CT, PLAINSBORO, NJ 08536 |
| RICHARD, SHELLY | 21 ATLANTIC AVE, FITCHBURG, MA 01420 |
| RICHARD,DIANNE BATES | 8002 SUN COUNTRY DRIVE, ELIZABETH, CO 80107 |
| RICHARD,KATIA | 28-20 41ST STREET,APT. 3, ASTORIA, NY 11103 |
| RICHARD,KEITH | 1022 ARLINGTON STREET, HOUSTON, TX 77008 |
| RICHARD,ROBERT | 15 TUCKAHOE AVENUE, STATEN ISLAND, NY 10312 |
| RICHARD,RONALD A. | 3552 BROOK ST,#408, LAFAYETTE, CA 94549 |
| RICHARDS & TIERNEY INC | 111 WEST JACKSON BLVD,SUITE 1411, CHICAGO, IL 60604 |
| RICHARDS & TIERNEY, INC. | ATTN: ED KUNZMAN,111 W. JACKSON BLVD. - 14TH FL, CHICAGO, IL 60604 |
| RICHARDS BUTLER LLP | BEAUFORT HOUSE,15 ST BOTLOPH STREET, LONDON,   EC3A 7EE UNITED KINGDOM |
| RICHARDS ENERGY GROUP INC | 3901 NOLT ROAD,BLDG #1, LANDISVILLE, PA 17538 |
| RICHARDS KIBBE & OBRE LLP | ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281-1003 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE,920 NORTH KING STREET, WILMINGTON, DE 19801 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE,PO BOX 551, WILMINGTON, DE 19899 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE,P.O.BOX, WILMINGTON, DE 19899 |
| RICHARDS SPEARS KIBBE & ORBE | ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| RICHARDS, ABIGAIL | 97 RIDGEWOOD AVENUE, EWING, NJ 08618 |
| RICHARDS, BRIAN | 427A CAMERON AVENUE, CHAPEL HILL, NC 27516 |
| RICHARDS, FELICIA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RICHARDS, JASON | 320 JACKSON HILL,ST# 347, HOUSTON, TX 77007 |
| RICHARDS, JASON | 501 W. 26 ST.,115, AUSTIN, TX 78705 |
| RICHARDS, JOHN | 11350 FOURPOINTS DRIVE,APT 938, AUSTIN, TX 78726 |
| RICHARDS, JONATHAN | 405 YORK STREET, CANTON, MA 02021 |
| RICHARDS, LASALLE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RICHARDS, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RICHARDS,ALAN | 7381 ELEGANS PLACE, CARLSBAD, CA 92009-4873 |
| RICHARDS,ALISON D. | 111-02 75TH ROAD, FOREST HILLS, NY 11375 |
| RICHARDS,ALLAPHIA | 6 EISENHOWER DRIVE, RANDOLPH, MA 02368 |
| RICHARDS,ANUBHAV | 41-26 27TH STREET #3B, LONG ISLAND CITY, NY 11101 |
| RICHARDS,BONNIE | 350 WEST 42ND STREET,APT 25L, NEW YORK, NY 10036 |
| RICHARDS,CHARLES | 7 KERR LANE, MATAWAN, NJ 07747 |
| RICHARDS,HELEN | 104 PHILBEACH GARDENS,FLAT 4, LONDON, GT LON,   SW5 9ET UNITED KINGDOM |
| RICHARDS,HOWARD | 47 COWPER ROAD, BROMLEY, KENT,   BR2 9RT UNITED KINGDOM |
| RICHARDS,JACQUELYN LEE | 8687 APACHE PLUME DRIVE, PARKER, CO 80134 |
| RICHARDS,JASON K. | 450 W24TH ST,APARTMENT 9B, NEW YORK, NY 10011 |
| RICHARDS,JENNIFER LYNN | 3126 THISTLEBROOK CIRCLE, HIGHLANDS RANCH, CO 80126 |
| RICHARDS,JOEL | FLAT 6 COOMBROOK CRT,ELGAR STREET, CANADA WATER, GT LON,   SE167QG UNITED KINGDOM |
| RICHARDS,JONATHAN T. | 714 VETERANS MEMORIAL PARKWAY, EAST PROVIDENCE, RI 02914 |
| RICHARDS,JULIE | 79 RUE JEAN-JAURŠS, PUTEAUX, 92 92800 FRANCE |
| RICHARDS,KATE | 4 ST GEORGES GATE,WOBURN HILL,ADDLESTONE, WEYBRIDGE, SURREY,   KT15 2RJ UNITED KINGDOM |
| RICHARDS,KIRBY | 1626 CARROLL STREET, BROOKLYN, NY 11213 |
| RICHARDS,LINDA L. | 2035 20TH STREET,PO BOX 175, GERING, NE 693410175 |
| RICHARDS,LUKE | 5 DANES COURT,ALL SAINTS AVENUE, MAIDENHEAD, BERKS,   SL6 6EN UNITED KINGDOM |
| RICHARDS,NATHALIE | 53 RUE GRANDE, RECLOSES, 75 77760 FRANCE |
| RICHARDS,NICHOLAS | EXCELSIOR GARDENS 301,6-3-20 HIMONYA, MEGURO KU, 13 152-0003 JAPAN |
| RICHARDS,RACHEL | 1 MORTON SQUARE,APT. 4DE, NEW YORK, NY 10014 |

| Claim Name | Address Information |
|---|---|
| RICHARDS,SUZANNE | 50 MILTON AVENUE, GILLETTE, NJ 07933 |
| RICHARDS,TIM | 32 BRASSEY SQUARE, LONDON, GT LON,  SW11 5LP UNITED KINGDOM |
| RICHARDSON COMPANY | 1818 MARKET STREET, SUITE# 2800, PHILADELPHIA, PA 19103 |
| RICHARDSON COMPANY | 13 CREEKWOOD LANE SW, LAKEWOOD, WA 98499 |
| RICHARDSON JANE J | PO BOX 1512, GRAND ISLAND, NE 68802 |
| RICHARDSON REGIONAL MEDICAL CTR FOUNDATI | 401 WEST CAMPBELL ROAD, RICHARDSON, TX 75080 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY,SERV. EST DEDUCTIONS OF D. RICHARDSON.,ATT: MICHELE GAYLOR,P.O. BOX  23990, SAN ANTONIO, TX 78218 |
| RICHARDSON, JAMIE L. . | MCKENDREE UNIVERSITY,109 BLUEGRASS LANE, BELLEVILLE, IL 62220 |
| RICHARDSON, JARED | 830 WESTVIEW DRIVE,SOUTHWEST UNIT 142636, ATLANTA, GA 30314 |
| RICHARDSON,AMY LYNN | 330 WEST DIVERSEY PARKWAY,#2607, CHICAGO, IL 60657 |
| RICHARDSON,CHERYL A | 68 WALMAR MANOR, DILLSBURG, PA 17019 |
| RICHARDSON,CLAIRE | 20 KYMER GARDENS,HASSOCKS, W SUSX,  BN6 8QZ UNITED KINGDOM |
| RICHARDSON,FRANCES | 9 E GREENS CIR, LEHIGH ACRES, FL 33936 |
| RICHARDSON,HARRY | 23 BRIDGETOWN ROAD, STRATFORD-UPON-AVON, WARW,  CV37 7JH UNITED KINGDOM |
| RICHARDSON,JAMES NICHOLSON GEORGE | 23 TURNEVILLE ROAD,WEST KENSINGTON, LONDON, GT LON,  W14 9PS UNITED KINGDOM |
| RICHARDSON,JANE FLEUR | 53 PARKLAND AVENUE, UPMINSTER, ESSEX,  RM142EX UNITED KINGDOM |
| RICHARDSON,KERI | 20 PARK AVENUE,APT. 9D, NEW YORK, NY 10016 |
| RICHARDSON,LEE | 17 ADMIRALS COURT,30 HORSELYDOWN LANE, LONDON, GT LON,  SE1 2LJ UNITED KINGDOM |
| RICHARDSON,MARK | 19 ROWAN ROAD, LINDFORD, HANTS,  GU35 0RE UNITED KINGDOM |
| RICHARDSON,MARK DANIEL JOSEPH | 116 HOUNSLOW ROAD,WHITTON, TWICKENHAM, GT LON,  TW2 7HB UNITED KINGDOM |
| RICHARDSON,MARK P | APARTMENT 522,4 BEACON WAY, JERSEY CITY, NJ 07304 |
| RICHARDSON,MATTHEW | 22 PIERCES LANE,LOWER BOLNORE VILLAGE, HAYWARDS HEATH, W SUSX,  RH164LD UNITED KINGDOM |
| RICHARDSON,MELISSA LEE | 680 BRIAR DALE DRIVE, CASTLE ROCK, CO 80108 |
| RICHARDSON,MORGANE | 135 PLYMOUTH STREET,LOFT 411, BROOKLYN, NY 11201 |
| RICHARDSON,RYAN K. | 11666 OAK KNOLL COURT, FONTANA, CA 92337 |
| RICHARDSON,SAMANTHA LEE | 114 NORTH WEST STREET, CRAWFORDSVILLE, IN 47933 |
| RICHARDSON,SEAN | 27 LAKE RISE,ROMFORD, ESSEX, ESSEX,  RM1 4DZ UNITED KINGDOM |
| RICHARDSON,SHARIKA C. | 220 ASHLEY PLACE ROAD, COLUMBIA, SC 29229 |
| RICHBERG,AYANNA | 2425 NOSTRAND AVENUE,APT 410, BROOKLYN, NY 11210 |
| RICHELLE GUZMAN | 2832 DORSET LANE, TRACY, CA 95377 |
| RICHERT,JOHN B. | 1075 BROOKHAVEN SQUARE, ATLANTA, GA 30319 |
| RICHEY, HEATHER | 1419 S BENTLEY AVE,APT 205, LOS ANGELES, CA 90025 |
| RICHHEIMER,BRET J. | 259 ELIZABETH ST. APT 4D, MANHATTAN, NY 10012 |
| RICHIE,WAYNE | 605 WOODBINE BLVD S.W., CALGARY, AB T2W 6C9 CANADA |
| RICHINGS,CHRISTOPHER MARK | TALISMAN,5 GREEN PARK,PRESTWOOD, GREAT MISSENDEN, BUCKS,  HP160PZ UNITED KINGDOM |
| RICHLAND CO TREASURER | PO BOX 348, RICHLAND CENTER, WI 53581 |
| RICHLANDS MALL ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RICHMAN,AUSTIN | 3421 NORMANDY AVENUE,#5, DALLAS, TX 75205 |
| RICHMAN,JESSICA | P.O. BOX 7, PALO ALTO, CA 94302 |
| RICHMAN,SCOTT | 250 W 50TH STREET,APT 40B, NEW YORK, NY 10019 |
| RICHMAND & CO. (RECOURCES) LTD | 60 GLOUCESTER ROAD, WANCHAI,  0 HONG KONG |
| RICHMOND & CO | 15 ST HELEN'S PLACE,BISHOPSGATE, LONDON,  EC3A 6DE UNITED KINGDOM |
| RICHMOND COUNTY COUNTRY CLUB | 135 FLAGG PLACE, STATAEN ISLAND, NY 10304 |
| RICHMOND E CLEMENTS | 22091 ROBIN STREET, LAKE FOREST, CA 92630 |
| RICHMOND KYEI-FORDJOUR | 6620 LEE HIGHWAY, ARLINGTON, VA 22205 |
| RICHMOND NORTH ASSOCIATES, INC. | 4232 RIDGE LEA ROAD, AMHERST, NY 14226-0963 |

| Claim Name | Address Information |
|---|---|
| RICHMOND SCU | PO BOX 15360, ALBANY, NY 12212-5360 |
| RICHMOND SYSTEM (PRODUCTS) | 19-21 WEST HOUSE,WEST STREET, SURREY,   UK |
| RICHMOND SYSTEM (PRODUCTS) | 19-21 WEST HOUSE,WEST STREET, SURREY,   UNITED KINGDOM |
| RICHMOND,LEE | 24 WEST STREET,GREAT GRANSDEN, SANDY, BEDS,   SG19 3AU UNITED KINGDOM |
| RICHMOND,STEVEN ALAN | 7 ENFIELD CLOISTERS,FANSHAW STREET, LONDON, GT LON,   N1 6LD UNITED KINGDOM |
| RICHMOND-MONROE GROUP | 25601 WEST AVENUE STANFORD,SUITE 120, VALENCIA, CA 91355 |
| RICHNER,FREDERICK C. | 205 MEADOW ROAD, ELBRIDGE, NY 13060 |
| RICHSTONE FAMILY CENTER | 13630 CORDARY AVENUE, HAWTHORNE, CA 90250 |
| RICHTEL,JULIE | 2940 CASTLE BUTTE DR, CASTLE ROCK, CO 80109 |
| RICHTER + LANG LICHTTECHNIK GMBH | MAX-PLANCK-STRASSE 19, FRIEDRICHSDORF,   61381 GERMANY |
| RICHTER MOEBELWERKSTAETTEN GMBH | POSTFACH 1129, FUERSTENAU,   49584 GERMANY |
| RICHTER,AMANDA | 2242 POLK STREET,#301, SAN FRANCISCO, CA 94109 |
| RICHTER,PATRICK | SAARWEG 19, SCHWABISCH HALL, BW D74523 GERMANY |
| RICHTER,SCOTT | 2070 PACIFIC AVENUE,#505, SAN FRANCISCO, CA 94109 |
| RICIGLIANO,ANNA | 25, BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| RICK BLOOM AUDIO VISUAL | 7770 TELEGRAPH ROAD,SUITE E-417, VENTURA, CA 93004 |
| RICK BLOOM AUDIO VISUAL | P.O. BOX 281766,SAN FRANCISCO, , CA 94128-1766 |
| RICK ENNIS | 12800 WOODFOREST #502, HOUSTON, TX 77015 |
| RICK G. NOVAK | 304 ROMA CT., ALLEN, TX 75013 |
| RICK H SHOBIN | 12 EAST 22ND ST,APT 9F, NEW YORK, NY 10010 |
| RICK P AYALA | 1445 12TH AVENUE, MITCHELL, NE 693 |
| RICK P AYALA | 1445 12TH AVENUE, MITCHELL, NE 69357 |
| RICK P. DESAI | 365 1ST AVENUE,APARTMENT 2A, NEW YORK, NY 10010 |
| RICK P. DESAI | 420 WEST 42ND STREET,APARTMENT 24A, NEW YORK, NY 10036 |
| RICK P. DESAI | 365 1ST AVENUE,APARTMENT 2A, NEW YORK, NY 10036 |
| RICK P. DESAI | 1110 W. OAKDALE,APARTMENT 2, CHICAGO, IL 606 |
| RICK SCHRIMSHER | 4058 GRENNOCH LANE, HOUSTON, TX 77025 |
| RICK T SORRENTINO | 151 SE 23RD AVE,UNIT 1, POMPANO BCH, FL 33062 |
| RICK T SORRENTINO | 3312 NW 47TH AVE, COCONUT CREEK, FL 33063 |
| RICK VASSELL | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| RICK VASSELL | OLD DEEP SPINNEY,21 BROMHAM ROAD,BIDDENHAM, BEDFORD,BEDS,   MK40 4PX UNITED KINGDOM |
| RICK WALTER SKOGG | 1091 E MICHENER WAY, HIGHLANDS RANCH, CO 80126 |
| RICK,NEAL | 657 BARNARD AVENUE, WOODMERE, NY 11598 |
| RICKARD F THIADENS | LOMANSTRAAT,0613, AMSTERDAM,   1075 RA NETHERLANDS |
| RICKARD F THIADENS | BANKSTREET, LONDON,   E14 5LE UNITED KINGDOM |
| RICKARD,MARTYN P | 19 BROADLANDS ROAD, HOCKLEY, ESSEX,   SS5 5DT UNITED KINGDOM |
| RICKENBERG,KATHERINE H. | 27 HENRY ROAD, CHELMSFORD, ESSEX,   CM1 1RG UNITED KINGDOM |
| RICKETS, STEVE | 2809 AVENUE G, SCOTTSBLUFF, NE 69361 |
| RICKETTI,DIANA F. | 10 CRIMSON LEAF DRIVE, NEWTOWN, PA 18940 |
| RICKETTS,ATTORINE | 2804 N.W. 110 TERRACE, SUNRISE, FL 33322 |
| RICKETTS,MICHELLE LYNNE | 853 GUILFORD AVENUE, HAGERSTOWN, MD 21740 |
| RICKEY WALLACE | 1913 CHERRYWOOD COURT, JOLIET, IL 60435 |
| RICKLIN,JULIE ANN | 11071 E FAIR CIR, CENTENNIAL, CO 80111 |
| RICKLIN,PETER J | 11071 EAST FAIR CIRCLE, CENTENNIAL, CO 80111 |
| RICKY ABERNATHY | 19631 CROSSBRANCH DRIVE, HOUSTON, TX 77094 |
| RICKY DEBNATH | 155 E. 34TH ST,APT. 9V, NEW YORK, NY 10016 |
| RICKY DEBNATH | 2211 HILLSBOROUGH RD,APT. 1049, DURHAM, NC 27705 |
| RICKY DEBNATH | 221 HILLSBOROUGH RD.,APT. 1049, DURHAM, NC 27705 |

| Claim Name | Address Information |
|---|---|
| RICKY LI JING SUN | 88 GREENWICH ST,APT 623, NEW YORK, NY 10006 |
| RICKY LI JING SUN | 75 WEST STREET,APT 16A, NEW YORK, NY 10006 |
| RICKY LI JING SUN | CITADEL GLOBAL EQUITIES,FLOOR 36,131 S. DEARBORN STREET, CHICAGO, IL 60603 |
| RICKY NG | 8729 14TH AVENUE, BROOKLYN, NY 11228 |
| RICKY PAN | 1618 81ST STREET, BROOKLYN, NY 11214 |
| RICKY PAN | 2148 84TH STREET,1ST FLOOR, BROOKLYN, NY 11214 |
| RICKY-LEE MAYS | 40 CRESSEX ROAD, HIGH WYCOMBE,  HP12 4TY UK |
| RICKY-LEE MAYS | 40 CRESSEX ROAD, HIGH WYCOMBE,  HP12 4TY UNITED KINGDOM |
| RICO MA | 17C HING HON BUILDING,26 - 36 KING'S ROAD,TIN HAU, ,   HONG KONG |
| RICO MA | 17C HING HON BUILDING,26 - 36 KING'S ROAD,TIN HAU, HONG KONG,   HONG KONG |
| RICO,PEDRO MANUEL PEREIRA BASTOS | RUA PEDRO ALVARES CABRAL,LT5-4B,MATARRAQUE, S?O DOMINGOS DE RANA,  2875-395 PORTUGAL |
| RICOH | 6-14-6,GINZA,CHUO-KU, TOKYO,   JAPAN |
| RICOH | 6-14-6,GINZA,CHUO-KU, TOKYO, 13  JAPAN |
| RICOH AMERICAS CORPORATION | P.O BOX 105533, ATLANTA, GA 30348-5533 |
| RICOH AMERICAS CORPORATION | P.O. BOX 100189, PASADENA, CA 91189-0189 |
| RICOH BUSINESS SYSTEMS | P.O. BOX 1638, LIVINGSTON, NJ 07039 |
| RICOH BUSINESS SYSTEMS | PO BOX 13583, NEWARK, NJ 07188-0049 |
| RICOH BUSINESS SYSTEMS | PO BOX 33076, NEWARK, NJ 07188-0076 |
| RICOH BUSINESS SYSTEMS | PO BOX 41601, PHILADELPHIA, PA 19101-1601 |
| RICOH BUSINESS SYSTEMS | 5632 BOLSA AVE, HUNTINGTON BEACH, CA 90051-5632 |
| RICOH CORPORATION | P.O. BOX 13852, NEWARK, NJ 07188-0852 |
| RICOH CORPORATION | P.O. BOX 100663, PASADENA, CA 91189-0663 |
| RICOH DEUTSCHLAND GMBH | WILHELM-FAY-STRAAYE 51, FRANKFURT AM MAIN,  65936 GERMANY |
| RICOH TECHNO SYSTEMS | ASAHI BLDG 4F,5-29-19,SHIBA,MINATO-KU, TOKYO, 13 NA JAPAN |
| RICOS RESTAURANT, INC | 943 COLUMBUS AVENUE, SAN FRANCISCO, CA 60015 |
| RICS LIBRARY INFORMATION SVC | 12 GREAT GEORGE STREET,PARLIAMENT SQUARE, LONDON,  SW1P 3AD UK |
| RICS LIBRARY INFORMATION SVC | 12 GREAT GEORGE STREET,PARLIAMENT SQUARE, LONDON,  SW1P 3AD UNITED KINGDOM |
| RIDAUGHT,KYLE | 219 WEST 81ST STREET,# 2J, NEW YORK, NY 10024 |
| RIDDHI DASGUPTA | COLUMBIA UNIVERSITY,1108 LERNER HALL, NEW YORK, NY 10027 |
| RIDDHI GALA | 9/130, SARDAR NAGAR,NO.4,SION (EAST), MUMBAI,  400037 INDIA |
| RIDDHI MEHTA | B-2/402,&QUOT;SAPTARISHI&QUOT; CO.HSG.SOC.,ANAND NAGAR,MANPADA ROAD,NEAR GAONDEVI TEMPLE., DOMBIVLI  EAST.,  421201 INDIA |
| RIDDLE MEMORIAL HOSPITAL HEALTH CARE CENTER III, | 1068 W. BALTIMORE PIKE, MEDIA, PA 190635177 |
| RIDDLE,CLAIRE | 71 CHERRY TREE ROAD, BEACONSFIELD, BUCKS,  HP9 1BG UNITED KINGDOM |
| RIDDLE,MEGHAN E. | 2244 VISTA DR, BETHLEHEM, PA 18018 |
| RIDE FOR AUTISM INC | 522 HWY 9 N 189, MANALAPAN, NJ 07726 |
| RIDENOUR,SHARON C. | 20818 WILLOW BEND LANE, PARKER, CO 80138 |
| RIDER UNIVERSITY | 2083 LAWRENCEVILLE ROAD, LAWRENCEVILLE, NJ 10128 |
| RIDER,FAY | 16 HEVER CLOSE, MAIDENHEAD, BERKS,  SL6 4RH UNITED KINGDOM |
| RIDGE CLEARING | ATTN: DAVE VANHOUTEN/WALTER WERNER,1981 MARCUS AVE, LAKE SUCCESS, NY 11042 |
| RIDGE CLEARING & OUTSOURCING | ATTN: MUTUAL FUNDS DEPARTMENT,2 JOURNAL SQUARE PLAZA 5TH FLOOR, JERSEY CITY, NJ 07306 |
| RIDGE PARK ASSOCIATES LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RIDGE SYSTEMS INC | 3614 REGENT LANE, WANTAGH, NY 11793 |
| RIDGE TECHNOLOGIES | 14 AQUARIUM DRIVE, SECAUCUS, NJ 07094 |
| RIDGE TECHNOLOGIES | 1111 SECAUCUS RD, SECAUCUS, NJ 07094 |
| RIDGE TECHNOLOGIES, INC. | THOMAS RIDGWAY, PRESIDENT,1111 SECAUCUS ROAD, SECAUCUS, NJ 07094 |
| RIDGE,FREDDIE | 73 CAMBRIDGE CRESCENT, TEDDINGTON, MDDSX,  TW11 8DX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RIDGECREST PARTNERS LP | C/O RIDGECREST INVESTMENT MANAGEMENT, LLC,220 EAST 42ND STREET, 29TH FLOOR, NEW YORK, NY 10017 |
| RIDGECREST PARTNERS LTD | C/O RIDGECREST INVESTMENT MANAGEMENT, LLC,220 EAST 42ND STREET, 29TH FLOOR, NEW YORK, NY 10017 |
| RIDGECREST PARTNERS QP LP | C/O RIDGECREST INVESTMENT MANAGEMENT, LLC,220 EAST 42ND STREET, 29TH FLOOR, NEW YORK, NY 10017 |
| RIDGEFIELD ACADEMY INC | 223 A WEST MOUNTAIN ROAD, RIDGEFIELD, CT 06877 |
| RIDGEFIELD OPEN SPACE ASSOCIATION INC | TOWN HALL ANNEX 66 PROSPECT STREET, RIDGEFIELD, CT 06877 |
| RIDGEFIELD VOLUNTEER FIRE | DEPARTMENT INCORPORATED,6 CATOONAH STREET, RIDGEFIELD, CT 06877 |
| RIDGES,MARTIN | 9A NORMAN GROVE,BOW, LONDON, GT LON,  E3 5EG UNITED KINGDOM |
| RIDGEWAY GROUP PLC | GEORGE SUMMERS CLOSE,MEDWAY CITY ESTATE, ROCHESTER,  ME2 4NS UNITED KINGDOM |
| RIDGEWAY PARTNERS LLC | 31 WEST 52ND STREET,14TH FLOOR, NEW YORK, NY 10019 |
| RIDGEWAY PARTNERS LLC | 1370 AVENUE OF THE AMERICAS,27TH FLOOR, NEW YORK, NY 10019 |
| RIDGEWAY,GALE LYNN | 2360 LARIAT LOOP, GERING, NE 69341 |
| RIDGEWELLS CATERER INC | 5525 DORSEY LANE, BETHESDA, MD 20816 |
| RIDGEWOOD EDUCATION FOUNDATION | P.O. BOX 575, RIDGEWOOD, NJ 07450 |
| RIDGLEY,STEPHANIE LOUISE | PINE TREES,SANDS, HIGH WYCOMBE, BUCKS,  HP12 4DG UNITED KINGDOM |
| RIDGMAR MALL 129 LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RIDGWAY,LYNN | 416 TRAILS END, TORRINGTON, CT 06790 |
| RIDINI,DAVID J. | 77 BROOKSIDE DRIVE, MANHASSET, NY 11030 |
| RIDLEY,STEPHEN | 20 WHEATLEY STREET, LONDON, GT LON,  W1G 8PS UNITED KINGDOM |
| RIDLEY-DAY,EDWARD NICHOLAS | 37B ELGIN CRESCENT, LONDON, GT LON,  W11 2JD UNITED KINGDOM |
| RIDWAN BUDIJONO | APARTMENT 1529, FOUR SEASONS PLACE,8 FINANCE STREET,CENTRAL, ,   HONG KONG |
| RIDWAN BUDIJONO | APARTMENT 1529, FOUR SEASONS PLACE,8 FINANCE STREET,CENTRAL, HONG KONG,   HONG KONG |
| RIDWANA MAUDARBOCUS | 43 LONGLANDS COURT,2 SPRING GROVE,MICHAM, ,SURREY,  CR4 2NQ UNITED KINGDOM |
| RIDWANA MAUDARBOCUS | 43 LONGLANDS COURT,2 SPRING GROVE,MITCHAM, ,SURREY,  CR4 2NQ UNITED KINGDOM |
| RIDZWAN BIN TOHED | BLK 361 WOODLANDS AVE 5,#05-426, ,   SINGAPORE |
| RIDZWAN BIN TOHED | 501, SEMBAWANG ROAD,#04-04, SELETARIS, ,   SINGAPORE |
| RIE ANDO | 60 WEST TH STREET,APT 4K, NEW YORK, NY 10019 |
| RIE ANDO | 305 WEST 50TH ST. APT. 5B, NEW YORK, NY 10019 |
| RIE ISHIBASHI | TOKYO, TOKYO, 13  JAPAN |
| RIE ISHIBASHI | 1-27-18 KAKINOKIZAKA,ROKU APT. A, MEGURO-KU, 13 152-0022 JAPAN |
| RIE ISHIBASHI | 401 WEST 56TH STREET, NEW YORK, NY 10019 |
| RIE ISHIBASHI | 401 WEST 56TH STREET APT 5N, NEW YORK, NY 10019 |
| RIE KAWAGUCHI | 3-136-17,MUKAI-KOGANE, NAGAREYAMA CITY, 12 270-0143 JAPAN |
| RIE KIKUTA | 4-5-10 GREENHILLS302,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| RIE KIKUTA | 4-5-10 EBISUGREENHILLS302,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| RIE MASUI | 3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| RIE SARAH YAMAMOTO | 3-17-12-706,HIGASHI-IKEBUKURO, TOSHIMA-KU,  170-0013 JAPAN |
| RIE SARAH YAMAMOTO | 3-17-12-706,HIGASHI-IKEBUKURO, TOSHIMA-KU, 13 170-0013 JAPAN |
| RIE SERIZAWA | EAST COURT SHIBA 901,3-16-5 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| RIE SERIZAWA | 3-14-3,NAKAMEGURO, MEGURO-KU, 13 105-0014 JAPAN |
| RIE WATANABE | PROPONCE AZABU JUZAN #1002,3-1-1 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| RIE WATANABE | PEAR 93, NO.210, ARIMA 8-22-6-201,ARIMA, MIYAMAE-KU, 14 216-0003 JAPAN |
| RIEB JR.,ROBERT J | 231 HILLCREST STREET, STATEN ISLAND, NY 10308 |
| RIEB-SMITH,DOMINIC | 247 UNDERHILL ROAD,EAST DULWICH, LONDON, GT LON,  SE22 0PB UNITED KINGDOM |
| RIECKE,JOHN CHESTER | 321 E 18TH AVE,#202, DENVER, CO 80203 |
| RIECKE,SCOTT F. | 2400 BEACON ST,APT 114, CHESTNUT HILL, MA 02467 |
| RIED THUNBERG & CO INC | 1465 POST RD EAST, WESTPORT, CT 06880 |

| Claim Name | Address Information |
|---|---|
| RIED THUNBERG ICAP | HARBORSIDE FINANCIAL CENTER,PLAZA 5, 12TH FL, JERSEY CITY, NJ 07311-3988 |
| RIEDEL RESEARCH GROUP INC | 245 PARK AVENUE  24TH FLOOR, NEW YORK, NY 10167 |
| RIEDEL,TILMAN JOEY | WEISSENBURGER STRASSE 9, MULHEIM AN DER RUHR, NW 45468 GERMANY |
| RIEDELL, JUSTIN | 130 BROOKWOOD ROAD, WOODSIDE, CA 94062 |
| RIEDELL,JUSTIN | 99 BANK STREET,APARTMENT #3F, NEW YORK, NY 10014 |
| RIEDER,RICK M. | 270 DALE DRIVE, SHORT HILLS, NJ 07078 |
| RIEGEL,BENOIT JACQUES | 62 RUE CHAMP LAGARDE, VERSAILLES, 78 78000 FRANCE |
| RIEGER,ZACHARY | 4 MITTMAN ROAD, RYE, NY 10580 |
| RIEKE,ROBIN | 926 RIPLEY AVENUE, WESTFIELD, NJ 07090 |
| RIEL, PAHU K. VAN | 561 W. 163RD STREET-APT 2E, NEW YORK, NY 10032 |
| RIELLY,ANDREW | 10 ABINGDON AVENUE, MEDFORD, NJ 08055 |
| RIEMENSPERGER,KARL A | 327 MARSH OAKS DRIVE, WILMINGTON, NC 28411 |
| RIEN,PATRICK B. | 1664 N. QUINN ST, ARLINGTON, VA 22209 |
| RIENZIE,IRENE | 75 WILD HORSE LOOP, RANCHO SANTA MARGARITA, CA 92688 |
| RIENZIE,MARK A | 75 WILD HORSE LOOP, RANCHO SANTA MARGARITA, CA 92688 |
| RIERA, DANIEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RIES,ANTHONY | 53 HOOPER ST,RANDWICK, SYDNEY, NSW,  2031 AUSTRALIA |
| RIES,MARK A. | 415 GREEN LANE, PHILADELPHIA, PA 19128 |
| RIESENKAMPFF,EBERHARD | GOTTSCHEDSTRASSE 36, LEIPZIG,  04109 GERMANY |
| RIESER,NICHOLAS A. | 50 SUTTON PLACE SOUTH,APARTMENT 11C, NEW YORK, NY 10022 |
| RIESER,REGINE | FRIEDBERGER LANDSTRASSE 100, FRANKFURT AM MAIN, HE 60316 GERMANY |
| RIESSEN,NATALIE S. | 205 EAST 59TH STREET,APARTMENT 19A, NEW YORK, NY 10022 |
| RIETVELD, JOEL | 3513 N FREMONT,2N, CHICAGO, IL 606 |
| RIETVELD, JOEL | 3513 N. FREMONT-2N, CHICAGO, IL 60657 |
| RIETVELD,JOEL | 3513 N FREMONT,APT 2, CHICAGO, IL 60657 |
| RIFAS | AKASAKA INTERCITY 5F,1-11-44 AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| RIFAS | AKASAKA INTERCITY 5F,1-11-44 AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| RIFF,DANIEL S. | 27 WILLOW DRIVE, CHESTER, NJ 07930 |
| RIFFAT, MAHMUD JR | 240-50 69TH AVENUE, DOUGLASTON, NY 11362 |
| RIFFEY,KEVIN | 4008 WEST TACON STREET, TAMPA, FL 33629 |
| RIFKIN,ADAM J. | 235 EAST 73RD STREET,APARTMENT 10-A, NEW YORK, NY 10021 |
| RIFKIN,ALAN M. | 21 HIGHVIEW ROAD, SHORT HILLS, NJ 07078 |
| RIFKIN,JENNA | 162 WEST 4TH STREET,APARTMENT 14, NEW YORK, NY 10014 |
| RIGA SAITO | NO.1 2F, ALLEY 29 SAN-MING ROAD, ,   TAIWAN |
| RIGALI,BRANDI O. | 21 CONSERVANCY, IRVINE, CA 92618 |
| RIGAUD, CLIFFORD M. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RIGAUD, OLIVIER CHRISTOPHE | 3BIS RUE NEUVE THIERRY, VILLE D'AVRAY, 92 92410 FRANCE |
| RIGBY,BRIDGET MARIE | 209 WASHINGTON STREET, FREDERICK, MD 21701 |
| RIGBY, CARRIE | 47 WORCHESTER CRESCENT,MILL HILL, LONDON, GT LON,  NW7 4LP UNITED KINGDOM |
| RIGBY,ELIZABETH D. | 888 MAIN STREET,#522, NEW YORK, NY 10044 |
| RIGDATA, INC. | P.O. BOX 820547, FORT WORTH, TX 76182-0547 |
| RIGEL, ANDREW | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RIGER,GARY | 7 PATRICIA STREET, PLAINVIEW, NY 11803 |
| RIGGIO,SALVATORE E. | 64-05 GATES AVENUE, RIDGEWOOD, NY 11385 |
| RIGGS INVESTMENT MANAGEMENT COMPANY | ATTN: ROBERT MCJUNKIN,808 17TH STREET NW, WASHINGTON, DC 20006 |
| RIGHELLIS, ZACHARY | 700 WARREN RD, APT 15-2A, ITHACA, NY 14850 |
| RIGHELLIS,ZACHARY O. | 235 AVILA ROAD, SAN MATEO, CA 94402 |

| Claim Name | Address Information |
|---|---|
| RIGHT COUTTS | DO NOT USE!!!, -,   UK |
| RIGHT COUTTS | DO NOT USE!!!, -,   UNITED KINGDOM |
| RIGHT COUTTS LIMITED | REX HOUSE,10 REGENT STREET, LONDON,   SW1Y 4PE UK |
| RIGHT COUTTS LIMITED | REX HOUSE,10 REGENT STREET, LONDON,   SW1Y 4PE UNITED KINGDOM |
| RIGHT DOCUMENT SOLUTIONS LTD | NAPIER HOUSE,2 CRANWOOD STREET, LONDON,   EC1V 9PE UK |
| RIGHT DOCUMENT SOLUTIONS LTD | NAPIER HOUSE,2 CRANWOOD STREET, LONDON,   EC1V 9PE UNITED KINGDOM |
| RIGHT GIFT LLC | 70 RANDOLPH ROAD, FREEHOLD, NJ 07728 |
| RIGHT MANAGEMENT CONSULTANTS INC. | ATTN:NOT ADDRESSED,100 PROSPECT ST, STAMFORD, CT 06901 |
| RIGHT MANAGEMENT CONSULTANTS INC. | ATTN:HOWARD CHIN,100 PROSPECT ST., STAMFORD, CT 06901 |
| RIGHT MANAGEMENT CONSULTANTS INC. | NOT ADDRESSED,100 PROSPECT ST, STAMFORD, CT 06901 |
| RIGHT MANAGEMENT CONSULTANTS INC. | HOWARD CHIN,100 PROSPECT ST., STAMFORD, CT 06901 |
| RIGHT MANAGEMENT CONSULTANTS INC. | P.O. BOX 8538-388, PHILADELPHIA, PA 19171-0388 |
| RIGHT MANAGEMENT INC | 1818 MARKET ST STE 3300, PHILADELPHIA, PA 19103 |
| RIGHTER GROUP | 11 UPTON DRIVE, WILMINGTON, DE 01887 |
| RIGHTSIZE FACILITY PERFORMANCE | 14902 PRESTON ROAD, SUITE 402, MD324, DALLAS, TX 75247 |
| RIGINOS DIMITRIOU | 386 KINGS ROAD,FLAT B, LONDON,   SW3 5UZ UNITED KINGDOM |
| RIGUMYE,ABDEL | 2200 MADISON AVENUE,APT. 4G, NEW YORK, NY 10037 |
| RIHANI,RITESH | 3 ASPECT HOUSE,521 MANCHESTER ROAD, LONDON, GT LON,   E143NX UNITED KINGDOM |
| RIHGA ROYAL HOTEL HIROSHIMA | 6-78 MOTOMACHI, NAKA-KU, HIROSHIMA-SHI,   730-0011 JAPAN |
| RIHGA ROYAL HOTEL HIROSHIMA | 6-78 MOTOMACHI, NAKA-KU, HIROSHIMA-SHI, 34 730-0011 JAPAN |
| RIIKKA M. AIRISTO | 11155 MARJORAM DRIVE, PALM BEACH GARDENS, FL 33418 |
| RIIKKA WALLEN | 1 ALTINGWORTH COURT,ALTINGWORTH STREET, BRIGHTON,E.SUSX,   BN2 1PL UNITED KINGDOM |
| RIIKKA WALLEN | 1 ATLINGWORTH COURT,ALTINGWORTH STREET, BRIGHTON,E.SUSX,   BN2 1PL UNITED KINGDOM |
| RIJALDA BEKIC | 220 EAST 78TH STREET,APT 27, NEW YORK, NY 10019 |
| RIJALDA BEKIC | 220 EAST 78TH STREET,APT 27, NEW YORK, NY 10021 |
| RIJALDA BEKIC | 220 EAST 78TH STREET,APT 27, NEW YORK, NY 10075 |
| RIJALDA BEKIC | 13 ARROWHEAD LANE, BRANFORD, CT 06405 |
| RIJESH ELECTRICALS | MAHAVIR BUILDING,BHANDARKAR ROAD,MATUNGA, MUMBAI,  MH 400019 INDIA |
| RIJESH RAMAKRISHNAN | 211/D LILAVATI BLDG.,FIRST FLOOR,BLOCK #7, DR. AMBEDKAR ROAD, MATUNGA, MUMBAI, MAHARASTRA,   400019 INDIA |
| RIJHSINGHANI, AMIT | 27 CHERRY STREET,   ACCOUNT NO. 6325   JERSEY CITY, NJ 07305 |
| RIJNBEEK,BRITT | ,FAZANTENKAMP, MAARSSEN, 0333,   3607 EC NETHERLANDS |
| RIJNSBURG HYPOTHEKEN BV | SANDRLAAN 33, RIJNSBURG,   2231 CB NETHERLANDS |
| RIK FENNEMA | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| RIKA KONNO | 4-4-5-401 YOGA, SETAGAYA-KU, 13 158-0097 JAPAN |
| RIKA MATSUE | 1-1-1403,DAIBA, MINATO-KU, 13 135-0091 JAPAN |
| RIKA MATSUE | 2-6-906 KAIGAN-DORI,NAKA-KU, YOKOHAMA, KANAGAWA, 13 231-0002 JAPAN |
| RIKEN VITAMIN | KOUSAIKAIKAN BLDG 3F,5-1 KOUJIMACHI, CHIYODA-KU, 13 102-0083 JAPAN |
| RIKESH PATEL | 79 SWINDERBY ROAD, WEMBLEY,MDDSX,   HA0 4SE UNITED KINGDOM |
| RIKESH PATEL | FLAT 5 CHYNGTON COURT,LONDON RD,HARRO-ON-THE-HILL, LONDON,MDDSX,   HA1 3LZ UNITED KINGDOM |
| RIKIMARU,MIZUKI | #1405, 2-3-6 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| RIKKE CECILIE JACOBSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| RIKKE CECILIE JACOBSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| RIKKI SINGH HUNDAL | FLAT 79,QUEENS COURT,QUEENSWAY, BAYWATER,   W2 4QR UNITED KINGDOM |
| RIKKI STARR ENTERTAINMENT | 6 LAKESIDE PLACE, SPARTA, NJ 07871 |
| RIKSGALDEN | ATTN. LEGAL DEPARTMENT (JONAS OPPERUD), SE 10374 STOCKHOLM,   SWEDEN |
| RIKUN,ALEXANDER | 33 APPLEWOOD LN, HAMDEN, CT 06518 |

| Claim Name | Address Information |
|---|---|
| RILEY CLEGG | 434 RIVERSIDE DRIVE, NEW YORK, NY 10025 |
| RILEY CLEGG | 325 NORTH END AVE, NEW YORK, NY 10282 |
| RILEY CLEGG | 325 NORTH END AVE,APT. 16P, NEW YORK, NY 10282 |
| RILEY CRYSTAL | 7117 MIDLOTHIAN COURT, CHARLOTTE, NC 28217 |
| RILEY HOSPITAL FOR CHILDREN | 545 BARNHILL DRIVE,EMERSON HALL - ROOM 215, INDIANAPOLIS, IN 46202 |
| RILEY KIRALY & ASSOCIATES | 6135 NORTHWEST 167TH STREET, SUITE E-26, MIAMI, FL 33015 |
| RILEY WHATELY | 74-76 PRINCE'S SQUARE,FLAT 19, LONDON,  W2 4NY UNITED KINGDOM |
| RILEY WHATELY | 30 W. 63RD ST.,APT. 23D, NEW YORK, NY 10023 |
| RILEY, CASEY | 502 HEATHER CIRCLE, VILLANOVA, PA 19085 |
| RILEY,CHET | 14 SYCAMORE COURT,ROYAL OAK YARD, LONDON, GT LON,  SE1 3TR UNITED KINGDOM |
| RILEY,CRYSTAL T. | 7177 MIDLOTHIAN COURT, CHARLOTTE, NC 28217 |
| RILEY,DARLENE M | 419 STRAFFORD,APT 3A, STRAFFORD, PA 19087 |
| RILEY,FRANK E. | 10659 TURCOTTE COURT, UNION, KY 41091 |
| RILEY,JOLI | 14 FARTHING FIELDS, WAPPING, GT LON,  E1W 3QG UNITED KINGDOM |
| RILEY,JOSHUA | 305 TAPPAN ST., COLUMBUS, OH 43201 |
| RILEY,KEVIN | 627 HILLCREST AVE, WESTFIELD, NJ 07090 |
| RILEY,LEANNE | 1 LONGFELLOW PLACE,APARTMENT 620, BOSTON, MA 02114 |
| RILEY,MICHAEL | 6 NAPIER AVENUE, LONDON, GT LON,  E143QB UNITED KINGDOM |
| RILEY,MICHAEL DAVID | 8265 S. POPLAR WAY,#103, CENTENNIAL, CO 80112 |
| RILEY,WILLIAM J. | 642 LOCUST ST, MT VERNON, NY 10552 |
| RILEY-WOOTEN,MARY BETH | 665 MEADOWDALE DR, ROMEOVILLE, IL 60446 |
| RILLA,STELLA MARY | 19 ELIZABETH AVENUE, STANHOPE, NJ 07874 |
| RIM INTELLIGENCE CO | KATO BLDG  2-15 KANDA-SAKUMA CHO,CHIYODA-KU, TOKYO,  101-0025 JAPAN |
| RIM INTELLIGENCE CO | KATO BLDG  2-15 KANDA-SAKUMA CHO,CHIYODA-KU, TOKYO, 13 101-0025 JAPAN |
| RIM O' THE WORLD ASSOCIATION OF REALTORS | P.O. BOX 879, LAKE ARROWHEAD, CA 92352-0879 |
| RIM,HOWARD | 45 WEST DRIVE, MANHASSET, NY 11030 |
| RIM,MAX | 63 NICOLE TERRACE, BRIDGEWATER, NJ 08807 |
| RIMAGE CORPORATION | 7725 WASHINGTON AVENUE SOUTH, EDINA, MN 55439 |
| RIMAGE CORPORATION | NW5255, PO BOX 1450, MINNEAPOLIS, MN 55485-5255 |
| RIMCO/RIF LLC RUSSELL CORE BOND FUND | ATTN: LISA CAVALLARI,RUSSELL INSTITUTIONAL FUNDS MANAGEMENT LLC,909 A STREET, TACOMA, WA 98402-5120 |
| RIMES TECHNOLOGIES CORP. | 84 WOOSTER ST, NEW YORK, NY 10012 |
| RIMES TECHNOLOGIES CORP. | 84 WOOSTER STREET,SUITE 404, NEW YORK, NY 10012 |
| RIMES TECHNOLOGIES CORPORATION | ATTN: JEAN VAN PRAET,84 WOOSTER STREET,SUITE 404, NEW YORK, NY 10012 |
| RIMI CORPORATE FACILITIES | 1185 COMMERCE AVENUE, BRONX, NY 10462 |
| RIMINGTON,ALEXANDRA | 2A,PANDORA ROAD, WEST HAMPSTEAD, GT LON,  NW6 1TT UNITED KINGDOM |
| RIMINI,THOMAS | 601 WEST 57TH STREET,APARTMENT 7C, NEW YORK, NY 10019 |
| RIMLER, GEORGE W., IRA | 3425 SOUTH ATLANTIC AVE. UNIT # 1803,  ACCOUNT NO. PK91  DAYTONA BEACH SHORES, FL 32118 |
| RIMMER & COMPANY | 117 GAYLEY STREET, MEDIA, PA 19063 |
| RIMMER & JENNINGS, LLC | 117 GAYLEY STREET, MEDIA, PA 19063 |
| RIMMER,JANE ELIZABETH | 35 KING GEORGE CLOSE,SUNBURY ON THAMES, MDDSX,  TW16 7NW UNITED KINGDOM |
| RIMMKE, ERIC | 1332 FOREST COURT, ANN ARBOR, MI 48104 |
| RIMPHANLI,JUCKKLIT K. | 10643 EL CAMPO AVE, FOUNTAIN VALLEY, CA 92708 |
| RIMROCK CAPITAL MANAGEMENT | A/C RIMROCK LOW VOLATILITY,2727 WEST COAST HIGHWAY, NEWPORT BEACH, CA 92663 |
| RIMROCK HIGH INCOME PLUS (MASTER) FUND LTD | ATTN: OPERATIONS DEPARTMENT,RIMROCK CAPITAL MANAGEMENT LLC,27372 CALLE ARROYO, SUITE A, SAN JUAN CAPISTRANO, CA 92675 |
| RINA INDUSTRY SPA | VIA ILVA 2, GENOVA,  16128 ITALY |
| RINA LTD FUND | RINA LTD., C/O MEESPIERSON (CAYMAN LIMITED),P.O. BOX 2003, BRITICH AMERICAN |

| Claim Name | Address Information |
|---|---|
| RINA LTD FUND | CENTRE, PHASE 3, DR. ROY'S DRIVE, ATTN: ROGER H. HANSON/DAVID RICHARDSON, DIRECTORS, GEORGE TOWN, GRAND CAYMAN,    CAYMAN ISLANDS, B.W.I. |
| RINA LTD FUND | ATTN: MS. RUBY CATO, RINA LTD., C/O MEESPIERSON FUND SERVICES (CURACAO) N.V., P.O. BOX 3889, BERG ARRARAT 1, CURACAO,    NETHERLANDS ANTILLES |
| RINA LTD FUND | SPRINGFIELD FINANCIAL SERVICES, LLC, PROCESS AGENT, |
| RINA LTD FUND | SPRINGFIELD ASSET MANAGEMENT L.L.C., 8700 WEST BRYN MAWR, 12TH FLOOR, ATTN: MR. MARVIN SHREAR, CHICAGO, IL 60631 |
| RINA NE EMAN HEBREW LANGUAGE SVCS INC | 27 BROOKHILL ROAD, EAST BRUNSWICK, NJ 08816 |
| RINA SYSTEMS INC | 8180 CORPORATE PARK DRIVE, SUITE 140, CINCINATTI, OH 45242 |
| RINALDI, FINKELSTEIN & FRANKLIN, LLC | 591 WEST PUTNAM AVENUE, GREENWICH, CT 06830 |
| RINALDI, FRANK | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| RINALDI, CARMELA M. | 1034 EAST 2ND STREET, BROOKLYN, NY 11230 |
| RINALDI, CLAUDIO | FIRST FLOOR FLAT, 14, FARADAY RD, WIMBLEDON, GT LON,    SW19 8PD UNITED KINGDOM |
| RINALDI, MICHAEL G. | 141 TARIFF STREET, WEST SAYVILLE, NY 11796 |
| RINALDI, SCOTT | 6 BIRCHWOOD COURT, BUILDING 6, APARTMENT 1F, MINEOLA, NY 11501 |
| RINALDO BAFFA | 33 CARISBROOK CLOSE, ENFIELD, SURREY,    EN1 3NA UNITED KINGDOM |
| RINCON, WENDY M. | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RINCON, LAISSA | 135-32 122 STREET, SOUTH OZONE PARK, NY 11420 |
| RINCON, RAMON F. | 119 LONGFIELD CT., EAST BRUNSWICK, NJ 08816 |
| RINDONE, NESTOR | 338 LAKEVIEW AVENUE, ROCKVILLE CENTRE, NY 11570 |
| RINECKER, VALERIE MARISA THERESIA | 184 ELM PARK MANSIONS, PARK WALK, LONDON, GT LON,    SE10 0AN UNITED KINGDOM |
| RINEHART, ALEX E | 801 SOUTH OLIVE AVE UNIT 414, WEST PALM BEACH, FL 33401 |
| RING COMMUNICATIONS INC | 57 TRADE ZONE DRIVE, RONKONKOMA, NY 11779-7410 |
| RING HOMESTEAD CAMP INC | PO BOX 64, BULLVILLE, NY 10915 |
| RING JR., CARL E | 511 RIDGEWOOD AVE, GLEN RIDGE, NJ 07028 |
| RING, HEATHER MARIE | 90 WASHINGTON ST., APT. 21G, NEW YORK, NY 10006 |
| RING, MARION V. | 3507 NORTH RACINE, APT. 3E, CHICAGO, IL 60657 |
| RINGEL, JANE S | 60 RIVERSIDE DRIVE, APT.12D, NEW YORK, NY 10024 |
| RINGEL, MARNA L. | 1509 BROOKSIDE DRIVE, FAIRFIELD, CT 06824 |
| RINGEL, THOMAS | 79 COURTLAND HILL STREET, STAMFORD, CT 06906 |
| RINGENBERG, MARK A | 12361 DIAMOND DRIVE, PLYMOUTH, IN 46563 |
| RINGGENBERG, JOHN | 6 DOGWOOD CT, SAN RAFAEL, CA 94903 |
| RINGLEY, HEATHER R. | 4206 DAHLIA LANE, DEER PARK, TX 77536 |
| RINGROSE KINDEGARTEN CHELSEA | 21 SWANAGE ROAD, LONDON,    SW18 2DZ UK |
| RINGROSE KINDEGARTEN CHELSEA | 21 SWANAGE ROAD, LONDON,    SW18 2DZ UNITED KINGDOM |
| RINI, BRIAN MD | 187 LOCUST AVENUE, MILL VALLEY, CA 94941 |
| RINIA, ANNET | , KOSTVERLORENSTRAAT, AMSTERDAM,    1052 GW NETHERLANDS |
| RINKE, MAXIMILIAN | ENDESTRASSE 26, BERLIN, BE 14109 GERMANY |
| RINKER, LORI | 78 SEVILLE, TUSTIN, CA 92780 |
| RINKOV, JOSHUA | 500 W. SUPERIOR #1405, CHICAGO, IL 60610 |
| RINKU AHLUWALIA | SHIV-PARVATI CHS, SECTOR-21, RH-1, NERUL NAVI MUMBAI, MUMBAI, MH 400706 INDIA |
| RINKU AHLUWALIA | KRISHNAKAMAL CHS, AMRUTANJALI BLDG, RH-1, NERUL NAVI MUMBAI, MUMBAI, MH 400706 INDIA |
| RINKU CHAURISYA | 12, MARUTI KENI CHAWL, CHINCHOLI N L ROAD, MALAD-W, MUMBAI, MH 400064 INDIA |
| RINKU RAZDAN | 600 WEST COUNTY LINE ROAD, APT. 26-001, HIGHLANDS RANCH, CO 80129 |
| RINNAPA RATANABODINT | 132/262 NONTABURI 1 RD., APT 1216, TALAD KHWAN,    11000 THAILAND |
| RINNAPA RATANABODINT | 1201 HUDSON STREET, APT 806, HOBOKEN, NJ 07030 |
| RINNAPA RATANABODINT | 323 WEST 96TH STREET, # 506, NEW YORK, NY 10025 |
| RINNOVATORE, DIANE M. | 14 NORMANDY DRIVE, WESTFIELD, NJ 07090 |

| Claim Name | Address Information |
|---|---|
| RIO HUMAN RESOURCES | 104, BLDG. NO 2,NEW SONAL LINK IND  ESTATE,LINK ROAD  MALAD (W), MUMBAI, MH 400064 INDIA |
| RIO SECCO GOLF CLUB | 2851 GRAND HILLS DRIVE, HENDERSON, NV 89052 |
| RIO TINTO AMERICA INC. | 6 ST JAMES SQUARE, LONDON,  SW1 4LD GB |
| RIO TINTO FINANCE PLC | 6 ST JAMES'S SQUARE, LONDON,  SW1Y 4LD GB |
| RIOCHI MUONEKE GILES | 15827 RIDGEROCK ROAD, MISSOURI CITY, TX 77489 |
| RIOFRIO, JENNIFER | 5422 QUAKERTOWN AVE- #103A, WOODLAND HILLS, CA 91364 |
| RION III,SAMUEL WEIR | 1658 N MILWAUKEE AVE,#187, CHICAGO, IL 60647 |
| RIORDAN,ALLISON IRENE | 436 N. LOMBARD, OAK PARK, IL 60302 |
| RIORDAN,BRIAN | 464 SAW MILL RD., STAMFORD, CT 06903 |
| RIORDAN,KEVIN | 140 HOLLY MILL VILLAGE DR, CANTON, GA 30114 |
| RIORDAN,TERRENCE J. | 220 DEER RUN, CRYSTAL LAKE, IL 60012 |
| RIOS,ANATILDE | 29 LEONARD ST, DOVER, NJ 07801 |
| RIOS,CAROLINA | 24-39 GILMORE STREET, EAST ELMHURST, NY 11369 |
| RIOS,EVA M | 9050 BASIN ST 12-B, INDIANAPOLIS, IN 46236 |
| RIOS,FAVIOLA | 1827 AVE I APT 2S, SCOTTSBLUFF, NE 69361 |
| RIOS,JESSICA | 89-11 240TH STREET, BELLEROSE, NY 11426 |
| RIOS,JORGE A | 10337 LIVERPOOL WAY, INDIANAPOLIS, IN 46236 |
| RIOS,WANDA I. | RENAISSANCE CONDOMINIUMS,10 RENAISSANCE COURT, #10B, BROOKLYN, NY 11206 |
| RIOS,YOLANDA | 26 LONG STREET, JERSEY CITY, NJ 07304 |
| RIOTTO-JONES & COMPANY, LLC | 63 MERCER AVENUE, HARTSDALE, NY 10530 |
| RIPAL SHAH | A-15, ANAND PARK SOC.,MEMNAGAR, AHMEDABAD,  380052 INDIA |
| RIPAL SHAH | PARSHANT APPT., MUMBAI,  400076 INDIA |
| RIPAMONTI, SERGIO | 1111 BRICKELL AVE,27TH FLOOR, MIAMI, FL 33131 |
| RIPILLINO,DAWN | 17 OLD MANOR ROAD, HOLMDEL, NJ 07733 |
| RIPP, DANIEL | 1001 EAST MARKET ST,UNIT 7, CHARLOTTESVILLE, VA 22902 |
| RIPPETOE,DONALD CRAIG | 4330 SOUTH DILLON STREET, AURORA, CO 80015 |
| RIS INTERNATIONAL | CJ BLDG 11F,2-7-4 NISHI SHINBASHI, MINATO-KU,  105-0003 JAPAN |
| RIS INTERNATIONAL | CJ BLDG 11F,2-7-4 NISHI SHINBASHI, MINATO-KU, 13 105-0003 JAPAN |
| RISA WEINTRAUB | 108 EAST 38TH STREET,APT. 800, NEW YORK, NY 10016 |
| RISA,STEFANO | 200 E 64TH STREET,APT. 23A, NEW YORK, NY 10065 |
| RISBERG, WILHELM | 709 D HUBBARD DRIVE, CHAPEL HILL, NC 27514 |
| RISC MANAGEMENT, INC | 163 HIGHLAND AVENUE, NEEDHAM, MA 02194 |
| RISE CONSULTANCY | 67 CHURCH ROAD,HOVE, -,  BN3 2BD UNITED KINGDOM |
| RISE CREATIVE | P.O. BOX 16, ATLANTIC HIGHLAND, NJ 07716 |
| RISE SCHOOL OF HOUSTON | 8080 NORTH STADIUM DRIVE,SUITE 100, HOUSTON, TX 77054 |
| RISER MANAGEMENT TECHNOLOGIES | 75 REMITTANCE DRIVE, SUITE 3139, CHICAGO, IL 60675-3139 |
| RISH,MICHELLE | 6540 ACEY STREET, CORONA, CA 92880 |
| RISHAB DUGAR | 800 ELGIN ROAD, EVANSTON, IL 60201 |
| RISHABH BHANDARI | 605 W 112TH STREET,APT. 1A, NEW YORK, NY 10025 |
| RISHABH BHANDARI | 55 TIEMANN PLACE,APT. 30, NEW YORK, NY 10027 |
| RISHABH PATEL | FLAT 2,36 HERTFORD STREET, LONDON,  W1J 7SE UNITED KINGDOM |
| RISHAV DEV | 45 LODHI ROAD,TYPE 5, NEW DELHI, MH 110003 INDIA |
| RISHI DHINGRA | C/O PRANAY DARDA,APT #16M, 270 MARIN BOULEVARD,METROPOLIS TOWERS, JERSEY CITY, NJ 07302 |
| RISHI DHINGRA | 400 WEST 37TH ST,APARTMENT #8R, NEW YORK CITY, NY 10018 |
| RISHI DHINGRA | ROOM NO. 15B,15 CLIFF STREET, MANHATTAN, NY 10038 |
| RISHI DHINGRA | 1044B HAMPTON STREET NW, ATLANTA, GA 30318 |
| RISHI GUPTA | 2, CHITRAGUPT MARG, SHAJAPUR, MP 465001 INDIA |

| Claim Name | Address Information |
|---|---|
| RISHI OHRI | 84 RINGWAY,HESTON, MIDDLESEX,  UB2 5SU UNITED KINGDOM |
| RISHI PRAKASH | 1302 B KINGSTON,POWAI, MUMBAI,  400074 INDIA |
| RISHI PRAKASH | J-101, PURVA GRACES,AMRUTAHALLI,OFF BELLARY ROAD, BANGALORE,  560092 INDIA |
| RISHI PRAKASH | 305 WEST 50TH,APT 4J, NEW YORK, NY 10019 |
| RISHI RATTAN | 51 PAXFORD ROAD,WEMBLEY, ,MDDSX,  HA0 3RQ UNITED KINGDOM |
| RISHI SRIVASTAVA | C 502, HARSHGIRI,SHIV VALLABH CROSS ROAD,RAWALPADA, DAHISAR EAST,RAWALPADA, DAHISAR (E), MUMBAI,  400068 INDIA |
| RISHI,ABHINAV | 603 SUNFLOWER BLDG,OPPOSITE FOREST CLUB,HIRANANDANI GARDENS, POWAI, MUMBAI, UT 400076 INDIA |
| RISI | 4 ALFRED CIRCLE,ATTN:  A/P NORTH AMERICAN CONFERENCE, BEDFORD, MA 01730 |
| RISI,BERNADETTE | 48-10 45TH STREET,APT 6A, WOODSIDE, NY 11377 |
| RISING RATES OPPORTUNITY PROFUND | ATTN: RUBIN HOWARD,PROFUNDS,7501 WISCONSIN AVENUE, SUITE 1000, BETHESDA, MD 20814 |
| RISING U.S. DOLLAR PROFUND | ATTN: HOWARD RUBIN OR RYAN CONNORS,PROFUNDS,7501 WISCONSIN AVENUE, SUITE 1000, BETHESDA, MD 20814 |
| RISK & INSURANCE MANAGEMENT SOCIETY INC | P.O. BOX 19449, NEWARK, NJ 07195-0456 |
| RISK ADVISORY | RUSSEL SQUARE HOUSE,10-12 RUSSEL SQUARE HOUSE, LONDON,  WC1B 5EH UK |
| RISK ADVISORY | RUSSEL SQUARE HOUSE,10-12 RUSSEL SQUARE HOUSE, LONDON, GT LON,  WC1B 5EH UNITED KINGDOM |
| RISK ANALYSIS UK LIMITED | 11 WATERLOO PLACE, LONDON,  SW1Y 4AU UK |
| RISK ANALYSIS UK LIMITED | 11 WATERLOO PLACE, LONDON,  SW1Y 4AU UNITED KINGDOM |
| RISK AUDIT LIMITED | BLACKWELL HOUSE,GUILDHALL YARD, LONDON,  EC2V 5AE UK |
| RISK AUDIT LIMITED | BLACKWELL HOUSE,GUILDHALL YARD, LONDON,  EC2V 5AE UNITED KINGDOM |
| RISK CAPITAL SOLUTIONS LTD | ST.PETER'S SPINNEY,AYOT ST.PETER, , HERTS,  AL6 9BG UNITED KINGDOM |
| RISK INFORMATION INC | 33765 MAGELLAN ISLE, DANA POINT, CA 92629 |
| RISK METRICS GROUP INC | 485E ROUTE 1 SOUTH SUITE 260, ISELIN NJ 08830, NJ 08830 |
| RISK METRICS GROUP INC | ATTN:KAREN NEMETH,44 WALL STREET,ATTN:LEGAL DEPT, NY, NY 10005 |
| RISK METRICS GROUP INC | PO BOX 2621, BUFFALO, NY 14240-2621 |
| RISK PROTECTION (THAILAND) LIMITED | 1078 ON-NUCH ROAD,SUANLUANG, BANGKOK,  10250 THAILAND |
| RISK PUBLICATIONS | HAYMARKET HOUSE 28-29,ACCOUNTS DEPARTMENT, HAYMARKET,  SW1Y 4RX UNITED KINGDOM |
| RISK REPORTING | 11 ALBION STREET, LEEDS,  LS1 5ES UK |
| RISK REPORTING | 11 ALBION STREET, LEEDS,  LS1 5ES UNITED KINGDOM |
| RISK RESOURCING LTD | TOWER 42,25 OLD BROAD STREET, LONDON,  EC2N 1HN UK |
| RISK RESOURCING LTD | TOWER 42,25 OLD BROAD STREET, LONDON,  EC2N 1HN UNITED KINGDOM |
| RISK SERVICES INTERNATIONAL, INC | 4177 ROWANNE ROAD,SUITE 405, COLUMBUS, OH 43214 |
| RISK SPECIALISTS COMPANY OF NY, INC. | 32 OLD SLIP, 20TH FLOOR,ATTN:JOSEPH L. POBEGA, CPCU, AU,POL:6685239, NEW YORK, NY 10005 |
| RISK WATERS GROUP LTD | HAYMARKET HOUSE,2829 HAYMARKET, LONDON,  SW1Y 4RX UK |
| RISK WATERS GROUP LTD | HAYMARKET HOUSE,2829 HAYMARKET, LONDON,  SW1Y 4RX UNITED KINGDOM |
| RISKA,ALLAN L. | 2433 BUNGALO LANE, MIRAMAR BEACH, FL 32550 |
| RISKE ROLAND | JOHANN-SCHNEIDER-STR. 18, HAIBACH,  63808 GERMANY |
| RISKMETRICS | 44 WALL STREET, NEW YORK, NY 10005 |
| RISKMETRICS | 71 S WACKER DR, CHICAGO, IL 60606-4637 |
| RISKMETRICS GROUP | 2099 GAITHER ROAD,SUITE 501, ROCKVILLE, MD 20850 |
| RISKMETRICS GROUP | PO BOX 17783, PALATINE, IL 60055-7783 |
| RISKMETRICS GROUP | 71 S WACKER DR, CHICAGO, IL 60606-4637 |
| RISKMETRICS GROUP | PO BOX 98238, CHICAGO, IL 60693 |
| RISKMETRICS GROUP INC. | ATTN:GREGG BERMAN & GEN COUNSEL,44 WALL STREET, NEW YORK, NY 10005 |
| RISKMETRICS GROUP, INC. | ATTN: CHRIS GRAZIOSO,ONE CHASE MANHATTAN PLAZA,44TH FLOOR, NEW YORK, NY 10005 |
| RISKVAL FINANCIAL * | 120 WEST 31ST STREET, 6TH FLOOR, NY., NY 10001 |

| Claim Name | Address Information |
|---|---|
| RISPOLI,DOMINIC C. | 25 SIDE HILL RD, WESTPORT, CT 06880 |
| RISPOLI,MADELINE J. | 4651 GULF SHORE BLVD. N.,UNIT 805, NAPLES, FL 34103 |
| RISPOLI,MARIA GIOVANNA | 4196 S RICHFIELD WAY, AURORA, CO 80013 |
| RISTORANTE AQUAPAZZA | WESTENDPLATZ 42, FRANKFURT AM MAIN,  60325 GERMANY |
| RISTORANTE GERRINO | 96 RIVER STREET, HOBOKEN, NJ 07030 |
| RISTORANTE PRIMAVERA | 1578 FIRST AVENUE, NEW YORK, NY 10028 |
| RISVAS,ACHILLES SOPHOCLES | 13J STUART TOWER,105 MAIDA VALE, LONDON, GT LON,  W9 1UJ UNITED KINGDOM |
| RISWADKAR,RUSHIKESH | A/208 NEEL KAMAL SOCIETY,OPP TILAK NAGAR HIGH SCHOOL,TILAK NAGAR, DOMBIVLI, 421201 INDIA |
| RITA A KAMPSTER | PO BOX 4, MINATARE, NE 69356 |
| RITA A KAMPSTER | PO BOX 4,295365 CR K, MINATARE, NE 69356 |
| RITA A. ANDREWS | 240 EL DORADO BLVD,APT #2002, WEBSTER, TX 77598 |
| RITA ALEXANDRA PAULOS PEREIRA | PRACETA DA LIBERDADE,N.A$2,2.A$DTO, RIO DE MOURO,  263-5379 PORTUGAL |
| RITA BENINCASA | 69-10 108TH STREET,APT.8B, FOREST HILLS, NY 11375 |
| RITA BUDHRAJA | 3 , GURU NANAK NAGAR,GURU NANAK NAGAR, PUNE, MH 411002 INDIA |
| RITA CITRIN REALTY | 275 CENTRAL PARK WEST, APT 10A, NEW YORK, NY 10024 |
| RITA DE CASTRO NETO | AV. FONTES PEREIRA DE MELO, N¦ 35 17¦A, LISBOA,  105-0118 PORTUGAL |
| RITA DE CASTRO NETO | AV. FONTES PEREIRA DE MELO, NA$ 35 17A$A, LISBOA,  105-0118 PORTUGAL |
| RITA HO YEE LEUNG | 89 POKFULAM ROAD,UNIT 45F, TOWER 8, POKFULAM,  HONG KONG |
| RITA HO YEE LEUNG | 89 POKFULAM ROAD,UNIT 13H, TOWER 8, POKFULAM,  HONG KONG |
| RITA HO YEE LEUNG | 824 FIELDCREST DR, NAPERVILLE, IL 60540 |
| RITA HO YEE LEUNG | 5050 S LAKE SHORE DRIVE, APT#2608,REGENT'S PARK, S TOWER, CHICAGO, IL 60615 |
| RITA ISABEL LEONARDO CAETANO | RUA ILHA DA MADEIRA,N.A$ 63,3.A$DTO, OLIVAL BASTO,  262-0045 PORTUGAL |
| RITA K PARRISH | 9462 TIKI CIRCLE, HUNTINGTON BEACH, CA 92646 |
| RITA M. CROCCO | 65 E 14TH ST, HUNTINGTON STATIO, NY 11746 |
| RITA MARTHA ANGEL | 520 S. B ST, TUSTIN, CA 92780 |
| RITA ONESTINI | 151 POPPY AVENUE, FRANKLIN SQUARE, NY 11010 |
| RITA ONESTINI | 2127 67TH STREET, BROOKLYN, NY 11204 |
| RITA ONESTINI | 1750 63RD STREET,UNIT 1, BROOKLYN, NY 11204 |
| RITA ONESTINI | 2066 60TH STREET, BROOKLYN, NY 11204 |
| RITA ONESTINI | 1779 WEST 11TH STREET, BROOKLYN, NY 11223 |
| RITA PINA | QUINTA DA ESTRELA,LT8, TURCIFAL,  256-72 PORTUGAL |
| RITA SAPUTRA | ONE COLUMBUS PLACE,#N17P, NEW YORK, NY 10019 |
| RITA SAPUTRA | 27 EAST 62ND STREET  #7E, NEW YORK, NY 10021 |
| RITA SAPUTRA | 27 EAST 62ND STREET  #7E, NEW YORK, NY 10065 |
| RITA SHARMA | HOUSE NO 2 B-19,VAISHALI APT,VAISHALI NAGAR,MULUND WEST, MUMBAI, MH 400080 INDIA |
| RITA SHARMA | HOUSE NO 5 , B-4,GREEN FIELDS APT.,ANDHERI (E),MULUND WEST, MUMBAI, MH 400081 INDIA |
| RITA SHARMA | HOUSE NO-402, KINGSTON APT, WING A,HIRANANDANI, MUMBAI,  40076 INDIA |
| RITA THOMAS | 404 MARINA WAY, RICHMOND, CA 94801 |
| RITA THOMAS | 525 GORDON COURT, BENICIA, CA 94801 |
| RITA TSANG | FLAT 32B, TOWER 6,89 POKFULAM ROAD, HONG KONG,  CHINA |
| RITA V HANSON | 150 SOUTH KIMBALL AVENUE, GERING, NE 69341 |
| RITAM BHALLA | 1022 HILLCREST DRIVE, NESHANIC STATION, NJ 08853 |
| RITCH MUELLER SC | AMBERES NO 5, COL JUAREZ,  06600 MEXICO |
| RITCH MUELLER SC | TORRE DEL BOSQUE,BLVD M. AVILA CAMACHO NO. 24, PISO 20, LOMAS DE CHAPULTEPEC, MEX,  11000 MEXICO |
| RITCHIE,ANNABELLE | 440A 13TH STREET, APT 3, BROOKLYN, NY 11215 |
| RITCHIE,E. BLAIR | 6 EAST 12TH STREET,APARTMENT 4, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| RITCHIE,JACQULINE | 5527 RIVER STREET, WEST LINN, OR 97068 |
| RITCHIE,MALCOLM | HAWKWIND STUD,BRINKLEY ROAD,CARLTON, NEWMARKET, SUFFK,   CB8 9JY UNITED KINGDOM |
| RITCHIE,SAM | 457 PROSPECT PLACE,APT. 3B, BROOKLYN, NY 11238 |
| RITCHIE,STEPHEN | 20 SOUTHRIDGE RISE, CROWBOROUGH, E.SUSX,  TN6 1LG UNITED KINGDOM |
| RITECOM GROUP, INC | 2249 ALNWICK DR, DULUTH, GA 30096 |
| RITENOUR,DAVID | 2615 FLINT HILL RD., COOPERSBURG, PA 18036 |
| RITESH LALAN | B-10, SITARAM SOC,DEVI DAYAL ROAD,MULUND WEST, MUMBAI,   400080 INDIA |
| RITESH PATIL | ,AIROLI, ,    INDIA |
| RITESH RIHANI | 9 RUE VICTORIEN SARDOU, PARIS,  75016 FRANCE |
| RITESH RIHANI | 9 RUE VICTORIEN SARDOU, PARIS,  75016 UNITED KINGDOM |
| RITESH V JOSHI | FLAT NO. 5, FIRST FLOOR, MARBLE ARCH,CENTRAL AVENUE, SANTACRUZ (WEST),SANTACRUZ (W), MUMBAI, MAHARASHTRA,   400054 INDIA |
| RITIKA ARORA | 358 2ND STREET,APARTMENT 4B, HOBOKEN, NJ 07030 |
| RITIKA ARORA | 67 WINCHESTER DR, EAST WINDSOR, NJ 08520 |
| RITIKA KHANNA | 745 7TH AVENUE, NEW YORK, NY 10019 |
| RITIKA KHANNA | 167 EAST 77TH STREET,APARTMENT 2, NEW YORK, NY 10021 |
| RITIKA KHANNA | 354 E 91ST STREET,APT 202, NEW YORK, NY 10128 |
| RITIKA KHANNA | 226 FITCH PASS, TRUMBULL, CT 06611 |
| RITIKA KHANNA | 223 EAST WACKER DRIVE,APARTMENT 4113, CHICAGO, IL 60601 |
| RITIKA KHANNA | 5020 SOUTH LAKESHORE DRIVE,APARTMENT 2701N, CHICAGO, IL 60615 |
| RITIKA KULKARNI | SANT TUKARAM ROAD,MULUND (E), MUMBAI,   400081 INDIA |
| RITIKA KULKARNI | SANT TUKARAM ROAD, MUMBAI,  400081 IRAN |
| RITIKA SEN | FLAT 1, FIRST FLOOR,79 SUTHERLAND AVENUE, LONDON,  W9 2HG UNITED KINGDOM |
| RITIKA SEN | FLAT 1,FIRST FLOOR,79 SUTHERLAND AVENUE, ,  W9 2HG UNITED KINGDOM |
| RITIKA SEN | 1ST FLOOR FLAT,79 SUTHERLAND AVENUE, ,  W9 2HG UNITED KINGDOM |
| RITIKA SEN | FLAT D,9 BRISTOL GARDENS, LONDON,  W9 2JG UNITED KINGDOM |
| RITRON INC | P.O. BOX 1998, CARMEL, IN 46082-1998 |
| RITSUKO FUJIIKE | TAIRAMACHI, MEGURO-KU, 13 152-0032 JAPAN |
| RITTAL CORPORATION | PO BOX 633078, CINCINNATI, OH 45263 |
| RITTAL CORPORATION | ONE RITTAL PLACE, SPRINGFIELD, OH 45503 |
| RITTAL INDIA PVT LTD | 101 HINDUSTAN KOHINOOR, MUMBAI,   INDIA |
| RITTAL INDIA PVT. LTD. | 101, HINDUSTAN KOHINOOR INDL COMPLEX,L.B.S. MARG,VIKHROLI (WEST), MUMBAI, MH 400083 INDIA |
| RITTAL K.K. | SHIN-YOKOHAMA TOBU AK BLDG.2F,3-23-3 SHIN-YOKOHAMA,KOHOKU-KU, YOKOHAMA-SHI, 14 222-0033 JAPAN |
| RITTAL K.K. | 1438-1 SHIMONOHARA NISHI IZUMIDA,SAKAI-MACHI, SASASHIMA-GUN,  306-0431 JAPAN |
| RITTAL K.K. | 1438-1 SHIMONOHARA NISHI IZUMIDA,SAKAI-MACHI, SASASHIMA-GUN, 08 306-0431 JAPAN |
| RITTENHOUSE FIN. SERVICES | ATTN: WILLIAM CONRAD,TWO RADNOR CORPORATE CTR.,SUITE 400, RADNOR, PA 19087 |
| RITTENHOUSE FINANCIAL SERVICES | 5 RADNOR CORPORATE CENTER, SUITE 300,ATTN: STEVEN DUNN, RADNOR, PA 19087 |
| RITTENHOUSE HOTEL | 210 WEST RITTENHOUSE SQUARE,RITTENHOUSE DEVELOPMENT CO, PHILADELPHIA, PA 19103 |
| RITTER GASTRONOMIEBETRIEBE GMBH | MAIERSACKER 7, GLATTBACH,  63864 GERMANY |
| RITTER, DAMIEN | 680 SERRA STREET, E303, STANFORD, CA 94305 |
| RITTER,BRADLEY | 3301 CHRISTMAS TREE LANE, BAKERSFIELD, CA 93306 |
| RITTER,FRANCES R. | 310 NORTH EUCLID AVENUE, WESTFIELD, NJ 07090 |
| RITTER,TIMOTHY J. | 5421 NW 122ND DRIVE, CORAL SPRINGS, FL 33076 |
| RITTER/ZAMET | 2 BEAR GARDENS, LONDON, UK,  SE1 9ED UK |
| RITTER/ZAMET | 2 BEAR GARDENS, LONDON, UK,  SE1 9ED UNITED KINGDOM |
| RITTGERS,ANN CE | 132 THOMPSON APT 12, NEW YORK, NY 10012 |
| RITU GAUR | 5400 SOUTH PARK TERRACE AVE.,13-205, GREENWOOD VILLAGE, CO 80111 |
| RITULA MALHOTRA | 511 PORTSIDE DR, EDGEWATER, NJ 07020 |

| Claim Name | Address Information |
|---|---|
| RITULA MALHOTRA | 163 AMSTERDAM AVE,# 167, NEW YORK, NY 10023 |
| RITZ CARLTON | ATTN:MARIKA FUMES,CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| RITZ CARLTON | 10 AVENUE OF THE ARTS, PHILADELPHIA, PA 19102 |
| RITZ CARLTON | ORLANDO , GRANDE LAKES,PO BOX 402642, COLLEGE PARK, GA 30349 |
| RITZ CARLTON AMELIA ISLAND | 4750 AMELIA ISLAND PKWY, AMELIA ISLAND, FL 32034 |
| RITZ CARLTON ATLANTA | 181 PEACHTREE STREE NE, ATLANTA, GA 30303 |
| RITZ CARLTON BACHELOR GULCH | P.O. BOX 9190, AVON, CO 81620 |
| RITZ CARLTON BOSTON | 15 ARLINGTON STREET, BOSTON, MA 02116 |
| RITZ CARLTON BOSTON COMMON | 10 AVERY STREET, BOSTON, MA 02111 |
| RITZ CARLTON DEARBORN | 300 TOWN CENTER DRIVE,FAIRLANE PLAZA, DEARBORN, MI 48126 |
| RITZ CARLTON GOLF RESORT, NAPLES | 280 VANDERBILT BEACH ROAD, NAPLES FLA, FL 33963-3030 |
| RITZ CARLTON GOLF RESORT, NAPLES | 600 TIBURON DRIVE, NAPLES, FL 34109 |
| RITZ CARLTON GOLF RESORT, NAPLES | 2600 TIBURON DRIVE, NAPLES, FL 34109 |
| RITZ CARLTON HALF MOON BAY | ONE MIRAMONTES POINT ROAD, HALF MOON BAY, CA 94019 |
| RITZ CARLTON HOTEL | 50 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| RITZ CARLTON HOTEL COMPANY | P.O. BOX 759098, BALTIMORE, MD 21275-9098 |
| RITZ CARLTON HOTEL COMPANY | 1700 TYSONS BLVD, MCCLEAN, VA 22102 |
| RITZ CARLTON HOTEL COMPANY | THE RITZ-CARLTON BUCKHEAD,3434 PEACHTREE ROAD N.E., ATLANTA, GA 30326 |
| RITZ CARLTON HOTEL COMPANY | THE RITZ CARLTON MARINA DEL REY,4375 ADMIRALTY WAY, MARINA DEL REY, CA 90292 |
| RITZ CARLTON HOTEL COMPANY | 4375 ADMIRALTY WAY, MARINA DEL REY, CA 90292 |
| RITZ CARLTON HOTEL OF CHICAGO | 190 SOUTH LASALLE, CHICAGO, IL 60603 |
| RITZ CARLTON HOTEL OF CHICAGO | 160 EAST PEARSON STREET, CHICAGO, IL 60611-2124 |
| RITZ CARLTON HOTEL-SOUTH BEACH | ONE LINCOLN ROAD, MIAMI BEACH, FL 33139 |
| RITZ CARLTON KEY BISCAYNE | 455 GRAND BAY DRIVE, KEY BISCAYNE, FL 33149 |
| RITZ CARLTON LAGUNA NIGUEL | 33533 RITZ CARLTON DRIVE, DANA POINT, CA 92629 |
| RITZ CARLTON LAGUNA NIGUEL | ONE RITZ CARLTON DRIVE, DANA POINT, CA 92629 |
| RITZ CARLTON LAKE LAS VEGAS | 1610 LAKE LAS VEGAS PARKWAY, HENDERSON, NV 89011 |
| RITZ CARLTON LODGE REYNOLDS PLANTATION | ONE LAKE OCONEE TRAIL, GREENSBORO, GA 30642 |
| RITZ CARLTON NY-BATERY PARK | 2 WEST STREET, NEW YORK, NY 10004 |
| RITZ CARLTON SAN FRANCISCO | 600 STOCKTON AT CALIFORNIA ST, SAN FRANCISCO, CA 94108-2305 |
| RITZ CARLTON WASHINGTON | 1150 22ND STREET, NW, WASHINGTON, DC 20037 |
| RITZ RESTAURANT, LLC | 880 NEWPORT CENTER DR, NEWPORT BEACH, CA 92660 |
| RITZ,JOSE P. | 880 CORBETT AVENUE,#1, SAN FRANCISCO, CA 94131 |
| RITZ,NORMAN | 221 HEMPSTEAD ROAD, SPRING VALLEY, NY 10977 |
| RITZ-CARLTON | P.O. BOX 402642, ATLANTA, GA 30384 |
| RITZ-CARLTON | 160 EAST PEARSON STREET, CHICAGO, IL 60611-2124 |
| RITZENHOFF,LENA | IM KAMERUN 5, ACHIM, NI 28832 GERMANY |
| RIVA, ILEANA | 2021 IVY RD,APT C-3, CHARLOTTESVILLE, VA 22903 |
| RIVA, SOFIA | 680 SERRA ST,SUITE W326, STANFORD, CA 94305 |
| RIVA, SEBASTIANO | 325 EAST 72ND STREET,14D, NEW YORK, NY 10021 |
| RIVA,SOFIA | SCHWAB RESIDENTIAL CENTER,680 SERRA ST., SUITE W326, STANFORD, CA 94305 |
| RIVANO,GIOVANNI | FLAT 6,7 SLOANE COURT WEST, LONDON, GT LON,  SW3 4TD UNITED KINGDOM |
| RIVAS RUIZ,GONZALO | C/ VELAZQUEZ 93, 2ND FLOOR, MADRID, 28 28006 SPAIN |
| RIVAS, ALEJANDRO | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RIVAS, ALEJANDRO | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RIVAS, PEDRO A | PAID DETAIL UNIT,51 CHAMBERS STREET -3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RIVAS,ENRIQUE | 23 EDGAR DRIVE, SMITHTOWN, NY 11787 |

| Claim Name | Address Information |
|---|---|
| RIVAS, HENRI A. | 1900 E OCEAN, APT 1706, LONG BEACH, CA 90802 |
| RIVAS, MARCELLA L. | 3001-A S. SYCAMORE ST, SANTA ANA, CA 92707 |
| RIVAS, PEDRO | 43W523 SCOTT ROAD, SUGAR GROVE, IL 60554 |
| RIVELLI, MARIA LUISA | 37 GOODALL STREET, STATEN ISLAND, NY 10308 |
| RIVENDALE MONTESSORI SCHOOL | MOMON ROPPONGI BLD.3F, 3-2-19, MOTOAZABU, MINATO-KU, TOKYO,   JAPAN |
| RIVENDALE MONTESSORI SCHOOL | MOMON ROPPONGI BLD.3F, 3-2-19, MOTOAZABU, MINATO-KU, TOKYO, 13 JAPAN |
| RIVER CAPITAL ADVISORS, INC. | ATTN: WILLIAM M. RAMETTE, RIVER CAPITAL ADVISORS, INC., 1144 LAKE STREET, SUITE 207, OAK PARK, IL 60301 |
| RIVER CITY GROUP INC | 205 S MAIN STREET, ST CHARLES, MO 63301 |
| RIVER COMMUNICATIONS INC | ONE BRIDGE STREET, IRVINGTON, NY 10533 |
| RIVER COMPANY | PO BOX 250, STANLEY, ID 83638 |
| RIVER OAKS BAPTIST SCHOOL | 2300 WILLOWICK, HOUSTON, TX 77027 |
| RIVER OAKS COUNTRY CLUB | 1600 RIVER OAKS BLVD, HOUSTON, TX 77019 |
| RIVER PARK NURSERY SCHOOL KINDERGARTEN | 711 AMSTERDAM AVENUE, NEW YORK, NY 10025 |
| RIVER PLACE COUNTRY CLUB | 4207 RIVER PLACE BOULEVARD, AUSTIN, TX 78730 |
| RIVERA PAUL A | 9450 S SSTAR HILL CIR, LONE TREE, CO 80124 |
| RIVERA PAUL A | 9450 S SSTAR HILL CTR, LONE TREE, CO 80124 |
| RIVERA PAUL A | 9450 S STAR HILL CIR, LONE TREE, CO 80124 |
| RIVERA, ANGEL | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RIVERA, ANTHONY | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RIVERA, EDWIN | ATTN: NADINE POPE, PAID DETAIL UNIT, 51 CHAMBERS ST   3RD FLOOR, NEW YORK, NY 10007 |
| RIVERA, EDWIN | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RIVERA, GEORGE J. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RIVERA, HECTOR J. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RIVERA, JOSEPH B. | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RIVERA, JOSEPH B. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| RIVERA, NICOLE | 1440 LUGO AVE, CORAL GABLES, FL 33156 |
| RIVERA, RADAMES | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RIVERA, TAMMY | 24335 RIMFORD PLACE, DIAMOND BAR, CA 91765 |
| RIVERA, AIDA I | 619 6TH AVENUE, APT 3A, BROOKLYN, NY 11215 |
| RIVERA, ANTHONY | 10 BRIARCLIFF DRIVE SOUTH, UNIT 8, OSSINING, NY 10562 |
| RIVERA, CARLOS G. | 901 HILLDALE AVE., BERKELEY, CA 94708 |
| RIVERA, CHRISTINA | 320 W. 84TH STREET, APT. 6B, NEW YORK, NY 10024 |
| RIVERA, DAVID | 63 MONROE STREET, LITTLE FERRY, NJ 07643 |
| RIVERA, DERRICK | 6448 WEST FAIR DRIVE, LITTLETON, CO 80123 |
| RIVERA, EDDIE | 138 E. BRIARDALE AVE., APT.# 22, ORANGE, CA 92865 |
| RIVERA, EDWIN | 169 HIGHLAND BOULEVARD, BROOKLYN, NY 11207 |
| RIVERA, ERIKA | 2705 WEST ST. GERTRUDE, SANTA ANA, CA 92704 |
| RIVERA, EVELYN | 421 QUINTARD STREET, STATEN ISLAND, NY 10305 |
| RIVERA, IVETTE | 83-15 98TH STREET, APARTMENT 5E, WOODHAVEN, NY 11421 |
| RIVERA, JESUS M | 12229 S CANTEEN TRAIL, PARKER, CO 80134 |
| RIVERA, JOHN | 54 WESTSIDE AVENUE, AVENEL, NJ 07001 |
| RIVERA, JOSE M | 16 PETERSON ROAD, HILLSBOROUGH, NJ 08844 |
| RIVERA, JOSELITO | 102-30 66TH ROAD, APT 19C, FOREST HILLS, NY 11375 |

| Claim Name | Address Information |
|---|---|
| RIVERA, JUAN | 4705 CENTER BLVD, APT 2904, LONG ISLAND CITY, NY 11109 |
| RIVERA, LISA | 47 LINCOLN AVENUE, 1ST FLOOR, NEWARK, NJ 07104 |
| RIVERA, LORRAINE JUANITA | 3330 S AMMONS ST, 10-201, LAKEWOOD, CO 80227 |
| RIVERA, LUIS C. | 84 06 107TH AVENUE, OZONE PARK, NY 11417 |
| RIVERA, MANUEL E. | 6107 NW GAUSE AVE, PORT SAINT LUCIE, FL 34986 |
| RIVERA, MIGUEL | 466 WEST 26TH STREET, APT. 1E, NEW YORK, NY 10001 |
| RIVERA, NICHOLAS J. | 6401 SOUTH BOSTON STREET, H-103, GREENWOOD VILLAGE, CO 80111 |
| RIVERA, NICOLE M. | 1440 LUGO AVENUE, CORAL GABLES, FL 33156 |
| RIVERA, ROBERTO | VIA OLONA 11, MILAN,   ITALY |
| RIVERA, SAMANTHA | 708 WEST 171ST ST., APT. 42A, NEW YORK, NY 10032 |
| RIVERBED | 501 2ND STREET, SUITE 410, SAN FRANCISCO, CA 94107 |
| RIVERBRIDGE PARTNERS LLC | 527 MARQUETTE AVE SO, SUITE 1200, MINNEAPOLIS, MN 55402 |
| RIVERCREAST APARTMENTS LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RIVERDALE COUNTRY SCHOOL | 5250 FIELDSTON ROAD, BRONX, NY 10471 |
| RIVERDALE FRIENDS OF HATZALAH | P.O. BOX 181, BRONX, NY 10471 |
| RIVERDALE JEWISH CENTER | 3700 INDEPENDENCE AVE, BRONX, NY 10463 |
| RIVERDALE JEWISH COMMUNITY COUNCIL | 5625 ARLINGTON AVENUE, BRONX, NY 10471 |
| RIVERDALE YM-YWHA | 5625 ARLINGTON AVENUE, BRONX, NY 10471 |
| RIVERGATE RESORT INDIA LIMITED | VILLAGE KALAMBOLI, AT POST KADAV, KARJAT, RAIGAD, MH  INDIA |
| RIVERHOUSE EDITIONS, INC | 135 11TH STREET, P.O. BOX 774607, STEAMBOAT SPRINGS, CO 80477-4607 |
| RIVERHOUSE EDITIONS, INC | 2620 S. COPPER FRONTAGE, NO. 4, STEAMBOAT SPRINGS, CO 80487 |
| RIVERKEEPER | 162 W 56TH STREET, SUITE 405, NEW YORK, NY 10019 |
| RIVERKEEPER | EVENT ASSOCIATES, 162 WEST 56TH STREET, SUITE 405, NEW YORK, NY 10019 |
| RIVERKEEPER | 828 SOUTH BROADWAY, TARRYTOWN, NY 10591 |
| RIVERMEADE SIGNS LIMITED | ROSLIN ROAD, SOUTH ACTON INDUSTRIAL ESTATE, LONDON,   W3 8BW UK |
| RIVERMEADE SIGNS LIMITED | ROSLIN ROAD, SOUTH ACTON INDUSTRIAL ESTATE, LONDON,   W3 8BW UNITED KINGDOM |
| RIVERS, CHRISTOPHER | 11 WOODLAND ST., READING, MA 01867 |
| RIVERSIDE COMMUNITY FOUNDATION | 3880 LEMON STREET, STE 300, RIVERSIDE, CA 92501 |
| RIVERSIDE COUNTRY CLUB | 2701 NORTH UNIVERSITY AVENUE, PROVO, UT 84604 |
| RIVERSIDE COUNTY | TRANSPORTATION COMMISION, 4080 LEMON ST, 3RD FL, RIVERSIDE, CA 92501 |
| RIVERSIDE COUNTY | PO BOX 19990, RIVERSIDE, CA 92502 |
| RIVERSIDE DESIGN GROUP INC | 3441 BUTLER STREET, PITTSBURGH, PA 15201 |
| RIVERSIDE GROUP | 29 OWATONNA STREET, HAWORTH, NJ 07641 |
| RIVERSIDE HEALTHCARE ASSOCIATION, INC | RIVERSIDE HEALTH SYSTEM, 606 DENBIGH BLVD., SUITE 800, NEWPORT NEWS, VA 23608 |
| RIVERSIDE HEALTHCARE ASSOCIATION, INC | RIVERSIDE HEALTH SYSTEM, 606 DENBIGH BLVD., SUITE 800, ATTN: WADE BROUGHMAN, CHIEF FINANCIAL OFFICER, NEWPORT NEWS, VA 23608 |
| RIVERSIDE PARK FUND, INC | 475 RIVERSIDE DRIVE-SUITE 455, NEW YORK, NY 10115 |
| RIVERSIDE PUBLIC LIBRARY FOUNDATION | PO BOX 468, RIVERSIDE, CA 92502 |
| RIVERSIDE ZOO | 1600 S. BELTLINE HWY WEST, SCOTTSBLUFF, NE 69361 |
| RIVERSOURCE | (AMERICAN EXPRESS FINANCIAL ADV), 70100 AMERIPRISE FINANCIAL CTR, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE BALANCED FUND | (612) 671-2428, 1216 AMERIPRISE FINANCIAL CEN, 31ST FLOOR, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE BALANCED FUND | ATTN: INVESTMENT OPERATIONS, RIVERSOURCE FUNDS, C/O RIVERSOURCE INVESTMENTS, LLP, 1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE DIVERSIFIED BOND FUND | ATTN: INVESTMENT OPERATIONS, RIVERSOURCE FUNDS, C/O RIVERSOURCE INVESTMENTS, LLP, 1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE INVESTMENTS | ATTN: BRUCE BRANDT, 1110 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: VICE-PRESIDENT - INVESTMENTS, IDS LIFE INSRUANCE COMPANY, C/O AMERICAN EXPRESS FINANCIAL ADVISOR INC., IDS TOWER 10, MINNEAPOLIS, MN 55440-0010 |
| RIVERSOURCE LIFE INSURANCE COMPANY | 50798 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |

| Claim Name | Address Information |
|---|---|
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: IDS LIFE INSURANCE C,C/O AMERCIAN EXPRESS FINANCIAL,CORPORATION, 254 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE LIFEINSURANCE COMPANY | 612 671 1099, |
| RIVERSOURCE LIFEINSURANCE COMPANY | ATTN: REID GRAPEVINE,AMERICAN ENTERPRISE LIFE INSURANCE COMPANY,C/O AMERICAN EXPRESS FINANCIAL CORPORATION,254 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE LIFEINSURANCE COMPANY | C/O AMERICAN ENTERPRISE LIFE INSURANCE COMPANY,C/O AMERICAN EXPRESS FINANCIAL CORPORATION,254 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE LIMITED DURATION BOND FUND | ATTN: INVESTMENT OPERATIONS,RIVERSOURCE FUNDS,C/O RIVERSOURCE INVESTMENTS, LLP,1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO- CORE EQUITY FUND, | ATTN: INVESTMENT OPERATIONS,RIVERSOURCE FUNDS,C/O RIVERSOURCE INVESTMENTS, LLP,1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO-BALANCED FUND | ATTN: INVESTMENT OPERATIONS,RIVERSOURCE FUNDS,C/O RIVERSOURCE INVESTMENTS, LLP,1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO-CORE BOND FUND | ATTN: INVESTMENT OPERATIONS,RIVERSOURCE FUNDS,C/O RIVERSOURCE INVESTMENTS, LLP,1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO-DIVERSIFIED BOND FD | ATTN: INVESTMENT OPERATIONS,RIVERSOURCE FUNDS,C/O RIVERSOURCE INVESTMENTS, LLP,1109 AMERIPRISE FINANCIAL CENTER, H19/1109, MINNEAPOLIS, MN 55474 |
| RIVERVIEW HOSPITAL MEMORIAL FOUNDATION | PO BOX 220, NOBLESVILLE, IN 46061 |
| RIVERVIEW MEDICAL CENTER FOUNDATION | ONE RIVERVIEW PLAZA, RED BANK, NJ 07701 |
| RIVERVIEW PLANTATION, INC. | 11991 RIVERVIEW ROAD, CAMILLA, GA 31730 |
| RIVERWATER TOWER CONDO ASSOC. | 364 WEST LANE AVE, COLUMBUS, OH 43201 |
| RIVERWOODS AT EXETER | ATTN: JUSTINE VOGEL / CHIEF FINANCIAL OFFICER,THE RIVERWOODS COMPANY, AT EXETER N.H.,7 RIVERWOODS DRIVE, EXETER, NH 03833-4376 |
| RIVES,JOHN M. | 335 W. 20TH ST.,APT. 2R, NEW YORK, NY 10011-3327 |
| RIVIERA COUNTRY CLUB | 1250 CAPRI DRIVE, PACIFIC PALESADES, CA 90272 |
| RIVIERA PRODUCE CO | 205 JACKSON STREET, ENGLEWOOD, NJ 07631 |
| RIVIERE, CAMILLE | 44 FIRST STREET, BROOKLYN, NY 11231 |
| RIVIERE,TARIK | 430 W. 24TH STREET,APT 11B, NEW YORK, NY 10011 |
| RIVIEZZO, ALFONSO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RIVKA SPIEGEL | 6505 SANZO ROAD,APT. C, BALTIMORE, MD 21209 |
| RIVKA SPIEGEL | 4465 SILSBY, UNIVERSITY HEIGHTS, OH 44118 |
| RIVKIN,JACK L | PO BOX 2249,2 TYSON LANE WEST, AMAGANSETT, NY 11930 |
| RIVOIR, STEVEN | 225 E NELSON ST, LEXINGTON, VA 24450 |
| RIVOIR,STEVEN H. | 10257 NORTH 86TH STREEET, SCOTTSDALE, AZ 85258 |
| RIVOLI EQUITY FUND | ATTN: MR VINCENT GLEYZE,4 RUE LAMENNAIS,PARIS, ,  75008 FRANCE |
| RIX,ANNEMARIE | 32A DYNASTY COURT,23 OLD PEAK ROAD,MID LEVELS, ,   CHINA |
| RIZAL, RACHEL | 13712 FRANCILLI DR., LA MIRADA, CA 90638 |
| RIZK,RASHA | UPTOWN MIRDIFF VILLA 2038,PO BOX 506535, DUBAI,   UNITED ARAB EMIRATES |
| RIZLLE G. TAJAS | 2010 PUUKAPU ST., HONOLULU, HI 96819 |
| RIZVI, ISA, AFRIDI & ANGELL | D-67, BLOCK4, CLIFTON, KARACHI,  75600 PAKISTAN |
| RIZVI, SAAD | PO BOX 204129, NEW HAVEN, CT 06520 |
| RIZVI,HUSSAIN | 6 SILBURY AVENUE,MITCHAM, LONDON, GT LON,  CR4 3SQ UNITED KINGDOM |
| RIZVI,NAVEED HASAN | 1082 ROBIN ROAD, HILLSBOROUGH, NJ 08844 |
| RIZWAAN BAIYAT | FLAT 5,BELDOVER HOUSE,FARADAY ROAD, NOTTINGHAM,NOTTS,  BG7 2AS UNITED KINGDOM |
| RIZWAN ART | SHOP NO 1 JEEVAN DEEP HOUSING SOCIETY,CHAITANYA NAGAR IIT MARKET,POWAI, MUMBAI,  400076 INDIA |
| RIZWAN BACHAV | K4/4 KSIHOR DARSHAN,FOUR BUNGLOWS,ANDHERI-WEST, MUMBAI, MH 400053 INDIA |
| RIZWAN BACHAV | K4/4 KISHOR DARSHAN,FOUR BUNGLOWS,ANDHERI (WEST),ANDHERI (W), MUMBAI, MH 400053 INDIA |
| RIZWAN PABANI | 90 WADES HILL,WINCHMORE HILL, LONDON,  N21 1AX UNITED KINGDOM |
| RIZWAN SHAIKH | 32, TRIMBAK PARSHURAM ST.,6TH KUMARWADA,KASAM BUILDING, 1ST FLOOR,GRANT ROAD |

| Claim Name | Address Information |
|---|---|
| RIZWAN SHAIKH | (E), MUMBAI, MH 400004 INDIA |
| RIZZA,MONICA ANN | 620 MARKETVIEW, IRVINE, CA 92602 |
| RIZZALYN SOLIMAN | 29 MEADOW LANE, OLD BRIDGE, NJ 088 |
| RIZZI,FRANCESCO | 1580 EAST 28TH STREET, BROOKLYN, NY 11229 |
| RIZZIERI,GERALD A. | 1261 MADISON AVENUE,APARTMENT  7S, NEW YORK, NY 10128 |
| RIZZO, CARMINE A. | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RIZZO, CARMINE A. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| RIZZO,ANDREA | GONMORI MANSION 201,MINAMI MAGOME 2-29-3, OHTA-KU, 13 143-0025 JAPAN |
| RIZZO,ANTONIO | FLAT 60,VESTRY COURT,5 MONCK STREET, LONDON, GT LON,  SW1P 2BW UNITED KINGDOM |
| RIZZO,CHARLES K. | 26 NEVADA DRIVE, HAZLET, NJ 07730 |
| RIZZO,CHRISTOPHER | 3910 HARVEY, WESTERN SPRINGS, IL 60558 |
| RIZZO,GREGORY | 115 HARRISON ST,UNIT 3, OAK PARK, IL 60304 |
| RIZZO,JASON M. | 10 HANOVER SQ,APPT 12J, NEW YORK, NY 10005 |
| RIZZO,LAURA | 340 EAST 34TH STREET APT. 17K, NEW YORK, NY 10016 |
| RIZZO,ROSEMARY A | 125 NORTH ONTARIO STREET, RONKONKOMA, NY 11779 |
| RIZZUTO, JEAN M | 139 MILLER ROAD, KINNELON, NJ 07405 |
| RIZZUTO,ANTHONY P. | 473 12TH STREET, CRESSKILL, NJ 07626 |
| RJ DESIGNS | 910 W. MADISON STREET,SUITE 1002, CHICAGO, IL 60607 |
| RJ GUEST WORLD | 201, AWAS APARTMENT,SAHAR PIPE LINE RD,ANDHERI E, MUMBAI, MH 400059 INDIA |
| RJ POTTER COMPANY | WILLIAMS SQUARE-SUITE 360,5215 NORTH O'CONNOR BLVD, IRVING, TX 75039 |
| RJE SYSTEMS PTY LTD | SUITE 53 CHATSWOOD VILLAGE,47 NERIDAH STREET, CHATSWOOD,  2067 AUSTRALIA |
| RJO INVESTOR LLC | 333 MIDDLEFIELD ROAD,SUITE 200, MENLO PARK, CA 94025 |
| RK BRADLEY ASSOCIATES LIM | RK BRADLEY ASSOCIATES LIMITED PARTNERSHIP,C/O KONOVER PROPERTIES CORPORATION,342 NORTH MAIN STREET, WEST HARTFORD, CT 06117 |
| RK BRADLEY ASSOCIATES LIM | C/O WATERFORD HOTEL GROUP, INC.,914 HARTFORD TURNPIKE,P.O. BOX 715, ATTN: AINNA SHAPIRO, WATERFORD, CT 06385 |
| RK RANGAN | 502, ODYSSEY II,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| RK RESTAURANT, LLC | 22 ELM PLACE, RYE, NY 10580 |
| RLP VISAS LTD (TRADING AS DJB PASSPORTS | 1ST FLOOR,16-20 KINGSLAND ROAD,SHOREDITCH, LONDON,  E2 8DA UK |
| RLP VISAS LTD (TRADING AS DJB PASSPORTS | 1ST FLOOR,16-20 KINGSLAND ROAD,SHOREDITCH, LONDON,  E2 8DA UNITED KINGDOM |
| RLS LEGAL SOLUTIONS, LLC | 1180 AVENUE OF THE AMERICAS,SUITE 200, NEW YORK, NY 10036 |
| RLS LEGAL SOLUTIONS, LLC | P.O. BOX 842496, DALLAS, TX 75284-2496 |
| RLS LEGAL SOLUTIONS, LLC | PO BOX 4346,DEPT 78, HOUSTON, TX 77210 |
| RM 129 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RM INFORMATION CONSULTANTS LIMITED | INVISION HOUSE,WILBURY HOUSE, HITCHIN,  SG4 0TW UK |
| RM INFORMATION CONSULTANTS LIMITED | INVISION HOUSE,WILBURY HOUSE, HITCHIN, HERTS,  SG4 0TW UNITED KINGDOM |
| RM LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RMA | P.O.BOX 8500 S1140, PHILADELPHIA, PA 19178 |
| RMB MUTLIMANAGERS LIMITED | TWO LONDON BRIDGE, LONDON,  SE1 9RA UK |
| RMB MUTLIMANAGERS LIMITED | TWO LONDON BRIDGE, LONDON,  SE1 9RA UNITED KINGDOM |
| RMI MORTGAGE LICENSING LLC | C\O ROOT MARKETS INC,601 WEST 26TH ST  SUITE 1500, NEW YORK, NY 10001 |
| RMI MORTGAGE LICENSING LLC | 601 W 26TH STREET,RM 1500, NEW YORK, NY 10001 |
| RMIC CORPORATION | P.O. BOX 402406, ATLANTA, GA 30384 |
| RMLS | DEPT 78191,PO BOX 78000, DETROIT, MI 48278-0191 |
| RMLS | 825 N.E. MULTNOMAH,SUITE 270, PORTLAND, OR 97232 |
| RMX RISK MANAGEMENT EXCHANGE AG | TURKENSTR 9, MUNCHEN,  80333 GERMANY |
| RNC CAPITAL MANAGEMENT | ATTN: STEPHAN BRADASICH,11601 WILSHIRE BLVD,25TH FLOOR, LOS ANGELES, CA 90025 |
| RNDOLPIA, DENNIS A. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RNH EVENTS | P.O. BOX 30226, DUBAI, UNITED ARAB EMIRAT,  UNITED ARAB EMIRATES |

| Claim Name | Address Information |
| --- | --- |
| RNID PRODUCTS | 1 HADDONBROOK BUSINESS CENTRE,FALLADON ROAD,ORTON SOUTHGATE, PETERBOROUGH, PE1 5PU UK |
| RNID PRODUCTS | 1 HADDONBROOK BUSINESS CENTRE,FALLADON ROAD,ORTON SOUTHGATE, PETERBOROUGH, PE1 5PU UNITED KINGDOM |
| RO,BYUNGHWAN | 17-305 HANSHIN 1ST APT,BANPO- 2-DONG,SEOCHO-KU, SEOUL,   KOREA, REPUBLIC OF |
| ROA,JHOMARY | 1023 FDR DRIVE, 5C, NEW YORK, NY 10009 |
| ROACH & MANNIELLO | 115 EILEEN WAY, SYOSSET, NY 11791 |
| ROACH, ALVIN O. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROACH, MICHELLE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ROACH,BRENDAN C | 2519 W. SUPERIOR ST., CHICAGO, IL 60612 |
| ROACH,JOSEPH | 1500 COUNTY ROAD 1,NO 112, DUNEDIN, FL 34698 |
| ROACHE,ERIC | 26 CLARK STREET, GLEN RIDGE, NJ 07028 |
| ROACHFORD,ZENAIDA MORRISON | 1 WARLEY AVENUE,HAYES, MIDDLESEX, GT LON,  UB4 0QZ UNITED KINGDOM |
| ROAD HOME | 210 SOUTH RIO GRANDE STREET, SALT LAKE CITY, UT 84101 |
| ROADWAY EXPRESS, INC. | P.O. BOX 13573, NEWARK, NJ 07188-0573 |
| ROADWAY EXPRESS, INC. | P.O. BOX 93151, CHICAGO, IL 60673-3151 |
| ROADWAY EXPRESS, INC. | P.O. BOX 730375, DALLAS, TX 75373 |
| ROAKE,MICHAEL | 9 COTTAGE PLACE, EAST HANOVER, NJ 07936 |
| ROAN,ALLENE S. | 209 MASTERS DR SOUTH, PEACHTREE CITY, GA 30269 |
| ROASE,JON J. | 56 BOLINGBROKE ROAD, LONDON, GT LON,  W14 0AH UNITED KINGDOM |
| ROB ADEMA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROB ADEMA | FLAT 18,THE FOUNTAIN, LONDON,  SE1 2LT UNITED KINGDOM |
| ROB AMATI | 17 FAIRLEA CLOSE, BURGESS HILL,W SUSX,  RH15 8NW UNITED KINGDOM |
| ROB AMATI | 17 GLADEPOINT,HEATH ROAD, HAYWARDS HEATH,  RH16 3AE UNITED KINGDOM |
| ROB AVERY | 41 HONEYPOT LANE, BASILDON,ESSEX,  SS14 2JX UNITED KINGDOM |
| ROB CAMPBELL | 52 STRAWBERRY LANE,CONSTANTIA, CAPE TOWN,  7945 SOUTH AFRICA |
| ROB CAMPBELL | 304 BLUSEWATER HOUSE,SMUGGLERS WAY,RIVERSIDE WEST, ,  SW18 1EB UK |
| ROB CAMPBELL | 304 BLUSEWATER HOUSE,SMUGGLERS WAY,RIVERSIDE WEST, ,  SW18 1EB UNITED KINGDOM |
| ROB CAMPBELL | 304 BLUSEWATER HOUSE,SMUGGLERS WAY,RIVERSIDE WEST, ,ANT,  SW18 1EB UNITED KINGDOM |
| ROB COOPER | 276 LEAHURST ROAD, HITHER GREEN,  SE13 5LT UNITED KINGDOM |
| ROB DOTY | 1 PINE CRESCENT COURT, HOUSTON, TX 77024 |
| ROB ENTWISTLE | 6A CUFFLEY HILL, GOFFS OAK,  EN7 5EU UNITED KINGDOM |
| ROB O'CALLAGHAN | 33 BEARTON ROAD,HITCHIN, ,  SG5 1UE UNITED KINGDOM |
| ROB O'CALLAGHAN | 35 BEARTON ROAD,HITCHIN, ,  SG5 1UE UNITED KINGDOM |
| ROB PEPPLE PHOTOGRAPHY & VIDEO, INC. | 12925 SILVER OAK DRIVE, JACKSONVILLE, FL 32223 |
| ROB PIAZZA | 7-35-19-114,SEIJO, SETAGAYA-KU, 13 1-0066 JAPAN |
| ROB RUCKMAN | 210 WEST 104TH STREET,APT 2W, NEW YORK, NY 10025 |
| ROB RUCKMAN | 151 N. MICHIGAN AVE.,APT. 2611, CHICAGO, IL 60601 |
| ROB SMITH PHOTOGRAPHY | 371 BOULEVARD, GLEN ROCK, NJ 07452 |
| ROB TIMMONS | 120 EAST CULLERTON STREET,UNIT 404, CHICAGO, IL 60616 |
| ROBAK,JASON | 8306 GREENBUSH STREET, HOUSTON, TX 77025 |
| ROBAK,KIM | 1127 KISSAM COURT, SOUTH PLAINFIELD, NJ 07080 |
| ROBAK,PATRICK | 100 OAKFIELD AVENUE, DIX HILLS, NY 11746 |
| ROBALINO,WILL L. | 144 HIGHVIEW STREET, MAMARONECK, NY 10543 |
| ROBANIA CDO LIMITED | ATTN: THE DIRECTORS,ROBANIA CDO LIMITED,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS |
| ROBAYO,ALEJANDRO | 2806 TUDOR DRIVE, POMPTON PLAINS, NJ 07444 |

| Claim Name | Address Information |
|---|---|
| ROBAYO,JUAN | 52 MACDOUGAL,APT. 5-A, NEW YORK, NY 10012 |
| ROBB PECK MCCOOEY | FAO WESTWIND HOLDINGS INTL,20 BROAD STREET 6TH FLOOR, NEW YORK, NY 10005 |
| ROBB REPORT | P.O. BOX 545, MT. MORRIS, IL 61054 |
| ROBB,MICHAEL A. | 1117 PORTAL AVENUE, OAKLAND, CA 94610 |
| ROBBIANI,SARAH A. | 3126 EL PORTAL, ALAMEDA, CA 94502 |
| ROBBIE JAMES HAYTON | BASIN APPROACH, LIMEHOUSE, LONDON,  E14 7JA UNITED KINGDOM |
| ROBBIE JAMES HAYTON | 13 ISLINGTON DRIVE,BISHOPTON, RENFREWSHIRE,  PA7 5JS UNITED KINGDOM |
| ROBBIE JAMES HAYTON | FLAT 13,61 TANNER STREET,TOWER BRIDGE, LONDON,  SE1 3PP UNITED KINGDOM |
| ROBBIE JAMES HAYTON | 142 BERMONDSEY STREET,TOWER BRIDGE, LONDON,  SE1 3TX UNITED KINGDOM |
| ROBBIE M. ROBINSON | 10235 HANNA AVE, CHATSWORTH, CA 91311 |
| ROBBIE MCCARTNEY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROBBINS RUSSELL ENGLERT ORSECK & | 1801 K STREET N.W., SUITE 411, WASHINGTON, DC 20006 |
| ROBBINS TESAR TRADESHOW EXHIBITS/EVENTS | 925 BREWSTER STREET, BRIDGEPORT, CT 06605 |
| ROBBINS WOLFE EVENTEURS | 521 WEST STREET, NEW YORK, NY 10014 |
| ROBBINS, ANDREW | PO BOX 122951, ATLANTA, GA 30322 |
| ROBBINS, BEN | 291 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| ROBBINS,ARTHUR | 65 DOGWOOD AVENUE, ROSLYN HARBOR, NY 11576 |
| ROBBINS,CHRISTIAN THOMAS | 4386 LYNDENWOOD POINT, HIGHLANDS RANCH, CO 80130 |
| ROBBINS,DONALD J. | 11942 MEADOWOOD LANE, PARKER, CO 80138 |
| ROBBINS,GRANT S. | 17 HURSTBOURNE PRIORS, WHITCHURCH, HANTS,  RG287SE UNITED KINGDOM |
| ROBBINS,LORRAINE SCOTT | 10958 E. WESLEY PL., AURORA, CO 80014 |
| ROBBINS,MEREDITH L | MAGNOLIA COTTAGE,42 HOLBROOK LANE, CHISLEHURST, KENT,  BR76PF UNITED KINGDOM |
| ROBBINS,MICHAEL | 61 LOCKWOOD DR, CLIFTON, NJ 07013 |
| ROBECK,RICHARD J | 5560 CRAWFORDSVILLE ROAD, INDIANAPOLIS, IN 46224 |
| ROBECO | 909 THIRD AVENUE, NEW YORK, NY 10022 |
| ROBECO CDO VII LTD | ATTN: FIXED INCOME DEPARTMENT/PORTFOLIO MANAGERS,ROBECO INSTITUTIONAL ASSES MANAGEMENT B.V.,COOLSINGEL 120,3001 AG ROTTERDAM, ,  THE NETHERLANDS |
| ROBECO CDO VII LTD | ROBECO INSTITUTIONAL ASSET MANAGEMENT BV,PORTFOLIO MANAGER OF ROBECCO CDO VII LIMITED,COOLSINGEL 120,NL-3011 AG ROTTERDAM, ,  THE NETHERLANDS |
| ROBECO CDO VII LTD | MAPLES AND CALDER EUROPE, PROCESS AGENT,7 PRINCES STREET, LONDON EC2R 8AQ, UNITED KINGDOM |
| ROBECO DIVIRENTE VAR2 | ATTN: HEAD OF LEGAL,ROBECO GROUP,COOLSINGEL 120,AG ROTTERDAM,AMSTERDAM, , 3011 THE NETHERLANDS |
| ROBECO DIVIRENTE VAR4 | ATTN: DOCUMENTATION UNIT,ROBECO CAPITAL GROWTH FUNDS, A SOCIETE,D'INVESTISSEMENT,A CAPITAL VARIABLE,69, ROUTE D'ESCH, L-1470 LUXEMBOURG,   LUXEMBOURG |
| ROBECO DIVIRENTE VAR4 | ROBECO UK LTD., PROCESS AGENT,THAMES COURT,1 QUEENSHITHE, LONDON EC4V 3RL, UNITED KINGDOM |
| ROBECO DIVIRENTE VAR4 | COOLSINGEL 120,3011 AG ROTTERDAM,ATTN: HEAD OF TREASUREY, |
| ROBECO FIXED INCOME STRATEGIES SPC | 110 COOLSINGEL, ROTTERDAM,  NI 3011 NETHERLANDS |
| ROBECO FIXED INCOME STRATEGIES SPC | ROBECO ALTERNATIVE INVESTMENTS,COOLSINGEL 120,AG ROTTERDAM, ,  3011 THE NETHERLANDS |
| ROBECO GROUP NVA/C ROBECO CGF - EURO HY | ATTN: DOCUMENTATION UNIT,ROBECO CAPITAL GROWTH FUNDS, A SOCIETE,D'INVESTISSEMENT,A CAPITAL VARIABLE,69, ROUTE D'ESCH, L-1470 LUXEMBOURG,   LUXEMBOURG |
| ROBECO GROUP NVA/C ROBECO CGF - EURO HY | ROBECO UK LTD., PROCESS AGENT,THAMES COURT,1 QUEENSHITHE, LONDON EC4V 3RL, UNITED KINGDOM |
| ROBECO GROUP NVA/C ROBECO CGF - EURO HY | COOLSINGEL 120,3011 AG ROTTERDAM,ATTN: HEAD OF TREASUREY, |
| ROBECO INST AM BVA / GEORGIA | ATTN: HEAD OF LEGAL,ROBECO GROUP,COOLSINGEL 120,3011 AG ROTTERDAM, , NETHERLANDS |
| ROBECO INST AM BVA / MINNESOTA | ATTN: HEAD OF LEGAL,ROBECO GROUP,COOLSINGEL 120,3011 AG ROTTERDAM, , |

| Claim Name | Address Information |
|---|---|
| ROBECO INST AM BVA / MINNESOTA | NETHERLANDS |
| ROBECO INST ASSET MGMT BVA/C CALIFORNIA | ATTN: HEAD OF LEGAL,ROBECO GROUP,COOLSINGEL 120,3011 AG ROTTERDAM, , NETHERLANDS |
| ROBECO INST ASSET MGMT BVA/C DAKOTA | ATTN: HEAD OF LEGAL,ROBECO GROUP,COOLSINGEL 120,3011 AG ROTTERDAM, , NETHERLANDS |
| ROBECO INSTITUTIONAL AM BVA/C ROBECO/CGF EURO GOV. | ATTN: HEAD OF LEGAL DEPARTMENT,ROBECO GROUP,COOLSINGEL 120,3011 AG ROTTERDAM, , NETERHLANDS |
| ROBECO INSTITUTIONAL AM BVA/C ROBECO/CGF EURO GOV. | RABOBANK LONDON BRANCH, PROCESS AGENT,ATTN: HEAD OF LEGAL DEPARTMENT,THAMES COURT,ONE QUEENSHITHE, LONDON EC4V 3RL,   UNITED KINGDOM |
| ROBECO INVESTMENT MANAGEMENT | ATTN: ERIC KLEIN,909 3RD AVENUE,28TH FLOOR, NEW YORK, NY 10022 |
| ROBECO-DIVIRENTE | ROBECO ALTERNATIVE INVESTMENTS,COOLSINGEL 120, AG ROTTERDAM,   3011 THE NETHERLANDS |
| ROBECO/CGF HBF (HIGH YIELD BOND FUND) | ATTN: DOCUMENTATION UNIT,ROBECO CAPITAL GROWTH FUNDS, A SOCIETE,D'INVESTISSEMENT,A CAPITAL VARIABLE,69, ROUTE D'ESCH, L-1470 LUXEMBOURG,   LUXEMBOURG |
| ROBECO/CGF HBF (HIGH YIELD BOND FUND) | ROBECO UK LTD., PROCESS AGENT,THAMES COURT,1 QUEENSHITHE, LONDON EC4V 3RL, UNITED KINGDOM |
| ROBECO/CGF HBF (HIGH YIELD BOND FUND) | COOLSINGEL 120,3011 AG ROTTERDAM,ATTN: HEAD OF TREASUREY, |
| ROBECO/ROBECO CGF - EUROPEANBOND FUND | SEE AMENDMENT,ROBECO CAPITAL GROWTH FUNDS, A SOCIETE,D'INVESTISSEMENT,A CAPITAL VARIABLE,COOLSINGEL 120, 3011 AG ROTTERDAM,   NETHERLANDS |
| ROBECO/ROBECO CGF ECB (EURO CREDIT BOND) | ROBECO CAPITAL GROWTH FUNDS, A SOCIETE,D'INVESTISSEMENT,A CAPITAL VARIABLE,COOLSINGEL 120,NI. 3011 AG ROTTERDAM, ,   NETHERLANDS |
| ROBECO/RORENTO | ROBECO GROEP,COOLSINGEL 120,AG ROTTERDAM, ,  3011 |
| ROBEN L DUNKIN | 73 HAWTHORNE AVENUE, GLEN RIDGE, NJ 07028 |
| ROBERSON,ERICKA J | 5242 ALAMEDA ROAD, INDIANAPOLIS, IN 46228 |
| ROBERSON,NICHOLAS D. | 3739 OAKHURST WAY, DUBLIN, CA 94568 |
| ROBERT + BROOKE ZEVIN ASSOCIATES | ATTN: JENNIFER KELLEY,50 CONGRESS STREET,SUITE 1040, BOSTON, MA 02109 |
| ROBERT A CAREY | 403 BEALE STREET, QUINCY, MA 02170 |
| ROBERT A CAREY | 43 BARTONS LANE, MILTON, MA 02186 |
| ROBERT A FINEBERG | 595 LARAMIE BLVD, BOULDER, CO 80304 |
| ROBERT A NANCE | 11 VILLAGE DR, CHICKASHA, OK 73018 |
| ROBERT A NANCE | 3185 NEWPORT CIRCLE, CASTLE ROCK, CO 80104 |
| ROBERT A NANCE | 8222 SOUTH VALLEY HIGHWAY, ENGLEWOOD, CO 80112 |
| ROBERT A PHILLIPS | 18905 E. BRIARGATE LN.,2F, PARKER, CO 80134 |
| ROBERT A PHILLIPS | 8131 E. COLORADO AVE. APT. F202, DENVER, CO 80231 |
| ROBERT A SCHOELLHORN TRUST | ATTN: ROBERT A SCHOELLHORN,MARATHON COACH,91333 COBURG INDUSTRIAL WAY, COBURG, OR 97408-9492 |
| ROBERT A SOUKKALA | 9221 TERESA ST., CRYSTAL LAKE, IL 60014 |
| ROBERT A TOIGO FOUNDATION | 180 GRAND AVENUE,SUITE 900, OAKLAND, CA 94612 |
| ROBERT A TOIGO FOUNDATION | 1211 PRESERVATION PARKWAY, OAKLAND, CA 94612 |
| ROBERT A TOIGO FOUNDATION | 1230 PRESERVATION PARK WAY, OAKLAND, CA 94612 |
| ROBERT A. BILLSTEIN, JR | 865 COLD HARBOR DRIVE, ROSWELL, GA 30075 |
| ROBERT A. BOYER | 1113 OAKLAND COURT, NEWARK, DE 19711 |
| ROBERT A. FAGEN | 267 CIRCLE DRIVE, PLANDOME MANOR, NY 11030 |
| ROBERT A. HEBERT | 47 HARDING DRIVE, NEW ROCHELLE, NY 10801 |
| ROBERT A. JASMINSKI | 46 BARRY AVENUE, RIDGEFIELD, CT 06877 |
| ROBERT A. PLUMAKER | 130 EAST 67TH STREET,APT. 2C, NEW YORK, NY 10021 |
| ROBERT A. SORRICK | 1106 1/2 EAST 15TH STREET, SCOTTSBLUFF, NE 69361 |
| ROBERT A. STANGER & CO, LP | 1129 BROAD STREET, SHREWSBURY, NJ 07702-7490 |
| ROBERT A. STOWE | 32 GRAMERCY PARK SOUTH,APARTMENT 13D, NEW YORK, NY 10003 |
| ROBERT A. TOLEDO | 3520 VIA CAMPANA, BAKERSFIELD, CA 93311 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT A. TOLEDO | P.O. BOX 16554, STANFORD, CA 94309 |
| ROBERT A. WOLF | 26 SOUNDVIEW RD, RIDGEFIELD, CT 06877 |
| ROBERT ALAN NICHOLS | 4220 EAST SIESTA LANE, PHOENIX, AZ 85050 |
| ROBERT ALDERTON | 40 CHINNOCK, HIGWOODS, COLCHESTER,ESSEX,  CO4 4SZ UNITED KINGDOM |
| ROBERT ALDERTON | 40 CHINNOOK,HIGHWOODS, COLCHESTER,ESSEX,  CO4 4SZ UNITED KINGDOM |
| ROBERT ALDERTON | 40 CHINOOK,HIGHWOODS, COLCHESTER,ESSEX,  CO4 4SZ UNITED KINGDOM |
| ROBERT ALEXANDER HOWARD | 68C THURLOW PARK ROAD, LONDON,  SE21 8HZ UNITED KINGDOM |
| ROBERT ALEXANDER HOWARD | 1 BARNACK GROVE, ROYSTON,  SG8 5HQ UNITED KINGDOM |
| ROBERT ALLEN NICHOLSON | 117 S ALTURA CT, AURORA, CO 80012 |
| ROBERT ANTHONY PATRICK PITT | 47 SEYCHELLE COURT,24 FOXGROVE ROAD, BECKENHAM,  BR3 5XU UK |
| ROBERT ANTHONY PATRICK PITT | 47 SEYCHELLE COURT,24 FOXGROVE ROAD,BECKENHAM,KENT,  BR3 5XU UNITED KINGDOM |
| ROBERT ASHOK AROCKIA DASS | B2/1,STATIONVIEW APARTMENTS,SARATHY ST,PALLAVARAM, CHENNAI, TN 600043 INDIA |
| ROBERT ASHOK AROCKIA DASS | COURT ANNEX ROPPONGI 617,3-2-13-617 NISHI-AZABU, MINATO-KU, 13  JAPAN |
| ROBERT ASHOK AROCKIA DASS | YAMAZAKI MANSION #501,2-16-10 GYOTOKUEKIMAE, ICHIKAWA-SHI, CHIBA-KEN, MINATO-KU, 12 272-0133 JAPAN |
| ROBERT AZERAD | 1173 OLD WHITE PLAINS ROAD, MAMARONECK, NY 10543 |
| ROBERT B BARRETO | 22 WALNUT LANE, HARRISON, NY 10528 |
| ROBERT B BRADLEY | HC 1 BOC 150 C, THORNHURST, PA 18424 |
| ROBERT B GRAMACY | STATISTICAL LABOARTORY,UNIVERSITY OF CAMBRIDGE,WILBERFORCE ROAD, CAMBRIDGE, CB3 0WB UNITED KINGDOM |
| ROBERT B ROACH | 280 W. RENNER RD. #2725, RICHARDSON, TX 75080 |
| ROBERT B. JONES | 451 GREEN POINT COURT, HOUSTON, TX 77024 |
| ROBERT B. MCCORMICK | 15 ROBERTS DRIVE, ATLANTA, GA 30338 |
| ROBERT B. MURRAY | 40 WATERSIDE PLAZA,APARTMENT 22K, NEW YORK, NY 10010 |
| ROBERT BADEER | 155 WEST 70TH,APARTMENT 9D, NEW YORK, NY 10023 |
| ROBERT BAISA | 12 GATEWAY COURT, WALDWICK, NJ 07463 |
| ROBERT BAKANAUSKAS | 211 EAST 35TH STREET,APT. 1F, NEW YORK, NY 10016 |
| ROBERT BARBER | 888  MAIN STREET,APARTMENT 1230, NEW YORK, NY 10044 |
| ROBERT BARR | 525 N. ADA ATREET,#34, CHICAGO, IL 60622 |
| ROBERT BARR | 525 N. ADA STREET,#34, CHICAGO, IL 60622 |
| ROBERT BARTROP | 360 WEST 15TH STREET,APT. 5, NEW YORK, NY 10011 |
| ROBERT BARTROP | 238 E 30TH STREET,APT #3F, NEW YORK, NY 10016 |
| ROBERT BASSETT | 36 WEST 35TH STREET,APT. 2C, NEW YORK, NY 10001 |
| ROBERT BASSETT | 121 WEST CHESTNUT ST.,APT 3101, CHICAGO, IL 60610 |
| ROBERT BAXTER | 1049 W. BARRY AVE.,APT. 2E, CHICAGO, IL 606 |
| ROBERT BAXTER | 1530 NORTH DEARBORN,APT. 20S, CHICAGO, IL 60610 |
| ROBERT BERKOWITZ | 1 TOWN HOUSE PLACE,APT 3C, GREAT NECK, NY 11021 |
| ROBERT BERKOWITZ | 4A RIVIERA PLACE, PLAINVIEW, NY 11803 |
| ROBERT BERTAGNA | 234 EAST 62ND STREET, NEW YORK, NY 10021 |
| ROBERT BERTAGNA | 1714 ALTA MURA ROAD, PACIFIC PALISADES, CA 90272 |
| ROBERT BESTWICK | 8 INNISBROOK ROAD, SKILLMAN, NJ 08558 |
| ROBERT BEWICK CHAMBERS | 32 PRIORY AVENUE,HIGH WYCOMBE, ,BUCKS,  HP13 6SW UNITED KINGDOM |
| ROBERT BOGUCKI | 333 EAST 68TH STREET,APT 8F, NEW YORK, NY 10021 |
| ROBERT BORACZEK | 420 MELBOURNE AVE, MAMARONECK, NY 10543 |
| ROBERT BRECKENRIDGE | 15 PARK ROW,APT. 17P, NEW YORK, NY 10038 |
| ROBERT BREGA | 3 TRAMQUILL AVENUE, VALLEY COTTAGE, NY 10989 |
| ROBERT BRIAN NICHOLSON | 50 BALTUSROL WAY, SHORT HILLS, NJ 07078 |
| ROBERT BROWN GALLERY | PO BOX 53307, WASHINGTON, DC 20009 |
| ROBERT BUSSARD | P.O. BOX 27271, CONCORD, CA 94527 |

| Claim Name | Address Information |
|---|---|
| ROBERT BUSSARD | 307 LAUREL CT, CLOVERDALE, CA 95425 |
| ROBERT BYERLY | 2616 NEW YORK AVE, APT 3, UNION CITY, NJ 07087 |
| ROBERT BYERLY | 310 SIP AVENUE, JERSEY CITY, NJ 07306 |
| ROBERT BYERLY | 2546 W PENSACOLA AVE, CHICAGO, IL 60618 |
| ROBERT C HUMPHRIES JR. | 3680-B PARKMOOR VILLAGE DR, COLORADO SPRINGS, CO 80917 |
| ROBERT C SHEEHAN & ASSOCIATES | 141 W. JACKSON BLVD, SUITE 3510, CHICAGO, IL 60604 |
| ROBERT C. COX | 61 EAST 82ND STREET, NEW YORK, NY 10028 |
| ROBERT C. COX | 9 ASSOPS NECK LANE, P.O. BOX 77, QUOGUE, NY 11959 |
| ROBERT C. DYER | 282 NOROTON AVENUE, DARIEN, CT 06820 |
| ROBERT C. ILARDI | 40 FARNHAM SQUARE, PARLIN, NJ 08859 |
| ROBERT CALLAHAN | 17595 HARVARD STREET, SUITE C #177, IRVINE, CA 92614 |
| ROBERT CALLAHAN | 17595 HARVARD STREET, IRVINE, CA 92614 |
| ROBERT CALLAHAN | 17595 HARVARD STREET C177, IRVINE, CA 92614 |
| ROBERT CAMPBELL CONSULTING | LUCKLAW HOUSE, LOGIE, CUPAR, FIFE, SCOTLAND, ,  KY15 4SJ UNITED KINGDOM |
| ROBERT CERDAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROBERT CERDAN | FLAT 135 MARSHAM COURT, MARSHAM STREET, LONDON,  SW1P 4LB UNITED KINGDOM |
| ROBERT CHANTEMSIN | 110-45 QUEENS BLVD, APT 410, FOREST HILLS, NY 11375 |
| ROBERT CHARLES LESSER & CO LLC | 7200 WISCONSIN AVENUE, SUITE 750, BETHESDA, MD 20814 |
| ROBERT CHESWORTH | 20, FRANKLIN DRIVE, BLYTHE BRIDGE, LONDON,  ST11 9TN UK |
| ROBERT CHESWORTH | 20, FRANKLIN DRIVE, BLYTHE BRIDGE, LONDON,  ST11 9TN UNITED KINGDOM |
| ROBERT CHESWORTH | 20 FRANKLIN DRIVE, BLYTHE BRIDGE, STOKE-ON-TRENT, STAFFS,  ST11 9TN UNITED KINGDOM |
| ROBERT CHESWORTH | 20, FRANKLIN DRIVE, BLYTHE BRIDGE, LONDON, STAFFS,  ST11 9TN UNITED KINGDOM |
| ROBERT CHU | 15 BEECHGROVE GARDENS, MANSE ROAD, NEWTOWNABBEY, ANT,  BT36 6JF UNITED KINGDOM |
| ROBERT CLARIDGE | PO BOX 1636, DUBAI, UAE, DUBAI,  UNITED ARAB EMIRATES |
| ROBERT CLARIDGE | VILLA 10, STREET 24A, JUMEIRA 1, DUBAI,  UNITED ARAB EMIRATES |
| ROBERT COLLINS | 6710 S. GLENCOE #204, CENTENNIAL, CO 80122 |
| ROBERT COLLINS | 10231 HIGHLAND MEADOW CIRCLE, #25-102, PARKER, CO 80134 |
| ROBERT COLLINS | 93555 GREEN ACRES LN, COOS BAY, OR 97420 |
| ROBERT COOPER | 34 KINGS RIDE, BURGESS HILL, W SUSX,  RH15 0HL UNITED KINGDOM |
| ROBERT COOPER | 34 KINGS RIDE, BURGESS HILL, W SUSX,  RH15 9ED UNITED KINGDOM |
| ROBERT COSTELLO JR. | 124 EVERETT STREET, NATICK,  01760 |
| ROBERT COZENS | GOODWIN CLOSE, CHELMSFORD, ESSEX,  CM2 9GX UNITED KINGDOM |
| ROBERT CRADDOCK | P.O. BOX 661, AMITYVILLE, NY 11701 |
| ROBERT D CHAPMAN | 18 ROCKCHASE GARDENS, EMERSON PARK, HORNCHURCH, ESSEX,  RM11 3NH UNITED KINGDOM |
| ROBERT D CURTIS | 3 GREY LADIES OASTS, LONG MILL LANE, CROUCH, KENT,  TN15 8PF UNITED KINGDOM |
| ROBERT D FRANCIS | 112 3RD PLACE, APT. #1, BROOKLYN, NY 11231 |
| ROBERT D FRANCIS | 5210 LONG PRAIRIE ROAD #1427, FLOWER MOUND, TX 75028 |
| ROBERT D RICHARDSON | 395 SOUTH END AVE., #32 P, NEW YORK, NY 10280 |
| ROBERT D. FOWLER YMCA | 5600 WEST JONES BRIDGE ROAD, NORCROSS, GA 07079 |
| ROBERT D. MCLEAN | 237 EAST 10TH STREET, APT 1C, NEW YORK, NY 10003 |
| ROBERT D. MCLEAN | 64 HENRY STREET, APT 2, BROOKLYN, NY 11201 |
| ROBERT D. MCLEAN | 102 S. HARMONY HILL ROAD, PAWLING, NY 12564 |
| ROBERT D. REDMOND | RED GATE ROAD, MORRISTOWN, NJ 07960 |
| ROBERT D. TOMASCH | 1720 BRYANT STREET, SAN FRANCISCO, CA 94110 |
| ROBERT DABORN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ROBERT DANIEL WINSTON DALE | 149 THE STRAND, WESTMINSTER, LONDON,  WC2R 1JA UNITED KINGDOM |
| ROBERT DANIEL WINSTON DALE | 149 THE STRAND, WESTMINSTER,  WC2R 1JA UNITED KINGDOM |
| ROBERT DE ROZARIO | 2-17-1-2408 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| ROBERT DE ROZARIO | #06-06 RIVERSIDE 48, ROBERTSON QUAY, , 666666 SINGAPORE |
| ROBERT DERECTOR | VINCENT BYRNE, ROBERT DERECTOR ASSOC, 19 WEST 44TH ST, NEW YORK, NY 10036 |
| ROBERT DERECTOR | VINCENT BYRNE, ROBERT DERECTOR ASSOCIATES, 19 WEST 44TH STREET, NEW YORK, NY 10036 |
| ROBERT DERECTOR | ATTN: VINCENT BYRNE, 19 WEST 44TH STREET, NEW YORK, NY 10036 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST, 10TH FLOOR, NY, NY 10036 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST, 10TH FLOOR, NEW YORK, NY 10036 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH STREET, NEW YORK, NY 10036 |
| ROBERT DIAZ | 18 E 109TH STREET, NEW YORK, NEW YORK, PA 10029 |
| ROBERT DIAZ | 18 E 109TH STREET, NEW YORK, NEW YORK, NY 10029 |
| ROBERT DUNNETT | 18 BRIDGE STREET, BERKHAMSTED, , HERTS, HP4 2EB UNITED KINGDOM |
| ROBERT E CLEARY JR. | 11 LIVINGSTON COURT, MARLBORO, NJ 07746 |
| ROBERT E CLEARY JR. | 40 EDINBURG CIRCLE, MATAWAN, NJ 07747 |
| ROBERT E MCMANUS | 501 WEST 122ND STREET, APT. E5, NEW YORK, NY 10027 |
| ROBERT E MEYER | 49 HYLAN BLVD - APARTMENT 1 B, STATEN ISLAND, NY 10305 |
| ROBERT E MEYER | 209 PELTON AVE., STATEN ISLAND, NY 10310 |
| ROBERT E ROUSE II | 17 & 18 SMITH STREET, FLAT L, LONDON, SW3 4EH UNITED KINGDOM |
| ROBERT E ROUSE II | 17 & 18 SMITH STREET, FLAT L, LONDON, ANT, SW3 4EH UNITED KINGDOM |
| ROBERT E ROUSE II | ONE COLUMBUS PLACE, APT N35D, NEW YORK, NY 10019 |
| ROBERT E. CARNEY | 512 SE 6TH AVENUE, DEERFIELD BEACH, FL 33441 |
| ROBERT E. DURHAM | 10 FARMINGTON LANE, ATLANTA, GA 30319 |
| ROBERT E. FANTO | 429 CAMINO DE CELESTE, THOUSAND OAKS, CA 91360 |
| ROBERT E. HUGHES III | 26 GRAMERCY PARK SOUTH, APT 9B, NEW YORK, NY 10003 |
| ROBERT E. LEE MEMORIAL ASSOC. | 485 GREAT HOUSE ROAD, STRATFORD, VA 22558 |
| ROBERT E. SIMPSON | P.O. BOX 311, MENDHAM, NJ 07945 |
| ROBERT E. SIMPSON | 140132 DERRINGER DRIVE, MITCHELL, NE 693 |
| ROBERT E. STERNER | 33 WEEBURN DRIVE, NEW CANAAN, CT 06840 |
| ROBERT E. STERNER | 340 E 66TH ST., APT. 4H, NEW YORK, NY 10021 |
| ROBERT E. STERNER | 1240 LEXINGTON AVENUE, APT. 55, NEW YORK, NY 10028 |
| ROBERT EASON | 8 FAIRFAX AVENUE, WILTON, CT 06897 |
| ROBERT EBE | 320 BROWN HALL, PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| ROBERT EDWARD MITCHELL | 1732 NE 16TH AVE., FT. LAUDERDALE, FL 33305 |
| ROBERT ENE | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| ROBERT ENE | 30 MING STREET, LONDON, E14 8HT UNITED KINGDOM |
| ROBERT EUGENE DAVIS | 2805 E OAKLAND PARK BLVD #183, FORT LAUDERDALE, FL 33306 |
| ROBERT EUGENE DAVIS | LIQUINTA INN SUITE #1413, 9009 E. ARAPAHOE RD, GREENWOOD VILLAGE, CO 80112 |
| ROBERT EUGENE DAVIS | WOODFIELD SUITES #1413, 9009 E. ARAPAHOE RD, GREENWOOD VILLAGE, CO 80112 |
| ROBERT EUGENE LEE JR. | 4993 ROAD 14, HARRISBURG, NE 69345 |
| ROBERT EUGENE LEE JR. | 4993 ROAD 14, HARRISBURG, AL 69345 |
| ROBERT EUGENE MCMASTERS | 5018 SPICE GARDEN LANE, WOODSTOCK, GA 30189 |
| ROBERT F KENNEDY CHILDREN'S ACTION CORPS | 11 BEACON STREET, STE 200, BOSTON, MA 02108 |
| ROBERT F. KENNEDY MEMORIAL | 1367 CONNECTICUT AVENUE N.W, SUITE 200, WASHINGTON, DC 20036 |
| ROBERT F. KUNZ | 1858 CLUB CIRCLE COURT, PAWLEYS ISLAND, SC 29585 |
| ROBERT F. TERRY | 16381 HOLLYWOOD LANE, HUNTINGTON BEACH, CA 92649 |
| ROBERT FAHY | P.O. BOX 93, ALLENHURST, NJ 07711 |
| ROBERT FLESCHLER | 745 7TH AVE, NEW YORK, NY 10019 |
| ROBERT FLETES | 25 RIVER DRIVE SOUTH, JERSEY CITY, NJ 07310 |
| ROBERT FLETES | P.O. BOX 3617, COLLEGE STATION, TX 77844 |

| Claim Name | Address Information |
|---|---|
| ROBERT FORGIONE | 384 WOODBRIDGE RD., ROCKVILLE CENTRE, NY 110 |
| ROBERT FRANCES GROUP | 120 POST ROAD WEST,SUITE 201, WESTPORT, CT 06880 |
| ROBERT FRANCIS | 4469 E. MOONLIGHT WAY, PARADISE VALLEY, AZ 85253 |
| ROBERT FRANCIS | 720 W. 28TH STREET, LOS ANGELES, CA 90007 |
| ROBERT FRANKLIN BUTLER III | 3022 S YARNELL CT, DENVER, CO 80231 |
| ROBERT G HEDLUND III | 126 GERRISH LANE, NEW CANAAN, CT 06840 |
| ROBERT G. HOFFMAN | 34 RAVENSBURY AVENUE,MORDEN, MORDEN,  SM4 6ET UK |
| ROBERT G. HOFFMAN | 34 RAVENSBURY AVENUE,MORDEN, MORDEN,SURREY,  SM4 6ET UNITED KINGDOM |
| ROBERT G. HOFFMAN | 204 S. REEVES DRIVE,APT #9, BEVERLY HILLS, CA 90212 |
| ROBERT G. HOFFMAN | 21601 ERWIN STREET,#2002, WOODLAND HILLS, CA 91367 |
| ROBERT G. TURNER | 17 PALMER TERRACE,P.O.BOX  3087, SAG HARBOR, NY 11963-0404 |
| ROBERT GASKELL | 14 MILLINERS HOUSE,173 BERMONDSEY STREET, LONDON,  SE1 3UW UNITED KINGDOM |
| ROBERT GEPHARDT | 1925 N. HUDSON, CHICAGO, IL 60614 |
| ROBERT GIBSON | ABRONHILL,CUMBERNAULD, SCOTLAND,  G67 3NT UNITED KINGDOM |
| ROBERT GIVONE | 750 COLUMBUS AVENUE,APARTMENT 9L, NEW YORK, NY 10025 |
| ROBERT GLASS | 200 EAST 64TH ST, APT 11C, NEW YORK, NY 10065 |
| ROBERT GLASS | 3207 LAUREL CANYON BLVD., STUDIO CITY, CA 91604 |
| ROBERT GLEESON | 28 WEIR ROAD, BALHAM,  SW12 0NA UNITED KINGDOM |
| ROBERT GOEHRING | 12009 LAWINGS CORNER DRIVE, HUNTERSVILLE, NC 28078 |
| ROBERT GOEHRING | 1250 S. ALHAMBRA CIR,APT 9, CORAL GABLES, FL 33146 |
| ROBERT GONONSKY | 653 THAMES BOULEVARD, TEANECK, NJ 07666 |
| ROBERT GONONSKY | 155 E 76TH ST., APT 1A, NEW YORK, NY 10021 |
| ROBERT GORETSKY | 421 WASHINGTON STREET,APT CD, HOBOKEN, NJ 07030 |
| ROBERT GORETSKY | 421 WASHINGTON STREET,APT CB, HOBOKEN, NJ 07030 |
| ROBERT GORETSKY | 421 WASHINGTON STREET,APT C, HOBOKEN, NJ 07030 |
| ROBERT GRAY | 73 BROOK HILL ROAD, MILTON, MA 02186 |
| ROBERT GREENFIELD, LTD | 1700 YORK AVENUE,SUITE 4B, NEW YORK, NY 10128 |
| ROBERT GROMER | 59 BOULDER RIDGE ROAD, ARDSLEY, NY 10583 |
| ROBERT GRUBER | 11 ELM HOUSE,ELM ROAD, KINGSTON UPON THAMES,  KT2 6JJ UNITED KINGDOM |
| ROBERT GRUBER | 11 ELM HOUSE,ELM ROAD,KINGSTON UPON THAMES, KINGSTON UPON THAMES,SURR,  KT2 6JJ UNITED KINGDOM |
| ROBERT GRUBER | 11 ELM HOUSE,ELM ROAD, KINGSTON UPON THAMES,SURR,  KT2 6JJ UNITED KINGDOM |
| ROBERT GUGLIELMO | 515 EAST 79TH STREET,APT 17E, NEW YORK, NY 10021 |
| ROBERT H JENSEN JR | 14700 ASHLAND PLACE, DAVIE, FL 33325 |
| ROBERT H. BING | 7 HEMLOCK COURT, MAPLEWOOD, NJ 07040 |
| ROBERT H. BING | 55 FIRST STREET,APT. 402, PELHAM, NY 10803 |
| ROBERT HALF DEUTSCHLAND GMBH & CO.KG | GUSTAV-STRESEMANN-RING 1, WIESBADEN,  65189 GERMANY |
| ROBERT HALF FINANCE & ACCOUNTING | FILE 73484,P.O. BOX 60000, SAN FRANCISCO, CA 94160-3484 |
| ROBERT HALF INTERNATIONAL | CORP SVC CENTRE WASHINGTON HOUSE,INTERNATIONAL SQUARE OFF STARLEY WAY, BIRMINGHAM,  B37 7GN UNITED KINGDOM |
| ROBERT HALF MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ROBERT HARRELL, INC. | ATTN: BEN NAPIER,8310 N. CAPITAL OF TX HWY.,SUITE 320, AUSTIN, TX 78731 |
| ROBERT HARRIS | 8585 WOODWAY,#124, HOUSTON, TX 77063 |
| ROBERT HARTSHORN | 2234 NORTH MAPLEWOOD, CHICAGO, IL 60647 |
| ROBERT HARVELL | 112 WHITNEY ST,PO BOX 287, SLATER, SC 29683 |
| ROBERT HARVELL | 5424 ARBOR RD G20, LONG BEACH, CA 90808 |
| ROBERT HILLARY | 1 PIPERS HOUSE,COLLINGTON STREET, GREENWICH,  SE10 9LU UNITED KINGDOM |
| ROBERT HILLARY | 74 LOCKES FIELD PLACE, DOCKLANDS,  SE10 9LU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROBERT HONEYBALL | 222,BOARDWALK PLACE,23 TRAFALGAR WAY, LONDON,  E14 5SQ UNITED KINGDOM |
| ROBERT IRWAN | 3131 WALNUT ST.,APT. 618, PHILADELPHIA, PA 19104 |
| ROBERT J BROWN | BROWN TECHNICAL SERVICE,4417 PATTERDALE DRIVE, NORTH VANCOUVER,  V7R 4L6 CANADA |
| ROBERT J COLE | 71 HAVELOCK ROAD,WIMBLEDON, LONDON,  SW19 8HE UK |
| ROBERT J COLE | 71 HAVELOCK ROAD,WIMBLEDON, LONDON,  SW19 8HE UNITED KINGDOM |
| ROBERT J COONEY | 1035 W NORTH SHORE AVE, CHICAGO, IL 60626 |
| ROBERT J DWYER | 210 MAIN STREET, COLD SPRING, NY 10516 |
| ROBERT J EDGELL | FLAT 9, SAXON HOUSE,1 THRAWL STREET, LONDON,  UNITED KINGDOM |
| ROBERT J EDGELL | 203 EAST 13TH STREET,APARTMENT 2B, NEW YORK, NY 10003 |
| ROBERT J GUTIERREZ | 1091 BRADCLIFF DRIVE, SANTA ANA, CA 92705 |
| ROBERT J LAUGHLIN | 2203 DELAWARE AVENUE, WILMINGTON, DE 19806 |
| ROBERT J LEVINSON | 61 ELIZABETH STREET, BLOOMINGDALE, NJ 07403 |
| ROBERT J RIEB JR. | 309 WINCHESTER AVENUE, STATEN ISLAND, NY 10312 |
| ROBERT J SECHAN II | 223 MARVIN RIDGE ROAD, NEW CANAAN, CT 06840 |
| ROBERT J. ANDERSEN | 647 KENNEDY BLVD., BAYONNE, NJ 07002 |
| ROBERT J. ANDERSON | 888 EIGHTH AVENUE,APARTMENT 10L, NEW YORK, NY 10019 |
| ROBERT J. BELLINSON, AS ATTNY & CAROL SH | 420 LEXINGTON AVENUE,SUITE 2750, NEW YORK, NY 10170 |
| ROBERT J. BELLINSON, AS ATTNY & CAROL SH | ROBERT J. BELLINSON,BELLINSON LAW, 420 LEXINGTON AVE., NEW YORK, NY 10170 |
| ROBERT J. DOPPKE | 3 IRIS COURT, CRYSTAL LAKES, IL 60014 |
| ROBERT J. DOPPKE | 3 IRIS COURT, CRYSTAL LAKE, IL 60014 |
| ROBERT J. DORAN | 2424 CROSSING WAY, WAYNE, NJ 07470 |
| ROBERT J. GAROFOLO | 2846 N. SOUTHPORT AVE #3S, CHICAGO, IL 606 |
| ROBERT J. HOLT | 10 BUCKLEYS CLOSE,WICKHAM BISHOPS, WITHAM,ESSEX,  CM8 3PA UNITED KINGDOM |
| ROBERT J. JAEGER | 3977 HAHN AVE., BETHPAGE, NY 11714 |
| ROBERT J. LAURIA | 1 WEST STREET,APT. 2117, NEW YORK, NY 10004 |
| ROBERT J. LAURIA | 235 WEST 48TH STREET,APT. 9A, NEW YORK, NY 10036 |
| ROBERT J. LAURIA | 40 THETFORD AVENUE, BRAINTREE, MA 02184 |
| ROBERT J. LENIHAN III | APT 56 SEACON WHARF, 4 HUTCHINGS ST., LONDON,  E14 8JR UNITED KINGDOM |
| ROBERT J. LENIHAN III | #56 SEACON WHARF, 4 HUTCHINGS ST, LONDON,  E14 8JR UNITED KINGDOM |
| ROBERT J. LENIHAN III | 131 DUDLEY ST.,APT 230, NEW JERSEY, NJ 07302 |
| ROBERT J. LENIHAN III | 131 DUDLEY ST.,APT 230, JERSEY CITY, NJ 07302 |
| ROBERT J. LENIHAN III | 67 HUDSON,APT. 2B, NEW YORK, NY 10013 |
| ROBERT J. LEWIN | 108 WOOSTER STREET,APT 3C, NEW YORK, NY 10012 |
| ROBERT J. MATTHEWS | 1109 CROSSING WAY, WAYNE, NJ 07470 |
| ROBERT J. MEYER | 600 NORTH DEARBORN STREET,APARTMENT 1812, CHICAGO, IL 60610 |
| ROBERT J. MORELLI | 2121 SACRAMENTO STREET,# 101, SAN FRANCISCO, CA 94109 |
| ROBERT J. MORELLI | 1561 A. PERSHING DRIVE, SAN FRANCISCO, CA 94129 |
| ROBERT J. ORAVETZ | 6622 THOROUGHBRED PL, ODESSA, FL 33556 |
| ROBERT J. P. KOVEN | 150 EAST TH STREET,APARTMENT 16D, NEW YORK, NY 10022 |
| ROBERT J. PAGLIA | 1541 SW TH AVE., PLANTATION, FL 33317 |
| ROBERT J. RAVITZ | 30 EAST 65TH STREET, NEW YORK, NY 10021 |
| ROBERT J. RAVITZ | 30 EAST 65TH STREET, NEW YORK, NY 10065 |
| ROBERT J. RUSSO | 77 PARK AVENUE,APT. 811, HOBOKEN, NJ 07030 |
| ROBERT J. RUSSO | 280 HENRY STREET,APT. 3F, BROOKLYN, NY 11201 |
| ROBERT J. SCARPA | 45 CORONA CT, OLD BRIDGE, NJ 088 |
| ROBERT J. SMITH | 12118 FEARL DRIVE., WATERFORD, CA 95386 |
| ROBERT JAMES DALLEY | 3 CULVERDEN ROAD,BALHAM, ,  SW12 9LR UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ROBERT JAMES MENNENOH | 11 WEST 92ND AVENUE #20, WESTMINSTER, CO 80031 |
| ROBERT JAMES MENNENOH | 5711 WEST 92ND AVENUE #20, WESTMINSTER, CO 80031 |
| ROBERT JOHN BURNS | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ROBERT JOHN BURNS | 68A SHEEN PARK,RICHMOND, RICHMOND,SURREY,   TW9 1UP UNITED KINGDOM |
| ROBERT JOHN LECKIE | 8621 EAST DRY CREEK ROAD, CENTENNIAL, CO 80112 |
| ROBERT JOHN LECKIE | 10200 PARK MEADOWS DR, LITTLETON, CO 80124 |
| ROBERT JOHN THORNTON | 1808 W ARMITAGE ROAD,APT 2, CHICAGO, IL 60622 |
| ROBERT JOSEPH LOPEZ | 3644 QUIVAS ST., DENVER, CO 80211 |
| ROBERT JOSEPH VILARDI | 1 FOREST GROVE BLVD, PALM HARBOR, FL 34683 |
| ROBERT K. HILLMAN | 411 WEST END AVENUE,APT. 5D, NEW YORK, NY 10024 |
| ROBERT K. HILLMAN | 514 WEST 110 STREET,APARTMENT C, NEW YORK, NY 10025 |
| ROBERT K. LAIBLE | 20 BRYAN ROAD, ROWAYTON, CT 06853 |
| ROBERT K. LUTEY | 11 FAIR HILL ROAD, WESTFIELD, NJ 07090 |
| ROBERT K. MORSE | PO BOX 1236, HUNTINGTON BEACH, CA 92647 |
| ROBERT K. SNEAD | 442 WEST TH STREET,APARTMENT 8K, NEW YORK, NY 10019 |
| ROBERT KEVIN MYERS | 12587 AVONDALE LOOP RD, HAYDEN, ID 83835 |
| ROBERT KLABER | BOX 5689, PROVIDENCE, RI 02912 |
| ROBERT KLABER | BOX 5689,BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| ROBERT KLABER | 1110 KNOLLWOOD DRIVE, BUFFALO GROVE, IL 60089 |
| ROBERT KONSTANTINIS | 45 LUND AVENUE, STAMFORD, CT 06907 |
| ROBERT L BREEDING III | 1854 THIBODO ROAD #204, VISTA, CA 92081 |
| ROBERT L CARTER | 6213 FOX RIDGE DRIVE, PLAINFIELD, IL 60544 |
| ROBERT L CARTER | 6213 FOX RIDGE DRIVE, PLAINFIELD, IL 60568 |
| ROBERT L. FOLTZ JR. | 1900 DOUGLAS DR, CARLISLE, PA 17013 |
| ROBERT L. HIGGS | 327 E. 34TH  STREET,APT 5A, NEW YORK, NY 10016 |
| ROBERT L. MENGERT | 801 HUDSON STREET, HOBOKEN, NJ 07030 |
| ROBERT L. MOIR | 12230 S.W. BREYMAN AVENUE, PORTLAND, OR 97219 |
| ROBERT LAING | 4 ORLOP STREET,GREENWICH, LONDON,KENT,   SE10 9AB UNITED KINGDOM |
| ROBERT LANCE | SUITE 1913, PARKVIEW APARTMENT,HK PARKVIEW,TAI TAM, HONG KONG,    CHINA |
| ROBERT LANCE | SUITE 1913, PARKVIEW APARTMENT,HK PARKVIEW,88 TAI TAM RESERVIOR ROAD, HONG KONG,    CHINA |
| ROBERT LANCE | 5 GOLDSMITH ROAD, HONG KONG,    CHINA |
| ROBERT LEE | 3 NASSAU PLACE, TOWNHOUSE #5, COS COB, CT 06807 |
| ROBERT LEE STONE | 84 BRANDS HILL AVENUE, HIGH WYCOMBE,BUCKS,   HP13 5PX UNITED KINGDOM |
| ROBERT LESKOVEC | OBERWEG 16, FRANKFURT/MAIN,    GERMANY |
| ROBERT LIEBERBERG | 7 GRACIE SQUARE,APT 12C, NEW YORK, NY 10028 |
| ROBERT LIGHTON | 150 EAST 58TH STREET,3RD FLOOR, NEW YORK, NY 10012 |
| ROBERT LINDSAY | 45 WHISTLERS AVENUE,BATTERSEA, LONDON,   SW11 3TS UK |
| ROBERT LINDSAY | 45 WHISTLERS AVENUE,BATTERSEA, LONDON,   SW11 3TS UNITED KINGDOM |
| ROBERT M LONG | 412 SUWANEE STREET, PARK FOREST, IL 60466 |
| ROBERT M MARESCA | 6647 WEST WEAVER AVENUE, LITTLETON, CO 80123 |
| ROBERT M MILLER | 427 ARCH STREET, CARLISE, PA 17013 |
| ROBERT M MORIARTY | 9101 RYMARK DRIVE, INDIANAPOLIS, IN 46250 |
| ROBERT M NEUMEISTER JR TRUST DTD 12/6/05 | ROBERT M NEUMEISTER JR TRUSTEE,2729 SILVER CLOUD DR, PARK CITY, UT 84060 |
| ROBERT M PUTNALL | 9783 PYRAMID CT,#414, ENGLEWOOD, CO 80112 |
| ROBERT M PUTNALL | 11307 TUMBLEWEED WAY, PARKER, CO 80138 |
| ROBERT M PUTNALL | 19103 E.COTTONWOOD DR., PARKER, CO 80138 |
| ROBERT M YAN | 58-04 263RD STREET, NEW YORK, NY 11362 |

| Claim Name | Address Information |
|---|---|
| ROBERT M. CREAMER | 55 GREENVALE LANE, LEVITTOWN, NY 11756 |
| ROBERT M. DICKER | 1771 S QUEBEC WAY,T202, DENVER, CO 80231 |
| ROBERT M. FOSTER | 1130 S. MICHIGAN AVE,#310, CHICAGO, IL 60605 |
| ROBERT M. GLEASON | 2 CARRIER CT., CHESHIRE, CT 06410 |
| ROBERT M. GLEASON | 161 MOUNTAIN RD, CHESHIRE, CT 06410 |
| ROBERT M. ING | 33 GOLD STREET,APARTMENT 116, NEW YORK, NY 10038 |
| ROBERT M. ING | 9 GALLOPING HILL ROAD, CHERRY HILL,  08003 |
| ROBERT M. ING | 9 GALLOPING HILL ROAD, CHERRY HILL, NJ 08003 |
| ROBERT M. MACINTYRE | 3 MITCHELL PLACE,APARTMENT 17C, NEW YORK, NY 10017 |
| ROBERT M. MACINTYRE | MC BOX 3446, MIDDLEBURY, VT 053 |
| ROBERT M. PEARL | 10395 LONGFIELD DR, HUNTLEY, IL 60142 |
| ROBERT MADDISON | 10 CEDAR HOUSE,75 HARROW LANE,MAIDENHEAD, BERKSHIRE,  SL6 7NY UNITED KINGDOM |
| ROBERT MANASHI/ FLIGHT VEHICLES | 9000 CROW CANYON ROAD,SUITE S, DANVILLE, CA 94506 |
| ROBERT MARK WILSON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROBERT MARK WILSON | 49 VOLTAIRE ROAD,CLAPHAM, LONDON,  SW4 6DD UNITED KINGDOM |
| ROBERT MATTHEW BROWN | 18 FONTWELL PARK GARDENS, HORNCHURCH,ESSEX,  RM12 6DA UNITED KINGDOM |
| ROBERT MATZA | 4 BROOKFIELD LANE, SCARSDALE, NY 10583 |
| ROBERT MCDONALD | RIDGEWOOD,18 SOWERBY AVENUE,LUTON, BEDFORDSHIRE,  LU2 8AF UK |
| ROBERT MCDONALD | RIDGEWOOD,18 SOWERBY AVENUE,LUTON, BEDFORDSHIRE,  LU2 8AF UNITED KINGDOM |
| ROBERT MCGUIGAN | 21 WHITEHAVEN CLOSE, BROMLEY,KENT,  CA7 6LS UNITED KINGDOM |
| ROBERT MCKINLEY | 2406 N MEADOWCROFT AVENUE, PITTSBURGH, PA 15216 |
| ROBERT MING LEE | 989 W LAMARK LANE, ANAHEIM, CA 92802 |
| ROBERT MONTGOMERY | 1425 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| ROBERT N JONES | 756 CLIFTON AVE,APT 1A, CLIFTON, NJ 07013 |
| ROBERT N. COFIE | 19919 BOTHELL EVERETT HWY., #1204, BOTHELL, WA 98012 |
| ROBERT N. ELLENBOGEN | 101 IVY DRIVE,APARTMENT 7, CHARLOTTESVILLE, VA 22903 |
| ROBERT N. HENNESSY | 21 WEST 19TH STREET,FLOOR 3, NEW YORK, NY 10011 |
| ROBERT N.STAVINS | JOHN F.KENNEDY SCHOOL OF GOVERNMENT,HARVARD UNIVERSITY,79 JOHN F. KENNEDY STREET,CAMBRIDGE, , MA 02138 |
| ROBERT NEMES | 206 12TH AVENUE, BELMAR, NJ 07719 |
| ROBERT NEMMARA SUBBARAMAN | 2C BRANKSOME GRANDE,3 TREGUNTER PATH, MID LEVELS,  150-0001 HONG KONG |
| ROBERT NEMMARA SUBBARAMAN | PARK LANE PLAZA #302,2-30-32 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| ROBERT NEUSE | TOBLERSTR. 29, ZURICH,  8044 SWITZERLAND |
| ROBERT NIAMKE | 1169 OCEAN AVENUE,APT. 3D, BROOKLYN, NY 11230 |
| ROBERT P DILLON | 60 ACADEMY STREET, PLEASANTVILLE, NY 100 |
| ROBERT P IDEN | 12 ELMWOOD AVENUE, BOGNOR REGIS,W SUSX,  PO22 8DE UNITED KINGDOM |
| ROBERT P NORTHAM | FLAT 83,GREENHILL,PRINCE ARTHUR ROAD, LONDON,  NW3 5TZ UNITED KINGDOM |
| ROBERT P. COCCO, P.C. | THE LAFAYETTE BUILDING,437 CHESTNUT STREET, SUITE 1006, PHILADELPHIA, PA 19106 |
| ROBERT P. COCCO, P.C. | THE LAFAYETTE BUILDING,437 CHESTNUT STREET, SUITE 1006, PHILADELPHIA, PA 19108 |
| ROBERT P. HEFFERNAN | 14 FRICKER RD, ILLOVO 2196,PO BOX 41283, CRAIGHALL 2024, JOHANNESBURG,  SOUTH AFRICA |
| ROBERT P. HEFFERNAN | 110 W 94TH STREET,APT 5A, NEW YORK, NY 10025 |
| ROBERT P. RAINES | 6591 WALTON DR., HUNTINGTON BEACH, CA 92647 |
| ROBERT P. SONZOGNI | 610 WAGAMON AVENUE, GEORGETOWN, DE 19947 |
| ROBERT PACKARD FOUNDATION FOR | 242 BRADLEY STREET, NEW HAVEN, CT 06510 |
| ROBERT PAUL BISSONNETTE | 8250 E HARVARD AVE,#7-108, DENVER, CO 80231 |
| ROBERT PAVREY & ASSOCIATES | 8, MODERN HOUSE, 2ND FLOOR,DR. V.B. GANDHI MARG, FORT, MUMBAI, MH 400023 INDIA |
| ROBERT PAZ | 3614 JOHNSON AVENUE,APT #3C, BRONX, NY 10463 |
| ROBERT PEARS INC | ROBERT G. PEARS & CO INC,40 WALL STREET,FLOOR 34, NEW YORK, NY 10005-1325 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT PERRY | 6827 LERNER HALL, NEW YORK, NY 10027 |
| ROBERT PERRY | 235 W 48 ST,APT 40F, NEW YORK, NY 10036 |
| ROBERT PERRY | 110 CARRIAGE COURT, BRENTWOOD, TN 37027 |
| ROBERT PETER DAY | 195 CENTRAL AVENUE,CANVEY ISLAND, ,ESSEX,  SS8 9QP UNITED KINGDOM |
| ROBERT PETER DAY | 240 FIRST AVENUE,APT. 11A, NEW YORK, NY 10009 |
| ROBERT PETER DAY | 350 W. 53RD STREET,APT. 4F, NEW YORK, NY 10019 |
| ROBERT PETER DAY | 244 EAST 77TH STREET,APT. 13/14, NEW YORK, NY 10021 |
| ROBERT PETER DAY | 244 EAST 77TH STREET,APT. 14, NEW YORK, NY 10075 |
| ROBERT PFEIFER | 6 SHORE HAVEN BLVD, LAKE RONKONKOMA, NY 11779 |
| ROBERT PISZKO | 500 BEDFORD STREET,APT 325, STAMFORD, CT 06901 |
| ROBERT PISZKO | 166 EAST 63RD STREET,APT 11E, NEW YORK, NY 10021 |
| ROBERT POLL | 61 THE CIRCLE,QUEEN ELIZABETH STREET, LONDON,  SE1 2JG UNITED KINGDOM |
| ROBERT PRAMBERGER | 50 IONIAN BUILDING,45 NARROW STREET, LONDON,  E14 8DW UK |
| ROBERT PRAMBERGER | 50 IONIAN BUILDING,45 NARROW STREET, LONDON,  E14 8DW UNITED KINGDOM |
| ROBERT PRAMBERGER | 50 IONIAN BUILDING,45 NARROW STREET, LONDON,ANT,  E14 8DW UNITED KINGDOM |
| ROBERT PRIMIANO | 101 EBBITTS STREET, STATEN ISLAND, NY 10306 |
| ROBERT R ANDERSON JR. | 1025 RINGWOOD AVENUE, HASKELL, NJ 07420 |
| ROBERT R ANDERSON JR. | 196 MEADOWBROOK AVENUE, WANAQUE, NJ 07465 |
| ROBERT R BISACCIA INC | 171 MADISON AVENUE, NEW YORK, NY 10016 |
| ROBERT R CARROLL | 2153 S SUMPTER WAY, BOISE, ID 83709 |
| ROBERT R. HIGNITE | 569 MARSHALL AVE, ST. PAUL, MN 55102 |
| ROBERT ROSS HAYES | 414 CHAPMAN ROAD EAST,APT. 2211, LUTZ, FL 33549 |
| ROBERT RUTHERFORD | C/O COMTECH, ,   UK |
| ROBERT RUTHERFORD | C/O COMTECH, ,   UNITED KINGDOM |
| ROBERT S GALINSKY | 107 SOUTH MELCHER STREET, JOHNSTOWN, NY 12095 |
| ROBERT S. ADLER | 77 BLEECKER STREET,APT. 902, NEW YORK, NY 10012 |
| ROBERT S. BELL | 9705 BROOKBAY CIRCLE, HUNTINGTON BEACH, CA 92646 |
| ROBERT S. BUTCHENHART | 14 REEF STREET,#3, MARINA DEL REY, CA 90292 |
| ROBERT S. DRBUL | 100 WEST TH STREET,2C, NEW YORK, NY 10019 |
| ROBERT S. MCINTYRE | 104 WILLIAMS PLACE, MANTOLOKING, NJ 08738 |
| ROBERT S. MCINTYRE | 301 WEST 53RD STREET, NEW YORK, NY 10019 |
| ROBERT S. MCINTYRE | 48 WEST 73RD STREET,APARTMENT 3A, NEW YORK, NY 10023 |
| ROBERT S. SHAFIR | 102 ROBERTS ROAD, ENGLEWOOD CLIFFS, NJ 07632 |
| ROBERT S. SYPECK | 64 RUMSON ROAD, LITTLE SILVER, NJ 07739 |
| ROBERT S. SYPECK | 124 W. 60TH STREET,APT 45A, NEW YORK, NY 10023 |
| ROBERT SALKOVIC | OAKWOOD APARTMENTS CENTRAL ROPPONGI #705,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| ROBERT SALKOVIC | PACIFIC HOUSE YUTAKA-CHO #303,1-2-16, YUTAKA-CHO, SHINAGAWA-KU, 13 142-0042 JAPAN |
| ROBERT SCOTT ROTHENBERG | 2122 COLUMBINE CT, GILROY, CA 95020 |
| ROBERT SEBASTIAN | 1911 OLD BRIDGE ROAD, RIVERSIDE, CA 92506 |
| ROBERT SETON-HARRIS III | 10104 4TH AVENUE,APT 4B, BROOKLYN, NY 11209 |
| ROBERT SIGNS | 1421 E. MT VIEW DRIVE, NEWBERG, OR 97132 |
| ROBERT SIM | LAUREL WAY, LONDON,  N20 8HS UNITED KINGDOM |
| ROBERT SMITH | 5/F,10-12 STAUNTON STREET,CENTRAL, LONDON,  E2 8HJ HONG KONG |
| ROBERT SMITH | 3.3,LONG STREET,SHOREDITCH, LONDON,  E2 8HJ UNITED KINGDOM |
| ROBERT SMITH | 205 DULWICH GROVE, LONDON,  SE22 8SY UNITED KINGDOM |
| ROBERT SMITH | TOP FLOOR FLAT,5 WYNDHAM PLACE, LONDON,  W1H 2PS UNITED KINGDOM |
| ROBERT SMITH | 200 E. 33RD ST.,APARTMENT 16J, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| ROBERT SMITH | 350 W. 42ND ST.,APARTMENT 6K, NEW YORK, NY 10036 |
| ROBERT SMITH | 1326 CHICAGO AVENUE,APARTMENT 301, EVANSTON, IL 60201 |
| ROBERT SOO KANG | 4475 S HELENA WAY,#332, AURORA, CO 80015 |
| ROBERT SPEAR | 7 CARL WHRITENOUR ROAD, BUTLER, NJ 07405 |
| ROBERT SPRAGUE | 336 WEST 47TH STREET,#4, NEW YORK, NY 10036 |
| ROBERT STOFER | 54 STONE STREET APT. #4, NEW YORK CITY, NY 10004 |
| ROBERT STOFER | 2 FOREST PARK LANE, ITHACA, NY 14850 |
| ROBERT STURGES LOCHRIDGE | 2536 E VERMONT AVE, PHOENIX, AZ 85016 |
| ROBERT SULLIVAN | 147 EAST 90TH STREET,APT 3B, NEW YORK, NY 10128 |
| ROBERT T GOODLIFFE | 12 ENFIELD ROAD,BRENTFORD,MIDDLESEX, ,  TW8 9NX UNITED KINGDOM |
| ROBERT T SNEZECK | 734 BEACH AVE, LA GRANGE PARK, IL 60526 |
| ROBERT T. CORNELL | 40 EAST 78TH STREET,APT 16 F, NEW YORK, NY 10021 |
| ROBERT T. CROKE | 310 HEMPSTEAD AVE., ROCKVILLE CENTRE, NY 110 |
| ROBERT T. HALPIN | 33 THIRD AVENUE,APARTMENT 11-02, NEW YORK, NY 10003 |
| ROBERT T. HALPIN | 33 THIRD AVENUE,APARTMENT 11-D2, NEW YORK, NY 10003 |
| ROBERT T. HALPIN | 4324 STANHOPE, DALLAS, TX 75205 |
| ROBERT T. HALPIN | 703 DETERING,UNIT C, HOUSTON, TX 77007 |
| ROBERT T. MINERO | 8 SHEFFIELD ROAD, SUMMIT, NJ 07901 |
| ROBERT T. ROBERTSON | 1130 S FLOWER ST, #221, LOS ANGELES, CA 90015 |
| ROBERT THOMAS GILLIOM | 7331 S QUINCE ST, CENTENNIAL, CO 80112 |
| ROBERT THOMAS GILLIOM | 10083 PARK MEADOWS DR,#83104, LONE TREE, CO 80124 |
| ROBERT TOMAS GONZALEZ | 15135 CAMPHOR WAY, LAKE ELSINORE, CA 92530 |
| ROBERT TORRES JR. | 2725 AURORA ST.,APT. 1, SANTA ANA, CA 92704 |
| ROBERT TORRES JR. | 2725 AURORA ST.,APT. 3, SANTA ANA, CA 92704 |
| ROBERT TORRES JR. | 1442 S. SHELTON ST, SANTA ANA, CA 92707 |
| ROBERT TORRES JR. | 2239 S MAGNOLIA ST., SANTA ANA, CA 92707 |
| ROBERT TORRES JR. | 23211 CANYON HILLS DRIVE., CORONA, CA 92883 |
| ROBERT TRAVERSA | 150 N BEDFORD RD,# F5, CHAPPAQUA, NY 10514 |
| ROBERT VALCICH | 43-14 56TH STREET, WOODSIDE, NY 11377 |
| ROBERT VALLARIO | 1635 SOUTHBROOK DRIVE, BRIDGEWATER, NJ 08807 |
| ROBERT VAN SECURITIES INC. | 350 FRANK H OGAWA PLAZA,10TH FLOOR, OAKLAND, CA 94612 |
| ROBERT VAN ZWIETEN | 33 CARMAN ROAD, SCARSDALE, NY 10583 |
| ROBERT VILLA | 500 W. 56TH STREET,PH5, NEW YORK, NY 10019 |
| ROBERT VITLER | 22 WENT HILL GARDENS,WILLINGDON, EASTBOURNE,E.SUSX,  BN22 0QP UNITED KINGDOM |
| ROBERT W  WOODRUFF ARTS CENTER | GROUP SERVICES,1280 PEACHTREE STREET, ATLANTA, GA 30309 |
| ROBERT W BAIRD | MINT HOUSE,77 MANSELL STREET, LONDON,  E1 8AF UK |
| ROBERT W BAIRD | MINT HOUSE,77 MANSELL STREET, LONDON, GT LON,  E1 8AF UNITED KINGDOM |
| ROBERT W BAIRD & CO INC | 777 EAST WISCONSIN AVE.,ATT: CORPORATE SYNDICATE, MILWAUKEE, WI 53202 |
| ROBERT W CAMPBELL | 16 FALLOWS GREEN, HARPENDEN,HERTS,  AL5 4HD UNITED KINGDOM |
| ROBERT W ROSE JR. | 321 BEACH 145TH STREET, ROCKAWAY PARK, NY 11694 |
| ROBERT W. BAIRD & CO. | ATTN: JEAN KREISER,P.O. BOX 672, MILWAUKEE, WI 53201 |
| ROBERT W. BAIRD & CO., INC. | 777 E. WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| ROBERT W. CHESLEY | 309 WEST TH STREET,APARTMENT 809, NEW YORK, NY 10019 |
| ROBERT W. CHESLEY | 40 WEST 72ND STREET,APARTMENT 34, NEW YORK, NY 10023 |
| ROBERT W. CHESLEY | 28 TOWER HILL DRIVE, PORT CHESTER, NY 103 |
| ROBERT W. DOBSON | 409 PLYMOUTH CT., DISCOVERY BAY, CA 94514 |
| ROBERT W. KALUTKIEWICZ | 1331 GRAND STREET,APARTMENT 304, HOBOKEN, NJ 07030 |
| ROBERT W. KALUTKIEWICZ | 303 E 83RD ST,APARTMENT 15F, NEW YORK, NY 10028 |
| ROBERT W. LITTLE | 8769 N. MT AIREY DR, EAGLE MOUNTAIN, UT 84043 |

| Claim Name | Address Information |
|---|---|
| ROBERT W. PEISER | 2000 GROVE ST,#3, , CA 94117 |
| ROBERT WALL | 6 KNIGHTS COURT, RANDOLPH, NJ 07869 |
| ROBERT WALLACE | 561 TENTH AVE.,APT 25D, NEW YORK, NY 10036 |
| ROBERT WALLACE | P.O. BOX HH, EMORY, VA 24327 |
| ROBERT WALLACE | 31065 WELLSLEY STREET,P.O. BOX HH, EMORY, VA 24327 |
| ROBERT WALLACE | 715 TAYLOR RIDGE ROAD, WINSTON-SALEM, NC 27106 |
| ROBERT WALLACE | PO BOX 7731, WINSTON-SALEM, NC 27109 |
| ROBERT WALTERS | 25 RUE BALZAC, PARIS, 75 75008 FRANCE |
| ROBERT WALTERS ASSOCIATES | 55 STRAND, LONDON,  WC2E 5WR UK |
| ROBERT WALTERS ASSOCIATES | 55 STRAND, LONDON,  WC2E 5WR UNITED KINGDOM |
| ROBERT WALTERS ASSOCIATES | 7 TIMES SQUARE,SUITE 1606, NEW YORK, NY 10036 |
| ROBERT WALTERS ASSOCIATES INC. | 1500 BROADWAY, SUITE 2013, NEW YORK, NY 10036 |
| ROBERT WALTERS ASSOCIATES INC. | 7 TIMES SQUARE - SUITE 1606, NEW YORK, NY 10036 |
| ROBERT WALTERS JAPAN KK | 34TH FLOOR,ONE EXCHANGE SQUARE,8 CONNAUGHT PLACE,CENTRAL, ,    HONG KONG |
| ROBERT WALTERS JAPAN KK | SHIBUYA CROSS TOWER 14F,2-15-1,SHIBUYA,SHIBUYA-KU, TOKYO, 13 150-0002 JAPAN |
| ROBERT WALTERS JAPAN KK | 6 BATTERY ROAD,# 11-07, ,  049909 SINGAPORE |
| ROBERT WARD | 1 BALMAIN LODGE,6 CRANES PARK AVENUE, SURBITON,SURREY,  KT5 8BY UNITED KINGDOM |
| ROBERT WARD | 30 WORTHINGTON ROAD, SURBITON,SURREY,  KT6 7RX UNITED KINGDOM |
| ROBERT WARD | 104 THANET HOUSE,THANET STREET, LONDON,  WC1H 9QG UNITED KINGDOM |
| ROBERT WEATHERILL | SUNNYBRAE,CHILTERN ROAD, AMERSHAM,BUCKS,  02012003 UNITED KINGDOM |
| ROBERT WILLENS LLC | 110 EAST 59TH ST 30TH FLOOR,ATTN: MARTINA PETRIGLIANO, NEW YORK, NY 10022 |
| ROBERT WILLENS LLC | 110 EAST 59TH STREET,30TH FLOOR, NEW YORK, NY 10022 |
| ROBERT WILLIAM HENRY PAYNE | ST PETER'S COLLEGE,NEW INN HALL STREET, OXFORD,  OX1 2DL UNITED KINGDOM |
| ROBERT WILLIS | 859 LEXINGTON AVE,APT #3R, NEW YORK, NY 10065 |
| ROBERT WILSON | 100 BALHAM GROVE,BALHAM, LONDON,  SW12 8BE UNITED KINGDOM |
| ROBERT WOOD JOHNSON FOUND. | ATTN: CORINNE KELLEY,P.O. BOX 2316, PRINCETON, NJ 08543 |
| ROBERT WOOD JOHNSON MEDICAL SCHOOL | 1 ROBERT WOOD JOHNSON PLACE,PO BOX 19, NEW BRUNSWICK, NJ 08903-0019 |
| ROBERT WUERTZ | 510 MARION LANE, PARAMUS, NJ 07652 |
| ROBERT Z. DZIEDZIECH | 24 BENHAM HOUSE,COLERIDGE GARDENS,KINGS CHELSEA, LONDON,  SW10 0RD UNITED KINGDOM |
| ROBERT Z. DZIEDZIECH | FLAT 1,THE LIMES,LINDEN GARDENS, LONDON,  W2 4ET UNITED KINGDOM |
| ROBERT, LEAHY S. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROBERTA A. FABORITO | 1845 FARGO AVENUE, DES PLAINES, IL 60018 |
| ROBERTA C. CHEN | 12 WAYNE PLACE,APT A, SAN FRANCISCO, CA 94133 |
| ROBERTA D SHOOK | 12211 W LAYTON AVE., MORRISION, CO 80465 |
| ROBERTA GOTTI | VIA LARIO, MILANO,  9A ITALY |
| ROBERTA GOULART DE OLIVEIRA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROBERTA GOULART DE OLIVEIRA | REWLEY ABBEY COURT FLAT 20,REWLEY ABBEY ROAD, OXFORD,OXON,  OX1 2DD UNITED KINGDOM |
| ROBERTA L. LARA | 4120 COLLEGE CREST, LOS ANGELES, CA 90065 |
| ROBERTA SOYFER | 42 NORTH MOUNTAIN AVE, CEDAR GROVE, NJ 07009 |
| ROBERTO A. BOLANOS | 1819 ASHFORD COURT, FAIRFIELD, CA 94533 |
| ROBERTO A. BOLANOS | 2431 TREVINO WAY, FAIRFIELD, CA 94534 |
| ROBERTO A. MORAES | 35 OWENOKE WAY, RIVERSIDE, CT 06878 |
| ROBERTO ARDAGNA | 315 WEST 33RD STREET, NEW YORK, NY 10001 |
| ROBERTO ARDAGNA | 2 AVERY STREET,APARTMENT 17F, BOSTON, MA 02111 |
| ROBERTO BAZZONI ONLUS (UK) | PIONEER GLOBAL INCESTMENTS LIMITED,123 BUCKINGHAM PALACE ROAD,VICTORIA, LONDON,  SW1W 9SL IRELAND |
| ROBERTO BAZZONI ONLUS (UK) | 60 STATE ST, BOSTON, MA 02109 |
| ROBERTO E. GORDON | 8 WILLIAMS AVENUE,2R, BROOKLYN, NY 11207 |

| Claim Name | Address Information |
|---|---|
| ROBERTO E. GORDON | 126 GRAND AVENUE,5 B, BROOKLYN, NY 11208 |
| ROBERTO GUERRA | 190 PARK AVENUE, HARRISON, NY 10528 |
| ROBERTO MANGIA | ROOM F91,527 FINCHLEY ROAD, LONDON,  NW3 7BG UNITED KINGDOM |
| ROBERTO RECALDINI | NANDOMACHI HAIDENSU II -202,26 NANDOMACHI, SHINJUKU-KU, 13 162-0837 JAPAN |
| ROBERTO RECALDINI | 1 RHU CROSS,#11-01 COAST RHU, ,  SINGAPORE |
| ROBERTO REDONDO | 1024 LENOX AVENUE,APARTMENT 8, MIAMI, FL 33139 |
| ROBERTO SPERANZA | 6 LEITH MANSIONS,GRANTULLY ROAD, LONDON,  W9 1LQ UNITED KINGDOM |
| ROBERTO TORRES | 11 WAVERLY STREET, JERSEY CITY, NJ 07306 |
| ROBERTO TORRES | 11236 SATICOY ST., SUN VALLEY, CA 91352 |
| ROBERTO VEDOVOTTO | VIA SETTIMA STRADA, 15, PADOVA, PD 35129 ITALY |
| ROBERTO VEDOVOTTO | VIA SETTIMA STRADA, 15, PADOVA,  I35129 ITALY |
| ROBERTO,JEFFREY | 18 ASSATEAGUE ROAD, HOWELL, NJ 07731 |
| ROBERTO,LOUISE M. | 134 BUEL AVENUE, STATEN ISLAND, NY 10305 |
| ROBERTO,RICHARD | 88 ELSIE DRIVE, PLAINSBORO, NJ 08536 |
| ROBERTON,JOHN | #510 HOMAT COMMODORE, ROPPONGI 5-13-28,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| ROBERTS & RYAN INVESTMENTS INC | 57 POST ST, SUITE # 614, SAN FRANCISCO, CA 94104 |
| ROBERTS AND CO FINANCIAL SERVICES (PTY) | BUILDING 4, COMMERCE SQUARE,39 RIVONIA ROAD, SANDHURTS, JOHANNESBURG,  2196 SOUTH AFRICA |
| ROBERTS HAWAII TOURS INC. | 680 IWILEI ROAD, HONOLULU, HI 96817 |
| ROBERTS MARKEL BALE, P.C. | 2800 POST OAK BLVD,57TH FLOOR, HOUSTON, TX 77056 |
| ROBERTS MARKEL BALE, P.C. | 2800 POST OAK BLVD. TH FLOOR, HOUSTON, TX 77056 |
| ROBERTS RENTS | 12611 NORTHUP WAY, BELLEVUE, WA 98005-1916 |
| ROBERTS WUTSCHER, LLP | 105 W. MADISON STREET,SUITE 2100, CHICAGO, IL 60602 |
| ROBERTS, ALEXANDER | 5756 LERNER HALL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| ROBERTS, ARIEL | 2251 SHERMAN AVE NW,APT 232E, WASHINGTON, DC 20001 |
| ROBERTS, ARIEL | HOWARD UNIVERSITY-WHEATLY HALL,2455 4TH STREET N.W., #477, WASHINGTON, DC 20059 |
| ROBERTS, JEAN | 8 SOLDIERS FIELD PARK,APT 8F, BOSTON, MA 02163 |
| ROBERTS, KEVIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ROBERTS, LARRY B. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROBERTS, PATRICIA | 113 LOTHIAN CRESCENT,CAUSEWAYHEAD, STIRLING,  KF9 5SE UK |
| ROBERTS, PATRICIA | 113 LOTHIAN CRESCENT,CAUSEWAYHEAD, STIRLING,  KF9 5SE UNITED KINGDOM |
| ROBERTS, PAUL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROBERTS, SEAN | 3310 CUMMINGS AVE, ROYAL OAK, MI 48073 |
| ROBERTS,ALBERT | 91 LURLINE DRIVE,PO BOX 15, BASKING RIDGE, NJ 07920 |
| ROBERTS,ALEXANDER | 25B CAINE BUILDING, 22 CAINE ROAD, HONG KONG, H,  HONG KONG |
| ROBERTS,ALICIA RENEE | 3527 GOLDEN SPUR LOOP, CASTLE ROCK, CO 80108 |
| ROBERTS,ALISTAIR CHARLES ALTON | 5 HAMILTON COURT,65/67 LONGRIDGE ROAD, LONDON, GT LON,  SW5 9SG UNITED KINGDOM |
| ROBERTS,ANTHONY C. | 820 WESTVIEW DRIVE, ATLANTA, GA 30314 |
| ROBERTS,BOYD B. | 122 BRAMBACH RD, SCARSDALE, NY 10583 |
| ROBERTS,CHARLES C. | 818 SILVERGATE, HOUSTON, TX 77079 |
| ROBERTS,DAVID | 363 AMERSHAM ROAD,HAZLEMERE, HIGH WYOMBE, BUCKS,  HP15 7HR UNITED KINGDOM |
| ROBERTS,DWAYNE ANDREW | 10698 WEST GIRARD AVENUE, LAKEWOOD, CO 80227 |
| ROBERTS,FRANCIS M. | 423 COLUMBIA ROAD, WASHINGTON, DC 20001 |
| ROBERTS,GARRETT | 208 W SHEARWATER CT,APT 42, JERSEY CITY, NJ 07305 |
| ROBERTS,GAYLE M | 7220 SOUTH VINE COURT, CENTENNIAL, CO 80122 |
| ROBERTS,GLENN | 18 RANELAGH GARDENS,STAMFORD BROOK AVENUE,CHISWICK, LONDON, GT LON,  W6 0YE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROBERTS,GRACE TAMARA | 9006 BERMUDA RUN CIRCLE, HIGHLANDS RANCH, CO 80130 |
| ROBERTS,HELEN | 10 THE CHANDLERY,40 GOWERS WALK,TOWER HILL, LONDON, GT LON,  E1 8BH UNITED KINGDOM |
| ROBERTS,HOWARD | 16 HIGHWOOD AVENUE, LONDON, GT LON,  N12 8QP UNITED KINGDOM |
| ROBERTS,JAMES G | 10 SCARBOROUGH FARE, STEWARTSTOWN, PA 17363 |
| ROBERTS,JAMES O | 22 HALSEY AVENUE, WELLESLEY, MA 02482 |
| ROBERTS,JASON | 4 BISHOPS ORCHARD,FARNHAM ROYAL, SLOUGH, BUCKS,  SL2 3AB UNITED KINGDOM |
| ROBERTS,JESSICA L. | 1540 N. LASALLE BLVD., #1503, CHICAGO, IL 60610 |
| ROBERTS,JOANNE | 260 WEST 52ND STREET,APARTMENT # 3C, NEW YORK, NY 10019 |
| ROBERTS,JODIE | 75 ARBUTHNOT LANE, BEXLEY, KENT,  DA5 1HD UNITED KINGDOM |
| ROBERTS,JOHANNA | 26 MEADOW DRIVE, LINDFIELD, W SUSX,  RH162RR UNITED KINGDOM |
| ROBERTS,JOHNNY A | 8168 ADMIRALS LANDING PL, INDIANAPOLIS, IN 46256 |
| ROBERTS,JUSTIN H. | 124 WEST 60TH ST.,APARTMENT 17J, NEW YORK, NY 10023 |
| ROBERTS,KATY | 3 HILTON HOUSE,AMHERST ROAD, EALING, GT LON,  W13 8NF UNITED KINGDOM |
| ROBERTS,KIM ANN | 9479 W. UTE DRIVE, LITTLETON, CO 80128 |
| ROBERTS,LAVERN | 317 SMITH STREET, PEEKSKILL, NY 10566 |
| ROBERTS,MARK | FLAT 1,162 BETHUNE ROAD, STOKE NEWINGTON, GT LON,  N165DS UNITED KINGDOM |
| ROBERTS,MARK | 14 STATION ROAD,TWYFORD, READING, BERKS,  RG109NT UNITED KINGDOM |
| ROBERTS,MARTIN J | 1 14TH STREET APT 1204, HOBOKEN, NJ 07030 |
| ROBERTS,MEAGAN ELAINA | ONE REGENCY PLAZA,APT. 705 R, PROVIDENCE, RI 02903 |
| ROBERTS,MORGAN | 4772 S. 2300 WEST, PALMYRA, UT 84660 |
| ROBERTS,PATRICIA | FLAT 1,30 PALACE GARDENS TERRACE, LONDON, GT LON,  W8 4RP UNITED KINGDOM |
| ROBERTS,PIERS B A | BROOK HOUSE,GROTON, SUDBURY,  CO105EJ UNITED KINGDOM |
| ROBERTS,SEAN | 37441 CLUBHOUSE DRIVE, STERLING HEIGHTS, MI 48312 |
| ROBERTS,STEPHEN | 67 WARATAH STREET, OATLEY, NSW,  2223 AUSTRALIA |
| ROBERTS,TONDRIA D. | 5301 W SPRING CRK PKWY 735, PLANO, TX 75024 |
| ROBERTS,TONYA YVONNE | 16910 E PRENTICE DRIVE, CENTENNIAL, CO 80015 |
| ROBERTS,TRACY DENISE | 18051 COTTAGE GARDEN DRIVE #104, GERMANTOWN, MD 20874 |
| ROBERTS,TRISTAN | 96 LACEYFIELDS RD,HEANOR, DERBYSHIRE,  DE757HL UNITED KINGDOM |
| ROBERTS,VANESSA M. | 225 E. 6TH STREET,APARTMENT 4N, NEW YORK, NY 10003 |
| ROBERTS,WENDY N. | 710 MILLCREEK CT., BEAR, DE 19701 |
| ROBERTS,WILLIAM C. | 12536 E CORNELL AVE,#301, AURORA, CO 80014 |
| ROBERTSON COOPER LIMITED | WILLIAMS HOUSE,MANCHESTER SCIENCE PARK,LLOYD STREET NORTH, MANCHESTER,  M15 6SE UNITED KINGDOM |
| ROBERTSON COOPER LIMITED | WILLIAMS HOUSE,MANCHESTER SCIENCE PARK, MANCHESTER,  M15 6SE UNITED KINGDOM |
| ROBERTSON JESSICA L | CUYAHOGA COMMUNITY COLLEGE,15712 WINGATE ROAD, MAPLE HEIGHTS, OH 44137 |
| ROBERTSON JESSICA L | 15712 WINGATE ROAD, MAPLE HEIGHTS, OH 44137 |
| ROBERTSON MARKETING GROUP INC | 1301 SOUTSIDE DRIVE, SALEM, VA 24153 |
| ROBERTSON SMART (S) PTE LTD | 80 RAFFLES PLACE,#12-20, UOB PLAZA 2, ,  048624 SINGAPORE |
| ROBERTSON, MICHAEL | 873 WEST 225 SOUTH, OREM, UT 84058 |
| ROBERTSON,CLAUDIO F. | 250 WEST 89TH STREET,APT. 2H, NEW YORK, NY 10024 |
| ROBERTSON,DAVID C | 3288 PRAIRIE VISTA DR, CASTLE ROCK, CO 80109 |
| ROBERTSON,H. BELIN | 16614 CAMILIA AVENUE, TUSTIN, CA 92782 |
| ROBERTSON,JAMES | 46 AEGEAN APARTMENTS,19 WESTERN GATEWAY, NEWHAM, GT LON,  E16 1AR UNITED KINGDOM |
| ROBERTSON,JEFFREY W. | 4445 FAIRFAX AVE., DALLAS, TX 75205 |
| ROBERTSON,JESSICA LYNN | 5 RADIO LN, THURMONT, MD 21788 |
| ROBERTSON,MICHAEL A. | 873 WEST 225 SOUTH, OREM, UT 84058 |
| ROBERTSON,PAUL | ASHJAY BARN,STEEP MARSH, PETERSFIELD, HANTS,  GU32 2BB UNITED KINGDOM |
| ROBERTSON,SCOTT I | 41 ASCENSION ROAD, ROMFORD, ESSEX,  RM53RS UNITED KINGDOM |

| Claim Name | Address Information |
|------------|--------------------|
| ROBERTSON,SHARON | 1324 COVENTRY LANE, NORTHBROOK, IL 60062 |
| ROBERTSON,STUART | FLAT 9 SEACON TOWER,5 HUTCHINGS STREET,LONDON, LONDON, GT LON,  E14 8JX UNITED KINGDOM |
| ROBERTSON,WILLIAM | 27 PITT CRESCENT, WIMBLEDON PARK, GT LON,  SW19 8HT UNITED KINGDOM |
| ROBEY,TIMOTHY J. | 1527 BEACON STREET,APT # 4, BROOKLINE, MA 02446 |
| ROBILLARD,MICHAEL | 2-2-5 AZABU JUBAN ROOM 804, MINATO-KU, 13 106-0045 JAPAN |
| ROBIN A FREEMAN | 155 E 31ST STREET,APT 25 N, NEW YORK, NY 10016 |
| ROBIN A FREEMAN | 1 BACKUS FARM LANE, SANDS POINT, NY 11050 |
| ROBIN A NAB | 1230 7TH STREET, GERING, NE 69341 |
| ROBIN A NAB | 1912 3RD AVENUE,P.O. BOX 111, SCOTTSBLUFF, NE 69361 |
| ROBIN A NAB | 1511 3RD AVENUE, SCOTTSBLUFF, NE 69361 |
| ROBIN A. MCGILL | 72-31 67TH STREET, GLENDALE, NY 11385 |
| ROBIN A. RASCON | 6061 DEMOTT AVENUE, COMMERCE CITY, CO 80022 |
| ROBIN A. RASCON | 16271 WHITE HAWK DRIVE, PARKER, CO 80134 |
| ROBIN A. RASCON | 19705 CLUB HOUSE DRIVE,#7-242, PARKER, CO 80138 |
| ROBIN A. STARR | 201 WEST 92ND STREET,APT. 2D, NEW YORK, NY 10025 |
| ROBIN COTTERILL | BENTALLS COTTAGE,GREEN LANE, ALDHAM,ESSEX,  CO6 3RF UNITED KINGDOM |
| ROBIN DAVIES | 32 FAIRHOLME ROAD, LONDON,  W14 9JX UNITED KINGDOM |
| ROBIN DENISE DAVIS | 1010 W. ALBERTA ST., ANAHEIM, CA 92805 |
| ROBIN DEUTSCH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ROBIN DEUTSCH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROBIN E. PRIVITT | 441 BIRMINGHAM DR, CARDIFF BY THE SEA, CA 92007 |
| ROBIN E. PRIVITT | 2722 INVERNESS DRIVE, CARLSBAD, CA 92008 |
| ROBIN FERGUSON HERNANDEZ | 4610 KING PALM DRIVE, TAMARAC, FL 33319 |
| ROBIN FERGUSON HERNANDEZ | 10209 N.W. 33RD STREET, SUNRISE, FL 33351 |
| ROBIN FREDERICK | 18402 GLENN HAVEN EST, SPRING, TX 77379 |
| ROBIN GAIL WALLACE | 523 SAMUEL CT, ENCENETAS, CA 92024 |
| ROBIN GAIL WALLACE | 523 SAMUEL CT, ENCINITAS, CA 92024 |
| ROBIN GAIL WALLACE | 9859 PASEO MONTALBAN,#B, SAN DIEGO, CA 92129 |
| ROBIN GRANT | PO BOX 2427GT,GRAND CAYMAN, CAYMAN ISLANDS,  CAYMAN ISLANDS |
| ROBIN HALPERN | 201 EAST 86TH STREET,18G, NEW YORK, NY 10028 |
| ROBIN HARDT | ROBERT-BOSCH-STRASSE 12, RADEVORMWALD,  42477 GERMANY |
| ROBIN HARRISON | FLAT 94 THE WOOL HOUSE,74 BACK CHURCH LANE, LONDON,  E1 1LX UNITED KINGDOM |
| ROBIN HARRISON | FLAT 4, DEVONFIELD HOUSE,14 HALL LANE, UPMINSTER,ESSEX,  RM14 1AE UNITED KINGDOM |
| ROBIN HEFFERNAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROBIN HOOD FOUNDATION | 826 BROADWAY - 7TH FLOOR, NEW YORK, NY 10003 |
| ROBIN HOOD FOUNDATION | 111 BROADWAY, 19TH FLOOR, NEW YORK, NY 10006 |
| ROBIN HOOD FOUNDATION | ROBIN HOOD BENEFIT OFFICE,C\O EVENT ASSOCIATES INC,162 WEST 56TH STREET  SUITE 405, NEW YORK, NY 10019 |
| ROBIN HUNT | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| ROBIN HUNT | 64 SNAEFELL PARK,SHERINGHAM, NORFOLK,ANT,   UNITED KINGDOM |
| ROBIN I CLUTTON | ALTE LANDSTRASSE 93, RUESCHLIKON,  CH8803 SWITZERLAND |
| ROBIN INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| ROBIN K. YOSHIMURA | 1304 VUELTA PLACE, PALOS VEROES EST., CA 90274 |
| ROBIN L. BLANKE | 111 SHEFFIELD COURT, DENVILLE, NJ 07834 |
| ROBIN L. SILVER | 1853 HILLARY CT, SIMI VALLEY, CA 93065 |
| ROBIN L. SINEGRA | 3703 RIDDLE COURT, BRIDEWATER, NJ 08807 |
| ROBIN LEVY | 225 EAST 46TH ST.,APT. 2G, NEW YORK, NY 10017 |
| ROBIN LISA HOBERMAN | 50 GREENWAY LANE, RYE BROOK, NY 103 |

| Claim Name | Address Information |
|---|---|
| ROBIN LISA HOBERMAN | 25 HIGH POINT CIRCLE, RYE BROOK, NY 103 |
| ROBIN LOVELL | 3 WOODLAND TERRACE, MERRICK, NY 11566 |
| ROBIN LYNN PHELAN | 10746 BANCROFT LANE, FRISCO, TX 75035 |
| ROBIN MOSES | 360 WHITE CAP LANE, NEWPORT COAST, CA 926 |
| ROBIN MULLANEY | 58 WESTGAGE II, WASHINGTON, NJ 07882 |
| ROBIN MULLANEY | 96D FINDERNE AVE, BRIDGEWATER, NJ 08807 |
| ROBIN N. AKELL | 10200 PARK MEADOWS DRIVE,#2724, LITTLETON, CO 80124 |
| ROBIN N. AKELL | 300 EAST 17TH AVENUE,#511, DENVER, CO 80203 |
| ROBIN N. AKELL | 5935 EAST CEDAR AVENUE, DENVER, CO 80224 |
| ROBIN NICOLE P | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ROBIN NICOLE P | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| ROBIN NICOLE P | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROBIN RIEKE | 121 MADISON AVENUE,APT 10I, NEW YORK, NY 10016 |
| ROBIN STAMMWITZ | 18 SUNTE AVENUE,LINDFIELD, HAYWARDS HEATH,  RH16 2AA UNITED KINGDOM |
| ROBIN SWEBERG | 1013 63RD STREET, BROOKLYN, NY 11219 |
| ROBIN WEBER | 2-7-1-305 SHIBADAIMON,MINATO-KU, TOKYO, 13   JAPAN |
| ROBIN WEISBERG | 435 EAST 70TH ST,APT. 12A, NEW YORK, NY 10021 |
| ROBIN WILLIAMS | 245 EAST 44TH STREEET,APT. 18E, NEW YORK, NY 10017 |
| ROBIN,IRVING | 4542 COLLETT AVENUE, ENCINO, CA 91436 |
| ROBIN,LINDSEY | 372 GRAHAM AVE.,APARTMENT 1, BROOKLYN, NY 11211 |
| ROBIN,R. ANTONY | #201,EXCLUSIVE COOPERATIVE SOCEITY,ABOVE LAXMI HOTEL,OPP IIT MAIN GATE,POWAI, MUMBAI, MH 400076 INDIA |
| ROBIN,TIMOTHEE THIBAULT ANDRE | 106 RUE SEVRES, PARIS, 75 75015 FRANCE |
| ROBINS GROUP, LLC | ATTN:  BEN THISTLETHWAITE,3220 S.W., 1ST AVENUE,SUITE 201, PORTLAND, OR 97239 |
| ROBINS, BENJAMIN | 34 OAK HILL ROAD, CHAPPAQUA, NY 10514 |
| ROBINS,ANDREW D | FLAT 55,SWISH,73 UPPER RICHMOND ROAD, LONDON, GT LON,  SW152SR UNITED KINGDOM |
| ROBINS,BENJAMIN A. | 15 ELLERY STREET,APARTMENT 11, CAMBRIDGE, MA 02138 |
| ROBINSON & COLE LLP | ONE COMMERCIAL PLAZA,280 TRUMBULL ST, HARTFORD, CT 06103-3597 |
| ROBINSON BRADSHAW & HINSON, PA | 101 N. TRYON STREET,  SUITE 1900, CHARLOTTE, NC 28246 |
| ROBINSON COLLEGE | GRANGE ROAD, CAMBRIDGE,  CB3 9AN UK |
| ROBINSON COLLEGE | GRANGE ROAD, CAMBRIDGE, CAMBS,  CB3 9AN UNITED KINGDOM |
| ROBINSON II,CHRISTOPHER C. | 16 LEDGEWATER DRIVE, KENNEBUNK, ME 04043 |
| ROBINSON JR.,ROBY | 400 DORRIS ROAD, CRABAPPLE, GA 30004 |
| ROBINSON LERER & MONTGOMERY, LLC | 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ROBINSON, ADAM | P.O. BOX 204220, NEW HAVEN, CT 06520 |
| ROBINSON, ANDREW | 216 N HOBART STREET, PHILADELPHIA, PA 19139 |
| ROBINSON, BRIAN | 1330 N. UNIVERSITY CT.,APT. 6, ANN ARBOR, MI 48104 |
| ROBINSON, CECE | 2604 PHOEBE LANE, APTOS, CA 95003 |
| ROBINSON, CECE | 2604 PHOEBLE LANE, APTOS, CA 95003 |
| ROBINSON, DENNIS A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROBINSON, DOUGLAS | 21112 MIDDAY LANE, STERLING, VA 20164 |
| ROBINSON, HORACE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROBINSON, JACKIE W. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROBINSON, JAMIE | 920 WOODMONT BLVD,APT# E5, NASHVILLE, TN 37204 |
| ROBINSON, JULIA | 3923 PINE STREET, APT 2F, PHILADELPHIA, PA 19104 |
| ROBINSON, KENDRA MURPHY | 1647 W. FOSTER AVENUE, CHICAGO, IL 60640 |
| ROBINSON, KEZIAH | 4418 SPRUCE STREET, PHILADELPHIA, PA 19104 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, THOMAS E. | C\O CB RICHARD ELLIS,150 WEST MAIN STREET STE 1100, NORFOLK, VA 23510 |
| ROBINSON,ABIGAIL | 110-114 HORATIO STREET,#403, NEW YORK, NY 10014 |
| ROBINSON,ADAM | 202 NINTH AVENUE,APT 5, NEW YORK, NY 10011 |
| ROBINSON,ADAM L. | 34 PHEASANT RUN, WILTON, CT 06897 |
| ROBINSON,ALEX | 57 AMERSHAM ROAD, HIGH WYCOMBE, BUCKS,  HP13 5AA UNITED KINGDOM |
| ROBINSON,ALEXANDER | GLENGARTH,58 COPPICE FARM ROAD,PENN, HIGH WYCOMBE, BUCKS,  HP108AH UNITED KINGDOM |
| ROBINSON,ANDREW | 229 E 12TH STREET,APT 44, NEW YORK, NY 10003 |
| ROBINSON,ANGELA C. | 2790 BEDFORD AVE, BROOKLYN, NY 11210 |
| ROBINSON,ANTHONY | 23 CROWNVIEW COURT, SPARTA, NJ 07871 |
| ROBINSON,ANTHONY C. | 84, CHESTNUT AVENUE, WEST WICKHAM, KENT,  BR49EX UNITED KINGDOM |
| ROBINSON,BEVERLY A. | 420 CEDAR AVENUE, SWANSEA, MA 02777 |
| ROBINSON,CHRISTIAN | 537 CLINTON AVE,APT 3B, BROOKLYN, NY 11238 |
| ROBINSON,DALE | 3-41-2-401 ARC S EAST, MINATO-KU, 13 105-0014 JAPAN |
| ROBINSON,DANIKA | 2934 NORTH RACINE, #2, CHICAGO, IL 60657 |
| ROBINSON,DARRYL VAN | 2321 SOUTH RACE,UNIT #102, DENVER, CO 80202 |
| ROBINSON,DEAN | 27 HEMAN ST., EDISON, NJ 08837 |
| ROBINSON,DOLORES ANN | 8238 COTTONGRASS CT, CASTLE ROCK, CO 80108 |
| ROBINSON,ELIZABETH | 47 GUILDFORD GROVE,WEST GREENWICH, LONDON, GT LON,  SE108JY UNITED KINGDOM |
| ROBINSON,GILLIAN P | 6 CROMER MEWS, COLCHESTER, ESSEX,  CO4 5ZE UNITED KINGDOM |
| ROBINSON,GLEN A | 6 BLENHEIM ROAD,PILGRIMS HATCH, BRENTWOOD, ESSEX,  CM15 9LP UNITED KINGDOM |
| ROBINSON,IAN J | 15 ST DUNSTANS AVE,ACTON, LONDON, GT LON,  W3 6QD UNITED KINGDOM |
| ROBINSON,JAMES C. | 444 W. 35TH STREET,APARTMENT 15E, NEW YORK, NY 10001 |
| ROBINSON,JAMES F. | 1170 5TH AVE- APARTMENT 4B, NEW YORK, NY 10029 |
| ROBINSON,JOANNA M | 22 WOLFE CRESCENT,SURREY QUAYS, LONDON, GT LON,  SE166SF UNITED KINGDOM |
| ROBINSON,JOHN W. | 18 WAVERLEY ROAD, RAINHAM, ESSEX,  RM13 9ND UNITED KINGDOM |
| ROBINSON,LAMIKA | 3306 OXON RUN ROAD, SE, WASHINGTON, DC 20032 |
| ROBINSON,LEE | 15 GLEDHOW GARDENS,LOWER GROUND FLOOR, LONDON, GT LON,  SW5 0AY UNITED KINGDOM |
| ROBINSON,LEON F. | FLAT 5,CROFTERS COURT,CROFT STREET, LONDON,  SE8 5DW UNITED KINGDOM |
| ROBINSON,LINDA K. | 2376 ARIZONA WAY, YUBA CITY, CA 95991 |
| ROBINSON,MARC | 3-7-6-1806,NISHI-GOTAMDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| ROBINSON,MARC | 5 CLARENCE MEWS,REDMAYNE DRIVE, CHELMSFORD, ESSEX,  CM2 9AF UNITED KINGDOM |
| ROBINSON,MILLIE P. | 27 HEMAN STREET, EDISON, NJ 08837 |
| ROBINSON,MOSES | 2248 TANEY ST, GARY, IN 46404 |
| ROBINSON,NANCY S. | PO BOX 261, LODGEPOLE, NE 69149 |
| ROBINSON,PAUL | 21 COWLEY ROAD, LONDON, GT LON,  SW14 8QD UNITED KINGDOM |
| ROBINSON,PAUL | 303 WEST 80TH STREET,APARTMENT 1B, NEW YORK, NY 10024 |
| ROBINSON,PHILIP J. | 114 WEST 7TH STREET,SUITE 820, AUSTIN, TX 78701 |
| ROBINSON,RENEE | 195 WILLOUGHBY AVENUE,#1502, BROOKLYN, NY 11205 |
| ROBINSON,REYNE L. | 583 WEBSTER AVE, NEW ROCHELLE, NY 10801 |
| ROBINSON,ROSEMARY C. | 4577 WESTHAMPTON CIRCLE, TUCKER, GA 30084 |
| ROBINSON,SERENA | UPPER MAISONETTE,23 WESTBOURNE ROAD, LONDON, GT LON,  N78AN UNITED KINGDOM |
| ROBINSON,SHANE W. | 8061 N. 5TH STREET, FRESNO, CA 93720 |
| ROBINSON,SIAN SARAH | 23 MALVERN CLOSE,LOWER DOWNLEY, HIGH WYCOMBE, BUCKS,  HP13 5SA UNITED KINGDOM |
| ROBINSON,STEFANIE | C5,11 BROOK STREET HALLS, HIGH WYCOMBE, BUCKS,  HP11 2ET UNITED KINGDOM |
| ROBINSON,STEPHEN EDGAR | 8000 E 12TH AVE,APT 16-B2, DENVER, CO 80220 |
| ROBINSON,STEVEN A | 82 GALLEYWOOD ROAD,GREAT BADDOW, CHELMSFORD, ESSEX,  CM28DW UNITED KINGDOM |
| ROBINSON,THERESA | 12421 FLATLANDS AVENUE,APARTMENT 1G, BROOKLYN, NY 11208 |
| ROBINSON,TIFFANY D | ROUTE 1,BOX 33, OBERLIN, KS 67749 |

| Claim Name | Address Information |
|---|---|
| ROBITAILLE,XAVIER | KO NGA COURT, APT. 15A,9 HIGH STREET, SAI YING PUN, H,   HONG KONG |
| ROBLEDO,MIGUEL | 83 MCDOUGAL STREET,APARTMENT 30, NEW YORK, NY 10012 |
| ROBLES,ALONDRA | 2844 ALDEN AVE, DALLAS, TX 75211 |
| ROBLES,MARIANO | LOS SAUCES 2020, SAN MIGUEL, BA 1663 ARGENTINA |
| ROBLIN,REBECCA | 666 GREENWICH STREET,APT. 605, NEW YORK, NY 10014 |
| ROBOTTI & COMPANY LLC | 52 VANDERVILT AVENUE,4TH FLOOR, NEW YORK, NY 10017 |
| ROBOTTI & COMPANY LLC | 52 VANDERBILT AVENUE,4TH FLOOR, NEW YORK, NY 10017 |
| ROBOTTI, MELISSA | 32 BRENTWOOD DRIVE, WILBRAHAM, MA 01095 |
| ROBOTTI, MELISSA | 48 BISHOP ALLEN DRIVE, #1A, CAMBRIDGE, MA 02139 |
| ROBSON BIGHT, INC. | 10900 NE 8TH STREET,SUITE 900, BELLEVUE, WA 98004 |
| ROBSON, ROBERT ALICK | PO BOX 503,SPIT JUNCTION, NEW SOUTH WALES,  2088 AUSTRALIA |
| ROBSON, ROBERT ALICK | PO BOX 503, SPIT JUNCTION NSW,  2088 AUSTRALIA |
| ROBSON,KEN | BASEMENT FLAT,16 COLVILLE ROAD,NOTTING HILL, LONDON, GT LON,  W11 2BE UNITED KINGDOM |
| ROBSON,MARK | 401 WEST 56TH ST.,APT 4C, NEW YORK, NY 10019 |
| ROBSON,THOMAS | 153 PARK AVENUE, MANHASSET, NY 11030 |
| ROBSON-CANTY,GERALDINE D. | 61 BEECHWOOD TERRACE, YONKERS, NY 10705 |
| ROBSTAR | 510-30 HIGASHI TERAGATA, TAMA-SHI,   JAPAN |
| ROBSTAR | 510-30 HIGASHI TERAGATA, TAMA-SHI, 13  JAPAN |
| ROBY,PAUL T | 419 EAST CRESTWOOD DRIVE, CAMP HILL, PA 17011 |
| ROBYN ANNE WATT | 42 PEATY COURT, HIGH WYCOMBE,BUCKS,  HP13 7AY UNITED KINGDOM |
| ROBYN C DENTON | PO BOX 1248, RANCHO SANTA FE, CA 92067 |
| ROBYN C DENTON | PO BOX 1748, RANCHO SANTA FE, CA 92067 |
| ROBYN DALE DOBBS | 24685 TABUENCA, MISSION VIEJO, CA 92692 |
| ROBYN MARTIN | 19 EGGINGTON ROAD,BRIGHTON, ,   UNITED KINGDOM |
| ROBYN TIERNEY | 166 EAST 34TH STREET,APT 13G, NEW YORK, NY 10016 |
| ROBYN ZIVIC | 258 RIVERSIDE DR, NEW YORK, NY 10025 |
| ROBYN-ASHLEY HALL | BOX 98987, DURHAM, NC 27708 |
| ROC SOFTWARE SYSTEMS, INC | P.O. BOX 671068, DALLAS, TX 75267-1068 |
| ROCA,MAURO | 620 STUART AVE,FLOOR 2, MAMARONECK, NY 10543 |
| ROCA,PAOLA | 75 CAMPDEN STREET, LONDON, GT LON,  W87EN UNITED KINGDOM |
| ROCATON INVESTMENT ADVISORS, LLC | 601 MERRITT, NORWALK, CT 06851 |
| ROCATON INVESTMENT ADVISORS, LLC | P.O. BOX 1373, NEWARK, NJ 07101 |
| ROCCASALVO, ROSARIO | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROCH, GRANT | 1131 S HANOVER ST, BALTIMORE, MD 21230 |
| ROCHA HERNANDEZ,ALICIA L. | 1309 JENSEN DRIVE, PITTSBURG, CA 94565 |
| ROCHA,JOANA PALHAVA | 20 RIVER TERRACE,APARTMENT 11-K, NEW YORK, NY 10282 |
| ROCHA,MARCIO FABIO CABRAL | AVENIDA D JAO 1,NO10-6 ESQ,2830-248 BARREIRO, BARREIRO,   PORTUGAL |
| ROCHA,RICHARD | 16124 WOODBRIER DR., WHITTIER, CA 90604 |
| ROCHAT,ANDREW | 9 ANN LANE, RYE, NY 10580 |
| ROCHDALE INVESTMENT MANAGEMENT, INC. | ATTN: PAUL WEINBERGER,570 LEXINGTON AVE.,9TH FLOOR, NEW YORK, NY 10022 |
| ROCHDALE SECURITIES, LLC | ATTN:  ANDREW M. MIRANDA,570 LEXINGTON AVENUE-8TH FLOOR, NEW YORK, NY 10022 |
| ROCHE, CHRISTINE | 3650 SPRUCE ST,BOX 1004, PHILADELPHIA, PA 19104 |
| ROCHE, ELIZABETH | 440 IVY FARM DRIVE, CHARLOTTESVILLE, VA 22901 |
| ROCHE, JENA | 21 WELLESLEY COLLEGE #3726, WELLESLEY, MA 02481 |
| ROCHE, REYNALDO | 140 IVY DRIVE,APT# 11, CHARLOTTESVILLE, VA 22903 |
| ROCHE,AMY | ONE JENNINGS MEADOW, COLD SPRING HARBOR, NY 11724 |
| ROCHE,IVAN | FLAT 20,HOUGHTON SQUARE, LONDON, GT LON,  SW9 9AN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROCHE, LEONEL R. | 5845 COLLINS AVENUE, APT. #501, MIAMI BEACH, FL 33140 |
| ROCHELLE A GINANNI | 209 NORTH BALTIMORE, CARLISLE, PA 17013 |
| ROCHELLE D. SPARLING | 413 E AVE. CORDOBA, SAN CLEMENTE, CA 92672 |
| ROCHELLE MCCANN | 103C MUNSTER ROAD, FULHAM, LONDON,  SW6 3BT UNITED KINGDOM |
| ROCHELLE MCCANN | 103C MUNSTER ROAD, FULHAM, LONDON,  SW6 5RQ UNITED KINGDOM |
| ROCHESTER INSTITUTE OF TECHNOLOGY | BRICK CITY CATERING, 35 LOMB MEMORIAL DRIVE, ROCHESTER, NY 14823 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | COOP & CAREER SERVICES, 57 LOMB MEMORIAL DRIVE, ROCHESTER, NY 14623-5603 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | CATERING SALES OFFICE, 35 LOMB MEMORIAL DRIVE, ROCHESTER, NY 14623-5603 |
| ROCHESTER MIDLAND CORPORATION | P.O. BOX 31616, ROCHESTER, NY 14603 |
| ROCHESTER PARTNERSHIP LTD | 7 ST HELEN'S PLACE, LONDON,  EC3A 6AU UK |
| ROCHESTER PARTNERSHIP LTD | 7 ST HELEN'S PLACE, LONDON,  EC3A 6AU UNITED KINGDOM |
| ROCHFORD LANDSCAPE | CATTLEGATE ROAD, CREWS HILL, ENFIELD,  EN2 9ED UNITED KINGDOM |
| ROCHLIN, DANIELLE | 737 ALMAR AVENUE, PACIFIC PALISADES, CA 90272 |
| ROCHMAN LANDAU | ACCURIST HOUSE, 44 BAKER STREET, LONDON,  W1U 7AL UK |
| ROCHMAN LANDAU | ACCURIST HOUSE, 44 BAKER STREET, LONDON,  W1U 7AL UNITED KINGDOM |
| ROCHU, MARC-OLIVIER | 5 PARK MOUNT LODGE, 12 REEVES MEWS, LONDON, GT LON,  W1K2EG UNITED KINGDOM |
| ROCK & ROLL HALL OF FAME & MUSEUM, INC. | ONE KEY PLAZA, CLEVELAND, OH 44114-1022 |
| ROCK AND WRAP IT UP INC | 405 OCEANPOINT AVENUE, CEDAR HURST, NY 11516 |
| ROCK ASPHALTE LIMITED | LATYMER HOUSE, 2 RAVENSCROFT ROAD, HAMMERSMITH, LONDON,  W6 0UX UNITED KINGDOM |
| ROCK CREEK GOUP LPA/C RC PA SERIES II | ATTN: SUDHIR KRISHNAMURTHI, ROCK CREEK PORTABLE ALPHA SERIES II LTD., C/O THE ROCK CREEK GROUP, LP, 1133 CONNECTICUT AVENUE, N.W., WASHINGTON, DC 20036 |
| ROCK CREEK GROUP LPA/C RC PA 7051 | ATTN: SUDHIR KRISHNAMURTHI, ROCK CREEK PORTABLE ALPHA SERIES 7051 LTD., C/O THE ROCK CREEK GROUP, 1133 CONNECTICUT AVENUE, N.W., WASHINGTON, DC 20036 |
| ROCK CREEK GROUP LPA/C RC PA 8011 | ATTN: SUDHIR KRISHNAMURTHI, ROCK CREEK PORTABLE ALPHA SERIES 8011 LTD., C/O THE ROCK CREEK GROUP, LP, 1133 CONNECTICUT AVENUE, N.W., WASHINGTON, DC 20036 |
| ROCK CREEK GROUP LPA/C RC PA SERIES III | ATTN: SUDHIR KRISHNAMURTHI, ROCK CREEK PORTABLE ALPHA SERIES III LTD., C/O THE ROCK CREEK GROUP, 1133 CONNECTICUT AVENUE, N.W., WASHINGTON, DC 20036 |
| ROCK CREEK PARTNERS, LLC | 3000 K STREET, NW, SUITE 300, WASHINGTON, DC 20007 |
| ROCK CREEK PARTNERS, LLC | CANAL SQUARE, 3112 M. STREET, N.W., WASHINGTON, DC 20007 |
| ROCK FORTY NINTH | C/O ROCKEFELLER GROUP, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROCK FORTY NINTH | 1221 AVENUE OF THE AMERICAS, C/O ROCKEFELLER GROUP, NEW YORK, NY 10020 |
| ROCK HILL ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ROCK HILL INVESTORS, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ROCK HILL REAL ESTATE, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ROCK HILL/GP ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ROCK STEADI PICTURES LTD. | 145 MIDDLEHILL ROAD, COLEHILL, WIMBORNE,  BH21 2HJ UK |
| ROCK STEADI PICTURES LTD. | 145 MIDDLEHILL ROAD, COLEHILL, WIMBORNE, DORSET,  BH21 2HJ UNITED KINGDOM |
| ROCK THE EARTH | 1536 WYNKOOP STREET, SUITE B200, DENVER, CO 80202 |
| ROCK THE EARTH | 2677 EATON STREET, EDGEWATER, CO 80214 |
| ROCK-FORTY-NINTH LLC | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10022 |
| ROCKAFELLER, THOMAS | 36 LINDEN AVENUE, METUCHEN, NJ 08840 |
| ROCKALL EMERGING MARKETSMASTER FUND LTD. | ATTN: PETER RUSSO, ROCKALL EMERGING MARKETS MASTER FUND LIMITED, C/O MELDRUM ASSET MANAGEMENT, LLC, 570 LEXINGTON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| ROCKEFELLER CENTER MANAGEMENT | CORPORATION, PRESIDENT, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROCKEFELLER CENTER MNGMNT CORP | PRESIDENT, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROCKEFELLER CENTER MNGMNT CORP | SECRETARY, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROCKEFELLER CENTER NORTH, INC. | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROCKEFELLER CENTER NORTH, INC. | P.O. BOX 6012, HICKSVILLE, NY 11802-6012 |
| ROCKEFELLER CTR MGMT CORP | ATTN: PRESIDENT, ROCKEFELLER CENTER MANAGEMENT CORP, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |

| Claim Name | Address Information |
|---|---|
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS,(FOR 1301 AVE OF THE AMERICAS), NEW YORK, NY 10020 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS,600 MADISON AVENUE, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS,745 7TH AVENUE BUILDING, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS,399 PARK AVENUE BUILDING, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS,605 THIRD AVENUE, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS,55 WATER STREET, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS,600 THIRD AVENUE, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS,220 EAST 42ND STREET, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS,1271 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS,( FOR 1180 AVE OF THE AMERICAS, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP BUSINESS CENTERS | G.P.O. BOX 5877, NEW YORK, NY 10087-5877 |
| ROCKEFELLER GROUP DEVELOPMENT | 1221 AVENUE OF THE AMERICAS,85 10TH AVENUE AVENUE, NEW YORK, NY 10020-1095 |
| ROCKEFELLER GROUP TECHNOLOGY | SOLUTIONS INC, P.O. BOX 4910, NY 10261 |
| ROCKET ASSOCIATES UK LTD | 17 CLAYFIELDS,TYLERS GREEN, BUCKS HP10 8AT,  UK |
| ROCKET ASSOCIATES UK LTD | 17 CLAYFIELDS,TYLERS GREEN, BUCKS HP10 8AT,  UNITED KINGDOM |
| ROCKET FOOD LTD | UNIT 5, SOUTHSIDE INDUSTRIAL ESTATE,HAVELOCK TERRACE, LONDON,  SW8 4AH UK |
| ROCKET FOOD LTD | UNIT 5, SOUTHSIDE INDUSTRIAL ESTATE,HAVELOCK TERRACE, LONDON,  SW8 4AH UNITED KINGDOM |
| ROCKFORD AREA ASOCIATION OF REALTORS | 6776 E. STATE STREET, ROCKFORD, IL 61108-2547 |
| ROCKFORD MEMORIAL FOUNDATION | 2400 NORTH ROCKTON AVENUE, ROCKFORD, IL 61103 |
| ROCKFORD MEMORIAL HOSPITAL | ATTN: VP-FINANCE,2400 NORTH ROCKTON, ROCKFORD, IL 61103 |
| ROCKHURST UNIVERSITY CONTINUING | C/O NATIONAL SEMINARS GROUP,PO BOX 419107, KANSAS CITY, MO 64141-6107 |
| ROCKIES EXPRESS PIPELINE LLC | ATTN: KEVIN FLACK,ROCKIES EXPRESS PIPELINE LLC,500 DALLAS STREET, SUITE 1000, HOUSTON, TX 77002 |
| ROCKIT BAR & GRILL | 22 W. HUBBARD, CHICAGO, IL 60610 |
| ROCKLAND INSTITUTE FOR SPECIAL EDUCATION | 972 CHESTNUT RIDGE ROAD, SPRING VALLEY, NY 10977-0109 |
| ROCKLEDGE HOTEL PROPERTIES INC. | 1535 BROADWAY, NEW YORK, NY 10036 |
| ROCKPORT GROUP LLC | 160 FEDERAL STREET, 18TH FLOOR, BOSTON, MA 02110-1700 |
| ROCKWELL,NICHOLAS | 836 BEAVER CREEK ROAD, SHELBURNE, VT 05482 |
| ROCKWOOD CAPITAL ADVISORS | ATTN: PAUL RAPPONOTTI,721 EMERSON ROAD,SUITE 565, ST. LOUIS, MO 63141 |
| ROCKWOOD PARTNERS, L.P. | ATTN: JAY BUCK,104 FIELD POINT ROAD, GREENWICH, CT 06830 |
| ROCKWOOD REALTY ASSOCIATES LLC | 555 FIFTH AVENUE, NEW YORK, NY 10017-2416 |
| ROCKY HILL ADVISORS | ATTN: KEVIN NUNES,7 ESSEX GREN DRIVE,53-55, PEABODY, MA 01960 |
| ROCKY L. TSE | 1965 NOCTURNE DRIVE, UNIT.1209, ALPHARETTA, GA 30004 |
| ROCKY MOUNT CITIES IN SCHOOLS, INC. | 201 S. PEARL STREET, ROCKY MOUNT, NC 27804 |
| ROCKY MOUNTAIN ALLEY CAT ALLIANCE | 5785 W 6TH AVE, LAKEWOOD, CO 90214 |
| ROCKY MOUNTAIN ASSOC OF STUDENT FINL | C/O UNIV OF NEBRASKA AT OMAHA,60TH AND DODGE STREET, OMAHA, NE 68182 |
| ROCKY MOUNTAIN ASSOC OF STUDENT FINL | FINANCIAL AID & SCHOLARSHIPS,ATTN: JOHN CURL RMASFAA TREAS,201 SOUTH 1460 EAST ROOM 105, SALT LAKE CITY, UT 84112 |
| ROCKY MOUNTAIN COLLEGIAN | LORY STUDENT CENTER, BOX 13,COLORADO STATE COLLEGE, , CO |
| ROCKY MOUNTAIN COMPENSATION | 368 SOUTH MCCASLIN BOULEVARD,SUITE 175, LOUISVILLE, CO 80027-9432 |
| ROCKY MOUNTAIN HUMAN RESOURCE | 1801 BROADWAY,SUITE 400, DENVER, CO 80202 |
| ROCKY MOUNTAIN INSTITUTE | 1739 SNOWMASS CREEK ROAD, SNOWMASS, CO 81654 |
| ROCKY MOUNTAIN PORTABLE | 12526 EAST JAMISON PLACE, #100, ENGLEWOOD, CO 80112 |

| Claim Name | Address Information |
|------------|---------------------|
| ROCKYMOUNTAIN BORADCASTING | 1089 BANNCOK STREET, DENVER, CO 80204-4036 |
| ROCKYVIEW GENERAL HOSPITAL | GOLF TOURNAMENT,#130,1035 - 7TH AVENUE S.W.,C\O CALGARY HEALTH TRUST, CALGARY ALBERTA,  T2P 3E9 CANADA |
| ROD POCZA | 115 LAKE TAHOE GREEN S.E., CALGARY, AB  CANADA |
| RODARTE,LOUIS RUBEN | 17315 WATERHOUSE CIRCLE UNIT B, PARKER, CO 80134 |
| RODAS - INCOME ACCOUNT | , MUMBAI,   INDIA |
| RODAS - INCOME ACCOUNT | CENTRAL AVENUE,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| RODBER THORNEYCROFT LIMITED | BROMPTON HOUSE,9799 KEW ROAD, RICHMOND,  TW9 2PN UNITED KINGDOM |
| RODDY,JAMES C. | 59 EAST 78 ST,APT 2, NEW YORK, NY 10075 |
| RODDY,JOHN F. | 3145 OCTAVIA ST,APT14, SAN FRANCISCO, CA 94123 |
| RODE, SUZANNE | 831 STONE CANYON ROAD, LOS ANGELES, CA 90077 |
| RODE, VINCENT P. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RODE,KRISTEN | 40 LYNWOOD RD, CEDAR GROVE, NJ 07009 |
| RODEN,DAVID | 54 FAWN DRIVE, STAMFORD, CT 06905 |
| RODENA ANN COLKITT | 12108 ROCKDALE STREET, PARKER, CO 80138 |
| RODERICK ANTIQUES CLOCKS | 23 VICARAGE GATE, LONDON,  W8 4AA UNITED KINGDOM |
| RODERICK DONALD | 215 S. ARNAZ DR., BEVERLY HILLS, CA 90211 |
| RODERICK MACLEOD | 50 MURRAY STREET,APARETMENT 918, NEW YORK, NY 10007 |
| RODERICK MACLEOD | 50 MURRAY STREET,APARTEMENT 918, NEW YORK, NY 10007 |
| RODERICK MACLEOD | ONE RIVER PLACE,APT. 3813, NEW YORK, NY 10036 |
| RODERICK MACLEOD | 2441 HASTE STREET,#34, BERKELEY, CA 94704 |
| RODERICK,LEIGH | 300 WASHINGTON STREET, HOBOKEN, NJ 07030 |
| RODERT,JULIAN | UNIT 602 10 SOUTHGATE ROAD,ISLINGTON, LONDON, GT LON,  N1 3LY UNITED KINGDOM |
| RODEWALD,CHRIS | 760 TEABERRY STREET, ENCINITAS, CA 92024 |
| RODGER J HOMSEY | 6614 SEABIRD WAY, APOLLO BEACH, FL 332 |
| RODGER,GRAEME | 88 REGENT STREET, LEIGHTON BUZZARD, BEDS,  LU7 3JZ UNITED KINGDOM |
| RODGERS EXECUTIVE SEARCH LIMITED | 20 OLD BOND STREET, BATH,  BA1 1BP UNITED KINGDOM |
| RODGERS, CATHERINE M. | 477 HARRISON STREET,  ACCOUNT NO. 2604  NUTLEY, NJ 07110 |
| RODGERS, JAMAL | 3446 92ND STREET - 2ND FLOOR, NEW YORK, NY 11372 |
| RODGERS, JOANA | 21 WELLESLEY COLLEGE,UNIT 5806, WELLESLEY, MA 02481 |
| RODGERS, KENNETH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RODGERS,DANIEL | 9 STUYVESANT OVAL,APT. 7A, NEW YORK, NY 10009 |
| RODGERS,KRISTOFER A. | 41 WOODLAND ROAD, SHORT HILLS, NJ 07078 |
| RODGERS,MICHELLE NICOLE | 4323 WAGON WHEEL LANE, LANSING, MI 48917 |
| RODGERS,STEFANIE NICOLE | 495 3RD STREET, GERING, NE 69341 |
| RODIER,ARTHUR | 24 ROCKVILLE AVENUE, STATEN ISLAND, NY 10314 |
| RODIK,DMITRI | 200 WINSTON DRIVE,APARTMENT 2407, CLIFFSIDE PARK, NJ 07010 |
| RODIN, DAVID W. | 631 INDIAN ROAD, GLENVIEW, IL 60025 |
| RODIONOV,PAUL | 2299 EAST 13TH STREET, # 4B, BROOKLYN, NY 11229 |
| RODMAN & RENSHAW INC | 120 S. LA SALLE STREET,ATT: CORPORATE SYNDICATE, CHICAGO, IL 60603 |
| RODMAN & RENSHAW, LLC | 1270 AVENUE OF THE AMERICAS,16TH FLOOR, NEW YORK, NY 10020 |
| RODMAN, ADAM | 1233 KEEFE CAMPUS CENTER,AMHERST COLLEGE, AMHERST, MA 01002 |
| RODMAN, ANDREW | 77 CUSHMAN ROAD, SCARSDALE, NY 10583 |
| RODMAN-PLOST,JENNIFER L. | 12040 SHADOW RIDGE WAY, PORTER RANCH, CA 91326 |
| RODNER MARTINEZ & ASSOCIADOS | APARTADO 1953, CARACAS 1010-A, VENEZUELA,   VENEZUELA |
| RODNER MARTINEZ & ASSOCIADOS | CCS 139,P O BOX 025323, MIAMI, FL 33102-5323 |
| RODNEY A HALL | 1611 3RD AVE, SCOTTSBLUFF, NE 69361 |
| RODNEY CHASE | 161 BERKELEY TOWER,48 WESTFERRY CIRCUS, LONDON,  E14 8RP UK |

| Claim Name | Address Information |
|---|---|
| RODNEY CHASE | 161 BERKELEY TOWER,48 WESTFERRY CIRCUS, LONDON,  E14 8RP UNITED KINGDOM |
| RODNEY CHASE | 1-16 13TH AVENUE, WHITESTONE, NY 113 |
| RODNEY CHASE | 157-16 13TH AVENUE, WHITESTONE, NY 11357 |
| RODNEY D. PATTEN | 8864 S EDGEWOOD ST, HIGHLANDS RANCH, CO 80130 |
| RODNEY GORDON MONDESIR | 22 PENERLEY ROAD, CATFORD,  SE6 2LQ UNITED KINGDOM |
| RODNEY K. TITTLE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RODNEY K. TITTLE | 186 WEST 80TH STREET,APARTMENT 4D, NEW YORK, NY 10019 |
| RODNEY K. TITTLE | 33 WEST END AVENUE,APARTMENT 18B, NEW YORK, NY 10023 |
| RODNEY K. TITTLE | 186 WEST 80TH STREET,APARTMENT 4D, NEW YORK, NY 10024 |
| RODNEY K. TITTLE | 720 BYRNE HALL, HANOVER, NH 03755 |
| RODNEY K. TITTLE | 292 WOODHAVEN DRIVE,UNIT 9G, WHITE RIVER JUNCTION, VT 05001 |
| RODNEY L WHITE CENTER FOR FINANCIAL | UNIVERSITY OF PENNSYLVANIA, PHILADELPHIA, PA 19104-6367 |
| RODNEY N. BROWN | 12403 CEDAR BREAKS COURT, HUMBLE, TX 77346 |
| RODNEY P FELTON | 16992 E BATES AVE, AURORA, CO 80013 |
| RODNEY TECHNOLOGY (CHINA) CO., LTD. | UNIT B8-9, 4/F, SHEUNG SHUI PLAZA,95 PO WAN ROAD, SHEUNG SHUI, ,   HONG KONG |
| RODNEY WATTERS | 1-37-14-701 TOMIGAYA, SHIBUYA-KU, 13 151-0063 JAPAN |
| RODOHAN,DARREN PATRICK | 20 KINGS AVENUE, EASTBOURNE, E.SUSX,  BN212PF UNITED KINGDOM |
| RODOLFO A. CHIARI | 4 MANILLA STREET,FLAT 7, LONDON,  E14 5GD UNITED KINGDOM |
| RODOLFO A. CHIARI | 4 MANILLA STREET, FLAT 7, LONDON,  E14 8GD UNITED KINGDOM |
| RODOLFO A. CHIARI | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| RODOLFO A. CHIARI | 505 WEST 54TH STREET,APARTMENT 825, NEW YORK, NY 10019 |
| RODOLFO A. CHIARI | 1105 ENCHANTED FOREST, SOUTH BEND, IN 46637 |
| RODOLFO CACERES | FLAT 4,27-29 ST MARK STREET, LONDON,  E1 8EF UNITED KINGDOM |
| RODOLFO CACERES | FLAT 9,56 TABARD STREET, LONDON,  SE1 4LG UNITED KINGDOM |
| RODOLFO NIETO | 325 WEST 42ND,APT 5C, NEW YORK, NY 10036 |
| RODOLFO VAZQUEZ | 745 SEVENTH AVE,28TH FLOOR, NEW YORK, NY 10019 |
| RODOLPHE DE LASSUS | 123 RUE DE LONGCHAMP, PARIS,  75116 FRANCE |
| RODOLPHE DE LASSUS | 123 RUE DE LONGCHAMP, PARIS, 75 75116 FRANCE |
| RODRICK BROWN | 14620 227TH STREET, QUEENS, NY 11413 |
| RODRICK BROWN | 14620 227TH STREET, SPRINGFIELD GARDENS, QUEENS, NY 11413 |
| RODRICK BROWN | 14620 227TH STREET, SPRINGFIELD GARDENS, NY 11413 |
| RODRICK HARRISON | 201 WILCREST #915, HOUSTON, TX 77042 |
| RODRICK L. AMMONS | 211 SEA MARSH CT, FAYETTEVILLE, GA 30215 |
| RODRICK L. AMMONS | 12758 SW 50TH, MIRAMAR, FL 33027 |
| RODRICK L. AMMONS | 1717 N. BAYSHORE DR, 2147, MIAMI, FL 33132 |
| RODRICK L. AMMONS | 1717 BAYSHORE DR,2147, MIAMI, FL 33132 |
| RODRICK L. AMMONS | 1717 BAYSHORE DR #3052, MIAMI, FL 33132 |
| RODRICK L. AMMONS | 7601 E. TREASURE DR,2415, MIAMI, FL 33141 |
| RODRICK L. AMMONS | 7601 E TREASURE DR, MIAMI BEACH, FL 33141 |
| RODRICK,MARY ANN T | 3475 LEGATO COURT, PHILLIPS RANCH, CA 91766 |
| RODRIGO ALVAREZ DE TOLEDO | CALLE TALAVERA,SOMOSAGUAS NORTE, POZUELO DE ALARCON, 28 28223 SPAIN |
| RODRIGO F. COUTO | 520 WEST 48TH STREET,APARTMENT 2L, NEW YORK, NY 10036 |
| RODRIGO MAZON | 1 WEST STREET,APARTMENT 3512, NEW YORK, NY 10004 |
| RODRIGO MAZON | 7921 EL PASEO GRANDE, LA JOLLA, CA 92037 |
| RODRIGO MONTEMAYOR | 701 BRICKELL KEY BLVD,APT 404, MIAMI, FL 33131 |
| RODRIGO PATINO | ONE PACE PLAZA, MARIA&#039;S TOWER 6TH FLOOR,APARTMENT 611, NEW YORK, NY 10038 |
| RODRIGO PATINO | 3817 SPRUCE STREET,APT 416 / BOX 191, PHILADELPHIA, PA 19104 |
| RODRIGO REAL | 105 DUANE ST.,APT 20D, NEW YORK, NY 10007 |
| RODRIGO SANCHEZ | PO BOX 432747, SAN YSIDRO, CA 92143 |

| Claim Name | Address Information |
|---|---|
| RODRIGO STORTI | 4 HIRST COURT,GROSVENOR WATERSIDE,20 GATLIFF ROAD, LONDON,  SW1W 8QD UNITED KINGDOM |
| RODRIGO VAZQUEZ MUNOZ | CORAZON DE MARIA, MADRID,  28002 SPAIN |
| RODRIGO VAZQUEZ MUNOZ | CORAZON DE MARIA 80, 10C, MADRID, 28 28002 SPAIN |
| RODRIGO VAZQUEZ MUNOZ | DEAUVILLE COURT FLAT 2,ELEANOR CLOSE, LONDON,  SE16 6PY UNITED KINGDOM |
| RODRIGO VAZQUEZ MUNOZ | 39 KNIGHTSBRIDGE COURT,12 SLOANE STREET, LONDON,  SW1X 9LJ UNITED KINGDOM |
| RODRIGO VAZQUEZ MUNOZ | GREAT TURNSTILE HOUSE 33,13 GREAT TURNSTILE STREET, LONDON,  WC1V 7HH UNITED KINGDOM |
| RODRIGO, ELIAS & MEDRANO | AV. SAN FELIPE 758, LIMA 11, PERU,   PERU |
| RODRIGO, URRA, A | 280 CALONG MANOR DR.,APT.# 5, ROCHESTER, NY 14623 |
| RODRIGO,JOHN | 15 SHOREHAM COURT, EAST WINDSOR, NJ 08520 |
| RODRIGUER BIANEY | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| RODRIGUER BIANEY | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| RODRIGUES,BERNADETTE | B 305 HILL GRANGE,HIRANANDANI ESTATE PATLIPADA,OFF GHODBUNDER ROAD, THANE, MH 400607 INDIA |
| RODRIGUES,BRIAN | ,HET HOOGT, AMSTERDAM,  1025 HM NETHERLANDS |
| RODRIGUES,CARINA SOFIA FERNANDES | RUA TE<FILO BRAGA,N§535,A, SESIMBRA,  2975-332 PORTUGAL |
| RODRIGUES,DENNIS | 31 GOODSELL HILL ROAD, REDDING, CT 06896 |
| RODRIGUES,GUILHERME DE OLIVEIRA | RUA MARIA DO ROS RIO PATAC?O,N.§31,4, LISBOA,  188-5058 PORTUGAL |
| RODRIGUES,MARTA ISABEL CAMILO MORES | RUA PEDRO NUNES,17,3 ESQ., OEIRAS,  2780-143 PORTUGAL |
| RODRIGUES,NAMRATA SANTOSH | C/202, VINI GARDEN,BLDG NO.1,SHIVAJI NAGAR,BORIVALI (W), MUMBAI,  400103 INDIA |
| RODRIGUES,ODETTE | 143 FERRY STREET,APT. 2, NEWARK, NJ 07105 |
| RODRIGUES,PETER | 236 WEST 16TH STREET,APT. 2A, NEW YORK, NY 10011 |
| RODRIGUES,SARA J. | 744 VAN BUREN AVENUE, ELIZABETH, NJ 07201 |
| RODRIGUES,TARA | 640 20TH STREET, BROOKLYN, NY 11218 |
| RODRIGUEZ ISSA,ANGEL | 47 CARLTON MANSIONS,RANDOLPH AVENUE,MAIDA VALE, LONDON, GT LON,  W9 1NR UNITED KINGDOM |
| RODRIGUEZ PONFERRADA,ALEJANDRO | QUINTANA 49,2ND FLOOR, APT. C, BUENOS AIRES, BA  ARGENTINA |
| RODRIGUEZ, ADRIENNE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RODRIGUEZ, ANDREA | 5240 FIORE TERRACE,APT 319, SAN DIEGO, CA 92122 |
| RODRIGUEZ, ANDRES | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RODRIGUEZ, BRAULIO | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RODRIGUEZ, DAVID V | 2020 WALNUT STREET,APT 28A, PHILADELPHIA, PA 19103 |
| RODRIGUEZ, ERIC | 547TH WEST, 147TH STREET,APT C3, NEW YORK, NY 10031 |
| RODRIGUEZ, ESKRLINA C | 102 CENTURY DR, SYRACUSE, NY 13209 |
| RODRIGUEZ, EVELYN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RODRIGUEZ, FIDEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RODRIGUEZ, FRANCIS A | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RODRIGUEZ, HECTOR | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RODRIGUEZ, JEFFREY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RODRIGUEZ, JUAN L. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RODRIGUEZ, MONICA | 336 WINDSOR STREET,UNIT 1, CAMBRIDGE, MA 02141 |
| RODRIGUEZ, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, WANDA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RODRIGUEZ, ALEJANDRO | 1255 S. MICHIGAN AVENUE,PH03, CHICAGO, IL 60605 |
| RODRIGUEZ,ALFRED | C116, CITY COURT SETAGAYA-KYUDEN,5-8-5 KYUDEN, SETAGAYA-KU, 13 157-0064 JAPAN |
| RODRIGUEZ,ANA V | 1563 ASHWOOD TERRACE, UNION, NJ 07083 |
| RODRIGUEZ,ARELIS | 240 MAPLE PARKWAY, STATEN ISLAND, NY 10303 |
| RODRIGUEZ,ARELY J. | P.O. BOX 5185, AMARILLO, TX 79117 |
| RODRIGUEZ,ATIBA | 45 WEST 139TH STREET,APT. 4K, NEW YORK, NY 10037 |
| RODRIGUEZ,CHERYL | 18F,FLAT B,HARMONY COURT, 127 BONHAM STRAND EAST, SHEUNG WAN,    CHINA |
| RODRIGUEZ,CHRISTINA A | 39 MARCUS DR, SCOTTSBLUFF, NE 69361 |
| RODRIGUEZ,DAVID | 56 RIDGE DRIVE, PLAINVIEW, NY 11803 |
| RODRIGUEZ,DAVID D | 4478 TUMBLEWEED DRIVE, BRIGHTON, CO 80601 |
| RODRIGUEZ,DAVID L. | 99-05 63RD DRIVE, #14Q, REGO PARK, NY 11374 |
| RODRIGUEZ,DENISE J. | 1138 229TH DR S,APARTMENT 4E, BRONX, NY 10466 |
| RODRIGUEZ,ELISA | 33 NICKEL AVENUE, SAYREVILLE, NJ 08872 |
| RODRIGUEZ,ERIC | 547 WEST 147TH STREET,APT C3, NEW YORK, NY 10031 |
| RODRIGUEZ,GINA | 505 NE 30TH STREET #304, MIAMI, FL 33137 |
| RODRIGUEZ,GISELA | 806 NEILL AVENUE, BRONX, NY 10462 |
| RODRIGUEZ,GRISSEL | 1917 LINDEN STREET,APT 1R, RIDGEWOOD, NY 11385 |
| RODRIGUEZ,JAIME | 17 GRANADA CRESCENT,UNIT 12, WHITE PLAINS, NY 10603 |
| RODRIGUEZ,JASMINE | 310 MARSHALL DRIVE, HOBOKEN, NJ 07030 |
| RODRIGUEZ,JESUS | 91 MT. PROSPECT AVENUE, NEWARK, NJ 07104 |
| RODRIGUEZ,JOEL | 449 DANBURY LANE, EAST BRUNSWICK, NJ 08816 |
| RODRIGUEZ,JONATHAN | 10251 SW 66 STREET, MIAMI, FL 33173 |
| RODRIGUEZ,JOSE | 509 W. 176 ST.,APT 4B, NEW YORK, NY 10033 |
| RODRIGUEZ,JUAN | 120 THORDON AVENUE,WEST HORNDON, BRENTWOOD, ESSEX,   CM133TR UNITED KINGDOM |
| RODRIGUEZ,JUAN | 168 DORSET HOUSE,GLOUCESTER PLACE, LONDON, GT LON,   NW15AH UNITED KINGDOM |
| RODRIGUEZ,KLEBER | 180 FRIENDSHIP ROAD, HOWELL, NJ 07731 |
| RODRIGUEZ,LAGRIMA E | 1421 SAN ALMADA RD, CORONA, CA 92882 |
| RODRIGUEZ,LESLIE | 6004 NEWKIRK AVENUE, NORTH BERGEN, NJ 07047 |
| RODRIGUEZ,LETICIA L | 7900 HITHPOINT RIDGE, FRISCO, TX 75035 |
| RODRIGUEZ,LILLIAM | 3615 AVENUE P, BROOKLYN, NY 11234 |
| RODRIGUEZ,LIZMARY | 600 LOCUST STREET,APT 2C, MOUNT VERNON, NY 10552 |
| RODRIGUEZ,LUISANA | 449 DANBURY LANE, EAST BRUNSWICK, NJ 08816 |
| RODRIGUEZ,MAGGIE N. | 25371 FELICIA CT, MISSION VIEJO, CA 92691 |
| RODRIGUEZ,MANUEL JOSEPH | 502 17TH STREET # A, HUNTINGTON BEACH, CA 92648 |
| RODRIGUEZ,MARIA DEL ROCIO | 1606 AVE I, SCOTTSBLUFF, NE 69361 |
| RODRIGUEZ,MARY ANN | 626 NINTH STREET, CARLSTADT, NJ 07072 |
| RODRIGUEZ,MARYANN | 395 NASSAU BOULEVARD, MINEOLA, NY 11501 |
| RODRIGUEZ,MONICA | 107 WEST 119TH STREET,UNIT A, NEW YORK, NY 10026 |
| RODRIGUEZ,NANCY | 3796 COLONIAL AVE,#3, LOS ANGELES, CA 90066 |
| RODRIGUEZ,NORMA IRENE | 1124 10TH AVENUE, SCOTTSBLUFF, NE 69361 |
| RODRIGUEZ,OSCAR R | 147 LAIDLAW AVE, JERSEY CITY, NJ 07306 |
| RODRIGUEZ,PATRICIA | 28-44 43RD STREET,APT 3D, ASTORIA, NY 11103 |
| RODRIGUEZ,PATRICIA | 901 4TH AVE/P.O. BOX 192, MINATARE, NE 69356 |
| RODRIGUEZ,PEDRO A. | 131-11 KEW GARDENS RD,APT. 2M, RICHMOND HILL, NY 11418 |
| RODRIGUEZ,RAUL | 70 DAHILL RD    APT. 6A, BROOKLYN, NY 11218-2230 |
| RODRIGUEZ,REBECCA | 130 FORT WASHINGTON AVENUE,#1H, NEW YORK, NY 10032 |
| RODRIGUEZ,RICHARD J. | 7742 DEVONWOOD AVE, GARDEN GROVE, CA 92841 |
| RODRIGUEZ,ROBERT J. | 88 RIDGEWOOD AVE, MIDDLETOWN, NY 10940 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, ROBERTA | 402 SANDHURST LANE, SOUTH ELGIN, IL 60177 |
| RODRIGUEZ, RUTH | 6668 BENTON ST., ARVADA, CO 80003 |
| RODRIGUEZ, SONIA | 610 W. 173RD STREET, APARTMENT 2D, NEW YORK, NY 10032 |
| RODRIGUEZ, STEVEN | 55 E. HOUSTON STREET, APT. 4D, NEW YORK, NY 10012 |
| RODRIGUEZ, TAINA | 3 DONALD STREET, APT D, BLOOMFIELD, NJ 07003 |
| RODRIGUEZ, VICTORIA | 9124 91ST AVENUE, WOODHAVEN, NY 11421 |
| RODRIGUEZ, VILMA T. | 1696 WILDE DRIVE, DISCOVERY BAY, CA 94505 |
| RODRIGUEZ-COLON, ELIZABETH | URB. DOS PINOS, 784 CALLE LINCE, SAN JUAN, PR 00923 |
| RODRIGUEZ-CRUZ, MARITZA D. | 2754 SAINT ANDREWS DR, BRENTWOOD, CA 94513 |
| RODRIGUEZ-GENTA, IGNACIO M. | MALAVER 976, OLIVOS, BA 1636 ARGENTINA |
| RODRIGUEZ-GRANILLIO, GAETANO | CHARCAS 2589, 5A, BUENOS AIRES,  1425 ARGENTINA |
| RODRIGUEZ-PERALTA, PRISCILLA | 1517 HONE AVENUE, BRONX, NY 10461 |
| RODRIGUEZ-ROSELLO TORRES, EVA | 1 FLAT, 62 EGERTON GARDENS, LONDON, GT LON,  SW3 2DA UNITED KINGDOM |
| RODRIQUES, EMELIO C. | PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RODRIQUES, ALBERT | 108 ADAMS WAY, JACKSON, NJ 08527 |
| RODRIQUEZ, LETIZAIDA | 115 MECHANIC ST, #304, MARLBORO, MA 01752 |
| RODRIQUEZ, GINA MARIE | 6185 SOUTH EATON COURT, LITTLETON, CO 80123 |
| RODWELL, SHAUN | 10 DOVECOTE BARNS, VELLACOTT CLOSE, PURFLEET, ESSEX,  RM19 1AF UNITED KINGDOM |
| RODWICK, PETER | 3 BOLTON GARDENS, BRONXVILLE, NY 10708 |
| RODYSILL, BRUCE THOMAS | 350577 CR X, BAYARD, NE 69334 |
| RODZEWICH, JANE M. | 3892 AMBERTON WAY, DOYLESTOWN, PA 18902 |
| RODZYNEK, MARCO J. | 30 GROSVENOR GARDENS MEWS NORTH, LONDON, GT LON,  SW1W 0JP UNITED KINGDOM |
| ROE COMPANY INC | 905 S MENARD AVENUE, CHICAGO, IL 60644 |
| ROE EQUITY RESEARCH | PO BOX 626, DORSET, VT 05251 |
| ROE MINOR REALTY CONSULTANTS INC | 1131 SE 3RD AVENUE, FORT LAUDERDALE, FL 33316-1109 |
| ROE NIEBLING | PO BOX 312,  ACCOUNT NO. 1449  WINDHAM, NY 12496 |
| ROE NIEBLING | 64 STEINMETZ ROAD, WINDHAM, NY 12496 |
| ROE, MATTHEW T. | 1097 GEMINI AVENUE, CAMARILLO, CA 93010 |
| ROE, TOM | 906 PRESTON ROAD, EAST MEADOW, NY 11554 |
| ROEDER, JENNIFER | 1 PINECREST RD, SCARSDALE, NY 10583 |
| ROEDIGER, CARRIE | 14546 N. GREATER HILLS BLVD, CLERMONT, FL 34711 |
| ROEDIGER, CARRIE ANN | 5019 SHELBY DRIVE, CASTLE ROCK, CO 80104 |
| ROEHBEX-TAXI UND MIETWAGEN GMBH | REVENTLOWSTR. 1, MUENCHEN,  80805 GERMANY |
| ROEHM, CHRISTOPHER E. | 646 PROSPECT AVENUE, WINNETKA, IL 60093 |
| ROEHM-WOLPERT, CELESTE M. | 4712 CHESTNUT CT., DUBLIN, CA 94568 |
| ROELKE, JASON | 66 FAIRVIEW AVENUE, CHATHAM, NJ 07928 |
| ROELL, KAREL | 117 LEDBURY ROAD, LONDON, GT LON,  W11 2AQ UNITED KINGDOM |
| ROEMER, JUSTIN | AMHERST COLLEGE, KEEFE CAMPUS CENTER,  AC# 823, AMHERST, MA 01002-5000 |
| ROESCH, TODD | 6726 INVERNESS LN, DALLAS, TX 75214 |
| ROESELER, ARMIN | 1N312 INVERNESS COURT, WINFIELD, IL 60190 |
| ROETHKE, ELIZABETH M | 984 TULLO FARM RD, BRIDGEWATER, NJ 08807 |
| ROEX, JACOBUS MARGARETHA JOHANNES | KEES VAN DONGENHOF 177, ROTTERDAM, 0599,  3024 NG NETHERLANDS |
| ROFE, ROLAND | 3 RUTLAND ROAD, GREAT NECK, NY 11020 |
| ROFFEY PARK INSTITUTE LTD | FOREST ROAD, HORSHAM,  UK |
| ROFFEY PARK INSTITUTE LTD | FOREST ROAD, HORSHAM, W SUSX,  UNITED KINGDOM |
| ROGAL, DAVE | 5 STONEHENGE TERRACE, LIVINGSTON, NJ 07039 |
| ROGALEWSKI, MICHAEL | 2011 COLDEN AVENUE, BRONX, NY 10462 |
| ROGAN, THOMAS P. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| ROGAN, THOMAS P. | NY 10007 |
| ROGAN, SCOTT A. | 66 HIBURY, HOUSTON, TX 77024 |
| ROGENSKI, LINDA | 701 SHADY CREEK, KENNEDALE, TX 76060 |
| ROGER A. FREEMAN | 58 WEST 58TH STREET, APT. 11E, NEW YORK, NY 10019 |
| ROGER BENSON | 45 STAUBER DRIVE, PLAINVIEW, NY 11803 |
| ROGER CABRERA | 20 NORTH END DRIVE, SECAUCUS, NJ 07094 |
| ROGER CHOW | 201 SHADY KNOLL LANE, GALLOWAY, NJ 08205 |
| ROGER DAVID TAYLOR | 14 GARNER DRIVE, BROXBOURNE, BROXBOURNE, HERTS,  EN10 6AP UNITED KINGDOM |
| ROGER DEWAYNE TOWNSON | 8233 GRAY FOX DR., EVERGREEN, CO 80439 |
| ROGER DOSS | 30-22 32ND STREET, ASTORIA, NY 11102 |
| ROGER DOSS | 30-22 32ND STREET APT 1B, NEW YORK, NJ 11102 |
| ROGER DOSS | 30-22 32ND STREET APT 1B, NEW YORK, NY 11102 |
| ROGER DOSS | 30-22 32ND STREET APT 1B, ASTORIA, NY 11102 |
| ROGER DOSS | 45 CALDWELL ROAD, ASTORIA, NY 11102 |
| ROGER E HEFLIN JR. | 2 SOUTH AVENUE WEST, APT 410, CRANFORD, NJ 07016 |
| ROGER E HEFLIN JR. | 6 FAIRMONT AVE, WESTFIELD, NJ 07090 |
| ROGER E HEFLIN JR. | 657 FAIRMONT AVE, WESTFIELD, NJ 07090 |
| ROGER E HEFLIN JR. | 255 WEST 94TH STREET, APARTMENT 11M, NEW YORK, NY 10025 |
| ROGER EDWARD WAVELL HENSMAN | HILL TOP, CROSTHWAITE, KENDAL, CUMB,  LA8 8JB UNITED KINGDOM |
| ROGER GOBLE | 59E THE ARCHES, ,  HONG KONG |
| ROGER GOBLE | 61B, TOWER 9, ISLAND RESORT, 28 SIU SAI WAN ROAD, ,  HONG KONG |
| ROGER GOBLE | ARISUGAWA RESIDENCE 205, 5-14-1 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| ROGER GORDON CATTERMOLE | 141 LAWRENCE MOORINGS, SHEERING MILL LANE, SAWBRIDGEWORTH, HERTS,  CM21 9PF UNITED KINGDOM |
| ROGER GORDON CATTERMOLE | FLAT D, 74 GREENCROFT GARDENS, LONDON,  NW6 3JQ UNITED KINGDOM |
| ROGER GUNNARSSON | APARTMENT 12, DOLPHIN HOUSE, IMPERIAL WHARF, ,  SW6 2GY UNITED KINGDOM |
| ROGER GUNNARSSON | FLAT 8, 10 PALACE GATE, LONDON,  W8 5NF UNITED KINGDOM |
| ROGER J PIERCE | 123 46TH STREET, NEWPORT BEACH, CA 92660 |
| ROGER KEMPINK | 17H PARK ROAD, LONDON, ANT,  NW1 6XN UNITED KINGDOM |
| ROGER KEMPINK | 28 KINGS COURT NORTH, 189 KINGS ROAD, LONDON, ANT,  SW3 5EQ UNITED KINGDOM |
| ROGER KEMPINK | 28 KINGS COURT NORTH, 189 KINGS ROAD, LONDON,  SW3 5EQ UNITED KINGDOM |
| ROGER LARSSON | BJONANGE 709, ARE,  83013 SWEDEN |
| ROGER LIANG | 15 CLIFF STREET, APT 28F, NEW YORK, NY 10038 |
| ROGER LIANG | 4079 DENMAN STREET, APT. 3, ELMHURST, NY 11373 |
| ROGER LIANG | 203 WILLIAMS STREET, APT #4, ITHACA, NY 14850 |
| ROGER MONGE | 21622 MARGUERITE PKWY, MISSION VIEJO, CA 92692 |
| ROGER SETH HOFFMAN | 7201 BETTYE HAUN DRIVE, PLANO, TX 75024 |
| ROGER SMITH | FLAT 3, 48 SURREY SQUARE, LONDON,  SE17 2JX UNITED KINGDOM |
| ROGER TENNENT | 230 PARK PLACE, APARTMENT 2E, BROOKLYN, NY 11238 |
| ROGER TUCK | 3 WEIGHT ROAD, CHELSMFORD, ESSEX,  CM2 6LE UNITED KINGDOM |
| ROGER W BERRY | 3218 EAST LIBBY STREET, PHOENIX, AZ 85032 |
| ROGER, ARNAUD | 60 TOP FLAT, GUBYON AVE, LONDON, GT LON,  SE24 0DX UNITED KINGDOM |
| ROGER, EMMANUEL | 30, RUE DE LORRAINE, SAINT-GERMAIN-EN-LAYE, 78 78100 FRANCE |
| ROGERS & HARDIN, LLP | 229 PEACHTREE STREET, N.E., SUITE 2700-INTERNATIONAL TOWER, ATLANTA, GA 30303 |
| ROGERS TOWERS BAILEY JONES GAY | 1301 RIVERPLACE BLVD, SUITE 1500, JACKSONVILLE, FL 32207 |
| ROGERS WIRELESS | ONE MOUNT PLEASANT ROAD, TORONTO, ATTN: VP, NATIONAL SALES, ON M4Y 2Y5,  CANADA |
| ROGERS WIRELESS | 30 VICTORIA CRES, BRAMPTON ON L6T 1E4, CANADA,  L6T 1E4 CANADA |
| ROGERS WIRELESS | P.O. BOX 9100, DON MILLS, ON M3C 3P9 CANADA |
| ROGERS WIRELESS | P.O. BOX 9100, DON MILLS, ONTARIO, CANADA,  M3C 3P9 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| ROGERS, CAMPBELL | 15 WESTFIELD STREET, DEDHAM, MA 02026 |
| ROGERS, DAVID Y. | 9 LANES END, WESTON, MA 02493 |
| ROGERS, MARTHA | 1954 BAXTER HALL, BUILDING #5, WILLIAMSTOWN, MA 01267 |
| ROGERS, SARA | 29 ALGONQUIAN DR, NATICK, MA 01760 |
| ROGERS, AUDREY M. | 31246 NW COTTAGE STREET, PO BOX 1597, NORTH PLAINS, OR 97133 |
| ROGERS, BENJAMIN | 156 DADSWOOD, HARLOW, ESSEX,   CM20 1JQ UNITED KINGDOM |
| ROGERS, BRITTANY | 511 SCOTT BOULEVARD APT# 108, CASTLE ROCK, CO 80104 |
| ROGERS, DEBORAH L. | 11814 CHASE CT., WESTMINSTER, CO 80020 |
| ROGERS, DEREK | 8819 HARRATT ST.,#202, LOS ANGELES, CA 90069 |
| ROGERS, ELANA | 2172 S. VICTOR ST, UNIT B, AURORA, CO 80014 |
| ROGERS, HUGH E. | 9A, TOWER 2, PACIFIC VIEW, 38 TAI TAM ROAD, HONG KONG,   CHINA |
| ROGERS, JADE | 34 CROSS ST, MONTCLAIR, NJ 07042 |
| ROGERS, JEAN | 2701 VAN NESS AVENUE, APT. #211, SAN FRANCISCO, CA 94109 |
| ROGERS, JEREMY JAMES | 24 OTLEY WAY, SOUTH OXHEY, WATFORD, HERTS,   WD19 7TB UNITED KINGDOM |
| ROGERS, JESSI MIWA | 5950 BELL CIRCLE, MINNETONKA, MN 55345 |
| ROGERS, JOHN | 250 LOCUST STREET, SAN FRANCISCO, CA 94118 |
| ROGERS, JONATHAN M | 67C, RICHMOND AVENUE, LONDON, GT LON,   N1 0LX UNITED KINGDOM |
| ROGERS, KENNY B. | 12551 MEADE COURT, BROOMFIELD, CO 80020 |
| ROGERS, KYLE | 163 E. 36TH STREET, APT. 1C, NEW YORK, NY 10016 |
| ROGERS, LAUREN | 81 SEAVIEW AVENUE, MONMOUTH BEACH, NJ 07750 |
| ROGERS, LOUISE | 171 WEST 79TH STREET, APT 41, NEW YORK, NY 10024 |
| ROGERS, MARYBETH | 300 EAST 56TH STREET, APT. # 19-F, NEW YORK, NY 10022 |
| ROGERS, MOLLY | 17 COLEHILL LANE, LONDON, GT LON,   SW6 5EF UNITED KINGDOM |
| ROGERS, OLIVER JAMES | 5 LITTLE DRAGONS, NURSERY ROAD, LOUGHTON, ESSEX,   IG10 4DG UNITED KINGDOM |
| ROGERS, PAUL | 622 DUTCH NECK RD, EAST WINDSOR, NJ 08520 |
| ROGERS, REBECCA W. | 21 KNOLLWOOD DRIVE, GREENWICH, CT 06830 |
| ROGERS, STACEY A. | 86 W. QUACKENBUSH AVE, DUMONT, NJ 07628 |
| ROGERS, STEVEN S. | 11 GLENWOOD RD., TENAFLY, NJ 07670 |
| ROGERS, THOMAS | 119 BRIGHTON ROAD, CLIFTON, NJ 07012 |
| ROGERS, THOMAS J | W 116TH MORNINGSIDE, PARAMUS, NJ 07652 |
| ROGERS, TONIA | 220 HIGH STREET, ORANGE, NJ 07050 |
| ROGERS, WILLIAM D. | 890 HOLLAND STREET, LAKEWOOD, CO 80215 |
| ROGERSCASEY | P.O. BOX 18239, BRIDGEPORT, CT 06601-3239 |
| ROGGE, HENDRIK | WILHELM-FLVGEL-RING 51, FRANKFURT, HE 60437 GERMANY |
| ROGGE, MITCHELL VAUGHN | 11872 EAST 118TH PLACE, HENDERSON, CO 80640 |
| ROGGE- AKZO NOBEL UK PENSIONRE ROGGE GLOBAL PARTNE | C/O ROGGE GLOBAL PARTNERS PLC, INVESTMENT MANAGER, SION HALL, 56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- AKZO NOBEL UK PENSIONRE ROGGE GLOBAL PARTNE | C/O ROGGE GLOBAL PARTNERS PLC, INVESTMENT MANAGER, 1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- AUSTRALIAN REWARDINVESTMENT ALLIANCE (ARIA) | C/O ROGGE GLOBAL PARTNERS PLC, INVESTMENT MANAGER, SION HALL, 56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- AUSTRALIAN REWARDINVESTMENT ALLIANCE (ARIA) | C/O ROGGE GLOBAL PARTNERS PLC, INVESTMENT MANAGER, 1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- BBA PENSION TRUSTCOMPANY LIMITED (BAAA)RE R | C/O ROGGE GLOBAL PARTNERS PLC, INVESTMENT MANAGER, SION HALL, 56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- BBA PENSION TRUSTCOMPANY LIMITED (BAAA)RE R | C/O ROGGE GLOBAL PARTNERS PLC, INVESTMENT MANAGER, 1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- BLACK & DECKER PENSIONTRUSTEES LIMITED (BDE | C/O ROGGE GLOBAL PARTNERS PLC, INVESTMENT MANAGER, SION HALL, 56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- BLACK & DECKER PENSIONTRUSTEES | C/O ROGGE GLOBAL PARTNERS PLC, INVESTMENT MANAGER, 1720 POST ROAD EAST, |

| Claim Name | Address Information |
|---|---|
| LIMITED (BDE | WESTPORT, CT 06880 |
| ROGGE- FOND VANTRE ROGGE GLOBAL PARTNERS PLC | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- FOND VANTRE ROGGE GLOBAL PARTNERS PLC | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- HONG KONG HOUSING AUTHRE ROGGE GLOBAL PARTN | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- HONG KONG HOUSING AUTHRE ROGGE GLOBAL PARTN | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- LOTHIAN PENSION FUNDRE ROGGE GLOBAL PARTNER | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- LOTHIAN PENSION FUNDRE ROGGE GLOBAL PARTNER | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- MARKS & SPENCER PENSIONRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- MARKS & SPENCER PENSIONRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- NATIONAL RAILROADRETIREMENT INVEST TRUST (N | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- NATIONAL RAILROADRETIREMENT INVEST TRUST (N | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- PEARSON GROUP PENSIONTRUSTEE LIMITED (PEAR) | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- PEARSON GROUP PENSIONTRUSTEE LIMITED (PEAR) | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- ROGGE FDS PLC AGGREGATEGBP HEDGED FUNDRE RO | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- ROGGE FDS PLC AGGREGATEGBP HEDGED FUNDRE RO | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- ROGGE FDS PLC AGGREGATESEK HEDGE FUND (ISKA | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- ROGGE FDS PLC AGGREGATESEK HEDGE FUND (ISKA | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- SCHLUMBERGER COMMONINVESTMENT FUND LTD (BER | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- SCHLUMBERGER COMMONINVESTMENT FUND LTD (BER | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- TRAFALGAR HOUSE PENSION(TRAF)RE ROGGE GLOBA | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- TRAFALGAR HOUSE PENSION(TRAF)RE ROGGE GLOBA | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE- TYCO ELECTRONICS UK PENRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE- TYCO ELECTRONICS UK PENRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-BARCLAYS BK UK RETIRE FDRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE-BARCLAYS BK UK RETIRE FDRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-KOMMUNALER VERSORGUNGS-VERBAND BADEN-WURTTEM | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE-KOMMUNALER VERSORGUNGS-VERBAND BADEN-WURTTEM | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |

| Claim Name | Address Information |
|---|---|
| ROGGE-LLOYDS REGISTER SUPERANNUATIONFUND ASSOCIATI | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-LLOYDS REGISTER SUPERANNUATIONFUND ASSOCIATI | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-METAL BOX PENSION SCHEMERE- ROGGE GLOBAL PAR | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-METAL BOX PENSION SCHEMERE- ROGGE GLOBAL PAR | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-MOTOROLA PENSION SCHEMERE ROGGE GLOBAL PARTN | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-MOTOROLA PENSION SCHEMERE ROGGE GLOBAL PARTN | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-NEW SOUTH WALES TREASURYRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-NEW SOUTH WALES TREASURYRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-PILKINGTON BROTHERSSUPERANNUATION SCHEMERE R | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-PILKINGTON BROTHERSSUPERANNUATION SCHEMERE R | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-POOL REINSURANCE CO LTDRE ROGGE GLOBAL PARTN | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-POOL REINSURANCE CO LTDRE ROGGE GLOBAL PARTN | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-ROGGE FDS PLC-ROGGE HIGHALPHA FIXED INCOME F | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-ROGGE FDS PLC-ROGGE HIGHALPHA FIXED INCOME F | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-ROGGE FDS PLC-ROGGE HIGHALPHA INDEX LINKED F | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-ROGGE FDS PLC-ROGGE HIGHALPHA INDEX LINKED F | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-SAUDI ARABIAN MONETARYAGENCYRE ROGGE GLOBAL, | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-SAUDI ARABIAN MONETARYAGENCYRE ROGGE GLOBAL, | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-TMA UMBRELLA FD-EMERGINGMARKETS BOND PORTFOL | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-TMA UMBRELLA FD-EMERGINGMARKETS BOND PORTFOL | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-TMA UMBRELLA FUND-GLOBALINCOME FUND (TRZR)RE | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-TMA UMBRELLA FUND-GLOBALINCOME FUND (TRZR)RE | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-TMA UMBRELLA FUND-HEDGEDINT'L BOND PORTFOLIO | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-TMA UMBRELLA FUND-HEDGEDINT'L BOND PORTFOLIO | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-TOKIO MARINE ROGGECORPORATE BOND FUND (TMCR) | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,    UNITED KINGDOM |
| ROGGE-TOKIO MARINE ROGGECORPORATE BOND FUND (TMCR) | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-TOKIO MARINE ROGGEEMERGING BOND | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA |

| Claim Name | Address Information |
|---|---|
| FUND (TMEM)R | EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE-TOKIO MARINE ROGGEEMERGING BOND FUND (TMEM)R | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE-VERIZON MASTER SAVINGSRE ROGGE GLOBAL PARTNE | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE-VERIZON MASTER SAVINGSRE ROGGE GLOBAL PARTNE | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE/AKZO NOBEL CPS PENSION SCHEME | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/AKZO NOBEL CPS PENSION SCHEME | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE/ALASKA PERMANENT FUND CORPORATION | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/ALASKA PERMANENT FUND CORPORATION | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE/CALIFORNIA PUBLIC EMPLYSRETIREMENT SYSTEM, | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/CALIFORNIA PUBLIC EMPLYSRETIREMENT SYSTEM, | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE/COMMONWEALTH OF PENNSYLVANIA PUBLIC SCHOOLS, | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/COMMONWEALTH OF PENNSYLVANIA PUBLIC SCHOOLS, | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE/EASTMAN KODAK EMPLOYEESS&IPL | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/EASTMAN KODAK EMPLOYEESS&IPL | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE/INTL BANK FOR RECONSTRUCAND DEVELOPMENT STAF | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/INTL BANK FOR RECONSTRUCAND DEVELOPMENT STAF | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE/OMAM GLOBAL MONEY MARKETFUND | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/OMAM GLOBAL MONEY MARKETFUND | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE/PACE GLOBAL FIXED INCOMEINVESTMENTS | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/PACE GLOBAL FIXED INCOMEINVESTMENTS | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE/STICHTING PENSIOENFONDS | VAN DE GROLSCHE BIERBROUWERIJ,1720 POST ROAD EAST,SUITE 12, WESTPORT, CT 06880 |
| ROGGE/STICHTING PENSIOENFONDS APOTHEKERS | ATTN: MISS CAROLINE PYM,ROGGE GLOBAL PARTNERS PLC,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/STICHTING PENSIOENFONDSENCI | ATTN: CAROLINE PYM,ROGGE GLOBAL PARTNERS PLC,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/STICHTING PENSIOENFONDSVAN DE GROLSCHE BIERB | ATTN: CAROLINE PYM,ROGGE GLOBAL PARTNERS PLC,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/SUTTER HEALTH | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/SUTTER HEALTH | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE/SUTTHER HEALTH MASTER PENSION TRUST | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,  UNITED KINGDOM |
| ROGGE/SUTTHER HEALTH MASTER PENSION | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, |

| Claim Name | Address Information |
|---|---|
| TRUST | WESTPORT, CT 06880 |
| ROGGE/UNIVERSAL INV GESELLSCHAFT | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE/UNIVERSAL INV GESELLSCHAFT | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE/VERIZON | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE/VERIZON | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGE/WORLD TRADE ORGANISATION | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,SION HALL,56 VICTORIA EMBANKMENT, LONDON EC4Y 0DZ,   UNITED KINGDOM |
| ROGGE/WORLD TRADE ORGANISATION | C/O ROGGE GLOBAL PARTNERS PLC,INVESTMENT MANAGER,1720 POST ROAD EAST, WESTPORT, CT 06880 |
| ROGGERO,MARCO | 145 WEST BROADWAY,APARTMENT 3, NEW YORK, NY 10013 |
| ROGGERO,OLGA V. | 1655 N. SHAFFER STREET, ORANGE, CA 92867 |
| ROGIER TAPHOORN | ,VALERIUSSTRAAT, AMSTERDAM,   1075 GL NETHERLANDS |
| ROGIER TAPHOORN | GERRIT VAN DER VEENSTRAAT,GERRIT VAN DER VEENSTRAAT, AMSTERDAM,   1077 DV NETHERLANDS |
| ROGOFF, KENNETH | 4530 LOWELL STREET, N.W., WASHINGTON, DC 20016-2751 |
| ROGOFF,BRADLEY | 60 W 13TH ST,APT 8C, NEW YORK, NY 10011 |
| ROGOFF,NATALIA | 93,HOWARD ROAD, LONDON, GT LON,  E17 4SG UNITED KINGDOM |
| ROGOL ENERGY CONSULTING, LLC | ATTN: MICHAEL ROGOL,770 BOYLSTON STREET #24J, BOSTON, MA 02199 |
| ROGOWSKI,MIROSLAW | 125 THELMA TERRACE, LINDEN, NJ 07036 |
| ROGUE VALLEY MANOR | ATTN: OFFICER CHIEF FINANCIAL,1200 MIRA MAR AVENUE, MEDFORD, OR |
| ROGUE WAVE SOFTWARE INC | ACCOUNTS RECEIVABLE, DEPT 1362, DENVER, CO 80291-1003 |
| ROGUE WAVE SOFTWARE INC | 5500 FLATIRON PARKWAY, BOULDER, CO 80301 |
| ROH,HYUNJOON | 602-176 HWAMOK VILLAGE 1FLOOR,NAMHYUN DONG, KWANAK GU, SEOUL,    KOREA, REPUBLIC OF |
| ROHAN BANGALE | 1/55 TEJUKAYA MANSION,BR B A ROAD,LALBAUG, MUMBAI,    INDIA |
| ROHAN DILIP BAKSHI | GROUND FLOOR, FLAT NO. 2,IRANI WADI ROAD NO 3,OFF MATHURADAS EXTN ROAD,KANDIVALI (W), KANDIVALI- W, MUMBAI,  400067 INDIA |
| ROHAN DILIP BAKSHI | GROUND FLOOR, FLAT NO. 2,DATTANI GRAM 2 CHS,IRANI WADI ROAD NO 3,NEAT VIJAY PARK APARTMENT,OFF MATHURADAS EXTN ROAD,KANDIVALI (W), KANDIVALI- W, MUMBAI,  400067 INDIA |
| ROHAN GARNAIK | 3003 MEMORIAL COURT,APARTMENT 2234, HOUSTON, TX 77007 |
| ROHAN GARNAIK | 1071 CLAYTON LN,APARTMENT 836, AUSTIN, TX 78723 |
| ROHAN LAMBA | FLAT 21, VENUS APPARTMENTS,ALTAMOUNT ROAD, MUMBAI,  400026 INDIA |
| ROHAN MALPANI | 100 DUDLEY STREET, JERSEY CITY, NJ 07302 |
| ROHAN MALPANI | 100 DUDLEY STREET,APT # 2206, JERSEY CITY, NJ 07302 |
| ROHAN MALPANI | FIRST FLOOR, 128 SOUTH STREET,KENNEDY BOULEVARD,CHAPIN APARTMENTS, JERSEY CITY, NJ 07307 |
| ROHAN MALPANI | 700 HEALTH SCIENCES DRIVE,H-1121 CY,CHAPIN APARTMENTS, STONY BROOK, NY 11790 |
| ROHAN MONGA | #819 178 HIGH HOLBORN, LONDON,  WC1V 7AA UK |
| ROHAN MONGA | #819 178 HIGH HOLBORN, LONDON,ANT,  WC1V 7AA UNITED KINGDOM |
| ROHAN PALNITKAR | ROOM NO. 7,SHAMBHUVAN BLDG,GOKHALE RD, MULUND(E), MUMBAI,  400081 INDIA |
| ROHAN PALNITKAR | FLAT NO. 9 , BLDG NO. 13, JAI PUSHPA MILAN SOCIETY,SANT RAMDAS RD, MULUND ( E), MUMBAI, MH 400081 INDIA |
| ROHAN'S ENTERTAINMENT SOLUTIONS | A3, NEW BLUE DIAMOND, TANK ROAD,ORLEM MALAD (W), MUMBAI, MH 400064 INDIA |
| ROHATGI,HIRDESH | 51,VULCAN CLOSE, LONDON, GT LON,  E6 5NY UNITED KINGDOM |
| ROHATYN,FELIX G | 810 FIFTH AVENUE, NEW YORK, NY 10021 |
| ROHDE,MICHAEL R | 519 MARKETVIEW, IRVINE, CA 92602 |

| Claim Name | Address Information |
|------------|---------------------|
| ROHIRA,MAHESH | 11/361, WADIA ESTATE,BAIL BAZAAR,KURLA (WEST), MUMBAI, MH 400070 INDIA |
| ROHIT AGARWALLA | 2/501, FAM SOCIETY,SECTOR-11,KOPERKHAIRNE,NAVI MUMBAI, NAVI MUMBAI,  400709 INDIA |
| ROHIT BANSAL | #505, PANCH MAHAL,PANCH SRISHTI COMPLEX, NEAR S M SHETTY SCHOOL,HIRANANDANI, POWAI, MUMBAI,  INDIA |
| ROHIT BHARILL | 101-A, MERCURY, SUNCITY,POWAI, MUMBAI,  400076 INDIA |
| ROHIT BHATIA | 30 RIVER COURT,APT. 1205, JERSEY CITY, NJ 07310 |
| ROHIT BHATIA | 444 WASHINGTON BLVD,APT. 1205, JERSEY CITY, NJ 07310 |
| ROHIT BHATIA | 45 RIVER DRIVE SOUTH,APT. 301, JERSEY CITY, NJ 07310 |
| ROHIT BHATIA | 134 W, 58'TH STREET, APARTMENT 603, 6 & 7 AVENUE, NEW YORK, NY 10019 |
| ROHIT C. REDDY | 75 WEST END AVENUE,APT  R11D, NEW YORK, NY 10023 |
| ROHIT C. REDDY | 28 SIMS STREET, NASHUA, NH 03063 |
| ROHIT DATTA | 127A THE BROADWAY, SOUTHALL,  UB1 1LW UK |
| ROHIT DATTA | 127A THE BROADWAY, SOUTHALL,MDDSX,  UB1 1LW UNITED KINGDOM |
| ROHIT DAVE | 1 GAELIC COURT, JACKSON, NJ 08527 |
| ROHIT DUSAD | 123, EVEREST APARTMENTS,MOUNT PLEASENT ROAD,MALABAR HILL, MUMBAI, MH 400006 INDIA |
| ROHIT GARG | 1202, SHIV SRISHTI APARTMENTS,POWAI,POWAI, MUMBAI,  400072 INDIA |
| ROHIT GOKHALE | 4, UMA MAHESH SOC, RAMNAGAR,SHIV MANDIR ROAD,DOMBIVALI (E), DOMBIVLI (E) THANE,  421201 INDIA |
| ROHIT GUPTA | FLAT NO 11, SUNNY ESTATES,KASPATE WASTI, KALEWADI PHATA,WAKAD, PUNE, MH 411057 INDIA |
| ROHIT KHANNA | A106 EVENING GLORY APARTMENTS; RAHEJA VIHAR,CHANDIVALI FARM ROAD,POWAI, MUMBAI,  400072 INDIA |
| ROHIT KHANNA | A 604; MAYURESH SHRISHTI,L.B.S MARG; NEAR ASIAN PAINTS,BHANDUP (W), MUMBAI, 400078 INDIA |
| ROHIT KHANNA | FLAT NO. 403; C WING,VALENTINE APRTMENT(B-I); PIMPRIPADA,MALAD(EAST), MUMBAI, 400097 INDIA |
| ROHIT KODANCHA | C-17, VIJAY APARTMENT,NEAR ARADHANA THEATRE,L B S MARG,NAUPADA, THANE, MH INDIA |
| ROHIT KODANCHA | C-17, VIJAY APARTMENT,NEAR ARADHANA THEATRE,L B S MARG, THANE, MH 400602 INDIA |
| ROHIT KODANCHA | A-17, NATRAJ SOCIETY,PANCHPAKADI, THANE, MH 400602 INDIA |
| ROHIT KODANCHA | A-603, 6TH FLOOR, CIRRUS - "A", COSMOS PARADISE,OPP. DEV DAYA NAGAR, POKHRAN ROAD NO.1, THANE, MH 400606 INDIA |
| ROHIT MADAN MOHAN CHULANI | 8A, BLOCK 3, GRAND PANORAMA,10 ROBINSON ROAD,MID LEVELS, ,  HONG KONG |
| ROHIT NAIR | 201 E 37 STREET,APT 9GH, NEW YORK, NY 10016 |
| ROHIT NAIR | 201E 87 STREET,APT 14N, NEW YORK, NY 10128 |
| ROHIT OGRA | 1583 1ST. AVE.,1D, NEW YORK, NY 10022 |
| ROHIT OGRA | 2350 BAGBY,APT 9106, HOUSTON, TX 77006 |
| ROHIT PRASAD | 102, PANCHLEELA, PANCHSHRISHTI COMPLEX,BEHIND SM SHETTY SCHOOL,POWAI, MUMBAI, 400072 INDIA |
| ROHIT SABHARWAL | 118 HINTON AVENUE,HOUNSLOW, MIDDLESEX,  TW4 6AP UNITED KINGDOM |
| ROHIT SAKHWALKAR | DORM 4, ROOM 21,IIM AHMEDABAD,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| ROHIT SAKHWALKAR | B*5, FERREIRA ANNEXE, SITLADEVI TEMPLE ROAD,MAHIM, NUNBAI, MH 400016 INDIA |
| ROHIT SAKHWALKAR | #2705 , 25 RIVER DRIVE SOUTH,IIM AHMEDABAD, JERSEY CITY, NJ 07310 |
| ROHIT SAKHWALKAR | 745 7TH AVENUE, NEW YORK, NY 10019 |
| ROHIT SHIRALKAR | ROOM NUMBER I-205, HOSTEL BLOCKS,IIM BANGALORE,BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |
| ROHIT VASHISHT | 234 CINDER ROAD, EDISON, NJ 08820 |
| ROHLFING,KENT ALAN | 7015 BARTH AVENUE, INDIANAPOLIS, IN 46227 |
| ROHLINGER,GEORGE J. | 4895 W. MILL RIVER COURT, COEUR D'ALENE, ID 83814 |

| Claim Name | Address Information |
|---|---|
| ROHLWING, JOHN | 618 W. BARRY UNIT G, CHICAGO, IL 60657 |
| ROHLWING, JOHN M. | 2 STUYVESANT OVAL, APARTMENT 12-F, NEW YORK, NY 10009 |
| ROHM, MAXIMILIANO | 414 E 52ND STREET, 9E, NEW YORK, NY 10022 |
| ROHOMANN, MARGARET | RIGGS 24 GEORGETOWN UNIVERSITY, BOX578609, WASHINGTON, DC 20057 |
| ROHRA, BHARAT | 163, PANORAMA TOWERS, 4TH CROSS LANE LOKHANDWALA COMPLEX, ANDHERI WEST, MUMBAI, INDIA |
| ROHRA, KIRAN | A/62, SRI GURU NANAK CHS, KOPRI COLONY, THANE (E), KOPRI COLONY, THANE (E), THANE,  400603 INDIA |
| ROHRBACH, DAVID J. | 301 ROSE TERRACE, LAKE FOREST, IL 60045 |
| ROHRBASSER, DELLA MARIE | 76 KENNETH ROAD, CHADWELL HEATH, ROMFORD, ESSEX,  RM6 6LP UNITED KINGDOM |
| ROHRBAUGH, ANDREW R. | 2017 CLONMEL RD, HARLEYSVILLE, PA 19438 |
| ROHRER, JENNIFER MAYLEE | 94-087MAKAPIPIPI PL, MILILANI, HI 96789 |
| ROHRICH, RICHARD J. | 110 S. LORRAINE RD, WHEATON, IL 60187 |
| ROHRICK, TIMOTHY TYSON | 9455 E. RAIN TREE DR., #1025, SCOTTSDALE, AZ 85260 |
| ROHRMAN, JACKIE J | 3514 WEST WOODSIDE, SPOKANE, WA 99208 |
| ROIG DURAN | 1880 LAFAYETTE AVENUE, BRONX, NY 10473 |
| ROITMAN, LISA | 7 GREY ROCK DRIVE, GREENWICH, CT 06831 |
| ROJAS ALFONSO | NYPD PAID DETAIL UNIT, ATTN: NADINE POPE, 51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| ROJAS ALFONSO | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| ROJAS, ALEXANDER | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| ROJAS, EDGAR | 359 OVINGTON AVENUE, APT. B4, BROOKLYN, NY 11209 |
| ROJAS, FRANCISCO MARTIN | 11421 EAST CALLE VAQUROS, TUCSON, AZ 85749 |
| ROJAS, GLADYS | 5524 NORWOOD AVENUE, RIVERSIDE, CA 92505 |
| ROJAS, JEANNETTE | 555 OVINGTON AVENUE, APARTMENT #B42, BROOKLYN, NY 11209 |
| ROJAS, JULIO | 2 GROVE ISLE DR. APT. 1709, MIAMI, FL 33133 |
| ROJO 22 DESIGN, INC. | 2010 CENTURY CENTER BLVD., SUITE 22, IRVING, TX 75062-4906 |
| ROKEACH, ERIK | 12 SUNFLOWER STREET, MIDDLETOWN, NY 10941 |
| ROKENDRA CHUNTELL ROPER | 14740 E 50TH PL, DENVER, CO 80239 |
| ROKER-MITCHELL, SELENA J. | 547 WATKINS STREET, BROOKLYN, NY 11212 |
| ROLAND A PHILBIN | 2474 JOHN R. ROAD, APT. 104, TROY, MI 48083 |
| ROLAND A PHILBIN | 2474 JOHN R. ROAD, APT. 104, TROY, MI 48084 |
| ROLAND A PHILBIN | 1800 LAWRENCE, APT 306, DENVER, CO 80202 |
| ROLAND BERGER | ARK MORI BUILDING 23RD FLOOR, 1-12-32, AKASAKA, MINATO-KU,  107-6023 JAPAN |
| ROLAND BERGER | ARK MORI BUILDING 23RD FLOOR, 1-12-32, AKASAKA, MINATO-KU, 13 107-6023 JAPAN |
| ROLAND E. BURTON | 255 WARREN ST APT 1409, JERSEY CITY, NJ 07302 |
| ROLAND E. BURTON | 255 WARREN STREET, APT#1704, JERSEY CITY, NJ 07302-3718 |
| ROLAND E. BURTON | 100 DUDLEY ST APT 2330, JERSEY CITY, NJ 07302-6448 |
| ROLAND GLASFORS | 7 FARMER STREET, LONDON,  W8 7SN UK |
| ROLAND GLASFORS | 7 FARMER STREET, LONDON,  W8 7SN UNITED KINGDOM |
| ROLAND KLUGE | 149 1ST AVE., APT. 1F, NEW YORK, NY 10003 |
| ROLAND LIDSTROM | TRAGGRAND 39, UMEA,  90626 SWEDEN |
| ROLAND PALMEDO | PO BOX 408, 12 CRESTVIEW DRIVE, REMENBURG, NY 11960 |
| ROLAND RAYMENT | 108 DUPREE PLACE, WILMETTE, IL 60091 |
| ROLAND ROSS DAVID | 303 FOX RUN, EXTON, PA 19341 |
| ROLAND S LEISSLER | GROUND FLOOR FLAT, 29 LYNDHURST ROAD, LONDON,  NW3 5PB UK |
| ROLAND S LEISSLER | GROUND FLOOR FLAT, 29 LYNDHURST ROAD, LONDON,  NW3 5PB UNITED KINGDOM |
| ROLAND S LEISSLER | GROUND FLOOR FLAT, 29 LYNDHURST ROAD, LONDON, ANT,  NW3 5PB UNITED KINGDOM |
| ROLAND S. HERNANDEZ | 115 EAST 67TH STREET, APARTMENT 9C, NEW YORK, NY 10549 |

| Claim Name | Address Information |
|---|---|
| ROLAND WU | 105-30 66TH AVENUE,APT. 5F, FOREST HILLS, NY 11375 |
| ROLANDO CARAZO | 115 WEST 71ST STREET, NEW YORK, NY 10023 |
| ROLANDO CARAZO | 49 KENT DRIVE, CORTLANDT MANOR, NY 10567 |
| ROLANDO GALLARDO | 1982 WALTON AVENUE,APT 3F, BRONX, NY 10453 |
| ROLANDO RIVERO | 9870 S.W. 80TH DRIVE, MIAMI, FL 33173 |
| ROLDAN,WALESKA | 2761 CRESTON AVENUE, BRONX, NY 10468 |
| ROLET,XAVIER R. | 9 EATON GATE, LONDON, GT LON,  SW1W 9BA UNITED KINGDOM |
| ROLF KERST OHG | KLINGERSTR.23, FRANKFURT AM MAIN,  60313 GERMANY |
| ROLFE & NOLAN | ROLFE & NOLAN SYSTEMS INC.,120 SOUTH RIVERSIDE PLAZA SUITE 1430, CHICAGO, IL 60606 |
| ROLFE & NOLAN SYSTEMS INC. | 120 SOUTH RIVERSIDE PLAZA SUITE 1430, CHICAGO, IL 60606 |
| ROLFE & NOLAN SYSTEMS INC. | 7943 EAGLE WAY, CHICAGO, IL 60678-1079 |
| ROLFVONDENBAUMEN, AMY | HB 3397 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| ROLIM DE OLIVEIRA,PATRICIA VIEIRA FRANCO | RUA PRISTA MONTEIRO,NO13,3OD, LISBOA,  1600-792 PORTUGAL |
| ROLISH, MICHAEL | 372 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| ROLLENHAGEN,BLAIR LOUIS | 5540 E JEWELL AVE, DENVER, CO 80222 |
| ROLLINGSON,MARK | FLAT 19,THE PINNACLE,2 DOVE ROAD, LONDON, GT LON,  N1 3PL UNITED KINGDOM |
| ROLLINGSONS SOLICITORS | LONSDALE CHAMBERS,27 CHANCERY LANE, LONDON,  WC2A 1NG UK |
| ROLLINGSONS SOLICITORS | LONSDALE CHAMBERS,27 CHANCERY LANE, LONDON,  WC2A 1NG UNITED KINGDOM |
| ROLLINS COLLEGE | 1000 HOLD AVENUE,#2756, WINTER PARK, FL 32789 |
| ROLLINS SEARCH GROUP, INC. | 849 MORNINGCREEK DRIVE,SUITE 400, KENNESAW, GA 30152 |
| ROLLINS, MARCUS | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROLLINS,CAROLE L | 14 GARLAND COURT, CARLISLE, PA 17013 |
| ROLLOVER SYSTEMS | 2815 COLISEUM CENTER DRIVE,SUITE 630, CHARLOTTE, NC 28217 |
| ROLLOVER SYSTEMS | 4135 SOUTH STREAM BLVD,SUITE 500, CHARLOTTE, NC 28217 |
| ROLNICK,DANIEL | 64 MARION ST., LYNBROOK, NY 11563 |
| ROLTYSINSKI KAWECKI AND SZLEZAK | UL. WAWELSKA 15B, WARSAW,  02034 POLAND |
| ROLUGA,ADEOLA O. | 94-31 59TH AVENUE,APARTMENT 2J, ELMHURST, NY 11373 |
| ROLUGA,IBIYEMI A | 94-31 59TH AVENUE,APT 2J, ELMHURST, NY 11373 |
| ROM, LEE | 222 RIVERSIDE DRIVE #9A, NE YORK, NY 10025 |
| ROMA BUILDERS PVT LTD | OLYMPIA CENTRAL AVENUE,HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| ROMA VAUGHAN CARAHER | 9975 NW 23 STREET, CORAL SPRINGS, FL 33065 |
| ROMAIN DE BOISSIEU | 3 RUE DES MARRONNIERS, PARIS, 75 75016 FRANCE |
| ROMAIN DE BOISSIEU | 1/3 RUE DES MARRONNIERS, PARIS, 75 75016 FRANCE |
| ROMAIN RAILHAC | 10 RUE DU DOCTEUR GUIMBAUD, BLAGNAC,  31700 FRANCE |
| ROMAIN RAILHAC | 10 RUE DU DOCTEUR GUIMBAUD, BLAGNAC, 31 31700 FRANCE |
| ROMAIN SELLEM | 77 RUE PERRONET, NEUILLY SUR SEINE,  9999 SWITZERLAND |
| ROMAIN SELLEM | 77 RUE PERRONET, NEUILLY SUR SEINE,  F92200 SWITZERLAND |
| ROMAIN,PIERRE | 255 MIDWOOD STREET, BROOKLYN, NY 11225 |
| ROMAN CATHOLIC DIOCESE OF MEMPHIS | ATTN: CHIEF FINANCIAL OFFICER,THE ROMAN CATHOLIC DIOCESE OF MEMPHIS,5825 SHELBY OAKS DRIVE, MEMPHIS, TN 38138 |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE | CATHOLIC MINISTRIES APPEAL,PO BOX 4000, ROCKVILLE CENTRE, NY 11571-4000 |
| ROMAN GUZHVA | 1124 NORTH 4TH STREET,APT. 2, PHILADELPHIA, PA 19123 |
| ROMAN HAMMERL | 117 VANILLA & SESAME COURT,CURLEW STREET, LONDON,  SE1 2NN UNITED KINGDOM |
| ROMAN J STOLCIS | 7116 WEST LARIAT LANE, PEORIA, AZ 85383 |
| ROMAN JACKSON | BOWDOIN COLLEGE,365 SMITH UNION, BRUNSWICK, ME 04011 |
| ROMAN KARLIN | 46 RISK AVENUE, SUMMIT, NJ 07901 |

| Claim Name | Address Information |
|---|---|
| ROMAN MEYER | BRUHLGASSE 50, ST GALLEN,  9000 SWITZERLAND |
| ROMAN MEYER | BRUEHLGASSE 50, ST GALLEN, SG 9000 SWITZERLAND |
| ROMAN MEYERHANS | 199 OCEAN LANE DRIVE,APT. 1213, KEY BISCANE, FL 33149 |
| ROMAN MEYERHANS | 199 OCEAN LANE DRIVE,APT. 1213, KEY BISCAYNE, FL 33149 |
| ROMAN PRZYBYS | 1 REYNERS GREEN,LITTLE KINGSHILL, GREAT MISSENDEN,  HP16 0EQ UK |
| ROMAN PRZYBYS | 1 REYNERS GREEN,LITTLE KINGSHILL, GREAT MISSENDEN,BUCKS,  HP16 0EQ UNITED KINGDOM |
| ROMAN VASILEVSKY | 2078 BAY RIDGE PARKWAY,APT. 3-D, BROOKLYN, NY 11204 |
| ROMAN, ANNETTE | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ROMAN, JOEL A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROMAN, MICHAEL A. | 51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ROMAN, MICHAEL A. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROMAN, WAKISHA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROMAN,DANIEL | 528 ARRIGOITIA STREET,LA MERCED, SAN JUAN, PR 00918 |
| ROMAN,HECTOR D. | 9 WILLOW POND LANE, MILLER PLACE, NY 11764 |
| ROMAN,JESSICA | 12574 MELROSE CIRCLE, FISHERS, IN 46038 |
| ROMAN,JON | 493 WATERFORD DRIVE, CARTERSVILLE, GA 30120 |
| ROMAN,JOSE A | 65 NOTTINGHAM DRIVE, OLD BRIDGE, NJ 08857 |
| ROMAN,KIMBERLY | 35 EAST 106TH STREET,APARTMENT 5J, NEW YORK, NY 10029 |
| ROMAN,RICHARD | 37 INVERINE ROAD,CHARLTON, LONDON, GT LON,  SE7 7NJ UNITED KINGDOM |
| ROMANAZZI,ANN R. | PO BOX 1029,3701 WIMBORNE AVE, NEW LENOX, IL 60451 |
| ROMANCH CHANGRANI | B-501, ROCK AVENUE, PLOT - E,OPP JOY ICE CREAM, HINDUSTAN NAKA,CHARKOP, KANDIVALI - WEST,HINDUSTAN NAKA, CHARKOP, KANDIVALI (W), MUMBAI,  400067 INDIA |
| ROMANCK, JENNIFER | PO BOX 17667, STANFORD, CA 94309 |
| ROMANEK,JENNIFER | 3617 NEWARK ST NW, WASHINGTON, DC 20016 |
| ROMANELLI,DIEGO | LA PAMPA 2086, PISO 1,2, BUENOS AIRES, BA 1428 ARGENTINA |
| ROMANELLI,MICHAEL J. | 666 GREEMWICH ST,APT. 701, NEW YORK, NY 10014 |
| ROMANELLI,RENEE E | 666 GREENWICH STREET APT 701, NEW YORK, NY 10014 |
| ROMANG,NATHALIE A | APT 91 - NEW RIVER HEAD,173 ROSEBERY AVENUE, LONDON, GT LON,  EC1R4UP UNITED KINGDOM |
| ROMANO GATLAND OF ILLINOIS, LLC | ATTN:MARK ROMANO,99 WEST HOFFMAN AVENUE, LINDENHURT, NY 11757 |
| ROMANO GATLAND OF ILLINOIS, LLC | MARK ROMANO,99 WEST HOFFMAN AVENUE, LINDENHURT, NY 11757 |
| ROMANO GATLAND OF ILLINOIS, LLC | 99 WEST HOFFMAN AVENUE, LINDENHURST, NY 11757 |
| ROMANO GATLAND OF ILLINOIS, LLC | 111 1/2 VAN BUREN STREET, WOODSTOCK, IL 60098 |
| ROMANO,ALICIA | 916 JENNIE COURT, NORTH BELLMORE, NY 11710 |
| ROMANO,ANTHONY M. | 137 SAN CARLOS ST, TOMS RIVER, NJ 08757 |
| ROMANO,CARL | PO BOX 263, HIGHBRIDGE, NJ 08829 |
| ROMANO,CARMINE J. | 28 OAKDALE ST, STATEN ISLAND, NY 10308 |
| ROMANO,JOSEPHINE | 10 BLACKSMITH PASS, COLTS NECK, NJ 07722 |
| ROMANO,MARIA | 65 PAWNEE AVENUE, LAKE HIAWATHA, NJ 07034 |
| ROMANO,MATTHEW | 4 CROSS WAY, EASTCHESTER, NY 10709 |
| ROMANO,NICOLAS A. | 10147 HIGHLAND MEADOW LOOP,#35-206, PARKER, CO 80134 |
| ROMANO,RUSSELL J. | 2802 HOPE RIDGE DRIVE, EASTON, PA 18045 |
| ROMANO,SHARI | 333 EAST 69TH STREET,APT. 5E, NEW YORK, NY 10021 |
| ROMANOV,ROD | 4739 40TH STREET,APARTMENT #3E, SUNNYSIDE, NY 11104 |
| ROMANOWSKI,MICHAEL | 400 E. 57TH ST.,APT. 8R, NEW YORK, NY 10022 |
| ROMANOWSKI,RYAN E. | 189 HOLLOW TREE RIDGE RD., DARIEN, CT 06820 |
| ROMANTINI,SAMANTHA J. | 485 A HALSEY STREET, BROOKLYN, NY 11233 |

| Claim Name | Address Information |
|---|---|
| ROMANY,DAWN M | 901 RUPP AVENUE,APARTMENT 3, CAMP HILL, PA 17011 |
| ROMANYUTA, NATALYA | 747 10TH AVENUE,APARTMENT 14L, NEW YORK, NY 10019 |
| ROMELUS - HOWARD,CARRIE | P.O. BOX  304, JERSEY CITY, NJ 07303-0304 |
| ROMEO, JOSEPH | 1824 FIRST CAMPUS CTR, PRINCETON, NJ 08544 |
| ROMEO,VINCENT | 334 NORTH VAN DIEN AVENUE, RIDGEWOOD, NJ 07450 |
| ROMERO CARLOS | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ROMERO CARLOS | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| ROMERO, MICHAEL | PO BOX 804, ISLAMORADA, FL 33036 |
| ROMERO, YENIFER | 2108 ANNA COMSTOCK, ITHACA, NY 14853 |
| ROMERO,ELOY | 17890 NE 31ST COURT,#3232, AVENTURA, FL 33160 |
| ROMERO,JOSE L. | 10316 LA HACIENDA AVE,APT L4, FOUNTAIN VALLEY, CA 92708 |
| ROMERO,MARIA M | 2138 HATCHWAY ST, COMPTON, CA 90222 |
| ROMERO,MARIO S. | 8521 CEDAR DR, BUENA PARK, CA 90620 |
| ROMERO,MARY R. | 2241 GRANBY ST, AURORA, CO 80011 |
| ROMERO,NADYA | 205 PALSTED AVENUE, WESTFIELD, NJ 07090 |
| ROMERO,VINCE PAUL | 11827 MEADOWOOD LANE, PARKER, CO 80138 |
| ROMHILT,DAVID W | 211 WEST 71ST STREET,APARTMENT 10A, NEW YORK, NY 10023 |
| ROMICK,REBECCA ANN | 1500 T STREET, GERING, NE 69341 |
| ROMIERI,FRANCESCA | PIAZZALE ARDUINO 1, MILAN,   ITALY |
| ROMILA BONAMALLY RAM | 39, THORNABY HOUSE,CARNOBERT STREET, LONDON,  E2 0BE UNITED KINGDOM |
| ROMILA BONAMALLY RAM | FLAT 2,73 MAYGROVE ROAD, LONDON,   NW6 2EG UNITED KINGDOM |
| ROMINA DAL POGGETTO | 3582 STONEPINE LANE,UNIT C, ANAHEIM, CA 92804 |
| ROMMEL MEDINA | 200 WATER STREET,APT. 2815, NEW YORK, NY 10038 |
| ROMMEL MEDINA | 907 E. STATE ST.,APT B201, ITHACA, NY 14850 |
| ROMMEL MEDINA | 320 THURSTON AVE. APT C12, ITHACA, NY 14853 |
| ROMMEL MEDINA | 143 JOHNSON STREET, PROVIDENCE, RI 02905 |
| ROMMY RUIZ ULLOA | 5090 TRALEE LANE, WESTERVILLE, OH 43082 |
| ROMMY RUIZ ULLOA | 10184 PARK MEADOWS DRIVE,APT 1112, LONE TREE, CO 80124 |
| ROMMY RUIZ ULLOA | 10176 PARK MEADOWS DRIVE,APT 2201, LONE TREE, CO 80124 |
| ROMO TORIELLO,ENRIQUE | BOSQUE DE ZAPOTES, #221,BOSQUES DE LAS LOMAS, MEXICO CITY, DF,  11700 MEXICO |
| ROMOLO,MARIA ROSE | 130 WATER STREET,APT. 3K, NEW YORK, NY 10005 |
| ROMPPANEN,MIRKA-MARIT | 110 ESSENDINE MANSIONS,ESSENDINE ROAD, LONDON, GT LON,  W9 2LY UNITED KINGDOM |
| ROMTRUST INC. | 619 EAST SHERIDAN STREET,#204, DANIA BEACH, FL 33004 |
| ROMULO MABANTA BUENAVENTURA | 30TH FL, CITIBANK TOWER,8741 PASEO DE ROXAS, MAKATI CITY,   PHILIPPINES |
| ROMY BOTTRILL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RON HAREL | 300 MERCER,APARTMENT 30J, NEW YORK, NY 10003 |
| RON HAREL | 10 W15TH STREET,APARTMENT 928, NEW YORK, NY 10011 |
| RON J LOBO | 649 OCEAN AVE, JERSEY CITY, NJ 07305-3707 |
| RON J LOBO | 105 PEAR TREE LANE, FRANKLIN PARK, NJ 08823-1414 |
| RON LEWIS AND ASSOCIATES | 1111 GUADALUPE STREET, AUSTIN, TX 78701 |
| RON MILLAR | 100 MANHATTAN AVE,APT. 817, UNION CITY, NJ 07087 |
| RON MILLAR | 236 WEST 52ND STREET,APT B4, NEW YORK, NY 10019 |
| RON MILLAR | 19 SAND DOLLAR DRIVE, ORMOND BEACH, FL 32176 |
| RON MILLAR | 16 DEL MAR AVE, LAGUNA BEACH, CA 92651 |
| RON RUKAMBE | 77A ADDISON PLACE, CLIFTON, NJ 07012 |
| RON SIMMS | 12-14 BEECH LANE, KISLINGBURY,  NN7 4AL UNITED KINGDOM |
| RON TANNO | NISHIHARA 1-2-8,SHIBUYAKU, TOKYO, 13 151-0066 JAPAN |
| RON TAYLOR APPLIANCE REPAIR SERVICE | 717 HAMPTON ROAD, WEST PALM BEACH, FL 33405 |

| Claim Name | Address Information |
|---|---|
| RON TOVBIN | 103 CRESTHILL AVE, CLIFTON, NJ 07012 |
| RON VALK | FLAT 3,29 BRECHIN PLACE, LONDON,  SW7 4QD UNITED KINGDOM |
| RONA L. RICE | 3333 H. HUDSON PKWY,APT. 2J, BRONX, NY 10463 |
| RONAK PATEL | 7000 BOULEVARD EAST,APT 35A, GUTTENBERG, NJ 07093 |
| RONAK PATEL | 7000 BOULEVARD EAST, GUTTENBERG, NJ 07093 |
| RONAK RUPARELL | 3 DUKES HOUSE,13 DOLLIS AVENUE, LONDON,  N3 1UD UNITED KINGDOM |
| RONAK RUPARELL | GRAND MADISON,225 FIFTH AVENUE, APT 10N, NEW YORK, NY 10010 |
| RONAK RUPARELL | MARC,260 WEST 54TH STREET, NEW YORK, NY 10019 |
| RONAK SHETH | 6326 N. FAIRFIELD, CHICAGO, IL 60659 |
| RONAK SONI | 43/745, SANKALP SOC,TATA COLONY,NAUGHAR RD NEAR HDFC BANK MULUND (EAST),NAUGHTER ROAD, MULUND (E), MUMBAI,  400081 INDIA |
| RONALD A. STACK | 7 MONFORT ROAD, PORT WASHINGTON, NY 11050 |
| RONALD A. STACK | 222 SHOREWOOD DRIVE, SANDS POINT, NY 11050 |
| RONALD B. WOHL | 2175 HUDSON TERRACE,APT 6L, FORT LEE, NJ 07024 |
| RONALD C. HESS JR. | 314 EAST 84TH STREET,APARTMENT 5, NEW YORK, NY 10028 |
| RONALD C. HESS JR. | 1707 SECOND AVENUE,APARTMENT 15, NEW YORK, NY 10128 |
| RONALD C. HESS JR. | 314 EAST 84TH STREET,APARTMENT 5, NEW YORK, NY 10128 |
| RONALD CHAN | FLAT 12 B, THE REGALIA,33 KINGS PARK ROAD, ,   HONG KONG |
| RONALD CHAN | FLAT 12 B, THE REGALIA,33 KINGS PARK RISE, KOWLOON,  0 HONG KONG |
| RONALD E ZEILINGER | 6401 LARCHWOOD DRIVE, HUNTINGTON BEACH, CA 92647 |
| RONALD E. NORTHRUP | 5411 WELLINGOTN DR, RICHARDSON, TX 75082 |
| RONALD FOX | 7304 MOONLIGHT VIEW COURT, LAS VEGAS, CA 89129 |
| RONALD GREGORY SOMERVILLE | 1 WILD GRAPE DRIVE, AMELIA ISLAND, FL 32034 |
| RONALD GUARTATANGA | 17 PULASKI STREET APARTMENT 1, STAMFORD, CT 06902 |
| RONALD GUARTATANGA | 8 EDISON PLACE, PORT CHESTER, NY 103 |
| RONALD GUARTATANGA | 8 EDISON PLACE, PORT CHESTER, NY 10573 |
| RONALD H FILLER & ASSOCIATES LLC | 100 WARREN STREET,#1503, JERSEY CITY, NJ 07302 |
| RONALD H SMART | 15178 DAWSON CREEK, MONUMENT, CO 80132 |
| RONALD H. FILLER | 100 WARREN STREET,APT# 1915, JERSEY CITY, NJ 07302 |
| RONALD HING ON TANG | R ISHIBASHI RESIDENCE  #202,3-4-5, HIGASHI-AZABU, MINATO-KU, 13  JAPAN |
| RONALD J CAIN | 438 E SHAW #122, FRESNO, CA 93710 |
| RONALD J CAIN | 20885 REDWOOD RD,#138, CASTRO VALLEY, CA 94546 |
| RONALD J CAIN | 20885 REDWOOD RD,#138, CASTRO VALLEY, CA 94646 |
| RONALD J MICELI | 13 LARKSPUR LANE, STREAMWOOD, IL 60107 |
| RONALD J. KINLEY | 66 GEORGE HUME ROAD, WAYNESBORO, VA 22980 |
| RONALD J. WOROBEL | ONE POND ROAD, RUMSON, NJ 07760 |
| RONALD LAM | 2709 WINCHESTER AVE, PHILADELPHIA, PA 19152 |
| RONALD MCDONALD HOUSE | 162 WEST 56TH STREET,SUITE 405, NEW YORK, NY 10019 |
| RONALD MCDONALD HOUSE | 405 EAST 73RD STREET, NEW YORK, NY 10021 |
| RONALD MCDONALD HOUSE | 501 GEORGE STREET, NEW HAVEN, CT 06511 |
| RONALD MCDONALD HOUSE | ONE KROC DRIVE, OAK BROOK, IL 60611 |
| RONALD MCDONALD HOUSE CHARITIES OF | PO BOX 120425, NASHVILLE, TN 37212 |
| RONALD MCDONALD HOUSE CHARITIES OF | 2144 FAIRFAX AVENUE, NASHVILLE, TN 37212 |
| RONALD MCDONALD HOUSE OF THE | 706 GROVE ROAD, GREENVILLE, SC 29605 |
| RONALD MCDONALD HOUSE OF SOUTHERN | 111 WEST CAMPUS PLACE NW, CALGARY, ALBERTA T3B 2R6,   CANADA |
| RONALD MEISE | 106 COLLEGE AVENUE, ITHACA, NY 14850 |
| RONALD MOSES | MARSHAL CITY OF NEW YORK,116 JOHN STREET, 15TH FLOOR, NEW YORK, NY 10038 |
| RONALD N. ANTONELLI | 4 STORM ROAD, LINCROFT, NJ 07738 |
| RONALD PATRICK LOFRESE | 400 E. 20 ST, APT 2B, NEW YORK, NY 10009 |

| Claim Name | Address Information |
|---|---|
| RONALD PATRICK LOFRESE | 94 FERNWOOD TERRACE, STEWART MANOR, NY 11530 |
| RONALD R. LAWRIE | NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE # A1005, LONDON,  E14 9PA UNITED KINGDOM |
| RONALD R. LAWRIE | 403 LAKESIDE ROAD, MORRIS, CT 06763 |
| RONALD R. PETERSEN | 697-13 SOUTH END ROAD, PLANTSVILLE, CT 06479 |
| RONALD SALOME RAMOS | P.O. BOX 2352, SCOTTSBLUFF, NE 69363 |
| RONALD TAYLOR | 2420 E. 2830 S., ST GEORGE, UT 84790 |
| RONALD TOTILO | 132 SCRANTON AVENUE, STATEN ISLAND, NY 10312 |
| RONALD TSUN MING WONG | FLAT C, 28/F, BLOCK 5,OSCAR BY THE SEA,TSEUNG KWAN O, HONG KONG,   HONG KONG |
| RONALD V. JOSEY III | 1027 N. STAFFORD STREET, ARLINGTON, VA 22201 |
| RONALD WESTDORP | 8 FLORIN COURT,6-9 CHARTERHOUSE SQUARE, LONDON,  EC1M 6EX UNITED KINGDOM |
| RONAN TIU | 555 MYRTLE AVENUE, ALBANY, NY 12208 |
| RONAN, JAMES | 1601 MARKET STREET,27TH FL, PHILADELPHIA, PA 19103 |
| RONAN,DANIEL | 156 PORTER STREET,UNIT 320, EAST BOSTON, MA 02128 |
| RONCAGLIOLO,JACQUELINE S. | 454 RIVER ROAD,APARTMENT G, NUTLEY, NJ 07110 |
| RONCO,MARK | 1811 S. CAPE ST., LAKEWOOD, CO 80232 |
| RONCONE,CARRIE JO | 18385 E AMHERST DRIVE, AURORA, CO 80013 |
| RONDA HUTCHIN | 2801 LIVE OAK STREET,#4401, DALLAS, TX 75204 |
| RONDA K PROUTY | 2045 4TH ST, GERING, NE 69341 |
| RONDA K PROUTY | PO BOX 284, SCOTTSBLUFF, NE 69363 |
| RONDAL ELLIFRITT | 41 RIVER TERRACE,APT 3801, NEW YORK, NY 10282 |
| RONDANINA,RICHARD J. | 64 SPRINGFIELD AV, HASBROUCK HTS, NJ 07604 |
| RONDELL PATRICK | 5435 ANTIQUE ROSE WAY, RIVERBANK, CA 95367 |
| RONDIP DALAL | 15524 QUINCE RIDGE LANE, GATHERSBURG, MD 20878 |
| RONEISHA SERPES | 94 K&#039;VILLA,NEAR THANE JANTA SAHAKARI BANK, THANE,  400601 INDIA |
| RONEMOUS,MICHAEL | 5215 LACREEK LANE, SPRING, TX 77379 |
| RONEN FEIEREISEN | 41 BELSIZE PARK,FLAT 3, LONDON,  NW3 4EE UNITED KINGDOM |
| RONEY AND HARRIS TRUST ACCOUNT | PO BOX 3068, LOVELAND, CO 80539-3068 |
| RONFORD HOWELL | 785 HEGEMAN AVENUE, BROOKLYN, NY 11207 |
| RONFORD HOWELL | 297 MONTAUK AVENUE, BROOKLYN, NY 11208 |
| RONG CAI | CARE OR LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RONG LU | 270 MARIN BLVD,APT 5M, JERSEY CITY, NJ 07302 |
| RONG ZONG XU | 320 EAST 92 STREET,APT. #3FE, NEW YORK, NY 10128 |
| RONG ZONG XU | 41-40 UNION STREET,APT. #12T, FLUSHING, NY 11355 |
| RONG,ERIC | 190-19 50TH AVENUE, FRESH MEADOWS, NY 11365 |
| RONGGE YAN | TOKYO, TOKYO, 13  JAPAN |
| RONI GIVATI | 82-41 135TH STREET,APT. 6D, KEW GARDENS, NY 11435 |
| RONI ISRAELOV | 733 AMSTERDAM AVENUE,14G, NEW YORK, NY 10025 |
| RONI ISRAELOV | 4246 MINNESOTA STREET,1ST FLOOR, PITTSBURGH, PA 15217 |
| RONI LASERSON | 1 UNIVERSITY PLACE,APT. 14 E, NEW YORK, NY 10003 |
| RONI LASERSON | 1720 MAPLE AVENUE,APT. 1480, EVANSTON, IL 60201 |
| RONIL BAVISHI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RONN ARTHUR PISAPIA | 5677 S. PARK PLACE #304 B, GREENWOOD VILLAGE, CO 80111 |
| RONN ARTHUR PISAPIA | 17334 MT STEPHEN AVE, SANTA CLARITA, CA 91387 |
| RONNE & LUNDGREN ADVOKATFIRMA | TUBORG HAVNEVEJ 18, COPENHAGEN,  2900 DENMARK |
| RONNIE BAPTISTE | 564 EAST 23RD ST., BROOKLYN, NY 11210 |
| RONNIE BAPTISTE | 122 LINDEN BOULEVARD, BROOKLYN, NY 11226 |
| RONNIE BISSLAND | 28105 ALAZON STREET, MISSION VIEJO, CA 92692 |
| RONNIE OBADIAH | 135 WEST 58TH STREET,APT 6B, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| RONNIE OBADIAH | 2-18 PEMBROOK AVENUE, GREAT NECK, NY 11020 |
| RONNIE WASHINGTON | 830 WESTVIEW DRIVE,UNIT #142245, ATLANTA, GA 30314 |
| RONNIE Z. GEORGE | 505 WEST 54TH STREET,APARTMENT  511, NEW YORK, NY 10019 |
| RONQUILLO, JESSICA C. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RONQUILLO, JESSICA C. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| RONZITTI,LESLIE | 2187 S ZEPHYR ST, LAKEWOOD, CO 80227 |
| ROODBOL,MIRJAM | ,DUINROOSPLANTSOEN, HAARLEM, 0392,  2015 KE NETHERLANDS |
| ROOHI R SIDDIQUI | FLAT 8,166 GLOUCESTER TERRACE, LONDON,  W2 6HR UK |
| ROOHI R SIDDIQUI | FLAT 8,166 GLOUCESTER TERRACE, LONDON,  W2 6HR UNITED KINGDOM |
| ROOHI R SIDDIQUI | FLAT 8,166 GLOUCESTER TERRACE, LONDON,ANT,  W2 6HR UNITED KINGDOM |
| ROOKMIN ARJUNE | 115-48 125TH STREET,SOUTH OZONE PARK, QUEENS, NY 11420 |
| ROOKS RIDER | CHALLONER HOUSE,19 CLERKENWELL CLOSE, LONDON,  EC1R 0RR UK |
| ROOKS RIDER | CHALLONER HOUSE,19 CLERKENWELL CLOSE, LONDON,  EC1R 0RR UNITED KINGDOM |
| ROOM TO GROW | 54 WEST 21ST STREET-SUITE 401, NEW YORK, NY 10010 |
| ROOM TO READ | 87 GRAHAM STREET,SUITE 250, SAN FRANCISCO, CA 94129 |
| ROOM TO READ | THE PRESIDIO,37 GRAHAM STREET  SUITE 120,PO BOX 29127, SAN FRANCISCO, CA 94129 |
| ROONEY CORY | 4885 SOUTH 118TH STREET,SUITE 100, OMAHA, NE 68005 |
| ROONEY,PAUL | 29 WILLIAM STREET, ROCKVILLE CENTRE, NY 11570 |
| ROONEY,SHANNON | 2907 SUNSET AVE, EAST NORRITON, PA 19403 |
| ROOPA CHELLAPPA | 1712 RIVENDELL WAY, EDISON, NJ 08817 |
| ROOPA VISWANATHAN | A101,VASANT OSCAR,LBS MARG,MULUND W, MUMBAI 400 080, MH  INDIA |
| ROOPALI AGARWAL HALL | 666 GREENWICH AVE,APT 1007, NEW YORK, NY 10014 |
| ROOPALI AGARWAL HALL | 249 EAST 30TH STREET,APARTMENT 1R, NEW YORK, NY 10016 |
| ROOPESH AMIT BIPIN CHAUHAN | FLAT 65 IBEX HOUSE,1 FOREST LANE,STRATFORD, LONDON,  E15 1HR UNITED KINGDOM |
| ROOS, NICOLE | 1500 WYNDHAM DRIVE, YORK, PA 17403 |
| ROOSEVELT & CROSS | ATTN: CHARLES WORAM,20 EXCHANGE PLACE - 48TH FL, NEW YORK, NY 10005 |
| ROOSEVELT & CROSS INC | 20 EXCHANGE PLACE,ATT: MUNICIPAL BOND DEPT., NEW YORK, NY 10005 |
| ROOSEVELT BOWMAN | 237 EAST 33RD STREET,APT 1A, NEW YORK, NY 10016 |
| ROOSEVELT BOWMAN | 444 EAST 81ST STREET,APT 31, NEW YORK, NY 10028 |
| ROOSEVELT BOWMAN | 182 EAST 95TH STREET, NEW YORK, NY 10128 |
| ROOSEVELT HOTEL | MADISON AT 45TH, NEW YORK, NY 10017 |
| ROOSEVELT INVESTMENT GROUP | ATTN: DAVID SHEER,230 PARK AVE,SUITE 1561, NEW YORK, NY 10169 |
| ROOSEVELT IV,THEODORE | 1 PIERREPONT STREET, BROOKLYN, NY 11201 |
| ROOSEVELT JOHNSON | 5008 PALISADE AVE,APT A3, WEST NEW YORK, NJ 07093 |
| ROOSEVELT JOHNSON | 767 MIDWOOD STREET, UNIONDALE, NY 11553 |
| ROOSEVELT V,THEODORE | 62 BEACH STRET,APT 4E, NEW YORK, NY 10013 |
| ROOT LEARNING, INC | 1715 INDIAN WOOD CIRCLE,SUITE 200, MAUMEE, OH 43537 |
| ROOT LEARNING, INC | PO BOX 74146, CLEVELAND, OH 44191 |
| ROOT,ADAM | 115 E. 34 STREET,APT 8D, NEW YORK, NY 10016 |
| ROOT,KEVIN C. | 211 WEST 56TH STREET,APARTMENT 32K, NEW YORK, NY 10019 |
| ROOT,ROSALIND LOIS CHRISTIANE | 41 HANOVER GATE MANSIONS,PARK ROAD,MARYLEBONE, LONDON, MDDSX,  NW1 4SN UNITED KINGDOM |
| ROPE,SHAUN KELLY | 23491 EAST HOLLY HILLS WAY, PARKER, CO 80138 |
| ROPER,JAMES B. | 21 BLACKPOINT HORSESHOE, RUMSON, NJ 07760 |
| ROPER,LISA | 140 KENDAL, PURFLEET, ESSEX,  RM19 1LL UNITED KINGDOM |
| ROPER,ROKENDRA CHUNTELL | 20591 E 48TH PL, DENVER, CO 80249 |
| ROPES & GRAY | ONE INTERNATIONAL PL, BOSTON, MA 02110-2624 |
| ROPES & GRAY | PO BOX 414265, BOSTON, MA 02241-4265 |

| Claim Name | Address Information |
|---|---|
| ROPES & GRAY LLP | ATTN:ROBERT WARNER,ONE INTERNATIONAL PLACE, BOSTON, MA 02110-2624 |
| ROPPONGI HILLS CLINIC | ROPPONGI HILLS MORI BLDG 6F,6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106-6106 JAPAN |
| ROPPONGI HILLS CLINIC | ROPPONGI HILLS MORI BLDG 6F,6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6106 JAPAN |
| ROPPONGI HILLS CLUB | ROPPONGI HILLS MORI TOWER 51F,6-10-1,ROPPONGI,MINATO-KU, TOKYO,  106-6151 JAPAN |
| ROPPONGI HILLS CLUB | ROPPONGI HILLS MORI TOWER 51F,6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6151 JAPAN |
| ROPPONGI MOMIJI-YA | 6-1-12 ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| ROPPONGI MOMIJI-YA | 6-1-12 ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| ROQUE DAVID | ROOM NO A/9,MUTHU CHAWL,ST.ANTHONY COLONY,TEMBIPADA,BHANDUP(WEST), MUMBAI, 400078 INDIA |
| ROQUE, MARIA | 3470 SW  1433RD COURT, MIAMI, FL 33175 |
| ROQUE,MARIA | 3470 SW 143RD STREET, MIAMI, FL 33175 |
| ROQUE,VITOR  FRANCISCO PACHECO DA SILVA | AV. S?O JOS,,N.$1,4.$D, SACAV,M,  268-5109 PORTUGAL |
| ROQUES,JULIEN | 112 QUAIS LOUIS BLERIOT, PARIS, 75 75016 FRANCE |
| RORER ASSET MANAGEMENT | ATTN: DIANNE ANTHONY,ONE LIBERTY PLACE,SUITE 5100, PHILADELPHIA, PA 19103 |
| RORER ASSET MANAGEMENT | PO BOX 827253LACE, PHILADELPHIA, PA 19182-7253 |
| RORIE,TROY L. | 162 DELACY AVENUE, NORTH PLAINFIELD, NJ 07060 |
| RORY COSGROVE | 8 CHESTERFIELD GROVE,CASTLETROY VIEW, LIMERICK,  00000 IRELAND |
| RORY J WELCH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RORY MACMAHON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RORY MCKEOWN | 14 TULLYRUSK ROAD,DUNDROD,CRUMLIN, ,  BT29 4JA UNITED KINGDOM |
| RORY MCKEOWN | FLAT 74 STUDLEY COURT,4 JAMESTOWN WAY, LONDON,  E14 2DA UNITED KINGDOM |
| RORY MCKEOWN | 37 MERCHANT COURT,61 WAPPING WALL, LONDON,  E1W 3SJ UNITED KINGDOM |
| RORY MCKEOWN | 136 MILK YARD,WAPPING, LONDON,  E1W 3SY UNITED KINGDOM |
| RORY O'NEILL | FLAT 101, TOWER HOUSE,FIELDGATE ST, LONDON,  E1 1JU UNITED KINGDOM |
| RORY O'NEILL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RORY O'NEILL | 12 MARLBOROUGH ROAD,ROYAL ARSENAL, LONDON,  SE18 6RU UNITED KINGDOM |
| RORY SPIRE | HIGH COURT KAMIMEGURO 402,5-18-20 KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| RORY SWEENEY | 20 WOODVILLE ROAD,NEWPORT, SOUTH WALES,  NP20 4JB UNITED KINGDOM |
| ROS DE SAN PRIO | SOMONTES 3, MADRID,  28035 SPAIN |
| ROS ROOM ORGANISATION SERVICE GMBH | LUDWIGSTR. 15, FRANKFURT, HE 60327 GERMANY |
| ROS,GEMMA | 440 WEST 34TH STREET,APT 14B, NEW YORK, NY 10001 |
| ROS,GREGORY S | 8 SANDWELL MANSIONS,WEST END LANE,WEST HAMPSTEAD, LONDON, GT LON,  NW61XL UNITED KINGDOM |
| ROSA ANA LOZA | 65-52 MAURICE AVENUE, WOODSIDE, NY 11377 |
| ROSA BRAVO | 1321 6TH AVENUE,1209 EAST 8TH STREET, SCOTTSBLUFF, NE 69361 |
| ROSA CIPRIOTTI | 51 OSSINGTON STREET,FLAT C, LONDON,  W2 4LY UNITED KINGDOM |
| ROSA DONATI | 18 HARBLEDOWN RD, LONDON,  SW6 5TP UNITED KINGDOM |
| ROSA E. VENEGAS | 237 EAST 58TH STREET - 5B, NEW YORK, NY 10022 |
| ROSA E. VENEGAS | FDR   STATION,PO BOX 7859, NEW YORK, NY 10150-7859 |
| ROSA LEE CURRY | 2337 SOUTH LIMA, AURORA, CO 80014 |
| ROSA LEE CURRY | 2337 S LIMA STREET, AURORA, CO 80014 |
| ROSA LEE CURRY | 12912 ELMENDORF PL, DENVER, CO 80239 |
| ROSA LEE SCOTT AND | NORTH POINT-901 LAKESIDE AVE, CLEVELAND, OH 44114-1190 |
| ROSA LYN JOY WAY BUENO | 3520 PROSPECT STREET, NW,SUITE 215, WASHINGTON, DC 20007 |
| ROSA LYN JOY WAY BUENO | 1050 NORTH TAYLOR STREET,APARTMENT 108, ARLINGTON, VA 22201 |
| ROSA M. LOPEZ | 13901 TUSTIN EAST DR,APT#125C, TUSTIN, CA 92780 |
| ROSA MEXICANO | 61 COLUMBUS AVENUE, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| ROSA REQUEJO | 3108 18TH AVE, SCOTTSBLUFF, NE 69361 |
| ROSA, LINDA LA | 85 GULFSTREAM ROAD, #202, DANIA BEACH, FL 33004 |
| ROSA,DAVID J. | 120 WEST 21ST STREET,APARTMENT 413, NEW YORK, NY 10011 |
| ROSA,PETER E | 58 BONNEY STREET, WESTWOOD, MA 02090 |
| ROSADO, JAIME | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ROSADO, MARCOS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROSADO, RAYMOND | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROSADO,AIXA E. | PO BOX 278605, MIRAMAR, FL 33027 |
| ROSADO,JASON G. | 246 E 53RD ST APT 10, NEW YORK, NY 10022 |
| ROSADO,MARIA M. | 201 45TH STR APT B-1, UNION CITY, NJ 07087 |
| ROSADO,SANDRA R. | 225-39 114TH AVENUE, CAMBRIA HEIGHTS, NY 11411 |
| ROSAL'S ITALIAN CUCINA | 11540 W. TAYLOR STREET, CHICAGO, IL 60607 |
| ROSALES, ANTHONY T. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROSALES,ALBERTO | 7575 KNOTT AVE., BUENA PARK, CA 90620 |
| ROSALES,CARLOS | 777 KOKUSAI-CHO, MINAMIUONUMA-SHI, 15 949-7277 JAPAN |
| ROSALES,JOSEPH | 96 SANDRA DRIVE, TOTOWA, NJ 07512 |
| ROSALIND A MASON | SARSEN BARN,CHURCH END,RICKLING, SAFFRON WALDEN,ESSEX,  CB11 3YL UNITED KINGDOM |
| ROSALIND A MASON | THE BARN,HASSOBURY,FARNHAM, NEAR BISHOP'S STORTFORD,C,  CM23 1JR UNITED KINGDOM |
| ROSALIND A MASON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROSALIND LOIS CHRISTIANE ROOT | GROUND FLOOR FLAT,76 CORNWALL GARDENS,SOUTH KENSINGTON, LONDON,MDDSX,  SW7 4AZ UNITED KINGDOM |
| ROSALIND PRICE | 16521 PRO CIRCLE, UNIT D, HUNTINGTON BEACH, CA 92649 |
| ROSALIND PRICE | 11902 JOHN AVENUE, GARDEN GROVE, CA 92840 |
| ROSALINDA MCGOVERN | 260 WEST 54TH STREET,APARTMENT 26B, NEW YORK, NY 10019 |
| ROSALINDA MCGOVERN | 34A OSSEO PARK ROAD, MONROE, NY 10950 |
| ROSALINDA MCGOVERN | 134 SOLANO ST., BRISBANE, CA 94005 |
| ROSALINDA YANEZ-MEADE | 9100 EAST FLORIDA AVENUE,#20-107, DENVER, CO 80247 |
| ROSAMARIA MORALES | 158 LUJAN STREET, HACIENDA HEIG, CA 91745 |
| ROSAMILIA,ANTHONY | 355 STEPHAN AVE, TOMS RIVER, NJ 08753 |
| ROSAMOND,BENJAMIN | 352 ST. JOHNS PLACE,3D, BROOKLYN, NY 11238 |
| ROSANA LEE SHERRICK | 358 THAYER POND ROAD, WILTON, CT 06897 |
| ROSANELLI,SHARON M. | 21091 SHADOW ROCK LANE, TRABUCO CANYON, CA 92679 |
| ROSANIA,GIOVANNI | 55 CROMPTON COURT,276 BROMPTON ROAD, LONDON, GT LON,  SW2 2AR UNITED KINGDOM |
| ROSANNA RICHARDSON | 19 WILDERNESS ROAD, HURSTPIERPOINT, HASSOCKS,  BN6 9XD UK |
| ROSANNA RICHARDSON | 19 WILDERNESS ROAD, HURSTPIERPOINT, HASSOCKS,  BN6 9XD UNITED KINGDOM |
| ROSARIO A. EDGAR | 144 MILTON ST. 2ND FLR., BROOKLYN, NY 11222 |
| ROSARIO TRACY A. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROSARIO, FERNANDO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROSARIO, NOEL | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ROSARIO,ALAN | 143 LUDLOW STREET,APT. 3, NEW YORK, NY 10002 |
| ROSARIO,DELIA | 1460 GRAND CONCOURSE,APARTMENT 5I, BRONX, NY 10457 |
| ROSARIO,JOSE | 601 PELHAM PKWY NORTH,APT 103, BRONX, NY 10467 |
| ROSAS,BARBARA | 5255 S. ANDES CT., CENTENNIAL, CO 80015 |

| Claim Name | Address Information |
|---|---|
| ROSATI,CLAIRE | 334 PARK LANE, LAKE BLUFF, IL 60044 |
| ROSATO,ANDREW | 119-5 IVY DR,APT 5, CHARLOTTESVILLE, VA 22903 |
| ROSATO,FRANK | 254 PEARL STREET, RONKONKOMA, NY 11779 |
| ROSBOROUGH,ANGUS BAKER | 50 MARYLEBONE LANE,FLAT 1, LONDON, GT LON,  W1U 2AD UNITED KINGDOM |
| ROSCA,EUGEN | 149 OAKLEA ROAD, HARRISBURG, PA 17110 |
| ROSCHIER ATTORNEYS LTD | KESKUSKATU 7A, HELSINKI,  00100 FINLAND |
| ROSCHIERHOLNBERG & WASELIUS | KESKUSKATU 7, HELSINKI,  SF00100 FINLAND |
| ROSCOE, MEREDITH | 2020 WALNUT STREET,APT 11M, PHILADELPHIA, PA 19103 |
| ROSCOMMON INC | 915 BROADWAY, NEW YORK, NY 10010 |
| ROSCOR | 1061 FEEHANVILLE DRIVE, MOUNT PROSPECT, IL 60056 |
| ROSCOR | 135 SOUTH LASALLE,DEPT 2697, CHICAGO, IL 60674 |
| ROSE BURKE | 2 SHERWOOD AVENUE, ,  SW16 5EW UNITED KINGDOM |
| ROSE CURRAN | 5204 SENTINEL RIDGE, EAGLEVILLE, PA 19403 |
| ROSE CURRAN | 5204 SENTINEL RIDGE DRIVE, NEW YORK, PA 19403 |
| ROSE CURRAN | 5204 SENTINEL RIDGE DRIVE, EAGLEVILLE, PA 19403 |
| ROSE CURRAN | 70 SOUTH MAIN ST., YARDLEY, PA 19067 |
| ROSE FUND | 175 FEDERAL STREET, SUITE 455, BOSTON, MA 02110 |
| ROSE HAUZENBERG | 142 COMMODORE DRIVE, STATEN ISLAND, NY 10309 |
| ROSE M COZZARELLI | 68 CONSTITUTION WAY, JERSEY CITY, NJ 07305 |
| ROSE M. KAZAN | 415 GRAND STREET,APT E1004, NEW YORK, NY 10002 |
| ROSE MARIE DITCH | 24677 E WYOMING PL, AURORA, CO 80018 |
| ROSE MARIE HAHN | 2628 ROHRERSVILLE ROAD, KNOXVILLE, MD 21758 |
| ROSE MARY WEITZEL | 412 WEST 10TH, SCOTTSBLUFF, NE 69361 |
| ROSE PRESS INC | 8 NORTH 14TH AVE, MT VERNON, NY 10550 |
| ROSE TARLOW | MELROSE HOUSE,8454 MELROSE PLACE, LOS ANGELES, CA 90069 |
| ROSE, ALLAN V | C\O AVR REALTY COMPANY,ONE EXECUTIVE B'LVD, YONKERS, NY 10701 |
| ROSE, ELIZABETH | 2020 WALNUT ST,APT # 8G, PHILADELPHIA, PA 19103-5660 |
| ROSE, RACHEL | VANDERBILT,736 BRANCH CREEK, NASHVILLE, TN 37209 |
| ROSE, RICAHRD B. | 1600 OGDEN STREET, DENVER, CO 80218 |
| ROSE,ANDREW | 8760 WITTENWOOD COVE, ORLANDO, FL 32836 |
| ROSE,BRANDON S. | 4620 TOPSAIL TRACE, LAFAYETTE, IN 47909 |
| ROSE,EDWARD | 6 REDCLIFFE SQUARE,FLAT 2, LONDON, GT LON,  SW10 9JZ UNITED KINGDOM |
| ROSE,ELIZABETH A | 1 CHRISTOPHER ST,APT 6 A, NEW YORK, NY 10014 |
| ROSE,JACOB H. | 809 PIERCE STREET, SAN FRANCISCO, CA 94117 |
| ROSE,JERI L. | 218-46 139TH AVENUE, SPRINGFIELD GARDENS, NY 11413 |
| ROSE,MELINDA LEE | 11509 161ST AVENUE SOUTHEAST, RENTON, WA 98059 |
| ROSE,SARAH E | 1533 LONDON ROAD, LEIGH ON SEA, ESSEX,  SS92SF UNITED KINGDOM |
| ROSE,SARAH-JAYNE | 74 BRATTLE WOOD, SEVENOAKS, KENT,  TN131QU UNITED KINGDOM |
| ROSE,SHARA | 3942 WILDER AVENUE, BRONX, NY 10466 |
| ROSE-MILLER,IAN DAVID | 19 CHILTON ROAD,RICHMOND, SURREY,  TW9 4JD UNITED KINGDOM |
| ROSEANN VROLA | 316 BEECHWOOD ROAD, ORADELL, NJ 07649 |
| ROSEANNE FLORISTS | 5 KEYMER PARADE,BURGESS HILL, -,  RH15 8AB UK |
| ROSEANNE FLORISTS | 5 KEYMER PARADE,BURGESS HILL, -,  RH15 8AB UNITED KINGDOM |
| ROSEBUD RESTAURANTS | 1 SOUTH DEARBORN, CHICAGO, IL 60603 |
| ROSEE,RICHARD | 28 HIGHLAND AVENUE, MONMOUTH BEACH, NJ 07750 |
| ROSELAND CHRISTIAN SCHOOL | 314 WEST 108TH STREET, CHICAGO, IL 60628 |
| ROSELIN ESPINAL | 1770 ANDREWS AVENUE,APT 5AA, BRONX, NY 10453 |
| ROSELYN L. CRAMER | 4588 JACKSON ST.,#C, RIVERSIDE, CA 92503 |
| ROSEMAN, JANET R. | 2545 SWAINSON LN, LINCOLN, CA 95648 |

| Claim Name | Address Information |
|---|---|
| ROSEMAN,JULIE | 2716 NW 22ND TERRACE, GAINESVILLE, FL 32605 |
| ROSEMAN,NICOLA | VILLAGE YOYOGI BLDG A,5-34-28 YOYOGI, SHIBUYA-KU, 13 151-0053 JAPAN |
| ROSEMAN,STUART | UEHARA REGENCY #101,2-12-2 UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| ROSEMARIE BORRELLI | 1131 NW 93RD AVENUE, PLANTATION, FL 33322 |
| ROSEMARIE BRANT | 75 LONGWOOD AVENUE,COWPLAIN, WATERLOOVILLE,HANTS,  PO8 8JB UNITED KINGDOM |
| ROSEMARIE FURNARI | 1290 RICHMOND AVENUE,#11A, STATEN ISLAND, NY 10314 |
| ROSEMARIE NG | 86 WILTSHIRE CLOSE,DRAYCOTT AVENUE,CHELSEA, LONDON,  SW3 2NU UNITED KINGDOM |
| ROSEMARY A RIZZO | 2165 CHATTERTON AVE., BRONX, NY 10472 |
| ROSEMARY BARENZ | 110 SULLIVAN STREET,#3H, NEW YORK, NY 10012 |
| ROSEMARY C. ROBINSON | 47 WESTHAMPTON CIRCLE, TUCKER, GA 30084 |
| ROSEMARY CHANG | 2 SOLDIERS FIELD PARK,# 709, BOSTON, MA 02163 |
| ROSEMARY FEBBRARO | 420 ST. ANDREWS PLACE, MANALAPAN, NJ 07726 |
| ROSEMARY FEBBRARO | 2 HOLLY STREET, STATEN ISLAND, NY 10304 |
| ROSEMARY FRIAS | 50 EAST 102ND STREET, NEW YORK, NY 10029 |
| ROSEMARY HELLAWELL | 32 TENZING DRIVE, HIGH WYCOMBE,BUCKS,  HP13 7RT UNITED KINGDOM |
| ROSEMARY P. FLORIO | PO BOX 7, PORT JEFFERSON STATION, NY 11776 |
| ROSEMARY P. FLORIO | PO BOX 991, SHOREHAM, NY 11786 |
| ROSEMARY P. FLORIO | PO BOX 7, SHOREHAM, NY 11786 |
| ROSEMARY ROMERO | 420 W. 205TH ST.,APT. 3A, NEW YORK, NY 10034 |
| ROSEMEAD PROPERTIES, INC. | POST OFFICE BOX 19068, IRVINE, CA 92623-9068 |
| ROSEMONT PRESS INC | 424 WEST 33RD ST, NEW YORK, NY 10001 |
| ROSEMOUNT COLLEGE | 1400 MONTGOMERY AVENUE, ROSEMENT, PA 19010 |
| ROSEN CONSULTING GROUP | 1995 UNIVERSITY AVENUE,SUITE 550, BERKELY, CA 94704 |
| ROSEN CONSULTING GROUP | 1995 UNIVERSITY AVENUE,SUITE 550, BERKELEY, CA 94704 |
| ROSEN LAW FIRM PA | 350 5TH AVENUE,APARTMENT 5508, NEW YORK, NY 10118 |
| ROSEN LAW FIRM PA | 350 5TH AVENUE,#5508, NEW YORK, NY 10118 |
| ROSEN, COOK, SLEDGE, DAVIS, SHATTUCK, | 2117 JACK WARNER PARKWAY, TUSCALOOSA, AL 35401 |
| ROSEN, DANIEL | CHINA STRATEGIC ADVISORY,90 PARK AVENUE, SUITE 1700, NEW YORK, NY 10016 |
| ROSEN, FREDRICK D | 9870 B WILLSHIRE B'LVD, BEVERLY HILLS, CA 90210 |
| ROSEN, MS. FRED | 1 CHANNEL DR.,UNIT 806, MONMOUTH BEACH, NJ 07750 |
| ROSEN, ZACHERY | 3813 NORTH 37TH STREET, ARLINGTON, VA 22207 |
| ROSEN,AARON | 30 EAST 37TH STREET,APARTMENT 8B, NEW YORK, NY 10016 |
| ROSEN,GARY | 17 THISTLE LANE, WILTON, CT 06897 |
| ROSEN,GARY M. | 6 WHITNEY ROAD, SHORT HILLS, NJ 07078 |
| ROSEN,JOSEPH GABRIEL | 1732 LAKELET LOOP, OVIEDO, FL 32765 |
| ROSEN,JOSHUA ELLIOT | GROUND FLOOR FLAT,31 ACHILLES ROAD, LONDON, GT LON,  NW6 1DZ UNITED KINGDOM |
| ROSEN,LEONARD G. | 64 PINKAS STREET,APARTMENT 153, TEL AVIV,  62157 ISRAEL |
| ROSEN,LESTER | M ROSEN C/OTAYLOR,HILLMAN&SHELBY,7400 N. ORACLE RD  #343, TUCSON, AZ 85704 |
| ROSEN,MANDY H. | 44 LODGE AVENUE, ELSTREE, HERTS,  WD6 3ND UNITED KINGDOM |
| ROSEN,MARK T. | 20 WEST 64TH ST.,APARTMENT 40B, NEW YORK, NY 10023 |
| ROSEN,PERRI GOODMAN | 522 LEANING OAK ST, GAITHERSBURG, MD 20878 |
| ROSENBAUM,ANDREW E. | 130 NORTH HILL RD, COLONIA, NJ 07067 |
| ROSENBAUM,BRIAN D | 9592 CORDOVA DRIVE, HIGHLANDS RANCH, CO 80130 |
| ROSENBAUM,MICHAEL W | 9592 CORDOVA DR, HIGHLANDS RANCH, CO 80130 |
| ROSENBERG, ERIC J. | 721 S. FOREST AVENUE-APT 303, ANN ARBOR, MI 48104 |
| ROSENBERG, JOSEPH | 800 OXFORD ROAD, APP 17, ANN ARBOR, MI 48109 |
| ROSENBERG, JOSEPH | 2918 CRABTREE LANE, WILMETTE, IL 60091 |
| ROSENBERG, KEREN-POLAK & CO. | 3 AZRIELI CENTER,TRIANGLE TOWER, 29TH FL, TEL AVIV,  67023 ISRAEL |
| ROSENBERG,ADAM | 4 HILLVIEW CIRCLE, HOCKESSIN, DE 19707 |

| Claim Name | Address Information |
|---|---|
| ROSENBERG,DAVID ANTHONY | 122B BELSIZE ROAD, LONDON, GT LON,  NW6 4BG UNITED KINGDOM |
| ROSENBERG,DAVID L. | 21 EAST 22ND STREET,APT 7H, NEW YORK, NY 10010 |
| ROSENBERG,DENNIS G. | 1565 CENTER AVENUE,APT 3F, FORT LEE, NJ 07024 |
| ROSENBERG,GEORGE S. | 904 COBB ROAD WEST, WATERMILL, NY 11976 |
| ROSENBERG,HENRY E. | 555 OVINGTON AVENUE,APT. 1A, BROOKLYN, NY 11209 |
| ROSENBERG,JEFFREY A. | 1207 KINGSLEY DRIVE, ARLINGTON HEIGHTS, IL 60004 |
| ROSENBERG,JESSICA LYNN | 300 EAST 57TH STREET,#14G, NEW YORK, NY 10022 |
| ROSENBERG,JOSEPH | 520 EAST 11TH STREET,APARTMENT 16, NEW YORK, NY 10009 |
| ROSENBERG,LARA | 247 E. 28TH STREET,APT.  4H, NEW YORK, NY 10016 |
| ROSENBERG,MARCIA A. | 315 AVENUE C,APARTMENT 2E, NEW YORK, NY 10009 |
| ROSENBERG,PAUL | 333 KLONDIKE AVENUE, STATEN ISLAND, NY 10314 |
| ROSENBERGER,BEN | QUEEN ELIZABETH STREET,THE CIRCLE 156, LONDON, GT LON,  SE1 2JL UNITED KINGDOM |
| ROSENBLATT,DANIEL H | 445 LAFAYETTE STREET,APARTMENT 11B, NEW YORK, NY 10003 |
| ROSENBLATT,STEPHEN G. | 27 PRYER MANOR ROAD, LARCHMONT, NY 10538 |
| ROSENBLUM,JEFFREY | 300 E. 34TH ST.,APT. 20L, NEW YORK, NY 10016 |
| ROSENDO VIGIL | 2890 BRIGHTON BLVD,#129, DENVER, CO 80216 |
| ROSENFELD ASSOCIATES INC | 48 RIVER AVENUE,PO BOX 260, ISLAND HEIGHTS, NJ 08732 |
| ROSENFELD, SETH | 3249 BRADWAY BLVD, BLOOMFIELD HILLS, MI 48301 |
| ROSENFELD,BRIAN | 2350 BROADWAY,PH8, NEW YORK, NY 10024 |
| ROSENFELD,SETH | 301 WEST 21ST STREET,APT 5C, NEW YORK, NY 10011 |
| ROSENFELT,ROSS | 95 HORATIO STREET,APT. 419, NEW YORK, NY 10014 |
| ROSENGREN,ERIC | 249-50 BEECH KNOLL AVE., LITTLE NECK, NY 11362 |
| ROSENKOETTER,LISA R | 203 A EAST HIGH STREET, CARLISLE, PA 17013 |
| ROSENMAN & COLIN | 575 MADISON AVENUE, NEW YORK, NY 10022 |
| ROSENSCHEIN,NATHAN | 7 TRENT COURT, MORRISTOWN, NJ 07960 |
| ROSENSHEIN,MARCY | 17 CANTERBURY LANE, NEW WINDSOR, NY 12553 |
| ROSENSTRAUCH,CLAUDE | 37 ASHWOOD DRIVE, LIVINGSTON, NJ 07039 |
| ROSENTHAL USA LTD | P.O. BOX 15217, NEWARK, NJ 07192-5217 |
| ROSENTHAL USA LTD | P.O. BOX 277750, ATLANTA, GA 30384-7750 |
| ROSENTHAL, MONHAIT & GODDESS, P.A. | COUNSEL TO BREAKAWAY SOLUTIONS INC.,SUITE 1401, 919 MARKET STREET,P.O. BOX 1070, WILMINGTON, DE 19899 |
| ROSENTHAL,ADAM | 444 17TH STREET,APT 703, DENVER, CO 80202 |
| ROSENTHAL,ADAM S. | 245 W 99TH ST,12B, NEW YORK, NY 10025 |
| ROSENTHAL,CINDY | 114 WEST 16TH ST., NEW YORK, NY 10011 |
| ROSENTHAL,JEFFREY | 957 FORESTVIEW WAY, ANTIOCH, IL 60002 |
| ROSENTHAL,KAREN | 8340 E 29TH AVE, DENVER, CO 80238 |
| ROSENTHAL,SARAH | 315 E 86TH ST APT 4-WE, NEW YORK, NY 10028 |
| ROSENVOLD, JEFFREY C | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ROSER PREUSS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROSER,NICOLAS | 43, RUE DES CHATEAUX, CATTENOM, 57 57570 FRANCE |
| ROSETTA GROUP RESEARCH LLC | 110 EAST 59TH STREET, 24TH FL, NEW YORK, NY 10022 |
| ROSETTA LAM | BLOCK P-1216,10-12 HONG ON STREET,KORNHILL, ,   HONG KONG |
| ROSETTA LAM | 53 LAUDERDALE MANSIONS,LAUDERDALE ROAD, LONDON,  W9 1LX UNITED KINGDOM |
| ROSETTA LAM | 53 LAUDERDALE MANSIONS,LAUDERDALE ROAD, LONDON,ANT,  W9 1LX UNITED KINGDOM |
| ROSETTA TRANSLATION LIMITED | 89 FLEET STREET, LONDON,  EC4Y 1DH UK |
| ROSETTA TRANSLATION LIMITED | 89 FLEET STREET, LONDON,  EC4Y 1DH UNITED KINGDOM |
| ROSEVILLE WEST, LLC | 300 SOUTH HIGHWAY 169,SUITE 120, ST. LOUIS PARK, MN 55426 |
| ROSEWOOD CRESCENT HOTEL | 400 CRESCENT COURT, DALLAS, TX 75201 |
| ROSHAN B | 3, SHRI RAM MAURION,5, ADENWALLA ROAD,MATUNGA (E), MUMBAI, MH 400019 INDIA |

| Claim Name | Address Information |
|---|---|
| ROSHAN B | 3, SHRI RAM MANSION,5, ADENWALLA ROAD,MATUNGA,MATUNGA (E), MUMBAI, MH 400019 INDIA |
| ROSHAN CHANDRAMOHAN | CITY LIGHT CO-OP HSG SOC,ROOM NO-2, NEHRU NAGAR,KANJUR MARG(E), MUMBAI, 400042 INDIA |
| ROSHAN ELECTRIAL | 109 SATNAM INDUSTRIAL ESTATE,ABOVE BANK OF BARODA CG ROAD CHAKALA,ANDHERI (E), MUMBAI,  400099 INDIA |
| ROSHAN K. GUMMATTIRA | 310 BLEEKER STREET,APARTMENT 4, NEW YORK, NY 10014 |
| ROSHAN K. GUMMATTIRA | 310 BLEECKER STREET,APARTMENT 4, NEW YORK, NY 10014 |
| ROSHAN K. GUMMATTIRA | 4600 W. GUADALUPE,APARTMENT B109, AUSTIN, TX 78751 |
| ROSHAN KUMAR | 701 CARLTON,HIRANANDANI ESTATE,GHODBUNDER ROAD, PATLIPADA, THANE,  400607 INDIA |
| ROSHAN KUMAR | 1502 EVELINA, HIRANANDANI ESTATE,PATLIPADA, THANE (W),  400607 INDIA |
| ROSHAN KUMAR | 18 CABLE LANE, HICKSVILLE, NY 11801 |
| ROSHAN PEREIRA | LT 31/12, VIJAY NAGAR, MAROL MAROSHI ROAD,ANDHERI (E), MUMBAI,  400059 INDIA |
| ROSHAN,PARISA | 60 EAST 8TH STREET,APARTMENT 15K, NEW YORK, NY 10003 |
| ROSHANAK MALEK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROSICKI, ROSICKI & ASSOCIATES, PC | ONE OLD COUNTRY ROAD, CARLE PLACE, NY 11514 |
| ROSIE AGUAYO | 20 FALABELLA DR, LADERA RANCH, CA 92694 |
| ROSIE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ROSIE MOFFAT | 203 SHOTO DAIICHI HOUSE,1-22-5 SHOTO,SHIBUYA-KU, SHOTO,    JAPAN |
| ROSIE MOFFAT | 203 SHOTO DAIICHI HOUSE,1-22-5 SHOTO,SHIBUYA-KU, SHOTO, 13  JAPAN |
| ROSIE O'GRADY'S | 800 SEVENTH AVENUE,AT 52ND STREET, NEW YORK, NY 10019 |
| ROSIE O'GRADY'S | 149 WEST 46TH STREET, NEW YORK, NY 10036 |
| ROSIE R. LOPEZ | 124 BELLDER DR, DOWNEY, CA 90242 |
| ROSIE RADIGANS | 10 EXCHANGE PLACE CENTRE, JERSEY CITY, NJ 07302 |
| ROSIE'S PLACE | 889 HARRISON AVENUE, BOSTON, MA 13902 |
| ROSIER,JOHANNA | 7522 AMAZON DR APT 3, HUNTINGTON BEACH, CA 92647 |
| ROSIN & ASSOCIATES INC | 192 LEXINGTON AVENUE, SUITE #1202, NEW YORK, NY 10016 |
| ROSINO,DANIELE | 39 CORNWALL CRESCENT, LONDON, GT LON,  W11 1PJ UNITED KINGDOM |
| ROSINSKA, SYLWIA | 188 MORSE ROAD, SUDBURY, MA 01776 |
| ROSINSKA,SYLWIA M. | 101 THOMPSON STREET,APARTMENT 32, NEW YORK, NY 10012 |
| ROSIRI,JANE | 77-14 113TH STREET,APT 5N, FOREST HILLS, NY 11375 |
| ROSKIN, JACQUELINE | 345 EAST 80TH STREET,APT. 8L, NEW YORK, NY 10075 |
| ROSKO,DUANE W. | 3S631 MARIAN CIRCLE, SUGAR GROVE, IL 60554 |
| ROSKO,JEFFREY | 66 EAGLE LANE, TAPPAN, NY 10983 |
| ROSLING KING SOLICITORS | 2-3 HIND COURT,FLEET STREET, LONDON,  EC4A 3DL UK |
| ROSLING KING SOLICITORS | 2-3 HIND COURT,FLEET STREET, LONDON,  EC4A 3DL UNITED KINGDOM |
| ROSMARIN, DANIEL | 3605 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| ROSNER, ANDRES AND RUTH C.C. | JT WROS,LINDA ALBANESE, VP MERRILL LYNCH INT'L,153 EAST 53RD STREET - 46TH FLOOR,  ACCOUNT NO. 6325  NEW YORK, NY 10022 |
| ROSNER, DAVID | 1ST CAMPUS CTR UNIT 1733, PRINCETON, NJ 08544 |
| ROSNER, MICHAEL | 237 S. 41ST STREET, PHILADELPHIA, PA 19104 |
| ROSNER,ANDREW | 125-16 83 DRIVE,APT 5A, KEW GARDENS, NY 11415 |
| ROSNER,EMMANUEL | 750 ADDISON STREET, WOODMERE, NY 11598 |
| ROSOLINSKY,MICHELLE | 225 EAST 34TH STREET,# 11I, NEW YORK, NY 10016 |
| ROSOW,JOSHUA D. | 3300 NE 192ND STREET #701, AVENTURA, FL 33180 |
| ROSS A HEWITT | 80 GAINSBOROUGH COURT, BEXLEYHEATH,  BR2 6AD UK |
| ROSS A HEWITT | 80 GAINSBOROUGH COURT, BEXLEYHEATH,KENT,  BR2 6AD UNITED KINGDOM |
| ROSS A HEWITT | 1 GAINSBOROUGH SQ, BEXLEYHEATH,KENT,  DA6 8BU UNITED KINGDOM |
| ROSS ARMSTRONG | WOODS COTTAGE,WIVELSFIELD, ,W SUSX,  RH17 7QH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROSS ARMSTRONG | WOODS COTTAGE, WIVELSFIELD GREEN,W SUSX,  RH17 7QH UNITED KINGDOM |
| ROSS AUBREY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROSS B. FREEDMAN | 212 E. 47TH STREET,APT. 25J, NEW YORK, NY 10017 |
| ROSS B. SHAPIRO | 424 WEST END AVENUE,APT. 8G, NEW YORK, NY 10024 |
| ROSS BALMER | 48 WHITTINGTON ROAD,HUTTON, BRENTWOOD,  CM13 1JX UK |
| ROSS BALMER | 48 WHITTINGTON ROAD,HUTTON, BRENTWOOD,ESSEX,  CM13 1JX UNITED KINGDOM |
| ROSS BARNETT | 3 HAMILTON ROAD, BRIGHTON,  BN1 5DL UK |
| ROSS BARNETT | 3 HAMILTON ROAD, BRIGHTON,E.SUSX,  BN1 5DL UNITED KINGDOM |
| ROSS C. BEVEVINO | 265 EAST 66TH STREET,APARTMENT 14F, NEW YORK, NY 10021 |
| ROSS C. BEVEVINO | 265 EAST 66TH STREET,APARTMENT 14F, NEW YORK, NY 10065 |
| ROSS C. BEVEVINO | 25 BERGEN STREET,APARTMENT #4B, BROOKLYN, NY 11201 |
| ROSS CANELL | 109 ESSEX ROAD, SUMMIT, NJ 07901 |
| ROSS CLEGG | FLAT 17,WALSINGHAM HOUSE,CHINGFORD, ESSEX,  E4 7AX UNITED KINGDOM |
| ROSS CULBERT & LAVERY INC. | 3 EAST 28TH STREET, NEW YORK, NY 10016 |
| ROSS D. LECKIE | 7769 PAINT CREEK DRIVE, YPSILANTI, MI 48197 |
| ROSS DAVID LITHGOW | 7440 S BLACKHAWK ST,#14-201, ENGLEWOOD, CO 80112 |
| ROSS FINANCIAL CORPORATION | ATTN: MARK VANDEVELDE W MANDATRYCOPY TO WILLIAM,SULLIVAN,ROSS FINANCIAL CORPORATION,C/O DART MANAGEMENT LIMITED,POBOX 31363, 45 MARKET ST, STE 3211, CAMANA BAY,  GRAND CAYMAN KY1-1206,   CAYMAN ISLANDS |
| ROSS HOUSNER | 226 E 70TH ST. APT 4B, NEW YORK, NY 10021 |
| ROSS HOUSNER | 420 WEST GORHAM STREET MADISON, MADISON, WI 53703 |
| ROSS JR.,THOMAS ELIOT | 123 BANK STREET,APT 580, NEW YORK, NY 10014 |
| ROSS LAVERY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROSS LAVERY | FLAT 515 ROMNEY HOUSE,47 MARSHAM STREET,WESTMINSTER, LONDON,  SE1P 3DP UNITED KINGDOM |
| ROSS M. HAMMERMAN | 200 EAST 71ST STREET,APARTMENT 19G, NEW YORK, NY 10021 |
| ROSS M. HAMMERMAN | 200 EAST 82ND STREET,APARTMENT 10D, NEW YORK, NY 10028 |
| ROSS MASSEY | 333 RIVER ST.,APT. 1245, HOBOKEN, NJ 07030 |
| ROSS MCNAY | 1 CHURCH COTTAGES,HIGH STREET, ETCHINGHAM,E.SUSX,  TN19 7AN UNITED KINGDOM |
| ROSS MELLOR | 207 W 10TH STREET,APT 4C, NEW YORK, NY 10014 |
| ROSS MELLOR | 315 AUDOBON COURT, NEW HAVEN, CT 06510 |
| ROSS MELLOR | 315 AUDUBON COURT, NEW HAVEN, CT 06510 |
| ROSS SCHOOL FOUNDATION | P.O. BOX 582, ROSS, CA 94957 |
| ROSS SCLAFANI | 3 MITCHELL PL,BEEKMAN TOWER HOTEL,ROOM 15D, NEW YORK, NY 10017 |
| ROSS SCLAFANI | 520 BEACH RD. N, WILMINGTON, NC 28411 |
| ROSS SCLAFANI | 340 E. FOOTHILL BLVD., CLAREMONT, CA 91711 |
| ROSS SINCLAIRE & ASSOCIATES, LLC | FIFTH THIRD BANK, CINCINNATI, OH 45202 |
| ROSS SMITH ENERGY GROUP | 400, 407 - 8TH AVENUE SW, CALGARY AB CANADA,  T201E5 CANADA |
| ROSS W. CROTINGER | 1774 ARLINGTON LANE, GLENDALE HEIGHTS, IL 60139 |
| ROSS WHITTAKER | TOKYO, ,   JAPAN |
| ROSS WHITTAKER | TOKYO, , 13  JAPAN |
| ROSS WHITTAKER | MANSION AT AZABU 604,2-1-3 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| ROSS, ANTHONY | 1507 PINE VALLEY BLVD #1, ANN ARBOR, MI 48104 |
| ROSS, COY | 515 ARTHUR STREET, PITTSBURGH, PA 15219 |
| ROSS, DAVID, AARON | BOX 6782,6985 SNOW WAY, SAIINT LOUIS, MO 63130 |
| ROSS, DAVID, AARON | BOX 7109,6985 SNOW WAY DRIVE, ST. LOUIS, MO 63130 |
| ROSS, GARRETT | 7422 PERIWINKLE DR, SARASOTA, FL 34231 |
| ROSS, JOSEPH J.E. | 83 OLMSTED ROAD,APT # 102, STANFORD, CA 94305 |
| ROSS, LYLE | 2211 HILLSBOROUGH RD,APT 1044, DURHAM, NC 27705 |
| ROSS, STEVE | 33 WHITNEY AVENUE-LOWER LEVEL, NEW HAVEN, CT 06510 |

| Claim Name | Address Information |
|---|---|
| ROSS,AMANDA P. | 652 1ST STREET APT 5F, HOBOKEN, NJ 07030 |
| ROSS,ANDREW | 1 NEIL LANE,CHORLTON, MANCHESTER, GT MAN,  M21 8UE UNITED KINGDOM |
| ROSS,ANTHONY | 832 CLASSON AVENUE,APT 1R, BROOKLYN, NY 11238 |
| ROSS,BLAYNE | 243 W. 99TH STREET,APARTMENT 2D, NEW YORK, NY 10025 |
| ROSS,BRIAN L. | 2038 ALISO AVENUE, COSTA MESA, CA 92627 |
| ROSS,BRUCE A. | 29783 NIGUEL ROAD,UNIT H, LAGUNA NIGUEL, CA 92677 |
| ROSS,CHRISTOPHER G. | 51 WEST 7TH STREET,2ND FLOOR, BAYONNE, NJ 07002 |
| ROSS,CHRISTOPHER K. | 1328 ANGLESEY DRIVE, DAVIDSONVILLE, MD 21035 |
| ROSS,CLARE | 76A EAST HILL,WANDSWORTH, LONDON, GT LON,  SW18 2HG UNITED KINGDOM |
| ROSS,DANIEL E. | 200 W 15TH ST, NEW YORK, NY 10011 |
| ROSS,DAVID | 31 ANNANDALE ROAD, CHAPPAQUA, NY 10514 |
| ROSS,DAVID | 6600 CHAPMAN FIELD DRIVE, PINECREST, FL 33156 |
| ROSS,DAVID M | 468 RIVERSIDE DRIVE,APT 53, NEW YORK, NY 10027 |
| ROSS,EDYTHE A. | P O  BOX 72, BATTLE LAKE, MN 56515 |
| ROSS,ELIZABETH | 15 PARK HOUSE,SHORE ROAD, LONDON, GT LON,  E9 7TB UNITED KINGDOM |
| ROSS,ERIC J. | 2345 126TH AVE NW, COON RAPIDS, MN 55448 |
| ROSS,GARRETT A. | 7422 PERIWINKLE DRIVE, SARASOTA, FL 34231 |
| ROSS,GARY F. | 110-45 71ST. RD.,APT. 3S, FOREST HILLS, NY 11375 |
| ROSS,HALIA J | 2424 PACIFIC BOULEVARD, GERING, NE 69341 |
| ROSS,IAN | 41 VULCAN CLOSE, BECKTON,  E65NY UNITED KINGDOM |
| ROSS,IRENA C. | 136 MYRTLE GRANDE DR., CONWAY, SC 29526 |
| ROSS,JAMES | 27 HOWARD ROAD,SEER GREEN, BEACONSFIELD, BUCKS,  HP9 2XT UNITED KINGDOM |
| ROSS,JEFFREY S. | 921 TOWER ROAD, WINNETKA, IL 60093 |
| ROSS,JOHN P. | 140 KENILWORTH ROAD, MOUNTAIN LAKES, NJ 07046 |
| ROSS,JOSEPH | 350 SHARON PARK DRIVE,APARTMENT E-10, MENLO PARK, CA 94025 |
| ROSS,JULIE KAY | 1439 ARAPAHOE STREET,PO BOX 10, STRASBURG, CO 80136 |
| ROSS,KEN IRWIN | 445 W. WELLINGTON #4E, CHICAGO, IL 60657 |
| ROSS,MEREDITH H | 2882 WEST 232ND STREET, TORRANCE, CA 90505 |
| ROSS,MICHAEL | 66 THORNAPPLE LANE, TOBYHANNA, PA 18466 |
| ROSS,RANDY J. | 109 GARDEN STREET, GREAT NECK, NY 11021 |
| ROSS,RICHARD A. | 999 HIDDEN LAKE DR.,APT. 5A, N. BRUNSWICK, NJ 08902 |
| ROSS,ROBERT | A/C #636-21017-16-101 FMA,SHEARSON LEHMAN HUTTON,400 CAMPUS DRIVE, FLORHAM PARK, NJ 07932 |
| ROSS,ROBERT W. | 13120 SOUTHAMPTON DRIVE, BONITA SPRINGS, FL 34135 |
| ROSS,SHARON JO | 5406 KINGS MANOR, LAKE DALLAS, TX 75065 |
| ROSS,STEPHEN JAMES | 40 WINCHESTER ROAD, BATH, SOMER,  BA2 3LF UNITED KINGDOM |
| ROSSANO L VALENCIA | 35 HUDSON STREET,APARTMENT 3301, JERSEY CITY, NJ 07302 |
| ROSSANO,MARK J. | 31 SYCAMORE RD., SCARSDALE, NY 10583 |
| ROSSAWAN PONLUKSANAPIMOL | 27-206 JINDAI DANCHI,4-23 NISHI-TSUTSUJIGAOKA, CHOFU-SHI, 13 182-0006 JAPAN |
| ROSSELL,RHENE M. | 1280 RUCKER AVE, GILROY, CA 95020 |
| ROSSELL,RICHARD A. | 2464 LIMOGES ST, TRACY, CA 95304 |
| ROSSELLI,DENISE | 297 BAY 13TH STREET, BROOKLYN, NY 11214 |
| ROSSER,MARQUE D. | 8063 AUTUMN FOREST DRIVE, JONESBORO, GA 30236 |
| ROSSET,SEBASTIEN | 6,VANBRUGH HILL, LONDON, GT LON,  SE37UF UNITED KINGDOM |
| ROSSETTI,JOANNE | 66 DALE VIEW CRESCENT,CHINGFORD, LONDON, GT LON,  E46PQ UNITED KINGDOM |
| ROSSI, GREGORY | 102 MCGRAW PLACE, ITHACA, NY 14850 |
| ROSSI, STEFANO | LONDON BUSINESS SCHOOL,SUSSEX PLACE, REGENT'S PARK,LONDON, UNITED KINGDOM, , NW1 4SA UNITED KINGDOM |
| ROSSI,CARLA | 11202 NW 83RD STREET # 104, DORAL, FL 33178 |

| Claim Name | Address Information |
|---|---|
| ROSSI, DENNIS | 2526 MALIBU ROAD, BELLMORE, NY 11710 |
| ROSSI, GEORGE A. | 103 IRIS AVENUE, FLORAL PARK, NY 11001 |
| ROSSI, GREGORY | 7 SKYVIEW DRIVE, ROCKAWAY, NJ 07866 |
| ROSSI, GREGORY | 206 BERTRAM PLACE, BETHPAGE, NY 11714 |
| ROSSI, JASON A | 5005 GALLERIA ROAD, #3244, DALLAS, TX 75244 |
| ROSSI, JENNIFER LYNN | 518 ELLEN LANE, BATAVIA, IL 60510 |
| ROSSI, JO | 10 SAFFRON WHARF, 20 SHAD THAMES, LONDON, GT LON,  SE1 2YQ UNITED KINGDOM |
| ROSSI, JOHN X | 5798 CONSTITUTION AVE, GURNEE, IL 60031 |
| ROSSI, KEARA | 165 ST. MARKS AVE, FREEPORT, NY 11520 |
| ROSSI, KELLY | 65-39 247TH STREET, LITTLE NECK, NY 11362 |
| ROSSI, MAURO | 360 WEST 34TH STREET, APARTMENT 10B, NEW YORK, NY 10001 |
| ROSSI, PAUL R. | 1714 TERRACINA DRIVE, EL DORADO HILLS, CA 95762 |
| ROSSI, STEPHEN F. | 7 SKYVIEW DRIVE, ROCKAWAY, NJ 07866 |
| ROSSI, STEVEN T. | 3128 MAPLE ROAD, HUNTINGTON VALLEY, PA 19006 |
| ROSSI, THERESA | LITTLE TAFFLIN, TOLLESHUNT D'ARCY, ESSEX,  CM9 8TL UNITED KINGDOM |
| ROSSIGNOLO, EDOARDO F | FORO BUONAPARTE 63, MILAN, MI 20121 ITALY |
| ROSSITTO, FRANCESCO | VIA PONTE VETERO 23, MILAN, MI 20121 ITALY |
| ROSSLEY, THOMAS J. | 5447 N LAKEWOOD AVENUE, CHICAGO, IL 60640 |
| ROSSLYN PARK FOOTBALL CLUB LIMITED | PRIORY LANE, UPPER RICHMOND ROAD, ROEHAMPTON, LONDON,  SW15 5JH UNITED KINGDOM |
| ROSSLYN SERIES LLC | ATTN: ANTHONY WESTREICH, ROSSLYN SERIES, LLC, C/O MONDAY PROPERTIES, 230 PARK AVENUE, NEW YORK, NY 10169 |
| ROSSMAN, MARC | 400 ARBUCKLE AVE, CEDARHURST, NY 11516 |
| ROSSMANN, MICHAEL | 3726 MIDDLEBORO RD, PITTSBURGH, PA 15234 |
| ROSSODIVITA, MARC | 10 FERN WALK, BERMONDSEY, LONDON, GT LON,  SE16 3JD UNITED KINGDOM |
| ROSSOLIMO, KATHERINE A. | 69 DEVONSHIRE RD., NEWTON, MA 02468 |
| ROSSOLIMO, KATHERINE A. | 1301 U STREET NW, APARTMENT 713, WASHINGTON, DC 20009 |
| ROSTAM KHESAL, NAVID | BRINKV. 7, HUDDINGE, N/A,  14133 SWEDEN |
| ROSTAMI, ANDREW | 1500 LOCUST, APT# 2602, PHILADELPHIA, PA 19102 |
| ROSTEN, JEREMY | 192 EDGWAREBURY LANE, EDGWARE, MDDSX,  HA8 8QW UNITED KINGDOM |
| ROSTKOWSKI, KENNETH | 19 DOUGLASS STREET, WALDWICK, NJ 07463 |
| ROSU, IOANID | 1133 N. DEARBORN STREET, APT. 3304, CHICAGO, IL 60610 |
| ROSWELL PARK ALLIANCE FOUNDATION | ELM AND CARLTON STREETS, BUFFALO, NY 14263 |
| ROSZKOWSKI, CHRISTOPHER | 521 AMSTERDAM AVE., RIDGEWOOD, NJ 07450 |
| ROSZYKIEWICZ, LUDIVINE | 406 MAURER COURT, MUDLARKS BOULEVARD, LONDON, GT LON,  SE10 0SZ UNITED KINGDOM |
| ROTARY CLUB OF CAMP PENDLETON | PO BOX 9000, #216, OCEANSIDE, CA 92051 |
| ROTARY CLUB OF KENSINGTON | 61 CHELSEA REACH TOWER, BLANTYRE STREET, CHELSEA,  SW10 0EG UK |
| ROTARY CLUB OF KENSINGTON | 61 CHELSEA REACH TOWER, BLANTYRE STREET, CHELSEA, GT LON,  SW10 0EG UNITED KINGDOM |
| ROTARY CLUB OF SARASOTA BAY | P.O. BOX 1311, SARASOTA, FL 34230 |
| ROTARY DISTRICT 5170 FOUNDATION | 1871 THE ALAMEDA, #400, SAN JOSE, CA 95126 |
| ROTARY LAKESHORE LITERACY FUND | 14 RODGER ST, ST CATHARINES, ON L2N 3J6 CA |
| ROTARY MIRACLE LEAGUE FUND INC | P.O. BOX 200277, AUSTIN, TX 76720-0277 |
| ROTARY SUPPLY CORPORATION | 10 ORGILL AVENUE, BAY SHORE, NY 11708 |
| ROTCH JONES DUFF HOUSE AND GARDEN | 396 COUNTY STREET, NEW BEDFORD, MA 02740 |
| ROTENBERG, LEE | 476 HEATH ST., CHESTNUT HILL, MA 02467 |
| ROTENBERG, MORRIS | 70-31 108TH ST., APT 5H, FOREST HILLS, NY 11375 |
| ROTH CAPITAL PARTNERS LLC | ACCOUNTING DEPT, 24 CORPORATE PLAZA, NEWPORT BEACH, CA 92660 |
| ROTH JONES DUFF HOUSE & GARDEN MUSEUM | 396 COUNTY STREET, NEW BEDFORD, MA 02740 |
| ROTH, DANIEL | 2240 GREEN STREET - APT. #4, SAN FRANCISCO, CA 94123 |

| Claim Name | Address Information |
|---|---|
| ROTH,AVERY | FLAT D,62 LIVERPOOL ROAD, LONDON, GT LON,  N10PY UNITED KINGDOM |
| ROTH,BARBARA | 1216 S. MISSOURI AVENUE,#414, CLEARWATER, FL 33756 |
| ROTH,GREGORY C. | 3248 ELIZABETH STREET, DENVER, CO 80205 |
| ROTH,JENNIFER B | 30 ROBIN COURT, PLAINVIEW, NY 11803 |
| ROTH,MAUREEN | 32 CROCUS LANE, COMMACK, NY 11725 |
| ROTH,NANCY F. | 1725 YORK AVE,APT 25D, NEW YORK, NY 10128 |
| ROTH,PETER HARRISON | 21 THOMAS ST., SCARSDALE, NY 10583 |
| ROTH,RACHEL | 1 QUARRY DRIVE, NEW CITY, NY 10956 |
| ROTH,VERONICA L. | 326 COLUMBUS AVENUE,APT. 3H, NEW YORK, NY 10023 |
| ROTHBART, MICHAEL | P.O. BOX 123697, ATLANTA, GA 30322 |
| ROTHBART,MICHAEL J. | 401 EAST 34TH STREET,APARTMENT  S10J, NEW YORK, NY 10016 |
| ROTHBORT,LONNIE B. | 1 TUDOR LANE, PORT WASHINGTON, NY 11050 |
| ROTHENBERG,EVAN L. | 14 FOREST DRIVE, SANDS POINT, NY 11050 |
| ROTHENBERG,RICHARD | 9 NOTCH HILL DRIVE, LIVINGSTON, NJ 07039 |
| ROTHERAM,MARTIN JAMES | 17 THE AVENUE,DANBURY, CHELMSFORD, ESSEX,  CM3 4QN UNITED KINGDOM |
| ROTHERHAM COUNCIL | DO NOT USE!!!, -,   UNITED KINGDOM |
| ROTHERHAM,MARY JANE | 1209 AVE E, SCOTTSBLUFF, NE 69361 |
| ROTHLANDER,JULIUS H. | 1 BRENDENWOOD DRIVE,C-264, VOORHEES, NJ 08043 |
| ROTHMAN, MICHELLE | 1682 WHISPERING HOLLOW COURT, WILDWOOD, MO 63038 |
| ROTHMAN, STEFANI | 1111 ARLINGTON BLVD,APT 904, ARLINGTON, VA 22209 |
| ROTHMAN,DANIEL O. | 260 WEST 24TH STREET, NEW YORK, NY 10011 |
| ROTHMAN,HARLAN S. | 221 WEST 82ND STREET,APT. 1D, NEW YORK, NY 10024 |
| ROTHMAN,LAINEY | 26571 NORMANDALE DRIVE,UNIT 30E, LAKE FOREST, CA 92630 |
| ROTHMAN,MATTHEW S. | 371 UPPER MOUNTAIN AVENUE, UPPER MONTCLAIR, NJ 07043 |
| ROTHMAN,MICHELLE LECLERC | 4662 CAREFREE TRAIL, PARKER, CO 80134 |
| ROTHSCHILD ASSET MANAGEMENT | ATTN: MATTHEW NARLINGER,1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROTHSCHILD FRANKFURT | BOERSENPLATZ 13-15, FRANKFURT,  60313 GERMANY |
| ROTHSCHILD HOLLIDAY & NAVE, PLLC | 1222 16TH AVENUE S., NASHVILLE, TN 37212-2926 |
| ROTHSCHILD, INC | 1251 AVE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROTHSCHILD,ELLIOT | 1121 WEST LAURELTON PARKWAY, TEANECK, NJ 07666 |
| ROTHSTEIN KASS & CO. | 4 BECKER FARM ROAD, ROSELAND, NJ 07068 |
| ROTHSTEIN KASS & CO. | 1350 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| ROTHWELL,BARBARA A. | 6534 GRANGE LANE,# 202, ALEXANDRIA, VA 22315 |
| ROTHWELL,DAVID | 60 SOUTHAMPTON STREET, BRIGHTON, E.SUSX,  BN2 9UT UNITED KINGDOM |
| ROTI,STEPHEN | 265 DOLPHIN DRIVE, HEWLETT NECK, NY 11598 |
| ROTIMI,LINDSEY | 2 CHERISE COURT, JACKSON, NJ 08527 |
| ROTIMI,YEMISI | 80 ELLISON ROAD, SIDCUP, KENT,  DA15 8BL UNITED KINGDOM |
| ROTNOFSKY,AARON | 528 ROSECLIFF COURT, SOMERSET, NJ 08873 |
| ROTOLO,FRANK | 92 PARKDALE DRIVE, N. BABYLON, NY 11703 |
| ROTONDE,JOHN | 1090 BUSCH GARDEN COURT, PASADENA, CA 91105 |
| ROTONDI,ANTONIO | 6 SAINT ANDREWS SQUARE, LONDON, GT LON,  W11 1RH UNITED KINGDOM |
| ROTONDO,NICOLA | 241 OLD BROMPTON ROAD, LONDON, GT LON,  SW5 9HP UNITED KINGDOM |
| ROTONDO,PAUL | 2200 BIDDLE LANE, EASTON, PA 18040 |
| ROTTENBERG,DANIEL | 23A DEVONSHIRE CLOSE, LONDON, GT LON,  W1G 7BD UNITED KINGDOM |
| ROTTO,SHARI | 95 NORTHGATE DRIVE, SYOSSET, NY 11791 |
| ROTTURA,TANIKA | 82-08 135TH STREET,APT. 1M, KEW GARDENS, NY 11435 |
| ROTTY,PINGKAN THERESIA | 9554 PINE BOUGH PLACE, VIENNA, VA 22181 |
| ROTUNNO,MELANIE F. | 65 ADA DRIVE, STATEN ISLAND, NY 10314 |
| ROTVOLD, JUSTIN | 3321 46TH AVENUE SW, FARGO, ND 58104 |

| Claim Name | Address Information |
|---|---|
| ROTVOLD,GREGG H. | 381 ESSEX AVENUE, BLOOMFIELD, NJ 07003 |
| ROTVOLD,JUSTIN P. | 10185 FOXRIDGE CIRCLE, HIGHLANDS RANCH, CO 80126 |
| ROUBINI GLOBAL ECONOMICS | 131 VARICK STREET,SUITE 1005, NEW YORK, NY 10013 |
| ROUBINI GLOBAL ECONOMICS | P.O. BOX 10087, UNIONDALE, NY 11555 |
| ROUBINI GLOBAL ECONOMICS LLC | 131 VARICK STREET,SUITE 1005, NEW YORK, NY 10013 |
| ROUGHAN,JAMIE | SHIBA 2-26-8 501, MINATO-KU, 13 105-0014 JAPAN |
| ROUGIER,STEPHANE | 25 CALE STREET, LONDON, GT LON,  SW3 3QP UNITED KINGDOM |
| ROUL,PREETI | 47 VISHAKHA,NOFRA, NEAR RC CHURCH,COLABA, MUMBAI, MH 400005 INDIA |
| ROULIENE SIEMONS | 67 PEATEY COURT,PRINCES GATE, HIGH WYCOMBE,BUCKS,  HP13 7AZ UNITED KINGDOM |
| ROULSTON BUYSIDE RESEARCH | 6140 PARKLAND BLVD,SUITE 150, MAFIELD HTS, OH 44124 |
| ROUMI GOP | A-14 TAKSHAILA,ANUSHAKTI NAGAR,NEAR MANKHURD FLY OVER, MUMBAI, MH 400094 INDIA |
| ROUNAK AGARWAL | CAREER DEVELOPMENT AND PLACEMENT OFFICE,NEW TEACHING BLOCK,IIM CALCUTTA, DIAMOND HARBOUR ROAD,  700104 INDIA |
| ROUND,CAROLE J. | PO BOX J,150 PATROON ST., CLAVERACK, NY 12513 |
| ROUNDABOUT THEATRE COMPANY | 231 WEST 39TH STREET, NEW YORK, NY 10018 |
| ROUNDHOUSE,CHRISTA | 1410 PINECREST DRIVE, LANCASTER, OH 43130-1149 |
| ROUNDS SANDWICHES LTD | 6 SWAINES MARKET,FLACKWELL HEATH, -,  HP10 9BL UK |
| ROUNDS SANDWICHES LTD | 6 SWAINES MARKET,FLACKWELL HEATH, -,  HP10 9BL UNITED KINGDOM |
| ROUNDS, MAXWELL | PO BOX 14962, STANFORD, CA 94309 |
| ROUNDS,E. LOUISE | 205 EAST M, GERING, NE 69341 |
| ROUNDS,MAXWELL | 12326 MARINE VIEW DR., EDMONDS, WA 98026 |
| ROUNDTABLE CAPITAL SERVICES, LLC | 280 PARK AVENUE,23RD FLOOR EAST, NEW YORK, NY 10017 |
| ROUNDTABLE FORUM, LLC | 74 EAST 79TH STREET-SUITE 1C, NEW YORK, NY 10021 |
| ROUNDTREE,NAKIA RENEE | 1414 DR ANDREW J BROWN, INDIANAPOLIS, IN 46202 |
| ROUNER,JONATHAN | 566 FIRST STREET, BROOKLYN, NY 11215 |
| ROUNTREE,KATARRO | 9 EAST 128TH STREET,APARTMENT 3, NEW YORK, NY 10035 |
| ROURKE,DANIEL R. | 22 DUNCAN RD, HO HO KUS, NJ 07423 |
| ROUSE II,ROBERT E | 200 WEST 86TH STREET,APT 5D, NEW YORK, NY 10024 |
| ROUSE,ANTOINETTE STACEY | 135 23RD STREET, BROOKLYN, NY 11232 |
| ROUSE,LEANNE | 11 FRANCIS CLOSE, LONDON, GT LON,  E14 3DE UNITED KINGDOM |
| ROUSEY,SHARON LEE | 16153 WHITE HAWK DR, PARKER, CO 80134 |
| ROUSH,DEBRA JEAN | 405A 3RD AVENUE SE, RUSKIN, FL 33570 |
| ROUSH,SHANNON | 5461 YARMOUTH AVENUE #20, ENCINO, CA 91316 |
| ROUSSANOV NIKOLAI | 5020 S. LAKE SHORE DR.,APT 2816, CHICAGO, IL 60615 |
| ROUSSANOV,SVETOSLAV | 421 EAST 82ND STREET,APT. 1B, NEW YORK, NY 10028 |
| ROUSSEAU,EMILE | 83-20 141ST,APT 3P, BRIARWOOD, NY 11435 |
| ROUSSELLE,LUC-HENRY | 95 CHRISTOPHER STREET,APT #4A, NEW YORK, NY 10014 |
| ROUSSOS,NICOS | 38 EAST ACTON LANE, LONDON, GT LON,  W3 7EQ UNITED KINGDOM |
| ROUTES CAR RENTALS (I) PVT LTD | 110-A SHAHEED BHAGAT SINGH,ANDHERI-GHATKOPER LINK ROAD JB NAGAR,ANDHERI (E), MUMBAI,  400059 INDIA |
| ROUTH,CHAD | 5040 RAMBLEWOOD DR, COLORADO SPRINGS, CO 80920 |
| ROUTLEDGE,BRIAN | FLAT 10,1 OSPREY CLOSE, BROMLEY, KENT,  BR2 8GZ UNITED KINGDOM |
| ROUTSON, JAMES PAXTON | 3739 NORTH SHEFFIELD #1, CHICAGO, IL 60613 |
| ROUTSON,JAMES PAXTON | 260 WEST 54TH STREET,APARTMENT 39H, NEW YORK, NY 10019 |
| ROUVINEZ VINS SA | COLLINE DE GERONDE, SIERRE,  3960 SWITZERLAND |
| ROUVINEZ,PHILIPPE | COLLINE DE GERONDE, SIERRE,  3960 SWITZERLAND |
| ROUZEE,STEPHANIE LYNN | 1019 AVE N, SCOTTSBLUFF, NE 69361 |
| ROVEDA,PATRIZIA AGOSTINA | 8 ARKWRIGHT ROAD,FLAT 8, LONDON, GT LON,  NW3 6AE UNITED KINGDOM |
| ROVEGNO,EDWARD J. | 39 BAY POND ROAD, DUXBURY, MA 023323911 |

| Claim Name | Address Information |
|---|---|
| ROVEN, LYNDA H. | 19 MATTHIESEN PARK, IRVINGTON, NY 10533 |
| ROVETTI, JULIE | 142 MERCER STREET, APT. 1, JERSEY CITY, NJ 07302 |
| ROVINSKY, STEVEN | 310 WINTHROP DRIVE, NUTLEY, NJ 07110 |
| ROW NEW YORK | 10-27 46TH AVENUE, SUITE 101, LONG ISLAND CITY, NY 11101 |
| ROWAN CHATTAWAY | 1 EAGLE MEWS, TOTTENHAM ROAD, HACKNEY, LONDON, SHROPS,   N1 4ST UNITED KINGDOM |
| ROWAN MORRIS | 3 MITCHELL PLACE, 49TH STREET, NEW YORK CITY, NY 10017 |
| ROWAN MORRIS | 65 PUMPKIN HOLLOW ROAD, GREAT BARRINGTON, MA 01230 |
| ROWAN MORRIS | 3881 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 053 |
| ROWAN STUDIOS, INC. | 601 WEST 26TH STREET, SUITE 1465, 14TH FLOOR, NEW YORK, NY 10001 |
| ROWAN, CHASE | UR BOX 3193-2B WESTHAMPTON WAY, UNIVERSITY OF RICHMOND, RICHMOND, VA 23173 |
| ROWAN, CHASE A. | 5 COWPERTHWAITE STREET, APARTMENT 222, CAMBRIDGE, MA 02138 |
| ROWBOTHAM, PAUL | BROOK HOUSE, COTTONSTONES, SOWERBRIGE, HALIFAX,   HX6 3ES UNITED KINGDOM |
| ROWDENS | CAMBRIDGE HOUSE, 27 CAMBRIDGE PARK, LONDON,   E11 2PU UK |
| ROWDENS | CAMBRIDGE HOUSE, 27 CAMBRIDGE PARK, LONDON,   E11 2PU UNITED KINGDOM |
| ROWE, COMRIE | 9017 AVENUE L, BROOKLYN, NY 11236 |
| ROWE, CRAIG | 150 EAST 44TH STREET, #44H, NEW YORK, NY 10017 |
| ROWE, DAMION | 815 MACE AVE, BRONX, NY 10467 |
| ROWE, DOUGLAS B. | 423 ESSEX ROAD, KENILWORTH, IL 60043 |
| ROWE, JONATHAN BERNARD | 3 SHIREHALL CLOSE, LONDON, GT LON,   NW4 2QR UNITED KINGDOM |
| ROWE, PAUL | ASDFASDF, ASDFASDF, ASDFASDF,   AFGHANISTAN |
| ROWE, RENISHA | C2/16/0:2, SECTOR-16, VASHI, NAVI MUMBAI,   400703 INDIA |
| ROWE, STANLEY A. | 111 WEST 67TH STREET, APARTMENT 36D, NEW YORK, NY 10023 |
| ROWELL, STEPHEN | 535 HBS MAIL CENTER, BOSTON, MA 02163 |
| ROWEN, BRIAN | PO BOX 11362, STANFORD, CA 94309 |
| ROWENA T. CARREON | FLAT 11B, RIGHT MANSION, 29 ROBINSON ROAD, MIDLEVELS,   HONG KONG |
| ROWENA T. CARREON | SUITE 1632 FOUR SEASONS PLACE, 8 FINANCE STREET, CENTRAL |
| ROWENA T. CARREON | 66 WEST 38TH STREET, APT. #31G, NEW YORK, NY 10018 |
| ROWIHAB, NICOLE | 65 COTTESMORE COURT, STANFORD ROAD, LONDON, GT LON,   W8 5QW UNITED KINGDOM |
| ROWINSKY, ERIC K | 17110 SPOTTED EAGLE, SAN ANTONIO, TX 78248 |
| ROWLAND HALL-ST. MARK'S SCHOOL | 720 GUARDSMAN WAY, SALT LAKE CITY, UT 84108 |
| ROWLAND JAN-LOUIS WREN | 95 NEXOS BUILDING, 4 HUTCHINGS STREET, LONDON,   E14 8JR UNITED KINGDOM |
| ROWLANDS, SARAH | 25A CARRINGTON ROAD, HIGH WYCOMBE, BUCKS,   HP12 3HY UNITED KINGDOM |
| ROWLANDS, SUSAN | 8 KEMP PLACE, BUSHEY, HERTS,   WD231DW UNITED KINGDOM |
| ROWLES, TOD ALAN | 3938 RAWHIDE CIRCLE, CASTLE ROCK, CO 80104 |
| ROWLETT, DAVID L. | 5 HARWOOD AVE., SLEEPY HOLLOW, NY 10591 |
| ROWLEY, ANDREW | 5, CONNAUGHT WAY, BILLERICAY, ESSEX,   CM120UN UNITED KINGDOM |
| ROWLEY, BETH L. | 65 RIDGEFIELD ROAD, WILTON, CT 06897 |
| ROWLEY, STEVEN | 1930 RIDGE AVENUE, APT D301, EVANSTON, IL 60201 |
| ROWLSTONE, JEFFREY | 11 SHEERLANDS ROAD, ARBORFIELD,   RG2 9ND UNITED KINGDOM |
| ROWNTREE, JENNIFER | 626 LANGDON -APT 906, MADISON, WI 53703 |
| ROWNTREE, JENNIFER L. | 450 E WATERSIDE DR, #604, CHICAGO, IL 60601 |
| ROWNTREE, KEVIN R. | 1818 S. QUEBEC WAY, #B5-7, DENVER, CO 80231 |
| ROWSON, MARY | 1903 NW KILLARNY LANE, KANSAS CITY, KS 64081 |
| ROXANA AGUILAR | 448 E. CENTRAL AVE., SANTA ANA, CA 92707 |
| ROXANA AZIZI | 22 RARITAN PLACE, BASKING RIDGE, NJ 07920 |
| ROXANA AZIZI | 3009 BROADWAY, BOX #4636, NEW YORK, NY 10027 |
| ROXANA L PAZ | 19854 NW 64TH PL., MIAMI, FL 33015 |
| ROXANA LOZANO | 15328 LAKEBREEZ LANE, LAKE ELSINORE, CA 92530 |
| ROXANA LOZANO | 31840 RAILROAD CYN, CANYON LAKE, CA 92587 |

| Claim Name | Address Information |
|---|---|
| ROXANA MIRICA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROXANA MIRICA | DARTMOUTH COLLEGE,HINMAN BOX 2378, HANOVER, NH 03755 |
| ROXANA RENTERIA | 1722 S. PARTON STREET, SANTA ANA, CA 92707 |
| ROXANA ZANJANI | 5096 ROYALE AVENUE, IRVINE, CA 92604 |
| ROXANNA KENNEDY | 31A GLENGARRY ROAD, EAST DULWICH,  SE22 8PZ UNITED KINGDOM |
| ROXANNA KENNEDY | 75 WEST STREET,APARTMENT 3H, NEW YORK, NY 10006 |
| ROXANNA KENNEDY | 17 JOHN ST,APARTMENT 15B, NEW YORK, NY 10038 |
| ROXANNE ARACELY CHAVEZ | 1321 1/2 6TH AVENURE, SCOTTSBLUFF, NE 69361 |
| ROXANNE DURHAM | 140 WEST 55TH STREET,APT. 6B, NEW YORK, NY 10019 |
| ROXANNE DURHAM | 1528 6TH ST.,#201, SANTA MONICA, CA 90401 |
| ROXANNE F CAMPBELL | 224 BLOOMFIELD,APT 1, HOBOKEN, NJ 07030 |
| ROXANNE F CAMPBELL | 47 MERCER STREET,APT 3A, JERSEY CITY, NJ 07302 |
| ROXANNE GADRE | MALAD LINK ROAD,KESHAV SRISHTI, A WING, FLAT NO 304, 3RD FLOOR,MALAD LINK ROAD, MUMBAI, MH 400064 INDIA |
| ROXANNE GARZA | 1207 EAST 3RD STREET, SANTA ANA, CA 92701 |
| ROXANNE M BROWN | 480 CALLIOPE ST, LAGUNA BEACH, CA 92651 |
| ROXAS,OLIVER | 24 TYLER STREET,GREENWICH, LONDON, GT LON,  SE10 9EY UNITED KINGDOM |
| ROXAS,STELLA | 6 SAYLOR COURT, PLAINSBORO, NJ 08536 |
| ROXBURGHE (UK) LIMITED | ROXBURGHE HOUSE,LAVENDER PARK ROAD,WEST BYFLEET, SURREY,  KT14 6NA UK |
| ROXBURGHE (UK) LIMITED | ROXBURGHE HOUSE,LAVENDER PARK ROAD,WEST BYFLEET, SURREY,  KT14 6NA UNITED KINGDOM |
| ROXBURGHE (UK) LIMITED | ROXBURGHE HOUSE,LAVENDER PARK ROAD, SURREY,  KT14 6NA UNITED KINGDOM |
| ROXBURY ARTS GROUP INC | PO BOX 93, ROXBURY, NY 12474 |
| ROXBURY CAPITAL MGMT | ATTN: CORNELIO LIWAG/JOHN QUEEN,100 WILSHIRE BLVD,SUITE 1000, SANTA MONICA, CA 90401 |
| ROXBURY LAND TRUST | PO BOX 51, ROXBURY, CT 06783 |
| ROXBURY LIBRARY | 23 SOUTH STREET, ROXBURY, CT 06783 |
| ROXBURY SCHOLARSHIP FOUNDATION | PO BOX 4, ROXBURY, CT 06783 |
| ROXIE ALMENDAREZ | 1035 GERONIMO ARROW, CARROLLTON, TX 75006 |
| ROXIE ANN TRUJILLO | 2725 CHATEAU WAY, GERING, NE 69341 |
| ROXTON BAILEY ROBINSON WORLDWIDE LTD | 25 HIGH STREET, HUNGERFORD,  RG17 0NE UK |
| ROXTON BAILEY ROBINSON WORLDWIDE LTD | 25 HIGH STREET, HUNGERFORD,  RG17 0NE UNITED KINGDOM |
| ROY & JOANN RATIGAN | 367 WEST FOREST ROAD, MASTIC BEACH, NY 11951 |
| ROY A. LIEVANOS | 217 WOODLAKE, LAKE ELSINORE, CA 92530 |
| ROY A. LIEVANOS | 217 WOODLAKE ST., LAKE ELSINORE, CA 92530 |
| ROY ADAMS | 45 EAST 30TH STREET, APT. 9C, NEW YORK, NY 10016 |
| ROY ADAMS | 2225 STRANG AVENUE, BRONX, NY 10466 |
| ROY ASSOCIATES | 11 PREMIER DRIVE, LONDONBERRY, NH 03053 |
| ROY E. PRICE III | 4635 PINERIDGE, HOUSTON, TX 77009 |
| ROY HELENE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ROY KABLA | 330 WEST 22ND STREET,APARTMENT 2, NEW YORK, NY 10011 |
| ROY KWOK | 1 AUSTIN ROAD WEST,FLAT D, 22/F, TOWER7,THE WATERFRONT, HONG KONG,   CHINA |
| ROY KWOK | 1 AUSTIN ROAD WEST,FLAT D,22/F,TOWER7,WATERFRONT, HONG KONG,   CHINA |
| ROY KWOK | 50 WEST 34TH STREET,APT. 6A3, NEW YORK, NY 10001 |
| ROY KWOK | 311 W. 50TH ST,APT 1C, NEW YORK, NY 10019 |
| ROY LING | AKASAKA WEEKLY MANSION #0923, ,  JAPAN |
| ROY LING | AKASAKA WEEKLY MANSION #0923, , 13  JAPAN |
| ROY S. PERSAUD | 33 30 102ND ST,APT 2F, CORONA, NY 11368 |
| ROY TALMAN & ASSOCIATES, INC | 150 SOUTH WACKER DRIVE,SUITE 1300, CHICAGO, IL 60606 |
| ROY WILSON BROWNING III | 243 CROWNE WOODS DR, HOOVER, AL 35244 |

| Claim Name | Address Information |
|---|---|
| ROY WILSON BROWNING III | 19356 E FAIR PLACE, AURORA, CO 80016-3822 |
| ROY XAVIER | 32A, LONDON ROAD, BROMLEY, LONDON,  BR1 3QR UNITED KINGDOM |
| ROY'S CONSTRUCTION, INC. | NISKY MAILBOXES PMB #116,3219 CONTANT, SUITE 211,ST. THOMAS, VIRGIN ISLANDS, 00802 VIRGIN ISLANDS (U.S.) |
| ROY'S RESTAURANT | 720 N STATE STREET, CHICAGO, IL 60610 |
| ROY, SANJAY | 1500 LOCUST STREET, PHILADELPHIA, PA 19102 |
| ROY, ANASUA | 17 MARLOW CRESCENT, TWICKENHAM, MDDSX,  TW1 1DD UNITED KINGDOM |
| ROY, ANISH DAS | FLAT # 103, B WING, 1ST FLOOR,VASUKAMAL CHS  LTD. ,SAKI VIHAR ROAD, ANDHERI (E), MUMBAI, MH 400072 INDIA |
| ROY, BAPPA | 28 MANFIELD ROAD,ILFORD, LONDON, ESSEX,  IG1 3BD UNITED KINGDOM |
| ROY, DOMINIQUE ELISIA | 6944 W IDA PLACE, #1334, LITTLETON, CO 80123 |
| ROY, JAMES A. | 8 MARK DRIVE, RYE BROOK, NY 10573 |
| ROY, JAYANT | FLAT #14, BLDG NO 7, BLUE MOON CHS,BHAVANI NAGAR, MAROL,ANDHERI (EAST), MUMBAI, MH 400072 INDIA |
| ROY, KAUSHIK | 255 KING STREET,APT. 1502, SAN FRANCISCO, CA 94107 |
| ROY, MARC G | 7 BROOK DRIVE, WICKFORD, ESSEX,  SS12 9EQ UNITED KINGDOM |
| ROY, NILANJANA | 142/L SOUTH SINTHEE ROAD,KOLKATA, KOLKATA,  700050 INDIA |
| ROY, SAPTAK | K-204 ASTER, JALVAYU VIHAR,SECTOR-20,KHARGHAR, NAVI MUMBAI,  410210 INDIA |
| ROY, SHOMIK | ,POWAI, MUMBAI,   INDIA |
| ROY, SOMNATH | 30 NEWPORT PKWY,APARTMENT 3308, JERSEY CITY, NJ 07310 |
| ROY, SOUMYO | D 1823 IIM AHMEDABAD,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| ROY, SUBHOJIT | 77 A,NABIN MITRA ROAD,BURDWAN COMPOUND, RANCHI, JH 834001 INDIA |
| ROY, SUMIT SINGH | FLAT NO. H-801, GREAT EASTERN GARDEN,LBS MARG, KANJURMARG WEST., MUMBAI, MH 400078 INDIA |
| ROY-CHOUDHURY, ANAMIKA SAIN | 90 ORION ROAD, PISCATAWAY, NJ 08854 |
| ROYAL & SUN ALLIANCE INSURANCE PLC | LEADENHALL COURT,1 LEADENHALL STREET, LONDON,  EC3V 1PP GB |
| ROYAL & SUNALLIANCE ENGINEERING | 17 YORK STREET, MANCHESTER,  M2 3RS UK |
| ROYAL & SUNALLIANCE ENGINEERING | 17 YORK STREET, MANCHESTER,  M2 3RS UNITED KINGDOM |
| ROYAL & SUNALLIANCE FINANCIAL SECURITY | P.O. BOX 60010, CHARLOTTE, NC 28260-0010 |
| ROYAL ADVOCATES INTERNATIONAL LIMITED | 2/4 NAI LERT TOWER BUILDING, 5TH FL,WIRELESS ROAD,LUMPINI,PATUMWAN, BANGKOK, 10330 THAILAND |
| ROYAL BANK AMERICA | ATTN: MCSWIGGEN JAMES,ROYAL BANK OF PENNSYLVANIA,732 MONGOMERY AVENUE, NARBERTH, PA 19072 |
| ROYAL BANK OF CANADA | ALISON BARNARD,200 BAY STREET, TORONTO, ON M5J 2J5 CA |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST,6TH FLOOR, TORONTO,  M5J 1J1 CANADA |
| ROYAL BANK OF CANADA | ATTN: SENIOR VICE PRESIDENT,2ND FLOOR,ROYAL BANK PLAZA,NORTH TOWER,200 BAY STREET, TORONTO, ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | ATTN: MANGING DIRECTOR, GLOBAL MIDDLE OFFICE,2ND FLOOR,ROYAL BANK PLAZA,200 BAY STREET, TORONTO, ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | 5TH FLOOR, NORTH TOWER,200 BAY STREET, ROYAL BANK PLAZA,200 BAY STREET,MANAGER CAPITAL MARKETS PRODUCTS OPERATIONS, TORONTO, ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | ATTN: GLOBAL MIDDLE OFFICE MANAGING DIRECTOR,ROYAL BANK OF CANADA,2ND FLOOR, ROYAL BANK PLAZA,200 BAY STREET, TORONTO,ONTARIO, ,  M5J 2W7 CANADA |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA, NEW YORK BRANCH, PROCESS,AGENT,FINANCIAL SQUARE, NEW YORK, NY 10005-3531 |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA, NEW YORK BRANCH, PROCESS,AGENT,ONE LIBERTY PLAZA,2ND FLOOR, NEW YORK, NY 10006-1404 |
| ROYAL BANK OF CANADA EUROPE LIMITED | THAMES COURT,ONE QUEENHITHE, LONDON,  EC4V 4DE UK |
| ROYAL BANK OF CANADA EUROPE LIMITED | THAMES COURT,ONE QUEENHITHE, LONDON,  EC4V 4DE UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND | 23 AUSTIN FRIARS, LONDON UNITED KINGDOM,  EC2 2QP UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND | 135 BISHOPS GATE,ATTN: EUROBOND SYNDICATE DESK, LONDON,  EC2M 3UR UNITED |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND | KINGDOM |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR,ATTN: RICHARD AZER, NEW YORK, NY 10178 |
| ROYAL BANK OF SCOTLAND PLC (THE) | 550 WEST JACKSON BLVD,SUITE 1700, CHICAGO, IL 60661 |
| ROYAL BLUE FINANCIAL PLC | FIDESSA CORPORATION,17 STATE STREET 42ND FLOOR, NEW YORK, NY 10004 |
| ROYAL BLUE RESTAURANT GROUP | 70 TOWN SQUARE PLACE, JERSEY CITY, NJ 07310 |
| ROYAL BLUE RESTAURANT GROUP | 55 ROUTE 17 SOUTH, ROCHELLE PARK, NJ 07662 |
| ROYAL BOROUGH OF KENSINGTON & CHELSEA | ACCOUNTANCY CONTROL SECTION,ROOM 123, THE TOWN HALL, -,  W8 7NX UK |
| ROYAL BOROUGH OF KENSINGTON & CHELSEA | ACCOUNTANCY CONTROL SECTION,ROOM 123, THE TOWN HALL, -,  W8 7NX UNITED KINGDOM |
| ROYAL BUSES INC | 95-40 TUCKERTON STREET, JAMAICA, NY 11499 |
| ROYAL CLEANING SERVICES | 153 WEST 27TH STREET, NEW YORK, NY 10001 |
| ROYAL COLLEGE OF MUSIC | PRINCE CONSORT ROAD, LONDON,  SW7 2BS UNITED KINGDOM |
| ROYAL DOCUMENT DESTRUCTION | 980 D. CLAYCRAFT ROAD, GAHANNA, OH 43230 |
| ROYAL DOCUMENT DESTRUCTION | 861 B TAYLOR ROAD, GAHANNA, OH 43230 |
| ROYAL HASKONING | BARBAROSSASTRAAT 35 PO BOX 151, NIJMEGEN,  6500 AD NETHERLANDS |
| ROYAL HOUSE AGENCY | REHMAN BLDG, 24,VEER NARIMAN ROAD, MUMBAI, MH 400001 INDIA |
| ROYAL INTERNATIONAL | 40-MJK COMPOUND,YADAV NAGAR,KHERANI ROAD,SAKINAKA ,ANDHERI EAST, MUMBAI, MH 400072 INDIA |
| ROYAL LONDON MUT INS SOC LTD (LTD TRANSACTIONS), | ATTN: CHRIS FREEMAN - HEAD OF SECURITIES,ROYAL LONDON MUTUAL INSURANCE SOCIETY LIMITED,55 GRACECHURCH STREET, LONDON EC3V 0UF,   UNITED KINGDOM |
| ROYAL MAIL | REMITTANCE CENTRE,PAPYRUS ROAD WERRINGTON, PETERBOROUGH,  PE4 5PG UK |
| ROYAL MAIL | REMITTANCE CENTRE,PAPYRUS ROAD WERRINGTON, PETERBOROUGH,  PE4 5PG UNITED KINGDOM |
| ROYAL MAIL | FREEPOST NAT15921,ROYAL MAIL FINANCE OPS,PO BOX 605, PETERBOROUGH,  PE45WG UNITED KINGDOM |
| ROYAL MAIL GROUP PLC - DD | CENTRALISED REMITTANCE SERVICE,PETERBOROUGH MAIL CENTRE, -,  PE4 5PG UNITED KINGDOM |
| ROYAL MENCAP SOCIETY EDUCATION & | UNIT 5 NIGHTINGALE COURT, ROTHERHAM,  S60 2AB UK |
| ROYAL MENCAP SOCIETY EDUCATION & | UNIT 5 NIGHTINGALE COURT, ROTHERHAM, SYORKS,  S60 2AB UNITED KINGDOM |
| ROYAL MIDSURREY GOLF CLUB | OLD DEER PARK,TWICKENHAM ROAD, RICHMOND,  TW9 2SB UK |
| ROYAL MIDSURREY GOLF CLUB | OLD DEER PARK,TWICKENHAM ROAD, RICHMOND,  TW9 2SB UNITED KINGDOM |
| ROYAL MONCEAU SA | 24 AVENUE HOCHE, PARIS,  75008 FRANCE |
| ROYAL NATIONAL INSTITUTE FOR DEAF PEOPLE | 19-23 FEATHERSTONE STREET, LONDON,  EC1Y 8SL UK |
| ROYAL NATIONAL INSTITUTE FOR DEAF PEOPLE | 19-23 FEATHERSTONE STREET, LONDON,  EC1Y 8SL UNITED KINGDOM |
| ROYAL NATIONAL INSTITUTE OF BLIND | EDUCATION AND EMPLOYMENT CENTRE,58-72 JOHN BRIGHT STREET, BIRMINGHAM,  B1 1BN UK |
| ROYAL NATIONAL INSTITUTE OF BLIND | EDUCATION AND EMPLOYMENT CENTRE,58-72 JOHN BRIGHT STREET, BIRMINGHAM,  B1 1BN UNITED KINGDOM |
| ROYAL NATIONAL LIFEBOAT INSTITUTION | 20 BUCKINGHAM STREET, LONDON,  WC2N 6EF UK |
| ROYAL NATIONAL LIFEBOAT INSTITUTION | 20 BUCKINGHAM STREET, LONDON,  WC2N 6EF UNITED KINGDOM |
| ROYAL OAKS COUNTRY CLUB | 2910 ROYAL OAKS CLUB DRIVE, HOUSTON, TX 77082 |
| ROYAL OPERA HOUSE | COVENT GARDEN, LONDON,  WC2E 7RY UK |
| ROYAL OPERA HOUSE | COVENT GARDEN, LONDON,  WC2E 7RY UNITED KINGDOM |
| ROYAL OPERA HOUSE TRUST (MEMBERSHIPS) | COVENT GARDEN, LONDON,  WC2E 9DD UNITED KINGDOM |
| ROYAL OPERATING CO | C\O STOLADI PROPERTY GROUP,1636 CONNECTICUT AVE NW, WASHINGTON, DC 20009 |
| ROYAL PALM CROWNE PLAZA RESORT | 1545 COLLINS AVENUE, MIAMI, FL 33139 |
| ROYAL PALMS (INDIA) PVT LTD | 169M, AAREY MILK COLONY,GOREGAON (EAST), MUMBAI, MH 400065 INDIA |
| ROYAL PALMS RESORT AND SPA | 5200 CAMELBACK ROAD, PHOENIX, AZ 85018 |
| ROYAL PARC EVIAN | CHATEAU DE BLONAY,THONAN B 795780113, THONAN B,  79578-0113 FRANCE |
| ROYAL STERLING (INDIA) PVT LTD | LANDMARK BLDG,OFF TURNER ROAD, PALI NAKA,BANDRA (WEST), MUMBAI, MH 400050 |

| Claim Name | Address Information |
|---|---|
| ROYAL STERLING (INDIA) PVT LTD | INDIA |
| ROYAL SURREY COUNTY HOSPITAL NHS TRUST | SHARED BUSINESS SERVICES,PHOENIX HOUSE,TOPCLIFFE LANE, WAKEFIELD,  WF3 1WE UNITED KINGDOM |
| ROYAL TEAM | HOR AL ANZ,DEIRA, DUBAI,  83911 UNITED ARAB EMIRATES |
| ROYAL TEAM LUXURY TRANSPORT | DUBAI P.O.BOX 83911, DUBAI,   UNITED ARAB EMIRATES |
| ROYAL WHITE LAUNDRY | PO BOX 45279, SOMERVILLE, MA 02145 |
| ROYAL WIMBLEDON GOLF CLUB | 29 CAMP ROAD, LONDON,  SW19 4UW UK |
| ROYAL WIMBLEDON GOLF CLUB | 29 CAMP ROAD, LONDON, GT LON,  SW19 4UW UNITED KINGDOM |
| ROYAL WINDSOR HOTEL | RUE DUQUESNOY 5, BRUSSELS,  1000 BELGIUM |
| ROYALBLUE FINANCIAL | NOW FIDESSA CORPORATION,ONE OLD JEWRY, LONDON, EC2R 8DN,   UNITED KINGDOM |
| ROYALBLUE FINANCIAL | 17 STATE STREET, NEW YORK, NY 10004 |
| ROYALBLUE TECHNOLOGIES CORP. | 17 STATE STREET, 42ND FL., NEW YORK, NY 10004 |
| ROYALE RESEARCH LTD | RECORD HOUSE,235 RECORD STREET, BERMONDSEY,  SE15 1ER UK |
| ROYALE RESEARCH LTD | RECORD HOUSE,235 RECORD STREET, BERMONDSEY,  SE15 1ER UNITED KINGDOM |
| ROYALTON HOTEL | 44 WEST 44TH STREET, NEW YORK, NY 10036 |
| ROYAN,WILLIAM T. | BROOK FARM, TUXEDO PARK, NY 10987 |
| ROYANA BLACK | 437 1/2 NORTH CURSON AVE., LOS ANGELES, CA 90036 |
| ROYBAL,RICHELLE | 10030 E. BOSTON #4, WICHITA, KS 67207 |
| ROYCE CARLTON INC | 866 UNITED NATIONS PLAZA, NEW YORK, NY 10017 |
| ROYCE INC | 60 REVOLUTIONARY ROAD, CONCORD, MA 01742 |
| ROYCE,BRETT | 85 JOHN STREET, APT. 4J, NEW YORK, NY 10038 |
| ROYCHOUDHARY,SARITA AMIT | OPPOSITE SIDDHARTH NAGAR,BORIVALI EAST, MUMBAI,  400066 INDIA |
| ROYCHOUDHURY,SAURAV | FLAT 204, BLDG 20, NEW MHADA COMPLEX,OFF NEW LINK ROAD,OSHIWARA, ANDHERI WEST, MUMBAI,  400053 INDIA |
| ROYDS,THOMAS ALEXANDER | G/F., 49B SHOUSON HILL ROAD,DEEPWATER BAY, HONG KONG,   CHINA |
| ROYER,JEAN-PHILIPPE | 10 PARSONS GREEN LANE, LONDON, GT LON,  SW6 4HS UNITED KINGDOM |
| ROYLANCE,BARBARA | 4 KENWYN ROAD,RAYNES PARK, LONDON,  SW208TR UNITED KINGDOM |
| ROYLE PTO FUNDS FOR FUN | 35 ROCATON ROAD, DARIEN, CT 06820 |
| ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP | FROST BANK PLAZA,802 N. CARANCAHUA,SUITE 1300, CORPUS CHRISTI, TX 78470 |
| ROYSTON,DERRICK A. | 1255  W. BRYN MAWR AVENUE,APT 306, CHICAGO, IL 60660 |
| ROYZEN,ALEXANDER | 104-20 68TH DRIVE,APT# A-21, FOREST HILLS, NY 11375 |
| ROZ GOLDFARB ASSOCIATES, INC. | 207 WEST 25TH STREET,4TH FLOOR, NEW YORK, NY 10001 |
| ROZALIA KOVACS | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ROZARIO,SEBASTIAN | 150-18 MELBOURNE AVENUE,#2, FLUSHING, NY 11367 |
| ROZEA,ERIC | 37-15 23RD AVENUE,APARTMENT 6, ASTORIA, NY 11105 |
| ROZEBOOM,MARK E. | 88 LEONARD ST.,APARTMENT 1704, NEW YORK, NY 10013 |
| ROZEE,DANIELLE | 38 ISABLE GATE,CHESHUNT, HERTS, HFORD,  EN8 0XL UNITED KINGDOM |
| ROZEN, DIMA | 301 EAST 62ND STREET- #15H, NEW YORK, NY 10021 |
| ROZENBERG,SAMUEL | FLAT 4, ELIZABETH MEWS,KAY STREET, LONDON, GT LON,  E2 8QG UNITED KINGDOM |
| ROZENBLIT,MICHAEL | 354 VAN SICKLEN STREET,APT. # 2B, BROOKLYN, NY 11223 |
| ROZENCWAJG,ADAM A | 18 YORKVILLE AVENUE,APT 2906, TORONTO, ON M4W 3Y8 CANADA |
| ROZENFELD,JULIA E. | 25 LORI LANE, CHAPPAQUA, NY 10514 |
| ROZENHART-VAANDERING,JOLANDA | ,ESSENLAAN, ZWANENBURG,  1161 EE NETHERLANDS |
| ROZENSZTAJN,MARC | APT 278, METRO CENTRAL HEIGHTS,119, NEWINGTON CAUSEWAY, LONDON, GT LON,  SE1 6BX UNITED KINGDOM |
| ROZENTSVAYG,PAVEL | 115 CASCADE COURT,APT 7, PRINCETON, NJ 08540 |
| ROZINSKY,JONATHAN | 23B RUTGERS ROAD, PISCATAWAY, NJ 08854 |
| ROZINSKY,SAUL | 46 FARMINGDALE ROAD, BLOOMING GROVE, NY 10914-0116 |
| ROZOF, NATHAN | 533 MILLSPRING DR., DURHAM, NC 27705 |

| Claim Name | Address Information |
|---|---|
| ROZWADOWSKI,AMIR | 225 EAST 47TH STREET,APT 1J, NEW YORK, NY 10017 |
| RP CATERING | FRIEDRICH KAHL STR. 6, FRANKFURT AM MAIN,   60489 GERMANY |
| RPI ASSOCIATES LIMITED | 1 QUALITY COURT,CHANCERY LANE, LONDON,   WC2A 1HR UK |
| RPI ASSOCIATES LIMITED | 1 QUALITY COURT,CHANCERY LANE, LONDON,   WC2A 1HR UNITED KINGDOM |
| RPS CONSULTANTS | 85 MILTON PARK, ABINGDON,   OX14 4RY UK |
| RPS CONSULTANTS | 85 MILTON PARK, ABINGDON,   OX14 4RY UNITED KINGDOM |
| RR DONNELLEY (UK) LIMITED | EUROPEAN HEADQUATERS, LONDON,   EC2R 7BP UNITED KINGDOM |
| RR DONNELLEY RECEIVABLES INC. | 690 E PLUMB LANE, SUITE 201, RENO, NV |
| RR DONNELLEY RECEIVABLES INC. | PO BOX 13654, NEWARK, NJ 07188-0001 |
| RR DONNELLEY RECEIVABLES INC. | 75 PARK PLACE, NEW YORK, NY 10007 |
| RR DONNELLEY RECEIVABLES INC. | ATTN:PEGGY COHEN,75 PARK PLACE, NEW YORK, NY 10007 |
| RR DONNELLEY ROMAN FINANCIAL | #29-03,SIX BATTERY ROAD, ,   049909 SINGAPORE |
| RREEF AMERICA REIT II CORP | DEPT 2030,P.O. BOX 39000, SAN FRANCISCO, CA 94139 |
| RS (CANADA REG. FEES) | RS CANADA INC,164 OAKDALE ROAD, NORTH YORK, ON M3N 2S5 CANADA |
| RS COMPONENTS LIMITED | PO BOX 99, CORBY,   NN17 9RS UK |
| RS COMPONENTS LIMITED | PO BOX 99, CORBY,   NN17 9RS UNITED KINGDOM |
| RS DIGITAL | 73 MAIN STREET, AYR SOUTH,   KA8 8BU UK |
| RS DIGITAL | 73 MAIN STREET, AYR SOUTH,   KA8 8BU UNITED KINGDOM |
| RS INVESTMENTS | ATTN: BUD VIGIL,388 MARKET STREET,SUITE 1700, SAN FRANCISCO, CA 94111 |
| RS MARKET REGULATION SERVICES, INC. | 145 KING ST. WEST,SUITE 900, TORONTO, ON M5H 1J8 CA |
| RS MARKET REGULATION SERVICES, INC. | 145 KING ST. WEST,SUITE 900, TORONTO, ON M5H1JB CANADA |
| RSA DATA SECURITY | 888 SEVENTH AVE 35TH FL, NEW YORK, NY 10106 |
| RSA SECURITY INC. | 20 CROSBY DRIVE, BEDFORD, MA 01730 |
| RSA SECURITY INC. | PO BOX 49951, ATLANTA, GA 31192-9951 |
| RSB GMBH | DRYGALSKI-ALLEE 33/II.OG, MUENCHEN,   81477 GERMANY |
| RSCR PUBLICATIONS LLC | P.O. BOX 131134, DAYTON, OH 45413-1134 |
| RSI COMMUNICATIONS GROUP | 433 HACKENSACK AVE, HACKENSACK, NJ 07601 |
| RSI REPRODUCTION SYSTEMS INC | P.O. BOX 2133, SHAWNEE MISSION, KS 66201-2133 |
| RSI TECHNICAL PLACEMENTS | 350 FIFTH AVENUE,SUITE 2714, NEW YORK, NY 10118 |
| RSL AUDIO VISUAL | UNIT 2 EGHAM BUSINESS VILAGE,CRABTREE ROAD, EGHAM,   TW20 8RB UNITED KINGDOM |
| RSM MOFFAT LIMITED | 1 BOW LANE, LONDON,   EC4M 9EE UK |
| RSM MOFFAT LIMITED | 1 BOW LANE, LONDON,   EC4M 9EE UNITED KINGDOM |
| RSM ROBSON RHODES LLP | FITZWILTON HOUSE,WILTON PLACE, DUBLIN IRELAND,   IRELAND |
| RSM ROBSON RHODES LLP | 30 FINSBURY SQUARE, LONDON,   EC2R 8PA UK |
| RSM ROBSON RHODES LLP | 30 FINSBURY SQUARE, LONDON,   EC2R 8PA UNITED KINGDOM |
| RSM SALUSTRO REYDEL | SIEGE SOCIAL 8 AVENUE DELCASSE,CEDEX 08, PARIS,   75378 FRANCE |
| RSS (WESSEX) LTD | 28 PARKSTONE ROAD, POOLE DORSET,   BH15 2PG UNITED KINGDOM |
| RSSM CONSULTING GROUP | ATTN:  ISIDOR HEFTER,757 THIRD AVENUE, NEW YORK, NY 10017 |
| RSSM CONSULTING GROUP | 757 THIRD AVENUE, NEW YORK, NY 10017 |
| RSUI (LANDMARK AMERICAN INSURANCE CO) | 945 EAST PACES FERRY ROAD, SUITE 1800,ATTN:CARTER SCHLENKE,POL:LHD355604 & LHD355606, ATLANTA, GA 30326-1160 |
| RSVP PERSONNEL AGENCY INC | PO BOX 14, JERSEY CITY, NJ 07302 |
| RSVP PERSONNEL AGENCY INC | 170 BROADWAY SUITE 406, NEW YORK, NY 10038 |
| RT ASSOCIATES, INC. | 9 FAIRFIELD AVENUE, LITTLE FALLS, NJ 07424 |
| RTA INCORPORATED | 64 HIGH STREET,PO BOX 202138, NEW HAVEN, CT 06520 |
| RTB SA | VIA S. BALESTRA 31, LUGANO,   6900 SWITZERLAND |
| RTE EDF TRANSPORT SA | TOUR INITIALE,TSA 41000 - 92919, LA DEFENSE,   FRANCE |
| RTE EDF TRANSPORT SA | CNES - LA ROTONDE,204, BOULEVARD ANATOLE FRANCE, SAINT-DENIS CEDEX,   93206 FRANCE |

| Claim Name | Address Information |
|---|---|
| RTFX | 2420 S KEDZIE AVENUE, CHICAGO, IL 60623 |
| RTI SHELVING SYSTEMS | 339 KINGSLAND AVENUE, BROOKLYN, NY 11222 |
| RTR PACKING CORPORATION | 27 WEST 20TH STREET,SUITE 606, NEW YORK, NY 10011 |
| RTS ENTERPRISES LTD | 5TH FLOOR, KILDARE HOUSE,3 DORSET RISE, LONDON, GT LON,  EC4Y 8EN UNITED KINGDOM |
| RTS ENTERPRISES LTD | 5TH FLOOR, KILDARE HOUSE,3 DORSET RISE, LONDON,  EC4Y 8EN UNITED KINGDOM |
| RTS REALTIME SYSTEMS (DEUTSCHLAND) AG | REMBRANDTSTRASSE 13, FRANKFURT AM MAIN,  60596 GERMANY |
| RTTS | 360 LEXINGTON AVE.,9TH FLOOR, NEW YORK, NY 10017 |
| RUA, ANDRES F | 25 CHESTNUT ST,APT 1-C, NORWALK, CT 06854 |
| RUAHAN JAMES CRICHTON | 61 KINGSWAY, TAUNTON,  TA1 3YD UNITED KINGDOM |
| RUAN, JEANNE | 9762 INNISBROOK BLVD., CARMEL, ID 46032 |
| RUAN, JEANNE | 2324 CAMPUS DRIVE,APT 429, EVANSTON, IL 60201 |
| RUAN,WENJUN | FLAT G, 50F, TOWER 2, THE BELCHER'S,89 POKFULAM RD, HONG KONG,   CHINA |
| RUAN,XIAOLIANG | 104-31 93RD AVE., RICHMOND HILL, NY 11418 |
| RUANE, SLOBHAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RUANE,DECLAN | 9 LISTER ROAD, LONDON, GT LON,  E11 3DS UNITED KINGDOM |
| RUANE,MICHAEL | 22-72 35TH STREET,APARTMENT 3R, ASTORIA, NY 11105 |
| RUANGTHAVEEKOON, APINYA | 1012 CAHPEL STREET,ROOM 209, NEW HAVEN, CT 06510 |
| RUANO,BENJAMIN J.G. | 13955 TUCKER AVENUE, SYLMAR, CA 91342 |
| RUANO,DIANA C. | 707 LAFAYETTE AVENUE, UNIONDALE, NY 11553 |
| RUBABA KHAN | 8 LAMPARD GROVE, LONDON,  N16 6UZ UNITED KINGDOM |
| RUBALCAVA, GLENN | 2787 KENNEDY BOULEVARD,APT 508, JERSEY CITY, NJ 07306 |
| RUBEN H VALLE | 1900 SABAL PALM DRIVE,  APT. 201, DAVIE, FL 33324 |
| RUBEN H VALLE | 1230 ECKENRODE WAY, PLACENTIA, CA 92870 |
| RUBENSTEIN, COGAN & QUICK, P.C. | 12 S. SUMMIT AVENUE,SUITE 250, GAITHERSBURG, MD 20877 |
| RUBENSTEIN,ALAN MARTIN | LITTLE FIELDS,3 MIZEN WAY, COBHAM, SURREY,  KT112RG UNITED KINGDOM |
| RUBERTO ISRAEL & WEINER PC | 100 NORTH WASHINGTON STREET, BOSTON, MA 02114 |
| RUBICON MASTER FUND | PO BOX 309GT,UGLAND HOUSE,GEORGE TOWN,GRAND CAYMAN, ,   CAYMAN ISLANDS |
| RUBICON MASTER FUND | PO BOX 309GT,UGLAND HOUSE,SHOUD CHURCH STREET,GRAND CAYMAN, ,   CAYMAN ISLANDS |
| RUBICON MASTER FUND | C/O RUBICON FUND MANAGEMENT LLP,103 MOUNT STREET,ATTN: HEAD OF OPERATIONS, LONDON W1K 2TJ,   UNITED KINGDOM |
| RUBICON MASTER FUND | C/O RUBICON FUND MANAGEMENT LLP, PROCESS AGENT,103 MOUNT STREET, LONDON W1K 2TJ,   UNITED KINGDOM |
| RUBICON MASTER FUND | 103 MOUNT STREET, LONDON,  W1K 1TJ UNITED KINGDOM |
| RUBIDGE,JEFFREY | 4613 LARCHWOOD AVENUE, PHILADELPHIA, PA 19143 |
| RUBIES, EDMUNDO OTAVIO | 234 EAST 58TH STREET- APT# 17, NEW YORK, NY 10022 |
| RUBIN LAW CORPORATION | 433 NORTH CAMDEN DRIVE,SUITE 725, BEVERLY HILLS, CA 90210 |
| RUBIN MEHTA | WING-B 705, GOLDEN RAYS,RAHEJA VIHAR,CHANDIVALI,POWAI, MUMBAI,  400076 INDIA |
| RUBIN SYSTEMS INC. | PO BOX 387,450 LONG RIDGE ROAD, POUND RIDGE, NY 10576 |
| RUBIN, DONNA | 161 NINTH AVENUE, APT 3A, NEW YORK, NY 10011 |
| RUBIN, STANLEY I. | 5195 RIVER CREEK RD,  ACCOUNT NO. 8CF5  LYNDHURST, OH 44124 |
| RUBIN, TODD | 3900 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| RUBIN,CHARLES | 231/4 SARASIN SOI 2,RATCHADAMRI ROAD, BANGKOK,  10700 THAILAND |
| RUBIN,DAVID | 4 EAST 36TH STREET,APT. 2R, NEW YORK, NY 10016 |
| RUBIN,HAROLD M. | 66 LOCKWOOD ROAD, SCARSDALE, NY 10583 |
| RUBIN,JACLYN S. | 16 WEST 16TH ST,APT 9JS, NEW YORK, NY 10011 |
| RUBIN,JARED I. | 1 COLUMBUS PLACE,APARTMENT N33C, NEW YORK, NY 10019 |
| RUBIN,MARIA | 17 MERCER AVE., ENGLEWOOD CLIFFS, NJ 07632 |
| RUBIN,MATTHEW L. | 48 FERNWOOD LANE, ROSLYN, NY 11576 |

| Claim Name | Address Information |
| --- | --- |
| RUBIN, PAUL A. | 66 FARMINGDALE DRIVE, PARSIPPANY, NJ 07054 |
| RUBIN, SUMNER W. | 400 SUDBURY ST, MARLBORO, MA 01752 |
| RUBIN, TODD M. | 4034 WALNUT STREET, PHILADELPHIA, PA 19104 |
| RUBINA KWON | 2100 HINMAN BOX, DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| RUBINO WEST PHOTOGRAPHY LLC | 1580 EAGLE NEST DRIVE, FOUNTAIN HILLS, AZ 85268 |
| RUBINO, DANA | 7 KEBLE CLOSE, POUND HILL, CRAWLEY, W SUSX,  RH103TD UNITED KINGDOM |
| RUBINSHTEYN, JENNIE | 33 RECTOR STREET, APT. 15, NEW YORK, NY 10006 |
| RUBINSTEIN, MARC | 12B BABINGTON HOUSE, 5 BABINGTON PATH, MIDLEVELS, H,    HONG KONG |
| RUBINSTEIN, MAX | 16 PINE ROAD, SUFFERN, NY 10901 |
| RUBINSTEIN, STEVEN M. | 28 EAST MAIN STREET, BROOKSIDE, NJ 07926 |
| RUBIO, EUGENE | 1819 VASSAR STREET, HOUSTON, TX 77098 |
| RUBLE, DANIEL | 2300 WALNUT ST, APT # 429, PHILADELPHIA, PA 19103 |
| RUBOCK, MATTHEW H. | 1339 TAFT ROAD, TEANECK, NJ 07666 |
| RUBRITZ, KATHLEEN | 70 PACIFIC ST. #294A, CAMBRIDGE, MA 02139 |
| RUBSAMEN, TODD M. | 48 SAGAMORE RD, 23, BRONXVILLE, NY 10708 |
| RUBY 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY, AIB INTERNATIONAL CENTRE, INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1, ,    IRELAND |
| RUBY FINANCE 2004-3 | DANTE FINANCE PUBLIC LIMITED COMPANY, AIB INTERNATIONAL CENTRE, INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1, ,    IRELAND |
| RUBY FINANCE 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY, AIB INTERNATIONAL CENTRE, INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1, ,    IRELAND |
| RUBY FINANCE 2006-4 | DANTE FINANCE PUBLIC LIMITED COMPANY, AIB INTERNATIONAL CENTRE, INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1, ,    IRELAND |
| RUBY FINANCE 2006-5 | DANTE FINANCE PUBLIC LIMITED COMPANY, AIB INTERNATIONAL CENTRE, INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1, ,    IRELAND |
| RUBY FINANCE 2006-7 | DANTE FINANCE PUBLIC LIMITED COMPANY, AIB INTERNATIONAL CENTRE, INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1, ,    IRELAND |
| RUBY FINANCE 2007-1 | DANTE FINANCE PUBLIC LIMITED COMPANY, AIB INTERNATIONAL CENTRE, INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1, ,    IRELAND |
| RUBY FINANCE 2007-3 | DANTE FINANCE PUBLIC LIMITED COMPANY, AIB INTERNATIONAL CENTRE, INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1, ,    IRELAND |
| RUBY FINANCE 2007-6 | DANTE FINANCE PUBLIC LIMITED COMPANY, AIB INTERNATIONAL CENTRE, INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1, ,    IRELAND |
| RUBY FINANCE PLC 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY, AIB INTERNATIONAL CENTRE, INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1, ,    IRELAND |
| RUBY FOO'S TIME SQUARE | 1626 BROADWAY, NEW YORK, NY 10019 |
| RUBY KURIAN | A7, SILVERINE APARTMENTS, IC COLONY, BORIVILLI (W), MUMBAI,  400103 INDIA |
| RUBY L LEVISTAS | 25 DAYBREAK DRIVE, UNIT A, MIRA LOMA, CA 91752 |
| RUBY L LEVISTAS | 1761 COOLCREST AVENUE, UPLAND, CA 91784-1837 |
| RUBY WILLIAMS BAILEY | 1213 OAK BLUFF DR, LANCASTER, TX 75146 |
| RUBY, RITA D. | 222 N. MULLER ST, #6, ANAHEIM, CA 92801 |
| RUCH, SCOTT WILLIAM | 6 WOLFPACK COURT, HAMILTON, NJ 08619 |
| RUCHA P KAPDI | B/6 MUND VAIBHAV, SHRI KRISHNA CHS LTD, GAVANPADA, MULUND (E), MUMBAI, MH 400081 INDIA |
| RUCHESH MEHTA | A-2/28, ANAND SHOPPING CENTRE, GOSHALA ROAD, MALAD-EAST, MUMBAI, MH 400097 INDIA |
| RUCHI DESAI | 205, VASANT VANDAN, SAIBABA NAGAR, BORIVLI (WEST), MUMBAI, MH 400092 INDIA |
| RUCHI NIRULA | 444 WASHINGTON BLVD, 2525, JERSEY CITY, NJ 07310 |
| RUCHI NIRULA | 250 EAST HOUSTON STREET, APARTMENT 3K, NEW YORK, NY 10002 |
| RUCHI NIRULA | 151 EAST 3RD STREET, APARTMENT 2E, NEW YORK, NY 10009 |
| RUCHI SHAH | 402/A, BHAGIRATHI NIWAS, OFF M.V. ROAD, NEAR NATRAJ STUDIO, ANDHERI(E), MUMBAI, 400069 INDIA |

| Claim Name | Address Information |
|---|---|
| RUCHI SHAH | C/403, PRASHANT APARTMENT,OPP IIT MAIN GATE, NEAR ICICI ATM CENTER,POWAI, MUMBAI, MH 400076 INDIA |
| RUCHI SHAH | A/102, PINK PALACE,NEAR NEW VEGETABLE MARKET, SANTOSHI MATA ROAD,KALYAN(W), MUMBAI, MH 431213 INDIA |
| RUCHI SHARMA | DEXTER COURT,86-31, WOODHAVEN, NY 11421 |
| RUCHI SINGH | 52, BLDG 27,VIJAY NAGRI ANNEX 3, BH CLUB HOUSE,OFF GODBUNDER ROAD, KAVESHAR,THANE(W), THANE, MH 400607 INDIA |
| RUCHI SINGH | B-2, 7:2 SHREE GANESH HOUSING SOCIETY,SECTOR-28, NERUL (WEST), NAVI MUMBAI, 400706 INDIA |
| RUCHIKA KANDHARI | 10 HANOVER STREET, NEW YORK, NY 10005 |
| RUCHIKA KANDHARI | 12 8TH AVENUE, FARMINGDALE, NY 11735 |
| RUCHIR MASHRU | 189 CAMROSE AVENUE,EDGWARE, LONDON,MDDSX,  HA8 6DG UNITED KINGDOM |
| RUCHIR MASHRU | 189 CAMROSE AVENUE,EDGWARE, ,MDDSX,  HA8 6DG UNITED KINGDOM |
| RUCHIRA SHARMA | F - 502, DHEERAJ DARSHAN,KONKAN NAGAR,ANDHERI (E), MUMBAI, MH 400060 INDIA |
| RUCHIRA SHUKLA | 2020 WALNUT STREET,APT 16D, PHILADELPHIA, PA 19103 |
| RUCHNA BHIRGOO | 30 RAYS ROAD, LONDON,  N18 2NX UNITED KINGDOM |
| RUCI,ADHURIM | 78 CHISWICK VILLAGE, CHISWICK, GT LON,  W4 3BZ UNITED KINGDOM |
| RUCK, JONATHAN | 7 CORNELIUS VALE,CHANCELLOR PARK, CHELMSFORD, ESSEX,  CM2 6GY UNITED KINGDOM |
| RUCKER,AMY LEANN | 12510 ROOSEVELT LN,APT F3, ENGLEWOOD, CO 80112 |
| RUCKER,MELBA R. | 1952 NORTHSTAR WAY # 124, SAN MARCOS, CA 92078 |
| RUCKMAN, ROBERT | 151 NORTH MICHIGAN AVE,APT# 2611, CHICAGO, IL 60601 |
| RUCKMAN,ROB | 63 MEADOWPARK AVE N, STAMFORD, CT 06905 |
| RUD,ALEX | 60 DEERTREE LN., BRIARCLIFF MANOR, NY 10510 |
| RUDDY JOINERY & FIT OUT SPECIALISTS | ENTERPRISE WAY, FLITWICK,  MK45 5BS UK |
| RUDDY JOINERY & FIT OUT SPECIALISTS | ENTERPRISE WAY, FLITWICK,  MK45 5BS UNITED KINGDOM |
| RUDDY, ALISON | 847 WEST DOWNER PL, AURORA, IL 60506 |
| RUDEN,JENNIFER | 1140 ALTA LOMA ROAD,#104, WEST HOLLYWOOD, CA 90069 |
| RUDENSTINE, AARON | 41 BANKS ST,# 2, CAMBRIDGE, MA 02138 |
| RUDERMAN, MICHAEL | 10 CUTTING CROSS WAY, WAYLAND, MA 01778 |
| RUDGE,ALEXANDRA J | 53 SUGDEN ROAD, LONDON, GT LON,  SW11 5EB UNITED KINGDOM |
| RUDGERS,DANIEL F | 16 CRESTVIEW TERRACE, MORRISTOWN, NJ 07960 |
| RUDIN, DANIEL | 3934 PINE STREET,APT# 2, PHILADELPHIA, PA 19104 |
| RUDIN,BILL | 52-29 YAGUCHIDAI,NAKA-KU, YOKOHAMA CITY, 14 231-0831 JAPAN |
| RUDISAILE,TY S. | 5878 S. WALDEN STREET, CENTENNIAL, CO 80015 |
| RUDNICK,ANDREA | FLAT 602 SUNNING COURT,8 HOI PING ROAD, CAUSEWAY BAY,   CHINA |
| RUDNICK,CHARLES B. | 250 WEST 88TH STREET,#205, NEW YORK, NY 10024 |
| RUDNICK,SCOTT B. | 130 E. 18TH ST.,APT. 6A, NEW YORK, NY 10003 |
| RUDNITSKAYA,ANNA | 8 WOODLAND AVENUE SOUTH, MIDDLESEX, NJ 08846 |
| RUDOFKER,BETH A. | 11 5TH AVENUE,APARTMENT 4R, NEW YORK, NY 10003 |
| RUDOLF STEINER SCHOOL | 15 EAS 79TH STREET, NEW YORK, NY 10021 |
| RUDOLF WOETZEL | RABENGRASSE 19, HERRLIBERG,  8704 SWITZERLAND |
| RUDOLPH, CHRIS | 5124 COPPER RIDGE DRIVE,APT# 102, DURHAM, NC 27707 |
| RUDOLPH, DENNIS A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RUDOLPH,KATE | 6-4 NANPEIDAI,FOREST NANPEIDAI #306, SHIBUYA-KU, 13 150-0036 JAPAN |
| RUDOLPH,WAYNE | FLAT 9,32 HEI BE'IYAR STREET, TEL AVIV,  62998 ISRAEL |
| RUDORFER, TAMARA | 305 EAST 40TH STREET,APARTMENT 5X, NEW YORK, NY 10016 |
| RUDRA,ARCHISMAN | 204 SUMMIT AVENUE, BOGOTA, NJ 07603 |
| RUDRA,KAUSHIK | 11 SHERINGHAM,ST JOHNS WOOD PARK,ST JOHNS WOOD, LONDON, GT LON,  NW8 6QX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RUDRABHATLA,SURESH | 40 NEWPORT PARKWAY,APARTMENT 1406, JERSEY CITY, NJ 07310 |
| RUDY BLANCO | WHEATON COLLEGE - BOX W1962,26 E MAIN ST, NORTON, MA 02766 |
| RUDY BLANCO | 1644 DUDLEY AVENUE,SECOND FLOOR, UTICA, NY 13501 |
| RUDY LAI | 295 WAHOO WAY,APARTMENT #1233A, CHARLOTTESVILLE, VA 22903 |
| RUDY LAI | 295 WAHOO WAY,#1233 A, CHARLOTTESVILLE, VA 22903 |
| RUDY,NENA M. | 210 E BROADWAY H1806, NEW YORK, NY 10002 |
| RUECKER, CHRISTION H. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RUECKERT, CHRISTIAN H. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RUEHL,MICHELLE | FLAT 4,217 SUSSEX GARDENS, LONDON, GT LON,  W2 2RJ UNITED KINGDOM |
| RUELA,JOSE M. | 36 FIFTH STREET, NORTH ARLINGTON, NJ 07031 |
| RUESS,WOLFGANG | 301 WEST 45TH STREET,APT 11D, NEW YORK, NY 10036 |
| RUFARO G. MUKOGO | 411 EAST 53RD STREET,APARTMENT 5G, NEW YORK, NY 10022 |
| RUFARO G. MUKOGO | LAFAYETTE COLLEGE BOX 9486, EASTON, PA 18042 |
| RUFFIN,ARTHUR | 222 QUINCY STREET #3, BROOKLYN, NY 11216 |
| RUFFING,CHRISTINA | 1215 CHELSHURST WAY, SPRING, TX 77379 |
| RUFFINI,RONALD | 30 WEST 63RD ST.,22K, NEW YORK, NY 10023 |
| RUFFINI,STEVEN | 146-32 28TH AVE., FLUSHING, NY 11354 |
| RUFFINO,RICHARD | 76 PITNEY AVENUE, STATEN ISLAND, NY 10309 |
| RUFFINS,DAVID | 120-24 172 STREET, JAMAICA, NY 11434 |
| RUFFLED FEATHERS GOLF CLUB | AMERICAN GOLF CORPORATION,1 PETE DYE DRIVE, LEMONT, IL 60439 |
| RUFFLED FEATHERS GOLF CLUB | AMERCAN GOLF CORPORATION,1 PETE DYE DRIVE, LEMONT, IL 60439 |
| RUFUS A GRANTHAM | 71,ROYAL HILL,GREENWICH, LONDON,  SE10 8SE UNITED KINGDOM |
| RUGASAGUHUNGA,YVETTE | ONE LIBRARY LANE, BRONXVILLE, NY 10708 |
| RUGBY FOOTBALL UNION | RUGBY HOUSE,RUGBY ROAD,TWICKENHAM, LONDON,  TW1 1DS UNITED KINGDOM |
| RUGBY TRAVEL & HOSPITALITY '07 LIMITED | 1210 PARKVIEW,THEALE, READING,  RG7 4TY UK |
| RUGBY TRAVEL & HOSPITALITY '07 LIMITED | 1210 PARKVIEW,THEALE, READING,  RG7 4TY UNITED KINGDOM |
| RUGEN,EDWARD L. | 57 BEACHWOOD DR, BABYLON, NY 11702 |
| RUGG,BRIAN PAUL | 3225 NAVIGATION DRIVE, COLORADO SPRINGS, CO 80920 |
| RUGGERO F. MAGNONI | VIA PIERMARINI 2/4, MILAN,  20121 ITALY |
| RUGGIERO,ANTHONY E | 17 WINCHESTER DRIVE, HOWELL, NJ 07731 |
| RUGGIERO,JAMES | 13 MAGPIE HALL LANE, BROMLEY, KENT,  BR2 8ED UNITED KINGDOM |
| RUGMARK FOUNDATION USA | 2001 S STREET NW,SUITE 430, WASHINGTON, DC 20009 |
| RUH,STEVEN | 330 WEST GRAND AVENUE,UNIT 1003, CHICAGO, IL 60610 |
| RUHL, RUTH -ATTORNEY AT LAW | 2305 RIDGE ROAD,SUITE 106, ROCKWALL, TX 75087 |
| RUHL,DARLENE LOUISE | 258 7TH STREET,PO BOX 637, FREDRICK, CO 805300637 |
| RUI F LEAL | 5 RIVERPARK COURT,22 EMBANKMENT GARDENS, LONDON,  SW3 4LW UNITED KINGDOM |
| RUI F LEAL | 47 CHELSEA VISTA,IMPERIAL WHARF, LONDON,  SW6 2SD UNITED KINGDOM |
| RUI FARNANDO NUNES VILAR | RUA ALMEIDA E SOUSA,NO8-2OESQ,LISBOA, ,  125-0065 PORTUGAL |
| RUI LI | 35-2704 HUDSON STREET, JERSEY CITY, NJ 07302 |
| RUI M FERNANDES | FLAT 202,7 HIGH HOLBORN, LONDON,  WC1V 6DR UNITED KINGDOM |
| RUI MANUEL LARANJEIRA BARROS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RUI MANUEL LARANJEIRA BARROS | 96 PARK WEST, LONDON,  W2 2QJ UNITED KINGDOM |
| RUI NIU | 16 BARRY LANE, SYOSSET, NY 11791 |
| RUI NIU | 16 BARRY LANE, SYOSSET, NY 11791 |
| RUI NIU | 410 MEMORIAL DRIVE,ROOM 531C, CAMBRIDGE, MA 02139 |
| RUI NIU | 16 BARRY LN, SYOSSET, NY 02139 |
| RUI, FANG | 2193 FRIST CENTER,PRINCETON UNIVERSITY, PRINCTON, NJ 08544 |
| RUIBOMENG CONSULTATION (BEIJING) CO. LTD | 5-9D, 1ST BLDG,5TH DISTRICT YUANDAYUAN,HAIDIAN, BEIJING,  CHINA |

| Claim Name | Address Information |
|------------|---------------------|
| RUINS, INC. | 570 ROY STREET, SEATTLE, WA 98109 |
| RUITER,BART DE | ,JAN HARINGSTRAAT, HAARLEM,  2023 KB NETHERLANDS |
| RUIZ BELLEW,MAGDALENA MARIA PATRICIA | 17 COCHRANE ROAD,19SW 3QP, WIMBLEDON, GT LON,   UNITED KINGDOM |
| RUIZ DE MARCOS,PEDRO | C/ GOLOSO, MADRID, 28 28023 SPAIN |
| RUIZ DE MARCOS,SAUL | SANTO TOME 6, 2$IZQ., MADRID, 28 28004 SPAIN |
| RUIZ DE VELASCO CASAS,EDUARDO | BAH¡A DE PALMA, 9 - PORTAL F; 2$ A, MADRID, 28 28042 SPAIN |
| RUIZ DIAZ SOLANGEL | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RUIZ DIAZ SOLANGEL | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10008 |
| RUIZ GARCIA,MARINA | ARDEMANS 58-6A, MADRID, 28 28028 SPAIN |
| RUIZ VIVANCO Y ASOCIADOS S.C. | PASEO DE LA REFORMA NO. 265,PISO 16, MEXICO CITY D.F.,  06500 MEXICO |
| RUIZ, ALFREDO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RUIZ, ANNETTE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RUIZ, OFELIA | 5177 ROYCROFT WAY, FREMONT, CA 94538 |
| RUIZ,CARLOS A. | 6139 INWOOD DR., HOUSTON, TX 77057 |
| RUIZ,GEORGE | 4 MARTINE AVENUE, APT. 503, WHITE PLAINS, NY 10606 |
| RUIZ,JUAN | 75 WEST END AVENUE,APT. P-9K, NEW YORK, NY 10023 |
| RUIZ,MARIBEL | 82 TUERS AVENUE,APT 1, JERSEY CITY, NJ 07306 |
| RUIZ,MICHAEL | 24 FALLOW FIELDS, LOUGHTON, ESSEX,  IG10 4QP UNITED KINGDOM |
| RUIZ,SAMUEL J | 19 COOMBE LANE WEST, KINGSTON UPON THAMES, SUR,  KT2 7EW UNITED KINGDOM |
| RUIZ,STEPHANIE M. | 75 WEST END AVENUE,#P9K, NEW YORK, NY 10023 |
| RUIZ,STEVEN | 1319 SOUTH PRIMROSE AVENUE, ALHAMBRA, CA 91803 |
| RUIZ,WILLIAM H. | 24 CHAMBERLAIN ST., RYE, NY 10580 |
| RUIZ-MATA,JESUS | 20 WEST PALISADE AVENUE,APT. 3112, ENGLEWOOD, NJ 07631 |
| RUJUBALI,ABDUS | 19 SHELFORD #01-20,SHELFORD ROAD, ,  288480 SINGAPORE |
| RUKAMBE,RON | 82 AMETHYST WAY, FRANKLIN PARK, NJ 08823 |
| RUKAVINA,LISA E. | 240 EAST 27TH ST.,APARTMENT 14N, NEW YORK, NY 10016 |
| RUKHSANA BI HUSSAIN | 42 MILL END ROAD, HHIGH WYCOMBE,BUCKS,  HP12 4JN UNITED KINGDOM |
| RUKIYAT ADEBISI RAJI | 13 MOODY ROAD, LONDON,  SE15 5JJ UNITED KINGDOM |
| RUKIYE SARIKAYA | ,COLORADO, AMSTELVEEN,  1186 HZ NETHERLANDS |
| RUKMANI TRADERS | 74 P.D'MELLO ROAD,OPP PRINCESS DOCK,MUMBAI, , MH  INDIA |
| RUKMINI BAHL | EG 1/49 GARDEN ESTATE, GURGAON, HR 122002 INDIA |
| RUKMINI BAHL | 511D LIBERTY PARK,QUEENS ROAD, COVENTRY,WARWKS,  CV1 3GX UNITED KINGDOM |
| RUKS ENGINEERING | 3RD FLOOR VOLTAS HOUSE "B",TB KADAM MARGM,CHINCHPOKLI, MUMBAI, MH 400033 INDIA |
| RUKS ENGINEERING | 3RD FLOOR VOLTAS HOUSE "B,TB KADAM MARGM CHINCHPOKLI, MUMBAI,  400033 INDIA |
| RULE FINANCIAL LTD | 54 - 62 NEW BROAD STREET, LONDON,  EC2M 1ST UK |
| RULE FINANCIAL LTD | 54 - 62 NEW BROAD STREET, LONDON,  EC2M 1ST UNITED KINGDOM |
| RULE, NED P | 5261 N. PENNSYLVANIA STREET, INDIANAPOLIS, IN 46220 |
| RULE,NED P | 173 MARION ST., DENVER, CO 80218 |
| RULLO,CARMINE | 11 LEXINGTON ST,#1, BELMONT, MA 02478 |
| RUMARY,LOUELLA ANNA | SHENLEY,6 PERRAN CLOSE, HARTLEY, KENT,  DA3 7EU UNITED KINGDOM |
| RUMBLE, NADINE | 106 CENTRAL STREET, WELLESLEY, MA 02481 |
| RUMBLE,NADINE V. | 444 SAN ANTONIO ROAD,UNIT 3C, PALO ALTO, CA 94306 |
| RUMENA GEORGIEVA TURKEDJIEV | 260 WEST 54TH STREET,APT. 22A, NEW YORK, NY 10019 |
| RUMFORD,MICHELLE A | 15 TRINE AVENUE, MOUNT HOLLY SPRINGS, PA 17065 |
| RUMI H BHARUCHA | 405, VEENA KILLEDAR,10/14, PAIS STREET BYCULLA W, MUMBAI, MH 400011 INDIA |
| RUMMEL,ROBERTA ANN | 1216 E. 7TH, MINATARE, NE 69356 |
| RUMORE,JOHN C. | 505 EAST 79TH STREET,#10F, NEW YORK, NY 10075 |
| RUMOX AG | RAEFFELSTRASSE 11, ZURICH,  8045 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| RUMPH, ANTHONY | PAID UNIT DETAIL,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RUMREICH,ANNETTE L. | 21836 FILLMORE ST NE, CEDAR, MN 55011 |
| RUMSON COUNTRY CLUB | 163 RUMSON ROAD, RUMSON, NJ 07760 |
| RUMSON COUNTRY DAY SCHOOL, THE | 35 BELLEVUE AVENUE, RUMSON, NJ 07760 |
| RUN FOR THE CURE | TOKYO, JAPAN,    JAPAN |
| RUN FOR THE CURE | TOKYO, TOKYO,    JAPAN |
| RUN FOR THE CURE | TOKYO, TOKYO, 13 JAPAN |
| RUNA SAEKI | 231 W. 16TH STREET,#1WR, NEW YORK, NY 10011 |
| RUNA SAEKI | 500 W 56TH STREET #1603, NEW YORK, NY 10019 |
| RUNA SAEKI | 627 CHAPEL STREET #5C, NEW HAVEN, CT 06511 |
| RUNAGER,MICHAEL JUSTIN | 3370 LIBERTY LANE, MARIETTA, GA 30062 |
| RUNDE VOSS ELISE | 101 HAWK RIDGE DR,#1202, CLOWA CITY, IA 52246 |
| RUNDEVOSS, ELISE | 1052 LYNDHURST DR, HIAWATHA, IA 52233 |
| RUNG,SHWO-PENG J. | 111 EDGEWOOD DRIVE, BRIDGEWATER, NJ 08807 |
| RUNGPORN KOOHASANEH | 3135 BROADWAY,APT. 10, NEW YORK, NY 10027 |
| RUNGPORN KOOHASANEH | 180 RIVERSIDE BLVD.,APT. 39E, NEW YORK, NY 10069 |
| RUNGSIMANOND, PARITH | 100 MEMORIAL DR,APT 5-20B, CAMBRIDGE, MA 02142 |
| RUNION,CECILIA | 1176 JO APTER PLACE, NEW WINDSOR, MD 21776 |
| RUNNER, AMANDA | 718 SIMPSON- APT 3, EVANSTON, IL 60201 |
| RUNQUIST,STEVEN W. | 5260 DRIFTING SANDS, LAS VEGAS, NV 89149 |
| RUNYAN,DANIEL | 3117 B DUREN 2624 WHITIS AVENUE, AUSTIN, TX 78705 |
| RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK, ROCHESTER, WI 53167 |
| RUOCCO, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| RUOCCO,LORENA | 10A HENRY STREET, MOONACHIE, NJ 07074 |
| RUOTOLO,HEIDI J | 20412 LEAPWOOD AVE, #3H, CARSON, CA 90746 |
| RUOTULO, PETER | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RUOXI ZHANG | 80 LAFAYETTE STREET,APARTMENT LA-0901B, NEW YORK, NY 10013 |
| RUOXI ZHANG | 400 MONROE LANE,# 407B, CHARLOTTESVILLE, VA 22903 |
| RUOXI ZHANG | 510 15TH STREET,NW #3, CHARLOTTESVILLE, VA 22903 |
| RUPA J DOSHI | 3/11,  GOBIND MAHAL, 86-B,MARINE DRIVE, MUMBAI, MH 400002 INDIA |
| RUPA SHETH | 112 HENDEL AVE, NORTH ARLINGTON, NJ 07031 |
| RUPA SHETH | 143 VALESI DRIVE, MORGANVILLE, NJ 07751 |
| RUPAK RAMACHANDRAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RUPAK RAMACHANDRAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RUPAL AGARWAL | FLAT NO-204,PANCHMAHAL BUILDING,NEAR S.M SHETTY SCHOOL, CHANDIVALI,POWAI, MUMBAI,  400072 INDIA |
| RUPALI NERURKAR | C/6, BHAGYA NAGAR SOCIETY,L J ROAD,SHIVAJI PARK,MAHIM, MUMBAI, MH 400016 INDIA |
| RUPAM BARUAH | FLAT NO - 1306, B - WING,PARIVAAR CO-OPERATIVE HOUSING SOCIETY,NEAR KANJUR MARG POLICE STATION, KANJUR MARG(EAST),THANE(W), MUMBAI, MH 400042 INDIA |
| RUPAM BARUAH | M4/20, KASHISH PARK,LBS MARG,NEAR MULUND CHECK NAKA,THANE(W), MUMBAI, MH 400604 INDIA |
| RUPAM SAMANTA | KHOJA KASAM,JEHANGIR MERWANJI RD,PAREL, MUMBAI,  400012 INDIA |
| RUPANI,NISHANT | AMIRAS;,5-GEETA NAGAR,RAJKOT, RAJKOT - GUJARAT, GJ 360002 INDIA |
| RUPANI,VISHAL | BUILDING NO. 15-B, FLAT NO. 7,NAVJIVAN SOCIETY,CHEMBUR COLONY, MUMBAI, MH 400074 INDIA |
| RUPARELL,RONAK | 16 WEST 19TH STREET,APT 3B, NEW YORK, NY 10011 |
| RUPARELL,SILASH C | 13A,ELIZABETH MEWS, LONDON, GT LON,  NW34TL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RUPE,AMY M. | 5304 BRIXWORTH PLACE NE, ATLANTA, GA 30319 |
| RUPENA, JOSIP | 5838 COLLINS AVENUE,APT #14H, MIAMI BEACH, FL 33140 |
| RUPERT F. CHISHOLM | 69 KENSINGTON COURT MANSIONS,KENSINGTON COURT, LONDON,  W8 5DS UNITED KINGDOM |
| RUPERT F. CHISHOLM | 175 WEST 76TH STREET,APT. #4B, NEW YORK, NY 10023 |
| RUPERT F. CHISHOLM | 420 WEST END AVENUE,APT. #12C, NEW YORK, NY 10024 |
| RUPERT F. CHISHOLM | C/O KAPELL,57 MOUNTAIN EDGE DR., SOUTHINGTON, CT 06489 |
| RUPERT G PITT | 137 CULFORD ROAD, LONDON,  N1 4HX UNITED KINGDOM |
| RUPERT GREGORY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RUPERT GREGORY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RUPERT GREGORY | 7 AZOF STREET, LONDON,  SE10 0EG UNITED KINGDOM |
| RUPERT TAYLOR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RUPESH N PAWAR | E/22,MULUND RASHTRASARATHI C.H.S.,DEENDAYAL NAGAR,MULUND(E), MUMBAI,  400081 INDIA |
| RUPESH PARIKH | 24 LITTLE POND ROAD, WAYNE, NJ 07470 |
| RUPESH SHAH | 93 PORTLAND ROAD,LUTON, ,  LU4 8AX UK |
| RUPESH SHAH | 93 PORTLAND ROAD,LUTON, ,BEDS,  LU4 8AX UNITED KINGDOM |
| RUPF, WARREN E. | CONTRA COSTA COUNTY SHERIFF,920 MELLUS STREET, MARTINEZ, CA 94553 |
| RUPINDER CHAWLA | 11 SANGORA ROAD,CLAPHAM JUNCTION, LONDON,  SW11 1RL UNITED KINGDOM |
| RUPNARAIN,LAKSHMAN | 9840 64TH AVE 7J, REGO PARK, NY 11374 |
| RUPP,CHRISTOPHER | REVELMEAD,HILLSIDE ROAD, SEVENOAKS, KENT,  TN133XJ UNITED KINGDOM |
| RUPP,JASON L. | 1875 21ST STREET, GERING, NE 69341 |
| RUPP,JASON TREVOR | 5625 S. GRAY STREET, DENVER, CO 80123 |
| RUPP,MICHAEL J. | 544 CHICORY LANE, VALPARAISO, IN 46385 |
| RUPPANNER,SUSAN M. | 42 DEVONSHIRE CT, ALPHARETTA, GA 30022 |
| RUPPERT,JAMES J | 9812 KINGSBRIDGE DR,#2, FAIRFAX, VA 22031 |
| RUPPERT,MICHAEL D. | 114 WEST 86TH,APARTMENT 14A, NEW YORK, NY 10024 |
| RUPRAI,HARJIT | 27 ROUNDWOOD DRIVE,WELWYN GARDEN CITY, HERTFORDSHIRE, HERTS,  AL8 7JZ UNITED KINGDOM |
| RURAL DEVELOPMENT INSTITUTE | 1411 FOURTH AVE,SUITE 910, SEATTLE, WA 98101 |
| RURIKO KASAI | BLAIR HOUSE 701,3-6-12 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| RURIKO KASAI | #201 LIGE OKUSAWA EST,2-18-1 ISHIKAWA-CHO, OTA-KU, 13 145-0061 JAPAN |
| RUSCA,NADIA | 32 HONEYBROOK ROAD, LONDON, GT LON,  SW120DW UNITED KINGDOM |
| RUSCH'S CONSTRUCTION INC | P.O. BOX 559,314 WEST 19TH STREET, SCOTTSBLUFF, NE 69363-0559 |
| RUSCHMEIER,PETER B. | 55 OX BOW LANE, SUMMIT, NJ 07901 |
| RUSCITO,BRIAN J. | 15 JONATHAN DR., ROBBINSVILLE, NJ 08691 |
| RUSCONI VALENTINO | 18 ROUTE DE LOEX, ONEX,  1213 SWITZERLAND |
| RUSH CREEK GOLF CLUB, LLC | 7801 COUNTRY ROAD 101, MAPLE GROVE, MN 55311 |
| RUSH ENTERTAINMENT | 937 N. RUSH ST, CHICAGO, IL 60611 |
| RUSH MEMORIAL HOSPITAL | 1300 NORTH MAIN STREET,PO BOX 608, RUSHVILLE, IN 46173 |
| RUSH PHILANTHROPIC ARTS FOUNDATION | 512 7TH AVENUE, 43RD FLOOR, NEW YORK, NY 10018 |
| RUSH UNIVERSITY MEDICAL CENTER | 1725 WEST HARRISON STREET,SUITE 545, CHICAGO, IL 60612 |
| RUSH,ADRIENNE L. | 28811 LA LITA LANE, MISSION VIEJO, CA 92692 |
| RUSH,ANTONY J | EARLSWOOD,EARLS ROAD, TUNBRIDGE WELLS, KENT,  TN48EA UNITED KINGDOM |
| RUSH,DAVID ALAN | 22715 HOPEWELL AVENUE, PARKER, CO 80138 |
| RUSH,HARRY R. | 53 HIGH STREET, GLEN RIDGE, NJ 07028 |
| RUSH,MARK J | 216 BRENNAN COURT, SOUTH PLAINFIELD, NJ 07080 |
| RUSH,PHILIP | 36 THE SWITCH,4 BLACKWALL WAY,DOCKLANDS, GT LON,  E14 9QS UNITED KINGDOM |
| RUSHABH MANIAR | 102, ROHINI,TARANGAN PHASE - 2,NEAR CADBURY COMPOUND, THANE (W), MH 400606 INDIA |
| RUSHE,CLAIRE | 132 GREENPOINT AVENUE,APARTMENT 2CD,BROOKLYN, NEW YORK, NY 11222 |

| Claim Name | Address Information |
|---|---|
| RUSHEN,CHRIS N | 99 BATTERY PLACE,APT.#25G, NEW YORK, NY 10280 |
| RUSHIKESH BANDEKAR | 6, GULMOHAR APT., OPPOSITE IIT MAIN GATE,POWAI, MUMBAI,  400076 INDIA |
| RUSHIN, JAY | 6509 DURFORD DRIVE, HOUSTON, TX 77007 |
| RUSHIYA,ASHISH | B4/004, GREEN ACRES-II,WAGHBIL NAKA, GHODBUNDER ROAD,NEAR SURAJ WATER PARK, THANE (W), THANE (W) MUMBAI,  400607 INDIA |
| RUSHOWNARA MIAH | CARE OR LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RUSHOWNARA MIAH | CARE OR LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RUSHTON,DAVID S | 28,CHRISTCHURCH HILL,HAMPSTEAD, LONDON, GT LON,  NW31JL UNITED KINGDOM |
| RUSHTON,GERALD ARTHUR WILLIAM | FLAT 15 MUSEUM MANSIONS,63A GREAT RUSSELL STREET, LONDON, GT LON,  WC1B 3BJ UNITED KINGDOM |
| RUSHTON,JAMES A | 1 COURTLEIGH AVENUE, HADLEY WOOD, HERTS,  EN4 0HT UNITED KINGDOM |
| RUSKIN AIR MANAGEMENT LTD | JOSEPH WILSON INDUSTRIAL ESTATE,SOUTH STREET, WHITSTABLE,  CT5 3DU UNITED KINGDOM |
| RUSKIN, JEREMY N. MD PC | 140 SPRING STREET, WATERTOWN, MA 02472 |
| RUSLAN BIKBOV | ONE WEST STRETT,2514, NEW YORK, NY 10004 |
| RUSLAN BIKBOV | ONE WEST STREET,2514, NEW YORK, NY 10004 |
| RUSLAN OSMONOV | 3510 CITY PLACE, EDGEWATER, NJ 07020 |
| RUSLAN OSMONOV | 22 VALLEY PLACE #2, EDGEWATER, NJ 07020 |
| RUSLAN OSMONOV | 242 LA NORMANDY ROAD, LOUISVILLE, KY 40223 |
| RUSLAN OSMONOV | 242 LA NORMANDIE ROAD, LOUISVILLE, KY 90223 |
| RUSLAN RAMISOVITCH CHURBANOV | 39/4 NOVOMITISCHINSKAYA ST,APT 92, MITISCHI,   RUSSIAN FEDERATION |
| RUSS A. ETHINGTON | 172 LOCUST LANE, IRVINGTON, NY 10533 |
| RUSS A. ETHINGTON | 4329 NARRAGANSET WAY, MATHER, CA 95655 |
| RUSS BRAY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| RUSS BRAY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RUSS SHARKEY | 2035 CASTRO STREET,APT. 12, SAN FRANCISCO, CA 94131 |
| RUSS,ALEXANDER P. | 14 ONSLOW SQUARE,FLAT 10, LONDON, GT LON,  SW7 3NP UNITED KINGDOM |
| RUSS,JOHN K. | 201 EAST 12TH STREET,APT.  #305, NEW YORK, NY 10003 |
| RUSSEL JOHN BOTHA | 5 HIGHBRIDGE WHARF,HIGHBRIDGE, LONDON,  SE10 9PS UNITED KINGDOM |
| RUSSEL JOHN BOTHA | 49 FOXES DALE, LONDON,  SE3 9BH UNITED KINGDOM |
| RUSSEL KHANUK | 1 MARIGOLD DRIVE, MANALAPAN, NJ 07726 |
| RUSSEL KHANUK | 2471 EAST 2ND ST,2ND FLOOR, BROOKLYN, NJ 11223 |
| RUSSEL KHANUK | 2471 EAST 2ND ST.,2ND FLOOR, BROOKLYN, NY 11223 |
| RUSSEL KRENGEL | 3400 ENFIELD RD., AUSTIN, TX 78703 |
| RUSSEL'S AUTOMOTIVE | 2730 N. 10TH, GERING, NE 69341 |
| RUSSELECTRIC, INC | 99 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043 |
| RUSSELL A FAYER | 172 ROBERT DRIVE, NEW ROCHELLE, NY 10804 |
| RUSSELL A. FAYER | 140 GRAND STREET, WHITE PLAINS, NY 10601 |
| RUSSELL A. GIGUERE | 2 COHEN CLOSE,BLACK NOTLEY, BRAINTREE,ESSEX,  CM77 8FJ UNITED KINGDOM |
| RUSSELL ALMEIDA | 63 WALL STREET,APT. 907, NEW YORK, NY 10005 |
| RUSSELL B SUSKO | 35 ARTHUR TERRACE,C-17, HACKETTSTOWN, NJ 07804 |
| RUSSELL B SUSKO | 35 ARTHUR TERRACE,C-17, HACKETTSTOWN, NJ 07840 |
| RUSSELL B SUSKO | 126 RICE ST, HACKETTSTOWN, NJ 17804 |
| RUSSELL BLAU | 330 EAST 39TH STREET APT 24P, NEW YORK, NY 10016 |
| RUSSELL BLAU | 56 WEST 39TH STREET APT 2, NEW YORK, NY 10018 |
| RUSSELL C. GAMBINO | 5 GENERAL MORGAN LANE, GLEN GARDNER, NJ 08826 |
| RUSSELL D SHAPIRO | 401 EAST 81ST STREET,APT. 9D, NEW YORK, NY 10028 |
| RUSSELL DAVID GEORGE BROWN | 472 LONDON ROAD, HIGH WYCOMBE,BUCKS,  HP11 1LP UNITED KINGDOM |
| RUSSELL DAVID HALL | 33 BROOK END ROAD NORTH, CHELMSFORD,  CM2 6NW UNITED KINGDOM |
| RUSSELL E HANDY JR. | 26 MOUNTAIN AVE, SCOTCH PLAINS, NJ 07076 |

| Claim Name | Address Information |
|---|---|
| RUSSELL E. CHIN | MOTOAZABU MITA HOUSE #401,1-5-21 MOTOAZABU, MINATOKU, 13 106-0046 JAPAN |
| RUSSELL E. CHIN | OLYMPIC VIEW STRATFORD,WINDMILL LANE, STRATFORD, ,ANT,  E15 1PG UNITED KINGDOM |
| RUSSELL E. SCHUSTER | 1933 NORTH SEDGWICK STREET,APARTMENT 1, CHICAGO, IL 60614 |
| RUSSELL E. SCHUSTER | 2726 N. WILTON AVE.,APARTMENT 1, CHICAGO, IL 60614 |
| RUSSELL E. SCHUSTER | 1242 W. OHIO ST.,#3E, CHICAGO, IL 60622 |
| RUSSELL E. SCHUSTER | 1242 WEST OHIO STREET,APARTMENT 3E, CHICAGO, IL 60622 |
| RUSSELL ELLISON | 800 SOUTH WEST 5TH STREET, BOCA RATON, FL 33486 |
| RUSSELL F. GAEFE | 402 LANDIS AVE, OAKLEY, CA 94561 |
| RUSSELL F. HACKMANN | 24 MAYHEW AVENUE, LARCHMONT, NY 10538 |
| RUSSELL F. HACKMANN | 8 BAYARD STREET, LARCHMONT, NY 10538 |
| RUSSELL HUEWE | 6 HIGHLAND AVENUE, MONTCLAIR, NJ 07043 |
| RUSSELL INVESTMENT GROUP | #774098,4098 SOLUTIONS CENTER, CHICAGO, IL 60677-4000 |
| RUSSELL INVESTMENT GROUP | 909 A STREET, TACOMA, WA 98402 |
| RUSSELL INVESTMENTS | MATTHEW CLAY,909 A. STREET, TACOMA, WA 98402 |
| RUSSELL J BROWNBACK III | SULLIVAN STREET, CAZENOVIA, NY 13035 |
| RUSSELL JONES & WALKER | SWINTON HOUSE,324 GRAY'S INN ROAD, LONDON,  WC1X 8DH UK |
| RUSSELL JONES & WALKER | SWINTON HOUSE,324 GRAY'S INN ROAD, LONDON,  WC1X 8DH UNITED KINGDOM |
| RUSSELL L. FORKEY P.A. TRUST ACCOUNT | 2888 EAST OAKLAND PARK BLVD., FT. LAUDERDALE, FL 33306 |
| RUSSELL LEE GREENE | 6427 FOX DEN CT., LAS VEGAS, NV 89122 |
| RUSSELL MCVEAGH | VERO CENTRE,48 SHORTLAND STREET,PO BOX 8,AUCKLAND,NEW ZEALAND, ,  NEW ZEALAND |
| RUSSELL MEARS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RUSSELL MELLON | ALBION TOWER,11 ALBION STREET, LEEDS,  LS1 5ES UK |
| RUSSELL MELLON | ALBION TOWER,11 ALBION STREET, LEEDS,  LS1 5ES UNITED KINGDOM |
| RUSSELL MELLON ANALYTICAL SERVICE | 1313 BROADWAY PLAZA, TACOMA, WA 98402 |
| RUSSELL P. SHAVER | 10523 ASHFILED ST,#5C, HIGHLANDS RANCH, CO 80126 |
| RUSSELL P. SHAVER | 2870 IVY STREET, DENVER, CO 80207 |
| RUSSELL PAUL AVERY | 13 KENNETH COURT,KENNINGTON ROAD, LONDON,  SE11 6SS UNITED KINGDOM |
| RUSSELL REYNOLDS ASSOCIATES | MESSE TURM, FRANKFURT,  60308 GERMANY |
| RUSSELL REYNOLDS ASSOCIATES | PASEO DE LA CASTELLANA, MADRID,  28046 SPAIN |
| RUSSELL REYNOLDS ASSOCIATES JAPAN, INC. | TOKYO, JAPAN,  JAPAN |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | SINT MICHIELSLAAN 27, BRUSSELS,  1040 BELGIUM |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 24 ST JAMES SQUARE, LONDON,  SW1Y 4HZ UK |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 24 ST JAMES SQUARE, LONDON,  SW1Y 4HZ UNITED KINGDOM |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 200 PARK AVENUE,SUITE 2300, NEW YORK, NY 10166-0002 |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 200 PARK AVENUE,FLOOR 23, NEW YORK, NY 10166-2399 |
| RUSSELL REYNOLDS ASSOCIATES RRA SRL | VIA APPIANI 7, MILANO,  20121 ITALY |
| RUSSELL REYNOLDS ASSOCIATES, INC | PASEO CASTELLANA, 51  3A$, MADRID,  28046 SPAIN |
| RUSSELL REYNOLDS ASSOCIATES, INC. | CHURCH STREET STATION,P.O. BOX 6427, NEW YORK, NY 10249-6427 |
| RUSSELL S. COSTELLO | 5445 CARUT HAVEN,#712, DALLAS, TX 75225 |
| RUSSELL SAVAGE | 200 WATER ST. APT. 2111, NEW YORK, NY 10038 |
| RUSSELL SAVAGE | 1039 STATE ROUTE 168, DARLINGTON, PA 16115 |
| RUSSELL SCHREIBER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RUSSELL SCHREIBER | 5 CADOGAN COURT GARDENS,1 DA"OYLEY STREET, LONDON,  SW1X 9AQ UNITED KINGDOM |
| RUSSELL SCHREIBER | 1385 YORK AVE.,23B, NEW YORK, NY 10021 |
| RUSSELL STEPHENS, LLC | 445 SO. FIGUEROA STREET,SUITE 2600, LOS ANGELES, CA 90071-1630 |
| RUSSELL SYSTEMS LTD | (FRANK RUSSELL COMPANY),6 CORK STREET, LONDON,  W1X 1PB UK |
| RUSSELL SYSTEMS LTD | (FRANK RUSSELL COMPANY),6 CORK STREET, LONDON,  W1X 1PB UNITED KINGDOM |
| RUSSELL T NEAL | 316 E. FURMAN DR., STERLING, VA 20164 |
| RUSSELL T NEAL | 21673 HAZELNUT SQUARE, STERLING, VA 20164 |

| Claim Name | Address Information |
|---|---|
| RUSSELL W. ADAMS | 4896 S 3960 W, SALT LAKE CITY, UT 84118 |
| RUSSELL ZAGER | 1132 CLINTON STREET,APT. 214, HOBOKEN, NJ 07030 |
| RUSSELL, BEN | 818 BYRNE LANE, HANOVER, NH 03784 |
| RUSSELL, DAVID | GERRY COURT, MADISON, WI 53715 |
| RUSSELL, LINDSAY | 4007 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| RUSSELL, PAMELA | PAID DETAIL UNIT,51 CHAMBERS ST   3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RUSSELL, PAMELA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| RUSSELL, STUART D | 5411 SAINT ALBANS WAY, BALTIMORE, MD 21212 |
| RUSSELL,ANA H. | 514 LOMBARD STREET, NORTH BABYLON, NY 11703 |
| RUSSELL,CHRISTOPHER M | 17505 EAST MANSFIELD AVENUE,1422L, AURORA, CO 80013 |
| RUSSELL,JULIE M. | 29 CORNELIA STREET,APARTMENT 24, NEW YORK, NY 10014 |
| RUSSELL,KAREN D. | 535 WEST 23RD STREET,APT N6P, NEW YORK, NY 10011 |
| RUSSELL,KATHY ELIZABETH | 5561 S. CATAWBA WAY, AURORA, CO 80016 |
| RUSSELL,LINDSAY | 100 DUDLEY STREET,APT. 2128, JERSEY CITY, NJ 07302 |
| RUSSELL,LINDSAY A. | 43 CARMINE STREET,APT. #16, NEW YORK, NY 10014 |
| RUSSELL,MARK | 11 HAMILTON ROAD, SHORT HILLS, NJ 07078 |
| RUSSELL,MATTHEW | 9 HEADLAND DRIVE,DISCOVERY BAY,LANTAU ISLAND, HONG KONG, H,   HONG KONG |
| RUSSELL,NEIL MALCOLM | FLAT 75 THE CIRCLE,QUEEN ELIZABETH ST, LONDON, GT LON,   SE1 2JG UNITED KINGDOM |
| RUSSELL,NICHOLAS | CHETWYND,11 VANDERBYL AVE,SPITAL, WIRRAL, CHES,   CH622AP UNITED KINGDOM |
| RUSSELL,RENEE LEIGH | 80605 CR 34, MINATARE, NE 69356 |
| RUSSELL,SARAH | 23 CHILWICK ROAD, SLOUGH, BERKS,   SL2 2EP UNITED KINGDOM |
| RUSSELL,SHELDON | 842 LENOX ROAD, BROOKLYN, NY 11203 |
| RUSSELL,SHERRYL P | 11 KILMARTIN AVENUE,NORBURY, LONDON, GT LON,   SW16 4RE UNITED KINGDOM |
| RUSSELL,STEVEN | 68 REEDSWOOD ROAD, ST. LEONARDS ON SEA, E.SU,   TN38 8DW UNITED KINGDOM |
| RUSSELL-COOKE SOLICITORS | 2 PUTNEY HILL,PUTNEY, LONDON,   SW15 6AB UNITED KINGDOM |
| RUSSELL/BWA/DAIMLERCHRYSLER | MASTER RETIREMENT TRUST,1 FIRST CANADIAN PLACE,SUITE 5900, TORONTO, ON M5X 1E4 CA |
| RUSSELL/BWA/DAIMLERCHRYSLERMASTER RETIREMENT TRUST | ATTN: PETER LA TRONICA,C/O BRIDGEWATER ASSOCIATES, INC.,ONE GLENDINNING PLACE, WESTPORT, CT 06880 |
| RUSSELL/MELLON ANALYTICAL SERVICES LLC | ONE BOSTON PL,24TH FL, BOSTON, MA 02108 |
| RUSSEM,RENEE T | 44 HIGH STREET,UNIT 2, CHARLESTOWN, MA 02129 |
| RUSSIAN LONDON LTD | 124 NEW BOND STREET, LONDON,   W1S 1DX UK |
| RUSSIAN LONDON LTD | 124 NEW BOND STREET, LONDON,   W1S 1DX UNITED KINGDOM |
| RUSSIN & VECCHI | BANK TOWER, 9TH FL,205 TUN HWA NORTH ROAD, TAIPEI,   TAIWAN |
| RUSSIN & VECCHI   INTERNATIONAL LEGAL COU | 9/F., NO. 205, TUN HWA NORTH ROAD, TAIPEI,   105 TAIWAN |
| RUSSO, GLEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RUSSO, JAMES | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FLOOR, NEW YORK, NY 10007 |
| RUSSO, JAMES | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| RUSSO, EDWARD J. | 6742 OAK MANOR DRIVE, BRADENTON, FL 34202 |
| RUSSO,FABRIZIO | 9 LUCAS HOUSE,COLERIDGE GARDENS, LONDON, GT LON,   SW10 0RE UNITED KINGDOM |
| RUSSO,GRAIG | 73 BROOKFIELD AVENUE, STATEN ISLAND, NY 10308 |
| RUSSO,HEATHER | 29 MAYNARD CT., RIDGEWOOD, NJ 07450 |
| RUSSO,JENNIFER M. | 300 MERCER STREET,APARTMENT 17C, NEW YORK, NY 10003 |
| RUSSO,JEREMY S. | 29 RUTLEDGE ROAD, SCARSDALE, NY 10583 |
| RUSSO,JOHN | 28 POMMEL DRIVE, NEWBURGH, NY 12550 |
| RUSSO,KRISTA ANN | 5 ANNBRIAR CT, O'FALLON, MO 63366 |
| RUSSO,LOUIS MARC | 33 GREENFIELD ROAD, MANALAPAN, NJ 07726 |

| Claim Name | Address Information |
|---|---|
| RUSSO,MARILENA | 139 OLYMPIA BLVD., STATEN ISLAND, NY 10305 |
| RUSSO,MARIO | VIALE DE FILIPPIS N.96, CATANZARO, CZ 88100 ITALY |
| RUSSO,RITA S. | 156 WYKAGYL TERRACE, NEW ROCHELLE, NY 10804 |
| RUSSO,ROBERT J. | 807 GARDEN STREET,APT. 1, HOBOKEN, NJ 07030 |
| RUSSO,ROSARIO | 978 DAHILL ROAD, BROOKLYN, NY 11204 |
| RUSSO,SCOTT A. | 10 PASSAIC AVENUE, SUMMIT, NJ 07901 |
| RUSSO,THERESA | 90 GOLD STREET,APARTMENT 9C, NEW YORK, NY 10038 |
| RUSSO,THOMAS A. | 1170 5TH AVENUE, APT 12B, NEW YORK, NY 10029 |
| RUSSO-CHINAKA,DAWN M. | 9705 PLEASANT AVE S,APT 1D, BLOOMINGTON, MN 55420 |
| RUSSOM,LAURA K. | 3 INGLESIDE, IRVINE, CA 92620 |
| RUSSOMAN,LUISA B. | 400 JOHNS CREEK PKY, SAINT AUGUSTINE, FL 32092 |
| RUSSOMANNO,DANIEL | 27 ROCCO STREET,APT. C11, BELLEVILLE, NJ 07109 |
| RUST,DAVIS | 27 W 16TH ST,APARTMENT PH A, NEW YORK, NY 10011 |
| RUST,TINA L. | 1690 OAKWOOD DR, WEST FARGO, ND 58078 |
| RUSTAM KHULLAR | 1003, JUPITER BLDG, SUNCITY COMPLEX,POWAI,GANDHINAGAR, MUMBAI, MH 400076 INDIA |
| RUSTAM KHULLAR | HOUSE NO 119, GROUND FLOORE,2ND CROSS, PAI LAYOUT,HULIMAVU BANNERGHATTA ROAD, BANGALORE,  560076 INDIA |
| RUSTAM LAM | 45 QUENTIN ROAD, BLACKHEATH,  SE13 5DG UNITED KINGDOM |
| RUSTAM LAM | FLAT 36,WOODLAND HEIGHTS, GREENWICH,  SE3 7EL UNITED KINGDOM |
| RUSTAM MURSALIMOV | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RUSTGI, ATUL | 2 SOLDIERS FIELD PARK,#425, BOSTON, MA 02163 |
| RUSTICO COOKING, LLC | 40 WEST 39TH STREET,3RD FLOOR, NEW YORK, NY 10018 |
| RUSTOM-CHAMI,MOHAMMAD | 136 CHOPIN DRIVE, WAYNE, NJ 07470 |
| RUTAN,FRANK | 628 WOODBROOK DRIVE, AMBLER, PA 19002 |
| RUTGERS COLLEGE | CAMPUS CENTERS & CONF. SERVICE,126 COLLEGE AVENUE,RUTGERS STUDENT CENTER, NEW BRUNSWICK, NJ 08901 |
| RUTGERS PREPARATORY SCHOOL | 1345 EASTON AVENUE, SOMMERSET, NJ 08873 |
| RUTGERS THE STATE UNIVERSITY | CENTER FOR MGMT DEVELOPMENT,84 ROCKAFELLER ROAD-SUITE# 215, PISCATAWAY, NJ 08854-8098 |
| RUTGERS THE STATE UNIVERSITY | 8 CHAPEL DRIVE, NEW BRUNSWICK, NJ 08901 |
| RUTGERS UNIVERSITY | BUSCH CAMPUS CENTER,604 BARTHOLOMEW ROAD, PISCATAWAY, NJ 08854 |
| RUTGERS UNIVERSITY | ZIMMERLI ART MUSEUM,71 HAMILTON AVENUE, NEW BRUNSWICK, NJ 08901 |
| RUTGERS UNIVERSITY | 56 COLLEGE AVENUE, NEW BRUNSWICK, NJ 08901-8541 |
| RUTGERS UNIVERSITY | RUTGERS BUSINESS SCHOOL, OFFICE OF CAREER MGMT.,JANICE H. LEVIN BUILDING ROOM 134,94 ROCKAFELLER RD. - LIVINGSTON CAMPUS, NEW BRUNSWICK, NJ 08903-5062 |
| RUTGERS UNIVERSITY FOUNDATION | 7 COLLEGE AVENUE, NEW BRUNSWICK, NJ 22906 |
| RUTH A. MEDINA | 428 WEST 26TH STREET,APARTMENT 8H, NEW YORK, NY 10001 |
| RUTH A. MEDINA | 218 MAGNOLIA PARK TRAIL, STANFORD, FL 32773 |
| RUTH A. PRINGLE | 1606 AVENUE E, SCOTTSBLUFF, NE 69361 |
| RUTH ANN HART | 168 D NORWOOD AVENUE, LODI, NJ 07644 |
| RUTH BRINK | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| RUTH D. RAISFELD, PC | 47 SECOR ROAD, SCARSDALE, NY 10583 |
| RUTH DUNDON | LANSDOUNE HOUSE,TILEHOUSE STREET,HITCHIN, HERDFORDSHIRE,  SG5 2DY UNITED KINGDOM |
| RUTH GARNHAM | 18 ELM LAWNS CLOSE, ST ALBANS,HERTS,  AL1 3RE UNITED KINGDOM |
| RUTH GARNHAM | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RUTH LAKE COUNTRY CLUB | 6200 S. MADISON STREET, HINSDALE, IL 60521 |
| RUTH LAVELLE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RUTH OSBORNE | 30 HULSE AVENUE,COLLIER ROW, ROMFORD,ESSEX,  RM7 8NT UNITED KINGDOM |
| RUTH OSBORNE | 59 WESTFIELD RD, DAGENHAM,ESSEX,  RM9 5BP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RUTH PENA | 7502 9TH ST.,#D, BUENA PARK, CA 90621 |
| RUTH PENA | 3601 PARK VIEW LANE APT. 1B, IRVINE, CA 92612 |
| RUTH ROBERTSON | 162 HIGHLAND ROAD, FAREHAM,HANTS,  PO15 5PS UNITED KINGDOM |
| RUTH RUSELLE A POTES | 445 E OHIO STREET,#2615, CHICAGO, IL 60611 |
| RUTH SODJE-EWUBARE | 16025 GARDNER DRIVE, ALPHARETTA, GA 30004 |
| RUTH SODJE-EWUBARE | 3305 RIGDGFAIR DRIVE, CUMMING, GA 30040 |
| RUTH SODJE-EWUBARE | 3305 RIDGEFAIR DRIVE, CUMMING, GA 30040 |
| RUTH T. DON TRUST DTD. 09/29/93 | 159 SHERIDAN ROAD, KENILWORTH, IL 60043 |
| RUTH V RAMOS | 8 FRANCHESHI PLACE, ALISO VIEJO, CA 92656 |
| RUTH WITCHET | 11711 MEMORIAL DRIVE,#710, HOUSTON, TX 77024 |
| RUTH WITCHET | 12406 HAZYGLEN DR.,#710, HOUSTON, TX 77082 |
| RUTH'S CHRIS STEAK HOUSE | DO NOT USE-SEE V# 000005521, NEW YORK, NY 10019 |
| RUTHE ELLEN MURPHY | 21 W. 165 CANART ROAD, LOMBARD, IL 60148 |
| RUTHE ELLEN MURPHY | 21 W. 165 CANARY ROAD, LOMBARD, IL 60148 |
| RUTHER, HENRIQUE | 30 GARRISON STREET,APT. 305, BOSTON, MA 02116 |
| RUTHER, STEVE | 6616 E. PINNACLE POINTE, ORANGE, CA 92869 |
| RUTHERFORD HOSPITAL, INC. | ATTN: VICE PRESIDENT & CHIEF FINANCIAL OFFICER,RUTHERFORD HOSPITAL, INCORPORATED,288 SOUTH RIDGECREST AVE., RUTHERFORDTON, NC 28139 |
| RUTHERFORD,ALASTAIR | DOWNE HALL,CUDHAM ROAD, ORPINGTON, KENT,  BR6 7LE UNITED KINGDOM |
| RUTHERFORD,MARK I | 50 CLONCURRY STREET,FULHAM, LONDON, GT LON,  SW66DU UNITED KINGDOM |
| RUTHRAUFF SERVICES, LLC | 400 LOCUST STREET, MCKEES ROCKS, PA 15136 |
| RUTHRAUFF SERVICES, LLC | P.O. BOX 200509, PITTSBURGH, PA 15251-0509 |
| RUTHS CHRIS STEAK HOUSE | 148 WEST 51ST STREET, NEW YORK, NY 10019 |
| RUTHS CHRIS STEAK HOUSE | 45 SCHOOL STREET,OLD CITY HALL, BOSTON, MA 02108 |
| RUTHS CHRIS STEAK HOUSE | 11500 W HUGUENOT ROAD, BELLGRADE, VA 23113 |
| RUTI POLACHEK | 22,PLATINUM BUILDING, 21 HA'ARBA'A STREET, TEL AVIV,  64739 ISRAEL |
| RUTIGLIANO,JASON A | 64 MERCERY ST,APT. 8, JERSEY CITY, NJ 07302 |
| RUTKIN, DAVID | 31 WAYNE ROAD, MONROE, CT 06468 |
| RUTKOWSKI,IZABELA M. | 598 GRANT AVE., MAYWOOD, NJ 07607 |
| RUTKOWSKI,TREVOR BLU | 7205 HIGHLAND DR, LAKEWOOD, CO 80214 |
| RUTLAND REGIONAL MEDICAL CENTER | ATTN: CHIEF FINANCIAL ADVISOR,160 ALLEN STREET,RUTLAND, VT,  ,  05701 |
| RUTLAND, IAN | FLAT 5,40 SHOOTUP HILL, LONDON, GT LON,  NW2 3QB UNITED KINGDOM |
| RUTLAND,JONATHAN | 1101 UNION ST., APT. D3, BROOKLYN, NY 11225 |
| RUTLAND, LEE JOHN | 39 ABBEY BARN ROAD, HIGH WYCOMBE, BUCKS,  HP11 1RR UNITED KINGDOM |
| RUTLEDGE,MARY A. | 30 KERN DRIVE, FLANDERS, NJ 07836 |
| RUTLEDGE,WILLIAM A | 500 ATLANTIC,APT 15E, BOSTON, MA 02110 |
| RUTLIN, ELIZABETH | 505 UNIVERSITY AVE #1004, MADISON, WI 53703 |
| RUTRANS | DUKDALFWEG 58,AMSTERDAM, ,  1041 BE NETHERLANDS |
| RUTTER,JAY P | 16 REDMOND DRIVE, MADISON, NJ 07940 |
| RUTTNER,MELISSA | 707 PALMER AVENUE, TEANECK, NJ 07666 |
| RUTURAJ MOKAL | 502-A, PRASHANTI MANGALDHAM,S.T.ROAD, SION - CHUNABHATTI, MUMBAI, MH 400022 INDIA |
| RUTWIK M GHODADRA | 75-23 113TH STREET,APT. #2G, FOREST HILLS, NY 11375 |
| RUVALCABA, LAURA | 926 JUDITH ST., BALDWIN PARK, CA 91706 |
| RUVINSKIY, ROSTISLAV | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| RUWALA,AAKANSHA | 3A, PALLAV APARTMENTS,LALLUBHAI PARK,ANDHERI (W), MUMBAI, MH 400058 INDIA |
| RUWAN T. GUNATILAKE | 1440 VETERAN AVENUE,APARTMENT 211, LOS ANGELES, CA 90024 |
| RUWATIA,ABHISHEK | 25 RIVER DRIVE SOUTH,APARTMENT 2904, JERSEY CITY, NJ 07310 |
| RUXIN, HOLLY | 201 MONTCALM STREET, SAN FRANCISCO, CA 94110 |

| Claim Name | Address Information |
|---|---|
| RUYLE, DONALD E. | 5256 DREAMGARDEN LOOP, ROSEVILLE, CA 95747 |
| RUZEK RAYMOND P | PO BOX 3277, NEWTOWN, CT 06470 |
| RW CONSULTANTS | FLAT 2 80 KINGS AVENUE, LONDON,   UK |
| RW CONSULTANTS | FLAT 2 80 KINGS AVENUE, LONDON,   UNITED KINGDOM |
| RW CONSULTANTS | 549 W OAKDALE, CHICAGO, IL 60657 |
| RW PRESSPRICH | 175 FEDERAL STREET, 7TH FL,ATTN: GREG DEVOLDER, BOSTON, MA 02110 |
| RWA FLOORING SOLUTIONS | 850 S. DOOLEY STREET,SUITE 200, GRAPEVIEN, TX 76051 |
| RWJ UNIVERSITY HOSPITAL FOUNDATION | 8 EASTON AVENUE, NEW BRUNSWICK, NJ 08901 |
| RWSSC | 6655 SOUTH MAIN STREET, DOWNERS GROVE, IL 60516 |
| RYAB LICHT SANG BIPOLAR FOUNDATION | P.O. BOX 2657, PALM BEACH, FL 33480 |
| RYABOSHAPKO, ALEKSEY | 829 HILLSIDE RD, RAHWAY, NJ 07065 |
| RYAN A KAISER MEMORIAL FDN | 7 OLDWICK COURT, LEONARDO, NJ 07737 |
| RYAN A. MCCLELLAN | 15 15TH STREET,#17, HERMOSA BEACH, CA 90254 |
| RYAN ANDERSON | HOUSE MODEST #201,3-33-8 HONCHO, NAKANO-KU, 13 164-0012 JAPAN |
| RYAN ANDREW KAISER MEMORIAL FOUNDATION | 7 OLDWICK CT, LEONARDO, NJ 07737 |
| RYAN ANTHONY MUSKAR | 5638 MAYMONT LANE, DUBLIN, CA 94568 |
| RYAN ANTHONY MUSKAR | 2589 OAK ROAD,UNIT A, WALNUT CREEK, CA 94597 |
| RYAN ASSOCIATES LLC | 19 HILLCREST ROAD, MOUNT VERNON, NY 10552 |
| RYAN AVILES | 107-111 E 102 ST., NEW YORK, NY 10029 |
| RYAN AVILES | 26850 S. FOXWOOD DRIVE, MONEE, IL 60449 |
| RYAN B. LEVINE | 3-2-13-314,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| RYAN B. LEVINE | 1-13-10,MINAMI-AZABU, MINATO-KU, 13 106-0032 JAPAN |
| RYAN B. LEVINE | 4-4-3-204,NISHI-AZABU, MINATO-KU, 13 106-0032 JAPAN |
| RYAN BALFE | 1201 COTSWOLD LANE, CHERRY HILL, NJ 08034 |
| RYAN BECK & CO | 220 SOUTH ORANGE AVENUE,3RD FL,ATTN:   INCOME DEPT GARY WATTS, LIVINGSTON, NJ 07039-5817 |
| RYAN BECK & CO | 18 COLUMBIA TURNPIKE,ATTN: SYLVESTER MANTE, FLORHAM PARK, NJ 07932 |
| RYAN BENNETT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| RYAN BENNETT | 57 BARNFIELD PLACE, LONDON,   E14 9YB UNITED KINGDOM |
| RYAN BUCKINGHAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| RYAN BUCKINGHAM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| RYAN BURNETT | 7A UPPER ADDISON GARDENS, LONDON,   W14 8AL UNITED KINGDOM |
| RYAN C TIRRE | , NEW YORK, NY |
| RYAN C TIRRE | 1 COUNT RUMFORD LANE, LLOYD HARBOR, NY 11743 |
| RYAN C. BUTLER | 208 EAST 78TH STREET, NEW YORK, NY 10021 |
| RYAN C. KOCH | 110 WEST 3RD STREET,APARTMENT DA-0312, NEW YORK, NY 10012 |
| RYAN C. KUNZI | 260 WEST 54TH STREET,APARTMENT 33J, NEW YORK, NY 10019 |
| RYAN C. KUNZI | 655 TOURMALINE STREET,APARTMENT 4E, SAN DIEGO, CA 92109 |
| RYAN CAHILL | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| RYAN CAHILL | 39 STONINGTON STREET, NORTH ANDOVER, MA 01845 |
| RYAN CAHILL | 166 SALEM STREET, NORTH ANDOVER, MA 01845 |
| RYAN CHANG | 9952 WINGATE DR., WESTMINSTER, CA 92683 |
| RYAN CHANG | 67 CARLIN AVENUE, WESTMINSTER, CA 92683 |
| RYAN CHASE | 6515 BLVD. EAST,APT. 2N, WEST NEW YORK, NJ 07093 |
| RYAN CHU | 35 CAMINO DE BRYANT, YORBA LINDA, CA 92887 |
| RYAN CIOCIOLA | 962 HILGARD AVENUE,APARTMENT #305, LOS ANGELES, CA 90024 |
| RYAN CIOCIOLA | 414 SECOND STREET,APARTMENT #310, HERMOSA BEACH, CA 90254 |
| RYAN D FISHER | 29 HEDGES AVE, CHATHAM, NJ 07928 |
| RYAN D. MUNCH | 15 CLIFF STREET,APARTMENT 15C, NEW YORK, NY 10038 |

| Claim Name | Address Information |
| --- | --- |
| RYAN D. MUNCH | 5395 AUTUMN DRIVE, GREENWOOD VILLIAGE, CO 80111 |
| RYAN DESAUTELS | 10111 CHARTERWOOD DRIVE,#B205, HOUSTON, TX 77070 |
| RYAN DUDLEY | JUNCTION ROAD, BURGESS HILL,W SUSX,  RH15 0JD UNITED KINGDOM |
| RYAN E VAUGHN | 800 W RENNER RD,#825, RICHARDSON, TX 75080 |
| RYAN E. MACGREGOR | 400 EAST SOUTH WATER STREET,APARTMENT 1112, CHICAGO, IL 60601 |
| RYAN E. ROMANOWSKI | 3 BY ROAD, DARIEN, CT 06820 |
| RYAN E. ROMANOWSKI | 121 READE ST.,APT 5C, NEW YORK, NY 10013 |
| RYAN EDWARD DAY | 19829 E HAMILTON PL, AURORA, CO 80013 |
| RYAN F. STRAWN | 2217 IVAN STREET,APARTMENT 1213, DALLAS, TX 75201 |
| RYAN F. STRAWN | 2990 BISSONNET,#9101, HOUSTON, TX 77005 |
| RYAN F. STRAWN | 600 STUDEMONT,APT. 3102, HOUSTON, TX 77007 |
| RYAN FERSTER | 535 WEST 112TH STREET,APARTMENT 602, NEW YORK, NY 10025 |
| RYAN FERSTER | 20620 NE 22 COURT, MIAMI, FL 33180 |
| RYAN G. HARSTAD | 25 ST. MARKS PLACE,APT. 3, NEW YORK, NY 10003 |
| RYAN G. HARSTAD | 133 WEST 71ST STREET,APARTMENT 7C, NEW YORK, NY 10023 |
| RYAN G. HARSTAD | 51 DRIFTOAK CIRCLE, THE WOODLANDS, TX 77381 |
| RYAN GEMMELL | 45 LAVELLE AVENUE, NEW FAIRFIELD, CT 06812 |
| RYAN GILMAN | 41 MAJOR LOCKWOOD LANE, POUND RIDGE, NY 106 |
| RYAN GREGORY | 23 WILDERNESS COURT,WILDERNESS ROAD,ONSLOW VILLAGE, GUILDFORD,  GU2 7QS UNITED KINGDOM |
| RYAN H. BENNETT | 360 WEST 43RD STREET,APARTMENT #N7B, NEW YORK, NY 10036 |
| RYAN H. BENNETT | 360 WEST 43RD STREET,APARTMENT #S20E, NEW YORK, NY 10036 |
| RYAN H. BENNETT | 360 WEST 43RD STREET,APARTMENT 20E, NEW YORK, NY 10036 |
| RYAN HARTNETT | 203740 YALESTATION, NEW HAVEN, CT 06520 |
| RYAN HARTNETT | PO BOX 37,7 MAIN STREET, SOUTH FREEPORT, ME 04078 |
| RYAN HAY | 30 AVE. AT PORT IMPERIAL,APT. #213, WEST NEW YORK, NJ 07093-8374 |
| RYAN HAY | 15 PENNYBROOK LANE, MIDDLETOWN, NJ 07748 |
| RYAN J LILLY | 6467 SOUTH DAYTON STREET, ENGLEWOOD, CO 80111 |
| RYAN J LILLY | 2219 POLE PINE LN., FORT COLLINS, CO 80528 |
| RYAN J. BELTRAMINI | 8 BARBARA ROAD, WALPOLE, MA 02081 |
| RYAN J. BELTRAMINI | 1 JAY STREET PLACE, CAMBRIDGE, MA 02139 |
| RYAN J. BELTRAMINI | 155 LINFIELD DRIVE, MENLO PARK, CA 94025 |
| RYAN J. BELTRAMINI | 10159 SOUTH BLANEY AVENUE, CUPERTINO, CA 95014 |
| RYAN J. BERNATH | 1734 NORTH POINT STREET, SAN FRANCISCO, CA 94123 |
| RYAN J. BRAINE | 160 HACKENSACK ST., EAST RUTHERFORD, NJ 07073 |
| RYAN J. BRAINE | 78 WOODVIEW DRIVE, OLD BRIDGE, NJ 088 |
| RYAN J. GRASHOW | 115 N. WETHERLY,#106, LOS ANGELES, CA 90048 |
| RYAN J. GRASHOW | 1145 BARRY AVE.,#116, LOS ANGELES, CA 90049 |
| RYAN J. GRASHOW | 130 GULL STREET, MANHATTAN BEACH, CA 90266 |
| RYAN J. HAMILTON | 348 WEST 47TH STREET,APARTMENT 1A, NEW YORK, NY 10036 |
| RYAN J. LUDGATE | 523 LEONARD STREET,FLOOR 2, BROOKLYN, NY 11222 |
| RYAN J. MORRELL | 310 EAST 55TH STREET,APARTMENT  5A, NEW YORK, NY 10022 |
| RYAN J. MORRELL | 200 WEST 60TH STREET,APARTMENT 10D, NEW YORK, NY 10023 |
| RYAN J. MORRELL | 535 W. JOHNSON STREET,APARTMENT  104, MADISON, WI 53703 |
| RYAN J. MORRELL | 9272 WEDGEWOOD DRIVE, WOODBURY, MN 55125 |
| RYAN J. PEISEL | 407 WEST 51ST STREET,APARTMENT 1D, NEW YORK, NY 10019 |
| RYAN J. POLISI | 69 LEONARD STREET,APARTMENT 4A, NEW YORK, NY 10013 |
| RYAN JERCHAU | 16 STUYVESANT OVAL,APT 8A, NEW YORK, NY 10009 |
| RYAN JOHNSON | 240 MERCER STREET,APARTMENT ME-0513B, NEW YORK, NY 10012-1558 |

| Claim Name | Address Information |
|---|---|
| RYAN JOHNSON | 650 W 42ND ST,APT 2206, NEW YORK, NY 10036 |
| RYAN JOHNSON | 1565 NW 102 WAY, CORAL SPRINGS, FL 33071 |
| RYAN JOHNSTIN | 15 CLIFF ST. ROOM 17C, NEW YORK CITY, NY 10038 |
| RYAN JOHNSTIN | 15 CLIFF ST. ROOM 17C, NEW YORK, NY 10038 |
| RYAN JOHNSTIN | 3209 N. CHARLES STREET,APT. 3A, BALTIMORE, MD 21218 |
| RYAN JUSTIN SEARS | 1908 ODELL ST, BROWNSBURG, IN 46112 |
| RYAN K. PATIN | 504 N. GREELEY ST, STILLWATER, MN 55082 |
| RYAN KINGSTON | 21 SEARLES ROAD,ELEPHANT AND CASTLE, LONDON,  SE1 4YU UNITED KINGDOM |
| RYAN KINGSTON | 21 SEARLES ROAD, ELEPHANT AND CASTLE,  SE1 4YU UNITED KINGDOM |
| RYAN KLOSTER | GROUND FLOOF FLAT,31 COMYN ROAD,BATTERSEA, LONDON,  SW11 1QB UNITED KINGDOM |
| RYAN KNEIPPER | 260 WEST 54TH STREET,APT 45I, NEW YORK, NY 10019 |
| RYAN LABS | ATTN: THOMAS WINTERS,45 BROADWAY ATRIUM - 21ST FL, NEW YORK, NY 10006 |
| RYAN LORO | 2149 MARINER'S DRIVE, NEWPORT BEACH, CA 92660 |
| RYAN M BARFIELD | 105 S. TOWER COURT, ANAHEIM, CA 92806 |
| RYAN M JOHNSON | 8199 WELBY RD #3105, THORNTON, CO 80229 |
| RYAN M MASON | 1313 GRAND STREET,APT. 203, HOBOKEN, NJ 07030 |
| RYAN M MASON | 1220 PARK AVE,APT. 2, HOBOKEN, NJ 07030 |
| RYAN M. FEIT | 151 EAST 31ST STREET,APARTMENT 26A, NEW YORK, NY 10016 |
| RYAN M. GILLIN | 145 EAST 27TH,APT. 12F, NEW YORK, NY 10016 |
| RYAN M. GILLIN | 101 KENWOOD ROAD, GARDEN CITY, NY 11530 |
| RYAN M. KEOHANE | 310 EAST 55TH STREET,APARTMENT 2F, NEW YORK, NY 10022 |
| RYAN M. KEOHANE | 211 NORTH END AVENUE,APARTMENT 11D, NEW YORK, NY 10282 |
| RYAN M. KEOHANE | 14 STRATFORD ROAD, MELROSE, MA 02176 |
| RYAN M. MYERS | 12783 CAMINO SAN BENITO DR., RIVERSIDE, CA 92503 |
| RYAN M. MYERS | 616 SHADYBROOK LANE,#105, CORONA, CA 92879 |
| RYAN M. MYERS | 23855 NICOLE WAY, YORBA LINDA, CA 92887 |
| RYAN M. SHAPIRO | 66 B CEDAR DRIVE, FARMINGDALE, NY 11735 |
| RYAN M. STRAHLENDORFF | 111 VAN DYKE COURT, HILLSBOROUGH, NJ 08844 |
| RYAN MAGEE | 15 CLIFF STREET, NEW YORK, NY 10038 |
| RYAN MARK BUCKINGHAM | ST EDMUND HALL,QUEENS LANE, OXFORD,  OX1 UNITED KINGDOM |
| RYAN MATTHEW BENNETT | 235 EAST 95TH STREET,APT. 17C, NEW YORK, NY 10128 |
| RYAN MCCARL | 2242 BLISSFIELD CT., MUSKEGON, MI 49441 |
| RYAN MCCARL | 1005 E. 60TH STREET,#723, CHICAGO, IL 60637 |
| RYAN MCCARL | 00 S. BLACKSTONE AVE. #3, CHICAGO, IL 60637 |
| RYAN MCCONDACH | 8 SCHOONER CLOSE, ISLE OF DOGS,  E14 3GG UNITED KINGDOM |
| RYAN MEDLOCK | 73 BARNWELL DRIVE, HOCKLEY,ESSEX,  SS5 4UZ UNITED KINGDOM |
| RYAN MEO | 9 COBBLESTONE COURT, OLD BRIDGE, NJ 088 |
| RYAN MILLS | 1-16-23-104 TSUCHIHASHI,MIYAMAE-KU, KAWASAKI-SHI, 14 216-0005 JAPAN |
| RYAN MILLS | 3-5-5-204 UTASE,MIHAMA-KU, CHIBA-SHI, 12 261-0013 JAPAN |
| RYAN MURPHY | 9 NEWNHAM HOUSE,MANORFIELDS,PUTNEY, LONDON,  SW15 3ND UNITED KINGDOM |
| RYAN MURPHY | 446A UPPER RICHMOND RD,PUTNEY, LONDON,  SW15 5RQ UNITED KINGDOM |
| RYAN MURPHY | 7 ARBOROUGH ROAD,APT 1, ROSLINDALE, MA 02131 |
| RYAN MURPHY | 64 AZALEA CIRCLE,UNIT 14, WHITE RIVER JUNCTION, VT 05001 |
| RYAN MURRAY | 6 BERKLEY HOUSE,WELLINGTON WAY, BOW,  E3 4NG UNITED KINGDOM |
| RYAN MYERBERG | 179 SHORE ROAD, OLD GREENWICH, CT 06870 |
| RYAN MYERBERG | 201 WEST 11TH STREET, APT# 2E, NEW YORK, NY 10014 |
| RYAN NASH | 301 WEST 53RD STREET,APT. 22J, NEW YORK, NY 10019 |
| RYAN NICHOLAS TODD | 862 LINCOLN AVE, MAYWOOD, NJ 07607 |
| RYAN O'MALLEY | 510 W 52ND ST., NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| RYAN O'MALLEY | 515 W 52ND ST., NEW YORK, NY 10019 |
| RYAN O'MALLEY | 515 WEST 52ND STREET APARTMENT 15L, NEW YORK, NY 10019 |
| RYAN O'MALLEY | 515 WEST 52ND SREET,APARTMENT 15L, NEW YORK, NY 10019 |
| RYAN O'MALLEY | 340 EAST 83RD STREET, NEW YORK, NY 10028 |
| RYAN O. ENRIGHT | 1990 GREEN STREET,APT #605, SAN FRANCISCO, CA 94123 |
| RYAN OAKES | 10 HAVEMEYER STREET,#1, BROOKLYN, NY 11211 |
| RYAN P. FOLEY | 618 BLOOMFIELD STREET,APT. 2, HOBOKEN, NJ 07030 |
| RYAN P. MACBETH | 8 ARBORGLEN, IRVINE, CA 92604 |
| RYAN P. MCDERMOTT | 180 CABRINI BOULEVARD,APARTMENT 9, NEW YORK, NY 10033 |
| RYAN P. MCDERMOTT | 46 LAGUNA ROAD, PALMYRA, VA 22963 |
| RYAN P. PURNELL | 215 STEVENS STREET, NORTH BRUNSWICK, NJ 08902 |
| RYAN PATRICK MCINTOSH | 213 SANTA ISABEL AVENUE, COSTA MESA, CA 92627 |
| RYAN PATRICK MCINTOSH | 287 TUSTIN FIELD DRIVE, TUSTIN, CA 92782 |
| RYAN PETERS | 777 6TH AVENUE,24G, NEW YORK, NY 10001 |
| RYAN PETERS | 29 PRINCE ST #6PH, NEW YORK, NY 10012 |
| RYAN PETERS | 29 PRINCE ST #6, NEW YORK, NY 10012 |
| RYAN PHELPS | 1831 SELBY AVE.,APT #204, LOS ANGELES, CA 90025 |
| RYAN PHELPS | 3155 BRODERICK ST.,APT #206, SAN FRANCISCO, CA 94123 |
| RYAN PINTO | MEENAKSHI APTS, FALT NO. C-9, SUNDAR NAGAR,ROAD NO. 2, KALINA,SANTACRUZ (EAST), MUMBAI - 400 098, 400098 INDIA |
| RYAN R FLAHERTY | 502 SOMERVILLE DRIVE, PITTSBURGH, PA 15243 |
| RYAN R. DENTON | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| RYAN RADONIS | 205 1ST STREET, 3RD FLOOR, HOBOKEN, NJ 07030 |
| RYAN RADONIS | 205 1ST STREET, HOBOKEN, NJ 07030 |
| RYAN RADONIS | 300 EAST 75TH STREET APT. 27C, NEW YORK, NY 10021 |
| RYAN RADONIS | 80 BRISBANE LANE, EAST MEADOW, NY 11554 |
| RYAN RADONIS | 2395 MARLBORO STREET, EAST MEADOW, NY 11554 |
| RYAN RENICKER | 301 EAST 66TH STREET,APT #12P, NEW YORK, NY 10021 |
| RYAN RENICKER | 3282 OXFORD AVENUE, BRONX, NY 10021 |
| RYAN RENICKER | 3610 FLAGSTONE DRIVE, TYLER, TX 707 |
| RYAN S. PRECLAW | 58 WEST 15 STREET,3RD FLOOR, NEW YORK, NY 10011 |
| RYAN S. PRECLAW | 1632 EAST 54TH STREET,APARTMENT #2, CHICAGO, IL 60615 |
| RYAN SCHNEPF | 3101 KENSINGTON AVENUE,#114, RICHMOND, VA 23211 |
| RYAN SHEMA | 45 LOCUST LANE, LEVITTOWN, PA 19054 |
| RYAN SIMONETTI | 1792 MIDDLEBROOK RD., BOUND BROOK, NJ 08805 |
| RYAN SIMONETTI | 212 E. 34TH STREET, APT 5E, NEW YORK, NY 10016 |
| RYAN STOKER | 41 GARFIELD ROAD, CHINGFORD, E4 7DG UK |
| RYAN STOKER | 41 GARFIELD ROAD, CHINGFORD, E4 7DG UNITED KINGDOM |
| RYAN STOKER | 41 GARFIELD ROAD, CHINGFORD,ANT, E4 7DG UNITED KINGDOM |
| RYAN T ARNOLD | 21-58 37TH STREET, ASTORIA, NY 11105 |
| RYAN T THORNTON | 15 SLEEPER STREET,APT. 206, BOSTON, MA 02210 |
| RYAN T. FREEMAN | 344 WEST 88TH STREET,APARTMENT PENT 3/4B, NEW YORK, NY 10024 |
| RYAN T. FREEMAN | 1868-4 CRITTENDEN ROAD, ROCHESTER, NY 14623 |
| RYAN T. PENNETTI | 305 EAST 63RD STREET, NEW YORK, NY 10021 |
| RYAN T. PENNETTI | 305 EAST 63RD STREET, NEW YORK, NY 10065 |
| RYAN T. TAKEMOTO | 301 W. TH ST.,APT 19A, NEW YORK, NY 10019 |
| RYAN TUFTS | 82 COLUMBUS PLACE, STAMFORD, CT 06907 |
| RYAN TUFTS | 200 EAST 17TH STREET, NEW YORK, NY 10003 |
| RYAN TUFTS | 200 EAST 17TH STREET,APARTMENT 4G, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| RYAN VAUGHAN | 34 HOWARD STREET,3RD FLOOR, NEW YORK, NY 10013 |
| RYAN W NELSON | 332 COMPO ROAD SOUTH, WESTPORT, CT 06880 |
| RYAN WADE STEVENSON | 7 AMELIA ST, MONTCLAIR, NJ 07042 |
| RYAN WOLFE KOSSAR FOUNDATION, INC | 400 HOLLISTER ROAD, TETERBORO, NJ 07608 |
| RYAN WOOLWRIGHT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| RYAN WOOLWRIGHT | 5 RATHMINES CLOSE, NOTTINGHAM,  NG7 2LS UNITED KINGDOM |
| RYAN, BRENDAN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| RYAN, JOHN D. | 225 MT HOLLY ROAD, KATONAH, NY 10536 |
| RYAN, KATIE | 467 E, 8TH ST,APT 1B, SOUTH BOSTON, MA 02127 |
| RYAN,ANNETTE M. | 16705 SW FRIENDLY LN, BEAVERTON, OR 97007 |
| RYAN,CHRIS MATTHEW | 755 SOUTH DEXTER STREET,#423, DENVER, CO 80246 |
| RYAN,CHRISTINE WHITNEY | 161 EAST 33RD ST,APT. #3, NEW YORK, NY 10016 |
| RYAN,EDWINA L | 8512 CALYPSO LANE, GAITHERSBURG, MD 20879 |
| RYAN,GERARD | 2 MICHELLE WAY, PINE BROOK, NJ 07058 |
| RYAN,JASON | 635 MADISON STREET,APT# 3, HOBOKEN, NJ 07030 |
| RYAN,JEFFREY | 143 COTTAGE PLACE WEST, GILLETTE, NJ 07933 |
| RYAN,JOAN E | 6485 S QUEMOY WAY, AURORA, CO 80016 |
| RYAN,JONATHAN | FLAT 3G,THE REGALIS,TERRACE, HONG KONG, H,   HONG KONG |
| RYAN,JUDITH E | 413 WEST 14TH STREET, SCOTTSBLUFF, NE 69361 |
| RYAN,JUDY | 10 DUKES STREET, KEARNY, NJ 07032 |
| RYAN,KATHERINE S. | 99-16 157TH AVENUE, HOWARD BEACH, NY 11414 |
| RYAN,KATHLEEN E. | PO BOX 898, POINT PLEASANT, NJ 08742 |
| RYAN,KEVIN J. | 60 WEBB AVE., OCEAN GROVE, NJ 07756 |
| RYAN,LEAH M | 1453 DEBBI CIRCLE, PARKER, CO 80138 |
| RYAN,LEONIE SIMONETTA | FLAT 6,6A KIDDERPORE AVENUE, LONDON, GT LON,  NW3 7SP UNITED KINGDOM |
| RYAN,MARK ALAN | 211 CASTLE ROAD, CHATHAM, KENT,  ME4 5HZ UNITED KINGDOM |
| RYAN,MAUREEN | 7 HILLSIDE PLACE, CARMEL, NY 10512 |
| RYAN,MAUREEN A. | 129 WEST BROADWAY, LONG BEACH, NY 11561 |
| RYAN,MAUREEN A. | 96 COLONIAL STREET, EAST NORTHPORT, NY 11731 |
| RYAN,MELISSA | 47-15 213 ST, BAYSIDE, NY 11361 |
| RYAN,MICHAEL J. | 21 PICKTHORN DRIVE, BATAVIA, NY 14020 |
| RYAN,MICHELLE | 136 APPOLLO ROAD,BULIMBA, BRISBANE, QLD,   AUSTRALIA |
| RYAN,MICHELLE SINEAD | 139 HOMERTON HIGH ST, LONDON, GT LON,  E9 6AS UNITED KINGDOM |
| RYAN,NATALIE | 41 EATON DRIVE, ROMFORD, ESSEX,  RM52NH UNITED KINGDOM |
| RYAN,PATRICK | 71 BROADWAY,APARTMENT 17L, NEW YORK, NY 10006 |
| RYAN,PAULA | 1B SHERWOOD PLACE, STATEN ISLAND, NY 10308 |
| RYAN,PETER E. | SUFFIELD BY THE RIVER #220,7 CANAL ROAD, SUFFIELD, CT 06820 |
| RYAN,ROBERT | 122 REVERE RD., MANHASSET, NY 11030 |
| RYAN,SCOTT D | 9742 S WHITECLIFF PL, HIGHLANDS RANCH, CO 80129 |
| RYAN,SHARLENE | 125D BEACONSFIELD ROAD,TOTTENHAM, LONDON,  N154SH UNITED KINGDOM |
| RYAN,SHAWN | 1161 RED MAPLE CIR NE, ST. PETERSBURG, FL 33703 |
| RYAN,SHERYL H | 3351 EAST 120TH AVENUE,1-201, THORNTON, CO 80233 |
| RYAN,TANYA O | 104 LUCERNE STREET,APT 2, BOSTON, MA 02124 |
| RYAN,THOMAS F. | 36 SHEPHERDS PATH, MARSHFIELD, MA 02050 |
| RYAN,WILL | 20 BROADOAK COURT,LILLINGTON AVENUE, LEAMINGTON SPA, WARWKS,  CV325UJ UNITED KINGDOM |
| RYANS,PAUL | 14 BONNETT AVENUE, LARCHMONT, NY 10538 |
| RYB,PAUL D. | 3 REYNOLDS CLOSE,HAMPSTEAD GARDEN SUBURB, LONDON, GT LON,  NW117EA UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| RYBAK, ANNA-MARIA | 27 KNOX STREET, LONDON, GT LON,  W1H 1FS UNITED KINGDOM |
| RYCHENER, HEATHER | 9407 HAWK DRIVE, SALINAS, CA 93907 |
| RYCHENER, JON C | 15 NINA PLACE, RANDOLPH, NJ 07869 |
| RYDEN, ALISON | 11 HERA COURT, HOMER DRIVE, LONDON,  E143UJ UNITED KINGDOM |
| RYDER CONSULTING LTD | 12 KINSBOURNE COURT, LUTON ROAD, HARPENDEN,  AL5 3BL UK |
| RYDER CONSULTING LTD | 12 KINSBOURNE COURT, LUTON ROAD, HARPENDEN,  AL5 3BL UNITED KINGDOM |
| RYDER, JUSTIN | 36 WARREN STREET, APT 2B, NUTLEY, NJ 07110 |
| RYDEX INVESTMENT | ATTN: MIYEKO KEEN, 9601 BLACKWELL RD, # 500, ROCKVILLE, MD 20850 |
| RYDEX VARIABLE TRUST - NASD-100 2X STRAT FD | 6116 EXECUTIVE BLVD, SUITE 400, ROCKVILLE, MD 20852 |
| RYE CAPITAL SERVICES LLC | 150 PURCHASE STREET, SUITE 11F, RYE, NY 10580 |
| RYE COUNTRY DAY SCHOOL | POST ROAD AND CEDAR STREET, RYE, NY 10580 |
| RYE FREE READING ROOM | 1061 BOSTON POST ROAD, RYE, NY 10580 |
| RYE, YMCA | 21 LOCUST AVENUE, RYE, NY 10580 |
| RYGH, GARY M. | 6 TIGER DRIVE, CALIFON, NJ 07830 |
| RYKER, DOUGLAS | 160 EAST 84TH ST., APT 19F, NEW YORK, NY 10028 |
| RYKERS, DARREN | # 406 RAINBOW ARAI, 1-35-8 ARAI, NAKANO KU, 13 165-0026 JAPAN |
| RYLAND ACCEPTANCE CORPORATION FOUR | 10400 LITTLE PATUXENT PARKWAY, COLUMBIA, MD 21044 |
| RYN, MATTHEW  GOLAND-VAN | 65 MOHAWK TRL, SLINGERLANDS, NY 12159 |
| RYNETTE VAZ | FLAT NO. 9, PREMALAYA, 16TH ROAD, BANDRA, MUMBAI,  400050 INDIA |
| RYO KOJIMA | 4-11-19 KANAHODO, ASAO-KU, KAWASAKI CITY,  215-0006 JAPAN |
| RYO KOJIMA | 4-11-19 KANAHODO, ASAO-KU, KAWASAKI CITY, 14 215-0006 JAPAN |
| RYO KUMAGAI | 4-24-5 KOWA-I A, TODOROKI, SETAGAYA-KU, 13 158-0082 JAPAN |
| RYO MITAMURA | 3-23-24-102, SOSHIGAYA, SETAGAYA-KU, 13 1-0075 JAPAN |
| RYO MITAMURA | 3-23-24-102, SOSHIGAYA, SETAGAYA-KU, 19 1-0075 JAPAN |
| RYO OHIRA | 2-10-34-4-514, KAMI-OSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| RYO OHIRA | CITY COURT MEGURO BLDG4 #1001, 2-10-34 KAMI-OSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| RYOHEI SAKAMOTO | 1-24-9-403 NAKACHO, MUSASHINO-SHI, 13 180-0006 JAPAN |
| RYOHIN KEIKAKU CO., LTD. | AOYAMA BLDG 1F, 2-12-28, KITAAOYAMA, MINATO-KU, TOKYO, 13  JAPAN |
| RYOJI KANAZAWA | 3-3-8, HONMACHI, SHIBUYA-KU, 13 151-0071 JAPAN |
| RYOJI KANAZAWA | 3-3-8 APARTMENT #101, HONMACHI, SHIBUYA-KU, 13 151-0071 JAPAN |
| RYOKO AMANO | 1566-28 NARA-CHO, AOBA-KU, YOKOHAMA-SHI, 37 227-0036 JAPAN |
| RYON BUCHMAN | 53 8TH ST. APT. 2RW, NEW YORK, NY 10011 |
| RYON BUCHMAN | 6515 WYDOWN BLVD, CAMPUS BOX 3977, ST. LOUIS, MO 63105 |
| RYON BUCHMAN | 930 MALLARD DRIVE, COPPEL, TX 75019 |
| RYOO, HEE JUNG | 250 W 50TH STREET, APT 5E, NEW YORK, NY 10019 |
| RYOSUKE YOSHIOKA | 4-10-4-401 MYODEN, ICHIKAWA-SHI, 12 272-0111 JAPAN |
| RYOTA NAKAO | 3-30-6-2F IKEJIRI, SETAGAYA-KU, 154-0001 JAPAN |
| RYOTA NAKAO | 3-30-6-2F IKEJIRI, SETAGAYA-KU, 13 154-0001 JAPAN |
| RYOTA OGURA | 2-44-10-201, KAMI-MEGURO, MEGURO-KU,  153-0051 JAPAN |
| RYOTA OGURA | 2-44-10-201, KAMI-MEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| RYOTA WADA | 1-36-14-501 SHIROYAMA, BUNKYO-KU,  113-0001 JAPAN |
| RYOTA WADA | 1-36-14-501 SHIROYAMA, BUNKYO-KU, 13 113-0001 JAPAN |
| RYOTO PLANNING | 2-17-60, AKASAKA, MINATO-KU, 13  JAPAN |
| RYOYO INTELLIGENCE | TOKYO DAIYA BLDG 1, 11F, 1-28-38, SHINKAWA, CHUO-KU, TOKYO,  104-0033 JAPAN |
| RYOYO INTELLIGENCE | TOKYO DAIYA BLDG 1, 11F, 1-28-38, SHINKAWA, CHUO-KU, TOKYO, 13 104-0033 JAPAN |
| RYS, GIA M. | 1 COLONY DRIVE, SUMMIT, NJ 07901 |
| RYU IWASE | 3-9-2-101, TABATA, KITA-KU, 13 114-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| RYU IWASE | 4-13-7,NAKA-JUJO, KITA-KU, 13 114-0032 JAPAN |
| RYU IWASE | #204 GREEN HILLS,3-14-4, TAKABAN, MEGURO-KU, 13 152-0004 JAPAN |
| RYU KAWANO | OPUS ARISUGAWA TERRACE APT 601,5-4-1 MINAMI-AZABU, MINATO-KU,  106-0047 JAPAN |
| RYU KAWANO | OPUS ARISUGAWA TERRACE APT 601,5-4-1 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| RYU, ALISON | 337 DUNSTER HOUSE MAIL CTR, CAMBRIDGE, MA 02138 |
| RYU, HYEMIN | 3913 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| RYU,ALISON H. | 203 BOESEKE PARKWAY, SANTA BARBARA, CA 93108 |
| RYU,MAMIKO | 2-18-16 SHIROHARA-HIGASHI,TWINCKLE STAR SHIROHARA 203, YOKOHAMA-SHI, 14 222-0022 JAPAN |
| RYU,SUNG-MOK | 102-402 DAELIM ACRORIVER APT,754-6 BANGBAE BON-DONG,SEOCHO-KU, SEOUL,  137826 KOREA, REPUBLIC OF |
| RYUDOKA SHOKENKA KYOGIKAI | TOKYO, TOKYO,   JAPAN |
| RYUDOKA SHOKENKA KYOGIKAI | TOKYO, TOKYO, 13  JAPAN |
| RYUHEI MURAMOTO | PARKSIDE SHINYA 402,1-5-3 YANAKA, ADACHI-KU, 13 120-0006 JAPAN |
| RYUJI MIZUTA | 2-10-3 OKUSAWA, SETAGAYA-KU, 13 158-0081 JAPAN |
| RYUJI WOLF | 1-3-39 ROPPONGI APT.1007, MINATO-KU, 13  JAPAN |
| RYUJI WOLF | NEW CITY APARTMENTS ROPPONGI,2-3-7 ROPPONGI APT. 1203, MINATO-KU, 13  JAPAN |
| RYUJI WOLF | CENTRAL CIB ROPPONGI,2-3-7 ROPPONGI APT. 1203, MINATO-KU, 13 106-0032 JAPAN |
| RYUJI WOLF | CENTRAL CRIB ROPPONGI,2-3-7 ROPPONGI APT. 1203, MINATO-KU, 13 106-0032 JAPAN |
| RYUNOSUKE KONISHI | PARK AXIS AZABU SENDAIZAKA APT.203,MINAMI-AZABU 1-4-3, MINATO-KU, 13 106-0047 JAPAN |
| RYUTSU JOURNAL SHA | OIZUMI HIGASHIUENO BLDG 6, 7F,1-8-2,HIGASHIUENO,TAITO-KU, TOKYO, 13 110-0015 JAPAN |
| RYUTSU SANGYO SHIMBUN SHA | DAIICHI BLDG,2-10-15,KANDATSUKASAMACHI,CHIYODA-KU, TOKYO,  101-0048 JAPAN |
| RYUTSU SANGYO SHIMBUN SHA | DAIICHI BLDG,2-10-15,KANDATSUKASAMACHI,CHIYODA-KU, TOKYO, 13 101-0048 JAPAN |
| RZEZNIK,JOHN | 106 HAMBLETONIAN ROAD, CHESTER, NY 10918 |
| S & S GRINDING SERVICES INC | PO BOX 824, FORT LEE, NJ 07024 |
| S A L COLVILLE | EASTMILL HOUSE,GLENISLA, BLAIRGOWRIE,  PH11 8PG UNITED KINGDOM |
| S A Y DETROIT | COOPER STANDARD AUTOMOTIVE,39550 ORCHARD HILL PLACE DR, NOVI, MI 48375 |
| S C TELECOM SERVICES LIMITED | WHITEWALL HOUSE,481 CAPSTONE ROAD, GILLINGHAM,  ME7 3JE UK |
| S C TELECOM SERVICES LIMITED | WHITEWALL HOUSE,481 CAPSTONE ROAD, GILLINGHAM, KENT,  ME7 3JE UNITED KINGDOM |
| S C UNITED PTE LTD | 3791, JALAN BUKIT MERAH, 10-21,E-CENTRE REDHILL, ,  159471 SINGAPORE |
| S G NAIR | EDEN BUNGLOW NO 22,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| S G NAIR | EDEN BUNGLOW NO. 22,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| S K ENGINEERING SERVICES | UNIT NO : 1 HAVINDER ESTATE,E.S.PATNAWALA CROSS ROAD,REAY ROAD., MUMBAI, MH 400033. INDIA |
| S NOBILE & COMPANY LLP | 135 WEST 41ST STREET,SUITE 1600, NEW YORK, NY 10036 |
| S P,MADHUMITA | D/O S S PADASHETTY,PLOT NO-83 , KARUNESHWAR NAGAR,JANATA LAYOUT, GHODBUNDER RD, THANE (W), GULBARGA, KARNATAKA,  585102 INDIA |
| S SANTHOSH | NEW NO 202,CRYSTAL APARTMENTS,POWAI VIHAR COMPLEX,POWAI, MUMBAI,   INDIA |
| S SUNDERARAJAN | FLAT 602,AMBROSIA BUILDING,HIRANANDANI GARDENS, MUMBAI,  400076 INDIA |
| S VE S CEVIRI HIZMETLERI TICARET LIMITED | RUSTIYE SK. 7/B KŽŇZŽŇLTOPRAK,KADŽŇKOY, ISTANBUL,  34426 TURKEY |
| S&J CROWLEY INC | 3017 QUENTIN RD, BROOKLYN, NY 11234 |
| S&M FORK LIFT TRUCK SERVICES | 56 HARPTREE DRIVE,WALDERSLADE, CHATHAM,  ME5 0TH UNITED KINGDOM |
| S&P LINKED INVESTMENT TRUST CERTS (SPLITS) 1997-SP | , NEW YORK, NY |
| S&P SECURITIES EVALUATION | ATTN: J.R. RIEGER,55 WATER STREET, NEW YORK, NY 10041 |
| S&P SECURITIES EVALUATIONS INC | 2542 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-2542 |
| S&R TELECOMMUNICATIONS | P.O. BOX 11576, ST. THOMAS, VI 00801 |

| Claim Name | Address Information |
|---|---|
| S&S GREENHOUSES | PO BOX 347, FAYETTEVILLE, GA 30214 |
| S,ANANTH | ,A-302, NATRAJ APTS,MULUND GOREGAON LINK ROAD, NEAR CONTAINE, MULUND (W), MUMBAI,  400080 INDIA |
| S,GIRISH | G 8/4, JANKALYAN CHS,BANGUR NAGAR,GOREGAON (W),  GOREGAON  (W), MUMBAI, MH 400090 INDIA |
| S,GOKUL | 1\A, AMMACHAR KOIL STREET, VILLUPURAM, TN 605602 INDIA |
| S,HARIHARAN | B-101, CANNA,HIRANANDANI GARDENS, POWAI, MUMBAI,  400076 INDIA |
| S,KRISHNAKUMAR | GYPSY BUILDING, FLAT NO. 3,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| S,KRISHNAKUMAR S | MADUVAN,VASANTH LEELA,WAGHBIL,GHODBUNDAR ROAD, THANE WEST, MH 400607 INDIA |
| S,PADMA PRIYA | 203-204, 2A BRINDABAN,OFF MAHAKALI CAVES ROAD,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| S,THEJKIRAN | HANUMAN ROAD, IIT MARKET GATE,FLAT NO 4, SAMODHAYA APPATMENTS,POWAI, MUMBAI, MH 400076 INDIA |
| S. BASU MULLICK | 20 NOTTINGHAM DRIVE, WATCHUNG, NJ 07069 |
| S. BRETT KEYSER | 45 WALL STREET,APT. 1603, NEW YORK, NY 10005 |
| S. BRETT KEYSER | 328 WEST 44TH STREET,APT. 35, NEW YORK, NY 10005 |
| S. BRETT KEYSER | 407 WEST 51ST STREET,APT. 1C, NEW YORK, NY 10019 |
| S. BRETT KEYSER | 328 WEST 44TH STREET,APT. 35, NEW YORK, NY 10036 |
| S. JASON SOLIMANDO | 4565 SOUTH WASHINGTON STREET, ENGLEWOOD, CO 80113 |
| S. OFFICE STATION | , MUMBAI,   INDIA |
| S. PRIVETT | PAINTING AND CARPET CLEANING,81 HALSBURY ROAD EAST, NORTHOLT MIDDLESEX,  UB5 4PY UK |
| S. PRIVETT PAINTING AND CARPET CLEANING | 81 HALSBURY ROAD EAST, NORTHOLT MIDDLESEX,  UB5 4PY UNITED KINGDOM |
| S. REED CARROLL | 420 EAST 54TH,APT 6B, NEW YORK, NY 10022 |
| S. REED CARROLL | 18 HILLTOP PLACE, RYE, NY 10580 |
| S. SATHYANARAYANAN | IIMA-DEVASHISH CHAKRAVARITY,C/O PLACEMENT OFFICE IIMA,VASTRAPUR, AHMEDABAD, GUJARAT, INDIA,  380015 INDIA |
| S. WALTER PACKAGING | P.O. BOX 7769, PHILADELPHIA, PA 19101-7769 |
| S.A. DE L'HOTEL RICHEMOND | JARDIN BRUNSWICK, GENEVA,  1201 SWITZERLAND |
| S.A. INT & CAPITAL MKT BROKERS | P.O. BOX 61737,MARSHALLTOWN, SOUTH AFRICA,  2107 SOUTH AFRICA |
| S.C.A.I.   S.R.L. | CORSO VERCELLI, 9, MILANO,  20144 ITALY |
| S.E.INDUSTRIAL SYNDICATE PVT LTD | 211, RAVI INDUSTRIAL EST.,OFF. MAHAKALI CAVES ROAD, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| S.J. WEXLER ASSOCIATES, INC. | 1120 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10036 |
| S.K.INTERNATIONAL | 94A, SK HOUSE,DSP ROAD,DADAR EAST, MUMBAI, MH 400014 INDIA |
| S.L.E. LUPUS FOUNDATION | 330 SEVENTH AVENUE,SUITE 701, NEW YORK, NY 10001 |
| S.L.E. LUPUS FOUNDATION | 149 MADISON FOUNDATION,SUITE 205, NEW YORK, NY 10016 |
| S.P.COACHES LTD. | 6 NORMAN WAY,SOUTHGATE, LONDON,  N14 6NA UK |
| S.P.COACHES LTD. | 6 NORMAN WAY,SOUTHGATE, LONDON,  N14 6NA UNITED KINGDOM |
| S.R.BATLIBOI & CO | ERNST & YOUNG TOWER,B-26 QUTAB INSTITUTIONAL AREA, NEW DELHI,   INDIA |
| S.R.BATLIBOI & CO | ERNST & YOUNG TOWER,B-26 QUTAB INSTITUTIONAL AREA, NEW DELHI, DL  INDIA |
| S.S SES ISIK MUZIK GORUNTU TURIZM HIZ SA | IHLAMUR YILDIZ CAD. KESSAF SOK.,SATIROGLU IS,HANI NO 4/4, BESIKTAS, ISTANBUL, 34353 TURKEY |
| S.S. & D. PROPERTIES, LLC | 501 FIRST CAPITOL DRIVE,SUITE 5, ST. CHARLES, MO 63301 |
| S.S. KANTILAL ISHWARLAL SECURITIES PRIVA | ATTN: HITESH DESAI,701/702 TULSIANI CHAMBERS, 7TH FLOOR, NARIMAN POINT, 400021 INDIA |
| S/M REAL ESTATE FUND VII, LTD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| S2 MARKETING + COMMUNICATIONS, INC. | 656 W. RANDOLPH STREET,SUITE 3E, CHICAGO, IL 60661 |
| S2 MARKETING + COMMUNICATIONS, INC. | 656 W. RANDOLPH STREET, CHICAGO, IL 60661 |
| S3 PARTNERS | 590 MADISON AVENUE - 32ND FLOOR,ATTN:  HOWARD SUGARMAN, NEW YORK, NY 10022 |
| SA ALBERGO VILLA CASTAGNOLA | VIALE CASTAGNOLA 31, LUGANO,  6906 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SA F.LLI VALSANGIACOMO | VIALE ALLE CANTINE 6, MENDRISIO,  6850 SWITZERLAND |
| SA INTERNATIONAL CAPITAL MARKET BROKERS | 9TH FLOOR ANDERSON PLACE,52 ANDERSON STREET,P.O. BOX 61737, JOHANNESBURG, 2001 SOUTH AFRICA |
| SA INTERNATIONAL CAPITAL MARKET BROKERS | 9TH FLOOR ANDERSON PLACE,52 ANDERSON STREET,P.O. BOX 61737, JOHANNESBURG, SOUTH AFRIC,  2001 SOUTH AFRICA |
| SA LEDEME | 61, RUE SADI CARNOT, AUBERVILLIERS,  93300 FRANCE |
| SA'AD ABBAS MALIK | 6 TERRACOTTA COURT,167 TOWER BRIDGE ROAD, LONDON,  SE1 3LN UK |
| SA'AD ABBAS MALIK | 6 TERRACOTTA COURT,167 TOWER BRIDGE ROAD, LONDON,  SE1 3LN UNITED KINGDOM |
| SAAD A. KHALIL | 201 EAST 2ND STREET,APARTMENT 4A, NEW YORK, NY 10009 |
| SAAD A. KHALIL | 150 EAST 44TH STREET,APARTMENT S1E, NEW YORK, NY 10017 |
| SAAD A. KHALIL | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SAAD A. KHALIL | 1022 CHAPEL STREET,APARTMENT 203, NEW HAVEN, CT 06510 |
| SAAD A. KHALIL | 109 CHURCH STREET,APARTMENT 209, NEW HAVEN, CT 06510 |
| SAAD HAMMOUD | 8 JAMESON STREET, LONDON,  W8 7SH UNITED KINGDOM |
| SAAD KAMAL | FLAT 1 MILLENNIUM COURT,264 WATERLOO ROAD, LONDON,  SE1 8RP UNITED KINGDOM |
| SAAD KAMAL | FLAT 1 MILLENNIUM COURT,264 WATERLOO ROAD, LONDON,ANT,  SE1 8RP UNITED KINGDOM |
| SAAD KAMAL | 205 CAVENDISH HOUSE,34 MONCK STREET, LONDON,  SW1P 2BF UNITED KINGDOM |
| SAAD KAMAL | FLAT 205,34 MONCK STREET, LONDON,  SW1P 2BF UNITED KINGDOM |
| SAAD KAMAL | 260 WEST 54TH STREET,APARTMENT 37I, NEW YORK, NY 10019 |
| SAAD KAMAL | 103 WEST 75TH STREET,APARTMENT A, NEW YORK, NY 10019 |
| SAAD SATTAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SAAD SATTAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SAAD THE LEATHER HOUSE | SHOP NO 6  ESSA SULEMAN CHAWL,SMIT ROHIDAS MARG SION DHARAVI,SION DHARAVI, MUMBAI, MH  INDIA |
| SAAD,GABRIELA P | 350 W 42 ST,APT. 27G, NEW YORK, NY 10036 |
| SAAD,JEAN-PIERRE | FLAT C,24 PRINCE'S GATE, LONDON,  SW7 1PT UNITED KINGDOM |
| SAADI S DOUCET | 2040 HIGH STREET, DENVER, CO 80205 |
| SAADI S DOUCET | 2218 WILLIAMS STREET, DENVER, CO 80205 |
| SAAGAR PATEL | 16 WINDERMERE AVENUE,MORDEN, ,SURREY,  SW19 3ER UNITED KINGDOM |
| SAALFELD,VANESSA | FLAT 4,NEWELL HOUSE,NEWELL STREET, LONDON, GT LON,  E14 7HQ UNITED KINGDOM |
| SAAM D. MEHTA | G-1, AMRUT VILLA, 601B,DR AMBEDKAR ROAD,MATUNGA, MUMBAI, MH 400019 INDIA |
| SAAR LEVI | 30 W 63RD ST APT 29F, NEW YORK, NY 10023 |
| SAAR LEVI | 30 W 63RD SREET,APT 29F, NEW YORK, NY 10023 |
| SAAR, GIDEON | 5 STRAWBERRY LANE, ITHACA, NY 14850 |
| SAARBACH,CHRISTIAN | 3 HANOVER SQUARE,APT 18G, NEW YORK, NY 10004 |
| SAATHOFF,NEDRA | 25442 22ND AVE S, DES MOINES, WA 98198 |
| SAB FORMALITES | 23 RUE DU ROULE, PARIS,  75001 FRANCE |
| SABA NAZAR | FLAT 4,3-4 BRAMHAM GARDENS, LONDON,  SW5 0SQ UNITED KINGDOM |
| SABA,CHIARA | VIA MESSINA 1, CAGLIARI, CA 09126 ITALY |
| SABADO SABADETE | 2F GENTEEL SHIROGANEDAI,5-3-2 SHIROGANEDAI, MINATO-KU,  JAPAN |
| SABADO SABADETE | 2F GENTEEL SHIROGANEDAI,5-3-2 SHIROGANEDAI, MINATO-KU, 13  JAPAN |
| SABAH,LIISA | 11A HIGHWOOD CRESCENT, HIGH WYCOMBE, BUCKS,  HP12 4NA UNITED KINGDOM |
| SABAL,CRAIG A. | 101 W 12TH STREET,APT.  2N, NEW YORK, NY 10011 |
| SABALA,MARIO FRANK | 1008 EAST 9TH STREET, SCOTTSBLUFF, NE 69361 |
| SABAPATHY,JUANITA | BISHAN STREET 13,BLK 187 #06-483, SINGAPORE,  570187 SINGAPORE |
| SABARWAL,RAHUL | 410 W 53RD STREET,APARTMENT 329, NEW YORK, NY 10019 |
| SABATE, MANEL | C/ROSELL,ESCALERA A, BARCELONA,  08025 SPAIN |
| SABATINO,ALLISON | 260 BEACH 81ST STREET,APT 5M, ROCKAWAY BEACH, NY 11693 |
| SABATTIER,PASCAL L. | 353 EAST 83D,APT 22B, NEW YORK, NY 10028 |
| SABBA, DANIEL | 504 STEWART AVE,APT 02, ITHACA, NY 14850 |

| Claim Name | Address Information |
|---|---|
| SABBA,DANIEL | 304 W. 92ND ST.,#2G, NEW YORK, NY 10025 |
| SABBAGHA, CAROLINE | 242 EAST 72ND STREET,APT 12A, NEW YORK, NY 10021 |
| SABBAGHA,CAROLINE E. | 242 EAST 72ND STREET,APT. 12A, NEW YORK, NY 10021 |
| SABBIA YASSIN | 72 KINGSTON ROAD, HIGH WYCOMBE,BUCKS,  HP13 6UB UNITED KINGDOM |
| SABBIA YASSIN | 21 HIGHWORTH CLOSE, HIGH WYCOMBE,BUCKS,  HP13 7PJ UNITED KINGDOM |
| SABBINENI,PRASAD | 41 MILLBROOK DRIVE, WEST WINDSOR, NJ 08550 |
| SABEENA AKHTAR | 6 BOOKER LANE,HIGH WYCOMBE, BUCKINGHAMSHIRE,BUCKS,  HP12 3UZ UNITED KINGDOM |
| SABEENA SURENDRAN | 203, OPAL, NIRMAL LIFESTYLES,MULUND (W), MUMBAI,  400080 INDIA |
| SABELLA,CHRIS | 27 ASHLEY COURT, BEDMINSTER, NJ 07921 |
| SABELLA,KELLY A. | 395 WILLOW STREET, MANSFIELD, MA 02048 |
| SABENA AHMED | 72 DAVID BREARLEY COURT, PRINCETON, NJ 08540 |
| SABENA AHMED | 624 BRICKHOUSE ROAD, PRINCETON, NJ 08540 |
| SABENA AHMED | 314 EAST 78TH STREET,APT. 21, NEW YORK, NY 10021 |
| SABENA AHMED | 10930 ASHTON AVENUE,APT. 202, LOS ANGELES, CA 10024 |
| SABENA AHMED | 70 MORNING SIDE DRIVE, NEW YORK, NY 10027 |
| SABENA AHMED | 467 SOUTH ARNAZ DRIVE, LOS ANGELES, CA 90048 |
| SABENA AHMED | 467 SOUTH ARNAZ DRIVE,APT. 207, LOS ANGELES, CA 90048 |
| SABENA AHMED | 5009 TOPANGA CANYON BLVD, WOODLAND HILLS, CA 91364 |
| SABERIN,NATALIA | 405 EAST 56TH STREET APT 6K, NEW YORK, NY 10022 |
| SABET A. ELIAS | 31 ST. JOHNS DRIVE, FREEHOLD, NJ 07728 |
| SABHARWAL,AMIT | 5 ATLANTIC COURT,KINGS RD, LONDON, ANT,  SW3 5NX UNITED KINGDOM |
| SABHARWAL,HARBINDER | 79 MAYFIELD ROAD, THORNTON HEATH, SURREY,  CR7 6DN UNITED KINGDOM |
| SABHARWAL,ROHIT | 118 HINTON AVENUE,HOUNSLOW, MIDDLESEX, GT LON,  TW4 6AP UNITED KINGDOM |
| SABIA,DZINTRA I. | 43 MAIN STREET, FARMINGDALE, NY 11735 |
| SABIHA SURA | JOGESHWARI, MUMBAI,   INDIA |
| SABIN SHRESTHA | 124 WEST 60TH STREET,APARTMENT # 43G, NEW YORK, NY 10023 |
| SABIN, ELIZABETH | 362 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| SABINA BOURENI | 55 SCHOONER CLOSE, LONDON,ANT,  E14 3GG UNITED KINGDOM |
| SABINA BOURENI | 18 TARRAGON CLOSE, LONDON,ANT,  SE14 6DL UNITED KINGDOM |
| SABINA ISAK | 11 PINE VALLEY ROAD, LIVINGSTON, NJ 07039 |
| SABINA M ALI | 43B,PRINCE GEORGE ROAD,STOKE NEWINGTON, LONDON,  N16 8DL UNITED KINGDOM |
| SABINA SARDI | BEAUFORT GARDENS 3@3, LONDON,ANT,  SW3 1PU UNITED KINGDOM |
| SABINA SARDI | WETHERBY MEWS 10, LONDON,ANT,  SW5 0JG UNITED KINGDOM |
| SABINA SARDI | WETHERBY MEWS 10, LONDON,  SW5 0JG UNITED KINGDOM |
| SABISTON, KIRK | 9108 20TH AVE NE, SEATTLE, WA 98115 |
| SABISTON,ANNA K. | 666 GREENWICH ST.,APT. 550, NEW YORK, NY 10014 |
| SABISTON,KIRK A. | 666 GREENWICH ST, APT 550, NEW YORK, NY 10014 |
| SABITHA KARRI | 65, ODEON,LONGBRIDGE ROAD,BARKING, LONDON,  IG11 8RR UNITED KINGDOM |
| SABITHA KARRI | FLAT 65, THE ODEON,22-30 LONGBRIDGE ROAD,BARKING, LONDON,ESSEX,  IG11 8RR UNITED KINGDOM |
| SABLA,AMY | 16 UPPER RAMSEY WALK, LONDON, GT LON,  N1 2RP UNITED KINGDOM |
| SABLE,MONALI M | FLAT NO-8 CASA CASILDA,JAI BHAVANI MATA ROAD, OFF CEASOR ROAD,AMBOLI, ANDHERI(W), MUMBAI, MH 400058 INDIA |
| SABLE,YOGESH | SANGITA 2,ST PIUS HSG SOCIETY,OPPO ST MERY SCHOOL,NAHUR ROAD,MULUND(WEST), MUMBAI,MH,IND,  400080 INDIA |
| SABLIN, GILLES | 271 SOUTH 15TH STREET, PHILADELPHIA, PA 19702 |
| SABMILLER PLC | ATTN: GROUP TREASURER,SAB MILLER PLC,SAB MILLER HOUSE,CHURCH STREET WEST,WOKING, SURREY GU21 6HS,  UK |
| SABMILLER PLC | CHURCH STREET WEST, WOKING SURREY,  GU21 6HS UNITED KINGDOM |
| SABNIS,MANGESH | 105, SHREE GANESH DARSHAN CHS,JAIDEEP NAGAR, KOPARKAR MARG,NR. NAHUR RLY STN., |

| Claim Name | Address Information |
|---|---|
| SABNIS,MANGESH | NR HAPPY HOMES, MUMBAI, MH 400042 INDIA |
| SABOO,ANKUR | 55 RIVER DRIVE SOUTH,APARTMENT NUMBER 1207, JERSEY CITY, NJ 07310 |
| SABOORA N. BHUTTA | 117 EAST 11TH STREET,APT. 2A, NEW YORK, NY 10003 |
| SABOORA N. BHUTTA | 371 FIRST AVENUE,APT. 2A, NEW YORK, NY 10010 |
| SABOORA N. BHUTTA | 43 WEST 16TH ST,APT. 2H, NEW YORK, NY 10011 |
| SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND, | ATTN: MELISSA HILL,SABRE FUND MANAGEMENT LIMITED,14 BUCKINGHAM GATE, LONDON SW1E 6LB,    UNITED KINGDOM |
| SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ, | ATTN: MELISSA HILL,SABRE FUND MANAGEMENT LIMITED,14 BUCKINGHAM GATE, LONDON SW1E 6LB,    UNITED KINGDOM |
| SABRE STYLE ARBITRAGE FUND LTD | ATTN: MELISSA HILL,SABRE FUNF MANAGEMENT LTD,WINDSOR HOUSE,55 ST JAMES #APPOSS STREET, LONDON SW1A 1LA,    UNITED KINGDOM |
| SABRIENT SYSTEMS LLC | 111 WEST MICHELTORENA ST,SUITE 310, SANTA BARBARA, CA 93101 |
| SABRIN CHOWDHURY | 420 WEST 42ND STREET APT. 18G, NEW YORK CITY, NY 10036 |
| SABRIN CHOWDHURY | 420 WEST 42ND STREET APT. 18G, NEW YORK, NY 10036 |
| SABRIN CHOWDHURY | 2015 LONDONDERRY DR, ALLEN, TX 75013 |
| SABRINA C GREAVES | 417 E 15TH STREET, SCOTTSBLUFF, NE 69361 |
| SABRINA CARRELLI | 217 EAST 33RD ST,2FW, NEW YORK, NY 10016 |
| SABRINA CARRELLI | 235 EAST 82ND STREET,5A, NEW YORK, NY 10028 |
| SABRINA CHENG | 239 SOUTH 6TH AVENUE,APARTMENT 104, HIGHLAND PARK, NJ 08904 |
| SABRINA CHENG | 410 NOME AVENUE, STATEN ISLAND, NY 10314 |
| SABRINA DE ABREU | 150 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| SABRINA LEPROVOST | 24 AVENUE PASTEUR, ISSY LES MOULINEAUX,    92130 FRANCE |
| SABRINA LEPROVOST | 24 AVENUE PASTEUR, ISSY LES MOULINEAUX, 92 92130 FRANCE |
| SABRINA LOK | ROPPONGI HILLS GATE TOWER RESIDENCE 1009,6-11-2 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SABRINA LOK | 3-6-26-D205,MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| SABRINA M LANNING | 3040 S. BRADFORD PL, SANTA ANA, CA 92707 |
| SABRINA M LANNING | 3040 S. BRADFORD PL,UNIT A, SANTA ANA, CA 92707 |
| SABRINA M LANNING | 3410 S MAIN STREET,APT D1, SANTA ANA, CA 92707-0000 |
| SABRINA M SOBERS | 301 SOUTH RAILROAD STREET,APT. 2, PALMYRA, PA 17078 |
| SABRINA MALPAS | 3 LYALL STREET, LONDON,    SW1X 8DW UNITED KINGDOM |
| SABRINA MAN WAH LO | CHI SING MANSION,TAI KOO SHING, HONG KONG,    CHINA |
| SABRINA MAN WAH LO | CHI SING MANSION,TAI KOO SHING, HONG KONG,    HONG KONG |
| SABRINA MARY SLEVIN | FLAT B,21 TOTTERIDGE LANE, HIGH WYCOMBE,BUCKS,    HP13 7QD UNITED KINGDOM |
| SABRINA TUCKER-RICE | 78 VAN NOSTRAND AVENUE, JERSEY CITY, NJ 07305 |
| SABRINA TUCKER-RICE | 137 ARMSTRONG AVENUE, JERSEY CITY, NJ 07305 |
| SABRINA TUCKER-RICE | 137 ARMSTRONG AVENUE - APT 2, JERSEY CITY, NJ 07305 |
| SABRINA TUCKER-RICE | 789 MONROE STREET - APT #1, BROOKLYN, NY 11221 |
| SABRINA W. THONG | 233 EAST WACKER DRIVE,APARTMENT #4204, CHICAGO, IL 60601 |
| SABRINA WASHINGTON | 1181 MAIN STREET,APARTMENT 8H, RAHWAY, NJ 07065 |
| SABRINA WASHINGTON | 1983 STRAUSS STREET, BROOKLYN, NY 11212 |
| SABUR, KAREEMAH | 360CABOT HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| SABY MARAS | 65 MONROE STREET, NEW ROCHELLE, NY 10801 |
| SAC CAPITAL ADVISORS LLC A/C S.A.C. ARBITRAGE, LLC | 135 EAST 57TH,20TH FLOOR, NEW YORK, CT 06902 |
| SAC CAPITAL ASSOCIATES L LC | , HONG KONG,    HONG KONG |
| SAC CAPITAL ASSOCIATES LLC | ATTN: ANTHONY MCWHIRTER,FRESHFIELDS BRUCKHAUS DERINGER, PROCESS AGENT,65 FLEET STREET, LONDON EC4Y1HS,    UNITED KINGDOM |
| SAC CAPITAL ASSOCIATES LLC | S.A.C. CAPITAL ASSOCIATES, LLC,C/O S.A.C. CAPITAL ADVISORS, LLC,777 LONG RIDGE ROAD, STAMFORD, CT 06902 |

| Claim Name | Address Information |
| --- | --- |
| SAC CAPITAL ASSOCIATES LLC | CT CORPORATION,1633 BROADWAY, NEW YORK, NY 10019 |
| SACALOFFS | 10-11 GRAY'S INN SQUARE, LONDON,  WC1R 5JD UNITED KINGDOM |
| SACARA, VIOLETA | 755 SOUTH STREET, WALTHAM, MA 02453 |
| SACARA,VIOLETA | 31-60 44TH STREET,APT 1, ASTORIA, NY 11103 |
| SACCENTI,GARY T. | 205 GELSTON AVENUE, BROOKLYN, NY 11209 |
| SACCO JR.,GREGORY E | 29 BELLEVUE AVENUE, RUMSON, NJ 07760 |
| SACCO, KEN | 233 E WACKER DR,UNIT 3810, CHICAGO, IL 60601 |
| SACCO,ALEXANDER | 4720 41ST ST, SUNNYSIDE, NY 11104 |
| SACCO,ANDREW | 52 AQUEDUCT LANE, DIAMOND CREEK, VIC,  3089 AUSTRALIA |
| SACCO,GERARDO | 395 SOUTH END AVE,APT 12K, NEW YORK, NY 10280 |
| SACCO,GREGORY E. | 8 BROADMOOR DRIVE, RUMSON, NJ 07760 |
| SACCO,KENNETH C. | 510 WEST 52ND STREET,UNIT 18A, NEW YORK, NY 10019 |
| SACCO, SARAH | 4 ELM COTTAGES,SEWARDSTONE ROAD, WALTHAM ABBEY, ESSEX,  EN9 3QQ UNITED KINGDOM |
| SACERIO,AIMEE | 4612 HUDSON AVENUE,APT # 5, UNION CITY, NJ 07087 |
| SACHA WASSERMAN | 24 CECIL ROAD,SOUTH WIMBLEDON, LONDON,  SW19 1JT UNITED KINGDOM |
| SACHA WASSERMAN | 55 STROUD ROAD,WIMBLEDON PARK, LONDON,  SW19 8DQ UNITED KINGDOM |
| SACHAR, ANU | ,N-458,TARAPORE TOWERS, NEW LINK ROAD,ANDHERI(W), MUMBAI,  400053 INDIA |
| SACHDEV,SANCHIT | I 602,GOKUL VIHAR II,NEAR CAMBRIDGE SCHOOL,THAKUR COMPLEX, KANDIWALI (E), 400101 INDIA |
| SACHDEVA,AASTHA | D-27, PANCHSHEEL ENCLAVE,NEW DELHI, DELHI, UT 110017 INDIA |
| SACHDEVA,MANJU | SHIBAKOEN B-SITE #301, MINATO-KU, 13  JAPAN |
| SACHDEVA,RAGHAV | DORM 21, ROOM 16,IIM CAMPUS,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| SACHER,GIL | 176 EAST 71ST STREET,APT. 16D, NEW YORK, NY 10021 |
| SACHHIN KOTHARI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SACHIE HIRAISHI | 101-3-23-4 YOYOGI, SHIBUYA-KU, 13  JAPAN |
| SACHIE HIRAISHI | 411-6-7-3 NISHIGOTANDA, SHINAGAWA-KU, 13  JAPAN |
| SACHIE HIRAISHI | 101-3-23-4 YOYOGI, SHIBUYA-KU, 13 151-0053 JAPAN |
| SACHIKO HAMAGUCHI | 1-4-3-204,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| SACHIKO HAMAGUCHI | 1-4-3-605,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| SACHIKO HAMAGUCHI | 3-9-3-1309 HIKARIGAOKA,MINAMI-AZABU, NERIMA-KU, 13 179-0072 JAPAN |
| SACHIKO HASEGAWA | 3-6-11 AVENUE SHIROYAMA B-102,NISHIKUBO, MUSASHINO-SHI, 13 180-0013 JAPAN |
| SACHIKO HASEGAWA | 1-8-1-401 SHIROYAMA, YOKOHAMA-SHI, 14 226-0006 JAPAN |
| SACHIKO ISHIDA | 2-4-1,HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| SACHIKO NAKAYA | 504 PROUD MUSASHI NAKAHARA 1-31-10,SHIMO ODANAKA , NAKAHARA-KU, KAWASAKI CITY, 14 211-0041 JAPAN |
| SACHIKO NAKAYA | 4-18-6-103,MIYAUCHI, HARA-KU, KAWASAKI CITY, 14 211-0051 JAPAN |
| SACHIKO OKADA | 4-10-13-202,HIGASHINAKANO, NAKANO-KU, 13 164-0003 JAPAN |
| SACHIKO OKADA | 4-1-37,IKEDA, NIIZA CITY,  352-0015 JAPAN |
| SACHIKO OKADA | 4-1-37,IKEDA, NIIZA CITY, 11 352-0015 JAPAN |
| SACHIKO WATANABE | HOUSE SHIROKANE 201,6-14-24 SHIROKANE, MINATO-KU,  108-0072 JAPAN |
| SACHIKO WATANABE | HOUSE SHIROKANE 201,6-14-24 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| SACHIN AMBEKAR | SONAL B - 303,MANISHA NAGAR,KALWA (W), MUMBAI, MH 400605 INDIA |
| SACHIN AMBEKAR | SONAL B - 303,MANISHA NAGAR,KALWA (W), THANE, MH 400605 INDIA |
| SACHIN BATISH | 16 CREEK VIEW HOUSING SOC,SECTOR 9A,VASHI,NAVI MUMBAI, NAVI MUMBAI,  400703 INDIA |
| SACHIN BHASKARAN | N-75 JAL VAYU VIHAR,HIRANANDANI GARDEN POWAI,MUMBAI, MUMBAI, MH 400076 INDIA |
| SACHIN BHASKARAN | 3/12, ADARSH GANDHI GRAM COLON,NEAR NAGAR PALIKA NAGDA,DIST(UJJAIN), M.P., NAGDA,  456335 INDIA |
| SACHIN CHITALE | BEDOK NORTH ST 3,BLOCK 536, #02-890, ,  460536 SINGAPORE |
| SACHIN GUJRAL | 213 HANCOCK AVENUE,APT 2, JERSEY CITY, NJ 07307 |

| Claim Name | Address Information |
|------------|---------------------|
| SACHIN JADHAV | G-204, KAILASH INDUSTRIAL COMPLEX,VIKROLI PARK SIDE,VIKROLI WEST, MUMBAI, MH 400076 INDIA |
| SACHIN KUMAR CHEXAL | ONE IRVING PLACE,APARTMENT U7F, NEW YORK, NY 10003 |
| SACHIN NENE | 245 EAST 44TH STREET,APT 18B, NEW YORK, NY 10017 |
| SACHIN PATIL | B-305, LAKESIDE, RAHEJA VIHAR,OPP. CHANDIVILI STUDIO,POWAI, MUMBAI, 400072 INDIA |
| SACHIN PATIL | ROW HOUSE NO-43,HERMES HERITAGE, PHASE-2,YERAWADA, PUNE, MH 411006 INDIA |
| SACHIN RANADE | 3, RANADE COTTAGE,PARANJPE (B) SCHEME ROAD NO. 3,VILE-PARLE (EAST),VILE PARLE (E), MUMBAI, 4000 INDIA |
| SACHIN RANADE | 3, RANADE COTTAGE,PARANJPE (B) SCHEME ROAD NO. 3,VILE-PARLE (EAST),VILE PARLE (E), MUMBAI, 400057 INDIA |
| SACHIN RICHARD MATHIAS | A-504,KENORA, HIRANANDANI ESTATE,PATLIPADA, GHODBUNDER ROAD, THANE (W), 400607 INDIA |
| SACHIN RICHARD MATHIAS | A-504,KENORA, HIRANANDANI ESTATE,PATLIPADA, GHODBUNDER ROAD, THANE (W), MH 400607 INDIA |
| SACHIN SALGAONKAR | L-1, MADHU VASANT,SUBHASH ROAD,VILE PARLE (E), MUMBAI, MH 4000 INDIA |
| SACHIN SAWANT | 4, LABHSING ESTATE,OSHIWARA BRIDGE SV ROAD,JOGESHWARI WEST,JOGESHWARI (W), MUMBAI, 400102 INDIA |
| SACHIN SHAH | 622 CINDER ROAD, EDISON, NJ 08820 |
| SACHIN SHARMA | C208, SILVER CREST,RAHEJA VIHAR,CHANDIVALI, MUMBAI, 400079 INDIA |
| SACHIN SHELAR | FLAT-703,SHIV SWASTIK, SECTOR-01,PLOT-110, SANPADA,VASHI, NAVI MUMBAI, INDIA |
| SACHIN SHELAR | FLAT NO-05,BUILDING NL06/04,SECTOR 15,NERUL W, NAVI MUMBAI, INDIA |
| SACHIN SUNDER DASWANI | 260 WEST 54TH STREET,APARTMENT 41E, NEW YORK, NY 10019 |
| SACHIN T MALUSARE | TYPE 1B/9B, TATA COLONY,AZIZ BAUG,CHEMBUR, MUMBAI, MH 400074 INDIA |
| SACHIN VIDWANS | 135 E 50TH STREET,APARTMENT #5E, NEW YORK, NY 10022 |
| SACHIN VIDWANS | 543 MAIN STREET,APARTMENT 706, NEW ROCHELLE, NY 10801 |
| SACHIN VINAYKUMAR GUPTE | 7, GOPALKRISHNA,NAVGHAR VILLAGE ROAD NO. 2,MULUND, MUMBAI, MH 400081 INDIA |
| SACHIN VINAYKUMAR GUPTE | 7, GOPIKRISHNA,NAVGHAR VILLAGE ROAD NO. 2,MULUND, MUMBAI, MH 400081 INDIA |
| SACHIO ITO | NOGUCHI, YAMAZAKI,SOBUE,INAZAWA, AICHI, JAPAN |
| SACHIO ITO | #802, 4-8 NIHONBASHI TOMISAWA-CHO, CHUO-KU, 13 103-0006 JAPAN |
| SACHIO ITO | #305, 3-4-4 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| SACHIYO HAGINO | 39-1106,5-6 YASHIO, SHINAGAWA-KU, 13 JAPAN |
| SACHS, MICHAEL C. | 360 WEST 28TH ST, # 3B, ACCOUNT NO. SACHS NEW YORK, NY 10001 |
| SACHS,HANNAH M. | PO BOX 908, MENLO PARK, CA 94026 |
| SACHSE,LINDA | 27715 FALKIRK, MISSION VIEJO, CA 92691 |
| SACHSEN LB EUROPE PLC | ATTN: MR. FITZGIBBON,SACHSEN LB EUROPE PLC,WEST BLOCK BUILDING,INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN 1, IRELAND |
| SACHSEN LB EUROPE PLC | LANDESBANK BADEN-WURTTEMBERG, PROCESS AGENT,LONDON BRANCH,CITYPOINT,1 ROPEMAKER STREET, LONDON EC2Y 9LW, UNITED KINGDOM |
| SACHSISCHE AUFBAUBANK ("SAB") | PATTERSON BELKNAP WEBB & TYLER LLP,1133 AVENUE OF THE AMERICAS,ATTN: DAVID W. DYKHOUSE, ESQ., NEW YORK, NY 10036-6710 |
| SACK, BEN | 326 LOWELL HOUSE, CAMBRIDGE, MA 02138 |
| SACK,EDWARD J. | 13789 LE HAVRE DRIVE, PALM BEACH GARDENS, FL 33410 |
| SACK,JOSHUA M. | 2 TURQUOISE WAY, SAN FRANCISCO, CA 94131 |
| SACK,RICHARD J. | 7902 SLEEPY HOLLOW TERRACE, TOBYHANNA, PA 18466 |
| SACKETT,DAVID A. | 255 W. 92ND ST., UNIT 1C, NEW YORK, NY 10025 |
| SACKIN,AMY R. | 426 BEACH 121 STREET, ROCKAWAY PARK, NY 11694 |
| SACKS,JESSE | 118 WEST 73RD STREET,APARTMENT 4A, NEW YORK, NY 10023 |
| SACKS,ROBERT | 1620 AVENEU I,APT 217, BROOKLYN, NY 11230 |
| SACRAMENTO CALIFORNIA ASSOCIATION | 705-2 EAST BIDWELL STREET,#156, POLSOM, CA 95630 |
| SACRAMENTO CHILDREN'S HOME | 2750 SUTTERVILLE ROAD, SACRAMENTO, CA 95820 |

| Claim Name | Address Information |
|---|---|
| SACRAMENTO DCSS | CA STATE DISBURSEMENT UNIT,P.O. BOX 989067, WEST SACRAMENTO, CA 95798-9067 |
| SACRAMENTO WOLDORF SCHOOL | 3750 BANNISTER ROAD, FAIR OAKS, CA 95628 |
| SACRAMENTO, COUNTY OF | ATTN: DIRECTOR OF FINANCE,COUNTY ADMINISTRATION CENTER,700 H STREET, SACRAMENTO, CA 95814 |
| SACRED HEART NATIVITY SCHOOL | 310 EDWARDS AVENUE, SAN JOSE, CA 11566 |
| SACRED HEART SCHOOL | 720 MERRICK AVENUE N., MERRICK, NY 10012 |
| SACRED HEART SCHOOL | 6250 N. SHERIDAN, CHICAGO, IL 60660 |
| SACRED HEART UNIVERSITY | ATTN: VICE PRESIDENT FOR FINANCE & ADMINISTRATION,SACRED HEART UNIVERSITY, INCORPORATED,5151 PARK AVENUE, FAIRFIELD, CT 06825-1000 |
| SACRED HEART UNIVERSITY\WSHU | 5151 PARK AVENUE, FAIRFIELD, CT 06825 |
| SADANA,RICHA | 6687 MOONDANCE DRIVE, OLIVE BRANCH, MS 38654 |
| SADANA,SUMIT | 395 S END AVE,APT. 22D, NEW YORK, NY 10280 |
| SADASIVAN,SUNIL | 602 PAXSON LANE, LANGHORNE, PA 19047 |
| SADDI,ANIL | 123 FENMAN GARDENS,GOODMAYES,ILFORD, ESSEX,  IG3 9TP UNITED KINGDOM |
| SADDI,VIKRAM | 17 GRAMERCY ROAD, MONMOUTH JUNCTION, NJ 08852 |
| SADDLE HILL LLC | PO BOX 337, DUNEDIN, FL 34697-0337 |
| SADDLE POINT SYSTEMS | 2608 NINTH STREET, BERKELEY, CA 94710 |
| SADE,ALEXANDER | 255 WEST 85TH STREET,APARTMENT PH1, NEW YORK, NY 10024 |
| SADEK,FAHIM | 5 MILL VIEW GARDENS, CROYDON, SURREY,  CR0 5HW UNITED KINGDOM |
| SADEQUE,ZAFOR | 156 FOUNTAIN AVE,2ND FLOOR, BROOKLYN, NY 11208 |
| SADI OZELGE | NYU STERN, 44 WEST 4TH STREET,SUITE 9-195, NEW YORK, NY 10012 |
| SADI OZELGE | 335 68TH ST APT 1R, NEW YORK, NY 11220 |
| SADIE NASH LEADERSHIP PROJECT | 157 MONTAGUE STREET,4TH FLOOR, BROOKLYN, NY 11201 |
| SADIK HAMAMI | 179 LATYMER COURT,HAMMERSMITH ROAD,LONDON, ,  W6 7JQ UNITED KINGDOM |
| SADIQ A BASHEY | 1703, CONTINENTAL TOWERS,SHERYLY RAJAN ROAD,RIZVI COMPLEX,BANDRA WEST, MUMBAI, MH 400050 INDIA |
| SADIQ,HALIMA | 104A CAMBERWELL NEW ROAD, LONDON, GT LON,  SE5 0RS UNITED KINGDOM |
| SADIQA ATIYA MARYAM PETTY | 5306 SCHINDLER TERR, BRIDGEWATER, NJ 08807 |
| SADKA, RONNIE | 2801 WESTERN AVENUE, SEATTLE, WA 98121 |
| SADKIN,ERIC | 111 THIRD AVE,APT. 2K, NEW YORK, NY 10003 |
| SADLEIR,PIM | 628 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE,TOWER HAMLETS, LONDON, GT LON,  E14 9PL UNITED KINGDOM |
| SADLER,ANDREW JOHN | 2 PURMEREND CLOSE, FARNBOROUGH, HANTS,  GU149YF UNITED KINGDOM |
| SADLER,JAMES | 11918 S. HITCHING POST TR., PARKER, CO 80134 |
| SADLER,RICHARD ANTHONY | 3 KIRBY ROAD,PORTSMOUTH,HAMPSHIRE, ,  PO2 0PG UNITED KINGDOM |
| SADOVSKIY,DANIIL | OKTYABRSKAYA ULITSA, DOM 30, KV. 7, PYATIGORSK,  357500 RUSSIAN FEDERATION |
| SADOWITZ,ESTHER | 55 EAST BRIDGE STREET,#B4, SAUGERTIES, NY 12477 |
| SADOWSKY, JEFFREY | 117 JENKINS CT,APT# 101, STANFORD, CA 94305 |
| SADR-HASHEMI,FARSHID | WINDRUSH,4 THE DRIVE, KINGSTON, SURREY,  KT2 7NY UNITED KINGDOM |
| SADRIWALA,MUFAZZAL | A/504, POONAM SAGAR CHS, POONAM NAGAR,OFF MAHAKALI CAVES ROAD,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| SAE YAMAMOTO | 2-40-8-202,HIGASHI-IKEBUKURO, TOSHIMA-KU, 13 170-0013 JAPAN |
| SAE YOON BAIK | 300 NORTH COLLEGE ST, NORTHFIELD, MN 550 |
| SAE YOON BAIK | 300 NORTH COLLEGE ST, NORTHFIELD, MN 55057 |
| SAEED ANSARI | 21, FIRST GHELA BHAI STREET,AKHADE KI CHAL, ROOM NO 14,MADANPURA, MUMBAI, MH 400008 INDIA |
| SAEED,IFTAKHAR | 51 WENDOVER STREET, HIGH WYCOMBE,  HP112JF UNITED KINGDOM |
| SAEED,OMER | 204, TRADEWINDS,WARDS WHARF APPROACH,SILVERTOWN, LONDON, GT LON,  E16 2EQ UNITED KINGDOM |
| SAEED,SHAZIA | 20 ALL STAINTS AVENUE, MAIDENHEAD, BERKS,  SL6 6EW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAEED,WAQAR | 1653 65TH ST,APT. C2, BROOKLYN, NY 11204 |
| SAEHAN LEE | 210 LAKE ST. APT. 2G,ITHACA, NEW YORK, NY 14850 |
| SAEKI,ISAMU | 969-1-406 KIZUKI,NAKAHARA-KU, KAWASAKI CITY, 14 211-0025 JAPAN |
| SAEKI,RUNA | 629 CHAPEL STREET #5C, NEW HAVEN, CT 06511 |
| SAEKO ITO | 4-4-18 HAMADAYAMA, SUGINAMI-KU, 13 168-0065 JAPAN |
| SAEMA TAMSEEL | B-302, SIMRAN PALACE,SECTOR 14, PLOT # 13,SANPADA, NAVI MUMBAI, MH  INDIA |
| SAEMA TAMSEEL | B-302, SIMRAN PALACE,SECTOR 14, PLOT # 13,SANPADA, NAVI MUMBAI, MH 400705 INDIA |
| SAEMA TAMSEEL | D6/02, SHRI KRUPA HOUSING SOCIETY,SECTOR 22,KOPARKHAIRANE, NAVI MUMBAI, MH 400709 INDIA |
| SAENZ MUNOZ,GONZALO | 1500 LOCUST STREET,APT 3104, PHILADELPHIA, PA 19102 |
| SAENZ,LAWRENCE | 1025 W. 15 1/2 ST., HOUSTON, TX 77008 |
| SAENZ,LEONORE ASENCION | 2055 6TH ST., GERING, NE 69341 |
| SAETEURN,FARM MENG | 2662 TAFFY DR., SAN JOSE, CA 95148 |
| SAFA MISIRLI | WILHELM-LEUSCHNER STR 25, FRANKFURT AM MAIN, HE D60329 GERMANY |
| SAFAEI,AVIDEH | 10 STEWART PLACE,APARTMENT #6CE, WHITE PLAINS, NY 10603 |
| SAFAI,RAMIN | 184 BEECHWOOD ROAD, ORADELL, NJ 07649 |
| SAFAIR (PTY) LTD | BONAERO DRIVE    BONAERO PARK,KEMPTON PARK 1619,PO BOX 938, KEMPTON PARK  S AFRICA 16,    SOUTH AFRICA |
| SAFAIR (PTY) LTD | BONAERO DRIVE    BONAERO PARK,KEMPTON PARK 1619,PO BOX 938, KEMPTON PARK,  1620 SOUTH AFRICA |
| SAFARI BOOKS ONLINE LLC 15065 | 75 ARLINGTON STREET, 3RD FLOOR, BOSTON, MA 02116 |
| SAFARI TELECOM, INC | 6 ARROW ROAD,SUITE 202, RAMSEY, NJ 07446 |
| SAFAVI, CHRISTINE LYNN | 22415 SENTAR ROAD,   ACCOUNT NO. 4764  WOODLAND HILLS, CA 91364 |
| SAFAVI,CHRISTINE | 22415 SENTAR ROAD, WOODLAND HILLS, CA 91364 |
| SAFDIEH, SAUL | 12 MIRRIELEES ROAD, GREAT NECK, NY 11021 |
| SAFE AMERICA FOUNDATION, INC. | 2480 SANDY PLAINS ROAD, MARIETTA, GA 30066 |
| SAFE FINANCIALS LTD | ASCENSION HOUSE,CROWN SQUARE, FIRST AVENUE, BURTON UPON TRENT,  DE14 2WW UNITED KINGDOM |
| SAFE HORIZON | 2 LAYFAYETTE STREET,21ST FLOOR, NEW YORK, NY 10007 |
| SAFE SPACE | 295 LAFAYETTE STREET, SUITE 920, NEW YORK, NY 94960 |
| SAFEBOOT CORP | 2640 GOLDEN GATE PARKWAY,SUITE 101, NAPLES, FL 34105 |
| SAFECO LIFE INSURANCE COMPANY | SAFECO LIFE INSURANCE COMPANY,601 UNION STREET,SUITE 2500, SEATTLE, WA 98185 |
| SAFEGUARD BUSINESS SYSTEMS | 1180 CHURCH ROAD, LANSDALE, PA 19446 |
| SAFEGUARD BUSINESS SYSTEMS | P.O. BOX 88043, CHICAGO, IL 60680-1043 |
| SAFEGUARD LOCK & SAFE CO. | P.O. BOX 850, FT. LAUDERDALE, FL 33302 |
| SAFEGUARD PROPERTIES INC | 650 SAFEGUARD PLAZA, BROOKLYN HTS, OH 44131 |
| SAFEGUARD SYSTEMS EUROPE LTD | DUCHY ROAD, CREWE,  CW1 6ND UK |
| SAFEGUARD SYSTEMS EUROPE LTD | DUCHY ROAD, CREWE,  CW1 6ND UNITED KINGDOM |
| SAFEGUARD SYSTEMS PVT LTD | 308 & 310, SHIV SMRITICHAMBERS,49-A DR ANNIE BESANT ROAD,WORLI, MUMBAI, MH 400018 INDIA |
| SAFEHARBOR REGULATORY & | 5 HILLANDALE AVENUE,2ND FLOOR-LOMBARDIA SUITE, STAMFORD, CT 06902 |
| SAFESHRED COMPANY INC | 5928 S. MALT AVENUE, LOS ANGELES, CA 90040 |
| SAFESTORE TRADING LTD | DESBOROUGH ROAD, HIGH WYCOMBE,  HP11 2PR UNITED KINGDOM |
| SAFETY COMPANY UK LTD (THE) | 399 NEW KINGS ROAD, LONDON,  SW6 4RL UK |
| SAFETY COMPANY UK LTD (THE) | 399 NEW KINGS ROAD, LONDON, GT LON,  SW6 4RL UNITED KINGDOM |
| SAFETY MAX CORPORATION | 2256 PALOU AVENUE, SAN FRANCISCO, CA 94124 |
| SAFETY SOLUTIONS (UK) LTD | REGUS HOUSE, VICTORY WAY,ADMIRALS PARK,CROSSWAYS, DARTFORD, KENT,  DA2 6QD UNITED KINGDOM |
| SAFETYLINE CONSULTANTS INC | 2405 AVENUE B, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
|---|---|
| SAFETYNET JAPAN | SN BLDG, 3-18-3, KIBA, KOTO-KU, TOKYO, 13 135-0042 JAPAN |
| SAFETYNET SOLUTIONS LIMITED | REGENT HOUSE, PRINCES COURT, NANTWICH,   SW5 6PQ UK |
| SAFETYNET SOLUTIONS LIMITED | 17 MACON COURT, CREWE,   CW1 6EA UNITED KINGDOM |
| SAFETYNET SOLUTIONS LIMITED | REGENT HOUSE, PRINCES COURT, NANTWICH,   SW5 6PQ UNITED KINGDOM |
| SAFEWAY FOUNDATION | 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588 |
| SAFEWAY INC | SAFEWAY INC., 5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588 |
| SAFEWAY STORES | 4884 CHAMBERS ROAD, DENVER, CO 80239 |
| SAFFARISN, AMIR | 38 CENTRAL AVENUE, D4, RIDGEFIELD PARK, NJ 07660 |
| SAFFRON MEDIA PVT. LTD. | MANEK MAHAL,  5TH FLOOR, 90, V.N. ROAD, CHURCHGATE, MUMBAI, MH 400020 INDIA |
| SAFGUARD | 6 CHURCHILL BUSINESS PARK, THE FYLERS WAY, KENT,   TN16 1BT UNITED KINGDOM |
| SAFIAN ASSOCIATES LTD. | 55 EAST 80TH STREET, NEW YORK, NY 10021 |
| SAFINA YOUNIS | 132 HUGHENDEN ROAD, HIGH WYCOMBE,   HP13 5PB UK |
| SAFINA YOUNIS | 74 SOUTHFIELD ROAD, HIGH WYCOMBE, BUCKS,   HP13 5LD UNITED KINGDOM |
| SAFINA YOUNIS | 132 HUGHENDEN ROAD, HIGH WYCOMBE, BUCKS,   HP13 5PB UNITED KINGDOM |
| SAFONT, ALEX R. | 497 LISK AVENUE, STATEN ISLAND, NY 10303 |
| SAFRA NATIONAL BANK OF NEW YORK | ATTN: JOSE RIVAS, 546 FIFTH AVE, NEW YORK, NY 10036 |
| SAFRAMO GMBH | FRANKFURTER STRASSE 137, NEU-ISENBURG, HE 63263 GERMANY |
| SAFRENO CASEY D | 175 PHILLIP ROAD, WOODSIDE, CA 94062 |
| SAFRENO, CASEY | 175 PHILLIP ROAD, WOODSIDE, CA 94062 |
| SAFRONOV, SERGEY | FLAT 80, IONIAN BUILDING, 45, NARROW STREET, LONDON, GT LON,  E148DW UNITED KINGDOM |
| SAFUTO, JASON J. | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SAFUTO, JASON J. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| SAGA 400 LIMITED | ATTN: STUART HOWARD, THE SAGA BUILDING, ENBROOK PARK, FOLKESTONE, KENT CT20 3SE, UNITED KINGDOM |
| SAGANI, JATIN | 10/11 KEWAL ANAND, DATTATRAYA CROSS ROAD, SANTACRUZ (WEST), MUMBAI, MH 400054 INDIA |
| SAGAR DHODI | 2C /402, EKATMATA SOCIETY, J.B NAGAR, ANDHERI KURLA ROAD, ANDHERI (E), MUMBAI, 400093 INDIA |
| SAGAR KAMDAR | 2/53, DEVANG APTS, 90 FEET ROAD, GHATKOPAR (E), MUMBAI,   400077 INDIA |
| SAGAR NARESHCHANDRA MALDE | FLAT 1, HOLBEIN HOUSE, 60 MARCH LANE, STANMORE,  HA7 4HW UNITED KINGDOM |
| SAGAR NARESHCHANDRA MALDE | 46 MERRION AVENUE, STANMORE, MDDSX,   HA7 4RT UNITED KINGDOM |
| SAGAR REDEKAR | K-2, TYPE III, MINT STAFF QUARTERS, S.B.MARG, MAHIM (WEST), MUMBAI,   400016 INDIA |
| SAGAR SHAH | 4 DUCARL DRIVE, LINCOLN, RI 02865 |
| SAGAR SHAH | BOX 6094 GEORGETOWN UNIVERSITY, WASHINGTON, DC 200 |
| SAGAR SHAH | 4412 RESERVOIR RD NW, WASHINGTON, DC 20007 |
| SAGAR SINGH | A 203 VARUNDA APARTMENTS, 100 FEET ROAD, SAMATA NAGAR, NEAR GREEN HOUSE RESTAURANT, VASAI (W), MUMBAI,   401202 INDIA |
| SAGAR SINGH | 195 BROOMWOOD ROAD, CLAPHAM, LONDON,   SW11 6JX UNITED KINGDOM |
| SAGAR THAKKER | 502, ARTI BLDG, VASANT LEELA, NEAR VIJAY NAGARI, GHODBUNDER ROAD, THANE (W), MH 400607 INDIA |
| SAGAR, DEEP AND MEERA SOOD | ROSINKA, BALCARY GARDENS, BERKHAMSTED,  ACCOUNT NO. 0200  HERTFORDSHIRE,  HP4 3UU UK |
| SAGAR, ABHIJIT | 302 A WING, SUNBEAM; RAHEJA VIHAR, OFF CHANDIVALI FARM ROAD, MUMBAI,   400072 INDIA |
| SAGAR, GAURAVDEEP SINGH | FLAT B, SWAN HOUSE, ALL SOULS PLACE, LONDON, GT LON,  W1B 3DB UNITED KINGDOM |
| SAGAR, HARISH | 119/4, JAWAHAR NAGAR, GOREGAON WEST, MUMBAI, MH 400062 INDIA |
| SAGARDIA, NALLELI | 94-11 60TH AVENUE APT 2A,  ACCOUNT NO. 5050  ELMHURST, NY 11373 |
| SAGARDIA, NALLELI | 94-11 60 TH AVENUE, # 2A, ELMHURST, NY 11373 |

| Claim Name | Address Information |
|---|---|
| SAGASTUME, EVELYN S | 572 WEST LOUTHER STREET, CARLISLE, PA 17013 |
| SAGAWA GLOBAL EXPRESS | ANDO BLDG 5F, 3-6-9, KITA-SHINAGAWA, SHINAGAWA-KU, 13 140-0001 JAPAN |
| SAGAWA KYUUBIN | 2-1-1, SHINSUNA, KOTO-KU, TOKYO,  136-0075 JAPAN |
| SAGAWA KYUUBIN | 2-1-1, SHINSUNA, KOTO-KU, TOKYO, 13 136-0075 JAPAN |
| SAGAWA KYUUBIN | 4-4-51 SHIMAYA, SHIKA-KU, OSAKA-SHI, 27 554-0024 JAPAN |
| SAGE ADVISORY SERVICES | ATTN: MARK MACQUEEN, 1250 CAPITAL OF TEXAS HIGHWAY SO., BUILDING 2, SUITE 480, AUSTIN, TX 78746 |
| SAGE ADVISORY SERVICES LTD CO | 1250 CAPITAL OF TEXAS, AUSTIN, TX 78746 |
| SAGE ELDER | 290 BROAD STREET, SUMMIT, NJ 07901 |
| SAGE HILL SCHOOL | 20402 NEWPORT COAST DRIVE, NEWPORT COAST, CA 92657 |
| SAGE II, ANDREW G. | 8 MATINECOCK FARMS ROAD, GLEN COVE, NY 11542 |
| SAGE PARTNERS, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SAGE PLUS SDN. BHD. | SUITE 16-10, LEVEL 16 (LOBBY B) WISMA UOA II, 21 JALAN PINANG KUALA, LUMPUR, 50450 MALAYSIA |
| SAGE SOFTWARE, INC | P.O. BOX 849887, DALLAS, TX 75284 |
| SAGE SOFTWARE, INC | 15195 NW GREENBRIER PARKWAY, BEAVERTON, OR 97006 |
| SAGE SOFTWARE, INC. | 8800 NORTH GAINEY CENTER DRIVE, SCOTTSDALE, AZ 85258 |
| SAGE SOFTWARE, INC. | ATTN: SAGE SOFTWARE, INC., 8800 NORTH GAINEY CENTER DR, SCOTTSDALE, AZ 85258 |
| SAGE, MARGARET V. | 7669 SUNRISE PL EAST, WEST JORDAN, UT 84084 |
| SAGEMED INC | 637B SOUTH BROADWAY AVENUE, SUITE 109, BOULDER, CO 80305 |
| SAGESS | ATTN: PHILIPPE CREVANT, SAGESS, 212 AVENUE PAUL DOUMER, 92508 RUEIL MALMAISON CEDEX, ,   FRANCE |
| SAGESTER, DARRELL K. | 7 CIRCLE DRIVE, ALGONQUIN, IL 60102 |
| SAGIENT RESEARCH | 3655 NOBEL DRIVE, SUITE 540, SAN DIEGO, CA 92122 |
| SAGIENT RESEARCH | 3655 NOBEL DR STE 540, SAN DIEGO, CA 92122-1051 |
| SAGIR INTERNATIONAL TRANSLATIONS LTD. | PO POX 53058, JERUSALEM,  91530 ISRAEL |
| SAGNANG, FATOU BINTOU | PRINCETON UNIVERSITY, BOX #1856, PRINCETON, NJ 08544 |
| SAGNIK CHAKRAVARTY | TOKYO, TOKYO, TOKYO, 13  JAPAN |
| SAGNOL, PIERRE-GUILLAUME | 41 SANDRINGHAM ROAD, LONDON, GT LON,  NW11 9DR UNITED KINGDOM |
| SAGO MINE FUND | P.O. BOX 1510, NEW YORK, NY 10150 |
| SAGOO, BHUPINDER S | 54 BROADCROFT AVENUE, STANMORE, MDDSX,  HA71PF UNITED KINGDOM |
| SAGRANSKY, ERIN | 43 PEBBLE BEACH DRIVE, EGG HARBOR TOWNSHIP, NJ 08234 |
| SAGRATI, CRISTIAN | FLAT 7 MOORE HOUSE, LONDON, GT LON,  SE26 4QX UNITED KINGDOM |
| SAGRATI, MARIA B. | 4912 MYRTLE AVE, CINCINNATI, OH 45242 |
| SAHA, AMITAVA | 25 RIVER DRIVE SOUTH, APT 1709, JERSEY CITY, NJ 07310 |
| SAHA, KAUSICK | FLAT NO. 304, BUILDING NO. 74, SONCHAMPA, VASANT VIHAR, POKHRAN ROAD NO.2, THANE (W), THANE(W), MH 400601 INDIA |
| SAHA, MANIK | FLAT 6, 55 DOUGHTY STREET, LONDON, GT LON,  WC1N 2LS UNITED KINGDOM |
| SAHADI, NICHOLAS | 1333 HUDSON ST APT 204N, HOBOKEN, NJ 07030 |
| SAHAKYAN, DAVIT | 77 PARK AVE., APT 807, HOBOKEN, NJ 07030 |
| SAHANI, RAVISH KARAM | 9/6/11 &AMP;12, HIGHLAND PARK CHS., BHAWANI NAGAR, MAROL MAROSHI RD., ANDHERI EAST, MUMBAI,  400059 INDIA |
| SAHARA INDIA COMMERCIAL CORPORATION LTD | AAMBY VALLEY, SICCL, VILLAGE-AMBAVANE, TALUKA-MULSHI, PUNE, MH 410401 INDIA |
| SAHARA SYSTEMS CORPORATION | SANKAIDO BLDG 9F, 1-9-13, AKASAKA, MINATO-KU,  107-0052 JAPAN |
| SAHASRABUDHE, AMEYA N | 2, ALANKAR, 361, SENAPATI BAPAT MARG, MAHIM, MUMBAI,  400016 INDIA |
| SAHASRABUDHE, AMRUTA | B 13, SUREKHA BHUVAN, NEAR TILAK NAGAR POST OFFICE, DOMBIVALI (E), MUMBAI, MH 421201 INDIA |
| SAHASRANGSHU SINHA | TARA MA NIKETAN, TANTIPARA, CHHATINAKANDI, KANDI, MURSHIDABAD, WB 742137 INDIA |
| SAHAY, SHIVANI | 1404 PRIMROSE WAY, CUPERTINO, CA 95014 |
| SAHAY, SHIVANI | 10965 STRATHMORE DRIVE, APARTMENT 205, LOS ANGELES, CA 90024 |

| Claim Name | Address Information |
|---|---|
| SAHAY,SHUCHIKA | 1104, A WING, SAGAR HEIGHTS,SAKI NAKA, ANDHERI KURLA ROAD,ANDHERI EAST, ANDHERI (E), MUMBAI,  400072 INDIA |
| SAHAY,VIVEK | 30 RIVERCOURT,APT. # 2003, JERSEY CITY, NJ 07310 |
| SAHGAL,SANJEEV | 404, LAKESIDE,RAHEJA VIHAR, OFF CHANDIVALI FARM ROAD,POWAI, MUMBAI, MH 400076 INDIA |
| SAHIBA SARNA | 110 CRABAPPLE ROAD, MANHASSET, NY 11030 |
| SAHIBA SARNA | DARTMOUTH COLLEGE,HINMAN 3532, HANOVER, NH 03755 |
| SAHIBA SARNA | HB 3532,DATMOUTH COLLEGE, HANOVER, NH 03755 |
| SAHIL KOCHAR | 189 CLAREMONT AVENUE,APARTMENT # 55, NEW YORK, NY 10027 |
| SAHIN,HAKAN | 31 GLENWOOD ROAD, PLAINVIEW, NY 11803 |
| SAHIN,PINAR | 9 PALMIYE SITESI,F/21 KARTAL, ISTANBUL,  34860 TURKEY |
| SAHLAS,MARK JAMES | 438 LONGCOMMON RD., RIVERSIDE, IL 60546 |
| SAHLMAN,WILLIAM W. | 40 WEST 24TH STREET,APT. #9E, NEW YORK, NY 10010 |
| SAHM'S RESTAURANT INC | 11590 ALLISONVILLE ROAD, FISHERS, IN 46038 |
| SAHNI,PAAWAUDEEP | 10983 BLUFFSIDE DRIVE #6102, STUDIO CITY, CA 91604 |
| SAHNI,ERA | HUGHES HALL, CAMBRIDGE, CAMBS,  CB1 2EW UNITED KINGDOM |
| SAHNI,GAURAV | 304 PANCHVATI BUILDING,PANCHSRISHTI COMPLEX, BEHIND S.M SHETTY,CHANDIVALI, POWAI, MUMBAI, MH 400072 INDIA |
| SAHNI,KAMNA | B-504, CYPRESS,HIRANANDANI GARDENS,POWAI, HIRANANDANI GARDENS, POWAI, MUMBAI, 400076 INDIA |
| SAHNI,NEHA | 80 EAST END AVENUE,#6A, NEW YORK, NY 10028 |
| SAHNI,VINEET SOMORAY | 84 SOUTH SHERMAN AVENUE, BERKELEY HEIGHTS, NJ 07922 |
| SAHO NOONAN | 4-15-2-905,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| SAHOO,AJAYA KUMAR | 49 BOULDER DRIVE, EDISON, NJ 08817 |
| SAHOO,ARTI | D/16, JAGDISH NAGAR,TULINJ ROAD, NALASOPARA (E), MUMBAI,  401209 INDIA |
| SAHOO,CHAMPAK KUMAR | H/702, GOKUL GARDEN,THAKUR COMPLEX,KANDIVALI (E), MUMBAI,  400101 INDIA |
| SAHOO,PRAVAT | A1,203,SARAFCHOUDHURY NAGAR,THAKUR COMPL, KANDIVILI,EAST,INFRONT OF ICICI DIRECT, MUMBAI, OR  INDIA |
| SAHOO,PRIYAKANT | A602 ADITYA COSMOS HERITAGE,TIKU-JI-NI WADI ROAD,MANPADA, THANE WEST, MH 400607 INDIA |
| SAHOO,SANJEEB | 3-2-8-1202 AKEMI,KAIEN NO MACHI, URAYASU-SHI, 12 279-0014 JAPAN |
| SAHOTA,HARDEEP | 236 COLDHABOUR LANE, HAYES, MDDSX,  UB3 3HH UNITED KINGDOM |
| SAHU,BISWAJIT | POKHRAN ROAD NO.2,202 KRUTTIKA, KORES NAKSHATRA,VARTAK NAGAR, THANE, MH 400606 INDIA |
| SAHU,DHIRENDRA KUMAR | FLAT NO 5/404, PLUMBLOOSOM,VERDHAMAN GARDEN,BALKUM ROAD, THANE (W) - 400607, MH 401107 INDIA |
| SAHU,MANAS KUMAR | 712, SARASWATIPURAM,JNU, NEW DELHI, MH 100067 INDIA |
| SAHU,SONIA | E-702, GRACE, VASANT OSCAR,MULUND (WEST),L.B.S. MARG, MULUND (W), MUMBAI, 400080 INDIA |
| SAHU,SOUMITRI | 1009 CUNNINGHAM CT, BELLEVILLE, NJ 07109 |
| SAI AKSHAR BOOK SUPPLIER | EKTA APT, BUILDING NO E!-37,FLAT NO A-3, SECTOR NO 10,NERUL, NAVI MUMBAI, MH INDIA |
| SAI AUTO KEY WORKS | , MUMBAI,    INDIA |
| SAI MUKKAMALA | 84 WILLIAMS STREET, NEW YORK, NY 10038 |
| SAI MUKKAMALA | 3820 LOCUST WALK, #1413, PHILADELPHIA, PA 19104 |
| SAI MUKKAMALA | 2325 LONDALE COURT, VIRGINIA BEACH, VA 23456 |
| SAI RAM FOUNDATION | 1118 E. COLORADO S., GLENDALE, CA 91205 |
| SAI SRIHARI KAMBHATLA | 1001, BUILDING NO. 23 C, MHADA,NEAR S M SHETTY SCHOOL, HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| SAI SWAROOP ORUGANTI | 31 RIVER CT,APT 909, JERSEY CITY, NJ 07310 |
| SAI SWAROOP ORUGANTI | 16832 VINTAGE STREET, NORTH HILLS, CA 91343 |

| Claim Name | Address Information |
|---|---|
| SAI TAMPI | SREEVILAS,QUILON,KERALA, , 691001 INDIA |
| SAI TAMPI | 37 CONSTABLE HOUSE,CANARY CENTRAL,CANARY WHARF, LONDON,ANT, E14 9LH UNITED KINGDOM |
| SAI TOURS & TRAVELS | SHOP NO 4,NEAR B69 BUILDING,GOVT COLONY,BANDRA, MUMBAI, MH 400-0051 INDIA |
| SAI-POOJA ESTATES | SHOP NO. 82, GALLERIA SHOPPING COMPLEX,HIRANANDANI GARDENS, MUMBAI, 400079 INDIA |
| SAI-POOJA ESTATES | SHOP NO. 82,GALLERIA SHOPPING COMPLEX,HIRANANDANI GARDENS, MUMBAI, MH 400079 INDIA |
| SAICARE LOGISTICS PVT LTD | C WING 1ST FLOOR 108, 109, 110,KAILAS INDUSTRIAL COMPLEX,PARKSITE VIKROLI W, MUMBAI, MH 400079 INDIA |
| SAIDI,B,CHIR | FLAT 167,41 MILLHARBOUR, LONDON, GT LON, E14 9ND UNITED KINGDOM |
| SAIGAL,DIVYA | FLAT 5,156 WESTFERTY ROAD, LONDON, GT LON, E14 3QA UNITED KINGDOM |
| SAIGER,LAUREN | 223 EAST 2ND AVENUE,APARTMENT # 7D, NEW YORK, NY 10003 |
| SAIGON CHILDRENS CHARITY | 24 GLOUCESTER ROAD, TEDDINGTON, TW11 0NU UK |
| SAIGON CHILDRENS CHARITY | 24 GLOUCESTER ROAD, TEDDINGTON, TW11 0NU UNITED KINGDOM |
| SAIJAI ASSET COMPANY LIMITED | 87/2 CRC TOWER ALL SEASONS PLACE,32ND FL., WIRELESS RD., LUMPINI,PATHUMWAN, BANGKOK, THAILAND |
| SAIKAT GIRI | FLAT NO: B-31, JAI JAWAN CHS (NEAR APNA BAZAR),SECTOR 17, VASHI, NAVI MUMBAI, 400705 INDIA |
| SAIKATSU SOSAI CENTER | 4144-1,MASUBAYASHI, KOSHIGAYA-SHI, 11 343-0011 JAPAN |
| SAIL INVESTOR (UK) LIMITED | 25 BANK STREET, LONDON, E14 5LE UK |
| SAIL INVESTOR PTE. LTD | 5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, SINGAPORE, 038985 SINGAPORE |
| SAIL TRUST 2005-2 | ATTN: ABSTRUST SERVICES GROUP SAIL 2005-1,LASALLE BANK NATIONAL ASSOCIATION,125 S. LASALLE STREET, SUITE 1625, CHICAGO, IL 60603 |
| SAILAJA MAJJI | G.V.BHASKAR NAIDU, 10 A WING,MHADA COLONY,CHANDIVALI,ANDHERI(E), MUMBAI, MH INDIA |
| SAILAJA MAJJI | BUILDING NO 10 ,D WING,FLAT NO 703,MHADA COLONY,CHANDIVALI,ANDHERI(E), MUMBAI, MH INDIA |
| SAILAJA MAJJI | SIDDHI VINAYAK BUILDING ,A WING,FLAT NO 502,CHANDIVALI,ANDHERI(E), MUMBAI, MH INDIA |
| SAILAJA SARANU | 8-12/2, GROUND FLOOR, 5TH CROSS,4TH MAIN LINK ROAD,MARUTI NAGAR, MADIUUALA EXTENSION, BANGALORE, 560068 INDIA |
| SAILERS,SANDY A. | 45 TIPPERARY TRAIL, SHARPSBURG, GA 30277 |
| SAILESH RAMAMURTIE BUDDHAVARAPU | 1400 LANCASTER STREET,APT. 801, BALTIMORE, MD 21231 |
| SAILSMAN,RENAUTA | 682 RALPH AVENUE,APT. 4A, BROOKLYN, NY 11212 |
| SAIMOTO,TRAVIS | 3-20-14-101 KAMI-YOGA, SETAGAYA-KU, 13 158-0098 JAPAN |
| SAINANI,BHISHAM | JUHU TARA ROA,B/6 ANURAG APTS, MUMBAI, MH 400049 INDIA |
| SAINI ELECTRONIC SECURITY SYSTEM | A-6, NARAYAN PLAZA,BUILDING 26, NR. HDFC BANK,CHANDIVALI SAKINAKA, MUMBAI, MH 400072 INDIA |
| SAINI, SWATI MARIA | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| SAINI,ANAND | A/103, DEEPAK APT. PAVAN BAUGH ROAD,MALAD (W), MUMBAI, MH 400064 INDIA |
| SAINI,MAGAN | 15 MUIRFIELD BLVD, MONROE TOWNSHIP, NJ 08831 |
| SAINI,NAVEEN | 5 FINCH COURT, EDISON, NJ 08820 |
| SAINT ANDREW'S SCHOOL | 3900 JOG ROAD, BOCA RATON, FL 90266 |
| SAINT ANNE'S SCHOOL | 129 PIERREPONT STREET, BROOKLYN, NY 11201 |
| SAINT ANNE'S SCHOOL | 25 DARTMOUTH STREET, GARDEN CITY, NY 11530 |
| SAINT ANTHONY HIGH SCHOOL | 175 8TH STREET, JERSEY CITY, NJ 07302 |
| SAINT ANTHONY'S HIGH SCHOOL | 275 WOLF HILL ROAD, S. HUNTINGTON, NY 11747 |
| SAINT AUGUSTINE CHURCH | 45 HENDERSON ROAD, KENDALL PARK, NJ 08824-1506 |
| SAINT BARNABAS HEALTH CARE SYSTEM | FOUNDATION,95 OLD SHORT HILLS ROAD, LIVINGSTON, NJ 07039 |
| SAINT BARNABAS MEDICAL CTR FNT | 94 OLD SHORT HILLS ROAD, LIVINGSTON, NJ 07039 |

| Claim Name | Address Information |
|---|---|
| SAINT BARNABAS MEDICAL CTR FNT | 95 OLD SHORT HILLS ROAD, WEST ORANGE, NJ 07052 |
| SAINT CECILIA SCHOOL | 1311 SE SYCAMORE, TUSTIN, CA 92780 |
| SAINT CLAIR LE TRAITEUR | 3 RUE DANTAN, SAINT CLOUD,  92210 FRANCE |
| SAINT CLARES FOUNDATION INC | 75 BLOOMFIELD AVENUE, DENVILLE, NJ 07834 |
| SAINT DAVID'S SCHOOL | 12 EAST 89TH STREET, NEW YORK, NY 10128 |
| SAINT DOMINIC ACADEMY | 2572 KENNEDY BOULEVARD, JERSEY CITY, NJ 44236 |
| SAINT FELIX,CARINE M | 43 NEWPORT STREET, WOONSOCKET, RI 02895 |
| SAINT FINBAR SCHOOL | 1825 BATH AVENUE, BROOKLYN, NY 11214 |
| SAINT GREGORY HOTEL | 100 SHOREDITCH, HIGH STREET, LONDON,  E1 6JQ UK |
| SAINT GREGORY HOTEL | 100 SHOREDITCH, HIGH STREET, LONDON,  E1 6JQ UNITED KINGDOM |
| SAINT IGNATIUS LOYOLA ACADEMY | 740 NORTH CALVERT STREET, BALTIMORE, MD 21202 |
| SAINT IGNATIUS LOYOLA SCHOOL | 48 EAST 84TH STREET, NEW YORK, NY 10028 |
| SAINT JOHN VILLA ACADEMY H S | 57 CLEVELAND PLACE, STATEN ISLAND, NY 10305 |
| SAINT JOHN'S COMMUNITIES | RADIAN ASSET ASSURANCE INC.,335 MADISON AVENUE,CHIEF RISK OFFICER AND CHIEF LEGAL OFFICER, NEW YORK, NY 10017 |
| SAINT JOHN'S COMMUNITIES | ATTN: VP/DIRECTOR OF FINANCE,SAINT JOHN'S COMMUNITIES, INC.,1840 N. PROSPECT AVENUE, MILWAUKEE, WI 53202 |
| SAINT JOHN'S HEALTH CENTER | 1328 22ND STREET, SANTA MONICA, CA 90404 |
| SAINT JOHN'S UNIVERSITY | 8000 UTOPIA PARKWAY, JAMAICA, NY 11439 |
| SAINT JOHN'S UNIVERSITY | 8000 UTOPIA PARKWAY, JAMAICA, NY 63130 |
| SAINT JOSEPH'S UNIVERSITY | ATTN: LOUIS MAYER, VP OF FINANCIAL AFFAIRS,SAINT JOSEPH#APPOSS UNIVERSITY,5600 CITY AVENUE, PHILADELPHIA, PA 19131 |
| SAINT JOSEPHS EPISCOPAL | 3300B SEACREST BLVD, BOYNTON BEACH, FL 33435 |
| SAINT JOSEPHS HIGH SCHOOL | 1441 N MICHIGAN STREET, SOUTH BEND, IN 46617 |
| SAINT LUKE'S SCHOOL | C/O ST. LUKE'S FOUNDATION, INC,377 NO. WILTON ROAD, NEW CANAAN, CT 06840 |
| SAINT MARK'S SCHOOL | 39 TRELLIS DRIVE, SAN RAFAEL, CA 94903 |
| SAINT MARY'S COLLEGE | 110 LE MANS HALL, NOTRE DAME, IN 46556 |
| SAINT MICHAEL'S COLLEGE | ONE WINOOSKI PARK,BOX2, COLCHESTER, VT 05439 |
| SAINT NICHOLAS NEIGHBORHOOD | 11-29 CATHERINE STREET, BROOKLYN, NY 11211 |
| SAINT PAUL'S SCHOOL | 325 PLEASANT STREET, CONCORD, NH 03301 |
| SAINT PETER OF ALCANTARA SCHOOL | 1321 PORT WASHINGTON BOULEVARD, PORT WASHINGTON, NY 11050 |
| SAINT PETER'S FOUNDATION | 254 EASTON AVENUE, NEW BRUNSWICK, NJ 08901 |
| SAINT THOMAS MORE PLAY GROUP | 65 EAST 89TH STREET, NEW YORK, NY 10128 |
| SAINT VIATOR HIGH SCHOOL | 1213 EAST OAKTON STREET, ARLINGTON HEIGHTS, IL 60004 |
| SAINT VINCENT ACADEMY | 228 WEST MARKET STREET, NEWARK, NJ 07103 |
| SAINT VINCENTS CATHOLIC MEDICAL CENTERS | FOUNDATION,450 WEST 33RD STREET,ATTN: EVEN JACOBS, NEW YORK, NY 10001 |
| SAINT XAVIER UNIVERSITY | 3700 WEST 103RD STREET, CHICAGO, IL 60655 |
| SAINT-CYR,MELANIE SUSAN | 12 CADOGAN TERRACE, LONDON, GT LON,  E9 5EG UNITED KINGDOM |
| SAINT-JEAN, HENRI | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SAINZ,JOSE-ALBERTO A | 90 ROSEBERY AVENUE, LONDON, GT LON,  EC1R4TY UNITED KINGDOM |
| SAIRA RAZA | 3210 AVENUE H,APT. 5N, BROOKLYN, NY 11210 |
| SAIRAH KHAN | FLAT 6 GROOMS COURT,OLD COACH CRIVE, HIGH WYCOMBE,  HP11 1AU UK |
| SAIRAH KHAN | FLAT 6 GROOMS COURT,OLD COACH CRIVE, HIGH WYCOMBE,BUCKS,  HP11 1AU UNITED KINGDOM |
| SAIREDDY,MAHESHWAR | 124 WEST 60TH STREET,APARTMENT 12D, NEW YORK, NY 10023 |
| SAIS JOHN HOPKINS UNIVERSITY | 1740 MASSACHUSETTES AVE NW,SUITE 222, WASHINGTON, DC 20036 |
| SAITA,LEANDRO | 275 CENTRAL PARK WEST,APT. 7E, NEW YORK, NY 10024 |
| SAITAMA HIBIKINO NOGYO KYODOKUMIAI | 48-1 YOSHIDABAYASHI,KODAMACHO, HONJO-SHI,    JAPAN |
| SAITAMA HIBIKINO NOGYO KYODOKUMIAI | 48-1 YOSHIDABAYASHI,KODAMACHO, HONJO-SHI, 11  JAPAN |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| SAITAS, JEFFREY A., P.E. | 6100 CARRY BACK LANE, AUSTIN, TX 78746 |
| SAITO,AI | 2-4-50,HIGASHIKAIGAN-KITA, CHIGASAKI, 14 253-0053 JAPAN |
| SAITO,HARUMI | TAURACHO 3-92, YOKOSUKA-SHI, 14 237-0075 JAPAN |
| SAITO,HIROSHI | 2-1-21 SHIBA,NEW CITY APARTMENTS 1405, MINATO-KU, 13   JAPAN |
| SAITO,HISASHI | 4-24-44,AZAMINO MINAMI, AOBA-KU, YOKOHAMA CITY, 14 225-0012 JAPAN |
| SAITO,JENNIFER | 16685 SAN BENITO DRIVE, MORGAN HILL, CA 95037 |
| SAITO,KENICHI | 5-16-45,MUTSUURA-MINAMI, KANAZAWA-KU, YOKOHAMA-SHI, 14 236-0038 JAPAN |
| SAITO,KUMIKO | 2-10-6-807 SAKAE-CHO, SOUKA-SHI, 11 340-0011 JAPAN |
| SAITO,MISAO | 1-1-7-314,HIROO, SHIBUYA-KU, 13 1500012 JAPAN |
| SAITO,NORIKO | 2-6-1-1110 KOTO-KU,SHIOMI, TOKYO, 13 135-0052 JAPAN |
| SAITO,TARO | HARUMI 1-7-2-709, CHUO-KU, 13 104-0053 JAPAN |
| SAITO,TOMOYUKI | 2-2-10-1004 IIZUKA, KAWAGUCHI-SHI, 11 332-0023 JAPAN |
| SAITO,YUKI | 1-1-7-413 HIROO SHIBUYA-KU, TOKYO, 13 150-0012 JAPAN |
| SAIYMA JAVAID | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SAIZ,CAROL A. | 7511 BISON PL, LITTLETON, CO 80125 |
| SAJADI,KHASHAYAR | 10 THE DENE, LONDON, GT LON,  W13 8AY UNITED KINGDOM |
| SAJAN GEORGE | 70 WARREN AVENUE,SUITE 2-6, CHELSEA, MA 02150 |
| SAJANI A GERIA | 31 RIVERCOURT,APT. 2902, JERSEY CITY, NJ 07310 |
| SAJANI A GERIA | 25 SARATOGA DRIVE, PRINCETON JCT, NJ 08550 |
| SAJANI A GERIA | 902 NORTH MARKET STREET,APT. 421, WILMINGTON, DE 19801 |
| SAJID S KOHYA | 51 LAWRENCE CLOSE, LONDON,  E3 2BQ UNITED KINGDOM |
| SAJID SAFIUL AZAD | 222-22 DAVENPORT AVENUE, QUEENS VILLAGE, NY 11428 |
| SAJJA,SRINIVASAN | YOGA RESIDENCE,32-1; 2-CHOME; #202; TAMAGAWADAI, SETAGAYA-KU, 13 158-0096 JAPAN |
| SAJJAD S. LADIWALA | 24 STONEBRIDGE LANE, PRINCETON, NJ 08540 |
| SAJJAD,MOMEN | 6459 N OAKLEY AVE,APT # B, CHICAGO, IL 60645 |
| SAJNOG,GILL | 315 ALBION STREET,SOUTHWICK, W SUSX,  BN42 4AT UNITED KINGDOM |
| SAJOUS,MALI | 345 EAST OHIO STREET,APT 1603, CHICAGO, IL 60611 |
| SAKA,OPHELIA | 58 CROYDON ROAD,BEDDINGTON, CROYDON, SURREY,  CR0 4PA UNITED KINGDOM |
| SAKAE ISHII | 1-17-3 SEIJO, SETAGAYA-KU, 13 1-0066 JAPAN |
| SAKAGUCHI, JUNKO NINO | 4-4-18,MINAMI-OGIKUBO, SUGINAMI-KU, 13 167-0052 JAPAN |
| SAKAGUCHI,MARIE | 750 COLUMBUS AVE,APT PHH, NEW YORK, NY 10025 |
| SAKAGUCHI,MASAKO | 4-8-13 HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| SAKAGUCHI,MAYA | #301 BLUE MEZON KICHIJOUJI,3-8-11 KICHIJOUJI HONCHO,MUSASHINO-SHI, TOKYO, 13 180-0004 JAPAN |
| SAKAI SHIHOUSHOSHI | 1-10-15 NISHITENMA,KITA-KU, OSAKA,    JAPAN |
| SAKAI SHIHOUSHOSHI | 1-10-15 NISHITENMA,KITA-KU, OSAKA, 27  JAPAN |
| SAKAI,HIDETSUGU | 1303 ARTIS HIGASHI GINZA,TSUKIJI 1-12-5, CHU-O-KU, 13 104-0045 JAPAN |
| SAKAI,KENICHI | 1256-1-808 MIKOZE, MATSUDO-SHI, 12 270-0026 JAPAN |
| SAKAI,MAYUKA | #909 LIONS YOTSUYA TOWER GATE,4-8 YOTSUYA, SHINJUKU, 13 160-0004 JAPAN |
| SAKAI,MOMI | 6-51-18 GREEN HOME SHIMOUMA 105,SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| SAKALAS,ALEXANDER | FLAT 17,TOWER HOUSE,18 FIELDGATE STREET, LONDON, GT LON,  E1 1JU UNITED KINGDOM |
| SAKAMOTO,FUMIKO | 1-61-10-302 DENENCHOFU, OTA-KU, 13 145-0071 JAPAN |
| SAKAMOTO,KAYOKO | 2-20-1-204,HIGASHIYAMA, MEGURO-KU, 13 153-0043 JAPAN |
| SAKAMOTO,YUKIO | 3-18-6 MOMIJIGAOKA, FUCHU-SHI, 13 183-0004 JAPAN |
| SAKANA RYORI TAHARA | TOKYO,TOKYO, TOKYO,    JAPAN |
| SAKANA RYORI TAHARA | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| SAKANO,HIROYUKI | 2-20-12, MISHUKU, SETAGAYA-KU, 13 154-0005 JAPAN |
| SAKARIYA,MAYANK | 4 - C/4, BAJ APPT,SAI BABA NAGAR,BORIVALI WEST, MUMBAI,    INDIA |

| Claim Name | Address Information |
|---|---|
| SAKATO INTERNATIONAL | PO BOX 78,ROOSEVELT ISLAND STATION, NEW YORK, NY 10044 |
| SAKAYAN,SEVAN N | 6131 LAVENDALE AVENUE, DALLAS, TX 75230 |
| SAKELOS,BEATRICE G. | 960 BOULEVARD, NEW MELFORD, NJ 07646 |
| SAKER,BRIAN H. | 67 CISSBURY RING SOUTH, LONDON, GT LON,  N127BG UNITED KINGDOM |
| SAKET SHROFF | 805 SAN REMO, IRVINE, CA 92606 |
| SAKET SHROFF | 295 SAN MARINO, IRVINE, CA 92614 |
| SAKET SHROFF | 5176 VIA DANIEL, YORBA LINDA, CA 92886 |
| SAKHALKAR,VIDYA | ANDHERI KURLA ROAD,L 701 GREEN WOODS,ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| SAKHI FOR SOUTH ASIAN WOMEN | P.O. BOX 20208, NEW YORK, NY 10001 |
| SAKHWALKAR,ROHIT | D - 421,INDIAN INSTITUTE OF MANAGEMENT,AHMEDABAD, VASTRAPUR, AHMEDABAD, GJ, 380015 INDIA |
| SAKI SUGANO | 3-2-13-706,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| SAKI SUGANO | 6-8-21-502, ROPPONGI MINATO-KU, 13 106-0031 JAPAN |
| SAKI SUGANO | 3-4-9-601, AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| SAKKA,THOURAYA | 2 RUE LA FOLIE MERICOURT, PARIS, 75 75011 FRANCE |
| SAKMANN,BERNHARD | 601 WEST 57TH STREET,APT 37L, NEW YORK, NY 10019 |
| SAKO,REZART | 2826 44TH STREET,APT 2A, LONG ISLAND CITY, NY 11103 |
| SAKOTA,ASAKO | 201 HIGASHI KITAZAWA CITY HOUSE,1-18-20 KITAZAWA SETAGAYA, SETAGAYA-KU, 13 155-0031 JAPAN |
| SAKPAL,SWAPNIL A | 304, PRATHAMESH, KHARKARWADA,KHARKAR ALI,THANE, THANE,  400601 INDIA |
| SAKS,PHILIP | 222A, WEST END LANE, FLAT 1, LONDON, GT LON,  NW6 1UX UNITED KINGDOM |
| SAKS,ROGER | 14 WOOD HOLLOW TRAIL, UPPER SADDLE RIVER, NJ 07458 |
| SAKSENA,ISHAN | FLAT 9,25 KINGS ROAD, LONDON, GT LON,  SW3 4RP UNITED KINGDOM |
| SAKSENA,NAMIT | 9T LIBERTY COURT,200 RECTOR PLACE, NEW YORK, NY 10280 |
| SAKSHI ARORA | 1105/06 BELSCOT TOWERS,LOKHANDWALA,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| SAKSHI ARORA | 1105/06 BELSCOT TOWERS,LOKHANDWALA,ANDHERI WEST,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| SAKSHI CHADHA | 401,SHIV SHRISTI,CHANDIVALI, ,  400076 INDIA |
| SAKSHI ESTATE AGENCY | OFFICE NO 6, SHREE GANESH NAGAR,PANCH KUTIR,POWAI, MUMBAI, MH 400076 INDIA |
| SAKSMAN GRAPHICS CO INC | 55 JOHN STREET,6TH FL, NEW YORK, NY 10038 |
| SAKTHIVEL,RAMKUMAR | 4 EAST STREET,APT 5, 3RD FLOOR, JERSEY CITY, NJ 07306 |
| SAKUMA,MAKIKO | 3-1-1-301,TSUJIDO NISHIKAIGAN, FUJISAWA CITY, 14 251-0046 JAPAN |
| SAKUMA,NAHO | 3-8-1-501 MEGURO-HONCHO, MEGURO-KU, 13 152-0002 JAPAN |
| SAKUMA,YOICHI | 1-1-8 ADEN SHIBA KOEN 403,SHIBAKOEN, MINATOKU, 13 105-0011 JAPAN |
| SAKURA | 6-1-12 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| SAKURA | 6-1-12 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SAKURA FUDOSAN KANTEI KABUSHIKIGAISHA | 1-3-5-101 KABURAMACHI, SAKURA,  285-0025 JAPAN |
| SAKURA FUDOSAN KANTEI KABUSHIKIGAISHA | 1-3-5-101 KABURAMACHI, SAKURA, 12 285-0025 JAPAN |
| SAKURA IKEDA | 2-14-211,SHIROGANE-CHO, SHINJUKU-KU, 13 162 JAPAN |
| SAKURA IKEDA | 3-4-1-212,WASEDA, MISATO CITY, 11 341-0018 JAPAN |
| SAKURA INFORMATION SYSTEMS CO., LTD | 3-4-10 NIHONBASHI HONCHO,CHUO-KU, TOKYO,  103-0023 JAPAN |
| SAKURA INFORMATION SYSTEMS CO., LTD | 3-4-10 NIHONBASHI HONCHO,CHUO-KU, TOKYO, 13 103-0023 JAPAN |
| SAKURA KAWAKAMI | TOKYO, TOKYO,  JAPAN |
| SAKURA KAWAKAMI | TOKYO, TOKYO, 13  JAPAN |
| SAKURA KAWAKAMI | ROPPONGI HILLS RESIDENCE D 913,6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SAKURA KAWAKAMI | APARTMENTS SHIROKANE SANKOZAKA #104,3-19-10 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| SAKURA KAWAKAMI | 303A W 21ST STREET,APT. # 4E, NEW  YORK, NY 10011 |
| SAKURA KAWAKAMI | 488 7TH AVENUE,APT. # 11A, NEW  YORK, NY 10018 |
| SAKURA KAWAKAMI | 55 WEST END AVENUE,APT. # S2M, NEW  YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| SAKURAI TOSHIYUKI | OSAKA, , JAPAN |
| SAKURAI TOSHIYUKI | OSAKA, , 27 JAPAN |
| SAKURAI,KAYOKO | 4-16-13-502,KOISHIKAWA, BUNKYO-KU, 13 112-0002 JAPAN |
| SAKURAI,MINA | 2-54-14 UTSUKUSHIGAOKA, AOBA-KU, 14 225-0002 JAPAN |
| SAKURAI,TOSHIYUKI | 1-20-16-406 SENGAWACHOU, CHOUFU-SHI, 13 182-0002 JAPAN |
| SAKURAYA | 3-26-10 SHINJUKU, SHINJUKU-KU,  160-0022 JAPAN |
| SAKURAYA | 3-26-10 SHINJUKU, SHINJUKU-KU, 13 160-0022 JAPAN |
| SAKYI ODURO | 9832 TH AVENUE #18C, FLUSHING, NY 11368 |
| SAL OPPENHEIM | UNTERMAINANLAGE 1, FRANKFURT MAIN GERMANY,  60329 GERMANY |
| SAL OPPENHEIM | 250 PARK AVENUE,SUITE 911,ATTN: FRED GULINO, NEW YORK, NY 10177 |
| SAL R. DI RUGGIERO | 291 ST. JOHNS AVENUE, YONKERS, NY 10704 |
| SAL. OPPENHEIM JR. & CIE KGAA | ATTN: ZINS-DEVISENDERIVATE ABWICKLUNG,BOCKENHEIMER LANDSTRABE 20,60323 FRANKFURT, ,  DE |
| SALA,DONATELLA | VIA LIBERTA 93/A, 22012 CERNOBBIO (COMO),  ITALY |
| SALA,LENA LEIGH | 5731 RALEIGH CIRCLE, CASTLE ROCK, CO 80104 |
| SALADINO, LOUIS DALE | 1305 INDIAN CREEK DRIVE, BROWNWOOD, TX 76801-5912 |
| SALADINO, LOUIS DALE | 1104 BRIGHTON BEND LANE, CEDAR PARK, TX 78613-5912 |
| SALAFATINOS,CHRISTOPHER | 684 DUANE STREET, GLEN ELLYN, IL 60137 |
| SALAH,WING KAM | 1 MOLE RUN,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP13 5JJ UNITED KINGDOM |
| SALAHUDDIN,GOLAM M. | 81-08 164TH PLACE, JAMAICA, NY 11432 |
| SALAHUDDIN,MOHAMMED | 307 FOREST DRIVE, EDISON, NJ 08817 |
| SALAK,RICHARD J. | 18805 ROLLING OAK DRIVE, HUDSON, FL 34667 |
| SALAME,ROY | 16 HEDGEROW LANE, GREENWICH, CT 06831 |
| SALAMONE, RAYMOND P. | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SALAMONE,JOANNE M. | 352 MINEOLA BLVD., MINEOLA, NY 11501 |
| SALAMONE,STEVEN | 165 WEST 66TH STREET,APARTMENT 11F, NEW YORK, NY 10023 |
| SALAMONTE, RAYMOND P. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SALAMY,ANN MARIE | 159 MANHATTAN BUILDING,BOW QUARTER, FAIRFIELD ROAD, GT LON,  E3 2UJ UNITED KINGDOM |
| SALANITRO DAVID | 240 EAST ILLINOIS,UNIT 701, CHICAGO, IL 60611 |
| SALANS | PLATNERSKA 4, PRAHA,  1 CZECH REPUBLIC |
| SALANS | CLEMENTS HOUSE,1418 GRESHAM STREET, LONDON,  EC2V 7NN UNITED KINGDOM |
| SALANS | SUITE 1000, 2101 L STREET, N.W. WASHINGTON, D.C, WA 20037 |
| SALANS D. OLESZCZUK KANCELARIA PRAWNICZA | UL. EMILII PLATER 53, WARSAW,  00113 POLAND |
| SALANTER AKIBA RIVERDALE ACADEMY | 655 W. 254TH STREET, RIVERDALE, NY 10471 |
| SALAPATAS, ELIZABETH | 21-39 27TH STREET,APT# D4, ASTORIA, NY 11105 |
| SALARIA,RAJESH | 62 CASTLE POINTE BLVD., PISCATAWAY, NJ 08854 |
| SALAS JULISA | MC BOX 3942, MIDDLEBURY, VT 05753 |
| SALAS, KENNETH | 2302 PIEDMONT AVE, BERKELEY, CA 94704 |
| SALAS, SEAN D | 2302 PIEDMONT AVE, BERKELEY, CA 94704 |
| SALAS,DEANNA MARIE | 7674 SANDY SPRINGS POINT, FOUNTAIN, CO 80817 |
| SALAS,JULISA | 11 FORT GEORGE HILL APT. 17C, NEW YORK, NY 10040 |
| SALAS,KENNETH K. | 435 WEST 54TH STREET,APARTMENT 4B, NEW YORK, NY 10019 |
| SALAS,WILLIAM | 9810 S. CONCORD CT., HIGHLANDS RANCH, CO 80130 |
| SALAUN,MAUD L. | 70-04 32ND AVENUE, JACKSON HEIGHTS, NY 11370 |
| SALAZAR JHONNIER | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| SALAZAR JHONNIER | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| SALAZAR, ANNA | 10727 SUNSET RANCH DR., BAKERSFIELD, CA 93311 |
| SALAZAR, LINDA C | P.O. BOX 2311, SCOTTSBLUFF, NE 69361 |
| SALAZAR, SAMANTHA BOBBIE | 1907 AVENUE N, SCOTTSBLUFF, NE 69361 |
| SALBASHIAN, ARMEN | 5 RIVINGTON STREET #14, NEW YORK, NY 10002 |
| SALBO, JODY | 420 WHITNEY AVE, APT. 10, NEW HAVEN, CT 06511 |
| SALCEDO, CARLOS G | 214 WEST 109TH STREET, APT #IB, NEW YORK, NY 10025 |
| SALCEDO, MAYRA | 96 BAY 17TH STREET, BROOKLYN, NY 11214 |
| SALCEDO, ROSA MARIA | 43-08 40TH STREET #4-E, SUNNYSIDE, NY 11104 |
| SALCIDO, NICOLE F. | 2233 CALLE TAXCO, WEST COVINA, CA 91792 |
| SALDANA, EVETTE A. | 197 BROMPTON ROAD, GARDEN CITY, NY 115301303 |
| SALDANA, JOSEPH | 197 BROMPTON ROAD, GARDEN CITY, NY 11530 |
| SALDANA, X'ANIA | 517 W48TH STREET, NEW YORK, NY 10036 |
| SALDANHA, AJAY D | 31 CIRCUS LODGE, CIRCUS ROAD, ST. JOHNS WOOD, LONDON, GT LON,  NW8 9JN UNITED KINGDOM |
| SALDANHA, CONRAD A. | 7 HOLLOW TREE PLACE, WILTON, CT 06897 |
| SALDANHA, H. AUSTIN | 3, USHA KUNJ, OPP. TAKSHILA BLDG, NO 5, MAHAKALI ROAD, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| SALDANHA, LORRAINE | GOLDEN ARCH CO-OP HSG,  FLAT NO: 7, 4TH FLOOR, KALINA, SANTACRUZ(EAST), MUMBAI, MH 400029 INDIA |
| SALDARRIAGA, JUAN | 2682 WEST 60TH PL, HIALEAH, FL 33016 |
| SALDIVAR, ANGIE CHRISTINA | 2027 CHAR AVE # 9, SCOTTSBLUFF, NE 69361 |
| SALDIVAR, JASON | 264 PARKER ROAD, HOUSTON, TX 77076 |
| SALDIVAS, LAURA | 2801 MI RANCHITA RD, APT 28, RIO GRANDE, TX 78582 |
| SALE, SANDIP | 3D/202, OM ELEGANCE, OPP. INFANT JESUS S, CHINCHOLI BANDAR ROAD, MALAD (WEST), MALAD(W), MUMBAI, MH 400064 INDIA |
| SALEEL JOSHI | SHRADHANAND ROAD, A/4 VARSHA OLIVE, VILE PARLE EAST, MUMBAI, MH 4000 INDIA |
| SALEEL JOSHI | A/4, VARSHA OLIVE, SHRADHANAND ROAD, VILE PARLE (E), MUMBAI, MH 4000 INDIA |
| SALEEM HIADER ALI LALANI | 89 STERLING PLACE, SOUTH EALING, LONDON,  W5 4RB UNITED KINGDOM |
| SALEEM, HENNA | 844 WILLIS AVENUE, 2FL, ALBERTSON, NY 11507 |
| SALEENAH CALLAWAY | 4515 COLDEN STREET, APT 7V, FLUSHING, NY 11355 |
| SALEH FARAJ | 201 EAST 69TH STREET, APT. 15 D, NEW YORK, NY 10021 |
| SALEH, IMRAN | 378 KIRKLAND MAIL CTR., CAMBRIDGE, MA 02138 |
| SALEH, IMRAN | 5408 ST LYONN PL, MARIETTA, GA 30068 |
| SALEM COUNTRY CLUB | 133 FOREST STREET, PEABODY, MA 01960 |
| SALEM COUNTRY CLUB | P.O. BOX 843012, BOSTON, MA 02284-3012 |
| SALEM FIVE CENTS SAVINGS BANK | 210 ESSEX STREET, SALEM, MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | ATTN: PING YIN CHAI, SALEM FIVE CENTS BANK, 210 ESSEX ST, SALEM, MA 01970 |
| SALEMI, ANDRE | 8 RIDGEMONT LANE, WHITING, NJ 08759 |
| SALEMI, MICHAEL B. | 166 MCBAIN AVE, STATEN ISLAND, NY 10309 |
| SALERNO LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| SALERNO, PAUL | 425 MILLBROOK AVENUE, RANDOLPH, NJ 07869 |
| SALES CONSULTANTS OF BROADVIEW HEIGHTS | 3505 E ROYALTON ROAD, SUITE 170, BROADVIEW HEIGHTS, OH 44147 |
| SALES PULSE RESEARCH | 389 PINE TREE DRIVE N.E., ATLANTA, GA 30305 |
| SALES STRATEGIES, INC. | 6 BRIDGE STREET, METUCHEN, NJ 08831 |
| SALES, JOHN | MC BOX 4176, MIDDLEBURY, VT 05753 |
| SALES, DEAN | 2 KENTWATER COTTAGES, HARTFIELD ROAD, COWDEN, KENT,  TN8 7DX UNITED KINGDOM |
| SALES, JEANNA | FLAT 31 CUBIT WHARF, STORERS QUAY, DOCKLANDS, LONDON,  E14 3BF UNITED KINGDOM |
| SALES, JOHN C. | 360 EAST 65TH STREET, APARTMENT 12E, NEW YORK, NY 10065 |
| SALESFORCE.COM | 1 MARKET STREET, SUITE 300, SAN FRANCISCO, CA 94105 |

| Claim Name | Address Information |
|---|---|
| SALESFORCE.COM INC | P.O. BOX 842569, BOSTON, MA 02284-2569 |
| SALESFORCE.COM INC | THE LANDMARK @ ONE MARKET SUITE 300, SAN FRANCISICO, CA 94105 |
| SALESMANSHIP CLUB OF DALLAS | 400 S.ZANG BLVD SUITE 700,PMB 77, DALLAS, TX 75208-6642 |
| SALESTRAX, LLC | 8400 W. 110TH STREET,SUITE 600, OVERLAND PARK, KS 66210-2353 |
| SALEV,KIRIL | YAMAZAKI VILLAGE II - 4A,3-2-3 KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| SALFEN,NATHANH N. | 4772 CANELA WAY, SAN JOSE, CA 95136 |
| SALFORD LAW SCHOOL | LADY HALE BUILDING,UNIVERSITY OF SALFORD, SALFORD,  M5 4WT UK |
| SALFORD LAW SCHOOL | LADY HALE BUILDING,UNIVERSITY OF SALFORD, SALFORD,  M5 4WT UNITED KINGDOM |
| SALGADO,PIER A. | 22991 CECELIA, MISSION VIEJO, CA 92691 |
| SALGAONKAR,AMEET | 993/D, SHARVANI,NEAR GOLDEN GATE RESTAURANT,BACBHATT, RAIA, GOA,  403720 INDIA |
| SALGAONKAR,SACHIN | L-1, MADHU VASANT,SUBHASH ROAD,VILE PARLE (E), MUMBAI, MH 400057 INDIA |
| SALGUEIRO,DORA MARIA RAPOSO | RUA DAS FLORES,N.§ 28, S. DOMINGOS DE RANA,  278-5174 PORTUGAL |
| SALH EL-NAGER | 166 MOORDOWN,SHOOTERS HILL, LONDON,  SE18 3NF UNITED KINGDOM |
| SALHOTRA,JATIN ASHOK KUMAR | 235 E 40TH STREET,APT 33B, NEW YORK, NY 10016 |
| SALIA,VIMAL | TEJKIRAN BLDG; 2ND FLOOR, ROOM NO.3,96, NAVROJI HILL ROAD NO.5;,SANDHURST ROAD, SANDHURST ROAD, MUMBAI,  400009 INDIA |
| SALIAN,MAMTA | ,301/3RD FLOOR , K.C. APARTMENT,GODDEV NAKA, BHAYANDAR (EAST), DIST. THANE, 401105 INDIA |
| SALIAN,SELVIN | CEASER ROAD,J.B.D'MELLO CHAWL, ROOM NO.9,ANDHERI, AMBOLI ( W )., MUMBAI, MH 400058 INDIA |
| SALIAN,SWETHA | B-17, SARVODAYA SOCIETY, SHIV SHRUSHTI,KURLA (E), MUMBAI, MH 400024 INDIA |
| SALIBA,JACOB | 40 DWIGHT ST.,APT 1, BOSTON, MA 02118 |
| SALIENT NETWORKS | 5750 FLEET ST., #150, CARLSBAD, CA 92008 |
| SALIENT NETWORKS | 5939 DARWIN COURT,SUITE 100, CARLSBAD, CA 92008 |
| SALIENT PARTNERS | ATTN: LINDA HALCOMB,4265 SAN FELIPE,8TH FLOOR, HOUSTON, TX 77027 |
| SALIH ERCUMENT YORUK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SALIH,TANUR | 175 GIPSY ROAD, WELLING, KENT,  DA16 1HU UNITED KINGDOM |
| SALIK MAKDA | 40 WAYNE STREET,APT. #1, JERSEY CITY, NJ 07302 |
| SALIK MAKDA | 33 CYPRESS STREET, JERSEY CITY, NJ 07305 |
| SALIK MAKDA | 97-39, 85TH STREET,APT. #1, OZONE PARK, NY 11416 |
| SALIL A. PHADNIS | 2513 CECELIA ST, SILVER CITY, NM 88061 |
| SALIL A. PHADNIS | 2513 CECELIA STREET, SILVER CITY, NM 88061 |
| SALIL A. PHADNIS | 707 CONTINENTAL CIRCLE #1716, MOUNTAIN VIEW, CA 94040 |
| SALIL A. PHADNIS | 281 FISALIA CT., FREMONT, CA 94539 |
| SALIL A. PHADNIS | 281 FISALIA COURT, FREMONT, CA 94539 |
| SALIM FILALI | 41B WOODLAND GARDENS,MUSWELL HILL, LONDON,  N10 3UE UNITED KINGDOM |
| SALIM KHAN | 26 PROSPECT AVENUE, PRINCETON, NJ 08540 |
| SALIM KHAN | 6 LAWRENCE DRIVE,APT 202, PRINCETON, NJ 08540 |
| SALIM KHAN | 401 MAIN ST,APT 2A, MEUCHEN, NJ 08840 |
| SALIM T EDIZ | 5 ONEDIN POINT,22 ENSIGN STREET, LONDON,  E1 8JT UNITED KINGDOM |
| SALIM,ALTAF MOHAMMED | ROOM NO. 303-B,THIRD FLOOR,VIVEKANANDA CO-OP HSG SOCIETY,P.K.NAGAR,DHARAVI 90 FEET ROAD, DHARAVI, MUMBAI,  400017 INDIA |
| SALIM,SHADEED A. | 77 ATLANTIC CIR., #202, PITTSBURG, CA 94565 |
| SALIMAH BROOKS | 2 LAUREL PLACE, NEWARK, NJ 07106 |
| SALIMAH BROOKS | 56 MAIER STREET, BELLEVILLLE, NJ 07109 |
| SALIMAH BROOKS | RUTGERS UNIVERSITY,30414 RPO WAY, NEW BRUNSWICK, NJ 08901 |
| SALINAS,CYNTHIA | 7105 AVENUE J, HOUSTON, TX 77011 |
| SALINAS,LUCY | 2000 5TH ST., GERING, NE 69341 |
| SALINAS,RICARDO | 12217 GREENLEAF AVENUE, POTOMAC, MD 20854 |
| SALINDER,EDWARD | 140 NEW STREET #2318, MAMARONECK, NY 10543 |

| Claim Name | Address Information |
|---|---|
| SALINE,DANIELLE | 111 WORTH STREET,APT. 21F, NEW YORK, NY 10013 |
| SALINGER,RANAE L | 1511 HEMLOCK AVE, CARLISLE, PA 17013 |
| SALIOLA,DOMENICK A | 205 EAST 78TH STREET,APT. 2A, NEW YORK, NY 10075 |
| SALISBURY SCHOOL | 251 CANAAN ROAD, SALISBURY, CT 06068 |
| SALISBURY,BENJAMIN C. | 4001 NORTH 9TH STREET,APT 323, ARLINGTON, VA 22203 |
| SALISBURY,TRACY L | 424 SHIPPENSBURG ROAD, NEWVILLE, PA 17241 |
| SALKOVIC,ROBERT | PACIFIC HOUSE #303,1-2-16, SHINAGAWA-KU, 13 142-0042 JAPAN |
| SALLES,CLAUDIA | ALAMEDA ITU 1309, 5§ ANDAR,APT 51,CERQUEIRA CESAR, SAO PAULO, SP 01421-001 BRAZIL |
| SALLES,PATRICIA P. | 772 WOODCREST ROAD, KEY BISCAYNE, FL 33149 |
| SALLI B. MADDEN | 2565 BROADWAY,PMB #9, NEW YORK, NY 10025 |
| SALLI B. MADDEN | 28 BROADWAY,PMB #9, NEW YORK, NY 10025 |
| SALLI B. MADDEN | 26 BROADWAY,PMB #9, NEW YORK, NY 10025 |
| SALLIE JOYNER | GREEN PASTURES,HATCHES LANE,GREAT KINGSHILL, HIGH WYCOMBE,BUCKS,  HP15 6EA UNITED KINGDOM |
| SALLIE MAE INC | P.O. BOX 66469, INDIANAPOLIS, IN 46266-6469 |
| SALLUSTIO,SIMONE | VIA PINA MENICHELLI 30, ROME, RM 00128 ITALY |
| SALLY A DOWN | THE JAM FACTORY,FLAT B304, 27 GREEN WALK, LONDON,  SE1 4TX UNITED KINGDOM |
| SALLY A DOWN | 77 W 24 STREET,#5C, NEW YORK, NY 10010 |
| SALLY A DOWN | 77 W 24 STREET, NEW YORK, NY 10013 |
| SALLY A DOWN | 77 W 24 STREET,#5C, NEW YORK, NY 10013 |
| SALLY A TALMAGE | 301 QUARRY RIDGE CIRCLE, AURORA, IL 60506 |
| SALLY ANNE FIELDS | 11 TEMPLEDENE COURT,BECKENHAM GROVE, SHORTLANDS,  BR2 0XU UNITED KINGDOM |
| SALLY ANNE FIELDS | 11 TEMPLEDENE COURT,15 BECKENHAM GROVE,SHORTLANDS, BROMLEY,KENT,  BR2 0XU UNITED KINGDOM |
| SALLY ANNE FIELDS | 18 CHAFFINCH ROAD, BECKENHAM,KENT,  BR3 4LU UNITED KINGDOM |
| SALLY ANNE FIELDS | AUBURN COTTAGE,MAIN ROAD,UTTERBY, NEAR LOUTH,LINCS,  LN11 0TQ UNITED KINGDOM |
| SALLY B ROHRER | 12521 E EVANS CIR,#B, AURORA, CO 80014 |
| SALLY BERGMANN | APT. 504,131 THIRD AVE, NEW YORK, NY 10003 |
| SALLY BERGMANN | 6513 BAYTHORNE ROAD, BALTIMORE, MD 21209 |
| SALLY BERGMANN | BOX 6782,6985 SNOW WAY DRIVE, ST. LOUIS, MO 63130 |
| SALLY COCKETT | 17 ORION POINT,7 CREWS STREET,  ,  E14 3TU UNITED KINGDOM |
| SALLY COCKETT | 17 ORION POINT,  ,  E14 3TU UNITED KINGDOM |
| SALLY COCKETT | 52 DARTMOUTH COURT,DARTMOUTH GROVE, GREENWICH,  SE10 8AT UNITED KINGDOM |
| SALLY COCKETT | 3 KINGSWOOD PLACE, BLACKHEATH,  SE13 5BU UNITED KINGDOM |
| SALLY GREGORY | 4525 N. WESTERN AVENUE,#3C, CHICAGO, IL 60625 |
| SALLY HECHINGER RUDOY, NANCY,JOHN, S. ROSS HECHING | ATTN: MR. JOHN HECHINGER,5215 MOORLAND LANE, BETHESDA, MD 20814 |
| SALLY J ZELMAN TRUSTEE | P.O. BOX 1169, DENVER, CO 80201-1169 |
| SALLY J. HAMILTON | 1601 W MACARTHUR BLVD,#12H, SANTA ANA, CA 92704 |
| SALLY K BOLGER | 13407 EMMA LANE, HICKMAN, CA 95323 |
| SALLY L. SPERRY | 7808 SOUTH MAGNOLIA WAY, CENTENNIAL, CO 80112 |
| SALLY LOW AND ASSOCIATES INTERPRETERS AN | 600 W. SANTA ANA BLVD.,SUITE 208, SANTA ANA, CA 92701-4542 |
| SALLY M. MIRANDA | 8790 W 80TH DR., ARVADA, CO 80005 |
| SALLY MAHLOUDJI | 60 EAST 8TH STREET,APARTMENT 32-L, NEW YORK, NY 10003 |
| SALLY MAHLOUDJI | 56 CROSBY STREET APT 3B, NEW YORK, NY 10012 |
| SALLY TONG | 801 WEST END AVENUE,APARTMENT 8BB, NEW YORK, NY 10025 |
| SALLY WILLIAMS | HYUNDAI HOMETOWN APT 105-201,DONGCHEON-DONG,YONGIN, KYUNGGIDO,   KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| SALLY WILLIAMS | 264 BOARDWALK PLACE,CANARY WHARF, KYUNGGIDO,   KOREA, REPUBLIC OF |
| SALLY WILLIAMS | 264 BOARDWALK PLACE,CANARY WHARF, LONDON,  E14 5SH UNITED KINGDOM |
| SALLY WILLIAMS | 2422 12TH AVE RD #279, NAMPA, ID 83686 |
| SALLY WONG | 51-61 CODWISE PLACE, ELMHURST, NY 11373 |
| SALLY YOW | 130 CLARENCE LANE,#18-38, ,  140130 SINGAPORE |
| SALLY-ANN E OSBORNE | SKARABORG,SHEFFORD MILL,STANFORD ROAD, SHEFFORD,BEDS,  SG17 5NR UNITED KINGDOM |
| SALLY-LEILANI SUBIA | 297 26TH AVE., SAN FRANCISCO, CA 94121 |
| SALMA DANESHMAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SALMA DANESHMAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SALMAAN SHIKARI | 311 EAST 38TH STREET,APARTMENT 5E, NEW YORK, NY 10016 |
| SALMAAN SHIKARI | 67-25 DARTMOUTH STREET, APT 1R, FOREST HILLS, NY 11375 |
| SALMAN ANSARI | 76 NETHERAVON ROAD, LONDON,  W4 2NB UNITED KINGDOM |
| SALMAN ASIM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SALMAN ASIM | ST JOHN'S COLLEGE, OXFORD,  OX1 3JP UNITED KINGDOM |
| SALMAN PARTNERS, INC | 885 WEST GEORGIA STREET, SUITE 2230, VANCOUVER, BC V6E 2M6 CA |
| SALMAN PARTNERS, INC | SUITE 1700,1700-1095 WEST PENDER STREET, VANCOUVER, BC V6E 2M6 CANADA |
| SALMAN,KHALDOUN | 163 MANY GATE LANE,SHEPPERTON, LONDON, GT LON,  TW17 9ER UNITED KINGDOM |
| SALMANSOHN, GLORIA | 175 LINDEN DRIVE, ELKINS PARK, PA 19027 |
| SALMON SEMON S.A. | C/ CAPITAN DE HAYA 23, MADRID,  28020 SPAIN |
| SALMON, MENASHE | 222 HARVEST DRIVE, CHARLOTTESVILLE, VA 22903 |
| SALMON,ERIC | 24 EARDLEY CRESCENT,FLAT 4, LONDON, GT LON,  SW5 9JZ UNITED KINGDOM |
| SALMON,LOUISE MARIE | 3 MACINTYRES WALK, ASHINGDON, ESSEX,  SS4 3ED UNITED KINGDOM |
| SALMON,MARIA TERESA | P.O. BOX 2694, MCKINNEY, TX 750708174 |
| SALMON,RICHARD | 522 PAXSON LANE, LANGHORNE, PA 19047 |
| SALMON,ROBERT E. | 265 ROSE AVENUE, MILL VALLEY, CA 94941 |
| SALMONS,LAUREN R | FLAT A,4-6 ESSEX ROAD,ISLINGTON, LONDON,  N18LN UNITED KINGDOM |
| SALMONSON,ARLENE | 30 PARK AVENUE,APT 6E, NEW YORK, NY 10016 |
| SALOMON ANALYTICS INC | YIELD BOOK,PO BOX 13755, NEWARK, NJ 07188-0755 |
| SALOMON, MENASHE | 29 THIRD AVENUE #6C, NEW YORK, NY 10003 |
| SALOMON,ANDREE C. | 401 NW 179TH STREET, MIAMI, FL 331694911 |
| SALOMON,MENASHE | 342 WEST 88TH STREET,APARTMENT 4A, NEW YORK, NY 10024 |
| SALONIKA MITRA | 6A ROSSMORE CLOSE,ROSSMORE ROAD,MARYLEBONE, LONDON,  NW1 6NN UNITED KINGDOM |
| SALONIKA MITRA | 2 MORETON PLACE,FLAT 3,PIMLICO, LONDON,  SW1V 2NP UNITED KINGDOM |
| SALOT,MIHIR | C-2/41, MANEK NAGAR,PUNJABI LANE,BORIVALI (W), MUMBAI,  400092 INDIA |
| SALOY,ALLISON J. | 4 BIRCHWOOD CT,APT 3M, MINEOLA, NY 11501 |
| SALSHUTZ,MICHAEL | 248 CLAYTON ROAD, SCARSDALE, NY 10583 |
| SALT LAKE CHAMBER | 175 E. 400 SOUTH,SUITE 600, SALT LAKE CITY, UT 84111 |
| SALT LAKE COMMUNITY ACTION PROGRAM | 1307 SOUTH 900 WEST, SALT LAKE CITY, UT 84104 |
| SALT LAKE COMMUNITY DEVELOPMENT CORP | 501 EAST 1700 SOUTH, SALT LAKE CITY, UT 84105 |
| SALT LAKE COUNTY ASSESSOR | 2001 SOUTH STATE STREET,#N2300A, SALT LAKE, UT 84190-1300 |
| SALT LAKE COUNTY BUSINESS LICENSING | 2001 S. STATE STREET #N3600, SALT LAKE CITY, UT 84190-4050 |
| SALT LAKE COUNTY PLANNING AND | 2001 SOUTH STATE N3600, SALT LAKE CITY, UT 84190-4050 |
| SALT LAKE INDUSTRIAL CLINIC | 441 SOUTH REDWOOD ROAD, SALT LAKE CITY, UT 84104 |
| SALT LAKE NEIGHBORHOOD HOUSING SERVICES | 622 WEST 500 NORTH, SALT LAKE CITY, UT 84116 |
| SALT LAKE VALLEY HABITAT FOR HUMANITY | 716 E. 4500 S. SUITE N260, SALT LAKE CITY, UT 84107 |
| SALTER, NATHANIEL | 2 CLARENDON STREET #30S, BOSTON, MA 02116 |
| SALTER,ROBERT C | 190 SWEET GUM DRIVE, CHELSEA, AL 35043 |
| SALTER,STACY L | 8 BRADFORD COURT, MECHANICSBURG, PA 17055 |
| SALTERS,BRITTANY M | 115 CRANBURY CIRCLE, EAST BRUNSWICK, NJ 08816 |

| Claim Name | Address Information |
|------------|---------------------|
| SALTIROV, VENELIN | CU BOX V5218, 13 OAK DRIVE, HAMILTON, NY 13346 |
| SALTIROV, VENELIN I. | 61 WEST 85TH STREET, APARTMENT 4B, NEW YORK, NY 10024 |
| SALTMAN, JOSHUA | 16- FRIST CAMPUS CENTER, #1615, PRINCETON, NJ 08544 |
| SALTOS, CARLOS G. | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SALTOS, CARLOS G. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| SALTSMAN, ROBERT P. | PO BOX 2146, WINTER PARK, FL 32790 |
| SALTUS, WILLIAM N. | 709 STUART AVENUE, MAMARONECK, NY 10543 |
| SALTUS, WILLIAM | 709 STUART AVENUE, MAMARONECK, NY 10543 |
| SALTZ, LEONARD | 1275 YORK AVENUE, ROOM H-917, NEW YORK, NY 10021 |
| SALTZ, LEONARD | 1100 PARK AVENUE, APT 17A, NEW YORK, NY 10128 |
| SALTZ, JESSICA LYNN | 21 FYFIELD ROAD, FLAT 2, LONDON, GT LON,  SW9 7HT UNITED KINGDOM |
| SALTZBART MINIER, SARA | 1 RIVER PLACE, APARTMENT 926, NEW YORK, NY 10036 |
| SALTZMAN, ALEXANDER | 2990 BAXTER HALL, BUILDING #4, WILLIAMSTOWN, MA 01267 |
| SALUJA, PARAMJEET SINGH | FLAT NO. 703/704, TRIVENI CHS, MITH CHOWKI, MARVE ROAD, MALAD (WEST), MUMBAI, MH 400064 INDIA |
| SALUNKE, AMIT | A - 1/ 1002, VIKAS COMPLEX, CASTLE MILL COMPOUND, L.B.S MARG, THANE(W), THANE(WEST), MH 400601 INDIA |
| SALUNKHE, AMITA N | 56 DALLAS BUILDING, DNYANMANDIR RD, DADAR(W), MUMBAI, MH 400028 INDIA |
| SALVADOR F. RAMIREZ | 915 N. 46TH ST., SAN DIEGO, CA 92102 |
| SALVATI, ANDREA | VIA PANISPERNA, 216/A, ROME,  00184 ITALY |
| SALVATION ARMY | 4 CIARY ROAD, UNION, NJ 07083 |
| SALVATION ARMY | EVENTS OFFICE, 120 WEST 14TH STREET, NEW YORK, NY 10011 |
| SALVATION ARMY | 147 BERKLEY ST, BOSTON, MA 02116 |
| SALVATION ARMY | NATIONAL HEADQUARTERS, P.O. BOX 269, 615 SLATERS LANE, ALEXANDRIA, VA 22313 |
| SALVATION ARMY | 5631 VAN DYKE ROAD, LUTZ, FL 33558 |
| SALVATION ARMY | 5040 N. PULASKI ROAD, CHICAGO, IL 60630 |
| SALVATION ARMY | 1450 RIVERSIDE DRIVE, JACKSON, MS 39202 |
| SALVATION ARMY | PO BOX 39006, DALLAS, TX 75235 |
| SALVATION ARMY | 8787 N. STEMMONS FRWY, SUITE 800, DALLAS, TX 75247 |
| SALVATION ARMY | 1500 AUSTIN STREET, HOUSTON, TX 77002 |
| SALVATION ARMY | WOMEN'S AUXILIARY, P.O. BOX 131979, HOUSTON, TX 77219 |
| SALVATION ARMY | P.O. BOX 897, CONROE, TX 77305 |
| SALVATION ARMY FESTIVAL AFFAIR | 4853 GULLANE DRIVE, ANN ARBOR, MN 48103 |
| SALVATORE BATTIMELLI | 1845 72ND STREET, BROOKLYN, NY 11204 |
| SALVATORE BILOTTA | CASCADES TOWER BUILDING, WESTFERRY ROAD 4, LONDON,  E14 8JL UNITED KINGDOM |
| SALVATORE BUONOCORE | 46 EAST 2ND STREET, BROOKLYN, NY 11218 |
| SALVATORE D'ELIA | 8 JUNIPER DRIVE, GREAT NECK, NY 11021 |
| SALVATORE DELUCA | 7 MANHATTAN AVENUE, BROOKLYN, NY 11222 |
| SALVATORE E. DIRSCHBERGER | 1500 WASHINGTON STREET, APARTMENT 11U, HOBOKEN, NJ 07030 |
| SALVATORE E. DIRSCHBERGER | 444 WASHINGTON BOULEVARD, APARTMENT 6353, JERSEY CITY, NJ 07310 |
| SALVATORE G. MOCERI | 39241 ELIOT, CLINTON TOWNSHIP, MI 48036 |
| SALVATORE LANZILOTTI | STEINEGGSTR.9, WIESENDANGEN,  8542 SWITZERLAND |
| SALVATORE MR DELLE CAVE | VIA SANDRO PERINI, 39, CICCIANO, NAPOLI,  80033 ITALY |
| SALVATORE PEPE | 218 W SANTA BARBARA RD., LINDENHURST, NY 117 |
| SALVATORE R. CICALESE | 25 CONNARD DR., EASTON, PA 18042 |
| SALVATORE S. SCOTTO | 4 ERIC COURT, MANALAPAN, NJ 07726 |
| SALVATORE V ULTO JR. | 41 MAIN TERRACE, APARTMENT #1, BLOOMFIELD, NJ 07003 |
| SALVATORE, ALEXIS | 160 BEACH 91ST STREET, BOX 5, ROCKAWAY BEACH, NY 11693 |
| SALVATORE, JULIANNE | 309 101ST STREET, BROOKLYN, NY 11209 |

| Claim Name | Address Information |
|---|---|
| SALVE,SANKET R | 104/1721, NEW HIG,CHIKANGHAR,BIRLA COLLEGE, KALYAN-W,  421301 INDIA |
| SALVI, VIRGINIA M. | 5050 SOUTH LAKE SHORE DRIVE,APT. 2817 SOUTH, CHICAGO, IL 60615 |
| SALVI,ABHINAY | ,BHAYANDER (W), MUMBAI,   INDIA |
| SALVI,VAISHALI | BORIVLI(W),B-103, LAKE VIEW APTS,OPP JOGGERS PARK, CHIKUWADI, MUMBAI, MH 400092 INDIA |
| SALVITTI, BRIAN | 350 BLUE ROCK RD, WEST CHESTER, PA 19382 |
| SALWAN,SUNEET | 11837 METROPOLITAN AVENUE,APT 3A, KEW GARDENS, NY 11415 |
| SALWEY,KATE A | PARK HOUSE,WHERSTEAD, IPSWICH, SUFFK,  IP92BA UNITED KINGDOM |
| SALWI,NEELAM | 238 KENSINGTON DRIVE, MORGANVILLE, NJ 07751 |
| SALWIN,PIOTR A. | 45 TUDOR CITY PLACE,APARTMENT 1011, NEW YORK, NY 10017 |
| SALZ & PFEFFER CATERING GMBH & CO.KG | HANAUER LANDSTRASSE 215, FRANKFURT AM MAIN, HE 60314 GERMANY |
| SALZBURG MUNCHEN BANK AG | KARLSTRABE 7,  ACCOUNT NO. 4618  80333 MUNCHEN,   GERMANY |
| SALZGITTER AG | ATTN: ANDREAS SPEER,BISENHUTTENSTRASSE 99, SALZGITTER D-38239,   GERMANY |
| SALZGITTER AG | SALZGITTER MAINESSMANN GMBH, PROCESS AGENT,7 VICTORIA AVENUE, HARROGATE HG11EQ, UNITED KINGDOM |
| SALZMAN, ALEXANDER | 2990 BAXTER HALL, B'LDG #4, WILLIAMSTOWN, MA 01267 |
| SALZMAN, MARK | 1870 FIRST CAMPUS CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| SALZMAN, MICHAEL | 1500 CHICAGO, AVE,APT 701, EVANSTON, IL 60201 |
| SALZMAN,ANDREW | 235 EAST 46TH STREET APT 3K, NEW YORK, NY 10017 |
| SALZMAN,ERIC C. | 6 SYCAMORE DRIVE, PORT WASHINGTON, NY 11050 |
| SALZMAN,MARK | 328 RUSSELL HILL ROAD, TORONTO, ON M4V 2T8 CANADA |
| SALZWELTEN REISEDIENST, SALINEN TOURISMU | WIRERSTR. 10, BAD ISCHL,  4820 AUSTRIA |
| SAM BOUGHTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SAM BOUGHTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SAM C ASIELUE | 17 ALDRIDGE AVENUE,STANMORE, LONDON,  HA7 1DB UK |
| SAM C ASIELUE | 17 ALDRIDGE AVENUE,STANMORE, LONDON,MDDSX,  HA7 1DB UNITED KINGDOM |
| SAM CHANG | 215 WEST 105TH STREET,APT 2E, NEW YORK, NY 10025 |
| SAM CRAWFORD | KNOLE,KITWALLS LANE,MILFORD ON SEA, LYMINGTON,ANT,  SO41 0RJ UNITED KINGDOM |
| SAM CRAWFORD | KNOLE,KITWALLS LANE,MILFORD ON SEA, LYMINGTON,HANTS,  SO41 0RJ UNITED KINGDOM |
| SAM CRAWFORD | KNOLE,KITWALLS LANE,MILFORD ON SEA, LYMINGTON,  SO41 0RJ UNITED KINGDOM |
| SAM D MCPHEE | 110 WHITSTABLE ROAD,CANTERBURY, KENT,  CT2 8ED UNITED KINGDOM |
| SAM D MCPHEE | 105 WESTERN BEACH APARTMENTS,36 HANOVER AVENUE, LONDON,  E16 1DZ UNITED KINGDOM |
| SAM D MCPHEE | 11 LANGDON AVENUE, AYLESBURY,BUCKS,  HP21 9UL UNITED KINGDOM |
| SAM E. BARUCH | 145 EAST 84TH STREET,APARTMENT 7A, NEW YORK, NY 10028 |
| SAM E. BARUCH | 90 NASSAU STREET, ATLANTIC BEACH, NY 11509 |
| SAM E. BARUCH | 90 NASSAU AVENUE, ATLANTIC BEACH, NY 11509 |
| SAM ENGELSMAN | 45 QUEENSWOOD COURT,KINGS AVENUE, LONDON,  SW4 8EB UNITED KINGDOM |
| SAM ENGELSMAN | 89 CLARENCE CRESCENT,LONDON, ,  SW4 8LE UNITED KINGDOM |
| SAM FATTOHY | 3035 E. BOSTON ST, GILBERT, AZ 85297 |
| SAM FATTOHY | 2790 KELVIN,#1120, IRVINE, CA 92614 |
| SAM FATTOHY | 2080 NEWPORT BLVD,#124, COSTA MESA, CA 92627 |
| SAM FEDESA | ATTN: GIORGIO LUPI,7 RUE DU GABIAN, MC-98000,   MC |
| SAM FISHER | 12 ELDERBERRY CLOSE,THE AVENUE,REPTON PARK, WOODFORD GREEN,  IG6 2AS UNITED KINGDOM |
| SAM GLOVER | MARLBOROUGH COURT MA7.7,UNIVERSITY OF BATH,BATH, AVON,  BA2 7PA UNITED KINGDOM |
| SAM HALLETT | 47 BLATCHINGTON ROAD, HOVE,E.SUSX,  BN3 3YJ UNITED KINGDOM |
| SAM HORTON | 13 ROWAN AVENUE, HOVE,E.SUSX,  BN3 7JF UNITED KINGDOM |
| SAM HOUSTON STATE UNIVERSITY | PO BOX 2027, HUNTSVILLE, TX 77341-2028 |

| Claim Name | Address Information |
|---|---|
| SAM HOUSTON STATE UNIVERSITY | FINANCIAL AID OFFICE,ATTN: TINA MCDONALD,PO BOX 2328, HUNTSVILLE, TX 77341-2328 |
| SAM KARIM | COBBLESTONES,WIDWORTHY HAYES,HUTTON MOUNT, BRENTWOOD,ESSEX,  CM13 2LN UNITED KINGDOM |
| SAM KARIM | COBBLESTONES,13 WIDWORTHY HAYES,HUTTON MOUNT, BRENTWOOD,ESSEX,  CM13 2LN UNITED KINGDOM |
| SAM KARIM | FLAT 64 THISTLEY COURT,MILLENNIUM QUAY,GLAISHER STREET, GREENWICH,  SE8 3JW UNITED KINGDOM |
| SAM KURT JOHAN VEREECKE | A TEMPLE ROAD, LONDON,  NW2 6PN UNITED KINGDOM |
| SAM KURT JOHAN VEREECKE | FLAT 9 SHAFTSBURY COURT,1 ALDENEY MEWS, LONDON,  SE1 4JR UNITED KINGDOM |
| SAM KURT JOHAN VEREECKE | 77 LONGSTONE COURT,22 GREAT DOVER STREET, LONDON,  SE1 4LB UNITED KINGDOM |
| SAM L. HELD | 66 WALES AVE.,THIRD FLOOR, JERSEY CITY, NJ 07306 |
| SAM L. HELD | 14 N. WYOMING AVE.,APT. #1, VENTNOR CITY, NJ 08406 |
| SAM LAGRASSAS CATERING COMPANY | 44 PROVINCE ST, BOSTON, MA 02108 |
| SAM MARTIN | APARTMENT 102,100 WESTMINSTER BRIDGE ROAD, LONDON,  SE1 7XB UNITED KINGDOM |
| SAM MELLOR | HOLLY TREE COTTAGE,95 NORTH LANE, EAST PRESTON,  BN16 1HD UNITED KINGDOM |
| SAM MORRIS | 52 SILVER BIRCHES, HAYWARDS HEATH,W SUSX,  RH16 3PD UNITED KINGDOM |
| SAM PETER MANCHANDA | 6 VANILLA & SESAME COURT,CURLEW STREET, LONDON,  SE1 2NN UNITED KINGDOM |
| SAM PETER MANCHANDA | 22 DONERAILE STREET,FULHAM, LONDON,  SW6 6EN UNITED KINGDOM |
| SAM RITCHIE | 319 WEST 19TH STREET,APT. #43, NEW YORK, NY 10011 |
| SAM RITCHIE | 309 WEST 19TH STREET,APT. #43, NEW YORK, NY 10011 |
| SAM S MILLER MD | 7711 LOUIS PASTEUR DRIVE,SUITE 300, SAN ANTONIO, TX 78228 |
| SAM WHITE | 14 ROWLEY AVENUE, SIDCUP,  DA15 9LA UK |
| SAM WHITE | 14 ROWLEY AVENUE, SIDCUP,  DA15 9LA UNITED KINGDOM |
| SAM WOOD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SAM WOOD | 11 OLAF COURT,50A KENSINGTON CHURCH STREET, LONDON,  W8 4DG UNITED KINGDOM |
| SAM ZAVOSH | 18 HELIOPIS, RANCH SANTA MARGARITA, CA 92688 |
| SAM ZAVOSH | 1 TANGLEWOOD LANE, RANCH SANTA MARGARITA, CA 92688 |
| SAM'S CLUB | PO BOX 530970, ATLANTA, GA 30353 |
| SAM'S CLUB | 16555 VON KARMAN AVENUE, IRVINE, CA 92714 |
| SAM'S HOUSE | 1007 IDAHO AVENUE, MORRIS, MN 56267 |
| SAM,KIMBERLY | 22943 RED LEO LANE, SPRING, TX 77389 |
| SAM,LE MAI | 17 COLUMBINE WAY,LEWISHAM, LONDON, GT LON,  SE13 7LQ UNITED KINGDOM |
| SAM,YU LIK ERIC | 1803 CONVENTION PLAZA APARTMENTS,1 HARBOUR ROAD,WANCHAI, HONG KONG,   CHINA |
| SAMAAN M. AZIZ | 2200 FREDERICK DOUGLAS BLVD,APARTMENT 2A, NEW YORK, NY 10026 |
| SAMAAN M. AZIZ | 2200 FREDERICK DOUGLASS BLVD,APARTMENT 2A, NEW YORK, NY 10026 |
| SAMAAN M. AZIZ | 95 WEST YAPHANK ROAD, CORAM, NY 11727 |
| SAMAHA,MICHAEL | FLAT 2,85 PARK WALK, LONDON, GT LON,  SW10 0AZ UNITED KINGDOM |
| SAMANT, SIDDHARTH | SULABHA, 132 ABHINAV NAGAR, BORIVLI (E) MUMBAI  INDIA,  400066 INDIA |
| SAMANT,NIKKI | 168,HOPTON ROAD,ROYAL ARSENAL, LONDON, GT LON,  SE18 6TL UNITED KINGDOM |
| SAMANT,PRAJAKT | 205/206 HURRAH, CITY OF JOY,ACC COMPOUND, J.D. ROAD,MULUND (WEST), MULUND (W), MUMBAI,  400080 INDIA |
| SAMANT,SAMEER | 403/404, &QUOT; DIVYALOK&QUOT;,SHANTI PARK, MIRA ROAD (E), THANE,  401107 INDIA |
| SAMANT,SHRUTI | JAYWANT SAWANT ROAD,DAHISAR WEST, MUMBAI, MH 400068 INDIA |
| SAMANT,SIDDHARTH | 50 CHRISTOPHER COLUMBUS DRIVE,APT 1809, JERSEY CITY, NJ 07302 |
| SAMANTA,RUPAM | 2\25 KHOJA KASAM BLDG,JEHANGIR MERWANJI RD,PAREL, MUMBAI,  400012 INDIA |
| SAMANTHA BRIGDEN | 12 OSBOURNE HOUSE,IMPERIAL AVENUE, WESTCLIFF ON SEA,ESSEX,  SS0 8NQ UNITED KINGDOM |
| SAMANTHA BROWN | STONEYBANK,PRINCESS MARGARET ROAD,EAST TILBURY VILLAGE, ,ESSEX,  RM18 8PB |

| Claim Name | Address Information |
|---|---|
| SAMANTHA BROWN | UNITED KINGDOM |
| SAMANTHA CONNORS | 118B ROBERTS ROAD, HIGH WYCOMBE,  HP12 3AA UNITED KINGDOM |
| SAMANTHA CONNORS | 118B WEST WYCOMBE, HIGH WYCOMBE,  HP12 3AA UNITED KINGDOM |
| SAMANTHA CONNORS | 26 DESBOROUGH PK RD, HIGH WYCOMBE,  HP12 3BQ UNITED KINGDOM |
| SAMANTHA EVELING | 73 MELVILLE HEATH,SOUTH WOODHAM FERRERS, ,ESSEX,  CM3 5FX UNITED KINGDOM |
| SAMANTHA FULLMER | ,C/O HERMAN AND ANNIE HOLTMAAT,PHILIPSENSTRAAT 38, BURGEMEESTER,  5051 CS NETHERLANDS |
| SAMANTHA FULLMER | ,PHILIPSENSTRAAT 38, BURGEMEESTER,  5051 CS NETHERLANDS |
| SAMANTHA FULLMER | ,PHILIPSENSTRAAT 38, #5051,', BURGEMEESTER,  5051 CS NETHERLANDS |
| SAMANTHA FULLMER | 916 PARK AVENUE, HOBOKEN, NJ 07030 |
| SAMANTHA FULLMER | 411 EAST 70TH ST.,APT. 3F, NEW YORK, NY 10012 |
| SAMANTHA FULLMER | 178 WOODHULL ROAD, HUNTINGTON, NY 11743 |
| SAMANTHA FULLMER | 210 CROMBIE, HUNTINGTON, NY 11746 |
| SAMANTHA GAIL ALDRICH | 8 WALL STREET #1, CHARLESTOWN, MA 02129 |
| SAMANTHA HEARD | 31 PROWER CLOSE,BILLERICAY, ESSEX,  CM11 2BU UNITED KINGDOM |
| SAMANTHA J. MALTHOUSE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SAMANTHA J. ROMANTINI | 7TH AVENUE, , NY |
| SAMANTHA J. ROMANTINI | 1114 ST. JOHN'S PLACE,APT. #2, BROOKLYN, NY 11213 |
| SAMANTHA KATZ | 15510 QUORUM DRIVE,APARTMENT 2600, ADDISON, TX 75001 |
| SAMANTHA KATZ | 162 SEABOLT PLACE, ADDISON, TX 75001 |
| SAMANTHA KATZ | 4606 CEDAR SPRINGS,#1022, DALLAS, TX 75219 |
| SAMANTHA L EARL | 2033 CLINTON AVENUE, CHAMBERSBURG, PA 17201 |
| SAMANTHA LEE RICHARDSON | 618 AVE B,PO BOX 523, BAYARD, NE 69334 |
| SAMANTHA LEE RICHARDSON | 225 W 7TH ST, BAYARD, NE 69334 |
| SAMANTHA LEE RICHARDSON | PO BOX 523, BAYARD, NE 69334 |
| SAMANTHA LEE RICHARDSON | PO BOX 107, BAYARD, NE 69334 |
| SAMANTHA O'KEEFE | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| SAMANTHA RIVERA | 53 EAST ELM STREET, CENTRAL ISLIP, NY 11722 |
| SAMANTHA RUSSELL | 8 COLLINGWOOD CLOSE, HIGH WYCOMBE,BUCKS,  HP13 7DP UNITED KINGDOM |
| SAMANTHA SIEGAL | 15 CLIFF STREET, APT 3C, NEW YORK, NY 10038 |
| SAMANTHA SIEGAL | 167 SCHOOL STREET, ACTON, MA 10720 |
| SAMANTHA SIEGAL | AC # 1740 KEEFE CAMPUS CENTER,AMHERST COLLEGE, AMHERST, ME 01002 |
| SAMANTHA STACEY | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| SAMANTHA STACEY | 19 DARTMOUTH COURT, DARTMOUTHGROVE, LONDON,  SE10 8AS UNITED KINGDOM |
| SAMANTHA TAGERT | 362 WEST 52ND STREET, NEW YORK, NY 10019 |
| SAMANTHA TAGERT | 241 E 86TH STREET, NEW YORK, NY 10028 |
| SAMANTHA TAGERT | 411 EAST 83RD STREET 4E, NEW YORK, NY 10028 |
| SAMANTHA WAGENAAR | 32 COLVILLE TERRACE, LONDON,  W11 2BU UNITED KINGDOM |
| SAMANTHA WATSON | 8 RYE VIEW, HIGH WYCOMBE,BUCKS,  HP13 6HL UNITED KINGDOM |
| SAMANTHA WHITING | 44 OLD ROCK LANE, WEST NORWALK, CT 06850 |
| SAMANTHA WHITING | 44 OLD ROCK LANE, NORWALK, CT 06850 |
| SAMANTHA WILLIAMS | 69 JENKINS ROAD,PLAISTOW,LONDON, ,  E13 8NR UNITED KINGDOM |
| SAMANTHA WILLIAMS | 2A RIVERWAY HOUSE,BURRELLS WHARF,260 WESTFERRY ROAD, LONDON,  E14 3AG UNITED KINGDOM |
| SAMAR A RIZVI | 26 DEVON COURT,THE CHEQUERS,HILLS ROAD, BUCKHURST HILL,  IG9 5RH UNITED KINGDOM |
| SAMAR KHAN | FLAT 34 THEATRE BUILDING,1 PATON CLOSE, LONDON,  E3 2QE UNITED KINGDOM |
| SAMAR KHAN | THE RESIDENCE,161 OLD BROMPTON ROAD,SOUTH KENSINGTON, ,  SW5 0LJ UNITED KINGDOM |
| SAMARASINGHE,SHANIL | FLAT 106,1 PRESCOT STREET, LONDON, GT LON,  E1 8RL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAMARAWEERA,PIUMI | FLAT 408,10 SOUTHGATE ROAD,LONDON,  LONDON,  GT LON,   N1 3LY UNITED KINGDOM |
| SAMAREL,DARREN MICHAEL | 520 LUNALILO HOME RD,APT 7103, HONOLULU, HI 96825 |
| SAMARI,OREN | 12 KRISTI LANE, WOODBURY, NY 11797 |
| SAMARI,VERED | 12 KRISTI LANE, WOODBURY, NY 11797 |
| SAMARITAN COUNSELING CENTER | 17555 EL CAMINO REAL, HOUSTON, TX 77058 |
| SAMARITAN HOSPICE | 3 EVES DRIVE,SUITE 300, MARLTON, NJ 08053 |
| SAMARITAN HOSPICE | 5 EVES DRIVE,SUITE 300, MARLTON, NJ 08053 |
| SAMARITIAN HOSPICE | 5 EVES DRIVE,SUITE 300, MARLTON, NJ 08053 |
| SAMARJEET SATAPATHY | C-203, JAGRITI RENAISSANCE,NEAR SIGMA TECH PARK,RAMAGONDANAHALLI,WHITEFIELD, BANGALORE, KR 560066 INDIA |
| SAMARTH AGRAWAL | B-24,ARAVALI HOUSE,IIT DELHI, NEW DELHI,    INDIA |
| SAMARTH AGRAWAL | BUNGALOW NO. 11,POWAI VIHAR COMPLEX,NEAR HIRANANDANI, MUMBAI,   400076 INDIA |
| SAMARTH AGRAWAL | D 201,PRASHANT APARTEMENTS,OPPO. IIT MAIN GATE, MUMBAI,   400076 INDIA |
| SAMARTH M. SINGH | 990 AVENUE OF THE AMERICAS,APARTMENT 9D, NEW YORK, NY 10018 |
| SAMATHY MAN SHAN WOO | FLAT D, 7/F, BLOCK 6, SITE 12,WHAMPOA GARDEN,HUNG HOM, KOWLOON,   HONG KONG |
| SAMATHY MAN SHAN WOO | FLAT C, 20/F, TOWER 5,THE GREENWOOD LAGUNA VERDE,8 LAUGNA VERDE AVENUE, HUNG HOM,    HONG KONG |
| SAMAYOA,LINDA ANDREIA | 619 E 9TH STREET, SCOTTSBLUFF, NE 69361 |
| SAMBA FINANCIAL GROUP | PO BOX 33, RIYADH,    SAUDI ARABIA |
| SAMBA,BASIRU | 210 COOK STREET, SOUTH HUNTINGTON, NY 11746 |
| SAMBACOR N'DIAYE | FLAT 2,36 STANHOPE GARDENS, LONDON,   SW7 5QY UNITED KINGDOM |
| SAMBACOR N'DIAYE | FLAT 2,17 CLANRICARDE GARDENS, LONDON,   W2 4JL UNITED KINGDOM |
| SAMBACOR N'DIAYE | FLAT A,17 CLANRICARDE GARDENS, LONDON,   W2 4LJ UNITED KINGDOM |
| SAMBASIVAM,SATISHKUMAR | 506 A WING,GREEN HOMES SOCIETY,SAHAR PIPE LINE, JB NAGAR, ANDHERI, MUMBAI, 400069 INDIA |
| SAMBASIVAN,AARATHI | 1 HIRST COURT,20 GATLIFF ROAD, LONDON, GT LON,   SW1W 8QD UNITED KINGDOM |
| SAMBAVI RAGUNATHAN | 64 HERVEY CLOSE, LONDON,   N3 2HJ UK |
| SAMBAVI RAGUNATHAN | 64 HERVEY CLOSE, LONDON,   N3 2HJ UNITED KINGDOM |
| SAMBER, GILA | 85-23 123RD STREET, KEW GARDENS, NY 11415 |
| SAMBER,GILA M. | 85-23 123RD STREET, KEW GARDENS, NY 11415 |
| SAMBHOR,DIVYA | A-39, IIND FLOOR,SECTOR 30, NOIDA, NOIDA, UP 201301 INDIA |
| SAMBRATO,ANTHONY V. | 8 NORTHPARK DRIVE, GARNERVILLE, NY 10923 |
| SAMBRON,CECILE | FLAT 806 ARAGON TOWER,GEORGE BEARD ROAD, LONDON, GT LON,   SE83AH UNITED KINGDOM |
| SAMBUCA PARTNERS, LP II | 15201 ADDISON ROAD, ADDISON, TX 75001 |
| SAMCO CAPITAL MARKETS | 1700 PACIFIC AVENUE- SUITE 2000,ATTN:  MEG TAYLOR, DALLAS, TX 75201 |
| SAMCO CAPITAL MARKETS | 6805 CAPITAL OF TEXAS HWY, AUSTIN, TX 78731 |
| SAMEEKSHA DHYANI | 303, A WING, GAYATRI APARTMENTS,CHAKALA,ANDHERI - KURLA ROAD,ANDHERI (EAST), MUMBAI, MH 400059 INDIA |
| SAMEER BHANDARE | G-303/ WEST VIEW CHS LTD,PLOT-6,RSC-6,SECTOR-2,CHARKOP, KANDIVALI (W),SECTOR 2, CHARKOP, MUMBAI,   400067 INDIA |
| SAMEER CHARANIA | 203/ CARE OFF YASMIN THOBANI,ISMAILIABAD COOP HOUSING SOCIETY,S.V. P ROAD,SANPADA, MUMBAI,   400-0058 INDIA |
| SAMEER GARG | 20 RIVER COURT,APT. 411, JERSEY CITY, NJ 07310 |
| SAMEER KAZI | HALL ROAD, MUMBAI,   400-0070 INDIA |
| SAMEER KIRTANE | BX 0620,3910 IRVING STREET, PHILADELPHIA, PA 19104 |
| SAMEER KIRTANE | 4010 MT. VERNON AVE, SUGAR LAND, TX 77479 |
| SAMEER MALDE | 32 WESTMORLAND ROAD, HARROW,MDDSX,   HA1 4PL UNITED KINGDOM |
| SAMEER MHASKAR | A-1 YOGANAND SOCIETY,VAZIRA NAKA,BORIVALI (W), MUMBAI, MH  INDIA |
| SAMEER NAYAR | 2345 BISHOP AVENUE, APT 5, ANN ARBOR, MI 48105 |

| Claim Name | Address Information |
|---|---|
| SAMEER PATANKAR | GOKUL NAGAR, OLD AGRA ROAD,NEAR SHIVSENA OFFICE,NEXT TO BHAGWATI GEN STORE, THANE (W), THANE (W), 400601 INDIA |
| SAMEER PATANKAR | GOKUL NAGAR, OLD AGRA ROAD,NEAR SHIVSENA OFFICE,LBS MARG,NEXT TO BHAGWATI GEN STORE, THANE (W), THANE (W), 400601 INDIA |
| SAMEER PATANKAR | GOKUL NAGAR, OLD AGRA ROAD, OPP. NAVNEET MOTORS,NEAR SHIVSENA OFFICE,LBS MARG,NEXT TO BHAGWATI GEN STORE, THANE (W), THANE (W), 400601 INDIA |
| SAMEER SAWANT | 116 EASTON AVENUE, NEW BRUNSWICK, NJ 08901 |
| SAMEER SAYYID | B-103 PADMAJA,OFF J P ROAD,7 BUNGALOWS,ANDHERI (W), MUMBAI, MH 400061 INDIA |
| SAMEER SAYYID | C-401, SKY ACHORAGE HOUSING CO-OP SOC,ARSHIE COMPLEX, PANCH MARG,YARI RD,VERSOVA,ANDHERI (W), MUMBAI, MH 400061 INDIA |
| SAMEER SYED | 501/ A-WING, VINTAGE -1,ASMITA HOUSING SOCIETY,NAYA NAGAR, MIRA ROAD, THANE ( MUMBAI ), 401107 INDIA |
| SAMEER THAKUR | PL6/19/9,SECTOR-17,NEW PANVEL,NERUL (W), NAVI MUMBAI, 410206 INDIA |
| SAMEER TRIVEDI | H:1, 0:1, PANCHDEEP CHS, SECTOR 29,VASHI, NEW MUMBAI, MAHARASTRA., NAVI MUMBAI, 400703 INDIA |
| SAMEER TRIVEDI | H:1, 0:1, SECTOR 29,VASHI, NAVI MUMBAI, 400703 INDIA |
| SAMEER VASANDANI | 93 RICHARDS AVENUE,#110, NORWALK, CT 06854 |
| SAMEERA BROADHEAD | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| SAMEGAI FLOWER | SAMEGAI,MAIBARA, MAIBARA-SHI, JAPAN |
| SAMEGAI FLOWER | SAMEGAI,MAIBARA, MAIBARA-SHI, 25 JAPAN |
| SAMELI,MARTINO MR | 20 ABELAIDE COURT, ABBEY ROAD, LONDON, GT LON, NW8 9AE UNITED KINGDOM |
| SAMER SARRAF | FLAT 3,12 BRECHIN PLACE, LONDON,CENT, SW7 4QA UNITED KINGDOM |
| SAMER SARRAF | 512W 112TH STREET,APT. 1B, NEW YORK, NY 10025 |
| SAMET, MORGAN | 243 SOUTH PUGH ST, STATE COLLEGE, PA 16802 |
| SAMFORD, LAURA | 5651 CAMINO DEL SOL $402, BOCA RATON, FL 33433 |
| SAMI AL-AWADI | 440 W.41ST STREET,5C, NEW YORK, NY 10036 |
| SAMI AL-AWADI | 4504 DARTMOORE LANE, COLLEYVILLE, TX 76034 |
| SAMI AL-AWADI | 712 C FRANKLIN BLVD, AUSTIN, TX 78751 |
| SAMI HAJ SLIMANE | 212 RUE DE TOLBIAC, PARIS, 75 75013 FRANCE |
| SAMI HAJ SLIMANE | FLAT 3,2 MANILLA STREET, LONDON, E14 8GB UNITED KINGDOM |
| SAMI KOHAN | 241-C BEDFORD AVENUE, BROOKLYN, NY 11211 |
| SAMI QURESHI | 3801 W. SPRINGCREEK,#924, PLANO, TX 75023 |
| SAMIK MAJUMDAR | B-91,ASHIANA MOUNT MARY STEPS,NEAR NANAVATI HOSPITAL,BANDRA (W), MUMBAI, MH INDIA |
| SAMIK MAJUMDAR | FLAT NO 1503/E, AÿA›A,A¨A,A¨LAKE FLORENCEAÿA›A,A¨A,A¨,FF ADI SHANKARACHARYA MARG, NEAR GOPAL SHARMA SCHOOL,POWAI, ANDHERI (EAST),BANDRA (W), MUMBAI, MH 400076 INDIA |
| SAMIK MAJUMDAR | FLAT NO 1503/E, LAKE FLORENCE,ADI SHANKARACHARYA MARG, NEAR GOPAL SHARMA SCHOOL,POWAI, ANDHERI (EAST),BANDRA (W), MUMBAI, MH 400076 INDIA |
| SAMIKSHA GUPTA | 23 FORDWYCH ROAD, LONDON, NW2 3TN UNITED KINGDOM |
| SAMIL PRICEWATERHOUSECOOPERS | KUKJE CENTER BUILDING,5TH FLOOR,191 HANKANGRO 2GA,YONGSANKU, SEOUL, 140702 KOREA, REPUBLIC OF |
| SAMIR BATTA | 45 STRAWBERRY LANE, ROSLYN HEIGHTS, NY 117 |
| SAMIR BATTA | 350121 GEORGIA TECH STATION, ATLANTA, GA 30332 |
| SAMIR BHOJWANI | 1ST FLOOR , SAMIR COMPLEX,ST ANDREWS ROAD, BANDRA (W), MUMBAI, MH 400050 INDIA |
| SAMIR DESAI | 9 SCHLOTTFELD LANE, PARLIN, NJ 08859 |
| SAMIR ISLAM | 345 SOUTH END AVE., APT 4K, NEW YORK, NY 10280 |
| SAMIR JANARDAN SOHONI | 3 SUKH SADAN,OPP. SANMITRA MANDAL SCHOOL,GOREGAON (EAST), MUMBAI, 400063 INDIA |
| SAMIR JANARDAN SOHONI | 301 LATA APARTMENTS,NEAR SANMITRA MANDAL SCHOOL,GOREGAON (EAST), MUMBAI, 400063 INDIA |

| Claim Name | Address Information |
|---|---|
| SAMIR LAKHANI | 23 LEE ROAD, AUDUBON, PA 19403 |
| SAMIR MUNJAL | 19 FRONT STREET, JERSEY CITY, NJ 07302 |
| SAMIR MUNJAL | 9 2ND AVENUE,4TH FLOOR, NEW YORK, NY 10022 |
| SAMIR MUNJAL | 280 FELL STREET,APARTMENT # 207, SAN FRANCISCO, CA 94102 |
| SAMIR NANGIA | 55 MORTON,AT 2A, NEW YORK, NY 10014 |
| SAMIR NANGIA | 55 MORTON STREET,APT 2A, NEW YORK, NY 10014 |
| SAMIR NANGIA | 418 CENTRAL PARK WEST,APT. 69, NEW YORK, NY 10025 |
| SAMIR TABET | 8 MORLEY COURT, NORTH HILLS, NY 11507 |
| SAMIRA EL HACHIOUI | VOSSUISSTRAAT 23-3H,1071 AE AMSTERDAM, ,    NETHERLANDS |
| SAMIRA EL HACHIOUI | FLAT 5,37 ROSARY GARDEN, LONDON,  SW7 4NQ UNITED KINGDOM |
| SAMIRA IQBAL | 2 CAMBRIDGE CLOSE,WALTHAMSTOW, LONDON,  E17 8LH UNITED KINGDOM |
| SAMIRI,ISSAM | FLAT N27 1ST  GAISBOUROUGH STUDIOS, LONDON, GT LON,  N15EB UNITED KINGDOM |
| SAMITA SHAH | 43, MAKER TOWERS H,G D SOMANI MARG, CUFFE PARADE,COLAB, MUMBAI,  400005 INDIA |
| SAMJONG KPMG ADVISORY INC. | 10TH FLOOR,STAR TOWER,737 YEOKSAM-DONG,GANGNAM-GU, ,    KOREA, REPUBLIC OF |
| SAMMARCO, JOSEPH | 1111 NEILL AVE, BRONX, NY 10461 |
| SAMMER AGARWAL | 8-2-293/ 124A, MLA COLONY, ROAD #12,BANJARA HILLS,HYDERABAD – 500 034, , INDIA |
| SAMMER AGARWAL | 8-2-293/ 124A, MLA COLONY, ROAD #12,BANJARA HILLS, HYDERABAD, AN 500034 INDIA |
| SAMMON, PATRICK J. | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SAMMS,DAVID A. | 842 E 55 TH ST,2ND FLOOR, BROOKLYN, NY 11234 |
| SAMMUT,STACEY | 1 CAPABILITY WAY, GREENHITHE, KENT,  DA9 9GX UNITED KINGDOM |
| SAMODOV,MIKHAIL | 13 BRYANT CRESCENT #1E, WHITE PLAINS, NY 10605 |
| SAMOILOVA, MARIA | 148 HILLSIDE APARTMENTS,TUFTS UNIVERSITY, MEDFORD, MA 02155 |
| SAMOJU,NAGA ANIL | FLAT NO: 1001, MADHURI APARTMENT,SECTOR:6, AIROLI,NEAR ICICI – ATM, NAVI MUMBAI, KANDIVALI (W), MUMBAI,  400708 INDIA |
| SAMOLOWICZ,JAMES JAY | 18 GARDEN COURT, TWP. OF WASHINGTON, NJ 07676 |
| SAMONS,JAMES DANIEL | 2161 NORTH MERIDIAN STREET,UNIT 5, INDIANAPOLIS, IN 46204 |
| SAMOON,ADAM FAROUQUE | 2 QUEENS CLOSE,WALTON ON THE HILL, TADWORTH, SURREY,  KT20 7SU UNITED KINGDOM |
| SAMOSKEVICH,PATRICIA A. | 22A PHILO CURTIS RD, SANDY HOOK, CT 06482 |
| SAMOSS GROUP LTD | 213 WEST 35TH STREET, NEW YORK, NY 10001 |
| SAMOSS GROUP LTD | 121 FULTON STREET,2ND FLOOR, NEW YORK, NY 10038 |
| SAMOTIN,MURRAY | 111 STONE OAKS DR, HARTSDALE, NY 10530 |
| SAMPAIO PINTO,REGINA CELIA | 72 CORNWOOD DRIVE, LONDON, GT LON,  E1 0PW UNITED KINGDOM |
| SAMPAT, ASHUTOSH | 600 PARK YORK LANE, CARY, NC 27519 |
| SAMPAT,MRUNAL | BUNDER PAKHADI ROAD,B-1101, GAURAV GEET, GAURAV GARDEN,KANDIVALI – WEST, MUMBAI, MH 400067 INDIA |
| SAMPAT,PAUL | 53 ABBOTSFORD GARDENS, WOODFORD GREEN, ESSEX,  IG8 9HP UNITED KINGDOM |
| SAMPITA RAY | 3605 KINGSBRIDGE AVE,#2C, BRONX, NY 10463 |
| SAMPITA RAY | 247 NEW STATE ROAD,#C, MANCHESTER, CT 06040 |
| SAMPLE JR, WILLIAM | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SAMPLE,MICHAEL S | 17102 EAST ROSEBAY CIRCLE, PARKER, CO 80134 |
| SAMPO BANK PLC | ALEKSANTERINKATU 11, HELSINKI,  FINLAND |
| SAMPO BANK PLC | ATTN: DERIVATIVES, SWAPS ADMINISTRATION,SAMPO BANK PLC,UNIONINKATU 22 / P.O. BOX 1021,FIN-00075 SAMPO, HELSINKI, ,    FINLAND |
| SAMPSON DEALLIE | 26 ROSE LANE, OLD BRIDGE, NJ 088 |
| SAMPSON,NDI | 172-14 144TH AVENUE, JAMAICA, NY 11434 |
| SAMRA JR.,VICTOR M | 25 CROWS NEST RD, BRONXVILLE, NY 10708 |
| SAMRAT GANGULY | 9 MAKEPEACE ROAD, ,  228634 SINGAPORE |
| SAMRAT GANGULY | 29 CHICKEN VALLEY ROAD, OLD BROOKVILLE, NY 11545 |

| Claim Name | Address Information |
| --- | --- |
| SAMRAT GHOSH | D-301, SILVER OAKS,VASANT NAGAR,MULUND WEST, MUMBAI,  400080 INDIA |
| SAMRAT GHOSH | D-103, SILVER OAKS,VASANT NAGAR,NEAR SWAPNA NAGRI,MULUND WEST, MUMBAI,  400080 INDIA |
| SAMRAT GHOSH | FLAT 13,PRIORY HEIGHTS,2A WYNFORD ROAD, LONDON,  N1 9SG UNITED KINGDOM |
| SAMS VALET PARKING, INC | 1141 W. WAVERLAND AVENUE, CHICAGO, IL 60613 |
| SAMSEL,KATHLEEN | 3568 THIRD AVENUE, #6, SAN DIEGO, CA 92103 |
| SAMSEN,CAROLINE | 350 FIRST AVENUE,APT. 9G, NEW YORK, NY 10010 |
| SAMSON CAPITAL ADVISORS LLC | ATTN: ACCOUNTS RECEIVABLE,598 MADISON AVENUE-7TH FL, NEW YORK, NY 10022 |
| SAMSON CAPITAL ADVISORS LLC | 598 MADISON AVENUE,7TH FLOOR, NEW YORK, NY 10022 |
| SAMSON L. LO | 18 OLD PEAK ROAD, HILLSBOROUGH COURT,ROYAL TOWER, APARTMENT 30C,MID-LEVELS, HONG KONG, ,   HONG KONG |
| SAMSON L. LO | 18 OLD PEAK ROAD, HILLSBOROUGH COURT,ROYAL TOW,30C,MID-LEVELS,HONG KONG, , HONG KONG |
| SAMSON L. LO | 165 EAST 35TH STREET,APARTMENT 10C, NEW YORK, NY 10016 |
| SAMSON SER A-STEIPS | ATTN: MR. BEN THOMPSON,C/O SAMSON CAPITAL ADVISORS LLC,598 MADISON AVENUE, NEW YORK, NY 10022 |
| SAMSON SER B - STEIPS | ATTN: MR. BEN THOMPSON,C/O SAMSON CAPITAL ADVISORS LLC,598 MADISON AVENUE, NEW YORK, NY 10022 |
| SAMSON SER C-STEIPS | ATTN: MR. BEN THOMPSON,C/O SAMSON CAPITAL ADVISORS LLC,598 MADISON AVENUE, NEW YORK, NY 10022 |
| SAMSON SER D - STEIPS | 598 MADISON,7TH FLOOR, NEW YORK, NY 10022 |
| SAMSON,ALISON J | 6401 ROCK FOREST DRIVE,APT. 309, BETHESDA, MD 20817 |
| SAMSON,ANDREW | ,BURG. VAN STAMPLEIN, HOOFDDORP,  2132 BH NETHERLANDS |
| SAMSON,ANGELA | 62 BROWNHILL ROAD,CATFORD, LONDON, GT LON,  SE6 2EJ UNITED KINGDOM |
| SAMSON,DENISE | 340 W 86TH STREET,APT. 4-A, NEW YORK, NY 10024 |
| SAMSON,ELIZABETH | 181 SOUTH LEWIS STREET #117, ORANGE, CA 92868 |
| SAMSONOV,ALEKSANDR | 11 LISA LANE, NEW WINDSOR, NY 12553 |
| SAMSUNG ACADEMY YES-SPAS1 | C/O SAMSUNG INV TRUST MGMT CO,5/F SAMSUNG LIFE YOUIDO BUILDING 36-1 YOUIDO-DONG,YOUNGDEUNGPO-KU, SEOUL,  150-010 KOREA |
| SAMSUNG LIFE INSURANCE CO LTD. | 1321-15,SEOCHO-DONG,3RD FL. SAMSUNG LIFE INSURANCE SEOCHO TO, SEOCHO-GU, KOREA |
| SAMSUNG LIFE INSURANCE CO LTD. | ATTN: MR. JE RYUN LEE,SAMSUNG LIFE INSURANCE CO., LTD.,150, TAEPYEONGRO 2-GA, JUNG-GU, SEOUL,  100-716 KOREA |
| SAMSUNG LIFE INSURANCE CO., LTD | 150 TAEPYEONGRO 2-GA JUNG-GU, SEOUL, KOREA,  100716 KOREA, REPUBLIC OF |
| SAMSUNG SECURITIES (EUROPE) LTD | 31F TOWER 42,25 OLD BROAD ST, LONDON,  EC2N 1HQ UK |
| SAMSUNG SECURITIES (EUROPE) LTD | 31F TOWER 42,25 OLD BROAD ST, LONDON,  EC2N 1HQ UNITED KINGDOM |
| SAMSUNG SECURITIES AMERICA, INC | 1330 AVENUE OF THE AMERICAS,26TH FLOOR UNIT B,ATTN: HEEJIN KIM, NEW YORK, NY 10019 |
| SAMSUNG SECURITIES AMERICA, INC | 405 LEXINGTON AVENUE,50TH FLOOR, NEW YORK, NY 10174 |
| SAMTANI,JITIN | A - 202 PHASE I LAKE FLORENCE,POWAI, MUMBAI,  400076 INDIA |
| SAMUAL COOPER COOPER | 7 LEINSTER COURT,484 NEW NORTH ROAD, HAINAULT,ESSEX,  IG6 3EL UNITED KINGDOM |
| SAMUAL COOPER COOPER | 14 ROEBUCK LANE, BUCKHURST HILL,ESSEX,  IG9 5QP UNITED KINGDOM |
| SAMUDRLA,SRIKANTH | 15 PARK SQUARE, METUCHEN, NJ 08840 |
| SAMUEL A EDWARDS | 8A SIDNEY ROAD,TWICKENHAM, TWICKENHAM,MDDSX,  TW1 1JR UNITED KINGDOM |
| SAMUEL A RAMIREZ & CO INC | 61 BROADWAY, SUITE 2924,ATTN:MUNICIPAL BOND DEPT, NEW YORK, NY 10006 |
| SAMUEL A. RAMIREZ & CO., INC. | 61 BROADWAY,SUITE 2924, NEW YORK, NY 10006 |
| SAMUEL A. SMITH | 140 WEST 4TH STREET,APARTMENT 9, NEW YORK, NY 10012 |
| SAMUEL A. SMITH | 5345 E VAN BUREN STREET,APARTMENT 302, PHOENIX, AZ 85008 |
| SAMUEL A. SMITH | 11054 19TH AVENUE NE, SEATTLE, WA 98125 |
| SAMUEL AITMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SAMUEL AITMANN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAMUEL ALEXANDER MORGAN | 23 WOODFIELD WAY, LONDON,  N11 2NP UNITED KINGDOM |
| SAMUEL ARTMANN | C/O IESE BUSINESS SCHOOL, CALLE DE VALENCIA, BARCELONA,  08011 SPAIN |
| SAMUEL ATIKO-MACQUEEN | 38 WANDSWORTH PLACE, LONDON,  NW5 4HG UNITED KINGDOM |
| SAMUEL B GAEDKE | 113 JANE STREET, NEW YORK, NY 10014 |
| SAMUEL B. SMOLLEY | 350 WEST 50TH STREET,APARTMENT 21E, NEW YORK, NY 10019 |
| SAMUEL B. SMOLLEY | 5000 NORTH 36 COURT, HOLLYWOOD, FL 33021 |
| SAMUEL C CLAPP | 245 EAST 72ND STREET,# 10A, NEW YORK, NY 10021 |
| SAMUEL C CLAPP | 155 EAST 73RD STREET,9 PHN, NEW YORK, NY 10021 |
| SAMUEL C. WILLIAMS | 110 SINCLAIR ROAD, LONDON,  W14 0NJ UNITED KINGDOM |
| SAMUEL C. WILLIAMS | 110 SINCLAIR ROAD, LONDON,ANT,  W14 0NJ UNITED KINGDOM |
| SAMUEL CEDRIC | 610 MASONIC WAY,#5, BELMONT, CA 94002 |
| SAMUEL CHANEY | 1 MAPLE CRESCENT, BLACKFEN,KENT,  DA15 9LT UNITED KINGDOM |
| SAMUEL E BELK IV | RENTAL HOUSE OYAMA-DAI,2-18-12, OYAMADAI, SETAGAYA-KU, 13 158-0086 JAPAN |
| SAMUEL FIELD/BAY TERRACE | YM & YWHA,58-20 LITTLE NECK PARKWAY, LITTLE NECK, NY 11362 |
| SAMUEL FRAENKEL | 253 HARTSHORN DR., SHORT HILLS, NJ 07078 |
| SAMUEL FRAENKEL | 19 REGENCY PLACE, WEEHAWKEN, NJ 07086 |
| SAMUEL FRAIBERGER | 13, RUE PAYENNE, PARIS,  75003 FRANCE |
| SAMUEL FRAIBERGER | 13, RUE PAYENNE, PARIS, 75 75003 FRANCE |
| SAMUEL GORDON | 7-5-27-1009,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| SAMUEL GORDON | 8-6-9 #203,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| SAMUEL GREENSTEIN | 10 SURREY LANE, LIVINGSTON, NJ 07039 |
| SAMUEL GUZZARDI | AMHERST COLLEGE,AC #1053, AMHERST, MA 01002 |
| SAMUEL GUZZARDI | 1401 ARBORETUM DRIVE, CHAPEL HILL, NC 27517 |
| SAMUEL HENRY BLUM | 230 WEST 99TH ST,APT 3E, NEW YORK, NY 10025 |
| SAMUEL J RUIZ | 19 COOMBE LANE WEST, KINGSTON UPON THAMES,SURR,  KT2 7EW UNITED KINGDOM |
| SAMUEL J. JACKSON | 487 MACDONOUGH STREET,APARTMENT  7, BROOKLYN, NY 11233 |
| SAMUEL J. JACKSON | 487 MACDONOUGH STREET,APARTMENT  1, BROOKLYN, NY 11233 |
| SAMUEL J. JACKSON | 111 CHAUNCEY STREET,APARTMENT 2, BROOKLYN, NY 11233 |
| SAMUEL J. JACKSON | 13 OHIO AVENUE, NASHUA, NH 03060 |
| SAMUEL J. JESSELSON | 450 PARK AVENUE, NEW YORK, NY 10022 |
| SAMUEL JACKSON | 258 WEST 15TH STREET APT. 2RE, NEW YORK, NY 10011 |
| SAMUEL JACKSON | 401 EAST 34TH STREET APT 31A NORTH, NEW YORK, NY 10016 |
| SAMUEL JACKSON | 22 GLADWIN PLACE, BRONXVILLE, NY 10708 |
| SAMUEL KAE | 360 SOUTH BURNSIDE AVENUE APT 6G, LOS ANGELES, CA 90036 |
| SAMUEL KAE | 1801 E. KATELLA AVE. UNIT 4005,UNIT 4005, ANAHEIM, CA 92805 |
| SAMUEL KAPLAN | 360 WEST 34TH STREET,APARTMENT 4E, NEW YORK, NY 10001 |
| SAMUEL KAPLAN | ONE DEVONSHIRE PLACE,APARTMENT 3214, BOSTON, MA 02109 |
| SAMUEL KAPLAN | ONE DEVONSHIRE PLACE,APARTMENT 2007, BOSTON, MA 02109 |
| SAMUEL KEMP | 20 MUNSTER ROAD,TEDDINGTON, LONDON,  TW11 9LL UNITED KINGDOM |
| SAMUEL KEYBURN | 3709 BROADWAY APT. 2A, QUEENS, NY 11103 |
| SAMUEL KEYBURN | 1405 BRAIDED ROPE DRIVE, AUSTIN, TX 78727 |
| SAMUEL KLEIN AND COMPANY | 550 BROAD STREET, 11TH FLOOR, NEWARK, NJ 07102 |
| SAMUEL KOHEN | 3 IMPASSE CHATIGNY, VILLEURBANNE, 69 69100 FRANCE |
| SAMUEL KOHEN | 4B LES TOULEUSES VERTES, CERGY,  95000 FRANCE |
| SAMUEL KOHEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SAMUEL KOHEN | 83 CRAMPTON STREET (FLAT 6.06), LONDON,  SE17 3AE UNITED KINGDOM |
| SAMUEL L CHILCOTE | 880 HAWTHORNE AVENUE, MECHANICSBURG, PA 17055 |
| SAMUEL L VAN HOLTHE | TREEMANS,TREEMANS ROAD, HORSTED KEYNES,W SUSX,  RH17 7EA UNITED KINGDOM |
| SAMUEL L. DIVINEY | 39-58 45TH STREET, SUNNYSIDE, NY 11104 |

| Claim Name | Address Information |
| --- | --- |
| SAMUEL LOSADA | 32 PROVIDENCE SQUARE,MILL STREET, LONDON,  SE1 2EA UNITED KINGDOM |
| SAMUEL LOSADA | 32 PROVIDENCE SQUARE,MILL STREET, LONDON,ANT,  SE1 2EA UNITED KINGDOM |
| SAMUEL LOSADA | 107 GERALDINE ROAD, LONDON,  SW18 2NJ UNITED KINGDOM |
| SAMUEL LOSADA | 130 KINGS ROAD, LONDON,  SW3 4TR UNITED KINGDOM |
| SAMUEL LUK | 159 WEST 80TH STREET,#4B, NEW YORK, NY 10024 |
| SAMUEL LUK | 4708 OVERBROOK STREET, DOUGLASTON, NY 11362 |
| SAMUEL MARQUE | 161 DISCOVERY DOCK EAST, LONDON,  E14 9RZ UNITED KINGDOM |
| SAMUEL MARQUE | HARVARD BUSINESS SCHOOL,STUDENT MAIL CENTRE #333, BOSTON, MA 02163 |
| SAMUEL MASON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SAMUEL N. BLATTEIS | 1318 36TH STREET, NW, WASHINGTON, DC 20007 |
| SAMUEL N. PORAT | 55 W. 26TH STREET,APT. 10K, NEW YORK, NY 10010 |
| SAMUEL N. PORAT | 30 WEST 63RD STREET,APT. 3D, NEW YORK, NY 10023 |
| SAMUEL PLAGNARD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SAMUEL RAILTON | 15 GURNEY WAY, CAMBRIDGE,CAMBS,  CB4 2ED UNITED KINGDOM |
| SAMUEL REINHART | 280 EAST 2ND STREET,APARTMENT 9D, NEW YORK, NY 10009 |
| SAMUEL RING | 2602 CYPRESS LN, EAST BRUNSWICK, NJ 08816 |
| SAMUEL RING | 208 SUNSHINE CT., PARLIN, NJ 08859 |
| SAMUEL ROZENBERG | APT 60,2 MILLSTONE CLOSE,WINDMILL LANE, STRATFORD,  E15 1PE UNITED KINGDOM |
| SAMUEL ROZENBERG | 10 JONES STREET,APT. 4D, NEW YORK, NY 10014 |
| SAMUEL ROZENBERG | 535 WEST 112TH STREET, NEW YORK, NY 10025 |
| SAMUEL S ASHTON | 5869 WEST MUIRWOOD DR, HERRIMAN, UT 84065 |
| SAMUEL S ASHTON | 6245 W TOWNLEY ST, WEST JORDAN, UT 84084 |
| SAMUEL SHEVAT | 102 GALE DRIVE,APARTMENT 602, COBLESKILL, NY 12043 |
| SAMUEL SHEVAT | 115 E. 37TH STREET, COBLESKILL, NY 12043 |
| SAMUEL SHEVAT | 400 COLLEGE AVENUE,APT 602, ITHACA, NY 14850 |
| SAMUEL SHEVAT | 111 DRYDEN ROAD,APARTMENT 6J, ITHACA, NY 14850 |
| SAMUEL SHIKIAR | 30 EAST 85TH STREET,APARTMENT 24B, NEW YORK, NY 10028 |
| SAMUEL SHIKIAR | 39 UNIVERSITY DRIVE,BOX H277, BETHLEHEM, PA 18015 |
| SAMUEL SHPILBERG | 2101 NE 210TH STREET, MIAMI, FL 33179 |
| SAMUEL SINGER | 116 BEARD WAY, NEEDHAM, MA 02492 |
| SAMUEL SOMWARU | 37E GOLDWIN HEIGHTS,2 SEYMOUR ROAD,MIDLEVELS, MINATO-KU,  107-0052 HONG KONG |
| SAMUEL SOMWARU | PACIFIC RESIDENCE #305,6-19-50 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| SAMUEL SOMWARU | WINBELL AKASAKA #305,6-19-50 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| SAMUEL V. BEJAR | 2001 MERIDIAN AVE,PH19, MIAMI BEACH, FL 33139 |
| SAMUEL V. BEJAR | 18151 NE 31ST COURT,#1911, AVERTURA, FL 33160 |
| SAMUEL VALADEZ | 1611 S. CALIFORNIA, CHICAGO, IL 60608 |
| SAMUEL WARREN | 549 E 13TH ST,APT. 1, NEW YORK, NY 10007 |
| SAMUEL WARREN | 715 SACKETT ST.,APT. 1F, BROOKLYN, NY 11217 |
| SAMUEL WATTS | 3 MARSH COTTAGES,MARSH,HONTION, ,  EX14 9AJ UK |
| SAMUEL WATTS | 3 MARSH COTTAGES,MARSH,HONTION, ,DEVON,  EX14 9AJ UNITED KINGDOM |
| SAMUEL WATTS | 136 GUILDFORD PARK AVENUE,GUILDFORD, ,SURREY,  GU2 7NN UNITED KINGDOM |
| SAMUEL WAXMAN CANCER RESEARCH | 1150 5TH AVE, NEW YORK, NY 10128 |
| SAMUEL WOTTA | THE TATE,535 WEST 23RD STREET # N5P,NYC, NEW YORK, NY 10011 |
| SAMUEL X. BAI | 200 BROAD STREET, #2451, STAMFORD, CT 06901 |
| SAMUEL X. BAI | 500 BEDFORD ST,APT 322, STAMFORD, CT 06901 |
| SAMUEL X. BAI | 1 RIVER COURT,APT 2906, JERSEY CITY, NJ 07310 |
| SAMUEL, SEKH R | 830 WESTVIEW DRIVE,#140279, ATLANTA, GA 30314 |
| SAMUEL,BELINDA | 36 HAVERHILL RD, BALHAM, GT LON,  SW12 0HA UNITED KINGDOM |
| SAMUEL,JACOB | FLAT F, 12/F, MERTON TOWER 1,8, DAVIS STREET,KENNEDY TOWN, HONG KONG,  CHINA |

| Claim Name | Address Information |
|---|---|
| SAMUEL, JOAN D. | 64 EAST 92ND STREET, BROOKLYN, NY 11212 |
| SAMUEL, JUBY | 913 CRESTVIEW DRIVE, COPPELL, TX 75019 |
| SAMUEL, LAUREN | 961 WASHINGTON AVE.,APT 1E, BROOKLYN, NY 11225 |
| SAMUEL, NARESH | 90-02 185TH STREET, HOLLIS, NY 11423 |
| SAMUEL, SAJI | 245-73A 77 CRESCENT, BELLEROSE, NY 11426 |
| SAMUEL, STEPHANIE | 352 TRAILBLAZER, MISSION VIEJO, CA 92692 |
| SAMUEL, SUNOJ | 707, 'D' WING, BUILDING NO 10,NISARG CO-OP HOUSING SOC LTD.,MHADA COLONY, CHANDIVALI, MUMBAI, MH 400072 INDIA |
| SAMUEL, VALERIE | 12 LEGARD ROAD,HIGHBURY, LONDON, GT LON,  N51DE UNITED KINGDOM |
| SAMUELS CHASE & CO., INC | 432 MAPLE STREET-#4, RAMONA, CA 92065 |
| SAMUELS, MARY H. | 775 PARK AVENUE, NEW YORK, NY 10021 |
| SAMUELSON,JOSHUA D. | 105 EAST 10TH STREET,APARTMENT 4D, NEW YORK, NY 10003 |
| SAMUI HOTEL 1 CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| SAMUI HOTEL 1 HOLDING CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| SAMUI HOTEL 2 CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| SAMUI SUNSHINE DEVELOPMENT CO., LTD. | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| SAMY K. MORCOS | 14407 GADSHILL CIRCLE, HOUSTON, TX 77044 |
| SAMY K. MORCOS | 19703 SATINWOOD TRAIL, KINGWOOD, TX 77346 |
| SAN ANTONIO CHILDREN'S FOUNDATION | P.O. BOX 690330, SAN ANTONIO, TX 78269 |
| SAN ANTONIO GOLF ASSOCIATION, INC | P.O. BOX 690430, SAN ANTONIO, TX 78269-0430 |
| SAN ANTONIO PALM RESTAURANT | 233 E. HOUSTON STREET, SAN ANTONIO, TX 78205 |
| SAN ANTONIO/SOUTH TEXAS CCIM CHAPTER | 9110 IH - 10 WEST, SAN ANTONIO, TX 78230 |
| SAN CLEMENTE PALACE | ISOLA DI SAN CLEMENTE,1 SAN MARCO, VENEZA,  30124 ITALY |
| SAN DIEGANS FOR CONGESTION | 3830 VALLEY CENTER DR,PMB #705-552, SAN DIEGO, CA 92130 |
| SAN DIEGO COUNTY OFFICE OF THE DISTRICT | PO BOX 122808, SAN DIEGO, CA 92112-2808 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER,1600 PACIFIC HIGHWAY, ROOM 162, SAN DIEGO, CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR,ATTN BANKRUPTCY DESK,1600 PACIFIC HIGHWAY ROOM 162, SAN DIEGO, CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | ATTN: DAB NCALLISTER, BANKRUPTCY DESK,1600 PACIFIC HIGHWAY, ROOM 162, SAN DIEGO, CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 1600 PACIFIC HIGHWAY,ROOM 162, SAN DIEGO, CA 92101-2474 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 129009, SAN DIEGO, CA 92112 |
| SAN DIEGO FRAZEE LLC | P.O. BOX 6149, HICKSVILLE, NY 11802-6149 |
| SAN DIEGO FRAZEE LLC | PO BOX 200388-38837, DALLAS, TX 75320 |
| SAN DIEGO GAS & ELECTRIC | P.O BOX 25111, SANTA ANA, CA 92799-5111 |
| SAN DIEGO HOSPITAL ASSOCIATION | 8695 SPECTRUM CENTER COURT, 1ST FLOOR,ATTN: ALLISON FLEURY, |
| SAN DIEGO HOSPITAL ASSOCIATION | CAIN BROTHERS & CO., LLC,425 FIFTH AVENUE,25TH FLOOR, ATTN: TIMOTHY J. SHEEHAN, NEW YORK, NY 10018 |
| SAN DIEGO HOSPITAL ASSOCIATION | ATTN: CARLISLE C. LEWIS, III, SENIOR VICE,PRESIDENT AND GENERAL COUNSEL,SHARP HEALTHCARE F/K/A SAN DIEGO HOSPITAL,ASSOCIATION,8695 SPECTRUM CENTER BOULEVARD, SAN DIEGO, CA 92123 |
| SAN DIEGO HOTEL & RESTAURANT | EMPLOYEES PENSION TRUST,2831 CAMINO DEL RIO S #311, SAN DIEGO, CA 92108 |
| SAN DIEGO-FRAZEE, LLC | ATTN:  ASSET MANAGEMENT,C/O INVESCO REAL ESTATE,500 3 GALLERIA TWR 13155 NOEL ROAD, DALLAS, TX 75244 |

| Claim Name | Address Information |
|---|---|
| SAN DIEGO-FRAZEE, LLC | ATTN: ASSET MANAGEMENT,C/O INVESCO REAL ESTATE,500 THREE GALLERIA TOWER,13155 NOEL RD, DALLAS, TX 75244 |
| SAN DIEGO-FRAZEE, LLC | CHARLES L. HELLERICH, ESQ.,LUCE, FORWARD, HAMILTON & SCRIPPS LLP,600 WEST BROADWAY, STE 2600, SAN DIEGO, CA 92101-3391 |
| SAN DIEGO-FRAZEE, LLC | COPIES TO:    ATTN.:  BUILDING MANAGER,MNGMNT OFFICE,1450 FRAZEE ROAD, STE 505, SAN DIEGO, CA 92108 |
| SAN DOMENICO RESTAURANT | 240 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| SAN DOMENICO SCHOOL | 1500 BUTTERFIELD ROAD, SAN ANSELMO, CA 10128 |
| SAN FERNANDO VALLEY BUSINESS JOURNAL | 21600 OXNARD STREET, SUITE 250, WOODLAND HILLS, CA 91367 |
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | AIRPORT COMMISSION OF THE CITY AND COUNTY OF SAN,FRANCISCO,INTERNATIONAL TERMINAL BUILDING, BUILDING 100,P.O. BOX 8097,ATTN: AIRPORT GENERAL COUNSEL, SAN FRANCISCO, CA 94128 |
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | ATTN: DIRECTOR OF FINANCE,AIRPORT COMMISSION OF THE CITY AND COUNTY OF SAN,FRANCISCO,TERMINAL 2, 5TH FLOOR, P.O. BOX 8097, SAN FRANCISCO, CA 94218 |
| SAN FRANCISCO ARCHITECTURAL HERITAGE | 2007 FRANKLIN STREET, SAN FRANCISCO, CA 94109 |
| SAN FRANCISCO ASSOCIATION OF REALTORS | 301 GROVE STREET, SAN FRANCISCO, CA 94102 |
| SAN FRANCISCO BALLET AUXILIARY | 455 FRANKLIN STREET, SAN FRANCISCO, CA 94102 |
| SAN FRANCISCO BAY PARTNERS II, LTD | 2882 SAND HILL ROAD, SUITE 240, MENLO PARK, CA 94025 |
| SAN FRANCISCO BAY PARTNERS III, L.P. | 2882 SAND HILL ROAD, SUITE 240, MENLO PARK, CA 94025 |
| SAN FRANCISCO BOTANICAL GARDEN SOCIETY | 9TH AVENUE AT LINCOLN WAY, SAN FRANCISCO, CA 94122 |
| SAN FRANCISCO CHAMBER OF COMMERCE | ATTN:  JOSH JACOB,235 MONTGOMERY ST., 12TH FL., SAN FRANCISCO, CA 94104 |
| SAN FRANCISCO CHAMBER OF COMMERCE | C/O STEPHANIE ROUMELIOTES,807 MONTGOMERY STREET, SAN FRANCISCO, CA 94133 |
| SAN FRANCISCO CITY & COUNTY | EMPS RET SYST C/O NORTHERN TR,50 SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| SAN FRANCISCO CITY & COUNTY | EMPLOYEES' RETIREMENT SYSTEM,ATTN: CYNTHIA WONG,30 VAN NESS AVE.,STE 3000, SAN FRANCISCO, CA 94102 |
| SAN FRANCISCO DRAGON, LLC | 182 6TH AVENUE, SAN FRANCISCO, CA 94118 |
| SAN FRANCISCO FREE CLINIC | 4900 CALIFORNIA STREET, SAN FRANCISCO, CA 94118 |
| SAN FRANCISCO GIANTS | ATTN:TICKET OFFICE,24 WILLIE MAYS PLAZA, SAN FRANCISCO, CA 94107 |
| SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLAZA,TICKET OFFICE, SAN FRANCISCO, CA 94107 |
| SAN FRANCISCO GIRLS CHORUS | 44 PAGE STREET,SUITE 200, SAN FRANCISCO, CA 94102-5986 |
| SAN FRANCISCO MINI | 1000 7TH ST, SAN FRANCISCO, CA 94107 |
| SAN FRANCISCO MUSEUM OF MODERN ART | 151 THIRD STREET, SAN FRANCISCO, CA 94103 |
| SAN FRANCISCO PENINSULA | 1902 VAN NESS,3RD FLOOR, SAN FRANCISCO, CA 94109 |
| SAN FRANCISCO PLANNING & URBAN | 312 SUTTER STREET, SAN FRANCISCO, CA 94108 |
| SAN FRANCISCO SATELLITE CENTER | 101 CALIFORNIA ST  SUITE# 2025, SAN FRANCISCO, CA 94111-5822 |
| SAN FRANCISCO SECURITY TRADERS | PO BOX 2156, SAN FRANCISCO, CA 94126 |
| SAN FRANCISCO SECURITY TRADERS | 231 APOLLO WAY, PLEASANT HILL, CA 94523 |
| SAN FRANCISCO STATE UNIVERSITY | ADM 153,1600 HOLLOWAY AVE  LVC-116, SAN FRANCISCO, CA 94132 |
| SAN FRANCISCO SYMPHONY | 201 VAN NESS AVENUE,DAVIES SYMPHONY HALL, SAN FRANCISCO, CA 94102 |
| SAN FRANCISCO TAX COLLECTOR | , , CA |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAXES DIVISION,PO BOX 7425, SAN FRANCISCO, CA 94120 |
| SAN FRANCISCO TAX COLLECTOR | S.F. TAX COLLECTOR,P.O. BOX 7427, SAN FRANCISCO, CA 94120-7427 |
| SAN FRANCISCO UNIVERSITY HIGH SCHOOL | 306 S JACKSON STREET, SAN FRANCISCO, CA 94115 |
| SAN FRANCISCO'S AIDS FDTN | 995 MARKET STREET, SUITE 200, SAN FRANCISCO, CA 15243 |
| SAN FRANCISCO'S AIDS FDTN | 121 SECOND STREET #400, SAN FRANCISCO, CA 94105 |
| SAN GABRIEL CHRISTIAN CHURCH | 4517 NORTH FM 486, THORNDALE, TX 76577 |
| SAN GABRIEL VALLEY CAMB | 100 N. BARRANCA AVE,SUITE 700, WEST COVINA, CA 91791 |
| SAN GIORGIO LIMITED | C/O FINANCIAL CONSULTANT LIMITED,PO BOX 3274,ROAD TOWN, TORTOLA,    MONACO |
| SAN JOSE REPERTORY THEATRE | 101 PASEO DE SAN ANTONIO, SAN JOSE, CA 95113-2603 |
| SAN LUIS OBISPO ASSOC. OF REALTORS, | 443 MARSH STREET, SAN LUIS OBISPO, CA 93401 |

| Claim Name | Address Information |
|---|---|
| INC. | 443 MARSH STREET, SAN LUIS OBISPO, CA 93401 |
| SAN MARCO,MARGARET | 504 EAGLE BAY DRIVE, OSSINING, NY 10562 |
| SAN MARTIN,NATALIA | SCHIAFFINO 2029,PISO 1, BUENOS AIRES,  1129 ARGENTINA |
| SAN MIGUEL,MARIA CRISTINA | 9707 NW 5TH TERRACE, MIAMI, FL 33172 |
| SAN PAOLO IMI BANK | 245 PARK AVENUE, NEW YORK, NY 10167 |
| SAN PASQUAL BAND OF MISSION | 27458 N LAKE WOHLFORD RD,PO365, VALLEY CENTER, CA 92082 |
| SAN PEDRO,AMELITO R. | 479 BROAD AVENUE,APT. 2C, PALISADES PARK, NJ 07650 |
| SAN RAMON VALLEY EDUCATION FOUNDATION | 100 WILSON ROAD, ALAMO, CA 60523 |
| SAN YSIDRO RANCH | 900 SAN YSIDRO LANE, SANTA BARBARA, CA 93108 |
| SAN,CHHEAN JON | 7168 BIRCH TREE PLACE, FONTANA, CA 92336 |
| SANABAGHATTA,CHANDRA | 2 DAISY COURT, PLAINSBORO, NJ 08536 |
| SANABRIA,ALLEN | 1668 MARINA DRIVE, TOBYHANNA, PA 18466 |
| SANABRIA,BLANCA | 600  BAYCHESTER AVENUE,APARTMENT 16-E, BRONX, NY 10475 |
| SANAE TSUCHIYA | #1201, 1-30-17 KAKINOKIZAKA, MEGURO-KU, 13 152-0022 JAPAN |
| SANAT SATYAN | 103-A, YASHODA APARTMENTS, SANGHVI HILLS,GODBUNDER ROAD,THANE WEST, MUMBAI, MH INDIA |
| SANAT SATYAN | B-204, MAYFAIR SONATA,HIRANANDANI POWAI LINK ROAD,VIKHROLI (WEST), MUMBAI, MH 400079 INDIA |
| SANBORN,GILBERT W. | 125 OLD HYDE ROAD, WESTON, CT 06883 |
| SANCAK,CEM | 18 ISAAC WAY, LONDON, GT LON,  SE1 1EE UNITED KINGDOM |
| SANCHETI,SAURABH | #803 COURT ANNEX ASAHI HOMES, MINATO-KU, 13  JAPAN |
| SANCHEZ & DANIELS | 333 WEST WACKER DRIVE,SUITE 500, CHICAGO, IL 60605 |
| SANCHEZ DATA SYSTEMS | 40 VALLEY STREAM PARKWAY, MALVERN, PA 19355 |
| SANCHEZ GONZALEZ,JESUS | CERRO DE LA CARRASQUETA N$ 37 P7  4C, MADRID, 28 28035 SPAIN |
| SANCHEZ RODRIGUEZ,ESTEFANIA | CANTON GRANDE 5, 9 D, LA CORUNA, 15 15003 SPAIN |
| SANCHEZ ZEPEDA,MARTHA | 2620 ELDEN AVENUE # D-1, COSTA MESA, CA 92627 |
| SANCHEZ, ANEUDIS A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SANCHEZ, FABIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| SANCHEZ, SILVIA | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| SANCHEZ,ADRIAN | 2926 COCONA LANE, HOUSTON, TX 77073 |
| SANCHEZ,ALMA ELIZABETH | 5482 QUARI ST., DENVER, CO 80239 |
| SANCHEZ,CARMEN | 84 ALEXANDRIA DRIVE, MANALAPAN, NJ 07726 |
| SANCHEZ,CHRISTIAN A. | 7374 S. KELLERMAN WAY, AURORA, CO 80016 |
| SANCHEZ,CLARISSA | 237 FRANKFORT AVE., NEPTUNE, NJ 07753 |
| SANCHEZ,DIANA LUZ ANGELICA MOQUILLAZA | RUA SANTA MADALENA, 267 APT. 03, BELA VISTA, SP 01322-020 BRAZIL |
| SANCHEZ,EDWARD | 100 DIAMOND TRAIL, GEORGETOWN, TX 78633 |
| SANCHEZ,ELENA | 48 BOLINGBROKE ROAD, LONDON, GT LON,  W140AL UNITED KINGDOM |
| SANCHEZ,FELIX | P.O. BOX 22415, BROOKLYN, NY 11202 |
| SANCHEZ,GILSIA | 7430 BLVD EAST, UNIT #4B, NORTH BERGEN, NJ 07047 |
| SANCHEZ,GRISELDA | 240 E RED OAK, BENSENVILLE, IL 60106 |
| SANCHEZ,HUGO R. | 1222 S SHAWHEE DR, SANTA ANA, CA 92704 |
| SANCHEZ,ISAAC | 444 LOMBARD, #4, SAN FRANCISCO, CA 94133 |
| SANCHEZ,ISABEL | 49 FAIRMOUNT ROAD, BRIXTON, GT LON,  SW2 2BJ UNITED KINGDOM |
| SANCHEZ,JESSICA YVETTE | 19090 E COLUMBIA PL, AURORA, CO 80013 |
| SANCHEZ,JIMMY | 5 KENWOOD ROAD, TENAFLY, NJ 07670 |
| SANCHEZ,JONATHON | 343 LELAND AVENUE, BRONX, NY 10473 |
| SANCHEZ,LUIS M. | 4 BEACON WAY,APT. 11, JERSEY CITY, NJ 07304 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ,MELISSA | 1074 LAUREL STREET, SAN CARLOS, CA 94070 |
| SANCHEZ,MICHAEL | 238 E. 30TH ST,APT 3E, NEW YORK, NY 10016 |
| SANCHEZ,RAFAEL | 114 UNION PLACE, RIDGEFIELD PARK, NJ 07660 |
| SANCHEZ,RODRIGO | 561 TENTH AVENUE,APARTMENT 40G, NEW YORK, NY 10036 |
| SANCHEZ,ROGER ANTHONY | 339 DUDLEY AVENUE, NARBERTH, PA 19072 |
| SANCHEZ,SHAKIRA M. | 34-49 81ST STREET,APARTMENT 3R, JACKSON HEIGHTS, NY 11372 |
| SANCHEZ,YAMEL GUADALUPE | 2214 CYPRESS AVE, #B, SANTA ANA, CA 92707 |
| SANCHEZ,YESENIA | 11901 VERONA DR, FONTANA, CA 92337 |
| SANCHEZ,ZULLIETE K | 974 STERLING PLACE, BROOKLYN, NY 11213 |
| SANCHEZ-MARCO,CARLOTA | FLAT 3 HIGHFIELD HOUSE,4 WOODFALL STREET, LONDON, GT LON,   SW3 4DJ UNITED KINGDOM |
| SANCHIT SACHDEV | D7/702,RUTU ESTATE,NEAR HIRANANDANI ESTATE,GHODBUNDER ROAD, THANE(W),   400607 INDIA |
| SANCIAUME, ANNE | AVENUE DE LA GARE 31, 1950 SION,    SWITZERLAND |
| SANCIAUME,ANNE F | AVENUE DE LA GARE 31, SION, SG 1950 SWITZERLAND |
| SANCILIO,MICHAEL | 317 W. 74TH STREET,APARTMENT 1B, NEW YORK, NY 10023 |
| SANCTUARY FOR FAMILIES | PO BOX 1406,WALL STREET STATION, NEW YORK, NY 10268 |
| SANCTUM INC | 2901 TASMAN DRIVE, SUITE 205, SANTA CLARA, CA 95054 |
| SAND,HEATHER | 115 W 71ST, #7C, NEW YORK, NY 10023 |
| SAND,NEHA | ROW HOUSE NO:8,FLOWER VALLEY,EASTERN EXPRESS HIGHWAY,KHOPAT SERVICE ROAD, THANE WEST,   400601 INDIA |
| SANDAS, PATRIK | UINVERSITY OF VIRGINIA,MCINTIRE SCHOOL COMMERCE,MONROE HALL - #209, CHARLOTTESVILLE, VA 22904 |
| SANDAS, PATRIK | 701CARO COURT, EARLYSVILLE, VA 22936 |
| SANDBERG,JONATHAN | 200 GROVER AVE, PRINCETON, NJ 08540 |
| SANDEEP BHANUSHALI | 12A, C-WING, SHARMILA APARTMENT, MANDAKINI SOCIETY,NEAR MODEL TOWN, OFF BALRAJESHWAR ROAD,MULUND (W), MUMBAI, MH 400080 INDIA |
| SANDEEP BHANUSHALI | 4/44, LAXMI SADAN,NEAR HANUMAN TEMPLE,SHIVAJINAGAR, MULUND CHECKNAKA,THANE, MAHARASHTRA,   400604 INDIA |
| SANDEEP BHANUSHALI | 4/44, LAXMI SADAN,NEAR HANUMAN TEMPLE,SHIVAJINAGAR, MULUND CHECKNAKA,THANE, THANE (STATE-MAHARASHTRA),   400604 INDIA |
| SANDEEP BHATE | B-204, SANGEETHA APARTMENTS,162/1, 05TH CROSS,MALLESHWARAM, BANGALORE, KR INDIA |
| SANDEEP BHATE | I-701, EKTA BHOOMI GARDENS,RAJENDRA NAGAR, DATTA PADA ROAD,BORIVALI (EAST), MUMBAI, KR 400066 INDIA |
| SANDEEP BORDIA | 30 NEWPORT PARKWAY,APARTMENT 2208, JERSEY CITY, NJ 07310 |
| SANDEEP BORDIA | 444 WASHINGTON BLVD,APT 4407, JERSEY CITY, NJ 07310 |
| SANDEEP BORDIA | 31 RIVER CT,APT 2408, JERSEY CITY, NJ 07310 |
| SANDEEP GOYAL | 500 BEALE STREET,APT. 410, SAN FRANCISCO, CA 94105 |
| SANDEEP GUPTA | 33 SAHKAR BLDG,&#039;B&#039; ROAD, CHURCHGATE,   400020 INDIA |
| SANDEEP GUPTA | ONE SECOND AVENUE,APARTMENT 1604, JERSEY CITY, NJ 07302 |
| SANDEEP GUPTA | ONE SECOND STREET,APARTMENT 1604, JERSEY CITY, NJ 07302 |
| SANDEEP GUPTA | ONE SECOND AVENUE,APARTMENT 1608, JERSEY CITY, NJ 07302 |
| SANDEEP HEMMADY | 203, NEW HIGHLAND PARK, HIGHLAND COMPLEX, CTS- 410,MG ROAD, CHARKOP VILLAGE, OPP : IPCA LABS,KANDIVALI (WEST), MUMBAI, MH 400067 INDIA |
| SANDEEP JAIN | A-7/704 SIDDHARTH NAGAR,W.E.HIGHWAY, BORIVALI (E), MUMBAI,   400066 INDIA |
| SANDEEP JAIN | 2201 15TH STREET,APT. 4, TROY, NY 12180 |
| SANDEEP JANDHYALA | 400 CROSS STREET,APT. 2, HARRISON, NJ 07029 |
| SANDEEP JANDHYALA | TOWNE COURT,91-12 THORN LANE, NEWARK, DE 19711 |
| SANDEEP KRISHNAN | 603, SHIV SHRISTI APPARTMENTS,CHANDIVILLI, MUMABI,    INDIA |
| SANDEEP KRISHNAN | 603, SHIV SHRISTI APPARTMENTS,CHANDIVILLI, MUMABI,   400073 INDIA |

| Claim Name | Address Information |
|---|---|
| SANDEEP KRISHNAN | 603, SHIV SHRISTI APPARTMENTS,CHANDIVILLI, MUMBAI,  400073 INDIA |
| SANDEEP KRISHNAN | 603, SHIV SHRISTI APPARTMENTS,CHANDIVILLI, |
| SANDEEP KULKARNI | BUILDING NO8 FLAT NO.003, VIJAY PARK,KASARVADAVALI, GHOD BUNDER ROAD,THANE (W), THANE(W),  400601 INDIA |
| SANDEEP KULKARNI | GUPTE ROAD,6, SURAJ SOCIETY, NEAR SHIVSENA OFFICE,BADAM LANE, VISHNUNAGAR, DOMBIVLI (WEST), MH 421202 INDIA |
| SANDEEP KULKARNI | BLOCK 602, #14-236,ELIAS ROAD,PASIR RIS DRIVE 3, ,  510602 INDIA |
| SANDEEP MATHEW THARIAN | C/O FR MATHEW THARIAN,MUFHOOT HOSPITAL,KOZHENCHERRY, KERALA, KE 689641 INDIA |
| SANDEEP MATHEW THARIAN | THE NEST, MALAYIL THEVERKATTIL,THEKKEMALA P.O, KOZHENCHERRY, KE 689654 INDIA |
| SANDEEP MATHEW THARIAN | 11 CIRCUS LODGE,CIRCUS ROAD, LONDON,  NW8 9JL UNITED KINGDOM |
| SANDEEP MATTHEW THARIAN | MUTHOOT HOSPITAL,KOZHENCHERRY, KERALA,  689641 INDIA |
| SANDEEP MATTHEW THARIAN | C/O DR MATHEW THARIAN,MUTHOOT HOSPITAL,KOZHENCHERRY, KERALA, KE 689641 INDIA |
| SANDEEP NEIL FERNANDES | C/301, TRANSRESIDENCY III,SUBHASH NAGAR RD. NO. 23,MIDC ANDHERI (E),ROAD NO. 23, MIDC, ANDHERI (E), MUMBAI,  400093 INDIA |
| SANDEEP PATIL | B1 - 508,DEVADIGA CHS,OM NAGAR,ANDHERI(E), MUMBAI, MH 400099 INDIA |
| SANDEEP R. BHARATWAJ | 25 RIVER DRIVE SOUTH,APT. 1104, JERSEY CITY, NJ 07310 |
| SANDEEP R. BHARATWAJ | 350 W 5ST STREET,APT 6A, NEW YORK, NY 10019 |
| SANDEEP SAPRA | 112, BASANT,CUFFE PARADE, MUMBAI, MH 400005 INDIA |
| SANDEEP SATALKAR | 201 , SUSHILA SADAN,M.B.RAUT MARG SHIVAJI PARK,DADAR (WEST), MUMBAI,   INDIA |
| SANDEEP SHARMA | 25 BANK STREET, LONDON,  E145LE UNITED KINGDOM |
| SANDEEP SINGH RATTAN | 86 HORN LANE, WOODFORD GREEN,ESSEX,  IG9 9AH UNITED KINGDOM |
| SANDEEP THAKKAR | C/303 VIGHANAHAR CO HSN SOCT,BARDAN GALLI,KALYAN WEST, THANE DISTRICT, MH 421301 INDIA |
| SANDEEP THAKKAR | BARDAN GALLI,OPP MARATHI SCHOOL NO 1.,BAZAR PETH, KALYAN,  421301 INDIA |
| SANDEEP THAKKAR | AGRA ROAD,OPP SANSKAR DHAM,LAL CHOWKI, KALYAN,  421301 INDIA |
| SANDEEP THANKI | 3/B/103, BLUE GALAXY APARTMENTS,C S ROAD,DAHISAR (EAST), MUMBAI, MH 400068 INDIA |
| SANDEEPAN CHAKRAWERTTI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SANDEEPAN CHAKRAWERTTI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SANDEFER,KELLY | 3560 PIEDMONT ROAD NE,APARTMENT #105, ATLANTA, GA 30305 |
| SANDENS, ALISON | 2629 MANHATTAN AVE,PMB 278, HERMOSA BEACH, CA 90254 |
| SANDER MARTIJN ELIAS VAN OMMEREN | ROBERT BAELDESTRAAT 137,3061 TH, ROTTERDAM, ROTTERDAM,  3061 TH NETHERLANDS |
| SANDER MARTIJN ELIAS VAN OMMEREN | 18 SOUTH BLOCK, COUNTY HALL,1A BELVEDERE ROAD, LONDON,  SE1 7GB UNITED KINGDOM |
| SANDER, JOHN | 2098 AMHERST ST, PALO ALTO, CA 94306 |
| SANDERS MORRIS HARRIS | 600 TRAVIS #3100,ATTN: HOWARD WONG-FINANCE DEPT, HOUSTON, TX 77002 |
| SANDERS MORRIS MUNDY INC | 3100 CHASE TOWER,600 TRAVIS ST SUITE 3100, HOUSTON, TX 77002 |
| SANDERS PIANOS AND VLEUGELS | CEINTUURBAAN 434-436, AMSTERDAM,  1074 EB NETHERLANDS |
| SANDERS, LAHMAR V. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SANDERS, LAHMAR V. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SANDERS, LEONARD | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SANDERS, SHARISSE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| SANDERS,ADAM | 2878 BROWER AVENUE, OCEANSIDE, NY 11572 |
| SANDERS,DAVID | 7701 W SAINT JOHN RD,APT. 1118, GLENDALE, AZ 85308 |
| SANDERS,JOHN SCOTT | 14160 BALLANTYNE LAKE ROAD #823, CHARLOTTE, NC 28277 |
| SANDERS,KARYN MERYLE | 3865 WEST 104TH DRIVE #A, WESTMINSTER, CO 80031 |
| SANDERS,LESLIE | 13805 SUNSET RIDGE, WOODSTOCK, IL 60098 |
| SANDERS,LYNDA J. | 13032 CHAPLET PLACE, TUSTIN, CA 92780 |

| Claim Name | Address Information |
|---|---|
| SANDERS,MATTHEW M. | 903 OLDFIELD ROAD, FAIRFIELD, CT 06824 |
| SANDERS,MEKEIA D | 606 E 3RD ST, PLAINFIELD, NJ 07060 |
| SANDERS,MICHAEL | 60 CASBY HOUSE,DICKENS ESTATE,OLD JAMAICA ROAD, LONDON, SURREY,  SE16 4SY UNITED KINGDOM |
| SANDERSON & CO. INVESTMENT CONSULTANTS | ATTN: MIKE BADER,750 KEY TOWER, 50 FOUNTAIN PLAZA, BUFFALO, NY 14202 |
| SANDERSON COMMUNICATIONS INC | P.O. BOX 8528, LANDING, NJ 07850-8528 |
| SANDERSON HOTEL | 50 BERNERS STREET, LONDON,  W1P 3AD UK |
| SANDERSON HOTEL | 50 BERNERS STREET, LONDON,  W1P 3AD UNITED KINGDOM |
| SANDERSON,DAVID E. | 94D,LOWER ROAD, FAVERSHAM, KENT,  ME13 7NN UNITED KINGDOM |
| SANDERSON,JEMMA | 38 HELICONIA, TURN STIRLING, WA 6021 AUSTRALIA |
| SANDERSON,NICHOLAS JAMES | 29 BALLINGDON ROAD, LONDON, GT LON,  SW11 6AJ UNITED KINGDOM |
| SANDERSON,RICHARD ALAN | 16717 EAST HOLLOW HORN AVENUE, PARKER, CO 80134 |
| SANDERSON,STUART | 115 LINDEN DRIVE, COHASSET, MA 02025 |
| SANDERSON-BAKER,FIONA | THE OLD FORGE,CHURCH LANE,NORTH OCKENDON, ESSEX, ESSEX,  RM14 3QH UNITED KINGDOM |
| SANDESH GOVEKAR | 9/74 MOTILAL NAGAR NO.1,NEAR REST NAGAR,GOREGOAN(W), MUMBAI, MH 400104 INDIA |
| SANDESH HOLANI | 16/7, CENTURY COLONY,P B MARG,WORLI, MUMBAI, MH 400025 INDIA |
| SANDFORD ELECTRICAL SERVICES LTD | UNIT 2 KELPATRICK ROAD,CIPPENHAM, SLOUGH,  SL1 6BW UNITED KINGDOM |
| SANDFORD,DONNA | 21 CALEDONIAN WHARF, LONDON, GT LON,  E14 3EN UNITED KINGDOM |
| SANDGRAIN SECURITIES, INC. | 1050 FRANKIN AVENUE-SUITE 104,ATTN:  ERIC MAY, GARDEN CITY, NY 11530 |
| SANDHOLDT,DANIEL | 242 SUNSET KEY, SECAUCUS, NJ 07094 |
| SANDHU, AMANJEET | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SANDHU,GAGANDEEP | 388 BEALE STREET,APARTMENT 611, SAN FRANCISCO, CA 94105 |
| SANDHU,KAMALPREET | 2 TIVERTON DRIVE,NUNEATON, WARWICKSHIRE,  CV116YL UNITED KINGDOM |
| SANDHU,MANPREET | 8 THE CLOSE, HILLINGDON, MDDSX,  UB10 0BP UNITED KINGDOM |
| SANDHU,SHARNJIT | 161 BYNES ROAD,SANDERSTEAD, SURREY, SURREY,  CP2 0PS UNITED KINGDOM |
| SANDHU,SIMRIN | 99 VANGUARD BUILDING,MILLENIUM HARBOR,18, WESTFERRY ROAD, LONDON, GT LON,  E14 8LZ UNITED KINGDOM |
| SANDHU,SURJIT | 103 DARNLEY ROAD, GRAVESEND, KENT,  DA11 0SQ UNITED KINGDOM |
| SANDHYA GOPALKRISHNA | I – B IRISH COTTAGE,NEAR OLPS CHURCH,CHEMBUR, MUMBAI, MH 400076 INDIA |
| SANDHYA GOPALKRISHNA | I – B IRISH COTTAGE,NEAR OLPS CHURCH,CHEMBUR,CHEMBUR, MUMBAI, MH 400076 INDIA |
| SANDHYA GOPALKRISHNA | FLAT NUMBER 8,STATUS BUILDING,PLOT NUMBER 232,SHERE PUNJAB SOCIETY, ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| SANDHYA GOPALKRISHNA | FLAT NUMBER 8,STATUS BUILDING,PLOT NUMBER 232, SHER-E- PUNJAB, ANDHERI EAST,SHERE PUNJAB SOCIETY, ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| SANDHYA MURALI | 84 LOGAN LANE, WYCKOFF, NJ 07481 |
| SANDHYA MURALI | 435 W. 54TH ST, APT. 5A, NEW YORK, NY 10019 |
| SANDHYA MURALI | 712 MCKINLEY AVENUE, ANN ARBOR, MI 48104 |
| SANDHYA PRASAD | 115 MORRIS STREET,APT. 1335, JERSEY CITY, NJ 07302 |
| SANDHYA PRASAD | 180 10TH STREET,APT. 203, JERSEY CITY, NJ 07306 |
| SANDI ALLYSON FINKELSEN | 5400 LIGHT HOUSE CT, COLUMBIA, MD 21044 |
| SANDICOR MULTIPLE LISTING SERVICE | 5414 OBERLIN DRIVE,SUITE 150, SAN DIEGO, CA 92121 |
| SANDILANDS,RICHARD J | 8 MANSDALE ROAD,REDBOURN,ST ALBANS, HERTFORDSHIRE, HERTS,  AL3 7DN UNITED KINGDOM |
| SANDIO,AGNELO | 4TH ROAD,MICHAEL CHAWL,SANTACRUZ EAST, MUMBAI, MH 400055 INDIA |
| SANDIP KHETLE | B/5 SHREE SAIKRUPA,CHSNO 56,SAWARKARNAGAR, THANE, MUMBAI, MH 400606 INDIA |
| SANDIP KHETLE | 601, VIHANG PARK-WING-A,NEAR LAXMI PARK,SHASTRI NAGAR, THANE, MUMBAI, MH 400606 INDIA |
| SANDIP KHETLE | A-704,SUPERNAL GARDEN,NEAR DHOKALI NAKA,KOLSHET ROAD,THANE(W), MUMBAI, MH 400607 INDIA |

| Claim Name | Address Information |
| --- | --- |
| SANDIP SALE | 6, SHIVSMRUTI JAGRUTI COMMITTEE,JAKERIA ROAD,MALAD(W), MUMBAI, MH 400064 INDIA |
| SANDIP SALE | 3D/202, OM ELEGANCE, OPP. INFANT JESUS SCHOOL,CHINCHOLI BANDAR ROAD,MALAD (WEST),MALAD (W), MUMBAI, MH 400064 INDIA |
| SANDIPAN DEB | 408 WEST TH STREET,3C, NEW YORK, NY 10019 |
| SANDIPAN DEB | 532 20TH ST NW,#709, WASHINGTON, DC 20006 |
| SANDJAR GAFURDJANOV | 2-1-18-203,NISHI, KUNITACHI CITY,  186-0005 JAPAN |
| SANDJAR GAFURDJANOV | 2-1-18-203,NISHI, KUNITACHI CITY, 13 186-0005 JAPAN |
| SANDLER & LASHAW LEGAL SEARCH INC | 325 ROSSITER RIDGE, ALPHARETTA, GA 30022 |
| SANDLER ASSOCIATES | 4 GREENBRIER DRIVE, WESTFORD, MA 01886 |
| SANDLER JOSHUA | 38 SHERBORNE ROAD, SAVANNAH, GA 31419 |
| SANDLER O'NEILL ADVISORS | 919 THIRD AVENUE-6TH FLOOR,ATTN:  JOHN KLEIN, NEW YORK, NY 10022 |
| SANDLER O'NEILL PARTNERS | 919 THIRD AVENUE, 6TH FLOOR,ATTN: SYNDICATE DEPT, NEW YORK, NY 10022 |
| SANDLER,JOSHUA A. | 38 SHERBONE ROAD, SAVANNAH, GA 31419 |
| SANDLER,MICHAEL | 76 MYRTLE BLVD, LARCHMONT, NY 10538 |
| SANDLES,IAN ANTHONY WILLIAM | 39 LAMB COURT,69 NARROW STREET, LONDON, GT LON,  E14 8EJ UNITED KINGDOM |
| SANDLIN,SARAH NICOLE DIANE | 5445 PRESTON OAKS RD,APT # 628, DALLAS, TX 75254 |
| SANDMINERS MONUMENT, INC. | P.O. BOX 1663, PORT WASHINGTON, NY 11050 |
| SANDNES SPAREBANK | ATTN: RISK CONTROLLER TREASURY,SANDES SPAREBANK,LURAMYRVYN 12, PB 113, 4391, |
| SANDOR,DIANA C. | 120 GLENGARRY DRIVE, MOON TOWNSHIP, PA 15108 |
| SANDOVAL, RAMON  D | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SANDOVAL,DANIEL J. | 24832 MOSQUERO LN, MISSION VIEJO, CA 92691 |
| SANDOVAL,DIEGO | 62 BEECH STREET, FORDS, NJ 08863 |
| SANDOVAL,PATRICIA JOSETTE | 2030 LOWELL BLVD,#4, DENVER, CO 80211 |
| SANDOZ,BRANDON J | 2421 AVE F, SCOTTSBLUFF, NE 69361 |
| SANDOZ,STACY RENE | 2421 AVE F, SCOTTSBLUFF, NE 69361 |
| SANDRA ANN SHAW | 17121 FRIML LANE, HUNTINGTON BEACH, CA 92649 |
| SANDRA ANNE YBARRA | 7519 FREDERIKSEN LN, DUBLIN, CA 94568 |
| SANDRA BLACK | 1537 WOOD LAKE, SANTA ANA, CA 92705 |
| SANDRA BLUM | SEEHOFSTRASSE 35, FRANFURT AM MAIN, HE D60594 GERMANY |
| SANDRA C. SPRING | 7 MARVIN PLACE, WESTPORT, CT 06880 |
| SANDRA CASTANO | 2443 3RD STREET, FORT LEE, NJ 07024 |
| SANDRA CHARLOTTA JOHANSSON NITA | 37B SHIRLAND ROAD, LONDON,  W9 2JD UNITED KINGDOM |
| SANDRA CHARLOTTA JOHANSSON NITA | 6 MAIDEN LANE, COVENT GARDEN,  WC2E 7NW UNITED KINGDOM |
| SANDRA CHARLOTTA JOHANSSON NITA | APT 88,450 ENTRADA DRIVE, NOVATO, CA 94949 |
| SANDRA CVITAN | 29 OLD LANE, TOWACO, NJ 07082 |
| SANDRA CVITAN | 420 EAST 79TH STREET,17F, NEW YORK, NY 10021 |
| SANDRA D POOL | 221 DOUGLAS FIR AVE, CASTLE ROCK, CO 80104 |
| SANDRA DAVELLA | 43-12 NEWTOWN ROAD, APT. B, ASTORIA, NY 11103 |
| SANDRA DONAHUE | 70 WEST 71ST STREET,APARTMENT 4B, NEW YORK, NY 10023 |
| SANDRA DOW | 129 WEST 69TH ST,#2, NEW YORK, NY 10023 |
| SANDRA DOW | C/O MIKE FRENZ,160 EAST 88TH STREET,APT. 15E, NEW YORK, NY 10128 |
| SANDRA E FULLER | 8602 CHAPMAN #18, GARDEN GROVE, CA 92841 |
| SANDRA E SKUBIS | 18906 BRIARGATE LN,UNIT 1E, PARKER, CO 80134 |
| SANDRA EMPTY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SANDRA ENGLAND | DOVE COTTAGE,HERONSLEA, NEW DOMEWOOD,W SUSX,  RH10 3HE UNITED KINGDOM |
| SANDRA FONTAINE MOYA | 201 SOUTH 18TH STREET,APT. 2204, PHILADELPHIA, PA 19103 |
| SANDRA I PETCOV | UPPER FLAT,18 CHAUCER ROAD, LONDON,  SE24 0NU UNITED KINGDOM |
| SANDRA I PETCOV | 15 HEATHWOOD COURT,EMMANUEL ROAD, LONDON,  SW12 0PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SANDRA J CONTRI | 7205 NW 92ND CT., TAMARAC, FL 33321 |
| SANDRA J MATHIS | 3710 SW 185TH AVE, MIRAMAR, FL 33029-2702 |
| SANDRA J. DIX | 14847 ARLEE AVE, NORWALK, CA 90650-5804 |
| SANDRA J. DIX | 11523 215TH STREET, LAKEWOOD, CA 90715 |
| SANDRA JEAN NEAL | 2241 SNAPDRAGON CT, HEMET, CA 92545 |
| SANDRA K SAUNDERS | 2222 MARONEAL #844, HOUSTON, TX 77030 |
| SANDRA K SAUNDERS | 2222 MARONEAL,UNIT 844, HOUSTON, TX 77030 |
| SANDRA KAY MASON | 4632 HARPERS FERRY RD, SHARPSBURG, MD 21782 |
| SANDRA KIM | TOKYO, TOKYO,    JAPAN |
| SANDRA KIM | OAKWOOD APARTMENTS ROPPONGI CENTRAL,3-8-5 ROPPONGI, MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| SANDRA KIRKPATRICK | 1184 RUTLAND RD #3, NEWPORT BEACH, CA 92660 |
| SANDRA KIRKPATRICK | 212 OPAL AVE, NEWPORT BEACH, CA 92662 |
| SANDRA L PRICE | 1075 SADLER DRIVE, CARLISLE, PA 17013 |
| SANDRA L. ALZATE | 4121 COLLEGE CREST, LOS ANGELES, CA 90065 |
| SANDRA L. FERGUSON-HUNTE | 1086 KENYON AVENUE, PLAINFIELD, NJ 07060 |
| SANDRA L. HENRIQUEZ | FORSYTH ST. 12D,12D, ATLANTA, GA 30303 |
| SANDRA L. MARINO | 8221 SW TH STREET, DAVIE, FL 33328 |
| SANDRA L. WIGHT | 17282 CHESTNUT ST., YORBA LINDA, CA 92886 |
| SANDRA LEE HOLST | 14722 PLAZA DR,#C, TUSTIN, CA 92780 |
| SANDRA LIEPELT | WIELANDSTRASSE 18, HEDDESHEIM,  68542 GERMANY |
| SANDRA M. CESPEDES | 6550 WETHEROLE STREET,#1K, REGO PARK, NY 11374 |
| SANDRA M. GARCIA | 15500 TUSTIN VILLAGE,#104, TUSTIN, CA 92780 |
| SANDRA M. ZAKI-BASTA | 65 SAYBROOK STREET, STATEN ISLAND, NY 10314 |
| SANDRA MADRID | 1323 W. PALM LANE, PHOENIX, AZ 85007 |
| SANDRA MOORE | UPPER GROUND FLOOR FLAT,15 CARDIGAN ROAD, RICHMOND,  TW10 6BJ UNITED KINGDOM |
| SANDRA N. ENGET | 139-5 WINDWARD COMMON, LIVERMORE, CA 94551 |
| SANDRA NEWMAN | 19 MAYHEW CRESCENT, HIGH WYCOMBE,BUCKS,  HP13 6BX UNITED KINGDOM |
| SANDRA R. ROSADO | 115 SCHOLES STREET,APT 2B, BROOKLYN, NY 11206 |
| SANDRA R. ROSADO | 24 ALBEMARLE AVENUE, HEMPSTEAD, NY 11550 |
| SANDRA S NEWMAN | 20341 BLUFFSIDE CIRCLE #C201, HUNTINGTON BEACH, CA 92646 |
| SANDRA S. NEWELL | 50 S FAIRPLAY STREET, AURORA, CO 80015 |
| SANDRA SHAO | 5424 S. CORNELL AVENUE,#312, CHICAGO, IL 60615 |
| SANDRA SILVIA FERRARA | BURELA 2818, BUENOS AIRES CITY, BA   ARGENTINA |
| SANDRA SINCLAIR PATTERSON | 5322 SW 155TH AVENUE, MIRAMAR, FL 33025 |
| SANDRA SINCLAIR PATTERSON | 461 SW 176 AVE, PEMBROKE PINES, FL 33029 |
| SANDRA T. MATTHEWS | 182-25 WEXFORD TERR.,APT. 512, JAMAICA ESTATES, NY 11432 |
| SANDRA VELASQUEZ | 88-41 77TH STREET, WOODHAVEN, NY 11421 |
| SANDRA Y. DANG | 12422 BRIANWOOD DRIVE, RIVERSIDE, CA 92503 |
| SANDRA YOUNG | 26 COPPER BEACH COURT,GILDINGS ROAD, LOUGHTON,  IG10 2QH UK |
| SANDRA YOUNG | 26 COPPER BEACH COURT,GILDINGS ROAD, LOUGHTON,  IG10 2QH UNITED KINGDOM |
| SANDRO BAECHLER | LUESSIRAINSTRASSE 108, , ZG 6300 SWITZERLAND |
| SANDRO BAECHLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SANDRO BAECHLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SANDRO DORIGO | GSTEIGSTRASSE 48, ZURICH,    SWITZERLAND |
| SANDRO MARINO DE TOFFOL | 26 TERSHA STREET, RICHMOND,SURREY,  TW9 2LY UNITED KINGDOM |
| SANDRO MARINO DE TOFFOL | 26 TERSHA STREET, RICHMOND,ANT,  TW9 2LY UNITED KINGDOM |
| SANDRONI REY GALLERY | 2762 S. LA CIENEGA BOULEVARD, LOS ANGELES, CA 90034 |
| SANDS CAPITAL MANAGEMENT INC | 1100 WILSON BLVD,SUITE 3050,ATTN:  ERIN PRICE, ARLINGTON, VA 22209 |

| Claim Name | Address Information |
|---|---|
| SANDS JR.,JEROME D | 3481 PACES VALLEY RD, ATLANTA, GA 30327 |
| SANDS,CHRISTOPHER S. | 517 WEST 46TH STREET,PH 704, NEW YORK, NY 10036 |
| SANDSETH, ERIC S. | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SANDSTONE LIMITED | PO BOX 400, TAPORLEY,  CW6 0FW UNITED KINGDOM |
| SANDSTROM, JON | 312 COLLEGE AVENUE,APT 108, ITHACA, NY 14850 |
| SANDTRAP II, LTD. | 7904 N. SAM HOUSTON PKWY W.,SUITE 400, HOUSTON, TX 77064 |
| SANDTRAP II, LTD. | 7904 N. SAM HOUSTON PKWY W.,SUITE 102, HOUSTON, TX 77064 |
| SANDWICHER GMBH | REUTERWEG 63, FRANKFURT AM MAIN,  60323 GERMANY |
| SANDY BROWN ASSOCIATES LLP | 1 COLERIDGE GARDENS, LONDON,  NW6 3QH UK |
| SANDY BROWN ASSOCIATES LLP | 1 COLERIDGE GARDENS, LONDON,  NW6 3QH UNITED KINGDOM |
| SANDY CAMPBELL | 2509 WEST GREELEY ST., BROKEN ARROW, OK 74012 |
| SANDY CAMPBELL | PO BOX 3591, GREENWOOD VILLAGE, CO 80155 |
| SANDY CAMPBELL | 94-452 HONOWAI STREET, WAIPAHU, HI 96797 |
| SANDY CHEN | WOODSIDE,HATWARDS HEATH ROAD, BALCOMBE,  RH17 6NJ UK |
| SANDY CHEN | WOODSIDE,HATWARDS HEATH ROAD, BALCOMBE, W SUSX,  RH17 6NJ UNITED KINGDOM |
| SANDY CHIU-YUN | 56 NORGATE ROAD, MANHASSET, NY 11030 |
| SANDY CHIU-YUN | 21 FIRWOOD ROAD, PORT WASHINGTON, NY 11050 |
| SANDY CHIU-YUN | 73-47 186 STREET, FRESH MEADOWS, NY 11366 |
| SANDY F. CHIN | 116 WEST 12TH STREET, APT #1, NEW YORK, NY 10011 |
| SANDY F. CHIN | 116 WEST 22TH STREET, APT #1, NEW YORK, NY 10011 |
| SANDY F. CHIN | 129 OLD POST RD. N., CROTON, NY 10520 |
| SANDY F. CHIN | 129 OLD POST RD. N., CROTON-ON-HUDSON, NY 10520 |
| SANDY FLEISCHMAN RICHMAN | 25 CENTRAL PARK WEST,6E, NEW YORK, NY 10023 |
| SANDY KWAN WAI WOO | ROOM 202, SEDIA EBISU,26-18, EBISU 1-CHOME, SHIBUYA-KU, 13 150-0013 JAPAN |
| SANDY LOPEZ | 1409 N. BERNI STREET, SANTA ANA, CA 92704 |
| SANDY RIVER INVESTMENT CONSULTING | ATTN: REX HOLSAPPLE,874 SANDY RIVER RD, MT VERNON, ME 04352 |
| SANDY WAI SUM LEUNG | FLAT D 25/F TOWER TOWER 1,RADIANT TOWERS, HONG KONG,   CHINA |
| SANDY WAI SUM LEUNG | FLAT D 25/F TOWER,RADIANT TOWERS,YUK NGA LANE, TKO,   HONG KONG |
| SANDY YEH | 8253 E LOFTWOOD LN, ORANGE, CA 92867 |
| SANDYA S. SWAMY | 237 E. 10TH ST,APARTMENT 3C, NEW YORK, NY 10003 |
| SANDYA S. SWAMY | 147 EAST 81ST STREET,APARTMENT 5E, NEW YORK, NY 10028 |
| SANE MANAGEMENT, LTD | P.O. BOX 826, NEW CITY, NY 10956 |
| SANE SOLUTIONS LLC | 35 BELVER AVE SUITE 230, NORTH KINGSTOWN, RI 02852 |
| SANE, ADVAIT | 2311 12TH STREET, TROY, NY 12180 |
| SANE,ADVAIT | 25 RIVER DRIVE SOUTH,APT 1502, JERSEY CITY, NJ 07310 |
| SANE,SHASHANK | 111 E. 30TH ST,APT. 10B, NEW YORK, NY 10016 |
| SANEI SHOBO | 1-1 BABASHITACHO, SHINJUKU-KU, 13 162-8447 JAPAN |
| SANEI SHOBO | 4-8-16,KITASHINJUKU,SHINJUKU-KU, TOKYO, 13 169-8588 JAPAN |
| SANFILIPPO JR.,CHRISTIAN C | 182 BURKE AVE, STATEN ISLAND, NY 10314 |
| SANFILIPPO,ALBERT | 129 COMMONWEALTH AVE, MASSAPEQUA, NY 11758 |
| SANFORD C BERNSTEIN | DEVONSHIRE HOUSE,1 MAYFAIR PLACE, LONDON,  W1J 8SB UK |
| SANFORD C BERNSTEIN | DEVONSHIRE HOUSE,1 MAYFAIR PLACE, LONDON,  W1J 8SB UNITED KINGDOM |
| SANFORD C BERNSTEIN & CO | ONE NORTH LEXINGTON AVENUE,ATTN: PAUL GONOUD, WHITE PLAINS, NY 10601-1785 |
| SANFORD C BERNSTEIN & CO, INC. | ONE NORTH LEXINGTON AVENUE,17TH FLOOR,ATTN:  PAUL GONOUD, WHITE PLAINS, NY 10601-1785 |
| SANFORD F. EWING | 27 WAVERLY RD, DARIEN, CT 06820 |
| SANFORD HEALTH | ATTN: CHIEF FINANCIAL OFFICER,SANFORD HEALTH,1305 WEST 18TH STREET, SIOUX FALLS, SD 57717-5039 |
| SANFORD, GREGORY, F | 18048 BLUESAIL DRIVE, PACIFIC PALISADES, CA 90272-2901 |

| Claim Name | Address Information |
|---|---|
| SANFRANCISCO FRIENDS OF THE CHILDREN | 800 INNES AVENUE,APT #12, SAN FRANCISCO, CA 94124 |
| SANFT,GUADALUPE | 8041 SAN LAZARO CIR., BUENA PARK, CA 90620 |
| SANG, XIAOHONG | BOX 7598, 1 CHAPIN WAY, NORTHAMPTON, MA 01063 |
| SANG,LIBERT K. | 6 JEFFREY LANE, GREAT NECK, NY 11020 |
| SANG,XIAOHONG | UNIT C, 18/F, SUNRISE HOUSE,25 OLD BAILEY STREET, HONG KONG, H,   HONG KONG |
| SANGALANG,ROSCELLE | 3 FIELDHOUSE, LADERA RANCH, CA 92694 |
| SANGAMESWARAN,ARATHI | B-4/702, SWATIK PARK CHS,NEAR BRAHMAND PHASE-4, OFF GHODBUNDER RO,AZAD NAGAR, THANE (W), MH 400607 INDIA |
| SANGAR,SUMIT | A/13, RADHA-GOVIND APARTMENT,THIRD LANE, PANDURAG WADI,MANPADA ROAD, DOMBIVLI (EAST), THANE, MH 421201 INDIA |
| SANGARE', DEBORAH | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SANGARE', DEBORAH | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| SANGEETA KUMARI | 2021 VERA CRUZ DR. #89, MODESTO, CA 95355 |
| SANGEETA MEHTA | B-703, KUKREJA PALACE,VALLABH BAUG EXTN. LANE,GHATKOPAR (EAST), MUMBAI, 400077 INDIA |
| SANGEETA SHARMA | 3/27, SEEMA APARTMENTS,FOUR BUNGALOWS ROAD N. DUTTA MARG,ANDHERI (WEST), MUMBAI, MH 400053 INDIA |
| SANGEETA SHYAM AROLKAR | 802, SILVER CASCADE,A-223, MOUNT MARY ROAD,BANDRA WEST, MUMBAI, MH 400050 INDIA |
| SANGEETA VENKATESAN | 111 CSACADES TOWER, LONDON,  E14 8JL UNITED KINGDOM |
| SANGEM,SHUBHASREE | HNO: 3-5-1118/9,RAJ MOHALLA ROAD,KACHIGUDA, HYDERABAD, AN  INDIA |
| SANGER-KATZ, MEREDITH | 2522 BAXTER HALL,BUILDING 6, WILLIAMSTOWN, MA 01267 |
| SANGHA,MANDIP SINGH | 52 ARGENT STREET, GRAYS, ESSEX,  RM17 6PG UNITED KINGDOM |
| SANGHAVI,JIGNA | R.N NARKAR ROAD, MUMBAI, MH 400075 INDIA |
| SANGHAVI,NEETA | 101 VALLABH BHUVAN,20 BAPUBHAI VASHI ROAD,VILE PARLE(WEST), MUMBAI, MH 400056 INDIA |
| SANGHAVI,NEHA | 803, NAVIN ASHA BLDG.,126, DADA SAHEB PHALKE ROAD,DADAR - EAST, MUMBAI, MH 400014 INDIA |
| SANGHAVI,NIRAVKUMAR P. | 825-J MAIN STREET, BELLEVILLE, NJ 07109 |
| SANGHAVI,SAMARTH | 69-35 138TH STREET, FLUSHING, NY 11367 |
| SANGHI OXYGEN (BOMBAY) PVT LTD | MAHAKALI CAVES ROAD,ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| SANGHI,SHITIJ | 2 ST JAMES MEWS, LONDON, GT LON,  E14 3XD UNITED KINGDOM |
| SANGHVI, RUCCHI | C\O ADITYA,2205 BRIDGEPOINTE PKWAY, P201, SAN MATEO, CA 94404 |
| SANGHVI, URVI | 157 BARBRA LANE, LEVITTOWN, NY 11756 |
| SANGHVI,CHIRAG P | 15/A, NEELDHARA,R B MEHTA MARG,GHATKOPAR (EAST), GHATKOPAR (E), MUMBAI, 400077 INDIA |
| SANGHVI,FALGUNI | 403, SHREE VALLABH KUNJ,POPAT NIVAS,MATHURADAS ROAD, KANDIVLI (W), MUMBAI, MH 400067 INDIA |
| SANGHYON SONG | ROPPONGI ARENTS APARTMENT 608,6-16-11 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SANGIMINO,PAUL J. | 49 ROWAN RD., CHATHAM, NJ 07928 |
| SANGIORGI, GIUSEPPE | VIA BUONARROTI 48, MILAN, MI 20145 ITALY |
| SANGIOTTA,PAOLO | VIA PRIMATICCIO, 86,MILANO, MILANO, MI 20146 ITALY |
| SANGITA JAIN | 200 W. 79TH  STREET,APT. 8R, NEW YORK, NY 10024 |
| SANGITA JOHRI A/C NO 817547 ABN AMRO | 1502,MAHINDRA  HEIGHTS,TARDEO, MUMBAI, MH 400034 INDIA |
| SANGIUOLO,MATTHEW ANTHONY | 1175 SW MIDDLESTREAM CT, PALM CITY, FL 34990 |
| SANGLE,ADITYA R | A/901,BRAHMA NIWAS,MHADA,MULUND(EAST), MUMBAI,  400081 INDIA |
| SANGMESH TARALI | H/404, ADINATH TOWER, NANCY COLONY,OPP. ST DEPOT,BORIVLI (E), MUMBAI,  400066 INDIA |
| SANGOLE,PRAGAT | C.S.T.ROAD KALINA SANTACRUZ(E),SANTACRUZ, MUMBAI,  400098 INDIA |
| SANGRAM NANDA | 403,B-WING,JAGDISH APT,MILITARY ROAD,MAROL,ANDHERI(EAST), MUMBAI, MH 400059 |

| Claim Name | Address Information |
|---|---|
| SANGRAM NANDA | INDIA |
| SANGRAM NANDA | 405,LAKE PALACE APT,MAROL,ANDHERI(EAST), MUMBAI, MH 400059 INDIA |
| SANGWAN KANG | #94-302 BANPO APT,BANPO-DONG, SEOCHO-KU, SEOUL,   KOREA, REPUBLIC OF |
| SANGWAN, RAHUL | 10652 MULRAN GLEN CT, JACKSONVILLE, FL 32256 |
| SANGWAN,RAHUL | 3510 HINMAN,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| SANGWINE,HOWARD | 4554 PASSCHENDAELE ROAD SW, CALGARY, AB T2P 6H9 CANADA |
| SANGWOO LEE | 7-24 166TH ST,#5D, WHITESTONE, NY 113 |
| SANGYO TIMES SHA | 5-5-4,SOTOKANDA,CHIYODA-KU, TOKYO,  101-0021 JAPAN |
| SANGYO TIMES SHA | 5-5-4,SOTOKANDA,CHIYODA-KU, TOKYO, 13 101-0021 JAPAN |
| SANI SYSTEMS, LTD | 15 JEFRY LANE, HICKSVILLE, NY 11801 |
| SANII,FATI | 1619 3RD AVENUE,APARTMENT 21A, NEW YORK, NY 10128 |
| SANIL,DINESH | 60/900 , GULMOHAR HOUSING SOCIETY,NEAR MAGATHANA BUS DEPOT ,BORIVALI - EAST, MUMBAI, KR 400066 INDIA |
| SANIL,DUSHAR PRAVIN | FLAT NO: 3, SHARADCHANDRA BHUVAN,DATTAPADA ROAD,BORIVALI (EAST), MUMBAI, MH 400066 INDIA |
| SANITA MARKS | 21 AXIOM APARTMENTS,BROMLEY, ,KENT,  BR2 9BU UNITED KINGDOM |
| SANITAS | STADTHAUSSTRASSE 12, WINTERTHUR,  8401 SWITZERLAND |
| SANITAS S.A. DE SEGUROS | TBC,TBC, TBC,  TBC SPAIN |
| SANITY SOLUTIONS, INC | 1720 SOUTH BELLAIRE STREET,SUITE 600, DENVER, CO 80222 |
| SANJAL, RISHI | 615 EAST STATE STREET, #2, ITHACA, NY 14850 |
| SANJALA KABU | 32/ 601 EVERSHINE THAKUR VILLAGE,KANDIVALI (E), MUMBAI, MH  INDIA |
| SANJANA KHALE | 1, APARNA SHAILESH,ADARSH COLONY,OPP. KOPRI POST OFFICE,THANE (E), , MH  INDIA |
| SANJAY ACHARY | G-208,SACHDEV NAGAR-2,NEAR DATTA MANDIR,SHAHAD ROAD,ULHASNAGAR, ULHASNAGAR, 421003 INDIA |
| SANJAY B. PATEL | 25 SAINT MARKS PLACE,APT 3, NEW YORK, NY 10003 |
| SANJAY B. PATEL | 4390 S. 700 E, MARION, IN 46953 |
| SANJAY BALTE | 25 PEACOCK LOOP, STATEN ISLAND, NY 10309 |
| SANJAY DHANUKA | ROOM #509 ATAGO FOREST TOWERS, MINATO-KU, 13  JAPAN |
| SANJAY DHANUKA | KOJIMA-CHO NICHOME DANCHI 6-1407,3-22 NISHI KASAI, EDOGAWA-KU, 13  JAPAN |
| SANJAY ENTERPRISES | C-304/4, RATAN NAGAR,FOUR BUNGALOWS,ANDHERI(W), MUMBAI, MH 400053 INDIA |
| SANJAY GIRDHARI | HONTHORSTLAAN, ALKMAAR,  1816 TC NETHERLANDS |
| SANJAY GOPALAKRISHNAN | D/215 RAJDARSHAN 'A' COOP HOUSING SOCIETY,LUIS WADI, UMED NAGAR, THANE, MH 400604 INDIA |
| SANJAY K PRASAD | CONSULTANT CARDIOLOGIST,ROYAL BROMPTON HOSPIAL, SYDNEY STREET, LONDON,  SW3 6NP UK |
| SANJAY K PRASAD | CONSULTANT CARDIOLOGIST,ROYAL BROMPTON HOSPIAL, SYDNEY STREET, LONDON,  SW3 6NP UNITED KINGDOM |
| SANJAY KADAM | EKOPA CO.OP HSG. SOC, A-20, 4TH FLOOR,GUNSAGAR NAGAR, STATION ROAD KALWA,KALWA - WEST, MUMBAI, MH  INDIA |
| SANJAY LAMBA | 43 EAST 63RD STREET #3, NEW YORK, NY 10021 |
| SANJAY MAINTENANCE SERVICES PVT LTD | M.B. HOUSE,4TH FLOOR, ROOM NO. 402,JANMA BHUMI MARG,FORT, MUMBAI, MH 400001 INDIA |
| SANJAY MAINTENANCE SERVICES PVT.LTD. | IT MERWANJI LANE,SHREE KRISHNA CHAYA MANDIR BLDG,NEAR K.E.M HOSPITAL,PAREL (E), MUMBAI, MH 400056 INDIA |
| SANJAY MALIAH | 1302, SOLITARE CO-OP HSG SOC.LTD,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| SANJAY MISTRY | 42 CHURCHILL AVENUE, HARROW,  HA3 0AY UNITED KINGDOM |
| SANJAY NANDI | 193 ROTHERHITHE STREET, LONDON,  SE16 5QY UNITED KINGDOM |
| SANJAY P. GUPTA | 410 WEST 53RD STREET,APARTMENT 430, NEW YORK, NY 10019 |
| SANJAY P. GUPTA | 15 CREEKSIDE ROAD, HOPEWELL JUNCTION, NY 12533 |
| SANJAY PRADHAN | A - 2/8 SUNDAR NAGAR,S V ROAD,MALAD(W), MUMBAI, MH 400064 INDIA |

| Claim Name | Address Information |
|---|---|
| SANJAY PRADHAN | 507, SHRI SWAMI SAMARTH BUILDING, NEAR PAWAN BAUG,S V ROAD,MALAD (W),MALAD(W), MUMBAI, MH 400064 INDIA |
| SANJAY RATHORE | 213, ANAMIKA APARTMENT,CARTER RD # 5, NEAR TO SWAGAT HALL,BORIVALI (E),BORIVALI (W), MUMBAI,  400066 INDIA |
| SANJAY RATHORE | D-3/54, ROCK END,GREEN FIELD,ANDHERI (E),BORIVALI (W), MUMBAI,  400076 INDIA |
| SANJAY S. SINGH | 1310 VALLEY LAKE DRIVE, #605, SCHAUMBURG, IL 60195 |
| SANJAY S. SINGH | 39 RIO ROBLES EAST,APARTMENT 1133, SAN JOSE, CA 95134 |
| SANJAY S. SINGH | 39 RIO ROBLES EAST,APARTMENT 1138, SAN JOSE, CA 95134 |
| SANJAY SHAH | 4B/25 LAXMI ESTATE CHS,VERMA NAGAR,ANDHERI (E), MUMBAI, MH 400069 INDIA |
| SANJAY SHAH | 243 PARSONAGE ROAD, EDISON, NJ 08837 |
| SANJAY SHARMA | FLAT NO. G-801,MARIGOLD, VALLEY OF FLOWERS,THAKUR VILLAGE,KANDIVLI (E), MUMBAI, MH 400101 INDIA |
| SANJAY SHARMA | 14234 MARIE CT, WEST WINDSOR, NJ 08550 |
| SANJAY SHARMA | 845 ARCADIA AVENUE,APT. #D, ARCADIA, CA 91007 |
| SANJAY SHINDE | A/101 VINAY GARDEN CO-OP HSG SOC,NEAR BANJARA HOTEL,M.B. ESTATE, VIRAR (W),MB ESTATE, VIRAR (W), THANE,  401303 INDIA |
| SANJAY, BAKSHI M.D. | 899 PARK AVENUE, NEW YORK, NY 10021 |
| SANJEET GUJRAL | B-304, LAKE PLEASANT,LAKE HOME COMPLEX,BEHIND GOPAL SHARMA SCHOOL, POWAI, MUMBAI,  400076 INDIA |
| SANJEET GUJRAL | B-304, LAKE PLEASANT,LAKE HOME COMPLEX,BEHIND GOPAL SHARMA SCHOOL, POWAI, MUMBAI, MH 400076 INDIA |
| SANJEET THETHY | FLAT 209,MARBLE ARCH APARTMENTS,11 HARROWBY STREET, LONDON,  W1H 5PR UNITED KINGDOM |
| SANJEEV CHANDWANI | BLOCK PART 16,OPP PARIWAR SADAN,DEV SAMAJ ROAD , NETAJI CHOWNK.,ULHASNAGAR, ULHASNAGAR,  421004 INDIA |
| SANJEEV K. JAIN | 45 JERNEE DRIVE, EAST BRUNSWICK, NJ 08816 |
| SANJEEV KAUSHIK | UTI FLATS 23 & 24,4TH FLOOR,LOTUS COURT, J TATA MARG,CHURCHGATE, MUMBAI, MH 400020 INDIA |
| SANJEEV KAUSHIK | A402 SILVER OAK,HIRANANDANI,POWAI,CHURCHGATE, MUMBAI, MH 400076 INDIA |
| SANJEEV KAUSHIK | B1603 ELDORA,HIRANANDANI,POWAI,CHURCHGATE, MUMBAI, MH 400076 INDIA |
| SANJEEV MISHRA | Q-602, NEW RELIANCE TOWNSHIP,DUMAS ROAD,PIPLOD, SURAT, GJ 395007 INDIA |
| SANJEEV MISHRA | 702, MANGAL PRABHA, OPP. D Y PATIL HOSPITAL,PLOT NO. 12/1/B, SECTOR - 9,NERUL, NAVI MUMBAI, MH 400706 INDIA |
| SANJEEV MISHRA | 201, SAI APPTS., OPP. PEARLS APPTS.,NEAR GOVIND APPTS., PLOT NO. 9A, SECTOR - 12A,KOPAR KHAIRANE, NAVI MUMBAI, MH 400709 INDIA |
| SANJEEV MISHRA | C-303, ORCHID, JALVAYU VIHAR PHASE - I,SECTOR - 20,KHARGHAR, NAVI MUMBAI, GJ 410614 INDIA |
| SANJEEV NERKAR | SIDHARTH NAGAR,TRASIT CAMP,ROAD NO-9, MUMBAI,  400104 INDIA |
| SANJEEV PURI | 467 EIGHTH STREET, BROOKLYN, NY 11215 |
| SANJEEV SANGHA | 49 SUNNYCROFT ROAD, SOUTHALL,MDDSX,  UB1 2XF UNITED KINGDOM |
| SANJEEV SHETYE | 201 KRISHNA ALANKAR,TEJPAL SCHEME ROAD NO 5,VILE PARLE (E), MUMBAI,  4000 INDIA |
| SANJEEV WASON | C-310, PARADISE,RAHEHA VIHAR,CHANDIVALLI FARM ROAD, ANDHERI(E), MUMBAI, MH 400072 INDIA |
| SANJEEV WASON | D-602, MANTRI ELITE,BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |
| SANJIT BHOIR | BHOIR HOUSE,NEAR FAKIR CHOWK,BHANDUP VILLAGE (E), MUMBAI,  400042 INDIA |
| SANJITH KUMAR | FLAT NO 307,DHUP CHAON APTS,NAV KIRAN MARG,ANDHERI (W), MUMBAI, MH 400067 INDIA |
| SANJITH KUMAR | FLAT NO 101,STAR VIEW APARTMENTS,SION TROMBAY ROAD, CHEMBUR,ANDHERI (W), MUMBAI, MH 400071 INDIA |
| SANJITH KUMAR | FLAT NO 303 - A WING,HARMONY HOUSING CO-OPERATIVE SOCIETY,RAHEJA VIHAR, POWAI,ANDHERI (W), MUMBAI, MH 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| SANJIV AGGARWAL | 24 CHURCH MEWS,RAINHAM, GILLINGAM,KENT,  ME8 8LB UNITED KINGDOM |
| SANJIV GOLI | 1-10-8 SHIBA, ROOM 401, MINATO-KU, 13 105-0014 JAPAN |
| SANJIV GOLI | PROUD FLAT APARTMENTS, RM #701,21-8 SAKURAGAOKA-CHO, SHIBUYA-KU, 13 105-0031 JAPAN |
| SANJIV GOLI | 5731 SIOUX DR, TALLAHASSEE, FL 32317 |
| SANJIV KUMAR AGRAWAL | 115 CINDER ROAD,APT # 115, EDISON, NJ 08820 |
| SANKA,DHEERAJ | 2151 HUBBARD,APT. 9, ANN ARBOR, MI 48105 |
| SANKAR,GOVIND | TF13 MANSAROVAR APARTMENTS,NO 1 KADER NAWAZ KHAN ROAD,NUNGAMBAKKAM, CHENNAI, TN 600006 INDIA |
| SANKARA EYE FOUNDATION USA | 3175 ARCOLA COURT, SAN JOSE, CA 95148 |
| SANKARAN, AJEETH | 839 TAPPAN AVE,APT 1, ANN ARBOR, MI 48104 |
| SANKARAN,AJEETH | 340 E 93RD STREET,APT 7B, NEW YORK, NY 10128 |
| SANKARAN,SRIVIDYA | 12 JOSHUA COURT, EDISON, NJ 08820 |
| SANKARANARAYAN, VASANTH | 530 HARDWICK CT, COPPELL, TX 75019 |
| SANKARANARAYANAN,ANAND | 2 GOLD ST., #802, NEW YORK, NY 10038 |
| SANKARESH,RAJENDRAN | SEISHIN MINAMI HEIGHTS #612,1-1-3 SEISHINCHO, EDOGAWA-KU, 13 134-0087 JAPAN |
| SANKATY ADVISORS A/C RACE | POINT IV CLO LTD REF RP4 CLO 2007,111 HUNTINGTON AVE, BOSTON, MA 02199 |
| SANKATY ADVISORSA/C RACE POINT IV CLO LTDREF RP4 C | ATTN: JEFF HAWKINS,SANKATY ADVISORS, LLC,111 HUNTINGTON AVENUE, BOSTON, MA 02199 |
| SANKATY CREDIT OPPORTUNITIES II, L.P. | 111 HUNTINGTON AVE, BOSTON, MA 02199 |
| SANKATY HEAD GOLF AND BEACH CLUB INC. | 224 WEST 49TH STREET, NEW YORK, NY 10019 |
| SANKATY HEAD GOLF AND BEACH CLUB INC. | POST OFFICE BOX 293, SIASCONSET NANTUCKET ISLA, MA 02564 |
| SANKEI BLDG | 1-7-2,OTEMACHI, CHIYODA-KU, 13 100-0004 JAPAN |
| SANKET KHATAVKAR | ,B3,KRISHNA VIHAR,NAVAGAON,L.M.ROAD,DAHISAR (W)., MUMBAI,  400068 INDIA |
| SANKET MAINDIRATTA | H-601, KRISHNA RESIDENCY,SUNDER NAGAR, MALAD(W), MUMBAI,  INDIA |
| SANKET TRADING COMPANY | A/103, KRISHNA APARTMENT,1ST FLOOR OPP CHILDREN ACADEMY SCHOOL,ATMARAM SAWANT MARG,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| SANKEY,MARTIN A. | 1185 PARK AVENUE,APT. 12J, NEW YORK, NY 10128 |
| SANKHE,BHUPESH | A/16, AJITA COMPLEX,MANVELPADA ROAD,VIRAR (EAST), THANE, MH 401303 INDIA |
| SANKHI, SONNYB | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SANKHYAYAN,MRIDULA | 405/6, 4TH FLOOR,EVEREST HEIGHTS, LAKE HOMES COMPLEX,POWAI, MUMBAI, HR 400076 INDIA |
| SANKI ENGINEERING CO.LTD. | SANSHIN BUILDING,4-1 YURAKUCHO,1-CHOME, CHIYODA-KU,  100-8484 JAPAN |
| SANKI KOGYO | 1-2-3,OTEMACHI,CHIYODA-KU, TOKYO,  100-0004 JAPAN |
| SANKI KOGYO | 1-2-3,OTEMACHI,CHIYODA-KU, TOKYO, 13 100-0004 JAPAN |
| SANKO ESTATE | GINZA SANWA BUILDING,4-6-1,GINZA, CHUO-KU, 13 104061 JAPAN |
| SANKO,MARK E. | 1344 COLONIAL COURT, MAMARONECK, NY 10543 |
| SANKRANI,AMIT | AGRA ROAD,98/7 A, NIKI KUNJ, ROAD AHEAD AASTHA HOS,MULUND (W), MUMBAI, MH 400082 INDIA |
| SANKYO ENGINEER | 923,NUKATABE KITA CHO, YAMATOKOORIYAMA SHI,   JAPAN |
| SANKYO ENGINEER | 923,NUKATABE KITA CHO, YAMATOKOORIYAMA SHI, 29  JAPAN |
| SANLAM INVESTMENT MANAGEMENT | ATTN: GERRIT VAN TONDER,PRIVATE MAIL BAG, X8, TYGERVALLEY,  07530 ZA |
| SANLI,EMRE | AKINCILAR CIKMAZI NO:12 KURUCESME, ISTANBUL,  34340 TURKEY |
| SANMEET V DEO | 230 W. 55TH STREET,APT# 19E, NEW YORK, NY 10019 |
| SANNE TRUST COMPANY LIMITED | PO BOX 539, NO1 WESLEY STREET,ST HELIER,JERSEY, CHANNEL ISLANDS,  JE4 5UT UNITED KINGDOM |
| SANNO POINT MASTER FUND LTD. | 623 FIFTH AVENUE, NEW YORK, NY 10005 |
| SANO,FUMIHIKO | UNITE E #401,1-24-3,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| SANO,KATSUNARI | 2-20-26-405 YOGA, SETAGAYA-KU, 13 158-0097 JAPAN |
| SANO,TOMOHIKO | 3-5-10-212 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |

| Claim Name | Address Information |
|---|---|
| SANOSETH, ERIC | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SANPAOLO INTL FORMULAS FD ''DOPPIA OPPORTUNITA'', | ATTN: MR. GIANLUIGI FUSAR POLI (FRONT OFFICE),SANPAOLO IMI WEALTH MANAGEMENT LUXEMBOURG S.A.,9-11, RUE GOETHE, LUXEMBOURG L-1637,    LUXEMBOURG |
| SANPAOLO INTL FORMULAS FD ''DOPPIA OPPORTUNITA'', | SANPAOLO IMI S.P.A., PROCESS AGENT,LONDON BRANCH,WARWICK HOUSE,18-25 WARWICK LANE, POSTMOSTER SQUARE, LONDON EC4M 7LZ,    UNITED KINGDOM |
| SANS CONSULTING SERVICES INC. | 90 JOHN STREET, SUITE 313, NEW YORK, NY 10038 |
| SANS INSTITUTE | 8120 WOODMONT AVE.,SUITE 205, BETHESDA, MD 20814 |
| SANSAR CAPITAL MASTER FUND, L.P. | ATTN: VINCENT GUACCI,SANSAR CAPITAL MASTER FUND, L.P.,C/O SANSAR CAPITAL MANAGEMENT, LLC,25 WEST 53RD STREET, 14TH FLOOR, NEW YORK, NY 10019 |
| SANSAR CAPITAL MGMT LLCA/C SANSAR SPECIAL OPPORTUN | ATTN: VINCENT GUACCI,SANSAR CAPITAL MANAGEMENT, LLC,25 WEST 53RD STREET, 14TH FLOOR, NEW YORK, NY 10019 |
| SANSCHAGRIN, SVETLANA | FLAT C,14 COMPAYNE GARDENS, LONDON, GT LON,  NW6 3DH UNITED KINGDOM |
| SANSCRIP LTD | 1-3 MOUNT STREET, STAFFORD,  ST16 2BZ UK |
| SANSCRIP LTD | 1-3 MOUNT STREET, STAFFORD,  ST16 2BZ UNITED KINGDOM |
| SANSEA, ERIC S. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SANSEVERA,JEFF A. | 60 SUTTON DRIVE, MANALAPAN, NJ 07726 |
| SANSEVERO,JAMES | 12 BRANDIS AVE, STATEN ISLAND, NY 10312 |
| SANSHUSHA | 1-5-34, SHITAYA,TAITO-KU, TOKYO,  110-0004 JAPAN |
| SANSHUSHA | 1-5-34, SHITAYA,TAITO-KU, TOKYO, 13 110-0004 JAPAN |
| SANSIVIERO,WAYNE H. | 42 BAY DRIVE WEST, HUNTINGTON, NY 11743 |
| SANSON CONTRACTS LTD | PRIORY WEEK,BEECH GREEN LANE, WITHYHAM,  TN7 4DB UK |
| SANSON CONTRACTS LTD | PRIORY WEEK,BEECH GREEN LANE, WITHYHAM, KENT,  TN7 4DB UNITED KINGDOM |
| SANSONE GROUP DDR LLC | 120 S CENTRAL AVE STE 500, CHESTERFIELD, MO 63017 |
| SANSONE GROUP DDR LLC | 120 S CENTRAL AVE STE 500, CLAYTON, MO 63105 |
| SANSONNE,SONIA | VIA CESARE BATTISTI 23/A, PADERNO DUGNANO-MILAN,  20037 ITALY |
| SANT SHARAN GUPTA | C/O R.K.GUPTA,C-9, HARISHANKARPURAM,JHANSI ROAD, GWALIOR, MP 474009 INDIA |
| SANT SHARAN GUPTA | ROOM NO C-106,TAGORE HOSTEL,IIM CALCUTTA,DIAMOND HARBOUR RD, JOKA,  700104 INDIA |
| SANT SHARAN GUPTA | 36 SAIL COURT,15 NEWPORT AVENUE, LONDON,  E14 2DQ UNITED KINGDOM |
| SANT SHARAN GUPTA | FLAT 248,15 MILLHARBOUR, LONDON,  E14 9NE UNITED KINGDOM |
| SANT SHARAN GUPTA | 15 AEGON HOUSE,13 LANARK SQUARE, LONDON,  E14 9QD UNITED KINGDOM |
| SANT SHARAN GUPTA | 86 DISCOVERY DOCK APARTMENTS WEST,2 SOUTH QUAY SQUARE, LONDON,  E14 9RT UNITED KINGDOM |
| SANT SHARAN GUPTA | ONE RIVER COURT,APARTMENT 1501, JERSEY CITY, NJ 07310 |
| SANT,BRAHMANAND | DR. SAROJANI NAIDU ROAD.,2 KILBIL CHS., GOVIND NAGAR,MULUND(WEST), MUMBAI, MH 400080 INDIA |
| SANT,PARAG | D-12/603,RUTU ESTATE,6TH FLOOR,PATLIPADA,NEAR HIRANANDANI ESTATE,GHODBUNDER ROAD, THANE (W), MH 400607 INDIA |
| SANTA BARBARA ASSET MGMT, LLC | 200 E. CARILLO STREET,SUITE 300,ATTN:  ACCOUNTS RECEIVABLE, SANTA BARBARA, CA 93101 |
| SANTA BARBARA COMMUNITY COLLEGE | 721 CLIFF DRIVE, SANTA BARBARA, CA 93109 |
| SANTA BARBARA MLS, INC. | 1415 CHAPALA STREET, SANTA BARBARA, CA 93101 |
| SANTA FE | NO.2 AB BLDG, 6F,3-1-17,ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| SANTA FE INSTITUTE | 1399 HYDE PARK ROAD, SANTE FE, NM 87501 |
| SANTA FE SYMPHONY AND CHORUS | 551 WEST CORDOVA ROAD,SUITE D, SANTA FE, NM 87505 |
| SANTA FE TRANSPORT INTL LTD | 18/F CC WU BUILDING,302-8 HENNESSY ROAD, WANCHA HONG KONG,    HONG KONG |
| SANTA FOR THE VERY POOR INC | 135 S LA SALLE STREET DEPT 2136, CHICAGO, IL 60674 |
| SANTA ROSA CDO, LIMITED | C/O QSPV LIMITED,QUEENSGATE HOUSE,P.O. BOX 1093 GT,SOUTH CHURCH STREET, GEORGE TOWN,    GRAND CAYMAN |
| SANTA ROSA CDO, LIMITED | WELLS FARGO BANK MINNESOTA, N.A.,9062 OLD ANNAPOLIS ROAD,ATTN: RANDALL S. |

| Claim Name | Address Information |
|---|---|
| SANTA ROSA CDO, LIMITED | REIDER, SANTA ROSA CDO, COLUMBIA, MD 21045-1951 |
| SANTA ROSA CDO, LIMITED | WELLS FARGO BANK MINNESOTA, NATIONAL ASSOCIATION,PROCESS AGENT,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045-1951 |
| SANTA ROSA CDO, LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC,840 NEWPORT CENTER DRIVE, SUITE 300,ATTN: MOHAN PHANSALKAR, NEWPORT BEACH, CA 92660 |
| SANTACROCE,LISA | 300 EAST 62ND STREET,APT. 1604, NEW YORK, NY 10065 |
| SANTANA CYNTHIA | NYPD PAID DETAIL UNIT,51 CHAMBER STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SANTANA CYNTHIA | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| SANTANA LISA | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SANTANA LISA | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| SANTANA LISA | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SANTANA, DANIEL | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SANTANA,DANIEL | 108 CHESTNUT STREET, BROOKLYN, NY 11208 |
| SANTANA,DORIAN | 585 KENT AVE.,APARTMENT 1, BROOKLYN, NY 11211 |
| SANTANA,GENARO | 713 NORTH LINWOOD AVENUE, SANTA ANA, CA 92701 |
| SANTANA,INGRID | 14142 SW 167TH TERRACE, MIAMI, FL 33177 |
| SANTANDER CENTRAL HISPANO BOLSA | CAMINA ALTO DE MADRID,BOADILLA DEL  MONTE, MADRID,  28660 SPAIN |
| SANTANDER CENTRAL HISPANO INVESTMENT | SANTANDER HOUSE,100 LUDGATE HILL, LONDON,  EC4M 7NJ UNITED KINGDOM |
| SANTANDER CENTRAL HISPANO INVESTMENT | 45 EAST 53RD STREET, NEW YORK, NY 10022 |
| SANTANDER INTERNATIONAL DEBT SA | AVDA CANTABRIA S/N EDIF,AMAZONIA PLANTA 1, BOADILLA DEL MONTE,  28660 SPAIN |
| SANTANDER INVESTMENT S.A | CAMINA ALTO DE MADRID, MADRID,  28660 SPAIN |
| SANTANDER INVESTMENT SECURITIES, INC. | 45 E. 53RD STREET,ATTN:  CHANDRA BOYLE, NEW YORK, NY 10022 |
| SANTANDER SECURITIES | 221 PONCE DE LEON AVENUE, SUITE 600, SAN JUAN, PR 00917-1825 |
| SANTANDER,BRITTNEY K | 609 ADAMS ROAD, CARLISLE, PA 17015 |
| SANTANDER/BANESTO GARANTIZADO MULTIPORT 4X4-2 | ATTN: ALICIA SANTOS LLAMAS,CIUDAD GRUPO SANTANDER,AVDA CANTABRIA S/N,28660 BOADILLA DEL MONTE, MADRID,  28660 SPAIN |
| SANTANDER/FONDO SUPERSELECCIONACCIONES 2 FIM | ATTN: ALICIA SANTOS LLAMAS,CIUDAD GRUPO SANTANDER,AVDA CANTABRIA S/N,28660 BOADILLA DEL MONTE, MADRID,  28660 SPAIN |
| SANTANDER/SUPERSELECCION DIVIDENDO 2 FI | AVDA DE CANTANBRIA S/N,EDIFICIO ENCINAR,BOADILLA DEL MONTE, MADRID,  28660 SPAIN |
| SANTANDER/SUPERSELECCIONDIVIDENDO 2 FI | ATTN: ALICIA SANTOS LLAMAS,CIUDAD GRUPO SANTANDER,AVDA CANTABRIA S/N,28660 BOADILLA DEL MONTE, MADRID,  28660 SPAIN |
| SANTANDREA,MARY F. | 15025 CEDARWOOD CT., CHINO HILLS, CA 91709 |
| SANTANGELO,MICHAEL A. | 330 SOUTH MONTEREY DRIVE, VERO BEACH, FL 32963-4243 |
| SANTANU SENGUPTA | C-48, ASHTALAKSHMI APARTMENT,ARUNDALE BEACH ROAD,BESANT NAGAR, CHENNAI, 600090 INDIA |
| SANTEFORT,DANIEL ALAN | 200 CHAMBERS STREET,APT. 4H, NEW YORK, NY 10007 |
| SANTERAMO,NICOLE | 118-11 84TH AVENUE,APT. 516, KEW GARDENS, NY 11415 |
| SANTHAANAM,BADHRINATH | 1120 CHERYL DRIVE, ISELIN, NJ 08830 |
| SANTHANAM,BALAJI | 6635 GABLE WING LANE, SUGAR LAND, TX 77479 |
| SANTHI PATTABIRAMAN RAMAKRISHNAN | 2014 RIVENDELL WAY, EDISON, NJ 08817 |
| SANTHOSH MEIYAPPAN | TOKYO, TOKYO, 13  JAPAN |
| SANTHOSH VISWANATH | 301, RAJDEP APARTMENTS,MAMLETDARWADI MAIN ROAD,MALAD (W), MUMBAI, MH 400064 INDIA |
| SANTHOSH,JAICEY | 308, PALASH BUILDING,OPP UPVAN LAKE,POKHRAN ROAD - II, THANE (W), THANE, MH 400610 INDIA |
| SANTHOSH,S | NO:11, 3RD FLOOR,LAKSHMI NARAYANA SOCIETY,PARANJABE GARDEN, BHANDUP EAST, MUMBAI,  400045 INDIA |

| Claim Name | Address Information |
|---|---|
| SANTIAGO LOPEZ-VILAS BOEKHORST | ABETOS,MONTECLARO, POZUELO DE ALARCON, 28 28223 SPAIN |
| SANTIAGO POLAR MUNCHER | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| SANTIAGO SUAREZ | 417 MANHATTAN AVENUE,APARTMENT 8, NEW YORK, NY 10026 |
| SANTIAGO SUAREZ | P.O. BOX 201384, NEW HAVEN, CT 06520 |
| SANTIAGO TERRY | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SANTIAGO TERRY | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| SANTIAGO TERRY | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SANTIAGO TOLOMEI | RODRIGUEZ SAN PEDRO, 5 - 1A§, , 28 28015 SPAIN |
| SANTIAGO TOLOMEI | RODRIGUEZ SAN PEDRO, 5 - 1A§, MADRID, 28 28015 SPAIN |
| SANTIAGO, HECTOR | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SANTIAGO, IVAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SANTIAGO,ALICIA J | 574 E STREET, CARLISLE, PA 17013 |
| SANTIAGO,ALIESETTE MARILYN | 1 MARINE VIEW PLAZA,23I, HOBOKEN, NJ 07030 |
| SANTIAGO,CARLOS | 50 ROBBINS LANE, WESTBURY, NY 11590 |
| SANTIAGO,CLAIRE M. | 36 BEDELL DRIVE, PORT JERVIS, NY 12771 |
| SANTIAGO,ERNESTO | 30 W. 141ST STREET,APT. 17E, NEW YORK, NY 10037 |
| SANTIAGO,LUCY | 1265 OLMSTEAD AVENUE,APARTMENT 6H, BRONX, NY 10462-4633 |
| SANTIAGO,MIRIAM I. | 10 WATERSIDE PLAZA,APARTMENT 11B, NEW YORK, NY 10010 |
| SANTIAGO,TANIA | 14 EAST 28TH STREET,APT 1020, NEW YORK, NY 10016 |
| SANTIAGO,TRUDY | 1469 E. 57TH STREET, BROOKLYN, NY 11234 |
| SANTIAGO-VAZQUEZ,ELSIE | 2970 DECATUR AVENUE, BRONX, NY 10458 |
| SANTILLAN,HUGO X | 350 WEST 50TH STREET,APARTMENT 3S, MANHATTAN, NY 10019 |
| SANTILLI,FILIPPO | 58A GROUND FLOOR, SIENA ONE,DISCOVERY BAY, LANTAU, HK, H,  LANTAU HONG KONG |
| SANTILLI,TARCISIA | 9940 NW 6TH PL, PLANTATION, FL 33324 |
| SANTMYER,JOHN V. | 18195 BARROW KNOLL LANE, PURCELLVILLE, VA 20132 |
| SANTNER,SHARON MARIE | 1143 NORTH EARL PLACE, ANAHEIM, CA 92806 |
| SANTO,CRISTINA M | 12 A TOWNLEY ROAD, FAIR LAWN, NJ 07410 |
| SANTODOMINGO,ALVARO | JOSE SILVA 24 - BAJO D, MADRID, 28 28043 SPAIN |
| SANTORA,KIMBERLY C. | 51 WALKER STREET,APT 4A, NEW YORK, NY 10013 |
| SANTORO OVID | ONE BELFAST ROAD, LINCOLNVILLE, ME 04849 |
| SANTORO, ANTONELLA | VIA P. MASCAGNI 3,20053 MUGGIO - MILAN, MUGGI·,   ITALY |
| SANTORO,DAYNA | 3074 BARCLAY WAY, ANN ARBOR, MI 48105 |
| SANTORO,DOLORES A. | 3 BROOKSIDE CIRCLE, MARLBORO, NJ 07746 |
| SANTORO,ELIZABETH A | 6757 AKRON ROAD, COLORADO SPRINGS, CO 80923 |
| SANTORO,STEFANO | 21 ALLEN AVE., ALLENHURST, NJ 07711 |
| SANTORO,VITO | 130 AREGOOD LANE, ISLAMORADA, FL 33036 |
| SANTOS CANELLES,OLGA | FLAT 122,NELL GYWNN HOUSE,SLOANE AVENUE, LONDON, GT LON,  SW3 3AY UNITED KINGDOM |
| SANTOS, MARCUS | 401 89TH STREET,APT# 2E, NEW YORK, NY 10128 |
| SANTOS, MARCUS | 170-08 89TH AVENUE, JAMAICA, NY 11432 |
| SANTOS, RAMON A. | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SANTOS, RAMON A. | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR, NEW YORK, NY 10007 |
| SANTOS,ANA LUISA LOURENCO FARINHA DOS | TRAVESSA DO FERREIRO,NO 12,1 ANDAR DTO, LISBOA,  1200-671 PORTUGAL |
| SANTOS,ANTHONY | 202/C RADHA GOVIND PARK,NEAR POLICE STATION,BHAYANDER (W), DISTRICT THANE, MH 401101 INDIA |
| SANTOS,ARLINDO G | 225 OAK STREET, RIDGEWOOD, NJ 07450 |

| Claim Name | Address Information |
|---|---|
| SANTOS,CARLOS FILIPE VIEIRA DOS | RUA DE S?O BERNARDO,N.$68,1.$ANDAR, LISBOA,  120-0826 PORTUGAL |
| SANTOS,EDITH MANUELLA | 1707 WALKER AVE #D, UNION, NJ 07083 |
| SANTOS,EDWARD | 120 EAST 102 STREET,APT. #1A, NEW YORK, NY 10029 |
| SANTOS,JOSE R | 345 WEST 21ST STREET,APT. 2C, NEW YORK, NY 10011 |
| SANTOS,KEN | 353 EAST CENTER STREET #118, ANAHEIM, CA 92805 |
| SANTOS,LAURA | 208-42 W. SHEARWATER CT., JERSEY CITY, NJ 07305 |
| SANTOS,MARIBEL | 2305 SEDGWICK AVENUE,APARTMENT 1D, BRONX, NY 10468 |
| SANTOS,MYRNA | 2907 SCHURZ AVENUE,APT. # 3, BRONX, NY 10465 |
| SANTOS,SERGE | FLAT 33,WOLLATON HOUSE,7 BACHELOR STREET, LONDON, GT LON,  N10EY UNITED KINGDOM |
| SANTOS,SILVIA ESCAJA GAZZO ROLAO | RUA MARIA,NO63-5, LISBOA,  1170-210 PORTUGAL |
| SANTOS,SUSANA | 44 CONSORT RISE,203 BUCKINGHAM PALACE ROAD, LONDON, GT LON,  SW1W 9TB UNITED KINGDOM |
| SANTOSH | C-258/260,OSHIWARA INDUSTRIAL CENTRE,NEW LINK ROAD,GOREGOAN (W), MUMBAI, MH 400104 INDIA |
| SANTOSH | C-258/260 OSHIWARA INDUSTRIAL CENTRE,NEW LINK ROAD,GOREGOAN, MUMBAI,  400104 INDIA |
| SANTOSH | 9. SWAMI LEELA SHAH CO-OP HSG.,SO. LTD,BEHIND SHREYES CIN, GAVDEVI RD, GHATKOPAR (W) MUMBAI,  400086 |
| SANTOSH AMBRE | 44/310, NAV ADRASH CHS,SHIVAI NAGAR, NEAR TMC SCHOOL,POKHARAN RD NO.1,J.K. GRAM,SHIVAJI NAGAR, THANE, THANE-WEST,  400606 INDIA |
| SANTOSH AMPALAVANAR | FLAT 3,26 NETHERHALL GARDENS, LONDON,  NW3 5TL UK |
| SANTOSH AMPALAVANAR | FLAT 3,26 NETHERHALL GARDENS, LONDON,  NW3 5TL UNITED KINGDOM |
| SANTOSH B MHASKE | 303,BLDG NO. 7,ROYAL RESIDENCY,ADHARWADI,KALYAN (W), , MH  INDIA |
| SANTOSH BABU | 1601 THIRD AVENUE,APT 8K, NEW YORK, NY 10128 |
| SANTOSH CAREWELL SERVICES LTD. | , MUMBAI,   INDIA |
| SANTOSH CAREWELL SERVICES PVT LTD. | 9, SWAMI LEELA SHAH CO-OP HSG SOC LTD,BEHIND SHREYAS CINEMA,GAMDEVI ROAD, GHATKOPAR (W), MUMBAI,  400066 INDIA |
| SANTOSH CHIKKODI | #1416,5TH MAIN, D BLOCK, II STAGE,RAJAJI NAGAR, BANGALORE, KR 560010 INDIA |
| SANTOSH D KARKERA | ,SECTOR -06,NERUL, NAVI MUMBAI ,MAHARASHTRA,  400706 INDIA |
| SANTOSH GOPALKRISHNAN IYER | 4/92, BRINDAVAN 3RD ROAD, NEAR NATURAL DAIRY,CHEMBUR(E), MUMBAI, MH 400071 INDIA |
| SANTOSH HARIHARAN | 5109 TEDDINGTON PARK DR., PLANO, TX 75023 |
| SANTOSH JAISWAL | FLAT NO-101,SAI SABURI,AIROLI,NAVI MUMBAI, MUMBAI, MH 400708 INDIA |
| SANTOSH KUMAR DAS | FLAT 115,CITY VIEW,AXON PLACE, ILFORD,  IG1 1NH UNITED KINGDOM |
| SANTOSH NAMBIAR | B-11, ESKAY APARTMENT NO. 14,SAI BABA NAGAR,BORIVALI (WEST), MUMBAI,   INDIA |
| SANTOSH NATARAJAN | A-402, KHANDELWAL MARG,NEW USHA COMPLEX,BHANDUP (W), MUMBAI, MH 400076 INDIA |
| SANTOSH RAIKAR | 45 W. 60TH ST.,APT 14B, NEW YORK, NY 10023 |
| SANTOSH RAO | C-3, 204, VALLEY TOWERS,SMT. GLADYS-ALWARES ROAD,NEAR EDEN WOODS,OFF 2ND POKHRAN ROAD, THANE, MH 400601 INDIA |
| SANTOSH S KASHYAP | NEEL SIDHI ORNATE, PLOT NO 4 &AMP; 4A, FLAT NO A-501, SECTOR 8, KHARGHAR  - 410 210,KHARGHAR, NAVI MUMBAI,  410210 INDIA |
| SANTOSH S KASHYAP | NEEL SIDHI ORNATE, PLOT NO 4 & 4A, FLAT NO A-501, SECTOR 8, KHARGHAR  - 410 210, NAVI MUMBAI, MH 410210 INDIA |
| SANTOSH SATEESH | 140 E 14TH STREET,603B, NEW YORK, NY 10003 |
| SANTOSH SATEESH | 94 THIRD AVENUE,#4, NEW YORK, NY 10003 |
| SANTOSH SEKAR | 80 PARK AVENUE,APARTMENT 8G, NEW YORK, NY 10016 |
| SANTOSH SUBRAMANIAN | 700 HEALTH SCIENCES DRIVE, CHAPIN APT K 1161 AY, STONY BROOK, NY 11790 |
| SANTOSH,SANGEETA | B-403, POONAM SAGAR,OPP MAHAKALI CAVES ROAD,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| SANTOSHKUMAR SHUKLA | 4, GREEN NIVAS,L.N. MANDIR MARG,MOHILI VILLAGE,SAKINAKA, MUMBAI, MH 400072 |

| Claim Name | Address Information |
|---|---|
| SANTOSHKUMAR SHUKLA | INDIA |
| SANTOVETTI,LAVINIA | 16 DARTMOUTH STREET, LONDON, GT LON,  SW1H 9BL UNITED KINGDOM |
| SANTUCCI,ARIANNA | 11 YEOMAN'S ROW, LONDON, GT LON,  SW32AL UNITED KINGDOM |
| SANTUCCI,EVA KRISTINE | 907 COLLEGE PARK DRIVE, MOON, PA 15108 |
| SANTULLI, MICHAEL | 333 E 86TH STREET, APT. 5C, NEW YORK, NY 10028 |
| SANUKI,MAYUMI | IMAINAKAMACHI 237 BANCHI 6,NAKAHARA-KU, KAWASAKI CITY, 14 211-0065 JAPAN |
| SANVED RAUT | DORM 13, ROOM 9,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, GUJARAT,  380015 INDIA |
| SANVILLE,ROBERT L. | 83 GREEN STREET,APT 3, CHARLESTOWN, MA 02129 |
| SANWA SOSAI YAIZUTEN | 5-8-14 HIGASHIKOGAWA, YAIZU-SHI,  425-0035 JAPAN |
| SANWA SOSAI YAIZUTEN | 5-8-14 HIGASHIKOGAWA, YAIZU-SHI, 22 425-0035 JAPAN |
| SANYANG-VEERMAN,PASQUALE | ,VINCENT VAN GOGHSTRAAT, AMSTERDAM,  1072KX NETHERLANDS |
| SANYU APPRAISAL | HIRAKAWACHO DAIICHISEIMEI BLDG4F,1-2-10 HIRAKAWACHO,CHIYODA-KU, TOKYO, 13 102-0093 JAPAN |
| SANYU LIFE | AN BLDG 5F,1-15-8 SHINJUKU,SHINJUKU-KU,TOKYO, SHINJUKU,  160-0022 JAPAN |
| SANYU LIFE | AN BLDG 5F,1-15-8 SHINJUKU,SHINJUKU-KU,TOKYO, SHINJUKU, 13 160-0022 JAPAN |
| SANYUKTA,SANYUKTA | 26  AVENUE AT PORT IMPERIAL,APT# 232, WEST NEW YORK, NJ 07093 |
| SANZEAL RECRUITMENT LTD | THE OLD CHURCH,89B QUICKS RD, WIMBLEDON,  SW19 1EX UK |
| SANZEAL RECRUITMENT LTD | THE OLD CHURCH,89B QUICKS RD, WIMBLEDON,  SW19 1EX UNITED KINGDOM |
| SANZONE,VINCENZO | 2371 84ST, BROOKLYN, NY 11214 |
| SAO,AJAY B | 306 QUAIL RIDGE DRIVE, PLAINSBORO, NJ 08536 |
| SAOJI,AMIT | 506, BLDG NO. 11,ANAND VIHAR COMPLEX,KALWA (E), THANE,  INDIA |
| SAORI ARISAWA | 1-41-11-803 OOI, SHINAGAWA-KU, 13  JAPAN |
| SAORI ENDO | APARTMENT NISHI AZABU 306,4-15-2, MINATO-KU, 13 106-0031 JAPAN |
| SAORI ISHIKAWA | 1-41-14 HOUNAN, SUGINAMI-KU, 13 168-0062 JAPAN |
| SAORI ISHIYAMA | CRESCENT 201,2-8-7 HARAMACHI, MEGURO-KU,  152-0011 JAPAN |
| SAORI ISHIYAMA | CRESCENT 201,2-8-7 HARAMACHI, MEGURO-KU, 13 152-0011 JAPAN |
| SAPA RESTAURANT | 43 WEST 24TH STREET, NEW YORK, NY 10010 |
| SAPERSTEIN,ARON | 1362 TAFT ROAD, TEANECK, NJ 07666 |
| SAPEY,JULIE | 159 GREENWOOD,WALTERS ASH, HIGH WYCOMBE, BUCKS,  HP14 4XF UNITED KINGDOM |
| SAPHIR 2007-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,  IRELAND |
| SAPHIR FINANCE 2005-12 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,  IRELAND |
| SAPHIR FINANCE 2006-6 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,  IRELAND |
| SAPHIR FINANCE 2006-8 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,  IRELAND |
| SAPHIR FINANCE PLC 2004-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,  IRELAND |
| SAPHIR FINANCE PLC 2004-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,  IRELAND |
| SAPHIR FINANCE PLC 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,  IRELAND |
| SAPHIR FINANCE PLC 2005-10 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,  IRELAND |
| SAPHIR FINANCE PLC 2005-13 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,  IRELAND |
| SAPHIR FINANCE PLC 2005-3 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,  IRELAND |
| SAPHIR FINANCE PLC 2005-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2005-4 | FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2005-7 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-10 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-11 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-3 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2006-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2007-3 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2007-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2007-5 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC 2007-7 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-11 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-12 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-4 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-7 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,    IRELAND |
| SAPIA,JOSEPH | 45 AVENUE G, MONROE TOWNSHIP, NJ 08831 |
| SAPICK, JESSICA | 27821 GETTYSBURG ST, FARMINGTON HILLS, MI 48331 |
| SAPIENT | ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| SAPIENZA JR.,JOSEPH | 204 SPRING STREET,APT 2, NEW YORK, NY 10012 |
| SAPIENZA,MARIO | 2 FREEMONT LANE, HOLMDEL, NJ 07733 |
| SAPNA ARVIND | 151 NORTH MICHIGAN AVENUE,APT 2801, CHICAGO, IL 60601 |
| SAPNA ARVIND | 5050 SOUTH LAKESHORE DRIVE,APARTMENT 715, CHICAGO, IL 60615 |
| SAPNA BHARATH | 12 ,DANESH KUNJ CO-OP HOUSING SOCIETY,NEHRU ROAD, SANTACRUZ EAST, MUMBAI, 400055 INDIA |
| SAPNA BHARATH | 134, GROUND FLOOR, SINDHI SOCIETY,OPP SINDHI SOCIETY GYMKHANA, MUMBAI,  400071 INDIA |
| SAPNA ELECTRIC WORKS | SHOP II, PRASHANT APPT,OPP IIT MAIN GATE POWAI, MUMBAI, MH  INDIA |
| SAPNA MAKHIJA | C - 21 SANT MEERA SOC.,NEAR THANEKAR WADI,KOPRI COLONY, THANE - EAST, THANE, 400603 INDIA |
| SAPNA MAKHIJA | C - 21 SANT MEERA SOC.,NEAR THANEKAR WADI,KOPRI COLONY, THANE - EAST, THANE, MH 400603 INDIA |
| SAPOA | PO BOX 78544, SANDTON,  2146 SOUTH AFRICA |

| Claim Name | Address Information |
|---|---|
| SAPONARI,CHRISTOPHER S. | 795 FOXDALE AVENUE, WINNETKA, IL 60093 |
| SAPPHIRE INVESTMENT I, LTD. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| SAPPHIRE PARTNERS LTD | INGIO PLACE,31-32 BEDFORD STREET, LONDON,   WC2E 9SW UK |
| SAPPHIRE PARTNERS LTD | INGIO PLACE,31-32 BEDFORD STREET, LONDON,   WC2E 9SW UNITED KINGDOM |
| SAPPHIRE TECHNOLOGIES INC | 61 BROADWAY,SUITE 1010, NEW YORK, NY 10006 |
| SAPPHIRE TECHNOLOGIES, LLC | P.O. BOX 30727, HARTFORD, CT 06150 |
| SAPPI FINE PAPER | SHARED FINANCIAL SERVICES,PO BOX 9004, WESTBROOK, ME 04098 |
| SAPPORO NISHIMACHI YK | ATTN: MR. RICHARD J. REITKNECHT,SAPPORO NISHIMACHI YUGEN KAISHA,C/O ASIA PACIFIC LAND (JAPAN) LIMITED,AKASAKA TAMEIKE TOWER, 9TH FLOOR, AKASAKA, 2-17-7 |
| SAPRE,CHARUHAS | A/102, RADIUM APAARTMENTS,SHREYAS COLONY,GOREGAON(E), GOREGAON (E), MUMBAI, 400063 INDIA |
| SAPUTRA,RITA | 220 EAST 60TH STREET #10D, NEW YORK, NY 10021 |
| SAQIB RAFIQ | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| SAQLAN AHMED | 33 TENTERDEN DRIVE,HENDON, LONDON,   NW4 1EA UNITED KINGDOM |
| SAQUELLA,ARNALDO | VIA TORTONA, 18 - SCALA A, INT. 33, MILAN, MI 20144 ITALY |
| SAR,RASMEY | 30 RACE STREET, LOWELL, MA 01854 |
| SARA A MOORE | 13300 SW 7 PLACE, DAVIE, FL 33325 |
| SARA B SEIVERT | 563 PARKVIEW LN UNIT 10, LOCKPORT, IL 60441 |
| SARA B SEIVERT | 13756 DEER VALLEY DRIVE, HOMER GLEN, IL 60491 |
| SARA BATTERTON | 0 AMSTERDAM AVE,APT. 2R, NEW YORK, NY 10024 |
| SARA BATTERTON | 175 W. 90TH STREET,APT. 18G, NEW YORK, NY 10024 |
| SARA BLACOW | 27 GORDON CLOSE, HAYWARDS HEATH,W SUSX,   RH16 1ER UNITED KINGDOM |
| SARA C HALL | 19021 EAST COTTONWOOD DRIVE,#232, PARKER, CO 80138 |
| SARA C JOHNSON | THE STABLES,HIGH STREET, GREENFIELD,BEDS,   MK45 5DD UNITED KINGDOM |
| SARA CETRON | 345 EAST 94TH STREET,APT. 6F, NEW YORK, NY 10128 |
| SARA D. AZOUT | 27 EAST 37TH STREET,APARTMENT 4-3, NEW YORK, NY 10016 |
| SARA DAWES | 345 FRANKLIN STREET,#401, CAMBRIDGE, MA 02139 |
| SARA E KNUTSON | 30397 COUNTY ROAD 19, MITCHELL, NE 69357 |
| SARA FERRARI | 87 HARCOURT TERRACE,FLAT 2, LONDON,   SW10 9JP UK |
| SARA FERRARI | 87 HARCOURT TERRACE,FLAT 2, LONDON,   SW10 9JP UNITED KINGDOM |
| SARA FERRARI | 8 WAVERLY HOUSE,30 ORMONDE GATE, LONDON,   SW3 4HA UNITED KINGDOM |
| SARA GRILLO | 215 EAST 95TH STREET, NEW YORK, NY 10128 |
| SARA GWIAZDOWSKI | 330 E. 39TH STREET,APT. 14F, NEW YORK, NY 10016 |
| SARA J DEEM | 310 N STREET,#3, GERING, NE 69341 |
| SARA J. GILLIAM | 389 EAST 89TH STREET,APARTMENT #18F, NEW YORK, NY 10128 |
| SARA JACOBSEN | 3 MITCHELL PLACE,THE BEEKMAN HOTEL ROOM 5C, NEW YORK, NY 10017 |
| SARA JACOBSEN | PO BOX 14046, STANFORD, CA 94309 |
| SARA JACOBSEN | 7 LAURELWOOD COURT, SAN RAFAEL, CA 94901 |
| SARA JOHANNA PORTELLI | 10 POINTERS CLOSE, LONDON,   E14 3AP UNITED KINGDOM |
| SARA JOHANNA PORTELLI | FLAT 5, APOLLO BUILDING,1. NEWTON PLACE, LONDON,   E14 3TS UNITED KINGDOM |
| SARA JOHANNA PORTELLI | FLAT 18,CANONBURY HEIGHTS WEST,12 DOVE ROAD, LONDON,   N1 3GB UNITED KINGDOM |
| SARA L. GOLDFARB | 16-03 UTOPIA PARKWAY, WHITESTONE, NY 113 |
| SARA LEE COFFEE & TEA FOODSERVICE | PO BOX 70819, CHICAGO, IL 60673-0819 |
| SARA LINDQUIST | 59 BRAINERD ROAD,APT 209, ALLSTON, MA 02134 |
| SARA M. DESANCTIS | 4-75 48TH AVENUE,APT 404, LONG ISLAND CITY, NY 11101 |
| SARA M. DESANCTIS | 7318 GLEN ARBOR ROAD, LOUISVILLE, KY 40222 |
| SARA MELLONI | C/O VICTORIA D'AVANZO,11 COULSON STREET, LONDON,ANT,   SW3 3NG UNITED KINGDOM |
| SARA MELTZER GALLERY | 525-531 WEST 26TH STREET, NEW YORK, NY 10001 |
| SARA NANCY SCHWEIGERT | 3722 N. 425 E, CRAWFORDSVILLE, IN 47933 |

| Claim Name | Address Information |
|---|---|
| SARA PIPPEL | 519 W MELROSE #314, CHICAGO, IL 606 |
| SARA PIPPEL | 3211 WESTGATE PKWY, ROCKFORD, IL 60605 |
| SARA PIPPEL | 1529 S. STATE ST. #7H, CHICAGO, IL 60605 |
| SARA PIPPEL | 6 SOUTH LAFLIN,UNIT 809, CHICAGO, IL 60607 |
| SARA PULTMAN | 3225 JOHNSON AVENUE,APARTMENT #3D, BRONX, NY 10463 |
| SARA S. HOLLAND | 35-18 31ST STREET,APARTMENT 1A, ASTORIA, NY 11106 |
| SARA SALTZBART MINIER | ONE CHANNEL DRIVE,APARTMENT 1506, MONMOUTH BEACH, NJ 07750 |
| SARA WEST | 22 W. 15TH STREET,APARTMENT 3I, NEW YORK, NY 10011 |
| SARA WRIGHT | 2E RELER LANE, SOMERSET, NJ 08873 |
| SARA WRIGHT | 967 LINCOLN PL,APT. 2, BROOKLYN, NY 11213 |
| SARA WRIGHT | 413A HALSEY STREET,APT. 2, BROOKLYN, NY 11233 |
| SARA WRIGHT | 4495 PROVINCETOWN DRIVE, COUNTRY CLUB HILLS, IL 60478 |
| SARA YAKIN | 140 EAST 14TH STREET,APT 615 A, NEW YORK, NY 10003 |
| SARA'S WISH FOUNDATION | 23 ASH LANE, AMHERST, MA 01002 |
| SARA'S WISH FOUNDATION | 3 BUTTER HILL ROAD, PELHAM, MA 01002 |
| SARABDEEP SINGH LOTAY | 72 CLEVELAND STREET, LONDON,  W1 2AH UNITED KINGDOM |
| SARABIA,ADRIAN | 1135 CALLE ORTEGA, SAN DIMAS, CA 91773 |
| SARABJIT S. BHUTANI | QUEENS GARDEN, #1503,9 OLD PEAK ROAD     MID LEVELS, HONG KONG,    CHINA |
| SARABJIT S. BHUTANI | QUEENS GARDEN,TOWER B, APARTMENT 1503,9 OLD PEAK ROAD, MID LEVELS, HONG KONG, HONG KONG |
| SARABJIT S. BHUTANI | QUEENS GARDEN, #1503,9 OLD PEAK ROAD     MID LEVELS, HONG KONG,    HONG KONG |
| SARABJIT S. BHUTANI | QUEENS GARDEN,TOWER BM, APARTMENT 1503,9 OLD PEAK ROAD, MID LEVELS, HONG KONG, HONG KONG |
| SARAC, MARIJA | 919 BYRHE HALL,TUCK SCHOOL, HANOVER, NH 03755 |
| SARACENI JR.,WILLIAM | 61 BURNSIDE PLACE, HASKELL, NJ 07420 |
| SARACENI,MICHAEL | 299 WEST 12TH STREET,  PHA, NEW YORK, NY 10014 |
| SARADA PRASAD ACHARYA | ROOM NO. 305,OM SHIVDARSHAN CHS,DATAR COLONY,BHANDUP(E),BHANDUP (E), MUMBAI, 400042 INDIA |
| SARADA PRASAD ACHARYA | C/O PRAFULLA KU KAR(ADV),JYOTI BIHAR,BIDANASI,BHANDUP (E), CUTTACK,  753014 INDIA |
| SARADHI,VIJAYA ARAVAPALLI | UNIT #06-11, BLOCK 20, MELVILLE PARK,SIMEI STREET 1, ,  529944 SINGAPORE |
| SARAF, VINAH | BOX 499, RM 1703,3820 LOCUST WALK, PHILADELPHIA, PA 19104 |
| SARAF,ARCHANA | 506, 37 SHIJOMI-MINAMI HEIGHTS,SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, SHINAGAWA-KU, 13 140-0003 JAPAN |
| SARAF,SHIKA | 30 RIVER COURT,APT. 1512, JERSEY CITY, NJ 07310 |
| SARAH A SAXE | 14 ST. LOO COURT,ST. LOO AVENUE, LONDON,  SW3 5TJ UNITED KINGDOM |
| SARAH A SAXE | 232 EAST 12TH STREET,APARTMENT 9E, NEW YORK, NY 10003 |
| SARAH A TWOMBLY | 119 WOODLEY PARK ROAD, GERING, NE 69341 |
| SARAH A TWOMBLY | 119 WOODLEY PARK ROAD, GERING, NE 69361 |
| SARAH A. LANDOW | 205 WEST END AVENUE,APT 25M, NEW YORK, NY 10023 |
| SARAH A. LANDOW | 15 CEDAR LANE,APT 25M, PORT WASHINGTON, NY 11050 |
| SARAH A. LANDOW | 15 CEDAR LANE, PORT WASHINGTON, NY 11050 |
| SARAH A. LANDOW | 240 LAFAYETTE STREET, WILLISTON PARK, NY 11596 |
| SARAH A. OLSEN | 154 EAST 29TH STREET,APT 17F, NEW YORK, NY 10016 |
| SARAH A. OLSEN | 5 TUDOR CITY PLADE,APT 523, NEW YORK, NY 10017 |
| SARAH A. OLSEN | 1641 YORK AVENUE,APT 4E, NEW YORK, NY 10128 |
| SARAH A. OLSEN | 1675 YORK AVENUE,APT 24D, NEW YORK, NY 10128 |
| SARAH A. OLSEN | 1 BAILEY DRIVE, NORTH BRANFORD, CT 06471 |
| SARAH AHMAD | 14208 MASTERPIECE LANE, NORTH POTOMAC, MD 20878 |
| SARAH AHMED | 200 WATER STREET,APT. # 2211, NEW YORK, NY 10032 |

| Claim Name | Address Information |
| --- | --- |
| SARAH AHMED | 325 WILLOW STREET,APARTMENT # 94, ATHENS, GA 30601 |
| SARAH ANN KNIER | 201 EAST 69TH STREET,APARTMENT 10D, NEW YORK, NY 10021 |
| SARAH ANN NASH | 41 LANSBURY AVENUE, ROMFORD,  RM6 6SD UK |
| SARAH ANN NASH | 41 LANSBURY AVENUE, ROMFORD,ESSEX,  RM6 6SD UNITED KINGDOM |
| SARAH ANN WADE | 44 RALEIGH CIRCLE, CASTLE ROCK, CO 80104 |
| SARAH ANN WADE | 371 EAST ALLEN STREET,#28, CASTLE ROCK, CO 80108 |
| SARAH AVINA | 1705 MARIPOSA DRIVE, DALLAS, TX 75228 |
| SARAH AZAMA | 57 ORCHARDSON HOUSE,ORCHARDSON STREET,ST JOHNS WOOD, LONDON,  NW8 8NP UNITED KINGDOM |
| SARAH B SHOMPHE | 12 BLACKWOOD ST., BOSTON, MA 02115 |
| SARAH B SHOMPHE | 1215 BEACON ST.,APT 6, BOSTON, MA 02446 |
| SARAH B. MYSZKIER | 28808 BALMORAL, GARDEN CITY, MI 48135 |
| SARAH B. MYSZKIER | 34333 SHAWNEE, WESTLAND, MI 48135 |
| SARAH B. MYSZKIER | 34333 SHAWNEE, WESTLAND, MI 48185 |
| SARAH BABCOCK | 55 WEST 75TH STREET,APARTMENT 3, NEW YORK, NY 10023 |
| SARAH BAILEY | PARK STREET, BRIGHTON,E.SUSX,  BN2 0BS UNITED KINGDOM |
| SARAH BENSIMON | 30 RUE DU SERGENT,BAUCHAT,PARIS, FRANCE,  75012 UNITED KINGDOM |
| SARAH BETH POGOZELSKI | 15650 EAST ILIFF PLACE #304, AURORA, CO 80013 |
| SARAH BETH POGOZELSKI | 4169 S. FRASER CR. #E, AURORA, CO 80014 |
| SARAH BOURKE | VILLA 25,34A STREET,UM SUQEIM 1, DUBAI,   UNITED ARAB EMIRATES |
| SARAH BOURKE | VILLA 25,34A STREET,UMM SUQEIM 1, DUBAI,   UNITED ARAB EMIRATES |
| SARAH BOURKE | SHEIKH ZAYED ROAD,AL SHERA TOWER - FLAT 3406,JUMEIRAH LAKE TOWERS, DUBAI, UNITED ARAB EMIRATES |
| SARAH BOURKE | 44 WOODLAND GARDENS, LONDON,  N10 3UA UNITED KINGDOM |
| SARAH BOWER | APARTMENT 5C BON POINT,11 BONHAM ROAD, MID-LEVELS,   HONG KONG |
| SARAH BOWER | 3RD FLOOR, 45, LANE 50,TIEN MOU WEST ROAD,SHILIN DISTRICT 1, TAIPEI,   TAIWAN |
| SARAH BOYD | 13785 DURANGO DRIVE, DEL MAR, CA 92014 |
| SARAH BOYD | 2550 PARK NEWPORT, NEWPORT BEACH, CA 92660 |
| SARAH BRIDGET GROGAN | BRACKAGH HOUSE,SCREGGAN, TULLAMORE,OFFALY,   IRELAND |
| SARAH BROWN | 245 EAST 63RD STREET,APT 410, NEW YORK, NY 10021 |
| SARAH BUCHWALD | 61 EAST 95TH STREET,APARTMENT 8, NEW YORK, NY 10128 |
| SARAH C HARRIS | 12674 CASTLEMAIN TRAIL, ORLANDO, FL 32828 |
| SARAH C. THOMPSON | 11 FIFTH AVE,APT. 4-O, NEW YORK, NY 10003 |
| SARAH CLAIRE SIMONE LEVI | 55 RUE DE VERNEUIL, PARIS,  75007 FRANCE |
| SARAH CRONAN | 145 EAST 16TH STREET,APT. 14E, NEW YORK, NY 10003 |
| SARAH CRONAN | 401 EAST 34TH ST.,APT. S20G, NEW YORK, NY 10016 |
| SARAH CRONAN | 3200 CANTERBURY LANE, LOUISVILLE, KY 40207 |
| SARAH CROWE | FLAT 2,29 MONTPELIER ROAD, BRIGHTON,E.SUSX,  BN1 2LQ UNITED KINGDOM |
| SARAH DALY | 128 EAST 83RD STREET, APT. 5B, NEW YORK, NY 10028 |
| SARAH DALY | ONE COLLEGE STREET,P.O. BOX 5, WORCESTER, MA 01610 |
| SARAH DALY | 8 FREDERICK THOMPSON DRIVE, SCARBOROUGH, ME 04074 |
| SARAH DARBY | 46 BALDWIN STREET,BULIMBA, BRISBANE,  4171 AUSTRALIA |
| SARAH DEGUILIO | 330 EAST 39TH STREET,APARTMENT 36N, NEW YORK, NY 10016 |
| SARAH DEWITT | 101 CLINTON STREET,APT. 603, HOBOKEN, NJ 07030 |
| SARAH DEWITT | 251 HALFMOON COURT, WEST NEW YORK, NJ 07093 |
| SARAH DIMINICH | 345 W. 16TH STREET,APT 3, NEW YORK, NY 10011 |
| SARAH DIMINICH | 347 W. 16TH STREET,APT 1-B, NEW YORK, NY 10011 |
| SARAH DIMINICH | 182 E. 95TH ST.,APT 2-A, NEW YORK, NY 10128 |
| SARAH DIMINICH | 182 E. 95TH ST.,APT 19J, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| SARAH DURKIN HAMMING | 124 WEST 60TH STREET,APT 27 A, NEW YORK, NY 10023 |
| SARAH E. DOWNING | 15 DWIGHT STREET,APT. 3, BOSTON, MA 02118 |
| SARAH E. DOWNING | 658 EAST 7TH STREET, BOSTON, MA 02127 |
| SARAH E. GEFTER | 165 TREMONT STREET, BOSTON, MA 02111 |
| SARAH E. QUINN | 5 KNOLLWOOD ROAD, MORRISTOWN, NJ 07960 |
| SARAH E. QUINN | 210 EAST 26TH STREET, 3G, NEW YORK, NY 10010 |
| SARAH ELIZABETH BALAAM | 7 NYALL COURT,KIDMAN CLOSE, GIDEA PARK,  RM2 6GE UK |
| SARAH ELIZABETH BALAAM | 7 NYALL COURT,KIDMAN CLOSE, GIDEA PARK,ESSEX,  RM2 6GE UNITED KINGDOM |
| SARAH ELIZABETH BALAAM | 6 PRIORY PATH, ROMFORD,ESSEX,  RM3 9AR UNITED KINGDOM |
| SARAH ELIZABETH MASTERSON | 34 DOWNS AVENUE,CHISLEHURST, ,  BR7 6HQ UK |
| SARAH ELIZABETH MASTERSON | 34 DOWNS AVENUE,CHISLEHURST, ,KENT,  BR7 6HQ UNITED KINGDOM |
| SARAH ELIZABETH MAXINE STRETCH | 117 B WOODLY PARK RD, GERING, NE 69341 |
| SARAH ENGLISH | 1 HEATHERDALE,MONALEEN, LIMERICK,LIMRCK,  IRELAND |
| SARAH ENGLISH | 1 HEATHERDALE,MONALEEN, CASTLETROY,LIMRCK,  IRELAND |
| SARAH ENGLISH | 28 BALLATEER RD, LONDON,  SW2 5QR UNITED KINGDOM |
| SARAH ESSACK | 1 VANTAGE MEWS, LONDON,  E14 9NY UNITED KINGDOM |
| SARAH ESSACK | 35 KINGSLAND BROXWOOD WAY,ST JOHN'S WOOD, LONDON,  NW8 7QJ UNITED KINGDOM |
| SARAH EUNJOO AHN | 425 WASHINGTON BLVD.,2612, JERSEY CITY, NJ 07310 |
| SARAH EUNJOO AHN | 425 WASHINGTON BLVD.,APT #2612, JERSEY CITY, NJ 07310 |
| SARAH FITT | GREEN HAYS, MAIN ROAD,LACEY GREEN, PRINCES RISBOROUGH,BUCKS,  HP27 0PZ UNITED KINGDOM |
| SARAH GARCIA | 8 WOODVIEW DRIVE, OLD BRIDGE, NJ 088 |
| SARAH GREGG ORUM | 1790 JACKSON STREET,APT #203, SAN FRANCISCO, CA 94109 |
| SARAH GRIFFITHS | 15 MOORGREEN LANE,MOSELEY, BIRMINGHAM,  B13 8NE UNITED KINGDOM |
| SARAH GRIFFITHS | 15 MOORGREEN LANE,MOSELEY, BIRMINGHAM,WSTMID,  B13 8NE UNITED KINGDOM |
| SARAH HARLING | DEAN COTTAGE,WATER END,ASHDOWN, SAFFRON WALDEN,  CB10 2NA UNITED KINGDOM |
| SARAH HARLING | DEAN COTTAGE,WATER END,ASHDON, SAFFRON WALDEN,  CB10 2NA UNITED KINGDOM |
| SARAH HELAINE PEREIRA | PO BOX 292534, LEWISVILLE, TX 75029 |
| SARAH HELAINE PEREIRA | 25 REMINGTON DR. WEST, HIGHLAND VILLAGE, TX 75077 |
| SARAH HITE | 215 EAST 95TH STREET,APARTMENT 33D, NEW YORK, NY 10128 |
| SARAH HITE | 2122 SURREY ROAD,APT. 4, CLEVELAND HEIGHTS, OH 44106 |
| SARAH HITE | 2122 SURREY ROAD,APT. 2, CLEVELAND HEIGHTS, OH 44106 |
| SARAH J LEWIS | FLAT 12 WATERLOO MANSIONS,59 WEBBER STREET, LONDON,ANT,  SE1 0RD UNITED KINGDOM |
| SARAH J MACKAY | 33,BURNHILL ROAD, BECKENHAM,KENT,  UNITED KINGDOM |
| SARAH J MACKAY | 33,BURNHILL ROAD, BECKENHAM,KENT,  BR3 UNITED KINGDOM |
| SARAH J. GALLAGHER | 846 W. ARMITAGE,APT. 3F, CHICAGO, IL 60614 |
| SARAH J. REID | 30081 SHORELINE DR, MENIFEE, CA 92584 |
| SARAH JAMES | 182 EAST 95TH STREET,APT. 26K, NEW YORK, NY 10128 |
| SARAH JANE WHYTE | 55 EARLS COURT SQUARE,EARLS COURT, LONDON,  SW5 9DG UNITED KINGDOM |
| SARAH JANNE | 345 E. 56TH STREET,APT. 12D, NEW YORK, NY 10022 |
| SARAH JEANNE LEFSYK | 127 MT PLEASANT AVE, DOVER, NJ 07801 |
| SARAH JEANNE LEFSYK | 29 WALL STREET, ROCKAWAY, NJ 07866 |
| SARAH JESSICA BARNES | 1 MOUNT ROAD,WIMBLEDON PARK,LONDON, ,  SW19 8ES UNITED KINGDOM |
| SARAH JOANN KOVACICH | 1134 JOHNSON DRIVE #3338, BUFFALO GROVE, IL 60089 |
| SARAH JOANN KOVACICH | 10200 PARK MEADOWS DRIVE #712, LITTLETON, CO 80124 |
| SARAH JOANN KOVACICH | 10200 PARK MEADOWS DRIVE #1228, LITTLETON, CO 80124 |
| SARAH JOHNS | KENMARE STREET,APT. 9, NEW YORK, NY 10012 |
| SARAH JOHNS | 2918 LERNER HALL, NEW YORK, NY 10027 |

| Claim Name | Address Information |
| --- | --- |
| SARAH JORDAN | APARTMENT E, 21 FLOOR, BLOCK 26,PARK ISLAND,NO 8 PAK LAI, MA WAN,   HONG KONG |
| SARAH JORDAN | 360 WEST 34TH STREET,APARTMENT 8Y, NEW YORK, NY 10001 |
| SARAH JORDAN | 247 E 28TH STREET,APARTMENT 7H, NEW YORK, NY 10016 |
| SARAH JORDAN | PO BOX 36, NEW YORK, NY 10185-0036 |
| SARAH K. PAGE | 516 NORTH WILLIAM STREET, JOLIET, IL 60435 |
| SARAH KADETZ | 560 W 43RD ST,APT 17G, NEW YORK, NY 10036 |
| SARAH KADETZ | 1705 FIRST AVENUE,APARTMENT 6FSPH, NEW YORK, NY 10120 |
| SARAH KADETZ | 8719 TANAGERWOODS DRIVE, CINCINNATI, OH 45249 |
| SARAH KATE WARBURTON | 74 PERRONET HOUSE,PRINCESS STREET, LONDON,   SE1 6JS UNITED KINGDOM |
| SARAH KATELY | 2 HILLCREST,THE GREEN, HORSTED KEYNES,W SUSX,   RH17 7AD UNITED KINGDOM |
| SARAH KATELY | 2 HILLCREST,THE GREEN, HORSTED KEYNES,W SUSX,   RH17 7AD UNITED KINGDOM |
| SARAH KECHEJIAN | 18 BEECHWOOD ROAD, HO-HO-KUS, NJ 07423 |
| SARAH KECHEJIAN | 429 EAST 52ND STREET,APARTMENT 15 D, NEW YORK, NY 10022 |
| SARAH KEPPLER | 10 RUTGERS CT, WESTFIELD, NJ 07090 |
| SARAH KEPPLER | 1-549 HARBORSIDE PLACE, JERSEY CITY, NJ 07311 |
| SARAH KEPPLER | 10 RUTGERS COURT, WESTFIELD, NJ 00709 |
| SARAH KLINE | 305 W. 18TH STREET,APT 4A, NEW YORK, NY 10011 |
| SARAH KLINE | 330 E 75TH ST,APT 14K, NEW YORK, NY 10021 |
| SARAH KLINE | 14 HARBOR AVENUE, MARBLEHEAD, MA 01945 |
| SARAH L FAULKNER | 108D HAMILTON TERRACE,ST JOHNS WOOD, LONDON,   NW8 9UP UNITED KINGDOM |
| SARAH L WATMOUGH | 41 COWPER STREET,BULIMBA, BRISBANE,   QLD4171 AUSTRALIA |
| SARAH L WATMOUGH | 37 LADY MARGARET ROAD,KENTISH TOWN, LONDON,   NW5 2NH UNITED KINGDOM |
| SARAH L WATMOUGH | 40 LEVERTON STREET,KENTISH TOWN, LONDON,   NW5 2PG UNITED KINGDOM |
| SARAH LEE | 401 WINNETT AVENUE #5, TORONTO  ON,   M6C 3M2 CANADA |
| SARAH LENEHAN COYNE | 150 EAST 44TH STREET,APT 28B, NEW YORK, NY 10017 |
| SARAH LOUISE MASON | 77 BERWICK ROAD,RAINHAM, ,ESSEX,   RM13 9QL UNITED KINGDOM |
| SARAH LOUISE WHITEING | BRIGHTON GROVE,FALLOWFIELD, FALLOWFIELD,   M14 5JN UK |
| SARAH LOUISE WHITEING | BRIGHTON GROVE,FALLOWFIELD, FALLOWFIELD,   M14 5JN UNITED KINGDOM |
| SARAH LUKASHOK | 249 EAST 48TH STREET,APT. 14F, NEW YORK, NY 10017 |
| SARAH M FILBEE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SARAH M. COPREN | 211 W. 56TH STREET,APT 22J, NEW YORK, NY 10019 |
| SARAH MARGARET BAILEY | 11502 TWINEBRIDGE CT, HAGERSTOWN, MD 21742 |
| SARAH MARIE CATHERINE JUILLET | 53 KERSHAW CLOSE,HORNCHURCH, HORNCHURCH,ESSEX,   RM11 1SW UNITED KINGDOM |
| SARAH MARIE COLWELL | 140A VICTORIA STREET, ST ALBANS,HERTS,   AL1 3TG UNITED KINGDOM |
| SARAH MAYER | 75 THIRD AVE., NEW YORK, NY 10003 |
| SARAH MAYER | PO BOX 203921, NEW HAVEN, CT 06520 |
| SARAH MCNALLY | 146 EAST 74TH STREET,APT 4, NEW YORK, NY 10021 |
| SARAH MCNALLY | 301 EAST 79 STREET,APT 32K, NEW YORK, NY 10021 |
| SARAH MEIER | 401 E 34TH ST,APARTMENT S-19A, NEW YORK, NY 10016 |
| SARAH MEIER | 365 WEST 52ND STREET,APARTMENT 2A, NEW YORK, NY 10019 |
| SARAH MEIER | 324 E 90TH STREET,APARTMENT 2W, NEW YORK, NY 10128 |
| SARAH MEIER | 603 3RD AVE WEST,APT 204, SEATTLE, WA 98119 |
| SARAH MILLS | 36 LATIMER DRIVE, HORNCHURCH,ESSEX,   RM12 6TQ UNITED KINGDOM |
| SARAH MILLS | 3 TURNERS COURT,ONGAR ROAD,ABRIDGE, ROMFORD,ESSEX,   RM4 1UQ UNITED KINGDOM |
| SARAH MORRISON | 14 FREDERICK SQUARE,ROTHERHITHE STREET, ROTHERHITHE STREET,   SE16 5XR UNITED KINGDOM |
| SARAH NAEGELE | 176 E. 77TH STREET,APARTMENT 6C, NEW YORK, NY 10075 |
| SARAH NAEGELE | 421 WEST NECK ROAD, LLOYD HARBOR, NY 11743 |
| SARAH NASH | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| SARAH NASH | 93 HIGHLAND ROAD, NAZEING,ESSEX,  EN9 2PX UNITED KINGDOM |
| SARAH NASH | 26 WILFRED AVENUE, RAINHAM,ESSEX,  RM13 9TX UNITED KINGDOM |
| SARAH NEIS | 903 W. 33RD STREET,#1R, CHICAGO, IL 60608 |
| SARAH NEUMAN CENTER FOR HEALTHCARE AND | 845 PALMER AVENUE,845 PALMER AVENUE, MAMARONECK, NY 10543 |
| SARAH NICOLE DIANE SANDLIN | 110 GARNER, MABANK, TX 75156 |
| SARAH NICOLE DIANE SANDLIN | 3637 TIMBERGLEN RD,#6206, DALLAS, TX 75287 |
| SARAH NICOLE DIANE SANDLIN | 17811 VAIL ST, APT #30108, DALLAS, TX 75287 |
| SARAH NICOLE DIANE SANDLIN | 3637 TIMBERGLEN RD,#8203, DALLAS, TX 75287 |
| SARAH O'SHEA | 201 EAST 12TH STREET,APT. 509, NEW YORK, NY 10003 |
| SARAH PAUL | 77 TREEMILL DRIVE,COX GREEN, MAIDENHEAD,BERKS,  SL6 3HS UNITED KINGDOM |
| SARAH PAUL | 77 TREESMILL DRIVE,COX GREEN, MAIDENHEAD,BERKS,  SL6 3HS UNITED KINGDOM |
| SARAH PRINCE | 5 FILMER LANE,SEVENOAKS,KENT, KENT,  TN14 5AG UNITED KINGDOM |
| SARAH RITTER | 734 HARMON COVE TOWERS, SECAUCUS, NJ 07094 |
| SARAH RITTER | 1070 FAWN TRAIN, KINGSTON SPRING, TN 37082 |
| SARAH ROBERTS | 100 FAIRVIEW SQUARE,APT #2H, ITHACA, NY 14850 |
| SARAH ROBERTS | 100 FAIRVIEW SQUARE,APT #3J, ITHACA, NY 14850 |
| SARAH ROSA PARRY | 6 CASTLE WALKS,CASTLE ROAD, CHIRK,  LL14 5LQ UNITED KINGDOM |
| SARAH ROSA PARRY | 673 E. WILLOW STREET, ELBURN, IL 60119 |
| SARAH ROSENTHAL | 304 GRANDE COURT, RICHMOND, VA 23229 |
| SARAH ROSENTHAL | 6660 WASHINGTON AVENUE,APT# 2W, ST. LOUIS, MT 63130 |
| SARAH ROWLANDS | 46 BENTNICK ROAD,SHUTTLEWOOD, CHESTERFIELD,DERBY,  S44 6RQ UNITED KINGDOM |
| SARAH RUSSELL | 23 CHILLWICK ROAD, SLOUGH,BERKS,  SL2 2EP UNITED KINGDOM |
| SARAH SACCO | 25 GLADSTONE ROAD, BUCKHURST HILL,ESSEX,  IG9 5SW UNITED KINGDOM |
| SARAH SACCO | 58 WEST COURT,PRINCE IMPERIAL ROAD, WOOLWICH,  SE18 4JW UNITED KINGDOM |
| SARAH SACCO | 14 ACADEMY PLACE, WOOLWICH,  SE18 4LQ UNITED KINGDOM |
| SARAH SAE-HYUN PAIK | 1-10-6-601 MITA, MINATOKU, 13 108-0073 JAPAN |
| SARAH SAE-HYUN PAIK | 102-1802 HYUNDAI I PARK,SAMSUNG-DONG,KANGNAM-KU, SEOUL,  KOREA, REPUBLIC OF |
| SARAH SCRAGG | 34 BYWATER PLACE, LONDON,  SE16 5ND UNITED KINGDOM |
| SARAH SILVA | 31 WORCESTER DRIVE,RALEIGH, ,ESSEX,  SS6 8SU UNITED KINGDOM |
| SARAH SPINDLEY | 25, BANK STEET, LONDON,  E14 5LE UNITED KINGDOM |
| SARAH STEPHENS | 16 LEVEN AVENUE,THE HERMITAGE, HELENSBURGH,  G84 7SW UNITED KINGDOM |
| SARAH STEWART SMITH RECRUITMENT | 3RD FLOOR,67/68 JERMYN STREET, LONDON,  SW1Y 6NY UK |
| SARAH STEWART SMITH RECRUITMENT | 3RD FLOOR,67/68 JERMYN STREET, LONDON,  SW1Y 6NY UNITED KINGDOM |
| SARAH SYLVESTER | 5 PALIN DRIVE,SPALDING, LINCOLNSHIRE,LINCS,  PE11 2GR UNITED KINGDOM |
| SARAH SYLVESTER | 5 PALIN DRIVE,SPALDING, ,LINCS,  PE11 2GR UNITED KINGDOM |
| SARAH SYLVESTER | 111 GORSELANDS WAY,GOSPORT, HAMPSHIRE,HANTS,  PO13 0DG UNITED KINGDOM |
| SARAH T. OLIPHANT | 60 WEST 23RD STREET,#744, NEW YORK, NY 10010 |
| SARAH T. OLIPHANT | 170 WEST 73RD STREET,#3A1, NEW YORK, NY 10023 |
| SARAH THOMPSON | 264 W. 19TH ST #65, NEW YORK, NY 10011 |
| SARAH WING YI LEE | 15517  6TH AVE NE, SHORELINE, WA 98155 |
| SARAH XUE | 2446 FRIST CENTER, PRINCETON, NJ 08544-1189 |
| SARAH XUE | 3 MITCHELL PLACE, NEW YORK, NY 10019 |
| SARAH XUE | 2410 CRESCENT HOLLOW CT, SPRING, TX 77388 |
| SARAH-LOUISE CANTER | 6 EDMUNDS GARDEN, HIGH WYCOMBE,BUCKS,  HP12 4LP UNITED KINGDOM |
| SARAN,ISH | 245 STAINES ROAD, WRAYSBURY, GT LON,  TW19 5AJ UNITED KINGDOM |
| SARANG JOSHI | ORITEL SERVICE APTS,NEAR TATA SYMPHONY,CHANDIVALI, MUMBAI, MH  INDIA |
| SARANG JOSHI | A S MARG,RAMBAUGH,POWAI,CHANDIVALI, MUMBAI, MH 411072 INDIA |
| SARANG JOSHI | A S MARG,RAMBAUGH,POWAI,CHANDIVALI, MUMBAI, MH 411076 INDIA |
| SARANGAPANI,UDAY | 40 TIMBERHILL DRIVE, FRANKLIN PARK, NJ 08823 |

| Claim Name | Address Information |
|---|---|
| SARANGDHAR,MAYUR | 4 BARCOMBE ROAD, BRIGHTON,  BN1 9JP UNITED KINGDOM |
| SARASIN & PARTNERS LLP | A/C SARASIN EQUISAR IIID FUND,100 ST PAUL'S CHURCHYARD,JUXON HOUSE, LONDON, EC4M 8BU UNITED KINGDOM |
| SARASIN & PARTNERS LLP A/C SAR CI GLOBALSAR IIID (G | ATTN: ANDREW MAIDEN AND JOHN MARREN,NORTHERN TRUST GUERNSEY,TRAFALGAR COURT, LES BANQUES, ST PETER PORT, GY1 3QL,  GUERNSEY |
| SARASIN & PARTNERS LLPA/C SARA REAL ESTATE EQU (EU | ATTN: SETTLEMENTS DEPARTMENT,SARASIN INVESTMENTFONDS SICAV,C/O SARASIN,JUXON HOUSE, 100 ST. PAUL#APPOSS CHURCHYARD, LONDON EC4M 8BU,   UNITED KINGDOM |
| SARASIN & PARTNERS LLPA/C SARASIN EQUISAR IIID FUN | ATTN: SETTLEMENTS DEPT.,SARASIN INVESTMENT MANAGEMENT LIMITED,JUXON HOUSE, 100 ST. PAUL#APPOSS CHURCHYARD, LONDON EC4M 8BU,   ENGLAND |
| SARASIN & PARTNERS LLPA/C SARASIN GLOBALSAR IIID F | ATTN: SETTLEMENTS DEPT.,SARASIN INVESTMENT MANAGEMENT LIMITED,JUXON HOUSE, 100 ST. PAUL#APPOSS CHURCHYARD, LONDON EC4M 8BU,   ENGLAND |
| SARASIN & PARTNERS LLPA/C SARASIN REAL EST EQ IIID | ATTN: SETTLEMENTS DEPT.,SARASIN INVESTMENT MANAGEMENT LIMITED,JUXON HOUSE, 100 ST. PAUL#APPOSS CHURCHYARD, LONDON EC4M 8BU,   ENGLAND |
| SARASIN & PARTNERS LLPA/C SARASIN STERLING BOND FU | ATTN: SETTLEMENTS DEPT.,SARASIN INVESTMENT MANAGEMENT LIMITED,JUXON HOUSE, 100 ST. PAUL#APPOSS CHURCHYARD, LONDON EC4M 8BU,   ENGLAND |
| SARASOTA COUNTY PUBLIC HOSPITAL BOARD | ATTN: CHIEF FINANCIAL OFFICER,1700 SOUTH TAMIAMI TRAIL, SARASOTA, FL 33579 |
| SARASOTA HOTEL MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| SARASOTA HOTEL OWNERS L.P. | 120 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| SARASWATE,VIVEK | FLAT #702 NEBULA-B ,COSMOS PARADISE,DEV DAYA NAGAR, POKHARAN LINK ROAD 1-2, THANE WEST,   INDIA |
| SARASWATIPURA,MOHANKUMAR | #1106, JUPITER, SUNCITY, POWAI,STAFF COLONY, VIJAY NAGAR, MUMBAI,   INDIA |
| SARATHI SRINIVASAN | 16 WESTWOOD AVENUE, STONY BROOK, NY 11790 |
| SARAV NANDHRA | 34 CADOGAN PLACE, LONDON,  SW1 9RX UNITED KINGDOM |
| SARAVANAKUMAR VELAYUDHAM | 444 W35TH STREET,6A, NEW YORK, NY 10022 |
| SARAVANAKUMAR VELAYUDHAM | 626 10TH AVENUE,6C, NEW YORK, NY 10036 |
| SARAVANAKUMAR VELAYUDHAM | 1865 LAKE LILA LANE, APT 12B1, ANN ARBOR, MI 48105 |
| SARAWGI,VINIT KUMAR | MAMTA D, FLAT NO. 32, APPASAHEB MARATHE,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| SARAZEN,PHIL | 21492 LAKE FOREST DRIVE, APT B, LAKE FOREST, CA 92630 |
| SARBJIT GREWAL | SANDIWAY PARK ROAD,STOKE POGES, ,  SL2 4PA UK |
| SARBJIT GREWAL | SANDIWAY PARK ROAD,STOKE POGES, ,BUCKS,  SL2 4PA UNITED KINGDOM |
| SARBU,EUGEN | 284 EAST SUFFOLK AVENUE, CENTRAL ISLIP, NY 11722 |
| SARCOMA FOUNDATION | P.O BOX 458, DAMASCUS, MD 20872 |
| SARD REALTY I, INC. | 195 FARMINGTON AVENUE, FARMINGTON, CT 06032 |
| SARDA,MAHAVIR | 6 WOODHOLLOW ROAD, PRINCETON JUNCTION, NJ 08550 |
| SARDANA,SAPNA | 16 WALKER AVENUE, EDISON, NJ 08820 |
| SARDAR,AMIT | 55 RIVER DRIVE SOUTH,APT 1808, JERSEY CITY, NJ 07310 |
| SARDAR,KIM | 56 NETHERBY PARK, WEYBRIDGE, SURREY,  KT130AQ UNITED KINGDOM |
| SARDAR,MOHAMAD | 125 WILLOUGHBY AVE., BROOKLYN, NY 11205 |
| SARDI,SABINA | FLAT 4 BOLTON GARDENS, LONDON, GT LON,  SW5 0AJ UNITED KINGDOM |
| SARDINA,LAUREN E. | 880 LOMBARD STREET, SAN FRANCISCO, CA 94133 |
| SARDO,STEFANO | VIA DUCHESSA JOLANDA 21, TORINO, TO 10123 ITALY |
| SAREEN,AMIT | FLAT NO. 604-"A" WING, LAKSHACHANDI APAR,KRISHNAVATIKA MARG,GOKULDHAM, GOREGAON(EAST), MUMBAI, MH,  400063 INDIA |
| SARENA D HOLMES | 1283 ELIZABETH ST. #12, DENVER, CO 80206 |
| SARETSKY, MATTHEW | 332 LOWELL MAIL CENTER, CAMBRIDGE, MA 02138 |
| SARFARAZ MERALI | 2 SHELLEY CLOSE, NORTHWOOD,  HA6 3HX UNITED KINGDOM |
| SARFARAZ SHROFF | FLAT NO. 17,AT SHANKAR SAGAR, 3RD FLOOR,SOPHIA COLLEGE,OFF. BHULABHAI DESAI ROAD, MUMBAI, MH 400026 INDIA |
| SARFATY, MOSHE | 25 EAST DELAWARE PLACE,APT 1004, CHICAGO, IL 60611 |
| SARFATY,MOSHE | 250 W. 90TH STREET,APARTMENT 18B, NEW YORK, NY 10024 |
| SARGAM'S ENTERTAINMENT | 60 WHITEWOOD DRIVE, MORRIS PLAINS, NJ 07950 |

| Claim Name | Address Information |
| --- | --- |
| SARGE,WILLIAM T | 6782 VISTA LODGE LOOP, CASTLE ROCK, CO 80108 |
| SARGEANT,STEVE | 23 BARNEHURST AVENUE,ERITH, NORTHUMBERLAND HEATH, KEN,  DA8 3NE UNITED KINGDOM |
| SARGEANT,WYNDHAM J. | 416/516 MITTAL PARK,A WING RUIA PARK,MILITARY ROAD, JUHU, MUMBAI 4000049, MH 400-0049 INDIA |
| SARGENT,CARLYLE | 11 CHAMPLAIN TERRACE, MONTCLAIR, NJ 07042 |
| SARGENT,MARK T.L. | 4 GLENWOOD LANE, WESTPORT, CT 06880 |
| SARGENT,ROBERT ANDREW | 28 ARUNDEL GARDENS, LONDON, GT LON,  W112LB UNITED KINGDOM |
| SARGUNAM,CHRISTOPHER ANAND | 804 - I WING,MAYURESH SRISHTI PARK, LAKE ROAD,BHANDUP, MUMBAI, MH 400076 INDIA |
| SARI HERCKY | 1822 MIDDLE ROAD, MARTINSVILLE, NJ 08836 |
| SARI,GREGORY | 140 WASHINGTON STREET, LONG BRANCH, NJ 07740 |
| SARIAYDIN,KAAN | 30 FULTHORP ROAD,BLACKHEATH, LONDON, GT LON,  SE3 0SG UNITED KINGDOM |
| SARIC,RENATO | JUGENHEIMER STRASSE 23, FRANKFURT/M., HE 60528 GERMANY |
| SARICH,MEGAN MARIE | 2316 DELAWARE ST, HUNTINGTON BEACH, CA 92648 |
| SARID-HAUSIERER, SHIRA | 2201 NORTH STREET NW,APT# 613, WASHINGTON, DC 20037 |
| SARIGRAPHIC E. RIVA DI MASSIMO RIVA & C. | VIA GANDHI, 10, SEREGNO (MILANO),  20038 ITALY |
| SARIGUMBA,DANTE | 21 BERNADETTE CIRCLE, MONMOUTH JUNCTION, NJ 08852 |
| SARIGUMBA,JURIS V. | 1416 W. COLONIAL AVE, ANAHEIM, CA 92802 |
| SARIKA GADHIYA | D-203, RAJKISHORE SOCIETY,MEURIN STREET, M.G. ROAD,KANDIVALI (WEST),OFF MG ROAD, KANDIVILI (W), MUMBAI,  400067 INDIA |
| SARIKA GAIKAIWARI | FLAT NO 904 23-C MHADA,NEAR S M SHETTY SCHOOL,POWAI, MUMBAI,  400076 INDIA |
| SARIKA MAHBOOBANI | 29/12A,SIND BAHAR,BEHRAM BAUG,JOGESHWARI-WEST, MUMBAI, MH  INDIA |
| SARIKA PATIL | PATIL HOUSE, THOTE LANE,MADH ISLAND,VIA VERSOVA, MUMBAI, MH 400061 INDIA |
| SARIKA PRAKASH | 1004, KRISHNA GALAXY,VAKOLA,SANTACRUZ (E), MUMBAI,  INDIA |
| SARIKA PRAKASH | NO. 3, C BLOCK, 1ST FLOOR, KALPATARU,CO-OP. HSG. SOCIETY, SECTOR 14,VASHI, NAVI MUMBAI,  INDIA |
| SARIKAYA,RUKIYE | ,PANNEROODSTRAAT, ZAANDAM,  1503 XC NETHERLANDS |
| SARIN,ANJALI | 13 DODSON STREET, LONDON,  SE1 7QL UNITED KINGDOM |
| SARIN,GAURAV | 204 B WING,SECTOR 9 SAI DRISHTI,AIROLLI, MUMBAI, MH  INDIA |
| SARIN,GAUTAM | 222 GRAND STREET,3H, HOBOKEN, NJ 07030 |
| SARITA D'SOUZA | OFF MILITARY ROAD,B-407, ECO PARK CHS,MAROL, ANDHERI (EAST), MUMBAI, MH 400057 INDIA |
| SARITA REDKAR | A/3, FIRST FLOOR,SUMITRA CHS,LOUISEWADI, FARROW NAGAR, THANE (W), MH 400601 INDIA |
| SARITA SOMANI | B-19, MANAV MANDIR,17TH ROAD,SIDDARTH NAGAR,GOREGAON (W), MUMBAI, MH 400062 INDIA |
| SARITA SOMANI | 2-34-4,SHINMACHI, SETAGAYA-KU, 13 154-0014 JAPAN |
| SARITA SOMANI | 127 MAROON STREET, LONDON,  E14 7RQ UK |
| SARITA SOMANI | 127 MAROON STREET, LONDON,  E14 7RQ UNITED KINGDOM |
| SARITA SOMANI | 30 PARK AVE., NEW YORK, NY 10016 |
| SARITA SOMANI | 152 LEXINGTON AVE,APT 3, NEW YORK, NY 10016 |
| SARITA SOMANI | 212 EAST 47TH STREET,APT. 18E, NEW YORK, NY 10017 |
| SARITA SOMANI | 401 E. 81ST STREET,APT. 17H, NEW YORK, NY 10028 |
| SARITA SOMANI | 99 GREENPOINT AVENUE,APT 4A, BROOKLYN, NY 11222 |
| SARITA SOMANI | 6124 AVENUE T, BROOKLYN, NY 11234 |
| SARITA SOMANI | 1042 BALDWIN PATH, DIX HILLS, NY 11746 |
| SARITA SOMANI | 19370 COLLINS AVE,UNIT 215 C, SUNNY ISLES BEACH, FL 33160 |
| SARJU RAJNIKANT SHAH | ST JOHN'S COLLEGE, CAMBRIDGE,  CB2 1TP UNITED KINGDOM |
| SARK MASTER FUND LIMITED | C/O BOUSSARD & GAVAUDAN ASSET MGMT, LP,ATTN EMMANUEL GAVAUDAN,CALDER HOUSE, 1 DOVER STREET, LONDON,  W1S 4LA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SARK MASTER FUND LTD | SARK MASTER FUND LTD,C/O BOUSSARD  #AMPER GAVAUDAN ASSET,MANAGEMENT, LP,84 BROOK STREET, LONDON W1K 5EH,   UNITED KINGDOM |
| SARKAR, ABHIJIT | 884 S. SPRINGFIELD AVENUE,APT. 28, SPRINGFIELD, NJ 07081 |
| SARKAR, ABHISHEK | G-402, TRANS RESIDENCY (ATUL BUILDERS),MIDC, ANDHERI(EAST), MUMBAI,  400093 INDIA |
| SARKAR, ABHISHEK | FLAT NUMBER 22, VISHAL TOWERS,KOLBAD ROAD,NEAR TATA MOTORS, JABALPUR-482001, THANE,  400601 INDIA |
| SARKAR, AMIT K | 78 LANSDOWNE RD,NOTTINGHILL, LONDON, GT LON,  W112LS UNITED KINGDOM |
| SARKAR, ARIJIT | A-1306, LAKE PLEASANT,LAKE HOMES,POWAI, MUMBAI, MH 400076 INDIA |
| SARKAR, ARUP | 25336 87TH DRIVE, BELLEROSE, NY 11426 |
| SARKAR, KEVIN | FLAT F, 28/F, NO. 26 KIMBERLEY,NO. 26 KIMBERLEY ROAD, TSIM SHA TSUI, K,   HONG KONG |
| SARKAR, MANIDEEPA | 271 ALDEN AVENUE, EDISON, NJ 08820 |
| SARKAR, MANOJIT | 1001/A VASTU RIDDHI,MANISH PARK, PUMP HOUSE,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| SARKAR, PALLABI | 6/80/5A,BIJOYGARH, KOLKATTA, WB 700032 INDIA |
| SARKAR, SOUMYA | 8 STUDLEY COURT,4 JAMESTOWN WAY, LONDON, GT LON,  E14 2DA UNITED KINGDOM |
| SARKAR, SUBHRAJIT | A-504,PARK DEW APT,PLOT 73,SECTOR 20,KHARGHAR, SECTOR 20, KHARGHAR, NAVI MUMBAI,  410210 INDIA |
| SARKER, AJOY | 51 WELLSFIELD, BUSHEY, HERTS,  WD23 2NU UNITED KINGDOM |
| SARKISIAN, MARIA | 2750 WHEATSTONE STREET,#76, SAN DIEGO, CA 92111 |
| SARKISSIAN, TALEEN | 2461 WARRING ST,# 207, BARKELEY, CA 94704 |
| SARKISSIAN, TANYA | 2461 WARRING STREET,APT # 207, BERKELEY, CA 94704 |
| SARKLAND CORPORATION | 6-31-8 EDOGAWA,EDOGAWA-KU, TOKYO, 13 134-0013 JAPAN |
| SARL AGICA | 12 BIS, RUE GAETAN BRUYERE, PIERREFITTE SUR SEINE,  93 FRANCE |
| SARL DARIELA (HAREM) | 72 RUE D'ANTIBES, CANNES,  06400 FRANCE |
| SARL IMMOSOL | 18 RUE LATOUR MAUBOURG, CANNES,  06400 FRANCE |
| SARL IMPACT GESTION | CANNES IMPACT MRS EMMANUAELLE LE,QUELLEC 45 LA CROISETTE, CANNES,  06400 FRANCE |
| SARL OLIVIER LEBOURG | 14 RUE DES DEVANTS LAURIERS, LE MINIHIC-SUR-RANCE,  35870 FRANCE |
| SARLI,SIMONA | FLAT 7, COMMODORE BUILDING, WOLSELEY STR, LONDON, GT LON,  SE1 2BP UNITED KINGDOM |
| SARM 2008-1 | ATTN: CLIENT MANAGER, SASCO SERIES 2008-1,WELLS FARGO BANK, N.A., TRUSTEE,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| SARM NIM 1 COMPANY 2005-19XS C/O | WALKERS SPV LIMITED,PO BOX 908 GT, GRAND CAYMAN,   CAYMAN ISLANDS |
| SARMA, PRAKASH | C/O603&AMP;604, SAHAYOG COMPLEX,TIKUJI-NI-WADI ROAD,MANPADA, THANE, MH 400610 INDIA |
| SARMAD,ALI | 18 RUE D'ARMAILLE, PARIS, 75 75017 FRANCE |
| SARMAST,AIDA Y. | 752 E NICHOLS DR, LITTLETON, CO 80122 |
| SARMIENTO, ANA M. | 1849 WASHINGTON AVE. S #133, MINNEAPOLIS, MN 55454 |
| SARMIENTO, ANA | 135 E.  17TH ST.,APT 7G, NEW YORK, NY 10003 |
| SARMIENTO, DENNY | 302 W 76TH STREET,APT. 4D, NEW YORK, NY 10023 |
| SARMIENTO, RICHARD | 18 EVERGREEN TERRACE, MONROE TWP, NJ 08831 |
| SARNA, DHRUV | 934 MARY STREET, ANN ARBOR, MI 48109 |
| SARNA, SAHIBA | HB 3532,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| SARNA,SAHIBA | 1914 HILLCREST ROAD, LOS ANGELES, CA 90068 |
| SARNOV,DMITRI | 92 HERITAGE DRIVE, HOWELL, NJ 07731 |
| SARO B. ASADOURIAN | 10208 PINEWOOD AVE.,#9, TUJUNGA, CA 91042 |
| SARODE,SUNIL | FLAT NO 214, D WING UMIYA COMPLEX,GANESH MANDIR ROAD, TITWALA,  421605 INDIA |
| SAROJ KAR | C/O RAMA PRASAD KAR,PO AT MODIPURA, NEAR WATER TANK, SAMBLAPUR, OR 768002 INDIA |

| Claim Name | Address Information |
|---|---|
| SAROJ,BHUPENDRA | ROW HOUSE: 8, DEEPA CHS,SEC-2,AIROLI, NAVI MUMBAI, NAVI MUMBAI,  400708 INDIA |
| SARONNE,GIANCARLO | 100 OAKWOOD COURT, LONDON, GT LON,  W14 8JZ UNITED KINGDOM |
| SAROSY,MATTHEW | 126 DUDLEY STREET APT #307, JERSEY CITY, NJ 07302 |
| SAROYAN,ELIZABETH C. | 11879 HOLLY ST, GRAND TERRACE, CA 92313 |
| SARRAF,DEBORAH | 141 GREAT NECK ROAD,APT 3H, GREAT NECK, NY 11021 |
| SARRAF,SAMER | FLAT 608,POINT WEST BUILDING,116 CROMWELL ROAD, LONDON, GT LON,  SW7 4XF UNITED KINGDOM |
| SARRAH MITCHELL | 92-61 217TH STREET, QUEENS VILLAGE, NY 11428 |
| SARRAH MITCHELL | 125 MANHATTAN AVENUE, ROOSEVELT, NY 115 |
| SARRAS,GEORGE | 32 HATHERLEY GROVE, LONDON, GT LON,  W2 5RB UNITED KINGDOM |
| SARRATE,ALEX | FLAT 4, 24 HARRINGTON GARDENS, LONDON, GT LON,  SW7 4LS UNITED KINGDOM |
| SARRIS,COLLEEN | 8229 AURORA PEAK, LAS VEGAS, NV 89131 |
| SARRO-WAITE,NICHOLAS | 6-8 GREENOUGH ST, APT #601, BOSTON, MA 02113 |
| SARSENBAEVA,DANARA | FLAT 2,15 CHESHAM STREET, LONDON, GT LON,  SW1X 8ND UNITED KINGDOM |
| SARTHAK AGARWAL | JAIMZIO, FLAT 6, BLOCK M,JAMES COLLEGE,UNIVERSITY OF YORK, ,  YO10 5NA UK |
| SARTHAK AGARWAL | JAIMZIO, FLAT 6, BLOCK M,JAMES COLLEGE,UNIVERSITY OF YORK, ,  YO10 5NA UNITED KINGDOM |
| SARTORI,DIANA | 67-42B 186 LANE, FRESH MEADOWS, NY 11365 |
| SARTORI,SARA MARIA | 32 SEYMOUR COURT,EVERSLEY PARK ROAD,WINCHMORE HILL, LONDON, GT LON,  N211JG UNITED KINGDOM |
| SARVAIYA,RAVINDRA J | A/4, SHIV PARVATI CO-OP. HSG. SOC,NEAR MALPANI GROUND, SATYA NAGAR,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| SARVEE DIWAN | 101-A,MERCURY BUILDING,SUNCITY, POWAI, MUMBAI,  400076 INDIA |
| SARVEE DIWAN | 550 MEMORIAL DRIVE,3-D-2, CAMBRIDGE, MA 02139 |
| SARVEIYA,KETAN | 207 REICHELT ROAD,APARTMENT A, NEW MILFORD, NJ 07646 |
| SARVESH NAKHATE | A/01, GURUDEV NAGAR,RAM BHAU MAHALAGI ROAD,BEHIND MANGALA HIGHSCHOOL, THANE (EAST),  400603 INDIA |
| SARVNEET KOHLI | 34 RAVENSBURY AVENUE,MORDEN, MORDEN,  SM4 6ET UK |
| SARVNEET KOHLI | 34 RAVENSBURY AVENUE,MORDEN, MORDEN,SURREY,  SM4 6ET UNITED KINGDOM |
| SARVNEET KOHLI | 86 ACRE LANE, HICKSVILLE, NY 11801 |
| SARVNEET KOHLI | 204 S. REEVES DRIVE,APT #9, BEVERLY HILLS, CA 90212 |
| SARVNEET KOHLI | 86 ACRE LANE, BEVERLY HILLS, CA 90212 |
| SARWAR AHMAD | A1, VILLA PANOVA,30 HANG HAU WING LUNG ROAD,CELARWATER BAY, HONG KONG,   CHINA |
| SARWAR AHMAD | 209 AH KUNG WAN, CLEARWATER BAY,SAI KUNG, ,   HONG KONG |
| SARYU PROPERTIES & HOTELS PVT LTD | 16-17 PASSPOLI,SAKI VHIAR ROAD BEFORE IIT,POWAI, MUMBAI,  400087 INDIA |
| SAS | WITTINGTON HOUSE,HENLEY ROAD,MEDMANHAM, MARLOW BUCKS,  SL7 2EB UNITED KINGDOM |
| SAS EXOE | 34 RUE DE CLERY, PARIS,  75002 FRANCE |
| SAS HARWORTH | LES LANDES DE ROUSSAIS, SAINT HILAIRE DE LOULAY, 85 85600 FRANCE |
| SAS HOTEL ANNAPURNA | ROUTE DE L'ALTIPORT 1850, COURCHEVEL,  73120 FRANCE |
| SAS INSTITUTE | WITTINGTON HOUSE,HENLEY ROAD, MARLOW BUCKS,  SL7 2EB UK |
| SAS INSTITUTE | WITTINGTON HOUSE,HENLEY ROAD, MARLOW BUCKS,  SL7 2EB UNITED KINGDOM |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE, CARY, NC 27513 |
| SAS INSTITUTE INC | PO BOX 406922, ATLANTA, GA 30384-6922 |
| SAS INSTITUTE JAPAN | 1-13-1 KACHIDOKI, CHUO-KU, 13  JAPAN |
| SAS INTERNATIONAL | 31, SUTTONS BUSINESS PARK,LONDON ROAD, READING, ,   UK |
| SAS INTERNATIONAL | 31, SUTTONS BUSINESS PARK,LONDON ROAD, READING, , BERKS,   UNITED KINGDOM |
| SAS JACQUES FILY AGENCEMENT | ZAC DE PARC LANN,BP 289, VANNES,  56000 FRANCE |
| SAS JACQUES FILY AGENCEMENT | ZAC DE PARC LANN,BP 289, VANNES, 56 56000 FRANCE |
| SAS SOFTWARE LTD | WITTINGTON HOUSE,HENLEY ROAD,MEDMANHAM, MARLOW,  SL7 2EB UK |
| SAS SOFTWARE LTD | WITTINGTON HOUSE,HENLEY ROAD,MEDMANHAM, MARLOW,  SL7 2EB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAS SOFTWARE LTD | WITTINGTON HOUSE,HENLEY ROAD,MEDMENHAM MARLOW, -, BUCKS, SL7 2EB UNITED KINGDOM |
| SAS SOFTWARE LTD | WITTINGTON HOUSE,HENLEY ROAD,MEDMENHAM MARLOW, -, SL7 2EB UNITED KINGDOM |
| SAS XANTOS | 18 RUE DU DRAGON, PARIS, 75006 FRANCE |
| SASA,YUKA | 5-5-4-401 TAISHIDO, SETAGAYA-KU, 13 154-0004 JAPAN |
| SASAGAWA,TAKASHI | 420 EAST 61ST STREET,APT. 14F, NEW YORK, NY 10065 |
| SASAKI,AKIRA | 9-21-10,KITAKARASUYAMA, SETAGAYA-KU, 13 157-0061 JAPAN |
| SASAKI,MAKIO | 2-18-4-603,AZUMABASHI, SUMIDA-KU, 13 130-0001 JAPAN |
| SASAKI,NOBUKO | 1-21-10-301,EBISU NISHI, SHIBUYA-KU, 13 150-0021 JAPAN |
| SASAKI,TOMOHIRO | 5-5-18-305,KUGAYAMA, SUGINAMI-KU, 13 168-0082 JAPAN |
| SASAKI,YASUYUKI | 1-3-1-1808,MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| SASAMURA,YOSHIAKI | 37 TOMPKINS ROAD, SCARSDALE, NY 10583 |
| SASANE,ASMITA | BLDG 44-7 LIG COLONY, PIPE ROAD,VINOBA BHAVE NAGAR,KURLA WEST, MUMBAI, MH 400070 INDIA |
| SASARAK PAISARNKOOL | 1385 PRACHASONGKROH ROAD,DINDAENG, BANGKOK 10320, THAILAND |
| SASARAK PAISARNKOOL | 16/9 SUKHUMVIT 19,KET WATANA,KWANG KLONGTOEY, BANGKOK 10110, THAILAND |
| SASAYAMA,HIROSHI | 5-1-10-209 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| SASCHA FRICK | FRANZSTRASSE 68, HAGEN, 58091 GERMANY |
| SASCHA FRICK | FRANZSTR 68, HAGEN, HE 58091 GERMANY |
| SASCHA FRICK | OSKAR-VON-MILLER-STR 32, FRANKFURT, HE 60314 GERMANY |
| SASCHA FRICK | APP. 55, LOWRY HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON, E14 9LL UK |
| SASCHA FRICK | APP. 55, LOWRY HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON, E14 9LL UNITED KINGDOM |
| SASCO 1997-N1 LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SASCO 1997-N1 REO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SASCO ARC CORPORATION | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| SASCO CAPITALA/C SASCO 2007-SC1 | ATTN: STRUCTURED FINANCE - SASCO 2007-BNC1,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, THIRD FLOOR, BOSTON, MA 02110 |
| SASCO II 1997-N1 REO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SASCO/BNC MORT LOANSERIES 2007-1 | ATTN: STRUCTURED FINANCE - BNC 2007-1,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, THIRD FLOOR, BOSTON, MA 02110 |
| SASCO/BNC MORT LOANSERIES 2007-BC2 | ATTN: STRUCTURED FINANCE - SASCO 2007-BC2,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, THIRD FLOOR, BOSTON, MA 02110 |
| SASHA C STERN | 2 VERDUN AVENUE, NEW ROCHELLE, NY 10804 |
| SASHA J. HOOK | 40 NANTUCKET LANE, ALISO VIEJO, CA 92656 |
| SASHA KOZIAK | 98-52304 RR 233, SHERWOOD PARK, AB T8B 1C9 CA |
| SASHA KOZIAK | 745 7TH AVE, NEW YORK, NY 10019 |
| SASHA KOZIAK | 360 EAST 65 STREET, #5D, NEW YORK, NY 10065 |
| SASHA LADYJENSKY | 2233 81ST STREET,APT D5, BROOKLYN, NY 11214 |
| SASHA LADYJENSKY | 414 COURT ST,3RD FL, BROOKLYN, NY 11231 |
| SASHA MAYS | 4310 LAKE LUCERNE CIRCLE, WEST PALM BEACH, FL 33409 |
| SASHA MAYS | 100 PIMLICO CT, ROYAL PALM BEACH, FL 33411 |
| SASHA P. HOFFMAN | 2 WEST 67TH STREET,SUITE 8E, NEW YORK, NY 10023 |
| SASHA P. HOFFMAN | 415 GAYLEY AVENUE,APARTMENT 306, LOS ANGELES, CA 90024 |
| SASHA P. HOFFMAN | 838 BROOKDALE COURT, FAIRFIELD, CA 94534 |
| SASHI D. SILBERGLEITH | 843 S. LONGMORE ROAD, #2080, MESA, AZ 85202 |
| SASHI D. SILBERGLEITH | 607 E. HOLMES AVE, MESA, AZ 85204 |
| SASHIDHARAN,SURAJ | 1110 CHERYL DRIVE, ISELIN, NJ 08830 |

| Claim Name | Address Information |
|---|---|
| SASIDHARAN,RAMYA | 2A/4, LOTUS CO-OP HSG SOC,HANUMAN NAGAR,KALYAN (E), KALYAN (E),  421306 INDIA |
| SASIKANT,ARAVMUTHAN | 506, ZINNIA,NAHAR&#039;S AMRIT SHAKTI,CHANDIVALI, POWAI, ANDHERI (E), POWAI, MUMBAI,  400072 INDIA |
| SASITHORN SRISAKUL | 68 BRADHURST AVENUE, NEW YORK, NY 10039 |
| SASITHORN SRISAKUL | 52 SPRUCE LANE, NEW HYDE PARK, NY 11040 |
| SASITHORN SRISAKUL | 96-09 66TH AVENUE,APT. 3L, REGO PARK, NY 11374 |
| SASKI,LISA | 400 EAST 66TH STREET,APARTMENT 14C, NEW YORK, NY 10065 |
| SASKIA KATHARINA WIRIADIDJAJA | FIRST FLOOR FLAT,53 LEWISHAM WAY, LONDON,  SE14 6QD UNITED KINGDOM |
| SASKIA KATHARINA WIRIADIDJAJA | BASEMENT FLAT,6 AMERSHAM ROAD, LONDON,  SE14 6QE UNITED KINGDOM |
| SASKIA PARK | 55 MURRAY ROAD,WIMBLEDON, LONDON,  SW19 4PF UNITED KINGDOM |
| SASLOWSKY,DAVID | 364 WEST 51ST STREET,APT. 1W, NEW YORK, NY 10019 |
| SASM&F, LLP ATTORNEY ESCROW ACCOUNT | 4 TIMES SQUARE, NEW YORK, NY 10036 |
| SASMAZEL,LEVENT | 76 TELEGRAPH HILL ROAD, HOLMDEL, NJ 07733 |
| SASQUA GROUP INC. | PO BOX 622, SOUTHPORT, CT 06890 |
| SASQUA UK LIMITED | 150 MINORIES, LONDON,  EC3N 1LS UNITED KINGDOM |
| SASS FOUNDATION FOR MEDICAL RESEARCH | 1025 NORTHERN BOULEVARD, SUITE 302, ROSLYN, NY 11576 |
| SASSI PARTY PERFORMERS | 20 DONGAN PLACE,#411, NEW YORK, NY 10040 |
| SASSI PARTY PERFORMERS | 20 DONGAN PLACE,#411, NEW YORK CITY, NY 10040 |
| SASSO JOSEPH | 74 LOCKWOOD AVENUE, BRONXVILLE, NY 10708 |
| SASSO,JOSEPH S. | 74 LOCKWOOD AVENUE, BRONXVILLE, NY 10708 |
| SASTRY,BRB | A/801, HERITAGE,NR RBI QUARTERS,KANDHAR PADA, DAHISAR (W), MUMBAI, MH 400068 INDIA |
| SASWATA GUHA | B 302, 3RD FLOOR, CAESAR APARTMENTS,CAESAR CO-OPERATIVE HOUSING SOCIETY LIMITED,CAESAR ROAD, AMBOLI, ANDHERI (W)., MUMBAI., MH 400058 INDIA |
| SAT & SET | MONTE ESQUINZA, MADRID,  28010 SPAIN |
| SAT & SET | C/MONTE ESQUINZO 24, MADRID,  28010 SPAIN |
| SAT TECH COMMUNICATIONSLTD | 25 GEWCIAN CRESENT, LONDON,  SE19 3NH UK |
| SAT TECH COMMUNICATIONSLTD | 25 GEWCIAN CRESENT, LONDON,  SE19 3NH UNITED KINGDOM |
| SAT,YU FAI | 371 68TH STREET, BROOKLYN, NY 11220 |
| SATALKAR,SANDEEP | 201 , SUSHILA SADAN,M.B.RAUT MARG SHIVAJI PARK,DADAR (WEST), MUMBAI, MH 400601 INDIA |
| SATAPATHY,ANANT N | FLAT 204, KALIMANI RESIDENCY,BEHIND MEENAKSHI HOSPITAL,CHURCH ROAD, BERHAMPUR, OR 760001 INDIA |
| SATAPATHY,MANAS | 5701 CARIBOU LANE, HOFFMAN ESTATES, IL 60192 |
| SATAR,SHAKIL | 24 SELHURST CLOSE,WIMBLEDON,WANDSWORTH, LONDON, GT LON,  SW19 6AZ UNITED KINGDOM |
| SATARKAR,PRASHANT | 111-D, SILVER CREST,RAHEJA VIHAR,CHANDIVALI, ANDHERI E, MUMBAI, AN 400072 INDIA |
| SATBIR BHANDAL | 135 TENTELOW LANE,NORWOOD GREEN, MIDDLESEX,  UB2 4LW UNITED KINGDOM |
| SATCHELL,SHERIA | 2793 S QUINCE ST, DENVER, CO 80231 |
| SATCHWELL,ANNA | 27 HELENA SQUARE, LONDON, GT LON,  SE165XP UNITED KINGDOM |
| SATEESH KUMAR MUNUGOTI | H NO. 155/3/11, G-1,V P ROAD,MADIVALA, BANGALORE, KR 560068 INDIA |
| SATEESH KUMAR MUNUGOTI | 86 ACRE LANE, HICKSVILLE, NY 11801 |
| SATEESH KUMAR MUNUGOTI | 204 S. REEVES DRIVE,APT #9, BEVERLY HILLS, CA 90212 |
| SATEESH KUMAR MUNUGOTI | 516 1/2 BEGONIA AVE, CORONA DEL MAR, CA 92625 |
| SATEESH,SANTOSH | 212 E 10TH ST,#3B, NEW YORK, NY 10003 |
| SATEL, LLC | 330 TOWNSEND STREET,SUITE 135, SAN FRANCISCO, CA 94107 |
| SATELLITE BUSINESS NEWS, INC | 1900 M STREET NW, SUITE 510, WASHINGTON, DC 20036 |
| SATELLITE CREDIT OPPORTUNITIES, LTD. | 10 EAST 50TH STREET, NEW YORK, NY 10022 |
| SATELLITE FUND II LP | ATTN: SIMON RAYKHER,SATELLITE FUND II, L.P.,C/O SATELLITE ASSET MANAGEMENT, |

| Claim Name | Address Information |
|---|---|
| SATELLITE FUND II LP | L.P.,623 FIFTH AVENUE, 20TH FLOOR, NEW YORK, NY 10022 |
| SATELLITE FUND II LP | C/O SATELLITE ASSET MANAGEMENT, L.P.,10 E. 50TH STREET, 21ST FLOOR,ATTN: BRIAN S. KRIFTCHER, CHIEF OPERATING,OFFICER AND P, NEW YORK, NY 10022 |
| SATELLITE FUND II LP | C/O SATELLITE ASSET MANAGEMENT, L.P., PROCESS,AGENT,10 E. 50TH STREET,21ST FLOOR, NEW YORK, NY 10022 |
| SATELLITE OVERSEAS FUND IX LTD | ATTN: BRIAN KRIFFCHER,SATELLITE OVERSEAS FUND IX, LTD.,C/O SATELLITE ASSET MANAGEMENT, L.P.,623 FIFTH AVENUE, 20TH FLOOR, NEW YORK, NY 10022 |
| SATELLITE OVERSEAS FUND VI LTD | ATTN: SIMON RAYKHER,SATELLITE FUND I, L.P.,C/O SATELLITE ASSET MANAGEMENT, L.P.,623 FIFTH AVENUE, 20TH FLOOR, NEW YORK, NY 10022 |
| SATELLITE OVERSEAS FUND VI LTD | C/O SATELLITE ASSET MANAGEMENT, L.P.,10 E. 50TH STREET, 21ST FLOOR,ATTN: BRIAN S. KRIFTCHER, CHIEF OPERATING,OFFICER AND P, NEW YORK, NY 10022 |
| SATELLITE OVERSEAS FUND VI LTD | C/O SATELLITE ASSET MANAGEMENT, L.P., PROCESS,AGENT,10 E. 50TH STREET,21ST FLOOR, NEW YORK, NY 10022 |
| SATELLITE/APOGEE FUND  LTD | ATTN: SIMON RAYKHER,SATELLITE OVERSEAS FUND III, LTD.,SATELLITE FUND I, L.P.,C/O SATELLITE ASSET MANAGEMENT, L.P.,623 FIFTH AVENUE, 20TH FLOOR, NEW YORK, NY 10022 |
| SATELLITE/APOGEE FUND  LTD | C/O SATELLITE ASSET MANAGEMENT, L.P.,10 E. 50TH STREET, 21ST FLOOR,ATTN: BRIAN S. KRIFTCHER, CHIEF OPERATING,OFFICER AND P, NEW YORK, NY 10022 |
| SATELLITE/APOGEE FUND  LTD | C/O SATELLITE ASSET MANAGEMENT, L.P., PROCESS,AGENT,10 E. 50TH STREET,21ST FLOOR, NEW YORK, NY 10022 |
| SATELLITE/OVERSEAS FD LTD (SATOS) | ATTN: SIMON RAYKHER,SATELLITE OVERSEAS FUND, LTD.,C/O SATELLITE FUND I, L.P.,C/O SATELLITE ASSET MANAGEMENT, L.P.,623 FIFTH AVENUE, 20TH FLOOR, NEW YORK, NY 10022 |
| SATELLITE/OVERSEAS FD LTD (SATOS) | C/O SATELLITE ASSET MANAGEMENT, L.P.,10 E. 50TH STREET, 21ST FLOOR,ATTN: BRIAN S. KRIFTCHER, CHIEF OPERATING,OFFICER AND P, NEW YORK, NY 10022 |
| SATELLITE/OVERSEAS FD LTD (SATOS) | C/O SATELLITE ASSET MANAGEMENT, L.P., PROCESS,AGENT,10 E. 50TH STREET,21ST FLOOR, NEW YORK, NY 10022 |
| SATER, PAUL | 220 BUTLERS WHARF,36 SHAD THAMES, LONDON,  SE1 2YE UK |
| SATER, PAUL | 220 BUTLERS WHARF,36 SHAD THAMES, LONDON,  SE1 2YE UNITED KINGDOM |
| SATGURU'S ARTS & CRAFTS PVT LTD | SHOW ROOM 353,SATGURU HOUSE,LINKING ROAD, KHAR, MUMBAI, MH 400052 INDIA |
| SATHAYE,SAURABH | 102, CLEMSONS CROFT,NP THAKKAR ROAD,VILE PARLE (E), MUMBAI, MH 400057 INDIA |
| SATHE,ANISH | 6 FLR SARODARSHAN,DR MOOSE RD,TALAVPALI,  THANE W,  400602 INDIA |
| SATHE,GIRISH | 102/103 HIMALAYA BLDG,GOLDEN PARK PHASE II,BETURKAR PADA, KALYAN (W), KALYAN, 421301 INDIA |
| SATHIYA NARAYANAN | 2C-902. ROYAL PARK,NEAR CROMPTON GREAVES,KANJUR MARG - EAST, MUMBAI,  400042 INDIA |
| SATHIYA NARAYANAN | AP-69. FOURTH STREET, FIRST SECTOR,K.K. NAGAR, CHENNAI,  600078 INDIA |
| SATHIYA NARAYANAN | 66-13-1306 HORIKAWA-CHO,SAIWAI-KU, KAWASAKI CITY, 14 212-0013 JAPAN |
| SATHYANARAYANAN,JYOTI | 301/84 PRABHA, GARODIA NAGAR, GHATKOPAR, MUMBAI,  400077 INDIA |
| SATILLA REGIONAL MEDICAL CENTER | 410 DARLING AVENUE,ATTN: CHRIS PAGLINAWAN, WAYCROSS, GA 31501 |
| SATIN S. KLITZKE | 155 SANTA BARBARA, IRVINE, CA 92606 |
| SATIN S. KLITZKE | 4590 MACARTHUR BLVD., NEWPORT BEACH, CA 92660 |
| SATIN,ELIZABETH J. | 610 WEST END AVENUE,APARTMENT 4-B, NEW YORK, NY 10024 |
| SATISFACTION PROFILE ASSESSMENT SURVEY | 258 MULBERRY HILL ROAD, FAIRFIELD, CT 06824-1622 |
| SATISH CHELLARAM | 422 EAST 72ND STREET,APT 7A, NEW YORK, NY 10021 |
| SATISH ENTERPRISE | 301, ELPHINSTONE HOUSE,17, MURZAN ROAD,OPP: STERLING CINEMA, MUMBAI, MH 400001 INDIA |
| SATISH GHORPADE | SAI SHIV CHS LTD,302, SEC29, PLOT B-129, AGROLI,CBD BELAPUR, CLOSE TO CBD BELAPUR, RLY STATION, NAVIMUMBAI,  400614 INDIA |
| SATISH GHORPADE | SAI SHIV CHS LTD,301/302, PLOT B-129, SECTOR 29, AGROLI,CBD BELAPUR, CLOSE TO CBD BELAPUR RLY STATION, NAVIMUMBAI,  400614 INDIA |
| SATISH KRISHNAN | BUILDING NO 23-B,FLAT 904, MHADA,HIRANANDANI, POWAI, MUMBAI,  400076 INDIA |

| Claim Name | Address Information |
|---|---|
| SATISH KUMAR | OFF WESTERN EXPRESS HIGHWAY,871, VANRAI CALONY,GOREGAON (E), MUMBAI, MH 400065 INDIA |
| SATISH KUMAR | MIRA ROAD,201, C 12, POONAM SAGAR COMPLEX,MIRA ROAD (E), MUMBAI, MH 401107 INDIA |
| SATISH LAL BANCE | 9 ALEXANDRA ROAD, ST ALBANS,HERTS,  AL1 3AU UNITED KINGDOM |
| SATISH PRAKASH GUND | 58 VAN REIPEN AVENUE,APARTMENT #5, JERSEY CITY, NJ 07306 |
| SATISH PRAKASH GUND | 58 VAN REIPEN AVENUE,APARTMENT #1, JERSEY CITY, NJ 07306 |
| SATISH PUJARI | 202, VRUSHALI CHS,DEONAR COLONY, GOVANDI, MUMBAI,  400043 INDIA |
| SATISH TAMMINENI | # 401, SHIV SHRISTI APARTMENTS,NEAR S.M. SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI,  INDIA |
| SATISH TAMMINENI | # 401, SHIV SHRISTI APARTMENTS,NEAR S.M. SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI,  400072 INDIA |
| SATISH TAMMINENI | # 304, SHIV SHRISTI APARTMENTS,NEAR S.M. SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI,  400072 INDIA |
| SATISH TUNUGUNTLA | DHANORI ROAD,SR NO:55/1. PLOT NO: 35,GOKUL NAGAR,BEHIND PRANAYARAJ PLAZA, PUNE, MH 411015 INDIA |
| SATNARIE, RYAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SATO | 2-8-19,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| SATO & PARTNERS | #313 MINAMI AOYAMA BLDG 3F,3-13-18,MINAMI AOYAMA,MINATO-KU, TOKYO, 13 107-0062 JAPAN |
| SATO FACILITIES CONSULTANTS | M.PALAZZO 4F,5-20-17,OGIKUBO, SUGINAMI-KU, TOKYO, 13 167-0051 JAPAN |
| SATO SHUN | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| SATO, FUJIKO | 20 VIZCAYA COURT, WAYNE, NJ 07470 |
| SATO, SILVIA | 5050 SOUTH LAKE SHORE DRIVE,APT# 2007, CHICAGO, IL 60615 |
| SATO,AI | 1-2-21-305,HAYAMIYA, NERIMA-KU, 13 179-0085 JAPAN |
| SATO,AIKA | BELL MASION MEGURO  ROOM 301,2-18-24 MEGURO HONCHO, MEGURO-KU, 13 152-0002 JAPAN |
| SATO,AKIKO | 2-2-5-505 ISHIHARA, SUMIDA-KU, 13 130-0011 JAPAN |
| SATO,AYAKO | AMENITY 201,2-43-9 KAMIMEGURO, MEGUROKA, 13 153-0051 JAPAN |
| SATO,CYNTHIA | GRAND MAISON #201,59-1 AZABU-MAMIANACHO, MINATO-KU, 13 106-0042 JAPAN |
| SATO,HAJIMU | 1002, 1-2-6, TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| SATO,HITOSHI | 2-9,MISONO 2-CHOME, MORIYA-SHI, 23 302-0124 JAPAN |
| SATO,JUNKO | SHIMO-MEGURO 3 CHOME, 15-9-207, MEGURO-KU, 13 153-0064 JAPAN |
| SATO,JYUNSEI | 1-7-10 TAKADA,YOSHIDA APT. 2F, TOSHIMA-KU, 13 171-0033 JAPAN |
| SATO,KIYOKO | 1-203,8-27,TOSHIMA, KITA-KU, 13 1140003 JAPAN |
| SATO,KUMI | 3-7-1-608,KONAN, MINATO-KU, 13 108-0075 JAPAN |
| SATO,MASAKO | A-124 1372-2 KAMIKURATA TOTSUKA, YOKOHAMA-CITY, 14 244-0816 JAPAN |
| SATO,MEGUMI | 39C TOWER 1,80 ROBINSON ROAD, MID-LEVELS, H,   HONG KONG |
| SATO,MISAKO | LA SONORITY B205,6-5-32 SOSHIGAYA, SETAGAYA-KU, 13 157-0072 JAPAN |
| SATO,MITSUYO | 2-25-15-405 HIRAI, EDOGAWA-KU, 13 132-0035 JAPAN |
| SATO,MOTOAKI | 1-45-10-503,HIGASHI NAKANO, NAKANO-KU, 13 164-0003 JAPAN |
| SATO,NOBUE | 5-19-5 NARASHINODAI, FUNABASHI-SHI, 12 274-0063 JAPAN |
| SATO,REINA | 3-27-21 MIYAMAE, SAKURA-SHI, 12 285-0005 JAPAN |
| SATO,SHINGO | 6-13-1702, AKASHI-CHO, CHUO-KU, 13 104-0044 JAPAN |
| SATO,SILVIA | APT 12, 3 MATTHEW PARKER STREET, LONDON, GT LON,  SW1H 9NE UNITED KINGDOM |
| SATO,TAE | 1-1-1-2702 OSAKI, SHINAGAWA-KU, 13 141-0032 JAPAN |
| SATO,TAKUYA | 2-10-34 CITY COURT MEGURO 4-1006,KAMIOSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| SATOH,KOH | LA PIAZZA KAMINOGE 104,3-5-9 NOGE, SETAGAYA-KU, 13 158-0092 JAPAN |
| SATOI,HIROFUMI | 400 EAST 84TH STREET,APT #3A, NEW YORK, NY 10028 |
| SATOKO NAKAMURA | 5-20-9-104,MITA, MINATO-KU, 13 108-0073 JAPAN |

| Claim Name | Address Information |
|---|---|
| SATOKO UTSUNOMIYA | 255 WEST END AVENUE,APT 7A, NEW YORK, NY 10023 |
| SATOKO UTSUNOMIYA | 610 WEST,110TH STREET,APT. 5D, NEW YORK, NY 10025 |
| SATOKO YAMAGUCHI | BAY COURT SHIBAURA 62,3-5-25 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| SATOMI KENCHIKU KENKYUJO 1KYU KENCHIKUSH | 3-33-17 JOSUI MINAMI CHO, KODAIRA-SHI,    JAPAN |
| SATOMI KENCHIKU KENKYUJO 1KYU KENCHIKUSH | 3-33-17 JOSUI MINAMI CHO, KODAIRA-SHI, 13  JAPAN |
| SATOMI SEO | 2-21-4-302,AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| SATORU UESUGI | 4-26-8 NAKADA-HIGASHI,IZUMI-KU, YOKOHAMA CITY,  245-0013 JAPAN |
| SATORU UESUGI | 4-26-8 NAKADA-HIGASHI,IZUMI-KU, YOKOHAMA CITY, 14 245-0013 JAPAN |
| SATOSHI MATSUMOTO | 3-10-43-302,KAMI OHSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| SATOSHI MATSUMOTO | 4-20-2-1109,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| SATOSHI MORI | 303 PREMIERE NAKANO,3-18-5 CHUO NAKANO-KU,TOKYO, JAPAN, ,  164-0011 JAPAN |
| SATOSHI OGAWA | 2-13, NISHIAZABU 3-CHOME,MINATO-KU, TOKYO, 23 106-0031 JAPAN |
| SATOSHI OGAWA | 3-2-13-712,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| SATOSHI OTANI | TOKYO, TOKYO, 13  JAPAN |
| SATRA,JIGNESH | 2/6 GEETA CHS, GROUND FLOOR,JODHALI BAUG ROAD, NEAR GANESH TALKIES,CHARAI, THANE (W), MH 400601 INDIA |
| SATRIALE,ANTHONY M. | 62 LOCKWOOD AVE., BRONXVILLE, NY 10708 |
| SATTAR,ASIF | 4 WESTWARD WAY,KENTON, HARROW, MDDSX,  HA3 0SE UNITED KINGDOM |
| SATTAR,FAZEELA | 50 PAMRAPO AVE, JERSEY CITY, NJ 07305 |
| SATTAR,MADIHA | 214 EAST 10TH STREET,APT 17, NEW YORK, NY 10003 |
| SATTERFIELD, CHRIS | 108 S. MADISON AVENUE, LOUISVILLE, KY 40243 |
| SATTERFIELD,SARA AISSA | 1442 LONGLEAF STREET, AVON, IN 46123 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | 230 PARK AVENUE, NEW YORK, NY 10169 |
| SATTERLY,NICK | 16 CROSSFIELD RD,TOP FLOOR FLAT, LONDON, GT LON,  NW3 4NT UNITED KINGDOM |
| SATU S. PARIKH | MOTOAZABU FOREST TOWER #1506,1-8-1 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| SATU S. PARIKH | MOTOAZABU FOREST TOWER #1506,1-3-1 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| SATU S. PARIKH | 310 EAST 53RD STREET,APT#9B, NEW YORK, NY 10022 |
| SATURN FREIGHT SYSTEMS | P.O. BOX 680308, MARIETTA, GA 30068 |
| SATURN INVESTMENT INC | UNIT 1615, 16TH FLOOR,TOWER ONE AND EXCHANGE PLAZA,AYALA TRIANGLE, AYALA AVENUE, MAKATI CITY,   PHILIPPINES |
| SATURNE COURSES (TOP CHRONO) | 6 ALLTE JEAN PROUVT, CLICHY,  92110 FRANCE |
| SATURNE COURSES (TOP CHRONO) | 6 ALLACE JEAN PROUVAC, CLICHY,  92110 FRANCE |
| SATYA BRATA MISHRA | A-104, BHAKTI HOUSING SOCIETY,BUDDHA NAGAR,KALWA (W), THANE, MH  INDIA |
| SATYA PERSAUD | 227 EAST 25TH STREET,APT#3D, NEW YORK, NY 10010 |
| SATYABHAMA S NAIR | EDEN BUNGLOW NO 22,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| SATYAJIT M MENON | C64, TATA SYMPHONY APARTMENTS,NEAR AMRIT NAHAR APARTMENTS,CHANDIVILI, ANDHERI (EAST), MUMBAI,  400075 INDIA |
| SATYAJIT ROY CHOUDHURY | FLAT NO. -B/101,REGENCY PARK,NAHAR AMRIT SHAKTI,CHANDIVILLI,ANDHERI(E), MUMBAI,MAHARASTRA,  400070 INDIA |
| SATYAJIT ROY CHOUDHURY | FLAT NO. -A/501,POWAI SAROVAR CHS LTD.,MHADA,A.S. MARG, POWAI, MUMBAI,MAHARASTRA,  400076 INDIA |
| SATYAJIT ROY CHOUDHURY | FLAT NO. -A/501,MARUTI DARSHAN,POWAI SAROVAR CHS LTD.,MHADA,A.S. MARG, POWAI, MUMBAI,MAHARASTRA,  400076 INDIA |
| SATYAM COMPUTER SERVICES LTD | MAYFAIR CENTRE, SP ROAD, SECUNDERABAD, AP  INDIA |
| SATYAM COMPUTER SERVICES LTD | MAYFAIR CENTER,SP ROAD,SECUNDERABAD, ANDHRA PRADESH,  500003 INDIA |
| SATYAM COMPUTER SERVICES LTD. | MAYFAIR CENTRE,SP ROAD,SECUNDERABAD, ANDHRA PRADESH,  500003 INDIA |
| SATYAM COMPUTER SERVICES, LTD | MAYFAIR CENTRE,SARDAR PATEL ROAD, SECUNDERABAD, INDIA,  500003 INDIA |
| SATYAM COMPUTER SERVICES, LTD | 1 RAFFLES PLACE,#40-00 OUB CENTRE,SINGAPORE 048616, ,   SINGAPORE |

| Claim Name | Address Information |
|------------|---------------------|
| SATYAM COMPUTER SERVICES, LTD | ONE GATEHALL DRIVE, SUITE 301, PARSIPPANY, NJ 07054 |
| SATYAM, KUMAR | 103 PADMASHREE, PLOT 62 OPP. PODAR INTL SCHOOL SECTOR-44, NAVI MUMBAI, MH 400706 INDIA |
| SATYAN GAJWANI | 13 TAHITI BEACH ISLAND ROAD, CORAL GABLES, FL 33143 |
| SATYAN GAJWANI | P.O. BOX 14105, 1018 CAMPUS DRIVE, PHI SIG, ROOM 201, STANFORD, CA 94305 |
| SATYAN GAJWANI | 680 LOMITA DRIVE ROOM 227, STANFORD, CA 94305 |
| SATYAN, SANAT | B-204, MAYFAIR SONATA, HIRANANDANI VIKHROLI LINK ROAD, VIKHROLI (WEST), MUMBAI, MH 400079 INDIA |
| SATYDRA WILLIAMS | 3 TOWER HILL LANE, OLD BRIDGE, NJ 088 |
| SAU CHUN WINNIE POON | FLAT E, 9/F, BLOCK 7, SUN TUEN MUM CENTRE, TUEN MUN, NEW TERRITORIES, HONG KONG, CHINA |
| SAU WAI SERINA LEE | FLAT 25E, STAR TOWER, 1 AUSTIN ROAD WEST, ,   CHINA |
| SAU WAI SERINA LEE | 1 AUSTIN ROAD WEST, ,   HONG KONG |
| SAU WAI SERINA LEE | FLAT 25E, STAR TOWER, 1 AUSTIN ROAD WEST, ,   HONG KONG |
| SAU WAI SYLVIA CHAN | BLOCK A6 10TH FLOOR, CORAL COURT, 116 TIN HAU, TEMPLE ROAD, NORTH POINT,   HONG KONG |
| SAU, FUNG | RM G 4/F BLK 4, PHASE 1 WHAMPOA GDN,  ACCOUNT NO. XS0350116330  HUNGHOM KLN, HONG KONG |
| SAUBANON, ILGIZ | PO BOX 4704, LEXINGTON, VA 24450 |
| SAUBANOV, ILGIZ | 240 1ST AVENUE, APT 9A, NEW YORK, NY 10009 |
| SAUCEDO, LUIS R. | 713 12TH ST., SCOTTSBLUFF, NE 69361 |
| SAUCEDO, MARY ANN | 2905 DINEEN AVE, SCOTTSBLUFF, NE 69361 |
| SAUCEDO, NINA LOUISE | 1617 12TH AVENUE, SCOTTSBLUFF, NE 69361 |
| SAUER, KALEIGH N | 2130 PACIFIC BLVD, GERING, NE 69341 |
| SAUER, STEVEN M. | 2401 STERN PLACE, STOCKTON, CA 95206 |
| SAUERBREY, MICHAEL | 39 DUNDEE WHARF, 100 THREE COLT STREET, LONDON, GT LON,  E14 8AX UNITED KINGDOM |
| SAUKKONEN, PAULINE | ASHTON HOUSE, 5A WHIELDON STREET, OLD AMERSHAM, BUCKS,  HP7 0HT UNITED KINGDOM |
| SAUL EWING REMICK & SAUL | 3800 CENTRE SQUARE WEST, PHILADELPHIA, PA 19102 |
| SAUL MARINE AND CO SOLICITORS | TRAFALGAR HOUSE, GRENVILLE PLACE, MILL HILL, LONDON,  NW7 3SA UK |
| SAUL MARINE AND CO SOLICITORS | TRAFALGAR HOUSE, GRENVILLE PLACE, MILL HILL, LONDON,  NW7 3SA UNITED KINGDOM |
| SAUL RIVERA | 16 NEW STREET, APT. D2, HEWLETT, NY 115 |
| SAUL RUIZ DE MARCOS | SANTO TOME 6, 2A$IZQ., MADRID, 28 28004 SPAIN |
| SAUL RUIZ DE MARCOS | PEDRIZA 4 - PORTAL 5 - 1 D, POZUELO DE ALARCON - MADR,  28224 SPAIN |
| SAUMIL MEHTA | 230 E. 14TH ST., APT. 3A, NEW YORK, NY 10003 |
| SAUMIL MEHTA | 4948 FIELDS POND LANE, MARIETTA, GA 30068 |
| SAUMYA DEVA | , VIBHUTI NIWAS BAIJNATHA, KAMACHA, VARANASI,  221010 INDIA |
| SAUNDER, SONYA | 1864 SHERMAN AVE, APT 2SW, EVANSTON, IL 60201 |
| SAUNDERS DATA SERVICES LTD | 32 HERMES STREET, LONDON,  N1 9JD UK |
| SAUNDERS DATA SERVICES LTD | 32 HERMES STREET, LONDON,  N1 9JD UNITED KINGDOM |
| SAUNDERS JR, HAROLD E. | 406 WEST 130TH. TERRACE, KANSAS CITY, MO 64145 |
| SAUNDERS JR., WAYNE N | 121 HARTSWOOD ROAD, STAMFORD, CT 06905 |
| SAUNDERS, PAUL | 555 17TH STREET NW, CHARLOTTESVILLE, VA 22903 |
| SAUNDERS, ANDREW | NEW CITY APARTMENTS GINZA EAST 2 1104, MINATO 3-1-3, CHUO-KU, 13 104-0043 JAPAN |
| SAUNDERS, ANDREW DAVID | 46 WARREN WOOD DRIVE, HIGH WYCOMBE, BUCKS,  HP15 7DZ UNITED KINGDOM |
| SAUNDERS, AYESHA | 450 BEACH 65TH STREET, ARVERNE, NY 11692 |
| SAUNDERS, CATHERINE | 14 THE GLADE, COMPTON'S BROW LANE, HORSHAM, W SUSX,  RH136DD UNITED KINGDOM |
| SAUNDERS, DAMIEN | 139 HAREWOOD GARDENS, HAMSEY GREEN, SURREY,  CR2 9BW UNITED KINGDOM |
| SAUNDERS, GEORGE | FISHPONDS COTTAGE, COVE, TIVERTON, DEVON,  EX16 7RN UNITED KINGDOM |
| SAUNDERS, HARRIET | 20 HALESWORTH ROAD, LEWISHAM, LONDON, GT LON,  SE13 7TN UNITED KINGDOM |
| SAUNDERS, JEFFERSON | 6-16-11-1003 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |

| Claim Name | Address Information |
|---|---|
| SAUNDERS,JULIA A. | 274 JEFFERSON AVENUE, BROOKLYN, NY 11216 |
| SAUNDERS,LAUREN | 5 ASKEW MANSIONS,ASKEW ROAD,SHEPHERDS BUSH, LONDON, GT LON,  W12 9DA UNITED KINGDOM |
| SAUNDERS,MARK A. | 140 BEECHWOOD AVENUE, ST ALBANS, HERTS,  AL1 4XY UNITED KINGDOM |
| SAUNDERS,MICHAEL | 99 MAIN ROAD,SOUTHBOURNE, EMSWORTH, HANTS,  PO10 8EX UNITED KINGDOM |
| SAUNDERS,OXANA V. | 25 W 81ST ST, #15C, NEW YORK, NY 10024 |
| SAUNDERS,PAUL R. | 3700 DESERT RIDGE PL, CASTLE ROCK, CO 80108 |
| SAUNDERS,ROBERT J | 12 LOCUST RIDGE, COLD SPRING, NY 10516 |
| SAUNDERS,STEVEN WADE | 367 EAST ALLEN STREET #27, CASTLE ROCK, CO 80108 |
| SAUNDERS,SUSAN J. | 46 KINGSMEAD AVENUE, ROMFORD, ESSEX,  RM12BT UNITED KINGDOM |
| SAUNDERS,TRACIE N. | 112 RESERVOIR AVENUE,2ND FLOOR, JERSEY CITY, NJ 07307 |
| SAUNDRA E. GRAYS | 1750 PEARL STREET #2, DENVER, CO 80203 |
| SAUNDRA E. GRAYS | 1350 GRANT ST.,APT# 506, DENVER, CO 80203 |
| SAUNT,WILLIAM ROBERT | 17 THE HALL,FOXES DALE, BLACKHEATH, GT LON,  SE3 9BE UNITED KINGDOM |
| SAURABH CHAUBAL | 63-A/14, VRINDAVAN SOCIETY, THANE(W)-400601, THANE,   INDIA |
| SAURABH CHAUBAL | 63-A/14, VRINDAVAN SOCIETY, THANE(W)-400601, THANE,  400601 INDIA |
| SAURABH GUPTA | JN3/13/6, SECTOR 10,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| SAURABH KATIYAR | FLAT NO:1702, DHEERAJ TOWERS,SAIBABA COMPLEX,GOREGAON (E), MUMBAI,  400063 INDIA |
| SAURABH KATIYAR | FLAT NO:1702, DHIRAJ TOWERS,SAIBABA COMPLEX,GOREGAON (E), MUMBAI,  400063 INDIA |
| SAURABH KATIYAR | B-1203, ORCHIT APARTMENTS,NAHAR&#039;S AMRIT SHAKTI,CHANDIVILI, MUMBAI,  400072 INDIA |
| SAURABH KATIYAR | B-1203, ORCHIT APARTMENTS,NAHAR AMRIT SHAKTI,CHANDIVILI, MUMBAI,  400072 INDIA |
| SAURABH KHARE | 18 ANTILLES BAY APARTMENTS,3 LAWN HOUSE CLOSE, LONDON,  E14 9YG UNITED KINGDOM |
| SAURABH KUMAR | 301, KISHOR NAGAR,KOPARI,THANE (E), THANE,  400603 INDIA |
| SAURABH KUMAR GUPTA | 33, RINGWOOD GARDENS, LONDON,  E14 9WZ UNITED KINGDOM |
| SAURABH M BAKORE | C-3/ 403, RUTU PARK,NEAR BRINDAVAN SOC., MAJIWADE, THANE(W), MH  INDIA |
| SAURABH NISHANT | 903/25,SEAWOODS ESTATE(NRI COMPLEX),NERUL,SECTOR 54/55,OFF PALM BEACH ROAD, NAVI MUMBAI, MH 400705 INDIA |
| SAURABH PANDE | BD-13C, D.D.A. FLATS,MUNIRKA, NEW DELHI, UT 110067 INDIA |
| SAURABH PANKAJ DESAI | A/901, BHAKTI APPT.,JAMBLI GALLI, OPP. JAIN TEMPLE,BORIVLI(W),OPP JAIN TEMPLE, BORIVALI (W), MUMBAI,  400092 INDIA |
| SAURABH SHARMA | H.NO. 208 GREATER KAILASH COLONY,MASUDAN, JALANDHAR, PB 144008 INDIA |
| SAURABH SHARMA | 103, HORMUZD APTS.,KEMPS CORNER, MUMBAI,  400036 INDIA |
| SAURABH SHARMA | 204 10TH STREET,APT 320, JERSEY CITY, NJ 07302-1422 |
| SAURABH SHARMA | 55 RIVER DRIVE SOUTH,APARTMENT #1803, JERSEY CITY, NJ 07310 |
| SAURABH UPADHYAY | 52 B, TOWER 2, THE BELCHERS,89, POK FU LAM ROAD, HONG KONG,   CHINA |
| SAURABH UPADHYAY | 52 B, TOWER 2, THE BELCHERS,89, POK FU LAM ROAD, ,   HONG KONG |
| SAURABH UPADHYAY | 49 B, SOUTH TOWER 1, RESIDENCE BEL AIR,ISLAND SOUTH, POK FU LAM, HONG KONG, HONG KONG |
| SAURABH,SHISHIR | E6-302,ZIRCON, MORAJ RESIDENCY,SANPADA, PALM BEACH ROAD, SANPADA, MUMBAI, MH  INDIA |
| SAURAY,BRENDAN | 888 MONTGOMERY STREET,APT. C-14, BROOKLYN, NY 11213 |
| SAURIN ZOTA | AUGUST KRANTI MARG, MUMBAI,CAVAN,  400036 INDIA |
| SAURIN ZOTA | AUGUST KRANTI MARG, MUMBAI,  400036 INDIA |
| SAURITCH, CHRIS M | 9727 MT PISGAH RD, #1403, SILVER SPRING, MD 20903 |
| SAUTER, CHARLES | 2103 E. CALLE MADERAS, MESA, AZ 85213 |
| SAUTER, DONNA M. | MCDERMOTT WILL & EMERY LLP,600 13TH STREET, N.W., WASHINGTON, DC 20005 |
| SAUTNER,JOAN A. | 103-00 SHORE FRONT PKWY,APT 4G, ROCKAWAY BEACH, NY 11229 |

| Claim Name | Address Information |
|------------|---------------------|
| SAUVAGE,JOSEPH G. | 57 EAST 92ND STREET, NEW YORK, NY 10128 |
| SAUVAN,FREDERICK T. | 3127 SAYRE DRIVE, PRINCETON, NJ 08540 |
| SAUVANET,LAURENT | 3621 FILLMORE AVENUE, BROOKLYN, NY 11234 |
| SAUVEGARDE DE LINFORMATION | 5 RUE GENERAL MANGIN, LE BOURGET,  93 FRANCE |
| SAVACOU GALLERY | 240 EAST 13TH STREET, NEW YORK, NY 10003 |
| SAVAGE, PATRICK | 128 WEST GILMAN STREET,APT 2, MADISON, WI 53703 |
| SAVAGE,GABRIEL HENRY | 28 COLDHARBOUR CREST,GREAT HARRY DRIVE, NEW ELTHAM, GT LON,  SE9 3JF UNITED KINGDOM |
| SAVAGE,NICHOLAS M | 255,EASTCOMBE AVENUE, LONDON, GT LON,  SE7 7LQ UNITED KINGDOM |
| SAVAGE,WILLIAM JOHN | 4293 S. HALIFAX WAY, AURORA, CO 80013 |
| SAVANNAH PROPERTIES LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SAVANT CONSULTING GROUP INC | 505 THORNALL STREET,SUITE 205, EDISON, NJ 08837 |
| SAVARESE JR.,LAWRENCE | 3800 NE 30TH AVENUE, LIGHTHOUSE POINT, FL 33064 |
| SAVARESE,JEFF | 47 BERGLUND AVE, STATEN ISLAND, NY 10314 |
| SAVARIMUTHU,JOSEPH | 34-07 36TH AVENUE, APT. 2G, ASTORIA, NY 11106 |
| SAVARINO, PETER | 2301 N. TRENTON STREET, ARLINGTON, VA 02207-4040 |
| SAVE DARFUR COALITION | 2120 L STREET NW,SUITE 600, WASHINGTON, DC 20037 |
| SAVE THE BAY, INC | 434 SMITH STREET, PROVIDENCE, RI 02908-3770 |
| SAVE THE CHILDREN | COROPRATE DEVELOPMENT,17 GROVE LANE, LONDON,  SE5 8RD UNITED KINGDOM |
| SAVE THE CHILDREN FEDERATION, INC | 54 WILTON ROAD,P.O. BOX 950, WESTPORT, CT 06881 |
| SAVE THE RHINO INTERNATIONAL | 16 WINCHESTER WALK, LONDON,  SE1 9AQ UK |
| SAVE THE RHINO INTERNATIONAL | 16 WINCHESTER WALK, LONDON,  SE1 9AQ UNITED KINGDOM |
| SAVEAIR INDIA LIMITED | B 50,SECTOR 57, NOIDA, UP  INDIA |
| SAVEDAILY.COM INC | 3020 OLD RANCH PARKWAY,SUITE 140, SENI BEACH, CA 90740 |
| SAVELIEVA,POLINA | 32-64 33RD STREET,APARTMENT 1R, ASTORIA, NY 11106 |
| SAVEN TECHNOLOGIES INC. | 6250 N. RIVER ROAD,SUITE 3050, ROSEMONT, IL 60018 |
| SAVIANO,CATERINA | 44 PROSPECT AVENUE, GLEN COVE, NY 11542 |
| SAVIANO,KIMBERLY ANNE | 468 S. KINGSTON CIRCLE, AURORA, CO 80012 |
| SAVIANO,NICOLE A. | 701 W RAND RD #229, ARLINGTON HEIGHTS, IL 60004 |
| SAVICKAS, LYNDA | 746 CLARENCE STREET, WESTFIELD, NJ 07090 |
| SAVICKAS,STEVEN M. | 5900 OAKWOOD DRIVE,UNIT 4G, LISLE, IL 60532 |
| SAVILLE & CO | ONE CAREY LANE, LONDON,  EC2V 8AE UK |
| SAVILLE & CO | ONE CAREY LANE, LONDON,  EC2V 8AE UNITED KINGDOM |
| SAVILLE AND CO. | ONE CAREY LANE, LONDON, GT LON,  EC2 8AE UNITED KINGDOM |
| SAVILLE,IAN T | 31 LOVELACE AVENUE,PETTS WOOD, BROMLEY, KENT,  BR2 8DG UNITED KINGDOM |
| SAVILLE,JOHN | SCOTSWOOD,DONALD ALDRED DRIVE,BURLEY IN WHARFEDALE, ILKLEY, WYORKS,  LS29 7SG UNITED KINGDOM |
| SAVILLO,JOSEPHINE M. | 1662 OSWEGO STREET, EAST MEADOW, NY 11554 |
| SAVILLS JAPAN | AOBA ROPPONGI BLDG 3F,3-16-33 ROPPONGI, MINATO-KU,  JAPAN |
| SAVILLS JAPAN | AOBA ROPPONGI BLDG 3F,3-16-33 ROPPONGI, MINATO-KU, 13  JAPAN |
| SAVILLS SP. Z.O.O. | AL. JEROZOLIMSKIE 56C, WARSAW,  00803 POLAND |
| SAVIN CORP. | P.O. BOX 100189, PASADENA, CA 91189-0189 |
| SAVINELLI,MICHAEL J. | 34 MOLLBROOK DRIVE, WILTON, CT 06897 |
| SAVINO A. STALLONE | 1819 WILLIAMSBRIDGE ROAD APT 5G, BRONX, NY 10461 |
| SAVINO A. STALLONE | 2072 YATES AVE, BRONX, NY 10461 |
| SAVINO A. STALLONE | 140 BAY 32 ND STREET, BROOKLYN, NY 11214 |
| SAVINO A. STALLONE | 6 WILLIAMS WAY, STORMVILLE, NY 12582 |
| SAVINO S. GAMMONE | VIA AMUNDSE 19/B, MONZA,  20052 ITALY |
| SAVINO, MATTHEW | 444 EAST 20TH STREET, APT 8D, NEW YORK, NY 10009 |

| Claim Name | Address Information |
|---|---|
| SAVINO,ERIC | 806 CASTLE POINT TERRACE, HOBOKEN, NJ 07030 |
| SAVINO,MATTHEW J. | 21 STUYVESANT OVAL,APARTMENT 10C, NEW YORK, NY 10009 |
| SAVIO PEREIRA | 203, DNYANESHWAR,DADASAHEB GAIKWAD ROAD,MULUND WEST, MUMBAI,  400080 INDIA |
| SAVIO,RUBIN | 603, KOKEN SHILP,JOGESHWARI, MUMBAI, MH 400060 INDIA |
| SAVIO,VICTORIA E. | 50 GRAY STREET,APT #1, BOSTON, MA 02116 |
| SAVION PEREIRA | ,NEW MARINE LINES (E),, ,   INDIA |
| SAVION PEREIRA | A7 NEW BLUE DIAMOND,TANK ROAD,ORLEM, MALAD, MUMBAI, GO 400064 INDIA |
| SAVION PEREIRA | 16, HILL APTS.,ASCANIO,COSTA ROAD, MARGAO, GOA,  403601 INDIA |
| SAVION PEREIRA | 16, HILL APTS.,ASCANIO,COSTA ROAD, MARGAO, GOA, GO 403601 INDIA |
| SAVIOTTI,MATTEO | FLAT 4,32 PONT STREET, LONDON, GT LON,  SW1X 0AD UNITED KINGDOM |
| SAVJANI,SHEILEN | FLAT 27 VICTORIA MILLS STUDIOS,10 BURFORD ROAD,STRATFORD, LONDON, GT LON, E152SW UNITED KINGDOM |
| SAVJI, RAHEEM | 407 COLLEGE AVENUE-#5C, ITHACA, NY 14850 |
| SAVLA,PURVI | 55 RIVER DRIVE SOUTH,APARTMENT 1808, JERSEY CITY, NJ 07310 |
| SAVO GROUP | 525 WEST VAN BUREN,SUITE 1100, CHICAGO, IL 60607 |
| SAVORET,BENOIT C. | 3 PHILLIMORE PLACE, LONDON, GT LON,  W8 7BY UNITED KINGDOM |
| SAVOY BAUR EN VILLE | AM PARADEPLATZ, ZURICH,  8022 SWITZERLAND |
| SAVOY HOTEL BAUR EN VILLE | AM PARADEPLATZ, ZURICH,  CH8022 SWITZERLAND |
| SAVOY HOTEL LTD | THE STRAND, LONDON,  WC2R 0EU UK |
| SAVOY HOTEL LTD | THE STRAND, LONDON,  WC2R 0EU UNITED KINGDOM |
| SAVOYA, LLC | 1845 WOODALL RODGERS,SUITE 1725, DALLAS, TX 75201 |
| SAVOYA, LLC | P.O. BOX 678290, DALLAS, TX 75267-8290 |
| SAVOYA,REMY | 117D HAMILTON TERRACE, ST JOHN'S WOOD, GT LON,  NW8 9QU UNITED KINGDOM |
| SAVVIDES,ELINA | 69 PARTHENONOS STREET,MAKEDONITISSA, NICOSIA, N/A,  2413 CYPRUS |
| SAVVIS | 12851 WORLDGATE DRIVE, HERNDON, VA 20170 |
| SAVVIS | P.O. BOX 382025, PITTSBURGH, PA 15250-8025 |
| SAVVIS | 13339 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0133 |
| SAVVIS | 13343 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0133 |
| SAVVIS | PO BOX 894527, LOS ANGELES, CA 90189 |
| SAVVIS COMMUNICATIONS CORP | 12851 WORLDGATE DRIVE, HERNDON, VA 20170 |
| SAVVIS COMMUNICATIONS CORP | 13322 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0133 |
| SAVVIS COMMUNICATIONS CORP | 13339 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0133 |
| SAVVIS COMMUNICATIONS CORP | PO BOX 502880, ST LOUIS, MO 63150-2880 |
| SAVVIS COMMUNICATIONS CORP. | ATT: GENERAL COUNSEL,12851 WORLDGATE DRIVE, HERNDON, VA 20170 |
| SAVVIS COMMUNICATIONS GROUP | 12851 WORLDGATE DRIVE, HERNDON, VA 20170 |
| SAWA,KEIKO | 3-8-11-504 SENDAGAYA, SHIBUYA-KU, 13 151-0051 JAPAN |
| SAWADA AI | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| SAWAF, KHALED | 13 JUPITER CT, SOUTH AMBOY, NJ 08879 |
| SAWAF, KHALED | 110 WEST 40TH STREET,SUITE 401, NEW YORK, NY 10018 |
| SAWAKA KITAYAMA | 1-1-13-203,OIZUMIGAKUENCHO, NERIMA-KU, 13 178-0061 JAPAN |
| SAWAKA YAMADA | 5-9-8 ISHIGAMI, NIIZA, 11 352-0033 JAPAN |
| SAWANT, SHASHANK | 194 BLEECKER STREET, NEW YORK, NY 10012 |
| SAWANT,ASHISH | FLAT NO C/502, ANAND HERITAGE,ANAND PARK, RISHI SANKOOL EXT,KANDARPADA DAHISAR (WEST), MUMBAI, MH 400068 INDIA |
| SAWANT,AVINASH | 502, BLDG NO - 1 SHREE SWAMI KRUPA COMPL,DHOKALI,KOLSHET ROAD, MUMBAI, MH 400607 INDIA |
| SAWANT,CHANDRAMOHAN | 807, E WARD, 5TH LANE, SHAHUPURI,LBS MARG, KOLHAPUR, MAHARASHTRA,  416001 INDIA |
| SAWANT,DEEPALI | C/5, SHREE SADHANA SOCIETY,TEJPAL SCHEME 4,VILE PARLE (EAST), VILE PARLE (E), MUMBAI,  400057 INDIA |

| Claim Name | Address Information |
|---|---|
| SAWANT,NAMITA | 21/385, RATNADEEP SOCIETY,MITHAGHAR ROAD,MULUND (EAST), MULUND (E), MUMBAI, 400081 INDIA |
| SAWANT,NAMRATA | D-12, AMRUT TARA,YARI ROAD, VERSOVA,ANDHERI-WEST, ANDHERI (W), MUMBAI, 400061 INDIA |
| SAWANT,PALLAVI | 21/22, 3RD FLOOR, NAV MILAN CHS.,PENDSE NAGAR, RD NO 1.,BEHIND ANDHRA BANK, DOMBIVALI (E), DOMBIVALI (EAST), 421201 INDIA |
| SAWANT,PRAKASH | A/10 SHILPA CO-OP HSG SOCIETY,NEAR JAIDEEP NAGAR,NAHUR EAST, MUMBAI, MH 400042 INDIA |
| SAWANT,PRASHANT | B/504,PRASHAM,PLOT NO-276 A,KASTUR PARK,BORIVALI(W),BORIVALI (W), MUMBAI, 400092 INDIA |
| SAWANT,RAVINDRA HARISHCHANDRA | 2/16 SHRI SAINATH SOC,SHIVAJI NAGAR, T.P.ROAD,BHANDUP (W), BHANDUP (W), MUMBAI, 400078 INDIA |
| SAWANT,SACHIN | 4, LABHSINGH ESTATE,OSHIWARA BRIDGE SV ROAD,JOGESHWARI WEST, JOGESHWARI (W), MUMBAI, 400102 INDIA |
| SAWANT,SAGAR | A 18 OM SAI PRASAD,MITHAGAR ROAD,MULUND EAST, MUMBAI, 400081 INDIA |
| SAWANT,SAMEER | 138 EASTON AVENUE,APT 2 R, NEW BRUNSWICK, NJ 08901 |
| SAWANT,SAMPADA S | A-10, SHILPA CHS,NEAR JAIDEEP NAGAR,BHANDUP (EAST), BHANDUP (E), MUMBAI, 400042 INDIA |
| SAWANT,SHASHANK V. | 1 RIVER COURT,APARTMENT 1506, JERSEY CITY, NJ 07310 |
| SAWANT,VAIBHAV | FLAT # 102, BLDG # A/2, VIBHUTI CHS LTD,SAIBABA VIHAR COMPLEX, OPP ANAND NAGAR,GHODBUNDER ROAD, THANE (W), MH INDIA |
| SAWANT,VINAY KASHINATH | 15,DURGA VIHAR JAGGANATH CHAWL,BANDREKARWADI HANUMAN NAGAR,JOGESHWARI (EAST) MUMBAI, MUMBAI, INDIA |
| SAWANT,VISHWANATH | 7/VIKRANT NIWAS,PADVAL NAGAR, WAGLE ESTATE, THANE, MH 400604 INDIA |
| SAWAYA,CHRISTINE I. | 8212 MAINSAIL DRIVE,#204, HUNTINGTON BEACH, CA 92646 |
| SAWAYAMA,AYAKO | 2-4-4-501,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| SAWDEY,DAVID | 975 GRAND CANYON PARKWAY,APARTMENT 209, HOFFMAN ESTATES, IL 60169 |
| SAWGRASS ASSET MANAGEMNET, LLC | ATTN: DAVID A FURFINE,1579 THE GREENS WAY,SUITE 20, JACKSONVILLE BEACH, FL 32250 |
| SAWHNEY, RAJIV | 4713 STEELE ST, TORRANCE, CA 90503 |
| SAWHNEY,RAJIV | AZABU JUBAN 3-2-12,CYNTHIA AZABU JUBAN #203, MINATO-KU, 13 106-0045 JAPAN |
| SAWIN,JOHN G. | 50 WEST 34TH STREET,APARTMENT 10C5, NEW YORK, NY 10001 |
| SAWJANI,RUMIT | 11 ESTON COURT,BRADVILLE, MILTON KEYNES, BUCKS, MK13 7DF UNITED KINGDOM |
| SAWLANI,DEENA | BK. NO. 674, ROOM NO. 11,BALKANJI BURI ROAD,ULHASNAGAR, THANE (W), MUMBAI, MH 421002 INDIA |
| SAWYER,JAMES | 10 CAMDEN ROAD,CHAFFORD HUNDRED, GRAYS, ESSEX, RM16 6PY UNITED KINGDOM |
| SAWYER,PATRICK DEAN | 9056 HOLLAND ST, WESTMINSTER, CO 80021 |
| SAWYERR, OLA | 293B MANSFIELD STREET, NEW HAVEN, CT 06511 |
| SAWYERR, OLA | YALE SCHOOL OF MANAGEMENT,135 PROSPECT ST, P.O. BOX 208200, NEW HAVEN, CT 06520-8200 |
| SAWYERR,OLOYEDE AKINSANYA | 49 ST. PAUL'S AVENUE,WILLESDEN GREEN, LONDON, GT LON, NW25SY UNITED KINGDOM |
| SAX,KURT | 1141 VIA TRIESTE, CHULA VISTA, CA 91911 |
| SAXE PARENT TEACHER COUNCIL | 468 SOUTH AVENUE, NE CANAAN, CT 06840 |
| SAXE,SARAH A | FLAT 21,45 MARLBOROUGH PLACE, LONDON, GT LON, NW8 0PX UNITED KINGDOM |
| SAXENA,AKSHAY | B-1202,ORCHID ENCLAVE, NAHAR AMRIT SHAKT,CHANDIVALI,POWAI, MUMBAI, 400076 INDIA |
| SAXENA,AMIT | 221 MORNING GLORY DR, MONROE TWP, NJ 08831 |
| SAXENA,ANIMESH | FLAT NUMBER 404,BUILDING 2A,POWAI VIHAR,NEAR POWAI LAKE, MUMBAI, 400076 INDIA |
| SAXENA,ANURAG | B-201, PARIVAR CHS,KANJURMARG (E), MUMBAI, MH 400042 INDIA |
| SAXENA,PRIYANK | PRABHA BUILDING, GROUND FLOOR,PLOT NO 85, SECTOR -28,VASHI, NAVI MUMBAI, MH 400703 INDIA |

| Claim Name | Address Information |
|---|---|
| SAXENA,PUNEET | B-104, RAHEJA NEST,CHANDIVALI, POWAI - 400072,CHANDIVALI, MUMBAI, UT 400072 INDIA |
| SAXENA,RAVINDRA | 23 GRANO STREET, MONROE, NJ 08831 |
| SAXINGER CHALUPSKY WEBER & PARTNER | RATHAUSPLATZ 4, VIENNA,  A1010 AUSTRIA |
| SAXMAN,MICHAEL B. | 2 DIAMOND DRIVE, PLAINVIEW, NY 11803 |
| SAXO BANK A/S | 3 CHURCH STREET, SINGAPORE,  49483 SINGAPORE |
| SAXON,SHANNON | 157 E. 85TH ST. #1B, NEW YORK, NY 10028 |
| SAXONOV,JULIA | 479 COMMONWEALTH AVENUE, BOSTON, MA 02215 |
| SAY YES TO EDUCATION | ONE STATE STREET, HARTFORD, CT 06103 |
| SAY,GARY | 3 MAIDEN ERLEGH AVENUE, BEXLEY, KENT,  DA5 3PB UNITED KINGDOM |
| SAYA OTAKE | 401 FOREST NANPEIDAI,6-4 NANPEIDAI-CHO, SHIBUYA-KU, 13 150-0036 JAPAN |
| SAYAKA KONDO | NA, ,  JAPAN |
| SAYAKA KONDO | 3-10-1-902,HIGASHIAZABU, MINATOKU, 13 106-0044 JAPAN |
| SAYAMA,YASUSHI | 11-1-604 TORANOMON 5-CHOME, MINATO-KU, 13 105-0001 JAPAN |
| SAYANA,SURESH | FLAT NO 201, SAIDHAM ENCLAVE WING A,JANKALYAN NAGAR,MALAD(WEST), MUMBAI, 400095 INDIA |
| SAYANI,FAIZAL | 207 EAST 37TH ST.,6G, NEW YORK, NY 10016 |
| SAYED,ALI | 49 38 HORATIO PARKWAY, BAYSIDE, NY 11364 |
| SAYED,IMTIYAZ | 5/A, NARENDRA PARK VENUS CHS;,4TH FLOOR, FLAT NO: 44; NAYA NAGAR;,MIRA ROAD (EAST);, THANE,  401107 INDIA |
| SAYED,MOHAMMED ALI | 7, OM NIWAS,SARVODAYA NAGAR,BHANDUP(W), MUMBAI, MH 400078 INDIA |
| SAYEGH,ELIAS E. | 54 78TH STREET, BROOKLYN, NY 11209 |
| SAYEGH,ZIAD | 948 CHELSEA CLOISTERS,SLOANE AVENUE, LONDON, GT LON,  SW3 3EU UNITED KINGDOM |
| SAYENKO KHARENKO LLC | 42 GONCHARA STREET, KYIV,  01034 UKRAINE |
| SAYENKO,IGOR | 666 GREENWICH ST,PH 3, NEW YORK, NY 10014 |
| SAYGUN TURKAY | 318 ADDISON HOUSE,GROVE END ROAD,ST JOHN'S WOOD, LONDON,  NW8 9EL UNITED KINGDOM |
| SAYGUN TURKAY | FLAT 4,30 REDCLIFFE GARDENS, LONDON,  SW10 9HA UNITED KINGDOM |
| SAYGUN TURKAY | 400 CHAMBERS STREET,#23B, NEW YORK, NY 10282 |
| SAYLER,JOHN E. | 1735 NE 157TH AVE, PORTLAND, OR 97230 |
| SAYLOR,MATTHEW A | 6 MIDLAND ROAD, NEWVILLE, PA 17241 |
| SAYOUNG JUNG | 208 EAST 28TH STREET,APARTMENT 2A, NEW YORK, NY 10016 |
| SAYOUR,ALEXANDER | 7420 RIDGE BLVD,APT 3K, BROOKLYN, NY 11209 |
| SAYRE,BRET | 233 EAST 32ND STREET,APT 4A, NEW YORK, NY 10016 |
| SAYURI A. GANEPOLA | 64 ALPINE TERRACE, HILLSDALE, NJ 07642 |
| SAYURI A. GANEPOLA | 64 ALPINE TERRACE, HLLSDALE, NJ 07642 |
| SAYURI A. GANEPOLA | 41 CHARLES STREET,APARTMENT 3, NEW YORK, NY 10014 |
| SAYURI CHIGIRA | 3-4-9 PACIFIC RESIDENCE 701,AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| SAYURI CHIGIRA | 3-14-3-902,AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| SAYURI GANESARAJAH | 19 LASCELLES AVENUE, HARROW,  HA1 4AW UNITED KINGDOM |
| SAYURI SHINOJI | 11-1-304, HACHIYAMA-CHO,TOKYO, SHIBUYA-KU, 13 150-0035 JAPAN |
| SAYYID,SAMEER | B-403, PADMAJA, OFF J.P.ROAD,7 BUNGLOWS,7 BUNGLOWS, ANDHERI (WEST), ANDHERI (W), MUMBAI, MH 400061 INDIA |
| SAZSAS LLC | 3115 PARK PLACE, SPRINGFIELD, NJ 07081 |
| SB FORT WASHINGTON MANAGERS, L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| SB HSBC BANK KAZAKHSTAN JSC | 43 DOSTYK AVENUE, ALMATY,  050010 KAZAKHSTAN |
| SBA COMMUNICATIONS CORP | 5900 BROKEN SOUND PARKWAY NW, BOCA RATON, FL 33487 |
| SBAB - SWEDISH NATIONAL HOUSING CORPORATION | LOJTNANTSGATAN 21,PO BOX 27308, STOCKHOLM,  SE-10254 SWEDEN |
| SBAROUNIS, IRAKLIS | 70 PACIFIC ST,RM 937B, CAMBRIDGE, MA 02139 |

| Claim Name | Address Information |
|---|---|
| SBAYTEH,HESHAM | SHEIKH ZAYED ROAD,UP TOWER,38 FLOOR - APT 3802, DUBAI,   UNITED ARAB EMIRATES |
| SBC | P.O. BOX 1861, NEW HAVEN, CT 06508-0901 |
| SBC | PO BOX 1838, SAGINAW, MI 48605-1838 |
| SBC | P.O. BOX 5076, SAGINAW, MI 48605-5076 |
| SBC | BILL PAYMENT CENTER, SAGINAW, MI 48663-0003 |
| SBC | P.O. BOX 8104, AURORA, IL 60507-8104 |
| SBC | P.O.BOX 630047, DALLAS, TX 75263-0047 |
| SBC | PO BOX 650502, DALLAS, TX 75265-0502 |
| SBC | P.O.BOX 650516, DALLAS, TX 75265-0516 |
| SBC | P.O. BOX 650661, DALLAS, TX 75265-0661 |
| SBC | P.O. BOX 660011, DALLAS, TX 75266-0011 |
| SBC | P.O. BOX 660688, DALLAS, TX 75266-0688 |
| SBC | PO BOX 930170, DALLAS, TX 75393-0170 |
| SBC | PO BOX 940012, DALLAS, TX 75394-0012 |
| SBC | 600 TRAVIS, HOUSTON, TX 77002-3009 |
| SBC | P O BOX 3025, HOUSTON, TX 77097-0043 |
| SBC | NOW AT&T,175 E HOUSTON ST, SAN ANTONIO, TX 78205 |
| SBC | PAYMENT CENTER, VAN NUYS, CA 91388 |
| SBC | PAYMENT CENTER, SACRAMENTO, CA 95887-0001 |
| SBC - TEXAS | PO BOX 650502, DALLAS, TX 75265-0502 |
| SBC LONG DISTANCE | P.O. BOX 660688, DALLAS, TX 75266-0688 |
| SBC SMART YELLOW PAGES | PO BOX 630052, DALLAS, TX 75263-0052 |
| SBC SMART YELLOW PAGES | P.O. BOX 989046, WEST SAC, CA 95798-9046 |
| SBH COMMUNITY SERVICE NETWORK INC. | 425 KINGS HIGHWAY, BROOKLYN, NY 11223 |
| SBI (MAURITIUS) LIMITED | TLT LLP, ONE REDCLIFF STREET, BRISTOL,   BS1 6TP UNITED KINGDOM |
| SBK-BROOKS INVESTMENT CORP | 824 TERMINAL TOWER,50 PUBLIC SQUARE, CLEVELAND, OH 44113 |
| SBLANO,NICK | 6 MIDLAND ROAD, STATEN ISLAND, NY 10308 |
| SBLD STUDIO | 132 WEST 36TH STREET,10TH FLOOR, NEW YORK, NY 10018 |
| SBLI USA MUTUAL LIFE INSURANCE | COMPANY, INC.,460 WEST 34TH STREET-SUITE 800, NEW YORK, NY 10001-2320 |
| SC DEPARTMENT OF REVENUE | CORPORATION RETURN,P.O. BOX 125, COLUMBIA, SC 29214-0100 |
| SC DEPT OF REVENUE | 301 GERVAIS ST,PO BOX 125, COLUMBIA, SC 29214 |
| SC DEPT OF REVENUE | CORPORATION, COLUMBIA, SC 29214-0006 |
| SC FINANCIAL PRINTING, INC. | P.O. BOX 708, NEW YORK, NY 10009 |
| SCABOO,PENNIE R | P.O. BOX 2698, PAGOSA SPRINGS, CO 81147 |
| SCADDAN,MAGNUS | 2 FELDEN STREET, LONDON, GT LON,   SW6 5AF UNITED KINGDOM |
| SCADU | P.O. BOX 989850, LAS VEGAS, NV 89193-8950 |
| SCADUTO,DOREEN | 79 LOUIS STREET, STATEN ISLAND, NY 10304 |
| SCAGLIOLA,STEVEN | 8 REDWOOD PATH, GLEN COVE, NY 11542 |
| SCAGLIONE,VANESSA | 52 HILLSIDE AVENUE, SHORT HILLS, NJ 07078 |
| SCAGNELLI,JOHN B. | 16 MONROE STREET APT. JK11, NEW YORK, NY 10002-7623 |
| SCAGNELLI,SILVIA | FLAT 7,5 WOLSELEY STREET, LONDON,   SE1 2BP UNITED KINGDOM |
| SCAIFE,PETER J | 50 VAUGHAN ROAD, HARROW,   HA14EE UNITED KINGDOM |
| SCALA ASSOCIATES | 52 MIDDLEWAY, LONDON,   NW11 6SG UK |
| SCALA ASSOCIATES | 52 MIDDLEWAY, LONDON,   NW11 6SG UNITED KINGDOM |
| SCALA SR.,MICHAEL G | 1901 WEST RICE STREET,APT 4, MELROSE PARK, IL 60160 |
| SCALAMANDRE NICOLE | 5444 LERNER HALL,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| SCALEIT DESIGN GROUP INC | PO BOX 225235, SAN FRANCISCO, CA 94122 |
| SCALENT SYSTEMS* | 1076B EAST MEADOW CIRCLE, PALO ALTO, CA 94303 |
| SCALES AIR COMPRESSOR CORP | 110 VOICE ROAD, CARLE PLACE, NY 11514 |

| Claim Name | Address Information |
|---|---|
| SCALES, ADAM F. | ASSOCIATE PROFESSOR OF LAW, BROOKLYN LAW SCHOOL, OFFICE NO. 801, 250 JORALEMON STREET, BROOKLYN, NY 11201 |
| SCALES, HULET J. | 3021 KENNEDY BLVD, JERSEY CITY, NJ 07306 |
| SCALESCENE LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| SCALI DELI AND CAFE | 147 PEARL STREET, BOSTON, MA 02110 |
| SCALI, ANNE-MARIE | 716 FAIRFAX ROAD, DREXEL HILL, PA 19026 |
| SCALISE, GREG | 102 NORTH 24TH STREET, KENILWORTH, NJ 07033 |
| SCALISI, JILL MARIE | 5 CORELL ROAD, SCARSDALE, NY 10583 |
| SCALLAN, MARSHALL | 510 WEST MAIN STREET, APT 103, MADISON, WI 53703 |
| SCAMPA, BARBARA | 10 CROMER VILLAS, CROMER VILLAS ROAD, LONDON, GT LON,  SW18 1PL UNITED KINGDOM |
| SCAMPS, PHOEBE | 360 WEST 15TH STREET, APT. 5, NEW YORK, NY 10011 |
| SCAMUFFO, JOSEPH | 58 LEDGEWOOD DRIVE, WILTON, CT 06897 |
| SCANAPICO, MAUREEN | 5925 WHIPOORWILL LANE, FORT PIERCE, FL 34987-3124 |
| SCANDIA SEAFOOD | 260-A SECAUCUS ROAD, SECAUCUS, NJ 07094 |
| SCANDINAVIAN BROKERS AB | BIRGER JARLSGATAN 58, 114 29 STOCKHOLM, STOCKHOLM,  11429 SWEDEN |
| SCANLAN, MARTHA MILLER | 1507 S FAIRFAX STREET, DENVER, CO 80222 |
| SCANLAN-DYAS, NIC | 40 ST DAVID'S SQUARE, LONDON, GT LON,  E14 3WA UNITED KINGDOM |
| SCANLON JR, JOSEPH P. | 12 SUNSWYCK ROAD, DARIEN, CT 06820 |
| SCANLON, GERALDINE | 2A LAMBOURN ROAD, LONDON, GT LON,  SW4 0LY UNITED KINGDOM |
| SCANLON, KEVIN | 36 QUAKE LANE, PEARL RIVER, NY 10965 |
| SCANLON, SHARON | 1302 PARK AVENUE 1N, HOBOKEN, NJ 07030 |
| SCANNELL, DIARMUID | SHANBALLY, DUAGH, ABBEYFEALE, LIMRCK,  00 IRELAND |
| SCANSAROLI, PAUL M. | ONE COLUMBUS PLACE, APARTMENT S43A, NEW YORK, NY 10019 |
| SCANSOFT, INC. | 460 STE-CATHERINE STREET WEST, SUITE 730, MONTREAL (QUEBEC)  CANADA,  H3B 1A7 CANADA |
| SCARAGGI, FRANK J. | 27 CORNELL WAY, UPPER MONTCLAIR, NJ 07043 |
| SCARAGGI, VICTORIA | 107 MORNINGSIDE ROAD, VERONA, NJ 07044 |
| SCARANO, BARBARA | 1619 NORTH SHAFFER, ORANGE, CA 92867 |
| SCARBOROUGH & TWEED | 40 CLINTON STREET, PLEASANTVILLE, NY 10570 |
| SCARBOROUGH BUILDING SOCIETY | PROSPECT HOUSE, PO BOX 6, SCRABOROUGH,  YO11 3WZ UK |
| SCARBOROUGH BUILDING SOCIETY | PROSPECT HOUSE, PO BOX 6, SCARBOROUGH, N YORK,  YO11 3WZ UNITED KINGDOM |
| SCARBOROUGH IV, G.S. BRETT | P.O. BOX 7044, WILMINGTON, DE 19803 |
| SCARBOROUGH MORTGAGE SERVICES | PROSPECT HOUSE, PO BOX 72, SCARBOROUGH, NORTH YORKSHIRE,  YO11 3WW UK |
| SCARBOROUGH MORTGAGE SERVICES | PROSPECT HOUSE, PO BOX 72, SCARBOROUGH, NORTH YORKSHIRE,  YO11 3WW UNITED KINGDOM |
| SCARBOROUGH, CARMEN A. | 100 CASALS PLACE, APT 24B, BRONX, NY 10475 |
| SCARCELLA, JOHN J. | 764 SHELDON AVE, STATEN ISLAND, NY 10312 |
| SCARDINO, RICHARD J | 439 MARLBOROUGH ROAD, YONKERS, NY 10701 |
| SCARDOVI, CLAUDIO | LARGO CAIROLI N.2, MILAN, MI 20121 ITALY |
| SCARFE, GRAHAM I | 11 SHELLEY CLOSE, ROYSTON, HERTS,  SG8 5SS UNITED KINGDOM |
| SCARFO, THOMAS D | 20 FINCH COURT, MASSAPEQUA PK, NY 11762 |
| SCARLATO, THOMAS R. | 208 SOUNDVIEW DRIVE, ROCKY POINT, NY 11778 |
| SCARLETT D'SOUZA | GARCIA APTS, BLDG F-8, FLAT NO, 1ST FLOOR, DIAS & PEREIRA NAGAR, NAIGAON (W); TAL - VASAI, THANE,  401207 INDIA |
| SCARLETT, ARRIANNA | 6 AMBERLEY GARDENS, STONELEIGH, EPSOM, SURREY,  KT19 0NH UNITED KINGDOM |
| SCARLETT, SOPHIE | 438 LONDON ROAD, HIGH WYCOMBE, BUCKS,  HP11 1LP UNITED KINGDOM |
| SCARPA, MARIA R. | 4 BARRY LANE, HAZLET, NJ 07730 |
| SCARPA, MICHAEL J. | 30 TYSKA AVE., SAYREVILLE, NJ 08872 |
| SCARPA, ROBERT J. | 45 CORONA CT, OLD BRIDGE, NJ 08857 |
| SCARPELLI, CHRIS | 225 EAST 82ND STREET, APT. 3A, NEW YORK, NY 10028 |

| Claim Name | Address Information |
|---|---|
| SCARROTT, BRENNA | 70 WYCKOFF AVE,# 3A, BROOKLYN, NY 11237 |
| SCARSDALE HISTORICAL SOCIETY | 937 POST ROAD, SCARSDALE, NY 10583 |
| SCARSDALE VOLUNTEER AMBULANCE INC | PO BOX 92, SCARSDALE, NY 10582 |
| SCATASTI,JAMIE | 715 SOUTH BROOM STREET, WILMINGTON, DE 19805 |
| SCATTAVELLA, MATTHEW | 2045 LOCUST,APT# 2R, PHILADELPHIA, PA 19103 |
| SCAVARDA,JOHN K. | P.O. BOX 3509, REDONDO BEACH, CA 90277 |
| SCAVONE,JOSEPH | 229 CENTRAL AVENUE, DEER PARK, NY 11729 |
| SCC INTERNATIONAL LIMITED | FIELDINGS ROAD, CHESHUNT,  EN8 9TL UK |
| SCC INTERNATIONAL LIMITED | FIELDINGS ROAD, CHESHUNT,  EN8 9TL UNITED KINGDOM |
| SCE VIGNOBLES NONY BORIE | 73 QUAI DES CHARTONS, BORDEAUX,  33300 FRANCE |
| SCELFCO, KEVIN | 107 EDGEMOORE LANE, ITHACA, NY 14850 |
| SCELFO,CHRISTOPHER | 700 FIRST STREET,APT. 7B, HOBOKEN, NJ 07030 |
| SCELLATO,JAMES | 31 FIELD STREET, STATEN ISLAND, NY 10314 |
| SCELSA,JOHN | 14 LAUREL HILL RD, MOUNTAIN LAKES, NJ 07046 |
| SCENARI IMMOBILIARI SRL | PIAZZA FRANCESCO MOROSINI, 12, ROMA,  00136 ITALY |
| SCENARIOS USA | 80 HANSON PLACE, SUITE 305, BROOKLYN, NY 11217 |
| SCENNA, DAVID PAUL | 629 WEST DEMING PLACE,APT. 111, CHICAGO, IL 60614 |
| SCENTI,LOUIS | 81 COLONIAL AVENUE, LARCHMONT, NY 10538 |
| SCETKOVSKY,MARIA R. | 392 CENTRAL PARK WEST,APT. 14C, NEW YORK, NY 10025 |
| SCH GESTION SGIIC SAA/C SANTANDER DECISION AGRESIV | ATTN: ALICIA SANTOS LLAMAS,CIUDAD GRUPO SANTANDER,AVDA CANTABRIA S/N,28660 BOADILLA DEL MONTE, MADRID,  28660 SPAIN |
| SCHAAFSMA,KATHERINE J | 79 SALCOTT ROAD, CLAPHAM, GT LON,  SW116DF UNITED KINGDOM |
| SCHAAL, ROB G. | 24 BIRCHWOOD CT, MIDDLESEX, NJ 08846 |
| SCHACHNE, JEFFREY MD | 3630 HILL BLVD, JEFFERSON VALLEY, NY 10535 |
| SCHACHTER, OTILIA H. | 200 RIVERSIDE BLVD APT 9-I, NEW YORK, NY 10069-0909 |
| SCHADE,MEREDITH | 97 ALLEN STREET, APT 16, NEW YORK, NY 10002 |
| SCHAECHTERLE,AARON C. | 1617 NORTH OAKLEY AVENUE,APARTMENT 1B, CHICAGO, IL 60647 |
| SCHAEFER, SUZANNE | 6311 ELLSWORTH AVE, DALLAS, TX 75214 |
| SCHAEFER,BROOKE MELISSA | 15173 E. 116TH PLACE, BRIGHTON, CO 80603 |
| SCHAEFER,GANNON R | 1760 NORTH WELLS STREET,#2B, CHICAGO, IL 60614 |
| SCHAEFER,GARY R. | 2218 HIDDEN CREEK, LISLE, IL 60532 |
| SCHAEFER,JAIME C. | 331 GARDEN STREET, HOBOKEN, NJ 07030 |
| SCHAEFER,JAMES M | 470 VILLAGE OAKS LANE, BABYLON, NY 11702 |
| SCHAEFER,JED | 4 OCEAN MEADOW LANE, MARBLEHEAD, MA 01945 |
| SCHAEFER,JEFF W. | 24420 E GLASGOW DR, AURORA, CO 80016 |
| SCHAEFER,KARL JOHANNES | 62 FALCONWAY, LONDON, GT LON,  E14 9UP UNITED KINGDOM |
| SCHAEFER,SHEILA M. | 117 WEST BAYBERRY ROAD, ISLIP, NY 11751 |
| SCHAEFER,SUZANNE | 114 W. 78TH ST,GARDEN APT, NEW YORK, NY 10024 |
| SCHAEFER,THOMAS M. | 560 TWIN SPRINGS ROAD NW, ATLANTA, GA 30327 |
| SCHAEFER,TRANSEDA | 14863 E. ILIFF PLACE, AURORA, CO 80014 |
| SCHAEFFER,BENJAMIN | 200 SCHERMERHORN,APT. 702, BROOKLYN, NY 11201 |
| SCHAEFFER,BRADLY J. | 22720 N. 102 LANE, PEORIA, AZ 85383 |
| SCHAEVITZ,SCOTT | 28 HOYTS LANE, BEDFORD CORNERS, NY 10549 |
| SCHAF,THOMAS R. | 1492 ASBURY AVENUE, WINNETKA, IL 60093 |
| SCHAFER,STACY A. | 5032 LAKEVIEW DR., #200, SAN RAMON, CA 94583 |
| SCHAFFER,ANDREW PETER | 34 PLOVER WAY,SURREY QUAYS, LONDON, GT LON,  SE167TT UNITED KINGDOM |
| SCHAFFER,CARL A | 9 CELL FARM AVENUE,OLD WINDSOR, WINDSOR, BERKS,  SL4 2PD UNITED KINGDOM |
| SCHAFFER,SABRINA | 170-10 69TH AVENUE, FLUSHING, NY 11365 |
| SCHAFFNER,ANGELA | 1530 NORTH KEY BLVD,APT # 1208, ARLINGTON, VA 22209 |

| Claim Name | Address Information |
|---|---|
| SCHAFFNER, DAVID | 27635 CARBALLO, MISSION VIEJO, CA 92692 |
| SCHAFFSTALL, CHARLES | PO BOX 20, TAVERNIER, FL 33090 |
| SCHAGER, JULIANNE M. | 206 EAST HICKORY STREET, LOMBARD, IL 60148 |
| SCHAINKES, JOSHUA | 3901 LOCUT WALK, PHILADELPHIA, PA 19104 |
| SCHALL,RICHARD | 5 GRIFFITH AVE, NORTH BONDI, NSW,  2026 AUSTRALIA |
| SCHAMP,KAREN SUE | 5919 WOLFF LANE, LINCOLN, NE 68521 |
| SCHANAMAN,COREY R. | 650 5TH STREET, GERING, NE 69341 |
| SCHANAMAN,MELISSA LEE | 1340 6TH ST, GERING, NE 69341 |
| SCHANCK,LYNN MARIE | 2410 AVENUE F, SCOTTSBLUFF, NE 69361 |
| SCHANK ROOFING SERVICE | 1113 EAST OVERLAND DRIVE,PO BOX 1751, SCOTTSBLUFF, NE 69363-1751 |
| SCHANK, ROBERT J. | 1329 SANFORD LANE, GLENVIEW, IL 60025-3100 |
| SCHANK, ROBERT J. | 1329 SANFORD LANE, GLENVIEW, IL 60025 |
| SCHANNEP,DWIGHT C. | 1749 41ST STREET, SACRAMENTO, CA 95819 |
| SCHANNON, DAVID | 400 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| SCHAPIRO, SETH B. | 2 MANNING ROAD, GLEN GOVE, NY 11542 |
| SCHAPPELL, KRISTIN | 403 COOPER HALL, UNIVERSITY PARK, PA 16802 |
| SCHAPPELL, KRISTIN A. | 3310 GOODLEY ROAD, GARNET VALLEY, PA 19061 |
| SCHARF,GILBERT F. | 506 DAWES AVENUE, UTICA, NY 13502 |
| SCHARF,JENNIFER M. | 1305 BRYANT AVENUE, SCOTTSBLUFF, NE 69361 |
| SCHARF,JODY T. | 41 WOLF HILL DRIVE, WARREN, NJ 07059 |
| SCHARF,KIMBERLY D | 1309 BRYANT AVE, SCOTTSBLUFF, NE 69361 |
| SCHARF,SARAH | 3274 LONGRAIGE AVE, SHERMAN OAKS, CA 91423 |
| SCHARFF WEISBERG INC | 36-36 33RD STREET, LONG ISLAND CITY, NY 11106 |
| SCHARMER,ECKHARD | OTTOSTR. 7, FRANKFURT, HE 60329 GERMANY |
| SCHATKE,CHRISTOPHER J. | 17052 E. CARR AVE., PARKER, CO 80134 |
| SCHATKE,THOMAS E. | 12627 BUCKHORN CREEK STREET, PARKER, CO 80134 |
| SCHAUB,MARY-ELIZABETH | 513 ENGLISH PL, MAMARONECK, NY 10543 |
| SCHAUER, CRAIG | 1337 FOUR WINDS DRIVE, RALEIGH, NC 27615 |
| SCHAUER,HOPE | 1941 GRAND STREET, SCOTCH PLAINS, NJ 07076 |
| SCHAUL,MONICA | 77 7TH AVE,APT 21M, NEW YORK, NY 10011 |
| SCHAUM,DONALD C | 80 JOHN STREET,APT 16D, NEW YORK, NY 10038 |
| SCHAUS,YVES | GFF,44 STRATFORD ROAD, LONDON, GT LON,  W86QA UNITED KINGDOM |
| SCHECHNER, PAUL SHERIDAN | 45 GROSVENOR ROAD,  ACCOUNT NO. 3301  SHORT HILLS, NJ 07078 |
| SCHECHNER,P. SHERIDAN | 45 GROSVENOR ROAD, SHORT HILLS, NJ 07078 |
| SCHECHTER,JASON S. | 41 STRATFORD ROAD, HARRISON, NY 10528 |
| SCHECHTER, LAUREN | 182 E. 95TH STREET,APARTMENT 25K, NEW YORK, NY 10128 |
| SCHECHTER, RACHEL | 330 W 56TH ST., APT 8M, NEW YORK, NY 10019 |
| SCHECKNER, JUSTIN S | 15 CANTERBURY ROAD,APT.  B19, GREAT NECK, NY 11021 |
| SCHEEHLE,STACY | 35 EAST 85TH STREET,APT. 6F, NEW YORK, NY 10028 |
| SCHEELJE, JEFFREY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| SCHEER,STUART E. | 245 HIGHLAND AVENUE, WOOD RIDGE, NJ 070751505 |
| SCHEERDER,MARIJKE | 275 BROMPTON PARK CRESCENT, LONDON, GT LON,  SW6 1SZ UNITED KINGDOM |
| SCHEERER,CHARLES | 42 BANK STREET,APT 54, NEW YORK, NY 10014 |
| SCHEFFEN,OLIVER | SCHUBERSTRASSE 16, NIDDERAU,  61130 GERMANY |
| SCHEFFLER,CAROLYN A. | 21 BARSTOW RD.,APT 6-I, GREAT NECK, NY 11021 |
| SCHEIBE, GABRIELLE | 962 HILGARD AVENUE #401, LOS ANGELES, CA 90024 |
| SCHEIBEL,MICHAEL | 1705 25TH AVENUE SOUTHWEST,SUITE 2, CALGARY, AB T2T 1A2 CANADA |
| SCHEIBNER,PAUL E. | 1421 N SUNRISE WAY,#37, PALM SPRINGS, CA 92262 |

| Claim Name | Address Information |
|---|---|
| SCHEIDECKER, ROSE | 23 EDWARD STREET, LYNBROOK, NY 11563 |
| SCHEIMAN, JOSHUA | 595 JOHN MUIR DRIVE #206, SAN FRANCISCO, CA 94132 |
| SCHEINFELD,GREG H. | 3200 SOSCOL AVENUE,APT 245, NAPA, CA 94558 |
| SCHELANDER, NIKLAS | FLAT 3, 23 CONNAUGHT SQUARE, LONDON, GT LON,  W22HL UNITED KINGDOM |
| SCHELE, ISABELLA | 5960 SW 86TH STREET, MIAMI, FL 33143 |
| SCHELL TODD | 46 MATHEWS ROAD, CONWAY, MA 01341 |
| SCHELL, DAVID | 27 WEST CLINTON AVENUE, #2R, TENAFLY, NJ 07670 |
| SCHELL, TODD M. | 46 MATHEWS ROAD, CONWAY, MA 01341 |
| SCHELLBACH, PETER | 35 WEST 81ST STREET,APT. #103, NEW YORK, NY 10024 |
| SCHELLBACH, PETER | 35 WEST 81ST STREET, NEW YORK, NY 10024 |
| SCHELLBACH,PETER | 111 WEST 67TH ST,# 40C, NEW YORK, NY 10023 |
| SCHELLER-COLLIER,DEBORAH A. | 407 COUNTRY COURT, MT. LAUREL, NJ 08054 |
| SCHEMAN,ROBIN J | 4 WOODS END ROAD, RUMSON, NJ 07760 |
| SCHENCK,WILLIAM R. | 10 BOXWOOD LANE, FARMINGDALE, NY 11735 |
| SCHENTEN,NADINE | GROÄE BOCKENHEIMER STRAÄE 6, FRANKFURT, HE 60313 GERMANY |
| SCHEPER,CATHERINE | 8 COMMONWEALTH DRIVE, BASKING RIDGE, NJ 07920 |
| SCHEPPERS BARR,AMBER MARIE | 1750 21ST STREET, GERING, NE 69341 |
| SCHEPPS,EVAN C. | 300 EAST 75TH STREET,APARTMENT 25M, NEW YORK, NY 10021 |
| SCHER, STEVEN L | 85 EAST INDIA ROW,#14C, BOSTON, MA 02110 |
| SCHER,JONATHAN PETER | 1306 NALLEY CIRCLE, DECATUR, GA 30033 |
| SCHERBINA, ANNA | 98 EAST INDIA ROW, #22D, BOSTON, MA 02110 |
| SCHERER,ALEXANDER | RATHAUSSTR. 26, UNTERHACHING, BY 82008 GERMANY |
| SCHERER,DAVID | 27572 ESCUNA, MISSION VIEJO, CA 92692 |
| SCHETTINO,JENNIFER | 103 BRISTOL TERRACE, EDGEWATER, NJ 07020 |
| SCHETTINO,LEONARD J. | 3 RAMKAY DRIVE, FAIRFIELD, NJ 07004 |
| SCHEUBLIN, JEREMY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SCHEUER, MARC | MC BOX 3907, MIDDLEBURY, VT 05753 |
| SCHEUER,MARC | 60 JOHNSTON ROAD, #2207, WANCHAI, HONG KONG,   CHINA |
| SCHEUER,WILLIAM | 332 BEEBE ROAD, MINEOLA, NY 11501 |
| SCHEUERMANN,KATHY | 5 OXFORD STREET, MONTCLAIR, NJ 07042 |
| SCHEURER HOSPITAL | ATTN: PRESIDENT,170 NORTH CASEVILLE ROAD, PIGEON, MI 48755 |
| SCHICIANO,GEOFFREY | 844 W. WEST WISCONSIN, CHICAGO, IL 60614 |
| SCHICK, BARRETT | 6848 MOSSVINE CIRCLE, DALLAS, TX 75240 |
| SCHICK,JONATHAN M. | 2134 FRANKLIN STREET, SAN FRANCISCO, CA 94109 |
| SCHICKEL,JULIAN | ,41 DOVER STREET, LONDON, GT LON,  W1S4NS UNITED KINGDOM |
| SCHIEBENER,VERENA | ACKERMANNSTRASSE 18, ZUERICH, ZH 8044 SWITZERLAND |
| SCHIEDERMAIR RECHTSANWALTE | ESCHERSHEIMER LANDSTRASSE 60, FRANKFURT AM MAIN,  60322 GERMANY |
| SCHIEFFER, WILLIAM | 1 BOYSENBERRY DRIVE, HOCKESSIN, DE 19707 |
| SCHIEGLER, INGO | KIESSTRASSE 22, FRANKFURT,  60486 GERMANY |
| SCHIELDROP,DAVID P. | 252 7TH AVENUE,APARTMENT 7T, NEW YORK, NY 10001 |
| SCHIELDS,THOMAS V | 17555 COLLINS AVENUE,#407, SUNNY ISLES, FL 33160 |
| SCHIELE, FRANCOISE | CHEMIN DES SAPINS, LARNOD,  25720 FRANCE |
| SCHIEMANN, ERIK | 3107 SPRING MEADOW DR, CHAPEL HILL, NC 27517 |
| SCHIEMANN,ERIK L. | 415 B HILLSBOROUGH STREET, CHAPEL HILL, NC 27514 |
| SCHIEMERT,DANIEL | FINLAND STREET,33 ALAND COURT, LONDON, GT LON,  SE16 7LA UNITED KINGDOM |
| SCHIEPPATI,EDOARDO FILIPPO MR | VIALE DEI PLATANI 16/26, ARESE, MI 20020 ITALY |
| SCHIFF HARDIN & WAITE | 6600 SEARS TOWERS, CHICAGO, IL 60606 |
| SCHIFF HARDIN & WAITE | 233 SOUTH WACKER DRIVE,SEARS TOWER,66TH FLOOR, CHICAGO, IL 60606 |
| SCHIFF HARDIN & WAITE | 7200 SEARS TOWER, CHICAGO, IL 60606-6473 |

| Claim Name | Address Information |
|---|---|
| SCHIFF'S INSURANCE OBSERVER | ONE SNL PLAZA,P.O. BOX 2056, CHARLOTTESVILLE, VA 22902 |
| SCHIFFER,CRAIG | 40 BEEKMAN TERRACE, SUMMIT, NJ 07901 |
| SCHIFFMAN,GLENN H. | FLAT B, G/F & 1/F,115 REPULSE BAY ROAD, HONG KONG,    CHINA |
| SCHIFFMAN,JAN | CANAL WHARF TOWER 2206,1-3-2 TOYOSU, KOTO-KU, 13 135-0061 JAPAN |
| SCHILDER,ALICE | ,DE STIENT, VOLENDAM,   1132BE NETHERLANDS |
| SCHILLACI, CHARLES | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SCHILLER, BRET | 240 MERCER STREET, APT 307B, NEW YORK, NY 10012 |
| SCHILLER,BRET R. | ONE COLUMBUS PLACE,APARTMENT N15N, NEW YORK, NY 10019 |
| SCHILLER, JESSICA | 987 YALE ROAD, SAYRE, PA 18840 |
| SCHILLEVOORT,USHA | ,JACQUES VELTMANSTRAAT, AMSTERDAM,   1065DB NETHERLANDS |
| SCHILLING MICHAEL F | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SCHILLING MICHAEL F | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| SCHILOWITZ, JONATHAN | 516 STEWART AVE,APT C, ITHACA, NY 14850 |
| SCHIMMEL HOHENSTEIN,STACY L | 401 E. 80TH STREET,APT. 31G, NEW YORK, NY 10075 |
| SCHIMOLER,WILLIAM F. | 75 HENRY STREET,APT. 32H, BROOKLYN, NY 11201 |
| SCHIMPF,CHERYL M. | 401 WEST 52ND STREET,APT. #5F, NEW YORK, NY 10019 |
| SCHIMPF,R. SCOTT | 61 GRAND ST,UNIT 3L, JERSEY CITY, NJ 07302 |
| SCHIMSK, KINSEY | 4510 GUADALUPE ST,APT C106, AUSTIN, TX 78751 |
| SCHIMSK,KINSEY E. | 3433 W. DALLAS #1045, HOUSTON, TX 77019 |
| SCHINDELHEIM,JACOB J. | 101 W. 90TH ST.,APT. 18A, NEW YORK, NY 10024 |
| SCHINDHELM RECHTSANWALTSGESELLSCHAFT MBH | NIEDERSACHSENSTR. 14, OSNABRNCK,   49074 GERMANY |
| SCHINDHELM RECHTSANWALTSGESELLSCHAFT MBH | NIEDERSACHSENSTR. 14, OSNABRA¬CK,   49074 GERMANY |
| SCHINDLER COHEN & HOCHMAN LLP | 100 WALL ST., NEW YORK, NY 10005 |
| SCHINDLER COHEN & HOCHMAN LLP | 100 WALL STREET,15TH FLOOR, NEW YORK, NY 10005 |
| SCHINDLER LTD | SCHINDLER HOUSE,PLANE TREE CRESCENT, FELTHAM MIDDLESEX,   TW13 7HX UNITED KINGDOM |
| SCHINDLER,MITCHELL | 467  LANGLEY AVENUE, WEST HEMPSTEAD, NY 11552-2318 |
| SCHININA,FRANCESCO G | VIA BOCCACCIO 11, MILAN, ITALY,   20123 ITALY |
| SCHIPHOL NEDERLAND B.V. | ATTN: CORPORATE TREASURY,EVERT VAN DE BEEKSTRADT 202,1118 CP LUCHTHAVEN SCHIPHOL, ,    THE NETHERLANDS |
| SCHIPHOL NEDERLAND B.V. | ATTN: CORPORATE TREASURER,P.O. BOX 7501,1118 ZG LUCHTHAVEN SCHIPHOL, ,    THE NETHERLANDS |
| SCHIPHOL NEDERLAND B.V. | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT,ONE SILK STREET, LONDON EC2Y 8HQ, UNITED KINGDOM |
| SCHIPPERS,CHRISTINA M | 101 WEST END AVENUE,#7BB, NEW YORK, NY 10023 |
| SCHIRMACHER,CAROL A. | 116 HARRISON PLACE, MASSAPEQUA, NY 11758 |
| SCHIRMER,THOMAS | GENERAL MITRE 202, 7/1, BARCELONA, 08 08006 SPAIN |
| SCHIRN KUNSTHALLE FRANKFURT AM MAIN GMBH | R÷MERBERG 6, FRANKFURT AM MAIN,   60311 GERMANY |
| SCHIRN KUNSTHALLE FRANKFURT AM MAIN GMBH | RA MERBERG 6, FRANKFURT AM MAIN,   60311 GERMANY |
| SCHISGALL, ALEXANDRA | 2003 MIDLANE SOUTH, SYOSSET, NY 11791 |
| SCHJODT | DRONNING MAUDS GT 11,PB 2444 SOLLI, ,   N0201 NORWAY |
| SCHLAGBAUM,STEVEN D. | 848 POINTE DRIVE, VILLA HILLS, KY 41017 |
| SCHLAGETER,DAVID | 76 WOODLAND, MAPLEWOOD, NJ 07040 |
| SCHLAGHECKE, MARTIN | OTT-LILIENTHALSTR. 36,  ACCOUNT NO. 6540  BOBLINGEN,   71034 GERMANY |
| SCHLANGEL,LEONARD | 230 STUART DR., NEW ROCHELLE, NY 10804 |

| Claim Name | Address Information |
|---|---|
| SCHLANGER, ERIC J. | 11 WHITE HILL ROAD, COLD SPRING HARBOR, NY 11724 |
| SCHLANGER, MURRAY | 225 W 83 STREET,#5-O, NEW YORK, NY 10024 |
| SCHLATTE, KONRAD | 22 MOSSBURY ROAD, LONDON, GT LON,  SW11 2PB UNITED KINGDOM |
| SCHLEIFER, CORNELIUS | MOLTKESTR. 43, KIEL, SH 24105 GERMANY |
| SCHLEIN, JASON | PAID DETAILUNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SCHLENTZ, GAIL A. | 439 1/2 CARNATION AVE, CORONA DEL MAR, CA 92625 |
| SCHLEPER, CASEY L | 654 STATION ROAD, ROEBLING, NJ 08554 |
| SCHLESINGER, DONALD E. | 10 ARBOR LANE, BARDONIA, NY 10954 |
| SCHLESINGER, JAMES | 2001 K. STREET, NW, WASHINGTON, DC 20006 |
| SCHLESINGER, JAMES | 3601 NORTH 26TH STREET, ARLINGTON, VA 22207 |
| SCHLESINGER, JEFFREY | 412 E. 79TH STREET, NEW YORK, NY 10021 |
| SCHLESINGER, ERIK J. | 623 CARNATION DRIVE, OSWEGO, IL 60543 |
| SCHLETTE, JAAP | ,BROUWERSGRACHT, AMSTERDAM, 0363,  1015GD NETHERLANDS |
| SCHLIMEL, ALEC | 195 PARKSIDE DRIVE, ROSLYN, NY 11577 |
| SCHLODER, PAUL M | 1040 HEMLOCK LANE, ENOLA, PA 17025 |
| SCHLOEGL, LUTZ | 28C BELSIZE SQUARE, LONDON, GT LON,  NW3 4HU UNITED KINGDOM |
| SCHLOSS REINHARTSHAUSEN GMBH | HAUPTSTR. 41, ELTVILLE,  65346 GERMANY |
| SCHLOSS VOLLRADS GMBH & CO. BESITZ KG | SCHLOSS VOLLRAD, OESTRICH-WINKEL,  65375 GERMANY |
| SCHLOSS, ALLISON N. | 242 E 80TH ST,APT 1A, NEW YORK, NY 10075 |
| SCHLOSSBERG, DANE | 143 LAGOON BLVD, MASSAPEQUA, NY 11758 |
| SCHLOSSBERG, JEFF | 6734 MOONLIT DRIVE, DELRAY BEACH, FL 33446 |
| SCHLOSSEL, JOHN S. | 1150 FIFTH AVENUE,APARTMENT 5D, NEW YORK, NY 10128 |
| SCHLOSSER, MARTIN | 1038 ORION CT, NORTH MERRICK, NY 11566 |
| SCHLOSSER, ROBERT G. | 949 B LIVERPOOL CIRCLE,LEISURE VILLAGE WEST, LAKEHURST, NJ 08733 |
| SCHLOSSHOTEL KRONBERG | POSTFACH 13 26, KRONBERG,  61476 GERMANY |
| SCHLOSSHOTEL LERBACH GMBH | LERBACHER WEG, BERGISCH GLADBACH,  51465 GERMANY |
| SCHLOW, STEVEN E | 407 PARK AVE SOUTH,APT. 19F, NEW YORK, NY 10016 |
| SCHLUMBERGER BUSINESS CONTINUITY SERV | C/O SEMA UK LIMTIED,VAUGHAM TRADING ESTATE,SEDGLEY ROAD EAST, TIPTON,  DY4 7RT UK |
| SCHLUMBERGER BUSINESS CONTINUITY SERV | C/O SEMA UK LIMTIED,VAUGHAM TRADING ESTATE,SEDGLEY ROAD EAST, TIPTON,  DY4 7RT UNITED KINGDOM |
| SCHLUMBERGER BUSINESS CONTINUITY SERV | SEDGLEY ROAD EAST, TIPTON,  DY478T UNITED KINGDOM |
| SCHLUMPFTEK LIMITED | 40 CHADDOCKS AVENUE, ASHTEAD,  KT21 1PB UK |
| SCHLUMPFTEK LIMITED | 40 CHADDOCKS AVENUE, ASHTEAD,  KT21 1PB UNITED KINGDOM |
| SCHLUP, MARIO | HORNBACHSTRASSE 41, Z RICH, ZH 8008 SWITZERLAND |
| SCHMALENBACH GESELLSCHAFT E.V. | BUNZLAUER STRA¯E 1, KOELN,  50858 GERMANY |
| SCHMALENBACH GESELLSCHAFT E.V. | BUNZLAUER STRAAYE 1, KOELN,  50858 GERMANY |
| SCHMALTZ, ASHBY ELIZABETH | 300520 HIGHLAND RD, MINATARE, NE 69356 |
| SCHMANSKE, MICHAEL A. | 8 MARKET STREET, RED BANK, NJ 07701 |
| SCHMELTZ, ANDREW | 341 EAST 62ND STREET,APT 2A, NEW YORK, NY 10065 |
| SCHMELZER, ALEX | 328 WEST 86TH STREET,#11C, NEW YORK, NY 10024 |
| SCHMELZER, MICHAEL | FERDINAND-ABT-STRASSE 6, IDSTEIN, HE 65510 GERMANY |
| SCHMERWITZ, HERBERT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SCHMICK, JAMES R. | 711 EASY ROAD, CARLISLE, PA 17015 |
| SCHMID GMBH | ALTE SALZSTR. 9, SIMMERBERG/ALLGAEU,  88171 GERMANY |
| SCHMID, DARREN R. | 19315 SUMMIT ASH COURT, LEESBURG, VA 20175 |
| SCHMID, HEINZ W | REBMATTLI 14, WILEN BEI WOLLERAU, SZ 8832 SWITZERLAND |
| SCHMID, JOHANNES | ONE WEST INDIA QUAY, 26 HERTSMERE ROAD, LONDON, GT LON,  E14 4EG UNITED |

| Claim Name | Address Information |
|---|---|
| SCHMID, JOHANNES | KINGDOM |
| SCHMID, KLAUS C. | 12A, SOUTHWOLD MANSIONS, WIDLEY ROAD, LONDON, GT LON,  W9 2LE UNITED KINGDOM |
| SCHMID, STEFAN | REBBERGSTRASSE 33, WETTINGEN,  5430 SWITZERLAND |
| SCHMID, TOBIAS | FELSENRAIN 26, WOLLERAU, SZ 8832 SWITZERLAND |
| SCHMIDT JR, GODFREY T. | 230 22ND STREET, DEL MAR, CA 92014 |
| SCHMIDT SCOTT | 1000 HIDDEN VALLEY ROAD, SOQUEL, CA 95073 |
| SCHMIDT, JOSEPH | 250 SOUTH 36TH STREET, PHILADELPHIA, PA 19106 |
| SCHMIDT, MICHAEL | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SCHMIDT, ADAM | 71 MOUNT AIRY ROAD, CROTON-ON-HUDSON, NY 10520 |
| SCHMIDT, BLAKE | 23 WYNDEHURST DRIVE, MADISON, NJ 07940 |
| SCHMIDT, CHARLENE M. | 2509 PRISCILLA COURT, LUTZ, FL 33559 |
| SCHMIDT, CHARLES | 6 REA COURT, FLEMINGTON, NJ 08822 |
| SCHMIDT, CHRIS | 63 WEST 73RD STREET, APT B, NEW YORK, NY 10023 |
| SCHMIDT, CINDY SUE | 290600 COURT ROAD H, MINATARE, NE 69356 |
| SCHMIDT, CORNELIA | GRETHENWEG 67, FRANKFURT AM MAIN, HE 60598 GERMANY |
| SCHMIDT, DOREEN | LINDENSTR.17, BRECHEN, HE 65611 GERMANY |
| SCHMIDT, LAWRENCE W | 92 WEST RIVER ROAD, PO BOX 162, RUMSON, NJ 07760 |
| SCHMIDT, MARIE KAY | 12 PINEWOOD GROVE, GERING, NE 69341 |
| SCHMIDT, SEVERIN | IM BROEDER 6, NIEDERBROMBACH, RP 55767 GERMANY |
| SCHMIDT, SUSAN D. | 405 DUNBLANE DRIVE, WALNUT CREEK, CA 94598 |
| SCHMIDT-CHIARI, STANISLAUS | 4 ALLINGTON COURT, ALLINGTON STREET, LONDON, GT LON,  SW1E 5ED UNITED KINGDOM |
| SCHMINKE, DAVID W. | 1150 RUXTON ROAD, YORK, PA 17403 |
| SCHMITT, DAMIEN | 36 BRASSEY ROAD, LONDON, GT LON,  NW6 2BD UNITED KINGDOM |
| SCHMITT, MARTINA | MARTINA SCHMITT, ROEDERWEG 16, BENSHEIM, HE 64625 GERMANY |
| SCHMITT, WILLIAM | 67 ELM AVENUE, FAIRVIEW, NJ 07022 |
| SCHMITZ, MAMI | 5-2-6-201, SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| SCHMITZ, MARK SIMON | GROÃE FRIEDBERGER STRASSE 34, FRANKFURT AM MAIN, HE 60313 GERMANY |
| SCHMITZ, RICHARD D | 19638 E. ELK CREEK DR., PARKER, CO 80134 |
| SCHMITZ, STEFAN | 336 ROWAYTON AVENUE, ROWAYTON, CT 06853 |
| SCHMITZ-MORKRAMER, PATRICK | FRAUENLOBSTRASSE 51, FRANKFURT, HE 60487 GERMANY |
| SCHMOHL JR., JOHN M | 9801 LAKE MEADOW PLACE, RICHMOND, VA 23238 |
| SCHMOOKLER, IRA S | 3403 FAIRWAY RD., OCEANSIDE, NY 11572 |
| SCHMUNK, DIXIE L. | ROUTE 1, BOX 145, BAYARD, NE 69334 |
| SCHNADER HARRISON SEGAL AND LEWIS LLP | 140 BROADWAY SUITE 3100, NEW YORK, NY 10005-1101 |
| SCHNALZER, MICHAEL | 113 5TH AVENUE, HICKSVILLE, NY 11801 |
| SCHNEEBERGER, LOUIS | 6950 WOODLANDS LANE, SOCON, OH 44139 |
| SCHNEEBERGER, SCOTT A. | 8 MAPLE ST., DARIEN, CT 06820 |
| SCHNEEMAN, SHANNON | 2127 RIDGE AVE, APT 3A, EVANSTON, IL 60201 |
| SCHNEEMAN, SHANNON M. | 2125 RIDGE AVENUE, APARTMENT 2B, EVANSTON, IL 60201 |
| SCHNEEWEISS, ASTRID | 24 THORBURN HOUSE, KINNERTON STREET, LONDON, GT LON,  SW1X8EX UNITED KINGDOM |
| SCHNEIDAWIND, JULIAN BERNARD | ALTE LANDSTRASSE 306, M,NNEDORF, ZH 8708 SWITZERLAND |
| SCHNEIDER ELECTRIC INDIA PVT LTD | UNIT NO 1141,1142 BUILDING NO.11,4TH FL SOLITAIRE CORPORATE PARK, ANDHERI KURLA ROAD, CHAKALA, MUMBAI, MH 400059 INDIA |
| SCHNEIDER IV, FREDERICK N | 954 S EMERSON ST, DENVER, CO 80209 |
| SCHNEIDER TRADING ASSOCIATES LIMITED | ONE WHITTINGTON AVENUE, LONDON,  EC3V 1LE UNITED KINGDOM |
| SCHNEIDER TRADING ASSOCIATES LTD | 4TH FLOOR, 25 COPTHALL AVENUE, LONDON,  EC2R 7BP UK |
| SCHNEIDER TRADING ASSOCIATES LTD | 4TH FLOOR, 25 COPTHALL AVENUE, LONDON,  EC2R 7BP UNITED KINGDOM |
| SCHNEIDER, BRIAN | 3705 ASPEN DRIVE, WEST DES MOINES, IA 50265 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER, DREW | 907 GAFFIELD PL, EVANSTON, IL 60201 |
| SCHNEIDER, JOHN | 2762 SAGEBRUSH CIRCLE, APT# 104, ANN ARBOR, MI 48103 |
| SCHNEIDER, KEITH | 675 SHARON PARK DR, APT 204, MENLOPARK, CA 94025 |
| SCHNEIDER, SHANON | 107 164TH STREET SE, #3 - 303, BOTHELL, WA 98012 |
| SCHNEIDER, AMBER S. | 1020 SOUTH WILLIAMS ST, APT B11, WESTMONT, IL 60559 |
| SCHNEIDER, ANNETTE | 30 WILLETT WAY, PETTS WOOD, KENT,   BR5 1QD UNITED KINGDOM |
| SCHNEIDER, CHARLES | 13110 DERBYSHIRE COURT, CARMEL, IN 46032 |
| SCHNEIDER, CHRISTOPH | HOECHSTER STRASSE 7, GERMANY, WIESBADEN,   65203 GERMANY |
| SCHNEIDER, CRAIG MICHAEL | 5695 SOUTH ODESSA STREET, CENTENNIAL, CO 80015 |
| SCHNEIDER, DEREK | N70W14619  TERRACE DRIVE, MENOMONEE FALLS, WI 53051 |
| SCHNEIDER, EDWARD J | 2233 BUCKINGHAM DR, WARRINGTON, PA 18976 |
| SCHNEIDER, ERIC | 110-45 QUEENS BOULEVARD, APT 710, FOREST HILLS, NY 11375 |
| SCHNEIDER, FAWN ANN | 50133 WOODSTOCK DR, MITCHELL, NE 69357 |
| SCHNEIDER, GREGOIRE | 10 WEST STREET, APT 19G, NEW YORK, NY 10004 |
| SCHNEIDER, JAMIE L | 37 NOCOMIS AVENUE, LAKE HIAWATHA, NJ 07034 |
| SCHNEIDER, JEFFREY | 301 WEST 17TH STREET, APARTMENT 2E, NEW YORK, NY 10011 |
| SCHNEIDER, KEITH P | 675 SHARON PARK DRIVE, APT 204, MENLO PARK, CA 94025 |
| SCHNEIDER, KEVIN ALAN | 70 PARK AVE #1, HOBOKEN, NJ 07030 |
| SCHNEIDER, MICHAEL D. | 229 MELBOURNE AVENUE, MAMARONECK, NY 10543 |
| SCHNEIDER, RENEE L | 111 EAST WILLOW STREET, CARLISLE, PA 17013 |
| SCHNEIDER, RICHARD | 1713 WEST ALTGELD, CHICAGO, IL 60614 |
| SCHNEIDER, RUSSELL | 11402 STONEY FALLS DRIVE, HOUSTON, TX 77095 |
| SCHNEIDER, THOMAS | OSTERWALDSTRASSE 52, MUENCHEN,   80805 GERMANY |
| SCHNEIDER, TIMOTHY J. | 10 JONES STREET, APT 3B, NEW YORK, NY 10014 |
| SCHNEIDER, WALTER | 3691 SONOMA PINES DRIVE, WEST BANK, BC V4T 2Y2 CANADA |
| SCHNEIDER, WALTER BARRY | 20217 THURMAN BEND ROAD, SPICEWOOD, TX 786696807 |
| SCHNEIDER, WAYNE A. | 5431 WANGARATTA WAY, HIGHLANDS RANCH, CO 80130 |
| SCHNEIDER, WILLIAM F. | 1302 KENNETH DRIVE, TUSTIN, CA 92780 |
| SCHNEIDMAN, JON B. | 99 JANE ST, APT 6A, NEW YORK, NY 10014 |
| SCHNEPF, RYAN | 164 BOWERY STREET, APT. #3R, NEW YORK, NY 10012 |
| SCHNIEDERJANS, ASHLYN | 3501 PAUL STREET-APT# 542, BALTIMORE, MD 21218 |
| SCHNIER JR., RICHARD R | 243 JENNINGS ROAD, COLD SPRING HARBOR, NY 11724 |
| SCHNITGERHANS, HEIKO | NIDDASTRASSE 3A, 61118 BAD VILBEL, BAD VILBEL, HE 61118 GERMANY |
| SCHNORR, DONALD E | 908 HALFMOON DRIVE, CASTLE ROCK, CO 80104 |
| SCHNUR, CHRISTINE | 54 ROWAN AVENUE, STATEN ISLAND, NY 10306 |
| SCHOBRAUN MCCANN GROUP, LLC | 101 EISENHOWER PARKWAY, ROSELAND, NJ 07068 |
| SCHOCH, JAN | ISISBUELSTRASSE 11, CH-8800, THALWIL,   SWITZERLAND |
| SCHOCHET, BENTZION | 559 SADDLE RIDGE ROAD, WOODMERE, NY 11598 |
| SCHOCK LOGISTICS INC. | P.O. BOX 1710, BEND, OR 97709 |
| SCHOECK, BERNARD F. | 328 MANOR RD, DOUGLASTON, NY 11363 |
| SCHOEL, DAVID EDWIN | 11842 HIGH DESERT ROAD, PARKER, CO 80134 |
| SCHOELL, MICHAEL | P.O. BOX 205211, NEW HAVEN, CT 06520 |
| SCHOEN, JESSICA | 111 S QUARRY ST, APT B-3, CHICAGO, IL 60614 |
| SCHOEN, JESSICA | 301 W. 53RD STREET, APARTMENT 18E, NEW YORK, NY 10019 |
| SCHOENBERG, ANNA M. | 849 NORTH FRANKLIN, # 501, CHICAGO, IL 60610 |
| SCHOENFELD, ANDREW | 207 W. 106 STREET, APT. #17D, NEW YORK, NY 10025 |
| SCHOENFELD, JENNIFER | 35 RAYMOND CT, HOLBROOK, NY 11741 |
| SCHOENFELD, MATTHEW | 25 WILSON ROAD, SOUTHAMPTON, NY 11968 |
| SCHOENFELD, SCOTT R. | 416 EAST 74TH ST, APARTMENT 1B, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| SCHOENFELDER,F G. | 85 GREENPORT LANE, STATEN ISLAND, NY 10304 |
| SCHOENFELDER,KIMBERLY A | 1568 SOUTH GRANBY STREET, AURORA, CO 80012 |
| SCHOENHERR,CHARLES | 41 BROAD BROOK LANE, STAMFORD, CT 06907 |
| SCHOENTHAL,DAVID | 1125 PARK AVE.,APT 15B, NEW YORK, NY 10128 |
| SCHOENWALD,CONNIE CHRISTINE | 4289 S KITTREDGE ST, AURORA, CO 80013 |
| SCHOENWALD,TIMM J | 4289 SOUTH KITTREDGE STREET, AURORA, CO 80013 |
| SCHOETTLER,BRANDON | 209 W. 97TH STREET,APT 6E, NEW YORK, NY 10025 |
| SCHOFF,BEVERLY | 28102 PASEO AZTECA, SAN JUAN CAPISTRANO, CA 92675 |
| SCHOFF,JONATHON | 28102 PASEO AZTECA, SAN JUAN CAPISTRANO, CA 92675 |
| SCHOFIELD,MICHAEL P | 800 SAVONA WAY, WOODSTOCK, GA 30189 |
| SCHOFIELD,PAUL | 11 THE FERNS,LARKFIELD,MAIDSTONE, MAIDSTONE, KENT,  ME20 6NE UNITED KINGDOM |
| SCHOGOL,ROBIN | 99 BELLEVUE AVENUE, UPPER MONTCLAIR, NJ 07043 |
| SCHOLARPOINT FINANCIAL INC | 3252 HOLIDAY COURT, LAJOLLA, CA 92037 |
| SCHOLARSHIP FUND OF ALEXANDRIA | 3330 KING STREET, ALEXANDRIA, VA 22302 |
| SCHOLES ELECTRIC & COMMUNICATION | 50 CHESTNUT RIDGE RD, MONTVALE, NJ 07645-1814 |
| SCHOLES ELECTRIC & COMMUNICATION | 1021 CENTENNIAL AVENUE, PISCATAWAY, NJ 08854 |
| SCHOLEY,KERRIE | 18 STONEY LANE, SHOREHAM-BY-SEA,  BN43 6LA UNITED KINGDOM |
| SCHOLK,ROBERT W. | 1095 GREENWICH WAY, RENO, NV 89509 |
| SCHOLLMEYER,MARGARET J. | 225 EAST  36TH STREET,APT. 2F, NEW YORK, NY 10016 |
| SCHOMBURG CENTER FOR RESEARCH | IN BLACK CULTURE,515 MALCOM X BOULEVARD, NEW YORK, NY 10037 |
| SCHOMP,LORI S. | 609 9TH AVE.,APT. 3S, NEW YORK, NY 10036 |
| SCHON,CHRISTOPH VOLKER | 43 WITTERING CLOSE, KINGSTON-UPON-THAMES, SUR,  KT2 5GA UNITED KINGDOM |
| SCHONBRAUN MCCANN GROUP, LLC | 101 EISENHOWER PARKWAY, ROSELAND, NJ 07068 |
| SCHONBRAUN MCCANN GROUP, LLC | 461 FIFTH AVENUE,SUITE 2002, NEW YORK, NY 10017 |
| SCHOND L. GREENWAY | 206 W. 54TH STREET,#28C, NEW YORK, NY 10019 |
| SCHONFELD SECURITIES, LLC | 460 PARK AVENUE, NEW YORK, NY 10022 |
| SCHONFELD SECURITIES, LLC | 1 JERICHO PLAZA,SUITE 301, JERICHO, NY 11753 |
| SCHONFELD, BURKHARD | EICHHORNCHENWEG 19, DORTMUND,  44267 GERMANY |
| SCHONHERR RECHTSANWALTE OEG | TUCHLAUBEN 17, VIENNA,  1010 AUSTRIA |
| SCHOOF,JULIAN | ELSHEIMER STRASSE 8, FRANKFURT, HE 60323 GERMANY |
| SCHOOL CHOICE INTERNATIONAL INC | 1600 HARRISON AVE, MAMARONECK, NY 10543 |
| SCHOOL CHOICE INTERNATIONAL INC | 222 BLOOMINGDALE ROAD, WHITE PLAINS, NY 10605 |
| SCHOOL COMMUNITY COUNCIL JOHN MELSER | 490 HUDSON STREET, NEW YORK, NY 10014 |
| SCHOOL DISTRICT OF THE CHATHAMS | 54 FAIRMOUNT AVENUE, CHATHAM, NJ 07928 |
| SCHOOL FOR STRINGS, INC | 419 WEST 54TH STREET, NEW YORK, NY 10019 |
| SCHOOL FUEL | 448 IGNACIO BLVD,SUITE 410, NOVATO, CA 94949 |
| SCHOOL OF AMERICAN BALLET | 70 LINCOLN CENTER PLAZA,5TH FLOOR, NEW YORK, NY 10023 |
| SCHOOL OF THE HOLY CHILD | 2225 WESTCHESTER AVE, RYE, NY 10580 |
| SCHOONHOVEN,ERIC | 4804 N. HAMILTON,#2N, CHICAGO, IL 60625 |
| SCHOONRAAD,ESTIAN | STATION APPROACH,HILDERSLEY, ROSS-ON-WYE, HFORD,  HR9 7NN UNITED KINGDOM |
| SCHOPMEYER,MARK | 330 LUNADA DRIVE, LOS ALTOS, CA 94022 |
| SCHOPPE,JAMES F | 206 CAPITOL HILL ROAD,APT. 7, DILLSBURG, PA 17019 |
| SCHOR, MICHAEL | 339 LOWELL HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| SCHORI AG | KAPPELERGASSE 14, ZURICH,  8022 SWITZERLAND |
| SCHORI,BELLA | 3671 HUDSON MANOR TERRACE,APT # 7C, BRONX, NY 10463 |
| SCHORI,BELLA | 3671 HUDSON MANOR TERRACE #7C, BRONX, NY 10463 |
| SCHORR,ERIC | 28 SWAYZE STREET, WEST ORANGE, NJ 07052-2026 |
| SCHORSCH,THOMAS | 319 LAFAYETTE,250, NEW YORK, NY 10012 |
| SCHOSTAK, MICHAEL E. | 832 PACKARD, #10, ANN ARBOR, MI 48104 |

| Claim Name | Address Information |
|---|---|
| SCHOSTAK, MICHAEL E. | 299 WEST 12TH STREET, APARTMENT 9K, NEW YORK, NY 10014 |
| SCHOWENGERDT, ADAM | 644 S. ELIZABETH STREET, SALT LAKE CITY, UT 84102 |
| SCHRADER, DAVID FBO | SANCO PIPELINES INC. 401K AND PROFIT, SHARING PLAN, 308 E. CAMPBELL AVE # 200, ACCOUNT NO. 2454  CAMPBELL, CA 95008 |
| SCHRADER, ELIZABETH M. | 2204 DEEPWOOD DRIVE, WILMINGTON, NC 28405 |
| SCHRADER, ERIK | 2581 AUTUMN RIDGE, THOUSAND OAKS, CA 91362 |
| SCHRADER, ROBERT | 120 E. CULLERTON STREET, #301, CHICAGO, IL 60616 |
| SCHRAFFT, THEODORE | 333 RIVER ST., APARTMENT 1048, HOBOKEN, NJ 07030 |
| SCHRAMMEL, PETER | PAID DETAIL UNIT, 51 CHAMBERS STREET – 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| SCHRAMMER, PETER | DO NOT USED SEE V# 0000043588, NEW YORK, NY 10007 |
| SCHRECONGOST, PAUL | 4-15-2 NISHI AZABU, APT. 1001, MINATO-KU, 13 106-0031 JAPAN |
| SCHREDER, SKOVRAN | # 9 FAIRFIELD AVENUE, GREENWICH, CT 06870 |
| SCHREIBER HAHN SOMMERLAD RECHTSANWALTE U | NIEDENAU 13 – 19, FRANKFURT AM MAIN,  60325 GERMANY |
| SCHREIBER IMMOBILIEN | KLIEDBRUCHSTRASSE 2, KREFEL,  47803 GERMANY |
| SCHREIBER, CHRISTOPHER R. | 4-4-5 HIMONYA #102, MEGURO-KU, 13 152-0003 JAPAN |
| SCHREIBER, IRVING L. | 69-27 168 STREET, FLUSHING, NY 11365 |
| SCHREIBER, MICHAEL | 64 KINGS CROSS, SCARSDALE, NY 10583 |
| SCHREIBER, MOSHE A. | 60 OLMSTED ROAD, APARTMENT 108, STANFORD, CA 94305 |
| SCHREIBER, MURRAY L. | 46 SIOUX AVENUE, ROCKAWAY, NJ 07866 |
| SCHREIBER, RICHARD V. | 30423 SHORELINE DRIVE, MENIFEE, CA 92584 |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS, 1 D'OYLEY STREET, LONDON, GT LON,  SW1X 9AQ UNITED KINGDOM |
| SCHREIER, MICHAEL | 4 EAGLE COURT, NEW CITY, NEW CITY, NY 10956 |
| SCHREINEREI SCHWARZ & SCHROEDER-BELZ | JUNKERSTRASSE, MILTENBERG,  63897 GERMANY |
| SCHREUDERS, JOHN | 120 WEST 86TH STREET, APT 5C, NEW YORK, NY 10024 |
| SCHRIBER, BERNARD | APPT 17, BUILDING 36, MARLBOROUGH ROAD, ROYAL ARSENAL, GT LON,  SE18 6XD UNITED KINGDOM |
| SCHRICKEL CAPITAL CORPORATION | 1256 N. LASALLE STREET, CHICAGO, IL 60610 |
| SCHRIMSHER, RICK | 4122 TURNBERRY CIRCLE, HOUSTON, TX 77025 |
| SCHRINER WILLIAM | 695 EAST TOWNSHIP RD 122, TIFFIN, OH 44883-9655 |
| SCHRODER INV MGMT NA INC | A/C SCHRODER IVESTMENT USD LIB, 130 LIBERTY STREET MS2355, NEW YORK, NY 10006 |
| SCHRODER INV MGMT NA INCA/C STRATEGIC BOND PORTFOL | ATTN: ALEXANDER BURROWS, ASSOCIATE DRCTR, LEGAL, SERVICES, C/O SCHRODER INVESTMENT MANAGEMENT LIMITED, 31 GRESHAM STREET, LONDON EC2Y 7QA,  UNITED KINGDOM |
| SCHRODER INV MGMTA/C SCHRODER STATEGICBOND FUND, | ATTN: ALEXANDER BURROWS, ASSOCIATE DRCTR, LEGAL, SERVICES, C/O SCHRODER INVESTMENT MANAGEMENT LIMITED, 31 GRESHAM STREET, LONDON EC2Y 7QA,  UNITED KINGDOM |
| SCHRODER ISF ABSOLUTE RTN BD | ATTN: DAVID CLOTHIER – ASSOCIATE DIRECTOR, SCHRODER INVESTMENT MANAGEMENT LTD, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SCHRODER MONTHLY HIGH INCOME FD | ATTN: DAVID CLOTHIER – LEGAL SERVICES, SCHRODER INVESTMENT MANAGEMENT, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SCHRODER SSF STERLING BROADMARKET LIBOR | ATTN: DAVID CLOTHIER – ASSOCIATE DIRECTOR, SCHRODER INVESTMENT MANAGEMENT LTD, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SCHRODERS | 31 GRESHAM STREET, LONDTON, EC2V 7QA,  GB |
| SCHRODERS (ANDREW HUNT) | PO BOX 334 SARNIA HOUSE, LE TRUCHOT, ST PETER PORT, GUERNSEY,  GY1 3UF UNITED KINGDOM |
| SCHROEDER, STACEY | 700 22ND AVE, LAKE COMO, NJ 07719 |
| SCHROEDER, SUSAN MAY | 3513 ELK RUN DR, CASTLE ROCK, CO 80109 |
| SCHROFF, CHAIM DOV | 280 PASSAIC AVENUE, PASSAIC, NJ 07055-3502 |

| Claim Name | Address Information |
|---|---|
| SCHROPFER, KEVIN F. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SCHROR,MELODY P. | 210 OLD YORK ROAD, BRIDGEWATER, NJ 08807 |
| SCHRUBEN,MATTHEW | 80 JOHN STREET,APARTMENT 3B, NEW YORK, NY 10038 |
| SCHUBERT,THOMAS | 247 WEST 46TH STREET,1003, NEW YORK, NY 10036 |
| SCHUCH,MICHAEL A. | 1660 N. LASALLE AVE,#309, CHICAGO, IL 60614 |
| SCHUCHMAN,DAWN | 230 WEST END AVENUE,APT 12EF, NEW YORK, NY 10023 |
| SCHUDMAK, JONATHAN | 178 PUTNAM AVENUE, CAMBRIDGE, MA 02139 |
| SCHUEMANN,PETER | AUGUSTUSSTRASSE 9, FRANKFURT AM MAIN, HE D60439 GERMANY |
| SCHUESSLER,GERY | P.O. BOX 2005, EAGLE, CO 81631 |
| SCHUESSLER,MARY M | 153-25 88TH STREET,APT 2G, HOWARD BEACH, NY 11414 |
| SCHUETT,DANIEL | NEUHAUSER STR. 28, NUREMBERG, BY 90482 GERMANY |
| SCHUETT,RODERICK M. | 780 HIGHLAND AVE, GLEN ELLYN, IL 60137 |
| SCHUETTE,JUSTIN ROBERT | 920 SOUTH DAWSON WAY,#20, AURORA, CO 80012 |
| SCHUETZ,CHRISTIAN PETER | 5 ANTILLES BAY,3 LAWN HOUSE CLOSE, LONDON, IOM,  E149YG UNITED KINGDOM |
| SCHUH, CHRISTIAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| SCHUH,JASON OAKES | 5503 W. ALDER AVE, LITTLETON, CO 80128 |
| SCHUHMACHER,LOIS L. | 782 BIRD BAY WAY, VENICE, FL 34285 |
| SCHUHMANN,SHEILA M | 30 DONALD AVENUE, KENDALL PARK, NJ 08824 |
| SCHUIT,MIRIAM | ,STUURBOORDSTRAAT, KUDELSTAART,  1433 SE NETHERLANDS |
| SCHUKAT,CHRISTINE M. | 60-25 68TH AVENUE, RIDGEWOOD, NY 11385 |
| SCHULBERG,DEAN H | 9 BOURNE ROAD, BUSHEY, HERTS,  WD233NH UNITED KINGDOM |
| SCHULBERG,JANE MURPHY | 138 EAST 38TH ST, #3G, NEW YORK, NY 10016 |
| SCHULDERS,FRANCK CHRISTOPHE | 2001 LOMBARD STREET, PHILADELPHIA, PA 19146 |
| SCHULGEN, GREGOR | AM LIMPERTZ-HOF 29,  ACCOUNT NO. UEV6  GREVENBROICH,  D-41515 GERMANY |
| SCHULHOF, DAVID | EVERGREEN COPYRIGHT,ACQUISITIONS, LLC,451 GREENWICH STREET-7TH FLOOR, NEW YORK, NY 10013 |
| SCHULHOFF,BILL | 15 TALL OAKS DRIVE, SUMMIT, NJ 07901 |
| SCHULICH,SEAN LOUIS | 35 WEST  BYRDCLIFFE ROAD, WOODSTOCK, NY 12498 |
| SCHULLY, ROBERTS, SLATTERY & MARINO | 1100 POYDRAS STREET,SUITE 1800, NEW ORLEANS, LA 70163-1800 |
| SCHULMAN,SHIRA | 1212 NORTH BELGRADE ROAD, SILVER SPRING, MD 20902 |
| SCHULOF,JOSHUA | 401 E.34TH ST. APT. N19G, NEW YORK, NY 10016 |
| SCHULSINGER,JEFFREY L. | 2 LIBERTY RD, MARLBORO, NJ 07746 |
| SCHULTE PAUL | 706 GOLDENROD AVENUE, CORONA DEL MAR, CA 92625 |
| SCHULTE ROTH AND ZABEL INTERNATIONAL | HEATHCOAT HOUSE,20 SAVILLE ROW, LONDON,  W1S 3PR UK |
| SCHULTE ROTH AND ZABEL INTERNATIONAL | HEATHCOAT HOUSE,20 SAVILLE ROW, LONDON,  W1S 3PR UNITED KINGDOM |
| SCHULTE ROTH AND ZABEL LLP | 919 THIRD AVENUE, NEW YORK, NY 10022 |
| SCHULTE, ROTH, & ZABEL LLP | ATTN: ELEAZER KLEIN,919 THIRD AVENUE, NEW YORK, NY 10022 |
| SCHULTE, ROTH, & ZABEL LLP | ATTN: DAVID HILLMAN,919 THIRD AVENUE, NEW YORK, NY 10022 |
| SCHULTE,DANIEL C. | 315 OAK ROSE LANE,UNIT 102, TAMPA, FL 33612 |
| SCHULTE,PAUL | 46 STUBBS ROAD,APT 1, 3/F, HONG KONG,  CHINA |
| SCHULTHEIS II,WILLIAM J. | 5916 WASHINGTON ST., DOWNERS GROVE, IL 60516 |
| SCHULTHEIS,JENNIFER | 80 FARM VIEW ROAD, PORT WASHINGTON, NY 11050 |
| SCHULTZ, ERIC | 32 MILLS ST WINTHROP BOX,SUITE # 393, CAMBRIDGE, MA 02138 |
| SCHULTZ, GREG | BAXTER HALL,BUILDING C, APT 4408, WILLIAMSTOWN, MA 01267 |
| SCHULTZ, JACK G | 2062 DORIS AVE, WALNUT CREEK, CA 94596 |
| SCHULTZ, JUNE | 1520 YORK AVENUE # 3H,  ACCOUNT NO. 8200  NEW YORK, NY 10028 |
| SCHULTZ, KENNETH | 833 W NEWPORT # 1, CHICAGO, IL 60657 |
| SCHULTZ,DAVID B. | 684 UPPER MERRIMON, AKRON, OH 44305 |

| Claim Name | Address Information |
|---|---|
| SCHULTZ,FREDERICK A. | 75 THIRD AVENUE,BOX 2615, NEW YORK, NY 10003 |
| SCHULTZ,JASON J | 1015 YVERDON DRIVE, CAMP HILL, PA 17011 |
| SCHULTZ,KEITH | 55 RIVERWALK PLACE,APT 622, WEST NEW YORK, NJ 07093 |
| SCHULTZ,MICHELLE | 707 HORPEL DR., MT. AIRY, MD 21771 |
| SCHULTZ,NORMA L. | 34273 AVENUE E, YACAIPA, CA 92399 |
| SCHULTZ,THEODORE DAVIES | 2470 CHATEAU WAY, GERING, NE 69341 |
| SCHULZ, DR. JOACHIM | GERARDSBROICH 77, B-4859 GEMMENICH,   BELGIUM |
| SCHULZ,KELLY | 11004 S. KEATING,#1B, OAK LAWN, IL 60453 |
| SCHULZ,MICHAEL | C46, 21/F REPULSE BAY APARTMENTS,101 REPULSE BAY ROAD, HONG KONG, H,   HONG KONG |
| SCHULZE,PETER | 277 HICKORY AVENUE, TENAFLY, NJ 07670 |
| SCHUMACHER, JEFFREY | 2137 MAPLE AVENUE, EVANSTON, IL 60201 |
| SCHUMACHER,BERND | 70 RUE REMY DUMONCEL, AVON, 77 77210 FRANCE |
| SCHUMACHER,ERIC G | 2400 STEDMAN LANE, CONYERS, GA 30094 |
| SCHUMACHER,JEFFREY W. | 22 RIVER TERRACE,APARTMENT 10Q, NEW YORK, NY 10282 |
| SCHUMACHER,REBECCA | 33 BARTLETT CLOSE,POPLAR, LONDON, GT LON,   E14 6LH UNITED KINGDOM |
| SCHUMACHER,STACEY ANN | ESCHENWEG 12, BAAR, ZG 6340 SWITZERLAND |
| SCHUMACHER,STEVEN P | 22 EAST FIRST ST,APARTMENT 405, NEW YORK, NY 10003 |
| SCHUMER, DAVID | 2301 E. ST NW,APT A401, WASHINGTON, DC 20037 |
| SCHUMER,DAVID J. | 170 WEST END AVENUE,APARTMENT 17K, NEW YORK, NY 10023 |
| SCHUPBACH WILLIAMS & PAVONE | 1010 FRANKLIN AVENUE,SUITE 300, GARDEN CITY, NJ 11530 |
| SCHUPF,HENRI A. | 1021 PARK AVENUE,APARTMENT 9A, NEW YORK, NY 10028 |
| SCHURER,JOSEPH | 3924 N. HERMITAGE,UNIT 2, CHICAGO, IL 60613 |
| SCHUSTER, GALIA | 117 N 15TH STREET,APT 1404, PHILADELPHIA, PA 19102 |
| SCHUSTER, RUSSELL | 1933 N. SEDGWICK #1, CHICAGO, IL 60614 |
| SCHUSTER,BRIAN DAVID | 172 S. PALMER DRIVE, BOLINGBROOK, IL 60490 |
| SCHUSTER,CARLA | 2964 MOUNTAIN SKY DRIVE, CASTLE ROCK, CO 80104 |
| SCHUSTER,CHRISTIANE | FLAT 5,25 ELVASTON PLACE, LONDON, GT LON,   SW7 5NL UNITED KINGDOM |
| SCHUSTER,HEIDI | 32-03 20TH ROAD, ASTORIA, NY 11105 |
| SCHUSTER,JESSICA | 13511 VIA MICHAELANGELO CT, CYPRESS, TX 77429 |
| SCHUSTER,RUSSELL E. | 1242 WEST OHIO STREET,UNIT 3E, CHICAGO, IL 60622 |
| SCHUTZ,PETER GARY | 3865 SOUTH ROME WAY, AURORA, CO 80018 |
| SCHUVILLE,RAYMOND G | 378 WEST NECK ROAD, LLOYD HARBOR, NY 11743 |
| SCHUYKILL MOBILE FONE INC | 210 WEST MARKET STREET, POTTSVILLE, PA 17901 |
| SCHUYLER, ROCHE, P.C. | 130 EAST RANDOLPH ST.,SUITE 3800, CHICAGO, IL 60601 |
| SCHWAAB, INC | P.O. BOX 3128, MILWAUKEE, WI 53201-3128 |
| SCHWAAB,WILLIAM T. | 832 ORANGE AVE., SAN CARLOS, CA 94070 |
| SCHWAB CAPITAL MARKETS | 111 PAVONIA AVENUE EAST,NJNFC-12-214, JERSEY CITY, NJ 07310 |
| SCHWAB KEG TAXI | GANGSTEIG 15, GROEDIG / SALZBURG,   5082 AUSTRIA |
| SCHWAB PERFORMANCE TECHNOLOGIES | TWO HANNOVER SQUARE,434 FAYETTEVILLE STREET MALL 13TH F, RALEIGH, NC 27601 |
| SCHWAB,HOWARD | 10678 BOCA WOODS LANE, BOCA RATON, FL 33428 |
| SCHWAB,RENEE L. | 2805 5TH AVE, SCOTTSBLUFF, NE 69361 |
| SCHWAB,STEVEN B. | 25 KENT ROAD, SCARSDALE, NY 10583 |
| SCHWAB,THOMAS | 13404 HERITAGE WAY  #622, TUSTIN, CA 92782 |
| SCHWABE LEY AND GREINER GMBH | WESTENDSTRABE 19, FRANKFURT,   D50325 GERMANY |
| SCHWABEL, JOHN | 1313 S ZENO STREET, AURORA, CO 80017 |
| SCHWADE,THOMAS B. | 10471 JIMENEZ STREET, LAKE VIEW TERRACE, CA 91342 |
| SCHWADERER,JACQUELINE FAITH | PO BOX 146, SCOTTSBLUFF, NE 69363-0146 |
| SCHWADRON,DAVID A. | 1433 BAY 28TH ST, FAR ROCKAWAY, NY 11691 |

| Claim Name | Address Information |
| --- | --- |
| SCHWAGER,C. AHUVA | 115 AMSTERDAM AVE, PASSAIC, NJ 07055 |
| SCHWAGERL,ROBERT F | 50 CALVIN AVE., SYOSSET, NY 11791 |
| SCHWAHN,STEPHEN | 1200 ON THE MALL,APT 207, MINNEAPOLIS, MN 55403 |
| SCHWAM,ELIZABETH M. | 15 STUYVESANT OVAL,APARTMENT 6F, NEW YORK, NY 10009 |
| SCHWANER,MALTE | 9, INGELOW HOUSE,HOLLAND STREET, LONDON, GT LON,  W84NE UNITED KINGDOM |
| SCHWANEWEDE,ANDREW | 330 EASTBROOK ROAD, RIDGEWOOD, NJ 07450 |
| SCHWARK, THOMAS | 782 WEST END AVENUE,APT # 52, NEW YORK, NY 10025 |
| SCHWARK,MATT | 782 WEST END AVENUE,APARTMENT 52, NEW YORK, NY 10025 |
| SCHWARTZ & BALLEN  LLP | 1990 M STREET NW,SUITE 500, WASHINGTON, DC 20036-3465 |
| SCHWARTZ & CERA LLP | 44 MONTGOMERY STREET,SUITE 3850, SAN FRANCISCO, CA 94104 |
| SCHWARTZ & COMPANY | 2580 SUNRISE HIGHWAY, BELLMORE, NY 11710 |
| SCHWARTZ AND PERRY LLP | 295 MADISON AVENUE, NEW YORK, NY 10017 |
| SCHWARTZ TILSON INFORMATION, INC | 145 EAST 57TH STREET,10TH, NEW YORK, NY 10022 |
| SCHWARTZ ZWEBEN & ASSOCIATES LLP | 300 OFFICE PARK DRIVE, SUITE 217, BIRMINGHAM, AL 35223 |
| SCHWARTZ, BRIAN | 1225 SANDRINGHAM WAY, BLOOMFIELD HILLS, MI 48301 |
| SCHWARTZ, COOPER, GREENBERGER & KRAUSS, | 180 NORTH LASALLE STREET,SUITE 2700, CHICAGO, IL 60601 |
| SCHWARTZ, DARRYL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SCHWARTZ, JEFFREY | 1025 SINGING HILLS DR, EL PASO, TX 79912 |
| SCHWARTZ, MICHAEL | 1257 N. HONORE ST, CHICAGO, IL 60622 |
| SCHWARTZ, RICHARD | 469 DUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| SCHWARTZ,ADAM J. | 227 MULBERRY STREET,APT. 3G, NEW YORK, NY 10012 |
| SCHWARTZ,ANDREW | 9 QUAKER MEETING HOUSE RD, ARMONK, NY 10504 |
| SCHWARTZ,CHARLIE W. | 145 EAST 76TH STREET, NEW YORK, NY 10021 |
| SCHWARTZ,DORIT W. | 111 OAK STREET, WOODMERE, NY 11598 |
| SCHWARTZ,EMILY ANNE | 14 MONTGOMERY PLACE, JERICHO, NY 11753 |
| SCHWARTZ,ERIC M. | 219 EAST 69TH ST,APT. 10 L, NEW YORK, NY 10021 |
| SCHWARTZ,JOSEPH | 6411 VINEHILL ROAD, SEBASTOPOL, CA 95472 |
| SCHWARTZ,KEVIN SCOTT | 240 E 76TH STREET,APT 16V, NEW YORK, NY 10021 |
| SCHWARTZ,LAWRENCE | 2236 ARTHUR ST., MERRICK, NY 11566 |
| SCHWARTZ,MARK B. | 1930 BROADWAY, APARTMENT 20B, NEW YORK, NY 10023 |
| SCHWARTZ,MARVIN C | 2 EAST 88TH STREET, NEW YORK, NY 10128 |
| SCHWARTZ,MATT G. | 10440 CANARY ISLE DRIVE, TAMPA, FL 33647 |
| SCHWARTZ,MELANIE | 8 SOUTH CLOSE, BURGESS HILL, W SUSX,  RH159PZ UNITED KINGDOM |
| SCHWARTZ,MICHAEL | 161 WATERSIDE AVE, NORTHPORT, NY 11768 |
| SCHWARTZ,NATALIE R. | 250 14TH STREET,APARTMENT 4D, BROOKLYN, NY 11215 |
| SCHWARTZ,ROBERT J. | 30 WEST 95 STREET, NEW YORK, NY 10025 |
| SCHWARTZAPFEL,MINDY | 45 PEACH DRIVE, ROSLYN, NY 11576 |
| SCHWARTZBERG, LEE | 100 N HUMPHREYS BLVD, MEMPHIS, TN 38120 |
| SCHWARTZKOPF,MICKIE L | 2300 LARIAT LOOP, GERING, NE 69341 |
| SCHWARZ,ADAM | 12025 LAYTON DRIVE, GLEN ALLEN, VA 23059 |
| SCHWARZ,CHRISTOPH | 20 REDCLIFFE SQUARE,FLAT 28, LONDON, GT LON,  SW10 9JZ UNITED KINGDOM |
| SCHWARZ,MARIA KATHARINA | WIEDENACKERWEG 4, LENNINGEN, BW 73252 GERMANY |
| SCHWARZ,SIMON | 512 CALIFORNIA BUILDING,DEALS GATEWAY, LONDON, GT LON,  SE13 7SF UNITED KINGDOM |
| SCHWARZINGER, TODD | 4107 LIDDINGTON, DURHAM, NC 27705 |
| SCHWARZMAN,STEPHEN A. | 345 PARK AVE,THE BLACKSTONE GROUP, NEW YORK, NY 10154 |
| SCHWEBIG,GREGOIRE | 11 BIS RUE WEBER, PARIS, 75 75116 FRANCE |
| SCHWEDEL,ROBERT M. | 4280 GALT OCEAN DR.,#6G, FORT LAUDERDALE, FL 33308 |
| SCHWEIGMAN,DAVID | 324 EAST 4TH STREET APT. 4, NEW YORK, NY 10009 |

| Claim Name | Address Information |
|---|---|
| SCHWEITZER, SCOTT | HARVARD, 3 RAYMOND STREET, ALLSTON, MA 02134 |
| SCHWEITZER, CHRIS A. | 9395 CALUMET ST, DYER, IN 46311 |
| SCHWEIZERISCHE BANKIERVEREINIGUNG | AESCHENPLATZ 7, POSTFACH 4182, BASEL,  4002 SWITZERLAND |
| SCHWEIZERISCHER VERBAND FA¬R | SPLA¬GENSTRASSE 10, ZURICH,  8002 SWITZERLAND |
| SCHWEPPE | 736 VALLEY ROAD, MONTLCAIR, NJ 07043 |
| SCHWESINGER, STEPHANIE KATHRIN | 535 WEST 11TH STREET, APTARTMENT 43, NEW YORK, NY 10025 |
| SCHYLLING ASSOCIATES | 306 NEWBURYPORT TURNPIKE, ROWLEY, MA 01969 |
| SCI GOUVION SAINT CYR | ATTN: IAIN FERGUSON, CITYPOINT, 1 ROPEMAKER STREET, LONDON EC2Y 9HT,  UNITED KINGDOM |
| SCI GOUVION SAINT CYR | MERIDIEN SECRETARIES LIMITED, PORCESS AGENT, CITYPOINT, 1 ROPEMAKER STREET, LONDON EC2Y 9HT,  UNITED KINGDOM |
| SCI KARANIS | ATTN: FID LEGAL, LEHMAN BROTHERS INTERNATIONAL 9EUROPE), 25 BANK STREET, LONDON E14 5LE,  UNITED KINGDOM |
| SCI VERKEHR GMBH | SCHANZENSTRASSE 117, HAMBURG,  20357 GERMANY |
| SCIACCA, BRIAN | 2310 21 AVE, APT 2, ASTORIA, NY 11105 |
| SCIALOM, OLIVIER | 55, RUE DE BOULAINVILLIERS, PARIS, 75 75116 FRANCE |
| SCIANCALEPORE, MAURO | PAID DETAIL UNIT, 51 CHAMBER STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| SCIANGULA, BARBARA J. | 151 VAN WINKLE AVE, APT 5, JERSEY CITY, NJ 07306 |
| SCIANNA, MARGARET | 29 COLUMBIA COURT, DEERFIELD BEACH, FL 33442 |
| SCIARD, THIERRY | 22 CHELSEA SQUARE, LONDON, GT LON,  SW3 6LF UNITED KINGDOM |
| SCIARRONE, PATRICK SAUVEUR | FLAT 4 SABRA MANSIONS, 155 BATTERSEA RISE, LONDON, GT LON,  SW11 1HP UNITED KINGDOM |
| SCIASCIA, JOSEPH | 101 MARINE AVENUE, APT 3D, BKLYN, NY 11209 |
| SCICUTELLA, LEONARD | 30A PINE ROAD, SYOSSET, NY 11791 |
| SCIENCE APPLICATIONS | PO BOX 64115, BALTIMORE MD, VA 22303 |
| SCIENCE APPLICATIONS INTL. CORP. | 10260 CAMPUS POINT DRIVE, MAIL STOP: D5, SAN DIEGO, CA 92121-1578 |
| SCIENTIFIC COMPUTERS LTD | JUBILEE HOUSE, JUBILEE WALK, THREE BRIDGES, CRAWLEY WEST SUSSEX,  RH10 1LQ UK |
| SCIENTIFIC COMPUTERS LTD | JUBILEE HOUSE, JUBILEE WALK, THREE BRIDGES, CRAWLEY WEST SUSSEX,  RH10 1LQ UNITED KINGDOM |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TWR, 265 CHURCH ST, NEW HAVEN, CT 06510 |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TOWER, NEW HAVEN, CT 06510 |
| SCIENTIFIC COMPUTING ASSOC INC | 265 CHURCH STREET, NEW HAVEN, CT 06510-7010 |
| SCIENTIFIC SOLUTIONS SA | AVENUE GENERAL GUISAN, 5, PULLY - LAUSANNE,  1009 SWITZERLAND |
| SCION TECHNOLOGY LIMITED | BLACKNEST, BRIMPTON COMMON, BERKSHIRE,  RG7 4RN UK |
| SCION TECHNOLOGY LIMITED | BLACKNEST, BRIMPTON COMMON, BERKSHIRE,  RG7 4RN UNITED KINGDOM |
| SCIOTTO, CHRISTINA J. | 1022 N. WOLCOTT, CHICAGO, IL 60622 |
| SCIPIONI, VICTOR N. | 691 SCHIRRA DR., ORADELL, NJ 07649 |
| SCIULLO, LOUIS E. | 10 BARCLAY STREET, APT 34A, NEW YORK, NY 10007 |
| SCIVOLETTI, PETER | 42 VERMONT DRIVE, PARAMUS, NJ 07652 |
| SCJ DATA SOLUTIONS LLC | 17 CRANBURY BROOK DRIVE, ENGLISHTOWN, NJ 07726 |
| SCLAFANI, PAUL ROSS | 340 E FOOTHILL BLVD, CLAREMONT, CA 91711 |
| SCLAFANI, ANTHONY | 6016 N. NIAGARA, CHICAGO, IL 60631 |
| SCLAFANI, DANA W. | 180 RIVERSIDE BLVD, APT 9P, NEW YORK, NY 10069 |
| SCLAFANI, JOSEPH | 147 HIDEAWAY DRIVE, WOODRIDGE, NY 12789 |
| SCLAFANI, KIM | 6 TURNER TERRACE, MORGANVILLE, NJ 07751 |
| SCLAFANI, MEGAN | 200 EAST 33RD STREET, APT 26B, NEW YORK, NY 10016 |
| SCLAFANI, MICHAEL | 11 CHAMPIONS WAY, MANALAPAN, NJ 07726 |
| SCLAFANI, ROSS | 2221 WEST DALLAS, APT 3100, HOUSTON, TX 77019 |
| SCLERODERMA FOUNDATION | 300 ROSEWOOD DRIVE, SUITE 105, DANVERS, MA 01923 |

| Claim Name | Address Information |
|---|---|
| SCM PRODUCTS, INC | 155 RICEFIELD LANE, HAUPPAUGE, NY 11788 |
| SCME MORTGAGE BANKERS, INC. | 6265 GREENWICH DR - SUITE 200, SAN DIEGO, CA 92122 |
| SCO FAMILY OF SERVICES | 1 ALEXANDER PLACE, GLEN COVE, NY 11542 |
| SCOACH SCHWEIZ AG | SELNAUSTRASSE 30, ZURICH, 8021 SWITZERLAND |
| SCOGGIN CAPITAL MANAGEMENT | A/C GUGGENHEIM PORT CO VII LLC,660 MADISON AVE, NEW YORK, NY 10021 |
| SCOGGIN CAPITAL MGMT LP II | ATTN: WILLIAM RANKEL, CFO,SCOGGIN CAPITAL MANAGEMENT, L.P. II,660 MADISON AVENUE, FLOOR 20, NEW YORK, NY 10021 |
| SCOGGIN INTERNATIONAL FUND LTD | ATTN: WILLIAM RANKEL,SCOGGIN INTERNATIONAL FUND LTD.,660 MADISON AVENUE, 20TH FLOOR, NEW YORK, NY 10021 |
| SCOGGINS,LEVI | PARK TOWER URBAN WING 1104,2-6-11 SHIBAURA, MINATO-KU, 13 108-0063 JAPAN |
| SCOGIN,AMY | 4143 49TH STREET,APT. 3R, SUNNYSIDE, NY 11104 |
| SCONDOTTO,JON | 829 GREENWOOD AVE.,APT 2C, BROOKLYN, NY 11218 |
| SCONSET TRUST, INC. | P.O. BOX 821, SIASCONSET, MA 02564 |
| SCOOP REPRINTSOURCE | 32-C MAUCHLY, IRVINE, CA 92618 |
| SCOPE | EMPLOYMENT SUPPORT SERVICES, SUITE 1A,KINGS HALL, ST IVES BUSINESS PARK, PARSONS GREEN, PE27 4WY UK |
| SCOPE | 6 MARKET ROAD, LONDON, N7 9PW UNITED KINGDOM |
| SCOPE | EMPLOYMENT SUPPORT SERVICES, SUITE 1A,KINGS HALL, ST IVES BUSINESS PARK, PARSONS GREEN, PE27 4WY UNITED KINGDOM |
| SCOPELLITI, CARMINE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SCOPILLITI, CARMINE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SCORCIA JOSEPH C | NYPD PAID DETAIL UNIT,51 CHAMBER STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SCORCIA JOSEPH C | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| SCORER,NICOLA | 57 GAYHURST ROAD, HIGH WYCOMBE, BUCKS, HP13 7XL UNITED KINGDOM |
| SCORPIO INVESTMENTS LTD | 79 NEWMAN STREET, LONDON, W1T 3ER UNITED KINGDOM |
| SCOT HOFFMAN | 400 EAST TH STREET,APT. ^F, NEW YORK, NY 10022 |
| SCOTCH PLAINS RESCUE SQUAD INC | 1916 BARTIE AVENUE,PO BOX 325, SCOTCH PLAINS, NJ 07076 |
| SCOTELLARO,ANTHONY | 419 7TH AVE,APT 1, HARRISON, NJ 07029 |
| SCOTIA CAPITAL MARKETS INC | ONE LIBERTY PLAZA 25TH FLOOR,ATTN CORP SYNDICATE, NEW YORK, NY 10006 |
| SCOTIA CAPITAL MARKETS INC | ONE LIBERTY PLAZA,165 BROADWAY,ATTN: JOSEPH OLSEN, NEW YORK, NY 10006 |
| SCOTIABANK | 16TH FI. DONG-A MEDIA CENTER.,139, SEJONGNO,JONGNO-GU, SEOUL, KOREA, REPUBLIC OF |
| SCOTIABANK PERU | ATTN: ALICE PLENGE,SCOTIABANK PERU,DIONISIO DERTEANO 102, SAN ISIDRO, LIMA, 27 PERU |
| SCOTSMAN PUBLISHING, INC. | P.O. BOX 692, BOTHELL, WA 98041-0692 |
| SCOTT & STRINGFELLOW | ATTN: ANNE VAN WART,909 E. MAIN STREET, 6TH FLOOR, RICHMOND, VA 23219 |
| SCOTT + SCOTT, LLP | COUNSEL TO GARBER, SAGINAW POLICE,& FIRE PENSION BOARD, ET AL.,29TH WEST 57TH ST, NEW YORK, NY 10019 |
| SCOTT A FARRELL | 926 E 2ND ST, SCOTTSBLUFF, NE 69361 |
| SCOTT A FARRELL | 2624 3RD AVE, SCOTTSBLUFF, NE 69361 |
| SCOTT A GALYK | 16154 E 117TH AVENUE, COMMERCE CITY, CO 80022 |
| SCOTT A GOTTSHALL | 33 WOODLAND TERRACE, DUNCANSVILLE, PA 16635 |
| SCOTT A JOHNSON | 16549 EAST HIALEAH DRIVE, CENTENNIAL, CO 80015 |
| SCOTT A LANG | 2025 17TH ST, GERING, NE 69341 |
| SCOTT A RANDOL | 209 ROCHESTER APT#A, HUNTINGTON BEACH, CA 92648 |
| SCOTT A. CHILDS | 14142 NE GLISAN ST, PORTLAND, OR 97230 |
| SCOTT A. CHILDS | 2241 NE 162ND AVE, PORTLAND, OR 97230 |
| SCOTT A. CHILDS | 14803 NORTH EAST SACRAMENTO,UNIT 90, PORTLAND, OR 97230 |
| SCOTT A. MUSHKIN | 95 WARDWELL DRIVE, NEW CANAAN, CT 06840 |

| Claim Name | Address Information |
|---|---|
| SCOTT A. ROGAN | 7811 MEADOWVALE, HOUSTON, TX 77063 |
| SCOTT A. SCHNEEBERGER | 235 WEST 56TH STREET,APT. #17N, NEW YORK, NY 10019 |
| SCOTT ALLEN WILLIAMS | 2155 S DEPEW, DENVER, CO 80227 |
| SCOTT ANDERS | 116 W. WILLIAMSBURG MANOR, ARLINGTON, TX 76014 |
| SCOTT ANDERS | 3020 FRANCISCAN DRIVE,#1025, ARLINGTON, TX 76015 |
| SCOTT ANDERSON | 12 MIDNIGHT LANE, DANA POINT, CA 92629 |
| SCOTT ATHA | 5 BIRD SONG COURT, CHESTER, NJ 07930 |
| SCOTT AUSTIN | 20 SASSON TERRACE, VALLEY COTTAGE, NY 10989 |
| SCOTT AUSTIN | 1436, SAN FRANCISCO, CA 94110 |
| SCOTT B. KENWORTHY | 69 LEONARD STREET,APARTMENT 4A, NEW YORK, NY 10013 |
| SCOTT B. RUDNICK | 7 E. 14TH ST.,APT. 416, NEW YORK, NY 10003 |
| SCOTT BALICE STRATEGIES | 20 N. WACKER DRIVE STE 2200, CHICAGO, IL 60606 |
| SCOTT BELTON | 14A EASTERN ROAD, HAYWARDS HEATH,  RH16 3BX UK |
| SCOTT BELTON | 14A EASTERN ROAD, HAYWARDS HEATH,W SUSX,  RH16 3BX UNITED KINGDOM |
| SCOTT BENNETT INC | 1120 AVENUE OF THE AMERICAS, 4TH FLOOR, NEW YORK, NY 10036 |
| SCOTT BOLTON | 7 DARING HOUSE,ROMAN ROAD, LONDON,  E3 5QN UNITED KINGDOM |
| SCOTT BURTON | 32 SHERWOOD CIRCLE, LITTLE SILVER, NJ 07739 |
| SCOTT C. DOREY | 41 RIVER TERRACE,SUITE 703, NEW YORK, NY 10282 |
| SCOTT C. JOHNSON | 2103 FAIRBAY CIRCLE, LEAGUE CITY, TX 773 |
| SCOTT C. WOODCOCK | 167 CONGRESS STREET,APT. 3F, BROOKLYN, NY 11201 |
| SCOTT CARTER | 435 THOMAS AVENUE,FIRST FLOOR, FOREST PARK, IL 60130 |
| SCOTT CARTER | 74444 HARRISON ST., FOREST PARK, IL 60130 |
| SCOTT CARTER | 2436 NORTH 77TH COURT,#2, ELMWOOD PARK, IL 60707 |
| SCOTT CHEN | FLAT 11B, BLOCK 2,SCENIC HEIGHT,58A CONDUIT ROAD, HONG KONG,   CHINA |
| SCOTT CHEN | 5A, BLOCK 19, BAGUIO VILLA,555 VICTORIA ROAD, HONG KONG,   CHINA |
| SCOTT CHEN | FLAT 29F, TOWER 3, ROBINSON HEIGHTS,8 ROBINSON ROAD, HONG KONG,   CHINA |
| SCOTT CLAIBORNE | 04 WASHINGTON ST., DOWNERS GROVE, IL 60516 |
| SCOTT CLAIBORNE | 04 WASHINGTON BLVD., DOWNERS GROVE, IL 60516 |
| SCOTT COUNTY TREASURER | 600 WEST 4TH STREET, DAVENPORT, IA 52801-1004 |
| SCOTT D STORRS | 1487 BEECHTREE RD, SAN MARCOS, CA 92078 |
| SCOTT D. CAREY | 2 IRONWOOD LANE, DARIEN, CT 06820 |
| SCOTT D. CLITHEROW | 1245 MADRIGAL DR., MESQUITE, NY 89027 |
| SCOTT D. CLITHEROW | 1245 MADRIGAL DR., MESQUITE, NV 89027 |
| SCOTT D. MORENSTEIN | 538 GREEN STREET,APARTMENT 1, CAMBRIDGE, MA 02139 |
| SCOTT D. NESSON | 316 EAST 19TH ST,APT 2F, NEW YORK, NY 10003 |
| SCOTT D. NESSON | 49 PARK AVENEUE,APT 3B, NEW YORK, NY 10016 |
| SCOTT DIECKHAUS | 315 W 33RD ST APT 16G,APT. 106, NEW YORK, NY 10001 |
| SCOTT DIECKHAUS | 315 W 33RD ST APT 16G, NEW YORK, NY 10001 |
| SCOTT DIECKHAUS | 200 ALEXAN DRIVE,APT. 106, DURHAM, NC 27707 |
| SCOTT DUBA | 3300 N. KENMORE,UNIT A, CHICAGO, IL 606 |
| SCOTT DUBA | 2053 N. LARRABEE,UNIT 1, CHICAGO, IL 60614 |
| SCOTT E LIEBOLD | 2537 TAMPA, WALLED LAKE, MI 48390 |
| SCOTT ERIC DROSDICK | 10150 S SILVER MAPLE CIR, HIGHLANDS RANCH, CO 80129 |
| SCOTT ERIC GERMANN | 21 BRITTLE FERN, BLUFFTON, SC 29910 |
| SCOTT F KREITZ | 103 WEST 75TH STREET,#4, NEW YORK, NY 10023 |
| SCOTT F KREITZ | 170 WEST 74TH STREET,809, NEW YORK, NY 10023 |
| SCOTT F. RIECKE | 339 E. 85TH STREET,APT. 1A, NEW YORK, NY 10028 |
| SCOTT F. RIECKE | 1 INDIA PLACE,APT. 4B, BOSTON, MA 02109 |
| SCOTT F. RIECKE | 1 INDIA ST,APT. 4B, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| SCOTT F. RIECKE | 609 WASHINGTON ST,APT. 1, BROOKLINE, MA 02446 |
| SCOTT F. WHITFIELD | 46944 COURTYARD SQ # 303, STERLING, VA 20164 |
| SCOTT F. WHITFIELD | 26302 YOLANDA ST., LAGUNA HILLS, CA 92656 |
| SCOTT FARNALL | FLAT 8,WESTBURY COURT, BECKENHAM,KENT,  BR3 1QQ UNITED KINGDOM |
| SCOTT FARNALL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SCOTT FERGUSON | FLAT 2103,1 WEST INDIA QUAY, LONDON,  E14 4EF UNITED KINGDOM |
| SCOTT FERGUSON | 92 BELGRAVE CT,36 WESTFERRY CIRCUS, LONDON,  E14 8RJ UNITED KINGDOM |
| SCOTT FERGUSON | 14 GROOM PLACE, LONDON,  SW1X 7BA UNITED KINGDOM |
| SCOTT G INTRIERI | 1227 S. HARLEM AVE,@206, BERWYN, IL 60402 |
| SCOTT G. WISCHOFF | 12310 KIMBERLY LANE, HOUSTON, TX 77024 |
| SCOTT GOODWIN | 609 COLUMBUS AVENUE,#10Q, NEW YORK, NY 10024 |
| SCOTT H. EUN | 2405 HAMMET AVENUE,UNIT B, FORT LEE, NJ 07024 |
| SCOTT H. EUN | 390 FIRST AVENUE,APT 7G, NEW YORK, NY 10010 |
| SCOTT H. PARROT | 211 WEST 71ST ST,APT 6B, NEW YORK, NY 10023 |
| SCOTT HENDRICKSON | 5-3-2-B905,KOMAGOME, TOSHIMA-KU, 13 170-0003 JAPAN |
| SCOTT HENDRICKSON | 325 WEST 71ST ST.,APT. 1B, NEW YORK, NY 10023 |
| SCOTT HERRMANN | 1-12-6-701,KOMAGATA, TAITO-KU,  111-0043 JAPAN |
| SCOTT HERRMANN | 1-12-6-701,KOMAGATA, TAITO-KU, 13 111-0043 JAPAN |
| SCOTT HOLLINGSWORTH | 11142 LOG CABIN ROAD,DENTON, MD 21629, ,   UK |
| SCOTT HOLLINGSWORTH | 11142 LOG CABIN ROAD,DENTON, MD 21629, ,  UNITED KINGDOM |
| SCOTT IAN MATHER | 1950 LOGAN ST,#803, DENVER, CO 80203 |
| SCOTT IAN MATHER | 1775 S. FRANKLIN ST, DENVER, CO 80210 |
| SCOTT INGUAGIATO | 22 SOLAR LANE, ALBERTSON, NY 11507 |
| SCOTT J FELDMAN | 1662 NW 144 WAY, PEMBROKE PINES, FL 33028 |
| SCOTT J. ALLGOOD | 5380 BURNHAM ST, LISLE, IL 60532 |
| SCOTT J. BRONNER | 110 EAST END AVE,APARTMENT 7AL, NEW YORK, NY 10028 |
| SCOTT J. BRONNER | AMHERST COLLEGE,AC #496, KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| SCOTT J. BRONNER | 1912 N HUDSON AVE, CHICAGO, IL 60614 |
| SCOTT J. COHEN | 900 WEST END AVENUE,APT 12E, NEW YORK, NY 10025 |
| SCOTT J. COHEN | 740 WEST END AVENUE,APT. 31, NEW YORK, NY 10025 |
| SCOTT J. FREIDHEIM | 1103 LAKE AVENUE, GREENWICH, CT 06831 |
| SCOTT J. KERN | 14 W. 71ST STREET,APT. 2R, NEW YORK, NY 10023 |
| SCOTT JEFFRIES ASSOCIATES | 708 3RD AVENUE,23RD FLOOR, NEW YORK, NY 10017 |
| SCOTT KEITH MACLENNAN | WATERFOOT,THORNTONHALL, GLASGOW,  G74 5AD UNITED KINGDOM |
| SCOTT KURSMAN | 945 FIFTH AVENUE,#5G, NEW YORK, NY 10021 |
| SCOTT KURSMAN | 136 EAST 76TH STREET,APT. 14B, NEW YORK, NY 10021 |
| SCOTT L. DYNAN | 500 E. 77TH STREET,APT. 1021, NEW YORK, NY 10162 |
| SCOTT L. DYNAN | 313 SOUTH BARRY AVE, MAMARONECK, NY 10543 |
| SCOTT L. JACKSON | 27662 ALISO CREED RD,#2213, ALISO VIEJO, CA 92656 |
| SCOTT L. WILSON | 90 WEST STREET,APARTMENT 18H, NEW YORK, NY 10006 |
| SCOTT L. WILSON | 433 EAST 80TH STREET,APARTMENT 20, NEW YORK, NY 10021 |
| SCOTT LEE DARLING | 28 BROOKSBY STREET, LONDON,  N1 1HA UNITED KINGDOM |
| SCOTT LEE DARLING | 28 BROOKSBY STREET, LONDON,ANT,  N1 1HA UNITED KINGDOM |
| SCOTT LEE DARLING | FLAT 10,208 LONG LANE, LONDON,ANT,  SE1 4QB UNITED KINGDOM |
| SCOTT LEE DARLING | FLAT 10,208 LONG LANE, LONDON,  SE1 4QB UNITED KINGDOM |
| SCOTT LIPSKI | 1543 N. HONORE, CHICAGO, IL 60622 |
| SCOTT LIPSKI | 1937 N. WILMOT #1S, CHICAGO, IL 60622 |
| SCOTT LOGIC LIMITED | DO NOT USE SEE V#0000053945,6 CHARLOTTE SQUARE, NEWCASTLE-UPON-TYNE,  NE1 4XF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SCOTT LOGIC LTD. | 6 CHARLOTTE SQUARE,NEWCASTLE UPON TYNE, UNITED KINGDOM,  NE1 4XF UK |
| SCOTT LOGIC LTD. | 6 CHARLOTTE SQUARE,NEWCASTLE UPON TYNE, UNITED KINGDOM,  NE1 4XF UNITED KINGDOM |
| SCOTT M GIBELLINO | 1366 KEEVER AVE., PITTSBURGH, PA 15205 |
| SCOTT M SWARTWOOD | 44 47TH AVE,#2, WEEHAWKEN, NJ 07086 |
| SCOTT M SWARTWOOD | 5335 S VALENTIA WAY,#156, GREENWOOD VILLAGE, CO 80111 |
| SCOTT M. GILBREATH | 1190 WARREN PLACE, SANTA CRUZ, CA 95060 |
| SCOTT M. KALDENBERG | 76 WEST 85TH STREET,APARTMENT 3B, NEW YORK, NY 10024 |
| SCOTT M. KALDENBERG | 222 N. COLUMBUS DRIVE,UNIT 3506, CHICAGO, IL 60601 |
| SCOTT M. MACKLIN | 666 GREENWICH STREET,APT. # 550, NEW YORK, NY 10014 |
| SCOTT M. MCCABE | RADIO CITY STATION,PO BOX 643, NEW YORK, NY 10101-0643 |
| SCOTT M. MCCABE | 110-34 73RD RD,APT. 4H, FOREST HILLS, NY 11375 |
| SCOTT MACGREGOR | 7 MILE END PLACE,MILE END, LONDON,  E1 4BH UNITED KINGDOM |
| SCOTT MACGREGOR | 18B GONDAR GARDENS,WEST HAMPSTEAD, LONDON,  NW6 1HG UNITED KINGDOM |
| SCOTT MACGREGOR | 102 MAINS HILL,PARK MAINS, ERSKINE,  PA8 7JE UNITED KINGDOM |
| SCOTT MACLENNAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SCOTT MACLENNAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SCOTT MAJOR | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| SCOTT MANFONG LUI | 268 HEMLOCK STREET, BROOKLYN, NY 11208 |
| SCOTT MAXFIELD | 1922 MUSTARD CROSSING, MISSOURI CITY, TX 77459 |
| SCOTT MAZZELLA | 14 MORNING GLORY LANE, WARWICK, NY 10990 |
| SCOTT MCNICOL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SCOTT MCNICOL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SCOTT MIXER | 171 WEST 79TH STREET,APT. #41, NEW YORK, NY 10024 |
| SCOTT MOHR | 322 HARBOR ROAD, SOUTHPORT, CT 06890 |
| SCOTT MOUNTAIN | 85 THIRD STREET,APT. 2, CAMBRIDGE, MA 02141 |
| SCOTT NAKAO | 62 PARKWAY ROAD,APT 2, BRONXVILLE, NY 10708 |
| SCOTT NOBLE | 26 ROBINSON ROAD, LILY TOWER II B,15B, HONG KONG,  CHINA |
| SCOTT NOBLE | 28 ROBINSON ROAD, LILY TOWER II B,15B, HONG KONG,  CHINA |
| SCOTT NOBLE | 100 WEST 26TH ST.,APARTMENT 24A, NEW YORK, NY 10001 |
| SCOTT NOONAN | 4-15-2-905 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| SCOTT NOONAN | APARTMENTS NISHIAZABU #905,4-15-2 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| SCOTT NORMAN | 605 WATER STREET,#20A, NEW YORK, NY 10002 |
| SCOTT NORTON | TOKYO, TOKYO, 13  JAPAN |
| SCOTT PARRY | 38 RYDE ROAD, WISHAW,  ML2 7DX UNITED KINGDOM |
| SCOTT PELTZ AS PLAN ADMIN FOR BIS ADMIN | C\O NORMAN PRESSMAN&PRESSMAN,1221 HUNTER AVE, SUITE 101, ST LOUIS, MO 63124 |
| SCOTT PORTNOY | 444 WASHINGTON BOULEVARD,APT. 1415, JERSEY CITY, NJ 07310 |
| SCOTT PORTNOY | ONE ASTOR PLACE,APT. PH L, NEW YORK, NY 10003 |
| SCOTT PORTNOY | 77 BLEECKER ST.,APT. 908W, NEW YORK, NY 10012 |
| SCOTT QUINN | 224 W 72ND ST,APT. 1A, NEW YORK, NY 10019 |
| SCOTT QUINN | 224 W 72ND ST,APT. 1A, NEW YORK, NY 10023 |
| SCOTT QUINN | 244 W 72ND ST,APT. 15C, NEW YORK, NY 10023 |
| SCOTT QUINN | 346 EAST 92ND STREET,APT. 3A, NEW YORK, NY 10128 |
| SCOTT R STEVENS | 2180 E PRESCOTT PL, CHANDLER, AZ 85249 |
| SCOTT R STEVENS | 11323 E CHESTNUT DRIVE, CHANDLER, AZ 85249 |
| SCOTT R. BELSHAW | 128 SCENIC DRIVE, ORINIDA, CA 94563 |
| SCOTT R. BELSHAW | 128 SCENIC DRIVE, ORINDA, CA 94563 |
| SCOTT R. KARL | 2561 DISCOVERY ROASD, CARLSBAD, CA 92009 |
| SCOTT R. PECKHAM | 1390 KELTON AVE,APT. 310, LOS ANGELES, CA 90024 |

| Claim Name | Address Information |
|---|---|
| SCOTT R. PECKHAM | 531 13TH STREET, MANHATTAN BEACH, CA 90266 |
| SCOTT R. SCHOENFELD | 700 7TH STREET SW, APARTMENT 721, WASHINGTON, DC 20024 |
| SCOTT REINIG | 240 EAST 35TH ST, APT 7L, NEW YORK, NY 10016 |
| SCOTT RICHARD MADANS | 5500 TANNERWOOD DR, RENO, NV 89511 |
| SCOTT RINALDI | 6 BIRCHWOOD COURT, MINEOLA, NY 11501 |
| SCOTT RINALDI | 6 BIRCHWOOD COURT, APARTMENT 1F, MINEOLA, NY 11501 |
| SCOTT RINALDI | 141 SOUTH CHERRY VALLEY AVENUE, WEST HEMPSTEAD, NY 11552 |
| SCOTT ROBERT SMITH | 2818 NORTH TUCSON BLVD, TUCSON, AZ 816 |
| SCOTT ROEB CATERING & EVENTS | 5919 HANNA AVENUE, WOODLANDS, CA 91367 |
| SCOTT RONALD MCCREERY | 140C WATTEN EST ROAD, ,   287627 SINGAPORE |
| SCOTT ROSS ILLUSTRATION | 1932 ANCIOTE VISTA CT, TARPON SPRINGS, FL 34689 |
| SCOTT S KIMBALL | 154 WEST 70TH STREET, APT 12F, NEW YORK, NY 10023 |
| SCOTT SEFTON | MANSION AT ROPPONGI, 3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SCOTT SEFTON | 745 7TH AVENUE, 19TH FL, NEW YORK, NY 10019 |
| SCOTT SEFTON | 260 WEST 54TH STREET, NEW YORK, NY 10019 |
| SCOTT SEFTON | 1 RIDGE HILL FARM ROAD, WELLESLEY, MA 02482 |
| SCOTT SEIVER | 19 SAW MILL LANE, COLD SPRING HARBOR, NY 11724 |
| SCOTT SEIVER | 75 WATERMAN STREET, PO BOX 30, PROVIDENCE, RI 02912 |
| SCOTT SHECHTMAN | 166 EAST 34TH STREET, APARTMENT 3E, NEW YORK, NY 10016 |
| SCOTT SHEFFER | 412 CHESTER ROAD, DEVON, PA 19333 |
| SCOTT SHIFFMAN | 13205 DIAMOND COURT, WATCHUNG, NJ 07069 |
| SCOTT SHIFFMAN | 300 EAST 77TH STREET, APT. 11A, NEW YORK, NY 10021 |
| SCOTT SMITH | 12 PLUMTREE CLOSE, DAGENHAM, ESSEX,   EM10 8UA UNITED KINGDOM |
| SCOTT SNELL | 145 W. 67TH STREET, APARTMENT 24H, NEW YORK, NY 10023 |
| SCOTT SNELL | 145 W. 67TH STREET, APARTMENT 33K, NEW YORK, NY 10023 |
| SCOTT STACKMAN | 210 EAST 68TH STREET, APT. #7G, NEW YORK, NY 10021 |
| SCOTT SUSSMAN | 120 E. 34TH STREET, APT 10F, NEW YORK, NY 10016 |
| SCOTT SUSSMAN | 21 MURRAY HILL ROAD, SCARSDALE, NY 10583 |
| SCOTT SUSSMAN | 1030 OAKLAND AVE, ANN ARBOR, MI 48104 |
| SCOTT SUSSMAN | 5800 E. STARLIGHT WAY, PARADISE VALLEY, MI 85253 |
| SCOTT T. SHEEHAN | 110 WEST 3RD STREET, APARTMENT DA-0312B, NEW YORK, NY 10012 |
| SCOTT T. SHEEHAN | 21204 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| SCOTT TAYLOR | 24 HIGHFIELD COURT, HAZLEMERE, HIGH WYCOMBE, , BUCKS,   HP15 7UX UNITED KINGDOM |
| SCOTT TAYLOR | 32 MARCY AVENUE, SPRINGFIELD, NJ 07081 |
| SCOTT TAYLOR BUFFUM | 11 WEST 26TH STREET, SCOTTSBLUFF, NE 69361 |
| SCOTT THOMAS | 33 CROSBY ST. 4F, NEW YORK, NY 10013 |
| SCOTT THOMAS BUSH | 28 LOCKPORT STREET, PLAINFIELD, IL 60544 |
| SCOTT TUNN | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SCOTT TUNN | 8 LUNDIES WALK, AUCHTERARDER, PERTHSHIRE, , PH3 1BG UNITED KINGDOM |
| SCOTT TUNN | 8 LUNDIES WALK, AUCHTERARDER, PERTHSHIRE, , TAYS,   PH3 1BG UNITED KINGDOM |
| SCOTT VAN ETTEN | 600 HUDSON STREET, APARTMENT 6F, HOBOKEN, NJ 07030 |
| SCOTT VAN GILDER | 815 WEST SUPERIOR, #3, CHICAGO, IL 60622 |
| SCOTT W. MOHR | 322 HABOR ROAD, SOUTHPORT, CT 06890 |
| SCOTT W. MOHR | 30 PHEASANT HILL ROAD, PRINCETON, NJ 08540 |
| SCOTT W. MOHR | 102 CARNEGIE CENTER, HYATT REGENCY PRINCETON, ROOM 499, PRINCETON, NJ 08540 |
| SCOTT W. MOHR | 322 HABOR ROAD, SOUTHPORT, CT 08540 |
| SCOTT W. SHAWAKER | 216 NORTH GRANT, HINSDALE, IL 60521 |
| SCOTT W. SMITH | 1701 SILVER PINE, NORTHBROOK, IL 60062 |
| SCOTT W. SMITH | 510 W. ERIE STREET, CHICAGO, IL 60610 |

| Claim Name | Address Information |
|---|---|
| SCOTT WEISS | 423 OAK AVENUE,APT. C2L, ITHACA, NY 14850 |
| SCOTT WELTY | 71 FREEDOM LANE, MARTINSBURG, WV 25401 |
| SCOTT WHARTON | 80/2A HOLLYWOOD AVENUE, BONDI JUNCTION,  2022 AUSTRALIA |
| SCOTT WILLIAM DANIELSON | 360 W 43RD STREET,APT # 15B, NEW YORK, NY 10036 |
| SCOTT WILLIAM MCKINNEY | 306 MOTT STREET,APARTMENT 3B, NEW YORK, NY 10012 |
| SCOTT WILLIAM MCKINNEY | 306 MOTT STREET,APARTMENT 3C, NEW YORK, NY 10012 |
| SCOTT WILLIAM MCKINNEY | 1500 CHICAGO AVENUE,#605, EVANSTON, IL 60201 |
| SCOTT WILLIAM MCKINNEY | 1500 CHICAGO AVENUE,APARTMENT 605, EVANSTON, IL 60201 |
| SCOTT WILLIG | 130 EAST 24TH STREET, APT 2D, NEW YORK, NY 10010 |
| SCOTT'S FLOWERS | ATTN:PAUL DIAZ,15 W 37TH STREET, NEW YORK, NY 10018 |
| SCOTT'S FLOWERS | 15 W 37TH STREET, NEW YORK, NY 10018 |
| SCOTT'S JACK LONDON SEAFOOD | 2 BROADWAY,JACK LONDON SQUARE, OAKLAND, CA 94607 |
| SCOTT, A HOWARD | P.O. BOX 203889, NEW HAVEN, CT 06520 |
| SCOTT, ANN | DARTMOUTH COLLEGE,HINMAN BOX 3240, HANOVER, NH 03755 |
| SCOTT, ATHA | 5 BIRD SONG CT, CHESTER, NJ 07930 |
| SCOTT, CHARLOTTE | 325 RIVERSIDE DRIVE,APT 2, NEW YORK, NY 10025 |
| SCOTT, CHARLOTTE | 3 PRESCOTT SQUARE, BRONXVILLE, NY 10708 |
| SCOTT, EDWARD | 32 COLUMBUS AVE, GREENWICH, CT 06830 |
| SCOTT, KRISTEN | 2238 FRIST CAMPUS CENTER, PRINCTON, NJ 08544 |
| SCOTT, MICHAEL E | 5015 E CHEYENNE DRIVE, #28, PHOENIX, AZ 85044 |
| SCOTT,ALEXANDER | 28 WEST 87TH STREET,3B, NEW YORK, NY 10024 |
| SCOTT,AMY E. | 1120 ASHBURN AVENUE, COLLEGE STATION, TX 77840 |
| SCOTT,ANGELA C | 30 THE BRIARS, HERTFORD, HERTS,  SG137TR UNITED KINGDOM |
| SCOTT,BETTY L. | 327 MARIGOLD, CORONA DEL MAR, CA 92625 |
| SCOTT,BRANDON | 20549 HIAWATHA STREET, CHATSWORTH, CA 91311 |
| SCOTT,CHRISTOPHER T. | 13573 PASEO DEL MAR, EL CAJON, CA 92021 |
| SCOTT,CINDY L. | 383 BAY VIEW TERRACE, COSTA MESA, CA 92627 |
| SCOTT,DANIEL | 12 FIELD CLOSE, CHESHAM, BUCKS,  HP5 3LB UNITED KINGDOM |
| SCOTT,DEBORAH | 175 SOUTH MAIN STREET, FLORIDA, NY 10921 |
| SCOTT,EARL A | 13742 NW 11 COURT, PEMBROKE PINES, FL 33028 |
| SCOTT,EMMA | PONDE COTTAGE,31 STRAIGHT BIT,FLACKWELL HEATH, BUCKS,  HP109LT UNITED KINGDOM |
| SCOTT,ERIC A. | 1 MING COURT, CHESTER, NJ 07930 |
| SCOTT,HOWARD A | 103 W 118TH ST,APT 3A, NEW YORK, NY 10026 |
| SCOTT,IAN C. | 24 ORMOND AVENUE, HAMPTON, MDDSX,  TW122RU UNITED KINGDOM |
| SCOTT,IRENE R. | 13573 PASEO DEL MAR, EL CAJON, CA 92021 |
| SCOTT,JOSEPHINE M. | PO BOX 87,50 CENTRAL AVENUE, LAWRENCE, NY 11559 |
| SCOTT,JUSTIN | 162 WEST 54TH STREET,APARTMENT 3B, NEW YORK, NY 10019 |
| SCOTT,KELLY A. | 125 DEANS CT., VALLEJO, CA 94591 |
| SCOTT,KELLY E. | 340 GARFIELD AVE, KANSAS CITY, MO 64124 |
| SCOTT,KIMBERLEY | 461 RIDGEWOOD AVE., STATEN ISLAND, NY 10312 |
| SCOTT,LYNDA KAYE | 29 CHINOE RD, GERING, NE 69341 |
| SCOTT,MARGARET | 172 PRINCE ST,APT 3B, NEW YORK, NY 10012 |
| SCOTT,MARY L. | 1251 81 ST, BROOKLYN, NY 11228 |
| SCOTT,MEGHAN E. | 301 ROCKLAND ST, HINGHAM, MA 02043 |
| SCOTT,MICHAEL | 1 CASTLE POINT ON HUDSON,BOX S-1483, HOBOKEN, NJ 07030 |
| SCOTT,MYSTI NICHOLE | 1816 6TH AVENUE, SCOTTSBLUFF, NE 69361 |
| SCOTT,NIKKI G | 9795 JEFFERSON PKWY,#C2, ENGLEWOOD, CO 80112 |
| SCOTT,PATRICK L. | 1940 FAIRVIEW, HOUSTON, TX 77019 |
| SCOTT,PETER A. | 201 EAST 80TH ST,APARTMENT 5H, NEW YORK, NY 10075 |

| Claim Name | Address Information |
|---|---|
| SCOTT,PYM | FLAT 70 TWR EF,HIGH WEST,142 POKFULAM ROAD, HONG KONG, H,   HONG KONG |
| SCOTT,SHELLY S. | 12920 RUTLAND, DETROIT, MI 48227 |
| SCOTT,STEPHANIE | FLAT 7,NO.39 CRAVEN HILL GARDENS, LONDON, GT LON,  W2 3EA UNITED KINGDOM |
| SCOTT,STEPHEN | 256 E 10TH ST APT 5A, NEW YORK, NY 10009 |
| SCOTT,STEVEN E. | 211 12TH APT. C, HUNTINGTON BEACH, CA 92648 |
| SCOTT,TESSA | 29H THORNEY CRESCENT,BATTERSEA, GT LON,  SW11 3TT UNITED KINGDOM |
| SCOTT,TRACY S | 67-40 YELLOWSTONE BLVD,APT. 2K, FOREST HILLS, NY 11375 |
| SCOTT,WILLIAM H | 38 W. 31 ST,APT 147, NEW YORK, NY 10001 |
| SCOTT-COLEMAN,MARIA | 20549 HIAWATHA STREET, CHATSWORTH, CA 91311 |
| SCOTT-IRIE,MERVA | 2453 ADAM CLAYTON POWELL JR BLVD,APT. 4A, NEW YORK, NY 10030 |
| SCOTTI, DONNA M. | 426 MAIN STREET, AMESBURY, MA 01913 |
| SCOTTI, PETER M. | 246 HOPE STREET, PROVIDENCE, RI 02906 |
| SCOTTISH COMMUNITY FOUNDATION | 22 CALTON ROAD, EDINBURGH,  EH14 1UH UK |
| SCOTTISH COMMUNITY FOUNDATION | 22 CALTON ROAD, EDINBURGH,  EH14 1UH UNITED KINGDOM |
| SCOTTISH RE GROUP LIMITED | CROWN HOUSE, SECOND FLOOR,4 PAR-LA-VILLE ROAD, HAMILTON, HM MX, BERMUDA, BERMUDA |
| SCOTTO,JENNIFER A. | 275 37TH ST, LINDENHURST, NY 11757 |
| SCOTTO,KAREN | 27 MILL ROAD,PO BOX 136, REMSENBURG, NY 11960 |
| SCOTTO,LINDA | 77 1ST PLACE, BROOKLYN, NY 11231 |
| SCOTTO,MICHAEL | 6 TAMARACK ROAD, EDISON, NJ 08820 |
| SCOTTRADE, INC | 12855 FLUSHING MEDOWS DRIVE, SAINT LOUIS, MO 63131-1814 |
| SCOTTS BLUFF COUNTRY CLUB | P.O. BOX 2515, SCOTTSBLUFF, NE 69363 |
| SCOTTS BLUFF COUNTY SPECIAL | OLYMPICS,1720 A STREET, GERING, NE 69341 |
| SCOTTS BLUFF COUNTY UNITED WAY | DO NOT USE SEE V#0000013250, SCOTTSBLUFF, AZ 69361 |
| SCOTTS BLUFF COUNY DISTRICT COURT, | 1725 10TH STREET, P.O.BOX 47, GERING, NE 69341-0047 |
| SCOTTS BLUFF HOUSING AUTHORITY | 89A WOODLEY PARK ROAD, GERING, NE 69341 |
| SCOTTS FLOWERS INC. | PAUL TSANG-DIAZ,14 WEST 23RD ST, NEW YORK, NY 10010 |
| SCOTTS FLOWERS INC. | PAUL DIAZ,15 WEST 37TH ST, NEW YORK, NY 10158 |
| SCOTTSBLUFF COUNTY COURT | 1725 10TH STREET, GERING, NE 69341 |
| SCOTTSBLUFF COUNTY TREASURER | 1825 10TH STREET, GERING, NE 69341 |
| SCOTTSBLUFF HIGH SCHOOL | 313 EAST 27TH STREET, SCOTTSBLUFF, NE 69361 |
| SCOTTSBLUFF JAYCEES | P.O. BOX 0271, SCOTTSBLUFF, NE 69363 |
| SCOTTSBLUFF LANDSCAPING | 1400 EAST 20TH ST, SCOTTSBLUFF, NE 69363 |
| SCOTTSBLUFF SCREENPRINTING & | 1813 BROADWAY, SCOTTSBLUFF, NE 69361 |
| SCOTTSBLUFF TRANSFER & STORAGE | 1502 19TH AVE, SCOTTSBLUFF, NE 69361 |
| SCOTTSBLUFF VENDING | P.O. BOX 266, MERRILL, NE 69358 |
| SCOTTSBLUFF\GERING UNITED | CHAMBER OF COMMERCE,1517 BROADWAY-SUITE 104, SCOTTSBLUFF, NE 69361 |
| SCOTTSDALE HEALTHCARE FOUNDATION | 10001 N. 92 ND STREET,SUITE 121, SCOTTSDALE, AZ 85258 |
| SCOTTSDALE MARRIOT AT | MCDOWELL MOUNTAINS,16770 N. PERIMETER DRIVE, SCOTTSDALE, AZ 85260 |
| SCOULER ANDREWS, LLC | 225 WEST WACKER DRIVE,SUITE 1550, CHICAGO, IL 60606 |
| SCOURAS,CONSTANTINE A. | 104 TANNERS POND ROAD, GARDEN CITY, NY 11530 |
| SCOVOTTI, MATTHEW | 46 INTERLAKE DRIVE, EASTCHESTER, NY 10709 |
| SCOVOTTI,MATTHEW J. | 160 EAST 38TH STREET,APARTMENT 10G, NEW YORK, NY 10016 |
| SCP LETULLE LETULLE-JOLY DELOISON NOTAIR | 3, RUE MONTALIVET, PARIS,  75008 FRANCE |
| SCRAGG,SARAH | 34 BYWATER PLACE, LONDON, GT LON,  SE16 5ND UNITED KINGDOM |
| SCRANTON TIMES, LP | 149 PENN AVENUE, SCRANTON, PA 18503 |
| SCREAMING EAGLE TRADING INC | 225 FRANKLIN STREET,26TH FLOOR, BOSTON, MA 02110 |
| SCREEN ACTORS GUILD PENSION PLAN | 3601 WEST OLIVE AVE,PO BOX 7830, BURBANK, CA 91510-7830 |

| Claim Name | Address Information |
|---|---|
| SCREEN DIGEST LIMITED | LYMEHOUSE STUDIOS,30-31 LYME STREET, LONDON,  NW1 0EE UNITED KINGDOM |
| SCREENBRAND LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| SCREENSURFER | 500 UNICORN PARK, WOBURN, MA 01801 |
| SCRENCI,BRAD | 5204 KIPPEN PLACE, MT. LAUREL, NJ 08054 |
| SCRIBE INK | 525 EAST 82ND STREET - #8C, NEW YORK, NY 10028 |
| SCRIMA, MICHAEL | 17490 MEANDERING WAY,SUITE # 1103, DALLAS, TX 75252 |
| SCRIPPS RESEARCH INSTITUTE | 1555 PALM BEACH LAKE BOULEVARD,#406, WEST PALM BEACH, FL 33401 |
| SCRIPPS RESEARCH INSTITUTE | 10550 NORTH TORREY PINES ROAD, LA JOLLA, CA 92307 |
| SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY-N.W., BOCA RATON, FL 33487 |
| SCRIVNER,HEATHER R. | 33362 CROOKS, BROWNSTOWN, MI 48173 |
| SCROGGIE, SUSAN | 849 CARROLL SREET  - APT. 1 ., BROOKLYN, NY 11215 |
| SCROGGIE, SUSAN E. | 849 CARROLL STREET,APT. 1, BROOKLYN, NY 11215 |
| SCROGGINS,SORAYA | 1385 YORK AVENUE,APT. 17A, NEW YORK, NY 10021 |
| SCRUGGS,KAREN R | 345 ENDICOTT ST,#3207, CARMEL, IN 46032 |
| SCS COMMODITIES CORP. | ONE NORTH END AVENUE,SUITE 1245, NEW YORK, NY 10282 |
| SCS ENERGY | 3900 KILROY AIRPORT WAY, SUITE 100, LONG BEACH, CA 90806-6816 |
| SCS FLOOR | SCS FLOORING SYSTEMS,6330 SAN VICENTE BLVD, LOS ANGELES, CA 90048-5425 |
| SCUDDER INVESTMENTS SERVICE COMPANY | JOHN LARKIN,ONE SOUTH STREET, BALTIMAORE, MD 21202 |
| SCULLEY,MARYANNE | 180 WEST 20TH STREET,APT 6D, NEW YORK, NY 10011 |
| SCULLY & SCULLY, INC. | 504 PARK AVENUE, NEW YORK, NY 10022 |
| SCULLY AND SOWERBUTTS | 99 EALING ROAD, BRENTFORD, MDDSX,  TW8 0LQ UNITED KINGDOM |
| SCULLY,DECLAN | 9B THORNEY CRESCENT,MORGANS WALK,BATTERSEA, LONDON, GT LON,  SW11 3TR UNITED KINGDOM |
| SCULLY,JAMES | 10 STAG LANE, BUCKHURST HILL, ESSEX,  IG9 5TD UNITED KINGDOM |
| SCULLY,LYNN | 570 FORT WASHINGTON AVENUE,APARTMENT 23B, NEW YORK, NY 10033 |
| SCULPTOR Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| SDA SOFTWARE, LLC | 7209 FOX HARBOR ROAD, PROSPECT, KY 40059 |
| SDC - THE CENTER FOR DISCOVERY | P.O. BOX 840, HARRIS, NY 12742 |
| SDI INFOTECH PVT LTD | A-36, SDI INFOTECH,GULMOHAR PARK, DELHI, DL  INDIA |
| SDL INTERNATIONAL | ONE N. LA SALLE,SUITE 1855, CHICAGO, IL 60602 |
| SDM METRO | 70 PEACH HILL COURT, RAMSEY, NJ 07446 |
| SDS | JARMAN HOUSE,MATHISEN WAY,POYLE ROAD, COLNBROOK BERKS,  SL3 0HF UK |
| SDS | JARMAN HOUSE,MATHISEN WAY,POYLE ROAD, COLNBROOK BERKS,  SL3 0HF UNITED KINGDOM |
| SDS APPLICATIONS LTD | JARMAN HOUSE, MATHISEN WAY, POYLE ROAD, COLNBROOK,  SL3 0HF UK |
| SDS APPLICATIONS LTD | 1 BROADWAY COURT,THE BROADWAY, CHESHAM,  HP5 1EG UNITED KINGDOM |
| SDS APPLICATIONS LTD | JARMAN HOUSE, MATHISEN WAY, POYLE ROAD, COLNBROOK,  SL3 0HF UNITED KINGDOM |
| SDS FINANCIAL TECHNOLOGIES | 111 BROADWAY - 6TH FLOOR, NEW YORK, NY 10006 |
| SDS GLOBAL LOGISTICS, INC. | 52-09 31ST PLACE, LONG ISLAND CITY, NY 11101-3229 |
| SDSU FOUNDATION / KPBS | 5200 CAMPANILE DRIVE, SAN DIEGO, CA 92182 |
| SE C CHUNG | POSCO THE # APT 1903,SAMSUNG-DONG 146-2,KANGNAM-KU, SEOUL,  KOREA, REPUBLIC OF |
| SE EUN CHUN | #303 HANGANG VILLA,11-294 HANNAM 1-DONG,YONGSAN-KU, SEOUL,  KOREA, REPUBLIC OF |
| SEA EL CORP | P.O. BOX 510202, MELBOURNE, FL 32951 |
| SEA ISLAND COMPANY | 100 SALT MARSH ROAD,C/O DEBBIE GOINS, CONFERENCE SALES, ST. SIMONS ISLAND, GA 31522 |
| SEA LINE TOKYO K.K. | 2-7-104,KAIGAN,MINATO-KU, TOKYO, 13  JAPAN |
| SEA MARKET CORP | 52 15TH STREET, BROOKLYN, NY 11215 |
| SEA, VANESSA | 805 RED STUBLE WAY, OAKBROOK, IL 60523 |
| SEA,VANESSA | 805 RED STABLE WAY, OAK BROOK, IL 60523 |

| Claim Name | Address Information |
|------------|--------------------|
| SEABOARD SECURITIES, INC. | 75 MAIDEN LANE,SUITE #601,ATTN:  BILL SEELEY, NEW YORK, NY 10038 |
| SEABRON,AARON C. | 45 WALL STREET,APARTMENT 1115, NEW YORK, NY 10005 |
| SEABROOK VILLAGE, INC | 991 CORPORATE BLVD, LINTHICUM, MD 21090-2227 |
| SEABURY & SMITH | ATTN:  TD-DC,1776 WEST LAKES PARKWAY, WEST DES MOINES, IA 50398 |
| SEABURY & SMITH | 12421 MEREDITH DRIVE, URBANDALE, IA 50398 |
| SEAGATE SOFTWARE INC | FILE #96360 PO BOX 1067, CHARLOTTE, NC 28201-1067 |
| SEAGER, QUENTIN | 8714 54TH PL. W., MUKILTEO, WA 98275-3132 |
| SEAGER,KATELYN | 925 WILLOW STREET,APARTMENT 5L, HOBOKEN, NJ 07030 |
| SEAGULL SOFTWARE SYSTEMS, INC | 3340 PEACHTREE ROADE N.W.,SUITE 900, ATLANTA, GA 30326 |
| SEAGULL,BOBBY | 85 LATHOM ROAD, EAST HAM, GT LON,  E6 2EB UNITED KINGDOM |
| SEAH,EE HAN | FLAT 1,119-121 GLOUCESTER ROAD, LONDON, GT LON,  SW7 4TE UNITED KINGDOM |
| SEAH,GORDON C. | WHITE HILL SHIBUYA #405,4-15 SAKURAGAOKACHO, SHIBUYA-KU, 13 150-0031 JAPAN |
| SEAH,JADE WEI | 3-9-16 EBISU-MINAMI,GARDEN HILL EBISU-MINAMI #302, SHIBUYA-KU, 13 150-0022 JAPAN |
| SEAJ-SEMICONDUCTOR EQUIPMENT ASSOC JAPAN | GRAND MAISON SHINJUKUGYOEN 4F,1-7-10,SHINJUKU,SHINJUKU-KU, TOKYO, 13 160-0022 JAPAN |
| SEALANE FREIGHT LIMITED | STAR CARGO HOUSE,THOMPSONS CLOSE, HARPENDEN,  AL5 4SB UK |
| SEALANE FREIGHT LIMITED | STAR CARGO HOUSE,THOMPSONS CLOSE, HARPENDEN,  AL5 4SB UNITED KINGDOM |
| SEALS AND TENENBAUM | 2323 W. LINCOLN AVENUE- #127, SACRAMENTO, CA 92801 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098, NEWARK, NJ 07101-4898 |
| SEAMUS BROWNE | 47 LAUREL DRIVE, WAYNE, NJ 07470 |
| SEAMUS HANLY | 3-19-3-201,NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| SEAMUS HANLY | 5-14-1-405,MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| SEAMUS MONSCHEIN | 560 W. 43RD ST.,APT 25E, NEW YORK, NY 10036 |
| SEAMUS MONSCHEIN | 89 PROSPECT AVENUE,FLOOR 2, VALHALLA, NY 10595 |
| SEAN A MCGINTY | 400 CHAMBERS ST,APT 12H, NEW YORK, NY 10282 |
| SEAN A MCGINTY | 400 CHAMBERS ST,APT 26D, NEW YORK, NY 10282 |
| SEAN A. CONAHAN | 20 CATON TERRACE, CALDWELL, NJ 07006 |
| SEAN ALDER | 10 LITTLE CT, DEER PARK, NY 11729 |
| SEAN B. KEATTS | NE 61ST STREET, SEATTLE, WA 98115-7928 |
| SEAN BLAIRE | ROPPONGI HILLS RESIDENCE D, ROOM 913, MINATO-KU, 13  JAPAN |
| SEAN BLAIRE | ROPPONGI HILLS RESIDENCE D, ROOM 913, MINATO-KU, 13 6101 JAPAN |
| SEAN BRAZIER | MOREHOUSE COLLEGE,830 WESTVIEW DRIVE, UNIT # 140492, ATLANTA, GA 30314 |
| SEAN BRECKER | 31 WIMPOLE STREET,2ND FLOOR FLAT, LONDON,  W1G 8GS UNITED KINGDOM |
| SEAN BRECKER | 31 WIMPOLE STREET,2ND FLOOR FLAT, LONDON,ANT,  W1G 8GS UNITED KINGDOM |
| SEAN C. FERRARI | 270 WEST 22ND STREET,APARTMENT 1, NEW YORK, NY 10011 |
| SEAN C. FERRARI | 207-15 EAST 37TH STREET,APARTMENT 1-H, NEW YORK, NY 10016 |
| SEAN C. FERRARI | 207 EAST 37TH STREET,APARTMENT 1-H, NEW YORK, NY 10016 |
| SEAN CRAWFORD | 140 RIVERSIDE BLVD,#1526, NEW YORK, NY 10069 |
| SEAN CRAWFORD | 1020 HURON ROAD,#204, CLEVELAND, OH 44115 |
| SEAN DAWSON | 15 BROXASH RD, LONDON,  SW11 6AD UNITED KINGDOM |
| SEAN DAWSON | FLAT 1, 15 MALWOOD ROAD, LONDON,  SW12 8EN UNITED KINGDOM |
| SEAN DWYER | 3300 BURNHAM WAY, KENNESAW, GA 30152 |
| SEAN DWYER | 6 CLOVERHURST CT, ATHENS, GA 30606 |
| SEAN E. SCOTT | 205 3/4 S. HOOVER ST, LOS ANGELES, CA 90004 |
| SEAN E. SCOTT | 828 11TH ST,APT#7, SANTA MONICA, CA 90403 |
| SEAN EDWARD BURNHAM | 5 MESSANT CLOSE,HAROLD WOOD,ROMFORD, ,ESSEX,  RM3 0WP UNITED KINGDOM |
| SEAN EDWARD BURNHAM | 18 WOODSTOCK AVENUE,HAROLD HILL,ROMFORD, ,  RM3 9NF UNITED KINGDOM |
| SEAN EDWARD BURNHAM | 18 WOODSTOCK AVENUE,HAROLD PARK,ROMFORD, LONDON,  RM3 9NF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SEAN EDWARD BURNHAM | 18 WOODSTOCK AVENUE,HAROLD PARK,ROMFORD, ,ESSEX,  RM3 9NF UNITED KINGDOM |
| SEAN FINN | 3625 N. WILTON AVENUE #2, CHICAGO, IL 60617 |
| SEAN FINNEGAN | 33 CROSSWAYS, CHAPPAQUA, NY 10514 |
| SEAN G. O'MARA | 143 SUMPWAMS AVE, BABYLON, NY 11702 |
| SEAN GERRARD GRAVES | 52 SHOREHAM CLOSE,CROYDON, LONDON,SURREY,  CRO7YJ UNITED KINGDOM |
| SEAN GIEFING | TOKYO, TOKYO, 13  JAPAN |
| SEAN GIEFING | 500 W. 56 ST. APT 2008, NEW YORK, NY 10019 |
| SEAN GLODEK | 200 EAST 72ND STREET,APARTMENT 32C, NEW YORK, NY 10021 |
| SEAN GORMAN | 200 WEST 88TH STREET,APT. 5B, NEW YORK, NY 10024 |
| SEAN H. BROADNAX | 4865 WEXLER PEAK WAY, ANTIOCH, CA 94531 |
| SEAN HARRINGTON | 408 WEST TH STREET,APARTMENT 2N, NEW YORK, NY 10019 |
| SEAN HARRINGTON | 515 W 52ND ST,APARTMENT 85, NEW YORK, NY 10019 |
| SEAN HESTER | 2 BOB HILL ROAD, POUND RIDGE, NY 106 |
| SEAN HILDEN | 41 WEST 89TH STREET,APARTMENT 3F, NEW YORK, NY 10024 |
| SEAN HILDEN | 888 MAIN STREET, THE OCTAGON,APARTMENT # 430, NEW YORK, NY 10044 |
| SEAN HILDEN | 888 MAIN STREET,THE OCTAGON #430, NEW YORK, NY 10044 |
| SEAN HILDEN | 255 HUGUENOT STREET,APT. # 1415, NEW ROCHELLE, NY 10801 |
| SEAN J SMITH | 151 2ND STREET,APARTMENT 5B, HOBOKEN, NJ 07030 |
| SEAN J. CLOVEY | 134-45 166 PLACE,APT 5D, JAMAICA, NY 11434 |
| SEAN JAMES JOYCE | 25 BANK STREET,5TH FLOOR, LONDON,  E14 5LE UNITED KINGDOM |
| SEAN JAMES JOYCE | 220 SULLIVAN ST,APT # 4A, NEW YORK, NY 10012 |
| SEAN JAMES JOYCE | 300 EAST 34TH STREET,APT # 31D, NEW YORK, NY 10016 |
| SEAN JOYCE | 745 7TH AVENUE, NEW YORK, NY 10019 |
| SEAN K. GORMAN | 561 10TH AVE APT 26G, NEW YORK, NY 10036 |
| SEAN KELLY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SEAN KELLY | 66 CLONMEL ROAD, ,  SW6 5BJ UNITED KINGDOM |
| SEAN KELLY | 1300 AUGUSTA DRIVE, HOUSTON, TX 77057 |
| SEAN KELLY | 1002 MILL VALLEY DRIVE, SUGARLAND, TX 77478 |
| SEAN KELLY, INC | 528 W. 29TH STREET, NEW YORK, NY 10001 |
| SEAN LOUIS SCHULICH | 65 WEST  BYRDCLIFFE ROAD, WOODSTOCK, NY 12498 |
| SEAN LUNDBECK | 132 EACHUS AVE, BRYN MAWR, PA 19010 |
| SEAN M FRYE | 2008 N LEAVITT, CHICAGO, IL 60647 |
| SEAN M JONES | 13037 WEST COLUMBINE DRIVE, EL MIRAGE, AZ 85335 |
| SEAN M MONDELLA | 3827 MISTRAL, HUNTINGTON BEACH, CA 92649 |
| SEAN M MONDELLA | 3827 MISTRAL DRIVE, HUNTINGTON BEACH, CA 92649 |
| SEAN M NOEL | 14805 MAGNOLIA AVE,212, SHERMAN OAK, CA 91403 |
| SEAN M NOEL | 17692 CAMERON ST. #111, HUNTINGTON BEACH, CA 92647 |
| SEAN M. BYGRAVE | 16227 NW 19 STREET, PEMBROKE PINES, FL 33028 |
| SEAN M. CHATBURN | 26 EAST ABINGTON AVENUE, PHILADELPHIA, PA 19118 |
| SEAN M. CHATBURN | 2134 NORTH RACINE AVENUE,2ND FLOOR, CHICAGO, IL 60614 |
| SEAN M. GILLIGAN | 206 BLOOMFIELD STREET,APT B4, HOBOKEN, NJ 07030 |
| SEAN M. MAHER | 12 POMEROY ROAD, MADISON, NJ 07940 |
| SEAN M. MAHER | 90 REMSEN STREET,APT. 4, BROOKLYN, NY 11201 |
| SEAN M. MONAHAN | 68 CAMBRIDGE TURNPIKE, CONCORD, MA 01742 |
| SEAN MAHON | 0779 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| SEAN MAHON | 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| SEAN MAHON | 505 WEST 54TH STREET, NEW YORK, NY 10019 |
| SEAN MAHON | 51450 HIDDEN PINES COURT, GRANGER, IN 46530 |
| SEAN MALONE | 400 BROOME STREET,APT 810, NEW YORK, NY 10013 |

| Claim Name | Address Information |
|---|---|
| SEAN MARTIN | 8 THE RIDINGS, BURGESS HILL,  RH15 0LW UNITED KINGDOM |
| SEAN MCCARTHY | 232 PORTSIDE DRIVE, EDGEWATER, NJ 07020 |
| SEAN MCGEARY | 14 HEATHCROFT,HAMPSTEAD WAY, LONDON,  NW11 7HH UNITED KINGDOM |
| SEAN MICHAEL DUGAN | 3701 OVERLAND AVE #204, LOS ANGELES, CA 90034 |
| SEAN MICHAEL DUGAN | P.O. BOX 34834, LOS ANGELES, CA 90034 |
| SEAN MICHAEL POUCH | 51 SPRUCE ST, MIDLAND PARK, NJ 07432 |
| SEAN MOORE | THE TIFFANY 95 - 97 GRAFTON STREET,APT. 90, SYDNEY,  2022 AUSTRALIA |
| SEAN MOORE | 235 WEST 76TH STREET,APT. 11C, NEW YORK, NY 10023 |
| SEAN MOORE | 235 WEST 76TH STREET,APPT 11C, NEW YORK, NY 10023 |
| SEAN NIMMO | 4814 HOLT ST., BELLAIRE, TX 77401 |
| SEAN P. BREEN | 100 POST KENNEL ROAD, FAR HILLS, NJ 07931 |
| SEAN P. BREEN | 159 SECOND AVENUE,APARTMENT 15, NEW YORK, NY 10003 |
| SEAN P. CASEY | 6 RED BUD LANE, GREEN BROOK, NJ 08812 |
| SEAN P. FITZGERALD | PO BOX 323, HOLICONG, PA 18928 |
| SEAN P. FITZGERALD | COPPER LEAF DR, NEWTOWN, PA 18940 |
| SEAN P. FITZGERALD | 151 NORTH MICHIGAN APT #1913, CHICAGO, IL 60601 |
| SEAN P. FITZGERALD | 180 N JEFFERSON APT 1201, CHICAGO, IL 60661 |
| SEAN P. MOONEY | 284 ASH STREET, WINNIPEG, MB R3N 0P7 CA |
| SEAN PARKER | 80 GRANDVIEW AVENUE, PLEASANTVILLE, NY 100 |
| SEAN PARKER | 80 GRANDVIEW AVENUE, PLEASANTVILLE, NY 10570 |
| SEAN POLLEY | 36 WYNDHAM STREET, CENTRAL,   HONG KONG |
| SEAN POLLEY | THE MANSIONS AT ROPPONGI 1204,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SEAN POLLEY | 1-3-2 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| SEAN RAHAVY | 17 JOHN STREET,# 6F, NEW YORK, NY 10003 |
| SEAN RAHAVY | 36 LAIGHT ST.,# 2B, NEW YORK, NY 10013 |
| SEAN RAHAVY | 230 E 48TH,# 3A, NEW YORK, NY 10017 |
| SEAN RAHAVY | 162 E 54TH,# 2C, NEW YORK, NY 10019 |
| SEAN RAHAVY | 162 W 54TH,# 2C, NEW YORK, NY 10019 |
| SEAN RAHAVY | 162 W. 54TH STREET,# 2C, NEW YORK, NY 10019 |
| SEAN RICHARDSON | 9 NYALL COURT,KIDMAN CLOSE,GIDEA PARK, ESSEX,  RM2 6GE UNITED KINGDOM |
| SEAN RILEY | 26 NORMANDY PARKWAY, MORRISTOWN, NJ 07960 |
| SEAN ROBERT KELLMURRAY | 10200 PARK MEADOWS DR,#738, LITTLETON, CO 80124 |
| SEAN ROBERTS | 332 OSWEGO COURT, WEST NEW YORK, NJ 07093 |
| SEAN ROBERTS | 55 WEST END AVENUE,APARTMENT 18D, NEW YORK, NY 10023 |
| SEAN ROBERTS | 3310 CUMMINGS AVENUE, ROYAL OAK, MI 48073 |
| SEAN SHANNON | 400 CHAMBERS STREET,APT 21F, NEW YORK, NY 10282 |
| SEAN SULLIVAN | 6 DOVE COURT,#K, CROTON ON HUDSON, NY 10520 |
| SEAN SULLIVAN | 15 LOUIS CT, PEEKSKILL, NY 10566 |
| SEAN SWEARMAN | 69-24 173RD STREET, FRESH MEADOWS, NY 11365 |
| SEAN SWEARMAN | 66-24 173RD ST., FRESH MEADOWS, NY 11365 |
| SEAN T. GILLILAND | 55 NEW HAMPSHIRE AVE, MASSAPEQUA, NY 11758 |
| SEAN T. GILLILAND | 1131 PEACH AVENUE,#A, EL CAJON, CA 92021 |
| SEAN TAYLOR | 6 THE GARLINGS,ALDBOROUGH, MARLBOROUGH,  SN8 2DT UNITED KINGDOM |
| SEAN X. YU | 128 CARMEN HILL ROAD 2, NEW MILFORD, CT 06776 |
| SEAN XIN | ROOM 420, 3-22-6 NISHI-KASAI, EDOGAWA-KU, 13 134-0088 JAPAN |
| SEAN Y LU | 7120 CLARENDON STREET, SAN JOSE, CA 95129 |
| SEANET TECHNOLOGIES * | 125 10 QUEENS BLVD, KEW GARDENS, NY 11415 |
| SEAPAC SERVICES LIMITED | 1802 RUTTONJEE HOUSE,RUTTONJEE CENTRE,11 DUDDELL ST, ,   HONG KONG |
| SEAPINE SOFTWARE INC. | 5412 CURSEVIEW DR,STE 200, MASON, OH 45040 |

| Claim Name | Address Information |
|---|---|
| SEAPINE SOFTWARE INC. | 5390 COURSEVIEW DRIVE, SUITE 115, MASON, OH 45040 |
| SEAPORT GROUP LLC | 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT GROUP LLC | 360 MADISON AVENUE, 22ND FLOOR, NEW YORK, NY 10017 |
| SEAR, WEI | 110-20 71ST. AVENUE, UNIT 521, FOREST HILLS, NY 11375 |
| SEARACHLIGHT GROUP, INC. | ONE WEST STREET, SUITE 3602, NEW YORK, NY 10004 |
| SEARCH AND CARE | 1844 SECOND AVENUE, NEW YORK, NY 10128 |
| SEARCH DAY PROGRAM | 73 WICKAPECKO DRIVE, OCEAN, NJ 07702 |
| SEARCH JSA, INC. | 99 WEST HAWTHORNE AVENUE, VALLEY STREAM, NY 11580 |
| SEARCH PARTNERS LTD. | 18/F HIP SHING HONG CENTRE, 55 DES VOEUX ROAD, CENTRAL,    HONG KONG |
| SEARCH QUEST CONSULTANTS PRIVATE LTD | B20, 2ND FLOOR, SRI RAM INDUSTRIAL ESTATE, G.D. AMBEDKAR ROAD, NEXT TO WADALA TELEPHONE EX, MUMBAI, MH 400031 INDIA |
| SEARCH RECRUITMENT | CAMPBELL HOUSE, 215 WEST CAMPBELL STREET, -,  G2 4TT UK |
| SEARCH RECRUITMENT | CAMPBELL HOUSE, 215 WEST CAMPBELL STREET, -,  G2 4TT UNITED KINGDOM |
| SEARCH SYSTEMS | P.O. BOX 544, NEWBURY PARK, CA 91319-0544 |
| SEARCHLIGHT GROUP, INC. | ONE WEST STREET, #3602, NEW YORK, NY 10004 |
| SEARCHMASTERS, INC. | 7523 RIENZI BLVD., BATON ROUGE, LA 70809 |
| SEARCHWELL, PAUL D. | PAID DETAIL UNIT, 51 CHAMBERS ST. - 3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SEARCHWELL, PAUL D. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| SEARCHWORKS INDIA PVT LTD | 501 JANKI CENTRE, OFF VEERA DESAI ROAD, ANDHERI W, MUMBAI, MH 400053 INDIA |
| SEARCHWRIGHT, INC. | 101 SECOND STREET, SUITE 2200, SAN FRANCISCO, CA 94105 |
| SEARCY TANSLEY & COMPANY LIMITED | 1 BRIDGES COURT, LONDON,    SW11 3YR UK |
| SEARCY TANSLEY & COMPANY LIMITED | 1 BRIDGES COURT, LONDON,    SW11 3YR UNITED KINGDOM |
| SEARCY, ANGUS | 1 KINGS MANSIONS, LAWRENCE STREET, CHELSEA, LONDON, GT LON,    SW3 5ND UNITED KINGDOM |
| SEARL, CHRISTINE P. | 3 BEDFORD STREET, APARTMENT 2B, NEW YORK, NY 10014 |
| SEARLE, BRANDON S. | 1145 WEST 1335 SOUTH, OREM, UT 84058 |
| SEARLE, JOANNA | FLAT 3, 20 CRESCENT ROAD, CROUCH END, LONDON, GT LON,  N8 8AX UNITED KINGDOM |
| SEARLE, KATHARINE M | GLEN DRUID, 15 YESTER ROAD, CHISLEHURST, KENT,   BR75HN UNITED KINGDOM |
| SEARLE, NICOLA JANE | 2 BECKETTS COURT, GLEBE ROAD, CHELMSFORD, ESSEX,   CM1 1QQ UNITED KINGDOM |
| SEARLES, MICHAEL | 30 LYMAN ROAD, EAST PATCHOGUE, NY 11772 |
| SEARS, BRIAN | 230 WEST 56TH STREET, APARTMENT 53 C, NEW YORK, NY 10019 |
| SEARS, HEIDI | 34 LAWSONE RISE, HIGH WYCOMBE,  HP13 5NS UNITED KINGDOM |
| SEARS, RYAN JUSTIN | 122 N GRANT ST, BROWNSBURG, IN 46112 |
| SEARSON, CASSANDRA | 1 THE CHESTNUTS, DUNMOW ROAD, FYFIELD, ONGAR, GT LON,   CM50NP UNITED KINGDOM |
| SEARWAR, SARAH VALARIE | 232 E MCCLELLAN AVE, LIVINGSTON, NJ 07039 |
| SEASONGOOD & MAYER, LLC | 414 WALNUT STREET, SUITE 300, CINCINNATI, OH 45202 |
| SEATON, JOSEPH D. | 6 COLONIAL COURT, EDISON, NJ 08820 |
| SEATON, LAURA | 7 FLETCHER COURT, FLATS, SALESBURY DRIVE, BILLERICAY,   CM112JW UNITED KINGDOM |
| SEATTLE CAPITAL | ATTN: JERRY WIESNER, 701 FIFTH AVENUE, SUITE 5505, SEATTLE, WA 98104 |
| SEATTLE HABITAT FOR HUMANITY | 13925 INTERURBAN AVE., SOUTH SUITE 200, TUKWILA, WA 98168 |
| SEATTLE NORTHWEST SECURITIES | 1420 5TH AVE, ATTN: MUNICIPAL BOND DEPT, SEATTLE WASHINGTON, WA 98101-2314 |
| SEATTLE PACIFIC UNIVERSITY | ATTN: CRAIG KISPERT, 3307 THIRD AVENUE WEST, SEATTLE, WA 98119 |
| SEATTLE TELECOM PROPERTIES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SEAVIEW SCREEN PRINTING & TROPHIES | 159-17 HORACE HARDING EXPWY, FRESH MEADOWS, NY 11365 |
| SEAWARD MANAGEMENT LTD PARTNERSHIP | PATRICIA MELNICK, ELLEN TOLI, ROGER SCOVILLE, 265 FRANKLIN STREET, 20TH FL, BOSTON, MA 02110-3199 |
| SEB | LASSE LARSEN, P.O. BOX 2098, COPENHAGEN,  DK-1014 DK |
| SEB | SCANDINAVIAN HOUSE, 2-6 CANNON STREET, LONDON,  EC4M 6XX UK |
| SEB | SCANDINAVIAN HOUSE, 2-6 CANNON STREET, LONDON,  EC4M 6XX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SEB AG | AMALIEGADE35,BOX 2198, COPENHAGEN K,  DK-1017 DENMARK |
| SEB AG | ATTN: SWAPS ADMINISTRATION,BFG BANK AG,MAINZER LANDSTRASSE 16, FRANKFURT D-60283,   GERMANY |
| SEB AG | BFG BANK AG,ATTN: MR. ULRICH MAUERSBERG,6TH FLOOR, BUCKLERSBURY HOUSE,11 WALBROOK, LONDON EC4N 8EL,   UNITED KINGDOM |
| SEB ENSKILDA | 245 PARK AVENUE,FINANCE DEPARTMENT, NEW YORK, NY 10167 |
| SEB ENSKILDA | 245 PARK AVENUE, NEW YORK, NY 10167 |
| SEB FORETAGSOBLIGATIONSFOND/GYLLENBERG FONDBOLAG, | ATTN: ADM/CORP/PRICESETTLEMENT,SEB ASSET MANAGEMENT, STOCKHOLM,  10640 SWEDEN |
| SEB INTERNAL SUPPLIER AB | BOX 111 42,SEGELS TORG 2, STOCKHOLM,  10640 SWEDEN |
| SEB MERCHANT BANKING | 2 CANNON STREET, LONDON,   UK |
| SEB MERCHANT BANKING | 2 CANNON STREET, LONDON,   EC4M 6XX UK |
| SEB MERCHANT BANKING | 2 CANNON STREET, LONDON,   UNITED KINGDOM |
| SEB MERCHANT BANKING | 2 CANNON STREET, LONDON,   EC4M 6XX UNITED KINGDOM |
| SEBASTIAN BOCK | GINNHEIMER LANDSTRAAYE 42 (03 55), FRANKFURT AM MAIN,  60487 GERMANY |
| SEBASTIAN BUHS | ARNDTSTRASSE 22, FRANKFURT,  60325 GERMANY |
| SEBASTIAN BUHS | KOBELLSTRASSE 13, MANNHEIM,  68167 GERMANY |
| SEBASTIAN C. BADEA | 6087 VIA REGLA, SAN DIEGO, CA 92122 |
| SEBASTIAN HAUER | 114-20 QUEENS BLVD.,APT F9, FOREST HILLS, NY 11375 |
| SEBASTIAN HESS | BLUMENSTRASSE 7, FRANKFURT, HE 60318 GERMANY |
| SEBASTIAN HESS | HOLZHAUSENSTRASSE 77, FRANKFURT, HE 60322 GERMANY |
| SEBASTIAN HESS | HOLUNDERWEG 6, KOENIGSFELD, BW 78126 GERMANY |
| SEBASTIAN HESS | OSTUZZISTRASSE 8, PASSAU, BY 94032 GERMANY |
| SEBASTIAN KOESTERS | AM FINTHER WEG 3,MAINZ, MAINZ,  55127 GERMANY |
| SEBASTIAN KOESTERS | 4, TALBOT ROAD,FLAT 4, LONDON,  W2 5LH UNITED KINGDOM |
| SEBASTIAN LEONARD | DO NOT USE!!!, -,  UNITED KINGDOM |
| SEBASTIAN MOENNINGHOFF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SEBASTIAN MOENNINGHOFF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SEBASTIAN MOENNINHOFF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SEBASTIAN MOENNINHOFF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SEBASTIAN PAAL | LEIPZIG GRADUATE SCHOOL OF MANAGEMENT (HHL),LC/O SEBASTIAN PAAL,JAHNALLLE 59,59, 4109, LEIPZIG,   GERMANY |
| SEBASTIAN PAAL | FRIEDRICHSHOEHE 4, GUENTERSBERGE, ST 06507 GERMANY |
| SEBASTIAN URBAN-MUNOZ | 25 BANK ST, LONDON,  E145E UNITED KINGDOM |
| SEBASTIAN WOHLGSCHAFT | LANGGASSE 75 A, ST. GALLEN,  9008 SWITZERLAND |
| SEBASTIAN, GIANGREGORIO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SEBASTIAN,JUSTIN PAUL | 1634 W. 37TH PLACE, CHICAGO, IL 60609 |
| SEBASTIAN,PRIYA | 281A WANSTEAD PARK ROAD, ILFORD, ESSEX,  IG1 3TR UNITED KINGDOM |
| SEBASTIANI,GIOVANNI | 55 QUEENSDALE ROAD, LONDON, GT LON,  W11 4SD UNITED KINGDOM |
| SEBASTIEN ABAJOLI | 51C HANNOVER GATE MANSIONS,PARK ROAD, LONDON,  NW1 4SN UNITED KINGDOM |
| SEBASTIEN BAGOT | IM WERD,11/TOP 9, WIEN,  A1020 AUSTRIA |
| SEBASTIEN BAGOT | 25 BANK ST, LONDON,  E14 5LE UK |
| SEBASTIEN BAGOT | FLAT 3,38 COMMERCIAL STREET, LONDON,ANT,  E1 6LP UNITED KINGDOM |
| SEBASTIEN BAGOT | FLAT 3,38 COMMERCIAL STREET, LONDON,  E1 6LP UNITED KINGDOM |
| SEBASTIEN BAGOT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SEBASTIEN D LHUILIER | 143 COLEHERNE COURT,REDCLIFFE GARDENS, LONDON,  SW5ODY UNITED KINGDOM |
| SEBASTIEN DAUBY | 34 RUE HERMEL, PARIS,  75018 FRANCE |
| SEBASTIEN GEORGES HITIER | 3 KINGFIELD ROAD, LONDON,  W5 1LD UK |
| SEBASTIEN GEORGES HITIER | 3 KINGFIELD ROAD, LONDON,  W5 1LD UNITED KINGDOM |
| SEBASTIEN GIRARD | FLAT 4,40 SNOWSFIELDS STREET, LONDON,  SE1 3SU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SEBASTIEN KROL | 66 COMPAYNE GARDENS, LONDON,  NW6 3RY UNITED KINGDOM |
| SEBASTIEN KROL | 29 LEONARD COURT,EDWARES SQUARE, LONDON,  W8 6NN UNITED KINGDOM |
| SEBASTIEN LAMY DE LA CHAPELLE | 31 CROSBY STREET, NEW YORK, NY 10013 |
| SEBASTIEN VERREAULT | #405, 2-6-23 NAKA-MEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| SEBBAN,WILLIAM | 93 BOULEVARD VOLTAIRE, PARIS,  75011 FRANCE |
| SEBENS, ALISON | 4306 WOODBERRY STREET, UNIVERSITY PARK, MD 20782 |
| SEBIRI,JONATHAN A. | 10 MANCHESTER COURT, MORRISTOWN, NJ 07960 |
| SEBOLD, JORDAN | 1174 AMHERST AVE, #209, LOS ANGELES, CA 90049 |
| SEBOURN,JEREMY P. | 6122 WARNER AVE, HUNTINGTON BEACH, CA 92647 |
| SEBTI,KARIM | HONG KONG PARKVIEW,TOWER 9, HONG KONG,   CHINA |
| SEC INSIGHT, INC. | 3200 HARBOR LANE,SUITE 200, PLYMOUTH, MN 55447 |
| SEC-1 LTD | UNIT 4, SPRING VALLEY PARK,BUTLER WAY, LEEDS YORKSHIRE,  LS28 6EA UNITED KINGDOM |
| SECAP | IMMEUBLE LE TRIANGLE,9 RUE PAUL LAFARGUE, SAINT DENIS LA PLAINE CED,  92 FRANCE |
| SECCO, LUIS R. | PERON 646 7,C1038AAN0CDAD DE BUENOS AIRES, ARGENTINA,   ARGENTINA |
| SECCOMBE,MARK ROLAND | 7289 S BANNOCK DR, LITTLETON, CO 80120 |
| SECFIN SDN BHD | SUITE 16-10,LEVEL 16(LOBBY B),WISMA UOA II,21 JALAN PINANG,P.O. BOX 12624, KUALA LUMPUR,  50784 MALAYSIA |
| SECFINEX LTD | GODLIMAN HOUSE SUITE 12,21 GODLIMAN STREET, LONDON,  EC4V 5BD UNITED KINGDOM |
| SECHAN II,ROBERT J | 111 SUNSET HILL RD., NEW CANAAN, CT 06840 |
| SECHLER, DONALD | 1981 SILVA PLACE, SANTA CLARA, CA 95054 |
| SECHLER,DONALD T. | 124 BUCKTHORN WAY APT 9, MENLO PARK, CA 94025 |
| SECMEN,SERHAN | 399 OLD MAMARONECK RD, WHITE PLAINS, NY 10605 |
| SECOM CO., LTD. | 7-8 SECOM MEJIRODAI BLDG,2 MEJIRODAI,BUNKYO-KU, TOKYO,  112-0015 JAPAN |
| SECOM CO., LTD. | 7-8 SECOM MEJIRODAI BLDG,2 MEJIRODAI,BUNKYO-KU, TOKYO, 13 112-0015 JAPAN |
| SECOM GENERAL INSURANCE CO., LTD. | 2-6-2-HIRAKAWA-CHO,CHIYODA-KU, TOKYO,  102-8645 JAPAN |
| SECOND CHANCE FOR ANIMALS | PO BOX 5172, SOMERSET, NJ 08875 |
| SECOND HARVEST OF GREATER NEW ORLEANS | 1201 SAMS AVENUE, NEW ORLEANS, LA 70123-2236 |
| SECOND MIRROR HOLDINGS S.A. | 19-21 BOULEVARD DU PRINCE HENRI, ,  L-1724 LUXEMBOURG |
| SECOND STAGE THEATRE | 307 WEST 43RD STREET, NEW YORK, NY 10036 |
| SECOR JR.,HARVEY E. | 7212 CARSON TRAIL, NW, ALBUQUERQUE, NM 87120 |
| SECREST, KATHRYN K. | 4015 S. VIA MARINA APT. B-311, MARINA DEL REY, CA 90292 |
| SECREST,CHRISTEN | 235 W. 63RD STREET,APT. 1E, NEW YORK, NY 10023 |
| SECRET SMILES, INC. | 223 WALL STREET,#213, HUNTINGTON, NY 11743 |
| SECRETAN TROYANOV | RUE CHARLES-BONNET 2, GENEVA 12,  1211 SWITZERLAND |
| SECRETAN TROYANOV & PARTNERS | 2 RUE CHARLES BONNET,CASE POSTALE 189, GENEVE 12,  1211 SWITZERLAND |
| SECRETARIA DE HACIENDA Y | CREDITO PUBLICO,TERLER PATIO MARIANO 40 PISO, D.F.,  06000 MEXICO |
| SECRETARIAL & OFFICE SERVICES | D, SHIVSAGAR ESTATE,3RD FLOOR,WORLI, MUMBAI, MH 400018 INDIA |
| SECRETARY BOARD OF BAR EXAMINERS | PO BOX 973, TRENTON, NJ 08625-0973 |
| SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS,P.O. BOX 23038, COLUMBUS, GA 31902-3038 |
| SECRETARY OF STATE | 501 SOUTH 2ND STREET, SPRINGFIELD, IL 62756-5510 |
| SECRETARY OF STATE | P.O. BOX 23083, JACKSON, MS 39225-3083 |
| SECRETARY OF STATE | 500 E. CAPITOL, PIERRE, SD 57501-5077 |
| SECRETARY OF STATE | 600 E. BOULEVARD AVENUE,DEPT. 108, BISMARCK, ND 58506-5513 |
| SECRETARY OF STATE | ANNUAL REPORT PROCESSING CENTER,STATE OF NORTH DAKOTA,P.O. BOX 5513, BISMARCK, ND 58506-5513 |
| SECRETARY OF STATE | P.O BOX 94125, BATON ROUGE, LA 70804-9125 |
| SECRETARY OF STATE | SECRETARY OF STATE-REPORTS UNIT,1019 BRAZOS- SUITE 505, AUSTIN, TX 78701 |
| SECRETARY OF STATE | 202 B CARSON ST, CARSON CITY, NV 89701 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE | CORPORATE DIVISION,255 CAPITOL STREET,N.E. SUITE 151, SALEM, OR 97310 |
| SECRETARY OF STATE - MONTANA | REPORTING SECTION,BUREAU OF CORPORATIONS,101 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| SECRETARY OF STATE ARKANSAS | CORPORATION FRANCHISE TAX DIV,STATE CAPITOL BUILDING, LITTLE ROCK, AR 72201-1094 |
| SECRETARY OF STATE ARKANSAS | BUSINESS & COMMERCIAL SERVICES DIVISION,P.O. BOX 8014, LITTLE ROCK, AR 72203-8014 |
| SECRETARY OF STATE CALIFORNIA | PO BOX 944230, SACRAMENTO, CA 94244-0230 |
| SECRETARY OF STATE CALIFORNIA | 1500 11TH STREET - ROOM 365,STATEMENT OF OFFICERS, SACRAMENTO, CA 95814 |
| SECRETARY OF STATE NEVADA | 555 EAST WASHINGTON AVE,5TH FLOOR - SUITE 5200, LAS VEGAS, NV, NV 89101 |
| SECRETARY OF STATE NEW JERSEY | , , NJ |
| SECRETARY OF STATE NORTH CAROLINA | PO BOX 29622, RALEIGH, NC 27626-0622 |
| SECRETARY OF STATE OF FLORIDA | DIVISION OF CORPORATIONS,PO BOX 2227, JACKSONVILLE, FL |
| SECRETARY OF STATE OF FLORIDA | DIVISON OF CORPORATIONS,P.O. BOX 6198, TALLAHASSEE, FL 32314 |
| SECRETARY OF STATE OF ILLINOIS | OFFICE OF SECRETARY OF STATE,SECURITIES DEPARTMENT,300 WEST JEFFERSON STREET, SUITE 300A, SPRINGFIELD, IL 62702 |
| SECRETARY OF STATE OF ILLINOIS | DEPARTMENT OF BUSINESS SERVICES,LIMITED LIABILITY COMPANY DIVISION,ROOM 351, HOWLETT BUILDING, SPRINGFIELD, IL 62756 |
| SECRETARY OF STATE OF INDIANA | 302 W. WASHINGTON STREET,ROOM E-018, INDIANAPOLIS, IN 46204 |
| SECRETARY OF STATE OF INDIANA | P.O. BOX 7097, INDIANAPOLIS, IN 46207 |
| SECRETARY OF STATE OF INDIANA | PO BOX 5501, INDIANAPOLIS, IN 46255 |
| SECRETARY OF STATE OF MAINE BUREAU OF | STATE HOUSE STATION 101,STATE HOUSE STATION 101, AUGUSTA, ME 04333 |
| SECRETARY OF STATE OF MISSISSIPPI | SECURITIES DIVISION,700 NORTH STREET, JACKSON, MS 39202 |
| SECRETARY OF STATE OF MISSISSIPPI | PO BOX 136, JACKSON, MS 39205 |
| SECRETARY OF STATE OF MISSISSIPPI | P.O. BOX 23083, JACKSON, MS 39225 |
| SECRETARY OF STATE OF MONTANA | STATE CAPITOL, HELENA, MT 59620 |
| SECRETARY OF STATE OF MONTANA | P.O. BOX 202802, HELENA, MT 59620 |
| SECRETARY OF STATE OF TENNESSEE | , , TN |
| SECRETARY OF STATE OF TEXAS | PO BOX 12887, AUSTIN, TX 78711-2887 |
| SECRETARY OF STATE OF VERMONT | REDSTONE BLDG,26 TERRACE ST, MONTPELIER, VT 05602 |
| SECRETARY OF STATE OF VERMONT | 109 STATE STREET, MONTPELIER, VT 05609 |
| SECRETARY OF STATE OF WYOMING | CAPITOL BLDG, CHEYENNE, WY 82002 |
| SECRETARY OF STATE SOUTH CAROLINA | PO BOX 11350, COLUMBIA, SC 29211 |
| SECRETARY OF THE COMMONWEALTH | MCCORMACK BUILDING-ROOM 1719,ONE ASHBURTON PLACE, BOSTON, MA 02108-3434 |
| SECRETARY OF THE TREASURY | P.O. BOX 9022501, SAN JUAN, PR 00902-2501 |
| SECRETARY OF THE TREASURY | COMMONWEALTH OF PUERTO RICO,1492 PONCE DE LEON AVE STE 600, SAN JUAN, PR 00907 |
| SECRETARY OF THE TREASURY | P.O. BOX 902251, SAN JUAN, PR 00907 |
| SECRETARY OF THE TREASURY OF | DEPARTMENT OF STATE-CORP DIVISION,P.O. BOX 9023271,SAN JUAN, PUERTO RICO, 00902-3271 PUERTO RICO |
| SECRETARY OF THE TREASURY OF PUERTO RICO | P.O. BOX 9022501, SAN JUAN, PR 00902-2501 |
| SECRIST III,DELBERT | 2015 LEEWARD LANE, NEWPORT BEACH, CA 92660 |
| SECTOR | PO BOX 6743,CHURCH STREET STATION, NEW YORK, NY 10249-6743 |
| SECTOR | 2 METRO TECH CENTER,10TH FL, BROOKLYN, NY 11201 |
| SECUR-DATA SERVICE | 1012 WEST 36TH STREET, SCOTTSBLUFF, NE 69361 |
| SECURA GROUP | 7799 LEESBURG PIKE,SUITE 800N, FALLS CHURCH, VA 22043-2413 |
| SECURA GROUP | 1921 GALLOWS ROAD,SUITE 950, VIENNA, VA 22182 |
| SECURE ACCESS DIGITAL SYSTEMS, LLC | 38 WEST PARK AVENUE,STE. 400, LONG BEACH, NY 11561 |
| SECURE FINANCIAL SERVICES | ATTN: JAMES BUSHEY,308 BLAKELY,SUITE 3, COLCHESTER, VT 05446 |
| SECURE FINANCIAL SERVICES | 97 BLAKELY ROAD, SUITE 107, COLCHESTER, VT 05446 |

| Claim Name | Address Information |
|---|---|
| SECURE FINANCIAL SERVICES | 137 IROQUOIS AVENUE, ESSEX JUNCTION, VT 05452 |
| SECURE MOVE CORPORATE PROPERTY SERVICES | ACCOUNTS DEPT,WATERLOO HOUSE, WEYBRIDGE SURREY,  KT13 8AR UK |
| SECURE MOVE CORPORATE PROPERTY SERVICES | ACCOUNTS DEPT,WATERLOO HOUSE, WEYBRIDGE SURREY,  KT13 8AR UNITED KINGDOM |
| SECURE PASSAGE | 1627 MAIN STREET,SUITE 200, KANSAS CITY, MO 64108 |
| SECURE TRADING LTD | EUROPEAN SUPP. & DEVELOPMENT C,PARC MENAI BUSINESS PARK, BANGOR NORTH WALES, LL57 4BF UK |
| SECURE TRADING LTD | EUROPEAN SUPP. & DEVELOPMENT C,PARC MENAI BUSINESS PARK, BANGOR NORTH WALES, LL57 4BF UNITED KINGDOM |
| SECURE WORKS INC | PO BOX 95007, ATLANTA, GA 30347 |
| SECURED INCOME - REAL ESTATE EQUITY | PARTNERS L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SECUREINFO CORPORATION | 211 NORTH LOOP 1604 EAST,SUITE 200, SAN ANTONIO, TX 78232 |
| SECUREMENT.COM | 23800 VIA DEL RIO, YORBA LINDA, CA 92887 |
| SECUREWORKS INC. | (FORMERLY KNOWN AS LURHQ CORP.),4033 HIGHWAY 501 WEST, MYRTLE BEACH, SC 29579 |
| SECUREWORKS, INC | ONE CONCOURSE PARKWAY, SUITE 500,  ACCOUNT NO. 1153  ATLANTA, GA 30328 |
| SECURICOR | UNIT 4 LANCER HOUSE,HUSSAR COURT, WATERLOOVILLE HAMPSHIRE,  P07 7SE UK |
| SECURICOR | UNIT 4 LANCER HOUSE,HUSSAR COURT, WATERLOOVILLE HAMPSHIRE,  P07 7SE UNITED KINGDOM |
| SECURING NEW GROUND LLC | 10100 SHERMAN ROAD, CHARDON, OH 44024 |
| SECURING NEW GROUND LLC | PO BOX 716, CHESTERLAND, OH 44026 |
| SECURIT | 115 W LAKE ROAD,SUITE 200, GLENDALE HEIGHTS, IL 60139 |
| SECURIT WORLD LTD. | SPECTRUM HOUSE,HILLVIEW GARDENS, LONDON,  NW4 2JQ UNITED KINGDOM |
| SECURITAS | 162/166 BD DE VERDUN,ENERGY PARK BAT 4 - 5IEME ETAGE, COURBEVOIE,  92413 FRANCE |
| SECURITAS | 162/166 BD DE VERDUN,ENERGY PARK BAT 4 - 5IEME ETAGE, COURBEVOIE, 92 92413 FRANCE |
| SECURITAS GUVENLIK HIZMETLERI A | CEYHUN ATIF KANSU CADDESI,CEVAT MURAT IS MERKEZI,NO 112/15, KAR 2,BULGAL, ANKARA,    TURKEY |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 905539, CHARLOTTE, NC 28290-5539 |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | FILE # 57220, LOS ANGELES, CA 90074-7220 |
| SECURITAS UK LTD | MABEL STREET,THE MEADOWS, -,  NG2 3ED UNITED KINGDOM |
| SECURITIES & EXCHANGE BOARD OF INDIA | PLOT NO.C4-A,'G' BLOCK,BANDRA KURLA COMPLEX,BANDRA(EAST), MUMBAI, MH 400051 INDIA |
| SECURITIES & EXCHANGE COMMISSION | HISTORIAL SOCIETY,1001 PENNSYLVANIA AVENUE, NW,SUITE 8105, WASHINGTON, DC 20004 |
| SECURITIES & EXCHANGE COMMISSION | OFFICE OF FINANCIAL MANAGEMENT,OPERATIONS CENTER,6432 GENERAL GREEN WAY, ALEXANDRIA, VA 22312 |
| SECURITIES & INVESTMENT INSTITUTE | CENTURION HOUSE,24 MONUMENT STREET, LONDON, GT LON,  EC3R 8AQ UNITED KINGDOM |
| SECURITIES ADMINISTRATOR, | 121 STATE HOUSE STATION, AUGUSTA, ME 04333-0121 |
| SECURITIES AMERICA ADVISORS INC | 7100 W. CENTER ROAD, OMAHA, NE 68106 |
| SECURITIES AND EXCHANGE COMMISSION | SEC BUILDING, EDSA, GREENHILLS,MANDALUYONG CITY, METRO MANILA,    PHILIPPINES |
| SECURITIES AND INVESTMENT INSTITUTE | 8 EASTCHEAP, LONDON,  EC3M 1AE UK |
| SECURITIES AND INVESTMENT INSTITUTE | 8 EASTCHEAP, LONDON,  EC3M 1AE UNITED KINGDOM |
| SECURITIES ARBITRATION COMMENTATOR INC. | P.O. BOX 112,DBA RICHARD P RYDER, MAPLEWOOD, NJ 07040 |
| SECURITIES CENTRE OF PRAGUE | RYBNA 14, PRAHA 1,  11005 CZECH REPUBLIC |
| SECURITIES CLASS ACTION SERVICES | 2099 GAITHER RD, SUITE 501, ROCKVILLE, MD 20850 |
| SECURITIES CLASS ACTION SERVICES | 13815 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SECURITIES COMMISSION | NO 3 PERSIARAN BUKIT KIARA,BUKIT KIARA, KUALA LUMPUR,  50490 MALAYSIA |
| SECURITIES COMMISSION | 810 FIRST STREET, NE, SUITE 701, WASHINGTON, DC |
| SECURITIES COMMISSION | 618 SOUTH KANSAS AVENUE, TOPEKA, KS |
| SECURITIES COMMISSION | OFFICE OF FINANCIAL INSTITUTIONS,8660 UNITED PLAZA BLVD., BATON ROUGE, LA |

| Claim Name | Address Information |
|---|---|
| SECURITIES COMMISSION | EASTGATE OFFICE BLDG, 2ND FLOOR,1010 NORTH SEVENTH STREET, HARRISBURG, PA 17102-1410 |
| SECURITIES COMMISSION | STATE CAPITOL, 5TH FLOOR,600 EAST BOULEVARD AVENUE, BISMARCK, ND 58505-0510 |
| SECURITIES DEPARTMENT | HERITAGE WEST BUILDING, SUITE 300,201 EAST MARKHAM STREET, LITTLE ROCK, AK |
| SECURITIES DIVISION | 121 STATE HOUSE STATION, AUGUSTA, MN |
| SECURITIES DIVISION | ONE ASHBURTON PLACE, 17TH FLOOR, BOSTON, MA |
| SECURITIES DIVISION STATE OF NEW MEXICO | 2550 CERILLOS RD, SANTA FE, NM 87505 |
| SECURITIES DIVISION, | MISSOURI STATE INFORMATION CENTER,SECURITIES DIVISION,600 WEST MAIN STREET, JEFFERSON CITY, MO 65101-1276 |
| SECURITIES DIVISION, | WYOMING SECRETARY OF STATE'S OFFICE,COMPLIANCE DIVISION, STATE CAPITOL BLDG,200 WEST 24TH STREET, CHEYENNE, WY 82002-0020 |
| SECURITIES DIVISION, STATE OF | NEW MEXICO,2550 CERRILLOS ROAD, SANTE FE, NM 87505 |
| SECURITIES FINANCE INTERNATIONAL | TEN WILKES STREET,SPITALFIELDS, LONDON,  E1 6QF UNITED KINGDOM |
| SECURITIES HUB, LLC | 360 HAMILTON AVENUE,2ND FLOOR, WHITE PLAINS, NY 10601 |
| SECURITIES INDUSTRY & FINANCIAL | 360 MADISON AVENUE,ATTN:  KRISTIN SHEEHAN, NEW YORK, NY 10017-7111 |
| SECURITIES INDUSTRY & FINANCIAL | 120 BROADWAY - 35TH FLOOR,ATTN: LISETTE RIOS, NEW YORK, NY 10271-0080 |
| SECURITIES INDUSTRY & FINANCIAL | C\O PATRICIA MCCLANAHAN,1425 K STREET, NW,SUITE 700, WASHINGTON, DC 20005 |
| SECURITIES INDUSTRY & FINANCIAL | 1101 NEW YORK AVENUE, N.W.,SUITE 800, WASHINGTON, DC 20005 |
| SECURITIES INDUSTRY & FINANCIAL | 14279 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| SECURITIES INDUSTRY AND FINANCIAL MARKET | ST MICHAEL'S HOUSE,1 GEORGE YARD, LONDON,  EC3V 9DH UK |
| SECURITIES INDUSTRY AND FINANCIAL MARKET | ST MICHAEL'S HOUSE,1 GEORGE YARD, LONDON,  EC3V 9DH UNITED KINGDOM |
| SECURITIES INDUSTRY AND FINANCIAL MARKET | 360 MADISON AVENUE, NEW YORK, NY 10017-7111 |
| SECURITIES INDUSTRY ASSOC | LENDING DIVISION, |
| SECURITIES INDUSTRY ASSOC | DIVIDEND DIVISION, |
| SECURITIES INDUSTRY ASSOC | FINANCIAL MANAGEMENT DIVISION, |
| SECURITIES INDUSTRY ASSOC | 120 BROADWAY 35TH FL, NEW YORK, NY 10271 |
| SECURITIES INDUSTRY ASSOCIATION | 120 BROADWAY, 35TH FLOOR, NEW YORK, NY 10271-0080 |
| SECURITIES INDUSTRY ASSOCIATION | SOUTHERN/SOUTH CENTRAL DISTRICT,ATTN:  BONNIE BISHOP,3219A EMPEDRADO STREET, TAMPA, FL 33629 |
| SECURITIES INDUSTRY ASSOCIATION | 141 WEST JACKSON BOULEVARD, SUITE 2176, CHICAGO, IL 60604 |
| SECURITIES INDUSTRY ASSOCIATION | PO BOX 2156, SAN FRANCISCO, CA 94126-2156 |
| SECURITIES INDUSTRY AUTOMATION CORP | P.O. BOX 785896, PHILADELPHIA, PA 19178-5896 |
| SECURITIES INDUSTRY FOUNDATION FOR | 120 BROADWAY - 35TH FLOOR, NEW YORK, NY 10271 |
| SECURITIES INDUSTRY NEWS | PO BOX 4871, CHICAGO, IL 60680 |
| SECURITIES INFORMATION CENTER | PO BOX 360916, PITTSBURGH, PA 15251-6916 |
| SECURITIES INSTITUTE | CENTURION HOUSE,24 MONUMENT STREET, LONDON,  EC3R 8AQ UK |
| SECURITIES INSTITUTE | CENTURION HOUSE,24 MONUMENT STREET, LONDON,  EC3R 8AQ UNITED KINGDOM |
| SECURITIES INVESTOR PROTECTION CORP | 805 FIFTEENTH STREET NW,SUITE 800, WASHINGTON, DC 20005-2215 |
| SECURITIES LENDING DIVISION OF | 1 NEW YORK PLAZA, 11TH FL,SECURITIES LENDING, NEW YORK, NY 10292 |
| SECURITIES LENDING FOR CHARITIES | 11 MADISON AVE,CREDIT SUISSE FIRST BOSTON, NEW YORK, NY 10010 |
| SECURITIES OPERATION FORUM | 48 WALL STREET, 4TH FL, NEW YORK, NY 10005 |
| SECURITIES OPERATIONS DIVISION | ONE PERSHING PLAZA, JERSEY CITY, NJ 07399 |
| SECURITIES OPERATIONS FORUM INC | 48 WALL STREET, 4TH FLOOR, NEW YORK, NY 10005 |
| SECURITIES RESEARCH COMPANY | SUBSCRIPTION OFFICE,ONE WESTEC DRIVE, AUBURN, MA 01501 |
| SECURITIES RESEARCH COMPANY | 23 MIDSTATE DRIVE,SUITE 114, AUBURN, MA 01501 |
| SECURITIES RESEARCH COMPANY | ONE WESTEC DRIVE, AUBURN, MA 01501 |
| SECURITIES RESEARCH COMPANY | 101 PRESCOTT STREET, WELLESLEY HILLS, MA 02181 |

| Claim Name | Address Information |
|---|---|
| SECURITIES TECHNOLOGY ANALYSIS CENTER | 1507 E 53RD ST, SUITE 806, CHICAGO, IL 60615 |
| SECURITIES TECHNOLOGY RESOURCES | 3711 N SOUTHPORT AVENUE,#3, CHICAGO, IL 60613 |
| SECURITIES TRADERS ASSOC OF FLORIDA | C/O 101 ARAGON AVENUE, CORAL GABLES, FL 33134 |
| SECURITIES TRADERS ASSOCIATION | P.O. BOX 11675, MARINA DEL RAY, CA 90295 |
| SECURITIES TRAINING CORP | 17 BATTERY PLACE, SUITE 1025,ATTN: ACCOUNTS RECEIVABLE, NEW YORK, NY 10004 |
| SECURITIES TRAINING CORP | 200 WEST ADAMS,SUITE 1810, CHICAGO, IL 60606-5229 |
| SECURITIES VALUATION | 5255 ORBITOR DRIVE, MISSISSAUGA ONTARIO CANAD,  L4W 5M6 CANADA |
| SECURITIES VALUATION | 5255 ORBITOR DRIVE,MISSISSAUGA, ONTARIO,  L4W 5M6 CANADA |
| SECURITISATION SERVICES S.P.A | VIA VITTORIO ALFIERI, CONEGLIANO,  131015 ITALY |
| SECURITY ASSURANCE ADVISERS GP, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SECURITY ASSURANCE ADVISERS, LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SECURITY BENEFIT GROUP | 1 SW SECURITY BENEFIT PLACE,ATTN: DIRECTOR OF FINANCIAL REPORTING, TOPEKA, KS 66636 |
| SECURITY BENEFIT LIFE INSURANCE CO | ONE SECURITY BENEFIT PLACE, TOPEKA, KS 66636 |
| SECURITY CONNECTIONS INC | 1935 INTERNATIONAL WAY, IDAHO FALLS, ID 83402 |
| SECURITY DATA DESTRUCTION | 3640 W. LINCOLN STREET, PHOENIX, AZ 85009 |
| SECURITY DELIVERY SERVICE INC | 52-09 31ST PL, LONG ISLAND CITY, NY 11101-3229 |
| SECURITY DISTRIBUTORS, INC. | ONE SECURITY PLACE, TOPEKA, KS 66636-0001 |
| SECURITY FIRST LIFE INSURANCE CO. | SECURITY FIRST INSURANCE GROUP,PO BOX 1970, WATERBURY, CT 06722 |
| SECURITY LIFE OF DENVER | 151 FARMINGTON AVENUE,ATTN: FUND OPERATIONS, TN41, HARTFORD, CT 06156-1506 |
| SECURITY LIFE OF DENVER INSURANCE CO. | 1290 BROADWAY - 15TH FLOOR, DENVER, CO 80203 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | ATTN: DERIVATIVES MIDDLE OFFICE,C/O ING INVESTMENT MANAGEMENT LLC,5780 POWERS FERRY ROAD, N.W., SUITE 300, ATLANTA, GA 30327-4349 |
| SECURITY MANAGEMENT | ONE SECURITY BENEFIT PLACE, TOPEKA, KS 66636 |
| SECURITY NATIONAL BANK | ATTN: MIKE MORELAND,601 PIERCE STREET, LOIS CITY, IA 51101 |
| SECURITY RESEARCH ASSOCIATES, INC. | 80 E. SIR FRANCIS DRAKE BLVD.,SUITE 3F,ATTN: BRIAN SWIFT, LARKSPUR, CA 94939 |
| SECURITY SAFE | 1753 ADDISON WAY, HAYWARD, CA 94544 |
| SECURITY SELF STORAGE | 10601 E ILLIFF AVE, AURORA, CO 80014 |
| SECURITY SHOPPE (INDIA) PVT. LTD. | 1006, 10TH FLOOR,BHIKAIJI CAMA BHAWAN, NEW DELHI, MH 110066 INDIA |
| SECURITY TRADERS ASSOC OF PORTLAND | 111 S.W. 5TH AVENUE,SUITE 4200, PORTLAND, OR 97204 |
| SECURITY TRADERS ASSOC OF WISCONSIN | ROBERT W. BAIRD & CO., INC.,777 E. WISCONSIN AVE., E. LUBARSKY, MILWAUKEE, WI 53202 |
| SECURITY TRADERS ASSOCIATION | 420 LEXINGTON AVENUE,SUITE 2334, NEW YORK, NY 10170 |
| SECURITY TRADERS ASSOCIATION | 330 SOUTH WELLS STREET, SUITE 1110, CHICAGO, IL 60606 |
| SECURITY TRADERS ASSOCIATION OF CHICAGO | 216 W. JACKSON BOULEVARD,SUITE 625, CHICAGO, IL 60606 |
| SECURITY TRADERS ASSOCIATION OF FLORIDA | 880 CARILLION PARKWAY,C\O PETER STARK, ST PETERSBURG, FL 33818 |
| SECURITY TRADERS ASSOCIATION OF FLORIDA | 101 ARAGON AVENUE, CORAL GABLES, FL 33134 |
| SECURITY TRADERS ASSOCIATION OF LOS | P.O.BOX 11675, MARINA DEL REY, CA 90293 |
| SECURITY TRADERS ASSOCIATION OF NEW YORK | 39 BROADWAY, 18TH FLOOR,SUITE # 1840, NEW YORK, NY 10006 |
| SECURITYLAB TECHNOLOGIES, INC | 54 WEST 21ST STREET,SUITE 602, NEW YORK, NY 10010 |
| SECURITYMETRICS | MANOR INDUSTRIAL ESTATE,MANOR HOUSE AVE,MILLBROOK, SOUTH HAMPTON,  SO15 0LF UK |
| SECURITYMETRICS | MANOR INDUSTRIAL ESTATE,MANOR HOUSE AVE,MILLBROOK, SOUTH HAMPTON,  SO15 0LF UNITED KINGDOM |
| SECURUS INC | P.O. BOX 39574,ACCOUNTS RECEIVABLE, DENVER, CO 80239 |
| SEDA,FELIX | 79-17 67TH ROAD, MIDDLE VILLAGE, NY 11379 |
| SEDCURITIES REFORM ACR LIT. RPT | 1601 CONNECTICUT AVE NW,SUITE 602, WASHINGTON, DC 20036 |
| SEDER,BRUCE D | 23 PIERREMONT, ALISO VIEJO, CA 92656 |
| SEDI FURNITURE LTD | 3 BELLEVUE MEWS, LONDON,  N11 3HF UK |
| SEDI FURNITURE LTD | 3 BELLEVUE MEWS, LONDON,  N11 3HF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SEDIAKIN, SERGEI | 217 EAST 66TH STREET, APT 6B, NEW YORK, NY 10065 |
| SEDITA, ANGELINE M. | ONE COLUMBUS PLACE, APT. SOUTH 47C, NEW YORK, NY 10019 |
| SEDOS | 110A KELMSCOTT ROAD, LONDON,   SW11 6PT UK |
| SEDOS | 110A KELMSCOTT ROAD, LONDON,   SW11 6PT UNITED KINGDOM |
| SEDOV, DMITRI A | GOLDMAN SACHS INTL. (MOSCOW OFFICE), PETERBOROUGH COURT, 133 FLEET STREET, LONDON,   EC4A 2BB UNITED KINGDOM |
| SEDRISH, ALLISON J. | 965 HEWLETT DRIVE, NORTH WOODMERE, NY 11581 |
| SEE & RECRUIT | 401 SWASTIK CHAMBERS, 33 GROUND FLOOR TARDEO ROAD, NEXT TO CROSS ROAD, CHEMBUR, MUMBAI, MH 400034 INDIA |
| SEE HANG FAN | 1927 ORRINGTON AVENUE, ROOM 8316, EVANSTON, IL 60201 |
| SEE TOH, BENEDICT HON WEI | BLOCK 105 TOWNER ROAD, #16-382, ,   321105 SINGAPORE |
| SEE YAH KWAN | 30-36 HOBART STREET, WOODSIDE, NY 11377 |
| SEE, VINCENT | BOX 0080 -BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| SEEBALACK, ROSS | THE HAMPTON'S, FLAT 7, 17 LANCASTER WAY, WORCESTER PARK, SURREY,   KT4 8HF UNITED KINGDOM |
| SEEBER, DIANNE L. | 13 WATERWAY, IRVINE, CA 92614 |
| SEEBREEZE FUNDING LIMITED | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| SEED INFOTECH LTD. | PANCHSHEEL, 42/16, ERANDAWANA, INCOME-TAX  OFFICE LANE, KARVE ROAD., PUNE, MH 411004 INDIA |
| SEEDER, MEREDITH | 659 GLEN AVENUE, WESTFIELD, NJ 07090 |
| SEEDS | 303-309 WASHINGTON ST 4TH FL, NEWARK, NJ 07102 |
| SEEDS OF HOPE CHARITABLE TRUST | 1300 S. STEELE STREET, DENVER, CO 80210 |
| SEEDS OF PEACE | 370 LEXINGTON AVE., NEW YORK, NY 10017 |
| SEEGA, ROBERT | 36 G AND S DRIVE, DUDLEY, MA 01571 |
| SEEGA, ROBERT G. | 36 G AND S DRIVE, DUDLEY, MA 01571 |
| SEEGAL, FREDERIC M. | 9 PINE ISLAND ROAD, RYE, NY 10580 |
| SEEGER, LAWRENCE P. | 2693 S. CAMINO REAL, PALM SPRINGS, CA 92264-9481 |
| SEEING EYE | P.O. BOX 375, MORRISTOWN, NJ 07963 |
| SEEK, CHARLOTTE | 46 HAWKWELL CHASE, HAWKWELL, HOCKLEY, ESSEX,   SS5 4NG UNITED KINGDOM |
| SEEKOND, MANDEEP | 615 FAIRMOUNT AVENUE, CHATHAM, NJ 07928 |
| SEEKUNTO, SHALINEE | 380 LINCOLN ROAD, ENFIELD, MDDSX,   EN34AB UNITED KINGDOM |
| SEEL, JOHN | FLAT 1, 27 COMPAYNE GARDENS, LONDON, GT LON,   NW6 3DD UNITED KINGDOM |
| SEEL-LIMOUSINES | HATDTWALDWEG 5, MA RFELDEN-WALLDORF,   64546 GERMANY |
| SEELAM, SREEDHAR | FLAT NO:  N - 64, JALVAYU VIHAR, HIRANANDANI, MUMBAI, MH 400076 INDIA |
| SEELBINDER, PETER | 363 RACETRACK RD, HOHOKUS, NJ 07423 |
| SEELEY, STEFANIE LYNN | 18334 TORRENCE AVENUE, #1F, LANSING, IL 60438 |
| SEEMA DESAI | 2 EASTSIDE ROAD, ,   NW11 0BA UNITED KINGDOM |
| SEEMA JASWANI | B/301, HARMONY, 3RD CROSS LANE, LOKHANDWALA COMPLEX, MUMBAI, MH 400053 INDIA |
| SEEMA JASWANI | B/301, HARMONY, 3RD CROSS LANE, LOKHANDWALA COMPLEX, ANDHERI (W), MUMBAI, MH 400053 INDIA |
| SEEMA JASWANI | B/301, HARMONY, 3RD CROSS LANE, LOKHANDWALA COMPLEX, MUMBAI,   400053 INDIA |
| SEEMA KADAM | ACHARYA TULSI MARG, A/1- DEVATAKSHARI C.H.S, TAI PINGLE CHOWK, DOMBIVLI EAST, MH 421201 INDIA |
| SEEMA PANDE | 105-37 65TH AVENUE, APARTMENT #3B, FOREST HILLS, NY 11375 |
| SEEMA PANDE | 105-37 65TH AVENUE, APARTMENT #3B, JERSEY CITY, NY 11375 |
| SEEMA PATEL | 112 GLENISTER PARK ROAD, STREATHAM, LONDON,   SW16 5EA UK |
| SEEMA PATEL | 112 GLENISTER PARK ROAD, STREATHAM, LONDON,   SW16 5EA UNITED KINGDOM |
| SEEMUTH, NADIA | 66 SYDNEY STREET, FLAT 1, LONDON, GT LON,   SW3 6PS UNITED KINGDOM |
| SEEN YUN SHARON CHIU | 15D BLK 27, BAGUIO VILLA, 555 VICTORIA ROAD, HONG KONG,   HONG KONG |
| SEEN YUN SHARON CHIU | 111 WORTH STREET, APT 15M, NEW YORK, NY 10013 |

| Claim Name | Address Information |
|---|---|
| SEENA NAIR | 103-52, 97TH STREET, APARTMENT 1, OZONE PARK, NY 11417 |
| SEENEEVASSEN,RAVINDRA | FLAT 4, DIANA HOUSE,43, REGENT'S PARK ROAD,PRIMROSE HILL, LONDON, GT LON,  NW1 7SY UNITED KINGDOM |
| SEENU,RAJASEKARAN | 815 CHERYL DRIVE, ISELIN, NJ 08830 |
| SEEPERSAD, VINOD | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SEERANJ,JONATHAN | FLAT 1, THE APEX APARTMENTS,30 LONDON ROAD,FOREST HILL, LONDON, GT LON,  SE23 3HF UNITED KINGDOM |
| SEERICHAN PHANTHIP | 7032 RUBIO AVE, LAKE BALBOA, CA 91406 |
| SEERY,ADAM | 6128 VERDA LANE, SAN DIEGO, CA 92130 |
| SEERY,JAMES P. | 77 LAKE ROAD, GREENLAWN, NY 11740 |
| SEET, DARRYL | 21 HADDOCK LANE, WEST LEBANON, NH 03784 |
| SEET,CHERYL | 6A RICHMOND MANSIONS,248 OLD BROMPTON ROAD, LONDON, GT LON,  SW5 9HL UNITED KINGDOM |
| SEETHALAXMI K | 15/806 MHB COLONY,SARDAR NAGAR - 1,SION - KOLIWADA, MUMBAI, MH 400022 INDIA |
| SEETHARAMAN,SRIDHAR | 59 CALEB LANE,ESTATES @ PRINCETON JCT, PRINCETON, NJ 08540 |
| SEFF,BLAKE | 909 TEXAS STREET,APT. 1414, HOUSTON, TX 77002 |
| SEFTON,SCOTT | 189 WEST 89TH STREET,APARTMENT 14F, NEW YORK, NY 10024 |
| SEGA LEASING KG | FRANKFURTER STRASSE 137, NEU-ISENBURG,  63263 GERMANY |
| SEGAL COMPANY | CHURCH STREET STATION,PO BOX 4058, NEW YORK, NY 10261-4058 |
| SEGAL COMPANY | 116 HUNTINGTON AVENUE,8TH FLOOR, BOSTON, MA 02116 |
| SEGAL, JOHNATHAN | 726 CHEBEC LANE, FOSTER CITY, CA 94404 |
| SEGAL,ARI H. | 300 MERCER STREET,APARTMENT 18F, NEW YORK, NY 10003 |
| SEGAL,BENJAMIN E | 210 WEST 90TH STREET,APARTMENT 6A, NEW YORK, NY 10024 |
| SEGAL,MARK | 9780 KEYSTONE COURT, CLARENCE, NY 14031 |
| SEGALEN,LAURENT VICTOR | ST GEORGE COURT 30F,GLOUCESTER ROAD, LONDON, GT LON,  SW7 4RA UNITED KINGDOM |
| SEGALL BRYANT & HAMILL | ATTN: GREG HOSBEIN,10 S. WACKER DRIVE,SUITE 3500, CHICAGO, IL 60606 |
| SEGALL, LEAH | 21 WELLESLEY COLLEGE ROAD,APT# 2130, WELLESLEY, MA 02481-0221 |
| SEGALL, LEAH | 15690 OAK KNOLL DRIVE, LOS GATOS, CA 95030 |
| SEGALL, LEAH J. | 15690 OAK KNOLL DRIVE, LOS GATOS, CA 95030 |
| SEGELKE,KATIE MARIE | 1414 AVENUE R, SCOTTSBLUFF, NE 69361 |
| SEGER,LINDA M. | 603 SOUTH CAMBRIDGE AVENUE, ELMHURST, IL 60126 |
| SEGERDAHL,ERIN C. | 55 PRATT STREET, READING, MA 01867 |
| SEGERS,JORIS | TORENSTRAAT 114,TORENSTRAAT 114, ROTSELAAR, VB 3110 BELGIUM |
| SEGNINI, BOB | 7267 NEW ALBANY LINKS, NEW ALBANY, OH 43054 |
| SEGR RESTAURANT LAURENT | 41 AVENUE GABRIEL, PARIS,  75008 FRANCE |
| SEGREGATED PORTFOLIO SPRC | SERIES 2007-1 D FORCE C/O MAPLES FINANCE LIMITED,PO BOX #1093 - GT QUEENSGATE HOUSE,SOUTH CHURCH STREET,GEORGETOWN, GRAND CAYMAN, ,   CAYMAN ISLANDS |
| SEGUE SEARCH INC | PO BOX 360738, PITTSBURGH, PA 15251 |
| SEGUI,MARTIN G. | WAGNER 1437, HURLINGHAM, BA 1686 ARGENTINA |
| SEGURA,MELISSA LYNNE | 1517 AVENUE H, SCOTTSBLUFF, NE 69361 |
| SEGUS INC | 12007 SUNRISE VALLEY DRIVE, RESTON, VA 20191-3446 |
| SEHDEVA,PAUL S. | 7300 RINDGE AVENUE, PLAYA DEL REY, CA 90293 |
| SEHEE KIM | E-103 DAEBANG JEONCHUL APT.,SHINGIL-DONG,YEONGDEUNGPO-KU, SEOUL,  KOREA, REPUBLIC OF |
| SEHGAL, VICTORIA | KEEFE CAMPUS CENTER,AC 1733, AMHERST, MA 01002 |
| SEHGAL,ABHISHEK | VB-16,LANE # 1,VIRENDER NAGAR, NEW DELHI,  110058 INDIA |
| SEHGAL,BHARAT | 1/6 SHERE PUNJAB SOC,2ND FLOOR, BUILDING NO 1,MAHAKALI ROAD, ANDHERI(E), MUMBAI,  400093 INDIA |
| SEHGAL,NEHA | FLAT A-805 BLUE OAISIS TOWER,BLUE EMPIRE COMPLEX,MAHANVIR NAGAR,KANDIVALI(W), |

| Claim Name | Address Information |
| --- | --- |
| SEHGAL,NEHA | MUMBAI, MH 400067 INDIA |
| SEHGAL,RAKESH | 233 WEST 26TH STREET,7W, NEW YORK, NY 10001 |
| SEHGAL,VICTORIA | 1719 CENTRAL AVENUE,306, CHEYENNE, WY 82001 |
| SEHGAL,YOGESH | FLAT NO 404, BLOCK A, GREEN ASH,VASANT GARDENS,MULUND WEST, MUMBAI, MH 400080 INDIA |
| SEHGAL,YUVRAJ | G804, MARIGOLD, VALLEY OF FLOWERS,THAKUR VILLAGE, KANDIVALI EAST,KANDIILI (E), MUMBAI, 400101 INDIA |
| SEHI-EMOVON, K | 18 N 13TH ST,MILTON KEYNES, BUCKINGHAMSHIRE, MK9 3B9 UK |
| SEHI-EMOVON,KAY | APARTMENT #605,PARK HOUSE YOGA 3-CHOME GRAINE, 3-26-17 SETAGAYA-KU, SETAGAYA, TOKYO, 13 JAPAN |
| SEHLIN,ALEXANDER | GAMLA STORGATAN 43, HOLMSUND, S91331 SWEDEN |
| SEI GLOBAL FIXED INCOME FUND | A/C SEI GLOBAL MASTER FUND PLC,1 BRUTON STREET,TIME AND LIFE BUILDING, LONDON, W1J 6TL UNITED KINGDOM |
| SEI II EQUIPMENT INC. | 1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| SEI INVESTMENTS | ATTN: JIM SMIGIEL,ONE FREEDOM VALLEY DRIVE, OAKS, PA 19456 |
| SEI INVESTMENTS COMPANYA/C SEI GBL INV EURO CORE F | ATTN: LOUISE MURPHY,SEI GLOBAL FUND SERVICES,STYNE HOUSE UPPER HATCH STREET, DUBLIN 2, IRELAND |
| SEI KYEONG MOON | TOP FLAT,124 GREAT PORTLAND STREET, LONDON, W1W 6PP UK |
| SEI KYEONG MOON | 326 METRO CENTRAL HEIGHTS,119 NEWINGTON CAUSEWAY, LONDON, SE1 6DJ UNITED KINGDOM |
| SEI KYEONG MOON | 2 EXETER MANSIONS,106 SHAFTESBURY AVENUE, LONDON, W1D 5EQ UNITED KINGDOM |
| SEI KYEONG MOON | TOP FLAT,124 GREAT PORTLAND STREET, LONDON, W1W 6PP UNITED KINGDOM |
| SEI SEIKE | 6-24-8 KUGAHARA, OTA-KU, 13 146-0085 JAPAN |
| SEI-HYONG PARK | 211 W. 56TH ST.,APT. 19B, NEW YORK, NY 10019 |
| SEIB,KIMBERLY | 105 BALTIMORE STREET, PHILLIPSBURG, NJ 08865 |
| SEIBELS III,ROBERT E | 3532 THOMAS AVE, MONTGOMERY, AL 36111 |
| SEIBERT, NICK | 1921 DUFFIELD CT, ALLENTOWN, PA 18103 |
| SEIBERT,DEBBIE JANE | 191 S-10 RD, MORRILL, NE 69358 |
| SEIBUNSHA | DAIWAMINAMIMORI-CHO BLDG,2-KITA2-6 TENJINBASHI,KITA-KU, OSAKA-SHI, 27 530-0041 JAPAN |
| SEID,ILANA VICTORYA | 22 CAINE ROAD #16C, CENTRAL, CHINA |
| SEIDE, RICHARD | 3770 FALLENTREE LANE, CINCINNATI, OH 45236 |
| SEIDEL, KEVIN A. | 645 LONGO STREET, SAN FRANCISCO, CA 94131 |
| SEIDEL,ERIC M. | 218 W79TH ST., NEW YORK, NY 10024 |
| SEIDEL,KRISTALL | 28520 WOOD CANYON DRIVE,#129, ALISO VIEJO, CA 92656 |
| SEIDEN, MATTHEW | 111 EAST 85TH STREET,APT 29D, NEW YORK, NY 10028 |
| SEIDEN,ADAM M. | 29 POUND RIDGE RD, PLAINVIEW, NY 11803 |
| SEIDENSTEIN,JOHN | 10 COLUMBIA PL, MERRICK, NY 11566 |
| SEIDENSTEIN,RICHARD | 10 CHURTON PLACE, LONDON, GT LON, SW1 2LN UNITED KINGDOM |
| SEIDENWURM,JENNIFER ANN | 10087 APOLLO BAY WAY, HIGHLANDS RANCH, CO 80130 |
| SEIDLER COMPANIES INC | 515 SOUTH FIGUEROA STREET, 11TH FLOOR, LOS ANGELES, CA 90071 |
| SEIDLER,CHRISTINE | 40 SHERWOOD ROAD, LEVITTOWN, NY 11756 |
| SEIDMAN, CHARLES | 115 IVY DRIVE - #12, CHARLOTTESVILLE, VA 22903 |
| SEIDMAN, EVELYN K. | 10520 SAN SICILY ST., LAS VEGAS, NV 89141 |
| SEIDNER,DONATELLA | FORGE COTTAGE,KINGSTON VALE, LONDON, GT LON, SW153RN UNITED KINGDOM |
| SEIFERT,JONATHAN L | ASHLEY BANK,SOUTH VIEW ROAD,PINNER HILL, MIDDLESEX, MDDSX, HA53YB UNITED KINGDOM |
| SEIFNER,ANGELIKA | FLAT 66,1 OWEN STREET, LONDON, GT LON, EC1V7JW UNITED KINGDOM |
| SEIGEL,LINDSAY | 1130 PARK AVE., NEW YORK, NY 10128 |
| SEIJI SHINTAKU | 96 MYRTLE AVENUE, EDGEWATER, NJ 07020 |

| Claim Name | Address Information |
|---|---|
| SEIKE,SEI | 114A ARTHUR ROAD,#12-04, , 429826 SINGAPORE |
| SEIKO CLOCK CO.,LTD | 1-2-1 SHIBAURA, MINATO-KU, 105-0023 JAPAN |
| SEIKO CLOCK CO.,LTD | 1-2-1 SHIBAURA, MINATO-KU, 13 105-0023 JAPAN |
| SEIKO CLOCK CO.,LTD | , MINATO-KU, 13 105-0023 JAPAN |
| SEIKO RUFF | 2-3-1-306,HIKAWADAI, NERIMA-KU, 179-0084 JAPAN |
| SEIKO RUFF | 2-3-1-306,HIKAWADAI, NERIMA-KU, 13 179-0084 JAPAN |
| SEILER JOSEPH FREDERICO | RUA SANTA GLAFIRA 33, RIO DE JANEIRO RJ BRAZIL, 22610300 BRAZIL |
| SEINO UNYU | 2-8-13 SHIOMI, KOTO-KU, 13 JAPAN |
| SEISEN INTERNATIONAL SCHOOL | 12-15, YOGA 1-CHOME,SETAGAYA-KU,TOKYO, YOGA, 13 158-0097 JAPAN |
| SEISSL,STEPHAN | VOGELWEIDSTRASSE 11, FRANKFURT, HE 60596 GERMANY |
| SEITER, BRANDON | 642 N 200 E,APT 218, PROVO, UT 84606 |
| SEITLER,NED A. | ONE LENORE STREET, SYOSSET, NY 11791 |
| SEITZ,MICHAEL | COSIMA-WAGNER-STRASSE 4, BAYREUTH, 95444 GERMANY |
| SEITZ,NATACHA | 2-6-20 KITASHINJUKU,VERA HEIGHTS SHINJUKU FLAT 205, SHINJUKU-KU, 13 169-0074 JAPAN |
| SEITZ,THOMAS O. | 3001 BEECH STREET, NW, WASHINGTON, DC 20015 |
| SEIUNCHA | 2-13-8 HAMAMATSUCHO,MINATO-KU, TOKYO, 13 105-0013 JAPAN |
| SEIVEY, JOHN | 3 COUNTRY OAKS DR, LITTLE ROCK, AR 72223 |
| SEIWA | 1-10-12 MARUYAMA, NAKANO-KU, 13 165-0021 JAPAN |
| SEIZ,ANDREW | APT B30 REPULSE BAY APARTMENTS,101 REPULSE BAY RD, HONG KONG, CHINA |
| SEIZENSHA | NIITSU 1411,KARITACHO,KYOTOGUN,FUKUOKA, KARITACHO, 40 800-0344 JAPAN |
| SEJAL DOSHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| SEJAL SORATHIA | 55 SKILLMAN AVENUE,APT 4B, JERSEY CITY, NJ 07306 |
| SEJAL SORATHIA | 3401 CRICKET CIR, EDISON, NJ 08820 |
| SEJUTRONICS | JN 3/13/6 SECTOR 10,BEHIND VIJAYA BANK,VASHI 400 703, MUMBAI, MH INDIA |
| SEKAI NO KODOMO NI WAKUCHIN WO NIHON IIN | 3-6-14,KASUMIGASEKI, CHIYODA-KU, 13 100-0013 JAPAN |
| SEKAS,BESSIE | 5733 COLTON BLVD., OAKLAND, CA 94611 |
| SEKHAR,RAJA | 2E, DHAVAL GANGA,1 CARTER ROAD,BANDRA, MUMBAI, AN 400050 INDIA |
| SEKHARAN,TINA | 42, GOLDEN ENCLAVE, KANNUR, KE 670007 INDIA |
| SEKHSARIA, VINEET | 5050 S LAKESHORE,APT#401, CHICAGO, IL 60615 |
| SEKI,ATSUSHI | WASEDAMACHI 77,WASEDA MANSION #405, SHINJUKU-KU, 13 162-0042 JAPAN |
| SEKI,NAOKI | 3-12-23-407 KAMI-MEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| SEKIGUCHI,MIKI | NISSHO BLDG #605,1-17-6 OSAKI, SHINAGAWA-KU, 13 141-0032 JAPAN |
| SEKINE,KAZUYO | 3220,ISHIKAWA-MACHI, HACHIOJI-SHI, 13 192-0032 JAPAN |
| SEKINO,BRYAN | 250 WEST 50TH STREET,APT 5L, NEW YORK, NY 10019 |
| SEKITA,MARK | ATRIA MEGURO TOWER 410,1-24-9 MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| SEKITSU | MUSASHINO BLDG 4F,2-15-9 KANDA TSUKASAMACHI, CHIYODA-KU, 13 101-0048 JAPAN |
| SEKIYA,RIKI | 2-3-1-2209,ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| SEKIYU KAGAKU KOGYO | 1-4-1,SHINKAWA, CHUO-KU, 104-0033 JAPAN |
| SEKIYU KAGAKU KOGYO | 1-4-1,SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| SEKIZENSHA | 2-11-5,KOORIMOTO, KAGOSHIMA-SHI, 890-0065 JAPAN |
| SEKIZENSHA | 2-11-5,KOORIMOTO, KAGOSHIMA-SHI, 46 890-0065 JAPAN |
| SEKKAT,SELMA | 45 RUE BERTHE, PARIS, 01 75018 FRANCE |
| SEKNADJE,GUY | 44 QUARRENDON STREET,FULHAM, LONDON, GT LON, SW6 3SU UNITED KINGDOM |
| SEKUN KWON | 2303-101,HAETVIT VIL.,HAENGSHIN DONG, KOYANG, KOREA, REPUBLIC OF |
| SEKURE CONTROLS, INC | 3714 RUNGE STREET, FRANKLIN PARK, IL 60131-1112 |
| SEKUTU JURUDING SDN BHD | NO. 52B, JALAN SS 21/35,DAMANSARA UTAMA,47400 PETALING JAYA, SELANGOR DARUL EHSAN, THAILAND |
| SELBY JENNINGS | 145-157 ST JOHN STREET, LONDON, EC1V 4PY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SELBY JENNINGS | 4 CARLTON GARDENS, LONDON,  SW1Y 5AB UNITED KINGDOM |
| SELE FROMMELT & PARTNER ATTORNEYS AT LAW | MEIERHOFSTRASSE 5,POSTFACH 1617, VADUZ,  9490 LIECHTENSTEIN |
| SELECT AIR CONDITIONING INC. | 979 EMPIRE MESA WAT, HENDERSON, NV 89011 |
| SELECT AIR CONDITIONING INC. | 979 EMPIRE MESA WAY, HENDERSON, NV 89011 |
| SELECT APPOINTMENTS PLC | REGENT COURT,LA PORTEWAY, LUTON BEDFORDSHIRE,  LU4 8SB UK |
| SELECT APPOINTMENTS PLC | REGENT COURT,LA PORTEWAY, LUTON BEDFORDSHIRE,  LU4 8SB UNITED KINGDOM |
| SELECT ASSET INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SELECT HEATING & AIR CONDITIONING INC. | 979 EMPIRE MESA, HENDERSON, NV 89011 |
| SELECT MINDS | SELECTMINDS INC.,149 5TH AVE 6TH FLOOR, NY, NY 10010 |
| SELECT MINDS | 149 5TH AVE 6TH FLOOR, NEW YORK, NY 10010 |
| SELECT MINDS | 149 5TH AVE 6TH FLOOR,149 5TH AVE 6TH FLOOR, NEW YORK, NY 10010 |
| SELECT SECURITY | 150 NORTH QUEEN ST,SUITE 200, LANCASTER, PA 17608 |
| SELECT SECURITY | PO BOX 1707, LANCASTER, PA 17608-1707 |
| SELECTA UK LTD | UNIT 2,CARTEL BUSINESS CENTRE,WADE ROAD, BASINGSTOKE,  RG24 8FW UNITED KINGDOM |
| SELECTION CENTRE | CHAMAN CHAMBERS,NEXT TO METRO,A.P. MARG,DHOBI TALAO, MUMBAI, MH 400020 INDIA |
| SELECTIVE CONSULTANTS | 2108, D.B. GUPTA,IIIRD FLOOR, KAROL BAGH, NEW DELHI, DL 110005 INDIA |
| SELECTLEADERS, LLC | 675 THIRD AVENUE,20TH FLOOR, NEW YORK, NY 10017 |
| SELECTLEADERS, LLC | 230 PARK AVENUE, 10TH FLOOR, NEW YORK, NY 10169 |
| SELECTMINDS, INC. | ATTN:ANNE BERKOWITCH,149 FIFTH AVENUE,6TH FLOOR, NEW YORK, NY 10010 |
| SELECTMINDS, INC. | ANNE BERKOWITCH,149 FIFTH AVENUE,6TH FLOOR, NEW YORK, NY 10010 |
| SELECTRON, INC. | 7225 SW BONITA ROAD, PORTLAND, OR 97224 |
| SELENA J. ROKER-MITCHELL | 33-07 91ST STREET,APT. 6H, JACKSON HEIGHTS, NY 11372 |
| SELENA JALIL | 17 BEWLEY HOUSE,BEWLEY STREET, LONDON,  E1 0BS UNITED KINGDOM |
| SELENA PISANI | 229 CHRYSTIE STREET  APT 720, NEW YORK, NY 10002 |
| SELENA PISANI | 401 EAST 46TH STREET  APT RF7, NEW YORK, NY 10017 |
| SELENA PISANI | 86-32 102 AVE, OZONE PARK, NY 11416 |
| SELENA Y CARPENTER | 8525 E. HAMPDEN AVE.,#509, DENVER, CO 80231 |
| SELESTE RUFFIN PARTARRIEU | 1121 BEACHVIEW ST,APT # 1113, DALLAS, TX 75218 |
| SELEVAN, LAUREN | 9801 COLLINS AVENUE,APT 7C, MIAMI, FL 33154 |
| SELF HELP COUNTIES COALITION | 581 LA SIERRA DRIVE, SACRAMENTO, CA 95864 |
| SELF HELP INTERNATIONAL | 805 WEST BEMER, WAVERLY, IA 50677 |
| SELF,CAROL E. | 620 19TH STREET, GERING, NE 69341 |
| SELF,DANIELLE RAE | 1929 11TH AVENUE, SCOTTSBLUFF, NE 69361 |
| SELF,NANCY ANN | 8944 MARIPOSA DRIVE, INDIANAPOLIS, IN 46234 |
| SELF-SERVICE STORAGE PARTNERS, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SELFHELP COMMUNITY SVCS INC. | 520 8TH AVENUE,5TH FLOOR, NEW YORK, NY 10018 |
| SELICK,MATTHEW G. | 2150 CENTER AVENUE,APT. 19D, FORT LEE, NJ 07024-5805 |
| SELIG,WILLIAM LOUIS | 37 SING WOO RD., HONG KONG,  CHINA |
| SELIGMAN, MARTIN E.P. | 414 WARICK ROAD, WYNNEWOOD, PA 19096 |
| SELIM MUHIUDDIN | 59 GODDARD PLACE, LONDON,  N19 5GT UNITED KINGDOM |
| SELIM YAZICI | YESILBAHAR SOK. 61/13,CIFTEHAVUZLAR, ,  34730 TURKEY |
| SELINA KESHAVJI | 42 TRYFAN CLOSE, REDBRIDGE,ESSEX,  IG4 5JY UNITED KINGDOM |
| SELINA SUK HAN FUNG | FLAT 40A, TOWER 1,THE BELCHER'S,89 POKFULAM ROAD, HONG KONG,  CHINA |
| SELINA SUK HAN FUNG | UNIT 2, 2/F,BLOCK B,5 HATTON ROAD, HONG KONG,  CHINA |
| SELINA SUK HAN FUNG | 26 B,DRAGONVIEW COURT,5 KOTEWALL ROAD, WEST MID LEVEL,  HONG KONG |
| SELINGER,JEFFREY | 989 EAST END, WOODMERE, NY 11598 |
| SELISA 2005 | P.O. BOX 4715, CHATTANOOGA, TN 37405 |
| SELIVANOV, ROMAN | WITTELSBACHERALLEE 45, FRANKFURT, HE 60316 GERMANY |

| Claim Name | Address Information |
|---|---|
| SELKIRK,JANE | 48 HEATHERFIELD COURT,WILMSLOW, CHES,  SK9 2QE UNITED KINGDOM |
| SELL COMPUTER-DIENST | ERICH-OLLENHAUER-STR. 184, WIESBADEN,  65199 GERMANY |
| SELL,MARY L. | 605 WEST 14TH STREET, SCOTTSBLUFF, NE 69361 |
| SELLA,STEPHANIE J. | 111 RACHEL CT, FRANKLIN PARK, NJ 08823 |
| SELLATHURAI SUKUMARAN | 1 HARBORSIDE PLACE,APARTMENT 431, JERSEY CITY, NJ 07311 |
| SELLATI,ALEXIS | FLAT 9, HANOVER APARTMENTS,19 PRINCES STREET, LONDON, GT LON,  W1B2LW UNITED KINGDOM |
| SELLEK,AMANDA | 73,HEMLEY ROAD, ORSETT, ESSEX,  PM16 3DQ UNITED KINGDOM |
| SELLEM,ROMAIN | 69 ST JONH'S WOOD HIGH STREET, LONDON, GT LON,  NW8 7NL UNITED KINGDOM |
| SELLERS, VINCE | 8753 CRESTGATE CIRCLE, ORLANDO, FL 32819 |
| SELLERS,CHARLES VINCENT | 8753 CRESTGATE CIRCLE, ORLANDO, FL 32819 |
| SELLERS,TAMMY LUE | 12842 DEER PARK LANE, ALPHARETTA, GA 30004 |
| SELLICK,DAWN | 18 DOVE CLOSE,CHAFFORD HUNDRED, THURROCK, ESSEX,  RM16 6ES UNITED KINGDOM |
| SELLING STOCK | 110 FREDERICK AVENUE,SUITE A, ROCKVILLE, MD 20850 |
| SELLWOOD,EMMA | 23 ST MARGARETS ROAD, POOLE, DORSET,  BH15 2DL UNITED KINGDOM |
| SELMA CAMACHO | 8 WASHINGTON PLACE, CRANFORD, NJ 07016 |
| SELMA SEKKAT | 45 RUE BERTHE, PARIS,  75018 FRANCE |
| SELMER DA | PO BOX 1324 VIKA, OSLO,  N0122 NORWAY |
| SELS | 5/7 BURWASH ROAD,HOVE, -,  BN3 8GP UNITED KINGDOM |
| SELSDON PARK HOTEL | ADDINTON ROAD,SANDERSTEAD, SOUTH CROYDON, SURREY,  CR2 8YA UNITED KINGDOM |
| SELSER,LYNN E. | 138 CEDAR STREET, FREEPORT, NY 11520 |
| SELVERA,ELIZABETH | 3753 62ND STREET,APARTMENT 2G, WOODSIDE, NY 11377 |
| SELZER CAPLAN MCMAHON VITEK CLIENT TRUST | 2110 SYMPHONY TOWERS,750 B STREET, SAN DIEGO, CA 92101 |
| SEMAYA, AMY | 718 ARBUCKLE AVE, WOODMERE, NY 11598 |
| SEMEN SUCHKOV | 21355 E. PRENTICE LANE, AURORA, CO 80015 |
| SEMENOV,ALEKSEY | 2055 CENTER AVENUE,APT 8D, FORT LEE, NJ 07024 |
| SEMERTZIDES, ALEXANDER | 517 KINGSLAND AVE.,APT# 1N, ST. LOUIS, MO 63130 |
| SEMI | DEPT. 05607, SAN FRANCISCO, CA 94139 |
| SEMI DANISMANLIK VE DIL HIZ LIMITED STI | AYTAR CAD BASLIK SOK NO 2 D 11,LEVENT, ISTANBUL,  34330 TURKEY |
| SEMI DANISMANLIK VE DIL HIZMETLERI LTD. | NISPETIYE CAD. BASLIK SOK. NO: 2/11,LEVENT, ISTANBUL,   TURKEY |
| SEMI EQUITY PARTNERS | 1401 E. HYDE PARK B'LVD, #606, CHICAGO, IL 60615 |
| SEMI JAPAN | 4-7-15,KUDANMINAMI,CHIYODA-KU, TOKYO, 13 107-0074 JAPAN |
| SEMICONDUCTOR EQUIPMENT & MATERIALS INTL | 3081 ZANKER ROAD, SAN JOSE, CA 95134 |
| SEMICONDUCTOR INDUSTRY ASSOC | 181 METRO DRIVE, SUITE #450, SAN JOSE, CA 95110 |
| SEMIDA, KATERINA | 42 HIGHVIEW AVE,APT # 4, STAMFORD, CT 06907 |
| SEMIDA,KATERINA I. | 42 HIGHVIEW AVENUE,APARTMENT 4, STAMFORD, CT 06907 |
| SEMIDEY, ARQUELIO | 24 PORTSMOUTH TERRACE, ROCHESTER, NY 14607 |
| SEMIN,ALEXEY | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| SEMINAR INFO | SAIWAI BLDG 3F,4-19,GOBANCHO, TOKYO, 13  JAPAN |
| SEMINARA,GREGORY D. | 25 DOWNER AVENUE, SCARSDALE, NY 10583 |
| SEMINER WATANABE YOSHIMI | 2-1-2 NAGATACHO,CHIYODA-KU, NAGATACHO, 13  JAPAN |
| SEMON,KATHRYN L. | 15814 RANCHITA, DALLAS, TX 75248 |
| SEMONIAN JR.,LEON | 373 DEDHAM ST, NEWTON, MA 02459 |
| SEMOTUS SOLUTIONS | 718 UNIVERSITY AVENUE, LOS GATOS, CA 95032 |
| SEMPER FI PROTECTION AND CONSULTING INC. | 5536 FOREST COVE LANE, AGOURA HILLS, CA 91301 |
| SEMPER,KHALID | 150 FAIRVIEW AVE, SOUTH ORANGE, NJ 07079 |
| SEMPERA | 10475 PARK MEADOWS DR,SUITE 600, LONE TREE, CO 80124 |

| Claim Name | Address Information |
|---|---|
| SEMPRA ENERGY SOLUTIONS | 401 WEST A STREET, SUITE 05-148, SAN DIEGO, CA 92101 |
| SEMPRA ENERGY SOLUTIONS | 101 ASH STREET,HQ 10B, SAN DIEGO, CA 92101 |
| SEN DONG | 305 WEST 50 STREET,#24E, NEW YORK, NY 10019 |
| SEN DONG | 600 WEST 113 STREET,#12B3, NEW YORK, NY 10025 |
| SEN DONG | 150 WEST 47TH STREET,#7H, NEW YORK, NY 10036 |
| SEN DONG | 150 WEST 47 STREET,#7H, NEW YORK, NY 10036 |
| SEN, ARUN | 23 PINE STREET-#2, PRINCETON, NJ 08542 |
| SEN, ELI | 188 E. 93RD STREET,APT 2K, NEW YORK, NY 10128 |
| SEN,ANIRBAN | PARIJAT GARDEN,BUILDING 4 FLAT 605,KASAR WADAVLI NAKA GODHBUNDER ROAD, THANE, 400607 INDIA |
| SEN,DEEPESH | 40 VINCENT BEHAN BLVD, EDISON, NJ 08837 |
| SEN,ELI | 178 E. 80TH STREET,APT. 23D, NEW YORK, NY 10075 |
| SEN,JOYDEEP | INDER TOWER,FLAT NO. 902, SHAITAN CHOWKI,NEAR CONGRESS BHAWAN, DADAR, MUMBAI, MH  INDIA |
| SEN,MELISSA | 108 BONINGTON HOUSE,AYLEY CROFT, ENFIELD, MDDSX,  EN1 1XU UNITED KINGDOM |
| SEN,MOHNISH | 10A SOUTH PARK ROAD, LONDON, GT LON,  SW19 8ST UNITED KINGDOM |
| SEN,RITIKA | 1ST FLOOR FLAT,79 SUTHERLAND AVENUE, LONDON, GT LON,  W9 2HG UNITED KINGDOM |
| SEN,SOUMIT | 43 LOUIS DRIVE, MELVILLE, NY 11747 |
| SEN,TUSHIT | 502 - DEVGIRI APARTMENTS,IIT BOMBAY STAFF HOUSING SOCIETY,POWAI, JEEVAN BEEMA NAGAR, MUMBAI, KR 400076 INDIA |
| SENA SYSTEMS | 120 WOOD AVENUE SOUTH, SUITE 606, ISALIN, NJ 08830 |
| SENA SYSTEMS | 379 THORNALL STREET,2ND FLOOR, EDISON, NJ 08837 |
| SENA SYSTEMS | 379 THORNALL ST,STE 2, EDISON, NJ 08837-2226 |
| SENA WELLER ROHS | ATTN: J. GRANT TROJA,300 MAIN STREET, CINCINNATI, OH 45202 |
| SENA,JANINE | 551 OBSERVER HIGHWAY,APARTMENT 10F, HOBOKEN, NJ 07030 |
| SENA,MARC ELISEO | 7622 COTTONWOOD MOUNTAIN, LITTLETON, CO 80127 |
| SENAI AYOB | EKUDDSVAGEN,STOCKHOLM,131 38 NACKA, ,     SWEDEN |
| SENANAYAKE,ANANDA | 39 NORBURY AVENUE, WATFORD, HERTS,  WD24 4PL UNITED KINGDOM |
| SENATOR DEVELOPMENTS RETAIL LTD T/S THE | 97 LOWER MASH,WATERLOO, LONDON,  SE1 7AB UK |
| SENATOR DEVELOPMENTS RETAIL LTD T/S THE | 97 LOWER MASH,WATERLOO, LONDON,  SE1 7AB UNITED KINGDOM |
| SENATORE, ANNE | 8843 MONARD DR, SILVER SPRINGS, MD 20910 |
| SENATORE,MARC | 1025 SINCLAIR AVENUE, STATEN ISLAND, NY 10309 |
| SENAY,HIKMET | 87 HUDSON POINT LANE, OSSINING, NY 10562 |
| SENDA,MARIE | 1-10-34 FUJIZUKA,KOHOKU-KU, YOKOHAMA CITY, 14 222-0012 JAPAN |
| SENDA,SAKIKO | 4-25-15 SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| SENDER,ADRIAN | SUNFLOWER S304,AL MUROOJ ROTANA HOTEL & SUITES, AL SAFF,GPS 25.204106,55.276122, DUBAI,  506535 UNITED ARAB EMIRATES |
| SENDMAIL INC | SENDMAIL INC.,6475 CHRISTIE AVENUE, SUITE 350, EMERYVILLE, CA 94608 |
| SENE,LENA | 601 HBS MAIL CENTER, BOSTON, MA 02163 |
| SENECAL,MATTHEW E. | 28 PORTER PLACE, MONTCLAIR, NJ 07042 |
| SENEHI, GERARD | P.O. BOX 2293, LENOX, MA 01240 |
| SENEHI, GERARD | P.O. BOX 2293, LENOX, MA 01240-5293 |
| SENEKEREMIAN,SENEKEREM | 2525 DONEGAL AVE., SOUTH SAN FRANCISCO, CA 94080 |
| SENES CONSULTANTS INDIA PVT. LTD. | 1ST FLOOR, TOWER-B,LOGIX TECHNOPARK, PLOINO 5,SECTOR - 127, NOIDA,    INDIA |
| SENES CONSULTANTS INDIA PVT. LTD. | 711, MAYURESH COSMOS, PLOT NO. 37,SECTOR - 11, CBD,BELAPUR, NAVI, MUMBAI, INDIA,  400614 INDIA |
| SENESE,LISA J. | 4347 E. DECATUR ST, MESA, AZ 85205 |
| SENEUS, DERICK | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| SENEUS, DERICK | NY 10007 |
| SENFT, DEXTER E. | 20 CAPTAIN THEALE ROAD, BEDFORD, NY 10506 |
| SENG CHONG TERENCE LIM | 52G MANHATTAN HEIGHTS, 28 NEW PRAYA, KENNEDY TOWN, HONG KONG,    CHINA |
| SENG TAT HOONG | 1-11-603 HAMAMATSUCHO, , 13 105-1013 JAPAN |
| SENG TAT HOONG | 3-9-1 HIKARIGAOKA OODORI-CHUO, HIKARIGAOKA CENTRAL PARK, NERIMA-KU, 13 179-0072 JAPAN |
| SENG W LUU | P.O. BOX 12256, COSTA MESA, CA 92627 |
| SENG W LUU | 718 N. AMBERWOOD DR., SANTA ANA, CA 92703 |
| SENG W LUU | 6401 E NOHL RANCH ROAD, #7, ANAHEIM HILLS, CA 92807 |
| SENGAR, SUDHEER SINGH | R-167, PHASE-2, SHATABDIPURAM, GWALIOR, MP 474020 INDIA |
| SENGSOURINH, MICHAEL MATTHEW | 6 WEST AVE, APT. 5F, LARCHMONT, NY 10538 |
| SENGULER & SENGULER LAW OFFICE | CUMHURIYET CAD NO 47/1, CINAR APT K4, TAKSIM, ISTANBUL,   34437 TURKEY |
| SENGUPTA, DEV | 435 E 70TH ST, APT 14B, NEW YORK, NY 10021 |
| SENGUPTA, DEVJOY | 6 WESTLAKE COURT, NORTH BRUNSWICK, NJ 08902 |
| SENGUPTA, RAJIV | 1220 ASTOR, APT #2114, WOODBURY GARDENS, ANN ARBOR, MI 48104 |
| SENGUPTA, SUPRIO | C/O I&M BANK, PO BOX 30238,   ACCOUNT NO. 1001  NAIROBI,   00100 KENYA |
| SENGUPTA, SABYASACHI | VEERA DESAI ROAD, ANDHERI WEST, MUMBAI, MH 400053 INDIA |
| SENGUPTA, SANTANU | E-219, PARADISE APARTMENTS, RAHEJA VIHAR, POWAI, MUMBAI,   400072 INDIA |
| SENGUPTA, SUMANTRA | F2 , 702 , HIGHLAND PARK, NR JAI SHASTRI NAGAR, MULUND WEST, MUMBAI,   400082 INDIA |
| SENGUPTA, TAPASH | 50 ASPEN DRIVE, NORTH BRUNSWICK, NJ 08902 |
| SENGUPTA, VIKRAM | FLAT NO-302, KHALSA BHAVAN, 16TH ROAD., BANDRA (WEST), MUMBAI,   400050 IRAN |
| SENHAJI RHAZI, SOFIA | FLAT 2,3 LEINSTER SQUARE, LONDON, GT LON,   W2 4PL UNITED KINGDOM |
| SENIOR & SHOPMAKER GALLERY | 21 EAST 26TH STREET, NEW YORK, NY 10010 |
| SENIOR CARE AND ACTIVITIES CENTER | 110 GREENWOOD AVENUE, MONTCLAIR, NJ 07042 |
| SENIOR INCOME FUND L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SENIOR INSPECTOR OF POLICE, BDDS | MUMBAI, MUMBAI, MH  INDIA |
| SENIOR, MARION J | 106 JAMAICA STREET, STEPNEY, LONDON, GT LON,   E1 3HY UNITED KINGDOM |
| SENIORS CIVIL LIBERTIES ASSOCIATION, INC | PO BOX 2332,   ACCOUNT NO. 0CA6  DUNEDIN, FL 34697 |
| SENKEN SHIMBUN SHA | HAKOZAKI 314 BLDG, 31-4, NIHONBASHIHAKOZAKICHO, CHUO-KU, TOKYO, 13 103-0015 JAPAN |
| SENNE, DERIC C. | 176 W. 86TH STREET, PENTHOUSE A, NEW YORK, NY 10024 |
| SENOGUCHI, JUNSUKE | 4-1-14-1006, HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| SENOH, KEISUKE | 4-6-29 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| SENOKO POWER LIMITED | 111 SOMERSET ROAD, #05-06, SINGAPORE,   238164 SINGAPORE |
| SENRA, MIGUEL | 30 BENN STREET, HACKNEY, LONDON, GT LON,   E9 5SH UNITED KINGDOM |
| SENSAGE, INC. | 74 NEW MONTGOMERY STREET, SUITE 450, SAN FRANCISCO, CA 94105 |
| SENSAGE, INC. | 55 HAWTHORNE STREET, SUITE 700, SAN FRANCISCO, CA 94105 |
| SENSAGE, INC. | 55 HAWTHRONE ST, STE 700, SAN FRANCISCO, CA 94105-3968 |
| SENSAPHONE | 901 TRYENS ROAD, ASTON, PA 19014 |
| SENSAPHONICS | 660 NORTH MILWAUKEE, CHICAGO, IL 60622 |
| SENSEL, DANIEL | 835 IVY MEADOW, APT 16, DURHAM, NC 27707 |
| SENSEL, DANIEL | 20 AVENUE AT PORT IMPERIAL, APT. 427, WEST NEW YORK, NJ 07093 |
| SENSO LIVING SA | RUE DU RHONE 56 BIS, GENEVE,   CH1204 SWAZILAND |
| SENTAKU SHUPPAN | ZENKOKU TOBACCO CENTER BLDG, 2-16-1, NISHISHINBASHI, MINATO-KU, TOKYO, 13 105-0003 JAPAN |
| SENTECH CORPORATION | 5745 PROGRESS ROAD, INDIANAPOLIS, IN 46241 |
| SENTHIL SUNDARAM | 325 5TH AVENUE, NEW YORK, NY 10016 |
| SENTHILKUMAR RAMAKRISHNAN | 814 MURRAY ST, AVENEL, NJ 07001 |
| SENTHILKUMAR RAMAKRISHNAN | 46 SPENCER STREET, SOMERSET, NJ 07001 |

| Claim Name | Address Information |
|---|---|
| SENTIENT FLIGHT GROUP LLC | 233 INDUSTRIAL AVENUE, TETERBORO, NJ 07608 |
| SENTIENT FLIGHT GROUP LLC | 97 LIBBEY INDUSTRIAL PARKWAY, WAYMOUTH, MA 02189 |
| SENTIGENCE, INC | PO BOX 261639, SAN DIEGO, CA 92196-1639 |
| SENTIMENTS | 9, ROHIT BLDG.,K. ABBAS MARG,OPP HOTEL , JW MARRIOTT,JUHU, MUMBAI, MH 400049 INDIA |
| SENTINEL | PO BOX 130, CARLISLE, PA 17013 |
| SENTINEL IT LTD | SENTINEL HOUSE,46 NEWTON ROAD, ROYAL TUNBRIDGE WELLS,  TN1 1RU UNITED KINGDOM |
| SENTINEL MINING INDUSTRY RETIREMENT FUND | ATTN: ERROL MCCAULEY,PO BOX 61172, MARSHALLTOWN,  2107 ZA |
| SENTINEL PRINTING COMPANY | PO BOX 305,55 CHASNER STREET, HEMPSTEAD, NY 11550-0305 |
| SENTOCHNIK,RICHARD | 67 MIDWAY STREET, BABYLON, NY 11702 |
| SENTRY CONTROL SYSTEMS, INC. | 9842 GLENOAKS BLVD., SUN VALLEY, CA 91352 |
| SENTURIA,ETHAN | 310 E. 19TH STREET,APARTMENT #9, NEW YORK, NY 10003 |
| SENTZ, KRISTOPHER | 5606 MUIRFIELD VILLAGE CIRCLE, LAKE WORTH, FL 33463 |
| SEO SACHIHO (TOTO MUSEN TAXI) | TOKYO, TOKTO,   JAPAN |
| SEO SACHIHO (TOTO MUSEN TAXI) | TOKYO, TOKTO, 13  JAPAN |
| SEO SEUNGWOO | PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| SEO SEUNGWOO | 1 POLICE PLAZE, NEW YORK, NY 10038 |
| SEO, YOUNGHA DANIEL | 4136 CASCADILLA, ITHACA, NY 14853 |
| SEO,JAEMAN | 102-1307, HANGANG-SAMSUNG APT, TOJUNG-DO, SEOUL, KOREA 121-060,   KOREA, REPUBLIC OF |
| SEO,JONG DAE | 710 GLOBAL CITY,HWAYANG-DONG 49-12,GWANGJIN-GU, SEOUL,   KOREA, REPUBLIC OF |
| SEO,SATOMI | 6-18-5,YATSU, NARASHINO-SHI, 12 275-0026 JAPAN |
| SEO,YON H | 118 MONROE STREET,UNIT 901, ROCKVILLE, MD 20850 |
| SEOK HIANG GOH | BLK 793, WOODLANDS AVE 6, #03-663, ,  730793 SINGAPORE |
| SEON W. WON | 10 JONES ST,APT. #2B, NEW YORK, NY 10014 |
| SEONA HARFORD | YUTENJI ISLE 102,2-42-11 NAKACHO, MEGURO-KU, 13 153-0065 JAPAN |
| SEONA HARFORD | ASAHI MANSION HONKAN 205,3-31-5 CHUO, NAKANO-KU, 13 164-0011 JAPAN |
| SEONG KYU HAN | 41-67 73RD STREET, 3RD FLOOR, WOODSIDE, NY 11377 |
| SEONG TEIK YEOH | MANSIONS AT ROPPONGI,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SEONG TEIK YEOH | #808 PARK AXIS AOYAMA KOTTO DORI,6-8-8 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| SEONG TEIK YEOH | #802 PARK AXIS AOYAMA KOTTO DORI,6-8-8 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| SEONHEE KANG | SUNGWOO VILLA 204,DOBONG 1-DONG, 619-8,DOBONG-KU, SEOUL,   KOREA, REPUBLIC OF |
| SEONHEE KANG | OFFICE TEL 2 DANJI #1104,KING'S PALACE,NAESOO-DONG 72,JONGNO-KU, SEOUL, KOREA, REPUBLIC OF |
| SEOUL MONEY BROKERAGE SERVICES LTD | KFB BLDG 4-1, 1-GA, MYONG-DONG,CHUNG-GU, SEOUL KOREA 100-021,SEOUL, CHUNG-GU , MYONG-DONG 100-021, ,  100021 KOREA, REPUBLIC OF |
| SEPATON INC | 400 NICKERSON DRIVE,SUITE 9751, MARLBORO, MA 01752 |
| SEPEHR,BO | 2816 WEST PINTAIL WAY, ELK GROVE, CA 95757 |
| SEPHARDIC COMMUNITY CENTER | 1901 OCEAN PARKWAY, BROOKLYN, NY 11223-3056 |
| SEPIC | 51 RUE DE MIROMSENIL, PARIS,  75008 FRANCE |
| SEPPING,SILJA | 4 WOODLAND COURT,NEW WANSTEAD,WANSTEAD, LONDON, GT LON,  E112SP UNITED KINGDOM |
| SEPTOFF,JEFFREY M | 137 WASHINGTON STEET,APT. 1B, MORRISTOWN, NJ 07960 |
| SEPULUEDA, JOAQUIN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SEPULVEDA, JOAQUIN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| SEPULVEDA,EDWARD | 179 COPELAND AVE,APT 2, LYNDHURST, NJ 07071 |
| SEQUA CORPORATION | ATTN: KEN BINDER AND JIM LANGELOTTI,SEQUA CORPORATION,200 PARK AVENUE, NEW |

| Claim Name | Address Information |
|---|---|
| SEQUA CORPORATION | YORK, NY 10017 |
| SEQUEDA, FEDERICO CESAR | 3168 HINMAN,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| SEQUEIRA,CHRISTOPHER | OM SAI DEEP, B-505, 5TH FLOOR,OPP. KADAMBARI SOC, OPP DHARMESH WINES,CHARAI, MANPADA, THANE (W), THANE WEST,  400602 INDIA |
| SEQUEIRA,JONATHAN | 3B/203, SHIVBHAGTANI MANOR,NEAR S.M. SHETTY SCHOOL,HIRANANDANI, POWAI, MUMBAI, 400076 INDIA |
| SEQUEIRA,PETER | 1ST MARINE LANE, 50/56,ABDUL KADER BLDG, 5TH FLOOR,ROOM NO. 31, DHOBITALAO, MUMBAI, MH 400002 INDIA |
| SEQUEIRA,VINITA | B 203 WALLFORT TOWERS,1ST CEASER CROSS ROAD,AMBOLI, ANDHERI (WEST), MUMBAI, 400058 INDIA |
| SEQUENT COMPUTER CORPORATION | CORPORATE HEADQUARTERS,15450 S.W. KOLL PARKWAY, BEAVERTON, OR 97006 |
| SEQUESTRA CAPITAL LLC | 119 GREENE STREET, LOFT 3, NEW YORK, NY 10012 |
| SEQUOIA CONSULTING LIMITED | 3RD FLOOR,85 CLERKNWELL ROAD, LONDON,  EC1R 5AR UK |
| SEQUOIA CONSULTING LIMITED | 3RD FLOOR,85 CLERKNWELL ROAD, LONDON,  EC1R 5AR UNITED KINGDOM |
| SEQUOIA FUNDING LIMITED, SERIES 1998-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,  IRELAND |
| SEQUOIA SYSTEM INTERNATIONAL, INC. | 112 SOUTH WASHINGTON ST.,SUITE 216, NAPERVILLE, IL 60540 |
| SEQUOYAH ELECTRIC LLC | 12316 134TH COURT NE, REDMOND, WA 98052 |
| SER KIAT TAN | FLAT 23/D, STARCREST TOWER 2,9 STAR STREET,WAN CHAI, HONG KONG,   CHINA |
| SER KIAT TAN | FLAT 23/D, STARCREST,9 STARSTREET, WANCHAI,   HONG KONG |
| SER KIAT TAN | FLAT 23/D, STARCREST TOWER 2,9 STAR STREET,WAN CHAI, ,   HONG KONG |
| SER KIAT TAN | HOMAT PREMIER #520,22-1, SHINANOMACHI, SHINJUKU-KU, 13  JAPAN |
| SER KIAT TAN | HOMAT PREMIER #520,22-1, SHINANOMACHI, SHINJUKU-KU, 13 160-0016 JAPAN |
| SERAFIN ICASIANO | 560 SUSSEX AVENUE, MORRISTOWN, NY 07960 |
| SERAFIN ICASIANO | 560 SUSSEX AVENUE, MORRISTOWN, NJ 07960 |
| SERAFIN,DANIEL J | 3507 MATTER DRIVE, MECHANICSBURG, PA 17050 |
| SERAFINO,ANNA | VIA PLAMANOVA, 58, MILANO, MI  ITALY |
| SERAFINO,JOAN A. | 36529 OLIVE ST, NEWARK, CA 94560 |
| SERAJUL F. ALI | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SERAJUL F. ALI | 333 WEST 56TH STREET,APARTMENT 3M, NEW YORK, NY 10019 |
| SERAJUL F. ALI | 5530 SUNLIGHT DRIVE,APARTMENT 208, DURHAM, NC 27707 |
| SERANDOUR,NICOLAS | 89 FIELDING ROAD, LONDON, GT LON,  W4 1DA UNITED KINGDOM |
| SERBAN, MIHAELA | 5843 DARLINGTON RD,APT 3, PITTSBURGH, PA 15217 |
| SERDA,LIDIA A. | 3002 AVENUE C, SCOTTSBLUFF, NE 69361 |
| SERDAR ARMUTCU | THE MANSIONS AT ROPPONGI,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SERDAR ARMUTCU | LINDE JINGUMAE RM#201,2-22-10 JINGUMAE, SHIBUYA-KU, 13 106-0032 JAPAN |
| SERDAREVIC,MASA | 4 KINGSWATER PLACE, LONDON, GT LON,  SW11 3BQ UNITED KINGDOM |
| SEREBRINSKAYA,LARISA | 171 AMHERST SREET, BROOKLYN, NY 11235 |
| SEREBRYANIK,ANNA | 2805 OCEAN PARKWAY,APT. 7C, BROOKLYN, NY 11235 |
| SEREDINSKAYA,EKATERINA | 3-138,6- NOVOPODMOSKOVNIY, MOSCOW,   RUSSIAN FEDERATION |
| SEREIKA,MARIUS JONAS | 8145 ALABAMA AVENUE, WILLOWBROOK, IL 60527 |
| SERENA BRAGGIOTTI | FLAT 9,18-20 EARDLEY CRESCENT, LONDON,ANT,  SW5 9JZ UNITED KINGDOM |
| SERENA DE BORTOLI | VIA B. BELLINCIONE, 10, MILANO,  20124 ITALY |
| SERENA GREWAL | 25 THE POYNINGS, IVER,BUCKS,  SL0 9DS UNITED KINGDOM |
| SERENA LEE | 420 WEST 42ND ST,APARTMENT 33E,420 W 42ND ST APT 33E, NEW YORK, NY 10036 |
| SERENA LEE | 319 COLLEGE AVENUE,APT. 17, ITHACA, NY 14850 |
| SERENA LIMITED | ATTN: SHULAMIT LEVIANT - GENERAL COUNSEL,SERENA LIMITED,65 EAST 55TH STREET, 19TH FLOOR, NEW YORK, NY 10022 |
| SERENA SOFTWARE | P.O. BOX 201448, DALLAS, TX 75320-1448 |
| SERENDIPITY CATERING | 2247 MECKLENBURG ROAD, ITHACA, NY 14850 |

| Claim Name | Address Information |
|---|---|
| SERENDIPITY CATERING | 950 DANBY ROAD,SUITE 20, ITHACA, NY 14850 |
| SERENE LIM | UNIT B3, BLOCK B, 6/F,SMITHFIELD TERRACE,75 SMITHFIELD ROAD, KENNEDY TOWN, HONG KONG |
| SERENE MCPARTLAND | 209-37 41ST AVENUE,2ND FLOOR, BAYSIDE, NY 11361 |
| SERENE MCPARTLAND | 45 SALISBURY AVENUE, STEWART, NY 11530 |
| SERGE KONCZATY | BOMBAY COURT, FLAT 15,59 SAINT MARYCHURCH STREET,ROTHERHITHE, LONDON,  SE16 4HW UNITED KINGDOM |
| SERGE KONCZATY | BOMBAY COURT, FLAT 15,59 SAINT MARYCHURCH STREET,ROTHERHITHE, LONDON,ANT, SE16 4HW UNITED KINGDOM |
| SERGE LICHTENSTEIN | AV. DE LA ROSERAIE 37, GENEVE,  1205 SWITZERLAND |
| SERGE SANTOS | FLAT 3,LANTERN HOUSE,2C MOROCCO STREET, LONDON,  SE1 3HD UNITED KINGDOM |
| SERGE VAN ZON | ,VAN LENNEPWEG 6,2597 LJ, DEN HAAG,  2597 LJ NETHERLANDS |
| SERGE VAN ZON | 10A LADBROKE SQUARE, LONDON,  W11 3LX UNITED KINGDOM |
| SERGE-KODJO,EZAN | 56 RICK ROAD, MILFORD, NJ 08848 |
| SERGEI FEDOTOV | 4 CLEAR SKYS COURT,#T1, BALTIMORE, MD 21209 |
| SERGEI FILIPOV | 20 RIVER COURT,APARTMENT 3310, JERSEY CITY, NJ 07310 |
| SERGEI FILIPOV | 3 HANOVER SQUARE,APARTMENT 9H, NEW YORK, NY 10004 |
| SERGEI LINNIK | 160 WINDING WAY, SAN CARLOS, CA 94070 |
| SERGEI SEDIAKIN | 217 EAST 66TH STREET, NEW YORK, NY 10021 |
| SERGEI SEDIAKIN | 217 EAST 66TH STREET, NEW YORK, NY 10065 |
| SERGEY A. VASNETSOV | 321 WEST 54TH STREET,APT 114, NEW YORK, NY 10019 |
| SERGEY BARKO | 608 COUNTRY CLUB ROAD,G11, VESTAL, NY 13850 |
| SERGEY DETKIN | 1735 YORK AVE,APT # 4G, NEW YORK, NY 10128 |
| SERGEY GERASIMOV | 6415 SCHMIDT LANE,B210, EL CERRITO, CA 34530 |
| SERGEY GERASIMOV | 61 GRAND STREET,2D, JERSEY CITY, NJ 07302 |
| SERGEY KOZYRENKO | 70 PARK GATE DR, EDISON, NJ 08820 |
| SERGEY PICHUGOV | 510 WEST 110 STREET, APT. 8E, NEW YORK, NY 10025 |
| SERGEY PICHUGOV | 70 PACIFIC STREET,APT. 589-B, CAMBRIDGE, MA 02139-4204 |
| SERGEY SHAPOVAL | 9 UPPER WARREN WAY, WARREN, NJ 07059 |
| SERGEY SHCHUKIN | 11 TRIANGLE STREET #R, NORWALK, CT 06855 |
| SERGEY SHCHUKIN | 1947 OCEAN AVE #C6, BROOKLYN, NY 11230 |
| SERGEY SHCHUKIN | 3034 BRIGHTON 1ST ST #1B, BROOKLYN, NY 11235 |
| SERGEY SHLEPAKOV | 19 HILLCREST DRIVE, DENVILLE, NJ 07834 |
| SERGEY TRISHIN | 20 RIVER ROAD,APT 15A, NEW YORK, NY 10044 |
| SERGEY TRISHIN | 2912 HOYT AVE S,APT 2, ASTORIA, NY 11102 |
| SERGEY TRISHIN | 106 ELIOT HOUSE, CAMBRIDGE, MA 02138 |
| SERGEY ULYANENKO | 2672 KENNEDY BLVD.,APT 504, JERSEY CITY, NJ 07306 |
| SERGEY ULYANENKO | 60 GLENWOOD AVENUE,APT 301, JERSEY CITY, NJ 07306 |
| SERGEY VIKTOROVICH GONCHAROV | 1-B-1530 LENINSKIE GORI, MOSCOW,  119234 RUSSIAN FEDERATION |
| SERGEY YATSKO | 312 3RD STREET, JERSEY CITY, NJ 07302 |
| SERGIO A UGGIANO | 71 HILLSDALE RD., EAST BRUNSWICK, NJ 08816 |
| SERGIO A UGGIANO | 3248 S. OXLEY CR, MESA, AZ 85212 |
| SERGIO A. GALINDO | 8 SUGAR LOAF HILL, CLARKSBURG, NJ 08510 |
| SERGIO ALBERIZZI | 13 NAVENBY WALK, LONDON,  E3 4EZ UNITED KINGDOM |
| SERGIO CARNEVALE | 33 DERWENT,ROBERT STREET, LONDON,  NW1 3JR UNITED KINGDOM |
| SERGIO FERNANDEZ | 45 KING AVENUE,APARTMENT 2, WEHAWKEN, NJ 07086 |
| SERGIO FERNANDEZ | 601 WEST TH STREET,APARTMENT 26P, NEW YORK, NY 10019 |
| SERGIO MEJIA | 611 0CEAN DR  UNIT 10 E, KEY BISCAYNE, FL 33149 |
| SERGIO MIGUEL MELENDEZ | 11401 MOLLY MARIE CT, EL PASO, TX 79936 |
| SERGIO MIGUEL MELENDEZ | 1316 # A TRUDY ELAINE, EL PASO, TX 79936 |

| Claim Name | Address Information |
|---|---|
| SERGIO MIGUEL MELENDEZ | P.O.BOX 960195, EL PASO, TX 79996 |
| SERGIO MORENO GUERRERO | 217 TAROCCO, IRVINE, CA 92618 |
| SERGISON,TREVOR | 302 EAST 3RD STREET,APARTMENT 4D, NEW YORK, NY 10009 |
| SERHAN SECMEN | 399 OLD MAMARONECK, WHITE PLAINS, NY 10605 |
| SERHAN SECMEN | 9 N. 9TH STREET,APT. 303, PHILADELPHIA, PA 19107 |
| SERIES 2007-1 A1 | SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD,SERIES 2007-1 FEDERATED A-1, C/O MAPLES FINANCE LT,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, ,    CAYMAN ISLANDS |
| SERIN,RANDI B. | 301 EAST 75TH STREET,APARTMENT 7D, NEW YORK, NY 10021 |
| SERINA | 3-12-2  ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SERIO, LINDA F. | 2318 BELMOND BLVD., BOSSIER CITY, LA 71111 |
| SERIZAWA,RIE | 3-14-3,NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| SERIZAWA,TETSUO | 4-7-6-403,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| SERKAN EREN | 2507 PALISADE AVE,APARTMENT 3F, UNION CITY, NJ 07087 |
| SERKAN EREN | 435 WEST 119TH ST.,3F, NEW YORK, NY 10027 |
| SERKAN EREN | 435 WEST 119TH STREET,APARTMENT 3F, NEW YORK, NY 10027 |
| SERLE COURT | 6 NEW SQUARE,LINCOLN'S INN, LONDON,   WC2A 3QS UK |
| SERLE COURT | 6 NEW SQUARE,LINCOLN'S INN, LONDON,   WC2A 3QS UNITED KINGDOM |
| SERLIN,FRANCINE S. | 66 FARRINGTON DRIVE, EAST WINDSOR, NJ 08520 |
| SERNA,CRISTINA | 5532 1/2 VONNIE LN, CYPRESS, CA 90630 |
| SERNA,RANA J | 16363 E FREMONT AVE #231, AURORA, CO 80016 |
| SERNOVITZ,REBECCA SKAROFF | 100 WEST AVE,APT. S626, JENKINTOWN, PA 19046 |
| SEROTEL S.A | PASEO DE LA CASTELLANA, MADRID,   28046 SPAIN |
| SEROVA,ZHANNA | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| SERPA,CESAR | 235 THIRD ST, APT #5, JERSEY CITY, NJ 07302 |
| SERPES,RONEISHA | 94 KVILLA,NEAR THANE JANTA SAHAKARI BANK, THANE,   400601 INDIA |
| SERR, CHRISTINA | 362 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| SERRA MOURA,PATRICIA | FFF 114 WARWICK WAY, LONDON, GT LON,   SW1V 1SD UNITED KINGDOM |
| SERRA, DANIEL JETHRO | 13424 BARTLETT ST, ROCKVILLE, MD 20853 |
| SERRANO, JONATHAN | SERRANO CREATIVE SERVICES,45 MYRTLE BOULEVARD, LARCHMONT, NY 10583 |
| SERRANO,CHARISHMA | 68 CLIFTON PL,APT. 1L, JERSEY CITY, NJ 07304 |
| SERRANO,KRISTA G. | 7702 BOWEN DR., WHITTIER, CA 90602 |
| SERRANO,NICOLE | 297 16TH PLACE APT B, COSTA MESA, CA 92627 |
| SERRUYS, PATRICK, M.D. | THORAXCENTER, BA583A,ROOM MC, DR. MOLEWATERPLEIN 40,3015 GD ROTTERDAM,ABN 8809 3901 841, NETHERLANDS,   NETHERLANDS |
| SERSEN,MATHIUS | 111 EAST 88TH STREET,APT 6F, NEW YORK, NY 10128 |
| SERSUM SERVICIOS Y  SUMINISTROS ALBA | ASCAO, 60, MADRID,   28017 SPAIN |
| SERVAI,RAMESH | MANIBAI HOUSE, ROOM NO#3 GROUND FLOOR,55 RAJWADKAR STREET,COLABA MARKET, MUMBAI, MH 400005 INDIA |
| SERVANE POULAIN | AKASAKA TAMEIKE TOWER RES. 1601,2-17-1 AKASAKA, MINATO-KU, TOKYO, 23 107-0052 JAPAN |
| SERVANE POULAIN | 100 LEATHERMARKET COURT, LONDON,   SE1 3HT UNITED KINGDOM |
| SERVANE POULAIN | CHELSEA CLOISTERS,FLAT 211, LONDON,   SW3 3DW UNITED KINGDOM |
| SERVANE POULAIN | 226 WESTBOURNE GROVE, LONDON,   W11 2RH UNITED KINGDOM |
| SERVATIUS,PAULETTE | 1657 S. RIVER GROVE WAY, EAGLE, ID 83616 |
| SERVCORP LLC | EMIRATES TOWERS,LEVELS 41 & 42,PO BOX 31303,SHEIKH ZAYED ROAD, DUBAI,    UNITED ARAB EMIRATES |
| SERVELLO, VINCENT M | 20 HANSON DRIVE, MERRIMACK, NH 03054 |
| SERVER SIDE TECHNOLOGY SOLUTIONS | 7802 MARQUETTE DRIVE SOUTH, TINLEY PARK, IL 60477 |
| SERVER TECHNOLOGY  INC. | 1040 SANDHILL DRIVE, RENO, NV 89521 |

| Claim Name | Address Information |
|---|---|
| SERVICE BUREAU | 422 E. 39TH STREET, OGDEN, UT 84403 |
| SERVICE BY AIR | P.O. BOX 7777, OLD BETHPAGE, NY 11804-0060 |
| SERVICE CLIENTS SIG | SERVICE INDUSTRIELS DE GENEVE,CASE POSTALE 2777, GENEVE,  1211 SWITZERLAND |
| SERVICE FORCE INC | 333 MEADOWLAND PARKWAY, SECAUCUS, NJ 07094 |
| SERVICE INC | 815 WALKER, SUITE 101, HOUSTON, TX 77002 |
| SERVICE PROGRAM FOR OLDER PEOPLE INC | 302 WEST 91 STREET, NEW YORK, NY 10024 |
| SERVICE QUALITY MEASUREMENT GROUP, INC | #101 4609 23RD STREET,VERNON, BRITISH COLUMBIA, CANADA,  V1T 4K7 CANADA |
| SERVICE SCAN EVALUATIONS LIMITED | WESTMINSTER BUILDINGS,THEATRE SQUARE, NOTTINGHAM,  NG1 6LG UK |
| SERVICE SCAN EVALUATIONS LIMITED | WESTMINSTER BUILDINGS,THEATRE SQUARE, NOTTINGHAM,  NG1 6LG UNITED KINGDOM |
| SERVICE STYLE CORPORATION | 64 DOWNING STREET, NEW YORK, NY 10014 |
| SERVICE VENDING SYSTEMS INC. | 235 PHELAN AVENUE, SAN JOSE, CA 95112 |
| SERVICE WEST, INC. | 9201 SAN LEANDRO STREET, OAKLAND, CA 94603 |
| SERVICEMASTER CLEANING AND | P.O. BOX 35234, KANSAS CITY, MO 64134 |
| SERVICEONE LIMITED | 31/F, MLC MILLENNIA PLAZA,663 KING'S ROAD,NORTH POINT, |
| SERVIDIO,LAWRENCE P. | 18 ABERDEEN DRIVE, WEST NYACK, NY 10994 |
| SERVILEASE S.A. | TBC,TBC, TBC,  TBC SPAIN |
| SERVOMAT MIOSGA GMBH | HEERSTRA¯E 70, FRANKFURT AM MAIN,  60488 GERMANY |
| SERVOMAT MIOSGA GMBH | HEERSTRAAYE 70, FRANKFURT AM MAIN,  60488 GERMANY |
| SERWAH OPOKU-ADUSEI | 73 CROW GREEN ROAD,PILGRIMS HATCH, BRENTWOOD,ESSEX,  CM15 9RB UNITED KINGDOM |
| SERWIT II,EUSEBIO ALIBANGBANG | 8624 DEVON HILLS DR, FORT WASHINGTON, MD 20744 |
| SERY,GENNADY | 1225 KENNEDY BLVD.,APT. 8E, BAYONNE, NJ 07002 |
| SES TECHNOLOGIES LIMITED | SES HOUSE, PLOT NO. 70,C" CROSS ROAD, MIDC,ANDHERI (EAST), MUMBAI., MH 400093 INDIA |
| SESAME SERVICES LTD | OASIS PARK,STANTON HARCOURT ROAD,EYNSHAM, WITNEY OXON,  OX29 4AE UK |
| SESAME SERVICES LTD | OASIS PARK,STANTON HARCOURT ROAD,EYNSHAM, WITNEY OXON,  OX29 4AE UNITED KINGDOM |
| SESAME WORKSHOP | 1 LINCOLN PLACE, NEW YORK, NY 10023 |
| SESHA BHATLAPENUMARTHY | 31 RIVER COURT,#909, JERSEY CITY, NJ 07310 |
| SESHADRI R | D-49/461, MIG COOPERATIVE HOUSING SOCIETY,KALANAGAR, BANDRA EAST, MUMBAI, 400051 INDIA |
| SESHAMANI,UMA | 255 WEST 15TH STREET,APT 14, NEW YORK, NY 10011 |
| SESHAN, NIKHIL HARISH | P.O. BOX 204352, NEW HAVEN, CT 06520 |
| SESHAN,NIKHIL | PO BOX 204352,YALE UNIVERSITY, NEW HAVEN, CT 06520 |
| SESHASAYEE,AADIT | 3330 FOUR SEASONS PLACE, CENTRAL, H,   HONG KONG |
| SESHASUBRAMANIAM RAMAMURTHY | 253E LAFAYETTE ROAD APT #2C, EDISON, NJ 08837 |
| SESHAWA Y.K. | ACTY SHIODOME #2817,1-1-1,KAIGAN,MINATO-KU, TOKYO, 13 105-0022 JAPAN |
| SESHU B KAVALIPURAPU | 39 GARRISON AVENUE,JERSEY CITY, JERSEY CITY, NJ 07306 |
| SESHU B KAVALIPURAPU | 39 GARRISON AVENUE, JERSEY CITY, NJ 07306 |
| SESHU B KAVALIPURAPU | APT   5E, SDK PROSPECT TOWERS,101,PROSPECT AVENUE, HACKENSACK, NJ 07601 |
| SESKO,MICHELLE ANN | 24599 E. LOUISIANA CIR, AURORA, CO 80018 |
| SESSANNA,ADAM | 402 EAST 83RD STREET,APARTMENT 6B, NEW YORK, NY 10028 |
| SESSIONS & KIMBALL LLP | 23456 MADERO,SUITE 170, MISSION VIEJO, CA 92691 |
| SESSIONS & KIMBALL LLP | 23456 MEDERO,SUITE 170, MISSION VIEJO, CA 92691 |
| SESSIONS,GARY | 1610 LANDFALL DRIVE, NOKOMIS, FL 34275 |
| SESUM, VOJISLAV | 1-2538 BAXTER HALL, WILLIAMSTOWN, MA 01267 |
| SET MARKETING PVT LTD | 79 7TH FLOOR NARIMAN POINT,NARIMAN BHAVAN, MUMBAI,  400001 INDIA |
| SETA,SHUNICHI | 3-16-2-1301 SHIROGANEDAI, MINATOKU, 13 108-0071 JAPAN |
| SETARO,ANTHONY | 52 ASBURY AVENUE, ATLANTIC HIGHLANDS, NJ 07716 |
| SETFOCUS LLC | 4 CENTURY DRIVE, PARSIPPANY, NJ 07054 |
| SETH A GABRIELSON | 300 E 34TH STREET, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| SETH A GABRIELSON | 300 E 34TH STREET  APT 34C, NEW YORK, NY 10016 |
| SETH A GABRIELSON | 6 SENECA COURT, NEW CITY, NY 10956 |
| SETH A. GOLDBERG | 214 EAST 31ST STREET,APARTMENT 2A, NEW YORK, NY 10016 |
| SETH A. GOLDBERG | 108 EAST 96TH STREET,APARTMENT 14A, NEW YORK, NY 10128 |
| SETH BLAU | 130 WEST 15TH ST. #4F, NEW YORK, NY 10011 |
| SETH CAIRO | P.O. BOX 12367, STANFORD, CA 94309 |
| SETH CAIRO | POST OFFICE BOX 12367, STANFORD, CA 94309 |
| SETH CHOKEL | 2650 COVENTRY ROAD, SHAKER HEIGHTS, OH 44120 |
| SETH CHOKEL | 1942 N. HALSTED ST.,APARTMENT 2, CHICAGO, IL 60614 |
| SETH D BILAZARIAN MD | HAROOSD INC,FIVE HITCHCOCK FARM ROAD, ANDOVER, MA 01810 |
| SETH ELBAUM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SETH ELBAUM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SETH FEINER | 150 CLEARBROOK ROAD, ELMSFORD, NY 10523 |
| SETH KADUSHIN | 20 WEST 64TH STREET,APT. #16G, NEW YORK, NY 10023 |
| SETH KEICHLINE | 7770 RAMSDALE WAY,#G, STANTON, CA 90680 |
| SETH L. KONHEIM | 2 LYNDALE PARK, WESTPORT, CT 06880 |
| SETH M SCHAEFFER | 33 BARN SWALLOW BLVD, MARLBORO, NJ 07746 |
| SETH ROSENFELD | 434 RIVERSIDE DRIVE, NEW YORK, NY 10025 |
| SETH ROSENFELD | 3249 BRADWAY BLVD, BLOOMFIELD HILLS, MI 48301 |
| SETH THOMAS | 17B LINKS SIDE,ENFIELD, ,  WF6 1JA UK |
| SETH THOMAS | 17B LINKS SIDE BROOKSIDE,SOUTH MIMMS,POTTERS BAR, ,HERTS,  EN6 3PT UNITED KINGDOM |
| SETH THOMAS | 17B LINKS SIDE,ENFIELD, ,  WF6 1JA UNITED KINGDOM |
| SETH WANDERSMAN | 210 RIVINGTON ST.,APT. 7, NEW YORK, NY 10002 |
| SETH YERK | 10 SQUIRES DRIVE, WEST CHESTER, PA 19382 |
| SETH ZABEN | 105 DUANE STREET,APT. 11D, NEW YORK, NY 10007 |
| SETH, HOLM | 341A BOULEVARD, ATHENS, GA 30601 |
| SETH,ANUBHAV | A-601 MERCURY VASANT GALAXY,BANGUR NAGAR,GOREGAON WEST, MUMBAI, MH 400104 INDIA |
| SETH,CHETAN | 1102, F WING, LAKE FLORENCE, LAKE HOMES,OFF. ADI SHANKARACHARYA MARG,POWAI VIHAR, POWAI, MUMBAI,  400076 INDIA |
| SETH,NEERAJ | 79 MEYER ROAD #13-01, ,  437906 SINGAPORE |
| SETHI, SOURABH | 3241 S. WABUSH AVE,IZT BOX 418, CHICAGO, IL 60616 |
| SETHI,ATUL | 40/24 EKAMAI 12,SOI CHAREONCHAI, BANGKOK,  10110 THAILAND |
| SETHI,CHANPREET MANJEET | 112/59, MALABAR HILL ROAD,MULUND COLONY (W), MUMBAI, MH 400080 INDIA |
| SETHI,DEEPINDER SINGH | ,28 VANDANA,COLABA.,NEAR RC CHRUCH, POWAI, MUMBAI,   INDIA |
| SETHI,GAURAV | C - 102,JAI DURGA SOCIETY, MAROL,ANDHERI ( E), MUMBAI,  400082 INDIA |
| SETHI,KANAN | A-304 THAKKAR PLAZA, IRANIWADI, KANDIVALI(W), PB 400067 INDIA |
| SETHI,NAVDEEP SINGH | 3104 VILLAGE DRIVE, AVENEL, NJ 07001 |
| SETHI,NICKI | 39 CLARENCE CRESCENT, LONDON, GT LON,  SW48LJ UNITED KINGDOM |
| SETHI,RAJEEV | 1007 FRANGIPANI,NAHAR AMRIT SHAKTI,OFF CHANDIVALI FARM ROAD, MUMBAI,  400072 INDIA |
| SETHI,RAJNEESH | 4 NEDS WAY, WAPPINGERS FALLS, NY 12590 |
| SETHI,SONIA KAUR | 20 OSTERLEY CRESCENT,ISLEWORTH, LONDON, GT LON,  TW75LF UNITED KINGDOM |
| SETHIA,NEHA | FLAT NO. 5, PLOT NO. 295,SHERE PUNJAB,ANDHERI (E), MUMBAI, MH 400065 INDIA |
| SETHUMADHAVAN,ASHOK | KALATHUMPADIKKAL HOUSE,P.O.MARANCHERY,MALAPURAM DISTRICT,PONNANI, PONNANI, KE 679581 INDIA |
| SETHUMADHAVAN,KULASEKARAN | 7 CORBIN AVENUE, JERSEY CITY, NJ 07306 |
| SETHUMADHAVAN,SURESH | FLAT NO 17, NALINI,PLOT NO 304,SION TROMBAY ROAD, CHEMBUR, MUMBAI, MH 400071 INDIA |

| Claim Name | Address Information |
|---|---|
| SETHURAMAN CHIDAMBARAM | 615 RAVENS CREST DRIVE, PLAINSBORO, NJ 08536 |
| SETHURAMAN CHIDAMBARAM | 5376 GREENBANK CT., SAN JOSE, CA 95118 |
| SETIA,NAMIT | 360 WEST 43RD STREET,APT N4H, NEW YORK, NY 10036 |
| SETIA,RATICA | 302/B MINERAL HOUSE,THAKUR VILLAGE,KANDIVALI EAST, MUMBAI,  400101 INDIA |
| SETO,CAMPBELL | 700 1ST STREET,APARTMENT 6A, HOBOKEN, NJ 07030 |
| SETO,KAREN | FLAT 2,25 EARDLEY CRESCENT, LONDON, GT LON,  SW59JS UNITED KINGDOM |
| SETO,MIYUKI | 4-10-1-3903 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| SETO,REI | 1-12-8-906 HIGASHI-AZABU, MINATO-KU, 13  JAPAN |
| SETO,THOMAS WAYNE | CAINEWAY MANSION, FLAT D, 27/F,130 CAINE ROAD,MID-LEVELS, HONG KONG,   CHINA |
| SETON | 45 AVENUE DE L'EUROPE BP132, RONCQ,  59 FRANCE |
| SETON HALL PREPARATORY SCHOOL | 120 NORTHFIELD AVENUE, WEST ORANGE, NJ 07052 |
| SETON HALL UNIVERSITY | 457 CENTRE STREET,RING BUILDING, SOUTH ORANGE, NJ 07302 |
| SETON IDENTIFICATION PRODUCTS | P.O. BOX 95904, CHICAGO, IL 60694-5904 |
| SETON LIMITED | 14 WILDMERE ROAD,WILDMERE INDUSTRIAL ESTATE, BANBURY,  OX16 3JU UK |
| SETON LIMITED | 14 WILDMERE ROAD,WILDMERE INDUSTRIAL ESTATE, BANBURY, OXON,  OX16 3JU UNITED KINGDOM |
| SETON LIMITED | 14 WILDMERE ROAD,WILDMERE INDUSTRIAL ESTATE, BANBURY,  OX16 3JU UNITED KINGDOM |
| SETTANNI,LAWRENCE | 100 CEDAR STREET,APT 28B, DOBBS FERRY, NY 10522 |
| SETTE,GRACE | 27 TUPPENCE ROAD, MANALAPAN, NJ 07726 |
| SETTLE, DANA | 2800 SAND HILL ROAD, MENLO PARK, CA 94025 |
| SETTLE, AMANDA | 6131 RAVENDALE LANE, DALLAS, TX 75214 |
| SETTLE,KENNETH | 159 WILLOW GROVE DR., LINCROFT, NJ 07738 |
| SETTLE,PAULA D. | 15401 ZINFANDEL LANE, GRASS VALLEY, CA 95945 |
| SETTLEMENT MUSIC SCHOOL | P.O. BOX 63966, PHILADELPHIA, PA 19147 |
| SETTLES,KENNETH LEE | 1220 JONES STREET,APT. 2B, SAN FRANCISCO, CA 94109 |
| SETTLI, MARGARET | 21 WELLESLEY COLLEGE ROAD,UNIT 5422, WELLESLEY, MA 02481 |
| SETUPUASEVE F. TE'O | 1214 N. HASTINGS ST., SANTA ANA, CA 92703 |
| SETZER,KELLY | 4545 CHEWS VINEYARD, ELLICOTT, MD 21043 |
| SETZER,STEPHANIE | 4094 WATER PARK CIRCLE, MANSFIELD, TX 76063 |
| SEU YEE LAU | TOWER B #10-13 TANGLIN VIEW APT,152 PRINCE CHARLES CRESENT, ,  159014 SINGAPORE |
| SEUNG JOO AARON OH | FLAT 18B,MANHATTAN HEIGHTS,28 NEW PRAYA KENNEDY TOWN, ,   HONG KONG |
| SEUNG P. HAN | 255 HUGUENOT STREET,APARTMENT 2008, NEW ROCHELLE, NY 10801 |
| SEUNG P. HAN | 185 ESTANCIA DRIVE,APARTMENT 350, SAN JOSE, CA 95134 |
| SEUNGEUN LEE | 2514 PIEDMONT AVE,#204, BERKELEY, CA 94704-2292 |
| SEUNGMIN HA | ROPPONGI HILLS RESIDENCE D-612, ,   JAPAN |
| SEUNGMIN HA | C-206 SAMHO GARDEN APT,BANPO DONG,SEOCHO GU, SEOUL,   KOREA, REPUBLIC OF |
| SEUPAUL,GREGORY LEONARD | 1450 SOUTH GRAY STREET, LAKEWOOD, CO 80232 |
| SEUR MENEXPRESS S.A | LUIS I,EDIF. LUIS I, MADRID,  28031 SPAIN |
| SEUR MENEXPRESS S.A | LUIS I,EDIF. LUIS I, MADRID, 28 28031 SPAIN |
| SEVAN N SAKAYAN | 2600 COLE AVENUE,APARTMENT 311, DALLAS, TX 75204 |
| SEVASTI BALAFAS | 328 EAST 66THSTREET,APARTMENT 14, NEW YORK, NY 10021 |
| SEVASTI BALAFAS | 328 EAST 66THSTREET,APARTMENT 14, NEW YORK, NY 10065 |
| SEVEN ACRES JEWISH SENIOR CARE | 6200 N. BRAESWOOD, HOUSTON, TX 77074-7536 |
| SEVEN DEGRESS | 891 LAGUNA CANYON RD, LAGUNA BEACH, CA 92651 |
| SEVEN HILLS SCHOOL | 975 N SAN CARLOS DRIVE, WALNUT CREEK, CA 94598 |
| SEVEN MILLS PRIMARY SCHOOL | MALABAR STREET,ISLE OF DOGS, LONDON,  E14 8LY UNITED KINGDOM |
| SEVEN ONE SEVEN | PRINSENGRACHT 717, AMSTERDAM,  1017 JW NETHERLANDS |
| SEVENOAKS DISTRICT COUNCIL | COUNCIL OFFICES,ARGYLE ROAD, SEVENOAKS,  TN13 1HG UK |

| Claim Name | Address Information |
|---|---|
| SEVENOAKS DISTRICT COUNCIL | COUNCIL OFFICES,ARGYLE ROAD, SEVENOAKS, KENT,  TN13 1HG UNITED KINGDOM |
| SEVENTY SEVEN ENTERTAINMENT PVT LTD | 14, JANKI CENTRE,OFF VEERA DESAI RD,ANDHERI (WEST), MUMBAI-, MH 400053 INDIA |
| SEVER,MICHAEL R. | 26958 222ND AVE SE, MAPLE VALLEY, WA 98038 |
| SEVERE, JEAN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SEVERIN SCHMIDT | IM BROEDER 6, NIEDERBROMBACH, RP 567 GERMANY |
| SEVERIN SCHMIDT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SEVERIN SCHMIDT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SEVERNSIDE RECYCLING | THE PINES,HEOL-Y-FORLAN,WHITCHURCH, CARDIFF,  CF14 1AX UK |
| SEVERNSIDE RECYCLING | THE PINES,HEOL-Y-FORLAN,WHITCHURCH, CARDIFF,  CF14 1AX UNITED KINGDOM |
| SEVERS,DOREEN | 30 AIRMOUNT AVENUE, RAMSEY, NJ 07446 |
| SEVERSON & WERSON | 1 EMBARCADERO CTR., 26TH FLOOR, SAN FRANCISC0, CA 94111 |
| SEVERUD ASSOCIATES CONSULTING ENGINEERS | 485 FIFTH AVENUE, NEW YORK, NY 10017 |
| SEVERUD ASSOCIATES CONSULTING ENGINEERS | 469 SEVENTH AVENUE, NEW YORK, NY 10018 |
| SEVIER,ESTELLA V | 1518 16TH AVENUE, SCOTTSBLUFF, NE 69361 |
| SEVINSKY,SUSAN | 219 MONTGOMERY STREET,3RD FLOOR, JERSEY CITY, NJ 07302 |
| SEW ELECTRICAL PVT LTD. | UNIT NO. 206 2ND FLOOR PENINSULA CENTRE,DR SS RAO ROAD, PAREL, MUMBAI,  400012 INDIA |
| SEW ELECTRICALS PVT, LTD | OLYMPIA BUILDING,HIRANANDANI GARDENS, POWAI  MUMBAI,  400072 INDIA |
| SEW ELECTRICALS PVT. LTD. | UNIT NO. 206, 2ND FLOOR,PENINSULA CENTRE,DR. S.S. RAO ROAD,PAREL, MUMBAI, MH 400012 INDIA |
| SEWARD & KISSEL | ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| SEWARD & KISSEL | 1200 G STREET NW, WASHINGTON, DC 20005 |
| SEWARD & KISSEL | 1200 G STREET W, WASHINGTON, DC 20005 |
| SEWARD,BRIAN | 56 LODGE ROAD, BRAINTREE, ESSEX,  CM7 1JB UNITED KINGDOM |
| SEWARD,ROBIN ELIZABETH | 6942 WINTER RIDGE PLACE, CASTLE ROCK, CO 80108 |
| SEWARD,THOMAS WILLIAM | 300 ALBANY STREET,APARTMENT # 7M, NEW YORK, NY 10280 |
| SEWARDS,MARK | 326 ALEXANDRA PARK ROAD,WOODGREEN, LONDON, MDDSX,  N22 7BD UNITED KINGDOM |
| SEWELL,ASHLEY | 148 WEST 76TH STREET,APARTMENT #5B, NEW YORK, NY 10023 |
| SEWELL,LISA | 2 MANOR COTTAGE,HILLBOROUGH LANE, BIDFORD-ON-AVON,  B504LS UNITED KINGDOM |
| SEWERYN PIETRUSZEWSKI | 59 TALL OAKS COURT, OLD BRIDGE, NJ 088 |
| SEXTON, KEN | P.O. BOX 1543, LAFAYETTE, CA 94549 |
| SEXTON, KEN | P.O. BOX 1543, LAFAYETTE, CA 94549-1543 |
| SEXTON,LANCE CHARLES | 1720 DAVIS AVENUE, GERING, NE 69341 |
| SEYB,DAVID | ROPPONGI HOUSE,7-20-19 ROPPONGI, MINATO-KU, 13  JAPAN |
| SEYDOUX,TIGRANE | LE MAGELLAN - BLOC D,26, QUAI JEAN-CHARLES REY, MONACO,  98000 MONACO |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET STE#4200, CHICAGO, IL 60603-5803 |
| SEYFARTH SHAW LLP | 131 SOUTH DEARBORN STREET,SUITE 2400, CHICAGO, IL 60603 |
| SEYFFERT, NEIL | 1735 CHICAGO AVE,APT 901, EVANSTON, IL 60201 |
| SEYFFERT, NEIL | 1169 MARKET ST,#501, SAN FRANCISCO, CA 94103 |
| SEYFFERT,NEIL R | 63 WEST 68TH STREET,4A, NEW YORK, NY 10023 |
| SEYMORE,ANDREW C | 302 INVERNESS WAY, EASLEY, SC 29642 |
| SEYMOUR PIERCE | BUCKLERSBURY HOUSE,3 QUEEN VICTORIA STREET, LONDON,    UK |
| SEYMOUR PIERCE | BUCKLERSBURY HOUSE,3 QUEEN VICTORIA STREET, LONDON,    UNITED KINGDOM |
| SEYMOUR VALENTINE LTD | 4 BERMONDSEY TRADING ESTATE,ROTHERHITHE NEW ROAD, LONDON,  SE16 3LL UK |
| SEYMOUR VALENTINE LTD | 4 BERMONDSEY TRADING ESTATE,ROTHERHITHE NEW ROAD, LONDON,  SE16 3LL UNITED KINGDOM |
| SEYMOUR, SHAUNDEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SEYYARE OZBASLI | FLAT 8, 17 KENSINGTON COURT, LONDON,  W8 5DW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SEYYARE OZBASLI | 284 MOTT STREET,APT 4C, NEW YORK, NY 10012 |
| SEZAX K.K. | 2-9-7,UNOKI,OTA-KU, TOKYO, 13 146-0091 JAPAN |
| SFAKIANOS,CHRISTINA D. | 38 - 44 WARREN STREET,APT. 3B, NEW YORK, NY 10007 |
| SFB SERVICE F. BANKEN UND INDUSTRIE GMBH | WIESENAU 1, FRANKFURT AM MAIN,  60323 GERMANY |
| SFF RENAULT | 13-15 QUAI ALPHONSE LE GALLO,BOULOGNE BILLANCOURT, CEDEX,  92513 FRANCE |
| SFR | TSA 91121, METZ CEDEX 09,  57 FRANCE |
| SFR ENTREPRISES | BP 385, SAINT HERBLAIN CEDEX,  44 FRANCE |
| SG AMERICA SECURITIES, LLC | 1221 AVENUE OF THE AMERICAS,ATTN:  JOE KENDALL, NEW YORK, NY 10020 |
| SG COWEN & CO LLC | NAME CHANGE-SEE V# 0000048677,6TH FLOOR EQUITIES DIVISION,ATTN:  KEVIN REILLY, NEW YORK, NY 10020 |
| SG COWEN & COMPANY | 1221 AVENUE OF THE AMERICAS, 7TH FL,ATTN : MIKE KENDELL, NEW YORK, NY 10020 |
| SG FIXED INTEREST /SG TOTAL RETURN FUND | ATTN: SGAM/OPE/MID,SG FIXED INTEREST ICVC,C/O SOCIETE GENERALE ASSET MANAGEMENT,170 PLACE HENRI REGNAULT,92043 PARIS LA DEFENSE CEDEX, ,    FRANCE |
| SG FIXED INTEREST/SG COREPLUS STERLING BOND FUND, | ATTN: SGAM/OPE/MID,SG FIXED INTEREST ICVC,C/O SOCIETE GENERALE ASSET MANAGEMENT,170 PLACE HENRI REGNAULT,92043 PARIS LA DEFENSE CEDEX, ,    FRANCE |
| SGAM AI INFINITE RE SGAM ALTERNATIVE INVESTMENT, | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| SGAM AI/INVESTISSEMENT 510 | ATTN: SGAM AI / MID,SOCI,T, G,N,RALE ASSET MANAGEMENT ALTERNATIVE INVE,170 PLACE HENRI REGNAULT,PARIS LA D,FENSE,COURBEVOIE, ,  92043 FRANCE |
| SGAM AIA/C CREDIT PLUS OPPORTUNITE | ATTN: SGAM AI / MID,SOCI,T, G,N,RALE ASSET MANAGEMENT ALTERNATIVE,INVESTMENTS SA,170 PLACE HENRI REGNAULT, PARIS LA D FENSE 92043,    FRANCE |
| SGAM AIA/C CREDIT PLUS OPPORTUNITE | SGAM UK, PROCESS AGENT,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2EF, UNITED KINGDOM |
| SGAM AIA/C SOGE ASSOCIA GARANTI 6 MOI | ATTN: SGAM AI / MID,SOCI,T, G,N,RALE ASSET MANAGEMENT ALTERNATIVE INVE,170 PLACE HENRI REGNAULT,PARIS LA D,FENSE,COURBEVOIE, ,  92043 FRANCE |
| SGANZERLA,ANDREA | VIA SAN GALDINO 11, MILAN, ITALY,  20154 ITALY |
| SGHERZA,VINCENT A. | 98 PARK AVE,APT 2C, HOBOKEN, NJ 07030 |
| SGP INTERNATIONAL | 149 MADISON AVENUE, NEW YORK, NY 10016-6713 |
| SGP INTERNATIONAL, INC. | 16 EAST 40TH ST, NEW YORK, NY 10016 |
| SGP INTERNATIONAL, INC. | 16 EAST 40 STREET, NEW YORK, NY 10016 |
| SGR/ORC DIAMOND RIDGE L.P. | 17480 DALLAS PARKWAY, SUITE 123, DALLAS, TX 75287 |
| SGRO,MICHAEL | 1151 76TH STREET, BROOKLYN, NY 11228 |
| SGRS CORP. | ONE EVERTRUST PLAZA,11TH FLOOR, JERSEY CITY, NJ 07302 |
| SGS GERMANY GMBH | RABOISEN 28, HAMBURG,  D20095 GERMANY |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3), LTD. | ATTN: THE DIRECTORS,EXUM RIDGE CBO 2006-1, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GRAND CAYMAN, CAYMAN ISLANDS, BWI |
| SGS INTERNATIONAL INC | 626 WEST MAIN STREET, LOUISVILLE, KY 40204 |
| SGS TECNOS | TRESPADERNE,EDF. BARAJAS, MADRID,  28042 SPAIN |
| SH FORTRESS LTD. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| SH FORTUNE LTD. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| SH JASMINE I LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| SHA MA | FLAT C, 17/F, HEI LEE BUILDING,MAIN ROAD, YUEN LONG, HONG KONG,   CHINA |
| SHA'RONDA PEARSON | 142 UTICA AVENUE,C/O DORIS COVINGTON, BROOKLYN, NY 11213 |
| SHA, FEI | 2010 WATER FALL CIRCLE, COLLEGEVILLE, PA 19426 |
| SHAABAN,AMRO M. | 9 WESEL ROAD, NANUET, NY 10954 |
| SHAALAN,MARY ANN | 420 STOUT AVENUE, SCOTCH PLAINS, NJ 07076 |

| Claim Name | Address Information |
|---|---|
| SHAALAN,MOHAMAD ALI | 420 STOUT AVENUE, SCOTCH PLAINS, NJ 07076 |
| SHAALAN,MOHAMMED | 300 GORGE ROAD,C52, CLIFFSIDE PARK, NJ 07010 |
| SHAARI,SHAHRIZAL | #203, 2-10-4 , KODAI,MIYAMAE-KU, KAWASAKI, 14 216-0007 JAPAN |
| SHABAN & SON INC | 4806 KENNEDY BLVD, UNION CITY, NJ 07087 |
| SHABAZZ, AISHA | 10061 PARK MEADOWS DR.# 61211, LONE TREE, CO 80124 |
| SHABAZZ, SUMAYYA | 6804 S CRANDON AVE,UNIT 2, CHICAGO, IL 60649 |
| SHABBIR BADSHAH | 130 ABDUL REHMAN STREET,KANCHWALA BLDG, 2ND FLOOR, MUMBAI,  400003 INDIA |
| SHABBIR BADSHAH | D- 402 GOODWILL GARDEN,KHARGHAR , SECT OR 8, NAVI MUMBAI,  410210 INDIA |
| SHABBIR BADSHAH | 152 19TH STREET,2ND FLR, UNION CITY, NJ 07087 |
| SHABBIR BADSHAH | 1301 6TH AVE, NEW YORK, NY 10019 |
| SHABBIR LOKHANDWALA | A - 3 / 509, LOK- BHARATI CHS,MAROL MAROSHI ROAD, MAROL,ANDHERI (E), MUMBAI, 400059 INDIA |
| SHABEENA JAHAN | C/O MOHAMMED USMAN SHARIFF,BHAJANE MANE STREET,NEWPET ANEKAL, BANGALORE, 562106 INDIA |
| SHABET,ROSE | 21 BRIAR BRAE ROAD, DARIEN, CT 06820 |
| SHABINAW,KRISTIN M | 8239 CRAVELL AVENUE, PICO RIVERA, CA 90660 |
| SHABIR,KHIZAR | 42 KINGSLEY CRESCENT,POETS CORNER, HIGH WYCOMBE, BUCKS,  HP11 2UL UNITED KINGDOM |
| SHACHAR SINAY | 13 MENORA ST., GIVATAYM,  53490 ISRAEL |
| SHACHI PANDIT | 5, RAMASHREE,M G ROAD, THANE (W), MH 400602 INDIA |
| SHACK SIEGEL KATZ & | 530 FIFTH AVENUE - 16TH FLOOR, NEW YORK, NY 10036 |
| SHACKELFORD,JANE H. | 95 CABRINI BOULEVARD,APARTMENT 3B, NEW YORK, NY 10033 |
| SHACKELFORD,JASON E. | 900 N. KINGSBURY,UNIT 1120, CHICAGO, IL 60610 |
| SHACKLETON SCHOOLS INC | 268 SUMMER STREET, 6TH FLOOR, BOSTON, MA 02210 |
| SHACKLETON SCHOOLS INC | 289 HARVARD STREET, BROOKLINE, MA 02446 |
| SHACKLETON,IAN | 37 WOODHALL DRIVE, LONDON, GT LON,  SE217HJ UNITED KINGDOM |
| SHACKLETON,OLIVIA | 37A WEST HILL ROAD, ,  BN1 3RT UNITED KINGDOM |
| SHADAB K MITAIGAR | ROSHAN MANZIL,MARIKAMBA NAGAR,SIRSI, DIST KARVAR, KARNATAKA,  581401 INDIA |
| SHADAB K MITAIGAR | 340 EAST 53RD STREET,APT. B, NEW YORK, NY 10022 |
| SHADAB K MITAIGAR | 9 ANDERSON AVENUE, STATEN ISLAND, NY 10302 |
| SHADAB K MITAIGAR | 803 TIMBERVIEW LANE, ARLINGTON, TX 76014 |
| SHADD,RALPH E. | 630 W  CLEARBROOK CIRCLE, DELRAY BEACH, FL 33445 |
| SHADDICK & SPENCE | LEVEL 31 101 COLINS ST, MELBOURNE AUSTRALIA 3000,    AUSTRALIA |
| SHADE,SARA ANN | 2176 S ASH ST, DENVER, CO 80222 |
| SHADIE ANDRAOS | 2130 EUCLID AVE, CLEVELAND, OH 44115 |
| SHADOW EQUESTRIAN INC | 1907 MONROEVILLE ROAD, MONROEVILLE, NJ 08343 |
| SHADOW THEATRE COMPANY | 1420 OGDEN STREET, DENVER, CO 80218-0000 |
| SHADOWOOD VILLAGE LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SHADOWSTONE, INC. | ONE ENTIN ROAD #2, CLIFTON, NJ 07014-1543 |
| SHADOWSTONE, INC. | 140 PORTER STREET, HACKENSACK, NJ 07601 |
| SHADY CANYON GOLF CLUB | 100 SHADY CANYON DRIVE, IRVINE, CA 92603 |
| SHADY HILLS SCHOOL | 178 COOLIDGE HILL, CAMBRIDGE, MA 02138 |
| SHAEER,NOLAN | 1117 W. OAKDALE AVE,1-A, CHICAGO, IL 60657 |
| SHAFER,MATT | FLAT 12,60-61 CHEYNE WALK, LONDON, GT LON,  SW3 5LX UNITED KINGDOM |
| SHAFER,TAMIR | 188 BARBARA ROAD, BELLMORE, NY 11710 |
| SHAFFER,BLAKE | 350 WEST 50TH STREET,APARTMENT 34H, NEW YORK, NY 10019 |
| SHAFFER,BLAKE | 340 WEST 71ST STREET,APARTMENT 8, NEW YORK, NY 10023 |
| SHAFFNER,LINDSEY J. | 161 HUDSON AVENUE, FREEPORT, NY 11520 |
| SHAFIQUE,VAKAS | 267 DEEDS GROVE, HIGH WYCOMBE, BUCKS,  HP12 3PF UNITED KINGDOM |
| SHAFIR, CAROLINE | UNIVERSITY OF MICHIGAN,41 EVERETT STREET, NEWTON, MA 02459 |

| Claim Name | Address Information |
|---|---|
| SHAFIR, CAROLINE | UNIVERSITY OF MICHIGAN,1811 WASHTENAW AVENUE, ANN ARBOR, MI 48104 |
| SHAFIR, CAROLINE | UNIVERSITY OF MICHIGAN,1015 E. UNIVERSITY AVENUE, ANN ARBOR, MI 48104 |
| SHAFIR, CARRIE | 41 EVERETT ST, NEWTON, MA 02459 |
| SHAFIR,CARRIE | 166 E 34TH ST,7H, NEW YORK, NY 10016 |
| SHAFIR,MARK G. | 160 WEST 66TH STREET,APARTMENT 47D, NEW YORK, NY 10023 |
| SHAFIR,ROBERT S. | 1930 BROADWAY,APT. 30C, NEW YORK, NY 10023 |
| SHAFIROFF,LAURENCE G. | 17 EAST PLACE, CHAPPAQUA, NY 10514 |
| SHAFIROFF,MARTIN | 635 PARK AVENUE, 5TH FLOOR, NEW YORK, NY 10065 |
| SHAFTEL,MEL A. | 211 CENTRAL PARK WEST,15G, NEW YORK, NY 10024 |
| SHAFTO,ELLSWORTH M. | 227 POTOMAC DRIVE, BASKING RIDGE, NJ 07920 |
| SHAH ENTERPRISES | VAIBHAV APARTMENT NO.1 / 4,SANGHANI ESTATE,GHATKOPAR WEST, MUMBAI, MH 400086 INDIA |
| SHAH SURGICALS | , , MH  INDIA |
| SHAH SURGICALS | 5/43,PREM KUNJ,1ST FLOOR, SION (WEST), MUMBAI, MH 400705 INDIA |
| SHAH SURGICALS | 5/43,PREM KUNJ, MUMBAI, MH 400705 INDIA |
| SHAH, ABHAY | P.O. BOX 5641, DIAMOND BAK, CA 91765 |
| SHAH, AKASH AKSBAY | 30 CARLISLE ROAD, BASING RIDGE, NJ 07920 |
| SHAH, BHAVESH | 70 PACIFIC STREET,#456C, CAMBRIDGE, MA 02139 |
| SHAH, JAMIE | 420 NORTH PARK STREET,ROOM #311, MADISON, WI 53706 |
| SHAH, JIGAR BIPIN | 3911 PINE ST,APT 2F, PHILADELPHIA, PA 19104 |
| SHAH, KAVITA | 5032 FORBES AVE,CARNEGIE MELLON UNIVERSITY, PITTSBURGH, PA 15289 |
| SHAH, KISHAN | 24 PADDOCK DRIVE, NORTHPORT, NY 11768 |
| SHAH, KISHAN | 2074 PAULINE BLVD,APT 1B, ANN ARBOR, MI 48103 |
| SHAH, MANAN | 306 MADISON STREET, HOBOKEN, NJ 07030 |
| SHAH, MICHELLE | 4 LONGFELLOW PLACE, #2301, BOSTON, MA 02114 |
| SHAH, MILONI | 1815 JEFFERSON PARK AVE,APT# 17, CHARLOTTESVILLE, VA 22903 |
| SHAH, MILONI | 600 BRANDON AVENUE #9, CHARLOTTESVILLE, VA 22903 |
| SHAH, PREMAL | 143 ALBANY STREET,APT # 326 -D, CAMBRIDGE, MA 02139 |
| SHAH, RISHI | 8929 SAND RIDGE DRIVE, HOLLAND, OH 43528 |
| SHAH, ROHINI B. | 96 YORK SQUARE MALL,APT# 3, NEW HAVEN, CT 06511 |
| SHAH, RONAK | 3203 MCQUEEN DRIVE, DURHAM, NC 27705 |
| SHAH, SAPNA | WHARTON,1720 LOMBARD - APT# 505, PHILADELPHIA, PA 19146 |
| SHAH, SHETAL | 454 EAST SHORE ROAD, GREAT NECK, NY 11024 |
| SHAH, SHETAL | 130 POST AVENUE,APT 418, WESTBURY, NY 11590 |
| SHAH, SHRADDHA | 710 W 27TH ST,APT # 14, LOS ANGELES, CA 90007 |
| SHAH, TEJ | 260 W 54TH STREET,APT 47I, NEW YORK NY, NY 10019 |
| SHAH, YESHA | 1862 CRITTENDEN ROAD,APT#1, ROCHESTER, NY 14623 |
| SHAH,AATASH | 1106, C-WING, KUKREJA PALACE,VALLABHBAUG LANE, GHATKOPAR(E), MUMBAI,  400075 INDIA |
| SHAH,AKASH | A/201, ARIHANT MOHAN SOCIETY,GOVIND NAGAR,SODAWALA LANE, BORIVALI (W), MUMBAI, MH 400092 INDIA |
| SHAH,AKSHAY | 43,SATYAKAM BLDG,SAROJINI NAIDU ROAD,NEAR RATIONING OFFIC,MULUND(WEST)., MUMBAI, MH 400080 INDIA |
| SHAH,AKSHAY | 5,BROCAS CLOSE,HAMPSTEAD, LONDON, GT LON,  NW3 3LD UNITED KINGDOM |
| SHAH,ALKESH | 357 WEST 21ST STREET, NEW YORK, NY 10011 |
| SHAH,AMI | 14 STIMA AVENUE, CARTERET, NJ 07008 |
| SHAH,AMIT | CHAKOR - 2/10, 2ND FLOOR,KAILASH UDYAN, SECTOR 11,KOPARKHAIRANE, NAVI MUMBAI, MH 400705 INDIA |
| SHAH,AMIT | B-604, TRIVEDI PLAZA, HAIDERY CHOWK,NR. RASSAZ TALKIES,MIRA ROAD, THANE, THANE, MH 401107 INDIA |

| Claim Name | Address Information |
|---|---|
| SHAH,AMIT | PRAJAKTA; 8/1 NORTH SADAR BAZAAR,SAMARTH NAGAR, SOLAPUR, MH 413003 INDIA |
| SHAH,AMIT | 4261 HAMPTON STREET,1ST FLOOR, ELMHURST, NY 11373 |
| SHAH,AMIT G | B/704,ARDHANA APT, GOVIND NAGAR,BORIVALI, MUMBAI, MH 400092 INDIA |
| SHAH,ANDY P. | 24 PADDOCK DR, NORTHPORT, NY 11768 |
| SHAH,ANISH | 456 W. 57TH AVENUE,APT 2A, NEW YORK, NY 10019 |
| SHAH,ANKIT | 409/C, PREETI APATMENTS, J.B.NAGAR,ANDHERI - EAST, MUMBAI, MH 400059 INDIA |
| SHAH,ANKIT | 5/6 MAITHILI SOC:,NEAR ANJALI SOC;,PANCHPAKHADI, THANE (W), THANE(W),  400602 INDIA |
| SHAH,ANKIT | 101/D,SITA VIHAR,NAUPADA ROAD, THANE (W),  400602 INDIA |
| SHAH,ANKUR | 243, HINGWALA CROSS LANE,10 - HIRA APTS,GHATKOPAR(E), MUMBAI,  400077 INDIA |
| SHAH,ANUJ | C/31, ANU BLDG,MILAN SUBWAY ROAD,SANTACRUZ(W), MUMBAI, MH 400054 INDIA |
| SHAH,ANUJ A. | 191 ST. NICHOLAS AVENUE,#7C, NEW YORK, NY 10026 |
| SHAH,ASHISH C | 1441 3RD AVE,APARTMENT 12C, NEW YORK, NY 10028 |
| SHAH,ASHITA | 17,DEV PRAYAG SOCIETY,VEERA DESAI ROAD,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| SHAH,AVANI | B 202, GANGOTRI HOUSING CO-OP SOCIETY,BULIDING NO. 73, TILAK NAGAR,CHEMBUR, MUMBAI, MH 400089 INDIA |
| SHAH,BHAVESH A. | 10 BARCLAY ST,APARTMENT 11C, NEW YORK, NY 10007 |
| SHAH,BHAVIK | 44 CHALFONT AVENUE, WEMBLEY, MDDSX,  HA9 6NP UNITED KINGDOM |
| SHAH,BHUSHAN | S' VIRMATI VILLA,S.V.P. ROAD,OPP BHAGWATI HOSPITAL, BORIVALI (W), MUMBAI, MH 400103 INDIA |
| SHAH,BIMAL | 15 HAWK COURT, EAST BRUNSWICK, NJ 08816 |
| SHAH,BINDI | 1/5, MASALAWALA BLDG,MOGUL LANE,MAHIM(W), MUMBAI, MH 400016 INDIA |
| SHAH,BINIT | 33 DOWNSHALL AVENUE, ILLFORD, ESSEX,  IG3 8NB UNITED KINGDOM |
| SHAH,BINITA | 51 FITZALAN ROAD,FINCHLEY, LONDON, GT LON,  N3 3PG UNITED KINGDOM |
| SHAH,BRINDA YASHWANT | 301/A, SAIKRIPA BLDG,ANAND NAGAR, DINDAYAL RD,DOMBIVLI (WEST), DOMBIVILI (W), THANE, MAHARASHTRA,  421202 INDIA |
| SHAH,CHINTAN | 1912 RIVENDELL WAY, EDISON, NJ 08817 |
| SHAH,CHIRAG | 1 RACHELE CT, MATAWAN, NJ 07747 |
| SHAH,DARSHAN | 45 GRENVILLE PLACE,MILL HILL, MILL HILL, GT LON,  NW7 3SF UNITED KINGDOM |
| SHAH,DEVANG | A/1 NIRMAN BLDG,NEAR LIBERTY GARDEN,MAMLATDARWADI EXTN ROAD, MALAD(W), MUMBAI, MH 400064 INDIA |
| SHAH,DEVIN | 155 EAST 29TH STREET,APT. 25H, NEW YORK, NY 10016 |
| SHAH,DHAVAL | 1306 ,B-WING ,PARIVAAR HOUSING SOC,NEAR KANJURMARG POLICE STATION,KANJURMARG(E), MUMBAI, MH 400046 INDIA |
| SHAH,DHEERAJ | 23 A-12,AKASH CHS JALAWAD NAGAR,ASHOK NAGAR ROAD, KANDIVALI (E), MUMBAI, MH 400101 INDIA |
| SHAH,DHRUTI | 5/15, RANG UDYAN,SITLADEVI TEMPLE ROAD,MAHIM, MUMBAI, MH 400016 INDIA |
| SHAH,DHRUTI | JUHU CHAYA BUILDING,A/6, FLAT NO. 312, 2ND FLOOR,NEW DN NAGAR, ANDHERI (WEST), MUMBAI, MH 400058 INDIA |
| SHAH,DIPAK MADHU | 31 UPFIELD, CROYDON, SURREY,  CR0 5DR UNITED KINGDOM |
| SHAH,DIPEN | 133 PRINCESS STREET, MUMBAI,   INDIA |
| SHAH,DIXIT | A/102, VIJAY PARK,MATHURADAS EXTN ROAD,NEAR ATUL TOWER, KANDIVALI (W), MUMBAI, MH 40067 INDIA |
| SHAH,FORAM | 8/46,SAVANI APTS,M.G.ROAD,GHATKOPAR(E), GHATKOPAR (E), MUMBAI,  400077 INDIA |
| SHAH,GAURANG | 425 WASHINGTON BLVD,APT 2604, JERSEY CITY, NJ 07310 |
| SHAH,HARSH S. | 85 LANSDOWNE ROAD, LONDON, GT LON,  W11 2LE UNITED KINGDOM |
| SHAH,HARSHA | FLAT NO. 203, AMRUT CO-OPERATIVE HOUSING,POWAI PARK &QUOT;A&QUOT;, HIGH STREET,HIRANANDANI, POWAI, MUMBAI,  400076 INDIA |
| SHAH,HEERAL | 179 HAWTHORNE AVENUE,APT # 150 , CENTRAL ISLIP, NEW YORK, NY 11722 |
| SHAH,HEMAL | B/502 MADHUVIHAR;,M.G CROSS ROAD NO 4;,KANDIVALI (W);, MUMBAI, MH 400067 INDIA |
| SHAH,HEMAL ROHIT | 12 ASHLEY ROAD, THORNTON HEATH, SURREY,  CR7 6HU UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| SHAH,HIMANSHU | A/101, ABHIJIT APARTMENT,INDRAVAN COMPLEX,DUTT MANDIR RD, MALAD(E), MUMBAI, MH 400097 INDIA |
| SHAH,HIREN | FLAT NO.3, GROUND FLOOR,BUILDING H-2/B, KAILASH CHANDRA CO-OP HO,HAJI BAPU ROAD, MALAD (E), MUMBAI,    INDIA |
| SHAH,JANAK | 105 ROCK CREEK DR, CLIFTON, NJ 07014 |
| SHAH,JAY | 50 GARDEN BLVD, HICKSVILLE, NY 11801 |
| SHAH,JAYNA R | 11 - C / 8 EMBEE APT,SAIBABA NAGAR,BORIVALI (WEST), MUMBAI, MH 400092 INDIA |
| SHAH,JIGAR | A-506, AJANTA BUILDING, NEAR MORE STORE,SECTOR-19,AIROLI, MUMBAI,   400052 INDIA |
| SHAH,JIGAR | B1-10, KRIPA NAGAR,S V ROAD, IRLA,VILE PARLE(W), MUMBAI, MH 400056 INDIA |
| SHAH,JIGAR S. | 420 WEST 42ND STREET,APARTMENT 16B, NEW YORK, NY 10036 |
| SHAH,JIGNESH | 147/A, PARK LANE,WEMBLEY,MIDDLESEX, LONDON, GT LON,   HA9 7SD UNITED KINGDOM |
| SHAH,JILAN TILESH HEMRAJ | 41 HASLUCK GARDENS, NEW BARNET, HERTS,   EN5 1HS UNITED KINGDOM |
| SHAH,JINAL GIRISH | A-1101, MUKTI TOWER.,MHADA,MULUND- EAST, MUMBAI, MH 400081 INDIA |
| SHAH,KAJAL | ,KANDIVALI (W), MUMBAI,   400067 INDIA |
| SHAH,KAMAL | 185 NANNY HAGEN ROAD, THORNWOOD, NY 10594 |
| SHAH,KAMAL ASHOK | A 42, SHANTI APARTMENTS,M G ROAD,CHARKOP VILLAGE, KANDIVLI (WEST), MUMBAI, MH 400067 INDIA |
| SHAH,KANDARP | 66 DUKES STREET, KEARNY, NJ 07032 |
| SHAH,KAPIL | BLD NO -16, FLAT NO - 202, TULASI DHAM,KAPURBAWADI, THANE,KANDIVALI(E), THANE, MH  INDIA |
| SHAH,KASHMIRA | 302/B, PADMAVATI PALACE,NANDA PATKAR ROAD,VILE PARLE (E), MUMBAI, MH 400057 INDIA |
| SHAH,KASHYAP | B/202 ,DEV PRAYAG CO-OPERATIVE HSG SOCIE,JUNCTION OF MATHURADAS ROAD & SUBHASH RO,NEAR MAYUR TALKIES, KANDIVALI WEST MUMBAI, MH 400067 INDIA |
| SHAH,KAUSHAL | 202/42, EVERSHINE MILLENIUM PARADISE,THAKUR VILLAGE, KANDIVALI (EAST),KANDIVALI, MUMBAI, MH 400101 INDIA |
| SHAH,KAUSHAL | 420 E. 70TH ST,APT 5R, NEW YORK, NY 10021 |
| SHAH,KAVITA | 401 EAST 34TH STREET,APT N18C, NEW YORK, NY 10016 |
| SHAH,KAVITA N. | 1 E VOSS AVENUE, EAST ROCKAWAY, NY 11518 |
| SHAH,KEJAL | 101,B, GOLD CREST, V.P.ROAD,ANDHERI WEST, MUMBAI, MH 400058 INDIA |
| SHAH,KETAN | 2 BAYHURST DRIVE, NORTHWOOD, MDDSX,   HA6 3SA UNITED KINGDOM |
| SHAH,KETAN | 11 KERSHAW COURT, BRIDGEWATER, NJ 08807 |
| SHAH,KEVAL | NAHUR ROAD,MULUND (W), MUMBAI,   400080 INDIA |
| SHAH,KEVAL | 92 WATERFALL ROAD, LONDON, GT LON,   N147JT UNITED KINGDOM |
| SHAH,KEYUR | B/42, DATTANI APPT. NO.4,PAREKHNAGAR, S.V.ROAD,NEAR FIRE BRIGADE, SV ROAD, KANDIVILI (W, MUMBAI -67, MH,   400067 INDIA |
| SHAH,KHILAN | 4 LULLINGTON GARTH,WOODSIDE PARK, LONDON, GT LON,   N127AS UNITED KINGDOM |
| SHAH,KHILNA | 21 LAMBERT ROAD,NORTH FINCHLEY, LONDON, GT LON,   N12 9ER UNITED KINGDOM |
| SHAH,KHYATI | A/401 JAI SHREENATH DARSHAN,SUBHASH LANE,KANDIVLI (WEST), MUMBAI, MH 400067 INDIA |
| SHAH,KRISHNA | 104 WOODCOCK HILL,KENTON, HARROW,   HA3 0JD UNITED KINGDOM |
| SHAH,KRUPA | A/8, SHYAM SARJIT,MATHURADAS ROAD,KANDIVALI WEST, MUMBAI,   400067 INDIA |
| SHAH,KUNAL | 405 HAMILTON STREET, APT. 3R, HARRISON, NJ 07029 |
| SHAH,KUSH | G-401 POWAI PARK, NR D-MART,HIRANANDANI GARDENS,POWAI, HIRANANDANI, MUMBAI, 400076 INDIA |
| SHAH,LEEPI | 2400 CHESTNUT STREET,APT 3309, PHILADELPHIA, PA 19103 |
| SHAH,MADHUMATI | B-001, GROUND FLOOR, SANGHVI TOWERS,OPP. HATKESH UDYOG NAGAR,MIRA-BHAYANDER ROAD(EAST), MUMBAI, MH 401107 INDIA |
| SHAH,MANAN | 306 MADISON STREET,APT 3N, HOBOKEN, NJ 07030 |
| SHAH,MANAN | 268-14 79TH AVENUE, FLORAL PARK, NY 11004 |

| Claim Name | Address Information |
|---|---|
| SHAH,MANISH ARVIND | C/O TEJPAL SHAH,A102, SUBHA LAKSHMI APARTMENTS,60 FEET ROAD, BESIDE GANESH TEMPLE, BHAYENDAR (W), DIST THANE,  401101 INDIA |
| SHAH,MANISH I | 1302 OCTAVIUS,HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| SHAH,MANISH K. | 1 SCHINDLER DRIVE, ROCKAWAY, NJ 07866 |
| SHAH,MANNY | 86-37 259TH STREET, FLORAL PARK, NY 11001 |
| SHAH,MANSI | E/16,DINATH SOCIETY,3RD FLOOR, OPPOSITE CITY LIGHT THEATRE,L J ROAD, MATUNGA {W}, MUMBAI, MH 400016 INDIA |
| SHAH,MICHELLE | 24 5TH AVENUE,APARTMENT 504, NEW YORK, NY 10011 |
| SHAH,MIHIR | B/201 SILVER LINE APT,FACTORY LANE , T.P.S ROAD,BORIVALI (WEST), MUMBAI, 400092 INDIA |
| SHAH,MILI MAHENDRA | 26 ANGELA CIRCLE, HAZLET, NJ 07730 |
| SHAH,MILONI | 600 BRANDON AVENUE,APT. 9, CHARLOTTSEVILLE, VA 22903 |
| SHAH,MIRAJ | 5 RATHMINES CLOSE, NOTTINGHAM,  NG7 2LS UNITED KINGDOM |
| SHAH,MITA | 20 ROEDEAN HOUSE,EXETER HOUSE, WATFORD, HERTS,  WD24 4BN UNITED KINGDOM |
| SHAH,MITAL | KANDIVALI,28/3RD VRAJMOHAN BLDG,IRANIWADI,HEMUKALANI RD - NO 4,KANDIVALI (W), MUMBAI, MH 4000067 INDIA |
| SHAH,NEERAV | 400 WEST 37TH  STREET,APARTMENT 11-N, NEW YORK, NY 10018 |
| SHAH,NIMISH | SHANKAR LANE,AUM DARSHAN APT, A/403,4TH FLOOR, MUMBAI, MH 400067 INDIA |
| SHAH,NIMISH H | A/402 RIDDHI SIDDHI,OFF M.G.ROAD,KANDIVALI - WEST, MUMBAI,  400067 INDIA |
| SHAH,NIMIT | 47 NOTTINGHAM TERRACE,REGENTS PARK, LONDON, GT LON,  NW1 4QD UNITED KINGDOM |
| SHAH,NINA | 103 GRASMERE AVENUE, WEMBLEY, MDDSX,  HA98TG UNITED KINGDOM |
| SHAH,NIRAJ | 107 WEST PASSAIC AVENUE, BLOOMFIELD, NJ 07003 |
| SHAH,NIRAV | 802 MAHESH APPARTMENTS, GILBERT HILL ROA, MUMBAI,  400058 INDIA |
| SHAH,NIRAV | 14, SRI NARAYANA, 24, RIFLE RANGE,OPP. NORTH BOMBAY HIGH SCHOOL,GHATKOPAR (WEST), MUMBAI, MH 400086 INDIA |
| SHAH,NIRAV | DAFTARY ROAD,B-14 SHIVAM APTS SUBHASH LANE,MALAD(EAST), MUMBAI, MH 400097 INDIA |
| SHAH,NIRAV Y | 77 PARK AVENUE,APT 1401, HOBOKEN, NJ 07030 |
| SHAH,NIRMAL | 107, &QUOT;SUNITA ANAND PALACE&QUOT;,NEAR PIPELINE,B.R.ROAD, MULUND (W), MUMBAI,  400080 INDIA |
| SHAH,NISHANT | B-405,KAMLA ASHISH CO OP SOCIETY,MAHVIR NAGAR,DHANUKAR WADI,KANDIVALI- WEST, MUMBAI,  400067 INDIA |
| SHAH,NISHANT | 35-20 LEVERICH STREET,APT # C241, JACKSON HEIGHTS, NY 11372 |
| SHAH,PALLAV B | B/54, SILVERGOLD APT. , 6TH FLOOR,MANDAPESHWAR ROAD,BORIVALI(W), MUMBAI, MH 400092 INDIA |
| SHAH,PARAG | 102 GREENLAWN AVENUE, CLIFTON, NJ 07013 |
| SHAH,PARAG | 200 E 87TH ST,APT 8G, NEW YORK, NY 10128 |
| SHAH,PARAS | ,304 SHREE TOWER, TPS 3, NEW LINK ROAD, B, MUMBAI,  400091 INDIA |
| SHAH,PAREN | 90,QUEENBOROUGH GARDENS,GANTS HILL, ILFORD, ESSEX,  IG26YB UNITED KINGDOM |
| SHAH,PARESH | C-211, A1 CHS,SHIVAJI ROAD, NEAR SANTOSHI MATA MANDIR,OFF M G ROAD, KANDIVLI (W), MUMBAI, MH 400067 INDIA |
| SHAH,PARESH C. | 635 W. 42ND STREET,APARTMENT 43-A, NEW YORK, NY 10036 |
| SHAH,PARIN | 203-A PURNIMA APT,PEDDAR ROAD, MUMBAI,  400026 INDIA |
| SHAH,PARIT | 41 KENTON PARK CRESCENT,KENTON, HARROW,  HA3 8TZ UNITED KINGDOM |
| SHAH,PARITA | 7308 HANA ROAD, EDISON, NJ 08817 |
| SHAH,PAYAL | B/8 RAJVILLA,B.P CROSS ROAD NO 2,DEVIDAYAL ROAD, MUMBAI,  400080 INDIA |
| SHAH,PAYAL MAYUR | 3 - BETHEL BLDG,PLOT NO 17 -18,CHEDDA NAGAR, CHEMBUR, MUMBAI, MH 400089 INDIA |
| SHAH,PIYA A | 801 MADISON STREET,#7Q, HOBOKEN, NJ 07030 |
| SHAH,PRACHI | A/2, E/2 PANCHAVATI CO OP HSG SOCIETY,MAROL, VIJAY NAGAR,ANDHERI (E), GOREGAON (W), MUMBAI,  400059 INDIA |
| SHAH,PRADEEP | FLAT NO 301,VISHALGAD,IIT CO-OP HOUSING SOCIETY,NEAR SN SHETTY,POWAI, |

| Claim Name | Address Information |
|---|---|
| SHAH, PRADEEP | VISHRANTWADEE, MUMBAI (MAHARASTRA), MH 400076 INDIA |
| SHAH, PRAGNESH | 1 RACHELE CT, MATAWAN, NJ 07747 |
| SHAH, PRASANNA S. | 9 BURNHAM PLACE, FAIR LAWN, NJ 07410 |
| SHAH, PRATIK | GILBERT HILL ROAD, NEAR BHAVANS COLLEGE, ANDHERI (W), MUMBAI, MH 400058 INDIA |
| SHAH, PRATIK B | 7 SUNSET AVE, BAYONNE, NJ 07002 |
| SHAH, PRATIK M | E-503, GOKUL GARDEN, THAKUR COMPLEX, KANDIVALI (EAST), MUMBAI, MH  INDIA |
| SHAH, PRITI | 94 WOODHALL GATE, PINNER, MDDSX,  HA5 4TZ UNITED KINGDOM |
| SHAH, PURAV | A-10, SECTOR-5, FLAT-201, VALLABH CO-OP HSG SOC., SHANTI NAGAR, MIRA ROAD(EAST), THANE, MH 401107 INDIA |
| SHAH, PURVI | 1-6-939 OJIMA-6-CHOME, OJIMA, KOTO-KU, 13 146-0032 JAPAN |
| SHAH, RAJEN P | 68 PARK CRESCENT, HARROW WEALD, MDDSX,  HA3 6ET UNITED KINGDOM |
| SHAH, RAJESH | D/43, OUR HOME, SAHAKAR NAGAR, ANDHERI (W), MUMBAI,  400053 INDIA |
| SHAH, RAKHEE | 14, STREATFIELD ROAD, KENTON, HARROW, LONDON, MDDSX,  HA3 9BS UNITED KINGDOM |
| SHAH, RAVIN | 2108 SCHUMACHER LANE, #459, NAPERVILLE, IL 60540 |
| SHAH, RIDDHI | -, MUMBAI, MH 400101 INDIA |
| SHAH, RIPAL | PARSHANT APPT., MUMBAI, MH 400076 INDIA |
| SHAH, RISHI | 344 PEPPER RIDGE ROAD, STAMFORD, CT 06905 |
| SHAH, ROMIT | 124 WEST 18TH STREET, APT 4, NEW YORK, NY 10011 |
| SHAH, RUCHI | A/102, PINK PALACE, NEAR NEW VEGETABLE MARKET, SANTOSHI MATA, KALYAN(W), MUMBAI, MH 431213 INDIA |
| SHAH, RUPESH | 130 CHASE ROAD, SOUTHGATE, LONDON,  N14 4LE UNITED KINGDOM |
| SHAH, SACHIN | 22 GLOUCESTER ROAD, PARSIPPANY, NJ 07054 |
| SHAH, SACHIT | 22 KENTON COURT, ELMWOOD AVENUE, KENTON, LONDON, MDDSX,  HA3 8AQ UNITED KINGDOM |
| SHAH, SAMITA | 43, MAKER TOWERS H, G D SOMANI MARG, CUFFE PARADE, COLABA, MUMBAI,  400005 INDIA |
| SHAH, SANJAY | 4B/25 LAXMI ESTATE CHS, VERMA NAGAR, OLD NAGARDAS ROAD, ANDHERI (E), MUMBAI, MH 400069 INDIA |
| SHAH, SANJAY | 22 WINDING BROOK WAY, EDISON, NJ 08820 |
| SHAH, SANKET | DEVIDAYAL CROSS ROAD, MULUND(W), 201, MOUNTVIEW, MUMBAI,  400080 INDIA |
| SHAH, SAPAN | 51 MEGHNA, S.V. ROAD, SANTANCRUZ (W), SANTACRUZ (W), MUMBAI,  400054 INDIA |
| SHAH, SARJU RAJNIKANT | 59 THE AVENUE, LONDON, GT LON,  E4 9LB UNITED KINGDOM |
| SHAH, SATYEN | 608, AJITNATH, NEELKANTH ENCLAVE, L.B.S. ROAD, GHATKOPAR (W), MUMBAI,  400086 INDIA |
| SHAH, SAUMIL J | SHANKER LANE, 3A RAJ RATAN PALACE 2, KANDIVALI WEST, MUMBAI, MH 400067 INDIA |
| SHAH, SAURIN D. | 36 KINGSBURY ROAD, NEW ROCHELLE, NY 10804 |
| SHAH, SHANIL | 6 MICHLEHAM DOWN, WOODSIDE PARK, LONDON, GT LON,  N12 7JN UNITED KINGDOM |
| SHAH, SHEFALEE | 372 STERLING DRIVE, MORGANVILLE, NJ 07751 |
| SHAH, SHIKHAR | 249 E 48TH STREET, APT. # 16F, NEW YORK, NY 10017 |
| SHAH, SHIVANI | FLAT 20, TROUBRIDGE COURT, MARLBOROUGH ROAD, LONDON, GT LON,  W4 4EW UNITED KINGDOM |
| SHAH, SHRADDHA | 950 49TH STREET, APT 5E, BROOKLYN, NY 11219 |
| SHAH, SHREYA | 90 PORTLAND CRESCENT, STANMORE, MDDSX,  HA7 1NA UNITED KINGDOM |
| SHAH, SHREYANCE | 48/24, SHETH SADAN, 3RD FLOOR, SION MAIN ROAD, SION CIRCLE WEST, MUMBAI, 400022 INDIA |
| SHAH, SHRIKAR N. | 40 NEWPORT PARKWAY, APT 2215, JERSEY CITY, NJ 07310 |
| SHAH, SHYAM VENAY | 8 THE RISE, ELSTREE, BOREHAMWOOD, HERTS,  WD6 3JU UNITED KINGDOM |
| SHAH, SONAK | 18 BRENTWOOD COURT, WAYNE, NJ 07470 |
| SHAH, SONALI ASHWIN | PLOT NO.77 PATIL VADI, VEER SAVARKAR NGR, YASHODHAN NGR, 1ST POKHRAN RD, VARTAK NGR, THANE (W), THANE (W),  400606 INDIA |
| SHAH, SONIA | 28 COURT HOUSE GARDENS, WEST FINCHLEY, LONDON,  N31PX UNITED KINGDOM |
| SHAH, SORAL | 209 EVERGREEN FOREST BLVD, AVENEL, NJ 07001 |

| Claim Name | Address Information |
|---|---|
| SHAH,SUCHIT | G-30, SARVODAY NAGAR, 2ND FLR.,1ST PANJRAPOLE LANE, C.P.TANK ROAD, MUMBAI, 400004 INDIA |
| SHAH,SUJAY | 20 RIVER COURT,APARTMENT 1112, JERSEY CITY, NJ 07310 |
| SHAH,SUNIL DIPAK | ,M.G.ROAD, DOMBIVLI-WEST,  421202 INDIA |
| SHAH,SWATI | S. V. ROAD,JAY GOKULDHAM BLG NO.2, FLAT NO. 1,NEAR KORA KENDRA, BORIVALI (WEST), MUMBAI, MH 400092 INDIA |
| SHAH,TEJAS | 13,NARAYAN NAGAR,BEHIND SHIV NAGAR,PETLAD ROAD, NADIAD,  387001 INDIA |
| SHAH,TEJASH I | 50 REMINGTON COURT, MATAWAN, NJ 07747 |
| SHAH,UMANG | B-901/902, SHANKAR PARK, OPP SUMAN APTS,SHANKAR LANE, KANDIVALI (WEST), MUMBAI 4, MUMBAI,  400067 INDIA |
| SHAH,UMANGI | 25 SARATOGA DRIVE, WEST WINDSOR, NJ 08550 |
| SHAH,UMESH | SAIBABA NAGAR,9-C/14, 3RD FLOOR, ELTEE GEEJAY CO-OP HS,BORIVALI ( WEST), MUMBAI, MH 400092 INDIA |
| SHAH,URVI HITESH | 20 GROVE FARM PARK, NORTHWOOD, MDDSX,  HA6 2BQ UNITED KINGDOM |
| SHAH,URVIL V | E-15, GOVERNMENT QUATERS,NEAR NEW COURT,ATHWALINES, SURAT, GJ 395007 INDIA |
| SHAH,VARUNA | A 704,SILVER OAK APPT,HIRANANDANI, MUMBAI,  400076 INDIA |
| SHAH,VATSAL | L/135/1609 SHIVALAY APT.,B/H. SOLA COMPLEX BUSSTAND,SOLARAOD, NARANPURA, AHMEDABAD,  380063 INDIA |
| SHAH,VIPUL | B 303 VEENA CLASSIQUE MODI PARK,IRANI WADI NO 3 KANDIVALI WEST,MATHURDAS ROAD, KANDIVILI, MUMBAI,  400067 INDIA |
| SHAH,VIPUL | 612 E. DELGADO DRIVE, PALATINE, IL 60074 |
| SHAH,VIRAL | 304, NISHA APT.,J.H.PODDAR HIGH SCHOOL ROAD,BHAYANDAR (WEST), THANE - 401101, 401101 INDIA |
| SHAH,VIRAL | 127 OLD SHORT HILLS ROAD,APT. # 219, WEST ORANGE, NJ 07052 |
| SHAH,VISHAL | B - 406, CYPRESS, OPP. SILVER OAKS,SWAPNAGIRI, MULUND (W), MUMBAI, MH 400080 INDIA |
| SHAH,VISHAL | 25 RIVER DRIVE SOUTH,APT 503, JERSEY CITY, NJ 07310 |
| SHAH,VISHAL ARUN | 369 HENDON WAY, LONDON, GT LON,  NW43LY UNITED KINGDOM |
| SHAH,YASIR | 6 DOVEDALE RISE, MITCHAM, SURREY,  CR4 3JN UNITED KINGDOM |
| SHAH,YOGESH | 40 LAWRENCE AVENUE, LODI, NJ 07644 |
| SHAHA,NARENDRA | 272 HANA ROAD, EDISON, NJ 08817 |
| SHAHABIAN,MATTHEW R. | 216 WEST 16TH STREET,APARTMENT 5, NEW YORK, NY 10011 |
| SHAHAF,ADVA | 25, BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SHAHDAD, SARAH | BOX 5107 222 CHURCH STREET, MIDDLETOWN, CT 06459 |
| SHAHEED,FEROZ | 101 79TH STREET, NORTH BERGEN, NJ 07047 |
| SHAHEEN AKHTAR | 97 BRAMERTON ROAD,BECKENHAM, ,  BR3 3NY UNITED KINGDOM |
| SHAHEEN AKHTAR | 97 BRAMERTON ROAD,BECKENHAM, ,ANT,  BR3 3NY UNITED KINGDOM |
| SHAHEEN,PATRICIA ELIZABETH | 8395 SWEET WATER RD, LONE TREE, CO 80124 |
| SHAHI,SUSHMINA | 2547 S HALIFAX CT, AURORA, CO 80013 |
| SHAHIAN, LAUREN | VU STATION B 3828, NASHVILLE, TN 37235 |
| SHAHID IQBAL | 24 ADELAIDE ROAD,HIGH WYCOMBE, ,  HP13 6UR UK |
| SHAHID IQBAL | 24 ADELAIDE ROAD,HIGH WYCOMBE, ,BUCKS,  HP13 6UR UNITED KINGDOM |
| SHAHJI,NEERAJ | 401,VRINDAVAN,SALASAR BRIJBHOOMI,150 FEET ROAD,TEMBA HOSPITAL ROAD,BHAYANDAR(WEST), BHAYANDER (E), THANE,  401101 INDIA |
| SHAHMOON,DAVID | 355 WEST END AVENUE,APT #2, NEW YORK, NY 10024 |
| SHAHMOON,MENASHE | ONE COURTLEIGH,BRIDGE LANE, LONDON, GT LON,  NW110EB UNITED KINGDOM |
| SHAHOOD,PAULINE A. | 5-B YACENDA DRIVE, MORRIS PLAINS, NJ 07950 |
| SHAHRAM ALAVIAN | 13 TYSON ROAD FLAT 3,FOREST HILL, LONDON,  SE23 3AA UNITED KINGDOM |
| SHAHRAM ALAVIAN | 30-74 32ND STREET,SUITE 11, ASTORIA, NY 11102 |
| SHAHRIZAL SHAARI | #201, 2-9-49 OKA, ASAKA-SHI, 11 351-0007 JAPAN |
| SHAHRYAR RAZA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHAHZAD AKBAR | 26 WHITE CLOSE, HIGH WYCOMBE,  HP13 5NG UNITED KINGDOM |
| SHAHZAD,OMAR | 2A CABLE ROAD, SINGAPORE 249903,  249903 SINGAPORE |
| SHAHZAMAN KHATRI | 20 FINLEY ROAD,APT 1A, GLEN ELLYN, IL 60137 |
| SHAIFALI AGGARWAL | 39 MILLBROOK DRIVE, PRINCETON JUNCTION, NJ 08550 |
| SHAIFALI AGGARWAL | 6 SOLDIER FIELD PARK,APARTMENT 317, BOSTON, MA 02163 |
| SHAIFALI AGGARWAL | 6 SOLDIERS FIELD PARK,APARTMENT 317, BOSTON, MA 02163 |
| SHAIK,JAMEERUDDIN | 2010 SUGAR MAPLE CT, MONMOUTH JCT, NJ 08852 |
| SHAIK,MUJEEB AHMED | FLAT #602,@C-WING,JALTARANG, RAMBAUGH,POWAI, MUMBAI, MH 400076 INDIA |
| SHAIKH,AEZAZ M. | FLAT J,107 WESTBOURNE TERRACE, LONDON, GT LON,  W26QT UNITED KINGDOM |
| SHAIKH,ALIM | DARTMOUTH COLLEGE,HB 3184, HANOVER, NH 03755 |
| SHAIKH,AREFA | F NO.507, LAKE VIEW,BAL SAMANT ROAD,OPP BANDRA TALAO, BANDRA (W), MUMBAI, MH 400050 INDIA |
| SHAIKH,FARHA S | 5 BROAD STREET, BILLERICA, MA 01821 |
| SHAIKH,HEENA | B/45, B - WING SNETHKUTIR,CHAKALA CHURCH, AMRUT NAGAR,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| SHAIKH,JUBEDA S. | 5 BROAD STREET, BILLERICA, MA 01821 |
| SHAIKH,KHAIRUNNISA | ASMITA GARDEN I,702/A,NEAR POONAM SAGAR COMPLEX., MIRA ROAD(E),  401107 INDIA |
| SHAIKH,LUBINA | M.S ROAD,MADAM WADI , M.S ROAD , ROOM NOS 146,BANDRA ( W), BANDRA (W), MUMBAI, 400050 INDIA |
| SHAIKH,MANSOOR | 48B TAYLOR AVE., EAST BRUNSWICK, NJ 08816 |
| SHAIKH,MAZHAR | BLDG-2, 'E' WING, FLAT#402,POWAI VIHAR CHSL,POWAI, ANDHERI EAST, MUMBAI, MH 400076 INDIA |
| SHAIKH,MOATASIM | A/9 RAJENDRA APARTMENTS, 1ST FLOOR,1ST LADY JAMSHEDJI CROSS ROAD,MAHIM (W), MUMBAI, MH 400016 INDIA |
| SHAIKH,MUMTAZ | 302, LUV APTS,VEERA DESAI ROAD,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| SHAIKH,NADEEM | 1205 MEADOW PARK 1,AQSA MASJID  ROAD,OPP. 24 KARAT MULTIPLEX, JOGHESWARI (W), JOGESHWARI (W), MUMBAI,  400102 INDIA |
| SHAIKH,PARVEEN SHAHID | B-308,GARIB NAWAAZ APARTMENTS,PIPE LINE ROAD, KURLA(WEST), MUMBAI, MH 400070 INDIA |
| SHAIKH,RIZWAN | MANGAL MURTI SOC, PLOT NO 31, B-25,FOUR BUNGLOW, MAHADA VERSOVA,NEAR MTNL, ANDHERI W, GRANT ROAD (E), MUMBAI, MH 400059 INDIA |
| SHAIKH,SHAISHTA | B-102, LAXMI TOWER-1,POOJA NAGAR, MIRA ROAD |
| SHAIKH,SOPHIE | 1007 SECOND AVENUE,APT # 2R, NEW YORK, NY 10022 |
| SHAIKH,SUMERA | 407 CINDY STREET, OLD BRIDGE, NJ 08857 |
| SHAIKH,TANVIR | ASMITA UPHAAR III - B WING, FLAT NO.304,NEAR POONAM SAGAR,OPP SECTOR 9, MUMBAI, THANE, MH 401107 INDIA |
| SHAIKH,VIQUAR | 501/ 502 GAUTAM TERRACE, M.G.ROAD,OPP. SHAHU MARKET, NEAR MONIS REST.,NAUPADA, THANE WEST, MUMBAI,  400602 INDIA |
| SHAIKH,WASIM | B15 / 32,VIJAY NAGARI ANNEX,GHODBUNDER ROAD, THANE (W), MH 400 607 INDIA |
| SHAIKH,ZAHIR | D/58, DHAKE NAGAR BLDG,BHARDAWADI LANE,ANDHERI W, MUMBAI, MH 400058 INDIA |
| SHAIL MEHTA | 1 HUDSON STREET,APARTMENT 2, NEW YORK, NY 10013 |
| SHAIL MEHTA | 211 NORTH END AVENUE,APARTMENT 19B, NEW YORK, NY 10282 |
| SHAIL MEHTA | 211 NORTH END AVENUE,APARTMENT 23C, NEW YORK, NY 10282 |
| SHAIL MEHTA | 81 HEMENWAY RAOD, FRAMINGHAM, MA 01701 |
| SHAILA AKTER ZERIN-ANWAR | 16 WHISPERING DR, STREAMWOOD, IL 60107 |
| SHAILA AKTER ZERIN-ANWAR | 1090 BAYTOWNE DRIVE,APT. 13, CHAMPAIGN, IL 61822 |
| SHAILABH SHUBHISHAM | #901, 2-2-4 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| SHAILENDRA JADHAV | G-4, ROSHINI RESIDENCY,22ND MAIN,19TH CROSS,JP NAGAR - 5TH PHASE, BANGALORE, KR  INDIA |
| SHAILENDRA KUMAR | ,NEAR HANUMAN TEMPLE,VAGU GADDA, MANTHANI,  505184 INDIA |
| SHAILESH A YADAV | SHIVSHANKAR CHAWL, GANDHI NAGAR, LALJI PADHA,NEAR OLD POLICE CHAWKI,NEW LINK |

| Claim Name | Address Information |
|------------|---------------------|
| SHAILESH A YADAV | ROAD, KANDIVALI, MUMBAI, MH  INDIA |
| SHAILESH BARDE | E1/202,RAHEJA NEST,NEAR LAKE HOMES,CHANDIVALI,ABNDHERI (E),CHANDIVILI, ANDHERI (W), MUMBAI,  400072 INDIA |
| SHAILESH BARDE | B-603,RAHEJA NEST,NEAR LAKE HOMES,CHANDIVALI,ABNDHERI (E),CHANDIVILI, ANDHERI (W), MUMBAI,  400072 INDIA |
| SHAILESH BARDE | B-601,RAHEJA NEST,NEAR LAKE HOMES,CHANDIVALI,ABNDHERI (E), MUMBAI, MH 400072 INDIA |
| SHAILESH BARDE | B-601,RAHEJA NEST,NEAR LAKE HOMES,CHANDIVALI,ANDHERI (E), MUMBAI, MH 400072 INDIA |
| SHAILESH BARDE | DREAMS,FLAT NO 1308,BUILDING 3,WING B,LBS MARG,BHANDUP(W), MUMBAI, MH 400072 INDIA |
| SHAILESH JAIN | 1103, A WING, ORCHID ENCLAVE,NAHAR AMRIT SHAKTI, CHANDIVILI,ANDHERI (E), MUMBAI,  400070 INDIA |
| SHAILESH JOSHI | 106 B WING RAINBOW TOWERS SECTOR 20 AIROLI, NAVI MUMBAI,  400708 INDIA |
| SHAILESH JOSHI | 106 B WING RAINBOW TOWERS SECTOR 20 AIROLI, NAVI MUMBAI, MH 400708 INDIA |
| SHAILESH PANDYA & CO CA | A-6, VIKRANT TILAK ROAD,GHATKOPAR(E), MUMBAI, MH 400077 INDIA |
| SHAILESH PATEL | A/402, ROOP-RAJAT PLAZA, NEAR REENA MEHTA COLLEGE,150 FEET ROAD,BHAYANDER WEST, DIST:- THANE,BHAYANDER (W), MUMBAI,  401101 INDIA |
| SHAILESH V SHAH | A/4 RATADEEP,S.L.ROAD, MULUND(W), MUMBAI, MH 400080 INDIA |
| SHAILY PATEL | 5046 PEBBLEBROOK WAY, COCONUT CREEK, FL 33073 |
| SHAILY PATEL | 2916 SW 22ND CIRCLE,20 E-2, DELRAY BEACH, FL 33445 |
| SHAIN L. JIMESON | 945 STILLWATER LANE, MODESTO, CA 95351 |
| SHAINAZ SHEIKH | VAKOLA BRIDGE, MUMBAI,   INDIA |
| SHAINE,ETHEL | 4752 PARK ENCINO LANE #11, ENCINO, CA 91436 |
| SHAINES & MCEAHERN P.A | 282 CORPORATE DRIVE,SUITE 1, PORTSMOUTH, NH 03801 |
| SHAINNIF ISMAIL | 11 GEORGE LOVELL DRIVE, ENFIELD,  EN3 6WA UNITED KINGDOM |
| SHAINNIF ISMAIL | 11 GEORGE LOVELL DRIVE, ENFIELD,MDDSX,  EN3 6WA UNITED KINGDOM |
| SHAINNIF ISMAIL | 44 STAFFORD STREET, LONG EATON,NOTTS,  NG10 2ED UNITED KINGDOM |
| SHAJ ARAVIND | 3511 TOWN COURT SOUTH, LAWRENCEVILLE, NJ 08648 |
| SHAKARCHI, KARIM | SCHWYZERSTRASSE 42B,CH 8832 WOLLERAU, SWITZERLAND,   SWITZERLAND |
| SHAKARCHI,RAMI | FLAT D,DARLEY HOUSE,27 GILBERT STREET, LONDON, GT LON,  W1K 5HF UNITED KINGDOM |
| SHAKARCHY,DORON | 10 PINE HILL RD., GREAT NECK, NY 11020 |
| SHAKED,EMILY L. | 4 WEST 21ST STREET,APARTMENT 3B, NEW YORK, NY 10010 |
| SHAKESPEARE THEATRE OF NEW JERSEY | 36 MADISON AVENUE, MADISON, NJ 07940 |
| SHAKESPEARE'S GLOBE | NEW GLOBE WALK,SOUTHWARK, LONDON,  SE1 9DT UK |
| SHAKESPEARE'S GLOBE | NEW GLOBE WALK,SOUTHWARK, LONDON,  SE1 9DT UNITED KINGDOM |
| SHAKI COMPUTER SYSTEMS, INC. | 1600 BRIDGE PARKWAY,SUITE 102, REDWOOD CITY, CA 94065 |
| SHAKIL SATAR | FLAT 7,43-45 EAST SMITHFIELD, LONDON,  E1W 1AP UNITED KINGDOM |
| SHAKIL SATAR | 45 COURT CRESCENT,CHESSINGTON, LONDON,SURREY,  KT9 2PL UNITED KINGDOM |
| SHAKING THE TREE FOUNDATION NFP | 8623 NORTH HARDING AVENUE, SKOKIE, IL 60076 |
| SHAKIR,HUSSAIN S. | 3 DALE DRIVE, SUMMIT, NJ 07901 |
| SHAKIR,SUBRINA | 608 B, NEW PROVIDENCE WHARF,1, FAIRMONT AVENUE, LONDON, GT LON,  E14 9PB UNITED KINGDOM |
| SHAKKOTTAI,REVA | 1021 5TH STREET,UNIT 110, SANTA MONICA, CA 90403 |
| SHAKTI ASSOCIATES INTERNATIONAL LTD | N/A, N/A,   INDIA |
| SHAKTI CHEMITIGANTI | 1444 RHODE ISLAND AVENUE,APARTMENT 819,NORTHWEST, WASHINGTON, DC 20005 |
| SHAKTI CHEMITIGANTI | 1444 RHODE ISLAND AVENUE, #819,NORTHWEST, WASHINGTON, DC 20005 |
| SHAKTI COMPUTER SYSTEMS, INC. | 100 BRIDGE PARKWAY,SUITE 102, REDWOOD CITY, CA 94065 |
| SHAKUN N KHIMATRAI | 901, EVEREST CHAMBERS,BHAU SAHEB HIRE MARG,MALABAR HILL, MUMBAI, MH 400006 INDIA |
| SHAKUN,ERIC | 160 WEST 73RD STREET,APARTMENT 8J, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| SHALA, LUAN | 5700 ARLINGTON AVENUE, APT 19K, BRONX, NY 10471 |
| SHALABH VOHRA | 201 RAIL ROAD AVENUE, APARTMENT 307, EAST RUTHERFORD, NJ 07073 |
| SHALAKANY LAW OFFICE | 12 MARASHLY STREET, ZAMALEK, CAIRO,  11211 EGYPT |
| SHALIGRAM, AMRITA | 14 MUNCIPAL BLOCKS, NANA CHOWK, MUMBAI, MH 400007 INDIA |
| SHALIMAR HOTEL PVT LTD. | AUGUST KRANTI MARG, MUMBAI, , MH 400036 INDIA |
| SHALIN A. PARIKH | 140 EAST 14TH STREET, APARTMENT 1023A, NEW YORK, NY 10003 |
| SHALIN A. PARIKH | 240 EAST 27TH STREET, APT. #5J, NEW YORK, NY 10016 |
| SHALIN A. PARIKH | 200 WATER STREET, APARTMENT 2314, NEW YORK, NY 10038 |
| SHALIN A. PARIKH | 9 DEEP RUN COURT, COCKEYSVILLE, MD 21030 |
| SHALINI ATTALURI | 31 RIVER COURT, APT. 1802, JERSEY CITY, NJ 07310 |
| SHALLA, ROBERT D. | 77 BEACONWOOD ROAD # 14, NEWTON, MA 02461 |
| SHALLCROSS, HOWARD | 1 CLEMATIS COURT, HOLMDEL, NJ 07733 |
| SHALOWITZ, MANNES M. | 4 PICASSO CT, BALTIMORE, MD 21208 |
| SHAM SADARANGANI | B/7, SONAWALA  BUILDING NO 1, TARDEO, MUMBAI, MH 400007 INDIA |
| SHAM, HENRY | 325 WEST 45TH STREET, APARTMENT 607, NEW YORK, NY 10036 |
| SHAM, PHILEMON | 112 SAGE PLACE, ROOM 103, ITHACA, NY 14850 |
| SHAMA ASHRAF | 26 WHITEWELL PLACE, BLACKBURN, LANCASHIRE,  BB1 6EY UNITED KINGDOM |
| SHAMA ASHRAF | 26 WHITEWELL PLACE, BLACKBURN, LANCASHIRE, ANT,  BB1 6EY UNITED KINGDOM |
| SHAMA ASHRAF | 26 WHITEWELL PLACE, BLACKBURN, BLACKBURN, LANCS,  BB1 6EY UNITED KINGDOM |
| SHAMAL, DARSHAK | SANT SENA MAHARAJ MARG, 3RD FLOOR, ROOM NO:16, MUMBAI, MH 400004 INDIA |
| SHAMASDIN, DANIELLE KING | 2 GOLD STREET, APT. 406, NEW YORK, NY 10038 |
| SHAMASH, EYTAN | 96 STERLING PLACE, APT 5A, BROOKLYN, NY 11217 |
| SHAMBA TURAY | 45 SPORTSBANK STREET, CATFORD, LONDON,  SE6 2EY UNITED KINGDOM |
| SHAMBAYATI, SOROOSH | 19A HYDE PARK GATE, LONDON, GT LON,  SW7 5DH UNITED KINGDOM |
| SHAMBHAVI A | 1004, PANCHSMRUTI, PANCHSRISHTI COMPLEX, CHANDIVILI, POWAI, MUMBAI,  400072 INDIA |
| SHAMEEKA L. JONES | 59 WEST 73RD STREET, APARTMENT 10, NEW YORK, NY 10023 |
| SHAMEENA INAM | 37 LOVEGROVE HOUSE, ERCOLANI AVENUE, HIGH WYCOMBE, BUCKS,  HP13 7FZ UNITED KINGDOM |
| SHAMES, JASON | 35 GOLDEN EAGLE LANE, LITTLETON, CO 80127 |
| SHAMIKA LEE | 149 WEST 128TH STREET, NEW YORK, NY 10027 |
| SHAMIM DANIELS | MOTOAZABU HILLS #202, 2-9-15 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| SHAMIM MAANI | PORTSIDE TOWERS, 155 WASHINGTON STREET, #1613, JERSEY CITY, NJ 07302 |
| SHAMIM MAANI | 230 E. 80TH ST., APT. 4D, NEW YORK, NY 10021 |
| SHAMIM MAANI | 230 E. 80TH ST., APT. 4D, NEW YORK, NY 10075 |
| SHAMIM, AA-ZER | 135 CHAPLIN ROAD, WEMBLEY, GT LON,  HA0 4UN UNITED KINGDOM |
| SHAMIM, HASSAN | 66 OSPREY DRIVE, OLD BRIDGE, NJ 08857 |
| SHAMIM, MUHAMMAD HARIS | 12 FLOYD ST UNIT 2F, JERSEY CITY, NJ 07306 |
| SHAMIR BISWAS | B-706, ELLORA BUILDING, MAROL MAROSHI ROAD, OPP. VIJAY NAGAR POLICE CAMO, VIJAY NAGAR, ANDHERI (E), MUMBAI, MH 400059 INDIA |
| SHAMIR BISWAS | B-706, ELLORA BUILDING, MAROL MAROSHI ROAD, OPP. VIJAY NAGAR POLICE CAMP, VIJAY NAGAR, ANDHERI (E), MUMBAI, MH 400059 INDIA |
| SHAMIR BISWAS | 304, MAHAVEER APARTMENTS, KING KOTHI, HYDERABAD, AN 500029 INDIA |
| SHAMNATH, SID | 67 SOUTH LODGE, CIRCUS ROAD, LONDON, GT LON,  NW8 9EU UNITED KINGDOM |
| SHAMROCK ELECTRIC CO INC | 800 AQUIDNECK AVENUE, MIDDLETOWN, RI 02842 |
| SHAMROCK ELECTRIC CO INC | 1281 BRUMMEL ST, ELK GROVE VILLAGE, IL 60007 |
| SHAMROCK GRAPHICS | P.O. BOX 22475, 6330 EAST ASBURY AVENUE, DENVER, CO 80224 |
| SHAMROCK MOVING & STORAGE, INC | 3830 THIRD STREET, SAN FRANCISCO, CA 94124 |
| SHAMSA MALIK | 70 SUFFIELD ROAD, HIGH WYCOMBE, BUCKS,  HP11 2JL UNITED KINGDOM |
| SHAMSUL ARIFIN | 77-38 166 STREET, 2ND FLOOR, FRESH MEADOWS, NY 11366 |

| Claim Name | Address Information |
|---|---|
| SHAMSUL HUSSAIN | 32-16 30TH STREET, ASTORIA, NY 11106, ASTORIA, NY 11106 |
| SHAMTANI,MARIO | FLAT 17,15 MONZA STREET,WAPPING, LONDON, GT LON,  E1W3TL UNITED KINGDOM |
| SHAMYL IMAM MALIK | 213 BERGLEN COURT,7 BRANCH ROAD, LONDON,  E14 7JZ UNITED KINGDOM |
| SHAMYL IMAM MALIK | 146 CITY VIEW,AXON PLACE, ILFORD,ESSEX,  IG1 1NH UNITED KINGDOM |
| SHAMYL IMAM MALIK | LIDDELL BUILDING,60 IFFLEY ROAD, OXFORD,OXON,  OX4 1EQ UNITED KINGDOM |
| SHAN | 16 RUE DE LA BANQUE, PARIS, 75 75002 FRANCE |
| SHAN SHAN CHEN | 3-2-13-707 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| SHAN SHAN CHEN | 2 GOLD STREET,APT 4006, NEW YORK, NY 10038 |
| SHAN SHAN CHEN | 1697 EAST 2ND STREET, BROOKLYN, NY 11223 |
| SHAN WAN | 8 POINT RD., SOUTH NORWALK, CT 06854 |
| SHAN WAN | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| SHANA D. STUBBLEFIELD | 1408 SEEDGE PASS LANE, MINOOKA, IL 60447 |
| SHANA D. STUBBLEFIELD | 773 SOJOURN RD., NEW LENOX, IL 60448 |
| SHANA E. MOORE | 5024 CYPRESS TRACE, TAMPA, FL 33624 |
| SHANA N VETTER | 2816 NW 99 TERRACE, SUNRISE, FL 33322 |
| SHANA N VETTER | 8400 ST. JOHNS COURT, SUNRISE, FL 33414 |
| SHANA N VETTER | 8400 ST. JOHNS COURT, WELLINGTON, FL 33414 |
| SHANA RANDHAVA | 125 WEST 31ST STREET,APARTMENT 40A, NEW YORK, NY 10001 |
| SHANA RANDHAVA | 33 WEST ONTARIO STREET,APARTMENT 42C, CHICAGO, IL 60610 |
| SHANA THI NGUYEN | 222 RHYTHM, IRVINE, CA 92603 |
| SHANA WELLS | 524 EAST 54TH STREET,NONE,NONE, BROOKLYN, NY 11203 |
| SHANA WELLS | 524 EAST 54TH STREET, BROOKLYN, NY 11203 |
| SHANAD,EMAD | 17 RACHEL LN, MONROE TOWNSHIP, NJ 08831 |
| SHANAH L. RUEHMANN | 736 LOGAN AVE, ELGIN, IL 60120 |
| SHANAH L. RUEHMANN | 3 HADDON CT., LAKE IN THE HILLS, IL 60156 |
| SHANAHAN,JOHN J. | 7 SPRINGVALE ROAD, CROTON-ON-HUDSON, NY 10520 |
| SHANAHAN,PHILIP | 6 HEREWARD GREEN, LOUGHTON, ESSEX,  IG10 2HE UNITED KINGDOM |
| SHANBHAG,MITESH | FLAT 4, BARTHOLOMEW COURT,10, NEWPORT AVENUE, LONDON, GT LON,  E14 2DW UNITED KINGDOM |
| SHANBHAG,PALLAVI | L  J ROAD,DAHISAR (W), MUMBAI,  400016 INDIA |
| SHANBHAG,SHILPA | ,DAHISAR (W), MUMBAI,  400068 INDIA |
| SHANBHAG,VISHAL | C-102, SURYODAYA C.H.S,NEAR HARI OM NAGAR,THANE (E), THANE,  400603 INDIA |
| SHANCI ZHANG | WOLFSON COURT,CLARKSON ROAD, CAMBRIDGE,  CB2 0EH UNITED KINGDOM |
| SHANCI ZHANG | WOLFSON COURT,CLARKSON ROAD, CAMBRIDGE,CAMBS,  CB2 0EH UNITED KINGDOM |
| SHANDA S KALWEI | 756 S.W. LEMANS LANE, LEES SUMMIT, MO 64082 |
| SHANDONG AIRLINES RAINBOW JET CO LTD | 10TH FLOOR SHANDONG AIRLINES MANSION,DONGWAIHUAN ROAD # 5746, SHANDONG, CHINA |
| SHANDONG HAN | 3-6-3-705,KIBA, KOTO-KU, 13 135-0042 JAPAN |
| SHANDONG YA AND TAI LAW FIRM | 5F PACIFIC INSRANCE BLDG.,NO. 47 XIANGGANGXI ROAD, QINGDAO,  266071 CHINA |
| SHANE A KUBACAK | 4940 GOODMAN AVENUE,APT. 3301, ADDISON, TX 75001 |
| SHANE A KUBACAK | 3978 NAVARRO WAY, FRISCO, TX 75034 |
| SHANE C. WHITE | 18 KENDAL LANE, MIDDLETOWN, NY 10940 |
| SHANE FLATMAN | APT 1121,50 MURRAY STREET, NEW YORK, NY 10007 |
| SHANE FLATMAN | 50 MURRAY STREET,APT 1121, NEW YORK, NY 10007 |
| SHANE G. BELVIN | 805 GREENLEAF ST, EVANSTON, IL 60202 |
| SHANE G. BELVIN | 1719 WEST GEOGRE STREET, CHICAGO, IL 60657 |
| SHANE HARRIS | 128 PASEO VISTA, SAN CLEMENTE, CA 92693 |
| SHANE HUDSON | 1515 CANNON PARKWAY,#1227, ROANOKE, TX 76262 |
| SHANE M MCNAMARA | 2328 GEORGETOWN CIRCLE, AURORA, IL 60504 |

| Claim Name | Address Information |
|---|---|
| SHANE M. EDMONDSON | 11 HASLER LANE, LITTLE SILVER, NJ 07739 |
| SHANE MCQUADE | 520 WEST 122 STREET, NEW YORK, NY 10027 |
| SHANE MCQUADE | 401 WEST 44TH STREET, NEW YORK, NY 10036 |
| SHANE MCQUADE | HOTEL ST. GEORGE,WELLER BUILDING RESIDENCE,100 HENRY STREET, BROOKLYN HEIGHTS, NY 11201 |
| SHANE MCQUADE | 99 CARUSO DRIVE, WATERTOWN, CT 06795 |
| SHANE P MCADAMS | 28 CARDINAL, RANCHO SANTA MARG, CA 92688 |
| SHANE P MCADAMS | 28 CARDINAL, RANCHO SANTA MARGARITA, CA 92688 |
| SHANE PATRICK FARRAGHER | 30 THE BAILY,CUSTOM HOUSE HARBOUR, DUBLIN,  1 IRELAND |
| SHANE R. HARRISON | 160 RIVERSIDE BOULEVARD,APARTMENT 16P, NEW YORK, NY 10069 |
| SHANE R. HARRISON | 3632 SE FLAVEL, PORTLAND, OR 97202 |
| SHANE S. LUKE | 243 SANTA LOUISA, IRVINE, CA 92606 |
| SHANE SWEETING | 444 WASHINGTON BLVD.,APT. 4517, JERSEY CITY, NJ 07310 |
| SHANE SWEETING | 435 EAST 30TH STREET,APT. 1425, NEW YORK, NY 10016 |
| SHANE SWEETING | 564 FIRST AVENUE,APT. 15B, NEW YORK, NY 10016 |
| SHANE TULSI | 124 ROBBINS LANE, JERICHO, NY 11753 |
| SHANE W. ROBINSON | 82 E. MADISON, FRESNO, CA 93727 |
| SHANE ZACHERY EDELMAN | 36 MIDDLE NECK ROAD, PORT WASHINGTON, NY 11050 |
| SHANE,NICHOLAS | 11015 LEGACY LANE,APT. #202, PALM BEACH GARDENS, FL 33410 |
| SHANEENE F G LOPES | 14321 BALD HILL CT, BURTONSVILLE, MD 20866 |
| SHANEETA JHANGIANI | 14 POPLAR GROVE,NEW MALDEN, LONDON,SURREY,  KT3 3BY UNITED KINGDOM |
| SHANEETA JHANGIANI | 14 POPLAR GROVE,NEW MALDEN, ,SURREY,  KT3 3BY UNITED KINGDOM |
| SHANELL T. CLAGGETT | 3300 HAMPTON POINT DRIVE APT M, SILVER SPRING, MD 20904 |
| SHANELL T. CLAGGETT | 3322 HAMPTON POINT DRIVE APT D, SILVER SPRING, MD 20904 |
| SHANG XUWEI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SHANG XUWEI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SHANG, PAUL | 36 PARK AVENUE, GREENWICH, CT 06830 |
| SHANG,JAMES F. | 3657 SAPPHIRE DRIVE, ENCINO, CA 91436 |
| SHANG,JINYI | 40 NEWPORT PARKWAY,APT 1212, JERSEY CITY, NJ 07310 |
| SHANGHAI CRIC INFO TECHNOLOGY CO LTD | NO 140 GUANGYAN RD,SHANGHAI PEOPLE'S REPUBLIC OF CHINA, SHANGHAI  CHINA, CHINA |
| SHANGHAI FOREIGN INVESTMENT SERVICE CENT | 9/F, NEW TOWN MANSION,55 LOU SHAN GUAN ROAD, SHANGHAI,  200336 CHINA |
| SHANGHAI FOREIGN SERVICE CO., LTD | UNIT 1706,SHANGHAI WESTGATE MALL, SHANGHAI,  200041 CHINA |
| SHANGHAI GALLERY OF ART | THREE ON THE BUND,3RD FLOOR,NO.3 ZHONG SHAN DONG YI ROAD, SHANGHAI, CHINA, 200002 CHINA |
| SHANGHAI HERALD LIMITED | 26/F., TWO INT'L FINANCE CENTRE 8,FINANCE STREET, CENTRAL HONG KONG,    HONG KONG |
| SHANGHAI INTERNATIONAL AUTO PARTS | ROOM 1001 SHANGHAI AUTOMOTIVE,INDUSTRY MANSION - NO 489,WEIHAI ROAD,SHANGHAI, PRC, CHINA,  200041 CHINA |
| SHANGHAI JIN MAO LAW OFFICE | SHANGHAI, SHANGHAI,   CHINA |
| SHANGHAI PUDONG DEV. BANK | ZHONG SHAN DONG YI LU,THE BUND, SHANGHAI,  200002 CHINA |
| SHANGHAI SHENYIN WANGUO RESEARCH | 2ND FL, NO. 99, EAST NANJING ROAD,ATTN: DYNASTY HU,SHANGAHI, CHINA 2,   CHINA |
| SHANGHAI SHENYIN WANGUO RESEARCH | 2ND FL, NO. 99, EAST NANJING ROAD,ATTN: DYNASTY HU, SHANGAHI,  200002 CHINA |
| SHANGHAI SHENYIN WANGUO RESEARCH & | NO.99 NANJING ROAD E, SHANGHAI,   CHINA |
| SHANGJIN, WEI | 6806 FAIRFAX ROAD, BETHESDA, MD 20817 |
| SHANGRI-LA'S FAR EASTERN PLAZA HOTEL | TAIPEI METRO,201 TUN HWA,S.RD,SEC.2, TAIPEI,   TAIWAN |
| SHANGSHIN LIAO | 67-58 150TH STREET,APT 424A, FLUSHING, NY 11367 |
| SHANIDZE,LEVAN | APT 52G, TOWER 3,THE BELCHER'S,89 POKFULAM ROAD, HONG KONG, H,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| SHANIL SHAH | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SHANIT KUMAR | MOTILAL NAGAR, GOREGAON,  400104 INDIA |
| SHANK,HILARY | 110 1/2 GRAND CANAL, NEWPORT BEACH, CA 92662 |
| SHANKAR IYER | 4 RISHIKESH BUILDING,RAFLE RANGE,GHATKOPER (W), MUMBAI, MH 400086 INDIA |
| SHANKAR IYER | 4 RISHIKESH BUILDING,RIFLE RANGE,GHATKOPER (W), MUMBAI, MH 400086 INDIA |
| SHANKAR, SUKRUTHA | 29 GINNIE LANE, WEST WINDSOR, NJ 08550 |
| SHANKAR,KALPANA | C-309, DAYASAGAR,GOKULDHAM,GOREGAON (E), MUMBAI, MH 400063 INDIA |
| SHANKAR,MADHAV | 5 LION GATE MEWS,155 MERTON ROAD, LONDON, GT LON,  SW18 5EN UNITED KINGDOM |
| SHANKAR,RABI | 1001 , WINONA,HIRANANDANI ESTATE,GHODBUNDER ROAD, THANE WEST, MH 400607 INDIA |
| SHANKAR,SHREYA | 55 RIVER DRIVE SOUTH,APARTMENT 1709, JERSEY CITY, NJ 07310 |
| SHANKAR,SUKRUTHA | 15 CLIFF ST,APARTMENT 2C, NEW YORK, NY 10038 |
| SHANKARAN,NARAYANSWAMI | KHAR WEST,661/15, JOLLY BHAVAN NO.3,16TH CROSS ROAD, MUMBAI, MH 400052 INDIA |
| SHANKARANARAYAN, DHIVYA | 700 HEALTH SCIENCE DRIVE,E 1081 AY CHAPIN, STONY BROOK, NY 11790 |
| SHANKARANARAYAN,DHIVYA | 255 WARREN STREET,APT# 709, JERSEY CITY, NJ 07302 |
| SHANKARNARAYAN,R | NO. 12, RAIL VIEW,N G ACHARYA MARG,CHEMBUR, MUMBAI, MH 400071 INDIA |
| SHANKLIN,KATHERINE J. | 13784 W 67TH WAY, ARVADA, CO 80004 |
| SHANKS WASTE MANAGEMENT | UNIT 22, NURSLING INDUSTRIAL ESTATE,ORIANA WAY, SOUTHAMPTON, HANTS,  SO16 0YU UNITED KINGDOM |
| SHANKS WASTE MANAGEMENT | UNIT 22,  NURSLING INDUSTRIAL ESTATE,ORIANA WAY, SOUTHAMPTON,  SO16 0YU UNITED KINGDOM |
| SHANKS,DANIEL H. | 30 HOPE FARM ROAD, GREENWICH, CT 06830 |
| SHANKS,EMILY E. | 201 WEST 16TH STREET,APARTMENT 16B, NEW YORK, NY 10011 |
| SHANKS,LINDA ANN | 384 S IRONTON STREET,102, AURORA, CO 80012 |
| SHANLEY,DENNIS | 41 KANE STREET, LINDENHURST, NY 11757 |
| SHANLEY,GAIL | 8 WALADA AVENUE, PORT MONMOUTH, NJ 07758 |
| SHANLEY,GEORGE W. | 13718 ADIOS PASS, CARMEL, IN 46032 |
| SHANMUGAM, SURESH KUMAR | #03-210,292B COMPASVALLE STREET, ,  542292 SINGAPORE |
| SHANMUGASUNDARAM,NAVANEETHAN | 220, CENTREWAY APARTMENTS,CITY VIEW, AXON PLACE,ESSEX, ILFORD, GT LON,  IG1 1NL UNITED KINGDOM |
| SHANNA RACHAEL HENNIG | 995 HUMBOLDT ST,#311, DENVER, CO 80218 |
| SHANNON A. UNUSCAVAGE | 2603 CAUFIELD COURT, FREDERICK, MD 21701 |
| SHANNON AEROSPACE LIMITED | SHANNON AIRPORT COUNTY CLARE, IRELAND,   IRELAND |
| SHANNON ALEXANDRIA PETERSON | 18066 E. UTAH PLACE, AURORA, CO 80017 |
| SHANNON ALEXANDRIA PETERSON | 892 S. URAVAN COURT,UNIT B, AURORA, CO 80017 |
| SHANNON ALEXANDRIA PETERSON | 965 S VENTURA WAY,UNIT B, AURORA, CO 80017 |
| SHANNON B BARON | 261 NORTH AVE, NORTH TONAWANDA, NY 14120 |
| SHANNON B. WESTERMEYER | 61 LAKEBRIDGE DRIVE, KINGS PARK, NY 11754 |
| SHANNON BRANDAU | 1740 SUNDANCE LANE, HOLTVILLE, CA 92250 |
| SHANNON BRANDAU | 27260 LOS ALTOS, # 433, MISSION VIEJO, CA 92691 |
| SHANNON BROWN | 60 ROLLS AVENUE,GROSVENOR PARK, LEIGHTON,   UK |
| SHANNON BROWN | 60 ROLLS AVENUE,GROSVENOR PARK, LEIGHTON,   UNITED KINGDOM |
| SHANNON BURKE | 16 CLIFTON ST, SOMERSET, NJ 08873 |
| SHANNON COX | 2404 CREEK CROSSING CR., ARLINGTON, TX 76018 |
| SHANNON DENISE BURLESON | 204 NORTHWOOD DR., LITTLE ELM, TX 75068 |
| SHANNON DENISE BURLESON | 115 DOUGLAS DR., WYLIE, TX 75098 |
| SHANNON DRESCH | 429 EAST 52ND STREET,APT 16J, NEW YORK, NY 10022 |
| SHANNON HEALTH SYSTEM | ATTN: TIMOTHY J. SHEEHAN,CAIN BROTHERS & CO., LLC,452 FIFTH AVENUE, 25TH FLOOR, NEW YORK, NY 10018 |
| SHANNON HEALTH SYSTEM | 120 EAST HARRIS AVENUE,P.O. BOX 1879, SAN ANGELO, TX 76902 |
| SHANNON HEALTH SYSTEM | SHANE PLYMELL, TREASURE,120 EAST HARRIS, SAN ANGELO, TX 76903 |

| Claim Name | Address Information |
|---|---|
| SHANNON HEALTH SYSTEM | ATTN: SHANE PLYMELL – VICE PRESIDENT, FINANCE AND,CHIEF FINANCIAL OFFICER,120 EAST HARRIS ST., SAN ANGELO, TX 76903 |
| SHANNON HEALTH SYSTEM | VICE PRESIDENT, FINANCE AND CHIEF FINANCIAL,OFFICER,120 EAST HARRIS ST., SAN ANGELO, TX 76903 |
| SHANNON K SIERRA | 1924 9TH AVE, SCOTTSBLUFF, NE 69361 |
| SHANNON K SIERRA | PO BOX 942, SCOTTSBLUFF, NE 69361 |
| SHANNON LEA LOEVE | 2773 W. RIVERWALK CIRCLE,UNIT E, LITTLETON, CO 80123 |
| SHANNON LEORA HOFFMAN | 7504 7TH DR W, EVERETT, WA 98203 |
| SHANNON LYN PLESSEL | 1926 AVE B, SCOTTSBLUFF, NE 69361 |
| SHANNON LYN PLESSEL | 1910 AVE L, SCOTTSBLUFF, NE 69361 |
| SHANNON M. DOHRMAN | 3036 MACINTOSH LANE, MIDDLETOWN, OH 45044 |
| SHANNON M. SCHNEEMAN | 2176 WELLESLEY AVENUE, ST. PAUL, MN 55105 |
| SHANNON M. SCHNEEMAN | 2176 WELLESLEY AVENUE, SAINT PAUL, MN 55105 |
| SHANNON MARTIN | 140 7TH AVENUE,APT 4L, NEW YORK, NY 10011 |
| SHANNON MARTIN | 95 HORATIO,#510, NEW YORK, NY 10014 |
| SHANNON R. SMITH | 660 CAMPBELL AVE., LONG BRANCH, NJ 07740 |
| SHANNON ROUSH | 6840 N. TULANE AVENUE, MOORPARK, CA 90321 |
| SHANNON S. BAREKZAI | 5113 MARITA DRIVE, ANTIOCH, CA 94531 |
| SHANNON SAXON | 45 WALL STREET #915, NEW YORK, NY 10005 |
| SHANNON SAXON | 1 E. 85TH ST., NEW YORK, NY 10028 |
| SHANNON SAXON | 157 E. 85TH ST., NEW YORK, NY 10028 |
| SHANNON SAXON | 3060 HOMESTEAD COURT, CLEARWATER, FL 33759 |
| SHANNON, GEORGE W. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SHANNON,DENNIS | 27 LAWRENCE HILL ROAD, HUNTINGTON, NY 11743 |
| SHANNON,JAMES P. | 4847 FAIR ELMS AVENUE, WESTERN SPRINGS, IL 60558 |
| SHANNON,LUCY | 6 WALDEN HOUSE,32-33 MARYLEBONE HIGH ST, LONDON, GT LON,  W1U 4PS UNITED KINGDOM |
| SHANNON,SEAN | 416 WASHINGTON STREET,APT 3F, NEW YORK, NY 10013 |
| SHANNON,WILLIAM | 711 BIRCHWOOD DRIVE, WESTBURY, NY 11590 |
| SHANON M LE | 11753 RANCHITO STREET, EL MONTE, CA 91732 |
| SHANON M LE | 1532 PROSPECT AVE. #30, SAN GABRIEL, CA 91776 |
| SHANT,SONIA | FLAT B14,TRISHUL BUILDING,MAHAKALI CAVES ROAD,ANDHERI EAST, KANIVALI (E), MUMBAI, MH 400093 INDIA |
| SHANTADURGA ENTERPRISES | AADRASH, PLOT NO 2, FLAT A203,ABOVE HOTEL AADTIYA,SWAMI VIVEKANAND NAGAR,NEAR VASANT VIHAR BUS STOP, THANE W, MH 400610 INDIA |
| SHANTANU VARMA | D-I/70 BHARTI NAGAR, NEW DELHI,  110003 INDIA |
| SHANTANU VARMA | APT 40, MOORE HOUSE,CANARY CENTRAL,CSSILIS ROAD, LONDON,  E14 9LQ UNITED KINGDOM |
| SHANTANU VARMA | APT 40, MOORE HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 9LQ UNITED KINGDOM |
| SHANTANU VARMA | APT 405, RIVER COURT,NEW PORT,NEW JERSEY, NEW JERSEY, NJ 07310 |
| SHANTANU VARMA | 260 WEST 54TH STREET,APT. 38A, NEW YORK, NY 10019 |
| SHANTHAKUMAR,A | PARK AVENUE ROAD,#104, SECTOR- 19, PLOT NO 15,ANAND MATH APARTMENTS, NERUL, NAVI MUMBAI, MH  INDIA |
| SHANTHARAM R. IYER | 1202 44TH STREET, NORTH BERGEN, NJ 07047 |
| SHANTHARAM R. IYER | 405 FRANKLIN TPKE,APARTMENT 41, ROLLING GARDENS, MAHWAH, NJ 07430 |
| SHANTI ASSET MANAGEMENT A/C SHANTI ALPHABETA | ATTN: ALEXANDRE DEBUSSY,SHANTI GESTION,4 RUE SAINT FLORENTIN, 75001 PARIS, FRANCE |
| SHANTI ASSET MANAGEMENTA/C SHANTI MULTISTRATEGIES, | ATTN: ALEXANDRE DEBUSSY,SHANTI GESTION,4 RUE SAINT FLORENTIN, 75001 PARIS, FRANCE |
| SHANTI KOKUSAI VOLUNTEER KAI | JIBOKAIKAN 2F,31 DAIKYO-CHO, SHINJUKU-KU, 13 160-0015 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHANTILAL & CO. PRIVATE LTD | B13 NANDKISHORE INDUSTRIAL ESTATE,OFF MAHAKALI ROAD, ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| SHANTRALL L. ROBINSON | 501 TRAIL VIEW LANE, GARLAND, TX 75043 |
| SHANTRALL L. ROBINSON | 225 LONGBRANCH LANE, DALLAS, TX 75217 |
| SHANYAN GUAN | 7-8-1-1412,HIGARIGAOKA, NERIMA-KU, 13 179-0072 JAPAN |
| SHANYAN GUAN | APARTMENT KEYAKI 6 #102,5-24-18, KASUGA-CHO, NERIMA-KU, 13 179-0074 JAPAN |
| SHAO, WENGI | STANFORD IN WASHINGTON,2661 CONNECTICUT AVE, WASHINGTON, DC 20008 |
| SHAO, WENGI | PO BOX 11221, STANFORD, CA 94309 |
| SHAO,JAMES | 137-40 45TH AVENUE, FLUSHING, NY 10355 |
| SHAO,JIONG | 26/F TWO INTERNATIONAL FINANCIAL CENTRE,8 FINANCE STREET, HONG KONG, H,    HONG KONG |
| SHAO,KUI | 10 CHAMPLAIN ROAD, MONMOUTH JUNCTION, NJ 08852 |
| SHAO,SANDRA | 159-00 RIVERSIDE DRIVE WEST,APT. 7E-70, NEW YORK, NY 10032 |
| SHAO,WENQI | 3894 ASHFORD DR., EUGENE, OR 97405 |
| SHAO,YANJING | 319 CHERRY HILL RD., MOUNTAINSIDE, NJ 07092 |
| SHAOKUN JIANG | 50 CHRISTOPHER COLUMBUS DR. APT 3105, JERSEY CITY, NJ 07302 |
| SHAOKUN JIANG | 174-13 JEWEL AVENUE, FRESH MEADOWS, NY 11365 |
| SHAOKUN JIANG | 152-68 JEWEL AVENUE 114B, FLUSHING, NY 11367 |
| SHAP WORKING PARTY | PO BOX 38580, LONDON,   SW1P 3XF UK |
| SHAP WORKING PARTY | PO BOX 38580, LONDON,   SW1P 3XF UNITED KINGDOM |
| SHAP,ELIZABETH | 388 AVENUE X, APT. 3A, BROOKLYN, NY 11223 |
| SHAPATH R. PARIKH | 410 WEST 53RD STREET,APARTMENT 414, NEW YORK, NY 10019 |
| SHAPIR, DUSTIN | 3195 WILLOW LANE, WESTON, FL 33331 |
| SHAPIRO & KREISMAN | 4249 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SHAPIRO DAVID | 1530 KEY BLVD  #718, ARLINGTON, VA 22209 |
| SHAPIRO HABER & URMY, LLP | EXCHANGE PLACE,53 STATE STREET, BOSTON, MA 02109 |
| SHAPIRO NETWORK, INC | 312 E. WISCONSIN AVENUE,SUITE 700, MILWAUKEE, WI 53202 |
| SHAPIRO, SAMANTHA | 57 EAST ANDREWS LN, DEERFIELD, IL 60015 |
| SHAPIRO,ADAM | 232 WEST 15TH STREET,APARTMENT #2, NEW YORK, NY 10011 |
| SHAPIRO,BRIAN | 153 E 32ND ST,APT 9A, NEW YORK, NY 10016 |
| SHAPIRO,CHERYL A. | 3855 WOODCLIFF ROAD, SHERMAN OAKS, CA 91403 |
| SHAPIRO,DAVID | 1219 51 AVE E LOT 90, BRADENTON, FL 34203 |
| SHAPIRO,DAVID J. | 175 RIVERSIDE DRIVE,APARTMENT 14H, NEW YORK, NY 10024 |
| SHAPIRO,JENNIFER M | 18 N. GRACE, PARK RIDGE, IL 60068 |
| SHAPIRO,JILL ELIZABETH | 442 PACING WAY, WESTBURY, NY 11590 |
| SHAPIRO,JULIE | 106 LINCOLN PLACE, BROOKLYN, NY 11217 |
| SHAPIRO,MADELINE L. | 4-07 MORLOT AVE, FAIR LAWN, NJ 07410 |
| SHAPIRO,MARK J. | 59 UPLAND DRIVE, GREENWICH, CT 06831 |
| SHAPIRO,MATT | 555 W52ND ST. #703, NEW YORK, NY 10019 |
| SHAPIRO,RACHEL | 840 BAKER STREET,APT. B120, COSTA MESA, CA 92626 |
| SHAPIRO,REBECCA | 250 WEST 50TH STREET,APARTMENT 28E, NEW YORK, NY 10019 |
| SHAPIRO,ROBERT I. | 240 RIVERSIDE BLVD.,APT. 11C, NEW YORK, NY 10069 |
| SHAPIRO,ROSS B. | 205 WEST END AVENUE,APT. 8N, NEW YORK, NY 10023 |
| SHAPIRO,RUSSELL D | 330 WEST 58TH STREET,APT. 10J, NEW YORK, NY 10019 |
| SHAPIRO,RYAN M. | 62 STUART DRIVE, SYOSSET, NY 11791 |
| SHAPOSHNIKOV, ALEKSEY | 59 CENTRAL AVENUE, EAST BRUNSWICK, NJ 08816 |
| SHAPOSHNIKOV, KONSTANTIN | 6 MONKTON HOUSE,WOLFE CRESCENT, LONDON, GT LON,   SE16 6SS UNITED KINGDOM |
| SHARABI,SHAI | 43/5 YEHOSHUA BEN-NUN STREET,TEL-AVIV, TEL-AVIV,    ISRAEL |
| SHARAD BHOJNAGARWALA | 137 ALGONQUIN TRAIL, BOSTON, MA 01721 |

| Claim Name | Address Information |
|---|---|
| SHARAD KOCHAR | 14A CORAL COURT,LATANU ISLAND,HONGKONG, ,    HONG KONG |
| SHARAD KOCHAR | 14A CORAL COURT,LATANU ISLAND,HONGKONG, , MH   INDIA |
| SHARAD KOCHAR | 14A CORAL COURT,LATANU ISLAND,HONGKONG, ,    INDIA |
| SHARAD KOCHAR | NO 7, BARONS LODGE,110 MANCHESTER ROAD,LONDON, ,   E14 3BL UNITED KINGDOM |
| SHARAD KOCHAR | NO 5, AMUNDSEN COURT,17 NAPIER AVENUE,LONDON, ,   E14 3QB UNITED KINGDOM |
| SHARAD KOCHAR | NO 5, AMUNDSEN COURT,17 NAPIER AVENUE,LONDON, ,ANT,  E14 3QB UNITED KINGDOM |
| SHARAD KUMAR | 12-A, POWAI PARK,HIRANANDANI GARDENS,POWAI, MUMBAI - 76,   INDIA |
| SHARAD KUMAR | A-304, DAFFODIL,HIRANANDANI GARDENS,POWAI, MUMBAI - 76,   INDIA |
| SHARAD KUMAR | E-153/2,HEC,PO: DHURWA, RANCHI, JH 834004 INDIA |
| SHARAD KUMAR | ROPPONGI HILLS RESIDENCE #D-301,6-12-4 ROPPONGI, MINATO-KU, 13  JAPAN |
| SHARAD MALHOTRA | 601 WEST TH STREET,APARTMENT 33J, NEW YORK, NY 10019 |
| SHARAD MALHOTRA | 1500 LOCUST STREET,APARTMENT 4410, PHILADELPHIA, PA 19102 |
| SHARAD,SIDDHARTH | FLAT 19H, TOWER 21,MEI CHUN COURT, 21 SOUTH HORIZON DRIVE, AP LEI CHAU, H, HONG KONG |
| SHARAKET KHAN | 19 OAK GREEN, AYLESBURY,BUCKS,  HP21 8LJ UNITED KINGDOM |
| SHARD,ANDREW J | 29 GRANTLEY PLACE, HUDDERSFIELD, WYORKS,  HD2 1LZ UNITED KINGDOM |
| SHARDA, PRATIK | 2537 BENVENUE,APT. 303, BERKELEY, CA 94704 |
| SHARDA,PRATIK | 2537 BENVENUE AVENUE,APT. 303, BERKELEY, CA 94704 |
| SHARDE LEZAMA | APT 1R 549 ALABAMA AVENUE, BROOKLYN, NY 11207 |
| SHARE PROJECT | TOKYO, TOKYO,   JAPAN |
| SHARE PROJECT | TOKYO, TOKYO, 13  JAPAN |
| SHARE PROJECT | 203 DOMITORY KAMIHAGI,3-22-12 KAMIHAGI,SUGINAMI-KU, TOKYO, 13 167-0043 JAPAN |
| SHARE THE HEALTH, INC | 1108 N. ROCHESTER STREET, ARLINGTON, VA 22205 |
| SHARE YOUR SOLES FOUNDATION | 12110 SOUTH 93RD AVENUE, PALOS PARK, IL 60464 |
| SHARE-IT, INC. | 9625 W. 76TH STREET, EDEN PRAIRIE, MN 55344 |
| SHARED HOUSING CENTER, INC. | 402 N. GOOD LATIMER EXPRESSWAY, DALLAS, TX 75204-5814 |
| SHARED SUPPORT SERVICES, INC. | 1500 NW BETHANY BLVD., BEAVERTON, OR 97006 |
| SHARED SUPPORT SERVICES, INC. | 14523 WESTLAKE DR, LAKE OSWEGO, OR 97035 |
| SHARED TECHNOLOGIES INC | P.O. BOX 631471, BALTIMORE, MD 21263-1471 |
| SHARED TECHNOLOGIES INC | P.O. BOX 4869, HOUSTON, TX 77210-4869 |
| SHARED TECHNOLOGIES INC | P.O. BOX 4869,DEPT. 145, HOUSTON, TX 77210-4869 |
| SHAREEN MULLEN | 1555 MESA VERDE DRIVE EAST #15A, COSTA MESA, CA 92626 |
| SHAREEN MULLEN | 2380 DEL MAR WAY APT 207, CORONA, CA 92882 |
| SHAREHOLDER COMMUNICATIONS CORPORATION | 17 STATE STREET, NEW YORK, NY 10004 |
| SHAREHOLDER.COM | 12 CLOCK TOWER PLACE,SUITE 300, MAYNARD, MA 01754 |
| SHAREHOLDER.COM | P O BOX 757502, PHILADELPHIA, PA 19175-7502 |
| SHAREHOLDER.COM | LOCKBOX NUMBER 30200,PO BOX 8500, PHILADELPHIA, PA 19178-0200 |
| SHAREKA S LOVE | 103 HAWKINS ST, OCEANSIDE, CA 92054 |
| SHARELINK SECURITIES AND FINANCIAL SERVI | THEOTOKI STREET,PO BOX 22379, NICOSIA,   1521 CYPRUS |
| SHAREWATCH | P.O. BOX 71601, CHICAGO, IL 60694-1601 |
| SHARI L. HINZE | 314 W 14TH STREET, SCOTTSBLUFF, NE 69361 |
| SHARI M. MASLIN | 401 SECOND AVE.,APT. 6G, NEW YORK, NY 10010 |
| SHARI M. MASLIN | 16 WINDGATE DRIVE, NEW CITY, NY 10956 |
| SHARI NICOLE GLAZER | 7 SHARON DRIVE, EAST HANOVER, NJ 07936 |
| SHARI NICOLE GLAZER | 25 CROSS STREET,APARTMENT # 2, MADISON, NJ 07940 |
| SHARI NICOLE GLAZER | 115 SHIELDS AVENUE #6, SOUTH BOUNDBROOK, NJ 08880 |
| SHARI TURKISH | 360 SE MIZNER BLVD #1502, BOCA RATON, FL 33432 |
| SHARI'S BERRIES | 3715 ATHERTON ROAD,SUITE 6, ROCKLIN, CA 95765 |

| Claim Name | Address Information |
|---|---|
| SHARIEF,HIBA S. | 262 92ND STREET,APT. 2R, BROOKLYN, NY 11209 |
| SHARIEF,MOHAMMED UMAR | NO 12/14,NEW PENSIONERS,I CROSS LANE,WASHERMANPET, CHENNAI,  600021 INDIA |
| SHARIEF,TARIQ | 82 ROBINSON ROAD, LONDON, GT LON,  SW179DP UNITED KINGDOM |
| SHARIF ANTOINE EL KHAZEN | FLAT 1,3-5 COLLINGHAM PLACE, LONDON,  SW5 0QE UK |
| SHARIF ANTOINE EL KHAZEN | FLAT 1,3-5 COLLINGHAM PLACE, LONDON,  SW5 0QE UNITED KINGDOM |
| SHARIF FORD | 17 RAYFIELD COURT, STATEN ISLAND, NY 10310 |
| SHARIF FORD | 24-16 32ND STREET, ASTORIA, NY 11105 |
| SHARIF,ANJUM | 265 BURGES ROAD,EAST HAM, LONDON, GT LON,  E62ES UNITED KINGDOM |
| SHARIF,MUHAMMAD | 27 CATHERINE CT, LAURENCE HARBOR, NJ 08879 |
| SHARIFI,REZA | 400 WEST 55TH,APT. 10G, NEW YORK, NY 10019 |
| SHARINA LASHELL TATE | 6105 SOUTH PARKER RD,#9207, CENNENTIAL, CO 80016 |
| SHARINA LASHELL TATE | 15601 E. JAMISON DR,#524, ENGLEWOOD, CO 80112 |
| SHARINA LASHELL TATE | 6105 SOUTH PARKER RD,#9207, CENNENTIAL, CO 80116 |
| SHARING CONNECTIONS | 5111 CHASE AVE, DOWNERS GROVE, IL 60515 |
| SHARING NETWORK | 841 MOUNTAIN AVENUE, SPRINGFIELD, NJ 07081 |
| SHARK INFORMATION SERVICES CORP. | 120 WALL STREET, NEW YORK, NY 10005 |
| SHARKEY,CLAIRE L | GROUND FLOOR FLAT,68 CHELSHAM ROAD, LONDON, GT LON,  SW4 6NP UNITED KINGDOM |
| SHARKEY,RUSS | 43 POND STREET, SAN FRANCISCO, CA 94114 |
| SHARLAND,MARK W. | 3 VALLEY VIEW DR, MENDHAM, NJ 07945 |
| SHARLAND,NICOLA J | 18 SQUIRRELS COURT,SQUIRRELS HEATH LANE,GIDEA PARK, ESSEX,  RM2 6DL UNITED KINGDOM |
| SHARLENE A SANTERCOLE | 253 EAST 78TH STREET,APT. 18, NEW YORK, NY 10021 |
| SHARMA, ADITYA | 825 BUTTONWOOD CIRCLE, NAPESRVILLE, IL 60540 |
| SHARMA, AMIT | 1310 E STREET NE, WASHINGTON, DC 20002 |
| SHARMA, ANJUM | 115 CHELTENHAM ROAD, HOCKESSIN, DE 19707 |
| SHARMA, ANJUM | 478 COMMONWEALTH AVE, BOSTON, MA 02215 |
| SHARMA, DUSHYANT | 3090 NEWCASTLE ROAD, ANN ARBOR, MI 48104 |
| SHARMA, LOKESH KUMAR | 320 THURSTON AVENUE,C-25 HIGHLAND APTS, ITHACA, NY 14850 |
| SHARMA, MANISH | 5050 SOUTH LAKE SHORE,APT # 3505, CHICAGO, IL |
| SHARMA, PRAVEEN | 302 MERIBEL COURT, SCHAUMBERG, IL 60194 |
| SHARMA, SAWRALH | 301 MAPLE AVENUE, APT H-4, ITHACA, NY 14850 |
| SHARMA, SUDHANSHU | 407 S. 40TH STREET,APT 1R, PHILADELPHIA, PA 19104 |
| SHARMA,ABHINANDAN | B - 303, CYPRESS BUILDING, NEAR BANK OF,HIRANANDANI, POWAI, MUMBAI,  400076 INDIA |
| SHARMA,ABHINAV | 601, A WING, MAHAVIR DARSHAN,GK MARG, LOWER PAREL,GR KADAM MARG, LOWER PAREL, MUMBAI,  400013 INDIA |
| SHARMA,ABHINAV | 21 5TH AVE., APT #24, PELHAM, NY 10803 |
| SHARMA,ABHISHEK | 603-604,INDRA DARSHAN, PHASE - 1,BUILDING NO.19,LOKHANDWALA COMPLEX,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| SHARMA,ABHISHEK | F-1102,LAKE HOMES, PHASE I,POWAI, MUMBAI,  400076 INDIA |
| SHARMA,ABHISHEK | A-28 ,HIG-DUPLEX,S.P.M. NAGAR, VIDISHA (M.P.),  464001 INDIA |
| SHARMA,ADITYA | 194,ROTHERHITHE STREET, LONDON, GT LON,  SE16 7RB UNITED KINGDOM |
| SHARMA,ALOK K. | 20 DAVENPORT DRIVE, WEST WINDSOR, NJ 08550 |
| SHARMA,AMIT | FLAT 522, PALMS-2,ROYAL PALMS, AAREY COLONY,GOREGAON(EAST), MUMBAI,   INDIA |
| SHARMA,AMIT | 2-B-1402,DREAMS, L.B.S. MARG,BHANDUP (W), MUMBAI,  400078 INDIA |
| SHARMA,AMIT | 17 CONNEXION BUILDING,326 - BATTERSEA PARK ROAD, LONDON, GT LON,  SW11 3BF UNITED KINGDOM |
| SHARMA,AMIT | 60 SUDBROOKE ROAD, LONDON, GT LON,  SW12 8TQ UNITED KINGDOM |
| SHARMA,AMIT | 40 NEWPORT PARKWAY,APARTMENT 212, JERSEY CITY, NJ 07310 |
| SHARMA,ANAND | 53 DEVONSHIRE ROAD,NEWBERY PARK, ILFORD, ESSEX,  IG2 7EW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHARMA, ANIL | B – 203, SHAILESH TOWERS, SECTOR – 19 A, NERUL (E), NEAR URAN PHATA, NAVI MUMBAI,  400706 INDIA |
| SHARMA, ANIL | FLAT 2, 46 BELGRAVE ROAD, ILFORD, ESSEX,  IG1 3AP UNITED KINGDOM |
| SHARMA, ANJUM | 405 E. 82ND STREET, APT # 4L, NEW YORK, NY 10028 |
| SHARMA, ANUJ | B-001, RAHEJA NEST, CHANDIWALI ROAD, MUMBAI,  400076 INDIA |
| SHARMA, ATIN | 337 WEST 30TH STREET, #1A, NEW YORK, NY 10001 |
| SHARMA, AVNISH | MAHAVIR CLASSIC, GLARE 803, OPP L &AMP; T GATE NO. 5, SAKI VIHAR ROAD, POWAI, MUMBAI, MH 400076 INDIA |
| SHARMA, BHAGAVATI | F/12, MININAGAR CHS LTD, S. N. DUBEY ROAD, RAWAL PADA, DAHISAR ( EAST), MUMBAI, MH 400068 INDIA |
| SHARMA, CHINMAY | FLAT NO –322, GH-4, MEERA BAGH, PASCHIM VIHAR, NEW DELHI, UT 110063 INDIA |
| SHARMA, DEEPAK | SERA KOMATSUGAWA, 7-1103, 1-5 KOMATSUGAWA, EDOGAWA-KU, 13 132-0034 JAPAN |
| SHARMA, DEEPIKA | 201-B, ORCHID ENCLAVE, NAHAR AMRIT SHAKTI, CHANDIVALI, MUMBAI,  400076 INDIA |
| SHARMA, DINESH | B-1504, FANTASIA, RAHEJA GARDENS, L.B.S. ROAD, THANE WEST, MH 400604 INDIA |
| SHARMA, DUSHYANT | 21 WEST ST, APT 14K, NEW YORK, NY 10006 |
| SHARMA, GAGAN | B-204, CHANDAN AVENUE, MIRA-BHAYENDAR ROAD, MIRA ROAD(E), MUMBAI,  401107 INDIA |
| SHARMA, GURJEET | EDEN-I / 103, HIRANANDANI ESTATE, PATLIPADA, OFF GHODBUNDER ROAD, THANE – (WEST), MH 400607 INDIA |
| SHARMA, HARISH KUMAR | FLAT NO:201 BUILDING NO 9, KOKAN KINARA CHS LTD, KOKAN NAGAR, JOGESHWARI (EAST), MUMBAI,  400060 INDIA |
| SHARMA, HEMLATA | N.16/BLD-13/01/SEC-9, NERUL, NAVI MUMBAI, MH 400706 INDIA |
| SHARMA, JYOTI | 235 EAST 40TH STREET, APT 33-B, NEW YORK, NY 10016 |
| SHARMA, MADHUPRASAD | A-13, ANKUR OPP IIT MAIN GATE, POWAI, MUMBAI,  400076 INDIA |
| SHARMA, MANISH | KAILASH NAGAR, TITURDIH, DURG, 491001 INDIA |
| SHARMA, MANSVI | C – 5/19/1:4 SECTOR – 3, CBS BELAPUR, NAVI MUMBAI, MH 400614 INDIA |
| SHARMA, MITESH | 256 YORK STREET, JERSEY CITY, NJ 07302 |
| SHARMA, NALINI | A3/19, VRINDAVAN, DONGRE PARK, CHEMBUR, MUMBAI, MH 400074 INDIA |
| SHARMA, NAVEEN | 20 LECHMERE AVENUE, WOODFORD GREEN, LONDON, GT LON,  IG8 8QQ UNITED KINGDOM |
| SHARMA, NEHA | 17/18, MANISH NAGAR, 4 BUNAGALOWS, ANDHERI W, MUMBAI,  400053 INDIA |
| SHARMA, NEHA | GLARE-803, MAHAVIR CLASSIC, SAKI VIHAR ROAD, OPP. L &AMP; T GATE NO., POWAI, MUMBAI, MH 400076 INDIA |
| SHARMA, NIRMESH | C 11/12, DUDH SAGAR SOCIETY, CIBA ROAD, AAREY CHECK POST, GOREGAON (E), GOREGOAN (E), MUMBAI,  400065 INDIA |
| SHARMA, NISHANT | FLAT NO. L-63, JAL VAYU VIHAR, HIRANANDANI GARDENS, POWAI, HIRANANDANI GARDEN, POWAI, MUMBAI,  400076 INDIA |
| SHARMA, NIVEDITA | 3 RUSSELL CLOSE, MOOR PARK, NORTHWOOD, MDDSX,  HA6 2LZ UNITED KINGDOM |
| SHARMA, PARUL | B 402 VINAYAK APPTS, OPP CHINCHOLI FIR BRIGADE, LINK ROAD MALAD WEST, MALAD (W), MUMBAI,  400064 INDIA |
| SHARMA, POOJA | H.NO. 4, PREM NAGAR, THANA ROAD, JHANSI, U.P.,  284003 INDIA |
| SHARMA, POOJASHREE | 7 – GIRNAR, ANUSHAKTINAGAR, MUMBAI,  400094 INDIA |
| SHARMA, PRADEEP | 304/D-36, YOGI NAGAR, EKSAR ROAD, BORIVALI (W), MUMBAI, MH 400091 INDIA |
| SHARMA, PRANITA | -, C-3, 101, MORAJ RESIDENCY, SECTOR- 16, SANPADA, NAVI MUMBAI, NAVI MUMBAI, 400705 INDIA |
| SHARMA, PRAVEEN | A-702, RAHEJA NEST, NEAR LAKE HOMES, CHANDIVILI, POWAI, MUMBAI,  400072 INDIA |
| SHARMA, PRIYANKA | A 502 TECHNO PARK II, THAKUR VILLAGE, KANDIVALI E, MUMBAI,   INDIA |
| SHARMA, PUNEET | 689 CURTIS AVE, EDISON, NJ 08820 |
| SHARMA, RAGINI | 1303, ORCHID-E, NAHAR AMRIT SHAKTI, CHAN, MUMBAI,  400072 INDIA |
| SHARMA, RAHUL | B-1306, KINGSTON APARTMENTS, HIRANANDANI GARDENS, POWAI, POWAI, MUMBAI,  400076 INDIA |
| SHARMA, RAHUL | ROOM NO. 201 WING B, SAI TRASTI APARTMENTS, SECTOR-9, AIROLI, NAVI MUMBAI, 400096 INDIA |

| Claim Name | Address Information |
|---|---|
| SHARMA, RAHUL | A-32, SECTOR-5, AGASTYA CHS,SHRISHTI COMPLEX,MIRA ROAD (EAST), THANE,  401107 INDIA |
| SHARMA, RAHUL | PLAZA TOWER #1405,1-13-6 KACHI DOKI, CHUO-KU, 13 104-0054 JAPAN |
| SHARMA, RAHUL RAGHUNATH | B/1/506,ST FRANCIS ROAD,VILE PARLE (W), MUMBAI,  400056 INDIA |
| SHARMA, RAJAN | FLAT NO 604,A WING,AMIT CO-OP HSG SOCIETY,MAHADA, MUMBAI, MH 400061 INDIA |
| SHARMA, RAJAT | 20 NEWPORT PARKWAY,APARTMENT 2001, JERSEY CITY, NJ 07310 |
| SHARMA, RAJNEESH | A-601, BADRI KEDAR,SECTOR 40, NERUL, NAVI MUMBAI,  400706 INDIA |
| SHARMA, RANJEET | 1-1-3-514, SEISHIN-CHO, EDOGAWA-KU, 13 134-0087 JAPAN |
| SHARMA, REENA | HANUMANT VISHAL SOC, 2ND FLR ROOM NO.22,VAKOLA MASZID, SANTACRUZ (EAST),MUMBAI, MUMBAI-400055,  400055 INDIA |
| SHARMA, RISHI | 21 HALFWAY AVENUE, LUTON,  LU4 8RA UNITED KINGDOM |
| SHARMA, RITA | HOUSE NO 5 , B-4,GREEN FIELDS APT.,ANDHERI (E), MULUND WEST, MUMBAI, MH 400093 INDIA |
| SHARMA, RUCHIRA | F - 502, DHEERAJ DARSHAN,KONKAN NAGAR,ANDHERI(E), ANDHERI (E), MUMBAI, MH 400060 INDIA |
| SHARMA, SACHIN | C208, SILVER CREST,RAHEJA VIHAR,CHANDIVALI FARM ROAD, MUMBAI,  400079 INDIA |
| SHARMA, SANDEEP | 53 BRUNEL CRESCENT APARTMENT, SWINDON, WILTS,  SN21FD UNITED KINGDOM |
| SHARMA, SANJAY | 1 WINDSOR DR, WEST WINDSOR, NJ 08550 |
| SHARMA, SAURABH | FLAT 136, DORSET HOUSE,GLOUCESTER PLACE, LONDON, GT LON,  NW1 5AQ UNITED KINGDOM |
| SHARMA, SAURABH | 255 WARREN STREET,APARTMENT #1507, JERSEY CITY, NJ 07302 |
| SHARMA, SHEELESH | 3210 VILLAGE DRIVE, AVENEL, NJ 07001 |
| SHARMA, SHWETA | 3B/103 SHRADDHA CHS,CHANDIVALI MHADA,ANDHERI EAST, MUMBAI,   INDIA |
| SHARMA, SIDDHARTHA | #604, WING- GLITTER,MAHAVIR CLASSIK, SAKI VIHAR ROAD,OPP. L&AMP;T GATE NO. 5, POWAI, MUMBAI.,  400076 INDIA |
| SHARMA, SONIKA | A-105,VENUS APARTMENTS,SANGHVI NAGAR,MIRA-BHAYANDER HIGHWAY,MIRA ROAD (E)., A.K ROAD, ANDHERI (E), THANE, MAHARASHTRA,  401104 INDIA |
| SHARMA, SOUMITRA | 22 AVENUE AT PORT IMPERIAL,APT-426, WEST NEW YORK, NJ 07093 |
| SHARMA, SPANDAN | 175 KALIDAS ROAD,HATHIBARKALA, DEHRADUN, UC 248001 INDIA |
| SHARMA, SUBENDU | 301 JYOTI APPT,LALBAUGH ROAD,OPPOSITE OFFICER MESS, MULUND (E), VADODARA, 390004 INDIA |
| SHARMA, SUDHANSHU | FLAT 14,4 MANILLA STREET,CANARY SOUTH, LONDON, GT LON,  E14 8GD UNITED KINGDOM |
| SHARMA, SUKANRAJ | 49 BAIKUNTH NAGAR,IN FRONT OF S.N.COLLEGE,KHANDWA, KHANDWA, MP 450001 INDIA |
| SHARMA, UJJWAL | H-POCKET , QR NO -13/B,MARODA SECTOR , BHILAI NAGAR,DIST - DURG, BHILAI, CH 490006 INDIA |
| SHARMA, VANITA | 69 EAMONT COURT,SHANNON PLACE, LONDON, GT LON,  NW8 7DN UNITED KINGDOM |
| SHARMA, VARUN | FLAT NO. 1101, PANCHRATNA CHS, BUILDING,MHADA COMPLEX, A.S. MARG,POWAI, MUMBAI, MH 400076 INDIA |
| SHARMA, VIKAS | 61-35, 98TH STREET,# 7-K, REGO PARK, NY 11374 |
| SHARMA, VIVEK | 705-B GOLDEN RAYS,RAHEJA VIHAR, CHANDIVILLI,POWAI., MUMBAI,  400072 INDIA |
| SHARMAN LAW LLP | 1 HARPUR STEET, BEDFORD,  MK04 1PF UNITED KINGDOM |
| SHARMAN, CARLA | 20B CHURCH WALK, WORTHING, W SUSX,  BN11 2LT UNITED KINGDOM |
| SHARMAN, MICHELLE | 10 ST WILFRIDS CLOSE,NEW BARNET, ,  EN4 9SE UNITED KINGDOM |
| SHARMEQUIA S. DOCTOR | 925 NORTHPARK LANE, ALPHARETTA, GA 30004 |
| SHARMEQUIA S. DOCTOR | PO BOX 3294, ALPHARETTA, GA 30004 |
| SHARNA PEACH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SHARNA PEACH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SHARNJIT SANDHU | 161 BYNESS ROAD,SANDERSTEAD, SURREY,  CP2 0PS UNITED KINGDOM |
| SHAROL MARTIS | 258/10163, KANNAMWAR NAGAR,VIKROLI (E), MUMBAI, MH 400083 INDIA |
| SHARON A BERTIE | MEDLARS WALK,WOOD END GREEN,HENHAM, HENHAM,HERTS,  CM22 6AY UNITED KINGDOM |
| SHARON A BERTIE | 4 SOUTH COTTAGES,THE FORD,LITTLE HADHAM, WARE,HERTS,  SG11 2AT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHARON ANN WEATHERHOLT | 510 WOBURN CT, GRANITE BAY, CA 946 |
| SHARON BHALKAR | 3/9, GANPATI VILLA,BEHIND PRATAP TALKIES,KOLBAD RD,THANE(W), THANE,  400601 INDIA |
| SHARON CLEANERS | 845 7TH AVENUE, NEW YORK, NY 10019 |
| SHARON CROW | 42 FRANKLIN AVENUE, LIVINGSTON, NJ 07039 |
| SHARON CROW | 745 7TH AVE.,3RD FLOOR, NEW YORK, NY 10019 |
| SHARON CROW | 4 ESTATES DRIVE, DOYLESTOWN, PA 18901 |
| SHARON CROW | 8529 TRAIL RIDGE, DEXTER, MI 48130 |
| SHARON CROW | 8529 TRAIL RIDGE, NEW YORK, MI 48130 |
| SHARON D DEAN | 9611 WEST CHATFIELD AVE #E, LITTLETON, CO 80128 |
| SHARON DENISE TREBOWSKI | 350 BAY STREET, STE 87, SAN FRANCISCO, CA 94113 |
| SHARON ERFFMEYER | 3702 SPYGLASS CIRCLE, PALOS HEIGHTS, IL 60463 |
| SHARON EUNSOOK MOON | 903-403 GUNYOUNG B/L,DAEHWA-DONG, ILSAN-KU, KYUNGGI-DO,   KOREA, REPUBLIC OF |
| SHARON EUNSOOK MOON | 6-6131,YOIDO-DONG,YOUNGDEUNGPO-GU, SEOUL,   KOREA, REPUBLIC OF |
| SHARON EUNSOOK MOON | 903-403 GUNYOUNG B/L,DAEHWA-DONG,ILSAN-KU, KYUNGGI-DO,  411510 KOREA, REPUBLIC OF |
| SHARON GRACE REYES | 6437 SEWELLS ORCHARD, COLUMBIA, MD 21045 |
| SHARON GRACE REYES | 12805 PORTIAS PROMISE DRIVE, BOWIE, MD 20720 |
| SHARON HOWARD | ,PO BOX 536, REEDERS, PA 18352 |
| SHARON HWANG | 311 WEST 50TH ST. 6N, NEW YORK, NY 10019 |
| SHARON HWANG | 299 N. DUNTON AVE.,APT #310, ARLINGTON HEIGHTS, IL 60173 |
| SHARON LAND COMPANY, LLC | C\O FORD LAND CO., LLC,3000 SAND HILL ROAD,BUILDING 1 - SUITE 120, MENLO PARK, CA 94025 |
| SHARON LATAN | 1 HARMAN TERRACE,COPY GROUND LANE, HIGH WYCOMBE,BUCKS,  HP12 3FW UNITED KINGDOM |
| SHARON LATAN | 9 PENISTONE WALK,HARROLD HILL, ROMFORD,ESSEX,  RM3 8YB UNITED KINGDOM |
| SHARON LEE GRAY | 3 SKYLARD DR., ALISO VIEJO, CA 92656 |
| SHARON LEE NORTHRUP | PO BOX 282, ADEL, IA 50003 |
| SHARON LEE NORTHRUP | 10555 W JEWELL AVE,#19-104, LAKEWOOD, CO 80232 |
| SHARON LOUISE LENAMOND | 800 WEST RENNER ROAD,#3713, RICHARDSON, TX 75080 |
| SHARON LYNETTE JASPER | P.O. BOX 714,912 AVENUE B, MINATARE, NE 69356 |
| SHARON M. ROSANELLI | 2427 SPECTRUM, IRVINE, CA 92618 |
| SHARON O'CALLAGHAN | DO NOT USE!!!, -,   UK |
| SHARON O'CALLAGHAN | DO NOT USE!!!, -,   UNITED KINGDOM |
| SHARON SOO YEE SIM | FLAT 14A, 145 CAINE ROAD, HONG KONG,   CHINA |
| SHARON SOO YEE SIM | 1C RIDLEY PARK,#03-06 TANGLIN PARK CONDO, ,   SINGAPORE |
| SHARON SOO YEE SIM | 54 LENTOR WALK, ,   SINGAPORE |
| SHARON SOO YEE SIM | 43 FLORISSA PARK, ,   SINGAPORE |
| SHARON VANDERMEYDE | 17 MINNISINK ROAD, WAYEN, NJ 07470 |
| SHARON VIOLET LEWIS | 14 A HIGHWOOD CRESCENT,BOOKER, HIGH WYCOMBE,BUCKS,  HP12 4LY UNITED KINGDOM |
| SHARON W. TUNG | 8 ROBINSON ROAD, MID-LEVEL,   HONG KONG |
| SHARON W. TUNG | 161 WEST 61ST STREET,APARTMENT 4B, NEW YORK, NY 10023 |
| SHARON WAIMRIN | 4500 W. MINERAL DRIVE,#2011, LITTLETON, CO 80128 |
| SHARON WAIMRIN | 6153 E. GARRET CIRCLE, ANAHEIM, CA 92807 |
| SHARON WAIMRIN | 6153 E. GARNET CIRCLE, ANAHEIM, CA 92807 |
| SHARON YIN KEW YAP | FLAT C, 13TH FLOOR, TOWER 2, HARBOUR GREEN,8 SHAM MONG ROAD, TAI KOK TSUI, CHINA |
| SHARON YIN KEW YAP | FLAT C, 13TH FLOOR, TOWER 2, HARBOUR GREEN,8 SHAM MONG ROAD, TAI KOK TSUI, HONG KONG |
| SHARON YIN KEW YAP | APARTMENT NISHI AZABU #1005,4-15-2 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHARONI,NETA | 192/3 HARO'E STREET, RAMAT GAN,   ISRAEL |
| SHARP | P.O. BOX 31001-0271, PASADENA, CA 91110 |
| SHARP ELECTRONICS (SCHWEIZ) AG | MOOSSTRASSE 2, RNSCHLIKON,  8803 SWITZERLAND |
| SHARP ELECTRONICS (SCHWEIZ) AG | MOOSSTRASSE 2, RA¬SCHLIKON,  8803 SWITZERLAND |
| SHARP ELECTRONICS CORPORATION | DEPT. CH 14180, PALATINE, IL 60055-4180 |
| SHARP JR.,STEVEN | 30 SEAMAN RD, WEST ORANGE, NJ 07052 |
| SHARP LAW FIRM, P.C. | 1115 HARRISON STRET,P.O. BOX 906, MT. VERNON, IL 62864 |
| SHARP LAW FIRM, P.C. | 1115 HARRISON STREET,P.O. BOX 906, MT. VERNON, IL 62864 |
| SHARP, DAVID | 2817 CANYON VIEW ROAD, SALT LAKE CITY, UT 84109 |
| SHARP, WILLIAM | 4311 RENAISSANCE WAY, ATLANTA, GA 30308 |
| SHARP,GEOFFREY G | 252 7TH AVENUE,APT 3D, NEW YORK, NY 10001 |
| SHARP,KAREN KAY | 710 N STREET, GERING, NE 69341 |
| SHARP,PAULA | 1ST FLOOR FLAT,18 HANDEN ROAD, LONDON,  SE128NP UNITED KINGDOM |
| SHARP,SHANNON C. | 535 DEAN STREET,#212, BROOKLYN, NY 11217 |
| SHARP,TIMOTHY | 30 PENNERS GARDENS,LANGLEY ROAD,SURBITON, SURREY,  KT66JW UNITED KINGDOM |
| SHARP,VANESSA P | 8 CARDALE STREET, ISLE OF DOGS, GT LON,  E14 3LN UNITED KINGDOM |
| SHARPE,GRAEME | 68 BELLOT STREET,GREENWICH, LONDON, GT LON,  SE10 0AH UNITED KINGDOM |
| SHARPE,JOEL F. | 156 EAST 54TH,APARTMENT 5D, BROOKLYN, NY 11203 |
| SHARPERSON,NANCY C. | 19 RICH AVENUE, APT# 1D, MOUNT VERNON, NY 10550 |
| SHARPES SOLICITORS | 4 THE AVENUE,HIGHAMS PARK, LONDON,  E4 9LD UK |
| SHARPES SOLICITORS | 4 THE AVENUE,HIGHAMS PARK, LONDON,  E4 9LD UNITED KINGDOM |
| SHARPFIBRE LIMITED | 4 BRAISWICK PLACE,LAINDON NORTH INDUSTRIAL CENTRE,LAINDON, BASILDON,  SS15 6EB UK |
| SHARPFIBRE LIMITED | 4 BRAISWICK PLACE,LAINDON NORTH INDUSTRIAL CENTRE,LAINDON, BASILDON, ESSEX, SS15 6EB UNITED KINGDOM |
| SHARPSTOWN CENTER ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SHARRET,DAVID A. | 28 FAWN DRIVE, LIVINGSTON, NJ 07039 |
| SHARRET,ERIC | 157 WEST 79TH STREET,APARTMENT 3B, NEW YORK, NY 10024 |
| SHARRON D. ALLEN | 13754 CABRILLO CT, FONTANA, CA 92336 |
| SHARRON TRACEY JONES | CAPSTONE, LONDON,  EC2M 2QS UNITED KINGDOM |
| SHARSHERET INC | 1086 TEANECK ROAD, SUITE 3A, TEANECK, NJ 07666 |
| SHARTSIS FRIESE & GINSBURG LLP | ONE MARITIME PLAZA, 18TH FLOOR, SAN FRANCISCO, CA 94111 |
| SHARYN L. ANGLEY | 1500 WASHINGTON STREET,APT. 4A, HOBOKEN, NJ 07030 |
| SHASHA GLAVES | 1800 E HEIM AVE,UNIT # 63, ORANGE, CA 92685 |
| SHASHA GLAVES | 13841 TUSTIN EAST. DR.,APT. 33A, TUSTIN, CA 92780 |
| SHASHANK SANE | 301 E. 47TH ST,APT. 2M, NEW YORK, NY 10017 |
| SHASHANK SANE | 271 WEST 47TH ST.,APT. 46D, NEW YORK, NY 10036 |
| SHASHANK SHUKLA | J.B NAGAR,ANDHERI (E), MUMBAI, MH  INDIA |
| SHASHANK SHUKLA | G-103  , MAHESHWARI NAGAR,ANDHERI (E),ANDHERI (E), MUMBAI, MH  INDIA |
| SHASHANK V. SAWANT | 194 BLEEKER STREET,APARTMENT 2D, NEW YORK, NY 10012 |
| SHASHANK V. SAWANT | 211 CARLYLE LAKE, DECATUR, GA 30033 |
| SHASHI AGARWALA | A-48, 2ND FLOOR,DAYANAND COLONY, LAJPAT NAGAR IV, NEW DELHI - INDIA,  110024 INDIA |
| SHASHI AGARWALA | THE MANSIONS AT ROPPONGI HILLS 902, ,   JAPAN |
| SHASHI AGARWALA | IPSE AZABUZUBAN, MINATO KU 2-10-1, AZABUZUBAN,HOUSE NO. 402, TOKYO, JAPAN, 13 106-0045 JAPAN |
| SHASHI KUMAR | D-4/34, GREEN FIELDS,JV LINK ROAD,ANDHERI EAST, MUMBAI,  400093 INDIA |
| SHASHI NISHAT | D-9,BEACH HOUSE CO-OPERATIVE HOUSING SOCIETY,GANDHI GRAM ROAD,JUHU, MUMBAI, MH 400049 INDIA |
| SHASHIDHAR GURUDU | 1/34, SHIVAJI NAGAR,DR. ANNIE BESANT ROAD, MUMBAI, MH 400030 INDIA |

| Claim Name | Address Information |
|---|---|
| SHASHIDHAR GURUDU | 1/34, SHRI GANESH CO-OP. HSC. ,SHIVAJI NAGAR,DR. ANNIE BESANT ROAD, MUMBAI, MH 400030 INDIA |
| SHASHIDHARAN,SURAJ | ANTOPHILL,194/2098/6,CGS COLONY, MUMBAI, MH 400037 INDIA |
| SHASHOUA,YARON | 420 EAST 64TH STREET,W5D, NEW YORK, NY 10021 |
| SHASTA COUNTY BOARD OF REALTORS | 840 REMOR STREET, REDDING, CA 96002 |
| SHATER,ARIYE | 113 MADISON ST,APT 5E, HOBOKEN, NJ 07030 |
| SHATILA,DANA | 140 RIVERSIDE BOULEVARD,APT. 815, NEW YORK, NY 10069 |
| SHATTUCK,HANH D. | 25 TRIPLE LEAF, IRVINE, CA 92620 |
| SHAUGHNESSY,BRIAN P. | 299 EAST MAIN STREET, MANASQUAN, NJ 08736 |
| SHAUGHNESSY,JOHN C. | 11 BUTLER HILL ROAD NORTH, SOMERS, NY 10589 |
| SHAULIS,CHRISTOPHER | 41-22 42ND STREET APT 6D, SUNNYSIDE, NY 11104 |
| SHAUN BRAMHAM | APARTMENT 1942,FOUR SEASONS PLACE, 8 FINANCE STREET, CENTRAL,   HONG KONG |
| SHAUN BRAMHAM | THE MANSIONS AT ROPPONGI,3-8-5 ROPPONGI, MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| SHAUN BRAMHAM | APARTMENT 201,4-1-14 MINAMI AZABU, MINATO-KU, TOKYO, 13 106-0047 JAPAN |
| SHAUN BRAMHAM | 204 WEST 78TH STREET,APT 2A, NEW YORK, NY 10024 |
| SHAUN FITZPATRICK | 75 E. LINDSLEY ROAD, CEDAR GROVE, NJ 07009 |
| SHAUN FITZPATRICK | 158 E. 82 ST., NEW YORK, NY 10028 |
| SHAUN FITZPATRICK | 158 E. 82 ST., NEW YORK, NY 10058 |
| SHAUN GILL | 24 TOLEFREY GARDENS, CHANDLERS FORD,  SO53 4HG UNITED KINGDOM |
| SHAUN HOLDER | 27 CALEDONIAN ROAD, BRIGHTON,E.SUSX,  BN2 3HX UNITED KINGDOM |
| SHAUN M. LAWRENCE | FLAT 100A,98/101 EATON SQUARE, LONDON,  SW1W 9AQ UNITED KINGDOM |
| SHAUN PATRICK SHANLEY | 16 NANCY DR, MONROE, CT 06468 |
| SHAUN REGINALD TREACY | 14 STANLEY GROVE, CANTERBURY,  3126 AUSTRALIA |
| SHAUN REGINALD TREACY | VINEYARD HILL HOUSE,26 VINEYARD HILL ROAD, LONDON,  SW18 7JH UNITED KINGDOM |
| SHAUN REGINALD TREACY | VINEYARD HILL HOUSE,26 VINEYARD HILL ROAD, LONDON,  SW19 7JG UNITED KINGDOM |
| SHAUN REGINALD TREACY | VINEYARD HILL HOUSE,26 VINEYARD HILL ROAD, LONDON,  SW19 7JH UNITED KINGDOM |
| SHAUN RODWELL | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| SHAUN RODWELL | 5 KIMG EDWARD AVENUE, RAINHAM,ESSEX,  RM13 9RH UNITED KINGDOM |
| SHAUN T CREEGAN | 4 SALEM AVENUE, WEST BABYLON, NY 11704 |
| SHAUN T. FINNERTY | 415 NEWARK ST,APT 5C, HOBOKEN, NJ 07030 |
| SHAUNA PASKINS GILES | 40020 WEST 7000 NORTH,HC 63 BOX 10B, TABIONA, UT 84072 |
| SHAUNDA PATRICE VAN WERT | 88 WINTER BERRY DR, CASTLE ROCK, CO 80108 |
| SHAUNEEN MCBIRNEY | 90, MOSS ROW,DARKLEY,COUNTY ARMAGH, LONDON,  BT60 3BG UNITED KINGDOM |
| SHAURYA ARORA | G2 SEAKING,NEAR FARIYAZ HOTEL,COLABA, MUMBAI, MH 400005 INDIA |
| SHAVEL,GREG | 107 EAST 2ND STREET,APARTMENT 14, NEW YORK, NY 10009 |
| SHAVER,RUSSELL P. | 4094 ODESSA ST, DENVER, CO 80249 |
| SHAVLIK TECHNOLOGIES | 2665 LONG LAKE ROAD,SUITE 400, ROSEVILLE, MN 55113 |
| SHAVON BETANCES | 505 EAST 120TH STREET,APARTMENT # 3B, NEW YORK, NY 10035 |
| SHAVONNE CRISTA SINGLETON | 113 TERRY BLVD, GERING, NE 69341 |
| SHAVOR,GUTHRIE RUSSELL | 2386 BROADVIEW CT, SANDY, UT 84092 |
| SHAW CABLE | 2400 32ND AVENUE NE,CALGARY, ALBERTA, CANADA,  T2E 9A7 CANADA |
| SHAW CABLE | P.O. BOX 2468,STN MAIN,CALGARY, ALBERTA, CANADA,  T2P 4Y2 CANADA |
| SHAW CONTRACT FLOORING SVCS INC | PO BOX 841264,MAIL DROP 237, DALLAS, TX 75284-1264 |
| SHAW CONTRACT FLOORING SVCS INC | 221 SOUTH CHEROKEE STREET, DENVER, CO 80223 |
| SHAW DATA (SUNGARD PORTFOLIO SOLUTIONS) | ATTN: MICHAEL BEGLEY,999 RIVERVIEW DRIVE,SUITE 201, TOTOWA, NJ 07512 |
| SHAW INDUSTRIES INC | PO BOX 3305, BOSTON, MA 02241-3305 |
| SHAW INDUSTRIES, INC. | P.O. BOX 100232, ATLANTA, GA 30384-0232 |
| SHAW INDUSTRIES, INC. | FINANCIAL SERVICES DEPARTMENT,PO BOX 40, DALTON, GA 30722-0040 |
| SHAW INDUSTRIES, INC. | P.O. DRAWER 2128, DALTON, GA 30722-2126 |

| Claim Name | Address Information |
|---|---|
| SHAW PITTMAN | TOWER 42 LEVEL 23,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UK |
| SHAW PITTMAN | TOWER 42 LEVEL 23,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UNITED KINGDOM |
| SHAW PITTMAN LLP | 2300 N STREET NW, WASHINGTON, DC 20037-1128 |
| SHAW STOCKBROKING LIMITED | ATTN:  CRAIG BEATTON,LEVEL 16 60 CASTLEREAGH STREET, SYDNEY, AUSTRALIA  NSW 20,   AUSTRALIA |
| SHAW STOCKBROKING LIMITED | ATTN:  CRAIG BEATTON,LEVEL 16 60 CASTLEREAGH STREET, SYDNEY,  NSW 200 AUSTRALIA |
| SHAW, ANITA | 70 PACIFIC STREET, CAMBRIDGE, MA 02139 |
| SHAW,ALISTAIR PHILIP RAYMOND | DOVE HOUSE,HIGH STREET,HATFIELD BROAD OAK, BISHOPS STORTFORD, HERTS,  CM22 7HH UNITED KINGDOM |
| SHAW,DIOLINDA | 4 SARA CRESCENT,GREENHITHE, LONDON, KENT,  DA9 9NY UNITED KINGDOM |
| SHAW,JEREMY | 69 ALDWORTH ROAD,STRATFORD, LONDON, GT LON,  E15 4DN UNITED KINGDOM |
| SHAW,JESSE L. | 120 EAST 34TH,APT. 3G, NEW YORK, NY 10016 |
| SHAW,LUCY | 43 ANXEY WAY,HADDENHAM, AYLESBURY, BUCKS,  HP17 8DJ UNITED KINGDOM |
| SHAW,NATALIE | VILLA CECIL 3B, TOWER 2,192 VICTORIA ROAD,POK FU LAM, HONG KONG,   CHINA |
| SHAW,NICOLA | FLAT 7,72 FAIRHAZEL GARDENS, LONDON, GT LON,  NW6 3SR UNITED KINGDOM |
| SHAW,PAMELA JOANNA | 2108 BELCLAIRE DR, CARROLLTON, TX 75006 |
| SHAW,ROBERT | 8 MCLANE DRIVE, DIX HILLS, NY 11746 |
| SHAW,WILLIAM | SHERATON HOUSE,HOPGARDEN LANE, SEVENOAKS, KENT,  TN13 1PU UNITED KINGDOM |
| SHAWAN FOX | 1217 MANOR AVENUE, APT. 2, BRONX, NY 10472 |
| SHAWAN FOX | 1105 ELDER AVENUE,APT 45A, BRONX, NY 10472 |
| SHAWN A. AUGUSTUS | 3605 NORTHWOOD DRIVE,#C, CONCORD, CA 94520 |
| SHAWN A. AUGUSTUS | 1728 HOLLAND DR, WALNUT CREEK, CA 94597 |
| SHAWN A. AUGUSTUS | 3120 OAKGROVE #108, WALNUT CREEK, CA 94597 |
| SHAWN A. AUGUSTUS | 3400 LAUREL AVE, OAKLAND, CA 94602 |
| SHAWN AHMAD | 253 EAST 78TH STREET,APT 19, NEW YORK, NY 10021 |
| SHAWN BELLE | 1230 EAST 53RD STREET, BROOKLYN, NY 11234 |
| SHAWN CAPPER | 138 NORTH VILLAGE LANE, CHADDS, PA 19317 |
| SHAWN CROCKETT | 23 ELMER STREET, APT 1, CAMBRIDGE, MA 02138 |
| SHAWN GREENWAY | 4013 E. CAMPBELL, PHOENIX, AZ 85018 |
| SHAWN GREENWAY | 12614 S NAMBE ROAD, PHOENIX, AZ 85018 |
| SHAWN I. CALKA | 1131 EAST 73RD STREET, BROOKLYN, NY 11234 |
| SHAWN LOBO | 20, SOUSONS,FLAT NO. 2, GROUND FLOOR,ST. ROQUE,BANDRA (WEST), MUMBAI, MH INDIA |
| SHAWN LOBO | NO. 20, SOUSONS,FLAT NO. 2, GROUND FLOOR,ST. ROQUE RD.,BANDRA (W), MUMBAI, MH 400050 INDIA |
| SHAWN LOBO | ARK TOWERS EAST, ROPPONGI 1-3-39, MINATO-KU, 13 106-0032 JAPAN |
| SHAWN MARINCAS | 802 WASHINGTON ST., HOBOKEN, NJ 07030 |
| SHAWN MARINCAS | APT 3,1007 GARDEN ST., HOBOKEN, NJ 07030 |
| SHAWN MARINCAS | 1007 GARDEN STREET,APARTMENT 3, HOBOKEN, NJ 07030 |
| SHAWN MARINCAS | 12664 TORREY BLUFF DRIVE,# 219, SAN DIEGO, CA 92130 |
| SHAWN NANAN | DICKINSON COLLEGE,COLLEGE & LOUTHER STREETS, CARLISLE, PA 17013 |
| SHAWN O'CONNOR | 120 CHRISTOPHER STREET,APT. 7, NEW YORK, NY 10014 |
| SHAWN O'CONNOR | 235 W. 48TH STREET,APT. 20R, NEW YORK, NY 10036 |
| SHAWN O'CONNOR | 14 CENTRE STREET,APT. A, CAMBRIDGE, MA 02139 |
| SHAWN T BOURKE | 8525 E HAMPDEN AVE,#512, DENVER, CO 80231 |
| SHAWN-PAVAN M GOLHAR | 298 SHELBURNE PLACE, HILLSBOROUGH, NJ 08844 |
| SHAWN-PAVAN M GOLHAR | 1223 FEDERAL AVENUE,APARTMENT 115, LOS ANGELES, CA 90025 |
| SHAWN-PAVAN M GOLHAR | 2803 ARIZONA AVE,APARTMENT 4, SANTA MONICA, CA 90404 |
| SHAWNA A. SCOTT | 2107 BOLLINGER CREST COMMON, SAN RAMON, CA 94583 |

| Claim Name | Address Information |
| --- | --- |
| SHAWNA A. SCOTT | 3208 BOLLINGER CREST COMMON, SAN RAMON, CA 94583 |
| SHAWNA DENEEN MUHR | 2109 AVE F, SCOTTSBLUFF, NE 69361 |
| SHAWNA J WYATT | 6717 MILL CREEK CIRCLE,APT 927, INDIANAPOLIS, IN 46214 |
| SHAWNA J WYATT | 5489 GOODWIN ST,APT 927, INDIANAPOLIS, IN 46234 |
| SHAWNA JOY HYATT | 4530 BETHEL ST, BOISE, ID 83706 |
| SHAWNA R BOSWELL | 7716 E. TWINLEAF TRAIL, ORANGE, CA 92869 |
| SHAWNA RENE JUDD | 1366 PORTER, MINDEN, NV 89423 |
| SHAWNA V. PHELAN | 1219 SOUTH POINT VIEW STREET, LOS ANGELES, CA 90035 |
| SHAWNA V. PHELAN | 1720 SOUTH LOS ROBLES AVENUE, SAN MARINO, CA 91108 |
| SHAWNDA D. MERRIMAN | 6380 SOUTH BOSTON STREET,UNIT 1187, ENGLEWOOD, CO 80111 |
| SHAWNDA D. MERRIMAN | 345 OLD SAWMILL ROAD, BAILEY, CO 80421 |
| SHAWNIGAN USA FUND | C\O DWT, 2600 CENTURY SQUARE,1501 FOURTH AVENUE, SEATTLE, WA 98101-1688 |
| SHAY ASSET MANAGEMENT | ATTN: DAN ELLENWOOD,230 WEST MONROE ST.,SUITE 2810, CHICAGO, IL 60606 |
| SHAY,JUSTINE | 906 ALLEN STREET,APT 1524, DALLAS, TX 75204 |
| SHAYAN HABIB | 300 MERCER STREET,APT 21I, NEW YORK, NY 10003 |
| SHAYKEVICH,VADIM | 2606 AVENUE Y,1ST FLOOR, BROOKLYN, NY 11235 |
| SHAYLA JOHNSON | 70 COUPERIN BLVD, ORLANDO, FL 32818 |
| SHAYLOR,LANGDON | 60A BATTLE ROAD, HAILSHAM, E.SUSX,  BN271DU UNITED KINGDOM |
| SHAYNA KAHN | 300 EAST 90TH STREET,APT 6D, NEW YORK, NY 10128 |
| SHAZEL,WENDY | 316 LEWIS AVENUE, BROOKLYN, NY 11221 |
| SHAZIA M ALI | 5 ESCAPADE COURT, NEWPORT BEACH, CA 92663 |
| SHAZIA M ALI | 1433 SUPERIOR AVE. APT. #329, NEWPORT BEACH, CA 92663 |
| SHAZIA M ALI | 13901 TUSTIN EAST DR. #94, TUSTIN, CA 92780 |
| SHCHERBAKOVA,SVETLANA | APARTMENT 24,130 WEBBER STREET, LONDON, GT LON,  SE1 0JN UNITED KINGDOM |
| SHCHERBAKOVA,TATYANA | 216 W. 78TH STREET APT 5B, NEW YORK, NY 10024 |
| SHCHUKIN,SERGEY | 1811 AVENUE P #4B, BROOKLYN, NY 11229 |
| SHCHUPAK,VITALIY | 2020 AVENUE O,APT C1, BROOKLYN, NY 11210 |
| SHCOG | C/O GEORGINA HICKLETON,64 CLAPHAM COMMON NORTHSIDE, LONDON,  SW4 9SB UNITED KINGDOM |
| SHE,KING Y. | 635 WEST 42ND STREET,APT 22J, NEW YORK, NY 10036 |
| SHEA & CARLYON LTD | SUITE 200,233 S. FOURTH STREET, LAS VEGAS, NV 89101 |
| SHEA C GOGGIN | 1020 WEST ARMITAGE AVENUE,APT 2A, CHICAGO, IL 60614 |
| SHEA PARRISH | 3527 SOUTHWEST 20TH AVENUE,APT. 931, GAINESVILLE, FL 32607 |
| SHEA,DAN | 39 SHEFFIELD RD., SUMMIT, NJ 07901 |
| SHEA,DEBORAH | 615 EAST 14TH STREET,APT. 10F, NEW YORK, NY 10009 |
| SHEA,GREGORY M | 2511 HUDSON STREET, DENVER, CO 80207 |
| SHEA,LAUREN | 240 E 27TH STREET,APT. 25A, NEW YORK, NY 10016 |
| SHEA,MICHAEL | 63 WALL ST.,APT. 1610, NEW YORK, NY 10005 |
| SHEA,PETER | 47 LINGFIELD CLOSE, HIGH WYCOMBE, BUCKS,  HP13 7ER UNITED KINGDOM |
| SHEAD,JASON | 42 BROCKSPARKWOOD,BRENTWOOD, ESSEX,  CM13 2TH UNITED KINGDOM |
| SHEAFFER,BURTON | 26 PORTLAND ROAD, SUMMIT, NJ 07901 |
| SHEAFFER,KARA M | 54 SOUTH PIN OAK DRIVE, BOILING SPRINGS, PA 17007 |
| SHEAFFER,KENDRA E | 1634 PINE ROAD, CARLISLE, PA 17015 |
| SHEAHAN,TIMOTHY C | 101 WEST 77TH STREET,APARTMENT 1A, NEW YORK, NY 10024 |
| SHEALY, JAMES R. | 1404 CARTER ST., COLUMBIA, SC 29204-3166 |
| SHEAR,LELANIANNE MICHELLE | 2021 GRISMER AVENUE,#41, BURBANK, CA 91504 |
| SHEARD,PAUL J. | 200 CENTRAL PARK SOUTH, 19M, NEW YORK, NY 10019 |
| SHEARER,CASEY | 67A RUSHOLME RD,PUTNEY, LONDON, GT LON,  SW15 3LF UNITED KINGDOM |
| SHEARMAN & STERLING | 599 LEXINGTON AVE., NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| SHEARMAN & STERLING | 525 MARKET STREET, SAN FRANCISCO, CA 94105-2723 |
| SHEARMAN & STERLING, LLP | 599 LEXINGTON AVENUE, NEW YORK,  10022 |
| SHEARN DELAMORE & CO | WISMA HAMZAH-KWONG HING,NO 1 LEBOH AMANG,50100 KUALA LUMPUR, KUALA LUMPUR, 10138 MALAYSIA |
| SHEARN SKINNER TRUST COMPANY LTD. | LOT 2 & 3, LEVEL 3,WISMA LAZENDA,JALAN KEMAJUAN, P.O. BOX 81479, , LB 87024 MALAYSIA |
| SHEARSON AUGUST PROPERTY PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SHEARSON LEHMAN HUTTON ASIA INC. | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| SHEBA CHATTERJEE | 408 EAST 92ND STREET,APT. 30F, NEW YORK, NY 10128 |
| SHEBA CHATTERJEE | 717 SOUTH COLUMBUS BLVD,APT. 1201, PHILADELPHIA, PA 19147 |
| SHECHTER, JAY | 22 SUNSET PLACE, EMERSON, NJ 07630 |
| SHECHTMAN, SCOTT | 222 EAST 34TH STREET, APARTMENT 1023, NEW YORK, NY 10016 |
| SHEDS CONSULTANCY LTD | 49 THE AVENUE,POTTERS BAR, HERTFORDSHIRE,  EN6 1ED UK |
| SHEDS CONSULTANCY LTD | 49 THE AVENUE,POTTERS BAR, HERTFORDSHIRE, HERTS,  EN6 1ED UNITED KINGDOM |
| SHEE,ABHIJIT | 166 PARK AVE, RANDOLPH, NJ 07869 |
| SHEEDY,PAULINE | 36R RIVERVIEW ROAD, GLOUCESTER, MA 01930 |
| SHEEHAN, SCOTT | 21204 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| SHEEHAN,ALEXANDRA MICHELE | 16 ASHCROFT AVENUE, SIDCUP, KENT,  DA15 8NP UNITED KINGDOM |
| SHEEHAN,BRYAN | 2596 WASHINGTON AVENUE, OCEANSIDE, NY 11572 |
| SHEEHAN,CHRISTINE | 233 EMILY LANE, STATEN ISLAND, NY 10312 |
| SHEEHAN,DANIELLE | 358 CONESTOGA WAY, TELFORD, PA 18969 |
| SHEEHAN,JOANNE | 11 BENETS RD, UPMINSTER BRIDGE, ESSEX,  RM11 3PS UNITED KINGDOM |
| SHEEHAN,JOHN | 97/41 SUKHUMVIT SOI 24,27B MAHOGANY TOWER, BANGKOK,    THAILAND |
| SHEEHAN,KELLY R | 340 EAST 93RD STREET,APT. 22K, NEW YORK, NY 10128 |
| SHEEHAN,LAURA | 24 OAKLANDS AVENUE, ROMFORD, ESSEX,  RM1 4DB UNITED KINGDOM |
| SHEEHAN,LUCAS MACDONALD | 9861 FAIRWOOD ST, LITTLETON, CO 80125 |
| SHEEHAN,SCOTT T. | 723 WEST COTTAGE STREET, HOUSTON, TX 77009 |
| SHEEHY,COLLEEN | 25 HIAWATHA ROAD, WOBURN, MA 01801 |
| SHEEL SANJAY DHANDE | 1 RIVER PLACE, 42ND STREET,APT. 819, NEW YORK, NY 10036 |
| SHEELU JAIN | 100 CHRISTOPHER COLUMBUS DR.,#1119, JERSEY CITY, NJ 07302 |
| SHEEN VARGHESE | C-10, FLAT NO 106,MANSAROVAR BLDG,LOK DHARA, KALYAN (E), THANE,  421306 INDIA |
| SHEEN VARGHESE | C-10, FLAT NO 106,MANSAROVAR BLDG,LOK DHARA, KALYAN (E), THANE, MH 421306 INDIA |
| SHEENA HARNEJA | 25 LOBELIA, RANCHO SANTA MARGARITA, CA 92688 |
| SHEENA SUMARIA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SHEENA T. PAYNE | 2444 BARLEY LANE, CORONA, CA 92801 |
| SHEENA,LULA | FLAT 3,51, HARRINGTON GARDENS,SOUTH KENSINGTON, LONDON, GT LON,  SW7 4JU UNITED KINGDOM |
| SHEENAN,TIMOTHY | 511 MARLIN FARM ROAD, STEWARTSVILLE, NJ 08886 |
| SHEER, LEONARD L. | 150 WEST 56TH STREET,APARTMENT 5506, NEW YORK, NY 10019 |
| SHEER,LIYA | 75 WEST END AVE,APT #: C3F, NEW YORK, NY 10023 |
| SHEERA,NAVDEEP SINGH | 157 FRIERN BARNET LANE,WHETSTONE, LONDON, GT LON,  N200NN UNITED KINGDOM |
| SHEET METAL WORKER'S LOCAL 73 | 4530 ROOSEVELT RD, HILLSIDE, IL 60130 |
| SHEETAL BHATIA | 12-E/403,SPRING LEAF,LOKHANWALA,KANDIVILI, MUMBAI, MH 400101 INDIA |
| SHEETAL JAMES | CYPRESS, # 705, &QUOT;B&QUOT; WING,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| SHEETS, DONALD D. | 131 MAGAZINE ST- APT B, CAMBRIDGE, MA 02139 |
| SHEETS,CHRISTOPHER T. | 212 S. KRAEMER BLVD,#208, PLACENTIA, CA 92870 |
| SHEETS,DAVID | 52 FRANKLIN DRIVE, PLAINSBORO, NJ 08536 |
| SHEETZ,ADAM R | 33-3301 HUDSON STREET, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
|---|---|
| SHEFALI RAINA | 3-8-5 ROPPONGI,OAKWOOD ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SHEFALI RAINA | 2-11-4 MOTO AZABU FOREST PLAZA,MOTO AZABU 2, MINATO-KU, 13 106-0032 JAPAN |
| SHEFALI RAINA | 2151 CALIFORNIA STREET,APARTMENT 602, WASHINGTON, DC 20008 |
| SHEFALI RAINA | 2151 CALIFORNIA STREET NW,APT 602, WASHINGTON DC, DC 20008 |
| SHEFALI SURI | 501, C WING,GREENFIELDS APTS.,VAKOLA, SANTA CRUZ (EAST), MUMBAI,  400055 INDIA |
| SHEFFER,SCOTT | 601 LONGCHAMPS DRIVE, DEVON, PA 19333 |
| SHEFFERMAN,JESSE M. | 40 FIFTH AVENUE,APARTMENT 4E, NEW YORK, NY 10011 |
| SHEFFIELD AND VERMARK CONSULTANTS P LTD | 103,JORBAGH, NEW DELHI, DL 110003 INDIA |
| SHEFFIELD BASEBALL CLUB | 6657 N. KEATING AVENUE, LINCOLNWOOD, IL 60712 |
| SHEFFIELD BASEBALL CLUB | 6657 NORTH KEATING, LINCOLNWOOD, IL 60712 |
| SHEFFIELD HAWORTH | SUITE 1005A BANK OF AMERICA TOWER,12 HARCOURT ROAD, CENTRAL,   HONG KONG |
| SHEFFIELD HAWORTH | 36 QUEEN STREET, LONDON,  EC4R 1BN UK |
| SHEFFIELD HAWORTH | 36 QUEEN STREET, LONDON,  EC4R 1BN UNITED KINGDOM |
| SHEFFIELD HAWORTH, INC. | 400 MADISON AVENUE, NEW YORK, NY 10017 |
| SHEFFIELD, MARTIN P. | 324 SILO MILL LANE, LANSDALE, PA 19446 |
| SHEFFIELD,LAUREN | 145 SQUIRRELS HEATH LANE, HORNCHURCH, ESSEX,  RM112DY UNITED KINGDOM |
| SHEFFIELD,THOMAS H | 1791 HARPER ST,UNIT K, ATLANTA, GA 30318 |
| SHEFTER,MICHAEL | 855 NORGATE DRIVE, RIDGEWOOD, NJ 07450 |
| SHEFTER,OLGA | 855 NORGATE DRIVE, RIDGEWOOD, NJ 07450 |
| SHEH, RACHEL | PO BOX 12387, STANFORD, CA 94309 |
| SHEHNAZ, SHAFINA | 2101 CHESTNUT ST,APT 1811, PHILADELPHIA, PA 19103 |
| SHEHRYAR S. DATTA | 20025 WANEGARDEN COURT, GERMANTOWN, MD 20874 |
| SHEHRYAR S. DATTA | 19541 TRANSHIRE RD, GAITHERSBURG, MD 20876 |
| SHEHU, GARBA | PO BOX 17628, STANFORD, CA 94309 |
| SHEHU,NICOLE D. | 8634 23RD AVENUE,APT. 3, BROOKLYN, NY 11214 |
| SHEIK,NAWAZ AHMED | 606 HOGELAND LANE, BENSALEM, PA 19020 |
| SHEIK,RAHMAN | 12 BELGRAVE SQUARE, SAWTRY, CAMBS,  PE28 5UP UNITED KINGDOM |
| SHEIKH MOHAMMAD JAMIL AHMED | 23 ROBIN HOOD GARDENS,WOOLMORE STREET,LONDON, ,  E14 0HN UNITED KINGDOM |
| SHEIKH,JAMIEL | 3255 32ND STREET, ASTORIA, NY 11106 |
| SHEIKH,SALMA | A/404,JAI GAYATRI APTS.,A. PATWARDHAN MARG,MULUND(E), MUMBAI,  400081 INDIA |
| SHEIKH,SHAINAZ | VAKOLA BRIDGE, MUMBAI,  400055 INDIA |
| SHEILA A. LANTIER | 1417 WILFORD DRIVE, ATLANTA, GA 30319 |
| SHEILA DOLEN | 1730 R STREET, GERING, NE 69341 |
| SHEILA EARLEY | 363 BLOOMFIELD AVE.,APT. 8, MONTCLAIR, NJ 07042 |
| SHEILA EARLEY | 28 HENRY STREET,APT. 2, JERSEY CITY, NJ 07306 |
| SHEILA GOH | BLOCK 793, WOODLANDS AVE 6,#63 - 663 S730793, ,   SINGAPORE |
| SHEILA GRECO ASSOCIATES LLC | 174 COUNTY HIGHWAY 67, AMSTERDAM, NY 12010 |
| SHEILA HANLEY | 1325 N. STATE PARKWAY,12C, CHICAGO, IL 60610 |
| SHEILA HERR | 12 PASEO BREZO, RANCHO SANTA MARGARITA, CA 92688 |
| SHEILA JAMES | 649 BEACH 67 STREET, ARVERNE, NY 11692-1312 |
| SHEILA L. KARLOWSKY | 3142 AGASSI LANE, REDDING, CA 96002 |
| SHEILA M PEJAVAR | 8 ELTHRUDA ROAD, LONDON,  SE13 6SR UK |
| SHEILA M PEJAVAR | 8 ELTHRUDA ROAD, LONDON,  SE13 6SR UNITED KINGDOM |
| SHEILA MARIE BRIGHT | 355 TIOGA DR, ARLINGTON, TX 76002 |
| SHEILA MARIE BRIGHT | 2824 SPRINGHAVEN COURT, BEDFORD, TX 76021 |
| SHEILA MARIE BRIGHT | 9215 EDGEMONT DR, NORTH RICHLAND HILLS, TX 76180 |
| SHEILA MCGOLDRICK | FLAT 2,36 MESSINA AVENUE,WEST HAMPSTEAD, LONDON,  NW6 4LD UK |
| SHEILA MCGOLDRICK | FLAT 2,36 MESSINA AVENUE,WEST HAMPSTEAD, LONDON,  NW6 4LD UNITED KINGDOM |
| SHEILA VELASCO PAGADUAN | 1143 KAM IV RD, HONOLULU, HI 96819 |

| Claim Name | Address Information |
|---|---|
| SHEILA WARNE | 53 WOODFIELD LANE,CAMBOURNE, ,CAMBS,  CB23 6FD UNITED KINGDOM |
| SHEINBERG, GEORGE C. | 223 BD ST. GERMAIN, PARIS, 75,  75007 FRANCE |
| SHEINDLIN & SULLIVAN | 350 BROADWAY, 10TH FLOOR, NEW YORK, NY 10013 |
| SHEJWALKAR,VRUSHAL | 1,SNEHA DARSHAN,KATRAP D.P. ROAD,KULGAON,BADLAPUR(E),  BADLAPUR,THANE,MH, 421503 INDIA |
| SHEK,ADA | 163 BAY 47TH STREET, BROOKLYN, NY 11214 |
| SHEK,HO YIN LEO | 1D FULHAM GARDEN,84 POKFULAM ROAD, HONG KONG,   CHINA |
| SHEK,JOHN | 217-18 48 AVE., BAYSIDE, NY 11364 |
| SHEKAR,SHWETHA | SAMATA NAGAR,JEKE GRAM,THANE(W),  THANE,  400606 INDIA |
| SHEKERDEMIAN,JAMES YERVANT | 43 MANOR ROAD,TEDDINGTON, MDDSX,  TW118AA UNITED KINGDOM |
| SHEKHAR,ABHISHEK | FLAT 13. BUILDING -2, RB COLONY,MATUNGA EAST,OPP. RUIA COLLEGE, MUMBAI, 400019 INDIA |
| SHEKHAR,CHANDRA | FLAT 4, BLOCK C,HICKLETON COURT,HALIFAX COLLEGE, UNIVERSITY OF YORK, YORK, N YORK,  YO10 5NF UNITED KINGDOM |
| SHEKHAR,HARSH | B-102,TRINITY COOP SOCIETY,POWAI, NEAR HIRANANDANI HOSPITAL,  400076 INDIA |
| SHEKHAR,SHASHANK | B N JHA ROAD,POKHNA TILA,B.DEOGHAR, B.DEOGHAR,  814112 INDIA |
| SHEKHAWAT, SANDEEP | 320 THURSTON AVE,C 25, ITHACA, NY 14850 |
| SHELAH ANN HAK KYUNG REBER | 5515 WISSAHICKON AVENUE,APARTMENT B202, PHILADELPHIA, PA 19144 |
| SHELAH ANN HAK KYUNG REBER | 5515 WISSAHICKON AVENUE,APARTMENT B202, NEW YORK, PA 19144 |
| SHELAR,SACHIN | FLAT NO-05,BUILDING NL06/04,SECTOR 15,NERUL EAST, NAVI MUMBAI, MH  INDIA |
| SHELBY COUNTY TRUSTEE | PO BOX 2751, MEMPHIS, TN 38101 |
| SHELBY COUNTY TRUSTEE | PAUL MATTILA TRUSTEE,PO BOX 2751, MEMPHIS, TN 38101-2751 |
| SHELBY G. SUSSMAN | 330 E. 39TH STREET,APT. 8B, NEW YORK, NY 10016 |
| SHELBY LYNN OLSON | 518 W 42ND ST, SCOTTSBLUFF, NE 69361 |
| SHELBY,JORDAN F | 77 MIDWOOD TERRACE, MADISON, NJ 07940 |
| SHELDEN, BRIAN T. | 5415 N CAPITOL STREET NE,  ACCOUNT NO. 7168  WASHINGTON, DC 20011 |
| SHELDON, LOUISE | 5915 OVERLEA RD, BETHESDA, MD 20816 |
| SHELDON, TAMARA | 468 COMMONWEALTH AVENUE,APT. 3, BOSTON, MA 02215 |
| SHELDON, TAMARA | 466 COMMONWEALTH AVE,APT 806, BOSTON, MA 02215 |
| SHELDON,ADAM | FLAT 7,THE COLONNADES,160-161 NORTH STREET, BRIGHTON, E.SUSX,  BN1 1EZ UNITED KINGDOM |
| SHELDON,BRENDAN J. | 630 FIRST AVENUE,APARTMENT 9G, NEW YORK, NY 10016 |
| SHELDON,ELMA | C-505, NEW TRINITY CHS,JN OF SHANKAR LANE AND TANK RD,ORLEM, MUMBAI,  400064 INDIA |
| SHELDON,KENNETH M. | 222 BLOOMFIELD STREET, APT. 3, HOBOKEN, NJ 07030 |
| SHELDON,LINDA D. | 4008 WELLINGSHIRE LANE, DALLAS, TX 75220 |
| SHELDON,LOUISE | 356 W. 23RD ST.,4A, NEW YORK, NY 10011 |
| SHELDON,TAMARA | 246 E. 71ST ST.,APT. 1B, NEW YORK, NY 10021 |
| SHELDON-MAHAKIAN,LINDA MARIE | 2023D CENTRAL AVE, ALAMEDA, CA 94501 |
| SHELENDRA JAIN | FLAT NO 75, PRINCETON TOWER,HIRANANDANI GARDEN, POWAI, MUMBAI,  400076 INDIA |
| SHELEST,OLEKSIY | 107 CHATHAM ROAD,BATTERSEA, LONDON,  SW11 6HJ UNITED KINGDOM |
| SHELFFO,JANINE MCGRATH | 28 LAIGHT STREET,APARTMENT 4E, NEW YORK, NY 10013 |
| SHELIA D SINGLETARY | 15417 PRESTON RD,#2193, DALLAS, TX 75248 |
| SHELIA SMITH STRICKLAND | 2789 GREENFIELD DRIVE, LISLE, IL 60532 |
| SHELINA PREMJI | 25 LIGHTERMANS WAY,GREENHITHE, KENT,  DA9 9FN UNITED KINGDOM |
| SHELKEY,NATHAN | 45 1ST AVENUE,APARTMENT 4H, NEW YORK, NY 10003 |
| SHELL ASSET MANAGMENT COMP BVA/C SHELL CONTRIBUTOR | ATTN: GUILT (FOR MONEY MARKET INSTRUMENTS),SHELL PENSION TRUST LIMITED,C/O SHELL ASSET MANAGEMENT CO B.V,P.O. BOX 575,2501 CN THE HAGUE, ,   THE NETERLANDS |
| SHELL ENERGY TRADING LIMITED(GAS & | 80 STRAND, LONDON,  WC2R 0ZA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| POWER | 80 STRAND, LONDON,   WC2R 0ZA UNITED KINGDOM |
| SHELL GAS DIRECT LIMITED | PO BOX 219 11 ADAM STREET, LONDON,   WC2N 6QA UK |
| SHELL GAS DIRECT LIMITED | PO BOX 219 11 ADAM STREET, LONDON,   WC2N 6QA UNITED KINGDOM |
| SHELL OIL COMPANY | ATTN: RON RYAN,910 LOUISIANA STREET,SUITE 4616, HOUSTON, TX 77002 |
| SHELL OIL COMPANY | 910 LOUISANA ST., HOUSTON, TX 77002 |
| SHELL SAVINGS GROUP TRUST: | SHELL MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| SHELL TOOLS, LLC | 15715 MIDVALE AVE N, SHORELINE, WA 98133 |
| SHELL TRADING INTERNATIONAL LIMITED | SHELL TRADING INTERNATIONAL LIMITED (EMISSIONS),80 STRAND, LONDON,   WC2R 0ZA UNITED KINGDOM |
| SHELL,STEPHEN L | 1324 3RD AVE., SCOTTSBLUFF, NE 69361 |
| SHELLEY & DONALD RUBIN CULTURAL | 150 WEST 17TH STREET, NEW YORK, NY 10011 |
| SHELLEY ARCHER | 3425 NORTHWEST WAY, REDMOND, OR 97756 |
| SHELLEY B. JACOBSON | 220 WEST 26TH STREET,APARTMENT 1109, NEW YORK, NY 10001 |
| SHELLEY B. JACOBSON | 129-131 THIRD AVENUE,APARTMENT 305-A, NEW YORK, NY 10003 |
| SHELLEY B. JACOBSON | 1003 ELDEN DRIVE, CLARKS SUMMIT, PA 18411 |
| SHELLEY B. JACOBSON | 4041 LOCUST STREET, PHILADELPHIA, PA 19104 |
| SHELLEY BATH | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| SHELLEY CROSS | 78 CRANBROOK ROAD,PARKSTONE,POOLE, DEVON,DORSET,   BH12 3BT UNITED KINGDOM |
| SHELLEY GRAY CHISHOLM | 24 JAMESTOWN WAY, LONDON,   E14 2DF UNITED KINGDOM |
| SHELLEY GRAY CHISHOLM | 60 PERIDOT STREET,BECKTON, LONDON,   E6 5LZ UNITED KINGDOM |
| SHELLEY J. LOZIER | 1710 CYPRESS STREET, BRENTWOOD, CA 94513 |
| SHELLEY J. LOZIER | 2420 SAND CREEK RD,C-1 #102, BRENTWOOD, CA 94513 |
| SHELLEY JO EMINHIZER | 313 MACASSER DR., PITTSBURGH, PA 15236 |
| SHELLEY K. BRIGGS | 1501 HILLSIDE AVENUE, NORCO, CA 92860 |
| SHELLEY LENAE COLEMAN | 9410 171ST AVE SE, SNOHOMISH, WA 98290 |
| SHELLEY S. MILLER | 271 WEST 47TH STREET,APARTMENT 39D, NEW YORK, NY 10036 |
| SHELLEY WEI TING SHENG | ROOM 1908, NO. 2 MACDONNELL ROAD, HONG KONG,   CHINA |
| SHELLEY,MITCHELL T | 210 CHESTERFIELD CIRCLE, WAXAHACHIE, TX 75165 |
| SHELLI A MORGAN | 180750 HIGHWAY 26, SCOTTSBLUFF, NE 69361 |
| SHELLY A MULLINS | 611 W 40TH ST, SCOTTSBLUFF, NE 69361 |
| SHELLY BECKERS | 137 SW 74TH STREET AVENUE, TIGARD, OR 97223 |
| SHELLY C. CERVANTES | 3670 S QUEMOY WAY, AURORA, CO 80018 |
| SHELLY C. CERVANTES | 7440 S BLACKHAWK ST,BLDG 12 #106, ENGLEWOOD, CO 80112 |
| SHELLY GARG | 539 EAST 6TH STREET,APT 4B, NEW YORK, NY 10009 |
| SHELLY GARG | 250 WEST, 50 TH STREET,APT 19 T, NEW YORK, NY 10019 |
| SHELLY GARG | 250 WEST 50TH STREET,APT 40C, NEW YORK, NY 10019 |
| SHELLY J. ESPIRITU | 91-646 MAKALE'A ST.,#112, EWA BEACH, HI 96706 |
| SHELLY LEANN PRESTON | 50234 PANARAMA DRIVE, SCOTTSBLUFF, NE 69361 |
| SHELLY LI | 225 WEST 109TH STREEET,APT 34, NEW YORK, NY 10025 |
| SHELLY LI | 454 RIVERSIDE DRIVE,APT 1B, NEW YORK, NY 10027 |
| SHELLY M LUTTMAN | 146-22 21ST AVENUE, WHITESTONE, NY 113 |
| SHELLY'S NEW YORK | 104 WEST 57TH STREET, NEW YORK, NY 10019 |
| SHELLY,JASON L | 41 MORNINGTON CRESCENT, LONDON, GT LON,   NW1 7RB UNITED KINGDOM |
| SHELLY-ANN BELLERAND | 413 LINDEN BLVD., BROOKLYN, NY 11203 |
| SHELTER | 88 OLD STREET, LONDON,   EC1V 9HU UK |
| SHELTER | PO BOX 29032, LONDON,   WC2H 9SY UK |
| SHELTER | 88 OLD STREET, LONDON,   EC1V 9HU UNITED KINGDOM |
| SHELTER | PO BOX 29032, LONDON,   WC2H 9SY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHELTER OUR SISTERS | 405 STATE STREET, HACKENSACK, NJ 07601 |
| SHELTER, INC. | P.O. BOX 390516, CAMBRIDGE, MA 02139 |
| SHELTON III,CHARLES B. | 3602 NANCY CREEK ROAD, ATLANTA, GA 30327 |
| SHELTON LYMAN HARDY | 4303 WINDHAVEN, DALLAS, TX 75287 |
| SHELTON,ANGELA MARIE | 3425 E 123RD DRIVE, THORNTON, CO 80241 |
| SHELTON,CHERI M. | 7707 QUIVAS STREET, DENVER, CO 80221 |
| SHELTON,CYNTHIA | 69 WILSON AVENUE, MEDFORD, NY 11763 |
| SHELTON,DEBRA GLASGOW | 3718 BALFOUR PLACE, CARROLLTON, TX 75007 |
| SHELTON,MARTHA V | 532 WEST 50TH STREET,#2-BF, NEW YORK, NY 10019 |
| SHELTONS INTERNATIONAL TAX TRAINING INST | STRANDBOULEVARDEN 122,5TH FLOOR ,2100 COPENHAGEN, ,    DENMARK |
| SHEMAIN,BRANDON | 308 GARDEN,4R, HOBOKEN, NJ 07030 |
| SHEN, DELIN | 708 MOUNT AUBURN STREET, WATERTOWN, MA 02472 |
| SHEN, JEFFREY | 683 EAST RIDGEWOOD AVE, RIDGEWOOD, NJ 07450 |
| SHEN, JEROME, T | 3255 SAWTELLE BLVD,# 213, LOS ANGELES, CA 90066 |
| SHEN, LIYAN | 2593 HINMAN BOX, HANOVER, NH 03755 |
| SHEN, ROBERT | 2908 CHANNING WAY, BERKELEY, CA 94704 |
| SHEN, SI | 28 LANCEWOOD WAY, IRVINE, CA 92612 |
| SHEN, TONIA | 1102 W. STOUGHTON STREET-#3, URBANA, IL 61801 |
| SHEN, WEINA | 2903 POINT EAST DRIVE,#K103, NORTH MIAMI, FL 33160 |
| SHEN, XIAO | 253 COMMONWEALTH AVE, BOSTON, MA 02116 |
| SHEN,ANDREA C | FLAT 12,10 PALACE GATE, LONDON, GT LON,   W85NF UNITED KINGDOM |
| SHEN,BO | 270 MARIN BLVD, APT 4H, JERSEY CITY, NJ 07302 |
| SHEN,DE HUA | B, 10/F,MAHANTTAN AVENUE,QUEEN&#039;S ROAD 255, HONG KONG, H,   HONG KONG |
| SHEN,ERIC | ROOM 404, 2-9-5 YAYOI-CHO, NAKANO-KU, 13 164-0013 JAPAN |
| SHEN,FAN | 11 CHUNG-2 STREET,WHITE HORSE VILLAGE,SHI-JI CITY, TAIPEI COUNTY,   221 TAIWAN |
| SHEN,IVAN W. | 333 RIVER ST,APT. 632, HOBOKEN, NJ 07030 |
| SHEN,JEN-DER | 12 F NO 56 SEC 3 REN-AI ROAD,LUJHU TOWNSHIP, TAOYUAN COUNTY,   33850 TAIWAN |
| SHEN,JESALYN | 101 WEST 24TH STREET,APT 21C, NEW YORK, NY 10011 |
| SHEN,RAYMOND CHIA YEN | 12/F, NO.145, HEPING EAST ROAD SEC 1,DAAN DISTRICT, TAIPEI, 106, TAIPEI, 106, 106 TAIWAN |
| SHEN,SI | 1800 BROADWAY ST. APT 101, SAN FRANCISCO, CA 94109 |
| SHEN,YAN RAN | CHANGHAI RD, LANE 442,5#401,200433, SHANGHAI,   CHINA |
| SHEN,YOUXUN | 17 FENTON DRIVE, SHORT HILLS, NJ 07078 |
| SHEN,ZHAN | 190 LEWIS STREET,APT # 311, RAHWAY, NJ 07065 |
| SHENADE CONROY | FLAT 9 DILWYN COURT,ABERCROMBIE AVENUE, HIGH WYCOMBE,BUCKS,   HP12 3BH UNITED KINGDOM |
| SHENBAGARAMAN,SUBBIAH | 37 WOODHILL STREET, SOMERSET, NJ 08873 |
| SHENDE,PRIYESH | A/20, NANDANVAN SOCIETY,SHOPPERS STOP,ANDHERI(WEST),S.V ROAD, ANDHERI (W), MUMBAI,  400058 INDIA |
| SHENDYE,NINAD | A - 504, SHEETAL APTS,BAMANWADA, CHAKALA,ANDHERI (E), MUMBAI,  400099 INDIA |
| SHENG LI | 1377 LEXINGTON AVE.,APT. 3B, NEW YORK, NY 10128 |
| SHENG LUO | 1335 PINEHURST DRIVE, GLENVIEW, IL 60025 |
| SHENG, DAVID | FRIST CAMPUS CENTER 2794, PRINCETON, NJ 08544 |
| SHENG, ZHONG | 10 MAYFLOWER STREET, LONDON, GT LON,   SE16 4JL UNITED KINGDOM |
| SHENGCHU ZHU | SMITH COLLEGE,P.O. BOX 6243,1 CHAPIN WAY, NORTHAMPTON, MA 01063 |
| SHENGNIAN YE | 125 LIBERTY ST, #2, BLOOMFIELD, NJ 07003 |
| SHENGNIAN YE | 35 DELANCY ST, EDISON, NJ 08820 |
| SHENIQUA J GOMEZ | 527 RIVERDALE AVE.,APT. 7R, YONKERS, NY 10705 |
| SHENKER,ALEXANDER | 7031 PERRY TERRACE, BROOKLYN, NY 11209 |

| Claim Name | Address Information |
|---|---|
| SHENKMAN, MATTHEW | 97 FROST LN, MAHWAH, NJ 07430 |
| SHENKMAN, ADAM | 151 THE KNOLL, SYOSSET, NY 11791 |
| SHENKMAN, MATTHEW N. | 97 FROST LANE, MAHWAH, NJ 07430 |
| SHENNELL BARNES | 149 GEORGE STREET, APT. 1, NEW BRUNSWICK, NJ 08901 |
| SHENNELL BARNES | 26785, NEW BRUNSWICK, NJ 08901 |
| SHENOI, PRAMOD | FLAT 11, ASCOT COURT, GROVE END ROAD, LONDON, GT LON,  NW8 9RY UNITED KINGDOM |
| SHENOI, VIVEK C | B-21 SHETIA CO-OP HSG SOC., VISHNUNAGAR P.O, THAKURWADI X LANE DOMBIVLI (W), MUMBAI, MH 421202 INDIA |
| SHENOY, NIKHIL | 32 HEREFORD STREET, BOSTON, MA 02115 |
| SHENOY, NILCHIL | 32 HEREFORD STREET, BOSTON, MA 02115 |
| SHENOY, ASHISH | A/ 57/ 3RD FLOOR, BUILDING NO.2, GANJAWALA APTS, S.V. ROAD, BORIVALI (W), MUMBAI, MH 400092 INDIA |
| SHENOY, MICHELLE | 1160 3RD AVENUE, APT. 3D, NEW YORK, NY 10065 |
| SHENOY, MITHUN | B-103, YUDHISHTIR, N L COMPLEX, ANAND NAGAR, DAHISAR (EAST), MUMBAI, MH 400068 INDIA |
| SHENOY, NIKHIL | 230 RIVERSIDE DR, APT 4K, NEW YORK, NY 10025 |
| SHENOY, PARESH P. | 7 TONNELE AVENUE, APARTMENT 5L, JERSEY CITY, NJ 07306 |
| SHENOY, RITESH RAMACHANDRA | 11, MEHUL APARTMENTS, SECOND FLOOR, KANTI NAGAR, ANDHERI EAST, MUMBAI,  400059 INDIA |
| SHENOY, VINOD R | 203, GULMARG CHS, K.W. CHITALE ROAD, DADAR(W), MUMBAI, MH 400028 INDIA |
| SHENTON, JOSEPH | 316 FOREST STREET, WINNETKA, IL 60093 |
| SHENYIN & WANGUO SECURITIES CO., LTD. | 171 CHANGSHU ROAD, ATTN:  KATHY KAIYUAN XU, SHANGHAI, CHINA,   CHINA |
| SHENZHEN PING AN BANK CO., LTD | ATTN: TREASURY AND BOND DEPARTMENT, SHENZHEN COMMERCIAL BANK, 6/F, SHENZHEN COMMERCIAL BANK BLDG, NO. 1099 SHENNAN ROAD, CENTRAL, SHENZHEN,   CHINA |
| SHEOPORI, SIDDHARTH | 185 WILSON AVE, FL 2, KEARNY, NJ 07032 |
| SHEORAN, KIRTI | 8 LYON CT, JERSEY CITY, NJ 07305 |
| SHEPARD, JEFFREY G. | 1901 GRANT STREET, EVANSTON, IL 60201 |
| SHEPARD, FRANK A. | 1-3107 RIVERCOURT, JERSEY CITY, NJ 07310 |
| SHEPELIN, VIKTOR | 3820 LOCUST WALK, BOX 659, PHILADELPHIA, PA 19104 |
| SHEPELIN, VIKTOR | 45 WALL ST., APT 601, NEW YORK, NY 10005 |
| SHEPHALI VASUDEVAN | DATAR COLONY, 7, RAJ RAJESHWARI CHAYYA, BHANDUP EAST, MUMBAI, MH 400042 INDIA |
| SHEPHERD & WEDDERBURN | SALTIRE COURT, 20 CASTLE TERRACE, EDINBURGH,  EH1 2ET UK |
| SHEPHERD & WEDDERBURN | SALTIRE COURT, 20 CASTLE TERRACE, EDINBURGH,  EH1 2ET UNITED KINGDOM |
| SHEPHERD CENTER | 2020 PEACHTREE ROAD, NW, ATLANTA, GA 30309 |
| SHEPHERD CHARTERED SURVERYORS | 3 CHESTER STREET, EDINGBURGH,  EH3 7RF UK |
| SHEPHERD CHARTERED SURVERYORS | 3 CHESTER STREET, EDINGBURGH,  EH3 7RF UNITED KINGDOM |
| SHEPHERD LITTLE & ASSOCIATES LIMITED | CLEARY COURT, 2123 ST.SWITHIN'S LANE, LONDON,  EC4N 8AD UNITED KINGDOM |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT | CAIN BROTHERS & CO., LLC, 452 FIFTH AVENUE, 25TH FLOOR, ATTN: SCOTT D. SMITH, NEW YORK, NY 10018 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT | ATTN: DONALD A. KACMAR, SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT, SERVICES, INC., 6000 MAHONING AVENUE, SUITE 410, YOUNGSTOWN, OH 44515 |
| SHEPHERD SMITH & EDWARDS LLP | 1010 LAMAR, SUITE 900, HOUSTON, TX 77002 |
| SHEPHERD, AMY LYNN | 1510 O STREET, GERING, NE 69341 |
| SHEPHERD, BRENDA LOUISE | 721 REVERE STREET, AURORA, CO 80011 |
| SHEPHERD, ERIN J | 3 PICKMAN STREET, #14, SALEM, MA 01970 |
| SHEPHERD, MICHELLE D. | 3353 QUAIL RIDGE CIRCLE, PARKER, CO 80138 |
| SHEPP, RUSSELL GRAY | 255 WARREN STREET, #2105, JERSEY CITY, NJ 07302 |
| SHEPPARD MOSCOW | CANDLEWICK HOUSE, 120 CANNON STREET, LONDON,  EC4N 6AS UK |
| SHEPPARD MOSCOW | CANDLEWICK HOUSE, 120 CANNON STREET, LONDON,  EC4N 6AS UNITED KINGDOM |
| SHEPPARD MULLIN RICHTER & HAMPTON | 333 SOUTH HOPE ST., 48TH FLOOR, LOS ANGELES, CA 90071-1448 |

| Claim Name | Address Information |
|---|---|
| SHEPPARD,DAVID | PARK FARM,PLESHEY, CHELMSFORD, ESSEX,  CM3 1JA UNITED KINGDOM |
| SHEPPARD,HAYLEY | 15 COMET CLOSE,ASHVALE, ALDERSHOT, HANTS,  GU12 5SG UNITED KINGDOM |
| SHEPPARD,JASON E. | 138 POKORNY ROAD, HIGGANUM, CT 06441 |
| SHEPPARD,JULIE L. | 3136 MARY STREET, MIAMI, FL 33133 |
| SHEPPARD,MARYANN L. | 20 PALATINE,#440, IRVINE, CA 92612 |
| SHER, CHRISTINA | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| SHER,CHRISTINA | 70 PACIFIC ST. #286A, CAMBRIDGE, MA 02139 |
| SHER,MERYL | 140 WEST 86TH STREET,APARTMENT 11C, NEW YORK, NY 10024 |
| SHERATON AMSTERDAM AIRPORT | SCHIPHOL BOULEVARD 101,SCHIPHOL AIRPORT, SCHIPHOL,  1118 BG NETHERLANDS |
| SHERATON AƒTDAM AIRPORT | XXX,XXX, XXX,  XXX NETHERLANDS |
| SHERATON DIANA MAJESTIC HOTEL MILAN | VIALE PIAVE 42, MILAN,  20129 ITALY |
| SHERATON GRAND HOTEL | 1 FESTIVAL SQUARE, EDINBURGH,  EH395R UK |
| SHERATON GRAND HOTEL | 1 FESTIVAL SQUARE, EDINBURGH,  EH395R UNITED KINGDOM |
| SHERATON MEADOWLANDS HOTEL | TWO MEADOWLANDS PLAZA, EAST RUTHERFORD, NJ 07073 |
| SHERATON NEW YORK HOTEL | ATTN:EDWARD NORTON,811 7TH AVE, NEW YORK, NY 10019 |
| SHERATON NEW YORK HOTEL | ATTN:TERRI OSHEA,811 7TH AVE, NEW YORK, NY 10019 |
| SHERATON NEW YORK HOTEL | ATTN:LAUREN FLACCAVENTO,811 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SHERATON NEW YORK HOTEL | 811 SEVENTH AVENUE,ACCOUNTING DEPT. 4TH FLOOR, NEW YORK, NY 10019 |
| SHERATON NEW YORK HOTEL | 790 7TH AVENUE AT 51ST STREET, NEW YORK, NY 10019 |
| SHERATON UNIVERSITY CITY HOTEL | 36TH CHESTNUT STREET, PHILADELPHIA, PA 19104 |
| SHERATON WILD HORSE PASS RESORT | 5594 WEST WILD HORSE PASS BLVD, CHANDLER, AZ 85276 |
| SHERB & CO., LLP | 805 THIRD AVENUE, NEW YORK, NY 10022 |
| SHERBORNE INVESTORS MANAGEMENT L.P. | 135 EAST 57TH STREET  32ND FLOOR, NEW YORK, NY 10022 |
| SHERBURNE & WADLEIGH, LTD | 708 SOUTH 3RD STREET,510 THRESHER SQUARE EAST, MINNEAPOLIS, MN 55415 |
| SHERBURNE, EDWARD | 9401 ALTHEA CT, POTOMAC, MD 20854 |
| SHERER,MONICA | 44 WEST 62ND STREET,APT. 9E, NEW YORK, NY 10023 |
| SHERGOLD,ADAM | 35 DELVES AVENUE, TUNBRIDGE WELLS, KENT,  TN2 5DP UNITED KINGDOM |
| SHERI HARVIN | 89 CHELSEA, HOUSTON, TX 77006 |
| SHERI J. VALDEZ | 3330 QUARTZ LANE BLDG K,#11, FULLERTON, CA 92831 |
| SHERI J. VALDEZ | 430  WEST LA VETA AVENUE,C, ORANGE, CA 92866 |
| SHERI K BENNETT | 3239 PRAIRIE GARDENS DRIVE, HILLIARD, OH 43026 |
| SHERI L. BOND | 390 SANTA BARBARA, IRVINE, CA 92606 |
| SHERI L. BOND | 16640 EVERGREEN CIRCLE, FOUNTAIN VALLEY, CA 92708 |
| SHERI L. DENHAM | 521 1/2 FERN LEAF AVE, CORONA DEL MAR, CA 92625 |
| SHERI L. DENHAM | 121 E AV SAN GABRIEL, SAN CLEMENTE, CA 92672 |
| SHERIDAN SCHOOL | 4400 36TH STREET, NW, WASHINGTON, DC 20008 |
| SHERIDAN SMITH | FLAT5, CLAREDON RD,66 KING'S AVENUE, LONDON,  SW4 8BF UNITED KINGDOM |
| SHERIDAN SMITH | FLAT 5, CLARENDON RD,66 KING'S AVENUE, LONDON,  SW4 8BF UNITED KINGDOM |
| SHERIDAN SMITH | FLAT 5, CLARENDON COURT,66 KING'S AVENUE, LONDON,  SW4 8BF UNITED KINGDOM |
| SHERIDAN, RICHARD P. | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SHERIDAN, RICHARD P. | 61-15 75TH STREET, MIDDLE VILLAGE, NY 11379 |
| SHERIDAN,ELIZABETH | 453 FDR DRIVE,APARTMENT C2104, NEW YORK, NY 10002 |
| SHERIDAN,JAMES | 71 BEECHWOOD AVENUE, PORT WASHINGTON, NY 11050 |
| SHERIDAN,JENNIFER L. | 2036 COLEMAN STREET, BROOKLYN, NY 11234 |
| SHERIDAN,MARK T | 33 BRAEBURN WAY,KINGS HILL, WEST MALLING, KENT,  ME194BN UNITED KINGDOM |
| SHERIDANS SOLICITORS | WHITTINGTON HOUSE,ALFRED PLACE, LONDON,  WC1E 7EA UK |
| SHERIDANS SOLICITORS | WHITTINGTON HOUSE,ALFRED PLACE, LONDON,  WC1E 7EA UNITED KINGDOM |
| SHERIF HAMID | 225 SOUTH 18TH ST.,APT. 1118, PHILADELPHIA, PA 19103 |

| Claim Name | Address Information |
|---|---|
| SHERIFF,FAIZAL | 30 STOCKTON STREET, BRENTWOOD, NY 11717 |
| SHERIFF,JILLYAN N | 417 A STREET, CARLISLE, PA 17013 |
| SHERIFF,KATIE E | 108 EAST WILLOW STREET, CARLISLE, PA 17013 |
| SHERIFF,LINDSEY M | 31 WENTZEL DAMM ROAD, LANDISBURG, PA 17040 |
| SHERIN CHEE | 2, GRENVILLE PLACE,FLAT 4, LONDON,  NW7 4RU UNITED KINGDOM |
| SHERIN CHEE | 2, GRENVILLE PLACE,FLAT 4, LONDON,  SW7 4RU UNITED KINGDOM |
| SHERLAND & FARRINGTON INC | 253 WEST 28TH STREET,2ND FLOOR, NEW YORK, NY 10001 |
| SHERLYN K. MILLARD | 459 HIGHLAND DR, RIVERDALE, UT 84405 |
| SHERMAN C CHIN | NEW TERRITORIES, ,   HONG KONG |
| SHERMAN, LYNN | 165 EAST 72ND STREET,APT. 4A, NEW YORK, NY 10021 |
| SHERMAN,CANDICE MARION | 1350 MAIN ST.,UNIT 805, SARASOTA, FL 34236 |
| SHERMAN,CORINNA | 208 W 23RD ST APT 916, NEW YORK, NY 10011 |
| SHERMAN,JOHN P | 8376 S UPHAM WAY #A103, LITTLETON, CO 80128 |
| SHERMAN,JOHN P. | 95 EVERGREEN AVENUE, RYE, NY 10580 |
| SHERMAN,KELLY | 153 7TH STREET, BELFORD, NJ 07718 |
| SHERMAN,LINDA A. | 8775 SOUTH CRESTHILL LANE, HIGHLANDS RANCH, CO 80130 |
| SHERMAN,MICHAEL E. | 54 BUTLER STREET, BROOKLYN, NY 11231 |
| SHERMAN,MICHAEL H. | 868 NORTH ST, GREENWICH, CT 06831 |
| SHERMAN,MIKHAIL | 15 PARK AVE, TARRYTOWN, NY 10591 |
| SHERMAN,NATHAN | 22 WEBSTER AVENUE, BROOKLYN, NY 11230 |
| SHERMAN,STEVEN J. | 4303 MAGNOLIA RIDGE, WESTON, FL 33331 |
| SHERNIA WILLIAMS | 61 LLOYD ROAD,WALTHAMSTOW, LONDON,  E17 6NP UNITED KINGDOM |
| SHERPA SOFTWARE PARTNERS | 1300 OLD POND ROAD, BRIDGEVILLE, PA 15017 |
| SHERPA SOFTWARE PARTNERS | SHERPA SOFTWARE OARTNERS LP,1300 OLD POND ROAD, BRIDGEVILLE, PA 15017 |
| SHERPA, KARSANG | WHARTON,2400 CHESTNUT APT 3202, PHILADELPHIA, PA 19103 |
| SHERR,DAVID N. | 43 GARDEN ROAD, SCARSDALE, NY 10583 |
| SHERRARD & ROE | 424 CHURCH STREET,SUITE 2000, NASHVILLE, TN 37219 |
| SHERRARDS EMPLOYMENT LAW SOLICITORS | GROSVENOR HALL,BOLNORE ROAD,HAYWARDS HEATH, WEST SUSSEX,   RH16 4BX UNITED KINGDOM |
| SHERRATT,PETER R | RIVERSDALE,50 MILL WAY,GRANTCHESTER, CAMBRIDGE, CAMBS,  CB3 9NB UNITED KINGDOM |
| SHERRELL J. ASTON JR. | 20 FIFTH AVENUE, NEW YORK, NY 10011 |
| SHERRI A. MIKELIC | 3 PARK AVENUE, YONKERS, NY 10703 |
| SHERRI ANN VONHOLT | 1460 MEADOWLARK BLVD, GERING, NE 69341 |
| SHERRI COLE | 109 LICHFIELD ROAD, DAGENHAN,ESSEX,  RM8 2AX UNITED KINGDOM |
| SHERRI COLE | 171 LICHFIELD ROAD, DAGENHAM,ESSEX,  RM8 2BA UNITED KINGDOM |
| SHERRI COLE | 171 LICHFIELD ROAD, DAGENHAM,ESSEX,  RM8 2BA UNITED KINGDOM |
| SHERRI COLE | 42 HAYDON ROAD, DAGENHAN,ESSEX,  RM8 2PB UNITED KINGDOM |
| SHERRI D. ADKINS | 1620 JUNE AVENUE, NORTH LAS VEGAS, NV 89032 |
| SHERRI D. ADKINS | 3013 OCEANVIEW DRIVE, LAS VEGAS, NV 89117 |
| SHERRI LEVIN INC | 300 EAST 74TH STREET,# 9-A, NEW YORK, NY 10021 |
| SHERRI LEVIN INC | 575 LEXINGTON AVENUE,SUITE 400, NEW YORK, NY 10022 |
| SHERRI MARIE ANDERSON | 11307 E 116TH AVE, HENDERSON, CO 80640 |
| SHERRI R. HENDRICKS | 415 ROOSEVELT ST, OREGON CITY, OR 97045 |
| SHERRI R. HENDRICKS | 456 SW BAILEY AVE, HILLSBORO, OR 97123 |
| SHERRI SEVERINO | 23542 VIA CHIRIPA, MISSION VIEJO, CA 92691 |
| SHERRI SHAHRZAD DANESHMAND | 7745 E BRIDGEWOOD, ANAHEIM, CA 92808 |
| SHERRI T GERACI | 6552 S. RIFLE WAY, AURRORA, CO 80016 |
| SHERRI WAN YUAN TAN | 39B BLK 1 CAYMAN RISE,29 KA WAI MAN ROAD,KENNEDY TOWN, HONG KONG,   CHINA |
| SHERRI WAN YUAN TAN | 35B BLK 1 CAYMAN RISE,29 KA WAI MAN ROAD,KENNEDY TOWN, HONG KONG,   CHINA |

| Claim Name | Address Information |
|---|---|
| SHERRI WAN YUAN TAN | 39B BLK 1 CAYMAN RISE,29 KA WAI MAN ROAD, KENNEDY TOWN,   HONG KONG |
| SHERRI WAN YUAN TAN | APT 10A 35 WEST 81ST, NEW YORK, NY 10024 |
| SHERRI WAN YUAN TAN | 35 WEST 8ST ST,APT 10A, NEW YORK, NY 10024 |
| SHERRI WAN YUAN TAN | 2431 BLANCHARD STUDENT CENTER,MOUNT HOLYOKE COLLEGE, SOUTH HADLEY, MA 01075 |
| SHERRIAN PARHAM | 801 S. POLK, DESOTO, TX 75115 |
| SHERRICK,TRACY L | 39 BRIAN DRIVE, CARLISLE, PA 17007 |
| SHERRIE R. EASLEY | 9 MILL BROOKE COURT, ST PETERS, MO 63376 |
| SHERRIF'S CIVIL DIVISION | 4095 LEMON STREET - 4TH FLOOR, RIVERSIDE, CA 92501 |
| SHERRIFF'S CIVIL DIVISION | 3341 POWER INN ROAD, #313, SACRAMENTO, CA 95826-3889 |
| SHERRIFF,ANDREW F. | 3151 FRANKLIN ST,APARTMENT 6, SAN FRANCISCO, CA 94123 |
| SHERRILL LUBINSKY CORPORATION | 240 TAMAL VISTA BLVD,SUITE 110, CORTE MADERA, CA 94925 |
| SHERRILL-LUBINSKI CORPORATION | 241 TAMAL VISTA BLVD, CORTE MADERA, CA 94925 |
| SHERRILL-LUBINSKI CORPORATION | 240 TAMAL VISTA BOULEVARD, CORTE MADERA, CA 94925 |
| SHERRIN,SHEFALI | E-601, NAZARENE APTS., KHARODI,MARVE ROAD, MALAD (W), MUMBAI, MH 400095 INDIA |
| SHERRINA EVELINE ANUWAR | FLAT 9, 9-11 WHITEHORSE BUILDING, POPLAR,  E14 0DJ UNITED KINGDOM |
| SHERRINA EVELINE ANUWAR | 17 SIMONS WALK, STRATFORD,  E15 1QE UNITED KINGDOM |
| SHERROW,RHETT MICHAEL | 3704 N. PENNSYLVANIA ST APT 1, INDIANAPOLIS, IN 46205 |
| SHERRY A. BALMER | 65 BRIARWOOD LANE, ALISO VIEJO, CA 92656 |
| SHERRY A. BALMER | 33 LEGACY WAY, LAS FLORES, CA 92688 |
| SHERRY C. LIM | 6254 97TH PLACE,APT. 6L, REGO PARK, NY 11374 |
| SHERRY C. LIM | 72-81 113TH STREET,APT. 7O, FOREST HILLS, NY 11375 |
| SHERRY C. LIM | 7025 YELLOWSTONE BLVD.,APT. 15F, FOREST HILLS, NY 11375 |
| SHERRY D. ZAAT | 14351 CALNEVA LN, HUNTINGTON BEACH, CA 92647 |
| SHERRY F RICHARDS | 1102 MAYAPPLE, GARLAND, TX 75043 |
| SHERRY H. JUN | 88 GREENWICH STREET,APARTMENT 1206, NEW YORK, NY 10006 |
| SHERRY H. JUN | 163 E. 89TH ST.,APARTMENT 5FW, NEW YORK, NY 10028 |
| SHERRY H. JUN | 100 JOHN ST.,APARTMENT 1410, NEW YORK, NY 10038 |
| SHERRY H. PLESNARSKI | 8210 CHERRY HILLS LANE, ROWLETT, TX 75089 |
| SHERRY KITCHIN | 91 RAINTREE DRIVE, SANDY, UT 84092 |
| SHERRY KITCHIN | 9571 RAINTREE DRIVE, SANDY, UT 84092 |
| SHERRY L GOLDSTEIN | 7467 NW 114TH TERRACE, PARKLAND, FL 33076 |
| SHERRY L MAJCHER | 188 KIMBERLY LANE, CRANSTON, RI 02921 |
| SHERRY L. JELINEK | 1 N. PINES TRAIL, PARKER, CO 80138 |
| SHERRY LEA ANDERSON | 864 VINTAGE WAY, LOS ALAMOS, CA 93440 |
| SHERRY LEONA GRAY-JONES | 29 WILLOW SPRING CT, GERMANTOWN, MD 20874 |
| SHERRY LEONA GRAY-JONES | 18624 NATHAN'S PLACE, MONTGOMERY VILLAGE, MD 20886 |
| SHERRY LYNN | 3407 EL CAMINO REAL #A, SAN CLEMENTE, CA 92672 |
| SHERRY O'CONNOR | 7 HERITAGE DRIVE, ALLENTOWN, NJ 08501 |
| SHERRY O'CONNOR | 7 HERITAGE DRIVE,APT # 19J, ALLENTOWN, NJ 08501 |
| SHERRY O'CONNOR | 182 EAST 95TH STREET,APT. # 19J, NEW YORK, NY 10128 |
| SHERRY'S THEATRE TICKET OFFICE, INC. | 146 S. 15TH STREET, PHILADELPHIA, PA 19102 |
| SHERRYLYNN T KHOR | 32 PRAIRIE FALCON, ALISO VIEJO, CA 92656 |
| SHERWANI,FAISAL | C/O BETTER HOMES LLC,APARTMENT NO #109-C, NASHWAAN BUILDING,MANKHOOL ROAD, BUR DUBAI, BUR DUBAI,  29726 UNITED ARAB EMIRATES |
| SHERWIN,JACKIE | 74 WELLINGTON ROAD, TWICKENHAM,  TW2 5NX UNITED KINGDOM |
| SHERWOOD 510, LLC | 14 DUBON COURT, FARMINGDALE, NY 11735 |
| SHERWOOD,DAVID C. | 55 PEMBROKE ROAD, DARIEN, CT 06820 |
| SHERWOOD,PAUL | 7 KINGSWOOD PLACE, LONDON, GT LON,  SE13 5BU UNITED KINGDOM |
| SHERWOOD,STANLEY R. | 3889 WYNWOOD CIR, HIGHLANDS RANCH, CO 80126 |

| Claim Name | Address Information |
|---|---|
| SHERWOOD,TOM | 296 SHAWMUT AVE,#2, BOSTON, MA 02118 |
| SHERY ABY MATHEW | #603 FESTA GYOTOKU,2-1-1 GYOTOKU EKIMAE, ICHIKAWA, 12 272-0133 JAPAN |
| SHERYL A ADOLPH | 4328 S CEYLON ST, AURORA, CO 80015 |
| SHERYL GAIL WAGNER | 3621 NE 76TH AVENUE, PORTLAND, OR 97213 |
| SHERYL H RYAN | 11326 DEPEW WAY, BROOMFIELD, CO 80020 |
| SHERYL HARTFALL | 9 HOLLY GROVE, FAREHAM,HANTS,  PO16 7UP UNITED KINGDOM |
| SHERYL HARTFALL | 16 MONARCH CLOSE,LOCKS HEATH, SOUTHAMPTON,HANTS,   SO30 6UG UNITED KINGDOM |
| SHERYL JOSEPH | 1602 88TH DRIVE, S.E., EVERETT, WA 98205 |
| SHERYL LEE OLSEN | 290 S VIA MONTANERA, ANAHEIM, CA 92807 |
| SHESHADRI EMMADI | 1/52 KESHARBAUG BLDG.,B.J.D. ROAD, NAIGAUM, MUMBAI,  400014 INDIA |
| SHESHADRI EMMADI | B.J.D. ROAD, NAIGAON,1/52 KESHARBAUG BLDG.,DADAR(E), MUMBAI, MH 400014 INDIA |
| SHESHUNOFF INFORMATION SERVICE | PO BOX 671407, DALLAS, TX 75267-1407 |
| SHESHUNOFF INFORMATION SERVICE | PO BOX 840208, DALLAS, TX 75284 |
| SHESHUNOFF INFORMATION SVCS INC | PO BOX 95880, CHICAGO, IL 60694-5880 |
| SHESHUNOFF INFORMATION SVCS INC | 807 LAS CIMAS PARKWAY, SUITE 300, AUTINS, TX 78746 |
| SHETE,VEERENDRA | SAISH,OPP MARKET YARD, PALUS,  416310 |
| SHETH, SAHIL | 3 WHITTEMORE PL, WESTBROOK, CT 06498 |
| SHETH, SUREEL | PO BOX 17584, STANFORD, CA 94309 |
| SHETH,HARDIK | BHAWANI NAGAR,BLUE MOON  BUILDING NO.02FLAT NO.14,PLOT NO.07, MALAD (W), MUMBAI, MH 400070 INDIA |
| SHETH,HIMANI | 601, NANAK NIWAS,NS RD 1,VILE PARLE (W), MUMBAI, MH 400056 INDIA |
| SHETH,JIGNA | 205/B, DREAM HOUSE, SAINAGAR, VASAI (W),VASHI (W), MUMBAI,  401202 INDIA |
| SHETH,JIGNESH | 97 BEACON AVE, 1ST FLOOR, JERSEY CITY, NJ 07306 |
| SHETH,KETAN | FLAT # 16, CHANDINI BUILDING,NEAR BANK OF MAHARASHTRA, OPP CANARA BAN,R B MEHTA MARG, GHATKOPAR- 400 077., ANDHERI (W), MH,  400077 INDIA |
| SHETH,MANISH D | 855 PETERKIN PL, BREA, CA 92821 |
| SHETH,MIHIR | 138 CAINE ROAD,11 C JADESTONE COURT,MID-LEVELS, HONG KONG,   CHINA |
| SHETH,PRIYANKA | 5, SHANTI NIWAS BUILDING,DATTA MANDIR ROAD, DAHANUKARWADI,KANDIVLI WEST, KANDIVLI, MUMBAI,  400067 INDIA |
| SHETH,RUPA | 89-53 213TH STREET, QUEENS VILLAGE, NY 11427 |
| SHETH,SOHIL | 429 EAST 52ND ST., APT. 35B, NEW YORK, NY 10022 |
| SHETH,SUREEL | 21901 CALDERAS, MISSION VIEJO, CA 92691 |
| SHETH,VISHAL | 333 EAST 34TH STREET,APARTMENT 7H, NEW YORK, NY 10016 |
| SHETTI,AMIT | 27, KRISHNA APTS,5TH FLOOR,JUHU LANE,ANDHERI-WEST, ANDHERI (W), MUMBAI, 400058 INDIA |
| SHETTI,ANAND G | 701 ,KRISHNA APTS,JUHU LANE,ANDHERI(W), MUMBAI,  400058 INDIA |
| SHETTI,YASHADA | A-304, WALIA ACRES,GOGATE WADI,AAREY ROAD, GOREGAON(E), MUMBAI, MH 400063 INDIA |
| SHETTY, AKSHAY | 1322 HINMAN AVE, EVANSTON, IL 60201 |
| SHETTY, SHARATH | 46863 GRAHAM COVE SQ., POTOMAC FALLS, VA 20165 |
| SHETTY,ADITYA | 103, JYOTI APTS,VAKOLA BRIDGE,SANTACRUZ ( E), MUMBAI,  400055 INDIA |
| SHETTY,AKSHAY | 49 LEXINGTON STREET,FLAT 2, LONDON, GT LON,  W1F 9AP UNITED KINGDOM |
| SHETTY,ANIL | ,I C COLONY,BORIVALI, MUMBAI,  400103 INDIA |
| SHETTY,ARVIND | C/16, ARIHANT APTS,SAIBABA NAGAR,BORIVLI (W), BORIVALI (W), MUMBAI, MH 400092 INDIA |
| SHETTY,ASHWIN B | KIROL ROAD,POLICE PATIL HOUSE,FIRST FLOOR, MUMBAI, MH 400086 INDIA |
| SHETTY,CHANDRA | 49 HILLTOP ROAD,WHYTELEAFE, SURREY, SURREY,  CR3 0DF UNITED KINGDOM |
| SHETTY,DIPTI J | R.J. ROAD,VASTU SHUBH CHS,A- WING,FLAT NO.603,ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| SHETTY,DIVYA | 502/A, PRASAD APTS,NR COSMOS HIGH SCHOOL, SUBHASH RD,JANATA MKT, BHANDUP (W), MUMBAI, MH 400078 INDIA |

| Claim Name | Address Information |
|---|---|
| SHETTY, HARISH | 22-23 MAHAVIR MANSION, OPP VARSHA GROUND, GARODIA NAGAR, GHATKOPER (E), MUMBAI, MH 400077 INDIA |
| SHETTY, HARISH | G102, NEW AJAY APTS, NEAR RAILWAY STATION, ACHOLE ROAD, NALLASOPARA (E), MUMBAI, MH 401209 INDIA |
| SHETTY, LAKSHMI G | 61-20 GRAND CENTRAL PKWY, APT. B208, FOREST HILLS, NY 11375 |
| SHETTY, LATA | G/202, NISARG, OPP 90 FEET ROAD, SECTOR 6, MAHAVIR NAGAR, KANDIVLI (W), MUMBAI, MH 400067 INDIA |
| SHETTY, MANJUNATH | SHRISTI COMPLEX, C/201 TARA SOCIETY, OPP L&AMP;T GATE NO. 7, POWAI, MUMBAI, MH 400072 INDIA |
| SHETTY, MANMOHAN | 2-A/5, VAISHALI NAGAR, BALRAJESHWAR ROAD, (MULUND (W), MUMBAI, MH 400080 INDIA |
| SHETTY, MURLI | NIRLON FAMILY CO-OP HSG SOCIETY, D/7 LINK ROAD, CHINCHOLI BUNDER, MALAD(W), MUMBAI, MH 400064 INDIA |
| SHETTY, NILESH | D 102, SAI RADHA COMPLEX, NEAR, ASIAN PAINTS, BHANDUP WEST, MULUND-WEST, MUMBAI, MH 400078 INDIA |
| SHETTY, NITA | A/601, PRATHAMESH PARK, EXT.VEERA DESAI ROAD, ANDHERI WEST, MUMBAI,  400053 INDIA |
| SHETTY, PRADEEP | B-405, BHARAT CO-OP HOUSING SOCIETY, NEAR NEHRU MAIDAN, GANESH MANDIR ROAD, DOMBIVALI (E), DOMBIVALI, MH 421201 INDIA |
| SHETTY, PRAMOD | CHANDIVALI, CHANDIVILI ROAD, ANDHERI (E), MUMBAI,  400072 INDIA |
| SHETTY, PRANAY | G-006, IIM BANGALORE HOSTELS, BANNERGHATTA ROAD, BANGALORE, KR 560076 INDIA |
| SHETTY, PRASHANT | C-204, SILVER SQUARE, SUNDER NAGAR, KALINA, SANTACRUZ(E), MUMBAI, MH 400098 INDIA |
| SHETTY, PRASHANT | A-6/15, FLAT NO 12, BLUE GROTTO BUILDING, LIC COLONY, BORIVLI (W)J B NAGAR, MUMBAI,  400103 INDIA |
| SHETTY, PRAVIN | FLAT NO 602, 6TH FLOOR, B WING, VIHANG PARK, NEAR LAKSMI PARK, LOKMANYA NAGAR, THANE, MH 400046 INDIA |
| SHETTY, PREETHAM | 201 WOODHAVEN DRIVE, EDISON, NJ 08817 |
| SHETTY, RAHUL | SHANKAR MANSION, 4TH FLOOR, DR. BHAJEKAR STREET, OFF. SVP ROAD, PRATHNA SAMAJ, MUMBAI, MH 400004 INDIA |
| SHETTY, RAJASHREE | , THANE, THANE,  400604 INDIA |
| SHETTY, ROMITA | 333 GREENWICH ST., NEW YORK, NY 10013 |
| SHETTY, SANJOTHA | 802 , A WING ASHA NAGAR PHASE II, OFF P K ROAD, MULUND ( WEST ), MULUND (W), MUMBAI,  400080 INDIA |
| SHETTY, SANMATH V | NAHUR RD, MULUND (W), GURUKRIPA NAGAR, B/35, LAVANYA BLDG, MUMBAI, MH 400080 INDIA |
| SHETTY, SMITHA | E-1402, LAKE HOMES, PHASE 1, NEAR GOPAL SHARMA HIGH SCHOOL, POWAI, MUMBAI, MH 400076 INDIA |
| SHETTY, SUCHETANA | 3/103 PAVAN BAUG, CHINCHOLI PHATAK ROAD, MALAD (WEST), MUMBAI, MH 400064 INDIA |
| SHETTY, SUJIT | NEELAM NAGAR, 7A, 407 VBP ROAD, MULUND (E), MUMBAI -400081, ,   INDIA |
| SHETTY, SUKETHA R | L/10, NUTAN NAGAR, KANJURMARG (E), MUMBAI, MH 400042 INDIA |
| SHETTY, SWAPNA | FLAT-302, ABHIMANYU-II, SEC-1, PLOT-13, OFF PALM BEACH ROAD, SANPADA, NAVI MUMBAI, SANPADA, NAVI-MUMBAI,  400705 INDIA |
| SHETTY, VIDYA | 29/30, BHARAT NIWAS, 2ND FLOOR; PG ROAD; LANDMARK : NEXT TO W, PAREL - E;, WAGLE ESTATE, THANE (W), MUMBAI-12;,  12 INDIA |
| SHETTY, YOGESH | 307 GREEN HOLLOW DRIVE, ISELIN, NJ 08830 |
| SHETYE, AMRITA | 2327/199 SECTOR 1, CGS COLONY, ANTOPHILL, MUMBAI, MH 400037 INDIA |
| SHEVADE, AMIT | A-301 CHAMUNDA HERITAGE, BEHIND JEEVAN VIKAS HOSPITAL, ANDHERI (EAST), MUMBAI, MH 400069 INDIA |
| SHEVADE, YASHODHAN | FLAT 4, THE GRAINSTORE, ROYAL DOCKS, LONDON, GT LON,  E16 1BA UNITED KINGDOM |
| SHEVANS, CLIVE | 4715 CARPENTER AVE, BRONX, NY 10470 |
| SHEVAT, SAMUEL | 115 E. 37TH STREET, APARTMENT 1, NEW YORK, NY 10016 |
| SHEVCHENKO DIDKOVSKIY AND PARTNERS | 2A KOSTYANTYNIVSKA ST, KYIV,  04071 UKRAINE |

| Claim Name | Address Information |
|---|---|
| SHEVELS, CAROLINE | FLAT 4, INDRES HOUSE,22 HIGH STREET, CHALFONT ST PETER, BUCKS,  SL9 9QA UNITED KINGDOM |
| SHEVYRTALOVA, MARINA | 84 RIVERSIDE DRIVE,APT 5, NEW YORK, NY 10024 |
| SHEWAKRAMANI, NITESH | 99 BELL STREET, LONDON, GT LON,  NW1 6TL UNITED KINGDOM |
| SHI CHENG | 6-502, ZHONG PING GONG YU,YOU YI LU, HE XI, TIANJIN,   CHINA |
| SHI LUN LI | 883 SCHUYLER AVE, APT 15, KEARNY, NJ 07032 |
| SHI LUN LI | HARVARD UNIVERSITY,CHILD HALL, ROOM #414,26 EVERETT STREET, CAMBRIDGE, MA 02138 |
| SHI LUN LI | HARVARD UNIV, 26 EVERETT ST,CHILD HALL, ROOM #414, CAMBRIDGE, MA 02138 |
| SHI LUN LI | 10213 BLOSSOM RIDGE DRIVE, ELK GROVE, CA 95757 |
| SHI, KEVIN | 81 MOUNTAIN AVENUE, MILLBURN, NJ 07041 |
| SHI, KEVIN | 326 BLOOMBERG HALL, PRINCETON, NJ 08544 |
| SHI, FENG | 341 W 45TH STREET, NEW YORK, NY 10036 |
| SHI, HAILIANG | FLAT B 5/F, PO ON MANSION,ON SHING TERRACE,NO.1 TAI YUE AVENUE, TAIKOO SHING, HONG KONG,   CHINA |
| SHI, JIALONG | QI XIA ROAD, SHANGHAI,  200000 CHINA |
| SHI, JIANNING | 67-86 EXETER STREET, FOREST HILLS, NY 11375 |
| SHI, JING | D1222,NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON, GT LON,  E14 9PW UNITED KINGDOM |
| SHI, LIN | 8 NEW MARKET STREET, HONG KONG,   CHINA |
| SHI, MING | 1324 HARMON COVE TOWER, SECAUCUS, NJ 07094 |
| SHI, PEIJI | 3 MOUNT RUN, TINTON FALLS, NJ 07753 |
| SHI, SHOUZHOU | 7 AUGUSTA STREET, TINTON FALLS, NJ 07712 |
| SHI, XUSHENG | FLAT E, 16F, TOWER 9,PARK AVENUE,TAI KOK TSUI KLN, HONG KONG, K,   HONG KONG |
| SHI, YIYONG | 26 BALTIC STREET, EDISON, NJ 08820 |
| SHI, ZHIYONG | 9 ROSS AVENUE, CHESTNUT RIDGE, NY 10977 |
| SHIAN LIM | 41A TOWER 1,BANYAN GARDEN,863 LAI CHI KOK ROAD, HONG KONG,   CHINA |
| SHIAN LIM | THE PACIFICA,30E, TOWER 2,9, SHAM SHING ROAD, LAI CHI KOK,   CHINA |
| SHIAN LIM | 41A TOWER 1,BANYAN GARDEN, 863 LAI CHI KOK ROAD,   HONG KONG |
| SHIAN LIM | 4-1-10-302,NISHIAZABU, MINATO-KU, 13 106.0031 JAPAN |
| SHIAO, COCO HSIN-YUEH | 1927 ORRINGTON-APT 2303, EVANSTON, IL 60201 |
| SHIAO, COCO HSIN-YUEH | 250 WEST 50TH ST,APARTMENT 15T, NEW YORK, NY 10018 |
| SHIAU, ERIC | 27 HAMPSHIRE DRIVE, PLAINSBORO, NJ 08536 |
| SHIBA KOSHO YAKUBA | TOKYO,TOKYO, TOKYO,   JAPAN |
| SHIBA KOSHO YAKUBA | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| SHIBAGUCHI YAKKYOKU | 1-4-3 SHINBASHI,MINATO-KU, TOKYO,  105-0004 JAPAN |
| SHIBAGUCHI YAKKYOKU | 1-4-3 SHINBASHI,MINATO-KU, TOKYO, 13 105-0004 JAPAN |
| SHIBANO, NANOKO | ASO-KU, TAMAMI 2-10-12, KAWASAKI-SHI, 14 215-0002 JAPAN |
| SHIBATA MARIKO | TOKYO,TOKYO, TOKYO,   JAPAN |
| SHIBATA MARIKO | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| SHIBATA, MARIKO | 37-8 GLORIO TOWER YOKOHAMA-MOTOMACHI #19,YAMASHITA-CHO NAKAKU, YOKOHAMA-SHI, 14 231-0023 JAPAN |
| SHIBATA, MASARU | 4-1-12-1051,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| SHIBAZAKI, MICHIYO | 4-7-3 SHIBAMATA,KATSUSHIKA-KU, TOKYO, 13 125-0052 JAPAN |
| SHIBEMITSU | 1-15-17 IZUMI,HIGASHI-KU, NAGOYA-SHI,   JAPAN |
| SHIBEMITSU | 1-15-17 IZUMI,HIGASHI-KU, NAGOYA-SHI, 23  JAPAN |
| SHIBETTI, BRION D | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SHIBLEE ALAM | BELGRAVE COURT,FLAT G1A,36 WESTFERRY CIRCUS, LONDON,ANT,  E14 8RL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHIBOLETH, YISRAELI, ROBERTS, ZISMAN & | MUSEUM TOWER, 4 BERKOWITZ ST.,TEL AVIV    64238, ISRAEL,    ISRAEL |
| SHIBU KURIAN | 011 MONTANA BUILDING,DEALS GATEWAY, LONDON,    SE13 7QF UNITED KINGDOM |
| SHIBUYA MIKIKO | 2-2-7,2-2-7,SASANODAI, ASAHI-KU,YOKOHAMA,    241-0816 JAPAN |
| SHIBUYA MIKIKO | 2-2-7,2-2-7,SASANODAI,ASAHI-KU, YOKOHAMA, 14 241-0816 JAPAN |
| SHIBUYA,NAHO | 1-24-16, FUKASAWA, SETAGAYA-KU, TOKYO, 13 158-0081 JAPAN |
| SHIBUYA, SONOKO | 2-17-8,NISHI-HATSUISHI, NAGAREYAMA CITY, 12 2700121 JAPAN |
| SHIDA,MIYUKI | KONAN-KU HINO 2-4-7-205, YOKOHAMA-SHI, 14 234-0051 JAPAN |
| SHIDLER, MICHAEL | 1700 FALCON DRIVE, CORINTH, TX 76210 |
| SHIDORE,CHANDRASHEKHAR | 58 OAK KNOLL DRIVE, MATAWAN, NJ 07747 |
| SHIEH, CAROLINE | 18 JACOB AMSDEN ROAD, WESTBOROUGH, MA 01581 |
| SHIEH, CAROLINE | 21 WELLESLEY COLLEGE,UNIT 5430, WELLESLEY, MA 02481-0254 |
| SHIEH, JWO-SHIUE & KU, WENYAO SANDIE | 750 ERIE CIR,   ACCOUNT NO. 4957  MILPITAS, CA 95035 |
| SHIEH, JWO-SHIUE & KU, WENYAO SANDIE | INTEGRAL FINANCIAL, LLC,1072 DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| SHIEH,HENRY | 30-47 HOBART STREET,APT 3P, WOODSIDE, NY 11377 |
| SHIELD OF DAVID, INC | 144-61 ROOSEVELT AVENUE, FLUSHING, NY 11354-6252 |
| SHIELDS & CO (CAP. MGT ASSOC.) | ATTN: RICHARD SULLIVAN,71 BROADWAY, NEW YORK, NY 10006 |
| SHIELDS ASSOCIATES | ATTN: ERIC BLASBERG,4 HIGH RIDGE PARK,SUITE 101, STAMFORD, CT 06905 |
| SHIELDS, BRIAN | 830 WESTVIEW DR,PO BOX 142615, ATLANTA, GA 30314 |
| SHIELDS,BRIAN L. | 210 E 38TH ST,APARTMENT 2C, NEW YORK, NY 10016 |
| SHIELDS,HAYLEY | 6 ALFRED ROAD, BELVEDERE, KENT,   DA17 5LL UNITED KINGDOM |
| SHIELDS,JENNIFER A | 21 ALBION SQUARE, LONDON, GT LON,  E8 4ES UNITED KINGDOM |
| SHIELDS,JOHN | 2-18-2 #403 AZABU-JUBAN, MINATO-KU, 13 160-0045 JAPAN |
| SHIELDS,TARA DON | 328 APACHE PL, LOCHBUIE, CO 80603 |
| SHIELS,MARK J | CHURCH FARM HOUSE,CHURCH STREET,RODMERSHAM, NR SITTINGBOURNE, KENT,   ME90PE UNITED KINGDOM |
| SHIFFMAN,NATHANIEL | 8 PATRICIA LANE, SPRING VALLEY, NY 10977 |
| SHIFFMAN,SCOTT | 95 GALLOWAE, WATCHUNG, NJ 07069 |
| SHIGA,MICHIKO | 3-26-2 KITAZAWA, SETAGAYA-KU, 13 155-0031 JAPAN |
| SHIGEHIRO KITAURA | 2-18-2-403,NIHONZUTSUMI, TAITO-KU, 13 111-0021 JAPAN |
| SHIGEHIRO KITAURA | 6-23-13-201,TODOROKI, SETAGAYA-KU, 13 158-0082 JAPAN |
| SHIGEJI IWAHASHI | 5-19-32  I-210,SEKIMACHI KITA, NERIMA-KU, 13 177-0051 JAPAN |
| SHIGEKAWA,STEVE S | 1736 GOODMAN AVENUE, REDONDO BEACH, CA 90278 |
| SHIGEKI HASUIKE | 3-15-9-503 NISHI-GOTANDA, SHINAGAWA-KU, 13 141-0031 JAPAN |
| SHIGEKO LAU | 30C TOWER 1,80 ROBINSON ROAD, HONG KONG,   CHINA |
| SHIGEKO LAU | 1-14-13-714 TSUKISHIMA, CHUO-KU, 13 104-0052 JAPAN |
| SHIGEKO NISHIMURA | 4-25-17 FUKASAWA, SETAGAYA-KU, 13 158-0081 JAPAN |
| SHIGENARI MOCHIZUKI | MINAMI MOTOMACHI 24,GAIEN RESIDENCE APT.310, SHINJUKU-KU, 13 160-0012 JAPAN |
| SHIGENARI MOCHIZUKI | 260 WEST 54TH STREET,APT. 29F, NEW YORK, NY 10019 |
| SHIGIYA,KAORI | FLAT 4, 26 SLOANE GARDENS, LONDON, GT LON,  SW1W 8DJ UNITED KINGDOM |
| SHIH SHU CHEN | LEGAL & COMPLIANCE DEPT, SINOPAC SEC.,(ASIA) LTD., 23/F, TWO INTL. FINANCE CTR,8 FINANCE STREET, CENTRAL, ,   HONG KONG |
| SHIH, JOYCE | 3709 ASTER STREET, ALLENTOWN, PA 18104 |
| SHIH,CHARLENE | 13 KING AVENUE, FREMONT, CA 94536 |
| SHIH,JING | 200 RECTOR PLACE,APT. 9Y, NEW YORK, NY 10280 |
| SHIH,JOYCE | 242 EAST 50TH ST.,APT 3C, NEW YORK, NY 10022 |
| SHIH,LYDIA T. | 717 PIERCE STREET, ALBANY, CA 94706 |
| SHIH,STEPHEN | 300 ALBANY STREET,APARTMENT 9J, NEW YORK, NY 10280 |
| SHIH,SUSAN J. | 536 GRAND STREET,APT 605, HOBOKEN, NJ 07030 |
| SHIH-YA CHONG | 3 HITHE GROVE, LONDON,   SE16 2XP UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| SHIH-YA CHONG | 3 HITHE GROVE, LONDON,ANT,  SE16 2XP UNITED KINGDOM |
| SHIH-YA CHONG | 140, 20TH AVE, APT 104, SAN FRANCISCO, CA 941212 |
| SHIHON SHIJO KENKYUKAI | 2-8-4,NIHONBASHI KAYABACHO, CHUO-KU, 13 103-0025 JAPAN |
| SHIHOSHOSHI KON KAZUNOBU | MATSUDA SHOJI BUILD 2F,3-42-7 TAITO, TAITO-KU,   JAPAN |
| SHIHOSHOSHI KON KAZUNOBU | MATSUDA SHOJI BUILD 2F,3-42-7 TAITO, TAITO-KU, 13  JAPAN |
| SHIHOSHOSHI MASUKO TATSUYA | 1-14-7,TAITO, TAITO-KU, 13  JAPAN |
| SHIHOSHOSHI SAKUMOTO JIMUSHO | 5-36-8,DAISAWA, SETAGAYA-KU, TOKYO, 13 155-0032 JAPAN |
| SHIHOSHOSHI YAMAGUCHI YASUHIKO | 2-4-17,KITASHINJUKU,SHINJUKU-KU, TOKYO, 13  JAPAN |
| SHIHOUSHOUSHI FUJITA YOSHITAKA | 1-34-8-503,TAKADANOBABA,SHINJUKU-KU, TOKYO,   JAPAN |
| SHIHOUSHOUSHI FUJITA YOSHITAKA | 1-34-8-503,TAKADANOBABA,SHINJUKU-KU, TOKYO, 13  JAPAN |
| SHIKAGO | 190 S LASALLE STREET,SUITE 150, CHICAGO, IL 60603 |
| SHIKARI,SALMAAN | 511 6TH AVENUE,BOX 259, NEW YORK, NY 10011 |
| SHIKARIPUR,DIVAKAR | 1503,TIARA C.H.S,HIRANANDANI ESTATE,GHODBUNDER ROAD,THANE(W), THANE (W), MUMBAI,  400607 INDIA |
| SHIKHA GUPTA | 245 EAST 63RD ST #20K, NEW YORK, NY 10065 |
| SHIKHA GUPTA | 245 EAST 63RD ST APT 20K, NEW YORK, NY 10065 |
| SHIKHA GUPTA | 61 AMHERST COURT, ROCKVILLE CENTRE, NY 110 |
| SHIKHA GUPTA | 1 WINDHAM COURT, MUTTONTOWN, NY 11545 |
| SHIKHA HARISH | 27 LULWORTH AVENUE, HOUNSLOW,  TW5 0TY UNITED KINGDOM |
| SHIKHA HARISH | 241 WESTERN ROAD, SOUTHALL,MDDSX,  UB2 5HS UNITED KINGDOM |
| SHIKHA SINGHVI | 36 MELBY LANE, ROSLYN, NY 116 |
| SHIKHAR SHAH | 444 WASHINGTON BLVD,APT. # 1402, JERSEY CITY, NJ 07310 |
| SHIKHAR SHAH | 369 W 51ST STREET,APT. # 1C, NEW YORK, NY 10019 |
| SHIKHAR SHAH | 249 E 48TH STREET,APT. # 16F, NEW YORK, NY 10019 |
| SHIKHAR SHAH | 211 E 53RD STREET,APT. # CF, NEW YORK CITY, NY 10022 |
| SHIKHAR SHAH | 211 E 53RD STREET,APT. # 2F, NEW YORK CITY, NY 10022 |
| SHIKHAR VARSHNEY | A-1/22, A-WING, GREEN FIELDS,JVLR, ANDHERI (EAST), MUMBAI, MH 400096 INDIA |
| SHIKHAR VARSHNEY | A-4/12, A-WING, GREEN FIELDS,JVLR, ANDHERI (EAST), MUMBAI, MH 400096 INDIA |
| SHIKHIR GOEL | 95A FERRY STREET,APT 3, JERSEY CITY, NJ 07307 |
| SHIKISHIMA INSATSU | 2-2-4-201,YUSHIMA, BUNKYO-KU,  113-0034 JAPAN |
| SHIKISHIMA INSATSU | 2-2-4-201,YUSHIMA, BUNKYO-KU, 13 113-0034 JAPAN |
| SHIKITEN KOSUGI | 2-26-9 OYAMADAI, SETAGAYA-KU,  158-0086 JAPAN |
| SHIKITEN KOSUGI | 2-26-9 OYAMADAI, SETAGAYA-KU, 13 158-0086 JAPAN |
| SHIKSHA ADVISORY & EDUCATIONAL SER P LTD | 54, 2 FLOOR, DOUBLE ROAD,INDIRANAGAR, BANGALORE, KA 560038 INDIA |
| SHILCE ISERAEL CHILDREN'S FUND INC | PO BOX 212, SUFFERN, NY 10901 |
| SHILLA SEOUL HOTEL SHILLA | 202-2 GA JANGCHUNG-DONG, CHUNG-KU SEOUL KOREA,  100392 KOREA, REPUBLIC OF |
| SHILLER, ROBERT | 201 EVENT STREET, NEW HAVEN, CT 06511 |
| SHILLING,SUSAN G. | 51 VICKSBURG STREET, SAN FRANCISCO, CA 94114-3324 |
| SHILLINGFORD,SIMONE | 21 WINNINGS WALK,ARNOLD ROAD, NORTHOLT, MDDSX,  UB5 5SH UNITED KINGDOM |
| SHILOH ISRAEL CHILDREN'S FUND INC | PO BOX 212, SUFFERN, NY 10901 |
| SHILON, NITSAN | 5505 HOLMES MAIL CENTER, CAMBRIDGE, MA 02138 |
| SHILON,NITZAN | 11 WARE STREET,APARTMENT 3, NEW YORK, NY 10009 |
| SHILOTRI,TRIVENI | JN4/4/2, SECTOR 9,OPP SAINATH HIGH SCHOOL,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| SHILPA ARTS | 24, MUNCIPAL ESTATE, V P ROAD ,VILE PARLE(W), MUMBAI, MH 400056 INDIA |
| SHILPA BHAN | 402,CARTER ROAD,BANDRA (W), MUMBAI,  400050 INDIA |
| SHILPA GANGRADE | F.NO. 201,NEW PALASIA, INDORE, MP 452001 INDIA |
| SHILPA GANGRADE | F.NO. 201, 17/7 GANGOTRI APT.,NEW PALASIA, INDORE, MP 452001 INDIA |
| SHILPA HARISINGHANI | FLAT 501, A WING, RUMEET BLDG,AB NAIR ROAD, MUMBAI,  400049 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| SHILPA LADANI | 280 MARIN BLVD,APT. 17F, JERSEY CITY, NJ 07302 |
| SHILPA ZATAKIA | EDEN 4,C 702,HIRANANDANI,POWAI, MUMBAI, MH 400076 INDIA |
| SHILPIEKANDULA,VIKAS REDDY | 150E 44TH STREET,APT 29H, NEW YORK, NY 10016 |
| SHIM,ALEX BUMYONG | A-706 KOLON TRIPOLIS,KUMKOK-DONG, BUNDANG-KU,SEONGNAM, KYUNGGI-DO,    KOREA, REPUBLIC OF |
| SHIM,DENNIS | 440 TRACEY LN, GRAND ISLAND, NY 14072 |
| SHIMABUKURO,KEITH M. | 6173 LAGUNA CIR., LITTLETON, CO 80130 |
| SHIMADA,MASASHIGE | 478-5-302 KOGASAKI, MATSUDO-CITY, 12 271-0068 JAPAN |
| SHIMADA,MAYUMI | SHIMOUMA 6-17-14-407, SETAGAYA-KU, 13 154-0002 JAPAN |
| SHIMADA,YUKI | AMAVEL EBISU 601,EBISU NISHI 1-14-7, SHIBUYA-KU, 13 150-0021 JAPAN |
| SHIMERA PROJECT LIGHTING | 13/15, VITHALWADI, 1ST  FLOOR, MUMBAI, MH 400002 INDIA |
| SHIMIZU CORPORATION | TOKYO, TOKYO,   JAPAN |
| SHIMIZU CORPORATION | TOKYO, TOKYO, 13  JAPAN |
| SHIMIZU KENSETSU | 1-2-3,SHIBAURA,MINATO-KU, TOKYO, 13   JAPAN |
| SHIMIZU, KAZUKO | 4 MARTINE AVE, WHITE PLAINS, NY 10606 |
| SHIMIZU,BRET G. | 741A HOMER AVENUE, PALO ALTO, CA 94301 |
| SHIMIZU,JUICHI | 1-42-3,NINOMIYA, FUNABASHI-SHI, 12 274-0823 JAPAN |
| SHIMIZU,KAORU | 3-3-23-301 HIGASHI-OIZUMI, NERIMA-KU, 13 178-0063 JAPAN |
| SHIMIZU,RYO | 1-7-2-301 NIHONBASHI-HORIDOMECHO, CHUO-KU, 13 103-0012 JAPAN |
| SHIMIZU,TOSHIHIRO | 1-2-15-804 MITA, MINATO-KU, 13 108-0073 JAPAN |
| SHIMIZU,YURINA | AKASAKA 2-16-12-406, MINATO-KU, 13 107-0052 JAPAN |
| SHIMMIN,CATHERINE MAIREAD | 96 CORRINGWAY, EALING, GT LON,  W5 3HA UNITED KINGDOM |
| SHIMOJYO,HIROTAKA | 3-2-2-302,AKEMI, URAYASU CITY, 12 279-0014 JAPAN |
| SHIMOMURA,MASAKI | 7-15-406 HONMOKU-MIYAHARA,NAKA-KU, YOKOHAMA CITY, 14 231-0804 JAPAN |
| SHIMONI,LIOR | 9 NATAN HACHACHAM STREET, TEL AVIV,  63413 ISRAEL |
| SHIMONO,KENYA | 2-12-10,OYAMADAI, SETAGAYA-KU, 13 158-0086 JAPAN |
| SHIMONO,YUKIO | URAWA-KU, DAITOU 1-13-15, SAITAMA-SHI, 11 330-0043 JAPAN |
| SHIMONOV,ARIEL | 2427 KINGSLAND AVENUE, BRONX, NY 10469 |
| SHIMONY,IRISS | 40 WEST 77TH STREET,APARTMENT 7E, NEW YORK, NY 10024 |
| SHIMP,TERI LYNN | RURAL ROUTE 2, BOX 209B, BAYARD, NE 69334 |
| SHIMPEI MATSUDA | #D-707, SHINANO-CHO 535-2,TOTSUKA-KU, YOKOHAMA-SHI, 14   JAPAN |
| SHIMPI,MAHESH | 20 NEWPORT PARKWAY #306, JERSEY CITY, NJ 07310 |
| SHIMURA,MAMI | 1-16 FUJIMORI,MEITO-KU, NAGOYA-SHI, 23 465-0026 JAPAN |
| SHIN & KIM | ACE TOWER 4F,1-170 SOONHWA-DONG,CHUNG-KU, SEOUL,  100712 KOREA, REPUBLIC OF |
| SHIN KAYAGAKI | 2-28-1-B1511,HON-KOMAGOME, BUNKYO-KU, 13 113-0021 JAPAN |
| SHIN NIHON HOKI SHUPPAN | 2-6,ICHIGAYASADOHARACHO,SHINJUKU-KU, TOKYO, 13 162-8407 JAPAN |
| SHIN NIHON SOGO KANTEI | SHANPAUL DAIMYO,2-10-2,DAIMYO,CHUO-KU, FUKUOKA, 40 810-0041 JAPAN |
| SHIN, JIYEON | 70 PACIFIC STREET, APT 553B, CAMBRIDGE, MA 02139 |
| SHIN, SANGWOOK | 5645 SUTHERLAND COURT, BURKE, VA 22015 |
| SHIN,DANIEL | 76 MADISON AVENUE,APARTMENT 2, JERSEY CITY, NJ 07304 |
| SHIN,DAVID | 33-4, NIHONBASHI-HAKOZAKI-CHO,APARTMENT #701, CHUO-KU, 13 103-0015 JAPAN |
| SHIN,EUNSUK | 108-1703 MOKDONG PARAGON,MOK 1 DONG,YANGCHEON GU, SEOUL,    KOREA, REPUBLIC OF |
| SHIN,HYEJIN | #101-523 BROWN STONE, JUNGRIM-DONG,CHUNG-GU, SEOUL,    KOREA, REPUBLIC OF |
| SHIN,JAEWON | 350 WEST 50TH STREET,UNIT 6K, NEW YORK, NY 10019 |
| SHIN,JOONG SUK | 201 EAST 87TH STREET,APT. #7N, NEW YORK, NY 10128 |
| SHIN,LYDIA HYEYOUNG | #301-1403, DOGOK REXLE APT.,KANGNAM GU, SEOUL,    KOREA, REPUBLIC OF |
| SHIN,ROBERT S. | 312 EAST SIXTH ST,APT B2, NEW YORK, NY 10003 |
| SHIN,SOPHIA L. | 47 WATERSIDE DRIVE, LITTLE FERRY, NJ 07643 |
| SHIN,STEPHEN HYUNSANG | 109-1101 HYUNDAI APT 299 HYOJACHON,SEOHYUN DONG BUNDANG GU,SUNGNAM SI, KYUNGGI |

| Claim Name | Address Information |
|---|---|
| SHIN, STEPHEN HYUNSANG | DO,    KOREA, REPUBLIC OF |
| SHIN-YI LIN | 126 CHRISTIE ST., EDISON, NJ 08820 |
| SHIN-YI LIN | 310 E. 49TH STREET, APARTMENT 3H, NEW YORK, NY 10017 |
| SHIN-YI LIN | 310 E. 49TH ST, #3H, NEW YORK, NY 10017 |
| SHINAE EO | LAKE VILLAGE, CHANG-DONG, ILSAN-KU, KOYANG, KYUNGGGI-DO,    KOREA, REPUBLIC OF |
| SHINAE LEE | P.O.BOX 2034, NEW YORK, NY 10159 |
| SHINAE LEE | 14477 ROOSEVELT AVENUE, APT. 2F, FLUSHING, NY 11354 |
| SHINAGAWA, TETSUO | #1112, 6-16-7 CHITOSEDAI, SETAGAYA-KU, 13   JAPAN |
| SHINAGAWA, TOMOKO | 2-16-7-1301 KONAN, TOKYO, 13 108-0075 JAPAN |
| SHINAIEN | 3-2-10 KITANAGASADORI, CHUO-KU, KOBE-SHI,    JAPAN |
| SHINAIEN | 3-2-10 KITANAGASADORI, CHUO-KU, KOBE-SHI, 28   JAPAN |
| SHINBASHI KOSHO YAKUBA | HIBIYA BLDG 5F, 1-1-1, SHINBASHI, MINATO-KU, TOKYO, 13 NA JAPAN |
| SHINDE, ABHISHEK | VRINDAVAN SOCIETY, BUILDING NO. 80 B, FLAT NO. 26, 2ND FLOOR, THANE (W), MH INDIA |
| SHINDE, AMIT | 32/250, MOTILAL NAGAR NO 3, M.G.ROAD GOREGAON WEST, MUMBAI, MH 400062 INDIA |
| SHINDE, AMIT | A-1/22, AMOL SOCIETY, GAVANPADA ROAD, MULUND EAST, MULUND (E), MUMBAI,   400081 INDIA |
| SHINDE, NISHANT | FLAT 12, CENTRAL HOUSE, 32-66 HIGH STREET, LONDON, GT LON,   E15 2NS UNITED KINGDOM |
| SHINDE, POONAM | 7, AUDUMBER CHHAYA SOC, KOPARI COLONY, THANE -EAST,   400603 INDIA |
| SHINDE, PRADNYA SUDESH | 1/14, SHIVA-SHRUSHTI, II RABODI, THANE,    INDIA |
| SHINDE, RAHUL | 502,'B' WING, GANADHISH APT, CHOGLE NAGAR, BEHIND NANCY COLONY, SAWARPADA, BORIVALI (EAST), MUMBAI, MH 400066 INDIA |
| SHINDE, RESHMA RAMCHANDRA | FLAT NO 602, RAM APARTMENTS, ASHOK VAN, DAHISAR (E), MUMBAI, MH 400068 INDIA |
| SHINDE, SANJAY | A/101 VINAY GARDEN CO-OP HSG SOC, NEAR BANJARA HOTEL, M.B. ESTATE, VIRAR (W), THANE,   401303 INDIA |
| SHINDE, SUDARSHAN | 43, SUSWAGATAM NAGAR, POSTAL COLONY ROAD, CHEMBUR (E), MUMBAI,   400071 INDIA |
| SHINDE, SUNITA | B-703, SWAGAT APT, SECTOR 3 KOPARKHAIRAN, SECTOR 3, KOPARKHAIRANE, NAVI MUMBAI, MH 400705 INDIA |
| SHINDO, EUGENE TAKAAKI | FLAT C, 38TH FLOOR, TOWER 1, ONE SILVER SEA, 18 HOI FAI ROAD, TAI KOK TSUI, CHINA |
| SHINDO, KAY | 2-5-10, KAJINO, KOGANEI, 13 184-0002 JAPAN |
| SHINDO, YOKO | 1-2-3-215, MIWA MIDORIYAMA, MACHIDA CITY, 13 195-0055 JAPAN |
| SHINDY KHAIRA | 10 KENNINGTON PALACE COURT, SANCROFT STREET, KENNINGTON,   SE11 5UL UNITED KINGDOM |
| SHINDY KHAIRA | 44B GRIFFITHS ROAD, WIMBELDON,   SW19 1SS UNITED KINGDOM |
| SHINE | CHEAM ROAD, EWELL VILLAGE,   KT17 1SP UK |
| SHINE | CHEAM ROAD, EWELL VILLAGE, SURREY,   KT17 1SP UNITED KINGDOM |
| SHINE, PETER | PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SHINE, DAURICE CODY | 5110 MONETA LANE, DALLAS, TX 752361820 |
| SHING CHUN ALEXANDER CHU | FLAT 801, BLOCK C, 560 KING&#039;S ROAD, NORTH POINT, HONG KONG,    HONG KONG |
| SHING HEI TAM | 10/F THE VENTRIS, 20 VENTRIS ROAD, HAPPY VALLEY, HONG KONG,    HONG KONG |
| SHING LOK LIN | FLAT G, 4/F, BLOCK 5, KORNHILL GARDENS, KING'S ROAD, HONG KONG,    CHINA |
| SHING MING YU | 19B, WILMONT COURT, 25 KIN WAH STREET, NORTH POINT, ,    HONG KONG |
| SHING YEUNG | 80 BAY STREET LANDING - 8F, STATEN ISLAND, NY 10301 |
| SHING YEUNG | 33 MONTEREY AVE, STATEN ISLAND, NY 10312 |
| SHING, WAH CHUN WALDEN | FLAT 2405, BLOCK B, HONGWAY GARDEN, SHEUNG WAN, HONG KONG,    CHINA |
| SHINGLER, ALEXANDER | 6 ATHERSTONE MEWS, LONDON, GT LON,   SW7 5BX UNITED KINGDOM |
| SHINGLER-JACKSON, VIRGINIA | 216 E 58TH STREET, BROOKLYN, NY 11203 |
| SHINGLES, GRAHAM | 3 BERKLEY COURT, SPALDING, LINCS,   PE11 1AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHINGO KAYAMA | 3-4-2-304 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| SHINGO KAYAMA | 4-31-24-1713 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| SHINGO KAYAMA | 1-9-31-4210 SHINONOME, KOTOKU, 13 135-0062 JAPAN |
| SHINGO SATO | 1-5-14-2504 KAWAGUCHI, KAWAGUCHI-SHI, 11 332-0015 JAPAN |
| SHINHAN BANK | TAEPYUNGRO,CHUNG-KU, SEOUL,    KOREA |
| SHINHAN BANK | ATTN: SWAP DESK,SHINHAN BANK,120, 2GA TAEPYUNG-RO CHUNG-KO, SEOUL,  100-102 KOREA |
| SHINHMAR,TEJINDER | 16 RUTLAND ROAD, SOUTHALL, MDDSX,  UB1 2UP UNITED KINGDOM |
| SHINICHI FUJIU | 2-15-2,URAWA-NAKACHO, SAITAMA CITY,  330-0062 JAPAN |
| SHINICHI FUJIU | 2-15-2,URAWA-NAKACHO, SAITAMA CITY, 11 330-0062 JAPAN |
| SHINICHI IIDA | MYTLE COURT SHIROKANE SANKOZAKA 405,3-20-9 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| SHINICHI INAGAKI | TOKYO FROMT COURT,4-9-13 C1129 TOYOSU, KOTO-KU, 13  JAPAN |
| SHINICHI INAGAKI | AIR RESIDENCE,1-8-1-2802 IRIFUNE, URAYASU CITY, 12 279-0012 JAPAN |
| SHINICHI KADOTA | 3-2-12-407 AZABU JUBAN, MINATO-KU, 13  JAPAN |
| SHINICHI KADOTA | 1-10-8-606 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| SHINICHI KASHIWAGI | 1-22-209 SHINSEN-CHO, SHIBUYA-KU, 13 150-0045 JAPAN |
| SHINICHI MITANI | 2-8-23,OKAMOTO, SETAGAYA-KU, 13 1-0076 JAPAN |
| SHINICHI NAKAGAWA | #104 TERRATY SEIJYO,7-13-20, KINUTA, SETAGAYA-KU,  1-0073 JAPAN |
| SHINICHI NAKAGAWA | #104 TERRATY SEIJYO,7-13-20, KINUTA, SETAGAYA-KU, 13 1-0073 JAPAN |
| SHINICHI OKUDA | 4-1-4-401,SHAKUJIIDAI, NERIMA-KU, 13 177-0045 JAPAN |
| SHINICHIRO NOMURA | JAPAN, TOKYO,    JAPAN |
| SHINICHIRO NOMURA | 2-16-13,TAIRAMACHI, MEGURO-KU, 13  JAPAN |
| SHINJI KUSUDA | 1-9-22 APARTMENT SHINONOME 306,SHINONOME, KOTO-KU, 13 135-0062 JAPAN |
| SHINJI KUSUDA | 1-9-22 APARTMENT SHINONOME 306,SHINONOME, KOTO-KU, TOKYO, JAPAN 13, KOTO-KU, 13 135-0062 JAPAN |
| SHINJI MIMURA | 1-9-16-401,HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| SHINJI MIMURA | 6-19-41-103,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| SHINJI MIYASAKA | 2-3-8 FUNABASHI, SETAGAYA-KU, 13 156-0055 JAPAN |
| SHINJI MUTO | 3-19-5-1302,IKEJIRI, SETAGAYA-KU,  154-0001 JAPAN |
| SHINJI MUTO | 3-19-5-1302,IKEJIRI, SETAGAYA-KU, 13 154-0001 JAPAN |
| SHINJI OGAWA | PARK AXIS MINAMI AZABU #803,1-5-11 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| SHINJI OGAWA | SHIBUYA TOKIWAMATSU HOUSE #404,1-3-2 HIGASHI, SHIBUYA-KU,  150-0011 JAPAN |
| SHINJI OGAWA | SHIBUYA TOKIWAMATSU HOUSE #404,1-3-2 HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| SHINJI OGURA | 2-36-6 NAKACHO, MEGURO-KU,  153-0065 JAPAN |
| SHINJI OGURA | 2-36-6 NAKACHO, MEGURO-KU, 13 153-0065 JAPAN |
| SHINJI TAKEUCHI | 1-10-6-406 HIGASHIYAMA, MEGURO-KU, 13 153-0043 JAPAN |
| SHINJI YAMASAKI | 100 LANDSDOWNE STREET,APT. 1605, CAMBRIDGE, MA 02139 |
| SHINJINI MUKHERJI | 325 E. 21ST STREET, APT. #27, NEW YORK, NY 10010 |
| SHINJINI MUKHERJI | 613 9TH AVENUE, APT. # 3S, NEW YORK, NY 10036 |
| SHINJINI MUKHERJI | 402 SADDLE RIDGE LANE, ROCKVILLE, MD 20850 |
| SHINJIT GHOSH | 204 WEST 78 STREET,APARTMENT 4A, NEW YORK, NY 10024 |
| SHINJIT GHOSH | 2701 DURANT AVE,# 28, RIDEOUT APARTMENTS, BERKELEY, CA 94704 |
| SHINJO,JUN | 1-4-4-3110 MITA, MEGURO-KU, 13 153-0062 JAPAN |
| SHINJUKU SHINTOSHIN SHINBUN HANBAI | 7-16-7,NISHI SHINJUKU, SHINJUKU-KU,    JAPAN |
| SHINJUKU SHINTOSHIN SHINBUN HANBAI | 7-16-7,NISHI SHINJUKU, SHINJUKU-KU, 13  JAPAN |
| SHINKAWA SHIHOSHOSHI JIMUSHO | 4-45-4-1001,KOENJIMINAMI,SUGINAMI-KU, TOKYO,  166-0003 JAPAN |
| SHINKAWA SHIHOSHOSHI JIMUSHO | 4-45-4-1001,KOENJIMINAMI,SUGINAMI-KU, TOKYO, 13 166-0003 JAPAN |
| SHINKI CO LTD | 1-6-1 NISHISHINJUKU,SHINJUKU-KU, TOKYO,  163-1528 JAPAN |
| SHINKIN CENTRAL BANK FOREIGN EXCHANGE | 1251 AVENUE OF AMERICAS 38F, NEW YORK, NY 10020 |

| Claim Name | Address Information |
|---|---|
| DEPT | 1251 AVENUE OF AMERICAS 38F, NEW YORK, NY 10020 |
| SHINKINS,CLAIRE | 330 RIVERSIDE MANSIONS,MILK YARD, LONDON, GT LON,  E1W 3SZ UNITED KINGDOM |
| SHINKO SECURITIES CO., LTD | 4-1, YAESU 2-CHOME,CHUO-KU, TOKYO,  104-8481 JAPAN |
| SHINKONG INSURANCE CO., LTD. | 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2,  ACCOUNT NO. 3555  TAIPEI,    TAIWAN |
| SHINMIURA | 1-8-1 TSUKIJI, CHUO-KU,   JAPAN |
| SHINMIURA | 1-8-1 TSUKIJI, CHUO-KU, 13  JAPAN |
| SHINNECOCK HILLS GOLF CLUB | 200 TUCKAHOE ROAD, SOUTHHAMPTON, NY 11968 |
| SHINNICK, KATHLEEN E | 29 COURT DR, SHREWSBURY, NJ 07702 |
| SHINO TAKAMIYA | 2-7-5-606,AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| SHINO TAKAMIYA | 3-4-3-903,AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| SHINO TAKAMIYA | 2-19-8-202,TOMIGAYA, SHIBUYA-KU, 13 151-0063 JAPAN |
| SHINO TAKAMIYA | 2-22-11 TRESTAGE MEGURO 802,SHIMO-MEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| SHINO TAKAMIYA | 3-1-1-D501,WAKABADAI, INAGI-SHI, 13 206-0824 JAPAN |
| SHINO YAMADA | 2087-2-103,KAMITSURUMA, SAGAMIHARA CITY, 14 228-0802 JAPAN |
| SHINOHARA,KOSUKE | 3-12-16 KUGENUMAMATSUGAOKA, FUJISAWA, 14 251-0038 JAPAN |
| SHINOHARA,SHOKO | 4-8-7-1004,SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| SHINOJI,SAYURI | 11-1-304, HACHIYAMA-CHO, SHIBUYA-KU, TOKYO, 13 150-0035 JAPAN |
| SHINSEI BANK LIMITED | 17-30 BASINGHALL ST,8-JAN, UCHISAIWAICHO 2-CHOME, TOKYO,  100-8501 JAPAN |
| SHINSEI JIDOSHA | 1-30-9 MATSUGAOKA,NAKANO-KU, TOKYO,  165-0024 JAPAN |
| SHINSEI SECURITIES CO., LTD. | 03-5511-0131,UCHISAIWAICHO, CHIYODA-KU,   JAPAN |
| SHINSEI SECURITIES CO., LTD. | ATTN: CONTROLLER DIVISION,CONTROLLER DIVISION,1-8, UCHISAIWAICHO 2-CHOME,CHIYODA-KU, TOKYO,  100-8501 JAPAN |
| SHINTARO FUKAGAWA | 3-2-13 NISHIAZABU,COURT ANNEX ROPPONGI, MINATO-KU, 13 106-0031 JAPAN |
| SHINTO ANTHONY | B/602, 603 VIJAY-KESAR,OFF CHINCHOLI ROAD,MALAD (W), MUMBAI, MH 400064 INDIA |
| SHINTO ANTHONY | 20 RED LEAF LANE, LADERA RANCH, CA 92694 |
| SHINWA KOTSU SANGYO | 10-11 CHIKKO SAKAEMACHI, OKAYAMA-SHI,   JAPAN |
| SHINWA KOTSU SANGYO | 10-11 CHIKKO SAKAEMACHI, OKAYAMA-SHI, 33  JAPAN |
| SHINWA SHOMEI CO., LTD. | 6-7-13, HIGASHI UENO,TAITO-KU, TOKYO,  110-0015 JAPAN |
| SHINYA BUKAWA | 1-12-3-519,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| SHINYA BUKAWA | 2-34-4,SHINMACHI, SETAGAYA-KU, 13 154-0014 JAPAN |
| SHINYOUNG SECURITIES CO., LTD. | ATTN: BUSINESS OPERATION TEAM,SHINYOUNG SECURITIES CO., LTD.,SHINYOUNG BUILDING, 34-8, YOIDO-DONG,YOUNGDEUNGPO-GU, SEOUL, ,  151-010 REPUBLIC OF KOREA |
| SHINYOUNG SECURITIES CO.,LTD. | 34-12 YOIDO-DONG,YOUNGDEUNGPO-KU,SHINYOUNG BLDG 5TH FLOOR, SEOUL,  150-884 KOREA |
| SHIOBARA,TOMOE | 7-13-1-401,KAMI-ASAO, ASAO-KU, KAWASAKI CITY, 14 215-0021 JAPAN |
| SHIODA DENSEN | 3-15-5,SOTO-KANDA, CHIYODA-KU, 13 101-0021 JAPAN |
| SHIODA, EIKO | 3-2-12-506,GYOTOKU-EKIMAE, ICHIKAWA CITY, 12 272-0133 JAPAN |
| SHIOKAWA SHOJURO JIMUSHO | 1-14-16 ASHISHIRO, HIGASHI-OSAKA SHI,  577-0841 JAPAN |
| SHIOKAWA SHOJURO JIMUSHO | 1-14-16 ASHISHIRO, HIGASHI-OSAKA SHI, 27 577-0841 JAPAN |
| SHIOMI,YUKI | 4-10-15-101 SHIROYAMA, BUNKYO-KU, 13 112-0001 JAPAN |
| SHIOTA,SAYUKA | 3-26-15-307 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| SHIOZAKIYASUHISA TO ASUWO KATARUKAI IN | 2-2-1 NAGATA-CHO,CHIYODA-KU, NAGATA-CHO,  100-8981 JAPAN |
| SHIOZAKIYASUHISA TO ASUWO KATARUKAI IN | 2-2-1 NAGATA-CHO,CHIYODA-KU, NAGATA-CHO, 13 100-8981 JAPAN |
| SHIP/ART INTERNATIONAL, INC | P.O. BOX 1966, SOUTH SAN FRANCISCO, CA 94083 |
| SHIPING YUAN | UNIT 3522,CITIC SQUARE,1168 NANJING ROAD WEST, SHANGHAI,   CHINA |
| SHIPING YUAN | UNIT 3522,CITIC SQUARE,1168 NANJING ROAD WEST, SHANGHAI,  200041 CHINA |
| SHIPING YUAN | 22F BANK OF SHANGHAI TOWER #168,CENTRAL YINCHENG RD.,PUDONG DISTRICT, SHANGHAI,  200120 CHINA |
| SHIPLEY ENERGY | 550 E KING STREET, YORK, PA 17403 |

| Claim Name | Address Information |
|---|---|
| SHIPLEY ENERGY | PO BOX 5006, YORK, PA 17405-5006 |
| SHIPMAN & GOODWIN | ONE CONSTITUTION PLAZA, HARTFORD, CT 06103 |
| SHIPMAN & NILES PROPERTIES, LP | 301 E MAIN ST SUITE C, CROWLEY, TX 76036 |
| SHIPPENSBURG UNIVERSITY FOUNDATION | 1871 OLD MAIN DRIVE, SHIPPENSBURG, PA 17257 |
| SHIRA H. BALDWIN-CHAPIN | 88 DEERMONT, IRVINE, CA 92602 |
| SHIRA H. BALDWIN-CHAPIN | MEADOW VALLEY, IRVINE, CA 92602 |
| SHIRA SARID-HAUSIRER | 144 W 88 ST.,APT. 4, NEW YORK, NY 10007 |
| SHIRA SARID-HAUSIRER | 745 7TH AVENUE, NEW YORK, NY 10019 |
| SHIRA SARID-HAUSIRER | 2201 N STREET NW, WASHINGTON, DC 20037 |
| SHIRA SARID-HAUSIRER | 2201 N STREET NW, (APT.613), WASHINGTON, DC 20037 |
| SHIRA SARID-HAUSIRER | 1169 MARKET STREET,APARTMENT 501, SAN FRANCISCO, CA 94103 |
| SHIRABE,MASAKO | 12-43 MOEGINO,AOBA-KU, YOKOHAMA CITY, 14 2270044 JAPAN |
| SHIRAI,KEISUKE | NAKAHARA-KU, SHIN-MARUKO HIGASHI 2-902-1-606, KAWASAKI-SHI, 14 211-0004 JAPAN |
| SHIRAISHI,HIROSHI | 1-5-32-204,KAMIOOSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| SHIRAIWA,KEIGO | 3-2-13 NISHI-AZABU,COURT ANNEX ROPPONGI #711, MINATO-KU, 13 106-0031 JAPAN |
| SHIRAJI, ARASTOO TAVAKOLI | 2017 HOMER TERRACE, RESTON, VA 20191 |
| SHIRAKO,YOKO | 2-18-1-214 HIGASHINAKANO, NAKANO-KU, 13 164-0003 JAPAN |
| SHIRAKU,KEIKO | AKAI 544-6, KAWAGUCHI-SHI, 11 334-0057 JAPAN |
| SHIRALI,SONAL SAMEER | 302,CHANDRA BHUVAN,14'TH ROAD,KHAR WEST, MUMBAI, MH  INDIA |
| SHIRALKAR,ROHIT | 12, LAVANYA,R.B.MEHTA ROAD,GHATKOPAR (EAST), MUMBAI, MH 400077 INDIA |
| SHIRASAKI,HIROKO | 6-1-15-1104 IKEGAMI, OHTA-KU, 13 146-0082 JAPAN |
| SHIRAZ NYC, INC. | 161 W. 22ND STREET,2ND FLOOR, NEW YORK, NY 10011 |
| SHIRBHATE,ASHISH | A10/704, HAPPY VALLEY,NEAR TIKUJINI WADI,MANPADA, THANE (W), THANE (W), 400607 INDIA |
| SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| SHIREEN FOROOHAR | 63 MONTEREY PINES, NEWPORT COAST, CA 926 |
| SHIREEN FOROOHAR | 48 ANJOU, NEWPORT COAST, CA 926 |
| SHIRENE FARHOOD | 981 79TH ST,SECOND FLOOR, BROOKLYN, NY 11228 |
| SHIRIN FIONA BALUCH | FLAT 7,45 PIGOTT STREET, LONDON,  E14 7DH UNITED KINGDOM |
| SHIRIN JAMSHIDI | 12 FERNDENE GARDENS,DUNDONALD, ,BFS,  BT16 2EP UNITED KINGDOM |
| SHIRIN KHOPKAR | 3-B/12, BRINDAVAN SOCIETY,THANE (W), MUMBAI,  400601 INDIA |
| SHIRLEEN QUAH | #202, 1-28 MOTOAZABU 3,MOTOAZABU FOREST PLAZA IV, MINATO-KU, 13 106-0046 JAPAN |
| SHIRLEY A FLAIG | 10158 HIGHLAND MEADOW CIR, PARKER, CO 80134 |
| SHIRLEY A MC LEOD | 2431 LOCKWOOD AVE, FREMONT, CA 94539 |
| SHIRLEY A. LIEBERMAN | 3524 QUAIL AVE N, CRYSTAL, MN 55422 |
| SHIRLEY A. TUA | 140 NW 109TH AVENUE,UNIT 2-206 (SUMMIT PORTOFINO), PEMBROKE PINES, FL 33026 |
| SHIRLEY A. TUA | 140 NW 108TH TERRACE,APT.#206 (SUMMIT PORTOFINO), PEMBROKE PINES, FL 33026 |
| SHIRLEY A. TUA | 140 NW 108TH TERRACE,APT.#206, PEMBROKE PINES, FL 33026 |
| SHIRLEY ARNOLD | 26 BURGATE CLOSE, CRAYFORD,KENT,  DA1 4ST UNITED KINGDOM |
| SHIRLEY C. GUINN | 6103 QUEENSWOOD, HOUSTON, TX 77008 |
| SHIRLEY CHANG | 421 WEST TH STREET,APARTMENT 2D, NEW YORK, NY 10019 |
| SHIRLEY D. BANKS | 7703 S MAY, CHICAGO, IL 60620 |
| SHIRLEY D. BRADLEY | 14 HILLCREST AVE, BUTLER, NJ 07405 |
| SHIRLEY FANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SHIRLEY FANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SHIRLEY G. KEENER | 16 CLYDE CIRCLE, LUMBERTON, NC 28358 |
| SHIRLEY G. WONG | ONE SECOND STREET,APT 502, JERSEY CITY, NJ 07302 |
| SHIRLEY HOUGHTON | 53 SLIPWAY HOUSE,2 BURRELLS WHARF SQUARE, ,  E14 3TD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHIRLEY HOUGHTON | 18 DRAKE HOUSE,VICTORY PLACE,LIMEHOUSE, LONDON,  E14 8BG UNITED KINGDOM |
| SHIRLEY HOUGHTON | 189 PIERPOINT BUILDING,MILLENNIUM HARBOUR,16, WESTFERRY ROAD, LONDON,  E14 8NQ UNITED KINGDOM |
| SHIRLEY HU | 525 PARK AVENUE,APT. # 12C, NEW YORK, NY 10021-8141 |
| SHIRLEY KAO | 160 WEST END AVENUE,7R, NEW YORK, NY 10023 |
| SHIRLEY KAO | 2340 CAMINO DEL SOL, FULLERTON, CA 92833 |
| SHIRLEY MAE HANOCH | 718 1ST AVENUE, BAYARD, NE 69334 |
| SHIRLEY MEI FUNG CHAN | 14/F, FLAT E, TOWER 16,SOUTH HORIZONS,APLEICHAU, HONG KONG,   CHINA |
| SHIRLEY XIAO DING YU | TOKYO, TOKYO, 13  JAPAN |
| SHIRLEY XIAO DING YU | #802, ROPPONGI HILLS RESIDENCE, TOWER D,6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SHIRLEY,RACHEL | 21 WESTBOURNE RD, MELBOURNE, VIC,  3031 AUSTRALIA |
| SHIRLY YEE HA NG | BLOCK B, 2/F,CHEONG MOON MANSION,70 OAK STREET, TAI KOK TSUI, HONG KONG, CHINA |
| SHIRLY YEE HA NG | KOWLOON, HONG KONG,   CHINA |
| SHIRMELA MURSALIN | 17 RICHMOND STREET, BOSTON, MA 02124 |
| SHIRMELA MURSALIN | 1231 ADAMS STREET,APT. 202, DORCHESTER, MA 02124 |
| SHIRODKAR, DHANASHREE VINAYAK | A-12, GARDEN QTRS,LIBERTY GARDEN,MALAD- WEST, MUMBAI, MH 400064 INDIA |
| SHIRODKAR, MANISHA | 6807 HANA ROAD, EDISON, NJ 08817 |
| SHIROKO SAIHOKAKU | 1531 EJIMACHO, SUZUKA-SHI,   JAPAN |
| SHIROKO SAIHOKAKU | 1531 EJIMACHO, SUZUKA-SHI, 24  JAPAN |
| SHIROLKAR,TUSHAR | JUPITER-C/301,VASANT GALAXY,OPP. BANGUR NAGAR,GOREGAON(W), MUMBAI, MH 400104 INDIA |
| SHIROTA, TSUNEHIRO | APARTMENTS TOWER AZABUJUBAN 404,3-4-3 AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| SHIROYAMA, YUJI | 1201 1-6-6 KACHIDOKI CHUO-KU, TOKYO, 13 104-0054 JAPAN |
| SHIRREFFS, BRETT | MC BOX 4273, MIDDLEBURY, VT 05753 |
| SHIRREFFS,BRETT | 301 WEST 17TH STREET,APT. 2E, NEW YORK, NY 10011 |
| SHIRREFFS,STEVE | 235 WEST 48TH STREET,APT. 26M, NEW YORK, NY 10036 |
| SHIRUDE, NIKHIL | 260ELKTON ROAD,APT A3, NEWARK, DE 19711 |
| SHISAN KANRI HYOKA KENKYUJO | DAIICHI AOBA BLDG 8F,1-1-6 OMACHI,AOBA-KU, SENDAI-SHI,   JAPAN |
| SHISAN KANRI HYOKA KENKYUJO | DAIICHI AOBA BLDG 8F,1-1-6 OMACHI,AOBA-KU, SENDAI-SHI, 04  JAPAN |
| SHISEIDO CO., LTD. | 4-1-26,KUDAN-KITA, CHIYODA-KU, 13  JAPAN |
| SHISHATSKAYA,ELENA | 43 DISCOVERY DOCK APARTMENTS EAST,3 SOUTH QUAY SQUARE, LONDON, GT LON,  E14 9RU UNITED KINGDOM |
| SHISHIR SAURABH | E-302,ZIRCON,MORAJ RESIDENCY,PALM BEACH ROAD,SANPADA, NAVI MUMBAI, MH  INDIA |
| SHISHOSHOSHI WATANABE NAKABA | MOTSUOKA SHIBUYA BUILD 3F,1-17-8 SHIBUYA, SHIBUYA-KU,   JAPAN |
| SHISHOSHOSHI WATANABE NAKABA | MOTSUOKA SHIBUYA BUILD 3F,1-17-8 SHIBUYA, SHIBUYA-KU, 13  JAPAN |
| SHITIJ SANGHI | C/O MRS. SHASHI SANGHI,HOUSE NO 433,SECTOR 9, PANCHKULA, HR 134109 INDIA |
| SHITIJ SANGHI | DORM 20, ROOM 12,INDIAN INSTITUTE OF MANAGEMENT, AHMEDABAD,  380015 INDIA |
| SHIU HANG KENNY YIP | 306 COMMUNITY DRIVE,APT 5 N, MANHASSET, NY 11030 |
| SHIU,ALBERT CHUN KI | ROOM 2, 22/F,HING WO HOUSE, PO NGA COURT,TAI PO, N.T., HONG KONG SAR,   NIL CHINA |
| SHIU,FLORA | 3A SUNRISE HOUSE,21-31 OLD BAILEY STREET,CENTRAL, HONG KONG,   CHINA |
| SHIV HARI JALAN | 104, MAHAVIR BUILDG , 44/46,POPATWADI LANE,KALBADEVI, MUMBAI, MH 2 INDIA |
| SHIV SERVICES | 211/B, SANKALP NIKETAN BLDG,2ND CARPENTER ST.,DOCKYARD RD,MAZGAON, MUMBAI, MH 400010 INDIA |
| SHIVA KUMAR | INCHARA", 13TH WARD,TEKKELAKOTA (POST), BELLARY (DIST),SIRGUPPA(TALUK), TEKKELAKOTA, KR 583122 INDIA |
| SHIVA RAMESH | 30 WEST 63RD STREET, NEW YORK, NY 10021 |
| SHIVA RAMESH | 30 WEST 63RD STREET,APARTMENT 20L, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| SHIVA RAMESH | 4 CAYUGA LANE, IRVINGTON, NY 10533 |
| SHIVA RAMESH | 58 MANCHESTER ROAD, BROOKLINE, MA 02446 |
| SHIVA,GAUTAM | A 606 KINGSTON APPARTEMENTS,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| SHIVAKUMAR,ARTHI | 203, ADARSH 'C',SPRING MILLS COMPOUND, NAIGAUM,DADAR EAST, MUMBAI, MH 400014 INDIA |
| SHIVAM INTERIORS | A3, NEW MUKADAM COMP,SEC-1, GOKHULDAM MARKET,GEN.AK.V MARG MALAD EAST, MUMBAI, MH 400095 INDIA |
| SHIVAM STATIONERY & XEROX | RAHEJA HOUSEM SHOP NO.1,NEAR UNIVERSITY CST ROAD,KALINA, MUMBAI, MH 400098 INDIA |
| SHIVAM STATIONERY & XEROX | RAHEJA HOUSEM SHOP NO.1,NEAR UNIVERSITY CST ROAD, KALINA, MUMBAI,  400098 INDIA |
| SHIVANI MEHRA | 28/86 JUHU KINARE,NEW D.N NAGAR,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| SHIVANI MEHRA | G 427 PUSHPANJALI CHS,VASWANI MARG,7 BUNGALOWS,ANDHERI (W), MUMBAI, MH 400061 INDIA |
| SHIVANI PRIYA KAK | FIRST FLOOR FLAT,6 CHARLOTTE PLACE, LONDON,  W1T 1SG UNITED KINGDOM |
| SHIVANI RATTAN | 312 SMALLEY DRIVE, MOUNT PLEASANT, MI 48858 |
| SHIVANI SHAH | FLAT 20,TROUBRIDGE COURT,MARLBOROUGH ROAD, LONDON,  W4 4EW UNITED KINGDOM |
| SHIVANI,NITIN | A-11, 704,RUNWAL PLAZA, VARTAK NAGAR,THANE (W), THANE (W), MUMBAI,  400606 INDIA |
| SHIVANKUR GOEL | 18 CIVIC CENTER DRIVE, APT 8, EAST BRUNSWICK, NJ 08816 |
| SHIVARATTAN,TARA | FLAT 5B,ELIM MANSIONS,15 LYNDHURST GDNS, LONDON, GT LON, NW3 5NT UNITED KINGDOM |
| SHIVDASANI, TARANA | PO BOX 206279, NEW HAVEN, CT 06520 |
| SHIVDASANI,MANOJ | 235 EAST 40TH STREET APT 3F, NEW YORK, NY 10016 |
| SHIVERS,DOUGLAS | 10 BRIGHTON AVE, KEARNY, NJ 07032 |
| SHIVESH JHA | 3 BULRUSH CLOSE,WALDERSLADE, LONDON,KENT,  ME5 9BN UNITED KINGDOM |
| SHIVESH KUMAR SINGH | #3216, PLAZA TOWER KACHIDOKI,KACHIDOKI,CHUO-KU, TOKYO, 13  JAPAN |
| SHIVESH KUMAR SINGH | #3216, PLAZA TOWER KACHIDOKI,KACHIDOKI,CHUO-KU, CHUO-KU, 13 104-0054 JAPAN |
| SHIVMATE,SHRADDHA | FIRST FLOOR ROOM 17,SHAHU SAWANT BLDG.,CROSS RD 1, KAILAS NAGAR, DOMBIVLI WEST, MH 421202 INDIA |
| SHIVPRASAD-ALI,DAVETA | 109 - 28 112TH STREET, S. OZONE PARK, NY 11420 |
| SHIVPURI,MADHAV | 1-1-2-901 SEISHIN MINAMI HAITSU DANCHI,SEISHINICHO, EDOGAWA-KU, TOKYO, 13 134-0087 JAPAN |
| SHIVRAMAN GIRI | A-8/603, KUNAL ICON,PIMPLE SOUDAGAR, PUNE, MH 411027 INDIA |
| SHIVSHANKAR,GANESH | 602 D, SRI SHANKARA COLONY, IMPLOSION CH,NEAR ASSISSI NAGAR BUS STOP, P.L.LOKHAND,GOVANDI, MUMBAI, MH 400043 INDIA |
| SHIWALI GANU | F-215,&#039;DHEERAJ UPHAR&#039;&#039;,VASANT VALLEY ROAD,BEHIND DINDOSHI DEPO, GOREGAON EAST,MUMBAI,    INDIA |
| SHIWALI GANU | F-202,ATLANTA MANOR,NEAR SAI BABA MADIR.,NEAR RANI SATI FLY OVER, MALAD EAST,MUMBAI,    INDIA |
| SHIWANI DALAL | 20 SUTTON CLOSE, OADBY,LEICS,  LE2 5WT UNITED KINGDOM |
| SHK ASIA DYNAMIC HOLDINGS LTD | ATTN: MR. CHRISTOPHE LEE,SHK FUND MANAGEMENT LIMITED,LEVEL 12 ONE PACIFIC PLAZA,88 QUEENSWAY, ,  HONG KONG |
| SHKLYAR,NATALIA | 160 SOUTH MIDDLE NECK ROAD,APT 2B, GREAT NECK, NY 11021 |
| SHL (UK) LTD | THE PAVILION,1 ATWELL PLACE, THAMES DITTON,  KT7 0NE UNITED KINGDOM |
| SHLAK,MARIANNA | 340 EAST 93RD STREET, APT. 21C, NEW YORK, NY 10128 |
| SHLEIMOVICH,ALEX | 1951 STUYVESANT AVENUE, MERRICK, NY 11566 |
| SHLESINGER,ALAN | 3201 NE 183 ST APT 2002, AVENTURA, FL 33160 |
| SHLIGOLD,MAKSIM | 127 HIGHVIEW DRIVE, WOODBRIDGE, NJ 07095 |
| SHLIMON,MICHELLE | 655 WEST IRVING PARK ROAD,#4217, CHICAGO, IL 60613 |
| SHLIONSKY,GREGORY | 149 LAFAYETTE AVE., PASSAIC, NJ 07055 |

| Claim Name | Address Information |
|---|---|
| SHLOIMY GLUCK | 1439 - 42ND STREET, BROOKLYN, NY 11219 |
| SHLOIMY GLUCK | 1439 - 42ND STREET,APT 1R, BROOKLYN, NY 11219 |
| SHLOSBERG,DAVID | 16, TUDOR CLOSE, WOODFORD GREEN, ESSEX,  IG8 0LF UNITED KINGDOM |
| SHMUEL RAVE | 666 WEST END AVENUE,APARTMENT 14V, NEW YORK, NY 10025 |
| SHMUEL,SHOSHANA | 105-25 63RD DRIVE, FOREST HILLS, NY 11375 |
| SHMULYIAN,SERGEI | 431 HARMON COVE TOWERS, SECAUCUS, NJ 07094 |
| SHO ENERGY CENTER TOSHO - OKAMOTO SHUPPA | 3-16-2 KAMIMUNEOKA, SHIKI-SHI, 11 353-0001 JAPAN |
| SHO LINK INC | 11 SKOKIE HWY,SUITE 202, LAKE BLUFF, IL 60044 |
| SHOALHAVEN CITY COUNCIL | PO BOX 42,  ACCOUNT NO. 8031  NOWRA,  2541 AUSTRALIA |
| SHOBANA NATESAN SAMPATH | 211, CHETTY STREET PONDICHERRY,PONDICHERRY, INDIA 605001, ,   INDIA |
| SHOBANA NATESAN SAMPATH | 402 HARRISON AVE. APT. 3L, HARRISON, NJ 07029 |
| SHOBANA NATESAN SAMPATH | 1108 TIGER BOULEVARD,APT. 154, CLEMSON, SC 29631 |
| SHOBHIT KUMAR GUPTA | 1ST FLOOR, A-40, SECTOR-2,VAISHALI, GHAZIABAD, GHAZIABAD, UP 201010 INDIA |
| SHOBHIT KUMAR GUPTA | F-316 HOSTEL BLOCKS,IIM BANGALORE, BANGALORE,  560076 INDIA |
| SHOBUNSHA | 3-1 KOJIMACHI, CHIYODA-KU, 13 102-8238 JAPAN |
| SHOEMAKER,APRIL LEIGH | 1320 MOFFAT COUNTY ROAD #7, CRAIG, CO 81625 |
| SHOEMAN,KRISTI L | 335 PISGAH STATE ROAD, SHERMANS DALE, PA 17090 |
| SHOFET,JONATHAN D. | 55 WEST 14TH STREET,APT. 7E, NEW YORK, NY 10011 |
| SHOGHI, ALEXANDER A. | 8 ST MARKS PLACE,APT. #9, NEW YORK, NY 10268-1701 |
| SHOGREN, ANNIKA | 641 SLIGO AVE,APT 104, SILVER SPRING, MD 20910 |
| SHOGYO KAI | 2-4-9,AZABUDAI, MINATO-KU, 13 106-8636 JAPAN |
| SHOHREH,NOUCHINE | MARTIN-LUTHER-KING-STRASSE 13, BONN,  53175 GERMANY |
| SHOJI HOMU | 3-9-10,NIHONBASHI KAYABACHO, CHUO-KU, 13 103-0025 JAPAN |
| SHOJI HOMU KENKYUKAI | 3-9-10,NIHONBASHIKAYABACHO, CHUO-KU, TOKYO, 13 103-0025 JAPAN |
| SHOJI,MAMI | 2-1-13-34 TAKAHAMA,MIHAMA-KU, CHIBA CITY, 12 261-0003 JAPAN |
| SHOKADO MARUYAMA | 3-4-10,SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| SHOKADO MARUYAMA | 3-4-10,SHINBASHI, MINATO-KU, 13 105-0004 JAPAN |
| SHOKENHOKANFURIKAEKIKOU | DAI2SHOKENKAIKAN 5 F,2-1-1KAYABA-CHO,NIHONBASHI,CHUO-KU, TOKYO,  103-0025 JAPAN |
| SHOKENHOKANFURIKAEKIKOU | DAI2SHOKENKAIKAN 5 F,2-1-1KAYABA-CHO,NIHONBASHI,CHUO-KU, TOKYO, 13 103-0025 JAPAN |
| SHOKO CHUKIN | 2-10-17 YAESU,CHUO-KU, TOKYO,  104-0028 JAPAN |
| SHOKO FUKUSHIMA | 5-27-32-1104 MINAMIDAI, NAKANO-KU,  164-0014 JAPAN |
| SHOKO FUKUSHIMA | 5-27-32-1104 MINAMIDAI, NAKANO-KU, 13 164-0014 JAPAN |
| SHOKO IKEDA | 1-31-17-202,YAYOICHO, NAKANO-KU,  164-0013 JAPAN |
| SHOKO IKEDA | 1-31-17-202,YAYOICHO, NAKANO-KU, 13 164-0013 JAPAN |
| SHOKO KITAMURA | 2-22-5 KAMIOKA-CHO,MEITO-KU, NAGOYA, 23 465-0083 JAPAN |
| SHOKO SHIGA | 4-3-3-201,SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| SHOKO SHINOHARA | 2-13-13-1203 MIZONOKUCHI,TAKATSU-KU, KAWASAKI-SHI, 14 213-0001 JAPAN |
| SHOKO SUZUKI | 1-4-3-202,MINAMI-AZABU, MINATO-KU,  106-0047 JAPAN |
| SHOKO SUZUKI | 1-4-3-202,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| SHOKO YASUE | 260 WEST 54TH STREET, APT 36B, NEW YORK, NY 10019 |
| SHOKO YASUE | 254 WEST 51ST STREET,APT 16M, NEW YORK, NY 10019 |
| SHOKO YASUE | 120 WEST 86TH STREET,7C, NEW YORK, NY 10024 |
| SHOKRAI,MONICA M. | 4287 CORTE FAMOSA, SAN DIEGO, CA 92130 |
| SHOKUHIN GUARD SYSTEM KENKYUJO | ANNEX 5 BLDG,2-14-2,KAMEZAWA,SUMIDA-KU, TOKYO,  130-0014 JAPAN |
| SHOKUHIN GUARD SYSTEM KENKYUJO | ANNEX 5 BLDG,2-14-2,KAMEZAWA,SUMIDA-KU, TOKYO, 13 130-0014 JAPAN |
| SHOLA OLABODE | 86 JADE CLOSE,WEST BECKTON, LONDON,  E16 3TZ UNITED KINGDOM |
| SHOME,SUROJIT | 14 A, MANEK APARTMENTS,L D RUPAREL ROAD,MALABAR HILL, MUMBAI,  400006 INDIA |

| Claim Name | Address Information |
|---|---|
| SHOMPHE,SARAH B | 1215 BEACON ST.,APT 6, BROOKLINE, MA 02446 |
| SHON,PETER | 41-05 45TH STREET, APT 5, SUNNYSIDE, NY 11104 |
| SHONA FINN | 46 GEORGIAN VILLAGE,CASTLEKNOCK, DUBLIN,  15 IRELAND |
| SHONA FINN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SHONA FINN | 11 BLUEGATE MEWS,CABLE STREET, LONDON,  E1 0DR UNITED KINGDOM |
| SHONA FINN | 11 BLUEGATE MEWS,228 CABLE STREET, LONDON,  E1 0DR UNITED KINGDOM |
| SHONA FINN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SHONA FINN | 363 WEBSTER AVENUE, JERSEY CITY HEIGHTS, NJ 07307 |
| SHONA FINN | 407 HUNTINGTON AVENUE,APT 26, BOSTON, MA 02115 |
| SHONA FINN | 1460 TREMONT STREET APT 2,ROXBURY CROSSING, BOSTON, MA 02120 |
| SHONA FINN | 1460 TREMONT STREET,ROXBURY CROSSING, BOSTON, MA 02120 |
| SHONAI GOJO CENTER | 1-19-7 KITASHINBASHI, SAKATA-SHI, 06  JAPAN |
| SHONALI GUPTA | FLAT 3,BUILDING 22,BUCKLAND CRESCENT, LONDON,  NW3 5DX UNITED KINGDOM |
| SHONALI GUPTA | 75 CHELSEA COURT,SADDLEBROOK, SADDLE BROOK, NJ 07663 |
| SHONALI GUPTA | 75 CHELSEA COURT,SADDLEBROOK, NEW JERSEY, NJ 07663 |
| SHONDA M DAWSON | 425 L STREET, GERING, NE 69341 |
| SHONDA M DAWSON | 425 L STREET,UNIT 4, GERING, NE 69341 |
| SHONE, MARK | 873 AUTUMN DRIVE, WALNUT CREEK, CA 94598 |
| SHONIEQUA MADISON | 4350 FURMAN AVENUE,APT. 3F, BRONX, NY 10466 |
| SHONIEQUA MADISON | 4350 FURMAN AVENUE, BRONX, NY 10466 |
| SHONITH A. SUBHASH | 3900 CHESTNUT STREET,APARTMENT 1017, PHILADELPHIA, PA 19104 |
| SHONITH A. SUBHASH | 6160 E. CIELO VISTA DRIVE, ANAHEIM, CA 92807 |
| SHOOK LIN & BOK | 55, JALAN RAJA CHULAN, KAULA LUMPUR,  50200 MALAYSIA |
| SHOOK LIN & BOK | 1 ROBINSON ROAD,#18-00 AIA TOWER, ,  048542 SINGAPORE |
| SHOOK LIN & BOK | 1 ROBINSON ROAD,1800 AIA TOWER,SINGAPORE, ,  048542 SINGAPORE |
| SHOOK, HARDY & BACON, LLP | ATTN:  ACCOUNTING DEPT,P.O. BOX 413635, KANSAS CITY, MO 64141-3635 |
| SHOOK,JANET | 14128 E. GRAND AVE, AURORA, CO 80015-1152 |
| SHOPCO ADVISORY CORP | 1250 BROADWAY - 24TH FLOOR, NEW YORK, NY 10001 |
| SHOPCO MALLS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SHOPCO REGIONAL MALLS, L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SHOPPERS STOP LIMITED | NIRMAL LIFESTYLE,L.B.S. MARG,MULUND (W), MUMBAI -, MH 400080 INDIA |
| SHOPTAW,MARK A. | 103 PARK AVE.   UNIT C1, SUMMIT, NJ 07901 |
| SHOQUETTE CURRY | 1024 MONTGOMERY STREET, BROOKLYN, NY 11213 |
| SHOQUETTE CURRY | 448 BAINBRIDGE STREET, BROOKLYN, NY 11233 |
| SHOR,ROMAN J. | 43 HOLLAND ST., WINCHESTER, MA 01890 |
| SHORA,FAISAL | 28 THE CLOSE,WILMINGTON, DARTFORD, KENT,  DA2 7ES UNITED KINGDOM |
| SHORE CAPITAL STOCK BROKERS LTD | BOND STREET HOUSE,14 CLIFFORD STREET, LONDON,  W1S 4JU UK |
| SHORE CAPITAL STOCK BROKERS LTD | BOND STREET HOUSE,14 CLIFFORD STREET, LONDON,  W1S 4JU UNITED KINGDOM |
| SHORE CLUB | 1901 COLLINS AVENUE, MIAMI BEACH, FL 33139-1911 |
| SHORE,CAMILLA | 12A EWHURST ROAD,BROCKLEY, LONDON, GT LON,  SE4 1AQ UNITED KINGDOM |
| SHOREFRONT JEWISH COMMUNITY COUNCIL | 3049 BRIGHTON 6TH ST, RM 107, BROOKLYN, NY 11235 |
| SHOREFRONT YM-YWHA OF BRIGHTON- | 3300 CONEY ISLAND AVENUE, BROOKLYN, NY 11235-6699 |
| SHOREHAM TELEPHONE CO. | P.O. BOX 236, SHOREHAM, VT 05770-0236 |
| SHORELAND INC. | P.O. BOX 13795, MILWAUKEE, WI 53213-0795 |
| SHORENSTEIN REALTY SERVICES | AGENT FOR 555 CALIFORNIA ST.,LOCK BOX 72778, PO BOX 61000, SAN FRANCISCO, CA 94161-2778 |
| SHORETEL INC. | 960 STEWART DRIVE, SUNNYVALE, CA 94085 |
| SHOREY, JONATHAN | 276 EAST 10TH STREET, NEW YORK, NY 10009 |
| SHORI,TANUJ | G - 30, FIRST FLOOR,VIKAS PURI, NEW DELHI,  110018 INDIA |

| Claim Name | Address Information |
|---|---|
| SHORR,DAVID | 1035 PARK AVE,APT#12B, NEW YORK, NY 10028 |
| SHORROCK,JOHN | FLAT 2,111 KENNINGTON PARK ROAD, LONDON,  SE114JJ UNITED KINGDOM |
| SHORT, CLINTON J | 183 MAC FALLS WAY, BLACKLICK, OH 43004 |
| SHORT, DARREN | 961 WESCOTT LANE, ATLANTA, GA 30319 |
| SHORT,CHARLES | 6 ORCHARD LANE, RUMSON, NJ 07760 |
| SHORT,DARREN | 3910 IVY ROAD NE, ATLANTA, GA 30342 |
| SHORT,JONATHAN | 34 DELVINO ROAD, LONDON, GT LON,  SW6 4AD UNITED KINGDOM |
| SHORT,SUSAN | 12 PETERSFIELD WAY,WYCHWOOD VILLAGE,WESTON, NR CREWE,  CW2 5SH UNITED KINGDOM |
| SHORT,WENDY A | 40 HIGHFIELD ROAD, CHELMSFORD, ESSEX,  CM1 2NQ UNITED KINGDOM |
| SHORTAL, MATT | 8266 BRYN GLEN WAY, SAN DIEGO, CA 92129 |
| SHORTAL,MATTHEW | 29 LOCUST AVENUE, SAN DIEGO, CA 94941 |
| SHORTER,FREDERICK J. | 4830 N. MERIDIAN STREET, INDIANAPOLIS, IN 46208 |
| SHORTRIDGE,MATTHEW GLENN | 147 HITHERCROFT ROAD, HIGH WYCOMBE, BUCKS,  SL7 1RG UNITED KINGDOM |
| SHOSFY,LAUREN | 6101 SOUTHWEST 123 TERRACE, MIAMI, FL 33156 |
| SHOSHANA POLLACK | 752 WEST END AVENUE,APARTMENT 12J, NEW YORK, NY 10025 |
| SHOSHANA POLLACK | 275 W. 96TH ST.,APARTMENT 5K, NEW YORK, NY 10025 |
| SHOSHANA POLLACK | 435 FORT WASHINGTON AVE,APARTMENT 2G, NEW YORK, NY 10033 |
| SHOSHANI,AMIR | 25 BRADFORD TERRACE, BOONTON, NJ 07005 |
| SHOTARO NAKATA | 6-1-5 HIYOSHI HONCHO,KOUHOKU-KU, YOKOHAMA-SHI, 14 223-0062 JAPAN |
| SHOTTON,DANIEL | VIA LANZONE 11, MILAN,  20123 ITALY |
| SHOTTON,PAUL NIGEL | 124 LUKES WOOD ROAD, NEW CANAAN, CT 06840 |
| SHOU,DORIS WENYING | F5, NO.8, ALY 79,SECTION 2, JIANGUO SOUTH ROAD., TAIPEI 106,   TAIWAN |
| SHOU,GUO | 97-12 63RD DRIVE,APARTMENT 4G, REGO PARK, NY 11374 |
| SHOUPING WANG MICROHILL | SUITE 24342, 10 XITUCHENG ROAD,PEOPLE'S REPUBLIC OF CHINA,BEIJING, CHINA, 100876 CHINA |
| SHOURA KHATIBLOO | 155 MONTARA ROAD, ALISO VIEJO, CA 92656 |
| SHOURA KHATIBLOO | 155 MONTARA DRIVE, ALISO VIEJO, CA 92656 |
| SHOURYA GHOSH | 503/B, JHEEL DARSHAN,NEAR A. S. MARG, RAMBAUG,POWAI, MUMBAI,  400076 INDIA |
| SHOVANA CHOWDHURY | 3112 31ST STREET,APT #1, ASTORIA, NY 11106 |
| SHOVANA CHOWDHURY | 8125 48TH AVENUE,APT. 419, COLLEGE PARK, MD 20740 |
| SHOVANA CHOWDHURY | C/O: SANA HANEEF,18502 BOYSENBERRY DRIVE # 160, GAITHERSBURG, MD 20879 |
| SHOVELTON,MATTHEW P | 59 CAMBRIDGE ROAD, CARSHALTON, SURREY,  SM53QR UNITED KINGDOM |
| SHOWA GOLF SERVICE | 1-4-11 UCHIKANDA, CHIYODA-KU, 13 101-0047 JAPAN |
| SHOWA INSATSU | 1-2-20,NAKADERA,CHUO-KU, OSAKA,  NA JAPAN |
| SHOWA INSATSU | 1-2-20,NAKADERA,CHUO-KU, OSAKA, 27 NA JAPAN |
| SHOWA KANKO | 7-49-1 TAKINOGAWA, KITA-KU,   JAPAN |
| SHOWA KANKO | 7-49-1 TAKINOGAWA, KITA-KU, 13  JAPAN |
| SHOWALTER,TODD | 3319 N. HAMILTON, CHICAGO, IL 60618 |
| SHOWEAT LTD | VAIZMAN 8, YAHUD,  56234 ISRAEL |
| SHOWEN, ERIC | PO BOX  12757, STANFORD, CA 94309-2757 |
| SHOWER,SEIKO | 2-5-6-802,MINAMIAOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| SHOZO ISHIWARI | 2-8-11,NISHI-KATAKURA, HACHIOJI CITY,  192-0917 JAPAN |
| SHOZO ISHIWARI | 2-8-11,NISHI-KATAKURA, HACHIOJI CITY, 13 192-0917 JAPAN |
| SHPAK,IGOR | 68 MIDDLE NECK ROAD,APT 2, GREAT NECK, NY 11021 |
| SHPE AHETEMS | UNIV. OF TEXAS AT ARLINGTON,634 NEDDERMAN HALL, P.O. BOX 19019, ARLINGTON, TX 76019 |
| SHPE HETCI | INSTITUTE INC,14254 SPRIGGS ROAD, WOODBRIDGE, VA 22193 |
| SHPE MAGAZINE | 37 HICKORY ROAD, SHORT HILLS, NJ 07078 |
| SHPE, INC. | DEPARTAMENTO INGENIERIA INDUSTRIAL,COLEGIO DE INGENIERIA,RECINTO UNIVERSITARIO DE MAYAGUEZ, MAYAGUEZ, PUERTO RICO,  00680 PUERTO RICO |

| Claim Name | Address Information |
|------------|---------------------|
| SHPE, INC. | 420 OGDEN AVENUE, JERSEY CITY, NJ 07307 |
| SHPE, INC. | C/O SMS INC.,1963 UNIVERSITY LANE, LISLE, IL 60532 |
| SHPE, INC. | 5400E. OLYMPIC BLVD,SUITE# 210, LOS ANGELES, CA 90022 |
| SHPENDI CITAKU | 9 CADOGAN HOUSE,BEAUFORT STREET, LONDON,  SW3 5BL UNITED KINGDOM |
| SHPETNER,THOMAS D. | 135 PROSPECT PARK WEST,#11, BROOKLYN, NY 11215 |
| SHPILBERG,SAMUEL | 29 PILGRIM ROAD, SCARSDALE, NY 10583 |
| SHPORT,MARINA | 63 WEST 17TH ST.,APT. 4A, NEW YORK, NY 10011 |
| SHPUNGIN,DANIEL | 9 DE'HAZ STREET, TEL AVIV,   ISRAEL |
| SHRADDHA SHAH | 710 W 27TH STREET,APT. #14, LOS ANGELES, CA 90007 |
| SHRADDHA SHIVMATE | CROSS RD 1, KAILAS NAGAR,FIRST FLOOR ROOM 17, DOMBIVLI WEST, MH 421202 INDIA |
| SHRAWAN KUMAR | B-503, MERCURY WING,SUNCITY, ADI SHAKARACHARYA MARG, POWAI,POWAI, MUMBAI, 400076 INDIA |
| SHRAWAN KUMAR | B-503, MERCURY WING,SUNCITY, ADI SHAKARACHARYA MARG, POWAI,POWAI, MUMBAI, MH 400076 INDIA |
| SHRAWAN KUMAR | 425 WASHINGTONG BLVD.,MARBELLA, APT. 1710, JERSEY CITY, NJ 07310 |
| SHRED IT | P.O. BOX 10032,22 AUDREY PLAXE, FAIRFIELD, NJ 07004 |
| SHRED IT CENTRAL CALIFORNIA | 1250 S. WILSON WAY, #B1, STOCKTON, CA 95205 |
| SHRED IT PORTLAND | 14795 SW 72ND AVENUE,SUITE 200, PORTLAND, OR 97224 |
| SHRED WORKS | 1601 BAYSHORE HIGHWAY, SUITE 211, BURLINGAME, CA 94010 |
| SHRED-IT | DC METRO AREA,850 EAST GUDE DRIVE, STE H, ROCKVILLE, MD 20850 |
| SHRED-IT | 601 CENTRAL PARK DRIVE, SANFORD, FL 32771 |
| SHRED-IT DALLAS, INC | 11431 FERRELL DRIVE,SUITE 202, DALLAS, TX 75234 |
| SHRED-IT DENVER | 1707 E. 58TH AVENUE, DENVER, CO 80216 |
| SHRED-IT GMBH | TECHNOLOGIEPARK-GEB.4,HONEYWELLSTRASSE 2-6, MAINTAL-DOERNIGHEIM,   63477 GERMANY |
| SHRED-IT ORLANDO, INC | 201 TECH DRIVE, SANFORD, FL 32771 |
| SHRED-IT USA, INC | 115 W. LAKE DRIVE,SUITE 200, GLENDALE HEIGHTS, IL 60139 |
| SHRED-PRO | P.O. BOX 27805, SALT LAKE CITY, UT 84127-0805 |
| SHREDDER WASTE PAPER | THE CORNER HOUSE,OAKWOOD, PARTRIDGE GREEN WEST SUSS,  RH13 8JQ UNITED KINGDOM |
| SHREDDEX, INC. | , MUMBAI,   INDIA |
| SHREE ELECTRONICS | CREADO APARTMENTS,ALFRED CREADO ROAD,GOOTHAN NO 2, JUHU, MUMBAI, MH 400049 INDIA |
| SHREE GHANSHYAM CERAMIC | 1 DAMODAR BHAVAN,VALLABHBAI PATEL ROAD,VILE PARLE (W), MUMBAI, MH 400056 INDIA |
| SHREE JAGDISH ELECTRONICS PVT LTD | VASANT KUNJ MG ROAD,MULUND WEST, MUMBAI, MH 400080 INDIA |
| SHREE KRISHNA ENTERPRISES | JYOTSNA APARTMENT OFFICE NO 6,GROUND FLOOR OPP RLY STN, THANE (E), MH 400603 INDIA |
| SHREE KRISHNA ENTERPRISES | JYOTSNA APARTMENT,OFFICE NO 6,GROUNF FLOOR, OPP RLY STN, THANE (E),  400603 INDIA |
| SHREE KRISHNA MARKETING | 503/504, SHIVAM CO-OP HSG SO,A WING, B5, KANYAPADA GOKULDHAM MKT,GOREGAON (E), MUMBAI, MH 400063 INDIA |
| SHREE MUTHULAXMI STEEL PALACE | B- 106, LARAM CENTRE,M.A. ROAD ,OPP. ANDHERI RAILWAY STATION,ANDHERI W, MUMBAI, MH 400058 INDIA |
| SHREE SRINIVASA ENTERPRISES | SAKI VIHAR COMPLEX,OFF SAKI VIHAR ROAD SAKI NAKA,ANDHERI EAST, MUMBAI, MH 400072 INDIA |
| SHREEJAI CARPANTRY SERVICES | B-10/8;CHITRANJAN COLONY,RAJAWADI ROAD,GHATKOPAR (E), MUMBAI, MH 400077 INDIA |
| SHREEJI INTERIORS CREATIONS | B/10/180,CHITRANJAN HSG. SOC.,RAJAWADI,GHATKOPAR (E), MUMBAI, MH 400077 INDIA |
| SHRESTHA,MAHENDRA | UNIT # 305, AREE MANSION,39 SUKHUMVIT SOI 26, SUKHUMVIT ROAD,KLONG TOEY, BANGKOK,  10110 THAILAND |
| SHRESTHA,NABIN | 12 THEODORE DRIVE, PLAINVIEW, NY 11803 |
| SHRESTHA,PANKAJ | 5-12-5-405,SHINJUKU, SHINJUKU-KU, 13 1600022 JAPAN |
| SHRESTHA,SABIN | 15 CANOE BROOK PARKWAY, SUMMIT, NJ 07901 |

| Claim Name | Address Information |
|---|---|
| SHREVEPORT CLUB | 410 TRAVIS STREET, SHEVEPORT, LA 71101 |
| SHREYA DEOTARASE | 5, RINGWOOD GARDENS,DOCKLANDS, LONDON,  E14 9WY UNITED KINGDOM |
| SHREYA PANDEY | 1001 SHIV SHRISHTI APARTMENTS,PANCH SHRISHTI COMPLEX,POWAI, MUMBAI,  76 INDIA |
| SHREYA SHAH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SHREYA SHAH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SHREYA SHAH | 128 CHAMBERLAYNE AVENUE, WEMBLEY,MDDSX,  HA9 8SS UNITED KINGDOM |
| SHREYA SHANKAR | 23 GRG MARG, NEW DELHI, UT 110001 INDIA |
| SHREYA SHANKAR | 40 NEWPORT PARKWAY,APARTMENT 2508, JERSEY CITY, NJ 07310 |
| SHREYA SHANKAR | 260 W 52 ST, #12F,ELLINGTON HOUSE, 8 AVE, NEW YORK, NY 10019 |
| SHREYANS VIJAY | A-903, AKRUTI ORCHID PARK,SAKINAKA, ANDHERI (E),ANDHERI (E), MUMBAI,  400072 INDIA |
| SHREYANS VIJAY | A-903, AKRUTI ORCHID PARK,SAKINAKA, ANDHERI (E),ANDHERI (E), MUMBAI,  400076 INDIA |
| SHREYANS VIJAY | DREAMS, WING 2D, FLAT NO. 1206,LBS MARG, BHANDUP(W), NEAR BHANDUP STATION,ANDHERI (E), MUMBAI,  400078 INDIA |
| SHREYAS NARASIMHAN | A2 / 14 NABARD NAGAE,THAKUR COMPLEX,KANDIVILI(E),KANDIVILI (E), MUMBAI, 400101 INDIA |
| SHREYAS NARASIMHAN | C1 / 23 NABARD NAGAR,THAKUR COMPLEX,KANDIVILI (E), MUMBAI, MH 400101 INDIA |
| SHREYAS YAJNIK | 7004 KENNEDY BLVD. EAST,APARTMENT 19C, GUTTENBERG, NJ 07093 |
| SHREYAS YAJNIK | 7004 BLVD. EAST APT 19C, GUTTENBERG, NJ 07093 |
| SHREYAS YAJNIK | 1 HARBORSIDE PLACE,APARTMENT 518, JERSEY CITY, NJ 07311 |
| SHREYAS YAJNIK | 50 W 34TH STREET APT 3B01, NEW YORK, NY 10001 |
| SHREYAS YAJNIK | 50 W. 34TH STREET APT 3B1, NEW YORK, NY 10001 |
| SHREYASH CHAVAN | 198/5454 VISHWA MOHINI, PANT NAGAR, GHATKOPAR EAST, MUMBAI, MH 400075 INDIA |
| SHRI  DUTT  POLYTEXTILES | 101 ARCADIA,195 NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| SHRI DUTT POLYTEXTILES | 101, ARCADIA 195 NARIMAN POINT, MUMBAI,  400074 INDIA |
| SHRI ROHIT KUMAR DHOOT | 504, RAHEJA CENTRE, 214,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| SHRICHAND V RAHEJA | 64, HARI BHAVAN,PEDDAR ROAD, MUMBAI, MH 400026 INDIA |
| SHRIDHAR ACHARYA | 420 E 64TH STREET,APT. E3D, NEW YORK, NY 10021 |
| SHRIKANT BHOGLE | 11/A, NEEKIMA APARTMENTS,J M ROAD,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| SHRIKANT,K.G | GOPAL NAGAR, KALYAN ROAD,ARJUN SMRUTI CHS, BLOCK NO. 203,NEAR MANJUNATHA VIDYALAYA, DOMBIVLI(E), MH 421201 INDIA |
| SHRIKANTH NAIR | BHAVANI NAGAR , MAROL MAROSHI BUS DEPOT,ANDHERI EAST – BLUE MOON APT, MUMBAI, INDIA |
| SHRIKAR N. SHAH | 54 RAND STREET – APT. 2, CENTRAL FALLS, RI 02863 |
| SHRIKRISHNA VENKATARAMAN | 1122 HUDSON STREET,APT 3A, HOBOKEN, NJ 07030 |
| SHRIKRISHNA VENKATARAMAN | 160 10TH STREET,APT 1, HOBOKEN, NJ 07030 |
| SHRIMALI,HIMANSHU | 5 NARAYAN NAGAR,BEDLA BADGAON LINK ROAD,BADGAON, UDAIPUR, RJ 313011 INDIA |
| SHRIMANTA SUBUDHI | FLAT NO-5/404,PLUMBLOOSOM,VERDHAMAN GARDEN,BALKUM ROAD, OPP COLOR CHEM,KOKSET ROAD, MUMBAI,  400607 INDIA |
| SHRINERS HOSPITALS FOR CHILDREN | 516 CAREW ST., SPRINGFIELD, MA 01104 |
| SHRINERS HOSPITALS FOR CHILDREN | 2900 ROCKY POINT DRIVE, TAMPA, FL 33607 |
| SHRINGAR ENTERPRISES | 14/5/15, RAMASHANKAR CHAWL,ALKA NAGAR,VAKOLA POLICE STATION,SANTACRUZ E, MUMBAI, MH 400055 INDIA |
| SHRINIVAS, RAVEE | LOCATION #1306E02,745 7TH AVENUE,13TH FLOOR, NEW YORK, NY 10019 |
| SHRINIVAS, RAVEE | 240-37 MARYLAND ROAD, DOUGLASTON, NY 11362 |
| SHRINIWAS SATISH PAI | 4,GAURAV JAMUNA BUILDING, GAURAV GARDEN COMPLEX,BUNDER PAKHADIA ROAD, MAHAVIR NAGAR EXTENSIONM,KANDIVLI (WEST), MUMBAI,  400067 INDIA |
| SHRINKHALA KARMACHARYA | 23-95 32ND STREET,APT #2, ASTORIA, NY 11105 |
| SHRINKHALA KARMACHARYA | 72 SCHOOL STREET,UNIT #11, EVERETT, MA 02149 |
| SHRIPAL DOSHI | J-16/7,JAL MANDIR,BANGUR NAGAR,GOREGAON(W), MUMBAI, MH 400090 INDIA |

| Claim Name | Address Information |
|---|---|
| SHRIPRAKASH GUPTA | 1D-202,DREAM COMPLEX, BHANDUP, MUMBAI,    INDIA |
| SHRIRAM,GANESH R | C 6-4-3-2 SECTOR %,CBD BELAPUR,NEW MUMBAI, , MH  INDIA |
| SHRIVASTAV,MANISH | C-3 , A-147,GANGOTRI APPARTMENT,SHALIMAR GARDEN MAIN , SHAIBABAD, GHAZIABAD, UP 201005 INDIA |
| SHRIVASTAVA,AKSHAT | 6 HENDRICKSON COURT, HILLSBOROUGH, NJ 08844 |
| SHRIVASTAVA,AMIT KUMAR | F-403,MAYURESH SRISHTI,LBS RAOD,BHANDUP(W), MUMBAI,  400078 INDIA |
| SHRIVASTAVA,DEEPTI | FLAT NO. 1104,SAKET TOWER 2,NEAR KALWA BRIDGE, THANE W,    INDIA |
| SHRIVASTAVA,RAUNAK | FLAT NO. 704, BUILDING NO.1,SHREE SWAMIKRUPA APARTMENT,KOLSHET ROAD, THANE(W), MH 400607 INDIA |
| SHRIVASTAVA,TANHA | 258/10159,AVISHKAR CO-OP SCTY.KANNAMWAR,NEAR EASTERN EXPRESS HIGHWAY,VIKHROLI EAST, MUMBAI,    INDIA |
| SHRIYA RAGHAVAN | 2-2-28-403 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| SHRIYA RAGHAVAN | 2155 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| SHRIYAN,VAJRESH SUBHASH | FLAT NO.8,SAHAKAR SHILPA,AZAD NAGAR NO.3,OFF.VEERA DESAI RD,ANDHERI(W), MUMBAI, MH 400058 INDIA |
| SHRM FOOD & ALLIED SERVICES PVT LTD | SHAH INDUSTRIAL ESTATE,OFF VEERA DESAI RD.,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| SHROBA,MICHAEL T. | 15250 TIMBER RIDGE CT., ORLAND PARK, IL 60467 |
| SHROFF, NIKHIL | 87 HULME COURT,APT 503, STANFORD, CA 94305 |
| SHROFF, RITIKA | 233 E WACKER DR,APT #4113, CHICAGO, IL 60601 |
| SHROFF,BHAVIN | 21, AUGUSTUS VILLA,HUGHES ROAD, N S PATKAR MARG, MUMBIA,  400007 INDIA |
| SHROFF,NIKHIL | 20 WILLOW ROAD,APARTMENT 40, MENLO PARK, CA 94025 |
| SHROFF,SAKET | 25 PALATINE #359, IRVINE, CA 92612 |
| SHROFF,VISHAL | DATTAPRASAD CHS,1ST FLOOR,B/8 MOTI COMPOUND, NEW BELAPUR RD, KALWA (THANE), 400605 INDIA |
| SHRON,BRADLEY M. | 38 ROBERT FROST ROAD, SUDBURY, MA 01776 |
| SHROTRI,PARESH | ,D 4 NEW MUNICIPAL COLONY , NEAR AZADNAGA,RAFI AHMED KIDWAI ROAD, MUMBAI, 400031 INDIA |
| SHROTRIYA,KAUSTUBH | SHREE, PLOT 14-B, SURVEY NO.4, SAI NAGAR,HINGANE KHURD,SINHAGAD ROAD, PUNE, 411051 INDIA |
| SHRUNGARE,SONAL | B-2/21, B.A.R.C., MESTRI NAGAR, RD NO.5,DADAR-WEST, MUMBAI, MH 400028 INDIA |
| SHRUTI JHA | A.S MARG, POWAI,COSMOPOLITAN CHS,704, WING 9B, MUMBAI, MH 400076 INDIA |
| SHRUTI MALIK | 85- 104 STREET, NORTH RICHMONDHILL, NY 11418 |
| SHRUTI MALIK | 85-57 104 STREET, NORTH RICHMOND HILL, NY 11418 |
| SHRUTI RANGARAJAN | 25 RIVER DRIVE SOUTH,APARTMENT 1112, JERSEY CITY, NJ 07310 |
| SHRUTI SAMANT | EKSAR ROAD,BORIVLI WEST, MUMBAI, MH 400091 INDIA |
| SHRUTI SOOD | FLAT 56,FARLEY COURT,ALLSOP PLACE, LONDON,ANT,  NW1 5LQ UNITED KINGDOM |
| SHTEYMAN,GENADIY | 150 WEST END AVENUE,APT. 4B, BROOKLYN, NY 11235 |
| SHTEYNBERG,VLAD | 105 KING HIGHWAY,APARTMENT 4B, BROOKLYN, NY 11214 |
| SHTRAKHMAN,YAKOV | 24 KINGS ROAD, EAST BRUNSWICK, NJ 08816 |
| SHU CHING CHAN | B, 2/F, SON SHING MANSION,27 QUEEN'S ROAD WEST, ,    HONG KONG |
| SHU CHING CHAN | B, 2/F, SUN SHING MANSION,27 QUEEN'S ROAD WEST, ,  852 HONG KONG |
| SHU CHING CHAN | FLAT 3409, PING WONG HOUSE,PING TIN ESTATE,LAM TIN, ,  852 HONG KONG |
| SHU CHIU CHEN | FLAT D, 22/F, BLOCK 1, LIBERTE,NO. 833, LAI CHI KOK RD.,LAI CHI KOK, HONG KONG,  12345 CHINA |
| SHU YANG | FLAT 14, THE WATERGARDENS,ELRINGTON ROAD, WOORDFORD GREEN,ESSEX,  IG8 0GD UNITED KINGDOM |
| SHU YANG | 13 THE SQUARE, WOORDFORD GREEN,ESSEX,  IG8 0UJ UNITED KINGDOM |
| SHU, JARED | 2540 REGENT ST #3, BERKELEY, CA 94704 |
| SHU, LILYAN | 103 COUNTRY CLUB DR, NEWARK, DE 19711 |
| SHU, TAO | 2501 LAKE AUSTIN BLVD,APT E110, AUSTIN, TX 78703 |

| Claim Name | Address Information |
|---|---|
| SHU,ALEXANDER | 1 LONERGAN LANE, WEST ORANGE, NJ 07052 |
| SHU,XIN | 7 RENSHAW DRIVE, MONTVILLE, NJ 07045 |
| SHU-CHI CHIU | 118 HOLLYWOOD ROAD, 13 FLOOR, ,    CHINA |
| SHU-CHI CHIU | 12E, BLOCK 2, HAMPTON PLACE, HOI FAN ROAD, KOWLOON, HONG KONG,    CHINA |
| SHU-CHI CHIU | 31-76 35TH ST. APT#2, ASTORIA, NY 11103 |
| SHU-CHI CHIU | 31-76 35TH ST. APT2F, ASTORIA, NY 11103 |
| SHU-CHI CHIU | 31-76 35TH STREET,APT 2F, ASTORIA, NY 11106 |
| SHU-CHI CHIU | 89-48 70TH ROAD, FOREST HILLS, NY 11375 |
| SHU-CHI CHIU | 30-10 HOBART ST. 3F,APT 2F, WOODSIDE, NY 11377 |
| SHU-CHI CHIU | 30-10 HOBART ST. 3F, WOODSIDE, NY 11377 |
| SHUAN WEI | 3256 PATINA CT., SAN JOSE, CA 95135 |
| SHUANG WEN ACADEMY NETWORK | 327 CHERRY STREET, NEW YORK, NY 10002 |
| SHUBA JR.,LOUIS | 13950 E OXFORD PL,#A309, AURORA, CO 80014 |
| SHUBHA HOVELAND | 28 EAST 10TH STREET,APARTMENT 12F, NEW YORK, NY 10003 |
| SHUBHA PRABHU | 3, LAXMAN SMRUKI,PATHARLI ROAD NO.1,NEAR DATTA TEMPLE,DOMBIVALI(E), MUMBAI, MH 421201 INDIA |
| SHUBHADEEP GHOSH | P-17/B, ASHUTOSH CHOWDHURY AVENUE,MAINAK", FLAT NUMBER 506,BALLYGUNGE, KOLKATA., 700019 INDIA |
| SHUBHADHA GORE | OFF MIRA BHYENDER RD.,MIRA ROAD (E), , 401101 INDIA |
| SHUBHAM GUPTA | 3-2-19 ASAHI ROPPONGI MANSION, MINATO-KU, 13  JAPAN |
| SHUBHAM GUPTA | 2-2-28, MINAMIAZABU, MINATO-KU, 13  JAPAN |
| SHUBHANKAR DAS | 10-D, BLOCK 1,VANTAGE PARK,22 CONDUIT RD, MIDLEVELS, HONG KONG,    CHINA |
| SHUBHANKAR DAS | 10-D,VANTAGE PARK,22 CONDUIT RD, MIDLEVELS (W), HONG KONG,    HONG KONG |
| SHUBHANKAR DAS | DORM 6 ROOM 13,IIM, AHMEDABAD, 380015 INDIA |
| SHUBHANKAR DAS | DORM 6 ROOM 20,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| SHUBHANKAR DAS | D-620, IIM AHMEDABAD, AHMEDABAD, GJ 380015 INDIA |
| SHUBHANKAR DAS | 20 RIVER COURT,APARTMENT 2811, JERSEY CITY, NJ 07310 |
| SHUBHANKAR NAYAK | 604/3-C, DHEERAJ VALLEY,SAIBABA COMPLEX,GOREGAON(EAST), MUMBAI, MH 400063 INDIA |
| SHUBHANKAR NAYAK | L407 HOSTEL BLOCKS,IIMB,BANNERGHATTA ROAD, BANGALORE, 560076 INDIA |
| SHUBHASHREE NALDURG | PGPM-3,NITTIE CAMPUS,VIHAR LAKE,POWAI, MUMBAI, MH  INDIA |
| SHUBHASHREE NALDURG | 803 BLISS D,VASANT OSCAR, LBS MARG,MULUND WEST, MUMBAI, MH 400080 INDIA |
| SHUBHASHREE NALDURG | PGPM-3,NITTIE CAMPUS,VIHAR LAKE,POWAI, MUMBAI, MH 400087 INDIA |
| SHUBHISHAM,SHAILABH | GRAND PALACE ,#703, 1-4-5 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| SHUBHO BOSE | 21-C-603 NEW MHADA DINDOSHI COMPLEX,NEAR NNP PLOT 1 OR 2,MALAD(E), MUMBAI, MH 400097 INDIA |
| SHUBHOMOY BISWAS | 444 WASHINGTON BOULEVARD,APARTMENT 1402, JERSEY CITY, NJ 07310 |
| SHUBHOMOY MUKHERJEE | , PUNE, MH  INDIA |
| SHUBHOMOY MUKHERJEE | 2101, VERONA,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| SHUBIN MA | 2 KNOLLWOOD DRIVE, RYE BROOK, NY 103 |
| SHUBIN MA | 10 BOXWOOD PLACE, RYE BROOK, NY 103 |
| SHUBLE,ERICKA L | 607 JESSICA CIRCLE, APT. 607, OAKDALE, PA 15071 |
| SHUCHIKA SAHAY | 1104, A WING, SAGAR HEIGHTS,SAKI NAKA, ANDHERI KURLA ROAD,ANDHERI EAST,ANDHERI (E), MUMBAI,    INDIA |
| SHUEN WONG | 950 EAST 4TH WALK, #2D, NEW YORK, NY 10009 |
| SHUEN WONG | 8314 EAGLE PORT STREET, LAS VEGAS, NV 10009 |
| SHUEY,JULIE A. | 230759 HIGHLAND RD, SCOTTSBLUFF, NE 69361 |
| SHUGAN,JANINE M. | 14 TOTTEN DRIVE, BRIDGEWATER, NJ 08807 |
| SHUGAYEV,ALEXANDER | 6214 24 AVE,UNIT # 3C, BROOKLYN, NY 11204 |

| Claim Name | Address Information |
|---|---|
| SHUGOARTS | 5F 1-3-2 KIYOSUMI,KOTO, TOKYO 135-0024, JAPAN,    JAPAN |
| SHUHAIBER,NABIL | 7 LORD CHANCELLOR WALK,KINGSTON UPON THAMES, SURREY, SURREY,  KT2 7HG UNITED KINGDOM |
| SHUHEI AOYAMA | 2-32-4-302,JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| SHUJI YAMAMOTO | 1-31-2-803,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| SHUJJAH AWAN | 6 MALTBY HOUSE,MALTBY STREET, LONDON,   SE1 3PD UNITED KINGDOM |
| SHUK TING CHAN | 24 TAEPING STREET,MUDCHUTE, LONDON,   E14 9UN UNITED KINGDOM |
| SHUK TING CHAN | 38 GUERNSEY WAY,KENNINGTON, ASHFORD,KENT,   TN24 9LW UNITED KINGDOM |
| SHUKAN SHOGYO | OIZUMI HIGASHI UENO BUILDING,HIGASHIKAN 6, # 7F,1-8-2 HIGASHI UENO, TAITO-KU, 110-0015 JAPAN |
| SHUKAN SHOGYO | OIZUMI HIGASHI UENO BUILDING HIGASHIKAN 6, 7F,1-8-2 HIGASHI UENO, TAITO-KU, 13 110-0015 JAPAN |
| SHUKLA, KRITI | 5050 S LAKE SHORE DR,APT 508 S, CHICAGO, IL 60615 |
| SHUKLA, ABHISHEK | 70, SPHERE,CANNING TOWN, LONDON, GT LON,  E16 1BE UNITED KINGDOM |
| SHUKLA, AMIT | FLAT NO:503-A WING,MARUTI DARSHAN APARTMENTS,POWAI, MUMBAI,    INDIA |
| SHUKLA, AUSANG | 201 GLORIOSA APARTMENTS,857A N M KALE MARG,PRABHADEVI, MUMBAI,   400028 INDIA |
| SHUKLA,BHAVIN V. | 140 EAST 14TH STREET,#1310A, NEW YORK, NY 10003 |
| SHUKLA,DEEPTANSHU | #1239, 7-28-1, OJIMA, KOTO-KU, 13 136-0072 JAPAN |
| SHUKLA,HARDIK | 2023 26TH STREET, ASTORIA, NY 11105 |
| SHUKLA,HEMANSHU | C 509,BHARTEEYA KALA CHS,OM NAGAR,PIPELINE SAHAR,ANDHERI(E), MUMBAI, MH 400099 INDIA |
| SHUKLA,KAUSHAL S | A/64,SATYAM,FATEHBAUG,S.V.ROAD,KANDIVALI(WEST), MUMBAI, MH 400067 INDIA |
| SHUKLA,PAVANKUMAR | H/704 GAURAV RESIDENCY,BEVERLY PARK,MIRA ROAD (E), MUMBAI, MH 401107 INDIA |
| SHUKLA,PRATEEK | A-1001,SAINATH HEIGHTS,NEELAM NAGAR PHASE-2,MULUND(EAST), MUMBAI, MH 400080 INDIA |
| SHUKLA,PUNEET | 14/92, KAMDHENU SOCIETY, HARI OM NAGAR,NEAR MULUND TOLL NAKA, EASTERN EXPRESS H,MULUND (EAST), MUMBAI, MH 400081 INDIA |
| SHUKLA,RAVISHANKAR | 1/10, RITA NIVAS, GANESH NAGAR,RAWAL PADA, DAHISAR (EAST), MUMBAI, MH 400068 INDIA |
| SHUKLA,ROHIT | SECTOR-4,13, 3RD FLOOR,PARISHRAM BUILDING, SECTOR-4, VASHI, MH 4000705 INDIA |
| SHUKLA,RUCHIRA | 10249 NEW DEVON STREET, MUNSTER, IN 46321 |
| SHUKLA,SANTOSHKUMAR | 4, GREEN NIVAS,L.N. MANDIR MARG, NEAR ANJALI MEDICAL,MOHILI VILLAGE, SAKINAKA, MUMBAI, MH 400072 INDIA |
| SHUKLA,SHASHANK | 10B/4 TAKSHILA CHS,ANDHERI (E),ANDHERI (E), MUMBAI, MH  INDIA |
| SHUKLA,VIKRANT | B - 602 , PARASMANI APARTMENT,NEW MANIKLAL COMPOUND,SAKINAKA GHATKOPAR LINK ROAD,GHATKOPAR -, MUMBAI, UP 400086 INDIA |
| SHUKOOR,MANSOOR | BELLE FACE 1001,3-5-10 NISHI-AZABU, MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| SHUKRI ALI | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| SHULEV,GEORGI | MALTINGS 197,TWELVETREE CRESCENT, LONDON, GT LON,  E3 3TE UNITED KINGDOM |
| SHULI REN | 1422 W. HUTCHINSON STREET,APT 2S, CHICAGO, IL 60613 |
| SHULIN LIU | 111-23, 76TH ROAD,APT. E - 6, FOREST HILLS, NY 11375 |
| SHULLER,DIANNA J | 713 EDISON ROAD, DAUPHIN, PA 17018 |
| SHULLYS CATERING INC | 146 N GREEN BAY ROAD, THIENSVILLE, WI 53092 |
| SHULMAN DAVID | 100 LENAPE LANE, BERKELEY HEIGHTS, NJ 07922 |
| SHULMAN FLEMING & PARTNERS | 224 WEST 30TH STREET,SUITE 1001, NEW YORK, NY 10001 |
| SHULMANOVICH,IRINA | 30 W 60 STREET,APT. 7S, NEW YORK, NY 10021 |
| SHULSE,GINA | 5769 BELT LINE RD.,APT 707, DALLAS, TX 75254 |
| SHULSTEIN,STEPHEN M. | 76 NOME AVENUE, STATEN ISLAND, NY 10314 |
| SHULTS, RANDALL | 32 HARTFORD ST, BOSTON, MA 02115 |
| SHULTS, RANDALL | 32 HEREFORD STREET, BOSTON, MA 02115 |
| SHUM,DANIEL T. | 11763 E CHARTER OAK DRIVE, SCOTTSDALE, AZ 85259 |

| Claim Name | Address Information |
|---|---|
| SHUM,JASON | 2221 EAST 23RD STREET, BROOKLYN, NY 11229 |
| SHUM,JOHN | 61 BRANDYWINE DRIVE, MATAWAN, NJ 07747 |
| SHUM,VERONICA H. | 8 BIRCH STREET, MILLTOWN, NJ 08850 |
| SHUMACKER WITT GAITHER & | WHITAKER, P.C.,736 MARKET STREET-SUITE 1100, CHATTANOOGA, TN 37402 |
| SHUMAKER WILLIAMS, P.C. | P.O. BOX 88, HARRISBURG, PA 17108 |
| SHUMAKER,JONATHAN | ONE COLUMBUS PLACE,N20C, NEW YORK, NY 10019 |
| SHUMWAY, CLAYTON | 54721 27TH STREET, SOUTH BEND, IN 46635 |
| SHUMWAY, NEAL | 8913 WEST 115TH TERRACE, OVERLAND PARK, KS 66210 |
| SHUN LI | 11 67 STREET,APT 1C, BROOKLYN, NY 11219 |
| SHUN LIN TSUI | FLAT 3, 15/F, MANHATTAN AVENUE,255 QUEEN&#039;S ROAD CENTRAL,CENTRAL, HONG KONG,   CHINA |
| SHUN LIN TSUI | RM. B, 32/F, BLOCK 9,SEACREST VILLA,18 CASTLE PEAK ROAD, TSING LUNG TAU, HONG KONG |
| SHUN LIN TSUI | FLAT 3, 15/F, MANHATTAN AVENUE,255 QUEEN&#039;S ROAD CENTRAL, CENTRAL,   HONG KONG |
| SHUN WAH CONTRACTING CO. LTD. | ROOM 15, 6/F HONG MAN IND. CTR,2 HONGMAN ST, CHAI WAN, ,   HONG KONG |
| SHUNG TONG | 152-60 12TH AVENUE, WHITESTONE, NY 113 |
| SHUNG TONG | 152-60 12TH AVENUE, WHITESTONE, NY 11357 |
| SHUNSUKE KABAYA | 14-2 NAKAHAMA-CHO,ISOGO-KU, YOKOHAMA-SHI, 14 235-0014 JAPAN |
| SHUNSUKE OZAWA | 2-403-8,SHINOZAKICHO, EDOGAWA-KU, 13 133-0061 JAPAN |
| SHUNSUKE OZAWA | 1-9-22 APARTMENTS SHINONOME KYANARU COURT #412,SHINONOME, KOUTOU-KU, 13 135-0062 JAPAN |
| SHUNSUKE OZAWA | 1-9-22 APARTMENTS SHINONOME CANAL COURT #412,SHINONOME, KOUTOU-KU, 13 135-0062 JAPAN |
| SHUNSUKE TANAKA | 2-25-14,SHINDEN, ICHIKAWA-SHI, 12 272-0035 JAPAN |
| SHUNSUKE YOSHIDA | PRIME URBAN YOYOGI 403,YOYOGI 3-51-3, SHIBUYA-KU, 13 151-0053 JAPAN |
| SHUO ZHANG | YUSHI HUTONG 4-5-502,DONGCHENG QU, BEIJING,   CHINA |
| SHUPAK & CO | 4TH FLOOR,6-7 QUEEN STREET, LONDON,   EC4N 1SP UK |
| SHUPAK & CO | 4TH FLOOR,6-7 QUEEN STREET, LONDON,   EC4N 1SP UNITED KINGDOM |
| SHUQIANG ZHANG | 1 DORIC AVENUE, PARSIPPANY, NJ 07054 |
| SHUQIANG ZHANG | 389 WASHINGTON ST.,APT 29K, JERSEY CITY, NJ 07302 |
| SHUQIANG ZHANG | 425 WASHINGTON BLVD,APT 2801, JERSEY CITY, NJ 07310 |
| SHUSHCO | RAMJHARUKA SHOP NO.10,S.V.ROAD,ANDHERI WEST, MUMBAI, MH 400058. INDIA |
| SHUSHKOVSKY,DASHA | 14 FROBISHER COURT,OLD WOOLWICH ROAD, GREENWICH, GT LON,   SE10 9TE UNITED KINGDOM |
| SHUSTEN,ALAN | 6750 THORNTON PL,APT 1R, FOREST HILLS, NY 11375 |
| SHUSTEN,YEKATERINA | 6750 THORNTON PLACE APT. 1R, FOREST HILLS, NY 11375 |
| SHUSTER, JEFFREY | BOX 269,3910 IRVING ST, PHILADELPHIA, PA 19104 |
| SHUSTER,ERIC J. | 211 PACIFIC AVENUE, PIEDMONT, CA 94611 |
| SHUTE,JAMES ROBERT | 139 DOUGLAS ROAD, SURBITON, SURREY,   KT6 7SD UNITED KINGDOM |
| SHUTTERS ON THE BEACH | ONE PICO BOULEVARD, SANTA MONICA, CA 90405 |
| SHUTTLEWORTH,ELEANOR | 745 GROVE DRIVE,UNIT 203, BUFFALO GROVE, IL 60089 |
| SHUTTLEWORTH,JILLIAN | 10 CHILTERN VIEW,LITTLE MILTON, OXFORD, OXON,   OX44 7QP UNITED KINGDOM |
| SHUTTS & BOWEN LLP | 1600 MIAMI CENTER,201 SOUTH BISCAYNE BOULEVARD, MIAMI, FL 33131-9767 |
| SHUTTS & BOWEN LLP | 1500 MIAMI CENTER,201 SOUTH BISCAYNE BOULEVARD, MIAMI, FL 33131-9767 |
| SHUTZER,CHRISTOPHER | 511 11TH ST.,APT. 2, BROOKLYN, NY 11215 |
| SHUTZER,WILLIAM A. | 520 EAST 86TH STREET,APT 7A, NEW YORK, NY 10028 |
| SHUYANG BAI | 724 SIMPSON STREET,APT 3W, EVANSTON, IL 60201 |
| SHUYUK YEUNG | 31-28 33RD ST, APT 2F, ASTORIA, NY 11106 |
| SHUZO NAKAMURA | WELL TOWER 612,3-2-1 HISAMOTO, TAKATSU-KU, KAWASAKI CITY, 14 213-0011 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHVARTSMAN,ALEKSANDER | 107 STONEGATE DRIVE, STATEN ISLAND, NY 10304 |
| SHVETA VARMAN | 123 MAIN STREET, MUMBAI,  400053 INDIA |
| SHVETS,VIKTOR | 15 EAST 69TH STREET,APT 15A, NEW YORK, NY 10021 |
| SHWETA BAJPAI | H1-316 RAMANUJAM HOSTEL,IIM CALCUTTA,DIAMOND HARBOUR RD., JOKA, WB 700104 INDIA |
| SHWETA BAJPAI | H1-316 RAMANUJAM HOSTEL,IIM CALCUTTA,DIAMOND HARBOUR RD., JOKA,  700104 INDIA |
| SHWETA BAJPAI | ONE RIVER COURT,APARTMENT 1510, JERSEY CITY, NJ 07310 |
| SHWETA BHADEKAR | NANDA PATKAR ROAD, MUMBAI,  4000 INDIA |
| SHWETA KAPADIA | 100 WEST, 26TH STREET, APT. 16B, NEW YORK, NY 10001 |
| SHWETA KAPADIA | 301, MAPLE AVENUE,APARTMENT H-2, ITHACA, NY 14850 |
| SHWETA KAUL | 1207, JEEVAN SAPNA BLDG NO 5,OFF M.G.ROAD NO 4,PATEL NAGAR, KANDIVALI (W), MUMBAI, MH 400067 INDIA |
| SHWETA MITTAL | B-9, EDEN GARDENS, PANJRAPOLE,CHEMBUR, MUMBAI, MH 400088 INDIA |
| SHWETA SHREEPAD GOLATKAR | 1103 TULIP,ANTOP HILL,SHEIKH MISRI ROAD, ANTOP HILL,WADALA (E), WADALA (E), MUMBAI,  400037 INDIA |
| SHWETA SHREEPAD GOLATKAR | 1103 TULIP, DOSTI ACRES,ANTOP HILL,SHEIKH MISRI ROAD, ANTOP HILL,WADALA (E), WADALA (E), MUMBAI,  400037 INDIA |
| SHWETA SURYANARAYANAN | B2-305,LOK EVEREST,MULUND(W), MUMBAI, MH 400080 INDIA |
| SHWETA SURYANARAYANAN | NO.10, SARAVANA,NAVGHAR VILLAGE ROAD,MULUND(E), MUMBAI, MH 400081 INDIA |
| SHWETABH JAIN | 365 CARHART COURT, EAST BRUNSWICK, NJ 08816 |
| SHYAM KISHORANAND AROLKAR | 802, SILVER CASCADE,A-223, MOUNT MARY ROAD,BANDRA WEST, MUMBAI 400 050, MH INDIA |
| SHYAM MAHESHWARI | 2-19-6-202,MITA, MINATO-KU, 13 108-0073 JAPAN |
| SHYAM SUNDARAM | 20, VIMAL KUNJ,KISAN NAGAR - 1, THANE, MH 400604 INDIA |
| SHYAM VENAY SHAH | INSEAD ASIA CAMPUS,1 AYER RAJAJ CAMPUS, ,  138676 SINGAPORE |
| SHYAMAL PRAKASH NAKADE | 8 NO. BUILDING, A WING, 304,CHANDIVILLI, ANDHERI EAST, MUMBAI-76, MH  INDIA |
| SHYAMAL PRAKASH NAKADE | CHINTAMANI SOCIETY(8 NO. BUILDING), A WING, 304,CHANDIVILLI, ANDHERI EAST, MUMBAI-76, MH  INDIA |
| SHYAMSUKHA, MANISH | D-1604, 11M AHMEDABAD,VASTORAPIOR, AHMEDABAD,  380015 INDIA |
| SHYAMSUKHA, MANISH | D-1604, 11M AHMEDABAD, VASTORAPIOR  AHMEDABAD IN,  380015 INDIA |
| SHYANIKA DEVI BENIMADHU | FITZWILLIAM COLLEGE,STOREY'S WAY, CAMBRIDGE,  CB3 0DG UNITED KINGDOM |
| SHYANIKA DEVI BENIMADHU | FITZWILLIAM COLLEGE,STOREY'S WAY, CAMBRIDGE,CAMBS,  CB3 0DG UNITED KINGDOM |
| SHYANIKA DEVI BENIMADHU | 4, WOLFE CRESCENT, LONDON,  SE16 6SF UNITED KINGDOM |
| SHYE,GLORIA MICHELLE | 660 PALISADE AVENUE,APARTMENT 204, CLIFFSIDE PARK, NJ 07010 |
| SI MIN ONG | BOULEVARD DE CONSTANCE, FONTAINBLEAU,  77305 FRANCE |
| SI SHEN | 4178 DECORO ST. APT 68, SAN DIEGO, CA 92122 |
| SI SHEN | 28 LANCEWOOD WAY, IRVINE, CA 92612 |
| SI, SHEN | 1800 BROADWAY ST. APT101, SAN FRANCISCO, CA 94109 |
| SI,SHUEN WEN | 26-25 141ST STREET,APT. 1E, FLUSHING, NY 11354 |
| SIA | 181 METRO DRIVE,SUITE 450, SAN JOSE, CA 95110 |
| SIA S.P.A. | VIA TORQUATO TARAMELLI 26, MILANO,  20124 ITALY |
| SIA SPA | SEDE SOCIALE E DIREZIONE GENERALE,VIA TARAMELLI 26, MILAN,  20124 ITALY |
| SIA,EVANGELINE | 47 VESTRY STREET,APT. 1N, NEW YORK, NY 10013 |
| SIA,LYN SIEW LENG | 57 MIMOSA PARK,#09-59, ,  800014 SINGAPORE |
| SIAC | 11 WALL STREET, NEW YORK, NY 10005 |
| SIAH, TERESA H | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| SIAH, TERESA H | 795 MARY CAROLINE DR,  ACCOUNT NO. 2529  SAN JOSE, CA 95133 |
| SIAM PREMIER INTERNATIONAL LAW OFFICE | 24F, THAI WAH TOWER II,NO. 21/147-150 SOUTH SATHON ROAD, BANGKOK,  10120 THAILAND |
| SIAMPHAY RATTANAPHASOUK | 616 CLEARWATER PARK ROAD,#103, WEST PALM BEACH, FL 33401 |

| Claim Name | Address Information |
|---|---|
| SIAMPHAY RATTANAPHASOUK | 616 CLEARWATER PARK ROAD,APT 709, WEST PALM BEACH, FL 33401 |
| SIAN C S HODSOLL | 91 CLAREMONT ROAD,LAINDON, BASILDON,ESSEX,  SS15 5YY UNITED KINGDOM |
| SIAN DALE | 6 CURLEW CLOSE, THATCHAM,  RG19 3SA UK |
| SIAN DALE | 6 CURLEW CLOSE, THATCHAM,BERKS,  RG19 3SA UNITED KINGDOM |
| SIAN GRIFFITHS | D1419 NEW PROVIDENCE WHARF,FAIRMONT AVENUE, LONDON,  E14 9PW UNITED KINGDOM |
| SIAN GRIFFITHS | 52,SALTOUN ROAD, LONDON,  SW2 1ER UNITED KINGDOM |
| SIAN GRIFFITHS | 7 JONES STREET, APT 5, NEW YORK, NY 10014 |
| SIAN GRIFFITHS | 745 7TH AVENUE, NEW YORK, NY 10019 |
| SIAN JENKINS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SIAN JENKINS | 70 TRIANGLE NORTH, BATH,  BA2 3JB UNITED KINGDOM |
| SIAN JENKINS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SIB MORTGAGE CORP | 1886 SPRINGFIELD AVENUE,C/O INDEPENDENCE COMM.BANK, MAPLEWOOD, NJ 07040 |
| SIBCMG LIMITED | C/O KPMG LLP,8 SALISBURY SQUARE, LONDON, GT LON,  EC4Y 8BB UNITED KINGDOM |
| SIBERG | PLEIMUIDEN 9,1046 AG, AMSTERDAM,   NETHERLANDS |
| SIBERIO, JULIO | 910 SIMPSON STREET, EVANSTON, IL 60201 |
| SIBERIO,JULIO | 130 SOUTH CANAL ST.,APT. 704, CHICAGO, IL 60606 |
| SIBI JOSEPH | C-601,N.G COMPLEX,N.G COMPLEX,MAROL,ANDHERI EAST, MUMBAI,  400059 INDIA |
| SIBIA,RANJEET | APT 602,VASWANI BELVEDERE,NO. 16 ROAD, BANDRA WEST, MUMBAI,  400050 INDIA |
| SIBIRSKI,LINDA J. | 2165 BRIGHAM STREET,APT. 6E, BROOKLYN, NY 11229 |
| SIBLE,JASON | 1415 REINER ROAD, NORRISTOWN, PA 19403 |
| SIBO LI | 3 SAMBROOKE HOUSE,JUBILEE STREET, ,  E1 3HF UNITED KINGDOM |
| SIBO LI | 50 HULING LANE, EAST GREENWICH, RI 02818 |
| SIBY SUJAN ANANDAVALLY | CONFORIA ATAGO 602,TORANOMON 3-23-7, TOKYO-TO, MINATO-KU, 13  JAPAN |
| SIBY SUJAN ANANDAVALLY | #813,1-1-3,SEICHIN-CHO MINAMI HEIGHTS, EDOGAWA-KU, 13  JAPAN |
| SIBY SUJAN ANANDAVALLY | #502 FESTA GYOTOKU,2-10-8 GYOTOKU EKIMAE, ICHIKAWA-SHI, 12 272-0133 JAPAN |
| SIBYLLE JOHANNA RILEY | 2801 SOUTH HOLLY PLACE, DENVER, CO 80222 |
| SICARD,ANN H. | 4625 15TH STREET,UNIT B, BOULDER, CO 80304 |
| SICILIO,BETH ANN | 3411 BLUE MALLARD LANDING, ALEXANDRIA, VA 22306 |
| SICK HOUSE SHINDANSHI KYOKAI | SHIMOHARA BLDG 3F,2-2-29 KAMIYASU,ASAMINAMI-KU, HIROSHIMA-SHI,  731-0154 JAPAN |
| SICK HOUSE SHINDANSHI KYOKAI | SHIMOHARA BLDG 3F,2-2-29 KAMIYASU,ASAMINAMI-KU, HIROSHIMA-SHI, 34 731-0154 JAPAN |
| SICK KIDS NEED INVOLVED | PEOPLE OF NEW YORK INC,213 W 35TH STREET, NEW YORK, NY 10001 |
| SID JACOBSON JEWISH COMMUNITY CENTER | 300 FOREST DRIVE, EAST HILLS, NY 11548 |
| SID R. BASS MANAGEMENT TRUST | ATTN: WILLIAM O. REIMANN,SID R. BASS MANAGEMENT TRUST,201 MAIN STREET, SUITE 3200, FORT WORTH, TX 76102 |
| SID SHAMNATH | 109 EYRE COURT,3-21 FINCHLEY ROAD, LONDON,  NW8 9TY UNITED KINGDOM |
| SID TIKU | SHIBAKOEN APARTMENTS 503,26-6 SHIBA 2-CHOME, MINATO-KU, 13 105-0014 JAPAN |
| SID TIKU | ESTAGE GOTENYAMA #401,5-13-19, KITA-SHINAGAWA, SHINAGAWA-KU, 13 141-0001 JAPAN |
| SID WAINER & SON | PO BOX 50240, NEW BEDFORD, MA 02745 |
| SIDDARTH BANERJEE | #618 NISHIAZABU APARTMENTS,3-2-13, NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| SIDDARTH MADHAV | 25, RIVER DRIVE SOUTH,APARTMENT 1801, JERSEY CITY, NJ 07310 |
| SIDDARTH MADHAV | 745 7TH AVE, NEW YORK, NY 10019 |
| SIDDESH KARRA | 9/F , 393 SHANGHAI STREET,YAU MA TEI, ,   HONG KONG |
| SIDDESH KARRA | 9/F CYRUS RESIDENCE 393 SHANGHAI STREET,YAU MA TEI, ,   HONG KONG |
| SIDDHA YOGA MEDITATION CENTER | 324 W. 86TH STREET, NEW YORK, NY 10024 |
| SIDDHANTH IYENGAR | 101 NATASHA GARDENS,N. DUTTA MARG,ANDHERI - WEST, MUMBAI,  400053 INDIA |
| SIDDHANTH IYENGAR | 235 WEST,48TH STREET, NEW YORK, NY 10036 |
| SIDDHARTH DHAR | 108 BLOOMFIELD ST,APT 4, HOBOKEN, NJ 07030 |
| SIDDHARTH GROVER | KAILASH TOWER,CHANDIVELLI, MUMBAI,  400076 INDIA |

| Claim Name | Address Information |
|---|---|
| SIDDHARTH J. MANJESHWAR | 25 WEST 13TH STREET,APARTMENT 1JS, NEW YORK, NY 10011 |
| SIDDHARTH J. MANJESHWAR | 1530 KEY BLVD.,APARTMENT 905, ARLINGTON, VA 22209 |
| SIDDHARTH JAIN | 7264, B-10,VASANT KUNJ, NEW DELHI, UT 110070 INDIA |
| SIDDHARTH JAIN | B-305, BHOOMI RESIDENCY,MAHAVIR NAGAR,KANDIVALI (W), MUMBAI, MH 400067 INDIA |
| SIDDHARTH KINGHAR | 467 OLD POST ROAD, EDISON, NJ 08817 |
| SIDDHARTH MEHTA | 150 EAST THIRD STREET,APARTMENT 5C, NEW YORK, NY 10009 |
| SIDDHARTH MEHTA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SIDDHARTH MEHTA | 1442 ASTOR AVENUE, ANN ARBOR, MI 48104 |
| SIDDHARTH MEHTA | 1330 WISTERIA DRIVE,APARTMENT 4634, ANN ARBOR, MI 48104 |
| SIDDHARTH MISRA | 521 WEST, 111TH STREET,31, NEW YORK, NY 10025 |
| SIDDHARTH MISRA | 560 RIVERSIDE DRIVE,16N, NEW YORK, NY 10027 |
| SIDDHARTH MUNDRA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SIDDHARTH MUNDRA | 160 WEST END AVENUE,APARTMENT 6M, NEW YORK, NY 10023 |
| SIDDHARTH MUNDRA | 101 WEST END AVE,APT 11T, NEW YORK, NY 10023 |
| SIDDHARTH MUNDRA | 101 WEST END AVE,APT 10P, NEW YORK, NY 10023 |
| SIDDHARTH MUNDRA | 1815 JFK BOULEVARD,APARTMENT 2011, PHILADELPHIA, PA 19103 |
| SIDDHARTH SAMANT | 310 22ND STREET,APT A, WEEHAWKEN, NJ 07087 |
| SIDDHARTH SAMANT | 35 RIVER DRIVE SOUTH,APT 1407, JERSEY CITY, NJ 07310 |
| SIDDHARTH SAMANT | 243 WEST 63RD STREET,APT 4F, NEW YORK, NY 10023 |
| SIDDHARTH SHARAD | 3 JACOB HOUSE, 2/F,COLABA, MUMBAI,    INDIA |
| SIDDHARTH SHARAD | OAKWOOD APARTMENTS 403,ROPPONGI, MINATO-KU, 13   JAPAN |
| SIDDHARTH SHARAD | KOSUGI FLAT #302, 1-403-11, KOSUGI-CHO,NAKAHARA-KU, KAWASAKI-SHI, 14 211-0063 JAPAN |
| SIDDHARTH SHEOPORI | 259 DEVON STREET,APARTMENT 1, KEARNY, NJ 07032 |
| SIDDHARTHA BAJAJ | LOTUS,HIRANANDANI GARDERNS,POWAI, MUMBAI, MH   INDIA |
| SIDDHARTHA DASTIDAR | 524 W 122 ST,APT 6D, NEW YORK, NY 10027 |
| SIDDHARTHA GUPTA | 330 EAST 65TH ST,APT 9, NEW YORK, NY 10021-6700 |
| SIDDHARTHA GUPTA | 561 TENTH AVENUE,APT. 21D, NEW YORK, NY 10036 |
| SIDDHARTHAN,RAJAGOPALAN | 7 BLAZIER ROAD, WARREN, NJ 07059 |
| SIDDHESH PATKAR | 21/22, BACHITAR, HILLTOP,MAROL CHURCH ROAD,ANDHERI (E), MUMBAI, MH 400015 INDIA |
| SIDDHI -THE MINDSHARE COMPANY | B 308/309 KEMP PLAZA,OPP SERENITY HEIGHTS,CHINCHOLI BUNDER, MALAD W, MUMBAI, MH  INDIA |
| SIDDHI -THE MINDSHARE COMPANY | B 308/309 KEMP PLAZA,BEHIND MINDSPACE,OPP SERENITY HEIGHTS,CHINCHOLI BUNDER, MALAD W, MUMBAI, MH  INDIA |
| SIDDIKI,YOUSUF A. W. | 114 EYRE COURT,3-21 FINCHLEY ROAD, LONDON, GT LON,  NW8 9TY UNITED KINGDOM |
| SIDDIQI, JIBRAN | 93 WINSTON DR, MATAWAN, NJ 07747 |
| SIDDIQI, NAZIA | 735 UNIVERSITY AVENUE, SEWANEE, TN 37383 |
| SIDDIQI, RASHID | 26 NORTH MAY STREET,UNIT 332, CHICAGO, IL 60607 |
| SIDDIQI,AHMER M. | 3023 KENTSHIRE CIRCLE, NAPERVILLE, IL 60564 |
| SIDDIQI,NAZIA | 230 WEST 55TH STREET,APARTMENT 5D, NEW YORK, NY 10019 |
| SIDDIQI,SOPHIA | 360 WEST 34TH STREET,APT. 6B, NEW YORK, NY 10001 |
| SIDDIQUE,ILYAS | B1, 301, GOKUL CHS,SECTOR-19A,NERUL, NAVI MUMBAI, PB 400706 INDIA |
| SIDDIQUE,SHOYEB | 2132 BELVIDERE LINE DR, ELGIN, IL 60123 |
| SIDDIQUI,FAUZI | 3 ROSS AVENUE, MELVILLE, NY 11747 |
| SIDDIQUI,NADEEM U. | 111 TURNER AVE, EDISON, NJ 08820 |
| SIDDIQUI,RAHEEL | 216 EAST 96TH STREET, #22M, NEW YORK, NY 10128 |
| SIDDQUE,NIZAM AHMED | 8/3, JAIN ESTATE,VILLAGE ROAD,BEHIND GANGAR STORE, BHANDUP- WEST, MH 400078 INDIA |
| SIDE | DREHBAHN 49,DREHBAHN 49, HAMBURG,  D20354 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| SIDEBOTTOM,MARK | 33 WOODLANDS GATE,WOODLANDS WAY, LONDON, GT LON,  SW15 2SY UNITED KINGDOM |
| SIDHANSH ELECTRONICS | PLOT NO 23, SECTOR 19 C,PALM BEACH ROAD,VASHI, NAVI MUMBAI, MH   INDIA |
| SIDHANSH ELECTRONICS | PLOT NO 23, SECTOR 19-C,VASHI, NAVI MUMBAI, MH 400705 INDIA |
| SIDHARTH BHATIA | 400 WEST 55TH STREET,APT 9D, NEW YORK, NY 10019 |
| SIDHOM,SIMON | 6 CANNON ROAD, EAST BRUNSWICK, NJ 08816 |
| SIDHU,LUVLEEN | 260 WEST 52ND STREET, NEW YORK, NY 10019 |
| SIDHU,RANDY S. | 10 SEA TERRACE, NEWPORT COAST, CA 92657 |
| SIDHU,SIMREN | 1910 SIMPLICITY, IRVINE, CA 92620 |
| SIDHU,SUKHCHAIN SINGH | 1307 JOSPEH COURT, SOUTH PLAINFIELD, NJ 07080 |
| SIDHU,SUNIL | 14 TEWKESBURY CLOSE, LOUGHTON, ESSEX,  IG103NT UNITED KINGDOM |
| SIDIKMAN,PEREL | 14 EAST 75TH STREET,C/O ZICKLIN, NEW YORK, NY 10021 |
| SIDLER V FINANCE AMERICA QSF | C/O RUST CONSULTING INC,625 MARQUETTE AVE   SUITE 880, MINNEAPOLIS, MN 55402 |
| SIDLEY AUSTIN BROWN & WOOD | WOOLGATE EXCHANGE,25 BASINGHALL STREET, LONDON,  EC2V 5HA UK |
| SIDLEY AUSTIN BROWN & WOOD | WOOLGATE EXCHANGE,25 BASINGHALL STREET, LONDON,  EC2V 5HA UNITED KINGDOM |
| SIDLEY AUSTIN BROWN & WOOD | 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SIDLEY AUSTIN BROWN & WOOD LLP | ONE SOUTH DEARBORN, CHICAGO, IL 60603 |
| SIDLEY AUSTIN BROWN & WOOD LLP | 555 W. FIFTH STREET, LOS ANGELES, CA 90013 |
| SIDLEY AUSTIN LLP | SQUARE DE MEEUS, 35, ,  1000 BELGIUM |
| SIDLEY AUSTIN LLP | ATTN: STEPHEN RUTENBERG,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: DUNCAN DARROW,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SIDLEY AUSTIN, LLP | WOOLGATE EXCHANGE,25 BASINGHALL STREET, LONDON CITY, LONDON,  EC2V 5HA UK |
| SIDLEY AUSTIN, LLP | WOOLGATE EXCHANGE,25 BASINGHALL STREET, LONDON CITY, LONDON,  EC2V 5HA UNITED KINGDOM |
| SIDLEY AUSTIN, LLP | ATTN:CATHY KAPLAN,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SIDLEY AUSTIN, LLP | 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SIDLEY AUSTIN, LLP | BANK ONE PLAZA,10 SOUTH DEARBORN STREET, CHICAGO, IL 60603 |
| SIDLEY AUSTIN, LLP | PO BOX 0642, CHICAGO, IL 60690 |
| SIDMAN,JON | 409 LENOX RD, FAIRFIELD, CT 06825 |
| SIDNEY CHENG | 92-29 53RD AVENUE,APARTMENT 1A, ELMHURST, NY 11373 |
| SIDNEY E. HENDERSON | 561 TENTH AVENUE,APT #41D, NEW YORK, NY 10036 |
| SIDNEY SUSSEX COLLEGE | SIDNEY STREET, CAMBRIDGE,  CB2 3HU UK |
| SIDNEY SUSSEX COLLEGE | SIDNEY STREET, CAMBRIDGE,  CB2 3HU UNITED KINGDOM |
| SIDNEY T. PYE IV | 27330 AFTON WAY, HUFFMAN, TX 77336 |
| SIDOTI & COMPANY LLC | 317 MADISON AVE STE 1400,ATTN:  COLLEEN FLYNN, NEW YORK, NY 10017 |
| SIDOTI,KEVIN F. | 147 MARKS PLACE, NORTH BERGEN, NJ 07047 |
| SIDS OF ILLINOIS, INC. | 715 E. OGDEN AVENUE,SUITE 550, NAPERVILLE, IL 60563 |
| SIEBEL (PORTIONS THROUGH ORACLE) | ATTN:SIEBEL SYSTEMS, INC.,605 THIRD AVENUE,SECOND FLOOR, NEW YORK, NY 10158 |
| SIEBEL SYSTEMS INC. | FILE NUMBER 73828,PO BOX 60000, SAN FRANCISCO, CA 94160-3828 |
| SIEBEL SYSTEMS, INC | 8 NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MA 01803 |
| SIEBEL,NICOLE | 87 WINDERMERE AVENUE, PURFLEET, ESSEX,  RM191QN UNITED KINGDOM |
| SIEBERT BRANFORD SHANK & CO | 1999 HARRISON STREET, SUITE 2720, OAKLAND, CA 94612 |
| SIECZKOWSKI,WALTER | 30 CLUB DRIVE, MASSAPEQUA, NY 11758 |
| SIEG | REGALLY K1F,1-1-12 CHUO, NAKANO-KU,  164-0011 JAPAN |
| SIEG | REGALLY K1F,1-1-12 CHUO, NAKANO-KU, 13 164-0011 JAPAN |
| SIEGAL, MICHAEL | 4251 PINE LANE, ORCHARD LAKE, MI 48323 |
| SIEGAL, SAMANTHA | KEEFE CAMPUS CENTER,AC 1740, AMHERST, MA 01002 |
| SIEGAL,SAMANTHA | 167 SCHOOL STREET, ACTON, MA 01720 |
| SIEGEL & GALE | 10 ROCKEFELLER CENTER, NEW YORK, NY 10020 |
| SIEGEL & GALE | 10 ROCKEFELLER CENTER, NY, NY 10020 |

| Claim Name | Address Information |
|---|---|
| SIEGEL & GALE | 437 MADISON AVENUE, NEW YORK, NY 10022 |
| SIEGEL & GALE | 437 MADISON AVENUE,ATTN:  ACCOUNTS RECEIVABLE, NEW YORK, NY 10022 |
| SIEGEL, ANDREW | 51 LODEN LANE, ROCHESTER, NY 14623 |
| SIEGEL, JEREMY | 200 LOCUST STREET, APT 30B, PHILADELPHIA, PA 19103 |
| SIEGEL, JONATHAN | 315 E 72ND ST,APT 4E, NEW YORK, NY 10021 |
| SIEGEL, NEIL M. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SIEGEL,ELLIOT J | 7318 171 STREET, FRESH MEADOWS, NY 11366 |
| SIEGEL,KENNETH I. | 885 PARK AVENUE,APARTMENT 10C, NEW YORK, NY 10075 |
| SIEGEL,MORTON D. | 15850 WINDRIFT DRIVE, JUPITER, FL 33477 |
| SIEGEL,NEIL S. | 266 GERMONDS ROAD, WEST NYACK, NY 10994 |
| SIEGEL,NORMAN F. | 550 N. KINGSBURY STREET,APT R08, CHICAGO, IL 606104055 |
| SIEGEL,RICHARD D. | 1030 NAUTILUS LANE, MAMARONECK, NY 10543 |
| SIEGEL,VERONICA | 4650 MOONDUST PLACE, CASTLE ROCK, CO 80109 |
| SIEGELAUB,JONATHAN E. | 150 WILD ROSE DRIVE, ORANGE, CT 06477 |
| SIEGELE,SOPHIA | GARDEN FLAT,42 GREENCROFT GARDENS, SOUTH HAMPSTEAD, GT LON,  NW6 3LU UNITED KINGDOM |
| SIEGELMAN, JESSE | 625 LANGDON ST,APT 301, MADISON, WI 53203 |
| SIEGELMAN, JESSE | 142 LANGDON ST. #2B, MADISON, WI 53703 |
| SIEGELMAN,JESSE | 23 JESSICA PLACE, ROSLYN HEIGHTS, NY 11577 |
| SIEGER,JESSE | 100 MAIDEN LANE,APT. 910, NEW YORK, NY 10038 |
| SIEGFRIED GROUP, LLP | 1201 MARKET STREET, WILMINGTON, DE 19801 |
| SIEGFRIED,PATRICIA DIANE | 8566 E PAWNEE RD, PARKER, CO 80134 |
| SIEGHART,ANDREW J. | FLAT C53,25 FL, REPULSE BAY APT,101 REPULSE BAY ROAD, HONG KONG, H,   HONG KONG |
| SIEGLER,ADAM | 164 EAST 85TH STREET,APT. 1W, NEW YORK, NY 10028 |
| SIEGLER,JULIE L. | 222 WEST 5TH AVE, DENVER, CO 80204 |
| SIEGMUND,THOMAS | AZABU DAI ICHI MANSIONS,FLAT 802,4-2-50 ROPPONGI, MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| SIEGRIST, COREY | 3555 NORTH MARSHFIELD UNIT 1, CHICAGO, IL 606 |
| SIEGRIST,BRIAN L | 11418 VINELAND COURT, PORTER RANCH, CA 91326 |
| SIEGRIST,COREY A. | 3555 NORTH MARSHFIELD UNIT 1, CHICAGO, IL 60657 |
| SIEMENS | INDUSTRIESTRASSE 22, VOLKETSWIL, ZH 8604 SWITZERLAND |
| SIEMENS BUILDING TECHNOLOGIES GMBH&CO.OH | POSTFACH,600529, FRANKFURT,  60335 GERMANY |
| SIEMENS BUILDING TECHNOLOGIES INC | 19 CHAPIN ROAD, B'LDG B-200,P.O. BOX 704, PINEBROOK, NJ 07058 |
| SIEMENS BUILDING TECHNOLOGIES INC | 1450 UNION MEETING ROAD,ATTN: HEATHER MOORE, BLUE BELL, PA 19422 |
| SIEMENS BUILDING TECHNOLOGIES INC | P.O. BOX 945658, ATLANTA, GA 30394-5658 |
| SIEMENS BUILDING TECHNOLOGIES INC | 7850 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES PVT LTD | 4TH FLOOR, SHASMIRA CENTRE,OPP ICALBAAN SHOWROOM,CST ROAD, SANTACRUZ (EAST), MUMBAI., MH  INDIA |
| SIEMENS BUILDING TECHNOLOGIES, INC. | GARY MARCINIAK,44 ROUTE 46 WEST, PINEBROOK, NJ 07058 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | BERT VECCHIARELLI,19 CHAPIN ROAD, B-200,PO BOX 704, PINEBROOK, NJ 07058 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | ATTN:GARY MARCINIAK,44 ROUTE 46 WEST, PINEBROOK, NJ 07058 |
| SIEMENS CERBERUS DIVISIONS INC | PO BOX 945658, ATLANTA, GA 30394-5658 |
| SIEMENS COMMUNICATIONS, INC. | P.O. BOX 99076, CHICAGO, IL 60693-9076 |
| SIEMENS FINANCIAL | SEIDLSTRASSE 24, MUNICH,  80335 DE |
| SIEMENS FINANCIAL SERVICES LTD | SEFTON PARK,BELLS HILL,STOKE PAGES, BUCKINGHAMSHIRE,  SL2 4JS UNITED KINGDOM |
| SIEMENS LTD | SIMENS LTD HEAD OFFICE,130 PANDURANG BUDHKAR ROAD, WORLI, MUMBAI,  400018 INDIA |
| SIEMENS LTD | SIMENS LTD HEAD OFFICE,130 PANDURANG BUDHKAR ROAD,WORLI, MUMBAI, MH 400018 |

| Claim Name | Address Information |
|---|---|
| SIEMENS LTD | INDIA |
| SIEMENS PLC | SIEMENS ENTERPRISE COMMUNICATIONS LTD,BRICKHILL STREET,WILLEN LAKE, MILTON KEYNES,  MK15 0DJ UK |
| SIEMENS PLC | FARADAY HOUSE,SIR WILLIAM SIEMENS SQUARE,FRIMLEY,CAMBERLEY, CAMBERLEY,  GU16 8QD UNITED KINGDOM |
| SIEMENS PLC | SIEMENS ENTERPRISE COMMUNICATIONS LTD,BRICKHILL STREET,WILLEN LAKE, MILTON KEYNES,  MK15 0DJ UNITED KINGDOM |
| SIEMENS SCHWEIZ AG | SBT INTERNATIONAL,GUBELSTRASSE 22,CH-6301, ,   SWAZILAND |
| SIEMENS SCHWEIZ AG | SITZ DER GESELLSCHAFT,CHEMIN DU PONT-DU-CENTENAIRE 109, PLAN-LES-OUATES,  1228 SWITZERLAND |
| SIEMENS SWITZERLAND | SBT INTERNATIONAL GUBELSTRASSE 22,CH-6301 ZUG, SWITZERLAND,   SWITZERLAND |
| SIEMENS,DENNIS | ,JIMMY BROWNSTRAAT, ALMERE,  1336 KD NETHERLANDS |
| SIEMIATKOWSKI I DAVIES RADCOWIE PRAWNIS | ALEJA ROZ 10 LOK. 9, WARSAW,  00556 POLAND |
| SIEMONS,ROULIENE | 24 NICHOLAS GARDENS, HIGH WYCOMBE, BUCKS,  HP13 6JQ UNITED KINGDOM |
| SIENA COLLEGE | 515 LOUDON ROAD, NEW YORK, NY 12211 |
| SIENAERT,ALEXIS | 30 MARLBOROUGH ROAD, OXFORD, OXON,  OX1 4LP UNITED KINGDOM |
| SIENNA CHAMBERS | 397 DOUGLASS STREET, BROOKLYN, NY 11217 |
| SIERCHIO,KIMBERLY | 1032 HUDSON STREET, HOBOKEN, NJ 07030 |
| SIERGIEJUK, TOMASZ | PO BOX 202921, NEW HAVEN, CT 06520 |
| SIERRA AND SONS | 2109 SOUTH WRIGHT STREET, SANTA ANA, CA 92705 |
| SIERRA CLUB FOUNDATION | 85 SECOND ST  SUITE 750, SAN FRANCISCO, CA 94105 |
| SIERRA DISPATCHED SVCES INC. | 129 KISSLING STREET, SAN FRANCISCO, CA 94103 |
| SIERRA FUNDS RECOVERY, INC. | 10123 MAIN PLACE,SUITE B, BOTHELL, WA 98011 |
| SIERRA PACIFIC PROPERTIES,INC. | 3890 RAILROAD AVENUE, PITTSBURG, CA 94565 |
| SIERRA SPRINGS | DS WATERS OF AMERICA LP,P.O. BOX 515326, LOS ANGELES, CA 90051-6626 |
| SIERRA SUN INC | 41755 ELM STREET,SUITE 301, MURRIETA, CA 92562 |
| SIERRA TECH | 1929 CONCOURSE DRIVE,ATTN:  GREG MCCLENON, SAN JOSE, CA 95131 |
| SIERRA WIRELESS AMERICA, INC. | 2290 COSMOS COURT, CARLSBAD, CA 92011 |
| SIERRA,FABIOLA SANDOVAL | PO BOX 2916, WINSTON, OR 97496 |
| SIERRA,GUILLERMO | 5426-B DARLING STREET, HOUSTON, TX 77007 |
| SIERRA,SHANNON E | 1924 9TH AVE,PO BOX 942, SCOTTSBLUFF, NE 69361 |
| SIERRAS & SON'S, INC. | 2109 S. WRIGHT STREET,SUITE D, SANTA ANA, CA 92705 |
| SIERRAS & SON'S, INC. | P.O BOX 1261, TUSTIN, CA 92781-1261 |
| SIESTA HOSPITALITY SERVICES LTD | 17/7, ALI ASKER ROAD,OFF CUNNINGHAM ROAD, BANGALORE, KA 560052 INDIA |
| SIEW KEOW TAN | 52 BUKIK BATOK STREET 31,#16-09, ,   SINGAPORE |
| SIEW KEOW TAN | 52 BUKIT BATOK STREET 31,#16-09, ,   SINGAPORE |
| SIEW LIN PHANG | 7-5-11-413,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SIEW,CHEN YEI | 5 CHELSEA CLOSE,HAMPTON HILL, HAMPTON, MDDSX,  TW12 1RS UNITED KINGDOM |
| SIEWEMA, STEVEN JR | 415 WHIPPLE LANE, WESTMONT, IL 60559 |
| SIEWERT,DIANA K | 1825 DAVIS AVE, GERING, NE 69341 |
| SIF GARBAN INTERCAPITAL | PASEO DE LA REFORMA 255 7 PISO, CUAUHTEMOC MEXICO DF,  06500 MEXICO |
| SIFFRINGER,DAVID A. | 852 STONEWALL COURT, FRANKLIN LAKES, NJ 07417 |
| SIG SPECIALIST | 40 WALL STREET,3RD FLOOR, NEW YORK, NY 10005 |
| SIGAL,ALEXANDER | 3090 VOORHIES AVENUE,APT. 4E, BROOKLYN, NY 11235 |
| SIGEL,ZACHARY | 212 EAST 47TH STREET,APT 15E, NEW YORK, NY 10017 |
| SIGGINS,CHRISTOPHER SAMUEL | 4766 S. MEMPHIS ST, AURORA, CO 80115 |
| SIGHT SAVERS INTERNATIONAL | GROSVENOR HALL BOLNORE ROAD, HAYWARDS HEATH,  RH16 4BX UNITED KINGDOM |
| SIGHTLINE THEATRE COMPANY | 125 EASTERN PKWY, BROOKLYN, NY 11238 |
| SIGHTS AND SOUNDS A.V. INC | 2458 HAWTHORNE STREET, SARASOTA, FL 34239 |

| Claim Name | Address Information |
|---|---|
| SIGLER,BRIAN | 722 SOUTH BIXEL STREET,#A940, LOS ANGELES, CA 90017 |
| SIGLER,CARLOS | 304 73RD STREET, NORTH BERGEN, NJ 07047 |
| SIGMA BASE CAPITAL | SURUGA BLDG 8F,1-7-1 MURAMACHI-CHO,NIHONBASHI, NIHONBASHI,  103-0022 JAPAN |
| SIGMA BASE CAPITAL | SURUGA BLDG 8F,1-7-1 MURAMACHI-CHO,NIHONBASHI, NIHONBASHI, 13 103-0022 JAPAN |
| SIGMA BYTE COMPUTERS PVT LTD | UNIT 137 A1 SHAH & NAHAR IND EST,LOWER PAREL (WEST), MUMBAI,  400013 INDIA |
| SIGMA BYTE COMPUTERS PVT LTD | UNIT 137,A1 SHAH & NAHAR IND EST,LOWER PAREL (WEST), MUMBAI, MH 400013 INDIA |
| SIGMA FINANCE CORPORATION | PO BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, ,  CAYMAN ISLANDS, BWI |
| SIGMA FIXED INCOME FUND | 10 PATERNOSTER ROW,ST MARTINS COURT - 4TH FL, LONDON,  EC4M 7EJ UNITED KINGDOM |
| SIGMA SYSTEMS INC. | 201 BOSTON POST ROAD W, SUITE 201, MARLBOROUGH, MA 01752 |
| SIGMA YEMINLI MALI MUSAVIRLIK A.S. | BUYUKDERE CAD ONUR ISHANI NO 118 KAT,5 ZINCIRLIKUYU, ISTANBUL,  TURKEY |
| SIGMA-BYTE COMPUTERS (S) PTE LTD | 10, ANSON ROAD,#31-10, INTERNATIONAL PLAZA, ,  079903 SINGAPORE |
| SIGMA, ROBERT | PO BOX 121676, ATLANTA, GA 30322 |
| SIGMAN,ROBERT M. | 2322 DEER PATH ROAD, HUNTINGDON VALLEY, PA 19006 |
| SIGMATEK CONSULTING | 999 18TH STREET - #3000, DENVER, CO 80202 |
| SIGMAX HI-TECHNOLOGIES PVT LTD | 201 MAHAVIR IND EST,1ST FLOOR,M C ROAD, ANDHERI (E),  93 INDIA |
| SIGMUND,PAUL DANIEL | 11 IMPERIAL AISLE, IRVINE, CA 92606 |
| SIGN A RAMA | 3048 WILMINGTON PK, KETTERING, OH 45429 |
| SIGN DEPOT CORPORATION | P.O. BOX 974, COLLIERVILLE, TN 38027-0974 |
| SIGN DEPOT CORPORATION | 5621 FEDERAL AVENUE, MEMPHIS, TN 38118 |
| SIGN LANGUAGE ASSOCIATES, INC. | 11002 VEIRS MILL ROAD,SUITE 506, SILVER SPRING, MD 20902 |
| SIGN ON | 11249 CALENDA ROAD, SAN DIEGO, CA 92127 |
| SIGN PRO | 7013 SOUTH 400 WEST, MIDVALE, UT 84047 |
| SIGN SUPPLY LTD | BLAYS COTTAGE,WICK ROAD, EGHAM,  TW200PB UK |
| SIGN SUPPLY LTD | BLAYS COTTAGE,WICK ROAD, EGHAM, SURREY,  TW200PB UNITED KINGDOM |
| SIGN SYSTEMS & GRAPHIC DESIGNS | 5031 GRACE ST, TAMPA, FL 33607 |
| SIGN SYSTEMS, INC | P.O. BOX 710986, SANTEE, CA 92072-0986 |
| SIGNACERT* | 707 SW WASHINGTON STREET, 7TH FLOOR, PORTLAND, OR 97205 |
| SIGNAL CAPITAL MANAGEMENT | ATTN: JEFF MANTOCK,320 SOUTH HIGH STREET, MUNCIE, IN 47305 |
| SIGNAL HILL CAPITAL GROUP LLC | 300 EAST LOMBARD STREET,ATTN: MARK WAXMAN,SUITE 1700, BALTIMORE, MD 21202-3243 |
| SIGNAL MUTUAL | ATTN: MARK GOSDEN,64 DANBURY ROAD, WILTON, CT 06897 |
| SIGNAL PERFECTION LIMITED | PO BOX 951245,SPL INTEGRATED SOLUTIONS, DALLAS, TX 75395-1245 |
| SIGNAL, LENCY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SIGNALS RESEARCH GROUP | 5245 COLLEGE AVENUE,SUITE 824, OAKLAND, CA 94618 |
| SIGNATURE BANK | 565 5TH AVENUE, NEW YORK, NY 10017 |
| SIGNATURE CATERING AND EVENTS LLC | PIER 9, SAN FRANCISCO, CA 94111 |
| SIGNATURE FINANCIAL GROUP | 999 WATERSIDE DRIVE,DOMINION TOWERS, NORFOLK, VA 23510 |
| SIGNATURE FORMS & SYSTEMS | 375 NORTH BROADWAY, JERICHO, NY 11753 |
| SIGNATURE LIMOUSINE | 5960 CHEETAH CHASE, LITTLETON, CO 80124 |
| SIGNES SA | SOCIETE ANONYME,RCS LUXEMBOURG B 46 251, LUXEMBOURG,  LU18033723 LUXEMBOURG |
| SIGNET GROUP INTERNATIONAL PTY, LTD | P.O. BOX 9592,DEAKIN, ACT, AUSTRALIA,  2600 AUSTRALIA |
| SIGNORETTO,SIMONE | 55 92ND STREET,APT. 1A, BROOKLYN, NY 11209 |
| SIGNS BY TOMORROW | 8775 EAST ORCHARD ROAD,SUITE 815, GREENWOOD VILLAGE, CO 80111 |
| SIGNS FIRST | 115 E. HARMONG #220B, FORT COLLINS, CO 08525 |
| SIGOUIN,AMANDA J. | 85 WASHINGTON PLACE,APT. 4A, NEW YORK, NY 10011 |
| SIGRID M. NUBLA | 315 WEST 33RD STREET,APARTMENT 28H, NEW YORK, NY 10001 |
| SIGRID M. NUBLA | 64 PROSPECT STREET,APARTMENT 1, CAMBRIDGE, MA 02139 |
| SIGSWORTH,ANDREW | 26 MEADOW CROFT,SWINTON,ROTHERHAM, SOUTH YORKSHIRE,  S648EL UNITED KINGDOM |
| SIGUENZA,ANN C | 7 SUMMER SET DRIVE, MONTGOMERY, NY 12549 |
| SIGUION REYNA,MONTECILLO & ONGSIAKO | 4TH & 6TH FLOOR,CITIBANK CENTER,8741 PASEO DE ROXAS,MAKATI CITY, ,  1200 |

| Claim Name | Address Information |
|---|---|
| SIGUION REYNA,MONTECILLO & ONGSIAKO | PHILIPPINES |
| SIGURBJORN THORKELSSON | 53 PLANTATION ROAD,THE PEAK, HONG KONG,   HONG KONG |
| SIGURBJORN THORKELSSON | 20 LANSDOWNE CRESCENT, LONDON,  W11 2NS UNITED KINGDOM |
| SIGURBJORN THORKELSSON | 20 LANSDOWNE CRESCENT, LONDON,ANT,  W11 2NS UNITED KINGDOM |
| SIGURDSSON,BJORGVIN SKULI | 51A MARYLEBONE HIGH STREET,FLAT 2, LONDON, GT LON,  W1U5HW UNITED KINGDOM |
| SIGURJONSSON, STYRMIR | STANFORD UNIVERSITY,ELECTRICAL ENGINEERING DEPT,251 PACKARD BLDG-350 SERRA MALL, STANFORD, CA 94305 |
| SIHAN SHU | 420 WEST 42ND ST.,APT. 31H, NEW YORK, NY 10036 |
| SIHAN SHU | 4720 CENTER BLVD,APT.406, LONG ISLAND CITY, NY 11109 |
| SIHLCITY HOTELBETRIEBS AG | SIHLCITY,KALANDERGASSE 1, ZUERICH,  8045 SWITZERLAND |
| SIISMETS,MARK | 13323 BRENTONWOOD LN, HOUSTON, TX 77077 |
| SIIYANBULA, TAOFEEK | 1919 3RD ST. NW,#1-117, WASHINGTON, DC 20001 |
| SIJI OBI | 97 FAIRWAY DRIVE, STAMFORD, CT 06903 |
| SIJU UNNY | FLAT NO. 1, PLOT NO. 62, PROGRESSIVE VILLA-B,SECTOR-19,CBD BELAPUR,NAVI MUMBAI, NAVI MUMBAI,  400614 INDIA |
| SIK FUN CHANG | 6A KONG KAI BUILDING,184 ABERDEEN MAIN ROAD,  ,   HONG KONG |
| SIKES,THOMAS B | 5281 E ASPEN AVE, CASTLE ROCK, CO 80104 |
| SIKKA,NEHA | SIMLA,ST PAULS ROAD, WOKING, SURREY,  GU22 7DZ UNITED KINGDOM |
| SIKMA,PAUL | ,BENELUXLAAN, HEEMSKERK,  1966WJ NETHERLANDS |
| SIKOSCOW, JOSEPH | 532 BEACON STREET, BOSTON, MA 02215 |
| SIL,SOURABH | MANAVMANDIR CHS,2/B/2006,STATION ROAD, THANE, MH 400605 INDIA |
| SILANIS | 398 ISABEY, 2ND FLOOR, MONTREAL QC,  H4T 1V3 CANADA |
| SILANO,CECILIA | 46 HEWES ST., PORT JEFF STATION, NY 11776 |
| SILANO,JOSEPH | 175 ROCHELLE AVENUE,UNIT 309, ROCHELLE PARK, NJ 07662 |
| SILBERMAN, SAMUEL | 12131 OAKCROFT DR., HOUSTON, TX 77070 |
| SILBERSTEIN VIVIAN | 163 3RD AVENUE,SUITE 163, NEW YORK, NY 10003 |
| SILBERSTEIN,STEVEN D. | 46 MURRAY AVENUE, PORT WASHINGTON, NY 11050 |
| SILENO FINANCE SRL | VIA V. ALFIERI N. 1, 31015 CONEGLIANO (TV),   ITALY |
| SILENT HILLS RESORT LIMITED | PLOT NO 14, JAWAHAR NAGAR,S.V. ROAD GOREGAON W, MUMBAI, MH 400062 INDIA |
| SILENT KNIGHT INVESTIGATIONS LLC | PO BOX 4955, GREENWOOD VILLAGE, CO 80155-4955 |
| SILER,JAMIE G | 7696 EAST NAPA PLACE, DENVER, CO 80237 |
| SILERIO, EDGAR | PO BOX 225, FORT MORGAN, CO 80701 |
| SILERIO,EDGAR FEDERICO | PO BOX 225, FORT MORGAN, CO 80701 |
| SILFA,FEDERICO | 2-3-7,KINUTA, SETAGAYA-KU, 13 157-0073 JAPAN |
| SILICON GRAPHICS INC | 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 |
| SILICON GRAPHICS INC. | 135 SOUTH LASALLE, DEPT 8210, CHICAGO, IL 60674 |
| SILICON LOGIC ENGINEERING, INC. | 7 SOUTH DEWEY ST., EAU CLAIRE, WI 54701 |
| SILICON VALLEY CALIFORNIA | P.O. BOX 361957, MILPITAS, CA 95036 |
| SILICON VALLEY COMMUNITY FOUNDATION | 2440 WEST EL CAMINO REAL,SUITE 300, MOUNTAIN VIEW, CA 94040 |
| SILICON VALLEY SYSTECH (I) P LTD | 816, UDYOG  VIHAR, PHASE - V, GURGAON, HR 122016 INDIA |
| SILIN,SIMON | 2 12TH ST.,APT 909, HOBOKEN, NJ 07030 |
| SILINONTE, JOSEPH A. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SILJA FORSTER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SILJA FORSTER | 25 WHEAT WHARF APARTMENTS,27 SHAD THAMES,MAGUIRE STREET, LONDON,  SE1 2YW UNITED KINGDOM |
| SILJA SEPPING | 4 WOODLAND COURT,WANSTEAD, LONDON,  E11 2SP UNITED KINGDOM |
| SILJA SEPPING | 49 VERNON ROAD, LONDON,N YORK,  E15 4DQ UNITED KINGDOM |
| SILK ROAD PROJECT | 20 WESTMINSTER STREET, PROVIDENCE, RI 02903 |
| SILKE,SHAWN | 83 ABBOTS ROAD,ABBOTS LANGLEY, WATFORD, HERTS,  WD5 0BJ UNITED KINGDOM |
| SILKOVITZ, KENNETH | 1968 FIRST STUDENT CENTER, PRINCETON, NJ 08544 |

| Claim Name | Address Information |
|---|---|
| SILKOWITZ, ALISON | 1 TOWNHOUSE PLACE, APT. 1L, GREAT NECK, NY 11021 |
| SILLETT, RICHARD | 2 NOEL STREET, LECEISTER, LEICS,  LE3 0DS UNITED KINGDOM |
| SILLOO  FALI   VARIAVA | 71- B, EMBASSY APARTMENT, NEPEAN SEA ROAD, MUMBAI, MH 400006 INDIA |
| SILLOO FALI VARIAVA | FLAT NO 204, TOWER 2, CHALLENGERS, THAKUR VILLIAGE, KANDIVALI, MUMBAI, MH 400101 INDIA |
| SILLS CUMMIS & GROSS P.C. | ATTN: JEFFREY J. GREENBAUM, ONE RIVERFRONT PLAZA, NEWARK, NJ 07102 |
| SILLS CUMMIS EPSTEIN & GROSS P.C. | ATTN: JEFFREY GREENBAUM, ONE RIVERFRONT PLAZA, NEWARK, NJ 07102 |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | ATTN: JEFFREY J. GREENBAUM, ONE RIVERFRONT PLAZA, NEWARK, NJ 07102 |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | ONE RIVERFRONT PLAZA, NEWARK, NJ 07102-5400 |
| SILLS, BRADLEY H. | 218 UNION ST, APT. # 2, SAN FRANCISCO, CA 94133 |
| SILLS, GREGORY W. | 300 EAST 57TH STREET, APT 10A, NEW YORK, NY 10022 |
| SILLS, STEVEN H. | 6313 N. 83RD PLACE, SCOTTSDALE, AZ 85250 |
| SILPA PATEL | 243 KAWAMEEH DRIVE, UNION, NJ 07083 |
| SILTEC SA | 51 RUE DE MIROMESNIL, PARIS,  75 FRANCE |
| SILVA MANAGEMENT SERVICES | EUCRESS', C-4, WADALA (EAST), MUMBAI,  400037 INDIA |
| SILVA, AJIT | 302 RIDGEVIEW DRIVE, ALBURTIS, PA 18011 |
| SILVA, ROSE M. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SILVA, ALEJANDRO | 201 CRANDON BLVD, APT. 402, KEY BISCAYNE, FL 33149 |
| SILVA, ANTONIO | 2 12TH STREET #712, HOBOKEN, NJ 07030 |
| SILVA, CARI J. | 4144 YUKON WAY, RIVERSIDE, CA 92505 |
| SILVA, ELISABETE ANGELICA GOMES BARROS DA | RUA PROFESSOR AGOSTINHO SILVA, NO20-1OB, TAPADA DAS MERCES, ALGUEIRAO - MEM MARTINS, MEM MARTINS,  2725-530 PORTUGAL |
| SILVA, MARYBELLE | 4501 N WHITENER, SANGER, CA 93657 |
| SILVA, MIGUEL ANT◊NIO VALENTE GON‡ALVES D | RUA MOUTINHO DE ALBUQUERQUE, N.$20,2.$ESQ., AMADORA,  272-0390 PORTUGAL |
| SILVA, SARAH | 54 OAKLEY EVENUE, RAYLEIGH, ESSEX,  SS6 9TE UNITED KINGDOM |
| SILVA, SUSANA HERLINDA FERREIRA DA | AV. 25 DE ABRIL, N.$28,1.$B, CORROIOS,  2866 PORTUGAL |
| SILVAGGIO, MARK R. | 20901 DECORA DR, CORNELIUS, NC 28031 |
| SILVARES, DIEGO PAJARO | LAVALLE 1436, 1640 MARTINEZ, PROV DE BUENOS AIRES, BA  ARGENTINA |
| SILVEIRA, LU;S FILIPE ROCHA DA | RUA ABEL VIANA, N.$ 38, SET£BAL,  290-0118 PORTUGAL |
| SILVEMAN TRYKOWSKI ASSOCIATES, LLP | 368 CONGRESS STREET, 4TH FL, BOSTON, MA 02210 |
| SILVER ARTS | 83/85, DANJI STREET, DAIMOND PLAZA, 1ST FLR, SHOP NO 102, MUMBAI, MH 400003 INDIA |
| SILVER BROOK FINANCIAL LEARNING CNTR P L | 1403-A, 14TH FLOOR, PANCHRATNA BUILDING, OPERA HOUSE, MUMBAI, MH 400004 INDIA |
| SILVER CLOUD AVIATION INC. | 8251 STRATFORD ROAD, RICHMOND, VA 23226-1251 |
| SILVER CLOUD PARTNERS LLC | 2557 LOWER LANDO, PARK CITY, UT 84098 |
| SILVER COPY SNC | VIA MED DELLE ROSE 3, 10134 TORINO, TURIN,  10134 ITALY |
| SILVER CREEK OUTFITTERS, INC. | PO BOX 418, KETCHUM, ID 83340 |
| SILVER CROSS FOUNDATION | 1200 MAPLE ROAD, JULIET, IL 60432 |
| SILVER E. AHN | 300 LINDEN ST, #12, SAN FRANCISCO, CA 94102 |
| SILVER EAGLE SECURITY ALARMS INC | 3209 LEITH AVE, FORT WORTH, TX 76133 |
| SILVER FERN Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| SILVER HILL INVESTMENT INC. | 2150 POST ROAD, FAIRFIELD, CT 06430 |
| SILVER LEAF PARTNERS | 620 FIFTH AVENUE, ROCKEFELLER AVENUE, NEW YORK, NY 10020 |
| SILVER LINING INDUSTRISE LTD (WASTECARE) | RICHMOND HOUSE, GARFORTH, LEEDS,  LS25 1NB UK |
| SILVER LINING INDUSTRISE LTD (WASTECARE) | RICHMOND HOUSE, GARFORTH, LEEDS,  LS25 1NB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SILVER POINT CAPITAL FUND, L.P. | 111 SOUTH WACKER DRIVE,39TH FLOORT, CHICAGO, IL 60606 |
| SILVER SAMUEL M | 3272 BLUETT RD DRIVE, ANN ARBOR, MI 48105 |
| SILVER SAMUEL M | 3272 BLUETT ROAD, ANN ARBOR, MO 48105 |
| SILVER SWORD CAPITAL PARTNERS | 29 RICHMOND ROAD, NEWTON, MA 02458 |
| SILVER, DANIEL | 330 W. DIVERSEY PARKWAY,APT 2305, CHICAGO, IL 60657 |
| SILVER, MICAH | 16421 BRIDLEWOOD CIRCLE, DELRAY BEACH, FL 33445 |
| SILVER,DANIEL | 48 WEST 68 STREET,APARTMENT 9A, NEW YORK, NY 10023 |
| SILVER,MICAH S. | 115 EAST 34TH STREET, APT. 15G, NEW YORK, NY 10016 |
| SILVER,NICHOLAS J | 1-24-16 FUKASAWA, SETAGAYA-KU, 13 158-0081 JAPAN |
| SILVER,RICHARD B. | 35 PIERREPONT ST,APT B, BROOKLYN, NY 11201 |
| SILVERBERG,DAVID | 4563 HAMILTON BLVD, SIOUX CITY, IA 51104 |
| SILVERBERG,MARC | 199 WOODLANDS DRIVE, TUXEDO, NY 10987 |
| SILVERCREST PROPERTIES, LLC | 3601 PARK CENTER BLVD. SUITE 210, ST. LOUIS PARK, MN 55416 |
| SILVERHIILL INVESTMENTS | 2150 POST ROAD, FAIRFIELD, CT 06430 |
| SILVERIA L. HAMPTON | 47 STONE CREST DRIVE, MONROE, NY 10950 |
| SILVERIO DANIEL | NYPD PAID DETAILUNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SILVERIO DANIEL | NYPD PAID DETAILUNIT,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| SILVERIO DANIEL | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SILVERMAN LAW FIRM, PC | 13111 EAST BRIARWOOD AVENUE,SUITE 340, ENGLEWOOD, CO 80112 |
| SILVERMAN SATO SEARCH AND SELECTION PTE | 167-169 TELOK AYER STREET,3RD FLOOR, ,  068620 SINGAPORE |
| SILVERMAN SHERLIKER SOLICITORS | 7 BATH PLACE, LONDON,  EC2A 3DR UK |
| SILVERMAN SHERLIKER SOLICITORS | 7 BATH PLACE, LONDON,  EC2A 3DR UNITED KINGDOM |
| SILVERMAN, BENJAMIN | 15 W. KIRKE STREET, CHEVY CHASE, MD 20815 |
| SILVERMAN, BERNHEIM & VOGEL | TWO PENN CENTER - SUITE 910, PHILADELPHIA, PA 19102 |
| SILVERMAN,ARTHUR B. | ,PO BOX 1150, MANCESTER CENTER, VT 05255 |
| SILVERMAN,GLORIA T | 1199 PARK AVENUE,APT. 12C, NEW YORK, NY 10128 |
| SILVERMAN,LAUREN S. | 15 SHADYSIDE DRIVE, WYCKOFF, NJ 07481 |
| SILVERMAN,LINDSEY JOANN | 1327 5TH AVENUE, SCOTTSBLUFF, NE 69361 |
| SILVERMAN,MARVIN L | 20 ELIZABETH STREET, CHAPPAQUA, NY 10514 |
| SILVERS,STEVEN T. | 12 SAGAMORE WAY SOUTH, JERICHO, NY 11753 |
| SILVERSEARCH,INC. | 2 EXECUTIVE DRIVE,SUITE 705, FORT LEE, NJ 07024 |
| SILVERSTEIN, GARY | MANN TRAVEL,3331 LAZY BRANCH ROAD, CHARLOTTE, NC 28270 |
| SILVERSTEIN, HILLARY B | 259 SHADY BROOK LAND, PRINCETON, NJ 08540 |
| SILVERSTEIN, RUSSELL L MD | 7131 HILL FOREST DRIVE, DALLAS, TX 75230 |
| SILVERSTEIN,ANDREW H. | 201 EAST 66TH ST,APT 10K, NEW YORK, NY 10065 |
| SILVERSTEIN,DAVID | 1 AVERY STREET,APT 35-C, BOSTON, MA 02111 |
| SILVERSTEIN,ERICA E. | 103 NORTH WOOD AVENUE, LINDEN, NJ 07036 |
| SILVERSTEIN,HILLARY | 259 SHADYBROOK LANE, PRINCETON, NJ 08540 |
| SILVERSTEIN,JESSICA | 72 OLD MOUNTAIN ROAD, NYACK, NY 10960 |
| SILVERSTEIN,STEFANI T. | 100 RIVERSIDE BLVD.,APARTMENT 9K, NEW YORK, NY 10069 |
| SILVERTON INTERNATIONAL FUND LIMITED | SILVERTON,129 FRONT STREET,HAMILTON, ,   BM |
| SILVERWOOD APARTMENTS, LLC | SILVERWOOD APARTMENTS, LLC, ELLENSBURG, WA 098926-961 |
| SILVESTRE, SVETLANA | 491A  WHITTON AVENUE WEST, GREENFORD,  UB6 0DX UNITED KINGDOM |
| SILVESTRI,ADAM | 229 CHRYSTIE ST., #712, NEW YORK, NY 10002 |
| SILVESTRI,JAMES | 25-07 126 STREET, FLUSHING, NY 11354 |
| SILVESTRI,RONALD B. | 34 LAKEWOOD TERRACE, BLOOMFIELD, NJ 07003 |
| SILVEVSTEIN, STEFANI | 201 SOUTH 25TH ST,APT 310, PHILADELPHIA, PA 19103 |
| SILVEY,HARRIET E. | 7817 PENNSYLVANIA, KANSAS CITY, MO 64114 |

| Claim Name | Address Information |
|---|---|
| SILVIA ACEVEDO | 3101 17TH AVE, SCOTTSBLUFF, NE 69361 |
| SILVIA BOTTINI | FLAT 27,26 SPITAL SQUARE, LONDON,   E1 6DX UNITED KINGDOM |
| SILVIA GNECCHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SILVIA GNECCHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SILVIA MAEDA SATO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SILVIA MANAK | 235 WEST 56TH STREET,APARTMENT 15L, NEW YORK, NY 10019 |
| SILVIA MANAK | 717 PEBBLECREEK DRIVE, GARLAND, TX 75040 |
| SILVIA MS CATAPANO | 2 PIAZZA DEL CARMINE 4, MILAN,   20121 ITALY |
| SILVIA SATO | AVENIDA BAGIRU, 88, SAO PAULO, SP 05469020 BRAZIL |
| SILVIA SATO | 5050 SOUTH LAKE SHORE DRIVE,APT. 2007,IL, CHICAGO, IL 60615 |
| SILVIA SCAGNELLI | VIA CADORE 35, MILANO, MI 20135 ITALY |
| SILVIA TERRAZAS | 408 SIERRA LANE, BOLINGBROOKE, IL 60440 |
| SILVIA VELASQUEZ-CASADO | 200 WATER STREET, APT #1017, NEW YORK, NY 10038 |
| SILWOOD PARK NURSERIES | CHEAPSIDE ROAD, ASCOT,   SL5 7QY UK |
| SILWOOD PARK NURSERIES | CHEAPSIDE ROAD, ASCOT,   SL5 7QY UNITED KINGDOM |
| SIM & WONG LLC | 24 RAFFLES PLACE #20-05,CLIFFORD CENTRE, ,   048621 SINGAPORE |
| SIM, LAU YUK | FLAT A 8/F BLOCK 4,BEVERLEY HEIGHT,56 CLOUD VIEW ROAD NORTH POINT,   ACCOUNT NO. XS0281953207  ,   HONG KONG |
| SIM, MIN | 226 W RITTENHOUSE SQUARE #1403, PHILADELPHIA, PA 19103 |
| SIM, STEPHEN, S | 2269 FRIST CENTER, PRINCETON, NJ 08544 |
| SIM, LACANA | 7710 TEXHOMA AVENUE, NORTHRIDGE, CA 91325 |
| SIM,ROBERT | 39 LAUREL WAY, TOTTERIDGE, GT LON,   N20 8HS UNITED KINGDOM |
| SIM,SHARON SOO YEE | 43 FLORISSA PARK, SINGAPORE 789626,   SINGAPORE |
| SIM,SU CHIN | 2110 EAST 98TH AVENUE, THORNTON, CO 80229 |
| SIM,YONG | FLAT 74 GARAND COURT,EDEN GROVE, LONDON, GT LON,   N7 8EB UNITED KINGDOM |
| SIM?O,C,LIA CRISTINA | AV. S,RGIO VIEIRA DE MELLO,RUA 1,LT 22-B LOJA10, LISBOA,   175-0453 PORTUGAL |
| SIMA G. TESSEMA | 408 W 36ST APT E3, NYC, NY 10018 |
| SIMA G. TESSEMA | 1990 LEXINGTON AVE APT 30J, NYC, NY 10035 |
| SIMA G. TESSEMA | 6169 LES DORSEN LANE, ALEXANDRIA, VA 22315 |
| SIMAIE,JOEL | 1333 VALLEY VIEW ROAD,APT 10, GLENDALE, CA 91202 |
| SIMANOVSKAYA,VICTORIA | 37 HUNTSWORTH MEWS, LONDON, GT LON,   NW1 6DB UNITED KINGDOM |
| SIMARC PROPERTY MANAGEMENT LIMITED | BUILDING 4,IMPERIAL PLACE,ELSTREE WAY, BOREHAMWOOD,   WD6 1JN UK |
| SIMARC PROPERTY MANAGEMENT LIMITED | BUILDING 4,IMPERIAL PLACE,ELSTREE WAY, BOREHAMWOOD,   WD6 1JN UNITED KINGDOM |
| SIMAT HELLIESEN & EICHNER INC | PO BOX 9137, UNIONDALE, NY 11555 |
| SIMAT HELLIESEN & EICHNER INC | PO BOX 7777-W510501, PHILADELPHIA, PA 19175-0501 |
| SIMBARASHE MAREKERA | PO BOX 202771, NEW HAVEN, CT 06520 |
| SIMBOROWSKI,FREDERICK A | SIHLBERG 22, ZUERICH, ZH 8002 SWITZERLAND |
| SIMCOCKS ADVOCATES LIMITED | RIDGEWAY HOUSE,RIDGEWAY STREET, DOUGLAS, IOM,   IM99 1PY UNITED KINGDOM |
| SIMCOCKS TRUST LIMITED | TOP FLOOR, 14 ATHOL STREET, DOUGLAS, IOM,   IM1 1AJ UNITED KINGDOM |
| SIMCORP LTD | CAMBRIDGE HOUSE,100 CAMBRIDGE GROVE, HAMMERSMITH & FULHAM,   W6 0LE LONDON |
| SIMCORP LTD | 10 WALBROOK, LONDON,   EC4N 8DQ UK |
| SIMCORP LTD | 10 WALBROOK, LONDON, GT LON,   EC4N 8DQ UNITED KINGDOM |
| SIMEN FLAATEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SIMEN FLAATEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SIMENEZ, OLGA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SIMENTAL, MARCO | 1351 MASON FARM ROAD,APT. 216, CHAPEL HILL, NC 27514 |
| SIMENTAL,ERICA M | 1806 8TH AVE, SCOTTSBLUFF, NE 69361 |
| SIMENTAL,MARCO A. | 705 NINTH AVENUE,APARTMENT  4A, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| SIMEON, ANNE EMMANUELLE | 7 AVENUE DUQUESNE, PARIS,  75007 FRANCE |
| SIMEONE, DONALD | 35 RACOON DRIVE, HAZLET, NJ 07730 |
| SIMEONE, EDWARD | 128 FOX BOULEVARD, MERRICK, NY 11566 |
| SIMEPURUSHKAR, MADHU | A-4/106, RUNWAL PLAZA, VARTAK NAGAR, THANE, MH 400606 INDIA |
| SIMERJEET SINGH | 2A PRESTON ROAD, LONDON,  E11 1NN UNITED KINGDOM |
| SIMGEST SIM SPA | VIA CAIROLI 11, BOLOGNA,  40121 ITALY |
| SIMHA, RAN | 79 DORSET HOUSE, GLOUCESTER PLACE, LONDON, GT LON,  NW1 5AF UNITED KINGDOM |
| SIMIC, JADRANKA | , SAM VAN HOUTENSTRAAT, AMSTERDAM,  1067 JE NETHERLANDS |
| SIMKAVITZ, ESTHER JEANNETTE | 9092 WEST TEMPLE PLACE, DENVER, CO 80123 |
| SIMKE, CHODOS & SASAKI, LLP | 1880 CENTURY PARK EAST, SUITE 1511, LOS ANGELES, CA 90067 |
| SIML A/C 16847-001-002-004-005 | ATTN: DAVID CLOTHIER - LEGAL SERVICES, SCHRODER INVESTMENT MANAGEMENT, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C 72224-029 | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR, SCHRODER INVESTMENT MANAGEMENT LTD, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C 72224-032 | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR, SCHRODER INVESTMENT MANAGEMENT LTD, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C 72224-049-059 | ATTN: CAIRN F MUHLBAUM - LEGAL DEPARTMENT, SCHRODER INVESTMENT MANAGEMENT NORTH AMERCIA INC, 875 THIRD AVENUE, 22ND FLOOR, NEW YORK, NY 10022 6225 |
| SIML A/C 72224-125-124 | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR, SCHRODER INVESTMENT MANAGEMENT LTD, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C 72495-001 | ATTN: DAVID CLOTHIER - LEGAL SERVICES, SCHRODER INVESTMENT MANAGEMENT, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C 72960-001 | ATTN: DAVID CLOTHIER - LEGAL SERVICES, SCHRODER INVESTMENT MANAGEMENT, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C 72986-001 | ATTN: DAVID CLOTHIER - LEGAL SERVICES, SCHRODER INVESTMENT MANAGEMENT, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C 72987-001 | ATTN: DAVID CLOTHIER - LEGAL SERVICES, SCHRODER INVESTMENT MANAGEMENT, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C ISF EURO SHORT TERMBD | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR, SCHRODER INVESTMENT MANAGEMENT LTD, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C ISF GLOBAL CORP BD | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR, SCHRODER INVESTMENT MANAGEMENT LTD, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C SCHRODER CORP. BD FD | ATTN: DAVID CLOTHIER - LEGAL SERVICES, SCHRODER INVESTMENT MANAGEMENT, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C SCHRODER GLOBAL BD FD | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR, SCHRODER INVESTMENT MANAGEMENT LTD, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C SCHRODER SSSF CCA | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR, SCHRODER INVESTMENT MANAGEMENT LTD, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C SCRODER INST INT LBD FD | ATTN: DAVID CLOTHIER - LEGAL SERVICES, SCHRODER INVESTMENT MANAGEMENT, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIML A/C72224-052-053-054-055-056 | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR, SCHRODER INVESTMENT MANAGEMENT LTD, 31 GRESHAM STREET, LONDON EC2V 7QA,  ENGLAND |
| SIMM, MADISON W | 15615 FOX CREEK LANE, BLACK FOREST, CO 80908 |
| SIMMON-TAYLOR, GEORGETTE H. | 1250 ROCKCREST DR. NE, MARIETTA, GA 30062 |
| SIMMONDS, MICHAEL PATRICK | 606 GINGER BUILDING, 1 CAYENNE COURT, LONDON, GT LON,  SE1 2PA UNITED KINGDOM |
| SIMMONDS, PAUL DAVID | 84 TOTTERIDGE DRIVE, HIGH WYCOMBE, BUCKS,  HP13 6UG UNITED KINGDOM |
| SIMMONS & COMPANY INTERNATIONAL | 33 QUEENS ROAD, ABERDEEN, SCOTLAND,  AB15 4ZN UK |
| SIMMONS & COMPANY INTERNATIONAL | 33 QUEENS ROAD, ABERDEEN, SCOTLAND,  AB15 4ZN UNITED KINGDOM |
| SIMMONS & COMPANY INTERNATIONAL | ATTN:  LYN TANNER, 700 LOUISIANA - SUITE 5000, HOUSTON, TX 77002 |
| SIMMONS & COMPANY INTERNATIONAL | 700 LOUISIANA, SUITE 5000, HOUSTON, TX 77002-2753 |
| SIMMONS & SIMMONS | AVENUE LOUISE 149, B 16, BRUSSELS,  B1050 BELGIUM |
| SIMMONS & SIMMONS | 5 BOULEVARD DE LA MADELEINE, PARIS,  75001 FRANCE |

| Claim Name | Address Information |
|---|---|
| SIMMONS & SIMMONS | BROADWAY OFFICE, BREITE STRASSE 29, DUESSELDORF,  40213 GERMANY |
| SIMMONS & SIMMONS | MESSE TURM,FRIEDRICH EBERT ANLAGE 49, FRANKFURT AM MAIN,  60308 GERMANY |
| SIMMONS & SIMMONS | LARGO EUROPA-1, 3534 PADOVA ITALY,   ITALY |
| SIMMONS & SIMMONS | CORSO VITTORIO EMANUELE II, 1, MILANO,  20122 ITALY |
| SIMMONS & SIMMONS | 23RD FL., ROPPONGI HILLS MORI TOWER,6-10-1 ROPPONGI,MINATO-KUM TOKYO 106-6123, ,   JAPAN |
| SIMMONS & SIMMONS | 23F ROPPONGI HILLS MORI TOWER,6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6123 JAPAN |
| SIMMONS & SIMMONS | PO BOX 190,3000 AD WEENA, ROTTERDAM,  6663012CN NETHERLANDS |
| SIMMONS & SIMMONS | 5 TH FLOOR,ALMIRQAB TOWER,PO BOX 23540, DOHA,   QATAR |
| SIMMONS & SIMMONS | 21 WILSON STREET, LONDON,  EC2M 2TX UNITED KINGDOM |
| SIMMONS & SIMMONS | CITY POINT,ONE ROPEMAKER STREET, LONDON,  EC2Y 9SS UNITED KINGDOM |
| SIMMONS AND SIMMONS | 35TH FLOOR CHEUNG KONG CENTER,2 QUEEN'S ROAD CENTRAL, ,   HONG KONG |
| SIMMONS AND SIMMONS | CITY POINT,ONE ROPEMAKER STREET, LONDON,  EC2Y 9SS UK |
| SIMMONS COLLEGE | ATTN: HUMBERTO GONCALVES,300 THE FENWAY, BOSTON, MA 02115 |
| SIMMONS COLLEGE | 409 COMMONWEALTH AVENUE,CENTER FOR GENDER IN ORGANIZATION,SIMMONS SCHOOL OF MANAGEMENT, BOSTON, MA 02215 |
| SIMMONS SCHOOL OF MANAGEMENT | 409 COMMONWEALTH AVE, BOSTON, MA 02215 |
| SIMMONS,BERNICE J. | 5712 AVENUE T, BROOKLYN, NY 11234 |
| SIMMONS,DAVID J | 25 HILLCOURT ROAD,EAST DULWICH, LONDON, GT LON,  SE22 0PF UNITED KINGDOM |
| SIMMONS,HARDWICK | RR3 TODD ROAD, KATONAH, NY 10536 |
| SIMMONS,JOHN P. | 5044 WINDING HILLS LANE, WOODSTOCK, GA 30189 |
| SIMMONS,KEVIN | 234-24 131ST AVENUE, ROSEDALE, NY 11422 |
| SIMMONS,LATOYA | 3 DAWNEY CLOSE, AYLESBURY, BUCKS,  HP19 9PS UNITED KINGDOM |
| SIMMONS,MICHAEL | 98 LEIDEN ROAD,WOOD FARM,HEADINGTON, OXFORD,  OX3 8QS UNITED KINGDOM |
| SIMMONS,MICHAEL | 225 COUNTRY CLUB DRIVE, HEATH, TX 75032 |
| SIMMONS,SARA ANDREA | 1111 22ND ST N, JACKSONVILLE BEACH, FL 32250 |
| SIMMONS,SHASTA | 1421 SAN JUAN STREET, TUSTIN, CA 92780 |
| SIMMONSCOOPER, LLC | 707 BERKSHIRE BLVD, EAST ALTON, IL 62024 |
| SIMMS,BRYAN H. | 32 HITCHCOCK ROAD, WESTPORT, CT 06880 |
| SIMMS,GEORGE | 72 MORRIS STREET,APT C, JERSEY CITY, NJ 07302 |
| SIMMS,PAUL S. | 548 E 82 ST.,APT. 6B, NEW YORK, NY 10028 |
| SIMMS,RON | ORCHARD COTTAGE,37 NORTHAMPTON ROAD,LAVENDON, OLNEY,  MK46 4EY UNITED KINGDOM |
| SIMO,ANNE M. | 5550 N. LAKE DRIVE, WHITEFISH BAY, WI 53217 |
| SIMOES  ANTONIO MIGUEL | 1 WESTERN AVE # 544, BOSTON, MA 02163 |
| SIMOES,ANA SOFIA CRISTO | RUA DO EMBAIXADOR,3,1, LISBOA,  1300 PORTUGAL |
| SIMOES,NELSON | 68 HALE DRIVE,MILL HILL, LONDON, GT LON,  NW7 3ED UNITED KINGDOM |
| SIMON A STOCKWELL | BROADLANDS,279 ONGAR ROAD, WRITTLE CHELMSFORD,  CM1 3NT UK |
| SIMON A STOCKWELL | BROADLANDS,279 ONGAR ROAD, WRITTLE CHELMSFORD,ESSEX,  CM1 3NT UNITED KINGDOM |
| SIMON ANDREW | HOUSE A-1,BURNSIDE ESTATE,9 SOUTH BAY ROAD, HONG KONG,   CHINA |
| SIMON ANDREW | HOUSE A-1,BURNSIDE ESTATE,9 SOUTH BAY ROAD, HONG KONG,   HONG KONG |
| SIMON ANGELL | 18 LIGHTERMANS MEWS,NORTHFLEET, GRAVESEND,KENT,  DA11 9EB UNITED KINGDOM |
| SIMON APPS | 19 CEDARVIEW, CANTERBURY,  CT2 8JE UNITED KINGDOM |
| SIMON APPS | 19 CEDARVIEW, CANTERBURY,KENT,  CT2 8JE UNITED KINGDOM |
| SIMON APPS | FLAT 15,ROSSE GARDENS,DESVIGNES DRIVE, LONDON,  SE13 6PA UNITED KINGDOM |
| SIMON ASHLEY | SOUTTERGATE HOUSE,59 SOUTTERGATE,HENDON, HULL,  HU12 8JR UNITED KINGDOM |
| SIMON ASHLEY | SOUTTERGATE HOUSE,59 SOUTTERGATE,HEDON, HULL,E YORK,  HU12 8JR UNITED KINGDOM |
| SIMON ASHLEY | 6 STORMONT HOUSE,SCOTT AVENUE, PUTNEY,SURREY,  SW15 3PA UNITED KINGDOM |
| SIMON BANFIELD | FLAT 2,88 ONSLOW GARDENS, LONDON,  SW7 3BS UNITED KINGDOM |
| SIMON BARZILAY | 1 EDMUNDS WALK, LONDON,  N2 0HU UK |

| Claim Name | Address Information |
| --- | --- |
| SIMON BARZILAY | 1 EDMUNDS WALK, LONDON,  N2 0HU UNITED KINGDOM |
| SIMON BEAUGIE PICTURE FRAMES LIMITED | MANOR FARM WORKSHOPS,HAMSTREET ROAD SHADOXHURST,ASHFORD, KENT,  UNITED KINGDOM, TN26 1NW UNITED KINGDOM |
| SIMON BURRELL | 10 YORK HOUSE,COURTLANDS, SHEEN ROAD, RICHMOND,SURREY,  TW10 5BD UNITED KINGDOM |
| SIMON BUSKELL | AVDA CONCHA ESPINA 10, 3A$ B, MADRID,  28036 SPAIN |
| SIMON C HAYNES-OLIVER | 6B, BLOCK A2,OASIS,8-12 PEAK ROAD, HONG KONG,  CHINA |
| SIMON C HAYNES-OLIVER | 1 COOMBE ROAD,CHISWICK, LONDON,  W4 2HR UNITED KINGDOM |
| SIMON C HAYNES-OLIVER | 1 COOMBE ROAD,CHISWICK, LONDON,ANT,  W4 2HR UNITED KINGDOM |
| SIMON C. LOWE | 21 BENDEMEER ROAD,PUTNEY, LONDON,  SW15 1JX UK |
| SIMON C. LOWE | 21 BENDEMEER ROAD,PUTNEY, LONDON,  SW15 1JX UNITED KINGDOM |
| SIMON CASTELLA HOGBOM | FLAT 7,78 DRAYTON GARDENS, LONDON,  SW10 9SB UNITED KINGDOM |
| SIMON CHARLES GRAY | 152 DOULTON CLOSE, CHURCH LANGLEY,ESSEX,  CM17 9RL UNITED KINGDOM |
| SIMON CHARLES LATIMER | ROOM 623,HIGH HOLBORN RESIDENCE,178 HIGH HOLBORN, LONDON,  WC1V 7AA UNITED KINGDOM |
| SIMON CHARLES MORRISON | 4 MORIARTY CLOSE,HOLLOWAY, LONDON,  N7 0EF UNITED KINGDOM |
| SIMON CHRISTOPHER KONECKI | NO. 5 LAKIS CLOSE, LONDON,  NW3 1JX UNITED KINGDOM |
| SIMON CHRISTOPHER WARD-BROWN | 97 S QUEENSCLIFFE DR, HIGHLANDS RANCH, CO 80130 |
| SIMON CHUN WING KO | UNIT 01, 20/F, BLOCK 42,HENG FA CHUEN,CHAI WAN, HONG KONG,  CHINA |
| SIMON CONNELL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SIMON CONNELL | APARTMENT 8.01 SOUTH CENTRAL EAST,9 STEEDMAN STREET, ELEPHANT AND CASTLE, SE17 3AF UNITED KINGDOM |
| SIMON COPSEY | 9 SPRINGFIELD CLOSE,SEVENOAKS, KENT,  TN13 2QE UNITED KINGDOM |
| SIMON COPSEY | 9 SPRINGSHAW CLOSE,BESSELS GREEN, SEVENOAKS,KENT,  TN13 2QE UNITED KINGDOM |
| SIMON CREEDON | 10 AUSTIN ROAD,ORPINGTON, ,  BR5 2BU UK |
| SIMON CREEDON | 10 AUSTIN ROAD,ORPINGTON, ,KENT,  BR5 2BU UNITED KINGDOM |
| SIMON DAWES | 25 BANK STREET, ,  UNITED KINGDOM |
| SIMON DAWES | 10 RUGLESS HOUSE,EAST FERRY ROAD, LONDON,  E14 3LJ UNITED KINGDOM |
| SIMON DAWKINS | 18 BAKER STREET,ST KILDA, ,  3182 AUSTRALIA |
| SIMON DOOLEY | MANSIONS AT ROPPONGI #804,3-8-5 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| SIMON DOOLEY | MANSIONS AT ROPPONGI #804,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SIMON DOOLEY | MIRIUM NOGIZAKA #503,8-12-25 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| SIMON DUMESNIL | 13-16 BRITTON STREET, LONDON,  EC1M 5SZ UNITED KINGDOM |
| SIMON DUMESNIL | 5 STONEFIELD STREET, LONDON,  N1 0HP UNITED KINGDOM |
| SIMON DUTHIE HINSHELWOOD | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SIMON E LANG | 3 HEADINGLEY CLOSE,NEVENDON ROAD, BASILDON,ESSEX,  SS13 1BT UNITED KINGDOM |
| SIMON ECONOMIC SYSTEMS LTD | 1901 RAYMOND DRIVE,SUITE 6,ATTN: STEVEN A SIMON, NORTHBROOK, IL 60062-0841 |
| SIMON ELBORN | 18 VENTNOR VILLAS, HOVE,E.SUSX,  BN3 3DE UNITED KINGDOM |
| SIMON ELLIOTT | 22 DODDINGTON GROVE,KENNINGTON, LONDON,SURREY,  SE17 3TT UNITED KINGDOM |
| SIMON ELLIOTT | 9 BRAYBURNE AVENUE,CLAPHAM, LONDON,SURREY,  SW4 6AD UNITED KINGDOM |
| SIMON EVE | 11 THE MEADOW ROAD, BENFLEET,  SS7 2DP UNITED KINGDOM |
| SIMON FISH | SB4.1 SOLSBURY COURT,UNIVERSITY OF BATH, BATH,  BA2 7PB UNITED KINGDOM |
| SIMON FREITAG | BEL-AIR PHASE 3, APARTMENT 20C,POK FU LAM, ISLAND SOUTH,  HONG KONG |
| SIMON FREITAG | HOTTAZAKA HOUSE #301,4-7-6, NISHI-AZABU, MINATO-KU, 13  JAPAN |
| SIMON FREITAG | MIRUM SHIROGANEDAI #602,1-1-4 KAMI-OSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| SIMON FULLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SIMON FULLER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SIMON GASTON | 136 PONDTAIL ROAD, HORSHAM,W SUSX,  RH12 5EZ UNITED KINGDOM |
| SIMON GORDON | 115 HONEYWELL ROAD,BATTERSEA, LONDON,  SW11 6ED UNITED KINGDOM |
| SIMON GREEN | 23 ALPINE VIEW,CARSHALTON BEECHES, SUTTON,SURREY,  SM5 3QJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SIMON GUOMIN CHEN | FLAT 3, 4TH FLOOR, BLOCK A,WISDOM COURT,NO.5 HATTON ROAD, HONG KONG,    CHINA |
| SIMON GUOMIN CHEN | FLAT B, 5TH FLOOR,DRAGONVIEW COURT,NO. 5 KOTEWALL ROAD, ,    HONG KONG |
| SIMON GUOMIN CHEN | FLAT 3, 4TH FLOOR, BLOCK A,WISDOM COURT,NO.5 HATTON ROAD, ,    HONG KONG |
| SIMON HARRIS | 18 TELFORDS YARD,6-8 THE HIGHWAY, LONDON,   E1W 2BQ UNITED KINGDOM |
| SIMON HARRIS | UNIVERSITY COLLEGE LONDON,INTERNATIONAL HALL, LANSDOWNE TERRACE, LONDON,   WC1N 1DJ UNITED KINGDOM |
| SIMON HARRIS | 425 PARK AVE SOUTH,APT 12A, NEW YORK, NY 10116-1702 |
| SIMON HUNT | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SIMON HUNT STRATEGIC SERVICES | QUADRANT HOUSE 7-9 HEATH ROAD,KT13 8SX, WEYBRIDGE SURREY ENGLAND,    UNITED KINGDOM |
| SIMON HURLL | 181 TRANMERE ROAD,EARLSFIELD, LONDON,   SW18 3QX UNITED KINGDOM |
| SIMON I LOCKREN | 21,EUSTON ST, HUNTINGDON,   PE29 3QS UK |
| SIMON I LOCKREN | 21,EUSTON ST, HUNTINGDON,CAMBS,   PE29 3QS UNITED KINGDOM |
| SIMON J MURFIN | ARENTS DAIKANYAMA 114,HACHIYAMACHO 11-1, SHIBUYA-KU, 13 150-0035 JAPAN |
| SIMON J. SMITH | 60 WEST 23RD STREET,APARTMENT 1011, NEW YORK, NY 10010 |
| SIMON JAMES MAYES | 32 KINGS COURT SOUTH,CHELSEA MANOR GARDENS, LONDON,   SW3 5EG UNITED KINGDOM |
| SIMON JAMES MCCARTHY | 61 LINGLEY DRIVE,FRINDSBURY, ROCHESTER,KENT,   ME2 4ND UNITED KINGDOM |
| SIMON JOHN IRELAND | 19A WOODBURY COURT,137 POKFULAM ROAD,POKFULAM, HONG KONG,    CHINA |
| SIMON JOHN IRELAND | 6B MAGAZINE GAP TOWER,15 MAGAZINE GAP ROAD,MID-LEVELS, HONG KONG,   SAR HONG KONG |
| SIMON JOHN IRELAND | 19A WOODBURY COURT,137 POKFULAM ROAD,POKFULAM, HONG KONG,   SAR HONG KONG |
| SIMON JOHNSON | 22 FRANKLANDS VILLAGE, HAYWARDS HEATH,W SUSX,    UNITED KINGDOM |
| SIMON JOHNSON | 63 FRANKLANDS VILLAGE, HAYWARDS HEATH,W SUSX,   RH16 3QZ UNITED KINGDOM |
| SIMON JONATHAN NICHOLLS | 44 LIBERIA ROAD,HIGHBURY, LONDON,   N5 1JR UNITED KINGDOM |
| SIMON KABBABE | 7 DARNELL HOUSE,ROYAL HILL,GREENWICH, ,   SE10 8SU UNITED KINGDOM |
| SIMON KABBABE | 7 DARNELL HOUSE,ROYAL HILL,GREENWICH, LONDON,   SE10 8SU UNITED KINGDOM |
| SIMON KABBABE | 7 RANGER SQUARE,GREENWICH, LONDON,   SE10 8SU UNITED KINGDOM |
| SIMON KEANE | 19 IMPERIAL HALL,104-122 CITY ROAD, LONDON,   EC1V 2NR UNITED KINGDOM |
| SIMON KEANE | 8 THORNHILL GROVE, LONDON,   N1 1JG UNITED KINGDOM |
| SIMON KHALIF | 2 GRAND STREET,G702, NEW YORK, NY 10002 |
| SIMON KHALIF | 572 GRAND STREET,G702, NEW YORK, NY 10002 |
| SIMON LAM | 3-8-5-1004,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SIMON LAM | #501 DELPRECIADO,3-10-1 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| SIMON M. D. WANG | 1-241 HARBORSIDE PLACE, JERSEY CITY, NJ 07311 |
| SIMON M. D. WANG | 109 CHURCH STREET,APARTMENT 207, NEW HAVEN, CT 06510 |
| SIMON MARKS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SIMON MARKS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SIMON MCDONALD | 106 MANOR STREET, BRAINTREE,   CM7 3HS UNITED KINGDOM |
| SIMON MCDONALD | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SIMON MOORE | 150 JORALEMON STREET,APT 6D, BROOKLYN, NY 11201 |
| SIMON MOORE | 1141 TERRELL CIRCLE, GREENSBORO, GA 30642 |
| SIMON N. HAIDAMOUS | 1806 W. WEBSTER STREET #A, HOUSTON, TX 77019 |
| SIMON N. HAIDAMOUS | 609 W. 37TH STREET, AUSTIN, TX 78705 |
| SIMON NIGEL WICKS | STEEPLE ASHTON,LIME GROVE,WEST CLANDON, GUILDFORD,SURREY,   GU4 7UT UNITED KINGDOM |
| SIMON NIGEL WICKS | COLUMBIA PHYSICS DEPARTMENT,704 PUPIN HALL,MAIL CODE 9316, 538 WEST 120TH STREET, NY 10027 |
| SIMON ONG | 62 FARNSWORTH COURT,OSIER LANE,OFF WEST PARKSIDE, NORTH GREENWICH,   SE10 0RG UNITED KINGDOM |
| SIMON ONG | 62 FARNSWORTH COURT,OSIER LANE,OFF WEST PARKSIDE, NORTH GREENWICH,ANT,   SE10 |

| Claim Name | Address Information |
|---|---|
| SIMON ONG | 0RG UNITED KINGDOM |
| SIMON P BAKER | 2 FLORIN COURT,70 TANNER STREET, LONDON,  SE1 3DP UNITED KINGDOM |
| SIMON P MEACHER | 31 PARK DRIVE, INGATESTONE,ESSEX,  CM4 9DT UNITED KINGDOM |
| SIMON P MEACHER | 54 ELMHURST DRIVE, HORNCHURCH,ESSEX,  RM11 1PF UNITED KINGDOM |
| SIMON PARK | 235B EAST END ROAD, EAST FINCHLEY,  N2 8AY UNITED KINGDOM |
| SIMON PAUL CONWAY | 66 HARTLAND DRIVE, EDGWARE,  HA8 8RH UK |
| SIMON PAUL CONWAY | 66 HARTLAND DRIVE, EDGWARE,MDDSX,  HA8 8RH UNITED KINGDOM |
| SIMON PEARCE US INC | P.O. BOX 1, WINDSOR, VT 05089 |
| SIMON PICKLES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SIMON POLBENNIKOV | ,BOKSDOORNERF 53, TILBURG,  5038 KA NETHERLANDS |
| SIMON POLBENNIKOV | 5 HOMER DRIVE,CYCLOPS MEWS, LONDON,ANT,  E14 3UB UNITED KINGDOM |
| SIMON POLBENNIKOV | 5 HOMER DRIVE,CYCLOPS MEWS, LONDON,  E14 3UB UNITED KINGDOM |
| SIMON POLBENNIKOV | FAIRLEAD HOUSE 20,CASSILIS ROAD, LONDON,ANT,  E14 9LB UNITED KINGDOM |
| SIMON POOLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SIMON POOLE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SIMON REEDMAN | 2-31-6,HIGASHI-TAMAGAWA, SETAGAYA-KU, 13 158-0084 JAPAN |
| SIMON RIDLEY JOHNSTON | 14 RUTHIN ROAD,BLACKHEATH, LONDON,  SE3 7SH UNITED KINGDOM |
| SIMON SCHWARZ | WEIHERHAU 13, BADEN,  5405 SWITZERLAND |
| SIMON SCHWARZ | VERENA CONZETT STRASSE 20, ZURICH, ZH 8004 SWITZERLAND |
| SIMON SCHWARZ | 37 LAURALDA WHARF,40 SAUNDERS NESS ROAD, LONDON,  E14 3BY UNITED KINGDOM |
| SIMON SILIN | 10 TAMAR CT., MANALAPAN, NJ 07726 |
| SIMON SOVIC | 38 AXIS COURT,15 CHAMBERS STREET, LONDON,ANT,  SE16 4WG UNITED KINGDOM |
| SIMON SOVIC | 38 AXIS COURT,15 CHAMBERS STREET, LONDON,  SE16 4WG UNITED KINGDOM |
| SIMON SOVIC | 93 PHILBEACH GARDENS,FLAT 6,EARLS COURT, LONDON,ANT,  SW5 9EU UNITED KINGDOM |
| SIMON T BOYDEN | 39 PEARTREE AVENUE,EARLSFIELD, LONDON,  SW17 0JG UNITED KINGDOM |
| SIMON T BROWN | 2100 WILLOW CREEK DRIVE, GOLDEN, CO 80401 |
| SIMON THOMAS | 55 GOLDCREST DRIVE,ST MARY'S ISLAND, CHATHAM,  ME4 3SD UNITED KINGDOM |
| SIMON TSANG | TRE DI CASA #308,3-17-12 HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| SIMON WIESENTHAL CENTER | 2300 GLADES ROAD,SUITE 308E, BOCA RATON, FL 33431 |
| SIMON WIESENTHAL CENTER | 1399 S. ROXBURY DRIVE, LOS ANGELES, CA 90035 |
| SIMON WILLIAMS | 58 MULBERRY WAY, LEEKS, ST13 5TL UNITED KINGDOM |
| SIMON WUI SHIANG ONG | FLAT 5, 4 BALMES ROAD, LONDON,  N1 5TQ UNITED KINGDOM |
| SIMON WUI SHIANG ONG | FLAT 5, 4 BALMES ROAD, LONDON,ANT,  N1 5TQ UNITED KINGDOM |
| SIMON YEO T/A AMAGINATION MERCHANDISING | 280 EARLSFIELD ROAD, LONDON,  SW18 3EH UK |
| SIMON YEO T/A AMAGINATION MERCHANDISING | 280 EARLSFIELD ROAD, LONDON,  SW18 3EH UNITED KINGDOM |
| SIMON, ROY | 282 ELM STREET, WEST HEMPSTEAD, NY 11552 |
| SIMON, TAMMARA | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SIMON,ALAN J. | 2300 NW 7TH AVENUE, FORT LAUDERDALE, FL 33311 |
| SIMON,ANGELA M. | 649 SACKMAN STREET, BROOKLYN, NY 11212 |
| SIMON,HENRY A. | 2638 DEPTFORD DRIVE, BEACHWOOD, OH 44122 |
| SIMON,JAIME A. | 847 N. HUMBOLDT ST.,#206, SAN MATEO, CA 94401 |
| SIMON,RICHARD L. | 198 MIDWOOD STREET, BROOKLYN, NY 11225 |
| SIMON,SCOTT A. | 317 WEST NECK ROAD, LLOYD HARBOR, NY 11743 |
| SIMON,TODD | 200 EAST 15TH STREET,#12B, NEW YORK, NY 10003 |
| SIMON,WILSON | 1/104, SAPHIRE CHS,GARDEN ESTATE,VASANTH VIHAR, THANE (W), MH  INDIA |
| SIMONA SARLI | PIAZZA ALDO MORO, 12, POTENZA, PZ 85100 ITALY |
| SIMONA SARLI | ,STRUISENBURGDWARSSTRAAT 538, ROTTERDAM,  3063 BW NETHERLANDS |
| SIMONA SARLI | FLAT 7, COMMODORE BUILDING, WOLSELEY STREET, LONDON,  SE1 2BP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SIMONA SARLI | 176 PROVIDENCE SQUARE, LONDON,  SE1 2EF UNITED KINGDOM |
| SIMONA STOYTCHKOVA | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| SIMONA V SOLDAINI | CORSO GARIBALDI, MILAN,  20123 ITALY |
| SIMONDS,PETER | 39 HAYDON PARK ROAD,WIMBLEDON, LONDON, GT LON,  SW19 8JQ UNITED KINGDOM |
| SIMONE AGRELLI | 33A SHAKESPEARE ROAD,MILL HILL, LONDON,  NW7 4BA UK |
| SIMONE AGRELLI | 33A SHAKESPEARE ROAD,MILL HILL, LONDON,  NW7 4BA UNITED KINGDOM |
| SIMONE BAUR | 33 HOLLAND PARK, LONDON,  W11 3TA UNITED KINGDOM |
| SIMONE BAUR | 2 SOLDIERS FIELD PARK,APT 508, BOSTON, MA 02163 |
| SIMONE E. ARBIB | 46A  CRANLEY GARDENS, LONDON,  SW7 3DE UK |
| SIMONE E. ARBIB | 46A  CRANLEY GARDENS, LONDON,  SW7 3DE UNITED KINGDOM |
| SIMONE SIGNORETTO | 55 92ND STREET,APT. 1A, NEW YORK, NY 11209 |
| SIMONE WOODLEY | 48 BOOKER HILL ROAD, HIGH WYCOMBE,  HP12 4EZ UK |
| SIMONE WOODLEY | 48 BOOKER HILL ROAD, HIGH WYCOMBE,  HP12 4EZ UNITED KINGDOM |
| SIMONETTA PILI | P.LE A. CANTORE, 3, MILAN,  20123 ITALY |
| SIMONETTA,VANNA D. | 19 PEARL STREET, GLENS FALLS, NY 12801 |
| SIMONETTI,GIOVANNI | VIA COLLI DELLA FARNESINA 72, ROME,  00194 ITALY |
| SIMONETTI,PHILIP A. | 52 CLUB WAY, RED BANK, NJ 07701 |
| SIMONI,KELLEY D. | 425 GATEHOUSE DRIVE, VACAVILLE, CA 95687 |
| SIMONIAN,JOSEPH | 9915 NEVADA AVENUE, CHATSWORTH, CA 91311 |
| SIMONINI,JULIUS E. | 514 BISCAYNE DRIVE, SAN RAFAEL, CA 94901 |
| SIMONS, KENT | 605 THRID AVENUE, NEW YORK, NY 10158 |
| SIMONS,JAMES | 155 BRIDGER POINT ROAD, FAYETTEVILLE, GA 30215 |
| SIMONS,JOSHUA | 131 SULLIVAN STREET,1B, NEW YORK, NY 10012 |
| SIMONS,LAWRENCE G. | 35 PAMELA ROAD, CORTLANDT MANOR, NY 10567 |
| SIMONS,LOUIS | 1009 SPRINGSIDE WAY, LANSDALE, PA 19446 |
| SIMONS,MANOHAR | B2, B-WING, GROUND FLOOR,AISHWARIYA CO-OPERATIVE HOUSING SOCIETY,NEAR HIRANANDANI HOSPITAL, MUMBAI, MH 400076 INDIA |
| SIMONS,RACHEL L. | 714 HUDSON STREET APT #2, HOBOKEN, NJ 07030 |
| SIMONS,TANYA | THE POSTERN,MARCUS ROAD, FELIXSTOWE, SUFFK,  IP11 7NF UNITED KINGDOM |
| SIMONS,TIFFANIE ANN | 2131 ANCE ST., STRASBURG, CO 80136 |
| SIMONSEN, ASHLEY | AC#1754, KEEFE CAMPUS CENTER,AMHERST COLLEGE, P.O.BOX 5000, AMHERST, MA 01002-5000 |
| SIMONSEN,ASHLEY | CROUTHERS HALL, ROOM 231,609 ESCONDIDO RD, STANFORD, CA 94305 |
| SIMONSON,KAREN L. | 175 COLLEGE AVE, STATEN ISLAND, NY 10314 |
| SIMONTE,STEVEN | 25 FLOWER FARM CIRCLE, WESTPORT, CT 06880 |
| SIMONTI BASU | KAKASAHEB GADGIL MARG,OFF GOKHLE ROAD  ( SOUTH ) PRABHADEVI,INDER TOWERS , FLAT 201, 2ND FLOOR, MUMBAI,  400025 INDIA |
| SIMORELLI, DANIELLE | 109 KALMIG LANE, CARY, NC 27511 |
| SIMPLE OFFICE SOLUTIONS | 1831 GUERNEVILLE ROAD, SANTA ROSA, CA 95403 |
| SIMPLE TUITION INC | 255 WASHINGTON STREET,SUITE 355, NEWTON, MA 02458 |
| SIMPLETEK CONSULTING INC. | 931 ROUTE 1 SOUTH, AVENEL, NJ 07001 |
| SIMPLETEK CONSULTING INC. | 19 JANSEN AVENUE, WOODBRIDGE, NJ 07095 |
| SIMPLEX CONSULTING LIMITED | CHEYNE HOUSE, CROWN COURT,6263 CHEAPSIDE, LONDON,  EC2V 6JP UNITED KINGDOM |
| SIMPLEXGRINNEL LP | 50 TECHNOLOGY DRIVE, WESTMINSTER, MA 01441 |
| SIMPLEXGRINNEL LP | 100 SIMPLEX DRIVE, WESTMINSTER, MA 01441-0001 |
| SIMPLEXGRINNEL LP | DEPT CH 10320, PALATINE, IL 60055-0320 |
| SIMPLICITY MOULDINGS AND INTERIORS LTD | MALT HOUSE FARM,GREEN ST GREEN ROAD, DARTFORD,  DA2 8DX UK |
| SIMPLICITY MOULDINGS AND INTERIORS LTD | MALT HOUSE FARM,GREEN ST GREEN ROAD, DARTFORD, KENT,  DA2 8DX UNITED KINGDOM |
| SIMPLICITY MOULDINGS AND INTERIORS LTD | MALT HOUSE FARM,GREEN ST GREEN ROAD, DARTFORD,  DA2 8DX UNITED KINGDOM |
| SIMPLY FLOWERS | THE OLD MANOR HOUSE, BUCKWORTH,  PE28 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SIMPLY WITH STYLE CATERING | 63 SOMERSET ROAD, NANTUCKET, MA 02554 |
| SIMPSON GRIERSON | 88 SHORTLAND STREET,PRIVATE BAG 92518, AUCKLAND,    NEW ZEALAND |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI - CHIEF FINANCIAL,OFFICER,150 MONUMENT ROAD,SUITE 405, BALA CYNWYD, PA 19004 |
| SIMPSON THACHER & BARTLETT | ONE ROPEMAKER STREET, LONDON,   EC2Y 9HU UK |
| SIMPSON THACHER & BARTLETT | 99 BISHOPSGATE, LONDON,   EC2M 3YH UNITED KINGDOM |
| SIMPSON THACHER & BARTLETT | ONE ROPEMAKER STREET, LONDON,   EC2Y 9HU UNITED KINGDOM |
| SIMPSON THACHER & BARTLETT | 425 LEXINGTON AVENUE, NEW YORK, NY 10017-3909 |
| SIMPSON THACHER & BARTLETT LLP | ASIA PACIFIC FINANCE TOWER, 7F,3 GARDEN ROAD, HONG KONG,    HONG KONG |
| SIMPSON THACHER & BARTLETT LLP | ONE ROPEMAKER STREET, LONDON,   EC2Y 9HU UNITED KINGDOM |
| SIMPSON THACHER & BARTLETT LLP | ATTN:ANDREW KELLER,425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: ERIC M. ALBERT,425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| SIMPSON, CARLA | DARTMOUTH COLLEGE,HB 4425, HANOVER, NH 03755 |
| SIMPSON, CRYSTAL | 114 EAST 11TH STREET,APT 2R, NEW YORK, NY 10003 |
| SIMPSON, KRIS | 12349 METRIC B'LVD,APT 2225, AUSTIN, TX 78758 |
| SIMPSON,ANDREA | 2589 BEDFORD AVE., BROOKLYN, NY 11226 |
| SIMPSON,ANGUS P | 31 LONGFIELD STREET,SOUTHFIELDS, LONDON, GT LON,   SW18 5RD UNITED KINGDOM |
| SIMPSON,BERNARDETTE | 60 NEW ENGLAND ROAD, HAYWARDS HEATH, W SUSX,   RH163LD UNITED KINGDOM |
| SIMPSON,CARLA | 270 JAY STREET,APT 12B, BROOKLYN, NY 11201 |
| SIMPSON,CRYSTAL A. | 114 EAST 11TH STREET,APARTMENT 2R, NEW YORK, NY 10003 |
| SIMPSON,DAVID | 560 WEST 218TH STREET,APT 6C, NEW YORK, NY 10034 |
| SIMPSON,EVA M. | 229-15 148TH AVENUE, ROSEDALE, NY 11422 |
| SIMPSON,JAMES W | 385 OLD WEST POINT ROAD, GARRISON, NY 10524 |
| SIMPSON,JOAN | 811  LINDEN AVE,APT 1A, ELIZABETH, NJ 07202 |
| SIMPSON,KIRSTIN | 22 PIERCES LANE,LOWER BOLNORE VILLAGE, HAYWARDS HEATH,   RH164LD UNITED KINGDOM |
| SIMPSON,NICOLA | 6 KILBARN COURT, HAYWARDS HEATH, E.SUSX,   RH164SE UNITED KINGDOM |
| SIMPSON,ROBERT E. | 7858 TOWHEE ROAD, PARKER, CO 80134 |
| SIMPSON,SHELLY | 16384 STARSTONE ROAD, CHINO HILLS, CA 91709 |
| SIMRAN A. GROVER | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| SIMRIN SANDHU | F - 605,SOM VIHAR,RK PURAM, NEW DELHI, UT 110022 INDIA |
| SIMRIN SANDHU | DORM 2 ROOM 40,IIM, AHMEDABAD,   380015 INDIA |
| SIMRIN SANDHU | DORM 2 ROOM 40,INDIAN INSTITUTE OF MANAGEMENT, AHMEDABAD, GJ 380015 INDIA |
| SIMRIN SANDHU | FLAT 207,CASCADES,4, WESTFERRY ROAD, LONDON,   E14 8JL UNITED KINGDOM |
| SIMRIN SANDHU | ONE RIVER COURT,APARTMENT 1210, JERSEY CITY, NJ 07310 |
| SIMRUN KOCHHAR | 3324 E. DOBSON PLACE, ANN ARBOR, MI 48105 |
| SIMS CAMPBELL MIESS | 5274 SUFFOLK AVE, CASTLE ROCK, CO 80104 |
| SIMS JR.,CHARLES | 330 WEST 145TH STREET,APT 709, NEW YORK, NY 10039 |
| SIMS MOSS KLINE & DAVIS LLP | THREE RAVINIA DRIVE, SUITE 1700, ATLANTA, GA 30346 |
| SIMS, ANDREW | 317 MASSIE ST, LEXINGTON, VA 24450 |
| SIMS,BEVERLY | 622 E. 92ND PLACE, CHICAGO, IL 60619 |
| SIMS,HARRY WAYNE | 10622 BRIARGLEN CIRCLE, HIGHLANDS RANCH, CO 80130 |
| SIMS,WENDY T | 1523 CORTEZ LANE, ATLANTA, GA 30319 |
| SIMS-CLAYBROOK,RUBY | 600 SOUTH BEACH BLVD,#39, ANAHEIM, CA 92804 |
| SIMUL  BUSINESS  COMMUNICATIONS | TSUKIJI ETO BLDG 5F,1-12-6,TSUKIJI, CHUO-KU,   104-0045 JAPAN |
| SIMUL  BUSINESS  COMMUNICATIONS | TSUKIJI ETO BLDG 5F,1-12-6,TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| SIMUL INTERNATIONAL | TORANOMON 34 MT BLDG, 1F,1-25-5,TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| SIMUL INTERNATIONAL | TORANOMON 34 MT BLDG, 1F,1-25-5,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| SIMULA LABS, INC | 4676 ADMIRALTY WAY,SUITE 520, MARINA DEL REY, CA 90292 |
| SIMULINGUAL | 5-7,KOUJIMACHI,CHIYODA-KU, TOKYO,   102-0083 JAPAN |

| Claim Name | Address Information |
|---|---|
| SIMUNICATION INC. | 1801 HOLLIS STREET,SUITE 220,HALIFAX, NOVA SCOTIA,  B3J 3N4 CANADA |
| SIMUNOVIC,MARTINA | 5621 NETHERLAND AVENUE # 6F, BRONX, NY 10471 |
| SIN CHUNG YAU | 10 NETLEY STREET, LONDON,  NW1 3EJ UNITED KINGDOM |
| SIN FONG POON | FLAT 3, 6/F, BLK A,KO CHUN COURT,YAU TONG, ,   HONG KONG |
| SIN HUNG WAN | 8650 26TH AVENUE, BROOKLYN, NY 11214 |
| SIN YING YAM | FLAT6, 7/F, BLOCK H,7 LONG YUET ST,TOKWAWAN, ,   HONG KONG |
| SINAI,ALLEN | 16 HOLMES RD, LEXINGTON, MA 02420 |
| SINAI,NICK | 217 WEST NEWTON STREET,APT 1B, BOSTON, MA 02116 |
| SINAN XIN | 63 WALL STREET,APARTMENT 3106, NEW YORK, NY 10005 |
| SINAN XIN | 745 7TH AVENUE,25TH FLOOR, NEW YORK, NY 10019 |
| SINAN XIN | 229 E. 89TH ST,APT. 5RE, NEW YORK, NY 10128 |
| SINAY,CELA | 244 EAST 86TH STREET,# 37, NEW YORK, NY 10028 |
| SINCLAIR KNIGHT MERZ | ALBERTON HOUSE,ST MARY'S PARSONAGE, MANCHESTER,  M3 7WG UK |
| SINCLAIR KNIGHT MERZ | ALBERTON HOUSE,ST MARY'S PARSONAGE, MANCHESTER,  M3 7WG UNITED KINGDOM |
| SINCLAIR KNIGHT MERZ | 13TH FLOOR, CALE CROSS HOUSE,156 PILGRIM STREET, NEWCASTLE UPON TYNE,  NE1 6SU UNITED KINGDOM |
| SINCLAIR OIL CORPORATION | D.B.A. SUN VALLEY COMPANY,P.O. BOX 10, SUN VALLEY, ID 83353-0010 |
| SINCLAIR, ADAM | 302 BERESFORD AVENUE, TORONTO, ON  CANADA |
| SINCLAIR, ANDREW | 2693 BARRACKS ROAD, APT #10, CHARLOTTESVILLE, VA 22901 |
| SINCLAIR,ADAM | 302 BERESFORD AVENUE, TORONTO, ON M6S 3B3 CANADA |
| SINCLAIR,DELORES | 171 WILMINGTON GARDENS,ESSEX, BARKING, GT LON,  IG11 9TT UNITED KINGDOM |
| SINCLAIR,JOSEPH | 1048 W. DICKENS AVE. APT #14, CHICAGO, IL 60614 |
| SINCLAIR,PHILLIP | FLAT 5, GLENSIDE COURT,76 ALUMHURST ROAD, BOURNEMOUTH, GT LON,  BH4 8EX UNITED KINGDOM |
| SINCLAIR,SIMON | 2 CLEWER CRESCENT, HARROW, MDDSX,  HA3 5PZ UNITED KINGDOM |
| SINCLAIR,STORM | 101 RIDGEWAY WEST, BLACKFEN, KENT,  DA15 8SF UNITED KINGDOM |
| SINCLAIR,YASMIN | 2058 SCHENECTADY AVENUE, BROOKLYN, NY 11234 |
| SINCLAIR-MENZIES,JAYSON N | 9 SHARON RD,ENFIELD, LONDON, GT LON,  EN3 5DQ UNITED KINGDOM |
| SINDAYIGAYA,AIME | 15A TOVY HOUSE,AVONDALE SQUARE ESTATE,OLD KENT ROAD, LONDON,  SE1 5EY UNITED KINGDOM |
| SINDHU DEV | AZABU LONG BEACH MANSION 205,1-3-4 AZABUDAI, MINATO -KU, 13 106-0041 JAPAN |
| SINDY APRIGLIANO | 38-27 52ND STREET,GROUND FLOOR, SUNNYSIDE, NY 11104 |
| SINE NOMINE | 43596 BLACKSMITH SQUARE, ASHBURN, VA 20147-4606 |
| SINE QUANON, INC. | P.O. BOX 1048, OAK VIEW, CA 93022 |
| SINEAD MASTERSON | 5 GEORGETTE PLACE,GREENWICH, LONDON,  SE10 8QA UNITED KINGDOM |
| SINEGRA,ROBIN L. | P.O. BOX 474, EAST HANOVER, NJ 07936 |
| SINER, JASON | 3508 PALAIS TERRACE, LAKE WORTH, FL 33449-8063 |
| SINER,JASON M. | 3508 PALAIS TERRACE, WELLINGTON, FL 33467 |
| SINERGIMO - CONSULTORES DE GESTAO LDA | RUA RODRIGO DA FONSECA N 24-5, LISBO,  125-0193 PORTUGAL |
| SING TEL | ROBINSON ROAD,PO BOX 282,SINGAPORE, ,  900532 SINGAPORE |
| SING TEL | 100 MARINE PARKWAY,SUITE 450, REDWOOD CITY, CA 94065 |
| SING, KAN CHUNG | FALT D, 16/F,TOWER 3, CARMEN'S GARDEN,9 COX'S ROAD, TSIM SHA TSUI,  ACCOUNT NO. XS0330207837 ,   HONG KONG |
| SINGAL,KARAN | ROOM NUMBER G-104,HOSTEL BLOCKS,IIM BANGALORE, BANGALORE, KR 560076 INDIA |
| SINGAPORE AIRLINES LIMITED | C/O JOHN J. MONAGHAN, ESQ.,HOLLAND & KNIGHT LLP,10 ST. JAMES AVENUE, BOSTON, MA 02116 |
| SINGAPORE CONDOMINIUM INVSMNT PTE. LTD. | ,5 TEMASEK BOULEVARD #11-01,SUNTEC TOWER FIVE, ,  038985 |
| SINGAPORE EXCHANGE SECURITIES TRADING | 2 SHENTON WAY #19-00,SGX CENTRE 1, ,  068804 SINGAPORE |
| SINGAPORE HOTEL INVSMNT HOLDING COMPANY | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,  CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| SINGAPORE MANAGEMENT UNIVERSITY | ATTN: WINSTON KOH,81 VICTORIA STREET, ,  188065 SG |
| SINGAPORE STOCK EXCHANGE | 2 SHENTON WAY,# 19-00 SGX CENTRE 1, ,  068804 SINGAPORE |
| SINGAPORE TELECOMMUNICATIONS LTD | ORCHARD P.O. BOX 399,SINGAPORE, ,  912314 SINGAPORE |
| SINGAPORE TYLER PRINT INSTITUTE | 41 ROBERTSON QUAY,SINGAPORE, ,  238236 SINGAPORE |
| SINGER DANTON & HAMILTON | 40 RUE LA PEROUSE, PARIS,  75116 FRANCE |
| SINGER DEUTSCH LLP | ESCROW ACCOUNT,F/B/O JONATHAN EPSTEIN,555 FIFTH AVENUE, 17TH FL., NEW YORK, NY 10017 |
| SINGER DEUTSCH LLP | 555 FIFTH AVENUE,FLOOR 17, NEW YORK, NY 10017 |
| SINGER, SAM | 116 BEARD WAY, NEEDHAM, MA 02492 |
| SINGER, ALEXIS | 61, RUE DE VARENNE, PARIS, 75 75007 FRANCE |
| SINGER,BERNARD ANTHONY | FLAT 5, 90 MORTIMER STREET, LONDON, GT LON,  W1W 7RA UNITED KINGDOM |
| SINGER,DANIEL C. | 257 WEST 17TH STREET,APT 3A, NEW YORK, NY 10011 |
| SINGER,JOSEPH PAUL | P.O. BOX 140498, STATEN ISLAND, NY 10314 |
| SINGER,MARIA RUDERMAN | 30 EAST 9TH ST,APARTMENT 3G, NEW YORK, NY 10003 |
| SINGER,MARUF | 35 WENDY DRIVE, YORK SPRINGS, PA 17372 |
| SINGER,THOMAS X. | PO BOX 388, WINCHESTER, OR 97495 |
| SINGER,ZACHARY D | 165 DUANE STREET,APARTMENT 7A, NEW YORK, NY 10013 |
| SINGH NAGRA,TELVINDER | 8 EMPIRE COURT,56-58 PLAISTOW LANE, BROMLEY, KENT,  BR1 3JE UNITED KINGDOM |
| SINGH, AKSHAY | 5020 S. LAKESHORE DR, #3016, CHICAGO, IL 60615 |
| SINGH, ARSHIYA | 836 ABBOTT, APT #4, CHARLOTTESVILLE, VA 22904 |
| SINGH, ASHMINDER | 2760 HIDDEN LANE, HAYWARD, CA 94541 |
| SINGH, DEEPIKA | 480 COMMONWEALTH AVE., BOSTON, MA 02215 |
| SINGH, HARSH | 911 OAKLAND,APT #4, ANN ARBOR, MI 48104 |
| SINGH, LASHVEJAI | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SINGH, MANONEET | 3411 CHESTNUT ST,APT # 430, PHILADELPHIA, PA 19104 |
| SINGH, MANVIR | PO BOX 15237, STANFORD, CA 94309 |
| SINGH, PUNEET | 818 BROWN ST.,APT # 8, ANN ARBOR, MI 48104 |
| SINGH, RADHIKA | 2200BENJAMIN FRONTLINE,PARKWAY E501, PHILADELPHIA, PA 19130 |
| SINGH, RANJOT | 337W 30TH STREET,APT# 1A, NEW YORK, NY 10001 |
| SINGH, SAMARTH | 4041 SANSOM STREET, PHILADELPHIA, PA 19104 |
| SINGH, SANJAY | 1310 VALLEY LAKE DR,APT 605, SCHAUMBURG, IL 60195 |
| SINGH, SHELLY | 150 WESTWOOD BLVD., WESTWOOD, NJ 07675 |
| SINGH, SONNY | 13200 PACIFIC PROMENADE,APT # 246, PLAYA VISTA, CA 90094 |
| SINGH, STEVEN N. | 4615 BUTTER WORTH PL NW, WASHINGTON, DC 20016 |
| SINGH, SUKHJIWAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SINGH, SUMEET K | 3234 SAWTELLE BLVD,APT 206, LOS ANGELES, CA 90066 |
| SINGH, THOKCHOM PRASANNA KUMAR | 234 CHRISTOPHER COLUMBUS DRIVE, JERSEY CITY, NJ 07302 |
| SINGH, VIJAY | 610 BULLOCK DRIVE, #807, UNIONVILLE ON,  L3R 0G1 CANADA |
| SINGH, VIKRAM | 32 PARK ROAD, BELMONT, MA 23782 |
| SINGH,ABHISHEK | A-130 NEHRU NAGAR JHOTWARA ROAD, JAIPUR, RJ 302016 INDIA |
| SINGH,ABHISHEK | C4/4, AAICTAD COLONY,ANDHERI SAHAR ROAD,ANDHERI (E), MUMBAI, MH 400099 INDIA |
| SINGH,ABHISHEK | 204 SALEM COURT,APT. #1, PRINCETON, NJ 08540 |
| SINGH,AJAY | NAVJEVAN RAHIVASI SANGH,D'MELLO COMPOUND,VAKOLA BRIDGE, SANTACRUZ (E), MUMBAI, MH 400055 INDIA |
| SINGH,AJAY KUMAR | A-2004,BALAJI COMPLEX, PLOT #. 3C,NERUL SECTOR 46A, NAVI MUMBAI, MH 400706 INDIA |
| SINGH,AJAY PAL | 202/73, EMP , THAKUR VILLAGE,KANDIVALI EAST, MUMBAI,  400101 INDIA |
| SINGH,ALOK | FLAT NO:-503, 5TH FLOOR,PALM SPRING B-WING PLOT NO:-111213,SECTOR :-7 AIROLI, NAVI MUMBAI,  400708 INDIA |

| Claim Name | Address Information |
|---|---|
| SINGH,AMAN | B3, FLAT NO. 6, METRO,GOLDEN PARK, MURBAD HIGHWAY,KALYAN WEST, THANE,  421301 INDIA |
| SINGH,AMANDEEP | B-503, GARDEN VIEW APPARTMENT,SECTOR 19,AIROLI, MUMBAI,  400708 INDIA |
| SINGH,AMARJEET | C 1601, LAKE HOMES, POWAI,LUDHIANA, MUMBAI,  400076 INDIA |
| SINGH,AMIT | 702,D-4,ASHOK NAGAR CO. HOUSING SOCIETY,MILITARY ROAD , MAROL ,ANDHERI(E), MUMBAI, HR 400074 INDIA |
| SINGH,AMIT | 232 EAST 53RD STREET,APARTMENT 6, NEW YORK, NY 10022 |
| SINGH,ANAND | A-205, GANGATIRTH APT, GOVIND COMPLEX,TISGAON NAKA,POONA LINK ROAD, KALYAN EAST, MH 421306 INDIA |
| SINGH,ANIL | 47-33 39TH PLACE, SUNNYSIDE, NY 11104 |
| SINGH,ANIL KUMAR | FLAT # 3, GREENLAND CHS,OPP. IIT MAIN GATE,POWAI, MUMBAI, MH 400076 INDIA |
| SINGH,ANIL KUMAR | 25 TABOR GARDENS, CHEAM, SURREY,  SM3 8RU UNITED KINGDOM |
| SINGH,ANIRUDDH | 198 WINDSONG CIRCLE, EAST BRUNSWICK, NJ 08816 |
| SINGH,ANJU | 73-07 32ND AVENUE, EAST ELMHURST, NY 11370 |
| SINGH,ANTHONY | 510 EAST 20TH STREET, APT. 11C, NEW YORK, NY 10009 |
| SINGH,ANURAG | B-301,PENRITH APARTMENTS,HIRANANDANI ESTATE,PATLIPADA, OFF GHODBU,THANE(W), MUMBAI,  400607 INDIA |
| SINGH,ARSHIYA | 2 SOLDIERS FIELD PARK,104, BOSTON, MA 02613 |
| SINGH,ARUN K. | 655 SIXTH AVENUE,APT. 4J, NEW YORK, NY 10010 |
| SINGH,ARUN KUMAR | 1-3-2-804 SEISHIN-CHO, EDOGAWA-KU, 13  JAPAN |
| SINGH,ASHISH KUMAR | FLAT NO. B- 306, ASHIRWAD BUILDING,NEAR MOKAMBIKA MANDIR ,GHANSOLI, THANE, NAVI MUMBAI,  400701 INDIA |
| SINGH,ASHISH S | B-802, DAFFODIL, WHISPERING MEADOWS,BAL RAJESHWAR ROAD,MULUND-WEST, MUMBAI, 400080 INDIA |
| SINGH,BAIS RISHYRAJ | 10200 PARK MEADOWS DR,APT: 1627, LITTLETON, CO 80124 |
| SINGH,BHUMYINDER | E-502, NG SUN CITY,THAKUR VILLAGE,KANDIVALI(E), MUMBAI,  400101 INDIA |
| SINGH,BHUPESH | FLAT NO-101, SAI APT.,PLOT NO-9A, SECTOR-12A,KOPERKHAIRANE, NAVIMUMBAI, 400709 INDIA |
| SINGH,BINEY | 15 CLIFF STREET,APT 10C, NEW YORK, NY 10038 |
| SINGH,BRAJESH KUMAR | #612, 3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| SINGH,CHANDRA BHANU | 303, 23C, HIMALAYA APTMTS, NEAR SM SHETT,POWAI, MUMBAI, MH 400076 INDIA |
| SINGH,CHARANDEEP | 4TH FLOOR, DEE JAY APARTMENTS,46 WARDEN ROAD, MUMBAI,  400026 INDIA |
| SINGH,CHIRANJEET | 21G, TOWER 8, THE BELCHERS,89 POKFULAM ROAD,POKFULAM, HONG KONG,    CHINA |
| SINGH,CHRISTINA A. | 6140 SAUNDERS STREET,APT. A5, REGO PARK, NY 11374 |
| SINGH,DEANNAH | 419 WEST 17TH STREET,APT # 12-E, NEW YORK, NY 10011 |
| SINGH,DEEPALI | B-1008, PARADISE APTS,RAHEJA VIHAR,CHANDIVALI, MUMBAI,  400072 INDIA |
| SINGH,DEEPTI | TYPE III / 13 B,TATA COLONY, R-C MARG,CHEMBUR, MUMBAI, MH 400074 INDIA |
| SINGH,DHRUVRAJ | 280 MARIN BOULEVARD,APT 18 D, JERSEY CITY, NJ 07302 |
| SINGH,DIKTESH | B-1/168,JANAK PURI,NEW DELHI, NEW DELHI, UT 110058 INDIA |
| SINGH,DILIP | 2/1, HIRA CHAWL,WORLI SEAFACE ROAD,WARAS LANE, WORLI VILLAGE, MUMBAI, MAHARASHTRA,  400030 INDIA |
| SINGH,DIWAKAR S | IRIS-B,FLAT NO.1201,UNNATHI GARDEN, DEVDAYA NAGAR,OFF: POKARAN ROAD 1, THANE WEST, MH 400606 INDIA |
| SINGH,GAGAN DEEP | 006, BLOCK B,RADHA SHYAM BUILDING,SECTOR 42 A, NERUL, NAVI MUMBAI, MH 400706 INDIA |
| SINGH,GAIL V. | 9820 ROSEMONT AVE,#8210, LONE TREE, CO 80124 |
| SINGH,GAUTAM | 255 WARREN ST.,APT 307, JERSEY CITY, NJ 07302 |
| SINGH,GULJINDER | C-4/ 203,KANCHAN PUSHP,GHODBUNDER ROAD, THANE (W), THANE (W),    INDIA |
| SINGH,GURPREET | 6606 JAY AVENUE, MASPETH, NY 11378 |
| SINGH,HARJEET | F-3,KONDIVITA ROAD,SHANTINIKETAN,NEAR SUNCITY HOTEL,ANDHERI(E), KONDIVITA ROAD, ANDHERI (E), MUMBAI,  400059 INDIA |

| Claim Name | Address Information |
| --- | --- |
| SINGH,HARLIN | 904 JEFFERSON ST,#2C, HOBOKEN, NJ 07030 |
| SINGH,HARPUNEET | 161, CASABLANCA,CUFFE PARADE, MUMBAI,  400005 INDIA |
| SINGH,HARSH | 1601, PANCH MAHAL CHS,NEAR SM SHETTY SCHOOL,POWAI, SAKI VIHAR ROAD, MUMBAI, 400076 INDIA |
| SINGH,HARTAJ | 60 W. 23RD ST,1144, NEW YORK, NY 10010 |
| SINGH,INDER M. | 550 MORELAND WAY,APT#3403, SANTA CLARA, CA 95054 |
| SINGH,JAMES | 130 CEDAR DR, REDHILLS PENINSULA,18 PAK PAT SHAN ROAD, TAI TAM,   CHINA |
| SINGH,JASJIT | 7 FOLDING FARM COURT, WOODCLIFF LAKE, NJ 07677 |
| SINGH,JASON | 13 KENNY DRIVE,CARSHALTON BEECHES,SUTTON, SURREY,   SM5 4PH UNITED KINGDOM |
| SINGH,JOGESHWAR PREET | 58, BANK COLONY,PATIALA, PUNJAB,  147001 INDIA |
| SINGH,JYOTI | 207/B WING, PURAB PACHIM APTS,KOLSEWADI,KALYAN(E),KALYAN (E), THANE DISTRICT, MH 421306 INDIA |
| SINGH,KAMALDEEP | A - 303 SECTOR 8A,SIDHI VINAYAK PARK,AIROLI, NAVI MUMBAI, MH 400059 INDIA |
| SINGH,KAMALPREET | 158 SAINT PAULS AVE,APT 1R, JERSEY CITY, NJ 07306 |
| SINGH,KAPIL | FLAT NO. 702,H-3, PRATEEKSHA NAGAR, SION (E),SION (E), MUMBAI,  400022 INDIA |
| SINGH,KRISHNA KANT | PIMPRIPADA,605 B SANKALP 2,GOKULDHAM, MALAD (E), MUMBAI, MH 400063 INDIA |
| SINGH,KUNDAN | SECTOR 12,B-102,MAHAVIR DHAM CHS,PLOT -112,SECTOR-12,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| SINGH,LATCHMAN | 30 NEWPORT PARKWAY,APARTMENT 2302, JERSEY CITY, NJ 07310 |
| SINGH,MANU | 618-D KAMLESH APT,NEAR TOLANI COLLEGE, SHERE-E-PUNJAB,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| SINGH,MANVIR | 10910 WELLWORTH AVENUE,APARTMENT 109, LOS ANGELES, CA 90024 |
| SINGH,MAYANK | 3 EAST STREET,APT 5, JERSEY CITY, NJ 07306 |
| SINGH,NADINE | 89-16 187TH PLACE, HOLLIS, NY 11423 |
| SINGH,NALINI | PIPE ROAD,15/182,SAGAR NIWAS PATANKAR MARG,PIPE ROAD KURLA [ W ], MUMBAI, MH 400070 INDIA |
| SINGH,NIMMI | 205 THIRD AVENUE.,APT. 15F, NEW YORK, NY 10003 |
| SINGH,OLIVER | AUBRIGSTRASSE 23, THALWIL, ZH 8800 SWITZERLAND |
| SINGH,PARAMJIT | 703, 7TH FLOOR,SHALOM RESIDENCY,KANAKIA ROAD, MIRA ROAD, MUMBAI, MH  INDIA |
| SINGH,PAVAN | B-103, COROLLA JEWEL CHS, MILITARY ROAD,ANDHERI (EAST), MUMBAI, MH 400072 INDIA |
| SINGH,PRABHUJEET | 6 PERSIMMON CT,SOCIETYHIL, JERSEY CITY, NJ 07305 |
| SINGH,PRITI | B-702, ORCHID, UNNATHI GARDENS,OPP DEV DAYA NAGAR,POKHARAN ROAD - I, THANE (W),  400606 INDIA |
| SINGH,RACHNA | L5 / 204, LOK KEDAR,JSD ROAD, MULUND (W), MUMBAI,  400080 INDIA |
| SINGH,RAHUL KUMAR | A-704,KRISHNA TOWER,SECTOR - 14,NEAR D-MART,KOPAR KHAIRANE,KOPARKHAIRANE, NAVI MUMBAI,   INDIA |
| SINGH,RAJ | FLAT 30,ANCHORAGE POINT,42 CUBA STREET, LONDON, GT LON,  E14 8NE UNITED KINGDOM |
| SINGH,RAJ K | N-202, SHREE GANESH HOME,SECTOR 3, GHANSOLI,GHANSOLI, NAVI MUMBAI, MH 400701 INDIA |
| SINGH,RAJKARAN | 52/D BALLYGUNGE CIRCULAR ROAD,8/D SURYA APTS, KOLKATA, WB 700019 INDIA |
| SINGH,RAJSHEKHAR | F-10/302, PHASE 7,BRAHMAND HOUSING COMPLEX,NEAR AZAD NAGAR, KOLSHET, THANE, MH 400607 INDIA |
| SINGH,RAJWINDER | 315 N MAIN STREET, #A1, LODI, NJ 07644 |
| SINGH,RAKESH RAVINDRA | C-15, SILVER OAK APPARTMENTS,BHATTLANE, NEAR POISAR,BORIVALI (WEST), MUMBAI, 400092 INDIA |
| SINGH,RAMJEET | 14571 CITRUS GROVE BLVD, LOXAHATCHEE, FL 33470 |
| SINGH,RAMRAJ | E-504, POWAI PARK, HIGH STREET,NEAR HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| SINGH,RAMSARAN | 12205 BUBBLING BROOK DR #1100, FISHERS, IN 46036 |

| Claim Name | Address Information |
|---|---|
| SINGH,RANI | ,KANDIVALI (E), MUMBAI,  400101 INDIA |
| SINGH,RANJANA | A/602,HILL CREST 1, RAHEJA VIHAR,CHANDIVALI, POWAI, MUMBAI, MH 400072 INDIA |
| SINGH,RANJOT | 520 WEST 43RD STREET,APARTMENT 27K, NEW YORK, NY 10036 |
| SINGH,RASHMI | 166 EAST 34TH STREET,APARTMENT 7J, NEW YORK, NY 10016 |
| SINGH,RAVI D. | FLAT G, 5 HYDE PARK MANSION,TRANSEPT ST., LONDON,  NW1 5ES UNITED KINGDOM |
| SINGH,RAVI DARSHAN | FLAT-10,EKVIRA APT,NAHUR VILLAGE RD. ,SARVODYA NAGAR,MULUND (W), MUMBAI, INDIA |
| SINGH,RAVINDER | 25-05 WARREN ROAD,APT C, FAIR LAWN, NJ 07410 |
| SINGH,RICHA | 1303,E WING,NAHAR AMRIT SHAKTI,ORCHID ENCLAVE,CHANDIVALI, POWAI,MUMBAI,  40076 INDIA |
| SINGH,RICKY | 563 CAPITOL AVE, BRIDGEPORT, CT 06606 |
| SINGH,ROHIT | HIGH STREET,302, AMRUTH HOUSING SOC, POWAI PARK,HIRANANDANI, POWAI, MUMBAI, MH 400076 INDIA |
| SINGH,ROMEL | 104-28 115ST, RICHMOND HILL, NY 11419 |
| SINGH,RUCHI | 602, SHREEJI APARTMENTS,CHIKUWADI, SHIMPOLI ROAD,BORIVALI(W), MUMBAI, MH 400092 INDIA |
| SINGH,RUPINDER | HEMKUND APARTMENT, 2ND FLOOR,PLOT NO. G -15, SEC-20,BELAPUR, NAVI MUMBAI, MH 400614 INDIA |
| SINGH,SAMARTH M. | 990 AVENUE OF THE AMERICAS,APARTMENT 9P, NEW YORK, NY 10018 |
| SINGH,SANJAY S. | 20 DESCANSO DRIVE,APARTMENT 1138, SAN JOSE, CA 95134 |
| SINGH,SARVANJAY | NEAR RAILWAY CROSSING,18/702,ANAND VIHAR HOUSING SOCIETY, KALWA. DIST. THANE, MH 400605 INDIA |
| SINGH,SATVINDER | 18 WAVERLY PLACE, MONMOUTH JUNCTION, NJ 08852 |
| SINGH,SHESHNATH | SECTOR 6,AIROLI, MUMBAI, MH 400708 INDIA |
| SINGH,SHIVESH KUMAR | #2712, PLAZA TOWER KACHIDOKI,KACHIDOKI,CHUO-KU, CHUO-KU, 13 104-0054 JAPAN |
| SINGH,SIMERJEET | 2A PRESTON ROAD, LEYTONSTONE, GT LON,  E11 1NN UNITED KINGDOM |
| SINGH,SNIGDHA | FLAT 75,LORDS VIEW I,ST JOHNS WOOD ROAD, LONDON, GT LON,  NW87HH UNITED KINGDOM |
| SINGH,SONALI | B-19 / 126 KENDRIYA VIHAR,SECTOR 38 NERUL WEST, MUMBAI,  400706 INDIA |
| SINGH,SUKHBIR | A402 JHEEL DARSHAN,OPP POWAI LAKE,NEAR CAFE COFFEE DAY POWAI, POWAI, MUMBAI, 400076 INDIA |
| SINGH,SUMEET | 137, VANGUARD BUILDING,MILLENIUM HARBOUR,18 WESTFERRY ROAD, LONDON, GT LON, E14 8LZ UNITED KINGDOM |
| SINGH,SUNITA | 2/E/505, NG ROYAL PARK,OPP. NITCO,KANJUR MARG (E), MUMBAI, MH 400042 INDIA |
| SINGH,SUSHIL KUMAR | KHUTARI, KALWARI MAPHI, RAJGARH,P.S. - MADIHAN, MIRZAPUR, UP 231210 INDIA |
| SINGH,TARUN | A-304,JUPITER, SUNCITY,A.S. ROAD,POWAI, POWAI, MUMBAI,  400076 INDIA |
| SINGH,VICKY | 957 2ND AVE, 4TH FLOOR, NEW YORK, NY 10022 |
| SINGH,VIJAY | 34/269 SAIBA STY,MIG COLONY,NEW SIDDHARTH NAGAR,GOREGOAN(W), MUMBAI, MH 400104 INDIA |
| SINGH,VIVEK | C/2 ARIHANT APPT, SAIBABA NAGAR,BORIVALI(W), MUMBAI,  400092 INDIA |
| SINGHAL,ARTI | FLAT 7, 167 GLOUCESTER PLACE, LONDON, GT LON,  NW1 6DX UNITED KINGDOM |
| SINGHAL,ARUN | 18 ASCOT COURT,GROVE END ROAD, LONDON, GT LON,  NW8 9RY UNITED KINGDOM |
| SINGHAL,MANSI | 30 RIVER ROAD,APARTMENT 15A, NEW YORK, NY 10044 |
| SINGHAL,SHILPA | 370 BOWLER COURT, PISCATAWAY, NJ 08854 |
| SINGHAL,SUMIT | #5701, THE HARBOURVIEW PLACE,1 AUSTIN ROAD WEST, K,  135-0062 HONG KONG |
| SINGHAL,VIKALP | 9 COPPICE WALK,THREE BRIDGES, CRAWLEY, W SUSX,  RH10 1RX UNITED KINGDOM |
| SINGHAL,VISHAL | 301, MONARCH, MAHAVIR MAJESTIK,NEXT TO TOYO HOUSE, LBS MARG,KANJURMARG WEST, MUMBAI, MH 400078 INDIA |
| SINGHANIA,ABHISHEK | 1 BOGART COURT,PREMIERE PLACE,CANARY WHARF, LONDON, GT LON,  E14 8SB UNITED KINGDOM |
| SINGHANIA,AMIT | B-2, 206, HARIOM APPARTMENTS, OPP. SHAST,S.V.ROAD, BORIVALI (W), MUMBAI, MH |

| Claim Name | Address Information |
|---|---|
| SINGHANIA, AMIT | 400092 INDIA |
| SINGHANIA, DIVYAM | 35 RIVER DRIVE SOUTH,#1706, JERSEY CITY, NJ 07310 |
| SINGHVI, NITIN | 29, HIGHWAY ASSHIRVAD,NR. NITIN CASTINGS CIRCLE, EASTERN EXPRE,THANE(W), MUMBAI, MH 400604 INDIA |
| SINGHVI, SARVESH | 129 FOUNTAYNE LANE, LAWRENCEVILLE, NJ 08648 |
| SINGLA, PUNEET | 329 SOUTH 42ND STREET,APT. G 106, PHILADELPHIA, PA 19104 |
| SINGLA, ANKITA | 805, PANCH LEELA,CHANDIVALLI, MUMBAI,  400072 INDIA |
| SINGLA, PUNEET | 2350, 31ST AVENUE,  APT 2,ASTORIA, NEW YORK, NY 11106 |
| SINGLA, SONAL | 1220 ASTOR AVENUE,APT 2122, ANN ARBOR, MI 48104 |
| SINGLES, BRANDON | 1304 ARDMORE WAY, WYLIE, TX 75098 |
| SINGLESOURCE PROPERTY SOLUTIONS LLC | 2550 BOYCE PLAZA ROAD, SUITE 140, PITTSBURGH, PA 15241 |
| SINGLETARY, LENNY | 195 WILLOUGHBY AVENUE,APT 615, BROOKLYN, NY 11205 |
| SINGLETARY, SHELIA D | 1105 CANOE LN, PLANO, TX 75023 |
| SINGLETERRY, LAURA | 45 WESTERN AVE,2ND FLOOR, MORRISTOWN, NJ 07960 |
| SINGLETON, ADAM | 8 WINGATE WALK, AYLESBURY, BUCKS,  HP20 1LN UNITED KINGDOM |
| SINGLETON, JESSICA E. | 1713 LONGVIEW ST., KINGSPORT, TN 37660 |
| SINGLETON, KAREN Y | 9534 E VALLEY RANCH PWY,#1045, IRVING, TX 75063 |
| SINGLETON, SHAVONNE CRISTA | 306 WALNUT ST, BIG SPRINGS, NE 69122 |
| SINGLEY & BEAL, PLLC | 1730 RHODE ISLAND AVENUE, NW,SUITE 806, WASHINGTON, DC 20036 |
| SINGULAR RESEARCH | 6303 OWENSMOUTH AVENUE,10TH FLOOR, WOODLAND HILLS, CA 91367 |
| SINHA, RONEN, HALDAR | 312 COLLEGE AVENUE,SUITE# 101, ITHACA, NY 14850 |
| SINHA, AMIT | 436,KAVERI BUILDING,MAHADA HO. CO. SO. L,NEW LINK ROAD,ANDHERI(WEST), MUMBAI, 400102 INDIA |
| SINHA, BISWAJIT | 104 J,YASHRAAJ PARK,OPPOSITE VIJAY PARK,KASAR VADABLI,GHODBUNDER ROAD,THANE WEST, MUMBAI, MH 400601 INDIA |
| SINHA, DEEPAK KUMAR | 101, LAXMI SADAN,PLOT 134 A, SECTOR 19,KOPAR KHAIRNE, NAVI MUMBAI, MH 400709 INDIA |
| SINHA, NABANITA | 135 TRACY PLACE, APT E, HACKENSACK, NJ 07601 |
| SINHA, NAMIT | 2 14TH STREET,APT 431, HOBOKEN, NJ 07030 |
| SINHA, NIKUNJ | 49 TRUMAN DRIVE,HIGH BEECH, ST. LEONARDS, E.SUSX,  TN37 7TH UNITED KINGDOM |
| SINHA, PRAGATI | 109 RACEHORSE LANE, COLUMBUS, NJ 08022 |
| SINHA, RAKESH | FLAT NO:- 601, BUILDING NO:- 25 E,NEW MHADA, BEHIND NNP COLONY,DINDOSHI, GOREGAON (E), MUMBAI,   INDIA |
| SINHA, RAMESH CHANDRA | FLAT 1104,LANDMARK HEIGHTS,DAUBENEY ROAD, LONDON,  E50EW UNITED KINGDOM |
| SINHA, RAUL | 1301 ONTARIO TOWER, LONDON, GT LON,  E14 9JB UNITED KINGDOM |
| SINHA, SAHASRANGSHU | 106 2B PARIWAR SOCIETY,MAHAKALI CAVES RD.,ANDHERI (E), MUMBAI, WB 400093 INDIA |
| SINI NICOLA NELSON | 290 GEORGE STREET,#1001, NEW BRUNSWICK, NJ 08901 |
| SINISI, VINCENT J | 214 CHITTENDEN ROAD, CLIFTON, NJ 07013-4129 |
| SINIT LEERAPAN | ROOM 504 B-SITE SHOBA KOEN APARTMENT, , 13  JAPAN |
| SINIT LEERAPAN | ROOM 504 B-SITE SHOBA KOEN APARTMENT,1-10-8 SHIBA, MINATO, 13 105-0014 JAPAN |
| SINIT LEERAPAN | SD3-304 INTERNATIONAL UNIVERSITY OF JAPAN,777 KOKUSAI-CHO, MINAMI UONUMA-SHI, 15 949-7277 JAPAN |
| SINKS, MELISSA M. | 830 J. STREET, GERING, NE 69341 |
| SINMEN, TAKUYA | 3-4-46-605 SHIMORENJAKU, MITAKA-SHI, 13 181-0013 JAPAN |
| SINN, ADAM | 3333 ALLEN PARKWAY,#610, HOUSTON, TX 77019 |
| SINNARAJAH, JASON | 127 HARVEST DRIVE, CHARLOTTESVILLE, VA 22903 |
| SINNER, MARK | 22 PARK EAST, NEW HYDE PARK, NY 11040 |
| SINNER, TAMMY LYN | 514 W 33RD, SCOTTSBLUFF, NE 69361 |
| SINNI, DANIEL R. | 263 BENEDICT AVENUE, TARRYTOWN, NY 10591 |
| SINON GROUP, LLC | 330 MADISON AVENUE,6TH FLOOR,ATTN: GINA M. SINON, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| SINOPAC SECURITIES (ASIA) LTD | LEGAL & COMPLIANCE DEPARTMENT,23/F TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET CENTRAL, ,   HONG KONG |
| SINPRASEUTH,CHRISTOPHER | FLAT A 29/F,CANARYSIDE, NO. 8 SHUNG SHUN STREET,YAU TONG, KOWLOON,   CHINA |
| SINSHEIMER, MAXWELL | 18 HOLLY HILL LANE, KATONAH, NY 10536 |
| SINSON,PHILIP H | 427 CONCORD DRIVE, ICKESBURG, PA 17037 |
| SINTHUJAN VELUPPILLAI | 36 FAIRHOLME ROAD, WEST CROYDON,  CR0 3PD UNITED KINGDOM |
| SINTHUJAN VELUPPILLAI | 112 BRIDLE ROAD,SHIRLEY, CROYDON,SURREY,  CR0 8HG UNITED KINGDOM |
| SINTHUJAN VELUPPILLAI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SINU VARGHESE | SERA KOMATSUGAWA 7-307,KOMATSUGAWA 1-5, EDOGAWA-KU, 13 132-0034 JAPAN |
| SINVANI,TALI | 2 HARTOV STREET, TEL AVIV,  67630 ISRAEL |
| SINWUA CHEN | 2544 MOUNTAIN VIEW SCHOOL ROAD, MURIETTA, GA 30066 |
| SINWUA CHEN | 2544 MOUNTAIN VIEW SCHOOL ROAD, MARIETTA, GA 30066 |
| SIO LENG JENNY LAW | FLAT D, 34/F, BLOCK 1,POLICE MARRIED QUARTERS,18 TSUI WAN STREET, HONG KONG, CHINA |
| SIO LENG JENNY LAW | FLAT E, 23/F, BLOCK 1,POLICE MARRIED QUARTERS,18 TSUI WAN STREET, HONG KONG, HONG KONG |
| SIOBHAN CLAIRE REDMOND | 44 RED GATE ROAD, MORRISTOWN, NJ 07960 |
| SIOBHAN CLAIRE REDMOND | 144 EAST 29TH STREET, APT 28C, NEW YORK, NY 10016 |
| SIOBHAN MALIK | 29 BREWERS BUILDINGS,RAWSTONE STREET, LONDON,  EC1U 7NB UNITED KINGDOM |
| SIOPA CLUBHOUSE STORE | LEE B ZABEN PC, ATTN: LEE ZABEN, ESQ,2 HYLIE COURT, NEWARK, DE 19711 |
| SIOPA CLUBHOUSE STORE | JEFF COLLINS,4449 48TH AVENUE CT, ROCK ISLAND, IL 61201 |
| SIOPONGCO,MARIE | 1947 AXTON AVENUE, UNION, NJ 07083 |
| SIOW,EDDIE TZE HOONG | FLAT 3, 39A HIGHBURY PLACE, LONDON, GT LON,  N5 1QP UNITED KINGDOM |
| SIOW,MICHAEL LIAN MENG | #134 LEIGHTON ROAD,BLOCK C, 9/F, CAUSEWAY BAY,   CHINA |
| SIP FINE WINE | 67 FIFTH AVENUE, BROOKLYN, NY 11217 |
| SIPE, MARTHA D. | 937 14TH STREET, SAN FRANCISCO, CA 94114 |
| SIPERA SYSTEMS INC. | 1900 FIRMAN DR. STE 600, RICHARDSON, TX 75081-1869 |
| SIPERA SYSTEMS, INC | 1900 FIRMAN DRIVE SUITE 600, RICHARDSON, TX 75081 |
| SIPPEL-TRAVEL GMBH | HESSENSTR 16, HOFHEIM-WALLAU,  65719 GERMANY |
| SIQUEIRA,NATHALIA F. | 50 SW 10TH STREET,APT 502, MIAMI, FL 33130 |
| SIR CHRISTOPHER GENT | BLEDISLOE HOUSE,CIRCENCESTER,GLOUCESTERSHIRE GL76NH, ,   UK |
| SIR CHRISTOPHER GENT | BLEDISLOE HOUSE,CIRCENCESTER,GLOUCESTERSHIRE GL76NH, ,   UNITED KINGDOM |
| SIR FRANCIS DRAKE HOTEL | 450 POWELL STREET, SAN FRANCISCO, CA 94102 |
| SIR GRAHAM BOYCE | 253 DRAKE HOUSE,14 ST GEORGE WHARF, LONDON,  SW8 2LS UK |
| SIR GRAHAM BOYCE | 253 DRAKE HOUSE,14 ST GEORGE WHARF, LONDON,  SW8 2LS UNITED KINGDOM |
| SIR ROCCO FORTE & FAMILY GMBH | KENNEDYALLEE 70, FRANKFURT AM MAIN,  60596 GERMANY |
| SIR SPEEDY | 266 SUMMER STREET, BOSTON, MA 02210 |
| SIR SPEEDY | 311 S. WACKER DEIVE, CHICAGO, IL 60606 |
| SIR SPEEDY | 4634 SOUTH DIXIE HWY, WEST PALM BEACH, FL 33405 |
| SIR SPEEDY | 811 RUSK - TUNNEL LEVEL, HOUSTON, TX 77002 |
| SIR SPEEDY PRINTING | 311 WACKER DRIVE, CHICAGO, IL 60606 |
| SIR SPEEDY PRINTING | 311 S. WACKER DRIVE, CHICAGO, IL 60606 |
| SIR SPEEDY PRINTING | 4634 SOUTH DIXIE HIGHWAY, WEST PALM BEACH, FL 33405 |
| SIR SPEEDY PRINTING | 811 RISK - TUNNEL LEVEL, HOUSTON, TX 77002 |
| SIRADAS,LISA ANNE | 1111 SOUTH WABASH,UNIT 3103, CHICAGO, IL 60605 |
| SIRAGUSA,FABIO | 4 BRUFORD COURT, LONDON, GT LON,  SE8 3BP UNITED KINGDOM |
| SIRAJEE,MOHAMMAD SALEHIN | 37-06 69TH STREET,APT# 4A, WOODSIDE, NY 11377 |
| SIRAPRAPASIRI, PINN | BROWN UNIVERSITY,BOX 3531, PROVIDENCE, RI 02912 |
| SIRAVO, MATTHEW | 3613 PROSPECT ST. N.W., WASHINGTON, DC 20007 |
| SIRCAR,SUDDHASIL | ALAMOHANDASS RD,DASSNAGAR, HOWRAH, WB 711105 INDIA |

| Claim Name | Address Information |
|---|---|
| SIRDESHPANDE, SAMEER | 14 WITTKOP PLACE, MILLBURN, NJ 07041 |
| SIRENA CHAN | 116 VANGUARD BUILDING,18 WESTFERRY ROAD, LONDON,  E14 8LZ UK |
| SIRENA CHAN | 116 VANGUARD BUILDING,18 WESTFERRY ROAD, LONDON,  E14 8LZ UNITED KINGDOM |
| SIRGUROH, ZAFAR ABDUL MAJEED | B-402, SAI VIHAR, PLOT-434/435, SECTOR-1,OPP. DARGAH, GHANSOLI., NAVI MUMBAI, MH 400701 INDIA |
| SIRI PHUKET LIMITED | 990 ABDULRAHIM PLACE,26TH FLOOR, UNIT 2601,RAMA IV ROAD,KWAENG SILOM, KHET, BANGRAK BANGKOK,  10500 THAILAND |
| SIRI SCANLON | 8 PEQUOT DRIVE, EAST NORWALK, CT 06855 |
| SIRIGNANO,WILLIAM P. | 2 COLUMBUS AVENUE,APARTMENT 11C, NEW YORK, NY 10023 |
| SIRIGOTIS,CHELSEA M | 41 TOTTEN DRIVE, BRIDGEWATER, NJ 08807 |
| SIRISH ALURI | 4/A/702, SIDDHI VINAYAKA APTS,MHADA COLONY,ANDHERI(E), MUMBAI, MH  INDIA |
| SIRISH ALURI | 4/A/702, SIDDHI VINAYAKA APTS,MHADA COLONY,CHANDIVALI,ANDHERI(E), MUMBAI, MH INDIA |
| SIRISH ALURI | 4/A/702, SIDDHI VINAYAKA APTS,MHADA COLONY,CHANDIVALI , POWAI,ANDHERI(E), MUMBAI, MH  INDIA |
| SIRISH KAGINI | 308 NOB HILL DRIVE, ELMSFORD, NY 10523 |
| SIRISHA PRATTI | D-6\ 11, GREENFIELDS SOCIETY, JVLR,ANDHERI (E), MUMBAI, MH 400069 INDIA |
| SIRISHA PRATTI | #2101,WILLOWS TWIN TOWER,CYPRESS,OFF LBS ROAD,MULUND (W), MUMBAI,  400080 INDIA |
| SIRISHA PRATTI | #701,CROWN JEWEL APTS,YOGI HILLS,OFF LBS ROAD,MULUND (W), MUMBAI,  400080 INDIA |
| SIRISHA PRATTI | #202, SUNDERAM 3A, RAHEJA COMPLEX,MALAD (E), MUMBAI,  400097 INDIA |
| SIRISHA PRATTI | D-6\ 11, GREENFIELDS SOCIETY, JVLR,ANDHERI (E), MUMBAI, MH 400097 INDIA |
| SIRISHA TAMMINENI | 700 FIRST STREET,UNIT 6K, HOBOKEN, NJ 07030 |
| SIRIUS ENTERPRISE SYSTEMS | 7 INVERNESS DRIVE EAST, ENGLEWOOD, CO 80112 |
| SIRIUS INTERNATIONAL LIMITED | 1-4 YOKOYAMACHO,NIHONBASHI, CHUO-KU, NIHONBASHI, 13  JAPAN |
| SIRIUS INTERNATIONAL LIMITED SERIES 13 | 3RD FLOOR,MARLON HOUSE,71-74 MARK LANE, LONDON,  EC3R 7RH UNITED KINGDOM |
| SIRIUS SOLUTIONS, L.L.L.P. | 370 LEXINGTON AVENUE,SUITE 2103, NEW YORK, NY 10017 |
| SIRIUS SOLUTIONS, L.L.L.P. | 3700 BUFFALO SPEEDWAY,11TH FLOOR, HOUSTON, TX 77098 |
| SIRIWARDANE, NISHANI | FRIST CAMPUS CENTER,BOX #1926, PRINCETON, NJ 08544 |
| SIROKA,LAURA | 498 TRAVIS AVENUE, STATEN ISLAND, NY 10314 |
| SIROTA CONSULTING | THE CENTRE AT PURCHASE,ONE MANHATTANVILLE ROAD, PURCHASE, NY 10577 |
| SIROTA,THEO | 7 KYLEMORE RD,WEST HAMPSTEAD, LONDON, GT LON,  NW6 2PS UNITED KINGDOM |
| SIROTE & PERMUTT, PC | 2311 HIGHLAND AVENUE SOUTH, BIRMINGHAM, AL 35205 |
| SIROTE & PERMUTT, PC | 2311 HIGHLAND AVENUE SOUTH,PO BOX 55509, BIRMINGHAM, AL 35255 |
| SIROTKIN, KONSTANTIN | 64 ROBERTA AVENUE, FARMINGVILLE, NY 11738 |
| SIRVA MORTGAGE INCORPORATED | 1620 RELIABLE PARKWAY, CHICAGO, IL 60686 |
| SIRVA RELOCATION | 5635 S. ARCHER AVENUE,ATTN:  LOCKBOX #1600, CHICAGO, IL 60638 |
| SIRVA RELOCATION | 5017 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SIRVA RELOCATION | 1755 RELIABLE PARKWAY, CHICAGO, IL 60686 |
| SIRVA RELOCATION | 1600 RELIABLE PARKWAY, CHICAGO, IL 60686 |
| SIS AGARSERVICE AB | PO BOX 3406, STOCKHOLM,  SE10368 SWEDEN |
| SISCA CONSTRUCTION SERVICES | 5589 OKEECHOBEE BLVD #102, WEST PALM BEACH, FL 33417 |
| SISCHKA,BERND | 41 LOWRY HOUSE,CANARY CENTRAL,CASSILIS RD, LONDON,  E149LL UNITED KINGDOM |
| SISKOS,MINAS | 10 IRINIS, THESSALONIKI, N/A,  55236 GREECE |
| SISODIA,JAYSHREE | 36 ASHFORD ROAD,SOUTH WOODFORD, LONDON, GT LON,  E18 1JZ UNITED KINGDOM |
| SISODIA,PANKAJ | 713 , EVENING GLORY,RAHEJA VIHAR, MUMBAI, MH 400072 INDIA |
| SISON-TO,BRENDA L. | 10103 TANK HOUSE DRIVE, STOCKTON, CA 95209 |
| SISSLER,JOHN J. | 48 WATERS EDGE, SPARTA, NJ 07871 |
| SISTEMA UNIVERSITARIO ANA G. MENDEZ | MUSEO Y CENTRO DE ESTUDIOS HUMANISTICOS,P.O. BOX 21345, SAN JUAN, PR,  00928 |

| Claim Name | Address Information |
|---|---|
| SISTEMA UNIVERSITARIO ANA G. MENDEZ | PUERTO RICO |
| SISTERS OF CHARITY OFLEAVENWORTH HEALTH SYSTEMS, | ATTN: MICHAEL ROWE,9801 RENNER BOULEVARD, LENEXA, KS 66219 |
| SISTI,MARIANNE | 7514 13TH AVENUE,2ND FLOOR, BROOKLYN, NY 11228 |
| SIT IN MOVEMENT | PO BOX 847, GREENSBORO, NC 27402 |
| SIT SERVICES | 11 RUE DE BITBOURG, LUXEMBOURG,  L1273 LUXEMBOURG |
| SITA SECURITY SHREDDING LTD | UNITS 301-303,PARKWAY,WESTON SUPER-MARE, NORTH SOMERSET,  BS22 6WA UNITED KINGDOM |
| SITA SECURITY SHREDDING LTD | 64-76 RIVER ROAD, BARKING,  IG11 0DS UNITED KINGDOM |
| SITA UK LTD | 301-303 PARKWAY,WORLE,WESTON-SUPER-MARE, BS22 6WA,   UNITED KINGDOM |
| SITAL KHATRI | 19 LINWOOD STREET, MALDEN, MA 02148 |
| SITANGGANG,MULIA CHRISTIAN | 7881 S. KITTREDGE CIRCLE, ENGLEWOOD, CO 80112 |
| SITARU,ANDREEA | 24 BROMPTON PARK CRESCENT, LONDON, GT LON,  SW6 1SN UNITED KINGDOM |
| SITE SPECIALIST SERVICES LTD | 59 WARWICK ROAD,RAINHAM, -,  RM13 9XU UK |
| SITE SPECIALIST SERVICES LTD | 59 WARWICK ROAD,RAINHAM, -,  RM13 9XU UNITED KINGDOM |
| SITESCAPE INC. | 12 CLOCK TOWER PLACE, SUITE 210, MAYNARD, MA 01754 |
| SITH,HAKIM | 43 ANTILL ROAD, LONDON, GT LON,  N15 4AR UNITED KINGDOM |
| SITKOWSKI,RAFAL | 171 HIDDEN COURT, OLD BRIDGE, NJ 08857 |
| SITLANI,NICKY | B/604, ROYAL CLASSIC,NEW ANDHERI LINK ROAD,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| SITTY,JOHN | 7 RUSSELL PLACE, HAZLET, NJ 07730 |
| SITUS REALTY SERVICES | 4665 SOUTHWEST FREEWAY, SUITE 200, HOUSTON, TX 77027 |
| SIU CHOON KOAY | 13A, RICH COURT APARTMENTS,88 PEEL STREET,CENTRAL, HONG KONG,   CHINA |
| SIU CHOON KOAY | 13A, RICH COURT APARTMENTS,88 PEEL STREET,CENTRAL, HONG KONG,   HONG KONG |
| SIU FUNG PAMELA WOO | FLAT 18D, WILLOW MANSION,TAIKOOWAN ROAD,TAIKOO SHING, HONG KONG,   CHINA |
| SIU FUNG PAMELA WOO | N/A,N/A,N/A, HONG KONG,   CHINA |
| SIU LING LEUNG | FLAT 13B, INTELLIGENT COURT,38 TUNG LO WAN ROAD, HONG KONG,   CHINA |
| SIU WONG MATTHIAS HO | FLAT F, 22/FLOOR, BLOCK 31,CITYONE SHATIN, ,   HONG KONG |
| SIU YIN WONG | 41H, BLOCK 6, GRAND PROMENADE,38 TAI HONG STREET,SAI WAN HO, HONG KONG, CHINA |
| SIU, DIANA | 443 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| SIU,JASON | 79-08 ANKENER AVENUE, ELMHURST, NY 11373 |
| SIU,KIU | SAKURA-ZAKA RESIDENCE #803,6-16-6 ROPPONGI, MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| SIU,MICHAEL | 26/F BLOCK 44,BAGUIO VILLA,POKFULAM, HONG KONG,   CHINA |
| SIU,RICHARD | 16 VIRGINIA STREET, TENAFLY, NJ 07670 |
| SIU,THERESA | 401 ELM DRIVE, ROSLYN, NY 11576 |
| SIU,YVONNE | 1B, ST LOUIS MANSION,20, MACDONNELL ROAD,MID LEVELS, HONG KONG, H,   HONG KONG |
| SIVA,KAVITHAN | FLAT 4,126 SUTHERLAND AVENUE, LONDON, GT LON,  W9 2QP UNITED KINGDOM |
| SIVADASAN, JAGADEESH | 1649 E 50TH ST, APT 15D, CHICAGO, IL 60615 |
| SIVAKUMARAN,PERASIRIYAN | 4 CHICORY CLOSE,EARLEY, READING, BERKS,  RG6 5GS UNITED KINGDOM |
| SIVAKUMAREN MARDEMOOTOO | LES JAMALACS,VIEUX CONSEIL STREET, PORT-LOUIS,  MAURITIUS |
| SIVAN LAHAT | 78 SAINT MARKS PLACE,3RD FLOOR, NEW YORK, NY 10003 |
| SIVARAJA KANDASAMY | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| SIVARAJA KANDASAMY | 602, COLORADO BUILDING,DEALS GATEWAY, DEPTFORD BRIDGE,  SE13 7RD UNITED KINGDOM |
| SIVARAJAH,BHRRAVEENTHI | FLAT 61 VOLTAIRE BUILDINGS,330 GARRATT LANE, EARLSFIELD, GT LON,  SW18 4FQ UNITED KINGDOM |
| SIVE PAGET & RIESEL PC | 460 PARK AVENUE, NEW YORK, NY 10022 |
| SIVEL,NICOLE G. | 510 WEST 52ND STREET,APT 21 A, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| SIVERSON ASSOCIATES, LLC | 24 DRUMM ROAD, FAIRFIELD, CT 06824 |
| SIVERTSEN-BROWN,HENNING | 35 NOVELLO STREET, LONDON, GT LON,  SW6 4JB UNITED KINGDOM |
| SIWEI GAO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SIWEI GAO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SIWIEC,DAVID | 22 ROYAL PALM WAY,#402, BOCA RATON, FL 33432 |
| SIX 13 LIMITED | 19 WIGMORE STREET, LONDON,  W1H 9LA UNITED KINGDOM |
| SIX DEGREES | ATTN: JANET K. CHUNG,22330 HOMESTEAD ROAD,SUITE 101, CUPERTINO, CA 95014 |
| SIX FLAGS ELITCH GARDENS | 299 WALNUT STREET, DENVER, CO 80204 |
| SIX FLAGS MARINE WORLD | 2001 MARINE WORLD PARKWAY, VALLEJO, CA 94589 |
| SIX FLAGS MARINE WORLD | ATTN:  MARY LANGTON,1001 FAIRGROUNDS DRIVE, VALLEJO, CA 94589 |
| SIX FLAGS, INC. | 1540 BROADWAY,15TH FLOOR, NEW YORK, NY 10036 |
| SIX FLAGS, INC. | SIX FLAGS CORPORATE OFFICE,924 AVENUE J EAST, GRAND PRAIRIE, TX 75050 |
| SIXT CAREY CHAUFFEUR SERVICE | NIEDERLASSUNG BERLIN,KURFURSTENSTR 101104, BERLIN,  10787 GERMANY |
| SIXT GMBH & CO. | ZUGSPITZSTRASSE 1, PULLACH,  82049 GERMANY |
| SIXT RENT A CAR | NYHA CONZEPT AB,PUMPVSGEN 1B, UMEA,  90420 SWEDEN |
| SIXT RENT A CAR | NYHA CONZEPT AB,PUMPVA GEN 1B, UMEA,  90420 SWEDEN |
| SIXT, TODD A | 1706 28TH AVENUE, SAN FRANCISCO, CA 94122 |
| SIXTH GEAR SOLUTIONS CORP | ATTN: SUSAN LABAR,SIXTH GEAR SOLUTIONS CORP,1212 AVENUE OF THE AMERICAS, 17TH FLOOR, NEW YORK, NY 10036 |
| SIXTH MAN RESEARCH | TWO MILTON AVENUE, ALPHARETTA, GA 30004 |
| SIZHI LI | 111 MULBERRY STREET,4P, NEWARK, NJ 07102 |
| SIZZAL LLC | 35 WEST 45TH STREET, NEW YORK, NY 10036 |
| SJ BERWIN & CO | 222 GRAYS INN ROAD, LONDON,  WC1X 8HB UK |
| SJ BERWIN & CO | 222 GRAYS INN ROAD, LONDON,  WC1X 8HB UNITED KINGDOM |
| SJ BERWIN LLP | 10 QUEEN STREET PLACE,LONDON, ,  EC4R 1BE UNITED KINGDOM |
| SJOBERG,HANS | RULLSTENGATAN 21, UMEA,  90655 SWEDEN |
| SJP PROPERTIES | 379 INTERPACE PARKWAY, PARSIPPANY, NJ 07054 |
| SK ENERGY CO. LTD. | 99 SEORIN-DONG.JONGRO-GU, KOREA,  110-110 KOREA |
| SK INTERNATIONAL LIMITED* | SK HOUSE, 94-A, AVVAL BAUG,DSP ROAD,DADAR (EAST), MUMBAI,  400 014 INDIA |
| SK SQUARE | 1-24-6 1F,HIGASHI AZABU, MINATO-KU,   JAPAN |
| SK SQUARE | 1-24-6 1F,HIGASHI AZABU, MINATO-KU, 13  JAPAN |
| SKADDEN APPS SLATE MEAGHER & FLOM LLP | FOUR TIMES AQUARE, NEW YORK, NY 10036-6522 |
| SKADDEN ARPS SLATE MEAGHER & FLOM | PO BOX 1764, WHITE PLAINS, NY 10602-1811 |
| SKADDEN ARPS SLATE MEAGHER & FLOM | 300 S GRAND AVE, LOS ANGELES, CA 90071-3144 |
| SKADDEN ARPS SLATE MEAGHER & FLOM (UK) | 40 BANK STREET,CANARY WHARF, LONDON,  E14 5DS UK |
| SKADDEN ARPS SLATE MEAGHER & FLOM (UK) | 40 BANK STREET,CANARY WHARF,LONDON E14 5DS ENGLAND, UK,   UNITED KINGDOM |
| SKADDEN ARPS SLATE MEAGHER & FLOM (UK) | 40 BANK STREET,CANARY WHARF, LONDON,  E14 5DS UNITED KINGDOM |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | IZUMI GARDEN TOWER 21ST FLOOR,1 6 1 ROPPONGI MINATO KU, TOKYO,  106-6021 JAPAN |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | 30/F TOWER TWO,LIPPO CENTRE,89 QUEENSWAY, CENTRAL,    HONG KONG |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | 42/F,EDINBURGH TOWER,THE LANDMARK,15 QUEEN'S ROAD, CENTRAL,    HONG KONG |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | IZUMI GARDEN TOWER, 21F,1-6-1,ROPPONGI,MINATO-KU, TOKYO,  106-6021 JAPAN |
| SKADDEN, ARPS, SLATE, MEASGHER & | FLOM LLP,ATTN: SUSAN L. SALZSTEIN,FOUR TIMES SQUARE, NEW YORK, NY 10036-6522 |
| SKAF, JOELLE | 218 AYRSHIRE FARM,LANE # 203, STANFORD, CA 94305 |
| SKAGEN DESIGNS, LTD | 640 MAESTSRO - SUITE 100, RENO, NV 89511 |
| SKAGGS,MICHAEL L | 13435 MULBERRY DR,#21, WHITTIER, CA 90605 |
| SKALSKY,LACEY F. | 4710 E MISSISSIPPI AVE,#D-307, DENVER, CO 80246 |
| SKALSKY,ROBERT C. | 3205 WILSON AVENUE SW, CEDAR RAPIDS, IA 52404 |

| Claim Name | Address Information |
|---|---|
| SKANDIA | ATTN: EVERT CARLSSON,SVEAVAGEN 44, STOCKHOLM, S-10350,    SE |
| SKANDIA LIFE INSURANCE COMPANY LTD (PUBL) | 1 CORPORATE DR, SHELTON, CT 006484-620 |
| SKANDIA PENSION | XXX, STOCKHOLM,  10350 SWEDEN |
| SKANDINAVISK ENSKILDA BANKEN AB (PUBL) | SCANINAVIAN HOUSE,2 CANNON STREET, LONDON,  EC4M 6XX UK |
| SKANDINAVISK ENSKILDA BANKEN AB (PUBL) | SCANINAVIAN HOUSE,2 CANNON STREET, LONDON,  EC4M 6XX UNITED KINGDOM |
| SKANDINAVISKA ENSKILDA BANKEN | GUSTAF NYBLAEUS, STOCKHOLM,  106 40 SE |
| SKANDINAVISKA ENSKILDA BANKEN | ÖSTERGATAN 39, MALMÖ,  205 20 SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN | BOX 6501, STOCKHOLM,  S11383 SWEDEN |
| SKARINKA, CHRISTOPHER | 259 PFOGHEIMER MAIL CENTER,HARVARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| SKATECO UK LIMITED | 3 SEXTANT AVENUE, LONDON,  E14 3DX UK |
| SKATECO UK LIMITED | 3 SEXTANT AVENUE, LONDON,  E14 3DX UNITED KINGDOM |
| SKATES,CAROL ELEANOR | 24 TEMPLEWOOD,EALING, LONDON,  W13 8DX UNITED KINGDOM |
| SKATTUM,KJERSTI | 80 HUNTINGTON STREET, SPACE 650, HUNTINGTON BEACH, CA 92648 |
| SKAU, COURTNEY | 2 OSSIPEE RD-APT 2, SOMERVILLE, MA 02144 |
| SKAY,COURTNEY A. | 352 WEST 46TH ST.,APT 5C, NEW YORK, NY 10036 |
| SKAZATOV,ANDREY | TSURUPI, MOSCOW,  117418 RUSSIAN FEDERATION |
| SKCM SEARCH INC | 1488 FIRST AVE,SUITE 2B, NEW YORK, NY 10022 |
| SKELDON, NICOLE | 3636 RYE HILL LANE, SYLVANIA, OH 43560 |
| SKELDON,NICOLE M | 3636 RYE HILL LANE, SYLVANIA, OH 43560 |
| SKELLY,BARBARA | 647-50TH STREET, BROOKLYN, NY 11220 |
| SKELTON, ANDREW | 189 WILLOW STREET,APT # 2, NEW HAVEN, CT 06511 |
| SKELTON, JENNY | 423 WINTHROP MAIL CTR, CAMBRIDGE, MA 02138 |
| SKELTON,JENNY A. | 123 E. 54TH STREET, APT 9H, NEW YORK, NY 10022 |
| SKELTON,KATHRYN ANN | N33W29231 MILLRIDGE ROAD, PEWUAKEE, WI 53072 |
| SKELTON,MARK KENDAL | 32B HALLIFORD STREET, ISLINGON, GT LON,  N13EL UNITED KINGDOM |
| SKELTON,PAUL | 24 CREEK VIEW AVENUE, HULLBRIDGE, ESSEX,  SS5 6LU UNITED KINGDOM |
| SKEMP, RITA MAY | 1407 CEDAR LN., NASHVILLE, TN 37212 |
| SKENANDORE,DOLORES | 1930 S. 51ST AVENUE, CICERO, IL 60804 |
| SKENDERI,ALBI | 26 EAST MAIN STREET,WHEATON COLLEGE W1872, NORTON, MA 02766 |
| SKENE,SANDRA DIANE | 8470 LITTLE ROCK WAY,#203, HIGHLANDS RANCH, CO 80126 |
| SKERBISH,GEORGE F. | 320 MISSION TRL N UNIT G, VENICE, FL 34285 |
| SKETCH | 9 CONDUIT STREET, LONDON,   UK |
| SKETCH | 9 CONDUIT STREET, LONDON,   UNITED KINGDOM |
| SKEVINGTON,WILLIAM PAUL | 36 CLARENDON ROAD, HIGH WYCOMBE, BUCKS,  HP137AR UNITED KINGDOM |
| SKHISOV,EDUARD | 2203 S. DALLAS STREET, DENVER, CO 80231 |
| SKI VERBIER | 25 (1B) THE CODA CENTRE,189 MUNSTER ROAD, LONDON,  SW6 6AW UNITED KINGDOM |
| SKIBA,MICHELLE M. | 423 WHITE ASH DRIVE, GOLDEN, CO 80403 |
| SKIBO LTD | SKIBO CASTLE DORNOCH SUTHERLAND, IVERNESS,  IV25 3RQ UK |
| SKIBO LTD | SKIBO CASTLE DORNOCH SUTHERLAND, IVERNESS,  IV25 3RQ UNITED KINGDOM |
| SKIDAN,VICTORIA | 57 UNDERHILL AVENUE, SYOSSET, NY 11791 |
| SKIDELL,JOYCE L. | 112 FOXWOOD DRIVE, JERICHO, NY 11753 |
| SKIDMORE COLLEGE | 815 NORTH BROADWAY,ADVANCEMENT OFFICE, SARATOGA SPRINGS, NY 12866 |
| SKIDMORE OWINGS & MERRILL | 14 WALL STREET, NEW YORK, NY 10005 |
| SKIDMORE,SCOTT M. | 27 WEST 55TH STREET,APARTMENT 83, NEW YORK, NY 10019 |
| SKIDMORE,THAD E. | 402 W. BROWN ROAD, CAVE SPRINGS, AR 72718 |
| SKIGIN,STEVE PAUL | 5001 E. ROY ROGERS, CAVE CREEK, AZ 85331 |
| SKILL SOFT, INC. | 107 NORTH EASTERN BLVD., NASHUA, NH 03062 |
| SKILLBRIDGE LLC* | 10 KING ARTHUR RD, NORTH EASTON, MA 02356 |

| Claim Name | Address Information |
|---|---|
| SKILLBROKERS LIMITED | 98 CURTAIN ROAD, LONDON,   EC2A 3AF UK |
| SKILLBROKERS LIMITED | 98 CURTAIN ROAD, LONDON,   EC2A 3AF UNITED KINGDOM |
| SKILLHOUSE STAFFING SOLUTIONS | TOMOECHO ANNEX BLDG II, 7F,3-8-27,TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| SKILLPATH SEMINARS | PO BOX 111, OXTED SURREY,   RH8 9YT UNITED KINGDOM |
| SKILLPATH SEMINARS | P.O. BOX 80441, KANSAS CITY, MO 64180-4441 |
| SKILLS FESTIVAL COMPANY | 1 HOBHOUSE COURT,SUFFOLK STREET, LONDON,   SW1Y 4HH UK |
| SKILLS FESTIVAL COMPANY | 1 HOBHOUSE COURT,SUFFOLK STREET, LONDON, GT LON,   SW1Y 4HH UNITED KINGDOM |
| SKILLSEARCH CONSULTING | 9 OLD STEINE, BRIGHTON,   BN1 1EJ UNITED KINGDOM |
| SKILLSOFT CORPORATION | P.O. BOX 32193, HARTFORD, CT 06150-2193 |
| SKILLSOFT CORPORATION | 107 NORTHEASTERN BLVD, NASHUA, NH 03062 |
| SKILLSTUDIO LIMITED | 72 KEVINGTON DRIVE,CHISLEHURST, KENT,   BR7 6RN UK |
| SKILLSTUDIO LIMITED | 72 KEVINGTON DRIVE, CHISLEHURST,   BR7 6RN UK |
| SKILLSTUDIO LIMITED | 72 KEVINGTON DRIVE, CHISLEHURST, KENT,   BR7 6RN UNITED KINGDOM |
| SKILLSUSA, INC. | P.O. BOX 3000, LEESBURG, VA 20177 |
| SKILLSUSA, INC. | PO BOX 100491, ATLANTA, GA 30384-0491 |
| SKILTON,EDWIN | 41 LANDFORD ROAD,PUTNEY, LONDON, GT LON,   SW15 1AQ UNITED KINGDOM |
| SKINGLE,BRUCE | 7 SADLERS CLOSE,HARDWICK, CAMBRIDGE, CAMBS,   CB23 7YE UNITED KINGDOM |
| SKINKUS, VALERIE | 1040 N. LEITHGOW STREET, PHILADELPHIA, PA 19123 |
| SKINKUS, VALERIE | 629 N. 13TH STREET, PHILADELPHIA, PA 19123 |
| SKINNER FAWCETT | P.O. BOX 700, BOISE, ID 83701 |
| SKINNER,DANIEL CARLYLE | 801 WEST 19TH STREET, SCOTTSBLUFF, NE 69361 |
| SKINNER,DARREN | 9 CONRADS YARD,COWBRIDGE, HERTFORD, HERTS,   SG14 1QY UNITED KINGDOM |
| SKINNER,DOTHLYN | 6817 INDEPENDENCE AV,#109, CANOGA PARK, CA 91303 |
| SKINNER,JEFFREY | 318 E. 59TH ST,3C, NEW YORK, NY 10022 |
| SKINNER,JENNIFER J | 1112 NORTH COLLEGE AVE #110, INDIANAPOLIS, IN 46202 |
| SKINNER,MICHAEL L. | 401 E 32ND ST,APT 1910, CHICAGO, IL 60616 |
| SKIP BARBER RACING SCHOOL | 29 BROOK STREET, LAKEVILLE, CT 06039 |
| SKIP VIRAGH CHARITIES | 9601 BLACKWELL ROAD, SUITE 500, ROCKVILLE, MD 20850 |
| SKIPTON BUSINESS FINANCE | THE BAILEY SKIPTON, SKIPTON,   BD23 1DN UK |
| SKIPTON BUSINESS FINANCE | THE BAILEY SKIPTON, SKIPTON,   BD23 1DN UNITED KINGDOM |
| SKIRA EDITORE SPA | VIA TORINO 61, MILANO,   20123 ITALY |
| SKLANSKY, MICHAEL | 18 SOUTH KINGSHIGHWAY BLVD,APT 3M, ST LOUIS, MO 63108 |
| SKLAR, ALAN H | 778 ARMONK ROAD RED# 3, MT KISCO, NY 10549-9803 |
| SKLAR, ALAN H | 68 CLEARWOOD COURT, SOMERS, NY 10589 |
| SKLAR,ERICK | 61 CHURCHILL AVENUE, STATEN ISLAND, NY 10309 |
| SKLAR,SARAH REBEKAH | 6916 MILL FALLS DR, DALLAS, TX 75248 |
| SKLAR,SHANNON GALE | 1524 CONWAY DRIVE, COLORADO SPRINGS, CO 80915 |
| SKLAREW,ARTHUR | 180 PARK ROW,APT 16C, NEW YORK, NY 10038 |
| SKLODOWSKA,JOLANTA | 8 ELLERTON COURT,AVENUE CRESCENT, LONDON, GT LON,   W38EU UNITED KINGDOM |
| SKOBA,JOHN MICHAEL | 1120 BUFFALO RIDGE WAY, CASTLE ROCK, CO 80108 |
| SKOCHILO, IGOR | BRANDEIS UNIVERSITY,415 SOUTH ST. MB# 2414, WALTHAM, MA 02454 |
| SKOGG,RICK WALTER | 330 PARAGON WAY, CASTLE ROCK, CO 80108 |
| SKOL,PIERRE P. | 3 SPICER ROAD, SUFFERN, NY 10901 |
| SKOLA INTERNATIONAL COMMUNITY SCHOOL | 12 PORCHESTER PLACE,MARBLE ARCH, LONDON,   W2 2BS UK |
| SKOLA INTERNATIONAL COMMUNITY SCHOOL | 12 PORCHESTER PLACE,MARBLE ARCH, LONDON,   W2 2BS UNITED KINGDOM |
| SKOLNICK, PHILIP | 7E 35TH STREET,APT 2G, NEW YORK, NY 10016 |
| SKOLNICK,FRED J. | JIRO MOTOAZABU #202,2-14-34 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| SKOLNICK,WILLIAM M. | 68 SEACORD ROAD, NEW ROCHELLE, NY 10804 |

| Claim Name | Address Information |
|---|---|
| SKOLNIK,DEBORAH R. | 17 WEST 95TH STREET,APT. 1, NEW YORK, NY 10025 |
| SKOLNIK,STEVEN F | 1741 PORT ABBEY PLACE, NEWPORT BEACH, CA 92660 |
| SKOLNIK,SUSAN E. | 77 PARK AVENUE, APT 1106, HOBOKEN, NJ 07030 |
| SKOP,NEIL L. | 44 VICTOR DRIVE, EAST NORTHPORT, NY 11731 |
| SKORSTAD,GORDON | 7 FOREST DRIVE, SPRINGFIELD, NJ 07081 |
| SKOTO GALLERY | 529 WEST 20TH STREET,5TH FLOOR, NEW YORK, NY 10011 |
| SKOTO GALLERY | 529 WEST 20TH STREET,5TH FLOOR, NEW YORK, NJ 10011 |
| SKOULAKIS, GEORGIOS | 1720 MAPLE AVE,APT# 1060, EVANSTON, IL 60201 |
| SKOVRON,GARY I | EVESDEN HOUSE,9 AYLMER DRIVE, STANMORE, MDDSX,  HA7 3EJ UNITED KINGDOM |
| SKOWRON,STEPHEN | 1380 PONUS RIDGE ROAD, NEW CANAAN, CT 06840 |
| SKOWRONSKI, JASON | 1009 W. MAIN ST.,APT. 14, URBANA, IL 61801 |
| SKRAPITS,TOM | 1755 ROLAND AVENUE, WANTAGH, NY 11793 |
| SKRIPNIKOVA,OLGA | FITZWILLIAM COLLEGE, CAMBRIDGE, CAMBS,  CB3 0DG UNITED KINGDOM |
| SKROBE,JOHN A. | 450 NORTH END AVENUE,APARTMENT 15E, NEW YORK, NY 10282 |
| SKRODANES,DAVID | 11 ALFRED COURT, HUNTINGTON, NY 11743 |
| SKRYPNIK,ALEX YURI | 51A ELMCROFT CRESCENT, GOLDERS GREEN, GT LON,  NW11 9TA UNITED KINGDOM |
| SKUBE,JARIN K. | 106 RIDGE STREET,APARTMENT 2D, NEW YORK, NY 10002 |
| SKUBIC,NICHOLAS T | 95 EMERSON ST,#706, DENVER, CO 80218 |
| SKUDRA & UDRIS LAW OFFICE | MARIJAS IELA 13 (3RD.KOPR), RIGA,  1050 LATVIA |
| SKULTE,ERIK N. | 140 MILFORD POINT RD, MILFORD, CT 06460 |
| SKUNDA, KEVIN | 1720 OAK AVE,UNIT 511, EVANSTON, IL 60201 |
| SKURNICK,MIA | 83-60 VIETOR AVE, APT. 5S, ELMHURST, NY 11373 |
| SKVARCEK,JOZEF | 24 JONESDALE AVENUE, METUCHEN, NJ 08840 |
| SKVETCH, TIMOTHY | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SKWAREK, LAURA | VU STATION B,APT # 4440, NASHVILLE, TN 37235 |
| SKWAREK,LAURA ANNE | 320 E 57 ST,APT 3D, NEW YORK, NY 10022 |
| SKY BUSINESS | FAO NATALIE BOWIE, OPERATIONS FINANCE,4 MACINTOSH ROAD, KIRKTON CAMPUS,LIVINGSTON, LONDON,  EH54 7BW UK |
| SKY BUSINESS | FAO NATALIE BOWIE, OPERATIONS FINANCE,4 MACINTOSH ROAD, KIRKTON CAMPUS,LIVINGSTON, LONDON,  EH54 7BW UNITED KINGDOM |
| SKY CAMERON ROSETH | 10462 COOK CIRCLE, HUNTINGTON BEACH, CA 92646 |
| SKY HOTEL | 709 EAST DURANT ST, ASPEN, CO 81611 |
| SKY IMAGING (UK) LIMITED | RAMILLIES HOUSE,RAMILLIES STREET, LONDON,  W1F 7AZ UK |
| SKY IMAGING (UK) LIMITED | RAMILLIES HOUSE,RAMILLIES STREET, LONDON, GT LON,  W1F 7AZ UNITED KINGDOM |
| SKY IT GROUP, LLC | 330 7TH AVENUE,12TH FLOOR, NEW YORK, NY 10001 |
| SKY KURTZ | 220 WAVERLY PLACE,APT. 3, NEW YORK, NY 10014 |
| SKY KURTZ | 162 WEST 54TH STREET,APARTMENT 11C, NEW YORK, NY 10019 |
| SKY KURTZ | 226 EAST 70TH STREET,APARTMENT 6B, NEW YORK, NY 10021 |
| SKY PERSONNEL LTD | 30 BUCKINGHAM STREET, AYLESBURY,  HP20 2LH UK |
| SKY PERSONNEL LTD | 30 BUCKINGHAM STREET, AYLESBURY, BUCKS,  HP20 2LH UNITED KINGDOM |
| SKY PERSONNEL LTD | 30 BUCKINGHAM STREET, AYLESBURY,  HP20 2LH UNITED KINGDOM |
| SKY TECHNOLOGIES, INC | 539 E. STATE STREET, AMERICAN FORK, UT 84003 |
| SKY WEB, INC. | 3 SHELIA DRIVE, TINTON FALLS, NJ 07724 |
| SKY,RACHEL | 250 EAST 39TH STREET,8E, NEW YORK, NY 10016 |
| SKYBOX SECURITY | 2370 WATSON COURT SUITE 110, PALO ALTO, CA 94303 |
| SKYBOX SECURITY INC | 2370 WATSON COURT SUITE 110, PALO ALTO, CA 94303 |
| SKYCAM AERIAL & COMMERCIAL PHOTOGRAPHY | PO BOX 759, KRUM, TX 76249 |
| SKYCOM AB | BOX 1073, LUND,  22104 SWEDEN |
| SKYLANDS CAPITAL | ATTN: PAM CAVANAUGH,1200 N. MAYFAIR ROAD,SUITE 250, MILWAUKEE, WI 53226 |

| Claim Name | Address Information |
|---|---|
| SKYLER C MARTINEZ | 172 LEAFWOOD LANE, TUSTIN, CA 92780 |
| SKYLINE CREDIT RIDE INC | 52-29 35TH STREET, LONG ISLAND CITY, NY 11101 |
| SKYLINE DISPLAYS MANHATTAN INC | 10-16 AQUARIUM DRIVE, SECAUCUS, NJ 07094 |
| SKYLINE DISPLAYS MANHATTAN INC | 322 8TH AVENUE,FLOOR - 12A, NEW YORK, NY 10001 |
| SKYLINE DUPLICATION AND DOCUMENTATION | 151 W 46TH STREET,4TH FLOOR, NEW YORK, NY 10036 |
| SKYLINER TRAVEL AND TOUR BUS CO | 1941 42ND STREET,ASTORIA, NEW YORK, NY 11105 |
| SKYRON, INC. | 1270 AVENUE OF THE AMERICAS,SUITE 1908, NEW YORK, NY 10028 |
| SKYSERVICE BUSINESS AVIATION | 9785 RYAN AVENUE,DORVAL, QUEBEC, CANADA H9P 1A2,   CANADA |
| SKYTECH SYSTEMS UK LTD | THE STUDIO,COMMON ROAD,STUDHAM, DUNSTABLE, BEDS,  LU6 2NQ UNITED KINGDOM |
| SKYTECH SYSTEMS UK LTD | UNIT 15,THE EDGE BUSINESS CENTRE,HUMBER ROAD, LONDON, GT LON,  NW2 6EW UNITED KINGDOM |
| SKYTEL COMMUNICATIONS INC. | P.O. BOX 70849, CHARLOTTE, NC 28272-0849 |
| SKYTEL COMMUNICATIONS INC. | P.O. BOX 740577, ATLANTA, GA 30374-0577 |
| SKYTIDE INC. | 1 WATERS PARK DRIVE,SUITE 160, SAN MATEO, CA 94403 |
| SKYWAVES RESEARCH ASSOC LLC | 2200 FULLER COURT, #1205B, ANN ARBOR, MI 48105 |
| SKYWAY TECHNOLOGY GROUP, INC. | 5014 TAMPA WEST BOULEVARD, TAMPA, FL 33634 |
| SL CORPORATION | 240 TAMAL VISTA BLVD., CORTE MADERA, CA 94925 |
| SL ENERGY PARTNERS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SL GREEN MANAGEMENT, LLC | 220 NEWS BUILDING,PO BOX 33037, HARTFORD, CT 06150-3037 |
| SLABY,LEANN | 12861 WOODBRIDGE STREET,APT. 4, STUDIO CITY, CA 91604 |
| SLACK,ROGER | 1182 SHERMAN AVENUE APT #2, BRONX, NY 10456 |
| SLADER,LAURI A. | 294D CHANGEBRIDGE ROAD, PINE BROOK, NJ 07058 |
| SLAINE, MATTHEW | 24 ROCKWOOD LN SPUR, GREENWICH, CT 06830 |
| SLAPE,NICHOLAS | FIELD END,HARPS OAK LANE,MERSTHAM, SURREY, SURREY,  RH1 3AN UNITED KINGDOM |
| SLAPPEY & SAD | 6100 LAKE FOREST DRIVE,SUITE 570, ATLANTA, GA 30328 |
| SLATE CONSULTING | 5F 8-5-8,AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| SLATE RESTAURANT | 54 WEST 21ST STREET, NEW YORK, NY 10010 |
| SLATE/PLUS | 54 WEST 21ST STREET, NEW YORK, NY 10010 |
| SLATEN & O'CONNOR PC | 105 TALLAPOOSA STREET, MONTGOMERY, AL 36104 |
| SLATER, JOHN | 311 E. 10TH STREET #5B, NEW YORK, NY 10009 |
| SLATER, ROBERT | 2028 SUN VALLEY CIRCLE,  ACCOUNT NO. M0CB1  TWIN FALLS, ID 83301 |
| SLATER,EMANUEL | 434 W HUDSON AVE, ENGLEWOOD, NJ 07631 |
| SLATER,JOHN | 56 EAST 87TH ST, #6A, NEW YORK, NY 10128 |
| SLATER,MICHAEL DAVID | 41 SPRINGLEAF HEIGHT, SINGAPORE,  788135 SINGAPORE |
| SLATER,RICHARD GEOFFREY | 87 KINGS HEAD HILL,CHINGFORD, LONDON, GT LON,  E47JG UNITED KINGDOM |
| SLATER,ROBERT N | 1044 SEIB AVENUE, ELIZABETH, NJ 07202 |
| SLATEWALA,ABBAS | H-3, DALAL ESTATE,MUMBAI CENTRAL, MUMBAI,  400008 INDIA |
| SLATEWALA,TASNEEM YUSUF | BASJEET C.H.S. LTD,1ST FLOOR, FLAT NO. 106,MUMBRA, THANE, MH 400612 INDIA |
| SLATKOW,MATTHEW | 622 EAST 20TH ST. APT 10H, NEW YORK, NY 10009 |
| SLATTERY,MAUREEN B. | 900 C STREET, BELMAR, NJ 07719 |
| SLATTERY,PETER L | 5712 NEWPORT DRIVE, EDINA, MN 55436 |
| SLATTERY,RYAN GORDON | 5509 E BRIARWOOD CIR, CENTENNIAL, CO 80122 |
| SLAUGHTER AND MAY | 47TH FLOOR,JARDINE HOUSE,ONE CONNAUGHT PLACE, CENTRAL,   HONG KONG |
| SLAUGHTER AND MAY | 35 BASINGHALL STREET, LONDON,  EC2V 5DB UK |
| SLAUGHTER AND MAY | ONE BUNHILL ROW, LONDON,  EC1Y 8YY UNITED KINGDOM |
| SLAUGHTER AND MAY | 35 BASINGHALL STREET, LONDON,  EC2V 5DB UNITED KINGDOM |
| SLAUGHTER MATTHEW J | 10 BRIDGMAN ROAD, HANOVER, NH 03755 |
| SLAUGHTER,TONIA F. | 24584 ADANTI CT, MURRIETA, CA 92562 |
| SLAVA LAZBIN | 63-109 SAUNDERS ST.,APT B2, REGO PARK, NY 11374 |

| Claim Name | Address Information |
|---|---|
| SLAVIN,MELANIE J. | 110 LIVINGSTON ST,7M, BROOKLYN, NY 11201 |
| SLAVKIN, ELI | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SLAVOMIR KUNDRIK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SLAWSBY, ARNOLD | 12  MAYFIELD  COURT, QUEENSBURY, NY 12804 |
| SLAWSON,ERIC JEWELL | 3917 COPPERHEAD HILLS STREET, LAS VEGAS, NV 89129 |
| SLAYFORD,RAYMOND RONALD | 22C FAIRLANE TOWER,2B BOWEN ROAD,MID LEVELS, HONG KONG, H,  2062 HONG KONG |
| SLB 1200 BRICKELL LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SLB 1200 BRICKELL LLC | 1200 BRICKELL AVE, MIAMI, FL 33131 |
| SLB 1200 BRICKELL MEZZANINE LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SLE LUPUS FOUNDATION | 149 MADISON AVENUE,SUITE 205, NEW YORK, NY 10016 |
| SLEDER,JASON DAVID | 3537 S CATHAY ST, AURORA, CO 80013 |
| SLEDGE,GAYLA DENINE | 2407 TIMBER RIDGE CT, PARLIN, NJ 08859 |
| SLEEP DISORDERS CENTER | 26 WESTORCHARD RD, CHAPPAQUA, NY 10514 |
| SLEEPY HOLLOW COUNTRY CLUB | P.O. BOX 345,777 ALBANY POST ROAD, HUDSON, NY 10510 |
| SLEGAR,MONICA | 513 EAST 83RD STREET,APARTMENT 1W, NEW YORK, NY 10028 |
| SLEIGH,STEPHEN R. | 603 ELM ST., WINNETKA, IL 60093 |
| SLEIMAN HABIB & OHIO VALLEY UNIVERSITY | 1 CAMPUS VIEW DRIVE, VIENNA, WV 26105 |
| SLEIMAN, LINA | 16 LINCOLN HOUSE,BASIL STREET, LONDON, GT LON,  SW3 1AN UNITED KINGDOM |
| SLESSOR,NEIL | 53 HEATHER ROAD,GROVE PARK, LONDON, GT LON,  SE120UG UNITED KINGDOM |
| SLEVIN,SABRINA MARY | FLAT 2 JASON HOUSE,CRESSX ROAD, HIGH WYCOMBE, BUCKS,  HP12 4TT UNITED KINGDOM |
| SLICHO, KAREN | 18108 HOLLOW OAK COURT, DALLAS, TX 75287 |
| SLIFER, STEPHEN | 64 EAST 94TH STREET, APT 6DE, NEW YORK, NY 10125 |
| SLIFER,STEPHEN D. | 75 DELAHOW STREET, CHARLESTON, SC 29492 |
| SLIM BEN AHMED BACCAR | FLAT 4,41 RUTLAND GATE, LONDON,  SW7 1PD UNITED KINGDOM |
| SLIM, JESSY | 12701 LAMPSON, GARDEN GROVE, CA 92840 |
| SLIPSTOP LTD | PO BOX 7404, COALVILLE,  LE67 4ZS UK |
| SLIPSTOP LTD | PO BOX 7404, COALVILLE,  LE67 4ZS UNITED KINGDOM |
| SLIVAM L001 | ATTN: MRS. VALERIE LECUYER,LA SOCIETE D'INVESTISSEMENT A CAPITAL VARIABLE,SLIVAM,168 RUE DE RIVOLI, PARIS,  75001 FRANCE |
| SLIVINSKI,MATTHEW J. | 327 W. 85TH ST. APT. 5B, NEW YORK, NY 10024 |
| SLK SPECIALISTS | 120 BROADWAY,6TH FLOOR, NEW YORK, NY 10271 |
| SLM SEARCH & SELECTION | THE TOWER,FOURTH AVENUE,HORNBEAM PARK, HARROGATE,  HG2 8QT UK |
| SLM SEARCH & SELECTION | THE TOWER,FOURTH AVENUE,HORNBEAM PARK, HARROGATE,  HG2 8QT UNITED KINGDOM |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: ATTENTION: VICE PRESIDENT, FINANCE,SLM STUDENT LOAN TRUST 2004-1,C/O SALLIE MAE, INC.,12061 BLUEMONT WAY, MDC V7444, RESTON, VA 20190 |
| SLO LIMITED, INC. | 220 WEST 42ND STREET, NEW YORK, NY 10036 |
| SLOAN OLIVER | 1889 MAPLE AVENUE,UNIT E4, EVANSTON, IL 60201 |
| SLOAN,ADAM D. | 239 CENTRAL PARK WEST,APARTMENT 8B, NEW YORK, NY 10024 |
| SLOAN,CHRISTOPHER R. | 10049 APOLLO BAY WAY, HIGHLANDS RANCH, CO 80130 |
| SLOAN,JEFFREY | 2436 NORTH LINDEN PL, CHICAGO, IL 60647 |
| SLOAN,LAURA | 59 HAMILTON ROAD,WIMBLEDON, LONDON, GT LON,  SW19 1JG UNITED KINGDOM |
| SLOAN,MARCELLA A | 10072 BERNADETTE AVENUE, BUENA PARK, CA 90620 |
| SLOAN,ROBERT P. | 7710 MITCHELL RANCH ROAD, NEWPORT RICHEY, FL 34655 |
| SLOAN,THERESA D. | 145 PAUMA VALLEY DRIVE, COLORADO SPRINGS, CO 80921 |
| SLOANE,BRYAN | 200 WEST 26TH STREET,APT #14A, NEW YORK, NY 10001 |
| SLOANE,RYAN W. | 2367 STANFORD PLACE, SANTA CLARA, CA 95051 |
| SLOATE,LAURA | 35 EAST 75TH STREET,APARTMENT 16C, NEW YORK, NY 10021 |
| SLOBODIAN, ROMAN | 19 KINGSLEY CLOSE,WAHROONGA, SYDNEY, NSW,  2076 AUSTRALIA |
| SLOBODINSKY,IRINA | 1150 RIVER ROAD,APARTMENT PH-I, EDGEWATER, NJ 07020 |

| Claim Name | Address Information |
|---|---|
| SLOBODZIAN,KEENAN | 9 MILLS COURT, FLEMINGTON, NJ 08822 |
| SLOCUM, JEFFREY SHANNON | 1029 B HERKIMER ST, HOUSTON, TX 77008 |
| SLOCUM,LINDA L | 11634 N. ISLAND COVE LANE, PORTLAND, OR 97217 |
| SLOCUM,R-TAD | 456 KINGSFORD DRIVE, MORAGA, CA 94556 |
| SLOMINSKI,ANDREW E. | 2280 HUNTER DRIVE, CHANHASSEN, MN 55317 |
| SLOTHOWER,SHANNAN | 350 PASEO DE PLAYA #116, VENTURA, CA 93001 |
| SLOTKIN,JOANNA SOPHIA | 1906 3RD AVENUE,#4S, NEW YORK, NY 10029 |
| SLOTTERBACK, JESSE | 270 STANHOPE FARM, ANDOVER, NJ 07821 |
| SLOUGH HEAT & POWER LTD | 342 EDINBURGH AVENUE, SLOUGH,  SL1 4TU UK |
| SLOUGH HEAT & POWER LTD | 342 EDINBURGH AVENUE, SLOUGH, BERKS,  SL1 4TU UNITED KINGDOM |
| SLOUGH TRADING ESTATE LIMITED | 234 BATH ROAD, SLOUGH,  SL1 4EE UK |
| SLOUGH TRADING ESTATE LIMITED | 234 BATH ROAD, SLOUGH, BERKS,  SL1 4EE UNITED KINGDOM |
| SLOVER,ERIC | 61 WEST 74TH STREET,APARTMENT 4B, NEW YORK, NY 10023 |
| SLOWIK,DANIEL V. | 3013 MAYFAIR AVE., WESTCHESTER, IL 60154 |
| SLS LIMOUSINEN & BUS SERVICE | BUSINESS CENTER,BADENERSTRASSE 414, ZURICH,  8004 SWITZERLAND |
| SLS LIMOUSINEN & BUS SERVICE GMBH ZURICH | WEINBERGSTRASSE 157, ZURICH,  8006 SWITZERLAND |
| SLUSHER,ZACHARY YORDY | 15448 E. OBERLIN PLACE, AURORA, CO 80013 |
| SLYFOX MEDIA GROUP INC | 12059 DIAMOND VIEW SE,CALGARY, ALBERTA CANADA,  T2J 7B1 CANADA |
| SLYFOX MEDIA GROUP INC | 12059 DIAMOND VIEW SE, CALGARY ALBERTA,  T2J 7B1 CANADA |
| SM MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| SM PORTFOLIO HOLDINGS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| SM SERVICEMANAGEMENT GMBH | AARGAUERSTRASSE 1, ZURICH,  8048 SWITZERLAND |
| SM TRAINING AND DEVELOPMENT | 12 HAG HILL RISE,TAPLOW, MAIDNEHEAD,  SL6 0LS UK |
| SM TRAINING AND DEVELOPMENT | 12 HAG HILL RISE,TAPLOW, MAIDNEHEAD,  SL6 0LS UNITED KINGDOM |
| SMA SOFTWARE & CONSULTING LTD | BRAMAH HOUSE,68-71 BERMONDSEY STREET, LONDON,  SE1 3XF UK |
| SMA SOFTWARE & CONSULTING LTD | BRAMAH HOUSE,68-71 BERMONDSEY STREET, LONDON,  SE1 3XF UNITED KINGDOM |
| SMAART PUBLISHING LTD | MARLBOROUGH HOUSE,159 HIGH STREET, WEALDSTONE,  HA3 5DX UNITED KINGDOM |
| SMADAR MISHAN | FLAT 2,21 KINGDON ROAD, LONDON,  NW6 1PJ UNITED KINGDOM |
| SMADJA & ASSOCIATES INC. | 5 RUE CESAR SOULIE, NYON,  CH 1260 SWITZERLAND |
| SMADJA & ASSOCIATES INC. | RUE DE LA COMBE 17, 1260 NYON, SWITZERLAND,   UNITED KINGDOM |
| SMAIRA GHANI | 167 HERBERT ROAD, HIGH WYCOMBE,BUCKS,  HP13 7HR UNITED KINGDOM |
| SMALL BUSINESS ADMINISTRATION | 409 THIRD STREET SW,SUITE 8300, WASHINGTON, DC 20416 |
| SMALL BUSINESS SOLUTIONS | MUSTOW HOUSE,MUSTOW STREET,BURY ST EDMONDS, ,  IP33IXL UK |
| SMALL BUSINESS SOLUTIONS | MUSTOW HOUSE,MUSTOW STREET,BURY ST EDMONDS, , SUFFK,  IP33IXL UNITED KINGDOM |
| SMALL CAP ANALYTICS | P.O. BOX 118,1720 NW LOVEJOY ST-STE 312, PORTLAND, OR 97209 |
| SMALL PAWS RESCUE INC | 3316 SOUTH 72ND W AVENUE, TULSA, OK 74107 |
| SMALL STEPS NURTURING CENTER | 1709 DEPELCHIN ST, HOUSTON, TX 77007 |
| SMALL, JOANNE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| SMALL,CAROL ANNE | 8143 LOCUST AVENUE, GARY, IN 46403 |
| SMALL,CLAUDIA | 2D WATERS ROAD,CATFORD, LONDON, GT LON,  SE6 1UD UNITED KINGDOM |
| SMALL,EMILY | 106 MORNINGSIDE DRIVE,APT #72, NEW YORK, NY 10027 |
| SMALL,JASON M. | 1146 SPAKLING CRYSTAL AVE, HENDERSON, NV 89015 |
| SMALL,RICARDO | 9111 AVENUE A, BROOKLYN, NY 11236 |
| SMALL,RICHARD CHARLES | 58,CAMBRIDGE ROAD, LONDON, GT LON,  SW114RR UNITED KINGDOM |
| SMALL,SUZANNE F. | 45 TUDOR CITY PLACE,APARTMENT  #1717, NEW YORK, NY 10017 |
| SMALL,TRISHA R | 852 OAKVILLE ROAD, NEWVILLE, PA 17241 |
| SMALLBONE,ANDREW | FLAT 8,23 WHELER STREET, LONDON, GT LON,  E16NR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SMALLING,KAMOY | 3148 KINGSLAND AVE, BRONX, NY 10469 |
| SMALLS,LUCILLE | 141-47 183RD STREET, SPRINGFIELD GARDENS, NY 11413 |
| SMALLWOOD, HARVIST | WILMINGTON POLICE DEPT,300 N. WALNUT STREET, WILMINGTON, DE 19801 |
| SMARKETING BUSINESS SYSTEMS | 2525 W. BELFORD,SUITE 110, HOUSTON, TX 77054 |
| SMART AIR SYSTEMS, INC. | 1731 BANKS RD., MARGATE, FL 33063 |
| SMART CENTER WALLISELLEN | HUSACHERSTRASSE 1, WALLISELLEN,  8304 SWITZERLAND |
| SMART CITY SOLUTIONS LLC | 3720 HOWARD HUGHES PARKWAY, LAS VEGAS, NV 89109 |
| SMART CONNECTIONS, INC. | 211 WEST 58TH STREET,SUITE 16, NEW YORK, NY 10019 |
| SMART ETRADING SOLUTIONS | 575 LEXINGTON AVENUE,4TH FLOOR, NEW YORK, NY 10022 |
| SMART MOVERS | 72 CUMBERLAND AVENUE, GUILDFORD SURREY,  GU2 9YJ UK |
| SMART MOVERS | 72 CUMBERLAND AVENUE, GUILDFORD SURREY,  GU2 9YJ UNITED KINGDOM |
| SMART OFFICE SOLUTIONS, INC. | 383 5TH AVENUE - 4TH FLOOR, NEW YORK, NY 10016 |
| SMART SOUND DIRECT | UNIT 57, SEVEN HOUSE,3840 TOWN END, CATERHAM ON THE HILL,  CR3 5UG UNITED KINGDOM |
| SMART TRADE TECHNOLOGIES | 1330 RUE G. DE LA LAUZIERE,EUROPARC DE PICHAURY  D3,AIX EN PROVENCE, CEDEX FRANCE,  13856 FRANCE |
| SMART TRADE TECHNOLOGIES | ROCKEFELLER PLAZA CENTER,1230 AVENUE OF THE AMERICAS,7TH FLOOR  SUITE 720, NEW YORK, NY 10020 |
| SMART WOMAN SECURITIES | P.O. BOX 382303, CAMBRIDGE, MA 02238 |
| SMART,CHRISTOPHER E. | 629 WOODCREEK DR., WATERFORD, MI 48327 |
| SMART,MARC CHRISTOPHER | 29 WOODHALL AVENUE, PINNER, MDDSX,  HA5 3DY UNITED KINGDOM |
| SMART,RONALD H | 15718 DAWSON CREEK, MONUMENT, CO 80132 |
| SMART,SASHA MARTINA | 11917 BAMBI CT., GAITHERSBURG, MD 20878 |
| SMART-ETRADING SOLUTIONS | 575 LEXINGTON AVENUE,4TH FLOOR, NEW YORK,  10022 |
| SMARTALK PRIVATE LTD | 207, PARADIGM 'B', MINDSPACE,MALAD LINK ROAD, MALAD (W), MUMBAI,  400064 INDIA |
| SMARTANALYST INC | 9 EAST 38TH STREET,12TH FLOOR, NEW YORK, NY 10016 |
| SMARTANALYST INC | 545 8TH AVENUE, 9SW, NEW YORK, NY 10018 |
| SMARTANALYST INC | ANSONIA STATION,PO BOX 237191, NEW YORK, NY 10023 |
| SMARTBEAR SOFTWARE COMPANY | 12885 RESEARCH BLVD, AUSTIN, TX 78750 |
| SMARTMONEY | HEARST/SMARTMONEY,P.O. BOX 905114, CHARLOTTE, NC 28290-5114 |
| SMARTMONEY | PO BOX 7529, RED OAK, IA 51591-0529 |
| SMARTRISK FOUNDATION UK | STUDIO 1, THE DESIGN INNOVATION CENTRE, LEEDS,  LS2 7EY UNITED KINGDOM |
| SMARTSOURCE INC | P.O. BOX 66557, CHICAGO, IL 60666-0557 |
| SMARTSOURCE RENTALS | 265 OSER AVENUE, HAUPPAUGE, NY 11788 |
| SMARTSOURCE RENTALS | PO BOX 289, LAUREL, NY 11948 |
| SMARTSOURCE RENTALS | DEPT AT 40159, ATLANTA, GA 31192-0159 |
| SMARTSTREAM TECHNOLOGIES INC. | 61 BROADWAY, SUITE 2824, NEW YORK, NY 10006 |
| SMARTSTREAM TECHNOLOGIES LTD | 1690 PARK AVENUE,AZTEC WEST,ALMONDSBURY, BRISTOL,  BS32 4RA UNITED KINGDOM |
| SMARTSTREAM TECHNOLOGIES LTD | 61 BROADWAY SUITE 2824, NEW YORK, NY 10006 |
| SMARTVUE CORPORATION | 102 WOODMONT BOULEVARD,SUITE 200, NASHVILLE, TN 37205 |
| SMARTWATER EUROPE LTD | 46 BADHAN COURT,CASTLE STREET HADLEY, TELFORD,  TF1 5YG UK |
| SMARTWATER EUROPE LTD | 46 BADHAN COURT,CASTLE STREET HADLEY, TELFORD,  TF1 5YG UNITED KINGDOM |
| SMARTWORKER.COM | CROFT HOUSE,CLAPTON, BA5TH,  BA3 4EB UK |
| SMARTWORKER.COM | CROFT HOUSE,CLAPTON, BA5TH,  BA3 4EB UNITED KINGDOM |
| SMBC (SUMITOMO MITSUI BANKING CORP) | MARIKO DOI STEWART/RUSSELL BOHNER,277 PARK AVE, NEW YORK, NY 10172 |
| SMBC CAPITAL MARKETS LIMITED | ATTN: GENERAL MANAGER,SMBC CAPITAL MARKETS LIMITED F/K/A SBCM LIMITED,TEMPLE COURT,  8TH FLOOR,11 QUEEN VICTORIA STREET, LONDON EC4N 4TA,   UNITED KINGDOM |
| SMBC CAPITAL MARKETS LIMITED | SUMITOMO BANK CAPITAL MARKETS, INC., PROCESS AGENT,277 PARK AVENUE, FIFTH FLOOR,ATTN: PRESIDENT, NEW YORK, NY 10172 |
| SMBC DERIVATIVE PRODUCTS LIMITED | TEMPLE COURT,11 QUEEN VICTORIA STREET, LONDON,  EC4N 4TA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SMC FIXED INCOME MANAGEMENT | ATTN: VINCENT GIORDANO,5 VAUGHN DRIVE,SUITE 119, PRINCETON, NJ 08540 |
| SMEDBERG,GARY K. | 6 WOODCREST LANE, OLD TAPPAN, NJ 07675 |
| SMEDLEY,JOSEPHINE | 28 WILMOTS CLOSE, REIGATE, SURREY,  RH2 0NP UNITED KINGDOM |
| SMEJKAL, FRANK | 2026 BRUN, HOUSTON, TX 77019 |
| SMEJKAL,FRANK | 1305 BEVERLY STREET, HOUSTON, TX 77008 |
| SMELAVA,VALIANTSINA | 25 MOSEL LOOP,PH, STATEN ISLAND, NY 10304 |
| SMELTZER,MATTHEW D. | 2113 ABBOTT WAY, WOODSTOCK, MD 21163 |
| SMETANA, CAROLINE REISS | P.O.BOX 15950, STANFORD, CA 94309 |
| SMETHERS,BEN | #303 TOKYU DWELL,2-27-16 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| SMETTERS, KENT | 6100 CITY AVENUE, #P301, PHILADELPHIA, PA 19131 |
| SMG COLORADO CONVENTION CENTER | EXHIBITOR SERVICES,700 14TH STREET, DENVER, CO 80202 |
| SMG/ONTARIO CONVENTION CENTER | 2000 CONVENTION CENTER WAY, ONTARIO, CA 91764 |
| SMG/SOLDIER FIELD | 1410 SOUTH MUSEUM CAMPUS DRIVE, CHICAGO, IL 60605 |
| SMH CUMMER MOYERS | ATTN: KELLY HOWE,4800 OVERTON PLAZA, SUITE 300, FORT WORTH, TX 76109 |
| SMI LLC | THE CHRYSLER BUILDING,405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| SMI SECRETARY MANAGEMENT INSTITUT | PRINZENALLEE 3, DUESSELDORF,  40549 GERMANY |
| SMIGIELSKI, MAREK | 3225 GRACE STREET NW,APT# 103, WASHINGTON DC, DC 20007 |
| SMIKLE,JADE | 7 PINE ROAD,APARTMENT 205, MOUNT HOLLY SPRINGS, PA 17065 |
| SMILE BUSINESS PRODUCTS, INC. | 4525 AUBURN BLVD, SACRAMENTO, CA 95841 |
| SMILE INTERNET GOLD | 1 ALEXANDER YANAI ST.,SGULA, PETACH TIKVA,  49277 ISRAEL |
| SMILE TRAIN | 245 FIFTH AVENUE,SUITE 2201, NEW YORK, NY 10016 |
| SMILE TRAIN INC | 245  5TH AVENUE,SUITE 2201, NEW YORK, NY 10016 |
| SMILES, SHAUN B | 5748 S. BLACKSTONE AVE, #204A, CHICAGO, IL 60637 |
| SMILEY,SHEILAH | 165 BRANCH BROOK DRIVE, BELLEVILLE, NJ 07109 |
| SMILLIE,MATTHEW | 29 ASTON VIEW,WOODHALL FARM,HEMEL HEMPSTEAD, ,  HP2 7AH UNITED KINGDOM |
| SMIR TICKU | 150 WEST 51ST STREET,APARTMENT 1109, NEW YORK, NY 10019 |
| SMIR TICKU | 30 WEST 60TH STREET,APARTMENT 2 R, NEW YORK, NY 10023 |
| SMIRTI,ADAM D | 1696 2ND AVE APT 3F, NEW YORK, NY 10128 |
| SMIT,ELLEN | ,HORTENSIALAAN, AALSMEER,  1431VD NETHERLANDS |
| SMIT,QUIRINE | ,RUSTENBURGERSTRAAT, AMSTERDAM, 0363,  1074 ES NETHERLANDS |
| SMIT,SKIP | ,HORN, ANDIJK,  1619 BS NETHERLANDS |
| SMITA GUPTA | C/3 KSHEMA CO.OP HOUSING SOCIETY,RUKSON NAGAR,NEAR NANCY COLONY ST BUS DEPOT,BORIVALI(E),DAHISAR (E), MUMBAI,  400066 INDIA |
| SMITA JOSHI | #403, G1, MALHAR CHS,LOKPURAM,THANE (W), MUMBAI,  400601 INDIA |
| SMITA PAREKH | 163,LAMINGTON ROAD, MUMBAI, MH 400007 INDIA |
| SMITA PATIL | 27-B,408, SUNSHINE,LOKHANDWALA COMPLEX, 1ST CROSS LANE,ANDHERI WEST, MUMBAI,  400053 INDIA |
| SMITH & JESSEN | KROGERSTRASSE 2, FRANKFURT,  60313 GERMANY |
| SMITH & JESSEN GMBH | GOETHEPLATZ 4, FRANKFURT AM MAIN,  60313 GERMANY |
| SMITH & WATSON | 200 LEXINGTON AVENUE,SUITE 801, NEW YORK, NY 10016 |
| SMITH & WOLLENSKY | 201 E 49TH STREET, NEW YORK, NY 10017 |
| SMITH & WOLLENSKY | 101 ARLINGTON STREET, BOSTON, MA 02116 |
| SMITH & WOLLENSKY | 1 WASHINGTON AVENUE, MIAMI BEACH, FL 33139 |
| SMITH AFFILIATED CAPITAL | ATTN: MARIA BRESLIN,880 THIRD AVE - 8TH FL, NEW YORK, NY 10022 |
| SMITH AND WOLLENSKY | 880 THIRD AVENUE,4TH FLOOR, NEW YORK, NY 10022 |
| SMITH BARNEY GREENWICH STREET ADVISORS | 300 FIRST STAMFORD PLACE, STAMFORD, CT 06902 |
| SMITH BARNEY INC | C\O MELLON BANK,P.O. BOX 7777-W4405, PHILADELPHIA, PA 19175 |
| SMITH BARNEY INC | 520 S. WASHINGTON STREET, GREEN BAY, WI 54301 |
| SMITH BARNEY INC | ATTN: FRANK DE VINCENTIS,10 S WACKER DRIVE,SUITE 2800, CHICAGO, IL 60606 |

| Claim Name | Address Information |
|---|---|
| SMITH BARNEY INC | 7777 FAY AVENUE,SUITE 300, LAJOVA, CA 92037 |
| SMITH BARNEY INC | 74199 EL PASEO,SUITE 201, PALM DESERT, CA 92260 |
| SMITH BARNEY INC | 601 UNION STREET  SUITE 5200,ATTN: CONNIE VOIGT, SEATTLE, WA 98101 |
| SMITH BARNEY INVESTMENT ADV. | 300 FIRST STAMFORD PLACE, 3RD FLOOR,ATTN:DENISE CORSETTI, STAMFORD, CT 06902 |
| SMITH BREEDEN ASSOCIATES | A/C UNDERLYING FUNDS FI ARB1,1 FINANCIAL CENTE, BOSTON, MA 02111 |
| SMITH BREEDEN ASSOCIATES | ATTN: DIANE GREENSLATE,100  EUROPA DRIVE, SUITE 200, CHAPEL HILL, NC 27517 |
| SMITH BREEDEN ASSOCIATESA/C SMITH BREEDEN ALPHA MA | ATTN: LEGAL – RE: SMITH BREEDEN CREDIT MASTER LTD.,SMITH BREEDEN CREDIT MASTER LTD.,C/O SMITH BREEDEN ASSOCIATES, INC.,100 EUROPA DRIVE, SUITE 200, CHAPEL HILL, NC 27517 |
| SMITH BREEDEN ASSOCIATESA/C SMITH BREEDEN IGCOREFU | ATTN: LEGAL – RE: METROPOLITAN LIFE INS. COMP NO.,389,METROPOLITAN LIFE INSURANCE COMPANY – ACCT NO. 389,C/O SMITH BREEDEN ASSOCIATES, INC.,100 EUROPA DRIVE, SUITE 200, CHAPEL HILL, NC 27517 |
| SMITH BREEDEN ASSOCIATESA/C UNDERLYING FUNDS FI AR | ATTN: KRISTINA LABERMEIER,ALPHA HEDGED STRATEGIES FUND,701 WESTCHESTER AVENUE, SUITE 312W, WHITE PLAINS, NY 10604 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | ATTN: LEGAL – RE: METROPOLITAN LIFE INS. COMP NO.,389,METROPOLITAN LIFE INSURANCE COMPANY – ACCT NO. 389,C/O SMITH BREEDEN ASSOCIATES, INC.,100 EUROPA DRIVE, SUITE 200, CHAPEL HILL, NC 27517 |
| SMITH BRYAN W | PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| SMITH BRYAN W | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| SMITH COLLEGE | CONTROLLERS OFFICE,33 ELM STREET,COLLEGE HALL SUITE, NORTHAMPTON, MA 01063 |
| SMITH DOLLAR PC | 400 WEST THIRD STREET, SUITE 182, SANTA ROSA, CA 95401 |
| SMITH HANLEY ASSOC INC | 99 PARK AVENUE, NEW YORK, NY 10016 |
| SMITH HANLEY ASSOC INC | PO BOX 31597, HARTFORD, CT 06150-1597 |
| SMITH HAUGHEY RICE & ROEGGE | 250 MONROE AVE NW,200 CALDER PLAZA BUILDING, GRAND RAPIDS, MI 49315 |
| SMITH HAUGHEY RICE & ROEGGE | PO BOX 848, TRAVERSE CITY, MI 49685-0848 |
| SMITH HAYES FINANCIAL SERVICES CORP | 500 CENTRE TERRACE 1225 L ST, LINCOLN, NE 68501-3000 |
| SMITH LTD MANAGEMENT GROUP,INC | 940 GREY MOUNTAIN POINTE, COLORADO SPRINGS, CO 80906 |
| SMITH MICRO SOFTWARE, INC | 51 COLUMBIA, ALLISO VIEJO, CA 92656 |
| SMITH MITCHELL R | 740 MEETINGHOUSE ROAD, ELKINS PARK, PA 19027 |
| SMITH STEVEN D | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR, NEW YORK, NY 10007 |
| SMITH STEVEN D | 51 CHAMBERS STREET,3RD FLOOR, NEW YORK, NY 10007 |
| SMITH TRAVEL RESEARCH INC | 735 E MAIN STREET,ATTN:  LYNNE MOSS, HENDERSONVILLE, TN 37075 |
| SMITH V,ALFRED E. | 135 ROWAYTON AVE APT D, ROWAYTON, CT 06853 |
| SMITH VALUATION SERVICES | 27 EAST JERICHO TURNPIKE, MINEOLA, NY 11501 |
| SMITH WEIK & WUTSCHER, LTD. | 19 S. LASALLE STREET,SUITE 601, CHICAGO, IL 60603 |
| SMITH, ADAM STEPHEN | 1008 MASSACHUSETTS AVE,APT 509, CAMBRIDGE, MA 02138 |
| SMITH, ALEXANDRA | 2420 NUECES ST, AUSTIN, TX 78705 |
| SMITH, ANDRE | PAID DETAIL UNIT,51 CHAMBER STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SMITH, ASHLEY | 2830 BANCROFT STEPS, BERKELEY, CA 94704 |
| SMITH, BRIDGET LYNN | 545 W. BROMPTON AVENUE,SUITE 35, CHICAGO, IL 60657 |
| SMITH, C. RYAN | 5308 ANGELES DRIVE, KNOXVILLE, TN 37918 |
| SMITH, CHANDRA | PAID DETAIL UNIT,51 CHAMBER STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SMITH, CHRISTIAN | 830 WESTVIEW DRIVE #143127, ATLANTA, GA 30314 |
| SMITH, DAVID | 44 W. BROADWAY #21025, SALT LAKE CITY, UT 84101 |
| SMITH, DAVID ROBERT | 1326 CHICAGO AVENUE, APT 301, EVANSTON, IL 60201 |
| SMITH, DEREK R, M.D. | 25 HARBOR VIEW TERRACE, STONINGTON, CT 06378 |
| SMITH, EBONY | 163 SAINT NICHOLAS AVE,APT 2F, NEW YORK, NY 10026 |
| SMITH, EBONY | 11349 KING GEORGE DR, WHEATON, MD 20902 |

| Claim Name | Address Information |
|---|---|
| SMITH, EMILY P. | PRINCETON UNIVERSITY,1984 FIRST CAMPUS CENTER, PRINCETON, NJ 08544 |
| SMITH, FREDERICK | 689 MARIN BLVD,APT 509, JERSEY CITY, NJ 07310 |
| SMITH, GARRETT | 821 FOSTER ST,APT 1N, EVANSTON, IL 60201 |
| SMITH, GEORGE | 427 SAVANNAH SPRINGS WAY, SPRING, TX 77373 |
| SMITH, GRAY | 1639 EVERSEDGE DRIVE, ALPHARETTA, GA 30004 |
| SMITH, GREG A. | 2 WEST 67TH STREET,APT 10A, NEW YORK, NY 10023 |
| SMITH, GREGORY | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| SMITH, HEATHER | 708 W. BUCKINGHAM PLACE # 2, CHICAGO, IL 60657 |
| SMITH, HERBERT | #09-02 CALTEX HOUSE,30 RAFFLES PLACE,SINGAPORE, ,  048622 SINGAPORE |
| SMITH, HERBERT | EXCHANGE HOUSE,PRIMROSE STREET, LONDON,  EC2A 2HS UNITED KINGDOM |
| SMITH, JADE | 14403 DARREN CT, BOWIE, MD 20721 |
| SMITH, JAENICE | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SMITH, JEAN | 672 MIDDLE RIVER DR., FT. LAUDERDALE, FL 33304 |
| SMITH, JENNIFER | 331 WALKER HALL,PRINCETON UNIVERSITY, PRINCETON, NJ 08554 |
| SMITH, JENNIFER | 30 VAN VOORHIS RD, PITTSFORD, NY 14534 |
| SMITH, JIM, JR. | 4124 COLE AVENUE – #205, DALLAS, TX 75204 |
| SMITH, JOANNE M. | 8112 BAY 16TH ST,  ACCOUNT NO. 1962  BROOKLYN, NY 11214 |
| SMITH, JONATHAN | 228 VINEYARD RD, HUNTINGTON BAY, NY 11743 |
| SMITH, JULIAN | 1252 EAST 56TH STREET, BROOKLYN, NY 11234 |
| SMITH, KELLY | 1600 S BUNDY DRIVE,APT# 6, LOS ANGELES, CA 90025 |
| SMITH, KEVIN | 256 MILFORD ST, EAST LANSING, MI 48823 |
| SMITH, KEVIN A | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SMITH, LAURA | 210 W. 27TH STREET – APT 213, AUSTIN, TX 78705 |
| SMITH, MARK A. | 4217 SOUTH 94TH STREET, OMAHA, NE 68127 |
| SMITH, MATTHEW R. | 12 WOODCLIFF ROAD, WELLESLEY, MA 02781 |
| SMITH, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS ST – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SMITH, MICHAEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SMITH, MICHAEL | PO BOX 205309, NEW HAVEN, CT 06520 |
| SMITH, MICHAEL A. | 116 PINEHURST AVENUE, APT#C-62, NEW YORK, NY 10033 |
| SMITH, MOLLY | 10 FRANK PARSONS WAY, LEXINGTON, VA 24450 |
| SMITH, PETER | 395 BROADWAY, APT R3E, CAMBRIDGE, MA 02139 |
| SMITH, RANDY A. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SMITH, ROBERT | PAID DETAIL UNIT,51 CHAMBER STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW  YORK, NY 10007 |
| SMITH, SAM | PO BOX 3975, KETCHUM, ID 83340 |
| SMITH, SCOTT | 907 WEST HILLSDALE BLVD, SAN MATEO, CA 94403 |
| SMITH, SIMON | 1945 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| SMITH, SPIRES & PEDDY, P.C. | 2015 SECOND AVENUE NORTH,SUITE 200, BIRMINGHAM, AL 35203 |
| SMITH, STEPHEN | 388 BEALE STREET,1505, SAN FRANCISCO, CA 94105 |
| SMITH, TODD | 22863 COUNTY ROAD P8, HERMAN, NE 68029 |
| SMITH,ABDULLATIF | 103 HANCOCK AVE, JERSEY CITY, NJ 07307 |
| SMITH,ADRIENNE | 9 VICTORIA PLACE, COLCHESTER, ESSEX,  CO1 2DZ UNITED KINGDOM |
| SMITH,ALEX | FLAT 1, 313 NEW KING'S ROAD, LONDON, GT LON,  SW6 4RF UNITED KINGDOM |
| SMITH,ALEXANDRA R. | 7709 BROADWAY #210, SAN ANTONIO, TX 78209 |
| SMITH,ALLISTER | #14 KINGSDOWN COURT,56 BOLINGBROKE GROVE, LONDON, GT LON,  SW11 6HS UNITED KINGDOM |
| SMITH,AMY C | 236 RITCH STREET, SAN FRANCISCO, CA 94107 |

| Claim Name | Address Information |
|------------|---------------------|
| SMITH,AMY LYNN | 640 15TH STREET, GERING, NE 69341 |
| SMITH,ANDREW | APARTMENTS MINAMI AZABU 2,MINAMI AZABU 2-10-1, MINATO-KU, 13   JAPAN |
| SMITH,ANDREW | FLAT 5,3 CREFFIELD ROAD,EALING, LONDON, GT LON,   W5 3HP UNITED KINGDOM |
| SMITH,ANDREW D | 1001 KENWOOD DRIVE, SAN ANGELO, TX 76903 |
| SMITH,ANDREW GERALD | TIDEMARK,SWANWICK SHORE ROAD, LOWER SWANWICK,   SO317EF UNITED KINGDOM |
| SMITH,ANDREW R. | 6 KIDBROOKE GROVE,BLACKHEATH, LONDON, GT LON,   SE3 0PG UNITED KINGDOM |
| SMITH,ANNA | 6 NIGHTINGALE COURT,NIGHTINGALE LANE,WANSTEAD, LONDON, GT LON,   E11 2EU UNITED KINGDOM |
| SMITH,ARCHIE F | 111 PHEASANT LANE, FULSOM, CA 95630 |
| SMITH,ARIADNE | 54 CROMWELL ROAD, TUNBRIDGE WELLS, KENT,   TN2 4UD UNITED KINGDOM |
| SMITH,ARIEL | 1426 EAST 88TH STREET, BROOKLYN, NY 11236 |
| SMITH,ATHENA R. | 15041 E. JARVIS PLACE, AURORA, CO 80014 |
| SMITH,AYESHA | FLAT 3, WATERSTONE HOUSE,13 CENTRAL HILL, LONDON,   SE19 1BG UNITED KINGDOM |
| SMITH,BEN | 96 QUEENSTOWN ROAD,BATTERSEA, LONDON, GT LON,   SW8 3RY UNITED KINGDOM |
| SMITH,BENJAMIN DAVID | 6 BITTERLEY CLOSE, LUDLOW, SHROPS,   SY8 1XP UNITED KINGDOM |
| SMITH,BERNICE | UNIT 29A 'EXCELSIOR COURT',83 ROBINSON ROAD, MID LEVELS,    CHINA |
| SMITH,BETTY J. | 4400 WEST 115TH STREET,APT 235, LEAWOOD, KS 66211 |
| SMITH,BRANDY | 11040 LITTLE DIPPER, MIRA LOMA, CA 91752 |
| SMITH,BRENDA A. | 26 WASHINGTON COURT, TOWACO, NJ 07082 |
| SMITH,BRENDEN M. | 2839 PIERCE STREET,UNIT #3, SAN FRANCISCO, CA 94123 |
| SMITH,BRIAN | 305 W. 50TH STREET,APT. #11N, NEW YORK, NY 10019 |
| SMITH,BRIAN P | 424 16TH AVENUE, BEAVER FALLS, PA 15010 |
| SMITH,BRIEN P. | 4708 SAN GABRIEL DR, DALLAS, TX 75229 |
| SMITH,BRYNNE ROSE | 445 E OHIO,APT# 4004, CHICAGO, IL 60611 |
| SMITH,CAROLYN | 14031 EAST QUINN CIRCLE, AURORA, CO 80015 |
| SMITH,CARTER M. | 477 BROOME STREET #43, NEW YORK, NY 10013 |
| SMITH,CHAD JOSEPH | 2438 SHORELINE DRIVE, NAPA, CA 94558 |
| SMITH,CHRISTINE | 154 EAST 29TH STREET,APT 4D, NEW YORK, NY 10016 |
| SMITH,CHRISTOPHER | 99 HOLBEK ROAD, CANVEY ISLAND, ESSEX,   SS8 8NL UNITED KINGDOM |
| SMITH,CHRISTOPHER | 306 2ND STREET,APT 1B, JERSEY CITY, NJ 07302 |
| SMITH,COLGATE | 415 E 72ND STREET,APARTMENT #6R, NEW YORK, NY 10021 |
| SMITH,CORETHA V. | 402 W. KENDALL ST., CORONA, CA 92882 |
| SMITH,DANIEL ALAN | 45 CORNFORD GROVE, LONDON, GT LON,   SW12 9JE UNITED KINGDOM |
| SMITH,DANIEL S. | 589 NEWPORT AVENUE, ATTLEBORO, MA 02703 |
| SMITH,DANIEL W. | 224 EAST 21ST STREET,APARTMENT 3F, NEW YORK, NY 10010 |
| SMITH,DANIELLE REBECCA | 10 FAIRLAND HOUSE,MASON HILL, BROMLEY, KENT,   BR2 9JJ UNITED KINGDOM |
| SMITH,DAVID A | 7 ROUSE WAY, COLCHESTER, ESSEX,   CO1 2TT UNITED KINGDOM |
| SMITH,DAVID B. | 1364  LAKEVIEW DRIVE, SOUTHLAKE, TX 76092 |
| SMITH,DAVID J | 15975 QUARRY HILL DRIVE, PARKER, CO 80134 |
| SMITH,DAVID LAURENCE | 2437 EMILY LANE, ELGIN, IL 60124 |
| SMITH,DAVID S | 58 EDENSIDE,KIRBY CROSS, FRINTON ON SEA, ESSEX,   CO130TQ UNITED KINGDOM |
| SMITH,DAVID S. | 125 EAST 63RD,APARTMENT 4C, NEW YORK, NY 10065 |
| SMITH,DEAN | 336 EAST 55TH STREET,APARTMENT BSMT, NEW YORK, NY 10022 |
| SMITH,DEANNA ELAINE | 7375 SOUTH ALKIRE STREET,UNIT 204, LITTLETON, CO 80127 |
| SMITH,DEBORAH | 10 BEACONSFIELD MEWS,BEACONSFIELD, HIGH WYCOMBE, BUCKS,   HP9 1BF UNITED KINGDOM |
| SMITH,DEBORAH | 245 EAST 63RD STREET,APARTMENT 1625, NEW YORK, NY 10021 |
| SMITH,DEBRA J | 53 LANDSEER ROAD, ENFIELD, MDDSX,   EN1 1DP UNITED KINGDOM |
| SMITH,DENISE ANGELENA | 6 TRAVELLER WAY, SCOTCH PLAINS, NJ 07076 |

| Claim Name | Address Information |
|---|---|
| SMITH,DIANE MARGERET | 5 SEYMOUR ROAD,RAINHAM, , ME8 8PY UNITED KINGDOM |
| SMITH,DOUGLAS L. | 200 RECTOR PLACE,APT. 7V, NEW YORK, NY 10280 |
| SMITH,DUNCAN R | BISHOPS COURT,CHASE LANE, HASLEMERE, SURREY, GU32 2HY UNITED KINGDOM |
| SMITH,EBONY A. | 53 BOERUM PLACE, APARTMENT 8A, BROOKLYN, NY 11201 |
| SMITH,ELIZABETH | 47 MARLOW HILL, HIGH WYCOMBE, BUCKS, HP111PN UNITED KINGDOM |
| SMITH,ELIZABETH CHARLOTTE | 4 CHILTERN HEIGHTS,HAMILTON ROAD, HIGH WYCOMBE, BUCKS, HP13 5BG UNITED KINGDOM |
| SMITH,EMILY REGIS | 450 SNOWBERRY CT, GOLDEN, CO 80403 |
| SMITH,ERIK | RUSSE MUSASHI-KOSUGI #402,286-1 IMAI-NAKACHO,NAKAHARA-KU, KAWASAKI-SHI, 14 211-0065 JAPAN |
| SMITH,ERIKA | 181 EAST 90TH ST,APARTMENT 4B, NEW YORK, NY 10128 |
| SMITH,ETHAN | 200 WEST 90TH STREET,#4D, NEW YORK, NY 10024 |
| SMITH,FIONA | 46 FRANKLANDS VILLAGE, HAYWARDS HEATH, W SUSX, RH163RA UNITED KINGDOM |
| SMITH,FLORA E. | 1501 DEAMOND HEAD DRIVE, DECATUR, GA 30033 |
| SMITH,GARRETT | 444 EAST 82ND ST,APT. 6J, NEW YORK, NY 10028 |
| SMITH,GAVIN | 38 TAFFRAIL HOUSE,BURRELLS WHARF,WESTFERRY ROAD, LONDON, GT LON, E14 3TG UNITED KINGDOM |
| SMITH,GAYNOR | 211 SOUTH WESTERN AVENUE, #5, ANAHEIM, CA 92804 |
| SMITH,GEOFFREY C. | 317 E THOMAS ST,APT 8, SEATTLE, WA 98102 |
| SMITH,GORDIA L. | 1800 OREGON TRAIL BLVD, GERING, NE 69341 |
| SMITH,GORDON | PURPLE HAZE,NEW ROAD,COOKHAM, BERKSHIRE, SL6 9HB UNITED KINGDOM |
| SMITH,GRAEME | 40 WESTFIELD WALK, HIGH WYCOMBE, BUCKS, HP12 3JN UNITED KINGDOM |
| SMITH,GRAHAM M. | FLAT 8,2 COLLINGHAM GARDENS, LONDON, GT LON, SW5 0HW UNITED KINGDOM |
| SMITH,GRAHAM T | 116 DUNDEE WHARF,THREE COLT STREET, LONDON, GT LON, E14 8AY UNITED KINGDOM |
| SMITH,GREG | 9 CHARTER GATE,BOLTRO ROAD, HAYWARDS HEATH, W SUSX, RH16 1BQ UNITED KINGDOM |
| SMITH,GREG L. | 7 GRACIE LANE, DARIEN, CT 06820 |
| SMITH,GREGG SPENCER | 35 PALLADIAN CIRCUS,INGRESS PARK, GREENHITHE, KENT, DA99FS UNITED KINGDOM |
| SMITH,GREGORY A. | 1 IVY COURT, LANGHORNE, PA 19047 |
| SMITH,IAN W. | 301 EAST 92ND STREET APT. 4G, NEW YORK, NY 10128 |
| SMITH,ILSE ANNEMARIE | 418 3RD AVE, LYMAN, NE 69352 |
| SMITH,JACQUELINE | 1613 NESTLEDOWN DRIVE, ALLEN, TX 75002 |
| SMITH,JAMES | 78 CORNWALL GARDENS, LONDON, GT LON, SW7 4AZ UNITED KINGDOM |
| SMITH,JAMES P. | 50 CAMBRIDGE DRIVE, SHORT HILLS, NJ 07078 |
| SMITH,JASON W. | 1241 W. FLETCHER UNIT F, CHICAGO, IL 60657 |
| SMITH,JEANETTE | 10 GIBBS CLOSE,DOWNLEY, HIGH WYCOMBE, HP135YB UNITED KINGDOM |
| SMITH,JEFFREY | 5 DEEPWOOD COURT, OLD WESTBURY, NY 11568 |
| SMITH,JEFFREY M | 1064 CHULA VISTA PLACE, PASADENA, CA 91103 |
| SMITH,JENNIFER | PRINCETON UNIVERSITY,311 WALKER HALL, PRINCETON, NJ 08544 |
| SMITH,JENNIFER L | 210 B 11TH STREET, HOBOKEN, NJ 07030 |
| SMITH,JENNIFER LEE | 15975 QUARRY HILL DRIVE, PARKER, CO 80134 |
| SMITH,JEREMY ELLIS | 6813 AMHERST COURT, HIGHLANDS RANCH, CO 80130 |
| SMITH,JOHN MAXWELL | 4129 SOUTH LAREDO WAY, AURORA, CO 80013 |
| SMITH,JOHN PHILIP | GIRDLE RIDGE ROAD, KATONAH, NY 10536 |
| SMITH,JOHN R | 6 MIDDLETON ROW, SOUTH WOODHAM FERRERS, ES, CM35WE UNITED KINGDOM |
| SMITH,JOHNNIE | 2275 OLD COVINGTON ROAD NE, CONYERS, GA 30013 |
| SMITH,JONATHAN | 53 LISPENARD STREET,3RD FLOOR, NEW YORK, NY 10013 |
| SMITH,JONATHAN W | 28 EAST PARK, SAWBRIDGEWORTH, HERTS, CM219EX UNITED KINGDOM |
| SMITH,JOSHUA CLAY | 83 PRAIRIE RIDGE RD, HIGHLANDS RANCH, CO 80126 |
| SMITH,JOVAUN R. | 114 E. SPRUCE ST, NORRISTOWN, PA 19401 |
| SMITH,KEITH | 390 1ST AVE,APT 9H, NEW YORK, NY 10010 |

| Claim Name | Address Information |
|---|---|
| SMITH,KELSEY | 1630 SECOND AVE,APARTMENT 4RS, NEW YORK, NY 10028 |
| SMITH,KEVIN A. | 57 MAPLE AVENUE, GREENWICH, CT 06830 |
| SMITH,KEVIN I. | 1635 MARY LOU ST, SAN DIEGO, CA 92102 |
| SMITH,KEVIN J. | 561 10TH AVE.,APARTMENT 28J, NEW YORK, NY 10036 |
| SMITH,KINDRA | 14720 E KENTUCKY DR,#622, AURORA, CO 80012 |
| SMITH,KRISTINE | 371 HIGH MEADOW COURT, WYCKOFF, NJ 07481 |
| SMITH,LAURA | 150 WEST 56TH ST,#3409, NEW YORK, NY 10019 |
| SMITH,LAURA | 231 I-45 N,#21203, CONROE, TX 77304 |
| SMITH,LESLIE MONIQUE | 1936 LAPRADA PARKWAY, MESQUITE, TX 75150 |
| SMITH,LISA | 433 W. 43RD ST. APARTMENT 6B, NEW YORK, NY 10036 |
| SMITH,LORI M. | 195 W CENTRAL AVENUE, TRACY, CA 95376 |
| SMITH,LYNN CAROLE | 2 REAM COURT,RYEMEAD BOULEVARD,WYCOMBE MARSH, HIGH WYCOMBE, BUCKS,   HP11 1GG UNITED KINGDOM |
| SMITH,MARC A. | 440 MISSION ST,#B2, SOUTH PASADENA, CA 91030 |
| SMITH,MAREASHA | 721A MADISON STREET,APT 2, BROOKLYN, NY 11221 |
| SMITH,MARGARET E | 19 TRINITY GROVE,BENGEO, HERTFORD, HERTS,   SG143HB UNITED KINGDOM |
| SMITH,MARIKO M. | 13092 SPICA DRIVE, LITTLETON, CO 80124 |
| SMITH,MARK STEPHEN | 5200 MARTEL AVE,#4D, DALLAS, TX 75206 |
| SMITH,MARNI | 285 AVENUE C #12H, NEW YORK, NY 10009 |
| SMITH,MATTHEW | 17 BLUEBELL CLOSE, HORSHAM, WSUS,   RH12 5WB UNITED KINGDOM |
| SMITH,MELANIE BROOK | 1390 LOCHSPRING DR., ROCKWALL, TX 75032 |
| SMITH,MELISSA GIBSON | 21-58 41ST STREET, ASTORIA, NY 11105 |
| SMITH,MICHAEL | 2240 APRIL DRIVE, MARTINSVILLE, NJ 08836 |
| SMITH,MICHAEL A | UPPER FLAT,10 GARFIELD ROAD, LONDON, GT LON,   SW11 5PN UNITED KINGDOM |
| SMITH,MICHAEL A. | 104 SNOWBERRY DRIVE, CIBOLO, TX 78108 |
| SMITH,MICHAEL K. | 425 EAST THIRD STREET, HINSDALE, IL 60521 |
| SMITH,MICHAEL S. | 4412 DUNMORE RD, MARIETTA, GA 30068 |
| SMITH,MICHAEL T | 4504 TERRACE PLACE, HARRISBURG, PA 17110 |
| SMITH,MICHELLE | 17 SLADE ROAD,SWINTON, ROTHERHAM, SYORKS,   S648RH UNITED KINGDOM |
| SMITH,MIKEL | 1522 SCENIC SHORE, KINGWOOD, TX 77345 |
| SMITH,NATASHA | 21A KINGSTHORPE ROAD, SYDENHAM, GT LON,   SE26 4PG UNITED KINGDOM |
| SMITH,NICHOLAS | 18 ARLEY CLOSE, MACCLESFIELD, CHES,   SK118QR UNITED KINGDOM |
| SMITH,NICKOL POLINA | FLAT 6,21-22 NASSAU STREET, LONDON, GT LON,   W1W 7AG UNITED KINGDOM |
| SMITH,NICOLE MARIE | 2045 ELM STREET, GERING, NE 69341 |
| SMITH,NIGEL H. | 58 TWYFORD AVENUE,EAST FINCHLEY, LONDON, GT LON,   N2 9NL UNITED KINGDOM |
| SMITH,NURIA P | 22116 PENSIVE COURT, PARKER, CO 80138 |
| SMITH,OLIN E. | 461 CASTLE DR, PARADISE, CA 95969 |
| SMITH,PAUL L | 11,BARLOW DRIVE, LONDON, GT LON,   SE18 4NE UNITED KINGDOM |
| SMITH,PAULA MARY | 7 CAMPDEN HOUSE TERRACE,KENSINGTON, LONDON, GT LON,   W8 4BQ UNITED KINGDOM |
| SMITH,PETER CRAIG | 12 PRINCES RD,EAST SHEEN, LONDON, GT LON,   SW14 8PE UNITED KINGDOM |
| SMITH,PETER F. | 503 OCEAN AVE, SPRING LAKE, NJ 07762 |
| SMITH,PETER T. | 259 ELIZABETH STREET, NEW YORK, NY 10012 |
| SMITH,PETRA | 82 HAZELBOURNE ROAD, LONDON, GT LON,   SW12 9NS UNITED KINGDOM |
| SMITH,PHILIP C | 320 FRANCYNE COURT NE, ATLANTA, GA 30328 |
| SMITH,PHILIP H. | 131 HENRY STREET, SOUTH AMBOY, NJ 08879 |
| SMITH,RACHEL | FLAT A,765 LONDON ROAD, HIGH WYCOMBE, BUCKS,   HP11 1HH UNITED KINGDOM |
| SMITH,RACHEL JAYNE | 65 TRINITY CHURCH SQUARE, LONDON, GT LON,   SE1 4HT UNITED KINGDOM |
| SMITH,REBECCA | 502 W. 141ST STREET,APT 5B, NEW YORK, NY 10031 |
| SMITH,REINA V. | 3461 WILSON AVENUE,APT. 1D, BRONX, NY 10469 |

| Claim Name | Address Information |
|---|---|
| SMITH,ROBERT | 14/F WINLY BUILDING,1-5 ELGIN STREET,CENTRAL, HONG KONG,   CHINA |
| SMITH,ROBERT | 311 . 50TH ST. #2D, NEW YORK, NY 10019 |
| SMITH,ROGER | 15 HARLYNWOOD HOUSE,WYNDHAM ROAD,CAMBERWELL, LONDON,   SE5 0UE UNITED KINGDOM |
| SMITH,RUSSELL | 15 SILVER LAKE DR., SUMMIT, NJ 07901 |
| SMITH,SCOTT | 12 PLUMTREE CLOSE,DAGENHAM, LONDON, GT LON,   EM10 8UA UNITED KINGDOM |
| SMITH,SCOTT W. | 510 W. ERIE STREET,UNIT 2201, CHICAGO, IL 60610 |
| SMITH,SEAN J | FLAT 28 EDGE HILL COURT,EDGE HILL, WIMBLEDON, GT LON,   SW19 4LL UNITED KINGDOM |
| SMITH,SHANNON R. | 38 MARIA COURT, HOMDEL, NJ 07733 |
| SMITH,SHAUN | 12 CHUDLEIGH,14 HIGHVIEW ROAD, SIDCUP, KENT,   DA144EZ UNITED KINGDOM |
| SMITH,SHERIDAN | FLAT 5, CLARENDON COURT,66 KING'S AVENUE, CLAPHAM, GT LON,   SW4 8BF UNITED KINGDOM |
| SMITH,SIMON J. | 340 EAST 9TH STREET,APARTMENT 8, NEW YORK, NY 10003 |
| SMITH,SIMON JAMES | 56 NAVAL HOUSE,NAVAL ROW, LONDON, GT LON,   E149PS UNITED KINGDOM |
| SMITH,SONIA KAY | 1840 DOGWOOD STREET,P.O. BOX 156, GERING, NE 69341 |
| SMITH,STACY L. | 129 CENTER AVENUE, ATLANTIC HIGHLANDS, NJ 07716 |
| SMITH,STEPHEN A. | 1600 BROADWAY,APARTMENT 21-C, NEW YORK, NY 10019 |
| SMITH,STEPHEN A. | 388 BEALE ST,1505, SAN FRANCISCO, CA 94105 |
| SMITH,STEPHEN ADAM | 680 CARROLL ST,APT 4, NEW YORK, NY 11215 |
| SMITH,STEWART | 639 PACIFIC ST UNIT A, SANTA MONICA, CA 90405 |
| SMITH,SUSAN | 14 BERBER CLOSE,WHITELEY, FAREHAM, HANTS,   PO15 7HF UNITED KINGDOM |
| SMITH,TAWNIE JO | CEDAR LANE VILLAGE APT 11, SCOTTSBLUFF, NE 69361 |
| SMITH,TERESA LYNN | 17731 LEWIS LANE, HUNTINGTON BEACH, CA 92647 |
| SMITH,THOMAS P. | GLENWOOD APTS, # 38A,APPLETREE LANE, OLD BRIDGE, NJ 08857 |
| SMITH,THOMAS W | 288 APRIL VALLEY DRIVE, HILLSBOROUGH, NJ 08844 |
| SMITH,TIMOTHY | 24 RUTGERS PLACE, SCARSDALE, NY 10583 |
| SMITH,TODD A. | 7714 ROTHERHAM DR, HANOVER, MD 21076 |
| SMITH,TRACI MAUREEN | 197 APACHE PLUME COURT, BRIGHTON, CO 80601 |
| SMITH,TRACY | 255 WARREN STREET,APT #2204, JERSEY CITY, NJ 07302 |
| SMITH,TRICIA | 3171 ROCHAMBEAU AVENUE,2D, BRONX, NY 10467 |
| SMITH,TRISTAN | FIRST FLOOR FLAT,43 BROADHINTON FLAT, CLAPHAM, GT LON,   SW4 0LT UNITED KINGDOM |
| SMITH,TRISTAN R | 222 EAST 34TH STREET,APARTMENT 710, NEW YORK, NY 10016 |
| SMITH,VALERIE | 7260 PIKES PT. CIR., INDIANAPOLIS, IN 46268 |
| SMITH,VERONICA M | 2727 SYNOTT ROAD,#2603, HOUSTON, TX 77082 |
| SMITH,VINCENT J. | 8 GARDEN PLACE #11, SPRING LAKE HTS., NJ 07762 |
| SMITH,WALTER A. | 10 WASHINGTON STREET, HICKSVILLE, NY 11801 |
| SMITH,WANDAESHA MARSHALLE | 1919 S. HANNIBAL STREET UNIT F, AURORA, CO 80013 |
| SMITH,WILLIAM J | 11905 MEADOW RIDGE TERRACE, GLEN ALLEN, VA 23059 |
| SMITH-BRAINCH,CHARLENE ANNE | 20 CULLYN ROAD, HIGH WYCOMBE, BUCKS,   HP12 4PN UNITED KINGDOM |
| SMITH-FULTS,NANCY PATRICIA | 6297 CLAYTON CIRCLE, FREDERICK, CO 80530 |
| SMITH-LEWIS, EDWARD | 830 WESTVIEW DR. SW, 143228, ATLANTA, GA 30314-0953 |
| SMITH-LEWIS, EDWARD | 830 WESTVIEW DR. SW, 143228, ATLANTA, GA 30314-3773 |
| SMITH-WOOD,DEBORAH ELAINE | 6424 SOUTH PARFET STREET, LITTLETON, CO 80127 |
| SMITHA SHETTY | E-1402,LAKE HOMES, PHASE 1,NEAR GOPAL SHARMA HIGH SCHOOL,POWAI, MUMBAI, MH 400076 INDIA |
| SMITHA SHETTY | 28 AVENUE AT PORT IMPERIAL,APT #302, WEST NEW YORK, NJ 07093 |
| SMITHER,RICHARD D | 9 BLYTHS WHARF,NARROW STREET, LONDON, GT LON,   E14 8BF UNITED KINGDOM |
| SMITHERS & CO LTD | 20 ST DUNSTAN'S HILL, LONDON UNITED KINGDOM,   EC3R 8HL UK |
| SMITHERS & CO LTD | 20 ST DUNSTAN'S HILL, LONDON UNITED KINGDOM,   EC3R 8HL UNITED KINGDOM |
| SMITHFIELD FINANCIAL | COWCROSS STREET, LONDON,   WC1V 7QB UK |

| Claim Name | Address Information |
|---|---|
| SMITHFIELD FINANCIAL | COWCROSS STREET, LONDON,  WC1V 7QB UNITED KINGDOM |
| SMITHKLINE BEECHAM CORPORATION | C T CORPORATION SYSTEM,1633 BROADWAY, NEW YORK, NY 10019 |
| SMITHSON, JON | 3309 MEADOWFIELD DRIVE, ARNOLD, MO 63010 |
| SMITHSON,ASHLEY R | 95 EMERSON STREET,#706, DENVER, CO 80218 |
| SMITHSON,HOLLY | 17A,FURNESS ROAD,FULHAM, LONDON, GT LON,  SW6 2LQ UNITED KINGDOM |
| SMITHSON,JON DUKE | 3309 MEADOWFIELD DRIVE, ARNOLD, MO 63010 |
| SMITHSONIAN INSTITUTE | NAT'L MUSEUM OF AFRICAN AMERICAN,HISTORY & CULTURE CAPITAL GALLERY,MRC 509 PO BOX  3712  SUITE 7001, WASHINGTON, DC 20013 |
| SMITHSONIAN INSTITUTE | P.O. BOX 37012, MRC 035, WASHINGTON, DC 20013-7012 |
| SMOKE | 5-10-1-4F JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| SMOKEYS CORPORATE CATERING | ONE DOVER DRIVE, BURLINGTON, MA 01803 |
| SMOKOSKI,R. SCOTT | 3916 W 4TH STREET, FORT WORTH, TX 76107 |
| SMOLIN LUPIN & CO PA | 100 EXECUTIVE DRIVE,SUITE 180, WEST ORANGE, NJ 07052 |
| SMOLINSKY,JOSHUA A | 155 E 34TH ST,APT 16F, NEW YORK, NY 10016 |
| SMOLLEY, BEN | 5000 N 36TH CT, HOLLYWOOD, FL 33021 |
| SMOLLEY,SAMUEL B. | 350 WEST 50TH STREET,APARTMENT 21-I, NEW YORK, NY 10019 |
| SMOLYAR,DMITRIY | 2375 OCEAN AVENUE,APT. 5B, BROOKLYN, NY 11229 |
| SMOOT,RICHARD | 3111 GREENWOOD GLEN, KINGWOOD, TX 77345 |
| SMOTRICH,ROSS | 14 WILLIAMS LANE, CHAPPAQUA, NY 10514 |
| SMR RESEARCH CORPORATION | 300 VALENTINE ST, HACKETTSTOWN, NJ 07840 |
| SMRITI SUDHA | DUPLEX NO-14,ALOK VIHAR,GHORABANDHA, JAMSHEDPUR,  831004 INDIA |
| SMRITIS CREATIONS | 135 GALLERIA SHOPPING CENTRE,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| SMRUTI BEHERA | 1725 ORRINGTON AVENUE,#401-1, EVANSTON, IL 60201 |
| SMS GROUP LLC | 530 FIFTH AVENUE,26TH FLOOR, NEW YORK, NY 10036 |
| SMS GROUP LLC | 530 FIFTH AVENUE, 20TH FLOOR, NEW YORK, NY 10036 |
| SMS MORGAGE SERVICES | DO NOT USE!,PO BOX 72,SCARBOROUGH, NORTH YORKSHIRE,  YO11 3WW UNITED KINGDOM |
| SMURFIT KAPPA ACQUISITIONS | ATTN: BRENDAN GLYNN,JSG AQUISTITIONS (F/K/A MDCP ACQUISITIONS I),BEECH HILL,CLONSKEAGH, DUBLIN,  4 IRELAND |
| SMURFIT KAPPA ACQUISITIONS | SMURFIT UK, PROCESS AGENT,2 THE BEACONS,BEACONSFIELDS ROAD,ATTN: FINANCE DIRECTOR, HATFIELD HERTS A1108EQ,  UNITED KINGDOM |
| SMURRA,ROBERT | 7712 HAVERHILL CT, NAPLES, FL 34104 |
| SMUTS,JO | FLAT 132,TOWER HOUSE,81 FIELDGATE STREET, LONDON,  E1 1GW UNITED KINGDOM |
| SMYTH ASSOCIATES INC | 220 EAST 42ND STREET, NEW YORK, NY 10017 |
| SMYTH, EDWARD P. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SMYTH, MEGAN | 225 S 18TH ST, APT 1616, PHILADELPHIA, PA 19103 |
| SMYTH, SEAMUS | 632 MASSACHUSETTS AVE,APT# 308, CAMBRIDGE, MA 02139 |
| SMYTH,COLIN C. | 56 RUSSELL STREET, MILTON, MA 02186 |
| SMYTH,DOMINIC JAMES | FLAT 1,28 GRANVILLE ROAD, HOVE, E.SUSX,  BN3 1TG UNITED KINGDOM |
| SMYTH,PHILIP J. | 637 THE CAPE BLVD., WILMINGTON, NC 28412 |
| SMYTH,STEPHEN | 4 BOVALLY ROAD, LIMAVADY, LMV,  BT49 0TA UNITED KINGDOM |
| SMYTH,TERENCE | 92 MAYBANK AV, HORNCHURCH, ESSEX,  RM125SH UNITED KINGDOM |
| SMYTH,THOMAS ANTHONY LAWRENCE | 24 GERDVIEW DRIVE,WILMINGTON, DARTFORD, KENT,  DA2 7BS UNITED KINGDOM |
| SMYTHE MASTERSON & JUDD INC | 551 MADISON AVENUE, SUITE 1700, NEW YORK, NY 10022 |
| SMYTHE,DAVID W. | 144 SUNSET AVENUE, VERONA, NJ 07044 |
| SMYTHE,MARGARUERITE | 134A EDGEWOOD FARM ROAD, WAKEFIELD, RI 02879 |
| SMYTHE,MARGUERITE | 134A EDGEWOOD FARM ROAD, WAKEFIELD, RI 02879 |
| SMYTHSON OF BOND STREET | 40 NEW BOND STREET, LONDON,  W1S 2DE UK |
| SMYTHSON OF BOND STREET | 40 NEW BOND STREET, LONDON, GT LON,  W1S 2DE UNITED KINGDOM |
| SNA EXECUTIVE | WELLINGTON HOUSE,EAST ROAD, CAMBRIDGE,  CB1 1BH UK |

| Claim Name | Address Information |
|---|---|
| SNA EXECUTIVE | WELLINGTON HOUSE,EAST ROAD, CAMBRIDGE,  CB1 1BH UNITED KINGDOM |
| SNAIJE,BASSEM | 16 UPPER MALL,HAMMERSMITH, LONDON,  W6 9TA UNITED KINGDOM |
| SNAO, SANDRA | 5424 S CORNELL AVE,APT 312, CHICAGO, IL 60615 |
| SNAP | 566 MARKET STREET,DBA CAFFE BIANCO, SAN FRANCISCO, CA 94104 |
| SNASHALL,PETER | 24 COURTLANDS, HAYWARDS HEATH, W SUSX,  RH164JD UNITED KINGDOM |
| SNEAD, ROBERT K | 442 W 57TH STREET, 8K, NEW YORK, NY 10019 |
| SNEAD,ANGELA | 14903 COLDWATER LN., TAMPA, FL 33624 |
| SNEAD,ROBERT K. | 442 WEST 57TH STREET,APARTMENT 8K, NEW YORK, NY 10019 |
| SNEDAKER,JORDAN L | 22408 PEBBLE BROOK LN, PARKER, CO 80138 |
| SNEED,CHRISTOPHER S. | 15832 GLYNN ROAD, CLEVELAND, OH 44112 |
| SNEED,CORI L. | 209 BROOKSTONE CREEK DR, WENTZVILLE, MO 63385 |
| SNEED,GEORGE A | 106 VASILIOS DRIVE, CARLISLE, PA 17015 |
| SNEHA GAITONDE | KEDARMAL ROAD, MUMBAI,  400097 INDIA |
| SNEHANJALI ELECTRONICS & APPLIANCES | 28A LARAM CENTRE OPP. FIDAI ACADEMY,SV ROAD ANHERI (EAST), MUMBAI,    INDIA |
| SNEHANJALI ELECTRONICS & APPLIANCES | 28A LARAM CENTRE OPP. FIDAI ACADEMY,SV ROAD ANHERI (EAST), MUMBAI, MH  INDIA |
| SNEHASIS RATH | C-121 SYMPHONY CO-OP SOCIETY,OFF CHANDIVALLI FARM ROAD,CHANDIVALLI ANDHERI(E),POWAI, MUMBAI,  400072 INDIA |
| SNEHASIS RATH | B - 204 SHIV OM BUILDING,OFF CHANDIVALLI FARM ROAD,CHANDIVALLI ANDHERI(E),POWAI, MUMBAI,  400072 INDIA |
| SNELL & WILMER | ATTN: ROBERT A. HENRY,ONE ARIZONA CENTER, PHOENIX, AZ 85004 |
| SNELL SERVICES, INC | 2345 NORTH 10TH STREET,P.O. BOX 484, GERING, NE 69314-0484 |
| SNELL,BRIANNE ELIZABETH | 790 K STREET, GERING, NE 69341 |
| SNELL,SCOTT | 18 CHAMBERLAIN ST, RYE, NY 10580 |
| SNELLING PERSONNEL SERVICES | P.O. BOX 650765, DALLAS, TX 75265-0765 |
| SNELLING,STEPHEN J | 17 THORNFIELD ROAD, BISHOP'S STORTFORD, HERTS,  CM232RB UNITED KINGDOM |
| SNEPAR,JEREMY S. | 33 W. 76TH ST,APT 4A, NEW YORK, NY 10023 |
| SNET | PO BOX 1861, NEW HAVEN, CT 06508-0901 |
| SNGT | 22 RUE HENRI BARBUSSE, CLICHY CEDEX,  92585 FRANCE |
| SNGT | 22 RUE HENRI BARBUSSE, CLICHY CEDEX, 92 92585 FRANCE |
| SNIDER, CHAFFIN | 32 POTTER ROCK LN, LEXINGTON, VA 24450 |
| SNIDER, DAVID | 2108 MCQUEEN DRIVE, DURHAM, NC 27705 |
| SNIDER,CHAFFIN | 1623 THIRD AVENUE,APT 36F, NEW YORK, NY 10128 |
| SNIDER,JAMAR | 162 ORTON ROAD, WEST CALDWELL, NJ 07006 |
| SNIDOW, JOHN | 9207 DOUBLE EALE LANE, KNOXVILLE, TN 37922 |
| SNIEGOCKA,MAGDALENA MARIA | RADLOW, UL. WIEJSKA 59, RASZKOW, N/A,  63440 POLAND |
| SNIGDHA CHANDRA | FLAT NO. 206, B WING,AMIT SOCIETY, M.H.A.D.A COLONY,OPP. TO EASTERN EXPRESS HIGHWAY,MULUND (E), THANE DISTRICT, MH 400081 INDIA |
| SNIGDHA CHANDRA | FLAT NO. 206, B WING,AMIT SOCIETY, M.H.A.D.A COLONY,OPP. TO EASTERN EXPRESS HIGHWAY, MULUND EAST, MH 400081 INDIA |
| SNIGDHA CHANDRA | 90 - SOUMYA DEEP DAS,SECTOR - 16, C2 - 12,3 RD FLOOR,FLAT NO 9,VASHI, NAVI MUMBAI, MH 400705 INDIA |
| SNIGDHA CHANDRA | C/O - SOUMYA DEEP DAS,SECTOR - 16, C2 - 12,3 RD FLOOR,FLAT NO 4,VASHI, NAVI MUMBAI, MH 400705 INDIA |
| SNISCAK,TRACY L | 24 COVENTRY DRIVE, CARLISLE, PA 17015 |
| SNL FINANCIAL | P.O. BOX 414624, BOSTON, MA 02241-4624 |
| SNL FINANCIAL | ONE SNL PLAZA,P.O. BOX 2124, CHARLOTTESVILLE, VA 22902 |
| SNODGRASS, ANNE | 3027 BAXTER HALL,WILLIAMS COLLEGE, WILLIAMSTOWN, MA 01267 |
| SNORG CONSULTANTS PVT LTD | B-18, I&II FLOOR, II MAIN,KEB LAYOUT, BTM I STAGE, BANGALORE, KA 76 INDIA |
| SNOW KING RESORT HOTEL, LLC | PO BOX SKI, JACKSON, WY 83001 |
| SNOW, BRENT | 2421 BLACK LAKE RD, SPRING PARK, MN 55384 |

| Claim Name | Address Information |
|---|---|
| SNOW,MARTIN P | FLAT 7,7 THE AVENUE, BECKENHAM, SURREY,  BR3 5DG UNITED KINGDOM |
| SNOW, RICHARD M. | 209 PARK STREET, MONTCLAIR, NJ 07042 |
| SNOWBIRD CORPORATION | P.O. BOX 929000,ATTN:ACCOUNTS RECEIVABLE, SNOWBIRD, UT 84092-9000 |
| SNOWBIRD CORPORATION | 3165 EAST MILLROCK DRIVE,SUITE 150, SALT LAKE CITY, UT 84121 |
| SNOWBIRD Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| SNOWBOUND SOFTWARE | 321 ARSENAL STREET,2ND FLOOR, WATERTOWN, MA 02472 |
| SNOWDEN,TIFFANY L. | 142 LEGEND CREEK DRIVE, CANTON, GA 30114 |
| SNOWDROP SYSTEMS LIMITED | 4 WITAN WAY, WITNEY OXFORDSHIRE,  OX28 6FF UK |
| SNOWDROP SYSTEMS LIMITED | 4 WITAN WAY, WITNEY OXFORDSHIRE,  OX28 6FF UNITED KINGDOM |
| SNOWMASS CLUB | DRAWER G-2,0239 SNOWMASS CLUB CIRCLE, SNOWMASS VILLAGE, CO 81615 |
| SNOWY SZE LING TAN | FLAT 27B, TOWER 3,SORRENTO,1 AUSTIN ROAD, HONG KONG,   CHINA |
| SNOWY SZE LING TAN | FLAT 29F, TOWER 7,ISLAND HARBOURVIEW,11 HOI FAI ROAD, HONG KONG,   CHINA |
| SNOWY SZE LING TAN | FLAT 27B, TOWER 3,SORRENTO,1 AUSTIN ROAD, HONG KONG,   HONG KONG |
| SNP CORPORATION LTD | LEGAL PUBLISHING 1KIM SENG PROMENADE,#18-01 GREAT WORLD CITY EAST TOWER,SINGAPORE, ,  237994 SINGAPORE |
| SNP CORPORATION LTD | LEGAL PUBLISHING 1KIM SEBG PROMENADE,#18-01 GREAT WORLD CITY EAST TOWER,SINGAPORE, ,  237994 SINGAPORE |
| SNP VITE LIMITED | 26TH FL,GLOUCESTER TOWER,THE LANDMARK, ,   HONG KONG |
| SNS BANK N.V. | CROESELAAN 1, UTRECHT,  3521 BJ NETHERLANDS |
| SNS STAGING | 45-04 164TH STREET, FLUSHING, NY 11358 |
| SNUG HARBOR CULTURAL CENTER | 1000 RICHMOND TERRACE, STATEN ISLAND, NY 10301 |
| SNYDER HOLLAND | BROWN UNIVERSITY,PO BOX 0704, PROVIDENCE, RI 02912 |
| SNYDER, CARRIE | 27097 ADONNA CT, LOS ALTOS HILL, CA 94022 |
| SNYDER, HOLLAND, B | 94 ARNOLD ST,APT# 2, PROVIDENCE, RI 02906 |
| SNYDER, KIRK | 25 ALTINO, NEWPORT BEACH, CA 92657 |
| SNYDER, PAUL W. | 1904 FIRST AVENUE,P.O. BOX 1204, SCOTTSBLUFF, NE 69363-1204 |
| SNYDER, RACHEL & BGSU FIRELANDS | 1457 PALMER ROAD, NEW LONDON, OH 44851 |
| SNYDER,BETTY HOLLAND | 600 JACKSON STREET,APARTMENT 402E, HOBOKEN, NJ 07030 |
| SNYDER,BEVERLY | 1304 IRIS WAY, BRICK, NJ 08724 |
| SNYDER,CARRIE M | 161 SOUTH 4TH STREET,APARTMENT #2, CHAMBERSBURG, PA 17201 |
| SNYDER,FLORENE | 61 SIENNA RIDGE, MISSION VIEJO, CA 92692 |
| SNYDER,GIOIA L | 29 PENNWAY DRIVE, CARLISLE, PA 17015 |
| SNYDER,JASMINE E | 1455 ZIMMERMAN ROAD, CARLISLE, PA 17013 |
| SNYDER,JEANETTE M | 1133 16TH STREET, MITCHELL, NE 69357 |
| SNYDER,JOHN B. | 107 WEST 25TH ST,APT 4C, NEW YORK, NY 10001 |
| SNYDER,KAREN | 2191 PINE STREET #8, SAN FRANCISCO, CA 94115 |
| SNYDER,ROBERT | C/O JANET LAZAR,2467 ROUTE 10,#35-7B, MORRIS PLAINS, NJ 07950 |
| SNYDER,TERRANCE | 1 GARRISON WAY, WASHINGTONVILLE, NY 10992 |
| SO CAL RECREATION | 22771 CENTRE DR, LAKE FOREST, CA 92630 |
| SO KAM JAMIE KWOK | ROOM F, 37/F, TOWER 2,THE WATERSIDE,MA ON SHAN, HONG KONG,   CHINA |
| SO YEE WONG | FLAT 3715, YIU LOK HOUSE,YIU TUNG ESTATE,SHAUKEIWAN, HONG KONG,   CHINA |
| SO YOUNG LEE | 112-506 HANSHIN APT,929 MOK-DONG,YANGCHEON-KU, SEOUL,   KOREA, REPUBLIC OF |
| SO YOUNG LEE | 118-702 MOKDONG APT,901 MOK-DONG,YANGCHEON-KU, SEOUL,   KOREA, REPUBLIC OF |
| SO,ANDREW | 32 YIK YAM STREET,2/F, HAPPY VALLEY, HONG KONG, H,   HONG KONG |
| SO,KINGIP | 1518 WEST 3RD STREET, BROOKLYN, NY 11204 |
| SO,PETER YING LUN | 425 EAST 63RD ST,APT W6E, NEW YORK, NY 10065 |
| SO,SAMPY MAN PUI | BLOCK 15, FLAT 16F,SCENEWAY GARDEN,8 SCENEWAY ROAD, LAM TIN, KOWLOON,   CHINA |
| SO,YUET WAH ALICE | 12C, 17 NASSAU STREET,MEI FOO, KOWLOON, HONG KONG,   CHINA |
| SO-OK KIM | 152 WILLOW ST.,APT. 3, BROOKLYN, NY 11201 |

| Claim Name | Address Information |
|---|---|
| SOA GROUP, INC. | 99-26 ASCAN AVENUE, FOREST HILLS, NY 11375 |
| SOA SOFTWARE, INC | 12100 WILSHIRE BLVD, SUITE 1800, LOS ANGELES, CA 90025 |
| SOANES,TYRONNE C | 51 TUDOR WALK, LEATHERHEAD, SURREY,  KT22 7HX UNITED KINGDOM |
| SOANS,GLENN A | ROOM NO. 1, COLASO HOUSE, VIKHROLI VILLA, MUMBAI,  400079 INDIA |
| SOAR - HILLS FOUNDATION | 26 LISA DRIVE, DIX HILLS, NY 11746 |
| SOAR - HILLS FOUNDATION | 7 LAMB DRIVE, DIX HILLS, NY 11746 |
| SOARES,NELSON F. | 49 LINCOLN ROAD, SCARSDALE, NY 10583 |
| SOBBE,KEITH J. | 27 W 319 WATERFORD DR., WINFIELD, IL 60190 |
| SOBEK,GEORGE | 3 THORNLEY PLACE, LONDON, GT LON,  SE10 9AF UNITED KINGDOM |
| SOBEL, CLIFFORD M. & BARBARA | 3 GROVE ISLE DRIVE - APT. 1210,  ACCOUNT NO. 9941  COCONUT GROVE, FL 33133 |
| SOBEL,BENJAMIN | 83 DEVONSHIRE ROAD,THE METZ, UNIT 16-05, SINGAPORE,  436606 SINGAPORE |
| SOBEL,MICHAEL E. | 130 EAST 19TH STREET,APT 3, NEW YORK, NY 10003 |
| SOBERMAN, LLP | 2 ST. CLAIR AVENUE EAST,SUITE 1100, TORONTO, ONTARIO,  M4T 2T5 CANADA |
| SOBERS,SABRINA M | 15 HOLLYWOOD DRIVE, HARRISBURG, PA 17109 |
| SOBERS,URLA | 2 DRUMLINS TERRACE, SYRACUSE, NY 13224 |
| SOBETZKO,MARK | 12 FRIARY ROAD, WRAYSBURY, MDDSX,  TW195JP UNITED KINGDOM |
| SOBHI HATEM | FLAT 1,8 DEVONSHIRE PLACE, LONDON,  W1G 6HP UNITED KINGDOM |
| SOBHI HATEM | FLAT 5,53 HARLEY STREET, LONDON,  W1G 8QP UNITED KINGDOM |
| SOBKOW,AREK | 52-15 65TH PLACE.,APT. 2A, MASPETH, NY 11378 |
| SOBOLEV,ILYA | 1838 67TH STREET,APT. 2F, BROOKLYN, NY 11204 |
| SOBOLEWSKI, MARTIN | 1535 18TH STREET,APT 1, SANTA MONICA, CA 90404 |
| SOBOTKA,DAVID A. | 3407 TANGLEY, HOUSTON, TX 77005 |
| SOBRIO,TONYA G. | 3601 HICKORY HAMMOCK, WESLEY CHAPEL, FL 33543 |
| SOBU FUDOSAN KANTEI | 1-10-6,CHUO,CHUO-KU, CHIBA, 12 NA JAPAN |
| SOC | 8F MIZUNO BLDG.,3-11-12,TORANOMON,MINATO-KU, TOKYO,  105001 JAPAN |
| SOC | 8F MIZUNO BLDG.,3-11-12,TORANOMON,MINATO-KU, TOKYO, 13 105001 JAPAN |
| SOC D'EXPLOITATION MERIDIE | ATTN: IAIN FERGUSON,SOCIETE D'EXPLOITATION DU MERIDIEN NICE SAS,CITYPOINT,1 ROPEMAKER STREET, LONDON EC2Y 9HT,   UNITED KINGDOM |
| SOC D'EXPLOITATION MERIDIE | MERIDIEN SECRETARIES LIMITED, PORCESS AGENT,CITYPOINT,1 ROPEMAKER STREET, LONDON EC2Y 9HT,   UNITED KINGDOM |
| SOCARRAS,MARIA C. | 1877 ASPEN LANE, WESTON, FL 33327 |
| SOCCER FOR PEACE | 201 EAST 15TH STREET,APARTMENT 3C, NEW YORK, NY 10003 |
| SOCIAL BUTTERFLY | 3801 KENNETT PIKE,GREENVILLE CENTER, WILMIGTON, DE 19807 |
| SOCIAL BUTTERFLY | 3801 KENNETT PIKE,SUITE E123, GREENVILLE, DE 19807 |
| SOCIAL INVESTMENT FORUM | 1612 K STREET, NW- SUITE 650,ATTN: FRAN TEPLITZ, WASHINGTON, DC 20006 |
| SOCIAL SCIENCE ELECTRONIC | 2171 MONROE AVENUE,SUITE3, ROCHESTER, NY 14618 |
| SOCIAL SECURITY BANK | BANCO DE PREVISION SOCIAL,COLONIA 1921,MONTEVIDEO, ,   URUGUAY |
| SOCIAL SECURITY OFFICE, A PART OF THE | MINISTRY OF LABOR AND SOCIAL WELFARE,88/28 88/28 MOO 4 TIWANON ROAD,TALAD-KHWUAN, MUANG DISTRICT, NONTHABURI,  11000 THAILAND |
| SOCIAL SERVICE ASSOCIATION OF | 6 STATION PLAZA, RIDGEWOOD, NJ 07450 |
| SOCIALLY RESPONSIBLE ITALIA SPA | PIAZZA CAVOUR 3, MILAN,  20121 ITALY |
| SOCIEDAD DE BOLSA | 51 COLUMBIA, ALISO VIEJO, CA 92656 |
| SOCIEDAD DE BOLSAS | ALFONSO XI 6, MADRID,  SPAIN |
| SOCIEDAD DE BOLSAS | PALACIO DEL LA BOLSA,PZA LEALTAD, 1, MADRID,  28014 SPAIN |
| SOCIETA ITALIANA GESTIONE CREDITI SPA | VIA NAZIONALE 200, ROMA,  00184 ITALY |
| SOCIETE AIR FRANCE | 45 RUE DE PARIS, ROISSY,  95747 FRANCE |
| SOCIETE D'EPARGNE VIAGERE | 74 RUE SAINT-LAZARE, PARIS,  75009 FRANCE |
| SOCIETE DE LA BOURSE DE LUXEMBOURG | 11, AVENUE DE LA PORTE-NEUVE, , L2011 LUXEMBOURG |
| SOCIETE DES AMIS DE L'ECOLE CENTRALE | GRANDE VOIE DES VIGNES,CHATNEY-MALABRY, CEDEX FRANCE,  92295 FRANCE |
| SOCIETE GENERAL | 17 COURS VALMY, PARIS,  92972 FRANCE |

| Claim Name | Address Information |
|---|---|
| SOCIETE GENERALE | 3, RUE LA FAYETTE,ATTN: ERIC ROBBE,PARIS HEAD OFFICE, PARIS,  75009 FRANCE |
| SOCIETE GENERALE | 17 COURS VALMY, PARIS LA DEFENSE CEDEX,  92987 FRANCE |
| SOCIETE GENERALE | ATTN: HEAD OF CREDIT RISK DEPARTMENT (RISQ/CMC),SOCIETE GENERALE,TOUR SOCIETE GENERALE,PARIS LA DEFENSE CEDEX, PARIS,  92987 FRANCE |
| SOCIETE GENERALE | LEVEL 10,EXCHANGE HOUSE,PRIMROSE STREET, LONDON,  EC2A 2HT UK |
| SOCIETE GENERALE | ATTN: PROCESS AGENT,SOCIETE GENERALE,60 GRACECHURCH STREET, LONDON EC3V OHD, UNITED KINGDOM |
| SOCIETE GENERALE | LEVEL 10,EXCHANGE HOUSE,PRIMROSE STREET, LONDON,  EC2A 2HT UNITED KINGDOM |
| SOCIETE GENERALE (HEDGING BANKLOAN TRADES ONLY), | ATTN: INTERNATIONAL & FINANCE DIVISION -,RESS/OPM/THB,SOCIETE GENERALE,TOUR SOCIETE GENERALE,PARIS LA DEFENSE CEDEX, PARIS,  92987 FRANCE |
| SOCIETE GENERALE (HEDGING BANKLOAN TRADES ONLY), | SOCIETE GENERALE, PROCESS AGENT,SG HOUSE,41 TOWER HILL, LONDON EC3N 4SG, UNITED KINGDOM |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE SA | ATTN: SGAM/FIN/OPE,SOCIETE GENERALE ASSET MANAGEMENT FINANCE,2, PLACE DE LA COUPOLE,92078 PARIS LA DEFENSE, ,    FRANCE |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE SA | 17 COURS VALMY,TOUR SOCIETE GENERALE, PARIS LA DEFENSE CEDEX,  92987 FRANCE |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE SA | SOCIETE GENERALE, PROCESS AGENT,SG HOUSE,41 TOWER HILL, LONDON EC3N 4SG, UNITED KINGDOM |
| SOCIETE GENERALE BANK AND TRUST | 11-13 AVENUE EMILE REUTER, LUXEMBOURG,  L-2420 LUXEMBOURG |
| SOCIETE GENERALE SECURITIES FOREIGN EXCHANGE DEPT, | 1221 AVENUE OF THE AMERICAS, PARIS,  10020 FRANCE |
| SOCIETE GENERALE SUCURSAL EN ESPA-A S.A. | TORRE PICASSO,PLAZA DE PABLO RUIZ PICASSO 1, MADRID,  28020 SPAIN |
| SOCIETE GENERALE SUCURSAL EN ESPAA`A S.A | TORRE PICASSO,PLAZA DE PABLO RUIZ PICASSO 1, MADRID,  28020 SPAIN |
| SOCIETE IMMOBILIERE PRIVAT | ATTN: MONSIEUR LE GERANT,2, RUE DE LA FRATERNELLE, LYON,  69009 FRANCE |
| SOCIETE NATIONALE DES CHEMINSDE FER FRANCAIS | ATTN: CLAIRE DREYFUS-CLOREC,SNCF, 17 RUE DE LONDRES,75436 PARIS, CEDEX 09, , FR |
| SOCIETE SUISSE D'ASSURANCES GENERALES SUR LA VIE, | ATTN: MONSIEUR JEAN-PIERRE GRIMAUD,GROUP SWISSLIFE,DIRECTION DES INVESTISSEMENTS,41 RUE DE CHATEAUDUN,75304 PARIS CEDEX, ,    FRANCE |
| SOCIETY FOR BIOMOLECULAR SCIENCES - SBS | 36 TAMARACK AVENUE,#348, DANBURY, CT 06811 |
| SOCIETY FOR FOODSERVICE MANAGEMENT | 304 WEST LIBERTY STREET,SUITE 201, LOUISVILLE, KY 40202 |
| SOCIETY FOR FOODSERVICE MANAGEMENT | 455 SOUTH FOURTH STREET,SUITE 650, LOUISVILLE, KY 40202 |
| SOCIETY FOR HUMAN RESOURCE | P.O. BOX 791139, BALTIMORE, MD 21279 |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 79482, BALTIMORE, MD 21279-0482 |
| SOCIETY FOR SERVICE TO VOLUNTARY AGENCIE | PETIT MUNICIPAL SCHOOL,GROUND FLOOR,OPP BABA HOSPITAL, BANDRA W, MUMBAI, MH 400040 INDIA |
| SOCIETY FOR THE PERFORMING ARTS | 615 LOUISIANA ST, SUITE 100, HOUSTON, TX 77002-2715 |
| SOCIETY OF ACTUARIES | 475 N. MARTINGALE ROAD,SUITE 600, SCHAUMBURG, IL 60173 |
| SOCIETY OF AFRICAN MISSIONS | 23 BLISS AVENUE, TENAFLY, NJ 07670 |
| SOCIETY OF BUSINESS ECONOMISTS | 11 BAY TREE WALK, WATFORD,  WD17 4RX UK |
| SOCIETY OF BUSINESS ECONOMISTS | 11 BAY TREE WALK, WATFORD,  WD17 4RX UNITED KINGDOM |
| SOCIETY OF CHEMICAL INDUSTRY | 315 CHESTNUT STREET, PHILADELPHIA, PA 19106 |
| SOCIETY OF CORPORATE SECRETARIES | P.O. BOX 6122, NEW YORK, NY 10249-6122 |
| SOCIETY OF HISPANIC | 14254 SPRINGS ROAD, WOODBRIDGE, VA 22193 |
| SOCIETY OF HISPANIC PROFESSIONAL | 37 HICKORY ROAD, SHORT HILLS, NJ 07078 |
| SOCIETY OF INDIAN AUTOMOBILE MANUFACTURE | CORE 4B, 5TH FLOOR,INDIA HABITAT CENTRE, LODI ROAD, NEW DELHI, DL 110003 INDIA |
| SOCIETY OF INDUSTRIAL & OFFICE REALTORS | 325 JOHN H. MCDONNELL BLVD #250, COLUMBUS, OH 43215 |
| SOCIETY OF INDUSTRIAL AND OFFICE REALTOR | C/O ALLAN NORTHWEST REAL ESTATE CO.,2770 NW IMPERIAL TERRACE, PORTLAND, OR 97210 |

| Claim Name | Address Information |
|---|---|
| SOCIETY OF INDUSTRIAL AND OFFICE REALTOR | 11422 N.E. 120TH STREET,SUITE A, KIRKLAND, WA 98034 |
| SOCIETY OF MEMORIAL SLOAN-KETTERING | 1233 YORK AVENUE, NEW YORK, NY 10021 |
| SOCIETY OF MOTOR MANUFACTURERS & TRADERS | HAWKIN ST, LONDON,  SW1X 7DS UK |
| SOCIETY OF MOTOR MANUFACTURERS & TRADERS | HAWKIN ST, LONDON,  SW1X 7DS UNITED KINGDOM |
| SOCIETY OF MUNICIPAL ANALYSTS | 399 PARK AVENUE, 16TH FL, NEW YORK, NY 10022 |
| SOCIETY OF MUNICIPAL ANALYSTS | 6425 N. TOWER CT,ATTN:  JAMES SPIOTTO, LINCOLNWOOD, IL 60712-4207 |
| SOCIETY OF PROGRESSIVE | WOODSIDE MEDICAL B'LDG STE 515,1838 GREENE TREE ROAD, BALTIMORE, MD 21208 |
| SOCIETY OF THE FOUR ARTS | 2 FOUR ARTS PLAZA, PALM BEACH, FL 33480 |
| SOCIETY OF THE FRIENDLY SONS OF ST. PAT. | C/O JAMES RYAN,540 THIRD STREET, BROOKLYN, NY 11215 |
| SOCIETY OF WOMEN ENGINEERS | TRUSTEES OF THE UNIVERSITY OF PA,111 TOWNE BUILDING,220 SOUTH 33RD STREET, PHILADELPHIA, PA 19104 |
| SOCIETY OF WOMEN ENGINEERS | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA,111 TOWNE BUILDING,220 SOUTH 33RD STREET, PHILADELPHIA, PA 19104 |
| SOCIETY OF WOMEN ENGINEERS | C/O ELLEN WORSDALL,2145 SHERIDAN ROAD, EVANSTON, IL 60208 |
| SOCIETY OF WOMEN ENGINEERS | 1963 UNIVERSITY DRIVE, LISLE, IL 60532 |
| SOCIETY OF WOMEN ENGINEERS | 230 EAST OHIO STREET,SUITE 400, CHICAGO, IL 60611 |
| SOCIETY OF WOMEN ENGINEERS AT THE | 1301BEAL AVENUE,1226 EECS BUILDING, ANN ARBOR, MI 48109 |
| SOCIUS SEARCH, LLC | 1220 W. SIXTH STREET,SUITE 604, CLEVELAND, OH 44113 |
| SOCOL, ONASIS | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SOCOLOW, ROBERT | 115 ARRETON ROAD, PRINCETON, NJ 08540 |
| SODERBERG, KRISTEN A | 195 N HARBOR DR,UNIT 5304, CHICAGO, IL 60601 |
| SODERBERG,KRISTEN | 410 W 53RD STREET,APT 521, NEW YORK, NY 10019 |
| SODERBERG,KRISTEN | 545 CHESTNUT AVE.,#409, LONG BEACH, CA 90802 |
| SODESA,MUKESH | 311,312, VISHNU BLDG,B.V.M CHS,537, N.M. JOSHI ROAD,BYCULLA(W), BYCULLA (W), MUMBAI, MH 400011 INDIA |
| SODEXHO | RIVIUM BOULEVARD 2,2909 LK, CAPELLE AD IJSSEL,  2909 LK NETHERLANDS |
| SODEXHO MARRIOTT SERVICES | PO BOX 905374, CHARLOTTE, NC 28290-5374 |
| SODEXHO PASS SERVICES (I) PVT. LTD | 1ST & 2ND FLOOR,INDABATOR BLDG., NESCO COMPLEX,GATE NO. 3, WESTERN EXPSS HIGHWAY,GOREGAON, MUMBAI, MH  INDIA |
| SODEXHO PRESTIGE LTD | ASCOT HOSPITALITY CREDIT CONTROL,MANOR HOUSE MANOR FARM ROAD, ALPERTON,  HA0 1BN UNITED KINGDOM |
| SODEXHO SINGAPORE PTE LTD | NO.1 GENTING LINK, #08-01,PERFECT INDUSTRIAL BUILDING, ,  349518 SINGAPORE |
| SODEXHO USA | THE JOHN G. SHEDD AQUARIUM,EVENTS CATERING OFFICE,1200 SOUTH LAKE SHORE DRIVE, CHICAGO, IL 60605 |
| SODEXHO USA | 57TH AND LAKE SHIRE DRIVE, CHICAGO, IL 60637 |
| SODEXHO, INC. & AFFILIATES | AMR 1 WOOD HOUSE,3400 NORTH CHARLES STREET, BALTIMORE, MD 21218 |
| SODEXHO, INC. & AFFILIATES | P.O. BOX 536922, ATLANTA, GA 30353-6922 |
| SODEXHO, INC. & AFFILIATES | 1301 FANNIN STREET,13TH FLOOR, HOUSTON, TX 77002 |
| SODHA,SWETA | 317 KINGSBURY ROAD, LONDON, GT LON,  NW9 9PE UNITED KINGDOM |
| SODHI,HARPREET | 12 SHANLEY STREET,UNIT 2, BRIGHTON, MA 02135 |
| SODJE-EWUBARE,RUTH | 824 MARC DRIVE, NORTH BRUNSWICK, NJ 08902 |
| SOEDE,THOMAS | WHITE LODGE,EARLS WOOD, COBHAM, SURREY,  KT11 2BZ UNITED KINGDOM |
| SOEDJITO,ABRAHAM | 200 WATER STREET,APT.2902, NEW YORK, NY 10038 |
| SOEJIMA,TORU | 2-6-8,MAIHAMA, URAYASU-SHI, 12 279-0031 JAPAN |
| SOEKRIS ENGINEERING, INC. | 5400 SOQUEL AVENUE,SUITE E, SANTA CRUZ, AK 95062 |
| SOEMARDJO,UNGGUL KUSMADAYA | 143 EAST 34TH STREET,#16PH, NEW YORK, NY 10016 |
| SOEUTH KHEAV | 751 LAS PALMAS DR., IRVINE, CA 92608 |

| Claim Name | Address Information |
|---|---|
| SOEUTH KHEAV | 2210 EAST BALL ROAD, ANAHEIM, CA 92806 |
| SOEWITO SUHARDIMAN EDDYMURTHY KARDONO | 14TH FL MAYAPADA TOWER,JI. JEND.,SUDIRMAN KAV. 28, JAKARTA,  12920 INDONESIA |
| SOFEA, INC. | 317 ADELAIDE STREET WEST,SUITE 400, TORONTO, ONTARIO,  M5V 1P9 CANADA |
| SOFFER,GREGORY | 220 SPRING STREET, STATEN ISLAND, NY 10304 |
| SOFIA BUTT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SOFIA BUTT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SOFIA PANAGIOTAKIS | 512 WEST 112TH STREET,APARTMENT 4C, NEW YORK, NY 10025 |
| SOFIA PANAGIOTAKIS | 46-46 159TH STREET, FLUSHING, NY 11358 |
| SOFIA RIVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SOFIA RIVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SOFIA S. HASNI | 409 TENNENT ROAD, MORGANVILLE, NJ 07751 |
| SOFIA S. HASNI | 310  EAST 55TH STREET, APRTMENT  10E, NEW YORK, NY 10022 |
| SOFIA S. HASNI | 310  EAST 55TH STREET,APARTMENT 10E, NEW YORK, NY 10022 |
| SOFIA S. HASNI | 2 GOLD STREET,APARTMENT 4112, NEW YORK, NY 10038 |
| SOFIA S. HASNI | 1131 HIGHLAND LAKE CIRCLE, DECATUR, GA 30033 |
| SOFIA SENHAJI RHAZI | FLAT 2,3 LEINSTER SQUARE, LONDON,  W2 4PL UNITED KINGDOM |
| SOFIA SOUIRI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SOFIA'S GIFT FOUNDATION | 502 KINGS POINT TRAIL, FRANKLIN LAKES, NJ 07417 |
| SOFIANE ZAIEM | 3 ESPLANADE DE MEAUX, NEUILLY SUR MARNE,  93330 FRANCE |
| SOFIANE ZAIEM | 3 ESPLANADE DE MEAUX, NEUILLY SUR MARNE, 93 93330 FRANCE |
| SOFINCO | ATTN: DG,SOFINCO B21,RUE DU BOIS SAUVAGE,91038 EVRY, CEDEX 91038,  FRANCE |
| SOFITEL OF HOUSTON LP | 425 N. SAM HOUSTON PKWY E, HOUSTON, TX 77060 |
| SOFITEL ST.JAMES LONDON | 6 WATERLOO PLACE, LONDON,  SW1Y 4AN UNITED KINGDOM |
| SOFTBANK TELECOM (EX. JAPAN TELECOM) | 1-8-2,SHINSUNA,KOTO-KU, TOKYO,  136-8650 JAPAN |
| SOFTBANK TELECOM (EX. JAPAN TELECOM) | 1-8-2,SHINSUNA,KOTO-KU, TOKYO, 13 136-8650 JAPAN |
| SOFTCAT PLC | THAMES INDUSTRIAL ESTATE,FIELDHOUSE LANE, -,  SL7 1TB UK |
| SOFTCAT PLC | THAMES INDUSTRIAL ESTATE,FIELDHOUSE LANE, -,  SL7 1TB UNITED KINGDOM |
| SOFTCELL TECHNOLOGIES LIMITED | FLAT NO.18, GROUND FLOOR, AŸ,MAIN STREET, MANGALAKSHI NAGAR,BEHIND NEW BUS STAND, PONDICHERRY, PC 605013 INDIA |
| SOFTCELL TECHNOLOGIES LTD | 301 PRABHADEVI INDUSTRIAL ESTATE,408 VEER SAVARKAR MARG,PRABHADEVI, MUMBAI, 400025 INDIA |
| SOFTCELL TECHNOLOGIES LTD | 301, PRABHADEVI INDUSTRIAL ESTATE,408 VEER SAVARKAR MARG,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| SOFTCHOICE CORPORATION | P.O. BOX 18892, NEWARK, NJ 07191 |
| SOFTCOPY SOLUTIONS, LLC | 17 BARNSTABLE WAY, LADERA RANCH, CA 92694 |
| SOFTEC SC | 428 SAN JERONIMO AV,JARDINES DEL PEDREGAL, MEXICO DISTRITO FEDERAL,  CP01900 MEXICO |
| SOFTECH PLUS INC | PO BOX 5284, NORTH BERGEN, NJ 07042 |
| SOFTECH PLUS INC | P.O. BOX 41, JERSEY CITY, NJ 07303 |
| SOFTEK PARTNERS INC | DO NOT USE-SEE V# 0000012037,47 CAMBRIDGE STREET, WINCHESTER, MA 01890 |
| SOFTEK PARTNERS, INC. | DBA SOMERSET GOVT SEC,47 CAMBRIDGE STREET, WINCHESTER, MA 01890 |
| SOFTEK STAFFING SOLUTIONS | 1-C-701, RUGHANI PALACE,SHANTILAL MODI ROAD,KANDIVALI (W), MUMBAI, MH 400067 INDIA |
| SOFTEX CONSULTANCY SERVICES | 107 BIRYA HOUSE 1ST FLOOR,265 PERIN NARIMAN STREET FORT, MUMBAI,  400001 INDIA |
| SOFTEX CONSULTANCY SERVICES | 107 BRIYA HOUSE,1ST FLOOR,265 PERIN NARIMAN STREET,FORT, MUMBAI, MH 400001 INDIA |
| SOFTKEM TRADING PVT LTD | 102, SANJAY APPA CHAMBERS,ANDHERI GHATKOPAR LINK ROAD,CHAKALA, ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| SOFTLITE BLINDS (INDIA) | B-3, RAJ MAHAL, 55-E,M.V.ROAD, ANDHERI (EAST), MUMBAI,  400069 INDIA |
| SOFTMART | P.O. BOX 8500-52288, PHILADELPHIA, PA 19178-2288 |

| Claim Name | Address Information |
|---|---|
| SOFTRICITY, INC. | 27 MELCHER STREET, BOSTON, MA 02210 |
| SOFTWARE & INFORMATION INDUSTRY & | PO BOX 79237, BALTIMORE, MD 21279-0237 |
| SOFTWARE & INFORMATION INDUSTRY & | 1090 VERMONT AVENUE NW,6TH FLOOR, WASHINGTON, DC 20005 |
| SOFTWARE AG | UHLANDSTR. 12,D-64297, DARMSTADT,    GERMANY |
| SOFTWARE AG OF NORTH AMERICA INC. | 11700 PLAZA AMERICA DRIVE,SUITE 700, RESTON, VA 20190 |
| SOFTWARE AG OF NORTH AMERICA INC. | PO BOX 910600, DALLAS, TX 75391-0600 |
| SOFTWARE FORCES LLC | 108-22 QUEENS B'LVD,2ND FLOOR, FOREST HILLS, NY 11375 |
| SOFTWARE GUIDANCE & ASSISTANCE | FORTUNE BUILDING,SUITE 450, HARTSDALE, NY 10530 |
| SOFTWARE GUIDANCE & ASSISTANCE | 280 NORTH CENTRAL AVENUE,SUITE 450, HARTSDALE, NY 10530 |
| SOFTWARE HOUSE INC | 2 RIVERVIEW DRIVE, , NJ 08540 |
| SOFTWARE HOUSE INC | 2 RIVERVIEW DRIVE, SOMERSET, NJ 08540 |
| SOFTWARE HOUSE INC | P.O. BOX 8500-41155, PHILADELPHIA, PA 19178 |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155, PHILADELPHIA, PA 19178 |
| SOFTWARE INCUBATORS INC | 4100 MACKAY DRIVE, PALTO ALTO, CA 94306 |
| SOFTWARE INFORMATION CENTER | TOTO BLDG,5-1-4,TORANOMON, MINATO-KU,  105-0001 JAPAN |
| SOFTWARE INFORMATION CENTER | TOTO BLDG,5-1-4,TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| SOFTWARE INFORMATION SERVICES, INC | 6418 S 157TH ST., OMAHA, NE 68135-2325 |
| SOFTWARE PARTNERS LTD. | OAK TREE HOUSE,STATION ROAD, CLAVERDON, WARWKS,  CV35 8PE UNITED KINGDOM |
| SOFTWARE SHELF INTERNATIONAL INC | VITALITY HOUSE,2/3 IMBERHORNE WAY, WEST SUSSEX RH19 1RL,    UK |
| SOFTWARE SHELF INTERNATIONAL INC | VITALITY HOUSE,2/3 IMBERHORNE WAY, WEST SUSSEX RH19 1RL,    UNITED KINGDOM |
| SOFTWARE SOLUTIONS | 96 PARKER ROAD SOUTH, PLAINSBORO, NJ 08536 |
| SOFTWARE SPECTRUM | 2300 ALGOMA BLVD, OSHKOSH, WI 54901 |
| SOFTWARE SPECTRUM | 2140 MERRITT DRIVE, GARLAND, TX 75041 |
| SOFTWARE SPECTRUM | 2140 MERRITT DRIVE, , TX 75041 |
| SOFTWARE SPECTRUM | PO BOX 848264, DALLAS, TX 75284-8264 |
| SOFTWARE SPECTRUM, INC. | ATTN: HQ, CUSTOMER RELATIONS,2140 MERRITT DRIVE, GARLAND, TX 75041 |
| SOFTWARE SPECTRUM, INC. | PO BOX 848264, DALLAS, TX 75284-8264 |
| SOFTWARE SYNERGY, INC. | 151 HWY 33 EAST, MANALAPAN, NJ 07726 |
| SOFTWARE TECHNOLOGY PARK OF INDIA | TOWER #7 FLOOR 6,INTERNATIONAL INFOTECH, MUMBAI,    INDIA |
| SOFTWARE TECHNOLOGY PARKS OF INDIA | TOWER #7 FLOOR 6,INTERNATIONAL INFOTECH, MUMBAI, MH  INDIA |
| SOFTWARE TESTING SERVICES INC. | 620 CRANBURY ROAD,SUITE 202, EAST BRUNSWICK, NJ 08816 |
| SOFTWARE TOOL & DIE | 1330 BEACON STREET, STE #215, BROOKLINE, MA 02146 |
| SOFTWORKS | 5845 RICHMOND HIGHWAY,SUITE 400, ALEXANDNA, VA 22303 |
| SOFTWORKS | ATTN:SOFTWORKS, AN EMC COMPANY,5845 RICHMOND HIGHWAY, SUITE 400, ALEXANDRIA, VA 22303 |
| SOGA,ATSUSHI | #405, 2-19-10,MITA, MINATO-KU, 13 108-0073 JAPAN |
| SOGECAP | ATTN:  MAI NGUYEN,50 AVENUE DU GENERALE DE GAULLE, 92093 LA DEFENCE CEDEX, FRANCE |
| SOGESTT | 54-56 RUE LAFFITTE, PARIS,  75009 FRANCE |
| SOGETI SVERIGE AB | BOX 875, SUNDSVALL,  85124 SWEDEN |
| SOGETI SVERIGE AB | , OSTERSUND,  S83188 SWEDEN |
| SOGETI SVERIGE AB | PO BOX 304, UMEA,  S90107 SWEDEN |
| SOGI,KENNETH T. | 2-3-13 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| SOGKI DEVELOPMENT INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,    CAYMAN ISLANDS |
| SOGKI INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,    CAYMAN ISLANDS |
| SOGKI MANAGEMENT INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,    CAYMAN ISLANDS |
| SOGLUIZZO MICHAEL | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET 3RD FLOOR, NEW |

| Claim Name | Address Information |
|---|---|
| SOGLUIZZO MICHAEL | YORK, NY 10007 |
| SOGLUIZZO MICHAEL | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| SOGO KENSHIN CENTER HEALTH CHECK | 6-20 KINKOCHO,KANAGAWA-KU, YOKOHAMA-SHI,  221-0056 JAPAN |
| SOGO KENSHIN CENTER HEALTH CHECK | 6-20 KINKOCHO,KANAGAWA-KU, YOKOHAMA-SHI, 14 221-0056 JAPAN |
| SOGO UNICOM | KYODO BLDG,2-8-15,GINZA,CHUO-KU, TOKYO,  104-0061 JAPAN |
| SOGO UNICOM | KYODO BLDG,2-8-15,GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| SOGOMONIAN, ARAM G. | 4675 SHELLEY LANE, ELLIOT CITY, MD 21043 |
| SOGTI INC. | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| SOGTOEN,CHARLES | ,WITTE SINGEL, LEIDEN,  2311 BG NETHERLANDS |
| SOH,ANNIE | 102 LANDSCAPE AVE, YONKERS, NY 10705 |
| SOH,CARINA | ,BLK 525, BEDOK NORTH ST 3,#03-430, SINGAPORE,  460525 SINGAPORE |
| SOH,ELIZABETH SHUI QING | 163 TAMPINES ST 12,#09-259, SINGAPORE,  521163 SINGAPORE |
| SOHAIL KHAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SOHAL,SUNDIP | 79, WORPLE WAY,HARROW,MIDDLESEX, LONDON, GT LON,  HA2 9SW UNITED KINGDOM |
| SOHAM JETHARA | 1862 CRITTENDEN ROAD,APT. #2, ROCHESTER, NY 14623 |
| SOHANI,AMIT | F-506 LOK DARSHAN SOCIETY,MILITERY ROAD, MAROL,ANDHERI (E), MUMBAI,  400049 INDIA |
| SOHANLAL PUROHIT | ZAVERIBAUGH, 1ST FLOOR,BUNGLOW NO 3,OPP MTNL, S.V. ROAD,KANDIVALI(W), MUMBAI, MH 400067 INDIA |
| SOHAR'S GMBH | MAINZER LANDSTR.168, FRANKFURT AM MAIN,  60327 GERMANY |
| SOHEI CHINO | 4-3-18-105,TSURUMAKI, SETAGAYA-KU, 13 154-0016 JAPAN |
| SOHEIL ABDOLLAHI | 13 DIXIE LANE, CENTEREACH, NY 11720 |
| SOHEIL MOTAGHI | 213 SEVENTH ST, WOOD-RIDGE, NJ 07075 |
| SOHIL SHETH | 429 EAST 52ND ST., NEW YORK, NY 10022 |
| SOHIL SHETH | AMHERST COLLEGE,AC #1739,KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| SOHIL SHETH | 3 WHITTEMORE PLACE, WESTBROOK, CT 06498 |
| SOHL,DEBRA K. | 312 COLTON STREET, NEWPORT BEACH, CA 92663 |
| SOHMER,JILL F | 13 MARION AVENUE, ROCHELLE PARK, NJ 07662 |
| SOHO20 CHELSEA | 511 WEST 25TH STREET,SUITE 605, NEW YORK, NY 10001 |
| SOHONI,PRIYANKA | SWARTHMORE COLLEGE,500 COLLEGE AVENUE, SWARTHMORE, PA 19081 |
| SOHONI,SAMIR JANARDAN | 301/302 LATA APARTMENTS,NEAR SANMITRA MANDAL SCHOOL,GOREGAON (EAST), MUMBAI, 400063 INDIA |
| SOHOS HOSPITALITY GROUP | SHUWA 2 SHIBAKOEN 3CHOME BLDG,3F   3-22-1 TORANOMON,MINATO-KU,TOKYO, TORANOMON,    JAPAN |
| SOHOS HOSPITALITY GROUP | SHUWA 2 SHIBAKOEN 3CHOME BLDG,3F   3-22-1 TORANOMON,MINATO-KU,TOKYO, TORANOMON, 13  JAPAN |
| SOHRAB SOURESRAFIL | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| SOHRAWARDY,YASMIN | 39-60 54TH STREET,APT. 5R, WOODSIDE, NY 11377 |
| SOICHI MAEDA | PRIMEAŸAŒA,A¨A,A¨URBANAŸAŒA,A¨A,A¨NAKAMEGUROAŸAŒA,A¨A,A,3-28-24,KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| SOICHI MAEDA | 2-8-23 KATSURADAI, AOBA-KU, YOKOHAMA-SHI, 14 227-0034 JAPAN |
| SOICHIRO ISHIKAWA | 45-84-406 ENOKIGAOKA,AOBA-KU, YOKOHAMA CITY, 14 227-0063 JAPAN |
| SOIREE VALET PARKING SVC, INC. | 1470 HOWARD STREET, SAN FRANCISCO, CA 94103 |
| SOJHAN ARIYADASA | MA.G.05 MAIN HALL,DALTON ELLIS HALL,CONYNGHAM ROAD, MANCHESTER,  M14 5RL UNITED KINGDOM |
| SOJITZ SYSTEMS | MINAMI SHINAGAWA N BLDG.,2-2-10 MINAMISHINAGAWA, SHINAGAWA-KU,  140-0004 JAPAN |
| SOJITZ SYSTEMS | MINAMI SHINAGAWA N BLDG.,2-2-10 MINAMISHINAGAWA, SHINAGAWA-KU, 13 140-0004 JAPAN |
| SOJKA,ERIC J. | 1448 NE 56TH COURT, FORT LAUDERDALE, FL 33334 |
| SOK YANG JENNY CHUA | 9 RHU CROSS,#07-12 LIVONIA BLOCK, ,  SINGAPORE |

| Claim Name | Address Information |
|---|---|
| SOKHIYA,RITESH | 1-1-19-105,SHEISHINCHO, EDOGAWA-KU, TOKYO, 13  JAPAN |
| SOKHO R CHAY | 1317 XIMENO AVENUE, LONG BEACH, CA 90804 |
| SOKI LOLOMARI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SOKOL ASSOCIATES INC | 230 PARK AVENUE, SUITE 1000, NEW YORK, NY 10169 |
| SOKOL CANO | 13 1/2 CHARLTON STREET, PRINCETON, NJ 08540 |
| SOKOL COMMUNICATIONS | 409 WASHINGTON STREET, #105, HOBOKEN, NJ 07030 |
| SOKOL,CYNTHIA | 25351 MACKENZIE, LAGUNA HILLS, CA 92653 |
| SOKOL,DEBRA | 711 WEST END AVENUE,2LS, NEW YORK, NY 10025 |
| SOKOL,JAMES D. | 2920 REDMONT PARK CIRCLE,500E, BIRMINGHAM, AL 35205 |
| SOKOLIN,ALEXEY | 234 EAST 83RD STREET,APT. 5D, NEW YORK, NY 10028 |
| SOKOLIN,LEONID | 730 SHERMAN STREET, WESTFIELD, NJ 07090 |
| SOKOLOV, PAVEL | 11734 WILSHIRE BLVD., APT. C508, LOS ANGELES, CA 90025 |
| SOKOLOV,DMITRIY | 47 SHELLEY RD, OLD BRIDGE, NJ 08857 |
| SOKOLOVSKY,IGOR | 330 EAST 38TH STREET,APT. 21L, NEW YORK, NY 10016 |
| SOKOLOVSKY,VADIM | 3084 HEMLOCK FARMS,126 WEST END DRIVE, HAWLEY, PA 18428 |
| SOKPHOLLA NGEK | 2210 SPAULDING STREET #4, LONG BEACH, CA 90804 |
| SOKUHAI | TENNOZU PARKSIDE BLDG 9F,2-5-8,HIGASHISHINAGAWA,SHINAGAWA-KU, TOKYO,  140-0002 JAPAN |
| SOKUHAI | TENNOZU PARKSIDE BLDG 9F,2-5-8,HIGASHISHINAGAWA,SHINAGAWA-KU, TOKYO, 13  140-0002 JAPAN |
| SOL & MED | ERNESTO FERRER, VALENCIA,  46021 SPAIN |
| SOL,DAVID | 12 DENNY STREET,KENNINGTON, LONDON, GT LON,  SE11 4UX UNITED KINGDOM |
| SOLA LTD | 100 SUMMER STREET,SUITE 1400, BOSTON, MA 02110 |
| SOLAKOGLU,PINAR | 145 ENGLEWOOD AVENUE,APARTMENT 5, BRIGHTON, MA 02135 |
| SOLANKI,AMBIKA | NORVIC,OXFORD ROAD, GERRARDS CROSS, BUCKS,  SL9 7AT UNITED KINGDOM |
| SOLANKI,ARTI | D1,HIGHWAY CO-OPERATIVE SOCIETY,SHIV SHRUSTI, KURLA (EAST), MUMBAI,  400024 INDIA |
| SOLANKI,BABUL | TOLARAM  CHS,608, TOLARAM TOWER C.H.S., CHEMBUR,COLONY, MUMBAI, MH 400074 INDIA |
| SOLANKI,KIRAN | NEW C. RLY. COLONY,MS/RB/I/F/9,KALWA STN. ROAD (W), THANE, MH 400605 INDIA |
| SOLANKI,KIRAN SOHANLAL | 33/1166,NIRMAL PRAGATI, SUBHASH NAGAR,CHEMBUR, MUMBAI, MH 400071 INDIA |
| SOLANKI,PARESH | 15 MONARCH WAY, BARKINGSIDE, ESSEX,  IG2 7NY UNITED KINGDOM |
| SOLANKI,RAJESH | FLAT D1, HIGHWAY CO-OPERATIVE SOCIETY,SHIV SHRUSHTI,KURLA (EAST), MUMBAI, MH 400024 INDIA |
| SOLANO COMMUNITY FOUNDATION | 744 EMPIRE STREET,#210, FAIRFIELD, CA 94533 |
| SOLAR ELECTRIC POWER ASSOCIATION | 1341 CONNECTICUT AVENUE NW,SUITE 3.2 THIRD FLOOR, WASHINGTON, DC 20036 |
| SOLAR SHIELD LIMTIED | UNIT 10,SWAN BUSINESS PARK,SANDPIT ROAD, DARTFORD,  DA1 5ED UK |
| SOLAR SHIELD LIMTIED | UNIT 10,SWAN BUSINESS PARK,SANDPIT ROAD, DARTFORD,  DA1 5ED UNITED KINGDOM |
| SOLARIS ASSET MANAGEMENT | ATTN: TIM GHRISKEY,2 DEPOT PLAZA, BEDFORD HILLS, NEW YORK, NY 10507 |
| SOLARIS GROUP, LLC | 598 MADISON AVENUE-15TH FLOOR,ATTENTION:  DOMINIC SALVIA, NEW YORK, NY 10022 |
| SOLARMETRIC (EUROPE) LTD | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UK |
| SOLARMETRIC (EUROPE) LTD | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UNITED KINGDOM |
| SOLARMETRIC (EUROPE) LTD | 68 LOMBARD STREET, LONDON, GT LON,  EC3V 9LJ UNITED KINGDOM |
| SOLARMETRIC (EUROPE) LTD | 68 LOMBARD STREET, LONDON, GT LON,  EC3V 9LJ UNITED KINGDOM |
| SOLARTECH CORPORATE TRAINING | 621 ROUTE 46, LEVEL 2, HASBROUCK HGTS, NJ 07604 |
| SOLARWINDS,NET, INC. | 8221 EAST 63RD PLACE, TULSA, OK 74133 |
| SOLARWINDS,NET, INC. | DEPT 2310, TULSA, OK 74182 |
| SOLARWINDS,NET, INC. | P.O. BOX 730720, DALLAS, TX 75373-0720 |
| SOLARWINDS,NET, INC. | 1301 S MOPAC EXPRESSWAY,SUITE 360, AUSTIN, TX 78746 |
| SOLARZ, BENJAMIN | 51 ROCK RIDGE DR, RYE BROOK, NY 10573 |

| Claim Name | Address Information |
|---|---|
| SOLBERG, BJORN | 404 STORIA AKASAKA, 6-18-11 AKASAKA, MINATO-KU, 13  JAPAN |
| SOLDA, PAOLA | 20 STUDLEY COURT, 4 JAMESTOWN WAY, LONDON, GT LON,  E14 2DA UNITED KINGDOM |
| SOLDAINI, SIMONA V | VIA DEL LAGO 263A, CASSINA RIZZARDI, CO 22070 ITALY |
| SOLEBURY CAPITAL GROUP LLC | 400 SOUTH RIVER ROAD, SUITE 300, NEW HOPE, PA 18938 |
| SOLEDAD MORENO DE LOS RIOS | C/MENENDEZ PELAYO 11 DPDO, , 28 28009 SPAIN |
| SOLEIL SECURITIES GROUP INC | 360 MADISON AVENUE-3RD FLOOR, ATTN:  LAURA RUBIN-RIECK, NEW YORK, NY 10017 |
| SOLENT CREDIT OPPORTUNITIES MASTER FUND - SOLENT, | ATTN: PAUL TAYLOR, SOLENT CAPITAL PARTNERS LLP, BUCHANAN HOUSE, 3RD FLOOR, 3 ST JAMES SQUARE, LONDON SW1Y 4JU,   UNITED KINGDOM |
| SOLENT MORGAGE SERVICES | CARNAC HOUSE, CARNAC COURT, CAMS ESTATE, FAREHAM, HAMPSHIRE,  PO16 8UZ UNITED KINGDOM |
| SOLENT RELATIVE VALUE CREDIT MASTER FUND | ATTN: TIM GLEDHILL, SOLENT GLOBAL CREDIT MASTER FUND, C/O SOLENT CAPITAL PARTNERS LLP, 118 PICADILLY, MAYFAIR, LONDON W1J &NW,   UNITED KINGDOM |
| SOLENT RELATIVE VALUE CREDIT MASTER FUND | C/O SOLENT CAPITAL PARTNERS LLP, PROCESS AGENT, 118 PICADILLY, MAYFAIR, LONDON W1J &NW,   UNITED KINGDOM |
| SOLFERINO & SOLFERINO, LLP | 15 ROSLYN ROAD, MINEOLA, NY 11501 |
| SOLHEIM BILLING & GRIMMER S.C. | ONE SOUTH PINCKNEY ST BOS 1644, MADISON, WI 53701-1644 |
| SOLI OZELPROFESSOR | ISTANBUL BILGI UNIVERSITY, INONU CAD NO 28 KUSTEPE, ISTANBUL,  80310 TURKEY |
| SOLID COLOR, INC | 155 AVENUE OF THE AMERICAS, NEW YORK, NY 10013 |
| SOLID GROUND | 1501 NORTH 45TH STREET, SEATTLE, WA 98103 |
| SOLID GROUND | 1501 N 45TH STREET, SEATTLE, WA 98103-6708 |
| SOLID QUALITY LEARNING, LLC | 19689 7TH AVENUE, SUITE 330, POULSBO, WA 98370 |
| SOLID QUALITY LEARNING, LLC | LOCKBOX # 631014, P.O. BOX 112079, TACOMA, WA 98411 |
| SOLID WASTE DISPSL AUTHTY OF CITY OF SCOTTSBORO, | ATTN: CHIEF FINANCIAL OFFICER, THE SOLID WASTE DISPOSAL AUTHORITY OF THE CITY OF, SCOTTSBORO, 916 S. BROAD STREET, SCOTTSBORO, AL 35768 |
| SOLIDAY, DARIN E. | 29267 CINNAMONWOOD WAY, MENIFEE, CA 92584 |
| SOLIDORO, EMANUELE | 1003 CASCADES TOWER, 4 WESTFERRY ROAD, LONDON, GT LON,  E14 8JN UNITED KINGDOM |
| SOLIMANO, ALEXANDRA | 150 MOUNT TOM ROAD, PELHAM, NY 10803 |
| SOLINGER, MARTHA E. | 75 HARMON AVENUE, PELHAM, NY 10803 |
| SOLIS & LOMBARDIA NOTARIOS C.B. | IGNACIO SOLIS VILLA, C/ VELAZQUEZ, N 16, 2 DCHA, MADRID,  28001 SPAIN |
| SOLIS CHINA GREY | 430 EAST VIRGINIA ST, RIALTO, CA 92376 |
| SOLIS CHINA GREY | 121 NORTH LA REINA CIRCLE #50, ANAHEIM, CA 92801 |
| SOLIS, FAZEILA | 73-59 190TH STREET, FRESH MEADOWS, NY 11366 |
| SOLIS, GARRETT | 12618 VENICE BLVD APT #9, LOS ANGELES, CA 90066 |
| SOLKO, DOUGLAS K | 354 OXBOW DR, MONUMENT, CO 80132 |
| SOLLOF, DANIEL | ONE COLUMBUS PLACE, #S8B, NEW YORK, NY 10019 |
| SOLMAZ, TUGBA | 74 HEMLOCK ST, ISLIP, NY 11751 |
| SOLMONSON, LESLIE M. | 1016 FIFTH AVENUE, NEW YORK, NY 10028 |
| SOLNICK LLP SOLICITORS | 9 CHISWICK HIGH ROAD, LONDON,  W4 2ND UK |
| SOLNICK LLP SOLICITORS | 9 CHISWICK HIGH ROAD, LONDON,  W4 2ND UNITED KINGDOM |
| SOLO IMPRESSION INC | 601 WEST 26 STREET, NEW YORK, NY 10001 |
| SOLO MANAGEMENT INC. | 130 MAPLE AVENUE, NEW CITY, NY 10956 |
| SOLOAI, LEMAU | 5226 WESTWOOD PINES DRIVE, KATY, TX 77449 |
| SOLODUKHOV, YURI | 143 ALBANY STREET, #233B, CAMBRIDGE, MA 02139 |
| SOLOLON SCHECTER DAY SCHOOL | 710 TURNPIKE STREET, STOUGHTON, MA 02072 |
| SOLOMATIN, ALEXANDER | 158 UNADILLA ROAD, RIDGEWOOD, NJ 07450 |
| SOLOMETO, GREGORY | 10 BENNETT LANE, TAPPAN, NY 10983 |
| SOLOMON ASSOCIATES LIMITED | PYPER HOUSE, KINGWOOD, HENLEY-ON-THAMES,  RG9 5NB UK |
| SOLOMON ASSOCIATES LIMITED | PYPER HOUSE, KINGWOOD, HENLEY-ON-THAMES, OXON,  RG9 5NB UNITED KINGDOM |
| SOLOMON CHOGE | 33 JAMESTOWN WAY, VIRGINIA QUAY, LONDON,  E14 2DE UNITED KINGDOM |
| SOLOMON CHOGE | BOX 3385 CONNECTICUT COLLEGE, 270 MOHEGAN AVENUE, NEW LONDON, CT 06320 |

| Claim Name | Address Information |
|---|---|
| SOLOMON G. THOMAS | 38 WISTERIA STREET, SPRINGFIELD, MA 01119 |
| SOLOMON G. THOMAS | 86 ELMER ROAD,2B, DORCHESTER, MA 02124 |
| SOLOMON PAGE GROUP LLC | 1140 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| SOLOMON PAGE GROUP LLC | P.O.BOX 3028, HICKSVILLE, NY 11802-3028 |
| SOLOMON PAGE GROUP LTD | 1140 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| SOLOMON PAGE GROUP LTD | P.O. BOX 3028, HICKSVILLE, NY 11802-3028 |
| SOLOMON R. GUGGENHEIM FOUNDATION | 1071 FIFTH AVE, NEW YORK, NY 10128 |
| SOLOMON SCHECHTER DAY SCHOOL | 275 MCKINLEY AVENUE, NEW MILFORD, NJ 07646 |
| SOLOMON SCHECHTER DAY SCHOOL | 3210 DUNDEE ROAD, NORTHBROOK, IL 60062 |
| SOLOMON SCHECHTER SCHOOL | OF WESTCHESTER, INC,555 WEST HARTSDALE AVENUE, HARTSDALE, NY 10530 |
| SOLOMON SCHECHTER SCHOOL | OF WESTCHESTER, INC,555 WEST HARTSALE AVENUE, HARTSDALE, NY 10530 |
| SOLOMON, BERNARD A. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SOLOMON,AMIT | 684 BROADWAY,APT. 5E, NEW YORK, NY 10012 |
| SOLOMON,DOUGLAS G. | 244 PATRIOT HILL DRIVE, BASKING RIDGE, NJ 07920 |
| SOLOMON,EVAN | 5 WILLIAM WAY, MATAWAN, NJ 07747 |
| SOLOMON,GEULA RAIVICH | 465 WEST END AVENUE,APARTMENT #7A, NEW YORK, NY 10024 |
| SOLOMON,HAROLD | 1001 WEST 111TH STREET, KANSAS CITY, MO 64114 |
| SOLOMON,LANA A. | 345 EAST 56TH STREET,APARTMENT 9A, NEW YORK, NY 10022 |
| SOLOMON,LAWRENCE | 215 EAST 95TH ST.,APARTMENT 4D, NEW YORK, NY 10128 |
| SOLOMON,LEONARD R. | 10 WILLOWS LANE, WHITE PLAINS, NY 10605 |
| SOLOMON,MARIA | 22 TROY STREET, JERSEY CITY, NJ 07307 |
| SOLOMON,MYRON | 903 RIDGE RD, UNION, NJ 07083 |
| SOLOMON,PETER J. | C/O PETER J. SOLOMON CO,520 MADISON AVENUE, NEW YORK, NY 10022 |
| SOLOMON,ROBIN CHLOE | 3274 CAMINO CALANDRIA, THOUSAND OAKS, CA 91360 |
| SOLOMOND, PHILLIP | UNIT 1933 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| SOLON GERSHMAN, INC. | 7 NORTH BEMISTON, ST. LOUIS, MO 63105 |
| SOLORIO,CARLOS A. | 4437 N 30TH DRIVE, PHOENIX, AZ 85017 |
| SOLOTSKYY,MYKOLA | SUGAO 3-CHOME, 41-39,MIYAMAYE-KU, KAWASAKI-SHI, 14 216-0015 JAPAN |
| SOLOW,RICHARD | 5920 HORSEMAN'S CANYON DRIVE,6A, WALNUT CREEK, CA 94595 |
| SOLRED, S.A. | TBC,TBC, TBC,  TBC SPAIN |
| SOLTEC LIMITED | THAMES COURT,2 RICHFIELD AVENUE, READING,  RG1 8EQ UNITED KINGDOM |
| SOLTECH SYSTEMS LIMITED | UNIT 10, BOYN VALLEY ROAD,MAIDENHEAD, ,  SL6 4EJ UK |
| SOLTECH SYSTEMS LIMITED | UNIT 10, BOYN VALLEY ROAD,MAIDENHEAD, , BERKS,  SL6 4EJ UNITED KINGDOM |
| SOLTES, EUGENE | 520 MATHER MAIL, CAMBRIDGE, MA 02138 |
| SOLTIS INVESTMENT ADVISORS | 20 NORTH MAIN,SUITE 400, ST. GEORGE, UT 84770 |
| SOLTYSINSKI & SZLEZAK KANCELARIA RADCOW | WAWELSKA 15B, WARSZAWA,  02034 POLAND |
| SOLUCIONES TECNOLOGICAS INTEGRADAS | PARQUE TECNOLOGICO COGULLADA,CTRA. COGULLADA, ZARAGOZA,  50014 SPAIN |
| SOLUTE APPRAISAL INSTITUTE KUMAMOTO, LTD | MEIJIYASUDASEIMEI KUMAMOTO BLDG 5F,2-20 JOTOMACHI, KUMAMOTO,  862-0846 JAPAN |
| SOLUTE APPRAISAL INSTITUTE KUMAMOTO, LTD | MEIJIYASUDASEIMEI KUMAMOTO BLDG 5F,2-20 JOTOMACHI, KUMAMOTO, 43 862-0846 JAPAN |
| SOLUTEC | 3-41-20,SUMIYOSHICHO, FUCHU-SHI,  183-0034 JAPAN |
| SOLUTEC | 3-41-20,SUMIYOSHICHO, FUCHU-SHI, 13 183-0034 JAPAN |
| SOLUTION BANK | 3-15-3 -4F,UCHIKANDA, CHIYODA-KU,  101-0047 JAPAN |
| SOLUTION BANK | 3-15-3 -4F,UCHIKANDA, CHIYODA-KU, 13 101-0047 JAPAN |
| SOLUTION ENTERPRISES | , MUMBAI,   INDIA |
| SOLUTION ENTERPRISES | 304, KALYAN BHAVAN,TELLY GALLY, ANDHERI (E), MUMBAI,  400069 INDIA |
| SOLUTIONFORGE LIMITED | WHITEGATES BUSINESS CENTER,ALEXANDER LANE   CM15 8QF, SHENFIELD ESEX, UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SOLUTIONS EAP | 108 EAST 19TH, SCOTTSBLUFF, NE 69361 |
| SOLUTIONS RENDERED, LLC | 13 ORCHARD ROAD,SUITE 105, LAKE FOREST, CA 92630 |
| SOLUTIONS SHERWEB INC | 740 GALT QUEST,SUITE 10, SHERBROOKE  CANADA, ON J1H 1Z3 CANADA |
| SOLUTIONS SITE, INC | 5989 W. STATE STREET, BOISE, ID 83703 |
| SOLVENE RENOULT | 399 RUE ROBERT PINCHON, BOIS-GUILLAUME, 76 76230 FRANCE |
| SOLVENE RENOULT | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SOLVENE RENOULT | DISCOVERY DOCK EAST,3 SOUTH QUAY SQUARE, LONDON,  E14 9RU UNITED KINGDOM |
| SOLVENE RENOULT | DISCOVERY DOCK EAST APT 31,3 SOUTH QUAY SQUARE, LONDON,  E14 9RU UNITED KINGDOM |
| SOLVENE RENOULT | FLAT 1,12 STAFFORD STREET, LONDON,  W1S 4TF UNITED KINGDOM |
| SOLVENTIS WERTPAPIERHANDELSBANK GMBH | ROHMERPLATZ 35, FRANKFURT,  60486 GERMANY |
| SOM ECONOMICS INC | 557 MARTLING AVENUE, TARRYTOWN, NY 10591 |
| SOMAK PATI | 215 EAST 27TH STREET  APT. 1B, NEW YORK, NY 10016 |
| SOMAK PATI | 327 EAST 108TH ST. APT 7, NEW YORK, NY 10029 |
| SOMAN, AMOGH | C 21 POORVA CHS,NEAR SES HIGHSCHOOL,PANCHPAKHADI, THANE,  400602 INDIA |
| SOMANI,NEHA | PLOT-285,FLAT-303, MADHUKUNJ HOUSING,SOCIETY, SHERE-E-PUNJAB COLONY,ANDHERI-(E), ANDHERI (E), MUMBAI,  400093 INDIA |
| SOMANI,ROHIT | A-505, VARDHMAN VATIKA,OPP. TATVAGYAN VIDYAPEETH,GHODBUNDER ROAD, THANE, 400607 INDIA |
| SOMASEKHARA,ARJUN | 10 ANGEL SOUTHSIDE,1 OWEN STREET, LONDON, GT LON,  EC1V 7JW UNITED KINGDOM |
| SOME | 71 O ST NW, WASHINGTON, DC 06492 |
| SOME LIKE IT GREEN | 5460 CARR STREET, ARVADA, CO 80002 |
| SOMEONE ELSE'S CHILD | 112 WASHINGTON STREET,2ND FLOOR, MARBLEHEAD, MA 01945 |
| SOMERA,ELEANOR D. | 94-1394 HIAPO ST., WAIPAHU, HI 96797 |
| SOMERFIELD CHARITY BALL | SOMERFIELD HOUSE,WHITECHURCH LANE, BRISTOL,  BS14 0TJ UNITED KINGDOM |
| SOMERS SCHOOLS ALUMNI ASSOCIATION | PO BOX 229, SOMERS, NY 10589 |
| SOMERS, EMMA | 4139 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| SOMERS, DEBORAH | 5 TARRANBRAE,176-178 WILLESDEN LANE, LONDON, GT LON,  NW6 7PL UNITED KINGDOM |
| SOMERSET ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOMERSET ASSOCIATES-CHUBB ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOMERSET CAPITAL GROUP, LTD. | 1087 BROAD STREET,SUITE 301, BRIDGEPORT, CT 06604 |
| SOMERSET CITY CULTURAL ARTS CENTER | 10 HAMILTON STREET, BOUND BROOK, NJ 10016 |
| SOMERSET/GP ASSOCIATES L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOMERVILLE,LAURA | 6 MERCHANTS HOUSE,COLLINGTON STREET,GREENWICH, LONDON, GT LON,  SE10 9LX UNITED KINGDOM |
| SOMESHWAR CHAKRABARTY | OPPOSITE I.I.T MAIN GATE, POWAI,23 TEJ APARTMENTS, NEAR JAIN TEMPLE,OPPOSITE I.I.T MAIN GATE, MUMBAI, MH 400076 INDIA |
| SOMESHWAR CHAKRABARTY | EKSAR ROAD, YOGI-NAGAR, BORIVLI (W),C-58, EKSAR NEEL KAMAL CO. OP HOUSING SOCIETY,NEAR SUSHRUT HOSPITAL, MUMBAI, MH 400096 INDIA |
| SOMESHWAR CHAKRABARTY | C-58, EKSAR NEEL KAMAL CO. OP HOUSING SOCIETY,EKSAR ROAD, YOGI-NAGAR, BORIVLI (W),NEAR SUSHRUT HOSPITAL, MUMBAI, MH 400096 INDIA |
| SOMESHWAR, SHIV | 64 EAST PARK ROAD, #202,MALLESWARAM, BANGALORE, INDIA,  560003 INDIA |
| SOMI LEE | 2 GOLD STREET, APT 4412, NEW YORK, NY 10038 |
| SOMICH, DAVID NOCHOLAS | 111 SOUTH 15TH STREET,APT. 2209, PHILADELPHIA, PA 19102 |
| SOMIL S MAREDIA | 2/B-317 HYLAND PARK,S.V.ROAD, DAHISAR(E), MUMBAI,  400068 INDIA |
| SOMIL S MAREDIA | 2/B-317 HYLAND PARK,S.V.ROAD, DAHISAR(E), MUMBAI, MH 400068 INDIA |
| SOMMA,GREGG | 4 PETERSON ROAD, HILLSBOROUGH, NJ 08844 |
| SOMMER, RACHEL | 814 WALLACE ROAD, NEW HOLLAND, PA 17557 |
| SOMMER,ELIZABETH M | 444 EAST 86TH STREET,APT. 33B, NEW YORK, NY 10028 |
| SOMMER, HALEY L | 1 GREENFIELD COURT, HAWTHORN WOODS, IL 60047 |

| Claim Name | Address Information |
|------------|---------------------|
| SOMMERMEYER, DAVA | 5032 FORBES SMC #4640, PITTSBURGH, PA 15289 |
| SOMMERMEYER,DAVA E. | 90 WEST STREET,APARTMENT 23F, NEW YORK, NY 10006 |
| SOMMERS, ANDREW | C/O EHRENKRANZ & EHRENKRANZ,375 PARK AVE, SUITE 2800, NEW YORK, NY 10152 |
| SOMMERS,CRAIG | 70 EAST 12TH STREET,APT. 12B, NEW YORK, NY 10003 |
| SOMMERS,MARGARET R | 20 ANDERSON DRIVE, WAYNE, NJ 07470 |
| SOMMERS,ROGER P | 22 ELLIS FARM CLOSE,MAYFORD, WOKING, SURREY,  GU22 9QN UNITED KINGDOM |
| SOMMERS,STEVEN LYNN | 10981 E POWERS CT, ENGLEWOOD, CO 80111 |
| SOMMERSET MEDICAL CENTER FOUNDATION | 110 REHILL AVENUE, SOMERVILLE, NJ 08876 |
| SOMMERVILLE,DAVID | 33 WITHERSPOON WAY, MARLBORO, NJ 07746 |
| SOMNATH MUKHERJEE | A001, ASHOK VIHAR APPARTMENTS,MAROL MILITARY ROAD, MUMBAI,  400-0059 INDIA |
| SOMNATH ROY | 1 RIVER COURT,APARTMENT 1309, JERSEY CITY, NJ 07310 |
| SOMNATH ROY | 30 RIVER COURT,APARTMENT 2908, JERSEY CITY, NJ 07310 |
| SOMNATH TRAVELS | GOKUL" A/2-5, GOKUL CHS.,GR. FLOOR, W.S. ROAD,DAHISAR (E), MUMBAI, MH 400068 INDIA |
| SOMOV, MIKHAIL | 1929 PLYMOUTH ROAD,APT. 2036, ANN ARBOR, MI 48105 |
| SOMPHOU,RATTANA | 1092 GARDENIA AVE, LONG BEACH, CA 90813 |
| SOMPO JAPAN DC SECURITIES | 1-25-1 NISHI-SHINJYUKU, SHINJYUKU-KU,  163-0650 JAPAN |
| SOMPO JAPAN DC SECURITIES | 1-25-1 NISHI-SHINJYUKU, SHINJYUKU-KU, 13 163-0650 JAPAN |
| SOMUAH, SHIRLEY | PO BOX 13455, STANFORD, CA 94309 |
| SOMWARU,SAMUEL | 37E GOLDWIN HEIGHTS,2 SEYMOUR ROAD,MIDLEVELS, HONG KONG, H,  00000 HONG KONG |
| SON TRAN | 4423 QUENTIN COURT,SOUTHWEST, CALGARY, AB T2T 6B8 CA |
| SON TRAN | 444 WEST 35TH STREET,APT 17B, NEW YORK, NY 10001 |
| SON TRAN | 444 W35TH STREET,17B, NEW YORK, NY 10001 |
| SON TRAN | 2400 FOUNTAIN VIEW DRIVE #142, HOUSTON, TX 770 |
| SON VU DANG | 10102 RUSSELL AVE., GARDEN GROVE, CA 92843 |
| SON, PAUL | 601 N COLLEGE AVENUE,APARTMENT 305, BLOOMINGTON, IN 47407 |
| SON,HANS YOUNG | 72 MULBERRY COURT, PARAMUS, NJ 07652 |
| SON,LUKE | 86 S CABOT LANE, WESTBURY, NY 11590 |
| SONA POSITIVE HEALTH LIMITED | 3 DUKES GATE,ACTON LANE CHISWICK, LONDON,  W4 5DX UNITED KINGDOM |
| SONAL ALMEIDA | LA BELLE, B/6, J.B.COLONY, ORLEM, MALAD (WEST), MUMBAI,  400064 INDIA |
| SONAL GUDEKAR | 3/16 LAXMI NIWAS,GOKHALE ROAD (SOUTH),DADAR (WEST), MUMBAI, 400028 INDIA |
| SONAL KRISHNA | 204 W. 96TH STREET,#3C, NEW YORK, NY 10025 |
| SONAL SHRUNGARE | B-2/21, B.A.R.C., MESTRI NAGAR, RD NO.5, CADDELL R,DADAR-WEST, MUMBAI, MH 400028 INDIA |
| SONAL SHRUNGARE | B/19 GULMOHAR C.H.S, PLOT NO. 111, GORAI 1,BORIVALI WEST,BORIVALI (W), MUMBAI, 400092 INDIA |
| SONAL SINGLA | 40 NEWPORT PARKWAY,APARTMENT 3210, JERSEY CITY, NJ 07310 |
| SONAL SINGLA | 1235 ASTOR AVENUE,APARTMENT 312, ANN ARBOR, MI 48104 |
| SONAL SINGLA | 1205 ASTOR AVENUE,APT 5123, ANN ARBOR, MI 48104 |
| SONAL VARMA | 302, SONARICA APPT,BEHIND NATRAJ STUDIOS, MANJREKAR WADI ROAD,ANDHERI EAST,ANDHERI KURLA ROAD, MUMBAI,  INDIA |
| SONAL WAGH | 2899 GREENBROOKE LANE, WEST BLOOMFIELD, MI 48324 |
| SONALI ASHWIN SHAH | PLOT NO.77 PATIL VADI,VEER SAVARKAR NGR,YASHODHAN NGR,1ST POKHRAN RD,VARTAK NGR,1ST POKHRAN ROAD, VARTAK NAGAR, THANE (W), THANE (W),  400606 INDIA |
| SONALI KAPOOR | 5032 FORBES AVE,SMC 6791, PITTSBURGH, PA 15213 |
| SONALI KHARVI | SONBAI WADI,NEAR METAL BOX CO. NO. 2,DEONAR, MUMBAI, MH 400080 INDIA |
| SONALI KHARVI | SONBAI WADI,NEAR METAL BOX CO. NO. 2,DEONAR, MUMBAI, MH 400088 INDIA |
| SONALI MANIAR | NANDA PATKAR ROAD,501, EVEREST MANOR,VILE PARLE(E), MUMBAI, MH 4000 INDIA |
| SONALI MATHKAR | C-204 REGALIA, , MH  INDIA |
| SONALI MITTAL | 261 MONTAUK DRIVE,APT 204, STAMFORD, CT 06902 |

| Claim Name | Address Information |
|---|---|
| SONALI SARBADHIKARY | FLAT 204,TOWER 2,CHALLENGERS,THAKUL VILLIEAGE, KANDIVALI, MH 400101 INDIA |
| SONALKAR, PRANAY | 4616 HINMAN,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| SONANI,ASHA | 37- ARCADE,SECTOR - 17,VASHI, NAVI MUMBAI, MUMBAI,  400703 INDIA |
| SONAR,ANAND | 1-A/104 POWAI SAROVAR,A S MARG, NEXT TO POWAI POLICE STATION,POWAI, MUMBAI, MH 400076 INDIA |
| SONATA INFORMATION TECHNOLOGY LIMITED | C/O,AFL PVT LTD, C/O, NDR WAREHOUSING,SURVEY NO 95,VADAPE VILLAGE,OPP SAI DHABA, NASHIK HIGHWAY,NEAR BHIWANDI CITY ,THANE, MUMBAI, MH 421302 INDIA |
| SONATA SOFTWARE LIMITED | 5 CHURCHILL COURT 58 STATION ROAD, NORTH HARROW,  HA2 7SA UK |
| SONATA SOFTWARE LIMITED | 5 CHURCHILL COURT 58 STATION ROAD, NORTH HARROW,  HA2 7SA UNITED KINGDOM |
| SONAVANI,NILESH | I-103, LOKMANYA PAN BAZAR, NEAR SOMAIYA,EVERARD NAGAR,SION, MUMBAI, MH 400022 INDIA |
| SONDAK, DEBRA | 35 PINE HILL ROAD, GREAT NECK, NY 11020 |
| SONDHI,ARJUN | 604, PANCHLEELA BUILDING,NEAR S. M. SHETTY SCHOOL,CHANDIVALI, MUMBAI,  400072 INDIA |
| SONDHI,RAKS | AT HOMES #203,6-5-20 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SONDHI,SANIL | 82 PAUL REVERE ROAD, ARLINGTON, MA 02476 |
| SONDRA WOLFE | 117 STONEHEDGE DRIVE, CARLISLE, PA 17013 |
| SONDRA WOLFE ELIAS | 117 STONEHEDGE DRIVE, CARLISLE, PA 17015 |
| SONDREAL,LARRISA | W625 JEWETT ROAD, BANGOR, WI 54614 |
| SONG FU | 818 CINDER  ROAD, EDISON, NJ 08820 |
| SONG GU | 2210 HARBOUR PLAZA NORTH POINT,665 KING'S ROAD, ,    HONG KONG |
| SONG GU | FLAT E, 9/F, WO YICK MANSION,263 QUESS&#039;S ROAD WEST, ,   HONG KONG |
| SONG GU | FLAT E, 9/F, WO YICK MANSION,263 QUEEN&#039;S ROAD WEST, ,   HONG KONG |
| SONG GU | FLAT 240, 2/F, MING YUEN MANSIONS PHASE 2,40 PEACOCK ROAD, NORTH POINT,    HONG KONG |
| SONG WANG | 22 MAX DRIVE, APARTMENT 6B, MORRISTOWN, NJ 07960 |
| SONG WANG | 6 VASSALLO CT, EDISON, NJ 08820 |
| SONG, JOHN | 3133 SCOTT STREET, SAN FRANCISCO, CA 94123 |
| SONG, LOUISE | MC BOX 4391, MIDDLEBURY, VT 05753 |
| SONG, MICHAEL | 2288 FRIST CENTER, PRINCTON, NJ 08544 |
| SONG, YUMEE | 1211 WERTLAND STREET #232, CHARLOTTESVILLE, VA 22903 |
| SONG,ANGELA | 104 EAST 85TH STREET, #4A, NEW YORK, NY 10028 |
| SONG,DENNIS YOUNGHEE | 211-20 HYUNDAI 2-CHA APT,654 GAEPO-DONG,KANGNAM-GU, SEOUL,   KOREA, REPUBLIC OF |
| SONG,DI | 28/F BLOCK 31, MA WAN,PARK ISLAND,NT, HONG KONG, N,   HONG KONG |
| SONG,GYONG-SHIN | 101-1302, HYUNDAI HOMETOWN, APT 4-1,JUKJEON-DONG, SU-JI KU, YONG-IN SI, KOREA, DPR |
| SONG,HYEKYOUNG | #15-306 HANKANG MANSION,ICHON-DONG,YONGSAN-KU, SEOUL,   KOREA, REPUBLIC OF |
| SONG,JASON JIHOON | 657-3 SOD3 BUILDING, #204,HANNAM-DONG, YONGSAN-KU, SEOUL,  140887 KOREA, REPUBLIC OF |
| SONG,JOHN M. | 2942 BAKER STREET, SAN FRANCISCO, CA 94123 |
| SONG,JUN | 60 FOX RUN DR,APT 2706, PLAINSBORO, NJ 08536 |
| SONG,LINGFENG | 106 MAYWOOD ROAD, NORWALK, CT 06850 |
| SONG,MICHAEL | 305 TIGER LILY COURT, MARIETTA, GA 30067 |
| SONG,MINJUNG | 1-24-4 HIGASHI-AZABU,FLEG HIGASHI-AZABU #301, MINATO-KU, 13   JAPAN |
| SONG,PETER W. | 11521 BRADSON PLACE,APT. 1, CULVER CITY, CA 90230 |
| SONG,WEI | 6107 BOULEVARD EAST,#3, WEST NEW YORK, NJ 07093 |
| SONG,XIANFENG | 4233 CHERRY ORCHARD CT, BLOOMINGTON, IN 47403 |
| SONG,YANG | FLAT 4,30 ATNEY ROAD, LONDON, GT LON,  SW15 2PS UNITED KINGDOM |
| SONG,YEAJIN | RM 10-306 1ST APT.,BANPO 2-DONG, SEOCHO-KU, SEOUL,   KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| SONG,YOOYOUNG | RM 201 JANGKUN VILLA,275-137 GALHYUN 1-DONG,EUNPYUNG-KU, SEOUL,    KOREA, REPUBLIC OF |
| SONG,YOUNGBIN | KYUNGHEEGONG'S ACHIM OFFICETEL 2 DANJI 4,NAESU DONG, JONGRO GU, SEOUL,   110871 KOREA, REPUBLIC OF |
| SONG,YUNHO | 35 PARK AVENUE, OLD GREENWICH, CT 06870 |
| SONI KUKREJA | D-63,OM SHRI GOKUL CHS,OPP MAC DONALDS,S V ROAD,BORIVALI- EAST, MUMBAI, MH 400092 INDIA |
| SONI KUKREJA | 401, NEW SUNRISE HSG. SOC,O T SECTION,ULHASNAGAR, MUMBAI, MH 421003 INDIA |
| SONI, DIPIKA | 151 N MICHIGAN AVENUE, CHICAGO, IL 60601 |
| SONI,ANANDRAJ | FLAT NO. 3, FIRST FLOOR,EAGLE CO-OPERATIVE HOUSING SOCIETY,PLOT NO. 23, SECTOR 3, NEW PANVEL, NAVI MUMBAI,  410206 INDIA |
| SONI,ANIL S | MAMTA BUILDING, PLOT NO 158,SECTOR - 17,SHRI MANGESH SHANTA DURGA CO HSG SCTY,NERUL EAST, NAVI MUMBAI, MH 400078 INDIA |
| SONI,AVNISH | 1 HANOVER AVENUE,ROYAL DOCKS, LONDON, GT LON,  E16 1SD UNITED KINGDOM |
| SONI,DIPIKA | 151 NORTH MICHIGAN AVENUE,APARTMENT 2702, CHICAGO, IL 60601 |
| SONI,FAKRUDDIN | 144, IMPERIAL BUILDING,3RD FLOOR, ROOM NO. 67,TWO TANK, MUMBAI, MH 400008 INDIA |
| SONI,KARAN | NO.1, NAVAL PARK,NEAR SCINDIA JUNCTION, VISHAKAPATNAM, AN 530005 INDIA |
| SONI,KUNAL | BLUE DIAMOND C 402,OPP SHAKTI NAGAR,DAHISAR EAST, MUMBAI, MH 400068 INDIA |
| SONI,RITESH | A/12 SANJIVANI BLDG,W.S. ROAD,DAHISAR EAST, MUMBAI, MH 400068 INDIA |
| SONI,RONAK | 43/745, SANKALP SOC,TATA COLONY,NAUGHAR RD NEAR HDFC BANK MULUND (EAST), MUMBAI,  400081 INDIA |
| SONI,SHILPA | B-505,SUNBEAM,RAHEJA VIHAR ,CHANDIVALI, MUMBAI,  400072 INDIA |
| SONI,VIKAS | #801 FRENCIA AZABU-JUBAN SOUTH TOWER,2-2-5, AZABU-JUBAN, MINATO-KU, 13   JAPAN |
| SONI,VINAYAK | B/1504, JOY HOMES,L.B.S MARG, BEHIND DENA BANK,BHANDUP (W), MUMBAI,  400078 INDIA |
| SONI,VIPUL | G-139, B.R.S NAGAR, LUDHIANA, PB 141004 INDIA |
| SONIA CANO | 144 NICHOLAS AVENUE, STATEN ISLAND, NY 10302 |
| SONIA CHADHA | SEC-8, D-29,003,SHANTI NAGAR,MIRA ROAD,THANE, MUMBAI,  401107 INDIA |
| SONIA DALVI | 2117 CAVES ROAD, OWINGS MILLS, MD 21117 |
| SONIA DALVI | 1584 BUSH ST., SAN FRANCISCO, CA 94111 |
| SONIA DESAI | 400 EAST 71ST STREET,APT 2Q, NEW YORK, NY 10021 |
| SONIA DESAI | 46-84 HOLLIS COURT BLVD, FLUSHING, NY 11358 |
| SONIA GALLAOUI | 10 UNDINE ROAD, LONDON,ANT,  E14 9UW UNITED KINGDOM |
| SONIA KAY SMITH | 1840 DOGWOOD STREET, GERING, NE 69341 |
| SONIA LAI YUNG WONG | FLAT 31E, TOWER 18,SOUTH HORIZONS,APLEICHAU, HONG KONG,   CHINA |
| SONIA M. SAENZ | 11450 LAMPSON, #108, GARDEN GROVE, CA 92840 |
| SONIA M. TOLEDO | 1 WEST 67TH STREET,APT. 310, NEW YORK, NY 10023 |
| SONIA PONNUSAMY | 15B TROUTBECK ROAD, LONDON,  SE14 5PN UNITED KINGDOM |
| SONIA RAWLENCE | 201 PARK SOUTH,AUSTIN ROAD, LONDON,ANT,  SW11 5JN UNITED KINGDOM |
| SONIA RITA CHOWDHURY | 33 MELLOW LANE, JERICHO, NY 11753 |
| SONIA RODRIGUEZ | 12 EAST 177TH STREET,APARTMENT 3W, BRONX, NY 10453 |
| SONIA RODRIGUEZ | 310 EAST 196TH STREET,APARTMENT A5, BRONX, NY 10458 |
| SONIA S. PEREIRA | 73 N. 32ND ST, SAN JOSE, CA 95116 |
| SONIA SHANT | FLAT 4A/403,WISPERING PALMS,KANIVALI (E), MUMBAI, MH  INDIA |
| SONIA SINGADIA | 9 FERN LANE,HESTON, HOUNSLOW,  TW5 0HN UK |
| SONIA SINGADIA | 9 FERN LANE,HESTON, HOUNSLOW,MDDSX,  TW5 0HN UNITED KINGDOM |
| SONIA TAIEB | 13 RUE DU PONT ROYAL, NOGENT SUR OISE,  60180 FRANCE |
| SONIA TAIEB | 27 SQUARE DU MARACCHAL DE LATTRE DE TASSIGNY, NOGENT SUR OISE, 60 60180 FRANCE |
| SONIA WILSON | 117-06 89TH AVENUE, RICHMOND HILL, NY 11418 |

| Claim Name | Address Information |
|---|---|
| SONIC PAYDAY.COM LTD | 234 NORTH JAMES STREET, NEWPORT, DE 19804 |
| SONIC SECURITY SERVICES LTD | UNITS 5 & 3,GRANGE ROAD BUSINESS ESTATE,KETTERING NORTHAMPTONSHIRE, ,  NN14 1AL UK |
| SONIC SECURITY SERVICES LTD | UNITS 5 & 3,GRANGE ROAD BUSINESS ESTATE, KETTERING NORTHAMPTONSHIR,  NN14 1AL UNITED KINGDOM |
| SONIC,ALEXANDER | FLAT 16,6 HALL ROAD, LONDON,  NW8 9PA UNITED KINGDOM |
| SONIC.NET, INC | 2260 APOLLO WAY, SANTA ROSA, CA 95407 |
| SONIK INTERIOR CONTRACTING CO., LTD. | UNIT B, 27/F TIMES TOWER,391-407 JAFFE ROAD, WANCHAI,   HONG KONG |
| SONIKA SHARMA | 14, NOORANI COMPOUND,GANESH NAGAR, MAROL NAKA,A-K ROAD,ANDHERI (E).,A.K ROAD, ANDHERI (E), MUMBAI, MAHARASHTRA,  400059 INDIA |
| SONJA BARRETT-JORDAN | 922 23RD AVE, BELLWOOD, IL 60104 |
| SONJA EGGE | 319 WEST 80TH ST,APT 2 A, NEW YORK, NY 10024 |
| SONJA JEAN TURNER | 2301 E FREMONT AVE,#T-3, CENTENNIAL, CO 80122 |
| SONJA JEAN TURNER | 190 EAST HIGHLINE CIR.,#205, CENTENNIAL, CO 80122 |
| SONJA WHITMORE AND | JOSEPH WHITMORE,130 CHANDLER ROAD, MEDFORD, MA 02155 |
| SONJIA E ENCK | 41111 RICKIE DRIVE, PARKER, CO 80138 |
| SONMEZ,MUSA | FLAT C,49 COURTFIELD GARDENS, LONDON, GT LON,  SW50NA UNITED KINGDOM |
| SONN & EREZ TRUST ACCOUNT | SONN & EREZ PLC,1 FINANCIAL PLAZA SUITE 1500,100 SE 3RD AVENUE, FT LAUDERDALE, FL 33394 |
| SONNASINH,VINNIE | 632 ADAMS AVE,APT. 200, SCRANTON, PA 18510 |
| SONNENSCHEIN NATH & ROSENTHAL | DEPT. 3078, CAROL STREAM, IL 60132-3078 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER,ATTN:ACCOUNTING DEPT, CHICAGO, IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL | ATTN: JOHN SNYDER,4520 MAIN STREET, #1100, KANSAS CITY, MO 64111 |
| SONNENSCHEIN NATH & ROSENTHAL | 601 SOUTH FIGUEROA STREET,SUITE 2500, LOS ANGELES, CA 90017-5704 |
| SONNENSCHEIN NATH & ROSENTHAL | DEPT 894579, LOS ANGELES, CA 90189-4579 |
| SONNENSHEIN,DOUGLAS | 401 1ST AVE.,APT 19B, NEW YORK, NY 10010 |
| SONNY KATHPALIA | 63 WALL ST., APT.907, NEW YORK, NY 10005 |
| SONNY KATHPALIA | 211 W 56TH ST APT 4C, NEW YORK, NY 10019 |
| SONNY KWOK | 29 CANOPY, IRVINE, CA 92603 |
| SONOKO HARADA | LAPIES SHIROGANE 402,2-3 SHIROGANE-5, MINATOKU, 13 108-0072 JAPAN |
| SONOKO KOIKE | 1308-33,OOSAWA, KOSHIGAYA CITY, 11 343-0025 JAPAN |
| SONOMA COUNTY TREASURER | 585 FISCAL DRIVE-ROOM 100F, SANTA ROSA, CA 95403 |
| SONOMA JAZZ PLUS | 781 LINCOLN AVENUE,SUITE 300, SAN RAFAEL, CA 94901 |
| SONOMA MISSION INN & SPA | PO BOX 1447, SONOMA, CA 95476 |
| SONOMA SUN COFFEE SERVICE | PO BOX 14113, SANTA ROSA, CA 95402-6113 |
| SONPAL,MEHUL | A - 401, BLUE OASIS - II,BLUE EMPIRE COMPLEX, MAHAVIR NAGAR,KANDIVLI (W), MUMBAI, MH 400067 INDIA |
| SONPAROTE,SAURABH | C 6/17/4:2, SECTOR:6,C.B.D. BELAPUR, NAVI MUMBAI,  400614 INDIA |
| SONPO JAPAN (NISSAN KASAI) | N/A, N/A,  NA JAPAN |
| SONPO JAPAN (NISSAN KASAI) | N/A, N/A, 13 NA JAPAN |
| SONPOJAPAN RISKMANAGEMENT | DAIWASEIMEI BLDG 8F,1-1-7 UCHISAIWAI-CHO,CHIYODA-KU, TOKYO,  100-0011 JAPAN |
| SONPOJAPAN RISKMANAGEMENT | DAIWASEIMEI BLDG 8F,1-1-7 UCHISAIWAI-CHO,CHIYODA-KU, TOKYO, 13 100-0011 JAPAN |
| SONS OF ITALY FOUNDATION | 219 EAST STREET, NE, WASHINGTON, DC 20002 |
| SONTAG ADVISORY | ATTN: CRAIG MARSON,261 MADISON AVE 14TH FL, NEW YORK, NY 10016 |
| SONTAG ADVISORY | 261 MADISON AVENUE 14TH FLOOR, NEW YORK, NY 10016 |
| SONTAG, THOMAS | 2020 FRANKLIN DRIVE, GLENVIEW, IL 60026 |
| SONTAG,THOMAS A | 2020 FRANKLIN DRIVE, GLENVIEW, IL 60026 |
| SONTHALIA,AAYUSH | 7 DRAYCOTT DRIVE,#16-02, ,  259421 SINGAPORE |
| SONTHALIA,SAHIL | A-1/503, LINK PALACE,RAJANPADA, OFF LINK RD,MALAD (W), MALAD (W), MUMBAI, 400064 INDIA |

| Claim Name | Address Information |
| --- | --- |
| SONY | ATTN:GEN LICENSING DEPT,10 MUSIC SQUARE EAST, NASHVILLE, TN 37203 |
| SONY ATV MUSIC PUBLISHING LLC | 8 MUSIC SQUARE WEST, NASHVILLE, TN 37203 |
| SONY BROADBAND SOLUTION, TOKYO SHUURI CE | AN BLDG.7F,1-22-1 HIGASHI GOTANDA, SHINAGAWA-KU,  141-0022 JAPAN |
| SONY BROADBAND SOLUTION, TOKYO SHUURI CE | AN BLDG.7F,1-22-1 HIGASHI GOTANDA, SHINAGAWA-KU, 13 141-0022 JAPAN |
| SONY CIERGE | 550 MADISON AVENUE, NEW YORK, NY 10022 |
| SONY CORP | 6-7 35 KITASHINAGAWA, SHINAGAWA-KU TOKYO,   JAPAN |
| SONY ELECTRONICS, INC | 22471 NETWORK PLACE, CHICAGO, IL 60673-3122 |
| SONYA DEWAN | 410 WASHINGTON STREET,APT. 7, HOBOKEN, NJ 07030 |
| SONYA HAMLIN COMMUNICATIONS | 210 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |
| SONYA LEE | 2115 LA CANADA CREST DRIVE,APARTMENT #204, LA CANADA FLINTRIDGE, CA 91011 |
| SONYA LYNNE OLIVER | 2417 CARNEGIE LANE C, REDONDO BEACH, CA 90278 |
| SONYA NATHS | 280 KENT PLACE BLVD., SUMMIT, NJ 07901 |
| SONYA ROCHELLE BARNETT | 2913 SILVER MAPLE CT, FRIENDSWOOD, TX 77546 |
| SONYA Y. KIM | 453 E.O'KEEFE ST,#101, PALO ALTO, CA 94303 |
| SOO ANNE LIM | 22 COUNTRYSIDE PLACE, ,   SINGAPORE |
| SOO,BRIAN LAWRENCE | 1108 DOVERSTONE CT, MATTHEWS, NC 28104 |
| SOO,SHERWIN | 350 WEST 50TH STREET,APT. 7F, NEW YORK, NY 10019 |
| SOO-HYUN AHN | BUNDAG-GU BULJEONG-LO 185, SUNGNAM-SI,  301205 KOREA, REPUBLIC OF |
| SOOD, SUPRIYA | 2602 WILLET DRIVE,APT# 420, LARAMIE, WY 82072 |
| SOOD,ANGELA | 100 ATLANTIC AVENUE,#1G, BROOKLYN, NY 11201 |
| SOOD,ANIKA | 905, SHIV SHRISHTI BUILDING,NEAR S.M. SHETTY SCHOOL,CHANDIVILLI, POWAI, 400072 INDIA |
| SOOD,ANSHUL | 60 W 75TH STREET APT 4A, NEW YORK, NY 10023 |
| SOOD,NANDITA | 159 WEST 53RD STREET,#26 E, NEW YORK, NY 10019 |
| SOOD,SHRUTI | FLAT 56,FARLEY COURT,ALLSOP PLACE, LONDON, GT LON,  NW15LQ UNITED KINGDOM |
| SOOHYUN LIM | SAMJUN-GREENVIEW APT 102-903,SUJUNG-GU,SUJIN-DONG,SUNGNAM, KYUNGGI-DO, KOREA, REPUBLIC OF |
| SOOJIN PARK | 302 YOJIN VILLA,PYUNGCHANG-DONG,CHONGNO-GU, SEOUL,   KOREA, REPUBLIC OF |
| SOOK HUI TAN | 361 BUKIT TIMAH ROAD,#06-02 THE LEGEND, ,   SINGAPORE |
| SOOK HUI TAN | 16 BALMORAL PARK,#03-09, THE BALMORAL, ,  259847 SINGAPORE |
| SOOKCHAND,NARENDRA | 4955 NW 96TH DRIVE, CORAL SPRINGS, FL 33076 |
| SOOKDEO,INDRA | 813 EAST 40TH STREET, BROOKLYN, NY 11210 |
| SOOMIN CHUNG | 105-304,YEOKSAM-DONG,KANGNAM-KU, SEOUL,  135926 KOREA, REPUBLIC OF |
| SOOMIN CHUNG | 106-801 KEUKDONG APT,ILWON-DONG,KANGNAM-KU, SEOUL,  135990 KOREA, REPUBLIC OF |
| SOOMRO,OMAR NAEEM | 41 MITCHELL AVENUE, NEWCASTLE UPON TYNE, T&W,  WC1N 3PF UNITED KINGDOM |
| SOON GYU LEE | 413-2501 HYUNDAI APT,92 SEOHYUN-DONG,BUNDANG-KU,SEONGNAM CITY, KYUNGGI-DO, KOREA, REPUBLIC OF |
| SOONE CHAM | 6 EAST 26TH STREET,APT 4L, BROOKLYN, NY 11210 |
| SOONG,ALEX | 350 THE PROMENADE, EDGEWATER, NJ 07020 |
| SOONG,MARTIN | 91 WARREN ROAD, CHELSFIELD, KENT,  BR6 6JE UNITED KINGDOM |
| SOONGPHILAI,KRAIWUT | 55/850 PLUAKLADA VILLAGE,MOO 5 SAVAIPRACHARAJ ROAD,LADSAVAI, LUMLUKKA, PATHUMTHANI,  12150 THAILAND |
| SOONKI KOOK | ITAEWON-DONG 104-1,YONGSAN-GU, SEOUL,   KOREA, REPUBLIC OF |
| SOONTORNKIT,DUANGNARUEMOL | MY ATRIA # 1207,4-5-13 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| SOOR,MANDEEP | 66 RATTRAY ROAD, LONDON, GT LON,  SW2 1BD UNITED KINGDOM |
| SOORAN,CHANDRAGUPTA | 254 W. 82ND STREET,APT. 5A, NEW YORK, NY 10024 |
| SOPER,ANDREW | 71 THE CAUSEWAY,GREAT DUNMOW, ESSEX, ESSEX,  CM6 2AB UNITED KINGDOM |
| SOPER,JARED | 280 EDGEWOOD DRIVE, WEST PALM BEACH, FL 33405 |

| Claim Name | Address Information |
|---|---|
| SOPHAL SVAI | 16363 E FREMONT AVE #1738, AURORA, CO 80016 |
| SOPHAL SVAI | 9151 DELWOOD COURT, THORNTON, CO 80229 |
| SOPHAL SVAI | 9151 DELWOOD CT, THORNTON, CO 80229 |
| SOPHEAP SVAI | 1442 BOWMAN PLACE, NORTHGLENN, CO 80233 |
| SOPHIA CUI | 226 EDDY STREET, ITHACA, NY 14850 |
| SOPHIA CUI | 1148 DAVIS WAY, PLACENTIA, CA 92870 |
| SOPHIA DANIELLE FREENY | 3235 SOUTH WALDEN COURT F, AURORA, CO 80013 |
| SOPHIA E REX | FIRST FLOOR FLAT,118 SANDMERE ROAD, LONDON,   SW4 7QH UNITED KINGDOM |
| SOPHIA L VENTIR | 113 ENCLAVE CIRCLE, BOLINGBROOK, IL 60440 |
| SOPHIA L VENTIR | 113 C ENCLAVE CIRCLE, BOLINGBROOK, IL 60440 |
| SOPHIA L VENTIR | 8311 OAK LEAF DR, WOODBRIDGE, IL 60517 |
| SOPHIA L. SHIN | 47 WATERSIDE DRIVE, LITTLE FERRY, NJ 07024 |
| SOPHIA M. BRILL | 1148 5TH AVENUE, NEW YORK, NY 10128 |
| SOPHIA M. BRILL | 1148 5TH AVENUE,APARTMENT 8A, NEW YORK, NY 10128 |
| SOPHIA MORRIS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SOPHIA OUMARY | 26 RUE DEPARCIEUX, PARIS,  75014 FRANCE |
| SOPHIA PATEL | 432 PERTH AVENUE, TORONTO, ON M6P 3Y7 CA |
| SOPHIA PILKINGTON-MIKSA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SOPHIA PILKINGTON-MIKSA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SOPHIA SIDDIQI | 7 ARNOLD DRIVE, PRINCETON JUNCTION, NJ 08550 |
| SOPHIA SIEGELE | 5/4B CANFIELD GARDENS,SOUTH HAMPSTEAD, LONDON,   NW6 3EB UNITED KINGDOM |
| SOPHIA SIEGELE | 46 THE LANE,BLACKHEATH, ,   SE3 9SL UNITED KINGDOM |
| SOPHIA SOHEE YOON | 102-202 SAMSUNG APT,SHINDANG DONG  4-GA,JUNG-GU, SEOUL,    KOREA, REPUBLIC OF |
| SOPHIA VINOGRADOV | 1557 48TH AVENUE  #3, SAN FRANCISCO, CA 94122 |
| SOPHIA WIDJAJA | SUITE 2003, AIG TOWER,1 CONNAUGHT ROAD, CENTRAL, HONG KONG,    CHINA |
| SOPHIA WIDJAJA | 260 WEST 54TH STREET,APARTMENT 24C, NEW YORK, NY 10019 |
| SOPHIA ZELAZNY | EULERWEG 3, GRIESHEIM, HE 64347 GERMANY |
| SOPHIAYIA MUHAMD | 19804 WHITE SPRINGS LANE, YORBA LINDA, CA 92886 |
| SOPHIE ALLGOOD | 22 STANHOPE HOUSE,ROCKWELL COURT,TOVIL, MAIDSTONE,KENT,   ME14 6FP UNITED KINGDOM |
| SOPHIE ASSELOT | 2 RUE PIERRE DEMOURS, PARIS,  75017 FRANCE |
| SOPHIE ASSELOT | 2 RUE PIERRE DEMOURS, PARIS, 01 75017 FRANCE |
| SOPHIE BASS | 3242 GRACE STREET, NW, WASHINGTON, DC 20007 |
| SOPHIE BASS | 820 RIVERCREST RD, FORT WORTH, TX 76107 |
| SOPHIE BURKE | 60 LEYLANDS ROAD, BURGESS HILL,   RH15 8AL UK |
| SOPHIE BURKE | 60 LEYLANDS ROAD, BURGESS HILL,W SUSX,   RH15 8AL UNITED KINGDOM |
| SOPHIE CANE | 6 AMERSHAM ROAD, HIGH WYCOMBE,BUCKS,   HP13 6PL UNITED KINGDOM |
| SOPHIE CARLIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SOPHIE CLARK | B4, 1/F,31 CONDUIT ROAD,MID-LEVELS, CENTRAL,    CHINA |
| SOPHIE CLARK | 17B LILY COURT II,28 ROBINSON ROAD,MID-LEVELS, CENTRAL,    HONG KONG |
| SOPHIE CLARK | B4, 1/F,31 CONDUIT ROAD,MID-LEVELS, CENTRAL,    HONG KONG |
| SOPHIE CLARK | 91 SANDMERE ROAD, LONDON,   SW4 7PU UNITED KINGDOM |
| SOPHIE ESPLIN-JONES | THE COTTAGE,HURSLEY, WINCHESTER,HANTS,   SO21 2JW UNITED KINGDOM |
| SOPHIE F VALLAT | 244 WEST 72ND STREET,APARTMENT 8E, NEW YORK, NY 10023 |
| SOPHIE FRANCESCA JANE ESPLIN-JONES | 314 CALEDONIAN ROAD, LONDON,   N1 1BB UK |
| SOPHIE FRANCESCA JANE ESPLIN-JONES | 314 CALEDONIAN ROAD, LONDON,   N1 1BB UNITED KINGDOM |
| SOPHIE GIBSON | 154 SEAL ROAD,SEVENOAKS, KENT,   TN14 5AA UK |
| SOPHIE GIBSON | 154 SEAL ROAD,SEVENOAKS, KENT,   TN14 5AA UNITED KINGDOM |
| SOPHIE GRANCHI | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SOPHIE GRANCLE | 12F CORNWALL GARDENS, LONDON,  SW7 4AN UNITED KINGDOM |
| SOPHIE HENRIETTA STEELE | 63 BISHOP'S MANSIONS,BISHOP'S PARK ROAD, LONDON,  SW6 6DZ UNITED KINGDOM |
| SOPHIE HOWLETT | 37 WALTON DRIVE, HIGH WYCOMBE,BUCKS,  HP13 6TS UNITED KINGDOM |
| SOPHIE HOWLETT | 111 SUMMERLEYS ROAD, PRINCES RISBOROUGH,BUCKS,  HP27 9QA UNITED KINGDOM |
| SOPHIE LANDRY | NEW CONCORDIA WHARF,MILL STREET, LONDON,  SE1 2BB UNITED KINGDOM |
| SOPHIE LANDRY | 16 HOLMSIDE ROAD, LONDON,ANT,  SW12 8RJ UNITED KINGDOM |
| SOPHIE MAHER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SOPHIE MAHER | 126 BOARDWALK PLACE,TRAFALGAR WAY,CANARY WHARF, LONDON,  E14 5SG UNITED KINGDOM |
| SOPHIE MARWOOD | FLAT 22,ROYAL VICTORIA PATRIOTIC BUILDING,FITZHUGH GROVE, LONDON,  SW18 3SX UNITED KINGDOM |
| SOPHIE MORRIS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SOPHIE MORRIS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SOPHIE SCARLETT | 15 PORTLAND HOUSE,ARNISON AVENUE, HIGH WYCOMBE,BUCKS,  HP13 6DQ UNITED KINGDOM |
| SOPHIE SHAIKH | 155 E. 52ND STREET,APT # 70K, NEW YORK, NY 10022 |
| SOPHIE SOHYUN JEON | #1506 TAEHYUNG APT,SHINWOL-DONG,YANG-CHUN KU, SEOUL,  KOREA, REPUBLIC OF |
| SOPHIE VAN OOSTEROM | 35 YORK MANSIONS,PRINCE OF WALES DRIVE,LONDON, ,ARD,  SW11 4DL UNITED KINGDOM |
| SOPHIE VAN OOSTEROM | 27 YORK MANSIONS,PRINCE OF WALES DRIVE, LONDON,  SW11 4DL UNITED KINGDOM |
| SOPHIE WATTS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SOPHIE WILLIAMSON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SOPHIS | 10 RUE DE CASTGLIONE, PARIS,  75001 FRANCE |
| SOPHIS INC | 594 BROADWAY, SUITE 612, NEW YORK, NY 10012 |
| SOPHIS UK LIMITED | 1 MARBLE QUAY,ST KATHERINE DOCKS, LONDON,  E1 9UH UK |
| SOPHIS UK LIMITED | 1 MARBLE QUAY,ST KATHERINE DOCKS, LONDON,  E1 9UH UNITED KINGDOM |
| SOPHIYA VARGHESE | 406 JEFFERSON STREET,APARTMENT 301, HOBOKEN, NJ 07030 |
| SOPHOS PLC | THE PENTAGON,ABINGDON SCIENCE PARK, ABINGDON,  OX14 3YP UK |
| SOPHOS PLC | THE PENTAGON,ABINGDON SCIENCE PARK, ABINGDON,  OX14 3YP UNITED KINGDOM |
| SOPRA | 3 RUE DE PRE FAUCON,PAE – LES GLAISINS – BP 238, ANNECY LE VIEUX CEDEX,  74 FRANCE |
| SOPRARNO CONTRARIANRE SOPRARNO SGR SPA | ATTN: FRANCA CIONI,BACK OFFICE MANAGER,SOPRARNO SGR S.P.A.,PIAZZA SANTA MARIA SOPRARNO, 1, 50125 – FIRENZE – FI,  ITALY |
| SOPRARNO SGR SPAA/C SOPRARNO DJ EURO STOXX 50 | ATTN: FRANCA CIONI,BACK OFFICE MANAGER,SOPRARNO SGR S.P.A.,PIAZZA SANTA MARIA SOPRARNO, 1, 50125 – FIRENZE – FI,  ITALY |
| SOPRARNO SGR SPAA/C SOPRARNO GLOBAL MACRO | ATTN: FRANCA CIONI,BACK OFFICE MANAGER,SOPRARNO SGR S.P.A.,PIAZZA SANTA MARIA SOPRARNO, 1, 50125 – FIRENZE – FI,  ITALY |
| SOPRARNO SGR SPAA/C SOPRARNO INFLAZIONE +1,5% | ATTN: FRANCA CIONI,BACK OFFICE MANAGER,SOPRARNO SGR S.P.A.,PIAZZA SANTA MARIA SOPRARNO, 1, 50125 – FIRENZE – FI,  ITALY |
| SOPRARNO SGR SPAA/C SOPRARNO RELATIVE VALUE | ATTN: FRANCA CIONI,BACK OFFICE MANAGER,SOPRARNO SGR S.P.A.,PIAZZA SANTA MARIA SOPRARNO, 1, 50125 – FIRENZE – FI,  ITALY |
| SOPRARNO SGR SPAA/C SOPRARNO0RITORNO ASSOLUTO6 | ATTN: FRANCA CIONI,BACK OFFICE MANAGER,SOPRARNO SGR S.P.A.,PIAZZA SANTA MARIA SOPRARNO, 1, 50125 – FIRENZE – FI,  ITALY |
| SOPRARNO SGR SPAA/C SOPRARNO1RITORNO ASSOLUTO5 | ATTN: FRANCA CIONI,BACK OFFICE MANAGER,SOPRARNO SGR S.P.A.,PIAZZA SANTA MARIA SOPRARNO, 1, 50125 – FIRENZE – FI,  ITALY |
| SOPRINTENDENTE PER IL POLO MUSEALE | VIA DELLE NINNA 5, FIRENZE,  50122 ITALY |
| SOR INVESTOR I INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,  CAYMAN ISLANDS |
| SOR INVESTOR II INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,  CAYMAN ISLANDS |
| SOR INVESTOR IV INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,  CAYMAN ISLANDS |
| SOR INVESTOR V INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE |

| Claim Name | Address Information |
|---|---|
| SOR INVESTOR V INC. | TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| SOR INVESTOR VII INC. | C/O MAPLES & CALDER UGLAND HOUSE, SOUTH CHURCH STREET, P.O. BOX 309, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| SORAPONG SRISUMA | FRASER SUITES, #1402, 491A RIVER VALLEY ROAD, ,  248372 SINGAPORE |
| SORAPONG SRISUMA | SIMSVILLE, 6 GEYLANG EAST AVE 2, #05-05, ,  389756 SINGAPORE |
| SORAPONG SRISUMA | EAST ELEGANCE, 190 JOO CHIAT TERRACE, #04-04, SINGAPORE,   427336 SINGAPORE |
| SORASIO, ALICE | 24 BLD LATOUR MAUBOURG, PARIS, 75 75007 FRANCE |
| SORASIO, ANNE-FRANCOISE | 3-3-11-301 MOTOAZABU, MINATO-KU, TOKYO,  106-0046 JAPAN |
| SORAYA CHABAREK | 9, FITZCLARENCE HOUSE, 175 HOLLAND PARK AVENUE, LONDON,   W11 4UL UNITED KINGDOM |
| SORAYA SCROGGINS | 245 E. 63RD ST., APT. 21M, NEW YORK, NY 10021 |
| SORBA, TYLER | 10 OAK SPRING DRIVE, SAN ANSELMO, CA 02139 |
| SOREN BECH | 50 EAST EIGHTH STREET, #6-T, NEW YORK, NY 10003 |
| SOREN K NIKOLAJSEN | APT. 347 THE CIRCLE, QUEEN ELIZABETH STREET, LONDON,   SE1 2JU UNITED KINGDOM |
| SORENSEN, HEIDI | 411 JOHN SCURR HOUSE, RATCLIFFE LANE, POPLAR, LONDON,   E147JF UNITED KINGDOM |
| SORENSEN, KATHLEEN R | ONE LINBROOK DRIVE, SOUTH AMBOY, NJ 08879 |
| SORENSEN, MARTIN | 910 SHADY OAK DR., SANTA ROSA, CA 95404 |
| SORENSON, EMMA M | 6242 ANTHONY AVENUE, GARDEN GROVE, CA 92845 |
| SORENSON, KELLY MARIE | 270556 HIGHLAND ROAD, MINATARE, NE 69356 |
| SORIA, NICOLE C. | 11055 KILKERRAN DRIVE, LAS VEGAS, NV 89139 |
| SORIANO, EMERSON | 174 E. OLIVE ST., LONG BEACH, NY 11561 |
| SORIN MASTER FUND, LTD. | 400 ATLANTIC STREET, 12TH FLOOR, STAMFORD, CT 06901 |
| SORKIN, ALAN M. | 25 HIGH MEADOWS, MOUNT KISCO, NY 10549 |
| SORMANI, KENNETH U. | 299 W. 12TH STREET, APT. 5J, NEW YORK, NY 10014 |
| SOROK, KAREN M. | 80435 CR 25, SCOTTSBLUFF, NE 69361 |
| SOROOSH SHAMBAYATI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SORRA, JETHRO DANIEL | 13424 BARTLETT STREET, ROCKVILLE, MD 20853 |
| SORRA, SWAPNA | SHIVLOK CHS, B-13, 3RD FLR, SECTOR- 10, NEW PANVEL, SECTOR NO. 10, NEW PANVEL, NAVI MUMABI,  410206 INDIA |
| SORREL JAMES | 15 REDGRAVE PLACE, MARLOW, BUCKS,  SL7 1JZ UNITED KINGDOM |
| SORRENTINO, CAROLYN | 13 INVERNESS DR, OLD BRIDGE, NJ 08857 |
| SORRENTINO, PETER L. | 430 EAST 86TH STREET, APARTMENT 10E, NEW YORK, NY 10028 |
| SORRENTINO, RICK T | 680 TENNIS CLUB DR, #311, FT LAUDERDALE, FL 33311 |
| SORRICK, ROBERT A. | 1025 SOUTH ASH ST, CASPER, WY 82601 |
| SORUN | 3-11-24 MITA, MINATO-KU,   JAPAN |
| SORUN | 3-11-24 MITA, MINATO-KU, 13  JAPAN |
| SOS CHILDRENS VILLAGES | 1200 G STREET NW, SUITE 550, WASHINGTON, DC 20005 |
| SOS KINDERDORF E.V. | RENATASTRA¨E 77, MUENCHEN,  80639 GERMANY |
| SOS KINDERDORF E.V. | RENATASTRAAYE 77, MUENCHEN,  80639 GERMANY |
| SOS SECURITY INC | P.O. BOX 27707, NEWARK, NJ 07101 |
| SOS SECURITY INC | PO BOX 53031, NEWARK, NJ 07101-5331 |
| SOS SECURITY INC | PO BOX 53031, NEWARK, NY 07101-5331 |
| SOS SECURITY INC | P.O. BOX 822224, PHILADELPHIA, PA 19182 |
| SOS SECURITY INC | P.O. BOX 822224, PHILADELPHIA, PA 19182-2224 |
| SOSA, LUCERO | 1311 W COUNTRY PLACE CIRCLE, HOUSTON, TX 77079 |
| SOSA, LESLIE L. | 1023 VISTA DEL CERRO DR., #6208, CORONA, CA 92879 |
| SOSA, RICHARD VILLAREAL | 15612 E 96TH WAY, UNIT 21C, COMMERCE CITY, CO 80022 |
| SOSEBEE, KIMBERLY M. | 7105 RICHLAND CT., ROSWELL, GA 30076 |
| SOSIC, ALOYSIUS | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SOSNOV, DANIEL | FLAT 3, 66 HAMILTON TERRACE, LONDON, GT LON,   NW8 9UJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SOSNOWSKI, JACLYN A. | 36661 JEFFERSON CT., APT 793, FARMINGTON HILLS, MI 48335 |
| SOSWA, ANDREW | 121 BOARDWALK STREET, #1E, ELK GROVE VILLAGE, IL 60007 |
| SOTA, ALEX | 507 PROVIDENCE COURT, LITITZ, PA 17543 |
| SOTAVENTO SA | ATTN: BECKY HAYA, 1111 BRICKELL AVENUE, #1200, MIAMI, FL 33131 |
| SOTELO, CINDY MELISSA | 1656 THATCH CIRCLE, CASTLE ROCK, CO 80109 |
| SOTELO, TERESA | 114-51 TAIPEI COURT, 1ST FLOOR, COLLEGE POINT, NY 11356 |
| SOTHEBY'S ART FOUNDATION AMSTERDAM | DE BOELELAAN 30, 1083 HJ  AMSTERDAM, AMSTERDAM,  1083 HJ NETHERLANDS |
| SOTHEBY'S INCORPORATED | 1334 YORK AVENUE, NEW YORK, NY 10021 |
| SOTHEBYS INTERNATIONAL REALTY | 38 EAST 61 STREET, NEW YORK, NY 10021 |
| SOTIRIOU, TATIANA M. | 220 EAST 60TH STREET, APARTMENT 6F, NEW YORK, NY 10022 |
| SOTO DE VALDEJUDIOS SL | PO DE LA CASTELLANA 40 BIS 4, MADRID,  28046 SPAIN |
| SOTO RIOS, LOUIS | P.O. BOX 8203, NORTH BERGEN, NJ 07047 |
| SOTO, AUDIE | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SOTO, JASON | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SOTO, JOAN | 206 E. 10TH STREET, NEW YORK, NY 10003 |
| SOTO, JOAN | 206 E. 10TH STREET #C, NEW YORK, NY 10003 |
| SOTO, LUIS A. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SOTO, MIGUEL A. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SOTO, VICTOR | 1021 ARLINGTON BLVD-APT 612, ARLINGTON, VA 22209 |
| SOTO, VICTOR | 325 SOUTH BISCAYNE BLVD, APT 1517, MIAMI, FL 33131 |
| SOTO, ALIANA | 68 BRADHURST AVENUE, 3G, NEW YORK, NY 10039 |
| SOTO, DENISE | 43 PAMRAPO AVENUE, 1ST FLOOR, JERSEY CITY, NJ 07305 |
| SOTO, LUIS | 3506 88 STREET APT 3F, JACKSON HEIGHTS, NY 11372 |
| SOTO, MATTHEW M | 1655 ALAMITOS CIRCLE, CORONA, CA 92881 |
| SOTO, WILLIAM | 685 OWLVILLE ROAD, PO BOX 648, OXFORD, NY 13830 |
| SOTOMATSU | 4-11-24, AKASAKA, MINATO-KU,  107-0052 JAPAN |
| SOTOMATSU | 4-11-24, AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| SOTOMAYOR, GEORGE C. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SOUCY, DANIEL | 67 WALL ST., APT. 6H, NEW YORK, NY 10005 |
| SOUFIZADEH, AMIR | FLAT 4 NO100, WESTMINSTER BRIDGE RD, LONDON, LONDON, GT LON,  SE1 7XA UNITED KINGDOM |
| SOUHEIR M. CABRAL | 19017 GAULT ST, #109, RESEDA, CA 91335 |
| SOUKOU IWASHIRO | 2-1-8 IKEGAMISHINCHO, KAWASAKI-KU, KAWASAKI CITY, 14 210-0832 JAPAN |
| SOULDRIVER LESSEE, INC. | 435 6TH AVENUE, SAN DIEGO, CA 92101 |
| SOULE, FREDERIC | 3 MURRAY HILL MANOR, NEW PROVIDENCE, NJ 07974 |
| SOUMARE, HAMIDOU | 471 MEMORIAL DRIVE # 406, CAMBRIDGE, MA 02139 |
| SOUMEN DEB | VISHAL NAGAR CHS LTD, 7 BUNGLOWS, ANDHERI(W), MUMBAI, MH 400061 INDIA |
| SOUMEN DEB | 20 VISHAL NAGAR CHS LTD, 7 BUNGLOWS, ANDHERI(W), MUMBAI, MH 400061 INDIA |
| SOUMITRA BHATTACHARYA S. | 3-19-3, NISHIAZABU FLATS #102, NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| SOUMITRA SHARMA | 703 CORDIA, NYATI ESTATE, MOHAMMEDWADI, HADAPSAR, PUNE,  411028 INDIA |
| SOUMITRA SHARMA | APT 45 GAINESBOROUGH HOUSE, CANARY CENTRAL, CASSILIS ROAD, LONDON,  E14 9LQ UNITED KINGDOM |
| SOUMITRA SHARMA | APT 45 GAINESBOROUGH HOUSE, CANARY CENTRAL, CASSILIS ROAD, LONDON, ANT,  E14 9LQ UNITED KINGDOM |
| SOUMITRA SHARMA | 33 HUDSON STREET, LIBERTY TOWERS, APT 910E, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
|---|---|
| SOUMITRA SHARMA | 444 WASHINGTON BLVD,AVALON COVE,APT 4108, JERSEY CITY, NJ 07310 |
| SOUMITRI SAHU | 4 CONSTELLATION PLACE,APARTMENT 205, JERSEY CITY, NJ 07305 |
| SOUMYA SARKAR | E 117 PARADISE RAHEJA VIHAR,TUNGA ANDHERI EAST,KORAMANGLA, MUMBAI, KR 400082 INDIA |
| SOUMYA SARKAR | C11 GRENVILLE PARK,LBS MARG,GHATKOPAR WEST,KORAMANGLA, MUMBAI, KR 400086 INDIA |
| SOUMYA SARKAR | REGALIA HOUSE,GROUND FLOOR,A6 KHB COLONY, 5TH BLOCK,KORAMANGLA, BANGALORE, KR 560095 INDIA |
| SOUMYA SARKAR | 302 HAMILTON HOUSE,ST. DAVIDS SQUARE, LONDON,  E14 3WF UNITED KINGDOM |
| SOUMYENDU K PAL | 211 B.T. ROAD,A2/3/2 MALANCHA APARTMENTS, KOLKATA,  700036 INDIA |
| SOUND BEACH VOLUNTEER SVCS FOUNDATION | 207 SOUND BEACH AVENUE, OLD GREENWICH, CT 06870 |
| SOUND CAPITAL MANAGEMENT INC. | 6440 FLYING DRIVE STE 210, EDEN PRAIRIE, MN 55344 |
| SOUND SHORE ASSOCIATES, LLC | 230 PARK AVENUE,SUITE 1520, NEW YORK, NY 10169 |
| SOUNDARARAJAN KRISHNASWAMI | 401 BERGENLINE AVENUE UNIT #4, UNION CITY, NJ 07087 |
| SOUNDARARAJAN KRISHNASWAMI | 20 ROMAIN AVENUE, JERSEY CITY, NJ 07306 |
| SOUNDARARAJAN,SRIRAM | FLAT 10 LA RESIDENCE,38A MARLBOROUGH PLACE, LONDON, GT LON,  NW8 0PE UNITED KINGDOM |
| SOUNDESIGNS | 202 SAIPRASAD,4TH ROAD KHAR W, MUMBAI, MH 400052 INDIA |
| SOUNDSATIONS LLC | 13625 TEAKWOOD LANE, GERMANTOWN, MD 20874 |
| SOUNDVIEW | PO BOX 1053, CONCOROVILLE, PA 19331 |
| SOUNDVIEW TECHNOLOGY | 1700 EAST PUTNAM AVENUE,ATTN: SYNDICATE ACOUNTING, GREENWICH, CT 06870 |
| SOUNG-HUN LEE | 5 NORTHTOWN WAY,UNIT 2404, TORONTO, ON M2N 7A1 CA |
| SOUNG-HUN LEE | 5 NORTHTOWN WAY,UNIT #2404, TORONTO, ON M2N 7AI CANADA |
| SOUNG-HUN LEE | STANFORD UNIVERSITY,PO BOX 14839, STANFORD, CA 94309 |
| SOUNI,MARINA | 253 WARREN AVE., FORT LEE, NJ 07024 |
| SOUPER SALAD INC | 63 CHAPEL STREET, NEWTON, MA 02458 |
| SOURABH BAJPAI | BLDG. - R14, FLAT GROUND A,NEW NAVY NAGAR,COLABA, MUMBAI, MH 400005 INDIA |
| SOURABH GIRDHAR | 402, EXCLUSIVE APARTMENT. ABOVE LAXMIREST.,OPP IIT GATE, POWAI,POWAI, MUMBAI, INDIA |
| SOURABH SIL | MANAVMANDIR CHS,2/B/2006,KALWA (W), MUMBAI, MH 400605 INDIA |
| SOURABH SIL | MANAVMANDIR CHS,2/B/2006,STATION ROAD, MUMBAI, MH 400605 INDIA |
| SOURAV KAR | 51 SYCAMORE CIRCLE, STONY BROOK, NY 11790 |
| SOURCE ASSOCIATES | 807 LAWTON STREET, MCLEAN, VA 22101 |
| SOURCE FINANCIAL LTD | PRIORYFIELD HOUSE,20 CANON STREET,TAUNTON, SOMERSET,  TA1 1SW UK |
| SOURCE FINANCIAL LTD | PRIORYFIELD HOUSE,20 CANON STREET,TAUNTON, SOMERSET,  TA1 1SW UNITED KINGDOM |
| SOURCE MEDIA | ONE STATE STREET PLAZA,27TH FLOOR, NEW YORK, NY 10004 |
| SOURCE MEDIA | P.O. BOX 4634, CHICAGO, IL 60680 |
| SOURCE MEDIA | REPRINT SERVICES,P.O. BOX 71924, CHICAGO, IL 60691-9961 |
| SOURCE MEDIA | P.O. BOX 71633, CHICAGO, IL 60694-1633 |
| SOURCE MEDIA | SOURCE MEDIA C&E,P.O. BOX71911, CHICAGO, IL 60694-1911 |
| SOURCE ONE NETWORK, INC. | SUITE 100,11650 SW 67TH AVENUE, PORTLAND, OR 97223 |
| SOURCE ONE SERVICES CORP | PO BOX 849935, DALLAS, TX 75284 |
| SOURCE ONE SERVICES CORP | 150 W. CIVIC CENTER DRIVE, SUITE 500, SANDY, UT 84070 |
| SOURCE ONE SERVICES CORP | 12395 FIRST AMERICAN WAY, POWAY, CA 92064 |
| SOURCECORP | PO BOX 848043, DALLAS, TX 75284-8043 |
| SOURCECORP | PO BOX 848218, DALLAS, TX 75284-8218 |
| SOURCECORP | 3826 E. WATKINS, PHOENIX, AZ 85034 |
| SOURCECORP STATEMENT SOLUTIONS | 4434 112TH ST, DES MOINES, IA 50322-2085 |
| SOURCECORP STATEMENT SOLUTIONS | SOURCECORP PHOENIX,PO BOX 848218, DALLAS, TX 75284-8218 |
| SOURCECORP STATEMENT SOLUTIONS | SOURCECORP BPS,SOUTHERN CALIFORNIA INC,20500 BELSHAW AVE, CARSON, CA 90746 |
| SOURCEMEDIA | P.O. BOX 4871, CHICAGO, IL 60680 |

| Claim Name | Address Information |
|---|---|
| SOURCEONE APT, INC | WILLIAM CALLAN,370 7TH AVE., NEW YORK, NY 10019 |
| SOURCEONE APT, INC | ATTN:WILLIAM CALLAN,370 7TH AVE, NEW YORK, NY 10019 |
| SOURCEONE APT, INC | RICK SMITH,SOURCEONE, INC (DE),132 CANAL ST, BOSTON, MA 02114 |
| SOURCEONE POWER TECHNOLOGIES | P.O. BOX 130129, BOSTON, MA 02113 |
| SOURESRAFIL,SOHRAB | 19 CEDARLAND COURT,1A ROLAND GARDENS, LONDON, GT LON,  SW7 3RW UNITED KINGDOM |
| SOUSA,ALEXANDRA SOFIA ROSA DE | RUA HERMANO NEVES,NO 16,3 DTO, LISBOA,  1600-477 PORTUGAL |
| SOUSA,ANA ISABEL GOMES | RUA BRIGADEIRO NEVES COSTA,NO5,TORRES VEDRAS, 2560-311, ,    PORTUGAL |
| SOUSA,PETER | 1290 CHESTNUT STREET,#3, SAN FRANCISCO, CA 94109 |
| SOUSOUNIS,MICHAEL J | 1514 BALD CYPRESS COVE, CEDAR PARK, TX 78613 |
| SOUTH AFRICA DEVELOPMENT FUND | 555 ARMORY STREET, BOSTON, MA 02130 |
| SOUTH AMERICAN MISSION | 1021 MAXWELL MILL ROAD, FORT MILL, SC 29708 |
| SOUTH AMERICAN MISSION | 1021 MAXWELL MM ROAD,SUITE B, FORT MILL, SC 29708 |
| SOUTH ASIA PUBLICATIONS LTD | ROOM 42 3/F SINO INDUSTRIAL,PLAZA,9 KAU CHEUNG ROAD,KOWLOON BAY KOWLOON, HONG KONG,  HONG KONG |
| SOUTH ASIAN WOMEN'S LEADERSHIP FORUM | 954 THIRD AVENUE #766, NEW YORK, NY 10022 |
| SOUTH BRONX EDUCATION | 843 CROTONA PARK NORTH, BRONX, NY 10460 |
| SOUTH CAROLINA ASSOC OF STUDENT FIN AID | UNIVERSITY OF SC COLUMBIA,ATTN: CINDY PEACHEY,1714 COLLEGE STREET, COLUMBIA, SC 29208 |
| SOUTH CAROLINA ASSOC OF STUDENT FIN AID | PO BOX 1020, CENTRAL, SC 29630 |
| SOUTH CAROLINA ASSOCIATION OF FINANCIAL | P.O. BOX 5272, COLUMBIA, SC 29250 |
| SOUTH CAROLINA ATTORNEY GENERAL | SECURITIES DIVISION,REMBERT C DENNIS OFFICE BUILDING,1000 ASSEMBLY STREET, COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 301 GERVAIS STREET,P.O. BOX 125, COLUMBIA, SC 29214 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | NOA, COLUMBIA,  29214-0030 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET, COLUMBIA, SC 29214-0100 |
| SOUTH CAROLINA ELECTIC & GAS COMPANY | WANDA DORN, MAIL RECIPIENTS (077), COLUMBIA, SC 29218 |
| SOUTH CAROLINA HOME EDUCATORS ASSOC. | 310 GREEN TREE DRIVE, LIBERTY, SC 29657 |
| SOUTH CAROLINA MORTGAGE | 1122 LADY STREET - SUITE 914, COLUMBIA, SC 29201 |
| SOUTH CAROLINA MORTGAGE | PO BOX 249, BEAUFORT, SC 29901 |
| SOUTH CAROLINA SECURITIES | P.O. BOX 11549, COLUMBIA, SC 29211-1549 |
| SOUTH CAROLINA STATE FIREFIGHTERS | P.O. BOX 21175, COLUMBIA, SC 29221-6725 |
| SOUTH CAROLINA TAX COMMISSION | P.O. BOX 125, COLUMBIA, SC 29214 |
| SOUTH CHINA MORNING POST PUBLISHERS LTD | 4/F MORNING POST CENTER,22 DAI FAT ST, TAI PO IND EST, TAI PO HONG KONG, HONG KONG |
| SOUTH COAST A.Q.M.D. | FILE NUMBER 54296, LOS ANGELES, CA 90074-4296 |
| SOUTH COAST A.Q.M.D. | P.O. BOX 4943, DIAMOND BAR, CA 91765-0943 |
| SOUTH COAST REPERTORY | 655 TOWN CENTER DRIVE, COSTA MESA, CA 92628 |
| SOUTH COBB LAND INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOUTH COBB LIMITED PARTNERSHIP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOUTH COBB LIMITED PARTNERSHIP | 2 PEACHTREE STREET, NW, ATLANTA, GA 30383 |
| SOUTH DAKOTA ASSOC OF STUDENT FINANCIAL | 1101 W. 22ND STREET, SIOUX FALLS, SD 57105 |
| SOUTH DAKOTA ASSOC OF STUDENT FINANCIAL | NORTHERN STATE UNIVERSITY,1200 SOUTH JAY STREET,ATTN:BECKY PRIBY1, ABERDEEN, SD 57401 |
| SOUTH DAKOTA DIVISION OF | 445 EAST CAPITOL AVENUE, PIERRE, SD 57501 |
| SOUTH DAKOTA DIVISION OF | 445 EAST CAPITOL, PIERRE, SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE | , , SD |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL, PIERRE, SD 57501-5077 |
| SOUTH FLORIDA YOUTH FOUNDATION | 1708 WEST 25TH STREET, MIAMI BEACH, FL 33140 |
| SOUTH LODGE HOTEL | BRIGHTON ROAD,LOWER BEEDING NR HORSHAM,WEST SUSSEX, RH13 6PS,    UK |
| SOUTH LODGE HOTEL | BRIGHTON ROAD,LOWER BEEDING NR HORSHAM,WEST SUSSEX, RH13 6PS,    UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SOUTH LOOP DOG PARK ACTION COOPERATIVE | 47 WEST POLK STREET,SUITE 100-522, CHICAGO, IL 60605 |
| SOUTH METRO DENVER CHAMBER OF | 6840 S. UNIVERSITY BLVD, CENTENNIAL, CO 80122 |
| SOUTH MIDDLETON TOWNSHIP | 520 PARK DRIVE, BOILING SPRINGS, PA 17007 |
| SOUTH MIDDLETON YOUTH BASEBALL ASSOC INC | PO BOX 12, BOILING SPRINGS, PA 17007 |
| SOUTH MISSISSIPPI ELECTRICPOWER ASSOCIATION | ATTN: GENERAL MANAGER,SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION,(7037 U.S. HIGHWAY 49) P.O. BOX 15849, HATTIESBURG, MS 39404-5849 |
| SOUTH MOUNTAIN YMCA | 13 JEFFERSON AVENUE, MAPLEWOOD, NJ 07040 |
| SOUTH ORANGE PERFORMING ARTS CENTER | ONE SOPAC WAY, SOUTH ORANGE, NJ 07079 |
| SOUTH SHORE CAPITAL | ATTN: MR. KIM CHAN,SOUTH SHORE CAPITAL,C/O SERVCO LIMITED,1222 TWO PACIFIC PLACE,88 QUEENSWAY, ,   HONG KONG |
| SOUTH SHORE Y JEWISH COMMUNITY CENTER | 15 NEIL COURT, OCEANSIDE, NY 11572 |
| SOUTH SIDE VOLUNTEERS-SCOTCH PLAINS | P.O. BOX 1, SCOTCH PLAINS, NJ 07076 |
| SOUTH SOUND WASHINGTON ASSOCIATION | P.O. BOX 2016, EDMONDS, WA 98020-9516 |
| SOUTH STREET SEAPORT MUSEUM | 12 FULTON STREET, NEW YORK, NY 10038 |
| SOUTH TEXAS MONEY MANAGEMENT LTD | ATTN: PATTY ECKERT,100 W. OLMOS DR.,SUITE 101, SAN ANTONIO, TX 78212 |
| SOUTH TRUST SECURITIES INC | PO BOX 2554, BIRMINGHAM, AL 35203 |
| SOUTH WEST TRAINS LTD | 6 BROADGATE,LIVERPOOL STREET, LONDON,  EC2M 2QS UK |
| SOUTH WEST TRAINS LTD | 6 BROADGATE,LIVERPOOL STREET, LONDON,  EC2M 2QS UNITED KINGDOM |
| SOUTH,KEVIN | TOP FLOOR FLAT,11 LANSDOWNE STREET,HOVE, E.SUSX,  BN3 1FS UNITED KINGDOM |
| SOUTHALL,KENYATTA D. | 1111 S. LAFLIN,#510, CHICAGO, IL 60607 |
| SOUTHAMPTON FRESH AIR HOME FOR | CRIPPLED CHILDREN,PO BOX 244, SOUTHAMPTON, NY 11969 |
| SOUTHAMPTON HOSPITAL FOUNDATION, INC | 240 MEETING HOUSE LANE, SOUTHAMPTON, NY 11968 |
| SOUTHBANK INTERNATIONAL SCHOOL LTD | HAMPSTEAD CAMPUS & SOUTHBANK OFFICE,16 NETHERHALL GARDENS, LONDON,  NW3 5TH UK |
| SOUTHBANK INTERNATIONAL SCHOOL LTD | 3638 KENSINGTON PARK ROAD,LONDON, LONDON,  W11 3BU UK |
| SOUTHBANK INTERNATIONAL SCHOOL LTD | HAMPSTEAD CAMPUS & SOUTHBANK OFFICE,16 NETHERHALL GARDENS, LONDON,  NW3 5TH UNITED KINGDOM |
| SOUTHBANK INTERNATIONAL SCHOOL LTD | 3638 KENSINGTON PARK ROAD,LONDON, LONDON,  W11 3BU UNITED KINGDOM |
| SOUTHEAST HARRIS COUNTY ECONOMIC | 3101 NASA PARKWAY C, SEABROOK, TX 77586 |
| SOUTHEAST ID | 1197 WEST NEWPORT CENTER DRIVE, DEERFIELD BEACH, FL 33442 |
| SOUTHEASTERN | 6 BROADGATE,LIVERPOOL STREET, LONDON,  EC2M 2QS UNITED KINGDOM |
| SOUTHEASTERN ASSET MGT. | ATTN: RANDY HOLT,6075 POPLAR AVENUE,SUITE 900, MEMPHIS, TN 38119 |
| SOUTHEASTERN BRAIN TUMOR FOUNDATION | PO BOX 422471, ATLANTA, GA 30342 |
| SOUTHEASTERN HEDGE FUND ASSOCIATION, INC | C/O SIMS MOSS KLINE & DAVIS, LLP,THREE RAVINIA DRIVE - SUITE 1700, ATLANTA, GA 30346 |
| SOUTHEASTERN MORTGAGE BROKERS | 4630 CLARY LAKES DRIVE, ROSWELL, GA 30075 |
| SOUTHEASTERN PENNSYLVANIA | TRANSPORTATION AUTHORITY, ET AL., |
| SOUTHEND TOY LIBARY | THE LIGHTHOUSE CHILD DEVELOPMENT CENTRE,SNAKES LANE, SOUTHEND ON SEA,   UK |
| SOUTHEND TOY LIBARY | THE LIGHTHOUSE CHILD DEVELOPMENT CENTRE,SNAKES LANE, SOUTHEND ON SEA, ESSEX, UNITED KINGDOM |
| SOUTHERN | 6 BROADGATE,LIVERPOOL STREET, LONDON,  EC2M 2QS UNITED KINGDOM |
| SOUTHERN ASSOC FOR COLLEGE ADMISSION | ATTN:  LAUREN SEFTON,RHODES COLLEGE,2000 NORTH PARKWAY, MEMPHIS, TN 38112 |
| SOUTHERN ASSOC OF STUDENT FINL AID ADMIN | ATTN: TERI PARCHMENT,EDAMERICA,104 BRAZELL AVE, DICKSON, TN 37055 |
| SOUTHERN ASSOC OF STUDENT FINL AID ADMIN | 2001 NEWBURG ROAD, LOUISVILLE, KY 40205 |
| SOUTHERN ASSOC OF STUDENT FINL AID ADMIN | PO BOX 40031, LAFAYETTE, LA 70504-0031 |
| SOUTHERN ASSOCIATION OF COLLEGE AND | BUSINESS OFFICERS (SACUBO),SACUBO VENDOR PROGRAM MRA, WOODINVILLE, WA |
| SOUTHERN CALIFORNIA ASSOC FOR | FINANCIAL PROFESSIONALS,210 N GLENOAKS BLVD SUITE C, BURBANK, CA 91502 |
| SOUTHERN CALIFORNIA AVIATION | 18438 READINESS STREET, VICTORVILLE, CA 92394 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHERN CALIFORNIA COMMUNITY COLLEGE | EXECUTIVE OFFICERS,1140 W. MISSION ROAD, SAN MARCOS, CA 92069 |
| SOUTHERN CALIFORNIA EDISON | P.O BOX 600, ROSEMEAD, CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300, ROSEMEAD, CA 91772-0001 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE, ROSEMEAD, CA 91770 |
| SOUTHERN CALIFORNIA LEADERSHIP | 350 SOUTH BIXEL STREET, LOS ANGELES, CA 90017 |
| SOUTHERN CALIFORNIA MESSENGERS | 5757 WILSHIRE BLVD,SUITE 210, LOS ANGELES, CA 90036 |
| SOUTHERN CALIFORNIA SECURITY CENTERS INC | 11900 SOUTH STREET #120, CERRITOS, CA 90703 |
| SOUTHERN CO SYSTEM MASTER RET | TRUST C/O CHASE MANHATTAN BANK,3 METROTECH CENTER, 5TH FLOOR, BROOKLYN, NY 11245 |
| SOUTHERN CONFERENCE ON TEACHER | 2500 N LINCOLN BLVD,SUITE 500, OKLAHOMA CITY, OK 73105 |
| SOUTHERN CONFERENCE ON TEACHER | PO BOX 53524, OKLAHOMA CITY, OK 73152-3524 |
| SOUTHERN CONFERENCE ON TEACHER | 555 CALIFORNIA STREET,41ST FLOOR, SAN FRANCISCO, CA 94104 |
| SOUTHERN ELECTRIC PLC | PO BOX 13,BARTONS ROAD, HAVANT,  PO1 5JB UK |
| SOUTHERN ELECTRIC PLC | PO BOX 13,BARTONS ROAD, HAVANT,  PO1 5JB UNITED KINGDOM |
| SOUTHERN EMPLOYEE BENEFITS CONFERENCE | 805 SOUTH GLYNN STREET,SUITE 127 PMB 425, FAYETTEVILLE, GA 30214 |
| SOUTHERN METHODIST UNIV | SOUTHERN METHODIST UNIVERSITY,VICE PRESIDENT FOR BUSINESS AND FINANCE,P.O. BOX 750505, DALLAS, TX 75275-0505 |
| SOUTHERN METHODIST UNIVERSITY | PO BOX 750402, DALLAS, TX 94305 |
| SOUTHERN NATIONAL BANK | ATTN: MR. BRIAN D. HODGSON,200 WEST 2ND STREET, WINSTON-SALEM, NC 27102-1270 |
| SOUTHERN NEW ENGLAND SCHOOL OF LAW INC | 333 FAUNCER CORNER ROAD, NORTH DARTMOUTH, MA 02747 |
| SOUTHERN OREGON MULTIPLE LISTING SERVICE | 629 FRANQUETTE STREET, MEDFORD, OR 97501-7831 |
| SOUTHERN PACIFIC FINANCING06-A PLC | ATTN: DOCUMENTATION MANAGER,LEHMAN BROTHERS SPECIAL FINANCING INC., C/O LEHMAN,TRANSACTION MANAGEMENT GROUP, CORPORATE ADVISORY D,SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOUTHERN PACIFIC FUNDING 2 LIMITED | 1 BROADGATE, LONDON,  EC2M7HA UK |
| SOUTHERN PACIFIC FUNDING 3 LIMITED | 1 BROADGATE, LONDON,  EC2M7HA UK |
| SOUTHERN PACIFIC FUNDING 4 LTD | 1 BROADGATE, LONDON,  EC2M7HA UK |
| SOUTHERN PACIFIC FUNDING 5 | 1 BROADGATE, LONDON,  EC2M7HA UK |
| SOUTHERN PACIFIC FUNDING I LIMITED | 1 BROADGATE, LONDON,  EC2M7HA UK |
| SOUTHERN PACIFIC MORTGAGE LIMITED | 1 BROADGATE, LONDON,  EC2M 2SP UK |
| SOUTHERN PACIFIC MORTGAGE LIMITED | ATTN:GEMMA REECE/BILL CHERRY,125 KENSINGTON HIGH STREET, LONDON,  W8 5PA UK |
| SOUTHERN PACIFIC PERSONAL LOANS LTD | 1 BROADGATE, LONDON,  EC2M7HA UK |
| SOUTHERN PACIFIC RESIDUALS 2 LTD | 1 BROADGATE, LONDON,  EC2M 2SP UK |
| SOUTHERN PACIFIC RESIDUALS 4 LIMITED | 26 NEW STREET, ST HELIER JERSEY,  JE2 3RA CHANNEL ISLANDS |
| SOUTHERN PACIFIC RESIDUALS LIMITED | 1 BROADGATE, LONDON,  EC2M 2SP UK |
| SOUTHERN PACIFIC SECURITIES06-1 PLC | ATTN: HEAD OF LEGAL AND COMPLIANCE,SOUTHERN PACIFIC SECURITIES 06-1 PLC,C/O SOUTHERN PACIFIC MORTGAGE LIMITED,3RD FLOOR,1 BROADGATE, LONDON,  EC2M 2SP UK |
| SOUTHERN POVERTY LAW CENTER INC | 400 WASHINGTON AVENUE, MONTGOMERY, AL 36705 |
| SOUTHERN PRIDE TRUCKING INC | PO BOX 84000, SAN DIEGO, CA 92138 |
| SOUTHERN RAILWAYS | 6 BROADGATE,LIVERPOOL STREET, LONDON,  EC2M 2QS UK |
| SOUTHERN RAILWAYS | 6 BROADGATE,LIVERPOOL STREET, LONDON,  EC2M 2QS UNITED KINGDOM |
| SOUTHERN TIMBER PARTNERS 1 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOUTHERN TIMBER PARTNERS 2 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOUTHGATE,JOHN EDWARD | 407 UNION WHARF,WENLOCK ROAD, LONDON, GT LON,  N17SZ UNITED KINGDOM |
| SOUTHGATE,MATTHEW C | 15 YESTER ROAD, CHISLEHURST, KENT,  BR75HN UNITED KINGDOM |
| SOUTHGATE,ROGER | 4 PARK FARM CLOSE,HORSHAM, W SUSX,  RH12 5EU UNITED KINGDOM |
| SOUTHHAMPTON BATH & TENNIS | P.O. BOX 1208, SOUTH HAMPTON, NY 11969 |
| SOUTHHAVEN PARTNERS LP | 2680 CRANE RIDGE ROAD, JACKSON, MS 39216 |

| Claim Name | Address Information |
|---|---|
| SOUTHLAND LAND CORPORATION | 7232 BALBOA BVLD, VAN NUYS, CA 91406 |
| SOUTHLAND LAND CORPORATION | 101 W. MISSION B'LVD,SUITE 222, POMONA, CA 91766 |
| SOUTHLAND,CINDY EILEEN | 20507 LOWFIELD DR, GERMANTOWN, MD 20874 |
| SOUTHRIDGE PARTNERS I | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SOUTHSTAR FUNDING LLC | C/O JEFF KERR, KERR & CO. LLC,241 W. WIEUCA ROAD, NE SUITE 130, ATLANTA, GA 30342-3300 |
| SOUTHSTAR FUNDING LLC | 241 W. WIEUCA RD., NE,SUITE 130, ATLANTA, GA 30342-3300 |
| SOUTHWAR TOWERS | LEVEL 17, 32 LONDON BRIDGE ST, LONDON,  SEI 9SY UNITED KINGDOM |
| SOUTHWARD,ZOE MARIE | 53 WOODFORD MILL,MILL STREET,WITNEY, OXON, OXON,  OX28 6DE UNITED KINGDOM |
| SOUTHWARK HABITAT FOR HUMANITY | 93 GORDON ROAD, LONDON,  SE15 3RR UNITED KINGDOM |
| SOUTHWEST AIRLINES CO. | 2702 LOVE FIELD DRIVE, DALLAS, TX 75235 |
| SOUTHWEST ASSOC OF STUDENT FIN AID ADMIN | CINDY PEREZ   SWASFAA TREAS,PO BOX 40031, LAFAYETTE, LA 70504-0031 |
| SOUTHWEST ASSOC OF STUDENT FIN AID ADMIN | 2002 CROOKED CREEK LAND, ARLINGTON, TX 76006 |
| SOUTHWEST BUSINESS CORPORATION | 9311 SAN PEDRO AVENUE,SUITE 600, SAN ANTONIO, TX 78216 |
| SOUTHWEST FLORIDA ESTATE PLANNING | P.O. BOX 2098, SARASOTA, FL 34230-2098 |
| SOUTHWEST FLORIDA REPORTING SERVICES | P.O. BOX 9161, NAPLES, FL 34101 |
| SOUTHWEST MUTUAL INC | PO BOX 6531, IRVINE, CA 92616 |
| SOUTHWEST NY | TWO WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| SOUTHWEST OFFICE SYSTEMS INC | P.O. BOX 612248, DFW, TX 75261-2248 |
| SOUTHWEST SEARCH PARTNERS | 4144 NORTH CENTRAL EXPRESSWAY, SUITE 860, DALLAS, TX 75204 |
| SOUTHWEST SECURITIES INC | PO BOX 209002,ATTN MUTUAL FUND OPERATIONS SUPERVISOR, DALLAS, TX 75250-9002 |
| SOUTHWEST SECURITIES INC | P.O. BOX 509002,ATTN: TONY MAURO, DALLAS, TX 75250-9002 |
| SOUTHWEST SECURITIES INC | 1201 ELM STREET, SUITE 4300,ATTN: CORPORATE SYNDICATE, DALLAS, TX 75270 |
| SOUTHWEST VOTER REGISTRATION EDUCATION | 2914 N. MAIN STREET,2ND FLOOR, LOS ANGELES, CA 90031 |
| SOUTHWESTERN BELL | CONTRACT INFORMATION MANAGEMENT, AUSTIN, TX |
| SOUTHWESTERN BELL | PO BOX 650502, DALLAS, TX 75265-0502 |
| SOUTHWESTERN BELL | PO BOX 4706, HOUSTON, TX 77210-4706 |
| SOUTHWESTERN CAPITAL MARKETS, INC | 140 E. HOUSTON STREET,STE. 201, SAN ANTONIO, TX 78205 |
| SOUTHWESTERN FIRST CAPITAL LLC | 5400 RENAISSANCE TOWER,1201 ELM STREET, DALLAS, TX |
| SOUTHWESTERN UNIVERSITY | P.O. BOX 770, GEORGETOWN, TX 78627 |
| SOUTHWICK, STEVEN | 1505 N CANYON ROAD,SUITE 123, PROVO, UT 84604 |
| SOUTHWICK, PETER A. | 431 BILLINGS RD,PO BOX 251, SOMERS, CT 06071 |
| SOUTHWICK,STEVEN M. | 292 W 92ND ST,APT 5C, NEW YORK, NY 10025 |
| SOUTRON LIMITED | THE LODGE HIGHGATE HOUSE,BURLEY HILL, DERBY,  DE22 2ET UK |
| SOUTRON LIMITED | THE LODGE HIGHGATE HOUSE,BURLEY HILL, DERBY,  DE22 2ET UNITED KINGDOM |
| SOUTTER,ANNE ELIZA | 1829 DALE STREET, SAN DIEGO, CA 92102 |
| SOUYIOUITZI, MARINA | 426 HBS MAIL CENTER, BOSTON, MA 02163 |
| SOUYIOULTZI, MARINA | 426 HBS MAIL CENTER, BOSTON, MA 02163 |
| SOUYIOULTZI,MARINA | APT 4F,26 GROVE STREET, NEW YORK, NY 10014 |
| SOUZA,DARIN | 274 WINTHROP ST, QUINCY, MA 02169 |
| SOUZA,JONATHAN | 3225 TURTLE CREEK BLVD.,APT 342, DALLAS, TX 75219 |
| SOUZA,PHILIP E. | 513 LITTLE JOHN LANE, MODESTO, CA 95350 |
| SOVAGO, SZABOLCS | 13, WARD STREET,SKIPTON, SKIPTON, N YORK,  BD23 2EY UNITED KINGDOM |
| SOVEREIGN BANK | 36 WASHINGTON SSTREET, TOMS RIVER, NJ 08753 |
| SOVEREIGN EXECUTIVE CARS (LONDON) LTD | 52 RIVERSIDE BUILDING,TRINITY BUOY, LONDON,  E14 9TU UK |
| SOVEREIGN EXECUTIVE CARS (LONDON) LTD | 52 RIVERSIDE BUILDING,TRINITY BUOY, LONDON,  E14 9TU UNITED KINGDOM |
| SOVEREIGN SECURITIES CORP LLC | 1500 MARKET STREET,CONCOURSE, PHILADELPHIA, PA 19102 |
| SOVEREIGN SERVICES OF HOUSTON | P.O. BOX 460105, HOUSTON, TX 77056 |

| Claim Name | Address Information |
|---|---|
| SOVEREIGN STRATEGY LTD | 60 TRAFALGAR SQUARE, LONDON,  WC2N 5DS UK |
| SOVEREIGN STRATEGY LTD | 60 TRAFALGAR SQUARE, LONDON,  WC2N 5DS UNITED KINGDOM |
| SOVIC,SIMON | FLAT 4 LOCK KEEPERS HEIGHTS,117 BRUNSWICK QUAY, LONDON, GT LON,  SE16 7PW UNITED KINGDOM |
| SOWERBY,JAMES | OAKMEAD FARM,OCKHAM LANE, COBHAM, SURREY,  KT11 1LY UNITED KINGDOM |
| SOWINSKI,JOHN A. | ROOM 5142,FOUR SEASONS PLACE,8 FINANCE STREET, CENTRAL HK,   CHINA |
| SOWLATI, ADAM | PO BOX 14272, STANFORD, CA 94309 |
| SOWLATI,ADAM | 6034 ALEXANDRA COURT, OAK PARK, CA 91377 |
| SOWRIRAJAN, AARTHI | 79 ROCKWELL CIRCLE, MARLBORO, NJ 07746 |
| SOWTON,MATT | 244 GROVE END GARDENS,GROVE END ROAD, LONDON, GT LON,  NW8 9LU UNITED KINGDOM |
| SOYFER,ROBERTA | 2000 LINWOOD AVE.,APT. 21T, FORT LEE, NJ 07024 |
| SOZA,LARISSA JANETTE | 5649 NAAMAN FOREST BLVD,#2706, GARLAND, TX 75044 |
| SOZIO,DONALD MARTIN | 235 HOOKER STREET, RIVERSIDE, NJ 08075 |
| SOZZI,GLORIA | 19 PENDALL CLOSE, NEW BARNET, HERTS,  EN49AZ UNITED KINGDOM |
| SP FUNDING 1 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP FUNDING 2 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP FUNDING 3 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP PERSONAL LOANS LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP RESIDUALS 2 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP RESIDUALS 4 LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP RESIDUALS LTD | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |
| SP4 190 S. LASALLE | 190 SOUTH LASALLE, CHICAGO, IL 60603 |
| SP4 190 S. LASALLE | CORPORATE CONCIERGE SERVICES,23549 NETWORK PLACE, CHICAGO, IL 60673-1235 |
| SP4 190 S. LASALLE, L.P. | CBRE,190 S. LASALLE ST,STE 2830, CHICAGO, IL 60603 |
| SP4 190 S. LASALLE, L.P. | ATTN:CBRE,190 S. LASALLE STREET, SUITE 2830, CHICAGO, IL 60603 |
| SP4 190 S. LASALLE, L.P. | MR. BOB GILLESPIE,311 S. WACKER  DRIVE,STE 400, CHICAGO, IL 60606 |
| SPA SECURITIES LTD | 101-A,10TH FLOOR,MITTAL COURT,NARIMAN POINT,MUMBAI-400021, MUMBAI, MH 400021 INDIA |
| SPA SPECIALIST GROUP OF THE BRITISH COMP | CONFERENCE ADMINISTRATION OFFICE,23 PARK ROAD, ILKESTON, DERBY,  DE7 5DA UNITED KINGDOM |
| SPA VENTURES POMEGRANATE EVENTS LLC | 5 DANIEL COURT, WESTPORT, CT 06880 |
| SPAC INVESTMENTS LTD | PO BOX 797,TURKS, CAICOS ISLAND  BWI, PROVIDENCIALES,  BWI TURKS AND CAICOS ISLANDS |
| SPAC INVESTMENTS LTD | 204 PALMYRA GRACE BAY VILLAGE,TURKS, CAICOS ISLAND  BWI, PROVIDENCIALES,  BWI TURKS AND CAICOS ISLANDS |
| SPACE CONSULTANCY | 357/14, SHYAMJI LADHA BLDG,NEAR HDFC BANK , BHANDARKAR RD,MATUNGA ROAD, MATUNGA EAST, MUMBAI, MH 400019 INDIA |
| SPACE DESIGN INC | NIPPON PRESS CENTER BUILDING 2F,2-2-1, UCHISAIWAICHO,CHIYODA -KU , TOKYO, 100-0011 JAPAN |
| SPACE FOR CONTEMPORARY ART | 137-5 HWA-DONG,JONGRO-GU,SEOUL, SOUTH KOREA,  110210 KOREA, REPUBLIC OF |
| SPACE NEWS | SUBSCRIBER SERVICE DEPT.,6883 COMMERCIAL DRIVE, SPRINGFIELD, VA 22159-0500 |
| SPACENKO,IGOR | BOX W5241,COLGATE UNIVERSITY, HAMILTON, NY 13346 |
| SPACESTAR LIMITED | 131 SOUTHBURY ROAD, ENFIELD,  EN1 1QP UK |
| SPACESTAR LIMITED | 131 SOUTHBURY ROAD, ENFIELD, MDDSX,  EN1 1QP UNITED KINGDOM |
| SPADACCINI, MARK | MC BOX 3245, MIDDLEBURY, VT 05753 |
| SPADACCINI,MARK NICHOLAS | 80 NORTH MOORE STREET,APARTMENT 33K, NEW YORK, NY 10013 |
| SPAFFORD,SARA O. | 457 WEST 57TH STREET,#1112, NEW YORK, NY 10019 |
| SPAFID S.P.A. | SALVATORE GUARDINO,VIA FILODRAMMATICI, 10, MILANO,   IT |
| SPAGNOLI,PAM | 4230 JEANETTE DRIVE, BETHLEHEM, PA 18020 |
| SPAGNOLO, BILL | 270 STANHOPE FARM, ANDOVER, NJ 07821 |

| Claim Name | Address Information |
| --- | --- |
| SPAGO | 3500 LAS VEGAS BOULEVARD, LAS VEGAS, NV 89109 |
| SPAHR,ERIC | 15 FAIR HAVEN ROAD, RUMSON, NJ 07760 |
| SPAIN US CHAMBER OF COMMERCE | 350 5TH AVENUE,SUITE 2600, NEW YORK, NY 10118 |
| SPALDING GROUP | 33 CLYDE ROAD,SUITE 103, SOMERSET, NJ 08873 |
| SPAN TECHNOLOGIES | 239 NEW ROAD BUILDING "B",SUITE #203, PARSIPPANY, NJ 07054 |
| SPANIER,CHRISTOPHE | 72A CHESHIRE STREET, LONDON, GT LON,  E2 6EH UNITED KINGDOM |
| SPANISH BROADCASTING SYSTEM, INC. | ATTN:JOSEPH A. GARCIA,SPANISH BROADCASTING SYSTEM, INC.,2601 SOUTH BAYSHORE DRIVE, PH II, COCONUT GROVE, FL 33133 |
| SPANJER,DAVID | 143 E. 36 STREET,APT D, NEW YORK, NY 10016 |
| SPANNOS,ANGELA N. | 34493 COASTAL DRIVE, STERLING HEIGHTS, MI 48310 |
| SPANNOS,CARRIE L | 19430 MAYFIELD #203, LIVONIA, MI 48152 |
| SPANO, JOSEPH B. | 10833 WILSHIRE BLVD, APT 404,  ACCOUNT NO. 4746  LOS ANGELES, CA 90024 |
| SPANO,JOSEPH B. | 10883 WILSHIRE BLVD,#404, LOS ANGELES, CA 90024 |
| SPANO,STACY | 303 JEFFERSON STREET,APT # 226, HOBOKEN, NJ 07030 |
| SPANOS, MARIANNA | HB 3419, DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| SPANOS,JEREMY | 4824 N. SEELEY,#2, CHICAGO, IL 60625 |
| SPAR,ARI J. | 604 DOUGLAS ROAD, CHAPPAQUA, NY 10514 |
| SPAR,WARREN H. | 20 FAIRFIELD DRIVE, SHORT HILLS, NJ 07078 |
| SPARK | 714 HOPMEADOW STREET-SUITE 3, SINSBURY, CT 06070 |
| SPARK TAKUYA NAKAMURA | #1002 BAROQUE CITY AZABUJUBAN, MINATO-KU, 13  JAPAN |
| SPARK TAKUYA NAKAMURA | 2918 SHIBAURA ISLAND GROVE TOWER,4-21-1 SHIBAURA, MINATO-KU, 13   JAPAN |
| SPARK TAKUYA NAKAMURA | COURT ANNEX ROPPONGI,3-2-13 NISHI-AZABU, MINATO-KU, 13 106-0032 JAPAN |
| SPARK TAKUYA NAKAMURA | #1002 BAROQUE CITY AZABU-JUBAN,2-21-7 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| SPARKASSE PFORZHEIM | POSTRASSE 3, PFORZHEIM,   GERMANY |
| SPARKASSE SCHWARZWALD BAAR | SCHAFERGASSE 46B, D 60313 FRANKFURT MAIN GE,    GERMANY |
| SPARKASSEN PRUFUNGSVERBAND | GRIMMELSHAUSENGASSE 1, VIENNA,  A1030 AUSTRIA |
| SPARKLE BERKELEY | 8405 S PEBBLE CREEK WAY,UNIT 201, HIGHLANDS RANCH, CO 80126 |
| SPARKLE FACILITY SERVICES PVT LTD | BLDG NO 19/2, PANTHEKY BAUG,ANDHERI KURLA ROAD,ANDHERI E, MUMBAI, MH 400069 INDIA |
| SPARKLETTS AND SIERRA SPRINGS | P.O BOX 660579, DALLAS, TX 75266-0579 |
| SPARKLETTS DRINKING WATER | P.O. BOX 660579, DALLAS, TX 75266 |
| SPARKS | HERON HOUSE,10 DEAN FARRAR STREET, LONDON,  SW1H 0DX UNITED KINGDOM |
| SPARKS COMPANIES INC | PO BOX 33282, HARTFORD, CT 06150 |
| SPARKS MONROE B | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SPARKS MONROE B | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| SPARKS PRODUCTIONS INC | 54 WEST 21ST STREET, SUITE 709, NEW YORK, NY 10010 |
| SPARKS STEAK HOUSE | 210 EAST 46TH STREET, NEW YORK, NY 10017 |
| SPARKS,ALAN A. | 5 ROUND HILL ROAD, CHAPPAQUA, NY 10514 |
| SPARROW INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| SPARROW, XAVIER | AC 1763 KEEFE CENTER, AMHERST, MA 01002 |
| SPARROW, SEAN D | 1280 S, BLACKHAWK WAY, AURORA, CO 80012 |
| SPARTAN INSTITUTIONAL RESEARCH INC. | ONE LIBERTY PLAZA, 29TH FLOOR, NEW YORK, NY 10006 |
| SPASOVA, ANA | 1 CHAPIN WAY, BOX 8596, NORTHAMPTON, MA 01063 |
| SPASTIC PARAPLEGIA FDN | P.O. BOX 1208, FORSTON, GA 31808 |
| SPATAFORA, NIKOLAS | 1722 LAMONT STREET, NW, WASHINGTON, DC 20010-2602 |
| SPATOLA,FRANCESCO | 59 STRATLER DRIVE, SHIRLEY, NY 11967 |
| SPAULDING GROUP, INC | 33 CLYDE ROAD,SUITE 103, SOMERSET, NJ 08873 |
| SPAULDING,JONATHAN | 15 MOUNT RUN, TINTON FALLS, NJ 07753 |

| Claim Name | Address Information |
|---|---|
| SPAYNE LINDSEY AND CO LLP | 7 ADAM STREET, LONDON,  WC2N 6AA UK |
| SPAYNE LINDSEY AND CO LLP | 7 ADAM STREET, LONDON,  WC2N 6AA UNITED KINGDOM |
| SPBM MIROITERIE DE L'ORME | 9 RUE DE HAUT-ECLAIR, ARCONNAY,  72610 FRANCE |
| SPBM MIROITERIE DE L'ORME | 9 RUE DE HAUT-ECLAIR, ARCONNAY, 72 72610 FRANCE |
| SPCA OF TEXAS | 362 SOUTH INDUSTRIAL, DALLAS, TX 75207 |
| SPCA WESTCHESTER | 590 NORTH STATE RD, BRIARCLIFF MANOR, NY 63110 |
| SPEAKERBUS | 5 BOULEVARD DES BOUVETS, NANTERRE CEDEX,  92 FRANCE |
| SPEAKERBUS ( SPAIN) | FOURWAYS HOUSE 4-10 WARE ROAD,HODDESDON, HERTFORDSHIRE,  EN11 9RS UK |
| SPEAKERBUS ( SPAIN) | FOURWAYS HOUSE 4-10 WARE ROAD - HODDESDON, HERTFORDSHIRE, HERTS,  EN11 9RS UNITED KINGDOM |
| SPEAKERBUS COMMUNICATIONS PVT LTD | 102 FIRST FLOOR GULAB BUILDING,237 P.D.MELLO ROAD, FORT, MUMBAI, MH 400001 INDIA |
| SPEAKERBUS CORPORATION LTD | ICHIBANCHO BLDG,9-23,ICHIBANCHO,CHIYODA-KU, TOKYO,  102-0082 JAPAN |
| SPEAKERBUS CORPORATION LTD | ICHIBANCHO BLDG,9-23,ICHIBANCHO,CHIYODA-KU, TOKYO, 13 102-0082 JAPAN |
| SPEAKERBUS GMBH | KARLSTRASSE 12, FRANKFURT AM MAIN,  60329 GERMANY |
| SPEAKERBUS INC | 1 CHASE MANHATTAN PLAZA,39TH FLOOR, NEW YORK, NY 10005 |
| SPEAKERBUS INC | 74 TRINITY PLACE,SUITE 1400, NEW YORK, NY 10006 |
| SPEAKERBUS LIMITED | FOURWAYS HOUSE,410 WARE ROAD, HODDENSDON,  EN11 9RS UK |
| SPEAKERBUS LIMITED | , ,  119RS UNITED KINGDOM |
| SPEAKERBUS LIMITED | FOURWAYS HOUSE,410 WARE ROAD, HODDENSDON,  EN11 9RS UNITED KINGDOM |
| SPEAKERBUS LIMITED | FOURWAYS HOUSE,410 WARE ROAD, HODDENSDON, HERTS,  EN11 9RS UNITED KINGDOM |
| SPEAKERBUS PTE LTD | 22 MALACCA STREET,06-01 ROYAL BROTHERS BUILDING,SINGAPORE, ,  048980 SINGAPORE |
| SPEAR & HOFFMAN, P.A. | 9700 S. DIXIE HWY.,SUITE 610, MIAMI, FL 33156 |
| SPEAR LEEDS KELLOGG | C\O GOLDMAN SACHS,180 MAIDEN LANE, 37TH FL, NEW YORK, NY 10038 |
| SPEAR,ANNA | 3 WYE CLOSE, RUISLIP, MDDSX,  HA4 7RQ UNITED KINGDOM |
| SPEAR,ROBERT | 7 PINE HOLLOW CT, OAK RIDGE, NJ 07438 |
| SPEAR,WILLIAM W. | 412 SUE STREET, HOUSTON, TX 77009 |
| SPEARMAN,AIRRI | 7432 WASHINGTON STREET,APT 306, FOREST PARK, IL 60130 |
| SPEARS & ASSOCIATES INC | 5110 S YALE,SUITE 410, TULSA, OK 74135 |
| SPEARS,DAWN S. | 122  KIMROSE LANE, BROADVIEW HEIGHTS, OH 44147 |
| SPEAS,STACY RENEE | 3348 FANTASY PL, CASTLE ROCK, CO 80109 |
| SPECIAL COUNSEL, INC. | P.O. BOX 1024140, ATLANTA, GA 30368-4140 |
| SPECIAL DELIVERY | PO BOX 422127, SAN FRANCISCO, CA 94142-2127 |
| SPECIAL DELIVERY SERVICE, INC. | 5470 LBJ FREEWAY, DALLAS, TX 75240 |
| SPECIAL DISABILITY FUND | WCB ASSESSMENT COLLECTIONS,20 PARK STREET, RM 301, ALBANY, NY 12207 |
| SPECIAL ED ACADEMY OF DEAL | 1 MERIDIAN ROAD, EATONTOWN, NJ 07724 |
| SPECIAL EVENT RENTALS LLC | 35B NEW STREET, WORCESTER, MA 01605 |
| SPECIAL K CAPITAL OFFSHORE MASTER FUND (US $) L.P. | ATTN:KRISTIN VALENTE,K CAPITAL PARTNERS, LLC,75 PARK PLAZA,BOX 11, BOSTON, MA 02116 |
| SPECIAL LIBRARIES ASSOCIATION | JOBLINE,C\O LORNA BEICH,1110 MIRADOR TERR, PACIFICA, CA 94044 |
| SPECIAL LIBRARIES ASSOCIATION | 66 OAKDALE AVENUE,ATTN:  MONICA ERTEL, SAN RAFAEL, CA 94901 |
| SPECIAL MEDIA L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SPECIAL OLMPICS CONNECTICUT INC | 2666 STATE STREET, HAMDEN, CT 06517 |
| SPECIAL OLYMPICS | P.O. BOX 3589, PRINCETON, NJ 08543 |
| SPECIAL OLYMPICS | PO BOX 382, SUMMERDALE, PA 17093 |
| SPECIAL OLYMPICS | P.O. BOX 2006, SANTA MONICA, CA 90406-2006 |
| SPECIAL OLYMPICS ARIZONA INC. | 1850 N CENTRAL AVE,SUITE 900, PHOENIX, AZ 85004 |
| SPECIAL OLYMPICS MARYLAND HOWARD COUNTY | INC,8970 RT 108  SUITE A1, COLUMBIA, MD 21045 |
| SPECIAL OLYMPICS NEW JERSEY | P.O. BOX 3589, PRINCETON, NJ 08543 |
| SPECIAL OLYMPICS NEW JERSEY | 3 PRINCESS ROAD, LAWRENCEVILLE, NJ 08648 |

| Claim Name | Address Information |
|---|---|
| SPECIAL OLYMPICS NEW YORK INC | CINDY MUMM DONOR SERVICES,PO BOX 768, SCHENECTADY, NY 12301 |
| SPECIAL OLYMPICS NEW YORK INC | 504 BALLTOWN ROAD,BLDG 12C, SCHENECTADY, NY 12304-2290 |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA INC | 5865 GREEN VALLEY CIRCLE,SUITE 200, CULVER CITY, CA 90230 |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA INC | 6730 EAST CARSON STREET, LONG BEACH, CA 90808 |
| SPECIAL OPERATIONS WARRIOR | 420 LEXINGTON AVENUE, NEW YORK, NY 10170 |
| SPECIAL OPERATIONS WARRIOR | 4409 EL PRADO BOULEVARD, TAMPA, FL 33629 |
| SPECIAL PURPOSE EXPRESS CORPORATION | 20-8 FUYUKI,KOTO-KU, TOKYO,  135-0041 JAPAN |
| SPECIAL PURPOSE EXPRESS CORPORATION | 20-8 FUYUKI,KOTO-KU, TOKYO, 13 135-0041 JAPAN |
| SPECIAL RISK MANAGERS OF AMERICA | 211 NORTH FINLAY AVE, BERNARDSVILLE, NJ 07924 |
| SPECIALIST ASSOCIATION | 14 WALL STREET,21ST FLOOR, NEW YORK, NY 10005 |
| SPECIALIST PENSION SERVICES LIMITED | FULLING MILL BARN,FULLING MILL LANE, WELWYN,  SG4XXP UK |
| SPECIALIST PENSION SERVICES LIMITED | FULLING MILL BARN,FULLING MILL LANE, WELWYN, HERTS,  SG4XXP UNITED KINGDOM |
| SPECIALITY SPORTS | 299 MILWAUKEE STREET,ATTN: JASON EMKEN, DENVER, CO 80206 |
| SPECIALIZED PRODUCTS COMPANY | P.O. BOX 201546, DALLAS, TX 75320-1546 |
| SPECIALIZED PRODUCTS COMPANY | 1100 SOUTH KIMBALL, SOUTH LAKE, TX 76092-9009 |
| SPECIALTY TECHNICAL PUBLISHERS | UNIT 10 1225 EAST KEITH ROAD, NORTH VANCOUVER,  V7J 1J3 CANADA |
| SPECK CAB CO INC | 2575 MARIN, SAN FRANCISCO, CA 94124 |
| SPECK,ALAN L. | 9505 MEADOW RIDGE LN, GAITHERSBURG, MD 20882 |
| SPECKMANN, PAUL | 2304 SUSSEX AVENUE, MODESTO, CA 95358 |
| SPECTOR, ALYSSA | 48 BELLEVUE AVENUE, RUMSON, NJ 07760 |
| SPECTOR,GREGORY | 136 EAST 96TH STREET,#5D, NEW YORK, NY 10128 |
| SPECTOR,STEVEN | 118 LAWSON AVENUE, EAST ROCKAWAY, NY 11518 |
| SPECTOR/LUMENEX LTD | UNIT A MORLEY AVENUE,MAPPERLEY, NOTTINGHAM,  NG3 5FW UNITED KINGDOM |
| SPECTORSOFT CORPORATION | 1555 INDIAN RIVER BLVD,BLDG. B-210, VERO BEACH, FL 32960 |
| SPECTRA CONTRACT FLOORING-SOUTH FLORIDA | 3850 N. 29TH TERRACE,SUITE 106, HOLLYWOOD, FL 33020 |
| SPECTRA INTERVENTIONS | FLAT NO. 8, VISHAKHA CHS,PLOT NO. 41,OFF SWAMI NITYANAND ROAD,ANDHERI (E), MUMBAI, MH  INDIA |
| SPECTRA LOGIC | 1700 NORTH 55TH STREET, BOULDER, CO 80301-2725 |
| SPECTRA PERSONNEL | PO BOX 310, NEW YORK, NY 10106 |
| SPECTRAMIND | REGD OFFICE 239,OKHLA INDUSTRIAL ESTATE, NEW DELHI INDIA,  110020 INDIA |
| SPECTREM GROUP | 641 W. LAKE STREET,SUITE 402, CHICAGO, IL 60661 |
| SPECTRON | 4 GROSVENOR PLACE, LONDON,  SW1X 7DL UNITED KINGDOM |
| SPECTRON | SPECTRON ENERGY INC,SUITE 2420,525 WASHINGTON BOULEVARD, JERSEY CITY, NJ 07310 |
| SPECTRON ENERGY SERVICES LTD | FIRST FLOOR,4 GROSVENOR PLACE, LONDON,  SW1X 7DL UK |
| SPECTRON ENERGY SERVICES LTD | FIRST FLOOR,4 GROSVENOR PLACE, LONDON, GT LON,  SW1X 7DL UNITED KINGDOM |
| SPECTRON UK | SPECTRON GROUP LIMITED, SPECTRON ENERGY,SERVICES LTD, SPECTRON COMMODITIES LTD,FIRST FLOOR, 4 GROSVENOR PLACE, LONDON, SW1X 7DL,  UNITED KINGDOM |
| SPECTRON UK OIL | SW1X 7DL, LONDON,  UNITED KINGDOM |
| SPECTRUM CONFERENCING PTE LTD | THE PLAZA,# 05-305/306,7500A, BEACH ROAD, SINGAPORE,  199591 SINGAPORE |
| SPECTRUM DATA MANAGEMENT | NEILSON BUILDING,LOCKSVIEWS BRIGHTON MARINA,BRIGHTON, EAST SUSSEX,  BN2 5HA UK |
| SPECTRUM DATA MANAGEMENT | NEILSON BUILDING,LOCKSVIEWS BRIGHTON MARINA,BRIGHTON, EAST SUSSEX,  BN2 5HA UNITED KINGDOM |
| SPECTRUM DIGITAL PRINT SOLUTIONS | THE GATE, LEVEL B, DIFC, DUBAI,  UNITED ARAB EMIRATES |
| SPECTRUM GAMING GROUP LLC | 2 DONOVAN ROAD, PENNINGTON, NJ 08534 |
| SPECTRUM GROUP MANAGEMENT | ATTN:MANAGER,SPECTRUM GROUP MANAGEMENT, LLC,1250 BROADWAY, SUITE 810, NEW YORK, NY 10001 |
| SPECTRUM GROUP MANAGEMENT | 1250 BROADWAY,SUITE 810, NEW YORK, NY 10001 |
| SPECTRUM GROUP MANAGEMENTA/C SPECTRUM | ATTN:JEFFREY A. SCHAFFER,C/O SPECTRUM GROUP MANAGEMENT LLC,1250 BROADWAY, SUITE |

LEHMAN BROTHERS HOLDINGS.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INV PART INT | 810, NEW YORK, NY 10001 |
| SPECTRUM INDUSTRIES | A-9, 2ND FLOOR,VIMAL UDYOG BHAVAN,119 TALKAL WADI, MAHIM, MUMBAI, MH 400016 INDIA |
| SPECTRUM MOBILE, INC | 2474 WALNUT STREET,#216, CARY, NC 27511 |
| SPECTRUM ORIGINATION, LLC | 1253 SPRINGFIELD AVENUE,SUITE 201, NEW PROVIDENCE, NJ 08974 |
| SPECTRUM OSO ASIA | 8TH FLOOR,BARBIZON 39 BLDG,7-10-7 MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| SPEDALE,DARREN R. | 201 WEST 21ST STREET,APARTMENT 5G, NEW YORK, NY 10011 |
| SPEECE, JACK | 11 BAYARD STREET, ALLSTON, MA 02134 |
| SPEECE, JACK | 298 WESTERN AVENUE, APT #2, CAMBRIDGE, MA 02139 |
| SPEECE, JOHN | 11 BAYARD STREET, ALLSTON, MA 02134 |
| SPEECE,JOHN C. | 306 WEST 80TH ST,APT 5D, NEW YORK, NY 10024 |
| SPEECH AND LANGUAGE DEVELOPMENT CENTER | 8699 HOLDER STREET, BUENA PARK, CA 90620 |
| SPEECHLY BIRCHAM SOLICITORS | 6 ST ANDREW STREET, LONDON,  EC4A 3LX UK |
| SPEECHLY BIRCHAM SOLICITORS | 6 ST ANDREW STREET, LONDON,  EC4A 3LX UNITED KINGDOM |
| SPEECHWORKS INTL INC | SEE PARENT CO.-V#  0000044994,P.O. BOX 83046, WOBURN, MA 01813-3046 |
| SPEECHWORKS INTL INC | 695 ATLANTIC AVENUE, BOSTON, MA 02111 |
| SPEED COURIER SERVICE GMBH | GRAEFSTRASSE 99, FRANKFURT AM MAIN,  60487 GERMANY |
| SPEED NEWS INC | 13613 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SPEED NEWS INC | 1801 AVENUE OF THE STARS,SUITE 210, LOS ANGELES, CA 90067-5904 |
| SPEED PRINT TWO, INC. | 799 BRICKELL PLAZA #103, MIAMI, FL 33131 |
| SPEEDEX NEWS RADIO & TV MONITORING | 32 PADDINGTON STREET, LONDON,  W1U 4HE UK |
| SPEEDEX NEWS RADIO & TV MONITORING | 32 PADDINGTON STREET, LONDON,  W1U 4HE UNITED KINGDOM |
| SPEEDY COURIER SERVICE, INC | 250 S. ORANGE AVENUE,SUITE 140-P, ORLANDO, FL 32801 |
| SPEEDY MESSENGER & DELIVERY SERVICE | P.O. BOX 3017, DENVER, CO 80201 |
| SPEER, MIKE J | 1107 ILLINOIS STREET, GOLDEN, CO 80401 |
| SPEF VENTUREA/C BPI2 | ATTN:SYLVIE PADRAZZI,SPEF VENTURE,5-7, RUE DE MONTTESSUY,75340 PARIS CEDEX 07, , FRANCE |
| SPEF VENTUREA/C BPI2 | JORDANS LIMITED, PROCESS AGENT,20-22 BEDFORD ROW, LONDON,  WC1R 4JS UK |
| SPEHR,TIM JOSEPH | 999 SHIPROCK DR, FRISCO, TX 75034 |
| SPEILIOTOPOULOS, ACHILLES | 2300 GRANT GRANT STREET, BERKELEY, CA 94703 |
| SPEIRS,GREG | 32 GORDON ROAD, TORONTO, ON M2P 1E1 CANADA |
| SPEK PROPERTIES | 7025 BERACASA WAY,SUITE 104, BOCA RATON, FL 33433 |
| SPELLMAN,MICHAEL | 241 EAST 86TH ST.,APT 3C, NEW YORK, NY 10028 |
| SPELLMAN,SEAN WILLIAM | 12 QUAIL HILL RD, LLOYD HARBOR, NY 11743 |
| SPELLS,MONET | 12602 WHITEHOLM DRIVE, LARGO, MD 20774 |
| SPELMAN COLLEGE | 350 SPELMAN LANE, BOX 10, ATLANTA, GA 30314 |
| SPELMAN COLLEGE | EDUCATIONAL MEDIA CENTER,350 SPELMAN LANE, S.W.,BOX 1551, ATLANTA, GA 30314 |
| SPELMAN COLLEGE | C/O DR. BEVERLY DANIEL TATUM,350 SPELMAN LANE, SW,BOX 616, ATLANTA, GA 30314-4399 |
| SPELMAN,ELIZABETH A. | 370 MONTREAL AVENUE, STATEN ISLAND, NY 10306 |
| SPELMAN,TIMOTHY D. | 523 E. 83RD STREET,APT. 3E, NEW YORK, NY 10028 |
| SPENCE SCHOOL | 22 E. 91ST STREET, NEW YORK, NY 10128 |
| SPENCE,AMY | 23 RIGGE PLACE,HASELRIGGE ROAD, LONDON,  SW4 7NY UNITED KINGDOM |
| SPENCE,THOMAS B. | 4 E FOUNTAIN VIEW CIRCLE, GREENSBORO, NC 27405 |
| SPENCELEY OFFICE EQUIPMENT INC | PO BOX 308790, ST THOMAS, VI 00803 |
| SPENCER CROSS | 2 GOLD STREET,APT # 3607, NEW YORK, NY 10038 |
| SPENCER CROSS | 2818 41ST STREET,APT # 2, NEW YORK, NY 10038 |
| SPENCER CROSS | 2818 4ST STREET,APT # 2, NEW YORK, NY 10038 |
| SPENCER CROSS | 1760 2ND AV,APT # 7D, NEW YORK, NY 10128 |
| SPENCER CROSS | 2818 41ST STREET,APT # 2, ASTORIA, NY 11103 |

| Claim Name | Address Information |
|---|---|
| SPENCER CROSS | 403 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| SPENCER D. CARLSON | 14000 NOEL ROAD,#812, DALLAS, TX 75240 |
| SPENCER E. CUTTER | 21 WEST STREET,APARTMENT 25A, NEW YORK, NY 10006 |
| SPENCER H. HART | 10 HOMESTEAD PLACE, NEW YORK, NY 10528 |
| SPENCER J. CHANG | 54 CLAREMONT ROAD, SCARSDALE, NY 10583 |
| SPENCER J. CHANG | 95 WINDING RIDGE ROAD, WHITE PLAINS, NY 10603 |
| SPENCER MYERS | 35 BENEDICT STREET, NORWALK, CT 06850 |
| SPENCER PHUA | 253 THE PROMENADE, EDGEWATER, NJ 07020 |
| SPENCER REALTY | 353 LEXINGTON AVENUE, NEW YORK, NY 10016 |
| SPENCER STUART & ASSOC | PO BOX 98991,SSI US INC DBA, CHICAGO, IL 60693 |
| SPENCER YU CHEONG LEUNG | SUN VIEW COURT 5A, 31 VILLAGE ROAD,HAPPY VALLEY, HONG KONG,   CHINA |
| SPENCER YU CHEONG LEUNG | SUN VIEW COURT 5A, 31 VILLAGE ROAD, HAPPY VALLEY,   HONG KONG |
| SPENCER YU CHEONG LEUNG | 140 EAST 14TH STREET,#1410A, NEW YORK, NY 10003 |
| SPENCER, ANTHONY | PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SPENCER,AMY M | 11756 WAXWING DRIVE, GREENCASTLE, PA 17225 |
| SPENCER,ANDREW | 81 BEECH HILL, HAYWARDS HEATH,  RH16 3TS UNITED KINGDOM |
| SPENCER,BRYAN | 934 STERNER ROAD, HILLSIDE, NJ 07205 |
| SPENCER,CARLA | 14510 BIG BASIN WAY #262, SARATOGA, CA 95070 |
| SPENCER,CLAIRE | 2 MILTON DRIVE,SOUTHWICK, BRIGHTON, W SUSX,  BN424NE UNITED KINGDOM |
| SPENCER,DANIEL | 17 CURLEW CLOSE,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP135JY UNITED KINGDOM |
| SPENCER,ELIZABETH | 5 KINGS CRESCENT, CAMBERLEY, SURREY,  GU15 4NA UNITED KINGDOM |
| SPENCER,LOUISE | 4 HOWARD AVENUE, AYLESBURY, BUCKS,  HP21 7HN UNITED KINGDOM |
| SPENCER,MATTHEW JAMES | 57 BRANGBOURNE ROAD, BROMLEY, KENT,  BR1 4LL UNITED KINGDOM |
| SPENCER,NICK | 17 LUTON PLACE,GREENWICH, LONDON, GT LON,  SE108QE UNITED KINGDOM |
| SPENCER,PAUL D. | 192 ELIZABETH STREET,APT 6F, NEW YORK, NY 10012 |
| SPENCER,STEPHANIE J | PO BOX 4664, ORANGE, CA 92863 |
| SPENCER,TAMAS | 4-14-4-101,MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| SPENGLER,CATHY A. | 7248 SAUSALITO AVE, WEST HILLS, CA 91307 |
| SPENSER UNDERHILL NEWMARK LLP | 6 GRAY'S INN SQUARE,GRAY'S INN, LONDON,  WC1R 5AX UK |
| SPENSER UNDERHILL NEWMARK LLP | 6 GRAY'S INN SQUARE,GRAY'S INN, LONDON,  WC1R 5AX UNITED KINGDOM |
| SPERANDEO, MANUELA | ONE WESTERN AVENUE,APT# 603, BOSTON, MA 02163 |
| SPERANZA,ROBERTO | 6 LEITH MANSIONS,GRANTULLY ROAD, LONDON, GT LON,  W9 1LQ UNITED KINGDOM |
| SPERLING,DENISE L | 2605 CHATEAU WAY, GERING, NE 69341 |
| SPERO,CHARLES R. | 555 WEST 59TH STREET,APARTMENT  9E, NEW YORK, NY 10019 |
| SPERO,CRAIG | 236 TULIP LANE, FREEHOLD, NJ 07728 |
| SPERO,KEITH D. | 2 OSPREY COURT, CRANBURY, NJ 08512 |
| SPERO,RENEE | 2 OSPREY COURT, CRANBURY, NJ 08512 |
| SPERONE WESTWATER | 415 WEST 13TH STREET, NEW YORK, NY 10014 |
| SPERRY SOFTWARE INC. | 833 PHEASANT CT, JACKSONVILLE, FL 32259 |
| SPERRY SOFTWARE INC. | 833 PHEASANT CT, JACKSONVILLE, FL 32259-8325 |
| SPERRY SUKHU | 89-25 205TH STREET, HOLLIS, NY 11423 |
| SPERRY,SALLY L. | 7944 S. TRENTON ST., CENTENNIAL, CO 80112 |
| SPERRY,WILLIAM R. | 250 MANSFIELD AVENUE, DARIEN, CT 06820 |
| SPERS | 1250 24TH STREET, NW,SUITE 700, WASHINGTON, DC 20037 |
| SPERUTA,MICHAEL | 1 FREEDOM CRT, BABYLON, NY 11702 |
| SPESCOM SOFTWARE INC | P.O. BOX 514020, LOS ANGELES, CA 90051-4020 |
| SPESSLER,BENJAMIN B | 15 LONGWOOD DRIVE, MECHANICSBURG, PA 17050 |
| SPEZIE,ANNA | PIAZZA DEL CARMINE 4, MILAN,  MILAN ITALY |
| SPF5 | ST JOHNS PLACE, EASTON STREET, HIGH WYCOMBE,  HP11 1NL UK |

| Claim Name | Address Information |
|---|---|
| SPH QUALITECH | LITTLE HOBARRIS BARN,CHAPEL LAWN,BUCKNELL, SHROPSHIRE SY7 0BX,    UK |
| SPH QUALITECH | LITTLE HOBARRIS BARN,CHAPEL LAWN,BUCKNELL, SHROPSHIRE SY7 0BX,    UNITED KINGDOM |
| SPHERE INTERACTIVE INC | 12400 MOORPARK,UNIT 4, STUDIO CITY, CA 91604 |
| SPHERION CORPORATION | P.O. BOX 100153, ATLANTA, GA 30384-0153 |
| SPHERION CORPORATION | 4259 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| SPHERION ON PREMISE UK LTD | 5 QUEEN STREET, LONDON,   EC4N 1SW UK |
| SPHERION ON PREMISE UK LTD | 5 QUEEN STREET, LONDON,   EC4N 1SW UNITED KINGDOM |
| SPHYRA ASIA FUNDC/O ARTRADIS FUND MGMT PTE LTD | ATTN:ARTRADIS OPERATIONS,ARTRADIS FUND MANAGEMENT PTE LIMITED,2 BATTERY ROAD, #26-01 MAYBANK TOWER,SINGAPORE,   49907 SINGAPORE |
| SPIAGGIA | 980 N MICHIGAN AVE, SUITE 300, CHICAGO, IL 60611 |
| SPIC AND SPAN CLEANERS | 40212 CR 9, MORRILL, NE 69358 |
| SPICE DESIGN CONSULTANTS | 2 JAMAICA ROAD, LONDON,   SE1 2BX UNITED KINGDOM |
| SPICE DESIGN CONSULTANTS | 2 JAMAICA ROAD, LONDON, GT LON,   SE1 2BX UNITED KINGDOM |
| SPICER,PETER JASON | 12 KILNBARN WAY,HAYWARDS HEATH, W SUSX,   RH16 4SD UNITED KINGDOM |
| SPICER,ROBERT A. | 206 BLUFFCREST, SAN ANTONIO, TX 79216 |
| SPICHER,CURTIS ALAN | 210048 PONDEROSA DRIVE, GERING, NE 69341 |
| SPICS  GROUP GMBH | DORNHOFSTR. 34, NEU-ISENBURG,   63263 GERMANY |
| SPICY PICKLE | 90 MADISON STREET,SUITE 700, DENVER, CO 80206 |
| SPICY PICKLE | 2043 SOUTH UNIVERSITY, DENVER, CO 80210 |
| SPIDER CABLE NETWORK | ROYAL GARDEN SAINATH HOUSING,SOCIETY ROOM NOC1/33, MUMBAI, MH 400018 INDIA |
| SPIDER, A DIVISION OF SAFEWORKS, LLC | 365 UPLAND DRIVE, TUKWILA, WA 98188 |
| SPIE | 28 BIS BD ORNANO, SAINT DENIS CEDEX,   93287 FRANCE |
| SPIE | 28 BIS BD ORNANO, SAINT DENIS CEDEX, 93 93287 FRANCE |
| SPIE IDF NORD OUEST | 10 AVENUE DE L'ENTREPRISE, CERGY PONTOISE,   95863 FRANCE |
| SPIE IDF NORD OUEST | 10 AVENUE DE L'ENTREPRISE, CERGY PONTOISE, 95 95863 FRANCE |
| SPIEGEL,CORNELIA | 145 W. 67TH ST.,APT. 40C, NEW YORK, NY 10023 |
| SPIEGEL,MARK C. | FLAT A, 3/F, TOWER 1,SOUTH BAY PALACE,25 SOUTH BAY CLOSE, REPULSE BAY,    CHINA |
| SPIEGEL,MICHAEL H | 630 MEEHAN AVENUE, FAR ROCKAWAY, NY 11691 |
| SPIEGEL,RIVKA | 4465 SILSBY ROAD, UNIVERSITY HEIGHTS, OH 44118 |
| SPIEGEL,STEVEN | 204 WARREN ST, BROOKLINE, MA 02445 |
| SPIELER,CHRISTIAN | MITTLERER REISBERG 12, BAD HOMBURG, HE 61350 GERMANY |
| SPIERS,BRIAN | 12, KINGSCLERE PLACE, ENFIELD, MDDSX,   EN2 6NG UNITED KINGDOM |
| SPIERS,RAY | 14 GURDON ROAD, LONDON, GT LON,   SE7 7RW UNITED KINGDOM |
| SPIEZIO, MARY | NYPD PAID DEAIL UNIT,51 CHAMBERS UNIT,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SPIEZIO, MARY | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET, NEW YORK, NY 10007 |
| SPIGHTOFF ATTORNEYS AT LAW | SCHARLOOWEG 33,WILLEMSTAD, CURACAO,   NETHERLANDS ANTILLES |
| SPILKER,JAMES ALAN | 3112 18TH AVE, SCOTTSBLUFF, NE 69361 |
| SPILLER,TODD | 28 FELLS DRIVE, MANALAPAN, NJ 07726 |
| SPILMAN THOMAS & BATTLE, PLLC | 300 KANAWHA BOULEVARD, EAST,POST OFFICE BOX 273, CHARLESTON, WV 25321-0273 |
| SPIN OFF RESEARCH | 150 NORTH WACKER DRIVE,SUITE 2660, CHICAGO, IL 60806 |
| SPIN-OFF ADVISORS LLC | 1327 W WASHINGTON, 4G,ATTN:  KEVIN HARE, CHICAGO, IL 60607 |
| SPINA,HALLIE | 5061 MARINA CIRCLE, BOCA RATON, FL 33486 |
| SPINA,LOUIS | 33 COOPER AVE APT 306, LONG BRANCH, NJ 07740 |
| SPINAL INJURIES ASSOCIATION | SIA HOUSE,2 TRUEMAN PLACE,OLDBROOK, MILTON KEYNES,   MK6 2HH UK |
| SPINAL INJURIES ASSOCIATION | SIA HOUSE,2 TRUEMAN PLACE,OLDBROOK, MILTON KEYNES,   MK6 2HH UNITED KINGDOM |
| SPINAL INJURIES ASSOCIATION | 76 ST JAMES'S LANE, LONDON,   N10 3DF UNITED KINGDOM |
| SPINDLER,DEBORAH LYN | 308 TRUMAN DRIVE, CRESSKILL, NJ 07626 |
| SPINDLER,GEOFFREY L | 44 LILFORD ROAD, BILLERICAY, ESSEX,   CM11 1BS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SPINDLER,KEITH DAVID | 80 PORCHESTER ROAD, BILLERICAY, ESSEX,  CM120UQ UNITED KINGDOM |
| SPINDLER,LLOYD S | 6 LYE COPSE, FARNBOROUGH, HANTS,  GU14 8DX UNITED KINGDOM |
| SPINDLEY,SARAH | MAVALOSA,GREYHOUND LANE,ORSETT HEATH, GRAYS, ESSEX,  RM16 3AB UNITED KINGDOM |
| SPINELLI, KATIE | 1 COLLEGE ST,BOX 2276, WORCESTER, MA 01610 |
| SPINGARDI,TOMASO | 3 PEMBROKE MEWS, LONDON, GT LON,  W86ER UNITED KINGDOM |
| SPININGER,CLARA | 41-44 44 STREET,APT. A4, SUNNYSIDE, NY 11104 |
| SPINKS,ALAN | 21 PITTFIELDS,LANGDON HILLS, BASILDON, ESSEX,  SS16 6RD UNITED KINGDOM |
| SPINKS,KELLIE CORINTH | 1341 SOUTH YAMPA COURT, AURORA, CO 80017 |
| SPINNAKA LIMITED | 5 DIAMOND COURT,KINGSTON PARK, NEWCASTLE UPON TYNE,  NE3 2EN UK |
| SPINNAKA LIMITED | 5 DIAMOND COURT,KINGSTON PARK, NEWCASTLE UPON TYNE,  NE3 2EN UNITED KINGDOM |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD | ATTN:MARCOS ALBERTO LEDERMAN,C/O SPINNAKER CAPITAL LTDA.,ALAMEDA SANTOS,1940/2 ANDAR CONJ 22, SAO PAOLO, SP 01418-200 BRAZIL |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD | DEXIA BANK, PROCESS AGENT,445 PARK AVENUE,7TH FLOOR, NEW YORK, NY 10022 |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | ATTN:ALEXIS HABIB,C/O SPINNAKER CAPITAL LIMITED,53-54 GROSVENOR STREET, LONDON,  W1K 3HU UK |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | DEXIA BANK, PROCESS AGENT,445 PARK AVENUE,7TH FLOOR, NEW YORK, NY 10022 |
| SPINNAKER GLOBAL STRATEGIC FUND LTD | ATTN:GENERAL COUNSEL,C/O SPINNAKER CAPITAL LIMITED,53 GROSVENOR STREET,LONDON, ENGLAND, ,  WIK 3HU ENGLAND |
| SPINNER,STEPHANIE L. | 255 WEST 90TH STREET,APT. #4A, NEW YORK, NY 10024 |
| SPINNEYBECK LTD | SUITE 2, MORRISON CHAMBERS,32 NASSAU STREET, DUBLIN 2,   IRELAND |
| SPINOLA,LOLI | 24B SOUTHWARK PARK ROAD,SURREY QUAYS, LONDON, CENT,  SE16 3RT UNITED KINGDOM |
| SPINS, INC | 118 SECOND STREET -3RD FLOOR, SAN FRANCISCO, CA 94105 |
| SPIRAL BINDING CO INC | ATTN:ANN MARIE BOGGIO,ONE MALTESE DRIVE, TOTOWA, NJ 07511 |
| SPIRAL BINDING CO INC | PO BOX 286, TOTOWA, NJ 07511 |
| SPIRE SEARCH PARTNERS, INC | 935 WILLOW AVENUE, HOBOKEN, NJ 07030-5795 |
| SPIRE,RORY | OYAMADAI HOUSE 301,2-11-20 OYAMADAI, SETAGAYA-KU, 13 158-0086 JAPAN |
| SPIRENT COMMUNICATIONS OF | 22503 NETWORK PLACE, CHICAGO, IL 60673-1225 |
| SPIRES,LISA A | 13 BELDAMS GATE,BELDAMS LANE, BISHOPS STORTFORD, HERTS,  CM235RN UNITED KINGDOM |
| SPIRIT AIRLINES INC | 2800 EXECUTIVE WAY, MIRAMAR, FL 33314 |
| SPIRIT CRUISES, NY\NJ LLC | PIER 62- WEST 23RD STREET,ROOM 200, NEW YORK, NY 10011 |
| SPIRIT OF AMERICA WORLDWIDE | 12021 WILSHIRE BLVD 3558, LOS ANGELES, CA 90025 |
| SPIRO,CHRISTINA M | 49 KIRSCHMAN DRIVE, MATAWAN, NJ 07747 |
| SPIRO,CHRISTINE | 2715 N. RICHMOND, CHICAGO, IL 60647 |
| SPIROS,ANDREW | 288 TODD RD, KATONAH, NY 10536 |
| SPIROU,DINA | 205 HUDSON ST.,APT. 608, HOBOKEN, NJ 07030 |
| SPISKA,JOZEF | 25 RIVER DRIVE SOUTH,APARTMENT 2708, JERSEY CITY, NJ 07310 |
| SPISSO,MARISA | VIA UMBERTO I, MAGLIE, LE 73024 ITALY |
| SPITAL,SAUL H. | 10 JEANINE COURT, MANALAPAN, NJ 07726 |
| SPITALFIELDS ADVISORS LIMITED | STUDIO 5 THE COURTYARD,155 COMMERCIAL STREET, LONDON,  E1 6BJ UK |
| SPITALFIELDS ADVISORS LIMITED | 12 LONSDALE GARDENS, TUNBRIDGE WELLS,  TN1 1PA UK |
| SPITALFIELDS ADVISORS LIMITED | STUDIO 5 THE COURTYARD,155 COMMERCIAL STREET, LONDON,  E1 6BJ UNITED KINGDOM |
| SPITALFIELDS ADVISORS LIMITED | 12 LONSDALE GARDENS, TUNBRIDGE WELLS,  TN1 1PA UNITED KINGDOM |
| SPITALFIELDS CITY FARM | WEAVER STREET, LONDON,  E1 5HJ UK |
| SPITALFIELDS CITY FARM | WEAVER STREET, LONDON,  E1 5HJ UNITED KINGDOM |
| SPITALIER,JEAN-MARC | 38 STANFORD ROAD, LONDON, GT LON,  W85PZ UNITED KINGDOM |
| SPITALIERI, PETER A. | 3087 HUDSON - AURORA ROAD, HUDSON, OH 44236 |
| SPITZ, DAYNA | 127 WEST 70TH STREET #1B, NEW YORK, NY 10023 |
| SPITZ,JOSHUA | 180 RIVERSIDE BLVD., APT. 6H, NEW YORK, NY 10069 |

| Claim Name | Address Information |
|---|---|
| SPITZ, SUSAN R. | 6155 SHADYWOOD ROAD, UNIT 106, ELKRIDGE, MD 21075 |
| SPITZER, ILENE | 5817 ALTSCHUL, NEW YORK, NY 10027 |
| SPITZER, MARLA R. | 319 EAST 83RD ST., APARTMENT 3D, NEW YORK, NY 10028 |
| SPIVAK, MAKSIM | 8631 14TH AVENUE, BROOKLYN, NY 11228 |
| SPIVAK, PHYLLIS | 1597 HEREFORD ROAD, HEWLETT, NY 11557 |
| SPIVEY, JOHN | 1513 FRIST CTR, PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| SPIVEY, AIESHA DANNIELLE | 5209 E BRIARWOOD AVENUE, CENTENNIAL, CO 80122 |
| SPL INTEGRATED SOLUTIONS | P.O. BOX 951245, DALLAS, TX 75395-1245 |
| SPLAN, ROBERT H. | 2100 PACIFIC AVENUE, SAN FRANCISCO, CA 94115 |
| SPLASH | 1-3 WIGRAM HOUSE, WADES PLACE, POPLAR,  E140DA UK |
| SPLASH | 1-3 WIGRAM HOUSE, WADES PLACE, POPLAR,  E140DA UNITED KINGDOM |
| SPM PRODUCTS LLC/ SPMSTRATEGIES MASTER FUND, LP- VO | ATTN:CHRISTOPHER RUSSELL, SPM STRATEGIES MASTER FUND, L.P. – VOLATILITY PORT, C/O SPM PRODUCTS, L.L.C., CLEARWATER HOUSE, 2187 ATLANTIC STREET, 4TH FL, STAMFORD, CT 06902 |
| SPOERRY, FRANCESCA | 9 BEVERLEY RD, BARNES, LONDON, GT LON,  SW13 0LX UNITED KINGDOM |
| SPOFFORD, CLAUDIA A. | 730-D COUNTRY PL DR, HOUSTON, TX 77079 |
| SPOHN, LYNETTE ANN | 2415 S. GIBRALTER WAY, AURORA, CO 80013 |
| SPOKANE ASSOCIATION OF REALTORS | 1924 N. ASH STREET, SPOKANE, WA 99205-4206 |
| SPOKANE COMPUTER INC | 915 WEST SECOND AVE, SPOKANE, WA 99201 |
| SPOKANE HOOPFEST ASSOCIATION | PO BOX 599, SPOKANE, WA 99210 |
| SPOKANE HOOPFEST ASSOCIATION | PO BOX 599, ATTN: ACCOUNTING, SPOKANE, WA 99210 |
| SPOKANE PUBLIC FACILITIES DISTRICT | 720 W. MALLON, SPOKANE, WA 99201 |
| SPOKANE PUBLIC FACILITIES DISTRICT, WASHINGTON | ATTN: EXECUTIVE DIRECTOR, SPOKANE PUBLIC FACILITIES DISTRICT, 720 WEST MALLON AVENUE, SPOKANE, WA 99201 |
| SPOKONY, JEFFREY M. | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SPOLANSKY, BRUCE | 245 EAST 54TH STREET, APARTMENT 18S, NEW YORK, NY 10022 |
| SPONSORS FOR EDUCATIONAL OPPORTUNITY LON | 78 FLEET STREET, LONDON,  EC4Y 1HY UNITED KINGDOM |
| SPONSORS FOR EDUCATIONAL OPPTY | 23 GRAMERCY PARK SOUTH, NEW YORK, NY 10003 |
| SPONSORS FOR EDUCATIONAL OPPTY | 55 EXCHANGE PLACE, NEW YORK, NY 10005 |
| SPONSORS FOR EDUCATIONAL OPPTY | 30 WEST 21ST STREET, SUITE 900, NEW YORK, NY 10010 |
| SPORN GROUP INC | 11 BROADWAY, SUITE 521, NEW YORK, NY 10004 |
| SPORN, SCOTT M. | 134 MCLAIN STREET, BEDFORD CORNERS, NY 10549 |
| SPORT IN HISTORY | 716 COLUMBUS AVENUE, 174 STATLER HALL, BOSTON, MA 02120 |
| SPORT IN SOCIETY | 716 COLUMBUS AVE, SUITE 161, BOSTON, MA 02160 |
| SPORT MEDIA AND STRATEGY | THE COURTYARD BUILIDING, 11 CURTAIN ROAD, LONDON,  EC2A 3LT UK |
| SPORT MEDIA AND STRATEGY | THE COURTYARD BUILIDING, 11 CURTAIN ROAD, LONDON,  EC2A 3LT UNITED KINGDOM |
| SPORT OCH SERVICE I ARE AB | VASTRA BERGE 709, ARE,  83013 SWEDEN |
| SPORTING SACS STORE SNC | VIA DAVANZATI 28, MILANO,  20158 ITALY |
| SPORTS JOURNEYS, INC. | 2 WILDWOOD COURT, EAST HAMPTON, NY 11937 |
| SPORTS LAWYERS ASSOCIATION | 12100 SUNSET HILLS ROAD, SUITE 130, RESTON, VA 20190 |
| SPORTS MANAGEMENT (UK) LIMITED | SEYMOUR HOUSE, SOUTH STREET, BROMLEY,  BR1 1RH UK |
| SPORTS MANAGEMENT (UK) LIMITED | SEYMOUR HOUSE, SOUTH STREET, BROMLEY, KENT,  BR1 1RH UNITED KINGDOM |
| SPORTS MARKETING & ENTERTAINMENT INC. | 11640 SAN VINCENTE BLVD. #204, LOS ANGELES, CA 90049 |
| SPORTS MARKETING JAPAN | KITAE BLDG 5F, 5-9-13 JINGUMAE, SHIBUYA-KU,  150-0001 JAPAN |
| SPORTS MARKETING JAPAN | KITAE BLDG 5F, 5-9-13 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| SPORTSMEN IN BUSINESS (NORTH) | 4 CASTLE HILLS, CASTLESIDE, CONSETT,  DH8 9RL UK |
| SPORTSMEN IN BUSINESS (NORTH) | 4 CASTLE HILLS, CASTLESIDE, CONSETT, DUR,  DH8 9RL UNITED KINGDOM |
| SPOSITO, DAVID C. | 356 BROADWAY, APT 1B, NEW YORK, NY 10013 |
| SPOSTA, MATHEW | 200 W. 26TH ST., APT 6E, NEW YORK, NY 10001 |

| Claim Name | Address Information |
|---|---|
| SPOT COOLERS | P.O. BOX 905322, CHARLOTTE, NC 28290-5322 |
| SPOT FLORAL DESIGN LLC | 2349 DISTRIBUTION CIR, SILVER SPRING, MD 20910 |
| SPOTA,JESS J | 333 PEARL ST,APT 5E, NEW YORK, NY 10038 |
| SPOTLIGHT LIVE, TIMES SQUARE, LLC | 1004 BROADWAY, NEW YORK, NY 10019 |
| SPOTLIGHT LIVE, TIMES SQUARE, LLC | 1604 BROADWAY, NEW YORK, NY 10019 |
| SPRACHTREFF FRANKFURT GBR | ALTE GASSE 27-29, FRANKFURT,  60313 GERMANY |
| SPRAGGETT,NEIL HADLEY | 112 RIVERMEADS,STANSTEAD ABBOTTS,NR WARE, HERTS,  SG12 8EL UNITED KINGDOM |
| SPRAGUE,NICOLA | 161 DESBOROUGH AVENUE, HIGH WYCOMBE, BUCKS,  HP11 2ST UNITED KINGDOM |
| SPRANGER,JULIAN | 7 FERNHILL GARDENS,KINGSTON, ,  KT2 5DL UNITED KINGDOM |
| SPRATT,NICHOLAS | 4406 CONVENTION PLAZA APARTMENTS,1 HARBOR ROAD,WANCHAI, HONG KONG,   HONG KONG |
| SPRAY,ERIC | 110 BALL ROAD, MOUNTAIN LAKES, NJ 07046 |
| SPRECHER GRIER HALBERSTAM LLP | 1 AMERICA SQUARE,CROSSWALL, LONDON,  EC3 2SG UK |
| SPRECHER GRIER HALBERSTAM LLP | 1 AMERICA SQUARE,CROSSWALL, LONDON,  EC3 2SG UNITED KINGDOM |
| SPRING BRANCH MIDDLE SCHOOL PTA | 1000 PINEY POINT, HOUSTON, TX 77024 |
| SPRING INDEPENDENT SCHOOL DISTRICT | C/O PURDUE BRANDON FIELDER COLLINS MOTT,ATTN: MICHAEL J DARLOW, ESQ.,123 NORTH LOOP WEST, SUITE 600, HOUSTON, TX 77008 |
| SPRING ISD-TAX OFFICE | KITTY DUCKETT ASSESSOR/COLLECT,P.O. BOX 90458, HOUSTON, TX 77290 |
| SPRING IT TRAINING LTD | ATT ACCCOUNTS PAYABLE SAILSBURY HOUSE,30 FINSBURY CIRCUS, LONDON,  EC2M 7DT UK |
| SPRING IT TRAINING LTD | ATT ACCCOUNTS PAYABLE SAILSBURY HOUSE,30 FINSBURY CIRCUS, LONDON,  EC2M 7DT UNITED KINGDOM |
| SPRING LAKE CONSULTING LLC | 1120 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NY 10036 |
| SPRING LAKE CONSULTING LLC | 1120 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| SPRING LAKE CONSULTING LLC | 1120 AVENUE OF THE AMERICAS,4TH FLOOR, NEW YORK, NM 10036 |
| SPRING PROGRAMS LTD | STROUD HOUSE,RUSSELL STREET, STROUD,  GL5 3AN UNITED KINGDOM |
| SPRING TECHNOLOGY STAFFING SVS LTD | FINANCE SHRED SERVICE CENTRE,UNIT 3010 THE PAVILLIONS,SOLIHULL PARKWAY, BIRMINGHAM,  B37 7YE UK |
| SPRING TECHNOLOGY STAFFING SVS LTD | FINANCE SHRED SERVICE CENTRE,UNIT 3010 THE PAVILLIONS, SOLIHULL PARKWAY BIRMINGH,  B37 7YE UNITED KINGDOM |
| SPRING,ALIYYA | 31 WHIPPERLEY WAY, LUTON, BEDS,  LU1 5LB UNITED KINGDOM |
| SPRING,BURKHARD R. | 8 WINTERGREEN DR WEST, MELVILLE, NY 11747 |
| SPRING,SANDRA C. | 1425 YORK AVE. APT 5A, NEW YORK, NY 10021 |
| SPRING,VANESSA K. | 748 BERKELEY AVENUE, ORANGE, NJ 07050 |
| SPRINGBOARD - PARTNERS IN CROSS | 826 BROADWAY,SUITE 900, NEW YORK, NY 10003 |
| SPRINGBOARD CONSULTING LLC | 14 GLENBROOK DRIVE, MENDHAM, NJ 07945 |
| SPRINGER BUSH & PERRY PC | TWO GATEWAY CENTER,15TH, PITTSBURGH, PA 15222 |
| SPRINGER EUBORNE | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SPRINGER EUBORNE | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| SPRINGER VERLAG GMBH | HABERSTRA¨E 7, HEIDELBERG,  69126 GERMANY |
| SPRINGER VERLAG GMBH | HABERSTRAAYE 7, HEIDELBERG,  69126 GERMANY |
| SPRINGER, GISA | 265 COLLEGE STREET, APT 4J, NEW HAVEN, CT 06510 |
| SPRINGETT,BEN | 55 WARREN HOUSE,BECKFORD CLOSE, LONDON, GT LON,  W14 8TT UNITED KINGDOM |
| SPRINGETT,MICHAEL | 132 ROSEBANK AVENUE,ELM PARK, HORNCHURCH, ESSEX,  RM12 5QS UNITED KINGDOM |
| SPRINGETT,TAMASIN | 1 THE SALTINGS,INGRESS PARK, GREENHITHE, KENT,  DA9 9FD UNITED KINGDOM |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | ATTN:MR. ANTHONY L.M. INDER RIEDEN,C/O MEESPIERSON FUND SERVICES (BAHAMAS) LTD,P.O BOX N9204,CHARLOTTE HOUSE, CHARLOTTE ST, NASSAU,   BAHAMAS |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | SPRINGFIELD FINANCIAL SERVICES, LLC, PROCESS AGENT, |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | CREDIT SUISSE FINANCIAL PRODEUCTS,11 MADISON AVENUE, 5TH FLOOR,ATTN: DARREN MALCOLM, NEW YORK, NY 11010 |

| Claim Name | Address Information |
|---|---|
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | SPRINGFIELD INTERNATIONAL INVESTMENTS L.L.C.,8700 W BRYN MAWR, 12TH FL,ATTN: MARVIN SHREAR, CHICAGO, IL 60631 |
| SPRINGFIELD FIRST AID SQUAD | P.O. BOX 247,10 N. TRIVETT AVENUE, SPRINGFIELD, NJ 07081 |
| SPRINGFIELD WORLD ARBITRAGE PORTFOLIO | ATTN:MR. ANTHONY L.M. INDER RIEDEN,SPRINGFIELD WORLD ARBITRAGE PORTFOLIO, LTD.,C/O MEESPIERSON FUND SERVICES (BAHAMAS) LTD,P.O BOX N9204,CHARLOTTE HOUSE, CHARLOTTE ST, NASSAU,    BAHAMAS |
| SPRINGFIELD WORLD ARBITRAGE PORTFOLIO | SPRINGFIELD FINANCIAL SERVICES, LLC, PROCESS AGENT, |
| SPRINGFIELD WORLD ARBITRAGE PORTFOLIO | SPRINGFIELD INTERNATIONAL INVESTMENTS L.L.C.,8700 W BRYN MAWR, 12TH FL, CHICAGO, IL 60631 |
| SPRINGMAN BRADEN WILSON AND PONTIUS PC | 1022 BANNOCK STREET, DENVER, CO 80204-4037 |
| SPRINGMEYER RYAN | 125 E JOHN CARPENTER FWY,SUITE 600, IRVING, TX 75062 |
| SPRINGMEYER RYAN | 6404 SEWANEE STREET, HOUSTON, TX 77005 |
| SPRINGMEYER,WALTER R. | 4899 MONTROSE BOULEVARD,APARTMENT 1008, HOUSTON, TX 77006 |
| SPRINGS IMPROVEMENT SOCIETY, INC | ASHAWAGH HALL,P.O. BOX 537, EAST HAMPTON, NY 11937 |
| SPRINGVALE LEISURE LTD | BARKERGATE,OFF BELFIELD STREET, ILKESTON,  DE7 8DS UK |
| SPRINGVALE LEISURE LTD | BARKERGATE,OFF BELFIELD STREET, ILKESTON, DERBY,  DE7 8DS UNITED KINGDOM |
| SPRINT | PO BOX 1769, NEWARK, NJ 07101-1769 |
| SPRINT | P.O. BOX 96031, CHARLOTTE, NC 28296-0031 |
| SPRINT | PO BOX 740463, CINCINNATI, OH 45274-0463 |
| SPRINT | PO BOX 530503, ATLANTA, GA 30353-0503 |
| SPRINT | P.O. BOX 530504, ATLANTA, GA 30353-0504 |
| SPRINT | BOX 101465, ATLANTA, GA 30392 |
| SPRINT | PO BOX 930331, ATLANTA, GA 31193 |
| SPRINT | P.O.BOX 600670, JACKSONVILLE, FL 32260-0670 |
| SPRINT | P.O.BOX 88026, CHICAGO, IL 60680-1206 |
| SPRINT | P.O. BOX 219100, KANSAS CITY, MO 64121-9100 |
| SPRINT | P.O. BOX 219505, KANSAS CITY, MO 64121-9505 |
| SPRINT | P.O. BOX 219530, KANSAS CITY, MO 64121-9530 |
| SPRINT | P.O. BOX 219554, KANSAS CITY, MO 64121-9554 |
| SPRINT | P.O. BOX 219623, KANSAS CITY, MO 64121-9623 |
| SPRINT | SPRINT IN-BUILDING CONTRACTS,MAILSTOP KSOPHT0101-Z2650,6391 SPRINT PKWY, OVERLAND PARK, KS 66251 |
| SPRINT | P.O.BOX 650270, DALLAS, TX 75265-0270 |
| SPRINT | SPRINT NEXTEL,PO BOX 660092, DALLAS, TX 75266-0092 |
| SPRINT | PO BOX 200188, DALLAS, TX 75320-0188 |
| SPRINT | P.O. BOX 730087, DALLAS, TX 75373-0087 |
| SPRINT | P.O. BOX 79357, CITY OF INDUSTRY, CA 91716-9357 |
| SPRINT INTERNATIONAL EXPRESS LTD | THE MERCURY CENTRE CENTRAL WAY, FELTHAM,  TW14 0RN UK |
| SPRINT INTERNATIONAL EXPRESS LTD | THE MERCURY CENTRE CENTRAL WAY, FELTHAM,  TW14 0RN UNITED KINGDOM |
| SPRINT MULTIMEDIA, INC | 11717 N. 15TH STREET, TAMPA, FL 33612 |
| SPRINT PCS | P.O. BOX 1769, NEWARK, NJ 07101-1769 |
| SPRINT RECYCLING, INC. | MAITE QUINN,605 WEST 48TH ST, NEW YORK, NY 10036 |
| SPRINT RECYCLING, INC. | ATTN:MAITE QUINN,605 WEST 48TH STREET, NEW YORK, NY 10036 |
| SPRINT RECYCLING, INC. | CHARLES A. WILKES, JR.,2908 S. SOMMER LANE, SPOKANE VALLEY, WA 99037 |
| SPRINT SOLUTIONS INC. | C/O VP CUSTOM NETWORK SOLUTIONS,2003 EDMUND HALLEY DRIVE, RESTIB, VA 20191 |
| SPRINTLINK UK LIMITED | KINNAIRD HOUSE,1 PALL MALL EAST, LONDON,  SW1Y 5AU UK |
| SPRINTLINK UK LIMITED | KINNAIRD HOUSE,1 PALL MALL EAST, LONDON,  SW1Y 5AU UNITED KINGDOM |
| SPRINTLINK UK LIMITED | KINNAIRD HOUSE,1 PALL MALL EAST, LONDON, GT LON,  SW1Y 5AU UNITED KINGDOM |
| SPRL MODRIKAMEN ATTORNEYS | AVENUE D'LTALIE 36A/10, BRUXELLES,  1050 BELGIUM |
| SPROAT,MEGAN J. | 76 NANTUCKET LANE, ALISO VIEJO, CA 92656 |

| Claim Name | Address Information |
|---|---|
| SPROD,MICHELLE | 8 KERRY CLOSE, BEACON HILL, NSW,   2100 AUSTRALIA |
| SPROTT SECURITIES (USA) LIMITED | ROYAL BANK PLAZA-SOUTH TOWER,SUITE 2800,ATTN:  KARLY HEALEY, TORONTO, ON M5J 2J2 CANADA |
| SPROTT SECURITIES (USA) LIMITED | ROYAL BANK PLAZA-SOUTH TOWER,SUITE 2800,ATTN:  KARLY HEALEY,TORONTO, ON, CANADA,  M5J 2J2 CANADA |
| SPROUT HOUSE INC | 200 MAIN STREET, CHATHAM, NJ 07928 |
| SPROUT INTERACTIVE | D/B/A SPROUT INTERACTIVE LLC,ATTN:GEORGE MOUNTIS,200 WASHINGTON ST. 4TH FLOOR, HOBOKEN, NJ 07302 |
| SPRUCE CCS, LTD. | C/O MAPLES FINANCE LIMITED,PO BOX 1093,CRICKET SQUARE, GEORGE TOWN, GRAND CAYMAN,  KY1 1102 CAYMAN ISLANDS |
| SPRUCE PRIVATE INVESTORS | ATTN: STEVE EDWARDS,3 PACKLANDS DRIVE, DARIEN, CT 06820 |
| SPRUILL,JESSICA M | 4204 PEBBLE BEACH DRIVE, LONGMONT, CO 80503 |
| SPRUNG,MINDY | 54 WEST 74TH STREET,APARTMENT 412A, NEW YORK, NY 10023 |
| SPRUYT,PIETER | FFF 41 ELSENHAM STREET,SOUTHFIELDS, LONDON, GT LON,  SW18 5NU UNITED KINGDOM |
| SPRY, BRENNAN | 27 EAST 62ND STREET,APT 8C, NEW YORK, NY 10021 |
| SPRY,WILLIAM BRENNAN | 27 EAST 62ND STREET,APARTMENT 8C, NEW YORK, NY 10065 |
| SPS SURVEYORS | FINANCE DEPARTMENT,125 HIGH STREET,BRENTWOOD, ESSEX CM14 4RX,   UNITED KINGDOM |
| SPSS US INC. | 1213 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SPURGEON, SHAUN P. | 75-30 61ST STREET, NEW YORK, NY 11385 |
| SPURGEON,DARIN SCOTT | 1213 AVENUE H, SCOTTSBLUFF, NE 69361 |
| SPURGEON, JAMES A. | 1820 AVENUE O, SCOTTSBLUFF, NE 693612273 |
| SPURGIN,MELISSA RAE | 318 W 29TH STREET, TORRINGTON, WY 82240 |
| SPURIN,JAMES | 15 MELVIN COURT,HIGH PARK AVENUE,KEW, RICHMOND, SURREY,  TW9 4BW UNITED KINGDOM |
| SPURLE,ROBERT | 15 FURZEFIELD ROAD, LONDON, GT LON,  SE3 8TU UNITED KINGDOM |
| SPURWINK SCHOOL | 899 RIVERSIDE ST, PORTLAND, ME 04103 |
| SPYGLASS TRADING L.P. | 8201 PRESTON ROAD, SUITE 440, DALLAS, TX 75225 |
| SPYRIDON GKINIS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SPYRIDON GKINIS | 1 FARM WALK,HAMPSTEAD GARDEN SUBURB, LONDON,  NW11 7TP UNITED KINGDOM |
| SPYROS N. PAPADAKIS | 2612 OAKWOOD ROPPONGI T-CUBE,3-1-1 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SPYROS N. PAPADAKIS | 124 HUDSON ST. #5B, NEW YORK, NY 10013 |
| SQUARCIAFICO-SANCHEZ,LENA | 19 WINTER LANE, HICKSVILLE, NY 11801 |
| SQUARE MILE SOLUTIONS LIMITED | NO 16 DEVONSHIRE ROW, LONDON,  EC2M 4RH UNITED KINGDOM |
| SQUARE ONE RESOURCES LIMITED | EARL PLACE,15 APPOLD STREET, LONDON,  EC2A 2AD UK |
| SQUARE ONE RESOURCES LIMITED | EARL PLACE,15 APPOLD STREET, LONDON,  EC2A 2AD UNITED KINGDOM |
| SQUASSI,GIANLUCA L. | 13 ROLAND GARDENS,GROUND FLOOR FLAT, LONDON, GT LON,  SW7 3PE UNITED KINGDOM |
| SQUAW CREEK ASSOC/DESTINATION TAHOE HTL. | P.O. BOX 3333, OLYMPIC VALLEY, CA 96146 |
| SQUIER,ANNABEL | ,18 HOPE STREET,SOUTH YARRA, MELBOURNE, VIC,   3141 AUSTRALIA |
| SQUILLARIO, KYLE | PO BOX 94831, DURHAM, NC 27708 |
| SQUILLARIO,KYLE W. | 2-01 50TH AVENUE,APARTMENT 14D, LONG ISLAND CITY, NY 11101 |
| SQUIRE SANDERS & DEMPSEY | TOWER 42, LEVEL 25,25 OLD BROAD STREET, LONDON,  EC2N 1HQ UNITED KINGDOM |
| SQUIRE SANDERS & DEMPSEY LLP | 4900 KEY TOWER,127 PUBLIC SQUARE, CLEVELAND, OH 44114-1304 |
| SQUIRE SANDERS & DEMPSEY LLP | PO BOX 643051, CINCINNATI, OH 45264-3051 |
| SQUIRE SANDERS & DEMPSEY LLP | TWO RENAISSANCE SQUARE,40 N CENTRAL AVENUE  SUITE 2700, PHOENIX, AZ 85004-4498 |
| SQUIRE, SANDERS & DEMPSEY L.L.P., | ATTN: GEORGE BRANDON,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVENUE, SUITE 2700, PHOENIX, AZ 85004 |
| SQUIRE,MICHAEL D | 5650 SCHMIDT LANE, YORKVILLE, IL 60560 |
| SQUIRES, ERIN | 4420 Q STREET, NW, WASHINGTON, DC 20007 |
| SQUIRES,MARISSA L. | 125 ALLEN ST., TERRYVILLE, CT 06786 |

| Claim Name | Address Information |
|---|---|
| SQUIRES,MICHAEL | 251A BEEHIVE LANE,GANTS HILL, ILFORD,  IG4 5ED UNITED KINGDOM |
| SR EUDANIA | SEDE LEGALE E ADMINISRATIVA,VIA COLLE RAMOLE 9,IMPRUNETA, FIRENZE,  80029 ITALY |
| SR. CONNECTIONS, CAPITAL AREA AGENCY | 24 EAST CARY STREET, RICHMOND, VA 23219 |
| SRA | 2-32-8,MINAMI-IKEBUKURO,TOSHIMA-KU,TOKYO, MINAMI-IKEBUKURO, 13 171-8513 JAPAN |
| SRA | 4-16-10,CHIGASAKI MINAMI,TSUZUKI-KU, YOKOHAMA,  224-0037 JAPAN |
| SRA | 4-16-10,CHIGASAKI MINAMI,TSUZUKI-KU, YOKOHAMA, 14 224-0037 JAPAN |
| SRA AMERICA INC | ONE PENN PLAZA, SUITE 3424, NEW YORK, NY 10019 |
| SRAGOW GALLERY | 73 SPRING STREET,ROOM 307, NEW YORK, NY 10012 |
| SRB CONVENTION AND CATERING CORP | 1 SOUTHWOODS ROAD, WOODBURY, NY 11797 |
| SRBA,MICHAEL | 6B LINDEN GARDENS, LONDON, GT LON,  W2 4ES UNITED KINGDOM |
| SREE JEE ENTERPRISE | B/404 JAI SAI KRUPA,JAI SANTOSHIMAA NAGAR LT ROAD BONVALI, MUMBAI,  400092 INDIA |
| SREEDEEP SREEDHARAN | 307, GALAXY, SHRISHTI COMPLEX,OPP L&AMP;T GATE 7, SAKI VIHAR ROAD,POWAI, MUMBAI,  400072 INDIA |
| SREEDEEP SREEDHARAN | 401-B, TARA, SHRISHTI COMPLEX,OPP L&AMP;T GATE 7, SAKI VIHAR ROAD,POWAI, MUMBAI,  400076 INDIA |
| SREEDEEP SREEDHARAN | 307, GALAXY, SHRISHTI COMPLEX,OPP L&AMP;T GATE 7, SAKI VIHAR ROAD,POWAI, MUMBAI,  400076 INDIA |
| SREEDHAR MYLAVARAPU | 121 MEYER ROAD,THE MAKENA,SINGAPORE, ,  437932 SINGAPORE |
| SREEDHAR SEELAM | H:NO 106,PRINCETON APARTMENT,HIRANANDANI, MUMBAI,  400076 INDIA |
| SREEDHAR SEELAM | H:NO:  N 64,JALVAYU VIHAR,HIRANANDANI, MUMBAI,  400076 INDIA |
| SREEDHARAN ADUKKADUKKAM | SAILOR KOMATSUGAWA #501,1-5-7  KOMATSUGAWA, EDOGAWA-KU, 13 132-0034 JAPAN |
| SREEDHARAN ADUKKADUKKAM | FUJI MANSION #201,6-21-17 NISHI-KASAI, EDOGAWA-KU, 13 134-0088 JAPAN |
| SREEDHARAN,RAMAKRISHNAN PANICKER | A 4 NEELKANTH KUTIR THAKURWADI,OPP GOKUL HOSPITAL DOMBIVILI WEST,THANE DISTRICT, MUMBAI,  421202 INDIA |
| SREEDHARAN,SATHI | 44 DALKEITH ROAD, LONDON, GT LON,  SE21 8LS UNITED KINGDOM |
| SREEDHARAN,SREEDEEP | 811,B, WESTEND,RAHEJA VIHAR,POWAI, MUMBAI,  400072 INDIA |
| SREEJITH SUKUMARAN | B504,CANNA, HIRANANDANI, POWAI, MUMBAI,  400076 INDIA |
| SREEKANTH AKULA | NUMBER 401 A, INDIAN OCEAN,SAGAR CITY,ANDHERI WEST, MUMBAI,   INDIA |
| SREEKUMAR NAIR | 14/324, SECTOR - 7, CGS QUARTERS,SM PLOTS; ANTOPHILL,MUMBAI - 400037, MUMBAI, 400037 INDIA |
| SREEKUMAR NAIR | FLAT NO. A -901, A - WING, KESHAV KUNJ - II,PALM BEACH ROAD, SECTOR - 15, VASHI-SANPADA,NAVI MUMBAI - 400705., MUMBAI, MH 400705 INDIA |
| SREEKUMAR VISWANATHAN | 10 HURON AVENUE,APT. 12H, JERSEY CITY, NJ 07306 |
| SREELAKSHMI PAPINENI | FLAT 10,177 GLOUCESTER PLACE, LONDON,  NW1 6DX UNITED KINGDOM |
| SREELAKSHMI PAPINENI | FLAT 9,ALBERT MANSIONS,LUXBOROUGH STREET, LONDON,  W1U 5BQ UNITED KINGDOM |
| SREERAM,SANDEEP | ROOM 16, B WING,FLAT NO - 166/170, VIGNAHARTA SOCIETY,SECTOR 1, GHANSOLI, NAVI MUMBAI,  400700 INDIA |
| SREESHA VAMAN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| SREESHA VAMAN | 179 BROMPTON PARK CRESCENT, LONDON,ANT,  SW6 1SX UNITED KINGDOM |
| SREESHA VAMAN | 277 BROMPTON PARK CRESCENT, LONDON,  SW6 1SZ UNITED KINGDOM |
| SRI FUND LP | ATTN:PATRICK AGEMIAN,SRI FUND, L.P.,REGATTA OFFICE PARK,WEST BAY ROAD,P.O. BOX 31106, ,  CAYMAN ISLANDS |
| SRI FUND LP | 1 NORTH WACKER DR.,3975, CHICAGO, IL 60606 |
| SRI GANANADHA INDUSTRIAL CORPORATION | 401 GANANADHA RESIDENCY,PLOT NO 25 SUNDER NAGAR, HYDERABAD, AP 500038 INDIA |
| SRI IN THE ROCKIES | 1040 S. 8TH STREET,SUITE 100, COLORADO SPRINGS, CO 80906 |
| SRI IN THE ROCKIES | 5475 MARK DABLING BOULEVARD,SUITE 108, COLORADO SPRINGS, CO 80918 |
| SRI LANKA CARE FOUNDATION | DHCC,P.O. BOX 20019, NEW YORK, NY 10017-0019 |
| SRI SPA | VIA MONTEBELLO 25, MILAN,  20121 ITALY |
| SRIADISAK,LADAWAN | 43/100,MOOBAN RATCHADA ARCADIAN SOI 4,KANCHANAPISEK RD.,  BANGBON, BANGKOK, |

| Claim Name | Address Information |
|---|---|
| SRIADISAK, LADAWAN | 10150 THAILAND |
| SRIC/O ACCESS INTELLIGENCE LLC | P.O. BOX 60055, POTOMAC, MD 20859-0055 |
| SRIDEV RAGHAVAN | 500 PECONIC STREET, APARTMENT 256A, RONKONKOMA, NY 11779 |
| SRIDHAR BEARELLY | 52 SUSSEX STREET, LONDON,  SW1V 4RG UNITED KINGDOM |
| SRIDHAR JANAKIRAMAN | 1017 ELSMORE DRIVE, MATTHEW, NC 28104 |
| SRIDHAR JANAKIRAMAN | 4509 ALEXANDER VALLEY DR., APT 202, CHARLOTTE, NC 28270 |
| SRIDHAR PASUPULETI | SUN CITY, MERCURY BUILDING, A 304, ADS MARG, POWAI, MUMBAI,  400076 INDIA |
| SRIDHAR SEETHARAMAN | 59 CALEB LANE, ESTATES AT PRINCETON JUNCTION CARRIAGE COLLECTION, PRINCETON, NJ 08540 |
| SRIDHAR SEETHARAMAN | 701 LIMELIGHT COURT, EDISON, NJ 08820 |
| SRIDHAR, DEEPA | 27 LINWOOD DRIVE, MONROE TOWNSHIP, NJ 08831 |
| SRIDHAR, VYOMAKESH | A201 AMRUT COOP HSG SOCIETY, POWAI PARK HIRANANDANI GARDENS, MUMBAI,  400076 INDIA |
| SRIDHARA, NIRJAR | 311 W. 50TH, APARTMENT 7J, NEW YORK, NY 10019 |
| SRIDHARAN, ASHOK | C-203 - RAVI ESTATE, OPP. DEVDAYA NAGAR., OFF POKHRAN RD - 1, POKHRAR ROAD 1, THANE (W), THANE (W),  400606 INDIA |
| SRIDHARAN, PETE | 71 ROCKY HILL ROAD, PRINCETON, NJ 08540 |
| SRIKANT NANDIGAM | FLAT NO 201, A WING, VIJAY APARTMENTS, LINK RD, MALAD WEST, LINK ROAD, MALAD (W), MUMBAI,  400064 INDIA |
| SRIKANT NANDIGAM | FLAT NO 302, A WING, KANDIVALI GYAN DARSHAN CHS, PLOT NO 8, BHABREKAR NAGAR, KANDIVALI WEST, MUMBAI, MH 400067 INDIA |
| SRIKANT P. | FLAT NO. 221, A5B BLOCK, PASCHIM VIHAR, NEW DELI,  110063 INDIA |
| SRIKANT P. | 101, HEIGHTS HIROO, 3-8-13 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| SRIKANTH BALASUBRAMANIAN | A1 202 SHRI SADGURU GARDEN, KAVESAR, GHODBUNDER ROAD, BEHIND KANCHAN PUSHP, THANE (W), MH 400601 INDIA |
| SRIKANTH LOWALEKAR | 1419 RASPBERRY CT, EDISON, NJ 08817 |
| SRIKANTH MOLAKALA | HIRANANDANI GARDENS, SOVEREIGN BUILDING, FLAT 303, POWAI, MUMBAI, MAHARASHTRA, 400076 INDIA |
| SRIKANTH MOLAKALA | OZAWA COMPOUND HOUSE, UNIT B, 53-11 MOTOYOYOGI, SHIBUYA-KU, 13 151-0062 JAPAN |
| SRIKANTH MOLAKALA | 83 MOUNTAINVIEW ROAD, MILBURN, NJ 07041 |
| SRIKANTH MOLAKALA | 200 WEST 60TH STREET, APT 15G, NEW YORK, NY 10023 |
| SRIKANTH MOLAKALA | 5 THERESA LANE, SCARSDALE, NY 10583 |
| SRIKANTH N. REDDY | 200 EAST 69TH STREET  APT. F, NEW YORK, NY 10021 |
| SRIKANTH PANGULUR | 185 ESTANCIA DRIVE, APARTMENT 460F, SAN JOSE, CA 95134 |
| SRIKANTH PANGULUR | 185 ESTANCIA DRIVE, APARTMENT 460, SAN JOSE, CA 95134 |
| SRIKANTH PANGULUR | 155 ESTANCIA DRIVE, APARTMENT 460F, SAN JOSE, CA 95134 |
| SRIKANTH RAMASUBRAMANIAN | 1401 WING E, LAKE FLORENCE (PHASE 1), LAKE HOMES, POWAI, MUMBAI,  400076 INDIA |
| SRIKANTH RAMASUBRAMANIAN | 28/H/6 MODEL TOWN, B.R.ROAD, MULUND ( WEST ),  400080 INDIA |
| SRIKANTH RAMASUBRAMANIAN | 28/H/6 MODEL TOWN, B.R.ROAD, MULUND ( WEST ), MUMBAI,  400080 INDIA |
| SRIKANTH RAMASUBRAMANIAN | 28 AVENUE AT PORT IMPERIAL, APT. 302, WEST NEW YORK, NJ 07093 |
| SRIKANTH RANGARAJAN | 1700 RACHEL TERRACE APT #23, PINE BROOK, NJ 07058 |
| SRIKANTH SAMUDRLA | 204 TENTH STREET, APT# 425, JERSEY CITY, NJ 07302 |
| SRIKANTHAN, BHARGAV | APT 245, 888 MAIN STREET, NEW YORK, NY 10044 |
| SRIKANTIAH, DEEPAK | 2 ROBERT DR, WEST WINDSOR, NJ 08550 |
| SRIKRISHNAN RAJAN | 423 EAST 90TH STREET, APT. 6E, NEW YORK, NY 10128 |
| SRILESH KANNOLY | 3/101 KANJUR PRASAD, DATAR COLONY, BHANDUP EAST, MUMBAI,  400042 INDIA |
| SRIMOULI NALLURI | 89 POKFULAM ROAD, TOWER 8, FLOOR 43, FLAT E, THE BELCHERS, HONK KONG,  POKFULAM CHINA |
| SRIMOULI NALLURI | 5TH FLOOR, NO. 10-12 STAUNTON STREET, CENTRAL, HONK KONG,  CENTRAL HONG KONG |
| SRIMOULI NALLURI | 901 A BRENTWOOD, MAIN STREET, HIRANANDANI GARDENS, POWAI, MUMBAI,  400-0076 INDIA |

| Claim Name | Address Information |
| --- | --- |
| SRIMOULI NALLURI | 201 A BRENTWOOD,MAIN STREET,HIRANANDANI GARDENS, POWAI, MUMBAI,   400076 INDIA |
| SRIMOULI NALLURI | 901 A BRENTWOOD, MAIN STREET,HIRANANDANI GARDENS, POWAI, MUMBAI,   400076 INDIA |
| SRIMOULI NALLURI | 222 WOODCLIFF BLVD, MORGANVILLE, NJ 07751 |
| SRINAM | 10 CABOT SQUARE,NORTH COLONADE,CANARY WHARF, LONDON,   E14 4EY UNITED KINGDOM |
| SRINATH JANDHYALA | 8563 RUGBY DRIVE, IRVING, TX 75063 |
| SRINATH NATHAN | 835 PAVONIA AVENUE, JERSEY CITY, NJ 07306 |
| SRINATH NATHAN | 40 EAST 7TH STREET,NYU DORMS - ROOM 107B, NEW YORK, NY 10003 |
| SRINIDHI REDDY | 70 HILLCREST AVENUE, SUMMIT, NJ 07901 |
| SRINIDHI REDDY | 271 W 47TH STREET,APARTMENT 29B, NEW YORK, NY 10036 |
| SRINIDHI REDDY | 10 BUICK STREET,MAILBOX #8776, BOSTON, MA 02215 |
| SRINIVAS GADDAM | 15-B READING ROAD, EDISON, NJ 08817 |
| SRINIVAS MODUKURI | 126 WEST 22ND STREET,APT 9N, NEW YORK, NY 10011 |
| SRINIVAS MODUKURI | 255 WEST 94TH STREET,APT 9U, NEW YORK, NY 10025 |
| SRINIVAS NAGULAKONDA | 25 ROY GARDENS,ILFORD, ESSEX,   IG2 7QG UNITED KINGDOM |
| SRINIVAS PANDA | A WING, FLAT NO - 702, RAHEJA NEST,FARM ROAD, CHANDIVALI,CHANDIVILI, MUMBAI, 400072 INDIA |
| SRINIVAS PANDA | FLAT NO 1004, ADITYA B-WING COSMOS HERITAGE,MANPADA, THANE W,CHANDIVILI, MUMBAI,   400072 INDIA |
| SRINIVAS PANDA | FLAT NO 1004, ADITYA B-WING COSMOS HERITAGE,MANPADA, THANE W,CHANDIVILI, MUMBAI,   400601 INDIA |
| SRINIVAS PANDA | FLAT NO 1004, ADITYA B-WING COSMOS HERITAGE,MANPADA, THANE W,CHANDIVILI, MUMBAI,   400607 INDIA |
| SRINIVAS RAO | FLAT NO. 38,SECTOR NO. 2,KOPAR KHAIRANE, NAVI MUMBAI, MH   INDIA |
| SRINIVAS RAO | MAHADA DELUX,#6,LAKE VIEW BUILDINGS, RAMBHAG, MUMBAI, MH   INDIA |
| SRINIVAS RAO | MAHADA DELUX,BDLG NO #6,FLAT NO # 804,LAKE VIEW BUILDINGS, RAMBHAG, MUMBAI, MH INDIA |
| SRINIVAS RAO | MAHADA DELUX,BDLG NO #6,FLAT NO # 804,LAKE VIEW BUILDINGS, RAMBHAG, POWAI, MUMBAI, MH   INDIA |
| SRINIVAS SAMBARAJU | 1502 GREEN HOLLOW DRIVE, ISELIN, NJ 08830 |
| SRINIVAS SAMBARAJU | 1601 FOX PARK DRIVE,APARTMENT 5G, WEST JORDAN, UT 84088 |
| SRINIVAS VARAVOORU | 167 KESWICK DRIVE, PISCATAWAY, NJ 08854 |
| SRINIVAS VIJAYRAGHAVAN | 20 RIVER CT,APT#1601, JERSEY CITY, NJ 07310 |
| SRINIVAS,NIRANJAN | G-401, POWAI PARK,HIRANANDANI GARDENS,POWAI, MUMBAI, TN 400076 INDIA |
| SRINIVAS,T | B-502, ORCHID ENCLAVE,NAHAR AMRIT SHAKTI, CHANDIVALI,POWAI, MUMBAI, MH 400072 INDIA |
| SRINIVASA RAO VUDATA | 25 CROWN COURT DRIVE, BASKING RIDGE, NJ 07920 |
| SRINIVASA SAI,CHAKRAVARTHY | 277 8TH STREET, APT 10, JERSEY CITY, NJ 07302 |
| SRINIVASA,SMITHA | H.NO-605, 6TH FLOOR, CANNA,HIRANANDANI GARDENS, HIRANANDANI,POWAI, MUMBAI, 400076 INDIA |
| SRINIVASA,SUNDARARAJAN | 5 MERRIFIELD CLOSE,LOWER EARLEY, READING, BERKS,   RG6 4BN UNITED KINGDOM |
| SRINIVASAN RAJAMANI | 255/15B, GREEN ACRES,VIDYA NIDHI MARG , JVPD SCHEME,JUHU, MUMBAI, MH 400049 INDIA |
| SRINIVASAN RAJASEKARAN | 49 AMERSHAM ROAD,CAVERSHAM, READING,BERKS,   RG4 5BP UNITED KINGDOM |
| SRINIVASAN SAJJA | KASAI CLEAN TOWN SEISHIN MINAMI HEIGHTS,1-1 ; # 1-35-704 ; SEISHINCHO, EDOGAWA-KU, 13 134-0087 JAPAN |
| SRINIVASAN SAJJA | ARBOREOUS COURT SASAZUKA,2-41-6 ; #1-506 ; SASAZUKA, SHIBUYA-KU, 13 151-0073 JAPAN |
| SRINIVASAN, ANUSHA | 6 SOLDIERS FIELD PARK,APT 220, BOSTON, MA 02163 |
| SRINIVASAN, GIRIDHAR | 280 S 23RD STREET,#3R, PHILADELPHIA, PA 19103 |
| SRINIVASAN, HARI | 7744 COOLIDGE COURT, CASTRO VALLEY, CA 94552 |
| SRINIVASAN, MALAVIKA | 625 UNIVERSITY PLACE, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| SRINIVASAN, RAJAN O. | 22210 VICTORY BLVD #D320, WOODLAND HILLS, CA 91367 |
| SRINIVASAN, ANAND | 79 HARLEY HOUSE,MARYLEBONE ROAD, LONDON, GT LON,  NW1 5HN UNITED KINGDOM |
| SRINIVASAN, B | A-9, SECOND FLOOR, KRANTI APT,SHREENAGAR, WAGLE ESTATE,THANE WEST, THANE, MH 400604 INDIA |
| SRINIVASAN, GIRIDHAR | 324 EAST 81ST STREET,APT 3FE, NEW YORK, NY 10028 |
| SRINIVASAN, HARI | 7 ZAITZ FARM ROAD, WEST WINDSOR, NJ 08550 |
| SRINIVASAN, MALAVIKA | 314 HAMPTON PLACE, XENIA, OH 45385 |
| SRINIVASAN, MEENAKSHI SUNDARAM | 4, BALGOVIND,SANE GURUJI NAGAR,MULUND(E), MUMBAI, MH 400081 INDIA |
| SRINIVASAN, RAJGOPAL | TYPE5, FLAT NUMBER 4, NITIE,POWAI ANDHERI EAST, MUMBAI, MH 400087 INDIA |
| SRINIVASAN, RAJIV | 6 A , 102 , DAMODAR PARK,L.B.S. MARG,GHATKOPAR(WEST), MUMBAI :400086,  400086 INDIA |
| SRINIVASAN, RAMNATH | 1/12,NEO SHASTRI NAGAR,MULUND COLONY,MULUND WEST, MUMBAI,  400082 INDIA |
| SRINIVASAN, SARATHI | 139-15 83RD AVENUE,APARTMENT 236, BRIARWOOD, NY 11435 |
| SRIPADA DAS | 43 PAYNES CLOSE, BARKING,ESSEX,  IG11 9PL UNITED KINGDOM |
| SRIPADA DAS | 43 PAYNE CLOSE, BARKING,ESSEX,  IG11 9PL UNITED KINGDOM |
| SRIRAM R | 47,KRISHNA NAGAR, FIFTH STREET ,MOOVARSEMPET,MADIPAKKAM, CHENNAI, TN 600091 INDIA |
| SRIRAM SOUNDARARAJAN | 95 ABBEY HOUSE,GARDEN ROAD, LONDON,  NW8 9BY UNITED KINGDOM |
| SRIRAM, S | 2, PRIYA BHARAT CHA LTD.,OPP. TAMBE NAGAR, S.N. ROAD,MULUND (W), MUMBAI, MH 400080 INDIA |
| SRIRAM, SMRUTI | 21 GREENHILL, WEMBLEY PARK, GT LON,  HA9 9HF UNITED KINGDOM |
| SRIRANGAM, BHARGAVA | 606, B-BLOCK, EVENING STAR APARTMENTS,CHANDIVALLI,POWAI, MUMBAI,  400074 INDIA |
| SRISAKUL, SASITHORN | 68 BRADHURST AVENUE,APT 5B, NEW YORK, NY 10039 |
| SRISH, SATCH | 61 DANEHURST GARDENS, ILFORD,  IG4 5HG UNITED KINGDOM |
| SRISUMA, SORAPONG | SIMSVILLE,6 GEYLANG EAST AVE 2,#05-05, SINGAPORE,  389756 SINGAPORE |
| SRIVAREERAT, MANU | 316 EAST 93RD STREET,APT 7, NEW YORK, NY 10128 |
| SRIVASTAVA, TINA | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139-4304 |
| SRIVASTAVA, ADITI | 507, LOK DARSHAN CHS, BAMANDAYA PADA,MILITARY ROAD, MAROL,ANDHERI EAST, ANDHERI (E), MUMBAI,  400059 INDIA |
| SRIVASTAVA, AMIT | B001,RAHEJA NEST,CHANDIVILI ROAD, PANVEL ROAD, MUMBAI, MH  INDIA |
| SRIVASTAVA, AMIT | B - 307, BABA ARCADE,PLOT NO. 711/712, SECTOR 11,VASHI, NAVI MUMBAI,  400709 INDIA |
| SRIVASTAVA, ANKIT | 99, EMERALD HOSTEL, NIT TRICHY, TIRUCHIRAPALLI, TN 620015 INDIA |
| SRIVASTAVA, ANUBHUTI | 25, RICHARDS WAY,CIPPENHAM,SLOUGH, SLOUGH, BERKS,  SL15EU UNITED KINGDOM |
| SRIVASTAVA, CHITRANSHU | 1 BRAEMAR HILL ROAD,PACIFIC PALISADES T2 7-C, HONG KONG,   CHINA |
| SRIVASTAVA, KEHA | C/O ABHAY PARASHAR,204 VICTORIA APARTMENTS,SHASTRI NAGAR;LOKHANDWALA, MUMBAI, MH 400053 INDIA |
| SRIVASTAVA, MADHURENDRA | 117/Q/467 SHARDA NAGAR,PO NAVIN NAGAR,KANPUR, KANPUR,  208025 INDIA |
| SRIVASTAVA, MANISH | #05-09, SANCTUARY GREEN,181, TANJONG RHU ROAD, SINGAPORE,  436922 SINGAPORE |
| SRIVASTAVA, NIDHI | 103, CECILIA SAGAR APTT,J.B NAGAR,ANDHERI (E), MUMBAI,    INDIA |
| SRIVASTAVA, RISHI | C 502, HARSHGIRI,SHIV VALLABH CROSS ROAD,RAWALPADA, DAHISAR EAST, MUMBAI, 400068 INDIA |
| SRIVASTAVA, SANDEEP K. | 102 WENLOCK COURT, PRINCETON, NJ 08540 |
| SRIVASTAVA, VIVEK | 33 HUNTER HOUSE,HUNTER STREET, LONDON, GT LON,  WC1N1BE UNITED KINGDOM |
| SRIVATHS BALAKRISHNAN | FLAT 11,CIRCUS LODGE,CIRCUS ROAD, LONDON,  NW8 9JL UNITED KINGDOM |
| SRIVATSA, PRASANNA | 420 W 42ND STREET,38C, NEW YORK, NY 10036 |
| SRIVATSAN, MYTHILI | FLAT NO 22,FAIR VIEW CHS,ROAD NO 5,CHEMBUR, MUMBAI, MH 400071 INDIA |
| SRIVATSAN, VARSHIKA | 117 BOARDWALK,UNIT 1 E, ELK GROVE VILLAGE, IL 60007 |
| SRIVIDHYA BALASUNDARAM | A-502, SILVER OAK, HIRANANDANI GARDENS, POWAI,POWAI, MUMBAI,  400076 INDIA |
| SRIVIDYA, J | REDWOOD B-202,EVERSHINE GREENS,NEW LINK ROAD, OSHIWARA, ANDHERI (E), MUMBAI, MH 400056 INDIA |

| Claim Name | Address Information |
|---|---|
| SRIVIDYA,PEDAPENKI | RAMNAGAR, ,   INDIA |
| SRJC ACBO TRUST ACCOUT | SANTA ROSA JUNIOR COLLEGE,1501 MENDOCINO AVENUE, SANTA ROSA, CA 95401-4395 |
| SRK CONSULTING (UK) LIMITED | 5TH FLOOR, CHURCHILL HOUSE,17 CHURCHILL WAY, CARDIFF,  CF10 2HH UK |
| SRK CONSULTING (UK) LIMITED | 5TH FLOOR, CHURCHILL HOUSE,17 CHURCHILL WAY, CARDIFF,  CF10 2HH UNITED KINGDOM |
| SRL BUILDING SERVICES LTD | SHELLEYFIELD HOUSE,13A CRAYFORD HIGH STREET, DARTFORD,  DA1 4HH UNITED KINGDOM |
| SRL BUILDING SERVICES LTD | SHELLEYFIELD HOUSE,13A CRAYFORD HIGH STREET, DARTFORD, KENT,  DA1 4HH UNITED KINGDOM |
| SRM ADVISERS (MONACO) SAMA/C SRM GLOBAL MASTER FUN | ATTN:ANDREW MORTIMER (OPERATIONS DEPARTMENT),SRM ADVISERS (MONACO) SAM,6TH FL,MONTE CARLO PALACE,7 BLVD DES MOULINS, ,  MC 9800 MONACO |
| SROUSSI,THOMAS | 9 RUE DESBORDES VALMORE,PARIS,FRANCE, PARIS, 75 75116 FRANCE |
| SRS GROUP | 201 N CIVIC DRIVE,SUITE 240, WALNUT CREEK, CA 94596 |
| SRT MEDIEN GESTALTUNG | WORBLENTALSTRASSE 28, ITTIGEN,  3063 SWITZERLAND |
| SS FOODS | MHB COLONY,22/1125 NS SL RAHEJA HOSPITAL,MAHIM (W), MUMBAI,  400016 INDIA |
| SS&C TECHNOLOGIES | 6TH FLOOR,MERCURY HOUSE TRITON COURT,14 FINSBURY SQUARE, LONDON,  EC2A 1BR UK |
| SS&C TECHNOLOGIES | 6TH FLOOR,MERCURY HOUSE TRITON COURT,14 FINSBURY SQUARE, LONDON,  EC2A 1BR UNITED KINGDOM |
| SS&C TECHNOLOGIES CANADA CORP | 5255 ORBITOR DRIVE, MISSISSAUGA, ON L4W 5M6 CANADA |
| SS&C TECHNOLOGIES CANADA CORP | 5255 ORBITOR DRIVE, MISSISSAUGA - ONTARIO, CA,  L4W 5M6 CANADA |
| SS&C TECHNOLOGIES INC. | 80 LAMBERTON ROAD, WINDSOR, CT 06095 |
| SS&C TECHNOLOGIES, INC. | DEPARTMENT NUMBER 5468,PO BOX 30000, HARTFORD, CT 06150 |
| SSAFA FORCES HELP | REGENTS PARK BARRACKS,ALBANY STREET, LONDON,  NW1 4AL UK |
| SSAFA FORCES HELP | REGENTS PARK BARRACKS,ALBANY STREET, LONDON,  NW1 4AL UNITED KINGDOM |
| SSB SPA | 14 VIA FARAVELLI, MILAN,  20149 ITALY |
| SSB&T / BOND MARKET (II) COMMON TRUST FUND | 1 LINCOLN ST,5TH, BOSTON, MA 02111 |
| SSB&T / BOND MARKET (II)COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSB&T / LIMITED DURATION BOND(V) COMMON TRUST FUND | ATTN:BOND MARKET FUND COMPLIANCE OFFICER,C/O STATE STREET GLOBAL,ADVISORS,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |
| SSB&T/BOND MARKET FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSB&T/INTERMEDIATE BOND COMMONTRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSB&T/INTERMEDIATE BOND SECURITIES LENDING FUND, | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSB&T/MORTGAGE BACKED SECURITIES COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSB&T/SHORT TERM BOND COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSBT/GOVERNMENT BOND COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B),C/O STATE ST GLOBAL ADVISORS,2 INTERNATIONAL PL,ATTN: COMPLIANCE OFFICER, BOSTON, MA 02110 |
| SSESCO, INC. | P.O. BOX 34702, NEWARK, NJ 07189-4702 |
| SSGM CSA | STATE STREET BANK & TRUST CO.,ONE LINCOLN STREET, BOSTON, MA 02111 |
| SSHREDDEX INC | THE DAWN' ,PLOT NO 6, MALCOLM BAUG,S.V. ROAD, JOGESHWARI (W), MUMBAI, MH INDIA |
| SSI INVESTMENT MANAGEMENT | ATTN: DAVID ROSENFELDER,357 NORTH CANON DRIVE, BEVERLY HILLS, CA 90210 |
| SSKI | 701-702 TULSIANI CHAMBERS,7TH FLOOR (EAST WING),FREE PRESS JOURNAL MARG,NARIMAN POINT - MUMBAI, INDIA 400021, ,   INDIA |
| ST  PIUS X HIGH SCHOOL | 844 N  KEIM STREET, POTTSTOWN, PA 70115 |
| ST ALBANS SCHOOL | MOUNT ST ALBAN, WASHINGTON, DC 20016 |
| ST ANDREW'S EPISCOPAL SCHOOL | 8804 POST OAK ROAD, POTOMAC, MD 20854 |

| Claim Name | Address Information |
|---|---|
| ST ANDREW'S SCHOOL | 350 NOXONTOWN RD, MIDDLETOWN, DE 13902-6005 |
| ST ANDREWS SEWANEE SHCOOL | ST ANDREWS SEWANEE SCHOOL, ST ANDREWS, TN 37372 |
| ST ANDREWS SEWANEE SHCOOL | 290 QUINTARD ROAD, SEWANEE, TN 37375 |
| ST ANN'S SCHOOL | 129 PIERREPONT STREET, BROOKLYN, NY 19709 |
| ST ASSET MANAGEMENT LTD | 51 CUPPAGE ROAD # 10-03,STARHUB CENTRE, ,   229469 SINGAPORE |
| ST BOTOLPH WITHOUT BISHOPSGATE | BISHOPSGATE, LONDON,   EC2M 3TL UK |
| ST BOTOLPH WITHOUT BISHOPSGATE | BISHOPSGATE, LONDON,   EC2M 3TL UNITED KINGDOM |
| ST BRENDANS HAITI OUTREACH | 4633 SHILOH ROAD, CUMMING, GA 30040 |
| ST CHARLES COUNTY | 300 N 2ND STREET,ROOM 216, ST CHARLES, MO 63301 |
| ST CHARLES COUNTY COLLECTOR | 201 N SECOND STREET,ROOM 134, SAINT CHARLES, MO 63301-2889 |
| ST CLAIR HOSPITAL FOUNDATIN | 1000 BOWER HILL ROAD, PITTSBURGH, PA 10920 |
| ST DENIS,GRAHAM M. | 920 MONTCLAIR DRIVE, MOON, PA 15108 |
| ST ELMO STEAKHOUSE | 127 S ILLINOIS STREET, INDPLS, IN 46225 |
| ST GABRIELS YOUTH HOUSE CORPORATION | P.O. BOX 3015, SHELTER ISLAND HEIGH, NY 11965 |
| ST GEORGE'S SCHOOL | PO BOX 1910, NEWPORT, RI 10128 |
| ST HILDA'S EAST COMMUNITY CENTRE | 18 CLUB ROW, LONDON,   E2 7EY UNITED KINGDOM |
| ST HUBERT'S GIRALDA | 575 WOODLAND AVENUE, MADISON, NJ 33043 |
| ST HUBERTS ANIMAL WELFARE CENTER | 575 WOODLAND AVENUE,PO BOX 159, MADISON, NJ 07940 |
| ST HUGH'S COLLEGE | ST MARGARETS ROAD, OXFORD,   OX2 6LE UK |
| ST HUGH'S COLLEGE | ST MARGARETS ROAD, OXFORD,   OX2 6LE UNITED KINGDOM |
| ST IVES BURRUPS INC | 1617 JFK BLVD., SUITE 430, PHILADELPHIA, PA 19103 |
| ST IVES BURRUPS INC | 1717 ARCH STREET,31ST FLOOR, PHILADELPHIA, PA 19103 |
| ST IVES BURRUPS LIMITED | ST IVES HOUSE,LAVINGTON STREET, LONDON,   SE1 0NX UNITED KINGDOM |
| ST JAMES PARK NEWCASTLE LTD | ST JAMES PARK,NEWCASTLE UPON TYNE, NEWCASTLE UPON TYNE,   NE1 4ST UNITED KINGDOM |
| ST JOHN AMBULANCE | ST JOHN HOUSE,5 BROADFIELD CLOSE, SHEFFIELD,   S8 0NX UNITED KINGDOM |
| ST JOHN AMBULANCE | EDWINA MOUNTBATTEN HOUSE,63 YORK STREET, LONDON,   W1H 1PS UNITED KINGDOM |
| ST JOHN AMBULANCE - BUCKINGHAMSHIRE | COUNTY HEADQUARTERS AND,ROBERT PAYNE TRAINING CENTRE,TINDAL ROAD, AYLESBURY, HP20 1HR UNITED KINGDOM |
| ST JOHN SUPPLIES | PO BOX 707C,FRIEND STREET, LONDON,   EC1V 7NE UNITED KINGDOM |
| ST JOHN'S UNIVERSITY - SRM | 136 EAST 57TH STREET, SUITE 1505, NEW YORK, NY 10022 |
| ST JOHN'S WOOD PRE-PREPARATORY SCHOOL | REGISTERED OFFICE: 90HIGH STREET,HARROW ON THE HILL, MIDDLESEX,   HA1 3LP UNITED KINGDOM |
| ST JOHN'S WOOD PRE-PREPARATORY SCHOOL | LORD'S ROUNDABOUT,ST JOHN'S WOOD, LONDON,   NW8 7NE UNITED KINGDOM |
| ST JOSEPH HIGH SCHOOL | 80 WILLOUGHBY STREET, BROOKLYN, NY 07039 |
| ST JOSEPH MEDICAL CENTER FOUNDATION | 7601 OSLER DRIVE, TOWSON, MD 21204 |
| ST JOSEPH SCHOOL | 25 CHURCH STREET, RONKONKOMA, NY 91803 |
| ST JOSEPH SERVICES INC | 2516 W. CORTEZ, CHICAGO, IL 60622 |
| ST JOSEPH'S CARONDELET CHILD | 739 E. 35TH STREET, CHICAGO, IL 11201 |
| ST JOSEPH'S PREPARATORY SCHOOL | 1733 GIRARD AVE, PHILADELPHIA, PA 19130 |
| ST JOSEPHS CARONDELET CHILD CENTER | 739 EAST 35TH STREET, CHICAGO, IL 60616-4115 |
| ST JOSEPHS HOSPITAL & MEDICAL | CENTER FOUNDATION,703 MAIN STREET, PATERSON, NJ 07503 |
| ST JOSEPHS HOSPITAL & MEDICAL | 703 MAIN STREET, PATERSON, NJ 07503 |
| ST JOSPEHS PARENT TEACHER ASSOCIATION | SCRATTON ROAD, STANFORD LE HOPE,   SS17 0PA UK |
| ST JOSPEHS PARENT TEACHER ASSOCIATION | SCRATTON ROAD, STANFORD LE HOPE,   SS17 0PA UNITED KINGDOM |
| ST JUDE CHILDREN'S REASEARCH HOSPITAL | 363 7TH AVE 18TH FLOOR, NEW YORK, NY 10001 |
| ST JUDE CHILDREN'S RESEARCH HOSPITAL | 501 ST JUDE PLACE, MEMPHIS, TN 23173 |
| ST JUDE CHILDREN'S RESEARCH HOSPITAL | 501 ST. JUDE PLACE, MEMPHIS, TN 38105 |
| ST JUDE CHILDREN'S RESEARCH HOSPITAL | 4619 NORTH RAVENSWOOD RD, SUITE 302, CHICAGO, IL 60640 |
| ST LAWRENCE UNIVERSITY | DEVELOPMENT SERVICES, CANTON, NY 13617 |

| Claim Name | Address Information |
|---|---|
| ST LOUIS AMERICAN FOUNDATION | CITY OF ST LOUIS,1200 MARKET STREET-ROOM 311, ST LOUIS, MO 63103 |
| ST LOUIS ARC | 1816 LACKLAND HILL PARKWAY,SUITE  200, ST LOUIS, MO 63146 |
| ST LOUIS UNIV HIGH SCHOOL | 4970 OAKLAND AVENUE, ST LOUIS, MO 07940 |
| ST LOUIS,GREGOIRE | 1917 CLINTON STREET, LINDEN, NJ 07036 |
| ST LOUISE PARISH SCHOOL | 133 156TH AVENUE SE, BELLEVUE, VA 98007 |
| ST LUKE LUTHERAN CHURCH AND PRESCHOOL | 20 CANDLEWOOD PATH, DIX HILLS, NY 11746 |
| ST MARK'S SCHOOL | 39 TRELLIS DRIVE, SAN RAFAEL, CA 94903 |
| ST MARTINS LANE | 45 ST MARTINS LANE, LONDON,  WC2N 4HX UK |
| ST MARTINS LANE | 45 ST MARTINS LANE, LONDON,  WC2N 4HX UNITED KINGDOM |
| ST MARY MOTHER OF JESUS SCHOOL | 8401 23RD AVENUE, BROOKLYN, NY 11214-3499 |
| ST MARY'S HOSPITAL FOR | 29-01 216TH STREET, BAYSIDE, NY 11360 |
| ST MARY'S SCHOOL | RT. 46, DENVILLE, NJ 10580 |
| ST MARY'S VILLA FOR CHILDREN AND FAMILIE | 701 SOUTH BETHLEHEM PIKE, AMBLER, PA 19002-5818 |
| ST MARYS EPISCOPAL SCHOOL | 60 PERKINS EXTENDED, MEMPHIS, TN 38117 |
| ST MARYS NHS TRUST | FINANCE DEPARTMENT,1ST FLOOR MINT WING,PRAED STREET, PADDINGTON,  W2 1NY UNITED KINGDOM |
| ST MARYS SCHOOL | 47 FITZJOHN'S AVENUE, LONDON,  NW3 6PG UK |
| ST MARYS SCHOOL | 47 FITZJOHN'S AVENUE, LONDON,  NW3 6PG UNITED KINGDOM |
| ST MARYS SERVICES | 717 WEST KIRCHOFF ROAD, ARLINGTON HEIGHTS, IL 60005 |
| ST MATTHIAS SCHOOL | 170 JFK BLVD, SOMERSET, NJ 08873 |
| ST NICHOLAS GREEK ORTHODOX CHURCH | 4927 FOREST PARK BLVD, ST LOUIS, MO 63108 |
| ST PATRICK CENTER | 800 NORTH TUCKER B'LVD, ST LOUIS, MO 63101 |
| ST PATRICK CENTER | 7911 FORSYTH BOULEVARD,SUITE 600, CLAYTON, MO 63108 |
| ST PAUL SYNDICATE | 60 GRACECHURCH STREET,ATTN:COLIN CLULOW, POL:DP614407, LONDON,  EC3V 0HR GB |
| ST PAUL TRAVELERS INSURANCE CO | C/O BANK OF AMEARICA,91287 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-1287 |
| ST PETER OF ALCANTARA SCHOOL FOUNDATION | 1321 PORT WASHINGTON BOULEVARD, PORT WASHINGTON, NY 11050 |
| ST PETER'S CHURCH FOOD PANTRY | OVERSEAS HIGHWAY,PO BOX 430651, BIG PINE KEY, FL 75214 |
| ST PETER'S COLLEGE | 2641 KENNEDY BLVD, JERSEY CITY, NJ 07306 |
| ST PETER'S PREP SCHOOL | 144 GRAND STREET, JERSEY CITY, NJ 07302 |
| ST PIERRE,SHERI GALE | 845 COUNTRY CLUB ROAD, GERING, NE 69341 |
| ST RAYMOND SCHOOL | 1211 ARBOR ROAD, MENLO PARK, CA 22906 |
| ST REGIS ASPEN | 315 EAST DEAN STREET, ASPEN, CO 81611 |
| ST REGIS NEW YORK | 2 EAST 55TH ST, NEW YORK, NY 10022 |
| ST REGIS PHILADELPHIA | 17TH & CHESTNUT STREET, PHILADELPHIA, PA 19103 |
| ST REGIS-HOUSTON | 1919 BRIAR OAKS LANE, HOUSTON, TX 77027 |
| ST ROSE HIGH SCHOOL | 607 SEVENTH AVENUE, BELMAR, NJ 07719 |
| ST SEBASTIANS SCHOOL | 1191 GREENDALE AVENUE, NEEDHAM, MA 02192 |
| ST SEBASTIANS SCHOOL | 1191 GREENDALE AVENUE, NEEDHAM, MA 02442 |
| ST THOMAS ACADEMY | 949 LAKE DRIVE, MENDOTA HEIGHTS, ME 55120 |
| ST THOMAS ACQUINAS SCHOOL | 6306 KENWOOD AVE, DALLAS, TX 45229 |
| ST THOMAS MORE PLAY GROUP | 65 E. 89TH STREET, NEW YORK, NY 91106 |
| ST VINCENT'S HOSPITAL AND MEDICAL CENTER | 130 WEST 12TH ST STE 6B, NEW YORK, NY 10011 |
| ST. ANTHONY COMMUNITY HOSPITAL | 15 MAPLE AVENUE, WARWICK, NY 10990 |
| ST. ANTHONY HEALTH FOUNDATION | ATTN:  MEGAN PETERS,4231 WEST 16TH AVENUE, DENVER, CO 80204 |
| ST. ANTHONY SHRINE | 100 ARCH STREET, BOSTON, MA 02110 |
| ST. ARROMAND, MARC A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ST. BALDRICK'S FOUNDATION | 1443 E. WASHINGTON BLVD #650, PASADENA, CA 91104 |

| Claim Name | Address Information |
|---|---|
| ST. CECILIA CATHOLIC SCHOOL | 635 MARY CLIFF ROAD, DALLAS, TX 75208 |
| ST. CHRISTOPHER'S INC | 71 S. BROADWAY, DOBBS FERRY, NY 10522 |
| ST. CHRISTOPHER-OTTILIE | C/O CENTER FOR FAMILY LIFE IN,SUNSET PARK-43RD STREET, BROOKLYN, NY 11232 |
| ST. CHRISTOPHERS INN, INC. | P.O. BOX 300, GARRISON, NY 10524 |
| ST. CLAIR,PARIS | 4506 SNYDER AVENUE, BROOKLYN, NY 11203 |
| ST. CLARE CATHOLIC SCHOOL | 821 PROSPERITY FARMS ROAD, N. PALM BEACH, FL 33408 |
| ST. FRANCES EPISCOPAL DAY | 335 PINEY POINT ROAD, HOUSTON, TX 77024 |
| ST. FRANCIS COLLEGE | 180 REMSEN STREET, BROOKLYN, NY 11201 |
| ST. FRANCIS EPISCOPAL DAY SCHOOL | 335 PINEY POINT ROAD, HOUSTON, TX 77024 |
| ST. FRANCIS HOSPITAL FOUNDATION INC. | 100 PORT WASHINGTON BLVD., ROSLYN, NY 11576 |
| ST. FRANCIS OF ASSISI ROMAN CATHOLIC | 29 NORTHGATE DRIVE, GREENLAWN, NY 11740 |
| ST. FRANCIS OF ASSISI SCHOOL | 21-18 46TH STREET, ASTORIA, NY 11105 |
| ST. FRANCIS PREPARATORY | 6100 FRANCIS LEWIS BOULEVARD, FRESH MEADOWS, NY 11365 |
| ST. GEORGE INVESTMENTS I, LTD | 17 STATE STREET,26TH FLOOR, NEW YORK, NY 10004 |
| ST. GEORGE'S SOCIETY OF | 175 NINTH AVENUE, NEW YORK, NY 10011-4977 |
| ST. HARE CAPITAL  INC. | 1640 S. SEPULVEDA BLVD.,SUITE 219, LOS ANGELES, CA 90025 |
| ST. IGNATIUS HIGH SCHOOL OF CLEVELAND | 1911 W. 30TH STREET, CLEVELAND, OH 44113 |
| ST. IVES FINANCIAL, INC | 75 NINTH AVENUE,2ND FLOOR, NEW YORK, NY 10011 |
| ST. IVES FINANCIAL, INC. | ST. IVES HOUSE,LAVINGTON STREET, LONDON,  SE1 0NX UK |
| ST. IVES FINANCIAL, INC. | ST. IVES HOUSE,LAVINGTON STREET, LONDON,  SE1 0NX UNITED KINGDOM |
| ST. IVES FINANCIAL, INC. | 1717 ARCH STREET,31ST FLOOR, PHILADELPHIA, PA 19103 |
| ST. JACQUES, DANIEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ST. JAKOB BECK | BACKEREI, ZURICH,  8026 SWITZERLAND |
| ST. JEAN,JEREMY | 81 APPLETON STREET #2, BOSTON, MA 02116 |
| ST. JOHN THE BAPTIST CATHOLIC SCHOOL | 10956 S. E. 25TH AVENUE, MILWAUKEE, OR 97222 |
| ST. JOHN'S CHURCH | 22 MULBERRY STREET, NEWARK, NJ 07102 |
| ST. JOHN'S COLLEGE | XXX,XXX, OXFORD,  OX1 3JP UK |
| ST. JOHN'S COLLEGE | XXX,XXX, OXFORD,  OX1 3JP UNITED KINGDOM |
| ST. JOHN'S NORTHWESTERN MILITARY ACADEMY | 1101 NORTH GENESEE STREET, DELAFIELD, WI 53018 |
| ST. JOHN'S PREPARATORY SCHOOL | 2121 CRESCENT STREET, LONG ISLAND CITY, NY 11105 |
| ST. JOHN'S PREPARATORY SCHOOL | 72 SPRING STREET, DANVERS, MA 01923 |
| ST. JOHN'S UNIVERSITY | 101 MURRAY STREET, NEW YORK, NY 10007 |
| ST. JOHN'S UNIVERSITY | JASON ADAMO,LORELI ENTERPRISES,355 LEXINGTON AVENUE, SUITE 1001, NEW YORK, NY 10017 |
| ST. JOHN'S UNIVERSITY | 8000 UTOPIA PARKWAY, QUEENS, NY 11439 |
| ST. JOSEPH HIGH SCHOOL | 145 PLAINFIELD AVENUE, METUCHEN, NJ 08840-1004 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | CAIN BROTHERS & CO., LLC,452 FIFTH AVENUE, 25TH FLOOR,ATTN: SCOTT D. SMITH, NEW YORK, NY 10018 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | GREGORY SCHAACK, VICE/PRESIDENT/CFO,5353 REYNOLDS STREET, SAVANNAH, GA 31405 |
| ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER | 703 MAIN STREET, PATERSON, NJ 07503 |
| ST. JOSEPH'S INDIAN SCHOOL | NORTH MAIN STREET, CHAMBERLAIN, SD 57326 |
| ST. JOSEPH'S UNIVERSITY | 5600 CITY AVENUE, PHILADELPHIA, PA 19131 |
| ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 363 7TH AVENUE,18TH FLOOR, NEW YORK, NY 10001 |
| ST. LAURENT, CHRISTOPHER | 7710 SILENT FOREST DRIVE, SUGAR LAND, TX 77479 |
| ST. LOUIS CLUB | 7701 FORSYTH BLVD.,ACCOUNTING DEPARTMENT, ST. LOUIS, MO 63105 |
| ST. LOUIS UNIVERSITY | 3545 LAFAYETTE AVENUE, ST. LOUIS, MO 63104 |

| Claim Name | Address Information |
|---|---|
| ST. LUKE'S ROOSEVELT HOSPITAL | 555 WEST 57TH STREET,5TH FLOOR, NEW YORK, NY 10019 |
| ST. LUKE'S SCHOOL | 377 NORTH WILTON ROAD, NEW CANAAN, CT 06840 |
| ST. LUKE'S SCHOOL | 487 HUDSON STREET, NEW YORK, NY 10014 |
| ST. MARIE,SCOTT | 5781 LERNER HALL,2920 BROADWAY, NEW YORK, NY 10027 |
| ST. MARTIN DE PORRES REGIONAL SCHOOL | 530 HEMPSTEAD BLVD, UNIONDALE, NY 11553 |
| ST. MARY'S EPISCOPAL SCHOOL | ATTN: CHIEF FINANCIAL OFFICER,ST. MARY#APPOSS EPISCOPAL SCHOOL,60 PERKINS EXTENDED, MEMPHIS, TN 38117 |
| ST. MARY'S FOUNDATION FOR CHILDREN | 2901 216TH STREET, BAYSIDE, NY 11360 |
| ST. MARY'S INTERNATIONAL SCHOOL | 1-6-19 SETA,SETAGAYA-KU, SETA, 158-8668 JAPAN |
| ST. MARY'S INTERNATIONAL SCHOOL | 1-6-19 SETA,SETAGAYA-KU, SETA, 13 158-8668 JAPAN |
| ST. MARY,JEFFREY J. | 12 HOWLAND LANE, HINGHAM, MA 02043 |
| ST. MATTHIAS SCHOOL | 170 JFK BOULEVARD, SOMERSET, NY 08873 |
| ST. MICHAEL'S SCHOOL | 100 ALDEN STREET, CRANFORD, NJ 07016 |
| ST. OLAF COLLEGE | 1520 ST. OLAF AVENUE, NORTHFIELD, MI 55057 |
| ST. PAUL FIRE & MARINE INSURANCE COMPANY | ATTN: GEN CARUSO,485 LEXINGTON AVE., NEW YORK, NY 10017 |
| ST. PAUL TRAVELERS | ATTN:ANGELA G HAYES,FPS SPECIALTY CLAIMS,(POLICY NO.: 590CM3054),485 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| ST. PAUL'S SCHOOL | 325 PLEASANT STREET, CONCORD, NH 03301 |
| ST. PETERSBURG INTERNATIONAL ECONOMIC FO | NALICHNAYA ULITSA, 6, ST. PETERSBURG, 199106 RUSSIAN FEDERATION |
| ST. REGIS HOTEL SAN FRANCISCO | 125 THIRD STREET, SAN FRANCISCO, CA 94103 |
| ST. REGIS MONARCH BEACH | ONE MONARCH BEACH RESORT, DANA POINT, CA 92629 |
| ST. REGIS WASHINGTON DC | 923 16TH & K STREET NW, WASHINGTON, DC 20006 |
| ST. REGIS WASHINGTON DC | 923 16TH & K STREETS NW, WASHINGTON, DC 20006 |
| ST. SAVIOURS CHURCH OF ENGLAND PRIMARY S | CHRISP STREET,POPLAR, LONDON, E14 6BB UNITED KINGDOM |
| ST. SCHOLASTICA SCHOOL | 326 GALVEZ STREET, WOODRIDGE, IL 60517 |
| ST. SCHOLASTICA SCHOOL | 7720 JANES AVENUE, WOODRIDGE, IL 60517 |
| ST. VINCENT CATHOLIC MEDICAL | 275 NORTH STREET, HARRISON, NY 10573 |
| ST. VINCENT MEALS ON WHEELS | 2222 OCEANVIEW AVENUE-STE 114, LOS ANGELES, CA 90057 |
| ST. VINCENTS SERVICES, INC. | 66 BOERUM PLACE, BROOKLYN, NY 11201 |
| ST.CATHERINE'S COLLEGE OXFORD FOUNDATION | C/O INTEGRAL NORTHWEST CORPORATION,8115 BROADWAY STE 204, EVERETT, WA 98203 |
| ST.CYR,CHRISTOPHER K. | 9 WEST ROAD, ADAMS, MA 01220 |
| STA GRAYDON | 3RD FLOOR, COLMAN HOUSE,KING STREET, MAIDSTONE, ME14 1DN UK |
| STA GRAYDON | 3RD FLOOR, COLMAN HOUSE,KING STREET, MAIDSTONE, ME14 1DN UNITED KINGDOM |
| STAACK,CHERISH DAWN | 5576 S BILOXI WAY, AURORA, CO 80016 |
| STAAL,ARNE | 30 LINDEN LANE, PRINCETON, NJ 08540 |
| STABENOW,SIGRID M. | 78 EMERSON ROAD, CLARK, NJ 07066 |
| STABILE MARIANA | 4006 PINE STREET APT2R, PHILADELPHIA, PA 19104 |
| STABLES, ROD | 191 QUEENS DRIVE, LIVERPOOL, L15 6XU UK |
| STABLES, ROD | 191 QUEENS DRIVE, LIVERPOOL, L15 6XU UNITED KINGDOM |
| STACEL,LEROY S. | 230 N. VALLEY ST.,#313, BURBANK, CA 91505 |
| STACEY A. ROGERS | 86 W. QUACKENBUSH AV, DUMONT, NJ 07628 |
| STACEY ANN SCHUMACHER | ESCHENWEG 12, 6340 BAAR, SWITZERLAND |
| STACEY B. TILFORD | 3700 HIGHLAND DR. #17, CARLSBAD, CA 92008 |
| STACEY BECKER | 245 EAST 40TH STREET,APT 18B, NEW YORK, NY 10016 |
| STACEY BECKER | 111 HICKS STREET,APT 5E, BROOKLYN, NY 11201 |
| STACEY BECKER | 1711 MASSACHUSETTS AVE, NW #128, WASHINGTON, DC 20036 |

| Claim Name | Address Information |
| --- | --- |
| STACEY BORDEN | 220 EAST 63RD,APT 11N, NEW YORK, NY 10021 |
| STACEY BORDEN | 172 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| STACEY BRAUN ASSOCIATES | ATTN: PETER WILLIS,377 BROADWAY - 8TH FL, NEW YORK, NY 10013 |
| STACEY BROOKE GUIDOTTI | 7 CLEARMEADOW LANE, WOODBURY, NY 11797 |
| STACEY COLLINGTON | 47 FURNESS ROAD, HARROW,MDDSX,  HA2 0RJ UNITED KINGDOM |
| STACEY COLLINGTON | 63 FINCH ROAD,EARLEY, READING,BERKS,  RG6 7JX UNITED KINGDOM |
| STACEY DOCKING | 39 GOODMAN CRESCENT,STREATHMAN HILL, LONDON,  SW2 4NR UNITED KINGDOM |
| STACEY E. KARDELL | 106 PARK AVE,APARTMENT 4, HOBOKEN, NJ 07030 |
| STACEY GREEN | 519 E 75TH STREET,APT 2A, NEW YORK, NY 10021 |
| STACEY GREEN | 14 BIRD LANE, HICKSVILLE, NY 11801 |
| STACEY HERNANDEZ | 3222 LONGWOOD LANE #204, AURORA, IL 60504 |
| STACEY L SCHMITTEN | 7818 104TH ST. E, PUYALLUP, WA 98373 |
| STACEY LEANNE BEARD | ST ANNES COLLEGE,WOODSTOCK ROAD, OXFORD,  OX2 6HS UNITED KINGDOM |
| STACEY LETTLOW | 105-46 ROMINGTON STREET, JAMAICA, NY 11435 |
| STACEY LYNN ADAMS | 3419 ARELLA LANE, SCOTTSBLUFF, NE 69361 |
| STACEY LYNN REUBEN | 6 DUNCOMBE COURT,WINGROVE DRIVE, PURFLEET,ESSEX,  RM19 1NF UNITED KINGDOM |
| STACEY LYNNE ALLER | 804 AVENUE C, MINATARE, NE 69356 |
| STACEY LYNNE ALLER | 804 AVENUE C,PO BOX 3, MINATARE, NE 69356 |
| STACEY M BASS | 31 ROBIN ST., ROCKAWAY, NJ 07866 |
| STACEY M. WILLIAMS | 2868 S. OLATHE WAY, AURORA, CO 80013 |
| STACEY SELLNER & CONCORDIA COLLEGE- | 11634 BANKERS DRIVE, DALTON, MN 56234 |
| STACEY SELLNER & CONCORDIA COLLEGE- | FINANCIAL AID OFFICE,901 8TH STREET, MOOREHEAD, MN 56562 |
| STACEY WHALA LENNY | 1106 BUTTON ROCK COURT, LONGMONT, CO 80501 |
| STACEY WHITTEN | 10011 COSSEY ROAD,#146, HOUSTON, TX 77070 |
| STACEY WHITTEN | 16206 CYPRESS POINT DR.,#146, CYPRESS, TX 77429 |
| STACEY WINNING | 140 SEVENTH AVENUE, NEW YORK, NY 10011 |
| STACEY WINNING | 410 W. 53RD STREET, #605,APT. 605, NEW YORK, NY 10019 |
| STACEY,ALAN MARTIN | FLAT 5,98 ST MARTIN'S LANE, LONDON, GT LON,  WC2N4AX UNITED KINGDOM |
| STACEY,SAMANTHA | FLAT 38, 47 NORMAN ROAD,GREENWICH, LONDON, GT LON,  SE10 9QB UNITED KINGDOM |
| STACI L GOODWIN | 3533 W NORTHGATE DR,#1703, IRVING, TX 75062 |
| STACI L GOODWIN | 4632 PARKRIDGE BLVD,#3, IRVING, TX 75063 |
| STACI L GOODWIN | 7362 PARKRIDGE BLVD,#3, IRVING, TX 75063 |
| STACI L GOODWIN | 7362 PARKRIDGE BLVD,#357, IRVING, TX 75063 |
| STACIA HARRISON | 3703 LAUREL AVE., BROOKLYN, NY 11224 |
| STACIE KAYE BUSNARDO | 9251 MELBORNE CT, PARKER, CO 80134 |
| STACIE MARIE GORDON | 14400 E. FREMONT AVE,#4-201, ENGLEWOOD, CO 80112 |
| STACIE NICOLE HENDRICKSON | 1819 SOUTH EAST CAMANO DRIVE, CAMANO ISLANDS, WA 98282 |
| STACIE NICOLE HENDRICKSON | 8425 319TH ST NW, STANWOOD, WA 98292 |
| STACK, JAMES | 202 MITCHELL ROAD, EXTON, PA 19341 |
| STACK,LARRY | 160WEST END AVENUE,APT. 5B, NEW YORK, NY 10023 |
| STACK,RICHARD J. | 206 PARK ROAD, FRANKLIN LAKES, NJ 07417 |
| STACK,RONALD A. | 22 SHOREWOOD DRIVE, SANDS POINT, NY 11050 |
| STACKMAN,SCOTT | 210 EAST 68TH STREET,APT. #7G, NEW YORK, NY 10065 |
| STACY A. HANSON | 3031 E FALL LANE, HIGHLANDS RANCH, CO 80126 |
| STACY A. SCHAFER | 17 GREENWOOD PL, SAN RAMON, CA 94583 |
| STACY A. WIEDEMANN | 99 FAIRWOOD STREET, LITTLETON, CO 80125 |
| STACY ANN SHAFER | 162 COQUINA SANDS DRIVE, WAYNESBORO, PA 17268 |
| STACY ANN SHAFER | 7917 OLD NATIONAL PIKE, BOONSBORO, MD 21713 |
| STACY BEATTIE | 426 W. SURF,APT. 219, CHICAGO, IL 606 |

| Claim Name | Address Information |
|---|---|
| STACY BEATTIE | 345 N. CANAL STREET,APT. 1307, CHICAGO, IL 60606 |
| STACY BEATTIE | 405 N. WABASH,APT. 3912, CHICAGO, IL 60611 |
| STACY BEATTIE | 1414 N. BOSWORTH,APT. 2F, CHICAGO, IL 60642 |
| STACY BEATTIE | 2300 W. WABANSIA,APT. 312, CHICAGO, IL 60647 |
| STACY BLACKMAN CONSULTING | 6010 WILSHIRE BLVD,SUITE 302, LOS ANGELES, CA 90036 |
| STACY E GORMAN | 249 PINEHURST AVENUE,APARTMENT A, RENSSELAER, NY 12144 |
| STACY E GORMAN | 252 EAST CRESTWOOD DRIVE,APARTMENT 8A, CAMP HILL, PA 17011 |
| STACY FLYNN | 174 ORCHARD STREET, EAST RUTHERFORD, NJ 07073 |
| STACY J CENTI | 2005 DOUGLAS DRIVE, CARLISLE, PA 17013 |
| STACY K KNISELY | 47 NORTH MARKET STREET, MILLERSTOWN, PA 17062 |
| STACY KATHRYN MCCLEAVE | 7440 S. BLACKHAWK STREET,UNIT 14-104, ENGLEWOOD, CO 80112 |
| STACY KATHRYN MCCLEAVE | 4500 S MONACO ST,#1438, DENVER, CO 80237 |
| STACY L SALTER | ONE MADISON CIRCLE, CARLISLE, PA 17013 |
| STACY L SALTER | 1425 ENGLISH DRIVE, MECHANICSBURG, PA 17055 |
| STACY LEE MITCHELL | 5 TOLUCA LANE, GERING, NE 69341 |
| STACY M. DO | 4727 213TH STREET, BAYSIDE, NY 11361 |
| STACY M. HOOPER | 5677 SOUTH PARK PLACE #B308, ENGLEWOOD, CO 80111 |
| STACY NAGY | 108  STREET, WEST NEW YORK, FL 07093 |
| STACY NAGY | 108  STREET, WEST NEW YORK, NJ 07093 |
| STACY NAGY | 108 57 STREET, WEST NEW YORK, NJ 07093 |
| STACY NAGY | 108 57TH STREET, WEST NEW YORK, NJ 07093 |
| STACY PERROTTA | 79-34 67TH RD., MIDDLE VILLAGE, NY 11379 |
| STACY R. PENCE | 135 SULLIVAN STREET,APARTMENT 26, NEW YORK, NY 10012 |
| STACY R. PENCE | 135 SULLIVAN STREET,APARTMENT 14, NEW YORK, NY 10022 |
| STACY RENE SANDOZ | 150110 SPRING CREEK RD., MITCHELL, NE 69357 |
| STACY RENE SANDOZ | 1418 W. 14TH STREET, SCOTTSBLUFF, NE 69361 |
| STACY RENEE SPEAS | 1247 WEST BRIARHOLLOW LANE, HIGHLANDS RANCH, CO 80129 |
| STACY SPANO | 303 JEFFRSON STREET,APT # 226, HOBOKEN, NJ 07030 |
| STACY,PAUL | 7A KENILWORTH ROAD,PETTS WOOD, PETTS WOOD, KENT,  BR5 1DY UNITED KINGDOM |
| STADIUM MANAGEMENT COMPANY, LLC | 1701 BRYANT STREET,SUITE 700, DENVER, CO 80204 |
| STADSHYPOTEK AB (PUBL) | S- 103 70 STOCKHOLM,NORRMALMSTORG 12, |
| STADSHYPOTEK AB (PUBL) | C/O CT CORPORATION SYSTEM, PROCESS AGENT,1633 BROADWAY, NEW YORK, NY 10019 |
| STADT ESCHBORN | RATHAUSPLATZ 36, FRANKFURT AM MAIN,  65760 GERMANY |
| STADT MICHELSTADT | FRANKFURTER STRASSE 3, MICHELSTADT,  64720 GERMANY |
| STADT,GERARD | ,KROMMENIEDIJK, KROMMENIE,  1562 GJ NETHERLANDS |
| STADTMAUER BAILKIN LLP | 32 NASSAU STREET, PRICETON, NJ 08542 |
| STADTMAUER BAILKIN LLP | 850 THIRD AVENUE, NEW YORK, NY 10022 |
| STADTVERWALTUNG FRANKFURT AM MAIN | STADTVERWALTUNG (AMT 63), FRANKFURT,  60275 GERMANY |
| STAED.BUEHNEN FRANKFURT AM MAIN GMBH | UNTERMAINANLAGE 11, FRANKFURT AM MAIN,  60311 GERMANY |
| STAEDELSCHES KUNSTINSTITUT UND | DUERERSTRASSE 2, FRANKFURT,  60596 GERMANY |
| STAFF RETIREMENT PLAN & TSTOF THE INTL BK FOR RECO | ATT: DERIVATIVES COUNSEL,PRINCIPAL GLOBAL INVESTORS, LLC,711 HIGH STREET, DES MOINES, IA 50392-0301 |
| STAFF SERVICE | SANYU BUILDING 6F,3-3-3 TAKADANOBABA,SHINJUKU-KU, TOKYO, 13 169-0075 JAPAN |
| STAFF SERVICE | N/A, N/A, 13 NA JAPAN |
| STAFF SERVICE NET PVT LTD | 33, 4TH FL,BRIJWASI BLDG,OPP.UDHYOG,BHAVAN, CTS#88, SONAWALA RD,GOREGAON-E, MUMBAI, MH 400063 INDIA |
| STAFFARONI,PAUL | 1202 HUDSON STREET,# 105, HOBOKEN, NJ 07030 |
| STAFFING UNLIMITED.COM | 295 MADISON AVENUE, NEW YORK, NY 10017 |
| STAFFING UNLIMITED.COM | BOX 360738, PITTSBURGH, PA 15251-6738 |

| Claim Name | Address Information |
|---|---|
| STAFFMARK INVESTMENTS, LLC | STAFFMARK EXECUTIVE SEARCH GROUP,10 EAST 40TH STREET,20TH FLOOR, NEW YORK, NY 10016 |
| STAFFMARK INVESTMENTS, LLC | ATTN:  U.S. BANK,P.O. BOX 952386, ST. LOUIS, MO 63195 |
| STAFFMARK INVESTMENTS, LLC | 111 CENTER STREET,SUITE 2020, LITTLE ROCK, AR 72201 |
| STAFFORD HOTEL | ST JAMES'S PLACE, LONDON,   SW1A 1NJ UK |
| STAFFORD HOTEL | ST JAMES'S PLACE, LONDON,   SW1A 1NJ UNITED KINGDOM |
| STAFFORD LONG AND PARTNERS | 3-32 WHITFIELD STREET, LONDON,   W1P 6HR UNITED KINGDOM |
| STAFFORD PAIGE LLC | 750 ROUTE 202 SOUTH,SUITE 400, BRIDGEWATER, NJ 08807 |
| STAFFORD, GRAHAM | 2400 N. LAKEVIEW AVE-APT# 301, CHICAGO, IL 60614 |
| STAFFORD, RODDY & SEANA | 6 WINTON ROAD, DUBLIN 6,  IRELAND,   IRELAND |
| STAFFORD, WILLIAM | 10911 PUMA RUN, LITTLETON, CO 80124 |
| STAFFORD,ALISON C | 1 STEYTON AVENUE,ALBANY PARK, BEXLEY, KENT,   DA5 3HW UNITED KINGDOM |
| STAFFORD,CHRISTOPHER MARK | 11 MORDEN ROAD MEWS,BLACKHEATH, LONDON, GT LON,   SE3 0AE UNITED KINGDOM |
| STAFFORD,INDIA | 1 NEW COURT,QUEENS ROAD, HIGH WYCOMBE, BUCKS,  HP13 6BE UNITED KINGDOM |
| STAFFORD,JAMES ROBERT | 13432 GRAYHAWK BLVD, FRISCO, TX 75034 |
| STAFFORD,JEANNE DENISE | 6264 SEABREEZE, LONG BEACH, CA 90803 |
| STAFFORD,JEREMIAH | 28 INTERVALE ROAD, DARIEN, CT 06820 |
| STAGE GROUP PRODUCTIONS | 110 EAST 42ND STREET,5TH FLOOR, NEW YORK, NY 10017 |
| STAGLIANO, JAMES J. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| STAHL, ELIZABETH | 275 NORTH MAPLE AVE, GREENWICH, CT 06830 |
| STAHL, ELIZABETH | 450 ADAMS MAIL CTR,26 PLYMPTON ST, CAMBRIDGE, MA 02138 |
| STAHL,DAVID A | 8184 LONE MAPLE LANE, LONE TREE, CO 80124 |
| STAHL,ELIZABETH H. | 315 WEST 57TH STREET,APARTMENT 16D, NEW YORK, NY 10021 |
| STAHL,MICHAEL R. | 31 8TH AVENUE, COLLEGEVILLE, PA 19426 |
| STAHLY,KIMBERLY SUE | 16015TH AVE, SCOTTSBLUFF, NE 69361 |
| STAIB,RONALD | 18 MARTIN PLACE, SYOSSET, NY 11791 |
| STAID,STEPHEN | 1 RIDGEWAY,ST. ANN'S PARK, VIRGINIA WATER, SURREY,   GU25 4TE UNITED KINGDOM |
| STAIGER SCHWALD AND PARTNER | GENFERSTRASSE 24, ZURICH,  8002 SWITZERLAND |
| STAIMAN,REBECCA | 246 DAISY FARM DRIVE, SCARSDALE, NY 10583 |
| STAINTON,CHRISTOPHER RHODES | THE LEYLANDS,15 HOVEDENE DRIVE, HOWDEN, E YORK,   DN14 7DL UNITED KINGDOM |
| STAIRWAY CONSULTANCY LTD | UNIT M,BOURNE END BUSINESS PARK,CORES END ROAD, BOURNE END,   SL8 5AS UK |
| STAIRWAY CONSULTANCY LTD | UNIT M,BOURNE END BUSINESS PARK,CORES END ROAD, BOURNE END, BUCKS,   SL8 5AS UNITED KINGDOM |
| STAISIUNAS,ANDRIUS | 561 TENTH AVENUE,APT 46D, NEW YORK, NY 10036 |
| STAKER, SHAWN | 790 MAIN STREET,APT. #9, CAMBRIDGE, MA 02139 |
| STAKKESTAD,TOVE | 256 SAN REMO DRIVE, JUPITER, FL 33458 |
| STAKOFF,STUART | 142 N. COMPO ROAD, WESTPORT, CT 06880 |
| STALEY,DAVID R. | 333 HAMPTON ROAD, PIEDMONT, CA 94611 |
| STALEY,JASON | 2850 N SHERIDAN RD,APT 1202, CHICAGO, IL 60657 |
| STALIN ANTHONY | A-002,PARVATI APMNT,PLOT NO.51,SECTOR-20,KOPAR KHAIRANE, NAVI MUMBAI,   400709 INDIA |
| STALKER,TAMI | 122 AMADOR COURT, OAKLEY, CA 94561 |
| STALLARD,ANDREW THOMAS | 162 HERBERT ROAD, HIGH WYCOMBE, BUCKS,   HP13 7HR UNITED KINGDOM |
| STALLIARD,ALPHONSE | 403 MANILA AVE.,APT. # 2, JERSEY CITY, NJ 07302 |
| STALLINGS & ASSOCIATES | 11838 ROCK LANDING DRIVE,SUITE 125, NEWPORT NEWS, VA 23606 |
| STALLMANN, CHRIS | 135 FIFTH ST, ATHENS, GA 30605 |
| STALLMANN,CHRISTOPHER | 135 FIFTH ST., ATHENS, GA 30605 |
| STALLONE,JOSEPH | 6409 E. MONTREAL PL, SCOTTSDALE, AZ 85254 |
| STALLONE,SAVINO A. | 6 WILLIAM WAY, STORMVILLE, NY 12582 |

| Claim Name | Address Information |
|---|---|
| STALLONE,VITO W. | 6842 SLAVEN DR, ORLANDO, FL 32819 |
| STALOFF, ARNOLD | 1605 MAYFLOWER LANE, CHERRY HILL, NJ 08003 |
| STALZER,ANGELA M. | 544 MAXWELL STREET, WEST HEMPSTEAD, NY 11552 |
| STALZER,CHRIS | 544 MAXWELL ST, W. HEMPSTEAD, NY 11552 |
| STAM,ARIE VAN | ,TOERNOOISTRAAT, PURMEREND,  1442 VN NETHERLANDS |
| STAMAS,GREGORY | 5 WATERBURY COURT, BALTIMORE, MD 21212 |
| STAMATOIU,OANA | 260 WEST 52ND STREET,APARTMENT 26E, NEW YORK, NY 10019 |
| STAMATOULA LIBERATOS | 86-36 131 STREET, RICHMOND HILL, NY 11418 |
| STAMBAUGH, ROBERT | 1306 MEADOW LANE, BERWYN, PA 19312 |
| STAMENKOVIC,IVAN | 2-2-5 FRENCIA AZABU JUBAN SOUTH #901,AZABU JUBAN, MINATO-KU, 13  JAPAN |
| STAMFORD ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STAMFORD CENTER FOR THE ARTS | 307 ATLANTIC STREET, STAMFORD, CT 06901 |
| STAMFORD HOSPITAL | 9 WEST BORAD STREET,9TH FLOOR, STAMFORD, CT 06902 |
| STAMFORD HOSPITAL | 166 W. BROAD STREET,SUITE T-04, STAMFORD, CT 06904 |
| STAMFORD INVESTMENT PARTNERS | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STAMFORD INVESTMENT REALTY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STAMFORD LAW | 9 RAFFLES PLACE,#32-00 REPUBLIC PLAZA, ,   SINGAPORE |
| STAMFORD REAL ESTATE CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STAMFORD TENT & PARTY RENTAL | 84 LENOX AVENUE, STAMFORD, CT 06906 |
| STAMLER,JOHN S. | 3 MATTHEW PARKER STREET, FLAT 10, LONDON, GT LON,  SW1H 9NJ UNITED KINGDOM |
| STAMMWITZ,ROBIN | 26 JIREH COURT,PERRYMOUNT ROAD, HAYWARDS HEATH, W SUSX,  RH16 3BH UNITED KINGDOM |
| STAMOS,NICOLAS | 11831 WESTMERE, HOUSTON, TX 77077 |
| STAMPER'S PAD | 4615 BONNIE BRAE LOOP, CHEYENNE, WY 82009 |
| STAMPER, HEATHER | P.O. BOX 15633, STANFORD, CA 94309 |
| STAMPER,MELISSA ANN | 1600 A STREET, GERING, NE 69341 |
| STAN HAMLET ASSOCIATION,   INC | 274 MADISON AVENUE, SUITE 1801, NEW YORK, NY 10016 |
| STAN LINDSEY PHOTOGRAPHY | 4985 12TH AVENUE SW, NAPLES, FL 34116 |
| STAN RASKIN | 4/6 MALAYA POLYANKA STREET, APT. #27, MOSCOW,  119180 RUSSIAN FEDERATION |
| STAN SMITH EVENTS INC | 555 SUN VALLEY DRIVE,SUITE G4, ROSWELL, GA 30076 |
| STANBURY,ALEX | 5 PARK VIEW TERRACE, BRIGHTON, E.SUSX,  BN1 5PW UNITED KINGDOM |
| STANCE,SHEILA M | 828 KEMMAN AVENUE, LA GRANGE PARK, IL 60526 |
| STANCHIK, KATHERINE | 204 DUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| STANCIL,MARK A | 5060 HAMPTON FARMS DR., MARIETTA, GA 30068 |
| STANCIU,ELENA | FLAT 4,175, GLOUCESTER PLACE, LONDON, GT LON,  NW1 6DX UNITED KINGDOM |
| STANCZUK,CHRISTOPHER | 25 BANK STREET,APT 207G, WHITE PLAINS, NY 10606 |
| STAND FOR CHILDREN LEADERSHIP CENTER | 516 SE MORRISON ST,STE 420, PORTLAND, OR 97214 |
| STANDARD & POOR'S | MARQUES DE VILLAMEJOR 5, MADRID,  28006 SPAIN |
| STANDARD & POOR'S | ATTN: MARILYN ARMEL,GLOBAL LICENSING & CONTRACTS GROUP,55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN:KEVIN J. THORNTON,55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: DIRECTOR, LICENSING,A DIV OF THE MCGRAW-HILL COS,55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: LICENSING MANAGER,A DIV OF THE MCGRAW-HILL COS,55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN:INDEX SERVICES CONTRACT MANAGER,A DIV OF THE MCGRAW-HILL COS,55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN:DIANE F. EISENSTAT,55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: ROBERT AQUINO,55 WATER STREET,44TH FL, NEW YORK, NY 10041 |
| STANDARD & POOR'S | 55 WATER STREET,46TH FLOOR, NEW YORK, NY 10041 |

| Claim Name | Address Information |
|---|---|
| STANDARD & POOR'S | 55 WATER STREET,37TH FLOOR, NEW YORK, NY 10041 |
| STANDARD & POOR'S | 55 WATER STREET, MC 46-3-6, NEW YORK, NY 10041 |
| STANDARD & POOR'S | ATTN: INSTL SERVICES CONTRACT MANAGER,A DIV OF THE MCGRAW-HILL COS,7400 S ALTON CT, ENGLEWOOD, CO 80112 |
| STANDARD & POOR'S INTERNATIONAL LLC | LEVEL 37,120 COLLINS STREET, MELBOURNE,  3000 AUSTRALIA |
| STANDARD & POOR'S INTERNATIONAL LLC | LEVEL 37,120 COLLINS STREET, MELBOURNE, VIC,  3000 AUSTRALIA |
| STANDARD & POOR'S INTERNATIONAL LLC | SUITE 3601, 36TH FL,EDINBURGH TOWER, THE LANDMARK,15 QUEEN'S ROAD, CENTRAL, HONG KONG |
| STANDARD & POOR'S INTERNATIONAL LLC | MARUNOUCHI KITAGUCHI BLDG 28F,1-6-5,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| STANDARD & POOR'S INTERNATIONAL LLC | MARUNOUCHI KITAGUCHI BLDG 28F,1-6-5,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| STANDARD & POOR'S INTERNATIONAL LLC | ATTN:STEPHEN GALLI, DIRECTORY,STRUCTURED FINANCE,55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POOR'S INTERNATIONAL LLC | 2542 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| STANDARD & POORS | 21-25 RUE BALZAC, PARIS CEDEX,  75406 FRANCE |
| STANDARD & POORS | THE MCGRAW-HILL COMPANIES GMBH,NEUE MAINZER STR. 52, FRANKFURT,  60311 GERMANY |
| STANDARD & POORS | VIA RIPAMONTI 89, MILAN,  20139 ITALY |
| STANDARD & POORS | MASTER SAMUELSGATAN 6,BOX 1753, STOCKHOLM,  11187 SWEDEN |
| STANDARD & POORS | 20 CANADA SQUARE,CANARY WHARF, LONDON UNITED KINGDOM,  E14 5LH UK |
| STANDARD & POORS | 226 SHEEN LANE, LONDON UNITED KINGDOM,  SW14 8LD UK |
| STANDARD & POORS | MARKETSCOPE,12 RYDER STREET ST JAMES, LONDON UNITED KINGDOM,  SW1Y 6QB UK |
| STANDARD & POORS | 20 CANADA SQUARE,CANARY WHARF, LONDON,  E14 5LH UNITED KINGDOM |
| STANDARD & POORS | 20 CANADA SQUARE,CANARY WHARF, LONDON UNITED KINGDOM,  E14 5LH UNITED KINGDOM |
| STANDARD & POORS | MCGRAWHILL HOUSE,SCHOPPENHANGERS ROAD, MAIDENHEAD UNITED KINGDOM,  SL6 2QL UNITED KINGDOM |
| STANDARD & POORS | 226 SHEEN LANE, LONDON UNITED KINGDOM,  SW14 8LD UNITED KINGDOM |
| STANDARD & POORS | MARKETSCOPE,12 RYDER STREET ST JAMES, LONDON UNITED KINGDOM,  SW1Y 6QB UNITED KINGDOM |
| STANDARD & POORS | 55  WATER STREET,46TH FLOOR, ,  10041 |
| STANDARD & POORS | 55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POORS | MONEY MARKET DIRECTORIES INC,320 EAST MAIN STREET, CHARLOTTESVILLE, GA 22902 |
| STANDARD & POORS | PO BOX 802542, CHICAGO, IL 60680-2542 |
| STANDARD & POORS | 2542 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| STANDARD & POORS CORP. | 55 WATER STREET, NEW YORK, NY 10041 |
| STANDARD & POORS CORP. | PO BOX 80-2542, CHICAGO, IL 60680-2542 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| STANDARD & POORS CORP. | 2542 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| STANDARD AERO LTD | 33 ALLEN DYNE ROAD, WINNIPEG MB  CANADA,  R3H 1A1 CANADA |
| STANDARD AND POOR'S (NEW YORK) | 55 WATER STREET, MC 46-3-6, NEW YORK, NY 10041 |
| STANDARD AND POORS | 20 CANADA SQUARE,CANARY WHARF, LONDON,  E14 5LH UK |
| STANDARD BANK ISLE OF MAN LTD | ATTN:WARREN SANDERS,STANDARD BANK ISLE OF MAN LIMITED,STANDARD BANK HOUSE,ONE CIRCULAR ROAD,DOUGLAS, ISLE OF MAN, ,  IM1 1SB UNITED KINGDOM |
| STANDARD BANK OF SOUTH AFRICA | 1ST FLOOR ENTRANCE 1STANDARD BANK CENTRE,5 SIMMONDS STREET, JOHANNESBURG, 2001 SOUTH AFRICA |
| STANDARD BANK PLC | CANNON BRIDGE,25 DOWGATE HILL, LONDON,  EC4R 2SB UK |
| STANDARD BANK PLC | ATTN:  OPERATIONS,CANNON BRIDGE HOUSE,25 GATE HILL, LONDON,  EC4R 2SB UK |
| STANDARD BANK PLC | CANNON BRIDGE HOUSE,25 DOWGATE HILL, LONDON,  EC4R 2SB UNITED KINGDOM |
| STANDARD BANK PLC | CANNON BRIDGE,25 DOWGATE HILL, LONDON,  EC4R 2SB UNITED KINGDOM |
| STANDARD BANK PLC A/C EM OPP BOND FUND INC | 1 WAVERLEY PLACE,PO BOX583, ST HELIER,  JE4 8XR JERSEY |

| Claim Name | Address Information |
|---|---|
| STANDARD BANK PLCA/C EM OPP BOND FUND INC | ATTN:CHIEF OPERATING OFFICER,STANDARD ASSET MANAGEMENT,STANDARD BANK PLC,CANNON BRIDGE HOUSE,25 DOWGATE HILL LONDON, ,  EC4 2SB ENGLAND |
| STANDARD BANK PLCA/C STANDARD EMG DEBT FUND | ATTN:CHIEF OPERATING OFFICER.,STANDARD ASSET MANAGEMENT,STANDARD BANK PLC,CANNON BRIDGE HOUSE,25 DOWGATE HILL, LONDON,  EC4 2SB UNITED KINGDOM |
| STANDARD BANK, JERS EY LTD | STANDARD BANK OFFSHORE GROUP LIMITED,47-49 LA MOTTE STREET, ST HELIER,  JE4 8XR UNITED KINGDOM |
| STANDARD BK JERSEY LTD | ATTN:WARREN SANDERS,STANDARD BANK JERSEY LIMITED,STANDARD BANK HOUSE,47-49 LA MOTTE STREET,ST HELIER JERSEY, ,  JE4 8XR UNITED KINGDOM |
| STANDARD CHARTERED | ONE MADISON AVENUE, NEW YORK, NY 10010 |
| STANDARD CHARTERED (USD) | 19TH FLOOR NEW LONDON BRIDGE HOUSE,25 LONDON BRIDGE, LONDON,  SE1 9TB UK |
| STANDARD CHARTERED (USD) | 19TH FLOOR NEW LONDON BRIDGE HOUSE,25 LONDON BRIDGE, LONDON, GT LON,  SE1 9TB UNITED KINGDOM |
| STANDARD CHARTERED BANK | ATTN:STNDRD CHRTRD BNK,22 BILLITER STREET,LONDON EC3M 2RY, ,  GB |
| STANDARD CHARTERED BANK | 2/2/2001,MARUNOUCHI,KISHIMOTO BLDG., CHIYODA-KU,   JAPAN |
| STANDARD CHARTERED BANK | 1 ALDERMANBURY SQUARE, LONDON,  EC2V 7 UNITED KINGDOM |
| STANDARD CHARTERED BANK | 22 BILLITER STREET,ATTN: DERIVATIVE DOCUMENTATION, LONDON,  EC3M 2RY UNITED KINGDOM |
| STANDARD CHARTERED BANK | BILL HUGES,1 MADISON AVE., NEW YORK, NY 10010 |
| STANDARD CHARTERED BANK | 160 WATER STREET, NEW YORK, NY 10038-4995 |
| STANDARD CHARTERED BANK MUMBAI | ATTN:WHOLESALE BANK, LEGAL DEPARTMENT,STANDARD CHARTERED BANK,22 BILITER STREET,LONDON, ,  EC3M 2RY UK |
| STANDARD CHARTERED BANK, NEW YORK BRANCH | 1 MADISON AVENUE, NEW YORK, NY 10010 |
| STANDARD CHARTERED FIRST BANK KOREA LIMITED | 100 KONGPYUNG-DONG,CHONGRO-KU, SEOUL,  110-702 KOREA |
| STANDARD CHARTERED FIRSTBANK KOREA LIMITED | ATTN:WHOLESALE BANK LEGAL,STANDARD CHARTERED 1ST BANK KOREA LTD,100 KONGPYUNG-DONG, CHONGRO-GU,SEOUL, ,  110-702 REPUBLIC OF KOREA |
| STANDARD CLUB | 320 SOUTH PLYMOUTH COURT, CHICAGO, IL 60604 |
| STANDARD COFFEE SERVICE CO | PO BOX 640129,ULETA STATIONS, MIAMI, FL 33164 |
| STANDARD COFFEE SERVICE CO | P.O. BOX 3186, LANTANA, FL 33467 |
| STANDARD CREDIT LLC | 75 PARK PLACE, NEW YORK, NY 10007 |
| STANDARD CREDIT LLC | 75 PARK PLACE,4TH FLOOR, NEW YORK, NY 10007 |
| STANDARD FINANCIAL MARKETS (PTY) LTD | ANDISA SECURITIES,PO BOX 61085, MARSHALLTOWN,  2107 SOUTH AFRICA |
| STANDARD GENERAL L.P. | A/C STANDARD GENERAL MASTER FUND LP,399 PARK AVENUE, NEW YORK, NY 10022 |
| STANDARD INSURANCE COMPANY | ATTN: CAROL SHAW P10A,1100 SW 6TH AVENUE, PORTLAND, OR 97204 |
| STANDARD LIFE & ACCIDENT INSURCO OF OKLAHOMA CITY, | ATTN:ANDREW DUNCAN,C/O SM#AMPERR,PO BOX 58969, HOUSTON, TX 77528-8969 |
| STANDARD LIFE INSURANCE COMPAN Y OF INDIANA | 12941 W. US HWY 42, PROSPECT, KY 40059 |
| STANDARD LIFE INVESTMENTS | LIZ DAVIDSON,1 GEORGE STREET, EDINBURGH,  EH2 2LL GB |
| STANDARD PARKING | 60 STATE STREET,GARAGE OFFICE, BOSTON, MA 02109 |
| STANDARD PARKING | 401 E. JACKSON STREET,SUITE #300, TAMPA, FL 33602 |
| STANDARD PARKING | 1111 BAGBY, HOUSTON, TX 77002 |
| STANDARD PARKING CORPORATION | 111 W. 11TH STREET, WILMINGTON, DE 19801-1230 |
| STANDARD PARKING CORPORATION | 401 EAST JACKSON STREET  #300, TAMPA, FL 33602 |
| STANDARD PARKING CORPORATION | 707 WILSHIRE BLVD,35TH FLOOR, LOS ANGELES, CA 90017 |
| STANDARD PARKING CORPORATION | 1100 GLENDON AVE.,707 WILSHIRE BLVD., 35TH FL., WESTWOOD, CA 90024 |
| STANDARD PARKING CORPORATION | MGM TOWER,10250 CONSTELLATION BLVD, LOS ANGELES, CA 90067 |
| STANDARD PARKING CORPORATION | 500 NORTH CENTRAL, GLENDALE, CA 91203 |
| STANDARD REGISTER | P.O. BOX 1167, DAYTON, OH 45401-1167 |
| STANDARD REGISTER | P.O. BOX 1167,ATTN: BECKY COPELAND, DAYTON, OH 45401-9956 |

| Claim Name | Address Information |
|---|---|
| STANDARD REGISTER | PO BOX 91047, CHICAGO, IL 60693 |
| STANDARD VALUATIONS | ATTN: BETH BROWN,790 CLEVELAND AVE. SOUTH,SUITE 220, ST. PAUL, MN 55116 |
| STANDFORD STUDENT ENTERPRISES - BUSINESS | 201 TRESIDDER UNION,459 LAGUNITA DRIVE, BOX 7, STANFORD, CA 94305 |
| STANDFORD-BUTLER,DEBORAH M. | 26 CORNEILUIS WAY, SOMERSET, NJ 08873 |
| STANDING CHAPTER 13 TRUSTEE | P.O.BOX 65074, DALLAS, TX 75265-0704 |
| STANDISH MELLON ASSET MANAGEMENT | ONE BOSTON PLACE,MELLON FINANCIAL CTRE., BOSTON, MA 02108 |
| STANDISH MELLON ASSET MANAGEMENT | ATTN: PAUL HERLIHY,ONE BOSTON PLACE, BOSTON, MA 02108 |
| STANDLEY, JAMES J. | 7290 SAMUEL DRIVE SUITE 299, DENVER, CO 80221 |
| STANDPOINT RESEARCH INC | 104-60 QUEENS BLVD  SUITE 8K,ATTN: RONNIE MOSS, FOREST HILLS, NY 11375 |
| STANEK ASSOCIATES, INC. | 5790 EAGLE DR., ALMONT TOWNSHIP, MI 48003 |
| STANEVICH,GEORGE J | 18 MAURITZ BLVD., MIDDLE ISLAND, NY 11953 |
| STANFIELD MODENA CLO | ATTN:THE DIRECTORS,STANFIELD MODENA CLO, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE, SOUTH CHURCH STREET, ,  GEORGE TOW CAYMANS ISLANDS |
| STANFIELD VANTAGE CLO, LTD. | ATTN:THE DIRECTORS,STANFIELD VANTAGE CLO, LTD.,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT, QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, ,  GRAND CAYM CAYMAN ISLANDS |
| STANFIELD VEYRON CLO LTD | ATTN:THE DIRECTORS,STANFIELD VEYRON CLO, LTD.,C/O MAPLES FINANCE LTD,PO BOX 1093GT QUEENSGATE HOUSE S CHURCH ST.,GEORGE TOWN, GRAND CAYMAN, ,  CAYMAN ISLANDS |
| STANFIELD VICTORIA FINANCE, LTD | C/O MAPLES FINANCE LIMITED,PO BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,  CAYMAN ISLANDS, BWI |
| STANFIELD VICTORIA FINANCE, LTD | C/O STANFIELD GLOBAL STRATEGIES LLC,ATTN: DARREN COMISSO,430 PARK AVENUE, NEW YORK, NY 10022 |
| STANFIELD,EARLANE M | 118-82 METROPOLITAN AVENUE,APT 7C, KEW GARDENS, NY 11415 |
| STANFORD BUSINESS REPORTER | 518 MEMORIAL WAY, STANFORD, CA 94305-5015 |
| STANFORD BUSINESS SCHOOL ALUMNI ASSOC | STANFORD UNIVERSITY, STANFORD, CA 94305-5015 |
| STANFORD CATERING | 693 PAMPAS LANE, STANFORD, CA 94305 |
| STANFORD CATERING | 459 LAGUNITA,SUITE 5, STANFORD, CA 94305 |
| STANFORD DAILY | STORKE STUDENT PUBL. BLDG., STANFORD, CA 94305 |
| STANFORD FACULTY CLUB | P.O.BOX 20370, STANFORD, CA 94309-0370 |
| STANFORD GROUP COMPANY | ATTN: NEAL WILLARD,5050 WESTHEIMER, HOUSTON, TX 77056 |
| STANFORD GROUP COMPANY | 5050 WESTHEIMER, HOUSTON, TX 77056 |
| STANFORD HEALTH SERVICES | 300 PASTEUR DRIVE,SUITE HG005, STANFORD, CA 94305-5625 |
| STANFORD HOSPITAL AND CLINICS | 300 PASTEUR DRIVE,SUITE HG005, STANDORD, CA 94305-5625 |
| STANFORD INSTITUTE FOR | ECONOMIC POLICY RESEARCH,579 SERRA MALL @ GALVEZ ST, STANFORD, CA 94305-6015 |
| STANFORD RESOURCING LIMITED | 78 CORNILL, LONDON,  EC3V 3QQ UNITED KINGDOM |
| STANFORD SOCIETY OF WOMEN | P.O. BOX 12528, STANDORD, CA 94309 |
| STANFORD UNIVERSITY | TRESIDDER MEETING SERVICES,459 LAGUNNITA DRIVE,SUITE 1, STANFORD, CA |
| STANFORD UNIVERSITY | TRESIDDER MEETING SERVICES,459 LAGUNITA DRIVE, SUITE 1, STANFORD, CA |
| STANFORD UNIVERSITY | 326 GALVEZ STREET, STANFORD, CA 37235-7727 |
| STANFORD UNIVERSITY | 563 SALVATIERRA WALK,M/C 8530, STANFORD, CA 94305 |
| STANFORD UNIVERSITY | 518 MEMORIAL WAY,ROOM S238, STANFORD, CA 94305 |
| STANFORD UNIVERSITY | OPPORTUNITY JOB FAIR,TERMAN ROOM 201,SCHOOL OF ENGINEERING, STANFORD, CA 94305-4027 |
| STANFORD UNIVERSITY | P.O. BOX 13997, STANFORD, CA 94309 |
| STANFORD, ARIELLE D | 244 5TH AVENUE,APT 9B, NEW YORK, NY 10001 |
| STANGE,MELISSA LAURIE | 100 CROMWELL COURT, BERKELEY HEIGHTS, NJ 07922 |
| STANGER MATERIALS SCIENCE | ACCT DEPART REGENT HOUSE,WOLSELEY ROAD,KEMPSTON, BEDFORD,  MK42 7JY UK |
| STANGER MATERIALS SCIENCE | ACCT DEPART REGENT HOUSE,WOLSELEY ROAD,KEMPSTON, BEDFORD,  MK42 7JY UNITED |

| Claim Name | Address Information |
|---|---|
| STANGER MATERIALS SCIENCE | KINGDOM |
| STANGL,PHILIP | 2738 FOUR SEASONS PLACE,8 FINANCE STREET,CENTRAL, ,    HONG KONG |
| STANHOPE FRAMERS, INC. | 55 BOW STREET, SOMERVILLE, MD 02143 |
| STANHOPE NEW YORK | 995 FIFTH AVE, NEW YORK, NY 10028 |
| STANIEC,DAVID | FLAT 16,5 MILLENNIUM DRIVE, LONDON, GT LON,  E14 3GE UNITED KINGDOM |
| STANISLAUS FERNANDES | DAMLE COLONY,203 GHARKUL CO OP HOUSING SOCIETY KANJUR VILLAGE,BHANDUP EAST, MUMBAI, MH 400042 INDIA |
| STANISLAUS SCHMIDT-CHIARI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STANISLAUS,ANITHA | 146 ROCKAWAY ROAD, LEBANON, NJ 08833 |
| STANISLAV VAYSBURD | 701 GERALD COURT,APT. 5J, BROOKLYN, NY 11235 |
| STANISLAWEK,IRENEUS | 103 DUNDEE WHARF, 100 COLT STREET,E14 8 AY, LONDON, GT LON,    UNITED KINGDOM |
| STANKOVIC, GORAN | PROLETERSKE SOLIDARNOSTI,21B/16, BELGRADE,  11070 SRB |
| STANLEY A. BROOKS ATTORNEY AT LAW | 25 WALNUT STREET, WELLESLEY, MA 02481 |
| STANLEY BORIN | 151 N MICHIGAN AVENUE,APT 3216, CHICAGO, IL 60601 |
| STANLEY CHENG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STANLEY CHENG | 45 MEDLAND HOUSE,11 BRANCH ROAD, LONDON,  E14 7JT UNITED KINGDOM |
| STANLEY ETRA | 155 WEST 68TH STREET, APT. 702, NEW YORK, NY 10023 |
| STANLEY G. LEE | 85 BRENTWOOD DRIVE, STAMFORD, CT 06903 |
| STANLEY JOHN MISINA JR. | 12 NUTTING LANE, HOLLIS, NH 03049 |
| STANLEY JOHN MISINA JR. | PO BOX 809, HOLLIS, NH 03049 |
| STANLEY JR.,HENRY | 8420 105TH STREET, RICHMOND HILL, NY 11418 |
| STANLEY KAMARA | 9928 TAMBAY CT, MONTGOMERY VILLAGE, MD 20886 |
| STANLEY KAMARA | 617 HEDGEROW COURT, FREDERICK, MD 21703 |
| STANLEY L GREEN | 47 CANYON RIDGE, IRVINE, CA 92603 |
| STANLEY M ISAACS NEIGHBORHOOD CENTER | 415 EAST 93RD STREET, NEW YORK, NY 10128 |
| STANLEY M. DEAN | 149 COTTONWOOD ST, JERSEY CITY, NJ 07305 |
| STANLEY SECURITY SOLUTIONS | DEPT AT 952103, ATLANTA, GA 31192-2103 |
| STANLEY SECURITY SOLUTIONS | DEPT. CH 14202, PALATINE, IL 60055-4202 |
| STANLEY SECURITY SOLUTIONS INC | 350 SEVENTH AVENUE #2003, NEW YORK, NY 10001 |
| STANLEY SUNG UK YANG | #102-308 DONG AH APT,JAMWON-DONG,SEOCHO-KU, SEOUL,    KOREA, REPUBLIC OF |
| STANLEY TURKEL, MHS | 147-03 JEWEL AVENUE, KEW GARDENS HILLS, NY 11367 |
| STANLEY ZLOTNIKOV | 2 WINDSOR PLACE 4 FL, BROOKLYN, NY 11215 |
| STANLEY ZLOTNIKOV | 2 WINDSOR PLACE,4TH FLOOR, BROOKLYN, NY 11215 |
| STANLEY,ANNE | 115 FULLER LANE, WINNETKA, IL 60093 |
| STANLEY,ELAINE | 281 CLOCK HOUSE ROAD, BECKENHAM, KENT,  BR34LE UNITED KINGDOM |
| STANLEY,PAUL | 4 DUNSTER CRESCENT, HORNCHURCH, ESSEX,  RM11 3QD UNITED KINGDOM |
| STANLEY,SARAH | 12 LARCHWOOD CLOSE,COLLIER ROW, ROMFORD, ESSEX,  RM5 3QX UNITED KINGDOM |
| STANLEY,SCOTT A. | 11327 RANCH RESERVE PKWY, WESTMINSTER, CO 80234 |
| STANLEY,SHEILA M. | 608 TERRACE PLACE, BALDWIN, NY 11510 |
| STANLIN D'CRUZ | E - 301, LAXMAN APTS,AYODHYA NAGAR,BARIWADA ROAD, AGASHI,VIRAR(W), THANE DISTRICT, MH 401301 INDIA |
| STANLIN D'CRUZ | E - 301, LAXMAN APTS,AYODHYA NAGAR,BARIWADA ROAD, AGASHI,VIRAR(W),VIRAR(W), THANE DISTRICT,MUMBAI., MH 401301 INDIA |
| STANNARD,ANDREW | FIRST FLOOR FLAT,65 CARLTON HILL, BRIGHTON,  BN2 0GW UNITED KINGDOM |
| STANNERS,PETER J | 6019 HARBOUR VIEW PLACE,1 AUSTIN ROAD WEST,KOWLOON, , ,   CHINA |
| STANNIFER DEVELOPMENTS LIMITED | RYON HILL HOUSE,RYON HILL PARK, STRATFORD UPON AVON,  CV37OUX UK |
| STANNIFER DEVELOPMENTS LIMITED | RYON HILL HOUSE,RYON HILL PARK, STRATFORD UPON AVON,  CV37OUX UNITED KINGDOM |
| STANNING,LAURA | APPT 1,14 SOUTINE ST., TEL AVIV,  64684 ISRAEL |
| STANTON III,EDWARD | 1220 HAROLD STREET, HOUSTON, TX 77006 |
| STANTON, JAMES & MARGARET | 8301 TURNBERRY COURT, POTOMAC, MD 20854 |

| Claim Name | Address Information |
|---|---|
| STANTON, MARK A | 614 W SUPERIOR AVENUE, SUITE 1300, CLEVELAND, OH 44113 |
| STANTON, NANCY J. | 4 ANDING AVENUE, N. MERRICK, NY 11566 |
| STANTON, STEPHEN | 700 1ST ST., APARTMENT 2Q, HOBOKEN, NJ 07030 |
| STANTON, YODIT | 86 PARK GROVE ROAD, LONDON,  E114PU UNITED KINGDOM |
| STANWICH SCHOOL, INC. | 257 STANWICH ROAD, GREENWICH, CT 06830 |
| STANY CATERERS | A-8, MEDINEEKETAN,M.C. CHAGLA MARG,ANDHERI (EAST), MUMBAI, MH 400099 INDIA |
| STAPLES (DEUTSCHLAND) GMBH | BARMBEKER STR. 10, HAMBURG,  22303 GERMANY |
| STAPLES FUTURE OFFICE PRODUCTS PVT LTD | KNOWLEDGE HOUSE, SHYAM NAGAR,OFF JVLR JOGESHWARI E, MUMBAI, MH 400060 INDIA |
| STAPLES INC | DEPT SNA 85104,P.O. BOX 30851, HARTFORD, CT 06150-0851 |
| STAPLES INC | PO BOX 9020,DEPT 62-0004663860, DES MOINES, IA 50368-9020 |
| STAPLES INC | DEPT. 56-0000028490,P.O. BOX 9020, DES MOINES, IA 50368-9020 |
| STAPLES INC | DEPT P,1111 S FIGUEROA, LOS ANGELES, CA 90015 |
| STAPLES, KRISTIN M. | 4830 E GARY ST, MESA, AZ 85205 |
| STAPLES, WANDA M. | 30960 PEAR RIDGE ROAD, FARMINGTON HILLS, MI 48334 |
| STAPLETON FLORAL | 635 E. BROADWAY STREET, SOUTH BOSTON, MA 02127 |
| STAPLETON FLORAL | 200 SEAPORT BLVD, BOSTON, MA 02210 |
| STAPLETON, DEMONE LAMAR | 17443 NATURE WALK TRAIL,#11-303, PARKER, CO 80134 |
| STAPLETON, KATHLEEN | 169 NORTHFIELD ROAD, HAUPPAUGE, NY 11788 |
| STAR ACCOUNTING SOLUTIONS | 9800 MOUNT PYRAMID COURT,SUITE 400, ENGLEWOOD, CO 80112 |
| STAR CREW | 4-9-19,DAITA, SETAGAYA-KU,  155-0033 JAPAN |
| STAR CREW | 4-9-19,DAITA, SETAGAYA-KU, 13 155-0033 JAPAN |
| STAR DELTA ELECTRIC | 17 BATTERY PLACE, NEW YORK, NY 10004 |
| STAR GROUP PRODUCTIONS | 110 EAST 42ND STREET,5TH FLOOR, NEW YORK, NY 10017 |
| STAR HERALD | P.O. BOX 1709, SCOTTSBLUFF, NE 69363 |
| STAR MINE CORPORATION | 49 STEVENSON STREET, 8TH FL, SAN FRANCISCO, CA 94105 |
| STAR NETWORKS, INC. | 495 NORTH KELLER ROAD,SUITE 500, MAITLAND, FL 32751 |
| STAR OF HOPE MISSION | 6897 ARDMORE, HOUSTON, TX 77054 |
| STAR SHUTTLE, INC. | 338 NE LOOP 410,P.O. BOX 17967, SAN ANTONIO, TX 78217 |
| STARBUCKS COFFEE COMPANY | P.O. BOX 643365, CINCINNATI, OH 45264-3365 |
| STARBUCKS COFFEE COMPANY | PO BOX 84348, SEATTLE, WA 98124-5648 |
| STARBURST PRODUCTIONS | 123 1ST AVENUE, ATLANTIC HIGHLANDS, NJ 07716 |
| STARCHER, JEFF | 9844 CYPRESSWOOD DR,#1410, HOUSTON, TX 77070 |
| STARCHER, JIM | 490 WINDFIELD LANE, COLUMBIA FALLS, MT 59912 |
| STARCIC, GARY | 142 SHALER AVENUE,APT 5, FAIRVIEW, NJ 07022 |
| STARCITE INC | ATTN:WILLIAM GRAY,1650 ARCH STREET, 18TH F, PHILADELPHIA, PA 19103 |
| STARCITE INC | 1650 ARCH STREET,18TH FLOOR, PHILADELPHIA, PA 19103 |
| STARCITE INC | WILLIAM GRAY,1650 ARCH STREET, 18TH F, PHILADELPHIA, PA 19103 |
| STARCITE INC | PO BOX 673820, DETROIT, MI 48267-3820 |
| STARCOM INC | 3303 NORTH DIXIE HWY, BOCA RATON, FL 33431 |
| STARFISH IT | 99 WHITE LION STREET, LONDON,  N1 UK |
| STARFISH IT | 9 DRYLANDS ROAD, LONDON,  N8 9HN UK |
| STARFISH IT | 99 WHITE LION STREET, LONDON,  N1 UNITED KINGDOM |
| STARFISH IT | 9 DRYLANDS ROAD, LONDON,  N8 9HN UNITED KINGDOM |
| STARGEL OFFICE SYSTEMS, INC. | 1220 BLALOCK ROAD-SUITE 100, HOUSTON, TX 77055 |
| STARIKOV, VALERA | 33 LABURNUM AVE, SWANLEY, KENT,  BR8 7DL UNITED KINGDOM |
| STARITSINA, ANNA | 270 MARIN BLVD,APARTMENT 5M, JERSEY CITY, NJ 07302 |
| STARK CRITERION MGMT LLC 1395 BRICKELL AVE | 1395 BRICKELL AVE,1395 BRICKELL AVE,SUITE 730, MIAMI, FL 33131 |
| STARK CRITERION MGMT LLCA/C STARK | ATTN:JOSEPH J. LUCAS,STARK CRITERION MASTER FUND LTD.,C/O STARK CRITERION |

| Claim Name | Address Information |
|---|---|
| CRITERION MST FL | MANAGEMENT LLC,3600 SOUTH LAKE DRIVE, ST. FRANCIS, WI 53235 |
| STARK INV/STARK GLOBAL OPPORTUNITIES MASTER FUND L | ATTN:JOSEPH LUCAS, CFO,STARK EVENT MASTER FUND LTD.,C/O STARK EVENT MANAGEMENT LLC,3600 SOUTH LAKE DRIVE, ST. FRANCIS, WI 53235 |
| STARK MASTER FUND LTD | 4 ALBEMARLE STREET, LONDON,  W1S 4GA UNITED KINGDOM |
| STARK MASTER FUND LTD | ATTN:JOSEPH LUCAS, CFO,STARK MASTER FUND LTD.,C/O STARK OFFSHORE MANAGEMENT, LLC,2600 SOTH LAKE DRIVE, ST. FRANCIS, WI 53235 |
| STARK, HILARY | 14 INDIAN POINT LANE, RIVERSIDE, CT 06878 |
| STARK, NICHOLAS | 222 N. COLUMBUS DRIVE #3110, CHICAGO, IL 60601 |
| STARK, PAT MURPHY | 1 PAUL PLACE, BLAUVELT, NY 10913 |
| STARK,HILARY M | 14 INDIAN POINT LANE, RIVERSIDE, CT 06878 |
| STARK,JONATHAN | 11272 WAPLES MILL ROAD, OAKTON, VA 22124 |
| STARK,TIMOTHY J. | 7445 PALO VISTA DR, LOS ANGELES, CA 90046 |
| STARKEY AND HENRICKS | 121 VARICK STREET, NEW YORK, NY 10013 |
| STARKEY,TORBEN ANDREW VICTOR | WILLOWS,CULROSS AVENUE, HAYWARDS HEATH, W SUSX,  RH16 1JF UNITED KINGDOM |
| STARKS,ALICIA | 138 EAST 112 STREET,APT 1D, NEW YORK, NY 10029 |
| STARLIGHT CHILDREN'S FOUDATION | MACMILLAN HOUSE,PADDINGTON STATION, LONDON,  W2 1HD UK |
| STARLIGHT CHILDREN'S FOUDATION | MACMILLAN HOUSE,PADDINGTON STATION, LONDON,  W2 1HD UNITED KINGDOM |
| STARLIGHT STARBRIGHT CHILDREN'S | 30 EAST ADAMS ST.,SUITE 1020, CHICAGO, IL 60603 |
| STARLIGHT STARBRIGHT CHILDRENS | 1560 BROADWAY, STE 600, NEW YORK, NY 10036 |
| STARLIGHT STARBRIGHT CHILDRENS | 5900  WILSHIRE BOULEVARD,SUITE 2530, LOS ANGELES, CA 90036 |
| STARLIGHT STARBRIGHT CHILDRENS | 5757 WHILSHIRE BLVD,SUITE M-100, LOS ANGELES, CA 90036-5810 |
| STARLIGHT THEATRE | 6601 SWOPE PARKWAY, KANSAS CITY, MO 64132 |
| STARMAN BRUXELLES HOTEL SPRL-BVBA | CARREFOUR DE L'EUROPE,3 EUROPAKRUISPUNT, BRUXELLES,  1000 BELGIUM |
| STARMAN, JOHN | 9300 SW 104TH STREET, MIAMI, FL 33176 |
| STARMINE CORPORATION | ATTN:ACCOUNTING DEPARTMENT,49 STEVENSON ST. 8TH FLOOR, SAN FRANCISCO, CA 94105 |
| STARMINE CORPORATION | 199 FREMONT STREET,4TH FLOOR, SAN FRANCISCO, CA 94105 |
| STARMINE CORPORATION | 715 BRYANT STREET,SUITE 100, SAN FRANCISCO, CA 94107 |
| STARNA,BRITTANY | 11 PALMER PLACE, VALLEY STREAM, NY 11580 |
| STARNER,HELEN J | 36 STONE LEDGE ROAD, NEWVILLE, PA 17241 |
| STARNES & ATCHISON | 100 BROOKWOOD PLACE,P.O BOX 598512, BIRMINGHAM, AL 35259-8512 |
| STARNET SOLUTIONS | 37 JOHNNY DRIVE, FARMINGDALE, NJ 07727 |
| STARNO,CAREY | 88 LEONARD STREET,APARTMENT 325, NEW YORK, NY 10013 |
| STARODUB,IAN | 48 OAKINGTON AVENUE, LITTLE CHALFONT, BUCKS,  HP6 6ST UNITED KINGDOM |
| STARPOINT SOLUTIONS LLC | 54-D SUNNYSIDE BLVD, PLAINVIEW, NY 11803 |
| STARPOINT SOLUTIONS LLC | PO BOX 826230, PHILADELPHIA, PA 19182-6230 |
| STARR WRIGHT | 719 EUCALYPTUS UNIT 2C, INGLEWOOD, CA 90302 |
| STARR WRIGHT | 9526 THIRD AVENUE, INGLEWOOD, CA 90305 |
| STARR, LOREN | 3 COVINGTON DRIVE, ENGLEWOOD, CO 80113 |
| STARR,BETH C. | 50 MOUNT TOM ROAD, PELHAM, NY 10803 |
| STARR,JEREMY | 382 CENTRAL PARK WEST,APT. 10W, NEW YORK, NY 10025 |
| STARR,ROBIN A. | 119 QUILLEN COURT, APT 215, STANFORD, CA 94305 |
| STARR-MOORE,LEJENIA S. | 41001 RIDGEGATE LANE, PALMDALE, CA 93551 |
| STARSHININA,SVETLANA | 7721 RIDGE BLVD,APT. 14, BROOKLYN, NY 11209 |
| STARSHIP CRUISE LINES, LLC | 223 SOUTH 12TH STREET, TAMPA, FL 33602 |
| START II | PO BOX 177, ELMWOOD PARK, NJ 27514 |
| START II OF BERGEN COUNTY | P.O. BOX 177, ELMWOOD PARK, NJ 07407 |
| START TECHNOLOGIES | 200 CRESCENT COURT,SUITE 250, DALLAS, TX 75201 |
| START,MELISSA L. | 1836 CHEEWALL, PARKER, CO 80134 |
| STARTINGPOINT VENTURE MANAGER, LLC | 48 LEXINGTON AVENUE, GREENWICH, CT 06830 |

| Claim Name | Address Information |
|---|---|
| STARTRAC | 14410 MYFORD ROAD, INVINE , , CA 92606 |
| STARWOOD HOTELS | 38 FERN VALLEY, WESTON, CT 06883 |
| STARZYK, JUSTIN S. | 1505 1/2 OAK AVE., APT. 1W, EVANSTON, IL 60201 |
| STASINSKI KEVIN | NYPD DETAIL PAID UNIT, 51 CHAMBERS STREET  3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| STASINSKI KEVIN | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| STASIOWSKI, STANLEY A. | 63 BUCKINGHAM DRIVE, HOLBROOK, NY 11741 |
| STATE ASSOC OF COUNTY AUDITORS | 12 CIVIC CENTER PLAZA, ROOM 205, SANTA ANA, CA 92702 |
| STATE ASSOC OF COUNTY AUDITORS | PO BOX 39, SANTA BARBARA, CA 93102 |
| STATE ASSOC OF COUNTY AUDITORS | 1195 THIRD STREET, STE B-10, NAPA, CA 94559 |
| STATE ASSOC OF COUNTY AUDITORS | 585 FISCAL DRIVE, SANTA ROSA, CA 95403-2871 |
| STATE ASSOCIATION OF COUNTY AUDITORS | C\O PAT O'CONNELL, 1221 OAK STREET, SUITE 249, OAKLAND, CA 94612 |
| STATE ASSOCIATION OF COUNTY AUDITORS | 2970 RICHARDSON DRIVE, AUBURN, CA 95603 |
| STATE ASSOCIATION OF COUNTY AUDITORS | P.O. BOX 8, YREKA, CA 96097 |
| STATE ASSOCIATION OF COUNTY RETIREMENT | 1415 L STREET, SUITE 200, SACRAMENTO, CA 95814 |
| STATE BANK DEPARTMENT | 400 HARDIN ROAD, SUITE 100, LITTLE ROCK, AR 72211 |
| STATE BANK OF INDIA | 135 CECIL STREET, #01-00, SINGAPORE,  69536 SINGAPORE |
| STATE BANK OF INDIA | TLT LLP, ONE REDCLIFF STREET, BRISTOL,  BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | TLT LLP, ONE REDCLIFF STREET, BRISTOL,  BS1 6TP UNITED KINGDOM REF RTO1 |
| STATE BANK OF LONG ISLAND | ATTN: BRIAN FINNERAN, STATE BANK OF LONG ISLAND, 2 JERICHO PLAZA, JERICHO, NY 11753 |
| STATE BANK OF LONG ISLAND | #2 JERICHO PLAZA, JERICHO, NY 11753 |
| STATE BANKING DEPARTMENT | ONE STATE STREET, NEW YORK, NY 10004 |
| STATE BANKING DEPARTMENT | P.O. BOX 4600, MONTGOMERY, AL 36103 |
| STATE BANKING DEPARTMENT | 2900 N. LINCOLN BLVD, OKLAHOMA CITY, OK 73105 |
| STATE BAR OF CALIFORNIA | PO BOX 2142, LOS ANGELES, CA 90084-2142 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET, SAN FRANCISCO, CA 94105 |
| STATE BAR OF CALIFORNIA | MEMBERSHIPS RECORDS, 180 HOWARD STREET, SAN FRANCISCO, CA 94105-1639 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA ACTING ON | 1801 HERMITAGE AVE, TALLAHASSEE, FL 32317 |
| STATE BOARD OF ADMINISTRATIONOF FLORIDA ACTING ON, | ATTN: CHIEF INVESTMENT OFFICER, FIXED INCOM, HERMITAGE CTR, 1801 HERMIATE BLVD. 5TH FL, TALLAHASSEE, FL 32308 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION, PO BOX 942879, SACRAMENTO, CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION, PO BOX 942879, SACRAMENTO, CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD, SUITE 210, SACRAMENTO, CA 95826-3889 |
| STATE BOARD OF FINANCIAL INSTITUTIONS | 1205 PENDLETON STREET, SUITE 305, COLUMBIA, SC 29201 |
| STATE CENTRAL COLLECTION UNIT | P.O. BOX 6219, INDIANAPOLIS, IN 46206-6219 |
| STATE COMMUNITIES AID ASSOCIATION | 150 STATE STREET, 4TH FLOOR, ALBANY, NY 12207 |
| STATE COMPTROLLER | 111 E 17TH STREET, AUSTIN, TX 78774-0100 |
| STATE COMPTROLLER (TX) | SUSAN COMBS, PO BOX 13528 CAPITOL STATION, AUSTIN, TX 78711-3528 |
| STATE CORPORATION COMMISSION | P.O. BOX 1269, SANTA FE, NM 87504 |
| STATE CORPORATION COMMISSION, DIV OF | SECURITIES & RETAIL FRANCHISING, P.O. BOX 1197, RICHMOND, VA 23218 |
| STATE DEPT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW, TUMWATER, WA 98501 |
| STATE DISBURSEMENT UNIT | P.O.BOX 5400, CAROL STREAM, IL 60197-5400 |
| STATE DISBURSEMENT UNIT | P.O. BOX 989067, WEST SACRAMENTO, CA 95798 |
| STATE FARM MUTUAL | AUTOMOBILE INSURANCE CO., ATTN: DAVID GIBSON, ONE STATE FARM PLAZA, BLOOMINGTON, IL 61704 |
| STATE HOUSE NEWS SERVICE LLC | 568 WASHINGTON ST SUITE 24, WELLESLEY, MA 02482 |
| STATE INSURANCE FUND | P.O. BOX 4779, SYRACUSE, NY 13221-4779 |
| STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION, 100 NORTH UNION STREET, SUITE 636, MONTGOMERY, AL |

| Claim Name | Address Information |
|---|---|
| STATE OF ALABAMA TREASURERS OFFICE | 36104 |
| STATE OF ALASKA | DEPT OF ADMINISTRATION,ALASKA PUBLIC OFFICES COMM,2221 E. NORTHERN LIGHTS RM 128, ANCHORAGE, AK 99508 |
| STATE OF ALASKA | DIV. OF BANKING SECURITIES & CORPS.,150 3RD ST. SUITE 217, JUNEAU, AK 99801 |
| STATE OF ALASKA | CORPORATIONS SECTION,P.O. BOX 110808, JUNEAU, AK 99811 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION,C/O TAX, BANKRUPTCY & COLLECTION SECTION,1275 WEST WASHINGTON AVENUE, PHOENIX, AZ 85007 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION,1600 WEST MONROE STREET, PHOENIX, AZ 85007 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | C/O TAX BANKRUPTCY & COLLECTION SECTION,1275 WEST WASHINGTON AVENUE, PHOENIX, AZ 85007 |
| STATE OF ARKANSAS | 201 EAST MARKHAM ST 3RD FLOOR, LITTLE ROCK, AR 72201-1692 |
| STATE OF ARKANSAS | AUDITOR'S OFFICE,UNCLAIMED PROPERTY DIVISION,1400 WEST 3RD STREET  SUITE 100, LITTLE ROCK, AR 72201-1811 |
| STATE OF CALIFORNIA | DIVISION OF COLLECTIONS,BUREAU OF UNCLAIMED PROPERTY,P.O. BOX 942850, SACRAMENTO, CA 94250-5873 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD,PO BOX 942857, SACRAMENTO, CA 94267 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD,1515 CLAY STREET   SUITE 305, OAKLAND, CA 94612-1445 |
| STATE OF CALIFORNIA | P.O. BOX 1237, RANCO CORDOVA, CA 95741-1237 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD,COURT-ORDERED DEBT COLLECTIONS,P.O. BOX 1328, RANCHO CORDOVA, CA 95741-1328 |
| STATE OF CALIFORNIA | P.O. BOX 1328, RANCH CORDOVA, CA 95741-1328 |
| STATE OF CALIFORNIA | P.O. BOX 419001, RANCH CORDOVA, CA 95741-9001 |
| STATE OF CALIFORNIA | P.O.BOX 419001,VEHICLE REGIS. COLLECTIONS, RANCHO CORDOVA, CA 95741-9001 |
| STATE OF CALIFORNIA | DEPARTMENT OF INSURANCE,P.O. BOX 1799, SACRAMENTO, CA 95812-1799 |
| STATE OF CALIFORNIA | P.O. BOX 2952, SACRAMENTO, CA 95812-2952 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING, SACRAMENTO, CA 95814 |
| STATE OF CALIFORNIA | 1515 K. STREET, SUITE 200,DEPT OF CORPORATION, SACRAMENTO, CA 95814 |
| STATE OF CALIFORNIA | DEPARTMENT OF GENERAL SERVICES,344 NORTH 7TH STREET, SACRAMENTO, CA 95814-0212 |
| STATE OF CALIFORNIA CALIFORNIA DEBT AND | ADVISORY COMMISSION,PO BOX 942809, SACRAMENTO, CA 94209-0001 |
| STATE OF CALIFORNIA STATE TREASURERS | 915 CAPITOL MALL, ROOM 400,PO BOX 942809, SACRAMENTO, CA 94209-0001 |
| STATE OF CALIFORNIA STATE TREASURERS | 915 CAPITOL MALL, RM#400,PUBLIC FINANCE DIVISION, SACRAMENTO, CA 95814 |
| STATE OF CONNECTICUT | DEPARTMENT OF BANKING - BUSINESS OFFICE,250 CONSTITUTION PLAZA, HARTFORD, CT 06103-1800 |
| STATE OF CONNECTICUT | DEPT OF REVENUE,PO BOX 2974, HARTFORD, CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 2974, HARTFORD, CT 06104-2974 |
| STATE OF CONNECTICUT | COMMISSIONER OF REVENUE SERVICES,25 SIGOURNEY STREET, HARTFORD, CT 06106 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES,25 SIGOURNEY ST, HARTFORD, CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF THE STATE TREASURER,UNCLAIMED PROPERTY DIVISION,55 ELM STREET, HARTFORD, CT 06106-1773 |
| STATE OF DELAWARE | STATE OFFICE BUILDING 5TH FLR,820 N. FRENCH STREET, WILMINGTON, DE 19801 |
| STATE OF DELAWARE | BUREAU OF UNCLAIMED PROPERTY,P.O. BOX 8931, WILMINGTON, DE 19899 |
| STATE OF DELAWARE | 555 E. LOOCKERMAN STREET,SUITE 210, DOVER, DE 19901 |
| STATE OF DELAWARE | 401 FEDERAL STREET, SUITE 4, DOVER, DE 19901 |
| STATE OF DELAWARE | DEPARTMENT OF INSURANCE,841 SILVER LAKE BOULEVARD, DOVER, DE 19904 |
| STATE OF FLORIDA | BUREAU OF UNCLAIMED PROPERTY,PO BOX 1990, TALLAHASSEE, FL 32302-1990 |
| STATE OF FLORIDA | 101 EAST GAINES ST STE B-23, TALLAHASSEE, FL 32399-0350 |
| STATE OF FLORIDA | 111 W. MADISON ST., RM G-68,LOBBYIST REGISTRATION,ONE GATEWAY PLAZA,7TH, TALLAHASSEE, FL 32399-1425 |
| STATE OF FLORIDA LEGAL AFFAIRS REVOLVING | ATTN: ROBERT R. JULIAN ESQ.,110 S. E. 6TH STREET, FORT LAUDERDALE, FL 33301 |
| STATE OF FLORIDA LEGAL AFFAIRS | ATTN: ROBERT R. JULIAN ESQ.,ECONOMIC CRIMES BUREAU CHIEF SOUTH FL. REGION,110 |

| Claim Name | Address Information |
|---|---|
| REVOLVING | S. E. 6TH STREET, FORT LAUDERDALE, FL 33301 |
| STATE OF IDAHO | P.O. BOX 70008, BOISE, ID 83707-0108 |
| STATE OF ILLINOIS | 310 S. MICHIGAN AVE, SUITE 2130, CHICAGO, IL 60604-4278 |
| STATE OF ILLINOIS | 111 E. MONROE, SECRETARY OF STATE, INDEX DEPT, SPRINGFIELD, IL 62756 |
| STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL, 302 W.WASHINGTON ST IGICS 5 FL, INDIANAPOLIS, IN 46204 |
| STATE OF MARYLAND | 301 WEST PRESTON STREET, BALTIMORE, MD 21201-2395 |
| STATE OF MARYLAND | 200 ST. PAUL PLACE, 25TH FLOOR, BALTIMORE, MD 21202 |
| STATE OF MARYLAND OF | 301 W. PRESTON STREET, BALTIMORE, MD 21201 |
| STATE OF MICHIGAN | MICHIGAN DEPT. OF TREASURY, DEPT. 77889, DETROIT, MI 48277 |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY, UNCLAIMED PROPERTY DIVISION, 7285 PARSONS DRIVE, DIMONDALE, MI 48821 |
| STATE OF MICHIGAN | SECURITIES DIVISION, PO BOX 30701, LANSING, MI 48909 |
| STATE OF MICHIGAN | OFFICE OF FIN'L & INSUR SERVICES, DIVISION OF SECURITIES, 7150 HARRIS DRIVE, LANSING, MI 48909 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES, PO BOX 30054, LANSING, MI 48909 |
| STATE OF MICHIGAN | DEPARTMENT OF LABOR & ECON GROWTH, BUREAU OF COMMERCIAL SERVICES, P.O. BOX 30702, LANSING, MI 48909 |
| STATE OF MICHIGAN | OFFICE OF FINANCIAL & INSURANCE, SERVICES, P.O. BOX 30165, LANSING, MI 48909-7724 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENVIRON QUALITY, CASHIERS OFFICE, P.O. BOX 30657, LANSING, MI 48909-8157 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF CONSUMER, AND INDUSTRY SERVICES, CORP, P.O. BOX 30702, LANSING, MI 48909-8202 |
| STATE OF MICHIGAN | DISCLOSURE DIVISION, RICHARD H. AUSTIN BLDG-1ST FLOOR, 430 W. ALLEGAN, LANSING, MI 48918 |
| STATE OF MICHIGAN | BUREAU OF ELECTIONS/TREASURY BLDG, LOBBY REGISTRATION, 430 W. ALLEGAN- 1ST FLOOR, LANSING, MI 48918 |
| STATE OF MICHIGAN CD | MICHIGAN DEPARTMENT OF TREASURY, DEPARTMENT #77569, PO BOX 7700, DETROTI, MI 48277-0569 |
| STATE OF MICHIGAN REAL ESTATE APPRIASERS | P.O. BOX 30219, LANSING, MI 48909 |
| STATE OF MINNESOTA, DEPT OF REVENUE | COLLECTION DIVISION - BANKRUPTCY SECTION, PO BOX 64447 - BKY,  ACCOUNT NO. 1983509  SAINT PAUL, MN 55164-0447 |
| STATE OF MONTANA | UNCLAIMED PROPERTY, DEPARTMENT OF REVENUE, 125 N ROBERTS STREET  MICHELL BLDG, HELENA, MT 59620 |
| STATE OF N.J.-SALES & USE TAX | P.O. BOX 999, TRENTON, NJ 08646-0999 |
| STATE OF NEVADA | 400 W. KING STREET, SUITE 406, CARSON CITY, NV 89703 |
| STATE OF NEVADA-BUSINESS LICENSE | P.O. BOX 52614, PHOENIX, AZ 85072-2614 |
| STATE OF NEW HAMPSHIRE | BUREAU OF SECURITIES REG, DEPARTMENT OF STATE, 107 N. MAIN STREET, CONCORD, NH 03301-4989 |
| STATE OF NEW HAMPSHIRE | P.O. BOX 637, CONCORD, NH 03302-0637 |
| STATE OF NEW JERSEY | BUREAU OF SECURITIES, 153 HALSEY STREET, NEWARK, NJ 07101 |
| STATE OF NEW JERSEY | DEPT OF LAW & PUBLIC SAFETY, BUREAU OF SECURITIES, 153 HALSEY STREET , 6TH FLOOR, NEWARK, NJ 07102 |
| STATE OF NEW JERSEY | NEW JERSEY DEPT OF INSURANCE, SURPLUS LINES EXAMING OFFICE-CN 325, TRENTON, NJ 08625 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION, PO BOX 245, TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR, PO BOX 303, TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY, DIVISION OF REVENUE, P.O. BOX 455, TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DIVISION OF REVENUE, P.O. BOX 302, TRENTON, NJ 08646-0302 |
| STATE OF NEW JERSEY | PO BOX 666, TRENTON, NJ 08646-0666 |

| Claim Name | Address Information |
| --- | --- |
| STATE OF NEW JERSEY | PO BOX 283, TRENTON, NJ 08695 |
| STATE OF NEW JERSEY | PO BOX 642, TRENTON, NJ 08695-0194 |
| STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY,DIVISION OF TAXATION,P.O. BOX 269, TRENTON, NJ 08695-0269 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY - UNCLAIMED PROPERTY,P.O. BOX 214, TRENTON, NJ 08995-0214 |
| STATE OF NEW JERSEY - CBT | DIVISION OF TAXATION,REVENUE PROCESSING CENTER,P.O. BOX 193, TRENTON, NJ 08646-0193 |
| STATE OF NEW JERSEY - CBT | PO BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR,PO BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575,DIV OF TAXATION REV PROCESS CR,PO BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW YORK | DEPARTMENT OF LABOR UI-DIVISION,SPECIAL AUDIT AND ENFOREMENT,75 BROAD STREET FL.16, NEW YORK, NY 10004 |
| STATE OF NEW YORK INSURANCE DEPT | EMPIRE STATE PLAZA, ALBANY, NY 12257 |
| STATE OF NEW YORK INSURANCE DEPT | NEW YORK SUPERINTENDENT OF INSURANCE,ONE COMMERCE PLAZA, ALBANY, NY 12257 |
| STATE OF NORTH DAKOTA | 2000 SCHAFER STREET SUITE G,DEPT OF BANKING AND FIN INSTIT, BISMARCK, ND 58501-1204 |
| STATE OF OHIO | OFFICE OF THE ATTORNEY GENERAL,COLLECTIONS ENFORCEMENT,150 E. GAY STREET, 21ST FLOOR, COLUMBUS, OH 43215 |
| STATE OF OHIO BEREAU OF WORKERS COMP | C/O ROBERT G. MONTGOMERY,FRANKLIN COUNTY RECORDER,373 SOUTH HIGH STREET, 18TH FLOOR, COLUMBUS, OH 43215-5307 |
| STATE OF OHIO BUREAU WORKERS COMP | 30 W. SPRING STREET, COLUMBUS, OH 432515 |
| STATE OF OREGON | 350 WINTER STREET, NE ROOM 410, SALEM, OR 97310 |
| STATE OF OREGON | EMPLOYMENT DEPARTMENT,875 UNION ST. NE, SALEM, OR 97311-0040 |
| STATE OF RHODE ISLAND | 148 W. RIVER STREET, PROVIDENCE, RI 02904 |
| STATE OF TEXAS | 2601 N.LAMAR BLVD, AUSTIN, TX 78705 |
| STATE OF TEXAS | OFFICER OF CONSUMER CREDIT,PO BOX 12366, AUSTIN, TX 78711-2366 |
| STATE OF TEXAS | STATE OF TEXAS OFFICER OF CONSUMER CREDIT,PO BOX 12366, AUSTIN, TX 78711-2366 |
| STATE OF UTAH | P.O. BOX 146705, SALT LAKE CITY, UT 84114-6705 |
| STATE OF UTAH | PO BOX 146800, SALT LAKE CITY, UT 84114-6800 |
| STATE OF UTAH | DIVISION OF CORPORATIONS &,COMMERICAL CODE,P.O. BOX 25125, SALT LAKE CITY, UT 84125 |
| STATE OF VERMONT | VERMONT SECURITIES DIVISION,89 MAIN STREET , 2ND FLOOR, MONTPELIER, VT 05602 |
| STATE OF VERMONT | OFFICE OF SECRETARY OF STATE,81 RIVER STREET, MONTPELIER, VT 05609 |
| STATE OF VERMONT | 89 MAIN STREET, MONTPELIER, VT 05620 |
| STATE OF VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIV,133 STATE ST, MONTPELIER, VT 05633-0001 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE,P.O. BOX 34054, SEATTLE, WA 98124-1054 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE,UNCLAIMED PROPERTY SECTION,6500 LINDERSON WAY  ROOM 227, TUMWATER, WA 98501 |
| STATE OF WASHINGTON | 5000 CAPITOL BLVD., TUMWATER, WA 98501 |
| STATE OF WISCONSIN INVESTMENTBOARD ACTING FOR AND, | 121 E. WILSON ST., MADISON, WI 53707 |
| STATE OF WISCONSIN OF THE COMMISSIONER | P.O. BOX 7873, MADISON, WI 53707 |
| STATE OF WYOMING | 2005 ANNUAL LLC REPORT,200 W. 24TH STREET, CHEYENNE, WY 82002-0020 |
| STATE POLICE MEMORIAL ASSOCIATION | P.O. BOX 77183, WEST TRENTON, NJ 08628 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP,1120 PASEO DE PERALTA, SANTA FE, NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP,P.O. BOX 1269, SANTA FE, NM 87504-1269 |
| STATE RENAISSANCE | 55 BROAD ST FL 16, NEW YORK, NY 010004-250 |
| STATE ROOM, INC. | 60 STATE STREET - 33RD FLOOR, BOSTON, MA 02109 |
| STATE SECURITIES BOARD | ,P.O. BOX 13167, AUSTIN, TX 78711-1367 |
| STATE SECURITIES BOARD, STATE | OF TEXAS,P.O. BOX 13167, AUSTIN, TX 78711-3167 |

| Claim Name | Address Information |
|---|---|
| STATE STREET | ATTN: JERRY DUNLAP,225 FRANKLIN STREET, BOSTON, MA 02110 |
| STATE STREET ANALYTICS | ATTN: LAURA DAMASIO,STATE STREET FINANCIAL CENTER,2 AVENUE DE LAFAYETTE, BOSTON, MA 02111-2900 |
| STATE STREET BANK & TRUST | ATTN: CARMEN TSUI,TWO EXCHANGE SQUARE - 32ND FLOOR,8 CONNAUGHT PLACE, CENTRAL, HK |
| STATE STREET BANK & TRUST | ATTN: MICHAEL RIGGS,2 AVENUE DE LAFAYETTE, BOSTON, MA 02111 |
| STATE STREET BANK & TRUST CO | P.O. BOX 351, BOSTON, MA 02101 |
| STATE STREET BANK & TRUST CO | 225 FRANKLIN ST, BOSTON, MA 02110 |
| STATE STREET BANK & TRUST CO | ATTN:STATE ST GLOBAL MARKETS LEGAL DEPT,STATE STREET FINANCIAL CENTER,ONE LINCOLN STREET, BOSTON, MA 02111 |
| STATE STREET BANK & TRUST CO | ATTN: MUTUAL FUND OPERATIONS/COMMISSIONS,2 HERITAGE DRIVE, NORTH QUINCY, MA 02171 |
| STATE STREET BANK & TRUST CO | PO BOX 5390, BOSTON, MA 02206 |
| STATE STREET BANK & TRUST COMPANY | 225 ASSYLUM STREET, HARTFORD, CT 06103 |
| STATE STREET BANK & TRUST COMPANY | ATTN CORPORATE TRUST DIVISION,225 FRANKLIN STREET, BOSTON, MA 02110 |
| STATE STREET BANK & TRUST COMPANY | ATTN CORPORATE TRUST DEPARTMENT,225 FRANKLIN STREET, BOSTON, MA 02110 |
| STATE STREET BANK & TRUST LONDON | STATE STREET,ONE LINCOLN STREET, BOSTON, MA 02111 |
| STATE STREET BANK & TRUST/FFTWMULTI | STRATEGY ALPHA FD,GIVEINFOREIGN EXCHANGE DEPT,200 PARK AVE,46TH FLOOR, NEW YORK, NY 10166 |
| STATE STREET BANK AND TRUST COMPANY | ONE CANADAD SQUARE, LONDON,  E14 5AD UNITED KINGDOM |
| STATE STREET BROKERAGE | 225 FRANKLIN STREET, SUITE 3000,19TH FLOOR, BOSTON, MA 02210 |
| STATE STREET CAPITAL MARKETS | GLOBAL LINK,225 FRANKLIN STREET,ATTN: PAUL CURTIN, BOSTON, MA 02111 |
| STATE STREET CORPORATION | 225 FRANKLIN STREET, MA02, BOSTON, MA 02110 |
| STATE STREET CORPORATION | ATTN:  SCOTT MCCARTHY,ONE FEDERAL STREET, BOSTON, MA 02110 |
| STATE STREET CORPORATION | HEATHER KIRKWOOD, FUND ADMIN.,STATE STREET CORP., 5TH FLOOR,(LCC0527) 2 AVE DE LAFAYETTE, BOSTON, MA 02111-1724 |
| STATE STREET CORPORATION | 200 CLARENDON STREET,6TH FLOOR, BOSTON, MA 02116 |
| STATE STREET CORPORATION | ATTN: NENITA MARTINEZ,1776 HERITAGE DRIVE, NORTH QUINCY, MA 02171 |
| STATE STREET CORPORATION | STATE STREET GLOBAL ADVISORS,PO BOX 55848,ATTN: SSGA FINANCE, BOSTON, MA 02205 |
| STATE STREET CORPORATION | ONE LINCOLN STREET - 6TH FLOOR,P.O. BOX 5501,ATTN: PAUL CURTIN, BOSTON, MA 02206 |
| STATE STREET CORPORATION | P.O. BOX 5607,ACCOUNTING OPERATIONS CC1/6N, BOSTON, MA 02206-5607 |
| STATE STREET FINC'L SERVICES AUSTRALIA | ATTN: OLIVIE MAWYER,LEVEL 7, 83 CLARENCE STREET, SYDNEY,  2000 AU |
| STATE STREET GLOBAL ADVISORS | STATE STREET FINANCIAL CENTER,DEENA ETHRIDGE,ONE LINCOLN ST, BOSTON, MA 02111 |
| STATE STREET GLOBAL ADVISORS | ATTN: DANIEL A. FOLEY,ONE LINCOLN STREET, 30TH FL, BOSTON, MA 02111-2900 |
| STATE STREET GLOBAL ADVISORS | BOX 5488,FINANCE DEPARTMENT, BOSTON, MA 02206 |
| STATE STREET GLOBAL MARKETS INTERNATIONA | 1 ROYAL EXCHANGE, LONDON,  EC3V 3LL UNITED KINGDOM |
| STATE STREET GLOBAL MARKETS LLC | ONE LINCOLN STREET,ATTN:  JENNIFER SANTAGUIDA, BOSTON, MA 02111 |
| STATE STREET NEW JERSEY | ATTN: MICHAEL D'ALEANDRO,500 COLLEGE ROAD EAST, PRINCETON, NJ 08540 |
| STATE STREET SOLUTIONS | ATTN:  NICK KATSIKIS,ONE HERITAGE DRIVE, NORTH QUINCY, MA 02171 |
| STATE TAX COMMISSION MISSISSIPPI | OFFICE OF REVENUE,P.O. BOX 23050, JACKSON, MS 39225 |
| STATE TAX COMMISSION MISSISSIPPI | P.O. BOX 1033, JACKSON, MS 39225 |
| STATE THEATRE REGIONAL ARTS CENTER AT | 11 LIVINGSTON AVENUE, NEW BRUNSWICK, NJ 08901 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE,SPRINGFIELD EXECUTIVE OFFICE, SPRINGFIELD, IL 62706 |
| STATE TREASURER | PO BOX 9048, OLYMPIA, WA 98507-9048 |
| STATE TREASURER OF NEW JERSEY LICENSE | P.O. BOX 327-20W. STATE STREET, TRENTON, NJ 08625-0327 |
| STATE TREASURER TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS,111 E. 17TH STREET, AUSTIN, TX 78774 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY,SUITE 4, DOVER, DE 19901 |
| STATE TREASURY | UNCLAIMED PROPERTY DIVISION,P.O. BOX 302520, MONTGOMERY, AL 36130-2520 |

| Claim Name | Address Information |
|---|---|
| STATE TROOPERS FRATERNAL ASSOCIATION | 2634 HIGHWAY 70, MANASQUAN, NJ 08736 |
| STATE UNIV. RET. SYSTEM OF IL | ATTN: MARILYN BRANSON/KENNETH CODLIN,1901 FOX DRIVE, CHAMPAIGN, IL 61820 |
| STATE UNIVERSITY OF NEW YORK - STONY | P.O. BOX 1511, STONY BROOK, NY 11790 |
| STATE UNIVERSITY OF NY BINGHAMTON | P.O.BOX 6005,P.O.BOX 6005, BINGHAMTON, NY 10011 |
| STATE UNIVERSITY OF NY COLLEGE ONEONTA | 200A NETZER ADMINISTRATION BLDG, ONEONTA, NY 60610 |
| STATE-WIDE MLS | 100 BIGNALL STREET, WARWICK, RI 02888 |
| STATEN ISLAND ACADEMY | 715 TODT HILL ROAD, STATEN ISLAND, NY 10304 |
| STATENS BOSTADSFINANSIERINGSAKTIEBOLAG | BOX 27308, STOCKHOLM,  10254 SWEDEN |
| STATENS BOSTADSFINANSIERINGSAKTIEBOLAG | NORRMALMSTORG 16,.O. BOX 7543, STOCKHOLM,  S-103 93 SWEDEN |
| STATEOFCOLORADO | SUPREME COURT,ATTORNEY REGISTRATION,1560 BROADWAY, SUITE 1810, DENVER, CO 80202 |
| STATESIDE CONTRACTING CO INC | 308 MAIN STREET, NEW ROCHELLE, NY 10801 |
| STATHAM,CHRISTOPHER A. | VALEWOOD FARM HOUSE,BELL VALE LANE, HASLEMERE, SURREY,  GU27 3DJ UNITED KINGDOM |
| STATHATOS,ELEFTERIA | 256 EAST MADISON AVENUE, CRESSKILL, NJ 07626 |
| STATHOPOULOS,KOSTA | 39 BUFF ROAD, TENAFLY, NJ 07670 |
| STATIONER ON SUNRISE INC | 235 SUNRISE AVE, PALM BEACH, FL 33480 |
| STATIONERY EXPRESS | UNIT 15,METRO INDUSTRIAL CENTRE, ISLEWORTH MIDDLESEX,  TW7 6NJ UK |
| STATIONERY EXPRESS | UNIT 15,METRO INDUSTRIAL CENTRE, ISLEWORTH MIDDLESEX,  TW7 6NJ UNITED KINGDOM |
| STATLER HOTEL | 130 STATLER DRIVE,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| STATLER HOTEL | 11 EAST AVE,CORNELL UNIVERSITY, ITHACA, NY 14853-7001 |
| STATOIL ASA | 4035 STAVANGER, STAVANGER,  4035 NORWAY |
| STATOILHYDRO ASA | 225 HIGH RIDGE ROAD, STAMFORD, CT 06905 |
| STATPRO LIMITED | STATPRO HOUSE,81-87 HARTFIELD ROAD,WIMBLEDON, LONDON, GT LON,  SW19 3TJ UNITED KINGDOM |
| STATPRO LTD | 81-87 HARTFIELD ROAD,WIMBLEDON, LONDON,  SW19 3TJ UK |
| STATPRO LTD | 81-87 HARTFIELD ROAD,WIMBLEDON, LONDON, GT LON,  SW19 3TJ UNITED KINGDOM |
| STATPRO, INC. | 255 MAGDALEN ROAD EARLSFIELD, LONDON SW18 3PA,   ENGLAND |
| STATPRO, INC. | 255 MAGDALEN ROAD, EARLSFIELD LONDON,  SW18 3PA UK |
| STATPRO, INC. | 185 MADISON AVENUE-14TH FLOOR, NEW YORK, NY 10016 |
| STAUB,REBECCA | 97 MYRTLE STREET, MEDFORD, MA 02155 |
| STAUBACH COMPANY | 2600 N. MILITARY TRAIL,SUITE 420, BOCA RATON, FL 33431 |
| STAUBER,EDGAR | 8064 HIDDENVIEW TERRACE, BOCA RATON, FL 33496 |
| STAUDINGER,LAUREN F. | 119 BANK ST,APT 4G, NEW YORK, NY 10014 |
| STAUFFER,ADAM | 43 JANE STREET 1R, NEW YORK, NY 10014 |
| STAUFFER,ERICA | 118 BERKELEY PLACE, BROOKLYN, NY 11217 |
| STAUFFER,KRISTIN LYNN | 1725 O ST, GERING, NE 69341 |
| STAUNTON,IAN | 15 LEIGHAM HALL,STREATHAM HILL, LONDON, GT LON,  SW161DN UNITED KINGDOM |
| STAVARIDIS,ARTHUR J. | 111 MARLBOROUGH STREET, BOSTON, MA 02116 |
| STAVINS, ROBERT N. | 31 STUART ROAD, NEWTON, MA 02459 |
| STAVITSKY,RIMMA | 31 ALEX CIRCLE, STATEN ISLAND, NY 10305 |
| STAVRAKIS,MANNY | 1 COACHMAKER MEWS,3A BEDFORD ROAD, CLAPHAM, GT LON,  SW4 7SP UNITED KINGDOM |
| STAVREV,MARTIN VALENTINOV | 34G CRANLEY GARDENS, LONDON, GT LON,  SW7 3DD UNITED KINGDOM |
| STAVRINOS,PANAYIOTIS | 13 GLOUCESTER AVENUE, CHELMSFORD, ESSEX,  CM2 9DP UNITED KINGDOM |
| STAVROULA KARAKASI | 340 MEDIA STATION ROAD,A-309, MEDIA, PA 19063 |
| STAWICKI,GALE E. | 512 BEECH TREE LANE, HOCKESSIN, DE 19707 |
| STAYBRIDGE DENVER LONE TREE | 7820 PARK MEADOWS DRIVE, LONE TREE, CO 80124 |
| STAYBRIDGE SUITES-WILLOWBROOK | 10750 GESSNER DRIVE, HOUSTON, TX 77064 |
| STE DE BOURSE GILBERT DUPONT SNC | 50 RUE D ANJOU, PARIS,  75008 FRANCE |
| STEADFAST ADVISORS/AMERICAN STEADFAST | ATTN:CHUN YUEN,AMERICAN STEADFAST, L.P.,767 FIFTH AVENUE,11TH FLOOR, NEW YORK, |

| Claim Name | Address Information |
| --- | --- |
| LP | NY 10153 |
| STEADFAST ADVISORS/STEADFAST CAPITAL LP | ATTN:CHUN YUEN,STEADFAST CAPITAL, L.P.,767 FIFTH AVENUE,11TH FLOOR, NEW YORK, NY 10153 |
| STEADFAST CAP/STEADFAST INTERNATIONAL LTD | ATTN:YUEN CHUN,STEADFAST INTERNATIONAL LTD.,C/O STEADFAST CAPITAL MANAGEMENT LTD.,767 FIFTH AVENUE, 11TH FLOOR, NEW YORK, NY 10153 |
| STEADFAST CAP/STEADFAST INTERNATIONAL LTD | C/O STEADFAST CAPITAL MANAGEMENT LTD., PROCESS,AGENT, NEW YORK, NY 10153 |
| STEADFAST FINANCIAL | ATTN: JOE CARNEY,767 5TH AVENUE, 6TH FLOOR, NEW YORK, NY 10153 |
| STEADMAN PARTNERS | 2 CRANE COURT,FLEET STREET, LONDON, EC4A 2BL UNITED KINGDOM |
| STEADY GAIN PARTNERS | 10 WENWOOD DRIVE, BROOKVILLE, NY 11545 |
| STEAINS,ANTHONY | HOUSE A3, MAGNOLIA VILLAS,46 SASSOON ROAD,POKFULAM, HONG KONG,    CHINA |
| STEALTH SEARCH LIMITED | 98 CURTAIN ROAD, LONDON,  EC2A 3AF UK |
| STEALTH SEARCH LIMITED | 98 CURTAIN ROAD, LONDON,  EC2A 3AF UNITED KINGDOM |
| STEALTHBITS TECHNOLOGIES, INC. | 55 HARRISTOWN ROAD, GLEN ROCK, NJ 07452 |
| STEAM A WAY | 1230 S. INCA STREET, DENVER, CO 80223 |
| STEAM FILMS | 16 WEST 46TH STREET, NEW YORK, NY 10036 |
| STEARN,LAURIE E. | 315 WEST 106TH STREET,APT. 6C, NEW YORK, NY 10025 |
| STEARN,NICK ANTHONY | 93 COMMODORE HOUSE,JUNIPER DRIVE,WANDSWORTH, LONDON, GT LON,  SW181TZ UNITED KINGDOM |
| STEARNS WEAVER MILLER WEISSLER ALHADEFF | 2200 MUSEUM TWR 150 W FLAGLER, MIAMI, FL 33130 |
| STEARNS, RICHARD | 8968 DONAKER STREET, SAN DIEGO, CA 92129 |
| STEARNS,AMALIA | 5570 SOUTH LAMAR STREET, LITTLETON, CO 80123 |
| STEBBINS, JAMES | 3 CARDWELL COURT, HOUSTON, TX 77055 |
| STEBBINS,JAMES M. | 484 WEAVER STREET, LARCHMONT, NY 10538 |
| STEBICH RIDDER INTERNATIONAL | 120 BRIGHTON ROAD,UNIT 1, CLIFTON, NJ 07012 |
| STEBICH RIDDER INTERNATIONAL | 599 ELEVENTH AVENUE, NEW YORK, NY 10036 |
| STEBICH RIDDER INTERNATIONAL | STEBICH RIDDER INTERNATIONAL, INC,599 ELEVENTH AVENUE, NEW YORK, NY 10036 |
| STECK,ANTONIA | 300 EAST 56 STREET,APT 1404, NEW YORK, NY 10022 |
| STECKER,STEWART S. | 83 CENTRAL AVE, SAUSALITO, CA 94965 |
| STECKROTH,THOMAS | 240 E. 27TH STREET,21N, NEW YORK, NY 10016 |
| STEDDY,DALE | 63 KINGSHILL DRIVE,HOO, NR ROCHESTER, KENT,  ME3 9JW UNITED KINGDOM |
| STEDFELD,SHARON C | 18 STUYVESANT OVAL,APT. #9B, NEW YORK, NY 10009 |
| STEDMAN,BARBARA IRENE | PO BOX 3559, PARKER, CO 80134 |
| STEED,EVIN | 91 KINGSLAND AVE.,APT. 2, BROOKLYN, NY 11222 |
| STEEGE,KURT | 11 DIX LANE, LAWRENCEVILLE, NJ 08648 |
| STEEL & HIDE OFFICE SYSTEMS PVT LTD | 379- A, P.PUPALA MARG,(OLD BAPTY ROAD),OPP. MUNICIPAL INDUSTRIAL ESTATE, MUMBAI, MH 400008. INDIA |
| STEEL BUSINESS BRIEFING LIMITED | 20 EASTCHEAP,PEEK HOUSE, LONDON,  EC3M 1EB UNITED KINGDOM |
| STEEL CASE INC. | PO BOX 1967, GRAND RAPIDS, MI 49501-1967 |
| STEEL CASE INC. | PO BOX 2285, GRAND RAPIDS, MI 49501-2285 |
| STEEL CASE INC. | P.O. BOX 99315, CHICAGO, IL 60693 |
| STEEL HECTOR DAVIS LLP | 200 S BISCAYNE BLVD, MIAMI, FL 33133-2398 |
| STEEL,CHARLES | GREAT ROLLRIGHT MANOR, CHIPPING NORTON, OXON,  OX7 5RH UNITED KINGDOM |
| STEELCASE (SOUTHEAST) LTD | UNIT 1 BRITANNIA BUSINESS PARK,BRITANNIA ROAD, LONDON,  EN8 7TZ UK |
| STEELCASE (SOUTHEAST) LTD | 2 CARRIAGE ROW,183 EVERSHOLT STREET, LONDON,  NW1 1BU UK |
| STEELCASE (SOUTHEAST) LTD | UNIT 1 BRITANNIA BUSINESS PARK,BRITANNIA ROAD, LONDON,  EN8 7TZ UNITED KINGDOM |
| STEELCASE (SOUTHEAST) LTD | 2 CARRIAGE ROW,183 EVERSHOLT STREET, LONDON,  NW1 1BU UNITED KINGDOM |
| STEELCASE PLC | NEWLANDS DRIVE, POYLE,  SL3ODX UK |
| STEELCASE PLC | NEWLANDS DRIVE, POYLE,  SL3ODX UNITED KINGDOM |
| STEELCASE S.A. | ESPACE EUROPEEN,DE L'ENTREPRISE 1,ALLEE D'OSLO,BP 40033 SCHILTIGHELM, |

| Claim Name | Address Information |
| --- | --- |
| STEELCASE S.A. | STRASBOURG CEDEX,  67012 FRANCE |
| STEELE,ANDREA G. | 37 CROSBY ST,APT 6, NEW YORK, NY 10013 |
| STEELE,CARISSA KAY | 1650 P ST, GERING, NE 69341 |
| STEELE,DAFYDD | 32 MINERAL STREET,PLUMSTED, LONDON, GT LON,  SE18 1QR UNITED KINGDOM |
| STEELE,JAMIE B. | 33 DESTINY WAY, ALISO VIEJO, CA 92656 |
| STEELE,MELINDA CHRISTINE | 270219 COUNTY RD J, SCOTTSBLUFF, NE 69361 |
| STEELE,MIKE | 131 DEFOE HOUSE,BARBICAN, LONDON, GT LON,  EC2Y 8ND UNITED KINGDOM |
| STEELE,PETER | 21 HIPLEY STREET, OLD WOKING, SURREY,  GU229LQ UNITED KINGDOM |
| STEELE,PILAR | 450 NORTH END AVENUE,APARTMENT 12I, NEW YORK, NY 10282 |
| STEELE,SOPHIE HENRIETTA | 63 BISHOP'S MANSIONS,BISHOP'S PARK ROAD, LONDON, GT LON,  SW6 6DZ UNITED KINGDOM |
| STEELE,STUART RICHARD | 5 BRAGANZA WAY,BEAULI PARK, CHELMSFORD, ESSEX,  CM2 5AP UNITED KINGDOM |
| STEELHEAD INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| STEELPOINT TECHNOLOGIES | PO BOX 414986, BOSTON, MA 02241-4986 |
| STEEMA SOFTWARE SL | AV. MONTILIVI 33,17003 GIRONA, CATALONIA,  SPAIN,  100876 SPAIN |
| STEEN WILLIAM CLAUSSEN | 4514 CENTURY DRIVE SOUTH, SALEM, OR 97302 |
| STEEN,CATHERINE | 179A EBBERNS ROAD,HEMEL HEMPSTEAD, HERTS,  HP3 9RD UNITED KINGDOM |
| STEER DAVIES GLEAVE | 28-32 UPPER GROUND, LONDON, GT LON,  SE1 9PD UNITED KINGDOM |
| STEF ARNTZ | OOSTENBURGERVOORSTRAAT88, AMSTERDAM,  1018 NETHERLANDS |
| STEF,IUNIU | MINATO-KU,ROPPONGI 3-4-31,SOMERSET ROPPONGI ROOM 1002, TOKYO, 13 106-0032 JAPAN |
| STEFAN ADELBERT | 9B VANT ROAD,TOOTING BROADWAY, LONDON,  SW17 8TH UNITED KINGDOM |
| STEFAN ADELBERT | 9B (FLAT 2) VANT ROAD,TOOTING BROADWAY, LONDON,ANT,  SW17 8TH UNITED KINGDOM |
| STEFAN ADELBERT | 9B (FLAT 2) VANT ROAD,TOOTING BROADWAY, LONDON,  SW17 8TH UNITED KINGDOM |
| STEFAN AUERWECK | CAE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEFAN AUERWECK | CAE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEFAN BARRETT | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| STEFAN BARRETT | 43 WATERSIDE COURT, ALTON,HANTS,  GU34 2PQ UNITED KINGDOM |
| STEFAN BRIGGEMAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEFAN GRATZER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEFAN HACKER | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| STEFAN HACKER | 45 AMHURST PARK, LONDON,  N16 5DL UNITED KINGDOM |
| STEFAN HAKANS | KURATORVAGEN 48,UMEA,SWEDEN, ,  90736 SWEDEN |
| STEFAN HAKANS | KURATORVAGEN 48,SWEDEN, UMEA,  90736 SWEDEN |
| STEFAN HARPAINTNER | 93 BASIN APPROACH, LONDON,  E14 7JB UNITED KINGDOM |
| STEFAN HARPAINTNER | 93 BASIN APPROACH, LONDON,ANT,  E14 7JB UNITED KINGDOM |
| STEFAN HERVE GEORGES HASCOET | MAS DE BELLECOMBE,5 BIS,CHENIN DE LONGO NAI, ANTIBES,  06600 FRANCE |
| STEFAN HERVE GEORGES HASCOET | MAS DE BELLECOMBE,5 BIS,CHENIN DE LONGO NAI, ANTIBES, 06 06600 FRANCE |
| STEFAN HERVE GEORGES HASCOET | FLAT 4,137 CAMBRIDGE STREET, LONDON,  SW1V 4QA UNITED KINGDOM |
| STEFAN KRASZ | GRA¬NER WEG 11, KA NIGSTEIN, HE 61462 GERMANY |
| STEFAN KRASZ | GARTENSTRASSE 20, KRONBERG, HE 61476 GERMANY |
| STEFAN M. LEHMANN | 329 WEST 19TH STREET,APARTMENT 4, NEW YORK, NY 10011 |
| STEFAN OLINGSCHLAEGER | GARDEN FLAT,4A YORK GROVE, BRIGHTON,E.SUSX,  BN1 3TT UNITED KINGDOM |
| STEFAN OLINGSCHLAEGER | 84 HIGHDOWN ROAD, HOVE,E.SUSX,  BN3 6EB UNITED KINGDOM |
| STEFAN PFANDER | ASSENBUCHERSTRASSE 19, BERG,  82335 GERMANY |
| STEFAN PLOETSCHER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEFAN PLOETSCHER | 34 GREYLADIES GARDENS,WAT TYLER ROAD, LONDON,  SE10 8AU UNITED KINGDOM |
| STEFAN R. NEDIALKOV | 1320 WINTERS AVE,APT. A, BETHLEHEM, PA 18018 |
| STEFAN R. NEDIALKOV | 135 SOUTH 20TH STREET,APARTMENT 801, PHILADELPHIA, PA 19103 |

| Claim Name | Address Information |
|---|---|
| STEFAN RONDORF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEFAN RONDORF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEFAN STREIT FOTOGRAFIE | FALKENSTEINER STR. 14, KOENIGSTEIN,  61462 GERMANY |
| STEFAN TESCHNER | TAUFSTEINSTRASSE 21, FRIEDBERG, HE 61169 GERMANY |
| STEFAN WALGENBACH | PEMBRIDGE CRESCENT 8C,4TH FLOOR , FLAT E, LONDON,  W11 3DT UNITED KINGDOM |
| STEFAN WALGENBACH | PEMBRIDGE CRESCENT 8,4TH FLOOR , FLAT E, LONDON,  W11 3DT UNITED KINGDOM |
| STEFAN WALGENBACH | 48 CLANRICARDE GARDENS, LONDON,  W2 4JW UNITED KINGDOM |
| STEFANELLI,NIKKI ANN | 14 KLIMBACK COURT, WEST CALDWELL, NJ 07006 |
| STEFANI B. ROTHMAN | 1111 ARLINGTON BOULAVARD,APARTMENT 904, ARLINGTON, VA 22209 |
| STEFANI T. SILVERSTEIN | 94 COMPO ROAD NORTH, WESTPORT, CT 06880 |
| STEFANI,JOHN | 10 MEADOWBROOK LANE, WESTPORT, CT 06880 |
| STEFANI,JOHN V | 10 MEADOWBROOK LANE, WESTPORT, CT 06880 |
| STEFANIA BERTOTTI | VIA VALLEVERDE 53,RESIDENZA LA PINETINA, APPIANO GENTILE, 22070, , CO  ITALY |
| STEFANIA BERTOTTI | FLAT 6,21 BRAMHAM GARDENS, LONDON,ANT,  SW5 0JE UNITED KINGDOM |
| STEFANIA BERTOTTI | FLAT 6,21 BRAMHAM GARDENS, LONDON,  SW5 0JE UNITED KINGDOM |
| STEFANIA SIANO | VIA ENNA 24-21052, BUSTO ARSIZIO,   ITALY |
| STEFANIE AMANATIDES | 363 EAST 76TH STREET,APARTMENT 14H, NEW YORK, NY 10021 |
| STEFANIE CARLILE | 25 SHIP ROAD, LINSLADE,  LU7 2LW UNITED KINGDOM |
| STEFANIE CARLILE | 38 CHURCH HILL ROAD, CHEAM,SURREY,  SM3 8LJ UNITED KINGDOM |
| STEFANIE CONSTANTINESCU | 211 WEST 56TH ST.,APT 10D, NEW YORK, NY 10019 |
| STEFANIE CROW | 350 N. ERVAY STREET, DALLAS, TX 75201 |
| STEFANIE HAUG CONSULTING | 166 ELM STREET, NORTH CAMBRIDGE, MA 02140-1324 |
| STEFANIE HAUG, MIA | 166 ELM STREET, NORTH CAMBRIDGE, MA 02140-1324 |
| STEFANIE HAWES | 69 C PATTON DRIVE, BLOOMFIELD, NJ 07003 |
| STEFANIE JO RAMIREZ | 2104 AVENUE O, SCOTTSBLUFF, NE 69361 |
| STEFANIE L ERICKSON | 1109 RIVERBEND CLUB DR., ATLANTA, GA 30339 |
| STEFANIE LESHAW CHACHRA | 159 WEST 53RD STREET,APT. 36A, NEW YORK, NY 10019 |
| STEFANIE LESHAW CHACHRA | 417 EAST TH STREET,APT. 5D, NEW YORK, NY 10022 |
| STEFANIE LESHAW CHACHRA | 1 WEST SUPERIOR,APT. 305, CHICAGO, IL 60610 |
| STEFANIE LYNN JORDAN | 1451 24TH STREET,# 138, DENVER, CO 80205 |
| STEFANIE LYNN SEELEY | 305 W. 16TH PLACE, 2RR, CHICAGO HEIGHTS, IL 60411 |
| STEFANIE LYNN SEELEY | 30 W 21ST ST,2D, CHICAGO HEIGHTS, IL 60411 |
| STEFANIE NICOLE RODGERS | 1850 21ST STREET, MITCHELL, NE 69357 |
| STEFANIK,JOSEPH | 603 OLD FORGE LANE, FRANKLIN LAKES, NJ 07417 |
| STEFANIZZI,DONNA | 47 VIOLET AVENUE, FLORAL PARK, NY 11001 |
| STEFANO AMATO | 18 FARLEY COURT,1 ALLSOP PLACE, LONDON,  NW1 5LG UNITED KINGDOM |
| STEFANO AMATO | 120 ROSSMORE COURT,PARK ROAD, LONDON,  NW1 6XZ UNITED KINGDOM |
| STEFANO ATTICI | CORSO EUROPA 842, B/2, GENOVA, GE 16148 ITALY |
| STEFANO ATTICI | 25 BANK ST, LONDON,  E14 5LE UK |
| STEFANO ATTICI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEFANO BISON | VIA SABBATINI 2, MILAN,  20136 ITALY |
| STEFANO BONTEMPELLI | VIA LANZONE 5, MILAN,   ITALY |
| STEFANO BONTEMPELLI | 28 TENNYSON HOUSE,7 CULFORD GARDENS, LONDON,  SW3 2SX UNITED KINGDOM |
| STEFANO BRUCCOLERI | VIA CROCEFISSO 18, MILAN,  20122 ITALY |
| STEFANO CATTAPAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEFANO CATTAPAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEFANO CHAO | ONE RIVER PLACE,APT. 3401, NEW YORK, NY 10036 |
| STEFANO CHAO | ONE RIVER PLACE,APT. 1225, NEW YORK, NY 10036 |
| STEFANO DALLAFINA | VIA UNIONE 26, CERMENATE-COMO,  22072 ITALY |

| Claim Name | Address Information |
|---|---|
| STEFANO DALLAFINA | VIA UNIONE 26, CERMENATE, CO 22072 ITALY |
| STEFANO DONATI | FLAT 2,15 WEST EATON PLACE, LONDON,  SW1X 8LT UNITED KINGDOM |
| STEFANO DRI | C/O PENSIONATO S.PAOLO,VIA STATUTO, 4, MILANO, MI 20121 ITALY |
| STEFANO DRI | VIALE STAZIONE, 4, CORDOVADO, PN 33075 ITALY |
| STEFANO DRI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEFANO DRI | 71 COMPAYNE GARDENS, LONDON,  NW6 3RS UNITED KINGDOM |
| STEFANO PANNIELLO | 4 RUE  DE I'LL SAINT PIERRE, BOIS LE ROI,  77590 FRANCE |
| STEFANO PANNIELLO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEFANO PANNIELLO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEFANO PANNIELLO | 47 MARSHAM STREET, LONDON,  SW1P 3DR UNITED KINGDOM |
| STEFANO PISTORIO | FLAT 1,12 LONGRIDGE ROAD, LONDON,  SW5 9SL UNITED KINGDOM |
| STEFANO RISA | 305 W 50TH STREET,APT. 20J, NEW YORK, NY 10019 |
| STEFANO SARDO | VIA DUCHESSA JOLANDA 21,10138, , TO  ITALY |
| STEFANO SIVIERO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEFANONI,ANTHONY M. | 405 W. 23RD STREET,APARTMENT 5G, NEW YORK, NY 10011 |
| STEFANSKI,PETER D. | 250 NASSAU AVENUE, BROOKLYN, NY 11222 |
| STEFFANIE BERKAN | KELSTERBACHER STRASSE 125, MOERFELDEN-WALLDORF, HE 64546 GERMANY |
| STEFFANO ATTICI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEFFANO ATTICI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEFFANUS, ADAM | 2633 N WAYNE 2F, CHICAGO, IL 60614 |
| STEFFEK,CORY | 1940 SHERMAN AVENUE,APARTMENT 217, EVANSTON, IL 60201 |
| STEFFEN LAUTZ | SCHWARZBURGSTRASSE 84, FRANKFURT AM MAIN, HE 60318 GERMANY |
| STEFFEN LECKERT | SCHUMANNSTRASSE 17, FRANKFURT AM MAIN, HE D60325 GERMANY |
| STEFFEN, DOUGLAS B | PO  BOX 9, SPRINGFIELD, NJ 07081 |
| STEFFEN,TIMOTHY F. | 36 SADDLE HILL ROAD, STAMFORD, CT 06903 |
| STEFFENS,EDWARD M. | 77 MOTLEY STREET, MALVERNE, NY 11565 |
| STEFOU,MARIA | 24 DIXON DRIVE, FLORHAM PARK, NJ 07932 |
| STEGGLES,KIM | 14 BASEMENT FLAT,NEW STEINE, BRIGHTON,  BN1 1PB UNITED KINGDOM |
| STEGNJAJIC,CLELIA | 2205 N CENTRAL RD,1B, FORT LEE, NJ 07024 |
| STEHLIN FOUNDATION FOR CANCER RESEARCH | 1315 ST. JOSEPH PARKWAY,SUITE 1818, HOUSTON, TX 77002 |
| STEIDBERGER F AUSTIN | 44 OVELREA LANE, ABERDEEN, NJ 07747 |
| STEIDLE,JAKOB | HEINESTRASSE 23, ST GALLEN,  9008 SWITZERLAND |
| STEIF,ALAN | 233 GRAHAM STREET, HIGHLAND PARK, NJ 08904 |
| STEIGENBERGER FRANKFURTER HOF | AM KAISERPLATZ, FRANKFURT,  60311 GERMANY |
| STEIGENBERGER GASTRONOMIE GMBH | FAC-GEBAEUDE C7 HBK 99, FRANKFURT,  60549 GERMANY |
| STEIGENBERGER GRANDHOTEL PETERSBERG | GASTEHAUS PETERSBURG GMBH,C/O STEIGENBERGER GRANDHOTEL PETERSBERG, KONIGSWINTER,  53639 GERMANY |
| STEIGENBERGER HOTEL FRANKFURTER HOF | AM KAISERPLATZ, FRANKFURT AM MAIN,  60311 GERMANY |
| STEIGENBERGER HOTEL HAMBURG | HEILIGENGEIBRUCKE 4, HAMBURG,  20537 GERMANY |
| STEIGENBERGER KURHAUS HOTEL | GEVERS DEYNOOTPLEIN 30,PO BOX 80654, DEN HAAG,  2508 GR NETHERLANDS |
| STEIGENBERGER PARK HOTEL | 40213 DUSSELDORF, DUSSELDORF,  40213 GERMANY |
| STEIGENBERGER PARKHOTEL DUESSELDORF | CORNELIUSPLATZ 1, DUESSELDORF,  40213 GERMANY |
| STEIKER,NANCY | 105 SARATOGA SQUARE, WAYNE, NJ 07470 |
| STEIN & LUBIN LLP | 600 MONTGOMERY, 14TH FLOOR, SAN FRANCISCO, CA 94111 |
| STEIN & LUBIN LLP | COUNSEL TO NOVASTAR FINANCIAL,INC. SHAREHOLDERS,600 MONTGOMERY STREET, 14TH FLOOR, SAN FRANCISCO, CA 94111 |
| STEIN & LUBIN LLP | COUNSEL TO OVERSTOCK.COM, INC.,AND 7 SHAREHOLDERS,600 MONTGOMERY STREET, 14TH FLOOR, SAN FRANCISCO, CA 94111 |
| STEIN ERIKSEN LODGE | ATTN:PATI J BARNES,7700 STEINWAY, PARK CITY, UT 24060 |
| STEIN ERIKSEN LODGE | 7700 STEINWAY, PARK CITY, UT 84060 |

| Claim Name | Address Information |
| --- | --- |
| STEIN JR,JOHN H. | 175 PULIS AVE, FRANKLIN LAKES, NJ 07417 |
| STEIN JR.,JOSEPH | 960 PARK AVENUE,APT. 8W, NEW YORK, NY 10028 |
| STEIN, BRAD | 47 WEST 74TH STREET, SUITE 3A, NEW YORK, NY 10023 |
| STEIN,ARIK | 7 MAGNOLIA LANE, BOONTON TOWNSHIP, NJ 07005 |
| STEIN,AVI | 433 ETON ST., ENGLEWOOD, NJ 07631 |
| STEIN,BRETT L | 505 CENTRAL AVE,APARTMENT # 401, WHITE PLAINS, NY 10606 |
| STEIN,BURTON | 246 HILTON STREET, HIGHLAND PARK, NJ 08904 |
| STEIN,CATHERINE E. | 815 UNION VALLEY ROAD, CARMEL, NY 10512 |
| STEIN,DANNY | 9 SHERMAN COURT, BETHPAGE, NY 11714 |
| STEIN,DAVID | 674 TOWNLINE, HAUPPAUGE, NY 11788 |
| STEIN,DAVID F. | 875 PARK AVE,APT 2B, NEW YORK, NY 10021 |
| STEIN,DOMINIK | HELLENSTRAÄE 35, VALLENDAR,  56179 UNITED KINGDOM |
| STEIN,GREGORY | 8 HIGH MEADOW COURT, OLD BROOKVILLE, NY 11545 |
| STEIN,JEFFREY A | 12 CUSCADEN WALK,FOUR SEASONS PARK 03-03,  ,  249694 SINGAPORE |
| STEIN,JEFFREY A | 20 GRIFFEN AVENUE, SCARSDALE, NY 10583 |
| STEIN,JOHN P. | 116 WEST 22ND STREET,APT 7, NEW YORK, NY 10011 |
| STEIN,MICHAEL R | 120 EAST END AVE.,APT. 3C, NEW YORK, NY 10028 |
| STEIN,MICHELLE B | 301 EAST 79TH STREET,APARTMENT 7A, NEW YORK, NY 10075 |
| STEIN,SYLVIA | 3952 SAPPHIRE PALLADIUM LANE, BOYNTON BEACH, FL 33436 |
| STEINAU,ANDREW B- | 300 EAST 75TH STREET,APARTMENT 33E, NEW YORK, NY 10021 |
| STEINBEIS-TRANSFER-INSTITUT | KISTLERHOFSTRASE 168, MUNCHEN,  D81379 GERMANY |
| STEINBERG, BRUCE | 3415 LITTLE HUNTING CREEK DR., ALEXANDRIA, VA 22309-1921 |
| STEINBERG, HELENA | 21 WELLESLEY COLLEGE,APT 5511, WELLESLEY, MA 02481 |
| STEINBERG, JAMES | 4335 OLMSTED RD, NEW ALBANY, OH 43054 |
| STEINBERG,AILEEN | 904 JEFFERSON STREET,APT 6C, HOBOKEN, NJ 07030 |
| STEINBERG,BETH L. | 417 EAST 57TH STREET,APARTMENT 6D, NEW YORK, NY 10022 |
| STEINBERG,DARRYL R | 145 WEST 67TH STREET,APT # 24C, NEW YORK, NY 10023 |
| STEINBERG,ELINA | 235 EAST 87TH STREET,APT. 7L, NEW YORK, NY 10128 |
| STEINBERG,FRED E. | 12 BOSTON POST ROAD, EAST BRUNSWICK, NJ 08816 |
| STEINBERG,JAMES E. | 411 WEST ONTARIO STREET,APARTMENT #217, CHICAGO, IL 60654 |
| STEINBERG,JOANNA | 2 TUDOR CITY PLACE,APARTMENT 14B, NEW YORK, NY 10017 |
| STEINBERG,MARC ROSS | 10 WELLER COURT,66-68 LADBROKE ROAD, LONDON, GT LON,  W11 3NT UNITED KINGDOM |
| STEINBERG,MICHAEL L. | 3771 COVENTRY LANE, BOCA RATON, FL 33496 |
| STEINBERG,NOAH I. | 8 GOULD STREET, GREAT NECK, NY 11023 |
| STEINBERG,PERRY | 7 LEXINGTON AVENUE,APARTMENT 6D, NEW YORK, NY 10010 |
| STEINBERGER,LAURA | 28 WHITE AVENUE, NYACK, NY 10960 |
| STEINBRUECK, BRIAN | 1575 OAK AVENUE,APT 21, EVANSTON, IL 60201 |
| STEINER & LIBO CLIENT TRUST | ACCOUNT,433 N. CAMDEN DRIVE-SUITE 730, BEVERLY HILLS, CA 90210 |
| STEINER, JONATHAN | 2442 SOUTH DOWNING STREET, DENVER, CO 80210 |
| STEINER, KRISTEN M. | 718 BROADWAY,#38, NEW YORK, NY 10003 |
| STEINFELD, JACOB | 270 1ST AVENUE,7F, NEW YORK, NY 10009 |
| STEINHERR,ADRIAN | 14D BELSIZE SQUARE, LONDON, GT LON,  NW3 4HT UNITED KINGDOM |
| STEINKE,LORI A. | 58190 JOSHUA DRIVE, ELKHART, IN 46517 |
| STEINMAN,COURTNEY NICHOLE | 1825 15TH STREET, GERING, NE 69341 |
| STEINMAN,JEREMIAH | 150-71 70TH ROAD,9A, FLUSHING, NY 11367 |
| STEINMAN,KELLY RAE | 1230 7TH STREET, GERING, NE 69341 |
| STEINMAN,PABLO DURAN | 140 RIVERSIDE BOULEVARD,APT 2002, NEW YORK, NY 10069 |
| STEINMESSER,RICHARD F. | 1205 CHERYL DRIVE, ISELIN, NJ 08830 |
| STEINMETZ, CAROLYN | HINMAN BOX 4583, HANOVER, NH 03755 |

| Claim Name | Address Information |
|---|---|
| STEINMETZ,MARISSA J. | 300 EAST 59TH STREET,APARTMENT 1902, NEW YORK, NY 10022 |
| STEINSAPIR,SUSAN | 404 WAKEFIELD DRIVE, METUCHEN, NJ 08840 |
| STEINWART,MINDY B. | 140199 CR 24, GERING, NE 69341 |
| STEINWAY INC | ONE STEINWAY PLACE, LONG ISLAND CITY, NY 11105 |
| STEITZ, JON | 109 CHURCH ST,SUITE # 321, NEW HAVEN, CT 06510 |
| STELE CORPORATION\ | 345 BOULEVARD, HASBROUCK HEIGHTS, NJ 07604 |
| STELE INFOTECH | 345 BOULEBARD HASBROUCK, HEIGHTS, NJ 07604 |
| STELE INFOTECH | 622 RTE 10 WEST,SUITE 23 WHIPPANY, NJ, NJ 07981 |
| STELLA CURIEL | 4511 DELANCY DRIVE, YORBA LINDA, CA 92886 |
| STELLA D. FAYER | 4598 KINGSCUP CT, ELLICOT CITY, MD 21042 |
| STELLA FYNES | DO NOT USE!!!, -,   UK |
| STELLA FYNES | DO NOT USE!!!, -,   UNITED KINGDOM |
| STELLA FYNES | 21 DARWENT CLOSE, DARTFORD,KENT,  DA1 2TT UNITED KINGDOM |
| STELLA GANSCHOW | 55 SOUTH HYDE AVENUE,APT. 248, ISELIN, NJ 08830 |
| STELLA GANSCHOW | 55 SOUTH HYDE AVENUE,APT. 223, ISELIN, NJ 08830 |
| STELLA IOFFE | 61-45 98TH STREET,APT 10H, REGO PARK, NY 11374 |
| STELLA L. HOGAN | 2209 NORTH POPLAR STREET, SANTA ANA, CA 92706 |
| STELLA LAU | 3,COLTS YARD,10 AYLMER ROAD, LEYTONSTONE,  E11 3AD UNITED KINGDOM |
| STELLA LAU | 12 SOUTHY MEWS,ROYAL VICTORIA DOCKS, ,  E16 1TN UNITED KINGDOM |
| STELLA LAU | APARTMENT 44,BUILDING 50 ARGYLL ROAD,THE ROYAL ARSENAL, WOOLWICH ARSENAL, SE18 6PG UNITED KINGDOM |
| STELLA LEE | FLAT 06, 26/F, HONG MING,WAH MING ROAD,FANLING, ,   HONG KONG |
| STELLA LINIADO RAINBOW FOUNDATION | 716 AVENUE N, BROOKLYN, NY 11230 |
| STELLA M. BARTON | 7883 QUINN, ANAHEIM HILLS, CA 92808 |
| STELLA M. BEGUET | CALLAO 1103,PISO 9,DEPTO. I, BUENOS AIRES, BA 1023 ARGENTINA |
| STELLA MARIA DE PAIVA | 15 EMPRESS AVENUE,FLAT B, ILFORD,ANT,  IG1 3DE UNITED KINGDOM |
| STELLA MARIE PHILLIPS | 4 CLOISTERS COURT,174 ERITH ROAD, BEXLEYHEATH,  DA7 6LE UK |
| STELLA MARIE PHILLIPS | 4 CLOISTERS COURT,174 ERITH ROAD, BEXLEYHEATH,KENT,  DA7 6LE UNITED KINGDOM |
| STELLA NAVA | 55 ETHAN ALLEN ROAD, FREEHOLD, NJ 07728 |
| STELLA NICOLAS | 1632 EAST 49TH STREET, BROOKLYN, NY 11234 |
| STELLA ROXAS | 214 DELACY DRIVE, NORTH PLAINFIELD, NJ 07060 |
| STELLA,CHRISTOPHER | 85 BOWMAN DRIVE NORTH, GREENWICH, CT 06831 |
| STELLA,FRANK | 68-63 108TH STREET,APARTMENT 3N, FOREST HILLS, NY 11375 |
| STELLA,GIUSEPPE | 3 SOVEREIGN COURT,51 GILLINGHAM STREET, LONDON, GT LON,  SW1V 1HS UNITED KINGDOM |
| STELLA,HENRY TODD | 204 SOUTH LA PEER, BEVERLY HILLS, CA 90211 |
| STELLAR SELECT LIMITED | 57 LONDON ROAD,ENFIELD, LONDON,  EN2 6SW UK |
| STELLAR SELECT LIMITED | 57 LONDON ROAD,ENFIELD, LONDON,  EN2 6SW UNITED KINGDOM |
| STELLATO,JESSE | 48 CUMMINGS RD,APT. 3, BRIGHTON, MA 02135 |
| STELLATO,JOSEPH | 3905 AVENUE T, BROOKLYN, NY 11234 |
| STELLINGWERF,MARLOES | ,DR. SCHAEPMANSTRAAT, DELFT,  2612 PM NETHERLANDS |
| STEMMLER,JASON | 16 ROCK MEADOW ROAD,UNIT E, NORWALK, CT 06850 |
| STEMP,FRED | 42 GLENVIEW AVE., NUTLEY, NJ 07110 |
| STEMPEL, ERNEST E | ATTN:ERNEST E. STEMPEL,C/O AMERICAN INTERNATIONAL GROUP,70 PINE STREET, 59TH FLOOR, NEW YORK, NY 10270 |
| STEMPNIAK,KATHERINE | 16230 W. BURCH DRIVE, LOCKPORT, IL 60441 |
| STENOFAC, INC. | 50 RUE DE BRESOLES,MONTREAL, QUEBEC,  H2Y 1V5 CANADA |
| STENS,GLENNA L. | 620 E. STONEFLY DR., SANDY, UT 84070 |
| STENZEL,MICHAEL JAMES | 3807 E EASTER DRIVE, CENTENNIAL, CO 80122 |
| STEP AHEAD, INC | 54 MAIN STREET,ROOM SUITE 201, SUCCASUNNA, NJ 07876 |

| Claim Name | Address Information |
|---|---|
| STEP UP WOMENS NETWORK | 3540 WILSHIRE BOULEVARD,SUITE 502, LOS ANGELES, CA 90010 |
| STEPANEK,KAY | DORFSTRASSE 47, PFUNGEN,  CH8422 SWITZERLAND |
| STEPANIAN,CHRISTINE | 7 SARAZEN WAY, GANSEVOORT, NY 12831 |
| STEPANOSOV,KIRILL | FLAT 143,41 MILLHARBOUR, LONDON, GT LON,  E14 9ND UNITED KINGDOM |
| STEPANSKY,SERGE | 3 MARTHA LANE, SMITHTOWN, NY 11787 |
| STEPHAN BAUSE | AM MARTENSGEHOELZ 11, HAMBURG,  22459 GERMANY |
| STEPHAN BAUSE | WILHELM-LEUSCHNER-STR. 29, FRANKFURT, HE 60239 GERMANY |
| STEPHAN BAUSE | WILHELM-LEUSCHNER-STR. 29, FRANKFURT, HE 60329 GERMANY |
| STEPHAN BEY | FLAT 1,33 BELSIZE PARK, LONDON,  NW3 4DX UNITED KINGDOM |
| STEPHAN GAUDE | 49A HERTFORD STREET,LONDON, ,  W1J 7SR UNITED KINGDOM |
| STEPHAN J. MAZZACCA | 48 HILLCREST AVENUE, HAWTHORNE, NJ 07506 |
| STEPHAN LANZ | SEACON TOWER,12TH FLOOR/NO. 75,4 HUTCHINGS STREET, LONDON,  E14 8JX UNITED KINGDOM |
| STEPHAN LANZ | 8 BEAUX ARTS BUILDING,MANOR GARDENS, LONDON,  N7 6JT UNITED KINGDOM |
| STEPHAN LAWI | 108 HOLLYWOOD ROAD,APT 26C TOWER 2, HONG KONG,  HONG KONG |
| STEPHAN SEISSL | ST. JAKOB-STRASSE 56A, ST. GALLEN, SG 9000 SWITZERLAND |
| STEPHAN ZUMTOBEL | HALBGASSE 6.25, VIENNA, ZH 1070 SWITZERLAND |
| STEPHAN ZUMTOBEL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEPHAN, KELLY | 18311 BULLA ROAD, SOUTH BEND, IN 46637 |
| STEPHAN, MELINDA | 2865 N 117TH ST, WAUWATOSA, WI 53222 |
| STEPHAN,DAVID | 130 WEST 67TH STREET,7G, NEW YORK, NY 10023 |
| STEPHAN,JULIANA | 236 WATERFORD DRIVE, EDISON, NJ 08817 |
| STEPHAN,KELLY | 12 STUYVESANT OVAL,APARTMENT 8H, NEW YORK, NY 10009 |
| STEPHAN,LINDSEY MARIE | 1725 NORTH RAINWOOD CIRCLE,APT D, ANAHEIM, CA 92807 |
| STEPHAN,MELINDA A. | 301 WEST 53RD STREET,APARTMENT 6D, NEW YORK, NY 10019 |
| STEPHAN,RACHEL LYNN | 9709 GREEN KNOLL DR., NOBLESVILLE, IN 46060 |
| STEPHAN,ROSE A. | 1628 73RD STREET, BROOKLYN, NY 11204 |
| STEPHAN,STEPHANIE VEVERKA | 3180 ROHRER DRIVE, LAFAYETTE, CA 94549 |
| STEPHANE GUY | LIME HIROO 301, HIROO 1-5-3, SHIBUYA-KU, 13  JAPAN |
| STEPHANE KRESSMANN | 1 RUE SCHEFFER, PARIS,  75016 FRANCE |
| STEPHANE LANDAU | 634 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE, LONDON,  E14 9PX UNITED KINGDOM |
| STEPHANE LOCATELLI | 4 RUE DES LONGS CHAMPS, LES ECORCES, 25 25140 FRANCE |
| STEPHANE LOCATELLI | 23 HAUPSTRASSE WINKEL, OESTRICH-WINKEL,  65375 GERMANY |
| STEPHANE MARCHAND | FLAT 7,22 DALEHAM GARDENS, LONDON,  NW3 5DA UNITED KINGDOM |
| STEPHANE MARCHAND | FLAT 6,37 CANFIELD GARDENS, LONDON,  NW3 5DA UNITED KINGDOM |
| STEPHANE MINH-SANG TRUONG | 49 WEST 72ND STREET,APT 15B., NEW YORK, NY 10023 |
| STEPHANE PRIGENT | 1415 LALEBARK TERRACE, CHARLOTTESVILLE, VA 22903 |
| STEPHANE RACANO | FLAT 3,38 SNOWSFIELDS, LONDON,  SE1 3SU UNITED KINGDOM |
| STEPHANE RACANO | 18 CANNON HILL LANE,MERTON PARK, LONDON,  SW20 9EP UNITED KINGDOM |
| STEPHANE REDON | 31, RUE NOLLET, PARIS,  75017 FRANCE |
| STEPHANE REDON | FLAT 15 / 11 SINCLAIR GARDENS, LONDON,  W14 0AU UNITED KINGDOM |
| STEPHANE REDON | TOP FLOOR FLAT,5 NETHERWOOD ROAD, LONDON,  W14 0BL UNITED KINGDOM |
| STEPHANE REVERRE | 33 AVENUE DE LATTRE DE TASSIGNY, ST MAUR DES FOSSES,  94100 FRANCE |
| STEPHANE REVERRE | 8 LEPPOC ROAD, LONDON,  SW4 9LT UNITED KINGDOM |
| STEPHANE ROUGIER | 24 AVENUE DE LONGCHAMP, ST CLOUD,  92210 FRANCE |
| STEPHANE ROUGIER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEPHANE, DE BEUSSCHER | RUE DE DREUMONT, 51A,  ACCOUNT NO. XS0183944643  VILLERS-LA-VILLE,  1495 BELGIUM |
| STEPHANIE A HEACOX | 1189 PROSPECT AVENUE, BROOKYLN, NY 11218 |

| Claim Name | Address Information |
|---|---|
| STEPHANIE A PETTIGREW | LINDSEY COTTAGE,SOUTHVALE ROAD,BLACKHEATH, LONDON,  SE3 0TS UNITED KINGDOM |
| STEPHANIE A. GREENE | 15123 BROOKHURST #285, WESTMINSTER, CA 92683 |
| STEPHANIE A. GREENE | 1655 FIRST STREET,#262, SANTA ANA, CA 92701 |
| STEPHANIE A. LEWIS | 6838 VIA VERANO, CARLSBAD, CA 92009 |
| STEPHANIE A. MILES | 21759 LAKE VISTA DR., LAKE FOREST, CA 92630 |
| STEPHANIE A. RENIE | 34 E LEXINGTON CT, GILBERT, AZ 85234 |
| STEPHANIE A. RENIE | 34 E LEXINGTON COURT, GILBERT, AZ 85234 |
| STEPHANIE A. RENIE | 2062 E. WILLOW WICK, GILBERT, AZ 85296 |
| STEPHANIE ASHMORE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEPHANIE BARTENOPE | 78 THIRD PLACE, BROOKLYN, NY 11231 |
| STEPHANIE BECKERS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEPHANIE BECKERS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEPHANIE BERNABE | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STEPHANIE BERNABE | 5837 WEST WOODSIDE DRIVE, CRYSTAL RIVER, FL 34429 |
| STEPHANIE BIRNBAUM | 200 E. 33RD ST.,APT. #6G, NEW YORK, NY 10016 |
| STEPHANIE BOULEZ-BROWN | 41 SHAKESPEARE ROAD, LONDON,ANT,  W3 6SE UNITED KINGDOM |
| STEPHANIE BRADSHAW | 4B UNITED MANSION,7 SHIU FAI TERRACE, MIDLEVELS, HONG KONG,   CHINA |
| STEPHANIE CANTOR | 226 MORNINGSTAR WAY, WESTMINSTER, MD 211 |
| STEPHANIE CANTOR | 23615 SUGAR VIEW DR, CLARKSBURG, MD 20871 |
| STEPHANIE CHIN | 35 EAST 30TH ST. APARTMENT 7C, NEW YORK, NY 07728 |
| STEPHANIE CHIN | 38 GORDAN STREET, SOMERVILLE, MA 02144 |
| STEPHANIE CHRISTINA MCFARLANE-WATTS | 35 CARAVEL CLOSE, LONDON,  E14 8PD UNITED KINGDOM |
| STEPHANIE CHRISTINA MCFARLANE-WATTS | THE ORCHARD,CLIFTON HAMPDEN, OXON,  OX14 3EQ UNITED KINGDOM |
| STEPHANIE CHRISTINE LOMBARDI | 4590 W MINERAL DR,#1531, LITTLETON, CO 80128 |
| STEPHANIE CHRISTINE LOMBARDI | 6072 BLUE RIDGE DR,#D, HIGHLANDS RANCH, CO 80130 |
| STEPHANIE CMAR BRIGGS | 6690 E HERITAGE PL N, CENTENNIAL, CO 80111 |
| STEPHANIE CMAR BRIGGS | 6694 EAST EASTER PLACE, CENTENNIAL, CO 80112 |
| STEPHANIE COHN | 60 BRATTLE STREET,APT# 403, CAMBRIDGE, MA 02138 |
| STEPHANIE DASHELLE DAVIS | 9413 PENSHURST COURT, MONTGOMERY VILLAGE, MD 20886 |
| STEPHANIE DE LEON CADET | 2040 WESTCREEK LANE,APT #C70, HOUSTON, TX 77027 |
| STEPHANIE DE LEON CADET | 6314 WIMBLEDON VILLAS DRIVE, HOUSTON, TX 77379 |
| STEPHANIE DE LEON CADET | 6314 WIMBLEDON VILLAS DRIVE, SPRING, TX 77379 |
| STEPHANIE DIAMOND | 200 E. 16TH STREET,APT 4G, NEW YORK, NY 10003 |
| STEPHANIE E. FINDLEY | 155 LINFIELD DRIVE, MENLO PARK, CA 94025 |
| STEPHANIE E. FINDLEY | 1610 MALLARD STREET, LIVERMORE, CA 94551 |
| STEPHANIE EATON | 63 ST ANDREWS ROAD,PORTSLADE, BRIGHTON,  BN41 1DB UK |
| STEPHANIE EATON | 63 ST ANDREWS ROAD,PORTSLADE, BRIGHTON,  BN41 1DB UNITED KINGDOM |
| STEPHANIE ELIZABETH PARKS | 802 MOUNTAIN VIEW LN, SCOTTSBLUFF, NE 69361 |
| STEPHANIE ENTIS | 377 KATAN AVENUE, STATEN ISLAND, NY 10308 |
| STEPHANIE H. BOND | 301 WEST 17TH STREET,APARTMENT 6E, NEW YORK, NY 10011 |
| STEPHANIE H. BOND | 721 NORTH ALFRED,APT 106, LOS ANGELES, CA 90069 |
| STEPHANIE HAN | 37 RIVERVIEW ANENUE, ARDSLEY, NY 10502 |
| STEPHANIE HUBOLD | KANALSTRAAYE 34, NEUSS, NW 41460 GERMANY |
| STEPHANIE HUBOLD | EGELLSTRASSE 4, MANNHEIM,  68167 GERMANY |
| STEPHANIE HUGHES | 23 MISWELL LANE, TRING, HERTS,  HP23 4DD UNITED KINGDOM |
| STEPHANIE IA VANG | 3706 OXFORD COMMON, FREMONT, CA 94536 |
| STEPHANIE IA VANG | 174 MANZANITA DRIVE, ATWATER, CA 95301 |
| STEPHANIE IA VANG | 174 E. MANZANITA DRIVE, ATWATER, CA 95301 |
| STEPHANIE J STIEFEL | 920 5TH AVE., NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| STEPHANIE J. SELLA | 599 JACKSON AVE, DUNELLEN, NJ 08812 |
| STEPHANIE JACOBS | 320 WEST 30TH STREET, 2F, NEW YORK, NY 10001 |
| STEPHANIE JIMENEZ | 2688 WEST 33RD STREET, BROOKLYN, NY 11224 |
| STEPHANIE JIMENEZ | 220 EAST 18 STREET, APT. 6D, BROOKLYN, NY 11226 |
| STEPHANIE KATHRIN SCHWESINGER | 535 W. 11TH STREET,APT. 43, NEW YORK, NY 10025 |
| STEPHANIE KAY GARWOOD | 320 N STREET,#2, GERING, NE 69341 |
| STEPHANIE KAY GARWOOD | 702 WEST 26TH, SCOTTSBLUFF, NE 69361 |
| STEPHANIE KEAY | MASTER'S NISHIBARA #101, 3-44-26 NISHIHARA,SHIBUYA-KU, TOKYO, 13 151-0066 JAPAN |
| STEPHANIE KENNEDY | 101-47 EAST SHEARWATER CT., JERSEY CITY, NJ 07305 |
| STEPHANIE KIMSSY | 50 GABRIEL DRIVE, MONTVILLE, NJ 07045 |
| STEPHANIE KIMSSY | 200 WATER ST. APT. 2207, NEW YORK, NY 10038 |
| STEPHANIE KIMSSY | SMC 6284 CMU,5032 FORBES AVENUE, PITTSBURGH, PA 15289 |
| STEPHANIE L RIDPATH | 535 NARROW BROOK DR., INDIANAPOLIS, IN 46293 |
| STEPHANIE L. DURDEN | 32 EDGECOMBE AVENUE, NEW YORK, NY 10030 |
| STEPHANIE L. DURDEN | 1620 MANCHESTER LANE NW, WASHINGTON, DC 20011 |
| STEPHANIE L. SPINNER | 106 7TH AVENUE,APT. #4, NEW YORK, NY 10011 |
| STEPHANIE LAPIDUS | 3 MITCHELL  PLACE, NEW YORK, NY 10017 |
| STEPHANIE LAPIDUS | 141 COUNTRYSIDE, NEWTON, MA 02459 |
| STEPHANIE LAU | 12B, BLOCK 4, BEVERLY VILAS,16 LA SALLE ROAD, HONG KONG,    JAPAN |
| STEPHANIE LAU | 73 WEST 85TH STREET,APT. 3A, NEW YORK, NY 10024 |
| STEPHANIE LE BLEVENNEC | 27 RIVERVIEW COURT,OLD BELL GATE,WEST FERRY ROAD, LONDON,   E14 3SY UNITED KINGDOM |
| STEPHANIE LE BLEVENNEC | 27 RIVERVIEW COURT,OLD BELL GATE,WEST FERRY ROAD, LONDON,ANT,   E14 3SY UNITED KINGDOM |
| STEPHANIE LE BLEVENNEC | 27 RIVERVIEW COURT,OLD BELL GATE,WEST FERRY ROAD, LONDON,   E14 6SY UNITED KINGDOM |
| STEPHANIE LE BLEVENNEC | ONE CARGENIE HILL,APARTMENT 5N,215 EAST 96TH STREET, NEW YORK, NY 10128 |
| STEPHANIE LE BLEVENNEC | 5N, ONE CARGENIE HILL,215 EAST 96TH STREET, NEW YORK, NY 10128 |
| STEPHANIE LEVINE | 99 BAILEY'S MILL ROAD,PO BOX 547, NEW VERNON, NJ 07976 |
| STEPHANIE LEVINE | 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| STEPHANIE LIGGIERI | 45 GETTYSBURG DRIVE, MANALAPAN, NJ 07726 |
| STEPHANIE LUISE BECKERS | LANGENHOFFSTR. 6A,OESTRICH-WINKEL, GERMANY,   65375 GERMANY |
| STEPHANIE LYNN DALBEY | PO BOX 108, BAYARD, NE 69334 |
| STEPHANIE LYNN DALBEY | 302 E. 5TH,P.O.BOX 108, BAYARD, NE 69334 |
| STEPHANIE LYNN DALBEY | 302 E. 5TH STREET,PO BOX 108, BAYARD, NE 69334 |
| STEPHANIE LYNN MOORE | 2981 CREEK FALLS CT., PEARLAND, TX 77581 |
| STEPHANIE M BLANDA | 1150 HENNEPIN AVE #1009, MINNEAPOLIS, MN 55403 |
| STEPHANIE M FAILLOUX-FLAMARION | 20, RUE THEODORE DE BANVILLE, PARIS,   75017 FRANCE |
| STEPHANIE M FAILLOUX-FLAMARION | 20, RUE THEODORE DE BANVILLE, PARIS, 75 75017 FRANCE |
| STEPHANIE M. JUTTON | 11 W 88TH PLACE, OAKLAWN, IL 60453 |
| STEPHANIE M. LEIB | 150 WEST END AVENUE,APARTMENT 24E, NEW YORK, NY 10023 |
| STEPHANIE M. LEIB | 329 E. 89TH ST.,APARTMENT 3E, NEW YORK, NY 10128 |
| STEPHANIE MADGETT | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| STEPHANIE MAK | 2916 SAINT PAUL ST., BALTIMORE, MD 21218 |
| STEPHANIE MAMBO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| STEPHANIE MAMBO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| STEPHANIE MATAMALES | 3132 CITY LIGHTS DRIVE, ALISO VIEJO, CA 92656 |
| STEPHANIE MATAMALES | 28188 MOULTON PKWY, #611, LAGUNA NIGUEL, CA 92677 |
| STEPHANIE MCEWAN | 3719 OLD ALABAMA ROAD,SUITE 300-G, BOX #133, ALPHARETTA, GA 30022 |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE MCEWAN | 81 PEACHTREE PLACE N.E.,UNIT 4, ATLANTA, GA 30309 |
| STEPHANIE MULLEN | 17 FAIRVIEW AVE., TUCKAHOE, NY 10707 |
| STEPHANIE N GRIMES | 47 H. STREET, CARLISLE, PA 17013 |
| STEPHANIE N GRIMES | 125 CUMBERLAND AVENUE, CARLISLE, PA 17013 |
| STEPHANIE NEIDIG | 478 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| STEPHANIE NEIDIG | 2126 WEBSTER STREET, PALO ALTO, CA 94301 |
| STEPHANIE NENTA MBIANDA | 166 RUE DE LA CONVENTION, PARIS,    FRANCE |
| STEPHANIE NENTA MBIANDA | C/O BERNADETTE TABEKO,130 RUE DES COURONNES, PARIS, 75 75020 FRANCE |
| STEPHANIE NENTA MBIANDA | 36 BRIXTON ROAD, ,   SW9 6BU UNITED KINGDOM |
| STEPHANIE OLIVIER | 113 FERGUSON CLOSE, LONDON,   E14 3JS UNITED KINGDOM |
| STEPHANIE OLIVIER | FLAT 21,SUTHERLAND HOUSE, LONDON,   W8 5LG UNITED KINGDOM |
| STEPHANIE ORINE | 8852 17TH AVENUE, BROOKLYN, NY 11214 |
| STEPHANIE OUVRARD | N.GAMADIA ROAD,FLAT 31,BREACH CANDY, MUMBAI, MH 400026 INDIA |
| STEPHANIE OWENS | 325 E. 21ST STREET,APT. #1, NEW YORK, NY 10010 |
| STEPHANIE OWENS | 175 LEXINGTON AVENUE #5S, NEW YORK, NY 10016 |
| STEPHANIE OWENS | 5922 MCINTYRE ST., GOLDEN, CO 80403 |
| STEPHANIE P. SZE | 250 WEST 50TH STREET,APARTMENT 39G, NEW YORK, NY 10019 |
| STEPHANIE POOLE | 278 1ST AVE,APT 9A, NEW YORK, NY 10009 |
| STEPHANIE POOLE | 247 EAST 35TH ST,APT 4F, NEW YORK, NY 10019 |
| STEPHANIE POOLE | 204 WEST 108TH STREET,APARTMENT 58, NEW YORK, NY 10025 |
| STEPHANIE POOLE | 620 BROOKHOLLOW ROAD, EFLAND, NC 27243 |
| STEPHANIE POOLE | 408 AIRPORT ROAD APT 3B, CHAPEL HILL, NC 27514 |
| STEPHANIE R. MANN | 20568 VENTURA BLVD,#522, WOODLAND HILLS, CA 91364 |
| STEPHANIE RUTH KIRKPATRICK | 854 SUMMER DRIVE #12B, HIGHLANDS RANCH, CO 80126 |
| STEPHANIE S PREVOST | 5 ELDRIDGE ROAD,APT #3, JAMAICA PLAIN, MA 02130 |
| STEPHANIE SAMPSON | 3541 GALE AVENUE, LONG BEACH, CA 90810 |
| STEPHANIE SETZER | 400 E. LYNN CREEK DRIVE, ARLINGTON, TX 76002 |
| STEPHANIE T. CAMARA | 30 RIVER ROAD 15H, NEW YORK, NY 10044 |
| STEPHANIE T. CAMARA | 10184 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| STEPHANIE TORRES | 40 WEST 24TH STREET, BAYONNE, NJ 07002 |
| STEPHANIE VON ISENBURG | 61 W 9TH,APT 7D, NEW YORK, NY 10011 |
| STEPHANIE VUILLEUMIER | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| STEPHANIE WALKER | WINDRUSH,CHINNOR ROAD, ASHTON ROWANT,   OX49 5SH UK |
| STEPHANIE WALKER | WINDRUSH,CHINNOR ROAD, ASHTON ROWANT,   OX49 5SH UNITED KINGDOM |
| STEPHANIE WANG | 170 PROSPECT AVENUE,APT. 4D, HACKENSACK, NJ 07601 |
| STEPHANIE WEISE | SCHLOTTFELDER WINKEL 10, AACHEN, NW 52074 GERMANY |
| STEPHANIE Y. MASSEY | PO BOX 632108, LITTLETON, CO 80163 |
| STEPHANIE Y. MASSEY | 6136 E YALE AVE, DENVER, CO 80222 |
| STEPHANIE YARCIA | 214 WEST 21ST STREET,APT 4D, NEW YORK, NY 10011 |
| STEPHANIE YARCIA | 304 MULBERRY STREET,APT 5A, NEW YORK, NY 10012 |
| STEPHANIE YARCIA | 214 WEST 21ST STREET,APT 4D, NEW YORK, NY 10018 |
| STEPHANIE YARCIA | 211 WEST 56TH STREET – APT 26C, NEW YORK, NY 10019 |
| STEPHANIE YARCIA | 3108 N RACINE AVE,APT 3, CHICAGO, IL 60657 |
| STEPHANIE YEWDELL | 47 HILLANDALE RD, RYE BROOK, NY 103 |
| STEPHANIE YEWDELL | 47 HILLANDALE RD, RYE BROOK, NY 10573 |
| STEPHANIK,JOANNE L. | 413 N. SAN DIMAS AVE, SAN DIMAS, CA 91773 |
| STEPHEN A. GERVASE | 16 LONGVIEW TRAIL, DENVILLE, NJ 07834 |
| STEPHEN A. PELETZ | 7101 NICOLE COURT, NORTH RICHLAND HILLS, TX 76180 |
| STEPHEN A. PELETZ | 26043 E ELMHURST PLACE, AURORA, CO 80016 |

| Claim Name | Address Information |
|---|---|
| STEPHEN A. ROZEK | 1302 PRESTON AVENUE, CHARLOTTESVILLE, VA 22903 |
| STEPHEN A. ROZEK | 1302 PRESTON AVENUE, APT 2A, CHARLOTTESVILLE, VA 22903 |
| STEPHEN A. SMITH | 4037 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| STEPHEN A. SMITH | 1746 BEECHWOOD WAY, BLOOMFIELD HILLS, MI 48302 |
| STEPHEN ADAM SMITH | 425 WEST 23RD STREET - APT 17A, NEW YORK, NY 10011 |
| STEPHEN ADAMS | NIHONBASHI HORIDOME, CHUO-KU, 13 103-0012 JAPAN |
| STEPHEN ADAMS | 3611 RIDGE BROOK TRAIL, DULUTH, GA 30096 |
| STEPHEN AHN | 77-44 AUSTIN STREET, APARTMENT 5F, FOREST HILLS, NY |
| STEPHEN AHN | 520 WEST 43RD STREET, APARTMENT 21A, NEW YORK, NY 10036 |
| STEPHEN AHN | 77-44 AUSTIN STREET, APARTMENT 5F, FOREST HILLS, NY 11375 |
| STEPHEN ALLERY | 4 KENDAL CLOSE, WOODFORD GREEN, ESSEX,   IG8 0RX UNITED KINGDOM |
| STEPHEN BARNES | 9 LANDSCAPE ROAD, WARLINGHAM, SURREY,  ,   CR6 9JB UNITED KINGDOM |
| STEPHEN BARNES | FLAT 2, CLAPHAM PARK ROAD, CLAPHAM, LONDON,   SW4 7DU UNITED KINGDOM |
| STEPHEN BARTLETT | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| STEPHEN BOOTH | FLAT 3`, 68 DENMARK VILLAS, HOVE,   BN3 3TJ UNITED KINGDOM |
| STEPHEN BOOTH | FLAT 2, 11 MANSTONE ROAD, LONDON,   NW2 3XH UNITED KINGDOM |
| STEPHEN BRANDWOOD | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| STEPHEN BRANDWOOD | 1 HAY HILL, BATH, AVON,  ,   BA1 5LZ UNITED KINGDOM |
| STEPHEN BRANDWOOD | 22 PARSONAGE STREET, ISLE OF DOGS, LONDON,   E14 3DB UNITED KINGDOM |
| STEPHEN BRANDWOOD | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| STEPHEN BROWN | 56 W. 39TH ST, APT. 5, NEW YORK, NY 10018 |
| STEPHEN C. MEHOS | 78 PAULDING DRIVE, CHAPPAQUA, NY 10514 |
| STEPHEN C. MEHOS | 60 DEVOE ROAD, CHAPPAQUA, NY 10514 |
| STEPHEN CAPOZZOLI | 115 CARLTON AVENUE, JERSEY CITY, NJ 07306 |
| STEPHEN CASEY | 333 W. HUBBARD, CHICAGO, IL 60610 |
| STEPHEN CASEY | 333 W. HUBBARD, #3M, CHICAGO, IL 60610 |
| STEPHEN CASH | 203 RIVINGTON STREET, APT. 4D, NEW YORK, NY 10002 |
| STEPHEN CHENG | FLAT 1, 10/F, BLOCK A, 7 TAI TAM RESERVOIR ROAD, HONG KONG,    CHINA |
| STEPHEN COLE | FLAT 13, 44 COLDHARBOUR, DOCKLANDS, LONDON,   E14 9NU UNITED KINGDOM |
| STEPHEN CULLAR-LEDFORD | 41 DIVISION STREET, APARTMENT # 4A, NEW YORK, NY 10002 |
| STEPHEN CULLAR-LEDFORD | 4025 MCDERMED DRIVE, HOUSTON, TX 77025-5401 |
| STEPHEN D DRAZICK | 1216 LAKE ROYALE, LOUISBURGH, NC 27549 |
| STEPHEN D ELLIOTT | 18 SALISBURY PLACE, LONDON,   W1H 1WA UNITED KINGDOM |
| STEPHEN D ELLIS | 17 RINGMER AVENUE, LONDON,   SW6 5LP UNITED KINGDOM |
| STEPHEN D ELLIS | 17 RINGMER AVENUE, LONDON, ANT,   SW6 5LP UNITED KINGDOM |
| STEPHEN D MCKEE | 10049 PARK MEADOWS DRIVE, # 307, LONE TREE, CO 80124 |
| STEPHEN D'AMBROSIO | 34 TIMBER LANE, LEVITTOWN, NY 11756 |
| STEPHEN D'SILVA | 218 W 79TH ST, APT 4F, NEW YORK, NY 10024 |
| STEPHEN D'SILVA | 650 W42ND STREET, APT. 1507, NEW YORK, NY 10036 |
| STEPHEN D'SILVA | 62-54 97TH PLACE, APT. 11G, REGO PARK, NY 11374 |
| STEPHEN D. GUO | 967 EAST 15TH ST, BROOKLYN, NY 11230 |
| STEPHEN D. SAVAS | 986 ARAPAHO TRAIL, FRANKLIN LANES, NJ 07417 |
| STEPHEN D. SAVAS | 986 ARAPAHO TRAIL, FRANKLIN LAKES, NJ 07417 |
| STEPHEN DAVIDSON | 92 MELROSE AVENUE, WIMBELDON PARK, LONDON,   SW19 8AX UNITED KINGDOM |
| STEPHEN DAVIES | 1 NORTH COURT, CLEVEDEN ROAD, EAST TWICKENHAM, MDDSX,   TW1 2HS UNITED KINGDOM |
| STEPHEN DAY | 81, SOLANDER GARDENS, SHADWELL, LONDON, CENT,   E1 0DF UNITED KINGDOM |
| STEPHEN DAY | FLAT 52, MELWOOD HOUSE, 13 WATNEY MARKET, LONDON,   E1 2QX UNITED KINGDOM |
| STEPHEN DAY | FLAT 17, 31 THREE COLT ST, LIMEHOUSE, LONDON, CENT,   E14 8HH UNITED KINGDOM |
| STEPHEN DAY | 30, MORTON CLOSE, SHADWELL, LONDON, CENT,   E2 2QT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEPHEN DAY | 52,MELWOOD HOUSE,WATNEY MARKET, LONDON,CENT,  E2 2QX UNITED KINGDOM |
| STEPHEN DAY | 28,SHEFFIELD SQUARE,BOW, LONDON,CENT,  E3 2BY UNITED KINGDOM |
| STEPHEN DAY | 28,SHEFFIELD SQUARE,BOW, LONDON,CENT,  E3 8HH UNITED KINGDOM |
| STEPHEN DEAN | THE COURTYARD,29 RIDING HOUSE STREET, LONDON,  W1W 7TG UK |
| STEPHEN DEAN | THE COURTYARD,29 RIDING HOUSE STREET, LONDON,  W1W 7TG UNITED KINGDOM |
| STEPHEN DORSEY | 948 LAKEWOOD FARMINGDALE RD, HOWELL, NJ 07731 |
| STEPHEN DORSEY | 580 ARMSTRONG AVENUE, STATEN ISLAND, NY 10308 |
| STEPHEN DORSEY | 24 STROUD AVENUE, STATEN ISLAND, NY 10312 |
| STEPHEN E STROHMENGER | 1426 WESTGATE DRIVE, FORT LEE, NJ 07024 |
| STEPHEN E STROHMENGER | 213 TWELFTH STREET, PALISADES PARK, NJ 07650 |
| STEPHEN E WOOD | 15 BARNES CLOSE, FARNBOROUGH,HANTS,  GU14 7JA UNITED KINGDOM |
| STEPHEN E. WHITE | 1411-A 17TH STREET, MANHATTAN BEACH, CA 90266 |
| STEPHEN EDGAR ROBINSON | 8000 E 12TH AVE,#16-B2, DENVER, CO 80220 |
| STEPHEN EDMUND KOENNEL | 1742 WHEYFIELD DRIVE, FREDERICK, MD 21701 |
| STEPHEN EDMUND KOENNEL | 103 CRIMSON AVE, TANEYTOWN, MD 21787 |
| STEPHEN ELFORD | MUSIKANTENWEG 76, FRANKFURT,  60316 GERMANY |
| STEPHEN ENEFER | 7 GLADEHILL ROAD,ARNOLD, NOTTINGHAM,NOTTS,  NG5 6FL UNITED KINGDOM |
| STEPHEN F GILLIS | 20 WEXFORD CIRCLE, WHEATON, IL 60187 |
| STEPHEN F. QUIGLEY | 37 KETEWAMOKE AVE, BABYLON, NY 11702 |
| STEPHEN FELDERHOF | FLAT 31, 56 QUAKER STREET, LONDON,  E1 6ST UNITED KINGDOM |
| STEPHEN FELDERHOF | FLAT A, WOOD LOFTS,30-40 UNDERWOOD STREET, LONDON,  N1 7JQ UNITED KINGDOM |
| STEPHEN FRANCIS JONES | 60 LITTLETON STREET,EARLSFIELD, LONDON,ANT,  SW18 3SY UNITED KINGDOM |
| STEPHEN G. COLLINS | 1-10-8 SHIBA,APT 1106, MINATO-KU, 13 105-0014 JAPAN |
| STEPHEN G. COLLINS | 11 SMOKE RISE ROAD, KINNELON, NJ 07405 |
| STEPHEN G. ROSENBLATT | 440 WEST END AVENUE,APT 8A, NEW YORK, NY 10024 |
| STEPHEN GARGIULO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEPHEN GARGIULO | 36 BUCKINGHAM GATE,FLAT 6A, ,  SW1E 6PB UNITED KINGDOM |
| STEPHEN GAYNOR SCHOOL | 22 WEST 74TH STREET, NEW YORK, NY 10023 |
| STEPHEN HANCOCK | 36 NEWTON ROAD, CAMBRIDGE,CAMBS,  CB2 2AL UNITED KINGDOM |
| STEPHEN HANCOCK | 14 CHESTERFORD HOUSE,SOUTHACRE DRIVE, CAMBRIDGE,CAMBS,  CB2 2TZ UNITED KINGDOM |
| STEPHEN HONG JEUNG | 35202 GAWAIN CT., FREMONT, CA 95436 |
| STEPHEN HYUNSANG SHIN | FLAT A, 32ND FLOOR, BLOCK 1,SORRENTO, 1 AUSTIN ROAD WEST,TSIMSHATSUI, HONG KONG,   CHINA |
| STEPHEN HYUNSANG SHIN | FLAT E, 59/F, BLOCK 5,SORRENTO, 1 AUSTIN ROAD WEST,TSIMSHATSUI, HONG KONG, CHINA |
| STEPHEN J BACON | 52 HESPERUS CRESCENT, LONDON,  E14 3AD UNITED KINGDOM |
| STEPHEN J EVANS | 16 CHURCH STREET,ST ALBANS, ,HERTS,  AL1 4NQ UNITED KINGDOM |
| STEPHEN J MOELLER | 26 EAST JOHN STREET, HICKSVILLE, NY 11801 |
| STEPHEN J REEVES | 40 ANDERS CORNER,WOKINGHAM ROAD, BRACKNELL,BERKS,  RG42 1PU UNITED KINGDOM |
| STEPHEN J. COOGAN | 175 BARNARD ROAD, NEW ROCHELLE, NY 10801 |
| STEPHEN J. COULTER | 3777 PEACHTREE RD,UNIT 309, ATLANTA, GA 30319 |
| STEPHEN J. GOVONI | 343 ROWAYTON AVE., ROWAYTON, CT 06853 |
| STEPHEN J. HANLEY | 30 GREEN HILL ROAD, MADISON, NJ 07940 |
| STEPHEN J. MARKS | 230 W 55TH ST. APT. 6E, NEW YORK, NY 10019 |
| STEPHEN J. MARKS | 3777 INDEPENDENCE AVE.,APT. 8L, RIVERDALE, NY 10463 |
| STEPHEN J. MONTEZ | 13550 E. EVANS AVENUE, AURORA, CO 80014 |
| STEPHEN J. MONTEZ | 2683 ROSLYN STREET, DENVER, CO 80238 |
| STEPHEN J. PERCIBALLI, INC | 65 BROADWAY,SUITE 1004, NEW YORK, NY 10006 |
| STEPHEN JAMES FINN | 11378 E. CAVEDALE DR, SCOTTSDALE, AZ 85262 |

| Claim Name | Address Information |
|---|---|
| STEPHEN JAMES FINN | 11611 E. CAVEDALE DR, SCOTTSDALE, AZ 85262 |
| STEPHEN JAMES KISKO | 15 HAVELOCK ROAD, EASTBOURNE,E.SUSX,  BN22 8EX UNITED KINGDOM |
| STEPHEN JAMES MCKEEVER | 2/F NO. 63 BISNEY ROAD, HONG KONG,   CHINA |
| STEPHEN JAMES ROSS | 64 VICARAGE ROAD, CHELMSFORD,ESSEX,  CM2 9PH UNITED KINGDOM |
| STEPHEN JAMES ROSS | 53 NURSERY ROAD, CHELMSFORD,ESSEX,  CM2 9PJ UNITED KINGDOM |
| STEPHEN JAMES ROSS | 40 WINCHESTER ROAD, BATH,SOMER,  CM2 9PJ UNITED KINGDOM |
| STEPHEN JENNINGS | 8 PADDOCK CLOSE, SALTASH,  PL12 6XA UK |
| STEPHEN JENNINGS | 8 PADDOCK CLOSE, SALTASH,CNWLL,  PL12 6XA UNITED KINGDOM |
| STEPHEN JOHN WELLS | 13 GRANVILLE GARDENS, HODDSEDON,  EN11 9QB UNITED KINGDOM |
| STEPHEN JUSTUS BEDSOLE | 2495 DAWN DRIVE, ALEXANDRIA, VA 22306 |
| STEPHEN JUSTUS BEDSOLE | 8601 EAST DRY CREEK ROAD,#123, CENTENNIAL, CO 80112 |
| STEPHEN JUSTUS BEDSOLE | 2493 SAGEBRUSH ST., PARKER, CO 80138 |
| STEPHEN K. FLORY & CBI EAST CHASE L.P. | 301 COMMERCE STREET,CITY CENTER TOWER II, FORT WORTH, TX 76102-4186 |
| STEPHEN KELLY | 74 RIVETS CLOSE, AYLESBURY,BUCKS,  HP21 8JR UNITED KINGDOM |
| STEPHEN KENNEY | 140 EAST 56TH STREET,APT 8J, NEW YORK, NY |
| STEPHEN KOH | 135 BRADFORD STREET, NEW PROVIDENCE, NJ 07974 |
| STEPHEN KURZ | 103 RACHEL'S COURT, SMITHSBURG, MD 21783 |
| STEPHEN L SHELL | 843 MAIN,BOX 323, BAYARD, NE 69334 |
| STEPHEN L SHELL | 843 MAIN, BAYARD, NE 69334 |
| STEPHEN L. D'AGOSTINO | 224 MABELANN ST, FRANKLIN LAKES, NJ 07417 |
| STEPHEN L. DOLAN | 108 EAST 91ST STREET,APT. 8D, NEW YORK, NY 10128 |
| STEPHEN L. DOLAN | 108 EAST 91ST STREET,APT. 6B, NEW YORK, NY 10128 |
| STEPHEN L. MANDL | 41 CHURCH ROAD, VOLANT, PA 16156 |
| STEPHEN LACH | 118 DANIEL COURT, KENDALL PARK, NJ 08824 |
| STEPHEN LAFATA | 1056 SUGARBUSH DRIVE, VISTA, CA 92084 |
| STEPHEN LAFATA | 1056 SUGARBUSH DRIVE, VISTA, CA 92084-6602 |
| STEPHEN LAI | KAMI-OCHIAI 2-8-17,AMICALE F #301,SHINJUKU-KU, TOKYO-TO, 13 164-0034 JAPAN |
| STEPHEN LATZ | 51 HIGHLAND AVENUE, MAPLEWOOD, NJ 07040 |
| STEPHEN LEADER | 37 MARIE AVENUE,BURGESS HILL, ,  RH15 8JG UK |
| STEPHEN LEADER | 37 MARIE AVENUE,BURGESS HILL, ,W SUSX,  RH15 8JG UNITED KINGDOM |
| STEPHEN LEADER | 37 MARLE AVENUE,BURGESS HILL, ,W SUSX,  RH15 8JG UNITED KINGDOM |
| STEPHEN LEE | DO NOT USE!!!, -,   UNITED KINGDOM |
| STEPHEN LEE | 36 SUMMERFIELD,OFF WESTFARM AVENUE,ASHSTEAD, KENT,  KT21 2LF UNITED KINGDOM |
| STEPHEN LENNARD | 20 MAYFLOWER ROAD, LONDON,  SW9 9JZ UNITED KINGDOM |
| STEPHEN LENNARD | 20 MAYFLOWER ROAD, LONDON,ANT,  SW9 9JZ UNITED KINGDOM |
| STEPHEN LESSAR | 4 WEST END AVENUE,APT. 11X, NEW YORK, NY 10024 |
| STEPHEN LIN | 40 RIVER ROAD, APT 9R, NEW YORK, NY 10044 |
| STEPHEN LIN | 31-38 29TH STREET, APT 1A, ASTORIA, NY 11106 |
| STEPHEN LIN | 335 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| STEPHEN LITTLE INC | 5220 SPRING VALLEY ROAD,SUITE 100, DALLAS, TX 75254 |
| STEPHEN LODGE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEPHEN LUNANUOVA | 1 RICHMOND ST,APT 3043, NEW BRUNSWICK, NJ 08901 |
| STEPHEN M PADIAN | FLAT 3,STATEN BUILDING,BOW QUARTER, FAIRFIELD ROAD, LONDON,  E3 2UA UNITED KINGDOM |
| STEPHEN M. ORULLIAN | 10200 PARK MEADOWS DRIVE,#1014, LONE TREE, CO 80124 |
| STEPHEN M. SHULSTEIN | 208 EAST 13TH STREET,APT. #4F, NEW YORK, NY 10003 |
| STEPHEN M. SHULSTEIN | 240 EAST 27TH STREET,APT. #15L, NEW YORK, NY 10016 |
| STEPHEN M. WOLF | BOX 1400, MIDDLEBURG, VA 20118 |
| STEPHEN MATANLE | THE COACH HOUSE,OLD SURREY HALL,EAST GRINSTEAD, WEST SUSSEX,  RH19 3PR UNITED |

| Claim Name | Address Information |
|---|---|
| STEPHEN MATANLE | KINGDOM |
| STEPHEN MCCARTHY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEPHEN MCCARTHY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEPHEN MELVILLE ROBERT KENDALL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEPHEN MELVILLE ROBERT KENDALL | KIDMORE HOUSE,KIDMORE END, ,  RG4 9AR UNITED KINGDOM |
| STEPHEN MICHAEL BALOGH | 19253 E IDAHO DR,#101, AURORA, CO 80017 |
| STEPHEN MICHAEL BOURNE | 61 GILBERT SCOTT COURT,WHIELDEN STREET, AMERSHAM,BUCKS,  HP7 0AP UNITED KINGDOM |
| STEPHEN MICHAEL BOURNE | 39A,135 SHEPHERDESS WALK, ISLINGTON,  N1 7RR UNITED KINGDOM |
| STEPHEN MICHELLA | LEHIGH UNIVERSITY BOX F130,39 UNIVERSITY DRIVE, BETHLEHEM, PA 18015 |
| STEPHEN MING NG | FLAT 28C, EXCELSIOR COURT,83 ROBINSON ROAD,MID LEVELS, ,   HONG KONG |
| STEPHEN MORRIS | 152 E 100TH ST,APT. 2E, NEW YORK, NY 10029 |
| STEPHEN MORRIS | BOX 4898,222 CHURCH STREET, MIDDLETOWN, CT 06459 |
| STEPHEN MOSCARA | 138 ROSELAND AVENUE,APT. 8, CALDWELL, NJ 07006 |
| STEPHEN MURGATROYD | DO NOT USE!!!, -,  UNITED KINGDOM |
| STEPHEN N JAMES | 31 HARDY ROAD,WIMBLEDON, LONDON,  SW19 1JA UK |
| STEPHEN N JAMES | 31 HARDY ROAD,WIMBLEDON, LONDON,  SW19 1JA UNITED KINGDOM |
| STEPHEN N. KAVULICH | 121 E23RD STREET,APARTMENT 5A, NEW YORK, NY 10010 |
| STEPHEN N. KAVULICH | 30 EAST 37TH STREET,APT 10C, NEW YORK, NY 10016 |
| STEPHEN N. KAVULICH | 2 GOLD STREET,APARTMENT 2202, NEW YORK, NY 10038 |
| STEPHEN N. KAVULICH | 116 STONE RIDGE CIRCLE, CLARKS SUMMIT, PA 18411 |
| STEPHEN NASH HURLEY | ATTN:STEPHEN N. HURLEY,C/O XYLEM GLOBAL PARTNERS,122 E 42ND ST,SUITE 4700, NEW YORK, NY 10168 |
| STEPHEN O'BRIEN | FLAT 2, 58 HALLOWELL ROAD,NORTHWOOD,MIDDLESEX, ,  HA6 1DS UNITED KINGDOM |
| STEPHEN OVERMIER | 1360 WILLIAMS ST  #405, DENVER, CO 80218 |
| STEPHEN P LAWRENCE | 37 JASMINE ROAD,RUSH GREEN, ROMFORD,ESSEX,  RM7 0WZ UNITED KINGDOM |
| STEPHEN P MORGAN | 4 HOLLYOAK ROAD,STREETLY, SUTTON COLDFIELD,WSTMID,  B74 2FG UNITED KINGDOM |
| STEPHEN P MORGAN | 4 DUNBAR WHARF,LIMEHOUSE, LONDON,  E14 8BB UNITED KINGDOM |
| STEPHEN P MORGAN | 22D QUEENS AVENUE,MUSWELL HILL, LONDON,  N10 3NR UNITED KINGDOM |
| STEPHEN P MORGAN | 22D QUEENS AVENUE,MUSWELL HILL, LONDON,ANT,  N10 3NR UNITED KINGDOM |
| STEPHEN P MORGAN | 4 TOYNE WAY,HIGHGATE, LONDON,  N6 4EG UNITED KINGDOM |
| STEPHEN P. VENA | 45 SNEIDER ROAD, WARREN, NJ 07059 |
| STEPHEN P. VENA | 11 WHITMAN DRIVE, CHATHAM, NJ 07928 |
| STEPHEN PAUL FAUTH | 4 EAGLE HILL CT, HUNTINGTON, NY 11743 |
| STEPHEN PAUL THOMPSON | 37 GREEN LANE,WHITSTABLE, ,KENT,  CT5 4JE UNITED KINGDOM |
| STEPHEN PETER DONALD SMITH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEPHEN PETER DONALD SMITH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEPHEN PETERS | 45 HOBART AVENUE, SHORT HILLS, NJ 07078 |
| STEPHEN PETERS | 74-1 WOODLAND RD, SHORT HILLS, NJ 07078 |
| STEPHEN PETERS | P.O. BOX 973,3 BISHOP ESTATE RD., LENOX, MA 01240 |
| STEPHEN R AIREY | 17 LYNDHURST LODGE,2 MILLENNIUM DRIVE, LONDON,  E14 3GB UNITED KINGDOM |
| STEPHEN R. ALARCON | 45 WALL STREET,APARTMENT 310, NEW YORK, NY 10005 |
| STEPHEN R. ALARCON | 155 W. 68TH STREET,APARTMENT 332, NEW YORK, NY 10023 |
| STEPHEN R. ALARCON | 166 WEST 68TH STREET,APARTMENT 332, NEW YORK, NY 10023 |
| STEPHEN R. ALBARRAN | 338 EAST 13TH STREET,APARTMENT 3D, NEW YORK, NY 10003-5859 |
| STEPHEN R. ALBARRAN | 249 NEWBURY STREET,APARTMENT 2, BOSTON, MA 02116 |
| STEPHEN R. ALBARRAN | 175 FOREST STREET, WALTHAM, MA 02452 |
| STEPHEN R. PAPALE | 4 PARKER AVE., SAN FRANCISCO, CA 94118 |
| STEPHEN R. SLEIGH | 567 ASH STREET, WINNETKA, IL 60093 |

| Claim Name | Address Information |
|---|---|
| STEPHEN RABY ASSOCIATES | 28 THROGMORTON STREET, LONDON,  EC2N 2AN UK |
| STEPHEN RABY ASSOCIATES | 28 THROGMORTON STREET, LONDON,  EC2N 2AN UNITED KINGDOM |
| STEPHEN RICHARD BYRNE | 74 VICTORY ROAD,WANSTEAD, LONDON,  E11 1UL UNITED KINGDOM |
| STEPHEN RIDLEY | 162B SHEEN ROAD,RICHMOND, SURREY,  TW9 1UU UNITED KINGDOM |
| STEPHEN ROBERT LARKMAN | 204 RIVERSIDE MANSIONS,MILK YARD,WAPPING, LONDON,  E1W 3TB UNITED KINGDOM |
| STEPHEN ROBERT LARKMAN | 204 RIVERSIDE MANSIONS,MILK YARD,WAPPING, LONDON,ANT,  E1W 3TB UNITED KINGDOM |
| STEPHEN ROBERT LARKMAN | FLAT 7 BENTHAM HOUSE,3 FALMOUTH ROAD, LONDON,  SE1 4JY UNITED KINGDOM |
| STEPHEN ROTI | 265 DOLPHIN DRIVE, WOODMERE, NY 11598 |
| STEPHEN SCOTT | 215 EAST 24TH STREET,APARTMENT #417, NEW YORK, NY 10010 |
| STEPHEN SCOTT | 214 EAST 24TH STREET,APARTMENT #4M, NEW YORK, NY 10010 |
| STEPHEN SKOWRON | 130 WEST 15TH STREET,APT. 10E, NEW YORK, NY 10011 |
| STEPHEN SKOWRON | 115 CENTRAL PARK WEST,APT. 11L, NEW YORK, NY 10023 |
| STEPHEN SMYTH | 23 WELLINGTON PARK TERRACE,BELFAST, COUNTRY ANTRIM,ANT,  BT9 6DR UNITED KINGDOM |
| STEPHEN STAID | 13419 WESTPORT LN, HOUSTON, TX 77079 |
| STEPHEN STANTON | 716 MADISON ST,APARTMENT 204, HOBOKEN, NJ 07030 |
| STEPHEN STANTON | 45 EL DORADO WAY, MONROE, NJ 08831 |
| STEPHEN SWEENEY | 29 GABLESON AVENUE, BRIGHTON,  BN1 5FG UK |
| STEPHEN SWEENEY | 29 GABLESON AVENUE, BRIGHTON,E.SUSX,  BN1 5FG UNITED KINGDOM |
| STEPHEN T. BURGESS | 192 SPRING STREET,APARTMENT 19, NEW YORK, NY 10012 |
| STEPHEN T. BURGESS | 111 WORTH STREET,APARTMENT 7W, NEW YORK, NY 10013 |
| STEPHEN TATE | ROPPONGI COURT #4B,1-3-8 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| STEPHEN TENBROEKE | 50 PRINCE STREET, APT. 6H,APT. 6H, NEW YORK, NY 10012 |
| STEPHEN THOMPSON | 65 MOUNT CRESCENT, BRENTWOOD,ESSEX,  CM14 5DD UNITED KINGDOM |
| STEPHEN THOMPSON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEPHEN THOMPSON | 110A MALTINGS PLACE,169 TOWER BRIDGE ROAD,LONDON BRIDGE, LONDON,  SE1 3LJ UNITED KINGDOM |
| STEPHEN THOMPSON | FLAT 6,24 STANHOPE GARDENS,SOUTH KENSINGTON, LONDON,  SW7 5QX UNITED KINGDOM |
| STEPHEN TUCKER | 40 PARSONS HEATH, COLCHESTER,ESSEX,  CO4 3HX UNITED KINGDOM |
| STEPHEN TUCKER | 73 APOLLO BUILDING 1 NEWTON PLACE, LONDON,  E14 3TS UNITED KINGDOM |
| STEPHEN TURNER | FLAT C, 86 SOUTHWOOD ROAD,NEW ELTHAM, LONDON,  SE9 3QT UNITED KINGDOM |
| STEPHEN V. PEDONE | 11 BIRCHWOOD DRIVE, FAIRFIELD, CT 06824 |
| STEPHEN V. PEDONE | 48 WEST 76TH STREET,APARTMENT B, NEW YORK, NY 10023 |
| STEPHEN V. PEDONE | 35 WEST 82ND STREET,APARTMENT 5B, NEW YORK, NY 10023 |
| STEPHEN W. GRAMBLING | 38 PLEASANT STREET, DARIEN, CT 06820 |
| STEPHEN W. VANDERMARK | 19 WIMPOLE ROAD, BARTON,CAMBS,  CB3 7AB UNITED KINGDOM |
| STEPHEN WADE FAULKNER | 9760 MAYFAIR STREET #A, ENGLEWOOD, CO 80112 |
| STEPHEN WADE FAULKNER | 10184 PARK MEADOWS DRIVE,# 1212, LONE TREE, CO 80124 |
| STEPHEN WADE FAULKNER | 9285 N SANDTRAP CT, PARK CITY, UT 84098 |
| STEPHEN WEI | 2-41-12-108 FUCHINOBE HONCHOU, SAGAMIHARA-SHI, 14   JAPAN |
| STEPHEN WRIGHT | 53 CHATSWORTH AVENUE,WIMBELDON, LONDON,  SW20 8JZ UNITED KINGDOM |
| STEPHEN WRIGHT | 88 GREENWICH STREET,APARTMENT 323, NEW YORK, NY 10006 |
| STEPHEN WRIGHT | 71 BROADWAY,APT 9H, NEW YORK, NY 10006 |
| STEPHEN WRIGHT | 2 GOLD ST.,APT 4002, NEW YORK, NY 10038 |
| STEPHEN'S MEDIA GROUP | PO BOX 70, LAS VEGAS, NV 89125 |
| STEPHEN, AUSTIN | 517 E. UNIVERSITY,INDIANA UNIVERSITY, BLOOMINGTON, IN 47402 |
| STEPHEN, JACOB | 1133 NORTH DEARBORN STREET,APT 2401, CHICAGO, IL 60610 |
| STEPHEN,AUSTIN P. | 360 WEST 34TH STREET,APARTMENT 9C, NEW YORK, NY 10001 |
| STEPHEN,JACOB | 79 ROSALIE COURT, EAST MEADOW, NY 11554 |

| Claim Name | Address Information |
|---|---|
| STEPHEN-HURLEY,DENISE | 101 W. 90TH STREET,APT. 22H, NEW YORK, NY 10024 |
| STEPHENS CAPITAL MANAGEMENT | ATTN: TAMMY ACKLIN,111 CENTER STREET, LITTLE ROCK, AR 72201 |
| STEPHENS INC | 111 CENTER ST ., STEPHENS BLDG,ATTN: CORP SYNDICATE DEPT, LITTLE ROCK, AR 72201 |
| STEPHENS INC | 114 EAST CAPITAL AVENUE,ATT: MUNICIPAL BOND DEPT., LITTLE ROCK ARK, AR 72201 |
| STEPHENS JOHNSON | 1027 DAWES STREET,CHAPEL HILL, NORTH CAROLINA, CA 27516 |
| STEPHENS WEALTH MGT GROUP | 5206 GATEWAY CENTRE,SUITE 300, FLINT, MI 48507 |
| STEPHENS, FOREST | 75 WEST 100 N,  ACCOUNT NO. MOCB1  RUPERT, ID 83350 |
| STEPHENS, INC. | 111 CENTER STREET,ATTN:  MARK DALLAS, LITTLE ROCK, AR 72201 |
| STEPHENS,ANDREW | 1 SARUM GREEN, WEYBRIDGE, SURREY,  KT13 9RX UNITED KINGDOM |
| STEPHENS,ANDREW W.J. | 600 SUMMERDALE AVE., GLEN ELLYN, IL 60137 |
| STEPHENS,AYANNA TIMOTHY | 314 E 206TH STREET,APT. 2C, BRONX, NY 10467 |
| STEPHENS,CHRIS | 30-23 23RD STREET, APT. 2, ASTORIA, NY 11102 |
| STEPHENS,MARK | 12 EWDEN WAY, BARNSLEY, SYORKS,  S75 2JW UNITED KINGDOM |
| STEPHENS,MARTHA E. | 8200 HAVEN AVE., #14205, RANCHO CUCAMONGA, CA 91730 |
| STEPHENS,MILES A. | 140 EAST 63RD STREET,APARTMENT 11C, NEW YORK, NY 10065 |
| STEPHENS,NAILA | 9909 MARTIN AVENUE, GLENN DALE, MD 20769 |
| STEPHENS,RAYMOND | 260 WEST END AVENUE,APT. 14A, NEW YORK, NY 10023 |
| STEPHENS,SARAH | 6 CRAIGENDORAN AVENUE,HELENSBURGH,ARGYLL & BUTE, SCOTLAND,  G84 7AZ UNITED KINGDOM |
| STEPHENS,TRACY M. | 1860 MORGANS RUN TRAIL, BUFORD, GA 30519 |
| STEPHENSON HARWOOD | ONE, ST PAULS CHURCHYARD, LONDON,  EC4M 8SH UK |
| STEPHENSON HARWOOD | ONE, ST PAULS CHURCHYARD, LONDON,  EC4M 8SH UNITED KINGDOM |
| STEPHENSON, CAROL | 9 FAR KNOLL LANE, WHITEHOUSE STATION, NJ 08889 |
| STEPHENSON, REBECCA | 10272 MOUNTAIN MAPLE DR, LITTLETON, CO 80129 |
| STEPHENSON,IAN D | 42 MERRYN ROAD, , 298491 SINGAPORE |
| STEPHENSON,JANICE | 6 OLDEN LANE, PURLEY,  CR8 2EH UNITED KINGDOM |
| STEPHENSON,LLOYD | 46 QUEENSWOOD ROAD, LONDON, GT LON,  SE23 2SQ UNITED KINGDOM |
| STEPHENSON,REBECCA L | 10272 MOUNTAIN MAPLE DRIVE, HIGHLANDS RANCH, CO 80129 |
| STEPHENSON,SHARON C | 20 TUNBRIDGE ROAD, SOUTHEND ON SEA, ESSEX,  SS2 6LT UNITED KINGDOM |
| STEPHENSON,SHERI LYNN V. | 92-7049 ELELE ST.,#88, KAPOLEI, HI 96707 |
| STEPHENSON,STEFANIA | 20683 E FAIR LN, CENTENNIAL, CO 80016 |
| STEPHNIE HOFFMAN | 86A HERNE HILL, LONDON,  SE24 9QP UK |
| STEPHNIE HOFFMAN | 86A HERNE HILL, LONDON,  SE24 9QP UNITED KINGDOM |
| STEPNIAK,TOMASZ | 17 ST.JOHN'S ROAD, LONDON, GT LON,  NW11 0PE UNITED KINGDOM |
| STEPP,JOSEPH | 444 EAST 82ND ST,APT 16H, NEW YORK, NY 10028 |
| STEPPENWOLF THEATRE COMPANY | 758 WEST NORTH AVENUE, CHICAGO, IL 60610 |
| STEPS DRAMA LEARNING DEVELOPMENT LIMITED | UNIT 4.1.1 THE LEATHERMARKET,WESTON SREET, LONDON,  SE1 3ER UNITED KINGDOM |
| STEPS FOR LIVING INC | 34 - 71ST STREET, BROOKLYN, NY 11209 |
| STEPSTONE JOBBSVERIGE AB | DROTTNINGGATAN 110, STOCKHOLM,  11360 SWEDEN |
| STEPSTONE MORTGAGE FUNDING LTD | 25/28 NORTH WALL QUAY, DUBLIN,  1 IRELAND |
| STEPTOE & JOHNSON | 1330 CONNECTICUT AVE  NW, WASHINGTON, DC 20036-1795 |
| STERCI SA | ATTN:SIMON KALFON,33 RUE DES BAINS, GENEVE,  1205 SWITZERLAND |
| STERCI SA | RUE DES BAINS 33, GENEVA,  1205 SWITZERLAND |
| STERIANOS,MARIA | 106 THOMAS MORE HOUSE,BARBICAN, LONDON, GT LON,  EC2Y8BU UNITED KINGDOM |
| STERICYCLE, INC | P.O. BOX 660168, INDIANAPOLIS, IN 46266-0168 |
| STERLING AND FRANCINE CLARK ART | 225 SOUTH STREET, WILLIAMSTOWN, MA 01267 |
| STERLING AND WILSON ELECTRICALS PVT. LTD | BUSSA UDYOG BHAVAN,T.J. ROAD, SEWRI (W), MUMBAI, MH 400015 INDIA |

| Claim Name | Address Information |
|---|---|
| STERLING BANK & TRUST FSB | ONE TOWNE SQUARE 17TH FLOOR, SOUTHFIELD, MI 48076 |
| STERLING BROKERAGE SERVICES | ATTN: SCOTT COLYER/DAVE AIGNER,18925 BASE CAMP ROAD,SUITE 203, MONUMENT, CO 80132 |
| STERLING CAPITAL MGMT | 4064 COLONY ROAD,SUITE 300, CHARLOTTE, NC 28211 |
| STERLING CAPITALŸ | 4064 COLONY ROAD,SUITE 300, CHARLOTTE, NC 28211 |
| STERLING COMMERCE (SOUTHERN) INC. | ATTN: DAVID A. MYLRS,PO BOX 8000, DUBLIN, OH 43016 |
| STERLING COMMERCE GMBH | UERDINGER STRASSE 90, DUSSELDORF,  40474 GERMANY |
| STERLING COMMERCE GMBH | UERDINGER STR. 90, DUESSELDORF,  40474 GERMANY |
| STERLING COMMERCE INC. | 6 CAMPUS DRIVE, PARSIPPANY, NJ 07054 |
| STERLING COMMERCE INC. | 4600 LAKEHURTS COURT,P.O. BOX 8000, DUBLIN, OH 43016-2000 |
| STERLING COMMERCE INC. | 4600 LAKEHURST COURT, DUBLIN, OH 43016-2000 |
| STERLING COMMERCE INC. | FIRST CHICAGO NATIONAL BANK,PO BOX 73199, CHICAGO, IL 60673 |
| STERLING CORPORATE RELOCATION LIMITED | HALLMARK HOUSE,ROWDELL ROAD, NORTHOLT,  UB5 6AG UK |
| STERLING CORPORATE RELOCATION LIMITED | HALLMARK HOUSE,ROWDELL ROAD, NORTHOLT, MDDSX,  UB5 6AG UNITED KINGDOM |
| STERLING EXECUTIVE RECRUITING GROUP | 358 RALEIGH STREET,SUITE 102, HOLLY SPRING, NC 27540 |
| STERLING EXECUTIVE RECRUITING GROUP | 358 RALEIGH STREET,SUITE 102, HOLLY SPRINGS, NC 27540 |
| STERLING FINANCIAL | C\O LAURA LYTLE IN PAYROLL,225 N.E. MIZNER BLVD, BOCA RATON, FL 33432 |
| STERLING FINANCIAL PARTNERS, LLC | 300 WEST MAIN STREET - BLDG B, NORTHBORO, MA 01532 |
| STERLING FINANCIAL PRINT LTD | 31 NEW INN YARD, LONDON,  EC2A 3EY UK |
| STERLING FINANCIAL PRINT LTD | 31 NEW INN YARD, LONDON,  EC2A 3EY UNITED KINGDOM |
| STERLING FREIGHTS | WAKEFIELD HOUSE,SPROTT ROAD, BALLARD ESTATE, MUMBAI,  400001 INDIA |
| STERLING FREIGHTS PVT LTD | WALEFIELD HOUSE,SPROTT ROAD,BALLARD ESTATE, MUMBAI, MH 400001 INDIA |
| STERLING INTERNATIONAL MOVERS | HALLMARK HOUSE,ROWDELL ROAD, NORTHOLT MIDDLESEX,  UB5 6AG UNITED KINGDOM |
| STERLING LOMAX  PROJECT SERVICES I P LTD | 158 UDYOG BHAVAN,SONAVALA ROAD GOREGOAN EAST, MUMBAI, MH 400063 INDIA |
| STERLING NATIONAL BANK | 500 7TH AVE, 10TH FL, NEW YORK, NY 10018 |
| STERLING PEST CONTROL SERVICES | 9-B, H.M. COMMERCIAL COMPLEX,BHAI RAJYOGI JIAMAL SINGH MARG, MUMBAI -, MH 400037 INDIA |
| STERLING PROPERTIES | REAL ESTATE CONSULTANCY,12 CHATEAU MARINE, MARINE DRIVE, MUMBAI, MH 400020 INDIA |
| STERLING RELOCATION LTD. | SCHAUMAINKAI 87, FRANKFURT AM MAIN,  D60596 GERMANY |
| STERLING STRIPS LIMITED | BUNGALOW NO 13, RSC 2,SV PATEL NAGAR,DEVIDAYAL ROAD,MULUND-WEST, MUMBAI, MH 400080 INDIA |
| STERLING SURVEYS LIMITED | GROVE HOUSE,HEADLEY ROAD, HINDHEAD SURREY,  GU26 6LE UK |
| STERLING SURVEYS LIMITED | GROVE HOUSE,HEADLEY ROAD, HINDHEAD SURREY,  GU26 6LE UNITED KINGDOM |
| STERLING, ADAM W. | 111 DRYDEN RD. APT 4G, ITHACA, NY 14850 |
| STERLING,DAVID | 137 WOOSTER STREET, APT 3A, NEW YORK, NY 10012 |
| STERLING,FORREST E | 361 MARTINA DRIVE, CHAMBERSBURG, PA 17201 |
| STERLINGLOMAX LIMITED | BREWERY HOUSE 84 HIGH STREET, NEWPORT PAGNELL,  MK16 8AQ UK |
| STERLINGLOMAX LIMITED | BREWERY HOUSE 84 HIGH STREET, NEWPORT PAGNELL,  MK16 8AQ UNITED KINGDOM |
| STERN PISSARRIO GALLERY | 46 LEDBURY ROAD, LONDON,  W11 2AB UK |
| STERN PISSARRIO GALLERY | 46 LEDBURY ROAD, LONDON,  W11 2AB UNITED KINGDOM |
| STERN, MARGE ANN | 2453 PATRICIA LANE, HOMEWOOD, IL 60430 |
| STERN,JAMES A. | 38 TAYLOR LANE, HARRISON, NY 10528 |
| STERN,JASON PATRICK | 8014 SHERMAN STREET, DENVER, CO 80221 |
| STERN,JEROME | 47 HALSEY STREET, LONDON, GT LON,  SW3 2PT UNITED KINGDOM |
| STERN,LESLIE | 435 W. 57 TH STREET,APT 7S, NEW YORK, NY 10019 |
| STERN,RAPHAEL A. | 120 W 73RD STREET APT 3A, NEW YORK, NY 10023 |
| STERN,SASHA C | 101 WEST 90TH STREET,APT. 14J, NEW YORK, NY 10024 |
| STERNBERG CLARKE LIMITED | RUSSELL HOUSE SPENCER COURT,140 WANDSWORTH HIGH STREET, LONDON,  SW18 4JJ |

| Claim Name | Address Information |
|---|---|
| STERNBERG CLARKE LIMITED | UNITED KINGDOM |
| STERNBERG, ALLAN | MS 032, 415 SOUTH STREET, WALTHAM, MA 02454 |
| STERNBERG,ALLAN M. | 1475 S. BEVERLY DRIVE, 201, LOS ANGELES, CA 90035 |
| STERNBY,PETTER BJORN WALDEMAR | 142 OAKWOOD COURT,ABBOTSBURY ROAD, LONDON, GT LON,  W148JS UNITED KINGDOM |
| STERNE AGEE & LEACH INC | 950 EAST PACES FERRY RD, SUITE# 1580, ATLANTA, GA 30326-1119 |
| STERNE AGEE & LEACH INC | 800 SHADES CREEK PARKWAY,ATTN: SABRINA  TRAVIS,SUITE 550, BIRMINGHAM, AL 35209 |
| STERNE AGEE & LEACH INC | 1250 POYDRAS STREET, SUITE 900,ATTN: CHERYL GRABERT, NEW ORLEANS, LA 70113 |
| STERNE AGEE & LEACH INC | ATTN: CHERYL GRABERT,639 LOYOLA AVENUE,SUITE 200, NEW ORLEANS, LA 70113 |
| STERNE, AGEE ASSET MANAEGMENT | ATTN: KENT RUSSELL,800 SHADES CREEK PKWY,SUITE 125, BIRMINGHAM, AL 35209 |
| STERNE,JAMES | 117 EAST 72ND STREET,APT 12, NEW YORK, NY 10021 |
| STERNER,ROBERT E. | 340 E 66TH ST.,APT. 4H, NEW YORK, NY 10065 |
| STERNFELT,LINDA | 34 WINTER CIRCLE, ROCKLAND, MA 02370 |
| STERNLIEB, ALAN | 60 MEADOW WOODS ROAD,LAKE SUCCESS, GREAT NECK, NY 11020 |
| STERNLIEB,ROBERT J. | 207 EAST 30TH STREET,APT. 8G, NEW YORK, NY 10016 |
| STERNSTEIN,AMANDA B | 11 WHIPPLE STREET, WEYMOUTH, MA 02190 |
| STERNWEIS, THOMAS | 909 GAFFIELD PLACE, EVANSTON, IL 60201 |
| STERRITT,GRACE C. | 330 W. 56TH STREET,APARTMENT 21E, NEW YORK, NY 10019 |
| STERRY,ANDREW G | 30 MARGUERITE, LEIGH-ON-SEA, ESSEX,  SS9 1NW UNITED KINGDOM |
| STETSON UNIVERSITY INC | 421 NORTH WOODLAND BLVD,UNIT 8286, DELAND, FL 32723 |
| STETSYUK,IVAN | 3045 ABELL AVE., BALTIMORE, MD 21218 |
| STEUBEN GLASS | CHURCH STREET STATION,P.O. BOX 6252, NEW YORK, NY 10249-6252 |
| STEUBEN GLASS | RIVERFRONT PLAZA, CORNING, NY 14831 |
| STEURER,RENE | TUCHOLSKYSTRASSE 5, FRANKFURT, HE 60598 GERMANY |
| STEVE A. ALCANTARA | 370 CASA NORTE DRIVE,APT 1106, NORTH LAS VEGAS, NV 89031 |
| STEVE A. ALCANTARA | 2637 BLUE AVE, LAS VEGAS, NV 89081 |
| STEVE A. FINNESY | 14510 GLENROCK RD, SPRINGHILL, FL 34610 |
| STEVE A. FINNESY | 14405 GLENROCK RD, SPRINGHILL, FL 34610 |
| STEVE A. FINNESY | P.O. BOX 11336, SPRINGHILL, FL 34610 |
| STEVE ADAM GONZALES | 6914 PARK RIDGE BLVD,#352-1, IRVING, TX 75063 |
| STEVE ADAM GONZALES | 3221 CREST RIDGE, DALLAS, TX 75228 |
| STEVE AND DORIS COLGATE'S OFFS SAILING | 16731 MCGREGOR BOULEVARD, FORT MYERS, FL 33908 |
| STEVE APODACA | 18623 TIFFANY DRIVE, MIAMI, FL 331 |
| STEVE BAIRD | 46 ST. ALBANS ROAD,KINGSTON, ,  KT2 5HH UK |
| STEVE BAIRD | 46 ST. ALBANS ROAD,KINGSTON, ,SURREY,  KT2 5HH UNITED KINGDOM |
| STEVE BECKMAN | 3062 NOTRE DAME DRIVE, SACRAMENTO, CA 95826 |
| STEVE BURLEY | 25 BANK ST, LONDON,  E14 UNITED KINGDOM |
| STEVE CHING | 7 JACKSON STREET,APT. 201, SAN FRANCISCO, CA 94133 |
| STEVE COOK | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEVE COWPER | 6A WALDEN ROAD,SEWARDS END, SAFFRON ALDON,  CB10 2LF UNITED KINGDOM |
| STEVE E. KLINGER | 2065 E NUNNELEY CT, GILBERT, AZ 85296 |
| STEVE HACHENBERGER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STEVE HACHENBERGER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEVE HACHENBERGER | NEW PROVIDENCE WHARF,APARTMENT E1232,1 FAIRMONT AVENUE, LONDON,  E14 9QJ UNITED KINGDOM |
| STEVE HAZAEL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEVE HAZAEL | 82 UPMINSTER ROAD, HORNCHURCH,ESSEX,  RM12 6PR UNITED KINGDOM |
| STEVE HOGAN | 555 MAIN STREET,APT 915, NEW YORK, NY 10044 |
| STEVE IIGUCHI | 1-3-14,TAKANODAI, NERIMA-KU,   JAPAN |
| STEVE IIGUCHI | 1-3-14,TAKANODAI, NERIMA-KU, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| STEVE JUH | 363 W. 30TH STREET APT 7C, NEW YORK, NY 10001 |
| STEVE JUH | 251 SOUTH 16TH STREET #2, PHILADELPHIA, PA 19102 |
| STEVE KIM | 1030 TIVERTON AVE.,APT. 125, LOS ANGELES, CA 90024 |
| STEVE LAU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| STEVE MARSHALL | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| STEVE MELNICK PHOTOGRAPHY | 21 JUNIPER PLACE, HUNTINGTON, NY 11743 |
| STEVE PETTI | 801 EAST WOODCROFT PARKWAY,APT. 2421, DURHAM, NC 27713 |
| STEVE R GRIMES | 94 THORNBERRY LN, DALLAS, TX 75220 |
| STEVE REDGRAVE TRUST | PO BOX 2053, GLOUCESTER,   GL4 5WS UK |
| STEVE REDGRAVE TRUST | PO BOX 2053, GLOUCESTER,   GL4 5WS UNITED KINGDOM |
| STEVE ROSSI | 39W163 FRYENDALL CT, GENEVA, IL 60134 |
| STEVE S SHIGEKAWA | 21 WEST STREET,APT. 7G, NEW YORK, NY 10006 |
| STEVE S SHIGEKAWA | 21 WEST STREET,APT. 17A, NEW YORK, NY 10006 |
| STEVE SANGYONG KIM | 107-104 SUSO SAMSUNG APT,SUSO-DONG,KANGNAM-KU, SEOUL,    KOREA, REPUBLIC OF |
| STEVE SARGEANT | 3 MONTAGU GARDENS,BEAULIEU PARK, CHELMSFORD,ESSEX,   CM1 6EB UNITED KINGDOM |
| STEVE SARGEANT | 23 BARNEHURST AVENUE,NORTHUMBERLAND HEATH,ERITH, ,KENT,   DA8 3NE UNITED KINGDOM |
| STEVE SARGEANT | 23 BARNEHURST AVENUE,ERITH, NORTHUMBERLAND HEATH,KENT,   DA8 3NE UNITED KINGDOM |
| STEVE SHIRREFFS | 355 W 51ST STREET,APT. 45, NEW YORK, NY 10019 |
| STEVE SOHAEL KHAN | 18 LESLIE ROAD,CHOBHAM, WOKING,   GU24 8LB UK |
| STEVE SOHAEL KHAN | 18 LESLIE ROAD,CHOBHAM, WOKING,SURREY,   GU24 8LB UNITED KINGDOM |
| STEVE T. KIM | 227 LIGHTHOUSE TERRACE, EDGEWATER, NJ 07020 |
| STEVE V RODRIGUEZ | 322 FAIRMONT COURT, TRACY, CA 95376 |
| STEVE W BOSANSZKI | 6305 LOMITAS DRIVE, LOS ANGELES, CA 90042 |
| STEVE W BOSANSZKI | 3141 MICHELSON DRIVE 1501, IRVINE, CA 92612 |
| STEVE W BOSANSZKI | 1054 GLENHAVEN AVE, FULLERTON, CA 92835 |
| STEVE WALSH | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| STEVE WALSH | 8 BUTTONDENE CRESCENT,OLD NAZEING ROAD, BROXBOURNE,HERTS,   EN10 6RH UNITED KINGDOM |
| STEVE WALSH | 67 FANSHAW CRESCENT, WARE,   SG12 0AR UNITED KINGDOM |
| STEVE WANKE PHOTOGRAPHY | 1125 NW 16TH STREET, PORTLAND, OR 97209 |
| STEVE WILSON | 3342 W. JORDAN WAY, LEHI, UT 84043 |
| STEVE WRIGHT | PRISMA N BUILDING 5F,7-2-29 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| STEVE WRIGHT | 2-18-5,TAKABAN, MEGURO-KU, 13 152-0004 JAPAN |
| STEVE Y SUNG | 600 1/2 NARCISSUS AVE., CORONA DEL MAR, CA 92625 |
| STEVE Y SUNG | P.O. BOX 12091, NEWPORT BEACH, CA 92658 |
| STEVE ZUNNO | 826 HIGHBIE LANE, WEST ISLIP, NY 11795 |
| STEVE ZUNNO | 826 HIGBIE LANE, WEST ISLIP, NY 11795 |
| STEVEE KWONG | 417 SNUG HARBOR RD, NEWPORT BEACH, CA 92663 |
| STEVEN A KANNER | 304 MULBERRY STREET, NEW YORK, NY 10012 |
| STEVEN A MORGAN | 30 PIERHEAD LOCK,416 MANCHESTER ROAD, LONDON,   E14 3FD UNITED KINGDOM |
| STEVEN A MORGAN | 95 WORTH STREET,APARTMENT 8L, NEW YORK, NY 10013 |
| STEVEN A MORGAN | 240 WEST 4TH STREET,APT 2B, NEW YORK, NY 10014 |
| STEVEN A. BORELLO | 3013 FADETTE STREET, PITTSBURGH, PA 15204 |
| STEVEN A. LICINI | 233 TULIP LANE, PARAMUS, NJ 07652 |
| STEVEN ADDISON | 1155 SASCO HILL ROAD, FAIRFIELD, CT 06824 |
| STEVEN ALAN MOSSBURG | 6511 SCHNEIDER DRIVE, MIDDLETOWN, MD 21769 |
| STEVEN ALAN RICHMOND | 55 BRUSHFIELD STREET, LONDON,   E1 6AA UNITED KINGDOM |
| STEVEN BARRETT | 8100 RIVER RD,APT 808, NORTH BERGEN, NJ 07047 |

| Claim Name | Address Information |
|---|---|
| STEVEN BARRETT | 6 BARNABY LANE, MT SINAI, NY 11766 |
| STEVEN BELGE | 421 HANOVER ST,SUITE 31, BOSTON, MA 02113 |
| STEVEN BELGE | 1 WARREN ST,APT #102, CHARLESTOWN, MA 02129 |
| STEVEN BOLTON | 5, RHYTE CLOSE,CLAYGATE, ,SURREY,  KT10 9DD UNITED KINGDOM |
| STEVEN BOOR | 1100 N. LASALLE, CHICAGO, IL 60610 |
| STEVEN BROWN | 3184 JACKFROST WAY, CINCINNATI, OH 45251 |
| STEVEN C BUTERBAUGH | 1502 TUSSEY COURT, MECHANICSBURG, PA 17050 |
| STEVEN C TANT | 12864 HAMILTON PLACE DRIVE, FORT MILL, SC 29708 |
| STEVEN C. GRANT | 45 LAFAYETTE MILLS RD, MANALAPAN, NJ 07726 |
| STEVEN C. GRESS | 6445 KINGS GRANT PASSAGE, DAYTON, OH 45459 |
| STEVEN C. GRESS | 6445 KINGS GRANT PASSAGE, WASHINGTON TOWNSHIP, OH 45459 |
| STEVEN C. S. CHUA | 2300 WALNUT STREET,APARTMENT #510, PHILADELPHIA, PA 19103 |
| STEVEN CAMINA | 400 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| STEVEN CARPENTER | 19 THE BRAMBLES,PROSPECT, ST ALBANS,HERTS,  AL1 2DP UNITED KINGDOM |
| STEVEN CETERKO | 225 ADAMS ST.,APT. 15I, BROOKLYN, NY 11201 |
| STEVEN CHANG | 305 W. 50TH STREET,APT 14M, NEW YORK, NY 10019 |
| STEVEN CHUNG & ASSOCIATES ATTNYS AT LAW | SUITE 410, DAVIES PACIFIC CENTER,841 BISHIP STREET, HONOLULU, HI 96813 |
| STEVEN CHUNG & ASSOCIATES ATTNYS AT LAW | SUITE 410, DAVIES PACIFIC CENTER,841 BISHOP STREET, HONOLULU, HI 96813 |
| STEVEN CLAYDON | 14 OLD COLLEGE ROAD, NEWBURY,BERKS,  RG14 1TB UNITED KINGDOM |
| STEVEN CLOVES | 12 GREENACRES,LOWER KINGSWOOD, ,SURREY,  KT20 7EL UNITED KINGDOM |
| STEVEN CLOVES | 56A LEWIN ROAD,STREATHAM, LONDON,  SW16 6JT UNITED KINGDOM |
| STEVEN COULIS | 561 10TH AVENUE,APT. 25D, NEW YORK, NY 10036 |
| STEVEN COULIS | 10409 SANDY LANE, MUNSTER, IN 46321 |
| STEVEN COULIS | 455 N. COLLEGE AVE,APT. 3032, BLOOMINGTON, IN 47404 |
| STEVEN CROFT | 179 ASHVILLE ROAD,LEYTONSTONE, LONDON,  E11 4DX UNITED KINGDOM |
| STEVEN D. BUSCH | 229 CHRYSTIE STREET,   APT #1113, NEW YORK, NY 10002-1177 |
| STEVEN D. BUSCH | 234 E 46TH STREET,APARTMENT 1703, NEW YORK, NY 10017 |
| STEVEN D. BUSCH | 351 E 60TH STREET,APARTMENT 453, NEW YORK, NY 10022 |
| STEVEN D. BUSCH | 423 EAST 90TH STREET,APARTMENT 6E, NEW YORK, NY 10128 |
| STEVEN D. LEVY | 4 KENSINGTON CT., MORRISTOWN, NJ 07960 |
| STEVEN D. PINELLO | 22 GRANDVIEW LANE, SMITHTOWN, NY 11787 |
| STEVEN DARDANELLO | 585 BLOOMFIELD AVENUE,APT # 52, WEST CALDWELL, NJ 07006 |
| STEVEN DAVIS | 25 KAREN CLOSE, RAINHAM,ESSEX,  RM7 0YW UNITED KINGDOM |
| STEVEN DOMENICUCCI | 505 A 8TH STREET, PALISADES PARK, NJ 07650 |
| STEVEN DOUGLAS ASSOCIATES | 3040 UNIVERSAL BLVD,SUITE 190, WESTON, FL 33331 |
| STEVEN DOUGLAS HEMPERLY | 4400 DADE DRIVE, FLOWER MOUND, TX 75028 |
| STEVEN DOUGLAS HEMPERLY | 10184 PARK MEADOWS DRIVE,#1313, LONE TREE, CO 80124 |
| STEVEN DROOKER LLC | 90 PARK AVENUE,SUITE 1600, NEW YORK, NY 10016 |
| STEVEN DROOKER LLC | 500 EAST 77TH STREET,SUITE 1425, NEW YORK, NY 10162 |
| STEVEN DROOKER LLC | 230 PARK AVENUE,SUITE 1000, NEW YORK, NY 10169 |
| STEVEN DWAYNE ROUSE | 8 COMPASS POINTE CT, OAKVILLE, MO 63129 |
| STEVEN E SCHLOW | 340 EAST 29TH STREET,APT. 10E, NEW YORK, NY 10016 |
| STEVEN E. LESSANS | 101 WEST 90TH STREET,APARTMENT 8C, NEW YORK, NY 10024 |
| STEVEN E. SCOTT | 208 NASHVILLE AVE,APT #D, HUNTINGTON BEACH, CA 92648 |
| STEVEN E. SCOTT | 408 10TH ST, HUNTINGTON BEACH, CA 92648 |
| STEVEN E. SCOTT | 209 9TH STREET, HUNTINGTON BEACH, CA 92648 |
| STEVEN EDWARD JAMES KIDD | 1 STRUTHERS PLACE, TROON,STRATH,  KA10 6UY UNITED KINGDOM |
| STEVEN EDWARD JAMES KIDD | C BATTERSEA RISE,BATTERSEA, LONDON,ANT,  SW11 1HH UNITED KINGDOM |
| STEVEN EDWARD JAMES KIDD | 16 LONGBEACH ROAD,BATTERSEA, LONDON,  SW11 5ST UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| STEVEN EDWARD STEWART LOOKE | 242 EAST 75TH STREET,APARTMENT 4B, NEW YORK, NY 10021 |
| STEVEN EDWARD STEWART LOOKE | 1951 NORTH BISSELL STREET,APARTMENT 1R, CHICAGO, IL 60614 |
| STEVEN ESPINOSA | 226 EAST 85TH STREET,APARTMENT 3B, NEW YORK, NY 10028 |
| STEVEN ESPINOSA | 24655 JONATHAN AVENUE, LAKE FOREST, CA 24655 |
| STEVEN ESPINOSA | 24655 JONATHAN AVENUE, LAKE FOREST, CA 92630 |
| STEVEN EUGENE FOWLER | 9851 JEFFERSON PARKWAY,APARTMENT F3, ENGLEWOOD, CO 80112 |
| STEVEN EUGENE FOWLER | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| STEVEN F SKOLNIK | 19722 BRAEMER, SARATOGA, CA 95070 |
| STEVEN FARBER | 39 SHEERMAN LANE, AMHERST, MA 01002 |
| STEVEN FARBER | 314 E. UNIVERSITY PARKWAY, BALTIMORE, MD 21218 |
| STEVEN FENTON | 5411 52ND AVENUE COURT, UNIVERSITY PLACE, WA 98467 |
| STEVEN FU | 1548 WEST FIRST STREET, BROOKLYN, NY 11204 |
| STEVEN G FERSTAND | 2750 FOREST HILLS BLVD. #108, CORAL SPRINGS, FL 33065 |
| STEVEN G FERSTAND | 209 N FT LAUDERDALE BEACH,APT 7J, FT LAUDERDALE, FL 33304 |
| STEVEN G FERSTAND | 209 N FORT LAUDERDALE BEACH BLVD,UNIT 5J, FORT LAUDERDALE, FL 33304-4365 |
| STEVEN G FROSETH | 3323 INDIAN MEADOWS LN, CHARLOTTE, NC 28210 |
| STEVEN G FROSETH | 10176 PARK MEADOWS DRIVE, LONE TREE, CO 80124 |
| STEVEN G FROSETH | 10176 PARK MEADOWS DRIVE #2406, LONE TREE, CO 80124 |
| STEVEN GORDON | 240 1ST AVENUE,APT. 1A, NEW YORK, NY 10009 |
| STEVEN GORDON | 33 BETTS DRIVE, WASHINGTON CROSSING, PA 18977 |
| STEVEN GORDON | 308 WEST ROSEMARY STREET,APT. 402, CHAPEL HILL, NC 27516 |
| STEVEN GORDON | 2211 HILLSBOROUGH ROAD,APT 309, DURHAM, NC 27705 |
| STEVEN GOTTLIEB | 155 EAST 29TH STREET, NEW YORK, NY 10016 |
| STEVEN GRAHAM | 19 BUCKINGHAM CLOSE, HIGH WYCOMBE,BUCKS,  HP13 7YD UNITED KINGDOM |
| STEVEN H. HIRST | 1779 APPLE VALLEY DRIVE, WAUCONDA, IL 60084 |
| STEVEN H. RIVOIR | THE BEEKMAN TOWER HOTEL,3 MITCHELL PLACE, NEW YORK, NY 10017 |
| STEVEN H. RIVOIR | THE BEEKMAN TOWER HOTEL,3 MITCHELL PLACE,APARTMENT 11D, NEW YORK, NY 10017 |
| STEVEN H. RIVOIR | 102 NORTH 86TH STREET, SCOTTSDALE, AZ 85258 |
| STEVEN H. RIVOIR | 102 NORTH 86TH STREEET, SCOTTSDALE, AZ 85258 |
| STEVEN HENRY DEVITO | 1582 S PARKER ROAD, SUITE 101, DENVER, CO 80231 |
| STEVEN HIGGINS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEVEN HILL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEVEN HILL | 416 QUAIL RIDGE, IRVINE, CA 92603 |
| STEVEN HO | RM 1204 12/F BLOCK D,WESTLAND GRADEN, 4 WESTLAND ROAD, HONG KONG,   CHINA |
| STEVEN HO | RM 1204 12/F BLOCK D,WESTLAND GRADEN, 4 WESTLAND ROAD, HONG KONG,   HONG KONG |
| STEVEN HOLM | 85 JEFFERSON, UNIT 9, HOBOKEN, NJ 07030 |
| STEVEN HUMBLE | TOKYO, TOKYO, 13  JAPAN |
| STEVEN HYUNG KIM | 101-402 DAEWON APT,SHINSA-DONG 659,KANGNAM-KU, SEOUL,   KOREA, REPUBLIC OF |
| STEVEN HYUNG KIM | 1-603 HANYANG APT,AP-GU-JUNG 490,KANGNAM-KU, SEOUL,   KOREA, REPUBLIC OF |
| STEVEN I. DYM | 54 MARINER WAY,MONSEY, NEW YORK, NY 10952 |
| STEVEN I. DYM. | 54 MARINER WAY ,MONSEY , NY, NY 10952 |
| STEVEN J VARGAS | PO BOX 1044, LAKE FOREST, CA 92609 |
| STEVEN J VARGAS | 1230 SOUTH CLARA STREET, SANTA ANA, CA 92704 |
| STEVEN J. ARMSTRONG | 200 WEST 79TH STREET,APT. PH-J, NEW YORK, NY 10024 |
| STEVEN J. COLOMBO | 230 EAST 27TH STREET,APARTMENT 5, NEW YORK, NY 10016 |
| STEVEN J. COLOMBO | 410 WEST 53 STREET,APARTMENT 310, NEW YORK, NY 10019 |
| STEVEN J. MITCHELL | 215 EAST 68TH STREET,APT 12M, NEW YORK, NY 10021 |
| STEVEN J. MITCHELL | 156 E 79TH ST,#6B, NEW YORK, NY 10021 |
| STEVEN J. SAMUELSON CORP. | 1047 SUNRISE RIDGE DRIVE, LAFAYETTE, CA 94549 |

| Claim Name | Address Information |
|---|---|
| STEVEN JACOVETTI | 169 DEVOE STREET, BROOKLYN, NY 11211 |
| STEVEN JAY KATZ | TTE THE JUDSON TRUST,333 W. WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606 |
| STEVEN JOHN BANICEVIC | 18, ST ANTONY'S COURT,NIGHTINGALE LANE, LONDON,   SW12 8NS UNITED KINGDOM |
| STEVEN JOHNSON | 63 FINCH ROAD,EARLEY, READING,BERKS,   RG6 7JX UNITED KINGDOM |
| STEVEN JUN QIAN | SUITE 3200, DERICOU,109 REPULSE BAY ROAD, HONG KONG,    CHINA |
| STEVEN JUN QIAN | FLAT 5A, TOWER 1,SOUTH BAY PALACE,25 SOUTH BAY CLOSE, HONG KONG,    CHINA |
| STEVEN JUN QIAN | FLAT 5A, TOWER 1,SOUTH BAY PALACE,25 SOUTH BAY CLOSE, HONG KONG,    CHINA |
| STEVEN JUSKIN | 64 TANGLEWOOD DRIVE, EAST HANOVER, NJ 07936 |
| STEVEN JUSKIN | 1091 2ND AVENUE, APT. #4, NEW YORK CITY, NY 10022 |
| STEVEN JUSKIN | 1091 2ND AVENUE, APT. #4, NEW YORK, NY 10022 |
| STEVEN K WINNIE | 303 GEORGETOWN ROAD, MECHANICSBURG, PA 17050 |
| STEVEN KIM | 36 HILLCREST DRIVE, UPPER SADDLE RIVER, NJ 07458 |
| STEVEN KIM | 8307 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| STEVEN KIM | 8204 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| STEVEN KOPP | 504 COURT STREET,APT 5, HOBOKEN, NJ 07030 |
| STEVEN KORELL | 38 WEST 87TH STREET,APT. 4B, NEW YORK, NY 10024 |
| STEVEN KORMELING | ,BRAHMSLAAN, LEIDEN,   2324 AC NETHERLANDS |
| STEVEN KOTTLER | 30 PARK AVENUE APT 14K, NEW YORK, NY 10016 |
| STEVEN LAMMIN | 16 GLENCREE, BILLERICAY,ESSEX,   CM11 1EB UNITED KINGDOM |
| STEVEN LAMMIN | 4 EUCLID PLACE, MONTCLAIR, NJ 07042 |
| STEVEN LAU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| STEVEN LAU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| STEVEN LEVINE | 15 WEDGEWOOD COURT, PRINCTON, NJ 08540 |
| STEVEN LOEYS | 140 EAST 14TH STREET APT 1434, NEW YORK CITY, NY 10003 |
| STEVEN M BERNHARDT | 4812 N. TANGLEWOOD DR., APPLETON, WI 54913 |
| STEVEN M CONNELY | 8708 E FLORIDA AVE,#808, DENVER, CO 80247 |
| STEVEN M CONNELY | 8707 E FLORIDA AVE,#808, DENVER, CO 80247 |
| STEVEN M. BOYDSTUN | 1429 AUTUMNMIST DRIVE, ALLEN, TX 75002 |
| STEVEN M. CAREY | 50 MAPLE AVENUE,APARTMENT #310, SPRINGFIELD, NJ 07081 |
| STEVEN M. SOUTHWICK | 523 WEST 160TH STREET,APARTMENT 2D, NEW YORK, NY 10032 |
| STEVEN M. SOUTHWICK | 523 W 160 ST,APT 2D, NEW YORK, NY 10032 |
| STEVEN M. SOUTHWICK | 366 EAST 150 N, OREM, UT 840 |
| STEVEN MARK BARGER | 6730 S GLENCOE ST #105, CENTENNIAL, CO 80122 |
| STEVEN MARKOVICH | 155 WEST 68TH STREET,APARTMENT 1202, NEW YORK, NY 10023 |
| STEVEN MARKOVICH | 370 S. HIGHLAND AVE.,APARTMENT 14, PITTSBURGH, PA 15206 |
| STEVEN MARTIN | 51 MALDEN HILL, NEW MALDEN,SURREY,   KT3 4DS UNITED KINGDOM |
| STEVEN MARTIN OPPERMANN | 537 OAK STREET, ORLANDO, FL 32765 |
| STEVEN MARTIN OPPERMANN | 9686 S. SILVERBERRY CIRCLE, HIGHLANDS RANCH, CO 80129 |
| STEVEN MAYER | 111 WEST 67TH STREET,   APT 37A,APT 37A, NEW YORK, NY 10023 |
| STEVEN MCASKIN | 215 EAST MAPLE AVENUE, ORANGE, CA 92866 |
| STEVEN MCASKIN | 2741 EAST ALMOND AVENUE, ORANGE, CA 92869 |
| STEVEN MICHAEL FRONING | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| STEVEN MICHAEL FRONING | 10184 PARK MEADOWS DRIVE #1313, LONE TREE, CO 80124 |
| STEVEN MICHAEL FRONING | 30124 SONRISA LANE, LAGUNA NIGUEL, CA 92677 |
| STEVEN MONJI | 1214 VISTA JARDIN, SAN CLEMENTE, CA 92673 |
| STEVEN MOORE DURYEE | 1229 PARK AVE.,APT. 5, HOBOKEN, NJ 07030 |
| STEVEN MUNDAY | 13 VICTORIA WHARF,LIMEHOUSE, LONDON,   E14 8DD UNITED KINGDOM |
| STEVEN MUNDAY | 408 CARDAMOM BUILDING,31 SHAD THAMES, LONDON,   SE1 2YR UNITED KINGDOM |
| STEVEN NEWLER | 24 JOYCE ROAD, PLAINVIEW, NY 11803 |

| Claim Name | Address Information |
|---|---|
| STEVEN OGNIBENE | 5 MOULTON AVENUE, DOBBS FERRY, NY 10522 |
| STEVEN P MCFADDEN | 105-44 63RD ROAD, FOREST HILLS, NY 11375 |
| STEVEN P SCHUMACHER | 246 EAST 53RD STREET, APTARTMENT 6, NEW YORK, NY 10022 |
| STEVEN P SCHUMACHER | 350 WEST 43RD STREET, APTARTMENT 24B, NEW YORK, NY 10036 |
| STEVEN P SCHUMACHER | 350 WEST 43RD STREET, APARTMENT 24B, NEW YORK, NY 10036 |
| STEVEN P. FLEISIG | 216 MONTCLAIR AVENUE, UPPER MONTCLAIR, NJ 07043 |
| STEVEN PATALANO | 13 AMALFI DRIVE, CORTLAND MANOR, NY 10567 |
| STEVEN PFLASTER | FOUR SEASONS PLACE, 4627, 8 FINANCE STREET, CENTRAL,    HONG KONG |
| STEVEN PFLASTER | FOUR SEASONS PLACE, 2542, 8 FINANCE STREET, CENTRAL,    HONG KONG |
| STEVEN PFLASTER | 68 BEL-AIRE PEAK AVENUE, TOWER 9, 22C, ISLAND SOUTH,    HONG KONG |
| STEVEN PFLASTER | ROPPONGI HILLS B-2502, 6-12-2 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| STEVEN PFLASTER | 23 SWAMP FOX DRIVE, CAROLINA, SHORES, NC 28467 |
| STEVEN R CRUISE | 12 NORFOLK MANSIONS, SANTOS ROAD, LONDON,    SW18 1NU UNITED KINGDOM |
| STEVEN R DEGENHART | 1533 ALEXANDER, PUEBLO, CO 81001 |
| STEVEN R DEGENHART | 1732 BONFORTE, PUEBLO, CO 81001 |
| STEVEN R HORST | 1716 GREEN STREET, UNIT C, PHILADELPHIA, PA 19130 |
| STEVEN R. CHAPUT | 1716 SECOND AVENUE, APARTMENT 2C, NEW YORK, NY 10128 |
| STEVEN R. FLINT | 479 TALISMON COURT, CRYSTAL LAKE, IL 60012 |
| STEVEN R. FLINT | 8093 NW 128 LANE #16B, PARKLAND, FL 33076 |
| STEVEN R. HALPERIN | 415 EAST 37TH STREET, APARTMENT 5C, NEW YORK, NY 10016 |
| STEVEN R. JONES | 2555 WINDSOR STREET, HOUSTON, TX 77006 |
| STEVEN RABITZ | 699 WEST 239TH STREET, APT. 2H, RIVERDALE, NY 10463 |
| STEVEN RABITZ | 699 WEST 239TH STREET, APT. 2H, BRONX, NY 10463 |
| STEVEN REGLI | FLAT B, 310-312 BARKING RD, LONDON,    E13 8HL UNITED KINGDOM |
| STEVEN REGLI | FLAT B, 310-312 BARKING RD, LONDON, ANT,    E13 8HL UNITED KINGDOM |
| STEVEN REGLI | FLAT B, 310 BARKING RD, LONDON,    E13 8HL UNITED KINGDOM |
| STEVEN REID | FLAT 9L, HYDE PARK MANSIONS, CABBELL STREET, LONDON,    NW1 5AZ UNITED KINGDOM |
| STEVEN RICCIARDI | 77 STOCKMAR DRIVE, BASKING RIDGE, NJ 07920 |
| STEVEN RODRIGUEZ | 222 EAST 3RD STREET, APT. 6E, NEW YORK, NY 10009 |
| STEVEN RODRIGUEZ | 52 SPRING ST, APT 5R, NEW YORK, NY 10012 |
| STEVEN RUH | 29 WEST 74TH STREET, APT. 3B, NEW YORK, NY 10023 |
| STEVEN RUSSELL | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,    E14 5LE UNITED KINGDOM |
| STEVEN RUSSELL | 111 TRUNDLEYS ROAD, LONDON,    SE8 5BD UNITED KINGDOM |
| STEVEN RUSSELL | 68 REEDSWOOD ROAD, ST LEONARDS ON SEA, EAST SUSSEX,    TN38 8DW UNITED KINGDOM |
| STEVEN RUSSELL | 68 REEDSWOOD ROAD, ST LEONARDS ON SEA, E.SUSX,    TN38 8DW UNITED KINGDOM |
| STEVEN S. COHEN | 200 EAST 87TH STREET, APARTMENT 8M, NEW YORK, NY 10128 |
| STEVEN S. COHEN | 8 DAVID DRIVE, SYOSSET, NY 11791 |
| STEVEN SARGEANT | JAMWON-DONG 44-17, SEOUL, SEOCHO-KU,    KOREA, REPUBLIC OF |
| STEVEN SARGEANT | THE HORAM, HIGH ST, HORAM, EAST SUSSEX,    TN21 0EL UK |
| STEVEN SARGEANT | THE HORAM, HIGH ST, HORAM, EAST SUSSEX,    TN21 0EL UNITED KINGDOM |
| STEVEN SATENSTEIN | 7 CRYSTAL SPRING ROAD, CHAPPAQUA, NY 10514 |
| STEVEN SHARP JR. | 306 CHURCH ST, BOONTON, NJ 07005 |
| STEVEN SHARP JR. | 707 WOODLAWN AVENUE, NATIONAL PARK, NJ 08063 |
| STEVEN SIMONTE | 421 HUDSON ST., APT. 306, NEW YORK, NY 10014 |
| STEVEN SUGARMAN | 331 NORTH KILKEA DRIVE, LOS ANGELES, CA 90048 |
| STEVEN T. GHER | 1632 MARITIME DR, CARLSBAD, CA 92011 |
| STEVEN T. SILVERS | 12 SAGAMORE WAY SO, JERICHO, NY 11753 |
| STEVEN THOMAS LOWRY | 1055 MARCO DRIVE, ST. PETERSBURG, FL 33702 |
| STEVEN VINCENT MCGHEE | 20504 E YALE PLACE, AURORA, CO 80013 |

| Claim Name | Address Information |
|---|---|
| STEVEN W. BEGLEY | 33 PRINCES SQUARE,FLAT G06, ,  W2 4NJ UNITED KINGDOM |
| STEVEN W. BEGLEY | 285 AVENUE C,APARTMENT MB, NEW YORK, NY 10009 |
| STEVEN W. BEGLEY | 15 CLIFF STREET,APARTMENT 12A, NEW YORK, NY 10038 |
| STEVEN W. BEGLEY | 76 JORDAN DRIVE, WEYMOUTH, MA 02190 |
| STEVEN WADE SAUNDERS | 4142 CHANDLER DR, WHITCHALL, OH 43213 |
| STEVEN WADE SAUNDERS | 399 EAST ALLEN STREET #13, CASTLE ROCK, CO 80108 |
| STEVEN WADE SAUNDERS | 8621 EAST DRY CREEK ROAD, CENTENNIAL, CO 80112 |
| STEVEN WADE SAUNDERS | 8621 EAST DRY CREEK ROAD APT 322, CENTENNIAL, CO 80112 |
| STEVEN WADE SAUNDERS | 8621 EAST DRY CREEK RD # 322, CENTENNIAL, CO 80112 |
| STEVEN WALLEN | 1500 WASHINGTON ST.,#11S, HOBOKEN, NJ 07030 |
| STEVEN WALLEN | 200 SE 15TH RD.,UNIT 10K, MIAMI, FL 33129 |
| STEVEN WANG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEVEN WEISMAN | 318 WEST GORHAM MADISON, MADISON, WI 53703 |
| STEVEN WEISMAN | 830 WEST OAKDALE, CHICAGO, IL 60657 |
| STEVEN WELLBORNE | 45 LONG HASSOCKS, RUGBY,WARWKS,  CV23 0JS UNITED KINGDOM |
| STEVEN WILLIAM MYERS | 501 GARDEN HEIGHTS,2-6-15 MINAMI AOYAMA, TOKYO, 13  JAPAN |
| STEVEN YANG | 150 WEST 47TH STREET,APT. 3D, NEW YORK, NY 10036 |
| STEVEN YIK HANG CHEUNG | 902 LUNG KEI HSE LUNG POON COURT DIAMOND HILL, KOWLOON,   HONG KONG |
| STEVEN'S COOPERATION SCHOOL | 301 GARDEN STREET, HOBOKEN, NJ 27109 |
| STEVENS & ASSOCIATES | 2038 VIA VINA, SAN CLEMENTE, CA 92673 |
| STEVENS GROUP | 4612 WILLOW BEND DRIVE, ARLINGTON, TX 76017 |
| STEVENS, EVELYN | DARTMOTH COLLEGE,HINMAN BOX 4590, HANOVER, NH 03755 |
| STEVENS, PETER | 29 PARKVIEW ROAD, CRANBURY, NJ 08517 |
| STEVENS, RONNIQUE S. | PAID DETAIL UNIT,51 CHAMBERS ST. – 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| STEVENS, RONNIQUE S. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| STEVENS, ROSS | 420 EAST 54TH STREET,APT 3C, NEW YORK, NY 10022 |
| STEVENS,ANGELIC J. | 6780 FRIARS RD,#360, SAN DIEGO, CA 92108 |
| STEVENS,CHRISTIAN E. | 2940 ROCKBRIDGE DRIVE, HIGHLANDS RANCH, CO 80129 |
| STEVENS,CHRISTOPHER | 17310 HALEY FALLS LANE, HOUSTON, TX 77095 |
| STEVENS,CYNDI | 14 GUILFORD ROAD, PORT WASHINGTON, NY 11050 |
| STEVENS,DOUGLAS | 33 QUEEN STREET, ASHFORD, KENT,  TN23 1RF UNITED KINGDOM |
| STEVENS,ELMER G. | 2784 ROUTE 207, CAMPBELL HALL, NY 10916 |
| STEVENS,EVELYN L. | 49 8TH AVENUE,APARTMENT 3C, NEW YORK, NY 10014 |
| STEVENS,JACK | 50 CHURCH WALK, DEVIZES, WILTS,  SN10 3AA UNITED KINGDOM |
| STEVENS,JASMINE M. | 55 ZELLER DRIVE, SOMERSET, NJ 08873 |
| STEVENS,JENNIFER | 240 EAST 8TH STREET,2, SOUTH BOSTON, MA 02127 |
| STEVENS,JOSEPH | 6 SANDOWN COURT,CHAIRBOROUGH ROAD, HIGH WYCOMBE, BUCKS,  HP12 3HD UNITED KINGDOM |
| STEVENS,KELLY K. | 363 GREENWICH STREET, NEW YORK, NY 10013 |
| STEVENS,LUDRE MARKO | 38A MAYGROVE ROAD, LONDON, GT LON,  NW6 2EB UNITED KINGDOM |
| STEVENS,MARK | 55 CARRAWAYS,WITHAM, ESSEX, ESSEX,  CM8 1XW UNITED KINGDOM |
| STEVENS,PETER | 29 PARKVIEW ROAD, CRANBURY, NJ 08512 |
| STEVENS,REBECCA | 32 HIGHFIELD ROAD, BICKLEY, KENT,  BR1 2JW UNITED KINGDOM |
| STEVENS,RICKY | 7802 PALISADES, FRISCO, TX 75034 |
| STEVENS,ROSS | FLAT 3,13 JUNCTION ROAD, BURGESS HILL,  RH150HR UNITED KINGDOM |
| STEVENS,SARAH | STONECROFT,STONE QUARRY ROAD, CHELWOOD GATE, W SUSX,  RH17 7LS UNITED KINGDOM |
| STEVENS,TANYA | 8 HENRY STREET, BROMLEY, KENT,  BR1 3JB UNITED KINGDOM |
| STEVENS,TOM L | 46 WINFORTON STREET,GREENWICH, LONDON, GT LON,  SE108UR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEVENS,TONY | 92 SWANSHOPE, LOUGHTON, ESSEX,  IG10 2NB UNITED KINGDOM |
| STEVENS,WILLIAM | 6595 W SUMAC AVE, DENVER, CO 80123 |
| STEVENSON, JOHN F. | 2427 HILGARD AVE #33, BERKELEY, CA 94709 |
| STEVENSON, REBECCA | 31 MCALISTER DR,APT#1266, NEW ORLEANS, LA 70118 |
| STEVENSON, WENDY | 2120 CALIFORNIA STREET,APT. 18, SAN FRANCISCO, CA 94115 |
| STEVENSON,AUTUMN LYN | 11857 E. FAIR AVE, GREENWOOD VILLAGE, CO 80111 |
| STEVENSON,CARA | 24 CONIFER RISE, HIGH WYCOMBE, BUCKS,  HP12 3HX UNITED KINGDOM |
| STEVENSON,CRYSTAL | 2611 ST. ALBANS CIRCLE  #208, NAPERVILLE, IL 60564 |
| STEVENSON,GILES | 11,DACRES ROAD,FOREST HILL, LONDON, GT LON,  SE23 2NN UNITED KINGDOM |
| STEVENSON,JOHN | 298 MULBERRY STREET,#5A, NEW YORK, NY 10012 |
| STEVENSON,JON | 2 ST JOHNS CLOSE, EAST GRINSTEAD, W SUSX,  RH19 3YR UNITED KINGDOM |
| STEVENSON,MARK | 326 EAST 58TH STREET,APARTMENT 5E, NEW YORK, NY 10022 |
| STEVENSON,MARK J. | 96 BROOKSIDE DRIVE, GREENWICH, CT 06831 |
| STEVENSON,MARTINA A | 4 CLEVE TERRACE, LEWES, E.SUSX,  BN7 1JJ UNITED KINGDOM |
| STEVENSON,NEALE A | 6 TREVOR SQUARE, LONDON, GT LON,  SW71DT UNITED KINGDOM |
| STEVENSON,PETER P. | 15910 PASADENA AVE.,APT # 12, TUSTIN, CA 92780 |
| STEVENSON,RYAN | 40 BURNSIDE ROAD,DAGENHAM,ESSEX, ,  RM8 1XD UNITED KINGDOM |
| STEVENSON,RYAN WADE | 164 BRAXTON PL, SW, CALGARY, AB T2W 1C8 CANADA |
| STEVIEANN NANCE | 1278 1ST AVENUE,APT. 18, NEW YORK, NY 10021 |
| STEVIEANN NANCE | 1278 1ST AVENUE,APT. 18, NEW YORK, NY 10065 |
| STEWART ADKINS ADVISORS LIMITED | DICKENS HOUSE,GUITHAVON STREET, WITHAM,  UK |
| STEWART ADKINS ADVISORS LIMITED | DURWARD HOUSE,BACK LANE, WICKHAM BISHOPS, WITHAM,  UK |
| STEWART ADKINS ADVISORS LIMITED | DICKENS HOUSE,GUITHAVON STREET, WITHAM, ESSEX,  UNITED KINGDOM |
| STEWART ADKINS ADVISORS LIMITED | DURWARD HOUSE,BACK LANE, WICKHAM BISHOPS, WITHAM, ESSEX,  UNITED KINGDOM |
| STEWART COSTA RICA ABC SA | 11 AVENUE 13-15 STREETS,TERAL BUILDING #2 THIRD FL, SAN JOSE,  44821000 COSTA RICA |
| STEWART HELLER | 1 SOUTH ORANGE GROVE AVENUE, LOS ANGELES, CA 90036 |
| STEWART HELLER | 571 SOUTH ORANGE GROVE AVENUE, LOS ANGELES, CA 90036 |
| STEWART HENRY LLC | P.O.BOX 3722, RICHMOND, VA 23235 |
| STEWART I PROSSER | HERNE HOUSE,HEATH ROAD,PETERSFIELD, ,HANTS,  GU31 4EG UNITED KINGDOM |
| STEWART I PROSSER | GLENDALE,HORSHAM ROAD, CRANLEIGH,SURREY,  GU6 8DT UNITED KINGDOM |
| STEWART LENDER SERVICES | P.O. BOX 973597, DALLAS, TX 75397-3597 |
| STEWART LENDER SERVICES | 1980 POST OAK BLVD,SUITE 300, HOUSTON, TX 77056 |
| STEWART MOORE CONSULTING LIMITED | PLEASINGTON HOUSE,HIGH STREET,MEDSTEAD, ALTON, HAMPSHIRE,  GU34 5LW UNITED KINGDOM |
| STEWART NINEHAM | 40 CENTRAL PARK SOUTH,APT 7H, NEW YORK, NY 10019 |
| STEWART NINEHAM | 211 NORTH END AVE,APT 24E, NEW YORK, NY 10282-1222 |
| STEWART NINEHAM | 211 NORTH END AVE,APT 24E, NEW YORK, NY 10282-1234 |
| STEWART P. ADKINS | DURWARD HOUSE,BACK LANE, WICKHAM BISHOPS WITHAM,ES,  CM8 3LU UNITED KINGDOM |
| STEWART P. ADKINS | DURWARD HOUSE,BACK LANE, WOCKHAM BISHOPS WITHAM,ES,  CM8 3LU UNITED KINGDOM |
| STEWART P. ADKINS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STEWART S. STECKER | 1600 WEBSTER STREET,APT 210, SAN FRANCISCO, CA 94115 |
| STEWART S. STECKER | 225 26TH AVENUE,APT C, SAN FRANCISCO, CA 94121 |
| STEWART SMITH | 200 WEST 24TH STREET,APARTMENT # 3B, NEW YORK, NY 10011 |
| STEWART TITLE OF MINNESOTA INC | 1700 WEST 82ND STREET,SUITE 100, BLOOMINGTON, NY 55431 |
| STEWART, ANGEL | 220 MANHATTAN AVENUE,#7E, NEW YORK, NY 10025 |
| STEWART, DANIEL | 155 RIVERSIDE DRIVE, APT 6E, NEW YORK, NY 10024 |
| STEWART, DILLON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| STEWART, KEITH | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
| --- | --- |
| STEWART, MARCUS | 1706A TUAM, HOUSTON, TX 77004 |
| STEWART, BOB ANDREW | 50 HIGHMEADOW RD., OLD GREENWICH, CT 06870 |
| STEWART, CASSANDRA LYNN | 1381 E. NICHOLS AVE., CENTENNIAL, CO 80122 |
| STEWART, CYNDI P. | 36 SOUTH RUSSELL COURT, GOLDEN, CO 80401 |
| STEWART, DAVID | 31 TEASEL CLOSE, CRAWLEY, W SUSX, RH11 9DZ UNITED KINGDOM |
| STEWART, DOUG | 122 CHANCTONBURY ROAD, BURGESS HILL, W SUSX, RH159HA UNITED KINGDOM |
| STEWART, ERICA | 512 EAST 145TH STREET, APT. 2A, BRONX, NY 10454 |
| STEWART, EVERET G. | 758 LENOX ROAD, BROOKLYN, NY 11203 |
| STEWART, FORD M. | 41 HICKORY DR, MAPLEWOOD, NJ 07040 |
| STEWART, GLENDA MARIE | 6905 DOUBLEBRAND COURT, FREDERICK, MD 21703 |
| STEWART, JACK | 9 CHEPSTOW ROAD, BAYSWATER, LONDON, GT LON, W2 5BP UNITED KINGDOM |
| STEWART, JACK | 365 WEST END AVENUE, APARTMENT 10C, NEW YORK, NY 10024 |
| STEWART, JAMES | 1008 ST. MARKS AVENUE, APARTMENT 5D, BROOKLYN, NY 11213 |
| STEWART, JAMIE LOUISE | 4500 LYNDENWOOD POINT, HIGHLANDS RANCH, CO 80130 |
| STEWART, JEFF | 320 W. ILLINOIS ST., # 1416, CHICAGO, IL 60610 |
| STEWART, JOAN L. | 231 W. WHEELER AVENUE, GARDEN CITY, NY 11530 |
| STEWART, LATRINA YVONNE | 19725 E OXFORD DR, AURORA, CO 80013 |
| STEWART, MARIE | 140 CHARLES STREET, APARTMENT 3A, NEW YORK, NY 10014 |
| STEWART, MAX-ANN | 150 CROWELL STREET, HEMPSTEAD, NY 11550 |
| STEWART, REBEKAH J | PO BOX 1905, BELLEVUE, WA 980091905 |
| STEWART, RICHARD | FLAT 80, DOLPHIN COURT, KINGSMEAD ROAD, HIGH WYCOMBE, BUCKS, HP111XF UNITED KINGDOM |
| STEWART, ROBERT J | 4 PLOVER WAY, SURREY QUAYS, ROTHERHITHE, LONDON, GT LON, SE161TT UNITED KINGDOM |
| STEWART, SHAWN D. | 16506 SE 260TH, COVINGTON, WA 98042 |
| STEWART, SHAYLA | 11551 CHARISMA COURT, CAMARILLO, CA 93012 |
| STEWART, TRICIA Y. | 4067 DURYEA AVE, BRONX, NY 10466 |
| STEWART, WENDY | 1034 VOIGHT STREET, HOUSTON, TX 77009 |
| STEWART-SANDERS, SHAVONNE YVETTE | 13034 EAST CEDAR AVENUE, AURORA, CO 80012 |
| STEYER LOWENTHAL BOODROOKAS ALVAREZ | & SMITH LLP, COUNSEL TO FAIRFAX COUNTY, VIRGINIA, ET AL, ONE CALIFORNIA STREET, THIRD FLOOR, SAN FRANCISCO, CA 94111 |
| STEYSKAL, JORGE | 3016 WEST SMITH STREET, SEATTLE, WA 98199 |
| STF SERVICES CORPORATION | P.O. BOX 3251, SYRACUSE, NY 13220 |
| STI KNOWLEDGE | DEPT AT49976, ATLANTA, GA 31192 |
| STIBBE | RUE HENRI WAFELAERTS 4751, BRUSSELS, B1060 BELGIUM |
| STIBBE | STRAWINSKYLAAN 2001, PO BOX 75640, AMSTERDAM, 1070 AP NETHERLANDS |
| STIBBE | STRAWINSKYLAAN 2001, AMSTERDAM, 1077 ZZ NETHERLANDS |
| STIBBE LONDON BV | EXCHANGE HOUSE, PRIMROSE STREET, LONDON, EC2A 2ST UNITED KINGDOM |
| STIBBE, N.V. | P.O. BOX 75640, 1070 AP, AMSTERDAM, THE NETHERLANDS |
| STICH, YVONNE L. | 4402 PLEASANT DRIVE, SCOTTSBLUFF, NE 69361 |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE | METAALINDUSTRIE, 1118 LM SCHIPHOL ZUIDOOST, , THE NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENDVOOR HET BEROEPSVERV | ATTN: CHIEF FINANCIAL OFFICER, STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR HET, BEROEPSVERVOER OVER DE WEG, FOLKSTONEWEG 4, SCHIPHOL - ZUIDOOST, , 1118 LM THE NETHERLANDS |
| STICHTING COMITE VOOR HET CONCERTGEBOUW | CONCERTGEBOUWPLEIN 2-6, AMSTERDAM, 1071 LN NETHERLANDS |
| STICHTING COMITE VOOR HET CONCERTGEBOUW | CONCERTGEBOUWPLEIN 2-6, AMSTERDAM, 1071 LN THE NETHERLANDS |
| STICHTING COMITE VOOR HETCONCERTGEBOUW | CONCETGEBOUWPLEIN 26, AMSTERDAM, 1071 LN NETHERLANDS |
| STICHTING MANAGEMENT ELQ | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STICHTING PEN | ATTN: JAAP CAN DER HEIJDEN, PO BON 398, AJ AMERSFOORT, 380 NETHERLANDS |
| STICHTING PENSIOENFONDS ABP | 555 CALIFORNIA ST, 3325, SAN FRANCISCO, CA 94104 |
| STICHTING PENSIOENFONDS DSM NEDERLAND | HET OVERLOON 1, , TE 6411 THE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STICHTING PENSIOENFONDS SABIC EURO | PETROCHEMICALS,HET OVERLOON 1,  ACCOUNT NO. 6540  , TE 6411 THE NETHERLANDS |
| STICHTING PENSIOENFONDS ZORG EN WELZIJN | +31 30 277 95 37,+31 30 277 94 54,PO BOX 4001, UTRECHTSEWEG 44,   THE NETHERLANDS |
| STICHTING RAAKVLAK | POSTBUS 24001, ROTTERDAM,  3007 DA NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | ATTN:MR. M. ABOUTALEB (FOR MONEY MARKET,INSTRUMETS),2501 CB THE HAGUE,ATTN: HEAD LEGAL DEPT (PF/6), ,   THE NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | STICHING SHELL PENSIOENFONDS,PO BOX 65,2501 CB THE HAGUE,ATTN: HEAD LEGAL DEPARTMENT, ,   THE NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | STICHING SHELL PENSIOENFONDS,P.O. BOX 65,2501 CB THE HAGUE,MR. M. ABOUTALEB (FOR MONEY MARKET INSTRUMETS), ,   THE NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL INTERNATIONAL LIMITED,ATTN: LEGAL DEPARTMENT,SHELL CENTRE,2 YORK ROAD, WATERLOO, LONDON,  SE17 UK |
| STICKER.COM | P.O. BOX 239, BOHEMIA, NY 11716 |
| STICKER.COM INC. | P.O.BOX 239, BOHEMIA, NY 11716-0239 |
| STIEFEL,STEPHANIE J | 15 CENTRAL PARK WEST #28B, NEW YORK, NY 10023 |
| STIEGLITZ,RICHARD | 26 MAGNOLIA AVENUE, MONTVALE, NJ 07645 |
| STIER, THOMAS | 302 SIERRA WOODS DRIVE, SIERRA MADRE, CA 91024 |
| STIER,THOMAS J | P.O. BOX 43, FLORHAM PARK, NJ 07932 |
| STIFEL NICOLAUS & CO INC | JUDY PETRIK,ONE SOUTH STREET, 15TH FLOOR, BALTIMORE, MD 21202 |
| STIFEL NICOLAUS & CO INC | 1249 W LIEBAU ROAD,SUITE 250, MEQUON, WI 53092 |
| STIFEL NICOLAUS & CO INC | 501 N. BROADWAY,ATT: RICH KENDRICK CORP SYND., ST LOUIS, MO 63102 |
| STIFEL NICOLAUS & CO INC | 1125 17TH STREET, #1600,ATTN: MUNICIPAL SYDNICATE, DENVER, CO 80202 |
| STIFEL NICOLAUS LIMITED | 39 EARLHAM STREET, LONDON,  WC2H 9LT UK |
| STIFEL NICOLAUS LIMITED | 39 EARLHAM STREET, LONDON,  WC2H 9LT UNITED KINGDOM |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN CHERYL GIBSON,501 N BROADWAY, SAINT LOUIS, MO 63102 |
| STIFF,DIANA | 40 HILLVIEW ROAD, HIGH WYCOMBE, BUCKS,  HP13 6XU UNITED KINGDOM |
| STIFF,GAVIN DANIEL BRADFORD | 3B,69 WEST 55TH STREET, NEW YORK, NY 10019 |
| STIFFLER,CHRISTOPHER EDWIN | 2 EVERGREEN CIRCLE, WESTFORD, MA 01886 |
| STIFFLER,WILLIAM | 8 ABERDEEN TERRACE, NEW MONMOUTH, NJ 07748 |
| STIFTUNG SAMMLUNG E.G. BUEHRLE | ZOLLIKERSTRASSE 172, ZURICH,  8008 SWITZERLAND |
| STIFTUNG SAMMLUNG E.G. BUHRLE | ZOLLIKERSTRASSE 172, ZURICH,  8008 SWITZERLAND |
| STIFTUNG WHU | BURGPLATZ 2, VALLENDAR,  D56179 GERMANY |
| STIFTUNG ZUR FORDERUNG DER EUROPEAN BUSI | SCHLOSS REICHARTSHAUSEN, OESTRICH-WINKEL,  65375 GERMANY |
| STIGLIANO,SUSETTE L. | 125 GREENWAY WEST, NEW HYDE PARK, NY 11040 |
| STIGUM,ERIK P | 7 HOLLY DRIVE, E. NORTHPORT, NY 11731 |
| STIJN M VAN OMMEREN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   UNITED KINGDOM |
| STIKEMAN ELLIOT | COMMERCE COURT WEST,P.O.BOX 85, TORONTO,  MSL1B9 CANADA |
| STIKEMAN ELLIOTT | LEVEL 12,THE CHIFLEY TOWER,2 CHIFLEY SQUARE, SYDNEY,  2000 AUSTRALIA |
| STIKEMAN ELLIOTT | LEVEL 12,THE CHIFLEY TOWER,2 CHIFLEY SQUARE, SYDNEY, NSW,  2000 AUSTRALIA |
| STIKEMAN ELLIOTT | 5300 COMMERCE COURT WEST,199 BAY STREET, TORONTO,  M5L 1B9 CANADA |
| STIKEMAN ELLIOTT | TOWER 56,14TH FLOOR,126 EAST 56TH STREET, NEW YORK, NY 10022 |
| STIKEMAN ELLIOTT LLP | LEVEL 12, THE CHIFLEY TOWER, 2 CHIFLEY SQUARE,SYDNEY N.S.W. 2000 AUSTRALIA, , AUSTRALIA |
| STIKEMAN ELLIOTT LLP | 1155 RENE-LEVESQUE BLVD. WEST,40TH FLOOR, MONTREAL, QC H3B 3V2 CANADA |
| STIKEMAN ELLIOTT LLP | 5300 COMMERCE COURT WEST,199 BAY STREET,TORONTO ONTARIO, ,  M5L 1B9 CANADA |
| STIKEMAN ELLIOTT LLP | 126 EAST 56TH STREET 14TH FL, NEW YORK, NY 10022 |
| STIL UND STIELE | FORCHSTRASSE 130, ZURICH, ZH 8032 SWITZERLAND |
| STILES,AMBER | 3 BREVENT AVE, LEONARDO, NJ 07737 |

| Claim Name | Address Information |
|---|---|
| STILES,CHERYL DANEEN | 8835 TRACY WAY, PANAMA CITY, FL 32405 |
| STILES,JOYCE NORLENE | 10630 E EMPIRE DR, FRANKTOWN, CO 80116 |
| STILIANESIS, CHRISTOPHER | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| STILL,BARBARA L. | 448 SO ALEXANDRIA AVE,APT 207, LOS ANGELES, CA 90020 |
| STILLMAN & FRIEDMAN PC | 425 PARK AVE, NEW YORK, NY 10022 |
| STILLMAN,LAURA | FLAT 6,1A GROSVENOR GARDENS, LONDON,  SW1 0BD UNITED KINGDOM |
| STILLSECURE INC. | 361 CENTENNIAL PARKWAY,SUITE 270, LOUISVILLE, CO 80027 |
| STILLWATER DEVELOPMENT LLC | 12545 FARM HILL DRIVE, HUNTLEY, IL 60142 |
| STILLWELL HANSON INCORPORATED | PO BOX 7820, EDISON, NJ 08818-7820 |
| STIM PLUS INFORMATIQUE | 166 AVENUE GEORGES CLEMENCEAU, NANTERRE,  92000 FRANCE |
| STIM PLUS INFORMATIQUE | 166 AVENUE GEORGES CLEMENCEAU, NANTERRE, 92 92000 FRANCE |
| STIMOLA,NICHOLAS | 536 GARDEN STREET,APT #3, HOBOKEN, NJ 07030 |
| STIMPFEL,SCOTT | 50 WEST 72ND STREET,#807, NEW YORK, NY 10023 |
| STIMSON,JAMES | 31 SUNNYSIDE ROAD, LONDON, GT LON,  W5 5HT UNITED KINGDOM |
| STIMSON,MARK G | 23 POKFIELD RD, H,   HONG KONG |
| STIMSON,PETER WILLIAM | COURT LANGLEY,WESTERHAM ROAD, OXTED, SURREY,  RH8 0ED UNITED KINGDOM |
| STINE HARBO SORENSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| STINE HARBO SORENSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STINSON MORRISON HECKER LLP | 2600 GRAND AVENUE, KANSAS CITY, MO 64108-4606 |
| STINSON MORRISON HECKER LLP | P.O. BOX 419251, KANSAS CITY, MO 64141-6251 |
| STINSON SECURITIES | 55 FRANCISCO STREET, SAN FRANCISCO, CA 94133 |
| STINSON,LATISSHA | 10810 SPRING CYPRESS ROAD,# 818, TOMBALL, TX 77375 |
| STINTON,JAMIESON BERNARD | 7533 PINERIDGE TRAIL, CASTLE ROCK, CO 80108 |
| STIPE,JASON R. | FLAT 4,2 HOLFORD ROAD, LONDON, GT LON,  NW3 1AD UNITED KINGDOM |
| STIPO,MICHAEL | 4406 NOVATO COURT, NAPLES, FL 34109 |
| STIRLING ASSYNT | 7-10 ADAM STREET, LONDON,  WC2N 6AA UNITED KINGDOM |
| STIRLING B FIELDING | FLAT 10,34-35,FURNIVAL STREET, LONDON,  EC4A 1JQ UNITED KINGDOM |
| STIRLING B FIELDING | FLAT 2,45 TOLLINGTON PARK, LONDON,  N4 3QP UNITED KINGDOM |
| STIRLING B FIELDING | 14 W 90TH STREET,APT.  3A, NEW YORK, NY 10024 |
| STIRLING CLUB | 2827 PARADISE ROAD, LAS VEGAS, NV 89109 |
| STIRLING RECRUITMENT | 3 ALBANY PLACE,HYDE WAY, WELWYN GARDEN CITY,  AC7 3BG UK |
| STIRLING RECRUITMENT | 3 ALBANY PLACE,HYDE WAY, WELWYN GARDEN CITY,  AC7 3BG UNITED KINGDOM |
| STIRRUP,BENJAMIN R | PIAZZA EMILIA 3,QUINTO PIANO, MILANO, MI 20129 ITALY |
| STIRTON,DAVID | 9 GROVELANDS,LOWER BOURNE, FARNHAM, SURREY,  GU10 3RQ UNITED KINGDOM |
| STISSING MT. HIGH SCHOOL | 2829 CHURCH STREET, PINE PLAINS, NY 12567 |
| STITCHES FOR BRITCHES | 9663 LAMERIA DRIVE, HIGHLANDS DRIVE, CO 80130 |
| STITH, JAMES | 2663 LUCKY JOHN DR, PARK CITY, UT 84060 |
| STITH,JAMES L. | 8569 BURTON WAY,# 210, LOS ANGELES, CA 90048 |
| STITSON,DAVID | KELINJOY,HILLCREST ROAD, HORNDON ON THE HILL, ESSE,  SS178NG UNITED KINGDOM |
| STITSUWONGKUL,TOSAPORN | 62 TROK PHO SUA, TANOW ROAD,SARNJAOPHOSUA,PRANAKORN, BANGKOK 10200,  10200 THAILAND |
| STITT,BECKY L. | 1301 E 5TH, P.O. BOX 441, MINATARE, NE 69356 |
| STITU, JAMES | 4051 SPRUCE ST #1F, PHILADELPHIA, PA 19104 |
| STIVALA,GINNA Y. | 8073 SIENNA LOOP, ROSEVILLE, CA 95678 |
| STIWA ASSET MANAGEMENT GMBH | KELTENRING 17, OBERHACHING,  82041 GERMANY |
| STIWA VALUATION & DUE DILIGENCE GMBH | KELTENRING 17, OBERHACHING,  82041 GERMANY |
| STMICROELECTRONICS | ATTN:CORPORATE TREASURER,STMICROELECTRONICS N.V.,CENTRAL PARK,RIVA CACCIA 1,LUGANO, ,  6900 SWITZERLAND |
| STNABLE, MATTHEW J | 1621 EDGEHILL RD, LAWRENCE, KS 66044 |

| Claim Name | Address Information |
|---|---|
| STOB,ANDREA B. | 1714 WINGER DR., PLAINFIELD, IL 60586 |
| STOBER, ERIC N. | 1821 WESTLAKE DRIVE-APT #117, AUSTIN, TX 78746 |
| STOBNICKI,JUSTINA I | 333 WEST HUBBARD STREET,APT. 613, CHICAGO, IL 60610 |
| STOCK BOSS | 4100 MACKAY DRIVE, PALO ALTO, CA 94306 |
| STOCK CLEARING CORP OF PHILLY | 1900 MARKET STREET, PHILADELPHIA, PA 19103-3527 |
| STOCK CLEARING CORPORATION OF | 1900 MARKET STREET, PHILADELPHIA, PA 19103 |
| STOCK DISPLAYS LTD | PHOENIX HOUSE,SANDALL CARR ROAD,KIRK SANDALL, DONCASTER,  DN3 1QL UK |
| STOCK DISPLAYS LTD | PHOENIX HOUSE,SANDALL CARR ROAD,KIRK SANDALL, DONCASTER,  DN3 1QL UNITED KINGDOM |
| STOCK EXCHANGE LUNCHEON CLUB | 11 WALL ST, NEW YORK, NY 10005 |
| STOCK EXCHANGE SPORTS CHARITY DINNER | 22 YOUNG STREET, EDINBURGH,  EH2 4JB UK |
| STOCK EXCHANGE SPORTS CHARITY DINNER | 22 YOUNG STREET, EDINBURGH,  EH2 4JB UNITED KINGDOM |
| STOCK EXCHANGE VETERANS NO 2 ACCT | BILL SHARP, RAPHAEL ZORN HEMSLEY LTD,10 THROGMORTON AVENUE, LONDON,  EC2N 2DP UK |
| STOCK EXCHANGE VETERANS NO 2 ACCT | BILL SHARP, RAPHAEL ZORN HEMSLEY LTD,10 THROGMORTON AVENUE, LONDON,  EC2N 2DP UNITED KINGDOM |
| STOCK MARKET CYCLES | P.O. BOX 751060, PETALUMA, CA 94975 |
| STOCK MARKET INDEX INTERNATIONAL | 29 BARTON ROAD, LONDON,  W14 9HB UK |
| STOCK MARKET INDEX INTERNATIONAL | 29 BARTON ROAD, LONDON,  W14 9HB UNITED KINGDOM |
| STOCK MARKET INDEX, INC. | 73 SHIPLEY ROAD,ATTN: MR. GRANT WHEELER, SOUTH BRISTOL, ME 04568 |
| STOCK RUMORS | 6391 W. 9960 N., HIGHLAND, UT 84003 |
| STOCK,IRINA | 35 WEST 93RD STREET,APT. 1H, NEW YORK, NY 10025 |
| STOCK,LINDA J | 4 PEREGRINE ROAD, WALTHAM ABBEY, ESSEX,  EN9 3NQ UNITED KINGDOM |
| STOCKBYTE | KERRT TECHNOLOGY PARK,TRALEE,COUNTY KERRY, IRELAND,   IRELAND |
| STOCKCUBE RESEARCH LTD | SUITES 120 - 123,PLAZA 535 KINGS ROAD, LONDON,  SW10 0SZ UK |
| STOCKCUBE RESEARCH LTD | SUITES 1.20-1.23,PLAZA 535 KINGS ROAD, LONDON,  SW10 0SZ UNITED KINGDOM |
| STOCKCUBE RESEARCH LTD | SUITES 120 - 123,PIAZA 535 KINGS ROAD, LONDON,  SW10 0SZ UNITED KINGDOM |
| STOCKEL,LISA A. | 412 BASSWOOD LANE, MORGANVILLE, NJ 07751 |
| STOCKER,ANIL | 11 SOUTHWICK PLACE, LONDON, GT LON,  W2 2TN UNITED KINGDOM |
| STOCKGROUP SYSTEMS, LTD. | DEPT. AT 952395, ATLANTA, GA 31192-2395 |
| STOCKGROUP SYSTEMS, LTD. | DEPT AT 49936, ATLANTA, GA 31192-9936 |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | 270 PARK AVENUE, 35TH FLOOR, NEW YORK, NY 10017 |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | MANAGING DIR. & CORP. SECRTARY,1271 AVENUE OF THE AMERICAS,ATTN: JEFFREY WELIKSON, NEW YORK, NY 10020 |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | MANAGING DIR. & CORP. SECRTARY,1271 AVENUE OF THE AMERICAS,ATTN: JEFFREY WELIKSON - HEAD OF CORP LAW, NEW YORK, NY 10020 |
| STOCKHOLM, CITY OF | CITY HALL,RAGNAR OSTBERGS PLAN 1,SE-105 35, STOCKHOLM,   SWEDEN |
| STOCKHOLMSBORSEN AB | STOCKHOLM STOCK EXCHANGE, STOCKHOLM,  SE10578 SWEDEN |
| STOCKINGS,DAVID | 37 LAVENDER SWEEP, LONDON, GT LON,  SW11 1DY UNITED KINGDOM |
| STOCKLEY,REBECCA | TOKIWAMATSU PARK MANSION #102,4-6-6 SHIBUYA, SHIBUYA-KU, 13 150-0002 JAPAN |
| STOCKMAN,VICTORIA B. | 105 CONYERS FARM DRIVE, GREENWICH, CT 06831 |
| STOCKS INC | 2520 E MARION STREET, MILWAUKEE, WI 53211 |
| STOCKTON,CLAIRE LOUISE | 6 SWEYNE ROAD,SWANSCOMBE, KENT,  DA10 0JA UNITED KINGDOM |
| STOCKTON,SHANNON L | 44 RIVERVIEW STREET, STEELTON, PA 17113 |
| STOCKTRANS, INC | 44 WEST LANCASTER AVE, ARDMORE, PA 19003 |
| STOCKVAL | 3115 NORTH 3RD AVENUE, PHOENIX, AZ 85013 |
| STOCKWELL, WILL | 487 COMMONWEALTH AVE, BOSTON, MA 02215 |
| STODARD,SARAH | 463 FIRST STREET,APT 8K, HOBOKEN, NJ 07030 |
| STODDARD,HILLARY JO | 3902 AVENUE D,#22, SCOTTSBLUFF, NE 69361 |
| STODDARD,KAREN FAYE | 813 W. 23RD STREET, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
|---|---|
| STOEAN, MARIAN | COLLINE DAIKANYAMA 302,10-14 DAIKANYAMA, SHIBUYA-KU, 13 150-0034 JAPAN |
| STOECKERT, BENEDIKT | ST. EMMERAM 53, MUENCHEN,  81925 GERMANY |
| STOFER, ROBERT | 2 FOREST PARTK LANE, ITHACA, NY 14850 |
| STOFER, ROBERT | 54 STONE STREET, APT. #4, NEW YORK, NY 10004 |
| STOGNER, JASON T | 20475 55TH PL., DENVER, CO 80249 |
| STOICESCU, BOGDAN | 224 TOMAHAWK TRAIL, SPARTA, NJ 07871 |
| STOJKOVIC, LENA | 200 WEST 60TH STREET, APARTMENT 28E, NEW YORK, NY 10023 |
| STOKE PARK LIMITED | PARK ROAD, STOKE POGES,  SL2 4PG UNITED KINGDOM |
| STOKES, CHARLES HUNTER | 1565 BEAU PRE LANE, CHARLOTTESVILLE, VA 22901 |
| STOKES, JESSICA A | 541 GROVE STREET, MONTCLAIR, NJ 07043 |
| STOKES, TAMEKA | 207 WEST 148TH ST.,#2A, NEW YORK, NY 10039 |
| STOLBER, STEVEN D. | 720 COUNTRY CLUB LANE, WARRINGTON, PA 18976 |
| STOLER, JENNIFER J. | 211 PRINCE WILLIAM WAY, CHALFONT, PA 18914 |
| STOLK, BRIAN | 1900 WEST CHANDLER BLVD,STE 15-278, CHANDLER, AZ 85224 |
| STOLL IV, JOHN O | 21 W. GOETHE,APT. 11 E, CHICAGO, IL 60610 |
| STOLL, MICHAEL | 359 FORT WASHINGTON AVE,APT.5B, NEW YORK, NY 10033-6709 |
| STOLLENWERK, LAYLA ANN | 3274 CALIFORNIA STREET, COSTA MESA, CA 92626 |
| STOLLMAN & GRUBMAN, P.A. | 2000 GLADES ROAD-SUITE 410, BOCA RATON, FL 33431 |
| STOLTENBERG, JESSICA | 25 SIDNEY HOUSE,ROYAL HERBERT PAVILLION,GILBERT CLOSE, LONDON, GT LON, SE184PP UNITED KINGDOM |
| STOLYAROV, DANIIL | 55 SACHEM VILLAGE, WEST LEBANON, NH 03784 |
| STOLYAROV, DANIIL | 74 GOULD ROAD, WEST LEBANON, NH 03784 |
| STOLYAROV, DANIIL N. | 1166 SHORELINE DRIVE, SAN MATEO, CA 94404 |
| STOLZE, COLLEEN B. | 77-20 86TH STREET, GLENDALE, NY 11385 |
| STOLZER, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| STONARD, SUSAN | VIA PRIVATA MULINO 5,CORSICO,BUCCINASCO, MILANO, MI 20090 ITALY |
| STONBERG, DAVID S. | 14 LINCOLN ROAD, SCARSDALE, NY 10583 |
| STONE & MCCARTHY | ATTN:KEVIN WOODFIELD,OCEAN HOUSE 10-12 LITTLE TRINITY LANE, LONDON,  EC4V 2AR ENGLAND |
| STONE & MCCARTHY | 101 BUSINESS PARK DRIVE,CN 845, NEW JERSEY, NJ 08542-0845 |
| STONE & MCCARTHY | 518 BUSINESS PARK DRIVE,CN845, PRINCETON, NJ 08542-0845 |
| STONE & MCCARTHY | 101 BUSINESS PARK DRIVE,CN 845, PRINCETON, NJ 08542-8045 |
| STONE & MCCARTHY RESEARCH ASSOCIATES | CN 845, PRINCETON, NJ 08542-0845 |
| STONE & MCCARTHY RESEARCH ASSOCIATES INC | CN 845, PRINCETON, NJ 08542-8045 |
| STONE & MCCARTHY RESEARCH ASSOCIATES INC | BANK OF AMERICA WHOLESALE LOCKBOX,BOX# 3392, BOSTON, MA 02241 |
| STONE & WEBSTER MANAGEMENT CONSULTANTS | 1 MAIN STREET,SUITE 900, CAMBRIDGE, MA 02142 |
| STONE & WEBSTER MANAGEMENT CONSULTANTS | 36993 TREASURY CENTER, CHICAGO, IL 60694-6900 |
| STONE & YOUNGBERG | 1 CALIFORNIA ST SUITE 2800,ATTN:MUNICIPAL BOND DEPT, SAN FRANCISCO, CA 94111 |
| STONE CITY SOFTBALL INC | 3206 LIGHTNING CT, NEW LENOX, IL 60451 |
| STONE HARBOR INVESTMENT A/C LOYALIS SCHADE N.V., | 153 EAST 53RD STREET,6TH FLOOR,ZONE 5, NEW YORK, NY 10043 |
| STONE HARBOR INVESTMENTA/C STERLING CORE PLUS BOND | ATTN:GENERAL COUNSEL,STONE HARBOR INVESTMENT FUNDS PLC,C/O STONE HARBOR INVESTMENT PARTNERS LP,31 WEST 52ND STREET, 16TH FLOOR, NEW YORK, NY 10019 |
| STONE HARBOR INVESTMENTA/C STONE HARBOR GLOBAL EX, | ATTN:GENERAL COUNSEL,STONE HARBOR INVESTMENT FUNDS PLC,C/O STONE HARBOR INVESTMENT PARTNERS LP,31 WEST 52ND STREET, 16TH FLOOR, NEW YORK, NY 10019 |
| STONE HARBOR INVESTMENTA/C STONE HARBOR LIBOR PLUS | ATTN:GENERAL COUNSEL,STONE HARBOR INVESTMENT FUNDS PLC,C/O STONE HARBOR INVESTMENT PARTNERS LP,31 WEST 52ND STREET, 16TH FLOOR, NEW YORK, NY 10019 |
| STONE HILL GROUP INC | 47 PERIMTER CENTER N.E.,SUITE 290, ATLANTA, GA 30346 |

| Claim Name | Address Information |
|---|---|
| STONE JR.,JERRY F | 280 ISLAND CREEK DRIVE, VERO BEACH, FL 32963 |
| STONE MOUNTAIN PARK | O.O. BOX 778, STONE MOUNTAIN, GA 30086-0078 |
| STONE SECURITIES CORP | 100 FRANKLIN STREET,BOSTON STOCK EXCHANGE, BOSTON, MA 02110 |
| STONE STREET MEDIA LLC | 262 MOTT STREET,SUITE 102A, NEW YORK, NY 10012 |
| STONE SYLAS PHILLIPS III | 12810 ROOSEVELT LN,#F2, ENGLEWOOD, CO 80112 |
| STONE SYLAS PHILLIPS III | 4905 S. MOSLEY DRIVE, CHANDLER, AZ 85249 |
| STONE TOWER CREDIT MASTER FUND LTD | 1211 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| STONE TRUSS SYSTEMS INC | 23-0 COMMERCE ROAD, FAIRFIELD, NJ 07004 |
| STONE, BRYAN | 405 LINDA AVENUE, PIEDMONT, CA 94611 |
| STONE, GREGG W | CARDIOVASCULAR RESEARCH FOUND,55 EAST 59TH ST, 6TH FL, NEW YORK, NY 10022 |
| STONE, III JAMES W. | 230 WEST 79TH STREET,APT 54S, NEW YORK, NY 10024 |
| STONE, KENNETH | 6315 W. 68TH CIRCLE, ARVADA, CO 80003 |
| STONE, MICHELLE | 450 S. MAPLE DR, UNIT 201, BEVERLY HILLS, CA 90212 |
| STONE,ANN-MARIE | 39 SOUTH PLACE, MARLOW, BUCKS,  SL7 1PY UNITED KINGDOM |
| STONE,ANTHONY C. | 676 LOCUST POINT ROAD, RUMSON, NJ 07760 |
| STONE,ANTONIA G. | 7491 S. LEWISTON ST., AURORA, CO 80016 |
| STONE,BRYAN J. | 2040 S. MADISON STREET, DENVER, CO 80210 |
| STONE,CHARLES L. | 13102 OAKWOOD LANE, LA MIRADA, CA 90638 |
| STONE,CHRISTOPHER H. | C/O ELAINE CASTELEYN,P.O. BOX 1943, ZEPHYR COVE, NV 89448 |
| STONE,DEBRA L. | 177 CONTINENTAL AVENUE, RIVER EDGE, NJ 07661 |
| STONE,JAMES J. | 611 AVALON WAY, PLYMOUTH, MA 02360 |
| STONE,KENNETH MICHAEL | 1435 SAGE ST., GERING, NE 69341 |
| STONE,LEE | 7 SPINNEY CLOSE, BECKENHAM, KENT,  BR3 3XA UNITED KINGDOM |
| STONE,MARY C. | 170 EAST 88TH STREET,#4F, NEW YORK, NY 10128 |
| STONE,MATTHEW J | 1680 REINHARD RD, CHESHIRE, CT 06410 |
| STONE,ROBERT LEE | 94 ST HUGHS AVENUE, HIGH WYCOMBE, BUCKS,  HP13 7TZ UNITED KINGDOM |
| STONE,SHANNA | 330 EAST 39TH STREET,APT. 17C, NEW YORK, NY 10016 |
| STONE,STEPHANIE | 22 HOWARD AVENUE, BURGESS HILL, W SUSX,  RH158TS UNITED KINGDOM |
| STONE,STEVEN W | 39 CHELMSFORD ROAD,SHENFIELD, BRENTWOOD, ESSEX,  CM158RB UNITED KINGDOM |
| STONE,VICTORIA ANN | 3013 AVENUE D, SCOTTSBLUFF, NE 69361 |
| STONEBRIDGE INTERNATIONAL LLC | 555 13TH STREET, NW, SUITE 300 WEST, WASHINGTON, DC 20004-1109 |
| STONEGATE VILLAGE APARTMENTS, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STONEHILL CAP MGMT LLCA/C STONEHILL OFFSHORE PTNR, | ATTN:STEVE NELSON,STONEHILL OFFSHORE PARTNERS LIMITED,C/O STONEHILL CAPITAL MANAGEMENT LLC,885 THIRD AVENUE, 30TH FLOOR, NEW YORK, NY 10022 |
| STONEHILL CAPITAL MGMT LLC | A/C STONEHILL INST PTNRS LP,885 THIRD AVE,30TH FLOOR, NEW YORK, NY 10022 |
| STONEHILL CAPITAL MGMT LLCA/C STONEHILL INST PTNRS | ATTN:STEVE NELSON,STONEHILL OFFSHORE PARTNERS LIMITED,C/O STONEHILL CAPITAL MANAGEMENT LLC,885 THIRD AVENUE, 30TH FLOOR, NEW YORK, NY 10022 |
| STONEHILL COLLEGE INC | 320 WASHINGTON STREET, EASTON, MA 02357 |
| STONEHILL INVESTMENT CORPORATION | 110 EAST 59TH STREET \T, NEW YORK, NY 10023 |
| STONES SOLICITORS | 131 BAKER STREET,LONDON, ,  W1U 6SE UNITED KINGDOM |
| STONEWALL  EQUALITY LTD | TOWER BUILDING,YORK ROAD, LONDON,  SE1 7NX UK |
| STONEWALL  EQUALITY LTD | TOWER BUILIDING,YORK ROAD, LONDON,  SE1 7NX UNITED KINGDOM |
| STONY BROOK FOUNDATION | 488 ADMINISTRATION,PO BOX 1511, STONY BROOK, NY 11794 |
| STONY BROOK FOUNDATION | 230 ADMINISTRATION BUILDING, STONY BROOK, NY 11794-1180 |
| STONY BROOK SCHOOL | 1 CHAPMAN PARKWAY, STONY BROOK, NY 11790 |
| STONY BROOK UNIVERSITY | ATTN: KAREN CLEMENTE - CAREER CENTER,MELVILLE LIBRARY W-0550, STONY BROOK, NY 11794-3363 |
| STONY BROOK UNIVERSITY | CHARLES B. WANG CENTER,SUITE 302,STONY BROOK UNIVERSITY, STONY BROOK, NY 11794-4044 |
| STONY HILL CDO SPC, FOR THE ACCOUNT OF | 2005-1 SEGREGATED PORTFOLIO,P.O. BOX 1093GT,QUEENSGATE HOUSE; S CHURCH ST, |

| Claim Name | Address Information |
|---|---|
| THE SERIES, | GRAND CAYMAN,    CAYMAN ISLANDS |
| STONY POINT EAST LP | C\O SIMONS AND BRECHT INC,100 STONY POINT RD, SUITE 180, SANTA ROSA, CA 95401 |
| STOODY,JENNIFER | 210 CONGRESS STREET,APT # 4A, BROOKLYN, NY 11201 |
| STOP SIGNS INC | 3193 BELICK STREET, UNIT 7, SANTA CLARA, CA 95054-2404 |
| STOPA,MICHAL | 435 S. CHERRY HILL DRIVE, ADDISON, IL 60101 |
| STOPGAP GROUP | GOODWIN HOUSE,5 UNION COURT, RICHMOND,   TW9 1AA UK |
| STOPGAP GROUP | GOODWIN HOUSE,5 UNION COURT, RICHMOND, SURREY,   TW9 1AA UNITED KINGDOM |
| STOPGAP GROUP | GOODWIN HOUSE,5 UNION COURT, RICHMOND,   TW9 1AA UNITED KINGDOM |
| STOR ALL SYSTEMS INC | 2275 REAR N WASHINGTON BLVD, SARASOTA FLA, FL 33580 |
| STOR MOR | 1151 TRINDLE ROAD, CARLISLE, PA 17013 |
| STORAGE COMPUTER CORP. | 11 RIVERSIDE STREET, NASHUA, NH 03062 |
| STORAGE TECHNOLOGY CORP | P.O. BOX 30000, DEPT# 5484, HARTFORD, CT 06150-5484 |
| STORAGE TECHNOLOGY CORP | 13383 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| STORAGE TECHNOLOGY CORP | ONE STORAGETEK DRIVE, LOUISVILLE, CO 80028-4309 |
| STORAGE TECHNOLOGY CORP | ATTN:JOHN L. BACKUST,ONE STORAGETEK DRIVE, LOUISVILLE, CO 80028-4309 |
| STORAGE TECHNOLOGY CORP | P.P. BOX 41028, SANTA ANA, CA 92799-1028 |
| STORAGE TEK DISTRIBUTED SYSTEMS | 244 SHEFFIELD STREET, MOUNTAINSIDE,   07092 INDIA |
| STORAGE TEK DISTRIBUTED SYSTEMS | STORAGE TECHNOLOGY CORPORATION,13383, COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| STORAGE TEK DISTRIBUTED SYSTEMS DIVISION | ONE STORAGETEK DRIVE, LOUISVILLE, CO 80028-4309 |
| STORAGE TEK INC. | 8130 ADAMS DRIVE, HUMMELSTOWN, PA 17036 |
| STORAGEPLUS INC. (WOOD RIVER) | 11819 STATE HIGHWAY 75,PO BOX 4624, HAILEY, ID 83333 |
| STORAGETEK FINANCIAL SERVICES | P.O.BOX 1187, ENGLEWOOD, CO 80150-1187 |
| STORAGETEK FINANCIAL SERVICES CORP | 1000 SOUTH MCCASLIN BLVD, UCC DEPT, SUPERIOR, CO 80027 |
| STORAGETEK INDIA PVT LTD | UNIT 2,GROUND FLOOR,INVENTOR BUILDING,ITPL, BANGALORE, KR 560066 INDIA |
| STORCH, ERIC | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| STORCH,EMILIA | 7 STUYVESANT OVAL,APT. 10B, NEW YORK, NY 10009 |
| STORENET | KAEDE 2 BLDG. 5F,2-5-10 SHINYOKOHAMA,KOHOKU-KU, YOKOHAMA-SHI,   JAPAN |
| STORENET | KAEDE 2 BLDG. 5F,2-5-10 SHINYOKOHAMA,KOHOKU-KU, YOKOHAMA-SHI, 14   JAPAN |
| STORES SHA | TOMITA BLDG,8-3-10,GINZA,CHUO-KU, TOKYO,   104-0061 JAPAN |
| STORES SHA | TOMITA BLDG,8-3-10,GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| STORESCU,AURELIA | 35-50 85 ST APT 4A, JACKSON HTS, NY 11372 |
| STOREY,MYRON R. | 2724 ALKI AVENUE SW,APT.  301, SEATTLE, WA 98116 |
| STOREY,PAUL | 100 NOWER ROAD, DORKING, SURREY,   RH4 3BX UNITED KINGDOM |
| STOREY,VICTORIA | 2 WREN PATH, AYLESBURY, BUCKS,   HP19 7AR UNITED KINGDOM |
| STORK AND MAY LIMITED | 170 PICCADILLY, LONDON, GT LON,   W1J 9EJ UNITED KINGDOM |
| STORK,ERIKA J | 117 CORNWELL STREET, PENN YAN, NY 14527 |
| STORM FUNDING LTD. | 25 BANK STREET, LONDON,   E14 5LE UK |
| STORM SINCLAIR | 45 RIDGEWAY WEST, BLACKFEN,KENT,   DA15 8SF UNITED KINGDOM |
| STORM THEATRE, INC. | 145 WEST 46TH STREET, NEW YORK, NY 10036 |
| STORM-ZWIENER,BRUCE DAVID | 219 W FRANKLIN ST., MORRILL, NE 69358 |
| STORMONT TRADING (SCONE PALACE) | SCONE PALACE, PERTH,  PH2 6BD UK |
| STORMONT TRADING (SCONE PALACE) | SCONE PALACE, PERTH,  PH2 6BD UNITED KINGDOM |
| STORONSKY,NIKOLAY | 9 ASPECT HOUSE,MANCHESTER ROAD, LONDON, GT LON,   E14 3NX UNITED KINGDOM |
| STOROSCHUCK,CATHERINE MARIE | 60893 EAST 114TH AVENUE, STRASBURG, CO 80136 |
| STORR,LISA | 8 THE CHESTNUTS,SAYESR COMMON, HASSOCKS,   BN6 9XJ UNITED KINGDOM |
| STORR,LUKE | 19 LIME AVENUE,HORSHAM,WEST SUSSEX, ,   RH12 4DZ UNITED KINGDOM |
| STORTI,RODRIGO | RUA JUREIA 1041, SAO PAULO, SP 04140-110 BRAZIL |

| Claim Name | Address Information |
|------------|---------------------|
| STORTZ LIGHTING, INC | 70 LAIGHT STREET, NEW YORK, NY 10013 |
| STORY,DONALD | 147 OXFORD LANE, GLENDALE HEIGHTS, IL 60139 |
| STOTT,CHRISTOPHER | 113 CLEARBROOK CLOSE, HIGH WYCOMBE, BUCKS,  HP13 7BS UNITED KINGDOM |
| STOTT,JAMES W | 13 VERONICA ROAD, LONDON, GT LON,  SW17 8QL UNITED KINGDOM |
| STOTTS,SHANNON EDWARDS | 25 CENTRAL PARK WEST,#11-D, NEW YORK, NY 10023 |
| STOUT CAUSEY CONSULTING CHTD | 11311 MC CORMICK ROAD,SUITE 400, HUNT VALLEY, MD 21031 |
| STOUT,EDWARD MICHAEL | 9515 S SHADOW HILL CIRCLE, LONE TREE, CO 80124 |
| STOUT,MAGDALEN | 8550 DALEN ST, DOWNEY, CA 90242 |
| STOVELL,JAMIE | 39 MILTON ROAD,EAST SHEEN, LONDON, GT LON,  SW14 8JP UNITED KINGDOM |
| STOVELL,MERVYN C | 96 VALLEY DRIVE, BRIGHTON, E.SUSX,  BN1 5FF UNITED KINGDOM |
| STOVER,DOUGLAS M. | 9800 MAYFAIR STREET,UNIT C, ENGLEWOOD, CO 80112 |
| STOVIC, CHRIS OR NANCY | 435 GREEVES ST., KANE, PA 16735 |
| STOVOLD,MILES | 90 OVERBURY AVENUE, BECKENHAM, KENT,  BR3 6PY UNITED KINGDOM |
| STOWAWAY SELF STORAGE | P.O. BOX 5246, NORTH BRANCH, NJ 08876 |
| STOWE CDO SPC | ATTN:THE DIRECTORS,STOWE CDO SPC, FOR SERIES 2006-1 SEG PORT,C/O MAPLES FINANCE LTD,P.O. BOX 1093 GT,QUEENSGATE HOUSE; S CHURCH ST, ,   CAYMAN ISLANDS |
| STOWE, CHAD | 899 PEARL STREET #4, DENVER, CO 80203 |
| STOWE,CHAD A | 21185 E. HAMPDEN PLACE, AURORA, CO 80013 |
| STOWE,ROBERT A. | 288 WEST STREET,APARTMENT 3W, NEW YORK, NY 10013 |
| STOWERS,MARK | 124 REDBUD TRL, MCKINNEY, TX 75069 |
| STOXX LIMITED | PO BOX SELNAUSTRASSE 30, ZURICH,  8021 SWITZERLAND |
| STOYANOV, ALEXANDER K. | 85 JOHN STREET,APARTMENT 6N, NEW YORK, NY 10038 |
| STOYANOV,IVO | 129 GLENWOOD AVENUE, JERSEY CITY, NJ 07306 |
| STOYTCHKOVA,SIMONA | 429 ANCHOR HOUSE,RIVERSIDE WEST,SMUGGLERS WAY, LONDON, GT LON,  SW18 1EX UNITED KINGDOM |
| STP SYSTEMS (INDIA) PVT LTD | 24 MISTRY INDUSTRIAL COMPLEX,MIDC CROSS ROAD MIDC,ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| STPAUL,WILLIAM D | 5513 1/2 MAGAZINE STREET,APT. 1, NEW ORLEANS, LA 70115 |
| STRACHAN,BRIANA | 14303 PLEASANT VIEW DRIVE, BOWIE, MD 20720 |
| STRACHAN,PAUL SCOTT | THE HAWTHORNS,POWDER MILL LANE,LEIGH, TONBRIDGE, KENT,  TN118QD UNITED KINGDOM |
| STRACQUATANIO,ANGELO | 210 ZABRISKIE STREET, JERSEY CITY, NJ 07307 |
| STRADA,JI | 9816 MALVINA CT., INDIANAPOLIS, IN 46229 |
| STRADAVARIUS CATERING | 2300 COLLEGE AVE, BERKELEY, CA 94704 |
| STRADFORD,DENISE | 112-18 179TH STREET, JAMAICA, NY 11433 |
| STRADFORD,DENISE DIANE | 121 A VALLEY ST, VAUXHALL, NJ 07088 |
| STRADFORD,STEPHANIE | 2186 5TH AVE., APT. 8C, NEW YORK, NY 10037 |
| STRADLEY RONON STEVENS & YOUNG | 2600 ONE COMMERCE SQ., PHILADELPHIA, PA 19103-7098 |
| STRADLING,YOCCA, CARLSON & RAUTH | 660 NEWPORT CTR DR.,STE#1600,PO BOX 7680, NEWPORT BEACH, CA 92660-6441 |
| STRAEHLE RAUM-SYSTEME | GEWERBESTRASSE 6, WAIBLINGEN,  71332 GERMANY |
| STRAGETIC INVESTMENT SOLUTIONS | ATTN: JOHN MEIER,333 BUSH STREET,2000, SAN FRANCISCO, CA 94104 |
| STRAIGES, SUNSHINE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| STRAKA,MARY B. | 59 BEAVER STREET, SEWICKLEY, PA 15143 |
| STRAKE JESUIT COLLEGE PREPARATORY | 8900 BELLAIRE BLVD, HOUSTON, TX 77036 |
| STRAKER,DEBORAH S. | 405 WESTMINSTER ROAD,APARTMENT LF4, BROOKLYN, NY 11218 |
| STRALFORS,JOHAN | MATEREGRAND 7, LUND, N/A,  22647 SWEDEN |
| STRANG,SARA | 65 CENTRAL PARK WEST,APARTMENT 9C, NEW YORK, NY 10023 |
| STRANGE,KEVIN | APARTMENT 1208,4705 CENTER BOULEVARD, LONG ISLAND CITY, NY 11109 |
| STRANGEMAN,JOHN S. | 10819 SOUTH CENTRAL PARK AVE, CHICAGO, IL 60655 |
| STRANGFELD,MATT | 118 MADISON AVENUE,APT. 2, NEW YORK, NY 10016 |
| STRASBOURGER,BROCK | 0186 MOUNTAIN LAUREL DR., ASPEN, CO 81611 |

| Claim Name | Address Information |
|---|---|
| STRASBURGER & PRICE S.C. | MONTES URALES NO.632,LOMAS DE CHAPULTEPEC, 3RD FL., MEXICO,  DF11000 MEXICO |
| STRASBURGER & PRICE, LLP | P.O. BOX 849037, DALLAS, TX 75284-9037 |
| STRASER,VESNA | 130 W 19TH ST.,10D, NEW YORK, NY 10011 |
| STRASSENVERKEHRSAMT DES KANTON ZA¬RICH | UETLIBERGSTRASSE 301,ALBISGA¬TLI, ZURICH,  8036 SWITZERLAND |
| STRASSENVERKEHRSAMT DES KANTON ZNRICH | UETLIBERGSTRASSE 301,ALBISGNTLI, ZURICH,  8036 SWITZERLAND |
| STRASSER,JOY A. | 2020 YOUNGS AVE, SOUTHOLD, NY 11971-1618 |
| STRATAGYN INC. | C- 4107, OBEROI GARDENS ESTATE,OFF SAKI VIHAR ROAD,CHANDIVILI, MUMBAI, MH 400074 INDIA |
| STRATAVIA CORPORATION | 707 17TH STREET,SUITE 2100, DENVER, CO 80202 |
| STRATEGAS RESEARCH PARTNERS | 780 THIRD AVENUE,EIGHTH FLOOR, NEWYORK, NY 10017 |
| STRATEGAS RESEARCH PARTNERS | ATTENTION: NICHOLAS BOHNSACK,52 VANDERBILT AVENUE, 8TH FLOOR, NEW YORK, NY 10017 |
| STRATEGIC ASSET SERVICES, LLC | 30021 TOMAS,SUITE 130, RANCH SANTA MARGARITA, CA 92688 |
| STRATEGIC CAPITAL INVESTMENTS, LLC | 690 STAFFORD CIRCLES,WAYNE, PA. 19087, PA |
| STRATEGIC CONTENT IMAGING INC | 100 CASTLE ROAD, SECAUCUS, NJ 07084 |
| STRATEGIC CORPORATE SOLUTIONS LLC | DBA STRATEGIC WORKFORCE SOLUTIONS,110 EAST 42ND STREET,SUITE 800, NEW YORK, NY 10017 |
| STRATEGIC DEVELOPMENT CONSULTANTS | 2 CATHEDRAL LODGE,114 ALDERSGATE STREET, LONDON,  EC1A 4JE UK |
| STRATEGIC DEVELOPMENT CONSULTANTS | 2 CATHEDRAL LODGE,114 ALDERSGATE STREET, LONDON,  EC1A 4JE UNITED KINGDOM |
| STRATEGIC ECONOMIC DECISIONS | P.O. BOX 13469, CHANDLER, AZ 85248-0042 |
| STRATEGIC ECONOMIC DECISIONS | P.O. BOX 2054, SCOTTSDALE, AZ 85252-2054 |
| STRATEGIC ECONOMIC DECISIONS INC | ADMINISTRATIVE OFFICES,13325 E VICTORIA STREET, CHANDLER, AZ 85249 |
| STRATEGIC ENERGY AND ECONOMIC RESEARCH | 14 WEST CHARDON ROAD, WINCHESTER, MA 01890 |
| STRATEGIC FINANCIAL SOLUTIONS | ATTN:KIM HAWKINS,2611 SOUTH MENDENHALL ROAD  SUITE 200, MEMPHIS, TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS | 10403 DOUBLE R BOULEVARD, RENO, NV 89521 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | PO BOX 1627, NEW YORK, NY 10008-1627 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2611 SOUTH MENDENHALL ROAD  SUITE 200, MEMPHIS, TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | ATTN:FRANK B. SMITTH III,2611 SOUTH MENDENHALL ROAD  SUITE 200, MEMPHIS, TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2650 THOUSAND OAKS BLVD, STE 1340, MEMPHIS,  38118 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2650 THOUSAND OAKS BLVD, STE 1340, MEMPHIS, TN 38118 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2650 THOUSANDS OAKS BLVD,SUITE 1340, MEMPHIS, TN 38118 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 800 S MEADOWS PARKWAY SUITE 200, RENO, NV 89511 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 10403 DOUBLE R BOULEVARD, RENO, NV 89521 |
| STRATEGIC FINANCIAL SOLUTIONS, LLC | ATTN:FRANK B. SMITH, III,2611 S MENDENALL RD, STE 200, MEMPHIS, TN 38115-1503 |
| STRATEGIC FORCASTING INC. | 700 LAVACA STREET, AUSTIN, TX 78701 |
| STRATEGIC FORCASTING INC. | 114 WEST 7TH STREET, SUITE 810, AUSTIN, TX 78701 |
| STRATEGIC FUND SERVICES LLC | 900 GREEN STREET, ISELIN, NJ 08830 |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) | ATTN:STEPHEN DRISCOLL/MIDDLE OFFICE,PUTNAM INVESTMENTS,ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) | PUTNAM INVESTMENTS,LEGAL DEPARTMENT,2 LIBERTY SQUARE,ATTN: DERIVATIVES DOCUMENTATION, BOSTON, MA 02109 |
| STRATEGIC I IMAGE CONSULTING | 235 WEST 75TH STREET, SUITE 7-O, NEW YORK, NY 10023 |
| STRATEGIC INSIGHT, INC. | 72 HUCKLEBERRY HILL ROAD,ATTN: JOEL ROSENTHAL, NEW CANAAN, CT 06840 |
| STRATEGIC INSIGHT, INC. | ATTN: JOEL ROSENTHAL,590 5TH AVENUE - 10TH FLOOR, NEW YORK, NY 10036 |
| STRATEGIC INSIGHT, INC. | 590 5TH AVE, 10TH FLOOR, NEW YORK, NY 10036 |
| STRATEGIC MARKETING ASSOCIATES | PO BOX 1217, SANTA CRUZ, CA 95061 |
| STRATEGIC PRODUCTS AND SERVICES | ATTN:STRATEGIC PRODUCT,3 WING DRIVE SUITE 100, CEDAR KNOLLS, NJ 07927 |
| STRATEGIC PRODUCTS AND SERVICES | 3 WING DRIVE, SUITE 100, CEDAR KNOLLS, NJ 07927 |
| STRATEGIC PRODUCTS AND SERVICES | STRATEGIC PRODUCT,3 WING DRIVE SUITE 100, CEDAR KNOLLS, NJ 07927 |

| Claim Name | Address Information |
|---|---|
| STRATEGIC RESEARCH INSTITUTE | 333 SEVENTH AVENUE, 9TH FLOOR, NEW YORK, NY 10001-5004 |
| STRATEGIC RESEARCH INSTITUTE | WACHOVIA, LOCKBOX 785196, 401 MARKET STREET, PHILADELPHIA, PA 19106 |
| STRATEGIC RESOURCE PARTNERS FUND | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STRATEGIC RISK SPECIALISTS | (A DIVISION OF GMAC RE), 44 VILLAGE COURT, ATTN: JOSEPH L. MEER, POL: XIN34197, HAZLET, NJ 07730 |
| STRATEGIC SEARCH INC | 15800 JOHN J DELANEY DRIVE, SUITE 540, CHARLOTTE, NC 28277 |
| STRATEGIC STAFFING SOLUTIONS | 70 ST MARY AXE, LONDON,  EC3A 8BD UK |
| STRATEGIC STAFFING SOLUTIONS | 70 ST MARY AXE, LONDON,  EC3A 8BD UNITED KINGDOM |
| STRATEGIC SYSTEMS SOLUTIONS LTD | 10TH FLOOR SILKHOUSE COURT, 7-17 TITHEBARN STREET, LIVERPOOL,  L2 2LZ ENGLAND |
| STRATEGIC SYSTEMS SOLUTIONS LTD | 10TH FLOOR SILKHOUSE COURT, 7-17 TITHEBARN STREET, LIVERPOOL,  L2 2LZ UK |
| STRATEGIC SYSTEMS SOLUTIONS LTD | SILKHOUSE COURT, 7/17 TITHEBARN STREET, LIVERPOOL,  L2 2LZ UNITED KINGDOM |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | 113 ROCK ROAD, HORSHAM, PA 19044 |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | 300 LAKESIDE DRIVE SUITE 200, HORSHAM, PA 19044 |
| STRATEGIC VALUE MASTER FUND, LTD. | 80 FIELD POINT ROAD, GREENWICH, CT 06830 |
| STRATEGIC WORKFORCE SOLUTIONS | LOCKBOX DEPOSIT-DEPT 5002, P.O. BOX 30000, HARTFORD, CT 06150-5002 |
| STRATEGIC WORKFORCE SOLUTIONS | LOCKBOX DEPOSIT, P.O BOX 3614, BOSTON, MA 02241-3614 |
| STRATELIS SOLUTIONS | CAP 19, 13 RUE GREORGES AURIC, PARIS CEDEX 19,  75922 FRANCE |
| STRATELIS SOLUTIONS | CAP 19, 13 RUE GREORGES AURIC, PARIS CEDEX 19, 75 75922 FRANCE |
| STRATFOR SUBSCRIPTIONS | 114 W 7TH ST SUITE 810, AUSTIN, TX 78701 |
| STRATFORD ADVISORY GROUP | ATTN: SUSAN MCDERMOTT, 500 W. MADISON STREET, SUITE 2960, CHICAGO, IL 60661 |
| STRATFORD, DENIS B. | 204 E. FOSTER STREET, MELROSE, MA 02176 |
| STRATFORD, RICHARD M | 6 HAWLEY GROVE, BLACKWATER, CAMBERLY, SURREY,  GU17 9JY UNITED KINGDOM |
| STRATIFY INC | 501 ELLIS STREET, MOUNTAIN VIEW, CA 94043 |
| STRATIS, ANTHONY | 770 ANDERSON AVENUE, APT 11A, CLIFFSIDE PARK, NJ 07010 |
| STRATOSPHERE MULTIMEDIA, LLC | 551 MADISON AVENUE, NEW YORK, NY 10022 |
| STRATOUDAKIS, ALEX | 9206 KILMARNOCK DRIVE, FAIRFAX, VA 22031 |
| STRATTON MANAGEMENT COMPANY | ATTN: JOANNE KUZMA, 610 W. GERMANTOWN PIKE, SUITE 300, PLYMOUTH MEETING, PA 19462 |
| STRATTON, BEN | 13 COLEHERNE MEWS, LONDON, GT LON,  SW10 9DZ UNITED KINGDOM |
| STRATUS CONSULTING INC. | P.O. BOX 973473, DALLAS, TX 75397-3473 |
| STRATUS I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STRATUS TECHNOLOGIES | PO BOX 101128, ATLANTA, GA 30392-1128 |
| STRAUB, CHARLES | PAID POLICE UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| STRAUB, PHILLIP | 120 ALPHA GROVE, LONDON, GT LON,  E14 8PG UNITED KINGDOM |
| STRAUB, ROBERT MICHAEL | 135 SOUTH MAIN STREET, LODI, NJ 07644 |
| STRAUCH, BEVERLY DEEANN | 65 I STREET, GERING, NE 69341 |
| STRAUCH, EVALOU | 50189 HILYARD DR, MITCHELL, NE 69357 |
| STRAUGHN, EDRIS E. | 89 NORTH BERGEN PLACE, FREEPORT, NY 11520 |
| STRAUMUR-BUROARAS INVESTMENT BANK LTD | 17-21, SACKVILLE STREET, LONDON,  W1S 3DN UNITED KINGDOM |
| STRAUMUR-BUROARAS INVESTMENTBANK LTD | ATTN: CAPITAL MARKETS, STRAUMUR BURANDRAS INVESTMENT BANK HF, BORGATUN 25, 105 REYKJAVIK, ,  ICELAND |
| STRAUS, JOHN | 3901 LOCUST WALK, BOX 585, PHILADELPHIA, PA 19104 |
| STRAUS, JASON G. | 5 MILLFORD DRIVE, PLAINVIEW, NY 11803 |
| STRAUSFELD-PERRY, STEFAN | 8 LAMBOURNE AVENUE, LONDON, GT LON,  SW19 7DW UNITED KINGDOM |
| STRAUSHEIM, AIMEE J | 4460 S. IRIS COURT, LITTLETON, CO 80123 |
| STRAUSS JR, BURTON M. | 45 EAST 72ND STREET, APT 4A, NEW YORK, NY 10021 |
| STRAUSS PETER | 19 KINGSTON ROAD, SCARSDALE, NY 10583 |
| STRAUSS, CHARLES B | 600 CATAMOUNT ROAD, FAIRFIELD, CT 06824 |
| STRAUSS, CHARLES B | P.O. BOX 2149, WESTPORT, CT 06880-0149 |
| STRAUSS, GORDON | 1141 PARK AVE, SUITE 1W, NEW YORK, NY 10128 |

| Claim Name | Address Information |
|---|---|
| STRAUSS, SARAH | 16 PEABODY TERRACE, #12, CAMBRIDGE, MA 02138 |
| STRAUSS,AUTUMN LYNNE | 177 DEZENZO LN, WEST ORANGE, NJ 07052 |
| STRAUSS,LAWRENCE A. | 12 SHERWOOD DRIVE, LENOX, MA 01240 |
| STRAUSS,PETER | 2109 BROADWAY,APT. 3-20, NEW YORK, NY 10023 |
| STRAUSS,ROBIN E. | 800 PAPPAS BLVD., GERING, NE 69341 |
| STRAUSS,STEVEN J. | 177 DEZENZO LANE, WEST ORANGE, NJ 07052 |
| STRAWBERRY GLOBAL TECHNOLOGY | 12 HAMPTON HILL BUSINESS PARK,219 HIGH STREET, HAMPTON HILL,  TW12 1NP UNITED KINGDOM |
| STRAY FROM THE HEART | 112-20 72ND DRIVE,SUITE B-26, FOREST HILLS, NY 11375 |
| STREAM VPN LIMITED | 55 BRYANSTON STREET, LONDON,  W1H 7AA UK |
| STREAM VPN LIMITED | MARBLE ARCH TOWER, 10TH FLOOR,55 BRYANSTON STREET, LONDON,  W1H 7AA UK |
| STREAM VPN LIMITED | 55 BRYANSTON STREET, LONDON,  W1H 7AA UNITED KINGDOM |
| STREAM VPN LIMITED | MARBLE ARCH TOWER, 10TH FLOOR,55 BRYANSTON STREET, LONDON,  W1H 7AA UNITED KINGDOM |
| STREAMBASE SYSTEMS, INC | 181 SPRING STREET, LEXINGTON, MA 02421 |
| STRECKERT,JOSHUA C. | 1240 MOORES HILL RD, SYOSSET, NY 11791 |
| STREET & SMITH'S SPORTS BUSINESS JOURNAL | 120 WEST MOREHEAD ST., STE 310, CHARLOTTE, NC 28202 |
| STREET ACCOUNT | 110 BUFFALO WAY,SUITE B, JACKSON, WY 83001 |
| STREET ACCOUNT | 875 WEST BROADWAY   SUITE B, JACKSON, WY 83001 |
| STREET ACCOUNT | P.O.BOX 13453,1490 GREGORY LANE #2, JACKSON, WY 83002 |
| STREET FUSION | 100 SPEAR STREET,6TH FL, SAN FRANCISCO, CA 94105 |
| STREET RESOURCE GROUP INC | P.O. BOX 208,134 OLD LOUISVILLE RD, OLIVER, GA 30449 |
| STREET,KARINE MURIELE | FLAT 10,112 BELGRAVE ROAD, LONDON, GT LON,  SW1V2BL UNITED KINGDOM |
| STREET,LEE T | 3 WANTAGE CLOSE,MAIDENBOWER, CRAWLEY, W SUSX,  RH107NU UNITED KINGDOM |
| STREET,ROSALIND | 970 WILLIAMS AVE,APT 3C, BROOKLYN, NY 11207 |
| STREET.COM, INC. | 14 WALL STREET, 14TH FL.,ACCOUNTS RECEIVABLE, NEW YORK, NY 10005 |
| STREETE, CHANTELLE | 2100 WALTNUT STREET, APT 3C, PHILADELPHIA, PA 19103 |
| STREETER,GAMBI R. | 148 NOB HILL DRIVE, ELMSFORD, NY 10523 |
| STREETER,GREG | 3295 S ELATI, ENGLEWOOD, CO 80110 |
| STREETWISE PARTNERS INC | 11 PARK PLACE,7TH FLOOR, NEW YORK, NY 10007 |
| STREETWISE PARTNERS INC | 1350 BROADWAY, SUITE 1913, NEW YORK, NY 97223 |
| STREIT, RAMMY | 807 DAVIS ST,UNIT 1607, EVANSTON, IL 60201 |
| STREIT,RAMMY R. | 807 DAVIS STREET,APARTMENT 1607, EVANSTON, IL 60201 |
| STRELZIN,MARK G | 3825 OAK AVENUE, NORTHBROOK, IL 60062 |
| STREMEL, JOSEPH A. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| STREMEL,DAVID B | 11524 COMMUNITY CENTER DRIVE,#24, NORTHGLENN, CO 80233 |
| STREMMEL IMPORT UND HANDEL GMBH | GRUNDSTRASSE 79, HAIGER-NIEDERROSSBACH,  35708 GERMANY |
| STRETCH,SARAH ELIZABETH MAXINE | 1313 AVE G, SCOTTSBLUFF, NE 69361 |
| STREY,TAMMY LYNN | 110066 THUNDER ROAD, SCOTTSBLUFF, NE 69361 |
| STREYZOWSKY,GREGOR | 63C ELSHAM ROAD, LONDON, GT LON,  W148HD UNITED KINGDOM |
| STRICKER,DEANEEN SUSAN | 170066 CR22, GERING, NE 69341 |
| STRICKER,DEANNA KAY | 1407 AVENUE N, SCOTTSBLUFF, NE 69361 |
| STRICKLAND GROUP LTD | 12 EAST 41ST STREET, NEW YORK, NY 10017 |
| STRICKLAND, STEVEN R. | 236 WEST PORTAL AVENUE, #559, SAN FRANCISCO, CA 94127-1423 |
| STRICKLAND,DANIELLE N. | 13402 HERITAGE WAY #834, TUSTIN, CA 92782 |
| STRICKLAND,NANCY | 10301 SHANGRI LA DR., HUNTINGTON BEACH, CA 92646 |
| STRICKLAND-NICHOLSON,LAURA | 1699 HEATHER LANE, HUNTINGTOWN, MD 20639 |
| STRICKLER, CHARLES | 5 HUNTERS TERRACE, DANVILLE, CA 94506 |

| Claim Name | Address Information |
|---|---|
| STRICKLER, CHARLES A | 5 HUNTERS TERRACE, DANVILLE, CA 94506 |
| STRIDE & ASSOCIATES, INC. | P.O. BOX 846036, BOSTON, MA 02284-6036 |
| STRIDEPOINT LLC | 10730 N. 56TH STREET, SUITE 200, TAMPA, FL 33617 |
| STRIEFLER, HERMAN | 2410 HARBOURSIDE DRIVE, APT 122, LONGBOAT KEY, FL 34228 |
| STRIET, JELPER | 36F/C ROYAL COURT, 9M KENNEDY ROAD, MID LEVELS, HONG KONG,    CHINA |
| STRIKE, KIM | UPPER FLAT, 124 ALBACORE CRESCENT, LEWISHAM, LONDON, GT LON,    SE137HP UNITED KINGDOM |
| STRINGER, EUGENE C. | 105 CARAWAY CT., PAGOSA SPRINGS, CO 81147 |
| STRINGER, LORI D | 3430 SPRING ROAD, CARLISLE, PA 17013 |
| STRINGER, LYDIA | 15 BARRINGTON ROAD, LOUGHTON, ESSEX,  IG10 2AY UNITED KINGDOM |
| STRINGER, RUTH | 6 GLENDALE, SOUTH WOODHAM FERRERS, ES,  CM35TS UNITED KINGDOM |
| STRINGS KOZISEK | 2-4-11, SHIBAURA, MINATO-KU,  108-0023 JAPAN |
| STRINGS KOZISEK | 2-4-11, SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| STRIPPOLI, CHARLES | 33 WEST 20TH STREET, DEER PARK, NY 11729 |
| STROBEL BUILDING SERVICES LIMITED | 55 BARRHILL AVENUE, PATCHAM, BRIGHTON,  BN1 8UE UNITED KINGDOM |
| STROCCHIA, LORI A. | 52-24 65TH PLACE, APT 3, MASPETH, NY 11378 |
| STROCK, CANDICE D. | 415 HAWTHORNE ROAD, LAGUNA BEACH, CA 92651 |
| STRODTMAN, RENAE DAWN | 36 MARCUS, SCOTTSBLUFF, NE 69363 |
| STROEBEL, VICTORIA-LEE | FLAT 27, MAGNOLIA COURT, WEST HALL ROAD, KEW GARDENS, SURREY,  TW9 4EQ UNITED KINGDOM |
| STROHL SYSTEMS | 631 PARK AVENUE, KING OF PRUSSIA, PHILADELPHIA, PA 19406 |
| STROHLUK LTD | CENTAUR HOUSE, ANCELLS BUSINESS PARK, ANCELLS ROAD, FLEET,  GU51 2UJ UK |
| STROHLUK LTD | CENTAUR HOUSE, ANCELLS BUSINESS PARK, ANCELLS ROAD, FLEET,  GU51 2UJ UNITED KINGDOM |
| STROHMENGER, STEPHEN E | 436 NORTHERN PARKWAY, RIDGEWOOD, NJ 07450 |
| STROHOFER, DENISE | 40 LIVINGSTON LANE, MANALAPAN, NJ 07726 |
| STROKER, FRANCIS | 6012 N. KENMORE AVENUE, APT. 4B, CHICAGO, IL 60660 |
| STROMBERG, ALEXANDER | 66 LEONARD STREET, APARTMENT 7D, NEW YORK, NY 10013 |
| STROMBERG, GARY | 89 GLENMERE DRIVE, CHATHAM, NJ 07928 |
| STROMBERG, JOHAN | 333 THE CIRCLE, QUEEN ELIZABETH STREET, LONDON, GT LON,  SE1 2JU UNITED KINGDOM |
| STROMBERG, LORRAINE A. | 22739 E PRENTICE PLACE, AURORA, CO 80015 |
| STROMBERG, PETER R | 22739 E. PRENTICE PLACE, AURORA, CO 80015 |
| STRONG CAP. | 100 HERITAGE RESERVE, MENOMONEE FALLS, WI 53051 |
| STRONG CAPITAL MANAGEMENT | LEVI LURA, 100 HERITAGE RESERVE, MENOMONEE FALLS, WI 53051 |
| STRONG CDO III LIMITED | STRONG CDO III, LIMITED C/O QSPV LIMITED, P.O. BOX 1093 GT, SOUTH CHURCH STREET, GRAND CAYMAN, CAYMAN ISLANDS, ,   BRITISH WEST INDIES |
| STRONG VEND LIMITED | 8 ST. MARKS INDUSTRIAL ESTATE, 439 NORTH WOOLWICH ROAD, LONDON,  E16 2BS UK |
| STRONG VEND LIMITED | 8 ST. MARKS INDUSTRIAL ESTATE, 439 NORTH WOOLWICH ROAD, LONDON,  E16 2BS UNITED KINGDOM |
| STRONG, CHRISTIAN | 188 CURRIER MAIL CTR, CAMBRIDGE, MA 02138 |
| STRONG, PAMELA | 506 RUGBY RD, APT 2, CHARLOTTESVILLE, VA 22903 |
| STRONG, BRENDAN | 7 MANSION DRIVE, TOPSFIELD, MA 01983 |
| STRONG, KAY | 7 HEATH PARK ROAD, ROMFORD, ESSEX,  RM2 5UB UNITED KINGDOM |
| STRONG, PENNY J | 1114 AVE O, SCOTTSBLUFF, NE 69361 |
| STRONG, ROGER L. | 30 EAST 71ST STREET, APT 9A, NEW YORK, NY 10021 |
| STROOCK & STROOCK & LAVAN | 180 MAIDEN LANE, NEW YORK, NY 10038-4982 |
| STROOCK & STROOCK & LAVAN | ATTN:  MANUEL A. FERNANDEZ, 200 SOUTH BISCAYNE BLVD, SUITE 3160, MIAMI, FL 33131 |
| STROTHER, STEVEN KIMBALL | 329 LAUDEN CT., PONTE VEDRA BEACH, FL 32082 |
| STROUD, JOHN DAVID | 1241 WALKER CIRCLE, AUBURN, AL 36830 |
| STROUD, JOHN H. | 2357 CHAMPLAIN ST, NW, UNIT 202, WASHINGTON, DC 20009 |

| Claim Name | Address Information |
|---|---|
| STROUD,RICHARD ANDREW | 106 HESTIA HOUSE,CITY WALK, SOUTHWARK, GT LON,  SE1 3ES UNITED KINGDOM |
| STROUSE,ALLISON T. | 184 LEXINGTON AVENUE,APARTMENT 15A, NEW YORK, NY 10016 |
| STRUBLE, MATTHEW | 1621 EDGEHILL RD, LAWRENCE, KS 66044 |
| STRUBLE,MATTHEW | 323 W. 96TH STREET,APT. 315, NEW YORK, NY 10025 |
| STRUBLE,RAYMOND L. | 18 SE 10TH AVE, FORT LAUDERDALE, FL 33301 |
| STRUCK,CHRISTOPHER | 514 ELENA LN. #B, SAN CLEMENTE, CA 92672 |
| STRUCTURE ASSET SECURITIES CORPORATION | 745 SEVENTH STREET, 13TH FLOOR, NEW YORK, NY 10019 |
| STRUCTURE EUROPE LLP | 53-55 HIGH STREET, ESHER,  KT10 9RQ UK |
| STRUCTURE EUROPE LLP | 53-55 HIGH STREET, ESHER,  KT10 9RQ UNITED KINGDOM |
| STRUCTURE GROUP | P.O. BOX 676236, DALLAS, TX 75267-6236 |
| STRUCTURE GROUP | 800 WEST SAM HOUSTON PARKWAY,NORTH, HOUSTON, TX 77024 |
| STRUCTURE GROUP | 2000 WEST SAM HOUSTON PKWAY SO.,SUITE 1600, HOUSTON, TX 77042 |
| STRUCTURE GROUP | 2000 WEST SAM HOUSTON PKWAY SO, HOUSTON, TX 77042 |
| STRUCTURE GROUP | 98 MAIN STREET, SUITE 300 TIBURON, , CA 94920 |
| STRUCTURE TONE | 770 BROADWAY, NEW YORK, NY 10003 |
| STRUCTURE TONE INC | 1050 WALL STREET WEST, LYNDHURST, NJ 07071-3615 |
| STRUCTURE TONE INC | 300 AMERICAN METRO BLVD, HAMILTON, NJ 08619 |
| STRUCTURE TONE INC | 770 BROADWAY,9TH FLOOR, NEW YORK, NY 10003 |
| STRUCTURE TONE INC | HOLLY GALAGHER,STRUCTURE TONE INC.,770 BROADWAY, NEW YORK, NY 10010 |
| STRUCTURE TONE INC | 711 ATLANTIC AVENUE, 3RD FLOOR, BOSTON, MA 02111 |
| STRUCTURE TONE INC | 1005 N. GLEBE ROAD,SUITE 200, ARLINGTON, VA 22201-5718 |
| STRUCTURED ASSET FUNDING COMPANY | P.O. BOX 309,SOUTH CHURCH STREET,GEORGE TOWN,GRAND CAYMAN, CAYMAN ISLANDS, , BRITISH WEST INDIES |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN:KOLIBACHUK DAVID,STRUCTURED ASSET RECEIVABLES,C/O US BANK NATIONAL ASSOC,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1, | ATTN:KOLIBACHUK DAVID,STRUCTURED ASSET RECEIVABLES,C/O US BANK NATIONAL ASSOC,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2, | ATTN:DAVID KOLIBACHUK & MARLENE FAHEY,STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2,C/O U.S. BANK NATIONAL ASSOCIATION,100 WALL STREET, 16TH FL, NEW YORK, NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1, | ATTN:STRUCTURED ASSET,RECEIVABLES TRUST,SERIES2004-1,C/O U.S BANK NATIONAL ASSOCIAT,100 WALL STREET, NEW YORK, NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2005-1, | ATTN:DAVID KOLIBACHUK AND MARLENE FAHEY,HDK PURCHASER TRUST,C/O U.S. BANK NATIONAL ASSOCIATION,100 WALL STREET, 16TH FLOOR, NEW YORK, NY 10005 |
| STRUCTURED ASSET SEC CORP PASS-THRU CERT 1993-C1, | ATTN:LESLIE EARL,BANKERS TRUST CO OF CALIFORNIA, N.A.*,C/O CORPORATE TRUST & AGENCY GROUP,3 PLAZA, SIXTEENTH FL, IRVINE, CA 92714 |
| STRUCTURED ASSET SEC CORP/SASCO SERIES 2007-OSI, | ATTN:CLIENT MANAGER - SASCO 2007-OSI,WELLS FARGO BANK, N.A., TRUSTEE,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| STRUCTURED ASSET SEC CORPA/C LB-UBS 2008-C1 | ATTN:GLOBAL SECURITIES & TRUST SERVICES,LASALLE BANK NATIONAL ASSOCIATION LB-UBS 2008-C1,COMMERCIAL MORTGAGE TRUST CLASS A-2FL GRANTOR TRUS,135 S. LASALLE STREET, MAIL CODE: IL4-135-16-25, CHICAGO, IL 60603 |
| STRUCTURED ASSET SEC CORPA/C LBUBS 2007-C6 CLASS A | ATTN:LBUBS 2007C6 COMMERCIAL MORTGAGE TRUST CLASS,A-MFL,135 S. LASALLE STREET, STE 1625, CHICAGO, IL 60603 |
| STRUCTURED ASSET SEC CORPA/C SASCO 2007-BNC1 | ATTN:STRUCTURED FINANCE - SASCO 2007-BNC1,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, 3RD FL, BOSTON, MA 02110 |
| STRUCTURED ASSET SECURITIES | CORPORATION, SERIES 2006-RF1,10 SASCO HILL ROAD, FAIRFIELD, CT 06430 |
| STRUCTURED ASSET SECURITIES CO SERIES 2004-06XS, | 745 SEVENTH AVE FL 7, NEW YORK, NY 010019-680 |
| STRUCTURED ASSET SECURITIES CORP II | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STRUCTURED ASSET SECURITIES CORP II | 399 PARK AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| STRUCTURED ASSET SECURITIES CORP SERIES 2000-36XS, | 745 SEVENTH AVE FL 7, NEW YORK, NY 010019-680 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ASSET SECURITIES CORPORATION | 745 SEVENTH AVE 7TH FLOOR, NEW YORK, NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION | 745 SEVENTH STREET,13TH FLOOR, NEW YORK, NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION | 745 7TH AVENUE,13TH FLOOR, NEW YORK, NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION | 399 PARK AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION | 200 VESEY STREET, NEW YORK, NY 10285 |
| STRUCTURED ASSET SECURITIES CORPORATION 2002-NP1, | 745 SEVENTH AVE FL 7, NEW YORK, NY 010019-680 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-25XS, | 745 SEVENTH AVE FL 7, NEW YORK, NY 010019-680 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A, | 745 SEVENTH AVE FL 7, NEW YORK, NY 010019-680 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-4XS, | 745 SEVENTH AVE FL 7, NEW YORK, NY 010019-680 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-NC1, | ATTN:ASSET BACKED SECURITIES TRUST GROUP SAIL,2005-1,125 S. LASALLE STREET, STE 1625, CHICAGO, IL 60603 |
| STRUCTURED ASSET SECURITIESCORPORATION SERIES 2007 | ATTN:STRUCTURED FINANCE - SASCO 2007-EQ1,U.S. BANK NATIONAL ASSOCIATION, TRUSTEE,CORPORATE TRUST SERVICES,1 FEDERAL STREET, THIRD FLOOR, BOSTON, MA 02110 |
| STRUCTURED CREDIT OPPORTUNITI ES FUND II LP | 767 THIRD AVENUE, NEW YORK, NY 10017 |
| STRUCTURED CREDIT RESEARCH & | ADVISORY PTY LTD,ATTN: MORAY VINCENT,LEVEL 23, TOWER 1 520 OXFORD STREET, BONDI JUNCTION,  2022 NSW |
| STRUCTURED INVESTMENT HOLDINGSIV, | SPC ON BEHALF OF TREESDALECDO A,135 EAST 57TH ST.,21ST FLOOR, NEW YORK, NY 10022 |
| STRUCTURED OPTIONS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P., | 2187 ATLANTIC ST.,4TH FLOOR, STAMFORD, CT 06902 |
| STRUG,CAROLYN | 540 WEST BRIAR PL,APT. #8J, CHICAGO, IL 60657 |
| STRULOVICI, BRUNO | 87 MULME #6F, STAMFORD, CA 94305 |
| STRUMPF,PETER K. | 37 COMMODORE DRIVE, STATEN ISLAND, NY 10309 |
| STRUMWASSER,JACOB | 120 E 34TH STREET,APARTMENT 10F, NEW YORK, NY 10016 |
| STRUMWASSER,STANLEY P. | P.O. BOX 868, CAMARILLO, CA 93011-0868 |
| STRUNCK,SEBASTIAN | BERLINER STRASSE 4, FRIEDRICHSDORF, BE 61381 GERMANY |
| STRUTHERS,BURTON A. | 3337 N EDITH, TUCSON, AZ 85716 |
| STRUTHERS,PHILIP | 5316 WYNNEFORD WAY, RALEIGH, NC 27614 |
| STRYDZ CORPORATE SERVICES PVT LTD | 911, VISHWADEEP BUILDING,DISTRICT CENTRE, JANAK PURI, NEW DELHI, DL 110058 INDIA |
| STRYKER HEALTH CONSULTING, INC | 4380 SW MACADAM AVENUE-STE 565,DBS LIFE'S WORK PHYSICAL,THERAPY, PORTLAND, OR 97239-6429 |
| STRZELECKA,KATE LIDIA | 4 HINTON CLOSE, HIGH WYCOMBE, BUCKS,  HP13 5EG UNITED KINGDOM |
| STS SPORT AG | CHAMERSTR. 115, ZUG,  6300 SWITZERLAND |
| STUART & BRANIGIN, LLP | P.O. BOX 1010, LAFAYETTE, IN 47902 |
| STUART & BRANIGIN, LLP | 300 MAIN STREET-SUITE 900,P.O. BOX 1010, LAFAYETTE, IN 47902-1010 |
| STUART A CLARK | 403 VESTA COURT,CITY WALK, LONDON,  SE1 3BP UNITED KINGDOM |
| STUART A CLARK | GARDEN FLAT,65 KELMSCOTT ROAD, LONDON,  SW11 6QX UNITED KINGDOM |
| STUART A CLARK | 4 ISIS CLOSE, LONDON,  SW15 6JY UNITED KINGDOM |
| STUART A CLARK | 43 WANDLE WAY, LONDON,  SW18 4UJ UNITED KINGDOM |
| STUART A HOROWITZ | 79 WARREN STREET,4TH FLOOR, NEW YORK, NY 10007 |
| STUART A JEFFREY | 68 LOUDOUN ROAD, LONDON,ANT,  NW8 0NA UNITED KINGDOM |
| STUART A WARMSLEY | 140 PROVIDENCE SQUARE,BERMONDSEY WALL WEST, LONDON,  SE1 2ED UK |

| Claim Name | Address Information |
|---|---|
| STUART A WARMSLEY | 140 PROVIDENCE SQUARE,BERMONDSEY WALL WEST, LONDON,  SE1 2ED UNITED KINGDOM |
| STUART A. LANDESBERG | 134 WEST 58TH STREET,APARTMENT 801, NEW YORK, NY 10019 |
| STUART A. LANDESBERG | 20 OLD ASPETONG ROAD, KATONAH, NY 10536 |
| STUART AITKEN | 13 AVONDALE AVE,HINCHLEY WOOD,ESHER, ,  KT10 0DB UK |
| STUART AITKEN | 13 AVONDALE AVE,HINCHLEY WOOD,ESHER, ,SURREY,  KT10 0DB UNITED KINGDOM |
| STUART ALEXANDER | KILGRASTON HOUSE,SOUTHAMPTON STREET, SOUTHAMPTON,  SO15 2ED UK |
| STUART ALEXANDER | KILGRASTON HOUSE,SOUTHAMPTON STREET, SOUTHAMPTON,  SO15 2ED UNITED KINGDOM |
| STUART ARMITAGE | 31 CORNWALL ROAD,WATERLOO, LONDON,  SE1 8TJ UNITED KINGDOM |
| STUART BAKER TOWNSEND | 21 E. 71ST STREET, CHICAGO, IL 60649 |
| STUART BERNSTEIN | 4447 CASTLE COURT PLACE, HOUSTON, TX 77006 |
| STUART BERNSTEIN | 2101 NORTH LAMAR BLVD. #6,#6, AUSTIN, TX 78705 |
| STUART BEVAN | 5 THE VILLAGE BARN,CHURCH HILL,PATCHAM, BRIGHTON,  BN1 8YU UK |
| STUART BEVAN | 5 THE VILLAGE BARN,CHURCH HILL,PATCHAM, BRIGHTON,E.SUSX,  BN1 8YU UNITED KINGDOM |
| STUART BORCHARD | 9 EDENS WAY, RIPON,N YORK,  HG4 1RB UNITED KINGDOM |
| STUART BORCHARD | 9 EDENS WAY,RIPON, ,N YORK,  HR4 1RB UNITED KINGDOM |
| STUART BREITKOPF | 41-43 RYS TERRACE, FAIR LAWN, NJ 07410 |
| STUART BRESLOW | 8 CRESTVIEW ROAD, MOUNTAIN LAKES, NJ 07046 |
| STUART BRESLOW | 31 ARTHUR AVENUE, CLARENDON, IL 60514 |
| STUART BROWN | 135 BORSTAL STREET, ROCHESTER,KENT,  ME1 3JU UNITED KINGDOM |
| STUART BURKE | 2-41-7 CHUO, NAKANO-KU, 13 164-0011 JAPAN |
| STUART COOK | 76 COLE CLOSE, THAMESMEAD,  SE28 8AX UNITED KINGDOM |
| STUART COUNTRY DAY SCHOOL | 1200 STUART ROAD, PRINCETON, NJ 08502 |
| STUART DAVID POLLOCK | 36 IONIAN BUILDING,45 NARROW STREET,LIMEHOUSE, LONDON,  E14 8DW UNITED KINGDOM |
| STUART DEAN | 14 HIGH BEECHES, HIGH WYCOMBE,BUCKS,  HP12 4HT UNITED KINGDOM |
| STUART DEAN | 91 MILL END ROAD, HIGH WYCOMBE,BUCKS,  HP12 4JR UNITED KINGDOM |
| STUART DEAN CO., INC. | P.O. BOX 10369, NEWARK, NJ 07193-0369 |
| STUART DEAN CO., INC. | KEVIN CULLEN,43-50 10TH ST, LONG ISLAND CITY, NY 11101 |
| STUART DEAN CO., INC. | ATTN:KEVIN CULLEN,43-50 10TH STREET, LONG ISLAND CITY, NY 11101 |
| STUART FIELD | HAZLEWELL ROAD,PUTNEY, LONDON,  SW15 6UT UNITED KINGDOM |
| STUART FRY | 31 TIDEWAY COURT,238 ROTHERHITHE STREET, LONDON,  SE16 5QS UNITED KINGDOM |
| STUART GIBSON | FLAT 2 RIVERVIEW COURT,OLD BELLGATE PLACE, LONDON,  E14 3SY UNITED KINGDOM |
| STUART GIBSON | 175 BASIN APPROACH, LONDON,  E14 7JS UNITED KINGDOM |
| STUART GRAHAM HALL | LITTLE BELL HILL,BAKERS LANE,LITTLE BADDOW ROAD, DANBURY, CHELMSFORD,  CM3 4NS UK |
| STUART GRAHAM HALL | LITTLE BELL HILL,BAKERS LANE,LITTLE BADDOW ROAD, DANBURY, CHELMSFORD,ESSEX, CM3 4NS UNITED KINGDOM |
| STUART HAU | 110 VICTORIA AVENUE,RAYLEIGH, ,ESSEX,  SS6 9DB UNITED KINGDOM |
| STUART HILL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| STUART J. POLLAK | 1530 EAST 19TH ST.,APT. 2G, BROOKLYN, NY 11230 |
| STUART JAMES PECK | 9A KIELDON ROAD, LONDON,  SW11 1XH UNITED KINGDOM |
| STUART JAMES PECK | FLAT 3,155 BALHAM HILL, LONDON,  SW12 9DJ UNITED KINGDOM |
| STUART JOHN HENRY BENNETT | 39 THE GREENWAY,TYLERS GREEN, HIGH WYCOMBE,BUCKS,  HP10 8BX UNITED KINGDOM |
| STUART JOHN HENRY BENNETT | 35 A QUEENS ROAD, HIGH WYCOMBE,BUCKS,  HP13 6AQ UNITED KINGDOM |
| STUART JOHN MARSTON | G/F 6 YUNG SHUE LONG NEW VILLAGE,LAMMA ISLAND, HONG KONG,   CHINA |
| STUART LEEDER | N/A, N/A,   JAPAN |
| STUART LEUNG | 216-35 28TH ROAD, BAYSIDE, NY 11360 |
| STUART M. LINDE | 6 RICHBOURNE LANE, MELVILLE, NY 11747 |
| STUART MARKS | 45 EAGLE HEIGHTS,48 BRAMLANDS CLOSE,CLAPHAM JUNCTION, LONDON,  SW11 2LJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STUART MARSHALL | 1 GLENDALE CLOSE,ELTHAM, LONDON,  SE9 1RG UNITED KINGDOM |
| STUART MARSHALL | 1 GLENDALE CLOSE,ELTHAM, LONDON,ANT,  SE9 1RG UNITED KINGDOM |
| STUART MCLENAHAN | 2 HANNAH CLOSE, CANVEY ISLAND,ESSEX,  SS8 9FH UNITED KINGDOM |
| STUART MCLERIE | FLAT 11 SAINT AUBYNS,61 SNARESBROOK ROAD, LONDON,  E11 UK |
| STUART MCLERIE | FLAT 11 SAINT AUBYNS,61 SNARESBROOK ROAD, LONDON,  E11 UNITED KINGDOM |
| STUART MURRAY | FLAT 29,19-23 FITZROY STREET, LONDON,  W1T 4BP UNITED KINGDOM |
| STUART PARKER | 43 GRAHAM ROAD,WIMBLEDON, LONDON,  SW19 3SW UNITED KINGDOM |
| STUART ROSEMAN | AZABU TOWERS A-503,2-1-3 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| STUART ROSEMAN | VILLAGE YOYOGI BLDG &#039;A&#039;,5-34-28 YOYOGI, SHIBUYA-KU, 13 151-0053 JAPAN |
| STUART ROSEMAN | VILLAGE YOYOGI BLDG A,5-34-28 YOYOGI, SHIBUYA-KU, 13 151-0053 JAPAN |
| STUART ROSS FINLAYSON | 2 WINDMILL ROAD,ST ANDREWS, SCOTLAND,  KY16 9JJ UNITED KINGDOM |
| STUART ROSS FINLAYSON | 36 WOODSIDE ROAD,ELIE, SCOTLAND,FIFE,  KY9 1DU UNITED KINGDOM |
| STUART SANDERSON | 14 OLD PASTURE ROAD, COHASSET, MA 02025 |
| STUART TATE | 12 FIVE ACRES,WOOBURN GREEN, HIGH WYCOMBE,BUCKS,  HP10 0BH UNITED KINGDOM |
| STUART TATE | 16 PRINCES GATE, HIGH WYCOMBE,BUCKS,  HP13 7AD UNITED KINGDOM |
| STUART THORPE | 18 HERTINGFORDBURY ROAD, ,  SG14 1JX UNITED KINGDOM |
| STUART THORPE | LEINSTER HOUSE,44 LEINSTER GARDENS, ,  W2 3AT UNITED KINGDOM |
| STUART THORPE | LEINSTER HOUSE,44 LEINSTER GARDENS, LONDON,  W2 3AT UNITED KINGDOM |
| STUART W TARLING | 1 ESSEX ROAD,CHINGFORD, LONDON,ANT,  E4 6DG UNITED KINGDOM |
| STUART W TARLING | 1 ESSEX ROAD,CHINGFORD, LONDON,  E4 6DG UNITED KINGDOM |
| STUART WILLIAM MACDONALD | 22/11 SOUTH GRAY STREET, EDINBURGH,  EH9 1TE UNITED KINGDOM |
| STUART WILLIAM MACDONALD | 22/11 SOUTH GRAY STREET,NEWINGTON, EDINBURGH,LOTH,  EH9 1TE UNITED KINGDOM |
| STUART, LAURA C. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| STUART,AMY C. | 141 EAST 56TH STREET,APARTMENT 7J, NEW YORK, NY 10022 |
| STUART,DEBORAH | 12 CHEPSTOW CRESCENT, NEWBURY PARK, ESSEX,  IG3 8JJ UNITED KINGDOM |
| STUART,J RAYMOND | 101 S  CATALINA COURT, VERO BEACH, FL 32963 |
| STUART,JENNY A. | 7671 HAWTHORNE DR., KNOXVILLE, TN 37919 |
| STUART,LARA | 56A PRIORY AVENUE, BUCKS,  HP136SW UNITED KINGDOM |
| STUBBING, JOHN E. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| STUBBLEFIELD,JENNIFER L. | 3002 ANABELLA, SAN CLEMENTE, CA 92673 |
| STUBBLEFIELD,SHANA D. | 1408 SEDGE PASS LANE, MINOOKA, IL 60447 |
| STUBBS,HUGH P. | 17 FAIR HAVEN WAY, SMYRNA, GA 30080 |
| STUBER ADVOGADOS ASSOCIADOS | AV PRES JUSCELINO KUBITSCHECK 1400,25 FLOOR, SAO PAULO,  04543000 BRAZIL |
| STUBING,RONALD J. | 78-47 64TH LANE, GLENDALE, NY 11385-6816 |
| STUCCHIO,ANTHONY | 1148 85TH STREET, BROOKLYN, NY 11228 |
| STUCCHIO,MATTHEW | 1148 85TH STREET, BROOKLYN, NY 11228 |
| STUCK,JEREMY M. | 901 W. MADISON,#521, CHICAGO, IL 60607 |
| STUCKEY,MARGARET B. | 3113 PLYERS MILL RD, KENSINGTON, MD 20895 |
| STUDENROTH,ZANE | 6 BROADWAY, RENSSELAER, NY 12144 |
| STUDENT CLUBS OF HBS, INC | HOLGER SCHNOES,18 BANKS STREET-#308, CAMBRIDGE, MA 02138 |
| STUDENT CLUBS OF HBS, INC | AFRICAN AMERICAN STUDENT UNION,HARVARD BUSINESS SCHOOL,2102 HBS STUDENT MAIL CENTER, BOSTON, MA 02163 |
| STUDENT CLUBS OF HBS, INC | HARVARD BUSINESS SCHOOL,STUDENT CLUBS OF HBS, INC-TECH CLUB,#2135 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| STUDENT CLUBS OF HBS, INC | CLUB LATINOAMERICANO,C/O ARTURO WEISS PICK,5 SOLDIER'S FIELD PARK 5D, BOSTON, MA 02163 |
| STUDENT CLUBS OF HBS, INC | JULIANA DAVYDOV,ONE WESTERN AVENUE #352, BOSTON, MA 02163 |
| STUDENT CLUBS OF HBS, INC | HARVARD BUSINESS SCHOOL,STUDENT CLUBS OF HBS, INC-FINANCE CLUB,#2126 STUDENT |

| Claim Name | Address Information |
|---|---|
| STUDENT CLUBS OF HBS, INC | MAIL CENTER, BOSTON, MA 02163 |
| STUDENT CLUBS OF HBS, INC | HARVARD BUSINESS SCHOOL,STUDENT CLUBS OF HBS, INC-INVESTMENT CLUB,#2142 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| STUDENT CLUBS OF HBS, INC | WOMEN'S STUDENT ASSOCIATION,2247 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| STUDENT CLUBS OF HBS, INC | ARMED FORCES ALUMNI ASSOC,SOLDIERS FIELD TEELE HALL,SUITE 253, BOSTON, MA 02163 |
| STUDENT CLUBS OF HBS, INC | STUDENT CLUBS OF HBS INC- CLUB LATINOAMERICANO,C/O ARTURO WEISS PICK,5 SOLDIER'S FIELD PARK 5D, BOSTON, MA 02163 |
| STUDENT CLUBS OF HBS, INC | HAVARD BUSINESS SCHOOL,RUGBY FOOTBALL CLUB,2222 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| STUDENT CLUBS OF HBS, INC | HARVARD BUSINESS SCHOOL,2127 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| STUDENT FUNDING GROUP LLC | 106 ALLEN ROAD, LIBERTY CORNER, NJ 07938 |
| STUDENT LOAN COLLECTION SERVICES | PO BOX 904, DEERFIELD, IL 60015 |
| STUDENT LOAN MARKETING ASSOCIATION | 1050 THOMAS JEFFERSON ST,N.W., WASHINGTON, DC 20007 |
| STUDENT LOAN SERVICING ALLIANCE, INC. | 1850 M STREET, NW,SUITE 920, WASHINGTON, DC 20036 |
| STUDENT LOAN SOLUTIONS LLC | 224 MAIN STREET,SUITE 3C, SALEM, NH 03079 |
| STUDENT LOAN XPRESS INC | 12680 HIGH BLUFF DRIVE,SUITE 310, SAN DIEGO, CA 92054 |
| STUDENT MARKETING GROUP, INC. | 777 SUNRISE HIGHWAY, LYNBROOK, NY 11563 |
| STUDENT OPTIONS | 220 MONTGOMERY STREET,BASEMENT 2, SAN FRANCISCO, CA 94104-3459 |
| STUDENT OPTIONS, LLC | 3138 VIA LARGA, ALAMO, CA 94507 |
| STUDENT SPONSOR PARTNERS | 156 FIFTH AVENUE,SUITE 222, NEW YORK, NY 10010 |
| STUDENT SPONSOR PARTNERS | 21 EAST 40TH STREET, SUITE 1601, NEW YORK, NY 10016 |
| STUDENT SPONSOR PARTNERS | 286 MADISON AVENUE,SUITE 1601, NEW YORK, NY 10017 |
| STUDENTEN-VERMITTLUNG 24 LTD.&CO.KG | TRUDERINGERSTR. 13, MNNCHEN, BY 81677 GERMANY |
| STUDENTEN-VERMITTLUNG 24 LTD.&CO.KG | TRUDERINGERSTR. 13, MA¬NCHEN, BY 81677 GERMANY |
| STUDENTS FOR INTERNATIONAL CHANGE | PO BOX 41022, TUCSON, AZ 85717 |
| STUDENTS IN FREE ENTERPRISE | 1959 EAST KERR STREET, SPRINGFIELD, MO 65803 |
| STUDENTS PUBLISHING COMPANY INC | 1999 CAMPUS DRIVE, EVANSTON, IL 60208 |
| STUDIO 1440 | 762 BROOKSHADE PARKWAY, ALPHARETTA, GA 30004 |
| STUDIO 1440, INC. | 762 BROOKSHADE PKWY, ALPHARETTA, GA 30004 |
| STUDIO ASSOCIATO DEI NOTAI GIOVANNELLA | VIA MANZONI,14, MILANO,  20121 ITALY |
| STUDIO COP | LEIPZIGERSTRASSE 65, FRANKFURT,  60487 GERMANY |
| STUDIO CRISTINA NAVA | VIA LEOPARDI 16, ERBA,  22036 ITALY |
| STUDIO DELL'IMMAGINE S.R.L | VIA GIUSEPPE GARIBALDI, 100,CESANO MADERNO, MILANO,  20031 ITALY |
| STUDIO DELLI SANTI E ASSOCIATI | VIA DI MONSERRATO 25, ROMA,  00186 ITALY |
| STUDIO DR. DATTILO MAURIZIO NICOLA | GALLERIA DEL CORSO N. 2, MILANO,  20122 ITALY |
| STUDIO IN A SCHOOL ASSOCIATION | 410 WEST 59TH STREET, NEW YORK, NY 10019 |
| STUDIO INGEGNERIA F M CARATTI | CASELLA POSTALE 409, VIGANELLO,  CH6962 SWITZERLAND |
| STUDIO LEGALE AMODIO E BASSI | 20122 MILANO VIA PRIVATA,CESARE BATTISTI 1, MILAN ITALY,  ITALY |
| STUDIO LEGALE ASSOCIATO | VIA SANTA MARGHERITA, 3, MILANO,  20121 ITALY |
| STUDIO LEGALE ASSOCIATO A FRESHFIELDS BR | VIA DEI GIARDINI, 7, MILANO,  20121 ITALY |
| STUDIO LEGALE ASSOCIATO CLIFFORD CHANCE | VIA SISTINA 4, ROME,  00187 ITALY |
| STUDIO LEGALE AVV. ILLARIA DE GORACUCHI | VIA FARINI 71, PARMA,  43100 ITALY |
| STUDIO LEGALE AVV.FULVIO VILLA | STRADA PETRARCA 8, PARMA,  43100 ITALY |
| STUDIO LEGALE BELTRAMO | VIA V VENETO 84, ROME,  00187 ITALY |
| STUDIO LEGALE BIRD & BIRD | VIA MONTENAPOLEONE 10, MILANO,  20121 ITALY |
| STUDIO LEGALE BISCONTI | 00187 ROMA,VIA PIEMONTE 32, MILANO,   ITALY |
| STUDIO LEGALE CANEGALLO D ALONZO | VIA PODGORA 7, MILANO,  20122 ITALY |
| STUDIO LEGALE GIANNI ORIGONI GRIPPO | VIA DELLE QUATTRO FONTANE 20, ROME,  00184 ITALY |

| Claim Name | Address Information |
|---|---|
| STUDIO LEGALE PAVIA ANSALDO | VIA DEL LAURO,7, MILANO,  20121 ITALY |
| STUDIO LEGALE TUCCI | VIALE DELLO STATUTO 41, LATINA,   ITALY |
| STUDIO LEGALE UGHI E NUNZIANTE | VIA VENTI SETTEMBRE 1, ROME,  00187 ITALY |
| STUDIO MUSEUM IN HARLEM INC | 144 WEST 125TH ST, NEW YORK, NY 10027 |
| STUDIO NOTAIO ALFONSO COLUCCI | VIA GIUSEPPE PISANELLI N.2, ROMA,  00196 ITALY |
| STUDIO NOTARILE ASSOCIATO ACCONCIA FORTE | VIALE MONTE GRAPPA, 28, TREVISO,  31100 ITALY |
| STUDIO NOTARILE ASTORE | CORSO DUCA DEGLI ABRUZZI 16, TURIN,  10129 ITALY |
| STUDIO NOTARILE DEGAN | VIA V. ALFIERI N. 1, CONEGLIANO - TREVISO,  31015 ITALY |
| STUDIO NOTARILE DOTT LIVIO COLIZZI | VIA CLAUDIO MONTEVERDI 20, ROME,  00198 ITALY |
| STUDIO ROCK AND GARDEN | , MUMBAI,   INDIA |
| STUDIO ROCK AND GARDEN | BHATONS ESTATE LANE,OPP SHALIMAR PETROL PUMP,DR. C. GIDWANI ROAD,CHEMBUR, MUMBAI, MH 400074 INDIA |
| STUDIO SCHOOL | 124 A WEST 95TH STREET, NEW YORK, NY 10025 |
| STUDIO SIX | 12 WHITELADIES ROAD,CLIFTON, BRISTOL,  BS8 1PD UNITED KINGDOM |
| STUDIO STRATEGY | THE ACCOUNTS DEPARTMENT,SHEADS HOUSE 7 HIGH STREET,WHITTLESFORD, CAMBRIDGE, CB2 4LT UK |
| STUDIO STRATEGY | THE ACCOUNTS DEPARTMENT,SHEADS HOUSE 7 HIGH STREET,WHITTLESFORD, CAMBRIDGE, CB2 4LT UNITED KINGDOM |
| STUDIO TRENDS | PLOT NO 43, PRARTHANA SAMAJ RD,VILE PARLE (E), MUMBAI, MH 400057 INDIA |
| STUDLEY, TIMOTHY | 99 BAY STATE ROAD, BOSTON, MA 02215 |
| STUDLEY,KRISTEN M. | 108 PETERBOROUGH STREET,APT 65 K, BOSTON, MA 02215 |
| STUDLEY,TIMOTHY | 240 EAST 27TH STREET,APARTMENT 8H, NEW YORK, NY 10016 |
| STUDNESS RESEARCH, INC. | 60 BINGHAM CIRCLE, MANHASSET, NY 11030 |
| STUDNIK, FEINGOLD NADINE | 415 SOUTH ST,MB 3403, WALTHAM, MA 02454 |
| STUECK,MANJA | FLAT 3,22 TRINITY CHURCH SQUARE, LONDON, GT LON,  SE1 4HY UNITED KINGDOM |
| STUESSI,JONAS | BAECKERTSTRASSE 25, , ZH 8004 SWITZERLAND |
| STUIE CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| STUKLE, IEVA | 3530 BLANCHARD STUDENT CENTER, SOUTH HADLEY, MA 01075 |
| STULZ, RENE M. | 2469 SOUTHWAY DRIVE, COLUMBUS, OH 43221 |
| STUMBAUGH, KRISTINA | 639 W. 28TH ST, LOS ANGELES, CA 90007 |
| STUMBAUGH,KRISTINA C. | 701 PINE ST,UNIT 2, SAN FRANCISCO, CA 94108 |
| STUMMER,DANIEL | 405 N. WABASH,#3002, CHICAGO, IL 60611 |
| STUMP, DANIEL W | 1730 N. CLARK,APT 1607, CHICAGO, IL 60614 |
| STUMP,DANIEL | 1730 N. CLARK,APT 1607, CHICAGO, IL 60614 |
| STUMP,MICHAEL | 14A CROMWELL AVENUE,HIGHGATE, LONDON, GT LON,  N6 5HL UNITED KINGDOM |
| STUPART,CHRISTOPHER BERESFORD | 2104 - 263RD PL SE, SAMMAMISH, WA 98075 |
| STURDIVANT, BARBARA M | 9161 GREAT BLUE HERON LANE,  ACCOUNT NO. 7224  BLAINE, WA 98230 |
| STURDIVANT, JOHN P. | 9161 GREAT BLUE HERON LANE,  ACCOUNT NO. 0170  BLAINE, WA 98230 |
| STUREK,DAVID J. | 126 WEST 80TH ST,APARTMENT 3, NEW YORK, NY 10024 |
| STURGEON VENTURES LTD | 2ND FLOOR,4 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| STURGIS,MARIA | 333 EAST 102ND STREET,APT 704, NEW YORK, NY 10036 |
| STURHAHN,CHRIS | 245 E. 93RD ST., NEW YORK, NY 10128 |
| STURLEY,JONATHAN GEORGE | 61 SALTWELL STREET, LONDON, GT LON,  E14 0DY UNITED KINGDOM |
| STURM, RAY | 841 W. MONROE ST.,#2F, CHICAGO, IL 60607 |
| STURM, RAY | 21474 SALAMANCA AVENUE, WOODLAND HILLS, CA 91364 |
| STURM,MARGARET L. | 5459 W. WILSON AVENUE, CHICAGO, IL 60630 |
| STURMEY,ANDREW | 14 QUEEN STREET, WORTHING, W SUSX,  BN14 7BJ UNITED KINGDOM |
| STURROCK,JEREMY J. | 18 HARPENDEN ROAD, ST ALBANS, HERTS,  AL35AD UNITED KINGDOM |
| STURT,PAUL | 18 GEISTHORP COURT,WINTERS WAY, WALTHAM ABBEY,  EN9 3HL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STURTZ,THEODORE S. | 520 GROVE TERRACE, SOUTH ORANGE, NJ 07079 |
| STURZA'S INSTITUTIONAL | 1370 AVENUE OF THE AMERICAS,27TH FLOOR, NEW YORK, NY 10019 |
| STUTI MALHOTRA | 140 EAST 14TH STREET,APARTMENT 401B, NEW YORK, NY 10003 |
| STUTMAN TREISTER & GLATT P.C. | 1901 AVENUE OF THE STARS,12TH FLOOR, LOS ANGELES, CA 90067 |
| STUTMAN TREISTER & GLATT P.C. | 1901 AVENUE OF THE STARS, LOS ANGELES, CA 90067-6013 |
| STUTMAN TREISTER & GLATT P.C. | 1901 AVENUE OF THE STARS,12TH FLOOR, LOS ANGELES, CA 90067-6013 |
| STUTTGART CHAMBER FOUNDATION | 507 SOUTH MAIN STREET, STUTTGART, AR 72160 |
| STUTTGARTER MESSE- UND KONGRESSGES. MBH | AM KOCHENHOF 16, STUTTGART, BW 70192 GERMANY |
| STUTZ,ERIN | 74 E. BRADFORD AVENUE, CEDAR GROVE, NJ 07009 |
| STUVER, DOUGLAS | 1905 NORTHWEST CEDAR RIDGE DR, PORTLAND, OR 97229 |
| STUYVESANT COVE PARK ASSOCIATION INC | 440 EAST 20 STREET  #7F, NEW YROK, NY 10009 |
| STUYVESANT HIGH SCHOOL ALUMNI | 345 CHAMBERS STREET,ROOM 271A, NEW YORK, NY 10282 |
| STW FIXED INCOME MANAGEMENT | ATTN: PATRICK MANNING,6185 CARPINTERIA AVE, CARPINTERIA, CA 93013 |
| STYCR, CHRIS | 1199 PARESKY, WILLIAMSTOWN, MA 01267 |
| STYCZYNSKI,MATT | 155 W 73RD ST,APT 4A, NEW YORK, NY 10023 |
| STYLE RESEARCH INC | 545 BOYLSTON STREET,SUITE 1201, BOSTON, MA 02116 |
| STYLE RESEARCH LTD | ONE MARYLEBONE HIGH STREET,MARYLEBONE VILLAGE, LONDON,  W1U 4LZ UNITED KINGDOM |
| STYLES,JOANNE | 10 LINCHFIELD, HIGH WYCOMBE, BUCKS,  HP13 7QU UNITED KINGDOM |
| STYLOS CAPITAL MANAGEMENT | A/C STYLOS ASIA MASTER FD LTD,1700 E PUTNAM AVE, OLD GREENWICH, CT 06870 |
| STYLOS CAPITAL MANAGEMENTA/C STYLOS ASIA MASTER FD | ATTN:THOMAS BONANNO,STYLOS ASIA MASTER FUND LTD,C/O STYLOS CAPITAL MANAGEMENT LLC,1700 EAST PUTNAM AVENUE, OLD GREENWICH, CT 06870 |
| STYNER JR,WARREN | 1600 MARSHALL CIRCLE #169, DUPONT, WA 98327 |
| STZ ANALYTICAL SERVICES | 111 EAST 14TH STREET, SUITE 358, NEW YORK, NY 10003 |
| SU H PARK | 4 DUKE'S LANE, LONDON,  W8 4JL UNITED KINGDOM |
| SU H PARK | 4 DUKES LANE, LONDON,ANT,  W8 4JL UNITED KINGDOM |
| SU MEI CHEN | 500 WEST 56TH STREET,APARTMENT 724, NEW YORK, NY 10019 |
| SU MING TAN | 33A MANHATTAN HEIGHTS,28 NEW PRAYA,KENNEDY TOWN, ,   HONG KONG |
| SU WAN LIANG/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT,23/F TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET CENTRAL, ,   HONG KONG |
| SU YI LIN | GRADUATE INSTITUTE OF ELECTRO-OPTIOCAL ENGINEERING,NATIONAL TAIWAN UNIVERSITY,1 ROOSEVELT ROAD, SEC. 4, TAIPEI,  106TAIWAN TAIWAN |
| SU, EDWIN | 242 NELSON ROAD, SCARSDALE, NY 10583 |
| SU, ERNESTO & TERESA | 62 DEL PRADO DR,  ACCOUNT NO. 6489  CAMPBELL, CA 95008 |
| SU, ERNESTO & TERESA | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE #A206, SAN JOSE, CA 95129 |
| SU, JEFFERY | 2-09 BELLAIR AVENUE, FAIR LAWN, NJ 07410 |
| SU,CHRISTOPHER K. | 19 TAMARACK ROAD, ALPINE, NJ 07620 |
| SU,FREDERICK | 9 WALDEN WAY, CHERRY HILL, NJ 08003 |
| SU,JEFFREY | 268 DEPEW STREET, DUMONT, NJ 07628 |
| SU,PIK KEI S | 200 SILVERLEAF WAY, MANALAPAN, NJ 07726 |
| SU,TIFFANY | 44 VIA FLORENCIA, MISSION VIEJO, CA 92692 |
| SU,XIAO YUAN | 20 PORTER ROAD, BECKTON, GT LON,  E6 5PN UNITED KINGDOM |
| SU-YUAN HUANG FAMILY RUST | 621 UPPER VINTNERS CIRCLE,  ACCOUNT NO. 2031  FREMONT, CA 94539 |
| SU-YUAN HUANG FAMILY RUST | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE #A206, SAN JOSE, CA 95129 |
| SUAD GARAYEVA | 54 OSLO COURT,PRINCE ALBERT ROAD, LONDON,  NW8 7EN UNITED KINGDOM |
| SUALEHA ANSARI | 360 W. 34TH STREET,APT 6G, NEW YORK, NY 10001 |
| SUALEHA ANSARI | 325 WEST 14TH STREET,APT 1, NEW YORK, NY 10014 |
| SUALEHA ANSARI | 4756B ARCHADALE LANE, COLUMBUS, OH 43214 |
| SUAPENGCO,JESUS R. | 2 SWEET GUM COURT, DIX HILLS, NY 11746 |
| SUARES,DHIREN M | FLAT 102,PACIFIC WHARF,ROTHERHITHE STREET, LONDON, GT LON,  SE16 5QF UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| SUARES, TERESA | C/301, D6, ASHOK NAGAR, MILITARY ROAD, MAROL, ANDHERI (E), MUMBAI, MH 400072 INDIA |
| SUAREZ & NARVASA | 3/F CSJ BUILDING, 105 AGUIRRE STREET, LEGASPI VILLAGE, MAKATI CITY,    4149 PHILIPPINES |
| SUAREZ DANCE THEATER | 127 4TH AVENUE, PHG, NEW YORK, NY 10003 |
| SUAREZ DANCE THEATER | 3 WASHINGTON SQUARE VILLAGE, APT. 15B, NEW YORK, NY 10012 |
| SUAREZ, ARTEMUS | 34309 NASHOTAH ROAD, NASHOTA, WI 53058 |
| SUAREZ, CECILIA | 40-10 VERNON BLVD, APARTMENT 4E, LONG ISLAND CITY, NY 11101 |
| SUAREZ, HENRY S. | 10532 SW 112 AVE, MIAMI, FL 33176 |
| SUAREZ, YAMILE | 201 SW 116TH AVE., APT. 208, PEMBROKE PINES, FL 33025 |
| SUAZO, PEDRO | 53 N MOORE ST, APT 3A, NEW YORK, NY 10013 |
| SUBAIR, ABIOLA ADEBUSOLA | 541 LARKSPUR LN, MARTINSBURG, WV 25401 |
| SUBAR, KARA J | 1703 ANACAPA, IRVINE, CA 92602 |
| SUBAYI KAMUANGA HANNAH | INTERVIEWEE COSTS ONLY 46550, CARE OF LEHMAN BROTHERS, LONDON,   E14 5LE UK |
| SUBAYI KAMUANGA HANNAH | INTERVIEWEE COSTS ONLY 46550, CARE OF LEHMAN BROTHERS, LONDON,   E14 5LE UNITED KINGDOM |
| SUBAYI KAMUANGA, HANNAH | 2, RUE DE LA COLOMBELLE, BOUCHEMAINE, N/A,   49080 FRENCH SOUTHERN TERRITORIES |
| SUBBA RAO DESU | SUMMIT WAY, APT #9106, WATCHUNG, NJ 07069 |
| SUBBARAMAN, PRIYA | 2, LOTUS, R B MEHTA MARG, GHATKOPAR (EAST), MUMBAI,   400077 INDIA |
| SUBBARAMAN, ROBERT NEMMARA | 2C BRANKSOME GRANDE, 3 TREGUNTER PATH, MID LEVELS,   CHINA |
| SUBBARAO, PRAMOD | 110 BEDFORD COURT, PISCATAWAY, NJ 08854 |
| SUBBAREDDY, PRASAD | 903 CHERYL DRIVE, ISELIN, NJ 08830 |
| SUBBIAH, SURESH | N-13, JALVAYU VIHAR, HIRANANDANI GARDENS, POWAI, MUMBAI,   INDIA |
| SUBHAS, MAMUNDI G | 528 BIRCH AVENUE, WESTFIELD, NJ 070903003 |
| SUBHASH VAISHNAV | HARNAVADA, TEH. BARNAGAR, DIST UJJAIN, UJJAIN,   456222 INDIA |
| SUBHASH, SHONITH | 3900 CHESTNUT STREET-APT 1017, PHILADELPHIA, PA 19104 |
| SUBHASHISH CHAKRABORTY | C/1, NAV PARAMANU CHS, WT PATIL MARG, CHEMBUR, MUMBAI, MH 400071 INDIA |
| SUBHOJIT ROY | FLAT NO. 401, LAKE VIEW RESIDENCY, MADHAPUR VILLAGE, HYDERABAD, AN 500081 INDIA |
| SUBHOJIT ROY | 77 A, NABIN MITRA ROAD, BURDWAN COMPOUND, RANCHI, AN 834001 INDIA |
| SUBHRA KANTI BHATTACHARYA | 9 YORK ROAD, PRINCETON JUNCTION, NJ 08550 |
| SUBHRA KANTI BHATTACHARYA | 32 FARMS ROAD, EAST BRUNSWICK, NJ 08816 |
| SUBHRA KANTI BHATTACHARYA | 30 DALLENBACH LANE, EAST BRUNSWICK, NJ 08816 |
| SUBIA, SALLY-LEILANI | 105 21ST AVENUE, APT. 1, SAN FRANCISCO, CA 94121 |
| SUBLESKI, LARA JEAN | 2133 WAINWRIGHT COURT, 1-A, FREDERICK, MD 21702 |
| SUBRAHMANIAN, RAMACHANDHRAN | 3 BERKLEY PLACE, EAST WINDSOR, NJ 08520 |
| SUBRAHMANIAN, RAMKUMAR | 11 LAMBIANCE COURT, HIGHLAND PARK, NJ 08904 |
| SUBRAHMANYAN, KIMBERLY & PRADEEP | 16440 SW BLACKBIRD DRIVE, BEAVERTON, OR 97007 |
| SUBRAMANI, KARTHIK | 13/144, ENDEAVOUR, INDULAL BHUVA MARG, WADALA, MUMBAI,   400031 INDIA |
| SUBRAMANI, VENKAT | 280 MARIN BLVD, #8-B, JERSEY CITY, NJ 07302 |
| SUBRAMANIAM RAMACHANDRAN | 425 WASHINGTON BLVD. #906, JERSEY CITY, NJ 07310 |
| SUBRAMANIAM RAMACHANDRAN | 150 SECOND AVN, APT 1RS, NEW YORK, NY 10003 |
| SUBRAMANIAM RAMACHANDRAN | 141 EAST 55TH STREET, APT 4B, NEW YORK, NY 10022 |
| SUBRAMANIAM, ANUSHA | A-12, NAMASKAAR, POONAM NAGAR, ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| SUBRAMANIAM, DAVID | 5 BARLEY COURT, PLAINSBORO, NJ 08536 |
| SUBRAMANIAM, DILIP | 10, ANAND VILLA, NAHUR ROAD, NEAR ASHOK NAGAR, MULUND (W), MUMBAI, MH 400080 INDIA |
| SUBRAMANIAM, SENTHILKUMAR | 303 MARGARET COURT, SOUTH PLAINFIELD, NJ 07080 |
| SUBRAMANIAN R IYER | 9F 103, GAVANPADA ROAD, NEELAM NAGAR PHASE II, MULLUND EAST, MUMBAI, MH 400080 INDIA |
| SUBRAMANIAN, ANAND | 221 MORCROFT LANE, DURHAM, NC 27705 |

| Claim Name | Address Information |
|---|---|
| SUBRAMANIAN, KARLI | AC# 1287 KEEFE CAMPUS CENTER,AMHERST COLLEGE, AMHERST, MA 01002 |
| SUBRAMANIAN, KARTHIK | 342 W. 48TH ST,APT 5FW, NEW YORK, NY 10036 |
| SUBRAMANIAN, RAGHAVENDRAN | 303 QUINEBAUG, STORRS, CT 06269 |
| SUBRAMANIAN, SRIRAM | 1019 DEMPSER ST, #2E, EVANSTON, IL 60201 |
| SUBRAMANIAN,ARUN | 6 PERRY COURT,1 MARITIME QUAY, LONDON, GT LON,  E14 3QE UNITED KINGDOM |
| SUBRAMANIAN,BALA | 8 PLEASANT VALLEY WAY, PRINCETON JUNCTION, NJ 08550 |
| SUBRAMANIAN,KARTHIK | 25 RIVER DRIVE SOUTH,APARTMENT 2908, JERSEY CITY, NJ 07310 |
| SUBRAMANIAN,KARTIKEYA | 287 HENRY ST., APT. 3, BROOKLYN, NY 11201 |
| SUBRAMANIAN,PRASANTH | 444 WASHINGTON BLVD,APT 2539, JERSEY CITY, NJ 07310 |
| SUBRAMANIAN,RADHIKA | B-2/13,MANAV KALYAN CHS,BANGUR NAGAR,GOREGOAN (WEST), MUMBAI.MAHARASHTRA, 400090 INDIA |
| SUBRAMANIAN,RADHIKA | 103-A, SHIVLOK,RAHEJA COMPLEX,PIPELINE ROAD, BALKUM, THANE - WEST, MH 400608 INDIA |
| SUBRAMANIAN,RAJIV | 1701 B, LOKHANDWALA RESIDENCY,OFF DR. E MOSES ROAD,WORLI, MUMBAI,  400018 INDIA |
| SUBRAMANIAN,RAMAKRISHNAN | 134 GIFFORD AVE, JERSEY CITY, NJ 07304 |
| SUBRAMANIAN,RAMAKRISHNAN | 50 W 34TH,APT. 12C2, NEW YORK, NY 10001 |
| SUBRAMANIAN,SANTOSH | 700 HEALTH SCIENCES DRIVE,CHAPIN K 1161 AY, STONY BROOK, NY 11790 |
| SUBRAMANIAN,SUNDARI | B2/21 VAISHALI NAGAR,B.R.ROAD,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| SUBRAMANYAM,JEETENDRA | E-4/403, PHASE 6, BRAHMAND HOUSING COMPL,DHARMACHAPADA,AZADNAGAR, GHODBUNDER ROAD, THANE, MH 400607 INDIA |
| SUBRAT MISHRA | 12 BLAKES COTTAGES,FORBURY ROAD,READING, BERKSHIRE,  RG1 3JA UNITED KINGDOM |
| SUBRINA SHAKIR | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUBRINA SHAKIR | A906, NEW PROVIDENCE WHARF,1, FAIRMONT AVENUE, ,  E14 9PA UNITED KINGDOM |
| SUBRINA SHAKIR | 608 B, NEW PROVIDENCE WHARF,1, FAIRMONT AVENUE, ,  E14 9PB UNITED KINGDOM |
| SUBRINA SHAKIR | 608 NEW PROVIDENCE WHARF,1, FAIRMONT AVENUE, LONDON,  E14 9PB UNITED KINGDOM |
| SUBSEA 7 INC | P.O. BOX 10718 APO,103 SOUTH CHURCH STREET,GEORGE TOWN, CAYMAN ISLANDS, UNITED KINGDOM |
| SUBSIDIZED HOUSING PARTNERS I | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SUBSIDIZED HOUSING PARTNERS III | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SUBSIDIZED HOUSING PARTNERS IV | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SUBSIDIZED HOUSING PARTNERS, L.P., V | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SUBUDHI,SHRIMANTA | FLAT NO-5/404,PLUMBLOOSOM,VERDHAMAN GARDEN,BALKUM ROAD, OPP COLOR CHEM, MUMBAI, MH 400607 INDIA |
| SUBURBAN HOSPITAL FOUNDATION | 8600 OLD GEORGETOWN ROAD, BETHESDA, MD 20814 |
| SUBWAY # 17880 | 10750 S.W. 128TH AVENUE, MIAMI, FL 33186 |
| SUBZWARI,SYED T | 19221 E. COTTONWOOD DR.,#415, PARKER, CO 80138 |
| SUCCESS ACQUISITION CORPORATION | 999 BAKER WAY,SUITE 500, SAN MATEO, CA 94404 |
| SUCCESS CONTINUING EDUCATION | 2 CORPORATE PLAZA,SUITE 100, NEWPORT BEACH, CA 92660 |
| SUCCESS MARKETING | TOKYO,TOKYO, TOKYO,   JAPAN |
| SUCCESS MARKETING | TOKYO,TOKYO, TOKYO, 13 JAPAN |
| SUCCESS SYSTEMS, INC | P.O. BOX 18208, BOULDER, CO 80308 |
| SUCCESSFACTORS, INC. | PO BOX 89 4642, LOS ANGELES, CA 90189-4642 |
| SUCCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300, SAN MATEO, CA 94404 |
| SUCCESSFACTORS, INC. | 999 BAKERWAY, SUITE 500, SAN MATEO, CA 94404 |
| SUCCESSFACTORS, INC. | 1500 FASHION ISLANDS BLVD.,SUITE 300, SAN MATEO, CA 94404 |
| SUCCESSION GROUP | 3 EAST 28TH STREET,NINTH FLOOR, NEW YORK, NY 10016 |
| SUCCESSION MANAGEMENT LTD | MARLEQUIN HOUSE,42 RUSSELL STREET,WOBURN SANDS, -, BUCKS,  MK17 8NX UNITED KINGDOM |
| SUCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300, SAN MATEO, CA 94404 |

| Claim Name | Address Information |
|---|---|
| SUCHANDA MANDAL | 27 FLORENCE COURT,MAIDA VALE,LONDON, ,  W9 1TB UK |
| SUCHANDA MANDAL | 27 FLORENCE COURT,MAIDA VALE,LONDON, ,  W9 1TB UNITED KINGDOM |
| SUCHANDRA KANUNGO | 9E TOWER 2 MERTON,38 NEW PRAYA,KENNEDY TOWN, CENTRAL, HK,   HUNGARY |
| SUCHANDRA KANUNGO | 9E TOWER 2 MERTON,38 NEW PRAYA,KENNEDY TOWN, CENTRAL, HK,   INDIA |
| SUCHARITA KAR | C 4/72 ONGC FLATS, RECLAMATION, BANDRA (W), MUMBAI,  400050 INDIA |
| SUCHARITA KAR | 704, BUILDING 2A, NG SUNCITY, PHASE 3,THAKUR VILLAGE, KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| SUCHARITA RAY | 3404 HERITAGE TOWERS,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| SUCHEK,FLAVIO | ALAMEDA ITU, N?¨?§ 1292,APTO 701, SAO PAULO, SP 01421-001 BRAZIL |
| SUCHENG C. CHANG | 350 WEST 43RD STREET,APARTMENT 31C, NEW YORK, NY 10036 |
| SUCHET D'ALBUFERA,GUILLAUME | 29 FARLEY COURT,1 ALLSOP PLACE, LONDON, GT LON,  NW1 5LG UNITED KINGDOM |
| SUCHETANA SHETTY | 3/103 PAVAN BAUG,CHINCHOLI PHATAK ROAD,MALAD (WEST), MUMBAI,  400064 INDIA |
| SUCHITA RAY | A-13,603 SIDDHARTH NAGAR, MUMBAI,  400066 INDIA |
| SUCHITRA DE SILVA | 486 SOUTH PLEASANT AVENUE, RIDGEWOOD, NJ 07450 |
| SUCHKOV,SEMEN | 24271 E ROXBURY CIR, AURORA, CO 80016 |
| SUCHORSKY,MICHAEL T | 1035 LAKESHORE DRIVE,UNIT 103, LAKE PARK, FL 33403 |
| SUCHU INC. | P.O. BOX 130151, HOUSTON, TX 77219 |
| SUD,SAURABH | A-303, KINGSTON,HIRANANDANI,POWAI, MUMBAI,  400076 INDIA |
| SUDA RTO | OSAKA,OSAKA, OSAKA, 27  JAPAN |
| SUDA,VENKATA RATNAM | 180 10TH STREET,#620, JERSEY CITY, NJ 07302 |
| SUDAN,PHILIPPE | SEMPACHERSTRASSE 34, ZUERICH, ZH 8032 SWITZERLAND |
| SUDANTHIRUM,JEEVPRAKASH | NO. 113, 11TH FLOOR, BLDG NO. 3,VIJAY ENCLAVE,VIJAYNAGARI, GHODBUNDER ROAD, THANE (W), MH 400601 INDIA |
| SUDARSAN,DANIRAM | 46 RHETT AVENUE, STATEN ISLAND, NY 10308 |
| SUDARSHAN GURURAJ | 18 WYNWOOD DRIVE, PARSIPPANY, NJ 07054 |
| SUDARSHAN GURURAJ | 554 WEST 114TH STREET,APT. 1F, NEW YORK, NY 10025-7888 |
| SUDEB SARBADHIKARY | FLAT 204,TOWER 2,CHALLENGERS,THAKUR VILLIAGE, KANDIVALLI, MH 400101 INDIA |
| SUDEEP CHATTERJEE | C/O. MRS. SUREKHA DODIA,203, PRIYADARSHINI PARK SOCIETY,J.B.NAGAR, MUMBAI, MH 400059 INDIA |
| SUDEEP CHATTERJEE | C/O M G GANGULI,501, B ACCORD BUILDING,M V ROAD,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| SUDEEP CHATTERJEE | C/O. MR. PRAVEEN DODIA,203, PRIYADARSHINI HOUSING SOCIETY,J.B.NAGAR, MUMBAI, MH 400093 INDIA |
| SUDEEP PAUL | 41 VICTOR LANE, WOODBURY, NY 11797 |
| SUDEROW,MARK | LUGINSLAND 1, FRANKFURT, HE 60313 GERMANY |
| SUDESH K. VASUDEVAN | 20 RIVER COURT,APARTMENT 2213, JERSEY CITY, NJ 07310 |
| SUDESH K. VASUDEVAN | 2785 BROADWAY,APARTMENT 2-I, NEW YORK, NY 10025 |
| SUDESH K. VASUDEVAN | 201 MAPLE AVENUE,APARTMENT #G05B, ITHACA, NY 14850 |
| SUDESH K. VASUDEVAN | 229 SUMMERHILL DRIVE,APARTMENT 1, ITHACA, NY 14850 |
| SUDESHNA DE | ,A/403,SEEMA APPTS,MAHAKALI CAVES ROAD.ANDHERI(E), MUMBAI,  400093 INDIA |
| SUDHA MUGHUNDAN | 10/401 ASHOK,VASANT VIHAR,THANE(W),THANE(W), ,  400610 INDIA |
| SUDHA PANDEY | 301,A WING, HANSA COMPLEX,CARTER ROAD 2,BORIVALI(E), MUMBAI, MH  INDIA |
| SUDHA,SMRITI | 401,FUJI BUILDING,BESIDE HIRANANDANI HOSPITAL, MUMBAI,  400076 INDIA |
| SUDHAKAR NAGIREDDY | 19 DORSET COURT, PRINCETON, NJ 08540 |
| SUDHANSHU KAJBAJE | 186 CLAREMONT AVENUE,APT 1E, NEW YORK, NY 10027 |
| SUDHANSHU MISRA | SUNSQUARE KAWASAK 1-1102,NISSHINCHO 1, KAWASAKI-SHI, 14 210-0024 JAPAN |
| SUDHANSHU PRAKASH | BLOCK 705, HOUGANG ANE 9, ,   SINGAPORE |
| SUDHANSHU SHARMA | 429 E. 65 STREET,APT 11, NEW YORK, NY 10021 |
| SUDHANSHU SHARMA | 310 EAST 55TH STREET,APARTMENT 3D, NEW YORK, NY 10022 |
| SUDHANSHU SHARMA | 429 E. 65 STREET,APT 11, NEW YORK, NY 10065 |

| Claim Name | Address Information |
|---|---|
| SUDHANSHU SHARMA | 407 S. 40TH STREET, APT. #1R, PHILADELPHIA, PA 19104 |
| SUDHENDRANATH,ANUP | C-601, E1 DORADO,KASHINATH DHURU ROAD,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| SUDHI RAMAKRISHNAN | 2-8-20,#401, SANTOS, ICHIKAWA SHI, 12 272-0133 JAPAN |
| SUDHI RAMAKRISHNAN | 2-11-1 GYOTOKU EKIMAE,#501, SANTOS, ICHIKAWA SHI, 12 272-0133 JAPAN |
| SUDHIR AWASTHI | FLAT NO. 4, PANCH JYOT SOCIETY,SECTOR - 29,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| SUDHIR AWASTHI | A-503, MARUTI DARSHAN SOCIETY,NEAR IIT MAIN GATE,POWAI, MUMBAI, MH 400706 INDIA |
| SUDHIR AWASTHI | FLAT-401,FIJI CO. HSG SCOIETY, G.L COMPOUND,NEAR HIRANANDANI HOSPITAL,POWAI, MUMBAI, MH 400706 INDIA |
| SUDHIR BHATTACHARYYA | 555 CENTRAL PARK AVENUE,UNIT 231, SCARSDALE, NY 10583 |
| SUDHIR HATI | C-502, MAMTA SANKALP CO-OP. HSG. SOCIETY LTD.,NNP SANKALP SAHANIVAS, PLOT NO. 13,DINDOSHI, GOREGAON (EAST), MUMBAI,  400065 INDIA |
| SUDHIR HATI | C-502, MAMTA SANKALP CO-OP. HSG. SOCIETY LTD.,NNP SANKALP SAHANIVAS, PLOT NO. 13,DINDOSHI, GOREGAON (EAST), MUMBAI, MH 400065 INDIA |
| SUDHIR HATI | BAXISINGH CHAWL NO. 4, ROOM NO.1,ADARSH NAGAR, B/H. RUCHIKA PALACE HOTEL,KURAR, MALAD (EAST), MUMBAI,  400097 INDIA |
| SUDHIR V HEGDE | 8, SHUBH HARI DARSHAN,19TH ROAD KHAR (WEST), MUMBAI, MH 400052 INDIA |
| SUDHIR,NISHA | FLAT NO. 22, 5TH FLOOR, VISHRAM GHAR,SECTOR - 6, WAGLE ESTATE,SHREENAGAR, NEAR VAISHALI NAGAR, THANE(W), MH 400604 INDIA |
| SUDIPTA PAITANDI | 22 LUNKAD DREAM LAND,VIMAN NAGAR,NAGAR ROAD, PUNE, MH 411014 INDIA |
| SUDIPTA PAITANDI | DUBRAJPUR,STATION MORE,DIST: BIRBHUM, DUBRAJPUR, MH 731123 INDIA |
| SUDIPTASISH CHANDA | FLAT NO.: 402. BUILDING NO.: A3,SWASTIK RESIDENCY,GHODBANDAR ROAD, THANE (WEST),   INDIA |
| SUDOL, CATHERINE | 613 HAMPTON COURT,  ACCOUNT NO. 8BF6  DOYLESTOWN, PA 18901 |
| SUE A YEATER | 250 PEACH GLEN IDAVILLE ROAD, GARDNERS, PA 17324 |
| SUE A. CAPLAN | 201 EAST 77TH STREET,APT. 10F, NEW YORK, NY 10021 |
| SUE CHAN | 2626 MOUNT AVENUE, OCEANSIDE, NY 112 |
| SUE CHONG | 21C,GRAND PROMENADE,38 TAI HONG STREET, HONG KONG,  HONGKONG HONG KONG |
| SUE CHONG | FLAT 3,50 ROMAN ROAD, LONDON,  E2 0LT UNITED KINGDOM |
| SUE DEGROAT | 225 PRESTON COURT, FREMONT, CA 94536 |
| SUE HILL RECRUITMENT & SERVICES LTD | BOROUGH HOUSE,BOROUGH HIGH STREET, LONDON,  SE1 1LL UNITED KINGDOM |
| SUE K. WILLIAMS | 4620 KINGS HIGHWAY, BROOKLYN, NY 11234 |
| SUE RANDALL | FLAT 4,14 THORNTON HILL,WIMBLEDON, LONDON,  SW19 4HS UNITED KINGDOM |
| SUE SILK | 4 AMBERLEY CLOSE, LITTLEHAMPTON,  BN17 6HN UK |
| SUE SILK | 2 DELAUNEY CLOSE, WIBSEY,  BD6 3PW UNITED KINGDOM |
| SUE SILK | 4 AMBERLEY CLOSE, LITTLEHAMPTON,W SUSX,  BN17 6HN UNITED KINGDOM |
| SUE Y. LAM | 79 MOTT STREET,#12, NEW YORK, NY 10013 |
| SUEDWESTBANK AG | ROTEBUEHLSTRASSE 125, STUTTGART,  70178 GERMANY |
| SUEFUJI,YURI | ,8-28-401 SANEI CHO, SHINJYUUK-KU, 13 160-0008 JAPAN |
| SUEN, BERNARDINA | 5020 S. LAKE SHORE DR.,APT 2814, CHICAGO, IL 60615 |
| SUEN, CHRISTOPHER | 475 DUNSTER MAIL CTR, CAMBRIDGE, MA 02138 |
| SUEN,ESTHER | FLAT 8D, BLOCK 5,TUNG CHUNG CRESCENT, 2 MEI TUNG STREET, TUNG CHUNG, N,   HONG KONG |
| SUEN,WILSON WAI SING | ROOM 3405 KAM CHUN HOUSE,YIU TUNG ESTATE,SHAUKEIWAN, HONG KONG, H,   HONG KONG |
| SUEN-LEE,THERESA | 52 THOMAS STREET,APT 3B, NEW YORK, NY 10013 |
| SUERF - THE EUROPEAN MONEY & FINANCE FOR | SOCIETE UNIVERSITAIRE,EUROPEENNE DE RECHERCHES FINANCIE,C/O OENB, OTTO WAGNER-PLATZ 3, VIENNA,  A1090 AUSTRIA |
| SUESSKIND, YOAV | 9540 LA JOLLA SHORES DRIVE, LA JOLLA, CA 90024 |
| SUESSTRUNK,KARIN | FEHRENSTRASSE 23, ZURICH, ZH 8032 SWITZERLAND |
| SUFFIELD ACADEMY | 185 NORTH MAIN STREET, SUFFIELD, CT 06078 |
| SUFFOLK COUNTY CLERK | 310 CENTER DRIVE, RIVERHEAD, NY 11901-3392 |

| Claim Name | Address Information |
|---|---|
| SUFFOLK COUNTY SCU | PO BOX 15347, ALBANY, NY 12212-5347 |
| SUFFOLK PARTNERS, LLC | ATTN:ANATHONY MACARI,47 AUTUMN LANE, NEW CANNAN, CT 06840 |
| SUFFOLK PARTNERS, LLC | 47 AUTUMN LANE, NEW CANAAN, CT 06840 |
| SUFFOLK PARTNERS, LLC | ANATHONY MACARI,47 AUTUMN LANE, NEW CANNAN, CT 06840 |
| SUFFOLK Y JEWISH COMMUNITY CENTER INC. | 74 HAUPPAUGE ROAD, COMMACK, NY 11725 |
| SUFIAN CREUI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUGA,ATSUKO | 8 JALAN MUTIARA THE MONTAHA #03-03, ,  249188 SINGAPORE |
| SUGABRAHMAM, GIRIDHARAN | 700 HEALTH SCIENCES DRIVE,APT# J1140AX, STONY BROOK, NY 11790 |
| SUGAHARA,JAMES TAKESHI | 1-3-1-2709 MINAMI AOYAMA,PARK AXIS AOYAMA 1CHOME TOWER, MINATO-KU, 13 107-0062 JAPAN |
| SUGAI ETSUKO | 42-5 UNRININ-CHO,MURASAKINO,KITA-KU, KYOTO,  603-8214 JAPAN |
| SUGAI ETSUKO | 42-5 UNRININ-CHO,MURASAKINO,KITA-KU, KYOTO, 26 603-8214 JAPAN |
| SUGAI,KEIKO | 1-25-12,FUNABASHI, SETAGAYA-KU, 13 156-0055 JAPAN |
| SUGANO,HITOMI | 101, 3-33-4, HAMACHO,NIHONBASHI, CHUO-KU, 13 103-0007 JAPAN |
| SUGANO,SAKI | 4-22-1-4704, SHIBAURA, MINATO-KU, 13 106-0041 JAPAN |
| SUGAR & SPICE ( DELECTABLE MORSELS) LTD | LITTLE MILL COTTAGE,GREAT ASHFIELD, BURY ST EDMUNDS,  IP31 3HJ UK |
| SUGAR & SPICE ( DELECTABLE MORSELS) LTD | LITTLE MILL COTTAGE,GREAT ASHFIELD, BURY ST EDMUNDS, SUFFK,  IP31 3HJ UNITED KINGDOM |
| SUGAR & SPICE ( DELECTABLE MORSELS) LTD | UNIT 19, 99-109 LAVENDER HILL,BATTERSEA BUSINESS CENTRE, LONDON,  SW11 5QL UNITED KINGDOM |
| SUGAR BOWL SKI TEAM | BUSINESS OFFICE,PO BOX 68, NORDEN, CA 95724 |
| SUGARMAN,ERLINA | 2 DROVER, TRABUCO CANYON, CA 92679 |
| SUGARMAN,PETER M | 42 THE RIDGEWAY,GOLDERS GREEN, LONDON, GT LON,  NW118QS UNITED KINGDOM |
| SUGASA,DUSTIN | HAKING MANSIONS; 3A,43 BARKER ROAD,THE PEAK, HONG KONG,   CHINA |
| SUGATA,SAKURAKO | 2-4-9 YAMANONE, ZUSHI, 14 249-0002 JAPAN |
| SUGAWARA,MASAE | 3-21-2-401,KAMI-MEGURO, MEGURO-KU, 13 1530051 JAPAN |
| SUGAWARA,NORIKO | 2-35-5,SHAKUJII-DAI, NERIMA-KU, 13 1770045 JAPAN |
| SUGGS,MUQEETA | 1470 OAK TREE DRIVE,APT G, NORTH BRUNSWICK, NJ 08902 |
| SUGI,YUKI | 5-15-1-902,MINAMI-OI, SHINAGAWA-KU, 13 140-0013 JAPAN |
| SUGIHARA,MASAKI | 5-16-22, KOENJI-MINAMI, SUGINAMI-KU, 13 166-0003 JAPAN |
| SUGIHARA,NAOSUKE | 2-4-5 SHIBA-DAIMON, MINATO-KU, 13 105-0012 JAPAN |
| SUGIHARA,YASUKO | #605, 2-1-1 ICHIKAWA, ICHIKAWA-SHI, 12 272-0034 JAPAN |
| SUGIMOTO,ATSUSHI | 1-21-15 COMFORIA 901,EBISU-NISHI, SHIBUYA-KU, 13 150-0021 JAPAN |
| SUGIMOTO,MITSURU | 2-2-28-403 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| SUGIMOTO,YUJI | 549 LYDIA LANE, WYCKOFF, NJ 07481 |
| SUGIMOTO,YUYA | 301-3-35-13,JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| SUGINO,HIROFUMI | PARK HEIM 702,6-1 NAKAZATO-CHO, SHINJUKU-KU, 13 162-0804 JAPAN |
| SUGITA,KAZUYUKI | 6-17,GAMOUATAGO-CHO, KOSHIGAYA-SHI, 11 343-0834 JAPAN |
| SUGITO,TAKAHIKO | 3-11-1,NAKA, KUNITACHI-SHI, 13 186-0004 JAPAN |
| SUGIURA,KIYOMI | 3-2-12-508 AZABU-JUBAN, MINATO-KU, 13  JAPAN |
| SUGIURA,YUKIE | 3-26-12 MATSUNOKI, SUGINAMI-KU, 13 166-0014 JAPAN |
| SUGIYAMA,AKIYOSHI | 1-11 #301,NAITO-MACHI, SHINJUKU-KU, 13 160-0014 JAPAN |
| SUGIYAMA,NAOKO | #702, 3-4-2, MEJIRO, TOSHIMA-KU, 13 171-0031 JAPAN |
| SUGIYAMA,WAKANA | 3-5-25-706 HONNAKAYAMA, FUNABASHI-SHI, 12 273-0035 JAPAN |
| SUGIYAMA,YUSUKE | 2-3-17 SUGITA ISOGO-KU, YOKOHAMA-SHI, 14 235-0033 JAPAN |
| SUGO,FUMI | 2-10-10-205 SENDAGAYA, SHIBUYA-KU, 13 151-0051 JAPAN |
| SUGURU AZEGAMI | 5-6-34-404 YASHIO, SHINAGAWA-KU,  140-0003 JAPAN |
| SUGURU AZEGAMI | 5-6-34-404 YASHIO, SHINAGAWA-KU, 13 140-0003 JAPAN |
| SUGURU ITO | 7-11-9-801,NISHI-KAMATA, OTA-KU, 13 144-0051 JAPAN |
| SUGURU,KISHORE BABU | 65/97-A,KINGMARKET,FORT,POWAI, KURNOOL,  518001 INDIA |

| Claim Name | Address Information |
|---|---|
| SUH, YONG | 745 7TH AVENUE,23RD FLOOR, NEW YORK, NY 10019 |
| SUH,CHRISTINE J. | 123 W. 104TH STREET,APT. 2A, NEW YORK, NY 10025 |
| SUH,DIANNE | PACIFIC RESIDENCES APT #507,22-6, SAKURAGAOKACHO, SHIBUYA-KU, 13 150-0031 JAPAN |
| SUH,DONGJIN MOSES | 2901 WYANDOT ST #3, DENVER, CO 80211 |
| SUH,EUNIE | 233 WEST 77TH STREET,APARTMENT 7C, NEW YORK, NY 10024 |
| SUH,HYUNGSUK | 1055 RIVER ROAD,902, EDGEWATER, NJ 07020 |
| SUH,JASON W | LUCKY APT 106 - 1211,DAEHYUN-DONG 114,SEODAEMOON-KU, SEOUL,  120757 KOREA, REPUBLIC OF |
| SUH,YEN HAE | 46 IRVING AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| SUH,YONG | 243 WEST END AVENUE,APARTMENT #205, NEW YORK, NY 10023 |
| SUHA GHATTAS | 11601 FENWICK CIR, PARKER, CO 80134 |
| SUHARUPY JAYABALAN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| SUHAS REKHATE | 704, A10, HAPPY VALLEY, MANPADA,GHODBUNDER ROAD, THANE- W, MH  INDIA |
| SUHAS REKHATE | C - 302, SARVODAYA APTS,HARIOM NAGAR,KOPARI,THANE(E), MUMBAI, MH 400602 INDIA |
| SUHAS REKHATE | C - 302, SURYODAYA APTS,HARIOM NAGAR,KOPARI,THANE(E), THANE- E, MH 400602 INDIA |
| SUHAS REKHATE | 602, GAURAV-ANAND CO-OP. HOUSING SOCIETY,KOPARI CHECK NAKA,THANE(E), THANE- E, MH 400602 INDIA |
| SUHASINI BHARGAVA | 2229 GALINA PLACE, FORT WAYNE, IN 46804 |
| SUHR,MELISSA ANN | 15793 GREENSTONE LANE, PARKER, CO 80134 |
| SUI MATSUMOTO | 99-19,NISHI-FUKUTAWARA, TOGANE-SHI,   JAPAN |
| SUI MATSUMOTO | 99-19,NISHI-FUKUTAWARA, TOGANE-SHI, 12  JAPAN |
| SUI YI KWONG | UNIT 7, 3/F., YUE ON COURT,BLOCK F, SHAN ON COURT,3 YUE ON COURT ROAD, HONG KONG,   CHINA |
| SUI, KENNETN VOON KEAT | 222 CHURCH ST,STE 5224, MIDDLETOWN, CT 06459 |
| SUI,CASSANDRA SUQUEN | FLAT 5,41 QUEENSBOROUGH TERRACE, LONDON, GT LON,  W2 3SY UNITED KINGDOM |
| SUIGO,BARBARA | VIA DON STURZO 18, MOZZATE, CO 22076 ITALY |
| SUITAL, S.COOP | AZKUENE, ,   SPAIN |
| SUITE ADMINISTRATORS INC | 402 THOMPSON BLVD, BUFFALO GROVE, IL 60089 |
| SUJAL J. KAPADIA | 45 WEST 60TH STREET,#11D, NEW YORK, NY 10023 |
| SUJAL PATWARDHAN | E - 4/14 SUNDER NAGAR,S.V. ROAD,MALAD (W), MUMBAI, MH 400064 INDIA |
| SUJAL PATWARDHAN | A-1206, KINGSTON APTS,HIGH STREET,HIRANANDANI GARDENS, POWAI,MALAD (W), MUMBAI, MH 400076 INDIA |
| SUJAN ANANDAVALLY,SIBY | CONFORIA ATAGO 602,TORANOMON 3-23-7, TOKYO-TO, MINATO-KU, 13 105-0011 JAPAN |
| SUJATA ELECTRONICS | 141 MITTAL COURT A WING,14TH FLOOR,NARIMAN POINT, MUMBAI,  400021 INDIA |
| SUJATA INFOCOMM LIMITED | 112, BAJAJ BHAVAN,11TH FLOOR,NARIMAN POINT, MUMBAI -, MH 400021 INDIA |
| SUJATA NANDA | 202/H,GOKUL RESIDENCY,THAKUR VILLAGE, KANDIVALI(EAST), MUMBAI, MH 400101 INDIA |
| SUJATA NANDA | INFOSYS TECHNOLOGIES LIMITED,HOSUR ROAD,ELECTRONICS CITY, BANGALORE, MH 560100 INDIA |
| SUJATA NANDA | VIM-13,SAILASREE VIAHAR, BHUBANESWAR, MH 751021 INDIA |
| SUJATHA YARLAGADDA | 206 NORTH FIFTH STREET, HARRISON, NJ 07029 |
| SUJAY K. DAVULURI | 7Z HIBBEN APARTMENT, FACULTY ROAD, PRINCETON, NJ 08540 |
| SUJAY K. DAVULURI | 547 RIVERSIDE DRIVE,APARTMENT 6F, NEW YORK, NY 10027 |
| SUJAY SHAH | 42 ANKUR APARTMENTS,GULMOHAR CROSS ROAD 10,J V P D SCHEME, MUMBAI, MH 400049 INDIA |
| SUJAY SHAH | 444 WASHINGTON BLVD,APARTMENT 1505, JERSEY CITY, NJ 07310 |
| SUJI KANG | 94 GROVE STREET, YONKERS, NY 10701 |
| SUJI KANG | 385 TROUTMAN STREET,APT. 405, BROOKLYN, NY 11237 |
| SUJIN PARK | ROOM48,GAINSBOROUGH HOUSE,CASSILIS ROAD, LONDON,  E14 9LQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SUJIN PARK | FLAT1310 NEW PROVIDENCE WHARF,1 FAIRMONT AVENUE,CANARY WHARF, ,  E14 9PL UNITED KINGDOM |
| SUJIT BAKSI | 3203 AVALON B,HIRANANDANI GARDENS, MUMBAI, MH 400076 INDIA |
| SUJIT BAKSI | 3203 AVALON B,HIRANANDANI GARDENS, MUMBAI,  400076 INDIA |
| SUJIT KUNTE | 301, `PUSHPRAJ,OPP. MANISHA VIDYALAYA,MANISHA NAGAR, KALWA, THANE, MUMBAI, 400605 INDIA |
| SUJIT KUNTE | 301, `PUSHPRAJA¨,OPP. MANISHA VIDYALAYA,MANISHA NAGAR, KALWA, THANE, MUMBAI, 400605 INDIA |
| SUJIT KUNTE | 301  PUSHPRAJ,OPP. MANISHA VIDYALAYA,MANISHA NAGAR, KALWA, THANE, MUMBAI, MH 400605 INDIA |
| SUJIT KUNTE | ARK TOWERS E510,1-3-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SUJIT NAGDA | 803A MISTRY MANOR,DR AMBEDKAR RD,DADAR TT, MUMBAI, MH 400014 INDIA |
| SUJIT NAGDA | 55, BRONWEN COURT,GROVE END ROAD,ST JOHN'S WOOD, LONDON,  NW8 9RX UNITED KINGDOM |
| SUJIT NAIR | 13/386, NIRLON SOCIETY,SIDDHARTH NAGAR,GOREGAON (W), MUMBAI, MH  INDIA |
| SUJIT NAIR | 55/433 MOTILAL NAGAR III M.G. ROAD GOREGAON (WEST),MUMBAI 400 062, MUMBAI, MH INDIA |
| SUJITH NAIR | TEJPAL SCHEME,ROAD NO 3,VILE PARE (E), MUMBAI,  4000 INDIA |
| SUJITH RAMAN | ROOM NO.1282/3,KRISHNA NAGAR,NEAR NAVARE PARK, AMBARNATH(W),  421505 INDIA |
| SUJITH RAMAN | ROOM NO.1282/3,KRISHNA NAGAR,NEAR NAVARE PARK, AMBARNATH(W), MH 421505 INDIA |
| SUJITH RAMAN | FLAT NO.303, B - WING, GULMOHAR APT.,NEAR AMBIKA TEMPLE,WOLLEN CHAWL, AMBARNATH(W), MH 421505 INDIA |
| SUJITH T K | 1301 SIXTH AVENUE, 6TH FLOOR,C/O CELIA SOLIS - EXEC COMP,NEW YORK, NY,  10019 INDIA |
| SUJITH T K | ,POWAI, MUMBAI,  400076 INDIA |
| SUJOY KUNDU | HANDEWADI ROAD,GANGA VILLAGE,FLAT NO.-6,B-19,HADAPSAR, PUNE, MH 411028 INDIA |
| SUJOY PAUL | 55-RIVER DRIVE SOUTH,APT 1709, JERSEY CITY, NJ 07310 |
| SUJUKI MOONDRA | D-2230,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| SUJUKI MOONDRA | 25 RIVER DRIVE SOUTH, APARTMENT NO. 2705, JERSEY CITY, NJ 07310 |
| SUJUKI MOONDRA | 745 7TH AVE, NEW YORK, NY 10019 |
| SUK HA MA | FLAT A, 28/F, BLOCK 5,SCENIC VIEW,63 FUNG SHING STREET, NGAU CHI WAN,   HONG KONG |
| SUK MEI JESSICA HAU | FLAT B, 26 FLOOR, TOWER 2,LES SAISONS, 28 TAI ON STREET,SHAUKEIWAN, HONG KONG, CHINA |
| SUK YEE FONG | 26C, BLOCK 6, LA CITINOBLE,TSEUNG KWAN O, HONG KONG,   CHINA |
| SUK YEE FONG | 9 TONG CHUN STREET,FLAT J, /F, BLOCK 1, THE GRANDIOSE,TSEUNG KWAN O, KOWLOON, HONG KONG,   CHINA |
| SUK YEE FONG | 9 TONG CHUN STREET,FLAT J, 57/F, BLOCK 1, THE GRANDIOSE,TSEUNG KWAN O, KOWLOON, HONG KONG,   CHINA |
| SUK YEE FONG | 26C, BLOCK 6, LA CITINOBLE,TSEUNG KWAN O, HONG KONG,   HONG KONG |
| SUK,CHRISTINE | 2211 HILLSBOROUGH ROAD,APT. # 1045, DURHAM, NC 27705 |
| SUK,EUGENE | 464 WEST 44TH STREET,#5A, NEW YORK, NY 10036 |
| SUKALY, BRUCE | 2316 QUENBY STREET, HOUSTON, TX 77005 |
| SUKANRAJ SHARMA | 301 C WING,JAIDURGA CHS,MAROL MILITARY ROAD,BAMANDAYAPADA,MAROL,ANDHERI EAST, MUMBAI-72, MP 450001 INDIA |
| SUKETHA R SHETTY | L/10,NUTHAN NAGAR,KANJURMARG (E), MUMBAI, MH 400042 INDIA |
| SUKHATHANKAR,AKSHATA | D/34, AMEYA CHS,BEHIND YMCA, D.N. NAGAR,ANDHERI W, ANDHERI (W), MUMBAI, 400053 INDIA |
| SUKHLECHA,NITIN | 121, 1ST FLOOR, GULALWADI,KIKA STREET, CHARNI ROAD, MUMBAI, MH 400004 INDIA |
| SUKHRAMANI,SUMIT | 23/62, OLD RAJINDER NAGAR, NEW DELHI-110, NEW DELHI,  110060 INDIA |
| SUKHTHANKAR,HARISHWAR | 2, RAMESHWAR SADAN,NEAR RAMESHWAR TEMPLE,SARASWATI BAUG, JOGESHWARI EAST, MUMBAI,  400060 INDIA |

| Claim Name | Address Information |
|---|---|
| SUKHVIR HOUSING AGENCY | FLAT NO 1205, 12TH FLOOR,FIORELLO BUILDING,NAHAR AMRIT SHAKTI COMPLEX,CHANDIVALI, MUMBAI, MH 400072 INDIA |
| SUKHWANT SINGH MATHAROO | ,SANTACRUZ, MUMBAI,   400098 INDIA |
| SUKRUTHA SHANKAR | 29 GINNIE LANE, WEST WINDSOR, NJ 08550 |
| SUKRUTHA SHANKAR | 15 CLIFF ST,APARTMENT 2C, NEW YORK, NY 10034 |
| SUKUMAR MEHTA | 360 W 34TH ST,APT 9M, NEW YORK, NY 10001 |
| SUKUMARAN DURAIRAJ | 2202 MERRYWOOD DRIVE, JERSEY CITY, NJ 08817 |
| SUKUMARAN DURAIRAJ | 2202 MERRYWOOD DRIVE, EDISON, NJ 08817 |
| SUKUMARAN,SELLATHURAI | 1 HARBORSIDE PLACE,APARTMENT 552, JERSEY CITY, NJ 07311 |
| SUKUMARAN,SREEJITH | B504,CANNA, HIRANANDANI, POWAI, MUMBAI, MH 400076 INDIA |
| SULE LAYPAN | 1333 HUDSON STREET,APARTMENT 302N, HOBOKEN, NJ 07030 |
| SULE LAYPAN | 24 68TH STREET,APARTMENT 4, GUTTENBERG, NJ 07093 |
| SULECKI,JAMES P | 42 SCHOOLHOUSE ROAD, PORT JERVIS, NY 12771 |
| SULEMAN,OMER MUHAMMAD | 90 MERIDIAN PLACE, LONDON, GT LON,   E14 9FF UNITED KINGDOM |
| SULKES,JOEL | 301 EAST 79TH STREET,APARTMENT 10B, NEW YORK, NY 10021 |
| SULKOWSKI,MICHAL | 333 E. 84TH STREET,APT. 4H, NEW YORK, NY 10028 |
| SULLINGER,MICHAEL E. | 25068 HIGHWAY 1, CARMEL, CA 93923 |
| SULLIVAN & CROMWELL | 1 NEW FETTER LANE, LONDON,   EC4A 1AN UK |
| SULLIVAN & CROMWELL | 1 NEW FETTER LANE, LONDON, GT LON,   EC4A 1AN UNITED KINGDOM |
| SULLIVAN & CROMWELL | 125 BROAD STREET, NEW YORK, NY 10004-2498 |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET, NEW YORK, NY 10004-2498 |
| SULLIVAN & WORCESTER, LLP | 292 MADISON AVENUE, NEW YORK, NY 10017-6307 |
| SULLIVAN & WORCESTER, LLP | ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| SULLIVAN AND COMPANY MARKETING | 645 MADISON AVENUE,17TH FLOOR, NEW YORK, NY 10022 |
| SULLIVAN COMPANY | 2234 MAC DADE BLVD,PO BOX  82, HOLMES, PA 19043 |
| SULLIVAN MOVING & STORAGE CO | 5704 COPLEY DRIVE, SAN DIEGO, CA 92111 |
| SULLIVAN REPORTING COMPANY | TWO NORTH LASALLE STREET,SUITE 1780, CHICAGO, IL 60602 |
| SULLIVAN, BRENDAN | 29 CUMMINGS LANE, HOLLIS, NH 03049 |
| SULLIVAN, CHRISTIAN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SULLIVAN, JAMES | 74 WEST LANE, POUND RIDGE, NY 10576 |
| SULLIVAN, JAMES | 1 NORTH LEXINGTON AVE, WHITE PLAINS, NY 10601 |
| SULLIVAN, JOHN | 19 BEN ARTHURS WAY, DOVER, MA 02030 |
| SULLIVAN, LAUREN | 505 BIRCHTREE LN, ORADELL, NJ 07649 |
| SULLIVAN, PATRICK | 67 METROPOLITAN AVENUE, BROOKLYN, NY 11211 |
| SULLIVAN, PATRICK A. | 115 IVY DRIVE - APT# 12, CHARLOTTESVILLE, VA 22903 |
| SULLIVAN,AILEEN | 6007 SW 115TH ST RD, OCALA, FL 34476 |
| SULLIVAN,ANDREA | 29 ROSTREVOR ROAD, LONDON, GT LON,   SW65AX UNITED KINGDOM |
| SULLIVAN,BRENDAN P. | 100 WEST 67TH STREET,APARTMENT 3E, NEW YORK, NY 10023 |
| SULLIVAN,BRIAN | 25 MORGAN HOUSE,TRAFALGAR GARDENS,THREE BRIDGES, CRAWLEY, W SUSX,   RH10 7SU UNITED KINGDOM |
| SULLIVAN,BRIAN | 9524 FORT HAMILTON PARKWAY APT 609, BROOKLYN, NY 11209 |
| SULLIVAN,CHRISTOPHER W. | 424 BOXWOOD ROAD, ROSEMONT, PA 19010 |
| SULLIVAN,CYNTHIA L. | 5694 E. HOMECOMING CIRCLE #C, MIRA LOMA, CA 91752 |
| SULLIVAN,DANIEL J. | 250 WEST 88TH STREET,APT. 401, NEW YORK, NY 10024 |
| SULLIVAN,DENNIS | 595 18TH STREET, BROOKLYN, NY 11218 |
| SULLIVAN,DENNIS | 41 MAYPORT CRT, BARNEGAT, NJ 08005 |
| SULLIVAN,EILEEN M. | 530 RIVERDALE AVE,APT 6J, YONKERS, NY 10705 |
| SULLIVAN,ELIZABETH ANNE | 5509 NE 29TH AVE, PORTLAND, OR 97211 |
| SULLIVAN,ELIZABETH S. | 230 EAST 79TH STREET,APARTMENT 14A, NEW YORK, NY 10075 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, JACQUELINE LEE | 1402 AVENUE I, SCOTTSBLUFF, NE 69361 |
| SULLIVAN, JOSEPHINE MARY | 187 SALMON STREET, KINSBURY, LONDON, GT LON,  NW9 8NE UNITED KINGDOM |
| SULLIVAN, JUSTIN | 6550 SHADY BROOK LANE, #237, DALLAS, TX 75206 |
| SULLIVAN, KEVIN | 271 W. 140TH STREET, APT. 5C, NEW YORK, NY 10030 |
| SULLIVAN, KIMN S. | 686 HERMITAGE CIRCLE, PALM BEACH GARDENS, FL 33410 |
| SULLIVAN, LINDSEY C | 815 DUNBAR ROAD, CARLISLE, PA 17013 |
| SULLIVAN, MANDY L | 33B TOMLINS GROVE, BOW, LONDON, GT LON,  E3 4NX UNITED KINGDOM |
| SULLIVAN, MARK | 12 REMSEN STREET, APARTMENT 4R, BROOKLYN, NY 11201 |
| SULLIVAN, MARK D | 30 PRUDENCE DRIVE, STAMFORD, CT 06907 |
| SULLIVAN, MARK L. | 21 OVERHILL AVE, RYE, NY 10580 |
| SULLIVAN, MARTIN J. | 40 MARION STREET, NESCONSET, NY 11767 |
| SULLIVAN, MAUREEN | 525 SECOND STREET, HERMOSA BEACH, CA 90254 |
| SULLIVAN, MEGHAN | 166 WRIGHT AVENUE, MALVERNE, NY 11565 |
| SULLIVAN, MELISSA | 135 PINELAWN AVENUE, COPIAGUE, NY 11726 |
| SULLIVAN, MICHAEL ANDREW | 9 VINCENT STREET, CHATHAM, NJ 07928 |
| SULLIVAN, NEAL PATRICK | 15 BROKES CRESCENT, REIGATE, SURREY,  RH2 9PS UNITED KINGDOM |
| SULLIVAN, PATRICK A. | 21 WEST 87TH STREET, APARTMENT 4B, NEW YORK, NY 10024 |
| SULLIVAN, RAYMOND | 1132 TICE PLACE, WESTFIELD, NJ 07090 |
| SULLIVAN, ROBERT | 60 E. 12TH ST., APT 11K, NEW YORK, NY 10003 |
| SULLIVAN, SCOTT | 11465 SW 110TH LANE, MIAMI, FL 33176 |
| SULLIVAN, SEAN | 5012 JOHN HANCOCK CT, NEW WINDSOR, NY 12553 |
| SULLIVAN, SHERYL JEAN | 6976 S. RIVIERA ST., AURORA, CO 80016 |
| SULLIVAN, TAMMY JO | 1315 SOUTH OAKLAND STREET, AURORA, CO 80012 |
| SULLIVAN, TERENCE L. | 25 WAVERLY PLACE, VALHALLA, NY 10595 |
| SULLIVAN, THOMAS E. | 769 9TH STREET, UNIT A, SECAUCUS, NJ 07094 |
| SULLIVAN, TIMOTHY | 16734 LAKEWOOD DRIVE, UNIT 2, TINLEY PARK, IL 60477 |
| SULLIVAN, TIMOTHY M. | P.O. BOX 1444, NEW YORK, NY 10028 |
| SULLIVAN, TIMOTHY V. | 241 E. 86TH ST, 5E, NEW YORK, NY 10028 |
| SULLIVAN-GALL, PATRICIA A. | 139 EAST 66TH STREET, #8S, NEW YORK, NY 10065 |
| SULLY-PAUL, MARJORIE | 139 MAIN STREET, APT. 1A, NORTH EASTON, MA 02356 |
| SULSER, SILVIO | HALDENSTRASSE 145, ZURICH,  8055 SWITZERLAND |
| SULTAN, GARY | 2020 WALNUT STREET, APT 14M, PHILADELPHIA, PA 19103 |
| SULTAN, GARY S. | 211 WEST 56TH STREET, APARTMENT 18L, NEW YORK, NY 10019 |
| SULTANA, ANDREW J | 36 APOLLO BUILDING, 1 NEWTON PLACE, LONDON, GT LON,  E14 3TS UNITED KINGDOM |
| SULZBURGH, CRAIG H | 349 EAST 85TH STREET, 3E, NEW YORK, NY 10028 |
| SULZER, ALLAN M. | 3019 POST AVE, WANTAGH, NY 11793 |
| SUM TOTAL SYSTEMS INC | 2444 CHRISTON ROAD, MOUNTAIN VIEW, CA 94043 |
| SUM TOTAL SYSTEMS INC | ACCOUNTS RECEIVABLE, 2444 CHARLESTON ROAD, MOUNTAIN VIEW, CA 94043 |
| SUM TOTAL SYSTEMS INC | DEPT. 33771, P.O. BOX 39000, SAN FRANCSICO, CA 94139 |
| SUM, LEUNG YIU | FLAT E 6/F BLK 5, FULLVIEW GARDEN, CHAIWAN HK,  ACCOUNT NO. XS0350116330  , HONG KONG |
| SUMA PRASAD | 170 KNOLLWOOD ROAD, MANCHESTER, CT 06040 |
| SUMAER GREWAL | NEW COLLEGE, HOLYWELL STREET, OXFORD,  OX1 3BN UNITED KINGDOM |
| SUMANA MALLICK | A-701, SUNGLOW APTS, RAHEJA VIHAR, ANDHERI (E), MUMBAI, MH 400072 INDIA |
| SUMANA RAY | FLAT 1D, ALEXANDRIA 36/7, NORRIS ROAD RICHMOND TOWN, BANGALORE,  560025 INDIA |
| SUMANEE THARAPATN | 22 EARLSFIELD, EARLSFIELD, ,  SW18 3QS UK |
| SUMANEE THARAPATN | 22 EARLSFIELD, EARLSFIELD, ,  SW18 3QS UNITED KINGDOM |
| SUMANT M. GUPTA | 45 WEST 60TH STREET, APT 20H, NEW YORK, NY 10023 |
| SUMARIA, SHEENA | 111 WOLMER GARDENS, EDGWARE, MDDSX,  HA8 8QQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SUMATHEE RAMAKRISHNAN | 37/IV DARLING APTS,MINILAND, TANKROAD,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| SUMAYYA SHABAZZ | 2652 EAST 73RD STREET,#3-G, CHICAGO, IL 60649 |
| SUMBUL AMIN | PLOT NO. 1, UBI COLONY,BANJARA HILLS,ROAD NO. 3, HYDERABAD, AN  INDIA |
| SUMBUL AMIN | FLAT NO 1005,GARNET BUILDING,NIRMAL LIFESTYLE, MULUND (W), MUMBAI, AN  INDIA |
| SUMBUL AMIN | FLAT NO 1005,GARNET BUILDING,NIRMAL LIFESTYLE, MULUND (W), MUMBAI, AN 400080 INDIA |
| SUMEET BAJAJ | 700 HEALTH SCIENCE DRIVE,H1115BX CHAPIN APARTMENTS, STONY BROOK, NY 11790 |
| SUMEET KRISHAN GILRA | 1/404, SURYA ENCLAVE CHS LTD.,OPP. TULSIDHAM,G. B. ROAD, KAPURBAVDI,THANE (W), THANE - WEST,  400601 INDIA |
| SUMEET NEMBHANI | B-23, INDRA DARSHAN, FOUR BUNGLOWS,ANDHERI (WEST), MUMBAI,  400053 INDIA |
| SUMEET NEMBHANI | B-23, INDRA DARSHAN, FOUR BUNGLOWS,ANDHERI (WEST), MUMBAI, MH 400053 INDIA |
| SUMEET PAWAR | 103,DEV DHRUSTI,BHAKTI COMPLEX,NALLASOPARA (W), NALLASOPARA,  401203 INDIA |
| SUMEET PAWAR | 103,DEV DHRUSTI,BHAKTI COMPLEX,NILE MORE,NEAR NALLASOPARA NAGAR PARISHAD, NALLASOPARA, MH 401203 INDIA |
| SUMEET SHYAM MEERANI | 2-2-28-301 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| SUMEET SINGH | L - 205, AWHO COMPLEX,SECTOR - 9, PLOT NO. - 6,NERUL, NAVI MUMBAI, MH 400706 INDIA |
| SUMEET SINGH | DORM 17,ROOM 25,IIM AHMEDABAD, ,  380015 UNITED KINGDOM |
| SUMEET SINGH | 36, SAIL COURT,15 NEWPORT AVENUE, LONDON,  E14 2DQ UNITED KINGDOM |
| SUMEET THADANI | 449 EAST 14TH STREET,APT 9F, NEW YORK, NY 10009 |
| SUMEET THADANI | 1955 1ST AVENUE,APT 733, NEW YORK, NY 10029 |
| SUMEET THADANI | 5626 RIVERDALE AVE,APT 2, BRONX, NY 10471 |
| SUMER,ATTILA | 51 KINGSMERE,LONDON ROAD, BRIGHTON, E.SUSX,  BN1 6UX UNITED KINGDOM |
| SUMERA SHAHANEY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SUMERA SHAHANEY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUMERA SHAIKH | 407 CINDY STREET, OLD BRIDGE, NJ 088 |
| SUMESH S MENON | ,MALAD (W), MUMBAI, MH  INDIA |
| SUMESH S MENON | 104, BUILDING NO.27, SANKALP SIDHI BUILDING,90 FEET ROAD,THAKUR COMPLEX,MALAD (W), MUMBAI, MH  INDIA |
| SUMIDA,MIKI | 2-25-8-304 NISHIKATA, BUNKYO-KU, 13 113-0024 JAPAN |
| SUMING HUANG | 225 ST PAULS AVE, JERSEY CITY, NJ 07306 |
| SUMING HUANG | 1614 83RD STREET, BROOKLYN, NY 11214 |
| SUMINISTROS INTEGRALES | TBC,TBC, TBC,  TBC SPAIN |
| SUMISHO COMPUTER SYSTEMS CORPORATION | HARUMI ISLAND TRITON SQUARE,OFFICE TOWE Z,1-8-12 HARUMI,CHUO-KU, HARUMI, 13 JAPAN |
| SUMISHO COMPUTER SYSTEMS CORPORATION | 3-11,KANDANISHIKI-CHO,CHIYODA-KU,JAPAN, TOKYO,  101-8453 JAPAN |
| SUMISHO COMPUTER SYSTEMS CORPORATION | 3-11,KANDANISHIKI-CHO,CHIYODA-KU,JAPAN, TOKYO, 13 101-8453 JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC | SUMITOMO CORPORATION,JIMBO-CHO BLDG 2F 3 24 1,KANDA NASHID-CHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC. | SUMITOMO SHOJI JINBOCHO BLDG. 2F,3-24-1 KANDA NISHIKICHO, CHIYODA-KU, 101-0054 JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC. | SUMITOMO SHOJI JINBOCHO BLDG. 2F,3-24-1 KANDA NISHIKICHO, CHIYODA-KU, 13 101-0054 JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC. | PIAR WEST SQUARE BLDG NORTH WING 2F,1-11-8,TSUKUDA,CHUO-KU, TOKYO,  104-0051 JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC. | PIAR WEST SQUARE BLDG NORTH WING 2F,1-11-8,TSUKUDA,CHUO-KU, TOKYO, 13 104-0051 JAPAN |
| SUMIT ADVANI | 150-38 UNION TURNPIKE,PH #E, FLUSHING, NY 11137 |
| SUMIT ADVANI | 150-38 UNION TURNPIKE,PH #E, FLUSHING, NY 11367 |
| SUMIT ADVANI | 820 N. SPRINGFIELD DR., ROSELLE, IL 60172 |
| SUMIT ANAND | NO 2102, SHUBHADA SOCIETY,SIR POCHKANWALA ROAD,WORLI, MUMBAI,  400018 |

| Claim Name | Address Information |
|---|---|
| SUMIT ANAND | INDONESIA |
| SUMIT BHANDARI | 311 WEST 50TH STREET,APARTMENT 3F, NEW YORK, NY 10019 |
| SUMIT CHHABRA | 1 RIVER COURT,APARTMENT 2410, JERSEY CITY, NJ 07310 |
| SUMIT CHHABRA | 60 W, 66TH STREET,APARTMENT 30H, NEW YORK, NY 10023 |
| SUMIT HALDAR | 40 WEST 130TH STREET,APT. 3, NEW YORK, NY 10037 |
| SUMIT HALDAR | 23-35 BROADWAY,APT. 5F, ASTORIA, NY 11106 |
| SUMIT HALDAR | 68-43 BURNS STREET,APT. F1, FOREST HILLS, NY 11375 |
| SUMIT K GUPTA | D-804, COSMOS, GUNDECHA VALLEY OF FLOWERS,NEAR DREAM PARK, THAKUR VILLAGE, KANDIVALI EAST,KANDIVALI, MUMBAI,  400101 INDIA |
| SUMIT K GUPTA | D-804, COSMOS, GUNDECHA VALLEY OF FLOWERS,NEAR DREAM PARK, THAKUR VILLAGE, KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| SUMIT KENDURKAR | 503, SUNDEW, RAHEJA VIHAR,CHANDIVALI,ANDHERI (E), MUMBAI, MH 400072 INDIA |
| SUMIT KUMAR | H NO 85 B,PROFESSOR COLONY,BASLAMAND ROAD, HISAR, HR 125001 INDIA |
| SUMIT KUMAR | DORM 19 ROOM 03,IIM AHMEDABAD, AHMEDABAD, GJ 380015 INDIA |
| SUMIT KUMAR | DORM 19 ROOM 03,IIM, AHMEDABAD,  380015 INDIA |
| SUMIT KUMAR | D19, ROOM 21,IIM AHMEDABAD, VASTRAPUR, AHMEDABAD, GJ 380015 INDIA |
| SUMIT KUMAR | FLAT 11, CAPEHENRY COURT, 8 JAMESTOWN WAY, LONDON,  E14 2DD UNITED KINGDOM |
| SUMIT KUMAR | 20 RIVER COURT,APARTMENT 2811, JERSEY CITY, NJ 07310 |
| SUMIT KUMAR | 25 RIVER DRIVE SOUTH,APARTMENT 2904, JERSEY CITY, NJ 07310 |
| SUMIT MEHRA | 535 N MICHIGAN AVE,APT 1004, CHICAGO, IL 60611 |
| SUMIT MEHRA | 5807 SOUTH WOODLAWN AVENUE, CHICAGO, IL 60637 |
| SUMIT PUNGLIA | B-704 RAHEJA NEST,CHADIVALI FARM ROAD, MUMBAI, MH 400072 INDIA |
| SUMIT PUNGLIA | B-704 RAHEJA NEST,CHADIVALI FARM ROAD,CHANDIVALI, MUMBAI, MH 400072 INDIA |
| SUMIT RAINA | A-203, GOLDEN RAYS APARTMENTS, RAHEJA VIHAR,POWAI, MUMBAI,  400072 INDIA |
| SUMIT RAJKUMAR | TERESA TRUMP APARTMENTS,FLAT NO B 35 JB NAGAR,ANDHERIE EAST, MUMBAI,   INDIA |
| SUMIT SADANA | 300 RECTOR PLACE,APT 6P, NEW YORK, NY 10280 |
| SUMIT SANGAR | 110/7C UTSAV CHS,NEAR MHADA COLONY,NEAR POONAM NAGAR,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| SUMIT SHAILESH DOSHI | 38 LAUREL PLACE,APT A, NEW BRUNSWICK, NJ 08901 |
| SUMIT SHAILESH DOSHI | 200 W. 95TH STREET,APT 1, NEW YORK, NY 10025 |
| SUMIT SINGH ROY | 196/5398, SURAMYA APARTMENTS,LAKE HOMES, CHANDIVLI, MUMBAI, MH 400072 INDIA |
| SUMIT SINGH ROY | 1604 C, PHASE 1, LAKE FLORENCE,LAKE HOMES, CHANDIVLI, MUMBAI, MH 400072 INDIA |
| SUMIT SINGH ROY | 196/5398, SURAMYA APARTMENTS,PANT NAGAR, GHATKOPAR EAST, MUMBAI,  400075 INDIA |
| SUMIT SINGH ROY | 196/5398, SURAMYA APARTMENTS,PANT NAGAR, GHATKOPAR EAST, MUMBAI, MH 400075 INDIA |
| SUMIT SINGHAL | 1-9-22-914,SHINONOME, KOTO-KU, 13 135-0062 JAPAN |
| SUMIT SINGHAL | 1-9-22 SHINONOME, #914 APARTMENTS SHINONOME CANAL COURT, KOTO-KU, 13 135-0062 JAPAN |
| SUMIT SUKHRAMANI | 23/62, OLD RAJINDER NAGAR, NEW DELHI-110060, NEW DELHI,  110060 INDIA |
| SUMIT,IMRUL | 75 GROVE STREET,APT #33-N, MONTCLAIR, NJ 07042 |
| SUMITA,ALYCE | 28225 ISABELLA, MISSION VIEJO, CA 92692 |
| SUMITOMO BANK LIMITED | 277 PARK AVENUE, NEW YORK, NY 10172 |
| SUMITOMO FUDOSAN | SHINJUKU NS BLDG 2-4-1,NISHISHINJUKU, SHINJUKU-KU,  163-0820 JAPAN |
| SUMITOMO FUDOSAN | SHINJUKU NS BLDG 2-4-1,NISHISHINJUKU, SHINJUKU-KU, 13 163-0820 JAPAN |
| SUMITOMO INTERIOR INTERNATIONAL | 1-11-8 TSUKUDA,CHUO-KU, TOKYO,  104-0051 JAPAN |
| SUMITOMO MITSUI BANKING CORP | 101 PARK AVE, NEW YORK, NY 10178 |
| SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE, NEW YORK, NY 10172 |
| SUMITOMO SEIMEI HOKEN SOGO GAISHA | 6-14-1,NISHISHINJUKU, SHINJUKU-KU, 13  JAPAN |
| SUMITOMO SEIMEI HOKEN SOGO GAISHA | 7-18-24,TSUKIJI,CHUO-KU, TOKYO,  104-8430 JAPAN |
| SUMITOMO SEIMEI HOKEN SOGO GAISHA | 7-18-24,TSUKIJI,CHUO-KU, TOKYO, 13 104-8430 JAPAN |

| Claim Name | Address Information |
|---|---|
| SUMITOMO SEIMEI HOKEN SOGO GAISHA | 1-4-35,SHIROMI,CHUO-KU, OSAKA, 27 540-8512 JAPAN |
| SUMITOMO TRUST BANK FUDOSAN KANRIBU | 1-4-4 MARUNOUCHI, CHIYODA-KU,   JAPAN |
| SUMITOMO TRUST BANK FUDOSAN KANRIBU | 1-4-4 MARUNOUCHI, CHIYODA-KU, 13  JAPAN |
| SUMITRA NAIK | KIRAN #503,VASANT LEELA COMPLEX,OFF GHODBUNDER RD,THANE (W), THANE (W), 400607 INDIA |
| SUMIYA CEREMONY | 2-10-3,YUTENJI, MEGURO-KU,  153-0052 JAPAN |
| SUMIYA CEREMONY | 2-10-3,YUTENJI, MEGURO-KU, 13 153-0052 JAPAN |
| SUMMAI,GIANLUCA | CORSO GARIBALDI 70, MILAN, MI 20121 ITALY |
| SUMME,KIMBERLY | 160 RIVERSIDE BOULEVARD,PENTHOUSE 2A, NEW YORK, NY 10069 |
| SUMMER JOY PETTIS | 1706 10TH AVENUE, SCOTTSBLUFF, NE 69361 |
| SUMMER NICOLE BROWN | 1444 PARKVIEW TERRACE, HILLSIDE, NJ 07205 |
| SUMMER SEARCH | 90 BROAD STREET,SUITE 202, NEW YORK, NY 10004 |
| SUMMER SEARCH | 620 DAVIS STREET, SAN FRANCISCO, CA 94111 |
| SUMMER STREET 2005-HG1, LTE. | ATTN:THE DIRECTORS,SUMMER STREET 2005-HG1, LTD.,WALKER HOUSE, P.O. BOX 908GT,MARY STREET, GEORGE TOWN,GRAND CAYMAN ISLANDS, ,   BRITISH WEST INDIES |
| SUMMER STREET 2005-HG1, LTE. | 1 LINCOLN STREET,9TH, BOSTON, MA 02111 |
| SUMMER STREET RESEARCH PARTNERS | ONE BEACON STREET - 34TH FLOOR, BOSTON, MA 02108 |
| SUMMERBEE,PETER | 25 STAVE YARD ROAD, LONDON,  SE166NU UNITED KINGDOM |
| SUMMERFIELD,ERIN LYNN | 1805 P ST, GERING, NE 69341 |
| SUMMERFIELD,JULIE | 57 GARRATTS WAY,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP135YT UNITED KINGDOM |
| SUMMERHILL INTERNATIONAL | 2-13-8,MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| SUMMERLIN, PRINCE-AMADEUS | 180 EAST PENNYWOOD DRIVE, ROOSEVELT, NY 11575 |
| SUMMERLIN,PRINCE-AMADEUS D. | 16 WEST 125TH STREET,APARTMENT 7, NEW YORK, NY 10027 |
| SUMMERS, TODD | 20292 BIRCH STREET, NEWPORT BEACH, CA 92660 |
| SUMMERS,GARETH | 34 NEW ROAD,MITCHAM JUNCTION, SURREY,  CR4 4JL UNITED KINGDOM |
| SUMMERS,ROBERT C. | 2632 SALIX CIRCLE, NAPERVILLE, IL 60564 |
| SUMMERSCALES,PAUL | 67 RIPLEY GROVE,REDBROOK, BARNSLEY, SYORKS,  S752RX UNITED KINGDOM |
| SUMMIT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SUMMIT BANK (COLUMBIA MGMT ADV) | ATTN: DIANE ALLARD,210 MAIN ST.,8TH FL, HACKENSACK, NJ 07601 |
| SUMMIT EVENTS OF CALIFORNIA | LLC,37760 DRISCOLL STREET, PALM DESERT, CA 92211 |
| SUMMIT FINANCIAL CORPORATION | 91 HARTWELL AVENUE, LEXINGTON, MA 02421 |
| SUMMIT FINANCIAL LLC | 208 SPRUCE AVENUE, SUN VALLEY, ID 83353 |
| SUMMIT GROUP | 2701 S. MINNESOTA AVENUE,SUITE 6, SIOUX FALLS, SD 57105 |
| SUMMIT RISER SYSTEMS INC | 17981 SKY PARK CIRCLE,SUITE O, IRVINE, CA 92614 |
| SUMMIT SECURITY | 390 RECKSON PLAZA,WEST TOWER-LOBBY LEVEL, UNIONDALE, NY 11556 |
| SUMMIT SPEECH SCHOOL | 705 CENTRAL AVENUE, NEW PROVIDENCE, NJ 07974 |
| SUMMIT STRATEGIES | ATTN: KELLY S. DRURY,8182 MARYLAND AVENUE, 6TH FLOORŸ, ST. LOUIS, MO 63105 |
| SUMMIT SYSTEMS | 22 CORTLANDT STREET, NEW YORK, NY 10007 |
| SUMMIT SYSTEMS | C/O WACHOVIA BANK, NA,P.O. BOX 751530, CHARLOTTE, NC 28275-1530 |
| SUMMIT SYSTEMS INC | 1180 AVE OF THE AMERICAS, NEW YORK, NY 10036 |
| SUMMIT SYSTEMS INTERNATIONAL LIMITED | 18 KING WILLIAM STREET, LONDON,  EC4N 7BR UNITED KINGDOM |
| SUMMIT SYSTEMS, INC | 1180 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| SUMNER,ALAN | 11 CURZON AVENUE,HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP15 7PG UNITED KINGDOM |
| SUMNER,CHERI | 90 TARNWOOD PARK, ELTHAM, GT LON,  SE9 5PD UNITED KINGDOM |
| SUMNER,JASON C | 20 FOREST WAY,KINGS HILL, WEST MALLING, KENT,  ME19 4FW UNITED KINGDOM |
| SUMTOTAL SYSTEMS, INC. | 1808 N. SHORELINE BLVD,ATTN:  ACCOUNTS RECEIVABLE, MOUNTAIN VIEW, CA 94043 |
| SUMTOTAL SYSTEMS, INC. | DEPT. 33771,P.O. BOX 39000, SAN FRANCISCO, CA 94139 |
| SUN & MOON MARKETING COMMUNICATIONS | INC,12 EAST 41ST STREET, NEW YORK, NY 10017 |
| SUN & MOON MARKETING COMMUNICATIONS | 12 EAST 41ST STREET,6TH FLOOR, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| SUN & MOON MARKETING COMMUNICATIONS INC. | 12 EAST 41ST STREET, 6TH FLOOR, NEW YORK, NY 10017 |
| SUN ANGEL FOUNDATION, INC | P.O. BOX 872205, TEMPE, AZ 85287 |
| SUN BOA DYEING FACTORY LIMITED | RM 6 16/F,LAURELS IND CTR,32 TAI YAU STREET SAN PO KONG,   ACCOUNT NO. XS0301336417 ,   HONG KONG |
| SUN HUNG KAI FINANCIAL | LEVEL 12,ONE PACIFIC PLACE,88 QUEENSWAY, ,   HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | LEVEL 12 ONE PACIFIC PLACE,88 QUEENSWAY, ,   HONG KONG |
| SUN HUNG KAI INVESTMENTSERVICES LIMITED | ATTN:JOSEPH CHEUNG,SUN HUNG KAI INVESTMENT SERVICES LIMITED,1201, CITIC TOWER,1 TIM MEI AVENUE,CENTRAL, ,   HONG KONG |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | 1 SUN CAPITAL EXECUTIVE PARK, WELLESLEY, MA 02481 |
| SUN LIFE OF CANADA | ATTN: HOWARD GREENE,ONE SUN LIFE EXECUTIVE PK., WELLESLEY HILLS, MA 02181 |
| SUN LIFE OF CANADA | ONE SUN LIFE EXECUTIVE PLAZA,ATTN: JARED SIMMONS  SC3318, WELLESLEY, MA 02481 |
| SUN MICRO SYSTEMS | 2-4-11,JINGUMAE,SHIBUYA-KU, TOKYO,  150-0001 JAPAN |
| SUN MICRO SYSTEMS | 2-4-11,JINGUMAE,SHIBUYA-KU, TOKYO, 13 150-0001 JAPAN |
| SUN MICRO SYSTEMS | SBS TOWER,4-10-1,YOGA, SETAGAYA-KU, 13 158-8633 JAPAN |
| SUN MICROSYSTEMS | 13 AV MORANE SAULINIER, VELIZY VILLACOUBLAY,  78142 FRANCE |
| SUN MICROSYSTEMS | SONNENALLEE 1, ,  85551 GERMANY |
| SUN MICROSYSTEMS | 9 HAMENOFIRM ST,P.O.BOX 2116 IND AREA,ATTN: MERAV BEN NUN GOODOVITCH, HERSELIA,  46120 ISRAEL |
| SUN MICROSYSTEMS | VIALE FULVIO TESTI 327, MILANO,  20162 ITALY |
| SUN MICROSYSTEMS | SATURNUS 1, ME AMERSFOORT,  3824 NETHERLANDS |
| SUN MICROSYSTEMS | CENTRO EMPRESARIAL PARQUE NORTE,C/SERRANO GALVACHE - EDIFICIO ABEDUL, MADRID, 28033 SPAIN |
| SUN MICROSYSTEMS | JAVASTRASSE 2/ HEGNAU, VOLKETSWIL,  8604 SWITZERLAND |
| SUN MICROSYSTEMS | JAVA HOUSE,GUILLEMONT PARK,MINLEY RD, BLACKWATER, CAMBERLY,  GU17 9QG UK |
| SUN MICROSYSTEMS | JAVA HOUSE,GUILLEMONT PARK,MINLEY RD, BLACKWATER, CAMBERLEY,  GU17 9QG UNITED KINGDOM |
| SUN MICROSYSTEMS | C\O BANK OF AMERICA,12120 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-1212 |
| SUN MICROSYSTEMS (ISRAEL) LTD | 9 HAMENOFIM ST, IND. AREA HERZELIYA,   ISRAEL |
| SUN MICROSYSTEMS (SCHWEIZ) AG | JAVASTRASSE 2, HEGNAU, VOLKETSWIL,  8604 SWITZERLAND |
| SUN MICROSYSTEMS FRANCE, S.A. | 13, AV. MORANE SAULNIER, VELIZY-VILLACOUBLAY,  78 FRANCE |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERV. | 2630 THE QUADRANT,AZTEC WEST,ALMONDSBURY, BRISTOL,  BS32 4GQ UK |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERV. | 2630 THE QUADRANT,AZTEC WEST,ALMONDSBURY, BRISTOL,  BS32 4GQ UNITED KINGDOM |
| SUN MICROSYSTEMS GMBH | SONNENALLEE 1, KIRCHHEIM-HEIMSTETTEN,  85551 GERMANY |
| SUN MICROSYSTEMS IBERICA S.A. | CENTRO EMPRESARIAL PARQUE NORTE,SERRANO GALVACHE EDIFICIO ABEDUL, MADRID, 28033 SPAIN |
| SUN MICROSYSTEMS IBERICA S.A. | CENTRO EMPRESARIAL PARQUE NORTE,SERRANO GALVACHE EDIFICIO ABEDUL, MADRID, 28 28033 SPAIN |
| SUN MICROSYSTEMS INC. | ATTN:GENERAL COUNSEL,SUN MICROSYSTEMS INC.,901 SAN ANTONIO ROAD, PALO ALTO, CA 94303 |
| SUN MICROSYSTEMS INDIA PVT LTD | 6TH FLOOR, DIVYASREE CHAMBERS,1(230), OSHAUGNESSEY ROAD,LANGFORD ROAD,SHANTINAGAR, BANGALORE, MH 560025 INDIA |
| SUN MICROSYSTEMS LTD | ITALIA SPA,VIALE FULVIO TESTI 327, MILANO,  20162 ITALY |
| SUN MICROSYSTEMS LTD | JAVA HOUSE GUILLEMONT PARK,MINLEY ROAD BLACKWATER, CAMBERLEY,  GU17 9QG UK |
| SUN MICROSYSTEMS LTD | JAVA HOUSE GUILLEMONT PARK,MINLEY ROAD BLACKWATER, CAMBERLEY,  GU17 9QG UNITED KINGDOM |
| SUN MICROSYSTEMS LTD | ATTN:GENERAL COUNSEL,SUN MICROSYSTEMS INC.,901 SAN ANTONIO ROAD, PALO ALTO, CA 94303 |
| SUN MICROSYSTEMS NETHERLANDS BV | SATURNUS 1,3824 ME  AMERSFOORT, AMERSFOORT,  3824 ME NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SUN MICROSYSTEMS OF CALIFORNIA LIMITED | 66/F CENTRAL PLAZA,18 HARBOUR ROAD, WANCHAI,    HONG KONG |
| SUN MICROSYSTEMS PTE. LTD. | 1, MAGAZINE ROAD, # 07-01/13,CENTRAL MALL,SINGAPORE, ,  059567 SINGAPORE |
| SUN MICROSYSTEMS, INC. | C/O BANK OF AMERICA,12120 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SUN MICROSYSTEMS, INC. | 13383 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SUN MICROSYSTEMS, INC. | 500 ELDORADO BLVD, BROOMFIELD, CO 80021 |
| SUN MICROSYSTEMS, INC. | ATTN:SUN MICROSYSTEMS, INC.,901 SAN ANTONIO ROAD,ATTN: GENERAL COUNSEL, PALO ALTO, CA 94303 |
| SUN MING TRANSPORTATION CO LTD | FLAT 1703,BLOCK B,12 FUNG YIP STREET, KAILEY INDUSTRIAL CENTRE,    HONG KONG |
| SUN TRUST BANK AS TRUSTEE OF IRREVOCABLE | 2001 HOLLYWOOD BLVD,2ND FLOOR, HOLLYWOOD, FL 33020 |
| SUN TRUST BANK NA | 1414  RALEIGH ROAD - 150, CHAPEL HILL, NC 27517 |
| SUN VALLEY CHAUFFEUR/A CAB | P.O. BOX 4683,141 CITATION WAY-SUITE 3, HAILEY, ID 83333 |
| SUN VALLEY COMPANY | 1 SUN VALLEY ROAD, SUN VALLEY, ID 83353 |
| SUN VALLEY COMPANY | P.O. BOX 10, SUN VALLELY, ID 83353-0010 |
| SUN VALLEY EXPRESS | 3201 AIRPORT WAY,PO BOX 15088, BOISE, ID 83715-5086 |
| SUN VALLEY STAGES INC | 119 SOUTH PARK AVE WEST, TWIN FALLS, IN 83301 |
| SUN VALLEY STAGES INC | PO BOX 936, TWIN FALLS, ID 93303-0936 |
| SUN VALLEY TREKKING LLC | PO BOX 2200, SUN VALLEY, ID 83353 |
| SUN, DAVID | 72 N. CONDOR DRIVE, ROCKY HILL, CT 06067 |
| SUN, JACK | 6306 WINDCREST DR, #1623, PLANO, TX 75024 |
| SUN, JEFF | P.O. BOX 11147, STANFORD, CA 94309 |
| SUN, JUN | 373 RIVER OAKS CIRCLE,APT 1504, SAN JOSE, CA 95134 |
| SUN, QI | 1809 NORTH COMMERCE STREET,APT# 202, MILWAUKEE, WI 53212 |
| SUN, XIJIAN | 3660 RICHMOND AVENUE, #124, HOUSTON, TX 77046 |
| SUN, YINGIU | 7394 WILDFLOWER WAY,  ACCOUNT NO. 5805  CUPERTINO, CA 95014 |
| SUN, YINGIU | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| SUN, ZHENG | 100 HAVEN AVENUE, APT 12F, NEW YORK, NY 10032 |
| SUN, AILEEN | 11 JONES ST,APT 13, NEW YORK, NY 10014 |
| SUN, BUDDY | 3 PUDDINGSTONE DRIVE, ST. ALBANS, HERTS,   AL4 0GX UNITED KINGDOM |
| SUN, CHELSEA C. | 9 APPLE LANE, WAYNE, NJ 07470 |
| SUN, DAVID C. | 157 EAST 57TH STREET,APARTMENT 16E, NEW YORK, NY 10022 |
| SUN, GEORGE | 19A, HILLSBOROUGH COURT - TOWER 4,18 OLD PEAK ROAD, MIDLEVELS, HONG KONG, H, HONG KONG |
| SUN, GUANTONG | FLAT 2616,60 JOHNSTON ROAD, WAN CHAI, H,    HONG KONG |
| SUN, IRENE CHIA LING | FLAT A2, 1/F, 389 CHATHAM ROAD NORTH,HUNG HOM, K,    HONG KONG |
| SUN, JIE | 85 5TH STREET NW,GVU, ATLANTA, GA 30332 |
| SUN, JINHUI | FLAT 43A, TOWER 1,THE ORCHARDS, QUARRY BAY, H,    HONG KONG |
| SUN, JOHN | 753 HARDSCRABBLE ROAD, CHAPPAQUA, NY 10514 |
| SUN, KAM MING | FLAT F, 20/F, BLOCK 2,BAYVIEW GARDEN, TSUEN WAN, N,    HONG KONG |
| SUN, KUNPENG | 2828 BROADWAY,APARTMENT 6A, NEW YORK, NY 10025 |
| SUN, LU | FLAT B, 31F, TOWER 2,PHASE I, RESIDENCE BEL-AIR,28 BEL AIR AVENUE, HONG KONG, CHINA |
| SUN, MATTHEW | 55 RIVER DRIVE SOUTH,APT. 1212, JERSEY CITY, NJ 07310 |
| SUN, MINGCHUN | FLAT D, 8/F, TOWER 2,SORRENTO, NO.1 AUSTIN ROAD WEST,KOWLOON, HONG KONG, CHINA |
| SUN, NANCY | 504 5TH AVENUE, APARTMENT #2, BROOKLYN, NY 11215 |
| SUN, PENGFEI | 87 ONEIDA AVE, SOUTH SETAUKET, NY 11720 |
| SUN, QING | 2058 CROPSEY AVENUE,APT 2B, BROOKLYN, NY 11214 |
| SUN, RICKY LI JING | CITADEL GLOBAL EQUITIES, 36 FL,131 S. DEARBORN STREET, CHICAGO, IL 60603 |
| SUN, TAORAN | 241 S. 6TH STREET,APT 1011, PHILADELPHIA, PA 19106 |

| Claim Name | Address Information |
|---|---|
| SUN,XIAOWU | FLAT G, 6/F, TUNG SHING TERRACE,39 BRIDGES STREET, HONG KONG,    CHINA |
| SUN,XIU MIN | 2023 CENTER AVENUE, FORT LEE, NJ 07024 |
| SUN,YANFENG | 1 SOLDIERS FIELD PARK APT 410, BOSTON, MA 02163 |
| SUN,YANG | 35 RIVER DR S,APT 801, JERSEY CITY, NJ 07310 |
| SUN,YE | UNIT H,29 FLOOR,BLOCK 2,MERTON,38 NEW PRAYA STREET, KENNEDY TOWN, H,    HONG KONG |
| SUN,YI | 240 BONAIRE, LIBERTY, MO 64068 |
| SUN,YIMIN | 702 HARMON COVE TOWERS, SECAUCUS, NJ 07094 |
| SUN,YIPING | 2512 S UNIVERSITY BLVD #509, DENVER, CO 80210 |
| SUN,ZHENG | 12/F,118 HOLLYWOOD ROAD, HONG KONG, H,    HONG KONG |
| SUNAGAWA,HIROMI | 1-3-18-202, NAKANE, MEGURO-KU, 13 152-0031 JAPAN |
| SUNAINA GILL | 250 WEST 50TH STREET,APT. #8E, NEW YORK, NY 10019 |
| SUNAINA NARESH KHEMLANI | 6C, 126 AUSTIN ROAD,TSIM SHA TSUI,KOWLOON, ,    HONG KONG |
| SUNAMERICA INC. | 1 SUN AMERICA CTR, LOS ANGELES, CA 90067-6100 |
| SUNAMERICA LIFE INSURANCE COMPANY | 1 SUNAMERICA CENTER, LOS ANGELES, CA 90067 |
| SUNAMERICA NATIONAL LIFE INSURANCE COMPANY | 1 SUNAMERICA CENTER, LOS ANGELES, CA 90067-6022 |
| SUNAYANA DAGA | 22B, TOWER 3, BELCHER&#039;S,POK FU LAM ROAD, ,    HONG KONG |
| SUNBAG CO | 2-2-3 KUSUNE,HIGASHI OSAKA CITY,OSAKA PREFECTURE, JAPAN,   577-0006 JAPAN |
| SUNBAG CO | 2-2-3 KUSUNE,HIGASHI OSAKA CITY,OSAKA PREFECTURE, JAPAN, 27 577-0006 JAPAN |
| SUNCOAST HIGH SCHOOL FOUNDATION, INC. | C/O SUNCOAST COMMUNITY HIGH SCHOOL,600 W. 28TH STREET, RIVIERA BEACH, FL 33404 |
| SUND,MICHAEL A. | 282 ARDEN ROAD, PITTSBURGH, PA 15216 |
| SUNDAR,KRIS | 112 WOODRUFF PLACE, HILLSIDE, NJ 07205 |
| SUNDAR,NITIN | DORM 13 ROOM 20, IIM AHMEDABAD,OLD CAMPUS, AHMEDABAD, GJ 380015 INDIA |
| SUNDAR,SYAM | 154, CENTREWAY APARTMENTS,AXON PLACE,HIGH ROAD, ILFORD, ESSEX,   IG1 1NH UNITED KINGDOM |
| SUNDARABABU ANGAIAN | N-8 HYATT GARDEN,2-1278-1 OGAWA-CHO, KODAIRA-SHI, 13 187-0032 JAPAN |
| SUNDARAM RAJAGOPAL | 5/6 FLOOR, SREEVARDHAN COOPERATIVE SOCIETY,OMER PARK, WARDEN ROAD, MUMBAI, 400026 INDIA |
| SUNDARAM RAJAGOPAL | 612 EDISON GLEN TERRACE, EDISON, NJ 08837 |
| SUNDARAM TAGORE GALLERY | 547 WEST 27TH STREET, NEW YORK, NY 10001 |
| SUNDARAM,GAYATHRI | 280 ROSLYN COURT, WEST NEW YORK, NJ 07093 |
| SUNDARAM,RAMPRASAD | 1027 BLUEBERRY CT, EDISON, NJ 08817 |
| SUNDARAM,SENTHIL | 325 5TH AVENUE,APT 23D, NEW YORK, NY 10016 |
| SUNDARAM,SHYAM | 20, VIMAL KUNJ,KISAN NAGAR - 1, THANE, MAHARASHTRA, MH 400404 INDIA |
| SUNDARARAJAN SRINIVASA | 52 EASTCOURT AVENUE, EARLEY,BERKS,   RG6 1HH UNITED KINGDOM |
| SUNDARARAJAN,SRINIVASAN | 477 GLENMOOR CIRCLE, MILPITAS, CA 95035 |
| SUNDARESAN, JAGADEESAN | 1011 W S TOUGHTON #1, URBANA, IL 61801 |
| SUNDARESH MAHENDRA | 473 LING HILL DR., SHORT HILLS, NJ 07078 |
| SUNDARI FOUNDATION, INC | 217 N.W. 15TH STREET, MIAMI, FL 33136 |
| SUNDAS ALI | 156 STURGE AVENUE,WALTHAMSTOW, LONDON,   E17 4LE UNITED KINGDOM |
| SUNDBOM,CARL H. | 201 E 25TH STREET,APT 17D, NEW YORK, NY 10010 |
| SUNDEEP BIHANI | FLAT 26G NAM HOI MANSION,2 TAI WING AVENUE,TAIKOO SHING, HONG KONG,    CHINA |
| SUNDEEP KAPADIA | 14 REDTAIL DRIVE, WOODBRIDGE, ON L4H 2C2 CA |
| SUNDER,SHYAM | B-1, DESH BHUSHAN APTS, ROAD NO: 5,PESTOM SAGAR, TILAK NAGAE, MUMBAI,   400089 INDIA |
| SUNDERAM, ADITYA | 545 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| SUNDERARAJAN,S | NO 587, 12A CROSS,J.P.NAGAR 2ND PHASE, BANGALORE,   560078 INDIA |
| SUNDERLAND,ANGELA | 41 SHANNON WAY,AVELEY, SOUTH OCKENDON, ESSEX,   RM15 4QU UNITED KINGDOM |
| SUNDERWALD,DELANIE | FLAT 3,89 INVERNESS TERRACE, LONDON, GT LON,   W2 3JU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SUNDEY C. LEIGHTY | 1150 GODDARD ST., SAN MARCOS, CA 92078 |
| SUNDEY C. LEIGHTY | 967 AVALON WAY, SAN MARCOS, CA 92078 |
| SUNDEY C. LEIGHTY | 26942 ORCHID AVENUE, MISSION VIEJO, CA 92692 |
| SUNDIAL CAPITAL RESEARCH | 12527 CENTRAL AVENUE NE,SUITE 165, BLAINE, MN 55434 |
| SUNDIN,COLLEEN | 791 LEXINGTON AVENUE,APARTMENT 5R, NEW YORK, NY 10065 |
| SUNDIP PARIKH | 646 10TH AVE,APARTMENT 4A, NEW YORK, NY 10036 |
| SUNDIP PARIKH | 24 HOME CT. UNIT # 3, STAMFORD, CT 10036 |
| SUNDIP SOHAL | 79, WORPLE WAY,HARROW,MIDDLESEX, ,  HA2 9SY UNITED KINGDOM |
| SUNDIP SOHAL | 79, WORPLE WAY,HARROW,MIDDLESEX, LONDON,  HA2 9SY UNITED KINGDOM |
| SUNDMAN,PETER | 82 HAMPTON ROAD, CHATHAM, NJ 07928 |
| SUNDOWN,STEPHEN | 114 HADDON PLACE, UPPER MONTCLAIR, NJ 07043 |
| SUNDUS KUBBA | 1 EAST SECOND STREET, NEW YORK, NY 10003 |
| SUNDY,HAROLD L | 1109 BELLS HILL ROAD, LANDISBURG, PA 17040 |
| SUNEET CHANDVANI | 440, SHAHANI SOCIETY,NAVGHAR ROAD,MULUND (E), MUMBAI, MH 400081 INDIA |
| SUNFLOWER NONPROFIT FOUNDATION | 532 LAGUARDIA PLACE,SUITE 499, NEW YORK, NY 10012 |
| SUNG J. LEE | 13800 PARKCENTER LANE, #136, TUSTIN, CA 92782 |
| SUNG JIN AN | FLAT D, 19/F,THE BONHAM MANSION,NO. 63 BONHAM ROAD, MID-LEVELS,   HONG KONG |
| SUNG JIN AN | 15 BAYBERRY ROAD, NEWBURYPORT, MA 01950 |
| SUNG JIN AN | 2321 DWIGHT WAY,APARTMENT 203, BERKELEY, CA 94704 |
| SUNG W. CHO | 7912 RIVER ROAD APT #104, NORTH BERGEN, NJ 07047 |
| SUNG WAN PARK | 33C, BLOCK 1,80 ROBINSON ROAD, HONG KONG,   CHINA |
| SUNG WAN PARK | 12C, TOWER 2,36 CONDUIT ROAD, HONG KONG,   CHINA |
| SUNG WAN PARK | 2/F,ROBINSON GARDEN APARTMENT,3A ROBINSON ROAD, ,   CHINA |
| SUNG WAN PARK | 2/F,ROBINSON GARDEN APARTMENTS,3A ROBINSON ROAD, ,   HONG KONG |
| SUNG WAN PARK | 34 BELMONT AVENUE,NEW MALDEN, ,SURREY,  KT3 6QD UNITED KINGDOM |
| SUNG WAN PARK | DANEHURST,47 THE AVENUE,WORCESTER PARK, ,SURREY,  KT4 7HH UNITED KINGDOM |
| SUNG WAN PARK | DANEHURST,47 THE AVENUE,WORCESTER PARK, ,ANT,  KT4 7HH UNITED KINGDOM |
| SUNG, KWEN KIM | 709 STEWART AVE,A 28, ITHACA, NY 14850 |
| SUNG,ANDREW Y. | 250 WEST 93RD STREET,APARTMENT 14J, NEW YORK, NY 10025 |
| SUNG,CANNY CHIN YEE | FLAT 7B, YEE ON BUILDING,26 EAST POINT ROAD,CAUSEWAY BAY, HONG KONG,   CHINA |
| SUNG,KAI YIN | 15C, DUCHY HEIGHTS,5 DUKE STREET, HONG KONG,   CHINA |
| SUNG,MICHAEL L. | 425 PARK AVENUE SOUTH,APARTMENT 11A, NEW YORK, NY 10016 |
| SUNG,PAULINE C | 18B, HSIA KUNG MANSION,KAM DIN TERRACE,24 TAI KOO SHING ROAD, HONG KONG, CHINA |
| SUNG-MOK RYU | 102-402 DAELIM ACRORIVER APT,754-6 BANGBAE BON-DONG,SEOCHO-KU, SEOUL,    KOREA, REPUBLIC OF |
| SUNGARD - #0079 | SUNGARD,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD - #7312 | SUNGARD,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD ASSET MANAGEMENT | ATTN:SENIOR VICE PRESIDENT,ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| SUNGARD ASSET MANAGEMENT | SENIOR VICE PRESIDENT,ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | 104 INVERNESS CENTER PLACE, SUITE 325, BIRMINGHAM, AL 35242-8803 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | P.O. BOX 98559, CHICAGO, IL 60693 |
| SUNGARD AVAILABILITY SERVICES | ATTN:CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD AVAILABILITY SERVICES | P.O. BOX 91233, CHICAGO, IL 60693 |
| SUNGARD AVAILABILITY SERVICES (UK) LTD | ACCOUNTS RECEVABLE,12-13 BRACKNELL BEECHES, BRACKNELL,  RG12 7BW UK |
| SUNGARD AVAILABILITY SERVICES (UK) LTD | ACCOUNTS RECEVABLE,12-13 BRACKNELL BEECHES, BRACKNELL,  RG12 7BW UNITED KINGDOM |
| SUNGARD AVAILABILITY SERVICES LP | ATTN:SUNGARD AVAILABILITY SERVICES LP,ATTN: CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |

| Claim Name | Address Information |
| --- | --- |
| SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION,PEEK HOUSE 20, EASTCHEAP,LONDON,   EC3M 1EB ENGLAND |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | 5TH FLOOR, EXCHEQUER COURT,33 ST. MARY AXE, LONDON,   EC3A 8AA UK |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | PEAK HOUSE,20 EASTCHEAP, LONDON,   EC3M 1EB UK |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | 5TH FLOOR, EXCHEQUER COURT,33 ST. MARY AXE, LONDON,   EC3A 8AA UNITED KINGDOM |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | PEAK HOUSE,20 EASTCHEAP, LONDON,   EC3M 1EB UNITED KINGDOM |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:SENIOR VICE PRESIDENT,ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| SUNGARD CONSULTING SERVICES LLC | 10375 RICHMOND AVENUE,SUITE 700, HOUSTON, TX 77042 |
| SUNGARD CORBEL INC | P.O.BOX 98698, CHICAGO, IL 60693 |
| SUNGARD DATA MANAGEMENT | 888 SEVENTH AVE, 12TH FL, NEW YORK, NY 10106 |
| SUNGARD ENFORM CONSULTING, INC. | 12032 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| SUNGARD ENFORM CONSULTING, INC. | 10375 RICHMOND AVENUE,SUITE 700, HOUSTON, TX 77042 |
| SUNGARD EXPERT SOLUTIONS | 12B MANOR PARKWAY, SALEM, NH 03079 |
| SUNGARD EXPERT SOLUTIONS | 7819 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD EXPERT SOLUTIONS | BANK OF AMERICA LOCKBOX SERVICES,13532 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD EXPERT SOLUTIONS | BANK OF AMERICA LOCKBOX SERVICES,15138 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD EXPERT SOLUTIONS | ATTN:KYLE GARDNER,90 SOUTH 400 WEST - STE#400, SALT LAKE CITY, UT 84101 |
| SUNGARD EXPERT SOLUTIONS | 26 TECHNOLOGY DRIVE, IRVINE, CA 92618 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | ATTN:CHRIS CONNOLY,55 BROAD STREET   SEVENTH FLOOR, NEW YORK, NY 10006 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | 445 HAMILTON AVENUE, WHITE PLAINS, NY 10601 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | SUNGARD,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | 11 SALT CREEK LANE, HINSDALE, IL 60521 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | 377 EAST BUTTERFIELD ROAD,SUITE 800, LOMBARD, IL 60521 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | 7408 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | FOUR CITYPLACE DRIVE SUITE 450, ST LOUIS, MO 63141 |
| SUNGARD INVESTMENT SYSTEMS INC | PO BOX 96111, CHICAGO, IL 60693 |
| SUNGARD INVESTMENT SYSTEMS INC | ATTN:JOSE SINAI,11098 BISCAYNE BOULEVARD SUITE 403, MIAMI, FL 33161 |
| SUNGARD INVESTMENT SYSTEMS, LLC | C/O BANK OF AMERICA,13501 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD INVESTMENT SYSTEMS, LLC | ATTN:JOSE SINAI,11098 BISCAYNE BOULEVARD SUITE 403, MIAMI, FL 33161 |
| SUNGARD KIODEX | 628 BROADWAY,SUITE 501, NEW YORK, NY 10012 |
| SUNGARD KIODEX | BANK OF AMERICA LOCKBOX SERVICES,13635 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD REFERENCE DATA SOLUTIONS INC. | BANK OF AMERICA LOCKBOX 13079,13079 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION,680 EAST SWEDESFORD ROAD, WAYNE, PA 19087 |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION,12B MANOR PARKWAY, SALEM, NH 03079 |
| SUNGARD SECURITIES FINANCE INC | 4434 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD SECURITIES FINANCE LTD | MILL POOL HOUSE,MILL LANE, GODALMING,   GU7 1EY UK |
| SUNGARD SECURITIES FINANCE LTD | MILL POOL HOUSE,MILL LANE, GODALMING,   GU7 1EY UNITED KINGDOM |
| SUNGARD SECURITIES FINANCE LTD | 128 MANOR PARKWAY,SALEM, NEW HAMPSHIRE,   03079 |
| SUNGARD SYSTEMS | ATTN: KELLY JOHNSON,5510 77 CENTER DRIVE, CHARLOTTE, NC 28217 |
| SUNGARD SYSTEMS INTERNATIONAL INC | 25 CANADA SQUARE, LONDON,   E14 5LQ UNITED KINGDOM |
| SUNGARD SYSTEMS INTERNATIONAL, INC | PO BOX 96016, CHICAGO, IL 60693 |
| SUNGARD SYSTEMS INTL., INC. | 601 WALNUT STREET,SUITE 1010,PHILADELPHIA, 19106-3619, USA, P.PHIA, PA 19106-3619 |
| SUNGARD TRADING SYSTEMS | ATTN:ROBERT GREIFELD,AUTOMATED SECURITIED CLEARANCE LTD,800 HARBOR BOULEVARD, |

| Claim Name | Address Information |
|---|---|
| SUNGARD TRADING SYSTEMS | WEEHAWKEN, NJ 07087 |
| SUNGARD TRADING SYSTEMS | ATTN:ERIC W. HESS  GENERAL COUNSEL,AUTOMATED SECURITIES CLEARANCE LTD,800 HARBOR BOULEVARD, WEEHAWKEN, NJ 07087 |
| SUNGARD TRUST SYSTEMS | 40 GENERAL WARREN DRIVE,SUITE 200, MALVERN, PA 19355 |
| SUNGARD TRUST SYSTEMS | ATTN: ANN WEIDNER,91339 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| SUNGARD/ AUTOMATED SECURITIES (NB) | 1008 VIRGIL AVENUE, RIDGEFIELD, NJ 07657-1602 |
| SUNGHYUN YOO | 5-806 SHINDONGA APT,SEOBINGGO-DONG,YONGSAN-KU, SEOUL,    KOREA, REPUBLIC OF |
| SUNGWOO PARK | B-3203 HYUNDAI SUPERVILLE, 1446-11, SEOCHOKU SEOCHODONG, SEOUL,    KOREA, REPUBLIC OF |
| SUNI KIM | #206 OMODAKA DAI2 CORP,3-16-22 HIMONYA MEGURO-KU, TOKYO, 13 152-0003 JAPAN |
| SUNI KOSHY | 202 SOUTH OXFORD, APT. 2, NEW YORK, NY 11217 |
| SUNI KOSHY | 202 SOUTH OXFORD, APT. 2, BROOKLYN, NY 11217 |
| SUNI KOSHY | 45 WALL STREET, NEW YORK CITY, NY 11217 |
| SUNIL ASNANI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUNIL BENEDICT | C-207/208 MAHAVIR TRINKET,NEXT TO KANJURMARG RLY STN,KANJURMARG WEST, MUMBAI, 400078 INDIA |
| SUNIL BENEDICT | C-207/208 MAHAVIR TRINKET,NEXT TO KANJURMARG RLY STN,KANJURMARG WEST, MUMBAI, MH 400078 INDIA |
| SUNIL ENTERPRISES | V.N.ROAD,CHURCHGATE, MUMBAI, MH 400020 INDIA |
| SUNIL GOKHALE | FLAT NO 13, AYODHYA,OPP CANARA BANK,SWAMI VIVEKANAND ROAD,BIBEWADI, PUNE, MH 411037 INDIA |
| SUNIL K. CHALLA | 3 STARLING WAY, BERKELEY HEIGHTS, NJ 07922 |
| SUNIL K. CHALLA | 1396 NORTH PINEHURST DRIVE, VERNON HILLS, IL 60061 |
| SUNIL KHICHI | B-SITE SHIBAKOEN #404,1-10-8 SHIBA, MINATO-KU, 13   JAPAN |
| SUNIL KHICHI | SD3-519 INTERNATIONAL UNIVERSITY OF JAPAN,777 KOKUSAI-CHO, MINAMI UONUMA-SHI, 15 949-7277 JAPAN |
| SUNIL KUMAR GANDHI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUNIL MANDALIYA | A/12 GANGA APARTMENT,NEAR KAMAL SAGAR,BHANDUP (E), MUMBAI, MH 400042 INDIA |
| SUNIL MATHEW | 3900 N CHARLES STREET,APARTMENT #414, BALTIMORE, MD 21218 |
| SUNIL MEHTA | FLOOR VIENNA,12 GULMOHUR CROSS ROAD NO 4,JUHU  SCHEME, MUMBAI, MH 400044 INDIA |
| SUNIL MENON | A/2/2 SIDDHIVINAYAK PARK, PUNE,  411013 INDIA |
| SUNIL MENON | 53 GREENTREE LANE, CONROE, TX 77304 |
| SUNIL MENON | A/2/2 SIDDHIVINAYAK PARK, PUNE,  77304 |
| SUNIL NAIR | 5C/402, ALICA NAGAR,LOKHANDWALA TOWNSHIP,KANDIVALI(EAST), MUMBAI, MH 400101 INDIA |
| SUNIL PILANKAR | A 304, MOHAK CHAMBERS,MANVELPADA, VIRAR (EAST),THANE  404303, MUMBAI,  404303 INDIA |
| SUNIL PILANKAR | A 304, MOHAK CHAMBERS,MANVELPADA, VIRAR (EAST),THANE A¨ 404303, MUMBAI, 404303 INDIA |
| SUNIL PRAFUL PATEL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUNIL PRAFUL PATEL | FLAT 88,VANDON COURT,64 PETTY FRANCE, LONDON,  SW1H 9HE UNITED KINGDOM |
| SUNIL ROCKY D'SOUZA | 316, B-WING, V- PARIJAT CHS, YARI ROAD, ANDHERI (WEST), MUMBAI, MH 400061 INDIA |
| SUNIL ROHRA | BLOCK NO.100/7, AGRA ROAD, MULUND COLONY,MULUND (WEST), MUMBAI,  400082 INDIA |
| SUNIL VARGHESE | 6, PARIJAT,DATTAR COLONY,BHANDUP (E), MUMBAI, MH 400042 INDIA |
| SUNIL VERMA | 702-A, BROADWAY,HIRANANDANI ESTATE,GHODBUNDER ROAD, THANE (W),  400607 INDIA |
| SUNITA DESAI | 1608 RHODE ISLAND AVE NW,APT 408, WASHINGTON DC, DC 20036 |
| SUNITA DESAI | 1608 RHODE ISLAND AVE NW,APT 408, WASHINGTON, DC 20036 |
| SUNITA ENTWISLE | 30 ARDEN MHOR, PINNER,MDDSX,  HA5 2HR UNITED KINGDOM |
| SUNITA ENTWISLE | FLAT 31,9 SKYLINE COURT, GRANGE YARD,  SE1 3AN UNITED KINGDOM |
| SUNITA KALANDARI | 5 STREETFIELD MEWS,BLACKHEATH, LONDON,  SE3 0ER UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| SUNITA RATH | B-303, ETERNIA,HIRANANDANI LAKE GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| SUNITA S. MOHANTY | 110 EAST 14TH STREET,ROOM 313A, NEW YORK, NY 10003 |
| SUNITA S. MOHANTY | 1333 OAKTON LANE, NAPERVILLE, IL 60540 |
| SUNITA SHINDE | A-411, DEEPAK FERTILISERS APARTRMENTS,SECTOR 16,VASHI, NAVI MUMBAI, MH 400705 INDIA |
| SUNITA SHINDE | B-27, NANDADEEP CHG. SECTOR 16 VASHI.,SECTOR 16,VASHI, NAVI MUMBAI, MH 400705 INDIA |
| SUNITA SHINDE | B-703, SWAGAT APT, SECTOR 3 KOPARKHAIRANE 400709,SECTOR 3,KOPARKHAIRANE, NAVI MUMBAI, MH 400705 INDIA |
| SUNITA SINGH | 2/E/505, NG ROYAL PARK,OPP. NITCO,KANJUR MARG (E), MUMBAI,  400042 INDIA |
| SUNITA SINGH | 34/1102, GURUKRUPA CO-OP HOUSING SOCIETY,TAGORE NAGAR,VIKHROLI(E), MUMBAI, 400083 INDIA |
| SUNITA SINGH | 21/667, UDAY ANAND CO-OP HOUSING SOCIETY,TAGORE NAGAR,VIKHROLI(E), MUMBAI, 400083 INDIA |
| SUNJEEV JAGPAL | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| SUNKAPONGSE,ADIRECK | 100 STELLING AVENUE, MAYWOOD, NJ 07607 |
| SUNKARA,DAYA KIRAN | 30 RIVER COURT DRIVE,APT 408, JERSEY CITY, NJ 07302 |
| SUNKWA-MILLS HENRY | 830 WESTVIEW DRIVE,#143072, ATLANTA, GA 30314 |
| SUNLIFE CORPORATION | SUNNY BLDG ISOMA205,480-1 KOBIKIMACHI, HACHIOJI, 13 193-0934 JAPAN |
| SUNLIFE CORPORATION | 3-33-21 KOBUCHI, SAGAMIHARA-SHI,  229-0004 JAPAN |
| SUNLIFE CORPORATION | 3-33-21 KOBUCHI, SAGAMIHARA-SHI, 14 229-0004 JAPAN |
| SUNLIGHT PROJECTS | SARSONS BREWERY,169 TOWER BRIDGE ROAD, LONDON,    UK |
| SUNLIGHT PROJECTS | SARSONS BREWERY,169 TOWER BRIDGE ROAD, LONDON,    UNITED KINGDOM |
| SUNMEDIA VERLAGS-U.KONGRESSGES.MBH | QUERSTR. 31, HANNOVER,  30519 GERMANY |
| SUNNINGDALE COUNTRY CLUB | 300 UNDERHILL ROAD, SCARSDALE, NY 10583 |
| SUNNINGDALE GOLF CLUB | RIDGEMOUNT ROAD, SUNNINGDALE,  SL5 9RR UK |
| SUNNINGDALE GOLF CLUB | RIDGEMOUNT ROAD, SUNNINGDALE,  SL5 9RR UNITED KINGDOM |
| SUNNY B. PATEL | 42 SAMANTHA DRIVE, MORGANVILLE, NJ 07751 |
| SUNNY B. PATEL | 64 MACDOUGAL STREET,APARTMENT 4, NEW YORK, NY 10012 |
| SUNNY CHUNG | 3-38-39 ROPPONGI 1-CHOME,ARK TOWER W305, MINATO-KU, 13 106-0032 JAPAN |
| SUNNY DAYS IN THE PARK | 79TH STREET & HUDSON RIVER, NEW YORK, NY 10023 |
| SUNNY MOHAN | KESHAV SRISHTI, B-106,L.B.S MARG, BHANDUP(W), MUMBAI, MH 400078 INDIA |
| SUNNY RAINA | 603, BLDG - 12,E - WING,LOKHANDWALA COMPLEX,KANDIVALI (E), MUMBAI, MH 400010 INDIA |
| SUNNY RAINA | 603, BLDG - 12,E - WING,LOKHANDWALA COMPLEX, MUMBAI, MH 400101 INDIA |
| SUNNY SZE YUEN KAM | FLAT G, 47/F, TOWER 5,RESIDENCE OASIS,TSEUNG KWAN O, HONG KONG,   CHINA |
| SUNNY SZE YUEN KAM | FLAT G, 47/F, TOWER 5,RESIDENCE OASIS, TSEUNG KWAN O,   HONG KONG |
| SUNNY WAI YUEN YIP | ROOM H, 31/F., BLOCK 3,NAN FUNG PLAZA,8 PUI SHING ROAD, HONG KONG,   CHINA |
| SUNNY'S LIMOUSINE SERVICE, INC. | 43-12 36TH STREET, LONG ISLAND CITY, NY 11101 |
| SUNRISE BROKERS LLP | 85 CLERKENWELL ROAD, LONDON,  EC1R 5AR UK |
| SUNRISE BROKERS LLP | 85 CLERKENWELL ROAD, LONDON,  EC1R 5AR UNITED KINGDOM |
| SUNRISE CONSULTING AND INVESTIGATIVE | 13967 WOOLWORTH CIRCLE, OMAHA, NE 68144 |
| SUNRISE FINANCE CO., LTD. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| SUNRISE FINANCIAL CO. | C/O OH-EBASHI LAW OFFICE,ATTN: NOBUTAKA TANAKA,KISHIMOTO BUILDING 2F, TOKYO, 100-0005 JAPAN |
| SUNRISE FINANCIAL CO. | C/O OH-EBASHI LAW OFFICE,ATTN: HIROYASU UEDA,UMEDASHINMICHI BUILDING 8F, OSAKA,  530-0003 JAPAN |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN:WILL NICHOLAS,2 AMERICAN LANE, GREENWICH, CT 06836-2571 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | 156 WEST 56TH STREET,SUITE 1601, NEW YORK, NY 10019 |
| SUNSET CLUB | 1021 UNIVERSITY STREET, SEATTLE, WA 98101 |

| Claim Name | Address Information |
|---|---|
| SUNSET GRILL | 2001 A BELCOURT AVENUE, NASHVILLE, TN 37212 |
| SUNSET PARK CDO LIMITED SPC/SERIES 2004-1 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2004-2 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2004-4 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2005-3 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2005-5 | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO SERIES 2005-6 LIMITED | ATTN:THE DIRECTORS,SUNSET PARK CDO LTD SPC, SERIES 2004-1,C/O MAPLES FINANCE LTD,P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYM CAYMAN ISLANDS |
| SUNSHINE GROUP LLC | P.O. BOX 300369, DENVER, CO 80218 |
| SUNSIN,JAIRO ANTONIO | 1121 WHITLEY DRIVE, DALLAS, TX 75217 |
| SUNSTAR HOTELS DAVOS | DAVOS PLATZ, DAVOS PLATZ,  7270 SWITZERLAND |
| SUNSTEPS STARS SDN BHD | SUITE 16-10, LEVEL 16 (LOBBY B),WISMA UOA II, 21 JALAN PINANG, 50450,    KUALA LUMPUR |
| SUNSTRUM,AMY LOUCILLE | 11606 WICK HOLLOW, HOUSTON, TX 77043 |
| SUNTAG & FEUERSTEIN | A PROFESSIONAL CORPORATION,146 WEST WEBER AVENUE, STOCKTON, CA 95202 |
| SUNTIKA COURIER PVT LTD | 39/ 1821 MHB COLONY,KHERNAG BANDRA E, MUMBAI, MH   INDIA |
| SUNTORY LIMITED | 12 E. 49TH STREET,29TH FLOOR, NEW YORK, NY 10017 |
| SUNTORY WATER SERVICE | 1-14-1,FUCHUSHI,FUCHU-CHO, TOKYO,  183-0055 JAPAN |
| SUNTORY WATER SERVICE | 1-14-1,FUCHUSHI,FUCHU-CHO, TOKYO, 13 183-0055 JAPAN |
| SUNTRUST BANK | MAIL CODE MTG 1705,LEGAL DEPARTMENT,901 SEMMES AVENUE, RICHMOND, VA 23224 |
| SUNTRUST BANK | 901SEMMES AVENUE, RICHMOND, VA 23224 |
| SUNTRUST BANK | TRUST FEE UNIT,P.O. BOX 26489, RICHMOND, VA 23261-6489 |
| SUNTRUST BANK | PATRICK MASON,50 HURT PLAZA, SUITE 1400, ATLANTA, GA 30303 |
| SUNTRUST BANK | 25TH PARK PLACE - 24TH FLOOR,(GA-ATL-008), ATLANTA, GA 30303-2900 |
| SUNTRUST BANK OF ATLANTA | ATTN: GAY CASH,PO BOX 4655,MAIL CODE 203, ATLANTA, GA 30302 |
| SUNTRUST BANKS, INC. | P.O. BOX 4418,MAIL CODE: GA-ATL-642, ATLANTA, GA 30302-4481 |
| SUNTRUST BANKS, INC. | 7455 CHANCELLOR DRIVE, ORLANDO, FL 32809 |
| SUNTRUST CAPITAL MARKETS INC | 303 PEACH TREE, 23RD FL, ATLANTA, GA 30303 |
| SUNTRUST INVESTMENT SERVICES, INC | 3333 PEACHTREE ROAD,NE - 9TH FLOOR, ATLANTA, GA 30326 |
| SUNTRUST ROBINSON HUMPHREY | ATTN:EBONY JACKSON,3333 PEACHTREE ROAD, ATLANTA, GA 30326 |
| SUNTRUST ROBINSON HUMPHREY | 3333 PEACHTREE RD NE, ATLANTA GEORGIA, GA 30326 |
| SUNTRUST ROBINSON HUMPHREY, INC. | ATTN: ELISE MOORE,3333 PEACHTREE ROAD, N.E., ATLANTA, GA 30326 |
| SUNTRUST ROBINSON HUMPHREY, INC. | 511 UNION STR,SUITE 800, NASHVILLE, TN 37219 |
| SUNWEST ELECTRIC, INC. | 3064 E. MIRA LOMA AVENUE, ANAHEIM, CA 92806 |
| SUNX (UK) LIMITED | MADEIRA PARADE, MADEIRA AVENUE, BOGNOR REGIS,  PO22 8DX UK |
| SUNX (UK) LIMITED | MADEIRA PARADE, MADEIRA AVENUE, BOGNOR REGIS,  PO22 8DX UNITED KINGDOM |
| SUNY BINGHAMTON FOUNDATION | COUPER ADMIN BLDG 254, BINGHAMTON, NY 13244 |
| SUNY COLLEGE AT ONEONTA | NETZER ADMIN BLDG 200A, ONEONTA, NY 10016 |
| SUNYFAP | NYSHESC,ATTN: BONNIE EVANS,99 WASHINGTON AVENUE, ALBANY, NY 12255 |
| SUNYFAP | 18 NORTHFIELD PL, AMHERST, NY 14226 |

| Claim Name | Address Information |
|---|---|
| SUPARNA RAY | 20 RIVER COURT,APT 1907, JERSEY CITY, NJ 07310 |
| SUPER CARE CATERING SERVICES | BLDG NO 3, 1323R,NAVJIVAN COMMERCIAL SOCIETY,LAMINGTON ROAD, MUMBAI, MH 400008 INDIA |
| SUPER DERIVATIVES INC | 12 SLOANE SQUARE, LONDON,   SW1 8DL UK |
| SUPER DERIVATIVES INC | 12 SLOANE SQUARE, LONDON,   SW1 8DL UNITED KINGDOM |
| SUPER DERIVATIVES INC | 7 TIMES SQUARE SUITE 3501, NEW YORK, NY 10036 |
| SUPER RUNNERS SHOP 7TH AVENUE, INC. | 355 NEW YORK AVENUE, HUNTINGTON, NY 11743 |
| SUPER SHUTTLE | , MUMBAI,    INDIA |
| SUPER SHUTTLE | SHOP NO. 18 ,DAFFODILS CO-OP HSG SOC,SEC -14 , VASHI, NAVI MUMBAI, MH 400705 INDIA |
| SUPER-SOL NETSAL LTD. | 30 SHMOTKIN ST., RISHON LETZION,   75050 ISRAEL |
| SUPERINTENDENCIA DE AFJP | (PENSION REGULATOR),ATENCIÓN DE RECLAMOS,TUCUMÁN 500, CIUDAD DE BUENOS AIRES, C1049AAJ ARGENTINA |
| SUPERINTENDENCIA DE VALORES Y SEGOROS | ATTN: PATRICIO ESPINOZA,AV BERNARDO O'HIGGINS 1449 PISO 11, SANTIAGO,    CL |
| SUPERIOR COURT OF CALIFORNIA | ATTN: RECORDS MANAGEMENT,700 CIVIC CENTER DRIVE WEST,ROOM D-110, SANTA ANA, CA 92701 |
| SUPERIOR INFORMATION | CHOICEPOINT INC.,PO BOX 105186, ATLANTA, GA 30348 |
| SUPERIOR INFORMATION SERVICES LLC | P.O. BOX 18426, NEWARK, NJ 07191-8426 |
| SUPERIOR ON-LINE DATA L.P. | PO BOX 8787, TRENTON, NJ 08650-0787 |
| SUPERIOR PLANTSCAPES | PO BOX 1246,1433 W. 139TH STREET, GARDENA, CA 90249 |
| SUPERIOR SURVEYING SERVICES INC | 21415 NORTH 23RD AVE, PHOENIX, AZ 85027 |
| SUPERIOR Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| SUPERNEWS | 8A HIGH STREET, HIGH WYCOMBE, BUCKS,  HP11 2AZ UNITED KINGDOM |
| SUPERNEWS | 8A HIGH STREET, HIGH WYCOMBE,  HP11 2AZ UNITED KINGDOM |
| SUPERNOVA6 PTY LTD | ATTN: ROSS BARRY,PO BOX N531,GROSVENOR PLACE 1220, SYDNEY,   2000 AU |
| SUPPLEMENTAL INTEREST TRUST, SAIL TRUST 2005-1 | ATTN:ASSET BACKED SECURITIES TRUST GROUP SAIL,2005-1,125 S. LASALLE STREET, STE 1625, CHICAGO, IL 60603 |
| SUPPLEMENTAL INTEREST TRUST, SASCO 2005-WF1 | ATTN:ASSET BACKED SECURITIES TRUST GROUP SAIL,2005-1,125 S. LASALLE STREET, STE 1625, CHICAGO, IL 60603 |
| SUPPLIESROOM.COM | 8521 BRETSHIRE DRIVE, DALLAS, TX 75228 |
| SUPPLY BANK | NISSEI AROMA SQUARE 12F,37-1 KAMATA 5-CHOME, OTA-KU,   JAPAN |
| SUPPLY BANK | NISSEI AROMA SQUARE 12F,37-1 KAMATA 5-CHOME, OTA-KU, 13  JAPAN |
| SUPPLY SERVICES INC | 3953 PLEASEANTDALE ROAD  # 116, ATLANTA, GA 30340 |
| SUPPLY SHIPPING WAREHOUSE | 1626 N. WILCOX AVE #217, LOS ANGELES, CA 90028 |
| SUPPORT ORGANIZATION FOR KIDS IN NEED | 11 MONICA WAY, MONMOUTH JUNCTION, NJ 08852 |
| SUPPORT SOFT, INC | 575 BROADWAY, REDWOOD CITY, CA 94063 |
| SUPPRESSION SYSTEMS INC | 301 S FOURTH STREET, PENNSBURG, PA 18073 |
| SUPRA, A DIVISION OF GE SECURITY | P.O. BOX 660007, DALLAS, TX 75266-0007 |
| SUPRA, A DIVISION OF GE SECURITY | 4001 FAIRVIEW INDUSTRIAL DRIVE SE, SALEM, OR 97302 |
| SUPRADEEP BARUA | 3164 21ST STREET, APT 2A, ASTORIA, NY 11106 |
| SUPRADIP DEBNATH | 4A-1202, WHISPERING PALMS,LOKHANDWALA TOWNSHIP,OFF AKURLI ROAD,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| SUPRAPTO,IRZA FAUZAN | 23 JALAN ASAS, ,  678784 SINGAPORE |
| SUPREME CAR HIRE | C/O GLE INVOICE FINANCE LIMITED,10 KINGS HILL AVENUE, WEST MALLING,  ME19 4GL UK |
| SUPREME CAR HIRE | C/O GLE INVOICE FINANCE LIMITED,10 KINGS HILL AVENUE, WEST MALLING,  ME19 4GL UNITED KINGDOM |
| SUPREME COURT STATE OF COLORDO | PO BOX 17210, DENVER, CO 80217-0210 |
| SUPREME LIMOUSINE | 1329 KELM ROAD, WEBSTER, NY 14580 |
| SUPREME LITE INDUSTRIES | 77 PENSION ROAD PO 143, MANALAPAN, NJ 07726 |
| SUPREME POLYTECH & COATING CO. | B/10 ANIRAJ TOWER CHS LTD,LBS MARG OPP KAKA PETROL PUMP,BHANDUP, MUMBAI, MH |

| Claim Name | Address Information |
|---|---|
| SUPREME POLYTECH & COATING CO. | 400078. INDIA |
| SUPRIYA BALSEKAR | 5 SINDHULA,NAVROJI GAMADIA RD-OFF PEDDER RD, BOMBAY, MH 400026 INDIA |
| SUPRIYA BALSEKAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| SUPRIYA BALSEKAR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SUPRIYA BALSEKAR | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| SUPRIYA BALSEKAR | 17 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138-7526 |
| SUPRIYA DESAI | ,GORAI 2, BORIVALI (W), MUMBAI,   INDIA |
| SUPRIYA DESAI | FLAT NO. B/GR003, SHIVSAGAR COMPLEX CO. HSG SOC. LTD,PLOT B, CST 142, ASHOK KEDARE CHOWK,TEMBHI PADA, BHANDUP (W),GORAI 2, BORIVALI (W), MUMBAI,  400078 INDIA |
| SUPRIYA GANDHI | 1905 - 1906 B WING,MANSAROVAR NEELKANTH HEIGHTS,POKHRAN NO. 2,THANE (W), THANE DISTRICT, MH 400610 INDIA |
| SUPRIYA J.N. | D 403, RAVI ESTATE, OPPOSITE DEVDAYANAGAR,POKHRAN ROAD NO 1, THANE(W), THANE, MH 400606 INDIA |
| SUPRIYA J.N. | FLAT NO 208, M.R.R. UNIVERSE APARTMENTS,MADHURAPURI COLONY, ROAD NO 2,DILSUKHNAGAR, HYDERABAD, AN 500060 INDIA |
| SUPRIYA MENON | 2 SOLDIERS FIELD PARK #306, BOSTON, MA 02163 |
| SUPRIYA SOOD | 526 WEST 113 STREET,APARTMENT #2, NEW YORK, NY 10025 |
| SUPRIYA SOOD | 2602 WILLET DRIVE,APARTMENT 420, LARAMIE, WY 82072 |
| SUPRIYA SOOD | 262 HORSESHOE LANE,APARTMENT #729, LARAMIE, WY 82072 |
| SUPRIYA VYAVAHARE | 3,KOHINOOR BLDG.,BARBAREKAR MARG,SHIVAJI PARK,DADAR-WEST, MUMBAI, MH 400028 INDIA |
| SUPRIYA VYAVAHARE | C/O. HILL VIEW, GARDEN SOCIETY,604, SUHASNI PAWASKAR MARG,DAHISAR (E), MUMBAI, MH 400068 INDIA |
| SUPRIYA VYAVAHARE | C/O. NARENDRA COMPLEX BLDG NO 4,704, SUHASNI PAWASKAR MARG,DAHISAR (E), MUMBAI, MH 400068 INDIA |
| SUPRIYA VYAVAHARE | C/O. NARENDRA COMPLEX BLDG NO 4,703-704, SUHASNI PAWASKAR MARG,DAHISAR (E), MUMBAI, MH 400068 INDIA |
| SUPRIYA VYAVAHARE | C/O. 301-SHREE SADAN CO-OP HSG SOC,3RD FLOOR,GHANTALI ROAD,NAUPADA,THANE-WEST, MUMBAI, MH 400602 INDIA |
| SUPRUN,ECATERINA | 333 EAST 46TH STREET,APARTMENT 8J, NEW YORK, NY 10017 |
| SURA,SABIHA | JOGESHWARI,NAGINA CO-OP HSG SOCIETY,OPP. RLY STATION, MUMBAI,   400102 INDIA |
| SURABHI M. GOYAL | 348 WEST 49TH STREET,APARTMENT 2C, NEW YORK, NY 10019 |
| SURABHI M. GOYAL | 1385 N. HIGHLAND AVENUE NE,UNIT A, ATLANTA, GA 30306 |
| SURAJ BITHAL | 59 CHIGWELL PARK DRIVE, CHIGWELL, ESSEX,  IG7 5AZ UNITED KINGDOM |
| SURAJ DAVID | A-8, SANTHOSHIMATA CHS,NATWAR NAGAR ROAD NO. 1,JOGESHWARI (EAST), MUMBAI, MH 400060 INDIA |
| SURAJ KOTIAN | ASALPHA, |
| SURAJ R. BADLANI | 330 8TH AVENUE,APARTMENT 5D, NEW YORK, NY 10001 |
| SURAJ R. BADLANI | 233 EAST WACKER DRIVE,APARTMENT 2205, CHICAGO, IL 60601 |
| SURAJ SANGHI SERVICE CENTRE | 'INDIANOIL" SERVICE STATION,DR. ANNIE BESANT ROAD, WORLI, MUMBAI, MH 400018 INDIA |
| SURAJ SASHIDHARAN | 836 MAIN STREET,APARTMENT #A, BELLEVILLE, NJ 07109 |
| SURAJ SHASHIDHARAN | ANTOPHILL,31/381/3,CGS COLONY, MUMBAI, MH 400037 INDIA |
| SURAJ SHASHIDHARAN | ANTOPHILL,2098/194/6,CGS COLONY, MUMBAI, MH 400037 INDIA |
| SURAJ YEKKAR | DOMBIVILI, ,   INDIA |
| SURAJ YEKKAR | ,MILAP NAGAR, DOMBIVILI,  421201 INDIA |
| SURAJ YEKKAR | ,MILAP NAGAR, OPP MAMTHA HOSPITAL, DOMBIVILI EAST,  421201 INDIA |
| SURAJIT KUMAR DAS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SURANA, KUSHAN | 70 PACIFIC ST #402A, CAMBRIDGE, MA 02139 |
| SURANGE,ABHIJIT | A305, COSMOS NEST CHS,DHOKALI NAKA, KOLSHET RD,THANE (W), MUMBAI, MH 400607 |

| Claim Name | Address Information |
|---|---|
| SURANGE,ABHIJIT | INDIA |
| SURAPANENI, SRIKANTH | 465 SAWMILL ROAD, APT 201, WESTHAVEN, CT 06516 |
| SURAPANENI,KRISHNA KISHORE | 166 HUTTON STREET, JERSEY CITY, NJ 07307 |
| SURAVENIR SA | COMPAGNIE FINANCIERE DU CREDIT MUTUEL,32 RUE MIRABEAU,LE RELECQ KERHUON, , 29480 FRANCE |
| SURBAUGH,KELSEY E. | 155 EAST 29TH STREET,APARTMENT 2H, NEW YORK, NY 10016 |
| SURBHI JAIN | 1001, SHIV SRISHTI APTTS,POWAI, MUMBAI,  400076 INDIA |
| SURDINA,YULIYA | 193 HANCOCK AVE., JERSEY CITY, NJ 07307 |
| SURDYK,BEVIN | 20 CHURCH STREET,UNIT A16, GREENWICH, CT 06830 |
| SURE SAVE SELF STORAGE | 17392 MURPHY AVENUE, IRVINE, CA 92614 |
| SURE SHRED SECURITY | P.O. BOX 4896, HAYWARD, CA 94540 |
| SUREEL SHETH | THE BEEKMAN HOTEL, 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| SUREEL SHETH | PO BOX 17584, STANFORD, CA 94309 |
| SUREKHA PUTHRAN | B-203, PARSWA BHAKTI CHS LTD.,RAMCHANDRA NAGAR,DOMBIVILI (E), , MH 421201 INDIA |
| SUREN,MIRTA | 542 JAMAICA AVE, BROOKLYN, NY 11208 |
| SURENDRA KALIDINDI | 822 MAIN STREET, APT # L, BELLEVILLE, NJ 07109 |
| SURENDRA KALIDINDI | 4-17 28TH STREET, FAIR LAWN, NJ 07410 |
| SURENDRA PATEL | 36 BEATRICE AVENUE,WEMBLEY, ,MDDSX,  HA9 7EH UNITED KINGDOM |
| SURENDRAN,SABEENA | 203, OPAL, NIRMAL LIFESTYLES,MULUND (W), MUMBAI, MH 400080 INDIA |
| SURESH BABU PALAGIRI | 30 NEWPORT PARKWAY,TJ 1406, JERSEY CITY, NJ 07310 |
| SURESH BABU PALAGIRI | 444 WASHINGTON BLVD, 4313, JERSEY CITY, NJ 07310 |
| SURESH BHATAI | A104, POONAM APARTMENTS,DT A BESANT RD, WORLI, MUMBAI, MH 400018 INDIA |
| SURESH BIST | 26, AMAR PREM, SECTOR-16 A,VASHI, NAVI MUMBAI,  400703 INDIA |
| SURESH JAGANNATHAN | 1002, PARADISE A WING,RAHEJA VIHAR,POWAI, MUMBAI,  400072 INDIA |
| SURESH JOSEPH | 20, 2ND STREET,#1810, JERSEY CITY, NJ 07302 |
| SURESH JOSHI | FLAT#D20/12, SAHYADRI CHS,SECTOR#8,SANPADA, NAVI MUMBAI,  400705 INDIA |
| SURESH KUMAR SHANMUGAM | #02-291,296 COMPASVALLE CRESCENT, ,  541296 SINGAPORE |
| SURESH MISTRY | 22 ELTON AVENUE, GREENFORD,MDDSX,  UB6OPW UNITED KINGDOM |
| SURESH NAIR | 33 4TH FLOOR HIRA APARTMENTS,S V ROAD,GOREGAON (WEST), MUMBAI, MH 400062 INDIA |
| SURESH NAIR | D13 3RD FLOOR MULUND MAMTA SOCIETY,OPP. SANTOSHI MATA TEMPLE L B S ROAD,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| SURESH SUBBIAH | 1402, LAKE HOMES,POWAI, MUMBAI,    INDIA |
| SURESH SUBBIAH | 1402, &QUOT;B&QUOT;-WING, LAKE HOMES,POWAI, MUMBAI,    INDIA |
| SURESH THATIKONDA | 30 NEWPORT PARKWAY,APT#902, JERSEY CITY, NJ 07310 |
| SURESH, ARVIND | 20 TALL OAKS DR, MONROE, NJ 08831 |
| SURF FIRE & SECURITY | 509 PARKWOOD AVENUE, TOMS RIVER, NJ 08753 |
| SURF FIRE AND SECURITY INC. | GUY FITCHER / PRESIDENT,509 PARK WOOD AVENUE, TOMS RIVER, NJ 08753 |
| SURF FIRE AND SECURITY INC. | ATTN:GUY FITCHER / PRESIDENT,509 PARK WOOD AVENUE, TOMS RIVER, NJ 08753 |
| SURF INVESTOR (UK) LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| SURFACECARE, LLC | 551 FIFTH AVENUE - SUITE 2800, NEW YORK, NY 10176 |
| SURFAID INTERNATIONAL USA INC | 191 CALLE MAGDALENA,STE 290, ENCINITAS, CA 92024 |
| SURFCONTROL PLC | RIVERSIDE,MOUNTBATTEN WAY, CONGLETON CHESHIRE,  CW12 1DY UNITED KINGDOM |
| SURFED OUT HOLIDAYS LIMITED | THE LITTLE BEACH HOTEL, THE ESPLANADE, WOOLACOMBE,  EX34 7DJ UNITED KINGDOM |
| SURFRIDER FOUNDATION | PO BOX 6010, SAN CLEMENTE, CA 92674 |
| SURGE ADVISORY SERVICES PVT LTD | B-16, FIRST FLOOR,SHANKAR GARDEN, VIKASPURI, NEW DELHI, DL  INDIA |
| SURGENER,BRIAN M. | 7 LANGFORD LANE, LADERA RANCH, CA 92694 |
| SURGIENT, INC. | 8303 N. MO PAC,SUITE C300, AUSTIN, TX 78759 |
| SURI,DEEPAK | B-103, ORCHID ENCLAVE,NAHAR AMRIT SHAKTI,CHANDIVALI, CHANDIVILI, MUMBAI, INDIA |

| Claim Name | Address Information |
| --- | --- |
| SURI,MANVEER | 14 BURNS WAY, HOUNSLOW, MDDSX,  TW5 9BA UNITED KINGDOM |
| SURI,MITTERPAL | A-14 KALPATARU HABITAT,DR S S RAO ROAD,PAREL (EAST), MUMBAI,  400012 INDIA |
| SURI,PANKAJ | B 1101, MAYFAIR SONATA GREENS,NEAR KAILASH COMPLEX,GHATKOPAR - POWAI LINK ROAD, VIKHROLI WE, MUMBAI,  400079 INDIA |
| SURI,TARVINDER SINGH | FLAT NO. 11,1ST FLOOR,SHREE SAI APT.,27TH ROAD,SHANTI NAGAR,WAGLE ESTATE,THANE(W), MUMBAI, MH 400604 INDIA |
| SURIANO,SAMUEL | 1513 PINYON DR, CASTLE ROCK, CO 80104 |
| SURIBABU THUMMALA | 20 RIVER TERRACE,APARTMENT 25F, NEW YORK, NY 10282 |
| SURIBABU THUMMALA | 2624 PICKETT ROAD, DURHAM, NC 27705 |
| SURIEL III,MANNY | 189 WEST SEARSVILLE ROAD, MONTGOMERY, NY 12549 |
| SURIEL-ORTIZ, ALEJANDRA | 2252 HOBART STREET,PH, UNION, NJ 07083 |
| SURINDA BROWN | 27 BRAMBER ROAD, NORTH FINCHLEY,  N12 9ND UNITED KINGDOM |
| SURINDER K. MADAHAR | 8235 LAVENDER LANE, RIVERSIDE, CA 92508 |
| SURINDER NARANG | 222 WULFSTAN STREET, LONDON,  W12OAD UK |
| SURINDER NARANG | 222 WULFSTAN STREET, LONDON,  W12 0AD UNITED KINGDOM |
| SURINDER NARANG | 222 WULFSTAN STREET, LONDON,ANT,  W12 0AD UNITED KINGDOM |
| SURINDER NARANG | 222 WULFSTAN STREET, LONDON,  W12OAD UNITED KINGDOM |
| SURJIT SINGH DHAMI | 501/502 , SANGEETA APTS II,OPP : DIAMOND GARDEN, S.T. ROAD,CHEMBUR, MUMBAI, MH 400071 INDIA |
| SURJIT SINGH DHAMI (HUF) | 502 , SANGEETA APTS II,OPP : DIAMOND GARDEN, S.T. ROAD,CHEMBUR, MUMBAI, MH 400071 INDIA |
| SURLA, EDGAR | 3984 WASHINGTON BLVD,#502, FREMONT, CA 94538 |
| SURLES,MAWAKANA | 11 WEST 108 STREET,APT. #29, NEW YORK, NY 10025 |
| SURLIN CONSULTANTS PVT LTD | SURLIN HOUSE 634,6TH CROSS, 6TH BLOCK,KORAMANGALA, BANGALORE, KA 560095 INDIA |
| SURLIN TECHNOLOGIES LTD | B 104, BIG SPLASH,ABOVE MURUGAN STORES,SECTOR 17 , VASHI, NEW BOMBAY, MH 400703 INDIA |
| SUROJIT SHOME | FLAT # 2, RAHEJA REGALE, 3RD FLOOR,84, NEPEAN SEA ROAD,MALABAR HILL, MUMBAI, 400006 INDIA |
| SURPLUS LINE ASSOCIATION OF UTAH | 1245 EAST BRICKYARD ROAD,SUITE 60, SALT LAKE CITY, UT 84106 |
| SURPRISE LAKE CAMP | 307 7TH AVENUE, SUITE 900, NEW YORK, NY 10001 |
| SURRA,VINCENT | 2124 SOUTH EUCLID STREET # A, ANAHEIM, CA 92802 |
| SURROUND ART | 2914 V STREET N.E., WASHINGTON, DC 20018 |
| SURROUNDART, LLC | 2914 V STREET NE, WASHINGTON, DC 20018 |
| SURSOCK,JEAN-PAUL | 45 W 60TH STREET #31A, NEW YORK, NY 10023 |
| SURUCHI AHUJA | 1093 LERNER HALL,COLOMBIA UNIVERSITY 10027, NEW YORK, NY 10025 |
| SURVE,ASHA | 301/302,G3 BUILDING, SANKARA COLONY,PL LOKHANDE MARG, GOVANDI, MUMBAI, MH 400043 INDIA |
| SURVE,KALPANA | 601/A REEMA RESIDENCY,SHIMPOLI ROAD,NEAR SHIMPOLI VILLAGE, MUMBAI,  400092 INDIA |
| SURVE,SANKET | 12/3 ,VISHAL BLDG,PARBAT NAGAR, SV ROAD,DAHISAR - EAST, MUMBAI,  400068 INDIA |
| SURVEILLANCE PLUS | 23 QUAI ALFRED SISLEY, VILLENEUVE LA GARENNE,  92 FRANCE |
| SURVIVOR INDUSTRIES, INC. | 4880 ADOHR LANE, CAMARILLO, CA 93012 |
| SURVIVORS REHABILITATION FOUNDATION | 12680 HIGH BLUFF DRIVE,SUITE 310, SAN DIEGO, CA 92130 |
| SURYA PRAKASH | D/304, ARMY WELFARE SOCIETY,DARA ENCLAVE, SECTOR -9,NERUL,SECTOR 6, NAVI MUMBAI,  400706 INDIA |
| SURYA PRAKASH VENKATESAN | 205 AZABU LONG BEACH MANSION,1-3-4 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| SURYAN,KASEY | 1002 GRANT ST. #D, SANTA MONICA, CA 90405 |
| SURYANARAYANAN,KARTHIKEYAN N.S. | 165 WEST SQUIRE DRIVE,APT. 1, ROCHESTER, NY 14623 |
| SURYANARAYANAN,SHWETA | B2-305,LOK EVEREST,J.S.DOSA ROAD,MULUND(W), MUMBAI, MH 400080 INDIA |
| SURYANARAYANAN,SWATI | 10 ANGRE NIWAS,K.A.S ROAD,MATUNGA, MUMBAI,  400019 INDIA |
| SURYANARAYANAN,T S | FLAT NO.74,FERGUSON CLOSE,ISLE OF DOGS,MUDCHUTE, LONDON, GT LON,  E14 3SJ |

| Claim Name | Address Information |
| --- | --- |
| SURYANARAYANAN,T S | UNITED KINGDOM |
| SUSAN A MUSANO | 549 EDISON AVENUE, APT. 4, BRONX, NY 10465 |
| SUSAN A. GAZALEH | 4315 PARK AVENUE,APT. 6K, UNION CIRY, NJ 07087 |
| SUSAN ANN GENICEVITCH | 43 CHEROKEE ROAD, YONKERS, NY 10710 |
| SUSAN ANN REGINA | 319 ROSELAND PL, UNION, NJ 07083 |
| SUSAN B MAHONEY | 12470 W NEVADA PL,#211, LAKEWOOD, CO 80228 |
| SUSAN B MAHONEY | 4 JAMESON, FOOTHILL RANCH, CA 92610 |
| SUSAN BOARDMAN | 1 POWIS COURT,THE RUTTS,BUSHEY HEATH, BUSHEY,  WD23 1LL UNITED KINGDOM |
| SUSAN BOARDMAN | 1 POWIS COURT,THE RUTTS,BUSHEY HEATH, HERTFORDSHIRE,HERTS,  WD23 1LL UNITED KINGDOM |
| SUSAN BOASI | 347 WEST END AVE,APT 5A, NEW YORK, NY 10024 |
| SUSAN C CARTER | 1 BELGRAVIA COURT,33 EBURY STREET, LONDON,  SW1WONY UNITED KINGDOM |
| SUSAN C. SCHMIDT | 10217 SORIANO STREET, DENTON, TX 76207 |
| SUSAN CZETERKO | 10 ROLLING RIDGE DRIVE, ROCKAWAY, NJ 07866 |
| SUSAN D. SCHMIDT | 405 DUNBLANO DRIVE, WALNUT CREEK, CA 94598 |
| SUSAN DALTON | FLAT 15,HARLANDS HOUSE,HARLANDS ROAD, HAYWARDS HEATH,  RH16 1LA UNITED KINGDOM |
| SUSAN E MATIAS | 25 COOLIDGE AVE., BRISTOL, CT 06010 |
| SUSAN E MEYER | 11 SELBY CHASE, RUISLIP,MDDSX,  HA4 9AX UNITED KINGDOM |
| SUSAN E PITT | 92 PALACE VIEW,BROMLEY, KENT,  BR1 3ER UNITED KINGDOM |
| SUSAN E PITT | 20 CHARLES DARWIN HOUSE,47/49 PLAISTOW LANE,BROMLEY, KENT,  BR1 3HH UNITED KINGDOM |
| SUSAN E PITT | 3 ROSLIN WAY,BROMLEY, KENT,  BR1 4QS UNITED KINGDOM |
| SUSAN E. BUCKNER | 245 EAST 63RD STREET,APARTMENT 26A, NEW YORK, NY 10021 |
| SUSAN E. HARRISON | 516 1/2 BEGONIA AVE, CORONA DEL MAR, CA 92625 |
| SUSAN E. HARRISON | P.O. BOX 7637, NEWPORT BEACH, CA 92658 |
| SUSAN E. PIKUS | 105A HASTINGS AVENUE, RUTHERFORD, NJ 07070 |
| SUSAN E. PIKUS | 9430 RIDGE BLVD.,APARTMENT 3B, BROOKLYN, NY 11209 |
| SUSAN ELAINE HARRISON | 516 1/2 BEGONIA AVE, CORONA DEL MAR, CA 92625 |
| SUSAN ELAINE KATZ | 203 HICKORY CIRCLE, CANNONSBURG, PA 15317 |
| SUSAN ENNIS | 15 WARNER WAY,SUITE 100, CANTON, MA 02021 |
| SUSAN F. FALBE | 7 CHELSEA HILL ROAD, VINEYARD HAVEN, MA 02568 |
| SUSAN FISHER | 2480 IRVINE BLVD. APT 403, TUSTIN, CA 92782 |
| SUSAN FISHER | 2480 IRVINE BLVD., APT 390, TUSTIN, CA 92782 |
| SUSAN FISHER | 407 S. CITRON, ANAHEIM, CA 92782 |
| SUSAN FISHER | 322 SOUTH INDIANA STREET, ANAHEIM, CA 92805 |
| SUSAN FORESTER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUSAN FORESTER | 33 HALSEY STREET, LONDON,  SW3 2PT UNITED KINGDOM |
| SUSAN FRANCES MACIAS | 1216 W. SHARON RD., SANTA ANA, CA 92706 |
| SUSAN FRAUENHOFER | 141 EAST 55TH STREET,APT. 9-C, NEW YORK, NY 10022 |
| SUSAN G KOMEN BREAST | CANCER FOUNDATION,12820 HILLCREST ROAD  STEC105, DALLAS, TX 75230 |
| SUSAN G KOMEN CANCER FDN | GREATER NYC AFFILIATE,341 WEST 38TH STREET-10TH FLR, NEW YORK, NY 10018 |
| SUSAN G KOMEN CANCER FDN | 33 SOUTH CATALINA AVENUE, SUITE 203, PASADENA, CA 10024 |
| SUSAN G KOMEN CANCER FDN | 300 MULBERRY STREET,SUITE 305, SCRANTON, PA 18503 |
| SUSAN G KOMEN CANCER FDN | 1620 MURRAY AVENUE, PITTSBURG, PA 15217 |
| SUSAN G KOMEN CANCER FDN | 127 PUBLIC SQ MAILCODE OH0127, CLEVELAND, OH 44114 |
| SUSAN G KOMEN CANCER FDN | 5005 LBJ FREEWAY-SUITE 250, DALLAS, TX 75244 |
| SUSAN G KOMEN CANCER FDN | 9 CLUB LANE, DENVER, CO 80224 |
| SUSAN G KOMEN CANCER FDN | 26765 MADISON AVENUE,SUITE 108, MURRIETA, CA 92562 |
| SUSAN G KOMEN CANCER FDN | 3191-A AIRPORT LOOP DRIVE,CHAPTER, COST MESA, CA 92626 |

| Claim Name | Address Information |
|---|---|
| SUSAN G KOMEN NORTH FLORIDA | 4446 HENDRICKS AVENUE,#372, JACKSONVILLE, FL 32207 |
| SUSAN G KOMEN NORTH FLORIDA | 4446 HENDRICKS AVENUE, JACKSONVILLE, FL 32207 |
| SUSAN G KOMEN RACE FOR THE CURE | 12820 HILLCREST ROAD,SUITE C105, DALLAS, TX 75230 |
| SUSAN G. HENRY | 5034 LAKE ADVENTURE, MILFORD, PA 18337 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 2 PRINCESS ROAD-SUITE D, LAWRENCEVILLE, NJ 08648 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | GREATER NEW YORK CITY AFFILIATE,341 WEST 38TH STREET,10TH FLOOR, NEW YORK, NY 10018 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 5005 LBJ FWY,SUITE 250, DALLAS, TX 75244 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 1835 FRANKLIN STREET, DENVER, CO 80218 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 150 POST STREET,SUITE 755, SAN FRANCISCO, CA 94108 |
| SUSAN G. KOMEN RACE FOR THE CURE | 1215 SOUTH CLARK STREET,SUITE 111, ARLINGTON, VA 22202 |
| SUSAN G. KOMEN RACE FOR THE CURE | 4840 ROSWELL ROAD,BLDG D-SUITE 100, ATLANTA, GA 30342 |
| SUSAN G. SHILLING | 51 VICKSBURG STREET, SAN FRANCISCO, CA 94114 |
| SUSAN GERBALDI | 12 THE PENTLANDS,LOWER HAMMERSLEY LANE,HIGH WYCOMBE, ,  HP13 7PB UK |
| SUSAN GERBALDI | 12 THE PENTLANDS,LOWER HAMMERSLEY LANE,HIGH WYCOMBE, ,BUCKS,  HP13 7PB UNITED KINGDOM |
| SUSAN GODFREY, LLP, MULTI-CLIENT ACCOUNT | 712 MAIN STREET-2ND FLOOR, EAST HOUSTON, TX 77002 |
| SUSAN GORMAN | 422 BLOOMFIELD STREET,APT. 3N, HOBOKEN, NJ 07030 |
| SUSAN HAMILTON GROUP | 2 SHOREDITCH HIGH STREET, LONDON,  E1 6PG UK |
| SUSAN HAMILTON GROUP | 2 SHOREDITCH HIGH STREET, LONDON,  E1 6PG UNITED KINGDOM |
| SUSAN HAMILTON GROUP | 116 LUMLEY ROAD, HORLEY, SURREY,  RH6 7JJ UNITED KINGDOM |
| SUSAN HAMMER | 3310 202ND STREET S.W., LYNNWOOD, WA 98036 |
| SUSAN HOGAN | 52B MALVERN ROAD,HACKNEY, LONDON,  E8 3LP UK |
| SUSAN HOGAN | 52B MALVERN ROAD,HACKNEY, LONDON,  E8 3LP UNITED KINGDOM |
| SUSAN J ESPOSITO | 169 WOODWARD LANE, BASKING RIDGE, NJ 07920 |
| SUSAN K. LEE | 180 RIVERSIDE BLVD.,APT #15T, NEW YORK, NY 10069 |
| SUSAN KATHLEEN MILLER | 5547 RD # 222, PINE BLUFFS, WY 82082 |
| SUSAN KIM | 77 SEVENTH AVENUE,APARTMENT 6K, NEW YORK, NY 10011 |
| SUSAN L PERSAUD SYKES | 159-10 71ST AVENUE, FLUSHING, NY 11365 |
| SUSAN L PERSAUD SYKES | 159-10 71ST AVENUE,APT 8A, FLUSHING, NY 11365 |
| SUSAN L PERSAUD SYKES | 134-12 97TH AVENUE, RICHMOND HILL, NY 11419 |
| SUSAN L. TROTTER | 400 E. 52ND STREET,APT 11C, NEW YORK, NY 10022 |
| SUSAN L. WILLIAMS | 33624 WINSTON WAY,#C, TEMECULA, CA 92592 |
| SUSAN L. WILLIAMS | 12505 SW NORTH DAKOTA,#1510, TIGARD, OR 97223 |
| SUSAN LAWRENCE CATERING INC | 26 N GREELEY AVE, CHAPPAQUA, NY 10514 |
| SUSAN LYNCH | 480 VALLEY ROAD, APT A9, UPPER MONTCLAIR, NJ 07043 |
| SUSAN LYNN WHITE | 2847 W 126TH AVENUE, BROOMFIELD, CO 80020 |
| SUSAN M RICE | 181 CARRIE LANE, HUNTINGTON BEACH, CA 92647 |
| SUSAN M SCHMITT | 605 TRANSVERSE AVE, PITTSBURGH, PA 15210 |
| SUSAN M ZICARELLI | 456 9TH STREET,# 35, HOBOKEN, NJ 07030 |
| SUSAN M ZICARELLI | 2 WHITE BIRCH DRIVE, OSSINING, NY 10562 |
| SUSAN M ZICARELLI | 10 COTTAGE PLACE,APT. 3G, WHITE PLAINS, NY 10601 |
| SUSAN M. MISKELLY | 12145 NAVEL TREE CT., RIVERSIDE, CA 92503 |
| SUSAN M. MISKELLY | 16250 SKYRIDGE DRIVER, RIVERSIDE, CA 92503 |
| SUSAN M. SIKES | 14758 S KEELER, MIDLOTHIAN, IL 60445 |
| SUSAN MARIE EDWARDS | 27 WHITE BROOK DR, RIVERHEAD, NY 11901 |
| SUSAN MCCARTNEY | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUSAN MOORE REEDY | 510 JACKSON ST., GOLDEN, CO 80403 |
| SUSAN NEWTON | 4540 BECKWITH PLACE, CUMMING, GA 30041 |

| Claim Name | Address Information |
|---|---|
| SUSAN OAK | 1854 66TH STREET, BROOKLYN, NY 11204 |
| SUSAN OANITIS | 1133 BROADWAY,SUITE 541, NEW YORK, NM 10010 |
| SUSAN OANITIS | 1133 BROADWAY,SUITE 541, NEW YORK, NY 10010 |
| SUSAN R. ALMA | 42 CHERRY AVENUE, WEST SAYVILLE, NY 11796 |
| SUSAN R. SPITZ | 7855 BOULEVARD EAST,APT. 22H, NORTH BERGEN, NJ 07047 |
| SUSAN R. SPITZ | 155 WASHINGTON STREET,UNIT 309, JERSEY CITY, NJ 07302 |
| SUSAN R. SPITZ | 155 WASHINGTON STREET,UNIT 309 E, JERSEY CITY, NJ 07302 |
| SUSAN RAMIREZ | 1312 81ST STREET, BROOKLYN, NY 11228 |
| SUSAN RICE | DYNASTY COURT APARTMENTS,23 OLD PEAK ROAD, TOWER 2, FLAT 18A, CENTRAL,    HONG KONG |
| SUSAN RICE | DYNASTY COURT APARTMENTS,23 OLD PEAK RD, TOWER 2, #18A, CENTRAL,    HONG KONG |
| SUSAN RICE | FALCONRIDGE #3B,35 BARKER ROAD, THE PEAK,    HONG KONG |
| SUSAN RICE | HOMAT ROYAL APARTMENTS, #401,1-14-11 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| SUSAN ROSALSKY | 725 METROPOLITAN AVENUE, BROOKLYN, NY 11211 |
| SUSAN ROSALSKY | 145 JOHNNY BEE ROAD, DINGMANS FERRY, PA 18328 |
| SUSAN ROSALSKY | 145 JOHNNY BEE ROAD, DINGMAN FERRY, PA 18328-0000 |
| SUSAN ROSALSKY | 145 JOHNNY BEE ROAD, DINGMAN FERRY, PA 18238 |
| SUSAN S. CUMMINGS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUSAN S. GIBSON | 9625 TIMBER HAWK CIRCLE  #13, HIGHLANDS RANCH, CO 80126 |
| SUSAN S. GIBSON | 811 BAYPOINT DRIVE, NEWPORT BEACH, CA 92660 |
| SUSAN SAMANTHA WONG | 831 BEACON STREET, NEWTON, MA 02459 |
| SUSAN SAMANTHA WONG | P.O. BOX 626, S. CHATHAM, MA 02659 |
| SUSAN SEVINSKY | 351 PALISADE AVENUE,UNIT # 2R, JERSEY CITY, NJ 07307 |
| SUSAN SHEEHAN GALLERY | 20 WEST 57TH STREET,7TH FLOOR, NEW YORK, NY 10019 |
| SUSAN SHORT | 22 RAKE HEY,MORETON,WIRRAL, ,CHES,  CH46 6EU UNITED KINGDOM |
| SUSAN SHORT | 62 FRANKBY ROAD,WEST KIRBY,WIRRAL, ,  CH48 6EG UNITED KINGDOM |
| SUSAN SMITH | 14 BERBER CLOSE,WHITELEY, FAREHAM,SURREY,  PO15 7HF UNITED KINGDOM |
| SUSAN STONARD | 7 ALPA ROAD, LONDON,  SE14 UNITED KINGDOM |
| SUSAN T. MURPHY | 13 GRAMATAN COURT, BRONXVILLE, NY 10708 |
| SUSAN TARRANT | 35 AVIEMORE DRIVE, NEW ROCHELLE, NY 10804 |
| SUSAN TU | 53-07 68TH STREET, MASPETH, NY 11378 |
| SUSAN VALENZA | 609 JEFFERSON STREET,APT. 3A, HOBOKEN, NJ 07030 |
| SUSAN VALENZA | 23 CORMACK CT., BABYLON, NY 11702 |
| SUSAN VELUPILLAI | 54 THE CHINE,WINCHMORE HILL, LONDON,  N21 2ED UK |
| SUSAN VELUPILLAI | 54 THE CHINE,WINCHMORE HILL, LONDON,  N21 2ED UNITED KINGDOM |
| SUSAN VER HOVEN | 1085 EAGLESTONE DR, CASLTE ROCK, CO 80104 |
| SUSAN WAI SUEN LAM | BLOCK 2A, 23/F,VICTORIA CENTRE,15 WATSON ROAD, HONG KONG,    CHINA |
| SUSAN WAI SUEN LAM | BLOCK 2A, 23/F,VICTORIA CENTRE,15 WATSON ROAD, HONG KONG,    HONG KONG |
| SUSAN YEARDLY | KA YEE COURT, 7B,MOSQUE STREET, ,  HONG KONG |
| SUSAN YEARDLY | 51, BLOCK 1, THE MERTON,NEW PRAYA,KENNEDY TOWN, ,  HONG KONG |
| SUSAN YEARDLY | ROPPONGI HILLS RESIDENCE,6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SUSAN YEARDLY | KOMABA RESIDENCE, APARTMENT 106,4-1-9 KOMABA, MEGURO-KU, 13 153-0041 JAPAN |
| SUSAN YEARDLY | KOMABA RESIDENCE, #106,4-1-9 KOMABA, MEGURO-KU, 13 153-0041 JAPAN |
| SUSAN YEARDLY | 51, BLOCK 1, THE MERTON,NEW PRAYA,KENNEDY TOWN, HONG KONG,    MAURITIUS |
| SUSAN YIM | 2 CARDINAL DRIVE, PRINCETON JUNCTION, NJ 08550 |
| SUSANA COSTA | RUA DE PONTA DELGADA,N.Ş80,3Ş.ESQ., LISBOA,  100-0244 PORTUGAL |
| SUSANA ESPARZA | 2400 EAST LINCOLN AVENUE,Q,APT. # 212, ANAHEIM, CA 92806 |
| SUSANA GONA ALVES VIEGAS | RUA DO BAIRRO DAS CA-RITAS,N.A.Ş 4,R/C DTO., LISBOA,  175-0110 PORTUGAL |
| SUSANA HERLINDA FERREIRA DA SILVA | AV. 25 DE ABRIL, N.A.Ş28,1.A.ŞB, CORROIOS,  2866 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| SUSANA PATRICIA CARVALHO LOURENCO | PASSEIO DAS GRACAS,LT4.37.01,BLOCO 2A. 2OA,PARQUE DAS NAA AÆES - MOSCAVIDE, 1990-395,    PORTUGAL |
| SUSANA SANTOS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUSANNA DELAURENTIS CHARITABLE | P.O. BOX 11208, ELKINS PARK, PA 19027 |
| SUSANNA HALIM | 32 CAIRNHILL ROAD,#07-01, ,  2296 SINGAPORE |
| SUSANNA INVERNIZZI | VIA ANCO MARZIO 4, MILAN,  8 ITALY |
| SUSANNA YUNG | FLAT 17F, STARVIEW,DISCOVERY BAY,LANTAU ISLAND, HONG KONG,    CHINA |
| SUSANNAH PRINGLE | 177 BOUNDARIES ROAD, LONDON,  SW12 8HE UNITED KINGDOM |
| SUSANNE B. FREY | 315 WEST 33RD ST,APT. 18J, NEW YORK, NY 10001 |
| SUSANNE BEHRENDT | HIMMELSMOOR 13, HAMBURG,  22397 GERMANY |
| SUSANNE BEHRENDT | 44 ORCHARD DRIVE, GREENWICH, CT 06830 |
| SUSANNE BEHRENDT | 279 MCBAINE AVENUE, STATEN ISLAND, NY 10309 |
| SUSANNE BEHRENDT | 69 HIGHBROOK AVENUE, PELHAM, NY 10803 |
| SUSANNE G HUEBNER | C/O OLIVER SAMMER,GARTENSTRASSE 3C, BERLIN,  10115 GERMANY |
| SUSANNE G HUEBNER | 8 LUCERNE MEWS, LONDON,  W8 4ED UK |
| SUSANNE G HUEBNER | 8 LUCERNE MEWS, LONDON,  W8 4ED UNITED KINGDOM |
| SUSANTO,EDWARD | FLAT 6/A, LE VILLAGE,49 VILLAGE ROAD, HAPPY VALLEY, H,    HONG KONG |
| SUSANTO,MICHAEL | FLAT 32-B, TOWER 8, BEL-AIR ON THE PEAK,CYBERPORT, HONG KONG,    CHINA |
| SUSARA,JULIETA | 50 VALNAY STREET, LONDON, GT LON,  SW17 8PT UNITED KINGDOM |
| SUSHEEL NAWAL | NEW DELHI, NEW DELHI,    INDIA |
| SUSHEEL NAWAL | 1-10-8-408 SHIBAKOEN, MINATO-KU, 13  JAPAN |
| SUSHEEL NAWAL | 3-15-9 SUNTERRACE SHIBAKOEN, SHIBA,APT NO. 301, MINATO-KU, 13  JAPAN |
| SUSHEEL NAWAL | 1409 HARUMI ISLAND TRITON SQUARE URBAN TOWER,1-8 HARUMI, CHUO KU, 13 104-6024 JAPAN |
| SUSHI GONPACHI | 1-13-11 NISHI-AZABU,MINATO-KU, TOKYO,  106-0031 JAPAN |
| SUSHI GONPACHI | 1-13-11 NISHI-AZABU,MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| SUSHI ITOH | SUNVALLEY 1F,6-6-29,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| SUSHI ITOH | SUNVALLEY 1F,6-6-29,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| SUSHI MIYAKO | 1-9-1 MITA,MINATO-KU, TOKYO,  108-0073 JAPAN |
| SUSHI MIYAKO | 1-9-1 MITA,MINATO-KU, TOKYO, 13 108-0073 JAPAN |
| SUSHI SAMBA | 87 7TH AVENUE SOUTH, NEW YORK, NY 10014 |
| SUSHI SAMBA | 504 NORTH WELLS STREET, CHICAGO, IL 60610 |
| SUSHI SEIZAN | 2-11-5 TUKIGI, CHUO-KU,    JAPAN |
| SUSHI SEIZAN | 2-11-5 TUKIGI, CHUO-KU, 13  JAPAN |
| SUSHIL BHOGALE | 65 PROSPECT STREET, APT. 4B, STAMFORD, CT 06902 |
| SUSHIL DAGA | 3-8-5,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SUSHIL DAGA | COURT ANNEXE,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| SUSHIL DAGA | 2-2-11,TAIRAMACHI, MEGURO-KU, 13 152-0032 JAPAN |
| SUSHIL DAGA | #02-04,EUCALIA, OCEAN PARK, 530 EAST COAST ROAD, ,  458970 SINGAPORE |
| SUSHIL DEORE | (C/O)PS 70, TULSI BUILDING,IIT BOMBAY,POWAI, MUMBAI, MH 400076 INDIA |
| SUSHIL DEORE | (C/O)PS 70, TULSI BUILDING,IIT BOMBAY, POWAI,POWAI, MUMBAI, MH 400076 INDIA |
| SUSHIL DEORE | (C/O)C-62,BUILDING NO.10,CENTRAL AREA,IIT BOMBAY, POWAI,POWAI, MUMBAI, MH 400076 INDIA |
| SUSHIL KALYAM | 14 TREETOPS CIRCLE, PRINCETON, NJ 08540 |
| SUSHIL KUMAR VASHISHTA | ALKA-2, NOFRA,NAVAL STATION KARANJA,URAN,DIST- RAIGARH, MAHARASHTRA,  400704 INDIA |
| SUSHIL KUMAR VYAS | 806, SIDDHI TOWER,SAI BABA NAGAR,BORIVLI (WEST), MUMBAI, MH 400092 INDIA |
| SUSHIL TOLANI | 3/B/7, TOLARAM NAGAR,CHEMBUR COLONY,CHEMBUR, MUMBAI,  400074 INDIA |
| SUSHILKUMAR TRIPATHI | 20,4TH FLOOR R.B-1,BLDG NO.103,NEW RLY COLONY,KURLA(E), MUMBAI,  400024 INDIA |
| SUSHMA MUNAGALA | 11 COTTAGE STREET, JERSEY CITY, NJ 07306 |

| Claim Name | Address Information |
|---|---|
| SUSHMA UPPALA | 700 HEALTH SCIENCE DRIVE,L-1175B CHAPIN APARTMENT, STONY BROOK, NY 11790 |
| SUSHMA UPPALA | 700 HEALTH SCIENCE DRIVE,L-1175BY CHAPIN APARTMENT, STONY BROOK, NY 11790 |
| SUSIE CHEN | 1270 NORTH AVENUE #4B, NEW YORK, NY 10804 |
| SUSIE HARTNESS | 5634 COLODNY DR., AGOURA HILLS, CA 91301 |
| SUSIE K. BERCIER | 944 GALAHAD AVENUE, SAN JOSE, CA 95116 |
| SUSIE RACHAEL SNELL | 15 HOLLIES WAY,TEMPERLEY ROAD, BALHAM,  SW12 8QG UNITED KINGDOM |
| SUSIE RACHAEL SNELL | 24C VERONICA ROAD, BALHAM,  SW17 8QL UNITED KINGDOM |
| SUSKO,RUSSELL B | 126 RICE STREET, TRUCKSVILLE, PA 18708 |
| SUSLAVICH, KAYTEIN | 15 STILL HOLLOW PL, RIDGEFIELD, CT 06877 |
| SUSLAVICH,KAYTELIN | 15 STILL HOLLOW PLACE, RIDGEFIELD, CT 06877 |
| SUSMAN GODFREY LLP | COUNSEL TO MAYOR AND CITY COUNCILL,OF BALTIMORE,1000 LOUISIANA STREET, SUITE 5100, HOUSTON, TX 77002 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA,SUITE 5100, HOUSTON, TX 77002-5096 |
| SUSMANO,ADRIAN V. | 110 LIVINGSTON STREET,APARTMENT 8A, BROOKLYN, NY 11201 |
| SUSMITA BAGCHI | 3 HUTCHINSON CT, GREAT NECK, NY 11023 |
| SUSOV,FEDOR | PETROVSKY BULVAR, 17/1-48, MOSCOW, N/A,  127051 RUSSIAN FEDERATION |
| SUSQUEHANNA BANCSHARES INC | 26 NORTH CEDAR STREET, LITITZ, PA 17543 |
| SUSQUEHANNA BANCSHARES INC | 26 NORTH CEDAR STREET,ATTN: KATHY SPEICHER, LITITZ, PA 17543 |
| SUSQUEHANNA FINANCIAL GROUP | 40 WALL STREET - 4TH FLOOR,ATTN: DOUGLAS K. BRENNAN, NEW YORK, NY 10005 |
| SUSQUEHANNA FINANCIAL GROUP | 401 CITY AVENUE SUITE 220,ATTN:  TRACY BLACKSTON, BALA CYNWYD, PA 19004 |
| SUSQUEHANNA FINANCIAL GROUP | ONE COMMERCE CENTER,1201 N. ORANGE STREET,SUITE 715, WILMINGTON, DE 19801 |
| SUSQUEHANNA INVESTMENT GROUP | 401 CITY AVENUE,SUITE 220, BALA CYNWYD, PA 19004 |
| SUSQUEHANNA INVESTMENT GROUP | 175 WEST JACKSON BLVD,SUITE 1700, CHICAGO, IL 60604 |
| SUSQUEHANNA UNIVERSITY | SHILLING MEMORIAL FUND,P.O. BOX 1083, MARLTON, NJ 08053 |
| SUSSEXCLEANING AND CARE | UNIT 10,BRIDGE ROAD BUSINESS PARK,HAYWARDS HEATH, WEST SUSSEX,  RH16 1TX UK |
| SUSSEXCLEANING AND CARE | UNIT 10,BRIDGE ROAD BUSINESS PARK, HAYWARDS HEATH WEST SUSSE,  RH16 1TX UNITED KINGDOM |
| SUSSMAN & FRANKEL, LLP | 805 THIRD AVENUE,11TH FLOOR, NEW YORK, NY 10022 |
| SUSSMAN, CHARLES | 500 COLLEGE AVENUE, SWARTHMORE, PA 19081 |
| SUSSMAN, SCOTT | 21 MURRAY HILL RD, SCARSDALE, NY 10583 |
| SUSSMAN,CHARLES T. | 408 EAST 92ND STREET,APARTMENT 18B, NEW YORK, NY 10128 |
| SUSSMAN,SCOTT | 5800 EAST STARLIGHT WAY, PARADISE VALLEY, AZ 85253 |
| SUSSMAN,SHELBY G. | 33 MULBERRY CIRCLE, STATEN ISLAND, NY 10314 |
| SUSTA,NICK | FLAT 5 CHARTWELL PLACE,JUNCTION ROAD, ROMFORD, ESSEX,  RM1 3BF UNITED KINGDOM |
| SUSTAINABILITY LTD | 20-22 BEDFORD ROW, LONDON,  WC1R 4EB UK |
| SUSTAINABILITY LTD | 20-22 BEDFORD ROW, LONDON,  WC1R 4EB UNITED KINGDOM |
| SUSTAINABLE FINANCE | YORK HOUSE, SHREWSBURY, SHROPS,  SY1 1HN UNITED KINGDOM |
| SUSTAINABLE FINANCE | 1650 30TH STREET, NW, WASHINGTON, DC 20007 |
| SUSTAINABLE FINANCE LTD | 1650 30TH STREET, NW, WASHINGTON, DC 20007 |
| SUSTAINABLE FINANCE LTD. | ATTN:MATT ARNOLD,1650 30TH STREET,NW, WASHINGTON, DC 20007 |
| SUSTAINABLE FINANCE LTD. | MATT ARNOLD,1650 30TH STREET,NW, WASHINGTON, DC 20007 |
| SUSUMU KATO | 1-24-26,SENGOKU, BUNKYO-KU,  112-0011 JAPAN |
| SUSUMU KATO | 1-24-26,SENGOKU, BUNKYO-KU, 13 112-0011 JAPAN |
| SUSUMU MISHIMA | 2-2-8-1-104,ECCHUJIMA, KOTO-KU,  135-0044 JAPAN |
| SUSUMU MISHIMA | 2-2-8-1-104,ECCHUJIMA, KOTO-KU, 13 135-0044 JAPAN |
| SUSY A MASSA | 283 ORCHARD ST.,APT. 2, ELMWOOD PARK, NJ 07407 |
| SUTANTO,IRWAN | 3-6-5-507 HISAMOTO, TAKATSU-KU,KAWASAKI-SHI, KANAGAWA, 14 213-0011 JAPAN |
| SUTARIA,MEHER | 4 GARTH CLOSE, RUISLIP, MDDSX,  HA4 9PT UNITED KINGDOM |
| SUTCLIFFE,MATTHEW J R | 54 CAMPDEN HILL TOWERS,NOTTING HILL GATE, LONDON, GT LON,  W11 3QP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SUTERWALA, ZAINAB | A 42, SEEMA APTS, BULLOCK ROAD, BANDSTAND, BANDRA (W), MUMBAI, MH 400050 INDIA |
| SUTHERAN, MARK | 2 TRINITY GROVE, GREENWICH, GT LON,  SE10 8TE UNITED KINGDOM |
| SUTHERLAND ASBIL & BRENNAN LLP | 999 PEACHTREE STREET NE, ATLANTA, GA 30309-3996 |
| SUTHERLAND ASBILL & BRENNAN | 1275 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN | 999 PEACHTREE STREET NE, ATLANTA, GA 30309-3996 |
| SUTHERLAND ASBILL & BRENNAN | 2 HOUSTON CENTER, 909 FANNIN, SUITE 2200, HOUSTON, TX 77010 |
| SUTHERLAND SHIRE COUNCIL | C/ AMANDA BANTON, PIPER ALDERMAN, LEVEL 23, GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| SUTHERLAND'S (WIMBLEDON) LIMITED | 12 CHURCH ROAD, WIMBLEDON VILLAGE, LONDON,  SW19 5DL UNITED KINGDOM |
| SUTHERLAND, CYNTHIA | 118 DONATO CIRCLE, SCOTCH PLAINS, NJ 07076 |
| SUTHERLAND, ERIC C. | 555 KENILWORTH AVENUE, KENILWORTH, IL 60043 |
| SUTHERLAND, GLADYS | 4000 PIERCE STREET, 48, RIVERSIDE, CA 92505 |
| SUTHERLAND, MACDONALD | 294 STERLING ROAD, HARRISON, NY 10528 |
| SUTHERLAND, MARLA P. | 561 PARLIAMENT STREET, MARIETTA, GA 30066 |
| SUTICH, CECILIA M. | 2 TERRACE LANE, SMITHTOWN, NY 11787 |
| SUTKER, ADAM M. | 255 EAST 10TH STREET, APARTMENT 3B, NEW YORK, NY 10009 |
| SUTTER CLUB | 1220 9TH STREET, SACRAMENTO, CA 95814 |
| SUTTER SECURITIES INC | ONE SANSOME STREET, 39TH FLOOR, SAN FRANCISCO, CA 94104 |
| SUTTER-YUBA ASSOCIATION OF REALTORS, INC | P.O. BOX 3415, YUBA CITY, CA 95992 |
| SUTTON JR., JOHN F. | 3223 FOX CHASE CIRCLE N. #108, PALM HARBOR, FL 34683 |
| SUTTON PROPERTY SERVICES | 2991 NW 112 AVENUE, CORAL SPRINGS, FL 33065 |
| SUTTON, MICHAEL | 401 LITTLE TEXAS LANE # 712, AUSTIN, TX 78745 |
| SUTTON, RAPHAEL | 719 BYRNE HALL, HANOVER, NH 03755 |
| SUTTON, CAROLYN M | 751 KURT DR., MANTENO, IL 60950 |
| SUTTON, CHRISTOPHER | 50 CARR HILL DRIVE, CALVERLEY, LEEDS, WYORKS,  LS28 5QA UNITED KINGDOM |
| SUTTON, DANIEL | 25 BRESSEY GROVE, SOUTH WOODFORD, GT LON,  E18 2HU UNITED KINGDOM |
| SUTTON, GARY | 22 SOUTH HADDON AVE., #4, HADDONFIELD, NJ 08033 |
| SUTTON, JULIAN R | 33 PINE GROVE, BROOKMANS PARK, HERTS,  AL97BP UNITED KINGDOM |
| SUTTON, MARISA R. | CORSO INDIPENDENZA, 12, MILAN,  20129 ITALY |
| SUTTON, MARK | 28 LEE PARK, BLACKHEATH, GT LON,  SE3 9HU UNITED KINGDOM |
| SUTTON, MATTHEW | 71 VICTORY ROAD, LONDON, GT LON,  E11 1UL UNITED KINGDOM |
| SUTTON, STEPHANIE | 10 SHERIDAN SQUARE, APT 5A, NEW YORK, NY 10014 |
| SUTTON, YVETTE | P.O. BOX 2072, NEW YORK, NY 10163 |
| SUTTONBROOK CAPITAL PORTFOLIO LP | 598 MADISON AVE, NEW YORK, NY 10022 |
| SUTTONBROOK CAPITAL PORTFOLIOLP | ATTN:BRETT SPECTOR, SUTTON BROOK CAPITAL PORTFOLIO, L.P., C/O SUTTON BROOK MANAGEMENT, LLC, 654  MADISON AVENUE, SUITE 1009, NEW YORK, NY 10021 |
| SUTTONBROOK CAPITAL PORTFOLIOLP | C/O SUTTON BROOK MANAGEMENT, LLC, PROCESS AGENT, 654 MADISON AVENUE, STE 1009, NEW YORK, NY 10021 |
| SUVAGIYA, VISHAL | 53 HOPATCONG DRIVE, LAWRENCEVILLE, NJ 08648 |
| SUVARNA S GOKHALE | FLAT NO 13, AYODHYA, OPP CANARA BANK, SWAMI VIVEKANAND RAOD, BIBEWADI, PUNE, MH 411037 INDIA |
| SUVARNA, ADARSH | 601/D, MAYURESH SHRISTI., NEAR ASIAN PAINTS, L.B.S MARG, BHANDUP (W), MUMBAI, 400072 INDIA |
| SUVARNA, JEEVAN | A1-5-18-8, SECTOR 16, GULMOHAR APARTMENT, AIROLI, NAVI MUMBAI, MH 400708 INDIA |
| SUVARNA, LOHITH | RAM-NAGAR B/A 102, NAVGHAR PHATAK ROAD, BHAYANDAR EAST, BHAYANDAR (E), THANA, 401105 INDIA |
| SUVARNA, MINAL | A/402 DHANLAKSHMI CHS, MOHILI VILLAGE, GHATKOPAR-ANDHERI LINK RD SAKINAKA, MUMBAI, MH 400072 INDIA |
| SUVARNA, PRASAD MUDDU | 302, SAI DHAM, B-WING, MAJAS ROAD, JOGESHWARI (E), MUMBAI, MH 400060 INDIA |

| Claim Name | Address Information |
|---|---|
| SUVARNA,RAKESH | 002 BETHEL ,3 RD CROSS ROAD,I C COLONY,BORIVALI- (W), MUMBAI,  400103 INDIA |
| SUVARNA,RUPA | LAVANYA C/5, 1 ST FLOOR, GURU KRIPA,NAGAR, NAHUR ROAD,MULUND (WEST), MUMBAI, 400080 INDIA |
| SUVARNA,UTTAM | A/6/12, FLAT NO. 14,J B NAGAR,BORIVLI (W), MUMBAI, MH 400103 INDIA |
| SUVARNA,VARUN | A-17,501,HAPPY-VALLEY,NEAR TIKUJI-NI-WADI,KOKNIPADA, THANE,  400609 INDIA |
| SUVARTHA MUKHERJEE | B-201 YASHODHRA COOP HOUSING SOCIETY,YASHODHAM,BEHIND DINDOSHI BUS DEPOT,GOREGAON(E), MUMBAI,  400063 INDIA |
| SUVI CHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| SUVI CHI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUVIDHA ENGINEERS INDIA LTD | 1 BALRAMA, BANDRA KURLA COMPLEX,BANDRA (EAST), MUMBAI,  400051 INDIA |
| SUVIDHA ENGINEERS INDIA LTD | 1 BALRAMA,BANDRA KURLA COMPLEX,BANDRA (EAST), MUMBAI, MH 400051 INDIA |
| SUVIDHA ENGINEERS INDIA LTD | MAHAL INDI.ESTATE,OFF. MAHAKALI CAVES ROAD,ANDHERI (EAST), MUMBAI, MH 400093 INDIA |
| SUVIN TECHNOLOGIES LTD | 4TH FLOOR,MAFATLAL HOUSE,BACKBAY RECLAMATION, MUMBAI, MH 400020 INDIA |
| SUVRAT BUDHLAKOTI | 33 W. FRANKLIN ST., TARRYTOWN, NY 10591 |
| SUWA,MOTONORI | 2-9-9-301 MINAMI AZABU,MINATO-KU, TOKYO 106-0047, MINATO-KU, 13 106-0047 JAPAN |
| SUWA,SAYAKA | 3-36-17 NISHIOGIKITA, SUGINAMI-KU, 13 167-0042 JAPAN |
| SUWA,TOMOMI | 3-24-25, SHIMO ISHIHARA, CHOFU, 13 182-0034 JAPAN |
| SUYAN ZHANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUYASH OUTSOURCING PRIVATE, LTD | 156-157 NARIMAN BHAVAN,15TH FLOOR, BINAY K SHAH MARG,NARIMAN POINT, MUMBAI, INDIA,  400021 INDIA |
| SUZAN LEE | 2996 W. 19TH STREET, VANCOUVER, BC V6L 1E6 CA |
| SUZAN LEE | 340 EAST 62ND STREET,#24, NEW YORK, NY 10021 |
| SUZAN LEE | 340 EAST 62ND STREET,#24, NEW YORK, NY 10021-8275 |
| SUZANNE ASHOUR | 9316 HAWTHORNE LANE, ORLAND HILLS, IL 60477 |
| SUZANNE ASHOUR | 9122 OAKWOOD DR., TINLEY PARK, IL 60477 |
| SUZANNE BECZAK | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SUZANNE COLLIN | 32 CHANDLERS DRIVE,ERITH, ERITH,KENT,  DA1LL UNITED KINGDOM |
| SUZANNE COLLIN | 32 CHANDLERS DRIVE,ERITH, ERITH,KENT,  DA8 1LL UNITED KINGDOM |
| SUZANNE DICERBO | 55 WEST 95TH STREET,APT # 46, NEW YORK, NY 10025 |
| SUZANNE G. O'HERIN | 16920 E CARLSON DR,#327, PARKER, CO 80134 |
| SUZANNE K. OBERLY | 2300 W. WABANSIA AVE,#312, CHICAGO, IL 60647 |
| SUZANNE L. ALLEN | 4618 FLORES AVE, ROHNERT PARK, CA 94928 |
| SUZANNE LOUISE BELL | 6200 SOUTH FALLS CIRCLE DR. # 202, LAUDERHILL, FL 33319 |
| SUZANNE M. HARRISON | 19 EMERSON DRIVE, MORGANVILLE, NJ 07751 |
| SUZANNE MARIE MILLHOLLEN | 14 PASEO VESPERTINO, RANCHO SANTA MARGARITA, CA 92688 |
| SUZANNE NGO KWEN | 89 AVENUE CARNOT,RACSIDENCE FERME DES MOINES, BONDY, 93 93140 FRANCE |
| SUZANNE P WAGNER | 2 VIA ENTRADA, RANCHO SANTA MARGARITA, CA 92688 |
| SUZANNE PERRI | 34 RICHMOND BLVD.,#1A, RONKONKOMA, OK 11779 |
| SUZANNE PINOS | 5528 ALBIN DRIVE, GREENACRES, FL 33463 |
| SUZANNE R GARRETSON | 2513 FOUNTAIN HEAD DRIVE, PLANO, TX 75023 |
| SUZANNE R GARRETSON | 12713 TIMBERSIDE DRIVE, AUSTIN, TX 78727 |
| SUZANNE SCHAEFER | 5215 NORTH O'CONNOR BLVD., SUITE 500, IRVING, TX 75039 |
| SUZANNE SCHAEFER | 6311 ELLSWORTH AVE, DALLAS, TX 75214 |
| SUZANNE WAVEREK | 2912 MAYFIELD AVENUE, LA CRESCENTA, CA 91214 |
| SUZANNE WAVEREK | 121 HEARTHSTONE, IRVINE, CA 92606 |
| SUZANNE WAVEREK | 439 HAMILTON STREET,APT. A201, COSTA MESA, CA 92627 |
| SUZANNE WAVEREK | 439 HAMILTON ST.,A201, COSTA MESA, CA 92627 |
| SUZANNE WAVEREK | 261 NORMANDALE DRIVE,APARTMENT 3A, LAKE FOREST, CA 92630 |
| SUZANNE WAVEREK | 26571 NORMANDALE DRIVE,APARTMENT 3A, LAKE FOREST, CA 92630 |

| Claim Name | Address Information |
|---|---|
| SUZANNE WAVEREK | 26571 NORMANDALE DRIVE,APARTMENT 2A, LAKE FOREST, CA 92630 |
| SUZANNE WAVEREK | 26562-B CAMINO DE VISTA, SAN JUAN CAPISTRANO, CA 92675 |
| SUZANNE WAVEREK | 301 W. 2ND ST. APT. 406, SANTA ANA, CA 92701 |
| SUZANNE WAVEREK | 3101 SOUTH BRISTOL STREET,APT. 239, SANTA ANA, CA 92704 |
| SUZANNE WEST | 44 HIGH TREES,HAYWARDS HEATH, ,W SUSX, RH15 8US UNITED KINGDOM |
| SUZAT,ALEXIS DOMINIQUE | ,40A KENNEDY ROAD, CENTRAL, HONG KONG, H, HONG KONG |
| SUZETTE EILEEN KINSLOW | 10317 BRONZE DR., NOBLESVILLE, IN 46060 |
| SUZUE,SHOKO | 1-6-24-101,YAKUMO, MEGURO-KU, 13 152-0023 JAPAN |
| SUZUKI SHOUTEN | ROPPONGI HILLS MORI TOWER WW1F,6-10-3,ROPPONGI,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| SUZUKI TAKAYUKI | 1-8-21-306 MATSUGAOKA,CHIGASAKI, KANAGAWA, 253-0025 JAPAN |
| SUZUKI TAKAYUKI | 1-8-21-306 MATSUGAOKA,CHIGASAKI, KANAGAWA, 14 253-0025 JAPAN |
| SUZUKI YUKO | GREEN HEIM TAKEDA 205,4-3-7 KAMITAKADA, NAKANO-KU, 13 JAPAN |
| SUZUKI, YOSUKE | 4-23 17-301 MEGURO MEGURO-KU, TOKYO-TO 1530063 JAPAN, JAPAN |
| SUZUKI,ERI | KANAGAWA-KU, 5-50-34 KATAKURA, YOKOHAMA-SHI, 14 221-0865 JAPAN |
| SUZUKI,FUSAE | 1-10-3-503,HONMACHI, SHIBUYA-KU, 13 151-0071 JAPAN |
| SUZUKI,HIKARI | 3-21-14-317, MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| SUZUKI,HIROMI | 100 OSLO COURT,PRINCE ALBERT ROAD, LONDON, GT LON, NW8 7EP UNITED KINGDOM |
| SUZUKI,JUNKO | KANAGAWA-KU,SAITOBUN-CHO 32-51 GREEN PALACE SAITOUBU, YOKOHAMA-SHI, 14 221-0811 JAPAN |
| SUZUKI,KAZUTAKA | SARUWAKACHO NAGATANI MANSION 901,6-18-14 ASAKUSA, TAITO-KU, 13 111-0032 JAPAN |
| SUZUKI,MAYUMI | 2-2-5 SAKURAGAOKA,PARK HOUSE SETAGAYA #401, SETAGAYA-KU, 13 156-0054 JAPAN |
| SUZUKI,MIKU | 1-27-16-402 OZAREA MINAMI AZABU,MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| SUZUKI,MIYUKI | 5-5-14-1110,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| SUZUKI,NAOKI | 1-1-1-1221,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| SUZUKI,NORIKO | 2-1-8-302,SHIROKANE, MINATO-KU, 13 1080072 JAPAN |
| SUZUKI,NORIKO | 303 LUMINE LICS KOISHIKAWA,KOISHIKAWA 5-16-12, BUNKYO-KU, 13 112-0002 JAPAN |
| SUZUKI,SHOKO | 4-21-21,TOKURA, KOKUBUNJI CITY, 13 185-0003 JAPAN |
| SUZUKI,TAKAYUKI | 2-6-11,EHARADAI, SAKURA CITY, 12 285-0825 JAPAN |
| SUZUKI,YOSUKE | 5-4-21,SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| SUZUKI,YUYA | 4-2-3-103 KOMABA, MEGURO, 13 153-0041 JAPAN |
| SUZUKIDA,YOKO | TSUZUKI-KU,NAKAMACHIDAI 4-8-10, YOKOHAMA-SHI, 14 224-0041 JAPAN |
| SUZUMASA | 1-9-6,USHIRONO, HITACHINAKA-SHI, 312-0014 JAPAN |
| SUZUMASA | 1-9-6,USHIRONO, HITACHINAKA-SHI, 08 312-0014 JAPAN |
| SUZY BATCHELOR | DO NOT USE!!!, -, UNITED KINGDOM |
| SUZY BATCHELOR | 1 SOUTHBOURNE HOUSE,AMERSHAM HILL, HIGH WYCOMBE,BUCKS, HP13 6AJ UNITED KINGDOM |
| SUZY L FRIEDMAN | 101 S SYCAMORE AVE, APT 6, LOSA ANGLES, CA 90036 |
| SUZY L FRIEDMAN | 101 S SYCAMORE AVE, APT 6, LOS ANGELES, CA 90036 |
| SVAI,SOPHAL | 8940 FOX DR 5-104, THORNTON, CO 80260 |
| SVAI,SOPHEAP | 9151 DELWOOD COURT, THORNTON, CO 80229 |
| SVEEN,PAUL E. | 2115 E. GRAND AVE., ENGLEWOOD, CO 80113 |
| SVEEN,STEPHANIE M | 145 9TH AVE S, S. ST PAUL, MN 55075 |
| SVEJDA,JASON A. | 209 MISTWOOD LANE, NORTH AURORA, IL 60542 |
| SVEN COLDITZ | GROAYE FRIEDBERGER STR. 6, FRANKFURT, HE 60313 GERMANY |
| SVEN COLDITZ | WILHELM-HAUFF-STRASSE 10, FRANKFURT, NW 60325 GERMANY |
| SVEN DETHLEFS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| SVEN HENRIK NORDIN | ARKITEKTVAGEN 62, VANAGE, 74020 SWEDEN |
| SVEN HENRIK NORDIN | FLAT 9 QUASTEL HOUSE,32 LONG LANE, LONDON, SE1 4AY UNITED KINGDOM |
| SVEN NISI | LEIBZIGERSTRASSE 34, FRANKFURT, 60487 GERMANY |

| Claim Name | Address Information |
|---|---|
| SVEN NISI | LEIPZIGER STR. 34, FRANKFURT, HE 60487 GERMANY |
| SVEN NISI | 45 BARKSTON GARDENS,FLAT 15, LONDON,   SW5 0ES UNITED KINGDOM |
| SVEN-IVAR FJELD | BALBERNIE PLACE,EDINBURGH, ,   EH12 UNITED KINGDOM |
| SVEN-IVAR FJELD | FLAT 2/1,83 WILSON ST, GLASGOW,STRATH,  G1 1UZ UNITED KINGDOM |
| SVENJA KELLER | JUELICHER STRASSE 12, DORTMUND,  44141 GERMANY |
| SVENJA KELLER | HEIDESTR. 6, FRANKFURT AM MAIN, HE 60316 GERMANY |
| SVENJA KELLER | JAHNSTR. 33, FRANKFURT AM MAIN, HE 60318 GERMANY |
| SVENJA KELLER | FLAT 179, BUILDING 22,CADOGAN ROAD,ROYAL ARSENAL, LONDON,   SE18 6YU UNITED KINGDOM |
| SVENJA KELLER | 24 WORPLE STREET, LONDON,   SW14 8HE UNITED KINGDOM |
| SVENSK FONDSTATISTIK AB | SKEPPSBRON 30,BOX 2135, STOCKHOLM,  10314 SWEDEN |
| SVENSKA | MARK CLEARY,875 3RD AVE, 4TH FLOOR, NEW YORK, NY 10022 |
| SVENSKA FOTBOLLFORBUNDET | P.O. BOX 1216, SOLNA,  S17123 SWEDEN |
| SVENSKA HANDELSBANKEN | KUNGSTRADGARDSGATEN 2, STOCKHOLM,  SE10670 SWEDEN |
| SVENSKA HANDELSBANKEN | 875 THIRD AVENUE,4TH FLOOR, NEW YORK, NY 10022-7218 |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN – HONG KONG BRANCH,3606 WEST TOWER, BOND CENTRE,89 QUEENSWAY,ATTN: SWAPS DEPARTMENT, CENTRAL, HONG KONG,   CHINA |
| SVENSKA HANDELSBANKEN AB (PUBL) | ALEXANDERSGATAN 11, HELSINGFORS,  100 FINLAND |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN – LONDON BRANCH,SVENSKA HOUSE,3-5 NEWGATE STREET,ATTN: SWAPS DOCUMENTATION OFFICER, LONDON,   EC1A 7DA UK |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN – NEW YORK BRANCH, PROCESS,AGENT, NEW YORK, NY 10022 |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN – NEW YORK OR GRAND CAYMAN,BRANCH,ATTN: TREASURY OPERATIONS, NEW YORK, NY 10022 |
| SVENSKA HANDELSBANKEN S.A. | ATTN: JAN DARESJO,P.O.BOX 678 L-2016, LUXEMBOURG,    LU |
| SVENSKA NA TBITEN AB | EDELCRANTZVA GEN 23, HA GERSTEN,  12938 SWEDEN |
| SVENSKA NSTBITEN AB | EDELCRANTZVSGEN 23, HSGERSTEN,  12938 SWEDEN |
| SVENSKA RA DA KORSET | HORNSGATAN 45, STOCKHOLM,  11891 SWEDEN |
| SVENSKA R÷DA KORSET | HORNSGATAN 45, STOCKHOLM,  11891 SWEDEN |
| SVENSSON, INGEMAR | 22 IONIAN BUILDING, THE MOSAIC,45 NARROW STREET, LONDON, GT LON,   E14 8DW UNITED KINGDOM |
| SVENSSONS SAXVALLEN AB | KAROLINERVAGEN 28, DUVED,  83015 SWEDEN |
| SVETLANA SANSCHAGRIN | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| SVETLANA SHCHERBAKOVA | 24 SUMNER STREET, LONDON,   SE1 9JA UNITED KINGDOM |
| SVETLIK,CHRISTOPHER | 1111 W. ROSCOE #1, CHICAGO, IL 60657 |
| SVETOSLAV ROUSSANOV | 59 CONSTABLE HOUSE,CASSILIS ROAD, CANARY CENTRAL, LONDON,   E14 9LH UNITED KINGDOM |
| SVETOSLAV ROUSSANOV | 421 EAST 82ND STREET,APT. 1B, NEW YORK, NY 10019 |
| SVETOSLAV ROUSSANOV | 243 EAST 53RD STREET, NEW YORK, NY 10022 |
| SVETOSLAV ROUSSANOV | 500 RIVERSIDE DRIVE,APT. 637, NEW YORK, NY 10027 |
| SVETOSLAV ROUSSANOV | 500 RIVERSIDE DRIVE,APT. 830, NEW YORK, NY 10027 |
| SVETOSLAV ROUSSANOV | 3091 47TH STREET,1ST FLOOR, ASTORIA, NY 11103 |
| SVETOSLAV ROUSSANOV | 2379 37TH STREET,FLOOR 2, ASTORIA, NY 11105 |
| SVIOKLA,CARA P. | 501 9TH STREET,UNIT 411, HOBOKEN, NJ 07030 |
| SVISTUNOVA,IRINA | 125 SCHROEDERS AVENUE,APT 14A, BROOKLYN, NY 11239 |
| SVITLANA GUBRIY | 560 WEST 43RD STREET,APARTMENT 26B, NEW YORK, NY 10036 |
| SVOBODOVA,MARIE | 26 KING STREET,APT. 9, NEW YORK, NY 10014 |
| SVOYSKIY,ALEXANDER | 1540 ANDERSON AVENUE, FORT LEE, NJ 07024 |
| SVP RAJESH | F 50, INDIRA MARKET,SECTOR 27, NOIDA,  201301 INDIA |
| SVYATOVA,ANASTASIYA | 1770 E14 STREET,APT. 3F, BROOKLYN, NY 11229 |
| SWABSIN, CYNTHIA R | 56 FOREST AVE,  ACCOUNT NO. 6638  VERONA, NJ 07044 |

| Claim Name | Address Information |
|---|---|
| SWAGNER,MARGUERITE M. | 70 RED OAK TERRACE,T-HOUSE, OAK RIDGE, NJ 07438-9190 |
| SWAIL, MICHAEL | 6301 ALMEDA,#724, HOUSTON, TX 77021 |
| SWAIL,MICHAEL T. | 4134 NORTH BLVD PARK, HOUSTON, TX 77098 |
| SWAIN, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| SWAIN,DANIEL | 200 EMLYN ROAD, LONDON, GT LON,  W129TB UNITED KINGDOM |
| SWALLOW,JENNIFER | 7 SEFTON CLOSE,ST ALBANS, HERTS,  AL1 4PF UNITED KINGDOM |
| SWAMINATHAN,KIRUTHIGA | FLAT 2,46 BELGRAVE ROAD, ESSEX, GT LON,  IG1 3AP UNITED KINGDOM |
| SWAMINATHAN,RAJIV | 6/47,ANJALI,ROAD NO2,SION (E), MUMBAI, MH 400022 INDIA |
| SWAMINATHAN,RAMESH | 27 PHILLIPS RD, EDISON, NJ 08817 |
| SWAMINATHAN,SUBRAMANIAM | 10 ADAMS ROAD, KENDALL PARK, NJ 08824 |
| SWAMINI GUNASEKAR | B/3, NILGIRI CO-OP HOUSING SOCIETY,PLOT NO. 10,SECTOR 16 A,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| SWAMINI GUNASEKAR | B/3, NILGIRI CO-OP HOUSING SOCIETY,PLOT NO. 25,SECTOR 16 A, VASHI,VASHI, NAVI MUMBAI, MH 400703 INDIA |
| SWAMY,JAYASHANKAR | 132 MARION DRIVE, PLAINSBORO, NJ 08536 |
| SWAMY,KALPANA PAULRAJ | 89/882 SIDDHIVINAYAK SOCIETY,DAHANUKAR WADI,MAHAVIR NAGAR, KANDIVALI (W), MUMBAI, MH 400067 INDIA |
| SWAMY,RAVI | 1 LAXMI KUNJ,S H PARALKAR MARG,DADAR (W), MUMBAI, MH 400028 INDIA |
| SWAN,CARLA CHRISTINA | 15 NORWOOD ROAD,LOUDWATER, HIGH WYCOMBE, BUCKS,  HP10 9UU UNITED KINGDOM |
| SWAN,CAROLINE | 3,174 WESTBOURNE GROVE, LONDON, GT LON,  W11 2RW UNITED KINGDOM |
| SWANAND PATHAK | 5/1/5,DOCTOR&#039;S QUARTERS,ESIS HOSPITAL,LBS ROAD,MULUND (W), MUMBAI, 400080 INDIA |
| SWANBERG, RYAN | 6582 157TH STREET W.,#119B, APPLE VALLEY, MN 55124 |
| SWANK MOTION PICTURES, INC | 2844 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SWANK MOTION PICTURES, INC | 211 SOUTH JEFFERSON AVENUE, ST. LOUIS, MS 63103-7008 |
| SWANKE HAYDEN CONNELL INTERNATIONAL LTD. | 25 CHRISTOPHER STREET, LONDON,  EC2A 2BS UK |
| SWANKE HAYDEN CONNELL INTERNATIONAL LTD. | 25 CHRISTOPHER STREET, LONDON,  EC2A 2BS UNITED KINGDOM |
| SWANN,JAYNE | 10 ORCHARD CLOSE,HAYWARDS HEATH, ,  RH161UU UNITED KINGDOM |
| SWANN,YVETTE J. | 3299 CAMBRIDGE AVE,APT. #2L, BRONX, NY 10463 |
| SWANSON RINK | 1120 LINCOLN STREET,SUITE 1200, DENVER, CO 80203 |
| SWANSON, DERIK | 1804 SWANN ST NW,APT A, WASHINGTON, DC 20009 |
| SWANSON, SCOTT C. | 4334 WOODED HILL ROAD, HARRISON, AR 72601 |
| SWANSON,CALVIN | 649 N. CENTRAL AVE, CHICAGO, IL 60644 |
| SWANSON,CHRISTY L. | 32955 PASEO MIRA FLORES, SAN JUAN CAPISTRANO, CA 92675 |
| SWANSON,CRAIG STEVEN | 5337 S TAFT ST, LITTLETON, CO 80127 |
| SWANSON,DAVID N. | FLAT 1,27 CHEYNE WALK, LONDON, GT LON,  SW35HH UNITED KINGDOM |
| SWANSON,DELIA MAY | 4566 U.S. HIGHWAY 26, TORRINGTON, WY 82240 |
| SWANSON,LISA | 127 WEST 96TH STREET,APT. 13F, NEW YORK, NY 10025 |
| SWANSON,PETER LEE | 9101 W. UNSER AVE., LITTLETON, CO 80128 |
| SWANSTROM, DAN | 7301 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| SWAPNA R. SOMAYAJULA | 6797 SLATE DRIVE, CARPENTERVILLE, IL 60110 |
| SWAPNA R. SOMAYAJULA | 6797 SLATE DRIVE, CARPENTERSVILLE, IL 60110 |
| SWAPNA SHETTY | 903, LAV KUSH TOWER,NEAR SWAMY VIVEKANANDA SCHOOL,SINDHI SOCIETY, CHEMBUR, MUMBAI,  400071 INDIA |
| SWAPNA SHETTY | J-404,1-1 YARAICHO, SHINJUKU-KU,  162-0805 JAPAN |
| SWAPNA SHETTY | J-404,1-1 YARAICHO, SHINJUKU-KU, 13 162-0805 JAPAN |
| SWAPNA SHETTY | 10541 S. LAKESIDE DR,#B, GARDEN GROVE, CA 92804 |

| Claim Name | Address Information |
|---|---|
| SWAPNIL AKEWAR | L/C 404, NEW M.H.B.COLONY,GORAI ROAD,BORIVALI WEST,BORIVALI (W), MUMBAI, INDIA |
| SWAPNIL AKEWAR | L/C 404, NEW M.H.B.COLONY,GORAI ROAD,BORIVALI WEST,BORIVALI (W), MUMBAI, 400091 INDIA |
| SWAPNIL BANDAWAR | L.T.ROAD,GANGOTRI CHS, FLAT 104, PLOT , L.T.ROAD,BORIVLI (W), MUMBAI, MH 400091 INDIA |
| SWAPNIL BANDAWAR | L.T.ROAD,GANGOTRI CHS, FLAT 104, PLOT 57, L.T.ROAD,BORIVLI (W), MUMBAI, MH 400091 INDIA |
| SWAPNIL COELHO | KAVERI D-102, VASANT SAGAR CHS, OPP THAKUR CINEMA,THAKUR VILLAGE, KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| SWAPNIL EDWARDS | E-219, PARADISE APARTMENTS,RAHEJA VIHAR,CHANDAVELI,T NAGAR, MUMBAI,   INDIA |
| SWAPNIL EDWARDS | IREVNA RESEARCH SERVICES,GROUND FLOOR, THE OVAL,-58, VENKATNARAYANA ROAD,T NAGAR, CHENNAI,  600017 INDIA |
| SWAPS MONITOR | 29 BROADWAY SUITE 1315, NEW YORK, NY 10006 |
| SWAPS MONITOR | 401 BROADWAY, SUITE 610, NEW YORK, NY 10013 |
| SWAPS MONITOR PUBLICATIONS INC | 29 BROADWAY SUITE 1315, NEW YORK, NY 10006 |
| SWAPSTREAM OPERTAING SERVICES LIMITED | 5TH FLOOR, WATLING HOUSE,33 CANNON STREET, LONDON, GT LON,  EC4M 5SB UNITED KINGDOM |
| SWAPSTREAM OPERTAING SERVICES LIMITED | 5TH FLOOR, WATLING HOUSE,33 CANNON STREET, LONDON,  EC4M 5SB UNITED KINGDOM |
| SWAPSWIRE LIMITED | 68 LOMBARD ST, LONDON,  EC3V 9LJ ENGLAND |
| SWAPSWIRE LIMITED | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UK |
| SWAPSWIRE LIMITED | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UNITED KINGDOM |
| SWARD,ANDREA J. | 9742 BLUE REEF DRIVE, HUNTINGTON BEACH, CA 92646 |
| SWARNER,ASHLEIGH J | 93 WEST MAIN STREET,PO BOX 155, PLAINFIELD, PA 17081 |
| SWAROOP KUMAR | 504, LOURDES TOWER, G B LANE,ORLEM, MALAD (W),LANE OPPOSITE TO ORLEM CH, MUMBAI, MH 400064 INDIA |
| SWAROOP,ROHIT | 3 COBURG GARDENS, ILFORD, ESSEX,  IG5 0PP UNITED KINGDOM |
| SWAROOPA REDDY DESAI | 147 BLEECKER STREET,APT 3F, NEW YORK, NY 10012 |
| SWART,MARTINA | 250 MERCER STREET,C203, NEW YORK, NY 10012 |
| SWARTHMORE COLLEGE | 500 COLLEGE AVENUE, SWARTHMORE, PA 19081-1397 |
| SWARTWOOD,SCOTT M | 440 E. 81ST ST APT 2D, NEW YORK, NY 10028 |
| SWARUP,ANANT | 1-1-1-638,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| SWARUPANAND MANTRI | C-204, USHA NAGAR,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| SWARUPANAND MANTRI | C-204, USHA NAGAR,VILLAGE ROAD,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| SWASTIK ENTERPRISES | 7, AGRASEN CO.OP.HSG.SOCIETY, 8TH ROAD, SANTACRUZ(EAST), MUMBAI, MH 400055 INDIA |
| SWATI GOEL | 23 EVON COURT, NEW YORK, NY 10583 |
| SWATI MAHESHWARI | 62 SHIRAZ BUILDING,TELLI GALI,ANDHERI (EAST), MUMBAI,   INDIA |
| SWATI MAHESHWARI | B 4/5 SUKHDHAYAK SOCIETY,J.B.NAGAR,ANDHERI (EAST), MUMBAI,   INDIA |
| SWATI NARANG | HOUSE# 623, 2 FLOOR,29 MAIN, 16 CROSS, 6 PHASE,JP NAGAR, BANGALORE, KR 560078 INDIA |
| SWATI PATIL | 603-A3, SUKUR RESIDENCY,GHODBUNDER ROAD, NEAR MUCHHALA POLYTECHNIC,THANE WEST, MUMBAI, MH  INDIA |
| SWATI PATIL | 603-A3, SUKUR RESIDENCY,GHODBUNDER ROAD, NEAR MUCHHALA POLYTECHNIC,THANE WEST, MUMBAI, MH 400607 INDIA |
| SWATI PATIL | 603-A3, SUKUR RESIDENCY,GHODBUNDER ROAD, NEAR MUCHHALA POLYTECHNIC,THANE WEST, THANE, MH 400607 INDIA |
| SWATI RAHUL VEDAK | ,BORIVALI-EAST, MUMBAI,   INDIA |
| SWATI SHEKHAR | 1-15-10-1105, TSUKISHIMA, CHUO-KU,  104-0052 JAPAN |
| SWATI SHEKHAR | 1-15-10-1105, TSUKISHIMA, CHUO-KU, 13 104-0052 JAPAN |
| SWATI SHEKHAR | 3-12-12-1003, KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |

| Claim Name | Address Information |
|---|---|
| SWATLAND,NOELLE A. | 83 GRAND STREET,APT. 5, NEW YORK, NY 10013 |
| SWEARINGEN,TODD ALAN | 1730 N. CLARK,#2903, CHICAGO, IL 60614 |
| SWEARMAN, SEAN | 913 PETINOT PLACE, STEVENSVILLE, MD 21666 |
| SWEASEY,HOWARD | 107 HOPTON ROAD,STREATHAM, LONDON, ANT,  SW16 2EL UNITED KINGDOM |
| SWEATHA DONKADA | 63, BRINDAVAN COLONY,NIZAMPET ROAD,KUKATPALLY, HYDERABAD,  500072 INDIA |
| SWEATHA DONKADA | 3-2-12 AZABU-JUBAN, MINATO-KU, 13  JAPAN |
| SWEATHA DONKADA | #803 NISHIAZABU APARTMENTS,3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| SWEBERG,ROBIN | 537 WESTERN HIGHWAY, BLAUVELT, NY 10913 |
| SWECO AVISTA AB | BOX 17920, STOCKHOLM,  11895 SWEDEN |
| SWECO FFNS ARKITEKTER AB | NACKAGATAN 4, BOX 17920, STOCKHOLM,  11895 SWEDEN |
| SWEDARSKY,JOSHUA | 725 WEST 184TH STREET,APT 4B, NEW YORK, NY 10033 |
| SWEDBANK | LENA HALLEN,8 BRUNKEBERGSTORG, STOCKHOLM,  S-105 34 SE |
| SWEDBANK | MICHAEL FERRARA, VP, CHIEF DEALER,JAN ANDERSSON, VP, SNR CLIENT EXEC,REGERINGSGATAN 13, SE-10534, STOCKHOLM,  SWEDEN |
| SWEDBANK | 8 BRUNKEBERGSTORG,SE-105 34, STOCKHOLM,  SWEDEN |
| SWEDBANK | MICHAEL FERRARA, VP, CHIEF DEALER,JAN ANDERSSON, VP, SNR CLIENT EXEC,ONE PENN PLAZA, 15TH FL, NEW YORK, NY 10199 |
| SWEDBANK FIRST SECURITIES LLC | ATTN:  MELISSA KELLER,570 LEXINGTON AVENUE  35TH FL, NEW YORK, NY 10022 |
| SWEDBANK FIRST SECURITIES LLC | 570 LEXINGTON AVENUE,35TH FLOOR, NEW YORK, NY 10022 |
| SWEDEN FOOD AND FORESTRY K.K. | TOP AZABUDAI BLDG.,1-9-18 AZABUDAI,MINATO-KU, TOKYO, 13 106-0041 JAPAN |
| SWEDISH MATCH AB | , STOCKHOLM,  S11885 SWEDEN |
| SWEE HONG TANG | ST 52,BLK 596 C , 12-337,ANG MO KIO ST 52, ,  563596 SINGAPORE |
| SWEE, ROBERT | 4620 NORTH AVENUE, #6, SAN DIEGO, CA 92116 |
| SWEELY,GORDON G. | 56 GILLESPIE AVE., FAIR HAVEN, NJ 07704 |
| SWEENEY, BRADLEY | 5200 N. WAYNE AVE, #1S, CHICAGO, IL 60640 |
| SWEENEY,BRAD | 235 W 56TH STREET,APT 33E, NEW YORK, NY 10019 |
| SWEENEY,EDWARD | 201 E. 69TH ST.,APT 12Y, NEW YORK, NY 10021 |
| SWEENEY,ERIKA | 2366 RAINTREE DR., BREA, CA 92821 |
| SWEENEY,JEANNE | 250 EAST 87TH STREET,APT. 9D, NEW YORK, NY 10128 |
| SWEENEY,JOHN K. | 3 ARDSLEY CIRCLE, ROCKVILLE CENTRE, NY 11570 |
| SWEENEY,KIRK | 49A AIGBURTH,12 TREGUNTER PATH,MID-LEVELS, HONG KONG,  CHINA |
| SWEENEY,PAUL | 63 DRAYTON PARK,ISLINGTON, LONDON, GT LON,  N5 1NT UNITED KINGDOM |
| SWEENEY,RORY | 20 WOODVILLE ROAD,NEWPORT, SOUTH WALES, GWENT,  NP20 4JB UNITED KINGDOM |
| SWEENEY,TIMOTHY | 425 E 63RD STREET,APARTMENT W11A, NEW YORK, NY 10065 |
| SWEENEY-ELGAMAL,SHARON S. | 100 CENTRAL PARK SOUTH,APT 8E, NEW YORK, NY 10019 |
| SWEET & MAXWELL | PO BOX 1000, ANDOVER,  SP10 9AF UNITED KINGDOM |
| SWEET INSPIRATIONS OF NANTUCKET | P.O. BOX 966,26 CENTRE STREET, NANTUCKET, MA 02554 |
| SWEET,DAVID | 49 E. 21ST ST.,APT. 3C, NEW YORK, NY 10010 |
| SWEET,KASEY N. | 961 WYNGATE DRIVE, CORONA, CA 92881 |
| SWEET,LINDA E. | 20 CHESWOLD BLVD.,APARTMENT 1A, NEWARK, DE 19713 |
| SWEETING,SHANE | 4129 SETTLEMENT DR, DURHAM, NC 27713 |
| SWEETLAND,LASCELLE L | 13726 NW 18TH STREET, PEMBROKE PINES, FL 33028 |
| SWEIGART,DEBRA A | 103 AMY DRIVE, CARLISLE, PA 17013 |
| SWEKLO,MICHAEL J. | 279 GREEN ROCK PLACE, MONUMENT, CO 801327944 |
| SWENSEN,DEBRA | 407 DEAN STREET, BROOKLYN, NY 11217 |
| SWENSON,BOBETTE T | 583 SANTIAGO CANYON WAY, BREA, CA 92821 |
| SWENSON,SETH | 2001 MCALLISTER STREET, #310, SAN FRANCISCO, CA 94118 |
| SWEPSON,MARIA | 79 BARON COURT,WERRINGTON, PETERBOROUGH, CAMBS,  PE4 7ZF UNITED KINGDOM |
| SWERLING,THOMAS A | TOP FLOOR FLAT,FALMER HOUSE,16-17 MARYLEBONE HIGH ST, LONDON, GT LON,  W1U4NY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SWERZ,JACLYN | 336 WEST NECK ROAD, LLOYD HARBOR, NY 11743 |
| SWETA JAIN | 214, A/4, LOK BHARTI,MAROL MAROSHI,ANDHERI (EAST), MUMBAI, MH 400059 INDIA |
| SWETA SODHA | 402/B, GOKULNAGARI II, ABOVE CHOLA RESTAURANT,DATTANI PARK,BORIVALI (EAST), MUMBAI, 400101 INDIA |
| SWETA SODHA | 317B KINGSBURY ROAD, LONDON, NW9 9PE UNITED KINGDOM |
| SWETA SURAYAKANT PATEL | 1332 FELSON PLACE, CERRITOS, CA 90703 |
| SWETA WAINGANKAR | 10/201, NALANDA SOCIETY,SWAMI SAMARTHA NAGAR,ANDHERI (WEST), MUMBAI, 400053 INDIA |
| SWETA WAINGANKAR | B-001, SAGAR REGENCY,OFF NEHRU ROAD, VAKOLA BRIDGE,SANTACRUZ-(E), MUMBAI, 400055 INDIA |
| SWETHA SALIAN | B-17, SARVODAYA SOCIETY, SHIV SHRUSHTI,KURLA (E), MUMBAI, 400024 INDIA |
| SWETS BLACKWELL INC. | PO BOX 827147, PHILADELPHIA, PA 19182-7147 |
| SWETS BLACKWELL LTD | SWAN HOUSE WYNDYKE FURLONG,ABINGDON BUSINESS PARK, ABINGDON, OX14 1UQ UNITED KINGDOM |
| SWETS INFORMATION SERVICES BV | HEEREWEG 347B,2161 CA LISSE, NETHERLANDS, NETHERLANDS |
| SWETS INFORMATION SERVICES BV | PO BOX 800,2160 SZ LISSE, SZ LISSE, 2160 NETHERLANDS |
| SWETS INFORMATION SERVICES INC | SWAN HOUSE,WYNDYKE FURLONG,ABINGDON BUSINESS PARK, ABINGDON, OXEN [ U.K.], OX14 1UQ UK |
| SWETS INFORMATION SERVICES INC | SWAN HOUSE,WYNDYKE FURLONG,ABINGDON BUSINESS PARK, ABINGDON, OXEN [ U.K.], OX14 1UQ UNITED KINGDOM |
| SWETS INFORMATION SERVICES INC | P.O. BOX 1459, RUNNEMEDE, NJ 08078 |
| SWETS INFORMATION SERVICES INC | P.O. BOX 827147, PHILADELPHIA, PA 19182-7147 |
| SWETS INFORMATION SERVICES INC | 4141 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SWETTENHAM,DAVID J | THE VINES - 257 NINE ASHES ROAD,NINE ASHES, INGATSTONE, ESSEX, CM4OLA UNITED KINGDOM |
| SWETZ,PETER | 58 BURHANS AVENUE, YONKERS, NY 10701-5526 |
| SWF AIRPORT ACQUISITION INC. | 1180 FIRST STREET,STEWART INT'L. AIRPORT, NEW WINDSOR, NY 12553 |
| SWICK,MARY ANN | 215 EAST 96TH ST.,APT. 9-R, NEW YORK, NY 10128 |
| SWIDEY,ROBERT | PO BOX 184, JEFFERSON, MA 01522 |
| SWIDLER BERLIN SHEREFF & FRIEDMAN, LLP | 405 LEXINGTON AVENUE,THE CHRYSLER BUILDING, NEW YORK, NY 10174 |
| SWIDLER BERLIN SHEREFF & FRIEDMAN, LLP | 3000 K STREET NW, SUITE 300, WASHINGTON, DC 20007-5116 |
| SWIDLER,JOSHUA E. | FOREST LODGE,WINDSOR GREAT PARK, WINDSOR, BERKS, SL42BU UNITED KINGDOM |
| SWIECA,MICHAEL | 77 E. 12TH STREET, NEW YORK, NY 10003 |
| SWIECH,LAURIE A. | 13A LEVA DRIVE, MORRISTOWN, NJ 07960 |
| SWIECH,LYNN | 2580 WASHINGTON STREET,APT. 3, SAN FRANCISCO, CA 94115 |
| SWIES,ANTON | PO BOX 36, HIGHLAND LAKE, NY 12743 |
| SWIFT (UK) LTD | 7TH FLOOR THE CORN EXCHANGE,55 MARK LANE, LONDON, EC3R 7NE UNITED KINGDOM |
| SWIFT MASTER AUTO RECEIVAB | SWIFT MASTER AUTO RECEIVABLES TRUST,C/O HSBC BANK USA, NA AS OWNER TRUSTEE,10 EAST 40TH STREET, 14TH FLOOR, NEW YORK, NY 10016 |
| SWIFT REFURBISHMENTS | SWIFT HOUSE,PO BOX 64, TENTERDEN, UNITED KINGDOM |
| SWIFT SCRL | AVENUE ADELE 1,1310 LA HULPE, LA HULPE, BELGIUM, 1310 BELGIUM |
| SWIFT SCRL | DO NOT USED SEE VENDOR#22878, |
| SWIFT SCRL | 200 PARK AVENUE,38 FLOOR, NEW YORK, NY 10166 |
| SWIFT SCRL | 1621 MCDEVITT DRIVE, CULPEPER, VA 22701 |
| SWIFT,DONALD S. | 150 MEADOWBROOK RD, WESTON, MA 02493 |
| SWIFT,JOHN H | 28331 OCEANA DEL MAR, SAN JUAN CAPISTRANO, CA 92675 |
| SWILLING,DEANNA | 2225 MARILLA DRIVE,#4103, DALLAS, TX 75201 |
| SWIM ACROSS AMERICA INC | 5 STANLEY ROAD, DARIEN, CT 06820 |
| SWIM ACROSS AMERICA INC | P.O. BOX 217, LARCHMONT, NY 10538 |
| SWIM ACROSS AMERICA INC | P.O. BOX 7878, GARDEN CITY, NY 11530 |

| Claim Name | Address Information |
|---|---|
| SWIMM OWA | OLD WESTBURY AQUATICS,14 AVENUE B, PORT WASHINGTON, NY 11050 |
| SWINBANK,NIGEL | 1 ST STEPHENS GARDENS,MANFRED ROAD,PUTNEY, LONDON, GT LON,   SW152RR UNITED KINGDOM |
| SWINDELL,CLAIRE E. | 2345 LARKIN STREET,APARTMENT #7, SAN FRANCISCO, CA 94109 |
| SWINDELL,JAMES P. | 173 WEED STREET, NEW CANAAN, CT 06840 |
| SWINERTON BUILDERS | 6890 WEST 52ND AVE,SUITE 100, ARVADA, CO 80002 |
| SWING LIMITED | 152 COMMONWEALTH AVENUE, CONCORD, MA 01742 |
| SWINNEY,JONATHAN | 23 MERTON HALL ROAD, LONDON,   SW193PR UNITED KINGDOM |
| SWINTECK, BRIAN | 402 NOB HILL COURT,APT 4, ANN ARBOR, MI 48103 |
| SWIRE BEVERAGES LIMITED | 17-19 YUEN SHUN CIRCUIT,SIU LEK YUEN SHATIN, HONG KONG,   HONG KONG |
| SWIRNOW,DAVID | 145 EAST 22ND STREET,APT. 4G, NEW YORK, NY 10010 |
| SWISS ASSET AND RISK MANAGEMENT | ATTN: PASCAL HUELIN,BAHNHOFSTRASSE 4, SCHWYZ,   6431 CH |
| SWISS BANK CORP. | ATTN: KENNETH PHELAN,677 WASHINGTON BLVD., STAMFORD, CT 06912-0300 |
| SWISS EXCHANGE | SELNAUSTRASSE 30,POSTFACH, ZURICH,   8021 SWITZERLAND |
| SWISS EXECUTIVE SEARCH AG | STALDENBACHSTR. 8, PFSFFIKON,   8808 SWITZERLAND |
| SWISS EXECUTIVE SEARCH AG | STALDENBACHSTR. 8, PFA FFIKON,   8808 SWITZERLAND |
| SWISS EXECUTIVE SEARCH PLUS AG | STALDENBACHSTRASSE 8, PFAFFIKON,   8808 SWITZERLAND |
| SWISS LIFE AM FRANCEA/C SLFINFLATION MONDE I | ATTN:LEGAL DEPT,SWISSLIFE ASSET MANAGEMENT (FRANCE),86 BOULEVARD HAUSSMANN,75008 PARIS, PARIS,   FRANCE |
| SWISS LIFE LUXEMBOURG S.A. | 25, ROUTE D'ARLON,B.P. 2086, ,   L1020 LUXEMBOURG |
| SWISS LIFE LUXEMBOURG S.A. | 25, ROUTE D'ARLON,B.P. 2086, LUXEMBOURG,   L1020 LUXEMBOURG |
| SWISS NATIONAL BANK | BOERSENSTRASSE 15, ZURICH, CH-8022,   CH |
| SWISS PB AG | LOWENSTRASSE 29, ZURICH,   8001 SWITZERLAND |
| SWISS POST INTERNATIONAL LOGISTICS AG | P.O. BOX, BASEL,   4002 SWITZERLAND |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | 1345 AVENUE OF THE AMERICAS,47TH FLOOR, NEW YORK, NY 10105 |
| SWISS RE FINANCIAL PRODUCTSCORPORATION | ATTN:COUNSEL GENERAL,SWISS RE FINANCIAL PRODUCTS,CORPORATION,12 E. 49 ST., NEW YORK, NY 10017 |
| SWISS RE INTERNATIONAL SE | MYTHENQUAI 50/60,ATTN:JAN BERGER, POL:MH60260.1-2007, ZURICH,   CH-8022 SWITZERLAND |
| SWISS REINSURANCE COMPANY | ATTN:KE/SO SUPPORT OFFICE,SWISS REINSURANCE COMPANY,MYTHENQUAI 50/60,ZURICH, , CH-8022 SWITZERLAND |
| SWISS REINSURANCE COMPANY | 111 S CALVERT ST.,SUITE 1800, BALTIMORE, MD 21202 |
| SWISS-AMERICAN CHAMBER OF COMMERCE | TALACKER 41, ZURICH,   8001 SWITZERLAND |
| SWISS-JET, LTD | P.O. BOX 303,CH-8058 ZURICH AIRPORT, SWITZERLAND, ZH   SWITZERLAND |
| SWISSA'TEL ZURICH | SCHULSTRASSE 44, ZURICH,   CH8050 SWITZERLAND |
| SWISSCARD AECS AG, AMERICAN EXPRESS, CAR | POSTFACH 227, HORGEN,   8810 SWITZERLAND |
| SWISSCOM FIXNET | ALTE TIEFENAUSTRASSE 6, BERN, BE 3050 SWITZERLAND |
| SWISSCOM MOBILE | SCHWARZTORSTRASSE 61, BERN, BE 3050 SWITZERLAND |
| SWISSCOM SOLUTIONS | MUELLERSTRASSE 16, ZURICH,   8021 SWITZERLAND |
| SWISSGRID AG | WERKSTR 12, LAUFENBURG,   5080 SWITZERLAND |
| SWISSLIFE | GENERAL-GUISAN-QUAI 40, ZURICH,   CH8022 SWITZERLAND |
| SWISSLINX AG | LOEWENSTRASSE 29, ZUERICH,   8001 SWITZERLAND |
| SWISSMAR IMPORTS INC. | 6391 WALMORE ROAD, NIAGARA FALLS, NY 14304 |
| SWISSOTEL GENEVE METROPOLE | 34 QUAI DU GENERAL GUISAN, GENEVE 3,   CH1204 SWITZERLAND |
| SWISSOTEL ISTANBUL THE BOSPHORUS | BAYILDIM CADDESI NO 2 MACKA,34357 BESIKTAS, ISTANBUL,    TURKEY |
| SWITALA,KURT | 43 CAROLIN ROAD, MONTCLAIR, NJ 07043 |
| SWITCH CONTROLS LIMITED | UNIT 01.01.4,THE LEATHERMARKET, WESTON STREET,   SE1 3ET UNITED KINGDOM |
| SWITHENBANK, JESSICA | 3001 BROADWAY #5505, NEW YORK, NY 10027 |
| SWOPE COMMUNITY ENTERPRISES | 3801 BLUE PARKWAY, KANSAS CITY, MO 64130 |

| Claim Name | Address Information |
|---|---|
| SWOPE DESIGN GROUP INC | 2297 LEXINGTON ROAD, LOUISVILLE, KY 40206 |
| SWX SWISS EXCHANGE | SELNAUSTRASSE 30,POSTFACH, ZURICH,  8021 SWITZERLAND |
| SWX SWISS EXCHANGE | SELNAUSTRASSE 30 PO BOX, ZURICH,  CH8021 SWITZERLAND |
| SWX SWISS EXCHANGE | 34TH FLOOR,ONE CANADA SQUARE, LONDON,  E14 5AA UK |
| SWX SWISS EXCHANGE | 34TH FLOOR,ONE CANADA SQUARE, LONDON,  E14 5AA UNITED KINGDOM |
| SY NGUYEN | ISHIWATARI BUILDING  #202, 5-4-11,KIBA, KOUTOU-KU, 13 135-0042 JAPAN |
| SY,JO WING | 8 LINCOLN AVENUE, EAST BRUNSWICK, NJ 08816 |
| SYAL,AKSHAY | 2-7-38,SHIROKANE, MINATO-KU, 13 108-0071 JAPAN |
| SYAZA FATIN MD TAIB | FLAT 29,WEST KENSINGTON MANSIONS, LONDON,  W14 9PE UNITED KINGDOM |
| SYBASE | ATTN:MARIA GOLDSMITH,1301 65TH STREET, EMERYVILLE, CA 94608 |
| SYBASE (UK) LTD | SYBASE COURT,CROWN LANE, MAIDENHEAD, BERKSHIRE,  SL6 8QZ UK |
| SYBASE (UK) LTD | SYBASE COURT,CROWN LANE, MAIDENHEAD, BERKSHIRE,  SL6 8QZ UNITED KINGDOM |
| SYBASE SOFTWARE (INDIA) PVT LTD | 603- 606 , LEVEL 6 VAIBHAV CHAMBERS,OPP INCOME TAX OFFICE,BANDRA KURLA COMPLEX,BANDRA EAST, MUMBAI, MH 400051 INDIA |
| SYBASE, INC. | 1114 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| SYBASE, INC. | 605 3RD AVENUE,2ND FLOOR, NEW YORK, NY 10158-0006 |
| SYBASE, INC. | FILE#: 72364,P.O. BOX 60000,ATTN: ANGELA BIBBO, SAN FRANCISCO, CA 94160-2364 |
| SYBASE, INC. | ONE SYBASE DRIVE, DUBLIN, CA 94568 |
| SYBASE, INC. | 2910 7TH STREET, BERKELEY, CA 94710 |
| SYCAMORE PLAZA LLC | 655 SYCAMORE AVE, HAYWARD, CA 94544-1550 |
| SYCAMORE TERRACE APARTMENTS, LLC | 1750 N SYCAMORE AVE # 116, LOS ANGELES, CA 90028-8676 |
| SYCIP SALAZAR HERNANDEZ & GATMAITAN | SYCIP LAW - ALL ASIA CENTER,105 PASEO DE ROXAS,1226 MAKATI CITY, , PHILIPPINES |
| SYCIP SALAZAR HERNANDEZ & GATMAITAN | SSHG LAW CENTER,105 PASEO DE ROXAS,1226 MAKATI CITY, ,   PHILIPPINES |
| SYCIP SALAZAR HERNANDEZ AND GATMAITAN | SSHG LAW CENTRE 105 PASEO DE ROXAS,CITY OF MAKATI 1226 METRO,LONG WITTENHAM, MANILA,   PHILIPPINES |
| SYDA FOUNDATION | 324 WEST 86TH STREET, NEW YORK, NY 06795 |
| SYDA FOUNDATION | 371 BRICKMAN LANE, SOUTH FALLSBURG, NY 12779 |
| SYDBANK | HELLE MORTENSEN, ATTORNEY AT LAW,PEBERLY 4 - POSTBOKS 1038,6200 AABENRAA, |
| SYDNEY ABENDAN | FLAT 31, GAINSBOROUGH STUDIOES SOUTH,1 POOLE STREET, LONDON,  N1 5EE UNITED KINGDOM |
| SYDNEY HOUSE CHELSEA | 911 SYDNEY STREET,CHELSEA, LONDON,  SW3 6PU UNITED KINGDOM |
| SYDNEY VIDEO CONFERENCE CENTRE PTY LTD | LEVEL 14, 309 KENT STREET,SYDNEY, NSW 2000, SYDNEY,  2000 AUSTRALIA |
| SYDNEY VIDEO CONFERENCE CENTRE PTY LTD | LEVEL 14, 309 KENT STREET,SYDNEY, NSW 2000, SYDNEY, NSW,  2000 AUSTRALIA |
| SYDNOR AND MIRIAM REISS TEACHERS FUND | 2 RENSHAW ROAD,P.O. BOX 1167, DARIEN, CT 06820 |
| SYED AHMED | 14 HOFSTRA DRIVE, FARMINGVILLE, NY 11738 |
| SYED AHMED | 700 HEALTH SCIENCE DRIVE,CHAPIN APT #E1076 AX, STONY BROOK, NY 11790 |
| SYED ASHRAFULLA | 505 CALGAROO PLACE, ARLINGTON, TX 76002 |
| SYED ASHRAFULLA | 1109 S. PLEASANT VALLEY BLVD.,APT. 111, AUSTIN, TX 78741 |
| SYED FAHAD JILANEE | A502-8 SYDNEY WEBB HOUSE,159 GREAT DOVER STREET, LONDON,  SE1 4WW UK |
| SYED FAHAD JILANEE | A502-8 SYDNEY WEBB HOUSE,159 GREAT DOVER STREET, LONDON,  SE1 4WW UNITED KINGDOM |
| SYED MOH D. HUSSAIN | W/7, B.E.S.T. STAFF QTRS, S.V. ROAD, SANTACRUZ WEST, MUMBAI,  400054 INDIA |
| SYED NAVED AMEEN | 26 CARRIAGE HOUSE LANE, MAMARONECK, NY 10543 |
| SYED RAJ IMTEAZ | 444 WASHHINGTON BLVD.,APARTMENT 1510, JERSEY CITY, NJ 07310 |
| SYED RAJ IMTEAZ | 48-08 43RD AVENUE,FLOOR 1, SUNNYSIDE, NY 11104 |
| SYED SAIF ASHRAF | 420 WEST 42ND STREET,APARTMENT 30H, NEW YORK, NY 10036 |
| SYED SAIF ASHRAF | 432 MORCROFT LANE, DURHAM, NC 27705 |
| SYED SAIF ASHRAF | 4800 UNIVERSITY DRIVE,APARTMENT #25H, DURHAM, NC 27707 |
| SYED WAJAHAT ALI | 112 STANTON STREET 5TH FLOOR, NEW YORK, NY 10002 |

| Claim Name | Address Information |
|---|---|
| SYED, FAIZAN | 201 MAPLE AVE,APT B-26, ITHACA, NY 14850 |
| SYED, MUHAMMAD | 311 S LASALLE ST,APT# 14-H, DURHAM, NC 27705 |
| SYED,FAIZAN S. | 201 MAPLE AVENUE,APARTMENT B26, ITHACA, NY 14850 |
| SYED,FAZILUR | 15-32 215TH STREET, APT # 2, BAYSIDE, NY 11360 |
| SYED,MOHAMMAD ISHAQ | 374 SIP AVENUE,APT #1, JERSEY CITY, NJ 07306 |
| SYED,SABA | 7729 N. KEELER AVE, SKOKIE, IL 60076 |
| SYED,SAMEER | 9-3-131/1/1,MAHAN KALI- THOTA,CHAMPAPET, HYDERABAD -500079,  500079 INDIA |
| SYKES,GINA MARIE | 22074 E BERRY PLACE, AURORA, CO 80015 |
| SYKES,LAYLA AHMED | 1728 SUMMIT GLEN LANE, ATLANTA, GA 30329 |
| SYKES,ROSEMARY | 484 WEST 43RD STREET,#28S, NEW YORK, NY 10036 |
| SYLVAIN CREPIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| SYLVENA A. CLARKE | 50 WESTMINSTER RD.,APT 1E, BROOKLYN, NY 11218 |
| SYLVESTER GLORIA | P.O. BOX 1023, WAINSCOTT, NY 11975 |
| SYLVESTER,ALEXANDER | 207 PROSPECT AVENUE,#7, BAYONNE, NJ 07002 |
| SYLVESTER,SARAH | 10 CHARLES ROAD,FLEET HARGATE, LINCS,  PE12 8NB UNITED KINGDOM |
| SYLVIA AGOSTINI LIVING TRUSTDTD 5/12/2000 | ATTN:EDWARD J. AGOSTINI & SYLVIA AGOSTINI,20 SUTTON PL S,#7D, NEW YORK, NY 10022 |
| SYLVIA ANN HEWLETT | 51 WEST 74TH STREET, NEW YORK, NY 10023 |
| SYLVIA CASTRO LOPEZ | 102 WEST 74TH STREET,APARTMENT 4C, NEW YORK, NY 10023 |
| SYLVIA ESTRADA | 912 S RIM CREST DR, ANAHEIM, CA 92807 |
| SYLVIA HAIDER | 1426 GLOVER STREET, BRONX, NY 10462 |
| SYLVIA HAIDER | 433 ST LAWRENCE AVENUE, BRONX, NY 10473 |
| SYLVIA HERRERA | 245 FOREST AVENUE,APT. 3D, STATEN ISLAND, NY 10301 |
| SYLVIA LUK | 10/F B2 15 STUBBS RD, HONG KONG,  CHINA |
| SYLVIA LUK | 15 STUBBS RD,SHIU FAI TERRACE,15TH FL, B2, HONG KONG,  CHINA |
| SYLVIA LUK | 10/F B2 15 STUBBS RD, ,  HONG KONG |
| SYLVIA NANEU TANDE | 6 CALEDONIAN WHARF, LONDON,  E14 3EW UNITED KINGDOM |
| SYLVIA NANEU TANDE | 33 RUTLAND HOUSE,ADELAIDE LANE, SHEFFIELD,  S3 8BJ UNITED KINGDOM |
| SYLVIA NANEU TANDE | 33 RUTLAND HOUSE,ADELAIDE LANE, SHEFFIELD,SYORKS,  S3 8BJ UNITED KINGDOM |
| SYLVIA RIVERA LAW PROJECT | 322 EIGHTH AVENUE - FLOOR 3, NEW YORK, NY 10001 |
| SYLVIA SHUM | 247 ELIZABETH STREET,APT. 16, NEW YORK, NY 10012 |
| SYLVIA SHUM | 265 SOUTH ARROYO PARKWAY,APT. 508, PASADENA, CA 91105 |
| SYLVIA SHUM | 143 NORTH  HOLLISTON AVE,APT. B11, PASADENA, CA 91106 |
| SYLVIA VEGA | 10818 CASTAWAY COURT, ROUGH AND READY, CA 95975 |
| SYLVIN,ALLISON | 40 HARRISON STREET,APARTMENT 23E, NEW YORK, NY 10013 |
| SYLWIA JOZEFKOWICZ | 106 ATWOOD CIRCLE, HIGHLANDS RANCH, CO 80130 |
| SYLWIA M. ROSINSKA | 132 THOMPSON STREET,APARTMENT 36, NEW YORK, NY 10012 |
| SYLWIA M. ROSINSKA | 15 WEST 55TH STREET,APARTMENT 2B, NEW YORK, NY 10019 |
| SYLWIA M. ROSINSKA | 343 WEST 47TH STREET, NEW YORK, NY 10036 |
| SYLWIA M. ROSINSKA | 188 MORSE ROAD, SUDBURY, MA 01776 |
| SYLWIA MARIA WASZKIEL | 218 POINT WEST,116 CROMWELL ROAD, LONDON,  SW7 4XA UNITED KINGDOM |
| SYMA JAVED | 17A WOODFORD HOUSE,WOODFORD ROAD, LONDON,  E18 2ES UNITED KINGDOM |
| SYMA JAVED | THOMPSON STREET, APT 2E, MANHATTAN, NY 10012 |
| SYMA JAVED | 57 THOMPSON STREET, APT 2E, MANHATTAN, NY 10012 |
| SYMA JAVED | 57 THOMPSON STREET, APT 2E, NEW YORK, NY 10012 |
| SYMA JAVED | 305 WEST 50TH STREET, MANHATTAN, NY 10019 |
| SYMANTEC | 1-11-44 AKASAKA MINATOKU, TOKYO, 13 107-0052 JAPAN |
| SYMANTEC | ATTN:STEVEN MESSICK,2 WALL STREET,6TH FLOOR, NEW YORK, NY 10005 |
| SYMANTEC | 2 WALL ST, NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| SYMANTEC ASIA PACIFIC PTE LTD | 6 TEMASEK BOULEVARD,11-01 SUNTEC TOWER 4, ,    SINGAPORE |
| SYMANTEC CORPORATION | 2 WALL STREET, NEW YORK, NY 10005 |
| SYMANTEC CORPORATION | P.O. BOX 60000,FILE NO. 32168, SAN FRANCISCO, CA 94160 |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BOULEVARD, CUPERTINO, CA 95014 |
| SYMANTEC UK LTD | 350 BROOK DRIVE,GREENPARK, READING,  RG2 6UH UK |
| SYMANTEC UK LTD | BROOKVALE PLAZA, EAST PARK,   UNITED KINGDOM |
| SYMANTEC UK LTD | 350 BROOK DRIVE,GREENPARK, READING, BERKS,  RG2 6UH UNITED KINGDOM |
| SYMANTEC UK LTD | 350 BROOK DRIVE,GREENPARK, READING,  RG2 6UH UNITED KINGDOM |
| SYME,AMANDA | 7B VALKYRIE ROAD, WESTCLIFF ON SEA, ESSEX,  SS0 8BY UNITED KINGDOM |
| SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVENUE NE,SUITE 1200, BELLEVUE, WA 98004-5135 |
| SYMON WRIGHT | 9A,52 KENNEDY ROAD,68-70 CHUNG HOM KOK ROAD, HONG KONG,    CHINA |
| SYMON WRIGHT | 9A,52 KENNEDY ROAD, HONG KONG,   CHINA |
| SYMON WRIGHT | 163, CORONATION ROAD WEST,SINGAPORE 266360, ,    SINGAPORE |
| SYMONDS,ERIC J | 226 MORNINGSTAR WAY, WESTMINSTER, MD 21157 |
| SYMONDS,MICHAEL | 310 W 56TH STREET,APT. 10A, NEW YORK, NY 10019 |
| SYMONS,LEIGHTON JAMES | 345 EAST 94TH STREET,APT. 22E,THE CHESAPEAKE, NEW YORK, NY 10128 |
| SYMOURGH INTERNATIONAL INC | 102 MADISON AVE. 5TH FLOOR, NEW YORK, NY 10016 |
| SYMPHONY SPACE | 2537 BROADWAY, NEW YORK, NY 10025 |
| SYMPOSIUM EVENTS LTD | 212 A TOWER BRIDGE ROAD, LONDON,  SE1 2UP UK |
| SYMPOSIUM EVENTS LTD | 212 A TOWER BRIDGE ROAD, LONDON,  SE1 2UP UNITED KINGDOM |
| SYNAPTEC SOFTWARE INC | ATTN:JEFFREY J. TEFELSKE ESQ.,4155 E. JEWELL AVENUE  SUITE 600, DENVER, CO 80222 |
| SYNAPTEC SOFTWARE INC | 4155 E. JEWELL AVE,SUITE 600, DENVER, CO 80222 |
| SYNAPTIC SOLUTIONS LLC | PO BOX 13007, JERSEY CITY, NJ 07303-4007 |
| SYNCFUSION | 9001 AERIAL CENTER PARKWAY,SUITE 110,MORRISVILLE, , NC 27560 |
| SYNCFUSION INC | 9001 AERIAL CENTER PKWY,STE 110, MORRISVILLE, NC 27560 |
| SYNCSORT INC. | ATTN:CONTRACTS ADMINISTRATION DEPARTMENT,50 TICE BOULEVARD, WOODCLIFF, NJ 07677 |
| SYNCSORT INC. | 50 TICE BOULEVARD, WOODCLIFF LAKE, NJ 07677 |
| SYNDICATE OPERATIONS ASSOCIATION | 4 WORLD FINANCIAL CENTER-NORTH TOWER,SYNDICATE OPERATIONS-5TH FLOOR,ATTN: ANNMARIE FREEMAN, NEW YORK, NY 10080 |
| SYNDICATED LOAN FUNDING TRUST | C/O WILMINGTON TRUST COMPANY,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890 |
| SYNECHRON LTD | ALBERT BUILDINGS,49 QUEEN VICTORIA STREET, LONDON,  EC4N 4SA UNITED KINGDOM |
| SYNECHRON TECHNOLOGIES PVT LTD | IT TOWERS, MIDC KNOWLEDGE PARK,KHARADI, PUNE, MH 411014 INDIA |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | IT TOWERS  MIDC KNOWLEDGE PARK, KHARADI PUNE 411 014,    INDIA |
| SYNECHRON, INC | 1100 CENTENNIAL AVENUE,SUITE 202, PISCATAWAY, NJ 08854 |
| SYNECHRON, INC | 15 CORPORATE PLACE SOUTH,SUITE 400, PISCATAWAY, NJ 08854 |
| SYNERGETICS | 2 C, 209-212, TWIN ARCADE,MAROL MILITARY ROAD,MAROL, ANDHERI (EAST), MUMBAI, MH 400059 INDIA |
| SYNERGY FINANCIAL SYSTEMS LTD | SYNERGY HOUSE,HIGHFIELDS SCIENCE PARK,UNIVERSITY BOULEVARD, NOTTINGHAM,  NG7 2RF UK |
| SYNERGY FINANCIAL SYSTEMS LTD | SYNERGY HOUSE,HIGHFIELDS SCIENCE PARK,UNIVERSITY BOULEVARD, NOTTINGHAM,  NG7 2RF UNITED KINGDOM |
| SYNERGY GMBH & CO. KG | MOERFELDER LANDSTR. 11, LANGEN,  63225 GERMANY |
| SYNERGY GMBH AND CO KG | MOERFELDER LANDSTRASSE 11, LANGEN,  63225 GERMANY |
| SYNERGY INTELLIGENCE HOLDINGS | 140 WEST 57TH STREET, SUITE D, NEW YORK, NY 10019 |
| SYNERGY PARTNERS, INC. | 275 MADISON AVENUE,SUITE 2100, NEW YORK, NY 10016 |
| SYNIVERSE TECHNOLOGIES, INC. | ONE TAMPA CITY CENTER,SUITE 700, TAMPA, FL 33602 |
| SYNIVERSE TECHNOLOGIES, INC. | 12094 COLLECTIONS CENTER DR., CHICAGO, IL 60693 |

| Claim Name | Address Information |
|---|---|
| SYNOTT, ANTHONY | 114 ABBOTTS WHARF, 93 STAINSBY ROAD, LONDON, GT LON,  E14 6JN UNITED KINGDOM |
| SYNOVATE (CHINA) | 9/F LEIGHTON CENTRE, 77 LEIGHTON ROAD, CAUSEWAY BAY, HONG KONG, ,    HONG KONG |
| SYNOVUS TRUST | ATTN: MEGAN BUSBY, 1234 FIRST AVENUE, COLUMBUS, GA 21901 |
| SYNTAXIS, INC. | 2109 BROADWAY - SUITE 12-104, NEW YORK, NY 10023 |
| SYNTEGRA (HONG KONG) LIMITED | SUITE 1301, TWO PACIFIC PLACE, 88 QUEENSWAY, ,    HONG KONG |
| SYNTEGRA (SCHWEIZ) AG | NEPTUNSTRASSE 109, ZURICH,  CH8032 SWITZERLAND |
| SYNTEGRA USA INC. | PO BOX 7247-6682, PHILADELPHIA, PA 19170-6682 |
| SYNTEL INCORPORATED | 1 EXCHANGE PLAZA, 55 BROADWAY, 20TH FLOOR, NEW YORK, NY 10006 |
| SYNTEVO SOFTWARE DEVELOPMENT | BRUNNFELD 11, 83404 AINRING, GERMANY,    GERMANY |
| SYNTEX | ELEVEN GREENWAY PLAZA, SUITE 2700, HOUSTON, TX 77046 |
| SYNTEXENERGY LLC | 4645 SWEETWATER BLVD. A-350,  ACCOUNT NO. 0293  SUGAR LAND, TX 77479 |
| SYNTHETIC AMERICAN FUEL | ENTERPRISES HOLDINGS, INC., 10400 FERNWOOD ROAD, BETHESDA, MD 20817 |
| SYNTHETIC AMERICAN FUEL | ENTERPRISES I, LLC, 10400 FERNWOOD ROAD, BETHESDA, MD 20817 |
| SYNTHIA RIOS | 1313 FREMONT AVENUE, SOUTH PASADENA, CA 91030 |
| SYNTHONIA RENEE LEE | 10200 PARK MEADOWS DR, #1622, LITTLETON, CO 80124 |
| SYPECK, ROBERT S. | 15 HIGHLAND AVENUE, FAIR HAVEN, NJ 07704 |
| SYRACUSE MEDICAL ALUMNI FOUNDATION | 155 ELIZABETH BLACKWELL STREET, SUITE 306, SYRACUSE, NY 13210 |
| SYRACUSE UNIVERSITY | 820 COMSTOCK AVENUE, SYRACUSE, NY 10024 |
| SYRACUSE UNIVERSITY | SCHINE STUDENT CENTER, SUITE 235, SYRACUSE, NY 13244-2070 |
| SYRETT, CLAIRE L | 117 WEST 58TH STREET, APARTMENT 5G, NEW YORK, NY 10019 |
| SYSCAP | WIMBLEDON BRIDGE HOUSE, 1 HARTFIELD ROAD, LONDON,  SW19 3RU UK |
| SYSCAP | WIMBLEDON BRIDGE HOUSE, 1 HARTFIELD ROAD, LONDON,  SW19 3RU UNITED KINGDOM |
| SYSEC LIMITED | ST MARY'S COURT, THE BROADWAY, AMERSHAM,  BH17 0NF UK |
| SYSEC LIMITED | ST MARY'S COURT, THE BROADWAY, AMERSHAM, BUCKS,  BH17 0NF UNITED KINGDOM |
| SYSKA HENNESSY GROUP, INC | 11 WEST 42ND STREET, NEW YORK, NY 10036 |
| SYSTEM 3X4XX  WAREHOUSE, INC | 1400 10TH STREET, PLANO, TX 75074 |
| SYSTEM BRAIN CORPORATION | OKAZAKI BLDG 1F, 1-12-6, UTSUBOHONMACHI, NISHIKU, OSAKA-SHI, 27 550-0004 JAPAN |
| SYSTEM ENGINEERING INT'L INC | 5115 PEGASUS COURT SUITE Q, FREDRICK, MD 21704 |
| SYSTEM EXE | 2-3-1, SHINKAWA, CHUO-KU, TOKYO,  104-0033 JAPAN |
| SYSTEM EXE | 2-3-1, SHINKAWA, CHUO-KU, TOKYO, 13 104-0033 JAPAN |
| SYSTEM O DESIGN ASSOCIATES | 36-27, KAMIMEGURO, 3-CHOME, MEGURO, TOKYO,  153-0051 JAPAN |
| SYSTEM SENTINEL LLC | 80 WALL STREET, SUITE 314, NEW YORK, NY 10005 |
| SYSTEM SENTINEL LLC | 350 THIRD AVENUE - #777, NEW YORK, NY 10010 |
| SYSTEM TEK INDIA (P) LTD | T-6, OKHLA INDUSTRIAL AREA, PHASE 2, NEW DEHLI,    INDIA |
| SYSTEM-O DESIGN ASSOCIATES | 3-36-27, KAMIMEGURO, MEGURO-KU, TOKYO,  153-0051 JAPAN |
| SYSTEM-O DESIGN ASSOCIATES | 3-36-27, KAMIMEGURO, MEGURO-KU, TOKYO, 13 153-0051 JAPAN |
| SYSTEMATIC ROOFING | 1001 JAMES DRIVE, SUITE A12, LEESPORT, PA 19533 |
| SYSTEMATIC ROOFING | PO BOX 2059, SINKING SPRING, PA 19608 |
| SYSTEMATIC ROOFING | 25A STEVENS AVENUE, WEST LAWN, PA 19609 |
| SYSTEMATICS INTERNATIONAL LTD | 7 WOODBROOK CRESCENT, RADFORD WAY, BILLERICAY ESSEX,  CM12QEQ SWITZERLAND |
| SYSTEMATION | 2095 S. PONTIAC WAY, DENVER, CO 80224-2411 |
| SYSTEMATIX LTD | 33 BLAGRAVE STREET, READING BERKSHIRE,  RG42 4JF UK |
| SYSTEMATIX LTD | 33 BLAGRAVE STREET, READING BERKSHIRE,  RG42 4JF UNITED KINGDOM |
| SYSTEMS & SERVICES TECHNOLOGY | P.O. BOX 3999, ST. JOSEPH, MO 64503-0999 |
| SYSTEMS APPLICATION INFORMATION NETWORK | 777 8TH AVENUE, NEW YORK, NY 10036 |
| SYSTEMS GO | ROPPONGI OG BLDG, 1-3-4, NISHIAZABU, MINATO-KU, TOKYO,  106-0031 JAPAN |
| SYSTEMS GO | ROPPONGI OG BLDG, 1-3-4, NISHIAZABU, MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| SYSTEMS MANAGEMENT INTERNATIONAL | ATTN: STEVE DOSSETT, BALTIC HOUSE KINGSTON CRESCENT, PORTSMOUTH HANTS,  PO2 8QL ENGLAND |

| Claim Name | Address Information |
|---|---|
| SYSTEMS MANAGEMENT INTERNATIONAL | ATTN: STEVE DOSSETT,BALTIC HOUSE KINGSTON CRESCENT, PORTSMOUTH HANTS,  PO2 8QL UK |
| SYSTEMS MANAGEMENT INTERNATIONAL | BALTIC HOUSE KINGSTON CRESCENT, HAMPSHIRE,  PO2 8QL UNITED KINGDOM |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | ATTN:STEVE DOSSETT,BALTIC HOUSE KINGSTON CRESCENT, PORTSMOUTH HANTS,  PO2 8QL ENGLAND |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | ATTN: STEVE DOSSETT,BALTIC HOUSE KINGSTON CRESCENT, PORTSMOUTH HANTS,  PO2 8QL UK |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | 405 LEXINGTON AVE, NEW YORK, NY 10174 |
| SYSTEMS MANUFACTURING CORP | 100 PROGRESS PARKWAY, CONKLIN, NY 13748 |
| SYSTEMS SOFTWARE TECHNOLOGY, INC | 6433 TOPANGA CANYON BLVD, SUITE 136, CANOGA PARK, CA 91303 |
| SYSTEMS TEK INDIA (P) LTD. | T-6 OKHLA INDUSTRIAL AREA, PHASE -II, NEW DELHI,  110020 INDIA |
| SYSTEMS TEK INDIA PVT LTD | A - 248,OKHLA INDUSTRIAL AREA,PHASE - 1, NEW DELHI, DL 110020 INDIA |
| SYSTEMS TEK INDIA PVT LTD | D-6 AMARDEEP  SOCIETY ,PUNE SOLAPUR ROAD, HADPSAR, PUNE, MH 411013 INDIA |
| SYSTEMS UNION SOFTWARE PTE LTD | 7 TEMASEK BOULEVARD #16-01,SUNTEC TOWER ONE, SINGAPORE,  038987 SINGAPORE |
| SYSTEMSOFT GMBH | LINZER STR. 11, BREMEN,  28359 GERMANY |
| SYSTEX CORP | 318, RUEIGUANG RD,NEIHU DISTRICT, TAIPEI,   TAIWAN |
| SYSTEX INFORMATION (H.K) LIMITED | ROOMS 806-809,8/F.,C.C. WU BUILDING,302-308 HENNESSY ROAD, WANCHAI,   HONG KONG |
| SYSTINET CORPORATION | ONE VAN DE GRAAFF DRIVE,5TH FLOOR, BURLINGTON, MA 01803 |
| SYSTINET CORPORATION | 5 CAMBRIDGE CENTER,8TH FLOOR, CAMBRIDGE, MA 02142 |
| SYSTRAN/COMPUTER SEARCH & SELECTIONS LLC | P.O. BOX 640296, PITTSBURGH, PA 15264-0296 |
| SYSTRAN/COMPUTER SEARCH & SELECTIONS LLC | 28904 NETWORK PLACE, CHICAGO, IL 60673 |
| SZABO, KELEMEN & PARTNERS ATTORNEYS | H-1132 BUDAPEST, VACI ·T 20., BUDAPEST,  1132 HUNGARY |
| SZABO, KELEMEN & PARTNERS ATTORNEYS | H-1132 BUDAPEST, VACI A$T 20., BUDAPEST,  1132 HUNGARY |
| SZABO, TYLER | 9 SILVER RIDGE COMMON, WESTON, CT 06883 |
| SZABO,MARGIT | 9591 PEARL CIRCLE #104, PARKER, CO 80134 |
| SZABO,ZOLTAN | 9591 PEARL CIR,#104, PARKER, CO 80134 |
| SZABOLCS SOVAGO | 13, WARD STREET,SKIPTON, ,  BD23 2EY UNITED KINGDOM |
| SZAJNA,CAROLYN K. | 12056 MOUNT VERNON AVE, #384, GRAND TERRACE, CA 92313 |
| SZAKACS,RYAN | 22 TASLEY COURT, ROBBINSVILLE, NJ 08691 |
| SZALA,HENRY W | 135 COCKENOE AVE, BABYLON, NY 11702 |
| SZALAI,CINDY | 76 ORCHARD ROAD, BURGESS HILL, W SUSX,  RH159PL UNITED KINGDOM |
| SZALAI,EDIT | 94-96 BALCOMBE STREET,FLAT 1, LONDON, GT LON,  NW1 6NG UNITED KINGDOM |
| SZANISZLO, JOSEPH M. | PAID DETAIL UNIT,51 CHAMBERS ST.-3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| SZCZESNY,MACIEJ | FLAT 9,7 COMPTON ROAD, LONDON, GT LON,  SW19 7QA UNITED KINGDOM |
| SZCZESNY,SHANNON M | 8 STETSON AVENUE,# 2, KENTFIELD, CA 94904 |
| SZE CHOI LAI & SZE CHOI YUNG | FLAT C 45/F BLK 10,DISCOVERY PARK,  ACCOUNT NO. XS0339237678  TSUEN WAN NT, HONG KONG |
| SZE KIT KATHERINE NGAI | APT 25A, BLOCK 16, CHI FU FA YUEN,POK FU LAM, ,   HONG KONG |
| SZE PUI SARAH LO | 3-1229, HARBORVIEW HORIZON,12 HUNG LOK ROAD, ,   HONG KONG |
| SZE PUI SARAH LO | FLAT F, 4/F, TOWER 1, ROYAL PENINSULAR,8 HUNG LAI ROAD, ,   HONG KONG |
| SZE PUI SARAH LO | 06-03 SUITE PARIS,101 BEACH RD, ,  189703 SINGAPORE |
| SZE WAI CLAUDIUS TSANG | ROOM 5, 41F,SHING TAK MANSION,15 PEACE AVE, HOMANTIN,   HONG KONG |
| SZE, JULIA | 58 PARK TERRACE, MILL VALLEY, CA 94941 |
| SZE, STEPHANIE | 250 W 50TH STREET,APT # 39G, NEW YORK, NY 10019 |
| SZE, STEPHANIE | 8412 EVERGREEN LN., DARIEN, IL 60561 |
| SZE,JULIE | FLAT A, 18/F, BLOCK 13,BRAEMAR HILL MANSIONS,39 BRAEMAR HILL ROAD,NORTH POINT, HONG KONG, H,   HONG KONG |

| Claim Name | Address Information |
|---|---|
| SZE,MAN TAI ALAN | 1ST FLOOR, 1B, BLOCK 1,FLORA GARDEN,7 CHUN FAI ROAD, JARDINE&#039;S LOOKOUT, HONG KONG,   CHINA |
| SZE,STEPHANIE P. | 250 WEST 50TH STREET,APARTMENT 26E, NEW YORK, NY 10019 |
| SZE,ZORA | 67-14 173 STREET, FRESH MEADOWS, NY 11365 |
| SZECSKAY UGYVEDI IRODA | KOSSUTH TER 16-17., BUDAPEST,   H1055 HUNGARY |
| SZEKEL,AARON M. | 77 WEST 15TH STREET,APARTMENT 4N, NEW YORK, NY 10011 |
| SZELC,RICHARD J. | 4525 MANNING LANE, DALLAS, TX 75220 |
| SZELL,THAD | AMBERWOOD,11 A MARLEY COMBE ROAD, HASLEMERE, SURREY,   GU27 3SN UNITED KINGDOM |
| SZEMAN PANG | ROOM 2701, 27/F,LAI LAM HOUSE, LAI YAN COURT,   HONG KONG |
| SZEMAN PANG | 3-6-22-404,HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| SZEMAN PANG | APT 640,1 HARBORSIDE PLACE, JERSEY CITY, NJ 07311 |
| SZEMAN PANG | 25J THE OLIVIA, 315 WEST 33RD STREET, NEW YORK, NY 10001 |
| SZERLIP,JACOB L. | 6245 CELADON CT, PALM BEACH GARDENS, FL 33418 |
| SZILVIA BOR | 5 GRENADE STREET,36 COMPASS POINT, LONDON,   E14 8HL UNITED KINGDOM |
| SZNEWAJS, CHRISTOPHER | 1452 OAK,APT # 15, EVANSTON, IL 60201 |
| SZNIFER, ISAIAS | 745 7TH AVE FLR 25, NEW YORK, NY 10019 |
| SZNIFER, ISAIAS | 1725 ORRINGTON AVE.,APT. 319, EVANSTON, IL 60201 |
| SZNIFER, ISAIAS | 1740 HINMAN AVE,APT 3B, EVANSTON, IL 60201 |
| SZOTT,GENEVIEVE MARY | 3318 NORTH LAKEWOOD AVENUE,2, CHICAGO, IL 60657 |
| SZPICZYNSKA,REGINA D. | 314 E 41ST STREET,APT #1504A, NEW YORK, NY 10017 |
| SZPITALAK,VIJAYTA CHOUDHARY | 2 RIVER TERRACE,7A, NEW YORK, NY 10282 |
| SZTAM,CHRISTOPHER G | 9 FOX RUN ROAD, NEW CANAAN, CT 06840 |
| SZTUDEN,MARK | 245 E 63RD ST,APT 35F, NEW YORK, NY 10065 |
| SZYMALA,JACOB | 100 MONTGOMERY ST,APT 21E, JERSEY CITY, NJ 07302 |
| SZYMANSKI,DYLAN | 6225, THE HARBOURVIEW PLACE,1 AUSTIN ROAD WEST, HONG KONG,   KOWLOON CHINA |
| SZYMANSKI,KARA MADELYN | 15549 E FLOWER MOUND PLACE, PARKER, CO 80134 |
| T   BRENDAN GILLIGAN | 4226 N. GREENVIEW AVE., CHICAGO, IL 60613 |
| T   BRENDAN GILLIGAN | 2750 N. WAYNE AVE.,UNIT M, CHICAGO, IL 60614 |
| T & R ENTERPRISES | 20292 BIRCH STREET, NEWPORT BEACH, CA 92660 |
| T AND D NEWS | THE STUDIO LINVER ROAD,FULHAM, LONDON,   SW6 3RA UK |
| T AND D NEWS | THE STUDIO LINVER ROAD,FULHAM, LONDON,   SW6 3RA UNITED KINGDOM |
| T C P EUROPE LIMITED | 11 WESTFERRY CIRCUS, LONDON,   E14 4HE UNITED KINGDOM |
| T ET H  RESTAURANAT RAMAGES | 5F SPIRAL BUILDING,5-6-23 MINAMI-AOYAMA, MINATO-KU,   107-0062 JAPAN |
| T ET H  RESTAURANAT RAMAGES | 5F SPIRAL BUILDING,5-6-23 MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| T G BAYNES | BAYNES HOUSE,MARKET STREET, DARTFORD,   DA1 1DB UK |
| T G BAYNES | BAYNES HOUSE,MARKET STREET, DARTFORD,   DA1 1DB UNITED KINGDOM |
| T G,ANIL KUMAR | KINGSTON,B WING, FLAT 1203,HIRANANDHINI, MUMBAI,    INDIA |
| T K,SUJITH | AMBILERI HOUSE,MANAKKAD,KARIVELLUR (P.O), KANNUR (DIST), KERALA, KE 670521 INDIA |
| T MICHAEL INSTALLATION LLC | 5935 BROADWAY, DENVER, CO 80216 |
| T MOBILE UK LTD | PO BOX 719, CAMBERLEY,   GU15 3WS UNITED KINGDOM |
| T ROWE PRICE PERSONAL STRATEGYBALANCED PORTFOLIO F | ATTN:GREGORY S. GOLCZEWSKI,T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING,4515 PAINTERS MILL RD, OWINGS MILLS, MD 21117-4903 |
| T ROWE/T ROWE PRICE EMERGING MARKETS BOND FUNDS, | ATTN:GREGORY S. GOLCZEWSKI,T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING,4515 PAINTERS MILL RD, OWINGS MILLS, MD 21117-4903 |
| T ROWE/T ROWE PRICE EMERGING MARKETS BOND FUNDS, | 100 E PRATT ST, BALTIMORE, MD 21202 |
| T S SURYANARAYANAN | FLAT NO.14, ASHWINI CHS,MATOSHREE JIJAMATA MARG,THANE(EAST), MUMBAI, MH 400603 INDIA |
| T S SURYANARAYANAN | FLAT NO.63, SETTLERS COURT,17,NEWPORT AVENUE,EAST INDIA, LONDON,   E14 2DG |

| Claim Name | Address Information |
|---|---|
| T S SURYANARAYANAN | UNITED KINGDOM |
| T S SURYANARAYANAN | A204 BORTEAST APARTMENTS,20 HARTSMERE ROAD, LONDON,  E14 4AZ UNITED KINGDOM |
| T SRINIVAS | C-112, SYNCHRONICITY,CHANDIVALI,POWAI, MUMBAI, MH 400072 INDIA |
| T ZERO PROCESSING SERVICES, LLC | ATTN:JENNIFER COLLET,875 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | ATTN:MARK BEESTON,875 THIRD AVENUE, NEW YORK, NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | ATTN: CLIVE DE RUIG,875 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | 875 THIRD AVENUE-29TH FLOOR, NEW YORK, NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | ATTN:CLIVE DE RUIG,4500 GREAT AMERICA PARKWAY, STE. 300, SANTA CLARA, CA 95054 |
| T&C FINANCIAL TECHNOLOGIES(EX. MONEY&MON | SAN MARINO SHIODOME 6F,2-4-1 HIGASHI SHINBASHI, MINATO-KU,   JAPAN |
| T&C FINANCIAL TECHNOLOGIES(EX. MONEY&MON | SAN MARINO SHIODOME 6F,2-4-1 HIGASHI SHINBASHI, MINATO-KU, 13  JAPAN |
| T&G CLOTHING LIMITED | 2 AND 3 CHILBOLTON DOWN FARM, STOCKBRIDGE,  SO20 6BU UNITED KINGDOM |
| T&M PROTECTION RESOURCES | ROBERT S. TUCKER,42 BROADWAY,STE 1630, NEW YORK, NY 10004 |
| T&M PROTECTION RESOURCES | 42 BROADWAY, SUITE 1630, NEW YORK, NY 10004 |
| T&M PROTECTION RESOURCES LLC | 550 MAMARONECK AVENUE, HARRISON, NY 10528 |
| T&M PROTECTION RESOURCES LLC | 550 MAMARONECK,SUITE 302, HARRISON, NY 10528 |
| T&M PROTECTION RESOURCES LLC | 98 BOND STREET, WESTBURY, NY 11590 |
| T'S GROUP | SHIBUYA TOHO BLDG,2-18-3,SHIBUYA, SHIBUYA-KU, 13 150-0002 JAPAN |
| T-KIANG TAN | 2-1-3 AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| T-MOBILE | PO BOX 742596, CINCINNATI, OH 45274 |
| T-MOBILE | P.O. BOX 790047, ST. LOUIS, MO 63179-0047 |
| T-MOBILE | ATTN:PRESIDENT,12920 S.E. 38TH STREET, BELLEVUE, WA 98006 |
| T-MOBILE USA INC | P.O. BOX 660252, DALLAS, TX 75266-0252 |
| T-SERV | FLAT NISHIAZABU 1F,2-22-2,NISHIAZABU,MINATO-KU, TOKYO,  106-0031 JAPAN |
| T-SERV | FLAT NISHIAZABU 1F,2-22-2,NISHIAZABU,MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| T-SYSTEMS BUSINESS SERVICES GMBH | POSTFACH 710245, FRANKFURT AM MAIN,  60492 GERMANY |
| T-SYSTEMS ENTERPRISE SERVICES GMBH | MAINZER LANDSTRASSE 50, FRANKFURT,  60325 GERMANY |
| T-ZERO PROCESSING SERVICE, LLC | 875 3RD AVENUE,29TH FLOOR, NEW YORK, NY 10022 |
| T. J. MARTELL FOUNDATION | 550 MADISON AVENUE , SKY LOBBY, NEW YORK , NEW YORK, NY 10022 |
| T. JEFFREY MORIN | 240 CENTRAL PARK SOUTH,APARTMENT 13R, NEW YORK, NY 10019 |
| T. JEFFREY MORIN | 77 WEST HURON,APARTMENT 1211, CHICAGO, IL 60610 |
| T. JEFFREY MORIN | 1420 NORTH LAKESHORE,5B, CHICAGO, IL 60610 |
| T. JEFFREY MORIN | 180 N. JEFFERSON,APARTMENT 1211, CHICAGO, IL 60661 |
| T. MICHAEL BROCK | 4 LARCH ROAD, WELLESLEY, MA 02482 |
| T. ROWE PRICE | 100 E. PRATT STREET, BALTIMORE, MD 21202 |
| T. ROWE PRICE | ATTN: JUDITH WOOD,100 EAST PRATT STREET, BALTIMORE, MD 21202 |
| T. ROWE PRICE NEW INCOME FUND, INC. | ATTN:GREGORY S. GOLCZEWSKI,T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING,4515 PAINTERS MILL RD, OWINGS MILLS, MD 21117-4903 |
| T. ROWE RETIREMENT PLAN SERVICES, INC. | P.O. BOX 64012, BALTIMORE, MD 21264 |
| T.A. PAI MANAGEMENT INSTITUTE | MANIPAL, MANIPAL, KA 576104 INDIA |
| T.C. FIELD & COMPANY | 180 EAST FIFTH STREET,BONDHOLDER SVCS BOI-SPFT0414, ST PAUL, MN 55101 |
| T.G.R.,KARTHIK | 9D ANJANEYA CHS,ORCHARD AVENUE,HIRANANDANI GARDENS, MUMBAI,  400076 INDIA |
| T.P,VIGNESWARALU | 1001,23-C,MHADA,NEAR S.M.SHETTY SCHOOL,HIRANANDANI GARDENS,POWAI, MUMBAI, 400076 INDIA |
| T.ROWE PRICE RETIREMENT PLAN | ATTN: FINANCIAL REPORTING,P.O. BOX 17463, BALTIMORE, MD 21297-1463 |
| T.T.SRINATH | NEW NO 38, FIRST MAIN ROAD,RAJA ANNAMALAIPURAM, CHENNAI, TN 600028 INDIA |
| T.W. MICHAEL CHUANG | 229 CHRYSTIE ST,APARTMENT 720, NEW YORK, NY 10002 |
| T.W. MICHAEL CHUANG | 235 EAST 13TH ST,APT. 5J, NEW YORK, NY 10003 |
| T.W. MICHAEL CHUANG | 113 SULLIVAN STREET,APARTMENT #B-F, NEW YORK, NY 10012 |

| Claim Name | Address Information |
|---|---|
| T2 TOKYO | KASUMIGASEKI BLDG 31F,3-2-5 KASUMIGASEKI, CHIYODA-KU, 100-6031 JAPAN |
| T2 TOKYO | KASUMIGASEKI BLDG 31F,3-2-5 KASUMIGASEKI, CHIYODA-KU, 13 100-6031 JAPAN |
| T3 ASSOCIATES | CRESCENT HOUSE,51 HIGH STREET, BILLERICAY, CM12 9AX UK |
| T3 ASSOCIATES | CRESCENT HOUSE,51 HIGH STREET, BILLERICAY, ESSEX, CM12 9AX UNITED KINGDOM |
| T76136 FSVCON/FIDELITY ADV STABLE VALUE PORTFOLIO, | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B), BOSTON, MA 02109 |
| T76180 MIPCON/MANAGED INCOME PORTFOLIO | ATTN:JOHN P. O'REILLY,82 DEVONSHIRE STREET (V5B), BOSTON, MA 02109 |
| TA CHONG BANK LIMITED | ATTN:MS. LILLY MAU, DEPUTY MANAGER,9F 120 CHIEN-KUO NORTH ROAD,SECTION TWO, TAIPEI, TAIWAN, REPUBLIC OF CHINA |
| TA CHONG BANK LIMITED | NO.2,SEC 5, SHIN-YI ROAD, TAIPEI |
| TA CHONG BANK LIMITED | CORPORATION SERVICES COMPANY,TWO WORLD TRADE CENTER,SUITE 8746, NEW YORK, NY 10048 |
| TA, ANH N | 1 CHAPIN WAY,BOX 8621, NORTHAMPTON, MA 01063 |
| TA,ANH N. | 570 BEALE STREET,APARTMENT 109, SAN FRANCISCO, CA 94105 |
| TA,HAO V. | 14341 MIDDLETOWN LN, WESTMINSTER, CA 92683 |
| TA-TANISHA THAMES | 8303 LAKESHORE TRAIL EAST DRIVE #614, INDIANAPOLIS, IN 46250 |
| TA-TANISHA THAMES | 8303 LAKESHORE TRAIL EAST DRIVE,APT 614, INDIANAPOLIS, IN 46250 |
| TAAFUA,SOLOI A. | 718 S. HESPERIAN STREET, SANTA ANA, CA 92703 |
| TAAMRA SEGAL | EASTWOOD C,MARLBOROUGH COURT MID5.6,UNIVERSITY OF BATH, BATH, BA2 7PA UK |
| TAAMRA SEGAL | EASTWOOD C,MARLBOROUGH COURT MID5.6,UNIVERSITY OF BATH, BATH, BA2 7PA UNITED KINGDOM |
| TAAMRA SEGAL | 34 LEERDAM DRIVE,ISLE OF DOGS, LONDON,ANT, E14 3JJ UNITED KINGDOM |
| TAAMRA SEGAL | 34 LEERDAM DRIVE,ISLE OF DOGS, LONDON, E14 3JJ UNITED KINGDOM |
| TAAMRA SEGAL | 34 LEERDAM DRIVE,ISLE OF DOGS, LONDON,ANT, E14 3UU UNITED KINGDOM |
| TAARP GROUP LLP | 8333 DOUGLAS AVENUE,SUITE 1500, DALLAS, TX 75225 |
| TAARP GROUP LLP | PO BOX 797337, DALLAS, TX 75379-7337 |
| TABACHECK,JASON | 4488 S EAGLE CIR, AURORA, CO 80015 |
| TABACHECK,VANESSA MARIE | 4488 S. EAGLE CIRCLE, AURORA, CO 80015 |
| TABACHNICK,MARGO SABRINA | 5585 SHANNON RIDGE LANE, SAN DIEGO, CA 92130 |
| TABAK,MICHELE P. | 732 GILBERT PLACE, NORTH WOODMERE, NY 11581 |
| TABALA,KENNETH | 206 CALYER STREET, BROOKLYN, NY 11222 |
| TABAROVSKY,ANDREW | 2144 43RD STREET,APT. 1R, ASTORIA, NY 11105 |
| TABAROVSKY,PAUL | 52-54 73RD STREET, MASPETH, NY 11378 |
| TABB GROUP INC | 7 BENJAMIN DRIVE, WEST BOROUGH, MA 01581 |
| TABB,SONYA | 1052 B CABRILLO PARK DR. #C, SANTA ANA, CA 92701 |
| TABBAA, HADI | 455 GRANT AVENUE,APT #17, PALO ALTO, CA 94306 |
| TABBAA,HADI | 45 ORCHARD STREET,APARTMENT G, NEW YORK, NY 10002 |
| TABEKO MEDEFO,BERNADETTE | 407 NEUTRON BUILDING, 6 BLACKWALL WAY, LONDON, GT LON, E14 9GW UNITED KINGDOM |
| TABENSHLAK,NELLI | 3337 SEAWANE DRIVE, MERRICK, NY 11566 |
| TABERER,DARRIANE | 26 CONSTANTINE PLACE APT. 38, SUMMIT, NJ 07901 |
| TABET,SAMIR | 8 MORLEY COURT, ALBERTSON, NY 11507 |
| TABITHA DANETTE MORROW | 7112 N 81ST LN, GLENDALE, AZ 85303 |
| TABITHA LEE WALTER | 752 DOGWOOD CT, FREDERICK, MD 21701 |
| TABLE DE FRANCE | 390 GEORGE STREET STE 404-407, NEW BRUNSWICK, NJ 08901 |
| TABLE FASHIONS | 55 NORTH STREET, CANTON, MA 02021 |
| TABLE MOUNTAIN ANIMAL CENTER FOUNDATION | 4105 YOUNGFIELD SERVICE ROAD, GOLDEN, CO 80401 |
| TABOR, JEREMIAH | 10134 AVALON DRIVE, WEYMOUTH, MA 02188 |
| TABOR,JOHN | 1634 HAWKS NEST DRIVE, ORANGE PARK, FL 32003 |
| TABREJ KHAN | 701 PAREL SHIVSMRITI CHS.,DR. E. MOSES ROAD,WORLI,WORLI, MUMBAI, INDIA |
| TABREZ YASIN KHAN | E 401, HILL MIST HARMONY,SURVEY NO 13, OFF NIBM RD,KONDHWAKD., PUNE, MH 411048 |

| Claim Name | Address Information |
|---|---|
| TABREZ YASIN KHAN | INDIA |
| TABRIZI,KARIN | 22248 AVENUE SAN LUIS, WOODLAND HILLS, CA 91364 |
| TABUCHI,MOMOKO | MINATO KU MOTO AZABU 3-11-4 APRTMENT AZA, MOTO AZABU, 13 106-0046 JAPAN |
| TABULA ROSA SYSTEMS* | ATTN:PAUL J BABICKI,17 CEDAR LANE, TITUSVILLE, NJ 08560 |
| TABUZO,MARTITA S. | 76 E. MAIN STREET, BERGENFIELD, NJ 07621 |
| TAC AMERICAS, INC. | 210 MEADOWLANDS PARKWAY, SECAUCUS, NJ 07094 |
| TAC AMERICAS, INC. | 1650 W. CROSBY ROAD, CARROLLTON, TX 75006 |
| TAC AMERICAS, INC. | PO BOX 951681, DALLAS, TX 75395-1681 |
| TAC PRODUCTS LTD | BRAYWICK HOUSE EAST,WINDSOR ROAD, MAIDENHEAD, BERKS,  SL6 1DN UNITED KINGDOM |
| TAC PRODUCTS LTD | 310 EUROPA BOULEVARD, WARRINGTON,  WA5 5YQ UNITED KINGDOM |
| TAC PROFESSION BANK | DAI2 TEKKO BLDG 2ND FLOOR,1-8-2 MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| TAC PROFESSION BANK | DAI2 TEKKO BLDG 2ND FLOOR,1-8-2 MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| TACCHI EDWARD JAMES | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| TACHIBANA,NAOKO | 108, 2-499-2, KUSHIHIKI-CHO, KTA-KU, SAITAMA-SHI, 11 331-0825 JAPAN |
| TACHIBANA,THOMAS RYU | 1-10-8-305 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| TACHIBANAKOKUSAI | 4-28-4 YOTSUYA,SHINJUKU-KU,TOKYO, TOKYO,  160-0004 JAPAN |
| TACHIBANAKOKUSAI | 4-28-4 YOTSUYA,SHINJUKU-KU,TOKYO, TOKYO, 13 160-0004 JAPAN |
| TACHIUE,MIZUKI | SHINDEN 2-33-17,DAI-ICHI PARK HOUSE 209, ICHIKAWA-SHI, 12 272-0035 JAPAN |
| TACK CHING PRIMARY SCHOOL | G/F,42 PILKEM STREET,KOWLOON, ,  HONG KONG |
| TACKLE AFRICA | MEADHAM COTTAGE HANNINGTON, TADLEY,  RG26 5UA UNITED KINGDOM |
| TACONIC CAPITAL PARTNERS 1.5LP | 11 ST. JAMES SQUARE,2ND FLOOR, LONDON,  SW1Y 4LB UNITED KINGDOM |
| TACONIC CAPITAL PARTNERS 1.5LP | ATTN:ROBIN S. ROTHSTEIN - CHIEF FINANCIAL OFFICER,TACONIC CAPITAL PARTNERS 1.5 LP,C/O TACONIC CAPITAL ADVISORS LP,450 PARK AVE, NEW YORK, NY 10022 |
| TACONIC OPPORTUNITY FUND LP/TACONIC CAP ADVS | ATTN:ROBIN S. ROTHSTEIN - CHIEF FINANCIAL OFFICER,TACONIC OPPORTUNITY FUND LP,C/O TACONIC CAPITAL ADVISORS LP,450 PARK AVE, NEW YORK, NY 10022 |
| TACT CONSULTING | PCP MARUNOUCHI 16F,1-11-1 MARUNOUCHI, CHIYODA-KU, 13 100-6216 JAPAN |
| TACTICAL REO SERVICING, LLC | 2550 BOYCE PLAZA ROAD, PITTSBURGH, PA 15241 |
| TACTICAL REO SERVICING, LLC | 8221 KELWOOD AVE,SUITE 1,BATON ROUGE, LOUISIANA, LA 70806 |
| TAD M BLACK | 9662 AUTUMN WALK PL, ELK GROVE, CA 9 |
| TADA THEATRE & DANCE ALLIANCE INC | 15 WEST 28TH STREET,3RD FLOOR, NEW YORK, NY 10001 |
| TADA,HIROKO | 3-14-11-208 TAKABAN, MEGURO-KU, 13 152-0004 JAPAN |
| TADA,MASAYASU | 2-8-13-301,AKATSUTSUMI, SETAGAYA-KU, 13 156-0044 JAPAN |
| TADAHIRO JO | 2-9-10 SOTOKANDA, CHIYODA-KU, 13 101-0021 JAPAN |
| TADAHISA KATO | 5 PROVIDENCE RD., MARLTON, NJ 08053 |
| TADAKAMALLA,ASWANI | 6 RYDAL RD, PRINCETON, NJ 08540 |
| TADATSUGU KOMURA | 12-1-511,NISHI-GOKENCHO, SHINJUKU-KU, 13 162-0812 JAPAN |
| TADDEO VENDER | VIA MERCALLI 9, MILANO,  20100 ITALY |
| TADEUSZ BAJEWSKI | 1803-81 STREET # C-2, BROOKLYN, NY 11214 |
| TADROS,HANY W. | 1508 FOREST HAVEN BLVD, EDISON, NJ 08817 |
| TAE CHANG | 100 EAST PALISADE AVENUE,APT. D-12, ENGLEWOOD, NJ 07631-3074 |
| TAE,JONG CHUL | #115-2004 SAMSUNG RAEMIAN,23 DOWON-DONG,YONGSAN-KU, SEOUL,   KOREA, REPUBLIC OF |
| TAEHO PARK | 3-22-20 103,EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| TAEHO PARK | 7-7-601,DAIKANYAMACHO, SHIBUYA-KU, 13 150-0034 JAPAN |
| TAEYMANS,GERT | 28 OLD BROMPTON ROAD,SUITE 121, SOUTH KENSINGTON, GT LON,  SW7 3SS UNITED KINGDOM |
| TAFADWAZA CHANAKIRA | 50 BIRCHES RISE, HIGH WYCOMBE,  HP12 3AQ UNITED KINGDOM |
| TAFOLLA, ARTURO | 23 FRIST CAMPUS #2330,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| TAFT SCHOOL | 110 WOODBURY ROAD, WATERTOWN, CT 06795 |

| Claim Name | Address Information |
|---|---|
| TAG AVIATION | PO BOX 29764, NEW YORK, NY 10087-9764 |
| TAG AVIATION | P.O. BOX 45328, SAN FRANCISCO, CA 94145-0328 |
| TAG AVIATION UK, LTD | FRANBOROUGH AIRPORT, HAMPSHIRE,  GU14 6XA UK |
| TAG AVIATION UK, LTD | FRANBOROUGH AIRPORT, HAMPSHIRE,  GU14 6XA UNITED KINGDOM |
| TAG FIN AWARD CORP. INC. | 132 NASSAU STREET, NEW YORK,  10038 |
| TAGARELLI,GARY S | 19-26 81ST STREET, JACKSON HEIGHTS, NY 11370 |
| TAGBO,IBEZIMAKO SAMUEL | 83-19 141 STREET,APT. 306, BRIARWOOD, NY 11435 |
| TAGERT,LARISSA LYNN | 1320 HUNTER LN, CELINA, TX 75009 |
| TAGERT,SAMANTHA | 362 WEST 52ND STREET APT 24, NEW YORK, NY 10019 |
| TAGGART MYLES MCMAHON | 21-30, ASTORIA, NY 11105 |
| TAGGART MYLES MCMAHON | 147-10 115TH AVE., JAMAICA, NY 11436 |
| TAGGART MYLES MCMAHON | 23 MORAINE STREET, BOSTON, MA 02130 |
| TAGGART,BRADLEY J. | 7084 INGALLS COURT, ARVADA, CO 80003 |
| TAGINO,ELEONORA | 9 TREVANION ROAD, LONDON, GT LON,  W14 9BJ UNITED KINGDOM |
| TAGLE,RODOLFO J. | 996 N. ANTONIO CIRCLE, ORANGE, CA 92869 |
| TAGLIAVIA,JOHN | 166A ARLO RD, STATEN ISLAND, NY 10301 |
| TAGLIETTI,FRANCESCO | VIALE GRAN SASSO, 9, MILANO, MI 20131 ITALY |
| TAGO,TADASHI | 3-2-12,AZUMA, KASHIWA CITY, 12 277-0014 JAPAN |
| TAGOE, BENJAMIN | 133 HOLDER HALL, PRINCETON, NJ 08544 |
| TAGOE,BENJAMIN | 119 GRAVES RD, ACWORTH, GA 30101 |
| TAGUCHI,AYA | 2-4-13- EAST2-801,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| TAHAN,BRIAN M. | 15 STONEYBROOK WAY, MORRISTOWN, NJ 07960 |
| TAHANI E HASABALLA | 1338 HAVEN TREE LANE, CORONA, CA 92881 |
| TAHARA,KUNIO | #611 PARK RESIDENCIES 9-7-7,AKASAKA, MINATOKU, 13 107-0052 JAPAN |
| TAHARA,TAKAOMI | 12-10-306, HIMONYA 4-CHOME, MEGURO-KU, 13 152-0003 JAPAN |
| TAHASTI S HOPPER | 16743 ASHLEY BLVD, WESTFIELD, IN 46074 |
| TAHASTI S HOPPER | 16743 ASHLEY BLVD,APT G, WESTFIELD, IN 46074 |
| TAHASTI S HOPPER | 4168 DICKSON ROAD,APT 4, INDIANAPOLIS, IN 46226 |
| TAHENY,KEN | 202 UEHARA PARK MANSION,2-11-17 UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| TAHER H. DHILLA | 441 EAST ERIE,APARTMENT 4401, CHICAGO, IL 60611 |
| TAHESHA M CARR | 19122 120 AVENUE, QUEENS, NY 11412 |
| TAHILIANI,DINESH | GHODBUNDER ROAD,HIRANANDANI ESTATE,FLORA BUILDING, FLAT NO:805, MUMBAI, MH 410-0607 INDIA |
| TAHILIANI,RASHMI | 501  A WING,PURSHOTTAM PARK,GODHBANDAR ROAD, THANE (W),  400076 INDIA |
| TAHIR USMAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TAHIR USMAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TAHIR,OZAN | 102 ERLANGER ROAD,NEW CROSS GATE, LONDON, GT LON,  SE14 5TH UNITED KINGDOM |
| TAHIRA AFZAL | 170  WEST END AVENUE,APARTMENT 28-B, NEW YORK, NY 10023 |
| TAHIRA KHOKHER | ARNISON AVENUE,HIGH WYCOMBE, ,BUCKS,  HP13 6DD UNITED KINGDOM |
| TAHIRA MIRZA | 16A GREENHILL WAY, HARROW,  HA1 1LE UK |
| TAHIRA MIRZA | 16A GREENHILL WAY, HARROW,MDDSX,  HA1 1LE UNITED KINGDOM |
| TAHIRI,CHARAF | 6 CHILD'S STREET,EARLS COURT, LONDON, GT LON,  SW5 9RY UNITED KINGDOM |
| TAHOE Y.K. | 10-1 ROPPONGI 6-CHOME, ,  JAPAN |
| TAI, CHEUNG YUI | RM E 11/F BLK 2 LE SOMMET,28 FORTRESS HILL RD,  ACCOUNT NO. XS0339237678 NORTH POINT,  HONG KONG |
| TAI,BEN | 38 CIRCUIT ROAD, #07-491, ,  SINGAPORE |
| TAI,MEIHUA | 1 CLAUSEN COURT, PRINCETON JUNCTION, NJ 08550 |
| TAI,WAINI KAREN | CAINE BUILDING,22 CAINE RD, APT 16C,CENTRAL, H,  HONG KONG |
| TAI,YAU BUN FRED | RM H 5/F BLOCK 5,SCENEWAY GARDEN, LAM TIN, HONG KONG,  CHINA |

| Claim Name | Address Information |
|---|---|
| TAI-KEUNG YEUNG | 1717 INDEPENDENCE PARKWAY,APT #220, PLANO, TX 75075 |
| TAIB,SYAZA FATIN MD | FLAT 29,WEST KENSINGTON MANSIONS,BEAUMONT CRESCENT, LONDON, GT LON,  W14 9PE UNITED KINGDOM |
| TAICHI,YOSHINORI | J-CREST B,1-25-2 NAKANE, MEGURO-KU, 13 152-0031 JAPAN |
| TAIE PERIWINKLE FOUNDATION,INC | 456 BROADWAY, MONTICELLO, NY 12701 |
| TAIEB,SONIA | 27 SQUARE DU MAR,CHAL DE LATTRE DE TASSI, NOGENT SUR OISE, 60 60180 FRANCE |
| TAIHEI JIMUKI | TAKADA BLDG,2-8-10,SARUGAKUCHO,CHIYODA-KU, TOKYO,  101-0064 JAPAN |
| TAIHEI JIMUKI | TAKADA BLDG,2-8-10,SARUGAKUCHO,CHIYODA-KU, TOKYO, 13 101-0064 JAPAN |
| TAIKOPLA | 4-4-20,KOJIYAHONCHO, ADACHI-KU,  121-0832 JAPAN |
| TAIKOPLA | 4-4-20,KOJIYAHONCHO, ADACHI-KU, 13 121-0832 JAPAN |
| TAILGATORS | 6726 NORTHWEST HIGHWAY, CHICAGO, IL 60631 |
| TAILOR,EMMA | 118 WEST CLOSE,MEDMENHAM, MARLOW, BUCKS,  SL7 2EQ UNITED KINGDOM |
| TAILOR,HESHAL | 3 DINGLEY AVENUE, LEICESTER, LEICS,  LE4 6GL UNITED KINGDOM |
| TAILOR,SUNDIP | FLAT 42,BERENGER TOWER,WORLD'S END ESTATE, LONDON, GT LON,  SW10 0EF UNITED KINGDOM |
| TAILOR,YOGESH | 84 WAVERLEY ROAD, HARROW, MDDSX,  HA2 9RD UNITED KINGDOM |
| TAIMUR SHAIKH | 1350 KELTON AVENUE,APARTMENT 209, LOS ANGELES, CA 90024 |
| TAINA HERNANDEZ | 84-15 4TH AVENUE,APT. C 15, BROOKLYN, NY 11209 |
| TAINA HERNANDEZ | 8415 4TH AVENUE,#C15, BROOKLYN, NY 11209 |
| TAIPEI FUBON BANK | ATTN:CATHERINE KUO,TAIPEI FUBON COMMERCIAL BANK CO., LTD.,FINANCIAL MARKETS GROUP,17-18TH FLOOR, SECTION 4, NO.169,JEN AI ROAD, TAIPEI, ,  TAIWAN, R.O.C. |
| TAISEI CAPITAL, LTD. | TAISEI CAPITAL L.D.C.,C/O TAISEI AMERICA CORP,320 PARK AVENUE, 17TH FLOOR, NEW YORK, NY 10022 |
| TAISEI CAPITAL, LTD. | TAISEI AMERICA CORP, PROCESS AGENT,320 PARK AVENUE, 17TH FLOOR, NEW YORK, NY 10022 |
| TAISEI CORPORATION | ATTN: GENL MANAGER, PLANNING SECTION, FINANCE DEPT,SHINJUKU CTR BLDG,1-25-1 NISHI SHINJUKU,SHINJUKU-KU, TOKYO,  163-06 JAPAN |
| TAISEI CORPORATION | TAISEI AMERICA CORPORATION, PROCESS AGENT,114 W 47TH ST, NEW YORK, NY 10036 |
| TAISEI SAITEN | YOKOHAMA SOSAI CENTER,2-18-13 AOBADAI,AOBA-KU, YOKOHAMA, KANAGAWA,   JAPAN |
| TAISEI SAITEN | YOKOHAMA SOSAI CENTER,2-18-13 AOBADAI,AOBA-KU, YOKOHAMA, KANAGAWA, 14 JAPAN |
| TAISHIN INTERNATIONAL BANK | ATTN:FINANCIAL RISK MANAGEMENT DIVISION,13F,118 REN-AI RD,SEC 4,TAIPEI 106 TAIWAN, ,   REPUBLIC OF CHINA |
| TAISHIN INTERNATIONAL BANK | ATTN:TREASURY OPERATIONS DIVISION,TAISHIN INTERNATIONAL BANK, HEAD OFFICE,13F., 118 REN-AI ROAD, SECTION 4, TAIPEI, ,  106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | ATTN:TREASURY OPS DIV,TAISHIN INTERNATIONAL BANK (HO, OFFSHORE BKG),13F., 118 REN-AI ROAD, SECTION 4, TAIPEI, ,  106 TAIWAN, R.O.C. |
| TAISHIRO FUJINAGA | 1-16-8-602,HIGASHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| TAITT,JONI | 101 COOPER DRIVE,APT 1A, NEW ROCHELLE, NY 10801 |
| TAIWAN BUSINESS BANK | 5F NO30 TA CHENG ST.,  ACCOUNT NO. 4659  TAIPEI, TAIWAN,   R.O.C. |
| TAIWAN RATINGS | 49TH FLOOR,TAIPEI 101,TOWER NO.7,XINYI ROAD,SECTION 5, TAIPEI,   TAIWAN |
| TAIWAN STOCK EXCHANGE CORP. LTD | 9F, NO.7, SEC.5, XINYI RD., TAIPEI,  11049 TAIWAN |
| TAIWO,SIDIKAT IYABODE | 368A OAKLEIGH ROAD NORTH,WHETSTONE, LONDON, GT LON,  N20 0SP UNITED KINGDOM |
| TAIYI YANG | PO BOX 522, TENAFLY, NJ 07670 |
| TAIYO HORITSU JIMUSHO | ARK MORI BLDG 27F, P.O.BOX 577,1-12-32,AKASAKA,MINATO-KU, TOKYO,  107-6027 JAPAN |
| TAIYO HORITSU JIMUSHO | ARK MORI BLDG 27F, P.O.BOX 577,1-12-32,AKASAKA,MINATO-KU, TOKYO, 13 107-6027 JAPAN |
| TAIYU GENERAL KANSA HOJIN | ICHIBANCHO 27 BLDG. 4F,27-1 ICHIBANCHO, CHIYODA-KU,  102-0082 JAPAN |
| TAIYU GENERAL KANSA HOJIN | ICHIBANCHO 27 BLDG. 4F,27-1 ICHIBANCHO, CHIYODA-KU, 13 102-0082 JAPAN |
| TAJ BOSTON | 15 ARLINGTON STREET, BOSTON, MA 02115 |
| TAJ BOSTON | 15 ARLINGTON STREET, BOSTON, MA 02116 |

| Claim Name | Address Information |
|---|---|
| TAJ LANDS END | BANDSTAND, BANDRA (WEST), MUMBAI, MH 400050 INDIA |
| TAJ PRESIDENT | 90,CUFFE PARADE, MUMBAI, MH 400005 INDIA |
| TAJ RESIDENCY, LUCKNOW | VIPIN KHAND,GOMTI NAGAR, LUCKNOW, UP 226010 INDIA |
| TAJ SATS AIR CATERING LTD | INTERNATIONAL AIRPORT APPROACH ROAD,SAHAR, MUMBAI, MH 400099 INDIA |
| TAJ WELLINGTON MEWS | 33, NATHALAL PAREKH MARG, MUMBAI, MH 400001 INDIA |
| TAJAS,NOLITA G. | 2010 PUUKAPU ST., HONOLULU, HI 96819 |
| TAJAVE,GANESH P | B/306, GLENGATE BLDG,HIRANANDANI, POWAI, MH 400076 INDIA |
| TAJIKI,HOSSEIN | 1711 PASEO JARDIN, SAN DIMAS, CA 91773 |
| TAJIMA,AKIKO | 44-4,MOTO-YOYOGICHO, SHIBUYA-KU, 13 151-0062 JAPAN |
| TAJIMA,CHIAKI | 6-9-4 KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| TAJIMA,KYOKO | 3-5-2-513 HIRATA, ICHIKAWA-SHI, 12 272-0031 JAPAN |
| TAK CHING LAI | FLAT E, 17/F BLOCK 10,CHI FU FA YUEN,POKFULAM, HONG KONG,    HONG KONG |
| TAK CHING LAI | FLAT A, 12/F,PARKSDALE,6A, PARK ROAD, MID-LEVELS, HONG KONG,    HONG KONG |
| TAK WAI CHUNG | 10, CHUNG SHAN TERRACE, 1/F, LAI CHI KOK,    HONG KONG |
| TAK WAI CHUNG | FLAT B, 27/F, VALIANT PARK,52 CONDUIT ROAD, MID-LEVELS,    HONG KONG |
| TAK WAI CHUNG | 123 NORTH MAIN STREET,APARTMENT 4, WEST LEBANON, NH 03784 |
| TAKAAKI KONDO | 2-12-3,NISHIHARA, SHIBUYA-KU, 13 151-0066 JAPAN |
| TAKAAKI YUI | 5-9-9 HIKARIDAI SEIKACHOU, SOURAKUGUN, 619-0237 JAPAN |
| TAKAAKI YUI | 5-9-9 HIKARIDAI SEIKACHOU, SOURAKUGUN, 26 619-0237 JAPAN |
| TAKACHIHO KOHEKI | 1-2-8,YOTSUYA, SHINJUKU-KU, 160-0004 JAPAN |
| TAKACHIHO KOHEKI | 1-2-8,YOTSUYA, SHINJUKU-KU, 13 160-0004 JAPAN |
| TAKADA,KAYOKO | 7-6-408,NANPEIDAICHO, SHIBUYA-KU, 13 150-0036 JAPAN |
| TAKADA,MIKI | REGALOYAKUMO304,3-11-27,YAKUMO, MEGURO, 13 152-0013 JAPAN |
| TAKADANOBABA SOGO JIMUSHO | 8-503,1-34 TAKADANOBABA,SHINJUKU, TOKYO,    JAPAN |
| TAKADANOBABA SOGO JIMUSHO | 8-503,1-34 TAKADANOBABA,SHINJUKU, TOKYO, 13  JAPAN |
| TAKAFUMI KAYANO | 1-9-6 KAKINOKIZAKA, MEGURO-KU, 13 152-0022 JAPAN |
| TAKAFUMI KONNO | 3-5-3-2914 NISHI-KANDA, CHIYODA-KU, 13 101-0065 JAPAN |
| TAKAFUMI KONNO | 3-5-3-2914 NISHI-KANDA,#2914, CHIYODA-KU, 13 101-0065 JAPAN |
| TAKAGAKI,HITOSHI | 4-30-1, ASUMIGAOKA,MIDORI-KU, CHIBA CITY, 12 2670066 JAPAN |
| TAKAGI,HATSUMI | #201 KANAMACHI REXIA,1-34-11 HIGASHI KANAMACHI, KATSUSHIKA-KU, 13 125-0041 JAPAN |
| TAKAGI,KENJI | 2-25-12-302 TSURUMAKI, SETAGAYA-KU, 13 154-0016 JAPAN |
| TAKAGI,MADOKA | #102, YOSHIDANAKA ADACHI-CHO 27,SAKYO-KU, KYOTO-SHI, 26 606-8306 JAPAN |
| TAKAHASHI HIROMICHI | GROUNDSPOT 310,22-17 SAKURAOKACHO,SHIBUYA-KU, TOKYO,  150-0031 JAPAN |
| TAKAHASHI HIROMICHI | GROUNDSPOT 310,22-17 SAKURAOKACHO,SHIBUYA-KU, TOKYO, 13 150-0031 JAPAN |
| TAKAHASHI,AI | 5-4-14-201 HIGASHI-GOTANDA, SHINAGAWA-KU, 13 141-0022 JAPAN |
| TAKAHASHI,FUMIYUKI | 4-20-1-205,NAKAOCHIAI, SHINJUKU-KU, 13 161-0032 JAPAN |
| TAKAHASHI,HIDEKAZU | 3-6-17, INOGASHIRA, MITAKA CITY, 13 181-0001 JAPAN |
| TAKAHASHI,HIDEYUKI | 2-13-8  YAKUMO, MEGURO-KU, 13 152-0023 JAPAN |
| TAKAHASHI,HIROMI | 3-7-5-901,NIHONBASHI HAMACHO, CHUO-KU, 13 103-0007 JAPAN |
| TAKAHASHI,KAOKO | UP RISE AOYAMA 402,2-40-8 GOHONGI, MEGURO-KU, 13 1530053 JAPAN |
| TAKAHASHI,KEN | 120-2-304 TAKINOUE, NAKA-KU, YOKOHAMA, 14 231-0837 JAPAN |
| TAKAHASHI,KOJI | 2-10-1-706 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| TAKAHASHI,KOYA | 26-1,INAOKA-CHO, INAGE-KU, CHIBA CITY, 12 263-0033 JAPAN |
| TAKAHASHI,KURUMI | 3-34-17-202 TAKADANOBABA, SHINJUKU-KU, 13 169-0075 JAPAN |
| TAKAHASHI,MARIE | URAWA-KU DAITO 2-3-14, SAITAMA-SHI, 11 330-0043 JAPAN |
| TAKAHASHI,MASAO | 8-6-#209 YONBANCHO, CHIYODA-KU, 13 102-0081 JAPAN |
| TAKAHASHI,MUTSUMI | 3-2-13-717 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| TAKAHASHI,RIE | 2-14-33-902 KANDA TSUKASAMACHI, CHIYODA-KU, 13 101-0048 JAPAN |

| Claim Name | Address Information |
|---|---|
| TAKAHASHI,RUIKO | 2-31-11-1204,HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| TAKAHASHI,SHIGEYUKI | 12-2-901,NAKA-KU, YOKOHAMA CITY, 14 231-0023 JAPAN |
| TAKAHASHI,TOMOHIRO | GOHONGI 1-8-19-207, MEGURO-KU, 13 153-0053 JAPAN |
| TAKAHASHI,YOSHIKANE | KAMI-KITAZAWA 5-40-11, SETAGAYA-KU, 13 150-0057 JAPAN |
| TAKAHASHI,YUI | 2-3-22,MINAMI AZABU, APARTMENTS MINAMI AZABU #5, MINATO-KU, 13  JAPAN |
| TAKAHASHI,YUKIE | 1-1-7-610,SHINONOME, KOTO-KU, 13 135-0062 JAPAN |
| TAKAHATA,KAORU | 2-2-14,PARKHABIO APT#202, MINATO-KU, 13 106-0046 JAPAN |
| TAKAHATA,KEIZO | 2-13-28-303,HIGASHIGAOKA, MEGURO-KU, 13 152-0021 JAPAN |
| TAKAHIKO SUGITO | 4-12-1,YAGUMO, MEGURO-KU, 13 152-0023 JAPAN |
| TAKAHIRO TAZAKI | 7-1-25-203,MINAMISUNA, KOTOKU, 13 115-0043 JAPAN |
| TAKAHIRO YAMANASHI | 6-2-16-311,KOMAGOME, TOSHIMA-KU, 13 170-0003 JAPAN |
| TAKAKI & BERUMEN LLP | 1755 BLAKE STREET, DENVER, CO 80202 |
| TAKAKO FOELL | 5-1-5-502,MITA, MINATO-KU, 13 108-0073 JAPAN |
| TAKAKO FOELL | 85 SEACON TOWER,5 HUTCHINGS STREET, ,  E14 8JX UNITED KINGDOM |
| TAKAKO FOELL | 25 EAGLE WHARF,LAFONE STREET, ,  SE1 2LZ UNITED KINGDOM |
| TAKAKO G. SUGAHARA | 4-74 48TH AVE, APT 38B,LONG ISLAND CITY, , NY 11109 |
| TAKAKO MURASE | 1-5-11-506,MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| TAKAKO MURASE | 3-19-10-701,SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| TAKAKO MURASE | 3-6-22, SPACIA EBISU 610,HIGASHI, SHIBUYA-KU, 13 150-0011 JAPAN |
| TAKAKO TSUDA | 1-46-1-402,ITABASHI, ITABASHI-KU,  174-0003 JAPAN |
| TAKAKO TSUDA | 1-46-1-402,ITABASHI, ITABASHI-KU, 13 174-0003 JAPAN |
| TAKAKO YAMAZAKI | APT #208, 2-14-5 OKUSAWA,SETAGAYA-KU, TOKYO,  158-0083 JAPAN |
| TAKAKO YOSHIGIWA | 186-5-205,KOUHOKU-KU, FUTOO-CHO, YOKOHAMA, 14 222-0031 JAPAN |
| TAKALE,VISHAL | 137/6 AJAY NIWAS ,CHAFFEGALLI, CHUNABHATTI,SION, CHUNABHATTI, SION, MUMBAI, 400022 INDIA |
| TAKAMASA OCHI | 1-1-27-301,YANAKA, TAITO-KU, 13 110-0001 JAPAN |
| TAKAMATSU ASSOCIATES | 2-23-34#103,KAMINOGE,SETAGAYA-KU, TOKYO,  158-0093 JAPAN |
| TAKAMATSU ASSOCIATES | 2-23-34#103,KAMINOGE,SETAGAYA-KU, TOKYO, 13 158-0093 JAPAN |
| TAKAMATSU YOSHIKO | 4-7-9-807,MITA, MINATO-KU,   JAPAN |
| TAKAMATSU YOSHIKO | 4-7-9-807,MITA, MINATO-KU, 13  JAPAN |
| TAKAMI SOH | TOKYO, JAPAN,   JAPAN |
| TAKAMINE,TAKUYA | 2-40-8-605,KANDAJIMBOCHO, CHIYODA-KU, 13 101-0051 JAPAN |
| TAKAMIYA CO., LTD. | 1-1, MAEDA KIGYO DANCHI, YAHATA,HIGASHI-KU,KITAKYUSHU-CITY, FUKUOKA 805-8539, JAPAN |
| TAKAMIZU,MASUMI | 252 WEST 76TH ST.,APT. 2E, NEW YORK, NY 10023 |
| TAKAMURA,YUKA | 2-17-9-1302,IIDABASHI, CHIYODA-KU, 13 102-0072 JAPAN |
| TAKANAWA PRINCE HOTEL | 3-13-1 TAKANAWA,MINATO-KU, TOKYO, 13 108-8612 JAPAN |
| TAKANO HORITSUJIMUSHO | LIONS YOTSUYA TOWER GATE 1304,4-8 YOTSUYA, SHINJUKU-KU,   JAPAN |
| TAKANO HORITSUJIMUSHO | LIONS YOTSUYA TOWER GATE 1304,4-8 YOTSUYA, SHINJUKU-KU, 13  JAPAN |
| TAKANO,NAO | 8080 S SAN JUAN RANGE RD, LITTLETON, CO 80127 |
| TAKANO,YASUNORI | 4-22-1-2208 SHIBAURA, MINATO-KU, 13 108-0072 JAPAN |
| TAKANODAI COUNTRY CLUB | 1501 YOKODOCHO,HANAMIGAWA-KU, CHIBA-SHI,  262-0001 JAPAN |
| TAKANODAI COUNTRY CLUB | 1501 YOKODOCHO,HANAMIGAWA-KU, CHIBA-SHI, 12 262-0001 JAPAN |
| TAKAO NOSAKA | 15 SAVOY COURT,245 CROMWELL ROAD, LONDON,  SW5 0UA UNITED KINGDOM |
| TAKAOKA,MIO | 4-11-7-103 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| TAKARA INSATSU | 3-28-8,TAKADA,TOSHIMA-KU, TOKYO,   JAPAN |
| TAKARA INSATSU | 3-28-8,TAKADA,TOSHIMA-KU, TOKYO, 13  JAPAN |
| TAKARA PRINTING CO., INC. | DISCLOSURE BUSINESS DEPT. IV,3-28-8, TAKADA, TOSHIMA-KU,  ACCOUNT NO. 2004 TOKYO,  171-0033 JAPAN |
| TAKASAGO THERMAL ENGINEERING (HONG | 37/F CITICORP CENTRE, 18 WHITFIELD ROAD,CAUSEWAY BAY, ,  HONG KONG |

| Claim Name | Address Information |
|---|---|
| KONG) | 37/F CITICORP CENTRE, 18 WHITFIELD ROAD,CAUSEWAY BAY, ,    HONG KONG |
| TAKASE,KIYOMI | WHAT'S SHIROKANE 703,6-17-5 SHIROKANE, MINATO-KU, 13   JAPAN |
| TAKASHI IKUSHIMA | 4-27-8-407,HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| TAKASHI IKUSHIMA | 2-10-12-201,MITA, MEGURO-KU, 13 153-0062 JAPAN |
| TAKASHI KATO | 1-7-15-102,TOWA, ADACHI-KU, 13 120-0003 JAPAN |
| TAKASHI KAWASHIMA | 1-20-32 HILLSIDE PALACE SHINYURI 101,CHIYOGAOKA ASAO-KU, KAWASAKI-SHI, 14 215-0005 JAPAN |
| TAKASHI MATSUSHITA | TOKYO,TOKYO, TOKYO, 13   JAPAN |
| TAKASHI NAGAMINE | 6-15-225,SHIN-OGAWACHO, SHINJUKU-KU, 13 162-0814 JAPAN |
| TAKASHI OHASHI | 3-4 HIGASHI-KISHICHO,URAWA-KU, SAITAMA-SHI, 11 330-0051 JAPAN |
| TAKASHI SASAGAWA | 2-33-9-802,HIGASHIAZABU, MINATO-KU, 13 106-0044 JAPAN |
| TAKASHI SASAGAWA | 260 WEST 54TH STREET APT. 44B, NEW YORK, NY 10019 |
| TAKASHI SASAGAWA | 420 EAST 61ST STREET APT. 14F, NEW YORK, NY 10021 |
| TAKASHIMA,YUKI | 3-3-1-3304,NIHONBASHIHAMACHO, CHUO-KU, 13 103-0007 JAPAN |
| TAKATORI,HIROKI | 1-5-15 NOGE, SETAGAYA-KU, 13 158-0092 JAPAN |
| TAKAYAMA,AKIHIRO | CHUO-KU, SHINMEICHO 15-1, CHIBA-SHI, 12 260-0022 JAPAN |
| TAKAYAMA,MARINA | 25-3-404 IDANAKANOCHO,NAKAHARA-KU, KAWASAKI-SHI, 14 211-0034 JAPAN |
| TAKAYO ISHII | BELLE CLAIRE KAMEARI 604,4-16-1 KAMEARI, KATSUSHIKA-KU,  125-0061 JAPAN |
| TAKAYO ISHII | BELLE CLAIRE KAMEARI 604,4-16-1 KAMEARI, KATSUSHIKA-KU, 13 125-0061 JAPAN |
| TAKAYUKI HAYANO | 3-2-13-717 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| TAKAYUKI SUZUKI | TOKYO, TOKYO, 13   JAPAN |
| TAKAYUKI WATANABE | 2-2-27 SHIMORENJAKU, MITAKA-SHI, 13   JAPAN |
| TAKE A BREAK COFFEE SERVICE INC | 413 EIGHT AVE, WILMINGTON, DE 19805 |
| TAKE SOLUTIONS, INC. | 600 COLLEGE ROAD EAST, #3500, PRINCETON, NJ 08540 |
| TAKE THREE MANAGMENT LIMITED | 110 GLOUCESTER AVENUE,PRIMROSE HILL, LONDON,  NW1 8HX UK |
| TAKE THREE MANAGMENT LIMITED | 110 GLOUCESTER AVENUE,PRIMROSE HILL, LONDON,  NW1 8HX UNITED KINGDOM |
| TAKEDA,KEIJI | 1-13-9-1801,KUDAN KITA, CHIYODA-KU, 13 102-0072 JAPAN |
| TAKEDA,MIZUE | 2-6-1,SENZOKU, MEGURO-KU, 13 152-0012 JAPAN |
| TAKEDA,NOZOMI | TOTSUKA-KU,TOTSUKA- CHO 2891-7-22, YOKOHAMA-SHI, 14   JAPAN |
| TAKEDA,RINA | 4-31-5 SHIMO-SHAKUJII, NERIMA-KU, 13 177-0042 JAPAN |
| TAKEDA,YUKA | GLENPARK NISHIAZABU 405,4-15-3 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| TAKEFUMI,TOMOHIRO | KOUHOKU-KU, 5-29-7-106 HIYOSHI, YOKOHAMA-SHI, 14 223-0061 JAPAN |
| TAKEFUSHI,AYAKO | 1-1-41-402,NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| TAKEHARU KAWATA | YAMASHINA-KU,OTOIWANASHIBA 8-10, KYOTO-SHI, 26 607-8068 JAPAN |
| TAKEHIKO OGIHARA | 7-362-5, SHINMATSUDO,MATSUDO-SHI, CHIBA,  270-0034 JAPAN |
| TAKEHIKO OGIHARA | 7-362-5,SHINMATSUDO, MATSUDO-SHI, 12 270-0034 JAPAN |
| TAKEHIKO YAMAZAKI | JAPAN, TOKYO,   JAPAN |
| TAKEHIKO YAMAZAKI | SOUNAN2-25-41, SAGAMIHARASI, 23 228-0812 JAPAN |
| TAKEHISA ERIKAWA | #402 NISSHIN PALACE MUSASHIKOYAMA,5-27-17 MEGURO-HONCHO, MEGURO-KU, 13 152-0002 JAPAN |
| TAKEKI FUKUSHIMA | 3-12-5,NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| TAKEMI,AKIKO | 3-8-48-202,MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| TAKEMOTO,RYAN T. | 301 W. 57TH ST.,APT 19A, NEW YORK, NY 10019 |
| TAKENAKA KOMU-TEN | 1-1-1,SHINSUNA,KOTO-KU, TOKYO,  136-0075 JAPAN |
| TAKENAKA KOMU-TEN | 1-1-1,SHINSUNA, KOTO-KU, TOKYO, 13 136-0075 JAPAN |
| TAKEO MATSUDA | 25-1-203,HARAIKATAMACHI, SHINJUKU-KU,  162-0841 JAPAN |
| TAKEO MATSUDA | 25-1-203,HARAIKATAMACHI, SHINJUKU-KU, 13 162-0841 JAPAN |
| TAKESHI AKANA | 3-4-4-201 AMAKUBO, TSUKUBA-SHI, 08 305-0005 JAPAN |
| TAKESHI ISHIHARA | 1-11-29-104 SETAGAYA, SETAGAYA-KU, 13   JAPAN |

| Claim Name | Address Information |
|---|---|
| TAKESHI MIZUTANI | 5-83-6-2-308,NAKAKIYOTO, KIYOSE CITY, 13 204-0012 JAPAN |
| TAKESHI MORIZANE | 4-34-20,MINAMI-OIZUMI, NERIMA-KU, 13 178-0064 JAPAN |
| TAKESHI YOSHIDA | TOKYO, TOKYO, 13  JAPAN |
| TAKEUCHI,NOBUHITO | 2-12-17,TSUKUSHINO, ABIKO CITY, 12 270-1164 JAPAN |
| TAKEUCHI,SHINJI | HIGASHIYAMA 1-10-6-406, MEGURO-KU, 13 153-0043 JAPAN |
| TAKEWAKA,RYOTA | 4-36-5-421 HIGASHI-KASAI, EDOGAWA-KU, 13 134-0084 JAPAN |
| TAKEYA OBARA | MAISON DOLCE 401, 5-33, 3CHOME,NISHIAZABU, MINATO-KU,  106-0031 JAPAN |
| TAKEYA OBARA | MAISON DOLCE 401, 5-33, 3CHOME,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| TAKEZAKI,YUICHIRO | 4-15-2-601,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| TAKI,MICHIKO | 2-37-1 MATSUBARA, SETAGAYA-KU, 13 156-0043 JAPAN |
| TAKIGAITO YOSHIKO | 4-5-1-313,NARITANISHI,SUGINAMI-KU, TOKYO,  166-0016 JAPAN |
| TAKIGAITO YOSHIKO | 4-5-1-313,NARITANISHI,SUGINAMI-KU, TOKYO, 13 166-0016 JAPAN |
| TAKIGAWA,AKIKO | 2-23-17, SAITAMA-SHI, CHUOKU, SAITAMA-SHI, 11  JAPAN |
| TAKII,YOSHIAKI | 1732-4-701,FUTOO-CHO, KOHOKU-KU, YOKOHAMA CITY, 14 2220031 JAPAN |
| TAKIL,GURCAN | 161 BLUE HERON CT, HOLMDEL, NJ 07733 |
| TAKIO NINOMIYA | TOKYO, TOKYO, 13  JAPAN |
| TAKITA YOICHI | 1-18-2 OOHARA, SETAGAYA-KU, TOKYO,  156-0041 JAPAN |
| TAKITA YOICHI | 1-18-2 OOHARA,SETAGAYA-KU, TOKYO, 13 156-0041 JAPAN |
| TAKIZAWA,SAYURI | 2-40-1-209 HONMACHI, SHIBUYA-KU, 13 151-0071 JAPAN |
| TAKO,IRIS | 9 MINISTRAL STREET, ASHDOD,   ISRAEL |
| TAKUSKI PATRICIA | 1310 WALLACE AVENUE, HENRY, NE 69358 |
| TAKUYA MIURA | 1-2-5-306 GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| TAKUYA OYAMA | 3-2-13-904 NISHI-AZABU, MINATO-KU,  106-0032 JAPAN |
| TAKUYA OYAMA | 3-2-13-904 NISHI-AZABU, MINATO-KU, 13 106-0032 JAPAN |
| TAKUYA SATO | 2-7-19-902,SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| TAKUYA TAKAMINE | 1-15-13-305,SHIMIZU, SUGINAMI-KU, 13 167-0033 JAPAN |
| TAKUYA YOSHIMOTO | 1-21-15-401,CYUUOU, NAKANO-WARD, TOKYO, 13 164-0011 JAPAN |
| TAKUYA YOSHIMOTO | 2-6-17-401,KOSUGI-JINYACHO, NAKAHARA-KU, KAWASAKI CITY, 14 211-0062 JAPAN |
| TAL GUREVICH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TAL GUREVICH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TAL LEV ARI | FLAT 6,126 HAVERSTOCK HILL, LONDON,  NW3 2AY UNITED KINGDOM |
| TALAGA, MIKE | 2526 N LINCOLN AVENUE,SUITE # 412, CHICAGO, IL 60614 |
| TALAGA,MICHAEL C. | 2526 N. LINCOLN AVENUE,APARTMENT 412, CHICAGO, IL 60614 |
| TALAI, EAMAN | 805 NOYES STREET- APT #C1, EVANSTON, IL 60201 |
| TALAI,EAMAN | 777 N. MICHIGAN AVENUE, #1906, CHICAGO, IL 60611 |
| TALATI &  PANTHAKY ASSOCIATED PVT LTD | BEHIND SHREE NIKETAN,SHIV SAGAR ESTATE,DR ANNIE BESANT ROAD,WORLI, MUMBAI, MH 400018 INDIA |
| TALATI,GAURANG | 184, RIVER HEAVEN,GULMOHAR CROSS RD.6,JVPD SCHEME, ANDHERI(W), ANDHERI (W), MUMBAI,  400049 INDIA |
| TALAVERA,DENIA | 29-24 21ST AVE, ASTORIA, NY 11105 |
| TALBI,IDIR | 7 DUNLIN HOUSE,2 LOWER ROAD,SURREY QUAYS, LONDON, GT LON,  SE16 2NH UNITED KINGDOM |
| TALBOT UNDERWRITING | ATTN:PHILIP FURLONG,55 GRACECHURCH STREET, LONDON,  EC3V 0JP UNITED KINGDOM |
| TALBOT UNDERWRITING LTD | GRACECHURCH HOUSE,55 GRACECHURCH STREET,ATTN:STEVE LLOYD, POL:DP614407, LONDON,  EC3V 0JP GB |
| TALBOT,BRIAN | 15 CATHEDRAL AVENUE, GARDEN CITY, NY 11530 |
| TALBOT,BRUCE W. | 30 ACADEMY LANE, LEVITTOWN, NY 11756 |
| TALBOT,SHANA | 2347 TIEBOUT AVENUE,APT. 5A, BRONX, NY 10458 |
| TALBOT,STACI | 341 THE PROMENADE, EDGEWATER, NJ 07020 |
| TALBOT,ZOE | CRAIG,BEECH HILL, HEADLEY DOWN, HANTS,  GU358HS UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| TALBOTT MCGRATH,MEGAN | 208 E. 28TH STREET,#3D, NEW YORK, NY 10016 |
| TALBOTT,JEREMY | 3590 GATEWOOD LANE, AURORA, IL 60504 |
| TALEGAONKAR,VIKAS | 5 SOUTH 9TH AVE, #B3, HIGHLAND PARK, NJ 08904 |
| TALENT AHEAD INDIA PVT LTD | 608B SAGER TECH PLAZA,ANDHERI KURLA ROAD,SAKINAKA,ANDHERI E, MUMBAI,  400072 INDIA |
| TALENT CIRCLE LLC | 156  WEST 22ND STREET,SUITE 3, NEW YORK, NY 10011 |
| TALENT CIRCLE LLC | 156 WEST 22ND STREET,SUITE 3, NEW YORK, NY 10019 |
| TALENT TRACKERS PVT. LTD. | 614, JANKI CENTRE,OFF VEERA DESAI RD.,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| TALENT TREE INC. | 3774 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| TALENT2 HONG KONG LIMITED | SUITE 3607-08,GLOUCESTER TOWER,THE LANDMARK, CENTRAL,   HONG KONG |
| TALFOURDS SOLICITORS | CROWN HOUSE 40 NORTH STREET, HORNCHURCH,  RM11 1EW UNITED KINGDOM |
| TALGENTRA | 720 SOUTHERN LAKES,WATERSIDE DRIVE,AZTEC WEST, BRISTOL,  BS32 4UD UNITED KINGDOM |
| TALGENTRA LIMITED | 720 WATERSIDE DRIVE,AZTEC WEST, BRISTOL,  BS32 4UD UK |
| TALGENTRA LIMITED | 720 WATERSIDE DRIVE,AZTEC WEST, BRISTOL,  BS32 4UD UNITED KINGDOM |
| TALIERCIO,MICHAEL | 17 WASHINGTON AVENUE, PRINCETON, NJ 08540 |
| TALISH,MARVIN W. | PO BOX 2017, AMAGANSETT, NY 11930 |
| TALISMAN, JARED | 100 FAIRVIEW SQUARE #6D, ITHACA, NY 14850 |
| TALISMAN, JARED | 100 FAIRVIEW SQ 6D, ITHACA, NY 14850 |
| TALISMAN, JARED M. | 600 WASHINGTON ST,APARTMENT 714, NEW YORK, NY 10014 |
| TALITHA KATHLEEN WHITLATCH | 14386 YALE PL, LAKEWOOD, CO 80228 |
| TALITHA KATHLEEN WHITLATCH | 773 WELCH COURT, GOLDEN, CO 80246 |
| TALITHA KATHLEEN WHITLATCH | 773 WELCH CT, GOLDEN, CO 80401 |
| TALJIT AURORA | MULBERY HOUSE,TEMPLEWOOD LANE,FARNHAM COMMON, ,BUCKS,  SL2 3HQ UNITED KINGDOM |
| TALK FINANCE | 52 RUE DE KOERICH, L-8437 STEINFORT,    LUXEMBOURG |
| TALKFINANCE | 52 RUE DE KOERICH, STEINFORT,  L8437 LUXEMBOURG |
| TALKING PEOPLE | COMMUNICATION SOLUTIONS 19A FLORAL STRT,COVENT GARDEN, LONDON,  WC2H 9AU UNITED KINGDOM |
| TALKPOINT COMMUNICATIONS | ATTN:BRIAN LEHON,100 WILLIAM ST,9TH FL, NEW YORK, NY 10038 |
| TALKPOINT COMMUNICATIONS | 100 WILLIAM ST,9TH FL, NEW YORK, NY 10038 |
| TALKPOINT COMMUNICATIONS | PO BOX 27346, NEW YORK, NY 10087-7346 |
| TALKPOINT HOLDINGS, LLC | 1411 BROADWAY, 5TH FLOOR, NEW YORK, NY 10018 |
| TALKPOINT HOLDINGS, LLC | 100 WILLIAM STREET, 9TH FLOOR, NEW YORK, NY 10038 |
| TALKS,CATHERINE | WHITFIELD FARM,DASHMONDEN LANE,BIDDENDEN, KENT, KENT,  TN278BX UNITED KINGDOM |
| TALLMAN,DARYL BANKS | 2881 NORTH STREET, FAIRFIELD, CT 06824 |
| TALLUS INC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TALLY, JAMES | 6260 NEELY MEADOWS DR, NORCCOSS, GA 30092 |
| TALMADGE,MELINDA FAY | 61-67 WELLAND AVE. #9, IRVINGTON, NJ 07111 |
| TALMAGE,SALLY A | 301 QUARRY RIDGE CIRCLE, SUGAR GROVE, IL 60554 |
| TALMAN,MARTIN | ,HOETHSLAAN, HEILIGERLEE,  9677 PS NETHERLANDS |
| TALMUPIC RESEARCH CENTER | 35 ASCENSION STREET, PASSAIC, NJ 07055 |
| TALON AIR INC | 8300 REPUBLIC AIRPORT,SUITE 104, FARMINGDALE, NY 11735 |
| TALON, JUDI | 3635 GARDEN BROOK DRIVE,APT 9300, FARMERS BRANCH, TX 75234-2492 |
| TALWAR,HARKARAN | 603, SUNFLOWER BUILDING,HIRANADANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| TALWAR,RICHA | 204 EAST AVENUE, HICKSVILLE, NY 11801 |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| TAM CHI POR | FLT 2G 3/F MERRY COURT,4-6 FESSENDEN RD,  ACCOUNT NO. XS0281953207  KLN TONG KLN,  HONG KONG |
| TAM LI KAM WAH AGNES & TAM WAI HO | FLAT 10B HAPPY COURT,15-17 MAN FUK ROAD,HO MAN TIN,  ACCOUNT NO. XS0349154582 |

| Claim Name | Address Information |
|---|---|
| ALBERT | , HONG KONG |
| TAM MEDIA RESEARCH PVT LTD | MAFATLAL CHAMBERS B FIRST FLOOR,NM JOSHI MARG,LOWER PAREL EAST, MUMBAI, MH 400013 INDIA |
| TAM MEI FUNG | FLAT A 20/F BLK 15A,LAGUNA VERDE,  ACCOUNT NO. XS0339237678  HUNG HOM KLN, HONG KONG |
| TAM NGUYEN | 21A CONNAUGHT STREET, LONDON,  W2 2AY UNITED KINGDOM |
| TAM NGUYEN | 85 EARLS COURT ROAD, LONDON,ANT,  W8 6EF UNITED KINGDOM |
| TAM, EMILY | 435 STOCKTON STREET, SAN FRANCISCO, CA 94108 |
| TAM, HELEN | 15 LORI LANE, HOLMDEL, NJ 07733 |
| TAM, MORGAN | 63-3433 E. 49 AVENUE, VANCOUVER, BC V5S 1M1 CANADA |
| TAM, MORGAN | 63-3433 E. 49 AVENUE,VANCOUVER, BC, CANADA,  V5S 1M1 CANADA |
| TAM, SANDY | 2415 LA CRESCENTA AVE, ALHAMBRA, CA 91803 |
| TAM,DAVID | 8 VISTA COURT, EAST BRUNSWICK, NJ 08816 |
| TAM,DILYSER KAM YIN | G/F,262 TING KOK,TAI PO, N,  HONG KONG |
| TAM,ELISHA | 20800 BOYCE LANE, SARATOGA, CA 95070 |
| TAM,ELIZA | 5003 68TH STREET, NEW YORK, NY 11377 |
| TAM,JACKSON | 60 HESTER STREET,APT A2, NEW YORK, NY 10002 |
| TAM,JEAN | 11 LANTERN LANE, EAST BRUNSWICK, NJ 08816 |
| TAM,KAI CHUNG CONSON | FLAT D, 14/F, BLOCK 3,CHESTWOOD CT, KINGSWOOD VILLAS,TIN SHUI WAI, NEW TERRITORIES, HONG KONG,  CHINA |
| TAM,KENNY | 1254 NAPLES ST, SAN FRANCISCO, CA 94112 |
| TAM,KIN SANG SAMSON | 32D, BLOCK 3, 15 WATSON ROAD,HONG KONG, ,  HONG KONG |
| TAM,PINNY | 56 NORTH ASHBY AVENUE, LIVINGSTON, NJ 07039 |
| TAM,SHING HEI | 10/F THE VENTRIS,20 VENTRIS ROAD,HAPPY VALLEY, HONG KONG,  CHINA |
| TAM,VIRGINIA | ROOM C, FLOOR 17,FLORAL TOWER, 22 ROBINSON ROAD, MID-LEVELS, H,  HONG KONG |
| TAMAGAWA DENKI | SHINJUKU PARK TOWER,3-7-1 NISHI-SHINJUKU, SHINJUKU-KU, 13  JAPAN |
| TAMAI FUDOSAN KANTEI | 3-7-15-504,MITA, MINATO-KU, 13 108-0073 JAPAN |
| TAMAI TOSHIYUKI | OSAKA,OSAKA, OSAKA, 27  JAPAN |
| TAMALPAIS NURSERY SCHOOL | P.O.BOX 1012, MILL VALLEY, CA 21402 |
| TAMAMI ITO | 5-24-21-201,KITAZAWA, SETAGAYA-KU, 13 155-0031 JAPAN |
| TAMAMIZU,JUNZO | 1-8-21 TSURUMAKI,APT #304, SETAGAYA-KU TOKYO, 13 154-0016 JAPAN |
| TAMAN RAMRAKHIANI | 1104, TULIP , NEELKANTH GARDENS,OPP JAIN MANDIR,GOVANDI (E),MUMBAI, MAHARASHTRA,  400088 INDIA |
| TAMAOKI,SEIJI | TSUZUKI-KU,KITA-YAMADA 7-4-4-104, YOKOHAMA-SHI, 14 224-0021 JAPAN |
| TAMAR ETMINAN | 561 WEST 143RD STREET APT. 53, NEW YORK, NY 10031 |
| TAMARA ALEKSANDROVNA TSALLAGOVA | 34 ROSLYN ROAD, BRISTOL,  BS6 6NN UNITED KINGDOM |
| TAMARA ALEKSANDROVNA TSALLAGOVA | 34 ROSLYN ROAD, BRISTOL,BRIST,  BS6 6NN UNITED KINGDOM |
| TAMARA ALEKSANDROVNA TSALLAGOVA | 31 ACHILLES ROAD, LONDON,  NW6 1DZ UNITED KINGDOM |
| TAMARA BATTYE | 4 ANGEL HILL COURT,ANGEL HILL, SUTTON,  SM1 3EE UNITED KINGDOM |
| TAMARA BATTYE | 4 ANGEL HILL COURT, SUTTON,SURREY,  SM1 3EE UNITED KINGDOM |
| TAMARA C. LARSEN | 98 MIDLAND AVENUE,FLOOR 1, NEW YORK, NJ 07042 |
| TAMARA C. LARSEN | 98 MIDLAND AVENUE,FLOOR 1, MONTCLAIR, NJ 07042 |
| TAMARA C. LARSEN | 736 WEST 187TH STREET (THE BENNETT),APARTMENT 607, NEW YORK, NY 10033 |
| TAMARA C. LARSEN | 736 WEST 187TH STREET,APARTMENT 607, NEW YORK, NY 10033 |
| TAMARA C. LARSEN | 140 RIVERSIDE BLVD.,APT. 506, NEW YORK, NY 10069 |
| TAMARA C. LARSEN | 310 AVENIDA GRENADA, SAN CLEMENTE, CA 92672 |
| TAMARA ERVIN | 24 LINCOLN STREET,2ND FLOOR, JERSEY CITY, NJ 07307 |
| TAMARA FRIEDLANDER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TAMARA FRIEDLANDER | 550 FT WASHINGTON AVE,APARTMENT 1A,(SUMMER ADDRESS), NEW YORK, NY 10033 |
| TAMARA FRIEDLANDER | 550 FT WASHINGTON AVE,APARTMENT 1A, NEW YORK, NY 10033 |

| Claim Name | Address Information |
|---|---|
| TAMARA FRIEDLANDER | 137 HENLEY ROAD, WYNNEWOOD, PA 19096 |
| TAMARA HORNIK | CARE OF LEHMAN BROTHERS,25 BANK, LONDON,  E14 5LE UK |
| TAMARA HORNIK | CARE OF LEHMAN BROTHERS,25 BANK, LONDON,  E14 5LE UNITED KINGDOM |
| TAMARA JEANEE TOBIN | 2512 C N. TUSTIN AVE., SANTA ANA, CA 92705 |
| TAMARA K HOLLAND | 1306 MILL CREEK BLVD,#N-206, MILL CREEK, WA 98012 |
| TAMARA K. WILSON | 1059 RAMSDELL DRIVE, APPLE VALLEY, MN 55124 |
| TAMARA O'BRIAN | SPRINGFIELD GARDENS,DEANSHANGER, MILTON KEYNES,BUCKS,  MK19 6HX UNITED KINGDOM |
| TAMARA O'BRIAN | 48B OAKTREE ROAD, MARLOW,BUCKS,  SL7 3EE UNITED KINGDOM |
| TAMARA R KORT | 1806 AVE K, SCOTTSBLUFF, NE 69351 |
| TAMARA R KORT | 309 4TH AVENUE, MINATARE, NE 69356 |
| TAMARA R KORT | 309 4TH AVENUE,P.O. BOX 134, MINATARE, NE 69356 |
| TAMARA REED | 17750 HWY 59 N,#1110, HUMBLE, TX 77396 |
| TAMARA S CALENDAR | 182 NEW YORK AVE.,APT. 2F, BROOKLYN, NY 11216 |
| TAMARA S CALENDAR | 206 BEACH 79TH STREET,PO BOX # 4, ARVERNE, NY 11692 |
| TAMARA S. METER | RT 2, BOX 348, BAYARD, NE 69334 |
| TAMARA SHELDON | 3 MITCHELL PL, NEW YORK, NY 10021 |
| TAMARA SHELDON | 468 COMMONWEALTH AVE,APT #3, BOSTON, MA 02215 |
| TAMARA SHELDON | 779 N. HOOVER AVE., LOUISVILLE, CO 80027 |
| TAMARACK TOWER FOUNDATION OF THE PORT | 18 HEATHER LANE, GREENWICH, CT 06831 |
| TAMARACK TOWER FOUNDATION OF THE PORT | P.O. BOX 1718, PORT CHESTER, NY 10573 |
| TAMARGO,DONALD M. | 1972 E 36TH ST, BROOKLYN, NY 11234 |
| TAMARGO,MARIA ISABEL | 120 WEST 73RD STREET # 3A, NEW YORK, NY 10023 |
| TAMARIND ART GALLERY LLC | 142 EAST 39TH STREET, NEW YORK, NY 10016 |
| TAMARIND INSTITUTE | UNIVERSITY OF NEW MEXICO,108 CORNELL DRIVE SE, ALBUQUERQUE, NM 87106 |
| TAMARISK | 7-6-16, GINZA, 13  JAPAN |
| TAMAROFF,JOSHUA A. | 240 EAST 27TH STREET,APARTMENT 12H, NEW YORK, NY 10016 |
| TAMAS HORVAI | 37 NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON,  E14 3SS UNITED KINGDOM |
| TAMAS HORVAI | 49 ANTILLES BAY APARTMENTS,3 LAWN HOUSE CLOSE, LONDON,MDDSX,  E14 9YG UNITED KINGDOM |
| TAMAS SPENCER | 2-32-2-201,HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| TAMAS VINCZE | 7, MAYBRICK ROAD, BATH,  BA2 3PT UNITED KINGDOM |
| TAMAS VINCZE | 108 MALTINGS,TWELVETREE CRESCENT, LONDON,  E3 3TA UNITED KINGDOM |
| TAMASIN SPRINGETT | INGRESS PARK,1 THE SALTINGS,INGRESS PARK, GREENHITHE,KENT,  DA9 9FD UNITED KINGDOM |
| TAMASIN SPRINGETT | 4 KEATING CLOSE,THE ESPLANADE, ROCHESTER,KENT,  ME1 1NU UNITED KINGDOM |
| TAMAYO, ANDY | 743 WALKER AVE, OAKLAND, CA 94610 |
| TAMAYO,ANDRES L. | 717 COCHRAN AVE, #9, LOS ANGELES, CA 90036 |
| TAMAYO,MARIA | 1848 COMMONWEALTH AVENUE,APT 53, BRIGHTON, MA 02135 |
| TAMBOLI,AJIM | 3650 FILLMORE STREET,APT 206, SAN FRANCISCO, CA 94123 |
| TAMBURELLO,KEN | 52 GRACE STREET, JERSEY CITY, NJ 07307 |
| TAMBURI,BEATRICE | FLAT 15 LINCOLN HOUSE,BASIL STREET, LONDON, GT LON,  SW3 1AN UNITED KINGDOM |
| TAMEER CONSULTING ASSOCIATES | 8-2-277/B/1,ROAD NO 2,BANJARA HILLS, HYDERABAD, AP 500034 INDIA |
| TAMER,EROL | 939 JACKSON STREET,UNIT 101, SAN FRANCISCO, CA 94133 |
| TAMESHA M. FORREST | 1950 WASHINGTON STREET, SAN FRANCISCO, CA 94109 |
| TAMEX S.A | EN MEDIO, 23, TORREJON DE ARDOZ,  28850 SPAIN |
| TAMI A. THOMAS | 28802 AVENUE DEL CABALLO, LAGUNA NIGUEL, CA 92677 |
| TAMI H. RANESES | 42 MOJAVE, IRVINE, CA 92602 |
| TAMI M. RUSSELL | 169 BUTLER AVENUE, STATEN ISLAND, NY 10307 |
| TAMI M. RUSSELL | 6127 KINLOCK AVENUE, SPRING HILL, FL 34608 |

| Claim Name | Address Information |
|---|---|
| TAMI STALKER | 120 HARVEST CT., OAKLEY, CA 94561 |
| TAMIKA N BOLDS | 168-44 127TH AVE.,APT. 1C, JAMAICA, NY 11434 |
| TAMILAH J LESTER | 1745 CUMBERLAND ROAD, AURORA, IL 60504 |
| TAMILYN GLASSMAN | 1962 LAURA LANE, CHESTERTON, IN 46304 |
| TAMIR SHAFER | 2 SOUTH END AVENUE,APT. 6A, NEW YORK, NY 10280 |
| TAMIS CORPORATION | 10700 FULFILLMENT DIVISION, PITTSBURGH, PA 15235 |
| TAMIS,CHRISTOPHER | 957 PARK AVE,APT. 4E, NEW YORK, NY 10028 |
| TAMKINAT FIROZ | 16 LOYOLA CIRCLE, WEST ROXBURY, MA 02132 |
| TAMME JEAN DATHE | 95 SPRING VALLEY LN, GERING, NE 69341 |
| TAMMIE D BOHANNAN | 4356 LYNN DRIVE, CONCORD, CA 94518 |
| TAMMINENI,SATISH | # 603, 3B, SHIV BHAGTANI APARTMENTS,NEAR S.M. SHETTY SCHOOL,CHANDIVALI, POWAI, MUMBAI,  400072 INDIA |
| TAMMY D LONGERBEAM | 3737 TREGO MT RD, KEEDYSVILLE, MD 21756 |
| TAMMY D PALMER | 55 WYNGATE DR., NEWNAN, GA 30265 |
| TAMMY D. GARCIA | 21 VIKING WAY, PITTSBURG, CA 94565 |
| TAMMY DAVIS | FLAT 58,5 FERRY LANE, BRENTFORD,MDDSX,  TW8 0AT UNITED KINGDOM |
| TAMMY DAVIS | 27E WELLESLEY ROAD,CHISWICK, ,  W4 4BU UNITED KINGDOM |
| TAMMY DAVIS | 27E WELLESLEY ROAD,CHISWICK, LONDON,  W4 4BU UNITED KINGDOM |
| TAMMY DONOGHUE | DO NOT USE!!!, -,  UNITED KINGDOM |
| TAMMY DONOGHUE | 33 COLDHARBOUR LANE, HARPENDEN,HERTS,  AL5 4NF UNITED KINGDOM |
| TAMMY DONOGHUE | 23 BOURNE DRIVE,MITCHAM, HARPENDEN,HERTS,  CR4 3RR UNITED KINGDOM |
| TAMMY E. WEBER | 154 A LACKAWANNA DRIVE, STANHOPE, NJ 07874 |
| TAMMY L HARPER | 6500 S. DAYTON STREET #C202, CENTENNIAL, CO 80111 |
| TAMMY L HARPER | 10231 HIGHLAND MEADOW CIR,#25-102, PARKER, CO 80134 |
| TAMMY L HARPER | 10225 E GIRARD AVE,#P-101, DENVER, CO 80231 |
| TAMMY L. HALL | 4711 ROBY GREY WAY, N. LAS VEGAS, NV 89031 |
| TAMMY L. TIEU | 252 WEST 91 STREET,APARTMENT 53, NEW YORK, NY 10024 |
| TAMMY L. TIEU | 252 WEST 91ST STREET,APARTMENT 53, NEW YORK, NY 10024 |
| TAMMY L. TIEU | 15 CLIFF STREET,APARTMENT 2A, NEW YORK, NY 10038 |
| TAMMY L. TIEU | BOX 97951, DURHAM, NC 27708 |
| TAMMY L. TIEU | 9 BATH HILLS BLVD, AKRON, OH 44333 |
| TAMMY LEE SWAFFORD | 5022 N BLAZINGSTAR TRAIL, CASTLE ROCK, CO 80109 |
| TAMMY LEONA WARE | 4825 NORTHWIND DRIVE, CHATTANGOOGO, TN 37416 |
| TAMMY LYN SINNER | 1609 COWEN DRIVE, SCOTTSBLUFF, NE 69361 |
| TAMMY LYNN ANTONSON | 1350 S. GRAPE ST, DENVER, CO 80222 |
| TAMMY LYNN BREZEE | 5681 S. QUEMOY CT, CENTENNIAL, CO 80015 |
| TAMMY LYNN BREZEE | 19225 EAST COTTONWOOD DRIVE,#317, PARKER, CO 80138 |
| TAMMY LYNN STRATTON | 1960 SC ROAD, MITCHELL, NE 693 |
| TAMMY LYNN STREY | 901 MEADOWLARK DRIVE, SCOTTSBLUFF, NE 69361 |
| TAMMY LYNN WINCKLER | 3293 S TRUCKEE WAY,#106, AURORA, CO 80013 |
| TAMMY LYNN WINCKLER | 18229 E MAINSTREET,#9205, PARKER, CO 80134 |
| TAMMY LYNN WINCKLER | 6180 N. STORMY MOUNTAIN COURT, PARKER, CO 80134 |
| TAMMY S HANJANI | 2602 4TH AVE #2, SCOTTSBLUFF, NE 69361 |
| TAMMY S. WIMER | 17861 MESA ST, HESPERIA, CA 92345 |
| TAMMY SUE CAMPBELL | 3542 S EUDORA WAY, DENVER, CO 80237 |
| TAMOGHNA GHOSH | 200 WATER ST. APT. 2205, NEW YORK, NY 10038 |
| TAMOGHNA GHOSH | DICKINSON COLLEGE,HUB 712, CARLISLE, PA 17013 |
| TAMPA GENERAL HOSPITAL FOUNDATION | P.O. BOX 1289, TAMPA, FL 33601 |
| TAMPA MARINE INSTITUTE | 2304 GUY N. BOULEVARD, TAMPA, FL 33605 |

| Claim Name | Address Information |
|---|---|
| TAMPLEN, BRIAN | 429 ARLINGTON STREET, HOUSTON, TX 77007 |
| TAMSEEL, SAEMA | 30/701, VSNL STAFF QTRS, NEAR OSHIWARA POLICE STATION, JOGESHWARI(W), MUMBAI, MH 400705 INDIA |
| TAMSIN GARRITY | 26 WOODVILLE ROAD, MERTON PARK, SURREY,   SM4 5AF UNITED KINGDOM |
| TAMSIN GARRITY | 99B WINCHESTER STREET, PIMLICO, LONDON,   SW1W 4ND UNITED KINGDOM |
| TAMSYN M. COLSTAD | 693 FRONT AVENUE, ST. PAUL, MN 55103 |
| TAMURA, YOSHIO | 2-32-10-510, EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| TAN JINHWEE, EUNICE & LIM CHOOENG | 105 CECIL STREET #23-00, THE OCTAGON, ,   069534 SINGAPORE |
| TAN XING | 2 MAPLE MEWS, MAIDA VALE,   NW6 5UZ UNITED KINGDOM |
| TAN XING | 521 CHELSEA CLOISTERS, SLOANE AVENUE, CHELSEA,   SW3 7DN UNITED KINGDOM |
| TAN YEW MOY ALIAS TAN YOKE QUEN & | TEE LIAN YEE, C/O TEE LIAN PIN ORCHID, PARK 93 YISHUN ST,   ACCOUNT NO. XS0326865911  81 # 05-12,  768451 SINGAPORE |
| TAN, DANIEL | BOX 3567, 124 RAYMOND, POUGHKEEPSIE, NY 12604 |
| TAN, FREDDIE | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| TAN, JACLYN | 1927 ORRINGTON AVE, #1206, CHICAGO, IL 60201 |
| TAN, JU | BOX 415, 3901 LOCUST WALK, PHILADELPHIA, PA 19104 |
| TAN, JUSTINE | 5050 SOUTH LAKE SHORE DRIVE, #3403 SOUTH, CHICAGO, CA 60615 |
| TAN, KEVIN | 222 N. COLUMBUS DRIVE, APT 2107, CHICAGO, IL 60601 |
| TAN, LIANG | 302 WHITEHEAD HALL, 3400 NORTH CHARLES STREET, BALTIMORE, MD 21218 |
| TAN, PENG-WEI | 407 COLLEGE AVE, APT 5B, ITHACA, NY 14850 |
| TAN, WEE CHIN | 311 EAST 31ST STREET, APT# 103, AUSTIN, TX 78705 |
| TAN, YVETTE | 2300 WALNUT STREET, APT 209, PHILADELPHIA, PA 19103 |
| TAN, ADELINE SIEW MUI | BLK 62 #10-311, CIRCUIT ROAD, ,   370062 SINGAPORE |
| TAN, ALEX JUNPING | BLK 131 JALAN BUKIT MERAH #03-1593, ,   160131 SINGAPORE |
| TAN, ALLEN HAN LOONG | 2 SEYMOUR ROAD, 31C GOLDWIN HEIGHTS, MID LEVELS, HONG KONG, H,   HONG KONG |
| TAN, ARIEL N. | 423 3RD AVE., APT. 6, NEW YORK, NY 10016 |
| TAN, BO | APT 27B, 18 SING WOO ROAD, HAPPY VALLEY, HONG KONG,   CHINA |
| TAN, CHANG YATE | 33 LOWRY HOUSE, CASSILIS ROAD, LONDON, GT LON,   E14 9LL UNITED KINGDOM |
| TAN, CHET WEI | 6 JALAN SETIAKASIH 7, BUKIT DAMANSARA, KUALA LUMPUR, WP 50490 MALAYSIA |
| TAN, CHOON KIAT | BLK 4 JALAN BUKIT HO SWEE, #06-160, ,   162004 SINGAPORE |
| TAN, DANIEL | BOX 3567, 124 RAYMOND AVENUE, POUGHKEEPSIE, NY 12604 |
| TAN, ELINA | FLAT 21, MAIN MILL, GREENWICH HIGH ROAD, LONDON,   SE10 8ND UNITED KINGDOM |
| TAN, GENA SIEW NIOY | 338 CLEMENTI AVE 2, #24-42, ,   120338 SINGAPORE |
| TAN, HENRY | 270 HENDERSON ST, APT 5D, JERSEY CITY, NJ 07302 |
| TAN, HSIN-I | 7 LANE AVENUE, PLAINVIEW, NY 11803 |
| TAN, JAMES HEE THIAM | 4 SKARDU ROAD, LONDON, GT LON,   NW2 3ER UNITED KINGDOM |
| TAN, JENNIFER | 35, SAIL COURT, NEWPORT AVENUE, LONDON, GT LON,   E14 2DQ UNITED KINGDOM |
| TAN, JOHN LAY KEON | 1/F, BLOCK B, MONTICELLO MANSION, 48 KENNEDY ROAD, HONG KONG,   CHINA |
| TAN, JU | 1712 INDEPENDENCE LANE, CHERRY HILL, NJ 08003 |
| TAN, JULIA | 62 TACHBROOK STREET, LONDON, ,   SW1V2NA UNITED KINGDOM |
| TAN, KAI | RM301, BUILDING 16, LI HUA YI CUN, FU TIAN DISTRICT, SHENZHEN,   518035 CHINA |
| TAN, KAREN | WHITE TOWER HAMAMATSU CHO, ROOM 901, HAMAMATSU-CHO  1-13-2, MINATO-KU, 13 105-0013 JAPAN |
| TAN, KELLY | 83 HIGHBANK, BOLNORE VILLAGE, HAYWARDS HEATH, W SUSX,   RH16 4TT UNITED KINGDOM |
| TAN, KELVIN KEN MING | BLOCK 699, HOUGANG ST 52, #10-01, SINGAPORE,   S530699 SINGAPORE |
| TAN, KEVIN | 750 COLUMBUS AVE APT. 3E, NEW YORK, NY 10025 |
| TAN, LENNY | 9 HARPER CLOSE, CHAFFORD HUNDRED, GRAYS, ESSEX,   RM16 6DA UNITED KINGDOM |
| TAN, MARTIN HUA WEY | FLAT E, 17/F, BLOCK2, QUEENS TERRACE, 1 QUEEN STREET, SHEUNG WAN,   CHINA |
| TAN, MELINA | REINHOLDFREISTRASSE 19, ZURICH,   CH8049 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| TAN,RINA | ,2 WANG FUNG TERRACE UNIT 1A,TAI HANG, HONG KONG, H,   HONG KONG |
| TAN,SEOK ENG AGNES | 7 PINE CLOSE #17-119, SINGAPORE,  391007 SINGAPORE |
| TAN,SER KIAT | 10C, EXCELSIOR COURT,83 ROBINSON ROAD,MID-LEVELS, HONG KONG,   CHINA |
| TAN,SHERRI WAN YUAN | 160 WEST 73RD STREET,APT 8K, NEW YORK, NY 10023 |
| TAN,SIEW KEOW | 52 BUKIT BATOK STREET 31,#16-09, SINGAPORE 659443,   SINGAPORE |
| TAN,SNOWY SZE LING | 7C, SKYVIEW CLIFF,49 CONDUIT ROAD,MID LEVELS, HONG KONG,   CHINA |
| TAN,SOOK HUI | 6B GALLOP ROAD,#02-07 GALLOP COURT, SINGAPORE,  259011 SINGAPORE |
| TAN,SU MING | FLAT 18D BLESSINGS GARDEN 2,56 CONDUIT ROAD,CENTRAL MIDLEVELS, HONG KONG, CHINA |
| TAN,T-KIANG | 3-1-3 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| TAN,TAO | LEVEL 33, 264 GEORGE STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| TAN,TIT KEAT | COLLINE JIYUGAOKA #304,3-12-24 YAKUMO, MEGURO-KU, 13 152-0023 JAPAN |
| TAN,WEI LING | 63A LENGKOK BAHRU,#13-372,SINGAPORE, SINGAPORE,  151063 SINGAPORE |
| TAN,WEI PENG GABRIEL | 234 E 46TH STREET,APT # 502, NEW YORK, NY 10017 |
| TAN,WINNIE SOO LIN | FRENCIA AZABUJUBAN SOUTH #302,2-2-5 AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| TAN,XIANG | ROOM 1102, NO.21, LANE 357,LIANGCHENG ROAD, SHANGHAI,  200434 CHINA |
| TAN,XIAOCHUAN | 6408 HILLTOP COURT, FORT LEE, NJ 07024 |
| TAN,YANDONG | 20 RIVER COURT,SOUTHHAMPTON BLDG  APT. 911, JERSEY CITY, NJ 07310 |
| TAN,YOU KHAI | 842 #09-760 SIMS AVE, ,   SINGAPORE |
| TAN,YVETTE | 250 WEST 50TH STREET,APARTMENT 29H, NEW YORK, NY 10019 |
| TANA L HAUCK | 217 17TH AVE E #4, SEATTLE, WA 98112 |
| TANABE KEIEI | KYOBASHI ICCHOME BUILDING,1-13-1 KYOBASHI,CHUO-KU, TOKYO, 13 104-0031 JAPAN |
| TANABE,YOZO | 2-19-1-403 KANDA JIMBOCHO, CHIYODA-KU, 13 101-0051 JAPAN |
| TANACHIAN,GREG K. | 8 JEWETT AVENUE, TENAFLY, NJ 07670 |
| TANAGRAPHICS INC | 263 NINTH AVE, NEW YORK, NY 100011 |
| TANAK,ABHISHEK | 602, SHARDA,NATWAR NAGAR,ROAD NO. 3, JOGESHWARI (E), MUMBAI, MH 400060 INDIA |
| TANAKA AYAKO | TOKYO,TOKYO, TOKYO, 13   JAPAN |
| TANAKA CAPITAL MANAGEMENT INC | 230 PARK AVENUE, SUITE 960, NEW YORK, NY 10169 |
| TANAKA NENRYO | 3-3-11,ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| TANAKA NENRYO | 3-3-11,ROPPONGI,MINATO-KU, TOKYO,  106-0032 JAPAN |
| TANAKA,AYAKO | URBAN VIEW TSUKISHIMA #206,1-18-1 TSUKISHIMA, CHUO-KU, 13 104-0052 JAPAN |
| TANAKA,CHIE | 5-11-25-A201,DAITA, SETAGAYA-KU, 13 155-0033 JAPAN |
| TANAKA,DELBERT Y | 1216 AKAMAI ST, KAILUA, HI 96734 |
| TANAKA,EIJI | 3-3-10 ROPPONGI,APPARTMENTS TOWER ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| TANAKA,EMIKO | MINAMI AOYAMA TERRACE 507,7-1-27 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| TANAKA,JOJI | 3-8-10 SHOUAN, SUGINAMI-KU, 13 167-0054 JAPAN |
| TANAKA,JUNJI | 25-1-309 HARAIKATAMACHI, SHINJUKU-KU, 13 162-0841 JAPAN |
| TANAKA,MIHO | 3-20-7 NISHI-NARASHINO, FUNABASHI-SHI, 12 274-0815 JAPAN |
| TANAKA,MIKI | 5909 ARMAGA SPRINGS ROAD #2, RANCHO PALOS VERDES, CA 90275 |
| TANAKA,NORIKO | 21 HILLSIDE COURT, FINCHLEY ROAD, LONDON, GT LON,  NW3 6HG UNITED KINGDOM |
| TANAKA,SAYUMI | 2-11-2-402,KOENJI-KITA, SUGINAMI-KU, 13 166-0002 JAPAN |
| TANAKA,SHUNSUKE | 54-1136,NAKAHARA-KU IMAIKAMICHOU, KAWASAKI-SHI, 14 211-0067 JAPAN |
| TANAKA,TAISUKE | 2-22-26 #306, UEHARA, SHIBUYA-KU, 13 151-0064 JAPAN |
| TANAKA,TAKUMI | 3-5-18-101,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| TANAKA,TOSHIHIDE | 3-3-9-401 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| TANAKA,TRACY C. | 31-23 32ND STREET,APARTMENT 20, ASTORIA, NY 11106 |
| TANAKA,YASUAKI | 796-5 OHDOMARI, KOSHIGAYA, 11 343-0044 JAPAN |
| TANAKA,YOSHIHITO | 1-1-6-1708,SEISHINCHO, EDOGAWA-KU, 13 134-0087 JAPAN |
| TANAKA,YOSHISHIGE | 2-42-9,TOMIGAYA, SHIBUYA-KU, 13 151-0063 JAPAN |

| Claim Name | Address Information |
|---|---|
| TANAKA, YUKO | 9-11 HIGASHI NAKACHO, URAWA-KU, SAITAMA CITY, 11 330-0056 JAPAN |
| TANANBAUM, JOBETH | 1030 FIFTH AVENUE, NEW YORK, NY 10028 |
| TANASEYBERT LLC | 525 W. 52ND STREET, NEW YORK, NY 10019 |
| TANAY GUPTA | FLAT NO. 1402, B WING, LAKE HOMES, BEHIND POWAI VIHAR, POWAI, MUMBAI,  400076 INDIA |
| TANCREDI, JOHN R. | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TANDBERG | 200 PARK AVENUE, SUITE 2005, NEW YORK, NY |
| TANDE, SYLVIA NANEU | FLAT 5, OAKDENE, WELBECK AVENUE, SOUTHAMPTON, HANTS,  SO17 1UT UNITED KINGDOM |
| TANDEM PRESS | BURSAR'S OFFICE, UNIVERSITY OF WISCONSIN-MADISON, 750 UNIVERSITY AVENUE, MADISON, WI 53706 |
| TANDEM PRESS | UNIVERSITY OF WISCONSIN-MADISON, 21 NORTH PARK STREET  SUITE 7101, MADISON, WI 53715-1218 |
| TANDET, A. JOSEPH | 488 MADISON AVENUE, SUITE 1100, NEW YORK, NY 10022 |
| TANDON, ALKA | 403 ADAMS HOUSE, CAMBRIDGE, MA 02138 |
| TANDON, ALKA R. | 403 ADAMS HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| TANEJA, DHRUV | 486 WINTHROP MAIL CENTER, HARVARD COLLEGE, CAMBRIDGE, MA 02138 |
| TANEJA, MANISH | 103 B CINDRELLA CO-OP HOUSING SOCIETY, NEAR HIRANANDANI HOSPITAL, HIRANANDANI GARDENS POWAI, POWAI, MUMBAI, MAHARASHTRA,  400076 INDIA |
| TANENBAUM, JESSE | 2600 GLENN DRIVE, BELLMORE, NY 11710 |
| TANENBAUM, LAUREN | 13 OLD CHURCH ROAD, WARREN, NJ 07059 |
| TANEX SA | 19 RUE DE VEYRIER, CAROUGE, GE 1227 SWITZERLAND |
| TANEY, WILLIAM | 4815 N OAKLEY, #3, CHICAGO, IL 60625 |
| TANG SEN ANG | E GILSTEAD ROAD, GILSTEAD MANSION, ,  309101 SINGAPORE |
| TANG SHILIANG | 35 PARK AVENUE - APT 15G, NEW YORK, NY 10016 |
| TANG YEE WO WILLIAM | C/O PUBLIC SER CO, G/F BI PO LEE HOUSE, TAI FUNG ST YUEN LONG NT,  ACCOUNT NO. XS0331880640 ,  HONG KONG |
| TANG, GUOJING | 9334 EDMONSTON RD, APT 302, GREENBELT, MD 20770 |
| TANG, HUARONG | 4415 SRUCE STREET APT 1D, PHILADELPHIA, PA 19104 |
| TANG, JOHN P | 780 9TH AVE, APT 3, SAN FRANCISCO, CA 94118 |
| TANG, LIYANG | 4336 N. HERMITAGE AVE., #1W, CHICAGO, IL 60613 |
| TANG, MICHAEL M. | 142-24 38TH AVE., APT. 401, FLUSHING, NY 11354 |
| TANG, PAK KONG | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TANG, RUI | 475 ELIOT HOUSE MC, 101 DUNSTER STREET, CAMBRIDGE, MA 02138 |
| TANG, SHIU HIN | 4 BAYARD ROAD, APT 22, PITTSBURGH, PA 15213 |
| TANG, STEPHEN | 6672 ABREGO ROAD, # 309, GOLETA, CA 93117 |
| TANG, ZHENYA | 1725 ORRINGTON AVE, #506, EVANSTON, IL 60201 |
| TANG, ALEXIS ZHEN | ROOM 908, 2-9-8 SHIYOHAMA, KOUTOUKU, TOKYO, 13 135-0043 JAPAN |
| TANG, AMY | 173 SATURN ST, SAN FRANCISCO, CA 94114 |
| TANG, BEN | 329 PROVINCIAL DRIVE, MORGANVILLE, NJ 07751 |
| TANG, DEBBIE YUK MEN | 20A, 77-78 CONNAUGHT ROAD WEST, RICE MERCHANT BUILDING, SHEUNG WAN, HONG KONG, CHINA |
| TANG, DONGXING | 114 CARLTON DRIVE, PARSIPPANY, NJ 07054 |
| TANG, ELISE | 24C, 22 ROBINSON ROAD, FORAL TOWER, CENTRAL, HONG KONG,  CHINA |
| TANG, FANNY | 1600 S EADS ST, #103S, ARLINGTON, VA 22202 |
| TANG, GUOJING | 775, 6TH ST, APT 2, SECAUCUS, NJ 07094 |
| TANG, HUARONG | 98 OCEAN WHARF, 60 WESTFERRY ROAD, LONDON, GT LON,  E14 8JS UNITED KINGDOM |
| TANG, JIANZHUO | 530 WEST 122ND STREET, APT 5C, NEW YORK, NY 10027 |
| TANG, JOHANNA | 92 LUCAS RD, BURWOOD, SYDNEY, NSW,  2134 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| TANG,JONATHAN WING CHUNG | FLAT 8, KELLY COURT,2 GARFORD STREET,PREMIERE PLACE, GT LON,  E14 8JQ UNITED KINGDOM |
| TANG,JOSEPHINE W | 50-32 65TH PLACE, WOODSIDE, NY 11377 |
| TANG,KENNETH | 70-20 108TH ST.,#10B, FOREST HILLS, NY 11375 |
| TANG,LIHUI | ROOM 102, BUILDING 9, LANE 123,YAN PING LU,JING AN DISTRICT, SHANGHAI,   CHINA |
| TANG,LLEWELLYN | 55 DEERFIELD LANE SO, PLEASANTVILLE, NY 10570 |
| TANG,MAN CHIU | 9H, 1 TIN HEUNG STREET,KWUN TONG,KOWLOON, HONG KONG SAR, H,  852 HONG KONG |
| TANG,MATTHEW | 21 LOCKESFIELD PLACE, LONDON, GT LON,  E14 3AH UNITED KINGDOM |
| TANG,MICHAEL M. | 310 WEST 53RD,APARTMENT 15C, NEW YORK, NY 10019 |
| TANG,NORAH N. | 100 BEEKMAN STREET,APT 14L, NEW YORK, NY 10038 |
| TANG,OLIVIA WHAI SHIN | FLAT 23, PIERHEAD WHARF,69 WAPPING HIGH STREET, LONDON, GT LON,  E1W 2YF UNITED KINGDOM |
| TANG,QIAN | APT 1705, BUILDING 2,1100 LANZHOU ROAD, SHANGHAI,  200082 CHINA |
| TANG,QIAN | 302 HADLEY CT., HOCKESSIN, DE 19707 |
| TANG,RONALD HING ON | FLAT 4F, CHI SING MANSION,TAI KOO SHING, HONG KONG,   CHINA |
| TANG,SWEE HONG | ST 52,BLK 596 C , 12-337,ANG MO KIO ST 52, SINGAPORE,  563596 SINGAPORE |
| TANG,VINSON | 100 BEEKMAN STREET,APT. 14L, NEW YORK, NY 10038 |
| TANG,WANJING | ROOM 302, NO. 155,GUANGYUAN ROAD, SHANGHAI,   CHINA |
| TANG,YIQI | 1161 YORK AVE, #10C, NEW YORK, NY 10065 |
| TANG,YIYI | 16-303, LANG QIN WAN GARDEN,INDUSTRIAL PARK, SUZHOU,  215006 CHINA |
| TANGENT FURNITURE | NISHUVI, 75,DR ANNIE BESANT ROAD,WORLI, MUMBAI, MH 400018 INDIA |
| TANGENT MARKETING SERVICES LTD | 37 WINDSOR STREET, CHELTENHAM,  GL52 2DG UK |
| TANGENT MARKETING SERVICES LTD | TRUSCOTT HOUSE,32-42 EAST ROAD, LONDON,  N1 6AD UK |
| TANGENT MARKETING SERVICES LTD | 37 WINDSOR STREET, CHELTENHAM, GLOUCS,  GL52 2DG UNITED KINGDOM |
| TANGENT MARKETING SERVICES LTD | TRUSCOTT HOUSE,32-42 EAST ROAD, LONDON,  N1 6AD UNITED KINGDOM |
| TANGERS APPLIANCES | 1456 TRINDLE ROAD, CARLISLE, PA 17015 |
| TANGERS APPLIANCES | 1456 TRINDLE ROAD, CARLISLE, PA 17015-9741 |
| TANGIRALA,ARCHANA V. | 105,C-WING VRAJ VIHAR OPP WELCOME,SUPERMARKET SECTOR 16 AIROLI,NAVI MUMBAI, NAVI MUMBAI,  400708 INDIA |
| TANGOE, INC. | 35 EXECUTIVE BOULEVARD, ORANGE, CT 06477 |
| TANGOE, INC. | 35 EXCUTIVE BOULEVARD, ORANGE, CT 06477 |
| TANGOSOL, INC. | 48 GROVE STREET,STE. 201, SOMERVILLE, MA 02144 |
| TANHA SHRIVASTAVA | GODREJ STATION SIDE COLONY,X-A/5,VIKHROLI (EAST), MUMBAI,   INDIA |
| TANHA SHRIVASTAVA | N G ROYAL PARK,2C-503,KANJURMARG(EAST), MUMBAI,   INDIA |
| TANHA SHRIVASTAVA | 258/10159,AVISHKAR CO-OP SCTY.KANNAMWAR NAGAR,NEAR EASTERN EXPRESS HIGHWAY,VIKHROLI EAST, MUMBAI,   INDIA |
| TANI,KIKUYO | KUME 2314-17, TOKOROZAWA-SHI, 11 359-1131 JAPAN |
| TANI,MIWAKO | SPACIA GINZA ROOM#1502,GINZA 3-11-19, CHUO-KU, 13 104-0061 JAPAN |
| TANIA D LETTS | 3 HOMER DRIVE, LONDON,  E14 3UB UNITED KINGDOM |
| TANIA D LETTS | 12A/1 AVENUE ELMERS, SURBITON,SURREY,  KT6 4SP UNITED KINGDOM |
| TANIA IRANI | 255 WARREN STREET,SUITE 1704, JERSEY CITY, NJ 07302 |
| TANIA IRANI | 45 RIVER DRIVE SOUTH APT. 2206, JERSEY CITY, NJ 07310 |
| TANIA IRANI | 700 HEALTH SCIENCES DRIVE,CHAPIN APARTMENTS,E 1081BX, STONY BROOK, NY 11790 |
| TANIA JANSEN | 145 GROVE GREEN ROAD,LEYTONSTONE, LONDON,  E11 4AA UNITED KINGDOM |
| TANIA P. MARTINEZ | 23 LEXINGTON AVENUE,GW1039, NEW YORK, NY 10010 |
| TANIA P. MARTINEZ | C/O CINTHIIA MARTINEZ,215 EAST 95TH STREET,APARTMENT 2F, NEW YORK, NY 10128 |
| TANIA P. MARTINEZ | 1915 CALHOUN STREET,APARTMENT A, NEW ORLEANS, LA 70118 |
| TANIA SANTIAGO | 255 WEST 43RD ST.,APT. 711, NEW YORK, NY 10036 |
| TANIA VASCO | 85 MORRIS STREET, JERSEY CITY, NJ 07302 |
| TANIDO,ATSUHIKO | 3-52-1-204,CHOFUGAOKA, CHOHU CITY, 13 1820021 JAPAN |

| Claim Name | Address Information |
|---|---|
| TANIGAWA YASUKI | OSAKA, OSAKA,    JAPAN |
| TANIGAWA YASUKI | 5-1-7-307 ABIKO,SUMIYOSHI-KU,OSAKA, ABIKO,    JAPAN |
| TANIGAWA YASUKI | OSAKA, OSAKA, 27 JAPAN |
| TANIGAWA,YASUKI | 1-19-5-101 FUNABASHI, SETAGAYA-KU, 13 156-0055 JAPAN |
| TANIGUCHI,MARIKO | 1-11-45-406 MITA, MINATO-KU, 13 108-0073 JAPAN |
| TANIGUCHI,MEGUMI | 1-11-45-406 MITA, MINATO-KU, 13 108-0073 JAPAN |
| TANIGUCHI,NAOKO | 2-1-26-104,SHIROGANE, MINATO-KU, 13 108-0072 JAPAN |
| TANIGUCHI,YUKI | 4-15-2-808,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| TANIKA ROTTURA | 124 EAST 102ND STREET, APT. #10, NEW YORK, NY 10029 |
| TANIKAWA,MASAHIRO | 4-25-1-102 YOYOGI, SHIBUYA-KU, 13 151-0053 JAPAN |
| TANIKKI G. GREGORY | 5862 S. WOODBRIDGE TRL., STONE MOUNTAIN, GA 30088 |
| TANIMURA,YUKO | 3-3-4-301,HIGASHI AZABU, MINATO-KU, 13 106-0044 JAPAN |
| TANISHA MILLS | 218-46 139TH AVENUE, LAURELTON, NY 11413 |
| TANISHA MILLS | 87-56 FRANCIS LEWIS BLVD.,APT B51, QUEENS VILLAGE, NY 11427 |
| TANIZAKI,MIYAKO | 6-25-11-401 HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| TANIZUMI,KENTARO | LIONS CITY OCHANOMIZU 702,2-15-1 YUSHIMA, BUNKYO-KU, 13 113-0034 JAPAN |
| TANJA A JUMPER | 16 INDEPENDENCE DRIVE, SHIPPENSBURG, PA 172 |
| TANJA A. SCHNECK | 10 CUMBERLAND STREET,APT. 4, BOSTON, MA 02115 |
| TANJA E FRAUGHTON | 5458 HARVEST MILL DR, WEST JORDAN, UT 84088 |
| TANJA MAGAS | 3001 BROADWAY,4138, NEW YORK, NY 10027 |
| TANJA MAGAS | 6212 ALTSCHUL, NEW YORK, NY 10027-9222 |
| TANJA R. SCHMALFELDT | 1820 E. BELL DE MAR,#N174, TEMPE, AZ 85283 |
| TANJI,RIO | KAMI FUKUOKA 2-2-15, FUJIMINOSHI, 11 356-0004 JAPAN |
| TANK,BRADLEY C. | 6 INDIAN HILL RD, WINNETKA, IL 60093 |
| TANK,MITESH | 403, 23-B MHADA,NEAR SHETTY COLLEGE,HIRANANDANI GARDENS, POWAI, MUMBAI, MH 400076 INDIA |
| TANMAY MANKAD | 30-GANGA NIVAS,AZAD STREET,OFF S.V. ROAD, ANDHERI(W), MUMBAI,    INDIA |
| TANMAY MANKAD | 30-GANGA NIVAS,AZAD STREET,OFF S.V. ROAD, ANDHERI(W), MUMBAI, MH 400058 INDIA |
| TANN,KRIS | 2264 SAN JOSE,APT. D, ALAMEDA, CA 94501 |
| TANNA L SALAZAR | 2513 MEADOW PARK CIRCLE,APT. 13 H, BEDFORD, TX 76021 |
| TANNA L SALAZAR | 5350 FOSSIL CREEK BLVD,#214, HALTOM, TX 76137 |
| TANNA L SALAZAR | 3237 CLYDEDALE DRIVE, DENTON, TX 76210 |
| TANNA L SALAZAR | 552 S NOME ST, AURORA, CO 80012 |
| TANNA L SALAZAR | 3085-A W 107TH PL, WESTMINSTER, CO 80031 |
| TANNA L SALAZAR | 8300 E YALE AVE,#7-102, DENVER, CO 80231 |
| TANNA,DAKSHESH | 11/A VIHAR DARSHAN,7TH RAJAWADI ROAD,GHATKOPAR (EAST), MUMBAI,    400077 INDIA |
| TANNA,DIMPLE | SHIV KRUPA BLDG, 2ND FLOOR ROOM #03,NEAR SHITALA MAATA TEMPLE,AMBIKA NAGAR GOGRASWADI, DOMBIVALI,    91421-201 INDIA |
| TANNA,MADHAVI | 548 KENTON LANE, HARROW, MDDSX,    HA3 7LJ UNITED KINGDOM |
| TANNA,MAYUR | FLAT NO. 402, BUILDING NO. D-3,RUTU ESTATE CO-OP. HSG SOCIETY, OPP,MUNICIPAL COMMISSIONER BUNG, PATLIPADA, GHODBUNDER RD,THANE, MH,    400607 INDIA |
| TANNENBAUM, HELPERN, SYRACUSE & | 900 THIRD AVENUE, NEW YORK, NY 10022 |
| TANNENBAUM, HELPERN, SYRACUSE & | 900 THIRD AVENUE, NEW YORK, NY 10022-4775 |
| TANNENBAUM,LINDSEY B. | 888 8TH AVENUE,APARTMENT 10N, NEW YORK, NY 10019 |
| TANNER'S TOTES INC | 10400 STANYAN STREET, ALPHAVETTA, GA 30022 |
| TANNER, NATHAN | 886 E 820 N,APT 7, PROVO, UT 84606 |
| TANNER, PAUL | 1216 SE 7TH STREET, FT LAUDERDALE, FL 33301 |
| TANNER,DANIEL | 17 ST. MARYS WALK, STEEPLE BUMPSTEAD, SUFFK,    CB9 7EX UNITED KINGDOM |
| TANNER,NATHAN H. | 808 COLEMAN AVE #13, MENLO PARK, CA 94025 |
| TANNER,PAUL C. | 1216 S.E. 7TH STREET, FORT LAUDERDALE, FL 33301 |

| Claim Name | Address Information |
|---|---|
| TANNER,TERESA | 28 FRIARS OAK ROAD, HASSOCKS, W SUSX,  BN6 8PX UNITED KINGDOM |
| TANNER,TIMOTHY | 814 10TH AVENUE, APT. 2C, NEW YORK, NY 10019 |
| TANNHEIMER,EVAN A | 114 BARTLETT STREET, LOWELL, MA 01852 |
| TANNO,NAOKO | 1-3-7,PARK HILL MEGURO-FUDOMAE204, SHINAGAWA-KU, 13 142-0062 JAPAN |
| TANNO,RON | YOCHOMACHI 14-13,SHINJUKU-KU, TOKYO,   JAPAN |
| TANOAH BEAVERS-GRANT | 5826 PRARIECREEK  DR, INDIANAPOLIS, IN 46254 |
| TANOUE,GEN | 1-10-6-307,SHIROKANE, MINATO-KU, 13 107-0072 JAPAN |
| TANOUS,BRUCE S | 5823 BENT TWIG RD., MCLEAN, VA 22101 |
| TANRITANIR,NOOR D. | 5 DERBY ROAD, NORWALK, CT 06854 |
| TANSES, BARBARA | 2019 38TH STREET,  ACCOUNT NO. 8CF5  HIGHLAND, IN 46322-1850 |
| TANSEY DESIGN ASSOCIATES INC. | 155 WEST 29TH STREET,2ND FLOOR - ROOM 10A, NEW YORK, NY 10001-5208 |
| TANSEY,DONALD A. | 251 BLEECKER STREET,APARTMENT 2, NEW YORK, NY 10014 |
| TANSEY,RYAN | 2331 CLEVELAND STREET, NORTH BELLMORE, NY 11710 |
| TANSLEY,NICHOLAS A | 6 BIRCHFIELD,SUNDRIDGE, SEVENOAKS, KENT,  TN14 6DQ UNITED KINGDOM |
| TANTE MARIE'S COOKING SCHOOL | 27 FRANCISCO STREET, SAN FRANCISCO, CA 94133 |
| TANTON, ALEX | 4140 N CENTRAL AVE,APT 3086, PHOENIX, AZ 85012 |
| TANTRA | SARL DALTON 13 RUE DOCTEUR MONOD, CANNES,  06400 FRANCE |
| TANUJ SHORI | 235 VIKAS KUNJ,VIKAS PURI, NEW DELHI,  110018 INDIA |
| TANUKU,MANASA | 60 LA COSTA DRIVE, ANNANDALE, NJ 08801 |
| TANULANOND,ANAND | 1519 CARSON COURT, HOMEWOOD, IL 60430 |
| TANUSETIAWAN, ANDRIE | 401 E CHALMERS ST,APT# 107, CHAMPAIGN, IL 61820 |
| TANVEER ABBAS | 607 BALMORAL APTS, 2 PRAED ST, LONDON, LONDON,  W2 1JL UNITED KINGDOM |
| TANVEER ABBAS | 75 PORTSEA HALL, PORTSEA PLACE, LONDON,  W2 2BY UNITED KINGDOM |
| TANVEER ABBAS | 1001 HBS STUDENT MAIL CENTER,HARVARD BUSINESS SCHOOL, BOSTON, MA 02163 |
| TANVEER ABBAS | ONE WESTERN AVENUE, APT 344, BOSTON, MA 02163 |
| TANVIR SHAIKH | ASMITA GARDENS  1,A WING, FLAT NO. 702,NEAR POONAM SAGAR, OPP. SECTOR 9,MIRA ROAD (E), MUMBAI, THANE,  401107 INDIA |
| TANVIR SHAIKH | ASMITA GARDENS A¨ 1,A WING, FLAT NO. 702,NEAR POONAM SAGAR, OPP. SECTOR 9,MIRA ROAD (E), MUMBAI, THANE,  401107 INDIA |
| TANVIR SHAIKH | ASMITA GARDENS  1,A WING, FLAT NO. 702,NEAR POONAM SAGAR, OPP. SECTOR 9, MUMBAI, THANE, MH 401107 INDIA |
| TANWANI,TARUN | D-33, KAVITA SOCIETY,90 FEET ROAD,INDRAPRASTHA PARK, MULUND (E), MUMBAI, MH 400081 INDIA |
| TANYA BAGLEY | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| TANYA BAGLEY | FLAT 2,4 SANDWELL CRESCENT, WEST HAMPSTEAD,  NW6 1PB UNITED KINGDOM |
| TANYA BARTMANN | 30B CAPERIDGE DRIVE,DISCOVERY BAY,LANTAU ISLAND,   HONG KONG |
| TANYA BARTMANN | FLAT 1D, BAYVIEW, MIDVALE,DISCOVERY BAY,LANTAU ISLAND, ,   HONG KONG |
| TANYA BONAKDAR GALLERY | 521 WEST 21ST STREET, NEW YORK, NY 10011 |
| TANYA CHRISTINE JOYCE | 100 MAYFORD,OAKLEY SQUARE, LONDON,  NW1 1NY UNITED KINGDOM |
| TANYA EDELMAN | 34 LINKS WAY,NORTHWOOD, ,  HA6 2XB UK |
| TANYA EDELMAN | 34 LINKS WAY,NORTHWOOD, ,  HA6 2XB UNITED KINGDOM |
| TANYA JAIN | #02-11, BISHAN STREET 13,BLOCK 171, ,  570171 SINGAPORE |
| TANYA JAIN | #02-11, BISHAN STREET 13,BLOCK 171,WHAMPOA ROAD, ,  570171 SINGAPORE |
| TANYA L. TABACHECK | 546 KENTON STREET, AURORA, CO 80010 |
| TANYA L. TABACHECK | 515 EVANSTON COURT,#D, AURORA, CO 80011 |
| TANYA M WEBBS | 430 EAST 162ND STREET,#359, SOUTH HOLLAND, IL 60473 |
| TANYA MARIE KLINGSPORN | 2003 CENTER AVENUE, MITCHELL, NE 693 |
| TANYA MARIE KLINGSPORN | 60737 CR 5, MORRIL, NE 69358 |
| TANYA MARIE KLINGSPORN | 60737 CR 5, MORRILL, NE 69358 |
| TANYA NICOLE DA COSTA | FLAT 18 MARTIN COURT,48 PELHAM ROAD,WIMBLEDON, LONDON,  SW19 1NP UNITED |

| Claim Name | Address Information |
|---|---|
| TANYA NICOLE DA COSTA | KINGDOM |
| TANYA NICOLE WARD | P.O. BOX 13914, DENVER, CO 80201 |
| TANYA NICOLE WARD | PO BOX 13914, DENVER, CO 80210 |
| TANYA NICOLE WARD | 3195 BLAKE STREET, APT. 305, DENVER, CO 80214 |
| TANYA NICOLE WARD | 619 CLARKSON ST., DENVER, CO 80218 |
| TANYA PHILLIPS | 5541 34TH ST. NE LOOP, TACOMA, WA 98422 |
| TANYA SIMONS | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TANYA TARAR OBLAK | 465 WEST 23RD STREET, APARTMENT 11J, NEW YORK, NY 10011 |
| TANYA TARAR OBLAK | 310 GREENWICH STREET, APARTMENT 22D, NEW YORK, NY 10013 |
| TANYA THERESA ELSWORTH | 9 WOODERSON COURT, 55 RECTORY ROAD, BECKENHAM, KENT,  BR3 1HQ UNITED KINGDOM |
| TANYA THERESA ELSWORTH | 29 COWDRIE WAY, CHELMSFORD, ESSEX,  CM2 6GL UNITED KINGDOM |
| TANYA TRACY | 77 ORANGE ROAD, APT# 69, MONTCLAIR, NJ 07042 |
| TANYA TRACY | 182 EAST 95TH STREET, APT. 10F, NEW YORK, NY 10128 |
| TANZANITE FINAN CE VI LIMITED | 135 EAST 57TH STREET, 16TH FLOOR, NEW YORK, NY 10022 |
| TANZER, LAUREN E. | 120 E. 34TH STREET. APT 5N, NEW YORK, NY 10016 |
| TANZI, ANGELO | 3306 PLEASANT AVENUE, WEEHAWKEN, NJ 07086 |
| TAO BU | BEEKMAN TOWER HOTEL, 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| TAO BU | 474 RAMS COURT, TUCKER, GA 30084 |
| TAO KYLE LU | 424 WEST OAKDALE AVENUE, APT# 214, CHICAGO, IL 606 |
| TAO LIU | 37 STRATFORD CIRCLE, EDISON, NJ 08820 |
| TAO TAN | 811/127 KENT STREET, SYDNEY,  2000 AUSTRALIA |
| TAO TAN | 603 WEST 115TH STREET, BOX 219, NEW YORK, NY 10025 |
| TAO TAN | 5033 LERNER HALL, NEW YORK, NY 10027 |
| TAO TAN | 5033 LERNER HALL, COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| TAO, XIAO | 42557 FERN CIRCLE,  ACCOUNT NO. 3846  FREMONT, CA 94538 |
| TAO, XIAO | INTEGRAL FINANCIAL, LLC, 1072 S DE ANZA BLVD STE #A206, SAN JOSE, CA 95129 |
| TAO, HAN | 42/6A LANE 1030 WEST YANAN ROAD, SHANGHAI,  200052 CHINA |
| TAO, LI | 16 ALBURY WAY, NORTH BRUNSWICK, NJ 08902 |
| TAOCLTD | C\O TARANTINO PROPERTIES INC, 7887 SAN FELIPE  SUITE 237, HOUSTON, TX 77063 |
| TAOCLTD | 7887 SAN FELIPE, SUITE 237, HOUSTON, TX 77063 |
| TAOFEEK LAWAL | 2251 SHERMAN AVE NW, ROOM #226E, WASHINGTON, DC 20001 |
| TAOFEEK LAWAL | 2251 SHERMAN AVE NW, #226E, WASHINGTON, DC 20001 |
| TAOFIQ ADEGOROYE | 151A NORTHWOOD ROAD, THORNTON HEATH, , SURREY,  CR7 8HX UNITED KINGDOM |
| TAORAN SUN | 31 RIVER COURT, APT 1909, JERSEY CITY, NJ 07310 |
| TAORAN SUN | RM 1326, 419 W 34TH STREET, NEW YORK, NY 10001 |
| TAORAN SUN | LYMAN RESIDENCE, 121 CAMPUS DRIVE, STANFORD, CA 94305 |
| TAORAN SUN | 121 CAMPUS DRIVE, #1203 BLYMAN RESIDENCE, STANFORD, CA 94305 |
| TAORAN SUN | 121 CAMPUS DRIVE, APT 1203B, STANFORD, CA 94305 |
| TAORMINA, ELISABETH S. | 205 31ST AVENUE NORTH, APT. 201, NASHVILLE, TN 37203 |
| TAORMINA, LOUISA | 25 MOHAWK DRIVE, MATAWAN, NJ 07747 |
| TAORMINA, MADELINE | 1602 70TH ST., APT. F, NORTH BERGEN, NJ 07047 |
| TAP PUBLISHING COMPANY | 174 4TH STREET, P.O. BOX 509, CROSSVILLE, TN 38557 |
| TAPADIA, ALOK | 130 TANJONG RHU ROAD, #11-14 PEBBLE BAY, SINGAPORE,  436918 SINGAPORE |
| TAPAN D. MODI | 3525 HEATHERBROOK DRIVE, ARLINGTON, TX 76001 |
| TAPAN D. MODI | 777 DUNLAVY STREET, APARTMENT 8206, HOUSTON, TX 77019 |
| TAPAN GANDHI | FLAT # 31, GOLD COIN &#039;A&#039; WING, 35-35A PT. MADAN MOHAN MALAVIYA MARG, MUMBAI,  400007 INDIA |
| TAPAN GANDHI | FLAT # 31, GOLD COIN, FLAT #31; A WING, 35-35A PT. MADAN MOHAN MALAVIYA MARG, MUMBAI,  400007 INDIA |

| Claim Name | Address Information |
|---|---|
| TAPARIA, NEAL | 6430 MANER DRIVE, BURR RIDGE, IL 60527 |
| TAPARIA, KAMAL | 4 PRIMROSE LN, EAST BRUNSWICK, NJ 08816 |
| TAPARIA, NEAL R. | 109 LEXINGTON AVENUE, NEW YORK, NY 10016 |
| TAPEN, THOMAS | 66 BLACKBURN PLACE, SUMMIT, NJ 07901 |
| TAPHOORN, ROGIER | ,GERRIT VAN DER VEENSTRAAT, AMSTERDAM,   1077DV NETHERLANDS |
| TAPIA, REGGIE | PAID DETAIL UNIT, NEW YORK, NY 10038 |
| TAPIA, JOEL | 2000 CORPORATE DRIVE #1403, LADERA RANCH, CA 92694 |
| TAPIA, JOHANA | 1719 W. ADRIN WAY, SANTA ANA, CA 92704 |
| TAPISTREAM | NO. 11 JALAN MESIN #07-01,STANDARD INDUSTRIAL BUILDING, ,   368813 |
| TAPKE ASSET MANAGEMENT, LLC | ATTN: TREY TAPKE,909 WRIGHT'S SUMMIT PKWY,SUITE 300, FORT WRIGHT, KY 41011 |
| TAPOSH BARI | 10 ELLISON AVENUE, WEST ORANGE, NJ 07052 |
| TAPPAN, DEBORAH L. | 2451 MIDTOWN AVENUE., #103, ALEXANDRIA, VA 22303 |
| TAPROOT FOUNDATION | 466 GEARY STREET, SAN FRANCISCO, CA 94102 |
| TAPS, CHRISTINE | 89 ARLO ROAD,APT. 1A, STATEN ISLAND, NY 10301 |
| TARA B QUELER | 23 MIRO CIRCLE, MALBORO, NJ 07746 |
| TARA B. SMITH | 5908 MEADOW ROSE, ELKRIDGE, MD 21075 |
| TARA DOWNEY | 206-45 SHEARWATER COURT, JERSEY CITY, NJ 07305 |
| TARA DOWNEY | 628 PAUPACK STREET, HAWLEY, PA 18428 |
| TARA E. BAQUERO | 522 EAST 88TH STREET,APT 4B, NEW YORK, NY 10128 |
| TARA E. BAQUERO | 209-10 34TH AVE, BAYSIDE, NY 11361 |
| TARA E. NUGENT | 543 BURLINGTON STREET, PARAMUS, NJ 07652 |
| TARA ELIZABETH HEALY | 4752 S. PITKINS COURT, AURORA, CO 80015 |
| TARA GROOVER | 9331 SABRE LANE, WESTMINSTER, CA 92683 |
| TARA KELLY | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TARA KRISTEN O'HAGAN | 102 CLEVELAND STREET,FLAT 3, LONDON,  W1T 6NT UNITED KINGDOM |
| TARA L. WENDT | 164 EL DORADO AVE,#7, DANVILLE, CA 94526 |
| TARA LEE COOPER | 240 A STREET, GERING, NE 69341 |
| TARA LEE MCARDLE | 31 SHELTON COURT, COMMACK, NY 11725 |
| TARA N PALMIERI | 31 LUDLOW STREET, STATEN ISLAND, NY 10312 |
| TARA N STEWARD | 3817 LIBERTY, WESTMONT, IL 60559 |
| TARA O'HANLON | 1525 WEST 11TH STREET APT A3, BROOKLYN, NY 11204 |
| TARA O'HANLON | 1525 W. 11TH STREET A3, BROOKLYN, NY 11204 |
| TARA O'HANLON | 97 NARWOOD ROAD, MASSAPEQUA, NY 11758 |
| TARA PATTERSON | 212 PHEASANT RUN, LOUISVILLE, CO 80027 |
| TARA PATTERSON | 97 E PEAKVIEW AVE,#B10, ENGLEWOOD, CO 80111 |
| TARA RACHEL PHILLIPS | 61 EAST AVENUE,TALBOT WOODS,BOURNEMOUTH, ,  BH3 7BT UNITED KINGDOM |
| TARA SHIVARATTAN | FLAT 5B,ELIM MANSIONS,15 LYNDHURST GDNS, ,  NW3 5NT UNITED KINGDOM |
| TARA SHUN CHUN LAM | FLAT 1606, HO MEI HOUSE,YAU MEI COURT,YAU TONG, HONG KONG,   CHINA |
| TARA WADE FOSCATO | 413 PRINCE STREET #4, ALEXANDRIA, VA 22314 |
| TARA WANAMAKER | 11 LENOX COURT,#1002, SUFFERN, NY 10901 |
| TARA WANAMAKER | 15 THIRD PLACE, BROOKLYN, NY 11231 |
| TARADASH, MICHAEL H. | 1520 VIA LAZO, PALOS VERDES ESTATES, CA 90274 |
| TARAH J SADOWSKI | 1521 E OCEAN BLVD, LONG BEACH, CA 90802 |
| TARAH J SADOWSKI | 166 CORONA AVE, LONG BEACH, CA 90803 |
| TARAH RAE KUNA | 4839 S. KIRK WAY, CENTENNIAL, CO 80015 |
| TARALEEN M. SULLIVAN | 255 WARREN STREET,APARTMENT 1709, JERSEY CITY, NJ 07302 |
| TARALEKAR, CHETAN | 5015 38TH STREET,APT. 1F, LONG ISLAND CITY, NY 11101 |
| TARALI, SANGMESH | H/404, ADINATH TOWER,OPP. ST DEPOT,BORIVLI (E), MUMBAI,  400066 INDIA |
| TARAN WILKHU | FLAT 3, HOLLAND HOUSE,42 NEWINGTON GREEN, LONDON,  N16 9PQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TARANTINO, DAVID | 307 STEWARD AVE,APT # 6, ITHACA, NY 14850 |
| TARANTO,ANTHONY J. | 506 LINDEN PLACE, CRANFORD, NJ 07016 |
| TARAPACKI,DANIEL | 411 E. 78TH STREET,#2B, NEW YORK, NY 10075 |
| TARASCHANSKY, DMITRY | 801 CORTEZ LANE, FOSTER CITY, CA 94404 |
| TARASEK, JUDITH | 532 DARYL DRIVE, MEDFORD, NY 11763 |
| TARASOVA, IRINA | 3145 BRIGHTON 4TH STREET,APT 510, BROOKLYN, NY 11235 |
| TARASSENKO,ELENA | 41 BARNES STREET, LIMEHOUSE, GT LON,  E14 7NW UNITED KINGDOM |
| TARBARD,GAVIN DANIEL | 9 TOR BRYAN, INGATESTONE, ESSEX,  CM4 9HJ UNITED KINGDOM |
| TARBELL, MYLES | 800 ELGIN ROAD, #804, EVANSTON, IL 60201 |
| TARCISIA SANTILLI | 9204 COLLINGWOOD LN, ALPHARETTA, GA 30022 |
| TARCZYNSKI,ARTUR | 19 KINBURN STREET, SOUTHWARK, GT LON,  SE16 6DN UNITED KINGDOM |
| TARDIS COMPUTER SERVICES LIMITED | TARDIS HOUSEMAIDSTONE BUILDING MEWS,7276 BOROUGH HIGH STREET, LONDON,  SE1 1GD UK |
| TARDIS COMPUTER SERVICES LIMITED | TARDIS HOUSEMAIDSTONE BUILDING MEWS,7276 BOROUGH HIGH STREET, LONDON,  SE1 1GD UNITED KINGDOM |
| TARDIS GROUP | LEVEL 4, 15 LIME STREET,KING STREET WHARF SYDNEY, NSW 2000 AUSTRALIA,  2000 AUSTRALIA |
| TARDIS GROUP | SUITE 301, 15 LIME STREET,KING STREET WHARF, SYDNEY, NSW,  2000 AUSTRALIA |
| TARDIS GROUP | LEVEL 4, 15 LIME STREET,KING STREET WHARF SYDNEY, NSW 2000 AUSTRALIA, NSW, 2000 AUSTRALIA |
| TARDIS GROUP JAPAN | CHOSHIYA BUILDING 5F,1-19-5 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| TARDIS GROUP NEW YORK INC | 275 MADISON AVENUE,SUITE 512, NEW YORK, NY 10016 |
| TARDIS GROUP NEW YORK INC | 50 EAST 42ND STREET, SUITE 405, NEW YORK, NY 10017 |
| TAREK DIDAOUI | FLAT 12, WOOD HILL COURT,175 WOOD HILL, LONDON,  SE18 5HS UNITED KINGDOM |
| TAREK DIDAOUI | 2 EVERSLEY ROAD, ,  SE7 7LD UNITED KINGDOM |
| TAREK MURPHY | 100B ESSEX ROAD, ISLINGTON,  N1 8LU UK |
| TAREK MURPHY | 100B ESSEX ROAD, ISLINGTON,  N1 8LU UNITED KINGDOM |
| TAREK ZIAD ANABTAWI | BLOCK 2, SALMIYA, KUWAIT,  13050 KUWAIT |
| TAREK ZIAD ANABTAWI | SHEIKH ZAYED STREET,TEMPORARY HOTEL ACCOMODATION DUSIT HOTEL, DUBAI,  UNITED ARAB EMIRATES |
| TAREK ZIAD ANABTAWI | BURJ DUBAI DOWNTOWN, NEAR SHEIKH ZAYED ROAD,THE RESIDENCES, BURJ DUBAI,T3 (TOWER 7), APRT. 2203, DUBAI,  UNITED ARAB EMIRATES |
| TAREK ZIAD ANABTAWI | 125 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TARGET PROMOTIONS LIMITED | 170 HANDCROFT ROAD, CROYDON,  CR0 3LE UK |
| TARGET PROMOTIONS LIMITED | 170 HANDCROFT ROAD, CROYDON,  CR0 3LE UNITED KINGDOM |
| TARGOWSKI,JOSEPH M. | 264 FLAX HILL ROAD, NORWALK, CT 06854 |
| TARI,BHUSHAN | B-105, KARTIK CHS, OVARIPADA,DAHISAR (E), MUMBAI - 400068., MUMBAI, MH 400068 INDIA |
| TARIG EL-SHEIKH | 268, LEWIS COURT,16 STUBBS DRIVE,SOUTH BERMONDSEY, LONDON,ANT,  SE16 3EE UNITED KINGDOM |
| TARIK EL MEJJAD | FLAT 25,5 WAPPING HIGH STREET, LONDON,  E1W 1LH UNITED KINGDOM |
| TARIK RIVIERE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TARIK RIVIERE | APR 10, MOORE HOUSE,CASSILIS ROAD, LONDON,  E14 9LN UNITED KINGDOM |
| TARIN,GUADALUPE | 2025 5TH ST, GERING, NE 69341 |
| TARIQ DIXON | THE BEEKMAN TOWER HOTEL,3 MITCHELL PLACE, NEW YORK, NY 10017 |
| TARIQ DIXON | 2004 BRIGADIER BLVD., ODENTON, MD 21113 |
| TARIQ DIXON | 173 MATHER HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| TARIQ KHALIFA | 18 COMMODORE HOUSE,BATTERSEA REACH,JUNIPER DRIVE, ,  SW18 1TW UNITED KINGDOM |
| TARIQ KHALIFA | 18 COMMODORE HOUSE,BATTERSEA REACH,JUNIPER DRIVE, ,  SW18 1TX UNITED KINGDOM |
| TARIQ M. ALMUTLAQ | ALMUTLAQ GROUP, POST BOX 1321,NEW AKARIA BUILDING, SITTEEN STREET,PAVILLION - I, 5TH FLOOR,MALAZ AREA, RIYADH,  11431 UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| TARIQ MALIK | 110 ARDLEIGH GREEN ROAD, HORNCHURCH,ESSEX,  RM11 2SH UNITED KINGDOM |
| TARIQ SHARIEF | 82 ROBINSON ROAD, LONDON,   SW17 9DP UNITED KINGDOM |
| TARIQ,FATIMA | 21 AUCKLAND ROAD,KINGSWINFORD, STOURBRIDGE, WSTMID,   DY68JF UNITED KINGDOM |
| TARIQUE SIDDIQUE | TOKYO, TOKYO,    JAPAN |
| TARIQUE SIDDIQUE | TOKYO, TOKYO, 13  JAPAN |
| TARITA G VAUGHNER | 5 FAY COURT, INDIANAPOLIS, IN 46226 |
| TARJAN,GUIRLENE | 5314 CAPOBELLA, ALISO VIEJO, CA 92656 |
| TARLING,STUART W | 1 ESSEX ROAD,CHINGFORD, LONDON, GT LON,   E4 6DG UNITED KINGDOM |
| TARLO LYONS SOLICITORS | WATCHMAKER COURT,33 ST JOHN'S LANE, LONDON,   EC1M 4DB UK |
| TARLO LYONS SOLICITORS | WATCHMAKER COURT,33 ST JOHN'S LANE, LONDON, GT LON,   EC1M 4DB UNITED KINGDOM |
| TARLOWE,ROBERT L. | 121 VIA VERDE WAY, PALM BEACH GARDENS, FL 33418 |
| TARLTON, C CALVIN | 926 EDGEWATER CIRCLE, CHAPELL HILL, NC 27516 |
| TARLTON, C CALVIN | 3523 SELWYN FARMS LANE, CHARLOTTE, NC 28209 |
| TARMY,BARBARA A. | 101 CENTRAL PARK WEST,APARTMENT 4F, NEW YORK, NY 10023 |
| TARNOW,JOSHUA R. | 33 CRESCENT PLACE, SHORT HILLS, NJ 07078 |
| TARNOWSKI, THOMAS | 2 SOLDIERS FIELD, BOSTON, MA 02163 |
| TARO BANNO | 100 WEST BUFFALO STREET,APARTMENT 3D, ITHACA, NY 14850 |
| TARO GOTO | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| TARO PHOTOGRAPHY | 225 CROSSROADS #277, CARMEL, CA 93923 |
| TARO SAITO | 3-13-18-101 NISHI-KAMEARI, KATSUSHIKA-KU, 13 125-0002 JAPAN |
| TARONE,REGINA B. | 145 W. 67TH STREET,APARTMENT 29E, NEW YORK, NY 10023 |
| TARPEY,JOHN A. | 20 GROVE CREEK COURT, LAFAYETTE, CA 94549 |
| TARPIN INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| TARRA ANUNZIATO | 46 ELMWOOD AVE, WEST HARRISON, NY 10604 |
| TARRANT COUNTY | ELIZABETH WELLER,LINEBARGER GOGGAN BLAIR & SAMSPON LLP,2323 BRYAN STREET, SUITE 1600, DALLAS, TX 75201 |
| TARRANT,SUSAN | 208 CENTRE AVE.,APT. 2K, NEW ROCHELLE, NY 10805 |
| TARRIO,DAVID M. | 409 3RD STREET,APT 1, BROOKLYN, NY 11215 |
| TARRIO,JULIA | 409 3RD STREET,APT 1, BROOKLYN, NY 11215 |
| TARRIO,JULIA C. | 409 3RD STREET,APT. #1, BROOKLYN, NY 11215 |
| TARRY,GEMMA LOUISE | 31 CRAMPHORN WALK, CHELMSFORD, ESSEX,   CM1 2RD UNITED KINGDOM |
| TARRYTOWN HOUSE | 49 EAST SUNNYSIDE LANE,PO BOX 222, TARRYTOWN, NY 10591 |
| TARSIA,LOREDANA | 76 CONSORT RISE,203 BUCKINGHAM PALACE ROAD, LONDON, GT LON,   SW1W 9TB UNITED KINGDOM |
| TARTE FLAMBEE GMBH | KIRCHNERSTRASSE 4, FRANKFURT, HE 60311 GERMANY |
| TARUD,FELIPE | URBANIZACION LOMAS DE,VILLA CAMPESTRE - CASA 23, BARRANQUILLA, N/A,   00000 COLOMBIA |
| TARUN AGARWAL | 312 HIDDEN VALLEY DR, EDISON, NJ 08820 |
| TARUN AGARWAL | 39 BUCKLAND STREET,APT 1122-3, MANCHESTER, CT 06040 |
| TARUN AGGARWAL | 603, RAJ CLASSIC A WING,YARI ROAD,VERSOVA,ANDHERI (EAST), MUMBAI, MH 400061 INDIA |
| TARUN AGGARWAL | 603, RAJ CLASSIC A WING,YARI ROAD, ANDHERI (WEST), MUMBAI, MH 400061 INDIA |
| TARUN BAHADUR | 142 STEUBEN STREET,APT 302, JERSEY CITY, NJ 07302 |
| TARUN BAHADUR | 444 WASHINGTON BLVD,APARTMENT #6146, JERSEY CITY, NJ 07310 |
| TARUN JOTWANI | HAVELI FLAT 8,19 L.D.RUPAREL MARG,MALABAR HILL, MUMBAI,   400006 INDIA |
| TARUN JOTWANI | PO BOX 59301,5 TATHAM PLACE, LONDON,   NW8 1BR UNITED KINGDOM |
| TARUN JOTWANI | PO BOX 59301,5 TATHAM PLACE, LONDON,ANT,   NW8 1BR UNITED KINGDOM |
| TARUN JOTWANI | 5 TATHAM PLACE,58A ACACIA ROAD, ST JOHN'S WOOD, LONDON,   NW8 6AS UNITED KINGDOM |
| TARUN JOTWANI | 48 WYNNSTAY GARDENS, LONDON,   W8 6UT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TARVAINEN,WILLIAM | TOP FLOOR,18 SHEPHERD STREET,MAYFAIR, LONDON, GT LON,  W1J 7JG UNITED KINGDOM |
| TARVER,GREGORY | 71 PAMRAPO AVE., APT #1, JERSEY CITY, NJ 07305 |
| TARVINDER SINGH SURI | FLAT NO. 11,1ST FLOOR,SHREE SAI APT.,27TH ROAD,SHANTI NAGAR,WAGLE ESTATEE, THANE(W), MH 400604 INDIA |
| TARYN ANN BOLUS | 40 HOWARD BUILDING,368 QUEENSTOWN RD,CHELSEA BRIDGE WHARF, LONDON,  SW8 4NN UNITED KINGDOM |
| TARYN ANN BOLUS | 311 WEST 50TH STREET,#2B, NEW YORK, NY 10019 |
| TARYN CROWLEY | 182C WEST WYCOMBE ROAD, HIGH WYCOMBE,BUCKS,  HP12 3AP UNITED KINGDOM |
| TARYN S. GOODMAN | 7 ROLLINGWOOD DRIVE, NEW YORK, NY 10956 |
| TAS SOFTWARE LTD | NORTH PARK,NEWCASTLE UPON TYNE, -,  NE13 9AA UK |
| TAS SOFTWARE LTD | NORTH PARK,NEWCASTLE UPON TYNE, -,  NE13 9AA UNITED KINGDOM |
| TAS SPA - GRUPPO NCH | LARGO CADUTI DI EL ALAMEIN 9, ROME,  00173 ITALY |
| TAS SPA - GRUPPO NCH | VIA DEL LAVORO 47, CASALECCHIO DI RENO,  40033 ITALY |
| TASACIONES HIPOTECARIAS SA | C MARIA DE MOLINA 54, MADRID,  28006 SPAIN |
| TASC, INC | 55 WALKERS BROOK DRIVE, READING, MA 01867 |
| TASE YASUHIRO | 2-2-1-1215,SHINYOSHIDAHIGASHI,KOUHOKU-KU, YOKOHAMA-SHI,  223-0058 JAPAN |
| TASE YASUHIRO | 2-2-1-1215,SHINYOSHIDAHIGASHI,KOUHOKU-KU, YOKOHAMA-SHI, 14 223-0058 JAPAN |
| TASHA BUTLER | 89 HANCOCK STREET,4TH FLOOR, BROOKLYN, NY 11216 |
| TASHA KERSEY | 426 HANCOCK STREET,3RD FLOOR, BROOKLYN, NY 11216 |
| TASHI,MIGMAR | WUERZENGAESSLI 6, ST. GALLENKAPPEL, SG 8735 SWITZERLAND |
| TASHIBA YOMIKA BLACK | 1015 COLUMBINE DRIVE, 3B, FREDERICK, MD 21701 |
| TASHIBA YOMIKA BLACK | 2105 BRISTOW PLACE, FREDERICK, MD 21701 |
| TASHIBA YOMIKA BLACK | 117 FIELDSTONE COURT, FREDERICK, MD 21702 |
| TASHLITSKY,SVETLANA | 330 EAST 38TH STREET,APARTMENT 9F, NEW YORK, NY 10019 |
| TASIO DEL CASTANO | C/O LEHMAN BROTHERS,PASEO DEL CASTELLANA,40, MADRID,  28046 SPAIN |
| TASIS ENGLAND AMERICAN SCHOOL | COLDHARBOUR LANE, THORPE,  TW20 8TE UK |
| TASIS ENGLAND AMERICAN SCHOOL | COLDHARBOUR LANE, THORPE,  TW20 8TE UNITED KINGDOM |
| TASK BRASIL TRUST | PO BOX 4901, LONDON,  SE16 3PP UNITED KINGDOM |
| TASLAM | 42 RUE DU GENERAL ROGUET, CLICHY,  92110 FRANCE |
| TASLIM MANJI | 32-31 55TH STREET, WOODSIDE, NY 11377 |
| TASNEEM IMANI | CAR EOF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TASS MANAGEMENT LIMITED | 27 PALACE STREET, LONDON,  SW1E 5HW UK |
| TASS MANAGEMENT LIMITED | 27 PALACE STREET, LONDON,  SW1E 5HW UNITED KINGDOM |
| TASS WERTPAPIERMAKLER GMBH TRADING AND | AM UNTERTOR 4,SKORPIONHAUS, HOFHEIM,  D65719 GERMANY |
| TASSABEHJI,NAEL | 6 STRELLEY WAY,ACTON, LONDON, GT LON,  W3 7AR UNITED KINGDOM |
| TASSAN,LUCA | 28 NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON, GT LON,  E14 3SS UNITED KINGDOM |
| TASSCHE,FRANK S | 222 MARKWOOD DR, POTOMAC FALLS, VA 20165 |
| TASSO,JOHN A. | 7208 AVENUE W, BROOKLYN, NY 11234 |
| TASSOS PAPADOPOULOS AND CO | 2 SOFOULI STREET,2ND FLOOR SCHANTECLAIR BLD, NICOSIA,  1096 CYPRUS |
| TASTE CATERERS, INC | 113 HORATIO STREET, NEW YORK, NY 10014 |
| TASTE OF THE TOWN | 260 FRANKLIN STREET, BOSTON, MA 02109 |
| TASTE OF THE VINE | JEROBOAM HOUSE,SANDY LANE,GRAYSWOOD, HASLEMERE,  GU27 2DG UK |
| TASTE OF THE VINE | JEROBOAM HOUSE,SANDY LANE,GRAYSWOOD, HASLEMERE, SURREY,  GU27 2DG UNITED KINGDOM |
| TASTO DEL CASTANO | C/O LEHMAN BROTHERS,PASEO DEL CASTELLANA, 40, MADRID,  28046 SPAIN |
| TAT NIN LEUNG | 14E ILFORD COURT,PERTH GARDEN,5 PERTH ST, HOMANTIN,  00000 CHINA |
| TATA AIG GENERAL INSURANCE | PENINSULA CORP PARK, 9TH FLGK,MARG LOWER PAREL, LOWER PAREL MUMBAI INDIA, 400013 INDIA |
| TATA AIG GENERAL INSURANCE CO. LTD. | PENINSULA CORPORATE PARK,PIRAMAL TOWER GANPATRO KADAM MARG, MUMBAI,  400013 INDIA |

| Claim Name | Address Information |
|---|---|
| TATA AIG GENERAL INSURANCE COMPANY LTD | 1304,RAHEJA CENTRE,FREE PRESS JOURNAL MARG,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| TATA AMERICA INTERNATIONAL CORP | AND TATA CONSULTANCY SERVICES,101 PARK AVENUE, 26TH FLOOR, NEW YORK, NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | 379 THORNALL STREET,4TH FLOOR, EDISON, NJ 08837 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVENUE, 26TH FLOOR, NEW YORK, NY 10178 |
| TATA AMERICA INTL CORP & | BLOCK A SHIVSAGAR EST,DR ANNIE BESANT RD, WORLI MUMBAI    400018,    INDIA |
| TATA AMERICA INTL CORP & | TATA CONSULTANCY SVCS, |
| TATA COMMUNICATIONS (US) INC | 90 MATAWAN RD,SUITE 101, MATAWAN, NJ 07747 |
| TATA COMMUNICATIONS LIMITED | TATA INDICOM TRUE VALUE HUB,21/23 RUSTOM BUILDING,VEER VARIMAN ROAD,NEAR AKBARALLYS STORE, MUMBAI, MH 400023 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:SANDIP OAK,TCS OFFSHORE DEVELOPMENT CENTER, CHENNAI,    INDIA |
| TATA CONSULTANCY SERVICES | 11TH FLOOR,AIR INDIA BUILDING,NARIMAN POINT, MUMBAI,  400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:NAVEEN BANKAL,11TH FLOOR,AIR INDIA BUILDING, NARIMAN POINT, MUMBAI,  400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:SURYA KANT,11TH FLOOR,AIR INDIA BUILDING, NARIMAN POINT, MUMBAI,  400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:S SAMBAMURTHY,11TH FLOOR,AIR INDIA BUILDING, NARIMAN POINT, MUMBAI,  400 021 INDIA |
| TATA CONSULTANCY SERVICES | 18 GROSVENOR PLACE,FINANCE DEPT, LONDON UNITED KINGDOM,  SW1X 7HS UNITED KINGDOM |
| TATA CONSULTANCY SERVICES | 18 GROSVENOR PLACE, LONDON UNITED KINGDOM,  SW1X 7HS UNITED KINGDOM |
| TATA CONSULTANCY SERVICES | ATTN:ABIRA GANGULI,1 WFC, 21ST FLOOR, NEW YORK, NY |
| TATA CONSULTANCY SERVICES | ATTN:SANKAR RAGHAVAN,1 WFC, 21ST FLOOR, NEW YORK, NY |
| TATA CONSULTANCY SERVICES | ATTN:RAJIB CHATTOPADHYAY/ ALKA SINGH,101 PARK AVE, NEW YORK, NY 10016 |
| TATA CONSULTANCY SERVICES | 101 PARK AVE, 26TH FL, NEW YORK, NY 10178 |
| TATA CONSULTANCY SERVICES JAPAN LIMITED | 14F, QUEEN'S TOWER A,2-3-1,MINATOMIRAI,NISHI-KU, YOKOHAMA, 14 220-6014 JAPAN |
| TATA CONSULTANCY SERVICES JAPAN LTD | 14TH FL QUEENS TOWER A 2-3-1, MINATOMIRAI NISHI-KU,  220-6014 |
| TATA CONSULTANCY SERVICES LIMITED | ODC-5,SALARPURIA GR TECH PARK,JAL BUILDING, NO. 69/2, MAHADEVAPURA,WHITEFIELD ROAD, KR PURAM, BANGALORE, KA 560066 INDIA |
| TATA CONSULTANCY SERVICES LIMITED (TCS) | 4TH FLOOR, 33 GROSVENOR  PLACE, LONDON,  SW1X7HY ENGLAND |
| TATA CONSULTANCY SVC JAPAN LTD | 14TH FL QUEENS TOWER A 2-3-1, MINATOMIRAI NISHI-KU,  220-6014 |
| TATA INDICOM TELESERVICES | 501 OLYMPIA,TECHNOLOGY STREET,HIRANANDANI BUSINESS PARK, POWAI MUMBAI INDIA, 400076 INDIA |
| TATA INSTITUTE OF SOCIAL SCIENCES | POST BOX NO 8313,DEONAR, MUMBAI, MH 400088 INDIA |
| TATA LTD TATA INDICOM | , MUMBAI,    INDIA |
| TATA LTD TATA INDICOM | MUMBAI, MUMBAI, MH  INDIA |
| TATA POWER COMPANY LIMITED | CORP CENTER BLOCK B 2ND FL,34 SANT TUKARAM ROAD,CARMAC BUNDER, MUMBAI,  400009 INDIA |
| TATA POWER COMPANY LIMITED | CORP CENTER BLOCK B 2ND FL,34 SANT TUKARAM ROAD, CARMAC BUNDER MUMBAI INDI, 400009 INDIA |
| TATA POWER COMPANY LTD | CORPORATE CENTER 'B' BLOCK 2ND FLOOR,SANT TUKARAM ROAD, CARNAC BUNDER, MUMBAI, 400009 INDIA |
| TATA POWER LIMITED | CORPORATE CENTER 'B' BLOCK,2ND FLOOR,SANT TUKARAM ROAD,CARNAC BUNDER, MUMBAI, MH 400009 INDIA |
| TATA TELESERVICES (MAHARASHTRA) LIMITED | PREMCO HOUSE H-26,STREET NO.3 MIDC MAROL,ANDHERI(E), MUMBAI, MH 400093 INDIA |
| TATADE,ADITI B | A/11, MANDAR APTS,NEAR ROSHAN PETROL PUMP,MURBAD ROAD, KALYAN (W), THANE DISTRICT, MH 421301 INDIA |
| TATARENKO,ELENA | 3 RUDNEVKA STREET,APT 149, MOSCOW,    RUSSIAN FEDERATION |
| TATAVARTHY,BALA VAMSI | 35 RIVER DRIVE SOUTH,APARTMENT 915, JERSEY CITY, NJ 07310 |
| TATE CATERING | BANKSIDE, LONDON,  SE1 9TG UK |
| TATE CATERING | BANKSIDE, LONDON,  SE1 9TG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TATE ENTERPRISES LIMITED | MILLBANK, LONDON,  SW1P 4RG UNITED KINGDOM |
| TATE GALLERY FOUNDATION | MILLBANK, LONDON,  SW1P 4RG UNITED KINGDOM |
| TATE, ASEKHA S. & UNIVERSITY OF PHOENIX | 3890 HILL ROAD, ROCKVALE, TN 37153-4442 |
| TATE, HELEN L. | 1580 SHINIG ORE DRIVE,  ACCOUNT NO. PVV0  BRENTWOOD, TN 37027 |
| TATE, HELENE L | 1580 SHINING ORE DRIVE,  ACCOUNT NO. PW0  BRENTWOOD, TN 37027 |
| TATE,MICHELLE | 115 BARTLETT DR, NORTH WALES, PA 19454 |
| TATE,MIYAKI A. | 52 TRENTON STREET,APT 1, JERSEY CITY, NJ 07306 |
| TATE,NEVILLE | 1 DAKOTA GARDENS, BECKTON, GT LON,  E6 5YT UNITED KINGDOM |
| TATE,RENEE | 4-21-7  UNIT 303, TRINITY HOUSE,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| TATE,SHARINA LASHELL | 6105 SOUTH PARKER RD,#9207, CENTENNIAL, CO 80016 |
| TATE,STEPHEN | TRIBECA BRIDGE TOWER, APT 12I,450 NORTH END AVE, NEW YORK, NY 10282 |
| TATE,STUART | 35 SHELLEY ROAD, MARLOW, BUCKS,  SL7 1LZ UNITED KINGDOM |
| TATEBE,KAZUNORI | 2ND TAMURA BUILDING 301,3-14-14 KITA-SHINJUKU, SHINJUKU-KU, 13 169-0074 JAPAN |
| TATEOSIAN, HENRY | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| TATIANA GAKOU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TATIANA GAKOU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TATIJANA CHWATKO | 695 CENTER STREET, RIDGEFIELD, NJ 076 |
| TATIJANA CHWATKO | 695 CENTER STREET, RIDGEFIELD, NJ 07657 |
| TATIKONDA,MAHESHKUMAR B | VEER SAVARKAR MARG PRABHADEVI,FLAT NO 24 3RD FLOOR WESTERN PRABHADEVI,NEAR SIDDHIVINAYAK TEMPLE, MUMBAI, MH 400025 INDIA |
| TATIKONDA,VINAYAK | URSULA HOUSE, GROUND FLOOR,TILED SHED, 119A, OPP POOJA MEDICAL,WORLI VILLAGE, 119A WORLI, MUMBAI,  400030 INDIA |
| TATNALL GARAGE INVESTMENT, LLC | 208 WEST 12TH STREET, WILMINGTON, DE 19801 |
| TATRA BANK | ATTN:DARINA KISSOVA,TATRA BNAK AS,HODZOVO NAM 3,BRATISLAVA 55, ,  85005 SLOVAKIA |
| TATSUHIKO IWAMOTO | 3-9-10-501,KAIGAN, MINATO-KU, 13 108-0022 JAPAN |
| TATSUHIKO IWAMOTO | #302 VICTORIA MEGURO MANSION,3-13-6 MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| TATSUSHI KISHIMOTO | TOKYO, TOKYO,   JAPAN |
| TATSUYA IZUMI | TOKYO, TOKYO, 13  JAPAN |
| TATSUYA MIURA | 564-1-609 OWADA SHINDEN, YACHIYOSHI, 11 276-0046 JAPAN |
| TATSUYAMA,HIDETAKA | 4-22-1-3209 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| TATTAN,DAVID EDWARD | 106 GINGER APARTMENTS,CAYENNE COURT,LONDON, LONDON, GT LON,  SE1 2PA UNITED KINGDOM |
| TATTERSALL/EVERGREEN CORE BOND TRUST. | 6620 BROADWAY,SUITE 200, RICHMOND, VA 23230 |
| TATYANA POPOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TATYANA POPOVA | PROGRAMS MASTERS,ECOLE POLYTECHNIQUE, PALAISEAU,  91128 UNITED KINGDOM |
| TATYANA POPOVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TATYANA SHCHERBAKOVA | 216 W. 78TH STREET, NEW YORK, NY 10024 |
| TATZEL,TIMO | 77 BECQUEREL COURT,SCHOOL SQUARE, LONDON, GT LON,  SE10 0QY UNITED KINGDOM |
| TAU OMEGA CHARITABLE TRUST FUND | 33-07 91ST STREET APT 6H, JACKSON HEIGHTS, NY 11372 |
| TAUBE,TIMNA S | 301 E 66TH ST,APT. 6H, NEW YORK, NY 10021 |
| TAUBER, JASON | 151 DRYDEN RD, #405, ITHACA, NY 14850 |
| TAUBER,ANDREW | 24 PROSPECT STREET, SUMMIT, NJ 07901 |
| TAUBER,GERALD J. | 160 HARBORVIEW N., LAWRENCE, NY 11559 |
| TAUBER,JASON | 1 WEST ST,APT 2213, NEW YORK, NY 10004 |
| TAUBER,MARC | 6 GLOUCESTER CT., EAST BRUNSWICK, NJ 08816 |
| TAULA DE TREBALL | PZA DONA CAROLINA 13, ESPLUGUES DE LLOBREGAT,  08950 SPAIN |
| TAUR,HSUAN | 301 WEST 53RD STREET,APARTMENT 22G, NEW YORK, NY 10019 |
| TAURO, KEITH | 1815 JOHN F KENNEDY BLVD,APT 1809, PHILADELPHIA, PA 19103 |

| Claim Name | Address Information |
|---|---|
| TAURO, WILSON KEITH | 500 EAST 76TH ST, NEW YORK, NY 10021 |
| TAURO, JUDALENE | 34/A/4, TAKSHILA, MAHAKALI CAVES ROAD, ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| TAURO, WILSON KEITH | 260 WEST 54TH STREET, APARTMENT 41-A, NEW YORK, NY 10019 |
| TAURUS R SCOTT | 15444 SUNSET DR., DOLTON, IL 60419 |
| TAUSS, GLENN | 35 WEST BROAD STREET, UNIT 214, STAMFORD, CT 06902 |
| TAUSSIG, ANDREW R. | 33 EAST 70TH STREET, APARTMENT 11-F, NEW YORK, NY 10021 |
| TAVARES SQUARE CDO LIMITED / LLC | ATTN: THE DIRECTORS, TAVARES SQUARE CDO LIMITED, C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN,   CAYMAN ISLANDS |
| TAVARES SQUARE CDO LIMITED / LLC | CT CORPORATION, PROCESS AGENT, 111 8TH AVENUE, REF: TAVARES SQUARE CDO LIMITED, NEW YORK, NY 10011 |
| TAVARES SQUARE CDO LIMITED / LLC | LEHMAN BROTHERS INC., 745 SEVENTH AVENUE, ATTN: STRUCTURED CREDIT TRADING, NEW YORK, NY 10019 |
| TAVARES, FRANCISCO | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TAVARES, GEORGE | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TAVARES, ANA TERESA | 51 NAXOS BUILDING, HUTCHINGS STREET, LONDON, GT LON,  E14 8JR UNITED KINGDOM |
| TAVARES, DONAH MARIE G | 1833 S. NINTH STREET, ALHAMBRA, CA 91803 |
| TAVARES, JASON W. | 143 PROSPECT STREET, DOVER, NJ 07801 |
| TAVARES, JENNIFER | 230 EAST 30TH STREET, 5H, NEW YORK, NY 10016 |
| TAVELLA, RALPH | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| TAVERAS ROBIN | NYPD PAID DETAILUNIT, 51 CHAMBERS STREET 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| TAVERAS ROBIN | NYPD PAID DETAILUNIT, 51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| TAVERAS ROBIN | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| TAVERAS, CHARLIE | 5032 FORBES AVENUE, PITTSBURGH, PA 15289-4635 |
| TAVERAS, JACQUELINE | 220 SPENCER ST., BROOKLYN, NY 11205 |
| TAVERES, GEORGE | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| TAVISTOCK RESTAURANTS, LLC | 8505 PARK MEADOWS CENTER DRIVE, LITTLETON, CO 80124 |
| TAVISTOCK RESTAURANTS, LLC | 8505 PARK MEADOWS CENTER DRIVE, #2184, LONE TREE, CO 80124 |
| TAVORMINA & YOUNG LLP | 1300 POST OAK BLVD., SUITE 1750, HOUSTON, TX 77058 |
| TAWANA ESTRADA | 108-23 1TH STREET, JAMAICA, NY 11433 |
| TAWANA ESTRADA | 15 FIR STREET, VALLEY STREAM, NY 11580 |
| TAWANDA C. MCCOOL-WOOTEN | 2333 STOUGHTON CIR., AURORA, IL 60504 |
| TAWARA, REIKO | 2-7-13-202, EBISU, SHIBUYA-KU, 13 150-0031 JAPAN |
| TAWIL, MIRIAM | 316 ELIOT MAIL CENTER, CAMBRIDGE, MA 02138 |
| TAWIL, LEE J. | 222 WEST 83RD ST., APT. 12F, NEW YORK, NY 10024 |
| TAWIL, THEODORE | 300 MERCER STREET, APARTMENT 311, NEW YORK, NY 10003 |
| TAWINTERMSUP, RANGSAN | 80 JELLICOE ROAD, 06-04 CITY LIGHTS, SINGAPORE,  208766 SINGAPORE |
| TAWNIE JO SMITH | 1147 6TH STREET, GERING, NE 69341 |
| TAX ANALYSTS | 510 NORTH WASHINGTON STREET, SUITE 400, FALLS CHURCH, VA 22046 |
| TAX ANALYSTS | 400 S MAPLE AVENUE, SUITE 400, FALLS CHURCH, VA 22046 |
| TAX COLLECTOR, SANTA CLARA COUNTY | 70 W. HEDDING STREET, EAST WING, SANTA CLARA, CA 95110-1767 |
| TAX COUNCIL POLICY INSTITUTE | 1301 K. STREET N.W., SUITE 800W, WASHINGTON, DC 20005 |
| TAX DATA PROVIDERS | 11922 S. DATE AVE, JENKS, OK 74037 |
| TAX DATA PROVIDERS | 8317 WHITLEY RD., WATAUGA, TX 76148 |
| TAX EXEMPT AFFORDABLE MORTGAGE | ACCEPTANCE COMPANY LLC, 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TAX PARTNER AG | TALSTRASSE 80, ZUERICH,  8001 SWITZERLAND |
| TAX PARTNER CONSULTANTS | TALSTRASSE 80, ZURICH,  8001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| TAX REPORTING GROUP | 107 WEST LEXINGTON AVENUE, HIGH POINT, NC 27262 |
| TAX REPORTING GROUP | P.O. BOX 6745, HIGH POINT, NC 27262-6745 |
| TAX TECHNOLOGIES, INC. | PO BOX 176, HAWORTH, NJ 07641 |
| TAX-TALENT, INC. | 1459 STUART ENGALS BLVD,SUITE 302, MT. PLEASANT, SC 29464 |
| TAX-TALENT, INC. | 2205 MIDDLE STREET,SUITE 207, SULLIVAN'S ISLAND, SC 29482 |
| TAXATION BOOK HOUSE | , MUMBAI,   INDIA |
| TAXI 3000 G. SEDLMEIER | HAUPTSTR. 47, SEIBERSBACH,   55444 GERMANY |
| TAXI CAB | 2406 S. MAIN STREET, SANTA ANA, CA 92707 |
| TAXI LAGERBERG BV | SMERDERJI 4, AMSTELVEEN,   1185 ZR NETHERLANDS |
| TAXI PERE TEMPRADO | ED FONT AMAGADA BLOC B, APT 31,CRTRA SANT CRISTOFOL, ANYOS,   ANDORRA |
| TAXI MADRID | C/ALCOCER 47, 3A$ F, MADRID,  28021 SPAIN |
| TAXI SUNRISE GEORGE MANBLAD | PUCKRAND 13, HAGERSTEN,  12949 SWEDEN |
| TAXI TEMPRADO | ED FONT AMAGADA BLOC B, APT 31,CRTRA SANT CRISTOFOL, ANYOS,   ANDORRA |
| TAXI UND LIMOSIENENSERVICE PETER HIRSCH | ACKERMANNSTR. 12, FRANKFURT AM MAIN,  60326 GERMANY |
| TAXI WEST | ODENWALDSTR. 111, ESCHBORN,  65760 GERMANY |
| TAXI-SERVICE-SCHNEIDER | KURHESSENSTR.145, FRANKFURT,  60431 GERMANY |
| TAXIUNTERNEHMEN HANS DITTEL | POSTSTRASSE 4, GUENZENHAUSEN,  85386 GERMANY |
| TAXIUNTERNEHMEN KAMURAN KALMAZ | MAEHRISCHESTRASSE 15, MUENCHEN,  80937 GERMANY |
| TAXMANN ALLIED SERVICES PVT LTD | 59/32,NEW ROHTAK ROAD, NEW DELHI, MH 110005 INDIA |
| TAY CHWEE LAI | FLAT 8, 8/F,BLOCK A, BRILLIANT GARDEN,CASTLE PEAK ROAD,  ACCOUNT NO. XS0349154582 TUEN MUN.,   HONG KONG |
| TAY,EMILY | YT AZABU #302,2-12-6 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| TAY,JIANLI | 8 LASIA AVENUE,SINGAPORE, ,   277842 SINGAPORE |
| TAY,SERENE MEI LING | BLK 138 POTONG PASIR AVE 3 #02-100, SINGAPORE,  350138 SINGAPORE |
| TAY,SUE ANNE | 1633 Q STREET, NW,APT. 402, WASHINGTON, DC 20009 |
| TAY,TECK HOW | FLAT F, 7TH FLOOR,BLESSINGS GARDEN TOWER 2,56 CONDUIT RD, HONG KONG,   CHINA |
| TAY,THUAN TECK | 55 RIVER DRIVE SOUTH,APT 511, JERSEY CITY, NJ 10019 |
| TAY,WEE PENG | BLOCK 7, 35/F, FLAT H,METRO HARBOUR VIEW, 8 FUK LEE ST., K,   HONG KONG |
| TAY,YING XUAN | 317 W 74TH STREET,APT 2D, NEW YORK, NY 10023 |
| TAYABI CREATIONS | 73, SARANG STREET, MUMBAI, MH 400003 INDIA |
| TAYAG,JOSE-LUIS | 2435 WEST LEVEL AVENUE, ANAHEIM, CA 92804 |
| TAYAL,KUNAL | 701 JANKI,SEC-17,VASHI, MUMBAI,  400703 INDIA |
| TAYAL,MUDIT | S/O MR P TAYAL,335- A.B ROAD,NEAR PETROL PUMP, DHAMNOD, MP 454552 INDIA |
| TAYAPORN,PANET | 1-29-1 ROOM A615 GAKUEN NISHIMACHI, KODAIRA -SHI, 13 187-0045 JAPAN |
| TAYEB AMEGROUD | FLAT B,43 NEWTON ROAD, LONDON,  W2 5JR UK |
| TAYEB AMEGROUD | FLAT B,43 NEWTON ROAD, LONDON,  W2 5JR UNITED KINGDOM |
| TAYEBJEE,HANIF | 891 MARINERS COURT, COPPELL, TX 75019 |
| TAYLAN,EMMA | 4 GRUNDY HOUSE,CHILTERN VIEW ROAD, MDDSX,  UB8 2PA UNITED KINGDOM |
| TAYLERSON,JAMES | 409 ARAGON TOWER,SURREY QUAYS, LONDON, GT LON,  SE8 3AL UNITED KINGDOM |
| TAYLES,REBECCA | 12715 OAKTHORN LANE, LA MIRADA, CA 90638 |
| TAYLOR & ASSOCIATES | 100 BUSH STREET, 25TH FLOOR, SAN FRANCISCO, CA 94104 |
| TAYLOR & ASSOCIATES | 964 SAN PABLO AVENUE, ALBANY, CA 94706 |
| TAYLOR BEAN FOUNDATION, INC. | 101 N.E. 2ND STREET, OCALA, FL 34470 |
| TAYLOR BENNETT LIMITED | ONE DUCHESS STREET, LONDON,  W1W 6AN UK |
| TAYLOR BENNETT LIMITED | ONE DUCHESS STREET, LONDON,  W1W 6AN UNITED KINGDOM |
| TAYLOR BURLINGTON ASSOCIATES | 288 BISHOPSGATE, LONDON,  EC2M 4QP UK |
| TAYLOR BURLINGTON ASSOCIATES | 288 BISHOPSGATE, LONDON,  EC2M 4QP UNITED KINGDOM |
| TAYLOR C BEALL | 6345 MONTICELLO AVE., DALLAS, TX 75214 |
| TAYLOR CARDWELL LLC | 575 LEXINGTON AVE,SUITE #400, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| TAYLOR CREEK LIMITED | ATTN: THE DIRECTORS,C/O MAPLES FINANCE LIMITED,P.O. BOX 1093 GT,QUEENSGATE HOUSE,SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| TAYLOR CREEK LIMITED | CT CORPORATION, PROCESS AGENT,111 8TH AVENUE,REF: TAYLOR CREEK LIMITED, NEW YORK, NY 10011 |
| TAYLOR DESIGN & PHOTOGRAPHY, INC. | 7128 SWIFT RUN TRAILS DRIVE, FAIRFAX STATION, VA 22039 |
| TAYLOR GREY INC | 369 LEXINGTON AVE.,4TH FLOOR, NEW YORK, NY 10017 |
| TAYLOR HARRISON LTD | MERIDIAN HOUSE,A1 ENDEAVOUR PLACE,COXBRIDGE BUSINESS PARK, FARNHAM,  GU10 5EH UK |
| TAYLOR HARRISON LTD | 4 ORIEL COURT OMEGA BUSINESS PARK, ALTON,  GU34 2YT UK |
| TAYLOR HARRISON LTD | MERIDIAN HOUSE,A1 ENDEAVOUR PLACE,COXBRIDGE BUSINESS PARK, FARNHAM, SURREY, GU10 5EH UNITED KINGDOM |
| TAYLOR HARRISON LTD | 4 ORIEL COURT OMEGA BUSINESS PARK, ALTON,  GU34 2YT UNITED KINGDOM |
| TAYLOR JOHNSON COMPANY, INC. | 1081 19TH STREET - SUITE 300, VIRGINIA BEACH, VA 23451 |
| TAYLOR LANCE JOHNSON | 1201 BERING DR,#31, HOUSTON, TX 770 |
| TAYLOR P. CATAROZOLI | 3 MITCHELL PLACE,APARTMENT 12D, NEW YORK, NY 10017 |
| TAYLOR P. CATAROZOLI | 745 7TH AVENUE, NEW YORK, NY 10019 |
| TAYLOR P. CATAROZOLI | 11205 W. GODSELL AVENUE, HALES CORNER, WI 53130 |
| TAYLOR P. CATAROZOLI | 11205 WEST GODSELL AVENUE, HALES CORNER, WI 53130 |
| TAYLOR P. GERMANO | 1 TEMPESTA TERRACE, WEST CALDWELL, NJ 07006 |
| TAYLOR ROOT | FLEETWAY HOUSE,25 FARRINGDON STREET, LONDON,  EC4A 4SR UK |
| TAYLOR ROOT | FLEETWAY HOUSE,25 FARRINGDON STREET, LONDON,  EC4A 4SR UNITED KINGDOM |
| TAYLOR TIPTON | 1510 MISSOURI,#6, HOUSTON, TX 77006 |
| TAYLOR TIPTON | 18422 WINDSOR LAKES DR.,#6, HOUSTON, TX 77094 |
| TAYLOR W KNIER | 77 ST. MARK'S ST.,APT. 4B, NEW YORK, NY 10003 |
| TAYLOR W KNIER | 77 ST. MARK'S PL.,APT 4B, NEW YORK, NY 10003 |
| TAYLOR WATTS CARTER | 118 WEST 72ND ST,APT 302, NEW YORK, NY 10023 |
| TAYLOR WATTS CARTER | 162 WEST 81ST STREET,DOWNSTAIRS, NEW YORK, NY 10024 |
| TAYLOR WATTS CARTER | 2107 PIERCE STREET,APT# 1, SAN FRANCISCO, CA 94115 |
| TAYLOR WYN T | 1819 DENVER WEST DRIVE,SUITE 225, LAKEWOOD, CO 80401 |
| TAYLOR'S RENTAL EQUIPMENT CO. | 811 UNIVERSITY DR, FT. WORTH, TX 76107 |
| TAYLOR, AUSTIN | 67 SALTER AVE,APT 7, PROVIDENCE, RI 02906 |
| TAYLOR, CHARLES | 315 14TH STREET, N.W., CHARLOTTSVILLE, VA 22903 |
| TAYLOR, KWESI | 8648 RIDGEWOOD LANE, SAVAGE, MN 55378 |
| TAYLOR, LUKE | 2011 SPRUCE ST,APT 3F, PHILADELPHIA, PA 19103 |
| TAYLOR, MARTIN | BOX 2050, PRINCETON, NJ 08544 |
| TAYLOR, VENUS B. | 1907 SAVANNAH LANE, YPSILANTI, MI 48198 |
| TAYLOR,ADAM | FLAT 1,NIGHTINGALE HOUSE,THOMAS MORE STREET, ST KATHERINE'S DOCK, GT L,  E1W 1UA UNITED KINGDOM |
| TAYLOR,ADRIAN M. | 120 ERDMAN PLACE,APT 8F, BRONX, NY 10475 |
| TAYLOR,ALAN D | 802 NORTH MERIDIAN STREET,UNIT 204, INDIANAPOLIS, IN 46204 |
| TAYLOR,ALASTAIR | 19 HAMPDEN AVENUE, BECKENHAM, KENT,  BR3 4HD UNITED KINGDOM |
| TAYLOR,ALEX SAMUEL | ROCALA,SUNNINGVALE AVENUE, WESTERHAM, KENT,  TN163BY UNITED KINGDOM |
| TAYLOR,ALLISON | 10/18 STANLEY ST, COLLINGWOOD, VIC,  3066 AUSTRALIA |
| TAYLOR,ANDREW | 58 SANDFORD ROAD, FAIR LAWN, NJ 07410 |
| TAYLOR,ANDREW | 111 E 88TH STREET,APT 7F, NEW YORK, NY 10128 |
| TAYLOR,AUSTIN L. | 80 N MOORE STREET,APARTMENT 8H, NEW YORK, NY 10013 |
| TAYLOR,BLACKWELL O J. | 22 KARLTON CIRCLE, ANDOVER, MA 01810 |
| TAYLOR,CATHERINE DIANA | 172 BURBAGE ROAD, LONDON, GT LON,  SE217AG UNITED KINGDOM |
| TAYLOR,CHALMER S. | 37 WARD AVE, RUMSON, NJ 07760 |
| TAYLOR,CHRISTOPHER C | 23220 PARK ENSENADA, CALABASAS, CA 91302 |

| Claim Name | Address Information |
|---|---|
| TAYLOR,DAVID A | 5390 S SANTA FE,#246, LITTLETON, CO 80120 |
| TAYLOR,DAVID C | 2872 W LONG DRIVE,UNIT D, LITTLETON, CO 80120 |
| TAYLOR,DEBORAH | 12 BEECH STREET, BELLEVILLE, NJ 07109 |
| TAYLOR,EDWARD T. | 330 EAST 39TH STREET,APARTMENT 17M, NEW YORK, NY 10016 |
| TAYLOR,EMMA | 1 CHARISMA COURT, PALMERSTON NORTH,   NEW ZEALAND |
| TAYLOR,ERIC | 16 FALKNER, LADERA RANCH, CA 92694 |
| TAYLOR,EUSTACE | 135 WILLOW STREET, BROOKLYN, NY 11201 |
| TAYLOR,GARY T. | 66 DUFFIELD DRIVE, SOUTH ORANGE, NJ 07079 |
| TAYLOR,GUY ROBERT | 792 CHELHAM WAY, SANTA BARBARA, CA 93108 |
| TAYLOR,HEIDI | 19 HIBBART RD, NEWTON, MA 02458 |
| TAYLOR,HOWARD T. | 7 BARRIE WAY, MILL VALLEY, CA 94941 |
| TAYLOR,J. CRAIG | 4222 WHITMAN, HOUSTON, TX 77027 |
| TAYLOR,JASON | 6917 CASA LOMA AVE, DALLAS, TX 75214 |
| TAYLOR,JOHN S. | 4507 BRYN MAWR LANE, HOUSTON, TX 77027 |
| TAYLOR,KATHLEEN | 3 DRAGONFLY, IRVINE, CA 92604 |
| TAYLOR,KEITH | 8, LEIGH ROAD, COBHAM, SURREY,  KT11 2LD UNITED KINGDOM |
| TAYLOR,KERINE | 10 CARSWELL CLOSE,HUTTON, BRENTWOOD, ESSEX,   CM13 1PD UNITED KINGDOM |
| TAYLOR,KEVIN CHARLES | 4 REMBRANDT CLOSE,ISLE OF DOGS, LONDON, GT LON,  E143UZ UNITED KINGDOM |
| TAYLOR,KEVYN | 25 CHARWOOD ROAD, WOKINGHAM, BERKS,  RG401RY UNITED KINGDOM |
| TAYLOR,LEILA | 44 LEFFERTS PLACE,SECOND FLOOR, BROOKLYN, NY 11238 |
| TAYLOR,LISA | 86 FULBOURNE ROAD, WALTHAMSTOWE,  E174EG UNITED KINGDOM |
| TAYLOR,LISA MICHELLE | 518 LEXINGTON LANE, RICHARDSON, TX 75080 |
| TAYLOR,LOLA B. | 5440 LEDFORD DRIVE, AUSTELL, GA 30106 |
| TAYLOR,LOREN | 445 E 85TH STREET,APT. 5C, NEW YORK, NY 10028 |
| TAYLOR,MATTHEW | FLAT 22,CLARENDON COURT,14 ALBEMARLE ROAD, BECKENHAM, KENT,   BR3 5HJ UNITED KINGDOM |
| TAYLOR,MEREDITH | 110 SULLIVAN STREET,APT. 6F, NEW YORK, NY 10012 |
| TAYLOR,MICHELLE | 16 FALKNER, LADERA RANCH, CA 92694 |
| TAYLOR,MOLLY | 430 EAST 11TH STREET #7, NEW YORK, NY 10009 |
| TAYLOR,NANCY | 15 NEWFIELD GARDENS, MARLOW,  SL7 1JN UNITED KINGDOM |
| TAYLOR,NEIL | 96 CARNACH GREEN, SOUTH OCKENDON, ESSEX,  RM15 5PX UNITED KINGDOM |
| TAYLOR,NICHOLAS K | 259 FINCHAMPSTEAD ROAD,FINCHAMPSTEAD, WOKINGHAM, BERKS,   RG403JT UNITED KINGDOM |
| TAYLOR,NICOLE | 93 VICTORY ROAD, WIMBLEDON, GT LON,  SW19 1HP UNITED KINGDOM |
| TAYLOR,NIKKI | 6 DRAKES ROAD, AMERSHAM, BUCKS,  HP7 9EE UNITED KINGDOM |
| TAYLOR,PAMELA E. | 29360 DIXON STREET,#6, HAYWARD, CA 94544 |
| TAYLOR,PAUL DUNCAN | 28 ARBOR COURT,HEATH ROAD, HAYWARDS HEATH, W SUSX,   RH16 3BQ UNITED KINGDOM |
| TAYLOR,PETER J. | 2254 MICHELTORENA STREET, LOS ANGELES, CA 90039 |
| TAYLOR,ROBERT L. | 13047 CEDILLA PLACE, SAN DIEGO, CA 92128 |
| TAYLOR,ROBERT M. | 327 NORTH STREET, GREENWICH, CT 06830 |
| TAYLOR,ROGER DAVID | 14 GARNER DRIVE, BROXBOURNE, HERTS,  EN10 6AP UNITED KINGDOM |
| TAYLOR,ROGER J | RARE OAK,HIGHFIELD GARDENS, LISS, HANTS,  GU337NQ UNITED KINGDOM |
| TAYLOR,RONALD | 3419 S. RIVER RD #26, ST GEORGE, UT 84790 |
| TAYLOR,RUPERT | 10 ALIWAL ROAD, LONDON, GT LON,  SW11 1RD UNITED KINGDOM |
| TAYLOR,RYAN | 353 OCEAN AVENUE, APARTMENT 4I, BROOKLYN, NY 11226 |
| TAYLOR,SCOTT | 43 ANXEY WAY, HADDENHAM, BUCKS,  HP17 8DJ UNITED KINGDOM |
| TAYLOR,SEAN | 6 THE GARLINGS,ALDBOURNE, MARLBOROUGH, WILTS,   SN8 2DT UNITED KINGDOM |
| TAYLOR,SHIRLEY | 554 WEST MAIN ST,B, DANVILLE, VA 24541 |
| TAYLOR,STEPHEN P | TOP FLAT,56 CRAYFORD ROAD, LONDON, GT LON,  N70ND UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TAYLOR,STEVEN ROBERT | 1037 THOMAS AVENUE, FOREST PARK, IL 60130 |
| TAYLOR,STEVEN W. | 1928 DANUBE WAY, UPLAND, CA 91784 |
| TAYLOR,SUSAN L. | 150 E. TULIP LN,APT C, COSTA MESA, CA 92627 |
| TAYLOR,TERRY | 50 SHERWOOD WAY, WEST WICKHAM,   BR4 9PD UNITED KINGDOM |
| TAYLOR,WAYNE R. | 160 WEST 118TH STREET,APARTMENT 3B, NEW YORK, NY 10026 |
| TAYLOR,ZACHARY H. | 552 NORTH AVENUE, WESTON, MA 02493 |
| TAYLOR-CHAN,VELDA | 31B MARESFIELD GARDENS,HAMPSTEAD, LONDON, GT LON,   NW3 5SD UNITED KINGDOM |
| TAYLOR-DETTMER,FELICIA | 1161 SAW CREEK ESTATES, BUSHKILL, PA 18324 |
| TAYLOR-HARROO,CAROLYN L | 10 DOGWOOD CIRCLE, MATAWAN, NJ 07747 |
| TAYLORWESSING | 50 VICTORIA EMBANKMENT,BLACK FRIARS, LONDON,   EC4YODX UNITED KINGDOM |
| TAYSHETE,ASHUTOSH | 357 W 53RD STREET,APT 4E, NEW YORK, NY 10019 |
| TAYTS,ALEXANDER | 223 GRAHAM STREET, HIGHLAND PARK, NJ 08904 |
| TAYYARAH,HALA | 33 GOODWOOD COURT,54-57 DEVONSHIRE STREET, LONDON, GT LON,   W1W 5EF UNITED KINGDOM |
| TAYZHANOVA,SVETLANA | 1310 AVENUE R,APARTMENT 3E, BROOKLYN, NY 11229 |
| TAZAKI,TAKAHIRO | 7-1-25-203,MINAMISUNA, KOTOKU, 13 136-0076 JAPAN |
| TAZARTES,DAVID | 360 W 55TH ST,APARTMENT 3-O, NEW YORK, NY 10019 |
| TAZI,MOHAMED KAMIL | 19 RUE DE CHAILLOT, PARIS, 75 75016 FRANCE |
| TAZZA,STEVEN | 671 LONG ACRE LANE, YARDLEY, PA 19067 |
| TA›NIA  ISABEL DA COSTA SILVA | PRACETA MANUEL NUNES DE ALMEIDA,N.A$20,5.A$DTO, SETA$BAL,   290-0481 PORTUGAL |
| TA›NIA JUSTINA COSTA DE ALMEIDA MACHADO | RUA NORTON DE MATOS,N.A$ 9,VIV. COSTA MACHADO CATUJAL, SACAVACM,   268-5819 PORTUGAL |
| TB ISLE RESORT LP | 19999 WEST COUNTRY CLUB DRIVE, AVENTURA, FL 33180 |
| TBA PLC | 174 - 178 NORTH GOWER STREET, LONDON,   NW1 2NB UNITED KINGDOM |
| TBG INSURANCE SERVICES | ATTN: JASON BURLIE,2029 CENTURY PARK EAST,37TH FL, LOS ANGELES, CA 90067 |
| TBG INSURANCE SERVICES CORPORATION | 2029 CENTURY PARK EAST,37TH FLOOR, LOS ANGELES, CA 90067 |
| TBS COURIERS | P.O. BOX 9658, MINNEAPOLIS, MN 55440-9658 |
| TBS COURIERS | P.O. BOX 23400, OAKLAND, CA 94623-0400 |
| TBS FABRICATIONS LIMITED | MARTENS ROAD,NORTHBANK INDUSTRIAL PARK,IRLAM, MANCHESTER,   M44 5AX UNITED KINGDOM |
| TC MARSH ORANGE BOWL | 10456 COUNTESS, DALLAS, TX 75229 |
| TC MARSH ORANGE BOWL | 3838 CROWN SHORE, DALLAS, TX 75244 |
| TCD NO1 ACCOUNT (TRINITY COLLEGE DUBLIN) | TREASURERS OFFICE 4TH FLOOR,3 COLLEGE GREEEN, DUBLIN,   DUBLIN2 IRELAND |
| TCF FOUNDATION | 200 LAKE STREET EAST, WAYZATA, MN 55391 |
| TCHAKAROV, IVAN | 700 19TH STREET, NW, WASHINGTON, DC 20431 |
| TCHAKAROV,IVAN | 46 NARROW STREET,60 VICTORIA WHARF, LONDON, GT LON,   E14 8DD UNITED KINGDOM |
| TCP ASIA LIMITED | 8/F BANK OF AMERICA TOWER,12 HARCOURT ROAD, CENTRAL, HONG KONG,   HONG KONG |
| TCP ASIA LIMITED | 16/F, UNIT 41-42 CHEUNG KONG CENTER,2 QUEEN'S ROAD, CENTRAL, HONG KONG, CENTRAL, HONG KONG,   HONG KONG |
| TCP ASIA LIMITED | 5/F SUITE 501A,NINE QUEENS ROAD, CENTRAL,   99999 HONG KONG |
| TCS AMERICA CORPORATION | 12977 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| TCT-LASER REGISTRATION | 1200 G STREET, NW,SUITE 800, WASHINGTON, DC 20005-3967 |
| TCW ABSOLUTE RETURN CREDIT FD | 11100 SANTA MONICA BLVD,2000, LOS ANGELES, CA 90025 |
| TD AMERITRADE | HARBORSIDE FINANCIAL CENTER,135 GREENE STREET, JERSEY CITY, NJ 07310 |
| TD AMERITRADE | 1005 NORTH AMERITRADE PLACE, BELLEVUE, NE 68005 |
| TD AMERITRADE | 4600 ALLIANCE GATEWAY, FT. WORTH, TX 76177 |
| TD AMERITRADE ONLINE HOLDINGS CORP | 6940 COLUMBIA GATEWAY DRIVE,SUITE 200, COLUMBIA, MD 21046 |
| TD ASSET MANAGEMENT | ATTN: JULIE BENTLEY,161 BAY STRET,33D FLOOR, TORONTO, ON M5J 2T2 CANADA |
| TD BANK, N.A. | 111 MAIN STREET, BURLINGTON, VT 05401 |

| Claim Name | Address Information |
|---|---|
| TD BANKNORTH GARDEN | ONE HUNDRED LEGENDS WAY, BOSTON, MA 02114-1303 |
| TD INTERNATIONAL, LLC | 818 18TH STREET,SUITE 900, WASHINGTON, DC 20006 |
| TD INVESTMENT LTD | ATTN:ROMAN KISELEV,57 DIGENI AKRITA AVE,ZACHARIADES BUILDING,OFFICE 301,NICOSIA, CYPRUS, |
| TD NORDIQUE INC | ATTN:VICE PRESIDENT & DIRECTOR, TREASURY CREDIT,TD NORDIQUE INC.,C/O THE TORONTO-DOMINION BANK,55 KING ST. W & BAY ST,TD TOWER, 6TH FL, TORONTO, ON M5K 1A2 CA |
| TD NORDIQUE INC | THE TORONTO-DOMINION BANK,31 WEST 52ND STREET,20TH FLOOR,ATTN: MANAGING DIRECTOR, COMPLIANCE, NEW YORK, NY 10019-6101 |
| TD OPTIONS | 230 SOUTH LASALLE, 6TH FL, CHICAGO, IL 60604-1408 |
| TD SECURITIES INC | 31 WEST 52ND STREET 21ST FLOOR,ATTN: CORPORATE SYNDICATE, NEW YORK, NY 10019 |
| TD SECURITIES LTD | TRITON COURT 14/18 FINSBURY SQUARE, LONDON,   EC2A 1DB UK |
| TD SECURITIES LTD | TRITON COURT 14/18 FINSBURY SQUARE, LONDON,   EC2A 1DB UNITED KINGDOM |
| TD WATERHOUSE INSTITUTIONAL | 100 WALL STREET, NEW YORK, NY 10005 |
| TD WATERHOUSE INVESTORS SERVICES INC. | 125 MAIDEN LANE, 8TH FLOOR, NEW YORK, NY 10038 |
| TDC CONSULTING GROUP | 5621 STRAND BOULEVARD,SUITE 102, NAPLES, FL 34110 |
| TDS AUDIO VISUAL LIMITED | 10 MANOR CLOSE,HATCH WARRETT, BASINGSTOKE,   RG22 4YF UNITED KINGDOM |
| TE'O,SETUPUASEVE F. | 1601 WEST MACARTHUR BLVD.,APT. #27D, SOUTH COAST METRO, CA 92704 |
| TE-LING NAI | 1502 EATON HOSUE,3-5 WANCHAI GAP ROAD,WANCHAI, HONG KONG,   CHINA |
| TE-LING NAI | 111 PARK AVENUE,APARTMENT 1, HOBOKEN, NJ 07030 |
| TEACH FIRST LIMITED | 14 HERON QUAY,CANARY WHARF, LONDON,   E14 4JB UK |
| TEACH FIRST LIMITED | 14 HERON QUAY,CANARY WHARF, LONDON,   E14 4JB UNITED KINGDOM |
| TEACH FOR AMERICA | 315 WEST 36TH STREET 6TH FL, NEW YORK, NY 10018 |
| TEACH FOR AMERICA | 162 WEST 56TH STREET,SUITE 405, NEW YORK, NY 10019 |
| TEACH OUR CHILDREN FOUNDATION | 414 EAGLE ROCK AVENUE,SUITE 200,ATTN:  NICHOLAS RIECO, WEST ORANGE, NJ 07052 |
| TEACHER RETIREMENT SYSTEM OF TEXAS | 1000 RED RIVER STREET, AUSTIN, TX 78701 |
| TEACHER STERN LLP | 37-41 BEDFORD ROW, LONDON,   WC1R 4JH UK |
| TEACHER STERN LLP | 37-41 BEDFORD ROW, LONDON,   WC1R 4JH UNITED KINGDOM |
| TEACHERS INSUR & ANNUITY ASSOC OF AMER | 300 S.E. SECOND STREET, FT. LAUDERDALE, FL 33301 |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | ATTN:SECURITIES ACCTNG DIVISION MANAGER,730 THIRD AVENUE, NEW YORK, NY 10017-3206 |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA, FOR THE BENEFIT,OF ITS SEPARATE REAL ESTATE ACCOUNT,780 THIRD AVENUE, NEW YORK, NY 10017 |
| TEACHERS INSURANCE AND ANNUITY ASSOC | OF AMERICA, FOR THE BENEFIT OF ITS,SEPARATE REAL ESTATE ACCOUNT,780 THIRD AVENUE, NEW YORK, NY 10017 |
| TEACHERS RETIREMENT SYSTEM OF | 2815 W WASHINGTON, SPRINGFIELD, IL 62794 |
| TEACHERS RETIREMENT SYSTEM OF ALABAMA | 135 S. UNION STREET, MONTGOMERY, AL 36104 |
| TEACHERS RETIREMENT SYSTEM OFTEXAS (TRXF) | ATTN:MD, STRATEGIC RESEARCH/RISK MANAGEMENT,TEACHER RETIREMENT SYSTEM OF TEXAS,1000 RED RIVER ST, AUSTIN, TX 78701 |
| TEADORE,RHONDA S. | 536 GREEN LANE, RIVER VALE, NJ 07675 |
| TEAGUE, CAROLYN | 2201 N CLEVELAND AVE,APT 305, CHICAGO, IL 60614 |
| TEAGUE, LAQUITA | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN NADINE POPE, NEW YORK, NY 10007 |
| TEAGUE,CAROLYN | 137 E 35TH ST,APT 4, NEW YORK, NY 10016 |
| TEAH M FRIEL | 1091 COVENTRY CT., GREENWOOD, IN 46142 |
| TEAH M FRIEL | 1091 COVENTRY CT.,APT 1131, GREENWOOD, IN 46142 |
| TEAK FELLOWSHIP INC | 16 WEST 22ND STREET,3RD FLOOR, NEW YORK, NY 10010 |
| TEAK REAL ESTATE INC | UNIT 1615, 16TH FLOOR,TOWER ONE AND EXCHANGE PLAZA,AYALA TRIANGLE, AYALA AVENUE, MAKATI CITY,   PHILIPPINES |
| TEAKSON LIMITED | ATTN:MR.CHAN CHEE KONG,TEAKSON LTD,C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS,ANN STREET, ST. HELIER, JERSEY, ,   JE4 8SY UNITED KINGDOM |
| TEAL JR.,LARRY W | 12109 DENFORD COURT, GLEN ALLEN, VA 23059 |

| Claim Name | Address Information |
|---|---|
| TEAM 10 MAR ARCHI & GRAPH DESIGN PVT LTD | 447-449, MASTER MIND 1,IT PARK @ ROYAL PALMS, AAREY COLONY,GOREGAON EAST, MUMBAI, MH 400065 INDIA |
| TEAM ACTIVITY GROUP LTD | OAKLEY COURT LODGE,WINDSOR ROAD,WATER OAKLEY, WINDSOR, BERKS,  SL4 5UR UNITED KINGDOM |
| TEAM ARISTO LTD | RICHMOND HOUSE,15 BLOOM STREET, MANCHESTER,  M1 3RF UNITED KINGDOM |
| TEAM CHEVROLET | 2014 EAST 20TH PLACE, SCOTTSBLUFF, NE 69361 |
| TEAM CLASSIC GOLF SERVICES, INC. | 16301 PHIL RITSON WAY, WINTER GARDEN, FL 34787 |
| TEAM CLASSIC GOLF SERVICES, INC. | 16301 PHIL RITSO WAY, WINTER GARDEN, FL 34787 |
| TEAM CONTINUUM, INC. | 460 WEST 49TH STREET #2, NEW YORK, NY 10019 |
| TEAM DESIGN SARL | 16 PLACE GRENETTE, RUMILLY,  74150 FRANCE |
| TEAM DYNAMICS INTERNATIONAL LIMITED | COURT LODGE DOWN,BELLS YEW GREEN, TUNBRIDGE WELLS,  TN3 9AP UK |
| TEAM DYNAMICS INTERNATIONAL LIMITED | COURT LODGE DOWN,BELLS YEW GREEN, TUNBRIDGE WELLS, KENT,  TN3 9AP UNITED KINGDOM |
| TEAM FOCUS LIMITED | HERITAGE HOUSE,13 BRIDGE STREET, -,  SL6 8LR UK |
| TEAM FOCUS LIMITED | HERITAGE HOUSE,13 BRIDGE STREET, -,  SL6 8LR UNITED KINGDOM |
| TEAM FOR KIDS | 845 THIRD AVENUE,11TH FLOOR, NEW YORK, NY 10022 |
| TEAM LUKE VS. NEUROBLASTOMA | 233A ROAD RD 350,C/O JEFFREY SCHWENDEMAN, GLEN ROCK, NJ 07452 |
| TEAM RELOCATIONS | DRURY WAY,BRENT PARK, LONDON,  NW10 0JN UK |
| TEAM RELOCATIONS | DRURY WAY,BRENT PARK, LONDON,  NW10 0JN UNITED KINGDOM |
| TEAM VOYAGE LIMITED | 36 ROBERTSON ROAD, BRIGHTON,  BN1 5NL UNITED KINGDOM |
| TEAM WORK | 5, B/6 MADHUMAHAL,OPP APRAN BLDG,KNYAPADA FILMCITI ROAD, GOREGAON, GOREGAON E,MUMBAI, MH 400063 INDIA |
| TEAMDEV LTD. | LENINA AVE., 47, KHARKOV,  61103 UKRAINE |
| TEAMLEASE SERVICES PVT. LTD. | #501, 5TH FL,CHINTAMANI PLAZA,ANDHERI-KURLA ROAD,CHAKALA, ANDHERI (E), MUMBAI, MH 400099 INDIA |
| TEAMSTERS EDUCATIONAL POLITICAL CORP | 4400 E. CENTENNIAL AVENUE, MUNCIE, IN 47303 |
| TEAMTEC GMBH | NIEDERLASSUNG FRANKFURT,SCHAFHECKSTRASSE 4, FRANKFURT,  605999 GERMANY |
| TEAMTEC GMBH & CO.KG | WEITZESWEG 22-24, BAD VILBEL,  61118 GERMANY |
| TEAMWARE SOLUTIONS | 2 , 5TH FLOOR KASI ARCHADE,14 THYAGARAYA ROAD,T NAGAR, CHENNAI, TN 600-0147 INDIA |
| TEB YATIRIM MENKUL DEGERLER AS | TEB YATIRIM MENKUL DEGERLER A.S.,MECLIS-I MEBUSSAN CAD NO. 145,80040 FINDIKLI, ISTANBUL,    TURKEY |
| TEB YATIRIM MENKUL DEGERLER AS | WHITE & CASE (LONDON) LIMITED, PROCESS AGENT,7-11 MOORGATE, LONDON,  EC2R 6HH UK |
| TEC TEL CONNECTIONS | 153 WEST 27TH STREET,SUITE 507, NEW YORK, NY 10001 |
| TECC | 64 CLAPHAM COMMON NORTHSIDE, LONDON,  SW4 9SB UK |
| TECC | 64 CLAPHAM COMMON NORTHSIDE, LONDON,  SW4 9SB UNITED KINGDOM |
| TECH EXEC, INC. | 55 WEBSTER AVENUE, NEW ROCHELLE, NY 10801 |
| TECH FACTORY | 2192 DUPONT DRIVE,SUTIE 209, IRVINE, CA 92612 |
| TECH HACKERS, LLC | FILE 30578,P.O. BOX 60000, SAN FRANCISCO, CA 94160-1503 |
| TECH-9 MUSIC, LLC | 117 HESTER STREET-# 4R, NEW YORK, NY 10002 |
| TECHBRIDGE INC | 817 WEST PEACHTREE ST, SUITE 400, ATLANTA, GA 30308 |
| TECHBRIDGE INC | 1100 JOHNSON FERRY ROAD,SUITE 670, ATLANTA, GA 30342 |
| TECHCALIBER LLC | 2001 L STREET, SUITE 900, WASHINGTON, DC 20036 |
| TECHFIN | 8 RUE DE LA BOETIE, PARIS,  75008 FRANCE |
| TECHIES, INC. | 450 2ND STREET, HOBOKEN, NJ 07030 |
| TECHLAND SYSTEMS INTERNATIONAL LIMITED | TECHLAND HOUSE,KNAVES BEECH BUSINESS CENTRE LOUDWATER, HIGH WYCOMBE,  HP10 9YJ UK |
| TECHLAND SYSTEMS INTERNATIONAL LIMITED | TECHLAND HOUSE,KNAVES BEECH BUSINESS CENTRE LOUDWATER, HIGH WYCOMBE,  HP10 9YJ UNITED KINGDOM |
| TECHNICAL & SCIENTIFIC APPLICATIONS | 2040 WEST SAM HOUSTON PARKWAY NORTH, HOUSTON, TX 77043 |

| Claim Name | Address Information |
| --- | --- |
| INC | 2040 WEST SAM HOUSTON PARKWAY NORTH, HOUSTON, TX 77043 |
| TECHNICAL & TRADING EST (OFIS) | PO BOX 325, DUBAI, UAE, DUBAI,   UNITED ARAB EMIRATES |
| TECHNICAL INDEXES LIMITED | WILLOUGHBY ROAD, BRACKNEIL,  RG12 8DW UK |
| TECHNICAL INDEXES LIMITED | WILLOUGHBY ROAD, BRACKNEIL,  RG12 8DW UNITED KINGDOM |
| TECHNICAL MAINTENANCE & SERVICE CORP | PO BOX 3826,GUAYNABO, PUERTO RICO, GUAYNABO,  00970 PUERTO RICO |
| TECHNICAL OPERATIONS INC. | 454 WEST 41 STREET, NEW YORK, NY 10036 |
| TECHNICAL OPERATIONS INC. | 454 WEST 41ST STREET, NEW YORK, NY 10036 |
| TECHNICAL POWER SERVICES, INC. | PO BOX 3826, GUAYNABO, PR 00970 |
| TECHNICAL SECURITY INITIATIVES LIMITED | 44 HOBB LANE,HEDGE END, SOUTHAMPTON,  SO30 0GJ UNITED KINGDOM |
| TECHNICAL TELEPHONE SYS INC. | DO NOT USE-SEE V# 0000041754, SOMERSET, NJ 08873 |
| TECHNICAL TELEPHONE SYSTEMS, INC. (TTSI) | C\O PRESIDENTIAL FINANCIAL CO,P.O. BOX 8990, TURNERSVILLE, NJ 08812 |
| TECHNICAL TELEPHONE SYSTEMS, INC. (TTSI) | 12K WORLD'S FAIR DRIVE, SOMERSET, NJ 08873 |
| TECHNIFAX BUSINESS SYSTEM | DUPE- SEE V# 1000000758,1385 MENDOTA HEIGHTS ROAD, MENDOTA HEIGHTS, MN 55120 |
| TECHNIFAX BUSINESS SYSTEMS | 1385 MENDOTA HEIGHTS ROAD, MENDOTA HEIGHTS, MN 55120 |
| TECHNIPCOFLEXIP | LE DEFENSE CEDEX, PARIS,  92973 FRANCE |
| TECHNO HORIZONS LIMITED | 15 MONARCH WAY, BARKINGSIDE ESSEX,  IG2 7NY UK |
| TECHNO HORIZONS LIMITED | 15 MONARCH WAY, BARKINGSIDE ESSEX,  IG2 7NY UNITED KINGDOM |
| TECHNO HORIZONS LTD | 43 WALDEN WAY, HAINAULT,  IG6 3BJ UNITED KINGDOM |
| TECHNO REPORGRAPHICS, INC. | 465 CALIFORNIA STREET,SUITE 710, SAN FRANCISCO, CA 94104 |
| TECHNO SYSTEMS RESEARCH | 3-7-4 IWAMOTOCHO, CHIYODA-KU,  101-0032 JAPAN |
| TECHNO SYSTEMS RESEARCH | 3-7-4 IWAMOTOCHO, CHIYODA-KU, 13 101-0032 JAPAN |
| TECHNO-COMP INC. | ONE EXECUTIVE DRIVE,SUITE 250, SOMERSET, NJ 08873 |
| TECHNOCRAT PROCESS EQUIPMENTS | UNIT : 31, DHAMJI SHAMJI IND. COMPLEX,OFF. MAHAKALI CAVES ROAD,NEAR SHANGHI OXYGEN,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| TECHNOLOGY ALLIANCE | 4940 MERRICK ROAD, #325, MASSAPEQUA, NY 11762 |
| TECHNOLOGY ASSET MANAGEMENT, INC. | 1805 HIGH POINT DRIVE,SUITE 200, NAPERVILLE, IL 60563 |
| TECHNOLOGY CONCEPTS GROUP, INC | 151 HIGHWAY - 33 EAST, MANALAPAN, NJ 07726 |
| TECHNOLOGY CONCEPTS GROUP, INC | 67 VERONICA AVE SUITE 14, SOMERSET, NJ 08873 |
| TECHNOLOGY CONCEPTS GROUP, INC | 1412 KINCH, URBANA, IL 61802 |
| TECHNOLOGY FORECASTERS, INC | 2000 SANTA CLARA AVENUE, ALAMEDA, CA 94501 |
| TECHNOLOGY IN PARTNERSHIP, INC. (TIP) | 261 W. 35TH STREET, NEW YORK, NY 10001 |
| TECHNOLOGY INSIGHT COMPANY | 464 INDIAN CREEK DRIVE, COCA BEACH, FL 32931 |
| TECHNOLOGY INTEGRATION GROUP | PO BOX 85244, SAN DIEGO, CA 92186 |
| TECHNOLOGY LEADERS | 230 SOUTH MAIN STRET #303, NEWTOWN, CT 06470 |
| TECHNOLOGY MARKETING CORPORATION | ONE TECHNOLOGY PLAZA, NORWALK, CT 06854 |
| TECHNOLOGY PARTNERS INTERNATIONAL,INC. | C/-WATSON BUSINESS ACCOUNTANTS,GPO BOX 4184, SYDNEY,  2001 AUSTRALIA |
| TECHNOLOGY PARTNERS INTERNATIONAL,INC. | C/-WATSON BUSINESS ACCOUNTANTS,GPO BOX 4184, SYDNEY, NSW,  2001 AUSTRALIA |
| TECHNOLOGY PRACTICE GROUP, LLC | 1010 NORTHERN BOULEVARD, GREAT NECK, NY 11021 |
| TECHNOLOGY RESOURCE GROUP LLC | 2100 EAST MAPLE, BIRMINGHAM, MI 48009 |
| TECHNOLOGY RESOURCE GROUP LLC | 302 SOUTH MAIN STREET, SUITE 100, ROYAL OAK, MI 48067 |
| TECHNOLOGY REVIEW | PO BOX 420235, PALM COAST, FL 32142-0235 |
| TECHNOMIC INC | 300 SOUTH RIVERSIDE PLAZA, SUITE 940 SO, CHICAGO, IL 60606 |
| TECHNOSERVE INC | 49 DAY STREET, NORWALK, CT 06854 |
| TECHONOGYM UK LIMITED | SUITE G4 DONCASTLE HOUSE,DONCASTLE ROAD, BRACKNELL,  RG12 8PE UK |
| TECHONOGYM UK LIMITED | SUITE G4 DONCASTLE HOUSE,DONCASTLE ROAD, BRACKNELL,  RG12 8PE UNITED KINGDOM |
| TECHRACK SYSTEMS | 11615 FOREST CENTRAL DR., DALLAS, TX 75243 |
| TECHRANET LTD | LANDFALL BOWESDEN LANE,SHRONE NR, GRAVESEND,  DA12 3LA UK |
| TECHRANET LTD | LANDFALL BOWESDEN LANE,SHRONE NR, GRAVESEND,  DA12 3LA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TECK HOW TAY | FLAT B, 12TH FLOOR,BLESSINGS GARDEN TOWER 2,56 CONDUIT RD, HONG KONG,    CHINA |
| TECK HOW TAY | FLAT B, 12TH FLOOR,BLESSINGS GARDEN TOWER 2,56 CONDUIT RD, HONG KONG,    HONG KONG |
| TECK WEE PHUA | 3/F A, 9 SHARP STREET EAST, CAUSEWAY BAY,    CHINA |
| TECK WEE PHUA | 3/F 9 SHARP STREET EAST, CAUSEWAY BAY,    HONG KONG |
| TECK WEE PHUA | BLK 588A MONTREAK DRIVE #11-62, ,   751588 SINGAPORE |
| TECK WEE PHUA | BLK 588A MONTREAL DRIVE #11-62, ,   751588 SINGAPORE |
| TECNICAS ESPECIALES DE SEGURIDAD | CTRA. CAMPO REAL KM 4200, ARGANDA DEL REY,    SPAIN |
| TECNON ORBICHEM, LTD | 12 CALICO HOUSE,PLANTATION WHARF, LONDON,   SW11 3TN UNITED KINGDOM |
| TECNON ORBICHEM, LTD | 12 CALICO HOUSE,PLANTATION WHARF, LONDON,   W1Y 9HF UNITED KINGDOM |
| TED MOUDIS ASSOCIATES | CHRISTOPHER SAVOGLOU,TED MOUDIS ASSOC,305 EAST 46TH ST, NEW YORK, NY 10017 |
| TED MOUDIS ASSOCIATES | ATTN:CHRISTOPHER SAVOGLOU,305 EAST 46TH STREET, NEW YORK, NY 10017 |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND,TED MOUDIS ASSOC,ONE FINANCIAL PLACE 440 SOUTH LASALLE ST, CHICAGO, IL 60605 |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND,ONE FINANCIAL PLACE,440 SOUTH LASALLE STREET, CHICAGO, IL 60605 |
| TED MOUDIS ASSOCIATES, INC | 79 MADISON AVENUE, NEW YORK, NY 10016 |
| TED MOUDIS ASSOCIATES, INC | 305 EAST 46TH STREET, NEW YORK, NY 10017 |
| TED MOUDIS ASSOCIATES, INC. | 79 MADISON AVENUE,10TH FLOOR, NEW YORK, NY 10016 |
| TED PATRICK COLEMAN | 1550 PLATTE ST,#423A, DENVER, CO 80202 |
| TED PATRICK COLEMAN | 3001 FOX ST,#316, DENVER, CO 80202 |
| TED S SANDICO | 77 DOW PLACE #702, SAN FRANCISCO, CA 94107 |
| TED SAINT JAMES | 3115 RAVENS CREST DR, PLAINSBORO, NJ 08536 |
| TED TAR TE LIAO | 6F, #21 TUN HWA SOUTH ROAD,SEC.1, TAIPEI,   105 TAIWAN |
| TEDDY R NUTTER | 976 DOUGLAS AVE #2B, PROVIDENCE, RI 02908 |
| TEDDY R NUTTER | 1821 FRANTAGE ROAD, SCOTTSBLUFF, NE 69361 |
| TEDESCHI,FRANCESCA | 22 MAYGOOD HOUSE,MAYGOOD STR,ISLINGTON, LONDON, GT LON,   N19QR UNITED KINGDOM |
| TEDESCHI,PAUL | FLAT 3A,2 MANDEVILLE PLACE, LONDON, GT LON,   W1U 2BF UNITED KINGDOM |
| TEDESCO,MARY | 13 THACHER CT,APT #2, BOSTON, MA 02113 |
| TEDI L GUEST | 18 W 215 STANDISH LN, VILLA PARK, IL 60181 |
| TEDINO,GERARD | 126 E. 24TH ST.,APT 1A, NEW YORK, NY 10010 |
| TEDONE,MARCO | FLAT 4, 312/314 NEASDEN LANE, LONDON, GT LON,   NW10 0AD UNITED KINGDOM |
| TEEKINA, IRENA | DARTMOUTH COLLEGE,HB 4466, HANOVER, NH 03755 |
| TEEMAN PERLEY GILMARTIN INC. | 230 PARK AVENUE, SUITE 2425, NEW YORK, NY 10169 |
| TEENA CALMETTES | 276 19TH STREET,APT. 3, BROOKLYN, NY 11215 |
| TEENAGE CANCER TRUST | 3RD FLOOR,93 NEWMAN STREET, LONDON,   W1T 3EZ UK |
| TEENAGE CANCER TRUST | 3RD FLOOR,93 NEWMAN STREET, LONDON,   W1T 3EZ UNITED KINGDOM |
| TEETER, ANTHONY M. | NYPD PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| TEETERS,JASON C. | 188 LUDLOW STREET,APARTMENT 12G, NEW YORK, NY 10002 |
| TEEVAN, CHRISTA | 8 CARRINGTON PLACE, CLIFTON, NJ 07013 |
| TEEVAN,CHRISTA R. | 2134 MAPLE VIEW COURT, SCOTCH PLAINS, NJ 07076 |
| TEEWINOT CAPITAL ADVISERSA/C TEEWINOT (QP) MASTER, | ATTN:MICHAEL J. MORIARTY,TEEWINOT (QP) MASTER FUND I, LP,101 PARK AVENUE, 48TH FLOOR, NEW YORK, NY 10178 |
| TEEWINOT CAPITAL ADVISERSA/C TEEWINOT MASTER FUND, | ATTN:MICHAEL J. MORIARTY,TEEWINOT MASTER FUND I, LP,101 PARK AVENUE, 48TH FLOOR, NEW YORK, NY 10178 |
| TEGHTMEYER,GARRY GENE | 2816 W. 35TH STREET, SCOTTSBLUFF, NE 69361 |
| TEH,FEN YEE | 124 WEST 60TH STREET,APARTMENT 26N, NEW YORK, NY 10023 |
| TEH,YAN LING | 228 BISHAN ST 23,#13-63, SINGAPORE,   570228 SINGAPORE |
| TEHRANIAN,RAPHAEL | 1-1-7 NAKANOKI, FUNABASHI-SHI, 12   JAPAN |

| Claim Name | Address Information |
|---|---|
| TEICH,BARNETT | 78280 WILLOWRICH DRIVE, PALM DESERT, CA 92211 |
| TEIFKE,ALISON | 301 BRYANT ST., #104, SAN FRANCISCO, CA 94107 |
| TEIHANA | 33,SHINANOMACHI, SHINJUKU-KU,  160-0016 JAPAN |
| TEIHANA | 33,SHINANOMACHI, SHINJUKU-KU, 13 160-0016 JAPAN |
| TEIK CHYE HO | THE STERLING #10-15,1001 BUKIT TIMAH ROAD, ,  596288 SINGAPORE |
| TEIKOKU DATA BANK | 2-5-20,MINAMIAOYAMA,MINATO-KU, TOKYO,  107-8680 JAPAN |
| TEIKOKU DATA BANK | 2-5-20,MINAMIAOYAMA, MINATO-KU, TOKYO, 13 107-8680 JAPAN |
| TEIKOKU DATA BANK | 22-8,HONSHIO-CHO, SHINJUKU-KU, 13 160-0003 JAPAN |
| TEIKOKU DATA BANK BUSINESS SERVICE | 1-12-2 NIIDOMI,CHUO-KU, TOKYO,  104-8686 JAPAN |
| TEIKOKU DATA BANK BUSINESS SERVICE | 1-12-2 NIIDOMI,CHUO-KU, TOKYO, 13 104-8686 JAPAN |
| TEIKOKU HOTEL | 1-1-1,UCHISAIWAICHO,CHIYODA-KU, TOKYO,  100-8558 JAPAN |
| TEIKOKU HOTEL | 1-1-1,UCHISAIWAICHO,CHIYODA-KU, TOKYO, 13 100-8558 JAPAN |
| TEIXEIRA,CHUCK | FLAT 4,7 KING STREET, LONDON, GT LON,  WC2E 8HN UNITED KINGDOM |
| TEJ CHAGGAR | 11 REGENT ROAD,HANDSWORTH, BIRMINGHAM,  B21 8AB UNITED KINGDOM |
| TEJ S. BHATTAL | 126 EAST 28TH STREET,APARTMENT 2F, NEW YORK, NY 10016 |
| TEJ S. BHATTAL | 307 E 44TH STREET,APARTMENT 318, NEW YORK, NY 10017 |
| TEJ S. BHATTAL | 8568 BLACKBERRY WAY, ELK GROVE, CA 95624 |
| TEJ S. SHAH | 260 WEST 54TH STREET,APARTMENT 47-I, NEW YORK, NY 10019 |
| TEJ S. SHAH | 1790 JACKSON STREET,APARTMENT 702, SAN FRANCISCO, CA 94109 |
| TEJADA PHOTOGRAPHY, INC | 4778 EAST ADELAIDE PLACE, HIGHLANDS RANCH, CO 80130 |
| TEJAL JOSHI | 765 FIRST AVENUE,APARTMENT 1C, NEW YORK, NY 10017 |
| TEJAL JOSHI | 235 WEST 75TH STREET,APARTMENT 5F, NEW YORK, NY 10023 |
| TEJAL PATEL | 86-38 ST. JAMES AVENUE,APT. C10, ELMHURST, NY 11373 |
| TEJAS INTERIOR RENOVATIONS, INC. | COMMERCIAL INTERIOR CONSTRUCTION,11626 BOURGEOIS FOREST, HOUSTON, TX 77066 |
| TEJAS MOOGIMANE | 1245 ELMWOOD AVE,#215, EVANSTON, IL 60202 |
| TEJASH I SHAH | 3 GLYNN COURT, PARLIN, NJ 08859 |
| TEJAVATH,VARUN RAJ | 90 JELLICOE ROAD,#19-30, CITYLIGHTS, SINGAPORE,  SINGAPORE |
| TEJERA, JUAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| TEJUJA,TUSHAR | 33 HUDSON STREET,APT # 2407, JERSEY CITY, NJ 07302 |
| TEJUNG MARGARET MA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TEJVANSH SINGH THAKRAL | H.NO. 1164, SECTOR 71,MOHALI, PUNJAB, PB  INDIA |
| TEJVANSH SINGH THAKRAL | 210 PANCH LEELA, PANCH SHRISHTI BLDG.,CHANDIVALI,POWAI, MUMBAI, PB  INDIA |
| TEJWANI,DOLLY | 301, BLDG NO 28, AZAD NAGAR NEW PARIZAT,OFF VEERA DESAI ROAD,ANDHERI (W), MUMBAI,  400053 INDIA |
| TEJWANI,GAURAV | 75 WEST END AVENUE APT R20D, NEW YORK, NY 10023 |
| TEK KOEN THE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TEK KOEN THE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TEKA L SMITH | 27260 LOS ALTOS,#922, MISSION VIEJO, CA 92691 |
| TEKCHANDANI, HEMANT | 319 HIGHLAND ROAD,APT# 4D, ITHACA, NY 14850 |
| TEKGENICS, INC. | 3901 POINT ROAD, MOBILE, AL 36619 |
| TEKKO SHINBUNSYA | 1-101 KANDA JINBOCHO, CHIYODA-KU,  101-0051 JAPAN |
| TEKKO SHINBUNSYA | 1-101 KANDA JINBOCHO, CHIYODA-KU, 13 101-0051 JAPAN |
| TEKNOLOGKAREN VID LTU | LULEA TEKNISKA UNIVERSITET, LULEA,  97187 SWEDEN |
| TEKNOTURF INFO SERVICES P LTD | K.R.V. TOWERS, II FLOOR,126- G, SENGUPTHA STREET, COIMBATORE, TN 641009 INDIA |
| TEKRIWAL,VINAY S | F1/207, INDRAPRASTHA COMPLEX,BEHIND S.N. COLLEGE, NAVGHAR,ROAD, BHAYANDER EAST, THANE, MH 401105 INDIA |
| TEKSIA INC | 3723 HAVEN AVENUE, MENLO PARK, CA 94025 |
| TEKSYSTEMS, INC | P.O BOX 198568, ATLANTA, GA 30384-8568 |
| TEKTURA PLC | ONE HERON QUAY, DOCKLANDS,  E14 4JA UK |

| Claim Name | Address Information |
|---|---|
| TEKTURA PLC | ONE HERON QUAY, DOCKLANDS,  E14 4JA UNITED KINGDOM |
| TEKWANI,VARSHA | F2/401, VALLEY  TOWERS ANNEX,OPP HAPPY VALLEY,AGGARWAL ESTATE, MANAPADA, THANE(W), MUMBAI, MH 400610 INDIA |
| TEL AVIV MUNICIPALITY | 71 IBN GVIROL ST, TEL AVIV,   ISRAEL |
| TEL-AVIV MUNICIPAL | XXX, TEL AVIV,   ISRAEL |
| TELAID INDUSTRIES INC | PO BOX 18257, BRIDGEPORT, CT 06601-3257 |
| TELANG, ADITI | 126 BLACKWELDER COURT-APT 915, STANFORD, CA 94305 |
| TELANG,ROHIT | B/8 MULJEE NAGAR BLDG NO.2, S.V ROAD,BORIVALI (WEST), MUMBAI,  400092 INDIA |
| TELANG,SHWETA | A 4 - SHREEJI DARSHAN,SHIVAJI NAGAR,WALDHUNI, KALYAN, MUMBAI, MH 411304 INDIA |
| TELCOVE | P.O. BOX 931843, ATLANTA, GA 31193-1843 |
| TELDATA CONTROL INC | ONE MEADOWLANDS PLAZA, EAST RUTHERFORD, NJ 07073 |
| TELDATA CONTROL, INC | ONE MEADOWLANDS PLAZA,SUITE 220, EAST RUTHERFORD, NJ 07073 |
| TELE ATLAS NORTH AMERICA, INC | PO BOX 3506, BOSTON, MA 02241-3506 |
| TELE ATLAS NORTH AMERICA, INC | 11 LAFAYETTE STREET, LEBANON, NH 03766 |
| TELE ATLAS NORTH AMERICA, INC | 11 LAFAYETTE STREET, LEBANON, NH 03766-1445 |
| TELEBRANDS (I) PVT LTD | 403-A, 2ND FLOOR,DEVIDAYAL COMPOUND,L.B.S. MARG, BHANDUP (W), MUMBAI, MH 400078 INDIA |
| TELECOM COMMUNICATIONS INC. | 234 NEWTOWN ROAD, PLAINVIEW, NY 11803-1078 |
| TELECOM ITALIA CAPITAL SOCIETE ANONYME | TELECOM ITALIA CAPITAL SA,287/289 ROUTE D #APPOSARLON, ,  L-1150 LUXEMBOURG |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST ST, ANNAPOLIS, MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | ATTN:JOANNE VALENCIA,275 WEST ST, ANNAPOLIS, MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | ATTN:ARNE LINDQUIST,275 WEST ST, ANNAPOLIS, MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST STREET,SUITE 400, ANNAPOLIS, MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | DEPT AT 49936, ATLANTA, GA 31192-9936 |
| TELECOMMUNICATION SYSTEMS, INC. | ATTN:TELECOMMUNICATION SYSTEMS, INC.,275 WEST STREET, ANNAPOLIS, MD 21401 |
| TELECOMMUNICATIONS MANAGEMENT | DRYDEN HOUSE,THE EDGE BUSINESS CENTRE, HUMBER ROAD LONDON,  NW2 6EW UK |
| TELECOMMUNICATIONS MANAGEMENT | DRYDEN HOUSE,THE EDGE BUSINESS CENTRE, HUMBER ROAD LONDON,  NW2 6EW UNITED KINGDOM |
| TELECOMMUNICATIONS NETWORK INC | 3088 STATE HWY 27, KENDALL PARK, NJ 08824 |
| TELECOMMUNICATIONS SYSTEMS LIMITED | 6 DYERS BUILDINGS,HOLBORN, LONDON,  EC1N 2JT UK |
| TELECOMMUNICATIONS SYSTEMS LIMITED | 6 DYERS BUILDINGS,HOLBORN, LONDON,  EC1N 2JT UNITED KINGDOM |
| TELECOMPAPER | DE MOLEN 28, HOUTEN KC 3991,   NETHERLANDS |
| TELECOMPAPER | PO BOX 356, HOUTEN,  3990 GD NETHERLANDS |
| TELECON, LTD. | 3600 SOUTH BEELEN STREET,SUITE 200, DENVER, CO 80237 |
| TELECORP INC | P.O. BOX 112549, CARROLLTON, TX 75011-2549 |
| TELECT INC | PO BOX 671468, DALLAS, TX 75267 |
| TELEFA3NICA DE ESPAAÑA, S.A. | TBC,TBC, TBC,  TBC SPAIN |
| TELEFONICA SA | ATTN:JESUS GUERRERO GIMENA,TELEFONICA DE ESPANA,GRAN VIA 28, MADRID,  28013 SPAIN |
| TELEGENEVE SA - NAXOO | 28, QUAI DU SEUJET,CP 5666, GENEVE 11,  1211 SWITZERLAND |
| TELEGLOBE AMERICA | LOCKBOX 7595,7595 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| TELEGLOBE AMERICA | BANK OF AMERICA,7595 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| TELEGLOBE AMERICA INC | LOCK BOX #7595,7595 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| TELEGONO S.R.L. | VIA DEL CORSO 63, ,   ITALY |
| TELEGRAMS ONLINE | KINGSTREE LIMITED,86 JERMYN STREET, -,  SW1Y 6AW UK |
| TELEGRAMS ONLINE | KINGSTREE LIMITED,86 JERMYN STREET, -,  SW1Y 6AW UNITED KINGDOM |
| TELEKONNECTORS LIMITED | 502 SHREE VASTU SHUBH B,SHREE VASTU ENCLAVE RAJMATA JIJABAI RD,PUMP HOUSE,ANDHERI (E), MUMBAI, MH 400093 INDIA |
| TELEKURS (UK) LTD | 15 APPOLD STREET, LONDON,  EC2A 2NE ENGLAND |
| TELEKURS (UK) LTD | 15 APPOLD STREET, LONDON,  EC2A 2NE UK |

| Claim Name | Address Information |
|---|---|
| TELEKURS (UK) LTD | 15 APPOLD STREET, LONDON,  EC2A 2NE UNITED KINGDOM |
| TELEKURS FINANCIAL INFORMATION LTD. | HARDTURM STRASSE 201,POSTFACH, ZURICH,  8021 SWITZERLAND |
| TELEKURS USA INC. | ATTN: SARA BANERJEE,P.O. BOX 4999,ACCOUNTS PAYABLE, STAMFORD, CT 06907 |
| TELELOGIC NORTH AMERICA | W501926,PO BOX 7777, PHILADELPHIA, PA 19175 |
| TELELOGIC UK LTD | CHANCERY HOUSE,8 EDWARD STREET, BIRMINGHAM,  B1 2RX UNITED KINGDOM |
| TELEMACO IMMOBILIARE SRL | PIAZZA VENEZIA5, ROME,  00187 ITALY |
| TELEMATICS RESEARCH GROUP | 5720 SMETANA DRIVE,SUITE 218, MINNETONKA, MN 55343 |
| TELEMECHANICS INC | 6719A WHITFIELD INDUSTRIAL AVE, SARASOTA, FL 34243 |
| TELEMEDIA SOLUTIONS LIMITED | 9 MAYFIELD, LEATHERHEAD, SURREY,  KT22 8RS UNITED KINGDOM |
| TELEMET AMERICA INC | 325 FIRST STREET, ALEXANDRIA, VA 22314 |
| TELENOR BUSINESS SOLUTIONS | 40 BERNARD STREET, LONDON,  WC1N 1LE UK |
| TELENOR BUSINESS SOLUTIONS | 40 BERNARD STREET, LONDON,  WC1N 1LE UNITED KINGDOM |
| TELENOR SVERIGE AB | TELENOR SVERIGE AB, KARLSKRONA,  37180 SWEDEN |
| TELEOS LEADERSHIP INSTITUTE, LLC | 1831 CHESTNUT STREET,9TH FLOOR, PHILADELPHIA, PA 19103 |
| TELEPHONETICS VIP LTD | 7TH FLOOR, HAMILTON HOUSE,111 MARLOWES, HEMEL HEMPSTEAD,  HP1 1BB UK |
| TELEPHONETICS VIP LTD | 7TH FLOOR, HAMILTON HOUSE,111 MARLOWES, HEMEL HEMPSTEAD, HERTS,  HP1 1BB UNITED KINGDOM |
| TELEPHONY@WORK, INC | 4225 EXECUTIVE SQUARE,6TH FLOOR, CA JOLLA, CA 92037 |
| TELERATE INC | 2 WORLD TRADE CENTER,57TH FLOOR, NEW YORK, NY 10048-3992 |
| TELERATE ITALIA | VIA AMEDEI 15, MILAN,  20123 ITALY |
| TELERIK CORP. | 40 BUXTON BLVD, SOFIA, BULGARIA,  1618 BULGARIA |
| TELES,JOSE ALOISIO | 420 E 61ST,APT 7E, NEW YORK, NY 10065 |
| TELESCAN INCORPORATED | 5959 CORPORATE DRIVE STE 2000, HOUSTON, TX 77036 |
| TELESIS CAPITAL, LLCA/C ERGOS OFFSHORE I LTD | ATTN:ERIC CRESSMAN,ERGOS OFFSHORE I LTD.,C/O 4223 GLECOE AVENUE,SUITE C207, MARINA DEL REY, CA 90292 |
| TELETRONICS DEALING SYSTEMS PVT. LTD | 71 WARODA ROAD, BANDRA WEST, MUMBAI, MH 400050 INDIA |
| TELEVANTOS, JOHN | 2 CROWS NEST CIRCLE, WEST CHESTER, PA 19382 |
| TELEWEST COMMUNICATIONS PLC | 2 STEPHEN STREET, LONDON,  W1T 1AN UK |
| TELEWEST COMMUNICATIONS PLC | 2 STEPHEN STREET, LONDON,  W1T 1AN UNITED KINGDOM |
| TELEWIAK,EWA | 15 JEFFERSON AVENUE,APT. 2F, JERSEY CITY, NJ 07306 |
| TELFORD PROPERTIES LTD | C/O ROBSON ASSOCIATES,1 BICKENHALL STREET, LONDON,  W1H 3LA UNITED KINGDOM |
| TELFORT | P.O. BOX 23079,1100 DN, AMSTERDAM,  1100 DN NETHERLANDS |
| TELFORT B.V. | POSTBUS 512, ALPHEN AAN DEN RIJN,  2400 AM NETHERLANDS |
| TELI,RAHUL CHANDREJ | BABUBHAI CHINOY MARG, MUMBAI, MH 400020 INDIA |
| TELI,RAKESH | D-501, PANCHAMRUT BUILDING,N.L.COMPLEX,  BEHIND ANAND NAGAR,DAHISAR (EAST), MUMBAI.,  400068 INDIA |
| TELIASONERA SVERIGE AB | RESKONTRASERVICE FOERETAG, FARSTA,  12386 SWEDEN |
| TELINDUS NV | GELDEN AARKSE BAAN 335,3001 HEVERLEE, |
| TELLABS OPERATIONS INC | PO BOX 99206, CHICAGO, IL 60693-9206 |
| TELLEFSEN,ERIC | 509 COLONIAL AVENUE, WESTFIELD, NJ 07090 |
| TELLER,MELISSA | 100 WEST 18TH STREET,APT. 5E, NEW YORK, NY 10011 |
| TELLES,CHRISTINA LEE | 4601 SOUTH BALSAM WAY,#1536, LITTLETON, CO 80123 |
| TELLES,TIMOTHY K. | 92-1411 HOALII ST, KAPOLEI, HI 96707 |
| TELLEZ,ELSA GONZALEZ | 104 S. EVANSTON WAY, AURORA, CO 80012 |
| TELLINGS GOLDEN MILLER COACHES LTD | THE COACH TRAVEL CENTRE,THE OLD TRAM GARAGE STANLEY ROAD,TWICKENHAM, LONDON, TW2 5NS UK |
| TELLINGS GOLDEN MILLER COACHES LTD | THE COACH TRAVEL CENTRE,THE OLD TRAM GARAGE STANLEY ROAD,TWICKENHAM, LONDON, TW2 5NS UNITED KINGDOM |
| TELMER,COLIN | 230 EAST 73RD STREET,APARTMENT 4E, NEW YORK, NY 10021 |
| TELMEX USA, LLC | 3350 SW 148 AVENUE, SUITE 400, MIRAMAR, FL 33027 |

| Claim Name | Address Information |
|---|---|
| TELMEX USA, LLC | 3350 SW 148 AVENUE, MIRAMAR, FL 33027 |
| TELMEX USA, LLC | 3350 SW 148TH AVE. SUITE 400, MIRAMAR, FL 33027 |
| TELMEX USA, LLC | 3350 SW 148TH AVENUE  SUITE 132, MIRAMAR, FL 33027 |
| TELMON, INC. | P.O. BOX 8957, KALISPELL, MT 59904-1957 |
| TELOS GMBH | ABRAHAM-LINCOLN-STRA¨E 7, WIESBADEN,  65189 GERMANY |
| TELOS GMBH | ABRAHAM-LINCOLN-STRAAYE 7, WIESBADEN,  65189 GERMANY |
| TELSEY ADVISORY GROUP LLC | 535 FIFTH AVENUE, 12 FLOOR, NEW YORK, NY 10017 |
| TELSEY ADVISORY GROUP, LLC | 535 FIFTH AVENUE, NEW YORK, NY 10017 |
| TELSTRA | LOCKED BAG 4110, MELBOURNE, VIC,  8100 AUSTRALIA |
| TELSTRA | EAST TOWER 8TH FLOOR,SHIN-NIKKO BUILDING,2-10-1 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| TELSTRA | 23 CHURCH STREET #11-03,CAPITAL SQUARE, ,  49481 SINGAPORE |
| TELSTRA SINGAPORE PTE LTD | 23 CHURCH STREET #11-03,CAPITAL SQUARE, ,  49481 SINGAPORE |
| TELTECH INTERNATIONAL | 39 BROADWAY,26TH FLOOR, NEW YORK, NY 10006 |
| TELTIA,GAURAV | E-50, SECTOR 39,NOIDA, NOIDA, HR 201303 INDIA |
| TELUS | P.O. BOX 7575,VANCOUVER, BC, CANADA               V6,   CANADA |
| TELUS | 200 CONSINLIUM PLACE, SUITE 1600, SCARBOROUGH, ONTARIO,  M1H 3J3 CANADA |
| TELUS | ATTN:JOHN VANDERKOOI, |
| TELVINDER SINGH NAGRA | 2 CRESCENT COURT,PARK HILL, LONDON,  SW4 8HR UNITED KINGDOM |
| TELWARES INC | 55 BROAD STREET,20TH FLOOR, NEW YORK, NY 10019 |
| TELWARES, INC. | 500 LANIDEX PLAZA, 3RD FLOOR, PARSIPPANY, NJ 07054 |
| TELWARES, INC. | ATTN:  BRADFORD LUTZ,TELWARES, INC.,55 BROAD STREET, 20TH FL, NEW YORK, NY 10004 |
| TELYAN, CHRISTINE | 2 HOLYOKE STREET,APT # 32, CAMBRIDGE, MA 02138 |
| TELYAN,CHRISTINE A. | 202 GOULD AVENUE, NORTH CALDWELL, NJ 07006 |
| TEM CONSULTING LTD | MK BLDG 2F,5-11-11 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| TEM CONSULTING LTD | MK BUILDING 2F,5-11-11 TORANOMON,MINATO-KU, TORANOMON,  105-0001 JAPAN |
| TEM CONSULTING LTD | MK BUILDING 2F,5-11-11 TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| TEM CONSULTING LTD | MK BUILDING 2F,5-11-11 TORANOMON,MINATO-KU, TORANOMON, 13 105-0001 JAPAN |
| TEMBULKAR,NISHANT | 2/9, MATHURADAS COLONY, KALINA,SANTACRUZ (E), MUMBAI, MH 400098 INDIA |
| TEMCO SERVICE INDUSTRIES INC | ONE PARK AVENUE, NEW YORK, NY 10016 |
| TEMECA TAYLOR | 115-26 146TH ST., JAMAICA, NY 11436 |
| TEMEL,ERICA L. | 515 EAST 79TH STREET,APARTMENT 11E, NEW YORK, NY 10075 |
| TEMEL,TULUG T. | 18A BELSIZE SQUARE, LONDON, GT LON,  NW3 4HT UNITED KINGDOM |
| TEMENOS | SHIODOME PLAZA BLDG 11F,2-11-4 HIGASHI-SHINBASHI,MINATO-KU, TOKYO,  105-0021 JAPAN |
| TEMENOS | GEBOUW RIVIERSTAETE,AMSTELDIJK 166, AMESTERDAM,   NETHERLANDS |
| TEMENOS | TEMENOS (NL) BV,P.O. BOX 75215, AMESTERDAM,  1070 NETHERLANDS |
| TEMENOS HOLDINGS, NV | 35 PESNTRAAT,NETHERLANDS ANTILLES, WILLEMSTAD, CURACAO,   NETHERLANDS |
| TEMENOS HOLDINGS, NV | 35 PENSTRAAT, WILLEMSTAD, CURACAO,   NETHERLANDS ANTILLES |
| TEMENOS HOLDINGS, NV | ATTN:DEIRDRE DEMPSEY,18 PLACE DES PHILOSOPHES, GENEVA,  CH 1205 SWITZERLAND |
| TEMENOS SYSTEMS IRELAND LTD | GROUND FLOOR,BLOCK 2, HARCOURT CENTRE, DUBLIN,   IRELAND |
| TEMENOS SYSTEMS IRELAND LTD | GROUND FLOOR BLOCK 2,HARCOURT CENTRE,DUBLIN 2, DUBLIN,   IRELAND |
| TEMITAYO OSAJI | 162-20 144TH AVENUE, JAMAICA, NY 11434 |
| TEMKASEM, NATTAVADEE | 3400 NORTH CHARLES STREET,AMR II BOX 2413, BALTIMORE, MD 21218 |
| TEMKASEM,NATTAVADEE | 280 PARK AVE SOUTH,APT 6G, NEW YORK, NY 10010 |
| TEMNI,ANDREI P. | 100 WARREN RD, WEST ORANGE, NJ 07052 |
| TEMOOR KHAN | 28 HIBERNIA GARDENS, ,  TW3 3SD UNITED KINGDOM |
| TEMP-PERM MORTGAGE STAFF INC | 5050 LAGUNA BOULEVARD,#112464, ELK GROVE, CA 95758 |
| TEMPKE, CHRISTIAN | 1715 CHICAGO AVENUE,APT# 716, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| TEMPLAR ADVISORS LTD | 8 WILFRED STREET, LONDON,  SW1E 6PL UNITED KINGDOM |
| TEMPLE SCOTT ASSOCIATES | 8 YORK STREET, SUITE 201, OTTAWA ONTARIO KIN,  5S6 CANADA |
| TEMPLE TRANSLATIONS LTD | TRANSLATION HOUSE,2 BRIDEWELL PLACE, LONDON,  EC4V 6AP UK |
| TEMPLE TRANSLATIONS LTD | TRANSLATION HOUSE,2 BRIDEWELL PLACE, LONDON,  EC4V 6AP UNITED KINGDOM |
| TEMPLE UNIVERSITY | ACCOUNT PAYROLL DEPARTMENT,1938 LIACARAS WALK 299-00, PHILADELPHIA, PA 19122 |
| TEMPLE UNIVERSITY | 201 SPEAKMAN HALL 006-00,1810 N 13TH  STREET, PHILADELPHIA, PA 19122-6083 |
| TEMPLE UNIVERSITY | C\O TL HILL FACULTY MANAGER,1810 N 13TH STREET, PHILADELPHIA, PA 19122-6083 |
| TEMPLE UNIVERSITY HEALTH SYSTEM | 3401 NORTH BROAD STREET, PHILADELPHIA, PA 19140 |
| TEMPLE UNIVERSITY HOSPITAL | 3401 N. BROAD STREET, PHILADELPHIA, PA 19140 |
| TEMPLE, MATTHEW | 1242 MCCLELLAN DRIVE, #104, LOS ANGELES, CA 90025 |
| TEMPLE,EMMA | 24 ST WILFRIDS WAY, HAYWARDS HEATH, W SUSX,  RH163QH UNITED KINGDOM |
| TEMPLETON INVESTEMENT COUNSEL | ONE FRANKLIN PARKWAY, SAN MATEO, CA 94403 |
| TEMPO MASTER FUND LP | ATTN:DONALD MCCARTHY,JD CAPITAL MANAGEMENT LLC,2 GREENWICH PLAZA, 2ND FLOOR, GREENWICH, CT 06830 |
| TEMPO MASTER FUND LP | JD CAPITAL MANAGEMENT LLC, PROCESS AGENT,ATTN: DONALD MCCARTHY,2 GREENWICH PLAZA, 2ND FLOOR, GREENWICH, CT 06830 |
| TEMPORARY MORTGAGE STAFF LTD | WREN HOUSE,4 CRAVEN AVENUE, LONDON,  W5 2SX UK |
| TEMPORARY MORTGAGE STAFF LTD | WREN HOUSE,4 CRAVEN AVENUE, LONDON,  W5 2SX UNITED KINGDOM |
| TEMPSTAFF | KT EXCEL BLDG 3F,2-36-1,IKEBUKURO,TOSHIMA-KU, TOKYO, 13 171-0014 JAPAN |
| TEMREN,YAPRAK | FLAT 5 KINGSLEY LODGE,13 NEW CAVENDISH STREET, LONDON, GT LON,  W1G 9UG UNITED KINGDOM |
| TEN ALPS PUBLISHING LIMITED | TRELAWNEY HOUSE,CHESTERGATE,MACCLESFIELD, CHESHIRE,  SK11 6DW UK |
| TEN ALPS PUBLISHING LIMITED | TRELAWNEY HOUSE,CHESTERGATE,MACCLESFIELD, CHESHIRE,  SK11 6DW UNITED KINGDOM |
| TEN HANOVER LLC | C/O THE WITKOFF GROUP,220 EAST 42ND STREET,26TH FLOOR, NEW YORK, NY 10017 |
| TEN NINE COMMUNICATION | B-KAN 3F,2-18-2 MINAMI AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| TEN80 EVENTS | LE MUMMERY,31 AVENUE DU SAVOY, CHAMONIX MONT BLANC,  74400 FRANCE |
| TENACITY, INC. | 1266 SOLDIERS FIELD ROAD, BOSTON, MA 02135 |
| TENAGLIA, ALFREDO | 14 WINDWOOD DRIVE, NECONSET, NY 11767 |
| TENBROEKE,STEPHEN | 40 PROSPECT PARK WEST,APT. 2D, BROOKLYN, NY 11215 |
| TENDULKAR,AMEYA | A3/3, DOODHSAGAR CO OP HOUSING,SOCIETY, CIBA ROAD,GOREGAON EAST., MUMBAI, MH 400065 INDIA |
| TENDULKAR,AMIT | 104, OM PLAZA CHS, PLOT NO. 96,SECTOR 2, KOPAR KHAIRANE, NAVI MUMBAI, MH 400709 INDIA |
| TENDULKAR,ATUL | 4-/202, DREAMS,STATION ROAD, OFF LBS MARG,BHANDUP (W), BHANDUP (W), MUMBAI, 400078 INDIA |
| TENDULKAR,MAHESH | A-202 SECOND FLOOR,NESTLE APARTMENTS OPPOSITE TOYOTA SHOWRO,MALAD (WEST), GOREGAON (W), MUMBAI, MH 400064 INDIA |
| TENEV,THEODOR | 137 48TH STREET,AP 2, UNION CITY, NJ 07087 |
| TENG, CONWAY | 2725 HASTE ST,APT 302, BERKELEY, CA 94704 |
| TENG, DAVID | 100 MEMORIAL DR.,APT 8-19A, CAMBRIDGE, MA 02142 |
| TENG, DAVID | 312 WAVERLEY ST # 2, MENLO PARK, CA 94025 |
| TENG, KAREN | 552 LYON STREET, SAN FRANCISCO, CA 94117 |
| TENG,BRIAN WENG HO | 4 WALTER LANGLEY COURT,14 BRUNEL ROAD, LONDON, GT LON,  SE16 7HT UNITED KINGDOM |
| TENG,DAVID | 43998 E. VALLEJO AVE, TEMECULA, CA 92592 |
| TENG,FREDRIC | 23A HARSTON TOWER,THE REPULSE BAY,109 REPULSE BAY ROAD, HONG KONG,  CHINA |
| TENGIS LIMITED | 28/F, BEA HARBOUR VIEW CENTRE,56 GLOUCESTER ROAD, ,  HONG KONG |
| TENHUNEN,PAIVI | 27 VOLTAIRE BUILDINGS,330 GARRATT LANE,EARLSFIELD, LONDON, GT LON,  SW18 4FQ UNITED KINGDOM |
| TENI TENIOLA CARDOSO | 54 MERIDIAN PLACE,SOUTH QUAY,LONDON, LONDON,  E14 9FE UNITED KINGDOM |
| TENI TENIOLA CARDOSO | 44 MERIDIAN PLACE,SOUTH QUAY,LONDON, LONDON,LANCS,  E14 9FE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TENNANT,COLIN H | 21 PRINCEDALE ROAD, LONDON, GT LON, W11 4NW UNITED KINGDOM |
| TENNANT,KEVIN | 10 DONNINGTON ROAD,WOODINGDEAN, BRIGHTON, W SUSX, BN2 6WH UNITED KINGDOM |
| TENNENBAUM MULTI-STRATEGY MASTER FUND | 11100 SANTA MONICA BLVD,210, LOS ANGELES, CA 90025 |
| TENNENT,ROGER | 263 STERLING STREET, BROOKLYN, NY 11225 |
| TENNESSEE ASSOCIATION OF | MORTGAGE BROKERS, INC.,106 APPLEWOOOD CT., HENDERSONVILLE, TN 37075-5227 |
| TENNESSEE ASSOCIATION OF | C/O ASSOCIATION OPTIMIZERS,25 CENTURY BLVD., SUITE 602, NASHVILLE, TN 37214 |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT,PO BOX 305200, NASHVILLE, TN 37229 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL,P.O. BOX 20207, ACCOUNT NO. 13-3216325 NASHVILLE, TN 37202-0207 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION,PO BOX 190665,ATTN: LUCILLE STANLEY, NASHVILLE, TN 37219-0665 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE,500 DEADERICK STREET, NASHVILLE, TN 37242 |
| TENNESSEE DEPT. OF COMMERCE | & INSURANCE,500 JAMES ROBERTSON PARKWAY,DAVY CROCKETT TOWER SUITE 680, NASHVILLE, TN 37243 |
| TENNESSEE LIMOUSINE SERVICE INC | 2555 POPLAR AVENUE, MEMPHIS, TN 38112 |
| TENNESSEE PARKS AND GREENWAYS FOUNDATION | 1205-A LINDEN AVE, NASHVILLE, TN 37212 |
| TENNESSEE REGULATORY AUTHORITY | 460 JAMES ROBERTSON PARKWAY, NASHVILLE, TN 37243 |
| TENNESSEE SECRETARY OF STATE | 312 EIGHTH AVENUE N.-6TH FLOOR,WILLIAM R. SNODGRASS TOWER, NASHVILLE, TN 37243 |
| TENNESSEE SECRETARY OF STATE | 312 EITHT AVENUE N., 6TH FLOOR,ATTN: ANNUAL REPORT, NASHVILLE, TN 37243 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE,500 DEADERICK STREET,ANDREW JACKSON BUILDING, NASHVILLE, TN 37242 |
| TENNESSEE VALLEY AUTHORITY | RETIREMENT SYSTEM,400 WEST SUMMIT HILL DRIVE,ATTN: MR. RANDY SNYDER, KNOXVILLE, TN 37902 |
| TENNESSEE VALLEY AUTHORITY | 400 W. SUMMIT HILL DR., KNOXVILLE, TN 37902-1499 |
| TENNESSEE VALLEY PUBLIC POWER ASSOC INC | 1206 BROAD STREET,PO BOX 6189, CHATTANOOGA, TN 37401-6189 |
| TENNETI,SURESHKUMAR | ABID NAGAR,45-2-43/106, TRISHUL RESIDENCY,AKKAYYAPALEM, VISAKHAPATNAM, AN 530016 INDIA |
| TENNIS AND RACQUET CLUB | 939 BOYLSTON STREET, BOSTON, MA 02115 |
| TENNISON GROUP INC. | 3773 CHERRY CREEK NORTH DRIVE,SUITE 575, DENVER, CO 80209 |
| TENNISON,YUVRAJ | A-403, SAMRUDDHI APTS,NEW LINK ROAD,OPP DON BOSCO HIGH SCHOOL, BORIVALI (W), MUMBAI, MH 400091 INDIA |
| TENNISPORT, INC. | 51-24 2ND STREET, LONG ISLAND CITY, NY 11101 |
| TENNYSON,PETER A. | 262 LITCHFIELD AVENUE, BABYLON, NY 11702 |
| TENON LIMITED | 39-40 OLD STAINE, BRIGHTON, BN1 1NH UNITED KINGDOM |
| TENOR OPPORTUNITY MASTER FUND | 1180 AVE OF THE AMERICAS,SUITE 1940, NEW YORK, NY 10036 |
| TENOR OPPORTUNITY MASTERFUND | ATTN:RAVI PATEL,TENOR CAPITAL MANAGEMENT COMPANY, LP,1180 AVENUE OF THE AMERICAS, SUITE 1940, NEW YORK, NY 10036 |
| TENOR OPPORTUNITY MASTERFUND | ATTN:RAVI PATEL,TENOR CAPITAL MANGEMENT COMPANY LP,1180 AVENUE OF THE AMERICAS, SUITE 1940, NEW YORK, NY 10036 |
| TENORS INCOGNITO LLC | 116 W. 23RD STREET, 5TH FLOOR, NEW YORK, NJ 10011 |
| TENORS INCOGNITO LLC | 116 W. 23RD STREET, 5TH FLOOR, NEW YORK, NY 10011 |
| TENPAS,MARK | 135 MONTGOMERY,12H, JERSEY CITY, NJ 07302 |
| TENRET COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601,RAMA IV ROAD, SILOM, BANGRAK, BANGKOK, 10500 THAILAND |
| TENROX INC. | 3452 EAST FOOTHILL BLVD., SUITE 720, PASADENA, CA 91107 |
| TENTERFIELD SHIRE COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV. MAQUARIE TOWER - 1 FARRER PLACE, SYDNEY, NSW 2000 AUSTRALIA |
| TENTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TENZER,LEWIS O. | 4 MARTINE AVE,APT 1212, WHITE PLAINS, NY 10606 |
| TENZING,KARMA | 40-18 HAMPTON STRET,APT. 5G, ELMHURST, NY 11373 |

| Claim Name | Address Information |
|---|---|
| TEO HONG ELECTRO-SYSTEMS CO., LTD. | 15TH FLOOR BAGNA TOWER-B,2/3 MOO 14 BANGNA-TRAD,K.M. 6.5 RD., BANGKAEW,  10540 |
| TEO, RICHMOND | 536 S. FOREST AVE #703, ANN ARBOR, MI 48104 |
| TEO,CHARLENE YUDAN | FORECITY ROPPONGI #1003,2-2-11 ROPPONGI ITCHOME, MINATO-KU, 13 106-0032 JAPAN |
| TEO,CORRINNE SHER LYN | 2 OLD PEAK ROAD,FLAT 13B, HONG KONG, H,   HONG KONG |
| TEO,HELEN HUI HIAN | EDGEFIELD PLAINS,BLK 112,06-380, ,  820112 SINGAPORE |
| TEO,KAI SIN | 17-19 WONG NAI CHUNG ROAD,FLAT 4-C, HAPPY VALLEY,   CHINA |
| TEO,NICHOLAS JU-CHYE | 54 EAST COAST TERRACE,#02-02, SINGAPORE,  458949 SINGAPORE |
| TEO,THYE PENG BERNARD | 9/F, RADCLIFFE,120 POKFULAM ROAD, HONG KONG,   CHINA |
| TEO,WEE CHOON | 33 JURONG WEST STREET 41,#02-54, SINGAPORE,  649413 SINGAPORE |
| TEODORI, TERESA | 6057 WATERMAN BLVD,APT 3N, ST LOUIS, MO 63112 |
| TEODORI,TERESA A. | 5302 EAST MERCER LANE, SCOTTSDALE, AZ 85254 |
| TEODORO CAPRILES | 515 GLENRIDGE RD, KEY BISCAYNE, FL 33149 |
| TEODORO CAPRILES | 77HARBOR DR,APT 28, KEY BISCAYNE, FL 33149 |
| TEOPACO,VINCENT | 20736 BERGAMO  WAY, NORTHRIDGE, CA 91326 |
| TEPER,DMITRY | 2625 EAST 13TH STREET,APT 2G, BROOKLYN, NY 11235 |
| TEPER,YAN | 450 SECOND STREET, HOBOKEN, NJ 07030 |
| TEPIN INFORMATION LLC | 50 CONGRESS STREET, SUITE 245, BOSTON, MA 02109 |
| TEPLITSKY COLSON LLP BARRISTERS | 70 BOND STREET, SUITE 200, TORONTO, ON M5B 1X3 CANADA |
| TEPLITSKY COLSON LLP BARRISTERS | 70 BOND STREET, SUITE 200, TORONTO, ONTARIO,  M5B 1X3 CANADA |
| TEPPEI ICHIKAWA | 3-33-14 HIGASHIKANAMACHI, KATSUSHIKA-KU, 13 125-0041 JAPAN |
| TEPPER,ANDREW D. | 604 ARGYLE ROAD, WYNNEWOOD, PA 19096 |
| TEQUILA ITALIA S.R.L. | VIA LETO POMPONIO, 3/5, MILANO,  20146 ITALY |
| TERADA TRUNK ROOM | 2-6-10,HIGASHI SHINAGAWA, SHINAGAWA-KU,  140-8615 JAPAN |
| TERADA TRUNK ROOM | 2-6-10,HIGASHI SHINAGAWA, SHINAGAWA-KU, 13 140-8615 JAPAN |
| TERAKAWA,FUMI | 1-2-8,GOHONGI, MEGURO-KU, 13 153-0053 JAPAN |
| TERAKAWA,RISAKO | 8-22-6,TAMAGAWA-GAKUEN, MACHIDA CITY, 13 194-0041 JAPAN |
| TERAN,ISABEL | 2011 WEST BALL ROAD #309, ANAHEIM, CA 92804 |
| TERASHITA,SHUNSUKE | TENJINCHO 4-1001, SHINJUKU-KU, 13 162-0808 JAPAN |
| TERATANI,KYOKO | 10-506 KIKUICHO, SHINJUKU, 13 162-0044 JAPAN |
| TERATANI,MIKI | KAMITSURUMA HONCHOU 3-13-23-1311, SAGAMIHARA-SHI, 14 228-0818 JAPAN |
| TERAUCHI,YOKO | 5-24-10-302 KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| TERAURA YASUMITSU | N/A, N/A,   JAPAN |
| TERAWINS | SHIROYAMA TRUST TOWER 6F,4-3-1 TORANOMON,MINATO-KU, TOKYO,  105-6016 JAPAN |
| TERBLANCHE,MATTHYS | 15 MONTFORD PLACE,SOUTHFIELDS, LONDON, GT LON,  SW19 6QN UNITED KINGDOM |
| TERENA MARIE SMITH | 2662 S. CATHAY WAY,#301, AURORA, CO 80013 |
| TERENCE CARDINAL COOKE HEALTH CARE | 1249 FIFTH AVENUE, NEW YORK, NY 10029 |
| TERENCE CHAN | 30 WILPENA PLACE,VERMONT SOUTH, ,  3133 AUSTRALIA |
| TERENCE CHAN | 30 WILPENA PLACE,VERMONT SOUTH,VICTORIA 3133,AUSTRALIA, ,  3133 AUSTRALIA |
| TERENCE CHAN | FLAT 10, HAVERSTOCK PLACE,HAVERSTOCK STREET, LONDON,  N1 8BX UK |
| TERENCE CHAN | FLAT 10, HAVERSTOCK PLACE,HAVERSTOCK STREET, LONDON,  N1 8BX UNITED KINGDOM |
| TERENCE CHANG | 1436 SUTTER BUTTES, CHULA VISTA, CA 91913 |
| TERENCE F HALES | 408 WEST TH STREET,APT. 10A, NEW YORK, NY 10019 |
| TERENCE F HALES | 408 WEST TH STREET,APT. 9D, NEW YORK, NY 10019 |
| TERENCE GALLAGHER | PO BOX 217,MASSACHUSETTES, 02651-0217, USA, MA, MA 02651-0217 |
| TERENCE MACKEY | FLAT D, 9/F, BRANKSOME,NO.3 TREGUNTER PATH, HONG KONG,   CHINA |
| TERENCE MACKEY | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| TERENCE MCCOAN | HOFSTRASSE 40, ZURICH, AG 8032 SWITZERLAND |
| TERENCE MCCOAN | HOFSTRASSE 40, ZURICH,  CH8032 SWITZERLAND |
| TERENCE MCKINNEY | 2 PAGODA LANE, FREEHOLD, NJ 07728 |

| Claim Name | Address Information |
|---|---|
| TERENCE MCKINNEY | 312 MAIN STREET,APARTMENT 5D, WHITE PLAINS, NY 10601 |
| TERENCE WOOLF | 888 EIGHTH AVENUE,APT. 7B, NEW YORK, NY 10019 |
| TERENCE ZALESKI | 1938 LERNER HALL, NEW YORK, NY 10027 |
| TERENTIEV,MIKHAIL | APP 176,STAROPETROVKIY PROEZD, 105, MIOSCOW,  125130 RUSSIAN FEDERATION |
| TERENZIO F CUGIA | VIA CASALE SAN NICOLA 201, ROMA,  00123 ITALY |
| TERENZIO F CUGIA | PIAZZA DELL'ORO, 3, ROMA, RM 00186 ITALY |
| TERESA A KEEBLER | 2771 LAFOY COURT, DELTONA, FL 32738 |
| TERESA A. BANUELOS | 10812 ROSCOE BLVD, SUN VALLEY, CA 91352 |
| TERESA A. TEODORI | 110 E. 14TH STREET,1006, NEW YORK, NY 10003 |
| TERESA ALLEGRETTA | 1122 GRAND STREET, HOBOKEN, NJ 07030 |
| TERESA ALLEGRETTA | 236 LASALLE AVENUE, HASBROUCK HEIGHTS, NJ 07604 |
| TERESA C. WARREN | 401 HIGHLAND AVENUE #3, CAMBRIDGE, MA 02139 |
| TERESA CASTANEDA | HALCON 16, ALCOBENDAS,  28109 SPAIN |
| TERESA CUETO | 12631 NORTH 70TH STREET, SCOTTSDALE, AZ 85254 |
| TERESA D. CARPENTER | 14941 N. 77TH LN, PEORIA, AZ 85381 |
| TERESA DIAZ | 246 EAST 53RD STREET, NEW YORK, NY 10022 |
| TERESA FICKENCHER | 8732 E SHARON DRIVE, SCOTTSDALE, AZ 85260 |
| TERESA FORDE | 1135 E. 81ST STREET, BROOKLYN, NY 11236 |
| TERESA GREANEY | 55 CHANDOS ROAD, WILLESDEN,  NW2 4LT UNITED KINGDOM |
| TERESA GREANEY | 98 HIMLEY ROAD, LONDON,  SW10 1PQ UNITED KINGDOM |
| TERESA GREANEY | 98 HIMLEY ROAD,TOOTING, LONDON,  SW17 9AQ UNITED KINGDOM |
| TERESA GREANEY | 81 SANDMERE ROAD, LONDON,  SW4 7PU UNITED KINGDOM |
| TERESA HSIAO | 311 ADAMS HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| TERESA J TEUSCHLER | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| TERESA J TEUSCHLER | 10197 CRESCENT MEADOW BLVD,#104, PARKER, CO 80134 |
| TERESA J. LUCKIESH | 2101 GREEN TREE ROAD,#5, WEST BEND, WI 53090 |
| TERESA J. LUCKIESH | 1228 AUTUMN DRIVE,#5, WEST BEND, WI 53090 |
| TERESA J. LUCKIESH | 1228 AUTUMN DRIVE, WEST BEND, WI 53090 |
| TERESA KAYE HOLSCLAW | 12800 ROOSEVELT LANE,E1, ENGLEWOOD, CO 80112 |
| TERESA LEE HIRT | 11 BOAT LANE, OSWEGA, IL 60543 |
| TERESA LEE HIRT | 11 BOAT LANE, OSWEGO, IL 60543 |
| TERESA M GONZALES | 15859 E JAMISON DR #12209, ENGLEWOOD, CO 80112 |
| TERESA M GONZALES | 3 BAYBRIDGE CT, PUEBLO, CO 81001 |
| TERESA M PARCO | 1518 143RD PLACE SW, LYNWOOD, WA 98037 |
| TERESA M. LUJAN | 11498 TIOGA PEAK CT., RANCHO CUCAMONGA, CA 91737 |
| TERESA SOTELO | 149-43 6TH AVENUE, WHITESTONE, NY 113 |
| TERESA SOTELO | 21-19 154TH STREET, WHITESTONE, NY 113 |
| TERESA SOTELO | 136-37 62ND AVENUE, FLUSHING, NY 11367 |
| TERESA SUARES | A/301, D6, ASHOK NAGAR,MILITARY ROAD,MAROL,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| TERESA SUARES | A/301, D6, ASHOK NAGAR,MILITARY ROAD,MAROL,ANDHERI (E), MUMBAI, MH 400072 INDIA |
| TERESA THARAKAN | B-52, SYMPHONY CHANDURLI FARM ROAD,ANDHERI(E), MUMBAI, MH 400073 INDIA |
| TERESA TURNER | 1602 E FRANKFORD RD,2005, CARROLLTON, TX 75007 |
| TERESA TURNER | 7526 CHRISTIE LANE,2005, DALLAS, TX 75249 |
| TERESA TURNER | 7526 CHRISTIE LANE, DALLAS, TX 75249 |
| TERESA WENDT | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TERESA WENDT | 3411 GLENMOOR DRIVE, CHEVY CHASE, MD 20815 |
| TERESE HAJEK GREEN | 10223 ROTHERWOOD CIR, HIGHLANDS RANCH, CO 80130 |

| Claim Name | Address Information |
|---|---|
| TEREZA PASSOS E SOUSA MARQUES AFONSO | RUA ILHA DA MADEIRA,N.A$31,2.A$, OLIVAL BASTO, 262-0045 PORTUGAL |
| TERI D JONES-LEWIS | 20508 MARCH DRIVE, DENVER, CO 80249 |
| TERI L MEEKS | 2414 NORTH TUSTIN #P14, SANTA ANA, CA 92705 |
| TERI LYNN SHIMP | RT 2 BOX 209B, BAYARD, NE 69334 |
| TERI, INC | 251 AIRPORT ROAD, OCEASIDE, CA 92054 |
| TERI-ELLEN ALLEGRETTA | 525 EAST 72ND STREET,APT 10F, NEW YORK, NY 10021 |
| TERIACO,JACQUELINE | 625 WILLOW AVE, HOBOKEN, NJ 07030 |
| TERILOGY CO. LTD | 4F, NIHONJISHO DAIICHI BLD.,1-13-5 KUDANKITA, CHIYODA-KU, JAPAN |
| TERILOGY CO. LTD | 4F.,NIHONJISHO DAIICHI BLD,1-13-5 KUDANKITA, CHIYODA-KU, 13 JAPAN |
| TERIUS DOLBY | 1001 GARDEN VIEW DRIVE, NE,APT 321, ATLANTA, GA 30319 |
| TERJESEN, CHRIS | 15600 N. FRANK LLOYD WRIGHT,#1169, SCOTTSDALE, AZ 85260 |
| TERMA SOFTWARE | 3005 CENTER GREEN DR,SUITE 205, BOULDER, CO 80301 |
| TERMA SOFTWARE | 4430 ARAPAHOE AVENUE,SUITE 120, BOULDER, CO 80303 |
| TERMA SOFTWARE LABS, INC. | 4430 ARAPAHOE AVENUE,SUITE 120, BOULDER, CO 80303 |
| TERNA SPA | VIA ARNO,2ND,ROOM 210, ROME, ITALY |
| TERNAT,JEROME | #402, 1-24-13 MINAMIAZABU, MINATO-KU, 13 106-0047 JAPAN |
| TERONZE HARRIS | 2890 REDWOOD PKWY,#141, VALLEJO, CA 94591 |
| TERRA INCOGNITA INC | 7 E 14TH STREET,STE 1530, NEW YORK, NY 10003 |
| TERRA SECURITIES CORPORATION | 200 N. MARTINGALE ROAD,7TH FLOOR, SCHAUMBURG, IL 60173 |
| TERRACE CLUB | 25 WEST 51ST, NEW YORK, NY 10019 |
| TERRACE TOWER ORANGE COUNTY, LLC | 121 SW MORRISON,SUITE 300, PORTLAND, OR 97204 |
| TERRACE TOWER ORANGE COUNTY, LLC | 121 S.W. MORRISON,SUITE 250, PORTLAND, OR 97204 |
| TERRACON | P.O. BOX 931277, KANSAS CITY, MO 64193-1277 |
| TERRACOTTA, INC. | 650 TOWNSEND STREET,SUITE 325, SAN FRANCISCO, CA 94103 |
| TERRANCE K. COVINGTON | 16W611 MOCKINGBIRD L,#33-208, WILLOWBROOK, IL 60527 |
| TERRANCE K. COVINGTON | 7012 MOJAVE COURT, PLAINFIELD, IL 60586 |
| TERRAPINN | 2ND FLOOR,100 HATTON GARDEN, LONDON, EC1N 8NX UK |
| TERRAPINN | 2ND FLOOR,100 HATTON GARDEN, LONDON, GT LON, EC1N 8NX UNITED KINGDOM |
| TERRAPINN LIMITED | 12 PRINCE EDWARD ROAD 03-01,PODIUM A - BESTWAY BUILDING, , 079212 SINGAPORE |
| TERRAPINN LIMITED | WREN HUSE,43 HATTON GARDEN, LONDON, EC1N 8EL, UK |
| TERRAPINN LIMITED | 2ND FLOOR,100 HATTON GARDEN, LONDON, EC1N 8NX UK |
| TERRAPINN LIMITED | WREN HUSE,43 HATTON GARDEN, LONDON, EC1N 8EL, UNITED KINGDOM |
| TERRAPINN LIMITED | 2ND FLOOR,100 HATTON GARDEN, LONDON, EC1N 8NX UNITED KINGDOM |
| TERRAPINN PTE LTD | 1 HARBOURFRONT PLACE,18-01 HARBOURFRONT TOWER ONE,SINGAPORE, , 098633 SINGAPORE |
| TERRAPINN, INC. | 96 SPRING STREET,4TH FLOOR, NEW YORK, NY 10012 |
| TERRAZAS,SILVIA | 408 SIERRA LANE, BOLINGBROOK, IL 60440 |
| TERRELL | 11 RUE HEINRICH, BOULOGNE BILLANCOURT, 92100 FRANCE |
| TERRELL, SHANTE L. | PAID DETAIL UNIT,1 POLICE PLAZA, NEW YORK, NY 10038 |
| TERRELL, E'ALAFIO | 231 WEST 137TH STREET,APARTMENT E, NEW YORK, NY 10030 |
| TERRELL,STEVEN J. | 110 GREY FOX RUN, CHAGRIN FALLS, OH 44022 |
| TERRELL,TRACY LYNNE | 1555 SAGE STREET,APT 8, GERING, NE 69341 |
| TERRENCE BURKE | 20 STANLEY CRESCENT, FLAT 2, LONDON, W11 2NA UNITED KINGDOM |
| TERRENCE BURKE | 20 STANLEY CRESCENT, FLAT 2, LONDON,ANT, W11 2NA UNITED KINGDOM |
| TERRENCE J. O'BRYAN | 386 FAIRVIEW AVENUE, WINNETKA, IL 60093 |
| TERRENCE N. BRESLIN & ELLIS M. SOSTRIN, | 6864 LEXINGTON LANE, NILES, IL 60714 |
| TERRENCE WONG | 1-1-1-2010,DAIBA, MINATO-KU, 13 135-0091 JAPAN |
| TERRENOIRE,ROGER | 26441 MIMOSA LANE, MISSION VIEJO, CA 92691 |
| TERRERO, ALFREDO | 8 PEARL  ST,APT # 3, MEDFORD, MA 02155 |

| Claim Name | Address Information |
|---|---|
| TERRI A. HAWKINS | 33825 HALEY RD, WALLER, TX 77484 |
| TERRI BYRD | 31 HALL MANOR, HARRISBURG, PA 17104 |
| TERRI J MATHEWS | 535 H STREET, GERING, NE 69341 |
| TERRI J MATHEWS | 1155 O STREET, GERING, NE 69341 |
| TERRI J MATHEWS | 1935 O STREET, GERING, NE 69341 |
| TERRI J MATHEWS | P O BOX 291, GERING, NE 69341 |
| TERRI J MATHEWS | 1922 AVENUE B, SCOTTSBLUFF, NE 69361 |
| TERRI L. ALOTTO | 12803 PINNACLE DR #104, GERMANTOWN, MD 20874 |
| TERRI L. CARDWELL | 8621 HOPSEED CIR., RIVERSIDE, CA 92508 |
| TERRI LYNN BOOTH | 811 CROSSPOINTE COURT, ANTELOPE, CA 95843 |
| TERRI PARKIN ANTONY | 802 VIA TORNASOL, APTOS, CA 95003 |
| TERRI S. ALDANA | 229 BRIARWOOD DR, CORONA, CA 92883 |
| TERRI-LOUISE REILLY | 25 COPPERFIELDS,LAINDON, BASILDON,ESSEX,  SS15 5RP UNITED KINGDOM |
| TERRICE TRUESDALE | 2880 BAILEY AVENUE,FLOOR 2, BRONX, NY 10463 |
| TERRICE TRUESDALE | 1413 FTELEY AVENUE,FLOOR 3, BRONX, NY 10472 |
| TERRINA OWEN - CLARK | 34 FINDON ROAD, ELSON,HANTS,  PO12 4EP UNITED KINGDOM |
| TERRINA OWEN - CLARK | 34 FINDON ROAD,ELSON,GOSPORT, HAMPSHIRE,HANTS,  PO12 4EP UNITED KINGDOM |
| TERROTO,JORGE MIGUEL DE OLIVEIRA FRANCIS | ESTRADA DE ALFRAGIDE,NO27,1DTO, AMADORA, LISBOA,  2610-262 PORTUGAL |
| TERRY A BAY | P.O. BOX 18775, DENVER, CO 80218 |
| TERRY B BRITTON | 308 INDIAN CREEK DRIVE, MECHANICSBURG, CA 17050 |
| TERRY BLACKBURN PHOTOGRAPHY | 8735 KATY FREEWAY, HOUSTON, TX 77021 |
| TERRY BRENNAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TERRY BRENNAN | 16 HEMSTAL ROAD,WEST HAMPSTEAD, LONDON,  NW6 2AN UNITED KINGDOM |
| TERRY C. LIM | 388 BEALE STREET,APARTMENT 1806, SAN FRANCISCO, CA 94105 |
| TERRY C. LIM | 388 BEALE STREET,#1806, SAN FRANCISCO, CA 94105 |
| TERRY CARPENTER CENTER | 116 TERRY BLVD, GERING, CA 69341 |
| TERRY CHAN | 89 ADRIATIC APARTMENTS,20 WESTERN GATEWAY, LONDON,  E16 1BS UNITED KINGDOM |
| TERRY CHAN | 45-45 46TH STREET,APARTMENT AF, NEW YORK, NY 11377 |
| TERRY CHAN | 45-45 46TH STREET,APARTMENT AF, WOODSIDE, NY 11377 |
| TERRY CHAN | 500 WEST UNIVERSITY PARKWAY,APARTMENT 8H, BALTIMORE, MD 21210 |
| TERRY CHANTEMSIN | ONE IRVING PLACE,APT. V19C, NEW YORK, NY 10003 |
| TERRY CHANTEMSIN | 112-20 72ND DRIVE,APT. A56, FOREST HILLS, NY 11375 |
| TERRY CORRAS | 1 HAWTHORN AVENUE, HAUXTON,CAMBS,  CB2 5JA UNITED KINGDOM |
| TERRY DOWD INC | 2501 WEST ARMITAGE AVENUE, CHICAGO, IL 60647 |
| TERRY KUAN-WEI FAN | #708, 2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| TERRY KUAN-WEI FAN | 55 E LIMBERLOST DR,#1048, TUSCON, AZ 805 |
| TERRY L ELDER | 12406 DETOUR RD, KEYMAR, MD 217 |
| TERRY L. CONNER | 9142 W. DIXON ST, MILWAUKEE, WI 53214 |
| TERRY L. CONNER | 9142 W. DIXON ST #204, MILWAUKEE, WI 53214 |
| TERRY LEE GENTRY | 7025 TEMPERANCE POINT ST, WESTERVILLE, OH 43082 |
| TERRY LUCAS BUTTS, ATTORNEY AT LAW | P.O. DRAWER 272, LUVERNE, AL 36049 |
| TERRY LYNN GREN | 92 S QUEENSCUFFE CT, HIGHLANDS RANCH, CO 80130 |
| TERRY M. HARRISS | 6758 N. SAUGANASH, CHICAGO, IL 60646 |
| TERRY M. HARRISS | 6758 N. SAUGANASH AVE #1, CHICAGO, IL 60646 |
| TERRY M. HARRISS | 48 N. MANTON, CHICAGO, IL 60646 |
| TERRY MURPHY | 23411 SUMMERFIELD, ALISO VIEJO, CA 92656 |
| TERRY SALZER | 4 ORCHARD WAY, KENTFIELD, CA 94904 |
| TERRY SALZER | 75 UPLAND ROAD, KENTFIELD, CA 94904 |

| Claim Name | Address Information |
|---|---|
| TERRY SCOTT WALSH | 4500 W 36TH AVE, DENVER, CO 80212 |
| TERRY T KIRWALD | 564 PALMS DRIVE, MARTINEZ, CA 94553 |
| TERRY THOMAS | 33 FIRSPARK AVENUE, LONDON,  N21 2PR UNITED KINGDOM |
| TERRY THOMAS | 33 FIRS PARK AVENUE, WINCHMORE HILL, WINCHMORE HILL, LONDON,  N21 2PR UNITED KINGDOM |
| TERRY WING-TAI LEUNG | 25 APPLETON RD, GLEN RIDGE, NJ 07028 |
| TERRY WING-TAI LEUNG | 18 HALLO STREET, EDISON, NJ 08837 |
| TERRY, TAMMY L. | CHAPTER 13 TRUSTEE, P.O. BOX 2039, MEMPHIS, TN 38101-2039 |
| TERRY, EMMA | 329 AMERSHAM ROAD, HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP15 7PX UNITED KINGDOM |
| TERRY, JASON M | 55 RUSTIC GATE LANE, DIX HILLS, NY 11746 |
| TERRY, JEAN | C/O SHERYL R GRANT, 14724 CHANNEL DRIVE, LA CONNER, WA 98257 |
| TERRY, RACHEL | 329 AMERSHAM ROAD, HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP15 7PX UNITED KINGDOM |
| TERRY, ROBERT F. | 865 CANDLESTAR LOOP NORTH, FOUNTAIN, CO 80817 |
| TERRY, SHAUN | 340 W. 89TH STREET, APT. #2F, NEW YORK, NY 10024 |
| TERSILL, JOHN KRIS | 1481 OLD SETTLERS BOULEVARD, APT 702, ROUND ROCK, TX 78664 |
| TERUEL-PETERSON, ANGIE | 3391 PRUNERIDGE AVENUE, SANTA CLARA, CA 95051 |
| TERUHISA OSAWA | #301 CLAREMEZON SAMONCHO, 6-18 SAMON-CHO, SHINJUKU-KU,  160-0017 JAPAN |
| TERUHISA OSAWA | #301 CLAREMEZON SAMONCHO, 6-18 SAMON-CHO, SHINJUKU-KU, 13 160-0017 JAPAN |
| TERUHISA UEDA | 3-19-23-601, SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| TERUKI UCHIDA | TOKYO, TOKYO, TOKYO, 13  JAPAN |
| TERUYUKI NOMA | 1-13-6-1711, KACHIDOKI, CHUO-KU,  104-0054 JAPAN |
| TERUYUKI NOMA | 1-13-6-1711, KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| TERWILLIGER PLAZA INC | ATTN: CHIEF FINANCIAL OFFICER, 2545 S.W. TERWILLIGER BOULEVARD, PORTLAND, OR 97201 |
| TERZIS, JOHN E | 15 REVERE RD., RIVERSIDE, CT 06878 |
| TESAN ILETISIM A.S. | COBANCESME MAH., BILGE SOK NO 17, YENIBOSNA, ISTANBUL,  34196 UNITED ARAB EMIRATES |
| TESAN, VICTOR | 8 NANCY ALEEN DRIVE, WAPPINGER FALLS, NY 12590 |
| TESCH, TINA M | 10184 PARK MEADOWS DRIVE, #1317, LONE TREE, CO 80124 |
| TESCHE, ALLEN | 3663 SOUTH ATLANTIC AVE #21D, NEW SMYRNA BEACH, FL 32169 |
| TESCHNER, STEFAN | BAHNHOFSALLEE 2, BAD NAUHEIM, HE 61231 GERMANY |
| TESCO STORES LIMITED | NEW TESCO HOUSE, DELAMARE ROAD, CHESHUNT,  EN8 9SL UK |
| TESCO STORES LIMITED | NEW TESCO HOUSE, DELAMARE ROAD, CHESHUNT, HERTS,  EN8 9SL UNITED KINGDOM |
| TESCO STORES LTD | MAES Y COED ROAD, CARDIFF UNITED KINGDOM, G,  CF14 4TT UNITED KINGDOM |
| TESFALUL, SARON | 14807 WIND CAVE LANE, HOUSTON, TX 77040 |
| TESFAMICAEL, KABRAL | 1428 LEXINGTON AVENUE, APARTMENT 2B, NEW YORK, NY 10128 |
| TESHA SPANN | 164 WEST 130TH STREET, APARTMENT 1B, NEW YORK, NY 10027 |
| TESHA SPANN | 28 SNAPFINGER MANOR, ATLANTA, GA 30035 |
| TESHA SPANN | 28 SNAPFINGER MANOR, DECATUR, GA 30035 |
| TESKER, RON | 1150 BRIGHTON BCH AVE, APT. 4S, BROOKLYN, NY 11235 |
| TESMER, DIANE M. | 3705 SMOKE HICKORY LANE, VALRICO, FL 33594 |
| TESPARTS LIMITED | SUITE 5, ENGLAND,  453-0028 UK |
| TESPARTS LIMITED | SUITE 5, ENGLAND,  453-0028 UNITED KINGDOM |
| TESSA SCOTT | MEADOW HOUSE, CONEYHURST LANE, EWHURST, EWHURST, SURREY,  GU6 7PL UNITED KINGDOM |
| TESSA TRUEX | 337 E54TH ST, NEW YORK, NY 10022 |
| TESSA TRUEX | 17 BROAD STREET, WETHERSFIELD, CT 06109 |
| TESSCO INCORPORATED | PO BOX 8500-54588, PHILADELPHIA, PA 19178-4588 |
| TESSCO INCORPORATED | 11126 MCCORMICK ROAD, HUNT VALLEY, FL 21031 |
| TESSCO INCORPORATED | 11126 MCCORMICK ROAD, HUNT VALLEY, MD 21031 |
| TESSEMA, SIMA G. | 1990 LEXINGTON AVE, APT 30J, NEW YORK, NY 10035 |

| Claim Name | Address Information |
|---|---|
| TEST AND BALANCING, INC. | 14300 CHERRY LANE COURT,SUITE 113, LAUREL, MD 20707 |
| TEST TEST | 35 GORHAM STREET #2, CAMBRIDGE, MA 02138 |
| TEST1 TEST1 | 319 WEST 80TH STREET, NEW YORK, NY 10024 |
| TEST123 | 1 ANY STREET, ANY TOWN USA, NY 10019 |
| TEST123 | 10-15 BROADWAY, ANY TOWN, NY 10019 |
| TESTA HURMITZ & THIBEAULT | 125 HIGH STREET, BOSTON, MA 02109 |
| TESTA HURWITZ & THIBEAULT | 125 HIGH STREET,HIGH STREET TOWER, BOSTON, MA 02110 |
| TESTA,RAYMOND T. | APT 2209 NO 1 WEST INDIA QUAY,HERTSMERE ROAD, LONDON, ANT,  E14 4ED UNITED KINGDOM |
| TESTA,THOMAS | 524 HONEY LOCUST LANE, PONTE VEDRA BEACH, FL 32082 |
| TESTANI, PAMELA | 2171940 HAN, PRINCETON, NJ 08544 |
| TESTANI,PAMELA M. | 316 WEST 51ST STREET,APARTMENT 1R, NEW YORK, NY 10019 |
| TESTERMAN,EDWARD R. | 308 EAST 51ST STREET,APARTMENT 2/3, NEW YORK, NY 10022 |
| TESTING ENGINEERING & | 235 BUFORD DRIVE, LAWRENCEVILLE, GA 30045 |
| TET LTD | LASER HOUSE,132, GOSWELL ROAD, LONDON,  EC1V 7DY UK |
| TET LTD | LASER HOUSE,132, GOSWELL ROAD, LONDON,  EC1V 7DY UNITED KINGDOM |
| TETARD,FRANCK | 339 LEONARD STREET, BROOKLYN, NY 11211 |
| TETLOW, ROBERT JOHN | 1918 AUBREY PLACE COURT, VIENNA, VA 22182 |
| TETON INVESTMENT PARTNERS LLC | 3290 NORTHSIDE PARKWAY,SUITE 340, ATLANTA, GA 30327 |
| TETREAULT,CINDY L. | 16 PELICAN COURT, PALM COAST, FL 32137 |
| TETSUDO JOURNAL SHA | 4-8-6,IIDABASHI,CHIYODA-KU, TOKYO,   JAPAN |
| TETSUDO JOURNAL SHA | 4-8-6,IIDABASHI,CHIYODA-KU, TOKYO, 13  JAPAN |
| TETSUJI OSADA | DAIZAWA 3-1-10,AXIA DAIZAWA 203, SETAGAYA-KU, 13 153-0032 JAPAN |
| TETSUO SERIZAWA | 6-7-4-306,OTSUKA, BUNKYO-KU, 13 112-0012 JAPAN |
| TETSUO YOSHIHAMA | 1-48-14,DENENCHOFU, OTA-KU, 13 145-0071 JAPAN |
| TETSURO KATO | 3-30-18-203 NISHI-WASEDA, SHINJUKU-KU, 13 169-0051 JAPAN |
| TETSUYA ADACHI | 5-3-701 HIGASHI-GOKEN-CHO,SHINJUKU-KU, TOKYO,  162-0813 JAPAN |
| TETSUYA FUJII | 2-16-16-102 HIBUNYA, MEGURO-KU, 13 153-0002 JAPAN |
| TETSUYA MAKI | , TOKYO,   JAPAN |
| TETSUYA YASUDA | 3-26-2-405 NERIMA, NERIMA-KU, 13 176-0001 JAPAN |
| TETSUYA YASUDA | 4-17-6 WAKINOSHIMACHO, TAJIMI-SHI, 21 507-0826 JAPAN |
| TETTEY,NII-KOME | 17 B HASTINGS AVE, RUTHERFORD, NJ 07070 |
| TETTO, MARK | 2400 CHESTNUT ST.,APT. 1710, PHILADELPHIA, PA 19103 |
| TETUYA OKUNO INC. | IDO BLDG.,1-13-4 JIN-NAN,SHIBUYA-KU, TOKYO,  150-0041 JAPAN |
| TETZLAFF, SHAWN T. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| TEULINGS,MARC | ,VAARZENHOF, UDEN,  5403TA NETHERLANDS |
| TEUSCHLER,TERESA J | 395 KENDALL COURT,#322, CASTLE ROCK, CO 80108 |
| TEUTSCHMANN SA | RTE. DE ST. CERGUE 303,CP 2623, NYON 2,  1260 SWITZERLAND |
| TEVA PHARMACEUTICAL WORKS PRIVATE LTD | COMPANY RE FOREIGN EXCHANGE DEPT,13 PALLAGI STREET, DEBRECEN,  H-4042 HUNGARY |
| TEVA PHARMACEUTICAL WORKSPRIVATE LIMITED COMPANYRE | ATTN:SASVARI CSABA (CFO),TEVA PHARMACEUTICAL WORKS PRIVATE LTD CO,PALLAGI U. 13,4042 DEBRECEN, ,   HUNGARY |
| TEVELOFF,JEFFREY N. | 4 BARBEE COURT, BORDENTOWN, NJ 08505 |
| TEVFIK PEKER | 233 EAST WACKER DRIVE,APARTMENT #2004, CHICAGO, IL 60601 |
| TEWARI, GAURAV | 3650 CHESTNUT STREET-SUITE 572, PHILADELPHIA, PA 19104 |
| TEWARI, MASUMA | 433 KELTON AVE,APT 101, LOS ANGELES, CA 90024 |
| TEWARI, MITALI | 872 MASSACHUSETTS AVE,APT 1001, CAMBRIDGE, MA 02139 |
| TEWARI,PIYUSH | GABRIEL ROAD,FLAT NO 1, SURAJ ELEGANZA-1, B-WING,MAHIM (WEST), MUMBAI, MH 400016 INDIA |
| TEWARY,HIMANSHU | DORM 16, ROOM 28,INDIAN INSTITUTE OF MANAGEMENT,VASTRAPUR, GUJARAT, GJ 380015 INDIA |

| Claim Name | Address Information |
|---|---|
| TEWIAH, NANA, ERUA, OSAM | ONE WESTERN AVENUE,SUITE # 344, BOSTON, MA 02163 |
| TEWKSBURY INVESTMENT FUND LTD | ATTN:LEGAL DEPARTMENT,TEWKSBURY INVESTMENT FUND LTD.,WASHINGTON MALL - PHASE I,CHURCH STREET, 3RD FLOOR,HAMILTON, ,  HM 11 BERMUDA |
| TEWLOW,JEFF | 161 WEST 75TH STREET,APT 7A, NEW YORK, NY 10023 |
| TEX REPORT, LTD | DAISHIN BLDG 2-9,KANDA NISHIKICHO, CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| TEX-RAY INDUSTRIAL CO LTD | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT,23/F., TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL, ,  HONG KONG |
| TEXAS A&M UNIVERSITY 12TH MAN FOUNDATION | P.O. DRAWER L-1, COLLEGE STATION, TX 77844 |
| TEXAS APPRAISER LICENSING & | P.O. BOX 12188, AUSTIN, TX 78752 |
| TEXAS ASSOC OF COMMUNITY COLLEGE | 1400 COLLEGE DRIVE, WACO, TX 76708 |
| TEXAS ASSOC OF COMMUNITY COLLEGE | BUSINESS OFFICERS,3600 N GAFFIELD, MIDLAND, TX 79702 |
| TEXAS ASSOC OF COMMUNITY COLLEGE | BUSINESS OFFICERS,3600 N GAFFIELD,ATTN: RICK BENDER, MIDLAND, TX 79702 |
| TEXAS ASSOC OF SECONDARY | SCHOOL PRINCIPALS,1833 SOUTH IH-35, AUSTIN, TX 78741 |
| TEXAS ASSOC. FOR COLLEGE ADMISSION COUNS | PO BOX 808, WHITEWRIGHT, TX 75491 |
| TEXAS ASSOC. OF SCHOOL ADMINISTRATORS | 406 EAST 11TH STREET, AUSTIN, TX 78701-2617 |
| TEXAS ASSOCIATION OF ASSESSING OFFICERS | 200 CRESCENT COURT,SUITE 400,JERRY LANDRUM  TEXPOOL, DALLAS, TX 75201 |
| TEXAS ASSOCIATION OF ASSESSING OFFICERS | 7501 HWY 290 EAST- 2ND FLOOR, AUSTIN, TX 78723 |
| TEXAS ASSOCIATION OF COMMUNITY | 4343 N. HIGHWAY 67, MESQUITE, TX 75150 |
| TEXAS ASSOCIATION OF COMMUNITY | GALVESTON COLLEGE,4015 AVENUE Q, GALVESTON, TX 77550 |
| TEXAS ASSOCIATION OF COMMUNITY | 201 WEST UNIVERSITY, ODESSA, TX 79764 |
| TEXAS ASSOCIATION OF COUNTIES | PO BOX 2131, AUSTIN, TX 78768 |
| TEXAS ASSOCIATION OF COUNTY AUDITORS | PO BOX 3846, BROWNSVILLE, TX 78523 |
| TEXAS ASSOCIATION OF COUNTY AUDITORS | 101 W MAIN STREET,UNIT 4, FREDERICKSBURG, TX 78624 |
| TEXAS ASSOCIATION OF COUNTY AUDITORS | 500 E. ANTONIO STREET,ROOM #406, EL PASO, TX 79901-2407 |
| TEXAS ASSOCIATION OF COUNTY OFFICIALS | PO BOX 2131, AUSTIN, TX 78701 |
| TEXAS ASSOCIATION OF MORTGAGE | BROKERS,14901 QURORUM DRIVE -STE 435, DALLAS, TX 75254 |
| TEXAS ASSOCIATION OF MORTGAGE | 1000 BALLPARK WAY, ST 208, ARLINGTON, TX 76011 |
| TEXAS ASSOCIATION OF PUBLIC EMPLOYEES | TWO RIVERWAY,SUITE 630, HOUSTON, TX 77056 |
| TEXAS ASSOCIATION OF SCHOOL BOARDS INC. | P.O. BOX 975112, DALLAS, TX 75397-5112 |
| TEXAS ASSOCIATION OF SCHOOL BOARDS INC. | PO BOX 4346, HOUSTON, TX 77210 |
| TEXAS ASSOCIATION OF SCHOOL BOARDS INC. | P.O. BOX 400, AUSTIN, TX 78767-0400 |
| TEXAS ASSOCIATION OF SCHOOL BUSINESS | 2538 SOUTH CONGRESS AVENUE, AUSTIN, TX 78704 |
| TEXAS ASSOCIATION OF SCHOOL BUSINESS | 5800 BELL STREET, AMARILLO, TX 79109-6230 |
| TEXAS ASSOCIATION OF STATE SENIOR | BUSINESS OFFICERS SOUTHWEST,3410 TAFT BOULEVARD, WICHITA FALLS, TX 76308 |
| TEXAS ASSOCIATION OF STATE SENIOR | BUSINESS OFFICERS SOUTHWEST,3007 N BEN WILSON, VICTORIA, TX 77901 |
| TEXAS ASSOCIATION OF STUDENT COUNCILS | 1833 SOUTH IH 35, AUSTIN, TX 78741 |
| TEXAS AUTO RACING RESOURCES CORP. | 15468 HIGHWAY 156, JUSTIN, TX 76247 |
| TEXAS CHILDREN'S CANCER CENTER | 6621 FANNIN STREET, HOUSTON, TX 77030-2399 |
| TEXAS CHILDRENS HOSPITAL | PO BOX 300630, HOUSTON, TX 77230 |
| TEXAS COMMERCE BANK NATIONAL ASSOCIATION | 600 TRAVIS ST, HOUSTON, TX 77002 |
| TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS,UNCLAIMED PROPERTY,111 E 17TH ST   LBJ BUILDING, AUSTIN, TX 78774 |
| TEXAS COMPTROLLER OF | PUBLIC RELATIONS,111 E. 17TH STREET, AUSTIN, TX 78774-0100 |
| TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS,TAX RETURN,111. E. 17TH STREET, AUSTIN, TX 78774-0100 |
| TEXAS CONFERENCE OF BLACK MAYORS | PO BOX 9644, HOUSTON, TX 77213 |
| TEXAS DEPARTMENT OF TRANSPORTATION | 150 EAST RIVERSIDE, AUSTIN, TX 78704 |
| TEXAS DIGITAL SYSTEMS INC | P.O BOX 8615, BRYAN, TX 77805-8615 |

| Claim Name | Address Information |
|---|---|
| TEXAS GUARANTEED STUDENT LOAN CORP. | PO BOX 637, SAN ANTONIO, TX 78293 |
| TEXAS GUARANTEED STUDENT LOAN CORP. | P.O. BOX 83100, ROUND ROCK, TX 78683 |
| TEXAS LEGAL COPIES INC | 2500 FARRINGTON STREET, DALLAS, TX 75207 |
| TEXAS MEMORY SYSTEMS* | 10777 WESTHEIMER SUITE 600, HOUSTON, TX 77042 |
| TEXAS MORTGAGE BANKERS ASSOC. | 823 CONGRESS AVENUE-SUITE 220, AUSTIN, TX 78701 |
| TEXAS MUNICIPAL LEAGUE | ATTN: TITO VILLEGAS,1821 RUTHERFORD LANE-1ST FL, AUSTIN, TX 78754 |
| TEXAS MUNICIPAL LEAGUE | 1821 RUTHERFORD LANE SUITE 400, AUSTIN, TX 78754 |
| TEXAS NEUROLOGY, P.A. | 6301 GASTON AVENUE,SUITE 400 WEST TOWER, DALLAS, TX 75214 |
| TEXAS NO CALL | GRYPHON NETWORKS CORP,249 VANDERBILT AVENUE, NORWOOD, MA 02062 |
| TEXAS PUBLIC POWER ASSOCIATION | 701 BRAZOS SUITE 1005, AUSTIN, TX 78701 |
| TEXAS RANGERS BASEBALL PARTNERS | P.O. BOX 90111, ARLINGTON, TX 76004-3111 |
| TEXAS RANGERS BASEBALL PARTNERS | 1000 BALLPARK WAY,SUITE 400, ARLINGTON, TX 76011 |
| TEXAS SCOTTISH RITE HOSPITAL | P.P. BOX 199300, DALLAS, TX 75219 |
| TEXAS SCOTTISH RITE HOSPITAL | 2222 WELBORN STREET, DALLAS, TX 75219-9982 |
| TEXAS SECRETARY OF STATE | P.O. BOX 13697, AUSTIN, TX 78711-3697 |
| TEXAS SECURITIES INC | 4200 SOUTH HULEN, STE#536, FT WORTH, TX 76109 |
| TEXAS STADIUM SALES AND CATERING | 2401 E. AIRPORT FREEWAY, IRVING, TX 75062 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS,111 E 17TH STREET, AUSTIN, TX 78774-0100 |
| TEXAS STATE BOARD OF PUBLIC ACCOUNTING | 333 GUADALUPE,TOWER 3, SUITE 900, AUSTIN, TX 78701-3900 |
| TEXAS STATE COMPTROLLER | ATTORNEY OCCUPATION TAX/LEGAL,P.O. BOX 12030, AUSTIN, TX 78711-2030 |
| TEXAS STATE PERMITS, LLC | C/O RAY DUERER,14403 CORNERSTONE VILLAGE DR, HOUSTON, TX 77014 |
| TEXAS STATE SECURITIES BOARD | 208 EAST 10TH STREET, 5TH FL, AUSTIN, TX 78701 |
| TEXAS STATE SECURITIES BOARD | P.O. BOX 13167, AUSTIN, TX 78711-3167 |
| TEXAS STATE TREASURER | 111 EAST 17TH STREET, AUSTIN, TX 78774-0100 |
| TEXAS STUDENT PUBLICATIONS | PO BOX D, AUSTIN, TX 78713 |
| TEXAS TEACHERS | 1000 RED RIVER STREET, AUSTIN, TX 78701 |
| TEXAS TECH FOUNDATION INC | PO BOX 45025, LUBBOCK, TX 10306 |
| TEXAS TECH FOUNDATION INC | PO BOX 41081, BUBBOCK, TX 79409-1081 |
| TEXAS TOWER LIMITED | LANDLORD,600 TRAVIS ST,STE 2380, HOUSTON, TX 77002 |
| TEXAS TOWER LIMITED | ATTN:LANDLORD,600 TRAVIS STREET, SUITE 2380, HOUSTON, TX 77002 |
| TEXAS TOWER LTD | PO BOX 200811,C/O GERALD D HINES INTERESTS, HOUSTON, TX 77216 |
| TEXAS TRANSPORTATION INSTITUTE | 3135 TAMU, COLLEGE STATION, TX 77843-3135 |
| TEXAS TREASURY SAFEKEEPING TRUST COMPANY | ATTN: MIKE SAMPLES,208 E. 10TH STREET,4TH FL, AUSTIN, TX 78701 |
| TEXPO 2006 | P.O. BOX 163732, FORT WORTH, TX 76161-3732 |
| TEXPO 2007 | P.O. BOX 840115, DALLAS, TX 75264-0115 |
| TEXTRON FINANACIAL CORPORATION | 28904 NETWORK PLACE, CHICAGO, IL 60673-1289 |
| TEXTRON FINANACIAL CORPORATION | 4949 SW MEADOWS RD, SUITE 500, LAKE OSWEGO, OR 97035 |
| TEYF,OKSANA | 1125 GILMORE COURT, BROOKLYN, NY 11235 |
| TEYSHAK D. JENNA | 1242 LINDA PLACE, TRACY, CA 95376 |
| TF CONFERENCE PVT LIMITED | 1078/79 OBEROI GARDENS,CHANDIVLI, ANDHERI,  400072 INDIA |
| TFN ARCHITECTURAL SIGNAGE, INC | 3411 W. LAKE CENTER DR., SANTA  ANA, CA 92704 |
| TFP | P.O. BOX 71690,DIVISION OF SOURCE MEDIA, CHICAGO, IL 60690 |
| TFPL LIMITED | FINANCE DEPARTMENT TONTINE HOUSE,8 GORDON STREET, GLASGOW,  G1 3PL UK |
| TFPL LIMITED | FINANCE DEPARTMENT TONTINE HOUSE,8 GORDON STREET, GLASGOW,  G1 3PL UNITED KINGDOM |
| TFS (GERMANY) | TFS GMBH,GROSSE ESCHENHEIMER STRABE 39/39A, FRANKFURT AM MAIN,  60313 GERMANY |
| TFS (TX) | TFS ENERGY,3050 POST OAK BLVD,SUITE 530, HOUSTON, TX 77056 |
| TFS - ICAP | 17 STATE STREET,FLOOR 41, NEW YORK, NY 10004-1501 |

| Claim Name | Address Information |
|---|---|
| TFS CURRENCIES PTE LDT | 3 SHENTON WAY,#23-02 SHENTON HOUSE,SINGAPORE, ,  068805 SINGAPORE |
| TFS DERIVATIVES CORPORATION | 17 STATE STREET  41ST FL., NEW YORK, NY 10004 |
| TFS DERIVATIVES CORPORATION | 17 STATE STREET,FLOOR 41, NEW YORK, NY 10004-1501 |
| TFS DERIVATIVES LIMITED | 3 SHENTON WAY,#23-02 SHENTON HOUSE,SINGAPORE 068805, ,   SINGAPORE |
| TFS DERIVATIVES LIMITED | EAST INDIA HOUSE 4TH FLOOR,109 117 MIDDLESEX STREET, LONDON,  E1 7JF UK |
| TFS DERIVATIVES LIMITED | EAST INDIA HOUSE 4TH FLOOR,109 117 MIDDLESEX STREET, LONDON,  E1 7JF UNITED KINGDOM |
| TFS DERIVATIVES TOTAL | 17 STATE STREET,FLOOR 41, NEW YORK, NY 10004-1501 |
| TFS DUBAI | LEVEL 5, BUILDING 4 DIFC,P.O. BOX 506530, DUBAI,   UNITED ARAB EMIRATES |
| TFS DUBAI | LEVEL 5, BUILDING 4 DIFC,P.O. BOX 506530, DUBAI  UNITED ARAB EMIRAT,   UNITED ARAB EMIRATES |
| TFS ENERGY LLC | 17 STATE STREET,41ST FLOOR, NEW YORK, NY 10004 |
| TFS ENERGY LLC | 17 STATE STREET, NEW YORK, NY 10004 |
| TFS OIL | TFS ENERGY,3050 POST OAK BLVD,SUITE 530, HOUSTON, TX 77056 |
| TFS, INC. | 500 WEST SANTA ANA BLVD., SUITE 100, SANTA ANA, CA 92701 |
| TG | PO BOX 659601,EMPLOYEE:LESLIE L WILSON, SAN ANTONIO, TX 78265 |
| TG | PO BOX 659601, SAN ANTONIO, TX 78265 |
| TG | PO BOX 83300, ROUND ROCK, TX 78683 |
| TG TELEFONBUCH-VERLAG GMBH | KARLSTRASSE 16, FRANKFURT,  60329 GERMANY |
| TGA EXECUTIVE SEARCH INC | 230 PARK AVENUE,SUITE 1000, NEW YORK, NY 10169 |
| THACHER PROFFITT & WOOD | ATTN:MICHAEL WILLIAMS,2 WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| THACHER PROFFITT & WOOD | 2 WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| THACHER PROFFITT & WOOD LLP | ATTN: MITCHELL G. WILLIAMS,TWO WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| THACHER PROFFITT & WOOD LLP | ATTN: LAUREN M. MACKSOUD,TWO WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| THACHER SCHOOL, INC. | 5025 THACHER ROAD, OJAI, CA 93023 |
| THACKER, AMOL, R | 2300 AVENT FERRY ROAD,APT # M3, RALEIGH, NC 27606 |
| THACKER, GAURAV | 344 3RD AVENUE,APT 3F,C/O L. ASHOK, NEW YORK, NY 10010 |
| THACKER, GAURAV | 124 RAYMOND AVE.,BOX 1039, POUGHKEEPSIE, NY 12604 |
| THACKER,GAURAV H. | 25 BANK STREET,6TH FLOOR, LONDON, GT LON,  E14 5LE UNITED KINGDOM |
| THACKER,RAJESH | MUKTESHWAR NIWAS,NEAR ADARSH VIDYALAY,BHANDUP (E), MUMBAI,   INDIA |
| THACKER,ROHAN | 502 JAGAT TOWERS,NAWAB LAYOUT,AMRAVATI ROAD, NAGPUR, MH 440010 INDIA |
| THACKRAY WILLIAMS | KINGS HOUSE 32-40 WIDMORE ROAD, BROMLEY,  BR1 1RY UK |
| THACKRAY WILLIAMS | KINGS HOUSE 32-40 WIDMORE ROAD, BROMLEY, KENT,  BR1 1RY UNITED KINGDOM |
| THACKWELL,PEGGY | 7982 SAGE AVENUE, YUCCA VALLEY, CA 92284 |
| THAD SZELL | FLAT 2,13 SOUTH HILL, GUILDFORD,SURREY,  GU1 3SY UNITED KINGDOM |
| THAD T HOCK | 23077 BRIAR LEAF AVE, PARKER, CO 80138 |
| THADDEUS CUMMINS LARIMER | 9850 ROSEMONT AVENUE,#304, LONE TREE, CO 80124 |
| THAI DEVELOPMENT FUND | 24TH FLOOR, SIAM TOWER, 989 RAMA I ROAD, PATHUMWAN,BANGKOK,  10330 THAILAND |
| THAI INVESTOR I INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR I INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR II INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR II INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR III INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR III INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR IV INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR IV INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| THAI INVESTOR IX INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR IX INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR V INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR V INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR VI INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/,UGLAND HOUSE, P.O. BOX 309/, , CAYMAN ISLANDS |
| THAI INVESTOR VI INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR VII INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR VIII INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI INVESTOR X INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI MILLENNIUM FUND | 989 RAMA I ROAD, PATHUMWAN,C/O ONE ASSET MANAGEMENT LIMITED,24TH FLOOR, SIAM TOWER (SIAM DISCOVERY), BANGKOK,   10330 THAILAND |
| THAI PRAKIT ACRYLIC LTD.,PART. | 42 SOILADPRAO 120,LADPRAO ROAD,WANGTHONGLANG,WANGTHONGLANG DISTRICT, BANGKOK, 10310 THAILAND |
| THAI PROGRESSIVE FUND 2 | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI STRATEGIC ASSET FUND | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THAI,EDDY | 1991 35TH AVE, SAN FRANCISCO, CA 94116 |
| THAI,EN | 87 SWIFTSURE ROAD,CHAFFORD HUNDRED, GRAYS, ESSEX,   RM16 6YB UNITED KINGDOM |
| THAI,PHONESAVANH J. | 5208 SUNGROVE WAY, ANTIOCH, CA 94531 |
| THAI,THANH H. | APARTMENT 2A, 35 BARKER ROAD,THE PEAK, HONG KONG,    CHINA |
| THAIKOKET | HIMLASTIGEN 14, UMEA,   90641 SWEDEN |
| THAILAND ASSET COUNTRY FUND | 24TH FLOOR, SIAM TOWER, 989 RAMA I ROAD, PATHUMWAN,BANGKOK,   10330 THAILAND |
| THAILAND OPPORTUNITY FUND | 24TH FLOOR, SIAM TOWER,989 RAMA I ROAD,PATHUMWAN, BANGKOK,   10330 THAILAND |
| THAIVALAPIL,NIVED | CHHEDA NAGAR,5-SULABHA APTS,CHEMBUR, MUMBAI, MH 400089 INDIA |
| THAKARE,BHAKTI | OFF LBS MARG,B102 VASHISTHA SAPTARSHI PARK,OPP SWAPNA NAGRI MULUND WEST, MUMBAI, MH 400080 INDIA |
| THAKER, ANANT | 472 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| THAKKAR,HARISH | L B S    MARG,FLAT NO.302 , A - 10,VEENA NAGAR CO-OP. HSG.SOC., MUMBAI, MH 400080 INDIA |
| THAKKAR,MEGHA R | 525 WINCHESTER AVENUE, UNION, NJ 07083 |
| THAKKAR,MEGHNA | 302, MAHAVIR TOWERS,LBS MARG,MULUND WEST, MULUND (W), MUMBAI,   400080 INDIA |
| THAKKAR,NIKUNJ | C/201, HIGHLAND PARK,DHANUKARWADI, NEW LINK ROAD,KANDIVALI (WEST), KANDIVALI (W), MUMBAI,   400067 INDIA |
| THAKKAR,PIKU | 10 BLUE JAY STREET, CHESTNUT RIDGE, NY 10977 |
| THAKKAR,PRITESH | 13, HARE KRISHNA, SARVODAYA NAGAR,TRIMURTY MARG, OPP ST MARY SCHOOL,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| THAKKAR,RAHUL J | A1 702 SHRUTIPARK KOLSHET RD DHOKALI NAK, THANE,   400607 INDIA |
| THAKKAR,SAGAR | S. N. ROAD,MULUND(W), MUMBAI,   400080 INDIA |
| THAKKAR,SANDEEP | AGRA ROAD,OPP SANSKAR DHAM,LAL CHOWKI, KALYAN, MH 421301 INDIA |
| THAKKAR,SARIKA | SHIV DHAM , C/204,SATYA NAGAR, BORIVALI (W),   400092 INDIA |
| THAKKAR,SHREENA | 24 BRADFORD ROAD,SEVEN KINGS,ILFORD, ESSEX,   IG1 4AR UNITED KINGDOM |
| THAKKER,JIGNA | 130, PARAS PLAZA, FLAT # 3.,SECTOR-28. VASHI.,NAVI MUMBAI, MUMBAI, MH 400705 INDIA |
| THAKKER,NIRAV | 89 MURRAY ST,APT 7S, NEW YORK, NY 10007 |
| THAKRAL,TEJVANSH SINGH | A602, RAHEJA NEST,CHANDIVALI FARM ROAD,POWAI, MUMBAI, PB   INDIA |
| THAKRAR,MAYURI | 12 CROWN WELL HILL,ARDSLEY, BARNSLEY,   S71 5BA UNITED KINGDOM |
| THAKRAR,MEERA | 31 CRAIGWEIL AVENUE,RADLETT, HERTFORDSHIRE, HERTS,   WD7 7ET UNITED KINGDOM |
| THAKUR ESTATES & FINANCE | 2 UPDESH GROUND FLOOR 729,P.D HINDUJA MARG KHAR W, MUMBAI, MH 400052 INDIA |
| THAKUR,ASHISH CHAND | 15 RUTLEDGE COURT, PLAINSBORO, NJ 08536 |

| Claim Name | Address Information |
|---|---|
| THAKUR, BHAGYESH | 24/504, EVERSHINE MILLENIUM PARADISE,OPP. VASANT SAGAR,THAKUR VILLAGE, KANDIVALI (E), MUMBAI, MH 400101 INDIA |
| THAKUR, KUTUB UDDIN | 37-30 74TH STREET, APT# E5, JACKSON HEIGHTS, NY 11372 |
| THAKUR, MANISH | F 403 MAYURESH SHRISTI,BHANDUP WEST, MUMBAI,   INDIA |
| THAKUR, MAYA | 38/302, SHREE,MHADA, MALWANI,MALAD, MALWANI, MALAD (W), MUMBAI,  400095 INDIA |
| THAKUR, RAHUL | 1306 KAILASH TOWER,NEAR SM SHETTY HIGH SCHOOL,CHANDIVALI, POWAI, MUMBAI, 400072 INDIA |
| THAKUR, RAJKUMAR | OPPOSITE TO MODERN COLLEGE,VASHI NAVI MUMBAI, MUMBAI, MH 400703 INDIA |
| THAKUR, RUPESH R | FLAT 504 BLDG A2 NEELYOG APPTS,GAURISHANKARWADI 2 PANT NAGAR,GHATKOPAR EAST, GHATKOPAR (E), MUMBAI, MH 400075 INDIA |
| THAKUR, SAMEER | 402, NIHARIKA AVENUE, PLOT NO-105,SECTOR 50E, OPPOSITE CORPORATION BANK,SEAWOODS, NERUL, NERUL (W), NAVI MUMBAI,  410206 INDIA |
| THAKUR, SANDEEP | OFF POKHRAN RD NO 2, THANE WEST,  400610 INDIA |
| THAKUR, SANDEEP AMAR | BLDNG NO. 10,FLAT NUMBER 116,RAMKRISHNA NAGAR, MUMBAI,  400052 INDIA |
| THAKUR, SUPRIYA | 701, HIRA KUNJ,BHAGATSINGH ROAD,VILE PARLE (W), MUMBAI, MH 400056 INDIA |
| THALER, BJORN B. | 300 RECTOR PLACE,APARTMENT 4B, NEW YORK, NY 10280 |
| THALES ESECURITY LTD | MEADOW VIEW HOUSE,CRENDON INDUSTRIAL ESTATE LONG CRENDON,AYLESBURY BUCKS, AYLESBURY,  HP18 9EQ UK |
| THALES ESECURITY LTD | MEADOW VIEW HOUSE,CRENDON INDUSTRIAL ESTATE LONG CRENDON,AYLESBURY BUCKS, AYLESBURY,  HP18 9EQ UNITED KINGDOM |
| THALES FUND MANAGEMENT | ATTN: MOLLY ROGERS/MATTHEW ATWOOD,140 BROADWAY,45TH FLOOR, NEW YORK, NY 10005 |
| THALES INFORMATION SYSTEMS | SOUTHMOOR HOUSE,SOUTHMOOR ROAD,WYTHENSHAWE, MANCHESTER,  M23 9SY UK |
| THALES INFORMATION SYSTEMS | SOUTHMOOR HOUSE,SOUTHMOOR ROAD,WYTHENSHAWE, MANCHESTER,  M23 9SY UNITED KINGDOM |
| THALIA RESTAURANT | 828 8TH AVENUE, NEW YORK, NY 10019 |
| THALLY, JEAN G. | 80 PARK AVE APT #3-H, NEW YORK, NY 10016 |
| THAM, ANN | 1305 18TH ST NW,APT 302, WASHINGTON, DC 20036 |
| THAM, JOHN SHAO HSIUNG | 30 STRATFORD CIR, EDISON, NJ 08820 |
| THAM, WILSON | 38 VAN HOUTON AVENUE, CHATHAM, NJ 07928 |
| THAMES CLIPPERS | WAPPING PIER KING HENRYS STAIRS,WAPPING HIGH STREET, LONDON,  E1W 2NR UNITED KINGDOM |
| THAMES LUXURY CHARTERS | 5 THE MEWS,6 PUTNEY COMMON, PUTNEY LONDON,  SW15 1HL UNITED KINGDOM |
| THAMES RIVER TRADITIONALREF HIGH INCOME FUND | ATTN:MICHAEL MABBUTT / BERNT TALLAKSEN,C/O THAMES RIVER CAPITAL LLP,51 BERKELEY SQUARE, LONDON,  W1J 5BB UNITED KINGDOM |
| THAMES VALLEY UNIVERSITY | WELLINGTON STREET,SLOUGH, SLOUGH, BERKS,  SL1 1YG UNITED KINGDOM |
| THAMES WATER | PAYMENT PROCESSING CENTRE,PO BOX 246,SCARCROFT, LEEDS,  LS14 3WP UNITED KINGDOM |
| THAMES, CHAVEY M | 2615 NEPTUNE CT, INDIANAPOLIS, IN 46229 |
| THAMES, JEWEL T. | 24831 VIA DEL RIO, LAKE FOREST, CA 92630 |
| THAMES, TA-TANISHA | 5822 LONG LAKE LANE, INDIANAPOLIS, IN 46235 |
| THAMMURAJ, SURESH | 18 BRUNSWICK ROAD, SHELTON, CT 06484 |
| THAMPURAN, ARUN | A/501 ANAND GARDENS, ANAND PARK,KANDARPADA DAHISAR WEST, MUMBAI,  400068 INDIA |
| THAN, ELIZABETH | 114 EAST 40TH APT 2C, NEW YORK, NY 10016 |
| THAN, EMILY D. | 7013 VANCE ST, ARVADA, CO 80003 |
| THANABALAN, NAREN NIGEL | 6 SHRUBBERY ROAD,EDMONTON, LONDON, GT LON,  N9 0PA UNITED KINGDOM |
| THANAVUT PORNROJNANGKOOL | 210 CLINTON AVE.,#5B, BROOKLYN, NY 11205 |
| THANAVUT PORNROJNANGKOOL | 459 14TH STREET, BROOKLYN, NY 11215 |
| THANAWALA, ARUN | 70 DEVONSHIRE ROAD,PALMERS GREEN, LONDON, ANT,  N13 4QX UNITED KINGDOM |
| THANGNIRUNDR, VAREEYA | 5/38 EKKAMAI RAMINTRA,LADPRAO, BANGKOK THAILAND,  10230 THAILAND |
| THANH H. THAI | FLAT A, 2/F, HOUSE 1,NO.1 PLANTATION ROAD, THE PEAK, HONG KONG,   CHINA |
| THANH H. THAI | HOUSE 1, 2A,1 PLANTATION ROAD, THE PEAK, HONG KONG,   CHINA |

| Claim Name | Address Information |
|---|---|
| THANH H. THAI | BLOCK F, FLAT 2, 14 FLOOR,VILLA MONTE ROSA,41A STUBBS ROAD,WAN CHAI, HONG KONG,    CHINA |
| THANH TRUC T. VO | 2209 N. SPINNAKER ST, SANTA ANA, CA 92706 |
| THANKI,SANDEEP | 3/B/103, BLUE GALAXY APARTMENTS,C S ROAD, OPP VIDYA MANDIR SCHOOL,DAHISAR (EAST), MUMBAI, MH 400068 INDIA |
| THAO M. LE | 15650 MARIE PL., WESTMINSTER, CA 92683 |
| THAO M. LE | 12612 FLOWER ST.,#6, GARDEN GROVE, CA 92840 |
| THAO PHUONG NGUYEN | 762 S. DEPEW STREET, LAKEWOOD, CO 80226 |
| THAPA,SAMINDRA | FLAT NO.10,ANAMIKA APARTMENT,BHUSARI COLONY, PUNE, MH   INDIA |
| THAPLIYAL,SHIVAJI | POCKET- 1, SECTOR- 22, DWARKA,DDA SFS FLAT- 223, NEW DELHI, UT 110075 INDIA |
| THARAKAN,JOROSE | BASEMENT FLAT,30 OLD GLOUCESTER STREET,HOLBORN, LONDON, GT LON,   WC1N 3AS UNITED KINGDOM |
| THARAKAN,TERESA | B-52, SYMPHONY CHANDIVILI FARM ROAD,ANDHERI(E), MUMBAI, MH 400073 INDIA |
| THARAYIL, JOSEPH | 111 S. QUARRY ST.- B10, ITHACA, NY 14850 |
| THARMA,KESH | 138 ETON AVENUE, WEMBLEY, MDDSX,  HA0 3AT UNITED KINGDOM |
| THARMENDIRAN,NIVETHAN | 3 LADYWOOD CLOSE, LOUDWATER, HERTS,  WD34AY UNITED KINGDOM |
| THARPE,STEPHANIE | 1855 CANDLEWOOD COURT,UNIT 206, CHARLOTTESVILLE, VA 22903 |
| THAT'S ENTERTAINMENT | PO BOX 2514, KETCHUM, ID 83340 |
| THATCHER LIMITED PARTNERSHIP, LLC | 350 S. ROHLWING ROAD, ADDISON, IL 60101 |
| THATCHER,JOHN | 1 EAST SECOND STREET,610, NEW YORK, NY 10003 |
| THATCHER,KEVIN LEE | 2628 BROADWAY,APARTMENT 5B, NEW YORK, NY 10025 |
| THATCHER,MARK ANTHONY | FLAT 9A, TOWER 3, THE WATERFRONT,1 AUSTIN ROAD,TSIM SHA TSUI, HONG KONG, CHINA |
| THATHEYURAJ DEVANESAN | HIMONYA PEARL HEIGHTS 101,4-8-17 HIMONYA, MEGURO-KU, 13 152-0003 JAPAN |
| THATIKONDA,SURESH | 148 PIERSON AVENUE, EDISON, NJ 08837 |
| THATTE,VINAYAK | FLAT NO.5, MALLIKA,BOB EMPLOYEE'S MAYURESH CO-OP HSG SOC.,KUMUD NAGAR,GOREGOAN WEST, MUMBAI, MH 400104 INDIA |
| THAW,MITCHELL D. | 53 MAPLE AVENUE NORTH, WESTPORT, CT 06880 |
| THAYER ACADEMY | 745 WASHINGTON STREET, BRAINTREE, MA 02184 |
| THAYER GROUP LIMITED | 26 NEW STREET - ST HELIER, JERSEY JE4 8PP,    CHANNEL ISLANDS |
| THAYER PROPERTIES (JERSEY) LIMITED | 26 NEW STREET - ST HELIER, JERSEY JE4 8PP,    CHANNEL ISLANDS |
| THAYER PROPERTIES LIMITED | 25 BANK STREET, LONDON,  E14 5LLP UNITED KINGDOM |
| THAYER,MICHAEL | 155 W. 68TH STREET,#1717, NEW YORK, NY 10023 |
| THAYER,RACHEL R. | 1044 9TH STREET,APARTMENT 5, SANTA MONICA, CA 90403 |
| THAYI,RAJESH | 3 PARKER STREET, LADERA RANCH, CA 92694 |
| THE 1960 TRUST | ONE INTERNATIONAL PLACE, BOSTON, MA 02110 |
| THE 3RD PLANET | ROPPONGI HILLS MORI TOWER, 29TH FL,6-10-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-6131 JAPAN |
| THE 401K COMPANY | ATTN: CHRISTIE RICHMOND,98 SAN JACINTO BLVD. SUITE1100, AUSTIN, TX 78701-4039 |
| THE ADM MACULUS FUND II L.P. | ATTN:CAROL LEUNG,C/O ASIA DEBT MANAGEMENT HONG KONG LTD,1008 ICBC TOWER,3 GDN RD,CENTRAL, ,   HONG KONG |
| THE ADM MACULUS FUND III L.P. | ATTN:CAROL LEUNG, C/O ASIA DEBT MANAGEMENT HONG KONG LTD,1008 ICBC TOWER, 3 GARDEN, CENTRAL,HONG KONG, ,   HONG KONG |
| THE ADVISORS FUND L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE ADVISORY LIMITED | THE OLD PRESBYTERY, ALDERNEY, GY9 3TF UNITED KINGDOM |
| THE ALBERT KENNEDY TRUST | UNIT 305A HATTON SQUARE,16-16 A BALDWINS GARDENS, LONDON,   EC1N 7RJ UK |
| THE ALBERT KENNEDY TRUST | UNIT 305A HATTON SQUARE,16-16 A BALDWINS GARDENS, LONDON,   EC1N 7RJ UNITED KINGDOM |
| THE ALL ENGLAND LAWN TENNIS & CROQUET CL | DONHEAD LODGE,33 EDGE HILL,WIMBLEDON, LONDON,   SW19 4NP UNITED KINGDOM |
| THE ALL INDIA SURGICAL MFG.CO. | 146, PRINCESS STREET, MUMBAI, MH 400002 INDIA |

| Claim Name | Address Information |
|---|---|
| THE ALL INDIA SURGICAL MFG.CO. | , , MH 400002 INDIA |
| THE ALLISON PARTNERSHIP LIMITED | 7 BIRCHIN LANE, LONDON,  EC3V 9BW UK |
| THE ALLISON PARTNERSHIP LIMITED | 7 BIRCHIN LANE, LONDON,  EC3V 9BW UNITED KINGDOM |
| THE ALLIX COMPANY | PO BOX 15,SOUTH CAVE, BROUGH,  HU15 2HW UK |
| THE ALLIX COMPANY | PO BOX 15,SOUTH CAVE, BROUGH, E YORK,  HU15 2HW UNITED KINGDOM |
| THE AMBITION GROUP LIMITED | 1202-05 ALEZANDRA HOUSE,18 CHATER ROAD,CENTRAL, ,   HONG KONG |
| THE AMBITION GROUP LIMITED | 1202-05 ALEXANDRA HOUSE,18 CHARTER ROAD,CENTRAL, ,   HONG KONG |
| THE AMERICAN ASSOCIATION OF SINGAPORE | 10 CLAYMORE HILL,SINGAPORE, ,  229573 SINGAPORE |
| THE AMERICAN BBQ COMPANY | 94 FORD ROAD  SUITE 1, DENVILLE, NJ 07834 |
| THE AMERICAN SCHOOL IN JAPAN | 16-5,ROPPONGI 6-CHOME,MINATO-KU, TOKYO,  106-0032 JAPAN |
| THE AMERICAN SCHOOL IN JAPAN | 16-5,ROPPONGI 6-CHOME,MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| THE AMERICAN SCHOOL IN JAPAN | 1-1-1,NOMIZU,CHOFU-SHI, TOKYO,  182-0031 JAPAN |
| THE AMERICAN SCHOOL IN JAPAN | 1-1-1,NOMIZU,CHOFU-SHI, TOKYO, 13 182-0031 JAPAN |
| THE AMERICAN SCHOOL IN JAPAN | 1-1-1 NOMIZU, CHOFU-SHI, 13 182-0031 JAPAN |
| THE AMERICAN SCHOOL IN LONDON FOUNDATION | 1 WAVERLEY PLACE, LONDON,  NW8 0NP UK |
| THE AMERICAN SCHOOL IN LONDON FOUNDATION | 1 WAVERLEY PLACE, LONDON,  NW8 0NP UNITED KINGDOM |
| THE AMERICAN SCHOOL OF BOMBAY | SF 2 G. BLOCK, BANDRA KURLA,COMPLEX ROAD (BEHIND CITIBANK), BANDRA EAST, 400098 INDIA |
| THE AMERSHAM & CHESHAM LIONS CLUB | SUSAN POOLE,172 GROVE ROAD, RAYLEIGH, ESSEX,   UNITED KINGDOM |
| THE AMERSHAM & CHESHAM LIONS CLUB | SHIPHA'PENNY,GREENLANDS LANE, PRESTWOOD, GREAT MISSENDEN, BUCKS,  EC2M 5TQ UNITED KINGDOM |
| THE APLASTIC ANAEMIA TRUST | ST GEORGES HOSPITAL MEDICAL SCHOOL,DEPT OF HAEMATOLOGY CRANMER TERRACE,TOOTING,TOOTING, LONDON,  SW17 0RE UNITED KINGDOM |
| THE ARGUS APPEAL | ARGUS HOUSE, CROWHURST ROAD,HOLLINGBURY, BRIGHTON,  BN1 8AR UK |
| THE ARGUS APPEAL | ARGUS HOUSE, CROWHURST ROAD,HOLLINGBURY, BRIGHTON, E.SUSX,  BN1 8AR UNITED KINGDOM |
| THE ARTS.WORKS LTD | 19, THE LITTLE BOLTONS, LONDON,  SW10 9LJ UK |
| THE ARTS.WORKS LTD | 19, THE LITTLE BOLTONS, LONDON,  SW10 9LJ UNITED KINGDOM |
| THE ASSET | 15TH FL, TRUST TOWER,68 JOHNSTON ROAD, HONG KONG,   HONG KONG |
| THE ASSOCIATION OF GRADUATE RECRUITERS | THE INNOVATION CENTRE,WARWICK TECHNOLOGY PARK, GALLOWS HILL, WARWICK,  CV34 6UW UK |
| THE ASSOCIATION OF GRADUATE RECRUITERS | THE INNOVATION CENTRE,WARWICK TECHNOLOGY PARK, GALLOWS HILL, WARWICK,  CV34 6UW UNITED KINGDOM |
| THE ATLANTIC PARTNERSHIP | 44 CAMBRIDGE ROAD, LONDON,  SW11 4RR UK |
| THE ATLANTIC PARTNERSHIP | 44 CAMBRIDGE ROAD, LONDON,  SW11 4RR UNITED KINGDOM |
| THE AUSTRALIAN FEDERA; POLICE | CRIMINAL HISTORY BRANCH,LOCKED BAG NO1, WESTON, ACT,  2611 AUSTRALIA |
| THE AUTOEX GROUP.* | 195 BROADWAY, NEW YORK, NY 10007 |
| THE BABY FUND TRADING LIMITED | 1 KENNINGTON ROAD, LONDON,  SE1 7RR UK |
| THE BABY FUND TRADING LIMITED | 1 KENNINGTON ROAD, LONDON,  SE1 7RR UNITED KINGDOM |
| THE BABY FUND TRADING LIMITED | 1 KENNINGTON ROAD, LONDON, GT LON,  SE1 7RR UNITED KINGDOM |
| THE BACK UP TRUST | JESSICA HOUSE,RED LION SQUARE,191 WANDSWORTH HIGH STREET, LONDON,  SW18 4LS UNITED KINGDOM |
| THE BACKSTORE | 330 KING STREET,HAMMERSMITH, LONDON,  W6 0RR UK |
| THE BACKSTORE | 330 KING STREET,HAMMERSMITH, LONDON,  W6 0RR UNITED KINGDOM |
| THE BALANCE CHARITABLE FOUNDATION | ALLINGTON HOUSE, FIRST FLOOR,150 VICTORIA STREET, LONDON,  SW1E 5AE UNITED KINGDOM |
| THE BALMORAL EDINBURGH | 1 PRINCESS ST, EDINBURGH,  EH2 2EQ UNITED KINGDOM |
| THE BANK OF  NEW YORK | ONE  CANADA  SQUARE, LONDON,  E14 5AL UNITED KINGDOM |
| THE BANK OF  NEW YORK | FINANCIAL  CONTROL  BILLING DEPARTNMENT,PO  BOX 19445, NEWARK, NJ 07195-0445 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF  NEW YORK | 101 BARCLAY STREET, 4E, NEW YORK, NY 10286 |
| THE BANK OF  NEW YORK | DEBT  OPERATIONS BILLING DEPT,101    BARCLAY STREET 12W, NEW YORK, NY 10286 |
| THE BANK OF BANK OF NEW YORK | ATTN: CORPORATE TRUST,101 BARCLAY STREET,FLOOR 8 EAST, NEW YORK, NY |
| THE BANK OF BERMUDA | ATTN: NAOMI DANIELS,6 FRONT STREET, HAMILTON HMII,    BM |
| THE BANK OF NEW YORK | AVENUE DES ARTS 35 KUNSTLAAN, BRUSSELS,  1040 BELGIUM |
| THE BANK OF NEW YORK | 1A,HOEHENHOF, SENNINBERBERG,  L1736 LUXEMBOURG |
| THE BANK OF NEW YORK | ONE CANADA SQUARE, LONDON,  E14 5AL UK |
| THE BANK OF NEW YORK | BNY CORPORATE TRUST SERVICES LIMITED,ONE CANADA SQUARE, LONDON,  E14 5AL UNITED KINGDOM |
| THE BANK OF NEW YORK | 48TH FL,ONE CANADA SQUARE, LONDON, GT LON,  E14 5AL UNITED KINGDOM |
| THE BANK OF NEW YORK | ONE CANADA SQUARE,E14 5AL, LONDON,  E14 5AL UNITED KINGDOM |
| THE BANK OF NEW YORK | 101 BARCLAY ST, NEW YORK, NY 10286 |
| THE BANK OF NEW YORK (DELAWARE) | AS TRUSTEE,100 CHURCH STREET, NEW YORK, NY 10488 |
| THE BANK OF NEW YORK (DELAWARE) | AS TRUSTEE FOR,CERTIFICATES OF PARTICIPATION,100 CHURCH STREET, NEW YORK, NY 10488 |
| THE BANK OF NEW YORK (LUXEMBOURG) S.A. M | VIA CARDUCCI, 31, MILANO,  20123 ITALY |
| THE BANK OF NEW YORK EUROPE LIMITED | ONE CANADA SQUARE, LONDON,  E14 5AL UK |
| THE BANK OF NEW YORK EUROPE LIMITED | ONE CANADA SQUARE, LONDON,  E14 5AL UNITED KINGDOM |
| THE BANK OF NEW YORK MELLON CORPORATION | ATTN: LINDA ROLUFS,ONE WALL STREET, NEW YORK, NY 10286 |
| THE BANK OF NEW YORK, AS COLLATERAL AGNT | ATTN:  CORPORATE TRUST,101 BARCLAY STREET,FLOOR 8 EAST, NEW YORK, NY 10286 |
| THE BANK OF OF NEW YORK | AS COLLATERAL AGENT,101 BARCLAY STREET,ATTN: CORPORATE TRUST-CDO, 8TH FLOOR, NEW YORK, NY 10286 |
| THE BANK OF TOKYO MITSUBISHI UFJ LIMITED | 12 - 15 FINSBURY CIRCUS, LONDON,  EC2M 7BT UNITED KINGDOM |
| THE BERKELEY HOTEL | WILTON PLACE,KNIGHTSBRIDGE, LONDON,  SW1X 7RL UK |
| THE BERKELEY HOTEL | WILTON PLACE,KNIGHTSBRIDGE, LONDON,  SW1X 7RL UNITED KINGDOM |
| THE BIRCH HOTEL | LEWIS ROAD, HAYWARDS HEATH WEST SUSSE,  RH17 7SF UNITED KINGDOM |
| THE BLACKSTONE GROUP | ATTN: JEFFREY KELLY,345 PARK AVENUE,30TH FLOOR, NEW YORK, NY 10154 |
| THE BLISTERING GROUP | UNIT 2 SPACES BUSINESS CENTRE,INGATE PLACE, LONDON,  SW8 3NS UNITED KINGDOM |
| THE BLOOMSBURY GROUP LLP | 17-19 BEDFORD ST, LONDON,  WC2E 9HP UK |
| THE BLOOMSBURY GROUP LLP | 17-19 BEDFORD ST, LONDON,  WC2E 9HP UNITED KINGDOM |
| THE BOARDNETWORK.COM | 101 CONTINENTAL BLVD,16TH FLOOR, SUITE 1657, EL SEGUNDO, CA 90245 |
| THE BOEING COMPANY | 100 N. RIVERSIDE, CHICAGO, IL 60606 |
| THE BRAINWAVE CENTRE LTD | HUNTWORTH GATE, BRIDGWATER, SOMER,  TA6 6LS UNITED KINGDOM |
| THE BRANNEN GROUP | 2448 CEDAR STREET, BERKELEY, CA 94708 |
| THE BRATTLE GROUP | ATTN: SABRINA WU,1133 20TH STREET NW,SUITE 800, WASHINGTON, DC 20036 |
| THE BREWERY | CHISWELL STREET, LONDON,  EC1Y 4SD UK |
| THE BREWERY | CHISWELL STREET, LONDON,  EC1Y 4SD UNITED KINGDOM |
| THE BRIAN JOSEPH HARDWARE CO | SCENERY HOUSE,2 HEREWARD ROAD, LONDON,  SW17 7EY UNITED KINGDOM |
| THE BRITISH CUSHION SUPPLY CO | UNIT 28 NARBOROUGH WOOD BUSINESS PARK,DESFORD ROAD,ENDERBY, ENDERBY,  LE9 3LE UK |
| THE BRITISH CUSHION SUPPLY CO | UNIT 28 NARBOROUGH WOOD BUSINESS PARK,DESFORD ROAD,ENDERBY, ENDERBY, LEICS, LE9 3LE UNITED KINGDOM |
| THE BRITISH LAND COMPANY PLC | YORK HOUSE,45, SEYMOUR STREET, LONDON,  W1H 7LX UNITED KINGDOM |
| THE BRITISH LIBRARY | ST PANCRAS,96 EUSTON ROAD, , NW1 2DB LONDON |
| THE BRITISH LIBRARY | ACCOUNTS RECEIVABLE,BOSTON SPA, WETHERBY,  LS23 7BQ UK |
| THE BRITISH LIBRARY | ACCOUNTS RECEIVABLE,BOSTON SPA, WETHERBY,  LS23 7BQ UNITED KINGDOM |
| THE BRITISH MUSEUM | THE FINANCE DEPT,GREAT RUSSELL SQUARE, LONDON,  WC1B 3DG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THE BRITISH OLYMPIC ASSOCIATION | WANDSWORTH PLAIN, LONDON,  SW18 1EH UNITED KINGDOM |
| THE BRITISH PHONOGRAPHIC INDUSTRY LTD | RIVERSIDE BUILDING,COUNTY HALL WESTMINSTER BRIDGE ROAD, LONDON,  SE1 7JA UNITED KINGDOM |
| THE BRITISH RED CROSS | SCOTLAND PROC. UNIT 3RD FLOOR,1 SMITHSHILL STREET, PAISLEY,  PA1 1EA UNITED KINGDOM |
| THE BRITISH SCHOOL IN TOKYO | 1-21-18,SHIBUYA,SHIBUYA-KU, TOKYO,  150-0002 JAPAN |
| THE BRITISH SCHOOL IN TOKYO | 1-21-18,SHIBUYA,SHIBUYA-KU, TOKYO, 13 150-0002 JAPAN |
| THE BROKERAGE CITYLINK LIMITED | 65 LONDON WALL, LONDON,  EC2M 5TU UNITED KINGDOM |
| THE BROMSGROVE HOTEL | KIDDERMINSTER ROAD,BROMSGROVE, -,  B61 9AB UK |
| THE BROMSGROVE HOTEL | KIDDERMINSTER ROAD,BROMSGROVE, -,  B61 9AB UNITED KINGDOM |
| THE BRYN MAWR TRUST COMPANY | ATTN: MIGUEL BIAMON,801 LANCASTER AVENUE, BRYN MAWR, PA 19010 |
| THE BUSINESS CONTINUITY INSTITUTE | 10 SOUTHVIEW PARK,MARSACK STREET, CAVERSHAM,  RG4 5AF UK |
| THE BUSINESS CONTINUITY INSTITUTE | 10 SOUTHVIEW PARK,MARSACK STREET, CAVERSHAM,  RG4 5AF UNITED KINGDOM |
| THE CAKE STORE LTD | 111 SYDENHAM ROAD, LONDON,  SE26 5EZ UK |
| THE CAKE STORE LTD | 111 SYDENHAM ROAD, LONDON,  SE26 5EZ UNITED KINGDOM |
| THE CAMBRIDGE INTER LAND INSTITUTE | THE WILSON CENTRE,FITZWILLIAM COLLEGE,HUNTINGDON ROAD, CAMBRIDGE,  CB3 0DG UNITED KINGDOM |
| THE CAPITAL AND MARKETING GROUP | 64 KNIGHTSBRIDGE, LONDON,  SW1X 7JF UNITED KINGDOM |
| THE CARLYE GROUP, LP. A/C CSP II USIS HOLDINGS LP, | 1001 PENNSYLVANIA AVE.,SUITE 220 SOUTH, WASHINGTON, DC 20004-2505 |
| THE CARLYE GROUP, LP.A/C CSP II USIS HOLDINGS LP, | ATTN:BRETT WYARD/ALEX CHOI,CSP II USIS GOLDINGS, L.P.,520 MADISON AVENUE, 41ST FLOOR, NEW YORK, NY 10022 |
| THE CARTOON MUSEUM | 35 LITTLE RUSSELL STREET, LONDON,  WC1A 2HH UK |
| THE CARTOON MUSEUM | 35 LITTLE RUSSELL STREET, LONDON,  WC1A 2HH UNITED KINGDOM |
| THE CEDAR PARTNERSHIP LIMITED | 117 FENCHURCH STREET, LONDON,  EC3M 5DY UK |
| THE CEDAR PARTNERSHIP LIMITED | 117 FENCHURCH STREET, LONDON,  EC3M 5DY UNITED KINGDOM |
| THE CENTRAL DEPOSITORY PTE LIMITED | 2 SHENTON WAY,19-00 SGX CENTRE 1, ,  068804 SINGAPORE |
| THE CENTRAL DEPOSITORY PTE LIMITED | 2 SHENTON WAY,19-00 SGX CENTRE 1, SINGAPORE,  068804 SINGAPORE |
| THE CHAPEL HILL RETIREMENT | ATTN: KENNETH G. REEB, JR.,750 WEAVER DAIRY ROAD, THE CHAPEL HILL, NC 27514 |
| THE CHARLIE WALLER MEMORIAL TRUST | ENTERPRISE HOUSE,36 HART STREET, HENLEY ON THAMES,  RG9 2AU UNITED KINGDOM |
| THE CHARTERED INSTITUTE OF PURCHASING | EASTON HOUSE,EASTON ON THE HILL STAMFORD, ,  PE9 3NZ UK |
| THE CHARTERED INSTITUTE OF PURCHASING | EASTON HOUSE,EASTON ON THE HILL STAMFORD, EASTON ON THE HILL STAMFO,  PE9 3NZ UNITED KINGDOM |
| THE CHELSEA CATERING COMPANY | ADMINISTRATION AND ACCOUNTS,236 LONDON ROAD, ROMFORD,  RM7 9EL UNITED KINGDOM |
| THE CHILDREN'S HOSPITAL OF PHILADELPHIA | ATTN: MARINA HAYDEN,34TH AND CIVIC CNETER BLVD, PHILADELPHIA, PA 19104-4399 |
| THE CHILDRENS SOCIETY | EDWARD RUDOLF HOUSE,MARGERY STREET, LONDON,  WC1X 0JL UNITED KINGDOM |
| THE CHURCHILL GROUP | POST BOX 2840, ABU DHABI, UAE,   UNITED ARAB EMIRATES |
| THE CIRCUS SPACE | CORONET STREET, LONDON,  N1 6HD UNITED KINGDOM |
| THE CITY OF OAKLAND, CA | OAKLAND CITY ATTORNEY,CITY HALL, 6TH FLOOR,1 FRANK OGAWA PLAZA, OAKLAND, CA 94612 |
| THE CLARENCE | 6 8 WELLINGTON QUAY, DUBLIN,  DUBLIN2 IRELAND |
| THE CLARION HOTEL | CLARION HOUSE IFSC, DUBLIN,  DUBLIN1 IRELAND |
| THE CLEAN TEAM | 15 HIGHLAND AVENUE, LONDON,  W7 3RE UK |
| THE CLEAN TEAM | 15 HIGHLAND AVENUE, LONDON,  W7 3RE UNITED KINGDOM |
| THE CLEARING CORPORATION OF INDIA LTD. | 5 FLOOR TRADE WORLD,C WING KAMALA CITY,S B MARG LOWER PAREL WEST, MUMBAI, MH 400013 INDIA |
| THE CLUB HOTEL AND SPA | GREEN STREET, ST. HELIER,  JE2 4UH JERSEY |
| THE COBDEN CLUB LIMTED | 170 KENSAL ROAD, LONDON,  W10 5BN UK |
| THE COBDEN CLUB LIMTED | 170 KENSAL ROAD, LONDON,  W10 5BN UNITED KINGDOM |
| THE COLIN MARTIN SCHOOL OF SUGAR | THE OLD HILL INN, CHAPEL-LE-DALE INGLETON,  LA6 3AR UK |

| Claim Name | Address Information |
|---|---|
| THE COLIN MARTIN SCHOOL OF SUGAR | THE OLD HILL INN, CHAPEL-LE-DALE INGLETON,  LA6 3AR UNITED KINGDOM |
| THE COLLEGE OF CENTRAL LONDON | 73 GREAT EASTERN STREET, LONDON,  EC2A 3HR UK |
| THE COLLEGE OF CENTRAL LONDON | 73 GREAT EASTERN STREET, LONDON,  EC2A 3HR UNITED KINGDOM |
| THE COMEDY CLUB PROMOTIONS LTD | 2ND FLOOR 28,31 MOULSHAM STREET, CHELMSFORD,  CM2 0HX UK |
| THE COMEDY CLUB PROMOTIONS LTD | 2ND FLOOR 28,31 MOULSHAM STREET, CHELMSFORD,  CM2 0HX UNITED KINGDOM |
| THE COMMON FUND | ATTN: PATTY FITZSIMMONS,15 OLD DANBURY RD, WILTON, CT 06897 |
| THE COMMUNICATION CHANNEL | 16/18 BERNERS STREET, LONDON,  W1P 3DD UK |
| THE COMMUNICATION CHANNEL | 16/18 BERNERS STREET, LONDON,  W1P 3DD UNITED KINGDOM |
| THE COMPLEAT ANGLER HOTEL | MARLOW BRIDGE, MARLOW BUCKS,  SL7 1RG UK |
| THE COMPLEAT ANGLER HOTEL | MARLOW BRIDGE, MARLOW BUCKS,  SL7 1RG UNITED KINGDOM |
| THE CONFERENCE BOARD | 130 CHAUSSEE DE LA HULPE 130A, BRUSSELS,  B1000 BELGIUM |
| THE CONFERENCE BOARD INC | 845 THIRD AVENUE, NEW YORK, NY 10022-6679 |
| THE CONFERENCE CONNECTION INC | P.O. BOX 1736,RAFFLES CITY POST OFFICE,SINGAPORE, ,  911758 SINGAPORE |
| THE CONFERENCE NETWORK | 6 MILLSIDE PLACE,OLD ISLEWORTH, -,  TW7 6BU UNITED KINGDOM |
| THE COOKING APE GMBH & CO.KG | WALTHER-VON-CRONBERG-PLATZ 2-4, FRANKFURT AM MAIN,  60594 GERMANY |
| THE COPYRIGHT LICENSING AGENCY LIMITED | SAFFRON HOUSE,6-10 KIRBY STREET, LONDON,  EC1N 8TS UNITED KINGDOM |
| THE CORPORATE CONNECTION GROUP | 5502 CANADA COURT, ROCKWALL, TX 75032 |
| THE CORPORATE LIBRARY | 45 EXCHANGE STREET, SUITE 200, PORTLAND, ME 04101 |
| THE CORPORATE LIBRARY | 45 EXCHANGE STREET, SUITE 201, PORTLAND, ME 04101 |
| THE CORPORATE PRESENCE | 5/F,SUITE 501A,NINE QUEEN'S ROAD,CENTRAL, ,  HONG KONG |
| THE CORPORATE PRESENCE | 11 WESTFERRY CIRCUS,CANARY WHARF, LONDON,  E14 4HE UK |
| THE CORPORATE PRESENCE | 11 WESTFERRY CIRCUS,CANARY WHARF, LONDON,  E14 4HE UNITED KINGDOM |
| THE CORPS OF COMMISSIONAIRES MANAGEMENT | MANAGEMENT LTD,MARKET HOUSE, LONDON,  EC1M 6PF UK |
| THE CORPS OF COMMISSIONAIRES MANAGEMENT | MANAGEMENT LTD,MARKET HOUSE, LONDON,  EC1M 6PF UNITED KINGDOM |
| THE CROSSING APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE CUMBERLAND | GREAT CUMBERLAND PLACE, LONDON,  W1H 7DL UNITED KINGDOM |
| THE CURE PARKINSONS TRUST | 1 ST CLEMENTS COURT, LONDON,  EC4N 7HB UK |
| THE CURE PARKINSONS TRUST | 1 ST CLEMENTS COURT, LONDON,  EC4N 7HB UNITED KINGDOM |
| THE CURRIER MUSEUM OF ART | ATTN: DIRECTOR OF FINANCE,THE TRUSTEES OF THE CURRIER MUSEUM OF ART,201 MYRTLE WAY, MANCHESTER, NH 03104 |
| THE DBS BANK LTD | #27-01 PWC BUILDING,8 CROSS STREET, SINGAPORE,  48424 SINGAPORE |
| THE DEBT EXCHANGE, INC. | 133 FEDERAL STREET, 10TH FLOOR, BOSTON, MA 02110-1703 |
| THE DEPOSITORY TRUST COMPANY | BOB TRAPANI,55 WATER STREET, 51ST FLOOR, NEW YORK, NY 10041 |
| THE DERIVATIVES CONSULTING GROUP LIMITED | 10TH FLOOR - HILLGATE HOUSE,26 OLD BAILEY, LONDON,  EC4M 7HW UK |
| THE DERIVATIVES CONSULTING GROUP LIMITED | 10TH FLOOR - HILLGATE HOUSE,26 OLD BAILEY, LONDON,  EC4M 7HW UNITED KINGDOM |
| THE DEVELOPMENT BANK OF SINGAPORE LTD | 180 CLORNCEAL AVENUA,03 01/04 HAW PAR CENTRE, ,  239922 SINGAPORE |
| THE DIALOG CORPORATION | PALACE HOUSE,3 CATHEDRAL STREET,ATT ACCOUNTS RECEIVABLE, LONDON,  SE1 9DE UK |
| THE DIALOG CORPORATION | PALACE HOUSE,3 CATHEDRAL STREET,ATT ACCOUNTS RECEIVABLE, LONDON,  SE1 9DE UNITED KINGDOM |
| THE DIALOG CORPORATION | P.O. BOX 1279, MELKSHAM, WILTS,  SN12 6GH UNITED KINGDOM |
| THE DIALOG CORPORATION | P.O. BOX 1298, MELKSHAM,  SN12 6GW UNITED KINGDOM |
| THE DIRECT TABLEWARE COMPANY LTD | CUTLER'S HOUSE,LUMEN ROAD, ROYSTON,  SG8 7AG UNITED KINGDOM |
| THE DIVERSITY CONSULTING COMPANY PTY LTD | SUITE 3 / 1 TRANSVAAL AVE,DOUBLE BAY, SYDNEY,  2028 AUSTRALIA |
| THE DIVERSITY CONSULTING COMPANY PTY LTD | SUITE 3 / 1 TRANSVAAL AVE,DOUBLE BAY, SYDNEY, NSW,  2028 AUSTRALIA |
| THE DMW GROUP LIMITED | 22-24 ELY PLACE, LONDON,  EC1N 6TE UK |
| THE DMW GROUP LIMITED | 22-24 ELY PLACE, LONDON,  EC1N 6TE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THE DORCHESTER HOTEL | PARK LANE, LONDON,  W1A 2HJ UK |
| THE DORCHESTER HOTEL | PARK LANE, LONDON,  W1A 2HJ UNITED KINGDOM |
| THE DRAKE PARTNERSHIP | 10 BOW LANE, LOONDON,  EC4M 9AL UK |
| THE DRAKE PARTNERSHIP | 10 BOW LANE, LOONDON,  EC4M 9AL UNITED KINGDOM |
| THE DUKES RETREAT LIMITED | SADHANA RAYON HOUSE,DR. D.N. ROAD, MUMBAI, MH 400001 INDIA |
| THE EARL INC | 101 SANKEI NOMURA MANSHON,2-21-2 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| THE EARLY BIRDS BALL | 56 GEORGE LEYBOURNE HOUSE,WELLCLOSE SQUARE, LONDON,  E1 8HW UNITED KINGDOM |
| THE ECONMIST | PO BOX 471, HAYWARDS HEATH,  RH16 3GY UK |
| THE ECONMIST | PO BOX 471, HAYWARDS HEATH,  RH16 3GY UNITED KINGDOM |
| THE ECONOMIST | 8 CROSS STREET,#23-01 PWC BUILDING,SINGAPORE 048424,REPUBLIC OF SINGAPORE, , SINGAPORE |
| THE ECONOMIST | 26 RED LION SQUARE, ENGLAND,  WC1R 4HQ UK |
| THE ECONOMIST | 26 RED LION SQUARE, ENGLAND,  WC1R 4HQ UNITED KINGDOM |
| THE ECONOMIST | 26 RED LION SQUARE, ,  WC1R 4HQ UNITED KINGDOM |
| THE EDGE MANAGEMENT LLC | THE EDGE BUILDING,BUILDING 6,THE GATE DISTRICT,DIFC, DUBAI,  112297 UNITED ARAB EMIRATES |
| THE ELBOW ROOM MANAGEMENT CO PLC | 8991 CHAPEL MARKET, LONDON,  N1 9EX UK |
| THE ELBOW ROOM MANAGEMENT CO PLC | 8991 CHAPEL MARKET, LONDON,  N1 9EX UNITED KINGDOM |
| THE ELECTRICAL DUTY INSPECTOR | SANTACRUZ SURVEY DIVISION,GOVERNMENT EMPLOYEE RESIDENCE,OPP BLDG NO-V/62,BANDRA EAST, MUMBAI, MH 400076 INDIA |
| THE ELMS | PYNNACLES CLOSE, STANMORE,  HA7 4AF UNITED KINGDOM |
| THE EMPIRE | 33A WADESON STREET, LONDON,  E2 9DR UK |
| THE EMPIRE | 33A WADESON STREET, LONDON,  E2 9DR UNITED KINGDOM |
| THE EMPOWERMENT COMPANY LIMITED | ASHBURNHAM HOUSE,24 ASHBURNHAM ROAD, LONDON,  NW10 5SD UNITED KINGDOM |
| THE ENDOWMENT FUND OF THE | PHI KAPPA PSI FRATERNITY,5395 EMERSON WAY, INDIANOPOLIS, IN 46226 |
| THE EUREKA (EURO) FUND LTD | HARBOUR CENTRE 3RD FLOOR,NORTH CHURCH STREET PO BOX 896, GEORGE TOWN,  CAYMAN ISLANDS |
| THE EUREKA INTERACTIVE FUND LTD | HARBOUR CENTRE 2ND FLOOR,NORTH CHURCH STREET PO BOX 896, GEORGE TOWN,  CAYMAN ISLANDS |
| THE EVE APPEAL | INSTITUTE OF WOMENS HEALTH,MAPLE HOUSE,149 TOTTENHAM COURT ROAD, LONDON, GT LON,  W1T 7NF UNITED KINGDOM |
| THE EVENT EXCHANGE LTD | TUDOR OFFICES,78 THE SHAMBLES, BRADFORD ON AVON,  BA15 1JS UK |
| THE EVENT EXCHANGE LTD | TUDOR OFFICES,78 THE SHAMBLES, BRADFORD ON AVON,  BA15 1JS UNITED KINGDOM |
| THE EYP GROUP | 18226 MCDURMOTT WEST,SUITE D, IRVINE, CA 92614 |
| THE FACULTY CLUB | UNIVERSITY OF CALIFORNIA, BERKELEY, CA 94720-6050 |
| THE FALCONWOOD CORPORATION | 565 FIFTH AVENUE, NEW YORK, NY 10017 |
| THE FINANCE CENTRE | BLADEN HOUSE,HAYDOCK STREET,WARRINGTON, CHESHIRE,  WA2 7UW UK |
| THE FINANCE CENTRE | BLADEN HOUSE,HAYDOCK STREET,WARRINGTON, CHESHIRE,  WA2 7UW UNITED KINGDOM |
| THE FINANCE INDUSTRY STANDARDS ASSOCIATI | THE FINANCE INDUSTRY STANDARDS,8 PARRYS COURT,NORTHGATE, SLEAFORD LINCS,  NG34 7BN UNITED KINGDOM |
| THE FINANCIAL SERVICES COMMISSION | 54, CYBERCITY EBENE, ,  MAURITIUS |
| THE FINANCIAL SERVICES FORUM | 8 PRIMROSE MEWS,SHARPLESHALL STREET, LONDON NW1 8YW,  UNITED KINGDOM |
| THE FINANCIAL TIMES LIMITED | CASHIERS DEPARTMENT,1 SOUTHWARK BRIDGE, LONDON,  SE1 9HL UK |
| THE FINANCIAL TIMES LIMITED | CASHIERS DEPARTMENT,1 SOUTHWARK BRIDGE, LONDON,  SE1 9HL UNITED KINGDOM |
| THE FINANCIAL TRAINING COMPANY | CHAPTER HOUSE,18 20 CRUCIFIX LANE, LONDON,  SE1 3JW UK |
| THE FINANCIAL TRAINING COMPANY | CHAPTER HOUSE,18 20 CRUCIFIX LANE, LONDON,  SE1 3JW UNITED KINGDOM |
| THE FIRE STRATEGY COMPANY LTD | THE OFFICE, MORELLA VILLA,THE OFFICE, MORELLA VILLA, ASH, CANTERBURY, KENT, CT3 2HU UNITED KINGDOM |
| THE FITZWILLIAM HOTEL | 5 STEPHENS GREEN, DUBLIN,  DUBLIN2 IRELAND |
| THE FOOD & DRINK GROUP PLC | 195-197 KINGS ROAD, CHELSEA,  SW3 5ED UK |

| Claim Name | Address Information |
|---|---|
| THE FOOD & DRINK GROUP PLC | 195-197 KINGS ROAD, CHELSEA,  SW3 5ED UNITED KINGDOM |
| THE FOOD CHAIN (UK) LIMITED | 25 BERTAM STREET, LONDON,  N19 5DQ UK |
| THE FOOD CHAIN (UK) LIMITED | 25 BERTAM STREET, LONDON, GT LON,  N19 5DQ UNITED KINGDOM |
| THE FOUNDATION FOR HOSPITAL ART | 120 STONEMIST COURT, ROSWELL, GA 30076 |
| THE FOUNDATION FOR HOSPITAL ART | 120 STONEMIST CT,ROSWELL, GA 30076,USA, ROSWELL, GA 30076 |
| THE FRANKLIN HOTEL LTD | 28 EGERTON GARDENS,KNIGHTSBRIDGE, LONDON,  SW3 2DB UNITED KINGDOM |
| THE FRAZEE GROUP LLC | 19908 STOUGHTON DRIVE, STRONGSVILLE, OH 44149-5662 |
| THE FREEDOM GROUP | 1425 60TH STREET NE, CEDR RAPIDS, IA 52402 |
| THE FRESH GROUND COFFEE SERVICE | HEAD OFFICE & ACCOUNTS,105 NIBTHWAITE ROAD, HARROW MIDDLESEX,  HA1 1TE UNITED KINGDOM |
| THE FRESHMAN CONSULTANCY | C/O QUEST DUTHOIT,19 FARNCOMBE ROAD, WOTHING, W SUSX,  UNITED KINGDOM |
| THE FRESHMAN CONSULTANCY | THE CITY OF ARC,7 CURTAIN ROAD, LONDON,  EC2A 3LT UNITED KINGDOM |
| THE FULLERTON HOTEL SINGAPORE | 1 FULLERTON SQUARE, ,  049178 SINGAPORE |
| THE FUTURE FOUNDATION LTD | 70 COWCROSS STREET, LONDON,  EC1M 6EJ UK |
| THE FUTURE FOUNDATION LTD | 70 COWCROSS STREET, LONDON,  EC1M 6EJ UNITED KINGDOM |
| THE FUTURES AND OPTIONS ASSOCIATION | 2ND FLOOR,36-38 BOTOLPH LANE, LONDON,  EC3R 8DE UK |
| THE FUTURES AND OPTIONS ASSOCIATION | 2ND FLOOR,36-38 BOTOLPH LANE, LONDON,  EC3R 8DE UNITED KINGDOM |
| THE GALLERY | 125 CHARING CROSS ROAD, LONDON,  WC2H 0EW UK |
| THE GALLERY | 125 CHARING CROSS ROAD, LONDON,  WC2H 0EW UNITED KINGDOM |
| THE GARTMAN LETTER, LC | PO BOX 6147, SUFFOLK, VA 23433 |
| THE GATE WORLDWIDE LIMITED | 13TH FLOOR,CHINACHEM HOLLYWOOD CENTRE,1 HOLLYWOOD ROAD, CENTRAL HONGKONG, HONG KONG |
| THE GENDER TRUST | COMMUNITY BASE,113-117 QUEENS ROAD, BRIGHTON, E.SUSX,  BN1 3XG UNITED KINGDOM |
| THE GIFTED PORTFOLIO | 215 PARK AVENUE SOUTH,SUITE 1707, NEW YORK, NY 10003 |
| THE GLENESK HOTEL | HIGH STREET,EDZELL, TAYSIDEANGUS,  UK |
| THE GLENESK HOTEL | HIGH STREET,EDZELL, TAYSIDEANGUS,  UNITED KINGDOM |
| THE GLOBAL DEBT LIMITED PARTNERSHIP | M&C CORP SERVS, PO BOX 309,GT UGLAND HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN |
| THE GOOD STUFF, LLC | 3327 COYOTE HILLS WAY, CASTLE ROCK, CO 80109 |
| THE GOVERNMENT OF ISRAEL ON | BEHALF OF THE STATE OF ISRAEL,1 KAPLAN ST, JERUSALEM,  91131 ISRAEL |
| THE GOVERNMENT OF ISRAEL ONBEHALF OF THE STATE OF, | ATTN:MINISRTY OF FINANCE, ACCOUNTANT,GENERAL#APPOSS OFF,ACCOUNTANT GENERAL#APPOSS OFFICE,1 KAPLAN ST,POB 13185, ,  JERUSALEM ISRAEL |
| THE GRADUATE GROUP LTD | 2122 HANS PLACE,KNIGHTSBRIDGE, LONDON,  SW1X 0EP UNITED KINGDOM |
| THE GRAND (SOFITEL DE MEURE HOTELS) | OUDEZIJDS VOORBURGWAL 197, AMSTERDAM,  1001 EX NETHERLANDS |
| THE GREEN GRID | 221 W 6TH STREET, AUSTIN, TX 78701 |
| THE GREEN GRID | 3855 SW 153RD DRIVE, BEAVERTON, OR 97006 |
| THE GROCERS' COMPANY | PRINCESS STREET, LONDON,  EC2R 8AD UNITED KINGDOM |
| THE GROVE HOTEL | CHANDLER'S CROSS,HERTFORDSHIRE, ,  WD3 4TG UK |
| THE GROVE HOTEL | CHANDLER'S CROSS,HERTFORDSHIRE, ,  WD3 4TG UNITED KINGDOM |
| THE HALKIN HOTEL | HALKIN STREET,BELGRAVIA, LONDON,  SW1X 7DJ UNITED KINGDOM |
| THE HARRY WALKER AGENCY | 355 LEXINGTON AVE 21ST FLOOR, NEW YORK, NY 10017 |
| THE HARTFORD | HARTFORD FINANCIAL PRODUCTS,2 PARK AVENUE, 5TH FLOOR, NEW YORK, NY 10016 |
| THE HAVERFORD SCHOOL | ATTN: DAVID S. GOLD - CHIEF FINANCIAL OFFICER,450 W LANCASTER AVE, HAVERFORD, PA 19041 |
| THE HEDGE FUND JOURNAL | 43 DOVER STREET, LONDON,  W1S 4NU UK |
| THE HEDGE FUND JOURNAL | 43 DOVER STREET, LONDON,  W1S 4NU UNITED KINGDOM |
| THE HELLENIC COLLEGE OF LONDON PARENTS | ASSOCIATION,67 PONT STREET, LONDON,  SW1X 0BD UK |
| THE HELLENIC COLLEGE OF LONDON PARENTS | ASSOCIATION,67 PONT STREET, LONDON,  SW1X 0BD UNITED KINGDOM |
| THE HELSINKI STOCK EXCHANGE | P.O.BOX 361, HELSINKI,  SF.00131 FINLAND |
| THE HIGHTECH STRATEGIST | PO BOX 3133, NASHUA, NH 03061-3133 |

| Claim Name | Address Information |
|---|---|
| THE HIMCO (INDIA) LIMITED INCOME ACCOUNT | ANDHERI KURLA ROAD,INTERNATIONAL AIRPORT ZONE,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| THE HIMCO (INDIA) LTD | ANDHERI - KURLA ROAD,INTERNATIONAL AIRPORT ZONE,ANDHERI, MUMBAI,  400059 INDIA |
| THE HOLROYD ECCLES PARTNERSHIP LLP | 9A LONGDENE ROAD,HASLEMERE, ,   UK |
| THE HOLROYD ECCLES PARTNERSHIP LLP | 9A LONGDENE ROAD,HASLEMERE, , SURREY,   UNITED KINGDOM |
| THE HOLST GROUP | 19 MANOR COURTYARD,HUGHENDEN AVENUE, HIGH WYCOMBE,   HP13 5RE UNITED KINGDOM |
| THE HOLYWELL PARTNERSHIP LTD | THE STABLES,ALTHORP, NORTHAMPTON,   NN7 4HQ UK |
| THE HOLYWELL PARTNERSHIP LTD | THE STABLES,ALTHORP, NORTHAMPTON, NHANTS,  NN7 4HQ UNITED KINGDOM |
| THE HONG KONG DELIVERY COMPANY LTD | 7/F, CHEUNG HING FACTORY BLDG,12P SMITH FIELD,KENNEDY TOWN , HONG KONG,   HONG KONG |
| THE HONGKONG & SHANGHAIBANKING CORPORATION LIMITED | THE GROUP CO SECRETARY, PROCESS AGENT,HSBC HOLDINGS PLC,10 LOWER THAMES ST, LONDON,  EC4R 6AE UK |
| THE HONGKONG & SHANGHAIBANKING CORPORATION LIMITED | THE HONGKONG & SHANGHAI BANKING CORP LTD,1 QUEEN'S RD CENTRAL,HONG KONG,ATTN:TREASURY/SWAPS ADMINISTRATION, |
| THE HOUSE FLAGS LIMITED | BICTON IND PARK, KIMBOLTON,  PE28OLQ UNITED KINGDOM |
| THE HOUSE OF PATRIC LIMITED | PATRIC HOUSE BREWERY ROAD, HODDESDON,  EN11 8HF UNITED KINGDOM |
| THE HOYA | GEORGETOWN UNIVERSITY,BOX 571065, WASHINGTON, DC 20057 |
| THE HSBC LTD. | PLOT NO 139-140 B,WESTERN EXPRESS HIGHWAY,SAHAR ROAD JUNCTION,VILEPARLE, MUMBAI, MH 400-0057 INDIA |
| THE IMAGE PROJECTIONS COMPANY LTD | WICKHURST STUDIOS,WICKHURST LANE,BROADBRIDGE HEATH, HORSHAM,   RH12 3LA UK |
| THE IMAGE PROJECTIONS COMPANY LTD | WICKHURST STUDIOS,WICKHURST LANE,BROADBRIDGE HEATH, HORSHAM, W SUSX,   RH12 3LA UNITED KINGDOM |
| THE INDIAN HOTELS CO. LTD. | THE TAJ MAHAL PALACE & TOWER,APOLLO BUNDER, MUMBAI, MH 400001 INDIA |
| THE INFO PROJECT INC | 108 WEST 39TH STREET,16TH FLOOR, NEW YORK,   10018 |
| THE INSTITUTE FOR APPLIED | NETWORK SECURITY,ATTN:IANS,15 COURT SQUARE SUITE 1100, BOSTON, MA 02108 |
| THE INSTITUTE FOR FISCAL STUDIES | 7 RIDGMOUNT STREET, LONDON,  WC1E 7AE UNITED KINGDOM |
| THE INSTITUTE OF DIRECTORS | 116 PALL MALL, LONDON,  SW1Y 5ED UNITED KINGDOM |
| THE INTERN.INST.FOR STRATEGIC STUDIES | ARUNDEL HOUSE 1315 ARUNDEL STREET,TEMPLE PLACE, LONDON,   WC2R 3DX UK |
| THE INTERN.INST.FOR STRATEGIC STUDIES | ARUNDEL HOUSE 1315 ARUNDEL STREET,TEMPLE PLACE, LONDON,   WC2R 3DX UNITED KINGDOM |
| THE INTERSTATE GROUP | 4201 CONGRESS STREET,SUITE  450, CHARLOTTE, NC 28209 |
| THE IRISH STOCK EXCHANGE | 28 ANGELSEA STREET, DUBLIN,   DUBLIN2 IRELAND |
| THE IVY | 1 WEST STREET, LONDON,   WC2H 9NE UK |
| THE IVY | 1 WEST STREET, LONDON,   WC2H 9NE UNITED KINGDOM |
| THE JAPAN PARTNERSHIP | LEVEL 10 SUITE 1009,BUREX KOJIMACHI,3-5-2 KOJIMACHI,CHIYODA-KU, KOJIMACHI, 13 JAPAN |
| THE JM GROUP LTD | 1214 BERRY STREET, LONDON,   EC1V 0AQ UK |
| THE JM GROUP LTD | 1214 BERRY STREET, LONDON,   EC1V 0AQ UNITED KINGDOM |
| THE K CLUB LTD | STRAFFAN,CO. KILDARE, IRELAND,    IRELAND |
| THE KESWICK COUNTRYHOUSE HOTEL | STATION ROAD, KESWICK ON DERWENTWATER,  CA12 4NQ UK |
| THE KESWICK COUNTRYHOUSE HOTEL | STATION ROAD, KESWICK ON DERWENTWATER,  CA12 4NQ UNITED KINGDOM |
| THE KINGSTREE GROUP (UK) LTD | 68 CHANDOS PLACE, LONDON,   WC2N 4HG UK |
| THE KINGSTREE GROUP (UK) LTD | 68 CHANDOS PLACE, LONDON,   WC2N 4HG UNITED KINGDOM |
| THE KINKI OSAKA BANK, LIMITED. | OSAKA, OSAKA,   JAPAN |
| THE KINKI OSAKA BANK, LIMITED. | OSAKA, OSAKA, 27  JAPAN |
| THE KRESGE FOUNDATION | ATTN:ROBERT J. MANILLA, SENIOR INVESTMENT DIRECTOR,THE KRESGE FOUNDATION,3215 W. BIG BEAVER RD, TROY, MI 48084 |
| THE KYTE GROUP LTD | BUSINESS DESIGN CENTRE,52 UPPER STREET, LONDON,   N1 0QH UK |
| THE KYTE GROUP LTD | BUSINESS DESIGN CENTRE,52 UPPER STREET, LONDON,   N1 0QH UNITED KINGDOM |
| THE LAIRD GROUP PLC | 3 ST. JAMES'S SQUARE, LONDON,   SW1Y 4JU UK |
| THE LAIRD GROUP PLC | 3 ST. JAMES'S SQUARE, LONDON,   SW1Y 4JU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THE LANDMARK LONDON | 222 MARYLEBONE ROAD, KESTON,  NW1 6JQ UNITED KINGDOM |
| THE LANESBOROUGH | NO. 1 LANESBOROUGH PLACE, LONDON,  SW1X 7TA UNITED KINGDOM |
| THE LANGUAGE KEY TRAINING LTD | GPO BOX 3447, HONGKONG,   HONG KONG |
| THE LAW BUREAU: ALI RADWAN & PARTNERS | P.O. BOX 2578, SAFAT,  2578 KUWAIT |
| THE LAW FIRM OF WAEL A. ALISSA | P.O BOX 59490,RIAYDH, RIYADH,  11525 UNITED ARAB EMIRATES |
| THE LAW OFFICE OF BADER SAUD AL-BADER & | PO BOX 64066, SHUWAIKH B,  KUWAIT |
| THE LAW SOCIETY | IPSLEY COURT,BERRINGTON CLOSE,REDDITCH, ,  B98 0TD UNITED KINGDOM |
| THE LAWN TENNIS ASSOCIATION | PALLISER ROAD,WEST KINSINGTON, LONDON,  W14 9EG UK |
| THE LAWN TENNIS ASSOCIATION | PALLISER ROAD,WEST KINSINGTON, LONDON,  W14 9EG UNITED KINGDOM |
| THE LEGAL PLACEMENT AGENCY LIMITED | 7 GRAYS INN SQUARE, LONDON,  WC1R 5AZ UNITED KINGDOM |
| THE LEHMAN BROTHERS FOUNDATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE LEHMAN BROTHERS FOUNDATION EUROPE | 25 BANK STREET, LONDON,  E14 5LE UK |
| THE LINK ASSET AND SECURITIES CO LTD | THE COURTYARD,12 SUTTON ROW, LONDON,  W1D 4AD UK |
| THE LINK ASSET AND SECURITIES CO LTD | THE COURTYARD,12 SUTTON ROW, LONDON,  W1D 4AD UNITED KINGDOM |
| THE LIONS HOSPICE | COLDHARBOUR ROAD, NORTHFLEET, KENT,  DA11 7HQ UNITED KINGDOM |
| THE LISBON COUNCIL ASBL | RESIDENCE PALACE,INTERNATIONAL PRESS CENTRE,155 RUE DE LA LOI, BRUSSELS,  1040 BELGIUM |
| THE LITTLE EVENTS COMPANY | 6 BRIDGE LANE,BATTERSEA, LONDON,  SW11 3AD UNITED KINGDOM |
| THE LOCATOR SERVICES GROUP, LTD | 316 NEWBURY STREET-SUITE 32, BOSTON, MA 02115 |
| THE LOFTS AT MINNEAPOLIS LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| THE LONDON BUSINESS FORUM | 1 PUDDING LANE, LONDON,  EC3R 8AB UNITED KINGDOM |
| THE LONDON EYE COMPANY LIMITED | RIVERSIDE BUILDING,COUNTY HALL, WESTMINSTER BRIDGE ROAD, LONDON,  SE1 7PB UK |
| THE LONDON EYE COMPANY LIMITED | RIVERSIDE BUILDING,COUNTY HALL, WESTMINSTER BRIDGE ROAD, LONDON,  SE1 7PB UNITED KINGDOM |
| THE LONDON LAW AGENCY LIMITED | 69 SOUTHAMPTON ROW, LONDON,  WC1B 4ET UK |
| THE LONDON LAW AGENCY LIMITED | 69 SOUTHAMPTON ROW, LONDON,  WC1B 4ET UNITED KINGDOM |
| THE LONDON MARATHON LIMITED | CHASE CORPORATE CHALLANGE,P.O. BOX 1234, LONDON,  SE1 8RZ UK |
| THE LONDON MARATHON LIMITED | CHASE CORPORATE CHALLANGE,P.O. BOX 1234, LONDON,  SE1 8RZ UNITED KINGDOM |
| THE LONDON SCHOOL OF ECONOMICS | FINANCE DIVISION,HOUGHTON STREET, LONDON,  WC2A 2AE UK |
| THE LONDON SCHOOL OF ECONOMICS | FINANCE DIVISION,HOUGHTON STREET, LONDON,  WC2A 2AE UNITED KINGDOM |
| THE LONDON SPEAKER BUREAU | LONDON HOUSE,271 KING STREET, LONDON,  W6 9LZ UNITED KINGDOM |
| THE LONDON WINE CIRCLE LIMITED | FAO DENIS HOULES,CLARET CLUB 4 KYNANCE MEWS, LONDON,   UK |
| THE LONDON WINE CIRCLE LIMITED | FAO DENIS HOULES,CLARET CLUB 4 KYNANCE MEWS, LONDON,   UNITED KINGDOM |
| THE LOTUS CHINESE FLOATING RESTAURANT | 38 LIMEHARBOUR, INNER MILLWALL DOCK, LONDON,  E14 9RH UK |
| THE LOTUS CHINESE FLOATING RESTAURANT | 38 LIMEHARBOUR, INNER MILLWALL DOCK, LONDON,  E14 9RH UNITED KINGDOM |
| THE LUTHERAN HOME, INC | ATTN: ROBERT B. PIETERS, PRESIDENT & CEO,7500 W N AVE, WAUWATOSA, WI 53213 |
| THE MAIN OFFICE MANAGEMENT COMPANY, LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE MAIN OFFICE MGMT COMPANY GP, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE MAITLAND CONSULTANCY LTD | ORION HOUSE,5 UPPER ST MARTIN'S LANE, LONDON,  WC2H 9EA UK |
| THE MAITLAND CONSULTANCY LTD | ORION HOUSE,5 UPPER ST MARTIN'S LANE, LONDON,  WC2H 9EA UNITED KINGDOM |
| THE MALTED WAFFLECOMPANY LIMITED | WHITEHOUSE FARM BANGLEY LAND, TAMWORTH,  B78 3EA UNITED KINGDOM |
| THE MANAGERS FUNDS | ATTN: THOMAS HOFFMAN,40 RICHARDS AVENUE, NORWALK, CT 06854 |
| THE MANUFACTURERS LIFE INSURANCE COMPANY | 100 SUMMIT LAKE DRIVE, VALHALLA, NY 10595 |
| THE MARKETING PARTNERSHIP LTD | 69 HATTON GARDEN, LONDON,  EC1N 8JT UK |
| THE MARKETING PARTNERSHIP LTD | 69 HATTON GARDEN, LONDON,  EC1N 8JT UNITED KINGDOM |
| THE MARKETS COM | 1740 BROADWAY, NEW YORK, NY 10019 |
| THE MARKETS COM | 1740 BROADWAY,NEW YORK 10019, NEW YORK, NY 10019 |
| THE MATHWORKS | 20 RUE TROYON, SEVRES CEDEX,  92316 FRANCE |
| THE MATHWORKS | 20 RUE TROYON, SEVRES CEDEX, 92 92316 FRANCE |

| Claim Name | Address Information |
|---|---|
| THE MATHWORKS GMBH | SCHURMATTSTRASSE 6 + 8, GUMLIGEN,  3073 SWITZERLAND |
| THE MATHWORKS LTD | MATRIX HOUSE,COWLEY PARK, CAMBRIDGE,  CB4 0HH UK |
| THE MATHWORKS LTD | MATRIX HOUSE,COWLEY PARK, CAMBRIDGE,  CB4 0HH UNITED KINGDOM |
| THE MCGRAW HILL COMPANIES | 148 PRINCETON HIGHTSTOWN ROAD,USE VENDOR NUMER 49,HIGHTSTOWN, NEW JERSEY, NJ 08520 |
| THE MCLAREN PARTNERSHIP | 1 ALBERMARLE STREET, LONDON,  W1S 4HA UK |
| THE MCLAREN PARTNERSHIP | 1 ALBERMARLE STREET, LONDON,  W1S 4HA UNITED KINGDOM |
| THE MEDICAL EQUIPMENT COMPANY | 6/10 2ND FLOOR,ANMOL APARTMENT,SORABJI SANTUK LANE, C.H.STREET,NEAR MARINE LINE FLYOVER, BEHIND PARSI DIARY,MUMBAI, MH 400002 INDIA |
| THE MEETING CANDIDATE NETWORK INC | 245 EAST, 25TH STREET,SUITE 9C, NEW YORK, NY 10010 |
| THE MENTAL HEALTH FOUNDATION | 83 VICTORIA STREET,LONDON, LONDON,  SW1H 0HW UK |
| THE MENTAL HEALTH FOUNDATION | 83 VICTORIA STREET,LONDON, LONDON,  SW1H 0HW UNITED KINGDOM |
| THE MERCHANT INTERNATIONAL GROUP LIMITED | 75-79 KNIGHTSBRIDGE, LONDON,  SW1X 7RB UK |
| THE MERCHANT INTERNATIONAL GROUP LIMITED | 75-79 KNIGHTSBRIDGE, LONDON,  SW1X 7RB UNITED KINGDOM |
| THE MERRION DUBLIN | UPPER MERRION STREET, DUBLIN,  DUBLIN2 IRELAND |
| THE METROPOLITAN | OLD PARK LANE, LONDON,  W1Y 4LB UNITED KINGDOM |
| THE MIDAS PRESS | COLUMBUS DRIVE,SOUTHWOOD, FARNBOROUGH,  GU14 0NZ UNITED KINGDOM |
| THE MIDDLE EAST ASSOCIATION | BURY HOUSE,33 BURY STREET,ST JAMES', LONDON,  SW1Y 6AX UK |
| THE MIDDLE EAST ASSOCIATION | BURY HOUSE,33 BURY STREET,ST JAMES', LONDON,  SW1Y 6AX UNITED KINGDOM |
| THE MILES PARTNERSHIP | ROTHERWICK HOUSE,19/21 OLD BOND STREET, LONDON,  W1S 4PX UNITED KINGDOM |
| THE MIND GYM | 2 KENSINGTON SQUARE, LONDON,  W8 5EW UNITED KINGDOM |
| THE MIND GYM LTD | 2 KENSINGTON SQUARE, LONDON,  W8 5EW UK |
| THE MIND GYM LTD | 2 KENSINGTON SQUARE, LONDON,  W8 5EW UNITED KINGDOM |
| THE MINISTRY OF FINANCE | ILKADIM CADDESI, ANKARA,  6100 TURKEY |
| THE MITSUBISHI ASSET BRAINS CO | ATTN: MR. SUZUKI,FUJI BUILDING, 3-2-3 MARUNOUCHI,CHIYODA-KU, TOKYO,  100-0005 JP |
| THE MONASTERY OF CHRIST THE WORLD | MONTE CASSINO MISSION,PO BAG 902, MACHEKE,    ZIMBABWE |
| THE MORRISON HOTEL LIMITED | ORMOND QUAY, DUBLIN,  1 IRELAND |
| THE MORTGAGE CODE COMPLIANCE BOARD LTD | UNIVERSITY COURT, -,  ST18OGN UK |
| THE MORTGAGE CODE COMPLIANCE BOARD LTD | UNIVERSITY COURT, -,  ST18OGN UNITED KINGDOM |
| THE MORTGAGE PACKAGER.CO.UK | 1 VELVET LAWN ROAD,NEW MILTON, HAMPSHIRE,  BH25 5GE UNITED KINGDOM |
| THE MORTGAGE TIMES GROUP LTD | CORINTHIAN HOUSE,279 TOTTENHAM COURT ROAD, LONDON,  W1T 7RJ UK |
| THE MORTGAGE TIMES GROUP LTD | CORINTHIAN HOUSE,279 TOTTENHAM COURT ROAD, LONDON,  W1T 7RJ UNITED KINGDOM |
| THE MOTIVACTION GROUP PLC | CHURCH FARM,ARDELEY, LONDON, HERTS,  SG2 7AH UNITED KINGDOM |
| THE MULSANNE PARTNERSHIP LLP | 117 FENCHURCH STREET, LONDON,  EC3M 5DY UK |
| THE MULSANNE PARTNERSHIP LLP | 117 FENCHURCH STREET, LONDON,  EC3M 5DY UNITED KINGDOM |
| THE MULSANNE PARTNERSHIP LTD | 117 FENCHURCH STREET, LONDON,  EC3M 5DY UNITED KINGDOM |
| THE MULTIPLE SCLEROSIS SOCIETY | NATIONAL OFFICE,88 GLASGOW ROAD RATHO STATION, EDINBURGH,  EH28 8PP UK |
| THE MULTIPLE SCLEROSIS SOCIETY | NATIONAL OFFICE,88 GLASGOW ROAD RATHO STATION, EDINBURGH,  EH28 8PP UNITED KINGDOM |
| THE MUNI CENTER | 540 MADISON AVENUE,4TH FLOOR, NEW YORK, NY 10022 |
| THE MUNI CENTER, LLC | 825 THIRD AVENUE,14TH FLOOR, NEW YORK, NY 10022 |
| THE N-GAGE PROJECT | PO BOX 411, SALE, GT MAN,  M33 2WT UNITED KINGDOM |
| THE NASDAQ STOCK MARKET INC | ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| THE NASDAQ STOCK MARKET INC | PO BOX 7777-W7765, PHILADELPHIA, PA 19175-7765 |
| THE NASDAQ STOCK MARKET LLC | PO BOX 7777-W9940, PHILADELPHIA, PA 19175-9940 |
| THE NASDAQ STOCK MARKET, INC. | ONE LIBERTY PLAZA,165 BROADWAY, NY, NY 10006 |
| THE NASDAQ STOCK MARKET, INC. | 1735 K STREET,NW, WASHINGTOND, DC 20006 |

| Claim Name | Address Information |
|---|---|
| THE NATIONAL AIDS TRUST | NEW CITY CLOISTERS,196 OLD STREET, LONDON,  EC1V 9FR UNITED KINGDOM |
| THE NATIONAL AUTISTIC SOCIETY | 393 CITY ROAD, LONDON,  EC1V 1NG UK |
| THE NATIONAL AUTISTIC SOCIETY | 393 CITY ROAD, LONDON,  EC1V 1NG UNITED KINGDOM |
| THE NATIONAL COMMERCIAL BANK | DIPLOMATIC AREA,PO BOX 10363 DIPLOMATIC TOWER, MANAMA,  21481 BAHRAIN |
| THE NATIONAL COMMERCIAL BANK | ATTN:HEAD OF RISK MANAGEMENT GROUP,RISK MANAGEMENT,17TH FLOOR,PO BOX 3555, JEDDAH,  21481 SAUDI ARABIA |
| THE NATIONAL COMMERCIAL BANK | SNCB SECURITIES INC., PROCESS AGENT,33 EAST 67 STREET, NEW YORK, NY 10021 |
| THE NATIONAL TRUST FOR SCOTLAND | WEMYSS HOUSE,28 CHARLOTTLE SQUARE, EDINBURGH,  EH2 4ET UK |
| THE NATIONAL TRUST FOR SCOTLAND | WEMYSS HOUSE,28 CHARLOTTLE SQUARE, EDINBURGH,  EH2 4ET UNITED KINGDOM |
| THE NAZARETH PROJECT INC | 237 N PRINCE STREET, LANCASTER, PA 17603 |
| THE NEENAN COMPANY | 2620 E PROSPECT ROAD,SUITE 100, FORT COLLINS, CA 80525 |
| THE NEW BEACON EDUCATIONAL TRUST LTD. | BRITTAINS LANE,SEVENOAKS, KENT,  TN13 2PB UK |
| THE NEW BEACON EDUCATIONAL TRUST LTD. | BRITTAINS LANE,SEVENOAKS, KENT,  TN13 2PB UNITED KINGDOM |
| THE NEW MILLENNIUM GROUP ( INT) LIMITED | 7/F.,ALLIED KAJIMA BUILDING,138 GLOUCESTER ROAD,HONG KONG, ,  HONG KONG |
| THE NEW MILLENNIUM GROUP (HK) LIMITED | 7/F., ALLIED JAKIMA BUILDING.138,GLOUCESTER ROAD, ,  HONG KONG |
| THE NEWSPAPER LICENSING AGENCY LIMITED | WELLINGTON GATE CHURCH ROAD, TUNBRIDGE WELLS,  TN1 1NL UNITED KINGDOM |
| THE NEXT STEP | LEVEL 3,107 PITT STREET, SYDNEY,  2000 AUSTRALIA |
| THE NEXT STEP | LEVEL 3,107 PITT STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| THE NEXT STEP | 9 CORK STREET, LONDON,  W1S 3LL UK |
| THE NEXT STEP | 9 CORK STREET, LONDON,  W1S 3LL UNITED KINGDOM |
| THE NORDIC EXCHANGE | PO BOX 1040, COPENHAGEN,  1007 DENMARK |
| THE NORINCHUKIN BANK | 1-13-2 YURAKUCHO,CHIYODA-KU,DN TOWER 21(DAI-ICHI NOCHU BUILDING), TOKYO, 100-8420 JAPAN |
| THE NORTH AFRICA JOURNAL | P.O.BOX 1001,CONCORD, , MA 01742 |
| THE NUMERICAL ALGORITHMS GROUP LTD | WILKINSON HOUSE,JORDAN HILL ROAD, OXFORD, OXON,  OX2 8DR UNITED KINGDOM |
| THE OAKWOOD | GOOD LUCK SQUARE,BHANDARKAR INSTITUTE ROAD, PUNE, MH 411004 INDIA |
| THE OBEROI GRAND KOLKATTA | 15, JAWAHARLAL NEHRU ROAD, KOLKATTA, WB 700013 INDIA |
| THE OBEROI, MUMBAI | NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| THE OBEROI, NEW DELHI | DR ZAKIR HUSSAIN MARG, NEW DELHI, DL 110003 INDIA |
| THE OCTOBER CLUB | ASHLEA HOUSE,46 BULSTRODE WAY,GERRARDS CROSS, BUCKINGHAMSHIRE, BUCKS,  NW3 7EE UNITED KINGDOM |
| THE OFFICE OF THE COMPTROLLER | OF THE CURRENCY,250 E STREET, SW, WASHINGTON, DC 20219 |
| THE OLD GOVERNMENT HOUSE HOTEL & SPA | ANN'S PLACE,ST PETER PORT, GUERNSEY,  GY1 2NU UK |
| THE OLD GOVERNMENT HOUSE HOTEL & SPA | ANN'S PLACE,ST PETER PORT, GUERNSEY, CHL IS,  GY1 2NU UNITED KINGDOM |
| THE OMERTA GROUP | CAMBRIDGE HOUSE,16 HIGH STREET, SAFFRON WALDEN,  CB10 1AX UK |
| THE OMERTA GROUP | CITYPOINT,1 ROPEMAKER STREET, LONDON,  EC2Y 9HT UK |
| THE OMERTA GROUP | CAMBRIDGE HOUSE,16 HIGH STREET, SAFFRON WALDEN, ESSEX,  CB10 1AX UNITED KINGDOM |
| THE OMERTA GROUP | CITYPOINT,1 ROPEMAKER STREET, LONDON,  EC2Y 9HT UNITED KINGDOM |
| THE OPINION RESEARCH BUSINESS | 34 BEDFORD ROW, LONDON,  WC1R 4JH UNITED KINGDOM |
| THE ORVIS COMPANY INC. | VERMONT HOUSE,UNIT 30A NORTH WAY, ANDOVER,  SP10 5RW UNITED KINGDOM |
| THE OSAKA CHAMBER OF COMMERCE & INDUSTRY | 2-8 HONMACHIBASHI,CHUO-KU, OSAKA, 27  JAPAN |
| THE OXFORD PRINCETON PROGRAMME PTE LTD | 7 TEMASEK BOULEVARD,SUNTEC CITY TOWER ONE,#06-01, ,  038987 SINGAPORE |
| THE PAN ASIA SECURITIES LENDING ASSOCIAT | PO BOX 6383,GENERAL POST OFFICE, ,  HONG KONG |
| THE PARENT CHILD HOME PROGRAM INC | 800 PORT WASHINGTON, PORT WASHINGTON, NY 11050 |
| THE PARENT COMPANY | 6 JACOB'S WELL MEWS, LONDON,  W1U 3DY UK |
| THE PARENT COMPANY | 6 JACOB'S WELL MEWS, LONDON,  W1U 3DY UNITED KINGDOM |
| THE PARK LANE HOTEL LTD | NUMBER 1 ACCOUNT,PICCADILLY, LONDON,  W1J 7BX UK |

| Claim Name | Address Information |
|---|---|
| THE PARK LANE HOTEL LTD | NUMBER 1 ACCOUNT,PICCADILLY, LONDON,   W1J 7BX UNITED KINGDOM |
| THE PARKER GALLERY | 28 PIMBLICO ROAD, LONDON,   SW1W 8LJ UK |
| THE PARKER GALLERY | 28 PIMBLICO ROAD, LONDON,   SW1W 8LJ UNITED KINGDOM |
| THE PENINSULA TOKYO | 1-8-1 YURAKUCHO, CHIYODA-KU,   100-0006 JAPAN |
| THE PENINSULA TOKYO | 1-8-1 YURAKUCHO, CHIYODA-KU, 13 100-0006 JAPAN |
| THE PENSION BRIDGE | 2519 NORTH OCEAN BLVD,SUITE 401, BOCA RATON, FL 33431 |
| THE PENSION COMMISSION | 46 REID STREET, HAMILTON,  HM 12 BERMUDA |
| THE PENSION COMMISSION | P.O. BOX HM 3384, HAMILTON,  HM PX BERMUDA |
| THE PENSIONS BOARD | VERSCHOYLE HOUSE,28/30 LOWER MOUNT STREET, DUBLIN,   2 IRELAND |
| THE PENSIONS REGULATOR | ATTN: MARCUS LAUGHTON,NAPIER HOUSE,TRAFALGAR PLACE, BRIGHTON,   BN1 4DW UK |
| THE PETROLEUM ECONOMIST LTD | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,   EC4V 5EX UK |
| THE PETROLEUM ECONOMIST LTD | NESTOR HOUSE,PLAYHOUSE YARD, LONDON,   EC4V 5EX UNITED KINGDOM |
| THE PHILADELPHIA TRUST CO. | ATTN: ZACH THOMSON,1735 MARKET STREET,27TH FLOOR, PHILADELPHIA, PA 19103 |
| THE PIE MAN FOOD COMPANY | DO NOT USE!!!!!!!!!,176-188 ACRE LANE,VENTURA HOUSE, LONDON,   SW2 5UL UNITED KINGDOM |
| THE POTENTIAL JOB BOARD COMPANY LTD | CUSTOMER ACCOUNTS,QUADRANT HOUSE WELLESLEY ROAD, SUTTON,   SM2 5NP UNITED KINGDOM |
| THE PREMIER SERVICE | RIVERMEAD,OXFORD ROAD, DENHAM, UXBRIDGE,   UK |
| THE PREMIER SERVICE | RIVERMEAD,OXFORD ROAD, DENHAM, UXBRIDGE, MDDSX,   UNITED KINGDOM |
| THE PRINCES TRUST | 18 PARK AQUARE EAST, LONDON,   NW1 4LH UK |
| THE PRINCES TRUST | 18 PARK AQUARE EAST, LONDON, GT LON,  NW1 4LH UNITED KINGDOM |
| THE PROFFESSIONAL COURIERS | 301- 307, MONARCH PLAZA,SECTOR -11, CBD BELAPUR, NAVI MUMBAI, MH 400614 INDIA |
| THE PROJECTS GROUP PLC | TPG ACADEMY WINDSOR HOUSE,LODGE PLACE, SUTTON,   SM1 4AU UK |
| THE PROJECTS GROUP PLC | TPG ACADEMY WINDSOR HOUSE,LODGE PLACE, SUTTON,   SM1 4AU UNITED KINGDOM |
| THE PRS GROUP INC | 6320 FLY ROAD,STE 102, EAST SYRACUSE, NY 13057-9358 |
| THE PUBLISHERS ASSOCIATION | 29B MONTAGUE STREET, LONDON,   WC1B 5BW UK |
| THE PUBLISHERS ASSOCIATION | 29B MONTAGUE STREET, LONDON,   WC1B 5BW UNITED KINGDOM |
| THE QUEEN ELIZABETH CONFERENCE CENTRE | BROAD SANCTUARY,WESTMINSTER, LONDON,   SW1P 3EE UK |
| THE QUEEN ELIZABETH CONFERENCE CENTRE | BROAD SANCTUARY,WESTMINSTER, LONDON,   SW1P 3EE UNITED KINGDOM |
| THE QUEENS CLUB | PALLISER ROAD,WEST KENSINGTON, LONDON,   W14 9EQ UNITED KINGDOM |
| THE RAINFOREST FOUNDATION | IMPERIAL WORKS,2ND FLOOR,PERREN STREET, LONDON,   NW5 3ED UNITED KINGDOM |
| THE RECORDS MANAGEMENT SOCIETY | MRS. JUDE AWDRY, COLEHEATH BOTTOM,SPEEN, PRINCES RISBOROUGH,   HP27 0SZ UK |
| THE RECORDS MANAGEMENT SOCIETY | MRS. JUDE AWDRY, COLEHEATH BOTTOM,SPEEN, PRINCES RISBOROUGH,   HP27 0SZ UNITED KINGDOM |
| THE REDWOOD EDGE | 308-309 METRO HOUSE, 7/B MANGALDAS ROAD,OPP TMTC, PUNE, MH 411001 INDIA |
| THE REFUGEE COUNCIL | 240-250 FERNDALE ROAD, LONDON,   SW9 8BB UNITED KINGDOM |
| THE REGENTS OF THE UNIVERSITY | OF CALIFORNIA,1111 BROADWAY,SUITE 1400, OAKLAND, CA 94607 |
| THE REGISTRAR, IIT BOMBAY (CEP ACCOUNT) | POWAI,POWAI, MUMBAI, MH 400076 INDIA |
| THE REIS GROUP | 1200 HOWARD AVENUE,#206 BURLINGAME, , CA 94010 |
| THE RESEARCH ASSOCIATES | ATTN:SUNG LEE,248 WEST 35TH ST.,15TH FLOOR, NEW YORK, NY 10001 |
| THE RESEARCH ASSOCIATES | 248 WEST 35TH ST 15 F, NEW YORK, NY 10001 |
| THE RESEARCH ASSOCIATES | SUNG LEE,248 WEST 35TH ST.,15TH FLOOR, NEW YORK, NY 10001 |
| THE RESEARCH CONSORTIUM INC | 1259 DANNER ST SE, ATLANTA, GA 30316 |
| THE RESERVE FUNDS | BRANDON SEMILOF,1250 BROADWAY, NEW YORK, NY 10001 |
| THE RESIDENCE | 161 OLD BROMPTON ROAD, LONDON,   SW5 0LJ UNITED KINGDOM |
| THE RESORT | AKSA BEACH, MADH- MARVE ROAD,MALAD (W), MUMBAI, MH 400095 INDIA |
| THE RESORT CO. | PO BOX 5310, BEAVER CREEK, CO 81620 |
| THE REVERE GROUP, LTD. | 325 N. LASALLE STREET,SUITE 325, CHICAGO, IL 60610 |
| THE REVERE GROUP, LTD. | THE REVERE GROUP,2166 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| THE RHINE CONSULTANCY | 9 HORSLEY DRIVE, KINGSTON UPON THAMES,   KT2 5GQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THE RISK ADVISORY GROUP INC. | RUSSELL SQUARE HOUSE,10-12 RUSSELL SQUARE, LONDON,  WCIB5EH UK |
| THE RISK ADVISORY GROUP INC. | RUSSELL SQUARE HOUSE,10-12 RUSSELL SQUARE, LONDON,  WCIB5EH UNITED KINGDOM |
| THE RISK ADVISORY GROUP LTD | RUSSELL SQUARE HOUSE,10-12 RUSSELL SQUARE, LONDON,  WC1B 5EH UK |
| THE RISK ADVISORY GROUP LTD | RUSSELL SQUARE HOUSE,10-12 RUSSELL SQUARE, LONDON,  WC1B 5EH UNITED KINGDOM |
| THE RITZ CARLTON | 1 JIN CHENG FANG STREET EAST,FINANCIAL STREET, BEIJING,  100032 CHINA |
| THE RITZ CARLTON | 9-7-5 AKASAKA,MINTAO-KU, TOKYO,  107-0052 JAPAN |
| THE RITZ CARLTON | 9-7-5 AKASAKA,MINTAO-KU, TOKYO, 13 107-0052 JAPAN |
| THE RITZ CARLTON CHICAGO | 160 EAST PEARSON STREET, CHICAGO,  60611-2124 |
| THE RITZ CARLTONHOTEL COMPANY BERLIN | POTSDAMER PLATZ 3, BERLIN,  10785 GERMANY |
| THE ROCKEFELLER FOUNDATION | ATTN: CINDY SHIUNG,420 FIFTH AVENUE, NEW YORK, NY 10018 |
| THE ROUNDHOUSE TRUST | 100A CHALK FARM ROAD, LONDON,  NW1 8EH UNITED KINGDOM |
| THE ROYAL AUTOMOBILE CLUB | WOODCOTE PARK, EPSOM, SURREY,  KT18 7EW UNITED KINGDOM |
| THE ROYAL AUTOMOBILE CLUB | 87-91 PALL MALL, LONDON,  SW1Y 5HS UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND | VIA TURATI, 18, MILANO,  20121 ITALY |
| THE ROYAL BANK OF SCOTLAND | FINANCIAL MARKKETS,135 BISHOPGATE, LONDON,  EC2M 3UR UK |
| THE ROYAL BANK OF SCOTLAND | FINANCIAL MARKKETS,135 BISHOPGATE, LONDON,  EC2M 3UR UNITED KINGDOM |
| THE ROYAL BRITISH LEGION | 48 PALL MALL, LONDON,  SW1Y5JY UNITED KINGDOM |
| THE ROYAL INSTITUTE OF INTERNATIONAL AFF | IRAQ CONFERENCE ORGANISER,CHATHAM HOUSE, 10 ST JAMES'S ST, LONDON,  SW1Y 4LE UNITED KINGDOM |
| THE ROYAL NATIONAL LIFEBOAT INSTITUTION | CENTRAL LONDON OFFICE,20 BUCKINGHAM STREET, LONDON,  WC2N 6EF UK |
| THE ROYAL NATIONAL LIFEBOAT INSTITUTION | CENTRAL LONDON OFFICE,20 BUCKINGHAM STREET, LONDON,  WC2N 6EF UNITED KINGDOM |
| THE RUSSIA HOUSE LTD | TEH RUSSIA HOUSE,CHAPEL COURT,BOROUGH HIGH STREET, LONDON,  SE1 1HH UNITED KINGDOM |
| THE SANCTUARY AT KIAWAH ISLAND | ONE SANCTUARY BEACH DRIVE, KIAWAH ISLAND, NC 29455 |
| THE SAVOY HOTEL | P O BOX 189,STRAND, LONDON,  WC2R 0EU UK |
| THE SAVOY HOTEL | P O BOX 189,STRAND, LONDON,  WC2R 0EU UNITED KINGDOM |
| THE SCRUGGS LAW FIRM, P.A. | COUNSEL TO CLASS OF FIRST ALLIANCE,MORTGAGE COMPANY ("FAMCO") BORROWERS,1208 HARRISON AVENUE, P.O. BOX 1136, OXFORD, MS 38655 |
| THE SECURITIES DIVISION | DEPARTMENT OF THE SECRETARY OF STATE,2 SOUTH SALISBURY ST, RALEIGH, NC 27601-2903 |
| THE SERIES 2007-1 TABXSPOKESEGREGATED PORTFOLIO, | ATTN:FIXED INCOME - CDO BANKING,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE SHELBOURNE HOTEL | 27 ST STEPHENS GREEN,DUBLIN 2, DUBLIN 2,  DUBLIN2 IRELAND |
| THE SHENANDOAH, L.P. | 6330 E 75TH ST STE 156, INDIANAPOLIS, IN 046250-278 |
| THE SLOANE CLUB | LOWER SLOANE STREET,CHELSEA, LONDON,  SW1W 8BS UK |
| THE SLOANE CLUB | LOWER SLOANE STREET,CHELSEA, LONDON,  SW1W 8BS UNITED KINGDOM |
| THE SMITH INSTITUTE | 3RD FLOOR,53 GROSVENOR GARDENS, LONDON,  SW1WOAW UK |
| THE SMITH INSTITUTE | 3RD FLOOR,53 GROSVENOR GARDENS, LONDON,  SW1WOAW UNITED KINGDOM |
| THE SOURCING TEAM LTD | 8 THE PARADE,STAFFORD ROAD, WALLINGTON,  SM6 4ND UNITED KINGDOM |
| THE SPECIALIZED GROUP | AKASAKA 2CHOME ANNEX BLDG. 6F,2-19-8,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| THE SPECIALIZED GROUP | AKASAKA 2CHOME ANNNEX BLDG 6F,2-19-8, AKASAKA,MINATO-KU, AKASAKA, 13 107-0052 JAPAN |
| THE SPEECH CENTRE | THE COMPUTER STUDIO,CROFT ROAD, CROWBOROUGH,  TN6 1DL UK |
| THE SPEECH CENTRE | THE COMPUTER STUDIO,CROFT ROAD, CROWBOROUGH, E.SUSX,  TN6 1DL UNITED KINGDOM |
| THE SPINAL RESEARCH BALL | BRAMLEY BUSINESS CENTRE,STATION ROAD BRAMLEY, GUILDFORD,  GU5 0AZ UNITED KINGDOM |
| THE SPORTING CLUB (UK) LTD | PO BOX 3582, LAVERTON, BATH,  BA2 7ZR UK |
| THE SPORTING CLUB (UK) LTD | PO BOX 3582, LAVERTON, BATH,  BA2 7ZR UNITED KINGDOM |
| THE SPORTING HOST LTD | 109 GLOUCESTER ROAD, LONDON,  SW7 4SS UK |

| Claim Name | Address Information |
|---|---|
| THE SPORTING HOST LTD | 109 GLOUCESTER ROAD, LONDON,   SW7 4SS UNITED KINGDOM |
| THE ST THOMAS FUND | 38 COLEMAN AVENUE, HOVE,   BN3 5NB UNITED KINGDOM |
| THE STATIONERS' COMPANY | AVE MARIA LANE, LONDON,   EC4M 7DD UK |
| THE STATIONERS' COMPANY | AVE MARIA LANE, LONDON,   EC4M 7DD UNITED KINGDOM |
| THE SWARTHMORE GROUP | ATTN: ROWLAND HILL,1646 WESTCHESTER PITE,SUITE 3, WESTCHESTER, PA 19382 |
| THE SYNERGY GROUP | 77 CORNHILL, LONDON,   EC3V 3QQ UK |
| THE SYNERGY GROUP | 77 CORNHILL, LONDON,   EC3V 3QQ UNITED KINGDOM |
| THE TAKEOVER PANEL | PO BOX 226,THE STOCK EXCHANGE BUILDING, LONDON,   EC2P 2JX UK |
| THE TAKEOVER PANEL | PO BOX 226,THE STOCK EXCHANGE BUILDING, LONDON,   EC2P 2JX UNITED KINGDOM |
| THE TATA POWER COMPANY LIMITED | CORPORATE CENTER 'B' BLOCK,2ND FLOOR,SANT TUKARAM ROAD,CARNAC BUNDER, MUMBAI, MH 400009 INDIA |
| THE TATA POWER COMPANY LTD | CONSUMER RELATION DEPT,CORPORATE CENTER, " B" BLOCK,SECOND FLOOR, 34,SANT TUKARAM ROAD, CARNAC BUNDER, MUMBAI, MH 400009 INDIA |
| THE THIRD CONCEPT LLC | PO BOX 72036,DUBAI,DUBAI, DUBAI,   72036 UNITED ARAB EMIRATES |
| THE THIRD CONCEPT LLC | PO BOX  72036,DUBAI, DUBAI,   72036 UNITED ARAB EMIRATES |
| THE TOKIO MARINE & NICHIDO FIRE INSURANCE CO., | LTD.,5-1, OTEMACHI 1-CHOME, CHIYODA-KU, TOKYO,   100-0004 JAPAN |
| THE TOLMAN COLLECTION | 2-2-18 SHIBA DAIMON,MINATO - KU, TOKYO JAPAN,   105-0012 JAPAN |
| THE TORONTO STOCK EXCHANGE | THE EXCHANGE TOWER PO BOX 421,2 FIRST CANADIAN PLACE TORONTO, ONTARIO,   M5X 1JS CANADA |
| THE TOWER GROUP, INC. | PO BOX 31423, HARTFORD, CT 06150-1423 |
| THE TRAFALGAR PARTNERSHIP (HOLDINGS) LIM | NO.1 CORNHILL, LONDON,   EC3V 3ND UK |
| THE TRAFALGAR PARTNERSHIP (HOLDINGS) LIM | NO.1 CORNHILL, LONDON,   EC3V 3ND UNITED KINGDOM |
| THE TRAILS APARTMENTS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THE TRAINING SCHOOL LTD | K WAREHOUSE EXCEL,2 WESTERN GATEWAY, LONDON DOCKLANDS,   E16 1DR UNITED KINGDOM |
| THE TRAINING SHOP UK LTD | 4A BATTLEBROOK DRIVE, CHIPPING CAMPDEN,   GL55 6JX UNITED KINGDOM |
| THE TRANSACTION AUDITING GROUP, INC | 24 WOODBINE AVENUE,SUITE 13, NORTHPORT, NY 11768 |
| THE TRAVEL COMPANY LIMITED | 66- 68 SEYMOUR STREET, -,   W1H 5AF UK |
| THE TRAVEL COMPANY LIMITED | 66- 68 SEYMOUR STREET, -,   W1H 5AF UNITED KINGDOM |
| THE TRENDSIGHT GROUP | 10150 SPRUCE STREET,SUITE 102, WINNETKA, IL 60093 |
| THE TRUST COMPANY OF TOLEDO | ATTN: THEODORE HAHN,6135 TRUST DRIVE,SUITE 206, HOLLAND, OH 43528 |
| THE TRUST COMPANY OF VIRGINIA | ATTN: BETH SWARTZ,9030 STONEY POINT PKWY,SUITE 300, RICHMOND, VA 23235 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN | 400 WEST 117TH STREET,MAIL CODE 2301, NEW YORK, NY 10027 |
| THE TYLER FOUNDATION | 2-18-3,UEHARA, SHIBUYA-KU,   JAPAN |
| THE TYLER FOUNDATION | 2-18-3,UEHARA, SHIBUYA-KU, 13  JAPAN |
| THE UNIVERSITY OF SHEFFIELD | FINANCE DEPT,WESTERN BANK, SHEFFIELD,   UNITED KINGDOM |
| THE UNIVERSITY OF SHEFFIELD | STAGE 2, NORTH CAMPUS,BROAD LANE, SHEFFIELD,   S3 7HQ UNITED KINGDOM |
| THE UNIVERSITY OF TOKYO | TOKYO, BUNKYO-KU, 13  JAPAN |
| THE VICTOR CORPORATION | 100 PRESIDENTIAL BLVD,SUITE 100,BALA CYNWYA, PENNSYLVANIA, PA 19004 |
| THE VIDEOCONFERENCING CENTRE | LVL 40,140 WILLIAM STREET, MELBOURNE, VIC,   3000 AUSTRALIA |
| THE WADE EDWARDS FOUNDATION | 714 SAINT MARY'S STREET, RALEIGH, NC 27608 |
| THE WALBROOK | 37A WALBROOK, LONDON,   EC4 8BS UNITED KINGDOM |
| THE WASHINGTON HOTEL, MAYFAIR | 5/7 CURZON STREET,MAYFAIR, LONDON,   W1J 5HE UK |
| THE WASHINGTON HOTEL, MAYFAIR | 5/7 CURZON STREET,MAYFAIR, LONDON,   W1J 5HE UNITED KINGDOM |
| THE WATER CLUB | 500 EAST 30TH STREET, NEW YORK, NY 10016 |
| THE WESTBURY HOTEL | THE WESTBURY HOTEL,BOND STREET, MAYFAIR,   W1S 2YF UK |
| THE WESTBURY HOTEL | THE WESTBURY HOTEL,BOND STREET, MAYFAIR,   W1S 2YF UNITED KINGDOM |
| THE WESTIN DUBLIN | WESTMORELAND STREET, DUBLIN,   DUBLIN2 IRELAND |

| Claim Name | Address Information |
|---|---|
| THE WESTIN EXCELSIOR FLORENCE | PIAZZA OGNISSANTI, FIRENZE,  350123 ITALY |
| THE WESTIN EXCELSIOR ROME | VIA VITTORIO VENETO 125,00187 ROMA, ROME,  00187 ITALY |
| THE WESTIN TURNBERRY RESORT | AYRSHIRE,SCOTLAND, AYRSHIRE,  KA26 9LT UK |
| THE WESTIN TURNBERRY RESORT | AYRSHIRE,SCOTLAND, AYRSHIRE,  KA26 9LT UNITED KINGDOM |
| THE WESTPORT LIBRARY ASSOCIATION | 20 JESUP ROAD, WESTPORT, CT 06880 |
| THE WHARTON SCHOOL – UNIV OF PA | 255 S. 38TH ST SUITE 200, PHILADELPHIA, PA 19104-6359 |
| THE WHITEHALL & INDUSTRY GROUP | 22 QUEEN ANNE'S GATE, LONDON,  SW1H 9AA UK |
| THE WHITEHALL & INDUSTRY GROUP | 22 QUEEN ANNE'S GATE, LONDON,  SW1H 9AA UNITED KINGDOM |
| THE WILLINGDON SPORTS CLUB | K. KHADYE MARG,TULSIWADI, MUMBAI, MH  INDIA |
| THE WM COMPANY | ATTN: CATRIONA KENNEDY,WORLD MARKETS HOUSE,CREWETOLL, EDINBURGH, EH42PY,    GB |
| THE WM COMPANY | DEUTSCHE BANK HOUSE,525 FERRY ROAD,ATT ASHLEY CUNNINGHAM, EDINBURGH,  EH5 2AW UK |
| THE WM COMPANY | DEUTSCHE BANK HOUSE,525 FERRY ROAD,ATT ASHLEY CUNNINGHAM, EDINBURGH,  EH5 2AW UNITED KINGDOM |
| THE WORSHIPFUL COMPANY OF BREWERS | BREWERS' HALL,ALDERMANBURY SQUARE, LONDON,  EC2V 7HR UK |
| THE WORSHIPFUL COMPANY OF BREWERS | BREWERS' HALL,ALDERMANBURY SQUARE, LONDON,  EC2V 7HR UNITED KINGDOM |
| THE YIELD BOOK | ATTN: ALAN POLLACK,388 GREENWICH STREET, NEW YORK, NY 10013 |
| THE YIELD BOOK INC | PO BOX 13755, NEWARK, NJ 07188-0755 |
| THE YOUNG MEN'S AND YOUNG WOMEN'S | 1395 LEXINGTON AVE, NEW YORK, NY 10128 |
| THEARLE,MICHAEL | 310 W. 47TH ST,APT 5H, NEW YORK, NY 10036 |
| THEATRE AT BOSTON COURT | PO BOX 60187, PASADENA, CA 91116-6187 |
| THEATRE UNDER THE STARS | 80 BAGBY STREET,ROOM 200, HOUSTON, TX 77002 |
| THEATRE WORKS | P.O. BOX 50458, PALO ALTO, CA 94303 |
| THEBAULT,JEAN PHILIP | 95 SAND SPRING ROAD, NEW VERNON, NJ 07976 |
| THEBIGCHOICE LTD | 16 BOROUGH HIGH STREET, LONDON,  SE1 9QG UNITED KINGDOM |
| THECLIFTONGROUP/NESTLE IN THE USA PENSION TRUST, | 309 CLIFTON AVE., MINNEAPOLIS, MN 55403 |
| THEDE, BRIAN | 11 HIDDEN GREEN LANE, LARCHMONT, NY 10538 |
| THEDE, ADAM | 28-21 ASTORIA BLVD,APT. 6D, ASTORIA, NY 11102 |
| THEFLYONTHEWALL.COM | 428 SPRINGFIELD AVENUE, SUMMIT, NJ 07901 |
| THEILER,JEFF | 7980 SW 176TH TERRACE, BEAVERTON, OR 97007 |
| THEILER,JEFFREY N. | 2641 CHESTNUT ST., SAN FRANCISCO, CA 94123 |
| THEILER,LUISA ISABEL | BAERENWINKEL 3, WOLFSBURG, NI 38444 GERMANY |
| THEIS,LANGSTON | 1200 MAIN STREET,APT 912, DALLAS, TX 75202 |
| THEJKIRAN S | HANUMAN ROAD, IIT MARKET GATE,FLAT NO 4, SAMODHAYA APPATMENTS,POWAI, MUMBAI, MH  INDIA |
| THEKKANNATHIL,ELIZABETH | 5, NAKUL, MITHCHOWKI,MARVE ROAD,MALAD (W),  MALAD (W), MUMBAI,  400064 INDIA |
| THELAKKAT,DEEPA | S. BUCKINGHAM COURT #9746, HIGHLANDS RANCH, CO 80130 |
| THELEN REID BROWN RAYSMAN & STEINER, LLP | 875 THIRD AVENUE, NEW YORK, NY 10022 |
| THELEN REID BROWN RAYSMAN & STEINER, LLP | 900 THIRD AVENUE, NEW YORK, NY 10022-4728 |
| THELEN REID BROWN RAYSMAN & STEINER, LLP | FILE 72947,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| THELMA A. D'ORNELLAS | 1840  HARING STREET,FLOOR 1, BROOKLYN, NY 11229 |
| THELMA A. D'ORNELLAS | 34 LINCOLN  TERRACE,FLOOR 1, BROOKLYN, NY 11235 |
| THELUSMA, WILKENS | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| THENGE,VRUSHALI | 1, B.I.T. BLOCKS,LAKSHMI NARAYAN LANE,MATUNGA, MUMBAI, MH 400019 INDIA |
| THENSTED CENTER | P.O. BOX 344, GRAND COTEAU, LA |

| Claim Name | Address Information |
|---|---|
| THEO HUIZING | BEETHOVENSTRAAT 114 III, AMSTERDAM,  1077 JP NETHERLANDS |
| THEO SIROTA | COLOUR HOUSE 2,BELL YARD MEWS,BERMONDSEY ST, LONDON BRIDGE,  SE1 3TY UNITED KINGDOM |
| THEO'S TAXI & LIMOUSINES | BAUMSTRASSE 21, MUENCHEN,  80469 GERMANY |
| THEOBOLD,LINDSAY MARIE | 5324 S. BROADWAY CIR #12-101, ENGLEWOOD, CO 80113 |
| THEODOOR GILISSEN BANKIERS NV | ATTN: WILLEMIEN DEE,POSTBUS 3325, 1001 AC, AMSTERDAM,    NL |
| THEODORE A. CLEARY | 340 EAST 51ST STREET,APARTMENT 10H, NEW YORK, NY 10022 |
| THEODORE A. SMITH | 5607 S. 232ND STREET, KENT, WA 98032 |
| THEODORE BUNZEL | 970 PARK AVE. APT. 12N, NEW YORK, NY 10028 |
| THEODORE BUNZEL | P.O. BOX 201098, NEW HAVEN, CT 06520 |
| THEODORE DAVIES SCHULTZ | 1840 13TH STREET, GERING, NE 69341 |
| THEODORE HEINS | 14 MILEVIEW AVENUE, WHITE PLAINS, NY 10606 |
| THEODORE JOHN DAVIS | 476 ALEXANDER AVENUE, BRICK, NJ 08724 |
| THEODORE P. JANULIS | 79 E. 79TH STREET,9TH FLOOR, NEW YORK, NY 10021 |
| THEODORE ROOSEVELT V | 40-50 EAST 10TH ST,APT 2C, NEW YORK, NY 10003 |
| THEODORE ROOSEVELT V | 62 BEACH ST,APT 4E, NEW YORK, NY 10013 |
| THEODORE ROOSEVELT V | 235 EAST TH ST,APT 12F, NEW YORK, NY 10022 |
| THEODORE S. HERTZBERG | 110 WEST 3RD STREET,APARTMENT 1201B, NEW YORK, NY 10012 |
| THEODORE S. HERTZBERG | 100 JANE STREET,APARTMENT 9R, NEW YORK, NY 10014 |
| THEODORE S. HERTZBERG | 151 SCHENCK AVENUE, GREAT NECK, NY 11021 |
| THEODORE SCHRAFFT | 610 SPRINGFIELD AVE, SUMMIT, NJ 07901 |
| THEODORE SCHRAFFT | 286 EAST 2ND STREET APT. 3B, NEW YORK, NY 10009 |
| THEODORE W. BROOKS III | 20 LORIS ROAD, DANVERS, MA 09123 |
| THEODORE W. BROOKS III | ONE DEVONSHIRE PLACE,APT. 2114, BOSTON, MA 02109 |
| THEODORE W. MCDONAGH | 138 GARDEN ST.,APT #1, HOBOKEN, NJ 07030 |
| THEODORE,FRANTZ | 47 JASPER STREET, VALLEY STREAM, NY 11580 |
| THEODORE,KAREN | 730 E. 236 STREET,APT. 1 M, BRONX, NY 10466 |
| THEODOS,NICHOLAS | 355 KENNEDY STREET, ISELIN, NJ 08830 |
| THEODOS,STEPHEN M. | 355 KENNEDY STREET, ISELIN, NJ 08830 |
| THEODOSIA GLADYS REISIG | 509 WEST 17TH, SCOTTSBLUFF, NE 69361 |
| THEODOSIA GLADYS REISIG | 509 WEST 17TH,POB 123, SCOTTSBLUFF, NE 69361 |
| THEOFANOUS, KALI | 106 WEST 74TH STREET, NEW YORK, NY 10023 |
| THEOFILOPOULOS,DIMOSTHENIS | 56 HELIDONOUS STR,NEA KIFISIA, ATHENS,  14564 GREECE |
| THEOLOGIDES, STERGIOS | 6 ARBUSTO, IRVINE, CA 92606 |
| THERDTHAI JOJO THIRASILPA | 616 SPICE QUAY,32 SHAD THAMES, LONDON,  SE1 2YL UK |
| THERDTHAI JOJO THIRASILPA | 616 SPICE QUAY,32 SHAD THAMES, LONDON,  SE1 2YL UNITED KINGDOM |
| THERESA A REAM | 1616 MITCHELL DR, MITCHELL, NE 693 |
| THERESA A. TREVETT | 37 COEYMAN AVENUE, NUTLEY, NJ 07110 |
| THERESA ALEJANDRA COPE | 907 RIDDLEWOOD LANE, HIGHLANDS RANCH, CO 80129 |
| THERESA ALEJANDRA COPE | 9426 PRINCETON CIRCLE, HIGHLANDS RANCH, CO 80130 |
| THERESA ALEJANDRA COPE | 10725 ASHFORD CIRCLE, HIGHLANDS RANCH, CO 80130 |
| THERESA ANN TREVINO | 70064 SUNFLOWER ROAD, MITCHELL, NE 693 |
| THERESA CHEN | 215 EAST 23RD STREET,APT. 14B3, NEW YORK, NY 10019 |
| THERESA CHEN | 3204 CUMBRIAN COURT, WALNUT CREEK, CA 94598 |
| THERESA CHEN | 4739 SALEM WAY, CARMICHAEL, CA 95608 |
| THERESA E. RUSSELL-COLEY | 7327 AMHURST LANE, CLEARWATER, FL 33764 |
| THERESA ILANO | 10650 OAK STREET, LOS ALAMITOS, CA 90720 |
| THERESA J. YOST | 90 WEST STREET,APT. 11A, NEW YORK, NY 10006 |
| THERESA JANGL | 1583 YATES AVENUE, BRONX, NY 10461 |

| Claim Name | Address Information |
|---|---|
| THERESA L CRUZ | 21012 EAST IDA AVE, AURORA, CO 80015 |
| THERESA M. WERNETTE | 7415 WILLOW LANE, GRANITE BAY, CA 946 |
| THERESA NIU | 35 CHEPSTOW VILLAS,FLAT 4, LONDON,  W11 3DP UNITED KINGDOM |
| THERESA NIU | 130 E. 18TH STREET,APT 6J, NEW YORK, NY 10003 |
| THERESA NIU | 601 E. 20TH STREET,APT 7F, NEW YORK, NY 10010 |
| THERESA ROBINSON | 903 DREW ST.,#525, BROOKLYN, NY 11208 |
| THERESA ROBINSON | 903 DREW ST.,APARTMENT 525, BROOKLYN, NY 11208 |
| THERESA ROSSI | 50 WILKIN DRIVE,TIPTREE, COLCHESTER,ESSEX,  CO5 0QP UNITED KINGDOM |
| THERESA RUSSO | 90 GOLD STREET, #9C, NEW YORK, NY 10038 |
| THERESA S WAHL | 48 BUGLERS WAY,#7, FALLING WATERS, WV 25419 |
| THERESA SIU | 64-30 83RD STREET, MIDDLE VILLAGE, NY 11379 |
| THERESA SIU | 401 ELM DRIVE, ROSLYN, NY 116 |
| THERESA SUEN-LEE | FLAT 19, DUNBAR WHARF,108-124 NARROW STREET, LONDON,  E14 8BB UNITED KINGDOM |
| THERESA SUEN-LEE | TRIBECA PARK,400 CHAMBERS STREET APT. 11G, NEW YORK, NY 10282 |
| THERESA SUEN-LEE | 400 CHAMBERS ST, #11G,TRIBECA PARK, NEW YORK, NY 10282 |
| THERESA W. EVANS | 10609 5TH STREET, RIVERVIEW, FL 33569 |
| THERESE A. TRUEBE | 1616 ARCH BAY DR, NEWPORT BEACH, CA 92660 |
| THERESE A. TRUEBE | 139 CAMERAY HEIGHTS, LAGUNA NIGUEL, CA 92677 |
| THERESE D. WALDOW | 11615 SW GALLO AVE, TIGARD, WA 97223 |
| THERESE J. CAVANAUGH | 150 STONEGATE DRIVE, STATEN ISLAND, NY 10304 |
| THERESE J. CAVANAUGH | 37 ROME AVENUE, STATEN ISLAND, NY 10304 |
| THERESE M FLORES | 2234 RIVER RD.,#2, RIVERGROVE, IL 60171 |
| THERMOPRO, INC. | 1600 DISTRIBUTION DRIVE,SUITE D, DULUTH, GA 30097 |
| THERMOTECH INC. | 803 SOUTH 26TH STREET, HARRISBURG, PA 17111 |
| THERRELL,EMILY | 1104 LAKEWOOD LANE, ROUND ROCK, TX 78681 |
| THERRIAULT,BRYAN T. | 11 STUYVESANT OVAL,APT 11E, NEW YORK, NY 10009 |
| THERRIEN, CAITHLIN | PO BOX 98790, DURHAM, NC 27708 |
| THESTREET.COM, INC. | 14 WALL STREET, 15TH FLOOR,ATTN: ACCOUNTS RECEIVABLE, NEW YORK, NY 10005 |
| THETHY,SANJEET | NO. 39, BASEMENT FLAT,HAREWOOD AVENUE, LONDON, GT LON,  NW1 6LE UNITED KINGDOM |
| THETRANE | 445 BRYANT STREET,UNIT #5, DENVER, CO 80204 |
| THETRANE | FILE 56718, LOG ANGELES, CA 90074-6718 |
| THI III NEW YORK LLC | 151 W. 54TH STREET, NEW YORK, NY 10019 |
| THI MINH ANH LUCAS | 19 KILBRENNAN HOUSE,FINDHORN STREET, LONDON,  E14 0PX UNITED KINGDOM |
| THI MINH ANH LUCAS | 26 BARNFIELD PLACE, LONDON,  E14 9YA UNITED KINGDOM |
| THI UYENTRANG NGUYEN | 5995 SOUTH RIDGEFLOWER WAY, SALT LAKE CITY, UT 84118 |
| THI UYENTRANG NGUYEN | 955 WALDEN HILLS DR, MURRAY, UT 84123 |
| THIADENS,RICKARD F | 9 WIGMORE PLACE, LONDON, GT LON,  W1U 2LS UNITED KINGDOM |
| THIAGARAJAH,ABI | #12-03,  18 MOUNT ELIZABETH RD. CHATEAU,  ,   SINGAPORE |
| THIAGARAJAN,PRAVEEN KUMAR | 610 FOX HILL RUN DRIVE, WOODBRIDGE, NJ 07095 |
| THIAGARAJAN,RAVIKUMAR | 15 WAVERLY DRIVE E, EDISON, NJ 08817 |
| THIAGO ALFAIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| THIAGO FIGUEIREDO | 3300 NE 192 ST,#502, AVENTURA, FL 33180 |
| THIBAUD DE GOUTTES | 77 BOULEVARD MALESHERBES, PARIS,  75008 FRANCE |
| THIBAUD DE GOUTTES | 66 RUE DE CLICHY, PARIS, 75 75008 FRANCE |
| THIBAUD DE GOUTTES | 66, RUE DE CLICHY, PARIS, 75 75009 FRANCE |
| THIBAUD FLORIAN TRAN BA HUY | 20 RUE DE MADRID, PARIS,  75008 FRANCE |
| THIBAULT MUIR | 3-8-5 ROPPONGI,OAKWOOD ROOM 201, MINATO-KU, 13  JAPAN |
| THIBAULT,KAREN M. | 199 PARK AVENUE,#2R, REVERE, MA 02151 |
| THIBAULT,MARISA A. | 1874 PLYMOUTH DRIVE, WESTBURY, NY 11590 |

| Claim Name | Address Information |
|---|---|
| THIBAUT BONDOUX | ECOLE POLYTECHNIQUE,X2005,10EME CIE, PALAISAU, CEDEX,  91128 FRANCE |
| THIBAUT MURRET-LABARTHE | 153 MONTAGU MANSIONS, LONDON,  W1 UNITED KINGDOM |
| THIBAUT RICARD | 1-9-11 HIGASHI-AZABU, MINATOKU, 13 106-0044 JAPAN |
| THIBAUT RICARD | ADEN TOWER SHIROKANE-TAKANAWA, FLAT #2203,1-4-3 TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| THIBAUT RICARD | FLAT 13,DUNDEE COURT,73 WAPPING HIGH STREET, LONDON,ANT,  E1W 2YG UNITED KINGDOM |
| THIDAR MAW | 33301 MARINA VISTA DRIVE, DANA POINT, CA 92629 |
| THIDE,CHRISTOPHER | 312 SECOND AVENUE, SAINT JAMES, NY 11780 |
| THIEBLOT RYAN AND MILLER | 401 E PRATT STREET, SUITE 444, BALTIMORE, MD 21202-3091 |
| THIEL,NICLAS | OSTERMALMSGATEN 27, STOCKHOLM, N/A,  11426 SWEDEN |
| THIEL,PATRICIA | STRESEMANNSTRASSE 1F, KOENIGSTEIN, HE 61462 GERMANY |
| THIELEMANN,ALBERT | 1O331 CARA MIA CT, LAS VEGAS, NV 89135 |
| THIENTHUN NEESANANT | 230 THOMPSON STREET,APARTMENT #1, NEW YORK, NY 10012 |
| THIERCELIN,CATHERINE | 14 RUE GABRIEL PERI, MONTROUGE,  92120 FRANCE |
| THIERRY AUVINET | FLAT 9 SPICE COURT,ASHER WAY, LONDON,  E1W 2JD UNITED KINGDOM |
| THIERRY AUVINET | 165 LOWER MORTLAKE ROAD, RICHMOND,  TW9 2LP UNITED KINGDOM |
| THIERRY PONS | (LPA) 136 AVENUE DES CHAMPS ELYSEES, PARIS,  75008 FRANCE |
| THIERRY PONS | 136 AVENUE DES CHMAPS-ELYSEES, PARIS, 75 75008 FRANCE |
| THIERRY SCIARD | 9, AVENUE ELISEE RECLUS, PARIS,  75007 FRANCE |
| THIERRY SCIARD | 22 CHELSEA SQUARE, ,  SW3 6LF UNITED KINGDOM |
| THIERRY SCIARD | 14 SHEFFIELD TERRACE, LONDON,  W8 7NA UNITED KINGDOM |
| THIERRY WEILL | DEUX ALLEE DES CANOTIERS, ST MAURICE,  94410 FRANCE |
| THIERRY WEILL | DEUX ALLEE DES CANOTIERS, ST MAURICE, 94 94410 FRANCE |
| THIESSEN, ERIC | 1707 21ST AVENUE PLACE, CORALVILLA, IA 52241 |
| THIESSEN, ERIC | 2450 WOOD LANE, LAKE HAVASU, AZ 86406 |
| THIESSEN,ERIC | 2450 WOOD LANE, LAKE HAVASU CITY, AZ 86406 |
| THIGPEN,JULIETTE D | 20202  WADLEY AVENUE, CARSON, CA 90746 |
| THIGPEN,THERESA ANN | 20202 SOUTH WADLEY AVENUE, CARSON, CA 90746 |
| THIJS EMONDTS | AMSTERDAM,WATERLOOPLEIN 177-D, AMSTERDAM,  1011 PG NETHERLANDS |
| THIJS EMONDTS | AMSTERDAM,GIERSTRAAT 27A, HAARLEM,  2011 GA NETHERLANDS |
| THIJS VAN DE VOOREN | ,RIETVELD, DELFT,  2611L6 NETHERLANDS |
| THIJS VAN DE VOOREN | FLAT 61,ELIZABETH COURT,1, PALGRAVE GARDENS, LONDON,  NW1 6EJ UNITED KINGDOM |
| THIJSSEN,KOEN | ,AMSTERDAM,BENDIJKSWEG, HEINO, 0162,  8141 RP NETHERLANDS |
| THIMMAIAH,C.M. | D 701 POWAI PARK,POWAI, MUMBAI,  400076 INDIA |
| THIND, AMAN | AZABU EAST CORE #101,HIGASHI AZABU 1-16-8, MINATO KU, TOKYO, 13 106-0044 JAPAN |
| THINGMAGIC | ONE BROADWAY, CAMBRIDGE, MA 02142 |
| THINH P NGUYEN | 6710 IJAZ DRIVE, ARLINGTON, TX 76017 |
| THINH P NGUYEN | 2507 HILLARY TRAIL, MANSFIELD, TX 76063 |
| THINK FINANCIAL | 26 MISSISSIPPI STREET,4TH FLOOR, BUFFALO, NY 14203 |
| THINK SERVICE, INC. | 102 SOUTH TEJON STREET,SUITE 1200, COLORADO SPRINGS, CO 80903 |
| THINKEQUITY PARTNERS LLC | 600 MONTGOMERY STREET, 8TH FLOOR, SAN FRANCISCO, CA 94111 |
| THINKEQUITY PARTNERS LLC | 475 SANSOME STREET, SUITE 800, SAN FRANCISCO, CA 94111 |
| THINKEQUITY PARTNERS LLC | ATTN: ACCOUNTING,600 MONTGOMERY STREET-8TH FL,ATTN: BERNADINE HEINRICH, SAN FRANCISCO, CA 94111 |
| THINKFOLIO LTD | TEMPUS WHARF,29A BERMONDSEY WALL STREET, LONDON,  SE16 4SA UK |
| THINKFOLIO LTD | TEMPUS WHARF,29A BERMONDSEY WALL STREET, LONDON,  SE16 4SA UNITED KINGDOM |
| THINKPATH INC | 195 BROADWAY SUITE 1801, NEW YORK, NY 10007 |
| THINKQUEST | 200 BUSINESS PARK DRIVE, ARMONK, NY 10504 |
| THINKSPOT | 150 WEST END AVENUE, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| THINSAINT NYO | 360 WEST 34TH STREET,APARTMENT #12B, NEW YORK, NY 10001 |
| THINSAINT NYO | 41-00 43RD AVENUE,APARTMENT #3DE, SUNNYSIDE, NY 11104 |
| THION DE LA CHAUME,ALEXANDRE | 19 BOULEVARD DE COURCELLES, PARIS, 75 75008 FRANCE |
| THIRATEE VONGRUAMLARP | 245 W.51ST STREET #412, NEW YORK, NY 10019 |
| THIRATEE VONGRUAMLARP | 111 S. QUARRY STREET,APT B6, ITHACA, NY 14850 |
| THIRD & 50, LLC | 825 THIRD AVENUE, NEW YORK, NY 10022 |
| THIRD AVE MGMT LLC/ THIRD AVE | SPEC SITUATIONS MASTER FUND,622 3RD AVE, NEW YORK, NY 10017 |
| THIRD FISH INC | 20 CABOT BLVD.,SUITE 300, MANSFIELD, MA 02048 |
| THIRD MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THIRD WAVE GLOBAL INVESTORS | ATTN: DANIEL LAM,10 GLENVILLE STREET, GREENWICH, CT 06831 |
| THIRION, ANNE-MARIE | 311 CHART HOUSE,ISLE OF DOGS, LONDON, E143TN UNITED KINGDOM |
| THIRIOT, DANIELLE | 246 QUINCY HOUSE MAIL,58 PLYMPTON, CAMBRIDGE, MA 02138 |
| THIRIOT,DANIELLE | 246 QUINCY HOUSE MAIL CENTER,58 PLYMPTON STREET, CAMBRIDGE, MA 02138 |
| THIRLWELL,DUNCAN | #1103 NISHI AZABU FOREST PLAZA,NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| THIRSTY WORK WATER COOLERS LIMITED | UNIT 6, DUNHAMS COURT,DUNHAMS LANE, LETCHWORTH, SG6 1WB UNITED KINGDOM |
| THIRTEEN-EDUCATIONAL | BROADCASTING CORP.,P.O. BOX 1313, NEW YORK, NY 10019 |
| THIRTEENTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| THIRTEENTH NIGHT THEATRE COMPANY | PO BOX 231133, NEW YORK, NY 10023 |
| THIRTEENTH NIGHT THEATRE COMPANY | 1735 MARKET STREET,51ST FLR, PHILADELPHIA, PA 19103-7599 |
| THIRTEEN\WNET | 450 WEST 33RD STREET, NEW YORK, NY 10001-2605 |
| THIRUNAVUKKARASU,KANNAN | 79 HOMEWOOD AVENUE,SITTINGBOURNE, KENT, KENT, ME10 1XJ UNITED KINGDOM |
| THIRUVIKRAM C S | # 2-37/132,VINAYAKA NAGAR,GACHIBOWLI, HYDERABAD, AN 500032 INDIA |
| THIS AINT YOUR AVERAGE CONFERENCE CO | 29 RUSSELL HILL ROAD, TORONTO, ON M4V 2S9 CA |
| THIS AINT YOUR AVERAGE CONFERENCE CO. | ATTN: DAVID STEWART,GLOBAL ARC,29 RUSSELL HILL ROAD, TORONTO, ONTARIO M4V 259, CANADA |
| THIS IS A SYSTEM VENDOR DO NOT CHANGE | DO NOT USE, EXPENSES VENDOR,DO NOT USE, EXPENSES VENDOR,DO NOT USE, EXPENSES VENDOR, DO NOT USE, EXPENSES VEND |
| THISTLE HOTEL MARBLE ARCH | BRYANSTON STREET,MARBLE ARCH, LONDON, W1A 4UR UK |
| THISTLE HOTEL MARBLE ARCH | BRYANSTON STREET,MARBLE ARCH, LONDON, W1A 4UR UNITED KINGDOM |
| THITTABRLLA,PRABAKARAN | READING ROAD,9-M, EDISON, NJ 08817 |
| THOBANI, AKBAR | 60 WADSWORTH STREET,APT 26 E, CAMBRIDGE, MA 02142 |
| THOBHANI,AKBAR A. | 60 WADSWORTH STREET,APARTMENT 26E, CAMBRIDGE, MA 02142 |
| THOEDORE M ZERVOUDAKIS | 207 KNOX ST,#A, COSTA MESA, CA 92627 |
| THOLEN,PAUL A. | 284 MOTT ST.,APT. 2M, NEW YORK, NY 10012 |
| THOM CHEUNG | FLAT G, BLOCK 1, LA COSTA, MA ON SHAN, NT, HONG KONG, , HONG KONG |
| THOM EDWARDS | 35 COCKHILL, TROWBRIDGE,WILTS, BA14 9BG UNITED KINGDOM |
| THOM,GRAEME | 2-2-19 YUIGAHAMA, KAMAKURA-SHI, 14 248-0014 JAPAN |
| THOM,JOEL | 1133A HALSEY STREET, BROOKLYN, NY 11207 |
| THOMA,KONRAD | FLAT 247 BERGLEN COURT,7 BRANCH ROAD, LONDON, GT LON, E14 7JZ UNITED KINGDOM |
| THOMAS & BETTS POWER SOLUTIONS, LLC | ATTN.: CRAIG BROADBENT,5900-EATPORT BLVD,RICHMOND, VA 23231, RICHMOND, VA 23231 |
| THOMAS A FOX | 16337 SAILOR COVE CT, WILDWOOD, MO 63040 |
| THOMAS A SWERLING | TOP FLOOR FLAT,FALMER HOUSE,16-17 MARYLEBONE HIGH ST, , W1U 4NY UNITED KINGDOM |
| THOMAS A SWERLING | FLAT 5,22 WESTBOURNE TERRACE, , W2 3UP UNITED KINGDOM |
| THOMAS A. BARRY | 350 NORTH PALM DRIVE,APARTMENT 202, BEVERLY HILLS, CA 90210 |
| THOMAS A. BARRY | 201 OCEAN AVENUE,APARTMENT 403 B, SANTA MONICA, CA 90402 |
| THOMAS A. DAMICO | 318 WARREN AVENUE, HAWTHORNE, NY 10532 |
| THOMAS A. DONNELLY | 18-12 25TH ROAD,APT 3C, ASTORIA, NY 11102 |
| THOMAS A. LONG | 3710 MEADOWVALE ROAD, ELLICOTT CITY, MD 21042 |

| Claim Name | Address Information |
|---|---|
| THOMAS A. MCGOVERN | 4 LEXINGTON AVENUE, APT 5G, NEW YORK, NY 10010 |
| THOMAS A. MCGOVERN | 330 EAST 43RD STREET, APT 603, NEW YORK, NY 10018 |
| THOMAS A. REYNOLDS | 1435 LEXINGTON AVE, APARTMENT 3F, NEW YORK, NY 10128 |
| THOMAS ALAN HALLIWELL | 2B BLOCK 1 NO. 8, MT. AUSTIN ROAD PEAK, ,   HONG KONG |
| THOMAS ALAN HALLIWELL | 1C 10 SOUTH BAY RD, REPULSE BAY, ,   HONG KONG |
| THOMAS ANDREW CRANDALL | 290 VIA SERENA, RANCHO SANTA MARGARITA, CA 92688 |
| THOMAS ANTON PEETERS | , KROMME MIJDRECHTSTRAAT 17-III, AMSTERDAM,  1079 NETHERLANDS |
| THOMAS ANTON PEETERS | KROMME MIJDRECHTSTRAAT 17-III, AMSTERDAM,  1079 KN NETHERLANDS |
| THOMAS ANTON PEETERS | KROMME MIJDRECHTSTRAAT 17-III, ANY STREET, AMSTERDAM,  1079 KN NETHERLANDS |
| THOMAS ARTELLE DUCHARME | 437 COLLEGE PARKWAY, ROCKVILLE, MD 20850 |
| THOMAS AUSCHILL | SEILERBAHNWEG 6, KOENIGSTEIN, HE 61462 GERMANY |
| THOMAS B BENWELL-MORTIMER | 412 ST DAVIDS SQ, LONDON,  E14 3WQ UK |
| THOMAS B BENWELL-MORTIMER | 412 ST DAVIDS SQ, LONDON,  E14 3WQ UNITED KINGDOM |
| THOMAS B SIKES | 16494 E OTERO PLACE, ENGLEWOOD, CO 80112 |
| THOMAS B. OLSON & ASSOCIATES, PA | ONE CORPORATE CENTER I, 7401 METRO BOULEVARD-SUITE 575, EDINA, MN 55439 |
| THOMAS B. OLSON & ASSOCIATES, PA | FINANCIAL PLAZA, SUITE #200, 7241 OHMS LANE, MINNEAPOLIS, MN 55439 |
| THOMAS B. SCHWADE | 1166 ROSEDALE AVENUE, #302, GLENDALE, CA 91201 |
| THOMAS B. SCHWADE | 1422-A NORTH BRAND BLVD, GLENDALE, CA 91202-1854 |
| THOMAS BARTMAN | 200 WATER ST., PH8, NEW YORK, NY 10038 |
| THOMAS BARTMAN | 6100 SAN AMARO DRIVE, CORAL GABLES, FL 33146 |
| THOMAS BASTOCK | 78 PRINCES AVENUE, WOODFORD GREEN, ,  IG8 0LP UNITED KINGDOM |
| THOMAS BATER | 26 CLARK PLACE, PORT CHESTER, NY 103 |
| THOMAS BLA CKER | , STATIONSTRAAT, ALKMAAR,  1815 TB NETHERLANDS |
| THOMAS BRAUN | 1755 YORK AVE, APT 25F, NEW YORK, NY 10128 |
| THOMAS BUBENDORFER | 1 RUE DES GENETS, 98000 MONTE CARLO, MONTE CARLO,  98000 MONACO |
| THOMAS BUCK | 41 ELLERTON ROAD, LONDON,  KT6 7TY UNITED KINGDOM |
| THOMAS BUCK | 41 ELLERTON ROAD, SURBITON, SURREY,  KT6 7TY UNITED KINGDOM |
| THOMAS BUCK | C/O THILO ZEIDLER, FLAT #50, RICHMOND COURT, SLOANE STREET 200, LONDON,  SW1X 9QU UNITED KINGDOM |
| THOMAS BUFFA | 27 PERSIMMON LANE, HOLMDEL, NJ 07733 |
| THOMAS BURKLY | 34 WINTHROP STREET, NEWTON, MA 02465 |
| THOMAS BURKLY | 439 WEST DAYTON STREET #2, MADISON, WI 53703 |
| THOMAS C FOSTER | 1466 ELM ST, LOWER UNIT, DENVER, CO 80220 |
| THOMAS C. BOYD | 31 GRAMERCY RD, OLD BRIDGE, NJ 088 |
| THOMAS C. LIEU | 220 RIVERSIDE BOULEVARD, APT. 12W, NEW YORK, NY 10069 |
| THOMAS C. MAZZUCCO | 2708 GREENWICH STREET, SAN FRANCISCO, CA 94123 |
| THOMAS C. MAZZUCCO | 702 BAY RD., MILL VALLEY, CA 94941 |
| THOMAS C. MOLNAR | 389 EAST 89TH STREET, APARTMENT 18G, NEW YORK, NY 10128 |
| THOMAS CHARLES DICKIN | 13 LADY VERNEY CLOSE, HIGH WYCOMBE, , BUCKS,  HP13 6TB UNITED KINGDOM |
| THOMAS CHURTON | 27 CONSTABLE HOUSE, CASSILIS ROAD, CALMORE, LONDON,  E14 9LH UNITED KINGDOM |
| THOMAS CHURTON | HOLLYBANK, COOKS LANE, CALMORE, SOUTHAMPTON,  SO40 2RU UNITED KINGDOM |
| THOMAS CLOUD | 3-32-9 SHIBA, SELENTE SHIBA 3 #004, MINATO-KU, HONG KONG,  HONG KONG |
| THOMAS CLOUD | 3-32-9 SHIBA, SELENTE SHIBA 3 #004, MINATO-KU, TOKYO, 13 105-0014 JAPAN |
| THOMAS CLOUD | 6-10-5 ROPPONGI, MINATO-KU, TOKYO, 13 106-6131 JAPAN |
| THOMAS CLOUD | 3-32-9 SHIBA, SELENTE SHIBA 3 #004, MINATO-KU, TOKYO, 13 106-6131 JAPAN |
| THOMAS CLOUD | 108 SUSSEX STREET, APT 11, JERSEY CITY, NJ 07302 |
| THOMAS COHN | 25 KILLDEER ROAD, HAMDEN, CT 061 |
| THOMAS COMMONS | 83 WINDSOR HOUSE, WENLOCK ROAD, LONDON,  N1 7SY UNITED KINGDOM |
| THOMAS COSTERG | 76 RUE DES PANLOUPS, ST GERMAIN EN LAYE, 78 78100 FRANCE |

| Claim Name | Address Information |
|---|---|
| THOMAS COSTERG | 76 RUE DES PANLOUPS, SAINT GERMAIN EN LAYE, 78 78100 FRANCE |
| THOMAS COSTERG | 27 BARTLETT CLOSE, LONDON,   E14 6LH UNITED KINGDOM |
| THOMAS CRAIG RICH | FLAT 3,13 MAYFORD ROAD,BALHAM, LONDON,   SW12 8RZ UNITED KINGDOM |
| THOMAS D ERVING | 16600 TOUCHETTE, FRENCHTOWN, MT 59834 |
| THOMAS D. ARMSTRONG | 30330 DEL RAY RD, TEMECULA, CA 92591 |
| THOMAS D. LANE | 2222 SMITH STREET,APARTMENT 303, HOUSTON, TX 77002 |
| THOMAS D. LANE | 2950 BAGBY STREET,APARTMENT 12202, HOUSTON, TX 77006 |
| THOMAS D. LANE | 2350 BAGBY STREET,APARTMENT 12202, HOUSTON, TX 77006 |
| THOMAS DA SILVA | 9581 COLUMBUS COURT, FOUNTAIN VALLEY, CA 92708 |
| THOMAS DANE LIMITED | 11 DUKE STREET, ST JAMES LONDON SW1Y 6BN,    UK |
| THOMAS DANE LIMITED | 11 DUKE STREET, ST JAMES LONDON SW1Y 6BN,    UNITED KINGDOM |
| THOMAS DAVID CLARK | 1 BRAMLANDS LANE,4 BRAMLANDS COURT,BATTERSEA, LONDON,   SW11 2NR UNITED KINGDOM |
| THOMAS DAVID CLARK | 38 CECIL ROAD,SOUTH WIMBLEDON, LONDON,   SW19 1JT UNITED KINGDOM |
| THOMAS DAVID CLARK | 88 MELROSE AVE,WIMBLEDON PARK, LONDON,   SW19 8AX UNITED KINGDOM |
| THOMAS DAVID CLARK | 21 STROUD ROAD,WIMBLEDON PARK, LONDON,   SW19 8DQ UNITED KINGDOM |
| THOMAS DAVID GIPPLE | 155 N HARBOR DR,#812, CHICAGO, IL 60601 |
| THOMAS DAVID PHILLIPS | 198 EAST QUINCY PLACE, CENTENNIAL, CO 80015 |
| THOMAS DEMPSEY | 5 CARLTON HILL, LONDON,   NW8 0JX UK |
| THOMAS DEMPSEY | 5 CARLTON HILL, LONDON,   NW8 0JX UNITED KINGDOM |
| THOMAS DIETLEIN | 280 FIRST AVENUE,APT. 8A, NEW YORK, NY 10009 |
| THOMAS DIETLEIN | 137 W 12TH STR,APT. 5-2, NEW YORK, NY 10011 |
| THOMAS DIETLEIN | 137 W 12TH ST,APT 5-2, NEW YORK, NY 10011 |
| THOMAS DOVE | 40 CHURCH STREET,FEN DITTON, CAMBRIDGE,   CB5 8SU UNITED KINGDOM |
| THOMAS DOVE | 20 BOGART COURT,2 PREMIERE PLACE, LONDON,   E14 8SB UNITED KINGDOM |
| THOMAS E CURPHEY | 83 WELHAM ROAD, LONDON,   SW16 6QH UK |
| THOMAS E CURPHEY | 83 WELHAM ROAD, LONDON,   SW16 6QH UNITED KINGDOM |
| THOMAS E SAVARINO | 106 SOUTH RIDGELAND AVENUE,UNIT #402, OAK PARK, IL 60302 |
| THOMAS E SPEIGHT | 84 ECCLES ROAD,CLAPHAM, LONDON,   SW11 1LX UK |
| THOMAS E SPEIGHT | 84 ECCLES ROAD,CLAPHAM, LONDON,   SW11 1LX UNITED KINGDOM |
| THOMAS E. GENGLER III | 18 WADSWORTH ROAD, GLEN ROCK, NJ 07452 |
| THOMAS E. GENGLER III | 25 UNION SQUARE WEST,APT C3-5CA, NEW YORK, NY 10003 |
| THOMAS E. GENGLER III | 369 BROOME STREET,APARTMENT 23, NEW YORK, NY 10013 |
| THOMAS E. GENGLER III | 323 WEST 96TH STREET APT 301, NEW YORK, NY 10025 |
| THOMAS E. SCHATKE | 9588 DEERHORN CT #60, PARKER, CO 80134 |
| THOMAS E. SULLIVAN | 430 ANDERSON AVE,APT 9, CLIFFSIDE PARK, NJ 07010 |
| THOMAS E. SULLIVAN | 774 7TH STREET,APT 2, SECAUCUS, NJ 07094 |
| THOMAS EDGARD LERICHE | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| THOMAS EDGARD LERICHE | 104 PROVIDENCE SQUARE, LONDON,   SE1 2EB UNITED KINGDOM |
| THOMAS EDGARD LERICHE | 10 TEMPUS WHARF,33 BERMONDSEY WALL STREET, ,   SE16 4ST UNITED KINGDOM |
| THOMAS EGGAR LLP | THE CORN EXCHANGE, BAFFIN'S LANE, CHICHESTER,   PO19 1GE UK |
| THOMAS EGGAR LLP | THE CORN EXCHANGE,BAFFINS LANE, CHICHESTER ENGLAND UK P01,    UNITED KINGDOM |
| THOMAS EGGAR LLP | THE CORN EXCHANGE,BAFFIN'S LANE, CHICHESTER, W SUSX,   PO19 1GE UNITED KINGDOM |
| THOMAS EHLKE | LAUNITZSTRASSE 34, FRANKFURT, HE 60596 GERMANY |
| THOMAS EHLKE | FLAT 1,285 FULHAM ROAD, LONDON,   SW10 9PZ UNITED KINGDOM |
| THOMAS ELSASSER MEMORIAL SCHOLARSHIP | 204 EAST 23RD STREET, NEW YORK, NY 10010 |
| THOMAS ERTL | WASSERKAFERSTEIG 3 D, BERLIN,   14163 GERMANY |
| THOMAS ERTL | WASSERKAFERSTEIG 3 D, BERLIN, BE 14163 GERMANY |
| THOMAS EVERETT JEANS III | 1120 OXFORD CIR, HAGERSTOWN, MD 21740 |
| THOMAS EVERETT JEANS III | 17621, HAGERSTOWN, MD 21740 |

| Claim Name | Address Information |
|---|---|
| THOMAS F DAVEY | 9622 TIMBERHAWK CIRCLE,#32, HIGHLANDS RANCH, CO 80126 |
| THOMAS F DAVEY | 6214 RED CANYON DRIVE,UNIT F, HIGHLANDS RANCH, CO 80130 |
| THOMAS F PIRONE | 330 E 39 ST,APT 3C, NEW YORK, NY 10016 |
| THOMAS F PIRONE | 33-79 155TH STREET, FLUSHING, NY 11354 |
| THOMAS F. CONNOLLY | 65 BOKUM ROAD, CHESTER, CT 06412 |
| THOMAS F. DEVLIN | 5 MIDLAND GARDENS,APT 1G, BRONXVILLE, NY 10708 |
| THOMAS FARNWORTH | 45-37 193RD STREET, QUEENS, NY 11358 |
| THOMAS FEARON | 4 BOWDOIN STREET, MAPLEWOOD, NJ 07040 |
| THOMAS FERRERO | 313 E. 81ST STREET,APARTMENT 5REPH, NEW YORK, NY 10028 |
| THOMAS FERRERO | THE ELECTRA,354 EAST 91ST STREET,APT 1103, NEW YORK, NY 10128 |
| THOMAS FERRERO | THE ELECTRA,354 E 9ST STREET, #1103, NEW YORK, NY 10128 |
| THOMAS FERRERO | THE ELECTRA,354 E 91ST STREET, #1103, NEW YORK, NY 10128 |
| THOMAS FITZPATRICK | 500 FIFTH AVENUE, NEW YORK, NY 10110 |
| THOMAS FITZSIMMONS | 21 WATERMAN WAY,WAPPING, LONDON,  E1W 2QN UNITED KINGDOM |
| THOMAS FODOR | 26A HARCOURT STREET, LONDON,  W1H 4HP UNITED KINGDOM |
| THOMAS FOGARTY WINERY LLC | 3270 ALPINE RD, PORTOLA VALLEY, CA 94028 |
| THOMAS G CHILTON III | 236 E. 47TH STREET,APT. #31B, NEW YORK, NY 10017 |
| THOMAS G LABRECQUE FOUNDATION | 1325 AVENUE OF THE AMERICAS,25TH FLOOR, NEW YORK, NY 10019 |
| THOMAS G TREJO | 4388 AMBERWICK LANE, MOOR PARK, CA 93021 |
| THOMAS G. COOPER | 45 TIEMANN PLACE, NEW YORK, NY 10027 |
| THOMAS G. COOPER | 45 TIEMANN PLACE, APT. BA, NEW YORK, NY 10027 |
| THOMAS G. COOPER | 45 TIEMANN PLACE,APARTMENT LL200, NEW YORK, NY 10027 |
| THOMAS G. FITZGERALD JR. | 87 HAWLEY WOODS ROAD, BARRINGTON, IL 60010 |
| THOMAS G. USCHOK | 20 W. 64TH STREET APT. 12G, NEW YORK, NY 10023 |
| THOMAS GAITENS & CO. | 641 ALPHA DRIVE, PITTSBURGH, PA 15238 |
| THOMAS GILLIGAN JR. | 168 EAST 81ST,APT 6B, NEW YORK, NY 10028 |
| THOMAS GIROLAMO | 46-02 193RD STREET, QUEENS, NY 11358 |
| THOMAS GIROLAMO | 46-02 193RD STREET, FLUSHING, NY 11358 |
| THOMAS GOLEN | 4709 COBURN COURT, CHARLOTTE, NC 28277 |
| THOMAS GONNELLA | 555 WEST 23RD STREET, NEW YORK, NY 10011 |
| THOMAS GONNELLA | PO BOX 591,AMHERST COLLEGE, AMHERST, MA 01002 |
| THOMAS GORDON PYPER | FLAT 40 SWITCH HOUSE,4 BLACKWALL WAY, LONDON,  E14 9QS UNITED KINGDOM |
| THOMAS GORMLEY | 1675 YORK AVE,APT 28L, NEW YORK, NY 10128 |
| THOMAS GRABOW | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| THOMAS GREGORIO | 50 MARIOMI RD., NEW CANAAN, CT 06840 |
| THOMAS GREGORIO | 340 E. 66TH ST.,APT. 4H, NEW YORK, NY 10021 |
| THOMAS GREGORIO | 1240 LEXINGTON AVE.,APT. 55, NEW YORK, NY 10028 |
| THOMAS GROVES | 507 BYRNE HALL,TUCK SCHOOL OF BUSINESS AT DARTMOUTH, HANOVER, NH 03755 |
| THOMAS GURRERA | 14712 DANBERRY CIRLCE, TUSTIN, CA 92780 |
| THOMAS GWYN DAVIES | 1 DRAYTON GARDENS, LONDON,  SW10 9RY UNITED KINGDOM |
| THOMAS H. COLLINS | 23 ARROWHEAD ROAD, MARBELHEAD, MA 01945 |
| THOMAS HAYES JR. | 10 HANOVER SQUARE,APT. #8M, NEW YORK, NY 10005 |
| THOMAS HAYES JR. | 155 E. 47TH STREET,APT. #4B, NEW YORK, NY 10017 |
| THOMAS HOLLAND | 1514 GARDEN STREET #3, SANTA BARBARA, CA 93101 |
| THOMAS J BARDONG JR. | 22 ANCHOR WAY, PORT WASHINGTON, NY 11050 |
| THOMAS J BYRNE | 10313 S. LAWRENCE, OAK LAWN, IL 60453 |
| THOMAS J DEMARE | 9123 BAY HARBOUR CIRCLE, WEST PALM BEACH, FL 33411 |
| THOMAS J LOVEDAY | 2896 S GIBRALTER ST, AURORA, CO 80013 |
| THOMAS J O'BRIEN | 77 SAMMIS ST., HUNTINGTON, NY 11743 |

| Claim Name | Address Information |
|---|---|
| THOMAS J STIER | 19 DIXON DRIVE, FLORHAM PARK, NJ 07932 |
| THOMAS J STIER | 302 SIERRA WOODS DRIVE, SIERRA MADRE, CA 91024 |
| THOMAS J. CONTI | 663 LEXINGTON AVENUE, APARTMENT #4, NEW YORK, NY 10022 |
| THOMAS J. EASTHAM | 1254 A. JENNA DR, SOUTH ELGIN, IL 60177 |
| THOMAS J. EGAN | 1 WEST STREET, APARTMENT 1912, NEW YORK, NY 10004 |
| THOMAS J. EGAN | 82 WILLOW STREET, 3RD FLOOR, BROOKLYN, NY 11201 |
| THOMAS J. KASA | 70 IRVING PLACE, APT 6C, NEW YORK, NY 10009 |
| THOMAS J. KUCERA | 311 WEST 50TH STREET, APARTMENT 5N, NEW YORK, NY 10019 |
| THOMAS J. MCGUIRE | 101 WEST 68TH STREET, APARTMENT 4A, NEW YORK, NY 10023 |
| THOMAS J. MESSEMER | 5 BENGEYFIELD DRIVE, EAST WILLISTON, NY 11596 |
| THOMAS J. O'HARA | 606 HARDWOOD GROVE COURT, MULLICA HILL, NJ 08062 |
| THOMAS J. O'SULLIVAN | 215 W 78TH STREET, APARTMENT 1A, NEW YORK, NY 10024 |
| THOMAS J. TINNELLY | 89 PARK AVE., EASTCHESTER, NY 10709 |
| THOMAS J. WON | 961 JUNGFRAU CT, MILPITAS, CA 95035 |
| THOMAS JEFFERSON UNIVERSITY | ATTN: KATHLEEN E SQUIRES MD, 211 SOUTH 9TH ST  RM210, PHILADELPHIA, PA 19107 |
| THOMAS JOHN | 131 DUDLEY ST, APT 318, JERSEY CITY, NJ 07302 |
| THOMAS JOHN | 8308 FLANDERS DRIVE, APT 120, SAN DIEGO, CA 92126 |
| THOMAS JOSEPH GEIST | 812 S WASHINGTON ST, DENVER, CO 80209 |
| THOMAS JOSEPH LITTLE | 77, GEERE ROAD, LONDON,  E15 3PP UK |
| THOMAS JOSEPH LITTLE | 77, GEERE ROAD, LONDON,  E15 3PP UNITED KINGDOM |
| THOMAS KAYAL | 83 FARLEY AVENUE, JERSEY CITY, NJ 07023 |
| THOMAS KIM | 334 3RD AVENUE #9G, NEW YORK, NY 10010 |
| THOMAS KIM | 1849A N HUDSON, CHICAGO, IL 60614 |
| THOMAS KOO | APT A1, REPULSE BAY TOWER, 119A REPULSE BAY ROAD, HONG KONG,   CHINA |
| THOMAS KOO | FLAT A, 3F, ELEGANT TERRACE, BLOCK 1, 36 CONDUIT ROAD, HONG KONG,   CHINA |
| THOMAS KOO | 311 WASHINGTON STREET, 3E, JERSEY CITY, NJ 07302 |
| THOMAS KOSHY | 002/30, MHADA COLONY, KANDIVALI WEST, MUMBAI,  400067 INDIA |
| THOMAS KOSHY | 002/30, MHADA COLONY, KANDIVALI WEST, MUMBAI, MH 400067 INDIA |
| THOMAS KOSHY | FLAT 105, A-1, NEELKANTH VALLEY, DHOKALI NAKA, KOLSHET ROAD, MUMBAI, MH 400607 INDIA |
| THOMAS KRETZSCHMAR | 6 CLARENCE GATE GARDENS, GLENTWORTH STREET, LONDON,  NW1 6AY UNITED KINGDOM |
| THOMAS KRUPINSKI | 6 MARIA COURT, BRICKTOWN, NJ 08724 |
| THOMAS L BOOKWALTER | 126 WEST 74TH PLACE, ARVADA, CO 80007 |
| THOMAS L. GRILLI | 455 FIFTH STREET, APT. 2, HOBOKEN, NJ 07030 |
| THOMAS L. GRILLI | 1241 BLOOMFIELD STREET, BASEMENT APT., HOBOKEN, NJ 07030 |
| THOMAS L. GRILLI | #2 14TH STREET, APT. 605, HOBOKEN, NJ 07030 |
| THOMAS L. WIND | 26 HIGHLAND AVENUE, CHATHAM, NJ 07928 |
| THOMAS L. WIND | 558 CASTLE PINES PARKWAY, UNIT B-4 #211, CASTLE ROCK, CO 80108 |
| THOMAS LEE | 24 PEARCE PLACE, BOX 578469, MAHOPAC, NY 10541 |
| THOMAS LEE | GEORGETOWN UNIVERSITY, BOX 578469, WASHINGTON, DC 20057 |
| THOMAS LEKAI | 500 TEAL PLAZA, SEACAUCUS, NJ 07094 |
| THOMAS LEKAI | 28 MAPLE RUN, BASKING RIDGE, NJ 07920 |
| THOMAS LENHART | 5601 SEMINARY ROAD, 2306, FALLS CHURCH, VA 22041 |
| THOMAS LENHART | 5044 EISENHOWER AVE, #210, ALEXANDRIA, VA 22304 |
| THOMAS LENHART | 5040 EISENHOWER AVE., APT. 401, ALEXANDRIA, VA 22304 |
| THOMAS LENHART | 5040 EISENHOWER AVE., APT. 404, ALEXANDRIA, VA 22304 |
| THOMAS LIANG | 7 SAINT JAMES PLACE, APARTMENT 12H, NEW YORK, NY 10038 |
| THOMAS LIANG | 105-09 63RD AVENUE, FORESTHILLS, NY 11375 |
| THOMAS LINDSEY BROWN & CO, SOLICITORS | 821 SOUTHCHURCH ROAD, SOUTHEND ON SEA,   SS1 2PP UK |

| Claim Name | Address Information |
|---|---|
| THOMAS LINDSEY BROWN & CO, SOLICITORS | 821 SOUTHCHURCH ROAD, SOUTHEND ON SEA, ESSEX,  SS1 2PP UNITED KINGDOM |
| THOMAS LYTE SILVER | 9 HURLINGHAM BUSINESS PARK,SULIVAN ROAD, LONDON,  SW6 3DU UNITED KINGDOM |
| THOMAS M FOLEY ATTORNEY AT LAW LLC | 55 MERCHANT STREET, STE 1900, HONOLULU, HI 96813 |
| THOMAS M FOLEY ATTORNEY AT LAW LLC | YACHT HARBOR PROFESSIONAL CENTER,1620 ALA MOANA BLVD.,SUITE 510, HONOLULU, HI 96815 |
| THOMAS M. BLOUIN | 7 MIDLAND GARDENS,APARTMENT 2L, BRONXVILLE, NY 10708 |
| THOMAS M. COVERICK | 9106 TIMBERWOOD LANE, TINLEY PARK, IL 60477 |
| THOMAS M. COVERICK | 9106 TIMBERWOOD LANE, TINLEY PARK, IL 60477-2173 |
| THOMAS M. HARMON | 60 WEST 23RD STREET,APARTMENT 815, NEW YORK, NY 10010 |
| THOMAS M. HOWARD | 1 DUFFYS LANE, DARIEN, CT 06820 |
| THOMAS M. HOWARD | 35 BLACKBURN PLACE, SUMMIT, NJ 07901 |
| THOMAS M. MARCHETTI | 700 FIRST STREET,UNIT 17PR, HOBOKEN, NJ 07030 |
| THOMAS M. MORO | 4861 E CHARLESTON AVE, SCOTTSDALE, AZ 85254 |
| THOMAS M. MORO | 621 S. AVENUE 61, LOS ANGELES, CA 90042 |
| THOMAS M. O'CONNELL | 1071 GREEN ARBOR DR., FENTON, MO 63026 |
| THOMAS M. PEARSON | 2-7-30 MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| THOMAS M. PEARSON | CB HOUSE MOTO AZABU,2-7-30 MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| THOMAS M. PEARSON | OMOTESANDO COURT, #109E,5-5-5 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| THOMAS M. PEARSON | OMOTESANDO COURT, #105W,5-5-5 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| THOMAS M. SCHAEFER | 560 TWIN SPRINGS ROAD, ATLANTA, GA 30327 |
| THOMAS MAN | 29 WOLDHAM PLACE, BROMLEY,KENT,  BR2 9LF UNITED KINGDOM |
| THOMAS MANNING | 1046 MAIN STREET, LYNNFIELD, MA 01940 |
| THOMAS MANSFIELD LLP | UNIT 2 GROUND FLOOR,CHRISTOPHER WREN YARD,119 HIGH STREET, , SURREY,  CR0 1QG UNITED KINGDOM |
| THOMAS MARSONER | CASA CARPIONE,PARCO SAN GIACOMO, GARGNANO,  25084 ITALY |
| THOMAS MARSONER | CASA ANDREAS, 16 TRIG SANT' ANDRRIJA, LIJA,  BLZ10 MALTA |
| THOMAS MARSONER | CASA ANDREAS,16 TRIQ SANT' ANDRIJA, LIJA,  BLZ10 MALTA |
| THOMAS MARSONER | CASA PELICANOS, COSTA CAREYES,   MEXICO |
| THOMAS MEDIA INC C&E | ONE STATE STREET PLAZA 27TH FL, NEW YORK, NY 10004-1549 |
| THOMAS MEDIA INC C&E | PO BOX 4634, CHICAGO, IL 60680 |
| THOMAS MEDIA INC C&E | PO BOX 71911, CHICAGO, IL 60694-1911 |
| THOMAS MENNESSON | MINAMI-AZABU 2-9-11,NIKKO PALACE MINAMI-AZABU DAI2 303, MINATO-KU, 13 106-0047 JAPAN |
| THOMAS MICHAEL DORNER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| THOMAS MICHAEL DORNER | FLAT 2,31 MUNSTER ROAD, LONDON,  SW6 4ER UNITED KINGDOM |
| THOMAS MICHAEL HARDY | 475 N WOODS DRIVE, LEHI, UT 84043 |
| THOMAS MICHAEL HARDY | 4871 TIMBER RUN DR, RIVERTON, UT 84065 |
| THOMAS MICHAEL MEDLAND | 9B STUART CLOSE, BRENTWOOD,ESSEX,  CM15 9LX UNITED KINGDOM |
| THOMAS MICHAEL SMALL | 38 MERIDIAN PLACE,DOCKLANDS, LONDON,  E14 9FE UK |
| THOMAS MICHAEL SMALL | 38 MERIDIAN PLACE,DOCKLANDS, LONDON,  E14 9FE UNITED KINGDOM |
| THOMAS MINKOWICZ | 1002 FOSTER AVENUE, #2F, BROOKLYN, NY 11230 |
| THOMAS MORREALE | 3 HORSESHOE ROAD, WARREN, NJ |
| THOMAS MORRIS | 175 EAST 96TH STREET APT. 23 O, NEW YORK, NY 10128 |
| THOMAS MORRIS | 4306 SHADOWBROOKE COURT, FORT COLLINS, CO 80526 |
| THOMAS MURRAY NETWORK MANAGEMENT LIMITED | 179 PICCADILLY, LONDON,  W1J 9FA UNITED KINGDOM |
| THOMAS MURRAY TECHNOLOGY LIMITED | INTERNATIONAL HOUSE,21 HANOVER STREET, LONDON,  W1S 1YU UK |
| THOMAS MURRAY TECHNOLOGY LIMITED | INTERNATIONAL HOUSE,21 HANOVER STREET, LONDON,  W1S 1YU UNITED KINGDOM |
| THOMAS N. TORRILLO | 4 MELROSE COURT, DIX HILLS, NY 11746 |
| THOMAS NEERKEN PHOTOGRAPHY | P.O. BOX 827, CULVER CITY, CA 90232 |

| Claim Name | Address Information |
|---|---|
| THOMAS NETTE | 74 BACK CHURCH LANE, APT # 74, THE WOOLHOUSE, LONDON,  E1 1LX UNITED KINGDOM |
| THOMAS NETTE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| THOMAS NEVILLE DRU DRURY | 21 ADDISON GROVE, LONDON,  W4 1EP UK |
| THOMAS NEVILLE DRU DRURY | 21 ADDISON GROVE, LONDON,  W4 1EP UNITED KINGDOM |
| THOMAS NIENABER | FLAT 5,50 LEXHAM GARDENS, LONDON,  W8 5JA UNITED KINGDOM |
| THOMAS NIENABER | FLAT 5,50 LEXHAM GARDENS, LONDON,ANT,  W8 5JA UNITED KINGDOM |
| THOMAS O. DEUTSCH | 235 EAST 95TH STREET, NEW YORK, NY 10128 |
| THOMAS O. DEUTSCH | 6528 MAYFLOWER HILL, WATERVILLE, ME 04901 |
| THOMAS O. PORTER | 106 RIDGE STREET,APARTMENT 2D, NEW YORK, NY 10002 |
| THOMAS O. SEITZ | 2001K STREET, NW,SUITE 1125, WASHINGTON, DC 20006 |
| THOMAS OCHENSBERGER | SWIKERSTRASSE 33, GRAZ,  8051 AUSTRIA |
| THOMAS OCHENSBERGER | 19 JASMINE GARDENS, LONDON,  CR0 8LF UNITED KINGDOM |
| THOMAS OCHENSBERGER | 19 LEYBURN GARDENS, LONDON,  CR0 8NL UNITED KINGDOM |
| THOMAS P DALPIAZ | 19 WEST LANE, BAY SHORE, NY 11706 |
| THOMAS P NOLAN JR | 40 ST. ANDREWS LANE, MILFORD, CT 06460 |
| THOMAS P NOLAN JR | 745 LACHMAN LANE, PACIFIC PALISADES, CA 90272 |
| THOMAS P. BLAKESLEE | 38 BUTLER RD., COS COB, CT 06807 |
| THOMAS P. BLAKESLEE | 38 BUTLER ST, COS COB, CT 06807 |
| THOMAS P. CUSACK | 520 WEST 43RD STREET,APARTMENT 3K, NEW YORK, NY 10036 |
| THOMAS P. CUSACK | 200 WATER STREET,APT. 3104A, NEW YORK, NY 10038 |
| THOMAS P. FORD | 65 ABBEY PLACE, YONKERS, NY 10701 |
| THOMAS P. HEALY | 3 MITCHELL PLACE,APARTMENT 14D, NEW YORK, NY 10017 |
| THOMAS P. JOYCE | 146 DUANE STREET,APARTMENT  3C, NEW YORK, NY 10007 |
| THOMAS P. LINDQUIST | 1994 E. 10180 SOUTH, SANDY, UT 84092 |
| THOMAS P. SMITH | 2 BRIAR ROAD, FREEHOLD, NJ 07728 |
| THOMAS P. SMITH | GLENWOOD APTS,APT 38A,APPLETREE LANE, OLD BRIDGE, NJ 088 |
| THOMAS P. SMITH | GLENWOOD APTS,APT 38A,APPLETREE LANE, OLD BRIDGE, NJ 08857 |
| THOMAS PAHL | 374 TWILIGHT LANE, SMITHTOWN, NY 11787 |
| THOMAS PARTELLO | 42 MENZEL AVENUE, MAPLEWOOD, NJ 07040 |
| THOMAS PATRICK HAFFEY | 3535 W. 110TH PL., WESTMINSTER, CO 80031 |
| THOMAS PATRICK HAFFEY | 10725 ELIOT CIR #202, WESTMINSTER, CO 80031 |
| THOMAS PATRICK HAFFEY | 7600 E CALEY AVE 1037, CENTENNIAL, CO 80111 |
| THOMAS PRECHAL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| THOMAS R MACKIE | CHAPEL HOUSE,27 CHAPEL STREET, LONDON,  SW1X 7DA UNITED KINGDOM |
| THOMAS R. KARLO | 800 SIXTH AVENUE,APT 30B, NEW YORK, NY 10001 |
| THOMAS R. KARLO | 135 EAST 74TH STREET,APT 14H, NEW YORK, NY 10021 |
| THOMAS R. KARLO | 101 WEST END AVENUE,APARTMENT 14H, NEW YORK, NY 10023 |
| THOMAS R. MELEO | 144 EAST 7TH STREET,APARTMENT  17E, NEW YORK, NY 10009 |
| THOMAS R. MELEO | 195 ADAMS STREET,APT 17A, BROOKLYN, NY 11201 |
| THOMAS RALPH PRESTON | 9125 SW 173RD STREET, VILLAGE OF PALMETTO BAY, FL 331 |
| THOMAS REGAZZI | 2 CATHEDRAL AVENUE, GARDEN CITY, NY 11530 |
| THOMAS RIIS JENSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| THOMAS RIMINI | 601 WEST TH STREET,APARTMENT 7C, NEW YORK, NY 10019 |
| THOMAS RINGEL | 359 2ND ST,APT 4E, HOBOKEN, NJ 07030 |
| THOMAS ROBERT VERE CHURTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| THOMAS ROBERT VERE CHURTON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| THOMAS ROBSON | 7 MIDDLE DRIVE, PLANDOME, NY 11030 |
| THOMAS ROGERS | N3 THE MEADOW, CLIFTON, NJ 07012 |
| THOMAS ROGERS | 485 UNION AVE, BELLEVILLE, NJ 07109 |

| Claim Name | Address Information |
|---|---|
| THOMAS RYAA RASMUSSEN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| THOMAS S. CLANCY | 4 WALNUT STREET,A 10, RYE, NY 10580 |
| THOMAS S. DEANGELIS | 30A THURLOW ROAD, ,  NW3 5PH UNITED KINGDOM |
| THOMAS S. DEANGELIS | 33-36 PRINCES SQUARE,FLAT 104, ,  W2 4NJ UNITED KINGDOM |
| THOMAS S. DEANGELIS | 6040 JFK BLVD. EAST,APT. 16M, WEST NEW YORK, NJ 07093 |
| THOMAS S. DEANGELIS | 6040 JFK BLVD. EAST,APT. 7B, WEST NEW YORK, NJ 07093 |
| THOMAS S. WELDON | 6604 LERNER HALL, NEW YORK, NY 10027 |
| THOMAS S. WELDON | 4585 NEISWANDER SQUARE, NEW ALBANY, OH 43054 |
| THOMAS SCHIRMER | GENERAL MITRE, 7/1 BARCELONA,  08006 SPAIN |
| THOMAS SCHORSCH | 61 E. 3RD STREET,22, NEW YORK, NY 10012 |
| THOMAS SCHORSCH | 68 E. 3RD STREET,22, NEW YORK, NY 10012 |
| THOMAS SCHORSCH | 63 E. 3RD STREET,22, NEW YORK, NY 10012 |
| THOMAS SCHORSCH | 1220 N. DEARBORN, CHICAGO, IL 60610 |
| THOMAS SCHORSCH | 40 E. CHICAGO,#296, CHICAGO, IL 60611 |
| THOMAS SCHUBERT | 235 WEST 48TH STREET,25M, NEW YORK, NY 10036 |
| THOMAS SCHUBERT | 12300 TRAVIS STREET,# 204 OVERLAND PARK, , KS 66209 |
| THOMAS SIEGMUND | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| THOMAS SIEGMUND | 18 PAVILION COURT,FROGNAL RISE,MOUNT VERNON, LONDON,  NW3 6PZ UNITED KINGDOM |
| THOMAS SROUSSI | 126 RUE DE VOUILLE,PARIS,FRANCE, PARIS,  FRANCE |
| THOMAS T POOS | ,STADIONPLEIN, AMSTERDAM,  1076 CH NETHERLANDS |
| THOMAS T POOS | DEURLOOSSTRAAT, AMSTERDAM,  1078 HW NETHERLANDS |
| THOMAS T POOS | ,HEMDIJK 38, SNEEK,  8601 JV NETHERLANDS |
| THOMAS T TAHL | 2 MIDHURST ROAD, SHORT HILLS, NJ 07078 |
| THOMAS T. HOU | 2 CENTRAL PARK WEST,APARTMENT 5E, NEW YORK, NY 10024 |
| THOMAS T. ZIMMER | 2907 N. HOYNE AVE., CHICAGO, IL 60618 |
| THOMAS TELFORD LTD | 1 HERON QUAY, LONDON,  E14 4JD UK |
| THOMAS TELFORD LTD | 1 HERON QUAY, LONDON,  E14 4JD UNITED KINGDOM |
| THOMAS TESTA | 524 HONEY LOCUST LN.,PONTE VEDRA BEACH, FLORIDA, FL 32082 |
| THOMAS THURNER | 37 NEW ATLAS WHARF,ARNHEM PLACE, LONDON,  E14 3SS UNITED KINGDOM |
| THOMAS THURNER | 49 ANTILLES BAY,3 LAWN HOUSE CLOSE, LONDON,ANT,  E14 9YG UNITED KINGDOM |
| THOMAS THURNER | 49 ANTILLES BAY,3 LAWN HOUSE CLOSE, LONDON,  E14 9YG UNITED KINGDOM |
| THOMAS UNDREINER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| THOMAS V FAGLIO | 29 TEMPLAR ROAD, MANALAPAN, NJ 07726 |
| THOMAS V SCHIELDS | 18 N. BROADWAY,#209, TARRYTOWN, NY 10591 |
| THOMAS V SCHIELDS | 425 TWIN LAKES ROAD, SHOHOLA, PA 18458 |
| THOMAS V. D'ANNA | 1 CYPRESS AVENUE, SADDLE BROOK, NJ 07663 |
| THOMAS VILHAUER | FOUR SEASON PLACE #2332,8 FINANCE STREET, CENTRAL,  HONG KONG |
| THOMAS VOGEL | 145 ORCHARD STREET,APT 9, NEW YORK, NY 10002-2226 |
| THOMAS VOGEL | 25 OLIVER STREET, NEW YORK, NY 10036 |
| THOMAS VOLTAGGIO | 714 PARK AVENUE, HOBOKEN, NJ 07030 |
| THOMAS VOLTAGGIO | 17100 NORTH BAY ROAD,APT. 1405, SUNNY ISLE BEACH, FL 33160 |
| THOMAS W GILL | 27 HIGHCLIFFE WAY, WICKFORD,ESSEX,  SS11 8LA UNITED KINGDOM |
| THOMAS W HOOD | 26 COPENHAGEN STREET, LONDON,  N1 0JD UNITED KINGDOM |
| THOMAS W HOOD | FLAT 3,29 SWAN STREET, LONDON,  SE1 1DF UNITED KINGDOM |
| THOMAS W HOOD | FLAT 5,1 WOODS PLACE, ,  SE1 3BS UNITED KINGDOM |
| THOMAS W. FRAZIER | 1500 LOCUST STREET,APARTMENT 2408, PHILADELPHIA, PA 19102 |
| THOMAS W. HARRIS JR. | 652 AMSTERDAM AVE,APT 3A, NEW YORK, NY 10025 |
| THOMAS W. HARTNETT | 225 EAST 47TH ST.,APT. 5H, NEW YORK, NY 10017 |
| THOMAS W. HARTNETT | 212 E TH ST APT 18A, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| THOMAS WAGERSREITER | 17 OAK CREST ROAD, WEST ORANGE, NJ 07052 |
| THOMAS WASHINGTON | 241 BRITANEY CT, BURLINGTON, NJ 08010 |
| THOMAS WASHINGTON | 241 BRITTANY CT, BURLINGTON, NJ 08016 |
| THOMAS WAYNE SETO | LILY COURT TOWER 2, 19B,28 ROBINSON ROAD,MID-LEVELS, HONG KONG,    CHINA |
| THOMAS WAYNE SETO | CAINEWAY MANSION, FLAT D, 27/F,30 CAINE ROAD,MID-LEVELS, HONG KONG,    CHINA |
| THOMAS WAYNE SETO | KING SING MANSION,187-191 WAN CHAI ROAD,2/F, FLAT D, WAN CHAI,    HONG KONG |
| THOMAS WAYNE SETO | CAINEWAY MANSION, FLAT D, 27/F,30 CAINE ROAD,MID-LEVELS, HONG KONG,    HONG KONG |
| THOMAS WAYNE SETO | CAINEWAY MANSION, FLAT D, 27/F,130 CAINE ROAD,MID-LEVELS, HONG KONG,    HONG KONG |
| THOMAS WEI SIONG KONG | 1001 SOUTH FOREST AVENUE,APARTMENT #108, ANN ARBOR, MI 48104 |
| THOMAS WEISEL GROUP | ATTN: LYNN RUEB,ONE MONTGOMERY ST,36TH FLOOR, SAN FRANCISCO, CA 94104 |
| THOMAS WEISEL PARTNERS | 390 PARK AVE,FL 2, NEW YORK, NY 10055-4608 |
| THOMAS WEISEL PARTNERS | ATTN: RYAN STROUB,DEPT: LA22019, PASADENA, CA 91185-2019 |
| THOMAS WEISEL PARTNERS | 1 MONTGOMERY STREET, STE 3700,ATTN:  BOB WEST, SAN FRANCISCO, CA 94104 |
| THOMAS WEISEL PARTNERS CANADA | 70 YORK STREET,10TH FLOOR, TORONTO ON CANADA,    M5J 1S9 CANADA |
| THOMAS WILDS ASSOCIATES INC | PO BOX 11120, GREENWICH, CT 06831-1120 |
| THOMAS WILLIAM SEWARD | 270 WEST 17TH STREET,APARTMENT # 8F, NEW YORK, NY 10011 |
| THOMAS WILLIAM SEWARD | 167 PERRY STREET,APARTMENT # 4K, NEW YORK, NY 10014 |
| THOMAS WINSTANLEY | 2 ROSEHILL COURT, CIRENCESTER,GLOUCS,    GL7 2EW UNITED KINGDOM |
| THOMAS WOLWER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UK |
| THOMAS WOLWER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UNITED KINGDOM |
| THOMAS'S LONDON DAY SCHOOLS | ACCOUNTS OFFICE,MONMOUTH COURT, SOUTHAMPTON ROAD, RINGWOOD, HANTS,    BH24 1HE UNITED KINGDOM |
| THOMAS, ADAM | 216 BISHOP ST,APT # 311, NEW HAVEN, CT 06511 |
| THOMAS, ANDREA | 8639 RAINTREE RUN, POLAND, OH 44514 |
| THOMAS, CARLA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ANNT:  NADINE POPE, NEW YORK, NY 10007 |
| THOMAS, DANTE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| THOMAS, DARREN | HB 2849, HANOVER, NH 03755 |
| THOMAS, ILA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| THOMAS, ITIAH | 1234 PRESIDENT STREET,APT B, BROOKLYN, NY 11225 |
| THOMAS, JASON, BERG | 736 ESCONDIDO ROAD,APT 205, STANFORD, CA 94305 |
| THOMAS, JEFFREY M. | 2831 WATSON, TUSTIN, CA 92782 |
| THOMAS, JOHN | 8308 FLANDERS DR,#120, SAN DIEGO, CA 92126 |
| THOMAS, JOHN S. JR | 200 EAST 95TH STREET    APT.2B, NEW YORK, NY 10128 |
| THOMAS, JOSEPH | 707 EAST 8TH STREET, BLOOMINGTON, IN 47408 |
| THOMAS, LOUIS | 2405A BRUN STREET, HOUSTON, TX 77019 |
| THOMAS, PAUL | 175 SALEM ROAD, NORTH BRUNSWICK, NJ 08902 |
| THOMAS, PRESTON | 5128 COTTONWOOD LANE, SALT LAKE CITY, UT 84117 |
| THOMAS, ALEXANDER | CHESTNUT LODGE,SQUIRE'S MOUNT, LONDON, GT LON,    NW3 1EG UNITED KINGDOM |
| THOMAS, ALVIN | 4506 AVENUE K, BROOKLYN, NY 11234 |
| THOMAS,ANDREW S | 151 EAST 79TH STREET,APT.5, NEW YORK, NY 10075 |
| THOMAS,ASHLEY MATTHEW | 7 ASHBURNHAM GARDENS, UPMINSTER, ESSEX,    RM141XA UNITED KINGDOM |
| THOMAS,AYANA S. | 7010 NW 179TH ST,APT 207, MIAMI GARDENS, FL 33015 |
| THOMAS,BOBBY C | FLAT NO.4, ABHILASH BLDG., HARE KRISHNA,OPP. DARSHANA NURSING HOME, NEAR I.I.T., MUMBAI, MH 400076 INDIA |
| THOMAS,BRADLEY B | 126 EAST 24TH STREET,APT. 2B, NEW YORK, NY 10010 |
| THOMAS,BRETT M. | 119 TEAKWOOD COURT, EAST NORRITON, PA 19401 |

| Claim Name | Address Information |
|---|---|
| THOMAS,CHANEL N | 36 WEST KING STREET,APARTMENT 1, SHIPPENSBURG, PA 17257 |
| THOMAS,CHARLENE H. | 16 OAKWOOD AVE, GLEN RIDGE, NJ 07028 |
| THOMAS,CHRISTOS J. | 70 FOREST ROAD, TENAFLY, NJ 07670 |
| THOMAS,CLAIRE LOUISE | 41 MELVILLE ROAD,ELSON, GOSPORT, HANTS,  PO12 4QU UNITED KINGDOM |
| THOMAS,DANA R | 123 PARK CHARLES BOULEVARD SOUTH,APARTMENT E, ST. PETERS, MO 63376 |
| THOMAS,DARREN | 6103 HURON LANE, CASTLE ROCK, CO 80108 |
| THOMAS,DAVID | RELIANCE,CHISWICK PIER,CORNEY REACH WAY, CHISWICK, GT LON,  W4 2UG UNITED KINGDOM |
| THOMAS,DEBRA LOUISE | 5325 S.W. URISH ROAD, TOPEKA, KS 66610 |
| THOMAS,DOUGLAS S. | 355 WINDSOR AVE., HATBORO, PA 19040 |
| THOMAS,ELIZABETH | 325 BLEECKER STREET,APT 17, NEW YORK, NY 10014 |
| THOMAS,ERIKA L. | 1539 WEST NELSON ST., CHICAGO, IL 60657 |
| THOMAS,GARETH LUKE | 42 COLCHESTER ROAD, HALSTEAD, ESSEX,  CO9 2EW UNITED KINGDOM |
| THOMAS,GERALD | 27232 VIA CALLEJON, #A, SAN JUAN CAPISTRANO, CA 92675 |
| THOMAS,GLORIA ANN | 5432 S. VERSAILLES ST., AURORA, CO 80015 |
| THOMAS,HARRISON W. | 6 CHARING PLACE, DURHAM, NC 27713 |
| THOMAS,HEATHER | 225 EAST 85TH ST.,APT 1503, NEW YORK, NY 10028 |
| THOMAS,HEATHER J. | 162 17TH STREET, BROOKLYN, NY 11215 |
| THOMAS,JACOB | 25 LAMBERT STREET, WASHINGTON, NJ 07882 |
| THOMAS,JAMIE SUE | 6218 S OURAY ST, AURORA, CO 80016 |
| THOMAS,JENNIFER N | 2964 S FIELDS COURT, LAKEWOOD, CO 80227 |
| THOMAS,JEREMY | 11 ANCHORAGE CLOSE, WIMBLEDON, GT LON,  SW19 8LT UNITED KINGDOM |
| THOMAS,JOYCE ANN | 121 WOODLEY PARK ROAD, GERING, NE 69341 |
| THOMAS,LANCE G. | 2 HIGH TREE CLOSE, SAWBRIDGEWORTH, HERTS,  CM210EY UNITED KINGDOM |
| THOMAS,LEO D | 51 LARKBERE ROAD,SYDENHAM, LONDON, GT LON,  SE26 4HA UNITED KINGDOM |
| THOMAS,LEONARD MARK | 702 EAST DAKOTA AVENUE, DENVER, CO 80209 |
| THOMAS,LINCY | 11 WEST LINDEN AVENUE, DUMONT, NJ 07628 |
| THOMAS,LINDA K. | 2307 W 42ND ST, #61, SCOTTSBLUFF, NE 69361 |
| THOMAS,LINNET | VAKOLA BRIDGE , OPP DHOBI GHAT,D-315 SAGAR AVE,SANTARUZ (E), MUMBAI, MH 400055 INDIA |
| THOMAS,LISA K | 4354 N ARLINGTON AVE, INDIANAPOLIS, IN 46226 |
| THOMAS,LORRAINE | FLAT 15,100 PECKHAM RYE, PECKHAM, GT LON,  SE154HA UNITED KINGDOM |
| THOMAS,LOVIN M | 4 TWIN OAKS LANE, WESTPORT, CT 06880 |
| THOMAS,LYNIL | 102 PRATHANA BUILDING,BHABOLA RAOD,OPP NAZARETH SCHOOL, VASAI -WEST, THANE, 401202 INDIA |
| THOMAS,MANOJ | 17A LONSDALE ROAD, WANSTEAD, GT LON,  E11 2PH UNITED KINGDOM |
| THOMAS,MARC A. | 222 SEAMAN AVE.,APT. A1, NEW YORK, NY 10034 |
| THOMAS,MARTYN | 30, CARDWELLS KEEP, GUILFORD, SURREY,  GU2 9PD UNITED KINGDOM |
| THOMAS,MICHAEL | 38, THORTON ROAD,ILFORD,ESSEX, ILFORD, ESSEX,  IG1 2ER UNITED KINGDOM |
| THOMAS,NATALIE CLAIRE | 14 ROCKINGHAM AVENUE, HORNCHURCH, ESSEX,  RM11 1HH UNITED KINGDOM |
| THOMAS,NORMAN A. | 219 EVELYN AVENUE, NASHVILLE, TN 37205 |
| THOMAS,OLGA | 32 ST. MARGARET'S COURT,THE BARONS,ST MARGARETS, TWICKENHAM, MDDSX,  TW12AL UNITED KINGDOM |
| THOMAS,PAMELA E. | 203 DEKALB WAY, CANTON, GA 30115 |
| THOMAS,PAUL | 24 MILL LANE,EARLEY, READING, BERKS,  RG67JE UNITED KINGDOM |
| THOMAS,PAUL | 339 E 6TH ST, #A, NEW YORK, NY 10003 |
| THOMAS,PHILIP | FLT NO 10, BLD 2 , NL 6,INDRAPRASTHA, SEC 10,NERUL (W), NAVI MUMBAI,  400706 INDIA |
| THOMAS,PRESTON H. | 5 WEST 102ND STREET,APARTMENT 4B, NEW YORK, NY 10025 |
| THOMAS,RACHEL | 120 NORTH WILLARD AVENUE, SAN JOSE, CA 95126 |

| Claim Name | Address Information |
|---|---|
| THOMAS, RENATA | 10 MENTMORE CLOSE, BOOKER, HIGH WYCOMBE, BUCKS,  HP124LX UNITED KINGDOM |
| THOMAS, RENEE IRENE | 7838 S WINDERMERE CIR, LITTLETON, CO 80120 |
| THOMAS, RHEA | 40 WEST 72ND STREET, APT 92, NEW YORK, NY 10023 |
| THOMAS, RICHARD A. | 103 SMITH STREET, MERRICK, NY 11566 |
| THOMAS, RINKU | 51 BRIDLE LANE, HICKSVILLE, NY 11801 |
| THOMAS, RITA | 525 GORDON COURT, BENICIA, CA 94510 |
| THOMAS, ROBERT | 33 GAYVILLE ROAD, LONDON, GT LON,  SW11 6JW UNITED KINGDOM |
| THOMAS, ROYLYN A | 136-29 222ND STREET, LAURELTON, NY 11413 |
| THOMAS, SCOTT | 299 E. 11TH ST., #4B, NEW YORK, NY 10003 |
| THOMAS, SHAUN | 30 SPEARING ROAD, HIGH WYCOMBE, BUCKS,  HP12 3JR UNITED KINGDOM |
| THOMAS, SIMON | 9 LITTLETON HOUSE, SOMERS CLOSE, REIGATE, SURREY,  RH2 9DS UNITED KINGDOM |
| THOMAS, SOLOMON G. | P O BOX 90685, SPRINGFIELD, MA 01139 |
| THOMAS, SONIA | 2926 MORGAN AVE, BRONX, NY 10469 |
| THOMAS, SOPHIE | 39 HILLFIELD COURT, BELSIZE AVENUE, LONDON, GT LON,  NW3 4BJ UNITED KINGDOM |
| THOMAS, STEPHEN H. | 3404 MT. BONNELL ROAD, AUSTIN, TX 78731 |
| THOMAS, SUSAN P. | 6224 SENEGAL HAVEN, N. LAS VEGAS, NV 89081 |
| THOMAS, TERRY | 36 FIRS PARK AVENUE, WINCHMORE HILL, WINCHMORE HILL, LONDON, GT LON,  N21 2PT UNITED KINGDOM |
| THOMAS, TIFFANY M. | 735 EAST 223 STREET, BRONX, NY 10466 |
| THOMAS, TIMOTHY L. | 8601 ROBERTS DRIVE, APT. 13-16, ATLANTA, GA 30350 |
| THOMAS, WILLIAM | 3 WOODSTOCK ROAD, SITTINGBOURNE, KENT,  ME10 4HH UNITED KINGDOM |
| THOMAS, ZOE | 17 REDSHOTS CLOSE, MARLOW, BUCKS,  SL7 3LW UNITED KINGDOM |
| THOMAS-FLEMING, MAGGIE | 64 DUNBOYNE ROAD, LONDON, LONDON, GT LON,  NW3 2YY UNITED KINGDOM |
| THOMAS-PETIT, AISHA | 1220 PIERPONT STREET, RAHWAY, NJ 07065 |
| THOMAS-YORK, INC. | 2101 GREEN ACRES ROAD, SUITE 2, FAYETTEVILLE, AR 72703 |
| THOMASIAN, SHANT | 19249 NORTHFLEET WAY, TARZANA, CA 91356 |
| THOMASMA, PATRICK | 3388 17TH ST #207, SAN FRANCISCO, CA 94110 |
| THOMASON, BRAD | 429 W. 46TH STREET, #6C, NEW YORK, NY 10036 |
| THOMASON, TAMIKA | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| THOMASON, LORNA | 28 HORACE ROAD, LONDON,  E70JG UNITED KINGDOM |
| THOME, DEBORAH L. | 8250 MARCASEL DR, LAS VEGAS, NV 89123 |
| THOMMESSEN KREFTING GREVE LUND AS | PO BOX 1484, VIKA, OSLO,  NO116 NORWAY |
| THOMPSON & KNIGHT, LLP | 333 CLAY STREET, SUITE 3300, HOUSTON, TX 77002-4499 |
| THOMPSON COBURN LLP | PO BOX 18379M, ST. LOUIS, MO 63195 |
| THOMPSON DAVIS & CO | 919 EAST MAIN STREET, 16TH FLOOR, RICHMOND, VA 23218 |
| THOMPSON HINE | 335 MADISON AVENUE, 12TH FLOOR, NEW YORK, NY 10017-4611 |
| THOMPSON HINE | 10 WEST BROAD STREET, SUITE 700, COLUMBUS, OH 43215-3435 |
| THOMPSON HINE | 127 PUBLIC SQUARE, 3900 KEY CENTER, CLEVELAND, OH 44114-1291 |
| THOMPSON HINE | 312 WALNUT STREET, SUITE 1400, CINCINNATI, OH 45202-4089 |
| THOMPSON INVESTMENT MANAGEMENT INC. | ATTN: SARAH BAUMGARTNER, 1200 JOHN Q. HAMMONS DR., 5TH FLOOR, MADISON, WI 53717 |
| THOMPSON PLUMB BOND FUND | ATTN: ANGELA WOLF, 1200 JOHN Q. HAMMONS DR, 5TH FLOOR,  ACCOUNT NO. 1600 MADISON, WI 53717 |
| THOMPSON PUBLISHING GROUP | P.O. BOX 26185, TAMPA, FL 33623-6185 |
| THOMPSON SCHOLARSHIP FUNDRAISING | 5900 W. PLANO PARKWAY, SUITE 100, PLANO, TX 75093 |
| THOMPSON STANLEY PUBLISHERS, LTD | 1-3 LEONARD STREET, LONDON,  EC2A 4AQ UK |
| THOMPSON STANLEY PUBLISHERS, LTD | 1-3 LEONARD STREET, LONDON,  EC2A 4AQ UNITED KINGDOM |
| THOMPSON WIGDOR & GILLY LLP | 350 FIFTH AVENUE, SUITE 5720, NEW YORK, NY 10118 |
| THOMPSON, A.J. | 58 WIGGINS STREET - #1, PRINCETON, NJ 08540 |
| THOMPSON, DEAN | 14803 GRANITE RIDGE LN, DRAPER, UT 84020 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, DEAN | 9973 DURANT DR #2,  ACCOUNT NO. 7790  BEVERLY HILLS, CA 90212 |
| THOMPSON, ELIZABETH | PO BOX 11192, STANFORD, CA 94309 |
| THOMPSON, JAMES | 3 WASHINGTON SQUARE VILLAGE,APT 10-O, NEW YORK, NY 10012 |
| THOMPSON, JIM | 5204 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| THOMPSON, MABEL | 4866 BANNOCK CIRCLE,  ACCOUNT NO. 8CFS  SAN JOSE, CA 95130 |
| THOMPSON, MARK | 212 MENNEN HALL, ITHACA, NY 14853 |
| THOMPSON, MATT | 400 EAST SOUTH WATER ST,APT 1311, CHICAGO, IL 60601 |
| THOMPSON, PAUL | FRIST CAMPUS CENTER,BOX 2051, PRINCETON, NJ 08544 |
| THOMPSON, RODNEY R. | 806 THOMPSON AVE., LEHIGH ACRES, FL 33972 |
| THOMPSON,CAROLYN | 128 HARRISON AVENUE, YONKERS, NY 10705 |
| THOMPSON,CRYSTAL L. | 17004 E TENNESSEE DR,#105, AURORA, CO 80017 |
| THOMPSON,DEREK | 6 BRANCH LANE, STAMFORD, CT 06903 |
| THOMPSON,FELARY M. | 1000 E PLEASANT RUN RD,#4428, CEDAR HILL, TX 75104 |
| THOMPSON,HAYLEY | 45 ARDWELL AVENUE,BARKINGSIDE, ILFORD, ESSEX,  IG6 1AW UNITED KINGDOM |
| THOMPSON,IRENE M. | 176 FREE UNION ROAD, BELVIDERE, NJ 07823 |
| THOMPSON,JAMES D. | 5204 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| THOMPSON,JOANNA A | FLAT 1,48 FROGNAL, HAMPSTEAD, GT LON,  NW36AG UNITED KINGDOM |
| THOMPSON,JOANNE | 1 WATERFIELD MEWS, SHEFFIELD,  S208FJ UNITED KINGDOM |
| THOMPSON,JOEL D. | 315 WEST 33RD STREET,APARTMENT 29C, NEW YORK, NY 10001 |
| THOMPSON,JOHN | 350 BLEECKER STREET,APT 2F, NEW YORK, NY 10014 |
| THOMPSON,JONNA C. | 1805 186TH PLACE SE,E-101, BOTHELL, WA 98012 |
| THOMPSON,KATIE | 123 MAMARONECK AVENUE,UNIT 419, MAMARONECK, NY 10543 |
| THOMPSON,KENNETH | 1555 7TH STREET, GERING, NE 69341 |
| THOMPSON,MARIA | 72 APPLEFORD DRIVE,MINSTER,SHEERNESS, SHEPPEY, KENT,  ME12 2SR UNITED KINGDOM |
| THOMPSON,MARK A. | 100 MAIDEN LANE,APARTMENT 1022, NEW YORK, NY 10038 |
| THOMPSON,MATTHEW M. | 240 WEST 64TH STREET,APARTMENT 2B, NEW YORK, NY 10023 |
| THOMPSON,MICHAEL | 85 ROUTE D'ENTREDOZON, SAINT-JORIOZ, 74 74410 FRANCE |
| THOMPSON,MICHELE MARIE | 1555 7TH STREET, GERING, NE 69341 |
| THOMPSON,MONIQUE R. | 239 W. 148TH STREET,APT. 4D, NEW YORK, NY 10039 |
| THOMPSON,NICHOLAS STEPHEN | 6283 TURNSTONE PLACE, CASTLE ROCK, CO 80104 |
| THOMPSON,NICOLA KATE | FLAT 2,22 PRIORY ROAD, HIGH WYCOMBE, BUCKS,  HP13 6QS UNITED KINGDOM |
| THOMPSON,OLUMIDE | FLAT 11,315 HARROW ROAD, LONDON, GT LON,  W9 3RJ UNITED KINGDOM |
| THOMPSON,PETER | 10 ASH GROVE,STRATFORD UPON AVON, STRATFORD UPON AVON, WARW,  CV37 0DR UNITED KINGDOM |
| THOMPSON,R. TREP | P.O.BOX 336,2243 MEADOWLARK LANE, GENOA, NV 89411 |
| THOMPSON,RAMON | 172 E 4TH STREET #8C, NEW YORK, NY 10009 |
| THOMPSON,RENEE | 4117 IDAHO STREET, SAN DIEGO, CA 92104 |
| THOMPSON,RICHARD | 4 SHORT OAKS COURT, MANALAPAN, NJ 07726 |
| THOMPSON,RICHARD J | 7 MAYFIELD,LEAVENHEATH, COLCHESTER, ESSEX,  CO6 4US UNITED KINGDOM |
| THOMPSON,SANDRA | 56 DIXON ROAD,SOUTH NORWOOD, LONDON, GT LON,  SE25 6UE UNITED KINGDOM |
| THOMPSON,SARAH | 62 RUE DES SAINTS PERES, PARIS, 75 75007 FRANCE |
| THOMPSON,SARAH C. | 96 EVERGREEN AVE, RYE, NY 10580 |
| THOMPSON,STEPHEN | 9 HAINAULT STREET,NEW ELTHAM, LONDON, GT LON,  SE9 2EF UNITED KINGDOM |
| THOMPSONS SOLICITORS | GROVE HOUSE 55 LOWLANDS ROAD, HARROW,  HA1 3AP UK |
| THOMPSONS SOLICITORS | GROVE HOUSE 55 LOWLANDS ROAD, HARROW, MDDSX,  HA1 3AP UNITED KINGDOM |
| THOMS,RICHARD S. | 7 LAURELWOOD DR., BERNARDSVILLE, NJ 07924 |
| THOMSON & THOMSON'S SERVICING | 51/C BARNARD MARET,SAKINAKA PIPELINE, MUMBAI, MH 400072 INDIA |
| THOMSON AMERICAN HEALTH | P.O. BOX 530161, ATLANTA, GA 30353-0161 |
| THOMSON BANKWATCH INC | PO BOX 95746, CHICAGO, IL 60694-5746 |

| Claim Name | Address Information |
|---|---|
| THOMSON CORPORATION | 10/F GLOUCESTER TOWER,THE LANDMARK,11 PEDDER STREET, HONG KONG,   HONG KONG |
| THOMSON CORPORATION | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,  100-0003 JAPAN |
| THOMSON CORPORATION | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO, 13 100-0003 JAPAN |
| THOMSON CORPORATION | PALACESIDEA??BLDGA??5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO, 13 100-0003 JAPAN |
| THOMSON CORPORATION HONG KONG | 10/F GLOUCESTER TOWER,THE LANDMARK - 11 PEDDER STREET,HONG KONG, ,   HONG KONG |
| THOMSON FINANCIAL | ATTN: LOUISE STEVENSON,ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON, EC3N 1DL, GB |
| THOMSON FINANCIAL | ATTN: GSAM & LEGAL DEPT,195 BROADWAY, NEW YORK, NY 10007 |
| THOMSON FINANCIAL | 195 BROADWAY, NEW YORK, NY 10007 |
| THOMSON FINANCIAL | ATTN:TERRY GLANNIOTIS,195 BROADWAY, NEW YORK, NY 10007 |
| THOMSON FINANCIAL | 195 BROADWAY, 10TH FLOOR,ATTN:  ERIC LOMBARDO, NEW YORK, NY 10007 |
| THOMSON FINANCIAL | C\O PORTFOLIO SOLUTIONS GROUP,P.O.BOX 360504, PITTSBURGH, PA 15251-6504 |
| THOMSON FINANCIAL | BOX 371705, PITTSBURGH, PA 15251-7705 |
| THOMSON FINANCIAL | BOX 371638, PITTSBURGH, PA 15251-7705 |
| THOMSON FINANCIAL | P.O. BOX 5137, CAROL STREAM, IL 60197 |
| THOMSON FINANCIAL | P.O. BOX 5136, CAROL STREAM, IL 60197-5136 |
| THOMSON FINANCIAL | DO NOT USE-SEE V# 0000000016,P O BOX 5136, CAROL STREAM, IL 60197-5136 |
| THOMSON FINANCIAL | PO BOX 71601, CHICAGO, IL 60694-1601 |
| THOMSON FINANCIAL FIRST CALL | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,  100-0003 JAPAN |
| THOMSON FINANCIAL FIRST CALL | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO, 13 100-0003 JAPAN |
| THOMSON FINANCIAL FIRST CALL | THOMSON REUTERS,3 TIMES SQUARE, NEW YORK, NY 10036 |
| THOMSON FINANCIAL FIRST CALL | PO BOX 371638, PITTSBURGH, PA 15251-7638 |
| THOMSON FINANCIAL FIRST CALL | PO BOX 371072, PITTSBURGH, PA 15251-7638 |
| THOMSON FINANCIAL FIRST CALL | PO BOX 5136, CAROL STREAM, IL 60197-5136 |
| THOMSON FINANCIAL FIRST CALL | PO BOX 98490, CHICAGO, IL 60693-8490 |
| THOMSON FINANCIAL FIRST CALL | P.O. BOX 95076, CHICAGO, IL 60694-5076 |
| THOMSON FINANCIAL IBES | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,  100-0003 JAPAN |
| THOMSON FINANCIAL IBES | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO, 13 100-0003 JAPAN |
| THOMSON FINANCIAL IFR PUBLISHING | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,  100-0003 JAPAN |
| THOMSON FINANCIAL IFR PUBLISHING | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO, 13 100-0003 JAPAN |
| THOMSON FINANCIAL INVESTMENT | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO, 13 100-0003 JAPAN |
| THOMSON FINANCIAL LIMITED | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,  EC3N 1DL UK |
| THOMSON FINANCIAL LIMITED | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON, GT LON,  EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LIMITED-NLD | 33 ALDGATE HIGH STREET, LONDON,  EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LIMITIED | ALDGATE HOUSE,33 ADGATE HIGH STREET, LONDON,  EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LLC | ATTN: GSAM AND GENERAL COUNSEL,195 BROADWAY, NEW YORK, NY 10007 |
| THOMSON FINANCIAL LTD | CORSO EUROPA 2, MILAN,  20122 ITALY |
| THOMSON FINANCIAL LTD | BEURS - WORLD TRADE CENTER,BEURSPLEIN 37 POSTBUS 30183, ROTTERDAM,  3001 DD NETHERLANDS |
| THOMSON FINANCIAL LTD | 80 ROBINSON ROAD NO. 1500, ,  068898 SINGAPORE |
| THOMSON FINANCIAL LTD | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,  EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LTD | 195 BROADWAY, NEW YORK, NY 3100 |
| THOMSON FINANCIAL LTD | PO BOX 5136,CAROL STREAMIL 601975137, CAROL STREAM, IL 60197-5137 |
| THOMSON FINANCIAL LTD - AUTEX | PO BOX 71601, CHICAGO, IL 60606 |
| THOMSON FINANCIAL LTD - BLOCKONLINE | 22 THOMSON PLACE, BOSTON, MA 02210 |
| THOMSON FINANCIAL LTD - BLOCKONLINE | BOX 371571, PITTSBURGH, PA 15251-7571 |
| THOMSON FINANCIAL LTD - DATASTREAM | 10/F GLOUCESTER TOWER,THE LANDMARK,11 PEDDER STREET, ,   HONG KONG |
| THOMSON FINANCIAL LTD - DATASTREAM | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,  EC3N 1DL UK |
| THOMSON FINANCIAL LTD - DATASTREAM | ALDGATE HOUSE 33 ALDGATE HIGH STREET,THOMSON ELECTRONIC SETTLEMENTS GROUP, LONDON,  EC3N 1DL UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| THOMSON FINANCIAL LTD - DATASTREAM | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LTD - GLOBAL TOPIC | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UK |
| THOMSON FINANCIAL LTD - GLOBAL TOPIC | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LTD - HARRIS | 111 FULTON STREET, NEW YORK, NY 10038 |
| THOMSON FINANCIAL LTD - IBES | PO BOX 360301, PITTSBURGH, PA 15251-6301 |
| THOMSON FINANCIAL LTD - IFR PUBLISHING | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LTD - OMGEO | PALACESIDE BUILDING,111 HITOTSUBASHI CHIYODAKU, TOKYO,   100-0003 JAPAN |
| THOMSON FINANCIAL LTD - OMGEO | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UK |
| THOMSON FINANCIAL LTD - OMGEO | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL MUNICIPALS GROUP | PO BOX 95076, CHICAGO, IL 60694-5076 |
| THOMSON FINANCIAL NELSON INFORMATION | 195 BROADWAY 5TH FLOOR, NEW YORK, NY 10007 |
| THOMSON FINANCIAL NETWORKS | 195 BROADWAY, NEW YORK, NY 10007-3100 |
| THOMSON FINANCIAL NEWS LIMITED | ALDGATE HOUSE,33 ADLGATE HIGH STREET, LONDON EC3N 1DL,   UK,     UK |
| THOMSON FINANCIAL NEWS LIMITED | ALDGATE HOUSE,33 ADLGATE HIGH STREET, LONDON EC3N 1DL,   UK,     UNITED KINGDOM |
| THOMSON FINANCIAL PTY LTD | LEVEL 7, 34 HUNTER STREET, SYDNEY,   NSW2000 AUSTRALIA |
| THOMSON FINANCIAL PUBLISHING | P.O. BOX 71690, CHICAGO, IL 60694-1690 |
| THOMSON FINANCIAL SECURITIES DATA | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,   100-0003 JAPAN |
| THOMSON FINANCIAL SECURITIES DATA | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO, 13 100-0003 JAPAN |
| THOMSON FINANCIAL SECURITIES DATA | TWO GATEWAY CENTER, NEWART, NJ 07102 |
| THOMSON FINANCIAL SERVICES | ALDGATE HOUSE,33 ALDGATE HIGH STREET,ATTN: FINANCE DEPT., LONDON,   EC3N 1DL UK |
| THOMSON FINANCIAL SERVICES | ALDGATE HOUSE,33 ALDGATE HIGH STREET,ATTN: FINANCE DEPT., LONDON,   EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL SERVICES | PO BOX 95512, CHICAGO, IL 60693-5512 |
| THOMSON FINANCIAL SERVICES (USD) | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL SOFTWARE SOLUTIONS | BOX 360504,PORTFOLIO SOLUTIONS GROUP, PITTSBURGH, PA 15251-6504 |
| THOMSON FINANCIAL SVC - OMGEO | THOMSON FINANCIAL SERVICES,ALDGATE HOUSE, 33 ALDGATE HIGH ST, LONDON,   EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL SVS | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UK |
| THOMSON FINANCIAL SVS | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL WORLDSCOPE | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO,   100-0003 JAPAN |
| THOMSON FINANCIAL WORLDSCOPE | PALACESIDE BLDG 5F,1-1-1,HITOTSUBASHI,CHIYODA-KU, TOKYO, 13 100-0003 JAPAN |
| THOMSON FINANCIAL-ILX | PO BOX 71601, CHICAGO, IL 60694-1601 |
| THOMSON FINANCIAL/INVESTMENT | PO BOX 360849, PITTSBURGH, PA 15251-6849 |
| THOMSON FINANCIAL/INVESTMENT BANKING | PO BOX 360849, PITTSBURGH, PA 15251-6849 |
| THOMSON FINANCIAL/INVESTMENT BANKING | PO BOX 5136, CAROL STREAM, IL 60197-5136 |
| THOMSON FINANCIAL/INVESTMENT BANKING | P.O. BOX 71601, CHICAGO, IL 60694-1601 |
| THOMSON GLOBAL MARKETS | GROUP FINANCE,ALDGATE HOUSE 33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UK |
| THOMSON GLOBAL MARKETS | GROUP FINANCE,ALDGATE HOUSE 33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UNITED KINGDOM |
| THOMSON INTERMEDIA PLC | 2ND FLOOR,1 WESTMORELAND ROAD, BROMLEY,   BR2 0TB UK |
| THOMSON INTERMEDIA PLC | 2ND FLOOR,1 WESTMORELAND ROAD, BROMLEY, KENT,   BR2 0TB UNITED KINGDOM |
| THOMSON INTERNATIONAL FINANCING REVIEW | 33 ALEGATE HIGH STREET, LONDON,   EC3106 UNITED KINGDOM |
| THOMSON LEARNING | PO BOX 6904, FLORENCE, KY 41022 |
| THOMSON LEARNING | P.O. BOX 95999, CHICAGO, IL 60694 |
| THOMSON MEDIA | P.O. BOX 71690,DBA POLK BANK SERVICES, CHICAGO, IL 60680 |
| THOMSON NETG LIMITED | 1 HOGARTH BUSINESS PARK,BURLINGTON LANE,CHISWICK, LONDON,   W4 2TJ UK |
| THOMSON NETG LIMITED | 1 HOGARTH BUSINESS PARK,BURLINGTON LANE,CHISWICK, LONDON,   W4 2TJ UNITED KINGDOM |
| THOMSON PROFESSIONAL & REGULATORY INC | 117 EAST STEVENS AVENUE, VALHALLA, NY 10595 |
| THOMSON REUTERS | 3 TIMES SQUARE, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| THOMSON TRADEWEB LLC* | ATTN:DATA ADMINISTRATOR,ONE LIBERTY PLAZA,52ND FLOOR, NEW YORK, NY 10006 |
| THOMSON WEALTH MANAGEMENT | PO BOX 71601, CHICAGO, IL 60694-1601 |
| THOMSON, DANE A. | THOMSON REALTY GROUP,9500 FOREST LANE-SUITE 510, DALLAS, TX 75243 |
| THOMSON, TIMOTHY T. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| THOMSON,CHRISTINE K. | 345 E. 80TH ST.,APT. 32K, NEW YORK, NY 10075 |
| THOMSON,CORTNEY | FLAT 3,4 TREMADOC RD, LONDON, GT LON, SW4 7NE UNITED KINGDOM |
| THOMSON,KENNETH D | 39 12TH STREET, WEST KEANSBURG, NJ 07734 |
| THOMSON,MARK A | FLAT E,251 TOOLEY STREET, LONDON, GT LON, SE1 2JX UNITED KINGDOM |
| THOMSON,RICHARD | FLAT 1,397-399 MARE STREET,HACKNEY, LONDON, GT LON, E8 1HY UNITED KINGDOM |
| THOMSON/GALE GROUP | PO BOX 95501,EXT# 1332, CHICAGO, IL 60694-5501 |
| THOMSON\GALE GROUP | ATTN: DOROTHY WARE,P.O. BOX 95501, CHICAGO, IL 60694-5501 |
| THON STANHOPE HOTEL SA | STANHOPE HOTEL,RUE DU COMMERCE 9, BRUSSELS, 1000 BELGIUM |
| THON STANHOPE HOTEL SA | AVENUE LOUISE 91- 93, BRUSSELS, 1050 BELGIUM |
| THON,PETER | 4 MARVILLE ROAD, LONDON, GT LON, SW67BD UNITED KINGDOM |
| THONG, SABRINA | 233 E WACKER DR,APT 4204, CHICAGO, IL 60601 |
| THONG,SABRINA W. | 410 AMSTERDAM AVENUE,APARTMENT 3N, NEW YORK, NY 10024 |
| THONGCHAI RATTANARUENGYOT | 50 W 34TH ST,APARTMENT 10C10, NEW YORK, NY 10001 |
| THONGCHAI RATTANARUENGYOT | 140 EAST 14TH STREET,APARTMENT 503B, NEW YORK, NY 10003 |
| THONGCHAI RATTANARUENGYOT | 33 THIRD AVENUE,APARTMENT 4D1, NEW YORK, NY 10003 |
| THONGCHAI RATTANARUENGYOT | 80 LAFAYETTE STREET,APARTMENT 203, NEW YORK, NY 10013 |
| THONGCHAI RATTANARUENGYOT | 80 LAFAYETTE STREET,APARTMENT 203A, NEW YORK, NY 10013 |
| THONGCHAI RATTANARUENGYOT | 80 LAFAYETTE STREET,APARTMENT 203B, NEW YORK, NY 10013 |
| THOONG,CAI LAY | 60 BROOMFIELD STREET,POPLAR, LONDON, GT LON, E14 6BQ UNITED KINGDOM |
| THOPCHERLA,MRINALINI | 24 EDISON AVENUE, EDISON, NJ 08820 |
| THOR C. O'CONNELL | 1 BLACKHEATH RD, LIDO BEACH, NY 11561 |
| THOR C. O'CONNELL | 25 PINEHURST ST, LIDO BEACH, NC 11561 |
| THOR C. O'CONNELL | 25 PINEHURST ST, LIDO BEACH, NY 11561 |
| THOR C. O'CONNELL | 118 CHESTNUT FIELD, PEACHTREE CITY, GA 30269 |
| THOR TECHNOLOGIES INC | 75 9TH AVE 7TH FLOOR, NEW YORK, NY 10011 |
| THOR TECHNOLOGIES INC | 6800 KOLL CENTER PARKWAY, SUITE 170, PLEASANTON, CA 94566 |
| THOR TECHNOLOGIES, INC. | ATTN:ROBERT S. BENNETT, ESQ,GENERAL COUNSEL,445 PARK AVENUE 10TH FLOOR, NEW YORK, NY 10022 |
| THOR TECHNOLOGIES, INC. | ATTN:BRIAN W. YOUNG, PRESIDENT,445 PARK AVE, 10TH FL, NEW YORK, NY 10022 |
| THORKELSSON,SIGURBJORN | 53 PLANTATION ROAD,THE PEAK, HONG KONG, CHINA |
| THORNBLOOM,JOHN M | 3001 S YARNELL CT, DENVER, CO 80231 |
| THORNBORROW,KATHRYN | THE COACH HOUSE,1 BROOKHOUSE PLACE, BISHOP'S STORTFORD, HERTS, CM23 2GA UNITED KINGDOM |
| THORNBURG INVESTMENT MANAGEMENT | 119 EAST MARCY STREET,SUITE 202, SANTA FE, NM 87501 |
| THORNBURG MORTGAGE SECURITIES TRUST 2003-6 | C/O WILMINGTON TRUST COMPANY,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890 |
| THORNE,REBECCA | 4 STOCKEN COTTAGES,KILN LANE,LACEY GREEN, PRINCES RISBOROUGH, BUCKS, HP27 0PU UNITED KINGDOM |
| THORNHILL MUSIC LIMITED | 22 ALBION SQUARE,HAGGERSTON, LONDON, E4 4ES UNITED KINGDOM |
| THORNHILL,CHAY | 3 ROWAN MEWS, TONBRIDGE, KENT, TN10 3EE UNITED KINGDOM |
| THORNLEY,ANDREW | 70 FORLEASE ROAD,MAIDENHEAD, BERKS, SL6 7SD UNITED KINGDOM |
| THORNTON GROUT FINIGAN, LLP | SUITE 3200, CANADIAN PACIFIC TOWER,100 WELLINGTON ST. WEST,TORONTO-DOMINION CENTRE, TORONTO, ON M5KIK7 CANADA |
| THORNTON GROUT FINIGAN, LLP | SUITE 3200, CANADIAN PACIFIC TOWER,100 WELLINGTON ST. WEST,TORONTO-DOMINION CENTRE,TORONTO, CANADA, M5KIK7 CANADA |

| Claim Name | Address Information |
|---|---|
| THORNTON III,RICHARD E. | 9 COLLIERY DRIVE, THURMONT, MD 21788 |
| THORNTON TOMASETTI ENGINEERS | PO BOX 826203, PHILADELPHIA, PA 19182 |
| THORNTON,DARNELL | 81 LEFFERTS PLACE,APT 2, BROOKLYN, NY 11238 |
| THORNTON,MATTHEW A. | 2024 N. RACINE,UNIT K, CHICAGO, IL 60614 |
| THORNTON,MERRY | 4720 CENTER BLVD,APT 1611, LONG ISLAND CITY, NY 11109 |
| THORNTON,PATRICIA | 2 ENTERPRISE,#6216, ALISO VIEJO, CA 92656 |
| THORNTON,ROBERT JOHN | 855 E 22ND STREET,#401, LOMBARD, IL 60148 |
| THORP,DANA L. | 19501 RANCH LANE,#103, HUNTINGTON BEACH, CA 92648 |
| THORPE,HAYLEY | 51 PRESTON DROVE, BRIGHTON, E.SUSX,  BN1 6LA UNITED KINGDOM |
| THORPE,STUART | 289 MANCHESTER ROAD, LONDON,  E14 3DP UNITED KINGDOM |
| THORS,J EMERSON | PECONIC LANDING,1500 BRECKNOCK ROAD,85 MALLARD LANE, GREENPORT, NY 11944 |
| THORSBORG INSTITUTE LLC | 235 AUTUM WOOD LANE, ROSWELL, GA 30075 |
| THORSHEIM, JESSICA | 101 HAWK RIDGE DR,APT 1202, IOWA CITY, IA 52246 |
| THORSON,ELIZABETH A | 5810 OAKWOOD DRIVE,UNIT 1F, LISLE, IL 60532 |
| THORSTEN BORGSCHULZE | LUTHENWEG 29, PADERBORN, NW 33106 GERMANY |
| THORSTEN BORGSCHULZE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| THORSTEN BORGSCHULZE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| THORSTEN FROEHLICH | 14 PINDOCK MEWS, LONDON,  W9 2PY UNITED KINGDOM |
| THORSTEN FROEHLICH | 14 PINDOCK MEWS, LONDON,ANT,  W9 2PY UNITED KINGDOM |
| THORSTEN JABAS | PFLUMGARTEN 7, SCHWOERSTADT,  79739 GERMANY |
| THORSTEN JABAS | C/O RENE MAIER,APARTMENT 1K,BERMONDSEY WALL WEST, LONDON,  SE16 4TN UNITED KINGDOM |
| THORSTEN JABAS | FLAT 4,71 CHILTERN STREET, LONDON,  W1U 6NN UNITED KINGDOM |
| THORSTEN OLIVER ACKERMANN | 175 ST. DAVID'S SQUARE, LONDON,  E14 3WD UNITED KINGDOM |
| THORSTEN OLIVER ACKERMANN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| THORSTEN WIRKES | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| THORWART,JENNIFER | 1190 EDGELL ROAD, FRAMINGHAM, MA 01701 |
| THOTAKURA,PALLAVI R. | 111 BLEECKER STREET, JERSEY CITY, NJ 07307 |
| THOTTAM,N. CYRIL | 394 TULIP AVE., FLORAL PARK, NY 11001 |
| THOUGHT EQUITY MOTION, INC. | 1899 WYNKOOP STREET,SUITE 600, DENVER, CO 80202 |
| THOUGHTWORKS LTD | BERKSHIRE HOUSE,168-173 HIGH HOLBORN, LONDON,  WC1V 7AA UK |
| THOUGHTWORKS LTD | BERKSHIRE HOUSE,168-173 HIGH HOLBORN, LONDON,  WC1V 7AA UNITED KINGDOM |
| THOUGHTWORKS, INC | 651 WASHINGTON BLVD,SUITE 600, CHICAGO, IL 60661 |
| THOURAYA SAKKA | F10 WALPOLE HOUSE,126 WESTMINSTER BRIDGE ROAD, LONDON,  SE1 7UN UNITED KINGDOM |
| THOUSANDS OAKS ELEMENTARY PTA | 840 COLUSA AVENUE, BERKELEY, CA 94707 |
| THPROJEKTMANAGEMENT GMBH | KIRCHSTRASSE 17, BERLIN,  10557 GERMANY |
| THRAPP,JAMES | 167 SPRATT AVE, STATEN ISLAND, NY 10306 |
| THREADNEEDLE AM LTDA/C MULTI-MGR TARGET RETURN FD, | ATTN:HEAD OF DERIVATIVES,THREADNEEDLE ASSET MANAGEMENT LIMITED,TRASACTION PROCESSING,SIGNAL POINT,STATION ROAD, SWINDON, ,  SN1 1FE UK |
| THREADNEEDLE AM LTDA/C TNEEDLE ICVC-EMG MKT BONDRE | ATTN:HEAD OF TRANSACTION PROCESSING,THREADNEEDLE ASSET MANAGMENT LIMITED,TRANSACTION PROCESSING,SIGNAL POINT, STATION ROAD, SWINDON,  SN1 1FE ENGLAND |
| THREADNEEDLE INVESTMENTFUND ICVC HIGH YIELD BOND F | ATTN:HEAD OF TRANSACTION PROCESSING,THREADNEEDLE ASSET MANAGMENT LIMITED,TRANSACTION PROCESSING,SIGNAL POINT, STATION ROAD, SWINDON,  SN1 1FE ENGLAND |
| THREADNEEDLE INVESTMENTFUNDS AC STRATEGIC BOND FUN | ATTN:HEAD OF TRANSACTION PROCESSING,THREADNEEDLE ASSET MANAGMENT LIMITED,TRANSACTION PROCESSING,SIGNAL POINT, STATION ROAD, SWINDON,  SN1 1FE ENGLAND |
| THREADNEEDLE INVESTMENTFUNDS EUROPEAN HIGH YIELD B | ATTN:HEAD OF TRANSACTION PROCESSING,THREADNEEDLE ASSET MANAGMENT LIMITED,TRANSACTION PROCESSING,SIGNAL POINT, STATION ROAD, SWINDON,  SN1 1FE ENGLAND |

| Claim Name | Address Information |
|---|---|
| THREADNEEDLE INVESTMENTS | PROPERTY ACCOUNTS DEPARTMENT,SIGNAL POINT,STATION ROAD, SWINDON WILTSHIRE, SN1 1FE UNITED KINGDOM |
| THREADNEEDLE TOWN HOUSE HOTEL LIMITED | 5 THREADNEEDLE STREET, LONDON,  EC2R 8AY UNITED KINGDOM |
| THREE HANOVER SQUARE OWNERS CORP | C\O ROSE ASSOCIATES INC.,C\O ROSE ASSOCIATES INC., NEW YORK, NY 10016-3998 |
| THREE HUNDRED CLUB | 441 AMANUMA,CHIGASAKI-SHI,KANAGAWA-KEN, , 14 253-0004 JAPAN |
| THREE LITTLE KITCHENS | 10103 REEDWOOD, HOUSTON, TX 77036 |
| THREE WEST CLUB | 3 WEST 51ST STREET, NEW YORK, NY 10019 |
| THREEFOLD EDUCATIONA FUND & GREEN | 307 HUNGRY HOLLOW ROAD, CHESTNUT RIDGE, NY 10977 |
| THRESHER,RICHARD ARTHUR | 2A CENTRE PARADE,PLACE FARM WAY, PRINCESS RISBOROUGH, BUCK,  HP27 9JS UNITED KINGDOM |
| THROSBY,TIMOTHY | 48 WEST 70TH STREET, NEW YORK, NY 10023 |
| THRUPOINT INC. | 1372 BROADWAY - 6TH, NEW YORK, NY 10018 |
| THRUPOINT INC. | 1372 BROADWAY - 6TH FLOOR, NEW YORK, NY 10018 |
| THRUPOINT INC. | W502051,P.O. BOX 7777, PHILADELPHIA, PA 19175-2051 |
| THU-HANG T NGUYEN | 140 60 BEECH AVE,3R, FLUSHING, NY 11355 |
| THU-HANG T NGUYEN | 140 60 BEECH AVE,4M, FLUSHING, NY 11355 |
| THUAN HU NG | 150 RALPH COURT, LONDON,  W2 5HU UNITED KINGDOM |
| THUAN HU NG | 150 RALPH COURT,QUEENSWAY, LONDON,  W2 5HU UNITED KINGDOM |
| THUAN HU NG | 118A,QUEENSWAY, LONDON,  W2 6LS UNITED KINGDOM |
| THUAN TECK TAY | 55 RIVER DRIVE SOUTH,APT 511, JERSEY CITY, NJ 07310 |
| THUAN TECK TAY | 323 W 96TH ST,APT 22E, NEW YORK, NY 10025 |
| THUAN TECK TAY | 323 W 96TH ST,APT 207, NEW YORK, NY 10025 |
| THUAN TECK TAY | 350 W 43RD ST,APT 22E, NEW YORK, NY 10038 |
| THUAN TECK TAY | 1605 EAST 50TH ST.,APT. 10A, CHICAGO, IL 60615 |
| THUAN TECK TAY | 1659 EAST 50TH ST.,APT. 13D, CHICAGO, IL 60615 |
| THUAN TECK TAY | 6363 CHRISTIE AVENUE, EMERYVILLE, CA 94608 |
| THUAN TECK TAY | 6363 CHRISTIE AVENUE,APT. 2727, EMERYVILLE, CA 94608 |
| THUAN-TECK, TAY | 1605 EAST 80TH STREET, CHICAGO, IL 60615 |
| THUBE,ABHISHEK | 204, ORCHID, SAINATH GARDENS,NAVGHAR ROAD,MULUND (E), MUMBAI, MH 400081 INDIA |
| THUESEN, LEIF | BORUM MA, LLEVEJ 4, SABRO,  8471 DENMARK |
| THUHANG TRAN | WELLESLEY COLLEGE,21 WELLESLEY COLLEGE ROAD UNIT 3925, WELLESLEY, MA 02481-0239 |
| THUK | VENTURE BUSINESS LABORATORY 3F,KYOTO UNIVERSITY,YOSHIDA HONMACHI,SAKYO-KU, KYOTO,  606-8501 JAPAN |
| THUK | VENTURE BUSINESS LABORATORY 3F,KYOTO UNIVERSITY,YOSHIDA HONMACHI,SAKYO-KU, KYOTO, 26 606-8501 JAPAN |
| THUMB UP | 1F YONEZAWA BLDG,3-4-21 ROPPONGI,MINATO-KU, ROPPONGI,   JAPAN |
| THUMB UP | 1F YONEZAWA BLDG,3-4-21 ROPPONGI,MINATO-KU, ROPPONGI, 13  JAPAN |
| THUMBIKO MSISKA | 9100 VANCE ST, WESTMINSTER, CO 80021 |
| THUMBIKO MSISKA | 12656 ROOSEVELT LANE,APT. 1902, ENGLEWOOD, CO 80112 |
| THUMBIKO MSISKA | 12656 ROOSEVELT LANE,APT. 19D2, ENGLEWOOD, CO 80112 |
| THUMMALA,SURIBABU | 790 BOYLSTON ST.,APARTMENT 20I, BOSTON, MA 02199 |
| THUMMAR,KIRIT | 40-GYPSY,OPP-ALPHA, HIRANANDANI GARDENS,POWAI, POWAI, MUMBAI,  400076 INDIA |
| THUNDER SYMMETRY PARTNERS LP | 301 CLEVELAND ST, SUITE 310, CLEARWATER, FL 33755 |
| THUNDERBIRD, THE GARVIN SCHOOL OF | 15249 NORTH 59TH AVENUE, GLENDALE, AZ 85306 |
| THUNDERHEAD INC | 9603 GAYTON RD, SUITE 100 RICHMOND, VA 23238 |
| THUNDERHEAD INC | ATTN:LIBBY BARDWELL,2435 N. CENTRAL EXPRESSWAY, SUITE 1200 RICHRDSON, TX 75080 |
| THUNDERHEAD LTD | 37 THE ENTERPRISE CENTRE,CRANBOURNE ROAD,POTTERS BAR, , HERTS,  EN6 3DQ UNITED KINGDOM |
| THUNDERHEAD LTD | 9603 GAYTON ROAD,SUITE 100, RICHMOND, VA 23238 |

| Claim Name | Address Information |
|---|---|
| THUNDERHEAD LTD | 2435 N. CENTRAL EXPRESSWAY,SUITE 1200, RICHARDSON, TX 75080 |
| THUNDERHEAD, INC | ATTN:THUNDERHEAD, INC,9603 GAYTON ROAD,SUITE 100, RICHMOND, VA 23238 |
| THUNG,MARTIN | 125 LYMINGTON AVENUE,WOOD GREEN, LONDON, GT LON,  N22 6JJ UNITED KINGDOM |
| THUNJHUNWALA, MANISH | 100 DUDLEY STREET, JERSEY CITY, NJ 07302 |
| THURAAISINGAM,KAJEN | 11 MARMARA APARTMENTS,13 WESTERN GATEWAY, LONDON, GT LON,  E16 1AJ UNITED KINGDOM |
| THURGOOD MARSHALL SCHOLARSHIP FUND | 95 MADISON AVENUE,SUITE 601, NEW YORK, NY 10016 |
| THURGOOD MARSHALL SCHOLARSHIP FUND | 80 MAIDEN LANE,SUITE 2204, NEW YORK, NY 10038 |
| THURLEY,NICOLA | 6 QUEENS ROAD, BENFLEET, ESSEX,  SS7 1JW UNITED KINGDOM |
| THURLOW,GRIT | 1 CHONGOR DRIVE, NEWTON, NH 03858 |
| THURNER,THOMAS | 6 CONSTABLE HOUSE,CANARY CENTRAL, LONDON, GT LON,  E14 9LH UNITED KINGDOM |
| THURNHER,ELIZABETH ANN | 15 PARK ROW #18E, NY, NY 10038 |
| THURSTON,BARBARA | 14 SILVERDALE DRIVE, SOMPTING, W SUSX,  BN159SH UNITED KINGDOM |
| THUY H. LE | 58 CHULA VISTA, IRVINE, CA 92602 |
| THUY H. LE | 3601 PARKVIEW LN,#21A, IRVINE, CA 92612 |
| THUY H. LE | 167 ROCKWOOD, IRVINE, CA 92614 |
| THUY HAGAN | 3-8-50-102,MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| THUY HAGAN | 23A EBONY TOWER,PRESIDENT PARK,99 SUKHUMVIT 24, BANGKOK,  10110 THAILAND |
| THUY M. VILLARREAL | 1204 ESTEBAN TORRES, SO. EL MONTE, CA 91733 |
| THUY NGUYEN | 8511 ENAULT LANE, GARDEN GROVE, CA 92841 |
| THUY NGUYEN | 5235 BOX CANYON COURT,#22B, YORBA LINDA, CA 92887 |
| THUY T. PHAM | 101 W. ELM ST, SELINSGROVE, PA 17870 |
| THUY T. PHAM | 252 MERTON AVENUE, GLEN ELLYN, IL 60137 |
| THUY T. PHAM | 3304 EAGLE MOUNTAIN DR., WYLIE, TX 75098 |
| THUY T. PHAM | 803 TIMBERVIEW LANE, ARLINGTON, TX 76014 |
| THUY THANH VO | 1480 BROWNSTONE LANE, WESTMINSTER, CA 92683 |
| THUY THANH VO | 15130 BROOKHURST,#239, WESTMINSTER, CA 92683 |
| THYE PENG BERNARD TEO | FLAT 3D, TOWER B, BOTANIC TERRACE,5 CONDUIT ROAD,MID-LEVELS, ,   HONG KONG |
| THYME INC | 2109 R STREET NW, WASHINGTON, DC 20008 |
| THYME INC | 2132 FLORIDA AVENUE N.W., WASHINGTON, DC 20008 |
| THYSSEN LIFTS & ESCALATORS LTD | 4TH FLOOR, MAPLE HOUSE,HIGH STREET, POTTERS BAR,  EN6 5BS UK |
| THYSSEN LIFTS & ESCALATORS LTD | 4TH FLOOR, MAPLE HOUSE,HIGH STREET, POTTERS BAR,  EN6 5BS UNITED KINGDOM |
| TI HOWE GUAI | 11 MARTIA ROAD #02-01, ,  424808 SINGAPORE |
| TI-RUNG EMILY HUANG | 140 MINORIES #3, LONDON,CENT,  EC3N 1NT UNITED KINGDOM |
| TI-RUNG EMILY HUANG | FLAT 3, 3 PRIMROSE GARDENS,BELSIZE PARK, LONDON,CENT,  NW3 4UJ UNITED KINGDOM |
| TI-RUNG EMILY HUANG | LAKE SHORE PLAZA,445 EAST OHIO STREET #1417, CHICAGO, IL 60611 |
| TI-RUNG EMILY HUANG | 5496 SOUTH HYDE PARK,#1005, CHICAGO, IL 60615 |
| TIA GELAINE LOWE | 69 CONSTABLE HOUSE,CANARY CENTRAL,CASSILIS ROAD, LONDON,  E14 9LH UNITED KINGDOM |
| TIA GELAINE LOWE | 56 PINE STREET, APT 7A, NEW YORK, NY 10005 |
| TIA GELAINE LOWE | 310 EAST 23RD STREET,APT. 7A, NEW YORK, NY 10010 |
| TIA MARIE HAUSER | 1630 9TH STREET, GERING, NE 69341 |
| TIAA HIGH YIELD CDO I, LIMITED | C/O THE CHASE MANHATTAN BANK, PROCESS AGENT,55 WATER STREET,NORTH BUILDING, ROOM 234,WINDOWS 20 AND 21, NEW YORK, NY 10041 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | ATTN: THE DIRECTORS, |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | C/O THE CHASE MANHATTAN BANK, PROCESS AGENT,55 WATER STREET,NORTH BUILDING, ROOM 234,WINDOWS 20 AND 21, NEW YORK, NY 10041 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | THE CHASE MANHATTAN BANK,600 TRAVIS STREET, 50TH FLOOR,ATTN: CAPITAL MARKETS FIDUCIARY SERVICES, HOUSTON, TX 77002 |
| TIAA-CREF | ATTN: MARICEL PERALTA,730 THIRD AVENUE,5TH FL. MAIL STOP 50, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| TIAA-CREF | 10017-3207 |
| TIAA-CREF INVESTMENT MANAGEMENT, LLC | ATTN: SCOTT HAMROFF,730 THIRD AVENUE, NEW YORK, NY 10017 |
| TIAA-CREF JONES | P.O. BOX 538547, ATLANTA, GA 30353-8547 |
| TIAA-CREF LIFE INSURANCE CO | ATTN: TREASURY OPERATIONS,730 THIRD AVENUE, NEW YORK, NY 10017 |
| TIAA-CREF LIFE INSURANCE CO | ATTN: CHERYL DEMARIO,8500 ANDREW CARNEGIE BLVD,SSC/E3/N6, CHARLOTTE, NC 28262 |
| TIAN CHYE SIMON PANG | EMPRESS ROAD,BLK 8 EMPRESS ROAD,#07-11, SINGAPORE,  260008 SINGAPORE |
| TIAN YU | 100 WINSTON DRIVE,APT. 5A S, CLIFFSIDE PARK, NJ 07010 |
| TIAN YU | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| TIAN ZENG | 327 E. 52ND STREET,4F, NEW YORK, NY 10022 |
| TIAN,ALICE | 4047 SEEBRING CRESCENT, MISSISSAUGA, ON L5L 3Z1 CANADA |
| TIAN,SHANSHAN | 38 BATTERY ROAD, LONDON, GT LON,  SE280JS UNITED KINGDOM |
| TIAN,YE | 10 RIVER ROAD,11P, NEW YORK, NY 10044 |
| TIANA ANDERSON | 3100 CHINO HILLS PKW,#1431, CHINO HILLS, CA 91709 |
| TIANA ANDERSON | 9414 RESIDENCIA, NEWPORT BEACH, CA 92660 |
| TIANA J. RASCON | 2945 MANDA CIRCLE, SAN JOSE, CA 95124 |
| TIANA J. RASCON | 2945 MANDA DRIVE, SAN JOSE, CA 95124 |
| TIANBING CHEN | 1053 KAINS AVENUE, ALBANY, CA 94706 |
| TIANNA FU | 30 RIVER COURT,APT. 3105, JERSEY CITY, NJ 07310 |
| TIANNA FU | 32-15 34TH STREET,APT. 5E, ASTORIA, NY 11106 |
| TIANNA FU | 109-33 71ST ROAD,APT. 6-H, FOREST HILL, NY 11375 |
| TIANNA FU | 109-33 71ST ROAD,APT. 6-H, FOREST HILLS, NY 11375 |
| TIANQI ZHAO | 655 KELTON AVE,#202, LOS ANGELES, CA 90024 |
| TIANQI ZHAO | 47000 OCOTILLO CT, FREMONT, CA 90024 |
| TIANXIANG ZHUO | 100 LORONG M TELOK KURAU #04-06, ,  425403 SINGAPORE |
| TIANXIANG ZHUO | 1-11 CARTWRIGHT GARDENS, LONDON,  NC1H 9EB UNITED KINGDOM |
| TIANXIN XU | 100 MARVIN LANE, PISCATAWAY, NJ 08854 |
| TIANXIN XU | 101 MARVIN LANE, PISCATAWAY, NJ 08854 |
| TIANYAO YUE | 28 W 3RD ST APT 1445, SOUTH ORANGE, NJ 07079 |
| TIANYAO YUE | 29 WESTEND AVE, SUMMIT, NJ 07901 |
| TIANYAO YUE | 423 WEST 120TH STREET APT 4, NEW YORK, NY 10027 |
| TIANYAO YUE | 2804 NATION AVENUE, DURHAM, NC 27707 |
| TIANYAO YUE | 515 OAK ST, #3, EL CERRITO, CA 94530 |
| TIANYAO YUE | 2428 HILLSIDE AVE, BERKELEY, CA 94704 |
| TIANYU ZHOU | 235 PRESTWICK WAY, EDISON, NJ 08820 |
| TIBBALS,DAVID WINTER | 1608 PINE GROVE AVE, WESTFIELD, NJ 07090 |
| TIBBETTS,KAREN JO | 6051 PIERSON COURT, ARVADA, CO 80004 |
| TIBBETTS,PAMELA J. | 401 EAST 34TH STREET,APT N35B, NEW YORK, NY 10016 |
| TIBBETTS,WES R. | 2427 ALLEN ST.,APARTMENT 440, DALLAS, TX 75204-8614 |
| TIBCO EDUCATION - EMEA | BRAYWICK GATE,GRAYWICK ROAD,MAIDENHEAD, BERSHIRE, UK, BERKS,  SL6 1DA UNITED KINGDOM |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE, PALO ALTO, CA 94304 |
| TIBCO SOFTWARE INC | MAINT RENEWALS 3307 HILLVIEW AVENUE,M/S 11327, PALO ALTO, CA 94304 |
| TIBCO SOFTWARE INC | 3030HILLVIEW AVE, PALO ALTO, CA 94304-1213 |
| TIBCO SOFTWARE INC. | ATTN:GENERAL COUNCEL,3303 HILLVIEW AVENUE, PALO ALTO, CA 94304 |
| TIBCO SOFTWARE INDIA PVT LTD | 2ND FLOOR,IL&FS FINANCIAL CENTRE,PLOT C-22, G BLOCK,BANDRA KURLA COMPLEX, MUMBAI, MH 400051 INDIA |
| TIBCO SOFTWARE INDIA PVT LTD | 2ND FLOOR IL&FS FINANCIAL CENTRE,PLOT C-22, G BLOCK BANDRA KURLA COMPLEX, MUMBAI,  400051 INDIA |
| TIBCO SOFTWARE LTD | BRAYWICK GATE,BRAYWICK ROAD,MAIDENHEAD, , BERKS,  SL6 1DA UNITED KINGDOM |
| TIBCO SOFTWARE LTD | DEPT 33142, PO BOX 39000, SAN FRANCISCO, CA 94139-3142 |

| Claim Name | Address Information |
|---|---|
| TIBCO SOFTWARE, INC. | DEPT 33142,PO BOX 39000, SAN FRANCISCO, CA 94139-3142 |
| TIBCO SOFTWARE, INC. | ATTN:TIBCO SOFTWARE, INC.,ATTN: GENERAL COUNSEL,3303 HILLVIEW AVENUE, PALO ALTO, CA 94303 |
| TIBLALEXIS,ANTONIOS | 20 WESTERN GATEWAY, LONDON, GT LON,  E16 1BU UNITED KINGDOM |
| TIBOR JOHN ZSEMBA | 4975 MORRIS AVE,#1343, ADDISON, TX 75001 |
| TIBREWAL,VINAY | 505, PANCH MAHAL,PANCH SHRISHTI COMPLEX, CHANDIVALI,ANDHERI (E), MUMBAI, MH 400072 INDIA |
| TIBURON PENINSULA LITTLE LEAGUE | PO BOX 442, TIBURON, CA 94920 |
| TIBURON RESEARCH GROUP | 1728 UNION STREET,SUITE 300, SAN FRANCISCO, CA 94123 |
| TIBURON RESEARCH GROUP, INC. | 88 KEARNY STREET - SUITE 875, SAN FRANCISCO, CA 94108 |
| TICE,PAUL H. | 39 HOBART AVENUE, SHORT HILLS, NJ 07078 |
| TICK DATA | 10134-G COLVIN RUN ROAD, GREAT FALLS, VA 22066 |
| TICKER TAPE SOFTBALL LEAGUE | 31 BEAUFORT AVENUE, NEEDHAM, MA 02492 |
| TICKETS OF AMERICA.COM | 1 NE 2ND AVENUE, SUITE 206, MIAMI, FL 33132 |
| TICKETS OF AMERICA.COM | 4300 BISCAYNE BOULEVARD,SUITE 202, MIAMI, FL 33137 |
| TICKU,SMIR | 8 RAYMOND PLACE, WEST NEWTON, MA 02465 |
| TICON GENERAL CONTRACTORS | 17500 RED HILL AVENUE,SUITE 140, IRVINE, CA 92614 |
| TICSA,MIHAI | 184 NORTH ST,SUITE 3, STAMFORD, CT 06901 |
| TID | TID BLDG,12-19,NIHONBASHIODENMACHO, CHUO-KU,TOKYO,  103-0011 JAPAN |
| TID | TID BLDG,12-19,NIHONBASHIODENMACHO,CHUO-KU, TOKYO, 13 103-0011 JAPAN |
| TIDAL SOFTWARE, INC | DEPT # 34205,PO BOX 39000, SAN FRANSSICO, CA 94139 |
| TIDAL SOFTWARE, INC | 2100 GENG ROAD, SUITE 210, PALO ALTO, CA 94303 |
| TIDAL SOFTWARE, INC | P.O. BOX 10560, PALO ALTO, CA 94303 |
| TIDALSOFTWAREIN | P.O. BOX 10560, PALO ALTO, CA 94303 |
| TIDES CENTER\GSA NETWORK | 160 14TH STREET, SAN FRANCISCO, CA 94103 |
| TIDEWELL HOSPICE AND PALLIATIVE CARE | 5955 RAND BLVD, SARASOTA, FL 34238 |
| TIDEY,ANDREW IAN | 44 E OUSELEY ROAD, LONDON, SURREY,  SW12 8EF UNITED KINGDOM |
| TIDMAN,MATTHEW STEVEN | 107 MILSON ROAD,KENSINGTON OLYMPIA, LONDON, GT LON,  W14 0LA UNITED KINGDOM |
| TIDWELL JEFF | PO BOX 287, MIDPINES, CA 95345 |
| TIDWELL JEFF | PO BOX 287 - 6357 HWY 140, MIDPINES, CA 95345 |
| TIDWELL,RITA | 1952 S TRUCKEE ST, AURORA, CO 80013 |
| TIDWELL,TRAVIS J. | 2778 N. THOMPSON RD, ATLANTA, GA 30319 |
| TIE HOLDINGS | 2109 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| TIE RACK | CAPITAL INTERCHANGE WAY, BRENTFORD,  TW8OEX UNITED KINGDOM |
| TIE TRI-STATE | 163 AMSTERDAM AVENUE,PMB 345, NEW YORK, NY 10023 |
| TIE,LEI | 99 JOHN ST.,APT. 2111, NEW YORK, NY 10038 |
| TIEFEI LIU | #06-1768, BLK 332,JURONG EAST AVE 1, ,  600332 SINGAPORE |
| TIEGER,COREY S. | 11677 GOSHEN AVE. #311, LOS ANGELES, CA 90049 |
| TIEKEN, RICHARD | 393 QUINCY MAIL CTR, CAMBRIDGE, MA 02138 |
| TIEMANN,TIMOTHY G | 14052 AGUSTA DRIVE, CHESTERFIELD, MO 63017 |
| TIEMSTRA,MAARTEN | FLAT 75,15 PORTMAN SQUARE, LONDON, GT LON,  W1H 6LL UNITED KINGDOM |
| TIEN HUYNH | 12042 FALLINGLEAF CIRCLE, GARDEN GROVE, CA 92840 |
| TIEN NGUYEN THUY LE | 110 WISHART ROAD, PENDER COURT, #04-01, ,  098729 SINGAPORE |
| TIEN NGUYEN THUY LE | 110 WISHART ROAD, PENDER COURT, #04-01, ,  98729 SINGAPORE |
| TIEN, JEM | 250 E. 95TH STREET,APT 17H, NEW YORK, NY 10128 |
| TIEN, YEN CHUNG | LEGAL & COMPLIANCE DEPARTMENT,SINOPAC SECURITIES (ASIA) LIMITED,23/F, TWO INTERNATIONAL FINANCE CENTRE, 8 FINANCE STREET, CENTRAL,   HONG KONG |
| TIER 1 RESEARCH LLC | 20 WEST 37TH STREET  6TH FLOOR, NEW YORK, NY 10018 |
| TIERNAN,WENDY | 18 SPENCER CLOSE,STANSTED MOUNTFITCHET, ESSEX,  CM24 8AN UNITED KINGDOM |
| TIERNEY, JULIA | 2227 20TH STREET NW #406, WASHINGTON, DC 20009 |

| Claim Name | Address Information |
|---|---|
| TIERNEY,GEORGE D. | 4718 CONGRESS STREET, FAIRFIELD, CT 06824 |
| TIERNEY,KENNETH PATRICK | 1309 S. WELDONA LANE, SUPERIOR, CO 80027 |
| TIERNEY,PATRICK M. | 125 LAREDO CT, FREEHOLD, NJ 07728 |
| TIERNEY,PHILIP J | 25 PERRY COURT,1MARITIME QUAY, LONDON, GT LON,  E14 3QE UNITED KINGDOM |
| TIETJEN,JOHN H. | 15-19 209TH STREET, BAYSIDE, NY 11360 |
| TIETOENATOR CORPORATION FINANCIAL SYSTEM | GAINSBOROUGH HOUSE,HOUGHTON HALL PARK, -,  LU5 5XF UK |
| TIETOENATOR CORPORATION FINANCIAL SYSTEM | GAINSBOROUGH HOUSE,HOUGHTON HALL PARK, -,  LU5 5XF UNITED KINGDOM |
| TIETOENATOR LIMITED | GAINSBOROUGH HOUSE,HOUGHTON HALL PARK,HOUGHTON REGIS, ,  LU5 5XF UK |
| TIETOENATOR LIMITED | GAINSBOROUGH HOUSE,HOUGHTON HALL PARK,HOUGHTON REGIS, , BEDS,  LU5 5XF UNITED KINGDOM |
| TIEU,TAMMY L. | 68 W 10TH STREET,APARTMENT 34, NEW YORK, NY 10011 |
| TIFF  ADVISORY SERVICES | ATTN: MAUREEN DISTEL,FOUR TOWER BRIDGE, 200 BARR HARBOR DRIVE,SUITE 100, WEST CONSHOHOCKEN, PA 19428 |
| TIFFANIE BAUCH | 13714 CANAAN BRIDGE D, HOUSTON, TX 77041 |
| TIFFANIE E. CARTER | 930 BIGHORN TERRACE, BRENTWOOD, CA 94513 |
| TIFFANIE MY NGUYEN | 935 W ARROW HWY #100, CLAREMONT, CA 91711 |
| TIFFANNYE R PIRTLE | 1708 IDLEWOOD ST SOUTH, INDIANAPOLIS, IN 46214 |
| TIFFANNYE R PIRTLE | 3640 IDLEWOOD COURT SOUTH APT 1708, INDIANAPOLIS, IN 46214 |
| TIFFANNYE R PIRTLE | 5413 PILGRIM DR, INDIANAPOLIS, IN 46254 |
| TIFFANNYE R PIRTLE | 5534 PILGRIM DRIVE, INDIANAPOLIS, IN 46254 |
| TIFFANY & CO | 25 OLD BOND STREET, LONDON,  W1X 3AA UK |
| TIFFANY & CO | 25 OLD BOND STREET, LONDON,  W1X 3AA UNITED KINGDOM |
| TIFFANY & CO | PO BOX 27389, NEW YORK, NY 10087-7389 |
| TIFFANY & CO. | VIA DELLA SPIGA, 19/A, ITALY,  20121 ITALY |
| TIFFANY & CO. | 2-7-17,GINZA, CHUO-KU,  104-0061 JAPAN |
| TIFFANY & CO. | 2-7-17,GINZA, CHUO-KU, 13 104-0061 JAPAN |
| TIFFANY & CO. | ATTN:MICHAEL CONNOLLY,15 SYLVAN WAY, PARSIPPANY, NJ 07054 |
| TIFFANY & CO. | 727 FIFTH AVENUE,ATTN: GENERAL COUNSEL, NEW YORK, NY 10022 |
| TIFFANY A. EGNACZYK | 18 EAST ELM,APARTMENT 311, CHICAGO, IL 60611 |
| TIFFANY A. EGNACZYK | 2022 NORTH SEMINARY,APARTMENT 1, CHICAGO, IL 60614 |
| TIFFANY A. RANDALL | 4000 AVONLEA PLACE #102, WOODSTOCK, GA 30189 |
| TIFFANY ALCORN | 12815 HAMLET HILL WAY, FAIRFAX, VA 22030 |
| TIFFANY ALCORN | CSU 5019, P.O. BOX 8793, WILLIAMSBURG, VA 23186 |
| TIFFANY CATERING | 68 CRYSTAL RUN ROAD, MIDDLETOWN, NY 10940 |
| TIFFANY CHIN | 228 EDGEWOOD AVENUE, YONKERS, NY 10704 |
| TIFFANY D BEHM | 817 SOUTH VANCE STREET,#G-102, LAKEWOOD, CO 80226 |
| TIFFANY D BEHM | 523 S OWENS ST,#245, LAKEWOOD, CO 80232 |
| TIFFANY D BEHM | 1532 S OWENS ST,#245, LAKEWOOD, CO 80232 |
| TIFFANY D BEHM | 1552 S OWENS ST,#147, LAKEWOOD, CO 80232 |
| TIFFANY D ROBINSON | ROUTE 1,BOX 33, OBERLIN, KS 67749-0000 |
| TIFFANY D ROBINSON | 72 NELSON DRIVE, GERING, NE 69341 |
| TIFFANY DAWN BARNES | 2510 11TH STREET NORTH, ARLINGTON, VA 22201 |
| TIFFANY EVETTE HARRIS | 2028 FOX HILL DRIVE, INDIANAPOLIS, IN 46228 |
| TIFFANY JEANBAPTISTE | 3740 PAULDING AVENUE, BRONX, NY 10469 |
| TIFFANY JOHNSTON | IESE BUSINESS SCHOOL,AVENIDA PEARSON 21, BARCELONA,  08034 UNITED KINGDOM |
| TIFFANY JOHNSTON | 50 HARLEY STREET,2ND FLOOR FLAT, LODNON,  W1G 9PX UNITED KINGDOM |
| TIFFANY JOHNSTON | 50 HARLEY STREET,2ND FLOOR FLAT, LONDON,  W1G 9PX UNITED KINGDOM |
| TIFFANY JOHNSTON | 410 NYES NECK ROAD, CENTERVILLE, MA 02632 |

| Claim Name | Address Information |
|---|---|
| TIFFANY MCALLISTER | 15 ENTERPRISE COURT,APT. 406, JERSEY CITY, NJ 07305 |
| TIFFANY NIVER | 1110 SOUTH 91ST AVENUE, OMAHA, NE 68124 |
| TIFFANY R BARD | 11011 STONEWALL ROAD, SHIPPENSBURG, PA 172 |
| TIFFANY R BARD | 347 WHITMER ROAD, SHIPPENSBURG, PA 172 |
| TIFFANY SEPULVEDA | 467 PARK AVENUE, BROOKLYN, NY 11205 |
| TIFFANY T. YU | 3 MITCHELL PLACE,APARTMENT 7C,BEEKMAN TOWE HOTEL, NEW YORK, NY 10017 |
| TIFFANY T. YU | 21 WELLESLEY COLLEGE ROAD, WELLESLEY, MA 02481 |
| TIFFANY T. YU | 21 WELLESLEY COLLEGE ROAD,UNIT 7417, WELLESLEY, MA 02481 |
| TIFFANY WADE | 301 E. 47TH ST.,APT # 8O, NEW YORK, NY 10017 |
| TIFFANY WADE | BROWN UNIVERSITY,BOX 4644, PROVIDENCE, RI 02912 |
| TIFFANY WADE | BROWN UNIVERSITY,75 WATERMAN ST.,#4644, PROVIDENCE, RI 02912 |
| TIFFANY WADE | 209 CHANNING WAY, ALAMEDA, CA 94502 |
| TIFFANY YAM | DUKE UNIVERSITY,PO BOX 99812, DURHAM, NC 27708 |
| TIFFANY,ELIZABETH MICHELLE | 274 SADDLEWOOD CIR, HIGHLANDS RANCH, CO 80126 |
| TIFFANY,JOHN | 54 WINTERGREEN DRIVE, BREVARD, NC 28712 |
| TIGER ASIA FUND LP RE TIGER ASIA MANAGEMENT, LLC, | 101 PARK AVE,48TH FLR, N. Y., NY 10178 |
| TIGER ASIA FUND LPRE TIGER ASIA MANAGEMENT, LLC, | ATTN:PETER DESANTO,TIGER ASIA MANAGEMENT, LLC,101 PARK AVENUE, 48TH FLOOR, NEW YORK, NY 10178 |
| TIGER ASIA OVERSEAS FUND LTDRE TIGER ASIA MANAGEME | ATTN:PETER DESANTO,TIGER ASIA MANAGEMENT, LLC,101 PARK AVENUE, 48TH FLOOR, NEW YORK, NY 10178 |
| TIGER CONSULTANTS LIMITED | TIGER HOUSE,86 LIND ROAD, SUTTON, SURREY,  SM5 4EQ UNITED KINGDOM |
| TIGER DIRECT INC | C/O SYX SERVICES,PO BOX 449001, MIAMI, FL 33144 |
| TIGER FOUNDATION | 101 PARK AVENUE, NEW YORK, NY 10178 |
| TIGER FOUNDATION | TIGER FOUNDATION,101 PARK AVENUE, NEW YORK, NY 10178 |
| TIGER FX OPP MGN FDA/C TIGER FX OPP FUND | ATTN:DAVE BOS,C/O TMF FUNDADMINISTRATORS BV,WESTBLAAK 89, 3012 KG ROTTERDAM,PO BOX 25121, 3001 HC ROTTERDAM,THE NETHERLANDS, |
| TIGER GLOBAL II LP RETIGER GLOBAL MGM LLC | ATTN:LORRAINE ALTAMURO,TIGER TECHNOLOGY II, L.P.,TIGER TECHNOLOGYPERFORMANCELLC,101 PARK AVENUE, NEW YORK, NY 10178 |
| TIGER GLOBAL LIMITED | ATTN:LORRAINE ALTAMURO,TIGER TECHNOLOGY, LTD.,C/O TIGER TECHNOLOGY MANAGEMENT LLC,101 PARK AVENUE, NEW YORK, NY 10178 |
| TIGER GLOBAL LIMITED | TIGER TECHNOLOGY MANAGEMENT LLC,PROCESS AGENT,101 PARK AVENUE, NEW YORK, NY 10178 |
| TIGER GLOBAL LP RETIGER GLOBAL MGM LLC | ATTN:LORRAINE ALTAMURO,TIGER TECHNOLOGY LP,TIGER TECHNOLOGY PERFORMANCE,101 PARK AVENUE, NEW YORK, NY 10178 |
| TIGER HEDGE TEC, LLC | 101 PARK AVENUE, NEW YORK, NY 10178 |
| TIGER, SEBASTIAN | 6408 UTAH AVENUE, NW, WASHINGTON, DC 20015 |
| TIGERT,TERRI DIBENE | 5960 S JELLISON C, LITTLETON, CO 80123 |
| TIGHE, TRACI | 231 HARRISON ST, DENVER, CO 80206 |
| TIGHE,TRACI L. | 231 HARRISON STREET, DENVER, CO 80206 |
| TIGHZERT,AMELIE | 7 RUE DE LA GARE, HEUTREGIVILLE, 51 51110 FRANCE |
| TIKI MACLENNAN | C/O NIKI MACLENNAN,3/10 ARTHUR STREET, SHENTON PARK, WA 6008 AUSTRALIA |
| TIKI MACLENNAN | 199A,LATCHMERE ROAD, LONDON,  SW11 2LA UNITED KINGDOM |
| TIKI MACLENNAN | 199A,LATCHMERE ROAD, LONDON,ANT,  SW11 2LA UNITED KINGDOM |
| TIKILYAYNEN,MIKHAIL | 23B WALTERTON ROAD, LONDON, GT LON,  W9 3PE UNITED KINGDOM |
| TIKU,SID | 28 NEW PRAYA ROAD, MANHATTEN HEIGHTS,45D, HONG KONG, HONG KONG, H,   HONG KONG |
| TIKVA CHILDREN'S HOME | 40 W. 23RD STREET,3RD FLOOR, NEW YORK, NY 10010 |
| TIKVA CORPORATION | ONE MARTIN AVE, SOUTH RIVER, NJ 08882 |
| TILBENS PHOTO AND ELECTRONICS | 60 WEST PARK AVENUE, LONG BEACH, NY 11561 |
| TILDESLEY,KAREN | 49 BERKELEY ROAD,SHIRLEY, SOLIHUL,  B902HS UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| TILGHMAN & CO., P.C. | P.O. BOX 11250, BIRMINGHAM, AL 35202-1250 |
| TILGHMAN JR., RICHARD A. | 587 CARTER STREET, NEW CANAAN, CT 06840 |
| TILGHMAN, ANDREW F. | 223 EAST 61ST STREET, APT 1D, NEW YORK, NY 10065 |
| TILL REUTER | RIETBRUNNEN 50, PFA FFIKON, SZ CH8808 SWITZERLAND |
| TILL REUTER | HOHENWEG 16, SWITZERLAND,  CH8832 SWITZERLAND |
| TILL REUTER | HOHENWEG 16, WOLLERAU,  CH8832 SWITZERLAND |
| TILL REUTER | HOEHENWEG 16, WOLLERAU, SZ CH8832 SWITZERLAND |
| TILL, JOHN G. | 1320 VISTA MORADA, SANTE FE, NM 87506 |
| TILLER JR., F. CARLYLE | 8631 STEEPLECHASE DRIVE, PALM BEACH GARDENS, FL 33418 |
| TILLER, FRANKLIN | 8631 STEEPLECHASE DR., PBG, FL 33418 |
| TILLES, GLENN R. | 61 WEST SCHILLER STREET, CHICAGO, IL 60610 |
| TILLEY, ALISTAIR JAMES | FLAT 12, MAYVERN COURT, ERIDGE ROAD, CROWBOROUGH, E.SUSX,  TH6 2SP UNITED KINGDOM |
| TILLEY, EUAN | 21 COALBROOK MANSIONS, BEDFORD HILL, LONDON,  SW129RJ UNITED KINGDOM |
| TILLEY, PETER | AVENIDA RUI BARBOSA, 314, APARTMENT 101, FLAMENGO, RIO DE JANEIRO, RJ 22250-020 BRAZIL |
| TILLINGHAST, BRYSON | 239 EDWARDS STREET, NEW HAVEN, CT 06511 |
| TILLINGHAST TOWERS PERRIN | TOUR NEPTUNE, 20 PLACE DE SEINE, LA DEFENSE 1, PARIS,  92086 FRANCE |
| TILLINGHAST TOWERS PERRIN | NEUE WEYERSTRASSE 6, KOLN,  50676 GERMANY |
| TILLINGHAST TOWERS PERRIN | BAHNHOFSTRASSE 52, ZURICH,  8001 SWITZERLAND |
| TILLINGHAST TOWERS PERRIN | 71 HIGH HOLBORN, LONDON,  WC1V 6TP UK |
| TILLINGHAST TOWERS PERRIN | 71 HIGH HOLBORN, LONDON,  WC1V 6TP UNITED KINGDOM |
| TILLMAN, KEITH | 7-35 151ST PLACE, WHITESTONE, NY 11357 |
| TILLMAN-STEWART, EVANGILENE | 12205 BUBBLING BROOK DRIVE, UNIT 500, FISHERS, IN 46038 |
| TILLOTSON, GARETT M | 454 EAST HIGHLINE CIRCLE, CENTENNIAL, CO 80112 |
| TILMAN JOEY RIEDEL | WEISSENBURGER STRASSE 9, MULHEIM AN DER RUHR,  45468 GERMANY |
| TILMAN RIEDEL | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| TILMAN RIEDEL | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TILROE, JASON | 2 UPLANDS CLOSE, LONDON, SURREY,  SW147AS UNITED KINGDOM |
| TILSON, SUSAN N. | 172 EDINBURGH CT, MATAWAN, NJ 07747 |
| TILTON, BRIAN | 1712 N MOHAWK ST, ST # 1F, CHICAGO, IL 60614 |
| TILTON, BENJAMIN | 40 W 96TH ST, APT. 4B, NEW YORK, NY 10025 |
| TILTON, MARISSA | 707 W 180TH ST., APT B2, NEW YORK CITY, NY 10033 |
| TILVA, REENA | 1715 CHICAGO AVE, APT 715, EVANSTON, IL 60201 |
| TILVA, REENA | 10 ROSEWOOD CT., DANVILLE, PA 17821 |
| TIM BAER | 697 WEST END AVE, APT. 3D, NEW YORK, NY 10025 |
| TIM BALGARNIE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TIM BALGARNIE | 29A CROOKHAM RD, FULHAM, LONDON,  SW6 4EG UNITED KINGDOM |
| TIM BALGARNIE | 22 PROTHERO RD, FULHAM, LONDON,  SW6 7LZ UNITED KINGDOM |
| TIM BENZEL | 925 PARK AVENUE, APT. 1R, HOBOKEN, NJ 07030 |
| TIM BLACKLER | PARKFIELD CRESCENT, SOUTH RUSLIP, MIDDLESEX,  HA4 0RD UNITED KINGDOM |
| TIM CAOTHIEN | 13-2-905 NIHONBASHI HAKOZAKI-CHO, CHUO-KU, 13  JAPAN |
| TIM CAOTHIEN | CHUO-KU, MINATO-CHO 3-8-1 LIETO COURT ARKX TOWER 607, CHUO-KU, 13 104-0043 JAPAN |
| TIM CAOTHIEN | CHUO-KU, MINATO-CHO 3-8-1 LIETO COURT ARX TOWER 607, CHUO-KU, 13 104-0043 JAPAN |
| TIM CAOTHIEN | MINATO-CHO 3-8-1 LIETO COURT ARX TOWER 607, CHUO-KU, 13 104-0043 JAPAN |
| TIM DAWSON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TIM DE FOUBERT | 26B HERBERT ROAD, BRIGHTON, W SUSX,  BN1 6PB UNITED KINGDOM |
| TIM DEAN | HERTFORD COLLEGE, OXFORD UNIVERSITY, CATTE STREET, OXFORD, OXON,  OX1 3BW UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| TIM F GRETEN | KAPELLENBRINK K, 30655 HANNOVER GERMANY,    GERMANY |
| TIM FA HAU | ,LOODWITMOLEN, HEERHUGOWAARD,   1703 VA NETHERLANDS |
| TIM FRY LANDROVERS | KING ALFRED WAY, CHELTHAM,   GL52 6QP UK |
| TIM FRY LANDROVERS | KING ALFRED WAY, CHELTHAM,   GL52 6QP UNITED KINGDOM |
| TIM G. MACHAY | 750 NORTH OCEAN BLVD.,#1107, POMPANA BEACH, FL 33062 |
| TIM GATTONE | 213 SADDLEWOOD CIRCLE, LITTLETON, CO 80126 |
| TIM HARRISON | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| TIM INTRIAGO | 100 S. WACKER DR.,#2000, CHICAGO, IL 60606 |
| TIM JON BURMEISTER | 180152 FARMSTEAD RD, SCOTTSBLUFF, NE 69361 |
| TIM JON BURMEISTER | 2122 AVENUE C, SCOTTSBLUFF, NE 69361 |
| TIM JOSEPH SPEHR | 4599 GLEN HEATHER DR, FRISCO, TX 75034 |
| TIM KANG | 1417 S. HOOVER ST.,#5, LOS ANGELES, CA 90006 |
| TIM KEY | ENNARSDDALE ROAD,HITHERGREEN, LONDON,   SE13 6JE UNITED KINGDOM |
| TIM KEY | ENNERSDALE ROAD,HITHER GREEN,LEWISHAM, LONDON,   SE13 6JE UNITED KINGDOM |
| TIM KITCHEN | 3835 8A STREET SW,CALGARY, CANADA, , AB ABT2T3B6 CANADA |
| TIM LATHAM | 10354 E. EMERALD AVENUE, MESA, AZ 85208 |
| TIM PALMER | 197 BEAR ROAD, BRIGHTON,E.SUSX,   BN2 4DB UNITED KINGDOM |
| TIM PARTRIDGE/HEAD.IXU | 325 CHURCH STREET, NEW YORK, NY 10013-2202 |
| TIM RAFTER | 16 E CELESTIAL MANSION,SIENNA 2 DISCOVERY BAY, HONG KONG,    HONG KONG |
| TIM RAFTER | 2101 HARUMI VIEW TOWER,1-6-1 HARUMI, CHUO-KU, 13 104-0053 JAPAN |
| TIM RICHARDS | 16 MAIO ROAD, CAMBRIDGE,   CB4 2GA UNITED KINGDOM |
| TIM RICHARDS | 16 MAIO ROAD, CAMBRIDGE,CAMBS,   CB4 2GA UNITED KINGDOM |
| TIM RICHARDS | FLAT 6,12 MARSHALSEA ROAD, LONDON,   SE1 1HL UNITED KINGDOM |
| TIM TSANG | 3-8-5,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| TIM WANNENMACHER | 45A, TOWER 1,80 ROBINSON ROAD, HONG KONG,    CHINA |
| TIM WANNENMACHER | 4 SEASONS HOTEL,8 FINANCE STREET, HONG KONG,    HONG KONG |
| TIM WANNENMACHER | 45A, TOWER 1,80 ROBINSON ROAD, HONG KONG,    HONG KONG |
| TIM WANNENMACHER | MINAMI AZABU APARTMENT 1F,2-9-8 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| TIM WILLIAMS | 26 KINGSWOOD COURT,HITHER GREEN LANE, LONDON,   SE13 6TD UNITED KINGDOM |
| TIM ZHANG | 605 THIRD AVENUE, NEW YORK, NY 10019 |
| TIM ZHANG | 7821 MISTIC VIEW CT, DERWOOD, MD 20855 |
| TIMAKO V. BIDE | 407 TREMONT PLACE, ORANGE, NJ 07050 |
| TIMBERLAKE CONSULTANTS LTD | UNIT B3 BROOMSLEIGH BUSINESS PARK,WORSLEY BRIDGE ROAD, LONDON,   SE26 5BN UK |
| TIMBERLAKE CONSULTANTS LTD | UNIT B3 BROOMSLEIGH BUSINESS PARK,WORSLEY BRIDGE ROAD, LONDON,   SE26 5BN UNITED KINGDOM |
| TIMBERLY M WALTERS | 22146 E BERRY PL, AURORA, CO 80015 |
| TIMBLIN,ANNA V. | 645 20TH STREET, GERING, NE 69341 |
| TIME EXPRESS KURIER AG | NEUGUTSTRASSE 16, WALLISELLEN,   8304 SWITZERLAND |
| TIME FOR LYME INC. | P.O. BOX 31269, GREENWICH, CT 06831 |
| TIME INC | ADMIN. SERVICES SI BUILDING 3RD FLOOR,135 WEST 50TH STREET,ROOM 3-372, NEW YORK, NY 10020-1393 |
| TIME INC | P.O. BOX 60100, TAMPA, FL 33660-0100 |
| TIME INC | 2109 PAYSPHERE CIRCLE, CHICAGO, IL 60674-2109 |
| TIME INC. - ADMIN SERVICES | 3822 PAYSPHERE SERVICES,  ACCOUNT NO. 005307002   CHICAGO, IL 60674 |
| TIME MOVING AND STORAGE, INC. | 628 WEST 45TH STREET, NEW YORK, NY 10036 |
| TIME OF YOUR LIFE INC | 2500 TOWNGATE ROAD, SUITE C, WESTLAKE VILLAGE, CA 91362 |
| TIME WARNER | 120 E. 23RD STREET,12TH FLOOR, NEW YORK, NY 10010 |
| TIME WARNER | 1 TIME WARNER CTR, NEW YORK, NY 10019-6038 |
| TIME WARNER | 5120 BROADWAY, NEW YORK, NY 10034 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER | PO BOX 9227, UNIONDALE, NY 11555-9227 |
| TIME WARNER | PO BOX 4222, BUFFALO, NY 14240-4222 |
| TIME WARNER | P.O. BOX 650210, DALLAS, TX 75265-0210 |
| TIME WARNER CABLE | 1 TIME WARNER CTR, NEW YORK, NY 10019-6038 |
| TIME WARNER CABLE | P.O. BOX 650063, DALLAS, TX 75265-0063 |
| TIME WARNER CABLE | P.O. BOX 660097, DALLAS, TX 75266-0097 |
| TIME WARNER CABLE | PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074 |
| TIME WARNER TELECOM | 14200 E JEWELL AVENUE, AURORA, CO 80012 |
| TIME WARNER TELECOM | P.O. BOX 172567, DENVER, CO 80217-2567 |
| TIME4MEDIA, INC | P.O.BOX 10451, NEWARK, NJ 07193-0451 |
| TIMEPLEX GROUP | 400 CHESTNUT RIDGE ROAD, WOODCLIFF LAK, NJ 07675 |
| TIMES INNOVATIVE MEDIA PVT. LTD | 4TH FLOOR, A WING,MATULYA CENTRE,SENAPATI BAPAT MARG,LOWER PAREL (W), MUMBAI, MH 400013 INDIA |
| TIMESTEN PERFORMANCE SOFTWARE | 800 WEST EL CAMINO REAL, 3RD FLOOR, MOUNTAINVIEW, CA 94040 |
| TIMESTEN PERFORMANCE SOFTWARE | NOW ORACLE CORPORATION,500 ORACLE PARKWAY, REDWOOD CITY, CA 94065 |
| TIMEVALUE | 4 JENNER STREET,SUITE 100, IRVINE, CA 92618 |
| TIMEVALUE | 22 MAUCHLY, IRVINE, CA 92618 |
| TIMEWARNER | P.O. 0901, CAROL STREAM, IL 60132 |
| TIMM SCHNEIDER | 408 E. 92ND STREET,APARTMENT 27C, NEW YORK, NY 10128 |
| TIMM,PAUL HENRY | 3174 FOREST MEADOW, CHINO HILLS, CA 91709 |
| TIMMER,JOHN J. | P.O. BOX 946, CAMDEN, ME 04843-0946 |
| TIMMICK,MICHAEL A | 14 PURCELL ROAD, BRIDGEWATER, NJ 08807 |
| TIMMINS, CHRISTINA | 6 LINDEN STREET, GARDEN CITY, NY 11530 |
| TIMMIS,ALEXANDER J. | AMBERLEA,SANDY LANE, COBHAM, SURREY,  KT11 2EL UNITED KINGDOM |
| TIMMIS,DARLENE D. | 908 SPRINGVIEW CIRCLE, SAN RAMON, CA 94583 |
| TIMMONS III,WILLIAM S. | 1142 HARTZELL STREET, PACIFIC PALISADES, CA 90272 |
| TIMMONS RESTAURANT PARTNERS LTD. | 11 GREENWAY PLAZA,SUITE 515, HOUSTON, TX 77046 |
| TIMMONS RESTAURANT PARTNERS LTD. | 3755 RICHMOND AVENUE, HOUSTON, TX 77046 |
| TIMMONS, ROB | 120 E., CULLERTON STREET,UNIT 404, CHICAGO, IL 60616 |
| TIMMONS,ROB | 544 9TH STREET,APARTMENT 4, BROOKLYN, NY 11215 |
| TIMMS,TAROT | 19 CARRINGTON ROAD, HIGH WYCOMBE, BUCKS,  HP12 3HY UNITED KINGDOM |
| TIMMY CHI-MING HUANG | FLAT 5, 7 COSWAY, LONDON,  NW1 5NR UNITED KINGDOM |
| TIMNA S TAUBE | 214 EAST 85TH ST.,APT. 5A, NEW YORK, NY 10028 |
| TIMNA S TAUBE | 1438 3RD AVE,APT. 23D, NEW YORK, NY 10028 |
| TIMNA S TAUBE | 301 E 66TH ST,APT. 6H, NEW YORK, NY 10065 |
| TIMO KIPPO | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TIMO KIPPO | 716 NELL GWYNN HOUSE,SLOANE AVENUE, LONDON,  SW3 3BG UNITED KINGDOM |
| TIMO KIPPO | FLAT 2,44 KINGS ROAD, LONDON,  SW3 4UD UNITED KINGDOM |
| TIMO TATZEL | WALTHER-VON-CRONBERG-PLATZ 8, FRANKFURT AM MAIN,  60594 GERMANY |
| TIMO TATZEL | 67 APOLLO BUILDING,1 NEWTON PLACE, LONDON,  E14 3TS UNITED KINGDOM |
| TIMO TATZEL | 24 CONSTABLE HOUSE,CASSILIS ROAD, LONDON,  E14 9LH UNITED KINGDOM |
| TIMO TATZEL | 51 BECQUEREL COURT,CHILD LANE, LONDON,  SE10 0QX UNITED KINGDOM |
| TIMO TATZEL | 77 BECQUEREL COURT,CHILD LANE, LONDON,  SE10 0QY UNITED KINGDOM |
| TIMOTHEE THIBAULT ANDRE ROBIN | 106 RUE SEVRES, PARIS,  75015 FRANCE |
| TIMOTHY A BOOTH | 14 WILLOW RIDGE, ELIZABETHTOWN, PA 17022 |
| TIMOTHY A BOOTH | 60 RESIDENTIAL CIRCLE, MILLERSVILLE, PA 17551 |
| TIMOTHY A. ALEXANDER | 162 WEST 80TH STREET,APARTMENT PHC, NEW YORK, NY 10024 |
| TIMOTHY B WILKINSON | CORNER COTTAGE,PARSONAGE LANE, LITTLE BADDOW CHELMSFORD,  CM3 4SU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TIMOTHY BACCHUS | FLAT 22B, CAMEO COURT,63-69 CAINE ROAD, HONG KONG,    CHINA |
| TIMOTHY BENN PUBLISHING LTD | 39 EARLHAM STREET,COVENT GARDEN, LONDON,    WC2H 9LD UNITED KINGDOM |
| TIMOTHY BIEMER | 3508 FROST ROAD, SHRUB OAK, NY 10588 |
| TIMOTHY BIGGINS | 548 HUDSON STREET,APARTMENT 4, NEW YORK, NY 10014 |
| TIMOTHY BODART | CARE OR LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UK |
| TIMOTHY BODART | CARE OR LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UNITED KINGDOM |
| TIMOTHY C MAUL | 17175 E. CARLSON DRIVE #523, PARKER, CO 80134 |
| TIMOTHY C MAUL | 10505 PAXTON COURT, PARKER, CO 80134 |
| TIMOTHY C MAUL | 2420 SHIPROCK WAY, COLORADO SPRINGS, CO 80919 |
| TIMOTHY C MAUL | 8350 PILOT CT, COLORADO SPRINGS, CO 80920 |
| TIMOTHY C SHEAHAN | 101 WEST 77TH ST.,APT. 1A, NEW YORK, NY 10014 |
| TIMOTHY C. FORD | 3239 WEBSTER STREET, SAN FRANCISCO, CA 94123 |
| TIMOTHY CAPRARIO | 413 MADISON STREET APT. #1, HOBOKEN, NJ 07030 |
| TIMOTHY CAPRARIO | 520 PARK AVENUE APARTMENT 4, HOBOKEN, NJ 07030 |
| TIMOTHY CAPRARIO | 520 PARK AVENUE, #4, HOBOKEN, NJ 07030 |
| TIMOTHY CAPRARIO | 212 SUNSET AVENUE, WESTFIELD, NJ 07090 |
| TIMOTHY CHADWICK | 8 HAVEN COURT,39 BROMLEY ROAD, BECKENHAM,    BR3 5YB UK |
| TIMOTHY CHADWICK | 8 HAVEN COURT,39 BROMLEY ROAD, BECKENHAM,KENT,    BR3 5YB UNITED KINGDOM |
| TIMOTHY COLLINS | DO NOT USE!!!, -,    UK |
| TIMOTHY COLLINS | DO NOT USE!!!, -,    UNITED KINGDOM |
| TIMOTHY CREEDON | 145 SULLIVAN STREET,APARTMENT 4D, NEW YORK, NY 10012 |
| TIMOTHY D. DAY | 83 LOCUST STREET, FLORAL PARK, NY 11001 |
| TIMOTHY D. DAY | 649 5TH PLACE, GARDEN CITY, NY 11530 |
| TIMOTHY D. RASNER | 10 SANDALWOOD DRIVE, WARREN, NJ 07059 |
| TIMOTHY D. SPELMAN | 440 E. 78TH STREET,APT. 3C, NEW YORK, NY 10021 |
| TIMOTHY D. SPELMAN | 428 AMSTERDAM AVE.,APT. 4A, NEW YORK, NY 10025 |
| TIMOTHY D. SPELMAN | 440 E. 78TH STREET,APT. 3C, NEW YORK, NY 10075 |
| TIMOTHY DEPEUGH | TOKYO, TOKYO, 13    JAPAN |
| TIMOTHY DEPEUGH | #1-201, 3-4-1 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| TIMOTHY DOODY | 33 DEACON PLACE, MILTON KEYNES,BUCKS,    MK10 9FS UNITED KINGDOM |
| TIMOTHY E BOTT | 2565 BROADWAY,# 203, NEW YORK, NY 10025 |
| TIMOTHY E HILL | 18777 WEST LINDEN AVENUE, GRAYSLAKE, IL 60030 |
| TIMOTHY E HILL | 150 FIELD DRIVE, SUITE 180, LAKE FOREST, IL 60045 |
| TIMOTHY E. LEWIS JR. | 10200 PARK MEADOWS DRIVE,APT 532, LITTLETON, CO 80124 |
| TIMOTHY E. LEWIS JR. | 11801 YORK STREET,APT. 1322, THORNTON, CO 80233 |
| TIMOTHY E. MCEVILLY | 31 NORTH MANGO AVENUE, CHICAGO, IL 60646 |
| TIMOTHY E. MILLEA | FLAT 15A, FAIRLANE TOWER,2B BOWEN ROAD, HONG KONG,    HONG KONG |
| TIMOTHY EAKINS | 136 WEST 87TH STREET,#6, NEW YORK, NY 10024 |
| TIMOTHY EIFERT | FLAT 5,36 FITZJOHN'S AVENUE, LONDON,    NW3 5NB UNITED KINGDOM |
| TIMOTHY EIFERT | 315 WEST 33RD STREET,APT 20G, NEW YORK, NY 10001 |
| TIMOTHY EIFERT | 435 E 77TH ST,APT 10E, NEW YORK, NY 10021 |
| TIMOTHY EIFERT | 435 E 77TH ST,APT 10E, NEW YORK, NY 10075 |
| TIMOTHY F. HAGERTY | D'AGOSTINO HALL,110 WEST 3RD STREET,ROOM DA-1102A, NEW YORK, NY 10012 |
| TIMOTHY F. HAGERTY | 110 WEST 3RD STREET,D'AGOSTINO HALL / ROOM DA-1102A, NEW YORK, NY 10012 |
| TIMOTHY F. HAGERTY | 2211 HILLSBOROUGH ROAD,#3014, DURHAM, NC 27705 |
| TIMOTHY F. HAGERTY | 2211 HILLSBOROUGH ROAD,APARTMENT 3104, DURHAM, NC 27705 |
| TIMOTHY F. HAGERTY | 420 SOUTH MARION PARKWAY,APARTMENT 1702, DENVER, CO 80209 |
| TIMOTHY F. LUKE | 262 WEST 12TH STREET, NEW YORK, NY 10014 |
| TIMOTHY G GILLIS | 2940 SOUTH IOWA STREET, CHANDLER, AZ 85248 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY G. HOTCHANDANI | 50 WEST 34TH STREET, APARTMENT 11A3, NEW YORK, NY 10001 |
| TIMOTHY G. HOTCHANDANI | 67 WEST 68TH STREET, APARTMENT 1B, NEW YORK, NY 10023 |
| TIMOTHY GOLON | 49 WESTBURY AVENUE, CARLE PLACE, NY 11514 |
| TIMOTHY GREENE | 23 WEST 82ND, APT. 3E, NEW YORK, NY 10024 |
| TIMOTHY HARRIS | 4 MANSFIELD MEWS, LONDON,   W1G 9NL UNITED KINGDOM |
| TIMOTHY HARRIS | APT #6, 276 MARLBOROUGH STREET, BOSTON, MA 02116 |
| TIMOTHY HILL | 332 WEST 46TH, APARTMENT 3F, NEW YORK, NY 10036 |
| TIMOTHY HOLDEN | 34 SALISBURY DRIVE, WESTWOOD, MA 02090 |
| TIMOTHY IWATA | 88 GREENWICH STREET, APT 1505, NEW YORK, NY 10006 |
| TIMOTHY J OWENS | 25520 COMMERCENTRE DRIVE, LAKE FOREST, CA 92630-8855 |
| TIMOTHY J REYNOLDS | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| TIMOTHY J. AUMILLER | 1487 LENOX CT., WHEELING, IL 60090 |
| TIMOTHY J. BITSACK | 8 OAK KNOLL ROAD, MENDHAM, NJ 07945 |
| TIMOTHY J. CALI | 623 SUNSET DRIVE, CAPITOLA, CA 95010 |
| TIMOTHY J. HOLMES | 262 BLUFF BLVD. 3B, CAMDENTON, MO 65020 |
| TIMOTHY J. HOLMES | 15 STOWE LANE, MENLO PARK, CA 94025 |
| TIMOTHY J. ROBEY | 28 CONCORD GREENE UNIT 4, CONCORD, MA 01742 |
| TIMOTHY J. ROBEY | 47 LAKE SHORE COURT, APARTMENT #3, BRIGHTON, MA 02135 |
| TIMOTHY J. SCHNEIDER | PO BOX 99, ALBERTA, AB T0M 2C0 CA |
| TIMOTHY J. SCHNEIDER | PO BOX 99, TROCHU, AB T0M 2C0 CA |
| TIMOTHY J. SCHNEIDER | P.O. BOX, ALBERTA,   T0M 2C0 CANADA |
| TIMOTHY J. SCHNEIDER | P.O. BOX 99, ALBERTA,   T0M 2C0 CANADA |
| TIMOTHY J. SCHNEIDER | 329 WASHINGTON  STREET, APARTMENT 1, HOBOKEN, NJ 07030 |
| TIMOTHY J. SCHNEIDER | 123 WEST 44TH STREET, NEW YORK, NY 10036 |
| TIMOTHY J. STARK | 666 GREENWICH STREET, APT 506, NEW YORK, NY 10014 |
| TIMOTHY J. STARK | 666 GREENWICH STREET, APT 645, NEW YORK, NY 10014 |
| TIMOTHY JAMES | 8, CRANBORNE ROAD, HODDESDON, HERTFORDSHIRE, ,   EN11 0JJ UNITED KINGDOM |
| TIMOTHY JAMES BOYLE | 6009 S CLAYTON ST, CENTENNIAL, CO 80121 |
| TIMOTHY JAMES DEERING | 17 MASTERS HOUSE, COXHILL WAY, AYLESBURY, BUCKS,   HP21 8FJ UNITED KINGDOM |
| TIMOTHY JOEL LINGLE | 8496 SOTH HOYT WAY 206, LITTLETON, CO 80128 |
| TIMOTHY JOHN KADEL | 2220 C STREET #405, SAN DIEGO, CA 92102 |
| TIMOTHY JOHNSON | 55 E HOUSTON ST, APT 2A, NEW YORK, NY 10012 |
| TIMOTHY JOHNSON | 300 EAST 39TH ST, APT 10J, NEW YORK, NY 10016 |
| TIMOTHY K DOOLEY | 14151 HARCLIEF CT., HAYMARKET, VA 20169 |
| TIMOTHY K LAYMAN JR. | 304 E 83RD ST APT 1A, NEW YORK, NY 10028 |
| TIMOTHY K. DAVIS | 22075 AQUA COURT, BOCA RATON, FL 33428 |
| TIMOTHY K. TELLES | 92-1411 HOAUI ST, KAPOLEI, HI 96707 |
| TIMOTHY KEY | FLAT 19, DUNBAR WHARF, 108-124 NARROW STREET, LONDON,   E14 8BB UNITED KINGDOM |
| TIMOTHY KEY | FLAT 19, DUNBAR WHARF, 108-124 NARROW STREET, LONDON, ANT,   E14 8BB UNITED KINGDOM |
| TIMOTHY KEY | 400 CHAMBERS STREET, APARTMENT 11G, NEW YORK, NY 10282 |
| TIMOTHY L. THOMAS | 8601 ROBERTS DRIVE, APT. 1346, ATLANTA, GA 30350 |
| TIMOTHY LAURIE | ESTAGE GOTENYAMA #401, KITA-SHINAGAWA 5-13-19, SHINAGAWA-KU, 13 141-0001 JAPAN |
| TIMOTHY M EDMONSTON | ALANDALE, HOUGHTON AVENUE, HEMPSTEAD VALLEY, KENT,   ME7 3RY UNITED KINGDOM |
| TIMOTHY M. BRODER | 323 BLOOMFIELD STREET, APT 1, HOBOKEN, NJ 07030 |
| TIMOTHY M. BRODER | 244 LAKE STREET, PLEASANTVILLE, NY 100 |
| TIMOTHY M. GEIMAN | 1117 VILLAGE CROSSING DRIVE, CHAPEL HILL, NC 27517 |
| TIMOTHY M. SULLIVAN | 136 EAGLE RIDGE WAY, NANUET, NY 10954 |
| TIMOTHY MARK DAVIS | 1 SAIL COURT, NEWPORT AVENUE, LONDON,   E14 2DQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TIMOTHY MARK DAVIS | 103 BERRY LANE,LANGDON HILLS, BASILDON,ESSEX,  E14 2DQ UNITED KINGDOM |
| TIMOTHY MULLER | 31 HERITAGE COURT, TUXEDO, NY 10987 |
| TIMOTHY NUY | ,HOOGRAAMSTRAAT 113, MAASTRICHT,  6211 BJ NETHERLANDS |
| TIMOTHY NUY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TIMOTHY NUY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TIMOTHY O'NEILL | 270 W.17,APT. 3J, NEW YORK, NY 10011 |
| TIMOTHY O'NEILL | 200 W.26TH,APT 11M, NEW YORK, NY 10011 |
| TIMOTHY O'NEILL | 11 E.30TH, APT #2, NEW YORK, NY 10016 |
| TIMOTHY P. BUSS | 539 PARK DRIVE, KENILWORTH, IL 60043 |
| TIMOTHY P. FALLON | 209 MULBERRY ST,APT 5D, NEW YORK, NY 10012 |
| TIMOTHY PARKS | 240 EAST 35TH STREET, NEW YORK, NY 10016 |
| TIMOTHY PARKS | 240 EAST 35TH STREET APT 4H, NEW YORK, NY 10016 |
| TIMOTHY PARKS | 240 EAST 35TH ST, #4H, NEW YORK, NY 10016 |
| TIMOTHY PARKS | 69 BRICK KILN LANE, PEMBROKE, MA 02359 |
| TIMOTHY PASCOE PTY. LTD. | LEVEL 5,EDGECLIFF CENTRE, EDGECLIFF,  2027 AUSTRALIA |
| TIMOTHY PASCOE PTY. LTD. | LEVEL 5,EDGECLIFF CENTRE, EDGECLIFF, NSW,  2027 AUSTRALIA |
| TIMOTHY PAUL HINDMAN | 16025 SHENSTONE CT, PARKER, CO 80134 |
| TIMOTHY PERKIN | 1122 N HOYNE AVENUE,APT 3, CHICAGO, IL 60622 |
| TIMOTHY PERKIN | 1653 N. FAIRFIELD AVE,UNIT 403, CHICAGO, IL 60647 |
| TIMOTHY PERKIN | 1655 N. FAIRFIELD AVE,UNIT 403, CHICAGO, IL 60647 |
| TIMOTHY R HOPPER | 5080 HEATHERHILL LANE,#5, BOCA RATON, FL 33486 |
| TIMOTHY R. FITZPATRICK | MEADOWOOD DRIVE, LARKSPUR, CA 94939 |
| TIMOTHY R. MADDEN | 200 WEST 60TH ST,APT 7B, NEW YORK, NY 10023 |
| TIMOTHY R. MADDEN | 350 NORTH STREET,APT 702, BOSTON, MA 02113 |
| TIMOTHY RHEAUME | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TIMOTHY RHEAUME | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TIMOTHY ROBERT KNAPP | 20010 E WAGONTRAIL DR, CENTENNIAL, CO 80015 |
| TIMOTHY SIEH | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TIMOTHY SOOHOO | 520 WEST 43RD STREET,APT. 15J, NEW YORK, NY 10036 |
| TIMOTHY STUDLEY | 99 BAY STATE ROAD, BOSTON, MA 02215 |
| TIMOTHY STUDLEY | 41 DEEPWOOD DRIVE, EAST FALMOUTH, MA 02536 |
| TIMOTHY SWEENEY | 33 COACHLAMP LANE, DARIEN, CT 06820 |
| TIMOTHY SWEENEY | 340 EAST 63RD STREET,APARTMENT 2C, NEW YORK, NY 10021 |
| TIMOTHY SWEENEY | 425 E 63RD STREET,APARTMENT 11WA, NEW YORK, NY 10021 |
| TIMOTHY SWEENEY | 425 E 63RD STREET,APARTMENT 11WA, NEW YORK, NY 10065 |
| TIMOTHY TYSON ROHRICK | 1102 AVE H #2, SCOTTSBLUFF, NE 69361 |
| TIMOTHY TYSON ROHRICK | 2629 3RD AVE, SCOTTSBLUFF, NE 69361 |
| TIMOTHY TYSON ROHRICK | 9455 E. RAIN TREE DR., SCOTTSDALE, AZ 85260 |
| TIMOTHY V. SULLIVAN | 260 W. 52ND STREET, NEW YORK, NY 10019 |
| TIMOTHY V. SULLIVAN | 414 E. 74TH ST,2B, NEW YORK, NY 10021 |
| TIMOTHY V. SULLIVAN | 271 W. 47TH STREET, NEW YORK, NY 10036 |
| TIMOTHY W PRICE | 60 WEST 66TH STREET,APARTMENT 24G, NEW YORK, NY 10023 |
| TIMOTHY WILKINSON | 247 WEST 63RD STREET,APT 5G, NEW YORK, NY 10023 |
| TIMOTHY WILLIAM HARRISON | SCHOOL HOUSE,COLFE'S SCHOOL,HORN PARK LANE, LEE,  SE12 8AW UNITED KINGDOM |
| TIMOTHY WILLIAM HARRISON | 85 PORTOBELLO ROAD,NOTTING HILL, ,  W11 2QB UNITED KINGDOM |
| TIMOTHY WONG | APT 23G,235 W48TH ST., NEW YORK, NY 10036 |
| TIMOTHY WONG | 235 W 48TH STREET,APT 23G, NEW YORK, NY 10036 |
| TIMOTHY WONG | 1748 NOSTRAND AVENUE, EAST MEADOW, NY 11554 |
| TIMOTHY YELLOWHAMMER | 34 BARRATT AVENUE, LONDON,  N22 7EZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TIMOTHY YELLOWHAMMER | 4 HAWTHORN ROAD, LONDON,  N8 7NA UNITED KINGDOM |
| TIMOTHY, WHITE | 1410 BAXTER HALL, BUILDING B, WILLIAMSTOWN, MA 01267 |
| TIMPONE,MICHAEL | 7 OLD OAK DRIVE, SUMMIT, NJ 07901 |
| TIMRAT,NARUT | 19/13 SOI CHINNAKET 1/37,NGAMWONGWAN ROAD,TUNGSONGHONG, BANGKOK,   10210 THAILAND |
| TIMSDECO CO.,LTD. | (135-855) 2 FL. DONGWHA B/D,454-5 DOGOK-2 DONG,KANGNAM-KU,SEOUL, ,   KOREA, REPUBLIC OF |
| TIMUR DYKHNE | 117 THORNHILL ROAD, CHERRY HILL, NJ 08003 |
| TIN,CLAUDIA MING KUEN | 11A, 12/F., HOMANTIN STREET,KOWLOON, HONG KONG,   CHINA |
| TIN,YVONNE | 1ST FLOOR, FLAT A,ELEGANT COURT, 333 TAI HANG ROAD, HONG KONG,   CHINA |
| TINA AYRES | 5 BRIDGE HOUSE,GORDON ROAD, HIGH WYCOMBE,BUCKS,  HP13 6AZ UNITED KINGDOM |
| TINA COLE | 7824 E. MARGARET CT, ANAHEIM HILLS, CA 92808 |
| TINA COLE | 7824 E. MARGARET CT, ANAHEIM, CA 92808 |
| TINA D'SOUZA | 200 / A , 1ST FLOOR D&#039;SOUZA HOUSE,VILLAGE WARD C OLD KURLA, MUMBAI, 400070 INDIA |
| TINA GATSON | 713 EDGEWOOD STREET, INGLEWOOD, CA 90302 |
| TINA GATSON | 713 EDGEWOOD STREET, APT 7, INGLEWOOD, CA 90302 |
| TINA GREEN | 141 KINGSMEAD ROAD, HIGH WYCOMBE,  HP11 1HZ UNITED KINGDOM |
| TINA KIM GALLERY | 545 WEST 25TH STREET,3RD FLOOR, NEW YORK, NY 10001 |
| TINA KIM GALLERY | 545 WEST 25TH STREET, NEW YORK, NY 10001 |
| TINA KOHLI | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TINA L. RUST | 80756 CR 16, MITCHELL, NE 693 |
| TINA LEIGH KAPINOS | 1465 SW 116 AVE, PEMBROKE PINES, FL 33025 |
| TINA LEIGH KAPINOS | 2103 RENAISSANCE BLVD., MIRAMAR, FL 33025 |
| TINA LEIGH KAPINOS | 60 COMMODORE DR,APT. #325, PLANTATION, FL 33325 |
| TINA LOUISE FERGUSON | 546 FRANKLIN, SOUTH ELGIN, IL 60177 |
| TINA M GILLETT | 14101 E IOWA DR, AURORA, CO 80012 |
| TINA M GILLETT | 2471 S EAGLE WAY, AURORA, CO 80012 |
| TINA M GILLETT | 1162 SO FULTONDALE CIR, AURORA, CO 80018 |
| TINA M. BLAIS | 1 BRATTLE DRIVE,APARTMENT 8, ARLINGTON, MA 02474 |
| TINA M. PAULEY | 8127 E. SAN LUIS DR., ORANGE, CA 92869 |
| TINA MARIE CARLSON | 110 GLACIER PARK CIR, PARKER, CO 80138 |
| TINA MARIE ERBST | 1411 LASSER DRIVE, PLAINFIELD, IL 60544 |
| TINA PIZZIMENTI | 859 TROUT STREAM CT, HENDERSON, NV 89052 |
| TINA R. SMITH | 3610 WEST TAPLOW WAY, COLLIERVILLE, TN 38017 |
| TINA R. SMITH | 1104 APPLEROCK DR, O'FALLON, MO 63366 |
| TINA R. SMITH | 1017 HAWKS LANDING DR, LAKE SAINT LOUIS, MO 63367 |
| TINA R. SMITH | 3 PALOMINO RIDGE COURT, LAKE SAINT LOUIS, MO 63367 |
| TINA RENEE BORELLO | 211 HIGHLAND DRIVE EXT, BEAVER HILLS, PA 15010 |
| TINA SEKHARAN | DORM 1 ROOM 12,IIM, AHMEDABAD,  380015 INDIA |
| TINA SUK HAN LAM | FLAT A, 12/F., BLOCK 2,HOI KWONG COURT,HOI KWONG STREET,QUARRY BAY, HONG KONG, CHINA |
| TINA SUK HAN LAM | FLAT A, 12/F., BLOCK 2,HOI KWONG COURT,HOI KWONG STREET, HONG KONG,   CHINA |
| TINA T. LIU | 56-15 206 STREET, OAKLAND GARDEN, NY 11364 |
| TINA TIMNEVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TINA TIMNEVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TINDLE,HELEN | 3J CNT BISNEY,28 BISNEY ROAD,POKFULAM, HONG KONG,   CHINA |
| TINDLEY,PAUL | 14 PINE GARDENS, EASTCOTE, MDDSX,  HA4 9TL UNITED KINGDOM |
| TINEKE PURNELL | 37 SCOTT'S SUFFERANCE WHARF,5 MILL STREET, LONDON,  SE1 2DE UNITED KINGDOM |
| TINEO,IVETTE | 7928 60TH LANE, GLENDALE, NY 11385 |

| Claim Name | Address Information |
|---|---|
| TING BARNARD | 717 ATLANTIC AVENUE,UNIT 6C, BOSTON, MA 02111 |
| TING LOU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TING LUO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TING LUO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TING SAU WA | GLAT E 26/F BLK 15,SOUTH HORIZONS,AP LEI CHAU,  ACCOUNT NO. XS0285460845  , HONG KONG |
| TING SHU FAN | FLT D 12/F TSAN YUNG MANSION,70 WATERLOO RD,  ACCOUNT NO. XS0339237678 KOWLOON,   HONG KONG |
| TING TING ISABELLA CHOI | FLAT A, 5/F, BLOCK 14,PROVIDENT CENTRE, 47 WHARF RD,NORTH POINT, HONG KONG, CHINA |
| TING ZHOU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TING ZHOU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TING, LYNDA | 192 OAKMOUNT RD, TORONTO,  M6P 2M9 CANADA |
| TING, PETER | 3319 GREEN MEADOW DRIVE, DANVILLE, CA 94506 |
| TING,CHARLES | 235 EDGERSTOUNE ROAD, PRINCETON, NJ 08540 |
| TING,HSING YI | 108 E 96TH ST,APT 17D, NEW YORK, NY 10128 |
| TING,JASMINE | 201 E 28TH STREET,APT 12R, NEW YORK, NY 10016 |
| TING,JAYCEE WEI | BAYSHORE PARK, SINGAPORE,  150130 SINGAPORE |
| TING,LAWRENCE HUONG TUNG | BLK 12, UPPER BOON KENG ROAD,#11-891, ,  380012 SINGAPORE |
| TING,SHARON F-L | 69-40 YELLOWSTONE BLVD,APT. 411, FOREST HILLS, NY 11375 |
| TING,WENDY | HOMAT MONARCH 103,2-20-13 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| TINGEN,MICHAEL | 36 FARM LANE,P.O. BOX 233, ROOSEVELT, NJ 08555 |
| TINGJUN FENG | 1386 15TH STREET, FORT LEE, NJ 07024 |
| TINGJUN FENG | 823 GLEN ROAD, 2N, FORT LEE, NJ 07024 |
| TINGJUN FENG | 135 MONTGOMERY STREET,UNIT 10A, FORT LEE, NJ 07302 |
| TINNERELLO,MARYANN | 14A BUNNELL COURT, STATEN ISLAND, NY 10312 |
| TINO P. IORIO | 69-22 67TH ST., GLENDALE, NY 11385 |
| TINOVO | 55 PEARL STREET, WORCHESTER, MA 01608 |
| TINSA- TASACIONES INMOBILIARIAS SA | JOSE ECHEGARAY 9,PARQUE EMPRESARIAL, LAS ROZAS DE MADRID,  28230 SPAIN |
| TINSLEY,JANEL LYNN | 2624 3RD AVENUE, SCOTTSBLUFF, NE 69361 |
| TINTENFASS, LINDSAY | UNIT #2056 FRIST CAMPUS CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| TINTENFASS,LINDSAY | 54 WEST 74TH STREET,APT 304, NEW YORK, NY 10023 |
| TINTORERA?AS OLIMPIA S.A. | TBC, TBC,  TBC SPAIN |
| TINWORTH,MARK S J | 56C SHELGATE ROAD,BATTERSEA, LONDON, GT LON,  SW11 1BG UNITED KINGDOM |
| TIOMKIN, DAVID | 353 HARVARD STREET, APT 34, CAMBRIDGE, MA 02138 |
| TIOMKIN,DAVID | 1245 PARK AVE,APT 16H, NEW YORK, NY 10128 |
| TIOMKIN,TAMARA | 13-40 LYLE TERRACE, FAIR LAWN, NJ 07410 |
| TIONNEA M FOSTER | 26567 EL TOBOSO, MISSION VIEJO, CA 92691 |
| TIPHANY LEE | 1125 REYNOLDS MANOR DRIVE, WINSTON-SALEM, NC 27107 |
| TIPLADY,STEPHANIE | 66 FALLING LANE,YIEWSLEY,WEST DRAYTON, MIDDLESEX, MDDSX,  UB7 8AE UNITED KINGDOM |
| TIPNIS,AMIT | 508 JESSE WAY, PISCATAWAY, NJ 08854 |
| TIPPING POINT COMMUNITY | 703 MARKET STREET,SUITE 708, SAN FRANCISCO, CA 94103 |
| TIPPING POINT COMMUNITY | 660 THIRD STREET, SAN FRANCISCO, CA 94107 |
| TIPPING,CRAIG BRUCE | 52A LESSAR AVENUE,LONDON, LONDON, GT LON,  SW4 9HQ UNITED KINGDOM |
| TIPPINGPOINT TECHNOLOGIES, INC. | ATTN:BILLY J. MURPHY,7501B NORTH CAPITAL OF TEXAS HIGHWAY, AUSTIN, TX 78731 |
| TIPPINGPOINT TECHNOLOGIES, INC. | BILLY J. MURPHY,7501B NORTH CAPITAL OF TEXAS HIGHWAY, AUSTIN, TX 78731 |
| TIPPINGPOINT TECHNOLOGIES, INC. | 7501B N. CAPITAL OF TEXAS HIGHWAY, AUSTIN, TX 78731 |
| TIPPINS,JEFFREY R | 53 LOCUST STREET, ASSONET, MA 02702 |
| TIPS, LLC | FILE 30578,P.O. BOX 60000, SAN FRANCISCO, CA 94160 |

| Claim Name | Address Information |
|---|---|
| TIPTON, TAYLOR | 18422 WINDSOR LAKES DR., HOUSTON, TX 77094 |
| TIQUIA, JOEL M | FLAT E, 7/F, TOWER 11, CARIBBEAN COAST, 1 KIN TUNG ROAD, TUNG CHUNG, NT, HONG KONG,   CHINA |
| TIRABASSI, VINCENT | 17 BEL AIR DRIVE, HOLBROOK, MA 02343 |
| TIRADO, JESUS M. | 7966 HORIZON VIEW DR, RIVERSIDE, CA 92506 |
| TIRARD NAUDIN | 10 RUE CLEMENT MAROT, PARIS,   75008 FRANCE |
| TIRELLO JR, E J. | 4 DEY FARM DRIVE, CRANBURY, NJ 08512 |
| TIRET, GUILLAUME | 18 RUE MONTAIGNE, SEVRES, 92 92310 FRANCE |
| TIRRE, RYAN C. | 35 ST. NICHOLAS TERRACE, #37,   ACCOUNT NO. 8724  NEW YORK, NY 10027 |
| TIRRE, RYAN C | 35 ST. NICHOLAS TERRACE, APARTMENT 37, NEW YORK, NY 10027 |
| TIRUMPH SYSTEMS AND SOLUTIONS PVT LTD | 107-108, THE AVENUE, OPPOSITE HOTEL  THE LEELA ,OFF ANDHERI KURLA ROAD, MUMBAI, MH 400059 INDIA |
| TIRUPATHI, SRIKANTH | 1422 RASPBERRY CT, EDISON, NJ 08817 |
| TIS GROUP INC | 100 VILLAGE CENTER DRIVE, SUITE 260, NORTH OAKS, MN 55127 |
| TIS WORLDWIDE INC. | 115 BROADWAY, 20TH FLOOR, NEW YORK, NY 10006 |
| TISBURY MASTER FUND LTD | ATTN: STEVE PLATTS, TISBURY CAPITAL MANAMENT LLP, 5TH FLOOR BROOKSFIELD HOUSE, 44 DAVIES STREET, LONDON,   W1K 5JA UNITED KINGDOM |
| TISBURY/MAN MAC PILATUS 1A LTD | ATTN: STEVE PLATTS, MAN MAC PILATUS 1A LIMITED (ALL NOTICES), C/O TISBURY CAPITAL MANAGEMENT LLP, 3RD FLOOR, QUEENSBERRY HOUSE, 3 OLD BURLINGTON STREET, LONDON, , W1S 3LD UK |
| TISBURY/TISBURY CHILMARK MASTER FUND LTD | ATTN: STEVE PLATTS, C/O TISBURY CAPITAL MANAGEMENT, 5TH FLOOR BROOKFIELD HOUSE, 44 DAVIES STREET, LONDON,   W1K 5JA UNITED KINGDOM |
| TISCHHAUSER, KATALIN | 7 ECCLESTON SQUARE, LONDON, GT LON,   SW1V 1NP UNITED KINGDOM |
| TISDALE, ASHLEY C. | 308 ROCKAWAY PKWAY, APT 2F, BROOKLYN, NY 11212 |
| TISH, BRANDI | CMU SMC 5926, 5032 FORBES, PITTSBURGH, PA 15289 |
| TISHA D GIBBERT | 1278 FREMONT ST., SAN JOSE, CA 95126 |
| TISHMAN INTERIORS CORPORATION | 666 FIFTH AVENUE 36TH FLOOR, NEW YORK, NY 10103 |
| TISHMAN SPEYER | 125 HIGH STREET, BOSTON, MA 02110 |
| TISHMAN SPEYER DEVELOPMENT, LLC | JEFFREY LENOBEL, ESQ., SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| TISHMAN SPEYER DEVELOPMENT, LLC | BRUCE PHILLIPS AND THOMAS FARRELL, TISHMAN SPEYER DEVELOPMENT, LLC, 45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| TISHMAN SPEYER DEVELOPMENT, LLC | GENERAL COUNSEL, TISHMAN SPEYER DEVELOPMENT, LLC, 45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| TISHMAN SPEYER DEVELOPMENT, LLC | MICHAEL NORTON, TISHMAN SPEYER PROPERTIES, L.P., 45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| TISHMAN SPEYER DEVELOPMENT, LLC | ATTN: BRUCE PHILLIPS AND THOMAS FARRELL, 45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | 11 WEST 42ND STREET, 2ND FLOOR, NEW YORK, NY 10036 |
| TISHMAN SPEYER PROPERTIES, L.P. | 45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| TISHMAN, ADAM M. | 1160 PARK AVENUE, APARTMENT 2D, NEW YORK, NY 10128 |
| TISO, FABRIZIO | VIA DANTE ALIGHIERI 15/512, CUSAGO, MI 20090 ITALY |
| TISS, JOEL G. | 333 N. VILLAGE AVENUE, ROCKVILLE CENTRE, NY 11570 |
| TITAN ENERGY DEVELOPMENT | 16 MT. BETHEL ROAD, PMB# 103, WARREN, NJ 07059 |
| TITAN F R DZENG | 3F, NO. 10 LN22 RUZAN STREET, TAIPEI,   TAIWAN |
| TITAN FUND ADVISORS LLC | 3 INTERNATIONAL DRIVE, SUITE 120, RYE BROOK, NEW YORK, NY 10573 |
| TITANIA L. FERRELL | 152 B. WARWICK RD, LAWNSIDE, NJ 08045 |
| TITANIUM SOLUTIONS | 5225 W. WILEY POST WAY STE. 150, SALT LAKE CITY, UT 84116 |
| TITARCHUK, ANASTASIA L. | 235 WEST END AVENUE, APARTMENT 17E, NEW YORK, NY 10023 |
| TITE LEWIS | ALDER CASTLE, 10 NOBLE STREET, LONDON,   EC2V 7TL UNITED KINGDOM |
| TITE, RICHARD | 1730 16TH STREET, WASHINGTON, DC 20009 |

| Claim Name | Address Information |
|---|---|
| TITLE EXPRESS INC | 1025 GOSHEN ROAD, FORT WAYNE, IN 46808 |
| TITLIS-SPORT | TALSTATION TITLIS-ROTAIR, ENGELBERG,  6390 SWITZERLAND |
| TITO NIEVES PRODUCTION INC | PO BOX 691676, ORLANDO, FL 32869-1676 |
| TITOV,WILLIAM | 45683 CAMINITO OLITE, TEMECULA, CA 92592 |
| TITTLE, KEN | 720 BYRNE HALL, HANOVER, NH 03755 |
| TITTLE, KEN | 292 WOODHAVEN DR-UNIT 9G, WHITE RIVER JCT, VT 05001 |
| TITTLE,LANGLEY D | 599 OAK BEND DR., COPPELL, TX 75019 |
| TITTLE,RODNEY K. | 302 SPRINGDALE DR, ATLANTA, GA 30305 |
| TITTMANN,MICHAEL E. | 27 PRESTON LANE,PO BOX 377, SALISBURY, CT 06068 |
| TITUS LABS INC | ATTN:TITUS LABS INC.,356 WOODROFFE AVENUE,SUITE 200G, OTTAWA, ON  CANADA |
| TITUS LABS, INC. | 356 WOODROFFE AVENUE,SUITE 200G, OTTAWA, ON  CANADA |
| TITUS LABS, INC. | ATTN:DARREN O'SHAUGHNESSY,356 WOODROFFE AVENUE,SUITE 200G, OTTAWA, ON  CANADA |
| TITUS LABS, INC. | 356 WOODROFFE AVENUE,#200G, OTTOWA, ON K2A 3V6 CANADA |
| TITUS LABS, INC. | 356 WOODROFFE AVENUE,#200G,OTTOWA, ONTARIO, CANADA,  K2A 3V6 CANADA |
| TITUS,VARGHESE | 254-12 84 DRIVE, FLORAL PARK, NY 11001 |
| TIU,ARMANDO | 2787 JOHN F. KENNEDY BLVD,APT. 207B, JERSEY CITY, NJ 07306 |
| TIU,CHRISTOPHER | 111 EAST HARTSDALE AVE,APT#1A, HARTSDALE, NY 10530 |
| TIU,RONAN | 6 WESTERN AVENUE, DELMAR, NY 12054 |
| TIVERSA, INC. | 144 EMERYVILLE DRIVE,SUITE 300, CRANBERRY TOWNSHIP, PA 16066 |
| TIVERSA, INC. | 2000 CORPORATE DRIVE,SUITE 300, PITTSBURGH, PA 15090 |
| TIVERSA, INC. | ATTN:ROBERT J. BLACK,200 CORPORATE DRIVE,SUITE 300, PITTSBURGH, PA 15090 |
| TIVERSA, INC. | 2000 CORPORATE DRIVE SUITE 300, PITTSBURG, PA 15090 |
| TIVERSA, INC. | ROBERT J. BLACK,200 CORPORATE DRIVE,SUITE 300, PITTSBURGH, PA 15090 |
| TIVERSA, INC. | 2000 CORPORATE DRIVE,SUITE 300, WEXFORD, PA 15090 |
| TIVOLI CO-OP. HSG. SOCIETY LTD. | HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| TIWAREKAR,JHELAM | 202 KAVERI, BAPU BAGWE ROAD,NEAR DAHISAR BRIDGE,KANDARPADA,DAHISAR (W), MUMBAI,  400068 INDIA |
| TIWARI, ASHISH | 400 E SOUTH WATER ST,APT 1312, CHICAGO, IL 60601 |
| TIWARI, ASHISH | 655 OLD COUNTY ROAD,# L 7, BELMONT, CA 94002 |
| TIWARI, ABHISHEK | 22A, ST. JOAN COURT,76, MACDONNELL ROAD, CENTRAL, HONG KONG,  CHINA |
| TIWARI, ABHISHEK | 999,CIVIL LINES, UNNAO,  209801 INDIA |
| TIWARI,AMIT | 30 AVOCET MEWS, WEST THAMESMEAD, GT LON,  SE28 0DA UNITED KINGDOM |
| TIWARI,AMIT D | X-82/3,GODREJ STATION COLONY,UDAYACHAL PRIMARY SCHOOL,VIKROLI(EAST), ,   INDIA |
| TIWARI,AMIT KUMAR | A/15 404, VEENA NAGAR 2,L B S MARG,MULUND (WEST), MUMBAI, MH 400080 INDIA |
| TIWARI,ASHISH | 1005,SHIVSHRISHTI,HN, POWAI,  400076 INDIA |
| TIWARI,ASHISH | 164 PINTO DRIVE, VALLEJO, CA 94591 |
| TIWARI,ATUL | IN FRONT OF MIG-12, SECTOR-1,SHANKAR NAGAR,RAIPUR(CG),  RAIPUR, CH 492007 INDIA |
| TIWARI,AWANISH | B-302, SHIV OM BUILDERS, NEAR NAHAR AMRI,CHANDIVALLI ROAD,ANDHERI (EAST), MUMBAI,  400072 INDIA |
| TIWARI,MAYANK | 408 W 57TH ST,APT. 8F, NEW YORK, NY 10019 |
| TIWARI,NEHA | H.I.G-48,OLD SUBHASH NAGAR,BHOPAL, BHOPAL, MP  INDIA |
| TIWARI,PRACHI | FLAT # 404, WING-2E, POWAI VIHAR,POWAI, MUMBAI, MH 400076 INDIA |
| TIWARI,PRAKASH CHAND | HNO# 29-1442-118,SRI SAI NAGAR,SAINIKPURI, HYDERABAD, AN 500094 INDIA |
| TIWARI,RAJAT | FLAT 604, MAHAVIR CLASSIK, WING - GLITTE,JUNCTION OF JVLR AND SAKI VIHAR ROAD,POWAI, MUMBAI,  400076 INDIA |
| TIWARI,SUPARNA | 502,TOWER-1,DHEERAJ UPVAN,BORIVALI(E), MUMBAI,  400066 INDIA |
| TIWARY, NISHAIVT | 814 NORTH BARRETT 1D, NEWARK, DE 19702 |
| TIZARD, CLAIRE | 2 CLEARWATERS RAVENS WAY,MILFORD ON SEA,HANTS, UNITED KINGDOM,  SO41 0XL UK |
| TIZARD, CLAIRE | 2 CLEARWATERS RAVENS WAY,MILFORD ON SEA,HANTS, UNITED KINGDOM,  SO41 0XL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TIZIANA S FIORETTI | VIA A. RISTORI 42, ROME,  00197 ITALY |
| TJ HOLLIDAY ASSOCIATES, LLC | 45 EAST PUTNAM AVENUE,SUITE 112, GREENWICH, CT 06830 |
| TJAN,KUAN-KHOON | 307 SUMMIT AVE,APARTMENT 7, JERSEY CITY, NJ 07306 |
| TJK LONDON LTD | THE OLD RECTORY,GREAT MONGEHAM,DEAL, KENT,  CT14 0HL UK |
| TJK LONDON LTD | THE OLD RECTORY,GREAT MONGEHAM,DEAL, KENT,  CT14 0HL UNITED KINGDOM |
| TJM INVESTMENTS, LLC | 377 OAK ST, STE 208, GARDEN CITY, NY 11530-6542 |
| TJM INVESTMENTS, LLC | DO NOT USE-SEE V# 0000012400,SUITE 400, CHICAGO, IL 60606 |
| TJM INVESTMENTS, LLC | 303 W. MADISON,SUITE 400, CHICAGO, IL 60606 |
| TJM INVESTMENTS, LLC | 318 W. ADAMS STREET,9TH FLOOR, CHICAGO, IL 60606 |
| TJON KON JOE,SANDRA | 11 MINSTER DRIVE, CROYDON, SURREY,  CR05UP UNITED KINGDOM |
| TK NARAYAN | 19 WEST 89TH STREET,APT 1F, NEW YORK, NY 10024 |
| TK TILO KUNKEL | IM SPANGEL 10, WALLDUERN,  74731 GERMANY |
| TKG-STORAGEMART PARTNERS, | ATTN:STEPHEN M. DULLE,TKG STORAGEMART PARTNERS, L.P.,2407 RANGELINE ST., COLUMBIA, MO 65202 |
| TKLEIN ASSOCIATES INC | ONE KAISER PLAZA,SUITE 470, OAKLAND, CA 94612 |
| TKP ROPPONGI PFA CENTER | TKP TOWER 8F,3-7-3 NIHONBASHI KAYABACHO, CHUO-KU,   JAPAN |
| TKP ROPPONGI PFA CENTER | TKP TOWER 8F,3-7-3 NIHONBASHI KAYABACHO, CHUO-KU, 13  JAPAN |
| TL I ASSET MANAGEMENT COMPANY LIMITED | 12TH FLOOR, 7 SUNGREN ROAD,XIN YI DISTRICT, TAIPEI,   TAIWAN |
| TL II ASSET MANAGEMENT COMPANY LIMITED | 12TH FLOOR, 7 SUNGREN ROAD,XIN YI DISTRICT, TAIPEI,   TAIWAN |
| TL III ASSET MANAGEMENT COMPANY LIMITED | 12TH FLOOR, 7 SUNGREN ROAD,XIN YI DISTRICT, TAIPEI,   TAIWAN |
| TLL GENGO KENKYUJO | QAS GINZA EST PREMIER #801,3-3-10 TSUKIJI, CHUO-KU,  104-0043 JAPAN |
| TLL GENGO KENKYUJO | QAS GINZA EST PREMIER #801,3-3-10 TSUKIJI, CHUO-KU, 13 104-0043 JAPAN |
| TLOA FUND | P.O. BOX 35, RUMSON, NJ 07760 |
| TLR II | PO BOX 20076,LONDON TERRACE STATION, NEW YORK, NY 10011 |
| TLR PUBLISHING | 19 BELLEGROVE DRIVE, UPPER MONTCLAIR, NJ 07043 |
| TLS-ASSOCIAZIONE PROFESSIONALE DI AVVOCA | VIA MONTE ROSA, 91, MILAN,  20149 ITALY |
| TLT SOLICITORS | ONE REDCLIFF STREET, -,   UK |
| TLT SOLICITORS | ONE REDCLIFF STREET, -,   UNITED KINGDOM |
| TLUCZEK,CHARLOTTE A | 5530 EL PALOMINO DR., RIVERSIDE, CA 92509 |
| TM & S GUJADHUR CHAMBERS | RIVER COURT,ST.DENIS ST,PORT-LOUIS, ,   MAURITIUS |
| TM INTERNATIONAL | 36/38 RUE DES MATHURINS, PARIS,  75008 FRANCE |
| TM INTERNATIONAL | 36/38 RUE DES MATHURINS, PARIS, 75 75008 FRANCE |
| TM PRODUCTION LTD | UNIT 4, 4/F CHEUNG TAT CENTRE,18 CHEUNG LEE STREET,CHAIWAN, ,   HONG KONG |
| TMANY | PO BOX 95000-1650, PHILADELPHIA, PA 19195 |
| TMB BANK PUBLIC COM PANY LIMITED | 1770 NEW PETCHBURI ROAD, BANGKOK,  10320 THAILAND |
| TMC SERVICES INC | 81 DORSA AVENUE, LIVINGSTON, NJ 07039 |
| TMF DEUTSCHLAND AG | ESCHENHEIMER ANLAGE 1, FRANKFURT,  60316 GERMANY |
| TMF MANAGEMENT LUXEMBOURG S.A. | PO BOX 8,33 BOULEVARD DU PRINCE HENRI, LUXEMBOURG,  L1724 LUXEMBOURG |
| TMF MANAGEMENT SRL | 4 NATIUNILE UNITE BLVD, BUCHAREST,   ROMANIA |
| TMF NEDERLAND BV | PARNASSUSTOREN,LOCATELLIKADE 1, AMSTERDAM,  1076 NETHERLANDS |
| TMG SERVICE SRL | VIA LAGO GERUNDO 21, GALGAGNANO, LO 26832 ITALY |
| TMI | P.O. BOX 213, SUFFERN, NY 10901-0213 |
| TMI ASSOCIATES | ROPPONGI HILLS MORI TOWER 23F,6-10-1 ROPPONGI, MINATO-KU,  106-6123 JAPAN |
| TMI ASSOCIATES | ROPPONGI HILLS MORI TOWER 23F,6-10-1 ROPPONGI, MINATO-KU, 13 106-6123 JAPAN |
| TMI ASSOCIATES PVT LTD | B-9,SAKET, NEW DELHI, DL 110017 INDIA |
| TMIC LIMITED | M&C CORPORATE SERVICES LTD,UGLAND HOUSE,SOUTH CHURCH ST., PO BOX 309, , CAYMAN ISLANDS |
| TMK SOLICITORS | COUNTY CHAMBERS,2527 WESTON ROAD, SOUTHEND ON SEA,  SS1 1BB UK |
| TMK SOLICITORS | COUNTY CHAMBERS,2527 WESTON ROAD, SOUTHEND ON SEA,  SS1 1BB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TMP SOLICITORS LLP | 29TH FLOOR,CANADA SQUARE, LONDON,  E14 5DY UNITED KINGDOM |
| TMP WORLDWIDE | P.O. BOX 538361, ATLANTA, GA 30353-8361 |
| TMP WORLDWIDE | PO BOX 90368, CHICAGO, IL 60695-0368 |
| TMP WORLDWIDE / MONSTER.COM | 205 HUDSON STREET, 5TH FLOOR, NEW YORK, NY 10013 |
| TMP WORLDWIDE / MONSTER.COM | ATTN:TOM WALSH,205 HUDSON STREET, 5TH FLOOR, NEW YORK, NY 10013 |
| TMP WORLDWIDE / MONSTER.COM | TOM WALSH,205 HUDSON STREET,5TH FLOOR, NEW YORK, NY 10013 |
| TMS GROUP | 2400 MAIN STREET, SUITE 6, SAYREVILLE, NJ 08872 |
| TMS HOLDINGS INC | 20 POE COURT, FAIRFIELD, CT 06825 |
| TMS MUHENDISLIK INS. TUR. SAN VE TIC LTD | BAHCELERARASI CEVATBEY,APT NO 27/4,USTBOSTANCI, ISTANBUL,  34744 TURKEY |
| TN ASSOC STUDENT FIN'L AID ADMIN | 104 BRAZZELL AVENUE, DICKSON, TN 37055 |
| TN ASSOC STUDENT FIN'L AID ADMIN | ATTN: MELISSA SMITH VANDERBILT UNIVERSITY,2309 WEST END AVENUE, NASHVILLE, TN 37203 |
| TNCI | P.O. BOX 981038, BOSTON, MA 02298-1038 |
| TNS SYSTEMS INTEGRATION LIMITED | THE TNS BUILDING,MAESBURY ROAD, OSWESTRY SHROPSHIRE,  SY10 8JC UNITED KINGDOM |
| TNS UK LTD | WESTGATE, LONDON,  W5 1UA UK |
| TNS UK LTD | WESTGATE, LONDON,  W5 1UA UNITED KINGDOM |
| TNT | RIVIERWEG 12,6912 PZ, DUIVEN,  6912 PZ NETHERLANDS |
| TNT DOCUMENT SERVICES | 47-58 BASTWICK STREET, LONDON,  EC1V 3PR UK |
| TNT DOCUMENT SERVICES | 47-58 BASTWICK STREET, LONDON,  EC1V 3PR UNITED KINGDOM |
| TNT EXPENSE MANAGEMENT | 13 BERKSHIRE ROAD, SANDY HOOK, CT 06482 |
| TNT EXPENSE MANAGEMENT, LLC | ATTN:TNT EXPENSE MANAGEMENT, LLC,13 BERKSHIRE ROAD, SANDY HOOK, CT 06482 |
| TNT EXPENSE MANAGEMENT, LLC | 13 BERKSHIRE ROAD, SANDY HOOK, CT 06482 |
| TNT EXPRESS | 4-3-4,SHIBAURA,MINATO-KU, TOKYO, 13 108-0023 JAPAN |
| TNT INDIA PRIVATE LIMITED | 125, ANDHERI KURLA ROAD,ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| TNT INTERNATIONAL | PO BOX 186,RAMSBOTTOM,BURY, ,  BL10 9GR UK |
| TNT INTERNATIONAL | PO BOX 186,RAMSBOTTOM,BURY, ,  BL10 9GR UNITED KINGDOM |
| TNT PARTNERS LLC | 13 BERKSHIRE RD, SANDY HOOK, CT 06482 |
| TNT SWISS POST AG | AMSLERACHERWEG 8, AARAU,  5001 SWITZERLAND |
| TNT TRANSPORTATION, INC. | 10 MANLEY STREET, STATEN ISLAND, NY 10309 |
| TNT UK LIMITED | P.O BOX 4,RAMSBOTTOM, BURY, LANCS,  BL0 9AR UK |
| TNT UK LIMITED | P.O BOX 4,RAMSBOTTOM, BURY, LANCS,  BL0 9AR UNITED KINGDOM |
| TNT UK LTD | P.O. BOX 4,RAMSBOTTOM, BURY,  BLO9AR UK |
| TNT UK LTD | P.O. BOX 4,RAMSBOTTOM, BURY,  BLO9AR UNITED KINGDOM |
| TNT USA INC | CS 9002, MELVILLE, NY 11747-2230 |
| TO KYOU LEE | #501-1102 LG VILLAGE 5-CHA,871 SHINBONG-DONG,YONGIN-SHI, KYUNGGI-DO,  449537 KOREA, REPUBLIC OF |
| TO KYOU LEE | #501-1102 LG VILLAGE 5-CHA,871 SHINBONG-DONG,YONGIN-SI, GYEONGGI-DO,  449537 KOREA, REPUBLIC OF |
| TO THE MOON AND BACK CATERING SERVICES | 6-3-2,JINGUMAE, SHIBUYA-KU,  150-0001 JAPAN |
| TO THE MOON AND BACK CATERING SERVICES | 6-3-2,JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| TO WAI SANG | FLAT A 9/F BLK 1,BEACON HEIGHTS,LUNG PING ROAD,  ACCOUNT NO. XS0335743125 KOWLOON,  HONG KONG |
| TO, KARIN | 21 WELLESLEY COLLEGE ROAD,UNIT 2237, WELLESLEY, MA 02481 |
| TO,CAROLE | 5-41-15 MIMOMI, NARASHINO-SHI, 12 275-0002 JAPAN |
| TO,CHRISTINA | 58 W. 48TH STREET, APT. 3R, NEW YORK, NY 10036 |
| TO,KARIN | 5510 98 STREET,APARTMENT 3A, CORONA, NY 11368 |
| TO,KIETH M. | 10103 TANK HOUSE DRIVE, STOCKTON, CA 95209 |
| TO,PHONG DIEN | 123 S. GRANBY COURT, AURORA, CO 80012 |
| TO,TONY HONG WAI | FLAT F, 5/F, TOWER 7,ISLAND HARBOURVIEW,OLYMPIC, HONG KONG,   CHINA |

| Claim Name | Address Information |
|---|---|
| TOAL, IAN G | 20 PAIGNTON CLOSE, RAYLEIGH, ESSEX,  SS69PW UNITED KINGDOM |
| TOAL, PETER J. | 19 AUGUSTA COURT, PURCHASE, NY 10577 |
| TOALA, MANUEL | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| TOAR MEWENGKANG | 111-23 76TH ROAD APT. E-7, FOREST HILLS, NY 11375 |
| TOASTMASTER INTERNATIONAL | PO BOX 9052, MISSION ,VLEJO., CA, CA 92690 |
| TOBA, ERIYA | 62-2-1105 NAKAJYUKU, ITABASHI-KU, 13 173-0005 JAPAN |
| TOBACCO MERCHANTS ASSOCIATION | PO BOX 8019, PRINCETON, NJ 08543-8019 |
| TOBACCO MERCHANTS ASSOCIATION INC | POST OFFICE 8019, PRINCETON,  08543 |
| TOBIAS A. HABBIG | FLAT 6,82 QUEEN'S GATE, LONDON,  SW7 5JU UK |
| TOBIAS A. HABBIG | FLAT 6,82 QUEEN'S GATE, LONDON,  SW7 5JU UNITED KINGDOM |
| TOBIAS AUFEROTH | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TOBIAS COOPER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TOBIAS ERNST CHUN DAMEK | 28 NEW PRAYA,F 6/F MANHATTAN HEIGHTS, KENNEDY TOWN, HONG KONG,  CHINA |
| TOBIAS ERNST CHUN DAMEK | 28 NEW PRAYA, FLAT F 6/F MANHATTAN HEIGHTS, KENNEDY TOWN, HONG KONG,  CHINA |
| TOBIAS HUZARSKI | ORIEL COLLEGE, OXFORD, OXON,  OX1 4EW UNITED KINGDOM |
| TOBIAS HUZARSKI | GOODWIN CLOSE, LONDON,  SE16 3TL UNITED KINGDOM |
| TOBIAS HUZARSKI | 57 GOODWIN CLOSE, LONDON,  SE16 3TL UNITED KINGDOM |
| TOBIAS J BAKER | 395 SOUTHEND AVENUE, APARTMENT 25E, NEW YORK, NY 10280 |
| TOBIAS MUELLER | 19 HERON COURT, 63 LANCASTER GATE, LONDON, ANT,  W2 3NJ UNITED KINGDOM |
| TOBIAS MUELLER | 19 HERON COURT, 63 LANCASTER GATE, LONDON,  W2 3NJ UNITED KINGDOM |
| TOBIAS MUELLER | 21 CHATSWORTH COURT, PEMBROKE ROAD, LONDON, ANT,  W8 6DQ UNITED KINGDOM |
| TOBIAS RAMMINGER | GUTSMUTHSTRASSE 5, LEIPZIP,  04177 GERMANY |
| TOBIAS SCHMID | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UK |
| TOBIAS SCHMID | FELSENRAIN 26, WOLLERAU,  8832 UNITED KINGDOM |
| TOBIAS SCHMID | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TOBIAS SCHMIDT | GRETHENWEG 67, FRANKFURT, HE 60598 GERMANY |
| TOBIAS WOLF | WILHELMSTRASSE 2, 76137 KARLSRUHE, GERMANY,  GERMANY |
| TOBIAS, CHARLES | 770 WILDWOOD ROAD, ATLANTA, GA 30324 |
| TOBIN LEE | 105 BIRCH HILL, SEARINGTON, NY 11507 |
| TOBIN PRODUCTIONS INC | 133 WEST 19TH STREET, NEW YORK, NY 10011 |
| TOBIN REAL ESTATE ADVISORS INC | THREE BANK ONE PLAZA, 70 WEST MADISON STREET, SUITE 1400, CHICAGO, IL 60602-4270 |
| TOBIN, EMILY CHARLOTTE | 16 LOWNDES AVENUE, CHESHAM, BUCKS,  HP5 2HH UNITED KINGDOM |
| TOBIN, JULIA | 6 STATE PARK ROAD, APT 1, HULL, MA 02045 |
| TOBIN, MAXWELL | 32 PARTRIDGE RUN, MONTVALE, NJ 07645 |
| TOBIN, PAUL G. | 20 EAST CEDAR STREET, APT. 4E, CHICAGO, IL 60611 |
| TOBISHIMA KENSETSU OSAKA-SHITEN | 3-4-10 DOSHOMACHI, CHUO-KU, OSAKA-SHI,  JAPAN |
| TOBISHIMA KENSETSU OSAKA-SHITEN | 3-4-10 DOSHOMACHI, CHUO-KU, OSAKA-SHI, 27  JAPAN |
| TOBKIN, CAROLYN | 36 HIGH ST, APT # 101, NEW HAVEN, CT 06510 |
| TOBKIN, CAROLYN C. | 2714 BROADWAY, SAN FRANCISCO, CA 94115 |
| TOBLI, ALBAN | 8 ABBESS CLOSE, TULSE HILL, LONDON, GT LON,  SW2 3BP UNITED KINGDOM |
| TOBMAR INTERNATIONAL, INC. | D/B/A GATEWAY NEWSTANDS, 9555 YONGE ST., SUITE 400, RICHMOND HILL, ON L4C 9M5 CA |
| TOBMAR INTL INC DBA GATEWAY NEWSTANDS | GATEWAY NEWSTANDS, SUITE 400, 9555 YONGE STREET, RICHMOND HILL, ON L4C 9M5 CA |
| TOBON, DANIEL | 4049 67TH STREET, #3R, WOODSIDE, NY 11377 |
| TOBRON OFFICE FURNITURE CORP | 135 WEST 18TH STREET, NEW YORK, NY 10011 |
| TOBY FITZHERBERT | SWYNNERTON PARK, STONE, STAFFORD, STAFFS,  ST15 0QE UNITED KINGDOM |
| TOBY FITZHERBERT | SWYNNERTON PARK, STONE, ,STAFFS,  ST15OQE UNITED KINGDOM |
| TOBY FITZHERBERT | 2 CAMBRIA STREET, LONDON,  SW6 2EE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TOBY HARTNETT | 45 ELDERBERRY CLOSE,LANGDON HILLS, BASILDON,ESSEX,  SS16 6RL UNITED KINGDOM |
| TOBY HOWARD PEARCE | 127 OCEAN WHARF,WESTFERRY ROAD, LONDON,  E14 8JF UNITED KINGDOM |
| TOBY T. POTTER | 7661 SIERRA PINES, COLORADO SPRINGS, CO 80918 |
| TOCO CLUB (TTC) | 8-7-11,GINZA, CHUO-KU,  104-0061 JAPAN |
| TOCO CLUB (TTC) | 8-7-11,GINZA, CHUO-KU, 13 104-0061 JAPAN |
| TOCQUEVILLE | 1 EAST 15TH STREET, NEW YORK, NY 10003 |
| TOD ALAN ROWLES | 1116 W MULBERRY LN, HIGHLANDS RANCH, CO 80129 |
| TOD ALAN ROWLES | 3395 S DEXTER ST, DENVER, CO 80222 |
| TOD,MARGARET ANN | 3344 S. TULARE CIRCLE, DENVER, CO 80231 |
| TODA SHUSAKU | 3-2-1-206,SHIMOYUGI,HACHIOJI, TOKYO,  NA JAPAN |
| TODA SHUSAKU | 3-2-1-206,SHIMOYUGI,HACHIOJI, TOKYO, 13 NA JAPAN |
| TODA,MAKIKO | 1-9-11-304,TSUKIJI, CHUO-KU, 13 1040045 JAPAN |
| TODAKA MINING CO, LTD. | 6-7 GONOMOTOMACHI,TSUKUMI CITY, OITA PREF,  JAPAN |
| TODAKA RYUKEISHA CO, LTD. | 6-7 GONOMOTOMACHI,TSUKUMI CITY,  ACCOUNT NO. TODAKARYU  OITA PREF,  JAPAN |
| TODANKAR,JAYESH DILIP | 288 , LAXMAN NIVAS(SUKHAKARTA),4TH FLOOR , V S MARG ,OPP CATERING COLLEGEDADAR, DADAR, MUMBAI,  400-0028 INDIA |
| TODARO,ALICIA R. | 197 BAY 43RD STREET, BROOKLYN, NY 11214 |
| TODAYS STAFFING INC | PO BOX 847872, DALLAS, TX 75284-7872 |
| TODAYS STAFFING INC | P.O. BOX 910270, DALLAS, TX 75391-0270 |
| TODD A ARNDT | 136 WILLIAM STREET,APT 5A, NEW YORK, NY 10038 |
| TODD A CAMPO | 309 ROWLAND ROAD, FAIRFIELD, CT 06824 |
| TODD A CAMPO | 481 GOOSE LANE, GUILFORD, CT 06437 |
| TODD A MANGIS | 4051 CAMBERWELL DRIVE N, EAGAN, MN 55123 |
| TODD A SMITH | 32 VALLEY FORGE RD, NEW CASTLE, DE 19720 |
| TODD A. LUSK | 230 SAUGATUCK AVENUE,APT. #2, WESTPORT, CT 06880 |
| TODD ANTHONY CURRIER | 20489 LONGWOOD, CLINTON TOWNSHIP, MI 48038 |
| TODD B STEPHENSON | 20683 E FAIR LANE, CENTENNIAL, CO 80016 |
| TODD D. SCHWARZINGER | 249 EAST 13TH STREET, NEW YORK, NY 10003 |
| TODD D. SCHWARZINGER | 4107 LIDDINGTON, DURHAM, NC 27705 |
| TODD E. HELTMAN | 47 WEST STREET,APT. 6A, NEW YORK, NY 10006 |
| TODD E. HELTMAN | 50 MURRAY STREET,APT. 605, NEW YORK, NY 10007 |
| TODD FELDMAN TRADUCCI+N, S.L. | C/GARCIA DE PAREDES, 55, OFICINA 5104, MADRID,  28010 SPAIN |
| TODD FELDMAN TRADUCCIA"N, S.L. | C/GARCIA DE PAREDES, 55, OFICINA 5104, MADRID,  28010 SPAIN |
| TODD G. CAREY | 14 MYSTIC STREET, CHARLESTOWN, MA 02129 |
| TODD GLENNON WARNECKE | 8849 COLEMAN BLVD,#219, FRISCO, TX 75034 |
| TODD GLENNON WARNECKE | 800 W. RENNER ROAD,APT. 713, RICHARDSON, TX 75080 |
| TODD GLICKMAN | 15422 MILLDALE DR., LOS ANGELES, CA 90077 |
| TODD GREENWOOD | 6436 WALTERS WOODS DRIVE, FALLS CHURCH, VA 22044 |
| TODD GREGORY LEWIS | 1510 E. 9TH AVE #102, DENVER, CO 80218 |
| TODD INVESTMENT ADVISORS | ATTN: DICK LOEBIG,3160 NATIONAL CITY TOWER, LOUISVILLE, KY 40202 |
| TODD J HENLINE | 85 E. AMHERST CIRCLE, DENVER, CO 80231 |
| TODD J HENLINE | 4900 SOUTH ULSTER STREET,#20-203, DENVER, CO 80237 |
| TODD J. BERMAN | 3 HAMPSTEAD HILL GARDENS, LONDON,  NW3 2PH UNITED KINGDOM |
| TODD J. CASSLER | 222 EAST 34 ST,APT 507, NEW YORK, NY 10016 |
| TODD J. CASSLER | 56 SOUTH STREET, FXOBORO, MA 02035 |
| TODD J. CASSLER | 130 MASTRO DRIVE, FRANKLIN, MA 02038 |
| TODD J. GILMAN | 45 WALL STREET,APARTMENT 2108, NEW YORK, NY 10005 |
| TODD J. GILMAN | 14 PRINCE STREET,#5E, NEW YORK, NY 10012 |
| TODD J. GILMAN | 14 PRINCE STREET,APARTMENT 5E, NEW YORK, NY 10012 |

| Claim Name | Address Information |
| --- | --- |
| TODD L. BOYD | 2165 SW 184TH,APT. D, ALOHA, OR 97006 |
| TODD L. CUTULI | 1445 CRESTVIEW AVE, SEAL BEACH, CA 90740 |
| TODD L. POLLACK | 16 WEST 86TH STREET,APT 2A, NEW YORK, NY 10024 |
| TODD L. POLLACK | 201 BICKNELL AVE,APT 209, SANTA MONICA, CA 90405 |
| TODD LOWEN | 80 THOMPSON STREET,APARTMENT #1, NEW YORK, NY 10012 |
| TODD LOWEN | 29 PRINCE STREET,APT #6, NEW YORK, NY 10012 |
| TODD M GILMORE | 4594 S. AKRON ST., GREENWOOD VILLAGE, CO 80111 |
| TODD M GILMORE | 10350 PARK MEADOWS DRIVE, LITTLTON, CO 80124 |
| TODD M GILMORE | 1863 WAZEE STREET #1E, DENVER, CO 80202 |
| TODD M. BEAMER MEMORIAL | 701 MT. LUCAS ROAD, PRINCETON, NJ 08540 |
| TODD M. RUBIN | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| TODD M. RUBIN | 75 THIRD AVENUE,#407 SOUTH TOWER, NEW YORK, NY 10003 |
| TODD M. RUBIN | 3951 WHITE OAK TRAIL, ORANGE, OH 44122 |
| TODD M. RUBIN | 3951 WHITE OAK TRAIL, CLEVELAND, OH 44122 |
| TODD M. RUBSAMEN | 132 EAST 45TH STREET,APT 6D, NEW YORK, NY 10017 |
| TODD M. RUBSAMEN | 7 COTTAGE PLACE, TUCKAHOE, NY 10707 |
| TODD M. RUBSAMEN | 5 MIDLAND GARDENS,APT 1L, BRONXVILLE, NY 10708 |
| TODD M. SCHELL | 325 W 45TH STREET,PENTHOUSE C, NEW YORK, NY 10036 |
| TODD M. SCHELL | 46 MATTHEWS ROAD, CONWAY, MA 01341 |
| TODD MARIANO | 3101 NEW MEXICO AVENUE NW,APARTMENT 255, WASHINGTON, DC 20016 |
| TODD O'MALLEY | 486 SHAWMUT AVE,#9, BOSTON, MA 02118 |
| TODD OLSEN | 4602 MARBLEHEAD BAY DR., OCEANSIDE, CA 920 |
| TODD OLSEN | 11736 CARMEL CREEK,J203, SAN DIEGO, CA 92130 |
| TODD P. COLETTO | 540 EAST 5TH STREET,APARTMENT 10, NEW YORK, NY 10009 |
| TODD RAKOW | 15 REVERE ST., APT 5, BOSTON, MA 02114 |
| TODD RESEARCH LTD | ROBJOHNS ROAD, CHELMSFORD,   CM1 3DP UK |
| TODD RESEARCH LTD | ROBJOHNS ROAD, CHELMSFORD,   CM1 3DP UNITED KINGDOM |
| TODD ROESCH | 3604 CEDAR SPRINGS,#138, DALLAS, TX 75219 |
| TODD ROESCH | 500 EAST RIVERSIDE,#263, AUSTIN, TX 78704 |
| TODD SPILLER | 333 RIVER STREET,PH31, HOBOKEN, NJ 07030 |
| TODD W. WILSON | 240 MERCER STREET,APARTMENT 312A, NEW YORK, NY 10012 |
| TODD W. WILSON | 240 MERCER STREET,APARTMENT 812A, NEW YORK, NY 10012 |
| TODD W. WILSON | 240 MERCER STREET,APARTMENT 812, NEW YORK, NY 10012 |
| TODD W. WILSON | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TODD W. WILSON | 295 CENTRAL PARK WEST,APARTMENT 15M, NEW YORK, NY 10024 |
| TODD W. WILSON | 601 JONES FERRY ROAD,APARTMENT D2, CARRBORO, NC 27510 |
| TODD W. WILSON | 116 B S ROBERSON STREET, CHAPEL HILL, NC 27516 |
| TODD WALL | 411 EAST 70TH STREET,APT. # 2F, NEW YORK, NY 10021 |
| TODD,LEONE M. | 5323 S E  MILES GRANT ROAD,APT 208 -J, STUART, FL 34997 |
| TODD,M. JANE | 5211 JUNIPER DR, ROELAND PARK, KS 66205 |
| TODD,MELISSA | 6223 SHENANDOAH PARK AVENUE, SALT LAKE CITY, UT 84121 |
| TODD,NAOMI | 5 HERON WOOD, DROMORE, DOW,  BT25 1HE UNITED KINGDOM |
| TODD,STACY ANN | 1015 12TH STREET, GERING, NE 69341 |
| TODISCO,LULA E | 19 LACKAWANNA TRL, HOPATCONG, NJ 07843 |
| TODOROV, MILEN | MIDDLEBURY COLLEGE 2045, MIDDLEBURY, VT 05753 |
| TODS MURRAY LLP | EDINBURGH QUAY,133 FOUNTAINBRIDGE, EDINBURGH,   EH3 9AG UK |
| TODS MURRAY LLP | EDINBURGH QUAY,133 FOUNTAINBRIDGE, EDINBURGH,   EH3 9AG UNITED KINGDOM |
| TOEPFER,MARY | 3 WIMISINK ROAD, SHERMAN, CT 06784 |
| TOEWS, ERIC | 1212 MONTREAL AVENUE, SW, CALGARY, AB T2T 0Z4 CANADA |

| Claim Name | Address Information |
|---|---|
| TOEWS, ERIC | 1212 MONTREAL AVENUE, SW, CALGARY, AB, CANADA,  T2T 0Z4 CANADA |
| TOFANI, GIACOMO | 5 MILL STREET – APARTMENT 78, LONDON, GT LON,  SE1 2DF UNITED KINGDOM |
| TOFFOLETTO | VIA ROVELLO 12, MILAN,  20121 ITALY |
| TOFSON, TYLER | 2246 N MAGNOLIA, #1F, CHICAGO, IL 60614 |
| TOGAWA TAKASHI | 1-17-10-303 KIYOKAWA, DAITO-KU, TOKYO, 13 111-0022 JAPAN |
| TOGAWA, YOHEI | ARUKAZAARU TOGOSHIKOUEN #401, 5-10-2 TOGOSHI, SHINAGAWA-KU, 13 142-0041 JAPAN |
| TOGI, DEEPIKA | 265 KAMAL SAGAR, BHANDUP (E), MUMBAI, MH 400042 INDIA |
| TOH, LAURA | 173 WESTOVER ROAD, STAMFORD, CT 06902 |
| TOH, JANE | FLAT 6,40 PITFIELD STREET, LONDON, GT LON,  N1 6EU UNITED KINGDOM |
| TOH, LI CHIN | BLOCK 506 SERANGOON NORTH AVE 4, #09-436, ,  550506 SINGAPORE |
| TOH, LILING CAROLINE | PASIR RIS DRIVE 6, BLK 477, #06-506, ,  510477 SINGAPORE |
| TOH, LISSA EE-WEN | FLAT I, 42 EARL'S COURT SQUARE, LONDON, GT LON,  SW5 9DQ UNITED KINGDOM |
| TOH, WANG HIN | 9-1-23-601 AKASAKA, MEGURO-KU, 13 107-0052 JAPAN |
| TOH, XIAO LING | 133 COUNTRYSIDE ROAD, ,  789854 SINGAPORE |
| TOHED, RIDZWAN BIN | 501, SEMBAWANG ROAD, #04-04, SELETARIS, SINGAPORE 75770,   SINGAPORE |
| TOHMATSU TAX CO | SHIN TOKYO BLDG 5F, 3-3-1 MARUNOUCHI, CHIYODA-KU,  100-8305 JAPAN |
| TOHMATSU TAX CO | SHIN TOKYO BLDG 5F, 3-3-1 MARUNOUCHI, CHIYODA-KU, 13 100-8305 JAPAN |
| TOHME, GEORGES | APARTMENT 132, HEPWORTH COURT, 30 GATLIFF ROAD, LONDON, GT LON,  SW1W 8QP UNITED KINGDOM |
| TOHO CINEMAS | TOHO TWIN TOWER BLDG 3F, 1-5-2 YURAKUCHO, CHIYODA-KU, TOKYO, TOKYO,  100-8421 JAPAN |
| TOHO CINEMAS | TOHO TWIN TOWER BLDG 3F, 1-5-2 YURAKUCHO, CHIYODA-KU, TOKYO, TOKYO, 13 100-8421 JAPAN |
| TOHO CO LTD | 81-78-845-5425, 9-MAY, HIGASHINADA-KU,   JAPAN |
| TOHRU MASAGO | 3-2-3-1203, SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| TOHYAMA, KAZUKO | 1-13-17-108, CHIDORI, OTA-KU, 13 146-0083 JAPAN |
| TOI LESLIE HAILEY | 700 ROOSEVELT AVE, CARTERET, NJ 07008 |
| TOI THOMPSON | 9999 IMPERIAL HIGHWAY #211, DOWNEY, CA 90242 |
| TOI THOMPSON | 971 PRIMROSE LANE, CORONA, CA 92880 |
| TOIDE, KOICHIRO | NOA MINAMI AZABU 101, 3-9-27 MINAMI AZABU, MINATO KU, 13 101-0047 JAPAN |
| TOINETTE A. MORALES | 1213 CORTE ENCANTO, SAN MARCOS, CA 92069 |
| TOISON, GUILLAUME | 92 RUE DE PATAY, PARIS,  75013 FRANCE |
| TOIWA, ATSUKO | 1-2-3-913, OSAKI, SHINAGAWA-KU, 13 141-0032 JAPAN |
| TOJO, KENICHI | 3-7-13 HIGASHI, SUNFOREST SHINYOKAN #302, SHIBUYA-KU, 13  JAPAN |
| TOJO, SETOKO | 1-38-12-207, KIZAWA, TODA CITY, 11 3350013 JAPAN |
| TOKAI DERIVATIVE PRODUCTS LIMITED | MERCURY HOUSE, TRITON COURT, 14 FINSBURY SQUARE, LONDON,  EC2A 1DR UNITED KINGDOM |
| TOKAI JIDOSHA | 16-2, MATSUBARA-CHO, ITO-SHI, 22  JAPAN |
| TOKAI TOKYO SECURITIES (ASIA) LIMITED | 1119, JARDINE HOUSE, ATTN: KOTARO SATO, 1 CONNAUGHT PLACE, HONG KONG, ,  2196 HONG KONG |
| TOKAR, ANDREI | 0-61 PLAZA ROAD, FAIR LAWN, NJ 07410 |
| TOKE, HEMANT | 2/10 USHAPRABHA SOCIETY, KOPAR ROAD, DOMBIVLI, MH 421202 INDIA |
| TOKENEKE RESEARCH LLC | 40 BURCHARD AVENUE, ROWAYTON, CT 06853 |
| TOKIO MARINE & NICHIDO FIRE INSURANCE CO., LTD., | ATTN:CAPITAL RESEARCH LTD THE TOKIO MARINE, 150 LEADENHALL ST, LONDON,  EC3V 4TE GB |
| TOKIO MARINE & NICHIDO FIRE INSURANCE CO., LTD., | 03-5223-2987, 1-5-1 OTEMACHI, OTEMACHI FIRST SQUARE, CHIYODA-KU,   JAPAN |
| TOKIO MARINE & NICHIDO FIRE INSURANCE CO., LTD., | THE TOKIO MARINE CAPITAL RESEARCH LTD., PROCESS AGENT, 150 LEADENHALL STREET, LONDON,  EC3V 4TE UK |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | ATTN:RISK OVERSIGHT, 1ST CHICAGO TOKIO MARINE FINANCIAL PRODUCTS LTD., 7TH FLOOR, HIBIYA CENTRAL BLDG, 1-2-9 NISHI-SHINBASHI, MINATO-KU, TOKYO,  105 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | THE FIRST NAIONAL BANK OF CHICAGO,8TH FLOOR, EQUITABLE BUILDING,153 WEST 51ST STREET, NEW YORK, NY 10019 |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | TOKOI MARINE ASSET MANAGEMENT (USA) LTD., PROCESS,AGENT,230 PARK AVE., SUITE 901, NEW YORK, NY 10169 |
| TOKIWA SOGO SERVICE | KYODO BLDG,4-1-5,NIHONBASHIMUROMACHI,CHUO-KU, TOKYO,  10130022 JAPAN |
| TOKIWA SOGO SERVICE | KYODO BLDG,4-1-5,NIHONBASHIMUROMACHI,CHUO-KU, TOKYO, 13 10130022 JAPAN |
| TOKIYA KISHIE | 3-2-47 NISHI-AZABU,ESUNA ROPPONGI, MINATO-KU, 13 106-0031 JAPAN |
| TOKIYA KISHIE | 1-12-16 OOHARA, FUJISHI, 13 356-0003 JAPAN |
| TOKMAJIAN,DEBORAH | 4596 BARNSLEIGH DR, BENSALEM, PA 19020 |
| TOKMAN,MARIANNA | 1900 AVENUE W APT 4B, BROOKLYN, NY 11229 |
| TOKON FIELD SERVICE | IKEBUKURO CHITOSE BUILD 5F,1-22-8 NISHI IKEBUKURO, TOSHIMA-KU,  171-0021 JAPAN |
| TOKON FIELD SERVICE | IKEBUKURO CHITOSE BUILD 5F,1-22-8 NISHI IKEBUKURO, TOSHIMA-KU, 13 171-0021 JAPAN |
| TOKOYODA,TORU | 1-7-14-406 AOBADAI, MEGURO-KU, 13 153-0042 JAPAN |
| TOKUDA,YUKARI | PARK HOMES MUSASHIKOYAMA 1913,3-6-15 KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| TOKUNAGA,MIKI | 2-5-10-505 SHINKAWA, CHUO-KU, 13 104-0003 JAPAN |
| TOKUYAMA,HIRONORI | 6-2-16-306 SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| TOKUYASU,KAORI | 2-8-3 A-201,SOMECHI, CHOFU CITY, 13 182-0023 JAPAN |
| TOKYO AMERICAN CLUB | 2-1-2,AZABUDAI,MINATO-KU, TOKYO, 13 106-8649 JAPAN |
| TOKYO AOI LAW OFFICE | DAITO BLDG,3-7-1,KASUMIGASEKI,CHIYODA-KU, TOKYO,  100-0013 JAPAN |
| TOKYO AOI LAW OFFICE | DAITO BLDG,3-7-1,KASUMIGASEKI,CHIYODA-KU, TOKYO, 13 100-0013 JAPAN |
| TOKYO AOI LAW OFFICE | DAI-ICHI AKIYAMA  BLDG 3F,2-3-22,TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| TOKYO ASSET RESEARCH | NAGATOMO LANDIC BUILDING 4F,3-1-11 SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| TOKYO ASSET RESEARCH | NAGATOMO LANDIC BUILDING 4F,3-1-11 SHINBASHI, MINATO-KU, 13 105-0004 JAPAN |
| TOKYO BUILDING TECH CENTER | HIGASHI NIHONBASHI BUILDING M-1 6F,1-1-4 HIBASHINIHONBASHI,CHUO-KU, TOKYO, JAPAN |
| TOKYO BUILDING TECH CENTER | HIGASHI NIHONBASHI BUILDING M-1 6F,1-1-4 HIBASHINIHONBASHI,CHUO-KU, TOKYO, 13 JAPAN |
| TOKYO CAREER SEARCH | KITANO ARMS,2-16-15 HIRAKAWACHO, CHIYODA-KU,  102-0093 JAPAN |
| TOKYO CAREER SEARCH | KITANO ARMS,2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| TOKYO CITI CLUB | CANADA TAISHIKAN BLDG B1F,7-3-38,AKASAKA,MINATO-KU, AKASAKA, 13 107-0052 JAPAN |
| TOKYO COCA-COLA BOTTLING | 2-15-6,SHIBAURA,MINATO-KU, TOKYO,  108-8512 JAPAN |
| TOKYO COCA-COLA BOTTLING | 2-15-6,SHIBAURA,MINATO-KU, TOKYO, 13 108-8512 JAPAN |
| TOKYO COLONY TOKYOTO KATSUSHIKA FUKUSHI | 2-8-20 KANAMACHI, KATSUSHIKA-KU, 13 125-0042 JAPAN |
| TOKYO DAIGAKU INTERNSHIP KENKYUKAI | TOKYO, TOKYO,   JAPAN |
| TOKYO DAIGAKU INTERNSHIP KENKYUKAI | TOKYO, TOKYO, 13  JAPAN |
| TOKYO DAIGAKU INTERNSHIP KENKYUKAI | C-1406,1-4 HINODE, URAYASU-SHI, 12 279-0013 JAPAN |
| TOKYO DAIGAKU KIGYO CIRCLE TNK | TOKYO,TOKYO, TOKYO,   JAPAN |
| TOKYO DAIGAKU KIGYO CIRCLE TNK | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| TOKYO DOME | 1-3-61 KOURAKU,BUNKYO-KU, TOKYO, 13 112-0004 JAPAN |
| TOKYO DOME | 1-3-61 KORAKU, BUNKYO-KU,  112-8575 JAPAN |
| TOKYO DOME | 1-3-61 KORAKU, BUNKYO-KU, 13 112-8575 JAPAN |
| TOKYO ELECTRON LIMITED | 5-3-6 AKASAKA,MINATO-KU, TOKYO,  107-8481 JAPAN |
| TOKYO ELECTRON LIMITED | 5-3-6 AKASAKA,MINATO-KU, TOKYO, 13 107-8481 JAPAN |
| TOKYO FINANCIAL RESEARCH CO., LTD | 14 F, HIBIYA CENTRAL BUILDING,NISHI SHIMBASHI, MINATO-KU, TOKYO, JAPAN, 105-0003 JAPAN |
| TOKYO FOREX & UEDA HARLOW LTD. | 7TH FLOOR, SAKURA MUROMACHI BUILDING,5-1, NIHONBASHI MUROMACHI 4-CHOME,CHOU-KU, TOKYO 103-0022, JAPAN, TOKYO,  103-0022 JAPAN |
| TOKYO FOREX & UEDA HARLOW LTD. | 32 OLD SLIP FL 10, NEW YORK, NY 10005-3500 |
| TOKYO FUKUSHI KAI | 1-61-1 KOTAKE-CHO, NERIMA-KU,  176-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOKYO FUKUSHI KAI | 1-61-1 KOTAKE-CHO, NERIMA-KU, 13 176-0004 JAPAN |
| TOKYO GAKUSEI SHINRO SIRYOSHITSU | ISHIWATARI BLDG,4-1-5 HONGO,BUNKYO-KU, TOKYO,  113-0033 JAPAN |
| TOKYO GALLERY + BTAP | 7F, 8-10-5,GINZA, CHUO-KU,  104-0061 JAPAN |
| TOKYO GALLERY + BTAP | 7F, 8-10-5,GINZA, CHUO-KU, 13 104-0061 JAPAN |
| TOKYO GAS TECHNO SERVICE | 3-7-1 NISHI SHINJUKU, SHINJUKU-KU,   JAPAN |
| TOKYO GAS TECHNO SERVICE | 3-7-1 NISHI SHINJUKU, SHINJUKU-KU, 13  JAPAN |
| TOKYO GAS TOSHIKAIHATSU | 3-7-1 NISHI-SHINJUKU,SHINJUKU-KU, NISHI-SHINJUKU,  163-1053 JAPAN |
| TOKYO GAS TOSHIKAIHATSU | 3-7-1 NISHI-SHINJUKU,SHINJUKU-KU, NISHI-SHINJUKU, 13 163-1053 JAPAN |
| TOKYO GIFTED ACADEMY | 3-2-19 MOTOAZABU,MINATO-KU, MOTOAZABU, 13 106046 JAPAN |
| TOKYO GINKO KYOKAI | 1-3-1,MARUNOUCHI,CHIYODA-KU, TOKYO,  100-8216 JAPAN |
| TOKYO GINKO KYOKAI | 1-3-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-8216 JAPAN |
| TOKYO GOLF CLUB | 1984,KASHIWABARA,SAYAMA-SHI, SAITAMA, 11 350-1335 JAPAN |
| TOKYO INTERNATIONAL SCHOOL | 3-4-22 MITA,MINATO-KU, TOKYO, 13 108-0073 JAPAN |
| TOKYO ISHO | 3-21-8 NISHIHARA,SHIBUYA-KU, TOKYO,  151-0066 JAPAN |
| TOKYO KANPOU HANBAI JYO | 1-2,KANDANISHIKICHO,CHIYODA-KU, TOKYO, 13 101-0054 JAPAN |
| TOKYO KANSHO FUKYU KK | 1-2,KANDANISHIKICHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| TOKYO KANSHO FUKYU KK | 1-2,KANDANISHIKICHO,CHIYODA-KU, TOKYO, 13 101-0054 JAPAN |
| TOKYO KANTEI CO., LTD | 3-8-3 KAMIOOSAKI,SHINAGAWA-KU, TOKYO,  141-0021 JAPAN |
| TOKYO KANTEI CO., LTD | 3-8-3 KAMIOOSAKI,SHINAGAWA-KU, TOKYO, 13 141-0021 JAPAN |
| TOKYO KIKO | 6-7-10,NISHI-NIPPORI, ARAKAWA-KU, 13  JAPAN |
| TOKYO KINYU TORIHIKIJYO | ICHIBANCHO TOKYU BLDG 11F,21,ICHIBANCHO,CHIYODA-KU, TOKYO, 13 102-0082 JAPAN |
| TOKYO KOKUSAI LESBIAN & GAY EIGASAI | HIGASHI BLDG 401,3-10-18 TAKADA,TOSHIMA-KU, TOKYO,  171-0033 JAPAN |
| TOKYO KOKUSAI LESBIAN & GAY EIGASAI | HIGASHI BLDG 401,3-10-18 TAKADA,TOSHIMA-KU, TOKYO, 13 171-0033 JAPAN |
| TOKYO KOKYOGAKUDAN | 2-23-5 HYAKUNINCHO, SHINJUKU-KU,   JAPAN |
| TOKYO KOKYOGAKUDAN | 2-23-5 HYAKUNINCHO, SHINJUKU-KU, 13  JAPAN |
| TOKYO KYODO ACCOUNTING OFFICE | KOKUSAI BLDG 9F,3-1-1,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| TOKYO KYUKYU KYOKAI | 1-12,KOJIMACHI, CHIYODA-KU, 13  JAPAN |
| TOKYO LOGI PRO | MARUSAN BLDG,5-17-22  HAKUSAN, BUNKYO-KU,  112-0001 JAPAN |
| TOKYO LOGI PRO | MARUSAN BLDG,5-17-22  HAKUSAN, BUNKYO-KU, 13 112-0001 JAPAN |
| TOKYO MK | 6-5-5 KACHIDOKI, CHUO-KU,   JAPAN |
| TOKYO MK | 6-5-5 KACHIDOKI, CHUO-KU, 13  JAPAN |
| TOKYO NO OPERA NO MORI JIKKOU IINKAI | 17TH FLOOR JINBOCHOMITSUI BLDG,1-105 JINBOCHO,KANDA,CHIYODA-KU, TOKYO, 13 101-0051 JAPAN |
| TOKYO PHYSIO V AND B COLLESS GROUP | 104 ATRIUM SHIROKANE,5-12-27,SHIROKANE, MINATO-KU,   JAPAN |
| TOKYO PLANET DESIGN SHA | AOYAMA DAIHAN BUILDING 7F,3-6-23 KITA-AOYAMA, MINATO-KU,   JAPAN |
| TOKYO PLANET DESIGN SHA | AOYAMA DAIHAN BUILDING 7F,3-6-23 KITA-AOYAMA, MINATO-KU, 13  JAPAN |
| TOKYO PRINCE HOTEL PARK TOWER | 4-8-1,SHIBAKOEN, MINATO-KU,  105-8563 JAPAN |
| TOKYO PRINCE HOTEL PARK TOWER | 4-8-1,SHIBAKOEN, MINATO-KU, 13 105-8563 JAPAN |
| TOKYO PROPERTY ADVISORS | MEGURO G BLDG 6F,1-4-16 MEGURO, MEGURO-KU, 13  JAPAN |
| TOKYO RODO KIJYUNKYOKU | IIDABASHI FIRST BLDG 2F,2-5-1,KORAKU,BUNKYO-KU, TOKYO, 13 112-0004 JAPAN |
| TOKYO SHOKEN TORIHIKIJO JISHUKISEI HOJIN | 2-1 NIHONBASHI KABUTOCHO, CHUO-KU,  103-8229 JAPAN |
| TOKYO SHOKEN TORIHIKIJO JISHUKISEI HOJIN | 2-1 NIHONBASHI KABUTOCHO, CHUO-KU, 13 103-8229 JAPAN |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | 3-1-2,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO,  NA JAPAN |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | 3-1-2,NIHONBASHIKAYABACHO,CHUO-KU, TOKYO, 13 NA JAPAN |
| TOKYO SHOKO RESEARCH | SHINICHI BLDG,1-9-6,SHINBASHI,MINATO-KU, TOKYO,   JAPAN |
| TOKYO SHOKO RESEARCH | SHINICHI BLDG,1-9-6,SHINBASHI,MINATO-KU, TOKYO, 13  JAPAN |
| TOKYO SOGO SOSAI | 18 SHINANOMACHI, SHINJUKU-KU, 13  JAPAN |
| TOKYO SOIL RESEARCH | 2-11-16,HIGASHIGAOKA, MEGURO-KU, 13 152-0021 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOKYO SOSAI | 6-5-7 MINAMIKOIWA, EDOGAWA-KU, 13 133-0056 JAPAN |
| TOKYO STAR BANK LTD (THE) | ATTN: IFS (SHIKINSHOUKEN-JIMU),THE TOKYO STAR BANK, LIMITED,1-6-16 AKASAKA, MINATO-KU, TOKYO,  107-8480 JAPAN |
| TOKYO STAR BANK LTD (THE) | 1/6/2016,AKASAKA,MINATO-KU, TOKYO,  107-8480 JAPAN |
| TOKYO STOCK EXCHANGE | 2-1 KABUTO-CHO, NIHONBASHI,CHUO-KU, TOKYO,  103-8220 JAPAN |
| TOKYO STOCK EXCHANGE | 2-1,NIHONBASHIKABUTOCHO,CHUO-KU, TOKYO,  103-8220 JAPAN |
| TOKYO STOCK EXCHANGE | 2-1 KABUTO-CHO, NIHONBASHI,CHUO-KU, TOKYO, 13 103-8220 JAPAN |
| TOKYO STOCK EXCHANGE | 2-1,NIHONBASHIKABUTOCHO,CHUO-KU, TOKYO, 13 103-8220 JAPAN |
| TOKYO STOCK EXCHANGE INC | 21 NIHOMBACHI KABUTO CHO,CHUO KU TOKYO, TOKYO,  103-8220 JAPAN |
| TOKYO SYMPHONY ORCHESTRA | MUZA KAWASAKI CENTRAL TOWER,FLOOR 5,1310 OMIYA-CHO, SAIWAI-KU,KAWASAKI CITY, KANAGAWA, JAPAN,  212-8554 JAPAN |
| TOKYO SYSTEM KANTEI | FLAT KUMAZAWA 205,2-33-1, YOYOGI, SHIBUYA-KU,   JAPAN |
| TOKYO SYSTEM KANTEI | FLAT KUMAZAWA 205,2-33-1,YOYOGI, SHIBUYA-KU, 13  JAPAN |
| TOKYO TOMIN BANK LTD | 2-3-11 ROPPONGI,MINATO-KU, TOKYO,  106-8525 JAPAN |
| TOKYO UNION CHURCH | 5-7-7,JINGUMAE,SHIBUYA-KU, TOKYO, 13 150-0001 JAPAN |
| TOKYO UNIVERSITY | 7-3-1 HONGO,BUNKYO-KU, TOKYO, 13  JAPAN |
| TOKYO YAMATO | 4-9-5, KAMI-YOUGA, SETAGAYA-KU,  158-0098 JAPAN |
| TOKYO YAMATO | 4-9-5,KAMI-YOUGA, SETAGAYA-KU, 13 158-0098 JAPAN |
| TOKYO-MITSUBISHI INTERNATIONAL | 6 BROADGATE,ATTN: ALLISON NORRIS, LONDON,  EC2M 2AA UK |
| TOKYO-MITSUBISHI INTERNATIONAL | 6 BROADGATE, LONDON, GT LON,  UNITED KINGDOM |
| TOKYO-MITSUBISHI INTERNATIONAL | 6 BROADGATE,ATTN: ALLISON NORRIS, LONDON,  EC2M 2AA UNITED KINGDOM |
| TOKYODAIGAKU KEIZAIGAKUBU GAKUSEI KEIYUK | TOKYO, TOKYO,   JAPAN |
| TOKYODAIGAKU KEIZAIGAKUBU GAKUSEI KEIYUK | TOKYO, TOKYO, 13  JAPAN |
| TOKYOKANSHOFUKYU KABUSHIKIGAISHA | 1-2 NISHIKI-CHO,KANDA, CHIYODA-KU, TOKYO,   JAPAN |
| TOKYOKANSHOFUKYU KABUSHIKIGAISHA | 1-2 NISHIKI-CHO,KANDA,CHIYODA-KU, TOKYO, 13  JAPAN |
| TOKYOTO FUDOSAN KANTEISHI KYOKAI | DAI 9 MORU BLDG 5F,1-2-2 ATAGO, MINATO-KU, 13 105-0002 JAPAN |
| TOKYOTO KASHIKINGYO  KYOKAI | HIGH LIFE MITA 3F,3-7-13 MITA, MINATO-KU, 13 108-0073 JAPAN |
| TOKYOTO KOEN KYOKAI | 1-3,HIBIYA KOEN,CHIYODA-KU, TOKYO,  100-0012 JAPAN |
| TOKYOTO KOEN KYOKAI | 1-3,HIBIYA KOEN,CHIYODA-KU, TOKYO, 13 100-0012 JAPAN |
| TOKYOTO TENNIS KYOKAI | DELCO HOMES 4F,3-22-3 KOENJI KITA, SUGINAMI-KU, 13 166-0002 JAPAN |
| TOKYU HANDS INC. | NIHONSEIMEI ANNEX 7F,1-19-4 JINNAN,SHIBUYA-KU, TOKYO,  150-0041 JAPAN |
| TOKYU HANDS INC. | NIHONSEIMEI ANNEX 7F,1-19-4 JINNAN, SHIBUYA-KU, TOKYO, 13 150-0041 JAPAN |
| TOL,NIC~LE | ,STUIJVESANTSTRAAT  85 ZWART, HAARLEM,  2023KM NETHERLANDS |
| TOL,STIJN VAN | ,BRANDENBORCHSTRAAT, ALMERE,  1333VB NETHERLANDS |
| TOLAND,HARRY | 6 MANSTON WAY, ST ALBANS, HERTS,  AL40AG UNITED KINGDOM |
| TOLANI,SUSHIL | 3/B/7, TOLARAM NAGAR,CHEMBUR COLONY,CHEMBUR, MUMBAI, MH 400074 INDIA |
| TOLBA,DINA | 335 EAST 95TH STREET,APT 5B, NEW YORK, NY 10128 |
| TOLBERT,ASHLEY D. | 45 WEST DURHAM STREET, PHILADELPHIA, PA 19119 |
| TOLBERT,LEE MICHAEL | 718 FRONTIER COURT, FORT COLLINS, CO 80526 |
| TOLBERT,LIESA D | 100 DELMONT AVENUE, HARRISBURG, PA 17111 |
| TOLBERT,REBECCA JEAN | 9639 W CHATFIELD AVE,#E, LITTLETON, CO 80128 |
| TOLCES,DANIEL P | 1080 LILAC STREET, BROOMFIELD, CO 80020 |
| TOLCHER, ANTHONY W. MD | 511 BLACKJACK OAK, SAN ANTONIO, TX 78230 |
| TOLCHINSKY,ANDREA | 119 CHESTNUT HILL ROAD, WILTON, CT 06897 |
| TOLEDANO,EDDY-RICHARD | 86 AVE HENRI MARTIN, PARIS, 75 75016 FRANCE |
| TOLEDO BOARD OF REALTORS | 2960 S. REPUBLIC BLVD., TOLEDO, OH 43615 |
| TOLEDO, MICHELLE | 9027 E HOBART ST, MESA, AZ 85027 |
| TOLEDO,JOSELMA | 344 EAST 61ST STREET,APARTMENT 11, NEW YORK, NY 10065 |

| Claim Name | Address Information |
|---|---|
| TOLEDO,KRISTIN MARIE | 3200 SOUTH PEARL, ENGLEWOOD, CO 80113 |
| TOLEDO,ROBERT A. | 1748 HAMILTON AVE, PALO ALTO, CA 94303 |
| TOLENT CONSTRUCTION LIMITED | RAVENSWORTH HOUSE,5TH AVENUE BUSINESS PARK, TEAM VALLEY,GATESHEAD, ,   UNITED KINGDOM |
| TOLENT CONSTRUCTION LIMITED | 1ST FLOOR, 16 ST VLARE ST, LONDON,   EC3N 1LQ UNITED KINGDOM |
| TOLENT CONSTRUCTION LIMITED | AMCO HOUSE, CEDAR OFFICE PARK,DENBY DALE ROAD, WAKEFIELD,  WF43Q2 UNITED KINGDOM |
| TOLERANT SYSTEMS LIMITED | TOLERANT HOUSE TRENTHAM LAKES SOUTH,TRENTHAM, STOKE ON TRENT,  STA8CZ UK |
| TOLERANT SYSTEMS LIMITED | TOLERANT HOUSE TRENTHAM LAKES SOUTH,TRENTHAM, STOKE ON TRENT,  STA8CZ UNITED KINGDOM |
| TOLERICO,TRISHA | 325 WEST 45TH STREET,APT 304, NEW YORK, NY 10036 |
| TOLIA,AMISH B. | 14 PRINCE STREET,APARTMENT 3J, NEW YORK, NY 10012 |
| TOLIA,NIKI JITENDRA | 604 SHATRUNJAYA  APARTMENT,GOLDEN PARK, PHASE II - B,KALYAN WEST, KALYAN WEST, 421301 INDIA |
| TOLJANIC,ANTHONY J. | 306 W. MINER, #2A, ARLINGTON HEIGHTS, IL 60005 |
| TOLKIN, JOSH | 33 EVANS DRIVE, BROOKVILLE, NY 11545 |
| TOLKIN, MICHAEL | 33 EVANS DRIVE, BROOKVILLE, NY 11545 |
| TOLL ARCHITECTURAL GRAPHICS | 56 RINGOLD STREET, SAN FRANCISCO, CA 94103 |
| TOLLIE,NICOLAS | FRENCIA AZABUJUBAN SOUTH,2-2-5 AZABUJUBAN, MINATO-KU, 13 106-0045 JAPAN |
| TOLLIS,PIERRE-CONSTANTIN | FLAT 6,33 CLEVELAND SQUARE, LONDON, GT LON,  W26DD UNITED KINGDOM |
| TOLLIVER-BURNETT,TAMICA | 615 S. ESCANABA AVENUE, CALUMET CITY, IL 60409 |
| TOLLMAN COLLECTION | 2-2-18 SHIBA DAIMON, MINATO-KU TOKYO,   JAPAN |
| TOLLMAN COLLECTION | SHIBA DAIMON MINATO KU, TOKYO,   JAPAN |
| TOLLY TSIAMAS | 2566 GOLF RIDGE CIRCLE, NAPERVILLE, IL 60563 |
| TOLMAN COLLECTION TOKYO | 2-2-18 SHIBA DAIMON, MINATO KU  TOKYO JAPAN,  105-0012 JAPAN |
| TOLMAN COLLECTION TOKYO | 2-2-18 SHIBA DAIMON, MINATO KU  TOKYO JAPAN, 13 105-0012 JAPAN |
| TOLMAN COLLECTION TOKYO | 2-2-18 SHIBA DAIMON, MINATO-KU, 13 105-0012 JAPAN |
| TOLMAN COLLECTION TOKYO | DO NOT USED SEE V#0000053034, TOKYO,  150-0012 JAPAN |
| TOLMAN COLLECTION TOKYO | DO NOT USED SEE V#0000053034, TOKYO, 13 150-0012 JAPAN |
| TOLMAN,JANIS | 1105 NORTH INSTITUTE STREET, COLORADO SPRINGS, CO 80903 |
| TOLMAN,MARC M. | 6935 PERDIDO BAY TERRACE, LAKE WORTH, FL 33463 |
| TOLOACHE RESTAURANT INC | 251 W 50TH STREET, NEW YORK, NY 10019 |
| TOLOMEI,SANTIAGO | RODRIGUEZ SAN PEDRO, 5 - 1§, MADRID, 28 28015 SPAIN |
| TOLOZANO,SHIRLEY | 95-03 23RD AVENUE, EAST ELMHURST, NY 11369 |
| TOLULOPE OWODUNNI | 14B GUERNSEY ROAD, LEYTONSTONE,  E11 4BJ UNITED KINGDOM |
| TOLULOPE OWODUNNI | 3104 NORTH CALVERT STREET, BALTIMORE, MD 21218 |
| TOLULOPE OWODUNNI | 3203 NORTH CHARLES STREET,APT # 402, BALTIMORE, MD 21218 |
| TOLUSIC, MISLAV | 111 ACKLEN PARK DRIVE,APT A-106, NASHVILLE, TN 37203 |
| TOM ARCHER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TOM ARCHER | 16 HOPWOOD CLOSE, LONDON,  SW17 0AG UNITED KINGDOM |
| TOM ATKINS | DO NOT USE!!!, -,   UK |
| TOM ATKINS | DO NOT USE!!!, -,   UNITED KINGDOM |
| TOM ATKINS | 37 FIR COPSE ROAD,PURBOOK, WATERLOOVILLE,  PO75H2 UNITED KINGDOM |
| TOM CAT BAKERY INC. | P.O. BOX 7139, LONG ISLAND CITY, NY 11101 |
| TOM DOHERTY | 47 MURRAY AVENUE,BROMLEY, ,KENT,  BR1 3DG UNITED KINGDOM |
| TOM DOUIE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TOM DOUIE | 22 INMAN ROAD, LONDON,  SW18 3BB UNITED KINGDOM |
| TOM FLEMING | 8 CHIPSTEAD LANE,RIVERHEAD, SEVENOAKS,  TN13 2AG UNITED KINGDOM |
| TOM FLEMING | 42A HOMER STREET, LONDON,  W1H 4NN UNITED KINGDOM |
| TOM GREEN COUNTY | 112 W. BEAUREGARD AVENUE, SAN ANGELO, TX 76903 |

| Claim Name | Address Information |
|---|---|
| TOM GREENWOOD | TOP FLAT,36, ENGLAND'S LANE, LONDON,  NW3 4UE UNITED KINGDOM |
| TOM HENTON | 71 APOLLO BUILDING,1 NEWTON PLACE, LONDON,  E14 3TS UNITED KINGDOM |
| TOM HENTON | 22 PARK CENTRAL,FAIRFIELD ROAD, LONDON,  E3 2US UNITED KINGDOM |
| TOM JOHANNESSEN | MILL LANE COTTAGE,MILL LANE, MINSTEAD,  SO43 7FP UNITED KINGDOM |
| TOM JOHNSON INVESTMENT MANAGEMENT, INC. | ATTN: CORY ROBINSON,204 N. ROBINSON,SUITE 2900, OKLAHOMA CITY, OK 73102 |
| TOM KENNEDY | 4 HEATHER GARDENS,RISE PARK, ROMFORD,  RM1 4ST UNITED KINGDOM |
| TOM L STEVENS | FLAT 402,MAURER COURT,RENAISSANCE WALK, LONDON,  SE10 0SR UNITED KINGDOM |
| TOM L STEVENS | FLAT 002,ALAMARO LODGE,RENAISSANCE WALK, LONDON,  SE10 0SR UNITED KINGDOM |
| TOM L. EPPERSON | 4650 NEWELL DRIVE, MARIETTA, GA 30062 |
| TOM LAMBRECHTS | KURSAALSTRAAT 5/1/1, VILVOORDE, BC 1800 BELGIUM |
| TOM LANGDON HUMPHRIES | 197 STEPHENDALE ROAD, ,  SW6 2PR UNITED KINGDOM |
| TOM LIANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TOM LINDSAY CONSULTANCY | 76 RITHERDON ROAD, LONDON,  SW17 8QG UNITED KINGDOM |
| TOM MACURA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TOM MATHIEU & COMPANY, INC. | 312 D WORTH AVENUE, PALM BEACH, FL 33480 |
| TOM MATHIEU & COMPANY, INC. | PO BOX 3144, PALM BEACH, FL 33480 |
| TOM MATTHEWS | APRIL HOUSE,25 GAINSBOROUGH DRIVE,SHERBORNE, ,DORSET,  DT9 6DS UNITED KINGDOM |
| TOM MCGREGOR | FLAT 2,246 OLD BROMPTOM ROAD,CHELSEA, LONDON,  SW5 0DE UNITED KINGDOM |
| TOM POWERS | P.O. BOX 1958, MEMPHIS, TN 38101-1958 |
| TOM S. MINER | 4180 ARBOLADO DRIVE, WALNUT CREEK, CA 94598 |
| TOM SHERWOOD | 61 MARLBOROUGH STREET,APT 7, BOSTON, MA 02116 |
| TOM SHERWOOD | 68 MARLBOROUGH STREET,APT A, BOSTON, MA 02116 |
| TOM SNELL | 3 ETON GARAGES,LAMBOLLE PLACE, LONDON,  NW3 4PE UNITED KINGDOM |
| TOM VAUGHN STANDING TRUSTEE | PO BOX 588, MEMPHIS, TN 38101-0588 |
| TOM WILCZYNSKI | 817 WEST 4TH STREET, LOVELAND, CO 80537 |
| TOM, RAYMOND | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| TOM,DENNIS | 110 LIVINGSTON ST.,APARTMENT 10M, BROOKLYN, NY 11201 |
| TOM,JENNIFER MARI | 1725 ORRINGTON AVE. #328-1, EVANSTON, IL 60201 |
| TOMA, MELISSA | 844 9TH STREET, APT 8, SANTA MONICA, CA 90403 |
| TOMA,EVAN S. | 901 MADISON STREET,APT 4E, HOBOKEN, NJ 07030 |
| TOMA,MELISSA | 100 BANK STREET,APT 3C, NEW YORK, NY 10014 |
| TOMA,STEVEN | 2665 NW VAN PELT BLVD,APT# 33, ROSEBURG, OR 97470-1261 |
| TOMANEK,STUART | 200 RIVERSIDE DRIVE,APT. 3E, NEW YORK, NY 10025 |
| TOMANENG,RODOLFO Q. | 9691 LAMPSON AVENUE, GARDEN GROVE, CA 92841 |
| TOMAR,DEEPAK | B-602, AMBIKA TOWERS,JIJA MATA CHOWK, PUMP HOUSE,ANDHERI EAST, MUMBAI,  400093 INDIA |
| TOMAR,VIRENDRA SINGH | D1, FLAT 2 SIDHDHIVINAK SOCIETY,SECTOR 8,SANAPADA (E), SANPADA (E), NAVI MUMBAI,  400705 INDIA |
| TOMARU,YOSHITAKA | #103, 2-14-24 SHIMOMEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| TOMAS IGNACIO CIMA | 14 MICAWBER COURT,WELLESLEY TERRACE, LONDON,  N1 7TE UNITED KINGDOM |
| TOMAS IGNACIO CIMA | HERTFORD COLLEGE, OXFORD,  OX1 3BW UNITED KINGDOM |
| TOMAS LAUBE | CLAYCROFT RESIDENCE 1,ROOM 337,UNIVERSITY OF WARWICK, COVENTRY,  CV4 7AL UNITED KINGDOM |
| TOMAS LAUBE | 31 ANTILLES BAY,3 LAWN HOUSE CLOSE, LONDON,  E14 9YG UNITED KINGDOM |
| TOMAS SJOREN | BROGATAN 44 B, 7 TR., UMEA,  90323 SWEDEN |
| TOMAS SUDA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TOMAS SUDA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TOMAS SVENSSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TOMAS SVENSSON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TOMAS,CHRISTOPH | KIESBERGSTRASSE 40, DARMSTADT, HE 64285 GERMANY |
| TOMASCH III,JOHN MICHAEL | 34 PHYLIS DR, PLEASANT HILL, CA 94523 |
| TOMASEVIC, ILIJA | 5325 DOCKERY DRIVE, CHARLOTTE, NC 28209 |
| TOMASEVIC, ILIJA | 6300 E. HAMPDEN AVE.,APT. 2211, DENVER, CO 80222 |
| TOMASHEVSKIY,ALEX | 15 DAVEY DR, WEST ORANGE, NJ 07052 |
| TOMASI, ADAM | 233 WEST NEWTON #1, BOSTON, MA 02116 |
| TOMASO SPINGARDI | 3 PEMBROKE MEWS, LONDON,  W8 6ER UNITED KINGDOM |
| TOMASZ FILIP DEREJSKI | FRITZ-REUTER-STR. 10-12, KOLN,  50968 GERMANY |
| TOMASZ FILIP DEREJSKI | 45 MEDLAND HOUSE,11 BRANCH ROAD, LONDON,  E14 7JT UNITED KINGDOM |
| TOMASZ PISKORSKI | 8008 35 AVENUE,APT. 2E, JACKSON HEIGHTS, NY 11372 |
| TOMASZ WALKOWICZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TOMASZ WALKOWICZ | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TOMAZIN,CRAIG T. | 5902 W CANYON AVE, LITTLETON, CO 80128 |
| TOMBALL HOSPITAL AUTHORITY | ATTN:EXECUTIVE DIRECTOR,605 HOLDERRIETH, TOMBALL, TX 77375 |
| TOMCHEI SHABBOS/ YAD YESHAYAH INC | 634 OAD DRIVE, FAR ROCKAWAY, NY 11691 |
| TOMCZAK,JESSICA LYNN | 626 10TH AVENUE,APT PH D, NEW YORK, NY 10036 |
| TOME MUGURUZA,FERNANDO | COUNTY HALL SOUTH BLOCK,169 1B BELVEDERE ROAD, LONDON, GT LON,  SE1 7GE UNITED KINGDOM |
| TOMER ZUCKER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TOMICKI, BERNARD J. & HELEN G. | 2505 NATURE BEND LANE,  ACCOUNT NO. 7201  CARROLLTON, TX 75006 |
| TOMIE,KIYO | 4-2 A-204 SHIMODA-CHO,KOUHOKU-KU, YOKOHAMA-SHI, 14 223-0064 JAPAN |
| TOMIKAWA,HISAYO | 3-15-6-223,SHIN-YAMASHITA NAKA-KU, YOKOHAMA CITY, 14 231-0801 JAPAN |
| TOMINAGA,KAZUTAKA | PARK COURT EBISU RM#211,2-26-1 EBISU MINAMI, SHIBUYA-KU, 13 150-0022 JAPAN |
| TOMIO KOYAMA GALLERY | SHINKAWA 1-31-6-1F CHUO-KU, TOKYO, JAPAN,  104003 JAPAN |
| TOMISAWA,MASAE | 1-26-3, SUMIRU TORITSUDAI #301,TAIRAMACHI, MEGURO-KU, 13 152-0032 JAPAN |
| TOMISLAV JUKIC | 339-C BRANCH BROOK DRIVE, BELLEVILLE, NJ 07109 |
| TOMITA, KENJI WILLIAM | 1410 BURR OAK DRIVE, GLENVIEW, IL 60025 |
| TOMITA,TOSHIYUKI | 2-4-6-403 MITA, MINATO-KU, 13 108-0073 JAPAN |
| TOMITA,WILLIAM | 3-6-29 MOTOAZABU,TEMS MOTOAZABU ROOM 301, MINATO-KU, 13 106-0046 JAPAN |
| TOMITAYA | IDO BLDG,1-13-4,JINNAN,SHIBUYA-KU, TOKYO,  150-0041 JAPAN |
| TOMITAYA | IDO BLDG,1-13-4,JINNAN,SHIBUYA-KU, TOKYO, 13 150-0041 JAPAN |
| TOMIZAWA,JAMES | 2-13-11,HATANODAI, SHINAGAWA-KU, 13 1420064 JAPAN |
| TOMLAB OPTIMIZATION, INC. | 855 BEECH STREET - #121, SAN DIEGO, CA 92101-2886 |
| TOMLAB OPTIMIZATION, INC. | 1260 SE BISHOP BLVD,STE  E, PULIMAN, WA 99163-5451 |
| TOMLIN,MARK WILLIE | 23353 SOUTH ROAD, APPLE VALLEY, CA 92307 |
| TOMLINSON, BRENT | 3315 N ST NW, WASHINGTON, DC 20057-0001 |
| TOMLINSON,ANDREW | 19 KING GEORGES ROAD,PILGRIMS HATCH, BRENTWOOD, ESSEX,  CM159LT UNITED KINGDOM |
| TOMLINSON,BRENT | 3890 BERNAY LANE, HOFFMAN ESTATES, IL 60192 |
| TOMLINSON,KATIE | 205 W 15TH STREET,APT. 4S, NEW YORK, NY 10011 |
| TOMMASO BULLI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TOMMASO ZANOBINI | 523 LANNING COURT, FLORHAM PARK, NJ 07932 |
| TOMMASO ZANOBINI | 495 SPRING VALLEY ROAD, GREEN VILLAGE, NJ 07935 |
| TOMMASO ZANOBINI | 523 LANNING COURT, FLORHAM PARK, NY 01932 |
| TOMMASO,JOYCE A. | 7048 LANDINGHAM DRIVE, WILLOW SPRINGS, NC 27592 |
| TOMMY KENG HUEI WONG | 11 JALAN RAJA UDANG #09-01,BALESTIER COURT, ,   SINGAPORE |
| TOMMY KENG HUEI WONG | 11 JALAN RAJA UDANG #09-01,BALESTIER COURT, ,  329191 SINGAPORE |
| TOMMY MYLLYMAKI | TVISTEVAGEN 4,UMEA,SWEDEN, ,  90736 SWEDEN |
| TOMMY NORLING | MARIEHEMSVAGEN 17A 005, ,  90653 SWEDEN |
| TOMMY NORLING | VITTERVA GEN 174 1312, UMEA,  90751 SWEDEN |

| Claim Name | Address Information |
|---|---|
| TOMMY SMITH | 6636 BILTMORE GARDEN STREET, LAS VEGAS, NV 89149 |
| TOMMY SMITH | 26521 MERIENDA,#8, LAGUNA HILLS, CA 92656 |
| TOMMY TOY'S | 655 MONTGOMERY STREET, SAN FRANCISCO, CA 94111 |
| TOMMY TSAI | TOKYO, TOKYO,    JAPAN |
| TOMMY TUCAY | 198 ROAN RD., CHINO HILLS, CA 91709 |
| TOMMY WONG | 11 JALAN RAJA UDANG #09-01,BALESTIER COURT, ,   329191 SINGAPORE |
| TOMMY YEE | 706 BOUNTY DRIVE # 601, FOSTER CITY, CA 94404 |
| TOMMY ZHU | 45-35 44TH ST,APT #5J, SUNNYSIDE, NY 11104 |
| TOMMY ZHU | 6027 WALHONDING RD., BETHESDA, MD 20816 |
| TOMMY'S THE BABY CHARITY | NICHOLAS HOUSE,3 LAURENCE POUNTNEY HILL, LONDON,   EC4R 0BB UNITED KINGDOM |
| TOMOAKI KAKO | 2-18-5-708,AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| TOMOBE,MIHOKO | 17-17-305 FUNABASHI 5-CHOME, SETAGAYA-KU, 13 156-0055 JAPAN |
| TOMOE HIRAYAMA | 9-14-207 NIHONBASHI KABUTO-CHO, CHUO-KU, 13 103-0026 JAPAN |
| TOMOFUMI KINOSHITA | 1-11-18-101 AKATSUKA, ITABASHI-KU, 13 175-0092 JAPAN |
| TOMOHIKO HIBINO | 3-2-19-1101 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| TOMOHIKO HIBINO | 3-2-19-1101 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| TOMOHIKO SANO | 4-4-904 NIBANCHO, CHIYODA-KU, 13 102-0084 JAPAN |
| TOMOHIRO MIKAJIRI | OAKWOOD APARTMENT ROPPONGI CENTRAL #803,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| TOMOHIRO MIKAJIRI | 180 RIVERSIDE BOULEVARD,APARTMENT #16H, NEW YORK, NY 10069 |
| TOMOHIRO MORIKAWA | 1-9-22 #512,SHINONOME, KOTO-KU, 13 135-0062 JAPAN |
| TOMOHIRO TAKAHASHI | TOKYO, TOKYO,    JAPAN |
| TOMOHIRO TAKAHASHI | 2-8-5-503 YUTENJI, MEGURO-KU, 13 153-0052 JAPAN |
| TOMOHISA YANO | 1-10-1-605,NISHI-WASEDA, SHINJUKU-KU,  169-0051 JAPAN |
| TOMOHISA YANO | 1-10-1-605,NISHI-WASEDA, SHINJUKU-KU, 13 169-0051 JAPAN |
| TOMOI,KIMBERLY R | 61126 CR 24, SCOTTSBLUFF, NE 69361 |
| TOMOKI NAKAJIMA | 3-23-9-502 TANMACHI,KANAGAWA-KU, YOKOHAMA CITY, 14 221-0825 JAPAN |
| TOMOKO AKAHORI | 5-21-10-301 SEIJO, SETAGAYA-KU, 13 1-0066 JAPAN |
| TOMOKO AKAHORI | 5-21-10-301 SEIJO, SETAGAYA-KU, 13 157-0066 JAPAN |
| TOMOKO HIRATSUKA | 5-8-13-303,SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| TOMOKO KAJIKI | TOYOTAMA-KITA 2-26-16,KINNEI MANSION 806, NERIMA-KU, 13 176-0011 JAPAN |
| TOMOKO KAJIKI | 2-5-19 KUROSU, IRUMA-SHI, 11 358-0007 JAPAN |
| TOMOKO KATAYAMA | ,DEN EN CHOFU HON CHO 33-15 ROOM 202, OOTA-KU, 13 145-0072 JAPAN |
| TOMOKO KATAYAMA | NAKAHARA-KU,KAMIKODANAKA 5-4-11-203, KAWASAKI-SHI, 14 211-0053 JAPAN |
| TOMOKO MACHIDA | #204 GATO D.M. SAKURASHINMACHI,2-20-16, SAKURASHINMACHI, SETAGAYA-KU, 13 154-0015 JAPAN |
| TOMOKO NOGUCHI | 4-28-1-305,HAMADAYAMA, SUGINAMI-KU, 13 168-0065 JAPAN |
| TOMOKO OTANI | 1-12-1,DOGENZAKA,SHIBUYA-KU, TOKYO,  150-0043 |
| TOMOKO OZONE | SHIMOTAKAIDO 1-9-14-303,SUGINAMI, TOKYO,  160073 JAPAN |
| TOMOKO UMEHARA | ROPPONGI HILLS RESIDENCE BUILDING D, ROPPONGI, 13  JAPAN |
| TOMOKO UMEHARA | 225 EAST 6TH STREET,APARTMENT# 2M, NEW YORK, NY 10003 |
| TOMOKO YAMAOKA | 7-6-2-203,MINAMIAOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| TOMOKO YOSHIZAKI | 1-33-12-A302,HAMADAYAMA, SUGINAMI-KU, 13 168-0065 JAPAN |
| TOMOMI IBE | 3-2-12-304 AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| TOMOMI MIURA | 1-22-1-306 KAMIOSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| TOMOMI SUWA | RESIDENCE ELM 305, 2-9-18, SAKURA, SETAGAYA, 13  JAPAN |
| TOMOMI SUWA | 3-24-19, SHIMOISHIHARA, CHOFU, 13 182-0034 JAPAN |
| TOMOMITSU,CELSO KENJI | RUA DIVINOPOLIS 353,APTO 101, SAO PAULO, SP 04158-000 BRAZIL |
| TOMONORI KAWANISHI | #106, 20-8 YOSHIDA KAMIADACHI-CHO, SAKYO-KU,  606-8307 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOMONORI KAWANISHI | #106, 20-8 YOSHIDA KAMIADACHI-CHO, SAKYO-KU, 26 606-8307 JAPAN |
| TOMORROW FUND | RHODE ISLAND HOSPITAL CAMPUS,593 EDDY STREET, PROVIDENCE, RI 02903 |
| TOMORROWS CHILDREN'S FUND | 527 MADISON AVENUE, 11TH FLOOR, NEW YORK, NY 10022 |
| TOMORROWS CHILDREN'S FUND | 30 PROSPECT AVENUE, HACKENSACK, NJ 04240 |
| TOMOYO HIROISHI | 410 WEST 53RD STREET,APT. 732, NEW YORK, NY 10019 |
| TOMOYO NAKAMURA | 3-15-2-802 HIGASHI, SHIBUYA-KU, 13  JAPAN |
| TOMOYO NAKAMURA | KANAZAWA-KU, 6-33-17 KAMARIYA-NISHI, YOKOHAMA-SHI, 14 236-0046 JAPAN |
| TOMOYUKI ENOMOTO | 3-18-9-101,TODOROKI, SETAGAYA-KU, 13 158-0082 JAPAN |
| TOMOYUKI KUSANO | 2-8-5-401,KITASAKAE, URAYASU CITY, 12 279-0002 JAPAN |
| TOMOYUKI MITSUFUJI | 5-19-11, FUJIMI,ROOM 101, URAYASU-SHI,   279-0043 JAPAN |
| TOMOYUKI MITSUFUJI | 5-19-11, FUJIMI,ROOM 101, URAYASU-SHI, 12 279-0043 JAPAN |
| TOMOYUKI SAITO | 3-9-16-401 SAIWAITYO, KAWAGUCHI-SHI, 11 332-0016 JAPAN |
| TOMPKINS FAMILY CHIROPRACTIC | 1485 PEACHTREE PARKWAY,SUITE D-7, CUMMING, GA 30041 |
| TOMPKINS, MCGUIRE, WACHENFELD & | 100 MULBERRY STREET,FOUR GATEWAY CENTER, SUITE 5, NEWARK, NJ 07102 |
| TOMPKINS, MCGUIRE, WACHENFELD & | BARRY LLP, ATTN: WILLIAM SANDELANDS,FOUR GATEWAY CENTER,100 MULBERRY STREET, NEWARK, NJ 07103 |
| TOMPKINS,CATHERINE SYBELLA | FIRST FLOOR FLAT,17 CASTLETOWN ROAD, LONDON, GT LON,  W14 9HF UNITED KINGDOM |
| TOMPKINSON, CHRIS P. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| TOMPSON,ANGEL D. | 30 EHRBAR AVENUE,APT # 619, MOUNT VERNON, NY 10552 |
| TOMS, JOEL | 1314 WIMBLEDON WAY, CHARLOTTESVILLE, VA 22901-0634 |
| TOMS,ADAM R | 77 RAYLEIGH ROAD,HUTTON, BRENTWOOD, ESSEX,  CM131AP UNITED KINGDOM |
| TOMS,NICOLA SHARON | 59 GREENSHAW, BRENTWOOD, ESSEX,  CM14 4YD UNITED KINGDOM |
| TOMS,STEVEN | 59 GREENSHAW, BRENTWOOD, ESSEX,  CM14 4YD UNITED KINGDOM |
| TOMTOM B.V. | 150 BAKER AVE EXT, CONCORD, MA 01742 |
| TONCHEVA,GERGANA | 1 RIVER COURT, APT 1206, JERSEY CITY, NJ 07310 |
| TONDRIA D. ROBERTS | 5301 WEST SPRING CREEK PARKWAY 735, PLANO, TX 75024 |
| TONDRIA D. ROBERTS | 1111 ABRAMS RD #210, RICHARDSON, TX 75081 |
| TONE,PASCAL F | 568 COLD SPRING ROAD, SYOSSET, NY 11791 |
| TONEBY,PETER | GNEJSVAGEN 47-210,S-907 40 UMEA,SWEDEN, UMEA,    SWEDEN |
| TONEGAWA,HIDDE | 1-55-5-306 YAYOI CHO, NAKANO-KU, 13 164-0013 JAPAN |
| TONER EXPRESS USA INC | 16000 TRADE ZONE AVENUE, SUITE 407, UPPER MARLBORO, MD 20774 |
| TONER,MARJO TELLERVO | 9516 S SHERRELWOOD LANE, HIGHLANDS RANCH, CO 80126 |
| TONERWORLD.COM | 92 ARGONAUT,SUITE 235, ALISO VIEJO, CA 92656 |
| TONEVA,MARIA IANTCHEVA | 3 SOLDIERS FIELD PARK,APT 3F, BOSTON, MA 02163 |
| TONG DAI LI | RM B 8/F BLK 5 TOWER 2,CLASSICAL GARDEN,8 MA WO ROAD TAI PO,  ACCOUNT NO. XS0339237678 ,   HONG KONG |
| TONG KIT YEE CATHERINE | 14/F FLAT B 11-17 FORT ST,  ACCOUNT NO. XS0339237678 NORTH POINT,   HONG KONG |
| TONG YIN PING | FLAT C 4/F BLOCK 2,SITE 10 WHAMPOA GARDEN,HUNG HOM,  ACCOUNT NO. XS0350116330 ,   HONG KONG |
| TONG, DANA | 46 SETH LOOP, STATEN ISLAND, NY 10305 |
| TONG, DEREK | SMC 4116 CARNEGIE MELLON U, PITTSBURGH, PA 15289 |
| TONG, GUOLING | 22210 VICTORY BOULEVARD,D318, WOODLAND HILLS, CA 91367 |
| TONG,ANNE-MARIE | UNIT 2, 31-39 REDCHURCH STREET, LONDON, GT LON,  E2 7DJ UNITED KINGDOM |
| TONG,BERNIE TZE KONG | B1903, VILLA LOTTO,18 BROADWOOD ROAD, HONG KONG,   CHINA |
| TONG,CHIN | 17 STERN PLACE, FORDS, NJ 08863 |
| TONG,CHUN BOND ALFRED | BLOCK A, 13TH FLOOR,CHEONG WAN MANSION,55-59 HILL ROAD, WESTERN, H,   HONG KONG |
| TONG,CINDY | 10 WINDING RIDGE WAY, WARREN, NJ 07059 |
| TONG,DANA | 300 WEST 49TH STREET,APARTMENT 401, NEW YORK, NY 10019 |
| TONG,HOI LAM KITTY | 11B, PARK HORIZON,78 WATERLOO RD, HO MAN TIN, K,   HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| TONG,JIMMY TUNG KIU | ,FLAT 1, BLK B, 8/F, SPRING SEAVIEW GARDE,33 CASTLE PEAK ROAD, TUEN MUN, N, HONG KONG |
| TONG,NEVILLE CHIN FAI | FLAT 13H, BLOCK 2, THE MERTON,38 KENNEDY TOWN NEW PRAYA, HONG KONG,    CHINA |
| TONG,RUICHENG | 1412 FOREST HAVEN BLVD, EDISON, NJ 08817 |
| TONG,SAI | 90-20 182ND STREET, HOLLIS, NY 11423 |
| TONG,SALLY | 250 WEST 50TH STREET, APARTMENT 9E, NEW YORK, NY 10019 |
| TONG,SHUNG | 316 E. 49TH ST,APT 6D, NEW YORK, NY 10017 |
| TONG,WEI | FLAT B, 11/F,GOLDEN PAVILION,66 CAINE ROAD, CENTRAL, H,    HONG KONG |
| TONG-IN WAREHOUSE CO., LTD. | 388-19 OSAN-RI CHORI-EUP, PAJU – CITY,    KOREA, REPUBLIC OF |
| TONGE,EMILY | 3020 MATTHEWS AVENUE, BRONX, NY 10467 |
| TONGYAN WANG | 2119 FARMINGTON TURN, WESTLAKE, OH 44145 |
| TONI ACTIONS 100 | ATTN: GILLES VERGER,SOGEPOSTE,23-25, AVENUE FRANKLIN ROOSEVELT, PARIS,   75008 FRANCE |
| TONI ACTIONS 100 | CDC IXIS CAPITAL MARKETS, PROCESS AGENT,CANNON BRIDGE,25 DOWGATE HILL,ATTN: BRANCH MANAGER, LONDON EC4R 2GN,    UNITED KINGDOM |
| TONI ACTIONS 65 | ATTN:GILLES VERGER,SOGEPOSTE,23-25, AVENUE FRANKLIN ROOSEVELT, PARIS,   75008 FRANCE |
| TONI BRAGA | 34-03 42 STREET,APARTMENT 1L, ASTORIA, NY 11101 |
| TONI BRAGA | 34-03 42ND STREET,APARTMENT 1L, ASTORIA, NY 11101 |
| TONI BRAGA | 43-06 63RD STREET,APARTMENT 4F, WOODSIDE, NY 11377 |
| TONI DENISE M'BOWE | 755 O STREET, GERING, NE 69341 |
| TONI DENISE M'BOWE | 2310 AVENUE B, SCOTTSBLUFF, NE 69361 |
| TONI DENISE M'BOWE | 3818 AVE D # 9, SCOTTSBLUFF, NE 69361 |
| TONI E. ESPINOZA | 926 SAGE COURT, SALINAS, CA 93905 |
| TONI E. ESPINOZA | 426-D HYLAND DR, SALINAS, CA 93907 |
| TONI E. ESPINOZA | 984 ELM ST. #18, SAN JOSE, CA 95126 |
| TONI GUILLAUME | 30 DOVE CLOSE,CHAFFORD HUNDRED, GRAYS,ESSEX,   RM16 6ES UNITED KINGDOM |
| TONI READ | 96 YORK MANSIONS,PRINCE OF WALES DRIVE, BATTERSEA,   SW11 4BN UNITED KINGDOM |
| TONI READ | 31A BALHAM GROVE, ,   SW12 8AZ UNITED KINGDOM |
| TONI SEGUI SL | BOBILES 92 LOCAL 1,L'HOSPITALET, BARCELONA,   08905 SPAIN |
| TONI SOPHIA CARDONA | 1144 17TH STREET, MITCHELL, NE 693 |
| TONI VALORE | 19 REGINA LANE, STATEN ISLAND, NY 10312 |
| TONIA ALBANO | 30 PINEHURST COURT,1-3 COLVILLE GARDENS, LONDON,   W11 2BH UNITED KINGDOM |
| TONIANNE R. FICKEN | 1174 78TH STREET, BROOKLYN, NY 11228 |
| TONIC | 108 WEST 18TH STREET, NEW YORK, NY 10011 |
| TONIC BAR AND RESTAURANT | 727 7TH AVENUE, NEW YORK, NY 10019 |
| TONK,NITIN KUMAR | 14 SANGAM VIHAR,GMS ROAD,P.O. KANWALI, DEHRADUN,UTTARAKHAND, UC 248001 INDIA |
| TONNER,VICTORIA | 76 DONCASTER AVENUE, KENSINGTON, NSW,   2033 AUSTRALIA |
| TONUCCI,PAOLO R | 215 EAST 96TH STREET, APARTMENT 15Q, NEW YORK, NY 10128 |
| TONY A. GUTZMER | 432 HUNTINGTON ROAD, KANSAS CITY, MO 64113 |
| TONY BELMONTE | PO BOX 834,NEWTRAL BAY, SYDNEY,   2089 AUSTRALIA |
| TONY BELMONTE | PO BOX 834,NEWTRAL BAY, SYDNEY, NSW,   2089 AUSTRALIA |
| TONY CHRISTODOULOU | 2 COOPERS CLOSE, DAGENHAM,ESSEX,   RM10 8TN UNITED KINGDOM |
| TONY GARBUTT | 34 MARTINDALE AVENUE, CAMBERLEY,SURREY,   GU15 1DP UNITED KINGDOM |
| TONY GARBUTT | 25 BYRON AVENUE,CAMBERLEY,SURREY, ,   GU15 1DP UNITED KINGDOM |
| TONY GARBUTT | 1 SALTERSGATE CLOSE, READING,BERKS,   RG6 3XG UNITED KINGDOM |
| TONY HCHAIME | LEVEL 6, BUILDING 6,THE GATE PRECINCT,DUBIA INTERNATIONAL FINANCIAL CENTRE, DUBIA,    UNITED ARAB EMIRATES |
| TONY HCHAIME | AL FAIZA TOWER,SHEIKH ZAYED ROAD, DUBAI,    UNITED ARAB EMIRATES |
| TONY HCHAIME | AL FAIZA TOWER APPT 1305,SHEIKH ZAYED ROAD, DUBAI,    UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| TONY HONG WAI TO | FLAT F, 5/F, TOWER 7,ISLAND HARBOURVIEW,OLYMPIC, HONG KONG,    HONG KONG |
| TONY J ELLIS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TONY J ELLIS | FLAT,20 ABBEY ROAD,ST JOHNS WOOD, LONDON,  NW8 9BJ UNITED KINGDOM |
| TONY J ELLIS | FLAT 57,20 ABBEY ROAD,ST JOHNS WOOD, LONDON,  NW8 9BJ UNITED KINGDOM |
| TONY L. MAYOR | 9191 GARLAND RD,#436, DALLAS, TX 75218 |
| TONY LAMARR POND | 1709 W 6TH ST., ANDERSON, IN 46016 |
| TONY LE | 7044 PENSACOLA DRIVE, PLANO, TX 75069 |
| TONY LE | PO BOX 941723, PLANO, TX 75094 |
| TONY M. MAREZ JR. | 1650 13TH STREET, GERING, NE 69341 |
| TONY MICHEAL MASCI | 251 ASTA CT, NEWBURY PARK, CA 91320 |
| TONY MUNOZ | 7105 GALVESTON DR., ARLINGTON, TX 76002 |
| TONY NGUYEN | 16525 VANOWEN STREET UNIT 218, VAN NUYS, CA 91406 |
| TONY OLIVER | 12/86 WESTBOURNE TERRACE, BAYSWATER,  W2 6QE UNITED KINGDOM |
| TONY STEVENS | 445 FOREST ROAD, WALTHAMSTOW,  E17 5LD UNITED KINGDOM |
| TONY T. LUONG | 80 ELIZABETH STREET,APT. 7C, NEW YORK, NY 10013 |
| TONY TARIAN | 70-31 108TH STREET,APT 6J, FOREST HILLS, NY 11375 |
| TONY WONG | 739 ARCADIA AVENUE,#12B, ARCADIA, CA 91007 |
| TONY WU | 97 BAY STATE ROAD, BOSTON, MA 02215 |
| TONY'S | 1801 POST OAK BLVD, HOUSTON, TX 77056 |
| TONY'S BALLROOM | 4009 WESTHEIMER, HOUSTON, TX 77027 |
| TONY'S DI NAPOLI | 147 W. 43RD STREET, NEW YORK, NY 10036 |
| TONY'S DINAPOLI | 147 WEST 43RD STREE, NEW YORK, NY 10036 |
| TONYA AARTS | 12430 BRIARCLIFFE, LEMONT, IL 60439 |
| TONYA AARTS | 910 WEST LAKE,#3K, CHICAGO, IL 60601 |
| TONYA DIEHL & UNIVERSITY OF CENTRAL FL | 12749 ORPINGTON STREET, ORLANDO, FL 32826 |
| TONYA G. SOBRIO | 4945 ANNISTON CIRCLE, TAMPA, FL 33647 |
| TONYA JEAN O'MARRA | 3505 HILLVIEW DRIVE, RIVERSIDE, CA 92503 |
| TONYA L. DE LOS SANTOS | 475 L. STREET #4, GERING, NE 69341 |
| TONYA M. MARTINEZ | 14 OBSERVATORY, NEWPORT COAST, CA 926 |
| TONYA M. MARTINEZ | 19268 SURFWAVE DR, HUNTINGTON, CA 92865 |
| TONYA M. MARTINEZ | 19268 SURFWAVE DR, HUNTINGTON BEACH, CA 92865 |
| TONYA MARIA KEE | 5555 BLUE HILL CIR APT C, INDIANAPOLIS, IN 46224 |
| TONYA NICOLE MURPHY | 405 62ND ST, NEWPORT BEACH, CA 92663 |
| TONYA YVONNE ROBERTS | 7171 S CHEROKEE TRIAL, AURORA, CO 80016 |
| TONYA YVONNE ROBERTS | 7171 S CHEROKEE TRL, AURORA, CO 80016 |
| TOO JAY'S GOURMET DELI | 3654 GEORGIA AVENUE, WEST PALM BEACH, FL 33405 |
| TOO,CHRISTINA | 30 CROWN LODGE,12 ELYSTAN STREET, LONDON, GT LON,  SW3 3PP UNITED KINGDOM |
| TOOHEY, BRIAN CHRISTOPHER | 950 F. STREET NW, WASHINGTON, DC 20004 |
| TOOHEY, BRIAN CHRISTOPHER | 3422 PRPS[ECT STREET NW, WASHINGTON, DC 20007 |
| TOOL CO., LTD. | 4-102,27 HINODE-CHO,ADACHI-KU, TOKYO, 13 102-0021 JAPAN |
| TOOLAN,CHRISTOPHER O. | 411 WEST END AVENUE, 4F, NEW YORK, NY 10024 |
| TOOLAN,PETER G. | 28 JOSS WAY, MILLINGTON, NJ 07946 |
| TOOLE,JAQUELINE B | 11 RUVIGNY MANSIONS,EMBANKMENT, PUTNEY, GT LON,  SW15 1LE UNITED KINGDOM |
| TOOLEY,MICHAEL KEVIN | 15635 SPLIT CREEK DRIVE, MONUMENT, CO 80132 |
| TOOLS4EVER, INC. | 45 N. STATION PLAZA,SUITE 315, GREAT NECK, NY 11021 |
| TOOMEY,CHRISTOPHER A. | 444 E 82ND STREET,APT 20A, NEW YORK, NY 10028 |
| TOOMEY,MICHAEL | 200 EAST 33RD STREET,APT. 22D, NEW YORK, NY 10016 |
| TOON LIMOUSINE SERVICE, INC. | 5339 MESSER AIRPORT HIGHWAY, BIRMINGHAM, AL 35212 |
| TOOR,AMARDEEP | 26 REYNOLDS AVENUE,FLOOR 1, EAST NEWARK, NJ 07029 |

| Claim Name | Address Information |
|---|---|
| TOORENBURG, WENDY VAN | ,BURG. VAN STAMPLEIN, HOOFDDORP,   2132 BH NETHERLANDS |
| TOOTH, JUSTIN | 13 SHAA ROAD, LONDON, GT LON,   W3 7LN UNITED KINGDOM |
| TOOTHAKER, NATHANIEL | 309 HUDSON STREET-APT#2, ITHACA, NY 14850 |
| TOP CORNER EVENTS LTD | UNITED HOUSE,NORTH ROAD, LONDON,   N7 9DP UK |
| TOP CORNER EVENTS LTD | UNITED HOUSE,NORTH ROAD, LONDON,   N7 9DP UNITED KINGDOM |
| TOP END DISPOSALS PTY LTD ATF | GILBERT SUPER FUND A/C,PO BOX 407,PARAP N.T. 0804,   ACCOUNT NO. 8031  , AUSTRALIA |
| TOP LAYER NETWORK INC. | 2400 COMPUTER DRIVE, WESTBORO, MA 01581 |
| TOP NOTCH CLEANING SERVICE | P.O. BOX 243, SUMMERDALE, PA 17093 |
| TOP OF THE ROCK, LLC | 45 ROCKEFELLER PLAZA,SUITE 2920, NEW YORK, NY 10111 |
| TOP SHELF PRINTING & GRAPHICS | 291 ROUTE 22 EAST, SUITE 14, LEBANON, NJ 08833 |
| TOP SHIPS INC | 1 VAS SOFIAS & MEG ALEXANDROU STR, ATHENS,   151 24 GREECE |
| TOP SHIPS INC | ATTN:STANNATIOS N TSANTANIS,I VAS SOFIAS AND MEG ALEXANDEROU,151 24 MAROUSSI ATHENS,GREECE, |
| TOP TOURS | AV DOM JOAO II 1.16.1, LISBON,   199-0083 PORTUGAL |
| TOPALIAN, ADAM V | 18 CEDAR HILL LANE, POUND RIDGE, NY 10576 |
| TOPAZ FINANCE LTD 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| TOPAZ FINANCE LTD 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY,AIB INTERNATIONAL CENTRE,INTERNATIONAL FINANCE SERVICES CENTRE, DUBLIN 1,   IRELAND |
| TOPAZ FUND | 1 FINANCIAL SQUARE,26TH FLOOR, NEW YORK, NY 10005 |
| TOPAZ INVESTMENT ADVISORS | 5 WOODBRIDGE CT, WOODSIDE, CA 94062 |
| TOPCODER INC | 703 HEBRON AVENUE, GLASTONBURY, CT 06033 |
| TOPDEQ BV | COMMUNICATIEWEG 5,MYDRECHT,COMMUNICATIEWEG 5, MYDRECHT,   3641 SG NETHERLANDS |
| TOPDEQ BV | COMMUNICATIEWEG 5,3641 SG  MYDRECHT, MYDRECHT,   3641 SG NETHERLANDS |
| TOPDEQ SAS | PARIS NORD II,119 RUE DES CHARDONNIERS - BP 66160 TREMBLAY EN FRANCE, ROISSY CDG CEDEX,   95 FRANCE |
| TOPEKAS D JONES | 14336 E. TENNESEE AVE #305, AURORA, CO 80012 |
| TOPEKAS D JONES | 1970 SOUTH OAKLAND STREET, AURORA, CO 80014 |
| TOPEKAS D JONES | 17751 EAST MAPLEWOOD CIRCLE, AURORA, CO 80016 |
| TOPEKAS D JONES | 7233 SOUTH UKRAINE ST, AURORA, CO 80016 |
| TOPEKAS D JONES | 922 S IVORY CIRCLE #D, AURORA, CO 80017 |
| TOPEKAS D JONES | 922 S IVORY CIRCLE,APT D, AURORA, CO 80017 |
| TOPEMPLOYERS LTD | 456 - 458 STRAND,SUITE 167, LONDON,   WC2R 0DZ UNITED KINGDOM |
| TOPETE, REY | 1720 LANCASTER LANE, WOODRIDGE, IL 60517 |
| TOPGEAR CONSULTANTS | B-104, B.T.M COMPOUND,LBS MARG, BHANDUP (WEST), MUMBAI, MH 400078 INDIA |
| TOPKINS, ALEX | 148 WEST 73RD STREET,APARTMENT 5B, NEW YORK, NY 10023 |
| TOPNOTCH AT STOWE RESORT & SPA | 4000 MOUNTAIN RD,TN ASSOCIATES DBA, STOWE, VT 05672-4801 |
| TOPNOTCH GRAPHICS | 39 WEST 19TH STREET, NEW YORK, NY 10011 |
| TOPOL, CLIFFORD M. | 92 MUCHMORE RD, HARRISON, NY 10528 |
| TOPOL, ROBERT M. | 13561 VERDE DR., PALM BEACH GARDENS, FL 33410 |
| TOPOTT, BRUCE | 1809 LAKE CREST LANE, PLANO, TX 75023 |
| TOPPE, ROBERT | 12 SEMINARY ROAD, BEDFORD, NY 10506 |
| TOPPING, CATHERINE | 1-23-23 #715,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| TOPPLE, CHRISTOPHER MARCUS | 10 MALCOLM ROAD,WIMBLEDON, LONDON, GT LON,   SW194AS UNITED KINGDOM |
| TOPRANI, SANDIP | 1 KILN GROUND,HEMEL HEMPSTEAD, HERTS, HFORD,   HP3 8EZ UNITED KINGDOM |
| TOPS SECURITY LIMITED - TOPSLINE | TOPS GROUP COUNTRY HQ,5, ROYAL PALMS GOLF & COUNTRY CLUB,AAREY MILK COLONY, GOREGAON (E), MUMBAI, MH 400065 INDIA |
| TOPSLINE LIFE RESPONSE SERVICES PVT LTD | 5, ROYAL PALMS GOLF & COUNTRY CLUB,AAREY MILK COLONY,GOREGAON (E), MUMBAI, MH 400065 INDIA |

| Claim Name | Address Information |
|---|---|
| TOPSY'S TAXI | P.O. BOX SN 75,SOUTHAMPTON, UNITED KINGDOM,  SNBX UNITED KINGDOM |
| TOPTECH INFORMATICS JAPAN INC. | AIG BUILDING 9F,1-1-3,MARUNOUCHI,CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| TOPTECH INFORMATICS JAPAN INC. | JIDAI BUILDING 5F,1-7-5,IIDABASHI,CHIYODA-KU, TOKYO,  102-0072 JAPAN |
| TOPTECH INFORMATICS JAPAN INC. | JIDAI BUILDING 5F,1-7-5,IIDABASHI,CHIYODA-KU, TOKYO, 13 102-0072 JAPAN |
| TORA TRADING SERVICES | WALKERS SPV LTD.,WALKER HOUSE, MARY STREET,PO BOX 908GT, GEORGE TOWN,  CAYMAN ISLANDS |
| TORANOMON CHUO LAW FIRM | TORANOMON EAST BUILDING,1-7-13 NISHISHINBASHI,MINATO-KU, TOKYO, 13 105-0003 JAPAN |
| TORBICK,GREG | 53 UNION STREET, MONTCLAIR, NJ 07042 |
| TORBOCK HOLDINGS LIMITED | 2-4 ARCH MAKARIOS III AVENUE CAPITAL,CENTER 9TH FLOOR,PO BOX 21255, NICOSIA CYPRUS 1505,  CYPRUS |
| TORC INVESTMENTS & RESEARCH LLC | 2 RECTOR STREET,17TH FLOOR, NEW YORK, NY 10006 |
| TORC INVESTMENTS & RESEARCH LLC | 2 RECTOR STREET,17TH FLOOR, NEW YORK, IA 10006 |
| TORCH | LAURIERGRACHT 94,1016 RN,AMSTERDAM, THE NETHERLANDS,  NETHERLANDS |
| TORETTE SYNDROME ASSOCIATION | 42-40 BELL BLVD, BAYSIDE, NY 11361 |
| TORGLER,AARON H. | #31 LEONIE HILL,THE RIVERSHIRE #20-01, SINGAPORE,  239229 SINGAPORE |
| TORI LIMITED | 16 HANOVER SQUARE, LONDON,  W1S 1HT UK |
| TORI LIMITED | 16 HANOVER SQUARE, LONDON,  W1S 1HT UNITED KINGDOM |
| TORIE PENNINGTON VON ALT | 5 HOI PING ROAD,APARTMENT 5B, CAUSEWAY BAY,  CHINA |
| TORIE PENNINGTON VON ALT | 5 HOI PING ROAD,FLAT 2A, CAUSEWAY BAY,  HONG KONG |
| TORIE PENNINGTON VON ALT | 5 HOI PING ROAD, CAUSEWAY BAY,  HONG KONG |
| TORIE PENNINGTON VON ALT | 260 W. 54TH ST.,APT. 38I, NEW YORK, NY 10019 |
| TORIELLO,CHAD W. | 36 JUSTIN AVENUE, STATEN ISLAND, NY 10306 |
| TORIGEN FUKUMIYA KENJI | 3-3-19,ROPPONGI, MINATO-KU, 13  JAPAN |
| TORIGEN FUKUMIYA KENJI | 3-3-1,ROPPONGI,MINATO-KU, TOKYO,  106 JAPAN |
| TORIGEN FUKUMIYA KENJI | 3-3-1,ROPPONGI,MINATO-KU, TOKYO, 13 106 JAPAN |
| TORITSU SHIOKAZE KOEN BARBECUE HIROBA | 1-2,HIGASHIYASHIO, SHINAGAWA-KU,  135-0092 JAPAN |
| TORITSU SHIOKAZE KOEN BARBECUE HIROBA | 1-2,HIGASHIYASHIO, SHINAGAWA-KU, 13 135-0092 JAPAN |
| TORIYAMA,MIYUKI | 2-4-9-702 FUJIMI, CHIYODA-KU, 13 102-0071 JAPAN |
| TORIYAMA,SHINSAKU | 1-27-37-2606,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| TORLISA L. JEFFREY | 215 EAST 23RD STREET,APT. 15B2, NEW YORK, NY 10010 |
| TORLISA L. JEFFREY | 21 WELLESLEY COLLEGE ROAD,UNIT 1524, WELLESLEY, MA 02481 |
| TORMAX UK | TORMAX HOUSE,UNIT 21, MOLE BUSINESS PARK,RANDALLS ROAD, LEATHERHEAD,  KT22 7BD UK |
| TORMAX UK | TORMAX HOUSE,UNIT 21, MOLE BUSINESS PARK,RANDALLS ROAD, LEATHERHEAD, SURREY, KT22 7BD UNITED KINGDOM |
| TORMEY,ELENA | 501 ALEXIS COURT, FRANKLIN LAKES, NJ 07417 |
| TORMO,GREGORY M. | 920 HUDSON ST,APT 2A, HOBOKEN, NJ 07030 |
| TORNADO PRODUCTIONS LTD | GROUND FLOOR 55 EAST ROAD, LONDON,  N1 6AH UK |
| TORNADO PRODUCTIONS LTD | GROUND FLOOR 55 EAST ROAD, LONDON,  N1 6AH UNITED KINGDOM |
| TORNEO GOLF | NUNEZ DE BALBOA 56 BAJO A, MADRID,  28001 SPAIN |
| TORO,AUGUSTO C. | 383 CLINTON ST, BROOKLYN, NY 11231 |
| TORO,RICARDO | 160 RIVERSIDE BLVD,APT 27A, NEW YORK, NY 10069 |
| TORONTO DOMINION BANK | CANADA TRUST TOWER,161 BAY STREET, 33RD FL,ATTN: VINCENT TAUBMAN, TORONTO ONTARIO,  M5J 2T2 CANADA |
| TORONTO DOMINION BANK FINANCIAL GROUP | SHARON CARO,77 KING STREET WEST, 19TH FLOOR, TORONTO, ON M5K 1A2 CA |
| TORONTO STOCK EXCHANGE | ATTN:MARKET DATA PRODUCTS GROUP,CANADIAN EXCHANGE GROUP,THE EXCHANGE TWR 2 FIRST CANADIAN PL, TORONTO, ON  CANADA |
| TORONTO STOCK EXCHANGE | PO BOX 421,130 KING STREET WEST, TORONTO  ONTARIO CANADA,  M5X 1J2 CANADA |
| TORONTO STOCK EXCHANGE | PO BOX 450,3RD FLOOR, 130 KING STREET W., TORONTO, ON M5X1J2 CANADA |

| Claim Name | Address Information |
|---|---|
| TORONTO-DOMINION BANK (THE) | ATTN:ASSOCIATE VICE PRESIDENT, TREASURY CREIT,CORPORATE & INVESTMENT BANKING GROUP,55 KING ST. W & BAY ST,TD TOWER, 9TH FL, TORONTO, ON M5K 1A2 CA |
| TORONTO-DOMINION BANK (THE) | THE TORONTO-DOMINION BANK,31 WEST 52ND STREET,20TH FLOOR,ATTN: MANAGING DIRECTOR, COMPLIANCE, NEW YORK, NY 10019-6101 |
| TORONTO-DOMINION BANK (THE) | LEHMAN BROTHERS INC.,3 WORLD FINANCIAL CENTER, 12TH FLOOR,ATTN: LEGAL DEPARTMENT, NEW YORK, NY 10285-1200 |
| TORONTO-DOMINION BANK (THE) | 111 HUNTINGTON AVENUE,SUITE 1400, BOSTON, MA 02199 |
| TORPIE,ROBERT J. | 514 FARRINGTON ROAD, OCEANSIDE, NY 11572 |
| TORPY, TRACY | 9737 SOUTH AUTUMNWOOD PLACE, LITTLETON, CO 80129 |
| TORPY,TRACY DENISE | 9737 SOUTH AUTUMNWOOD PLACE, LITTLETON, CO 80129 |
| TORRACA, ANNA | 6542 EAST MESCAL STRET, SCOTTSDALE, AZ 85254 |
| TORRANCE EDUCATION FOUNDATION | P.O. BOX 1397, TORRANCE, CA 90505 |
| TORRENCE,ERICK R. | 15882 PILGRIM CIRCLE, HUNTINGTON BEACH, CA 92647 |
| TORRENT, GARY M | 8510 ADIRONDACT TR, AUSTIN, TX 78759 |
| TORRENT, GARY M | DO NOT USE-SEE V# 1000000033,8510 ADIRONDACK TR, AUSTIN, TX 78759 |
| TORRENT, GARY M. | 8510 ADIRONDACK TR., AUSTIN, TX 78759 |
| TORRES JR.,ROBERT | 5450 UNION CT, CHINO, CA 91710 |
| TORRES RAMON | 362 RIVERSIDE DRIVE, NEW YORK, NY 10025 |
| TORRES, CARLOS | 67 ROCKY RIDGE DR NW, CALGARY, AB T3G 4G1 CANADA |
| TORRES, FRANKLIN A. | PAID DETIAL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| TORRES, JENNY | PAID DETIAL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| TORRES, JORGE L | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TORRES, JORGE L | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TORRES, ROBERTO | 11236 SATICOY STREET, SUN VALLEY, CA 91352 |
| TORRES, ALEXANDER G. | 2537 WILSON AVENUE, BRONX, NY 10469 |
| TORRES,CARENNA | 2035 6TH STREET, GERING, NE 69341 |
| TORRES,CARLOS | 29A WESTGATE STREET,FIRST FLOOR FLAT, BATH, SOMER,  BA1 1EP UNITED KINGDOM |
| TORRES,CHRISTINA | 6401 S BOSTON ST R105, GREENVILLAGE, CO 80111 |
| TORRES,DARIO | 520 34TH STREET,APT 1, UNION CITY, NJ 07087 |
| TORRES,DEBRA | 181 MADISON GARDENS, OLDBRIDGE, NJ 08857 |
| TORRES,DENAE CENTRA | 6951 W. IDA DRIVE,514, LITTLETON, CO 80123 |
| TORRES,ELIZABETH A. | 101 PURCELL STREET, STATEN ISLAND, NY 10310 |
| TORRES,HARVEY | 26 BONITA VISTA, FOOTHILL RANCH, CA 92610 |
| TORRES,JACQUELINE | 117 CLINTON STREET,APARTMENT 2FN, HOBOKEN, NJ 07030 |
| TORRES,JESSE | 93 SOUTH 8TH STREET, BROOKLYN, NY 11211 |
| TORRES,JESSICA | 186 A BATTERSEA PARK ROAD, LONDON,  SW11 4ND UNITED KINGDOM |
| TORRES,JOSE DE JESUS | 6352 ALCORN AVENUE, DALLAS, TX 75217 |
| TORRES,LANETTE | 400 E. OLIVE STREET, CORONA, CA 92879 |
| TORRES,MARTHA Y. | 931 LOOKING GLASS LN, LAS VEGAS, NV 89110 |
| TORRES,RAMON N. | 2950 N. HUSTON STREET, POMONA, CA 91767 |
| TORRES,ROBERTO | 70 SOUTH MUNN #107, EAST ORANGE, NJ 07018 |
| TORRES,SALLY R | 2733 BURLINGTON BLVD., DALLAS, TX 75211 |
| TORRES,TANIA | P.O. BOX 408, UNION CITY, NJ 07087 |
| TORRES,WENDY M. | 6604 ROOSEVELT BLVD, PHILADELPHIA, PA 19149 |
| TORRES-OCASIO, LISSETTE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN; NADINE POPE, NEW YORK, NY 10007 |
| TORRES-SANCHEZ,BENNY | 37 COEYMAN AVENUE, NUTLEY, NJ 07110 |
| TORREY PINES CLUB CORPORATION | 11480 NORTH TORREY PINES ROAD, LA JOLLA, CA 92037 |

| Claim Name | Address Information |
|---|---|
| TORREZ,GINA M. | 2349 IRVING, DENVER, CO 80211 |
| TORREZ,PRISCILLIANA | 2700 GLADES CIR,#104, WESTON, FL 33327 |
| TORREZ,VICTORIA VANNESA | 1607 9TH AVENUE, SCOTTSBLUFF, NE 69361 |
| TORRIGHELLI,FRANK P. | 69 CLARADON LANE, STATEN ISLAND, NY 10305 |
| TORRILLO,THOMAS N. | 7 DUNFORD STREET, MELVILLE, NY 11747 |
| TORRKULLA,MAGNUS | DRAGONGATAN 6B, UMEA,  90322 SWEDEN |
| TORSILIERI, INC | 265 MAIN STREET,PO BOX 19, GLADSTONE, NJ 07934 |
| TORSKE,DEAN L | 2201 W 19TH ST, SCOTTSBLUFF, NE 69361 |
| TORTO WHEATON RESEARCH | 260 FRANKLIN STREET, SUITE 400, BOSTON, MA 02110-3112 |
| TORTO WHEATON RESEARCH | 100 N. SEPULVEDA BLVD,STE. 1100, EL SEGUNDO, CA 90245 |
| TORTOISE CAP ADV LLC | A/C PGS TORTOISE HIGH INC INV TST,11550 ASH STREET,300, LEAWOOD, KS 66211 |
| TORTORA, DANIEL | 69 SVEARLOAE MTN RD, RIDGEFIELD, CT 06877 |
| TORTORIELLO,CHERYL M. | PO BOX  501, ORIENT POINT, NY 11957 |
| TORTOSO,MATTHEW | 340 E 93RD ST,APT 7F, NEW YORK, NY 10128 |
| TORTY HOWARD | 19 GLENROSA STREET, LONDON,  SW6 2QY UNITED KINGDOM |
| TORU HIROSE | 3-2-21-203,MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| TORU HOSOI | 1-2-6 TAKANAWA,LANDSTAGE SHIROKANE TAKANAWA #1204, MINATO-KU, 13 108-0074 JAPAN |
| TORU HOSOI | 2-6-6 SENDAGAYA, SHIBUYA-KU, 13 151-0051 JAPAN |
| TORU NAGAMIYA | 1-16-5-201 SHIMIZUGAOKA, FUCHU-SHI, 13 183-0015 JAPAN |
| TORU SOEJIMA | 1-16-3-301,TAKAMATSU, TOSHIMA-KU, 13 171-0042 JAPAN |
| TORU TOKOYODA | AOBADAI,1-7-14-406, SAITAMA, 11 153-0042 JAPAN |
| TORU TOKOYODA | 1-7-14-406 AOBADAI, , 13 153-0042 JAPAN |
| TORY LIBERTAS ANABELLE | P.O. BOX 31406,CAUSEWAY BAY POST OFFICE,  ACCOUNT NO. XS0277181243  ,   HONG KONG |
| TORY,MICHAEL | 4 PEMBRIDGE PLACE, LONDON,  W24XB UNITED KINGDOM |
| TORY,RICHARD | 5,GLEDHOW GARDENS, LONDON, GT LON,  SW5 0BL UNITED KINGDOM |
| TORYS LLP | 79 WELLLINGTON STREET,SUITE 3000, TORONTO ONTARIO CANADA,  M5K 1N2 CANADA |
| TORYS, LLP | 237 PARK AVENUE - 20TH FLOOR, NEW YORK, NY 10017-3142 |
| TORZHKOV,ANDREY | 1215 AVENUE M,APT 4K, BROOKLYN, NY 11230 |
| TOS | 6-3-7,OKUSAWA, SETAGAYA-KU, 13 158-0083 JAPAN |
| TOSAPORN STITSUWONGKUL | 62 TROK PHO SUA, TANOW ROAD,SARNJAOPHOSUA,PRANAKORN, BANGKOK 10200,   THAILAND |
| TOSAR,BINAL | 1 WALBROOK, WOODFORD ROAD,SOUTH WOODFORD, LONDON, GT LON,  E182EG UNITED KINGDOM |
| TOSCANI,EDOARDO | VIALE DON MINZONI 38, BRESSO-MILAN,  20091 ITALY |
| TOSCANO,JANINE | 132 WEST 31ST STREET, BAYONNE, NJ 07002 |
| TOSHI DESIGN | 49-9-401,DENENCHOFU HONCHO, OTA-KU,  JAPAN |
| TOSHI DESIGN | 49-9-401,DENENCHOFU HONCHO, OTA-KU, 13  JAPAN |
| TOSHI SHINTAKU KYOKAI | , ‹_,‹«3‹«Ú‹_–‹«3,  JAPAN |
| TOSHI SHINTAKU KYOKAI | TOKYO SHOKEN TORIHIKIJYO BLDG, 6F,2-1,NIHONBASHIKABUTOCHO,CHUO-KU, TOKYO, 13 103-0026 JAPAN |
| TOSHIBA SOLUTION | 1-1-1,SHIBAURA,MINATO-KU, TOKYO,  JAPAN |
| TOSHIBA SOLUTION | 1-1-1,SHIBAURA,MINATO-KU, TOKYO, 13  JAPAN |
| TOSHIBA SOLUTION | 30 UPTON DRIVE, WILMINGTON, MA 01887-4499 |
| TOSHIBA SOLUTION | 3860 NORTH VENTURA DRIVE, ARLINGTON HEIGHTS, IL 60004 |
| TOSHIBA TEC | 2-17-2 HIGASHI-GOTANDA, SHINAGAWA-KU,  JAPAN |
| TOSHIBA TEC | 2-17-2 HIGASHI-GOTANDA, SHINAGAWA-KU, 13  JAPAN |
| TOSHIHIDE TANAKA | B-SITE AKIHABARA #602,1-7 KANDA SUDACHO, CHIYODA-KU, 13  JAPAN |
| TOSHIHIDE TANAKA | B-SITE AKIHABARA #602,1-7 KANDA SUDACHO, CHIYODA-KU, 13 101-0041 JAPAN |
| TOSHIHIDE TANAKA | SEKIMOTO 899, MINAMIASHIGARA-SHI, 14 250-0105 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOSHIHIDE TANAKA | 50 SOUTH BLOCK,COUNTY HALL,BELVEDERE ROAD, LONDON,  SE1 7GR UNITED KINGDOM |
| TOSHIHIRO SHIMIZU | 3-5-79 KOUYOUDAI, KAWANISHI-SHI, 28 666-0115 JAPAN |
| TOSHIHIRO YAMATO | 1-33-9 NAKAMACHI, MEGURO-KU, 13 153-0065 JAPAN |
| TOSHIHIRO YAMATO | 1-33-9 NAKACYO, MEGURO-KU, 13 153-0065 JAPAN |
| TOSHIHIRO YAMATO | 1-27-3-902 SHIN YOKOHAMA,KOHOKU-KU, YOKOHAMA-SHI, 14 222-0033 JAPAN |
| TOSHIKI HONDA | 3-17-28,JINDAIJI-MOTOMACHI, CHOFU CITY, 13 182-0017 JAPAN |
| TOSHIKI HONDA | 1-22-1-310,HUDA, CHOFU CITY, 13 182-0024 JAPAN |
| TOSHIKI HONDA | 3-17-28,JINDAIJI-MOTOMACHI, CHOFU CITY, 13 182-0024 JAPAN |
| TOSHIKI MIGIHASHI | 2-5-22-209,ICHIGAYA-KAGACHO, SHINJUKU-KU, 13 162-0062 JAPAN |
| TOSHIKI NISHIHATA | 1-16-1 ODA, IBARAKI-SHI, 27 567-0018 JAPAN |
| TOSHIMASA MORIKAWA | 4-15-2-711,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| TOSHIMASA MORIKAWA | 10-14-403,HACHIYAMACHO, SHIBUYA-KU, 13 150-0035 JAPAN |
| TOSHIMITSU FUKUCHI | 16-23-1 NISHI-WASEDA,ROOM #801,SHINJUKU-KU, TOKYO, 13 169-0051 JAPAN |
| TOSHIMITSU FUKUCHI | 16-23-1 NISHI-WASEDA,ROOM #801, SHINJYUKU-KU, 13 169-0051 JAPAN |
| TOSHIN | 5-37-11 HONCHO, NAKANO-KU,  164-0012 JAPAN |
| TOSHIN | 5-37-11 HONCHO, NAKANO-KU, 13 164-0012 JAPAN |
| TOSHINARI AKAGI | 201,4-14-8 MITA, MINATO-KU, 13 108-0073 JAPAN |
| TOSHITAKE TAKAHASHI | 1-1-35-214 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| TOSHIYUKI SAKURAI | 9-2-14-105 MOTOYAMA MINAMIMACHI,HIGASHINADA-KU, KOBE-SHI, 28  JAPAN |
| TOSHO SYSTEM SERVICE | 7-2-31,TOYO,KOTO-KU, TOKYO,  135-0016 JAPAN |
| TOSHO SYSTEM SERVICE | 7-2-31,TOYO,KOTO-KU, TOKYO, 13 135-0016 JAPAN |
| TOSS, INC | P.O. BOX 300695, BROOKLYN, NY 11230-0695 |
| TOSTE,LU;S AD,RITO PARREIRA | RUA ALMIRANTE CAMPOS RODRIGUES,EDF. GIRASSOL,5.$ H, LISBOA,  150-0036 PORTUGAL |
| TOSTI,TAMMY R | 16 SYCAMORE DRIVE, MECHANICSBURG, PA 17050 |
| TOTAL CLEANING SYSTEMS | TCS PLUMBING,606 BUSINESS PARKWAY, RICHARDSON, TX 75081 |
| TOTAL COMPENSATION SYSTEMS, INC. | 5699 KANAN ROAD,#316, AGOURA HILLS, CA 91301 |
| TOTAL DERIVATIVES | BRITANNIA ROW2,1 SEKFORDE STREET,CLERKNWELL, LONDON,  EC1R 0BE UNITED KINGDOM |
| TOTAL DERIVATIVES LTD | BRITTANIA ROW2,1 SEKFORDE STREET, LONDON,  EC1R 0BE UNITED KINGDOM |
| TOTAL DERIVATIVES LTD. | BRITANNIA ROW 2,1 SEKFORDE STREET,CLERKENWELL, LONDON,  EC1R 0BE UK |
| TOTAL DERIVATIVES LTD. | BRITANNIA ROW 2,1 SEKFORDE STREET,CLERKENWELL, LONDON, GT LON,  EC1R 0BE UNITED KINGDOM |
| TOTAL ENGINE SUPPORT LIMITED | SUITE 5, INNOVATION CENTER,NAVIGATION PARK, ABERBYNON,  CF45 4SN UNITED KINGDOM |
| TOTAL FIRE PROTECTION | 5322 AVE N, BROOKLYN, NY 11234 |
| TOTAL GAS & POWER LIMITED | BRIDGE GATE,55/57 HIGH STREET,REDHILL, SURREY,  RH1 1RX UK |
| TOTAL GAS & POWER LIMITED | BRIDGE GATE,55/57 HIGH STREET,REDHILL, SURREY,  RH1 1RX UNITED KINGDOM |
| TOTAL GAS & POWER LTD. | 100 PAVONIA AVENUE,SUITE 401, JERSEY CITY, NJ 07310 |
| TOTAL GAS AND POWER LIMITED | BRIDGE GATE,55/57 HIGH STREET, REDHILL,  RH1 1RX UK |
| TOTAL GAS AND POWER LIMITED | BRIDGE GATE,55/57 HIGH STREET, REDHILL,  RH1 1RX UNITED KINGDOM |
| TOTAL HOME INSPECTION | P.O BOX 1723, NEW CAANAN, CT 06840 |
| TOTAL INFORMATION | 844 DEWEY AVE, ROCHESTER, NY 14613 |
| TOTAL INFORMATION INC. | 844 DEWEY AVE, ROCHESTER, NY 14613 |
| TOTAL LEADERSHIP, INC. | 417 SYCAMORE AVENUE, MERION, PA 19066 |
| TOTAL MANAGEMENT SUPPORT SVCS INC | 65 WEST 36 STREET, NEW YORK, NY 10018 |
| TOTAL NETWORK CONVERGENCE LIMITED | TELECOM HOUSE,296 HIGH STREET, CHELTENHAM,  GL50 3HQ UNITED KINGDOM |
| TOTAL OFFICE SUPPLIES | 3326 KRAMERS LANE, LOUISVILLE, KY 40216 |
| TOTAL SA | 2 PLACE DE LA COUPOLE,LA DEFENSE 6, PARIS,  92078 FRANCE |
| TOTAL TRANSPORTATION LIMITED | RIVINGTON HOUSE,82 GREAT EASTERN STREET, LONDON,  EC2A 3JF UK |
| TOTAL TRANSPORTATION LIMITED | RIVINGTON HOUSE,82 GREAT EASTERN STREET, LONDON,  EC2A 3JF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TOTAL VALUE HEADHUNTING LLP | 26 FARRINGTON STREET, LONDON,  EC4A 4AB UNITED KINGDOM |
| TOTAL WALTHER GMBH | ROBERT-BOSCH-STR. 26-28, LANGEN,  63225 GERMANY |
| TOTALLY TENTS, INC. | PO BOX  1862, FREDRICK, MD 21702 |
| TOTALVIEW TECHNOLOGIES LLC | 24 PRIME PARK WAY, NATICK, MA 01760 |
| TOTALVIEW TECHNOLOGIES LLC | 24 PRIME PARK WAY,SUITE 106, NATICK, MA 01760 |
| TOTAN INFORMATION TECHNOLOGY | 8TH FLOOR SAKURA MUROMACHI BLDG,4-5-1 NIHONBASHI MUROMACHI, CHUO-KU,  103-0022 JAPAN |
| TOTAN INFORMATION TECHNOLOGY | 8TH FLOOR SAKURA MUROMACHI BLDG,4-5-1 NIHONBASHI MUROMACHI, CHUO-KU, 13 103-0022 JAPAN |
| TOTEM MARKET VALUATIONS LIMITED | BRIDGE HOUSE,4 BOROUGH HIGH STREET, LONDON,  SE1 9QQ UNITED KINGDOM |
| TOTEN,RONALD W | 21174 VIA ALISA, YORBA LINDA, CA 92887 |
| TOTENS SPAREBANK | ATTN:LISE MALTERUD,TOTENS SPAREBANK,POSTBOKS 34,2850 LENA, ,   NORWAY |
| TOTH, BRIAN | 300 EAST 39TH ST,APT 23A, NEW YORK, NY 10016 |
| TOTH,JOHAN | 18 KEW DRIVE, SINGAPORE,  497958 SINGAPORE |
| TOTI,DAVID | 1 UNIVERSITY PLACE,APARTMENT 5N, NEW YORK, NY 10003 |
| TOTT HOTEL AND SPA | BOX 5,TOTTVAGEN 111, ARE,  83013 SWEDEN |
| TOTTEBO RESTAURANGER KB | BOX 64, ARE,  83013 SWEDEN |
| TOUBIN,GREGG M. | 495 THIRD AVE.,APT. 2B, NEW YORK, NY 10016 |
| TOUBOUL,MARC | FLAT G,95 MARYLEBONE HIGH STREET, LONDON, GT LON,  W1U 4RQ UNITED KINGDOM |
| TOUCH GROUP PLC | CARDINAL TOWER,12 FARRINGDON ROAD, LONDON,  EC1M 3NN UK |
| TOUCH GROUP PLC | CARDINAL TOWER,12 FARRINGDON ROAD, LONDON,  EC1M 3NN UNITED KINGDOM |
| TOUCH OF GINGER LIMITED | LION WORKS,STATION ROAD EAST,WHITTLESFORD, CAMBRIDGE,  CB2 4NL UK |
| TOUCH OF GINGER LIMITED | LION WORKS,STATION ROAD EAST,WHITTLESFORD, CAMBRIDGE, CAMBS,  CB2 4NL UNITED KINGDOM |
| TOUCH OF ROCKLAND COUNTY | 209 RT 9W, CONGERS, NY 07928 |
| TOUCHBASE | 23 SQUARE EDOUARD VII, PARIS,  75 FRANCE |
| TOUCHBASE | ORANJE NASSAULAAN 5,1075 AH, AMSTERDAM,  1075 AH NETHERLANDS |
| TOUCHBASE | ORANJE NASSAULAAN 5,ORANJE NASSAULAAN 5, AMSTERDAM,  1075 AH NETHERLANDS |
| TOUCHBASE | ORANJE NASSAULAAN 5, AMSTERDAM AH,  NL1075 NETHERLANDS |
| TOUCHBASE | AVDA. COMANDANTE FRANCO 4, MADRID,  28016 SPAIN |
| TOUCHBASE COMMUNICATIONS LTD | HOLBORN TOWER,137144 HIGH HOLBORN, LONDON,  WC1V 6PL UK |
| TOUCHBASE COMMUNICATIONS LTD | HOLBORN TOWER,137144 HIGH HOLBORN, LONDON,  WC1V 6PL UNITED KINGDOM |
| TOUCHBASE COMMUNICATIONS LTD. | 14 NEW BURLINGTON STREET, LONDON,  W1S 3NR UK |
| TOUCHBASE COMMUNICATIONS LTD. | HOLBORN TOWER, LONDON,  WC1V 6PL UK |
| TOUCHBASE COMMUNICATIONS LTD. | 14 NEW BURLINGTON STREET, LONDON,  W1S 3NR UNITED KINGDOM |
| TOUCHBASE COMMUNICATIONS LTD. | HOLBORN TOWER, LONDON,  WC1V 6PL UNITED KINGDOM |
| TOUCHBASE NORTH, CENTRAL,ESTERN EUROPE | ORANJE NASSAULAAN 5, AMSTERDAM,  1075 AH NETHERLANDS |
| TOUCHBASE USA INCORPORATED | 45 BROADWAY, NEW YORK, NY 10006 |
| TOUCHLINE SPORTS LTD | MOATS TYE HALL,TANNERY ROAD,COMBS, STOWMARKET,  IP14 2EN UK |
| TOUCHLINE SPORTS LTD | MOATS TYE HALL,TANNERY ROAD,COMBS, STOWMARKET, SUFFK,  IP14 2EN UNITED KINGDOM |
| TOUCHSTONE COMPUTERS | 1 TRITON SQUARE, -,  NW1 3DX UNITED KINGDOM |
| TOUCHSTONE GROUP LTD | 1 TRITON SQUARE,LONDON,NW1 3DX, -,   UK |
| TOUCHSTONE GROUP LTD | 1 TRITON SQUARE,LONDON,NW1 3DX, -,   UNITED KINGDOM |
| TOUCHTEL COMMUNICATIONS | 50 BROAD STREET,SUITE 1715, NEW YORK, NY 10004 |
| TOUCHTEL TECHNOLOGIES GROUP | 50 BROAD STREET, NEW YORK, NY 10307 |
| TOUFIK BELLAJ | 3-2-13-705 NISHI-AZABU, MINATO-KU, 13  JAPAN |
| TOUFIK BELLAJ | 2-7-3 SHINTOMI, CHUO-KU, 13 104-0041 JAPAN |
| TOUFIK BELLAJ | 2-3-33 MOTO AZABU, MINATO-KU, 13 106-0046 JAPAN |
| TOUKAIRIN,KOU | 2-2-16 NAKA-IZUMI, KOMAE-SHI, 13 201-0012 JAPAN |
| TOULSON,DAVID | 19 STANWAY ROAD, BENFLEET, ESSEX,  SS7 5UX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TOUNY,SHARIF | 11433 MOUNTAIN VIEW DR., #56, RANCHO CUCAMONGA, CA 91730 |
| TOUR ANDOVER CONTROLS LTD. | SMISBY ROAD,ASHBY-DE-LA-ZOUCH, ,  LE65 2UG UK |
| TOUR ANDOVER CONTROLS LTD. | SMISBY ROAD,ASHBY-DE-LA-ZOUCH, , LEICS,  LE65 2UG UNITED KINGDOM |
| TOURBILLON | HACHIKAN BLDG 5F,8-4-5 GINZA, CHUO-KU,  104-0061 JAPAN |
| TOURBILLON | HACHIKAN BLDG 5F,8-4-5 GINZA, CHUO-KU, 13 104-0061 JAPAN |
| TOURE,FATOU | FLAT B202,THE JAM FACTORY,27 GREEN WALK, LONDON, GT LON,  SE1 4TX UNITED KINGDOM |
| TOURET,ARNAUD | FLAT 46,KNIGHTSBRIDGE COURT,12 SLOANE STREET, LONDON, GT LON,  SW1X 9LJ UNITED KINGDOM |
| TOURETTE SYNDROME ASSOCIATION | 345 WESTMINSTER ROAD, BROOKLYN, NY 11218 |
| TOURETTE SYNDROME ASSOCIATION | 42-40 BELL BOULEVARD, BAYSIDE, NY 11361-2820 |
| TOURNAMENT PLAYERS CLUB | 8 LAWRENCEVILLE ROAD, PRINCETON, NJ 08540 |
| TOURNAMENT PLAYERS CLUB | RESTAURANT ASSOCIATES @THE WOODROOF ART CENTER,1280 PEACHTREE STREET NE, ATLANTA, GA 30309 |
| TOURNAMENT PLAYERS CLUB AT AVENEL | 10000 OAKLYN DRIVE, POTOMAC, MD 20854 |
| TOURNAMENT PLAYERS CLUB OF MASS., INC. | 400 ARNOLD PALMER BLVD., NORTON, MA 02766 |
| TOURNAMENTS FOR CHARITY | 5760 MEMORIAL DRIVE, DUBLIN, OH 43017 |
| TOUSE,JENNIFER | 10 HIGHDOWN CT., SIGNAL MOUNTAIN, TN 37377 |
| TOUSHI RADAR | FUJIWARA BUILD 4F,1-27-22,YOUGA, SETAGAYA-KU,  158-0097 JAPAN |
| TOUSHI RADAR | FUJIWARA BUILD 4F,1-27-22,YOUGA, SETAGAYA-KU, 13 158-0097 JAPAN |
| TOUSIGNANT,IAN | 233W. 15TH ST,APT  2E, NEW YORK, NY 10011 |
| TOUSSAINT,AMIN | 192-15B 69TH AVENUE APT 3C, FRESH MEADOWS, NY 11365 |
| TOUSSINT CAPITAL PARTNERS, LLC | 110 WALL STSREET,11TH FLOOR, NEW YORK, NY 10005 |
| TOUTVIRTUAL INCORPORATED | 7033 LLAMA STREET, CARLSBAD, CA 92009 |
| TOUW,MARTEN | 405 WYONG ROAD, DUFFYS FOREST, NSW,  2084 AUSTRALIA |
| TOVA-TORAH VIABLE ALTERNATIVES | 540-B WILLOW AVENUE, CEDARHURST, NY 11516 |
| TOVBIN,RON | 434 RUTHERFORD BLVD, CLIFTON, NJ 07014 |
| TOVE STAKKESTAD | 875 UNIVERSITY BLVD.,APT. 208, JUPITER, FL 33458 |
| TOVEY, SHAWN | 5821 SOUNDVIEW DRIVE, GIG HARBOR, WA 98335 |
| TOWA ENGINEERING | 13 KANDAMATSUNAGA-CHO,CHIYODA-KU, TOKYO, 13 101-0023 JAPAN |
| TOWA ENGINEERING | 1-8,AKIHABARA,TAITO-KU, TOKYO, 13 110-8721 JAPAN |
| TOWER ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TOWER COMPUTER SERVICES INC. | 24450 EVERGREEN,SUITE 100, SOUTHFIELD, MI 48075 |
| TOWER DEPOSIT CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TOWER EXECUTIVE SEARCH LIMITED | 721-726 IBEX HOUSE,42-47 MINORIES, LONDON,  EC3N 1DY UK |
| TOWER EXECUTIVE SEARCH LIMITED | 721-726 IBEX HOUSE,42-47 MINORIES, LONDON,  EC3N 1DY UNITED KINGDOM |
| TOWER HAMLETS EBP | SUNLEY HOUSE, TOYNBEE HALL SITE,28 COMMERCIAL STREET, LONDON,  E1 6LS UK |
| TOWER HAMLETS EBP | SUNLEY HOUSE, TOYNBEE HALL SITE,28 COMMERCIAL STREET, LONDON,  E1 6LS UNITED KINGDOM |
| TOWER HAMLETS ENVIRONMENT TRUST | 4 PINCHIN STREET, LONDON,  E1 1SA UK |
| TOWER HAMLETS ENVIRONMENT TRUST | 4 PINCHIN STREET, LONDON,  E1 1SA UNITED KINGDOM |
| TOWER HAMLETS WOMEN'S AID | P.O BOX,2774, LONDON,   UK |
| TOWER HAMLETS WOMEN'S AID | P.O BOX,2774, LONDON,   UNITED KINGDOM |
| TOWER HILL SCHOOL | 2813 WEST 17TH STREET, WILMINGTON, DE 19806 |
| TOWER INVESTORS L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TOWER RESEARCH CAPITALA/C SPIRE MASTER FUND | ATTN:NICK UNDERWOOD,SPIRE MASTER FUND LTD.,C/O TOWER RESEARCH CAPITAL LLC,377 BROADWAY, 11TH FLOOR, NEW YORK, NY 10013 |
| TOWER SCHOOL IN MARBLEHEAD INC | 75 WEST SHORE DRIVE, MARBLEHEAD, MA 01945 |
| TOWER SQUARE SECURITIES, INC | ONE CITYPLACE, HARTFORD, CT 06103-3415 |
| TOWER/GP ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| TOWERS GROUP INC | 15 WEST 39TH STREET, NEW YORK, NY 10018 |
| TOWERS GROUP INC | 120 BROADWAY, 31ST FLOOR, NEW YORK, NY 10271 |
| TOWERS PERRIN | IMPERIAL HOTEL TOWER 6 TH FLOOR,1-1-1,UCHISAIWAI-CHO, CHIYODA-KU, 13 100-0011 JAPAN |
| TOWERS PERRIN | POSTBUS 1364, ,  3000 NETHERLANDS |
| TOWERS PERRIN | 71 HIGH HOLBORN, LONDON,   WC1V 6TP UNITED KINGDOM |
| TOWERS PERRIN | ATTN: GAIL HIESTARD,263 TRESSER BLVD,ONE STAMFORD PLAZA, 6TH FLOOR, STAMFORD, CT 06901 |
| TOWERS PERRIN | ATTN: GAIL HIESTARD,263 TRESSER BOWEVARD,ONE STAMFORD PLAZA, 6TH FLOOR, STAMFORD, CT 06901 |
| TOWERS PERRIN | ATTN: LORETTA RASMUSSEN,1500 MARKET ST.,CENTER SQUARE EAST, PHILADELPHIA, PA 19102 |
| TOWERS PERRIN FORSTER & CROSBY INC. | PO BOX 8500 S-6110, PHILADELPHIA, PA 19178 |
| TOWERS SQUARE SECURITIES INC | ONE TOWER SQUARE-5 MAIN SOUTH, HARTFORD, CT 06183-0001 |
| TOWERS,TERRI L | 108 EAST 96TH STREET,APARTMENT 16E, NEW YORK, NY 10128 |
| TOWEY,ERIN | 170 N. NORTHWEST HIGHWAY,UNIT 311, PARK RIDGE, IL 60068 |
| TOWLE, ALEX | 12 EDGEWOOD DRIVE, HOLMDEL, NJ 07733 |
| TOWN & COUNTRY PARTNERS | P.O.BOX 999, CHADDS FORD, PA 19317 |
| TOWN & COUNTRY WASTE MANAGEMENT LTD | PO BOX 795, UXBRIDGE,   UK |
| TOWN & COUNTRY WASTE MANAGEMENT LTD | PO BOX 795, UXBRIDGE,   UNITED KINGDOM |
| TOWN & COUNTY FLOWERS | 131 WANDSWORTH BRIDGE ROAD, LONDON,   SW6 2TT UNITED KINGDOM |
| TOWN CAR EXECUTIVE CAR AND | 3636 33RD STREET, LONG ISLAND CITY, NY 11106 |
| TOWN HOUSE SPECIALTY CLEANING CO. | 242 W. 3TH STREET, NEW YORK, NY 10018 |
| TOWN OF BURLINGTON | P.O. BOX 376, BURLINGTON, MA 01803 |
| TOWN OF KWINANA | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV. MAQUARIE TOWER - 1 FARRER PLACE, SYDNEY,   NSW 2000 AUSTRALIA |
| TOWN OF LOOMIS | ATTN ROGER CARROLL,6140 HORSEHOE BAR ROAD, SUITE K, LOOMIS, CA 95650 |
| TOWN OF NORTH ELBA PARK | 2693 MAIN STREET,NORTH ELBA TOWN HALL, LAKE PLACID, NY 12946 |
| TOWN OF PALM BEACH FLORIDA | OCCUPATIONAL LICENSING,BUSINESS TAX OFFICE,P.O. BOX 2029, PALM BEACH, FL 33480 |
| TOWN OF PALM BEACH UNITED WAY | 44 COCOANUT ROW, M201, PALM BEACH, FL 33480 |
| TOWN SCHOOL | 540 EAST 76TH STREET, NEW YORK, NY 10021 |
| TOWN SCHOOL FOR BOYS | 2750 JACKSON STREET, SAN FRANCISCO, CA 94115 |
| TOWN SPORTS INTERNATIONAL | 30 CLIFF STREET,2ND FLOOR, NEW YORK, NY 10038 |
| TOWN SPORTS INTERNATIONAL / NYSC | 30 CLIFF STREET,2ND FLOOR, NEW YORK, NY 10038 |
| TOWNEND,MICHAEL C | 30 PARSONS GREEN, LONDON, GT LON,   SW64UH UNITED KINGDOM |
| TOWNHALL PROPRIETARY RESEARCH, LLC | 111 SOUTH STREET - SUITE 201, OYSTER BAY, NY 11771 |
| TOWNSEND ANALYTICS LTD | 100 S WACKER DRIVE,SUITE 2000, CHICAGO, IL 60606 |
| TOWNSEND ANALYTICS LTD | 100 S. WACKER DRIVE, SUITE 2040, CHICAGO, IL 60606 |
| TOWNSEND GROUP | 1500 WEST THIRD STREET,MK FERGUSON PLAZA, CLEVELAND, OH 44113-1453 |
| TOWNSEND HARRIS HIGH SCHOOL | 149-11 MELBOURNE AVENUE, FLUSHING, NY 11367 |
| TOWNSEND HOTEL | 100 TOWNSEND STREET, BIRMINGHAM, MI 48009 |
| TOWNSEND, KATHLEEN KENNEDY | 7903 CROSSMOR LANE, BALTIMORE, MD 21204 |
| TOWNSEND, NOLAN | 2 SOLDIERS FIELD PARK,APT 226, BOSTON, MA 02163 |
| TOWNSEND,CHRISTOPHER S. | 4120 ROLLING HILLS DR., CUMMING, GA 30041 |
| TOWNSEND,CLINTON A. | 43 FIELDING COURT, SOUTH ORANGE, NJ 07079 |
| TOWNSEND,GARY | 58 LITTLEHAMPTON ROAD, WORTHING, W SUSX,   BN131QH UNITED KINGDOM |
| TOWNSEND,JANE | 12227 26TH AVENUE, FLUSHING, NY 11354 |
| TOWNSEND,MARRGWEN C. | 2571 E. 71ST STREET, CHICAGO, IL 60649 |
| TOWNSEND,NELLIE N | 1701 N AUDUBON ROAD, INDIANAPOLIS, IN 46218 |
| TOWNSEND,RICHARD | 121 LINCOLN ROAD, AMERSHAM, BUCKS,   HP7 9HF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TOWNSEND,RICHARD N. | 127 4TH AVENUE,APARTMENT 3H, NEW YORK, NY 10003 |
| TOWNSEND,SELENA | 251 9TH STREET,APARTMENT #7, HOBOKEN, NJ 07030 |
| TOWNSEND,STUART BAKER | 2571 E. 71ST STREET, CHICAGO, IL 60649 |
| TOWNSHEND,RACHEL JANE | 16 BEECHWOOD VIEW,SAUNDERTON, HIGH WYCOMBE, BUCKS,  HP14 4HR UNITED KINGDOM |
| TOWNSHIP OF BRANCHBURG BUREAU | 1077 US HIGHWAY 202 NORTH, BRANCHBURG, NJ 08876 |
| TOWNSHIP OF HAMILTON | 6101 THIRTEENTH STREET, MAYS LANDING, NJ 08330-1870 |
| TOWNSHIP OF RADNOR | ATTN: DIRECTOR OF FINANCE,301 IVEN AVENUE, WAYNE, PA 19807-5297 |
| TOY,BILL F. | 30 STEPHAN MARC LANE, NEW HYDE PARK, NY 11040 |
| TOY,JASON C. | 485 SPRUCE LANE, EAST MEADOW, NY 11554 |
| TOYAMA,JENNIFER | 410 WEST 53RD STREET,APARTMENT 209, NEW YORK, NY 10019 |
| TOYE, CHARLES | 18 DANA ST, WEST LEBANON, NH 03784 |
| TOYO CHEN | 36 ALTEZZA, IRVINE, CA 92606 |
| TOYO KEIZAI INC | 121 NIHONBASHI HONGOKUCHO,CHUOKU, TOKYO,  103-8345 JAPAN |
| TOYO KEIZAI SHINPOSHA | 1-2-1,NIHONBASHIHONGOKUCHO,CHUO-KU, TOKYO,  103-8345 JAPAN |
| TOYO KEIZAI SHINPOSHA | 1-2-1,NIHONBASHIHONGOKUCHO,CHUO-KU, TOKYO, 13 103-8345 JAPAN |
| TOYO MEDIA LINKS | HANZOMON CENTER BUILDING,2-5 KOJIMACHI, CHIYODA-KU, 13 102-0083 JAPAN |
| TOYO PROPERTY K.K. | 4-1-9,MINAMISENBA,CHUO-KU, OSAKA-SHI,  JAPAN |
| TOYO PROPERTY K.K. | 1-4-2,TORANOMON, MINATO-KU,  JAPAN |
| TOYO PROPERTY K.K. | 4-1-9,MINAMISENBA,CHUO-KU, OSAKA-SHI, 27 JAPAN |
| TOYO PROPERTY K.K. | 1-4-2,TORANOMON, MINATO-KU, 13 JAPAN |
| TOYO TECHNICA | 1-1-6,YAESU,CHUO-KU, TOKYO,  103-8284 JAPAN |
| TOYO TECHNICA | 1-1-6,YAESU,CHUO-KU, TOKYO, 13 103-8284 JAPAN |
| TOYOAKI NAKAYAMA | 3-2-9-803,SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| TOYOTA FINANCIAL SERVICES | ATTN: JONATHAN COWAN,19001 S. WESTERN AVENUE, NF10, TORRONCE, CA 90501 |
| TOYOTA FINANCIAL SERVICES/QUANT RESEARCH | ATTN: T. IMAI,NTT DATA FUSHIMI BLD. 8F, 17-21,NISHIKI 2-CHOME, NAKA-KU, NAGOYA,  460-0003 JP |
| TOYRA,TOMAS | ANUMARK 88, UMEA,  S90595 SWEDEN |
| TOYS R US CHILDRENS FUND, INC | ONE GEFFORY WAY, WAYNE, NJ 07470 |
| TOZAI GODO JIMUSHO | KOKUSAI TAKANAWA BLDG 4F,2-21-40,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| TOZER, KATIE | 135 EAST 74TH STREET,APT. 8B, NEW YORK, NY 10021 |
| TOZZINI, FREIRE, TEIXEIRA E SILVA | RUA LIBERO BADARO,293 - 21ST FLOOR, SAO PAULO, SP. BRASIL,  SPAIN |
| TOZZINI, FREIRE, TEIXEIRA E SILVA | RUA BORGES LAGOA, 1328,04038-904, SAO PAULO, BRASIL, |
| TP BENNETT LLP | 1 AMERICA STREET, LONDON,  SE1 0NE UNITED KINGDOM |
| TP GROUP SWEDEN AB | 601 86 NORRKOPING, NORRKOPING,  60186 SWEDEN |
| TP PUBLISHING | AUNARO T BLDG 3F,2-2-5,SHIBAZAKI-CHO, TACHIKAWA,TOKYO,  190-0023 JAPAN |
| TP PUBLISHING | AUNARO T BLDG 3F,2-2-5,SHIBAZAKI-CHO,TACHIKAWA, TOKYO, 13 190-0023 JAPAN |
| TPG | POSTBUS 23079,3503 RE, UTRECHT,  3503 RE NETHERLANDS |
| TPG PLANNING & DESIGN, LLC | 11 WEST 42ND STREET, NEW YORK, NY 10036 |
| TPG- AXON PARTNERS, LP | 27 UPPER BROOK ST, LONDON,  W1K 7QF UNITED KINGDOM |
| TPG- AXON PARTNERS, LP | ATTN:CARL O #APPOSCONNELL,TPG-AXON CAPITAL MANAGEMENT, L.P.,888 SEVENTH AVENUE, 40TH FLOOR, NEW YORK, NY 10019 |
| TPG-AXON PARTNERS (OFFSHORE),LTD | ATTN:CARL O #APPOSCONNELL,TPG-AXON CAPITAL MANAGEMENT, L.P.,888 SEVENTH AVENUE, 40TH FLOOR, NEW YORK, NY 10019 |
| TPGI PTE LTD | 111 NORTH BRIDGE ROAD,#18-01 PENINSULA PLAZA,SINGAPORE, ,  179098 SINGAPORE |
| TPM CONSULTANTS INC. | 300 EAST 4TH STREET,APT 4A, NEW YORK, NY 10009 |
| TPS DISPLAYS INC. | 110 VISTA CENTRE DRIVE,SUITE 3, FOREST, VA 24551 |
| TR&D RESEARCH & DELIVERY CORP | P.O. BOX 26306, NEW YORK, NY 10087-6306 |
| TRABKA,DAVID | 495 HIGHLAND AVENUE, UPPER MONTCLAIR, NJ 07043 |
| TRAC FUJICO AIR SYSTEMS LTD | NO.38, 1ST MAIN,1ST STAGE,DOMLUR LAYOUT, BANGALORE, KR 560071 INDIA |
| TRACEY CHANG | 904 SOUTH COLLEGE ST, GREENCASLTE, IN 46135 |

| Claim Name | Address Information |
| --- | --- |
| TRACEY CHANG | UB BOX 5185,408 SOUTH LOCUST ST, GREENCASLTE, IN 46135 |
| TRACEY HANLEY | 1 ALLEE SOLIGNY,LES MOLIERES,91470 FRANCE, FRANCE,    FRANCE |
| TRACEY HANLEY | LES TERRACES,30 ABBOTS,KENLEY, ,SURREY,   CR8 5JH UNITED KINGDOM |
| TRACEY HARRIOTT | LEHMAN BROTHERS,ADDISCOMBE, ,SURREY,    UNITED KINGDOM |
| TRACEY L. BOSTON | 187 WAYNE STREET,APARTMENT 402C, JERSEY CITY, NJ 07302 |
| TRACEY LYNNE WALKER | 85 KIMBALL AVENUE, GERING, NE 69341 |
| TRACEY LYNNE WALKER | 1090 INDIANA ROAD, CHEYENNE, WY 82009 |
| TRACEY MAI | 15916 CALERA COURT, FOUNTAIN VALLEY, CA 92708 |
| TRACEY MICHELLE DRAKE | 20702 EL TORO ROAD #317, LAKE FOREST, CA 92630 |
| TRACEY MICHELLE DRAKE | 7562  ELLIS AVE #B3, HUNTINGTON BEACH, CA 92648 |
| TRACEY R DAVIS | 73 BRAMBLE TYE,NOAK BRIDGE, BASILDON,ESSEX,  SS15 5GR UNITED KINGDOM |
| TRACEY,ANDREW | 3-1-22,KUGAYAMA, SUGINAMI-KU, 13 168-0082 JAPAN |
| TRACEY,DEAN J | 50 E WOOD AVENUE,PURFLEET, THURROCK, ESSEX,  RM191TL UNITED KINGDOM |
| TRACEY,THOMAS | 1801 LAS LANAS LANE, FULLERTON, CA 92833 |
| TRACHTENBERG,DAVID JOHN | 18 MONMOUTH, LIVINGSTON, NJ 07039 |
| TRACI ANN ANANIA | 1514 HIGHRIDGE PARKWAY, WESTCHESTER, IL 60154 |
| TRACI JACINDA PARKS | 13223 FISH RD,#189, DALLAS, TX 75253 |
| TRACI L. TIGHE | 161 W. 15TH STREET,APT 5B, NEW YORK, NY 10011 |
| TRACI L. TIGHE | 305 W. 50TH STREET,APT. 11G, NEW YORK, NY 10019 |
| TRACIE LONG | 28 GREENFIELD DRIVE,RIDGEWOOD, UCKFIELD,  TN22 5SF UNITED KINGDOM |
| TRACK ASSET SOLUTIONS GROUP | 279 SHELTON TERRACE, HILLSIDE, NJ |
| TRACK DATA | 95 ROCKWELL PLACE, BROOKLYN, NY 11217 |
| TRACK DATA | 691 FULTON STREET, BROOKLYN, NY 11217 |
| TRACK DATA CORPORATION | P.O. BOX DRAWER 7350,916 SOUTHWOOD BLCD, BLDG 3, INCLINE VILLAGE, NV 89450 |
| TRACOM CORPORATION | 8878 SOUTH BARRONS BOULEVARD, HIGHLANDS RANCH, CO 80129-2345 |
| TRACY A ARABADJIEF | 330 GRAND STREET,# 402, HOBOKEN, NJ 07030 |
| TRACY A ARABADJIEF | 594 OLD TOWN ROAD, PORT JEFFERSON STATION, NY 11776 |
| TRACY A. DOKA | 14 BENEDICT PLACE, PELHAM, NY 10803 |
| TRACY A. KERWIN | 1566 S. 80TH, WEST ALLIS, WI 53214 |
| TRACY ANN WOOD | 82 REYNOLDS AVENUE, WHIPPANY, NJ 07981 |
| TRACY BACK | 1211 ATAGO FOREST TOWER,3-1 ATAGO 2 CHOME MINATO-KU, JAPAN, 13 105-0002 JAPAN |
| TRACY BACK | 4 ALDER LODGE,73 STEVENAGE ROAD, LONDON,  SW6 6NP UNITED KINGDOM |
| TRACY BRITT | 171 DUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| TRACY CHEUNG | 135 EAST 54TH STREET,APARTMENT 3B, NEW YORK, NY 10022 |
| TRACY COTTIS | 45 DENNISTOUN CRESCENT, HELENSBURGH,  G84 7JG UK |
| TRACY COTTIS | 45 DENNISTOUN CRESCENT, HELENSBURGH,  G84 7JG UNITED KINGDOM |
| TRACY COWART | 185 PROSPECT AVENUE,APARTMENT 14C, HACKENSACK, NJ 07601 |
| TRACY COX LONG | 2056 S SHORE DR, CHARLESTON, SC 29407 |
| TRACY DENISE PENLAND | 353 NW 37TH WAY, DEERFIELD BEACH, FL 33442 |
| TRACY DENISE ROBERTS | 10133 PRINCE PLACE #303, UPPER MARLBORO, MD 20774 |
| TRACY E. DOLCETTO | 2404 VILLAGE DRIVE, BREWSTER, NY 10509 |
| TRACY ELAINE GREGGS | 321 REED AVE, HOUSTON, PA 15342 |
| TRACY FRENCH | DO NOT USE!!!, -,  UK |
| TRACY FRENCH | DO NOT USE!!!, -,  UNITED KINGDOM |
| TRACY L SALISBURY | 424 SHIPPNESBURG ROAD, NEWVILLE, PA 17241 |
| TRACY L SNISCAK | 24 COVENTRY DRIVE, CARLISLE, PA 17013 |
| TRACY L. BELL | 9705 BROOKBAY CIRCLE, HUNTINGTON BEACH, CA 92646 |
| TRACY L. BENTLEY | 1 WEST 73RD STREET,APT. 2F, NEW YORK, NY 10023 |
| TRACY L. GAGE | 1530 W. JACKSON BOULEVARD,#1, CHICAGO, IL 60607 |

| Claim Name | Address Information |
|---|---|
| TRACY L. REED-MORA | 10381 CALLE MADERO, FOUNTAIN VALLEY, CA 92708 |
| TRACY LYNNE TERRELL | 1555 SAGE STREET, GERING, NE 69341 |
| TRACY M EVANS | 375 SOUTH PINE COVE LANE, KAYSVILLE, UT 84037 |
| TRACY M. BRESLIN | 16302 KEMPTON PARK DRIVE, SPRING, TX 77379 |
| TRACY M. BRESLIN | 2402 E. CHRISTY DR, PHOENIX, AZ 85028 |
| TRACY N. AGARD-HUBERT | 1082 EASTERN PKWAY,APT 2B, BROOKLYN, NY 11213 |
| TRACY O'DONOVAN | 11 THE WHEELHOUSE,BURRELLS WHARF, ISLE OF DOGS,  E14 3TA UNITED KINGDOM |
| TRACY PRIDE STONEMAN PC | 301 SNOWCREST, WESTCLIFFE, CO 81252 |
| TRACY SHANNON GRIFFIN | 5208 LINDEN STREET, BELLAIRE, TX 77401 |
| TRACY SMITH | 39 CANNON ROAD, FREEHOLD, NJ 07728 |
| TRACY WILLIAMS, LTD | 313 WEST 4TH STREET, NEW YORK, NY 10014 |
| TRACY, BRENDAN | 105 PENN AVENUE, STATEN ISLAND, NY 10306 |
| TRACY,ERICA DENISE | 2540 W. 44TH ST., INDIANAPOLIS, IN 46228 |
| TRACY,GRACE A. | 35-31 85TH STREET,APARTMENT 5D, JACKSON HEIGHTS, NY 11372 |
| TRACY,JAMES J. | 17922 E ATLANTIC DR, AURORA, CO 80013 |
| TRACY,JOSEPH | 200 CHAMBERS STREET,APT. 03C, NEW YORK, NY 10007 |
| TRACY,KATHERINE ANN | 1409 W OCALA ST, BROKEN ARROW, OK 74011 |
| TRACY,TANYA | 2878 QUOGUE RIVERHEAD ROAD, EAST QUOGUE, NY 11942 |
| TRACY,THOMAS K. | 3180 MATHIESON DRIVE,UNIT 1406, ATLANTA, GA 30305 |
| TRACY,VIRGINIA J. | 1756 S LEXINGTON, WICHITA, KS 67218 |
| TRADAR LIMITED | 2 AVENUE ROAD, GRANTHAM, LINCS,  NG31 6TA UNITED KINGDOM |
| TRADE | 39 HATTON GARDEN, LONDON,  EC1N 8EH UK |
| TRADE | 39 HATTON GARDEN, LONDON,  EC1N 8EH UNITED KINGDOM |
| TRADE ALERT LLC | 200 PARK AVENUE SOUTH,SUITE 1314, NEW YORK, NY 10003 |
| TRADE COMUNICACIONES | C/MONZA3N 9, MAJADAHONDA (MADRID),  28220 SPAIN |
| TRADE DIMENSIONS | 45 DANBURY ROAD, WILTON, CT 06897 |
| TRADE DIMENSIONS GMBH | DREIECHSTR. 59, FRANKFURT AM MAIN,  60594 GERMANY |
| TRADE GROUP, LLC | 1434 PATTON PLACE,SUITE 190, CARROLLTON, TX 75007 |
| TRADE INVESTMENT ANALYSIS | 761 GATEHOUSE LANE, COLUMBUS, OH 43235 |
| TRADE SETTLEMENT INC. | 27 WEST 24TH STREET,SUITE 405, NEW YORK, NY 10010 |
| TRADE SHOW ASSOCIATES | 550 SOUTH HENDERSON ROAD, KING OF PRUSSIA, PA 19406 |
| TRADE THE NEWS | 11 BROADWAY,SUITE 802, NEW YORK, NY 10004 |
| TRADE THE NEWS INC | 11 BROADWAY,SUITE 804, NEW YORK, NY 10004 |
| TRADE THE NEWS INC | PO BOX,4688, NEW YORK, NY 10163-4668 |
| TRADEBOT | TRADEBOT SYSTEMS INC,320 ARMOUR ROAD,STE 210, KANSAS CITY, MO 64116-3544 |
| TRADEBOT SYSTEMS INC | 316 ARMOUR ROAD, NORTH KANSAS CITY, MO 64116 |
| TRADEMARK SPECIAL EVENTS | 3893 SALLY LANE, OCENASIDE, NY 11572 |
| TRADEPIPE BD, LLC | 108 S. MADISON AVENUE, LOUISVILLE, KY 40243 |
| TRADEROUTE THOMSON FINANCIAL | THOMSON FINANCIAL,98853 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| TRADERSWORLD UK LTD | CHALFONT HOUSE,95 QUARRY HILL ROAD, TONBRIDGE,  TN9 2NU UK |
| TRADERSWORLD UK LTD | CHALFONT HOUSE,95 QUARRY HILL ROAD, TONBRIDGE, KENT,  TN9 2NU UNITED KINGDOM |
| TRADESTATION SECURITIES, INC | 8050 SW 10TH STREET, SUITE 4000, PLANTATION, FL 33324 |
| TRADEWARE GLOBAL UK LIMITED | BURDETT HOUSE,15-16 BUCKINGHAM STREET, LONDON,  WC2N 6DU UK |
| TRADEWARE GLOBAL UK LIMITED | BURDETT HOUSE,15-16 BUCKINGHAM STREET, LONDON,  WC2N 6DU UNITED KINGDOM |
| TRADEWARE SYSTEMS LLC | 40 WALL STREET, 36TH FLOOR, NEW YORK, NY 10005 |
| TRADEWARE SYSTEMS LLC | P.O. BOX 9144, UNIONDALE, NY 11555-9144 |
| TRADEWEB | 99 GRESHAM STREET, LONDON,  EC2V 7NG UNITED KINGDOM |
| TRADEWEB | 2200 PLAZA FIVE,HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311 |
| TRADEWEB | 2200 PLAZA FIVE, JERSEY CITY, NJ 07311-4993 |

| Claim Name | Address Information |
|---|---|
| TRADEWEB | ATTN:NASDAQ STOCK MARKET ATTN: MANAGER,1735 K STREET,NW, WASHINGTON, DC 20006 |
| TRADEWEB ADDENDUM | 2200 PLAZA FIVE, JERSEY CITY, NJ 07311-4993 |
| TRADEWEB ADDENDUM | ATTN:NASDAQ STOCK MARKET ATTN: MANAGER,1735 K STREET,NW, WASHINGTON, DC 20006 |
| TRADEWEB EUROPE LIMITED | 99 GRESHAM STREET, LONDON,   EC2V 7NG UK |
| TRADEWEB EUROPE LIMITED | 99 GRESHAM STREET, LONDON,   EC2V 7NG UNITED KINGDOM |
| TRADEWEB EUROPE LIMITED | 2200 PLAZA FIVE,HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311 |
| TRADEWEB GROUP LLC | 2200 PLAZA FIVE, JERSEY CITY, NJ 07311-4993 |
| TRADEWEB LLC | ATTN:SCOTT ZUCKER, GENERAL COUNCEL,HARBORSIDE FINANCIAL CENTER,2200 PLAZA 5, JERSEY CITY, NJ 07311 |
| TRADEWEB LLC | 2200 PLAZA FIVE, JERSEY CITY, NJ 07311-4993 |
| TRADEWEB LLC | 2200 PLAZA FIVE,HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311-4993 |
| TRADEWEB LLC | POST OFFICE,PO BOX 9202, NEW YORK, NY 10087-9202 |
| TRADEWEB LLC | P.O. BOX 9144, UNIONDALE, NY 11555-9144 |
| TRADEWEB MARKETS INTERNATIONAL LLC | 99 GRESHAM STREET, LONDON,   EC2V 7NG UK |
| TRADEWEB MARKETS INTERNATIONAL LLC | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UK |
| TRADEWEB MARKETS INTERNATIONAL LLC | 99 GRESHAM STREET, LONDON,   EC2V 7NG UNITED KINGDOM |
| TRADEWEB MARKETS INTERNATIONAL LLC | THOMSON FINANCIAL C/O TF CASH TEAM,1,LEONARD ST , LONDON,   EC2V 7NG UNITED KINGDOM |
| TRADEWEB MARKETS INTERNATIONAL LLC | ALDGATE HOUSE,33 ALDGATE HIGH STREET, LONDON,   EC3N 1DL UNITED KINGDOM |
| TRADEWEB MARKETS INTERNATIONAL LLC | 2711 CENTERVILLE ROAD,SUITE 4000, WILMINGTON, WILMINGTON, DE 19808 |
| TRADEWINDS | MARINE BLDG EAST,70 SEAVIEW AVENUE, STAMFORD, CT 06902 |
| TRADEWINDS GLOBAL INVESTORS LLC | 2049 CENTURY PARK EAST,17TH FLOOR, LOS ANGELES, CA 90067 |
| TRADEWINDS GLOBAL INVESTORS LLC | 2049 CENTURY PARK EAST,20TH FLOOR, LOS ANGELES, CA 90067 |
| TRADEWINDS II CDO SPCFAO SERIES 2006-1 SEGREGATED, | ATTN:THE DIRECTORS,TRADEWINDS II CDO SPC, FOR THE ACCOUNT OF THE,SERIES 2006-1 SEGREGATED PORTFOLIO, C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT,QUEENSGATE HOUSE, S CHURCH ST, ,   GRAND CAYM CAYMAN ISLANDS |
| TRADING CENTRAL SA | 11 BIS RUE SCRIBE, PARIS,   75009 FRANCE |
| TRADING DESK RESOURCES, LLC | 14951 EAST DESERT WILLOW DRIVE,SUITE 7, FOUNTAIN HILLS, AZ 85268 |
| TRADING SCREEN INC | 30 IRVING PLACE,FLOOR 4, NEW YORK, NY 10003 |
| TRADING SCREEN INC | 5 UNION SQUARE WEST FL 4, NEW YORK, NY 10003 |
| TRADING SCREEN INC. | 30 IRVING PLACE,4TH FLOOR, NEW YORK, NY 10003 |
| TRADING TECHNOLOGIES INC. | 222 SOUTH RIVERSIDE PLAZA,SUITE 1100, CHICAGO, IL 60606 |
| TRADING TECHNOLOGIES INC. | 35330 EAGLE WAY, CHICAGO, IL 60678-1353 |
| TRADITION (UK) LIMITED | BEAUFORT HOUSE,15 ST. BOTOLPH STREET, LONDON,   EC3A 7QX UK |
| TRADITION (UK) LIMITED | BEAUFORT HOUSE,15 ST. BOTOLPH STREET, LONDON,   EC3A 7QX UNITED KINGDOM |
| TRADITION (UK) LIMITED | 17 STATE STREET, 41ST FLOOR, NEW YORK, NY 10004 |
| TRADITION ASIA LTD | 25/F ENTERTAINMENT BUILDING,30 QUEENS ROAD CENTER, HONG KONG,   HONG KONG |
| TRADITION ASIEL SECURITIES INC | ACCOUNTS RECEIVABLE DEPT,75 PARK PLACE, NEW YORK, NY 10007 |
| TRADITION FINANCIAL SERVCIES LTD | EAST INDIA HOUSE 4TH FLOOR,109-117 MIDDLESEX STREET, LONDON,   E1 7JF UK |
| TRADITION FINANCIAL SERVCIES LTD | EAST INDIA HOUSE 4TH FLOOR,109-117 MIDDLESEX STREET, LONDON,   E1 7JF UNITED KINGDOM |
| TRADITION FINANCIAL SERVICES LTD | EAST INDIA HOUSE 4TH FLOOR,109-117 MIDDLESEX STREET, LONDON UNITED KINGDOM, E1 7JF UK |
| TRADITION FINANCIAL SERVICES LTD | EAST INDIA HOUSE 4TH FLOOR,109-117 MIDDLESEX STREET, LONDON UNITED KINGDOM, E1 7JF UNITED KINGDOM |
| TRADITION FINANCIAL SERVICES LTD | 17 STATE STREET,41ST FLOOR, NEW YORK, NY 10004 |
| TRADITION KOREA LTD. | MYONGDONG CENTRAL BUILDING,14TH FLOOR,10-1 MYUNG-DONG 1 GA JUNG-GU, SEOUL, KOREA 100-021,   KOREA, REPUBLIC OF |
| TRADITION NORTH AMERICA INC. | 75 PARK PLACE,ACCOUNTS RECEIVABLE DEPT, NEW YORK, NY 10007 |
| TRADITION S.A. | 1 NEW YORK PLAZA,5TH FLOOR, NEW YORK, NY 10081 |

| Claim Name | Address Information |
|---|---|
| TRADITION SECURITIES & FUTURES | 253 BOULEVARD PEREIRE,CEDEX 17, PARIS,  75082 FRANCE |
| TRADITION SECURITIES & FUTURES | BEAUFORT HOUSE,15 ST. BOTOLPH STREET, LONDON,  EC3A 7DT UK |
| TRADITION SECURITIES & FUTURES | BEAUFORT HOUSE,15 ST. BOTOLPH STREET, LONDON,  EC3A 7DT UNITED KINGDOM |
| TRADITION SERVICES S.A DE CV | PASEO DE LOS NO 458-305,COL BOSQUES DE LAS LOMAS, CUAJIMALPA 05120 MEXICO, MEXICO |
| TRADITION SINGAPORE (PTE) LTD | 63 MARKET STREET,07-01, ,  048942 SINGAPORE |
| TRADITION SINGAPORE (PTE) LTD | 24 RAFFLES PLACE #07-01, CLIFFORD CENTRE,  048621 |
| TRADITION WERTPAPIERHANDELSBANK AG | HOCHSTRASSE 43, FRANKFURT,  60313 GERMANY |
| TRADMAN | LAAN VAN KRONENBURG 8,NL-1183 AS AMSTELVEEN,  ,   NETHERLANDS |
| TRAFALGAR PARTNERSHIP LIMITED | NO. 1 CORNHILL, LONDON,  EC3V 3ND UNITED KINGDOM |
| TRAFALGAR RECOVERY FUND | ATTN:JUHA NAKARI,C/O TRAFALGAR ASSET MANAGERS LTD,66 CHILTERN STREET, LONDON, W1U 4JT UNITED KINGDOM |
| TRAFFORD,JONATHAN W | ABBESS HOUSE,ABBESS RODING, ONGAR, ESSEX,  CM50PA UNITED KINGDOM |
| TRAFIGURA DERIVATIVES LTD | 2 PORTMAN ST,PORTMAN HOUSE, LONDON,  W1H 6DU UNITED KINGDOM |
| TRAGESSER,GLENN T. | 11720 NORTHGATE TRAIL, ROSWELL, GA 30075 |
| TRAIANA INC | 51 EAST 42ND ST., 10TH FLOOR, NEW YORK, NY 10017 |
| TRAIANA INC | 1700 S. AMPHLETT BLVD, SUITE 150, SAN MATEO, CA 94402 |
| TRAIN 2 PROTECT (T2P) INTERNATIONAL LTD | 7 DICKENS ROAD, ROCHESTER, KENT,  ME1 2JR UNITED KINGDOM |
| TRAIN 2 PROTECT (T2P) INTERNATIONAL LTD | 7 DICKENS ROAD, ROCHESTER,  ME1 2JR UNITED KINGDOM |
| TRAINA,DONNA M. | 420 CATOR AVENUE, JERSEY CITY, NJ 07305 |
| TRAINA,ELIZABETH | 2 APRIL COURT, NANUET, NY 10954 |
| TRAINER WORTHAM | ATTN: JOHN KNOX,845 THIRD AVENUE, NEW YORK, NY 10022 |
| TRAINING 2006 | TRAINING 2006 CONFERENCE & EXPO,60 INDUSTRIAL PARKWAY, PMB#650, CHEEKTOWAGA, NY 14227 |
| TRAINING CAMP | 2137 WELSH ROAD - SUITE 3C, PHILADELPHIA, PA 19115 |
| TRAINING EVOLUTION INC | 9410 ENSLEY LANE, LEAWOOD, KS 66206 |
| TRAINING GAMES INC. | 4545 E HEDGEHOG PL, CAVE CREEK, AZ 85331 |
| TRAINING PARTNERS PTE LTD | 3/FL CITYPLAZA 3,14 TAIKOO WAN ROAD,TAIKOO SHING, HONG KONG,   HONG KONG |
| TRAINING THE STREET, INC. | ATTN:SCOTT ROSTAN,1214 GARDEN ST, HOBOKEN, NJ 07030 |
| TRAINING THE STREET, INC. | 1214 GARDEN STREET, HOBOKEN, NJ 07030 |
| TRAINING THE STREET, INC. | SCOTT ROSTAN/ TRAINING THE STREET,1214 GARDEN STREET, HOBOKEN, NJ 07030-4406 |
| TRAINING THE STREET, INC. | 1518 EAST THIRD STREET,SUITE 200-A, CHARLOTTE, NC 28204 |
| TRAINING THE STREET, INC. | 1918 RANDOLPH RD,SUITE 580, CHARLOTTE, NC 28207 |
| TRAINONE.COM, INC. | 310 ARLINGTON AVENUE,LOFT 329, CHARLOTTE, NC 28203 |
| TRAINOR BUSINESS SERVICES | 15 OAKWOOD AVENUE, GLEN RIDGE, NJ 07028 |
| TRAITSES,SOPHIA | 7 BUTTERCUP DRIVE, BLAUVELT, NY 10913 |
| TRAKA LIMITED | NB HOUSE,STILEBROOK ROAD, OLNEY,  MK46 5EA UK |
| TRAKA LIMITED | NB HOUSE,STILEBROOK ROAD, OLNEY,  MK46 5EA UNITED KINGDOM |
| TRAKA LIMITED | NB HOUSE,STILEBROOK ROAD, OLNEY, BUCKS,  MK46 5EA UNITED KINGDOM |
| TRAM, ANN | 1205 18TH STREET,NW # 302, WASHINGTON, DC 20036 |
| TRAMMELL CROW CO | 1450 CHARLOTTE PLAZA, CHARLOTTE, NC 28244 |
| TRAMMELL CROW CO | 2200 ROSS AVENUE, SUITE# 3290, DALLAS, TX 75201-2777 |
| TRAMMELL CROW MEGHRAJ PROPERTY | 1108-10, ASHOKA STATE,BARAKHAMBA ROAD,CONNAUGHT PLACE, NEW DELHI,  110001 INDIA |
| TRAMMELL CROW MEGHRAJ PROPERTY | OFFICE NO.103, 1ST FLOOR,IMPERIAL PLAZA, 6-3--883/A/1, SOMAJIGUDA, HYDERABAD, 500082 INDIA |
| TRAMO SA | VIA GEN. DUFOUR 6, CHIASSO,  6830 SWITZERLAND |
| TRAN B. NGUYEN | 200 BRANNAN STREET,SUITE 335, SAN FRANCISCO, CA 94107 |
| TRAN BA HUY,THIBAUD FLORIAN | 20 RUE DE MADRID, PARIS, 75 75008 FRANCE |
| TRAN NGU,DIANE P. | 3720 DENTELLE DRIVE, PLANO, TX 75023 |

| Claim Name | Address Information |
|------------|---------------------|
| TRAN, CASSANDRA | 549 RIVES AVE,2180, PROVIDENCE, RI 02918 |
| TRAN, FRANCIS | 2041 BELOIT,AVE #4, LOS ANGELES, CA 90025 |
| TRAN, FRANCIS | 8240 CENTURY BLVD, PARAMOUNT, CA 90723 |
| TRAN, SON | 4423 QUENTIN CRT SW, CALGARY, AB T2T 6B8 CA |
| TRAN, THANH | 5050 SOUTH LAKE SHORE DRIVE,APT# 1407, CHICAGO, IL 60615 |
| TRAN, THUHANG | 106 CENTRAL STREET, WELLESLEY, MA 02481 |
| TRAN, THUHANG | 21 WELLESLEY COLLEGE RD,UNIT 3925, WELLESLEY, MA 02481 |
| TRAN,ANDY K. | 12501 ASPENWOOD LN, GARDEN GROVE, CA 92840 |
| TRAN,ANH | 76 WENDT AVENUE,APT 1 C, LARCHMONT, NY 10538 |
| TRAN,BRIAN VO | 15721 ROSE LANE, WESTMINSTER, CA 92683 |
| TRAN,CARA | 523 WEST 49TH ST,4A, NEW YORK, NY 10019 |
| TRAN,CASSANDRA | 50 FOREST STREET,APT 915, STAMFORD, CT 06901 |
| TRAN,CHAU THI HAI | 38 PARBURY AVE,PARBURY HILL CONDO #01-02, ,  467304 SINGAPORE |
| TRAN,DAN V. | 745 SOUTH BERNARDO AVENUE,APARTMENT 308A, SUNNYVALE, CA 94087 |
| TRAN,DOUG | 10 BATCHELORS WAY, AMERSHAM, BUCKS,  HP7 9AQ UNITED KINGDOM |
| TRAN,DUONG | UNIT 24, 66-72 MARLBOROUGH ROAD,HOMEBUSH WEST, NSW,  2140 AUSTRALIA |
| TRAN,FELICITY | 25 STEVENS AVENUE,HACKNEY, LONDON, GT LON,  E9 6RX UNITED KINGDOM |
| TRAN,FRANCIS MINH | 1815 BUTLER AVENUE,APARTMENT 113, LOS ANGELES, CA 90025 |
| TRAN,HANNA T. | 2037 W. HARTFORD PL., ANAHEIM, CA 92801 |
| TRAN,HELEN | 45 CHARTRIDGE HOUSE,WESTMORELAND ROAD, LONDON, GT LON,  SE17 2BY UNITED KINGDOM |
| TRAN,HOA | 55 RIVER DRIVE SOUTH,APT 2212, JERSEY CITY, NJ 07310 |
| TRAN,HOAN | 20A ARUNDEL SQUARE,ISLINGTON, LONDON, GT LON,  N7 8AS UNITED KINGDOM |
| TRAN,JULIE | 15859 SEDONA DR, CHINO HILLS, CA 91709 |
| TRAN,KIET C | 22ND AVE @ PORT IMPERIAL,APT 320, WEST NEW YORK, NJ 07093 |
| TRAN,MEINA | 5700 HUDSON STREET #2, DALLAS, TX 75206 |
| TRAN,MICHAEL D. | 21 AYLIN ST, METUCHEN, NJ 08840 |
| TRAN,OANH T | 27455 ABANICO, MISSION VIEJO, CA 92691 |
| TRAN,PHUONG LAN | AZABUJYUBAN 3-12-2-20, MINATO-KU, 13  JAPAN |
| TRAN,SON | 2400 FOUNTAIN VIEW DRIVE #142, HOUSTON, TX 77057 |
| TRAN,THUHANG | NHA 38 NGO 333 PHO VONG,QUAN HAI BA TRUNG, HANOI,  10000 VIET NAM |
| TRAN,VY QUOC | 38 PIERHEAD LOCK,416 MANCHESTER ROAD, LONDON, GT LON,  E14 3FD UNITED KINGDOM |
| TRANAUT ADMINISTRATION LTD ARGANAUT | 5 PARK ROAD PO BOX 2001, HAMILTON HMHX,   BERMUDA |
| TRANDON ASSOCIATES INC | 535 FIFTH AVENUE,SUITE 610, NEW YORK, NY 10017 |
| TRANEA S BRIZE | 10317 PALMER, MELROSE PARK, IL 60167 |
| TRANG D ELDER | 2152 SAN MICHEL DRIVE EAST,UNIT A, COSTA MESA, CA 92627 |
| TRANG D ELDER | 189 LIBERTY STREET, TUSTIN, CA 92782 |
| TRANG D ELDER | 13100 GILBERT ST #55, GARDEN GROVE, CA 92844 |
| TRANG NGUYEN | 4312 MAIN ST.,APARTMENT 116, PHILADELPHIA, PA 19127 |
| TRANG NGUYEN | 2026 GREEN STREET,APT A, PHILADELPHIA, PA 19130 |
| TRANG,DANH | 839 LILY AVENUE, CUPERTINO, CA 95014 |
| TRANOMON CHUO HOURITSUJIMUSHO | 12 TORANOMON 4F MORI BLD,1-17-3 TORANOMON,MINATO-KU, TOKYO,  105-0001 JAPAN |
| TRANOMON CHUO HOURITSUJIMUSHO | 12 TORANOMON 4F MORI BLD,1-17-3 TORANOMON,MINATO-KU, TOKYO, 13 105-0001 JAPAN |
| TRANQUILITY MASTER FUND LTD | ATTN:DAVID BREE & DON SEYMOUR,TRANQUILITY MASTER FUND LTD.,C/O M#AMPERC CORPORATE SERVICES LTD,P.O. BOX 309 GT, UGLAND HOUSE, S CHURCH ST.,GEORGE TOWN, GRAND CAYMAN, ,   CAYMAN ISLANDS |
| TRANS ASIA | WEST CO. 9F,1-9-6 EBISU NISHI, SHIBUYA-KU,  150-0021 JAPAN |
| TRANS ASIA | WEST CO. 9F,1-9-6 EBISU NISHI, SHIBUYA-KU, 13 150-0021 JAPAN |
| TRANS BUREAU | SHIN KASUMIGASEKI BLDG 20F,3-3-2,KASUMIGASEKI, CHIYODA-KU,  100-0013 JAPAN |
| TRANS BUREAU | SHIN KASUMIGASEKI BLDG 20F,3-3-2,KASUMIGASEKI, CHIYODA-KU, 13 100-0013 JAPAN |

| Claim Name | Address Information |
|---|---|
| TRANS NATIONAL RESEARCH CORP | 48 SOUTH FRANKLIN TURNPIKE, RAMSEY, NJ 07446-2558 |
| TRANS UNION LLC | 254 WEST 31ST STREET, NEW YORK, NY 10001 |
| TRANS UNION LLC | 1660 OLD MALT WHITMAN ROAD, MELVILLE, NY 11747 |
| TRANS UNION LLC | 2 BALDWIN PLACE, CRUM LYNNE, PA 19022 |
| TRANS UNION LLC | PO BOX 99506, CHICAGO, IL 60693-9506 |
| TRANS UNION SETTLEMENT SOL INC | 8215 FOREST POINT BLVD, CHARLOTTE, NC 28273 |
| TRANS UNION SETTLEMENT SOL INC | 5688 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0056 |
| TRANS WORLD COURIERS LIMITED | 3 BRICKLAYERS ARMS DISTRIBUTION CENTRE,MANDELA WAY, LONDON,  SE1 5SR UK |
| TRANS WORLD COURIERS LIMITED | 3 BRICKLAYERS ARMS DISTRIBUTION CENTRE,MANDELA WAY, LONDON,  SE1 5SR UNITED KINGDOM |
| TRANS-BOX SYSTEMS INC | P.O. BOX 23400, OAKLAND, CA 94623 |
| TRANS-LUX CORPORATION | 26 PEARL STREET, NORWALK, CT 06850 |
| TRANS-LUX CORPORATION | 110 RICHARDS AVE, NORWALK, CT 06854 |
| TRANS-LUX CORPORATION | 110 RICHARDS AVENUE, NORWALK, CT 06854-1692 |
| TRANS-TEL COMMUNICATIONS | 58/A, IST FLOOR,MOHAN TOWERS, 50, RESIDENCY ROAD, BANGALORE, MH 560025 INDIA |
| TRANSACT TOOLS INC. | 22 CORTLANDT STREET,SUITE 1101, NEW YORK, NY 10007 |
| TRANSACT, INC | 66 PIPING ROCK ROAD, LOCUST VALLEY, NY 11560 |
| TRANSACTION AUDITING GROUP (TAG) | 75 BROAD STREET - 27TH FLOOR, NEW YORK, NY 10004 |
| TRANSACTION DATA PROCESSING, INC. (TDP) | 67 WALL STREET,SUITE 2211, NEW YORK, NY 10005 |
| TRANSACTION NETWORK SERVICES | 11480 COMMERCE PARK DRIVE,SUITE 600, RESTON, VA 20191 |
| TRANSACTION NETWORK SERVICES | P.O.BOX 1911, MERRIFIELD, VA 22116-1911 |
| TRANSACTION NETWORK SERVICES LTD | FINANCE DEPT, SHEFFIELD BUSINESS PARK,EUROPA LINK, SHEFFIELD,  S9 1XU UK |
| TRANSACTION NETWORK SERVICES LTD | FINANCE DEPT, SHEFFIELD BUSINESS PARK,EUROPA LINK, SHEFFIELD,  S9 1XU UNITED KINGDOM |
| TRANSACTION NETWORK SERVICES LTD | 11480 COMMERCE PARK DRIVE,SUITE 600, RESTON, VA 20191 |
| TRANSACTION NETWORK SERVICES-27821 | 11480 COMMERCE PARK DRIVE,SUITE 600, RESTON VIRGINIA, VA 20191 |
| TRANSACTION NETWORK SERVICES-36002 | 11480 COMMERCE PARK DRIVE,SUITE 600, RESTON VIRGINIA, VA 20191 |
| TRANSACTION NETWORK SERVICES-43825 | 11480 COMMERCE PARK DRIVE,SUITE 600, RESTON VIRGINIA, VA 20191 |
| TRANSACTTOOLS, INC. | ATTN:CHIEF FINANCIAL OFFICER,135 W. 29TH ST. 9TH FLOOR, NEW YORK, NY 10001 |
| TRANSALTA ENERGY MARKETIN G (US) INC | BOX 1900,STATION M',110 12TH AVENUE S.W., CALGARY, AB T2P 2M1 CA |
| TRANSAM MICROSYSTEMS LTD | 51 LLOYD BAKER STREET, LONDON,  WC1X 9AA UK |
| TRANSAM MICROSYSTEMS LTD | 51 LLOYD BAKER STREET, LONDON,  WC1X 9AA UNITED KINGDOM |
| TRANSAMERICA CAPITAL, INC. | 4600 S. SYRACUSE STREET,#1100, DENVER, CO 80237 |
| TRANSAMERICA FINANCE CORPORATION | 600 MONTGOMERY STREET, SAN FRANCISCO, CA 94111 |
| TRANSAMERICA FINANCE CORPORATION | TRANSAMERICA FINANCE CORPORATION, PROCESS AGENT,ATTN: GENERAL COUNSEL,600 MONTGOMERY STREET, SAN FRANCISCO, CA 94111 |
| TRANSAMERICA INVESTMENT MANAGEMENT, LLC | 109 NORTH MAIN STREET,SUITE 700, DAYTON, OH 45402 |
| TRANSAMERICA LIFE INSURANCE AND ANNUITY COMPANY, | 1150 SOUTH OLIVE STREET, LOS ANGELES, CA 90015 |
| TRANSAMERICA LIFE INSURANCE CO | 1150 SOUTH OLIVE STREET, T-910,ATTN: RANDALL HALL,NSSM ORGANIZER, LOS ANGELES, CA 90015 |
| TRANSAMERICA LIFE INSURANCE CO | 11111 SANTA MONICA BLVD, LOS ANGELES, CA 90025 |
| TRANSAMERICA RETIREMENT SERVICES | ATTN: BRYAN SUGIMOTO,1150 SOUTH OLIVE, LOS ANGELES, CA 90015 |
| TRANSAMERICAN MAILING & FULFILLMENT, INC | 355 STATE PLACE, ESCONDIDO, CA 92029-1359 |
| TRANSAMERICAN MAILING & FULFILLMENT, INC | P.O. BOX 463055, ESCONDIDO, CA 92046-3055 |
| TRANSBEAM | 20 WEST 36TH STREET,2ND FLOOR, NEW YORK, NY 10018 |
| TRANSBECSA S.L.U | AVDA. GRECIA, CASTELLON, 12 12006 SPAIN |
| TRANSCANADA GAS STO RAGE PARTNERSHIP | 111 5TH AVE SW, ALBERTA,  T2P 3Y6 CANADA |

| Claim Name | Address Information |
|---|---|
| TRANSCANADA GAS STORAGE PARTNERSHIP | 450-1ST STREET SW, CALGARY AB  CANADA,  T2P 5H1 CANADA |
| TRANSCENTIVE | PO BOX 18798, NEWARK, NJ 07191-8798 |
| TRANSCENTIVE | COMPUTERSHARE, INC.,ATTN CORRESPONDENCE TEAM,250 ROYALL STREET, CANTON, MA 02021 |
| TRANSCOM SHIPPING SPECIALISTS, INC. | 234 RIDER AVENUE, BRONX, NY 10451 |
| TRANSCON INTERNATIONAL, INC | 234 RIDER AVENUE, BRONX, NY 10451 |
| TRANSCON SHIPPING SPECIALISTS, INC | 234 RIDER AVENUE, BRONX, NY 10451 |
| TRANSCORE ITS INC | 253 WEST 35TH STREET, 3RD FLOOR, NEW YORK, NY 10019 |
| TRANSCRIPT ASSOCIATES INC | 250 WEST 49TH ST, SUITE 600, NEW YORK, NY 10019 |
| TRANSCRIPTION 2000 SERVICES, | 9461 CHARLEVILLE BLVD,STE 373, BEVERLY HILLS, CA 90212 |
| TRANSEARCH CONSULTANTS PVT LTD | A 10 SANSKRIT BHAVAN,ARUNA ASAF ALI MARG,QUTAB INSTITUTIONAL AREA, NEW DELHI, DL 110067 INDIA |
| TRANSECUR INCORPORATED | 51 MONROE STREET,SUITE PL W2, ROCKVILLE, MD 20850 |
| TRANSERACH INTERNATIONAL JAPAN, INC. | 7F HIBIYA BLD,1-1-1 SHINBASHI,MINATO-KU, TOKYO, 13 105-0004 JAPAN |
| TRANSITION DYNAMIC INC | DO NOT USE SEE V#12408420, |
| TRANSITION HRD CONSULTANTS | H-29 2ND FLOOR,MASJID MOTH GREATER KAILASH - II, NEW DELHI, DL 110048 INDIA |
| TRANSITION SYSTEMS PVT LTD | 1119, ANSAL TOWERS,38, NEHRU PLACE, NEW DELHI, DL 110019 INDIA |
| TRANSITIONAL HEALTHCARE PRODUCTS | 350 BLECKER ST LOBBY A, NEW YORK, NY 10014 |
| TRANSLATIONS | 48 RUE DE LONDRES, PARIS,  75008 FRANCE |
| TRANSLATOR LEGAL AND FINANCIAL SL | PASEO DE LA CASTELLANA 137,PL. 17, MADRID,  28046 SPAIN |
| TRANSLEGAL DEUTCHLAND GMBH | ESCHENHEIMER ANLAGE 1, FRANKFURT,  60316 GERMANY |
| TRANSLEGAL SPAIN SRL | C VALAZQUEZ 121 7 A, MADRID,  28006 SPAIN |
| TRANSMARCO DATA SYSTEMS (S) PL | 2 ALEXANDRA ROAD #03-01 C,DELTA HOUSE, SINGAPORE,  159919 SINGAPORE |
| TRANSMARX, LLC | 203 E. CARY STREET,SUITE 102, RICHMOND, VA 23219 |
| TRANSNATIONAL SECURITY GROUP | P.O. BOX 1908, LOS ANGELES, LA 90009-1908 |
| TRANSOP PARTNERS INC | 420 E72ND STREET,SUITE 19C, NEW YORK, NY 10021 |
| TRANSPAC CLIENTS | 6 PLACE D'ALLERAY, PARIS CEDEX 15,  75 FRANCE |
| TRANSPERFECT TRANSLATIONS | ATTN:CARRIE TATE,THREE PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016 |
| TRANSPERFECT TRANSLATIONS | 3 PARK AVENUE-39TH FLOOR, NEW YORK, NY 10016 |
| TRANSPERFECT TRANSLATIONS | CARRIE TATE,THREE PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016 |
| TRANSPERFECT TRANSLATIONS LTD | LEVEL 20,THE WORKSTATION,43 LYNDHURST TERRACE, CENTRAL,   HONG KONG |
| TRANSPLANT FOUNDATION INC. | 701 SW 27TH AVENUE,SUITE 704, MIAMI, FL 33135 |
| TRANSPORT CORPORATION OF INDIA | TCI HOUSE, PLOT NO. 69,INSTITUTIONAL AREA,SECTOR-32, GURGAON, HR 122001 INDIA |
| TRANSPORTATION DEMAND MGMT INC | 150 S KENYON STREET,SUITE C, SEATTLE, WA 98108 |
| TRANSPORTATION MANAGEMENT | 880 APOLLO STREET #245, EL SEGUNDO, CA 90245 |
| TRANSPORTATION TRACKERS LIMITED | 13F HILLTOP PLAZA,49 HOLLYWOOD ROAD, CENTRAL HONG KONG,  28734000 HONG KONG |
| TRANSPORTATION TRACKERS LIMITED | 13F HILLTOP PLAZA,49 HOLLYWOOD ROAD, CENTRAL,  28734000 HONG KONG |
| TRANSSEAS | 15023 NORTH 73RD STREET,SUITE 202, SCOTTSDALE, AZ 85260 |
| TRANSUNION SETTLEMENT SOLUTIONS | 5688 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0056 |
| TRANSWALL | PO BOX 70068, CHICAGO, IL 60673-0068 |
| TRANSWALL OFFICE SYSTEMS, INC | P.O. BOX 1930, WEST CHESTER, PA 19380 |
| TRANSWITCH CORPORATION | ATTN:ROBERT A. BOSI AND MATT GAGE,TRANSWITCH CORPORATION,3 ENTERPRISE DRIVE, SHELTON, CT 06484 |
| TRANSWORLD INTERNATIONAL | G-211 KAILASH INDUSTRIAL COMPLEX,PARK SITE,VIKHROLI WEST, MUMBAI, MH 400079 INDIA |
| TRANSWORLD INTERNATIONAL | G-211 KAILASH INDUSTRIAL COMPLEX,PARK SITE, VIKHROLI WEST, MUMBAI,  400079 INDIA |
| TRAPANI,MICHAEL J | 106 STARR AVENUE, LOWELL, MA 01852 |
| TRAPANI,TERRI A. | 106 STARR AVENUE, LOWELL, MA 01852 |
| TRAPASSO,DOMINICK | 301 EAST 21ST,APARTMENT 3K, NEW YORK, NY 10010 |

| Claim Name | Address Information |
|---|---|
| TRAPINO,KRISTI | 1001 NORTH KINGSBURY STREET, CHICAGO, IL 60610 |
| TRAPP,DEBRA SUE | 170166 SPRING CREEK RD, MITCHELL, NE 69357 |
| TRAPP,MICHELLE L. | 1044 KENOSHA DRIVE, LARKSPUR, CO 80118 |
| TRAPSA | C MORABOS, 24 BAJO 2, BARCELONA,  08004 SPAIN |
| TRAPULA,DEBORAH LEE | 4281 S HALIFAX WAY, AURORA, CO 80013 |
| TRAQ WIRELESS | P.O.BOX 671384, DALLAS, TX 75267-1384 |
| TRATTNER, MARILYN | 939 N. ALPINE DRIVE, BEVERLY HILLS, CA 90210-2948 |
| TRATTORIA LA FESTA | 4080 MOUNTAIN ROAD, STOWE, VT 05672 |
| TRATTORIA LA STRADA | 702 5TH AVENUE, SAN DIEGO, CA 92101 |
| TRAUB,DAVID | 245 EAST 63RD STREET,APT 806, NEW YORK, NY 10065 |
| TRAUBE TONBACH | FAMILIE FINKBEINER KG, BAIERSBRONNTONBACH,  D72270 GERMANY |
| TRAUERNICHT,HEIDI LYNN | 1408 17TH AVE, MITCHELL, NE 69357 |
| TRAUGOT,DINA GANZ | 132 EAST 35TH STREET,APARTMENT 13C, NEW YORK, NY 10016 |
| TRAUM,LAUREN SEKULER | 315 WEST 70TH STREET,APARTMENT 14K, NEW YORK, NY 10023 |
| TRAUMER, MARK D. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TRAUMER, MARK D. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| TRAUTH,KENNETH | 1 NEW INN YARD,APT. 26, LONDON, GT LON,  EC2A 3EE UNITED KINGDOM |
| TRAUTMAN JR.,LEO C. | 1640 19TH STREET, GERING, NE 69341 |
| TRAUTMAN,JODY L | 2713 18TH AVENUE, SCOTTSBLUFF, NE 69361 |
| TRAVAGLIA,MARCELO | RUA DONA BRIGIDA,346 - VIA MARIANA, SAO PAULO, SP 04111-080 BRAZIL |
| TRAVAGLIATO,VINCENT C | 35 RIDGE ROAD, CHAPPAQUA, NY 10514 |
| TRAVEL BUSINESS LIMOUSINES | 91 RUE DU SAINT HONORE, PARIS,  75008 FRANCE |
| TRAVEL BUSINESS LIMOUSINES SARL | 91 RUE DU FOUBOURG ST HONORE, PARIS,  75008 FRANCE |
| TRAVEL BUSINESS LIMOUSINES SARL | 91 RUE DU FOUBOURG ST HONORE, PARIS, 75 75008 FRANCE |
| TRAVEL LIMOUSINE SERVICES | 44 RUE SAINT FERDINAND, PARIS,  75 FRANCE |
| TRAVEL MANAGEMENT GROUP PLC | WORLDFARER HOUSE,DORMER PLACE,LEAMINGTON SPA, -,  CV32 5AA UK |
| TRAVEL MANAGEMENT GROUP PLC | WORLDFARER HOUSE,DORMER PLACE,LEAMINGTON SPA, -,  CV32 5AA UNITED KINGDOM |
| TRAVEL SERVICE A.S. | K.LETISTI 1068/30,P.O. BOX 68 BOX 119, 160 08, PRAHA 6,  CZECH REPUBLIC |
| TRAVEL WAYS | 281C, PAMAN APARTMENT,ROAD NO 4, PESTOM SAGAR,CHEMBUR, MUMBAI, MH 400089 INDIA |
| TRAVELERS | ATTENTION: PROFESSIONAL E&O,UNDERWRITING DEPT.,485 LEXINGTON AVE, NEW YORK, NY 10017 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | AMERICA, ET AL,ROBERT G. LAVITT, ESQ.,ONE TOWER SQUARE, S202A, HARTFORD, CT 06183 |
| TRAVELERS INDEMNITY COMPANY | NATIONAL ACCOUNTS,P.O. BOX 91287, CHICAGO, IL 60693-1287 |
| TRAVELERS LIFE AND ANNUITY | P.O. BOX 990045, HARTFORD, CT 06101-8989 |
| TRAVELERS PROPERTY CASUALTY COMPANY | OF AMERICA,ATTN: BRADY THOMAS,485 LEXINGTON AVENUE, STE 400, NEW YORK, NY 10017-2630 |
| TRAVELIUM TURIZM VE SEYAHAT ACETESI | TASKISLA CADDESI NO: 1,HYATT REGENCY BEYOGLU, ISTANBUL,  341437 TURKEY |
| TRAVELLING THE FAIRWAYS | HEADQUARTERS 8 COPE STREET, TEMPLE BAR,  DUBLIN2 IRELAND |
| TRAVELPACK MARKETING & LEISURE SRS I LTD | SESA GHOR, 1ST FLOOR,PATTO CENTRE,EDC PLOT NO. 20, PANAJI, GOA, GA 403001 INDIA |
| TRAVELSCAPE, LLC | ATTN:TREASURER,TRAVELSCAPE, INC. C/O EXPEDIA, INC.,3150 139TH AVENUE, S.E., BELLEVUE, WA 98005 |
| TRAVER, SUSAN | 2845 CHESTERFIELD PL - NW, WASHINGTON, DC 20008 |
| TRAVERS SMITH | 10 SNOWHILL, LONDON,  EC1A 2AL UK |
| TRAVERS SMITH | 10 SNOWHILL, LONDON,  EC1A 2AL UNITED KINGDOM |
| TRAVERS,MARK STEVEN | 15908 N.E. 93RD WAY, REDMOND, WA 98052 |
| TRAVERS,PATRICK | 24 WHISPERING WAY, WARREN, NJ 07059 |
| TRAVERSA,ROBERT | 85 RIVER STREET, SLEEPY HOLLOW, NY 10591 |

| Claim Name | Address Information |
|---|---|
| TRAVERSARI,RYAN | 311 WEST 71ST STREET,APARTMENT 1B, NEW YORK, NY 10023 |
| TRAVESTIES ENTERTAINMENT INC | 2269 SAW MILL RIVER ROAD BLDG 2B, ELMSFORD, NY 10523 |
| TRAVIS COUNTY DOMESTIC | RELATIONS OFFICE,314 WEST ELEVENTH STREET,PO BOX 1748, AUSTIN, TX 78767 |
| TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328, AUSTIN, TX 78714 |
| TRAVIS D. BOYER | 278 ROUNDUP ROAD, GLENDORA, CA 91741 |
| TRAVIS D. BOYER | 2307 COUNTRY CUB VISTA, GLENDORA, CA 91741 |
| TRAVIS J. BURTON | 1517 AVE H, SCOTTSBLUFF, NE 69361 |
| TRAVIS J. BURTON | 1209 AVE Q, SCOTTSBLUFF, NE 69361 |
| TRAVIS J. BURTON | 2101 AVE G, SCOTTSBLUFF, NE 69361 |
| TRAVIS J. TIDWELL | 1415 NORTH FLAT ROCK ROAD, DOUGLASVILLE, GA 30134 |
| TRAVIS K. DEBRINE | 390 KOHL STREET, BROOMFIELD, CO 80020 |
| TRAVIS MARLETTE | 516 N. MAY STREET, CHICAGO, IL 60622 |
| TRAVIS ROY FOUNDATION | P.O. BOX 990129, BOSTON, MA 02199 |
| TRAVIS SPECHT | 44 PINEDALE COURT, HAMILTON, NJ 08690 |
| TRAVIS W. WOOD | 432 ROCKPORT ROAD, PORT MURRAY, NJ 07865 |
| TRAVIS W. WOOD | 15 CLIFF STREET,APARTMENT 2C, NEW YORK, NY 10038 |
| TRAVIS, RYAN | 1800 N. OAK STREET, APT 1004, ARLINGTON, VA 22009 |
| TRAVIS,CATHERINE | 12 FAIRFIELD WAY, HAYWARDS HEATH,  RH161UT UNITED KINGDOM |
| TRAVIS,JENNIFER | 12 FAIRFIELD WAY, HAYWARDS HEATH, W SUSX,  RH161UT UNITED KINGDOM |
| TRAVIS,JOHN O. | 6800 CHEVY CHASE WAY, SACRAMENTO, CA 95823 |
| TRAVIS,MELODY JOY | 3038 S JASPER WY, AURORA, CO 80013 |
| TRAVIS,REBECCA R. | 5035 BAYOU GULCH STREET, PARKER, CO 80134 |
| TRAXI, INC. | 8 HEMLOCK DR, EDISON, NJ 08820 |
| TRAXI, INC. | 212 WEST 35TH STREET-4TH FLR, NEW YORK, NY 10001 |
| TRAXIS FUND LP | 1 ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| TRAXLER,ELIZABETH STOXREITER | 201 EAST 69TH STREET,APT 5B, NEW YORK, NY 10021 |
| TRAYCON | 555 BARELL AVENUE, CARLSTADT, NJ 07072 |
| TRAYNOR,ANGELA | 63 OLD ROAD EAST, GRAVESEND, KENT,  DA121NW UNITED KINGDOM |
| TRC ENVIRONMENTAL CORPORATION | P.O. BOX 8500-53878, PHILADELPHIA, PA 19178-3878 |
| TRE PIANI | 120 ROCKINGHAM ROW, PRINCETON, NJ 08540 |
| TREACY,SHAUN REGINALD | 26 VINEYARD HILL ROAD, LONDON, GT LON,  SW19 7JH UNITED KINGDOM |
| TREADWELL,THOMAS | 3 WOODS DRIVE, PORT JEFFERSON STATION, NY 11776 |
| TREARS,ZERLINA | 59 JOHN STREET,APT. 9D, NEW YORK, NY 10038 |
| TREAS, STELLA | HB 4672 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| TREASURE ISLAND SAILING CTR FOUNDATION | 698 FIRST STREET,BUILDING 112, SAN FRANCISCO, CA 94130 |
| TREASURER - STATE OF IOWA | P.O. BOX 10468, DES MOINES, IA 50306 |
| TREASURER - STATE OF IOWA | UNCLAIMED PROPERTY DIVISION,P.O. BOX 10430, DES MOINES, IA 50360-0430 |
| TREASURER CITY OF LANSING | CITY OF TREASURERS OFFICE,PO BOX 40752, LANSING, MI 48901 |
| TREASURER COMMONWEALTH OF | VIRGINIA TYLER BLDNG 9TH FLOOR,1300 E MAIN STREET, RICHMOND, VA 23219 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948,5101 INTERCHANGE WAY, LOUISVILLE, KY 40229-2161 |
| TREASURER OF STATE MAINE | INCOME/ESTATE TAX DIVISION,P.O. BOX 1062, AUGUSTA, ME 04332 |
| TREASURER OF STATE MAINE | MAINE BUREAU OF INSURANCE,34 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION,1 WEST OLD STREET CAPITOL PLAZA,SUITE 400, SPRINGFIELD, IL 62701-0210 |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION,P.O. BOX 19496, SPRINGFIELD, IL 62794-9496 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF COMMERCE,77 SOUTH HIGH STREET FL. 22,DIVISION OF SECURITIES, COLUMBUS, OH 43215 |
| TREASURER OF THE STATE OF OHIO | PO BOX 804, COLUMBUS, OH 43216-0804 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION,P.O. BOX 182101, COLUMBUS, OH 43218-2101 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TREASURER OF THE STATE OF OHIO | COMMERCIAL ACTIVITY TAX,P.O. BOX 1828, COLUMBUS, OH 43218-28 |
| TREASURER OF THE STATE OF OHIO | P.O. BOX 27, COLUMBUS, OH 43266 |
| TREASURER OF THE STATE OF TENNESSEE | TREASURY DEPT-UNCLAIMED PROP,PO BOX 198649, NASHVILLE, TN 37219-8649 |
| TREASURER OF VIRGINIA | DEPARTMENT #931, ALEXANDRIA, VA 22334-0931 |
| TREASURER OF VIRGINIA | COMMONWEALTH OF VIRGINIA DEPT OF TREASURY,DIVISION OF UNCLAIMED PROPERTY,101 NORTH 14TH STREET  3RD FLOOR, RICHMOND, VA 23219 |
| TREASURER OF VIRGINIA | STATE CORP COMMISSION,TYLER BUILDING,1300 E. MAIN STREET , 9TH FLOOR, RICHMOND, VA 23219 |
| TREASURER OF VIRGINIA | STATE CORPORATION CLERK'S OFFICE,P.O. BOX 85002, RICHMOND, VA 23261 |
| TREASURER OF VIRGINIA DIVISION OF CHILD | PO BOX 570, RICHMOND, VA 23218-0570 |
| TREASURER STATE OF CONNECTICUT | PO BOX 816, HARTFORD, CT 06142-0816 |
| TREASURER STATE OF CONNECTICUT | DEPARTMENT OF CONSUMER PROTECTION,P.O. BOX 1869, HARTFORD, CT 06144-1869 |
| TREASURER STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION,25 CAPITOL STREET,ROOM 205, CONCORD, NH 03301-6312 |
| TREASURER STATE OF NEW JERSEY | P.O. BOX 193, TRENTON, NJ 08646 |
| TREASURER, STATE OF NEW JERSEY | P.O. BOX 040, TRENTON, NJ 08625-0400 |
| TREASURER, STATE OF NEW JERSEY | NJDEP - DIVISION OF REVENUE,PO BOX 417, TRENTON, NJ 08646-0417 |
| TREASURER,STATE OF CONNECTICUT | SECURITIES DIVISION,260 CONSTITUTION PLAZA, HARTFORD, CT 06103 |
| TREASURY INSTITUTE FOR HIGHER EDUCATION | 602 N. COLLEGE AVENUE, BLOOMINGTON, IN 47404 |
| TREASURY MANAGEMENT ASSOCIATION | P.O. BOX D-3045, BOSTON, MA 02241-3045 |
| TREASURY MANAGEMENT ASSOCIATION OF N.Y. | P.O. BOX 95000-1650, PHILADELPHIA, PA 19195-1650 |
| TREBOWSKI,SHARON DENISE | 350 BAY STREET, STE 87, SAN FRANCISCO, CA 94133 |
| TREEBY,SARAH | 6 HEADINGTON COURT,78 TANFIELD ROAD, CROYDON,  CR0 1AL UNITED KINGDOM |
| TREEHOUSE CAFE INC | 2043 S UNIVESITY BLVD, DENVER, CO 80210 |
| TREEHOUSE SOFTWARE INC | 400 BROAD STREET, SEWICKLEY, PA 15143 |
| TREEHOUSE SOFTWARE INC | 409 BROAD STREET,SUITE 140, SEWICKLEY, PA 15143 |
| TREEHOUSE SOFTWARE, INC. | ATTN:TREEHOUSE SOFTWARE, INC.,400 BROAD STREET, SEWICKLEY, PA 15143 |
| TREES FOR HOUSTON | P.O. BOX 130096, HOUSTON, TX 77219 |
| TREES OF HOPE | 6897 ARDMORE STREET, HOUSTON, TX 77054 |
| TREES WATER AND PEOPLE | 633 REMINGTON STREET, FORT COLLINS, CO 80524 |
| TREES, MARC | 1924 SALT FLATS TRAIL, ARLINGTON, TX 76002 |
| TREES, MARC ALLEN | 1924 SALT FLATS TRAIL, ARLINGTON, TX 76002 |
| TREES,MARC ALLEN | 1925 CHEYENNE DR, SCOTTSBLUFF, NE 69361 |
| TREFEL,MICHAEL | 515 HUDSON PARK, EDGEWATER, NJ 07020 |
| TREGGIARI,VINCENZO | 2 WHARFEDALE STREET, LONDON, GT LON,  SW109AL UNITED KINGDOM |
| TREGLIA, ROBERT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TREGLIA, ROBERT | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| TREGONING,OLIVER | 19 ANLEY ROAD, LONDON, GT LON,  W14 0BY UNITED KINGDOM |
| TREHAN, VINNI | 102 HARVEST DRIVE, CHARLOTTESVILLE, VA 22902 |
| TREHAN,KARAN | C-602,RAHEJA NEST,CHANDIVALI;POWAI, MUMBAI, MH  INDIA |
| TREHAN,KUNDAN | FLAT NO 204, BLDG. NO. 17,SIDDHACHAL PHASE III, THANE(W),  400610 INDIA |
| TREHAN,NIDHI | 443 WEST 50TH STREET,APARTMENT 5E, NEW YORK, NY 10019 |
| TREHAN,VIKRUM | NISHI AZABU, 2522#1102,2-25-22 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| TREHAN,VINNI | 600 WASHINGTON,209, NEW YORK, NY 10014 |
| TREIER,STEPHAN | FLAT 42 GLOBE WHARF,205 ROTHERHITHE STREET, LONDON, GT LON,  SE16 5XS UNITED KINGDOM |
| TREILING,ERIC D. | 1301 ADAMS STREET  APT 601, HOBOKEN, NJ 07030 |
| TREJO,ERIC ANTONIO | 51 S. OAK STREET, CRYSTAL LAKE, IL 60014 |
| TREJOS,POLIDOROS L. | 13514 ELMSGROVE, HOUSTON, TX 77070 |
| TREL RESTAURANT INC. | 800 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| TRELLEBORG HOLDINGS, LTD | EXCHANGE HOUSE - 4TH FLOOR, 54-58 ATHOL STREET, DOUGLAS ISLE OF MAN,   IM1 1JD UK |
| TRELLEBORG HOLDINGS, LTD | EXCHANGE HOUSE - 4TH FLOOR, 54-58 ATHOL STREET, DOUGLAS ISLE OF MAN,   IM1 1JD UNITED KINGDOM |
| TRELLES, CAESAR A. | 4 FIRETHORNE ROAD, OLD BRIDGE, NJ 08857 |
| TREMAGLIO, MICHELLE T. | 13128 NORTHPOINTE CIRCLE, STRONGSVILLE, OH 44136 |
| TREMAINE, HUNTER | 218 W. 10TH ST, 2F, NEW YORK, NY 10014 |
| TREMBLANT AM LP A/C TREMBLANTCONCENTRATED FUND LTD | ATTN: DAVID ZALES, C/O TREMBLANT CAPITAL GROUP, 767 FIFTH AVENUE, FLOOR 12A, NEW YORK, NY 10153 |
| TREMBLANT ASSET MGMT LPA/C TREMBLANT CNCTRTD FUND, | ATTN: DAVID ZALES, C/O TREMBLANT CAPITAL GROUP, 767 FIFTH AVENUE, FLOOR 12A, NEW YORK, NY 10153 |
| TREMBLANT CAPITAL LPA/C TREMBLANT PARTNERS LP | ATTN: DAVID ZALES, C/O TREMBLANT CAPITAL GROUP, 767 FIFTH AVENUE, FLOOR 12A, NEW YORK, NY 10153 |
| TREMBLANT CAPITAL LPA/C TREMBLANT PARTNERS LTD | ATTN: DAVID ZALES, C/O TREMBLANT CAPITAL GROUP, 767 FIFTH AVENUE, FLOOR 12A, NEW YORK, NY 10153 |
| TREMBLANT GROWTH CAPA/C TREMBLANT GRWTH STRAT LTD, | ATTN: DAVID ZALES, C/O TREMBLANT CAPITAL GROUP, 767 FIFTH AVENUE, FLOOR 12A, NEW YORK, NY 10153 |
| TREMBLANT GROWTH CAPITAL LC/O TREMBLANT GROWTH CAP | ATTN: DAVID ZALES, C/O TREMBLANT CAPITAL GROUP, 767 FIFTH AVENUE, FLOOR 12A, NEW YORK, NY 10153 |
| TREMBLEAU, MATHIEU CHRISTIAN JEAN-PAUL | 156 RUE DE HAMM, LUXEMBOURG,  L1713 LUXEMBOURG |
| TREMONT CAPITAL MANAGEMENT LTD | 16 BERKELEY STREET, LONDON ENGLAND,  W1J 8DZ UNITED KINGDOM |
| TREMONT FINANCIAL | PO BOX 608, SIOUX FALLS, SD 57101 |
| TREMONT TASS EUROPE | CHARTER HOUSE 1315, CARTERET STREET, LONDON,  SW1H 9DJ UNITED KINGDOM |
| TREMONT TOWERS RESIDENCES LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TRENAM KEMKER SCHARF BARKIN FRYE | ONEILL & MULLIS PA, 2700 BANK OF AMERICA PLAZA, 101 E KENNEDY BLVD, TAMPA, FL 33602 |
| TRENAM, KEMKER, SCHARF, BARKIN, FRYE | O'NEILL & MULLIS MERCER, ATTN: ALLISON, BRECHER MARSH & MCLENNAN COMPANIES, 1166 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| TRENAM, KEMKER, SCHARF, BARKIN, FRYE, | O'NEILL & MULLIS, ATTN: ALAN ASENDORF, 101 EAST KENNEDY BLVD, SUITE 2700, TAMPA, FL 33602 |
| TREND FOCUS | 101 FIRST STREET, SUITE #522, LOS CALTOS, CA 94022 |
| TREND LETTER | DOUGLAS PUBLICATIONS, 2807 N. PARHAM ROAD, SUITE 200, RICHMOND, VA 23194 |
| TREND MACROLYTICS LLC | 325M SHARON PARK DRIVE, # 325, MENLO PARK, CA 94025 |
| TREND MICRO, INC AKA GOTHAM TECHNOLOGY | 6542 DYNASTY DR, MURFREESBORO, TN 37128-3755 |
| TRENDWATCH | 570 LEXINGTON AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| TRENT HOLCOMB & EASTERN OREGON UNIV | 908 N. AVENUE, LAGRANDE, OR 97850 |
| TRENT HOLCOMB & EASTERN OREGON UNIV | 653 CLOVERDALE AVENUE, NYSSA, OR 97913 |
| TRENT, BRADLEY | 33 GREENWICH AVENUE, #7C, NEW YORK, NY 10014 |
| TRENT, PETER C. | 303 EAST 57 STREET, APT 32F, NEW YORK, NY 10022 |
| TRENTON AREA SOUP KITCHEN | 72 1/2 ESCHER STREET, PO BOX 872, TRENTON, NJ 08605 |
| TRENTON M. FISHER | FLAT 8, 54 REDCLIFFE SQUARE, LONDON,  SW10 9HQ UNITED KINGDOM |
| TRENTON M. FISHER | 29A WARWICK CHAMBERS, PATER STREET, LONDON,  W8 6EN UNITED KINGDOM |
| TRENTON M. FISHER | 235 EAST 46TH STREET, APARTMENT #A, NEW YORK, NY 10017 |
| TRENTON W COOK | 1910 W 1300 S, SYRACUSE, UT 84075 |
| TRENWITH SECURITIES, LLC | 3200 BRISTOL STREET, SUITE 400, COSTA MESA, CA 92626 |
| TREPP INFORMATION SERVICES INC | PO BOX 71542, CHICAGO, IL 60694-1542 |
| TREPP, LLC | 477 MADISON AVENUE, NEW YORK, NY 10022 |
| TREPP, LLC | 477 MADISON AVENUE, 18TH FLOOR, NEW YORK, NY 10022 |
| TRERCO INC. | 703 LAKESHORE CIRCLE NE, ATLANTA, GA 30324 |
| TRESA L ASHWORTH | 7101 CHASE OAKS #733, PLANO, TX 75025 |
| TRESLEY, GEOFFREY E. | 1704 MIDWEST CLUB, OAK BROOK, IL 60523 |

| Claim Name | Address Information |
|---|---|
| TRESSIDER MEETING SERVICES | 459 LAGUNITA DRIVE,SUITE 1, STANFORD, CA 94305 |
| TRESSIDER MEETING SERVICES | OLD UNION BUILDING,520 LASUEN MALL, RM 213, STANFORD, CA 94309 |
| TRESSIS AV S.A | GACNOVA, 15. 1A$ IZDA, MADRID,  28004 SPAIN |
| TRESTIN,ARTHUR | 30 AZALEA CT., STATEN ISLAND, NY 10309 |
| TREUREAL CONSULTING GMBH | AM VICTORIA - TURM 2, MANNHEIM,  68163 GERMANY |
| TREUREAL GMBH | AM EXERZIERPLATZ 6, MANNHEIM,  68167 GERMANY |
| TREVA S. PITTS | 5374 ESTHER LANE, CHARLOTTE, NC 28214 |
| TREVA S. PITTS | 3052 S. BISCAY  CIR., AURORA, CO 80013 |
| TREVA S. PITTS | 990 POTRERO CT, CHULA VISTA, CA 91911 |
| TREVA S. PITTS | 4444 W. PT LOMA BLVD #8, SAN DIEGO, CA 92107 |
| TREVALLION,NIGEL | 15 LOWER LAMBRICKS, RAYLEIGH, ESSEX,  SS6 8DA UNITED KINGDOM |
| TREVINO III,WILLIE | 1427 SILVER SPUR DRIVE, ALLEN, TX 75002 |
| TREVINO,DENISE L. | 19351 NEWHAVEN LANE, HUNTINGTON BEACH, CA 92646 |
| TREVINO,ERNEST R | 1520 SOUTH FLORENCE WAY,#106, DENVER, CO 80247 |
| TREVINO,KATRINA MARI | 1601 9TH AVE, SCOTTSBLUFF, NE 69361 |
| TREVINO,MELISSA ANN | 1427 SILVER SPUR DRIVE, ALLEN, TX 75002 |
| TREVINO,THERESA ANN | 70064 SUNFLOWER ROAD, MITCHELL, NE 69357 |
| TREVIZO, ALMA | 2235 W. FORD PLACE, DENVER, CO 80223 |
| TREVOR ALLEN FENWICK | 1350 GRANT ST. #704, DENVER, CO 80203 |
| TREVOR B. CAIN | 68 SHERMAN ST,#1, DENVER, CO 80203 |
| TREVOR B. CAIN | 2675 ELM STREET, DENVER, CO 80207 |
| TREVOR BLU RUTKOWSKI | 4530 W 37TH AVE, DENVER, CO 80212 |
| TREVOR C. LONG | 1123 NESHAMINY VALLE, BENSALEM, PA 19020 |
| TREVOR C. LONG | 822 DURHAM PLACE, BENSALEM, PA 19020 |
| TREVOR DAVID WILD | 37 AVENUE ROAD,HIGHGATE, LONDON,  N6 5DF UNITED KINGDOM |
| TREVOR DAY SCHOOL | 11 E. 89TH STREET, NEW YORK, NY 10128 |
| TREVOR DAY SCHOOL | 566 COLUMBUS AVENUE, NEW YORK, NY 10163 |
| TREVOR DAY SCHOOL | 1 WEST 88TH STREET, NEW YORK, NY 40506 |
| TREVOR GAILUN | 75 WEST END AVENUE, NEW YORK, NY 10023 |
| TREVOR GRAHAM PRITCHARD | 51C BATTERSEA RISE, BATTERSEA,  SW11 1HH UK |
| TREVOR GRAHAM PRITCHARD | 51C BATTERSEA RISE, BATTERSEA,  SW11 1HH UNITED KINGDOM |
| TREVOR GRAHAM PRITCHARD | 181A LEATHWAITE ROAD, BATTERSEA,  SW11 6RW UNITED KINGDOM |
| TREVOR HARRIS | 114 EAST 62ND STREET,APARTMENT 1F, NEW YORK, NY 10021 |
| TREVOR J. MITCHELL | 13515 KEYSTONE AVE N., HUGO, MN 55038 |
| TREVOR J. MITCHELL | 5890 OTTERVIEW TRAIL, WHITE BEAR TOWNSH, MN 55110 |
| TREVOR JARRETT | UNIT 24,1 GRAFTON STREET, BALMAIN,  2041 AUSTRALIA |
| TREVOR JARRETT | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| TREVOR JARRETT | ARC TOWERS,1-3-39 MINATO-KU, TOKYO, 13 106-0032 JAPAN |
| TREVOR JONES | 15 PLOUGHMANS WAY,GRANGE PARK, NORTHAMPTON,  NN4 5AS UNITED KINGDOM |
| TREVOR LOCKER | 76 UPDOWN HILL,BOLNORE VILLAGE,HAYWARDS HEATH, WEST SUSSEX, ,  RH16 4GD UNITED KINGDOM |
| TREVOR M SIDLER | 3050 BRADFORD PLACE, #F, SANTA ANA, CA 92707 |
| TREVOR M SIDLER | 29 MAIN STREET,#201, SPRINGFIELD, OR 97478 |
| TREVOR REES | 415 E72ND ST. APT. 6F, NEW YORK, NY 10021 |
| TREVOR REES | 415 E72ND ST. APT. 6R, NEW YORK, NY 10021 |
| TREVOR REES | 164 GRANDVIEW AVENUE, RYE, NY 10580 |
| TREVOR REES | 265 COLLEGE ST.,APT. 12F, NEW HAVEN, CT 06511 |
| TREVOR TRENT | 34 SHEERNESS MEWS,VICTORIA DOCKS,LONDON, ENGLAND, ,  E16 2SR UK |
| TREVOR TRENT | 34 SHEERNESS MEWS,VICTORIA DOCKS,LONDON, ENGLAND, ,  E16 2SR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TREY WHITFIELD SCHOOL | 1962 84 LINDEN BLVD., BROOKLYN, NY 11207 |
| TREY,ELIZABETH SUZANNE | 4080 SOUTH MALTA COURT, AURORA, CO 80013 |
| TRG GLOBAL OPPORTUNITY MASTER FUND LTD | ATTN:MICHELLE KRIEGER,TRG GLOBAL OPPORTUNITY MASTER FUND, LTD.,C/O TRG MANAGEMENTS L.P.,280 PARK AVE, 33RD FLOOR, NEW YORK, NY 10017 |
| TRG GLOBAL OPPORTUNITY MASTER FUND LTD | 280 PARK AVE, NEW YORK, NY 10017 |
| TRI CITY MANPOWER INC | 117 GREAT OAKS BLVD, ALBANY, NY 12203 |
| TRI COUNTY SCHOLARSHIP FUND | 100 HAMILTON PLAZA, SUITE# 1221, PATERSON, NJ 07505 |
| TRI STEVE GIN | 4326 SADDLEHORN WAY, OCEANSIDE, CA 920 |
| TRI UK LTD | 130-132 VERDANT LANE,CATFORD, LONDON,  SE6 1LG UK |
| TRI UK LTD | 130-132 VERDANT LANE,CATFORD, LONDON,  SE6 1LG UNITED KINGDOM |
| TRI,PHUONG | UNIT 3, 6TH FLOOR,SOUTHORN GARDEN,2 O'BRIEN ROAD, WAN CHAI,   CHINA |
| TRI-ARTISAN PARTNERS LLC | 590 MADISON AVENUE, 27TH FLOOR,ATTN: SYNDICATE ACCOUNTING, NEW YORK, NY 10022 |
| TRI-NIMBUS HOLDING COMPANY | DEPT 78191,P.O. BOX 78191, DETROIT, MI 48278-0191 |
| TRI-NIMBUS HOLDING COMPANY | 4604 N. LAKESHORE, DECKERVILLE, MI 48427 |
| TRI-STAR DESIGN  INC. | P.O. BOX 327, BELLINGHAM, MA 02019 |
| TRI-STAR DESIGN, INC | RANDALL J MCDONALD,34 HAYDEN ROWE ST.,  ACCOUNT NO. 0027  HOPKINTON, MA 01748 |
| TRI-STAR DESIGN, INC. | 34 HAYDEN ROWE ST,SUITE 176, HOPKINTON, MA 01748 |
| TRI-STATE COMPUTER FLOORING | PO BOX 4, HAWTHORNE, NJ 07507 |
| TRI-TECH COMMUNICATIONS | 9019 PRAIRE DRIVE, HOUSTON, TX 77064 |
| TRI-URBAN MEADOWS | 120 S. LASALLE - LOBBY, CHICAGO, IL 60603 |
| TRI-VALLEY MANAGERS LLC | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| TRIAC SERVICES LIMITED | UNIT 45, COLVILLE WORKS,COLVILLE ROAD, LOWESTOFT,  NR33 9QS UNITED KINGDOM |
| TRIAD GUARANTY INSURANCE | 101 S. STRATFORD ROAD,SUITE 500, WINSTON SALEM, NC 27104 |
| TRIAD SECURITIES CORP | 25A MOTCOMB STREET, LONDON,  SW1X 8JU UK |
| TRIAD SECURITIES CORP | 25A MOTCOMB STREET, LONDON,  SW1X 8JU UNITED KINGDOM |
| TRIAL GRAPHIX | PO BOX 019747, MIAMI, FL 33101 |
| TRIAL TECHNOLOGIES INC. | 11835 W. OLYMPIC BLVD #825-E, LOS ANGELES, CA 90064 |
| TRIAL,EMILY J | 424 SOUTH WEST STREET, CARLISLE, PA 17013 |
| TRIALONAS,NICHOLAS | 6 PEPPERMILL COURT, COMMACK, NY 11725 |
| TRIANDAFILLIAS, NATASHA | 3073 E. AVALON DR, SPRINGFIELD, MO 65804 |
| TRIANGLE BUSINESS FORMS, INC | 2805 HOPE VALLEY ROAD, DURHAM, NC 27707 |
| TRIANGLE MLS, INC. | 111 REALTORS WAY, CARY, NC 27513-8616 |
| TRIANGLE SERVICES INC | 630 THIRD AVENUE, NEW YORK, NY 10017 |
| TRIANINE,ALEX | 55 RAMAPO RIVER TRACE, OAKLAND, NJ 07436 |
| TRIANO,FRANK | 912 PARK AVE APT. 3, HOBOKEN, NJ 07030 |
| TRIANO,JACQUELINE S. | 2408 FORTESQUE AVE, OCEANSIDE, NY 11572 |
| TRIANO,MICHAEL | 2702 ICE HOUSE COURT, FREEHOLD, NJ 07728 |
| TRIANTAFYLLOU, GEORGIOS | 70 PACIFIC STREET,APT #429, CAMBRIDGE, MA 02139 |
| TRIANZ CONSULTING | EMBASSY ICON,#3 INFANTRY ROAD, BANGALORE, KR 560-0001 INDIA |
| TRIANZ CONSULTING PVT LTD | NO 31 MOHAN CHAMBERS,SARAKKI INDUSTRIAL LAYOUT,JP NAGAR III PHASE, BANGALORE, KR 560001 INDIA |
| TRIANZ CONSULTING PVT LTD | A TRAINZ COMPANY,NO 31 MOHAN CHAMBERS,SARAKKI INDUSTRIAL LAYOUT,JP NAGAR III PHASE, BANGALORE, KR 560001 INDIA |
| TRIAS CAPITAL MANAGEMENT | ATTN: JAMES CASSELBERRY,77 WEST WACKER DRIVE,SUITE 3270, CHICAGO, IL 60615 |
| TRIAX PARTNERS, LLC | 605 SOUTH LAPEER ROAD, SUITE D, OXFORD, MI 48371 |
| TRIAY & TRIAY | 28 IRISH TOWN, GIBRALTAR,   GIBRALTAR |
| TRIBE,SARAH | 14 SHERATON DRIVE, HIGH WYCOMBE, BUCKS,  HP136DE UNITED KINGDOM |
| TRIBECA BOX 4603 PTY LTD | GPO BOX 4603,NSW, SYDNEY,  2000 AUSTRALIA |
| TRIBECA FILM FESTIVAL NYC LLC | 375 GREENWICH STREET,ATTN: DAVID EARLS, NEW YORK, NY 10013 |
| TRIBECA FILM FESTIVAL NYC LLC | 375 GREENWICH STREET, NEW YORK, NY 10013 |

| Claim Name | Address Information |
|---|---|
| TRIBECA FILM INSTITUTE | 477 MADISON AVE, NEW YORK, NY 10022 |
| TRIBECA LEARNING LTD   T/AS GLOBAL ARC | ATTN: CORENE STRAUSS,LEVEL 4, 45 CLARENCE STREET, SYDNEY, AUSTRALIA,   NSW2000 AUSTRALIA |
| TRIBECA TRANSLATION, INC. | 105 HUDSON STREET,SUITE 411, NEW YORK, NY 10013 |
| TRIBHUVAN AGARWAL | B/103, AGARWAL NAGAR,VASI NAKA,CHEMBUR, MUMBAI, MH 400074 INDIA |
| TRIBHUVAN AGARWAL | 180 10TH STREET,APARTMENT # 715, JERSEY CITY, NJ 07302 |
| TRIBHUVAN AGARWAL | 180 10TH STREET,APARTMENT # 317, JERSEY CITY, NJ 07302 |
| TRIBHUVAN AGARWAL | 7600 LEDFORD STREET,APARTMENT #3, FALLS CHURCH, VA 22043 |
| TRIBRIDGE AF 1 LTD | ATTN:EUGENE KIM,TRIBRIDGE AF 1 LTD,C/O TRIBRIDGE INVESTMENT PARTNERS LTD,2202 TOWER 2 LIPPO CENTRE,89 QUEENSWAY, HONG KONG, ,   HONG KONG |
| TRIBUNE DIRECT | P.O. BOX 804866, CHICAGO, IL 60680-4110 |
| TRICARICO,WILLIAM | 14 MORGAN PLACE, N ARLINGTON, NJ 07031 |
| TRICCA ANNE SAMANIEGO | 23527 GOLD NUGGET AVENUE, DIAMOND BAR, CA 91765 |
| TRICCA ANNE SAMANIEGO | 1807 SOUTH 4TH STREET, ALHAMBRA, CA 91803 |
| TRICE, LISH | 360 SHELLY RENEE, CORDOVA, TX 38018 |
| TRICHYS, LLC | 16 W TOWNSHIP LINE RD, EAST NORRITON, PA 19401 |
| TRICIA AMBROZ | 36 HAZLEMERE GARDENS,WORCESTER PARK, WORCESTER PARK,SURREY,   KT4 8AH UNITED KINGDOM |
| TRICIA AMBROZ | 126 GODLEY ROAD, LONDON,   SW18 3HE UNITED KINGDOM |
| TRICIA AMBROZ | 153 RAVENSBURY ROAD, LONDON,   SW18 4RY UNITED KINGDOM |
| TRICIA L ESKAM | 290397 COUNTY ROAD H, MINATARE, NE 69356 |
| TRICIA LYNN THOMPSON | 8122 SOUTH LAREDO COURT, ENGLEWOOD, CO 80112 |
| TRICIA M. BATTUELLO | 84 BARRYMORE BOULEVARD, FRANKLIN SQUARE, NY 11010 |
| TRICIA RY POTTS | 2930 S. MILLER DR., CHANDLER, AZ 85249 |
| TRICIA Y SIGALA | 1409 N KING STREET, SANTA ANA, CA 92706 |
| TRICIPHER | 116 WEST 23RD STREET, NEW YORK, NY 10011 |
| TRICKLE UP PROGRAM | 104 WEST 27TH STREET,12TH FLOOR, NEW YORK, NY 10001 |
| TRICOM EQUITIES LIMITED | LEVEL 13, 8 EXHIBITION STREET, MELBOURNE,   VIC3000 AUSTRALIA |
| TRICON FOODSERVICE CONSULTANTS PLC | NAVIGATION HOUSE,TOWN QUAY WHARF, BARKING, IG11 7BZ UK |
| TRICON FOODSERVICE CONSULTANTS PLC | NAVIGATION HOUSE,TOWN QUAY WHARF, BARKING, ESSEX,   IG11 7BZ UNITED KINGDOM |
| TRICOR AMERICA INC. | P.O. BOX 8100-S.F.I.A., SAN FRANCISCO, CA 94128 |
| TRICOR SERVICES LIMITED | LEVEL 28, THREE PACIFIC PLACE,1 QUEEN'S ROAD EAST, ,   HONG KONG |
| TRIDENT | NARIMAN POINT, , MH 400008 INDIA |
| TRIDENT TRUSR COMPANY (CAYMAN) LTD | 1 CAPITAL PLACE,PO BOX 847, GRAND CAYMAN,   CAYMAN ISLANDS |
| TRIEMAX SOFTWARE | ALLMENDWEG 25,66453 GERSHEIM, GERMANY,   GERMANY |
| TRIGENCE   INC | HARBORSIDE FINANCIAL CTR, PLAZA 2,34 EXCHANGE PLACE, 9TH FLOOR, JERSEY CITY, NJ 07311 |
| TRIGG,MORRELL | 1405 CALLE DEL RANCHERO NE, ALBEQUERQUE, NM 87106 |
| TRIGOLD | 22A OLD COURT PLACE,KENSINGTON, LONDON,   W8 4PL UK |
| TRIGOLD | 22A OLD COURT PLACE,KENSINGTON, LONDON,   W8 4PL UNITED KINGDOM |
| TRIGUENO, DENYS | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TRIKI,AHMED | 4 WHITE ROSE COURT, LONDON, GT LON,   E1 7ES UNITED KINGDOM |
| TRILEA PARTNERS | ATTN:  MARK FRIEDMAN,595 NORTH STREET, RYE, NY 10580 |
| TRILEA PARTNERS | 595 NORTH STREET, RYE, NY 10580 |
| TRILEGAL | 23 MADHULI,2ND FLOOR,DR.ANNIE BESANT ROAD,WORLI, MUMBAI, MH 400018 INDIA |
| TRILEGIANT LOYALTY SOLUTIONS INC. | PO BOX 281975, ATLANTA, GA 30384-1975 |
| TRILLI,MARY ANN C | 404 VANDERBILT STREET, BROOKLYN, NY 11218 |
| TRILLO,ANTONIO | 102-18 103 AVENUE, OZONE PARK, NY 11417 |
| TRILOGY ADVISORS | ATTN: CAMILLE WHITSETT,1114 AVENUE OF THE AMERICAS,28TH FLOOR, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| TRILOGY ADVISORS | 10036 |
| TRILOGY LEASING CO LLC | C\O 1ST CONSTITUTION BANK,P.O.BOX 574, CRANBURY, NJ 08512 |
| TRILOGY LEASING CO LLC | 2551 ROUTE 130, CRANBURY, NJ 08512-3509 |
| TRILOGY LEASING CO LLC | C\O MB FINANCIAL BANK NA,6111 N. RIVER ROAD,ATTN:  LEASING DEPT-7TH FLOOR, ROSEMONT, IL 60018 |
| TRILOGY LEASING CO. LLC | 2551 ROUTE 130, CRANBURY, NJ 08512 |
| TRILOGY LEASING CO., LLC (ASSIGNEE) | 2551 ROUTE 130, CRANBURY, NJ 08512 |
| TRIMAXION FINE ARTS LLC | 29-76 NORTHERN BLVD., LONG ISLAND CITY, NY 11101 |
| TRIMBLE,ANN E. | 257 W. 10TH ST.,APT. #1E, NEW YORK, NY 10014 |
| TRIMBLE,TYLER | 839 OXFORD ST, HOUSTON, TX 77007 |
| TRIMEDIA COMMUNICATIONS UK | TRIMEDIA HOUSE,29-35 LEXINGTON STREET, LONDON,  W1F 9AH UK |
| TRIMEDIA COMMUNICATIONS UK | TRIMEDIA HOUSE,29-35 LEXINGTON STREET, LONDON,  W1F 9AH UNITED KINGDOM |
| TRIMONT REAL ESTATE ADVISORS INC | 25 BANK STREET, LONDON,  E14 5LE UK |
| TRIMONT REAL ESTATE ADVISORS INC | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| TRIMONT REAL ESTATE ADVISORS INC | MARQUIS TWO TOWER, SUITE 2300,285 PEACHTREE CENTER DRIVE, ATLANTA, GA 30303 |
| TRIMONT REAL ESTATE ADVISORS INC | 3424 PEACHTREE RD NE,SUITE 2200, ATLANTA, GA 30326 |
| TRIMTABS FINANCIAL SERVICES | 520 MENDOCINO AVENUE,SUITE 350, SANTA ROSA, CA 95401 |
| TRIMTABS FINANCIAL SERVICES | 1053 BUSH STREET,SANTA ROSA, SANTA ROSA, CA 95404 |
| TRINEPHI,MIA | #202 TOWN HOUSE JINGUMAE,5-21-20 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| TRINET, INC. | 9 CAMPUS DRIVE, PARSIPPANY, NJ 07054 |
| TRINGALI,JAMES V. | 16 MARJORIE WAY, HAMILTON SQUARE, NJ 08690 |
| TRINH,CONG MINH | 160 EAST 48TH STREET,APARTMENT 10R, NEW YORK, NY 10017 |
| TRINH,JOSEPH | FLAT F, 15/F, TOWER 3, SORRENTO,1 AUSTIN ROAD, TST, HONG KONG,    CHINA |
| TRINH,MIKE | 38 HIGHVIEW AVE, WETHERSFIELD, CT 06109 |
| TRINIDAD,JOVITA R. | 216 GATES AVENUE, JERSEY CITY, NJ 07305 |
| TRINITY | BANCHO IKEDA BLDG,11-20,NIBANCHO, CHIYODA-KU, 13 102-0084 JAPAN |
| TRINITY CENTRE LLC | P.O. DRAWER 380, SALTER PATH, NC 28575 |
| TRINITY COLLEGE | 300 SUMMIT STREET,HALLDEN HALL, HARTFORD, CT 06106 |
| TRINITY COMMUNITY MINISTRIES INC | 250 GEORGIA AVE SE, ATLANTA, GA 30312 |
| TRINITY CORPORATE SERVICES SP. Z O.O. | SWEDE CENTER,AL. JEROZOLIMSKIE 56C, WARSAW,  00803 POLAND |
| TRINITY HEALTHTECH | ARENJA PLAZA, PLOT NO 52,SECTOR 15, CBD BELAPUR, NAVI MUMBAI, MH 400614 INDIA |
| TRINITY HOSPICE | 30 CLAPHAM COMMON NORTH SIDE, LONDON,  SW4 0RN UK |
| TRINITY HOSPICE | 30 CLAPHAM COMMON NORTH SIDE, LONDON,  SW4 0RN UNITED KINGDOM |
| TRINITY HOTEL INVESTORS LLC | PARK AVE, SUITE 430, NEW YORK,  10016 |
| TRINITY INVESTMENT MANAGEMENT | 301 NORTH SPRING STREET, BELLEFONTE, PA 16823 |
| TRINITY JEAN WEEKES | 430 W 34TH STREET, APT 7E, NEW YORK, NY 10001 |
| TRINITY JEAN WEEKES | 7978 S TRENTON ST, CENTENNIAL, CO 80112 |
| TRINITY JEAN WEEKES | 8775 S CRESTHILL LANE, HIGHLANDS RANCH, CO 80130 |
| TRINITY MANAGEMENT COMMUNICATIONS | 16 LINCOLN'S INN FIELDS, LONDON,  WC2A 3ED UK |
| TRINITY MANAGEMENT COMMUNICATIONS | 16 LINCOLN'S INN FIELDS, LONDON,  WC2A 3ED UNITED KINGDOM |
| TRINITY OLD SWEDES CHURCH | 1208 KINGS HIGHWAY, SWEDESBORO, NJ 08085 |
| TRINITY PARK MANAGERS L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET, DALLAS, TX 75270-2199 |
| TRINITY PLUS FUNDING LLC | 033001TRIN, |
| TRINITY SCHOOL | 139 WEST 91ST STREET, NEW YORK, NY 10024 |
| TRINITY SERVICES (I) PVT LTD | GD/05, SUYOG  INDUSTRIAL ESTATE,LBS ROAD,VIKROLI WEST, MUMBAI, MH 400083 INDIA |
| TRINITY SHELF COMPANIES SP.ZOO. | SWEDE CENTER,AL. JEROZOLIMSKIE 56C, WARSZAWA,  00803 POLAND |
| TRINITY VALLEY SCHOOL | 7500 DUTCH BRANCH ROAD, FORT WORTH, TX 76132 |
| TRINITY-PAWLING SCHOOL | 700 ROUTE 22, PAWLING, NY 12564 |
| TRINKS,CONRAD H. | 21415 HYDE ROAD, SONOMA, CA 95476 |

| Claim Name | Address Information |
| --- | --- |
| TRINKWALD,JENNIFER | 11 HAMPTON STREET, SAYVILLE, NY 11782 |
| TRIO EQUITY DERIVATIVES LTD | CANNON BRIDGE,25 DOWGATE HILL, LONDON,   EC4R 2BB UK |
| TRIO EQUITY DERIVATIVES LTD | CANNON BRIDGE,25 DOWGATE HILL, LONDON,   EC4R 2BB UNITED KINGDOM |
| TRIO GIURINTANO | METZER STR. 8, GELSENKIRCHEN,  45886 GERMANY |
| TRIOLO,JOHN G. | 1228 FLOWER LANE, WANTAGH, NY 11793 |
| TRIOPTIMA | KUNGSGATAN 44,SE-111 35,STOCKHOLM, SWEDEN,   SWEDEN |
| TRIOPTIMA - CREDITS | 1212 AVENUE OF THE AMERICAS, 3RD FL, NEW YORK, NY 10036 |
| TRIOPTIMA - RATES | 1212 AVENUE OF THE AMERICAS, 3RD FL, NEW YORK, NY 10036 |
| TRIOPTIMA AB | KLARABERGSGATAN 33,S-111 21 STOCKHOLM, SWEDEN,   SWEDEN |
| TRIOPTIMA AB | KUNGSGATAN 44,SE-111 35 STOCKHOLM, SWEDEN,   SWEDEN |
| TRIOPTIMA AB | KUNGSGATAN 44, STOCKHOLM,  11135 SWEDEN |
| TRIOPTIMA AB | REGERINGSGATAN 45, STOCKHOLM,  SE-111 56 SWEDEN |
| TRIOPTIMA UK LIMITED GBP | PARK HOUSE,16 FINSBURY CIRCUS, LONDON,   EC2M 7UR UK |
| TRIOPTIMA UK LIMITED GBP | PARK HOUSE,16 FINSBURY CIRCUS, LONDON,   EC2M 7UR UNITED KINGDOM |
| TRIOPTIMA UK LTD | PARK HOUSE,16 FINSBURY CIRCUS, LONDON,   EC2M UK |
| TRIOPTIMA UK LTD | PARK HOUSE,16 FINSBURY CIRCUS, LONDON,   EC2M 7UR UNITED KINGDOM |
| TRIOPTIMA UK LTD | PARK HOUSE,16 FINSBURY CIRCUS, LONDON,   EC2M 7UR UNITED KINGDOM |
| TRIPATHI, NISTHA | 1010 W SPRINGFIELD AVE,APT# 202, URBANA, IL 61801 |
| TRIPATHI, VINAYAK | 88 COLLEGE ROAD WEST, PRINCETON, NJ 08544 |
| TRIPATHI,AMAR | FLAT NO. 17,DINERMAN COURT,38-42 BOUNDARY ROAD, LONDON, GT LON,  NW8 0HQ UNITED KINGDOM |
| TRIPATHI,ASHUTOSH | 395 GROVE STREET, MONTCLAIR, NJ 07043 |
| TRIPATHI,HEM CHANDRA | FLAT NO:-202, BLDG NO:-6,RAHUL ESTATE , 'B' CABIN ROAD,AMBARNATH (EAST), MUMBAI, MH 421501 INDIA |
| TRIPATHI,MEGHNA | 208 SANDCASTLE KEY, SECAUCUS, NJ 07094 |
| TRIPATHI,SANJAY | 10 ROXBURY DRIVE EAST,APARTMENT # 1, YONKERS, NY 10710 |
| TRIPATHI,SMRITI | 5, RAMBHAVAN RAJAWADI,M.G.ROAD,GHATKOPAR - EAST, MUMBAI, MH 400077 INDIA |
| TRIPATHI,SUSHILKUMAR | 312,3RD FLOOR,DIGHE NGR CO-OP HSG SOC,FITWALA RD, ELPHINSTONE, MUMBAI,  400013 INDIA |
| TRIPATHI,VIJAY | P.B.MARG,CENTURY COLONY, BUILIDING NO-6, ROOM NO,WORLI, NEAR DOORDARSHAN, MUMBAI, MH 400030 INDIA |
| TRIPICCHIO,GIANFRANCO | 450 6TH AVENUE,APARTMENT 2F, NEW YORK, NY 10011 |
| TRIPLE C | 7076 S. ALTON WAY,BLDG A, CENTENNIAL, CO 80112 |
| TRIPLE CREEK ASSOCIATES, INC | 7730 E. BELLEVIEW AVE. SUITE 200A, GREENWOOD VILLAGE, CO 80111 |
| TRIPLE CREEK ASSOCIATES, INC | PO BOX 17654, DENVER, CO 80217-0654 |
| TRIPLE CREEK ASSOCIATES, INC | P.O. BOX 173861, DENVER, CO 80217-3861 |
| TRIPLE NEGATIVE BREAST CANCER FOUNDATION | PO BOX 204, NORWOOD, NJ 07648 |
| TRIPLE POINT TECHNOLOGY, INC. | 301 RIVERSIDE AVE, WESTPORT, CT 06880 |
| TRIPLE POINT TECHNOLOGY, INC. | BOX 200346, PITTSBURGH, PA 15251-0346 |
| TRIPLETT,THEODORE J. | 2413 N LOUISE STREET, SANTA ANA, CA 92706 |
| TRIPODI,DOMENIC A. | 137 WOODS ROAD, GREENWOOD LAKE, NY 10925 |
| TRIPWIRE | DEPT CH17020, PALATINE, IL 60055-7020 |
| TRIPWIRE | 326 SW BROADWAY - 3RD FLOOR, PORTLAND, OR 97205 |
| TRISCOTT,JULIAN | 12 WEST 72ND ST,APARTMENT 2F, NEW YORK, NY 10023 |
| TRISERVE PARTY RENTALS | 2350 LAFAYETTE AVENUE, BRONX, NY 10473 |
| TRISHA APTE | 310 EAST 55TH STREET,APARTMENT 1F, NEW YORK, NY 10022 |
| TRISHA APTE | 815 GAFFIELD PLACE, EVANSTON, IL 60201 |
| TRISHA RAE RANALLI | 419 1/2 WEST 14TH STREET, SCOTTSBLUFF, NE 69361 |
| TRISHA TOLERICO | 330 WEST 45TH STREET,APT 11G, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| TRISHIN, SERGEY | 106 ELIOT HOUSE, CAMBRIDGE, MA 02138 |
| TRISHIN, SERGEY | 409 W 48TH STREET, APT 3RE, NEW YORK, NY 10036 |
| TRISTAFF CONSULTING | P.O. BOX 85997, SAN DIEGO, CA 92186 |
| TRISTAINO, DANIEL | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TRISTAN ALEXANDRE FROIDURE | 44 PENYWERN RD, LONDON,  SW5 9SX UNITED KINGDOM |
| TRISTAN ALEXANDRE FROIDURE | 60 WEST 23RD STREET,APT. 1148, NEW YORK, NY 10010 |
| TRISTAN JAWON WALKER | 34-25 LINDEN PLACE APT. 10C, FLUSHING, NY 11354 |
| TRISTAN LANDOT | 500 WEST 110TH STREET,6D, NEW YORK, NY 10025 |
| TRISTAN MATTHEWS | HOLLY HOUSE,4 TIDWORTH ROAD, WILTSHIRE,WILTS,  SP4 0NG UNITED KINGDOM |
| TRISTAN MATTHEWS | HOLLY HOUSE,4 TIDWORTH ROAD,PORTON, NEAR SALISBURY, WILTSHIRE,WILTS,  SP4 0NG UNITED KINGDOM |
| TRISTAN MITCHELL | 215 EAST 23RD STREET,APARTMENT 11D, NEW YORK, NY 10010 |
| TRISTAN MITCHELL | 2251 SHERMAN AVE NW, WASHINGTON, DC 20001 |
| TRISTAN MITCHELL | 298 LAMPLIGHTER LANE, MARIETTA, GA 30067 |
| TRISTAN R SMITH | 3 WHITTON WALK, LONDON,  E3 2AF UNITED KINGDOM |
| TRISTAN R SMITH | 3 WHITTON WALK, LONDON,ANT,  E3 2AF UNITED KINGDOM |
| TRISTAN R SMITH | 260W 54TH STREET,APARTMENT 21B, NEW YORK, NY 10019 |
| TRISTAN THOMAS | 42 MAIN ST,APT 6A, BROOKLYN, NY 11201 |
| TRISTAN THOMAS | 1539 W. NELSON, CHICAGO, IL 606 |
| TRISTAR SERVICES (US) INC. | 100 CUMMINGS CENTER,SUITE 225-G, BEVERLY, MA 01915 |
| TRISTONE CAPITAL | 28 GROSVENOR STREET, LONDON,  W1K 4QR UK |
| TRISTONE CAPITAL | 28 GROSVENOR STREET, LONDON,  W1K 4QR UNITED KINGDOM |
| TRISTONE CAPITAL (U.S.A.), INC. | 2020, 335 – 8TH AVE SW, CALGARY, AB  CANADA |
| TRISTONE CAPITAL (U.S.A.), INC. | 2020, 335 – 8TH AVE SW,CALGARY, AB, CANADA,    CANADA |
| TRISTRAM DAVID REES | FLAT 1,HOLMDALE MANSIONS,HOLMDALE ROAD, LONDON,  NW6 1BG UNITED KINGDOM |
| TRISTRAM DAVID REES | FLAT 1,HOLMDALE MANSIONS,HOLMDALE ROAD, LONDON,ANT,  NW6 1BG UNITED KINGDOM |
| TRISTRAM DAVID REES | FLAT 69,EMBASSY HOUSE,WEST END LANE, LONDON,  NW6 2NB UNITED KINGDOM |
| TRISYS LIMITED | LANGHAM HOUSE EAST,2937 MILL STREET, LUTON,  LU1 2NA UK |
| TRISYS LIMITED | LANGHAM HOUSE EAST,2937 MILL STREET, LUTON,  LU1 2NA UNITED KINGDOM |
| TRITECH COMMUNICATIONS | 625 LOCUST ST, GARDEN CITY, NY 11530 |
| TRITIPESKULL, PATTY | P.O. BOX 204028, NEW HAVEN, CT 06520 |
| TRITT, SHAWNEE L | 129 CENTERVILLE ROAD, NEWVILLE, PA 17241 |
| TRIUM GROUP | 909 MONTGOMERY ST. 6TH FLOOR, SAN FRANCISCO, CA 94133 |
| TRIUMPH SYSTEMS AND SOLUTIONS PVT LTD | 107-108, THE AVENUE,OPP HOTEL "THE  LEELA",OFF ANDHERI KURLA ROAD,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| TRIVEDI, DHRUV | 210 – 7B SAI VIRAJ HOUSING SOCIETY,NEW MAHDA COLONY, POONAM NAGAR,ANDHERI EAST, MUMBAI, MH  INDIA |
| TRIVEDI, MANSI | 7/B-31 JAWAHAR SOCIETY,GOVIND NAGAR,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| TRIVEDI, MAYUR | 7-NIRMALA SADAN,KASTURBA RD. NO. 1,BORIVALI (EAST), MUMBAI,  400066 INDIA |
| TRIVEDI, SAMEER | H:1, 0:1, PANCHDEEP CHS, SECTOR 29,VASHI, NEW MUMBAI, MAHARASTRA., NAVI MUMBAI, MH 400703 INDIA |
| TRIVEDI, YOGITA | 302/3 GANGOTRI GLACIER,WAGHBILL NAKA,GHODBUNDER ROAD, THANE (W), MUMBAI, MH 400601 INDIA |
| TRIVELLA, MATTHEW | 6 SAINT MICHAELS COURT, AVON, CT 06001 |
| TRIVENI HOSPITALITY & SERVICES PVT LTD | 111,DAMJI SHAJI INDUSTRIAL COMPLEX, LBS ROAD,KURLA WEST, MUMBAI, MH  INDIA |
| TRIVETTI ASSOCIATES, INC. | P.O. BOX 645, PORTLAND, PA 18351 |
| TRIVIC, BOJAN | 301 ELIZABETH STREET,APT. 4C, NEW YORK, NY 10012 |
| TRIVIDIC, JEROME | 6 SUSSEX HOUSE,3 MAIDSTONE BUILDING MEWS,72-76 BOROUGH HIGH STREET, LONDON, GT LON,  SE1 1GF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TRIVIKRAMA RAO RAMARAJU | FLAT # 403, BLOCK- 23B,POWAI PLANET, OPP S M SHETTY SCHOOL,POWAI, MUMBAI, 400076 INDIA |
| TRIZEC WESTWOOD CENTER, LLC | P.O. BOX 644147, PITTSBURGH, PA 15264-4147 |
| TRIZEC WESTWOOD CENTER, LLC | 10 SOUTH RIVERSIDE PLAZA,SUITE 1100, CHICAGO, IL 60606 |
| TRIZEC WESTWOOD CENTER, LLC | C/O TRIZEC CAL HOLDINGS, LLC,FILE # 50562, LOS ANGELES, CA 90074-0562 |
| TROCHE,SONIA | 327 ROSEWOOD TERRACE, LINDEN, NJ 07036 |
| TROCK,JASON E. | 35 WEST 90TH STREET,APARTMENT 8A, NEW YORK, NY 10024 |
| TROESTER,MICHAEL JOHN | 2905 N MULE DEER WAY, MERIDIAN, ID 83642 |
| TROFILEEVA,EKATERINA | 58 PUTNEY WHARF TOWER,BREWHOUSE LANE, LONDON, GT LON,  SW15 2JQ UNITED KINGDOM |
| TROIKA | 1991 CORPORATE SQUARE UNIT 165, LONGWOOD, FL 30750 |
| TROIKA DIALOG | 401 GREENWICH STREET,4TH FLOOR, NEW YORK, NY 10013 |
| TROIKA DIALOG (BERMUDA) LIMITED | CHANCERY HALL,52 REID STREET, HAMILTON,  HM12 * |
| TROIKA DIALOG (BERMUDA) LIMITED | 4 ROMANOV PEREULOK, MOSCOW,  103009 RUSSIAN FEDERATION |
| TROISE,DENISE M. | 12 LONG HILL ROAD, SMITHTOWN, NY 11787 |
| TROISE,FRANCIS J. | 30 5TH AVENUE,APARTMENT  9H, NEW YORK, NY 10011 |
| TROJAN FINANCIAL SERVICES | 3720 SOUTH FLOWER STREET,ATTN:  SCOTT RAINS, LOS ANGELES, CA 90089-0703 |
| TROJANI,OLIVIER | 6 WINDSOR WAY,BROOK GREEN, LONDON, GT LON,  W14OUA UNITED KINGDOM |
| TROJE,CHRISTOPHER DAVID | 5958 S. YAMPA ST., AURORA, CO 80016 |
| TROMBETTA, KEN | PO BOX 203094, NEW HAVEN, CT 06520 |
| TROMBETTA,KENNETH A. | 118 MADISON AVENUE,10TH FLOOR, NEW YORK, NY 10016 |
| TROMBETTA,MICHAEL | 279 MCBAINE AVENUE, STATEN ISLAND, NY 10309 |
| TROMBETTA,SANTO | 279 MCBAINE AVENUE, STATEN ISLAND, NY 10309 |
| TROMER,KENNETH LEE | 300 FALLS POINT TRAIL, ALPHARETTA, GA 30022 |
| TROMPENAARS HAMPDEN TURNER | A J ERNSTSTRAAT 595D, AMSTERDAM,  1082 LD NETHERLANDS |
| TROMPKE,AMBER L | RR1 BOX 176, BRIDGEPORT, NE 69336 |
| TROMPKE,LEANN E | 3600 COUNTY ROAD 61, HARRISBURG, NE 69345 |
| TRONCONE,ELIZABETH | 2 DRY ROAD, BLAIRSTOWN, NJ 07825 |
| TRONGVINICHAI,SUPANEE | B-SITE SHIBAKOEN,1-10-8 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| TRONZANO,MATTHEW | 519 MONROE STREET,APARTMENT #2A, HOBOKEN, NJ 07030 |
| TROOK,ALAN JAMES | 1710 T. STREET, GERING, NE 69341 |
| TROON GOLF | 7339 E. EVANS READ, # 100, SCOTTSDALE, AZ 85260 |
| TROPHIESANDMEDALS.COM (SHEEK LTD) | SUITE 304, CANADA HOUSE,272 FIELD END ROAD,EASTCOTE, MIDDLESEX,  HA4 9NA UK |
| TROPHIESANDMEDALS.COM (SHEEK LTD) | SUITE 304, CANADA HOUSE,272 FIELD END ROAD,EASTCOTE, MIDDLESEX,  HA4 9NA UNITED KINGDOM |
| TROPHY SHOP | 303 WEST 8TH STREET, WILMINGTON, DE 19801 |
| TROPICAL PLANTS OF FLORIDA | P.O. BOX 5419, LAKE WORTH, FL 33466 |
| TROPICAL SHIPPING & CONSTRUCTION CO. LTD | 4 EAST PORT ROAD, RIVIERA BEACH, FL 33404 |
| TROPP PRINTING CORP | 181 BROADWAY, NEW YORK, NY 10007 |
| TROST, ADAM | 617 MADISON AVE,APT E, CHARLOTTESVILLE, VA 22903 |
| TROTMAN,RALPH | 434 44 STREET, BROOKLYN, NY 11220 |
| TROTT & TROTT, PC | P.O. BOX 67000,DEPT. 291101, DETROIT, MI 48267-2911 |
| TROTT & TROTT, PC | P.O. BOX 79001,DRAWER #1274, DETROIT, MI 48279-1274 |
| TROTT & TROTT, PC | 31440 NORTHWESTERN HWY,SUITE 200, FARMINGTON HILLS, MI 48334 |
| TROTTER, SUSAN | 400 E. 52ND STREET,APT. 11C, NEW YORK, NY 10022 |
| TROTTI,PAUL T. | 2207 ROSEMONT STREET, NORTH BELLMORE, NY 11710 |
| TROTTIER,MICHAEL S. | 244 HIGHLANDS DRIVE, WOODSTOCK, GA 30188 |
| TROUP,WENDY KAY | 144 HILLSIDE DR, CASTLE ROCK, CO 80104 |
| TROUSSET,TONY | 3627 BRODERICK STREET, SAN FRANCISCO, CA 94123 |
| TROUT CAPITAL | 740 BROADWAY, SUITE 903, NEW YORK,  10003 |

| Claim Name | Address Information |
|---|---|
| TROUT,IRIS | 140 OAK CREEK ROAD, EAST WINDSOR, NJ 08520 |
| TROUTMAN SANDERS MAYS & VALENTINE LLP | P.O. BOX 1122, RICHMOND, VA 23218-1122 |
| TROUTMAN SANDERS, LLP | HASILWOOD HOUSE  6TH FLOOR,60 BISHOPSGATE,LONDON ENGLAND, ENGLAND EC2N 4AW, UK |
| TROUTMAN SANDERS, LLP | HASILWOOD HOUSE  6TH FLOOR,60 BISHOPSGATE,LONDON ENGLAND, ENGLAND EC2N 4AW, UNITED KINGDOM |
| TROUTMAN SANDERS, LLP | 600 PEACHTREE NE, STE#5200, ATLANTA, GA 30308-2216 |
| TROUTMAN SANDERS, LLP | P.O. BOX 933652, ATLANTA, GA 31193 |
| TROUTMAN,WILLIAM | 9581 LIME ORCHARD ROAD, BEVERLY HILLS, CA 90210 |
| TROVARIT AG | PONTDRIESCH 10/12, AACHEN,  52062 GERMANY |
| TROWANO AVENUES | 812 THE CORPORATE CENTRE,NIRMAL LIFESTYLES MALL,LBS MARG,MULUND WEST, MUMBAI, MH  INDIA |
| TROWERS & HAMLINS | 9TH FLOOR, THE TOWER PO BOX 3012,SHERATON COMMERCIAL COMPLEX, MANAMA, BAHRAIN |
| TROWERS & HAMLINS | AL JAWHARA BUILDING,AL MUNTAZAH STREET,SHATTI AL QURUM,PO BOX 2991  PC 112, MUSCAT,    OMAN |
| TROWERS & HAMLINS | PO BOX 23092, DUBAI,    UNITED ARAB EMIRATES |
| TROWERS & HAMLINS | SCEPTRE COURT,40 TOWER HILL, LONDON,   EC3N 4DX UNITED KINGDOM |
| TROX (MALAYSIA) SDN. BHD. | 20 PERSIARAN BUNGA TANJUNG 1,SENAWANG LAND INDUSTRAIL PARK,70400 SEREMBAN, NEGERI SEMBILAN, DARUL KHUSUS, NS  MALAYSIA |
| TROXEL, LUAN | 30 MAPLE STREET, DARIEN, CT 06820 |
| TROXEL, LUAN | 10 SADDLEBROOK LANE, HOUSTON, TX 77024 |
| TROXEL, RICHARD B | 205 TOM FAZIO TRACE, HENDERSON, NC 28739 |
| TROXEL,MEGAN | 133 JACKSON STREET 3B, HOBOKEN, NJ 07030 |
| TROXELL, JOHN | 4621 CLIPPER DRIVE, DISCOVERY BAY, CA 94514 |
| TROXELL, JACLYN S. | 3628 ROCKAWAY DRIVE, HOLIDAY, FL 34691-1147 |
| TROXELL,JOHN E | 4621 CLIPPER DRIVE, DISCOVERY BAY, CA 94514 |
| TROY A. NELSON | 401 EAST 34TH STREET,S20C, NEW YORK, NY 10016 |
| TROY A. NELSON | 401 EAST 34TH STREET,APARTMENT S20C, NEW YORK, NY 10016 |
| TROY A. NELSON | 10755 MASSACHUSETTS AVENUE,APARTMENT 203, WESTWOOD, CA 90024 |
| TROY A. NELSON | 10755 MASSACHUSETTS AVENUE,APARTMENT 203, LOS ANGELES, CA 90024 |
| TROY ALLEN MCROBERTS | 808 CENTENNIAL AVENUE, SEWICKLEY, PA 15143 |
| TROY ASSOCIATES INC. | 295 MADISON AVE (ATTN: ROBERT C. ANDRON),  ACCOUNT NO. 2493  NEW YORK, NY 10017 |
| TROY BURNE GOLF CLUB | 295 LINDSAY ROAD, HUDSON, WI 54016 |
| TROY CHARLES RUSICH | 26 SYCAMORE, COVINGTON, LA 70433 |
| TROY DALE MCCULLOUGH | 2752 ROCKBRIDGE CIR, HIGHLANDS RANCH, CO 80129 |
| TROY GROUP, INC. | 23315 S. PULLMAN STREET, SANTA ANA, CA 92705 |
| TROY J HANKS | 14408 EAST FLORIDA AVENUE,#B, AURORA, CO 80012 |
| TROY M. MCSIMOV | 326 OAKHURST DRIVE, MURPHY, TX 75094 |
| TROY M. WAGNER | 40 WEST 72ND STREET,APARTMENT 121B, NEW YORK, NY 10023 |
| TROY MATTHEW RAUER | 2720 CLAY STREET, ST. JOSEPH, MO 64501 |
| TROY STREET HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TROY W. DOLL | 770 OAK AVENUE, WESTFIELD, NJ 07090 |
| TROY,AUSTIN S. | 15 ROWAYTON AVE, ROWAYTON, CT 06853 |
| TROY,TARA LYN | 13004 BANYON CIRCLE, PARKER, CO 80134 |
| TROY,THOMAS M. | 74 MAPLE PLACE, YONKERS, NY 10704 |
| TROYAN,GEORGE | 1006 MADISON AVE, APT #3, NEW YORK, NY 10075 |
| TRU | 676 N. ST.CLAIR, CHICAGO, IL 60611 |
| TRUC BA HA | 3-4-31,ROPPONGI, MINATO-KU,  106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| TRUC BA HA | 3-4-31,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| TRUC,GLORIA | 160-14 79TH AVENUE, FRESH MEADOWS, NY 11366 |
| TRUCOST PLC | 100 PALL MALL, LONDON,  SW1Y 5HP UK |
| TRUCOST PLC | 100 PALL MALL, LONDON,  SW1Y 5HP UNITED KINGDOM |
| TRUDEAU, ADRIENNE | BROWN UNIVERSITY,BOX 4734, PROVIDENCE, RI 02912 |
| TRUDY RENTAS | 115 MORRIS STREET,APT.  1418, JERSEY CITY, NJ 07302 |
| TRUDY RENTAS | 255 WARREN STREET,APT.  904, JERSEY CITY, NJ 07302 |
| TRUDY RENTAS | 255 WARREN STREET,APT.  2107, JERSEY CITY, NJ 07302 |
| TRUDY SANTIAGO | 1469 E. TH STREET, BROOKLYN, NY 11234 |
| TRUE DATA TECHNOLOGY | 5661 PALMER WAY,SUITE R, CARLSBAD, CA 92008 |
| TRUE DATA TECHNOLOGY | 5661 PALMER WAY,SUITE F, CARLSBAD, CA 92008 |
| TRUE RESEARCH | GROUN FLOOR,19 DUNRAVEN STREET, LONDON,  W1Y 3FE UK |
| TRUE RESEARCH | GROUN FLOOR,19 DUNRAVEN STREET, LONDON,  W1Y 3FE UNITED KINGDOM |
| TRUE,LESLIE | 7112 VIVIAN AVENUE, DALLAS, TX 75223 |
| TRUEBE,THERESE A. | 2480 IRVINE BLVD.,#307, TUSTIN, CA 92782 |
| TRUECOURSE, INC. | 1 GATEWAY CENTER, SUITE 2600, NEWARK, NJ 07102 |
| TRUEL,AMY | 10 PICCADILLY COURT, SAN CARLOS, CA 94070 |
| TRUELINK HOLDCO LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TRUELINK, INC. (DE) | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TRUELOVE,JEREMY M. | 3571 MADISON ST,#14, RIVERSIDE, CA 92504 |
| TRUEMAN,KELLY | GRAY GABLES,868 FOXHALL ROAD, IPSWICH, SUFFK,  IP4 5TP UNITED KINGDOM |
| TRUEMAN,PATRICK | 92 BRACKENBURY ROAD, LONDON, GT LON,  W6 0BD UNITED KINGDOM |
| TRUESDALE,TERRICE | 2880 BAILEY AVENUE,2ND FLOOR, BRONX, NY 10463 |
| TRUEST LIMITED | 22 BUCKINGHAM GATE, LONDON,  SW1E 6LB UNITED KINGDOM |
| TRUEX, TESSA | 4321 MAIL CENTER, MIDDLEBURY, VT 05753 |
| TRUEX,TESSA | 1705 FIRST AVENUE,APARTMENT 6FS-PH, NEW YORK, NY 10128 |
| TRUFFERT & COMPANY | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UK |
| TRUFFERT & COMPANY | 68 LOMBARD STREET, LONDON,  EC3V 9LJ UNITED KINGDOM |
| TRUFFLES & FLOURISHES | 600 PENN AVENUE, PITTSBURGH, PA 15222 |
| TRUINO, ANTHONY | 6 CORPORATE DRIVE - 5TH FLOOR, SHELTON, CT 06484 |
| TRUJILLO MURILLO,JESUS | PAS EMILIA ALARCOS 49,URB. LAS MARIAS,TORRE., MADRID, 28 28250 SPAIN |
| TRUJILLO, JASON | 5532 BERRY CREEK CIRCLE, RALEIGH, NC 27613 |
| TRUJILLO,JASON | 225 E. 34TH STREET,#4K, NEW YORK, NY 10016 |
| TRUJILLO,KAREN JEAN | 524 WEST CINNABAR TRAIL, FLAGSTAFF, AZ 86001 |
| TRUJILLO,LEVI S | 415 MITCHELL ST #6, LARAMIE, WY 82072 |
| TRUJILLO,LYDIA ANN | 2608 SOUTH XANADU WAY,#E, AURORA, CO 80014 |
| TRUJILLO,ROXIE ANN | P.O. BOX 63, HARRISBURG, NE 69345 |
| TRUJILLO,STEPHANIE LOUISE | 1160 SOUTH KENDALL STREET, LAKEWOOD, CO 80232 |
| TRULY MOVING ADVERTISING LTD | UNIT 8, RIVER REACH,GARTONS WAY, LONDON,  SW1135X UNITED KINGDOM |
| TRUMAN,MATTHEW ARTHUR | FLAT 2,18 A NEW QUEBEC ST, LONDON, GT LON,  W1H 7RX UNITED KINGDOM |
| TRUMBULE,JANET ELIZABETH | 5414 N. TERAN ROAD, BENSON, AZ 85602 |
| TRUMP INTERNATIONAL SONESTA | 18001 COLLINS AVENUE, SUNNY ISLES BEACH, FL 33160 |
| TRUMP NATIONAL GOLF CLUB | 339 PINE RD, BRIARCLIFF MANOR, NY 10510 |
| TRUMPP,JARROD MATTHEW | 10260 CHERRYHURST LN., HIGHLANDS RANCH, CO 80126 |
| TRUMPP,ZACHARY D. | 901 MEADOWLARK DRIVE, SCOTTSBLUFF, NE 69361 |
| TRUNZO BROTHERS INC | 6802 18TH AVE, BROOKLYN, NY 11204 |
| TRUNZO,MATTHEW JAMES | 123 E 37TH ST APT 5E, NEW YORK, NY 10016 |
| TRUONG, VAN ANH | 4 PARK AVENUE,APT. 11-O, NEW YORK, NY 10016 |
| TRUONG,IVY T. | 3212 KNIGHTSWOOD WAY, SAN JOSE, CA 95148 |

| Claim Name | Address Information |
|---|---|
| TRUONG,JASON N | 14322 SUMMERWOOD DRIVE, WESTMINSTER, CA 92683 |
| TRUONG,LIEN | 115 POLIFLY ROAD,UNIT #2K, HACKENSACK, NJ 07601 |
| TRUONG,SEAN | 11030 CAMELLIA AVENUE, FOUNTAIN VALLEY, CA 92708 |
| TRUONG,STEPHANE MINH-SANG | 49 WEST 72ND STREET #15A/B, NEW YORK, NY 10023 |
| TRUPP,JONI J | 76 TERRY BLVD, GERING, NE 69341 |
| TRUPTI BEHERE | 255 WARREN STREET,APT  1704, JERSEY CITY, NJ 07302 |
| TRUPTI BEHERE | 45 RIVER DRIVE SOUTH APT. 2206, JERSEY CITY, NJ 07310 |
| TRUPTI BEHERE | 700 HEALTH SCIENCES DRIVE,I2129AX CHAPIN APARTMENTS, STONY BROOK, NY 11790 |
| TRUPTI BEHERE | 700 HEALTH SCIENCES DRIVE,I-2129 AY,CHAPIN APARTMENTS, STONY BROOK, NY 11790 |
| TRUSECURE CORPORATION | P.O. BOX 67000, DEPT 254901, DETROIT, MI 48287 |
| TRUSHAR PATEL | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| TRUST ACCOUNT OF FRIEBERT, | FINERTY & ST. JOHN, S.C.,TWO PLAZA EAST - SUITE 1250, MILWAUKEE, WI 53202 |
| TRUST ACCOUNT OF KLAYMAN & TOSKES | ATTYS FOR WILLIAM J SILVERMAN,900 N.FEDERAL HIGHWAY, STE 200, BOCA RATON, FL 33432 |
| TRUST COMPANY OF AMERICA/GEMSYS | 7103 SOUTH REVERE PARKWAY, ENGLEWOOD, CO 80112 |
| TRUST COMPANY OF THE WEST | 865 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90017 |
| TRUST COMPANY OF THE WEST | ATTN: DAVID S. DEVITO,865 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90017 |
| TRUST DEPARTMENT BANK OF PANHSIN | 15F., NO.330, JHONGJHENG RD.,VINCENT CHEN,  ACCOUNT NO. 6306  BANCIAO CITY, TAIPEI CNTY,    TAIWAN, R.O.C. |
| TRUST DIGITAL | 7900 WEST PARK DRIVE,SUITE A50, MCLEAN, VA 22102 |
| TRUST EXPRESS | 3321-2,SAKAHAMA,INAGI-SHI, TOKYO, 13 206-0822 JAPAN |
| TRUST FOR PUBLIC LAND | 116 NEW MONTGOMERY STREET,4TH FLOOR, SAN FRANCISCO, CA 94105 |
| TRUST FUND ADVISORS | ATTN: D. JEFFREY DRAMSTAD,111 MASSACHUSETTS AVE,NW, WASHINGTON, DC 20001 |
| TRUST MANAGEMENT & FINANCE | P.O.BOX 25121,WESTBLAAK 79, ROTTERDAM,  3001 HC NETHERLANDS |
| TRUST MANAGEMENT ASSOCIATION | 100 NORTH MAIN STREET,27TH FLOOR, WINSTON-SALEM, NC 27150 |
| TRUST MANAGEMENT ASSOCIATION | PRIVATE CLIENT SERVICES,303 PEACHTREE STREET,N.E. 30TH FLOOR, ATLANTA, GA 30308 |
| TRUST MANAGEMENT ASSOCIATION | BANK OF AMERICA,555 CALIFORNIA STREET,CA5-705-07-11, SAN FRANSCISCO, CA 94104 |
| TRUST USERS GROUP | TREASURER,BREMER TRUST,P.O. BOX 986, ST. CLOUD, MN 56301 |
| TRUST&CUSTODY SERVICES BK | 150010 NOCHU ZENKYOREN ASSET MGMT,1-7-12 MARUNOUCHI,SAPIA TOWER 26F,CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| TRUST,GAIL D. | 1973 TULANE AVENUE, LONG BEACH, CA 90815 |
| TRUSTBUILDER SERVICES, L.L.C. | 1121 OLIVETTE EXECUTIVE PKWY,SUITE 200, ST. LOUIS, MO 63132 |
| TRUSTED INFORMATION SYSTEMS | PO BOX 17390, BALTIMORE, MD 21203-7390 |
| TRUSTEES CONSULTING | AKISU GAIKOKUHO BENGOSHI JIMUSHO NAI,SANNO PARK TOWER 4F,2-11-1 NAGATACHO, CHIYODA-KU,  100-6104 JAPAN |
| TRUSTEES CONSULTING | AKISU GAIKOKUHO BENGOSHI JIMUSHO NAI,SANNO PARK TOWER 4F,2-11-1 NAGATACHO, CHIYODA-KU, 13 100-6104 JAPAN |
| TRUSTEES OF AMHERST COLLEGE | AMHERST COLLEGE CATERERS,COMPTROLLER'S OFFICE BOX 2250,PO BOX 5000, AMHERST, MA 01002-5000 |
| TRUSTEES OF BOSTON UNIVERSITY | 19 DEERFIELD ST., BOSTON, MA 10022 |
| TRUSTEES OF BOSTON UNIVERSITY | ONE SHERBORN STREET,FLOOR 7, BOSTON, MA 02215 |
| TRUSTEES OF COLUMBIA UNIVERSITY | ATTN: ANIL JAISINGHANI,475 RIVERSIDE DRIVE,SUITE 401, NEW YORK, NY 10115 |
| TRUSTEES OF COLUMBIA UNIVERSITY OF | 3022 BROADWAY,ROOM 102, NEW YORK, NY 10027 |
| TRUSTEES OF COLUMBIA UNIVERSITY OF | 475 RIVERSIDE DR,MAILCODE 7724, NEW YORK, NY 10115 |
| TRUSTEES OF DARTMOUTH COLLEGE | 6066 DEVELOPMENT OFFICE, HANOVER, NH 03755 |
| TRUSTEES OF DARTMOUTH COLLEGE | ATTN: ADAM KELLER, EXECUTIVE VICE PRESIDENT,102 PARKHURST HALL, HANOVER, NH 03755 |
| TRUSTEES OF DARTMOUTH COLLEGE | 37 DEWEY FIELD ROAD, HANOVER, NH 03755 |
| TRUSTEES OF DARTMOUTH COLLEGE | 7 LEBANON STREET, HANOVER, NH 03755 |

| Claim Name | Address Information |
|---|---|
| TRUSTEES OF DAVIDSON COLLEGE | BOX 7175, DAVIDSON, NC 28035 |
| TRUSTEES OF GRINNELL COLLEGE | OFFICE OF THE TREASUER, GRINNELL, IA 50112 |
| TRUSTEES OF HAMILTON COLLEGE | 198 COLLEGE HILL RD, CLINTON, NY 13323 |
| TRUSTEES OF LAWRENCEVILLE SCHOOL | P.O. BOX 6126, LAWRENCEVILLE, NJ 08648 |
| TRUSTEES OF LONG HILL CHAPEL | 522 SHUNPIKE ROAD, CHATHAM, NJ 30097 |
| TRUSTEES OF NEWARK ACADEMY | 91 SOUTH ORANGE AVENUE, LIVINGSTON, NJ 07039 |
| TRUSTEES OF PHILLIPS ACADEMY | ST. PHILIPS ACADEMY, 342 CENTRAL AVENUE, NEWARK, NJ 07103 |
| TRUSTEES OF PHILLIPS ACADEMY | 180 MAIN STREET, ANDOVER, MA 01810 |
| TRUSTEES OF PRINCETON UNIVERSITY | 330 ALEXANDER STREET, P.O. BOX 5357, PRINCETON, NJ 08543 |
| TRUSTEES OF PRINCETON UNIVERSITY | P.O. BOX 5292, PRINCETON, NJ 08544 |
| TRUSTEES OF ROBERT COLLEGE OF ISTANBUL | 276 FIFTH AVENUE, SUITE 905, NEW YORK, NY 10001 |
| TRUSTEES OF THE CALIFORNIA STATE UNIV | 401 GOLDEN SHORE, LONG BEACH, CA 90802 |
| TRUSTEES OF THE LAWRENCEVILLE SCHOOL | P.O. BOX 6126, LAWRENCEVILLE, NJ 08648 |
| TRUSTEES OF THE MARIST MISSIONS OF THE | PACIFIC, C/- CARROLL & O'DEA, LAWYERS, GPO BOX 7105,  ACCOUNT NO. C011  SYDNEY, NSW 2001 AUSTRALIA |
| TRUSTEES OF THE UNIVERSITY OF | 3601 LOCUST WALK, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | STUDENT FINANCIAL SERVICES, OUTSIDE SCHOLARSHIP OFFICE, 140 FRANKLIN BLDG-3451 WALNUT ST, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | PERELMANQUADRANGLE/VPUL FACIL, 3417 SPRUCE STREET - ROOM 307, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | WHARTON INVESTMENT MGMT CONFERENCE, WGA-2007 WHARTON INVESTMENT MGMT CLUB, JON M. HUNTSMAN HALL, 3730 WALNUT STREET, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | 1030 STEINBERG-HULL-DIETRICH HALL, 30 LOCUST WALK, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | INSTITUTE OF CONTEMPORARY ART, 118 SOUTH 36TH STREET, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | OUTSIDE SCHOLARSHIP OFFICE, STUDENT FINANCIAL SERVICES, 10 FRANKLIN BLDG., 3451 WALNUT ST, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | BLACK WHARTON UNDERGRADUATE ASSOCIATION, G-95 JON. M. HUNTSMAN HALL, 3730 WALNUT STREET, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | SCHOOL OF ENGINEERING AND APPLIED SCIENCES, 220 SOUTH 33RD STREET, TOWNE BUILDING ROOM 195, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | SOCIETY OF WOMEN ENGINEERS, 111 TOWNE BUILDING, 220 SPITJ 33RD STREET, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | SOCIETY OF WOMEN ENGINEERS, 111 TOWNE BUILDING, 220 SOUTH 33RD STREET, PHILADELPHIA, PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | 3718 LOCUST WALK, SUITE 90, MCNEIL BLDG, PHILADELPHIA, PA 19104-6209 |
| TRUSTEES OF THE UNIVERSITY OF | SUITE 20 - MCNEIL BLDG., 3718 LOCUST WALK, PHILADELPHIA, PA 19104-6209 |
| TRUSTEES OF THE UNIVERSITY OF | TRUSTEE COUNCIL OF PENN WOMEN, 3533 LOCUST WALK, PHILADELPHIA, PA 19104-6226 |
| TRUSTEES OF THE UNIVERSITY OF | TRUSTEE COUNCIL OF WOMEN, 3533 LOCUST WALK, PHILADELPHIA, PA 19104-6226 |
| TRUSTEES OF THE UNIVERSITY OF | INSTITUTE OF CONTEMPORARY ART, 433 FRANKLIN BUILDING, 3451 WALNUT STREET, PHILIADELPHIA, PA 19104-6285 |
| TRUSTEES OF THE UNIVERSITY OF | WHARTON SCHOOL-ZELL REAL ESTATE CTR, 3620 LOCUST WALK, 1400 STEINBERG HALL-DIETRICH HALL, PHILADELPHIA, PA 19104-6302 |
| TRUSTEES OF THE UNIVERSITY OF | WHARTON LATINO UNDERGRADUATE ASSOC., C/O WHARTON UNDERGRADUATE DIVISION, G95, JON M. HUNTSMAN HALL, 3730 WALNUT ST., PHILADELPHIA, PA 19104-6306 |
| TRUSTEES OF THE UNIVERSITY OF | LAUDER-FISCHER HALL - 3RD FLOOR, 256 SOUTH 37TH STREET, PHILADELPHIA, PA 19104-6330 |
| TRUSTEES OF THE UNIVERSITY OF | WHARTON WOMEN, ATTN: GLORIA LIN, G-95 JON M. HUNTSMAN HALL, 3730 WALNUT STREET, PHILADELPHIA, PA 19104-6340 |
| TRUSTEES OF THE UNIVERSITY OF | CORP & FOUNDATION RELATIONS, 344 VANCE HALL, 3733 SPRUCE ST, PHILADELPHIA, PA 19104-6360 |
| TRUSTEES OF TUFTS COLLEGE | 200 BOSTON AVENUE, SUITE 1750, ATTN: GIFT AND INFORMATION SERVICES, MEDFORD, MA 02155 |

| Claim Name | Address Information |
|---|---|
| TRUSTEES OF TUFTS COLLEGE | 80 GEORGE STREET,  SUITE 200-4,ATTN: GIFT & INFORMATION SERVICES, MEDFORD, MA 02155 |
| TRUSTEES OF TUFTS COLLEGE (THE) | 169 HOLLAND ST RM 203, SOMERVILLE, MA 02144-2401 |
| TRUSTEES OF UNION COLLEGE | 807 UNION STREET,RECORDS OFFICE, SCHENECTADY, NY 12308 |
| TRUSTEES OF WESTMINSTER SCHOOL, INC | 995 HOPMEADOW STREET, SIMSBURY, CT 06070 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | SCHOOL OF ENGINEERING &,APPLIED SCIENCES,220 SOUTH 33RD ST., TOWNE BLDG. ROOM 195, PHILADELPHIA, PA 19104 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | OUTSIDE SCHOLARSHIP OFFICE,STUDENT FINANCIAL SERVICES,10 FRANKILIN BLDG., 3451 WALNUT STREET, PHILADELPHIA, PA 19104 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | PERELMAN QUADRANGLE VPUL FACILITIES,3417 SPRUCE STREET,ROOM 307, PHILADELPHIA, PA 19104 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | ATTN:  ERIN LEMONS,CAREER SVCS., SUITE 90 MCNEIL BLDG.,3718 LOCUST WALK, PHILADELPHIA, PA 19104-6209 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | WHARTON SCHOOL,344 VANCE HALL,3733 SPRUCE STREET, PHILADELPHIA, PA 19104-6360 |
| TRUSTGUARD CREDIT SERVICES LTD | PARAGON HOUSE,PENARTH ROAD, CARDIFF,  CF11 8TT UNITED KINGDOM |
| TRUSTMARK NATIONAL BANK | ATTN: ROBERT SPAULDING,P.O. BOX 291, JACKSON, MS 39205 |
| TRUSTNET LTD | 6TH FLOOR, ROXBURGHE HOUSE,273-287 REGENT STREET, LONDON,  W1B 2HA UK |
| TRUSTNET LTD | 6TH FLOOR, ROXBURGHE HOUSE,273-287 REGENT STREET, LONDON,  W1B 2HA UNITED KINGDOM |
| TRUSTS & ESTATES | P.O.  BOX  5180, BRENTWOOD, TN 37024 |
| TRUVA GROUP HOLDINGS, INC. | TOKYO, TOKYO, 13  JAPAN |
| TRUZZOLINO,JEROME | 2 WILLA WAY, MASSAPEQUA, NY 11758 |
| TRW AUTOMOTIVE INC. | ATTN:PETER RAPIN,TRW AUTOMOTIVE INC.,18252 LAUREL PARK DRIVE NORTH,SUITE 300 WEST, LIVONIA, MI 48152 |
| TRW INVESTMENT MANAGEMENT CO. | ATTN: ROBERT FERNALD,1900 RICHMOND RD., CLEVELAND, OH 44124 |
| TRX | ATTN:DAVID CATHCART, CFO,6 WEST DRUID HILLS DRIVE, ATLANTA, GA 30329 |
| TRX DATA SERVICES INC | 6 W. DRUID HILLS DRIVE, ATLANTA, GA 30329 |
| TRX DATA SERVICES INC | 6 W. DRUID HILLS DRIVE,SUITE 300, ATLANTA, GA 30329 |
| TRX DATA SERVICES, INC. | TRX ACCOUNTING,6 W. DRUID HILLS DRIVE,SUITE 300, ATLANTA, GA 30329 |
| TRYCKINDUSTRI INFORMATION | BOX 3054, FABRIKSVAGEN 9,SOLNA, STOCKHOLM,  16903 SWEDEN |
| TRYSLA,TIM | 3715 FULTON STREET - NW, WASHINGTON, DC 20007 |
| TS BOSTON CORE HOLDINGS, L.P. 125 HIGH | 125 HIGH STREET,GPO P.O. BOX 30808, NEW YORK, NY 10087-0808 |
| TSA | 2040 WEST SAM HOUSTON PARKWAY,NORTH, HOUSTON, TX 77043-2422 |
| TSAF INVESTOR I INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR II INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR III INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR IV INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR IX INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR V INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR VI INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR VII INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR VIII INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE TOWN,GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAF INVESTOR X INC. | C/O MAPLES & CALDER UGLAND HOUSE,SOUTH CHURCH STREET,P.O. BOX 309, GEORGE |

| Claim Name | Address Information |
|---|---|
| TSAF INVESTOR X INC. | TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| TSAI, CATHY | 3958 PINE STREET, PHILADELPHIA, PA 19104 |
| TSAI, DEREK | 13 DURANT AVENUE, HOLMDEL, NJ 07733-2735 |
| TSAI, ERICA | 15100 EL CAMINO GRANDE, SARATOGA, CA 95070 |
| TSAI, LI-CHING TU | 1477 GINGERWOOD DR,  ACCOUNT NO. 9335  MILPITAS, CA 95035 |
| TSAI, LI-CHING TU | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| TSAI, PETER | 1575 OAK AVE,APT 34, EVANSTON, IL 60201 |
| TSAI, PRISCILLA | 3818 CHESTNUT STREET,APT. A702, PHILADELPHIA, PA 19104 |
| TSAI,CHIA-HUNG | 1077 RIVER ROAD,APT 805, EDGEWATER, NJ 07020 |
| TSAI,DIANA WAN-YI | 30B WINSOME PARK,42 CONDUIT ROAD,CENTRAL, HONG KONG,   CHINA |
| TSAI,ERICA | THE BILTMORE TOWER LLC,271 WEST 47TH STREET, APT 7B, NEW YORK, NY 10036 |
| TSAI,JOSEPH | 2-59-2,DENENCHOFU, OTA-KU, 13 145-0071 JAPAN |
| TSAI,PRISCILLA | 3818 CHESTNUT STREET,HAMILTON COURT APARTMENT A702, PHILADELPHIA, PA 19104 |
| TSAI,ROSALIND | 75-37 168TH STREET, FRESH MEADOWS, NY 11366 |
| TSAI,TOMMY | 6-12-7-306,NISHI-SHINJUKU, SHINJUKU-KU, 13 160-0023 JAPAN |
| TSAI,YUAN-YIU | 9 NATHAN RD #12-02, SINGAPORE,  248730 SINGAPORE |
| TSAKNI,JIMMY | 82 STEWART AVENUE, GARDEN CITY, NY 11530 |
| TSALLAGOVA,TAMARA ALEKSANDROVNA | 106 PEMBROKE  ROAD,CLIFTON, BRISTOL, BRIST,  BS8 3EW UNITED KINGDOM |
| TSAMIR,SHLOMIT | 77 YEHUDA HANASI ST, RAMAT HA'SHARON,   ISRAEL |
| TSANG CHI HUNG | RM 1403 BLK D PARKER LODGE,10 HONG PAK PATH,  ACCOUNT NO. XS0350116843  QUARRY BAY,   HONG KONG |
| TSANG CHOU YUEH O | FLAT C 2/F TSAN YUNG MANSION,70 WATERLOO ROAD,  ACCOUNT NO. 4582, 3207 KOWLOON,   HONG KONG |
| TSANG MAN KU | FLAT D 18/F SUNRISE VILLA,33 SUNG ON ST,TOKWAWAN,  ACCOUNT NO. XS0350116330 KOWLOON,   HONG KONG |
| TSANG PUI FUN | FLAT B2 8/F HANG LUNG BUILDING,580 NATHAN ROAD,  ACCOUNT NO. XS0349154582  , HONG KONG |
| TSANG WONG | 4/F, 95 KAU PUI LUNG ROAD,HO MAN TIN, ,   HONG KONG |
| TSANG, BRIETTA | BROWN UNIVERSITY,BOX 1481, PROVIDENCE, RI 02912 |
| TSANG,AMY | 11 BROWNING CLOSE,LITTLE VENICE, LONDON, GT LON,  W91BW UNITED KINGDOM |
| TSANG,CHI K | 720 GREENWICH STREET,APT. 5O, NEW YORK, NY 10014 |
| TSANG,CYNTHIA | 285 MOTT STREET, APT. B17, NEW YORK, NY 10012 |
| TSANG,EVE CHEUK MAN | SUITE 16F, SPLENDID PLACE,39 TAIKOO SHING ROAD,QUARRY BAY, HONG KONG, H, HONG KONG |
| TSANG,GREGORY T. | 21 SOUTH END AVE,APARTMENT 624, NEW YORK, NY 10280 |
| TSANG,JO-YEN | 251 WEST 72ND STREET,APARTMENT 4F, NEW YORK, NY 10023 |
| TSANG,JOANNE KAR YEE | FLAT 704, YWCA BUILDING,18C BONHAM ROAD, HONG KONG,   CHINA |
| TSANG,KA KIN | ROOM 2909, HIU SING HOUSE,HIU LAI COURT,KWUN TONG, HONG KONG,   CHINA |
| TSANG,KATHY | 29 HASTINGS ROAD, MARLBORO, NJ 07746 |
| TSANG,LAI KUEN LYBIR | FLAT H, 25/F, TOWER III,THE SORRENTO,1 AUSTIN ROAD WEST, HONG KONG,   CHINA |
| TSANG,MAN YEE CORA | FLAT 16, 7/F, BLOCK M,43-45 HONG YUE STREET,KORNHILL, HONG KONG SAR,   CHINA |
| TSANG,PAUL | 9 BRENTFORD CLOSE, HAYES, MDDSX,  UB4 9QG UNITED KINGDOM |
| TSANG,RITA | FLAT 32B, TOWER 6,89 POKFULAM ROAD, HONG KONG, H,   HONG KONG |
| TSANG,SIMON | RM 15, 1/F, BLK A, TELFORD GARDEN,33 WAI YIP ST,KOWLOON BAY, HONG KONG, K, HONG KONG |
| TSANG,SIU KWAN | 5 WOODFERN STREET, EDISON, NJ 08820 |
| TSANG,SZE WAI CLAUDIUS | ROOM 5, 4/F,SHING TAK MANSION,15 PEACE AVE, HOMANTIN, K,   HONG KONG |
| TSANG,WAI LUN | FLAT D, 32/F, BLK 8,OSCAR BY THE SEA,8 PUNG LOI RD, TSEUNG KWAN O, H,   HONG KONG |
| TSANG,YIM YU ADA | FLAT C 6TH FLOOR BLOCK 38,SIENA TWO,DISCOVERY BAY, LANTAU ISLAND, N,   HONG |

| Claim Name | Address Information |
|---|---|
| TSANG,YIM YU ADA | KONG |
| TSANG-MUI,PEGGY | 99-41 64TH AVENUE,C14, REGO PARK, NY 11374 |
| TSAO,ALBERT | 16372 RANMORE DRIVE, HACIENDA HEIGHTS, CA 91745 |
| TSAO,AMY | 16, DABEI ROAD,SHIHLIN, 111, TAIPEI,   TAIWAN |
| TSAO,DOUGLAS D. | 211 WEST 71ST STREET,APT. 10C, NEW YORK, NY 10023 |
| TSAO,IRIS HWA | 211 WEST 56TH STREET,14A, NEW YORK, NY 10019 |
| TSAO,LUHSIN | 89-10 WHITNEY AVENUE,APT. 3D, ELMHURST, NY 11373 |
| TSAO,ROBERT | 25462 LA HABRA COURT, LAGUNA HILLS, CA 92653 |
| TSAOUSSIS, PANAGIOTIS | 49 BALMORAL DRIVE, CHADDS FORD, PA 19317 |
| TSARSI,GREGORY E. | 410 BOULEVARD, WESTFIELD, NJ 07090 |
| TSAY,MUJU | 130 E 18TH ST,APT 8J, NEW YORK, NY 10003 |
| TSCHAUDER,JENS | OBERLINDAU 96, FRANKFURT AM MAIN, HE 60322 GERMANY |
| TSCHIDA,RONALD E. | 1609 REUNION CIRCLE, CARROLLTON, TX 75007 |
| TSE ERN CHIA | FLAT 8 MONTPELIER,ONE CHEVAL PLACE, LONDON,   SW7 1EU UK |
| TSE ERN CHIA | FLAT 8 MONTPELIER,ONE CHEVAL PLACE, LONDON,   SW7 1EU UNITED KINGDOM |
| TSE GROUP, LLC | 237 WEST 42ND STREET, NEW YORK, NY 10036 |
| TSE KAM FUNG | FLAT/RM 2703,WING PAK HOUSE, HONG PAK COURT,LAM TIN,   ACCOUNT NO. XS0350116843 ,   HONG KONG |
| TSE MEI LING | FLAT 3702 37/FL,SHING YAM HOUSE,ON YAM ESTATE,   ACCOUNT NO. XS0335743125  , HONG KONG |
| TSE YIN LING STELLA | ROOM 2110-2113,21/F COSCO TOWER,183 QUEEN'S ROAD CENTRAL,   ACCOUNT NO. XS0277181243  ,   HONG KONG |
| TSE, IRENE | 2400 CHESTNUT STREET,1151, PHILADELPHIA, PA 19103 |
| TSE, YANG | 34 EAST 51ST STREET, NEW YORK, NY 10022 |
| TSE,HELEN | APARTMENT 17H, TOWER 1,QUEENS TERRACE, 1 QUEENS STREET,SHEUNG WAN, HONG KONG, CHINA |
| TSE,IRENE W. | 211 WEST 56TH STREET,APARTMENT 5C, NEW YORK, NY 10019 |
| TSE,JASON | 222 EAST 35TH STREET,APT 1F, NEW YORK, NY 10016 |
| TSE,LOUIS | RMA 1604, 16/F KING LOK HOUSE,SHAN KING ESTATE,TUEN MUN NT, HONG KONG,   CHINA |
| TSE,PHOEBE YUEN TING | FLAT 22C, 3 MONMOUTH TERRACE, ,   CHINA |
| TSE,REBECCA | 162D, NGA TSIN WAI ROAD, 2/F, KOWLOON,HONG KONG, HONG KONG,   CHINA |
| TSE,ROCKY L. | 319 MELROSE CIR., WOODSTOCK, GA 30188 |
| TSE,ROY | 130 WEST 67TH STREET,APARTMENT 2D, NEW YORK, NY 10023 |
| TSE,WANG SHA | 68 BEL-AIR PEAK AVENUE,FLAT A, 39TH FLOOR, TOWER 9, SOUTH ISLAN,BEL-AIR ON THE PEAK, HONG KONG,   CHINA |
| TSE,YING | 3308 DUVAL DRIVE, PLANO, TX 75025 |
| TSEKOV,GEORGI | 213 S SCOTCH PLAINS AVE, WESTFIELD, NJ 07090 |
| TSELKOV, TSENO | 537 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| TSENG, DIEN JUNG | 19145 TILSON AVE,   ACCOUNT NO. 2677  CUPERTINO, CA 95014 |
| TSENG, DIEN JUNG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| TSENG, FEISHAN | 450 CIRCLE RD,H301D, STONY BROOK, NY 11790 |
| TSENG, GRACE Y | 4237 POMONA AVE,   ACCOUNT NO. 9304  PALO ALTO, CA 94306 |
| TSENG, GRACE Y | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| TSENG, GRACE Y | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD # A206, SAN JOSE, CA 95129 |
| TSENG,CHEN CHIEA | 980 JUBAL WAY, FREDERICK, MD 21701 |
| TSENG,FEI-SHAN | 444 WASHINGTON BLVD  APT 3455, JERSEY CITY, NJ 07310 |
| TSERLUKEVICH YURI | 600 RED OAK AVENUE # 621, ALBANY, CA 94706-2611 |
| TSERPELIS,ANNA | 27 WATERMANS WAY, GREENHITHE, KENT,   DA9 9GJ UNITED KINGDOM |
| TSESMELIS,NICOLE | 10 VANDERLYN DRIVE, MANHASSET, NY 11030 |
| TSETLIN,LOLA | 75 WEST END AVENUE,APT. P24E, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| TSETTOS,MARIA | 19 CLARKEN DRIVE, WEST ORANGE, NJ 07052 |
| TSG BUSINESS SOLUTIONS, INC | PO BOX 615,55 BLEEKER STREET, MILLBURN, NJ 07041-0615 |
| TSG REPORTING | 747 3RD AVE,SUITE 22B, NEW YORK, NY 10017 |
| TSG REPORTING | 420 EAST 61ST STREET,SUITE 28F, NEW YORK, NY 10021 |
| TSHAIK,ZAMEER AHMED | 304,HAJI BADRUDDING BLDG, MAROL MAROSHI, MUMBAI, MH 400059 INDIA |
| TSI | 500 CARDIGAN ROAD, SHOREVIEW, MN 55126 |
| TSI SERVICES GMBH | MAINZER LANDSTRASSE 51, FRANKFURT AM MAIN,  60329 GERMANY |
| TSIA, JOHN | 37804 FREESIA COURT, FREMONT, CA 94536 |
| TSIALIAMANIS,NIKOLAS | ROPPONGI HILLS RESIDENCE D, APARTMENT 14,6-12-4 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| TSIGAKOS,M PETER | 107-04 76TH STREET, OZONE PARK, NY 11417 |
| TSJ MEDIA PVT. LTD. | NO. 48 (OLD 29), WARREN ROAD,MYLAPORE, CHENNAI, TN 600004 INDIA |
| TSO,BETTINA HOI YUN | 240E, 93 ST, APT. 15B, NEW YORK, NY 10125 |
| TSO,NGAN HON | 10 BOARDWOOD ROAD,ROOM 2702 BLK B VILLA ROCHA, HAPPY VALLEY, H,  00000 HONG KONG |
| TSOI,MAU WANG | FLAT 1, 9/F, BLOCK D,SUNWAY GARDENS,989 KING'S ROAD, HONG KONG, H,  HONG KONG |
| TSOI, TAKHO | 314 SENATOR STREET, APT #3, BROOKLYN, NY 11220 |
| TSONATOS,NIKIAS | 7609 4TH AVENUE,APT D10, BROOKLYN, NY 11209 |
| TSOROMOCOS, CHRIS | 2206-1495 RICHARDS ST, VANCOUVER, BC V6Z 3E3 CA |
| TSOROROS,NICHOLAS | 70 CANTERBURY DRIVE, HAUPPAUGE, NY 11788 |
| TSOU,DAN | 203 W. 90TH STREET,#10F, NEW YORK, NY 10024 |
| TSOULIES,MIKE | FLAT 4 THE POWER HOUSE,70 CHISWICK HIGH ROAD, LONDON, GT LON,  W4 1SY UNITED KINGDOM |
| TSOURIDES, KLEOVOULOS | 148 BEACH STREET, FITCHBURG, MA 01420 |
| TSOZIK,VADIM | 202 AVENUE F,APT. F3, BROOKLYN, NY 11218 |
| TSR CONSULTING SERVICES, INC | 400 OSER AVENUE,SUITE 150, HAUPPAUGE, NY 11788 |
| TSS FUND LTD | ATTN:MIDDLE OFFICE MANAGER,TIKEHEAU INVESTMENT MANAGEMENT,29 RUE DE MIROMESNIL,75008, PARIS, ,  FRANCE |
| TSUBASA IMAMURA | #101, 2-10-12 FUKAZAWA, SETAGAYA-KU, 13 158-0081 JAPAN |
| TSUBOMIZU,KENICHIRO | 2-17-13 HIGASHI YURIGAOKA, ASO-KU, KAWASAKI-SHI, 14 215-0012 JAPAN |
| TSUCHIYA,JUN | 1-12-21-604,SAKAE-CHO, KAWAGUCHI-SHI, 11 332-0017 JAPAN |
| TSUCHIYA,KAOKO | 2-44-10-302 KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| TSUCHIYA,KAZUYO | 1-23-25-102 FUJIMIDAI, NERIMA-KU, 13 177-0034 JAPAN |
| TSUCHIYA,KOHSUKE | 6-20-8 HIGASHI-URAWA,MIDORI-KU, SAITAMA CITY, 11 336-0926 JAPAN |
| TSUCHIYA,MAKOTO | 23-3 PALM GARDEN 205,CHOZO 2 CHOME, KAWAGUCHI, 11  JAPAN |
| TSUCHIYA,SANAE | #702, 2-6-15 MINAMI-AOYAMA, MINATOKU, 13 152-0022 JAPAN |
| TSUCHIYA,SHIRO | 4-15-2 NISHIAZABU, APT #403, MINATO-KU, 13 106-0031 JAPAN |
| TSUDA,MAYUMI | 6-9-2,KITASUNA, KOTO-KU, 13 1360073 JAPAN |
| TSUEI, WEN-JIENG | 1515 ELKA AVE,  ACCOUNT NO. 5855  SAN JOSE, CA 95129 |
| TSUEI, WEN-JIENG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD # A206, SAN JOSE, CA 95129 |
| TSUI SIM SHIRLEY YEUNG | FLAT H, 45/F, TOWER 11,OCEAN SHORES,TSEUNG KWAN O, ,  CHINA |
| TSUI SIM SHIRLEY YEUNG | FLAT B, 11/F, TOWER 16,OCEAN SHORES,TSEUNG KWAN O, ,  HONG KONG |
| TSUI SIM SHIRLEY YEUNG | FLAT H, 45/F, TOWER 11,OCEAN SHORES,TSEUNG KWAN O, ,  HONG KONG |
| TSUI, SHUN LIN | ATTN: MILLIE ROBINSON,745 SEVENTH AVE,5TH FLOOR, NEW YORK, NY 10019 |
| TSUI,AMY MAN LUNG | FLAT 4, 16/F.., BLOCK C,IMPERIAL COURT,62G CONDUIT ROAD, MID-LEVELS, HONG KONG, CHINA |
| TSUI,DONNA HUI WEN | FLAT A 63/F BLOCK 6,GRAND PROMENADE,38 TAI HONG ST., SAI WAN HO, H,  HONG KONG |
| TSUI,KAWAI | 58 OLDSTEAD ROAD, BROMLEY, KENT,  BR1 5RW UNITED KINGDOM |
| TSUI,MEE CHUN PEGGY | FLAT E, 5/F, SUNG LAN MANSION,37 LEIGHTON RD,CAUSEWAY BAY, HONG KONG,  CHINA |

| Claim Name | Address Information |
|---|---|
| TSUI,SHUN LIN | FLAT 3, 15/F, MANHATTAN AVENUE,255 QUEEN&#039;S ROAD CENTRAL,CENTRAL, HONG KONG, H,   HONG KONG |
| TSUJI, KENNETH | 75 WATERMAN STREET, PROVIDENCE, RI 02912 |
| TSUJI,ERIKO | 3-9-7-603,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| TSUJII,AYAKO | 2-19-1-301 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| TSUJIKAWA,HANAKO | 1-14-2 #301,HIGASHI JYUJYO, KITA-KU, 13 114-0001 JAPAN |
| TSUJIMOTO,HIRONARI | 1-5-31-202 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| TSUJIMOTO,KENJI | 2-34-6,ASAGAYA-KITA, SUGINAMI-KU, 13 1660001 JAPAN |
| TSUKAO,TADASHI | 1-1 IO FORIA NO MORI 1-108,CHIGASAKI HIGASHI, TUZUKI-KU, YOKOHAMA-SHI, 14 224-0033 JAPAN |
| TSUKASA OJIMA | 6-10-1 ROPPONGI, MINATO, 13 106-6131 JAPAN |
| TSUKASA OJIMA | 1-14-37,MINAMISAWA, HIGASHI-KURUME CITY, 13 203-0023 JAPAN |
| TSUKIJI YAMAMOTO | 2-15-4 TSUKIJI,CHUO-KU, TOKYO,  104-0045 JAPAN |
| TSUKIJI YAMAMOTO | 2-15-4 TSUKIJI,CHUO-KU, TOKYO, 13 104-0045 JAPAN |
| TSUKIJI,KAZUYO | NODA 663-4, IRUMASHI-SHI, 11 358-0054 JAPAN |
| TSUKUO KOJI (BENGOSHI) | IZUMI HIGHTS KAYABACHO #1009,2-2-1,SHINKAWA,CHUO-KU, TOKYO,  104 JAPAN |
| TSUKUO KOJI (BENGOSHI) | IZUMI HIGHTS KAYABACHO #1009,2-2-1,SHINKAWA,CHUO-KU, TOKYO, 13 104 JAPAN |
| TSUKUSHI TAYAMA | 2-23-16,TODOROKI, SETAGAYA-KU, 158-0082 JAPAN |
| TSUKUSHI TAYAMA | 2-23-16,TODOROKI, SETAGAYA-KU, 13 158-0082 JAPAN |
| TSUMUGI AKIBA | 1-29-22-304,OOKAYAMA, MEGURO-KU, 13 152-0033 JAPAN |
| TSUMURA GODO JIMUSHO SHIHOSHOSHI HASEGAW | 1-12-14 JINNAN, SHIBUYA-KU, 13 150-0041 JAPAN |
| TSUN KIT CHOY | 4/F., 8 KIANG SU STREET,TOKWAWAN,KOWLOON, HONG KONG,   CHINA |
| TSUNAMI AXIS | 22 TORRINGTON PLACE, LONDON,  WC1E 7HJ UK |
| TSUNAMI AXIS | 22 TORRINGTON PLACE, LONDON, GT LON,  WC1E 7HJ UNITED KINGDOM |
| TSUNAMI RELIEF, INC | 135 E. 57TH STREET, NEW YORK, NY 10022 |
| TSUNEHARU HIBINO | 962-110 MAGINU,MIYAMAE-KU, KAWASAKI-SHI,  216-0035 JAPAN |
| TSUNEHARU HIBINO | 962-110 MAGINU,MIYAMAE-KU, KAWASAKI-SHI, 14 216-0035 JAPAN |
| TSUNEHIRO SHIROTA | GRAND GALA NISHIAZABU 704,1-12-3 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| TSUNEHIRO SHIROTA | VIENT HIGASHI AZABU 802,2-33-9 HIGASHI AZABU, MINATO-KU, 13 106-0044 JAPAN |
| TSUNEIZUMI,HIROMI | 2-23-5,HIRAO, INAGI CITY, 13 206-0823 JAPAN |
| TSUNEMINE,YUKA | 1-26-1-504,AOBADAI, MEGURO-KU, 13 153-0042 JAPAN |
| TSUNG, JAMES | 930 WHITNEY ROAD, FAIRPORT, NY 14450 |
| TSURUOKA, JUNKO | 4-9-8-904,EBISU, SHIBUYA KU, 13 150-0013 JAPAN |
| TSURUTA,CHIKA | 2-3-1-708 KAKINOKIZAKA, MEGURO-KU, 13 152-0022 JAPAN |
| TSURUYOSHI | 2-7-1,AKASAKA,MINATO-KU, TOKYO,   JAPAN |
| TSURUYOSHI | 2-7-1,AKASAKA,MINATO-KU, TOKYO, 13  JAPAN |
| TSUSAKA,TETSURO | 4-2-6-203 SHIBUYA, SHIBUYA-KU, 13 150-0002 JAPAN |
| TSUTOMU MATSUZAKI | 1-7-5 SHIROGANE,PALAIS STUDIO, MINATO-KU, 13 108-0072 JAPAN |
| TSUTOMU MATSUZAKI | 1-7-5 SHIROGANE,PALACE STUDIO, MINATO-KU, 13 108-0072 JAPAN |
| TSUTOMU MATSUZAKI | 1-7-5 SHIROGANE PALACE STUDIO 602, MINATO-KU, 13 108-0072 JAPAN |
| TSUTOMU MIYASAKA | 1614,KUROGANE-CHO,AOBA-KU, YOKOHAMA, 14 225-8502 JAPAN |
| TSUTSUI,AKI | RESIDENCE QIZ HIROO #601,5-1-11 MINAMI-AZABU, TOKYO, 13 106-0047 JAPAN |
| TSUYAMA | 2-14-7,AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| TSUYAMA | 2-14-7,AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| TSUYOSHI MATSUE | 2-224-1-420,SAKURAGAOKA, HIGASHI-YAMATO CITY, 13 207-0022 JAPAN |
| TSUYOSHI NAKAI | 2-16-26 TSUJIDOU, FUJISAWA-SHI, 14 251-0047 JAPAN |
| TSUYOSHI OYABU | COURT ANNEX ROPPONGI #716,2-13, NISHIAZABU 3-CHOME, MINATO-KU, 13 106-0031 JAPAN |
| TSUYOSHI OYABU | WEEKLY MANSION AKASAKA,2-17-54 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| TSUYOSHI YOKOKAWA | 2-7-5-208,AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| TSUYOSHI YOKOKAWA | 6-18-303,FUYUKI, KOTO-KU, 13 135-0041 JAPAN |
| TSUZAKI,MAYUMI | 5-16-57,IKUTA, TAMA-KU KAWASAKI-CITY, 14 214-0038 JAPAN |
| TSVAYBERG,ALEKSANDR | 711 MONTAUK COURT,APARTMENT 3G, BROOKLYN, NY 11235 |
| TSVETELINA MARKOVA | 7 LINALE HOUSE,MURRAY GROVE, LONDON,  N1 7QH UNITED KINGDOM |
| TSX INC | PO BOX 450,3RD FLOOR, 130 KING STREET W, TORONTO, ON M5X 1J2 CA |
| TSX INC | THE EXCHANGE TOWER,PO BOX 421 130 KING STREET WEST, TORONTO CANADA, ON M5X 1J2 CANADA |
| TSYBA,DENNIS | 1500 HUDSON STREET,APT. 11A, HOBOKEN, NJ 07030 |
| TSYBULSKY,MICHAEL | 441 KLONDIKE AVENUE, STATEN ISLAND, NY 10314 |
| TSYRLIN, PAVEL | PO BOX 125461,EMORY UNIVERSITY, ATLANTA, GA 30322 |
| TSYRLIN,PAVEL | 150 WEST 47TH STREET,APARTMENT 2I, NEW YORK, NY 10036 |
| TSYSIN, VADIM | 2219 MIRAMAR LANE, BUFFALO GROVE, IL 60089 |
| TSZ MING MAN | 20 SHERMAN GARDENS,CHADWELL HEATH, ROMFORD,ESSEX,  RM6 4AX UNITED KINGDOM |
| TSZ NI LAI | 3-4-34 ROPPONGI SOMERSET,1001, MINATO-KU, 13 106-0032 JAPAN |
| TSZ NI LAI | 205 WEST 79TH STREET,APT 3F, NEW YORK, NY 10024 |
| TSZKIN KIN CHAN | 1919 WEST 11TH STREET, BROOKLYN, NY 11223 |
| TT FOREX | NO.6, CATHEDRAL ROAD, CHENNAI, TN 600086 INDIA |
| TTA RESEARCH & GUIDANCE | PO BOX 71687, CHICAGO, IL 60694 |
| TTI OF NY, INC | 150 BROADWAY,SUITE 1500, NEW YORK, NY 10038 |
| TTI OF NY, INC | PO BOX 382, LYNBROOK, NY 11563 |
| TTK UK LTD | 3RD FLOOR,26 ELDER STREET, LONDON,  E1 6BT UK |
| TTK UK LTD | 3RD FLOOR,26 ELDER STREET, LONDON,  E1 6BT UNITED KINGDOM |
| TU,ALEXUS | 120 E 87TH STREET, # P14G, NEW YORK, NY 10128 |
| TU,JIA | UNIT 20,72-78 CONSTITUTION RD, MEADOWBANK, NSW,  2114 AUSTRALIA |
| TU,SUSAN | 2993 LAWTON AVENUE, BRONX, NY 10465 |
| TU,TIMOTHY | 9 SOUTH IRVING STREET, VALLEY STREAM, NY 11580 |
| TUAS POWER LTD | 111 SOMERSET ROAD,#13-06, ,  238164 SINGAPORE |
| TUBBS OF FLOWERS, INC. | 4517 S. STAPLES, CORPUS CHRISTI, TX 78411 |
| TUCCINARD,TAMMY LEE | 238 NAVIGATION STREET, BEAVER, PA 15009 |
| TUCK SCHOOL OF BUSINESS | 100 TUCK HALL, HANOVER, NH 03755 |
| TUCK,DAVID P. | 538 ACADEMY STREET, MAPLEWOOD, NJ 07040 |
| TUCK,NATALIE A. | 169 AMHERST DRIVE, ORPINGTON, KENT,  BR5 2HN UNITED KINGDOM |
| TUCK,ROGER | 3 WEIGHT ROAD, CHELMSFORD, ESSEX,  CM2 6LE UNITED KINGDOM |
| TUCKER ELLIS & WEST, LLP | 1150 HUTINGTON BLDG,925 EUCLID AVENUE, CLEVELAND, OH 44115-1475 |
| TUCKER ELLIS & WEST, LLP | PO BOX 74717, CLEVELAND, OH 44194 |
| TUCKER PARTNERSHIP INC | 112 WEST 20TH STREET, NEW YORK, NY 10011 |
| TUCKER, CHARLES | 5400 SNOW ROAD #4, PARMA, OH 44129 |
| TUCKER, DAVID | 3910 IRVING ST,BOX 97, PHILADELPHIA, PA 19104 |
| TUCKER, ELIZABETH, J. | 416 B CARL BECKER HOUSE, ITHACA, NY 14853 |
| TUCKER, MATT | 4195 NE ALAMEDA STREET, PORTLAND, OR 97212 |
| TUCKER, ZACH | P.O. BOX 13943, STANFORD, CA 94309 |
| TUCKER,AMY ANN | 153 SOUTH INGALLS STREET, LAKEWOOD, CO 80226 |
| TUCKER,BRIAN DANIEL | 19673 E. QUINCY PL., AURORA, CO 80015 |
| TUCKER,CHRISTOPHER JOHN | IVYDENE,CROWBROOK ROAD, MONKS RISBOROUGH, BUCKS,  HP27 9LW UNITED KINGDOM |
| TUCKER,DANIEL H. | 43W298 BUCK CT., ST. CHARLES, IL 60175 |
| TUCKER,JACQUELINE M | 'ROZELLE',97 HARESTONE VALLEY ROAD, CATERHAM, SURREY,  CR3 6HR UNITED KINGDOM |
| TUCKER,JEFFREY R. | 254 WEST 93RD STREET,APT. 1, NEW YORK, NY 10025 |
| TUCKER,JULIANNA | 18668 E GRAND CIR, AURORA, CO 80015 |

| Claim Name | Address Information |
| --- | --- |
| TUCKER,KOKO N. | 334 DAVIS COURT,#B, OCEANSIDE, CA 92058 |
| TUCKER,LARRY | 3835 AIDEN PLACE, APOPKA, FL 32703 |
| TUCKER,LORI D. | 178 LOCKTOWN FLEMINGTON RD, FLEMINGTON, NJ 08822 |
| TUCKER,MICHELLE | 30 HIGHBURY PARK, HIGHBURY, GT LON,  N52AA UNITED KINGDOM |
| TUCKER,OMAR | 748 EAST 39TH STREET, BROOKLYN, NY 11210 |
| TUCKER,SEAN | 13 CARRIE DRIVE, MATAWAN, NJ 07747 |
| TUCKER,STEPHEN | 5A SHANDON ROAD, CLAPHAM, GT LON,  SW4 9HT UNITED KINGDOM |
| TUCKER,TERENCE M. | 217 RAYMOND AVENUE, SOUTH ORANGE, NJ 07079 |
| TUCKER,THOMAS H. | 303 BAY AVENUE, HUNTINGTON, NY 11743 |
| TUCKER,WILLIAM | 1310 A BRENTWOOD CIRCLE, CORONA, CA 92882 |
| TUCKER-FELTHAM,JASON | 21 LONG ARROTTS, HEMEL HEMPSTEAD, HERTS,  HP1 3EU UNITED KINGDOM |
| TUCKER-RICE,SABRINA | 789 MONROE STREET, BROOKLYN, NY 11221 |
| TUCKERMAN,CHRISTOPHER | 17 FIELDFARE,BILLERICAY, ESSEX,  CM11 2PA UNITED KINGDOM |
| TUCKERS CONSULTANCY LIMITED | 14 JESSOP SQUARE, LONDON,  E14 4JB UK |
| TUCKERS CONSULTANCY LIMITED | 14 JESSOP SQUARE, LONDON,  E14 4JB UNITED KINGDOM |
| TUCKETT, LYNDON | 1 POLICE PLAZA,PAID DETAIL UNIT,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| TUCKEY MECHANICAL SERVICES, INC. | P.O. BOX 9, CARLISLE, PA 17013 |
| TUCKMAN,BRUCE | 755 PARK AVE, NEW YORK, NY 10021 |
| TUCKNER, SIPSER, WEINSTOCK & SIPSER, LLP | 120 BROADWAY, 18TH FLOOR, NEW YORK, NY 10271 |
| TUCKSTUFF | 108 BYRNE HALL, HANOVER, NH 03755 |
| TUDGE,PAUL | 46 WYATT CLOSE,DOWNLEY HEIGHTS, HIGH WYCOMBE, BUCKS,  HP135YX UNITED KINGDOM |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | TUDOR INVESTMENT CORP.,ATTN: OPERATIONS,1275 KING STREET, GREENWICH, CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | TUDOR INVESTMENTS CORPORATION, PROCESS AGENT,ATTN: GENL COUNSEL,1275 KING ST, GREENWICH, CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | THE TUDOR BVI GLOBAL PORTFOLIO LTD.,C/O CITCO FUND SERVICES (USA) INC.,ATTN: FUND ACCOUNTING,1 LIBERTY PLACE, 51ST FLOOR, NEW YORK, NY 10006 |
| TUDOR FAMILY FUND II LLC | ATTN:OPERATIONS,TUDOR FAMILY FUND II LLC,1275 KING STREET, GREENWICH, CT 06831 |
| TUDOR FUTURES FUND | TUDOR FUTURES FUND, L.P.,600 STEAMBOAT ROAD, GREENWICH, CT 06830 |
| TUDOR FUTURES FUND | 1 AMERICAN LANE,GREENWICH AMERICAN CENTER,SUITE 210, GREENWICH, CT 06831 |
| TUDOR FUTURES FUND | ATTN: TRADE ACCOUNTING,TUDOR FUTURES FUND, L.P.,1 LIBERTY PLAZA, 51ST FLOOR, NEW YORK, NY 10006 |
| TUDOR FUTURES FUND | TUDOR INVESTMENTS CORPORATION, PROCESS AGENT,1 LIBERTY PLAZA, 51ST FL,ATTN: GENL COUNSEL, NEW YORK, NY 10006 |
| TUDOR GLOBAL EMERGING MARKETSPORTFOLIO, L.P.C/O TU | ATTN: OPERATIONS,TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P.,1275 KING ST, GREENWICH, CT 06831 |
| TUDOR GLOBAL EMERGING MARKETSPORTFOLIO, L.P.C/O TU | TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P.,1275 KING ST,ATTN: GENL COUNSEL, GREENWICH, CT 06831 |
| TUDOR GLOBAL EMERGING MARKETSPORTFOLIO, L.P.C/O TU | TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P.,C/O TUDOR INVESTMENT CORP,1275 KING ST, GREENWICH, CT 06831 |
| TUDOR GLOBAL EMERGING MARKETSPORTFOLIO, L.P.C/O TU | TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P.,CITCO FUND SERVICES,350 MADISON AVENUE, 12TH FL,ATTN: TUDOR FUND ACCOUNTING, NEW YORK, NY 10017 |
| TUDOR INVESTMENT CORP | 1275 KING STREET, GREENWICH, CT 06831 |
| TUDOR JOHN,WILLIAM | 21 HARLEY PLACE, LONDON, GT LON,  W1G8LZ UNITED KINGDOM |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR PROPRIETARY TRADING, LLC,ATTN: OPERATIONS,600 STEAMBOAT ROAD, GREENWICH, CT 06830 |
| TUDOR PROPRIETARY TRADING, L.L.C. | C/O TUDOR PROPIETARY TRADING LLC,ATTN: TRADE ACCOUNTING,1 LIBERTY PLAZA, 51ST FLOOR, NEW YORK, NY 10006 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION,1 LIBERTY PLAZA,51ST FLOOR,ATTN: TRADE ACCOUNTING, NEW YORK, NY 10006 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION, PROCESS AGENT,ATTN: GENL COUNSEL,1 LIBERTY |

| Claim Name | Address Information |
|---|---|
| TUDOR PROPRIETARY TRADING, L.L.C. | PLAZA, 51ST FL, NEW YORK, NY 10006 |
| TUDOR TEA AND COFFEE | UNITS 31/35 THURROCK COMMERCIAL CENTER,PURFLEET INDUSTRIAL ESTATE, AVELEY, RM15 4YD UK |
| TUDOR TEA AND COFFEE | UNITS 31/35 THURROCK COMMERCIAL CENTER,PURFLEET INDUSTRIAL ESTATE, AVELEY, ESSEX,  RM15 4YD UNITED KINGDOM |
| TUDOR, PICKERING & CO SECURITIES, INC | ATTN:  CHRISTINE DRUSCH,1111 BAGBY  SUITE 5000, HOUSTON, TX 77002 |
| TUDOR,JASON | 51 THE YOO BUILDING,17 HALL ROAD, LONDON, GT LON,  NW8 9RF UNITED KINGDOM |
| TUEBLER, THILO | AM EICHENPLATZ 12 F, HAMBURG D,  22549 GERMANY |
| TUEL,ROBERT J. | 3457 N. KEDZIE, CHICAGO, IL 60618 |
| TUESDAY'S CHILDREN | 1233 SECOND AVENUE,3RD FLOOR, NEW YORK, NY 10021 |
| TUESDAY'S CHILDREN | 390 PLANDOME ROAD,SUITE 204, MANHASSET, NY 11030 |
| TUEV HESSEN CONSULTING GMBH | LILIENWEG 14, MUECKE,  35325 GERMANY |
| TUFBERG,JOHAN | KLUBBHALLANVAGEN 5,905 83, UMEA,    SWEDEN |
| TUFF, LARRY A. | 23 SAINT MORITZ, CHERRY HILL, NJ 08003 |
| TUFFIGO,LAURE | 66 RUE DE PONTHIEU, PARIS, 75 75008 FRANCE |
| TUFIN SOFTWARE | 5 JABOTINSKY STREET, RAMAT GAN, 52520 ISRAEL |
| TUFIN SOFTWARE TECHNOLOGIES LTD. | 35 JABOTINSKY STREET, RAMAT GAN,  52511 ISRAEL |
| TUFIN SOFTWARE TECHNOLOGIES LTD. | 5, JABOTINSKY STREET,RAMAT GAN, ISRAEL,  52520 ISRAEL |
| TUFIN SOFTWARE TECHNOLOGIES LTD. | 5 SHOHAM STREET, RAMAT GAN ISRAEL,  52521 ISRAEL |
| TUFTS, KATHY | 13125 TWIN LAKES DRIVE, CLIFTON, VA 20124 |
| TUG USERS GROUP | P.O. BOX 986,ATTN RICHARD DINELLO, ST CLOUD, MN 56301 |
| TUGBA SOLMAZ | 62 ANDREW AVE, ISLIP TERRACE, NY 11752 |
| TUGENDHAT,CHRISTOPHER S | 35, WESTBOURNE PARK ROAD, LONDON, GT LON,  W25QD UNITED KINGDOM |
| TUGHANS SOLICITORS | 30 VICTORIA STREET, BELFAST,  BT1 3GS UK |
| TUGHANS SOLICITORS | 30 VICTORIA STREET, BELFAST, BFS,  BT1 3GS UNITED KINGDOM |
| TUGOLUKOVA,OLGA | FLAT 86 NAXOS BUILDING,4 HUTCHINGS STREET, LONDON, GT LON,  E14 8LE UNITED KINGDOM |
| TUIL,LAURENT | FLAT 32,10 JOHN ADAM STREET, LONDON,  WC2N6HA UNITED KINGDOM |
| TUININGA,CHRIS | 142 LORING AVE., PELHAM, NY 10803 |
| TUJIOS,CONSTANTINE | 1385 YORK AVENUE,APT. 17A, NEW YORK, NY 10021 |
| TUKACZYNSKI,DANIEL | 820 SUMMIT AVENUE, WESTFIELD, NJ 07090 |
| TULANE UNIVERSITY | 3439 LRYTANIA STREET SUITE 400, NEW ORLEANS, LA 10027 |
| TULARE COUNTY FEDERAL CREDIT UNION | 300 NORTH K STREET, TULARE, CA 93274 |
| TULATHIMUTTE,KAN | CLAIR #102, 3-64 KITA-SENJU, ADACHI-KU, 13 120-0034 JAPAN |
| TULCHINSKY,MARIA | 8890 16TH AVENUE, BROOKLYN, NY 11214 |
| TULCIN,ROGER | 36 BRADFORD ROAD, SCARSDALE, NY 10583 |
| TULENKO, THOMAS JOSEPH | 1 OSSENER DRIVE,  ACCOUNT NO. P3F6  PERRINEVILLE, NJ 08535 |
| TULIO GARGANTINI | 1440 BRICKELL BAY DRIVE,APT 909, MIAMI, FL 33131 |
| TULIP CORPORATION | B/12, NANDKISHORE INDL ESTATE,OFF MAHAKALI CAVES ROAD,ANDHERI ROAD,ANDHERI, MUMBAI, MH 400093 INDIA |
| TULLER,MARAT | 460 STOBE AVENUE, STATEN ISLAND, NY 10306 |
| TULLET LIBERTY SECURITIES INC. | 108 COPORATE PARK DRIVE,SUITE 205, WHITE PLAINS, NY 10604 |
| TULLET LIBERTY SECURITIES TOTAL | NOW COLLINS STEWART,108 COPORATE PARK DRIVE,SUITE 205, WHITE PLAINS, NY 10604 |
| TULLET NOW COLLINS STEWART | 108 COPORATE PARK DRIVE, WHITE PLAINS, NY 10604 |
| TULLET TRADEBLADE | 108 COPORATE PARK DRIVE,SUITE 205, WHITE PLAINS, NY 10604 |
| TULLETT | 108 COPORATE PARK DRIVE,SUITE 205, WHITE PLAINS, NY 10604 |
| TULLETT & TOKYO LIBERTY INVESTMENT | 80 PINE STREET 30TH FLOOR,ATTN:FUBASH DUREJA, NEW YORK, NY 10005 |
| TULLETT & TOKYO LIBERTY JAPAN LTD | 5-1 NIHONBASHI MURCAMACHI,4-CHOME, CHYO-KY TOKYO,  103-0022 JAPAN |
| TULLETT & TOKYO LIBERTY JAPAN LTD | AKASAKA TAMEIKE TOWER 4F,17-7 AKASAKA 2-CHOME,MINATO-KU, TOKYO,  107-0052 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| TULLETT & TOKYO OTC OPTIONS | 80 PINE STREET 28TH FL, NEW YORK, NY 10005 |
| TULLETT LIBERTY | CABLE HOUSE,54-62 NEW BROAD STREET, LONDON,  EC2M 1ST UNITED KINGDOM |
| TULLETT LIBERTY (BAHRAIN) CO WLL BAHRAIN | FLAT 31 BUILDING 104,ROAD 383 MANAMA 316,KINGDOM OF BAHRAIN, MANAMA BAHRAIN, BAHRAIN |
| TULLETT LIBERTY (BAHRAIN) CO WLL BAHRAIN | TULLETT LIBERTY PO BOX 20526, MANAMA BAHRAIN,    BAHRAIN |
| TULLETT LIBERTY (HONG KONG)LTD | SUITE 1001, 10TH FLOOR,CITIC TOWER, 1 TIM MEI AVENUE, CENTRAL HONG KONG SAR, HONG KONG |
| TULLETT LIBERTY (SECURITIES) LTD (CAD) | CABLE HOUSE,54-62 NEW BROAD STREET, LONDON,   UK |
| TULLETT LIBERTY (SECURITIES) LTD (CAD) | CABLE HOUSE,54-62 NEW BROAD STREET, LONDON,   UNITED KINGDOM |
| TULLETT LIBERTY BROKERAGE INC. | 80 PINE STREET, 30TH FL,ATTN: ACCOUNTS RECEIVABLE, NEW YORK, NY 10005 |
| TULLETT LIBERTY BROKERAGE INC. | CHURCH STREET STATION,P.O. BOX 6169,ATTN:  ACCTS. RECEIVABLE, NEW YORK, NY 10249-6169 |
| TULLETT LIBERTY INC | TULLETT PREBON GROUP LTD,155 BISHOPSGATE, LONDON,  EC2M 3TQ UNITED KINGDOM |
| TULLETT LIBERTY INC | PO BOX 6166,CHURCH STREET STATION, NEW YORK, NY 10249-6166 |
| TULLETT LIBERTY PTE LTD | 10 ANSON ROAD,#16-11 INTERNATIONAL PLAZA, ,  079903 |
| TULLETT LIBERTY SECURITIES INC | CHURCH STREET STATION,P.O. BOX 6168, NEW YORK, NY 10249-6168 |
| TULLETT PREBON (EUROPE) LIMITED | LEVEL 37 TOWER 42,25 OLD BROAD STREET, LONDON UNITED KINGDOM,  EC2N 1HQ UNITED KINGDOM |
| TULLETT PREBON (SECURITIES) LTD | FRANKFURTER STARBE 132,BAD VILBEL, FRANKFURT,  D61118 GERMANY |
| TULLETT PREBON (SECURITIES) LTD | FRANKFURTER STARBE 132, BAD VILBEL,  D61118 GERMANY |
| TULLETT PREBON (SECURITIES) LTD | CABLE HOUSE,54-62 NEW BROAD STREET, LONDON,  EC2M 1ST UK |
| TULLETT PREBON (SECURITIES) LTD | CABLE HOUSE,54-62 NEW BROAD STREET, LONDON,  EC2M 1ST UNITED KINGDOM |
| TULLETT PREBON (SECURITIES) LTD GBP | FAO DAVID STRICKLAND,CABLE HOUSE,54/62 NEW BROAD STREET, LONDON,   UK |
| TULLETT PREBON (SECURITIES) LTD GBP | FAO DAVID STRICKLAND,CABLE HOUSE,54/62 NEW BROAD STREET, LONDON, GT LON, UNITED KINGDOM |
| TULLETT PREBON (SECURITIES) LTD. | 54-62 NEW BROAD ST, LONDON,  EC2M 1JJ UK |
| TULLETT PREBON (SECURITIES) LTD. | 54-62 NEW BROAD ST, LONDON,  EC2M 1JJ UNITED KINGDOM |
| TULLETT PREBON (SINGAPORE) LIMITED | 50 RAFFLES PLACE #39-00,SINGAPORE LAND TOWER, ,  048623 SINGAPORE |
| TULLETT PREBON (TREASURY & DERIVATIVES) | CABLE HOUSE,54-62 NEW BROAD STREET, LONDON,  EC2M 1ST UNITED KINGDOM |
| TULLETT PREBON (UK) LIMITED | 50 RAFFLES PLACE #3900,SINGAPORE LAND TOWER, ,  048623 SINGAPORE |
| TULLETT PREBON (UK) LIMITED | CABLE HOUSE,54 - 62 NEW BROAD STREET, LONDON,  EC2M 1ST UK |
| TULLETT PREBON (UK) LIMITED | 155 BISHOPSGATE, LONDON,  EC2N 3DA UK |
| TULLETT PREBON (UK) LIMITED | CABLE HOUSE,54 - 62 NEW BROAD STREET, LONDON,  EC2M 1ST UNITED KINGDOM |
| TULLETT PREBON (UK) LIMITED | 155 BISHOPSGATE, LONDON,  EC2N 3DA UNITED KINGDOM |
| TULLETT PREBON (UK) LIMITED | PREBON FINANCIAL PRODUCTS INC,P O BOX 2010, JERSEY CITY, NJ 07303-2010 |
| TULLETT PREBON FRANCE | 89-91 RUE DU FAUBOURG,SAINT HONORE, PARIS,  75008 FRANCE |
| TULLETT PREBON HOLDINGS CORP. | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| TULLETT PREBON HOLDINGS CORP. | 80 PINE STREET, NEW YORK, NY 10005-1770 |
| TULLETT PREBON MONEY BROKERAGE | SAMSUNG FIRE INSURANCE BLDG,6TH FLOOR,87 EULGIRO 1-GA JUNG-GU, SEOUL, KOREA, KOREA, REPUBLIC OF |
| TULLETT PREBON SING | 108 COPORATE PARK DRIVE,SUITE 205, WHITE PLAINS, NY 10604 |
| TULLEY,JASON R | 2310 CHESTNUT STREET,APT. 17, SAN FRANCISCO, CA 94123 |
| TULLMAN, MARK M.D. | 1245 PARK AVENUE,APT# 19A, NEW YORK, NY 10128 |
| TULLMAN, MARK M.D. | 14 MONTGOMERY ROAD, SCARSDALE, NY 10583 |
| TULLO, BRITTON | 507 MATHER MAIL CENTER, CAMBRIDGE, MA 02138 |
| TULLO, JOHN FRANK | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| TULLY COMMUNICATIONS | 130 E. 63RD STREET,APT. 5C, NEW YORK, NY 10021-7341 |
| TULLY,JASON J | 88 PETHERTON ROAD, LONDON, GT LON,  N52RG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TULSA AREA UNITED WAY | 1430 SOUTH BOULDER, TULSA, OK 74119 |
| TULSA HOTEL LS INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TULSA HOTEL MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| TULSA HOTEL OWNERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| TULSIANI,ASHISH | A-12,MEERYLAND CHS,46 DR. R.G.THADANI MARG,WORLI SEAFACE, MUMBAI, MH 400018 INDIA |
| TULUG T. TEMEL | FLAT 1,3 CRAVEN HILL GARDENS, LONDON,  W2 3ES UNITED KINGDOM |
| TUMBAGA,ARNOLD | 1443 GREENFIELD CIRCLE, PINOLE, CA 94564 |
| TUMBARUMBA SHIRE COUNCIL | PO BOX 61,  ACCOUNT NO. 4421  TUMBARUMBA,  NSW 2653 AUSTRALIA |
| TUMBARUMBA SHIRE COUNCIL | ATTN: KAY WHITEHEAD, |
| TUMBLEWEED COMMUNICATIONS | 700 SAGINAW DRIVE, REDWOOD CITY, CA 94063 |
| TUMBLING DICE ENTERTAINMENT INC. | 2091 ROUTE, 206 SOUTH, SOUTHAMPTON, NJ 08088 |
| TUMI ADEBIYI | 2714 EIGHTH AVENUE,APARTMENT 6A, NEW YORK, NY 10030 |
| TUMI ADEBIYI | 177 EAST 94TH STREET, NEW YORK, NY 10128 |
| TUMI ADEBIYI | 701 BYRNE HALL, HANOVER, NH 03755 |
| TUMI ADEBIYI | 701 BYRNE HALL, NEW JERSEY, NH 03755 |
| TUMMINELLO,TRICIA L. | 154 NORTH LESWING AVENUE, SADDLE BROOK, NJ 07663 |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV. MAQUARIE TOWER - 1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| TUNAC,DARREN M | 135 ROCHESTER D1, COSTA MESA, CA 92627 |
| TUNG, SHARON | 301 W 53RD STREET,#141, NEW YORK, NY 10019 |
| TUNG,BILL KA SING | 36 BRAMBER HOUSE, ROYAL QUARTER,SEVEN KINGS WAY, KINGSTON UPON THAMES, SUR, KT2 5BU UNITED KINGDOM |
| TUNG,DAVID | 30 NEWPORT PARKWAY,APT 209, JERSEY CITY, NJ 07310 |
| TUNG,ERIK | 1203, MAY TOWER ONE,7 MAY ROAD,MID-LEVELS, HONG KONG,   CHINA |
| TUNG,ROLAND | 129 FRANKLIN STREET,APT. 107, CAMBRIDGE, MA 02139 |
| TUNG,SHARON W. | 8 ROBINSON ROAD,BLOCK 3, FLAT 9F, MID-LEVEL, H,   HONG KONG |
| TUNGATE,JULIE E | 15 HANDLEYS CHASE,NOAK BRIDGE, BASILDON, ESSEX,  SS154JB UNITED KINGDOM |
| TUNGATE,MICHAEL | 43 SUNNYSIDE ROAD, UTTOXETER, STAFFS,  ST14 7LU UNITED KINGDOM |
| TUNISIA ROSITA SMITH | 3303 SOUTHERN OAKS BLVD,#3201, DALLAS, TX 75216 |
| TUNISIA ROSITA SMITH | 9824 CROCKER DRIVE, DALLAS, TX 75217 |
| TUNISIA ROSITA SMITH | 2709 MCCUTCHEON LN, DALLAS, TX 75227 |
| TUNISIA ROSITA SMITH | 2900 CILIDO RD,#1333, DALLAS, TX 75228 |
| TUNISIA ROSITA SMITH | 2900 DILIDO RD,#1333, DALLAS, TX 75228 |
| TUNITA R BAILEY | 7 POLO COURT, DUNCANVILLE, TX 75116 |
| TUNN,SCOTT | 8 LUNDIES WALK,PERTHSHIRE, AUCHTERARDER, TAYS,  PH3 1BG UNITED KINGDOM |
| TUNNICLIFFE,LIANNE | FARNHAM LODGE,LOWER BRITWELL ROAD,BURNHAM, SLOUGH, BUCKS,  SL2 2NQ UNITED KINGDOM |
| TUNSTALL,EDWARD | 18A WARRINGTON CRESCENT, LONDON, GT LON,  W91EL UNITED KINGDOM |
| TUNUGUNTLA,RAVI KIRAN | 119C TRACY PLACE, HACKENSACK, NJ 07601 |
| TUNUGUNTLA,SATISH | FIRST FLOOR,PLOT NO:54,55, ROAD NO:1,VIKAS NAGAR,SAROOR NAGAR, HYDERABAD,ANDHRA PRADESH, MH 500035 INDIA |
| TUOSTO,JAMES | 71 MULBERRY LANE, FREEHOLD, NJ 07728 |
| TUOSTO,JILLIAN A. | 78 NOTTINGHAM WAY, JACKSON, NJ 08527 |
| TUOSTO,JOHN | 78 NOTTINGHAM WAY, JACKSON, NJ 08527 |
| TUOSTO,JOSEPH | 78 NOTTINGHAM WAY, JACKSON, NJ 08527 |
| TUR,SANDY L. | 113 DEER RUN RD, PERKASIE, PA 18944 |
| TURAN, OLGA | PAID DETAIL UNIT,51 CHAMBERS STREET -  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| TURAY,SHAMBA | 45 SPORTSBANK STREET,CATFORD, LONDON, GT LON,  SE6 2EY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TURBIVILLE, ALLISON | 417 WINTHROP MAIL CTR,32 MILLS ST, CAMBRIDGE, MA 02138-7579 |
| TURCAN CONNELL | PRINCES EXCHANGE,1 EARL GREY STREET, EDINBURGH,  EH3 9EE UNITED KINGDOM |
| TURCAN,ALEXANDER | 8 ROANDIS COURT, RAMSEY, NJ 07446 |
| TURCHIN,JUDY | 45 EAST 72ND STREET,APARTMENT 8C, NEW YORK, NY 10021 |
| TURCO,TONI ANN | 35 FAIRVIEW AVENUE, SUMMIT, NJ 07901 |
| TURCOM ILETISIM SISTEMLERI SANAYI VE TIC | TURCOM IS MERKEZI,INCE SU SOK.NO:7,ISTANBUL, ISTANBUL,  34337 TURKEY |
| TURCOM ŽØLETŽØ ZŽØM SŽØSTEMLERŽØ SANAYŽØ | TURCOM ŽØ Z MERKEZŽØ,ŽØNCE SU SOK.NO:7,ŽØSTANBUL, ŽØSTANBUL,  34337 TURKEY |
| TURCQ,FABRICE | 6 SUSSEX HOUSE,MAIDSTONE MEWS BUILDINGS,72-74 BOROUGH HIGH STREET, LONDON, GT LON,  SE1 1GF UNITED KINGDOM |
| TUREK,KENNETH J. | 418 NORTH PARK ROAD, LA GRANGE PARK, IL 60526 |
| TURENNE,DOREEN | 60 BOARDMAN LANE, ATTLEBORO, MA 02703 |
| TURGEL,JONATHAN | 2635 INWOOD DRIVE, ADAMSTOWN, MD 21710 |
| TURGEL,JONATHAN MARC | 2635 INWOOD DRIVE, ADAMSTOWN, MD 21710 |
| TURIACE,JEANNETTE M. | 21091 PENNINGTON LANE, TRABUCO CANYON, CA 92679 |
| TURK EKONOMI BANKASI | ATTN:MR. YAHYA BULENT AKTAS,TURK EKONOMI BANKASI A.S.,MECLIS-I MEBUSAN,CADDESI NO. 35,80040 FINDIKLI, ISTANBUL,   TURKEY |
| TURK EKONOMI BANKASI | WHITE & CASE (LONDON) LIMITED, PROCESS AGENT,7-11 MOORGATE, LONDON,  EC2R 6HH UK |
| TURKAY,SAYGUN | LONGACRE,305 WEST 50TH STREET, NEW YORK, NY 10019 |
| TURKCELL | YAP KREDI BANKAS,YAPI VE DREDI PLAZA D BLOCK, ISTANBUL,  80620 TURKEY |
| TURKEDJIEV,RUMENA GEORGIEVA | 59 JOHN ST,APT. 4D, NEW YORK, NY 10038 |
| TURKINGTON,GARETH | FLAT 13, 30 STREATHAM PLACE, LONDON, GT LON,  SW2 4QY UNITED KINGDOM |
| TURKISH BRITISH CHAMBER OF COMMERCE | BURY HOUSE,33 BURY STREET, LONDON,  SW1Y 6AU UNITED KINGDOM |
| TURKISH,SHARI | 813 SOUTH WILLIAMS STREET, DENVER, CO 80209 |
| TURKIYE IS BANKASI AS | ATTN:MEHMET KARAKILIC,TURKIYE IS BANKASI AS,IS KULELERI,34330 LEVENT, ISTANBUL,   TURKEY |
| TURKIYE IS BANKASI AS | IS KULELERI, ISTANBUL,  80412 TURKEY |
| TURLEY, ED | 45 VINEYARD VIEW DRIVE, NAPA, CA 94558 |
| TURN COMMUNITY SERVICES | 850 SOUTH MAIN STREET,P.O. BOX 1287, SALT LAKE CITY, UT 84101 |
| TURN THE CORNER FOUNDATION | 1375 BROADWAY,3RD FLOOR, NEW YORK, NY 10018 |
| TURN THE CORNER FOUNDATION | 15 WEST 63RD STREET,SUITE 23A, NEW YORK, NY 10023 |
| TURNAROUND LETTER | P.O. BOX 6721, BOSTON, MA 02114 |
| TURNAROUND MANAGEMENT ASSOCIATION | 150 SOUTH WACKER DRIVE,SUITE 900, CHICAGO, IL 60606 |
| TURNBAUGH, JEFF | DO NOT USE. PLS. USE VENDOR #44708.,2938 LAGUNA STREET, SAN FRANCISCO, CA 94123 |
| TURNBAUGH, JEFF | 2938 LAGUNA STREET, SAN FRANCISCO, CA 94123 |
| TURNBERRY ASSOCIATES | 19501 BISCAYNE BLVD., SUITE 400, AVENTURA, FL 33180 |
| TURNBERRY HOTEL | GOLF COURSES AND SPA, AYRSHIRE SCOTLAND,  KA26 9LT CANADA |
| TURNBERRY ISLE RESORT | 19999 WEST COUNTRY CLUB DR, AVENTURA, FL 33180-2401 |
| TURNBERRY MASTER, LTD | ATTN:ANTHONY SORRENTINO,TURNBERRY MASTER FUND, LTD.,410 GREENWICH AVENUE, GREENWICH, CT 06830 |
| TURNBERRY PAVILION MANAGERS, L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| TURNBERRY PAVILION PARTNERS, L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| TURNBERRY RESORT SPA | TURNBERRY AYRSHIRE, KA26 PLT UNITED KINGDOM,   UNITED KINGDOM |
| TURNBULL,ENOLA | 20A WILTSHIRE ROAD, WOKINGHAM, BERKS,  RG40 1TP UNITED KINGDOM |
| TURNBULL,NIGINA M. | 221 WEST 105TH STREET,APT # 3FE, NEW YORK, NY 10025 |
| TURNER & DEBENHAMS | IVY HOUSE, 107 ST PETER'S STREET, ST ALBANS,  AL1 3EW UK |
| TURNER & DEBENHAMS | IVY HOUSE, 107 ST PETER'S STREET, ST ALBANS, HERTS,  AL1 3EW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TURNER & ROULSTONE | P.O BOX 2636,GEORGETOWN, GRAND CAYMAN, CAYMAN ISLA,    CAYMAN ISLANDS |
| TURNER CONSTRUCTION CO | 375 HUDSON STREET, NEW YORK, NY 10014 |
| TURNER CONSTRUCTION CO | 4263 DACOMA, HOUSTON, TX 77092 |
| TURNER CONSTRUCTION CO | 350 SOUTH GRAND AVE, #3150, LOS ANGELES, CA 90071 |
| TURNER CONSTRUCTION CO | 450 SUTTER STREET, SUITE 300, SAN FRANCISCO, CA 94108 |
| TURNER CONSTRUCTION CO | 222 KEARNY STREET, SAN FRANCISCO, CA 94108 |
| TURNER PRINTING COMPANY INC | 829 BELLEAIR ROAD, CLEARWATER, FL 33756 |
| TURNER, JACOB | 301 EAST UNIVERSITY PARKWAY,APT 3B, BALTIMORE, MD 21218 |
| TURNER, OSCAR | 2833 S ADAMS ST, APT 705A, TALLAHASSEE, FL 32301 |
| TURNER, ROBERT G. | 17 PALMER TERRACE,P.O. BOX 3087, SAG HARBOR, NY 11963 |
| TURNER, RUFUS | PO BOX 35,  ACCOUNT NO. OCB1  MURTAUGH, ID 83344 |
| TURNER, SHANNON M | 5520 SW 154TH PL, BEAVERTON, OR 97007 |
| TURNER, STACY | 1624 BONNIE BRAE, #6, HOUSTON, TX 77006 |
| TURNER,AMANDA | 16 KING STREET,3C, FREESIA,WOLLSTONECRAFT, SYDNEY, NSW,   2065 AUSTRALIA |
| TURNER,ANGELA J | 15974 E NICHOLS PL, ENGLEWOOD, CO 80112 |
| TURNER,BENJAMIN F. | 77 SOUTH OGDEN STREET,APARTMENT 405, DENVER, CO 80209 |
| TURNER,BRIAN C. | 30A PINCKNEY STREET, BOSTON, MA 02114 |
| TURNER,BRIAN H. | 146 MINE BROOK RD, FAR HILLS, NJ 07931 |
| TURNER,CARLTON R. | 2329 N. LEAVITT ST.,#3, CHICAGO, IL 60647 |
| TURNER,CLIVE | 8 LAVINA COURT, SUMMIT, NJ 07901 |
| TURNER,DARLENE | 417 NW MARKET STREET, SEATTLE, WA 98107-2707 |
| TURNER,DAVID | 147 CHESTNUT STREET, ENGLEWOOD, NJ 07631 |
| TURNER,DAVID K. | 150 EAST 44TH STREET,APT. 36C, NEW YORK, NY 10017 |
| TURNER,DEBORAH | 13 EVEREST CLOSE, HIGH WYCOMBE, BUCKS,  HP137RF UNITED KINGDOM |
| TURNER,DEEDEE M. | 2721 BALLAD WAY, FOREST GROVE, OR 97116 |
| TURNER,FRANK P. | 201 LITTLE FALLS ROAD, CEDAR GROVE, NJ 07009 |
| TURNER,GLENN M. | 68 SHOTTERMILL, HORSHAM, W SUSX,  RH125HJ UNITED KINGDOM |
| TURNER,HARRY | 10848 GREENMEADOW PL., INDIANAPOLIS, IN 46229 |
| TURNER,JACOB | 301 ELIZABETH STREET,APT. 6C, NEW YORK, NY 10012 |
| TURNER,JONATHAN | 40 BERRIDGE MEWS,WEST HAMPSTEAD, LONDON, GT LON,  NW6 1RF UNITED KINGDOM |
| TURNER,JOSEPH | 8831 BRADWELL PLACE,#208, FISHERS, IN 46037 |
| TURNER,KARA | 228 EAST 81ST STREET,APT. 1B, NEW YORK, NY 10028 |
| TURNER,LAURA | 16 EAST WICK,LINDFIELD, HAYWARDS HEATH, W SUSX,  RH162TH UNITED KINGDOM |
| TURNER,MARIA F | PENTHOUSE 11 REGENT COURT,29A WRIGHTS LANE, LONDON, GT LON,  W85SJ UNITED KINGDOM |
| TURNER,MARTIN | FLAT 4,59 ADDISON GARDENS,WEST KENSINGTON, LONDON, GT LON,  W140DP UNITED KINGDOM |
| TURNER,MICHAEL WILLIAM | 2762 SOUTH PENNSYLVANIA STREET, ENGLEWOOD, CO 80113 |
| TURNER,NATHAN | 7 WHITEHALL PARK ROAD, CHISWICK, GT LON,  W4 3NE UNITED KINGDOM |
| TURNER,NYEMA | 1514 SEDGWICK AVENUE,APT. 9E, BRONX, NY 10453 |
| TURNER,PAUL | PBX 3033, JERSEY CITY, NJ 07303 |
| TURNER,RACHEL | 58-09 KISSENA BOULEVARD, FLUSHING, NY 11355 |
| TURNER,REBECCA JEAN | 151 WEST SOUTH STREET, FREDERICK, MD 21701 |
| TURNER,STEPHEN | FLAT C, 86 SOUTHWOOD ROAD,NEW ELTHAM, LONDON, GT LON,  SE9 3QT UNITED KINGDOM |
| TURNER,TRACY L. | 15273 MATURIN DRIVE, UNIT #34, SAN DIEGO, CA 92127 |
| TURNER,YANA | 14 HORATIO ST,APT 2C, NEW YORK, NY 10014 |
| TURNER-GIRARD,SAMANTHA | 38 WOODLAND TERRACE, CHARLTON, GT LON,  SE7 8EN UNITED KINGDOM |
| TURNEY,SHELLY K. | 17953 E IOWA DRIVE, AURORA, CO 80017 |
| TURNIER,GABRIELLA | 2733 N SEMINARY RD,APT #2, CHICAGO, IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| TURNING POINT SECURITIES LLC | 440 SOUTH LASALLE STREET, SUITE 1118, CHICAGO, IL 60605 |
| TURNING POINT SOLUTIONS GROUP LP | 1815 MILITARY H'WY, PINEVILLE, LA 71360 |
| TURNKEY COMPUTER TECHNOLOGY LTD | THORNTON LODGE,EAST KILBRIDE ROAD,CLARKSTON, GLASGOW,  G76 9HW UNITED KINGDOM |
| TURNOF,LAURIE | 300 E 34TH STREET,APT 15A, NEW YORK, NY 10016 |
| TURNOR,NICHOLAS M | 59 RODERICK ROAD,HAMPSTEAD, LONDON, GT LON,  NW32NP UNITED KINGDOM |
| TURNSTONE CONSTRUCTION LTD | P.O. BOX 479, WEYBRIDGE,  KT13 9GG UK |
| TURNSTONE CONSTRUCTION LTD | P.O. BOX 479, WEYBRIDGE, KT13 9GG UNITED KINGDOM |
| TURO PARVENTO | SOLSBURY SF7.3,SOLSBURY COURT,UNIVERSITY OF BATH, BATH,  BA2 7PB UNITED KINGDOM |
| TUROCY,YOLANDA R | 50 EAST 72ND STREET,APT. 14A, NEW YORK, NY 10021 |
| TURRI,ERIC J. | 4176 HUBBARTT DRIVE, PALO ALTO, CA 94306 |
| TURSI,DOMINICK D. | 109-1 REON AVENUE, STATEN ISLAND, NY 10314 |
| TURSOY OTOMOTIV GIDA NAKLIYAT TURIZM VE | 1. CADDE, NO: 63/B,BALGAT, ANKARA,  06520 TURKEY |
| TURTLE BAY GRILL AND LOUNGE | 987 SECOND AVENUE, NEW YORK, NY 10022 |
| TURTLE BAY RESORT | 57-091 KAMEHAMEHA HIGHWAY,ATTN:JOANN DICION CONF SVCS MANAGER, KAHUKU, HI 96731 |
| TURTLE BAY RESORT | 87-091 KAMEHAMEHA HIGHWAY, KAHUKU, HI 96731 |
| TURTURRO,GAETANO J. | 49 MEETING LANE, HICKSVILLE, NY 11801 |
| TURTZO, JOYCE | 412 WOOD STREET, PEN ARGYL, PA 18072-1364 |
| TURTZO,ERNEST A. | 412 WOOD AVENUE N., PEN ARGYL, PA 18072 |
| TURVEY,JAMES E. | 1917 CAMDEN WAY, CARROLLTON, TX 75007 |
| TURYAP GAYRIMENKUL DANISMANLIK A.S. | BUYUKDERE CD. NO:171,METROCITY IS MERKEZI A BLOK KAT 3 LEVENT, ISTANBUL, 34394 TURKEY |
| TUSCALOOSA BOARD OF EDUCATION | ATTN:SUPERINTENDENT,TUSCALOOSA COUNTY BOARD OF EDUCATION,2314 9TH STREET, TUSCALOOSA, AL 35403 |
| TUSCAN SQUARE | PINO LUONGO REST MGMT GROUP,124 EAST 40TH STREET,SUITE 903, NEW YORK, NY 10016 |
| TUSCAN SQUARE | 16 WEST 51ST STREET, NEW YORK, NY 10020 |
| TUSCANY | 2832 EAST 6200 SOUTH, SALT LAKE CITY, UT 84121 |
| TUSCANY OF OAKBROOK | 1425 W. 22ND STREET, OAKBROOK, IL 60523 |
| TUSHAR AGGARWAL | 1450 WASHINGTON BLVD,APT # 603N, STAMFORD, CT 06902 |
| TUSHAR AGGARWAL | 170 WEST 74TH STREET,APARTMENT 512, NEW YORK, NY 10023 |
| TUSHAR DEHERKAR | G-10 RISHKESH, EVERSHINE NAGAR,MALAD-W, MUMBAI, MH 400064 INDIA |
| TUSHAR MOHATA | C311 AVSAR BUILDING,AMAR HILL,SAKI VIHAR ROAD, POWAI, MUMBAI,  400072 INDIA |
| TUSHAR PATEL | 27 REID LANE, ENGLISHTOWN, NJ 07726 |
| TUSHAR PATEL | 27 REID LANE, MILLSTONE TWP, NJ 07726 |
| TUSHAR TEJUJA | 1 HARBORSIDE PLACE,APT. 616, JERSEY CITY, NJ 07311 |
| TUSHARIKA GUPTA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TUSHINGHAM MOORE LLP | ACRESFIELD,ST ANNS SQUARE, MANCHESTER,  M2 7HA UK |
| TUSHINGHAM MOORE LLP | ACRESFIELD,ST ANNS SQUARE, MANCHESTER,  M2 7HA UNITED KINGDOM |
| TUSHIT SEN | C/O MR. KANAKENDU BHAUMIK,G-8, JYOTI MEADOWS,SHIVLINGIYA COLONY,JEEVAN BEEMA NAGAR, BANGALORE, KR 560017 INDIA |
| TUSHITA KAUSHIK | 3 JACOB HOUSE,2ND FLOOR, COLABA,  MUMBAI INDIA |
| TUSHITA KAUSHIK | 1-403-11 KOSUGI CHO APT. 302,NAKAHARA-KU, KAWASAKI-SHI, 14  JAPAN |
| TUSK TRUST | 5 TOWNBRIDGE HOUSE,HIGH STREET, GILLINGHAM,  SP8 4AA UK |
| TUSK TRUST | 5 TOWNBRIDGE HOUSE,HIGH STREET, GILLINGHAM, DORSET,  SP8 4AA UNITED KINGDOM |
| TUSK UK LTD | 23.-24 GREEK STREET, LONDON,  W1D 4DZ UK |
| TUSK UK LTD | 23.-24 GREEK STREET, LONDON,  W1D 4DZ UNITED KINGDOM |
| TUSK, BRADLEY | 58 W. 58TH STREET,APT. 14A, NEW YORK, NY 10019 |
| TUSK,BRADLEY | 431 E. 20TH ST.,APT. 2F, NEW YORK, NY 10010 |
| TUSKEGEE UNIVERSITY | P.O. BOX 1239, TUSKEGEE, AL 36088 |

| Claim Name | Address Information |
|---|---|
| TUSTIN, WILLIAM | 315 MONTGOMERY MILLS RD, COLLIERVILLE, TN 38017-4134 |
| TUTCHTON, JOSEPH M | 23044 OH KAY RD, INDIAN HILLS, CO 80454 |
| TUTEJA, VIKRAM | 250 WEST 89TH STREET, APT 5B, NEW YORK, NY 10024 |
| TUTHS, ANTHONY J. | 278 FOREST DRIVE SOUTH, SHORT HILLS, NJ 07078 |
| TUTOR, ERIK L. | 525 EAST 6TH STREENT, UNIT 209, CHARLOTTE, NC 28202 |
| TUTOVIC, LORRAINE | 164 RAMONA AVENUE, STATEN ISLAND, NY 10312 |
| TUTRONE, ANTHONY D. | 16 SUNNY BRAE PLACE, BRONXVILLE, NY 10708 |
| TUTTLE AGENCY | 295 MADISON AVENUE, NEW YORK, NY 10017 |
| TUTTLE AGENCY | BOX 360738, PITTSBURGH, PA 15251-6733 |
| TUTTLE, BRITTANY MARIE | 3105 17TH AVENUE, SCOTTSBLUFF, NE 69361 |
| TUTTLE, CHRISTOPHER ALLEN | 502 PRAIRIE DELL, LEWISVILLE, TX 75067 |
| TUTTLE, JEAN A. | 405 S PERKINS RD, APT# 160, MEMPHIS, TN 38117-3928 |
| TUTTLE, JOSEPH K. | 520 2ND AVENUE, APARTMENT 12F, NEW YORK, NY 10016 |
| TUTUYAN, ARMEN | 220-55 46TH AVE, APT. 7F, BAYSIDE, NY 11361 |
| TUTWILER HOTEL | 2021 PARK PLACE NORTH, BIRMINGHAM, AL 35203 |
| TUV SUD INDUSTRIE SERVICE GMBH | WESTENDSTR 199, MUNCHEN,   80686 GERMANY |
| TUXEDO PARK SCHOOL | MOUNTAIN FARM ROAD, CAMP COMFORT ROAD, TUXEDO PARK, NY 10987 |
| TUZCU, MURAT | 3211 LANDER ROAD, PEPPER PIKE, OH 44124 |
| TV EYES INC. | 2150 POST ROAD, FAIRFIELD, CT 06824 |
| TV LICENSING | MIPG, BARTON HOUSE BOND STREET, BRISTOL, BRISTOL,   BS98 1TL UK |
| TV LICENSING | MIPG, BARTON HOUSE BOND STREET, BRISTOL, BRISTOL,   BS98 1TL UNITED KINGDOM |
| TV SPECIALISTS, INC. | 180 EAST 2100 STREET, SALT LAKE CITY, UT 84115 |
| TV TURNOFF NETWORK | 1200 29TH STREET, N.W., LOWER LEVEL #1, WASHINGTON, DC 20007 |
| TVA INFOTECH PVT LTD | 301, B WING, PRESTIGE MERIDIAN I, M.G. ROAD, BANGALORE, KR 560001 INDIA |
| TVF (UK) PLC | 59-69 QUEENS ROAD, HIGH WYCOMBE BUCKS,   HP13 6AH UK |
| TVF (UK) PLC | 59-69 QUEENS ROAD, HIGH WYCOMBE BUCKS,   HP13 6AH UNITED KINGDOM |
| TW AT COLUMBUS CIRCLE, LLC | 10 COLUMBUS CIRCLE, NEW YORK, NY 10019 |
| TW COMMUNICATION CORPORATION | 81 EXECUTIVE BLVD, FARMINGDALE, NY 11735 |
| TW INTERNATIONAL | , MUMBAI,   INDIA |
| TW INTERNATIONAL | 930 YISHUM AVE.2 #01-07, NORTH POINT SHOPPING CENTER, SINGAPORE,   769098 SINGAPORE |
| TW INTERNATIONAL COUNSEL PTE LTD | SINGAPORE, ,   SINGAPORE |
| TW INTERNATIONAL COUNSEL PTE LTD | 17A DUXTON ROAD, SINGAPORE, ,   089483 SINGAPORE |
| TW INTERNATIONAL COUNSEL PTE LTD | 930 YISHUN AVE 2, #01-07 NORTH POINT SHOPPING CENTRE, SINGAPORE, ,   769098 SINGAPORE |
| TW TELECOM INC | FKA TIME WARNER TELECOM INC, 10475 PARK MEADOWS DRIVE,   ACCOUNT NO. 9918 LITTLETON, CO 80124 |
| TW TELECOM INC. FKA TIME WARNER TELECOM | 10475 PARK MEADOWS DRIVE,   ACCOUNT NO. 9918  LITTLETON, CO 80124 |
| TWA PILOTS MUTAL FUND | MELLON TRUST, AIM0260320, 135 SANTILLI HIGHWAY, ALIA NGUYEN/ACCT# TWBF9990002, EVERETT, MA 02149 |
| TWAROWSKA, KATARZYNA | 53 EAST 7TH STREET, APT 6, NEW YORK, NY 10003 |
| TWEEBOOM, NORMAN L. | FLAT 30B, TREGUNTER TOWER 1, 14 TREGUNTER PATH, HONG KONG,   CHINA |
| TWELFTH MONT ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| TWENTY FIRST CENTURY | 271 W 125TH STREET, SUITE 303, NEW YORK, NY 10027 |
| TWENTY-FIRST SECURITIES CORP | 780 THIRD AVENUE, NEW YORK, NY 10017 |
| TWESIGE, GEOFFREY | 13, FOUNTAIN PLACE, STOCKWELL, GT LON,   SW9 7RE UNITED KINGDOM |
| TWIBY, LEE MARTIN | 34 PANTON ROAD, HOOLE, CHESTER,   CH2 3HX UNITED KINGDOM |
| TWICKENHAM EXPERIENCE LIMITED | RUGBY HOUSE, RUGBY ROAD, TWICKENHAM,   TW1 1DS UK |
| TWICKENHAM EXPERIENCE LIMITED | RUGBY HOUSE, RUGBY ROAD, TWICKENHAM,   TW1 1DS UNITED KINGDOM |
| TWILL PRINTING INC | 22 RUSSO PLACE, BERKELEY HEIGHTS, NJ 07922 |

| Claim Name | Address Information |
|---|---|
| TWILL,MARY | 38C ELM STREET, SUMMIT, NJ 07901 |
| TWIN CITIES BASEBALL | P.O. BOX 123, GERING, NE 69341-0123 |
| TWIN CITIES DEVELOPMENT | 2620 COLLEGE PARK, SCOTTSBLUFF, NE 69361 |
| TWIN CITIES HABITAT FOR HUMANITY | 3001 FORUTH STREET, S.E., MINNEAPOLIS, MN 55414 |
| TWIN CITY ROOFING & SHEET | P.O. BOX 812,3465 NORTH 10TH STREET, SCOTTSBLUFF, NE 69363-0812 |
| TWIN FALLS LIMITED | 3RD FLOOR MONTAGUE STERING CENTRE,EAST BAY STREET,BOX N-3242, NASSAU, BAHAMAS, BAHAMAS |
| TWIN OCEAN PROPERTY PTY LTD | LEVEL 4,160 ST GEORGES TCE, PERTH,   AUSTRALIA |
| TWINAME,KAITLYN M. | 1 MARS COURT, SMITHTOWN, NY 11787 |
| TWINKLE PINTO | B-206,JANGID COMPLEX,MIRA ROAD (EAST), THANE,   401107 INDIA |
| TWINKLE TRUST ANIMAL AID | PO BOX 3080, SOUTH CROYDON,   CR2 6GX UK |
| TWINKLE TRUST ANIMAL AID | PO BOX 3080, SOUTH CROYDON,   CR2 6GX UNITED KINGDOM |
| TWISTED PAIR SOLUTIONS INC | 1100 DEXTER AVENUE, SUITE 100, SEATTLE, WA 98109 |
| TWISTED PAIR SOLUTIONS INC | 3131 ELLIOTT AVENUE,SUITE 200, SEATTLE, WA 98121 |
| TWITCHELL, DAVRYL M. | 11 SILVER RIDGE ROAD,   ACCOUNT NO. 2136  NEW CANAAN, CT 06840 |
| TWITCHELL, DARYL M. | 11 SILVER RIDGE ROAD, NEW CANAAN, CT 06840 |
| TWITCHELL, REBECCA A | 3938 RAWHIDE CIRCLE, CASTLE ROCK, CO 80104 |
| TWITCHIN,ELIZABETH | 4 ORCHARD WAY,HOLMER GREEN, HIGH WYCOMBE, BUCKS,   HP156RF UNITED KINGDOM |
| TWITTY,JAMARIO D. | 133 WALDEN CREEK WAY, GREENVILLE, SC 29615 |
| TWO HUNDRED CLUB OF HUDSON | P.O. BOX 1444, BAYONNE, NJ 07002 |
| TWO PALMS PRESS, INC. | 476 BROADWAY,3RD FLOOR, NEW YORK, NY 10013 |
| TWO SIGMA INVESTMENTS | ATTN: JOE SABELJA,379 WEST BROADWAY,5TH FLOOR, NEW YORK, NY 10012 |
| TWO SIGMA INVESTMENTS LLC A/C TWO SIGMA HORIZONS, | 379 W BROADWAY, NEW YORK, NY 10012 |
| TWO STEP LIMOUSINE INC | 5220 SO SHERMAN STREET, LITTLETON, CO 80121 |
| TWOGOOD,RANEE NICHOLE | 1926 AVE B, SCOTTSBLUFF, NE 69361 |
| TWOMBLY,DOUG | 20 REICHERT CIRCLE, WESTPORT, CT 06880 |
| TWOMEY, COLIN | 106 QUINCY HOUSE MAIL CTR., CAMBRIDGE, MA 02138 |
| TWOMEY, LEE | 144 BEACON STREET, BOSTON, MA 02116 |
| TWOMEY, MATT | P.O.BOX 13233, STANFORD, CA 94309 |
| TWOMEY, TAMARA M | 8245 SOUTH OGDEN CIRCLE, LITTLETON, CO 80122 |
| TWORECKE, MATT | 321 CARL BECKER HOUSE, ITHACA, NY 14853 |
| TWORECKE,MATTHEW P. | 111 DRYDEN ROAD,APARTMENT 4J, ITHACA, NY 14850 |
| TX ASSOC STUDENT FIN'L AID ADMIN | 5601 19TH, LUBBOCK, TX 79407 |
| TX CHILD SUPPORT SDU | P.O.BOX 659791, SAN ANTONIO, TX 78265 |
| TXG LTD | 40 QUEEN STREET, LONDON,   EC4R 1DD UK |
| TXG LTD | 40 QUEEN STREET, LONDON,   EC4R 1DD UNITED KINGDOM |
| TXG LTD | ATTN:MICHELLE WALDER,VENTNERS PLACE, 68 UPPER THAMES ST, LONDON,   EC4V 3BJ UNITED KINGDOM |
| TXG LTD | MICHELLE WALDER,VENTNERS PLACE, 68 UPPER THAMES STREET, LONDON, EC EC4V 3BJ UNITED KINGDOM |
| TXU ENERGY COMPANY, LLC | PO BOX 660409, DALLAS, TX 75266 |
| TXU ENERGY COMPANY, LLC | P.O. BOX 100001, DALLAS, TX 75310-0001 |
| TY ART LLC | 1303 N 1ST STREET, BELLAIRE, TX 77401 |
| TY BEASLEY | 149-56 14TH AVENUE, WHITESTONE, NY 113 |
| TY PANAGOPLOS | 58 W 58TH ST APT 26A, NEW YORK, NY 10019 |
| TY PANAGOPLOS | 1625 LARIMER ST APT 2807, DENVER, CO 80202 |
| TYAGI, SHISHIR | 7 HARDWOOD DR, NORTH BILLERICA, MA 01862-1255 |
| TYAGI,AJAY KUMAR | 403-409 GRANT AVENUE,UNIT #314, JERSEY CITY, NJ 07305 |
| TYAGI,KUMAR DEEPAK | 690/24,SECTOR 7,CGS COLONY,ANTOP HILL,WADALA(E), MUMBAI, MH 400037 INDIA |

| Claim Name | Address Information |
|---|---|
| TYAGI,SHISHIR | 7 HARDWOOD DRIVE, NORTH BILLERICA, MA 01862 |
| TYB HOLDINGS LP | 5304 WEDGE CIRCLE, FAIR OAKS, CA 95628 |
| TYBINSKI,MARIUSZ | 1648 W. 9TH STREET,APT 1G, BROOKLYN, NY 11223 |
| TYBOR,DANIEL P | 807 E 5TH AVE #2, DENVER, CO 80218 |
| TYBUREC,MILAN | 88 BELMONT PLACE, STATEN ISLAND, NY 10301 |
| TYCO FIRE & INTEGRATED SOLUTIONS (UK) LT | TYCO HOUSE,TYCO PARK,GRIMSHAW LANE, NEWTON HEATH, ,  M40 2WL UK |
| TYCO FIRE & INTEGRATED SOLUTIONS (UK) LT | TYCO HOUSE,TYCO PARK,GRIMSHAW LANE, NEWTON HEATH, , GT MAN,  M40 2WL UNITED KINGDOM |
| TYCO FIRE & SECURITY (INDIA) PVT LTD | ADT INDIA DIVISION,UJAGAR CHAMBERS;1ST FLOOR,OFF SION TROMBAY ROAD, MUMBAI, MH 400088 INDIA |
| TYCO VALVES & CONTROLS LP | DEPT. 0789,P.O. BOX 120001, DALLAS, TX 75312-0789 |
| TYDEMAN,ALEX | 4 COLLEGE STREET, BRIGHTON, E.SUSX,  BN2 1JG UNITED KINGDOM |
| TYHOA KOBLER | ROOM 2630,FOUR SEAONS PLACE,CENTRAL, ,   HONG KONG |
| TYKHE CAPITAL LLC A/C INVESTCORP MINI-FUND 12 LT D | 330 MADISON,35, NEW YORK, NY 10017 |
| TYKHE CAPITAL LLCA/C EMPIRICURVE FUND LTD | ATTN:ROSS GARON,C/O TYKHE CAPITAL LLC,489 FIFTH AVENUE,26TH FLOOR, NEW YORK, NY 10017 |
| TYKHE CAPITAL LLCA/C INVESTCORP MINI-FUND 12 LTD, | ATTN:LEGAL DEPARTMENT,TYKHE CAPITAL LLC,330 MADISON AVENUE,35TH FLOOR, NEW YORK, NY 10017 |
| TYKHE CAPITAL LLCA/C LAPLACE FUND EQUITIES LTD | ATTN:THE COMPANY SECRETARY,LAPLACE FUND EQUITIES LIMITED,ARGONAUT HOUSE,5 PARK ROAD, HAMILTON,  HM09 BERMUDA |
| TYKHE CAPITAL LLCA/C SMOLANSKY FUND LIMITED | ATTN:MIKE COLLINS,SMOLANSKY FUND LIMITED,C/O ARGONAUT LIMITED, ARGONAUT HOUSE,5 PARK ROAD, HAMILTON,  HM09 BERMUDA |
| TYKHE CAPITAL LLCA/C TYKHE FUND GEM LTD | ATTN:LEGAL DEPARTMENT,TYKHE FUND GEM LTD.,C/O TYKHE CAPITAL LLC,330 MADISON AVENUE, 35TH FLOOR, NEW YORK, NY 10017 |
| TYKHE CAPITAL LLCA/C TYKHE FUND JAPAN ENHANCEDINDE | ATTN:LEGAL DEPARTMENT,TYKHE FUND JAPAN ENHANCED INDEX LTD.,C/O TYKHE CAPITAL LLC,330 MADISON AVENUE, 35TH FLOOR, NEW YORK, NY 10017 |
| TYKHE CAPITAL LLCA/C TYKHE FUND JAPAN EP | ATTN:ROSS GARON,C/O TYKHE CAPITAL LLC,489 FIFTH AVENUE,26TH FLOOR, NEW YORK, NY 10017 |
| TYKHE CAPITAL LLCA/C TYKHE FUND WORLD EP LTD | ATTN:LEGAL DEPARTMENT,C/O TYKHE CAPITAL LLC,330 MADISON AVENUE,35TH FLOOR, NEW YORK, NY 10017 |
| TYKHE FUND LTD | ATTN:LEGAL DEPARTMENT,TYKHE FUND LTD.,C/O TYKHE FUND LLC,489 FIFTH AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| TYKHE FUND STATISTICAL ARBITRAGE LTD | ATTN:ROSS GARON,C/O TYKHE CAPITAL LLC,489 FIFTH AVENUE,26TH FLOOR, NEW YORK, NY 10017 |
| TYKHE/TYKHE FUND QLS LTD | ATTN:ROSS GARON,C/O TYKHE CAPITAL LLC,489 FIFTH AVENUE,26TH FLOOR, NEW YORK, NY 10017 |
| TYLANDER'S HURRICANE OFFICE SUPPLY | 535 24TH STREET, WEST PALM BEACH, FL 33407 |
| TYLER B. GARELL | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| TYLER B. GARELL | 4411 CROOKED MILE ROAD, MERRITT ISLAND, FL 32952 |
| TYLER BRENT WILLARDSON | 230 WEST 108TH STREET,APARTMENT 5B, NEW YORK, NY 10025 |
| TYLER BROOKE | 320 EAST 58TH ST, NEW YORK, NY 10022 |
| TYLER D JENSEN | 50371 WOODSTOCK DRIVE, MITCHELL, NE 693 |
| TYLER D JENSEN | 1928 3RD AVE, SCOTTSBLUFF, NE 69361 |
| TYLER D. GRIFFITH | 339 MANZANITA AVENUE, PALO ALTO, CA 94306 |
| TYLER DESIGN | 955 THIRD STREET #7,TYLER MASSAS, ENCINITAS, CA 92024 |
| TYLER EDWARD GOMES | 847 DIAMOND RIDGE CIRCLE, CASTLE ROCK, CO 80108 |
| TYLER EDWARD GOMES | 7500 E. QUINCY AVE. APT.#F108, DENVER, CO 80237 |
| TYLER ELIZABETH BRACKEN | 8 ROLLING HILL ROAD, SKILLMAN, NJ 08558 |
| TYLER ELIZABETH BRACKEN | 210 EAST 65TH STREET, APT 8M, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| TYLER GARRETT & ANDREWS | 295 MADISON AVENUE, 14TH FL, NEW YORK, NY 10017 |
| TYLER J. UMBDENSTOCK | 200 WEST 86TH STREET,APARTMENT 17I, NEW YORK, NY 10024 |
| TYLER J. UMBDENSTOCK | 403 ALTAMONT CIRCLE, #2, CHARLOTTESVILLE, VA 22902 |
| TYLER J. UMBDENSTOCK | 403 ALTAMONT CIRCLE,APARTMENT 2, CHARLOTTESVILLE, VA 22902 |
| TYLER JONATHAN AULT | 5686 FIG COURT, ARVADA, CO 80002 |
| TYLER JONATHAN AULT | 10200 PARK MEADOWS DR APT 1132, LITTLETON, CO 80124 |
| TYLER JONATHAN AULT | 10200 PARK MEADOWS DR UNIT 1132, LITTLETON, CO 80124 |
| TYLER KENT | 652 WEST 800 NORTH #44, CLINTON, UT 84015 |
| TYLER KYLE | WILLIAMS COLLEGE,SU BOX 1799, WILLIAMSTOWN, MA 01267 |
| TYLER KYLE | 732 ARDEN ROAD, BAEDERWOOD, PA 19046 |
| TYLER PAGE | 39 EAST 12TH ST,APT #711, NEW YORK, NY 10003 |
| TYLER PAGE | 5 CHARLES ST,APT #RH, NEW YORK, NY 10014 |
| TYLER PEARMAIN | 164,MAPLIN WAY, THORPE BAY,  SS1 3ND UK |
| TYLER PEARMAIN | 164,MAPLIN WAY, THORPE BAY,ESSEX,  SS1 3ND UNITED KINGDOM |
| TYLER PETERS | 99 JOHN ST., NEW YORK, NY 10038 |
| TYLER PETERS | 99 JOHN STREET,APT 426, NEW YORK, NY 10038 |
| TYLER PETERS | 51 MARGINAL WAY, NEWPORT, ME 04953 |
| TYLER R. ALEXANDER | 75 THIRD AVENUE,BOX 2362, NEW YORK, NY 10003 |
| TYLER S. HARRIS | 1620 SUTTON STREET, HOUSTON, TX 77006 |
| TYLER SORBA | MIT,405 MEMORIAL DRIVE, CAMBRIDGE, MA 02319 |
| TYLER SORBA | 10 OAK SPRINGS DRIVE, SAN ANSELMO, CA 94960 |
| TYLER STEARNS | 57 LAURA LANE, PARK RIDGE, NJ 07656 |
| TYLER STEARNS | 57 LAUARA LANE, PARKRIDGE, NJ 07656 |
| TYLER TOFSON | 2723 N WAYNE #3N, CHICAGO, IL 60614 |
| TYLER TRIMBLE | 11111 PLEASANT COLONY,#735, HOUSTON, TX 77065 |
| TYLER TRIMBLE | 29223 CHAMPIONS DR, MAGNOLIA, TX 77355 |
| TYLER, COOPER & ALCORN, LLP | 205 CHURCH STREET,PO BOX 1936, NEW HAVEN, CT 06509-0906 |
| TYLWALK,JOHN | 713 OLD MOUNT GRETNA ROAD, LEBANON, PA 17042 |
| TYNDALE CARPETS | SOLAR HOUSE, ALPINE WAY, LONDON,  E6 6LA UNITED KINGDOM |
| TYNDALL,MICHAEL | 72B WEBB'S ROAD,BATTERSEA, LONDON, GT LON,  SW11 6SE UNITED KINGDOM |
| TYNG YEE CHARLIE CHEW | BLK 121 BEDOK NORTH ROAD,#09-179, ,   SINGAPORE |
| TYNG YEE CHARLIE CHEW | BLK 121 BEDOK NORTH ROAD,#09-179, ,  460121 SINGAPORE |
| TYPHOO TEA LTD | PASTURE ROAD,MORETON, WIRRAL,  CH46 8XF UNITED KINGDOM |
| TYPHOON BREWERY | 22 EAST 54TH STREET, NEW YORK, NY 10022 |
| TYRA LEIGH LITZAU | 1375 W MULBERRY LN, HIGHLANDS RANCH, CO 80129 |
| TYRAS, PETER DAVID | 580 SCHAEFER AVENUE,  ACCOUNT NO. 9427  ORADELL, NJ 07649 |
| TYRAS,PETER | 580 SCHAEFER AVENUE, ORADELL, NJ 07649 |
| TYRE,JAMES | 2 CEDAR LANE, CROTON ON HUDSON, NY 10520 |
| TYRENS TEMAPLAN AB | PETER MYNDES BACKE 16, STOCKHOLM,  11886 SWEDEN |
| TYRONNE C SOANES | 27 TUDOR WALK, LEATHERHEAD,SURREY,  KT22 7HX UNITED KINGDOM |
| TYRRELL,KELLY A. | 24 DEBORAH DRIVE, EDISON, NJ 08820 |
| TYRRELL,MARILYN | 102 COPPERFIELD GARDENS,BRENTWOOD, ,  CM144UE UNITED KINGDOM |
| TYSON PATTERSON | 11 FRATERNITY ROW, GAINESVILLE, FL 32603 |
| TYSON,CORINNE | 2090 EAST TREMONT AVE.,APT. MD, BRONX, NY 10462 |
| TYSON,ROSEMARIE P. | 471 PRINCESS DRIVE, MARGATE, FL 33068 |
| TYTICUS MASTER FUND LTD. | 294 DANBURY ROAD, RIDGEFIELD, CT 06877 |
| TZ MINERALS INTERNATIONAL PTY LTD | LEVEL 2,75 CANNING HIGHWAY, VICTORIA  PARK 6100  AUST, WA  AUSTRALIA |
| TZ MINERALS INTERNATIONAL PTY LTD | PO BOX 1252,VICTORIA PARK EAST 6981, AUSTRALIA, WA  AUSTRALIA |
| TZAMOURANIS, YANNIS | 3696 MEADOWVALE ROAD, ELLIOT CITY, MD 21042 |

| Claim Name | Address Information |
|---|---|
| TZANOS,ANA MARIA DEL SOCORRO | 438 58TH STREET, BROOKLYN, NY 11220 |
| TZAVELIS, VITO | PAID DETAIL UNIT,51 CHAMBERS STREET – 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| TZE CHERN LIM | 119 CHURCH ROAD, RICHMOND,SURREY,  TW10 6LL UNITED KINGDOM |
| TZE,LAI FONG | FLAT 2004, SAU WAH HOUSE,SAU MAU PING ESTATE, KWUN TONG, KLN, HONG KONG, CHINA |
| TZENEV,ALEXANDRE | 20 SECOND STREET,APT 1704, JERSEY CITY, NJ 07302 |
| TZENG, KIMBERLY | 20 FIRST CAMPUS CENTER,BOX 2079, PRINCETON, NJ 08544 |
| TZENG, STEPHANIE | 122 1941 HALL/ BUTLER COLLEGE, PRINCETON, NJ 08544 |
| TZER-HANLIM | 19/8 WELLS ST, SOUTHBANK, VIC,   3006 AUSTRALIA |
| TZERN TZUIN TOH | FLAT 22,11 COLLINGHAM ROAD, LONDON,  SW5 0NT UK |
| TZERN TZUIN TOH | FLAT 22,11 COLLINGHAM ROAD, LONDON,  SW5 0NT UNITED KINGDOM |
| TZERO PROCESSING SERVICES LLC | 26 WEST, 17TH  STREET,4TH FLOOR, NEW YORK, NY 10011 |
| TZIRAS,GEORGE | 7 VINCENT COURT,SEYMOUR PLACE, LONDON, GT LON,  W1H 2ND UNITED KINGDOM |
| TZIVELIS,DIMITRIOS | VIA G. VERDI 43,EMPOLI (FIRENZE), TUSCANY, FI 50053 ITALY |
| TZU H LIN | 350 WEST 53RD ST,APT 3A, NEW YORK, NY 10019 |
| TZU H LIN | 224 W. 82ND STREET,APARTMENT 8, NEW YORK, NY 10024 |
| TZU-FAN CHANG | FLAT A ON 6TH FLOOR,FAIRVIEW HEIGHTS,NO. 1 SEYMOUR ROAD, MID-LEVELS, HONG KONG,   CHINA |
| TZU-FAN CHANG | FLAT A,6TH FL,FAIRVIEW HEIGHTS,NO. 1 SEYMOUR ROAD, MID-LEVELS, HONG KONG, CHINA |
| TZU-FAN CHANG | 45 RIVER DR SOUTH APT. #806, JERSEY CITY, NJ 07310 |
| TZU-FAN CHANG | 3 WIMBLEDON CT, WHITE PLAINS, NY 10607 |
| TZU-HSUAN IRIS LIU | 875 BOULEVARD EAST,APT. 11, WEEHAWKEN, NJ 07086 |
| TZVETELINA STANTCHEVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| TZVETELINA STANTCHEVA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| TZVETKOV, BORIS | 820 BYRNE HALL, HANOVER, NH 03755 |
| U C SAN DIEGO FOUNDATION | 9500 GILMAN DRIVE, LA JOLLA, CA 92093-0940 |
| U KENSEN | KYOTO,KYOTO, KYOTO,   JAPAN |
| U KENSEN | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| U S DAVIS FOUNDATION | 1480 DREW AVENUE #130, DAVIS, CA 95616 |
| U S MADHUKAR | A703, RAHEJA NEST, NEAR LAKE HOMES,CHANDIVILLI, ANDHERI(E), MUMBAI,  400072 INDIA |
| U S MARKETING (F&H SUPPLY CO) | 40-14 24TH STREET, LONG ISLAND CITY, NY 11101 |
| U. S. DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20220 |
| U. S. SECURITIES AND EXCHANGE COMMISSION | BONNIE L. GAUCH,DIVISION OF MARKET REGULATION,450 5TH STREET, NW, WASHINTON, DC 20549-1001 |
| U.C. OFFICE OF THE TREASURER | OF THE REGENTS,1111 BROADWAY,SUITE 1400, OAKLAND, CA 94607 |
| U.F.G.I.S. HOLDINGS (CYPRUS) LIMITED | 1 NAOUSIS STREET,P.O. BOX 40634, LARNACA, CYPRUS,  6018 CYPRUS |
| U.S. AGBANK, FCB | ATTN:OLSEN CRAIG,U.S. AGBANK, FCB,245 NORTH WACO, WICHITA, KS 95864-5966 |
| U.S. ART COMPANY, INC | 66 PACELLA PARK DRIVE, RANDOLPH, MA 02368 |
| U.S. BALLOON COMPANY | P.O. BOX 826116, PHILADELPHIA, PA 19182-6116 |
| U.S. BANK | ONE U.S. BANK PLAZA, SAINT LOUIS, MO 63101 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET, BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN:KENNETH NELSON,INTEREST RATE SWAPS,601 2ND AVENUE SOUTH, MINNEAPOLIS, MN 55402-4302 |
| U.S. CHAMBER OF COMMERCE | ACCOUNTING DEPARTMENT,P.O. BOX 1200, WASHINGTON, DC 20013 |
| U.S. DEPARTMENT OF THE INTERIOR | ATTN: RICHARD ZAKRZEWSKI,4400 MASTHEAD STREET NE,ROOM 209, ALBUQUERQUE, NM 87109 |
| U.S. FRIENDS OF CAYMAN HOSPICE CARE | 1666 K STREET, N.W.,SUSITE 400, WASHINGTON, DC 20006 |

| Claim Name | Address Information |
|---|---|
| U.S. LIMOUSINE WORLDWIDE, LLC | P.O. BOX 3145, STAMFORD, CT 06905 |
| U.S. NEWS & WORLD REPORT | ATTN:  BILLING DEPARTMENT,P.O. BOX 421178, PALM COAST, FL 32142-1178 |
| U.S. SAFETY & SECURITY LLC | 877 BALTIMORE ANNAPOLIS BLVD.,SUITE 310, SEVERNA PARK, MD 21146 |
| U.S. SECRET SERVICE NEWARK FIELD OFFICE | P.O. BOX 528, FLORHAM PARK, NJ 07932 |
| U.S. SECURITY ASSOCIATES, INC. | P.O. BOX 931703, ATLANTA, GA 31193 |
| U.S. SHIPPING PARTNERS LP | ATTN:AL BERGERSON,U.S. SHIPPING PARTNERS LP.,399 THORNALL STREET,8TH FLOOR, EDISON, NJ 08837 |
| U.S. SPECIALTY INSURANCE COMPANY | ATTN: KERRI CUNNINGHAM,8 FOREST PARK DRIVE,P.O. BOX 4018, FARMINGTON, CT 06034 |
| U.S. STEEL & CARNEGIE PENSION FUND | ATTN: RANDY EDWARDS,767 FIFTH AVENUE - 9TH FL, NEW YORK, NY 10153 |
| U.S. TRUST COMPANY OF N.Y. | ATTN: LINDA OHMACHT,114 WEST 47TH STREET, NEW YORK, NY 10036 |
| U.S. VIRGIN ISLANDS | KONGENS GADE NO. 18, CHARLOTTE AMALIEST. THOMA, VI 00802-6487 |
| U.S. WEST PENSION TRUST ACTING BY AND THROUGH BOST | BOSTON SAFE DEPOSIT AND TRUST,ONE CABOT ROAD, MIDFORD, MA 02155 |
| U.T.E. ELECTRONIC | POSTFACH,5046, WITTEN,  58426 GERMANY |
| UA LOCAL UNION OFFICERS AND | OFFICERS & EMPLOYEES PENSION FUND,103 ORONOCO ST, ALEXANDRIA, VA 22314 |
| UA LOCAL UNION OFFICERS AND | 103 ORONOCO ST, ALEXANDRIA, NY 22314 |
| UAHWATANASAKUL,KALAYA | HONOR VILLA #28A,75 CAINE ROAD,MIDLEVELS, HONG KONG,   CHINA |
| UAMB-MORTGAGE PRESS INC | 1220 WANTAGH AVENUE, WANTAGH, NY 11793 |
| UARCO INC | PO BOX 71660, CHICAGO, IL 60694-1660 |
| UBA CAPITAL LTD | 2-4 KING STREET,3RD FLOOR, LONDON UNITED KINGDOM,  SW1Y 6QL UK |
| UBA CAPITAL LTD | 2-4 KING STREET,3RD FLOOR, LONDON UNITED KINGDOM,  SW1Y 6QL UNITED KINGDOM |
| UBALDI, BRIAN | 26 SPINNING WHEEL RD., TRUMBALL, CT 06611 |
| UBALDO MARTINEZ | 5122 CRYSTAL LANE, SANTA ANA, CA 92704 |
| UBELHART,KAREN A. | 800 WEST END AVE,APT 7A, NEW YORK, NY 10025 |
| UBERUAGA,JEFFREY P. | 105 ARAPAHO LANE, HAILEY, ID 83333 |
| UBIERA,ERICA | 353 SO. 3RD ST. #11, BROOKLYN, NY 11211 |
| UBIPER SA DE CV | CAMPOS ELISES 400-1601,COL LOMAS DE CHAPULTEPEC, ,  CP11000DF MEXICO |
| UBIQUS REPORTING INC | 22 CORTLAND STREET,SUITE 802, NEW YORK, NY 10007 |
| UBP A/C SELECTINVEST TWO - CLASS I | ATTN:PETER BARCIA,SELECTINVEST PORTALPHA FD SPC SEG PORT TWO-CLASS I,CITCO FUND SVCS (CAYMAN ISLANDS) LTD - WINWARD I,REGATTA OFFICE PARK - W BAY RD, 2ND FL,P.O. BOX 31105 SBM - GRAND CAYMAN, ,  CAYMAN ISLANDS |
| UBP A/C SELECTINVEST TWO - CLASS I | 30 ROCKEFELLER CENTER,2800, NEW YORK, NY 10112 |
| UBRIACO,PETER | 5 APRIL COURT, NANUET, NY 10954-3437 |
| UBS | 1 BROADGATE, LONDON,  EC2M 2QS UK |
| UBS | 100 LIVERPOOL STREET,AT DENISE BONE, LONDON,  ECM22RH UK |
| UBS | 1 BROADGATE, LONDON,  EC2M 2QS UNITED KINGDOM |
| UBS | 100 LIVERPOOL STREET,AT DENISE BONE, LONDON,  ECM22RH UNITED KINGDOM |
| UBS (LUX) FOCUSED FUND - CORPO | ATTN:ISABELLE ASSERAY/GILBERT SCHINGTON,C/O UBS FUND SERVICES (LUX) S.A.,291 ROUTE D'ARLON, ,  L-1150 LUXEMBOURG |
| UBS (LUX) INSTITUTIONAL FUND - | UBS AG,LEGAL SERVICES,AESCHENVORSTADT 1, BASLE,  CH-405 SWITZERLAND |
| UBS (LUX) INSTITUTIONAL FUND - | ATTN:ISABELLA ASSERAY ,GILBERT SCHINGTON,C/O FUND SERVICES (LUXEMBOURG) S.A.,291,ROUTE D'ARION, L-1150,LUXEMBOURG, |
| UBS AC, ACTING THROUGH ITS LONDON BRANCH | C/O UBS WARBURG,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| UBS AG | 1 FARRER PLACE,GOVERNOR PHILLIP TOWER, SIDNEY,  2000 AUSTRALIA |
| UBS AG | ATTN:DOCUMENTATION UNIT,LEGAL&AMPERCOMPLIANCE DEP.,UBS AG, TOKYO BRANCH,E TOWER, OTEMACHI 1ST SQUARE,5-1, OTEMACHI 1-CHOME, CHIYODA-KU, TOKYO,  100-0004 JAPAN |
| UBS AG | 677 WASHINGTON BLVD,ATT:  ROBERT DENICOLA, STAMFORD, CT 06901 |
| UBS AG | ETD BROKERAGE 10TH FLOOR,677 WASHINGTON BLVD, STAMFORD, CT 06901 |
| UBS AG | ATTN:LEGAL AFFAIRS,UBS AG STAMFORD BRANCH,677 WASHINGTON BOULEVARD, STAMFORD, |

| Claim Name | Address Information |
|---|---|
| UBS AG | CT 06912-0300 |
| UBS AG | 299 PARK AVENUE, NEW YORK, NY 10171 |
| UBS AG FINANCIAL INSTITUTIONS | 299 PARK AVENUE, NEW YORK, NY 10171 |
| UBS AG WEALTH MANAGEMENT | 51 WEST 52ND STREET, NEW YORK, NY 10019 |
| UBS AG ZURICH / SWISS LIFE AM | GIVE-UP FOREIGN EXCHANGE DEPT,86 BLD HAUSSMAN, PARIS,  75008 FRANCE |
| UBS AG ZURICH/ TALISMAN GLOBALMACRO | MASTER FUND LTD,GIVE-UP FOREIGN EXCHANGE DEPT,CLIVE HOUSE,2 OLD BREWERY MEWS, LONDON,  NW3 1PZ UNITED KINGDOM |
| UBS AG, ACTING THROUGH ITS | LONDON BRANCH,C/O UBS WARBURG, NEW YORK, NY 10019 |
| UBS AGA/C FOCUSED SICAVREF EQUITIES EMU INNOVATIV, | ATTN:ISABELLE ASSERAY/GILBERT SCHINTGEN,C/O UBS FUND SERVICES (LUX) S.A.,291, ROUTE D#APPOSARLON,L-1150, ,  LUXEMBOURG |
| UBS ASSET MANAG OF PR / PR AAA PTFLO TARG MAT FD, | 250 AVE.MUNOZ RIVERA,10TH FLOOR, SAN JUAN,  PUERTO RICO |
| UBS ASSET MANAG OF PR /PR AAA PTFLO TARG MAT FD, | ATTN:FIRST VICE PRESIDENT,TAX FREE PUERTO RICO TARGET MATURITY FUND, INC.,250 MUNOZ RIVERA AVE,7TH FL, SAN JUAN,  918 PUERTO RICO |
| UBS ASSET MANAGERS OF PR/PUERTO RICO FIXED INCOME, | ATTN:FIRST VICE PRESIDENT,TAX FREE PUERTO RICO TARGET MATURITY FUND, INC.,250 MUNOZ RIVERA AVE,7TH FL, SAN JUAN,  918 PUERTO RICO |
| UBS CORPORATE BOND RELATIONSHIP FUND | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET,LONDON, ENGLAD, ,  EC3 V 9AH UNITED KINGDOM |
| UBS CURRENCY AND RATES PORTFOLIO MASTER LIMITED, | ATTN:DARREN STAINROD,UBS CURRENCY PORTFOLIO MASTER LTD,C/O UBS FUND SERVICES (CAYMAN) LTD,UBS HOUSE, PO BOX 852,227 ELGIN AVENUE, GEORGE TOWN, ,  GRAND CAYM BWI |
| UBS DYNAMIC ALPHASTRATEGIES MASTER FD LTD | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET, LONDON,  EC3V 9AH UNITED KINGDOM |
| UBS EQUITY FMC SA OBO UBS LUX EF EUROSTOXX50 ADV, | 1 NORTH WACKER DRIVE,34, CHICAGO, IL 60606 |
| UBS FINANCIAL SERVICES INC | 1200 HARBOR BLVD.  8TH FLOOR, WEEHAWKEN, NJ 07086 |
| UBS FINANCIAL SERVICES INC | 225 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| UBS FINANCIAL SERVICES INC | 100 FEDERAL STREET,27TH FLOOR,PO BOX 7, BOSTON, MA 02110 |
| UBS FINANCIAL SERVICES INC | THREE WACHOVIA CENTER,401 S. TRYON STREET, CHARLOTTE, NC 28202 |
| UBS FINANCIAL SERVICES INC | 6337 MORRISON BLVD, CHARLOTTE, NC 28211 |
| UBS FINANCIAL SERVICES INC | 138 CHARLOTTE STREET, ASHEVILLE, NC 28801 |
| UBS FINANCIAL SERVICES INC | 1 N. BRENTWOOD BOULEVARD,SUITE 1400, ST. LOUIS, MO 63105 |
| UBS FINANCIAL SERVICES INC | 15958 CITY WALK, SUITE 240, SUGAR LAND, TX 77479-6584 |
| UBS FINANCIAL SERVICES INC | 299 SOUTH MAIN STREET,SUITE 2100, SALT LAKE CITY, UT 84111 |
| UBS FINANCIAL SERVICES INC. | ATTN: DERIK COFFEY,1000 HARBOR BLVD, WEEHAWKEN, NJ 07086 |
| UBS FINANCIAL SERVICES, INC | ATTN: NORMA LOPEZ,1000 LINCOLN HARBOR, WEEHAWKEN, NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 1200 HARBOR BLVD,3RD FLOOR, WEEHAWKEN, NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 1000 HARBOR BLVD,9TH FLOOR, WEEHAWKEN, NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 499 WASHINGTON BLVD-9TH FL,ATTN:  TONY IBIAS, NEWPORT CTR, NJ 07310-1995 |
| UBS FINANCIAL SERVICES, INC | 285 AVENUE OF THE AMERICAS,15TH FLOOR, NEW YORK, NY 10019 |
| UBS FINANCIAL SERVICES, INC | 1285 AVENUE OF AMERICAS, NEW YORK, NY 10019 |
| UBS FINANCIAL SERVICES, INC | 200 PARK AVENUE,SUITE 1121, NEW YORK, NY 10166 |
| UBS FINANCIAL SERVICES, INC | 333 EARLE OVINGTON BLVD, MITCHEL FIELD, NY 11553 |
| UBS FINANCIAL SERVICES, INC | 1 MONARCH PLACE,SUITE 1400, SPRINGFIELD, MA 01144 |
| UBS FINANCIAL SERVICES, INC | BERKSHIRE COMMON-2 SOUTH ST., PITTSFIELD, MA 01201 |
| UBS FINANCIAL SERVICES, INC | 1735 MARKET STREET, PHILADELPHIA, PA 19103 |
| UBS FINANCIAL SERVICES, INC | 307 INTERNATIONAL CIRCLE, HUNT VALLEY, MD 21031 |
| UBS FINANCIAL SERVICES, INC | 100 FEDERAL STREET - 26TH FLR,P.O. BOX 7, BOSTON, MA 02110 |
| UBS FINANCIAL SERVICES, INC | 100 FEDERAL STREET,27TH FLOOR, BOSTON, MA 02110 |
| UBS FINANCIAL SERVICES, INC | 5600 WALNUT STREET, PITTSBURGH, PA 15232 |
| UBS FINANCIAL SERVICES, INC | 110 N. MAIN STREET,SUITE 1600, DAYTON, OH 45402 |

| Claim Name | Address Information |
|---|---|
| UBS FINANCIAL SERVICES, INC | 1 UNION SQUARE,SUITE 100, CHATTANOOGA, TN 37402 |
| UBS FINANCIAL SERVICES, INC | 8888 KEYSTONE CROSSING,10TH FLOOR, INDIANAPOLIS, IN 46240-4613 |
| UBS FINANCIAL SERVICES, INC | 8020 EXCELSIOR DRIVE, MADISON, WI 53717-1993 |
| UBS FINANCIAL SERVICES, INC | ONE NORTH WACKER DRIVE,SUITE 2500, CHICAGO, IL 60606 |
| UBS FINANCIAL SERVICES, INC | 550 BILTMORE WAY, CORAL GABLES, FL 33134 |
| UBS FINANCIAL SERVICES, INC | 1111 BAGBY STREET-SUITE 5100, HOUSTON, TX 77002-9960 |
| UBS FINANCIAL SERVICES, INC | 5285 E. WILLIAMS CIRCLE,SUITE 550, TUCSON, AZ 85711-7400 |
| UBS FINANCIAL SERVICES, INC | 1610 ARDEN WAY,SUITE 200, SACRAMENTO, CA 95815 |
| UBS FINANCIAL SERVICES, INC | 3000 A STREET,SUITE 100, ANCHORAGE, AK 99503 |
| UBS GLB AM AMERICAS | A/C SMA RELATIONSHIP TRUST- SERIES A,1 FARRER PLACE,LEVEL 45, SYDNEY,   2000 AUSTRALIA |
| UBS GLB AM AMERICASA/C UBS (LUX) IF-USD HY | ATTN: ISABELLE ASSERAY/GILBERT SCHINGTON,C/O UBS FUND SERVICES (LUXEMBOURG) S.A.,291, ROUTE D'ARLON, L-1150 LUXEMBOURG,   LUXEMBOURG |
| UBS GLB AM AMERICASA/C UBS (LUX) IF-USD HY | UBS AG,LEGAL SERVICES,AESCHENVORSTADT 1, BASIE CH-4051,   SWITZERLAND |
| UBS GLB AM AMERICASA/C UBS DYNAMIC ALPHA FUND | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET, LONDON, ENGLAD,  EC3 V 9AH UNITED KINGDOM |
| UBS GLB AM AMERICASA/C UBS US ALLOCATION FUND | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET, LONDON, ENGLAD,  EC3 V 9AH UNITED KINGDOM |
| UBS GLOBAL ASSET MANAGEMENT | RAYMOND OTERO,51 WEST 52ND ST. 15TH FLOOR, NEW YORK, NY 10019 |
| UBS GLOBAL ASSET MANAGEMENT (UK) LTD. | 21 LOMBARD STREET, LONDON,   EC3V 9AH UK |
| UBS GLOBAL ASSET MANAGEMENT (UK) LTD. | 21 LOMBARD STREET, LONDON,   EC3V 9AH UNITED KINGDOM |
| UBS HIGH YIELD RELATIONSHIP FUND | ATTN:DERIVATIVES ADMINISTRATION,UBS GLOBAL ASSET MANAGEMENT,21 LOMBARD STREET, LONDON, ENGLAD,  EC3 V 9AH UNITED KINGDOM |
| UBS INVESTMENT BANK | 1 FINSBURY AVENUE, LONDON,   EC2M 2PP UK |
| UBS INVESTMENT BANK | 1 FINSBURY AVENUE, LONDON,   EC2M 2PP UNITED KINGDOM |
| UBS INVESTMENT BANK | 1285 AVENUE OF THE AMERICAS,3RD FLOOR,ATTN: ANTHONY BAGGIO, NEW YORK, NY 10019 |
| UBS INVESTMENT BANK | ATTN: JAMES LAM,299 PARK AVENUE  31ST FLOOR, NEW YORK, NY 10171 |
| UBS LIMITED | 100 LIVERPOOL STREET, LONDON, GT LON,   EC2M 2RH UNITED KINGDOM |
| UBS O'CONNOR LTD A/C UBS CURRENCY PORTFOLIO MAS, | 100 LIVERPOOL STREET, LONDON,   EC2M 2RH UNITED KINGDOM |
| UBS O'CONNOR LTDA/C UBS CURRENCY PORTFOLIO MAS | ATTN:DARREN STAINROD,UBS CURRENCY PORTFOLIO MASTER LIMITED,C/O UBS FUND SERVICES (CAYMAN) LIMITED,UBS HOUSE, PO BOX 852,227 ELGIN AVENUE, GEORGE TOWN, ,  BW1 GRAND CAYMAN |
| UBS PACTUAL OVERSEAS CORPORATION | ATTN:MRS. PRIEILLA MOREIRA,PACTUAL OVERSEAS CORPORATION,AV REPUBLICA DE CHILE,230/28 E 29 ANDARES,CEP: 20031-170, RIO DE JANEIRO, RJ   BRAZIL |
| UBS PACTUAL OVERSEAS CORPORATION | PACTUAL CAPITAL CORPORATION,527 MADISON AVENUE,9TH FLOOR,ATTN: MRS CHRISTINA DE CASTRO, NEW YORK, NY 10022 |
| UBS PAINE WEBBER | 1200 HARBOR BLVD, WEEHAWKEN, NJ 07080 |
| UBS PAINE WEBBER | ATTN: TONY IBIAS,499 WASHINGTON BLVD  9TH FLOOR, NEWPORT CTR, NJ 07310 |
| UBS PAINE WEBBER | 1285 AVE OF AMERICAS 15TH FL, NEW YORK, NY 10019-6028 |
| UBS PAINE WEBBER | 1501 K. STREET  NW SUITE 1100, WASHINGTON, DC 20005 |
| UBS PRIVATE BANK | 1 FINSBURY AVENUE, LONDON,   EC2M 2PP UNITED KINGDOM |
| UBS SECURITIES ASIA LIMITED | 52\F 2 INTERNATIONAL FINANCIAL,CENTRE  8 FINANCE STREET, HONG KONG,   9999 HONG KONG |
| UBS SECURITIES LLC | 201 TRESSER BLVD   6TH FLOOR,ATTN: JOHN SCOTT ALFRED MILLINGTON, STAMFORD, CT 06901 |
| UBS SECURITIES LLC | 677 WASHINGTON BLVD, STAMFORD, CT 06901 |
| UBS SECURITIES LLC* | ATTN: CORPORATE LEGAL, UBS,100 LIVERPOOL STREET, LONDON,   EC2M 2RH UK |
| UBS SECURITIES LLC* | ATTN:HEAD OF CREDIT FIXED INCOME,DISTRIBUTION/CORPORATE LEGAL,100 LIVERPOOL STREET, LONDON,   EC2M 2RH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| UBS WARBURG | PO BOX,ATT CHRISTIAN LOH, ZURICH,  CH8098 SWITZERLAND |
| UBS WARBURG | 1 FINSBURY AVENUE, LONDON,   EC2M 2PP UK |
| UBS WARBURG | 1 FINSBURY AVENUE, LONDON,   EC2M 2PP UNITED KINGDOM |
| UBS WARBURG | ATTN: ANTHONY CONTE/JANAKA WITHANA,677 WASHINGTON BOULEVARD,REGION AMERICAS LEGAL, STAMFORD, CT 06901 |
| UBS WEALTH MANAGEMENT AG | POSTFACH 10 20 42,STEPHANSTRASSE 14-16, FRANKFURT AM MAIN,   60020 GERMANY |
| UBS WEALTH MANAGEMENT AG | 1 CURZON STREET, LONDON,   W1J 5UB UK |
| UBS WEALTH MANAGEMENT AG | 1 CURZON STREET, LONDON,   W1J 5UB UNITED KINGDOM |
| UBS-AG NEW YORK BRANCH | 680 STAMFORD TOWERS,ATTN: BOB DENICOLA, STAMFORD, CT 06901 |
| UBS/O'CONNOR GBL FUNDAMENTAL MKT NTRL LNG/SHT LTD, | ATTN:DARREN STAINROD,O'CONNOR GLOBAL FUNDAMENTAL LONG/SHORT MASTER LTD,C/O UBS FUND SERVICES (CAYMAN) LTD.,UBS HOUSE,PO BOX 852, 227 ELGIN AVE, GEORGE TOWN, GRAND CAYMAN,   CAYMEN ISLANDS BRITISH WEST INDIES |
| UBS/O'CONNOR GBL FUNDAMENTAL MKT NTRL LNG/SHT LTD, | UBS O'CONNOR LTD.,100 LIVERPOOL STREET, LONDON,   EC2M 2RH UK |
| UBS/O'CONNOR GBL FUNDAMENTAL MKT NTRL LNG/SHT LTD, | UBS O'CONNOR LLC,ONE NORTH WACKER DRIVE,32ND FLOOR,ATTN: NICK VAGRA, CHICAGO, IL 60606 |
| UBS/O'CONNOR GLOBAL QUANTITATIVE EQ MASTER LTD | UBS O'CONNOR LTD.,100 LIVERPOOL STREET, LONDON,   EC2M 2RH UK |
| UBS/O'CONNOR GLOBAL QUANTITATIVE EQ MASTER LTD | ATTN:DARREN STAINROD,O'CONNOR GLOBAL QUANTITY EQUITY MASTER LTD,C/O UBS FUND SERVICES (CAYMAN) LTD,277 ELGIN AVE,GRAND CAYMAN, |
| UBS/O'CONNOR GLOBAL QUANTITATIVE EQ MASTER LTD | UBS O'CONNOR LLC,ONE NORTH WACKER DRIVE,32ND FLOOR,ATTN: NICK VAGRA, CHICAGO, IL 60606 |
| UBS/OCONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LI, | ATTN:JARARD BLAKE,UBS MULTI-STRATEGY ALPHA MASTER LIMITED,C/O UBS FUND SERVICES (CAYMAN) LTD,PO BOX 853, 227 ELGIN AVENUE,GEORGE TOWN, GRAND CAYMAN, ,  GRAND CAYM CAYMAN ISLANDS |
| UBS/OCONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LI, | ATTN:DARREN STAINROD,UBS GLOBAL EQUITY ARBITRAGE MASTER LTD,C/O UBS (CAYMAN ISLANDS) LTD.,UBS HOUSE,P.O. BOX 852, 227 ELGIN AVE, GEORGE TOWN,   GRAND CAYMAN BWI |
| UBS/OCONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LI, | SEWARD & KISSEL, PROCESS AGENT,ONE BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| UBS/UBS FOCUSED FD - EQUITIES EMU FLEXIBLE II | ATTN: INSTRUMENT FUND LEGAL & PRODUCT,UBS FUND SERVICES (LUXEMBOURG) S.A.,291, ROUTE D'ARLON, B P 90, L-2010 LUXEMBOURG,   LUXEMBOURG |
| UBS/UBS FOCUSED FD - EQUITIES EMU FLEXIBLE II | UBS FUND SERVICES (LUXEMBOURG) S.A.,STEPHANE BADEY,291, ROUTE D'ARLON,L-1150 LUXEMBOURG, L-1150 LUXEMBOURG,   LUXEMBOURG |
| UBS/UBS FOCUSED FD - EQUITIES EMU FLEXIBLE II | 352 44 10 10 6249, |
| UBS/UBS FOCUSED FD-EQUITIES EMU FLEXIBLE I | ATTN: INSTRUMENT FUND LEGAL & PRODUCT,UBS FUND SERVICES (LUXEMBOURG) S.A.,291, ROUTE D'ARLON, B P 90, L-2010 LUXEMBOURG,   LUXEMBOURG |
| UBS/UBS FOCUSED FD-EQUITIES EMU FLEXIBLE I | UBS FUND SERVICES (LUXEMBOURG) S.A.,STEPHANE BADEY,291, ROUTE D'ARLON,L-1150 LUXEMBOURG, L-1150 LUXEMBOURG,   LUXEMBOURG |
| UBS/UBS FOCUSED FD-EQUITIES EMU FLEXIBLE I | 352 44 10 10 6249, |
| UBS/WARBURG DILLON REED | ATTN: AL FERNANDEZ,677 WASHINGTON BLVD., STAMFORD, CT 06901 |
| UBUKATA,NORIKO | SETAGAYA-KU,3-35-2-302 SAKURAGAOKA, TOKYO, 13 156-0054 JAPAN |
| UC BERKELEY FOUNDATION | 2080 ADDISON STREET #4200, BERKELEY, CA 94720 |
| UC REGENTS | UCLA CATERING,330 DE NEVE DR  COVEL COMMONS RM L16,ATTN: ROBIN BISSIRI-LEWIS, LOS ANGELES, CA 90095-1492 |
| UC REGENTS | 501 WESTWOOD PLAZA,BOX 951573, LOS ANGELES, CA 90095-1573 |
| UC REGENTS | P.O. BOX 24610, OAKLAND, CA 94623-1610 |
| UC REGENTS | WALTER A. HAAS SCHOOL OF BUINESS,ATTN:KATE BLUMBERG,520 STUDENT SVCS. BLDG., #1900, BERKELEY, CA 94720-1900 |
| UCA COMPUTER SYSTEMS | THREE STEWART COURT, DENVILLE,   07834 INDIA |

| Claim Name | Address Information |
|---|---|
| UCA COMPUTER SYSTEMS | THREE STEWART COURT, DENVILLE, , NJ 07834 |
| UCA COMPUTER SYSTEMS | DO NOT USE-SEE V# 0000041103,THREE STEWART COURT, DENVILLE, NJ 07834 |
| UCA COMPUTER SYSTEMS INC. | ATTN:REHAN ANSARI,3 STEWART CT, DENVILLE, NJ 07834 |
| UCA COMPUTER SYSTEMS INC. | DO NOT USE-SEE V# 41103,3 STEWART COURT, DENVILLE, NJ 07834 |
| UCA COMPUTER SYSTEMS INC. | REHAN ANSARI,3 STEWART CT, DENVILLE, NJ 07834 |
| UCA GLOBAL, INC. | 3 STEWART COURT, DENVILLE, NJ 07834 |
| UCA GLOBAL, INC. | 3 STEWART CT, DENVILLE, NJ 07834 |
| UCA GLOBAL, INC. | 2879 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| UCAK,OEMER | SAINT-SEVER-STRASSE 3, NIEDERDORFELDEN, HE 61138 GERMANY |
| UCB INVESTMENT SERVICE, INC. | ATTN: RAYMOND KWOK,555 MONTGOMERY STREET,SUITE 1200, SAN FRANCISCO, CA 94111 |
| UCC FOODS | HAMAMATSUCHO SUZUKI BLDG 6F,1-2-12,HAMAMATSUCHO,MINATO-KU, TOKYO,  105-0013 JAPAN |
| UCC FOODS | HAMAMATSUCHO SUZUKI BLDG 6F,1-2-12,HAMAMATSUCHO,MINATO-KU, TOKYO, 13 105-0013 JAPAN |
| UCC FOODS | TMS BUILDING 6F,3-1-6 SHIBUYA,SHIBUYA-KU, TOKYO, 13 150-0002 JAPAN |
| UCC UESHIMA COFFEE | HAMAMATSU-CHO SUZUKI BLDG 5F,1-2-11 HAMAMATSU-CHO,MINATO-KU, HAMAMATSU-CHO, 13 105-0013 JAPAN |
| UCG | 11300 ROCKVILLE PIKE, ROCKVILLE, MD 20852-3030 |
| UCHECHI U. ONWUEGOU | 17325 E. BELLEVIEW PL, CENTENNIAL, CO 80015 |
| UCHIDA SPECTRUM | ACROSS SHINKAWA BLDG,1-16-1,SHINKAWA,CHUO-KU, TOKYO,  104-0033 JAPAN |
| UCHIDA SPECTRUM | ACROSS SHINKAWA BLDG,1-16-1,SHINKAWA,CHUO-KU, TOKYO, 13 104-0033 JAPAN |
| UCHIDA SPECTRUM | ACCROSS SHINKAWA ANEX,1-16-14,SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| UCHIDA YOKO CO., LTD. | 2-4-7,SHINKAWA,CHUO-KU, TOKYO, 13 104-8282 JAPAN |
| UCHIDA,HIDEAKI | 161-17 HIGASHIKUMANDOU, NUMAZU, 23 410-0013 JAPAN |
| UCHILA,ABHISHEK | 304-DHEERAJ BASERA, SONY COMPLEX,CHINCHOLIBUNDER ROAD,MALAD (W), MUMBAI, 400064 INDIA |
| UCHINO,HIROSHI | 7-12-13-604,TSUKIJI, CHUO-KU, 13 104-0045 JAPAN |
| UCHIUMI,RIA | 3-10-16 KAMISHAKUJI, NERIMA-KU, 13 177-0044 JAPAN |
| UCHIYAMA,YUSUKE | 1-3-1-2206 MOTO AZABU, MINATO-KU, 13 106-0046 JAPAN |
| UCL | GOWER STREET, LONDON,  WC1E 6BT UK |
| UCL | 4TH FLOOR,ULU BUILDING,MALET STREET, LONDON,  EC1E 7HY UNITED KINGDOM |
| UCL | GOWER STREET, LONDON,  WC1E 6BT UNITED KINGDOM |
| UCLA ANDERSON FORECAST | 110 WESTWOOD PLAZA SUITE B302,BOX 951481, LOS ANGELES, CA 90095-1481 |
| UCLA CENTRAL TICKET OFFICE | P.O. BOX 240015, LOS ANGELES, CA 90024 |
| UCLA DAILY BRUIN | 118 KERCKHOFF HALL,308 WESTWOOD PLACE, LOS ANGELES, CA 90095 |
| UCLA FOUNDATION | 405 HILGARD AVENUE, LOS ANGELES, CA 90024 |
| UCLA FOUNDATION | 11150 SANTA MONICA BOULEVARD,SUITE 450, LOS ANGELES, CA 90025 |
| UCLA FOUNDATION | UCLA ANDERSON SCHOOL OF MANAGEMENT,110 WESTWOOD PLAZA,SUITE F301, LOS ANGELES, CA 90095 |
| UCLA FOUNDATION | ANDERSON SCHOOL,110 WESTWOOD PLAZA-SUITE F312, LOS ANGELES, CA 90095 |
| UCLA FOUNDATION-ZIMAN CENTER | 110 WESTWOOD PLAZA GOLD HALL,B100 BOX 951481, LOS ANGELES, CA 90095-1481 |
| UCLA STUDENT MEDIA | 308 WESTWOOD PLAZA,KH-118, LOS ANGELES, CA 90024 |
| UCROS NUNEZ,FELIPE | ONE RIVER PLACE,APARTMENT 2114, NEW YORK, NY 10036 |
| UCSB ECONOMIC FORECAST PROJECT | MAIL CODE 3195, SANTA BARBARA, CA 93106-3195 |
| UDAGAWA,ASAKO | 3-4-1-301,MEGURO-HONCHO, MEGURO-KU, 13 152-0002 JAPAN |
| UDALL | 32 PALACE GARDENS TERRACE, LONDON,  W8 4RP UK |
| UDALL | 32 PALACE GARDENS TERRACE, LONDON,  W8 4RP UNITED KINGDOM |
| UDASI,NARESH | BK. NO. 1589/10,SECTION - 27,ULHASNAGAR - 421004, MUMBAI, MH 421004 INDIA |
| UDAVUM KARANGAL OF USA | 23 CROSBY DRIVE, BEDFORD, MA 01730 |
| UDAY AMIN | 50/5, AKASHWANI, DATAR COLONY,BHANDUP (E), MUMBAI,  400042 INDIA |

| Claim Name | Address Information |
|---|---|
| UDAY AMIN | 1505/06, HURRAH, CITI OF JOY, ACC CO. COMPOUND,MULUND(W), MUMBAI,  400080 INDIA |
| UDAY GOEL | FLAT 303, MARATHON MAXIMA,NEAR NIRMAL LIFESTYLE,LBS ROAD, MULUND WEST, MUMBAI, 400080 INDIA |
| UDAYA CHILLAKURU | ARK TOWERS ROOM E 1011,1-3-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| UDAYA CHILLAKURU | 1-1-3-714,SEISHIN-CHO, EDOGAWA-KU, 13 134-0087 JAPAN |
| UDAYAN BHATTACHARYA | JESUS COLLEGE, CAMBRIDGE,  CB5 8BL UNITED KINGDOM |
| UDAYAN BHATTACHARYA | JESUS COLLEGE, CAMBRIDGE,CAMBS,  CB5 8BL UNITED KINGDOM |
| UDAYAN MITTAL | 631 COMMONWEALTH HALL,1-11 CARTWRIGHT GARDENS, LONDON,  WC1H 9EB UNITED KINGDOM |
| UDC | MITSUBOSHI DAI 3 BUILDING 4F,2-13-6 IWAMOTO-CHO, CHIYODA-KU, 13 101-0032 JAPAN |
| UDDIN,BURHAN | 2 CHESTER ROAD, LONDON,  E78QS UNITED KINGDOM |
| UDDIN,MOHAMMAD | 1444 35TH STREET,2ND FLOOR, BROOKLYN, NY 11218 |
| UDDIN,MOYN | PO BOX 506535, DUBAI,    UNITED ARAB EMIRATES |
| UDDIN,SHAHIN | 44 ST HUBERTS HOUSE,JANET STREET, LONDON,  E148PB UNITED KINGDOM |
| UDESHI,LAVANYA | FLAT 96,25 PORCHESTER PLACE, LONDON, GT LON,  W2 2PF UNITED KINGDOM |
| UDI FALKSON | 152 E22ND STREET,APT. 4E, NEW YORK, NY 10010 |
| UDI OZ | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| UDI OZ | APARTMENT 70,GROVE END GARDENS,GROVE END ROAD, LONDON,  NW8 9LN UNITED KINGDOM |
| UDR OAKS @ WESTON LLC | 1000 HENRICO LANE, MORRISVILLE, NC 27560 |
| UDR PARKE 33, LLC | 10 SOUTH 6TH STREET, RICHMOND, VA 23219 |
| UEDA | 2-10-15 SONEZAKI,KITA-KU, OSAKA-SHI,    JAPAN |
| UEDA | 2-10-15 SONEZAKI,KITA-KU, OSAKA-SHI, 27  JAPAN |
| UEDA HARLOW LTD | MITSUI ASAHI BLDG -5F,1-1 KANDA-SUDACHO,CHIYODA-KU, TOKYO, JAPAN,  101-0041 JAPAN |
| UEDA HARLOW LTD | TOTAN BLDG 8F,4-4-10 NIHONBASHI-MUROMACHI, CHUO-KU TOKYO,  103-0022 JAPAN |
| UEDA HARLOW LTD. | 5TH FLOOR, MITSUI ASAHI BLDG.,1-1, KANDA SUDACHO,CHIYODAKU, TOKYO,  101-0041 JAPAN |
| UEDA, KAZUO | 2-22-16 SHIMO-OCHIAI,SHINJUKU-KU, TOKYO,  161-0033 JAPAN |
| UEDA, TORU | 5509 S HYDE PARK BLVD #3, CHICAGO, IL 60637 |
| UEDA,TERUHISA | 2-17-12-901,TAKANAWA, MINATO-KU, 13 108-0074 JAPAN |
| UEHARA CO.,LTD | 666 NODA, NODA-SHI, 12 278-0037 JAPAN |
| UEJIMA,EIJI | 3-12-14,NOZAWA, SETAGAYA-KU, 13 154-0003 JAPAN |
| UEMATSU,KENTARO | 3-35-4-105 SANNO, OTA-KU, 13 143-0023 JAPAN |
| UENO GAKUEN | 1-2-26,SENDAMACHI,NAKA-KU, HIROSHIMA-SHI,  730-0052 JAPAN |
| UENO GAKUEN | 1-2-26,SENDAMACHI,NAKA-KU, HIROSHIMA-SHI, 34 730-0052 JAPAN |
| UESAWA,KANA | LAVITASU SANGENJAYA 501,WAKABAYASHI 1-8-1, SETAGAYA-KU, 13 154-0023 JAPAN |
| UEYAMA,MAI | 5-10-7,KAJINO-CHO, KOGANEI CITY, 13 184-0002 JAPAN |
| UFER,BENJAMIN | 211 EAST 18TH STREET,APT #3FG, NEW YORK, NY 10003 |
| UFJ CAPITAL MKTS SEC | 1-1-3 OTEMACHI, CHIYODA-KU TOKYO,    JAPAN |
| UFJ INTERNATIONAL PLC | ATTN:OPERATIONS,SANWA INTERNATIONAL PLC,CITY PLACE HOUSE,55 BASINGHALL STREET, LONDON,  EC2V 5DJ GB |
| UGARTE REGUSCI,MARIA LUCIA | MARTIN GARCIA,S.11, M.1543, EL PINAR,  CANELONES URUGUAY |
| UGI UTILITIES, INC. | PO BOX 71203, PHILADELPHIA, PA 19176 |
| UGI UTILITIES, INC. | P.O. BOX 13009, READING, PA 19612 |
| UGO LANCIONI | 270 BROMPTON PARK CRESENT, LONDON,  SW6 1SZ UNITED KINGDOM |
| UGO LANCIONI | 270 BROMPTON PARK CRESCENT, LONDON,  SW6 1SZ UNITED KINGDOM |
| UGWUMBA,CHIDOZIE K. | 4720 CENTER BLVD.,APT. 926, LONG ISLAND CITY, NY 11109 |
| UHDE,ROGER DELBERT | 11647 YATES WAY, WESTMINSTER, CO 80031 |
| UHEAA | P.O. BOX 145107, SALT LAKE CITY, UT 84114-5107 |

| Claim Name | Address Information |
|---|---|
| UHLENBRUCH VERLAG GMBH | WIESBADENER WEG 2A, BAD SODEN,  65812 GERMANY |
| UHLFELDER, LISA-ANNE | R.R. #1, BOX 116, NEW MILFORD, PA 18834 |
| UHLICH CHILDREN'S ADVANTAGE NETWORK | 3737 N MOZART STREET, CHICAGO, IL 60618 |
| UHLKEN,RITA ANN | 250215 HIGHLAND ROAD, SCOTTSBLUFF, NE 69361 |
| UHM,JOON HO | SHINWON VILLA 102,485 SANGDO 1-DONG,DONGJAK-KU, SEOUL,   KOREA, REPUBLIC OF |
| UHRICH,KERRI RENEE | 8 ASHWOOD GROVE, GERING, NE 69341 |
| UHY LLP CERTIFIED PUBLIC ACCOUNTANTS | 6345 - 197 STREET,LANGLEY BC, CANADA V27 1K8,   CANADA |
| UHY LLP CERTIFIED PUBLIC ACCOUNTANTS | 135 S LASALLE,DEPT 3379, CHICAGO, IL 60674-3379 |
| UHY LLP CERTIFIED PUBLIC ACCOUNTANTS | 12 GREENWAY PLAZA,SUITE 800, HOUSTON, TX 77046-1291 |
| UHY MANN FRANKFORT STEIN & LIPP | 12 GREENWAY PLAZA,8TH FLOOR, HOUSTON, TX 77046-1291 |
| UITENBROEK,HANS | ,JAN WILLEM FRISOHOF, DEN HAAG,  2517LA NETHERLANDS |
| UITGEVERIJ NOORDHOEK | POSTBUS 85189,3508 AD  UTRECHT, UTRECHT,  3508 AD NETHERLANDS |
| UJA FEDERATION OF NORTHERN NEW | 111 KINDERKAMACK ROAD, RIVER EDGE, NJ 07661 |
| UJA OF METRO WEST N.J. | 901 ROUTE 10 E., WHIPPANY, NJ 07981 |
| UJA-FEDERATION | 130 EAST 59TH STREET, NEW YORK, NY 53708 |
| UJESH VIJAYAN | B/402, VASUNDHARA IV, POONAM SAGAR COMPLEX,OPP.SHANTI NAGAR, SECTOR 9, MIRA ROAD(E),OPP SHANTI NAGAR, SECTOR 9, MIRA ROAD, MUMBAI,  401107 INDIA |
| UJIIE,YUKO | 10-16-15 KOHOKUDAI, ABIKO-SHI, 12 270-1132 JAPAN |
| UJJWAL SHARMA | H-POCKET , QR NO -13/B,MARODA SECTOR , BHILAI NAGAR,DIST - DURG,POWAI, CHHATTISGARH,  490006 INDIA |
| UK ASSOC OF NY STOCK EXCHANGE MEMBERS | C/O S.MASSEY, PRUDENTIALBACHE (UK) LTD,9 DEVONSHIRE SQUARE, LONDON,  EC2M 4HP UK |
| UK ASSOC OF NY STOCK EXCHANGE MEMBERS | C/O S.MASSEY, PRUDENTIALBACHE (UK) LTD,9 DEVONSHIRE SQUARE, LONDON,  EC2M 4HP UNITED KINGDOM |
| UK CAREER ACADEMY FOUNDATION | 25 CANADA SQUARE,CANARY WHARF, LONDON,  E14 5LB UK |
| UK CAREER ACADEMY FOUNDATION | 25 CANADA SQUARE,CANARY WHARF, LONDON, GT LON,  E14 5LB UNITED KINGDOM |
| UK INMAGIC USER GROUP | TREASURER, DR J BURGEYNE AND PARTNERS,1112 HALF MOON COURT,BARTHOLOMEW CLOSE, LONDON,  EC1A 7HF UK |
| UK INMAGIC USER GROUP | TREASURER, DR J BURGEYNE AND PARTNERS,1112 HALF MOON COURT,BARTHOLOMEW CLOSE, LONDON,  EC1A 7HF UNITED KINGDOM |
| UK TRAING (WORLWIDE) LTD | 4/5 THE MAYFLOWER,LIVERPOOL ROAD, LIVERPOOL,  L37 6BU UK |
| UK TRAING (WORLWIDE) LTD | 4/5 THE MAYFLOWER,LIVERPOOL ROAD, LIVERPOOL,  L37 6BU UNITED KINGDOM |
| UKAMUSE | 1-2-7 DOSHIMA,KITA-KU, OSAKA,  530-0003 JAPAN |
| UKAMUSE | 1-2-7 DOSHIMA,KITA-KU, OSAKA, 27 530-0003 JAPAN |
| UKE, EVARISTUS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| UKRAINIAN MUSEUM | 203 2ND AVENUE, NEW YORK, NY |
| UKRIT KAROONYAVANICH | 1 AUSTIN ROAD WEST, RM#5203, ,   HONG KONG |
| UKRIT KAROONYAVANICH | OAKWOOD APARTMENTS ROPPONGI CENTRAL #105,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| UKRIT KAROONYAVANICH | AZABU DAIICHI MANSIONS, #204,4-2-50 ROPPONGI, MINATO-KU, , 13 106-0032 JAPAN |
| UKRIT KAROONYAVANICH | AZABU DAIICHI MANSIONS, #306,4-2-50 ROPPONGI, MINATO-KU, , 13 106-0032 JAPAN |
| UKRIT KAROONYAVANICH | 11 SOI PLUKMIT,SUKHUMVIT 49-10, BANGKOK,  10110 THAILAND |
| UKSUG | PASTURES, CHAPEL STREET,NR BALDOCK, HINXWORTH,  SG7 5HW UK |
| UKSUG | PASTURES, CHAPEL STREET,NR BALDOCK, HINXWORTH, HERTS,  SG7 5HW UNITED KINGDOM |
| UKTICKETBROKERS.COM | 1 WENTWORTH STREET, LONDON,  E1 7EZ UK |
| UKTICKETBROKERS.COM | 1 WENTWORTH STREET, LONDON,  E1 7EZ UNITED KINGDOM |
| UKVALUATION LTD | TITLE HOUSE,33-39 ELMFIELD ROAD,BROMLEY, KENT,  BR1 1LT UNITED KINGDOM |
| ULAMBAYAR BAYANSAN | 1-24-4-201 HIGASHI-AZABU, MINATO-KU, 13  JAPAN |
| ULAMBAYAR BAYANSAN | 2-41-11-203 NAKACHO, MEGURO-KU, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| ULAMBAYAR BAYANSAN | 233 E. WACKER DR ., APT.,1710, CHICAGO, IL 60601 |
| ULEP, KYLE | 1130 S MICHIGAN AVE,APT 3704, CHICAGO, IL 60605 |
| ULESOO,JAAN | 68-36 108TH ST,APT B54, FOREST HILLS, NY 11375 |
| ULI FOUNDATION | 1025 THOMAS JEFFERSON N.W., SUITE 500W, WASHINGTON, DC 20007 |
| ULI JAPAN | ASUNARO T BLDG 3F,2-2-5,SHIBASAKI-CHO, TACHIKAWA-SHI, 13 190-0023 JAPAN |
| ULICNY CONSULTING, INC | 9 ROGER AVENUE, SAN ANSELMO, CA 94960 |
| ULINE | 2200 S. LAKESIDE DRIVE, WAUKEGAN, IL 60085 |
| ULLA NICOLAUS (NICOLAUS IMMOBILIEN) | BOCKENHEIMER ANLAGE 13, FRANKFURT AM MAIN,  60322 GERMANY |
| ULLIAN, THOMAS J. | 39 PINE STREET, WESTON, MA 02493 |
| ULLINK NET | 12 RUE DU 4 SEPTEMBRE, PARIS,  75002 FRANCE |
| ULLMAN,NEAL H | 1 OWENO PLACE, MAHWAH, NJ 07430 |
| ULLMANN, PAULA | THE MERCHANDISING EDGE,2257 SYCAMORE CANYON RD, SANTA BARBARA, CA 93108 |
| ULLOA, ROY | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ULLOA,MIGUELINA | 104-12 37 ROAD, CORONA, NY 11368 |
| ULLOA,ROMMY RUIZ | 3853 STONEBRUSH DR,12C, HIGHLANDS RANCH, CO 80126 |
| ULLRICH,ADAM | 2922 BARNES AVENUE # 2E, BRONX, NY 10467 |
| ULLRICH,HARALD | 204 W 81ST ST,APT 41, NEW YORK, NY 10024 |
| ULMER & BERNE LLP | PO BOX 74529, CLEVELAND, OH 44194-4529 |
| ULMER,DAVID | 5527 MALLARD DRIVE, MATTSON, IL 60443 |
| ULRICH BECK | ROSSERTSTRAAYE 6, FRANKFURT, BY 60323 GERMANY |
| ULRICH KASTNER | FLAT 4,60 ONSLOW GARDENS, LONDON,  SW7 3QA UNITED KINGDOM |
| ULRICH PELZER | AUENSTRASSE 14B,85521, RIEMERLING,   GERMANY |
| ULRICH PELZER | AM SANDHANG 14, WEGBERG,  41844 GERMANY |
| ULRICH PELZER | FIRST FLOOR FLAT,87 ALLITSEN ROAD, LONDON,  NW8 7AS UK |
| ULRICH PELZER | FIRST FLOOR FLAT,87 ALLITSEN ROAD, LONDON,ANT,  NW8 7AS UNITED KINGDOM |
| ULRICH PELZER | FIRST FLOOR FLAT,87 ALLITSEN ROAD, LONDON,  NW8 7AS UNITED KINGDOM |
| ULRICH RESEARCH SERVICES INC | 1329 KINGSLEY AVENUE SUITE A, ORANGE PARK, FL 32073 |
| ULRICH TOBIAS WOLF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ULRICH TOBIAS WOLF | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ULRICH, DAVID | 1030 EAST 300 NORTH, ALPINE, UT 84004 |
| ULRICH,CHAD M | 1861 E. SUMMERPLACE CT., MERIDIAN, ID 83642 |
| ULRICH,JONAS JUEL | L2 SLOANE AVENUE MANSIONS,SLOANE AVENUE, LONDON, GT LON,  SW3 3JR UNITED KINGDOM |
| ULRIKE ECKERT | 30 RUE DES RENAUDES, PARIS,  75017 FRANCE |
| ULRIKE ECKERT | TBC, ,   UNITED KINGDOM |
| ULRIKE ECKERT | 50 C PENYWERN ROAD, LONDON,  SW5 9SX UNITED KINGDOM |
| ULSTER BANK IRELAND LIMITED | GEORGES QUAY, DUBLIN,   IRELAND |
| ULSTER COUNTY SCU | P.O BOX 15351, ALBANY, NY 12212-5351 |
| ULSTER LINEN CO INC. | 383 MOFFIT BLVD, ISLIP, NY 11751 |
| ULTIMA BUSINESS SOLUTIONS LIMITED | ULTIMA PLACE,448A BASINGSTOKE ROAD, READING,  RG2ORX UK |
| ULTIMA BUSINESS SOLUTIONS LIMITED | ULTIMA PLACE,448A BASINGSTOKE ROAD, READING,  RG2ORX UNITED KINGDOM |
| ULTIMATE LIMOUSINE AND | 330 CENTRAL PARK AVE (F-16), SCARSDALE, NY 10583 |
| ULTIMATE STAFFING | DEPT 8892, LOS ANGELES, CA 90084 |
| ULTIMUS FUND SOLUTIONS INC. | ATTN: THERESA BRIDGES,135 MERCHANT STREET,SUITE 230, CINCINNATI, OH 45246 |
| ULTO JR.,SALVATORE V | 27 HUNTERDON ROAD, WEST ORANGE, NJ 07052 |
| ULTRA EXECUTIVES INC. | P.O. BOX 352, N. SYRACUSE, NY 13212 |
| ULUSLARARASI DIL HIZMETLERI | TERCUMANLIK VE DANISMANLIK LTD STI,NO 7  B3 BLOK K2 D4, MECIDIYEKOY,  80310 TURKEY |
| ULUSOY, NILHAN M. | 1630 CHICAGO AVE #1409, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| ULUSOY,M. NILHAN | 236 WARWICK BUILDING,366 QUEENSTOWN ROAD, LONDON, GT LON,  SW8 4PL UNITED KINGDOM |
| ULYANENKO,ANDREY | 7-11 TONNELE AVENUE,APARTMENT 4G, JERSEY CITY, NJ 07306 |
| ULYANENKO,SERGEY | 345 EAST 93RD STREET,APT 25H, NEW YORK, NY 10128 |
| ULYSSES GONZALEZ | 402 MIRUMU DAIKANYAMA,7-1 SARUGAKUCHO, SHIBUYA-KU, 13  JAPAN |
| ULYSSES GONZALEZ | 402 MIRUMU DAIKANYAMA,7-1 SARUGAKUCHO, SHIBUYA-KU, 13 150-0033 JAPAN |
| UM,LYNN | 250 WEST 50TH STREET,APT. 20T, NEW YORK, NY 10019 |
| UMAIR BHATTI | 107 THE DRIVE,REDBRIDGE, ,  IG1 3JD UNITED KINGDOM |
| UMANG AJAYKUMAR ADUKIA | #05-08, BLOCK 20 , MELVILLE PARK,SIMEI ST 1, ,  529944 SINGAPORE |
| UMANG BHATIA | 72 SEAGULL, 7TH FLOOR,CARMICHAEL ROAD, MUMBAI,  400026 INDIA |
| UMANG BHATIA | 75 WEST ST.,APARTMENT 10-D, NEW YORK, NY 10005 |
| UMANG BHATIA | 23 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| UMANG BHATIA | HARVARD UNIV, 26 PLYMPTON ST,23 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| UMANG BHATIA | 23 ADAMS MAIL CENTER,HARVARD UNIV, 26 PLYMPTON ST, CAMBRIDGE, MA 02138 |
| UMANG BHATT | V-15, 301 ASHOK VAN,SHIVNERI CHS,SHIV VALLABH ROAD,BORIVALI (E), MUMBAI, MH 400066 INDIA |
| UMANG BHATT | C-3 / 15 BHARATI BLUG,GEETANJALI CHS,SAI BABA NAGAR,SAI BABA MANDIR ROAD,BORIVALI (W),BORIVALI (E), MUMBAI, MH 400092 INDIA |
| UMANG BHATT | A/05 2ND FLOOR, PRAJAPATI SOC., RAM NAGAR,NEAR KORA KENDRA, S.V.ROAD,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| UMANG SHAH | B-901/902, SHANKAR PARK, OPP SUMAN APTS,SHANKAR LANE, KANDIVALI (WEST), MUMBAI 400067., MUMBAI,  400067 INDIA |
| UMAR R MALIK | 36 MORNINGTON CRESCENT, CRANFORD,MDDSX,  TW5 9SS UNITED KINGDOM |
| UMB INVESTMENT ADVISORS | ATTN: ERIC KELLEY,1010 GRAND BLVD, KANSAS CITY MO 64106 |
| UMBARGER,MICHAEL W. | 738 W. SERENO DRIVE, GILBERT, AZ 85233 |
| UMBDENSTOCK,TYLER J. | 245 EAST 54TH STREET,APARTMENT 12D, NEW YORK, NY 10022 |
| UMBRIA RESTAURANT | 295 FRANKLIN STREET, BOSTON, MA 02110 |
| UMBRIACO,PAUL A. | 225 N. CENTER STREET, ORANGE, CA 92866 |
| UMEA ENERGI AB | STORGATAN 34, UMEA,  90105 SWEDEN |
| UMEA SPORTPRISER | JAGARVAGEN 23, UMEA,  90420 SWEDEN |
| UMEA UNIVERSITET | SE-901 87 UMEA, UMEA,  90187 SWEDEN |
| UMEDA,NORIHIDE | 4-2-27-604,KAMITODA, TODA CITY, 11 335-0022 JAPAN |
| UMEHARA,TOMOKO | 4-29-13 MATSUBARA, SETAGAYA-KU, 13  JAPAN |
| UMENYI, CHINWE | 440 N. WABASH #1912, CHICAGO, IL 60611 |
| UMER ASHRAF | 1ST FLOOR FLAT,33 LITHOS ROAD, LONDON,  NW3 6DX UNITED KINGDOM |
| UMESH RAJKUMAR MEHRA | MONISHA APARTMENTS COOPERATIVE,H.S.G LTD. FLAT NO 6-B, 6TH FLOOR,ST ANDREWS ROAD BANDRA W, MUMBAI, MH 400050 INDIA |
| UMESH SHAH | SHRI RAM NAGAR,A/1, POPPY CO-OP HSG. SOCT,BORIVALI WEST, MUMBAI, MH 400092 INDIA |
| UMESH SHAH | SAIBABA NAGAR,9-C/14, 3RD FLOOR, ELTEE GEEJAY CO-OP HSG. SOCT,BORIVALI ( WEST), MUMBAI, MH 400092 INDIA |
| UMETANI,HIDEYO | 1-33-25-115 HAMADAYAMA, SUGINAMI-KU, 13 168-0065 JAPAN |
| UMEZAKI,KENTARO | 76 MADISON AVENUE,PENTHOUSE 1, NEW YORK, NY 10016 |
| UMEZAKI,TSUBASA | 3-2-14-702 YUSHIMA, BUNKYO-KU, 13 113-0034 JAPAN |
| UMINO,MAKOTO | 3-37-14-302,KAMI-MEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| UMLA | 60 SOUTH 600 EAST,SUITE 200, SALT LAKE CITY, UT 84102 |
| UMLAUF,ERIK G. | RAHEJA BAY, #801& 802, 8TH FLOOR,MOUNT MARY ROAD, BANDRA (W), MUMBAI,  400050 INDIA |
| UMLAUF,STEVEN E. | 795 N.W. 156TH AVE., PEMBROKE PINES, FL 33028 |
| UMOJA STUDENT DEVELOPMENT CORPORATION | 2935 W POLK STREET,ROOM 116, CHICAGO, IL 60612 |
| UMOJA STUDENT DEVELOPMENT CORPORATION | 2935 W POLK ST,ROOM 116, CHICAGO, IL 60612-3904 |

| Claim Name | Address Information |
|---|---|
| UMRIGAR,KUNAL | 001, SITA CO. OP. HOU. SOC, AYODHYA NAGA,MANPADA RD,DOMBIVILI - EAST, THANE, MH 421201 INDIA |
| UMT CONSULTING GROUP, LLC | 99 WALL ST,STUIE 1300, NEW YORK, NY 10005 |
| UMT CONSULTING GROUP, LLC | 99 WALL STREET,SUITE 1300, NEW YORK, NY 10005 |
| UN,SEBNEM | 256 HANA ROAD, EDISON, NJ 08817 |
| UNA MANAGEMENT GMBH | ESCHENEIMER ANLAGE 1, FRANKFURT AM MAIN,  60316 GERMANY |
| UNAL KURTARAN | DA¬ZGA REN SOKAK GA¬LAN SITESI,B BLOK KAT 5 ETILER, A?STANBUL,    TURKEY |
| UNAL KURTARAN | 38 LANGHAM ROAD, TEDINGTON,MDDSX,  TW11 9HQ UNITED KINGDOM |
| UNAL KURTARAN | 38 LANGHAM ROAD, TEDDINGTON,MDDSX,  TW11 9HQ UNITED KINGDOM |
| UNALITE | 47-07 32ND PLACE, LONG ISLAND CITY, NY 11101 |
| UNALITE ELECTRICAL AND LIGHTING, L.L.C. | TIM GREENFIELD,47-07 32ND PLACE, NEW YORK, NY 11101 |
| UNCLAIMED PROPERTY HOLDERS | 67 WALL STREET, 22ND FL, NEW YORK, NY 10005 |
| UNCLAIMED PROPERTY PROFESSIONALS | #0080, 67 WALL STREET,22ND FLOOR, NEW YORK, NY 10005-3111 |
| UNCLAIMED PROPERTY RECOVERY SERVICE INC | 65-48 ALDERTON STREET, REGO PARK, NY 11374-5043 |
| UNCOMMON SCHOOLS | C/O NSA,10 WASHINGTON PLACE, NEWARK, NJ 07102 |
| UNCOMMON SCHOOLS | 826 BROADWAY, NEW YORK, NY 10003 |
| UNCORK PTY, LTD | P.O. BOX 1391,NARRE WARREN MDC, AUSTRALIA,  VIC3805 AUSTRALIA |
| UNDALE,HARSHAL | B-7 ANJANA STY,PESTOM SAGAR, ROAD NO.6,CHEMBUR, CHEMBUR (W), MUMBAI,  400089 INDIA |
| UNDER THE CORK | GROTE MARKT 7, ANTWERPEN,  200 BELGIUM |
| UNDERGRADUATE BUSINESS SOCIETY | 8283 BUNCH HALL-BOX 951477,DEPARTMENT OF ECONOMICS, LOS ANGELES, CA 90095 |
| UNDERGRADUATE FINANCE ASSOCIATION/ | HAAS SCHOOL OF BUSINESS,ROOM C112, BERKELEY, CA 94720 |
| UNDERSECRETARIAT OF TREASURY, | INÖNÜ BULVARI NO:36 06510, EMEK/ ANKARA,    TURKEY |
| UNDERSHARE | 124 31ST STREET, MANHATTAN BEACH, CA 90266 |
| UNDERSTANDING & SOLUTIONS | KENSWORTH GATE,200-204 HIGH STREET SOUTH,DUNSTABLE, BEDFORDSHIRE, UNITED KINGDOM    LU6 3HS,    UNITED KINGDOM |
| UNDERWOOD, ANDREW | 33 THIRD AVE,APT 14K 2, NEW YORK, NY 10003 |
| UNDERWOOD, ANDREW | DUPLICATE-SEE V# 0000049244,1241 VIRGINIA AVENUE NE,APT# C1, ATLANTA, GA 30306 |
| UNDERWOOD,ANDREW H. | 160 E. 89TH STREET,APARTMENT 2D, NEW YORK, NY 10128 |
| UNDERWOOD,MICHELLE A. | 17632 E. EASTMAN PLACE, AURORA, CO 80013 |
| UNDERWOOD,RACHEL | 2 CHILTON COTTAGES,CHILTON CANDOVER, HAMPSHIRE, HANTS,  SO24 9TX UNITED KINGDOM |
| UNDERWRITERS AT LLOYDS | (POLICY B066408164A07),C/O THOMPSON HEATH & BOND LTD.,107 LEADENHALL STREET, 7TH FLOOR, LONDON,  EC3A 4AF GB |
| UNDERWRITERS AT LLOYDS | (POLICY B066408164B07),C/O THOMPSON HEATH & BOND LTD.,107 LEADENHALL STREET, 7TH FLOOR, LONDON,  EC3A 4AF GB |
| UNDREINER,THOMAS | FLAT 6,5-7 EARLHAM STREET, LONDON, GT LON,  WC2H 9LL UNITED KINGDOM |
| UNEPLANNING | 4-25-501,SHINISHIKAWA,AOBA-KU, YOKOHAMA-SHI,    JAPAN |
| UNEPLANNING | 4-25-501,SHINISHIKAWA,AOBA-KU, YOKOHAMA-SHI, 14  JAPAN |
| UNFERTH,JULIA E. | 201 MARIN BLVD,APARTMENT 1012, JERSEY CITY, NJ 07302 |
| UNG,GEORGE | 609 WEST WARD AVENUE, RIDGECREST, CA 93555 |
| UNG,UYJIEN JONATHAN | 123 E 54TH ST APT 2F, NEW YORK, NY 10022 |
| UNGARETTI & HARRIS | 3500 THREE FIRST NATIONAL PLAZA, CHICAGO, IL 60602-4283 |
| UNGER & ASSOCIATES | 1105 WOODED ACRES DRIVE,SUITE 440, WACO, TX 76710 |
| UNGER,NORBERT | 18 BROOKSIDE AVENUE, WINCHESTER, MA 01890 |
| UNGER,SAGE | 122 WOODBURY AVENUE, STAMFORD, CT 06907 |
| UNIADEN | MIT-HUSET, UMEA,  90187 SWEDEN |
| UNIBIND | 11810 WILLS ROAD,SUITE 100, ALPHARETTA, GA 30004 |
| UNICA CORP | RESERVOIR PLACE NORTH,170 TRACER LANE, WALTHAM, MA 02451-1379 |
| UNICCO INTEGRATED FACILITIES SERVICES | BCE PLACE 161 BAY STREET,P.O. BOX 513, TORONTO, ONTARIO  M5J 2S1,    CANADA |

| Claim Name | Address Information |
|---|---|
| UNICE JUNE WALTJEN | 37 DENNIS DRIVE,MAILING ADDRESS- P.O. BOX 66, WELLINGTON, NV 89444 |
| UNICE JUNE WALTJEN | 37 DENNIS DRIVE,PO BOX 66, WELLINGTON, NV 89444 |
| UNICEF | PROJECT HEADQUARTERS,845 THIRD AVENUE,  205H FLOOR, NEW YORK, NY 10022 |
| UNICEF | UNITED STATES FUND FOR UNICEF,125 MAIDEN LANE, NEW YORK, NY 10038 |
| UNICEF | 625 NORTH MICHIGAN AVENUE,SUITE 1801, CHICAGO, IL 60611 |
| UNICOMP LABORATORIES | 46 CAIN DRIVE, BRENTWOOD, NY 11717 |
| UNICORN TRAINING PARTNERSHIP | RICHMOND HOUSE,8 RICHMOND GARDENS, -,  BH1 1JE UK |
| UNICORN TRAINING PARTNERSHIP | RICHMOND HOUSE,8 RICHMOND GARDENS, -,  BH1 1JE UNITED KINGDOM |
| UNICORP BANK AND TRUST | ATTN: ARTUR FERREIRA,PO BOX 1334, GEORGE TOWN,   KY |
| UNICREDIT BANCA MOBILIARE | 95 QUEEN VICTORIA STREET, LONDON,  EC4V 4HN UNITED KINGDOM |
| UNICREDIT BANCA MOBILIARE S.P.A. | VIA TOMMASO GROSSI 10, MILAN,  20121 ITALY |
| UNICREDIT BANCA MOBILIARE SPA | 63 QUEEN VICTORIA ST, LONDON,  EC4N 4UA UNITED KINGDOM |
| UNICREDIT BANK HUNGARY ZRT | 44 NAGYMEZO,2, BUDAPEST,  H-1065 HUNGARY |
| UNICREDIT BANK SLOVAKIA A.S. | ATTN:MISS MARTINA HALGASIKOVA, LEGAL DEPT,UNIBANKA, A.S.,VAJNORSKA 21,BRATISLAVA, ,  83265 SLOVAK REPUBLIC |
| UNICREDIT CAPITAL MARKETS INC | 150 EAST 42ND STREET,28TH FLOOR, NEW YORK, NY 10017 |
| UNIFIED TRUST COMPANY, NA | 2353 ALEXANDRIA DR,SUITE 100, LEXINGTON, KY 40504 |
| UNIFOND XXIII FI | ATTN:JOSE IGNACIO JIMENEZ ENRIQUEZ DE SALAMANCA,UNIFOND XXIII FI,C/GRAN VIA 22, DPDO 2 DCHA, MADRID,  28013 SPAIN |
| UNIFORM INFORMATION SERVICES | 1250 ROUTE 28, BRANCHBURG, NJ 08876 |
| UNIFORM INFORMATION SERVICES | 1007 WEST 7TH STREET,SUITE G, AUBURN, IN 46706 |
| UNIFUND CCR PARTNERS | FARRELL & SELDIN,7807 E. PEAKVIEW AVENUE,SUITE 410, CENTENNIAL, CO 80111 |
| UNIHUB LIMITED | 15/F, TAI KOO PLACE, PCCW TOWER,979 KING'S RD, QUARRY BAY, ,   HONG KONG |
| UNILINK NETWORK INC | ONE EVERTRUST PLAZA 3RD FLOOR, JERSEY CITY, NJ 07302-3052 |
| UNIMAC FINANCIAL | 350 MICHELA PLACE, CARLSTADT, NJ 07072 |
| UNIMAT CARAVAN | ARK MORI BLDG 2F,1-12-32,AKASAKA, MINATO-KU,  107-0062 JAPAN |
| UNIMAT CARAVAN | ARK MORI BLDG 2F,1-12-32,AKASAKA, MINATO-KU, 13 107-0062 JAPAN |
| UNIMATCOSMO KOHAMAJIMA RESORT | YAEYAMAGUN TAKETOMICHO,2954 KOHAMA HIGASHI DAWARA, ,  907-1221 JAPAN |
| UNIMATCOSMO KOHAMAJIMA RESORT | YAEYAMAGUN TAKETOMICHO,2954 KOHAMA HIGASHI DAWARA, , 47 907-1221 JAPAN |
| UNIMAX SYSTEMS CORPORATION | 430 FIRST AVE N.,SUITE 790, MINNEAPOLIS, MN 55401 |
| UNIMAX SYSTEMS CORPORATION | 430 FIRST AVE. NORTH,SUITE 790, MINNEAPOLIS, MI 55401 |
| UNION BANCAIRE PRIVEEA/C UBAM SICAV-EM MKT $BOND, | ATTN:DOMICILIARY DEPARTMENT,UBAM,18, BOULEVARD ROYAL,L-2449 LUXEMBOURG, , LUXEMBOURG |
| UNION BANCAIRE PRIVEEA/C UBAM SICAV-EMG MKT(EUR), | ATTN:DOMICILIARY DEPARTMENT,UBAM,18, BOULEVARD ROYAL,L-2449 LUXEMBOURG, , LUXEMBOURG |
| UNION BANK OF CA | SELECT BENEFIT,655 N. CENTRAL AVENUE, GLENDALE, CA 91203 |
| UNION BANK OF CALIFORNIA, N.A. | ATTN:UNION BANK TREASURY,445 SOUTH FIGUEROA STREET,11TH FLOOR, LOS ANGELES, CA 90071 |
| UNION BANK OF CALIFORNIA, N.A. | 350 CALIFORNIA STREET,6TH FLOOR, SAN FRANCISCO, CA 94104 |
| UNION BANK OF INDIA | ATTN:DEPUTY GENL MANAGER,UNION BANK OF INDIA,TREASURY BRANCH,239, UNION BANK BHAVAN, 5TH FLOOR,VIDHAN BHAVAN MARG, NARIMAN POINT, MUMBAI, ,  400 021 INDIA |
| UNION BANK OF ISRAEL | ATTN:JAMES. R . RIGGS,(HEAD OF CORRESPONDENT,BANKING ),6-8AHUZAT BAYIT ST, TEL AVIV,  61024 ISREAL |
| UNION BANK TRUST | P.O. BOX 85484, SAN DIEGO, CA 92186-5484 |
| UNION BAPTIST CHURCH | EASTON STREET, HIGH WYCOMBE,  HP11 1NJ UK |
| UNION BAPTIST CHURCH | EASTON STREET, HIGH WYCOMBE, BUCKS,  HP11 1NJ UNITED KINGDOM |
| UNION BAPTIST CHURCH | EASTON STREET, HIGH WYCOMBE,  HP11 1NJ UNITED KINGDOM |
| UNION CARBIDE EMPLOYEES | 2030 DOW CENTER, MIDLAND, MI 48674 |
| UNION CENTRAL LIFE INSURANCE | P.O. BOX 40888,ATTN: FINANCIAL OPERATIONS, CINCINNATI, OH 45240-0888 |
| UNION CENTRAL LIFE INSURANCE | 1876 WAYCROSS ROAD,P.O. BOX 40888,ATTN: ROBERTA UJVARY, CINCINNATI, OH |

| Claim Name | Address Information |
|---|---|
| UNION CENTRAL LIFE INSURANCE | 45240-0888 |
| UNION COLLEGE | 807 UNION STREET,RECORDS OFFICE, SCHENECTADY, NY 12308 |
| UNION INTERNATIONAL CLUB | AM LEONHARDBRUNN 12, FRANKFURT AM MAIN,   60487 GERMANY |
| UNION LABOR LIFE INSURANCE CO | ATTN: JEFF DRAMSTAD,1625 EYE STREET, NW, WASHINGTON, DC 20006 |
| UNION LEAGUE CLUB OF CHICAGO | 65 WEST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| UNION OF CONCERNED SCIENTISTS | 2 BRATTLE SQUARE, CAMBRIDGE, MA 02238 |
| UNION OF ORTHODOX JEWISH CONGREGATIONS | 11 BROADWAY,14TH FLOOR, NEW YORK, NY 10004 |
| UNION PANAGORA-FRANKFURT | KLEMENSSTRASSE 10, FRANKFURT, D-60487,    DE |
| UNION SETTLEMENT ASSOCIATION | 237 EAST 104TH STREET, NEW YORK, NY 10029 |
| UNION SQUARE ASSOCIATES LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| UNION STATION FOUNDATION-GOLF | 825 EAST ORANGE GROVE BLVD., PASADENA, CA 91104 |
| UNION STATION FOUNDATION-GOLF | 412 SOUTH RAYMOND AVENUE, PASADENA, CA 91105 |
| UNION STREET CATERING CPMPANY | PO BOX 882073, SAN FRANCISCO, CA 94188-2073 |
| UNION THEOLOGICAL SEMINARY | 3041 BROADWAY AT REINHOLD NIEB, NEW YORK, NY 10021 |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO,S.C.A.R.I.,RUE PIERRE CORNEILLI 115,ATTN: DIRECTOR, LYON,    FRANCE |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO,S.C.A.R.I.,PRANNERSTERASSE 11,ATTN: DIRECTOR, MUNICH,    GERMANY |
| UNIONE DI BANCHE ITALIANE SCPA | ATTN:DARIO GIORGI - FINANCE,BANCA LOMBARDA SPA,VIA CEFALONIA 62,25175 BRESCIA, ,    ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | ATTN:DARIO GIORGI - FINANCE,BANCA LOMBARDA SPA,VIA SILVIO PELLICO, 12, MILANO, 20121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | PIAZZA VITTORIO VENETO 8, BERGAMO,  20121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO,S.C.A.R.I., BERGAMO,   24122 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA LOMBARDA SPA,PRINCES HOUSE, PROCESS AGENT,95 GRESHAM STREET, LONDON, EC2V 7LY UK |
| UNIONE DI BANCHE ITALIANE SCPA | GRUPPO ARCA NORDEST,LONDON REPRESENTATIVE OFFICE,3 ST. HELEN'S PLACE,BISHOPGATE, LONDON,   EC3A 6AU UK |
| UNIONE DI BANCHE ITALIANE SCPA | LAW DEBENTURE CORPORATE SERVICES LIMITED, PROCESS,AGENT,PRINCES HOUSE,95 GRESHAM STREET, LONDON EC2V 7LY,    UNITED KINGDOM |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA LOMBARDA SPA, PROCESS AGENT,PRINCES HOUSE,95 GRESHAM STREET, LONDON EC2V 7LY,    UNITED KINGDOM |
| UNIONZEISS GMBH | FLINSCHSTRASSE 63, FRANKFURT AM MAIN,   60388 GERMANY |
| UNIOWSKI,WILLIAM A. | FLAT 10 GLOUCESTER COURT,33 GLOUCESTER AVENUE, LONDON, GT LON,   NW1 7TJ UNITED KINGDOM |
| UNIPLAN REAL ESTATE ADVISORS  INC. | 22939 W. OVERSON ROAD, UNION GROVE, WI 53182 |
| UNIPRESALUD | TBC,TBC, TBC,   TBC SPAIN |
| UNIQA PERSONENVERSICHERUNG AG | ATTN:MANAGING DIRECTOR,PRATERSTRABE 1-7,A - 1020, VIENNA,    AUSTRIA |
| UNIQUE (FLUGHAFEN ZA¬RICH AG) | POSTFACH, ZURICH-FLUGHAFEN,  8058 SWITZERLAND |
| UNIQUE (FLUGHAFEN ZNRICH AG) | POSTFACH, ZURICH-FLUGHAFEN,  8058 SWITZERLAND |
| UNIQUE EQUIPMENTS | RAINBOW TOWERS FLAT NO: 505,5TH FLOOR,SECTOR 20 AIROLI, NAVI MUMBAI, MH 400708 INDIA |
| UNIREC, INC. | 552 VALLEY ROAD, WEST ORANGE, NJ 07052 |
| UNIRISC, INC. | PO BOX 79578, BALTIMORE, MD 21279-0578 |
| UNIRISC, INC. | 2000 NORTH 14TH STREET, ARLINGTON, VA 22201 |
| UNISCRIBE PROFESSIONAL SERVICE INC | P.O.BOX 5790, HARTFORD, CT 06102-5790 |
| UNISFAIR | 134 W 26TH STREET,9TH FLOOR, NEW YORK, NY 10001 |
| UNISHIPPERS | 800 WEST AIRPORT FREEWAY, IRVING, TX 75062 |
| UNISHIPPERS | 15715 TUCKERTON RD,DEPT H, HOUSTON, TX 77095 |
| UNISOL INFRASERVICES PVT. LTD | B-41, BOOLANI ESTATE,OPP FAME ADLABS LINK ROAD,ANDHERI(WEST), MUMBAI, MH 400053 INDIA |

| Claim Name | Address Information |
|---|---|
| UNISOURCE | 47 EDGEFIELD ROAD, GORHAM, ME 04038 |
| UNISYS | PO BOX 500 MSC E6106B, BLUE BELL, PA 19424-0001 |
| UNISYS CORPORATION | ONE UNISYS WAY, BLUE BELL, PA 19424 |
| UNISYS CORPORATION | P.O. BOX 32352, HARTFORD, CT 06150 |
| UNISYS CORPORATION | P.O. BOX 99865, CHICAGO, IL 60696-7665 |
| UNITED (GAS) | PO BOX 13238, MELBOURNE VIC, 8010,   AUSTRALIA |
| UNITED (OIL) | 220 EASTLAND DR. SO., TWIN FALLS, ID 83301 |
| UNITED ANIMAL NATIONS | 1722 J STREET, SACRAMENTO, CA 95814 |
| UNITED ANIMAL NATIONS | PO BOX  188890, SACRAMENTO, CA 95818 |
| UNITED ASSOCIATION GENERAL | OFFICERS PENSION PLAN,901 MASSACHUSETTES AVE NW,ATTN: ERNIE SODERSTROM, WASHINGTON, DC 20013 |
| UNITED ASSOCIATION OFFICE | EMPLOYEES PENSION PLAN,901 MASSACHUSETTES AVE NW,ATTN: ERNIE SODERSTROM, WASHINGTON, DC 20013 |
| UNITED AUDIOVISUAL INC | 2553 ROUTE 130,SUITE ONE, CRANBURY, NJ 08512 |
| UNITED AUDIOVISUAL INC | 2660 ROUTE 130, BUILDING 2, CRANBURY, NJ 08512 |
| UNITED BLACK FUND, INC. | 2500 M. LUTHER KING AVE- SE, WASHINGTON, DC 20020 |
| UNITED BUILDING MAINTENANCE INC | PO BOX 59992, DALLAS, TX 75229-9992 |
| UNITED BUSINESS SOLUTIONS, INC | 26F CONGRESS STREET #511, SARATOGA SPRINGS, NY 12866 |
| UNITED CAPITAL INC | 20-1 SAKURAGAOKA-CHO SHIBUYA, TOKYO,    JAPAN |
| UNITED CENTER | UNITED CENTER BOX OFFICE,1901 W MADISON STREET, CHICAGO, IL 60612 |
| UNITED CEREBRAL PALSY | 3601 VICTORY P'KWY, CINCINNATI, OH 10001 |
| UNITED CEREBRAL PALSY | 80 MAIDEN LANE,8TH FLOOR, NEW YORK, NY 10038 |
| UNITED CEREBRAL PALSY | 1660 L STREET, NW, WASHINGTON, DC 10128 |
| UNITED CEREBRAL PALSY | 10011 EUCLID AVENUE,IRIS S. & BERT WOLSTEIN CENTER, CLEVELAND, OH 44106 |
| UNITED CEREBRAL PALSY | 6430 INDEPENDENCE AVENUE, WOODLAND HILLS, CA 91367 |
| UNITED CEREBRAL PALSY ASSOC. OF GREATER | 3145 SOUTH 55TH AVENUE, CICERO, IL 60804 |
| UNITED CEREBRAL PALSY OF | SARASOTA & MANATEE,1090 SOUTH TAMIAMI TRAIL, SARASOTA, FL 34236 |
| UNITED CHURCH HOMES, INC | ATTN: VICE PRESIDENT/CHIEF FINANCIAL OFFICER,170 E CTR STREET, MARION, OH 43301-1806 |
| UNITED COMPUTER & MGMT CONSULTANCY | 3RD FLOOR,EMARAT ATRIUM BUILDING,SHEIKH ZAYED ROAD, DUBAI,   9226 UNITED ARAB EMIRATES |
| UNITED CONSULTING GROUP, LTD | P.O. BOX 530101, ATLANTA, GA 30353 |
| UNITED ENERGY INC. | 1100 PLAZA 5, 12TH FLOOR, JERSEY CITY, NJ 07311 |
| UNITED EXPRESS MESSENGER INC | 415 HAYWARD MILL ROAD, CONCORD, MA 01742-4604 |
| UNITED EXPRESS MESSENGER INC | 1888 CENTURY PARK EAST,SUITE 105, LOS ANGELES, CA 90067 |
| UNITED FIRE PROTECTION CORPORATION | 493 LEHIGH AVENUE, UNION, NJ 07083 |
| UNITED GUARANTY RESIDENTIAL INSURANCE | 230 N. ELM STREET, GREENSBORO, NC 27401 |
| UNITED HEALTH GROUP | ATTN: STEVE HENRY,MAIL CODE MN008 - T380, 9900 BREN RD E., MINNETONKA, MN 55343 |
| UNITED HOSPICE OF ROCKLAND | 11 STOKUM LANE, NEW CITY, NY 10956 |
| UNITED HOSPITAL FUND | 350 FIFTH AVENUE,23RD FLOOR, NEW YORK, NY 10118-2399 |
| UNITED INSULATION | UNIT NO 2G LAXMI IND. ESTATE,NEW LINK ROAD,ANDHERI (WEST), MUMBAI, MH 400053 INDIA |
| UNITED INSULATION | UNIT NO 2G LAXMI IND. ESTATE,NEW LINK ROAD, ANDHERI (WEST), MUMBAI,   400053 INDIA |
| UNITED INTERMODE, LLC | ONE PREMIER DRIVE, FENTON, MO 63026-2989 |
| UNITED JEWISH APPEAL NY | 130 EAST 59TH ST, NEW YORK, NY 10022 |
| UNITED JEWISH APPEAL OF METROWEST/DBA | UNITED JEWISH COMM OF METROWEST,901 ROUTE 10, WHIPPANY, NJ 07981 |
| UNITED JEWISH COMMUNITIES | 105 EAST 22ND STREET, 7TH FL., NEW YORK, NY 10010 |
| UNITED JEWISH COMMUNITIES | 111 8TH AVENUE,SUITE 11E, NEW YORK, NY 10011 |

| Claim Name | Address Information |
|---|---|
| UNITED JEWISH COUNCIL OF THE EAST SIDE | 235 EAST BROADWAY, NEW YORK, NY 10002 |
| UNITED JEWISH FEDERATION OF STAMFORD | 1035 NEWFIELD AVENUE, STAMFORD, CT 06905 |
| UNITED JEWISH FUND & COUNCIL OF ST. PAUL | 790 CLEVELAND AVE. SOUTH,#227, ST. PAUL, MN 55116 |
| UNITED MANAGEMENT TECHNOLOGIES (EUROPE) | 39 HOUNDSDITCH, LONDON,  EC3A 7DB UK |
| UNITED MANAGEMENT TECHNOLOGIES (EUROPE) | 39 HOUNDSDITCH, LONDON,  EC3A 7DB UNITED KINGDOM |
| UNITED MITOCHONDRIAL DISEASE FOUNDATION | 8085 SALTSBURG ROAD,SUITE 201, PITTSBURGH, PA 15239 |
| UNITED NATIONS FOUNDATION | 1225 CONNECTICUT AVENUE,SUITE 400, WASHINGTON, DC 20036 |
| UNITED NEGRO COLLEGE FUND | 120 WALL STREET, NEW YORK, NY 10005 |
| UNITED NEGRO COLLEGE FUND | 8260 WILLOW OAKS CORPORATE DR., FAIRFAX, VA 22031-4513 |
| UNITED NEGRO COLLEGE FUND | 229 PEACHTREE STREET, N.E., SUITE 2505, ATLANTA, GA 30303 |
| UNITED NEGRO COLLEGE FUND | 205 20TH STREET NORTH,FRANK NELSON BUILDING, STE 927, BIRMINGHAM, AL 35203 |
| UNITED NEIGHBORHOOD HOUSES | 70 WEST 36TH STREET, 5TH FL., NEW YORK, NY 10018 |
| UNITED NETWORKS (SATELLITE) LTD | CAPITAL HOUSE,21-23 PARKHOUSE STREET, LONDON,  SE5 7TQ UNITED KINGDOM |
| UNITED OFFICE SYSTEMS, INC | 2242-K NORWEST PARKWAY, S.E., MARIETTA, GA 30067 |
| UNITED OVERSEAS BANK LIMITED | ATTN: SETTLEMENT DEPARTMENT,OVERSEAS UNION BANK LIMITED,1 RAFFLES PLACE,OUB CENTER, ,  48616 SINGAPORE |
| UNITED OVERSEAS BANK LIMITED | OVERSEAS UNION BANK LIMITED,LONDON BRANCH,7TH FLOOR, 80 CANNON STREET, LONDON, EC4N 6EJ UK |
| UNITED PARCEL SERVICE | NO. 274 AIRPORT ROAD,P.O. BOX 22062, DOHA,   QATAR |
| UNITED PARCEL SERVICE | UPS HOUSE,FOREST ROAD, FELTHAM,  TW13 7DY UK |
| UNITED PARCEL SERVICE | UPS HOUSE,FOREST ROAD, FELTHAM,  TW13 7DY UNITED KINGDOM |
| UNITED PARCEL SERVICE | ATTN:KRISTEN BYRNES,643 W 43RD STREET, NEW YORK, NY 10036 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244, PHILADELPHIA, PA 19170-0001 |
| UNITED PARCEL SERVICE | LOCKBOX 577, CAROL STREAM, IL 60132-0577 |
| UNITED PARCEL SERVICE | 1620 VALWOOD PARKWAY,SUITE 115, CARROLLTON, TX 75006 |
| UNITED PARCEL SERVICE | PO BOX 894820, LOS ANGELES, CA 90189-4820 |
| UNITED PHOSPHORUS LTD | PO NAHULI,UMERGAON, VAPI, GJ 396108 INDIA |
| UNITED PRINT GROUP INC | 47-34 11TH STREET, LONG ISLAND CITY, NY 11101 |
| UNITED PRODUCT SERVICES LLC | 1208 SAN PEDRO N.E,UNIT 124, ALBUQUERQUE, NM 87110 |
| UNITED REALTY TRUST 801 LLC | P.O. BOX 3368, PALM BEACH, FL 33480 |
| UNITED RECOVERY SERVICES, LLC  NO | 145 SOUTHEAST PARKWAY, SUITE 180, FRANKLIN, TN 37064 |
| UNITED RENTALS (NORTH AMERICA) INC | P.O.BOX 19633A, NEWARK, NJ 07195-0633 |
| UNITED RESOURCE SYSTEMS INC | 10075 WEST COLFAX AVENUE, LAKEWOOD, CO 80215 |
| UNITED SECURITY | 4 RUE DE LUIGI CHERUBINI, ROUEN,  76000 FRANCE |
| UNITED STATE POSTAL SERVICE | 1100 TOWN & COUNTRY COMMONS DR, CHESTERFIELD, MO 63017-9998 |
| UNITED STATES CONFERENCE OF MAYORS | 1620 EYE STREET, N.W., WASHINGTON, DC 20006 |
| UNITED STATES COUNCIL FOR INTERNATIONAL | 1212 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| UNITED STATES COUNCIL FOR INTERNATIONAL | GPO BOX 5008, NEW YORK, NY 10087-5008 |
| UNITED STATES FIELD HOCKEY ASSOCIATION | 1 OLYMPIC PLAZA, COLORADO SPRINGS, CO 80909 |
| UNITED STATES FUND FOR UNICEF | 333 EAST 38TH STREET, NEW YORK, NY 10016 |
| UNITED STATES GOLF ASSOCIATION | GOLF HOUSE,P.O. BOX 1500, FAR HILLS, NJ 07931 |
| UNITED STATES GOLF ASSOCIATION | ATTN:GOLF HOUSE MGR, HOSPITALITY ADMIN,77 LIBERTY COMER ROAD, FAR HILLS, NJ 07931-0708 |
| UNITED STATES GOLF ASSOCIATION | PO BOX 708,GOLF HOUSE, FAR HILLS, NJ 07931-0708 |
| UNITED STATES GOLF ASSOCIATION | GOLF COURSE,77 LIBERTY CORNER ROAD, FAR HILLS, NJ 07931-0708 |
| UNITED STATES GOVERNMENT PRINTING OFFICE | SUPERINTENDENT OF DOCUMENTS, WASHINGTON, DC 20402 |
| UNITED STATES HOLOCAUST MEMORIAL | 60 EAST 42ND STREET,SUITE 2208, NEW YORK, NY 10165-2208 |
| UNITED STATES HOLOCAUST MEMORIAL | 100 RAOUL WALLENBERG PLACE, SW, WASHINGTON, DC 20024 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES NAVAL ACADEMY | ATTN:DANIEL ZAUSNER,70 WEST RED OAK LANE, WHITE PLAINS, NY 10604 |
| UNITED STATES NAVAL ACADEMY | 675 DECATUR ROAD,ALUMNI HALL, ANNAPOLIS, MD 21402 |
| UNITED STATES NAVY MEMORIAL | FOUNDATION,701 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20004 |
| UNITED STATES PROCESS SERVICES INC | 7 CENTRAL PARK AVENUE, YONKERS, NY 10705 |
| UNITED STATES SECURITIES AND EXCHANGE | 450 FIFTH STREET N.W., WASHINGTON, DC 20549-0911 |
| UNITED STATES SKI AND SNOWBOARD | P.O. BOX 100,1500 KEARN BLVD, PARK CITY, VT 84060 |
| UNITED STATES SQUASH RACQUETS | P.O. BOX 1216, BALA CYNWYD, PA 19004 |
| UNITED STATES STREASURY | 2400 AVILA ROAD, LAGUNA NIGUEL, CA 92677-3405 |
| UNITED STATES TELECOM ASSOC. | 1401 H STREET, N.W.-SUITE 600, WASHINGTON, DC 20005-2110 |
| UNITED STATES TENNIS ASSOC | 70 WEST RED OAK LANE, WHITE PLAINS, NY 10604-3602 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE,P.O. BOX 42530, PHILADELPHIA, PA 19101-2530 |
| UNITED STATES TREASURY | IRS DEPOSIT ACCOUNT,14TH & INDEPENDENCE AVE SW,ROOM 6865-S, WASHINGTON, DC 20250 |
| UNITED STATES TREASURY | C/O INTERNAL REVENUE SERVICE, CINCINNATI, OH 45999 |
| UNITED STATES TREASURY | FAA AIRCRAFT REGISTRATION,BRANCH, AFS-750,P.O. BOX 25504, OKLAHOMA CITY, OK 73125-0504 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CENTER, OGDEN, UT 84201 |
| UNITED STATES TRUST COMPANY OF | 114 WEST 47TH STREET, NEW YORK, NY 10036 |
| UNITED STATES WOMEN'S RUGBY | PO BOX 6383, TALLAHASSEE, FL 32314 |
| UNITED STOR-ALL WILLOW GROVE | 72 NORTH YORK ROAD, WILLOW GROVE, PA 19090 |
| UNITED STORALL WILLOW GROVE | 1787 SENTRY PARKWAY WEST,BLDG 16 STE 400, BLUE BELL, PA 19422 |
| UNITED TECHNOLOGIES CORP | MASTER RETIREMENT TRUST,C\O CITIBANK NA,111 WALL STREET, 14TH FLOOR, NEW YORK, NY 10043 |
| UNITED TECHNOLOGIES CORPORATION | UNITED TECHNOLOGIES BUILDING, HARTFORD, CT 06101 |
| UNITED TELECOM | 4221 WILSHIRE BLVD,SUITE 140, LOS ANGELES, CA 90010 |
| UNITED TELEPHONE CO. OF NEW JERSEY, INC. | PO BOX 7971, SHAWNEE MISSION, KS 66207-0971 |
| UNITED TELEPHONE CO. OF PENNSYLVANIA LLC | PO BOX 7971, SHAWNEE MISSION, KS 66207-0971 |
| UNITED TELEPHONE CO. OF THE WEST | (NEBRASKA),PO BOX 7971, SHAWNEE MISSION, KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF INDIANA | PO BOX 96064, CHARLOTTE, NC 28296 |
| UNITED TEXTILE SUPPLY LLC | 450 SOUTH VINE STREET, DENVER, CO 80209 |
| UNITED VISITING NURSE ASSOC. | 40 LINDEMAN DRIVE, TRUMBULL, CT 06611 |
| UNITED VNA HOSPICE | 40 LINDEMAN DRIVE, TRUMBULL, CT 06611 |
| UNITED WAY CALIFORNIA CAPITAL REGION | 8912 VOLUNTEER LANE,SUITE 200, SACRAMENTO, CA 95826-3224 |
| UNITED WAY GREATER TORONTO | 26 WELLINGTON STREET EAST,11TH FLOOR, TORONTO, ON M5E 1W9 CA |
| UNITED WAY OF ALLEGHENY COUNTY | 1250 PENN AVENUE, PITTSBURGH, PA 15222 |
| UNITED WAY OF CALGARY AND AREA | 1202 CENTRE STREET, SE,SUITE 600, CALGARY, CANADA,   T2G 5A5 CANADA |
| UNITED WAY OF CARLISLE & CUMBERLAND | 145 SOUTH HANOVER STREET, CARLISLE, PA 17013 |
| UNITED WAY OF CENTRAL NEW YORK, INC | 518 JAMES STREET,BOX 2129, SYRACUSE, NY 13220 |
| UNITED WAY OF GREATER KNOXVILLE | 1301 HANNAH AVENUE, KNOXVILLE, TN 37921 |
| UNITED WAY OF GREATER MERCER COUNTY INC | 3131 PRINCETON PIKE BLDG 4, LAWRENCEVILLE, NJ 08648 |
| UNITED WAY OF GREATER MILWAUKEE | 225 WEST VINE STREET, MILWAUKEE, WI 53212 |
| UNITED WAY OF LONG ISLAND | 819 GRAND BOULEVARD, DEER PARK, NY 11729 |
| UNITED WAY OF MARTIN COUNTY INC. | 50 SE KINDRED STREET,SUITE 207, STUART, FL 34994 |
| UNITED WAY OF MASSACHUSETTS BAY | MERRIMACK VALLEY,51 SLEEPER STREET, BOSTON, MA 02210 |
| UNITED WAY OF MIAMI-DADE | 1 SE 3RD AVE, SUITE 2000, MIAMI, FL 33131 |
| UNITED WAY OF NEW YORK CITY | GRIDIRON GALA BENEFIT OFFICE,95 MADISON AVENUE,SUITE 601, NEW YORK, NY 10016 |
| UNITED WAY OF NORTH ESSEX | 60 S. FULLERTON AVENUE, MONTCLAIR, NJ 07042 |
| UNITED WAY OF SALT LAKE | 175 WEST TEMP.LE,SUITE 30, SALT LAKE CITY, UT 84101 |

| Claim Name | Address Information |
|---|---|
| UNITED WAY OF SAN ANTONIO & BEXAR CTY. | 700 SOUTH ALAMO, SAN ANTONIO, TX 78205 |
| UNITED WAY OF THE CAPITAL AREA, INC. | ONE FINANCIAL PLAZA M/S 524, HARTFORT, CT 06101 |
| UNITED WAY OF THE CAPITAL AREA, INC. | 30 LAUREL STREET, HARTFORD, CT 06106 |
| UNITED WAY OF THE NORTH SHORE | 540 FRONTAGE ROAD,SUITE 3040, NORTHFIELD, IL 60093 |
| UNITED WAY OF TRI COUNTY | 46 PARK STREET, FRAMINGHAM, MA 01702 |
| UNITED WAY OF WESTERN NEBRASKA | 1517 BROADWAY - SUITE #106, SCOTTSBLUFF, NE 69361 |
| UNITED WAY OF WESTMORELAND COUNTY | 1011 OLD SALEM ROAD,SUITE 101, GREENBURG, PA 15601 |
| UNITED WAY OFCENTRAL ILLINOIS | 730 EAST VINE STREET,SUITE 114, SPRINGFIELD, IL 62703-2553 |
| UNITED WAY OFCENTRAL ILLINOIS | 1999 WABASH AVENUE,SUITE 107, SPRINGFIELD, IL 62704 |
| UNITED WAY SYDNEY | PO BOX 1196,NORTH SYDNEY, ,  2060 AUSTRALIA |
| UNITED WAY SYDNEY | PO BOX 1196, NORTH SYDNEY, NSW,  2060 AUSTRALIA |
| UNITEDHEALTHCARE INDIA PVT. LTD. | THE FORUM,2ND FL,RAGHUVANSHI MILLCMPD,11/12 SENAPATI BAPAT MARG,MAHALAXMI, MUMBAI, MH 400013 INDIA |
| UNITEM TEMSILCILIK DEKORASYON A.S. | KARANFIL CAD,ALKARANFIL SOK. NO. 4, ISTANBUL,  34330 TURKEY |
| UNITY COURIER SERVICE | 3231 FLETCHER DRIVE, LOS ANGELES, CA 90065 |
| UNITY ELECTRIC CO. INC. | 65-45 FRESH MEADOW LANE, FLUSHING, NY 11365 |
| UNITY ELECTRIC LLC | 1 MADISON ST., SUITE F1, EAST RUTHERFORD, NJ 07073 |
| UNITY RESOURCES GROUP PTE LTD | STE 201, 2ND FL FIRST GULF BANK BUILDING,PORT SAEED AREA, DEIRA,P.O. BOX 121026, DUBAI,   UNITED ARAB EMIRATES |
| UNITY RESOURCES PAKISTAN (PVT) LTD | 17 ZAMZAMA STREET 4,DHA PHASE 5, KARACHI,  75600 PAKISTAN |
| UNIV. OF CHICAGO - INVESTMENT OFFICE | ATTN: MICHAEL BORRELLI,CITY FRONT PLAZA,SUITE 440, CHICAGO, IL 60611 |
| UNIV. OF ILLINOIS AT URBANA CHAMPAIGN | 103CENGINEERING HALL, MC272,1308 WEST GREEN STREET, URBANA, IL 61801 |
| UNIV. OF PITTSBURGH MED. CTR. | ATTN: MARY BALDWIN,TREASURY - FORBES TOWER,206 LOTHROP ST., PITTSBURGH, PA 15213 |
| UNIV. OF SCIENCES & TECHNOLOGY OF CHINA | 1 CROSSAN COURT, LANDENBERG, PA 19350 |
| UNIVERSAL | P.O. BOX 560209, COLLEGE POINT, NY 11356-0209 |
| UNIVERSAL CITY DEVELOPMENT PARTNERS LTD | 1000 UNIVERSAL STUDIOS PLAZA, ORLANDO, FL 32819 |
| UNIVERSAL CLASSICS MUSIC GROUP | 825 EIGHTH AVENUE,19TH FLOOR, NEW YORK, NY 10019 |
| UNIVERSAL DEFAULT SERVICES | 329 OAKS TRAIL PLAZA,SUITE 202, GARLAND,  75043 |
| UNIVERSAL ECONOMICS, LLC | 753 THIMBLE SHOALS BLVD.,SUITE B, NEWPORT NEWS, VA 23606 |
| UNIVERSAL HOLDING CORP. | MOUNT EBO CORPORATE PARK,BOX 23, BREWSTER, NY 10509 |
| UNIVERSAL LENDERS, INC | P.O. BOX 35248, ELMWOOD PARK, IL 60707 |
| UNIVERSAL MAILING SERVICE | 21 GORDON ROAD, PISCATAWAY, NJ 08854 |
| UNIVERSAL MCCANN GMBH | VOLTASTRASSE 31, FRANKFURT,  60486 GERMANY |
| UNIVERSAL NETWORKS UK LIMITED | CHAMHAM LANE, HUNGERFORD,  RG17 0EY UK |
| UNIVERSAL NETWORKS UK LIMITED | CHAMHAM LANE, HUNGERFORD,  RG17 0EY UNITED KINGDOM |
| UNIVERSAL OFFICE SOLUTIONS, INC. | 3595 HIGHWAY 92 #104, HIRAM, GA 30141 |
| UNIVERSAL ORLANDO | 1000 UNIVERSAL STUDIOS PLAZA, ORLANDO, FL 32819 |
| UNIVERSAL PENSIONS, INC. | P.O. BOX 979, BRAINERD, MN 56401 |
| UNIVERSAL PROTECTION SERVICE | PO BOX 512719, LOS ANGELES, CA 90051-0719 |
| UNIVERSAL SECURITY SYSTEMS LTD | MINT BUSINESS PARK,41 BUTCHERS ROAD,CANNING TOWN, LONDON,  E16 1PW UK |
| UNIVERSAL SECURITY SYSTEMS LTD | MINT BUSINESS PARK,41 BUTCHERS ROAD, LONDON,  E16 1PW UK |
| UNIVERSAL SECURITY SYSTEMS LTD | MINT BUSINESS PARK,41 BUTCHERS ROAD,CANNING TOWN, LONDON,  E16 1PW UNITED KINGDOM |
| UNIVERSAL SECURITY SYSTEMS LTD | MINT BUSINESS PARK,41 BUTCHERS ROAD, LONDON,  E16 1PW UNITED KINGDOM |
| UNIVERSAL STUDIOS HOLLYWOOD | 100 UNIVERSAL CITY PLAZA,BUILDING 551-6, UNIVERSAL CITY, CA 91608 |
| UNIVERSAL STUDIOS-FLORIDA | 1000 UNIVERSAL STUDIOS, ORLANDO, FL 32819-7610 |
| UNIVERSAL WEATHER AND AVIATION INC. | 8787 TALLYHO, HOUSTON, TX 77061 |
| UNIVERSAL WEB PAGES | 2 PENN CENTER PLAZA,SUITE 200, PHILADELPHIA, PA 19102 |
| UNIVERSIDAD PONTIFICIA COMILLAS | ALERTO AGUILERA 23, MADRID,  28015 SPAIN |

| Claim Name | Address Information |
|---|---|
| UNIVERSIITY OF MARYLAND COLLEGE PARK | 3126 SAMUEL RIGGS IV ALUMNI CENTER, COLLEGE PARK, MD 20740 |
| UNIVERSITA COMMERCIALE LUIGI BOCCONI | BIA SARFATTI 25, MILAN,  20136 ITALY |
| UNIVERSITAET ST. GALLEN | DUFOURSTR. 40A, ST. GALLEN,  9000 SWITZERLAND |
| UNIVERSITAET ST. GALLEN | DUFOURSTR. 50, ST. GALLEN,  9000 SWITZERLAND |
| UNIVERSITAET ST. GALLEN | DUFOURSTRASSE 50, ST. GALLEN,  CH9000 SWITZERLAND |
| UNIVERSITAT ST GALLEN | INSTITUT FUR BETRIEBSWIRTSCHAFT,DUFOURSTRASSE 48, ST GALLEN,  9000 SWITZERLAND |
| UNIVERSITIES SUPERANNUATION SCHEME | ROYAL LIVER BUILDING,2ND FLOOR, LIVERPOOL UNITED KINGDOM,  L3 1PY UK |
| UNIVERSITIES SUPERANNUATION SCHEME | ROYAL LIVER BUILDING,2ND FLOOR, LIVERPOOL UNITED KINGDOM,  L3 1PY UNITED KINGDOM |
| UNIVERSITY AT ALBANY FOUNDATION | 1400 WASHINGTON AVENUE,ROOM UAB 201, ALBANY, NY 12222 |
| UNIVERSITY AT BUFFALO PEDIATRIC ASSOC. | DRUCY BOROWITZ, MD, LUNG CENTER,219 BRYANT STREET, BUFFALO, NY 14222 |
| UNIVERSITY CLUB OF BOSTON | 426 STUART STREET, BOSTON, MA 02116 |
| UNIVERSITY CLUB OF CHICAGO | 76 E MONROE, CHICAGO, IL 60603 |
| UNIVERSITY CLUB OF TAMPA | ONE TAMPA CITY CENTER,SUITE #3800, TAMPA, FL 33602 |
| UNIVERSITY COLLEGE OXFORD | HIGH STREET, OXFORD,  OX1 4BH UK |
| UNIVERSITY COLLEGE OXFORD | HIGH STREET, OXFORD, OXON,  OX1 4BH UNITED KINGDOM |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | MUNICIPAL SWAPS & INVESTMENT PRODUCTS MIDDLE,OFFICE,7TH FL, NEW YORK, NY 10285 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | ATTN:VICE PRESIDENT OF FINANCE,UNIVERSITY HOSPITALS HEALTH SYSTEM, INC.,11100 EUCLID AVENUE - LND5022, CLEVELAND, OH 44106-6056 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | UNIVERSITY HOSPITALS HEALTH SYSTEM, INC.,6000 PARKLAND BLVD., ROOM 321, MAYFIELD HEIGHTS, OH 44124 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | CAIN BROTHERS & CO. LLC,55 BRENDON WAY, SUITE 500,ATTN: SCOTT D. SMITH, ZIONSVILLE, IN 46077 |
| UNIVERSITY INN, LLC | 500 COMMONWEALTH AVENUE, BOSTON, MA 02215 |
| UNIVERSITY INVESTORS ASSOCIATION | 1 UNIVERSITY STATION A6220,SOC 183, AUSTIN, TX 78712 |
| UNIVERSITY MEDICAL ASSOCIATES | ATTN:UMA,171 ASHLEY AVENUE, CHARLESTON, SC 29425 |
| UNIVERSITY OF AKRON FOUNDATION | DEPARTMENT OF DEVELOPMENT, AKRON, OH 44325 |
| UNIVERSITY OF ALABAMA | PO BOX 870101, TUSCALOOSA, AL 19350 |
| UNIVERSITY OF ALABAMA | PO BOX 1964, UNIVERSITY, AL 35486 |
| UNIVERSITY OF ARIZONA | 1111 N. CHERRY AVENUE, TUCSON, AZ 85721 |
| UNIVERSITY OF BATH | CLAVERTON TOWN, BATH,  BA2 7AY UK |
| UNIVERSITY OF BATH | FINANCE OFFICE,CLAVERTON DOWN, BATH,  BA2 7AY UNITED KINGDOM |
| UNIVERSITY OF BATH | CASHIER'S OFFICE,CLAVERTON DOWN, BATH,  BA2 7AY UNITED KINGDOM |
| UNIVERSITY OF BATH | CLAVERTON TOWN, BATH,  BA2 7AY UNITED KINGDOM |
| UNIVERSITY OF BIRMINGHAM | FINANCE OFFICE,EDBAGSTON, BIRMINGHAM,  B15 2TT UK |
| UNIVERSITY OF BIRMINGHAM | FINANCE OFFICE,EDBAGSTON, BIRMINGHAM,  B15 2TT UNITED KINGDOM |
| UNIVERSITY OF BRISTOL | FINANCE OFFICE,SENATE HOUSE, BRISTOL,  BS8 1TH UK |
| UNIVERSITY OF BRISTOL | FINANCE OFFICE,SENATE HOUSE, BRISTOL, BRIST,  BS8 1TH UNITED KINGDOM |
| UNIVERSITY OF BRISTOL UNION | QUEENS ROAD, CLIFTON, BRIST,  BS8 1LN UNITED KINGDOM |
| UNIVERSITY OF BRITISH COLUMBIA | 505-5950 UNIVERSITY BOULEVARD, VANCOUVER BC  CANADA,  V671Z3 CANADA |
| UNIVERSITY OF BUFFALO | PO BOX 900, BUFFALO, NY 10011 |
| UNIVERSITY OF CA - BERKELEY | 2440 BANCROFT WAY, #301, BERKELEY, CA 07304 |
| UNIVERSITY OF CA - BERKELEY | HAAS SCHOOL OF BUSINESS,545 STUDENT SERVICES-BLDG #1900, BERKELEY, CA 94720 |
| UNIVERSITY OF CALIFORNIA AT BERKELEY | 2080 ADDISON STREET, #4200,ATTN: MATCHING GIFT UNIT FORTUNATI, BERKELELY, CA 94720-4200 |
| UNIVERSITY OF CALIFORNIA BERKELEY | NICOLE GEHRMANN,1201 HUDSON STREET -#302, HOBOKEN, NJ 07030 |
| UNIVERSITY OF CALIFORNIA BERKELEY | HAAS SCHOOL OF BUSINESS,S430, MC, #1902, BERKELEY, CA 94720-1902 |
| UNIVERSITY OF CALIFORNIA BERKELEY | F602 HAAS SCHOOL #6105, BERKELEY, CA 94720-6105 |
| UNIVERSITY OF CALIFORNIA DAVIS | ONE SHIELDS AVENUE, DAVIS, CA 95616 |
| UNIVERSITY OF CALIFORNIA REGENTS | BERKELEY ART MUSEUM/PAC FILM ARCHIVE,2625  DURANT WAY #2250,ATTN: DENNIS LOVE, |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF CALIFORNIA REGENTS | BERKELEY, CA 94720-2250 |
| UNIVERSITY OF CALIFORNIA REGENTS | MEN'S BASKETBALL PROGRAM,125 HAAS PAVILION, BERKELEY, CA 94720-4422 |
| UNIVERSITY OF CAMBRIDGE | FINANCE DIVISION,THE OLD SCHOOLS,TRINITY LANE, CAMBRIDGE,  CB2 1TS UK |
| UNIVERSITY OF CAMBRIDGE | CAREERS SERVICE,STUART HOUSE,6 MILL LANE, CAMBRIDGE,  CB2 1XE UK |
| UNIVERSITY OF CAMBRIDGE | FINANCE DIVISION,THE OLD SCHOOLS,TRINITY LANE, CAMBRIDGE,  CB2 1TS UNITED KINGDOM |
| UNIVERSITY OF CAMBRIDGE | CAREERS SERVICE,STUART HOUSE,6 MILL LANE, CAMBRIDGE,  CB2 1XE UNITED KINGDOM |
| UNIVERSITY OF CAMBRIDGE | CAREERS SERVICE,STUART HOUSE, MILL LANE, CAMBRIDGE, CAMBS,  CB2 1XE UNITED KINGDOM |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS,725 S WELLS SUITE 800, CHICAGO, IL 60607 |
| UNIVERSITY OF CHICAGO | 450 NORTH CITYFRONT PLAZA DRIVE, CHICAGO, IL 60611-4316 |
| UNIVERSITY OF CHICAGO | 5801 S ELLIS AVE. ROOM 7, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS,5807 SOUTH WOODLAWN AVENUE,SUITE 122, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | OFFICE OF THE REYNOLDS CLUB,AND STUDENT ACTIVITIES,1212 E 59TH STREET - ROOM 106, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | 1225 EAST 60TH STREET, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | 6030 S. ELLIS AVE, ROOM 201, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | C/O UNIVERSITY OF CHICAGO, GSB,OFFICE OF STUDENT AFFAIRS,5807 SOUTH WOODLAWN, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | CENTRAL PROCUREMENT SERVICES,1225 EAST 60TH STREET, CHICAGO, IL 60637-2801 |
| UNIVERSITY OF CHICAGO CANCER RESEARCH | 5841 S. MARYLAND AVENUE,MC 1140, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO CHILDREN'S | FRIENDS AGAINST AIDS,5841 SOUTH MARYLAND AVENUE, CHICAGO, IL 60637 |
| UNIVERSITY OF CINCINNATI | UNIVERSITY OF CINCINNATI,231 ALBERT B. SABIN WAY ML0595, CINCINNATI, OH 45267-0595 |
| UNIVERSITY OF COLORADO AT | P.O. BOX 173364,CAMPUS BOX 138, DENVER, CO 80217 |
| UNIVERSITY OF COLORADO FOUNDATION | LEEDS SCHOOL OF BUSINESS,419 UCB, BOULDER, CO 80309 |
| UNIVERSITY OF COLORADO FOUNDATION | WILLARD HALL, ROOM 34,133 UCB, BOULDER, CO 80309-0133 |
| UNIVERSITY OF CONNECTICUT FOUNDATION INC | 2390 ALUMNI DRIVE, STORRS, CT 06269 |
| UNIVERSITY OF CONNECTICUT FOUNDATION INC | FOUNDATION INCORPORATED,2390 ALUMNI DRIVE, STORRS, CT 06269 |
| UNIVERSITY OF DAYTON SCHOOL OF | ENGINEERING INNOVATION CENTER,300 COLLEGE PARK, DAYTON, OH 45469 |
| UNIVERSITY OF DELAWARE | 162 THE GRN ROOM 122, NEWARK, DE 19716 |
| UNIVERSITY OF DENVER | 2101 S. UNIVERSITY BLVD RM 235,DANIELS COLLEGE OF BUSINESS, DENVER, CO 80208 |
| UNIVERSITY OF DENVER | 2101 SOUTH UNIVERSITY BOULEVARD,SUITE 280, DENVER, CO 80208 |
| UNIVERSITY OF DENVER | 2050 E EVANS AVE #30,ATTN CAROL PUSHOR, DENVER, CO 80208-2150 |
| UNIVERSITY OF DENVER | P.O. BOX 101884, DENVER, CO 80250-1884 |
| UNIVERSITY OF EAST LONDON | FINANCE DEPARTMENT,LONGBRIDGE ROAD, DAGENHAM,  RM8 2AS UK |
| UNIVERSITY OF EAST LONDON | FINANCE DEPARTMENT,LONGBRIDGE ROAD, DAGENHAM,  RM8 2AS UNITED KINGDOM |
| UNIVERSITY OF EDINBURGH | FINANCE DEPARTMENT,9-16 CHAMBERS STREET, EDINBURGH,  EH1 1HT UK |
| UNIVERSITY OF EDINBURGH | FINANCE DEPARTMENT,9-16 CHAMBERS STREET, EDINBURGH,  EH1 1HT UNITED KINGDOM |
| UNIVERSITY OF EXETER | FINANCE SERVICES,NORTHCOTE HOUSE,THE QUEENS DRIVE, EXETER,  EX4 4QJ UK |
| UNIVERSITY OF EXETER | FINANCE SERVICES,NORTHCOTE HOUSE,THE QUEENS DRIVE, EXETER,  EX4 4QJ UNITED KINGDOM |
| UNIVERSITY OF FLORIDA | ATTN: DAVID BROWN,PO BOX 117168, GAINESVILLE, FL 32611 |
| UNIVERSITY OF FLORIDA | J WAYNE REITZ UNION,P O BOX 118505,BLDG 686 MUSEUM ROAD, GAINESVILLE, FL 32611 |
| UNIVERSITY OF FLORIDA | REITZ UNION EVENT SERVICES,P.O. BOX 118505, GAINESVILLE, FL 32611-8505 |
| UNIVERSITY OF FLORIDA CAREER RESOURCES | BOX 118507, GAINESVILLE, FL 32611-8507 |
| UNIVERSITY OF FLORIDA FOUNDATION, INC | P.O. BOX 14425, GAINESVILLE, FL 32604 |
| UNIVERSITY OF GEORGIA FOUNDATION | 394 SOUTH MILLEDGE AVE  STE100, ATHENS, GA 30602 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF HARTFORD | ALUMNI HOUSE,200 BLOOMFIELD AVE, WEST HARTFORD, CT 06117 |
| UNIVERSITY OF HAWAII FOUNDATION | 2444 DOLE STREET,ROOM 101, HONOLULU, HI 96822 |
| UNIVERSITY OF HAWAII FOUNDATION | P.O. BOX 11270, HONOLULU, HI 96828-0270 |
| UNIVERSITY OF HOUSTON | MARLINE DENBY-MATCHING GIFT ADMIN,PO BOX 867, HOUSTON, TX 77001 |
| UNIVERSITY OF ILLINOIS | PO BOX 3429, CHAMPAIGN, IL 10021 |
| UNIVERSITY OF ILLINOIS | 200 SO. WACKER, 1ST FLOOR, CHICAGO, IL 60606 |
| UNIVERSITY OF ILLINOIS | 3270 DIGITAL COMPUTER LAB MC 270,1304 W SPRINGFIELD AVENUE, URBANA, IL 61801 |
| UNIVERSITY OF ILLINOIS | ATTN:ROBERT L. PLANKENHORN, CAPITAL FINANCING,THE UNIVERSITY OF ILLINOIS,209 HENRY ADMINISTRATION BUILDING, MC-399,506 S WRIGHT ST, URBANA, IL 61801-3620 |
| UNIVERSITY OF ILLINOIS AT CHICAGO | UIC ENGINEERING COUNCIL,UIC ENGINEERING CAREER CENTER,851 S. MORGAN STREET, ROOM 820 SEO, CHICAGO, IL 60607 |
| UNIVERSITY OF ILLINOIS AT CHICAGO | 1200 WEST HARRISON STREET,ROOM 3050, CHICAGO, IL 60612 |
| UNIVERSITY OF IOWA FOUNDATION | 145 LOWA MEMORIAL UNION, LOWA CITY, IA 52242 |
| UNIVERSITY OF IOWA FOUNDATION | P.O. BOX 4550, IOWA CITY, IA 52244-4550 |
| UNIVERSITY OF JUDAISM | 15600 MULHOLLAND DRIVE, LOS ANGELES, CA 90077 |
| UNIVERSITY OF KENT | DIRECTOR OF FINANCE,THE REGISTRY, THE UNIVERSITY, CANTERBURY,  CT2 7NZ UNITED KINGDOM |
| UNIVERSITY OF KENTUCKY | STURGILL DEVELOPMENT BLDG, LEXINGTON, KY 60604 |
| UNIVERSITY OF LIMERICK | CAREERS SERVICE,CASTLEROY, LIMERICK,   IRELAND |
| UNIVERSITY OF LIMERICK | CAREERS SERVICE,CASTLEROY, CASTLEROY, LIMERICK,   IRELAND |
| UNIVERSITY OF LIVERPOOL | 150 MOUNT PLEASANT,LIVERPOOL, MERSEYSIDE,  L69 3DG UK |
| UNIVERSITY OF LIVERPOOL | 150 MOUNT PLEASANT, LIVERPOOL,  L69 3DG UK |
| UNIVERSITY OF LIVERPOOL | 150 MOUNT PLEASANT,LIVERPOOL, MERSEYSIDE,  L69 3DG UNITED KINGDOM |
| UNIVERSITY OF LIVERPOOL | 150 MOUNT PLEASANT, LIVERPOOL,  L69 3DG UNITED KINGDOM |
| UNIVERSITY OF LONDON | SENATE HOUSE,MALET STREET, LONDON,  WC1E 7HU UK |
| UNIVERSITY OF LONDON | SENATE HOUSE,MALET STREET, LONDON,  WC1E 7HU UNITED KINGDOM |
| UNIVERSITY OF LONDON CAREERS SERVICE | CENTRAL OFFICE,4951 GORDON SQUARE, LONDON,  WC1HOPN UK |
| UNIVERSITY OF LONDON CAREERS SERVICE | CENTRAL OFFICE,4951 GORDON SQUARE, LONDON,  WC1HOPN UNITED KINGDOM |
| UNIVERSITY OF LOUISVILLE FOUNDATION | 615 SOUTH PRESTON ST, LOUISVILLE, KY 40202 |
| UNIVERSITY OF MANCHESTER | INCOME OFFICE,JOHN OWENS BUILDING,OXFORD ROAD, MANCHESTER,  M13 9PL UK |
| UNIVERSITY OF MANCHESTER | CAREERS & EMPLOYABILITY DIVISION,CRAWFORD HOUSE,BOOTH STREET EAST, MANCHESTER, M13 9QS UK |
| UNIVERSITY OF MANCHESTER | INCOME OFFICE,JOHN OWENS BUILDING,OXFORD ROAD, MANCHESTER,  M13 9PL UNITED KINGDOM |
| UNIVERSITY OF MANCHESTER | CAREERS & EMPLOYABILITY DIVISION,CRAWFORD HOUSE,BOOTH STREET EAST, MANCHESTER, M13 9QS UNITED KINGDOM |
| UNIVERSITY OF MANCHESTER CONFERENCES LTD | MANCHESTER CONFERENCE CENTER,WESTON BUILDING,SACKVILLE STREET, MANCHESTER,  M1 3BB UNITED KINGDOM |
| UNIVERSITY OF MARYLAND | ATTN:  CAREER FAIR COMMITTEE,OFFICE OF CAREER MGMT.,4570 VAN MUNCHING HALL, UNIV. OF MARYLAND, COLLEGE PARK, MD 20742 |
| UNIVERSITY OF MARYLAND | COLLEGE PARK CAREER FAIR,3100 HORNBAKE LIBRARY, SO WING, COLLEGE PARK, MD 20742-4335 |
| UNIVERSITY OF MARYLAND ALUMNI | ROSSBOROUGH INN,UNIVERSITY OF MARYLAND, COLLEGE PARK, MD 20742-1815 |
| UNIVERSITY OF MARYLAND BALTIMORE | 515 WEST LOMBARD STREET,FLOOR 3, BALTIMORE, MD 21201 |
| UNIVERSITY OF MARYLAND BALTIMORE | 3300 METZEROTT ROAD, ADELPHI, MD 20783 |
| UNIVERSITY OF MASSACHUSETTS FOUNDATION | INC,134 HICKS WAY, AMHERST, MA 01003 |
| UNIVERSITY OF MEMPHIS | ATHLETIC DEPT, 205 AOB, MEMPHIS, TN 38152 |
| UNIVERSITY OF MIAMI | PO BOX 025388, CORAL GABLES, FL 33102 |
| UNIVERSITY OF MIAMI | PO BOX 248174, CORAL GABLES, FL 33124 |
| UNIVERSITY OF MIAMI | TOPPELL CAREER CENTER,1306 STANFORD DRIVE, CORAL GABLES, FL 33124-6930 |
| UNIVERSITY OF MIAMI CAREER FAIR | P.O. BOX 249175, CORAL GABLES, FL 33124-6930 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF MIAMI CAREER FAIR | TOPPEL CAREER CENTER,1306 STANFORD DRIVE, CORAL GABLES, FL 33146 |
| UNIVERSITY OF MIAMI CENTER FOR AUSTISM | 5665 PONCE DE LEON BLVD.,P.O. BOX 248768, CORAL GABLES, FL 33124 |
| UNIVERSITY OF MIAMI SCHOOL OF LAW | HECKERLING INSTITUTE ON ESTATE,PLANNING,1311 MILLER DRIVE,ROOM C-423, CORAL GABLES, FL 33146 |
| UNIVERSITY OF MICHIGAN | PO BOX 966, ANNARBOR, MI 06757 |
| UNIVERSITY OF MICHIGAN | MICHIGAN BUSINESS WOMEN,911 OAKLAND STREET #8, ANN ARBOR, MI 48104 |
| UNIVERSITY OF MICHIGAN | INSTITUTE FOR SOCIAL RESEARCH,PO BOX 1248, ANN ARBOR, MI 48106-1248 |
| UNIVERSITY OF MICHIGAN | THE CAREER CENTER,3200 STUDENT ACTIVITIES BLDG,515 E. JEFFERSON, ANN ARBOR, MI 48109 |
| UNIVERSITY OF MICHIGAN | THE ENGINEERING CAREER RESOURCE CTR,230 CHRYLSER CENTER,2121 BONISTEEL BLVD, ANN ARBOR, MI 48109 |
| UNIVERSITY OF MICHIGAN | ATTN: MARY HINESTY,STEPHEN M. ROSS SCHOOL OF BUSINESS,710 EAST UNIVERSITY, E2611, ANN ARBOR, MI 48109-1234 |
| UNIVERSITY OF MICHIGAN | STEPHEN M. ROSS SCHOOL OF BUS,701 TAPPAN, E2611, ANN ARBOR, MI 48109-1234 |
| UNIVERSITY OF MICHIGAN | 724 EAST UNIVERSITY AVENUE,3700 WYLY HALL,ATTTN: DEV. & ALUMNI RELATIONS, ANN ARBOR, MI 48109-1234 |
| UNIVERSITY OF MICHIGAN | UNIVERISTY UNIONS EVENT SERVICES,911 N. UNIVERSITY AVENUE, ANN ARBOR, MI 48109-1265 |
| UNIVERSITY OF MICHIGAN BUSINESS SCHOOL | 701 TAPPAN STREET RM 2220, ANN ARBOR, MI 48109-1234 |
| UNIVERSITY OF MICHIGAN BUSINESS SCHOOL | ALUMNI CLUB OF SOUTH FLORIDA,801 N.E. 74TH STREET, MIAMI, FL 33138 |
| UNIVERSITY OF MINNESOTA | FOUNDATION INVESTMENT ADVISORS,ATTN: ANDREW BEHRENS,220 S. 6TH ST,SUITE 1225, MINNEAPOLIS, MN 55402 |
| UNIVERSITY OF MINNESOTA FOUNDATION | LOCKBOC 'B' -P.O. BOX 70870,CM 3854, ST. PAUL, MN 55170 |
| UNIVERSITY OF MISSOURI | ATTN: MICHELE PENSA,118 UNIVERSITY HALL, COLUMBIA, MO 65211 |
| UNIVERSITY OF NEBRASKA | UNL CAMPUS RECREATION, GET REC'D 2008,ATTN: MARKETING,P.O. BOX 880232, LINCOLN, NE 68522-0232 |
| UNIVERSITY OF NEBRASKA | UNL CAMPUS RECREATION, GET REC'D 2008,ATTN: MARKETING, UNIVERSITY OF NEBRASKA-LINCOLN,P.O. BOX 880232, LINCOLN, NE 68522-0232 |
| UNIVERSITY OF NEBRASKA | UNL CAMPUS RECREATION,BIG RED WELCOME 2008 ATTN: MARKETING,PO BOX 880232, LINCOLN, NE 68588-0232 |
| UNIVERSITY OF NEBRASKA | UNL CAREER SERVICES,230 NEBRASKA UNION,14TH AND R STREETS, LINCOLN, NE 68588-0451 |
| UNIVERSITY OF NEBRASKA | PANHANDLE LEARINING CENTER,4502 AVENUE I, SCOTTSBLUFF, NE 69361 |
| UNIVERSITY OF NORTH CAROLINA | PO BOX 309, CHAPEL HILL, NC 27514 |
| UNIVERSITY OF NOTRE DAME DU LAC | 115 MCKENNA HALL, NOTRE DAME, IN 46556 |
| UNIVERSITY OF NOTRE DAME DU LAC | CONTROLLER'S OFFICE,1100 GRACE HALL, NOTRE DAME, IN 46556-5612 |
| UNIVERSITY OF NOTTINGHAM | , NOTTINGHAM,   UK |
| UNIVERSITY OF NOTTINGHAM | UNIVERSITY PARK, NOTTINGHAM,   NG7 2RD UK |
| UNIVERSITY OF NOTTINGHAM | , NOTTINGHAM,   UNITED KINGDOM |
| UNIVERSITY OF NOTTINGHAM | UNIVERSITY PARK, NOTTINGHAM,   NG7 2RD UNITED KINGDOM |
| UNIVERSITY OF OREGON FOUNDATION | 360 E 10TH AVENUE,#202, EUGENE, OR 97401 |
| UNIVERSITY OF OREGON FOUNDATION | P.O. BOX 3346, EUGENE, OR 97403-0346 |
| UNIVERSITY OF OXFORD SAID BUSINESS SCHOO | PARK END, OXFORD,   OX1 1HP UK |
| UNIVERSITY OF OXFORD SAID BUSINESS SCHOO | PARK END, OXFORD,   OX1 1HP UNITED KINGDOM |
| UNIVERSITY OF PA | SOCIETY OF WOMEN ENGINEERS,111 TOWNE BUILDING,220 SOUTH 33RD STREET, PHILADELPHIA, PA 19104 |
| UNIVERSITY OF PA | 433 FRANKLIN BUILDING,3451 WALNUT STREET, PHILADELPHIA, PA 19104-6285 |
| UNIVERSITY OF PENNSYLVANIA | 37 FRANKLIN BUILDING,3451 WALNUT STREET, PHILADELPHIA, PA 19104-6205 |
| UNIVERSITY OF PITTSBURGH | OFFICE OF THE COMPTROLLER,200 SOUTH CRAIG STREET   5TH FLOOR, PITTSBURGH, PA 15260 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF PITTSBURGH - COMMONWEALTH SYSTEM | ATTN:TREASURER,UNIVERSITY OF PITTSBURG,2403 CATHEDRAL OF LEARNING, PITTSBURGH, PA 15260 |
| UNIVERSITY OF PITTSBURGH - OFTHE COMMONWEALTH | ATTN:TREASURER,2403 CATHEDRAL OF LEARNING, PITTSBURGH, PA 15260 |
| UNIVERSITY OF PITTSBURGH MEDICAL CENTER HEALTH SYS | FORBES TOWER,SUITE 10018,200 LOTHROP STREET, PITTSBURGH, PA 15213 |
| UNIVERSITY OF READING | WHITEKNIGHTS,PO BOX 217, READING,  RG6 6AH UK |
| UNIVERSITY OF READING | WHITEKNIGHTS,PO BOX 217, READING, BERKS,  RG6 6AH UNITED KINGDOM |
| UNIVERSITY OF RHODE ISLAND | PO BOX 1820, KINGSTON, RI 02881 |
| UNIVERSITY OF RICHMOND | G17 MARYLAND HALL, RICHMOND, VA 23173 |
| UNIVERSITY OF RICHMOND | MARYLAND HALL ROOM G21, UNIVERSITY OF RICHMOND, VA 23173 |
| UNIVERSITY OF ROCHESTER | UNIVERSITY ADVANCEMENT SVCS,PO BOX 230032, ROCHESTER, NY 14627 |
| UNIVERSITY OF ROCHESTER | DIRECTOR OF OPERATIONS AND GIFTS,RECORDS,PO BOX 270032, ROCHESTER, NY 14627 |
| UNIVERSITY OF ROCHESTER | ATTN:RONALD J. PAPROCKI, SR. VICE PRESIDENT FOR,ADMINISTRATION & FINANCE & CHIEF FINANCIAL OFFICER,208 WALLIS HALL,P.O. BOX 270023, ROCHESTER, NY 14627-0023 |
| UNIVERSITY OF ROCHESTER | ATTN:DIRECTORS OFFICE, STRONG MEMORIAL HOSPITAL,601 ELMWOOD AVE, BOX 612,ATTN: LEONARD J. SHUTE, SENIOR DIRECTOR, FINANCE,& CHIEF FINANCIAL OFFICER OF STRONG MEMORIAL,HOSPITAL, ROCHESTER, NY 14642 |
| UNIVERSITY OF ROCHESTER MEDICAL CENTER | 300 EAST RIVER ROAD, ROCHESTER, NY 11627 |
| UNIVERSITY OF ROCHESTER MEDICAL CENTER | DIRECTOR OF OPERATIONS AND GIFTS RECORDS,PO BOX 270032, ROCHESTER, NY 14627 |
| UNIVERSITY OF ROCHESTER MEDICAL CENTER | 601 ELMWOOD AVENUE,P.O. BOX 706, ROCHESTER, NY 14642 |
| UNIVERSITY OF SAN FRANCISCO | 2130 FULTON STREET, SAN FRANCISCO, CA 94117 |
| UNIVERSITY OF SCIENCES & TECHNOLOGY OF | CHINA ALUMNI,1 CROSSANT COURT, LANDENBERG, PA 19350 |
| UNIVERSITY OF SCRANTON | ANNUAL FUND - 800 LINDEN STREET, SCRANTON, PA 18510 |
| UNIVERSITY OF SOUTH CAROLINA EDUCATIONAL | 1600 HAMPTON STREET,SUITE 814, COLUMBIA, SC 29201 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 201 VALLEY ROAD, MONTCLAIR, CA 07042 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY PARK, LOS ANGELES, CA 90089-7090 |
| UNIVERSITY OF SOUTHERN MAINE | 16 CENTRAL STREET, BANGOR, ME 04401 |
| UNIVERSITY OF SOUTHERN MAINE | PAYROLL OFFICE,107 MAINE AVENUE, BANGOR, ME 04401-6307 |
| UNIVERSITY OF SOUTHERN MAINE | 242 MAIN STREET, FARMINGTON, ME 04938 |
| UNIVERSITY OF SOUTHERN MISSISSIPPI FDN. | 118 COLLEGE DRIVE, #10026, HATTIESBURG, MS 39406-0001 |
| UNIVERSITY OF ST ANDREWS | 6 ST MARY'S PLACE,ST ANDREWS, FIFE,  KY16 9UY UK |
| UNIVERSITY OF ST ANDREWS | 6 ST MARY'S PLACE,ST ANDREWS, FIFE,  KY16 9UY UNITED KINGDOM |
| UNIVERSITY OF ST. ANDREWS AMERICAN | 1201 W. PEACHTREE STREET, ATLANTA, GA 30309 |
| UNIVERSITY OF ST.GALLEN | CAREER SERVICES CENTER,DUFOURSTRASSE 50, ST GALLEN,  9000 SWITZERLAND |
| UNIVERSITY OF TAMPA | ONE TAMPA CITY CENTER - STE 3800, TAMPA, FL 33602 |
| UNIVERSITY OF TENNESSEE | 515 ANY HOLT,C/O MARK ALEXANDER, KNOXVILLE, TN 37996 |
| UNIVERSITY OF TEXAS AT AUSTIN | PO BOX 7458, AUSTIN, TX 02157 |
| UNIVERSITY OF TEXAS AT AUSTIN | BUSINESS CAREER SERVICES,1 UNIVERSITY STATION B6200,ATTN:  DELORES RICE, AUSTIN, TX 78712-1209 |
| UNIVERSITY OF TEXAS AT AUSTIN | P.O. BOX 7519, AUSTIN, TX 78713-7518 |
| UNIVERSITY OF TEXAS AT DALLAS | P.O. BOX 830688, MC 16, RICHARDSON, TX 75083-0688 |
| UNIVERSITY OF TEXAS AT SAN ANTONIO | ONE UTSA CIRCLE, SAN ANTONIO, TX 78249 |
| UNIVERSITY OF TEXAS AT SAN ANTONIO | 6900 NORTH LOOP 1604 WEST, SAN ANTONIO, TX 78249-0631 |
| UNIVERSITY OF TEXAS M.D. | ANDERSON CANCER CENTER,P.O. BOX 4486, HOUSTON, TX 77210 |
| UNIVERSITY OF THE ARTS, PA | 320 SOUTH BROAD STREET, PHILADELPHIA, PA 19102 |
| UNIVERSITY OF TOLEDO FOUNDATION | 2801 W BANCROFT, TOLEDO, OH 43606 |
| UNIVERSITY OF TOLEDO FOUNDATION | 1111 RESEARCH DRIVE, TOLEDO, OH 43614-2798 |
| UNIVERSITY OF UTAH | 540 ARAPEEN DRIVE,SUITE 250, SALT LAKE CITY, UT 84108 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF UTAH | 210 S. PRESIDENT CIR,ROOM 408, SALT LAKE CITY, UT 84112 |
| UNIVERSITY OF VERMONT | 411 MAIN STREET, BURLINGTON, VT 24450 |
| UNIVERSITY OF VIRGINIA | PO BOX 3446,UNIVERSITY STA, CHARLOTTESVILLE, VA 06457 |
| UNIVERSITY OF VIRGINIA | ATTN: OFFICE MANAGER,PO BOX 400134, CHARLOTTESVILLE, VA 22904-4134 |
| UNIVERSITY OF VIRGINIA | P.O. BOX 400807, CHARLOTTESVILLE, VA 22904-4807 |
| UNIVERSITY OF VIRGINIA DARDEN | P.O. BOX 7726, CHARLOTTESVILLE, VA 22906 |
| UNIVERSITY OF VIRGINIA DARDEN | BOX 7263, CHARLOTTESVILLE, VA 22906-5000 |
| UNIVERSITY OF VIRGINIA FUND | P.O. BOX 3446, CHARLOTTESVILLE, VA 22903 |
| UNIVERSITY OF VIRGINIA FUND | 211 EMMET ST SOUTH, CHARLOTTESVILLE, VA 22903 |
| UNIVERSITY OF VIRGINIA INVSTMT MNGMT CO. | ATTN: BRUCE MACDONALD,PO BOX 400215, CHARLOTTESVILLE, VA 22904 |
| UNIVERSITY OF VIRGINIA LAW | SCHOOL FOUNDATION,580 MASSIE ROAD, CHARLOTTESVILLE, VA 22903 |
| UNIVERSITY OF WARWICK | CASH OFFICE FINANCE DEPARTMENT,SENATE HOUSE UNIVERSITY OF WARWICK, COVENTRY, CV4 7AL UNITED KINGDOM |
| UNIVERSITY OF WARWICK STUDENTS UNION | GIBBET HILL,COVENTRY, ,   CV4 7AL UK |
| UNIVERSITY OF WARWICK STUDENTS UNION | GIBBET HILL,COVENTRY, ,   CV4 7AL UNITED KINGDOM |
| UNIVERSITY OF WASHINGTON FOUNDATION | GIFT PROCESSING,1200 FIFTH AVENUE-SUITE 500, SEATTLE, WA 98101 |
| UNIVERSITY OF WASHINGTON FOUNDATION | INVOICE RECEIVABLES,P.O. BOX 94224, SEATTLE, WA 98124 |
| UNIVERSITY OF WASHINGTON FOUNDATION | INVOICE RECEIVABLES,129 SCHMITZ HALL, BOX 355872, SEATTLE, WA 98195 |
| UNIVERSITY OF WASHINGTON PRESS | PO BOX 50096, SEATTLE, WA 98415-5096 |
| UNIVERSITY OF WESTERN ONTARIO INC | 471 NORTH BROADWAY #156, JERICHO, NY 11753 |
| UNIVERSITY OF WESTMINSTER | 309 REGENT ST, LONDON,    UK |
| UNIVERSITY OF WESTMINSTER | 309 REGENT ST, LONDON,    UNITED KINGDOM |
| UNIVERSITY OF WESTMINSTER | HARROW CAMPUS,WATFORD ROAD NORTHWICK PARK, HARROW, MDDSX,    UNITED KINGDOM |
| UNIVERSITY OF WISCONSIN FOUNDATION | 1848 UNIVERSITY AVE., MADISON, WI 53705 |
| UNIVERSITY OF WISCONSIN FOUNDATION | GRAINGER HALL,975 UNIVERSITY AVENUE, MADISON, WI 53706 |
| UNIVERSITY OF WISCONSIN FOUNDATION | P.O. BOX 8860, MADISON, WI 53708 |
| UNIVERSITY OF YORK | FINANCE DEPARTMENT, HESLINGTON,   YO10 5DD UNITED KINGDOM |
| UNIVERSITY PARENT | 4845 PEARL E. CR.,SUITE 101, BOULDER, CO 80301 |
| UNIVERSITY SERVICES | 10551 DECATUR ROAD, SUITE 200, PHILADELPHIA, PA 19154 |
| UNIVERSITY SETTLEMENT SOCIETY OF NY | 184 ELDRIDGE STREET, NEW YORK, NY 10002 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | ATTN:ASSOCIATE VICE CHANCELLOR & CONTROLLER,UNIVERSITY SYSTEM OF NEW HAMPSHIRE,FINANCIAL SERVICES,18 GARRISON SERVICES, DURHAM, NH 03824-3561 |
| UNIVERSUM COMMUNICATIONS, INC. | 1518 WALNUT STREET,SUITE 1350, PHILADELPHIA, PA 19102 |
| UNIVERSUM COMMUNICATIONS, INC. | 1518 WALNUT STREET,SUITE 1800, PHILADELPHIA, PA 19102 |
| UNIVISIONS CRIMSON GROUP | 33 UPTON DRIVE, BOSTON, MA 01887 |
| UNLIMITED REPROGRAPHICS | 444 S. FLOWER STREET,SUITE 555, LOS ANGELES, CA 90071 |
| UNLIMITED REPROGRAPHICS | PO BOX 71467, LOS ANGELES, CA 90071 |
| UNMESH V DHOLE | C-46 DEENDAYAL NAGAR,MULUND EAST, MUMBAI,   400081 INDIA |
| UNNATI AGRAWAL | A 12/5, OLD BEST NAGAR,GOREGAON (W), MUMBAI, MH 400104 INDIA |
| UNNATI AGRAWAL | A 12/5, OLD BEST NAGAR,GOREGAON(W),GOREGAON (W), MUMBAI, MH 400104 INDIA |
| UNNATI PANT | 99-22 67TH ROAD,APT 2A, FOREST HILLS, NY 11375 |
| UNNATI SALES | KOLDONGRI, LANE 1,SAHAR ROAD,ANDHERI (EAST), MUMBAI, MH 400069 INDIA |
| UNNY,BINDHU | A1, PANCHSHEEL APARTMENTS,NATHPAI NAGAR, OPP VIDYA BHAVAN SCHOOL,GHATKOPAR EAST, MUMBAI, MH 400077 INDIA |
| UNNY,SIJU | FLAT NO. 1, PLOT NO. 62, PROGRESSIVE VIL,SECTOR-19,CBD BELAPUR, NAVI MUMBAI, NAVI MUMBAI,   400614 INDIA |
| UNO,YUUKI | 2-27-9 AMANUMA, SUGINAMI-KU, 13 167-0032 JAPAN |
| UNREIN,CATHERINE LOU | 614 EAST 28TH STREET, SCOTTSBLUFF, NE 69361 |
| UNTIEDT,JODIE NICOLE | 8300 NORTH SHERIDAN BLVD APT 4B, WESTMINSTER, CO 80003 |

| Claim Name | Address Information |
|---|---|
| UNTRACHT EARLY, LLC | 325 COLUMBIA TURNPIKE, FLORHAM PARK, NJ 07932 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN:DARRELL P. SMITH,1 FOUNTAIN SQUARE, CHATTANNOGA, TN 37402 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | RICHARD J. MACLEAN, ESQ,UNUM GROUP,LAW DEPT.7S,1 FOUNTAIN SQUARE, CHATTANOOGA, TN 37402 |
| UNUMPROVIDENT | SWAN HOUSE,37-39 HIGH HOLBORN, LONDON,  WC1V 6AA UNITED KINGDOM |
| UNUSCAVAGE, SHANNON A. | 7429 SETTING SUN WAY, COLUMBIA, MD 21046 |
| UOB KAY HIAN US INC | 592 FIFTH AVENUE,6TH FLOOR, NEW YORK, NY 10036 |
| UOKEI | KAMIMIYATA 3523,MINAMISHITAURAMACHI,MIURA, KANAGAWA,  238-0101 JAPAN |
| UOKEI | KAMIMIYATA 3523,MINAMISHITAURAMACHI,MIURA, KANAGAWA, 14 238-0101 JAPAN |
| UONG,AN | 56 ASGARD DRIVE, BEDFORD, BEDS,  MK41 0US UNITED KINGDOM |
| UP YOUR SERVICE COLLEGE LIMITED | 50 BAYSHORE PARK #23-04,AQUAMARINE TOWER, ,  469977 SINGAPORE |
| UPADHYAY,ADARSH | TARUN BHARAT ROAD,3, RASHI APARTMENTS, AKAL SOCIETY,J.B.NAGAR, ANDHERI EAST, MUMBAI, MH 400059 INDIA |
| UPADHYAY,ANJANA S | B 207, 2ND FLOOR, MAULI CHAYYA BUILDING,KOKANI PADA, OPP SAKET APT,KURAR, MALAD EAST, MUMBAI, MH 400097 INDIA |
| UPADHYAY,ASHUTOSH | UPADHYAY COMPOUND, PRAKASH BHUVA, RAJMAT,SHER-E-PUNJAB, ANDHERI (EAST), MUMBAI,  400093 INDIA |
| UPADHYAY,GHANSHYAM | 1-1, 1-36-1011 SEISHIN-CHO, EDOGAWA-KU, 13 134-0087 JAPAN |
| UPADHYAY,MANVENDRA | 18 JALAN LEMPENG,#04-02,PARK WEST CONDO, CLEMENTI, SINGAPORE,  128801 SINGAPORE |
| UPADHYAY,MAYURI | M-4,NEW COLONY,JEEVAN BEEMA NAGAR,LIC COLONY, BORIVALI (W), MUMBAI, MH 400103 INDIA |
| UPADHYAY,RAJESH KUMAR | FLAT NO- 104/2C,OM CHS HOUSING SOCIETY LTD,MHADA  , CHNADIVALI, MUMBAI, MH INDIA |
| UPADHYAY,SAURABH | 31 A TOWER 1,ROBINSON PLACE,70 ROBINSON ROAD, HONG KONG, H,  HONG KONG |
| UPADHYAY,SHASHIDHAR | 20 ADAMS ST, PORT WASHINGTON, NY 11050 |
| UPADHYAY,VIVEKKUMAR | L-703-704,SHREE SAI USHA COMPLEX,NR. USH,KHANDELWAL MARG, BHANDUP(W), MUMBAI,MH,  400078 INDIA |
| UPADHYAYA,AMIT | PLANET MILLINIUM,BLG NO A9,S(3),PIMPLE SAUDAGAR, PUNE, MH 411027 INDIA |
| UPADHYE,AMOL ARUN | T. H. KATARIA MARG,H/115 LOKMANYA NAGAR,MAHIM, MUMBAI, MH 400016 INDIA |
| UPBIN,BRIAN S. | 101 WEST 81ST ST.,APT. 509, NEW YORK, NY 10024 |
| UPCRAFT,STUART | THE ELMS,ITCHEN ABBAS, WINCHESTER, HANTS,  SO211BN UNITED KINGDOM |
| UPDATA PLC | UPDATA HOUSE,OLD YORK ROAD, LONDON,  SW18 1TG UNITED KINGDOM |
| UPDATE GRAPHICS | 1140 AVENUE OF THE AMERICAS,6TH FLOOR, NEW YORK, NY 10036 |
| UPHILL,LYNN KATHERINE | 2 DAVIES COURT,CARRINGTON ROAD, HIGH WYCOMBE, BUCKS,  HP12 3JF UNITED KINGDOM |
| UPJOHN, CHRIS | 2023 BAXTER HALL #5, WILLIAIMSTOWN, MA 01267 |
| UPJOHN,CHRISTOPHER | 4602 SUNNYSIDE RD, EDINA, MN 55424 |
| UPLEKAR,NIYATI | 601,KRISHNASHRAY,HARIDAS NAGAR,OPP. KORA KENDRA, BORIVALI(W), NEAR MCDO, MUMBAI-400092,  400092 INDIA |
| UPLINK TECHNOLOGY INC | 11860 CAPITAL WAY, LOUISVILLE, KY 40299 |
| UPPAL, ABHI | 1745 ORRINGTON AVENUE,APT 2N, EVANSTON, IL 60201 |
| UPPAL,CHITRA | G - 14 - B,KALKAJEE,NEW DELHI - 110019, DELHI,  110019 INDIA |
| UPPALA,SUSHMA | 700 HEALTH SCIENCE DRIVE,L-1175AY CHAPIN APARTMENT, STONY BROOK, NY 11790 |
| UPPER CANADA EDUCATIONAL FDN | 200 LONSDALE ROAD, TORONTO,  20817 CANADA |
| UPPER DECK RESORT | 15 PANGOLI THAKURWADI,OFF TUNGARI LAKE, LONAVALA, MH 410401 INDIA |
| UPPER MONTICLAIR COUNTRY CLUB | 177 HEPBURN ROAD, CLIFTON, NJ 07012 |
| UPPERMARK, LLC | PO BOX 2471, AMHERST, MA 01004-2471 |
| UPPLYSNINGSCENTRALEN UC AB | ARSTAANGSVAGEN 1B, STOCKHOLM,  S11788 SWEDEN |
| UPPULURI,PRASHANTH | 235 WEST 48TH STREET,APARTMENT 20L, NEW YORK, NY 10036 |
| UPRETI,NEELAM | FLAT NO. 403 , A-1/12, ICICI BANK APARTM,YESHODHAM,FILM CITY ROAD ,GOREGAON (EAST), MUMBAI,  400063 INDIA |

| Claim Name | Address Information |
|---|---|
| UPS | C.P. #11086,SUCC.CENTRE-VILLE, MONTREAL QUEBEC  CANADA,  H3C 5C6 CANADA |
| UPS | PETRO CANADA CENTRE EAST TOWER,100-111 5TH AVEUNE SW, CALGARY AB  CANADA,   T2P 3Y6 CANADA |
| UPS | P.O BOX 7247-0244, PHILADELPHIA, PA 19170-0001 |
| UPS | P.O. BOX 650580, DALLAS, TX 75265-0580 |
| UPS (SCHWEIZ) | POSTFACH, BASEL,  CH4030 SWITZERLAND |
| UPS CANADA | P.O. BOX 2127CRO, HALIFAX, NS B3J 3B7 CANADA |
| UPS CANADA | P.O. BOX 2127CRO,HALIFAX, NS, CANADA,  B3J 3B7 CANADA |
| UPS DEUTSCHLAND INC. & CO. OHG | G÷RLITZER STR. 1, NEUSS,  41456 GERMANY |
| UPS DEUTSCHLAND INC. & CO. OHG | GA RLITZER STR. 1, NEUSS,  41456 GERMANY |
| UPS GROUND FREIGHT, INC. | P.O. BOX 79755, BALTIMORE, MD 21279-0755 |
| UPS GROUND FREIGHT, INC. | PO BOX 533238, ATLANTA, GA 30353-3238 |
| UPS GROUND FREIGHT, INC. | 28013 NETWORK PLACE, CHICAGO, IL 60673-1280 |
| UPS JAPAN | OZU HONKAN BLDG 7F,3-6-2,NIHONBASHIHONCHO,CHUO-KU, TOKYO,  103-0023 JAPAN |
| UPS JAPAN | OZU HONKAN BLDG 7F,3-6-2,NIHONBASHIHONCHO,CHUO-KU, TOKYO, 13 103-0023 JAPAN |
| UPS JAPAN | MS SHIBAURA BUILDING 13F,4-13-23 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| UPS JETAIR EXPRESS PVT LTD | LOT 4P NIRLON COMPLEX,WESTERN EXPRESS HIGHWAY,GOREGAON EAST, MUMBAI,  400063 INDIA |
| UPS STORE | 8200 S. QUEBEC STREET, CENTENNIAL, CO 80112 |
| UPS STORE #0368 | 113 PAVONIA AVE,NEWPORT FINANCIAL CENTER, JERSEY CITY, NJ 07310 |
| UPS STORE #2640 | 2232 SOUTH MAIN STREET, ANN ARBOR, MI 48103-6938 |
| UPS STORE #4706 | 1843 CENTRAL AVENUE, ALBANY, NY 12205 |
| UPS STORE 0281 | P.O. BOX 894820, LOS ANGELES, CA 90189-4820 |
| UPS STORE 0281 | 2974 DELTA FAIR BLVD., ANTIOCH, CA 94509 |
| UPS SUPPLY CHAIN SOLUTIONS (JAPAN) | DAVINCI ONARIMON,6-1-11 SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| UPS SUPPLY CHAIN SOLUTIONS (JAPAN) | DAVINCI ONARIMON,6-1-11 SHINBASHI, MINATO-KU, 13 105-0004 JAPAN |
| UPS SUPPLY CHAIN SOLUTIONS INC | 12380 MORRIS ROAD, ALPHARETTA, GA 30005 |
| UPS SUPPLY CHAIN SOLUTIONS INC | P.O.BOX 34486, LOUISVILLE, KY 40232-4486 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE, CHICAGO, IL 60673 |
| UPS TRANSLATIONS | ACCOUNTS RECEIVABLE,111 BAKER STREET, LONDON,  W1U 6RR UNITED KINGDOM |
| UPS TRANSLATIONS UNITED PUBLICITY SERVIC | 111 BAKER STREET, LONDON,  W1U 6RR UK |
| UPS TRANSLATIONS UNITED PUBLICITY SERVIC | 111 BAKER STREET, LONDON,  W1U 6RR UNITED KINGDOM |
| UPS UNITED PARCEL SERVICE (SWITZERLAND) | POSTFACH 155, BASEL-FLUGHAFEN,  4030 SWITZERLAND |
| UPSHAW,EUGENE R. | 546 WEST 147TH STREET,APT. 2DR, NEW YORK, NY 10031 |
| UPSTREAM AS | 5151 SAN FELIPE, SUITE 1380, HOUSTON, TX 77056 |
| UPSTREAM TECHNOLOGIES LLC | 575 BOYLSTON STREET, 6TH FL, BOSTON, MA 02116 |
| UPTIME INSTITUTE | BUILDING 100,2904 RODEO PARK DRIVE EAST, SANTA FE, NM 87505-6316 |
| UPTIME INSTITUTE | 1347 TANO RIDGE ROAD, SANTE FE, NM 87506 |
| UPTON,EMILY S | 79 BANGALORE STREET, LONDON, GT LON,  SW15 1QF UNITED KINGDOM |
| UPTON,LINDA | 14 PENN CRESCENT, HAYWARDS HEATH, W SUSX,  RH163HN UNITED KINGDOM |
| UPWARDLY GLOBAL | 582 MARKET STREET #1207, SAN FRANCISCO, CA 94104 |
| UR REHMAN,ZAHID | 24 BRENDON GROVE,EAST FINCHLEY, LONDON, GT LON,  N2 8JZ UNITED KINGDOM |
| URA?A, MENA%NDEZ Y CA?A, ABOGADOS S.C. | C/ PRINCIPE DE VERGARA 187, MADRID,  28002 SPAIN |
| URAINA LAWRENCE | 150 FULBOURNE ROAD, LONDON,  E17 4ET UNITED KINGDOM |
| URAL,CENK | 340 EAST 93RD ST,APT 29J, NEW YORK, NY 10128 |
| URALLA SHIRE COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV. MAQUARIE TOWER - 1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| URALSIB SECURITIES LIMITED | LEVEL 33, TOWER 42, LONDON,  EC2N 1HQ UK |

| Claim Name | Address Information |
|---|---|
| URALSIB SECURITIES LIMITED | LEVEL 33, TOWER 42, LONDON,  EC2N 1HQ UNITED KINGDOM |
| URAYENEZA,MICHEL | RESIDENCE #206,3-21-3 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| URBACON LIMITED | 5 LOWER SHERBOURNE STREET,SUITE 200, TORONTO, ONTARIO,  M5A 2P3 CANADA |
| URBAN ANGLER LLC | 206 FIFTH AVE,3RD FLOOR, NEW YORK, NY 10010 |
| URBAN CAPRICE | 63-65 GOLDNEY ROAD, LONDON,  W9 2AR UK |
| URBAN CAPRICE | 63-65 GOLDNEY ROAD, LONDON,  W9 2AR UNITED KINGDOM |
| URBAN CONNECTIONS | YUSHIN BLDG 12F,3-27-11 SHIBUYA,SHIBUYA-KU, SHIBUYA,  150-0002 JAPAN |
| URBAN CONNECTIONS | YUSHIN BLDG 12F,3-27-11 SHIBUYA,SHIBUYA-KU, SHIBUYA, 13 150-0002 JAPAN |
| URBAN DOVE | 40 EXCHANGE PLACE,SUITE 501, NEW YORK, NY 10005 |
| URBAN DOVE | 311 WEST 24TH STREET,BOX 14-D, NEW YORK, NY 10011 |
| URBAN ECONOMICS INC | 810 SOUTH STERLING AVE, TAMPA, FL 33609 |
| URBAN EDUCATION PARTNERSHIP | 315 W 9TH STREET  #1110, LOS ANGELES, CA 90015 |
| URBAN JUSTICE CENTER | COMMUNITY JUSTICE AWARDS,123 WILLIAM STREET  16TH FLOOR, NEW YORK, NY 10012 |
| URBAN LAND INSTITUTE | AVE DES GAULOIS, BRUSSELS,  B1040 BELGIUM |
| URBAN LAND INSTITUTE | 1025 THOMAS JEFFERSON STREET,N.W. SUITE 500 WEST, WASHINGTON, DC 20007-5201 |
| URBAN LAND INSTITUTE | 1025 THOMAS JEFFERSON STREET,N.W. SUITE 500 WEST, WASHINGTON, DC 20077 |
| URBAN PATHWAYS, INC. | 575 EIGHTH AVENUE,9TH FLOOR, NEW YORK, NY 10018 |
| URBAN, PHILIP | 1 AV JD MAILLARD, GENEVA,  1217 SWITZERLAND |
| URBAN,JULIE Y | 21022 LOS ALISOS BLVD.,#1615, RANCHO SANTA MARGARITA, CA 92688 |
| URBAN,LINDA | ROYAL OAK YARD,ELMS COURT, FLAT 16, LONDON, GT LON,  SE1 3TP UNITED KINGDOM |
| URBAN-MUNOZ,SEBASTIAN | 80 SHORROLDS ROAD, LONDON, GT LON,  SW6 7TX UNITED KINGDOM |
| URBANA CORPORATION | 150 KING STREET WEST,SUITE 1702, TORONTO, ONTARIO,  M5H 1JP CANADA |
| URBANIAK,DANIEL | 1420 WOODBRIDGE RD,UNIT 2F, JOLIET, IL 60436 |
| URBANOWICZ,JOHN | 61 IRVING PLACE, EATONTOWN, NJ 07724 |
| URBINA,JAIME | 785 SCHOMER ROAD, AURORA, IL 60505 |
| URBINA,MIRTA M | 1741 MOLINE, AURORA, CO 80010 |
| URCIUOLI,CARMINE R. | 34 NORTHERN DRIVE, SHORT HILLS, NJ 07078 |
| URCIUOLI,MICHAEL | 70  FAIRHAVEN DRIVE, ALLENDALE, NJ 07401 |
| URDIALES,JENNIFER BRIANNE | 1629 COWEN DR, SCOTTSBLUFF, NE 69361 |
| URENA,ROSEMARIE | 25-39 72ND STREET,APARTMENT 1, EAST ELMHURST, NY 11370 |
| URF HOLDING - UWE FEUERSENGER | HA RNLIWEG 10, BACH,  8806 SWITZERLAND |
| URF HOLDING GMBH | VILLA BOSCH,SCHLOSS-WOLFSBRUNNENWEG 33, HEIDELBERG,  D69118 GERMANY |
| URGENT DELIVERY, INC. | P.O. BOX 411291, SAN FRANCISCO, CA 94141 |
| URGO, KELLY | 165 ROWAYTON WOODS DRIVE,  ACCOUNT NO. 3555  NORWALK, CT 06854 |
| URIA & MENENDEZ | 712 FIFTH AVE, 30TH FL, NEW YORK, NY 10019 |
| URIA & MENENDEZ ABOGADOS | PRINCIPE DE VERGARA 187, MADRID, SPAIN  28002,    SPAIN |
| URIA & MENENDEZ ABOGADOS | AVDA DIAGONAL 514, BARCELONA,  08006 SPAIN |
| URIA & MENENDEZ ABOGADOS | ROYEX HOUSE,ALDERMANBURY SQUARE, LONDON,  EC2V 7HR UK |
| URIA & MENENDEZ ABOGADOS | ROYEX HOUSE,ALDERMANBURY SQUARE, LONDON,  EC2V 7HR UNITED KINGDOM |
| URIA MENENDEZ | RUA CASTILHO, 20, 6A$, LISBOA,  261-5009 PORTUGAL |
| URIA MENENDEZ | AVDA DIAGONAL 514, BARCELONA,  08006 SPAIN |
| URIA MENENDEZ | PRINCIPE DE VERGARA 187, MADRID,  ES28002 SPAIN |
| URIA MENENDEZ | 1114 AVENUE OF THE AMERICAS, 34TH FLOOR, NEW YORK, NY 10036 |
| URIA MENENDEZ SPAIN | PRINCIPE DE VERGARA, MADRID,  28002 SPAIN |
| URIBE,JESSICA | 65 IDLEWILD ROAD, EDISON, NJ 08817 |
| URIBE,MARIA | 27 SOMERSET B, WEST PALM BEACH, FL 33417 |
| URIEL GOREN | 22,PLATINUM BUILDING, 21 HA'ARBA'A STREET, TEL AVIV,  64739 ISRAEL |
| URIEL GOREN | PLATINUM BUILDING,21 HA'ARBA'A STREET, TEL AVIV,  64739 ISRAEL |
| URIEL SOSA | 1905 S. FOREST AVE, SANTA ANA, CA 92704 |

| Claim Name | Address Information |
|---|---|
| URIZAR, JESSE | 314 S. MARLBOROUGH, DALLAS, TX 75208 |
| URKEN, NICOLE | 400 KIRKLANE MAIL CENTER, CAMBRIDGE, MA 02138 |
| URNES | DAVINCI GINZA, 6-2-1 GINZA, CHUO-KU, 13 104-0061 JAPAN |
| UROSEVIC, BOJANA | 1010 ROSINE STREET, HOUSTON, TX 77019 |
| URQUHART, GEOFF | 500 W. SUPERIOR, APT. 702, CHICAGO, IL 60610 |
| URQUHART, GEOFFREY R. | 450 W 24TH STREET, APARTMENT 12C, NEW YORK, NY 10011 |
| URQUHART, WESLEY JOSEPH | 266 S 23RD ST, 6A1, PHILADELPHIA, PA 19103 |
| URRA, RODRIGO, A. | 280 COLONY MANOR DR, APT # 5, ROCHESTER, NY 14623 |
| URRA, DIEGO | 204 OCEAN DRIVE, THE BERTH SENTOSA COVE, SINGAPORE,  098628 SINGAPORE |
| URS BRESSAN | ROSENBERGSTRASSE 20, ZUG,  6300 SWITZERLAND |
| URS CORPORATION | DEPT 1028, P.O. BOX 121028, DALLAS, TX 75312 |
| URS DEUTSCHLAND GMBH | GOERNERSTRASSE 32, HAMBURG,  20249 GERMANY |
| URS RHYNER | WOLLERAUERSTR. 40, SCHINDELLEGI,  8834 SWITZERLAND |
| URS VAN STIPHOUT | FLAT 96, SEACON TOWER, 5, HUTCHINGS STREET, LONDON,  E14 8JX UNITED KINGDOM |
| URSINO, LAUREN | 2101 CHESTNUT STREET, APT. 1014, PHILADELPHIA, PA 19103 |
| URSULA RAY | 1700 BEDFORD AVENUE, APT. 22E, BROOKLYN, NY 11225 |
| URSULA TRACHSLER | ZIHLACKERRING 7, TURBENTHAL,  8488 SWITZERLAND |
| URSULINE ACADEMY | 5535 PFEIFFER RD, CINCINNATI, OH 45242 |
| URSULINE SCHOOL | 1354 NORTH AVENUE, NEW ROCHELLE, NY 10804 |
| URUGRAIN SA | ATTN: MACELO FERRO, URUGRAIN, S.A., C/O LOUIS DREYFUS GROUP, OLGA COSSENTTINI 240, PISO 2, BUENOS AIRES,  -1007 ARGENTINA |
| URUGRAIN SA | LOUIS DREYFUS CORPORATION, 10 WESTPORT ROAD, ATTN: RICK GRAY, WILTON, CT 06897 |
| URVASHI CREATORS | B/6, NEW EMPIRE INDUSTRIAL ESTATE, KONDIVITA LANE, J. B. NAGAR ANDHERI EAST, MUMBAI, MH 400059 INDIA |
| URVI HITESH SHAH | 3 GROVE FARM PARK, NORTHWOOD,  HA6 2BQ UNITED KINGDOM |
| URVIL V SHAH | E-15, GOVERNMENT QUATERS, NEAR NEW COURT, ATHWALINES, BELAPUR, SURAT,  395007 INDIA |
| US  BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES, 60 LIVINGSTON AVENUE, ST PAUL, MN 55107 |
| US  DISCOUNT BROKERAGE INC. | 19111 DETROIT AVE., #203, ROCKY RIVER, OH 44116 |
| US AGBANK, FCB | CRAIG A. OLSEN, 245 N. WACO, WICHITA, KS 67202 |
| US ALLIANZ INVESTOR SERVICES | ATTN: BRENDA HART, 5701 GOLDEN HILLS DRIVE, MINNEAPOLIS, MN 55416 |
| US BANCORP | OFFICE EQUIPMENT FINANCE SVCS, P.O. BOX 790448, ST LOUIS, MO 63179-0448 |
| US BANCORP | OFFICE EQUIPMENT FINANCE SERVICES, 1310 MADRID STREET, SUITE 101, MARSHALL, MN 56258-4002 |
| US BANCORP ASSET MANAGEMENT, INC. | ROCHELLE GENETTI, 800 NICOLLET MALL, MINNEAPOLIS, MN 55402 |
| US BANCORP FUND SERVICES | ATTN: JOE NEUBERGER, 615 E MICHIGAN STREET, MILWAUKEE, WI 53202 |
| US BANCORP FUND SERVICES, LLC | 615 EAST MICHIGAN STREET, MILWAUKEE, WI 53202 |
| US BANCORP FUND SERVICES, LLC | 615 E. MICHIGAN STREET, MILWAUKEE, WI 53202-5207 |
| US BANCORP PIPER JAFFRAY, INC | 800 NICOLLET MALL, SUITE 800, ATTN:  MUTUAL FUNDS DEPT, MINNEAPOLIS, MN 55402-7020 |
| US BANK | 100 WALL STREET, SUITE 1600, NEW YORK, NY 10005 |
| US BANK | 1 FEDERAL STREET  3RD FLOOR, ATTN: MYNHI LEE, BOSTON, MA 02110 |
| US BANK | 60 LIVINGSTON AVENUE, ATTN: TRANSFER, EP-MN-WS2N, ST PAUL, MN 55107 |
| US BANK | 60 LIVINGSTONE AVENUE, ST PAUL, MN 55107 |
| US BANK | CM-9690, ST.PAUL, MN 55170-9690 |
| US BANK | CM 9533, SAINT PAUL, MN 55170-9691 |
| US BANK | CM-9703, ST PAUL, MN 55170-9703 |
| US BANK | INTERNAL PAYMENTS, 830 N 11ST STREET, DEPARTMENT 790428, SAINT LOUIS, MO 63101 |
| US BANK NAA/C RACERS 2006-15-A | ATTN: TRANSACTION MANAGEMENT, LEHMAN BROTHERS SPECIAL FINANCING INC., 745 SEVENTH AVENUE, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| US BANK NAA/C RACERS 2006-18-C  A2 III | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A1I | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A1II | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A1III | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHERS SPECIAL FINANCING INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A2I | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHER SPECIAL FINANCING INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US BANK NAA/C RACERS 2006-18-C A2II | ATTN:TRANSACTION MANAGEMENT,LEHMAN BROTHER SPECIAL FINANCING INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| US BANK NATIONAL ASSOC, AS COLL AGENT | ONE FEDERAL STREET, BOSTON, MA 02110 |
| US BANK NATIONAL ASSOC. | 180 EAST 5TH STREET,ATTN: TINA BARINGER SPER0503, ST PAUL, MN 55101 |
| US BANK NATIONAL ASSOC. | CM-9704, ST. PAUL, MN 55170-9704 |
| US BANK NATIONAL ASSOCIATION | 1 FEDERAL STREET 3RD FLOOR, BOSTON, MA 02110 |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET,3RD FLOOR, BOSTON, MA 02110 |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET, BOSTON, MA 02110 |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN U.S. BANK CORPORATE TRUST SERVICES,ONE FEDERAL STREET,THIRD FLOOR, BOSTON, MA 02110 |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | CORPORATE TRUST DEPARTMENT,ONE FEDERAL STREET, BOSTON, MA 02110 |
| US BANK TRUST NATIONAL ASSOCIATION | 100 WALL STREET, SUITE 1600, NEW YORK, NY 10005 |
| US CARGO & COURIER SERVICE INC | P.O. BOX 631555, CINCINNATI, OH 45263-1555 |
| US CELLULAR CENTER | 370 1ST AVE N.E., CEDAR RAPIDS, IA 52401 |
| US CHAMBER INSTITUTE FOR LEGAL REFORM | 1615 H STREET NW, WASHINGTON, DC 20062 |
| US CLEARING | DO NOT USE SEE VENDOR #0000054836,26 BROADWAY,ACCOUNTING DEPT-14TH FLOOR, NEW YORK, NY 10004 |
| US CLEARING | ATTN:  TIFFANY RODRIGUEZ,26 BROADWAY,FINANCE DEPT - 13TH FLOOR, NEW YORK, NY 10004 |
| US COACHWAYS, INC. | 36 RICHMOND TERRACE,SUITE 206, STATEN ISLAND, NY 10301 |
| US COACHWAYS, INC. | 87 ELLIS STREET, STATEN ISLAND, NY 10317 |
| US COMMODITIES FUTURES | TRADING COMMISSION,THREE LAFAYETTE CENTRE,1155 21ST STREET, NW, WASHINTON, DC 20581 |
| US CONFERENCE OF MAYORS | URBAN WATER COUNCIL,1620 EYE STREET N.W., STE 600, WASHINGTON, DC 20006 |
| US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER,PO BOX 4142, GREENVILLE, TX 75403 |
| US EAST | 350 FIFTH AVENUE,SUITE 1420, NEW YORK, NY 10118 |
| US EAST | 350 FIFTH AVENUE,SUITE 2602, NEW YORK, NY 10118-2602 |
| US FUTURES EXCHANGE, LLC | 233 S. WACKER DRIVE #2450, CHICAGO, IL 60606 |
| US GLOBAL INVESTORS | ATTN: CRESTON KING,7900 CALLAGHAN ROAD, SAN ANTONIO, TX 78229 |
| US GOVERNMENT PLUS PROFUND | ATTN:RUBIN HOWARD,PROFUNDS,7501 WISCONSIN AVENUE,SUITE 1000, BETHESDA, MD 20814 |
| US HEALTHWORKS MEDICAL GROUP PC | P.O. BOX 50042, LOS ANGELES, CA 90074 |
| US HISPANIC CHAMBER OF COMMERCE | 2175 K STREET NW,SUITE 100, WASHINGTON, DC 20037 |
| US HOLOCAUST MEMORIAL MUSEUM | 100 RAOUL WALLENBERG PLACE SW, WASHINGTON, DC 20024 |
| US INFORMATION SYSTEMS INC. | 15 NORTH MILL STREET, NYACK, NY 10960 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AV, PEARL RIVER, NY 10965 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AVENUE, PEARL RIVER, NY 10965 |
| US JAPAN BUSINESS COUNCIL INC | 2000 L STREET NW, SUITE 515, WASHINGTON, DC 20036-4907 |

| Claim Name | Address Information |
|---|---|
| US MEXICO CHAMBER OF COMMERCE | 380 LEXINGTON AVE - 38TH FLOOR, NEW YORK, NY 10168 |
| US NATIONAL BANK | ATTN: WILLIAM TOWNSEND,216 FRANKLIN STREET, JOHNSTOWN, PA 15901 |
| US NAVAL ACADEMY FOUNDATION | 247 KING GEORGE STREET, ANNAPOLIS, MD 07601 |
| US OFFSHORE FUND DIRECTORY | 405 PARK AVENUE, SUITE 500, NEW YORK, NY 10022 |
| US PAN ASIAN AMERICAN CHAMBER OF | 1329 18TH STREET, NW, WASHINGTON, DC 20036 |
| US POSTAGE METER CENTER | 28231 AVENUE CROCKER #120, VALENCIA, CA 91355 |
| US POSTAGE METER CENTER | PO BOX 800848, SANTA CLARITA, CA 91380-0848 |
| US POSTAL SERVICE | MURRAY HILL STATION,115 E 34TH STREET, NEW YORK, NY 10016 |
| US POSTAL SERVICE | MURRAY HILL STATION 115,E 34TH STREET, NEW WORK, NY 10016 |
| US POSTAL SERVICE | FDR STATION,909 3RD AVENUE, NEW YORK, NY 10022 |
| US POSTAL SERVICE | CMRS PB#0166,C/O CITIBANK LOCK BOX OPERATOR,1615 BRETT ROAD, NEW CASTLE, DE 19720 |
| US POSTAL SERVICE | P.O. BO 0575, CAROL STREAM, IL 60132-0575 |
| US POSTAL SERVICE | LOOP STATION,PO BOX 464, CHICAGO, IL 60603 |
| US POSTAL SERVICE | EL TORO,24552 RAYMOND WAY, LAKE FOREST, CA 92630 |
| US REAL ESTATE SERVICES, INC. | 25520 COMMERCENTRE DRIVE,2ND FLOOR, LAKE FOREST, CA 92630 |
| US REALTY CONSULTANTS INC | 492 S HIGH STREET #200, COLUMBUS, OH 43215 |
| US SKI & SNOWBOARD TEAM FDN | BOX 100,1500 KEARNS BLVD., PARK CITY, UT 84060 |
| US TECHNOLOGIES | 95 ENTERPRISE,SUITE # 330, ALISO VIEJO, CA |
| US TECHNOLOGY RESOURCES (P) LTD | 721 NILA TECHOPARK, TRIVANDRUM, KE 695581 INDIA |
| US TECHNOLOGY RESOURCES, LLC | DEPT LA 22318, PASADENA, CA 91185-2318 |
| US TECHNOLOGY RESOURCES, LLC | ATTN:SANTENDRA M. GUPTA, VICE CHAIRMAN,95 ENTERPRISE,SUITE 330, ALISO VIEJO, CA 92656 |
| US TECHNOLOGY RESOURCES, LLC | ATTN:SATENDRA GUPTA,95 ENTERPRISE,SUITE # 330, ALISO VIEJO, CA 92656 |
| US TECHNOLOGY RESOURCES, LLC | ATTN:CHARLIE BUNTEN,120 VANTIS,SUITE 500, ALISO VIEJO, CA 92656 |
| US TECHNOLOGY RESOURCES, LLC | 95 ENTERPRISE, SUITE 330, ALISO VIEJO, CA 92656 |
| US TELEPHONE DIRECTORY | 1016 IVY AVENUE, MCALLEN, TX |
| US TELEPHONE DIRECTORY | 801 EAST FIR AVE, MCALLEN, TX 78501 |
| US TREASURY AUCTIONS | 33 LIBERTY STREET,9TH FL, NEW YORK, NY 10045 |
| US TRUST CO. (BOSTON TRUST) | ATTN: MARIA MCCORMACK,40 COURT ST. - 9TH FL, BOSTON, MA 02108 |
| US TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET, NEW YORK, NY 10036-1532 |
| US TRUST COMPANY OF NORTH CAROLINA | ATTN: SANDRA BOES,P.O. BOX 1078,INVESTMENT DEPT., GREENSBORO, NC 27402 |
| US WEST COMMUNICATIONS | PO BOX 29060, PHOENIX, AZ 85038 |
| US WEST MASTER EMERGING MARKET DEBT TRUST JAMES R. | 1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| USA INSPECTION SERVICES LLC | 225 SCENIC HIGHWAY, SUITE 200, LAWRENCEVILLE, GA 30045 |
| USA MARKETING LLC | 1900 EMBARCADERO,SUITE #310, OAKLAND, CA 94606 |
| USA STUDIOS | 29 WEST 38TH STREET, NEW YORK, NY 10018 |
| USA SWIMMING FOUNDATION | 1 OLYMPIC PLAZA, COLORADO SPRINGS, CO 80909 |
| USA TODAY | PO BOX 79002, BALTIMORE, MD 21279-0002 |
| USAA INVESTMENT MANAGEMENT CO. | 9800 FREDRICKSBURG ROAD,ATTN:  IMO ACCOUNTING, SAN ANTONIO, TX 78288-0001 |
| USALLIANCE FEDERAL CREDIT UNION | 745 SEVENTH AVENUE, NEW YORK, NY 10019-6801 |
| USALLIANCE FEDERAL CREDIT UNION | 600 MIDLAND AVENUE, RYE, NY 10580-3999 |
| USC FACULTY CENTER | 645 W. EXPOSITION B'LVD, LOS ANGELES, CA 90089-1611 |
| USCHOK,THOMAS G. | 501 ALEXIS COURT, FRANKLIN LAKES, NJ 07417 |
| USDAN CENTER FOR THE CREATIVE & | 420 EAST 79TH STREET, NEW YORK, NY 10021 |
| USDIN,KATE L. | 312 EAST 85TH STREET,APT. 1B, NEW YORK, NY 10028 |
| USER TECHNOLOGY SERVICES, INC. | SHORE POINTE,ONE SELLECK STREET, EAST NORWALK, CT 06855 |
| USF RESEARCH FOUNDATION, INC. | 3702 SPECTRUM BLVD.,SUITE 100, TAMPA, FL 33612 |
| USFN | 14471 CHAMBERS ROAD,SUITE 260, TUSTIN, CA 92780 |

| Claim Name | Address Information |
|---|---|
| USHA FIRE SAFETY EQUIPMENTS PVT LTD | PLOT NO. R-798, HASTI INDL. PREMISES,UNIT NO 63/112/113 SHIL MAHAPE ROAD,OPP NEW MILLENNIUM BUSINESS PARK, MAHAPE NAVI MUMBAI, MH 400709 INDIA |
| USHA FIRE SAFETY EQUIPMENTS PVT LTD | PLOT NO. R-798, HASTI INDL. PREMISES,UNIT NO 63/112/113,OPP NEW MILLENNIUM BUSINESS PARK,SHIL MAHAPE ROAD, MAHAPE, NAVI MUMBAI, MH 400709 INDIA |
| USHA INSTITUTE OF BUSINESS MANAGEMENT | 9, U.R.NAGAR, PARK ROAD,PADI, CHENNAI, TN 60050 INDIA |
| USHA SCHILLEVOORT | ,JACQUES VELDMANSTRAAT, AMSTERDAM,  1065 DB NETHERLANDS |
| USHABARGHAVI RAJENDIRAN | OFF.MILITARY ROAD,MAROL, MUMBAI,  400072 INDIA |
| USHABARGHAVI RAJENDIRAN | C-103, ASHOK VIHAR CHS, OFF.MILITARY ROAD,MAROL,ANDHERI EAST, MUMBAI, MH 400072 INDIA |
| USHAKOV, ANTON | 2-54 B VIRGINIA DRIVE, FAIR LAWN, NJ 07410 |
| USHAKOV, NIKOLAY V | 61 MIDLAND AVENUE, WYCKOFF, NJ 07481 |
| USHER, LAURENCE | 1 COVENTRY CLOSE,STROOD, ROCHESTER, KENT,  ME2 2QZ UNITED KINGDOM |
| USHEROFF, ARTHUR | 2751 SOUTH OCEAN DRIVE,1205N  AQUARIUS, HOLLYWOOD, FL 33019 |
| USHIJIMA SOGO HORITSU JIMUSHO | SANNO PARK TOWER 14F,2-11-1,NAGATA-CHO, CHIYODA-KU, 13 100-6114 JAPAN |
| USHIJIMA, TOMOHIKO | SHIMOUMA 6-34-9-102, SETAGAYA-KU, 13 154-0002 JAPAN |
| USHIO MIYAGI | 1-7-12-702 MUKOUGAOKA, BUNKYO-KU, 13 113-0023 JAPAN |
| USI CONSULTING GROUP | 630 THIRD AVENUE, NEW YORK, NY 10017 |
| USI SECURITIES INCORPORATED | 95 GLASTONBURY, GLASTONBURY, VT 06033 |
| USISKIN, STEPHANIE | 59A MARLBOROUGH HILL, HARROW, MDDSX,  HA1 1TX UNITED KINGDOM |
| USL CAPITAL CORPORATION | 733 FRONT STREET, SAN FRANCISCO, CA 94111 |
| USMAN KHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| USMAN KHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| USMAN, NAHID | 67 CEDARS ROAD,BECKENHAM,KENT, LONDON, GT LON,  BR3 4JG UNITED KINGDOM |
| USMANI, ATHAR A. | 6 CARTIER DRIVE, FRANKLIN PARK, NJ 08823 |
| USMANI, FARAZ | 240 E. 47TH ST.,APT. 8B, NEW YORK, NY 10017 |
| USMMA ALUMNI FOUNDATION | BABSON CENTER, KINGS POINT, NY 11024 |
| USNALE, ANJALI G | B-102, SWAMI SAMARTH,SECTOR-2,SANPADA., NAVI MUMBAI, MH 421201 INDIA |
| USO OF N.Y.C. | 625 EIGHTH AVENUE,NORTH WING - 2ND FLOOR, NEW YORK, NY 10018 |
| USO WORLD HEADQUARTERS | 2111 WILSON BOULEVARD, SUITE 1200, ARLINGTON, VA 22201 |
| USON, PABLO NICOLAS | 68 TILLER ROAD, LONDON, GT LON,  E14 8NN UNITED KINGDOM |
| USPF HOLDINGS, LLC | ATTN:MARK D. SEGEL,ENERGY INVESTORS FUNDS,THREE CHARLES RIVER PLACE,63 KENDRICK STREET, NEEDHAM, MA 02494 |
| USREY, CRAWFORD V. | 542 E. SAGE BRUSH ST, GILBERT, AZ 85296 |
| USS CONSTITUTION MUSEUM FOUNDATION INC | PO BOX 1812, BOSTON, MA 02129 |
| USSET & WEINGARDEN P. LLP | 4500 PARK GLEN ROAD, SUITE 120, ST. LOUIS PARK, MN 55416 |
| UST GLOBAL INC | DEPT LA 22318, PASADENA, CA 91185-2318 |
| UST GLOBAL INC | 120 VANTIS,SUITE 500, ALISO VIEJO, CA 92656 |
| USTA NATIONAL TENNIS CENTER | FLUSHING MEADOW CORONA PARK, FLUSHING, NY 11368 |
| USTARIZ, CHRISTIAN A. | GOLF CLUB ARGENTINO,RUTA 8 KM 41, DEL VISO, BA 1669 ARGENTINA |
| USVI DIVISION OF BANKING AND INSURANCE | 5049 KONGENS GA DE CHARLOTTE AMALIE, ST. THOMAS, VI 00802 |
| USVITSKY, MICHAEL | 95 72ND STREET, BROOKLYN, NY 11209 |
| USYK, OLGA | 147 HILLS FERRY RD, NASHUA, NH 03064 |
| UTAH ASSOC OF STUDENT FINANCIAL AID | ADMINISTRATORS (UASFAA),ATTN: AMANDA ALLES UASFAA TREAS,1800 OLD MAIN HILL, LOGAN, UT 84322 |
| UTAH ASSOCIATED MUNICIPAL | 2825 E. COTTONWOOD PKWY #200, SALT LAKE CITY, UT 84121 |
| UTAH ASSOCIATED MUNICIPAL POWER SYSTEMS | ATTN:MATTHEW F. MCNULTY III,C/O VANCOTT, BAGLEY, CORNWALL & MCCARTHY, P.C.,36 S. STATE STREET, SUITE 1900, SALT LAKE CITY, UT 84111-1478 |
| UTAH ASSOCIATION OF FINANCIAL SERVICES | 60 SOUTH 600 EAST,SUITE 150, SALT LAKE CITY, UT 84102 |
| UTAH ASSOCIATION OF FINANCIAL SERVICES | 211 EAST BROADWAY - SUITE 218, SALT LAKE CITY, UT 84111 |
| UTAH ASSOCIATION OF MORTGAGE BROKERS | 60 S. 600 E., SUITE 150, SALT LAKE CITY, UT 84102 |

| Claim Name | Address Information |
|---|---|
| UTAH BANKERS ASSOCIATION | 185 SOUTH STATE STREET,SUITE 201, SALT LAKE CITY, UT 84111 |
| UTAH DIVISION OF SECURITIES | 160 EAST 300 SOUTH 2ND FLOOR, SALT LAKE CITY, UT 84114 |
| UTAH HOUSING CORPORATION | 2479 S. LAKE PARK BLVD., WEST VALLEY CITY, UT 84120 |
| UTAH ISSUES INFORMATION PROGRAM, INC. | 331 SOUTH RIO GRANDE,SUITE 60, SALT LAKE CITY, UT 84101 |
| UTAH JAZZ | 301 W. SOUTH TEMPLE, SALT LAKE CITY, UT 84101 |
| UTAH MICRO ENTERPRISE LOAN FUND | 154 EAST FORD AVE, SALT LAKE CITY, UT 84115 |
| UTAH MORTGAGE LENDERS | 60 SOUTH 600 EASE, SUITE 250, SALT LAKE CITY, UT 84102 |
| UTAH NONPROFIT HOUSING CORP. | 223 WEST 700 SOUTH,SUITE C, SALT LAKE CITY, UT 84101 |
| UTAH NONPROFITS ASSOCIATION | 175 SOUTH MAIN STREET SUITE 750, SALT LAKE CITY, UT 84111 |
| UTAH SECURITIES DIVISION | DIVISION OF SECURITIES,160 EAST 300 SOUTH,2ND FLOOR, SALT LAKE CITY, UT 84111 |
| UTAH SECURITIES DIVISION | PO BOX 146760, SALT LAKE CITY, UT 84114-6760 |
| UTAH STATE TAX COMMISSION | 210 N. 1950 WEST,ATTN:  SALES TAX, SALT LAKE CITY, UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134-0180 |
| UTAH STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION,341 SOUTH MAIN ST 5TH FL,CORINNE OLT, SALT LAKE CITY, UT 84111 |
| UTAH STATE UNIVERSITY | 1420 OLD MAIN HILL, LOGAN, UT 84322 |
| UTAH TRAILWAYS | 3091 S. MAIN STREET, SALT LAKE CITY, UT 84115 |
| UTAISE,NOBUKO | 4-9-7 MITA,COMFORIA MITA ISARAGOZAKA 310, MINATO-KU, 13 108-0073 JAPAN |
| UTAKO ITO | 1-7-1 HONKUGENUMA, FUJISAWA-SHI, 14 251-0028 JAPAN |
| UTC ASSOCIATES, INC | P.O. BOX 10183, FAIRFIELD, NJ 07004 |
| UTC ASSOCIATES, INC | 82 WALL ST,SUITE 7901-702, NEW YORK, NY 10005 |
| UTC ASSOCIATES, INC | 82 WALL STREET,SUITE 701-702, NEW YORK, NY 10005 |
| UTC-USE TECHNOLOGY CREATIVELY | IJELAAN 5 BIS A.3521, UTRECHT,   NETHERLANDS |
| UTC-USE TECHNOLOGY CREATIVELY | MANDARIJNENSTRAAT 31, AMSTERDAM,  1033 NETHERLANDS |
| UTCHELL,BRIAN W | 383 JUBILEE DRIVE, BRIDGEVILLE, PA 15017 |
| UTECH, ERWIN J. | 1346 POINT DOUGLAS RD SO, ST. PAUL, MN 55119 |
| UTEKAR,PRASHANT | IRIS &#039; A&#039; , FLAT NO. 1103 &AMP,UNNATHI GARDENS,OPP DEVDAYA NAGAR, P.K. MARG, THANE (W), THANE( WEST ), MH 400606 INDIA |
| UTENDAHL CAPITAL MANAGEMENT, L.P. | TERRY PRINCE,30 BROAD ST. 21ST FLOOR, NEW YORK, NY 10004 |
| UTENDAHL CAPITAL MGMT | 30 BROAD STREET,21ST FLOOR, NEW YORK, NY 10004 |
| UTENDAHL CAPITAL PARTNERS | 30 BROAD STREET, 21ST FLOOR,ATTN: CORP SYND, NEW YORK, NY 10004 |
| UTHMAN M. AROGUNDADE | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| UTHMAN M. AROGUNDADE | 15 CLIFF STREET,APARTMENT 4C, NEW YORK, NY 10038 |
| UTHMAN M. AROGUNDADE | P.O. BOX #202321, NEW HAVEN, CT 06520 |
| UTICA NATIONAL INSURANCE GROUP | UMICO C\O  BANK OF NEW YORK,1 WALL ST,14TH FL SO (368963),ATTN:BRENDA EPPS INSURANCE COS, NEW YORK, NY 10286 |
| UTILITY PENSION FUND STUDY GROUP | 2545 HIGHLAND AVENUE STE 100, BIRMINGHAM, AL 35205 |
| UTILITY PENSION FUND STUDY GROUP | 800 SHADES CREEK PARKWAY, SUITE 325, BIRMINGHAM, AL 35209 |
| UTILITY PROGRAMS & METERING II, INC. | 135 WEST 36TH STREET,7TH FLOOR, NEW YORK, NY 08859 |
| UTIMCO | 401 CONGRESS AVENUE,SUITE 2800, AUSTIN, TX 78701 |
| UTNICK,BRETT M. | 36 BELSHAW AVE, SHREWSBURY TWP, NJ 07724 |
| UTO SKARGARDSGUIDE | SOLV 27, ENSKEDE,  S12232 SWEDEN |
| UTOG 2 WAY RADIO | 25-20 39TH AVENUE, LONG ISLAND CITY, NY 11101 |
| UTOG 2 WAY RADIO GROUP | 25-20 39TH AVENUE, LONG ISLAND CITY, NY 11101 |
| UTOPIA ART SYDNEY PTY LTD | PO BOX 149 A;EXAMDROA MSW 1435,2 DANKS, ST WATERLOO AUSTRALIA,  NSW2017 AUSTRALIA |
| UTPAL K. DIWAN | 2311 GREEN HOLLOW DRIVE, ISELIN, NJ 08830 |
| UTPAL K. DIWAN | 542 WEST 112TH STREET,APARTMENT 10A, NEW YORK, NY 10025 |
| UTRIA,GERMAN | 2951 BALLESTEROS, TUSTIN, CA 92782 |
| UTTAM AHUJA | NAMDEO HOSTEL,SUBHASH NAGAR, OPP CARDINAL GRACIOUS SCHOOL,BANDRA (EAST),BANDRA |

| Claim Name | Address Information |
|---|---|
| UTTAM AHUJA | (E), MUMBAI., 400051 INDIA |
| UTTAM DAS GUPTA | A1-604, LAKE CITY TOWER, SAREEEKA HOMES,MH ROAD, TEEN HANTH NAKA, NEAR RAHEJA GARDENS,THANE WEST, THANE, 400604 INDIA |
| UTTAM NARAYANI | ROOM NO. C/44,SAMPAT ASHOK CHAWL,MUKUND NAGAR DHARNI, SION (W), 400017 INDIA |
| UTTAM NARAYANI | ROOM NO. C/94,SAMPAT ASHOK CHAWL, MUKUND NAGAR DHARAVI, 400017 INDIA |
| UTTAM NARAYANI | ROOM NO. C/94,SAMPAT ASHOK CHAWL, MUKUND NAGAR DHARAVI, 400017 INDIA |
| UTTAM NARAYANI | ROOM NO. C/94,SAMPAT ASHOK CHAWL,MUKUND NAGAR SION,BANDRA LINK ROAD, DHARAVI, 400017 INDIA |
| UTTAM, ABHINAV | 100 MEMORIAL DRIVE,APT 5-5B, CAMBRIDGE, MA 02142 |
| UTTAM,ABHINAV | 25 RIVER DRIVE SOUTH, APT 911, JERSEY CITY, NJ 07310 |
| UTTARWAR,ASHISH | FLAT NO 5, 229  SUSHEELA APARTMENT,BEHIND TOLANI COLLEGE, SHERE PUNJAB COLO,ANDHERI EAST, ANDHERI (E), MUMBAI, 400093 INDIA |
| UTTERMAN,ALEXANDRA HALLEN | 61 EAST 86TH STREET,APARTMENT 64, NEW YORK, NY 10028 |
| UTTINGER, PASCAL | 22 WEST GREEN STREET, APT 313, PASADENA, CA 91105 |
| UTZ OBERHANSBERG | ORCHARD COTTAGE,43 WOODSIDE, LONDON, SW19 7AF UK |
| UTZ OBERHANSBERG | ORCHARD COTTAGE,43 WOODSIDE, LONDON, SW19 7AF UNITED KINGDOM |
| UVA DARDEN SCHOOL FOUNDATION | PO BOX 7726, CHARLOTTESVILLE, VA 12604-0725 |
| UVA DARDEN SCHOOL FOUNDATION | P.O. BOX 7263, CHARLOTTESVILLE, VA 22906 |
| UVERDORBEN, M. | RAVENSTEINSTRASSE 3, FRANKFURT/MAIN, 60385 GERMANY |
| UVINO,WENDY M. | 50 EAST 89TH STREET,APT 22F, NEW YORK, NY 10128 |
| UW FOUNDATION | 5263 GRAINGER HALL,975 UNIVERSITY AVENUE,ATTN: LEE GOTTSCHALK, MADISON, WI 53706 |
| UWE NEIMANN WERBEARTIKEL GMBH | POSTFACH 140451, DUESSELDORF, 40074 GERMANY |
| UWEEKLY | 1029 DUBLIN RD, COLUMBUS, OH 43215 |
| UWEEKLY | PO BOX 623, COLUMBUS, OH 43216 |
| UWSP FOUNDATION INC | 2100 MAIN STREET SUITE 212, STEVENS POINT, WI 54481 |
| UX CONSULTING COMPANY | PO BOX 276, BROOKFIELD, CT 06804 |
| UY,FRANCIS | 118-17 UNION TURNPIKE,APARTMENT 9A, FOREST HILLS, NY 11375 |
| UY,LAURICE ANN LUBANG | 1749 GREEN RIDGE DRIVE, NAPERVILLE, IL 60565 |
| UYEN KIM PHUNG | 14272 HOOVER ST,#85, WESTMINSTER, CA 92683 |
| UYSAL,HULUSI | 5A LONGRIDGE ROAD, LONDON, GT LON, SW5 9SB UNITED KINGDOM |
| UYSK, OLGA | BOX 5597, BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| UYSK, OLGA | 147 HILLS FERRY RD, NASHUA, NH 03064 |
| UZAY KOZAK | FLAT 5,31 PONT STREET, LONDON, SW1X 0BB UNITED KINGDOM |
| UZAY KOZAK | FLAT 3,27 LENNOX GARDENS, LONDON, SW1X 0DE UNITED KINGDOM |
| UZAY KOZAK | LEXIN CAPITAL C/O MR NETIN NEGRIN,654 MADISON AVE  STE 703, NEW YORK, NY 10065 |
| UZMA FAIZ | ,FLAT NO 802, PROVISO TOWERS ,SECTOR 16 ,NEAR INDIRA GANDHI COE,KOPAR KHAIRANE, MUMBAI,MAHARASHTRA, 400709 INDIA |
| UZUMCU, GOCKE | DARPHANE SUBAY LOJMANLARLI,15. BLOK D:15, BALMUMCU, ISTANBUL, TURKEY, 34349 TURKEY |
| UZUMCU, GOCKE | 4546 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| UZUNOVA,ANELIYA BORISLAVOVA | 637 HBS MAIL CENTER, BOSTON, MA 02163 |
| UZUSHIO ELECTRIC CO.,LTD | ATTN: FINANCE DEPARTMENT,1520 KUO,ONISHI-CHO,IMABARI-CITY,EHIME-KEN, , 799-2294 JAPAN |
| UZZAMAN,AYSHA | 8102 243 STREET, BELLEROSE, NY 11426 |
| UZZLE, DAMON R. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3 RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| UZZLE, DAMON R. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| V B DOSHI & CO | 58, GOA STREET , 8 GOA MANSION,FORT, MUMBAI, MH 400001 INDIA |
| V J DIBBLE | 34 DICKINSON AVENUE,CROZLEY GREEN,RICKMANSWORTH, HERTFORDSHIRE, WD3 3EX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| V P,SRIJITH | NAYAR SAMAJ, KOHINOOR ROAD,DADAR T.T., DADAR(E), MUMBAI, MH 400014 INDIA |
| V STEAKHOUSE | 10 COLUMBUS CIRCLE, NEW YORK, NY 10019 |
| V V,RAVI | 1-B, 1004,RNA ROYAL PARK,KANJUR MARG(EAST), MUMBAI, MH 400042 INDIA |
| V&A ENTERPRISES LIMITED | V&A MUSEUM,CROMWELL ROAD,SOUTH KENSINGTON, LONDON,  SW7 2RL UK |
| V&A ENTERPRISES LIMITED | V&A MUSEUM,CROMWELL ROAD,SOUTH KENSINGTON, LONDON,  SW7 2RL UNITED KINGDOM |
| V,RAMAKRISHNAN | F-11-11, HARINIKETAN SOC,BANGUR NAGAR, M. G ROAD.,GOREGAON (WEST), GOREGAON (W), MUMBAI,  400090 INDIA |
| V,SHIVRAJ | B WING FLAT 1302,UDAYAGIRI TOWERS,ASHOK NAGAR, KANDIVILI-EAST, KANDIVILI (E), MUMBAI,  400101 INDIA |
| V,SIVA REDDY | S/O V.NAGI REDDY, MANDAPADU (P.O),MEDIKONDUR (M.D), GUNTUR, AN 522401 INDIA |
| V,VIDHYA | C- 812,EKTA WOODS,RAHEJA ESTATE, KULUPWADI ROAD,BORIVILLI (EAST), MUMBAI, MH 400066 INDIA |
| V-CONNECT SERVICES | 429,ARUN CHAMBERS, 4TH FLOOR,NEXT TO A/C MARKET, NEW DELHI, DL 18 INDIA |
| V-SECURE TECHNOLOGIES INC. | PARK 80 WEST,PLAZA II, SUITE 200, SADDLE BROOK, NJ 07663 |
| V-SOLVE | 407 MARVE QUEEN II,KHARODI MALAD (W), MUMBAI,  400095 INDIA |
| V-STERBOTTENS BRANDREDSKAP | BOX 3017,INDUSTRIV. 8, UMEA,  90302 SWEDEN |
| V. RUNDSTEDT & PARTNER GMBH | ACCOUNTING DEPARTMENT, DUSSELDORF,   GERMANY |
| V. RUNDSTEDT & PARTNER GMBH | STIFTSTRAAYE 30, FRANKFURT,  60313 GERMANY |
| V.E. RALPH & SON, INC. | P.O. BOX 633, KEARNY, NJ 07032 |
| V.J. TECHNICAL SERVICES | UNIT3,MATRIX COURT, MIDDLETON GROVE,  LS11 5WB UK |
| V.J. TECHNICAL SERVICES | UNIT3,MATRIX COURT, MIDDLETON GROVE,  LS11 5WB UNITED KINGDOM |
| V.P. & SUSHILA GAUTAM | NEUSTRABE 44,50171 KERPEN, ,   GERMANY |
| V.R. ENTERPRISES | 9B; H.M.COMMERCIAL COMPLEX,BHAI RAJYOGI JAIMAL SINGH MARG, MUMBAI, MH 400037 INDIA |
| VA STERBOTTENS FOLKBLAD | BOX 3164, UMEA,  90304 SWEDEN |
| VA DEPARTMENT OF TAXATION | PO BOX 27047, RICHMOND, VA 23261-7407 |
| VA,STERBOTTENS BRANDREDSKAP | BOX 3017,INDUSTRIV. 8, UMEA,  90302 SWEDEN |
| VACALOPOULOS,BARBARA | 67-15 102 STREET,APARTMENT 5R, FOREST HILLS, NY 11375 |
| VACCA,JOE ANN | 15 MOUNTAIN PARK ROAD, MONROE, NY 10950 |
| VACCA,MICHAEL T. | 4 ELDRIDGE AVE, MIDDLETOWN, NJ 07748 |
| VACCARO SCOTT A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VACCARO SCOTT A | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VACCARO,BARBARA A. | 262 WEST 107TH STREET,APT 1C, NEW YORK, NY 10025 |
| VACCARO,LAUREN A. | 70 INDALE AVENUE, STATEN ISLAND, NY 10309 |
| VACCINATION SERVICES OF AMERICA, INC | 9320 H COURT, OMAHA, NE 68127 |
| VACHHANI,JAYESH | C-201, GOKUL RESIDENCY,THAKUR VILLAGE,KANDIVALI(E), MUMBAI, MH 400101 INDIA |
| VACORP FEDERAL CREDIT UNION | 107 LEROY BOWEN DRIVE, LYNCHBURG, VA 24502 |
| VADAKKAN,RANDHIP | 84 RESERVOIR AVE,APT D, RIVER EDGE, NJ 07661 |
| VADALA, VALERIE | 530 2ND STREET,APT 3C, BROOKLYN, NY 11215 |
| VADALA,VALERIE V | 530 2ND ST.,APT. E3, BROOKLYN, NY 11215 |
| VADALI,KRISHNAMOHAN | 23 CAPE DRIVE, MARLBORO, NJ 07746 |
| VADAPALLE,CHAKRAPANI | A/9 ANURADHA, 36 MOGUL LANE,MAHIM (WEST),36 MOGUL LANE, MUMBAI, MH 400016 INDIA |
| VADERA,AVANI | A-8,SHIVAMBHAV BUILDING,RAMBAUG-5, KALYAN(W),  421301 INDIA |
| VADERA,KANISH | 157,YOGRAJ BHANVAN,ABHYANKAR NAGAR, NAGPUR, MH 440010 INDIA |
| VADGAMA,VISHAL | 62 THE FAIRWAY,NORTHOLT, NORTHOLT, MDDSX,  UB5 4SN UNITED KINGDOM |
| VADHER,ANKIT | 843 W. ADAMS ST,UNIT 511, CHICAGO, IL 60607 |
| VADIM KOROBOV | 786 GREENWOOD ROAD, NORTHBROOK, IL 60032 |
| VADIM MITELMAN | 8 HARBOR BAY CIRCLE, LAURENCE HARBOR, NJ 08879 |

| Claim Name | Address Information |
|---|---|
| VADIM MITELMAN | 2034 CROPSEY AVENUE,APT 1B, BROOKLYN, NY 11214 |
| VADIM SHULKIN | 1125 63RD STREET,APARTMENT A7, BROOKLYN, NY 11219 |
| VADIM SOKOLOVSKY | 126 WEST END DRIVE, HAWLEY, PA 18428 |
| VADIM YAROSH | 260 N. GRANBY WAY,UNIT A, AURORA, CO 80011 |
| VADIM ZAKUSILO | 9965 SHORE ROAD,APT. E6, BROOKLYN, NY 11209 |
| VADIM ZAKUSILO | 155 OCEANA DRIVE EAST,APT. 4D, BROOKLYN, NY 11235 |
| VADIVEL KARUMBAYIRAM,JAYAKUMAR | 22 WINDING WOOD DR,APT 6B, SAYREVILLE, NJ 08872 |
| VADLAMANI, SRIKANTH | #153, BLDG 6, SAGAR SOCIETY,BESIDE RAHEJA HOSPITAL,MAHIM (W), MAHIM (W), MUMBAI,  400016 INDIA |
| VADOOTHKER, NEELAMOHAN | DUKE UNIVERSITY,PO BOX 99155, DURHAM, NC 27708 |
| VAESEN,XAVIER | 32 S. 22ND STREET, PHILADELPHIA, PA 19103 |
| VAESTERBOTTENS-KURIREN AB | NO ADDRESS, UMEA,  90170 SWEDEN |
| VAGHJIANI,RASHIK | 18 WELLESLEY ROAD, HARROW, MDDSX,  HA1 1QN UNITED KINGDOM |
| VAGNER,NICOLAS F. | 325 FIFTH AVENUE,APARTMENT 11D, NEW YORK, NY 10016 |
| VAHABZADEH,REZA | 11 BYRD STREET, RYE, NY 10580 |
| VAHAN KARTIK VASAVADA | 303, EVERGREEN BLDG,NEHRU ROAD,SANTACRUZ (EAST), MUMBAI, MH 400055 INDIA |
| VAHER,DONNA LORRAINE | 20144 E STANFORD PL, AURORA, CO 80015 |
| VAHLKAMP,MARK G. | 4 EDGEWOOD ROAD, HARTSDALE, NY 10530 |
| VAI,CRISTIANA | VIA FESTA DEL PERDONO, MILANO,   ITALY |
| VAIBHAV AHUJA | MADHA COLONY,CHANDIVALI,POWAI,ANDHERI (E), ANDHERI (E),  400072 INDIA |
| VAIBHAV NALE | A 304, JAGDISH APTS, MILITARY ROAD,MAROL, ANDHERI EAST, MUMBAI,ANDHERI (E), MUMBAI,   INDIA |
| VAIBHAV POPAT | 6, SATYAM, DATTAMANDIR ROAD,DAHANUKARWADI,KANDIVLI (W), MUMBAI, MH 400067 INDIA |
| VAIBHAV PRADHAN | RH-1/G-26/SECTOR 7,VASHI, NEW MUMBAI, MH 400703 INDIA |
| VAIBHAV SAWANT | BLDG NO. 1/19, WADIA ESTATE,BAIL BAZAR, KURLA (WEST), MUMBAI,  400070 INDIA |
| VAIBHAVE KUCHHAL | A -401, PUSHKAR ACCORD,LOKHANDWALA TOWNSHIP,KANDIVILI (EAST), MUMBAI,  400101 INDIA |
| VAIBHAVE KUCHHAL | A -401, PUSHKAR ACCORD,LOKHANDWALA TOWNSHIP,KANDIVALI (EAST), MUMBAI, MH 400101 INDIA |
| VAID,ESHA | 18, FARROW PLACE,ROTHERHITHE, LONDON, GT LON,  SE16 6QE UNITED KINGDOM |
| VAIDEHI KHAITAN | 360 WEST 43RD STREET,APARTMENT S16A, NEW YORK, NY 10036 |
| VAIDEHI KHAITAN | 360 WEST 43RD STREET,APARTMENT S15E, NEW YORK, NY 10036 |
| VAIDYA,ABHISHEK S | 11 CHARLWOOD HOUSE,CLAREMONT ESTATE, STREATHAM HILL, GT LON,  SW2 4AT UNITED KINGDOM |
| VAIDYA,AMIT | 4/2 JAIKAR SMRUTI,AAREY ROAD,GOREGAON - WEST, MUMBAI,  400062 INDIA |
| VAIDYA,ANAND | 2/23, ANIRUDDHA SOCIETY,SANT JANABAI ROA,VILEPARLE E, MUMBAI, MH 400057 INDIA |
| VAIDYA,ANAND | 21-A,ANAND, NEAR BUS STOP,YESHWANT NAGAR, NANDED,  431602 INDIA |
| VAIDYA,ASHUTOSH | 301/A, ASPEN TOWERS, RAHEJA GARDENS,LBS MARG,OPPOSSITE TIPTOP PLAZA, THANE (WEST), MH 400604 INDIA |
| VAIDYA,DIPALI | 74 PRIMROSE GLENDALE,SMT. GLADYS ALVARES MARG, THANE, MH 400610 INDIA |
| VAIDYA,JASRAJ PRAMOD | 888 8TH AVENUE, APT #16U, NEW YORK, NY 10019 |
| VAIDYA,KARUNA | VARTAK ROAD,A/102, RADHEYA CHS, VIRAR WEST, MH 401303 INDIA |
| VAIDYA,KEDAR | 120 HERON COURT, MANALAPAN, NJ 07726 |
| VAIDYA,KIRAN VIJAY | 138/4672,NEHRU NAGAR,KURLA(E), MUMBAI,  400024 INDIA |
| VAIDYA,MIHIR | E-501, RAHEJA NEST, CHANDIVALI FARM ROAD,OFF SAKI VIHAR ROAD, ANDHERI EAST, MUMBAI, MH 400072 INDIA |
| VAIDYA,PARAG | SURYA APT,BLDG B,6 FL,FLAT 604,53 BHULABHAI DESAI RD,WARDEN RD, MUMBAI, MH 400026 INDIA |
| VAIDYA,ROHIT RAMAKANT | 273, MAPLA MAHAL,3RD FLOOR 171,J.S.S ROAD, CHARNI ROAD(E), MUMBAI, MH 400004 INDIA |

| Claim Name | Address Information |
|---|---|
| VAIDYA, SHRIRAM S | FLAT NO 1203, WING -F,RAJ LEGACY-I,LBS MARG,VIKHROLI-WEST, MUMBAI, MH 400083 INDIA |
| VAIDYA, SMITA | A/8, ILA DARSHAN C.H.S,GILBERT HILL ROAD,ANDHERI WEST, MUMBAI-400 058., 400058 INDIA |
| VAIDYA, SWAPNIL | 69 SAFALYA,ABHINAV NAGAR,BORIVALI [EAST], MUMBAI,  400066 INDIA |
| VAIDYANATHAN VENKATESWARAN | 30 RIVER COURT, APT 2003, JERSEY CITY, NJ 07310 |
| VAIDYANATHAN VENKATESWARAN | 30 W 63RD STREET,APT #24F, NEW YORK, NY 10023 |
| VAIDYANATHAN, ANNAPOORNI | 9 B SHIV DARSHAN,DEEN DAYAL ROAD,VISHNU NAGAR, DOMBIVLI (WEST),  421202 INDIA |
| VAIDYANATHAN, SRIDHAR | 102, RV APARTMENT 2,16TH CROSS ROAD,MALLESWARAM, BANGALORE,   INDIA |
| VAIL COMMUNICATIONS | P.O. BOX1015, TURNERSVILLE, NJ 08012 |
| VAIL GATEWAY LLC | 101 HUDSON STREET, JERSEY CITY, NJ 07302 |
| VAIL RESORTS MANAGEMENT CO. | DEPT. 177, DENVER, CO 80291 |
| VAIL RESORTS MANAGEMENT CO. | BEAVER CREEK GROUP SALES AND SERVICES,PO BOX 915 DEPT B-23, AVON, CO 81620 |
| VAIL, COURTNEY K. | 96 FIFTH AVENUE,APT 7B, NEW YORK, NY 10011 |
| VAIL, CYNTHIA L. | 109 OWENDALE AVE, PITTSBURGH, PA 15227 |
| VAINCRE LA MUCOVISCIDOSE | 181, RUE DE TOLBIAC, PARIS,  75013 FRANCE |
| VAINSHTEIN, MITCHELL | 11 MERRILL RD., NEWTON, MA 02459 |
| VAINSHTUB, MARIA V. | 6 WESTWOOD RD. SO., MASSAPEQUA PARK, NY 11762 |
| VAIR, BRANDON | 4705 CENTER BLVD,APT 2703, LONG ISLAND CITY, NY 11109 |
| VAISH, DR. MANOJ | 2204 PHOENIX TOWERS,LOWER PAREL, MUMBAI 400013 INDIA,   INDIA |
| VAISH, NEHA | 1-PRASHANT BLDG,PATEL ESTATE ROAD,JOGESHWARI-(WEST), JOGESHWARI (W), MUMBAI, 400102 INDIA |
| VAISH, PANKAJ | FLAT NO.5, 9TH & 10TH FL, HAVELI,19,L D RUPAREL MARG,MALABAR HILLS, MUMBAI, MH 400006 INDIA |
| VAISHALI GANGURDE | JUHU VERSOVA LINK ROAD,SEVEN - BUNGALOW,JUHU OMKAR CHS,FLAT # 301, ANDHERI 9W0 , MUMBAI,  400053 INDIA |
| VAISHALI KULKARNI | 274/1, RB -III, CENTRAL RAILWAY STAFF COLONY,DR AMBEDKAR ROAD, PAREL, MUMBAI, 400012 INDIA |
| VAISHALI KULKARNI | 274/1, RB -III, CENTRAL RAILWAY STAFF COLONY,DR AMBEDKAR ROAD, PAREL, MUMBAI, MH 400012 INDIA |
| VAISHALI KULKARNI | RH 2, PARASIK CHS, SECTOR 1A, PLOT 2B,NERUL, NAVI MUMBAI, NAVI MUMBAI, MH 400706 INDIA |
| VAISHALI PANCHAL | B-16 SUPRABHAT,OPP- USHA NAGAR,BHANDUP(W), MUMBAI,  400078 INDIA |
| VAISHALI PUNSE | A.P.D'SOUZA CHAWL,DIXIT ROAD, AMBEWADI,VILE PARLE (E), MUMBAI, MH 400099 INDIA |
| VAISHALI PUNSE | ROOM NO. 1, A.P.DSOUZA CHAWL,AMBEWADI, DIXIT ROAD, NEAR WESTERN EXPRESS HIGHWAY,VILE PARLE (E), MUMBAI, MH 400099 INDIA |
| VAISHAMPAYAN, ASHUTOSH | 404, BULIDING NO: 2,MANAS ANAND, DONGRIPADA,GHODBUNDER RD., THANE (W), THANE (W),   INDIA |
| VAISHNAV, SUBHASH | HARNAVADA,TEH. BARNAGAR,DIST UJJAIN, UJJAIN, MP 456222 INDIA |
| VAISSIE, BAPTISTE | 52,UPPER CHEYNE ROW, LONDON, GT LON,  SW3 5JJ UNITED KINGDOM |
| VAITKEVICIUS, JOSEPH E | 220 WEBSTER STREET,APT #1, MALDEN, MA 02148 |
| VAITKEVICIUTE, VILIJA | 49 AEGEAN APARTMENTS,19 WESTERN GATEWAY, LONDON, GT LON,  E16 1AR UNITED KINGDOM |
| VAJANI, TULSI | 8, ASHIRWAD BLDG,SAI BABA PARK,EVERSHINE NAGAR, MALAD (W), MALAD (W), MUMBAI, 400064 INDIA |
| VAJJHALA, AMARENDRA KUMAR | 05, SUBIBI APTS,BESIDE POWAI HOSPITAL, P, MUMBAI, MH 400076 INDIA |
| VAJJHALA, VENKAT SHYAM SUNDER | 63 GEORGE ST, AVENEL, NJ 07001 |
| VAKEVAINEN, ILKKA TAPANI | 21 RANGERS SQUARE, LONDON, GT LON,  SE10 8HR UNITED KINGDOM |
| VAKHARIA, VIHANG NIRANJAN | VILLA #5, ADARSH DUGDHALAYA,OFF MARVE ROAD,MALAD (W), MUMBAI,  400064 INDIA |
| VAKKADA, RAJKUMAR | 20 F READING ROAD, EDISON, NJ 08817 |
| VAL ANTHONY CATRINI | 2 TOWNHOUSE CIRCLE,APT 3G, GREAT NECK, NY 11021 |

| Claim Name | Address Information |
|---|---|
| VAL ANTHONY CATRINI | 32B NESAQUAKE AVE, PORT WASHINGTON, NY 11050 |
| VAL HUANG | 6625 ELVERTON DRIVE, OAKLAND, CA 94611 |
| VAL ROZHDESTVENSKIY | 42 RUSSELL STREET, STATEN ISLAND, NY 10308 |
| VALACRIA CRISTINA RIBEIRO CUNHA | PRACETA DAS CAMACLIAS, LT. 12,3.AŞ, ABA3BODA,  278-5017 PORTUGAL |
| VALACRIA CRISTINA RIBEIRO CUNHA | PRACETA DAS CAM?LIAS, LT. 12,3.?, AB?BODA,  278-5017 PORTUGAL |
| VALADE,ALISON | 2001 DEERPARK DRIVE APT 753, FULLERTON, CA 92831 |
| VALADEZ,SAMUEL | 5324 S. LONG,2ND FLOOR, CHICAGO, IL 60638 |
| VALAND,JITENDRA | 30 CECIL AVENUE, WEMBLEY, MDDSX,   UNITED KINGDOM |
| VALARIE ANN LOWDEN | 3400 SOUTH LOWELL BLVD,4-207, DENVER, CO 80236 |
| VALARIE NUSSBAUM-HARRIS | 1018 MONTEREY BLVD. NE, ST. PETERSBURG, FL 33704 |
| VALASEK,BOHUSLAV | 267-03 83RD AVE, FLORAL PK, NY 11004 |
| VALAVANIS,LESLIE | 48 HAINES DRIVE, BLOOMFIELD, NJ 07003 |
| VALBELLA | 421 W. 13TH STREET, NEW YORK, NY 10014 |
| VALCOM ENTERPRISES INC. | 120 CENTER STREET, WILDER, KY 41071 |
| VALDEMENIA N WILLIAMS | C/O THE BROADCAST CENTER APTS.,7660 BEVERLY BLVD. #332, LOS ANGELEZ, CA 90036 |
| VALDEMENIA N WILLIAMS | C/O THE BROADCAST CENTER APTS.,7660 BEVERLY BLVD. #332, LOS ANGELES, CA 90036 |
| VALDERRAMA,VILMA ELENA | 4797 SOUTH SALIDA CT, AURORA, CO 80015 |
| VALDERRAMA,YAGO | 41 THURLOE SQUARE, LONDON, GT LON,  SW7 2SR UNITED KINGDOM |
| VALDEZ,ALEX JAMES | 2379 S WACO COURT, AURORA, CO 80013 |
| VALDEZ,JOSE B | 635 ASBURY ST, NEW MILFORD, NJ 07646 |
| VALDEZ,LILIA MARIE | 1411 9TH AVENUE, SCOTTBLUFF, NE 69361 |
| VALDEZ,LISA A | 1945 4TH ST, GERING, NE 69341 |
| VALDEZ,RENELDA A. | 165 NORMAN AVE,APT 3, BROOKLYN, NY 11222 |
| VALDEZ,SHERI J. | 430-C WEST LA VETA AVE, ORANGE, CA 92866 |
| VALDEZ,YARIS | 228 NAGLE AVENUE,APT 2B, NEW YORK, NY 10034 |
| VALDIVIA,MARIA M. | 1930 12TH AVE, SCOTTSBLUFF, NE 69361 |
| VALDIVIESO,EDUARDO | 159 SEAMAN AVENUE, ROCKVILLE CENTRE, NY 11570 |
| VALDIVIESO,JAIME | 269 B 4TH STREET, JERSEY CITY, NJ 07302 |
| VALDRIGHI,JOHN A. | 3124 SOUTH 113TH ST, OMAHA, NE 68114 |
| VALDUEZA,ANA MARIA | JUAN KEPLER 3484, CIUDADELA,  1702 ARGENTINA |
| VALE,JUDITH M | 45 GRAMERCY PARK NORTH,APARTMENT 6B, NEW YORK, NY 10010 |
| VALECCE,JOHN | 3 CARRIAGE HOUSE LANE, MAMARONECK, NY 10543 |
| VALECHA,AMIT | CHEMBUR COLONY, MUMBAI, MH  INDIA |
| VALECHA,VIKAS VIJAYKUMAR | M.S. BLDG 11, ROOM NO. 394,CHEMBUR COLONY, MUMBAI,  400074 INDIA |
| VALELLI, CORRADO & CARMELA MASCHIO | D'ALESSANDRO & PARTENERS LAW FIRM,ATTN RAFFAELE ROMANO,VIA ANFITEATRO LATERIZIO NO. 290,  ACCOUNT NO. 6592  NOLA (NAPLES),  80035 ITALY |
| VALELLI, OSVALDO | D'ALESSANDRO & PARTENERS LAW FIRM,VIA ANFITEATRO LATERIZIO NO. 290,ATTN: MR. RAFFAELE ROMANO,  ACCOUNT NO. 6592  NOLA, NAPLES,  80035 ITALY |
| VALENCIA,JAVIER T. | 1806 LAKEWOOD DRIVE, OAKLEY, CA 94561 |
| VALENCIA,JOANN M. | 1806 LAKEWOOD DRIVE, OAKLEY, CA 94561 |
| VALENCIA,ROSSANO L | 318 COPPERFIELD LANE, METUCHEN, NJ 08840 |
| VALENTI,JOSEPH A. | 4 PROVIDENCE ROAD, WARREN, NJ 07059 |
| VALENTI,JOSEPHINE T. | 71-49 METROPOLITAN AVENUE,APT 6A, MIDDLE VILLAGE, NY 11379 |
| VALENTI,ROSE MARY | 77-52 76TH STREET, GLENDALE, NY 11385 |
| VALENTIN CHANTEREAU | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| VALENTIN TIRON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VALENTIN TIRON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VALENTIN, CYNTHIA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VALENTIN, PETER | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
| --- | --- |
| VALENTINA ALEKSANDROVNA BOGOMOLOVA | 6-17 AKADEMIKA VARGI STREET, , 117133 RUSSIAN FEDERATION |
| VALENTINA BARBARESI | VIA BONADIES 20, ROMA, 00163 ITALY |
| VALENTINA GENTILE | 33B CADOGAN STREET, LONDON, SW3 2PP UNITED KINGDOM |
| VALENTINA GENTILE | 58D STANHOPE GARDENS, LONDON, SW7 5RF UNITED KINGDOM |
| VALENTINA MARTIN | FLAT 3,85 PALACE ROAD,TULSE HILL, LONDON, SW2 3LB UNITED KINGDOM |
| VALENTINE, CHRISTOPHER | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VALENTINE, MICHAEL | AMHERST COLLEGE,AC# 443 , KEEFE CENTER, AMHERST, MA 01002 |
| VALENTINO | 3115 PICO BOULEVARD, SANTA MONICA, CA 09405 |
| VALENTINO LAS VEGAS | P.O. BOX 19630, LAS VEGAS, NV 89132 |
| VALENTINO,GEOFFREY | 4 ENRICO DRIVE, CORTLANDT MANOR, NY 10567 |
| VALENTINO,LISA D. | 611 GRAND ST #1, HOBOKEN, NJ 07030 |
| VALENTINO,MICHAEL F. | 428 CORTELYOU AVE, STATEN ISLAND, NY 10312 |
| VALENTINO,STEPHEN A. | 43 WEST 61ST STREET,APARTMENT 17L, NEW YORK, NY 10023 |
| VALENZA,JOSEPH L. | 22 COLONY BROOK LANE, DERRY, NH 03038 |
| VALENZA,SUSAN | 23 CORMACK COURT, BABYLON, NY 11702 |
| VALENZUELA,JORGE I. | SAN JORGE VILLAGE,RUTA 197 KM 13.5, LOS POLVORINES, BA 1613 ARGENTINA |
| VALERA,ERDELYN NISPEROS | 322 RICHARD MINE ROAD, #F7, WHARTON, NJ 07885 |
| VALERIA ALTOMARE | VIA SPADOLINI, MILANO, MI 12A20141 ITALY |
| VALERIA ALTOMARE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| VALERIA BOCCIA | CORSO DI PORTA TICINESE 107, MILANO, 20143 ITALY |
| VALERIA CRISTINA RIBEIRO CUNHA | PCTA DAS CAMELIAS,LT 12 3 ABOBODA,ABOBODA, SAO DOMINGOS DE RANA, PORTUGAL |
| VALERIA MANCONE | VIA COL DEL ROSSO 2, MILAN, 20136 ITALY |
| VALERIA MANCONE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| VALERIA MANCONE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| VALERIANI, LISA C. | 1951 SCARRITT PLACE, NASHVILLE, TN 37203 |
| VALERIANI,LISA | 799 AVENUE OF THE AMERICAS,APT. 2, NEW YORK, NY 10001 |
| VALERICE BABB | 17200 WESTGROVE DRIVE,APT # 1927, ADDISON, TX 75001 |
| VALERICE BABB | 13901 MIDWAY ROAD #102-166, FARMERS BRANCH, TX 75244 |
| VALERICE BABB | 3237 S BISCAY WAY, AURORA, CO 80013 |
| VALERIE A. KIMBLE | 525 PRAIRIE LANE, MESQUITE, TX 75150 |
| VALERIE A. KIMBLE | 926 GREEN CANYON, MESQUITE, TX 75150 |
| VALERIE BASSIL | 53 RUE GRANDE,RECLOSES, , 77760 FRANCE |
| VALERIE CHRISTINA VETRANO | 676 BUCKBOARD LANE, DESERT HOT SPRINGS, CA 92241 |
| VALERIE CHRISTINA VETRANO | 16344 TWILIGHT CIRCLE, RIVERSIDE, CA 92503 |
| VALERIE CONWAY | 823 N. VAN BUREN STREET, WILMINGTON, DE 19806 |
| VALERIE E. FERRARA | 212 EAST 47TH STREET,APARTMENT 23F, NEW YORK, NY 10017 |
| VALERIE E. FERRARA | 100 WEST 58TH STREET,APARTMENT 7C, NEW YORK, OH 10019 |
| VALERIE E. FERRARA | 100 WEST 58TH STREET,APARTMENT 7C, NEW YORK, NY 10019 |
| VALERIE ENGLAND | 11411 LAKE ARBOR WAY, MITCHELLVILLE, MD 20721 |
| VALERIE F MONCHI | 7 WESTMINSTER COURT,ABERDEEN PLACE, LONDON,ANT, NW8 8JL UNITED KINGDOM |
| VALERIE F MONCHI | 7 WESTMINSTER COURT,ABERDEEN PLACE, LONDON, NW8 8JL UNITED KINGDOM |
| VALERIE F MONCHI | 330 EAST 75TH STREET,APT 16A, NEW YORK, NY 10021 |
| VALERIE FIELDS | 223 BERMUDA DRIVE, BRANCHBURG, NJ 08853 |
| VALERIE L SHAW | 8965 E FLORIDA AVE,#3-306, DENVER, CO 80247 |
| VALERIE L SHAW | 8965 E FLORIDA AVE,#3-305, DENVER, CO 80247 |
| VALERIE L. RODRIGUEZ | 501 DENNETT CT, ROHNERT PARK, CA 94928 |
| VALERIE M. BARNHART | 835 CASTLE POINT TERRACE, HOBOKEN, NJ 07030 |
| VALERIE M. O'BRIEN | 8 RICHARDSON ST, WAKEFIELD, MA 01880 |

| Claim Name | Address Information |
|---|---|
| VALERIE MAGANA | 11 VIA AMISTOSA APT B, RANCHO SANTA MARGARITA, CA 92688 |
| VALERIE MARIE RAMOS | 320 N ST. #1, GERING, NE 69341 |
| VALERIE MAY COWAN | 10912 E VASSAR DRIVE, AURORA, CO 80014-17 |
| VALERIE MCLAUGHLIN | 336 PARK AVE,APT. 3, HOBOKEN, NJ 07030 |
| VALERIE MCLAUGHLIN | 111-20 76TH ROAD,APT. 5C, FOREST HILLS, NY 11375 |
| VALERIE MICHELLE PIKE | 35246 CHEROKEE TR, ELIZABETH, CO 80107 |
| VALERIE MICHELLE PIKE | 10049 PARK MEADOWS DR. #206, LONETREE, CO 80124 |
| VALERIE R. DIXON | 411 WEST 50TH STREET,APARTMENT 1D, NEW YORK, NY 10019 |
| VALERIE R. DIXON | 315 WEST 55TH STREET,APARTMENT 4D, NEW YORK, NY 10019 |
| VALERIE R. DIXON | 235 WEST 48TH STREET,APARTMENT 43K, NEW YORK, NY 10019 |
| VALERIE R. DIXON | 135 PROSPECT STREET,P.O.BOX 208200, NEW HAVEN, CT 06520 |
| VALERIE V NUNEZ | 6460 SW 159 PLACE, MIAMI, FL 33193 |
| VALERIO E PACE | 5 DURWARD HOUSE,31 KENSINGTON COURT, LONDON,  W8 5BH UK |
| VALERIO E PACE | 5 DURWARD HOUSE,31 KENSINGTON COURT, LONDON,  W8 5BH UNITED KINGDOM |
| VALERIO FABRETTI | FLAT 2 TENNYSON HOUSE,7 CULFORD GARDENS, LONDON,  SW3 2SX UNITED KINGDOM |
| VALERIO FABRETTI | FLAT 27, 27 HEREFORD ROAD, LONDON,  W2 4TQ UNITED KINGDOM |
| VALERIO MR BECCACCI | 215 THE WHITE HOUSE APTS.,9 BELVEDERE ROAD, LONDON,  SE1 8YR UNITED KINGDOM |
| VALERIO, ADAMS | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| VALERIO,ALFRED | 305 MELROSE DR, NORTH SYRACUSE, NY 13212 |
| VALERIY LUKYANOV | 505 MCGUIGAN PL.,APT 1, HARRISON, NJ 07029 |
| VALERO ENERGY FOUNDATION | PO BOX 500, SAN ANTONIO, TX 78292-0500 |
| VALERO ENERGY FOUNDATION | P.O. BOX 690430, SAN ANTONIO, TX 78292-0500 |
| VALES,DANIELLE MARIE | 125 WAPPANOCCA AVE, RYE, NY 10580 |
| VALIA,NANDISH | SION EAST, MUMBAI, MH 400022 INDIA |
| VALIC-AMERICAN FINANCIAL ADV. | 2929 ALLEN PARKWAY, HOUSTON, TX 77019-2197 |
| VALICKUS, JOSEPH | 701 MOORE AVE UNIT C1816, LEWISBURG, PA 17837 |
| VALIK, BRIAN | 151 N. MICHIGAN AVE-APT 2319, CHICAGO, IL 60601 |
| VALK,RON | 15 WHADDON HOUSE,WILLIAM MEWS, LONDON, GT LON,  SW1X 9HG UNITED KINGDOM |
| VALLA,MARCO | 3 EAST 69TH STREET,APARTMENT 9A, NEW YORK, NY 10021 |
| VALLA,MARIA M | 67 CROMWELL COURT, BERKELEY HEIGHTS, NJ 07922 |
| VALLABHANENI,VINOD KRISHNA | 700 FIRST STREET,UNIT 3K, HOBOKEN, NJ 07030 |
| VALLACE,MICHAEL A | 15 FOX HILL ROAD, WELLESLEY, MA 02481 |
| VALLADARES,OLIVIA | 1509 10TH AVENUE, SCOTTSBLUFF, NE 69361 |
| VALLARIO,ROBERT | 159 AUTUMN RIDGE ROAD, MORRIS PLAINS, NJ 07950 |
| VALLAT,SOPHIE F | 44 EAST 12TH STREET,APARTMENT 5B, NEW YORK, NY 10003 |
| VALLE DEL SOL INC. | 4117 NORTH 17TH STREET, PHOENIX, AZ 85016 |
| VALLE,CHARLES | 07-02 BLVD RESIDENCE,6 CUSCADEN WALK, SINGAPORE,  249691 SINGAPORE |
| VALLE,RUBEN H | 1900 SABAL PALM DR, #201, DAVIE, FL 33324 |
| VALLECILLO,JORMEN | 130 WEST 67TH STREET,APT# 2D, NEW YORK, NY 10023 |
| VALLEJO,JASMINE | 1500 GRAND CONCOURSE,APT. I, BRONX, NY 10457 |
| VALLEJO,MARGARET ISABEL | 303 19TH STREET, SCOTTSBLUFF, NE 69361 |
| VALLEJO,ZAHAMARA | VIA AMEDEI, 11, MILANO, MI 20122 ITALY |
| VALLELY AMBULANCE SERVICES, INC. | 422 SOUTH BELTLINE EAST, SCOTTSBLUFF, NE 69361 |
| VALLES,RUTH A | 7355 AMBOY ROAD  2ND FLOOR, STATEN ISLAND, NY 10307 |
| VALLETY GONSALVES | A-203, SILVER MIST,OFF CEASER ROAD,AMBOLI, MUMBAI, MH 400058 INDIA |
| VALLEY CLUB | P.O. BOX 252, SUN VALLEY, ID 83353 |
| VALLEY EXPRESS | P.O. BOX 15086, BOISE, ID 83715 |
| VALLEY FORGE ASSET MGT. | ATTN: MINDY SWARTLEY,120 SOUTH WARNER ROAD,PO BOX 837, VALLEY FORGE, PA 19482 |

| Claim Name | Address Information |
|------------|---------------------|
| VALLEY FORGE MILITARY FOUNDATION | 1001 EAGLE ROAD, WAYNE, PA 19087 |
| VALLEY HOSPITAL AUXILIARY | 223 NORTH VAN DIEN AVENUE, RIDGEWOOD, NJ 07450 |
| VALLEY HOSPITAL AUXILIARY | 335 BEDFORD ROAD, RIDGEWOOD, NJ 07450 |
| VALLEY STREAM HAMMERS | 42 THOMPSON STREET, VALLEY STREAM, NY 11580 |
| VALLEY VILLAGE | 20830 SHERMAN WAY, WINNETKA, CA 91306 |
| VALLEYCREST LANDSCAPE MAINTENANCE | PO BOX 5715, LOS ANGELES, CA 90074-7515 |
| VALLI,CHRISTOPHER S. | 30 WEST 63RD STREET,APT. 3H, NEW YORK, NY 10023 |
| VALLIAPPAN, KUMAR | 111 SOUTH 15TH STREET,APT. # 2111, PHILADELPHIA, PA 19102 |
| VALLIRAJAN,GIRAGADURAI | 103 GARDEN VIEW SAKURA,3-22-7, KAMIKITAZAWA, SETAGAYA-KU, TOKYO, 13 182-0022 JAPAN |
| VALLURI,MURALI | 239 WEST SHIRLEY AVENUE, EDISON, NJ 08820 |
| VALLURY,UDAY | 268 BAYVIEW AVENUE, MASSAPEQUA, NY 11758 |
| VALMARK ADVISORS, INC | 3690 ORANGE PLACE,SUITE 300, CLEVELAND, OH 44122 |
| VALMARK ADVISORS, INC | 130 SPRINGSIDE DRIVE,SUITE 300, AKRON, OH 44333 |
| VALMARK SECURITIES INC | 130 SPRINGSIDE DRIVE,SUITE 300, AKRON, OH 44333-2431 |
| VALMONT,VANESSA | 59, BOULEVARD LANNES, PARIS,  75116 FRANCE |
| VALOR - ECENTRY TECHNOLOGIA DA | CONJ 85 - E - JOURNALS,RUI FIDENCIO RAMOS 101,VILA OLIMLPIA, SAO PAULO, BRAZIL,   BRAZIL |
| VALORICA MACRO | 748 7TH AVENUE, NEW YORK, NY 10022 |
| VALORIE HULET KACHERIAN | 10350 PARK MEADOWS DRIVE, LITTLTON, CO 80124 |
| VALPARAISO UNIVERSITY | MATCHING GIFTS PROCESSOR,LOKE HALL, VALPARAISO, IN 46383-9978 |
| VALREE,PATRICK S. | 109 GRAYBAR DRIVE, NORTH PLAINFIELD, NJ 07062 |
| VALSANGKAR,AMEYA | 302 NEHA KORES TOWERS,VARTAK NAGAR,POKHRAN ROAD NO. 1, THANE (W),  400606 INDIA |
| VALTECH LIMITED | 120 ALDERSGATE STREET,LONDON, LONDON,  EC1A 4JQ UK |
| VALTECH LIMITED | 120 ALDERSGATE STREET,LONDON, LONDON,  EC1A 4JQ UNITED KINGDOM |
| VALTECNIC SA | C/SIL 30, MADRID,  28002 SPAIN |
| VALTERA CORPORATION | ATTN: LEGAL DEPT.,1701 GOLF ROAD, TOWER 2-1100,  ACCOUNT NO. LEH  ROLLING MEADOWS, IL 60008 |
| VALTERA CORPORATION | 1701 GOLF ROAD,2-1100, ROLLING MEADOWS, IL 60008 |
| VALUATION CONSULTANTS LLC | 4970 SOUTH ARVILLE STREET, SUITE 110, LAS VEGAS, NV 89118 |
| VALUATION EXCHANGE LTD | SOUTHILL BUSINESS PARK,CORNBURY PARK,CHARBURY, OXFORDSHIRE,  OX7 3EW UNITED KINGDOM |
| VALUATION REVIEW | 3660 CENTER ROAD #304, BRUNSWICK, OH 44212 |
| VALUE CONSULTANTS LIMITED | VC HOUSE,36 ELM GROVE ROAD, LONDON,  W5 3JJ UNITED KINGDOM |
| VALUE CONSULTING | E-211/212/213,2ND FLOOR,CRYSTAL PLAZA, OPP FAME ADLABS,LINK ROAD, ANDHERI WEST, MUMBAI, MH 400053 INDIA |
| VALUE INVESTING CONGRESS | 1228 AMALFI DRIVE,SUITE 201, PACIFIC PALISADES, CA 90272 |
| VALUE INVESTOR MEDIA, INC. | 2071 CHAIN BRIDGE ROAD,SUITE 400,ATTN:  JOHN HEINS, VIENNA, VA 22182 |
| VALUE LINE DISTRIBUTION CENTER INC | 125 EAST UNION AVENUE, EAST RUTHERFORD, NJ 07073 |
| VALUE LINE INC. | ATTN: CHARLES HEEBNER,220 EAST 42ND STREET,6TH FLOOR, NEW YORK, NY 10017 |
| VALUE LINE PUBLISHING INC | PO BOX 219, NEWARK, NJ 07101-9405 |
| VALUE LINE PUBLISHING INC | ATTN: KENDRICK FIORITO,220 E 42ND STREET 6TH FLOOR, NEW YORK, NY 10017 |
| VALUE PARTNERSHIP LLP | 212 PICCADILLY, LONDON,  W1J 9HF UK |
| VALUE PARTNERSHIP LLP | 212 PICCADILLY, LONDON,  W1J 9HF UNITED KINGDOM |
| VALUE TECH REALTY SERVICES, INC | 240 CRYSTAL GROVE BOULEVARD, LUTZ, FL 33548 |
| VALUE-BUILDERS, LLC | 5994 SOUTH HOLLY STREET,#105, GREENWOOD VILLAGE, CO 80111 |
| VALUEFIRST MESSAGING PRIVATE LIMITED | B-17, SECOND FLOOR, SECTOR 32,INSTITUTIONAL AREA, GURGAON, HR 122001 INDIA |
| VALUELINK INFORAMTION SERVICES LTD | MOUNT PLEASANT HOUSE,LONSDALE GARDENS, TUNBRIDGE WELLS,  TN1 1NY UK |
| VALUELINK INFORAMTION SERVICES LTD | MOUNT PLEASANT HOUSE,LONSDALE GARDENS, TUNBRIDGE WELLS,  TN1 1NY UNITED |

| Claim Name | Address Information |
|---|---|
| VALUELINK INFORAMTION SERVICES LTD | KINGDOM |
| VALUEMOMENTUM, INC. | 3001 HADLEY ROAD,UNIT 8, SOUTH PLAINFIELD, NJ 07080 |
| VALUNATION LIMITED | 4TH FLOOR, WELLINGTON HOUSE,90-92 BUTT ROAD, COLCHESTER,  CO3 3DA UNITED KINGDOM |
| VALUNATION LIMITED | 5TH FLOOR, WELLINGTON HOUSE,90-92 BUTT ROAD, COLCHESTER,  CO3 3DA UNITED KINGDOM |
| VALYOCSIK,ERIC W. | 7 NORMANDY BLVD. EAST, MORRISTOWN, NJ 07960 |
| VAMA DIRECT | 4 CHATFIELD ROAD,BATTERSEA, LONDON,  SW11 3SE UK |
| VAMA DIRECT | 4 CHATFIELD ROAD,BATTERSEA, LONDON,  SW11 3SE UNITED KINGDOM |
| VAN AARDE,JOHN BENJAMIN | 2 MACKESON ROAD,1ST FLOOR FLAT, LONDON, GT LON,  NW3 2LT UNITED KINGDOM |
| VAN AMERONGEN,CORNELIA | 13 EAST 71ST STREET, NEW YORK, NY 10021 |
| VAN ANTWERP,CLYDE E | 6819 N WILSHIRE DRIVE, PEORIA, IL 61614 |
| VAN ARSDALE,JOHN-PAUL | 1160 3RD AVE,APARTMENT 18F, NEW YORK, NY 10065 |
| VAN AUKEN,ERICH | 797 W. 29TH AVE APT# 2228, DENVER, CO 80202 |
| VAN BEEK, DANIKA | 1420 CHICAGO AVENUE,APT# 7D, EVANSTON, IL 60201 |
| VAN BERCKEL,MAARTEN | ,LANGELAAN 5, AERDENHOUT, 0397,  2111 AA NETHERLANDS |
| VAN BERKEL OPTIONS BV | BEURSPLEIN5, AMSTERDAM,  1012 JW NETHERLANDS |
| VAN BERKEL,HAROLD | 6 HASKELL LANE, TINTON FALLS, NJ 07724 |
| VAN BOURG, JONAH | 332 EAST 18TH STREET APT 1, NEW YORK, NY 10003 |
| VAN BUREN,CHRISTOPHER | 37 HUN ROAD, PRINCETON, NJ 08540 |
| VAN CLEAVE,MATT B. | 1570 MILWAUKEE ST.,#120, DENVER, CO 80206 |
| VAN COTT,EILEEN M. | 14 JOAN PLACE, STATEN ISLAND, NY 10314 |
| VAN DAM, ERIC | 2464 KIMBERLY FAIR, ROCHESTER HILLS, MI 48309 |
| VAN DAM,ERIC J. | 22 RIVER TERRACE,APARTMENT 27H, NEW YORK, NY 10282 |
| VAN DAM,KEVIN | 189 W 89TH STREET,APT 17J, NEW YORK, NY 10024 |
| VAN DE GRIEND,IVO JAAP | 29 GREEN STREET, AP. 3,MAYFAIR, LONDON, GT LON,  W1K 7AZ UNITED KINGDOM |
| VAN DE GRUITER,KAREL | FLAT 2,212 OLD BROMPTON ROAD, LONDON,  SW5 0BX UNITED KINGDOM |
| VAN DE LINDE,JACOBUS | TILTENHOF 9, OTTERSUM, 0907,  6595 BB NETHERLANDS |
| VAN DE LOO,MAARTEN R.A.F | GROUND FLOOR FLAT,5 COURTFIELD GARDENS, LONDON, GT LON,  SW5 0PA UNITED KINGDOM |
| VAN DE SANDE | PALTROKLAAN, ROTTERDAM,  3052 HH NETHERLANDS |
| VAN DE VOOREN,THIJS | FLAT 2,3 WILLOUGHBY STREET, LONDON, GT LON,  WC1A1JD UNITED KINGDOM |
| VAN DEN BERG,MARC | FLAT 4 IVOR COURT,209 GLOUCESTER PLACE, LONDON, GT LON,  NW1 6BJ UNITED KINGDOM |
| VAN DEN BERKMORTEL,JANNEKE | 104 OVERLAKE DR. E,MEDINA, SEATTLE, WA 98039 |
| VAN DEN ESSEN,DIANA | 17 OLD ROAD, KINGS PARK, NY 11754 |
| VAN DEN HEUVEL,MARTIJN | ,CURACAOSTRAAT 50-HS, AMSTERDAM,  1058 BX NETHERLANDS |
| VAN DEN HOEK,MARIAN | ,ZAANENSTRAAT, HAARLEM,  2022 CP NETHERLANDS |
| VAN DEN WIJNGAART,SJOERD | ,GINNEKENWEG, BREDA,  4835NL NETHERLANDS |
| VAN DER AAR,IWAN | ,'T KIEFTENLAND 22, LIMMEN, 0418,  1906 WE NETHERLANDS |
| VAN DER BERG,MARIANNE | ,ENGELANDLAAN, HAARLEM,  2034NR NETHERLANDS |
| VAN DER ELST | WEESPERSTRAAT 136,1112 AP, DIEMEN,  1112 AP NETHERLANDS |
| VAN DER GRAAF,ALLARD | APT J12 SCENIC VILLA,SCENIC VILLA DRIVE,POKFULAM, HONG KONG,  CHINA |
| VAN DER MOLLEN SPECIALIST | 45 BROADWAY,32ND FLOOR, NEW YORK, NY 10006 |
| VAN DER SCHAAR,VICTORIA | ,RUSTENBURGERSTRAAT, AMSTERDAM, 0363,  1074 EZ NETHERLANDS |
| VAN DER SMEEDE,CHARLOTTE CAROLIJN | ELAND 52, HUIZEN, 0406,  1273 GM NETHERLANDS |
| VAN DIJKHUIZEN-OLDE,GOOITSKE | ,P. ELLINGSTRAAT, ALMERE,  1333 PS NETHERLANDS |
| VAN DOORNE | JACHTHAVENWEG 121, PO BOS 75265, AMSTERDAM,  1070 AG NETHERLANDS |
| VAN DOORNE | 1ST FLOOR,55 KING WILLIAM STREET, LONDON,  EC4R 9AD UK |
| VAN DOORNE | 1ST FLOOR,55 KING WILLIAM STREET, LONDON,  EC4R 9AD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VAN DOORNE N.V. | JACHTHAVENWEG 121, AMSTERDAM, 1070 AG NETHERLANDS |
| VAN DOREN,JAMES FREDERICK | 229 CHRYSTIE STREET,APARTMENT 518, NEW YORK, NY 10002 |
| VAN ECK ASSOCIATES CORPORATION | ATTN: JAMES COLBY,99 PARK AVENUE, NEW YORK, NY 10016 |
| VAN ECK TILLMAN ADVISORS INC | SUBSCRIPTIONS DEPARTMENT,P.O. BOX 1697, NAPLES, ME 14055-1697 |
| VAN ELLIS LIMITED | UNIT F LAMBS FARM BUSINESS PARK,BASINGSTOKE ROAD, SWALLOWFIELD, RG7 1PQ UNITED KINGDOM |
| VAN ES,ROBERT L. | 2975 MCDONALD LANE, CORONA, CA 92881 |
| VAN ETTEN,SCOTT | 7 STUYVESANT OVAL,APT. 8D, NEW YORK, NY 10009 |
| VAN EYK,CRAIG RICHARD | 52B PRINCES ROAD,WIMBLEDON, LONDON, GT LON, SW198RB UNITED KINGDOM |
| VAN GALDER,CRYSTAL ANN | 55 CANYON DRIVE UNIT #2, GERING, NE 69341 |
| VAN GILDER,SCOTT | 815 WEST SUPERIOR STREET,#3, CHICAGO, IL 60622 |
| VAN GOMPEL | SCHOTELMANSSTRAAT, VALKENSWAARD, 5553 CN NETHERLANDS |
| VAN GOOL,LUVIC | 4 OMEGA LODGE,132 MALDEN ROAD,NEW MALDEN, SURREY, SURREY, KT3 6DR UNITED KINGDOM |
| VAN GRIENSVEN,KASPER JAN | ,PRINS MAURITSLAAN 30, HAARLEM, 0392, 2012 SP NETHERLANDS |
| VAN HALTEREN,MANDY | ,DOBBERHOF, LANDSMEER, 1121 PB NETHERLANDS |
| VAN HARTERVELT,NATHALIE | ,OSDORPERBAN, AMSTERDAM, 1069 GA NETHERLANDS |
| VAN HENSBERGEN,NARD | ,KORTEKADE 47C,3062 GM, ROTTERDAM, , NETHERLANDS |
| VAN HOEK,ROSANNE | 34-47 80 STREET,APT. 32, JACKSON HTS, NY 11372 |
| VAN HOLTHE,SAMUEL L | LEIGH HOUSE,WITHERENDEN HILL,BURWASH, ETCHINGHAM, E.SUSX, TN19 7EA UNITED KINGDOM |
| VAN HONG VON STEIN | 1502 MOCKINGBIRD DRIVE, SCOTTSBLUFF, NE 69361 |
| VAN HONG VON STEIN | 6932 SULFUR CT, CASTLE ROCK, CO 80108 |
| VAN HONG VON STEIN | 461 SABER CREEK DR, MONUMENT, CO 80132 |
| VAN HULLE,IAN CAMIEL | 44 AVENUE ROI ALBERT, CANNES, 06 06400 FRANCE |
| VAN IERSEL,ELIZABETH | 2305 MONROE STREET,APARTMENT 1, SANTA CLARA, CA 95050 |
| VAN ITALLIE,JASON | 510 WEST 55TH STREET,APARTMENT 408, NEW YORK, NY 10019 |
| VAN JAARSVELD,JOHANNES GERT STETANUS | 15B, THE ROYAL COURT, 3 KENNEDY ROAD,CENTRAL, HONG KONG, CHINA |
| VAN K LANNON | 9263 IRONGATE LANE, SAN DIEGO, CA 92126 |
| VAN KAMPEN BOND FUND | MORGAN STANLEY INVESTMENT ADVISORS INC.,1221 AVENUE OF THE AMERICAS,ATTN: INVESTMENT MANAGEMENT LAW DIVISION, NEW YORK, NY 10020 |
| VAN KAMPEN BOND FUND | ATTN: TIMOTHY VERASKA,VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR,C/O MORGAN STANLEY INVESTMENT ADVISORS INC.,ONE TOWER BRIDGE,100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPEN CORE PLUS FIXEDINCOME FUND | MORGAN STANLEY INVESTMENT ADVISORS INC.,1221 AVENUE OF THE AMERICAS,ATTN: INVESTMENT MANAGEMENT LAW DIVISION, NEW YORK, NY 10020 |
| VAN KAMPEN CORE PLUS FIXEDINCOME FUND | ATTN: TIMOTHY VERASKA,VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR,C/O MORGAN STANLEY INVESTMENT ADVISORS INC.,ONE TOWER BRIDGE,100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPEN CORPORATE BONDFUND | MORGAN STANLEY INVESTMENT ADVISORS INC.,1221 AVENUE OF THE AMERICAS,ATTN: INVESTMENT MANAGEMENT LAW DIVISION, NEW YORK, NY 10020 |
| VAN KAMPEN CORPORATE BONDFUND | ATTN: TIMOTHY VERASKA,VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR,C/O MORGAN STANLEY INVESTMENT ADVISORS INC.,ONE TOWER BRIDGE,100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPEN CORPORATE BONDFUND | ATTN:SCOTT F. RICHARD, MANAGING DIRECTOR,C/O MORGAN STANLEY INVESTMENT ADVISORS INC.,ATTN: DERIVATIVE OPERATIONS,1 TOWER BRIDGE,100 FRONT STREET, STE 1100, WEST CONSHOHOCKEN, PA 19428-2881 |
| VAN KAMPEN CORPORATE BONDFUND | ONE TOWER BRIDGE,100 FRONT STREET, SUITE 1100,SCOTT F. RICHARD, MANAGING DIRECTOR, WEST CONSHOHOCKEN, PA 19428-2881 |
| VAN KAMPEN HIGH INCOME TRUST II | MORGAN STANLEY INVESTMENT ADVISORS INC.,1221 AVENUE OF THE AMERICAS,ATTN: INVESTMENT MANAGEMENT LAW DIVISION, NEW YORK, NY 10020 |
| VAN KAMPEN HIGH INCOME TRUST II | ATTN: TIMOTHY VERASKA,VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR,C/O |

| Claim Name | Address Information |
|---|---|
| VAN KAMPEN HIGH INCOME TRUST II | MORGAN STANLEY INVESTMENT ADVISORS INC.,ONE TOWER BRIDGE,100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPEN HIGH YIELD FUND | MORGAN STANLEY INVESTMENT ADVISORS INC.,1221 AVENUE OF THE AMERICAS,ATTN: INVESTMENT MANAGEMENT LAW DIVISION, NEW YORK, NY 10020 |
| VAN KAMPEN HIGH YIELD FUND | ATTN:TIMONTHY VERASKA,MORGAN STANLEY INVESTMENT ADVISORS INC.,ONE TOWER BRIDGE,100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPEN HIGH YIELD FUND | ATTN: TIMONTHY VERASKA,VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR,C/O MORGAN STANLEY INVESTMENT ADVISORS INC.,ONE TOWER BRIDGE,100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN, PA 19428-288 |
| VAN KAMPEN HIGH YIELD FUND | 1 PARKVIEW PLAZA, OAKBROOK TERRACE, IL 60181 |
| VAN KAMPENEQUITY AND INCOME | ATTN:SCOTT F. RICHARD, MANAGING DIRECTOR,C/O MORGAN STANLEY INVESTMENT ADVISORS INC.,ATTN: DERIVATIVE OPERATIONS,1 TOWER BRIDGE,100 FRONT STREET, STE 1100, WEST CONSHOHOCKEN, PA 19428-2881 |
| VAN KEULEN,HENDRIK | TOWER 1 & 2,88 TAI TAM RESERVOIR ROAD,HONG KONG PARKVIEW, HONG KONG,    CHINA |
| VAN KEUREN,BRIAN D | 960 GRANT STREET #124, DENVER, CO 80203 |
| VAN KIRK,TIMOTHY | 1114 PLEASANT LANE, GLENVIEW, IL 60025 |
| VAN LANGENHOVEN, GLENN | BURBURESTRAAT 11/10, BURBURESTRAAT 11/10, ANTWERPEN,  2000 BELGIUM |
| VAN LEIJEN,CHANTAL | ,MARIENSTEIN, HEILOO, 0399,  1852 SK NETHERLANDS |
| VAN LENNEP | KERKSTRAAT, WAALWIJK,  5141 EC NETHERLANDS |
| VAN LINT,ALAN T. | 250 EASTWOOD ROAAD, RAYLEIGH, ESSEX,  SS6 7LS UNITED KINGDOM |
| VAN LOMWEL,DIK | 39 CAMPDEN HILL ROAD, LONDON, GT LON,  W87DX UNITED KINGDOM |
| VAN MELICK,ANNEMIEK | ,STADIONWEG, AMSTERDAM, 0363,  1077 RX NETHERLANDS |
| VAN MENS EN WISSELINK | P.O. BOX 2911, AMSTERDAM,  1000 CX NETHERLANDS |
| VAN METER ASHBROOK & ASSOC | 41 SOUTH HIGH STREET, SUITE 3710, COLUMBUS, OH 43215 |
| VAN METRE,DAVID U. | 6611 DAVENPORT ST, OMAHA, NE 68132 |
| VAN METRE,JAMES U. | 80 TUDOR PLACE, KENILWORTH, IL 60043 |
| VAN NEWKIRK, JOHN M. | 5422 ORIOLE DR, SCOTTSBLUFF, NE 69361 |
| VAN NIEUWENBURG, ANNE | RUE CERVANTES 56, 1150 BRUXELLES,    BELGIUM |
| VAN NOSTRAND VASCOTTO | 117 EAST 31ST STREET, NEW YORK, NY 10016 |
| VAN NUFFEL,BART | 922 BYRNE HALL, HANOVER, NH 03755 |
| VAN OAST,JOHN E. | 29 WEST 75TH STREET,APARTMENT 1, NEW YORK, NY 10019 |
| VAN OMMEREN,SANDER MARTIJN ELIAS | 216 NORTH BLOCK, COUNTY HALL,1C BELVEDERE ROAD, LONDON, GT LON,  SE1 7GF UNITED KINGDOM |
| VAN OORT,SJOERD | ,HARINGVLIETLAAN, LELYSTAD,  8226 EP NETHERLANDS |
| VAN OOSTEROM,SOPHIE | 19 ORLANDO ROAD, LONDON, GT LON,  SW4 0LD UNITED KINGDOM |
| VAN OPSTAL | ,BALISTRAAT, AMSTERDAM,  1094 JS NETHERLANDS |
| VAN ORDEN,MELISSA J. | 4088 CULPEPPER DRIVE, SPARKS, NV 89436 |
| VAN OSS,LONDON | 336 EAST 83RD STREET,APT. 3A, NEW YORK, NY 10028 |
| VAN PEENEN,MICHELE L. | 45 HILLVIEW ROAD, LINCOLN PARK, NJ 07035 |
| VAN POUDEROIJEN | ,WETHOUDER VAN DAMLAAN, WILNIS,  3648 XM NETHERLANDS |
| VAN REE,MARK R | 17 CEDAR COURT, EGHAM,  TW209DB UNITED KINGDOM |
| VAN RHEENEN, KARIN | ,GORDIJNENSTEEG, AMSTERDAM, 0363,  1012BT NETHERLANDS |
| VAN RODEN,PETER | 43 JANE ST,APT 4R, NEW YORK, NY 10014 |
| VAN ROOIJEN,PIETER ANTON BENJAMIN | 140 HOPE STREET,APT 4C, BROOKLYN, NY 11211 |
| VAN RU CREDIT CORPORATION | 1350 E. TOUHY AVENUE,SUITE 300E, DES PLAINES, IL 60018 |
| VAN RU CREDIT CORPORATION | 4415 S. WENDLER DRIVE, SUITE 200,ATTN: AWG DEPARTMENT, TEMPE, AZ 85282 |
| VAN RY,WAYNE | 37 SHELL ROAD, LONDON, GT LON,  SE13 7DF UNITED KINGDOM |
| VAN SCHAGEN | ,JAVASTRAAT 89-3, AMSTERDAM,  1094 HB NETHERLANDS |
| VAN SCHAICK,GEORGE V. | 400 CHAMBERS ST,APT 6S, NEW YORK, NY 10282 |
| VAN SCHELTINGA, CAROLINE H. | 68 WEST 83RD STREET, NEW YORK, NY 10024 |

| Claim Name | Address Information |
|---|---|
| VAN SOEST,LISA | 12 TIMBERLANE TRAIL, TRUMBULL, CT 06611 |
| VAN SOLKEMA,JENNIFER | 3 WARREN STREET, RUMSON, NJ 07760 |
| VAN STIPHOUT,URS | C/O THEO VAN STIPHOUT,RENNWEG 39,EINGANG OBERBODENSTRASSE, W RENLINGEN,   5303 SWITZERLAND |
| VAN STONE,CRAIG J. | 2499 SOUTH COLORADO BLVD.,#809, DENVER, CO 80222 |
| VAN STONE,JAMES J. | 67 DEEPWOOD ROAD, DARIEN, CT 06820 |
| VAN VACTOR,BEVERLY J. | 3795 127TH WAY, THORNTON, CO 80241 |
| VAN VLIET,MONIQUE | 78 KEW BRIDGE COURT, LONDON, GT LON,  W4 3AF UNITED KINGDOM |
| VAN VOORST TOT VOORST,HIDDO | FLAT 15 LANCASTER HOUSE,34 LANCASTER GATE, LONDON, GT LON,  W2 3LP UNITED KINGDOM |
| VAN WAGENEN,CHARLOTTE A. | 303 WEST 21ST STREET,APARTMENT 8C, NEW YORK, NY 10011 |
| VAN WEDDINGER, CHRIS | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| VAN WEEZEL,MATTHEW | 2-7-11,WAKABAYASHI, SETAGAYA-KU, 13 154-0023 JAPAN |
| VAN WERT,SHAUNDA PATRICE | 8578 WINTER BERRY DR, CASTLE ROCK, CO 80108 |
| VAN WIJNGAARDEN,JUSTIN J | 10 CARLINA GARDENS, WOODFORD GREEN, ESSEX,  IG8 0BP UNITED KINGDOM |
| VAN WYK,PIERRE | 3152 THUNDERBIRD COURT EAST, AURORA, IL 60503-5583 |
| VAN, BORIS | 7 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| VAN-ANH CAO | 1186 BEGONIA AVE, FOUNTAIN VALLEY, CA 92708 |
| VANACOR,MYNETTE | 15106 HARD ROCK DRIVE, HOUSTON, TX 77084 |
| VANADIA,STEPHANE | 36 RUE BAYEN, PARIS, 75 75017 FRANCE |
| VANAMA,SRIRAM | BUNGALOW 12, POWAI PARK,HIRANANDANI GARDEN, POWAI, MUMBAI,  400076 INDIA |
| VANASDLEN,KAREN S | 1328 RITNER HIGHWAY, SHIPPENSBURG, PA 17257 |
| VANBEMMELEN,LISA | 41 EAST SEVENTH STREET,APARTMENT 21, NEW YORK, NY 10003 |
| VANCE INTERNATIONAL DE MEXICO | 4105 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| VANCE INTERNATIONAL DE MEXICO | 39348 TREASURY CENTER, CHICAGO, IL 60694-9300 |
| VANCE,C.R. | 650 W HARRISON AVENUE, CLAREMONT, CA 91711-4595 |
| VANCE,LAUREN | 9 CHRISTOPHER ST.,APT 7, NEW YORK, NY 10014 |
| VANCE,MARK | 2329 BATES AVENUE, SPRINGFIELD, IL 62704 |
| VANCOUVER BRIDGEWOOD LLC | 1501 ELDRIDGE AVE, BELLINGHAM, WA 098225-280 |
| VANDANA NAIR | MUMBAI,MALAD (W), ,   INDIA |
| VANDEN BAVIERE,LAWRENCE | 42 BRANDLEHOW ROAD, LONDON, GT LON,  SW15 2ED UNITED KINGDOM |
| VANDENBERG,PETER H. | 5835 NORTH SHORE DRIVE, MILWAUKEE, WI 53217 |
| VANDENBOSSCHE,MARGOT AVERY | 135 WEST 10TH ST, APT 9, NEW YORK, NY 10014 |
| VANDENBOSSCHE,PAMELA M. | PO BOX 346, BURLINGAME, CA 94011 |
| VANDENDRIESSCHE,CHRISTIAN P. | 2225 SW 14TH. PLACE, BOCA RATON, FL 33486 |
| VANDER LOOP, ERIN | 420 WEST GORHAM STREET, MADISON, WI 53703 |
| VANDER PLOEG,AMY RENE' | 1681 W CANAL CIRCLE,#121, LITTLETON, CO 80120 |
| VANDER-HAEGHEN,GARY P. | 26062 HITCHING RAIL, LAGUNA HILLS, CA 92653 |
| VANDERBEEK, FREDERICK H. JR. | 42 HIGHLAND AVE.,  ACCOUNT NO. CUSIP # 52519FBA8  DUMONT, NJ 07628-3313 |
| VANDERBEEK,JEFFREY | 3 HILLTOP COURT, WARREN, NJ 07059 |
| VANDERBEEK-KIELAR STUDIOS, INC. | 28 WOOSTER STREET, NEW YORK CITY, NY 10013 |
| VANDERBILT APPRAISAL & CONSULTING LLC | 770 LEXINGTON AVENUE, 7TH FL, NEW YORK, NY 10021 |
| VANDERBILT AVENUE ASSET MANAGEM | ATTN: ANTHONY PILEWSKI,200 PARK AVENUE,20TH FLOOR, NEW YORK, NY 10166 |
| VANDERBILT MORTGAGE AND FINANCE, INC. | 500 ALCOA TRAIL, MARYVILLE, TN 37804 |
| VANDERBILT UNIVERSITY | OWEN GRADUATE SCHOOL OF MGT.,401 21ST AVENUE SOUTH,ATTN: PROFESSOR HANS R. STOLL, NASHVILLE, TN 37203 |
| VANDERBILT UNIVERSITY | VU STATION B 357727,2301 VANDERBILT PLACE, NASHVILLE, TN 37235 |
| VANDERHORST,JUDITH | 1111 ARLINGTON BLVD.,APARTMENT 602, ARLINGTON, VA 22209 |
| VANDERLUIT,JEFF K. | 460 HOLLY STREET, DENVER, CO 80220 |

| Claim Name | Address Information |
| --- | --- |
| VANDERMARK, STEPHEN W. | 19 WIMPOLE ROAD, BARTON, CAMBS,  CB23 7AB UNITED KINGDOM |
| VANDERMATE, LEONARD | 1345 U STREET, GERING, NE 69341 |
| VANDERMEER, JASON | 1500 N ELK GROVE, APT 2, CHICAGO, IL 60622 |
| VANDERMEYDE, SHARON | 17 MINNISINK ROAD, WAYNE, NJ 07470 |
| VANDERMOLEN, DONALD T | 553 ELDER LANE, WINNETKA, IL 60093 |
| VANDERSLOOT, JULIA | 158 S. COLLEGE AVE, NEWARK, DE 19717 |
| VANDERSLOOT, JULIA | 158 E. 82 ST APT 1D, NEW YORK, NY 10028 |
| VANDERVEEN, CHRISTINA MARIE | 1555 SAGE STREET, APT #9, GERING, NE 69341 |
| VANDERYER, TIM | 1282 PACES FOREST DRIVE, ATLANTA, GA 30327 |
| VANDEVENTER, AMY KAY | 8217 W. 90TH PL., WESTMINSTER, CO 80021 |
| VANDI-TISDALE, NYADEIGOI S. | 12861 LEWIS ST, #8, GARDEN GROVE, CA 92840 |
| VANDIS INC | 1 ALBERTSON AVENUE, ALBERTSON, NY 11507 |
| VANDIS INC | PO BOX 826118, PHILADELPHIA, PA 19182-6118 |
| VANDITA GUPTA | BLDG B2 FLAT NO 902, VIKAS COMPLEX, NEAR CASTLE MILL , THANE(W), MUMBAI,    INDIA |
| VANDIVORT, MATTHEW | P.O. BOX 124938, ATLANTA, GA 30322 |
| VANEGAS, ARMANDO | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VANEPS KUNNEMAN VANDOORNE | JULIANAPLEIN 22, P.O. BOX 22, WILLEMSTAD, CURACAO,    NETHERLANDS |
| VANESSA A BRADFORD | # 45 THE AVENUE, LONDON,  NW6 7NR UNITED KINGDOM |
| VANESSA A BRADFORD | # 45 THE AVENUE, LONDON, ANT,  NW6 7NR UNITED KINGDOM |
| VANESSA A DEWHURST | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VANESSA ACEVEDO | 4517, UNION CITY, NJ 07087 |
| VANESSA ACEVEDO | 288 10TH AVENUE, APT. 6G, NEW YORK, NY 10001 |
| VANESSA ACEVEDO | 288 10 AVE APT. 6-G, NEW YORK, NY 10001 |
| VANESSA ACEVEDO | 2415 BABYLON TPKE, MERRICK, NY 11566 |
| VANESSA ACEVEDO | 7, EVERETTE, MA 02149 |
| VANESSA ACEVEDO | 7 CLEVELAND AVENUE, EVERETT, MA 02149 |
| VANESSA ANNE PAULEN | 171 BROADWAY, PLEASANTVILLE, NY 100 |
| VANESSA ANNE PAULEN | 171 BROADWAY, PLEASANTVILLE, NY 10570 |
| VANESSA CHU | 69 HOLLYWOOD ROAD, 1102, HONG KONG,   HONG KONG |
| VANESSA CHU | 7004 BOULEVARD EAST, APARTMENT 31E, GUTTENBERG, NJ 07093 |
| VANESSA COBB | 49 LOTHIAN COURT, 20 LETHINGTON PLACE, SHAWLANDS, GLASGOW, STRATH,  G41 3BJ UNITED KINGDOM |
| VANESSA COBB | FLAT 0/1 (G/L), 7 ETTRICK PLACE, GLASGOW,  G43 1UA UNITED KINGDOM |
| VANESSA CRONIN | DOWANHILL ROAD, CATFORD, LONDON,  SE6 1SX UNITED KINGDOM |
| VANESSA CRONIN | 57 DOWANHILL ROAD, CATFORD, LONDON,  SE6 1SX UNITED KINGDOM |
| VANESSA FARNSWORTH | 21 EAST 9TH STREET, APARTMENT 4CD, NEW YORK, NY 10003 |
| VANESSA FARNSWORTH | 63 8TH AVENUE, APT #3B, BROOKLYN, NY 11217 |
| VANESSA FREEK | 22 PERRY GREEN, HEMEL HEMPSTEAD,   GERMANY |
| VANESSA GODDEVRIND | 95 EGERTON ROAD, FALLOWFIELD, MANCHESTER,  M14 6RD UK |
| VANESSA GODDEVRIND | 95 EGERTON ROAD, FALLOWFIELD, MANCHESTER,  M14 6RD UNITED KINGDOM |
| VANESSA J GARCIA | 1245 REGENT CIRCLE, CORONA, CA 92882 |
| VANESSA JANE OAKES | 150 LAUDERDALE MANSIONS, LAUDERDALE ROAD, LONDON,  W9 1NG UK |
| VANESSA JANE OAKES | 23 RAVENSLEA ROAD, LONDON,  SW12 8SL UNITED KINGDOM |
| VANESSA JANE OAKES | 150 LAUDERDALE MANSIONS, LAUDERDALE ROAD, LONDON,  W9 1NG UNITED KINGDOM |
| VANESSA KAR-MAN YIP | GREEN PARK AKASAKA #2803, 5-2-10 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| VANESSA M. ROBERTS | 225 E. 6TH STREET, APARTMENT 2F, NEW YORK, NY 10003 |
| VANESSA M. ROBERTS | 43 AVENUE C, APARTMENT 6A, NEW YORK, NY 10009 |
| VANESSA MARFIL-WESTLUND | 6324 ELLA LEE LANE, HOUSTON, TX 770 |

| Claim Name | Address Information |
|---|---|
| VANESSA MARTINEZ | 523 S. WALNUT AVE #F, BREA, CA 92821 |
| VANESSA MONJAN | NISHI AZABU FOREST PLAZA #201,3-6-3, NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| VANESSA MOTTO | 117 WEST 58TH STREET,APARTMENT 11E, NEW YORK, NY 10019 |
| VANESSA MOTTO | 340 EAST 93RD STREET,APT. 3E, NEW YORK, NY 10021 |
| VANESSA MOTTO | 340 EAST 93RD STREET,APT. 3E, NEW YORK, NY 10128 |
| VANESSA N BROWN | 21496 LAKE FOREST DR E, LAKE FOREST, CA 92630 |
| VANESSA N BROWN | 23411 SUMMERFIELD,#61 F, ALISO VIEJO, CA 92656 |
| VANESSA P SHARP | 28 MORTON CLOSE,LONDON, ,  E1 2QT UNITED KINGDOM |
| VANESSA RAMIREZ | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VANESSA RAMIREZ | FLAT 4,29 THURLOE STREET, LONDON,  SW7 2LQ UNITED KINGDOM |
| VANESSA ROSE RAMIREZ | 64-23 MADISON STREET, RIDGEWOOD, NY 11385 |
| VANESSA V SIMPSON | 446 KINGSTON AVE,APT C15, BROOKLYN, NY 11225 |
| VANEVERY,KARY C. | 26535 MORENA DRIVE, MISSION VIEJO, CA 92691 |
| VANG,MAY | 10999 GRAY CIRCLE, WESTMINSTER, CO 80020 |
| VANG,STEPHANIE IA | 34113 CAVENDISH PL, FREMONT, CA 94555 |
| VANGARI,SHREENIVAS | SAYANI ROAD,KAKASAHEB GADGIL MARG, PRABHADEVI , MUMBAI,  400025 INDIA |
| VANGELDER,DEREK WAYNE | 3245 S PENNSYLVANIA ST, ENGLEWOOD, CO 80113 |
| VANGELOS,LIBBY | 1412 MANERA VENTOSA, SAN CLEMENTE, CA 92673 |
| VANGUARD | 100 VANGUARD BLVD., MALVERN, PA 19355 |
| VANGUARD | ATTN: JOSEPH A RAYMOND,AP SERVICES, MAIL STOP: A34,P.O. BOX 2600, VALLEY FORGE, PA 19482 |
| VANGUARD CAR RENTAL USA HO | ATTN:TREASURER,VANGUARD CAR RENTAL USA HOLDINGS INC.,6929 NORTH LAKEVIEW AVENUE,SUITE 100, TULSA, OK 74117 |
| VANGUARD FIDUCIARY TRUST CO CORPORATE BOND TRUST, | 100 VANGUARD BLVD, MALVERN, PA 19355 |
| VANGUARD FIDUCIARY TRUST COMPANY | 100 VANGUARD BLVD,  #VM-613, MALVERN, PA 19355 |
| VANGUARD GROUP FBO #90786 | P.O. BOX 2900,ATTN: OUTSIDE FUNDS UNIT, VALLEY FORGE, PA 19482-2900 |
| VANGUARD HIGH QUALITY BOND PORTFOLIO (HQBP) | P.O. BOX 1110, VALLEY FORGE, PA 19482-1110 |
| VANGUARD INTEGRITY PROFESSIONALS | 6625 S. EASTERN AVE.,SUITE 100, LAS VEGAS, NV 89119 |
| VANGUARD INTEGRITY PROFESSIONALS | ATTN:YVONNE J. SHOUP,6625 EASTERN AVE,SUITE 100, LAS VEGAS, NV 89119-3930 |
| VANGUARD INTEGRITY PROFESSIONALS | YVONNE J. SHOUP,6625 EASTERN AVE,SUITE 100, LAS VEGAS, NV 89119-3930 |
| VANGUARD MANAGED SOLUTIONS LLC | PO BOX 905637, CHARLOTTE, NC 28290-5637 |
| VANIA MIRANDA | B12,SLOANE AVENUE MANSIONS,SLOANE AVENUE, LONDON,  SW3 3JG UNITED KINGDOM |
| VANJPE,ADITI | 15/16,SATKAR BLDG,NAHUR SIDDHIVINAYAK SOC, OPP. WOCKHARDT HOSPITAL,  400080 INDIA |
| VANKAYALA,JAGADISH KUMAR | 118 FOX HILL RUN DRIVE, WOODBRIDGE, NJ 07095 |
| VANKIRK,FRANK W. | 9 CARDINAL ROAD,TCHEFUNCTA, COVINGTON, LA 70433-4507 |
| VANLANGEN,TOM | 62 CONCORD AVENUE, GLEN ROCK, NJ 07452 |
| VANLANINGHAM JR,JOHN G. | 2211 SW 1ST AVENUE,APT. 1603, PORTLAND, OR 97201-5068 |
| VANMY T. NGUYEN | 480 WINDWOOD DR, PITTSBURG, CA 94565 |
| VANMY T. NGUYEN | 937 WILLOWLEAF DR., SAN JOSE, CA 95128 |
| VANN,ANTONIA C. | 161 W. SEYMOUR ST., PHILADELPHIA, PA 19144 |
| VANNIER,BALASANTOSH | 601 NEELKANTH PARK , BLDG NO 12,WAYLE NAGAR,KALYAN(W), KALYAN (W), MUMBAI, 421301 INDIA |
| VANNIYASINGAM,NARESH | 27 DALLINGER ROAD, LONDON, GT LON,  SE12 0TJ UNITED KINGDOM |
| VANNY WALDEN | 61 SHEERNESS MEWS,E16 2SR, ,   UNITED KINGDOM |
| VANNY WALDEN | 360 FIRST STREET,APT. 6, HOBOKEN, NJ 07030 |
| VANOORT,PHILIP D | 2661 S MAGNOLIA ST, DENVER, CO 80224 |
| VANOVITCH,JOEL A | 508 1ST STREET,5W, HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|---|---|
| VANSHREE VERMA | 2 FRANKLIN BUILDING, MILLENIUM HARBOUR, LONDON,  E14 8LS UNITED KINGDOM |
| VANSTAR | PO BOX 7777-W7710, PHILADELPHIA, PA 19175-7710 |
| VANTAGE CAPITAL MARKETS | 47 KING WILLIAM STREET, LONDON,  EC4R 9AF UK |
| VANTAGE CAPITAL MARKETS | 47 KING WILLIAM STREET, LONDON, GT LON,  EC4R 9AF UNITED KINGDOM |
| VANTAGE CONSULTING GROUP | ATTN: JONATHAN FINN, 3500 PACIFIC AVE, VIRGINIA BEACH, VA 23451 |
| VANTAGE DERIVATIVES LIMTIED | 22 EASTCHEAP, LONDON,  EC3M 1EU UK |
| VANTAGE DERIVATIVES LIMTIED | 22 EASTCHEAP, LONDON,  EC3M 1EU UNITED KINGDOM |
| VANTAGE MARKET PLACE LLC | C/O GOLDMAN SACHS & CO, 85 BROAD STREET  TAX DEPT, NEW YORK, NY 10004 |
| VANTAGE MARKET PLACE LLC | PO BOX 7247-6611, PHILADELPHIA, PA 19170-6611 |
| VANTAGE POINT LTD (CORPORATE SKI CO) | SPECTRUM HOUSE, BROMELLS ROAD, LONDON,  SW4OBN UK |
| VANTAGE POINT LTD (CORPORATE SKI CO) | SPECTRUM HOUSE, BROMELLS ROAD, LONDON,  SW4OBN UNITED KINGDOM |
| VANTAGE SOURCE LLP | PO BOX 905735, CHARLOTTE, NC 28290-8735 |
| VANTAGEPOINT INVESTMENT ADVISERS | 200 CLARENDON STREET, C/O INVESTORS BANK AND TRUST, BOSTON, MA 02116 |
| VANTIS EQUITY ASSOCIATES LLC | ATTN: ERICK PENARRIETA, 725 S. FIGUEROA ST., STE 900, LOS ANGELES, CA 90017 |
| VANTUYL, PATRICIA L. | 5831 LIME AVE, CYPRESS, CA 90630 |
| VANVOORDEN, GILBERT | 554 SOUTH INDIAN HILL BLVD, CLAREMONT, CA 91711 |
| VANWINKLE, RONDA J. | 100018 KLASSERT DRIVE, MINATARE, NE 69356 |
| VAR FUNDING TRUST 2007-1 | ATTN: TRANSACTION MANAGEMENT, LEHMAN BROTHER SPECIAL FINANCING INC., 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VARADARAJAN, VEENA | 65 BURNHAM DRIVE, FORDS, NJ 08863 |
| VARADHACHARY, DIETRAM | 2005 TALMADGE ST, APT 12, LOS ANGELES, CA 90027 |
| VARADKAR, ROMA A | 11/B-201, ASHISH COMPLEX, CSC RD NO. 4, DAHISAR EAST, MUMBAI,  400068 INDIA |
| VARANI, HELEN | 44 BARBARY LN., COLUMBUS, NJ 08022 |
| VARANO, JASON | 1105 MASSACHUSETTS AVE, APT. #  12G, CAMBRIDGE, MA 02138 |
| VARANO, DAVID | 15 AMBOY ROAD, WAYNE, NJ 07470 |
| VARANO, JASON | 301 WEST 53RD ST, APT 4K, NEW YORK, NY 10019 |
| VARASA, PABLO | J FLATS NAKAMEGURO 704, 3-1-3 KAMIMEGURO MEGURO-KU, TOKYO, 13 153-0051 JAPAN |
| VARAVOORU, SRINIVAS | 6 DEERFIELD RD, WARREN, NJ 07059 |
| VARDA CHOCOLATIER | 41 SOUTH SPRING STREET, ELIZABETH, NJ 07201 |
| VARDHAMAN BOOK CENTRE | FLAT NO 603, 6TH FLOOR, SAMIR, A WING, ASHOK CHARAVATI CROSS ROAD. NO. 1, SHEETAL NAGAR, KANDIVALI (EAST)., MUMBAI, MH 400101 INDIA |
| VARDHAN, MISHA GURTATA | H-4, 1:1, LAKE VIEW CHS, SECTOR 14, AIROLI, NAVI MUMBAI, MH 400708 INDIA |
| VARDHAN, ROHIT | NA, B/08 YAMUNA , WESTERN SECTOR, ANUSHAKTINAGAR, BARC COLONY, MUMBAI, MH 400094 INDIA |
| VAREEYA THANGNIRUNDR | VIA BELMELORO 11, BOLOGNA,  40126 ITALY |
| VARELA, CLAUDIA L. | 1000 W. MACARTHUR BLVD., #66, SANTA ANA, CA 92707 |
| VARELA, MARGARET T. | 1419 W RIVIERA DRIVE, SANTA ANA, CA 92706 |
| VARELA, RAMON | 612 WESTMINSTER GREEN, 8 DEAN RYLE STREET, LONDON, GT LON,  SW1P 4DA UNITED KINGDOM |
| VARGA, MICHAEL | 184-15 ABERDEEN ROAD, QUEENS, NY 11432 |
| VARGAS, BETTY | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VARGAS, DIANA | 336 METROPOLITAN AVE, #1, ROSLINDALE, MA 02131 |
| VARGAS, GLORIA | 71-29 CENTRAL AVENUE, GLENDALE, NY 11385 |
| VARGAS, JORGE L. | PAID DETAIL UNIT, 51 CHAMBERS STREET -3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| VARGAS, SHARON | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VARGAS, ALEX | 17TH AVENUE, 1506, SCOTTSBLUFF, NE 69361 |
| VARGAS, ANTONIO | 292 DELANCEY STREET #13E, NEW YORK, NY 10002 |
| VARGAS, ARLETTE | 189 KINGS ROAD, FLAT # 1 KINGS COURT NORTH, LONDON, GT LON,  SW3 5EQ UNITED |

| Claim Name | Address Information |
|---|---|
| VARGAS,ARLETTE | KINGDOM |
| VARGAS,BARBARA A. | 37 LAKESIDE DRIVE, LAKE RONKONKOMA, NY 11779 |
| VARGAS,CARLOS H. | DOMINGO MATHEU 2540, MUNRO,  1605 ARGENTINA |
| VARGAS,DAISY | 1236 EAST LA PALMA AVENUE, APT #16, ANAHEIM, CA 92805 |
| VARGAS,DANIEL | 211 GRAND ST APT 2B, HOBOKEN, NJ 07030 |
| VARGAS,DAVID | 521B E 85TH ST,APT 3E, NEW YORK, NY 10028 |
| VARGAS,EDWARD P. | 649 E. EMMETT STREET, SANTA ANA, CA 92707 |
| VARGAS,ENGELS | 678 SAGAMORE STREET,APT 7A, BRONX, NY 10462 |
| VARGAS,JOCELYN | 41-31 JUNCTION BOULEVARD, CORONA, NY 11368 |
| VARGAS,JOEL | 210 WEST 104TH STREET,APARTMENT 10W, NEW YORK, NY 10025 |
| VARGAS,LAMONTE A. | 9185 RAMBLEWOOD DRIVE, #631, CORAL SPRINGS, FL 33071 |
| VARGAS,SHANTI | 10 HANOVER SQUARE,APT. 7V, NEW YORK, NY 10005 |
| VARGAS,STEVEN J | 1311 WASHINGTON PL APT C-8, SANTA ANA, CA 92701 |
| VARGAS,VANESSA | 150-21 114TH PLACE, SOUTH OZONE PARK, NY 11420 |
| VARGAS,ZURMA | 98 SWARTZEL DR., MIDDLETOWN, NJ 07748 |
| VARGAS-PEREZ,RAQUEL | 5214 NW 106 COURT, MIAMI, FL 33178 |
| VARGHESE, JOHN | 6320 MAIN STREET, HOUSTON, TX 77005 |
| VARGHESE,BENCY | 3637 STOCKTON DRIVE, CARROLLTON, TX 75010 |
| VARGHESE,BINNY | C/409, VIJAY SMRUTI APTS,4TH ROAD,PENDSE NAGAR, DOMBIVILI,  421201 INDIA |
| VARGHESE,JEMINA | 235 EAST 54TH STREET,APT 1A, NEW YORK, NY 10022 |
| VARGHESE,JITIN | 104 PALLAVI CO OP HSG SOCIETY,NAVGHAR ROAD MULUND (E),MULUND (E), MUMBAI, 400081 INDIA |
| VARGHESE,ROBINS | A-101 LOK VIHAR CO-OP HOUSING SOCIETY,OPP NITIE,SAKI VIHAR ROAD, POWAI, MUMBAI,  500087 INDIA |
| VARGHESE,SINU | SERA KOMATSUGAWA BLDG. #1005,KOMATSUGAWA 1-5-7, EDOGAWA-KU, 13 132-0034 JAPAN |
| VARGHESE,SOPHIYA | 2805 33RD STREET,APT # 4G, ASTORIA, NY 11102 |
| VARIABLE ANNUITY LIFE INSURANE COMPANY | 2929 ALLEN PARKWAY, A3703, HOUSTON, TX 77019 |
| VARIABLE FUNDING TRUST 2007-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION,CORPORATE TRUST SERVICES,300 DELAWARE AVE., 9TH FLOOR, WILMINGTON, DE 19801 |
| VARIABLE FUNDING TRUST 2007-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION,CORPORATE TRUST ADMINISTRATION,300 DELAWARE AVE., 9TH FLOOR, WILMINGTON, DE 19801 |
| VARIABLE FUNDING TRUST 2008-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION,CORPORATE TRUST SERVICES,300 DELAWARE AVE., 9TH FLOOR, WILMINGTON, DE 19801 |
| VARIABLE FUNDING TRUST 2008-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION,CORPORATE TRUST ADMINISTRATION,300 DELAWARE AVE., 9TH FLOOR, WILMINGTON, DE 19801 |
| VARIABLE INSURANCE PRODUCTS FUND V: | MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND: | MONEY MARKET PORTFOLIO,ONE SPARTAN WAY,MAIL ZONE TS2G, MERRIMACK, NH 03054 |
| VARIAN QUA | 26 BOARDWALK PLACE, LONDON,  E14 5SE UNITED KINGDOM |
| VARIANT RESEARCH CORPORATION | 3998 FAU BLVD - SUITE 120, BOCA RATON, FL 33431 |
| VARIETY | P.O. BOX 56, ATTN: SUBSCRIPTION DEPARTMENT, HARLAN, IA 51563-11 |
| VARIETY | P.O. BOX 5674, HARLAN, IA 51593-1174 |
| VARIETY CAFE | 65 BROADWAY,1ST FLOOR, NEW YORK, NY 10006 |
| VARIETY CLUB EVENTS LTD | 93 BAYHAM STREET,LONDON, LONDON,  NW1 0AG UNITED KINGDOM |
| VARILEK,MARLA LYNN | 3467 PIKES PEAK RD, PARKER, CO 80138 |
| VARKEY,GEO T. | 309 VASSER DR, PISCATAWAY, NJ 08854 |
| VARMA, RAHUL | 815 S STATE,APT 7, ANN-ARBOR, MI 48104 |
| VARMA,ASHA | CTR-20 ROOM NO. 127 LAKE SIDE,IIT POWAI, MUMBAI, MH 400076 INDIA |
| VARMA,GOURAV | B34, 10 WILD STREET,COVENT GARDEN, LONDON, GT LON,  WC2B 4RL UNITED KINGDOM |
| VARMA,NAVEEN | BUILDING NO. 2/E, FLAT NO. 103,POWAI VIHAR COMPLEX, NEAR GOPAL SHARMA M,POWAI, MUMBAI,  400076 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| VARMA,NIKOLAI NARAYAN | FLAT 3, 22 PEMBRIDGE SQUARE, LONDON, GT LON,  W2 4DP UNITED KINGDOM |
| VARMA,SANDEEP | 180 10TH STREET,APT. 307, JERSEY CITY, NJ 07302 |
| VARMA,SHANTANU | 260 WEST 52ND STREET,APT. 11G, NEW YORK, NY 10019 |
| VARMA,SONAL | 302, SONARICA APPT,BEHIND NATRAJ STUDIOS, MANJREKAR WADI RO,ANDHERI EAST, ANDHERI KURLA ROAD, MUMBAI,    INDIA |
| VARMAN,SHVETA | 704 KRISHNA BUILDING,KRISHNA GODAVARI HSG SOCIETY,NEAR DINDOSHI BUS DEPOT, SUCHIDHAM, GOREGAON(E). MUMBAI, MH  INDIA |
| VARNEY BLAKE | 1110 SOUTH 5TH AVENUE, EDMONDS, WA 98020 |
| VARNEY BLAKE | 1110 5TH AVENUE SOUTH, EDMONDS, WA 98020 |
| VARNEY BLAKE | 1110 5TH AVENUE SOUTH #104, EDMONDS, WA 98020 |
| VARNEY BLAKE | 1110 5TH AVENUE SOUTH,UNIT 104, EDMONDS, WA 98020 |
| VARNEY,DOUGLAS | 43A THE AVENUE, BECKENHAM, KENT,  BR3 5EE UNITED KINGDOM |
| VARNEY,REBECCA A | 7 SEAVIEW ROAD, LEIGH-ON-SEA, ESSEX,  SS9 1AT UNITED KINGDOM |
| VARNI,DAMIAN M. | 1337 COMSTOCK AVENUE, LOS ANGELES, CA 90024 |
| VARNIT JAIN | B-42 NILGIRI HOSTEL,IIT DELHI,HAUZ KHAS, NEW DELHI,  110016 INDIA |
| VARNIT JAIN | B-161,VIVEK VIHAR PHASE-I, NEW DELHI, UT 110095 INDIA |
| VAROLII CORPORATION | VAROLII CORPORATION,P.O. BOX 83144, WOBURN, MA 01813-3144 |
| VAROLII CORPORATION | ATTN DAVID KNEEDY,821 2ND AVE. SUITE 1000, SEATTLE, WA 98104 |
| VAROLII CORPORATION | 821 2ND AVENUE, SUITE 1000, SEATTLE, WA 98104 |
| VARON,CHRISTOPHER D | 294 WEST 92ND STREET,APT. 3A, NEW YORK, NY 10025 |
| VARONIS | ATTN:GOTHAM TECHNOLOGY GROUP LLC,ATTN: CHRIS PASSARETTI,1 PARAGON DRIVE, SUITE 200, MONTVALE, NJ |
| VARONIS | ATTN:GOTHAM TECHNOLOGY GROUP LLC,ATTN: CHRIS PASSARETTI,1 PARAGON DR, STE 200, MONTVALE, NJ 07645 |
| VARONIS SYSTEMS, INC. | 8 LLANGOR STREET,PO BOX 7163, HOD-HASHARON,  45241 ISRAEL |
| VARONIS SYSTEMS, INC. | 8 HANGOR STREET, POB 7163,HOD-HASHARON,ISRAEL, ,  45241 ISRAEL |
| VARONIS SYSTEMS, INC. | ATTN:CHRIS PASSARETTI,1 PARAGON DRIVE,SUITE 200, MONTVALE, NJ 07645 |
| VARQA KIYYAN KHADEM | 29 ANTILLES BAY,LAWN HOUSE CLOSE, LONDON,  E14 9YG UNITED KINGDOM |
| VARQUEZ,JOSE G. | 1220 S. WESTERN AVE,APT #10, ANAHEIM, CA 92804 |
| VARRIANO,SHARON | 219 EAST 69TH STREET,APT. #12G, NEW YORK, NY 10021 |
| VARSHA BHATIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VARSHA BHATIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VARSHA GHOLAM | 3/R.B.GONSALVES GARDEN,MAROL MAROSHI ROAD,ANDHERI (E), MUMBAI, MH 400059 INDIA |
| VARSHA KHARAT | 23 / 794 TILAK NAGAR CHEMBUR MUMBAI 400089, ,  400089 INDIA |
| VARSHIKA SRIVATSAN | 2317 PENNSYLVANIA AVE NW,# 22, WASHINGTON, DC 20037 |
| VARSHIKA SRIVATSAN | 117 BOARDWALK,1E, ELK GROVE VILLAGE, IL 60007 |
| VARSHNEY, TANUSHREE | 827 S MILLER ST,APT 1 F, CHICAGO, IL 60607 |
| VARSHNEY,GIRRAJ | PLOT 6A, FLAT 3A, SINDHI SOCIETY,SWASTIK PARK, OPP NEELKAMAL HOTEL,CHEMBUR, MALAD (W), MUMBAI, MH 400071 INDIA |
| VARSHNEY,SHIKHAR | FLAT NO. 207, BLDG NO. 2,DHEERAJ ENCLAVE HOUSING SOCIETY,BORIVLI (E), MUMBAI, MH 400066 INDIA |
| VARSHNEY,VARUN | FLAT G, 19/F, TOWER 3,THE MERTON,8 DAVIS STREET, HONG KONG,    CHINA |
| VARSITY CLUB OF STATEN ISLAND | 215 LIBERTY AVENUE, STATEN, ISLAND, NY 10305 |
| VARSITY CLUB OF STATEN ISLAND | PO BOX 432, STATEN ISLAND, NY 10314 |
| VARSITY PUBLICATIONS LIMITED | 11/12 TRUMPINGTON STREET, CAMBRIDGE,  CB2 1QA UK |
| VARSITY PUBLICATIONS LIMITED | 11/12 TRUMPINGTON STREET, CAMBRIDGE,  CB2 1QA UNITED KINGDOM |
| VARTAK,AMIT | B.B. ROAD,DAHISAR (WEST),NAVAGAON, MUMBAI,  400068 INDIA |
| VARTAK,NAYAN YASHWANT | FLAT NO 201 C WING,VENTURA RESIDENCY COMPLEX,BHASKAR ALI, VASAI, VASAI, THANE, 401201 INDIA |
| VARTANIAN, ARMEN | 1 WEST STREET,APT 2202, NEW YORK, NY 10004 |

| Claim Name | Address Information |
|---|---|
| VARTANIAN, ARMEN | 1370 VETERAN AVENUE APT 101, LOS ANGELES, CA 90024 |
| VARTO, KATHERINE DESPAIN | 9822 S SPRING HILL PL, HIGHLANDS RANCH, CO 80129 |
| VARUGHESE, JOHN | 2008 LYON STREET, SAN FRANCISCO, CA 94115 |
| VARUN AGARWAL | GARDEN VIEW HOTEL,1, MCDONNEL ROAD, HONG KONG,    HONG KONG |
| VARUN AGARWAL | 143, KAILASH HILLS, NEW DELHI, UT 110065 INDIA |
| VARUN AGARWAL | 2-13, NISHIAZABU 3-CHOME, MINATO-KU, 13 106-0031 JAPAN |
| VARUN AGARWAL | 11 HUTCHINGS WHARF,1 HUTCHINGS STREET, LONDON,  E14 8JY UNITED KINGDOM |
| VARUN CHANDRA | 24 QUEENS PARK,CHESTER LE STREET, COUNTY DURHAM,  DH3 3PL UNITED KINGDOM |
| VARUN CHANDRA | MAGDALEN COLLEGE, OXFORD,OXON,  OX1 4AU UNITED KINGDOM |
| VARUN KAPUR | 31 EAST 1ST STREET BSMT., NEW YORK, NY 10003 |
| VARUN KAPUR | 31 EAST 1ST STREET,BASEMENT, NEW YORK, NY 10003 |
| VARUN KAPUR | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VARUN LUTHRA | A203, GOLDEN RAYS,RAHEJA VIHAR,POWAI, MUMBAI,  400072 INDIA |
| VARUN LUTHRA | 302, PANCH MAHAL,HIRANADANI,POWAI, MUMBAI,  400072 INDIA |
| VARUN M. JAIN | 18 DICKINSON COURT, PLAINSBORO, NJ 08536 |
| VARUN MAHAJAN | FLAT # 102, PANCH MAHAL, PANCH SHRISTI COMPLEX,NEAR SM SHETTY SCHOOL,POWAI, MUMBAI,   INDIA |
| VARUN MAITHEL | 4461 LERNER HALL, NEW YORK, NY 10027 |
| VARUN MAITHEL | 10840 VIA SAN MARINO, CUPERTINO, CA 95014 |
| VARUN R. JAIN | 50 WEST 34TH STREET,3C6,HERALD TOWERS, NEW YORK, NY 10001 |
| VARUN R. JAIN | 2510 COLLEGE AVENUE,APARTMENT D, BERKELEY, CA 94704 |
| VARUN RAJ TEJAVATH | FLAT A 2/F, TOWER 1 EUSTON COURT,6 PARK ROAD,MID LEVELS, HONG KONG,   CHINA |
| VARUN RAJ TEJAVATH | 24A, PEACH BLOSSOM,15 MOSQUE STREET,MID LEVELS, ,    HONG KONG |
| VARUN RAJ TEJAVATH | FLAT A 2/F, TOWER 1 EUSTON COURT,6 PARK ROAD,MID LEVELS, ,   HONG KONG |
| VARUN RAJ TEJAVATH | 5 ANTHONY RD,#12-08, ORCHARD SCOTTS RESIDENCES, ,  229954 SINGAPORE |
| VARUN SHARMA | 601, SHIVSHRISHTI APARTMENTS,NEAR S M SHETTY SCHOOL,POWAI,CHANDIVILI, MUMBAI, 400076 INDIA |
| VARUN SHARMA | FLAT NO. 1101, PANCHRATNA CHS, BUILDING NO. 20-D,MHADA COMPLEX, A.S. MARG,POWAI, MUMBAI, MH 400076 INDIA |
| VARUN VARSHNEY | 3/F, TREASURE VIEW,WING LOK STREET,SHEUNG WAN, HONG KONG,   CHINA |
| VARUN VARSHNEY | FLAT D, 21/F, TOWER 3,THE MERTON,8 DAVIS STREET, HONG KONG,   CHINA |
| VARUN VARSHNEY | 3/F, TREASURE VIEW,WING LOK STREET,SHEUNG WAN, ,   HONG KONG |
| VARUN VARSHNEY | ARK TOWERS #1605,1-3-39 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| VARUNA SHAH | C-403, CASA ANSAL APTS.,18, BANNERGHATTA ROAD,JP NAGAR, BANGALORE,  560076 INDIA |
| VAS ASSOCIATES, INC. | ATTN:DONALD N. BARCLAY,1110 65TH STREET, BROOKLYN, NY 11219 |
| VAS ASSOCIATES, INC. | ATTN:DONALD BARCLAY,1110 65TH STREET, BROOKLYN, NY 11219 |
| VAS ASSOCIATES, INC. | 1110 65TH STREET, BROOKLYN, NY 11219 |
| VAS ASSOCIATES, INC. | DONALD BARCLAY,1110 65TH STREET, BROOKLYN, NY 11219 |
| VAS, RALPH | 630 FRANKLIN DRIVE, PERTH AMBOY, NJ 08861 |
| VASAK, DANIELLE | 2325 PIEDMONT AVE, BERKELEY, CA 94704 |
| VASAN KADAMBHI | 25 CINDER ROAD,APARTMENT # 2D, EDISON, NJ 08820 |
| VASAN KADAMBHI | 25 CINDER ROAD,APARTMENT # 2B, EDISON, NJ 08820 |
| VASANDANI, SAMEER | 60 SPRING MEADOW DRIVE,#4, WILLIAMSVILLE, NY 14221 |
| VASANTA, NEETU | CAREER DEVELOPMENT & PLACEMENT OFFI,IIM CALCUTTA,DIAMOND HARBOUR ROAD, KOLKATA, WB 700104 INDIA |
| VASANTHA MEMORIAL TRUST | C-302, TRISTAR,SHRISHTI COMPLEX,OPP L&T GATE NO 7,SAKI VIHAR ROAD, POWAI, MUMBAI, MH 400072 INDIA |
| VASANTHA PENUMATSA | 4620 PINE BROOK DRIVE, PLANO, TX 75024 |
| VASAVADA, SIMPLE NIKHIL | 302, EVEREST BUILDING,NEHRU ROAD,SANTACRUZ (EAST), MUMBAI,  400055 INDIA |

| Claim Name | Address Information |
|---|---|
| VASAVADA, VAHAN KARTIK | 303, EVEREST BLDG, NEHRU ROAD, SANTACRUZ (EAST), MUMBAI, MH 400055 INDIA |
| VASCO LEEMANS | , RELEGEM, VB 1731 BELGIUM |
| VASCO P G DE SOUSA RIBEIRO | 19 DAVENPORT AVENUE, UNIT B, GREENWICH, CT 06830 |
| VASCO P G DE SOUSA RIBEIRO | 458 WEST 22ND STREET, APT. 1, NEW YORK, NY 10011 |
| VASCO P G DE SOUSA RIBEIRO | 150 WEST 58TH STREET, APT. 10B, NEW YORK, NY 10019 |
| VASCO, ANA | RUA JOS, GALV?O, N.$1, R/C B, QUELUZ PEND?O, 274-5082 PORTUGAL |
| VASCO, TANIA | 227 CHESTNUT STREET, KEARNY, NJ 07032 |
| VASCONEZ, LAURA | 2469 CENTRAL AVE, BALDWIN, NY 11510 |
| VASELLI, ALESSANDRO | SECOND FLOOR, 45 BELSIZE SQUARE, LONDON, GT LON, NW3 4HN UNITED KINGDOM |
| VASEY, DAVID | 11 THE RETREAT, EARLSFIELD, FURMAGE STREET, PUTNEY, GT LON, SW18 4DF UNITED KINGDOM |
| VASHEGYI, KRISTOF | 39 FLAT, BOWSPRIT POINT, 167 WESTFERRY R, LONDON, GT LON, E14 8NT UNITED KINGDOM |
| VASHISHT, ROHIT | 87 WESTGATE DR, EDISON, NJ 08820 |
| VASHISHT, VISHAL | 700 FIRST STREET, APARTMENT 8H, HOBOKEN, NJ 07030 |
| VASHISHTA, SUSHIL KUMAR | ASHWAMEGH 603, SECTOR 20, OPPOSITE HAWARE SPLENDOUR, NAVI MUMBAI, MAHARASHTRA, MH INDIA |
| VASHISTHA, ARVIND | FLAT NO 604, BLDG NO A-2/9, NIRMAL C.H.S., GOKULDHAM, GOREGAON-EAST, MUMBAI, 400063 INDIA |
| VASILEIOS DIMITRAKAS | BOULEVARD DE CONSTANCE 77305, FONTAINEBLEAU CEDEX, , FRANCE |
| VASILEIOS DIMITRAKAS | 20, RUE DE LA PAROISSE, FONTAINEBLEAU, 77 77300 FRANCE |
| VASILEIOU, OLYMPIA | 93 OSWALD BUILDING, 374 QUEENSTOWN ROAD, BATTERSEA, LONDON, GT LON, SW8 4PG UNITED KINGDOM |
| VASILEVSKY, ROMAN | 48 OCEANIC AVENUE, STATEN ISLAND, NY 10312 |
| VASILIOS GARAS | 82 CULVER ROAD, ST ALBANS, HERTFORSHIRE, AL1 4ED UNITED KINGDOM |
| VASILIY V. ZHULIN | 1700 SPRUCE STREET, APARTMENT #12, BERKELEY, CA 94709 |
| VASIREDDY, SRINATH | 25 PRESTON ROAD, PARSIPPANY, NJ 07054 |
| VASISTH, ANISH | THE PANORAMIC FLAT 17, 152 GROSVENOR ROAD, WESTMINISTER, GT LON, SW1V 3JL UNITED KINGDOM |
| VASJUKOVA, MARINA | 5050 SOUTH LAKE SHORE DRIVE, APT 3302, CHICAGO, IL 60615 |
| VASNETSOV, SERGEY A. | 30 WEST 61ST STREET, APT 24C, NEW YORK, NY 10023 |
| VASQUEZ, CARLOS | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VASQUEZ, RICARDO A. | P.O. BOX 26213, TAMPE, AZ 85285 |
| VASQUEZ, HUMBERTO | 2214 CORDOZA AVENUE, ROWLAND HEIGHTS, CA 91748 |
| VASQUEZ, JUAN | 60 MEADOWBROOK RD, NORTH PLAINFIELD, NJ 07062 |
| VASQUEZ, MARIO ORLANDO | 42 PRINCES SQ, G07, LONDON, ANT, W2 4AD UNITED KINGDOM |
| VASQUEZ, MELVIN | 89-01 209TH STREET, QUEENS VILLAGE, NY 11427 |
| VASQUEZ, MIRALEE KAY | 415 MARK DRIVE, GERING, NE 69341 |
| VASQUEZ, VALENTINO Q. | 415 MARK DRIVE, GERING, NE 69341 |
| VASSAK, JAMES J. | PO BOX 211, 484 NORTH SALEM RD., NORTH SALEM, NY 10560 |
| VASSALLO, ZINA | 177 DEERFIELD LANE, ABERDEEN, NJ 07747 |
| VASSAR COLLEGE | 124 RAYMOND AVE, BOX 12, POUGHKEEPSIE, NY 12604 |
| VASSE, GREG | 35-09 31ST AVENUE, APT 4-1, ASTORIA, NY 11106 |
| VASSELL, RICKY | CLIFTON HOUSE 7 CHAPEL ROAD, LIVENHOE, CULCHESTER, GB, UNITED KINGDOM |
| VASSELL, RICK | 24 ST AUGUSTINES ROAD, BEDFORD, BEDS, MK40 2ND UNITED KINGDOM |
| VASSER III, JAMES | 280 1ST AVE. APT. 7E, NEW YORK, NY 10009 |
| VASSEUR, GAEL | SHIMOUMA 1-19-16 APARTMENT, TOKU N.201, SETAGAYA-KU, 13 154-0002 JAPAN |
| VASSILEV, MIROSLAV | 6 SOLDIERS FIELD PARK, APT 117, BOSTON, MA 02163 |
| VASSILIOS KOULOVASSILOPOULOS | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VAST, CARL | P.O. BOX 1742, HEADSBURG, CA 95448 |
| VASU K | VIRTUSA INDIA P LTD.,LIFE STYLE BUILDING,3RD FLOOR, BEFUMPET, HYDERABAD, AN INDIA |
| VASU K | 673 E. WILLOW STREET, ELBURN, IL 60119 |
| VASUDEVAMURTHY, BALAJI | 304, PANCH LEELA APTS,NEAR SM SHETTY SCHOOL,CHANDHI VILLE EAST, POWAI, MUMBAI, TN 400072 INDIA |
| VASUDEVAN, SUDESH | SAGE HALL,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| VASUDEVAN,AJIT | JEET, NO. 11/163, MAHAVEER NAGAR,MARUTHAMALAI ROAD,VADAVALLI, COIMBATORE, TN 641041 INDIA |
| VASUDEVAN,APARNA | 135 MONTGOMERY STREET,APT # 3A, JERSEY CITY, NJ 07302 |
| VASUDEVAN,SUDESH K. | 20 RIVER COURT,APARTMENT 2210, JERSEY CITY, NJ 07310 |
| VASUDEVAN,VIRAJ K | KALATHIPARAMBIL HOUSE, CHRISTIAN,LANE, MADH ISLAND, VERSOVA(VIA), MUMBAI, MH 400061 INDIA |
| VASUMATHI VARADAN | 30 RIVER COURT, #306,JERSEY CITY, NEW JERSEY STATE,  07310 |
| VASUNDHARA BHAT | RANADE ROAD,DADAR, MUMBAI,  400028 INDIA |
| VASWANI,GERRI | 25 WEST 13TH STREET,APARTMENT #3FN, NEW YORK, NY 10011 |
| VASWANI,SHILPA | B-801 LAKE CASTLE,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| VATIER & ASSOCIES | 12 RUE D'ASTORG, PARIS,  75008 FRANCE |
| VATIER & ASSOCIES | 12 RUE D'ASTORG, PARIS, 75 75008 FRANCE |
| VATS,ASHISH | 149 ESSEX ST,APT 4C, JERSEY CITY, NJ 07302 |
| VATSAL BHIKHA | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| VATSAL SHAH | L/135/1609 SHIVALAY APT.,B/H. SOLA COMPLEX BUSSTAND,SOLARAOD, NARANPURA, AHMEDABAD,  380063 INDIA |
| VATSALA DATTA | 201, FIORELLO APTS,NAHAR AMRIT SHAKTI,CHANDIVALI, MUMBAI,    INDIA |
| VATTENFALL TRADING SERVICES GMBH | CHAUSSEESTR. 23, BERLIN,  10115 GERMANY |
| VATTENFALL TREASURY AB | JAMTLANDSGATAN 99,S-162 87 VALLINGBY, ,    SWEDEN |
| VATTENFALL TREASURY AB | MATS FAGERLUND,VATTENFALL AB,KONCERNFUNKTION JURIDIK,JAMTLANDSGATAN 99, VALLINGBY,  S-162 87 SWEDEN |
| VATTENFALL TREASURY AB | THE LAW DEBENTURE TRUST CORPORATION PLC, PROCESS A,PRINCES HOUSE,95 GRESHAM STREET, LONDON,  EC2V 7LY UNITED KINGDOM |
| VATWANI,MAHESH | 280-B, SARDAR NAGAR,BEHIND SAI BABA TEMPLE, AHMEDABAD, GJ 382475 INDIA |
| VAUGHAN LIMITED | UNIT 17,CARNWATH ROAD, LONDON,  SW6 3HR UK |
| VAUGHAN LIMITED | UNIT 17,CARNWATH ROAD, LONDON,   UNITED KINGDOM |
| VAUGHAN LIMITED | UNIT 17,CARNWATH ROAD, LONDON,  SW6 3HR UNITED KINGDOM |
| VAUGHAN LTD | UNIT 17,CARNWATH ROAD INDUSTRIAL ESTATE,FULHAM, LONDON,  SW6 3HR UNITED KINGDOM |
| VAUGHAN, NELSON | ATTN: STEVE HENRIKSEN,6300 TEXAS COMMERCE TWR, HOUSTON, TX 77002 |
| VAUGHAN,ALEXIS | 635  WEST 42TH STREET,APT 45B, NEW YORK, NY 10036 |
| VAUGHAN,DEBRA E. | 1340 N. ASTOR #2107, CHICAGO, IL 60610 |
| VAUGHAN,IAIN | 20 THE PARK,HEWELL GARAGE,TARDEBIGGE WORCS, BIRMINGHAM,  B976QFB UNITED KINGDOM |
| VAUGHAN,NEIL | 1401 EAST 49TH STREET, BROOKLYN, NY 11234 |
| VAUGHAN,RYAN | 56 PINE ST,APT 8D, NEW YORK, NY 10005 |
| VAUGHAN,TRICIA | 19 LITTLE PARK GARDENS,ENFIELD, MIDDX, MDDSX,  EN26PG UNITED KINGDOM |
| VAUGHN CAMPOS | 4 NOVEMBER TRAIL, WESTON, CT 06883 |
| VAUGHN CAMPOS | 108 EAST AVE, PARK RIDGE, NJ 07656 |
| VAUGHN CONSULTING SERVICES | 2060 RICHTON DR, WHEATON, IL 60187 |
| VAUGHN, ROBERT | BOX 464, TAVERNIER, FL 33070 |
| VAUGHN, RYAN | P.O. BOX 464, TAVERNIER, FL 33070 |
| VAUGHN,ANNE MARIE | 1 CRESCENT PLACE, HO HO KUS, NJ 07423 |
| VAUGHN,ERIC | 16 EAST 18TH STREET,APT 3, NEW YORK, NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| VAUGHN,KEISHA | 1 VETERANS WAY, EDGEWATER, NJ 07020 |
| VAUGHN,MICHAEL W | 85 CHAMBERS STREET,APT 4F, NEW YORK, NY 10007 |
| VAUGHN,NASHADRIAN | 12906 BRANT ROCK DR,#52, HOUSTON, TX 77082 |
| VAUGHN,RYAN E | 6300 ROUNDROCK TRAIL,#2903, PLANO, TX 75023 |
| VAUGHT,JOHN E | 31 HOLLY LANE, DARIEN, CT 06820 |
| VAULT | 75 VARICK STREET, 8TH FLOOR, NEW YORK, NY 10013 |
| VAULT | 500 2ND AVE N, CLANTON, AL 35045-3421 |
| VAULT.COM INC. | 150 WEST 22ND STREET,5TH FLOOR, NEW YORK, NY 10011 |
| VAULT.COM LTD | 101 TURNHILL STREET,4TH FLOOR, LONDON,  EC1M 5QP UK |
| VAULT.COM LTD | 101 TURNHILL STREET,4TH FLOOR, LONDON,  EC1M 5QP UNITED KINGDOM |
| VAULTUS MOBILE TECHNOLOGIES | 263 SUMMER STREET, BOSTON, MS 02210 |
| VAVASSORI,DANIELA | VIA TAVAZZANO 14, MILAN, MI 20155 ITALY |
| VAVRICKA III,ANTHONY G | 52 DROTHY LN, KINGS PARK, NY 11754 |
| VAY MEN LY | 2 MARPLE GROVE,STRETFORD,MANCHESTER, ,  M32 0BD UNITED KINGDOM |
| VAYA MEDIA CORP | 244 MADISON AVENUE,#739, NEW YORK, NY 10016 |
| VAYNSHTEYN, ILYA | 210 WALL STREET,APT 804, SEATTLE, WA 98121 |
| VAYNSHTEYN,ILYA | 410 W. 53RD STREET,APT. 105, NEW YORK, NY 10019 |
| VAYSBURD,STANISLAV | 1229 AVENUE Y,APT. 3J, BROOKLYN, NY 11235 |
| VAYUSPHERE, INC | 2685 MARINE WAY,SUITE 1305, MOUNTAINVIEW, CA 94043 |
| VAYUSPHERE, INC. | 1240 VILLA STREET, MOUNTAIN VIEW, CA 94041-1126 |
| VAZ,CHERYL | 2/9 MANALI CHS, SUDAMWADI,NR SWAMI VIVEKANAND SCHOOL,DOMBIVILI (E), DOMBIVLI(E),  421201 INDIA |
| VAZ,MICHELLE | 12, SATSANG CO-OPERATIVE HOUSING SOCIETY,PLOT NO. 32,SECTOR 9A, VASHI, NAVI MUMBAI, MH 400703 INDIA |
| VAZ,OLIVER ALLAN | #05-432, BLK 361,WOODLANDS AVE 5, SINGAPORE,  730361 SINGAPORE |
| VAZ,RYNETTE | 301, PINNACLE D'ELEGANCE,BANDRA FAIR HAVEN C.H.S. LTD,29TH ROAD, BANDRA, MUMBAI, MH 400050 INDIA |
| VAZE, VIKRANT | 550 MEMORIAL DRIVE,APT 12A-I, CAMBRIDGE, MA 02139 |
| VAZE,VIKRANT | 88 COLUMBIA STREET,APT. #1, CAMBRIDGE, MA 02139 |
| VAZIRANI,NITIN | 85 TICES LANE,BLDG 6, APT # 66, EAST BRUNSWICK, NJ 08816 |
| VAZNONIENE,INGA | 8556 EAST MINERAL CIRCLE, CENTENNIAL, CO 80112 |
| VAZQUEZ ELVIS | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VAZQUEZ ELVIS | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| VAZQUEZ ELVIS | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VAZQUEZ MUNOZ,RODRIGO | 10 BRUNSWICK COURT,REGENCY STREET, LONDON, GT LON,  SW1P 4AE UNITED KINGDOM |
| VAZQUEZ, DIANA | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VAZQUEZ, GILBERTO | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| VAZQUEZ, JR. JUAN | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VAZQUEZ, MIGUEL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VAZQUEZ,ALFRED G. | 171 ROSEMONT DRIVE, SAN ANTONIO, TX 78228 |
| VAZQUEZ,BRUNILDA | 22 METROPOLITAN OVAL,APT. #1C, BRONX, NY 10462 |
| VAZQUEZ,MARIA VICTORIA | 71 HARBOURVIEW PLACE, STRATFORD, CT 06615 |
| VAZQUEZ,RICHARD H. | 2963 INGLEDALE TERRACE, LOS ANGELES, CA 90039 |
| VAZQUEZ,RUBEN | 11043 HOFFER STREET, HOUSTON, TX 77089 |
| VBA MANAGEMENT SERVICES, INC. | 4490 COX ROAD, GLEN ALLEN, VA 23060 |
| VBB VEREINIGUNG F. BANKENBERUFSBILDUNG E | POSTFACH 70 11 52, FRANKFURT AM MAIN,  60561 GERMANY |

| Claim Name | Address Information |
|---|---|
| VBRICK | 12 BEAUMONT ROAD, WALLINGFORD, CT 06492 |
| VBRICK SYSTEMS,INC* | 12 BEAUMOUNT ROAD, WALLINGFORD, CT 06492 |
| VC PARTNER, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VC WORLD LTD | GRAY'S INN HOUSE,127 CLERKENWELL ROAD, LONDON,  EC1R 5DB UK |
| VC WORLD LTD | GRAY'S INN HOUSE,127 CLERKENWELL ROAD, LONDON,  EC1R 5DB UNITED KINGDOM |
| VCA | ATTN:DAVE BERLIN,370 SEVENTH AVENUE, SUITE 550, NEW YORK, NY 10001 |
| VCF INC | 1313 N RITCHIE CT, CHICAGO, IL 60610 |
| VDA | 5 REGENT ST, LIVINGSTON, NJ 07039-1617 |
| VDC TRADING LTD | VDC HOUSE,4, BRANDON ROAD, LONDON,  N7 9AA UK |
| VDC TRADING LTD | VDC HOUSE,4, BRANDON ROAD, LONDON,  N7 9AA UNITED KINGDOM |
| VDF OTOMOTIV SERVIS VE TICARET A.S. | POLARIS PLAZA AHI EVRAN CAD.,NO:1 KAT:3 MASLAK, ISTANBUL,    TURKEY |
| VDF OTOMOTIV SERVIS VE TICARET A. Z. | POLARIS PLAZA AHI EVRAN CAD.,NO:1 KAT:3 MASLAK, ŽOSTANBUL,    TURKEY |
| VDL ERSTE PORTFOLIO GMBH | ESCHENHEIMER ANGLAGE 1, ,    GERMANY |
| VDS SCHADENVERHEUTUNG | AMSTERDAMER STR. 172-174, KOELN,  50735 GERMANY |
| VECA ELECTRIC & COMMUNICATIONS | 5614 7TH AVENUE SOUTH, SEATTLE, WA 98108-2644 |
| VECAUGARS, ERIK | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| VECCHI,MELISSA LOUISE | 9098 TIMBERGLEN DRIVE, IMPERIAL, PA 15126 |
| VECCHIARELLI IVANO | EINSIEDLERSTRASSE 154, HORGEN,  8810 SWITZERLAND |
| VECCHIO,LAURA M. | 280 PARK AVE SOUTH,12M, NEW YORK, NY 10010 |
| VECTOR SEARCH ASSOCIATES INC | 65 BOULDER RIDGE ROAD, SCARSDALE, NY 10583 |
| VED,ADITI | C-601, ADARSH GALAXY,ADARSH VIHAR COMPLEX, OFF MARVE ROAD,MALAD - WEST, MALAD (W), MUMBAI,  400064 INDIA |
| VED,RACHNA | ,193/5,VARSHA BLDG,GUJARAT SOCIETY,SION WEST, GHATKOPAR (E), MUMBAI,  400022 INDIA |
| VEDAK,RASHMI SAMEER | 149-B, JEEVDANI DARSHAN,OPP SAMBHAJI HALL,ARUNODAYA NAGAR,MULUND EAST, MUMBAI, MH 400081 INDIA |
| VEDAK,SWATI RAHUL | 6B SHIVKRUPA KULUWADI ROAD,BORIVALI(E), MUMBAI, MH 400103 INDIA |
| VEDANT,NISHANT | D-24,KAKAD ESTATE,RAJAWADI ROAD,GHATKOPAR(EAST), MUMBAI, MH 400077 INDIA |
| VEDANTA BAGCHI | B-107, LAKESIDE, RAHEJA VIHAR, ,  400072 INDIA |
| VEDANTA BAGCHI | B-107, LAKESIDE, RAHEJA VIHAR,POWAI, ,  400072 INDIA |
| VEDANTA CULTURAL FOUNDATION USA INC | 500 CROSSFIELDS LANE, SOMERSET, NJ 08873 |
| VEDANTA DESIKAN | 6/22 SAVITRI KUNJ, GARODIA NAGAR, GHATKOPAR(E),VALLABH BAUGH LANE, MUMBAI, 400077 INDIA |
| VEDARAJ, CHRISTOPHER | DUPLICATE- SEE V# 0000049147,219 CANTERBURY DRIVE, AURORA, OH 44202 |
| VEDARAJ,CHRISTOPHER | 25106 PEACHTREE DR, LAWRENCEVILLE, NJ 08648 |
| VEDDER PRICE KAUFMAN & KAMMHOLZ PC | 1633 BROADWAY,47TH FLOOR, NEW YORK, NY 10019 |
| VEDDER PRICE KAUFMAN & KAMMHOLZ PC | 222 NORTH LA SALLE ST, CHICAGO, IL 60601-1003 |
| VEDDER,HIDDE | ,DWARS SPINHUISSTEEG, AMSTERDAM, 0363,  1012 CH NETHERLANDS |
| VEDDER,KEVIN | 700 COOLIDGE STREET, WESTFIELD, NJ 07090 |
| VEDERE NOMINEES PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER,1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| VEDERNIKOVA, ELENA | 3/3 PIVCHENKOVA,APT 16, MOSCOW,  121108 RUSSIAN FEDERATION |
| VEDHARA,SONIA | 22 TITHE BARN DRIVE,BRAY,MAIDENHEAD, BERKS,  SL6 2DG UNITED KINGDOM |
| VEDIOR CAREER | SHINAGAWA INTERCITY A,2-15-1 KONAN, MINATO-KU,  108-6030 JAPAN |
| VEDIOR CAREER | SHINAGAWA INTERCITY A,2-15-1 KONAN, MINATO-KU, 13 108-6030 JAPAN |
| VEDIOR HOLDING US, INC. | 60 HARVARD MILL SQUARE, WAKEFIELD, MA 01880-3208 |
| VEDIOR HOLDING US, INC. | P.O. BOX 4729, BOSTON, MA 02212-4729 |
| VEDOVOTTO,ROBERTO | VIA OSPEDALE CIVILE 20, PADOVA, PD 35100 ITALY |
| VEDRA,DANIEL JAMES | 3250 ZEPHYR COURT, WHEAT RIDGE, CO 80033 |
| VEDRA,JOHN K | 3041 MASTERS POINT DRIVE, CASTLE ROCK, CO 80104 |

| Claim Name | Address Information |
|---|---|
| VEDRANA VASILJ | 52 WEST 75TH ST.,APT. 1, NEW YORK, NY 10023 |
| VEE,LYNN M. | 12089 ALDER ST, COON RAPIDS, MN 55448 |
| VEE-EN CHAN | 303 WEST 19TH STREET,APARTMENT 43, NEW YORK, NY 10011 |
| VEECH,JOHN V. | 1464 WEST FRONT STREET, LINCROFT, NJ 07738 |
| VEENA IYER | 3, LAAVANYA,  R B MEHTA MARG,60 FEET ROAD,GHATKOPAR (E), MUMBAI,  400077 INDIA |
| VEENA KULKARNI | 6B LANDMARK,SENAPATI BAPAT MARG,MAHIM, MUMBAI, MH 400016 INDIA |
| VEENA KULKARNI | #140, 13TH MAIN,2ND CROSS, BANGALORE, KR 560068 INDIA |
| VEENA PAKKIASAMY | 410 MIDCOURT WEST,APARTMENT 125, NEW YORK, NY 10019 |
| VEENA PAKKIASAMY | 410 MIDCOURT WEST,APARTMENT 430, NEW YORK, NY 10019 |
| VEENA PAKKIASAMY | 2400 WEST EL CAMINO REAL,APARTMENT 312, MOUNTAIN VIEW, CA 94040 |
| VEENSTRA,JOEL W | 7719 S JACKSON CIR, CENTENNIAL, CO 80122 |
| VEENSTRA,KRISTI ANNE | 15715 WINSTON AVENUE, URBANDALE, IA 50323 |
| VEER INC | 36854 TREASURY CENTER, CHICAGO, IL 60694-6800 |
| VEERAYATAN UK | AU GROUP,LANLGEY PALCE, 99 LANGLEY ROAD, WATFORD,  WD17 4AU UK |
| VEERAYATAN UK | AU GROUP,LANLGEY PALCE, 99 LANGLEY ROAD, WATFORD, HERTS,  WD17 4AU UNITED KINGDOM |
| VEERESH PATIL | 148/16, VIJAYNAGAR, CHARANTIMATH RESIDENCE,VIJAYNAGAR,HUBLI, HUBLI, KR 32 INDIA |
| VEEVERS CARTER FLOWERS LTD | UNITS B3 & B4 GALLEYWALL TRADING ESTATE,GALLEYWALL ROAD, LONDON,  SE16 3PB UNITED KINGDOM |
| VEGA ELECTRIC & HARDWARE | SHOP NO 5 VEGA SHOPPING CENTRE,HIRANANDANI ESTATE,GODHBUNDER ROAD, THANE WEST, MH 400607 INDIA |
| VEGA GLOBAL FUND LIMITED | DELOITTE & TOUCHE HOUSE,C/O INVESTORS FUND SERVICES (IRELAND) LTD,EARLSFORT TER, DUBLIN,  2 IRELAND |
| VEGA GLOBAL FUND LIMITED | MR. RAVI MEHRA,C/O VECTOR INVESTMENT ADVISORS, S.L.,PLAZA MANUEL GOMEZ MARENO 2,EDIFICO ALFREDO MAHOU, 23RD FLOOR, MADRID,  28020 SPAIN |
| VEGA GLOBAL FUND LIMITED | MR. ROBERT SLUTZ,C/O VECTOR INVESTMENT ADVISORS, S.L.,PLAZA MANUEL GOMEZ MARENO 2,EDIFICO ALFREDO MAHOU, 23RD FLOOR, MADRID,  28020 SPAIN |
| VEGA MURDEN | FLAT 8,CRAGIE HOUSE,BALALLAUA ROAD, LONDON,  SE1 5PR UNITED KINGDOM |
| VEGA MURDEN | FLAT 8,CRAGIE HOUSE,BALACLAVA ROAD, LONDON,  SE1 5PR UNITED KINGDOM |
| VEGA RELATIVE VALUE FUND | VEGA RELATIVE VALUE FUND LTD,C/O INVESTORS FUND SERVICES (IRELAND) LTD,DELOITTE & TOUCHE HOUSE,29 EARLSFORT TER, DUBLIN,  2 IRELAND |
| VEGA RELATIVE VALUE FUND | PROCESS SERVERS LIMITED,4 MARYLEBONE HIGH STREET, LONDON,  W1U 4NQ UK |
| VEGA SELECT OPPORTUNITIES FUND LIMITED | C/O INVESTORS FUND SERVICES (IRELAND) LTD,DELOITTE & TOUCHE HOUSE,29 EARLSFORT TER, DUBLIN,  2 IRELAND |
| VEGA SELECT OPPORTUNITIES FUND LIMITED | PROCESS SERVERS LIMITED,4 MARYLEBONE HIGH STREET, LONDON,  W1U 4NQ UK |
| VEGA SELECT OPPORTUNITIES I FUND LIMITED | C/O INVESTORS FUND SERVICES (IRELAND) LTD,DELOITTE & TOUCHE HOUSE,29 EARLSFORT TER, DUBLIN,  2 IRELAND |
| VEGA SELECT OPPORTUNITIES I FUND LIMITED | PROCESS SERVERS LIMITED,4 MARYLEBONE HIGH STREET, LONDON,  W1U 4NQ UK |
| VEGA, ANTONIO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VEGA, JOSE | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VEGA, NIGUEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| VEGA, ROBINSON | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VEGA,KRISTINA E. | 2130 FIRST AVENUE,APARTMENT 802, NEW YORK, NY 10029 |
| VEGA,ROSELYNN | 1308 BEDLINGTON DRIVE, CHARLOTTE, NC 28269 |
| VEGA/MODUS FUND LIMITED | ATTN:LAURA O'DOHERTY,C/- INVESTORS FUND SERVICES (IRELAND) LTD,BLOCK D, IVEAGH COURT,HARCOURT RD,DUBLIN 2, ,   IRELAND |
| VEGA/VEGA SELECT LIQUIDITY FUND | ATTN:LAURA O #APPOS DOHERTY,C/O INVESTORS FUND SERVICES (IRELAND) LTD,BLOCK D, IVEAGH COURT,HARCOURT RD, ,   DUBLIN 2 IRELAND |

| Claim Name | Address Information |
|---|---|
| VEGA/VEGA SELECT LIQUIDITY FUND | ATTN:LAURA O'DOHERTY,C/O INVESTORS FUND SERVICES (IRELAND) LTD,BLOCK D, IVEAGH COURT,HARCOURT RD, ,  DUBLIN 2 IRELAND |
| VEGAN OUTREACH | PO 30865, TUCSON, AZ 85750 |
| VEGARAJ, CHRISTOPHER | 219 CANTERBURY DRIVE, AURORA, OH 44202 |
| VEGAS, JOSE | PAID DETAIL UNIT,ONE POLICE PLAZA,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VEGAS, LIZ | 527 E. 78TH ST.,APT. 5G, NEW YORK, NY 10075 |
| VEGELER LAW OFFICE, LLC | NATIONAL CITY CENTER,110 WEST BERRY STREET,SUITE 1200, FT WAYNE, IN 46802 |
| VEGIRAJU, RAJU | 32 BEECHER LANE, ROCKY HILL, CT 06067 |
| VEIRANO AND ADVOGADOS ASSOCIADOS | AV PRESIDENTE WILSON,231 23 ANDAR, RIO DE JANEIRO,  20030021 BRAZIL |
| VEIT, JOSHUA | 8740 CORNWALL DR, BOISE, ID 83704 |
| VEJENDLA, VINOD | BLOCK 638A #02-435, PUNGGOL DRIVE,PUNGGOL, ,  821638 SINGAPORE |
| VEJMELKA AND WUNSCH | ITALSKA 27, PRAGUE 2,  CZ12000 CZECH REPUBLIC |
| VEKARIA,GUNSHAM | 11 TADWORTH ROAD, NEASDEN, GT LON,  NW2 7UB UNITED KINGDOM |
| VEKARIA,PREMILA | 202 BELVEDERE HEIGHTS,199 LISSON GROVE, LONDON, GT LON,  NW8 8HZ UNITED KINGDOM |
| VEKSLER,IRINA | 4 PETER COOPER ROAD,APT # 12 B, NEW YORK, NY 10010 |
| VELA,DEBRA L | 3117 CORAL AVE #B, COSTA MESA, CA 92626 |
| VELA,MARK A. | 2234 S. CEDAR ST, SANTA ANA, CA 92707 |
| VELAKACHARLA,ADITI | SUITE 565, TOWER 11,HONG KONG PARKVIEW,88 TAI TAM RESERVOIR ROAD, HONG KONG, H,   HONG KONG |
| VELASCO,ZOILA E. | 3400 AVENUE OF THE ARTS,APT. A212, COSTA MESA, CA 92626 |
| VELASQUEZ,ALEXANDER | 10941 ANGEL WING DR., TAMARAC, FL 33321 |
| VELASQUEZ,CARLOS E. | 5933 GREGORY AVE #9, LOS ANGELES, CA 90038 |
| VELASQUEZ,DANIEL | 1523 39TH STREET, NORTH BERGEN, NJ 07047 |
| VELASQUEZ,DANTE | 5843 BLUEBONNET COURT, ORANGE, CA 92869 |
| VELASQUEZ,JODIE ANN | 17071 E 107TH AVE, COMMERCE CITY, CO 80022 |
| VELASQUEZ,JORGE A | 109 XIMENO AVE,#B, LONG BEACH, CA 90803 |
| VELASQUEZ,SANDRA | 9 CARRIAGE DRIVE, MOUNTVILLE, PA 17554 |
| VELASQUEZ-CASADO,SILVIA | 23 DIX STREET UNIT #2, WORCESTER, MA 01609 |
| VELAYUDHAM,SARAVANAKUMAR | 30 NEWPORT PARKWAY,2304, JERSEY CITY, NJ 07310 |
| VELAZQUEZ, JOSE A. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| VELAZQUEZ,ANTHONY C. | 30 PUBLIC ROAD, HAUPPAUGE, NY 11788 |
| VELAZQUEZ,ELIZABETH | 24519 S. NEPTUNE AVE, CARSON, CA 90745 |
| VELAZQUEZ,ESTHER | 1181 DRAYTON AVE, TUSTIN, CA 92780 |
| VELAZQUEZ,FLOR I | 26656 KICKING HORSE DRIVE, CORONA, CA 92883 |
| VELAZQUEZ,KARINA E. | 1118 COUNTRY CLUB LANE, CORONA, CA 92880 |
| VELDA TAYLOR-CHAN | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| VELDA TAYLOR-CHAN | 31B MARSFIELD GARDENS, LONDON,  NW3 5SD UNITED KINGDOM |
| VELDA TAYLOR-CHAN | 31B MARESFIELD GARDENS,HAMPSTEAD, LONDON,  NW3 5SD UNITED KINGDOM |
| VELDANDA,SHARATH | 34755 TUXEDO COMMON, FREMONT, CA 94555 |
| VELDKAMP'S INTERIOR | 9501 W. COLFAX AVE, LAKEWOOD, CO 80215 |
| VELEANU,VERONICA SIMONA | FLAT 100 ABBOTTS WHARF,93 STAINSBY ROAD,LIMEHOUSE, LONDON, GT LON,  E14 6JN UNITED KINGDOM |
| VELEBA,MILAN | FLAT 14 / CAPSTAN COURT,24 WAPPING WALL, WAPPING, GT LON,  E1W 3SE UNITED KINGDOM |
| VELETANGA,JUAN | 967 1ST AVENUE, FRANKLIN SQUARE, NY 11010 |
| VELETANLIC,HASAN | 101 NORTH CIRCULAR ROAD,PALMERS GREEN, LONDON, GT LON,  N13 5EH UNITED KINGDOM |
| VELEZ, ALEJANDRO | 2732 HASTE ST,APT# 2, BERKELEY, CA 94704-2412 |
| VELEZ, DAVID | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| VELEZ, DAVID | NY 10007 |
| VELEZ, EDWIN | 627 DELAFIELD AVE, STATEN ISLAND, NY 10310 |
| VELEZ, FERNANDO | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VELEZ,FRANCISCO | 97 ELLWOOD STREET,APT. 2J, NEW YORK, NY 10040 |
| VELEZ,HECTOR | 316 WEST 78TH STREET,APT 5, NEW YORK, NY 10024 |
| VELEZ,HUGO REINALDO CARVALHO | ESTRADA DA TORRE, LT14,1.§, CARCAVELOS,  277-5687 PORTUGAL |
| VELEZ,NANCY | 56-38 VAN CLEEF ST.,APT. # 3, CORONA, NY 11368 |
| VELEZ,PABLO | FLAT 4,51 REDCLIFFE SQUARE, LONDON, GT LON,  SW10 9HG UNITED KINGDOM |
| VELEZ,VICTORIA | 109 CENTRE AVENUE, SECAUCUS, NJ 07094 |
| VELHANKAR,CHETAN | B-702, BLUE OASIS-I, OFF LINK ROAD,MAHAVIR NAGAR, KANDIVLI(W),LINK ROAD, MUMBAI, MH 400067 INDIA |
| VELIKOV,DIMITAR | 2 FILIP TOTIO STREET, VELIKO TARNOVO, N/A,  5000 BULGARIA |
| VELINA IVANOVA | 77 BLEEKER STREET,APT. 1010, NEW YORK, NY 10012 |
| VELINA IVANOVA | 224 W. 72 STREET,APT. 3R, NEW YORK, NY 10023 |
| VELINA IVANOVA | 3829 SPRUELL DRIVE, KENSINGTON, MD 20895 |
| VELING,MAYURESH | SWAMI SAMARTH NAGAR,404 - C/B HRUSHIKESH, APNA GHAR UNIT NO.,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| VELISETTY,SWATHI | 1003-4, SHIVALIK,THANKUR COMPLEX,KANDIVILI (E), MUMBAI, MUMBAI, MH 400101 INDIA |
| VELIZ JR.,RUBEN | 2222 HALLADAY STREET, SANTA ANA, CA 92707 |
| VELLA SULTANA,FRIDA | 23 OLD SHOREHAM ROAD, HOVE, E.SUSX,  BN3 6NR UNITED KINGDOM |
| VELLA,CLAUDE | 214 KINGSTON ROAD,EWELL, EPSOM, SURREY,  KT190SQ UNITED KINGDOM |
| VELLALA,ANIL KIRAN | 14 SPENCER ST., SOMERSET, NJ 08873 |
| VELLORE SOUNDER,RAJAN KRISHNA P | 201 ST. PAULS AVENUE,APT. 6R, JERSEY CITY, NJ 07306 |
| VELLORE,PRABHAKAR | 21 LOCKWOOD DR, PRINCETON, NJ 08540 |
| VELLUCCI, MICHAEL | 254 SUNSET DR, RICHBORO, PA 18954 |
| VELLUCCI,BRIDGET | 1653 PILIGRIM AVE., BRONX, NY 10461 |
| VELOCITA WIRELESS | 10 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ 07095 |
| VELOCITA WIRELESS | PO BOX 828930, PHILADELPHIA, PA 19182-8930 |
| VELOCITA WIRELESS | P.O. BOX 828944, PHILADELPHIA, PA 19182-8944 |
| VELOCITEACH, LLC | 1201 ROBERTS BOULEVARD, NW,SUITE 225, KENNESAW, GA 30144 |
| VELOCITY EXPRESS INC. | P.O. BOX 660329, DALLAS, TX 75266-0329 |
| VELOS, NEILS H. | PAID DETIAL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VELOZA,DANIEL | 1174 RICHMOND AVENUE, STATEN ISLAND, NY 10314 |
| VELTLINER KELLER AG | SCHLUESSELGASSE 8, ZURICH,  8022 SWITZERLAND |
| VELUCHURI,MANOJ KUMAR | FLAT:504,BUILDING #6,MHADA DELUXE COMPLEX,POWAI LAKE HEIGHTS,RAMBAUG, MUMBAI, MH 400076 INDIA |
| VELUPPILLAI,SINTHUJAN | 112 BRIDLE ROAD,SHIRLEY, LONDON, SURREY,  CR0 8HG UNITED KINGDOM |
| VEMPARALA,VENKATA S | 3 VALLEYWOOD DRIVE, SOMERSET, NJ 08873 |
| VENA, STEPHEN P. | 19 FALMOUTH ROAD, CHATHAM, NJ 07928 |
| VENABLE LLP | 1800 MERCANTILE BANK & TRUST BUILDING,2 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| VENABLE LLP | P.O. BOX 630798, BALTIMORE, MD 21263-0798 |
| VENANTIUS AB | JACOBSONGATAN 6,P.O. BOX 16184, STOCKHOLM,  S-103 24 SWEDEN |
| VENANTIUS AB | RIKSGALDSKONTORET,NORRLANDSGATA 15,ATTN: THE GUARANTEE DEPARTMENT, STOCKHOLM, S-103 74 SWEDEN |
| VENANTIUS AB | SWEDISH TRADE COUNCIL, PROCESS AGENT,73 WELBECK STREET, LONDON,  WIM 8AN UNITED KINGDOM |
| VENATOR ASSOCIATES | CITY POINT,ONE ROPEMAKER STREET, LONDON,  EC2Y 9HT UK |
| VENATOR ASSOCIATES | CITY POINT,ONE ROPEMAKER STREET, LONDON,  EC2Y 9HT UNITED KINGDOM |
| VENCOM LIMITED | STUREPLAN 15,3 TR, STOCKHOLM,  S10365 SWEDEN |

| Claim Name | Address Information |
|---|---|
| VENDING4YOU | 50 MONTAGUE CLOSE, WOKINGHAM, BERKS,  RG40 5PH UNITED KINGDOM |
| VENDITTI,MICHAEL | 3003 MEMORIAL COURT,#1341, HOUSTON, TX 77007 |
| VENDLINK LLC | 190 HOMESTEAD AVENUE, AVENEL, NJ 07001 |
| VENDLINK LLC | 200 THOMS ROAD, PHOENIXVILLE, PA 19460 |
| VENDOME,FRANK | 26 WEBSTER STREET, VALLEY STREAM, NY 11580 |
| VENDRITE VENDING CORP | 150-20 14TH AVE, WHITESTONE, NY 11357 |
| VENE,MARY ANN V. | 147 MARBLE STREET, STATEN ISLAND, NY 10314 |
| VENEGAS,ROSA E. | 30-76   36TH STREET - APT 2FF, ASTORIA, NY 11103-4729 |
| VENEMA,KRISTIN E. | 307 FREDERICK STREET,APTARTMENT 5, SAN FRANCISCO, CA 94117 |
| VENETIAN RESORT HOTEL | 3355 LAS VEGAS BLVD SOUTH,ATTN: ACCOUNTS RECEIVABLE, LAS VEGAS, NV 89109 |
| VENETOULIAS ACHILLES | 35 EAST 85TH STREET,APT 6B, NEW YORK, NY 10028 |
| VENEZIA, PAT A | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| VENEZIA,DIANNE P. | 2641 E 21 STREET, BROOKLYN, NY 11235 |
| VENEZIA,FRANK P. | 61 GRAND STREET,APARTMENT 1E, JERSEY CITY, NJ 07302 |
| VENG,YUCHU | 57-21 255TH STREET, LITTLE NECK, NY 11362 |
| VENGALDAS,VENKATESH | F1-302, MORAZ RESIDENCY,PALM BEACH ROAD,SECTOR-16, SANPADA, NAVI MUMBAI, NAVI MUMBAI,  400705 INDIA |
| VENGURLEKAR,NILESH | C/17, 4TH FLOOR,'SHRI RIDDHI SIDDHI CO-O,DINDAYAL RD., ANAND NAGAR, NEAR DOMBIVIL,SAHAKARI BANK, DOMBIVILI, DOMBIVILI (W), MH 421202 INDIA |
| VENI PARTNERS LLP | 78 PALL MALL, LONDON,  SW1Y 5ES UK |
| VENI PARTNERS LLP | 4 BROADGATE,2ND FLOOR, LONDON,  EC2M 2QY UNITED KINGDOM |
| VENI PARTNERS LLP | 78 PALL MALL, LONDON,  SW1Y 5ES UNITED KINGDOM |
| VENKAT SHYAM SUNDER VAJJHALA | 104 MICHAEL CT, WOODBRIDGE, NJ 07095 |
| VENKAT SHYAM SUNDER VAJJHALA | 126 ROANOKE STREET, WOODBRIDGE, NJ 07095 |
| VENKAT SHYAM SUNDER VAJJHALA | 220 N MATHILDA AVENUE,APT # 49, SUNNYVALE, CA 94086 |
| VENKAT SUBRAMANI | 280 MARIN BLVD,#19-F, JERSEY CITY, NJ 07302 |
| VENKAT SUBRAMANI | 444 WASHINGTON BLVD,#5419, JERSEY CITY, NJ 07310 |
| VENKAT SWAMI,NATHAN | 3 RHU CROSS,#07-04 COSTA RHU (ANCILLA), SINGAPORE,  437433 SINGAPORE |
| VENKAT,SAVITHA | A 103, SITA KUTIR ,VEENA NAGAR PHS II,MULUND ( W), MULUND (W), MUMBAI,  400080 INDIA |
| VENKATA RAMBABU GOTUR | 37 CROTON AVE,SOUTH UNIT, TARRYTOWN, NY 10591 |
| VENKATA SATYA MURTHY | FLAT NO. 401, TULSIDHAM,BUILDING NO. 16,GHODBUNDER, THANE (W), MH  INDIA |
| VENKATA VOONA | 29 CORTLAND DRIVE, EAST BRUSNWICK, NJ 08816 |
| VENKATA,RAMASWAMY | 9 BROOKSHIRE DRIVE, ROBBINSVILLE, NJ 08691 |
| VENKATACHALAM,NITHYA | 2 GOLD STREET,APT. 802, NEW YORK, NY 10038 |
| VENKATACHARI, BADRINATH | 1575 OAK AVENUE,APT # 52, EVANSTON, IL 60201 |
| VENKATACHARI,DIVYA | 500 WEST UNIVERSITY PARKWAY,APT. 7 H, BALTIMORE, MD 21210 |
| VENKATARAMAKRISHNA KAMMA | FLAT#501, K BLOCK,YASH PARADISE, SECTOR-8,AIROLI, MUMBAI,   INDIA |
| VENKATARAMAKRISHNA KAMMA | FLAT-C206,SIDDHIVINAYAK PARK, SECTOR-8A,AIROLI, MUMBAI, MH  INDIA |
| VENKATARAMAKRISHNA KAMMA | FLAT-103,NEW VISHAL HOUSING SOCIETY, SECTOR-7,AIROLI, NAVI MUMBAI, MH  INDIA |
| VENKATARAMAKRISHNA KAMMA | FLAT-103,NEW VISHAL HOUSING SOCIETY, SECTOR-7,AIROLI, NAVI MUMBAI, MH 400408 INDIA |
| VENKATARAMAN,AARTI | DATTAR COLONY,3/42, JASWANDI CHS, DATTAR COLONY,BHANDUP (EAST), MUMBAI, MH 400042 INDIA |
| VENKATARAMAN,SHRIKRISHNA | 1200 GRAND STREET, UPPER GRAND,APT #426, HOBOKEN, NJ 07030 |
| VENKATARAMAN,VIJAY SHANKAR | BUNGALOW NO. 12, GRACE DIEU CHSL,HIGH STREET, HIRANANDANI GARDEN,POWAI, MUMBAI,  400076 INDIA |
| VENKATARAMANI,MANJULA | 285 HICKS STREET,APT. 3L, BROOKLYN, NY 11201 |
| VENKATASUBBU,RAJESH | 2703, TILBURY AVE, PITTSBURGH, PA 15217 |

| Claim Name | Address Information |
|---|---|
| VENKATASUBRAMANIUM, GIRIDHAR | 312 UTA BLVD, ARLINGTON, TX 76010 |
| VENKATAVASU BOKKA | 73 G WOODBRIDGE TERRACE, WOODBRIDGE, NJ 07095 |
| VENKATAYA, SHRINIVAS | ST. JOHN CLUB,NEAR AFGAN CHURCH,BIRDWOOD HOSTEL, COLABA, MUMBAI, MH 400005 INDIA |
| VENKATESAN RAMESH | CHRIST'S COLLEGE, CAMBRIDGE,  CB2 3BU UNITED KINGDOM |
| VENKATESAN, SADASIVAN | 5050 S.LAKE SHORE DR 2508, CHICAGO, IL 60615 |
| VENKATESAN, ANUSHA | 1027 BLUEBERRY COURT, EDISON, NJ 08817 |
| VENKATESAN, RAGHAVAN | 325, NORTH CRAIG STREET, PITTSBURGH, PA 15213 |
| VENKATESAN, RAMKUMAR | 6040 JF KENNEDY BLVD EAST,#10B, WEST NEW YORK, NJ 07093 |
| VENKATESAN, SANGEETA | 111 CSACADES TOWER,4 WESTFERRY ROAD, LONDON, GT LON,  E14 8JL UNITED KINGDOM |
| VENKATESAN, SURYA PRAKASH | #504 APARTMENTS MOTOAZABU UCHIDAZAKA,3-8-6 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| VENKATESH KANNAN | B-701, COROLLA JEWELS, MAROL MILITARY ROAD,BAMANDAYAPADA,ANDHERI(E),THANE (W), MUMBAI, MH 400059 INDIA |
| VENKATESH KANNAN | 201, EXCLUSIVE TOWERS, OPP. TO IIT MAIN GATE,HIRANANDANI,POWAI,THANE (W), MUMBAI, MH 400076 INDIA |
| VENKATESH KANNAN | FLAT NO 501,JAI GANRAJ HOUSING SOC,RAMACHAND NAGAR - 1,THANE (W), MUMBAI, MH 400607 INDIA |
| VENKATESH KANNAN | FLAT NO 501,JAI GANRAJ CHS,RAMCHANDRA NAGAR - 1,THANE (W), MUMBAI, MH 400607 INDIA |
| VENKATESH,NELLAPALLI | 5825 ASPEN LANE, ENOLA, PA 17025 |
| VENKATESH,POORNIMA | 504,MAHESHWAR NIKETAN,KOLBAD NAKA, THANE WEST, MH 400601 INDIA |
| VENKATESH,PRASANA | 17 EVELYN ROAD,APT 20-05, ,  309306 SINGAPORE |
| VENKATESH,RAMYA | 9-ANAND, PLOT NO.102 SEC-16,KOPARKHAIRANE,NAVI MUMBAI, MUMBAI, MH 400709 INDIA |
| VENKATESH,SANDHYA | GOPIKRISHNA CHS 9TH FLOOR,NAVGHAR ROAD,MULUND (E), MUMBAI, MH 400080 INDIA |
| VENKATESH,VINITA ESWARAHALLI | 4 WELLINGTON COURT,WELLINGTON ROAD, LONDON, GT LON,  NW8 9TA UNITED KINGDOM |
| VENKATESHWAR, KANNAN | 123 IVY DRIVE,APT# 1, CHARLOTTESVILLE, VA 22903 |
| VENKATESHWAR,KANNAN | 105 GARTH ROAD,2F, SCARSDALE, NY 10583 |
| VENKATESHWARLU NEELA | EVEREST COMPLEX, ROOM NO. 6,NO. 43, MARKET ROAD,NEAR SYNDICATE BANK,YESHWANTHPUR, BANGALORE, KR 560022 INDIA |
| VENKATESWARAN, HARISH | 104, PANCH MAHAL,PANCH SHRISHTI COMPLEX, BEHIND SM SHETTY,HIRANADANI, POWAI, MUMBAI, MH 400072 INDIA |
| VENKATESWARAN, SUBRAMANIAM V. | 10 PALMER AVENUE, WHITE PLAINS, NY 10603 |
| VENKATRAMAN,DEEPA | 401, PEARL BUILDING,POWAI VIHAR COMPLEX,POWAI, MUMBAI,  400076 INDIA |
| VENKATRAMAN,ROHIT | 4. PARAG VILLA , RAMBAUG LANE NO 4,NR.KOARANEES HOSPITAL, KALYAN(W),  421301 INDIA |
| VENKATRAY MANOOR KAMATH | 444 BEDFORD STREET,APT 5F, STAMFORD, CT 06901 |
| VENKATRAY MANOOR KAMATH | 117 GARRISON AVE, JERSEY CITY, NJ 07306 |
| VENKATRAY MANOOR KAMATH | 4126 73 STREET,APT A10, WOODSIDE, NY 11377 |
| VENKATTA R POCHINAPEDDI | 406 NORTH LAFAYETTE ROAD, METUCHEN, NJ 08840 |
| VENKATTA R POCHINAPEDDI | 1303 MINDY LANE, PISCATAWAY, NJ 08840 |
| VENKATTA R POCHINAPEDDI | 1303 MINDY LANE, PISCATAWAY, NJ 08854 |
| VENKITARAMAN, LAKSHMANAN | 5050 SOUTH LAKE SHORE DR,APT 3101S, CHICAGO, IL 60615 |
| VENKITARAMAN,ASHWIN | 301, CIRRUS B, COSMOS PARADISE,OPP. DEVDAYA NAGAR, POKHRAN ROAD #1, THANE WEST, MH 400606 INDIA |
| VENMAN & CO. LLC, CPA | 375 BRIDGEPORT AVENUE, SHELTON, CT 06484 |
| VENN,TRUDI | 8 MUSGROVE GARDENS, ALTON, HANTS,  GU342EQ UNITED KINGDOM |
| VENNER,JOHN G. | 51 ORIENT WAY, LYNDHURST, NJ 07071 |
| VENNETTILLI, DAVID | 121 STREAM VIEW DR, TROY, MI 48085 |
| VENNETTILLI, DAVID | 845 EAST UNIVERSITY, ANN ARBOR, MI 48109 |
| VENNETTILLI,DAVID A. | 121 STREAM VIEW DRIVE, TROY, MI 48085 |

| Claim Name | Address Information |
|---|---|
| VENOCO, INC. | 370 17TH ST.,SUITE 3260, DENVER, CO 80206 |
| VENSEL,THERESA | 4892 N ASHLAND AVE,3E, CHICAGO, IL 60640 |
| VENTELO UK LTD | 69 WILSON STREET, LONDON,  EC2A 2BB UK |
| VENTELO UK LTD | 69 WILSON STREET, LONDON,  EC2A 2BB UNITED KINGDOM |
| VENTFERN LIMITED | 25 BANK STREET, LONDON,  E14 5LE UK |
| VENTOLA,DAMIANO | 10 WESTFERRY ROAD, LONDON, GT LON,  E14 8LS UNITED KINGDOM |
| VENTOURS INTERNATIONAL TRAVEL PVT LTD | 116 DALAMAL TOWER,211 NARIMAN POINT, BOMBAY MUMBAI INDIA,  400021 INDIA |
| VENTRICELLI,MICHAEL J. | 4 MARLBORO AVENUE, MASSAPEQUA, NY 11758 |
| VENTURA COUNTY MLS, INC. | 2350 WANKEL WAY, OXNARD, CA 93030 |
| VENTURA,ANNETTE J | 1201 AVE O, SCOTTSBLUFF, NE 69361 |
| VENTURA,GIORGIO | VIA MELCHIORRE GIOIA 53, MILANO,  20124 ITALY |
| VENTURA,JOANNA | 21-40 35TH AVENUE, APT. 1G, ASTORIA, NY 11106 |
| VENTURA,JOHN S. | 1805 2ND AVENUE, SCOTTSBLUFF, NE 69361 |
| VENTURA,JOSEPH EDWARD | 151 IRON ORE HILL RD, BRIDGEWATER, CT 06752 |
| VENTURA,LUCY | 1201 AVENUE O, SCOTTSBLUFF, NE 69361 |
| VENTURE ECONOMICS | PO BOX 95512, CHICAGO, IL 60690 |
| VENTURE ENCODING | 4401 CAMBRIDGE, FORT WORTH, TX 76155-2698 |
| VENTURE FINANCE PLC | SUSSEX HOUSE PERRYMOUNT ROAD, HAYWARDS HEATH,  RH16 1DN UK |
| VENTURE FINANCE PLC | SUSSEX HOUSE PERRYMOUNT ROAD, HAYWARDS HEATH,  RH16 1DN UNITED KINGDOM |
| VENTURE MARKETING GROUP | CARLTON PLAZA,111 UPPER RICHMOND ROAD,PUTNEY, LONDON,  SW15 2TJ UNITED KINGDOM |
| VENTURE SPORTS INTERNATIONAL INC | 3167 S.W. 27TH AVENUE, COCONUT GROVE, FL 33133 |
| VENTUREHAUS LTD (WORKING IN PARTNERSHIP | NEW BROAD STREET HOUSE,35 NEW BROAD STREET, LONDON,  EC2M 1NH UNITED KINGDOM |
| VENTUREONE CORPORATION | 170 LINDEN STREET, WELLESLEY, MA 02482 |
| VENTUREONE CORPORATION | 888 WORCESTER STREET,3RD FLOOR, WELLESLEY, MA 02482 |
| VENTUREWIRE | 120 WOOSTER STREET, NEW YORK, NY 10012 |
| VENTURI STAFFING PARTNERS | P.O. BOX 281121, ATLANTA, GA 30384-1121 |
| VENTURI STAFFING PARTNERS | P.O. BOX 809205, CHICAGO, IL 60680-9205 |
| VENTURI STAFFING PARTNERS | P.O. BOX 809229, CHICAGO, IL 60680-9229 |
| VENTURI STAFFING PARTNERS | 3612 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| VENU VIYYAPU | 40 NEWPORT PARKWAY,APARTMENT # 3402, JERSEY CITY, NJ 07310 |
| VENU, MEERA | PO BOX 16582, STANFORD, CA 94309 |
| VENUES OF DISTINCTION LTD | WAKEFORD HOUSE,ALDBOURNE ROAD, BAYDON, WILTS,  HR97TW UNITED KINGDOM |
| VENUGOPAL,PANKAJA | 11578 TRAILRUN COURT, RIVERSIDE, CA 92505 |
| VENUGOPAL,RENU | 45 ST DAVIDS SQUARE, LONDON, GT LON,  E14 3WD UNITED KINGDOM |
| VENUGOPALAN,SWAMINATHAN | N02, NIVEDITA BLDG, NAVARE PARK,AMBERNATH (W), MUMBAI, MH 421505 INDIA |
| VENUGOPALAN,VIJAY | 358 PLAINVIEW ROAD, HICKSVILLE, NY 11801 |
| VENUS CAPITAL MGMT INCA/C ITF MAURITIUS | ATTN:VIK MEHROTRA,VENUS CAPITAL MANAGEMENT INC.,99 SUMMER STREET, SUITE M100, BOSTON, MA 02110 |
| VENUS KAM FUNG LAU | FLAT A 28/F SUNSHINE GROVE,6 TAK YI STREET,SHATIN NT, HONG KONG,  CHINA |
| VENUS KAM FUNG LAU | FLAT A 28/F SUNSHINE GROVE,6 TAK YI STREET, SHATIN NT,  HONG KONG |
| VENUS KAM FUNG LAU | 4-15-29-387,MITA, MINATO-KU, 13 108-0073 JAPAN |
| VENUS O SCOTT | 4116 N. PINE ISLAND RD #330, SUNRISE, FL 33351 |
| VER HOVEN,SUSAN | 1085 EAGLESTONE DRIVE, CASTLE ROCK, CO 80104 |
| VERA HUI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VERA HUI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VERA I-LEN HUI | SALZACHSTRASSE 27, BARCELONA, BE 14129 GERMANY |
| VERA I-LEN HUI | SALZACHSTRASSE 27, BERLIN, BE 14129 GERMANY |
| VERA RADYUGINA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VERA THOMPSON POWELL | 13569 DEMETRIAS WAY, GERMANTOWN, MD 20874 |

| Claim Name | Address Information |
|---|---|
| VERA THOMPSON POWELL | 5 OBSERVATION CT,#303, GERMANTOWN, MD 20876 |
| VERA,MARJORIE J. | 7320 10TH AVENUE, BROOKLYN, NY 11228 |
| VERACAST COMMUNICATIONS, INC. | P.O. BOX 777, CORTE MADERA, CA 94976-0777 |
| VERANO CCS, LTD. | C/O MAPLES FINANCE LIMITED,PO BOX 1093,CRICKET SQUARE, GEORGE TOWN, GRAND CAYMAN,  KY1 1102 CAYMAN ISLANDS |
| VERARI SYSTEMS INC. | 9449 CARROLL PARK DRIVE, SAN DEIGO, CA 92121 |
| VERAS, NEILS H. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VERAS,ROSA | 482 JORALEMON STREET,APARTMENT A5, BELLEVILLE, NJ 07109 |
| VERAS,ROSANNA | 2465 CAMBRELENG AVENUE, BRONX, NY 10458 |
| VERBA, ALEX | 2440 E 29 STREET,APT 3F, BROOKLYN, NY 11235 |
| VERBAND DER AUSLANDBANKEN IN DER SCHWEIZ | LOWENSTRASSE 51, ZURICH,  8001 SWITZERLAND |
| VERBAND DER AUSLANDBANKEN | SAVIGNYSTRASSE 55, FRANKFURT AM MAIN,  60325 GERMANY |
| VERBAND SCHWEIZERISCHER | BAHNHOFSTR. 35, ZURICH,  8001 SWITZERLAND |
| VERBATIM ADVISORY GROUP, LLC | 4 CLOCK TOWER PLACE,SUITE 510, MAYNARD, MA 01754 |
| VERBIST,STEFFEN | 25 ELMER STREET,#2, CAMBRIDGE, MA 02138 |
| VERDE CDO LTD CDS ONLY | ATTN:ROBERT BICKETT,VERDE CDO LTD.,C/O LEHMAN BROTHERS ASSET MANAGEMENT,190 S. LASALLE ST., CHICAGO, IL 60603 |
| VERDE, JESSICA | 128 EDDY STREET, ITHACA, NY 14850 |
| VERDEFLOR, OSCAR V. | 34 74TH STREET,#C4, NORTH BERGEN, NJ 07047 |
| VERDEGEM,DIETER | 400 E. SOUTH WATER STREET,APARTMENT 2607, CHICAGO, IL 60601 |
| VERDERAME, ANDRE | ROTTENSTREICH & ETTINGER LLP,150 E 58TH ST. 21ST FL, NEW YORK, NY 10155 |
| VERDERAME,ANDRE | 10 EAST END AVE,APT 3N, NEW YORK, NY 10075 |
| VERDI,JASPAL | 45, PERCY ROAD,SEVEN KINGS, ILFORD, ESSEX,  IG3 8SF UNITED KINGDOM |
| VERDICT FOR INVESTORS | 16 WAY ROAD, GLOUCESTER, MA 01930 |
| VERDICT FOR INVESTORS | 7750 SW 52ND AVENUE, MIAMI, FL 33143 |
| VERDICT RESEARCH LTD | CHARLES HOUSE,108-110,FINCHLEY ROAD, LONDON,  NW3 5JJ UK |
| VERDICT RESEARCH LTD | 3RD FLOOR EUROPA HOUSE,184 FERENSWAY HULL, LONDON,  HU1 3UT UNITED KINGDOM |
| VERDICT RESEARCH LTD | CHARLES HOUSE,108-110,FINCHLEY ROAD, LONDON,  NW3 5JJ UNITED KINGDOM |
| VERDIER,JAMES RUSSELL | 36 GALVESTON ROAD,PUTNEY, LONDON, GT LON,  SW152HW UNITED KINGDOM |
| VERDIRAME, RITA | 74 - 81 STREET, BROOKLYN, NY 11209 |
| VERDONE,CHRISTOPHER G | 7 COPPER HILL ROAD, BRIDGEWATER, NJ 08807 |
| VERDU,ENRIQUE | FLAT 2, 23 SUSSEX STREET, LONDON, GT LON,  SW1V 4RR UNITED KINGDOM |
| VERDUCCI,LISA | 280 PINELLI DRIVE, PISCATAWAY, NJ 08854 |
| VERDUGO HILL VISITING NURSE ASSOCIATION | 517 E. WILSON AVENUE,SUITE 201, GLENDALE, CA 91206 |
| VERDUGO HILLS HOSPITAL | FOUNDATION,1812 VERDUGO BLVD, GLENDALE, CA 91208 |
| VERED,MORLI | 3-18-16-502,TAKABAN, MEGURO-KU, 13 152-0004 JAPAN |
| VEREECKE,SAM KURT JOHAN | FLAT 9 SHAFTESBURY COURT,1 ALDERNEY MEWS, LONDON, GT LON,  SE1 4JR UNITED KINGDOM |
| VEREIN MESSE STRUKTURIERTE PRODUKTE | MORGARTENSTRASSE 5, ZURICH,  8004 SWITZERLAND |
| VEREINIGUNG F. BANKENBETRIEBSORGANISATIO | POSTFACH 70 11 52, FRANKFURT AM MAIN,  60561 GERMANY |
| VEREKER,WILLIAM | 28 SHEFFIELD TERRACE, LONDON, GT LON,  W8 7NA UNITED KINGDOM |
| VERENA SCHIEBENER | STALBURGSTRASSE 42, FRANKFURT AM MAIN, HE 60318 GERMANY |
| VERGAMINI,JEFFREY | 3633 NORTH WILSON,UNIT 3, CHICAGO, IL 60613 |
| VERGARA,JAMES | 208 FIFTH AVE.,APT 5-E, NEW YORK, NY 10010 |
| VERGEL DE DIOS,JOHN | 867 PROSPECT STREET, GLEN ROCK, NJ 07452 |
| VERGHESE MEHA | BOX 0349,75 WATERMAN STREET, BROWN UNIVERSITY, PROVIDENCE, RI 02912 |
| VERGHESE, MATTHEW | 4036 WALNUT,APT# 4, PHILADELPHIA, PA 19104 |
| VERGHESE,PRAKASH MATHEW | 3322 PLUMB ST., HOUSTON, TX 77005 |

| Claim Name | Address Information |
|---|---|
| VERGURA JR.,MICHAEL J | 15 ELIZABETH COURT, NEW PROVIDENCE, NJ 07974 |
| VERHEIJ,MONIQUE | ,RICHEL, URK,  8321 RZ NETHERLANDS |
| VERHOEF TRAINING LTD | 11 KINGSMEAD SQUARE, BATH,  BA1 2AB UK |
| VERHOEF TRAINING LTD | 11 KINGSMEAD SQUARE, BATH,  BA1 2AB UNITED KINGDOM |
| VERHOEF, MARTIN L. | MLV CONSULTING,736 MIDLAND WAY, REDWOOD CITY, CA 94062 |
| VERHULP,ELLEN A. | 526 UNION SCHOOL ROAD, MIDDLETOWN, NY 10941 |
| VERICAT,MANEL | 1 WESTERN AVENUE,APARTMENT 334, BOSTON, MA 02163 |
| VERICEPT | 555 SEVENTEENTH STREET,SUITE 1500, DENVER, CO 80202 |
| VERICEPT | 555 SEVENTEENTH STREET,SUITE 1500, DENVER, CO 80202-3913 |
| VERICHECK INC | 4251 KIPLING STREET, SUITE 310, WHEAT RIDGE, CO 80033 |
| VERIFIERS | G 204, KAILASH  INDUSTRAIL COMPLEX,PARK SITE VIKROLI ( WEST), MUMBAI, MH 400079 INDIA |
| VERILINK CORPORATION | 127 JETPLEX CIRCLE, MADISON, AL 35758 |
| VERINDER KAUR PABLA | 1226 S WESTERN AVE,UNIT #108, ANAHEIM, CA 92804 |
| VERIO INC. | P.O. BOX 650091, DALLAS, TX 75265-0091 |
| VERIO INC. | PO BOX 974727, DALLAS, TX 75397 |
| VERISIGN INC | 75 REMITTANCE DRIVE, SUITE 1689, CHICAGO, IL 60675-1689 |
| VERISIGN INC | PO BOX 849985, DALLAS, TX 75284 |
| VERISIGN INC | PO BOX 840849, DALLAS, TX 75284-0849 |
| VERISIGN INC | 303 VELOCITY WAY, FOSTER CITY, CA 94404 |
| VERISIGN UK LTD | PO BOX 524, SHEFFIELD,  S98 1AB UK |
| VERISIGN UK LTD | PO BOX 524, SHEFFIELD,  S98 1AB UNITED KINGDOM |
| VERISIGN, INC. | ATTN:VERISIGN'S LEGAL DEPT.,303 VELOCITY WAY, FOSTER CITY, CA 94404 |
| VERISPAN LLC | 800 TOWNSHIP LINE ROAD,SUITE 125, YARDLEY, PA 19067 |
| VERISPAN LLC | MELLON FINANCIAL CENTER,500 ROSS STREET,ROOM 154-0455 LOCKBOX 371090, PITTSBURGH, PA 15251 |
| VERISPAN LLC | PO BOX 890062, CHARLOTTE, NC 28289-0062 |
| VERISPAN LLC | P O BOX 890631, CHARLOTTE, NC 28289-0631 |
| VERITABLE | ATTN: DOUGLAS MCCALL,6022 WEST CHESTER PIKE, NEWTOWN SQ, PA 19073 |
| VERITAS SOFTWARE CORP. | P.O. BOX 91936, CHICAGO, IL 60693 |
| VERITAS SOFTWARE CORP. | 222 CASPLAN DRIVE, SUNNYDALE, CA 94089 |
| VERITAS SOFTWARE GLOBAL LLC | P.O. BOX 91936, CHICAGO, IL 60693 |
| VERITEXT FLORIDA REPORTING COMPANY, LLC | PO BOX 9210,SUITE 1020, MIAMI, FL 33101-9210 |
| VERITEXT NEW YORK REPORTING CO | 200 OLD COUNTRY ROAD,SUITE 580, MINEOLA, NY 11501 |
| VERITY INC | PO BOX 201051, DALLAS, TX 75320-1051 |
| VERITY INC | 894 ROSS DR, SUNNYVALE, CA 94089 |
| VERITY INC | 892 ROSS DRIVE, SUNNYVALE, CA 94089 |
| VERITY KOETJE,NOELLE | 756 CLARENCE STREET, WESTFILED, NJ 07090 |
| VERITY,PAUL JON | 2 AEGEAN APARTMENTS,19 WESTERN GATEWAY,ROYAL VICTORIA, LONDON, GT LON,  E161AR UNITED KINGDOM |
| VERIZON | 26TH FLOOR, DEVON HOUSE,979 KINGS ROAD,QUARRY BAY, HONG KONG,  HONG KONG |
| VERIZON | PO BOX 489, NEWARK, NJ 07101-0489 |
| VERIZON | P.O. BOX 18790, NEWARK, NJ 07191-8790 |
| VERIZON | LEGAL & EXTERNAL AFFAIRS DEPT.,ONE VERIZON WAY,VC52S401, BASKING RIDGE, NJ 07920-1097 |
| VERIZON | P.O. BOX 4648, TRENTON, NJ 08650-4648 |
| VERIZON | P.O. BOX 4820, TRENTON, NJ 08650-4820 |
| VERIZON | P.O.BOX 4830, TRENTON, NJ 08650-4830 |
| VERIZON | VERIZON CABS,P.O. BOX 4832, TRENTON, NJ 08650-4832 |
| VERIZON | PO BOX 4833, TRENTON, NJ 08650-4833 |

| Claim Name | Address Information |
| --- | --- |
| VERIZON | PO BOX 4833,FORMALY BELL ATLANTIC, TRENTON, NJ 08650-4833 |
| VERIZON | PO BOX 4861, TRENTON, NJ 08650-4861 |
| VERIZON | PO BOX 28000, LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | P.O. BOX 28007, LEHIGH VALLEY, PA 18002-8007 |
| VERIZON | P.O.BOX 1, WORCESTER, MA 01654-0001 |
| VERIZON | PO BOX 15026, ALBANY, NY 12212-5026 |
| VERIZON | PO BOX 15110, ALBANY, NY 12212-5110 |
| VERIZON | P.O. BOX 15124, ALBANY, NY 12212-5124 |
| VERIZON | P.O. BOX 1100, ALBANY, NY 12250-0001 |
| VERIZON | P.O. BOX 1100,FORMALY BELL ATLANTIC, ALBANY, NY 12250-0001 |
| VERIZON | PO BOX 8585, PHILADELPHIA, PA 19173 |
| VERIZON | P.O. BOX 646, WILMINGTON, DE 19896-0001 |
| VERIZON | P.O. BOX 646,FORMALY BELL ATLANTIC, WILMINGTON, DE 19896-0001 |
| VERIZON | P.O. BOX 60, COCKEYSVILLE, MD 21030-0060 |
| VERIZON | P.O. BOX 64283, BALTIMORE, MD 21264-4283 |
| VERIZON | P.O. BOX 64809, BALTIMORE, MD 21264-4809 |
| VERIZON | P O BOX 646, BALTIMORE, MD 21265-0646 |
| VERIZON | P.O. BOX 17577, BALTIMORE, MD 21297-0513 |
| VERIZON | P.O. BOX 17577,FORMALY BELL ATLANTIC, BALTIMORE, MD 21297-0513 |
| VERIZON | DEPT CH 10305, PALATINE, IL 60055-0305 |
| VERIZON | AFNI/VOL BANKRUPTCY,PO BOX 3243,   ACCOUNT NO. 5390  BLOOMINGTON, IL 61702-3243 |
| VERIZON | VERIZON NATIONAL CONTRACT REPOSITORY,700 HIDDEN RIDGE,MC: HQW02L25, IRVING, TX 75038 |
| VERIZON | P.O.BOX 619009, DFW AIRPORT, TX 75261-9009 |
| VERIZON | P.O. BOX 660720, DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660748, DALLAS, TX 75266-0748 |
| VERIZON | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON | PAYMENT PROCESSING,FORMALY GTE CALIFORNIA, INGLEWOOD, CA 90313-0001 |
| VERIZON AIRFONE INC. | P.O. BOX 101130, ATLANTA, GA 30392-1130 |
| VERIZON BUSINESS | DO NOT USED SEE V# 1000003452, |
| VERIZON BUSINESS | PO BOX 371873, PITTSBURGH, PA 15250-7873 |
| VERIZON BUSINESS SERVICES | 22001 LOUDOUN COUNTY PKWY, ASHBURN, VA 20147 |
| VERIZON BUSINESS SERVICES | PO BOX 371322, PITTSBURGH, PA 15250-7322 |
| VERIZON BUSINESS SERVICES | PO BOX 371355, PITTSBURGH, PA 15250-7355 |
| VERIZON BUSINESS SERVICES | PO BOX 371392, PITTSBURGH, PA 15250-7392 |
| VERIZON BUSINESS SERVICES | PO BOX 371873, PITTSBURGH, PA 15250-7873 |
| VERIZON BUSINESS SERVICES | PO BOX 70129, CHICAGO, IL 60673-0219 |
| VERIZON CABS | P.O. BOX 37205, BALTIMORE, MD 21297-3205 |
| VERIZON CALIFORNIA | PO BOX 30001, INGLEWOOD, CA 90313-0001 |
| VERIZON CALIFORNIA | P.O. BOX 9688, MISSION HILLS, CA 91346-9688 |
| VERIZON COMMUNICATIONS INDIA PVT LTD | RADDISON COMMERCIAL PLAZA AWING,3RD FLOOR,NATIONAL HIGHWAY 8, NEW DELHI, MH 110037 INDIA |
| VERIZON CONFERENCING | DEPT CH 10305, PALATINE, IL 60055-0305 |
| VERIZON ENTERPRISE SOLUTIONS | P.O. BOX 650457, DALLAS, TX 75265-0457 |
| VERIZON FLORIDA INC. | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON INTENET SOLUTIONS | P.O. BOX 12045, TRENTON, NJ 08650-2045 |
| VERIZON INTERNET SERVICES INC | P.O. BOX 18790, NEWARK, NJ 07191-8790 |
| VERIZON INTERNET SERVICES INC | P.O. BOX 101096, ATLANTA, GA 30392-1096 |
| VERIZON JAPAN CONFERENCING | ODAKYU SOUTHERN TOWER 7F,2-2-1,YOYOGI,SHIBUYAKU, TOKYO,    JAPAN |

| Claim Name | Address Information |
|---|---|
| VERIZON JAPAN LTD | ODAKYU SOUTHERN TOWER, 2-2-1 YOYOGI, SHIBUYA-KU, TOKYO,  151-8583 JAPAN |
| VERIZON JAPAN LTD | ODAKYU SOUTHERN TOWER 2-2-1, YOYOGI, SHIBUYA-KU, TOKYO, YOYOGI,  151-8583 JAPAN |
| VERIZON JAPAN LTD | ODAKYU SOUTHERN TOWER, 2-2-1 YOYOGI, SHIBUYA-KU, TOKYO, 13 151-8583 JAPAN |
| VERIZON JAPAN LTD | ODAKYU SOUTHERN TOWER 2-2-1, YOYOGI, SHIBUYA-KU, TOKYO, YOYOGI, 13 151-8583 JAPAN |
| VERIZON NETWORK INTEGRATION | P.O. BOX 64283, BALTIMORE, MD 21264-4283 |
| VERIZON NETWORK INTEGRATION | PO BOX 101362, ATLANTA, GA 30392 |
| VERIZON NETWORK INTEGRATION, INC. | P.O. BOX 4648, TRENTON, NJ 08650-4648 |
| VERIZON NETWORK INTEGRATION, INC. | 52 E. SWEDESFORD ROAD, FRAZIER, PA 19355 |
| VERIZON NETWORK INTEGRATION, INC. | PO BOX 6504, DALLAS, TX 75265 |
| VERIZON SWEDEN AB | ARMEGATAN 38, BOX 4127, SOLNA,  17104 SWEDEN |
| VERIZON UK LIMITED | READING INTERNATIONAL BUSINESS PARK, BASINGSTOKE ROAD, READING,  RG2 6DA UK |
| VERIZON UK LIMITED | READING INTERNATIONAL BUSINESS PARK, BASINGSTOKE ROAD, READING,  RG2 6DA UNITED KINGDOM |
| VERIZON UK LIMITED | MCI 109, SOUNTHEND ON SEA,  SS99 1DY UNITED KINGDOM |
| VERIZON WIRELESS | P.O. BOX 408, NEWARK, NJ 07101-0408 |
| VERIZON WIRELESS | P.O.BOX 489, NEWARK, NJ 07101-0489 |
| VERIZON WIRELESS | LEGAL & EXTERNAL AFFAIRS DEPT., ONE VERIZON WAY, VC52S401, BASKING RIDGE, NJ 07920-1097 |
| VERIZON WIRELESS | 2000 CORPORATE DRIVE, ATTN: TREASURY DEPT., ORANGEBURG, NY 10962 |
| VERIZON WIRELESS | P.O. BOX 25505, LEHIGH VALLEY, PA 18002-5505 |
| VERIZON WIRELESS | P.O. BOX 25506, LEHIGH VALLEY, PA 18002-5506 |
| VERIZON WIRELESS | P.O. BOX 12045, WORCHESTER, MA 01615-0023 |
| VERIZON WIRELESS | P.O. BOX 15023, WORCHESTER, MA 01615-0023 |
| VERIZON WIRELESS | P.O. BOX 15040, ALBANY, NY 12212-5040 |
| VERIZON WIRELESS | P.O. BOX 15062, ALBANY, NY 12212-5062 |
| VERIZON WIRELESS | P.O. BOX 15108, ALBANY, NY 12212-5108 |
| VERIZON WIRELESS | P.O. BOX 17464, BALTIMORE, MD 21297-1464 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER, CHICAGO, IL 60677 |
| VERIZON WIRELESS | C\O BELLEVUE, P.O. BOX 790293, ST. LOUIS, MO 63179-0293 |
| VERIZON WIRELESS | P.O BOX 790406, ST LOUIS, MO 63179-0406 |
| VERIZON WIRELESS | P.O. BOX 660108, DALLAS, TX 75266-0108 |
| VERIZON WIRELESS | P.O. BOX 4001, INGLEWOOD, CA 90313-4001 |
| VERIZON WIRELESS | P.O. BOX 9622, MISSION HILLS, CA 91346-9622 |
| VERLAG AKTUELLE INFORMATION GMBH | STUTTGARTER STRASSE 25-29, FRANKFURT AM MAIN,  60329 GERMANY |
| VERLAG C.H. BECK MUENCHEN | VERLAG C.H. BECK, MUENCHEN, BY 80791 GERMANY |
| VERLAGSGRUPPE DEUTSCHER FACHVERLAG | MAINZER LANDSTR. 251, FRANKFURT AM MAIN,  60326 GERMANY |
| VERLAGSGRUPPE HANDELSBLATT GMBH | KASERNENSTR 67, DUSSELDORF,  40213 GERMANY |
| VERLAGSGRUPPE HANDELSBLATT GMBH | KASERNENSTRASSE 67, DUESSELDORF,  40213 GERMANY |
| VERLEUN, JEROEN | PANOVEN 59, IJSSELTSTEIN, 0344,  3401 RB NETHERLANDS |
| VERMA, ABHINAV | 547 RIVERSIDE DRIVE, #5A, NEW YORK, NY 10027 |
| VERMA, ABHISHEK | VIMANNAGAR, FLAT NO. 610, LUNKAD GREENLAND II, PUNE, MH 411014 INDIA |
| VERMA, AMIT | C 13/8 AAI COLONY, SAHAR ROAD, ANDHERI (E), MUMBAI, MH 400099 INDIA |
| VERMA, ANKUSH | 59/607, SECTOR 2, KANE NAGAR, ANTOP HILL, MUMBAI,  400037 INDIA |
| VERMA, ANUPAM | 14/902 SEAWOODS ESTATES, SECOR 54, 56, 58, NERUL, NERUL, NAVI MUMBAI,  400706 INDIA |
| VERMA, DIVYA | 314 78TH STREET, APT 21, NEW YORK, NY 10021 |
| VERMA, DURGESH | 616 VILLAGE DRIVE, EDISON, NJ 08817 |
| VERMA, GAURAV | 4720 CENTER BLVD, APT 1901, LONG ISLAND CITY, NY 11109 |
| VERMA, GAUTAM | 30 NEWPORT PARKWAY #3205, JERSEY CITY, NJ 07310 |
| VERMA, KAPIL | FLAT# 403, F WING, MAYURESH SRISHTI, LBS ROAD, BHANDUP, MUMBAI, MH  INDIA |

| Claim Name | Address Information |
|---|---|
| VERMA,MAHI | D3- 51, 5TH FLOOR,GREENFIELD ROCKS END CHS LTD,JOGESHWARI VIKHROLI LINK ROAD, ANDHERI (E), MUMBAI, MH 400093 INDIA |
| VERMA,MANJESH | 24-G, TOWER 1,ROBINSON PLACE,70, ROBINSON ROAD, HONG KONG, H,   HONG KONG |
| VERMA,NEHA | SHER E PUNJAB,PLOT 287 FLAT 203,ROSEWOOD PARK, ANDHERI EAST, MUMBAI, MH 400093 INDIA |
| VERMA,PRIYANKA | 306, DEVIKA AMRIT APARTMENTS,OPP. POWERGRID OFFICE,P O UPPALWADI, JARIPATKA, NAGPUR, MH 440026 INDIA |
| VERMA,RAHUL | APT #06-14, BLOCK 187,SANCTUARY GREEN,TANJONG RHU ROAD, SINGAPORE,   436925 SINGAPORE |
| VERMA,RAM GAYUMBA | 69 GALAPAGO ST, DENVER, CO 80223 |
| VERMA,SHIRISH | 304, NEELKANTH PLAZA,PLOT 53, SECTOR 40,SEAWOODS STN ROAD, NERUL (W), NAVI MUMBAI, MH 400706 INDIA |
| VERMA,SUNIL | 1602, TIARA CHS,HIRANANDANI ESTATE,GHODBUNDER ROAD, THANE (W),  400607 INDIA |
| VERMA,VANSHREE | 2 FRANKLIN BUILDING,MILLENIUM HARBOUR,10, WESTFERRY ROAD, LONDON, GT LON,  E14 8LS UNITED KINGDOM |
| VERMA,VARUN | BH-2/31, KENDRIYA VIHAR,SECTOR-11,KHARGHAR, NAVI MUMBAI,  400703 INDIA |
| VERMA,VINEET | HNO 204-C,URBAN ESTATE,PHASE-1, BATHINDA, PB 151001 INDIA |
| VERMAIRE,MARIEKE | ,JACOB VAN LENNEPLAAN 8, HAARLEM,   2012 PL NETHERLANDS |
| VERMEULEN,JOS | 2 HAMILTON CLOSE, LONDON, GT LON,  SE16 6QJ UNITED KINGDOM |
| VERMIGLIO, IVAN | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| VERMIGLIO,IVAN ANTONIO | 6134 MISSOURI PEAK PLACE, CASTLE ROCK, CO 80108 |
| VERMILION COUNTY TREASURER | TAX COLLECTOR,6 NORTH VERMILLION STREET,COURTHOUSE ANNEX  1ST FLOOR, DANVILLE, IL 61832-5842 |
| VERMILLION CAPITAL MANAGEMENT, LLC | P.O. BOX 24161,ATTN:  JOSEPH JASPER, EDINA, MN 55424-0161 |
| VERMILLION INTERNATIONAL B.V. SERIES 1995-4 | ATTN:LEGIBUS SECRETARIES LTD.,200 ALDRSGATE STREET,LONDON  EC1A  4JJ, ,   GB |
| VERMONT ACADEMY | PO BOX 500, SAXTONS RIVER, VT 05154-0500 |
| VERMONT ASSOC STUDENT FIN'L AID ADMIN | CCV, P.O. BOX 120, WATERBURG, VT 05676 |
| VERMONT DEPT OF TAXATION | 109 STATE STREET, MONTPELIER, VT 05609 |
| VERNAGLIA,MELISSA | 539 LAKE AVENUE, LYNDHURST, NJ 07071 |
| VERNET,FRANCOIS | 72 GREENVALE ROAD, ELTHAM, GT LON,  SE9 1PD UNITED KINGDOM |
| VERNIE,KEITH L. | 553 W. OAKS DRIVE, WOODSTOCK, GA 30188 |
| VERNIK,OLEG | 1935 83RD STREET APT C2, BROOKLYN, NY 11214 |
| VERNIKOV,INNA | 3539 SHORE PARKWAY,#2A, BROOKLYN, NY 11235 |
| VERNON A. NORTHERN JR. | 140 MAIN AVE., OCEAN GROVE, NJ 07756 |
| VERNON COLLINSONFRANCISEE | SUNNINGDALE GOLF CLUB HALFWAY HUT,RIDGEMOUNT ROAD, SUNNINGDALE,  SL5 9RR UK |
| VERNON COLLINSONFRANCISEE | SUNNINGDALE GOLF CLUB HALFWAY HUT,RIDGEMOUNT ROAD, SUNNINGDALE,  SL5 9RR UNITED KINGDOM |
| VERNON LEROY BLYTHE | 9202 S SUGARSTONE CIR, HIGHLANDS RANCH, CO 80130 |
| VERO,ALBERT | 4 MINERAL SPRING AVE, PASSAIC, NJ 07055 |
| VERONA FOUNDATION FOR EDUCATIONAL | EXCELLENCE,121 FAIRVIEW AVENUE, VERONA, NJ 07044 |
| VERONA MAYOR'S CHARITY BALL, INC | 71 HARRISON STREET, VERONA, NJ 07044 |
| VERONI,ANDREA | 3A DOVE MEWS, LONDON, GT LON,  SW5 0LE UNITED KINGDOM |
| VERONICA A DAVIS | 77 SOUTH PARK AVENUE,APARTMENT #C11, ROCKVILLE CENTRE, NY 110 |
| VERONICA ANN MYERS | 931 EAST PICO BLVD., #410, LOS ANGELES, CA 90021 |
| VERONICA CHEN | 4126 MOORING POINTE CO, MISSOURI CITY, TX 77459 |
| VERONICA IRENE RAMIREZ | 1616 9TH AVE, SCOTTSBLUFF, NE 69361 |
| VERONICA IRENE RAMIREZ | 3773 BIGHORN ST, TORRINGTON, WY 82240 |
| VERONICA M KAKUDA | 41-40 UNION STREET,APARTMENT 17D, FLUSHING, NY 11355 |
| VERONICA M SMITH | 155 STOCKWELL STREET, CASTLE ROCK, CO 80104 |
| VERONICA M SMITH | 2890 BRIGHTON BLVD,#141, DENVER, CO 80216 |

| Claim Name | Address Information |
|---|---|
| VERONICA M VALASEK | 2484 MILBURN AVENUE, BALDWIN, NY 11510 |
| VERONICA M WILSON | 2231 SIERRA VIEW DR., SIERRA VIEW, BLAKESLEE, PA 18610 |
| VERONICA M. LOPEZ | 1407 43RD ST., APT 1, NORTH BERGEN, NJ 07047 |
| VERONICA M. MENDIOLA | 242 EAST 50TH STREET, APARTMENT 4D, NEW YORK, NY 10022 |
| VERONICA MARIA CHRISTY | 100 NW 106TH TERRACE, KANSAS CITY, MO 64155 |
| VERONICA MARIA CHRISTY | 2619 VILLAGE COURT, UNION CITY, CA 94587 |
| VERONICA RODRIGUEZ | 9833 IROQUOIS AVENUE, APPLE VALLEY, CA 92308 |
| VERONICA SIMONA VELEANU | APT 339 MARCO ISLAND, HUNTINGDON STREET, NOTTINGHAM, NOTTS,   NG1 1AP UNITED KINGDOM |
| VERONICA SIMONA VELEANU | B22 WILLOUGHBY HALL, UNIVERSITY OF NOTTINGHAM, NOTTINGHAM,   NG7 2RD UNITED KINGDOM |
| VERONICA SIMONA VELEANU | B22 WILLOUGHBY HALL, UNIVERSITY OF NOTTINGHAM, NOTTINGHAM, NOTTS,   NG7 2RD UNITED KINGDOM |
| VERONICA TILLIS | 16027 PALOMINO LANE, MORENO VALLEY, CA 92551 |
| VERONICA VALDEZ GARZA | 70464 CR 32, MINATARE, NE 69356 |
| VERONICA VERAMENDI | 5425 W. 140TH ST., HAWTHORNE, CA 90250 |
| VERONIQUE FREMONT | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| VERONIQUE FREMONT | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| VERONIQUE HOFLACK | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| VERONIQUE RAUTURIER | 105 RUE DE L'ABBACE GROULT, PARIS, 75 75015 FRANCE |
| VERONIQUE RAUTURIER | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| VERONIQUE RAUTURIER | FLAT 9 WELLER COURT, 66-68 LADBROKE ROAD, LONDON,   W11 3NT UNITED KINGDOM |
| VERONIS SUHLER & ASSOCIATES, INC | 350 PARK AVENUE, NEW YORK, NY 10022 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | 49 EAST 41ST ST SUITE 449, NEW YORK, NY 10165 |
| VERREAULT, SEBASTIEN | #401, 1-14-9 CHUO-CHO, MEGURO-KU, 13 152-0001 JAPAN |
| VERRELLI, DINO L. | 110-11 QUEENS BLVD, APARTMENT 33N, FOREST HILLS, NY 11375 |
| VERREX | 1130 ROUTE 22 WEST, MOUNTAINSIDE, NJ 07092 |
| VERREX | 1 NEWBURY STREET, SUITE 403, PEABODY, MA 10960 |
| VERRILLO, JOSEPH | 846 PALMER ROAD, APT 1C, BRONXVILLE, NY 10708 |
| VERRILLO, ROBERT | 115 LUBBOCK ROAD, CHISLEHURST, KENT,   BR75LA UNITED KINGDOM |
| VERSA-TAPE COMPANY | P.O. BOX 40940, PASADENA, CA 91114 |
| VERSANT | TUSCANY HOUSE, WHITE HART LANE, BASINGSTOKE,   RG21 4AF UNITED KINGDOM |
| VERSAPAK (INTERNATIONAL) LIMITED | THE VERSAPAK CENTRE, CENTURION WAY, ERITH,   DA18 4AF UK |
| VERSAPAK (INTERNATIONAL) LIMITED | THE VERSAPAK CENTRE, CENTURION WAY, ERITH,   DA18 4AF UNITED KINGDOM |
| VERSAPAK (INTERNATIONAL) LTD | THE VERSAPAK CENTRE, CENTURION WAY, KENT,   DA18 4AF UNITED KINGDOM |
| VERSASKAS, WILLIAM | 8144 CHESTERTON DRIVE, WOODRIDGE, IL 60517 |
| VERSCHOOR, CAROLIEN | , HOUTMARKT, HAARLEM,   2011 AL NETHERLANDS |
| VERSEY, MARK | SUN GATE, 47 RIDGEWAY, HUTTON, BRENTWOOD, ESSEX,   CM13 2LJ UNITED KINGDOM |
| VERSI, JANNINE C. | 184 LEXINGTON AVENUE, APARTMENT 15A, NEW YORK, NY 10016 |
| VERSO TECHNOLOGIES, INC | 400 GALLERIA PKWY, SUITE 200, ATLANTA, GA 30339 |
| VERSO TECHNOLOGIES, INC | DEPARTMENT AT 49934, ATLANTA, GA 31192-9934 |
| VERSO TECHNOLOGIES, INC | 1221 WEST MINERAL AVENUE, SUITE 100, ATTN: MONICA CHARBONNEAU, LITTLETON, CO 80120 |
| VERSTAEN, JULIEN ALAIN JEAN | 19 HORNBY CLOSE, LONDON, GT LON,   NW33JL UNITED KINGDOM |
| VERSTRAETE, JULIE | 23 WETHERBY GARDENS, LONDON,   SW5 0JR UNITED KINGDOM |
| VERTEX CORPORATE SERVICES I PVT LTD | C 204, BHAICHAND TEXTILE, MILLS COMPOUND, 100, L.B.S. MARG BHANDUP (W), MUMBAI, MH 400078 INDIA |
| VERTEX ENVIRONMENTAL SERVICES, INC | 400 LIBBEY PARKWAY, WEYMOUTH, MA 02189 |
| VERTEX FINANCIAL SERVICES LIMITED | DO NOT USE!! USE MORTGAGE SVS, KNIGS BUSINESS PARK, LIVERPOOL ROAD, PRESCOT, L34 1PJ UK |

| Claim Name | Address Information |
|---|---|
| VERTEX FINANCIAL SERVICES LIMITED | DO NOT USE!! USE MORTGAGE SVS,KNIGS BUSINESS PARK,LIVERPOOL ROAD, PRESCOT, MERSYD,  L34 1PJ UNITED KINGDOM |
| VERTEX FINANCIAL SERVICES LIMITED | DO NOT USE!! USE MORTGAGE SVS,KNIGS BUSINESS PARK,LIVERPOOL ROAD, PRESCOT, L34 1PJ UNITED KINGDOM |
| VERTEX MORTGAGE SERVICES | PEGASUS HOUSE,KINGS BUSINESS PARK,LIVERPOOL ROAD, PRESCOT MERSEYSIDE,  L34 1PJ UNITED KINGDOM |
| VERTICAL EMAIL | 4800 SW MEADOWS RD, OSWEGO, OR 97035 |
| VERTUCCI,LISA | 900 WEST END AVENUE,APT. 9B, NEW YORK, NY 10025 |
| VERVERS,CARL | 5715 N. JERSEY AVENUE, CHICAGO, IL 60659 |
| VERWALTUNGS-AND PRIVATBANK | LM ZENTRUM, VADUZ, FL-9490,   LI |
| VERWALTUNGS-BERUFSGENOSSENSCHAFT | DEELBOEGENKAMP 4, HAMBURG,  22281 GERMANY |
| VERWALTUNGS-UND PRIVAT BANK AG | ATTN:MR. GUENTHER HOTZ (BANK CAPITAL MANAGEMENT),IM ZENTRUM,FL-9490 VADUZ, LICHTENSTEIN,   LICHTENSTEIN |
| VERWALTUNGS-UND PRIVAT BANK AG | IM ZENTRUM,FL-9490 VADUZ,MR. HANS-ULRICH NIGG (RISK MANAGEMENT), LICHTENSTEIN, LICHTENSTEIN |
| VERZOSA,RENATO A | 16 LEMBECK AVENUE, JERSEY CITY, NJ 07305 |
| VESCOM UK LIMITED | 3 CANADA CLOSE,BANBURY, OXON,  OX16 2RT UNITED KINGDOM |
| VESELINOVSKI, VALENTINA | 1028 CHURCH STREET, ANN ARBOR, MI 48104 |
| VESICH,MARY J. | 7434 DERBY, CANTON TWP, MI 48187 |
| VESNA STRASER | 385 1ST AVE,10A, NEW YORK, NY 10010 |
| VESNOVSKIY,LEV | 2729 BROWN STREET,2ND FLOOR, BROOKLYN, NY 11235 |
| VEST,GREGORY G. | 58 COACHLIGHT DRIVE, SICKLERVILLE, NJ 08081 |
| VESTCOM MID-ATLANTIC | P.O. BOX 23156, NEWARK, NJ 07189 |
| VESTEK SYSTEMS | PO BOX 5135, CAROL STREAM, IL 60197-5135 |
| VESTUTO,DANIELLE C. | 705 WENDELL, WEST CHICAGO, IL 60185 |
| VETERANS ADMINISTRATION | 155 VAN GORDON,ATTN: CAROL BARNARD, LAKEWOOD, CO 80228 |
| VETERANS OF FOREIGN WARS FOUNDATION | 406 WEST 34TH STREET, KANSAS CITY, MO 64111 |
| VETERE,RHONDA | 19 B WASHINGTON AVE, GREENWICH, CT 06830 |
| VETERE-BARRACK,LORRAINE M. | 26 ARBACH LANE, MANALAPAN, NJ 07726 |
| VETRANO,VALERIE CHRISTINA | 67657 BUCKBOARD LANE, DESERT HOT SPRINGS, CA 92241 |
| VETRO SIGN | WILHELM-BEER-WEG 225, FRANKFURT,  60599 GERMANY |
| VETTER ELECTRIC, INC. | 2603 FESSEY PARK,PO BOX 41645, NASHVILLE, TN 37204 |
| VETTER,NICOLE E. | 25434 PENNSYLVANIA, NOVI, MI 48375 |
| VETTI TAGLIATI,LUCA | 45A TALBOT ROAD, LONDON, GT LON,  W2 5JH UNITED KINGDOM |
| VEZECKY, MARC | 3524 BREITWIESER LANE, NAPERVILLE, IL 60654 |
| VEZIE,ERIC W. | 9 MAYFORD ROAD, LONDON, GT LON,  SW128RZ UNITED KINGDOM |
| VFTC - ASSET BACKED SECURITYTRUST | VANGUARD FIDUCIARY TRUST CO ASSET BACKED,SECURITIES TRUST, VALLEY FORGE, PA 19482 |
| VG YOUNG INSTITUTE OF COUNTY | GOVERNMENT,PO BOX 2450, DALLAS, TX 77841 |
| VGE III PORTFOLIO LTD. | ATTN:LEE MYSEL,VGE III PORTFOLIO LTD.,55 RAILROAD AVENUE, GREENWICH, CT 06830 |
| VGROUP | 120 QUEENS ROAD, BRIGHTON,  BN1 3WB UK |
| VGROUP | 120 QUEENS ROAD, BRIGHTON,  BN1 3WB UNITED KINGDOM |
| VGZ | P.O. BOX 25230,5000 MT, TILBURG,  5000 MT NETHERLANDS |
| VI,JAMES H. | 219 SANTA MARIA, IRVINE, CA 92606 |
| VIABHAV PURI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VIABHAV PURI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VIADO II,HILARION ELVIS | 401 PARK TERRACE EBISU,2-29-2 EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| VIAGGI DOC SRL | VIA A POLIZIANO 56, ROME,  00184 ITALY |
| VIAJES IBEROSERVICE SA | AVDA JOAN MIRO 15-1 IZQ,29620 TORREMOLINOS, MALAGA, MA  SPAIN |
| VIANA, RUI L. | 428 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |

| Claim Name | Address Information |
|---|---|
| VIANOVO LP | 327 CONGRESS AVE.  SUITE 450, AUSTIN, TX 78701 |
| VIANSONE SA. | 19 RUE DE VEYROT,CASE POSTALE 73, MEYRIN,  1217 SWITZERLAND |
| VIART CORPORATION | 120 EAST 56TH STREET, NEW YORK, NY 10022 |
| VIATHON CAPITAL MANAGEMENT | A/C VIATHON CAPITAL MASTER,401 SPRINGFIELD,3RD FLOOR, SUMMIT, NJ 07901 |
| VIBHASH NAIK | BUNGALOW NO. 3,KEDAR CO-OP HOUSING SOCIETY,GAWAND BAUG, WAGLE INDUSTRIAL ESTATE,THANE, MUMBAI, MH 400604 INDIA |
| VIBHAV BUKKAPATANAM | 8-2-268 /1/A/5,AURORA COLONY - 2,BANJARA HILLS, HYDERABAD,  500034 INDIA |
| VIBRANT LIFE LTD | 10 CHANCERY LANE, SOHO CENTRAL  HONG KONG,   HONG KONG |
| VIBRATION MUSIC LTD | PO BOX 18596, LONDON,  E11 4GR UK |
| VIBRATION MUSIC LTD | PO BOX 18596, LONDON,  E11 4GR UNITED KINGDOM |
| VIBROPOWER GENERATORS (INDIA) PVT LTD | 303/305, ATLANTA ESTATE,DR. AMBEDKAR CHOWK,OFF. WESTERN EXPRESS HIGHWAY,OFF. WESTERN EXPRESS HIGHWAY, MUMBAI, MH 400063 INDIA |
| VIBROPOWER PTE. LTD. | NO 11 TUAS AVENUE 16,SINGAPORE, ,  638929 SINGAPORE |
| VIC DANIELS AND ASSOCIATES LIMITED | 28 ORMISTON GROVE,LONDON, LONDON,  W12 0JT UK |
| VIC DANIELS AND ASSOCIATES LIMITED | 28 ORMISTON GROVE,LONDON, LONDON,  W12 0JT UNITED KINGDOM |
| VIC GERARD GOLF CARS | 281 SQUANKUM ROAD, FARMINGDALE, NJ 07727 |
| VICARAGE GATE LLP | 9 WALTON STREET, LONDON,  SW32JD UNITED KINGDOM |
| VICENTE LEROY HERNANDEZ | 2205 AVENUE G, SCOTTSBLUFF, NE 69361 |
| VICENTE RAMOS | 1641 THIRD AVENUE,APT. 11D, NEW YORK, NY 10128 |
| VICENTE RAMOS | 59 AUBURNDALE ROAD, MARBLEHEAD, MA 01945 |
| VICENTI,BORJA | 8 MELDON CLOSE,FULHAM, LONDON, GT LON,  SW6 2AW UNITED KINGDOM |
| VICEROY SANTA MONICA HOTEL | 1819 OCEAN AVENUE, SANTA MONICA, CA 90401 |
| VICHARA TECHNOLOGIES, INC. | 14 WALL STREET, 20TH FLOOR,ATTN: ATUL JAIN, NEW YORK, NY 10005 |
| VICHARA TECHNOLOGIES, INC. | 145 CENTRAL PARK WEST,# 8B, NEW YORK, NY 10023 |
| VICHARA TECHNOLOGY INDIA PVT. LTD | F-2/34 DLF CITY PHASE I,GURGAON 122002, HARYANA, INDIA,   INDIA |
| VICHARE,AMIT ASHOK | ,CHEMBUR, MUMBAI,  400071 INDIA |
| VICHARE,RATNAJIT | B-7/17, BEST NAGAR,GOREGAON (W), MUMBAI, MH 400104 INDIA |
| VICHARE,SANKET | 10/80 MORESHWAR KRUPA,VEER SAWARKAR MARG, MUMBAI, MH 400042 INDIA |
| VICIAN,KLARA | 16 EAST 82ND STREET, NEW YORK, NY 10028 |
| VICINI,JOSH | 652 AMSTERDAM AVE,APT. 4A, NEW YORK, NY 10025 |
| VICIS CAPITAL MASTER FUND | ATTN:KEITH W. HUGHES,VICIS CAPITAL MASTER FUND,TOWER 56,  SUITE 700,126 EAST 56TH STREET, NEW YORK, NY 10022 |
| VICKERS STOCK RESEARCH CORP | P.O. BOX 3330, BUFFALO, NY 14240-2999 |
| VICKERS,ALEX | 32 THE DRIVE,BECKENHAM, LONDON, GT LON,  BR3 1EQ UNITED KINGDOM |
| VICKERS,KARNELL A. | 408 MOUNTAIN POINT, CANTON, GA 30114 |
| VICKERY MEADOW LEARNING | 6329 RIDGECREST, DALLAS, TX 20036 |
| VICKERY MEADOW MANAGEMENT CORPORATION | VICKERY MEADOW IMPROVEMENT DISTRICT,7001 FAIR OAKDS,  #510, DALLAS, TX 75231 |
| VICKERY, BRIAN | MC BOX 3902, MIDDLEBURY, VT 05753 |
| VICKI CAVENEY | 56 STOPHER HOUSE,WEBBER STREET, LONDON,  SE1 0SE UNITED KINGDOM |
| VICKI COMMONS | 16 OLD MOORS,GREAT LEIGHS, CHELMSFORD,ESSEX,  CM3 1GX UNITED KINGDOM |
| VICKI L GINES | 8334 PLUM CREEK CIRCLE, WEST JORDAN, UT 84088 |
| VICKI LYNN GRAY | 11691 RIVER RUN PKWY, HENDERSON, CO 80640 |
| VICKI LYNNE BAKER | 9919 S 2270 E, SANDY, UT 84092 |
| VICKI MARIE O'KEEFFE | FLAT 15,THE PRIORY,WEBBER STREET, LONDON,  SE1 0RQ UNITED KINGDOM |
| VICKI MARIE O'KEEFFE | FLAT 19,HORSLEYDOWN MANSIONS,LAFONE STREET, LONDON,  SE1 2NA UNITED KINGDOM |
| VICKI MARIE O'KEEFFE | 22 MACKIE ROAD, LONDON,  SW2 2EB UNITED KINGDOM |
| VICKI R. HART | 902 ALKIRE COURT, GOLDEN, CO 80401 |
| VICKIE J. LEONARD | 1404 S. BISCAY WAY, AURORA, CO 80017 |
| VICKIE JEAN MICHAELS | 3125 E FALL LANE, HIGHLANDS RANCH, CO 80216 |
| VICKIE JEAN MICHAELS | 5510 SCRANTON STREET, DENVER, CO 80239 |

| Claim Name | Address Information |
|---|---|
| VICKIE L. BELLITTO | 4520 EDGEWOOD PLACE, RIVERSIDE, CA 92506 |
| VICKIE LYNN JOSS | 180541 COUNTY ROAD 18, GERING, NE 69341 |
| VICKY BUTLER | 10 CEDAR ROAD,HORNCHURCH, ,   RM12 4YL UNITED KINGDOM |
| VICKY BUTLER | 10 CEDAR ROAD,HORNCHURCH, ,ESSEX,  RM12 4YL UNITED KINGDOM |
| VICKY HO | NO. 3, RU-SHING ST, KEELUNG,   TAIWAN |
| VICKY HO | NO. 3, FU-SHIN ST, KEELUNG,   TAIWAN |
| VICKY JOUVENAAR | 5 SCARBOROUGH ROAD, BRIGHTON,E.SUSX,  BN1 5NR UNITED KINGDOM |
| VICKY KIRWALD | 564 PALMS DRIVE, MARTINEZ, CA 94553 |
| VICKY LAY | 163 CHRYSTIE STREET,APT. 1, NEW YORK, NY 10002 |
| VICKY SINGH | 527 CINDER ROAD, EDISON, NJ 08820 |
| VICKY SINGH | 9 2ND AVE, 4TH FLOOR, NEW YORK, NY 10022 |
| VICKY SINGH | 957 2ND AVE, 4TH FLOOR, NEW YORK, NY 10022 |
| VICKY VAN EIJK | GROENDIJCK, DRIEBRUGGEN,  3465 JB NETHERLANDS |
| VICON INDUSTRIES | 89 ARKAY DRIVE,HAUPPAUGE, ,  NY 11788 |
| VICON INDUSTRIES INC | 89 ARKAY DRIVE,HAUPPAUGE, NEW YORK, NY 11788 |
| VICSUPER PTY LTD | ATTN: WARREN STONE,GPO BOX 80, MELBOURNE 3001,   AU |
| VICTA CHILDREN LIMITED | PO BOX 5791,MILTON KEYNES, BUCKINGHAMSHIRE,  MK10 1BE UK |
| VICTA CHILDREN LIMITED | PO BOX 5791,MILTON KEYNES, BUCKINGHAMSHIRE,  MK10 1BE UNITED KINGDOM |
| VICTOIRE FINANCE ET GESTION BV | PARERAWEG 45,PO BOX 4671, CURACAO,  99999 NETHERLANDS ANTILLES |
| VICTOIRE FINANCE ET GESTION BV | PARERAWEG 45,PO BOX 4671, CURACAO NETHERLANDS ANTIL,  99999 NETHERLANDS ANTILLES |
| VICTOR A. EDERY | 2990 BOIES DRIVE, PLEASANT HILL, CA 94523 |
| VICTOR A. EDERY | 2950 BOIES DRIVE, PLEASANT HILL, CA 94523 |
| VICTOR ANDREI DAN | 163 WEST 80TH STREET,APT. 4, NEW YORK, NY 10024 |
| VICTOR ANDREI DAN | 163 WEST 80TH STREET,APT. 9, NEW YORK, NY 10024 |
| VICTOR BELYAEV | 8907 RIVERSIDE PL,APT. 1, NORTH BERGEN, NJ 07047 |
| VICTOR BELYAEV | 528 NORTH CIVIC DRIVE,APT. C, WALNUT CREEK, CA 94597 |
| VICTOR BLANCHARD | 47 RUE DE DOUAI, PARIS,  75009 FRANCE |
| VICTOR BLANCHARD | 7 MOSELEY ROW,GREENWICH MILLENIUM VILLAGE,NORTH GREENWICH, LONDON,  SE10 0QS UNITED KINGDOM |
| VICTOR BONI | 561 10TH AVE.,APT. 3I, NEW YORK, NY 10036 |
| VICTOR BONI | 561 10TH AVE.,APT. 21G, NEW YORK, NY 10036 |
| VICTOR BONI | 1 BURGESS ROAD, SCARSDALE, NY 10583 |
| VICTOR BRYAN WEST | 26 TITLEY CLOSE, CHINGFORD,  E4 8PL UNITED KINGDOM |
| VICTOR D REQUENA LOPEZ | PARADINAS 1 - 4 A, MADRID,  28005 SPAIN |
| VICTOR D REQUENA LOPEZ | GENERAL LACY 20 - 6 D, MADRID,  28045 SPAIN |
| VICTOR DEDAJ | 320 EAST 34TH STREET,APT. 4C, NEW YORK, NY 10016 |
| VICTOR E. VILLARREAL | 1001 W. MACARTHUR BL,#122, SANTA ANA, CA 92707 |
| VICTOR E. VILLARREAL | 13202 MYFORD RD.,#114, TUSTIN, CA 92782 |
| VICTOR ENG | 101 S. 39TH ST,APT HL201, PHILADELPHIA, PA 19104 |
| VICTOR HENLON | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VICTOR HENLON | 49 CARGREEN ROAD, LONDON,  SE25 5AD UNITED KINGDOM |
| VICTOR HERRADOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VICTOR HERRADOR | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VICTOR HO | FLAT H, 8/F, PO WAH BUILDING,54 QUEENS ROAD EAST, WAN CHAI,   HONG KONG |
| VICTOR J MAZMANIAN | 28752 APPLETREE, MISSION VIEJO, CA 92692 |
| VICTOR KYUNG CHANG | 1620 SK RICHEMBLE,28-5 ,HAP-DONG, SEODAEMOON-KU, SEOUL,   KOREA, DPR |
| VICTOR KYUNG CHANG | 1613 SK RICHEMBLE,28-5 ,HAP-DONG, SEODAEMOON-KU, SEOUL,   KOREA, DPR |
| VICTOR KYUNG CHANG | 333 E.ONTARIO ST#912B, CHICAGO, IL 60611 |

| Claim Name | Address Information |
|---|---|
| VICTOR M. PALMERIN | 11 SUSAN DRIVE, SAUGUS, MA 01906 |
| VICTOR MBITI | 8239 S FIREFLY DR., PENDELTON, IN 46064 |
| VICTOR N. SCIPIONI | 336 PERSHING AVE., ORADELL, NJ 07649 |
| VICTOR O. SCHINNERER & CO., INC. | ATTN: SARAH KATZ,TWO WISCONSIN CIRCLE, SUITE 1100, CHEVY CHASE, MD 20815 |
| VICTOR VALLEY ASSOCIATION OF REALTORS, | 11890 HESPERIA RD., HESPERIA, CA 92345 |
| VICTOR ZHU | 420 WEST 42ND STREET,22F, NEW YORK, NY 10036 |
| VICTOR ZHU | 452 WEST HUNGTINGTON DRIVE,APARTMENT D, ARCADIA, CA 91007 |
| VICTOR ZHU | 452 W. HUNTINGTON DR.,APT. D, ARCADIA, CA 91007 |
| VICTOR,CHRISTINA | 68 WEST 40TH STREET, BAYONNE, NJ 07002 |
| VICTOR,ELLEN A. | 2473 RIVIERA LANE, BELLMORE, NY 11710 |
| VICTORIA A VILLAUME | 260 VICTORIA ST. # 131, COSTA MESA, CA 92627 |
| VICTORIA A VILLAUME | 260 VICTORIA ST.,#B1, COSTA MESA, CA 92627 |
| VICTORIA ALEXANDRA LOUISE BUXTON | 34 ST PHILIP STREET, LONDON,  SW8 3SJ UNITED KINGDOM |
| VICTORIA AND ALBERT MUSEUM | CROMWELL ROAD,SOUTH KENSINGTON, LONDON,  SW7 2RL UK |
| VICTORIA AND ALBERT MUSEUM | CROMWELL ROAD,SOUTH KENSINGTON, LONDON,  SW7 2RL UNITED KINGDOM |
| VICTORIA ANISIMOVA | 25, BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VICTORIA ANNE MARVELL | 31 CLARENCE GATE GARDENS,GLENTWORTH STREET, LONDON,   UNITED KINGDOM |
| VICTORIA ANNE MARVELL | 35 DUNCAN DRIVE, RUGBY,WARWKS,  CV22 7RS UNITED KINGDOM |
| VICTORIA B. FOX | 10950 CHURCH ST.,#3324, RANCHO CUCAMONGA, CA 91730 |
| VICTORIA BARRETT | 24 TEMPUS COURT,128-138 HIGH ROAD, SOUTH WOODFORD,  E18 2QE UNITED KINGDOM |
| VICTORIA BARRETT | 11 AVONDALE COURT,CHURCHFIELDS, SOUTH WOODFORD,  E18 2RD UNITED KINGDOM |
| VICTORIA BARROW | 28 SPRINGFIELD COURT,SPRINGFIELD GARDENS, UPMINSTER,  RM14 2AQ UNITED KINGDOM |
| VICTORIA BISHOP | 4 BRAMLEY ARMS,1 BRAMLEY ROAD, LONDON,  W10 6SZ UK |
| VICTORIA BISHOP | 4 BRAMLEY ARMS,1 BRAMLEY ROAD, LONDON,  W10 6SZ UNITED KINGDOM |
| VICTORIA CHARLOTTE BATTEN | 43A WALPOLE HOUSE,126 WESTMINSTER BRIDGE ROAD, LONDON,  SE1 7UN UNITED KINGDOM |
| VICTORIA D BECKISH | 12024 WEST CROSS DRIVE # 102, LITTLETON, CO 80127 |
| VICTORIA D BECKISH | 4793 SOUTH TAFT STREET, MORRISON, CO 80465 |
| VICTORIA D BECKISH | 242 ROYAL COURT, BAILEY, CO 80465 |
| VICTORIA DONALD | DO NOT USE!!!, -,  UK |
| VICTORIA DONALD | DO NOT USE!!!, -,  UNITED KINGDOM |
| VICTORIA E DUGAN | 7192 CARANO PL, RANCHO CUCAMONGA, CA 91701 |
| VICTORIA E. SAVIO | 12 MCKESSON HILL RD., CHAPPAQUA, NY 10514 |
| VICTORIA E. SAVIO | 19 UNIVERSITY ROAD,APT #3, BROOKLINE, MA 02245 |
| VICTORIA E. SAVIO | 19 UNIVERSITY ROAD,APT #3, BROOKLINE, MA 02445 |
| VICTORIA EDELMAN | 41 MUSIKER AVENUE, RANDOLPH, NJ 07869 |
| VICTORIA F. MATTESICH | 139 SUMMIT AVE, CLIFFSIDE PK, NJ 07010 |
| VICTORIA GUNN | 49 LOWER MORTLAKE ROAD, RICHMOND-UPON-THAMES,SURR,  TW9 2LW UNITED KINGDOM |
| VICTORIA HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VICTORIA KARALUS | FLAT 703, CALIFORNIA BUILDING,DEALS GATEWAY,LEWISHAM, LONDON,  SE13 7SF UNITED KINGDOM |
| VICTORIA KARALUS | 21 ARISTOTLE ROAD, LONDON,  SW4 7UY UNITED KINGDOM |
| VICTORIA KATHLEEN PAGE | 8725 VIA EL DORADO, ALTA LOMA, CA 91701 |
| VICTORIA KAUSHANSKIY | 1493 SHORE PARKWAY,APARTMENT 6D, BROOKLYN, NY 11214 |
| VICTORIA KAUSHANSKIY | 2727 OCEAN PARKWAY, APT. B2, BROOKLYN, NY 11235 |
| VICTORIA KAY | 16 LEONARDS CLOSE,EDGCOTT, AYLESBURY,  HP18 0TZ UK |
| VICTORIA KAY | 16 LEONARDS CLOSE,EDGCOTT, AYLESBURY,BUCKS,  HP18 0TZ UNITED KINGDOM |
| VICTORIA KUXHAUSEN | 305 W. 26TH ST. APT. 1, SCOTTSBLUFF, NE 69361 |
| VICTORIA L-BREATH | 4-1-11 SHINJUKU, SHINJUKU-KU, 13 106-0022 JAPAN |
| VICTORIA L. DEAN | 2919 E RUBY DR, FULLERTON, CA 92831 |

| Claim Name | Address Information |
|---|---|
| VICTORIA L. DEAN | 2919 E RUBY DR,APT # B, FULLERTON, CA 92831 |
| VICTORIA L. DEAN | 12651 LUCILLE AVE, GARDEN GROVE, CA 92841 |
| VICTORIA L. FENER | 205 E 78TH STREET,APARTMENT 5H, NEW YORK, NY 10021 |
| VICTORIA L. FENER | 252 WEST 91ST STREET,APARTMENT 23, NEW YORK, NY 10024 |
| VICTORIA L. FENER | 40 TANGLEWOOD ROAD, NEEDHAM, MA 02494 |
| VICTORIA L. VOUTIRITSA | 928 EAST FOURTH STREET,APT. 1, SOUTH BOSTON, MA 02127 |
| VICTORIA LAMB | 125 W. 31ST ST., NEW YORK, NY 10001 |
| VICTORIA LAMB | 125 W. 31ST ST.,APT. 34J, NEW YORK, NY 10001 |
| VICTORIA LAMB | PO BOX 77, NEW VERNON, NJ 10001 |
| VICTORIA LEBEL | 311 WEST 50TH STREET,APT. 5G, NEW YORK, NY 10019 |
| VICTORIA LEBEL | 146 PIERREPONT ST,APT. 1F, BROOKLYN HEIGHTS, NY 11201 |
| VICTORIA LEBENSVERSICHERUNG AG | POSTFACH, DUESSELDORF,  40198 GERMANY |
| VICTORIA LEE | FLAT 16 APOLLO BUILDING,1 NEWTON PLACE, LONDON,  E14 3TS UNITED KINGDOM |
| VICTORIA LEE | 5 PARKMEAD GARDENS, MILL HILL,  NW7 2JW UNITED KINGDOM |
| VICTORIA LEE | 39B STRATHBLAINE ROAD,ST JOHN'S HILL, LONDON,  SW11 1RG UNITED KINGDOM |
| VICTORIA LEE COINE-ARGUELLO | 604 E. ALMOND AVE., ORANGE, CA 92866 |
| VICTORIA LEWIS | 412 WEST 49TH STREET,APT 4B, NEW YORK, NY 10019 |
| VICTORIA LEWIS | 26 W. 75TH STREET,APT 5A, NEW YORK, NY 10023 |
| VICTORIA LOUISE BAKER | 132 STANLEY AVENUE,ROMFORD, LONDON,ESSEX,  RM2 5DA UNITED KINGDOM |
| VICTORIA LYNN EDWARDS-HANNON | 22074 E BRIARWOOD DR,#717, AURORA, CO 80016 |
| VICTORIA M. BUI | 1250 ADAMS AVE. W 104, COSTA MESA, CA 92626 |
| VICTORIA M. BUI | 1250 ADAMS AVE.,APT. W104, COSTA MESA, CA 92626 |
| VICTORIA M. BUI | 2545 SANTA CATALINA DR.,APT. 201, COSTA MESA, CA 92626 |
| VICTORIA MACKAY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VICTORIA MACKAY | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VICTORIA MACKAY | 84A TRINITY ROAD, LONDON,  SW17 7RJ UNITED KINGDOM |
| VICTORIA MILLER | 497 ARLINGTON ROAD, CAMP HILL, PA 17011 |
| VICTORIA MIRO GALLERY LIMITED | 16 WHARF ROAD, LONDON 1 7RW,   UK |
| VICTORIA MIRO GALLERY LIMITED | 16 WHARF ROAD, LONDON 1 7RW,   UNITED KINGDOM |
| VICTORIA ORTENGREN | BOX S4729,13 OAK DRIVE, HAMILTON, NY 13346 |
| VICTORIA OTIENO | 506 AMSTERDAM AVE APT 2A, NEW YORK, NY 10024 |
| VICTORIA OTTER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VICTORIA OTTER | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VICTORIA PAINE | 16 HARENDON,TAMWORTH, ,SURREY,  KT20 5TT UNITED KINGDOM |
| VICTORIA PAULINE DRUMMOND | 2203 BEAR DEN RD, FREDERICK, MD 21701 |
| VICTORIA POWLES | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VICTORIA REGINA POPE | 24525 EAST WAGONTRAIL AVE, AURORA, CO 80016 |
| VICTORIA REGINA POPE | 4080 S YOSEMITE ST, DENVER, CO 80237 |
| VICTORIA RODRIGUEZ | 9124 91ST AVENUE, WOOHAVEN, NY 11421 |
| VICTORIA SCARAGGI | 518 HUDSON ST.,APT 4LF, HOBOKEN, NJ 07030 |
| VICTORIA SEHGAL | AMHERST COLLEGE,AC #1733,KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| VICTORIA SKIDAN | UNDERHILL AVENUE, SYOSSET, NY 11791 |
| VICTORIA STOREY | 80 WINDSOR DRIVE, HIGH WYCOMBE,  HP13 6BL UNITED KINGDOM |
| VICTORIA TROYETSKY | 1940 OCEAN AVE.,APT. 5B, BROOKLYN, NY 11230 |
| VICTORIA U TRAN | 13913 E. 104TH PLACE, COMMERCE CITY, CO 80022 |
| VICTORIA U TRAN | 9402 WESTMINSTER BLVD, WESTMINSTER, CA 92683 |
| VICTORIA VAN DER SCHAAR | ,RUSTENBURGERSTRAAT 98-I, EZ AMSTERDAM,  1074 NETHERLANDS |
| VICTORIA VAN DER SCHAAR | ,RUSTENBURGERSTRAAT 98-I, AMSTERDAM,  1074 EZ NETHERLANDS |
| VICTORIA VANNESA TORREZ | 1609 9TH AVENUE, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
|---|---|
| VICTORIA VELEZ | 11505 SOUTHWEST 96 TERRACE, MIAMI, FL 33176 |
| VICTORIA WALL ASSOCIATES | 3 CROMWELL PLACE, LONDON,  SW7 2JE UNITED KINGDOM |
| VICTOROS,COSTANTINOS | 57 RALEIGH DRIVE, WHETSTONE, GT LON,  N200UX UNITED KINGDOM |
| VICTORY CAP MGMT ABSOLUTE RETURN CREDIT PORTFOLIO, | 127 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| VICTORY CAPITAL MANAGEMENT | 45 ROCKFELLER PLAZA,33RD FL, NEW YORK, NY 10111 |
| VICTORY FIRE LTD | VICTORY HOUSE PROJECT PARK,NORTH CRESCENT CODY ROAD, LONDON,  E16 4TQ UK |
| VICTORY FIRE LTD | VICTORY HOUSE PROJECT PARK,NORTH CRESCENT CODY ROAD, LONDON,  E16 4TQ UNITED KINGDOM |
| VICTORY NEW BRIDGE CAPITAL MANAGEMENT | ONE CANAL PLAZA,ATTN:  TRUST REVENUE, PORTLAND, ME 04101 |
| VICTORY PROGRAMS INC | 965 MASSACHUSETTS AVENUE, BOSTON, MA 02118 |
| VICTORY TAX EXEMPT REALTY | INCOME FUND L.P.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VICTORY,KRISTYN | 1046 SHELDON AVENUE, STATEN ISLAND, NY 10309 |
| VICTUS CAPITAL LP | ATTN:AL ZWAN,VICTUS CAPITAL, LP,C/O AL ZWAN,3000 BAYPORT DRIVE, SUITE 800, TAMPA, FL 33607 |
| VIDAL,ANNA MARIE | 203 PATRICIA DRIVE, AMERICAN CANYON, CA 94503 |
| VIDAL,DOMINIQUE | 30, RUE JULES CHATENAY,BAT. A, PIERREFITTE, 93 93380 FRANCE |
| VIDAL,LEE PAUL | 5425 ANTONELI LANE, INDIANAPOLIS, IN 46237 |
| VIDAL,ROBYN | 3/1 BRUMBY WAY, HENLEY BROOK, WA  AUSTRALIA |
| VIDALIE,PASCALE | 23 WESTERN GARDENS, LONDON, GT LON,  W5 3RS UNITED KINGDOM |
| VIDEIRA,ISIDORO JOSE DOS SANTOS | LARGO ANA CASTRO OSORIO,NO 12,6 ESQ, AMADORA,  2650-390 PORTUGAL |
| VIDEO CORPORATION OF AMERICA | 7 VERONICA AVENUE,P.O. BOX 5480,  ACCOUNT NO. HMAN  SOMERSET, NJ 08875-5480 |
| VIDEO CORPORATION OF AMERICA | PO BOX 5480, SOMERSET, NJ 08875-5480 |
| VIDEO CORPORATION OF AMERICA | ATTN:DAVID BERLIN,370 SEVENTH AVENUE, SUITE 550, NEW YORK, NY 10001 |
| VIDEO CORPORATION OF AMERICA | DAVID BERLIN,370 SEVENTH AVENNUE,SUITE 550, NEW YORK, NY 10001 |
| VIDEO CORPORATION OF AMERICA | 370 SEVENTH AVENUE,SUITE 550, NEW YORK, NY 10001 |
| VIDEO EQUIPMENT RENTALS | 410 EAST GRAND AVENUE, SOUTH SAN FRANCISCO, CA 94080 |
| VIDEO EQUIPMENT RENTALS | 410 EAST GRAND AVENUE, SAN FRANCISCO, CA 94080 |
| VIDEO MONITORING SERVICES OF AMERICA LP | P.O.BOX 34618, NEWARK, NJ 07189-4618 |
| VIDEO ON LOCATION, INC | 11800 NEBEL STREET, ROCKVILLE, MD 20852-2508 |
| VIDEO REPLAY, INC. | 118 WEST GRAND AVENUE, CHICAGO, IL 60610 |
| VIDEOTRONIX, INC. | 15000 WEST 6TH AVENUE,SUITE 102-A, GOLDEN, CO 80401 |
| VIDERE CONFERENCING, INC | TWO ADAMS PLACE,SUITE 410, QUINCY, MA 02169-7456 |
| VIDESH SANCHAR NIGAM LTD | FORT BRANCH, MUMBAI INDIA,  INDIA |
| VIDESH SANCHAR NIGAM LTD | ,MG ROAD, FORT, VIDESH SANCHAR BHAVAN, MUMBAI,  400001 INDIA |
| VIDESH SANCHAR NIGAM LTD | MG ROAD, FORT,VIDESH SANCHAR BHAVAN, MUMBAI, MH 400001 INDIA |
| VIDESH SANCHER NIGHAM LTD TATA INDICOM | , MUMBAI,  INDIA |
| VIDIENT | 1900 CAMPUS COMMONS DRIVE,SUITE 100, RESTON, VA 20191 |
| VIDISHA NAVARE | 38 BAXTER LANE,APT 7F, WEST ORANGE, NJ 07052 |
| VIDISHA NAVARE | 401 EAST 34TH STREET,APT S 13 L, NEW YORK, NY 10016 |
| VIDISHA NAVARE | 201 E 86TH STREET,APT 7F, NEW YORK, NY 10028 |
| VIDWANS,AMARENDRA ARVIND | 9,ARCHIS,2ND FLOOR,MAHANT ROAD, MUMBAI,  400057 INDIA |
| VIDWANS,SACHIN | 458 1ST AVE 2ND FLOOR, PELHAM, NY 10803 |
| VIDYA NARAYAN | 85-A/2,JANAKDEEP SOCIETY,BRINDAVAN COMPLEX,THANE (WEST), MUMBAI, MH 400601 INDIA |
| VIDYA SHETTY | 29/30, BHARAT NIWAS,2ND FLOOR; PG ROAD; LANDMARK : NEXT TO WOODLAND.,PAREL - E;,WAGLE ESTATE, THANE (W), MUMBAI-12;,  12 INDIA |
| VIDYA SHETTY | NUTAN NEELAM APT, 201/2ND FLR,SHANTI NAGAR, WAGLE ESTATE,THANE.,WAGLE ESTATE, THANE (W), THANE,  400604 INDIA |
| VIDYARTHI,MAYURKUMAR | 149 GREGORY LANE, FRANKLIN PARK, NJ 08823 |

| Claim Name | Address Information |
|---|---|
| VIE LIFE | 7276 BOROUGH HIGH STREET, LONDON,   SE1 1XF UNITED KINGDOM |
| VIECELI,FRANCINE | 2123 N SUNRISE DRIVE, ROUND LAKE BEACH, IL 60073 |
| VIECORE, INC. | 1111 MACARTHUR BLVD,SUITE 100, MAHWAH, NJ 07430 |
| VIEGAS,DIMPLE | B 704 KINGSTON CHS,HIRANANDANI GARDEN,POWAI, MUMBAI, MH 400076 INDIA |
| VIEGAS,SUSANA GON‡ALVES | RUA DO BAIRRO DAS C RITAS,N.§ 4,R/C DTO., LISBOA,   175-0110 PORTUGAL |
| VIEIRA DE ALMEIDA & ASSOCIADOS | MOURINHO DE SILVEIRA 10, LISBON,  125-0167 PORTUGAL |
| VIEIRA, MARCUS | 10206 SPRING MEADOW DRIVE, CHAPEL HILL, NC 27517 |
| VIEL TRADITION | 253 BOULEVARD PEREIRE,CEDEX 17, PARIS,   75852 FRANCE |
| VIEL TRADITION SA | 253 BOULEVARD PEREIRE,CEDEX 17, PARIS,   75082 FRANCE |
| VIELE AND SONS LLC | 1820 E. VALENCIA,C/O VIELE AND SONS INC, FULLERTON, CA 92831 |
| VIENNA WONG | 333 EAST 66TH STREET,APARTMENT  10G, NEW YORK, NY 10021 |
| VIERA,JESUS E. | 7524 QUINN STREET, DOWNEY, CA 90241 |
| VIERA,MARIANA | PO BOX 2139, HAWAIIAN GARDENS, CA 90716 |
| VIERGINA GARCON | 8030 HAMPTON BLVD., N. LAUDERDALE, FL 33068 |
| VIERGINA GARCON | 8030 HAMPTON BLVD.#405, N. LAUDERDALE, FL 33068 |
| VIERING,DONALD | 332 NORTH SEA LAKE LANE, PONTE VEDRA BEACH, FL 32082 |
| VIET DAO-HUY | 49 HAREWOOD AVENUE, LONDON,   NW1 6LE UNITED KINGDOM |
| VIET TRAM D. TONG | 7013 VANCE ST, ARVADA, CO 80003 |
| VIETNAM RELIEF EFFORT | 421 DEGRAW STREET,# 4 L, BROOKLYN, NY 11217 |
| VIETOR, RICHARD R.  LLC | 1 EAST END AVENUE, NEW YORK, NY 10021 |
| VIEWPOINT EDUCATIONAL FOUNDATION | 23620 MULHOLLAND HWY, CALABASAS, CA 91302 |
| VIG, VIKRANT | 401 WEST 118TH STREET,APT B-1, NEW YORK, NY 10027 |
| VIG,JASVIN | 30 MONTAGUE AVENUE, HANWELL, GT LON,  W7 3PH UNITED KINGDOM |
| VIGEO | LES MERCURIALES,40 RUE JEAN JAURES, BAGNOLET,   93170 FRANCE |
| VIGEO BELGIUM NV | VOORUITGANGSTRAAT 333 B 7, BRUSSELS,  1030 BELGIUM |
| VIGGIANO, JAMIE | 466 GREEN ST,APT # 9, CAMBRIDGE, MA 02139 |
| VIGIL,MICHAEL P | 11019 JOSEPHINE ST., NORTHGLENN, CO 80233 |
| VIGILANT INSURANCE COMPANY | ATTN: MIKE MACHIN,55 WATER STREET, 28TH FLOOR, NEW YORK, NY 10041 |
| VIGILANT, LLC | 66 YORK STREET,SUITE 400, JERSEY CITY, NJ 07320 |
| VIGILANT, LLC | 305 MADISON AVE SUITE 449, NEW YORK, NY 10165 |
| VIGILARIS LTD | UNIT 16 CHELLS ENTERPRISE VILLAGE,CHELLS WAY, STEVENAGE,   SG2 0LQ UNITED KINGDOM |
| VIGILINX INC | 5558 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| VIGLIETTA,KRISTIN | 90 GOLD STREET APT 4A, NEW YORK, NY 10038 |
| VIGNA,CHRISTIAN O. | 807 A VILLAGE CIRCLE, NEWARK, DE 19713 |
| VIGNATI,LUCIO | 101 AMIES STREET,FLAT 4, LONDON, GT LON,   SW112JW UNITED KINGDOM |
| VIGNESH KUMAR | 605, B WING,VIGYAN CHS,PLOT NO 23,SECTOR 17,VASHI,NAVI MUMBAI, MUMBAI,   400703 INDIA |
| VIGNETTE | 432 PARK AVENUE, NEW YORK, NY 10016 |
| VIGNETTE | 1301 SOUTH  MOPAC EXPRESSWAY, AUSTIN, TX 78746 |
| VIGNETTE CORPORATION | P.O. BOX 911787, DALLAS, TX 75391-1787 |
| VIGNETTE EUROPE LIMITED | VOYAGER PLACE,SHOPPENHANGERS ROAD,MAINDENHEAD, BERKSHIRE,   SL6 2PJ UNITED KINGDOM |
| VIGNETTE EUROPE LIMITED | 1301 SOUTH  MOPAC EXPRESSWAY, AUSTIN, TX 78746 |
| VIGNETTE EUROPE LTD | VOYAGER PLACE,SHOPPENHANGERS ROAD, MAIDENHEAD BERKSHIRE,   SL6 2PJ UNITED KINGDOM |
| VIJAN,KARAN | BLD NO 8/371,GTB NAGAR,SION KOLIWADA, MUMBAI,   400037 INDIA |
| VIJAY ANAND M | C4B, FLAT #12, SRI NAVYUVAK CHS,SAI NAGAR ROAD,BHANDUP (EAST), MUMBAI,   400042 INDIA |
| VIJAY ANAND M | C4B, FLAT #12, SRI NAVYUVAK CHS,SAI NAGAR ROAD,BHANDUP (EAST), MUMBAI, MH |

| Claim Name | Address Information |
|---|---|
| VIJAY ANAND M | 400042 INDIA |
| VIJAY ANAND M | BUILDING #1, C-WING,403, NG ROYAL PARK,KANJURMARG (EAST), MUMBAI, MH 400078 INDIA |
| VIJAY CHAUHAN | 126 WHEAT SHEAF CLOSE, LONDON,   E14 9UY UNITED KINGDOM |
| VIJAY CONSULTANT | B902 9TH FLOOR,USHA NAGAR,BHANDUP W, MUMBAI, MH 400078 INDIA |
| VIJAY GONDALIA | 301,STAR MANOR,CABIN ROAD,OPP EAST-WEST BRIDGE,BHAYANDER-EAST,BHAYANDER (E), MUMBAI,  401105 INDIA |
| VIJAY GUPTA | 131/1ST FLOOR,BORA BAZART STREET,FORT, MUMBAI, MH 400001 INDIA |
| VIJAY HAJARE | 16 RIDGEWAY COURT,THE RIDGEWAY,STANMORE, ,MDDSX,  HA7 4BD UNITED KINGDOM |
| VIJAY HAJARE | 44 DORSET MEWS,FINCHLEY, LONDON,  N3 2BN UNITED KINGDOM |
| VIJAY HARISH BHATT | GANESH NAGAR PANCH KUTIR,GANESH MANDIR POWAI, MUMBAI, MH 400076 INDIA |
| VIJAY INDUSTRIES AND PROJECTS LTD | EL-205 TTC INDUSTRIAL AREA,MAHAPE NAVI, MUMBAI,  400710 INDIA |
| VIJAY JAIN | 72 B #16-16, THE FLORIDA,HOUGANG AVENUE 7, ,  538803 SINGAPORE |
| VIJAY JAYANT | 118 EAST 60TH STREET,APARTMENT #4E/F, NEW YORK, NY 10022 |
| VIJAY K KHETARPAL | 13263 CORTLAND ST, CORONA, CA 92880 |
| VIJAY KEWALRAMANI | 207 NEELKANTH 98,MARINE DRIVE, MUMBAI, MH 400002 INDIA |
| VIJAY KUMAR RAJU INDUKURI | #201, PEARL SHIROGANE,3-2-2, SHIROGANE, MINATO-KU, 13 102-0072 JAPAN |
| VIJAY LADIES TAILORS | BHAWANI MATA MANDIR,SHIVSENA SHAKA, GHATKOPAR, MH 400075 INDIA |
| VIJAY M. KAWAUCHI RALHAN | 260 WEST 54TH STREET,APARTMENT 38 D, NEW YORK, NY 10019 |
| VIJAY M. KAWAUCHI RALHAN | 260 WEST 54TH STREET,APARTMENT 43 I, NEW YORK, NY 10019 |
| VIJAY MANIKRAO HAMILAPURKAR | 2104,GLEN HEIGHTS,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| VIJAY NICHANI | 21, HOLY THORNE LANE,SHENLEY CHURCH END, MILTON KEYNES,  MK5 6LJ UNITED KINGDOM |
| VIJAY PANT | 35 CLARK STREET,APT E2, BROOKLYN, NY 11201 |
| VIJAY RAI | FLAT 6B,DOLPHIN APARTMENT,PILOT BUNDER ROAD,COLABA, MUMBAI, MH 400005 INDIA |
| VIJAY SHANKER GUPTA | 3RD FLOOR, GURUKRUPA BLDG.,N.S.RD NO.11, JUHU, MUMBAI, MH 400049 INDIA |
| VIJAY SINGH | 11/82,RAHUL STY,MIG CLONY,NEW SIDDHARTH NGR,MUMBAI-400104, MUMBAI, MH 400104 INDIA |
| VIJAY SINGH | 11/82 RAHUL STY,MIG COLONY,NEW SIDDHARTH NAGAR,GOREGOAN(W), MUMBAI, MH 400104 INDIA |
| VIJAY TRIPATHI | P.B.MARG,CENTURY COLONY, BUILIDING NO-6, ROOM NO 40,WORLI, NEAR DOORDARSHAN, MUMBAI, MH 400030 INDIA |
| VIJAY VENKAT RAGHAVAN NATARAJAN | J-204, STUDENT'S HOSTEL BLOCK,IIM BANGALORE, BANNERGHATTA ROAD, BANGALORE, 560076 INDIA |
| VIJAY VISHWAKARMA | B-503 RAHUL BLDG, POISAR GYMKHANA ROAD, KANDIVALI WEST, MUMBAI,  400067 INDIA |
| VIJAY,SHREYANS | DREAMS, WING 2D, FLAT NO. 1206,LBS MARG, BHANDUP(W), NEAR BHANDUP STATI,ANDHERI (E), MUMBAI,  400078 INDIA |
| VIJAYA ARAVAPALLI SARADHI | 2-19 ROPPONGI 3-CHOME,ASAHI ROPPONGI MANSION #1103, MINATO-KU, 13 106-0032 JAPAN |
| VIJAYA ARAVAPALLI SARADHI | 1-9-22, SHINONOME,APARTMENTS SHINONOME CANAL COURT #429, KOTO-KU, 13 135-0062 JAPAN |
| VIJAYAKAR,AMEYA | 336 SAI MALHAR, 4TH FLR,12TH ROAD KHAR (W), MUMBAI,  400051 INDIA |
| VIJAYAN,UJESH | B/402, VASUNDHARA IV, POONAM SAGAR COMPL,OPP.SHANTI NAGAR, SECTOR 9, MIRA ROAD(E),OPP SHANTI NAGAR, SECTOR 9, MIRA ROAD, MUMBAI,  401107 INDIA |
| VIJAYAN,VIJETA | B/309, SHREE KONARK CHS,JAIDEEP NAGAR,BHANDUP(E), MUMBAI, MH 400042 INDIA |
| VIJAYANAND,RENU | 3, SAMRAT ASHOK NAGAR,SHELL COLONY ROAD, CHEMBUR, MUMBAI, MH 400071 INDIA |
| VIJAYARAGHAVAN,MANIKANDAN | 35 HOPEDALE ROAD, LONDON, GT LON,  SE7 7JH UNITED KINGDOM |
| VIJAYRAGHAVAN,SRINIVAS | 30 RIVER CT,APT #1612, JERSEY CITY, NJ 07310 |
| VIJAYTA CHOUDHARY SZPITALAK | 261 BOWERY, 3RD FLOOR, NEW YORK, NY 10002 |
| VIJETHA PAI | 801, B-WING,LAKE FLORENCE BUILDING, LAKE HOME APARTMENTS,POWAI, MUMBAI, 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| VIJETHA PAI | 304, PANCH LEELA,PANCH SRISHTI BUILDING, NEAR S.M.SHETTY SCHOOL,POWAI, MUMBAI, 400076 INDIA |
| VIJETHA PAI | H NO. 135, 4TH CROSS, SECTOR II,NOBONAGAR, SOS POST, BANNERGHATTA ROAD,KARNATAKA, BANGALORE, 560076 INDIA |
| VIJJAN,AMAN | FLAT NO. 8, PANKAJ APPARTMENT,OPP SHIVAI SCHOOL, NEAR ANAND DHAM,NERUL EAST, MUMBAI, MH 400080 INDIA |
| VIJJU ENGINEERS & CONTRACTORS | SNO 113, ' SIDDHADEEP', RAMKRISHNA,GARDEN, OFF SINHAGAD ROAD,DHAYARI, PUNE, MH 411041 INDIA |
| VIJVERBERG, WILLIAM | PO BOX 13245, STANFORD, CA 94309 |
| VIKAS A. CHELLUKA | 444, WASHINGTON BOULEVARD,APT 2522, JERSEY CITY, NJ 07310 |
| VIKAS A. CHELLUKA | 410 W 53RD ST,APT 222, NEW YORK, NY 10019 |
| VIKAS ADKE | BLDG. NO. 123, ROOM NO. 4232, MAYUR CO-OP. SOCIETY,TILAK NAGAR,CHEMBUR, MUMBAI, 400089 INDIA |
| VIKAS ARORA | B-9, HOUSE NO:-18 D,SECTOR - 34, NOIDA, UP 201307 INDIA |
| VIKAS GANDHI | 5970 TWEED COURT, MISSISSAUGA, ON L5M 5S6 CANADA |
| VIKAS GANDHI | 1227 MEADOWBROOK ROAD, NORTH MERRICK, NY 11566 |
| VIKAS JAIN | FLAT NO. 4, BLDG NO. 14-A,PLOT NO. 5-1,N N P, NEAR FILM CITY,GOREGAON (EAST), MUMBAI, MH 400063 INDIA |
| VIKAS MADAN | FLAT# 405, SHIV SHRISHTI APARTMENT,PUNCH SRISHTI COMPLEX,CHANDIVALI, MUMBAI, 400072 INDIA |
| VIKAS NIGAM | 709 CASCADES TOWER,4 WESTFERRY ROAD, LONDON,MDDSX, E14 8JN UNITED KINGDOM |
| VIKAS RAMCHANDANI | KOPRI COLONY, THANE (EAST), 400603 INDIA |
| VIKAS RANGANEKAR | NIKAM GURUJI ROAD,FLAT NO. 34, BUILDING NO. 41-A,VRINDAWAN CO-OP HSG SOCIE, THANE (WEST), MH 400053 INDIA |
| VIKAS RANGANEKAR | NIKAM GURUJI ROAD,FLAT NO. 403, BUILDING NO. D1,RUTU PARK. SOUSING SOC., THANE (WEST), MH 400053 INDIA |
| VIKAS RANGANEKAR | R.W.SAWANT ROAD,FLAT NO. 403, BUILDING NO. D1,RUTU PARK. HOUSING SOC., THANE (WEST), MH 400601 INDIA |
| VIKAS REDDY SHILPIEKANDULA | 151 EAST 31ST STREET,APT 6H, NEW YORK, NY 10016 |
| VIKAS SARNA | 250 W. 50TH STREET,APT 16P, NEW YORK, NY 10019 |
| VIKAS SHARMA | 6145 98TH STREET,#10-G, REGO PARK, NY 11374 |
| VIKAS TALEGAONKAR | 5 SOUTH 9TH AVENUE, HIGHLAND PARK, NJ 08904 |
| VIKAS TALEGAONKAR | 5 SOUTH 9TH AVENUE, APT#B3, HIGHLAND PARK, NJ 08904 |
| VIKASH AGRAWAL | FLAT-201, GALAXY APARTMENT,PLOT-231, OFF.T.H.KATARIA ROAD,MATUNGA (WEST),MATUNGA (W), MUMBAI, INDIA |
| VIKASH AGRAWAL | FLAT-304, 8A,AKASHDEEP CO-OP HSNG SOCIETY,DAMODAR PARK,GHATKOPAR (W),MATUNGA (W), MUMBAI, INDIA |
| VIKASH AGRAWAL | FLAT-3654, BUILDING NO.:104, &#039;A&#039; WING,HANUMAN CHAYA,TILAKNAGAR, CHEMBUR,MATUNGA (W), MUMBAI, 400089 INDIA |
| VIKASH DAS | 16/8/4 SHIV SAI CHS, FLAT 304,HANUMAN TEKDI,ASHOKVAN, BORIVALI(E), 400068 INDIA |
| VIKASH MOHAN | 30 TOTTERIDGE ROAD,HIGH WYCOMBER, ,BUCKS, HP13 6EB UNITED KINGDOM |
| VIKESH KOTECHA | 16 HILLCREST VIEW,VANGE, BASILDON,ESSEX, SS16 4QU UNITED KINGDOM |
| VIKING DIRECT | PO BOX 279, LEICESTER, LE3 1YU UNITED KINGDOM |
| VIKING DIREKT | SAEGESTRASSE 50, LENZBURG 1, 5600 SWITZERLAND |
| VIKING GLOBAL EQUITIES LP | ATTN:LEE MYSEL,VIKING GLOBAL EQUITIES LP,55 RAILROAD AVENUE, GREENWICH, CT 06830 |
| VIKING PRIDE FOUNDATION | PO BOX 37, WINTHROP, MA 02152 |
| VIKING TERMITE PEST CONTROL | P.O. BOX 230, BOUND BROOK, NJ 08805 |
| VIKING TOURS OF NEWPORT | P.O. BOX 330, NEWPORT, RI 02840 |
| VIKKI HOWE | 25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VIKKI L GARMAN | 113 COUNTRY VIEW ESTATES, NEWWILLE, PA 17241 |
| VIKKI LEHAN | 36 TURF ROAD, STATEN ISLAND, NY 10314 |
| VIKKI MAYELL | FLAT 6 GLENDALE HOUSE, GLENDALE CLOSE, BRENTWOOD, ESSEX,   CM15 8HE UNITED KINGDOM |
| VIKRAM AGRAWAL | F-701 MAGNOLIA APPARTMENTS, NAHAR&#039;S AMRIT SHAKTI, CHANDIVALI, CHANDIVILI, MUMBAI,   400072 INDIA |
| VIKRAM AGRAWAL | 203, SHERATON HEIGHTS, DR. CHARAT SINGH COLONY, CHAKALA, CHANDIVILI, MUMBAI, 400072 INDIA |
| VIKRAM ASHOK | 2900 BROADWAY, NEW YORK, NY 10027 |
| VIKRAM BHARDWAJ | C - 3/208, JANAKPURI, NEW DELHI, DL 110058 INDIA |
| VIKRAM CHITKARA | 177 WEST 26TH STREET, APARTMENT 501, NEW YORK, NY 10001 |
| VIKRAM CHITKARA | 603 BRYNE HALL, HANOVER, NH 03755 |
| VIKRAM J. KURIYAN | 15 E30 ST, APT 502, NEW YORK CITY, NY 10016 |
| VIKRAM J. KURIYAN | 1401 N ST, APT 509, WASHINGTON, DC 20005 |
| VIKRAM KOTIAN | 8/304, BHUVANESHWARI BUILDING, VN ROAD, RAMABAI COLONY, EASTERN EXPRESS HIGHWAY, GHATKOPAR EAST, MUMBAI,   400075 INDIA |
| VIKRAM KUMAR | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UK |
| VIKRAM KUMAR | 15 GRANTHAM PLACE, BRADFORD,   BD7 1RJ UNITED KINGDOM |
| VIKRAM KUMAR | 12, KING EDWARD ROAD, LEYTON, LONDON,   E10 6LE UNITED KINGDOM |
| VIKRAM KUMAR | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| VIKRAM LALIT | F3/101, GODREJ HILLSIDE, VIKHROLI (W), MUMBAI, MH 400079 INDIA |
| VIKRAM MALIK | 1 THACKERAY COURT, MARKHAM, ON L6C 1T5 CA |
| VIKRAM MALIK | 1 THACKERAY COURT, MARKHAM, , ON L6C 1TS CA |
| VIKRAM MALIK | 336 WEST 49TH STREET, APT# 4RE, NEW YORK, NY 10019 |
| VIKRAM NAIK | 15, VARSHA SANGAM, CARDINAL GRACIOUS ROAD, CHAKALA, ANDHERI(E), MUMBAI, MH   INDIA |
| VIKRAM NAIR | 34/102, ARUNODAYA BUILDING, VEERA DESAI ROAD, ANDHERI (W), MUMBAI, MH 400053 INDIA |
| VIKRAM NAIR | C/702, JALARAM PARK, SONAPUR, BHANDUP(W), MUMBAI, MH 400053 INDIA |
| VIKRAM NIDAMALURI | 124 W. 60TH STREET, APT. 33C, NEW YORK, NY 10023 |
| VIKRAM NIDAMALURI | 2 GOLD STREET, APT. 4604, NEW YORK, NY 10038 |
| VIKRAM P. WEISS | 653 RICHMOND ROAD, AMISSVILLE, VA 20106 |
| VIKRAM PATEL | 451 SAN VICENTE, #20, SANTA MONICA, CA 90402 |
| VIKRAM PATEL | 201 WOOD BROOK, LAGUNA HILLS, CA 92653 |
| VIKRAM PATEL | 201 WOOD BROOK ROAD, LAGUNA HILLS, CA 92653 |
| VIKRAM SENGUPTA | FLAT NO - 7, GEETANJALI BLD, BANDRA RECLEMATION., BANDRA (WEST), KC MARG, BANDRA(W), MUMBAI,   400050 INDIA |
| VIKRAM SENGUPTA | 3RD FLOOR, KHALSA BHAVAN, 16TH ROAD., BANDRA (WEST), KC MARG, BANDRA(W), MUMBAI, 400050 INDIA |
| VIKRAM SENGUPTA | FLAT NO-302, KHALSA BHAVAN, 16TH ROAD., BANDRA (WEST), KC MARG, BANDRA(W), MUMBAI,   400050 INDIA |
| VIKRAM SENGUPTA | FLAT NO-302, KHALSA BHAVAN, 16TH ROAD., BANDRA (WEST), MUMBAI,   400050 INDIA |
| VIKRAM SHASTRY | 2/A/11, AMBIKA NAGAR SOCIETY, SARASWAT COLONY, NEAR PANCHAYAT BAVDI, CHEDDA ROAD, DOMBIVILI(EAST)-425201, THANE,   425201 INDIA |
| VIKRAM SINGH RAWAT | G- 216, HOSTEL BLOCKS, INDIAM INSTITUTE OF MANAGEMENT, BANGALORE, KR 560076 INDIA |
| VIKRAM SINGH RAWAT | 25 RIVER DRIVE SOUTH, APARTMENT 1801, PACIFIC NEWPORT, JERSEY CITY, NJ 07310 |
| VIKRAM SINGH RAWAT | 745 7TH AVENUE, NEW YORK, NY 10019 |
| VIKRAM SUBRAMANYAM | 45 RIVER DRIVE SOUTH, APT# 1012, JERSEY CITY, NJ 07310 |
| VIKRAM SUBRAMANYAM | 45 RIVER DRIVE SOUTH, APT# 515, JERSEY CITY, NJ 07310 |
| VIKRAM TUTEJA | 1 NORFOLK DRIVE, PRINCETON JCT., NJ 08550 |
| VIKRAM TUTEJA | 310 WEST 95TH STREET, APT 2D, NEW YORK, NY 10025 |

| Claim Name | Address Information |
|---|---|
| VIKRAM TUTEJA | 99 JOHN STREET,APT 919, NEW YORK, NY 10038 |
| VIKRAM VENKATARAMAN | 10 A DOLPHIN APARTMENT,PILOT BUNDER ROAD,COLABA, MUMBAI, MH 400005 INDIA |
| VIKRAMJIT SINGH | 904, GLEN HEIGHTS,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| VIKRANT CHANDAN | 35 A, ANDAVAR SHIRISHTI APTS,PILLAIYAR LOIL STREET,RAJAJI NAGAR,TRIVANMIYUR, CHENNAI, TN 41 INDIA |
| VIKRANT SHUKLA | 2/39 PASHUPATI NAGAR,  NAUBASTA, KANPUR, UP 208021 INDIA |
| VIKRANT SHUKLA | B - 602 , PARASMANI APARTMENT,NEW MANIKLAL COMPOUND,SAKINAKA GHATKOPAR LINK ROAD,GHATKOPAR - W, MUMBAI, UP 400086 INDIA |
| VIKRANT VAZE | 360 W 43RD STREET,APARTMENT #N2K, NEW YORK, NY 10036 |
| VIKRANT VAZE | 12A-1, 550 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| VIKTOR GABRIEL | 40 RIVER RD,APT 16H, NEW YORK, NY 10044 |
| VIKTOR GABRIEL | 1288 PINTAIL COURT, SAN JOSE, CA 95118 |
| VIKTOR SHEPELIN | 45 WALL ST.,APT 1622, NEW YORK, NY 10005 |
| VIKTOR SHEPELIN | BOX 659, 3820 LOCUST WALK, PHILADELPHIA, PA 19104 |
| VIKTOR SHEPELIN | 10153 BRIDLE RD. FL 2, PHILADELPHIA, PA 19116 |
| VIKTORIA BRENNER | 47 ALMIRA DRIVE, GREENWICH, CT 06831 |
| VIKTORIJA WOOD | 15 FOTHERGILL PLACE, THAME,OXON,  OX9 2BP UNITED KINGDOM |
| VILA,SIMON | 135 MORRIS STREET,APT. # F2R, JERSEY CITY, NJ 07302 |
| VILAF HONG DUC | HCO BUILDING,SUITE 603,44B LY THUONG KIET,HANOI, ,   VIET NAM |
| VILAR,RUI FARNANDO NUNES | RUA ALMEIDA E SOUSA,NO8-2OESQ,LISBOA, LISBON,  1250-065 PORTUGAL |
| VILARDI,ROBERT JOSEPH | 157 FOREST GROVE BLVD, PALM HARBOR, FL 34683 |
| VILARDO,LOUIS R | 1901 TUDOR RD, JUNO BEACH, FL 33408 |
| VILAREGUT COMELLAS,ANA | PABLO ALCOVER 60 6 1, BARCELONA, 08 08017 SPAIN |
| VILASUSO,ANN | 200 EAST 94TH STREET,APARTMENT 2110, NEW YORK, NY 10128 |
| VILAYANNUR,SUBBARAMAN ANAND | 1802 AMANDA CT, PISCATAWAY, NJ 08854 |
| VILCOL | VILCOL HOUSE,97 EWELL ROAD,SURBITON, SURREY,  KT6 6AH UNITED KINGDOM |
| VILENSKY,RAMY | 1243 E 12TH STREET, BROOKLYN, NY 11230 |
| VILESCOR S,A. | C/ PALIER 30, LEGANES, MADRID,  28914 SPAIN |
| VILESCOR S.A. | TBC,TBC, TBC,  TBC SPAIN |
| VILHAUER,THOMAS | 20D ROME COURT,41 CONDUIT ROAD, CENTRAL, H,   HONG KONG |
| VILIJA VAITKEVICIUTE | CHRISTS COLLEGE, CAMBRIDGE,  CB2 3BU UNITED KINGDOM |
| VILIJA VAITKEVICIUTE | 12A WINCHESTER COURT,VICARAGE GATE, LONDON,  W8 4AB UNITED KINGDOM |
| VILIYANA NOVOSELSKA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VILIYANA NOVOSELSKA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VILLA KENNEDY | KENNEDYALLEE 70, FRANKFURT AM MAIN, HE 60596 GERMANY |
| VILLA MARIA APARTMENTS | P.O. BOX 230, VILLA MARIA, PA 16155 |
| VILLA MERTON RESTAURANT | AM LEONHARDSBRUNN 12, FRANKFURT,  60487 GERMANY |
| VILLA ROSAU AG | GLARNISCHSTRASSE 10, ZURICH,  8002 SWITZERLAND |
| VILLA,BARNEY | PO BOX 18301, ANAHEIM HILLS, CA 92817-8301 |
| VILLA,BARNEY T. | 2906 BAYWATER AVENUE #4, SAN PEDRO, CA 90731 |
| VILLA,MARION R. | 2421 LONNIE BECK WAY, STOCKTON, CA 95209 |
| VILLA,ROBERT | 7400 RIVER ROAD,#211, NORTH BERGEN, NJ 07047 |
| VILLAFANE,MOISES FERNANDO | 497 SOUTH MEMPHIS WAY #6, AURORA, CO 80017 |
| VILLAFLOR,JAYDEE | 2986 CHEVY WAY, SAN PABLO, CA 94806 |
| VILLAGE BY THE SEA, LTD | 1373 POST ROAD, P.O. BOX 1107, WELLS, ME 04090 |
| VILLAGE CATERERS, INC. | 140 W. MAIN STREET, LOS GATOS, CA 95030 |
| VILLAGE COMMUNITY SCHOOL | 272 -278 W 10TH STREET, NEW YORK, NY 10014 |
| VILLAGE COPIER INC. | 10 EAST 39TH STREET, NEW YORK, NY 10016 |
| VILLAGE FLORIST | PO BOX 785, MANCHESTER, VT 05254 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF DEERFIELD | 850 WAUKEGAN RD, DEERFIELD, IL 60015 |
| VILLAGE SCHOOL INC | 780 SWARTHMORE AVENUE, PACIFIC PALISADES, CA 75231 |
| VILLAGE WARRINGTON | CENTRE PARK,WARRINGTON, CHESHIRE,  WA1 1OA UNITED KINGDOM |
| VILLAGIO LIMITED PARTNERSHIP | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |
| VILLAGRANA,MARIA ISABEL | 1501 AVE M, SCOTTSBLUFF, NE 69361 |
| VILLALOBOS, HEATHER | 7825 MUSKET ST APT F, INDIANAPOLIS, IN 46256 |
| VILLALOBOS, JASMINE | 56B WYATT PARK ROAD,STREATHAM HILL, LONDON, GT LON,  SW2 3TP UNITED KINGDOM |
| VILLALON, ANTONIO | OAKLEY HOUSE,2C DRAX AVENUE-WIMBLEDON, LONDON, GT LON,  SW20 0EH UNITED KINGDOM |
| VILLALONA,FREDDY | 35 EAST 176TH STREET. #5C, BRONX, NY 10453 |
| VILLAMARIA,EDWARD | 1 STONEY RIDGE LANE, LEBANON, NJ 08833 |
| VILLANELLA,GIANCARLO A. | 350 MERRICK ROAD,3R, ROCKVILLE CENTRE, NY 11570 |
| VILLANOVA UNIVERSITY | DEVELOPMENT OFFICE,800 LANCASTER AVE, VILLANOVA, PA 19085-1673 |
| VILLANUEVA, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| VILLANUEVA,ANGELLE S. | 10720 LAKEWOOD BLVD. #138, DOWNEY, CA 90241 |
| VILLANUEVA,ISRAEL D | 410 1/2 MALVERN AVE, FULLERTON, CA 92832 |
| VILLANUEVA,TAMERA LYNN | 1409 E. 15TH ST, SCOTTSBLUFF, NE 69361 |
| VILLANUEVA,VINCENT | 420 W WRIGHTWOOD AVE,APT 410, CHICAGO, IL 60614 |
| VILLAR,CAROLINE | 79 ELM GROVE ROAD,BARNES, LONDON, GT LON,  SW13 0BX UNITED KINGDOM |
| VILLAR,KIM S. | 3222 FRASER ROAD, ANTIOCH, CA 94509 |
| VILLAROMAN, TRISTAN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| VILLARREAL,MELISSA M | 1605 AVE H, SCOTTSBLUFF, NE 69361 |
| VILLARREAL,THUY M. | 12866 EASTERN SHORE DRIVE, CORONA, CA 92880 |
| VILLARREAL,VICTOR E. | 1001 W MAC ARTHUR, #122, SANTA ANA, CA 92707 |
| VILLATE,NELSON | 10 ASPREY MEWS,UPPER ELMERS END ROAD, BECKENHAM, KENT,  BR3 3DX UNITED KINGDOM |
| VILLAUME,ANDREW C. | 4712 S. FAIRPLAY CT., AURORA, CO 80015 |
| VILLAVICENCIO,DAVID | 2-7-3 SHINTOMI, CHUO-KU, 13 104-0041 JAPAN |
| VILLE DE LUXEMBOURG | B.P.17, LUXEMBOURG,  2010 LUXEMBOURG |
| VILLE,VINCENT | 10 RUE TOKI EDER, BAYONNE, 64 64100 FRANCE |
| VILLEGAS,CAROLINA | 59 COTTAGE PLACE, GARFIELD, NJ 07026 |
| VILLENA,CLAUDIA | 420 WEST 42ND STREET,APARTMENT 26 B, NEW YORK, NY 10036 |
| VILLENEUVE,NANCY LEE | 8357 DOVE RIDGE WAY, PARKER, CO 80134 |
| VILLEROY DE GALHAU,NOEMIE | 24 HAMEAU BOILEAU, PARIS,  75016 FRANCE |
| VILLESVIK, SANFORD M | 647 WEST ROSCOE STREET, CHICAGO, IL 60657 |
| VILLETT,STEPHEN H | 34 HARBOR STREET, DANVERS, MA 01923 |
| VILLIERE,TERESA A | 18291 E. CRESTLINE CIRCLE, CENTENNIAL, CO 80015 |
| VILLIGER, PASCAL | 733A LIGGETT AVENUE, SAN FRANCISCO, CA 94129 |
| VILLONGCO,MARTIN R. | 5050 DEELANE ST, TORRANCE, CA 90503 |
| VILLWOCK CAPITAL MANAGEMENT | 100 WEST PACES FERRY ROAD,SUITE 300, ATLANTA, GA 30305 |
| VILMA ELENA VALDERRAMA | 16363 E. FREMONT AVENUE,# 124, AURORA, CO 80016 |
| VILMA ELENA VALDERRAMA | 9700 E ILIFF AVE,#E51, DENVER, CO 80231 |
| VILMA T. RODRIGUEZ | 2480 MAMMOTH WAY, ANTIOCH, CA 94531 |
| VILNIUS BANKAS | ALMA KAMARAUSKAITE,GEDIMINO AVE 12, VILNIUS,  LT-01103 LT |
| VILSON,PATRICIA J. | 541 NW 194TH ST, MIAMI, FL 33169 |
| VIMAL BHUDIA | CARE OR LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VIMAL MOHTA | FLAT NO 12/95 MOHTA BUILDING,JB NAGAR, CHENNAI, MH 400059 INDIA |
| VIMAL MOHTA | FLAT NO 12/95 MOHTA BUILDING,JB NAGAR, MUMBAI, MH 400059 INDIA |

| Claim Name | Address Information |
|---|---|
| VIMAL MOHTA | FLAT NO 703, MEHUL TOWER,ASHOK NAGAR,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| VIMAL MOHTA | 5A BARODA 2ND STREET, 1ST FLOOR,WEST MAMBALAM, CHENNAI, TN 600033 INDIA |
| VIMENTURE LLC | 7200 S. ALTON WAY,SUITE B230, CENTENNIAL, CO 80112 |
| VIMENTURE LLC | 9429 S. LARK SPARROW DRIVE, HIGHLANDS RANCH, CO 80126 |
| VINALL,STEVE | 29 CLIFTON ROAD, BURGESS HILL, W SUSX,  RH158US UNITED KINGDOM |
| VINASCO,CARLOS | 6716 ADAMS STREET,2ND FLOOR, GUTTENBERG, NJ 07093 |
| VINAY BHATNAGAR | D-602, KUKREJA ESTATE,SECTOR 11, CBD BELAPUR, NAVI MUMBAI, MH  INDIA |
| VINAY DHANUKA | FLAT E,4 ALBERT TERRACE, LONDON,  NW1 7SU UNITED KINGDOM |
| VINAY DHANUKA | 7 KINGSLEY LODGE,23 NEW CAVENDISH ST, LONDON,  W1G 9UG UNITED KINGDOM |
| VINAY DHANUKA | FLAT 8,4 NOTTINGHAM COURT, LONDON,  WC2H 9AY UNITED KINGDOM |
| VINAY GANPATI ABHYANKAR | B - 2/101ARVIND APT,RAJ-PARK 2 C.H.S.,OLD MUMBAI PUNE ROAD,KHAREGAON, KALWA (W) THANE, MH 400605 INDIA |
| VINAY GUPTA | FLAT 8,48-50 HINDERS ROAD,MIDDLESEX, HARROW,  HA1 1SL UNITED KINGDOM |
| VINAY GUPTA | 140 EAST 16TH STREET,APARTMENT #1536A, NEW YORK, NY 10003 |
| VINAY GUPTA | 3611 UNIVERSITY DRIVE,APARTMENT 13D, DURHAM, NC 27707 |
| VINAY KAMATH | 103 MAHAVIR APTS 2,JP ROAD,ANDHERI (W), MUMBAI, MH 400053 INDIA |
| VINAY KAMATH | 15, MOYENVILLE ROAD,LANGFORD TOWN, BANGALORE, KA 56025 INDIA |
| VINAY KARLE | 55-1706 RIVER DRIVE SOUTH, JERSEY CITY, NJ 07310 |
| VINAY KARLE | 55-908 RIVER DRIVE SOUTH, JERSEY CITY, NJ 07310 |
| VINAY KARLE | 30 RIVER CT APT 503, JERSEY CITY, NJ 07310 |
| VINAY KHANDELWAL | 444 WASHINGTON BOULEVARD,APT. # 2522, AVALON COVE, JERSEY CITY, NJ 07310 |
| VINAY KHANDELWAL | 444 WASHINGTON BOULEVARD,APT. # 2229, AVALON COVE, JERSEY CITY, NJ 07310 |
| VINAY KRISHNA MOGULOTHU | 1112 CHERYL DRIVE, ISELIN, NJ 08830 |
| VINAY MEHRA | 2/11 KONDIVITA SOC., MUKUND NAGAR,MAROL PIPE LINE,ANDHERI- EAST,MUMBAI - 4000059, MUMBAI, MH 400-0059 INDIA |
| VINAY PUROHIT | A-2/301, VEDANT,KORES ROAD,VARTAK NAGAR, THANE,  400606 INDIA |
| VINAY S AKKIVALLI | 3RD FLOOR, TULSI SADAN,KOPAR, DOMBIVLI(W)-THANE-MAHARAS,  421202 INDIA |
| VINAY S AKKIVALLI | 3RD FLOOR, TULSI SADAN,KOPAR, DOMBIVLI(W)-THANE-MAHARAS, MH 421202 INDIA |
| VINAY SUKHWAL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VINAY SUKHWAL | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VINAY THAKUR | 304, VIKAS CHS, SECTOR 17,KOPERKHAIRANE,NAVI MUMBAI, MUMBAI,  400706 INDIA |
| VINAY TIBREWAL | 702, VENUS-A, SUNCITY APARTMENTS,ADI SHANKARACHARYA MARG,NEAR GANDHINAGAR FLYOVER, MUMBAI, MH 400076 INDIA |
| VINAY TIBREWAL | 702, VENUS A,SUNCITY APARTMENTS,ADI SHANKARACHARYA MARG, POWAI, MUMBAI, MH 400076 INDIA |
| VINAY TIBREWAL | 202 & 203, CANNA - A,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| VINAYAK | 1932 CAMBRIDGE CT,APT 3A, PALATINE, IL 60074 |
| VINAYAK | 233 E WACKER DR,APT 412, CHICAGO, IL 60601 |
| VINAYAK D MACHAN | 6 TOWNSEND COURT, FRANKLIN PARK, NJ 08823 |
| VINAYAK J PATADE | 44 ZAITZ FARM ROAD, WEST WINDSOR, NJ 08850 |
| VINAYAK KILLEKAR | PAARNAKA,101, KEDARESHWAR APARTMENT,NEAR EYE'S HOSPITAL, VASAI (WEST), MH 401201 INDIA |
| VINAYAK KILLEKAR | PAARNAKA,BUILDING # 1 BLOCK-401, SHRI PANTA NAGARI,BESIDE OM HOSPITAL, NEAR SHANI MANDIR, VASAI (WEST), MH 401201 INDIA |
| VINAYAK NAIDU | RM - 13, G.S.P. COMPOUND,R.V.S DUNCAN CAUSEWAY ROAD,OPP SION TALAO,SION(E), MUMBAI, MH 400022 INDIA |
| VINAYAK PANSE | 2123 STRAWBERRY COURT, EDISON, NJ 08817 |
| VINAYAK RAI | 5C-504 CHS LIMITED,VINDOSHI MALAD SCHENE, MALAD EAST, MUMBAI,  400097 INDIA |
| VINAYAK VINAYAK | 1932 CAMBRIDGE CT, APT 3A, PALATINE, IL 60074 |
| VINAYAK VINAYAK | 233 EAST WACKER DRIVE, APT. 1408, CHICAGO, IL 60601 |

| Claim Name | Address Information |
|---|---|
| VINAYAK VINAYAK | 233 E WACKER DR.,APT 412, CHICAGO, IL 60601 |
| VINAYAK,VINAYAK | 50 W 34TH ST,APT 3A8, NEW YORK, NY 10001 |
| VINCE & WENDY FALCO | 1439 RICHLAND B'LVD, BAY SHORE, NY 11706 |
| VINCE BALLARD | 716 STUDENT MAIL CENTER, BOSTON, MA 02163 |
| VINCE F. PERRONE | 405 FOREST LANE, SCHAUMBURG, IL 60193 |
| VINCE F. PERRONE | 405 FOREST LANE, SCHAUMBURG, IL 60194 |
| VINCE HEANEY | 10 FARLOW ROAD, LONDON,   SW15 1DT UNITED KINGDOM |
| VINCE PAUL ROMERO | 11827 MEADOWWOOD LANE, PARKER, CO 80138 |
| VINCE, EMILY | PO BOX 204340, NEW HAVEN, CT 06520 |
| VINCE,JUSTIN PHILIP | 17 ADKINS CLOSE, AYLESBURY, BUCKS,  HP19 9UY UNITED KINGDOM |
| VINCE,RACHEL | 141 WEST WYCOMBE ROAD,FLAT 2, HIGH WYCOMBE, BUCKS,  HP12 3AB UNITED KINGDOM |
| VINCENT A CLARK | 8852 CENTER STREET, SANDY, UT 84070 |
| VINCENT A. BREITENBACH | 117 COUNTRY CLUB DRIVE, MANHASSET, NY 11030 |
| VINCENT A. PRIMIANO | 122 BROADWAY, ROCKVILLE CENTRE, NY 110 |
| VINCENT A. SGHERZA | 456 9TH STREET,APT. #31, HOBOKEN, NJ 07030 |
| VINCENT ANG | FLAT 4,24 KINGDON ROAD, WEST HAMPSTEAD,  NW6 1PH UNITED KINGDOM |
| VINCENT ARZOUIAN | 101 WEST END AVENUE,APT 5S, NEW YORK, NY 10023 |
| VINCENT BERTOCCHINI | 2009 WHITMORE DRIVE, ROMEOVILLE, IL 60446 |
| VINCENT DENOISEUX | 14 RUE FERDINAND FABRE, PARIS,   75015 FRANCE |
| VINCENT EMILE CHARLES-GERVAIS | 351 RUE DE VAUGIRARD, , 75 75015 FRANCE |
| VINCENT EMILE CHARLES-GERVAIS | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VINCENT EMILE CHARLES-GERVAIS | JAM FACTORY - 27 GREEN WALK, LONDON,  SE1 4TQ UNITED KINGDOM |
| VINCENT EMILE CHARLES-GERVAIS | 55-56 MONTAGU SQUARE, LONDON,  W1H 2LS UNITED KINGDOM |
| VINCENT FLORES | 210 EAST 181ST STREET,APARTMENT 2F, BRONX, NY 104 |
| VINCENT FOLLIOT | FLAT 29,238 CITY ROAD, LONDON,  EC1V 2PQ UK |
| VINCENT FOLLIOT | FLAT 29,238 CITY ROAD, LONDON,  EC1V 2PQ UNITED KINGDOM |
| VINCENT FOLLIOT | 64 ESSEX WAY,SOUTH BENFLEET, ,ESSEX,  SS7 1LT UNITED KINGDOM |
| VINCENT FOLLIOT | 52 FERGUSON ROAD, WARREN, NJ 07059 |
| VINCENT FONG | SOMERSET AZABU #402, MINATO-KU, 13   JAPAN |
| VINCENT FONG | 1-21-1,ISHIKAWA CYO, OTAKU, 13 144-0000 JAPAN |
| VINCENT G. LUCAS | 31 CALLOW COURT,SEYMOUR STREET, CHELMSFORD,ESSEX,  CM2 0RW UNITED KINGDOM |
| VINCENT G. LUCAS | GREENWICH CLUB RESIDENCES,88 GREENWICH ST, UNIT 1023, NEW YORK, NY 10006 |
| VINCENT G. LUCAS | 305 WEST 50TH STREET, NEW YORK, NY 10019 |
| VINCENT G. PEREZ | 3507 ADAMS ST., RIVERSIDE, CA 92504 |
| VINCENT HUNG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VINCENT HUNG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VINCENT KUSZEL | 8906 3RD AVE., APT 1, BROOKLYN, NY 11209 |
| VINCENT KWOK | FLAT #305, RUSSE MUSASHI KOSUGI,IMAINAKAMACHI, NAKAHARA-KU, 14 211-0065 JAPAN |
| VINCENT KWOK | RUSSE MUSASHI KOSUGI,IMAINAKAMACHI, 286-1-305, NAKAHARA-KU, KAWASAKI-SHI, 14 211-0065 JAPAN |
| VINCENT LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VINCENT M. SIGNORELLO | 12 EAST 86STREET,APT# 601, NEW YORK, NY 10028 |
| VINCENT M. SIGNORELLO | 404 6TH AVENUE,UNIT 1L, BROOKLYN, NY 11215 |
| VINCENT MARTEMUCCI | 212 FAIRFIELD AVE, MIDDLESEX, NJ 08846 |
| VINCENT MISCHLER | 63 NEW CRANE WHARF,NEW CRANE PLACE, LONDON,  E1W 3TX UNITED KINGDOM |
| VINCENT MOORE | 17 TROY AVE., BROOKLYN, NY 11234 |
| VINCENT P DUBOIS-PELERIN | 21 ENDLESHAM ROAD, LONDON,  SW12 8JL UNITED KINGDOM |
| VINCENT P DUBOIS-PELERIN | THE BEECHES,87A THURLEIGH ROAD, LONDON,  SW12 8TY UNITED KINGDOM |
| VINCENT P DUBOIS-PELERIN | 79 ELMS ROAD, LONDON,  SW4 9EP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VINCENT P. COLE | 220 WEST 13TH STREET, APT 2B, NEW YORK, NY 10011 |
| VINCENT P. COLE | 345 E. 94TH ST, APT 26G, NEW YORK, NY 10128 |
| VINCENT P. COLE | 345 E. 94TH ST, APT 36G, NEW YORK, NY 10128 |
| VINCENT P. COLE | 624 POLO ROAD, WINSTON SALEM, NC 27106 |
| VINCENT PICATAGGIO | 704 SATURN DRIVE, EFFORT, PA 18330 |
| VINCENT RAY SOWA | 9 ROBIN WOOD DR, LONGWOOD, FL 32779 |
| VINCENT RAY SOWA | 5613 SUNVALLEY DRIVE, FORT PIERCE, FL 34951 |
| VINCENT ROBERT WHITE | 60 NEW CALADONIAN WHARF, 6 ODESSA STREET, SURREY QUAYS, LONDON, ANT,   SE16 7TW UNITED KINGDOM |
| VINCENT S. SCALICE | 44 KENNETH TERRACE W, MIDDLETOWN, NJ 07748 |
| VINCENT SEE | CAMPUS BOX 0080, BROWN UNIVERSITY, 75 WATERMAN ST., PROVIDENCE, RI 02912 |
| VINCENT T. HEALY | 1920 STEARNS AVE., ORANGE, CA 92866 |
| VINCENT TSUN-HO KWOK | 235 WEST 48TH STREET, APT 18 E, NEW YORK, NY 10036 |
| VINCENT VILLE | 1 RUE BEAUTREILLIS, PARIS, 75 75004 FRANCE |
| VINCENT VILLE | 7 RUE DES PERCHAMPS, PARIS,  75106 FRANCE |
| VINCENT W FOLEY JR. | 2513 6TH STREET, EAST MEADOW, NY 11554 |
| VINCENT, DAVID | APT 6A, 7 FLOOR, SUN LING MANSION, 1A BABINGTON PATH, HONG KONG, H,   HONG KONG |
| VINCENT, FRANCIS L. | 2 HUMMINGBIRD LANE, EAST LYME, CT 06333 |
| VINCENT, JAMES B. | 1901 DAYTON ROAD, SPACE 103, CHICO, CA 95928-6978 |
| VINCENT, JANCY | A - 402/ MAHAVIR TRINKETS, BEHIND HUMA ADLABS, KANJUR MARG(W), 400078, MH 400078 INDIA |
| VINCENT, MARK A | 6 EDINBURGH COURT, BIRMINGHAM,  B24 0NS UNITED KINGDOM |
| VINCENT, MELONIE J. | 21901 LASSEN ST, #146, CHATSWORTH, CA 91311 |
| VINCENT, RICHARD W. | 65 GROVER LANE, WEST CALDWELL, NJ 07006 |
| VINCENTE, JOSEFA | P.O. BOX 22764, BROOKLYN, NY 11202 |
| VINCENZI, BENOIT | 10 ZETLAND HOUSE, MARLOES ROAD, LONDON,  W85LB UNITED KINGDOM |
| VINCENZO CARUSO | 295 GETZ AVE., STATEN ISLAND, NY 10312 |
| VINCENZO SANZONE | 1 BAY 11 STREET, BROOKLYN, NY 11228 |
| VINCES, BARBARA | 419 W. 17TH STREET, APT # 12E, NEW YORK, NY 10011 |
| VINCHU, MAHESH | C-102, 1ST FLOOR, DATTA ENCLAVE, BEHIND SAI-DHAM CO-OP SOCIETY, PARELKAR, PAREL VILLAGE, PAREL (E), MUMBAI, MH 400012 INDIA |
| VINCI LAW OFFICE LLC | 3091 S JAMAICA CT, SUITE 150, AURORA, CO 80014 |
| VINCI LAW OFFICE LLC | 2015 S PONTIAC WAY, SUITE 100, DENVER, CO 80224-2429 |
| VINCI SA | DIRECTION FINANCIERE / SERVICE TRESORERIE ET, FINANCEMENTS F-92851 RUEIL MALMAISON, A L' ATTENTION DE: MME. MARIE BASTART, ,   FRANCE |
| VINCIGUERRA, ANTHONY | 72 ROCKLEDGE PATH, PORT JEFFERSON, NY 11777 |
| VINCIGUERRA, MARLISA | 92 LAIGHT STREET, APT 5B, NEW YORK, NY 10013 |
| VINCZE, TAMAS | 108 MALTINGS, TWELVETREES CRESCENT, LONDON, GT LON,  E3 3TD UNITED KINGDOM |
| VINDEKAR, PRIYAJ | FLAT NO. 202, C-WING, GANESH ARPAN CHS, PLOT NO. 19, SECTOR - 3, GHANSOLI, GHANSOLI, NAVI MUMBAI,  400701 INDIA |
| VINDHYA C. JAYASEKERA | 816 KAMINSKY DRIVE, RAHWAY, NJ 07065 |
| VINDHYA C. JAYASEKERA | 607 WEST HEALEY STREET, APARTMENT #16, CHAMPAIGN, IL 61820 |
| VINE FLORAL & EVENT DESIGNS LLC | 308 EAST 79TH STREET, 12F, NEW YORK, NY 10021 |
| VINEET ENAGANDULA | 700 HEALTH SCIENCES DRIVE, K-2162AX CHAPIN APTS., STONY BROOK, NY 11790 |
| VINEET ENAGANDULA | 700 HEALTH SCIENCES DRIVE, H-1118 CYCHAPIN APARTMENTS, STONY BROOK, NY 11790 |
| VINEET ENAGANDULA | 5815 N ASPENWOOD DRIVE, APT. 5202, PEORIA, IL 61615 |
| VINEET GARG | CLIFF AVENUE, 1604, GLEN HEIGHTS, HIRANANDANI GARDENS, MUMBAI, MH 400076 INDIA |
| VINEET GARG | 905-906/6A, WHISPERING PALMS, LOKHANDWALA COMPLEX, KANDIVALI (EAST), MUMBAI, MH 400101 INDIA |
| VINEET GUPTA | 428 JOHN STREET, 2ND FLOOR, EAST NEWARK, NJ 07029 |

| Claim Name | Address Information |
| --- | --- |
| VINEET GUPTA | 128 SOUTH ST., JERSEY CITY, NJ 07307 |
| VINEET J. SEKHSARIA | SEKHSARIA BUILDING,3RD FLOOR,448 SVP ROAD,MUMBAI, INDIA,  400004 INDIA |
| VINEET J. SEKHSARIA | SEKHSARIA BLDG, 3RD FLOOR,448 SVP ROAD, MUMBAI,  400004 INDIA |
| VINEET J. SEKHSARIA | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VINEET J. SEKHSARIA | 301 WEST 53RD STREET,APARTMENT 4K, NEW YORK, NY 10019 |
| VINEET J. SEKHSARIA | 5050 S. LAKESHORE DRIVE,APARTMENT 401, CHICAGO, IL 60615 |
| VINEET KHATRI | 90 FEET ROAD,B/702, AMAR APPT, OFF 90 FEET ROAD,THAKUR COMPLEX, KANDIVIL EAST, MUMBAI, MH 400101 INDIA |
| VINEET KUMAR | B-29, MAHAVIR DARSHAN,SREENAGAR,THANE (W), MUMBAI, KR 400805 INDIA |
| VINEET KUMAR | CROSS, 2C MAIN,8TH BLOCK,KORAMANGALA, BANGALORE, KR 560095 INDIA |
| VINEET KUMAR GUPTA | G 203, HOSTEL BLOCKS, IIM BANGALORE, BANGALORE, KR 560076 INDIA |
| VINEET MEHTA | FLAT NO. 701, ATLANTA MANOR,DINDHOSHI, MALDAD(E).,OFF. W.E. HIGHWAY. ADJACENT RELIANCE ENERGY., MUMBAI,   INDIA |
| VINEET MEHTA | FLAT NO. 701, ATLANTA MANOR,DINDHOSHI, MALAD(E).,OFF. W.E. HIGHWAY. ADJACENT RELIANCE ENERGY., MUMBAI, MH  INDIA |
| VINEET PAHUJA | 655 EAST 14TH STREET,APT MG, NEW YORK, NY 10009 |
| VINEET PAHUJA | 93 NORTH FORDHAM ROAD, HICKSVILLE, NY 11801 |
| VINEET V MAINDAN | A WING, 1001, 10TH FLOOR, INDIAN OIL NAGAR,J.P. ROAD, ANDHERI (W), MUMBAI, MH 400053 INDIA |
| VINER,JAMES | 241B LAVENDER HILL, BATTERSEA, GT LON,  SW11 1JW UNITED KINGDOM |
| VINEYARD VINES LLC | 37 BROWN HOUSE ROAD, STAMFORD, CT 06902-6363 |
| VINING SPARKS IBG LP | 775 RIDGELAKE BLVD, MEMPHIS, TN 38120 |
| VININGS ROTARY CHARITY FUND INC | 93 PEACHTREE PLACE NE #6, ATLANTA, GA 30309 |
| VINIT KUMAR SARAWGI | MAMTA D, FLAT NO. 32, APPASAHEB MARATHE MARG,PRABHADEVI, MUMBAI, MH 400025 INDIA |
| VINITA ESWARAHALLI VENKATESH | 82 CHESTNUT HILL DRIVE, MURRAY HILL, NJ 07974 |
| VINITA NAIR | B-11 / ROOM NO. 102,GAGANGIRI ENCLAVE,NEAR KHADAKPADA, BARAVE ROAD,KALYAN (WEST), MUMBAI, MH  INDIA |
| VINITA NAIR | B-11 / ROOM NO. 102,GAGANGIRI ENCLAVE,NEAR KHADAKPADA, BARAVE ROAD, MUMBAI, MH 421301 INDIA |
| VINITA NAIR | 10 HURON AVENUE,APT #7M, JERSEY CITY, NJ 07306 |
| VINITA NAIR | 425 WASHINGTON BLVD,APT. 705, JERSEY CITY, NJ 07310 |
| VINNI TREHAN | 110 WEST 3RD STREET, NEW YORK, NY 10012 |
| VINNI TREHAN | 323 WEST 75TH STREET,APARTMENT E, NEW YORK, NY 10023 |
| VINNI TREHAN | 3820 REEDS LANDING CIRCLE, MIDLOTHIAN, VA 23113 |
| VINOD BARETTO | LT 8/1, VIJAY NAGAR,MAROL MAROSHI ROAD,ANDHERI EAST,ANDHERI (E), MUMBAI, 400059 INDIA |
| VINOD BARETTO | LT 8/1, VIJAY NAGAR,MAROL MAROSHI ROAD,ANDHERI EAST, MUMBAI, MH 400059 INDIA |
| VINOD BHASKARAN | 38/6, C. P. RAMASWAMY ROAD,ALWARPET, CHENNAI, TN 600018 INDIA |
| VINOD BHASKARAN | 248, 41 MILLHARBOUR, CANARY WHARF, LONDON,  E14 9NE UNITED KINGDOM |
| VINOD CHUGANI | TOKYO, TOKYO,   JAPAN |
| VINOD CHUGANI | TOKYO, TOKYO, 13 JAPAN |
| VINOD PADMANABHAN | 42/3, UNNAT NAGAR II,OPP: PATKAR COLLEGE, S.V.ROAD,GOREGAON (W), MUMBAI, MH 400062 INDIA |
| VINOD PADMANABHAN | C-401/402, &QUOT;USHA GARDENS&QUOT;,AHIMSA MARG, CHINCHOLLI ROAD,MALAD (WEST), MUMBAI, MH 400064 INDIA |
| VINOD PADMANABHAN | C-401/402, USHA GARDENS,AHIMSA MARG, OFF: LINK ROAD,CHINCHOLLI, MALAD (WEST), MUMBAI, MH 400064 INDIA |
| VINOD PADMANABHAN | B19, GIRDHAR APARTMENTS,AVISHKAR CO-OP HOUSING SOCIETY, SHIMPOLI ROAD,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| VINOD PADMANABHAN | B 19,GIRDHAR APARTMENTS,AVISHKAR CO-OP HOUSING SOC,KASTUR PARK, SHIMPOLI |

| Claim Name | Address Information |
|---|---|
| VINOD PADMANABHAN | ROAD,BORIVALI (W), MUMBAI, MH 400092 INDIA |
| VINOD PAI | 700 HEALTH SCIENCES DRIVE, CHAPIN APT. K 1161 CY, STONY BROOK, NY 11790 |
| VINOD PANIKAR | A/21, TRIBHUVAN,VIDYALAYA MARG, MULUND (EAST),  400081 INDIA |
| VINOD VEJENDLA | BLOCK 568 #08-88, PASIR RIS STREET 51,PASIR RIS, ,  510568 SINGAPORE |
| VINOD,DEEPA | A/3, FIRST FLOOR, ATUR PARK, SION TROMBA,CHEMBUR, MUMBAI, MH 71 INDIA |
| VINODKUMAR ISHWAR CHUGANI | -3-021 MAMEGUCHI-DAI,NAKA-KU, YOKOHAMA,   JAPAN |
| VINOKUR, RACHEL | 82ND STREET,2259, BROOKLYN, NY 11214 |
| VINOO RADHAKRISHNAN | AMI JHARNA CO. HSG. SOC., FILMCIITY ROAD,GOREGAON EAST, MUMBAI, MH 400063 INDIA |
| VINSON & ELKINS | 3700 TRAMMELL CROW CENTER,2001 ROSS AVENUE, DALLAS, TX 75201-2975 |
| VINSON & ELKINS | 1001 FANNIN ST STE 2300, HOUSTON, TX 77002-6760 |
| VINSON & ELKINS | PO BOX 200113, HOUSTON, TX 77216-0113 |
| VINTAGE AT CHEHALIS LLC | 664 DEEP CREEK RD, CHEHALIS, WA 98532-9716 |
| VINTAGE FILINGS, LLC | 150 W. 46TH STREET - 6TH FLOOR, NEW YORK, NY 10036 |
| VINTAGE FILINGS, LLC | 301 EASTWOOD ROAD, WOODMERE, NY 11598 |
| VINTAGE INN | 6541 WASHINGTON STREET, YOUNTVILLE, CA 94599 |
| VINTAGE SRL | VIA BERNARDINO GALLIARI 37, TURIN,   ITALY |
| VINTELA, INC. | 333 SOUTH 520 WEST-SUITE 100, LINDON, UT 84042 |
| VINTON,GREGORY | 60 KENDAL AVENUE, MAPLEWOOD, NJ 07040 |
| VINYL SIGNZ | 2 ARMITAGE COURT COTTAGES,ST MARYS HILL, ASCOT,  SL5 9AU UK |
| VINYL SIGNZ | 2 ARMITAGE COURT COTTAGES,ST MARYS HILL, ASCOT,  SL5 9AU UNITED KINGDOM |
| VINZI,MICHAEL F. | 6050 NW 64TH AVENUE,#210, TAMARAC, FL 33319 |
| VIOLA LEWIS | 74 TURNER ROAD,TEHMI TERRACE,BANDRA WEST, MUMBAI, MH 400050 INDIA |
| VIOLA LEWIS | VISHWESHWAR NAGAR RD,  GOREGAON EAST,FLAT NO. 404 BLDING NO. 1 B, UMIYA NAGAR APARTMENT,HICKSON & DADAJI PVT. LTD, MUMBAI, MH 400063 INDIA |
| VIOLANTE,ALLISON ROSE | 477 LINCOLN AVENUE, CLIFFSIDE PARK, NJ 07010 |
| VIOLETA SACARA | 595 CONEY ISLAND AVE, APT 2, BROOKLYN, NY 11218 |
| VIOLETA SACARA | 1500 S BURNT MILL RD, VOORHEES, NJ 08043 |
| VIOLETA SACARA | 755 SOUTH STREET, WALTHAM, MA 02453 |
| VIOLETA SACARA | 20 HIGH STREET, APT 3, WALTHAM, MA 02453 |
| VIPIN KUMAR | ,POWAI, ,   INDIA |
| VIPIN KUMAR | 69, RAVIDAS COLONY, SARAI PEEPAL THALA,ADARSH NAGAR,POWAI, DELHI,  110033 INDIA |
| VIPUL AGARWAL | ,80 JELICOE ROAD,19-01, ,   SINGAPORE |
| VIPUL ENGINEERING EQUIPMENT | 13, GIRISH KUNJ, JUHU SCHEME,VILEPARLE WEST, MUMBAI, MH 400056 INDIA |
| VIPUL GABA | A-330/49,SAINIK COLONY, N.I.T., FARIDABAD, UP 121001 INDIA |
| VIPUL GOHIL | A/401,SAI SAKHI APPARTMENT,CARTER ROAD-2,OPP. RELIANCE ENERGY OFFICE,BORIVALI(EAST)., MUMBAI, MH  INDIA |
| VIPUL SITAPARA | 19 BROOK DRIVE,HARROW, ,MDDSX,  HA1 4RT UNITED KINGDOM |
| VIPUL VISAWADIA | ,VIRAR (W), ,   INDIA |
| VIRA ESTATE AGENCY | 4 RUSHABH VILLA, NAVY COMPOUND,OPP KONARCH SOCIETY ,CHAITANYA NAGAR IIT POWAI, MUMBAI, MH 400076 INDIA |
| VIRA,AKHIL | 203/D'SOUZA MANSION,J.S.ROAD,DAHISAR(W), MUMBAI, MH 400068 INDIA |
| VIRAF DASTUR | 16/3, ABBAS BUILDING,JALBHOY STREET,CHARNI ROAD JUNCTION,GRANT ROAD, MUMBAI, MH 400004 INDIA |
| VIRAL B. SHAH | B-1/606, HARI OM APTS.,S.V. ROAD, BORIVILI (W), MUMBAI,  400092 INDIA |
| VIRAL CHAGLANI | 705,7TH FLOOR, BEVERLY HILLS,YOGI HILLS COMPLEX, OFF.BALRAJESHWAR ROAD,MULUND(WEST), MUMBAI,  400080 INDIA |
| VIRAL MEHTA | 65 PROVIDENCE SQUARE, LONDON BRIDGE,  SE1 2EB UNITED KINGDOM |
| VIRAL MEHTA | 33 ST ANNS ROAD NORTH,HEALD GREEN, CHEADLE,CHES,  SK8 3SH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VIRAL MODY | C-11, BOBBY SHOPPING CENTER,DAHANUKARWADI, M.G.ROAD,KANDIVALI (W),KANDIVALI (W), MUMBAI 400067,  400067 INDIA |
| VIRAL SHAH | 44 CENTER GROVE ROAD,APT. # Q45, RANDOLPH, NJ 07869 |
| VIRANY, RACHEL | 219 S 41ST ST,APT B, PHILADELPHIA, PA 19104 |
| VIRANY,RACHEL L. | 240 EAST 27TH STREET,APARTMENT 6K, NEW YORK, NY 10016 |
| VIRANY,STEVEN M. | 24 VANDERBILT DRIVE, LIVINGSTON, NJ 07039 |
| VIRATECH SOFTWARE SOLUTION PVT LTD | REGENCY 5TH FLOOR,6TH HUGERFORD STREET, KOLKATA, WB  INDIA |
| VIRDI,HARMEET | 2 FOREST DRIVE WEST, LEYTONSTONE, GT LON,  E11 1LA UNITED KINGDOM |
| VIRDI,VIREENDER | 3 KNIGHTON ROAD,FOREST GATE, LONDON, GT LON,  E70EE UNITED KINGDOM |
| VIRENDRA SHARMA | C-42, BADHWARPARK,WODE HOUSE ROAD, COLABA, MUMBAI,  400005 INDIA |
| VIRGA GREGORY L | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VIRGA GREGORY L | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| VIRGIL BAKER & ASSOCIATES | 5500 NORTHLAND DRIVE NE, GRAND RAPIDS, MI 49525 |
| VIRGIL, CLAYTON | 1911 SHERMAN AVE,APT B3, EVANSTON, IL 60201 |
| VIRGIL, QUILLIAN | PAID DETAIL UNIT,51 CHAMBER STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| VIRGIL,CLAYTON J. | 4152  SOUTH INDIANA AVENUE,APARTMENT 3, CHICAGO, IL 60653 |
| VIRGILIO CASUPLE | 28 FREDERICK ST,2ND FLOOR, BELLEVILLE, NJ 07109 |
| VIRGILIO CASUPLE | 107 JEFFERSON AVENUE,2ND FLOOR, JERSEY CITY, NJ 07306 |
| VIRGIN ATLANTIC AIRWAYS | 747 BELDEN AVENUE, NORWALK, CT 06850 |
| VIRGIN ATLANTIC AIRWAYS LIMITED | ATTN:ANDREW AVANN,CRAWLEY BUSINESS QUARTER,MANOR ROYAL, CRAWLEY,WEST SUSSEX RH10 2NU, ,  GB |
| VIRGIN CLUBS LTD, T/A THE ROOF GARDENS | THE ROOF GARDENS,99 KENSINGTON HIGH STREET, LONDON,  W8 5SA UNITED KINGDOM |
| VIRGIN EARTH(JAPAN) | 61 ICHIGAYA-YAKUOIMACHI #505,SHINJUKU-KU, TOKYO, 13 162-0063 JAPAN |
| VIRGIN ISLANDS PUBLIC FINANCE AUTHORITY | ATTN:DIRECTOR OF FINANCE & ADMINISTRATION,1050 NORRE GADE NO.5, STE 102,CHARLOTTE AMALIE,ST. THOMAS, ,  00802 UNITED STATES VIRGIN ISLANDS |
| VIRGIN MOBILE USA, LLC | ATTN:TREASURER,VIRGIN MOBILE USA LLC,10 INDEPENDENCE BLVD., WARREN, NJ 07059 |
| VIRGINA LIFE, ACCIDENT & SICKNESS INS. | P.O. BOX 34730, ALEXANDRIA, VA 22334-0730 |
| VIRGINIA ANNE BARTER | 40 SCARBOROUGH ROAD,LEYTONSTONE, LONDON,  E11 4AL UNITED KINGDOM |
| VIRGINIA ANNE BARTER | 17 SUTTON WICK LANE,DRAYTON, ABINGTON,OXON,  OX14 4HH UNITED KINGDOM |
| VIRGINIA ASSOC STUDENT FIN'L AID ADMIN | 121 B. ROLLINS HALL, NORFOLK, VA 23529 |
| VIRGINIA ASSOC STUDENT FIN'L AID ADMIN | C\O ZITA M BARREE TREASURER,9008 SPYGLASS HILL MEWS, CHESTERFIELD, VA 23832 |
| VIRGINIA ASSOCIATION OF | P.O. BOX 71197, RICHMOND, VA 23255 |
| VIRGINIA ATHLETICS FOUNDATION | PO BOX 400833, CHARLOTTESVILLE, VA 22904 |
| VIRGINIA BANKERS ASSOCIATION | 4490 COX ROAD, GLEN ALLEN, VA 23060 |
| VIRGINIA CASADO RODRIGO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VIRGINIA CASADO RODRIGO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION,PO BOX 1103, RICHMOND, VA 23218-1103 |
| VIRGINIA COMMONWEALTH UNIVERSITY | PO BOX 843042, RICHMOND, VA 23284 |
| VIRGINIA COUNSELORS ASSOCIATION INC | ATTN: DR SYLINDA GILCHRIST-BANK,3117 WOODLAWN DRIVE, SUFFOLK, VA 23434 |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET, RICHMOND, VA 23230-4915 |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 1500, RICHMOND, VA 23218 |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 721660, OKLAHOMA CITY, OK 73172 |
| VIRGINIA FINANCIAL GROUP INC | 102 S MAIN STREET,ATTENTION: ACCOUNTING,P.O. BOX 70, CULPEPER, VA 22701 |
| VIRGINIA GOLD CUP ASSOCIATION | 90 MAIN STREET, WARRENTON, VA 20186 |
| VIRGINIA HOTEL - VEF IV, LLC | 25 JACKSON STREET, CAPE MAY, NJ 08204 |
| VIRGINIA INVESTMENT COUNSELORS | ATTN: JOHN BENEDICT,999 WATERSIDE DRIVE, NORFOLK, VA 23510 |
| VIRGINIA L DAVIS | 305 MARYLAND AVENUE #B,P.O. BOX 22, HARRISBURG, NE 69345 |
| VIRGINIA LISA RAMIREZ | 1317 15TH AVENUE, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA LUCIA COCCOLI | ABBEY COURT, FLAT 20,ABBEY ROAD, LONDON,  NW8 0AU UK |
| VIRGINIA LUCIA COCCOLI | ABBEY COURT, FLAT 20,ABBEY ROAD, LONDON,  NW8 0AU UNITED KINGDOM |
| VIRGINIA LUCIA COCCOLI | 1 LUCAS HOUSE,COLERIDGE GARDENS, LONDON,  SW10 0RE UNITED KINGDOM |
| VIRGINIA MARTIN HERIZ | 14 RUE PIERRE VILLEY, PARIS,  75007 FRANCE |
| VIRGINIA MARTIN HERIZ | RAIMUNDO FERNANDEZ VILLAVERDE, 42,271, MADRID, 28 28003 SPAIN |
| VIRGINIA MASON FOUNDATION | 4021 NE 45TH STREET,ATTN: MARIKO KITA MD, SEATTLE, WA 98105 |
| VIRGINIA O'CONNELL | 1960 S. VAN GORDON ST., LAKEWOOD, CO 80228 |
| VIRGINIA PHELPS | 1 E 32ND APT 11BC, NEW YORK, NY 10016 |
| VIRGINIA PHELPS | 157 E 32ND APT 11BC, NEW YORK, NY 10016 |
| VIRGINIA PHELPS | 157 E 32ND, # 11BC, NEW YORK, NY 10016 |
| VIRGINIA PHELPS | 110 HOLLISTER RANCH, GAVIOTA, CA 93117 |
| VIRGINIA PHELPS | PO BOX 18601, STANFORD, CA 94309 |
| VIRGINIA PICCIANO | 805 WASHINGTON STREET,APARTMENT 1, HOBOKEN, NJ 07030 |
| VIRGINIA PORT AUTHORITY | 600 WORLD TRADE CENTER,ATTN: LORRAINE GOUSSE AAPA 2007, NORFOLK, VA 23510 |
| VIRGINIA R. DENNEY REV. LIVING TRUST | VIRGINIA R. DENNEY,PO BOX 398, MONTICELLO, KY 42633-0398 |
| VIRGINIA ROWING ASSOCIATION AT THE | P.O. BOX 400852,MCCUE CARTER, CHARLOTTESVILLE, VA 22904 |
| VIRGINIA STUDENT AID FOUNDATION | PO BOX 7525, CHARLOTTESVILLE, VA 10016 |
| VIRGINIA TAM | FLAT B, 29/F,IVY ON BELCHER&#039;S,26 BELCHER&#039;S STREET, KENNEDY TOWN, HONG KONG |
| VIRGINIA TAM | 1-14-1 SHIROGANE,APARTMENTS SHIROGANE TAKANAWA #801, MINATO-KU, 13 108-0072 JAPAN |
| VIRGINIA TAX REVIEW ASSOC | UNIVERSITY OF VA SCHOOL OF LAW,580 MASSIE RD, CHARLOTTESVILLE, VA 22903 |
| VIRGINIA TECH FOUNDATION | 902 PRICES FORK ROAD, BLACKSBURG, VA 24061 |
| VIRGINIA TECH FOUNDATION, INC. | 201 PACK BUILDING, BLACKSBURG, VA 1027 |
| VIRGINIA TECH FOUNDATION, INC. | 902 PRICE'S FORK ROAD, BLACKSBURG, VA 24061 |
| VIRGINIA WEST ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VIRGINIE RAPHAEL | 92 STEWART STREET, FLORAL PARK, NY 11001 |
| VIRGO Y.K. | 10-1, ROPPONGI, 6-CHOME, ,   JAPAN |
| VIRK,MINNIE | 30 RIVER COURT,APARTMENT #2709, JERSEY CITY, NJ 07310 |
| VIRMANI,VINEET | A - 305, CANNA CHS,HIRANANDANI GARDENS,POWAI, MUMBAI,  400076 INDIA |
| VIRTUEMEDIA | PO BOX 2145, GILBERT, AZ 85299 |
| VIRTUOSO,ANTHONY A. | 19 ATKINS TERRACE, EAST RUTHERFORD, NJ 07073 |
| VIRTUS GROUP LP | 2800 POST OAK SUITE BLVD,SUITE 5880, HOUSTON, TX 77056 |
| VIRTUS GROUP LP | 2800 POST OAK BLVD.,SUITE 5880, HOUSTON, TX 77056 |
| VIRTX | ACCOUNTS DEPARTMENT ONE CANADA SQUARE,34TH FLOOR, LONDON,  E14 5AA UK |
| VIRTX | ACCOUNTS DEPARTMENT ONE CANADA SQUARE,34TH FLOOR, LONDON,  E14 5AA UNITED KINGDOM |
| VIRVILI,ANGELIKI | FRANCES GARDNER,WREN STREET,GRAYS INN ROAD, LONDON, GT LON,  WC1X 0HD UNITED KINGDOM |
| VIRWANI,SURUCHI | B301 PRIYADARSHANI APARTMENTS,IIT POWAI MARKET, MUMBAI,   INDIA |
| VIS A VIS | 2-7-25,KITA-AOYAMA, MINATO-KU,   JAPAN |
| VIS A VIS | 2-7-25,KITA-AOYAMA, MINATO-KU, 13 JAPAN |
| VISARIA,PARITA | 403,SNEH BANDHAN BLDG,NAVGHAR ROAD, MHADA COLONY,MULUND(E), MUMBAI, MH 400081 INDIA |
| VISAWADIA,VIPUL | FLAT 8/B, STAR APT,SHRIPAL COMPLEX,NEAR PETROL PUMP, VIRAR (W), THANE, MH 401303 INDIA |
| VISCARDI,ANTHONY | 555 PROSPECT AVENUE, ORADELL, NJ 07649 |
| VISCO LTD | STRAFFORD ROAD,CROYDON, CROYDON,  CR9 4DT UK |
| VISCO LTD | STRAFFORD ROAD,CROYDON, CROYDON,  CR9 4DT UNITED KINGDOM |
| VISCONSI DOMINIC A. JR. | 2315 EDGEHILL ROAD, CLEVELAND, OH 44106 |

| Claim Name | Address Information |
|------------|---------------------|
| VISCONSI, ANTHONI II | 3755 SOM CENTER ROAD, MORELAND HILLS, OH 44022 |
| VISCONSI, DOMINIC A. | 30050 CHAGRIN BLVD.,SUITE 360, PEPPER PIKE, OH 44124 |
| VISCONTI,CHRISTOPHER | 1006 PRIMROSE AVE, STROUDSBURG, PA 18360 |
| VISCONTI,GREGORY | 1829 N. SHEFFIELD AVE, APT 1, CHICAGO, IL 60614 |
| VISENTINI,JACOPO | 1115 GRAND ST.,APARTMENT 5A, HOBOKEN, NJ 07030 |
| VISERIA,HITESH | 362 B,MOHANLAL MANSION,BHANDARKAR CROSS ROAD, MATUNGA (E), MUMBAI, MH 400019 INDIA |
| VISHAKA CHITGOPKAR | B-402, OM MANUSMRITI CHS,DONRIPADA,GHODBUNDER ROAD,THANE(W), MUMBAI, MH 400601 INDIA |
| VISHAKHA PAREKH | 351 PARSONAGE ROAD, EDISON, NJ 08837 |
| VISHAKHA RAUT | ,VAKOLA PIPELINE, SANTACRUZ (E), ,   INDIA |
| VISHAL ARUN SHAH | 369 HENDON WAY, ,  NW4 3LY UNITED KINGDOM |
| VISHAL GAJWANI | TOLARAM NAGAR,4B/1 , TOLARAM NAGAR, CHEMBUR COLONY, CHEMBUR,MUMBAI – 400074, MUMBAI, MH 400074 INDIA |
| VISHAL GATTANI | 6040 BOULEVARD EAST APT 20H, WEST NEW YORK, NJ 07093 |
| VISHAL GUPTA | J 13/5, JAL MANDIR SOCIETY,BANGUR NAGAR,GOREGOAN (W), MUMBAI, MH 400090 INDIA |
| VISHAL GUPTA | 6515 BLVD EAST #10A, WEST NEW YORK, NJ 07093 |
| VISHAL GUPTA | 425 WASHINGTON BLVD,#906, JERSEY CITY, NJ 07310 |
| VISHAL GUPTA | MARBELLA 425 WASHINGTON BLVD # 906, JERSEY CITY, NJ 07310 |
| VISHAL JADAV | 24 MAPLETON ROAD, OLD BRIDGE, NJ 088 |
| VISHAL JOSHI | JF HOUSE #204,771 HINOGUCHI, MATSUDO CITY, 12  JAPAN |
| VISHAL JOSHI | OAK HEIGHTS 108, 4-3-5 EDOGAWA-KU,NISHI-KASAI, TOKYO, 13 134-0088 JAPAN |
| VISHAL JOSHI | JF HOUSE #204,771 HINOGUCHI, MATSUDO CITY, 12 271-0067 JAPAN |
| VISHAL K CHADHA | 67 SASSAFRAS COURT, NORTH BRUNSWICK, NJ 08902 |
| VISHAL KHIROYA | ST CATHARINE'S COLLEGE, CAMBRIDGE,  CB2 1RL UNITED KINGDOM |
| VISHAL KRISHNAN | 6D, CENTRE PLACE,1, HIGH STREET,SAI YING PUN, HONG KONG,   HONG KONG |
| VISHAL KRISHNAN | H4-312, RAMANUJAN HOSTEL,IIM CALCUTTA,DIAMOND HARBOUR ROAD, KOLKATA, WB 700104 INDIA |
| VISHAL MEHTA | 507 JAGRUTI CHS,CARTER RD-3,BORIVALI EAST, MUMBAI,  400066 INDIA |
| VISHAL MELWANI | 200 WATER STREET,APARTMENT 1816, NEW YORK, NY 10038 |
| VISHAL MELWANI | 200 WATER STREET,APARTMENT 1013, NEW YORK, NY 10038 |
| VISHAL PATEL | 62 HOLMWOOD ROAD,CHEAM,SURREY, CHEAM,SURREY,  SM2 7JS UNITED KINGDOM |
| VISHAL PATEL | 62 HOLMWOOD ROAD,CHEAM, CHEAM,SURREY,  SM2 7JS UNITED KINGDOM |
| VISHAL PATEL | 23 HOADLY ROAD,STTREATHAM, LONDON,ANT,  SW16 1AE UNITED KINGDOM |
| VISHAL PATEL | 23 HOADLY ROAD,STREATHAM, LONDON,ANT,  SW16 1AE UNITED KINGDOM |
| VISHAL PATEL | 23 HOADLY ROAD,STTREATHAM, LONDON,  SW16 1AE UNITED KINGDOM |
| VISHAL SHAH | 322 WEST TH STREET,APT. 29R, NEW YORK, NY 10019 |
| VISHAL SHANBHAG | AMAR PUSHPAKUNJ C.H.S,FLAT NO 4, THANEKAR WADI,KOPRI COLONY,THANE (E), THANE, 400603 INDIA |
| VISHAL SINGHAL | D-504, GREEN LAWN APARTMENT,OPP. ST. PIUS COLLEGE,AAREY ROAD, GOREGOAN EAST, MUMBAI, MH 400063 INDIA |
| VISHAL SINGHAL | 205, ELEGANT, MAHAVIR CLASSIC,OPP. L&AMP;T GT. 5, SAKI VIHAR ROAD,POWAI, MUMBAI, MH 400072 INDIA |
| VISHAL SINGHAL | 9/22, KAMDHENU, KALPATARU,HARI OM NAGAR,MULUND (E), MUMBAI, MH 400081 INDIA |
| VISHAL VADGAMA | 62 THE FAIRWAY,NORTHOLT, ,MDDSX,  UB5 4SN UNITED KINGDOM |
| VISHAN CHOPRA | 1 SECOND STREET APARTMENT 2002, JERSEY CITY, NJ 07302 |
| VISHAN CHOPRA | 140 MORRIS ST APT 1A, JERSEY CITY, NJ 07302 |
| VISHAN CHOPRA | 341 CYNTHIA LANE, BRIDGEWATER, NJ 08807 |
| VISHER,JOHN | 5-10-13-401 CHUORINKAN, YAMATO-SHI, 14 242-0007 JAPAN |
| VISHNEVSKAJA,ELISABETH | FLAT 28B, SCENIC RISE,46 CAINE ROAD, HONG KONG,  CENTRAL CHINA |

| Claim Name | Address Information |
|---|---|
| VISHNOI,AAYUSH | 601, SHIV SHRISTI APARTMENTS,NEAR S.M. SHETTY SCHOOL,CHANDIVALI, MUMBAI, 400076 INDIA |
| VISHNU AMBLE | 340 E 34TH STREET,APARTMENT # 8C, NEW YORK, NY 10016 |
| VISHNU AMBLE | 168 LEXINGTON AVENUE,APARTMENT # 2, NEW YORK, NY 10016 |
| VISHNU K KURELLA | COURT ANNEX AKASAKA,APT 302, 8-11, AKASAKA 7-CHOME,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| VISHNU K KURELLA | 7 MORGAN CT., BURR RIDGE, IL 60521 |
| VISHNU MURTHY | 561 10TH AVE.,APT. 29J, NEW YORK, NY 10036 |
| VISHNU MURTHY | 561 10TH AVE.,APT. 27F, NEW YORK, NY 10036 |
| VISHNUBHATLA,KALYAN | 75 GRASSMAN PLACE, BERKELEY HEIGHTS, NJ 07922 |
| VISHVANATH HUKKU | A-402, 4TH FLOOR,SILVER OAK CO-OP HOUSING SOCIETY LTD,POWAI, MUMBAI, 400076 INDIA |
| VISHWAKARMA,PANKAJ | 249/20, TIWARI COLONY(NEW BASTI),KISHANPUR, NEAR WAREHOUSE,MINAKSHI CHOWK, I.T.I. ROAD, HOSHANGABAD, MP 461001 INDIA |
| VISHWAKARMA,VIJAY | B-503 RAHUL BLDG, POISAR GYMKHANA ROAD, MUMBAI, 400067 INDIA |
| VISHWANATH NAYAK | 1/241/3280,TAGORE NAGAR,VIKHROLI (EAST), MUMBAI, 400083 INDIA |
| VISHWANATH SAWANT | 7/VIKRANT NIWAS,PADVAL NAGAR, WAGLE ESTATE, THANE, 400604 INDIA |
| VISHWANATHAM,RAMESH | 34 SAGE STREET, HOLMDEL, NJ 07733 |
| VISHWAS BANDAL | 1201 WOODBRIDGE COMMONS WAY, ISELIN, NJ 08830 |
| VISHWESH SHARMA | C/O. Y L SHARMA,10-F, MALAYAGIRI,ANUSHAKTIN NAGAR, MUMBAI, MH 400094 INDIA |
| VISHWESHWAR BOMPALLI | 2311 RIVENDELL WAY, EDISON, NJ 08817 |
| VISIBLE EDGE LTD | 7 10 BATEMANS ROW, LONDON, EC2A 3HH UK |
| VISIBLE EDGE LTD | 7 10 BATEMANS ROW, LONDON, EC2A 3HH UNITED KINGDOM |
| VISION (COMMUNICATION BY DESIGN) LTD | 120 QUEENS ROAD, BRIGHTON, BN1 3WB UK |
| VISION (COMMUNICATION BY DESIGN) LTD | 120 QUEENS ROAD, BRIGHTON, BN1 3WB UNITED KINGDOM |
| VISION ADVISORS | ATTN: SANDRA COMERCHERO,42 GARRISON RD, #1, BROOKLINE, MA 02445 |
| VISION ASSET MANAGEMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VISION BRAND COMMUNICATION DESIGN | 120 QUEENS ROAD, BRIGHTON, BN13 3WB UNITED KINGDOM |
| VISION HR INTERNATIONAL LTD | 34 SOUTH MOLTON STREET,MAYFAIR, LONDON, W1K 5RG UNITED KINGDOM |
| VISION INVESTMENT SERVICES, INC | ATTN: COMMISSIONS,6111 N. RIVER ROAD - 8TH FLOOR, ROSEMONT, IL 60018 |
| VISION RESEARCH ORGANIZATION | 224 DATURA STREET, 8TH FLOOR,ATTN: BEN CHATRAW, WEST PALM BEACH, FL 33401 |
| VISION SYSTEMS, INC. | 3 CEDARBROOK DRIVE, CRANBURY, NJ 08512 |
| VISIONAIRE FZE | PLOT B34BS20A,JEBEL ALI FREE ZONE,PO BOX 16928, DUBAI, 16928 UNITED ARAB EMIRATES |
| VISIONAIRE FZE | PLOT B34BS20A,JEBEL ALI FREE ZONE,PO BOX 16928, DUBAI UNITED ARAB EMIRATE, 16928 UNITED ARAB EMIRATES |
| VISIONCORE CONSULTING INC. | 8845 RESEARCH DRIVE,SUITE 120, IRVINE, CA 92618 |
| VISIONPOINT, LLC | 152 ROCKWELL ROAD- B8, NEWINGTON, CT 06111 |
| VISIONS FEDERAL CREDIT UNION | 24 MCKINLEY AVENUE,ATTN: TRACY WHEELER, ENDICOTT, NY 13760 |
| VISIONSOFT LIMITED | UNIT C7, ENTERPRISE WAY,FIVE LANE ENDS, IDLE,BRADFORD, WEST YORKSHIRE, BD10 8EW UK |
| VISIONSOFT LIMITED | UNIT C7, ENTERPRISE WAY,FIVE LANE ENDS, IDLE,BRADFORD, WEST YORKSHIRE, BD10 8EW UNITED KINGDOM |
| VISITING NURSE ASSOCIATION CARE HOSPICE | 517 E. WILSON AVENUE,SUITE 201, GLENDALE, CA 91206 |
| VISITING NURSE HEALTH SYSTEM OF | OFFICE OF ADVANCEMENT,6610 BAY CIRCLE, SUITE C, NORCROSS, GA 30071 |
| VISITING NURSE SERVICE OF NY | 107 EAST 70TH STREET, NEW YORK, NY 10021 |
| VISITING NURSES ASSOCIATION OF CENTRAL | 141 BODMAN PLACE, REDBARK, NJ 07701 |
| VISIUM BALANCED FUND LP | ATTN:ALLEN SILBERSTEIN,VISIUM BALANCED FUND L.P.,C/O VISIUM ASSET MANAGEMENT, LLC,950 THIRD AVENUE 29TH FLOOR, NEW YORK, NY 10022 |
| VISIUM BALANCED OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN,VISIUM BALANCED FUND L.P.,C/O VISIUM ASSET MANAGEMENT, LLC,950 THIRD AVENUE 29TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| VISIUM LONG BIAS FUND LP | ATTN:ALLEN SILBERSTEIN,VISIUM BALANCED FUND L.P.,C/O VISIUM ASSET MANAGEMENT, LLC,950 THIRD AVENUE 29TH FLOOR, NEW YORK, NY 10022 |
| VISIUM LONG BIAS OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN,VISIUM BALANCED FUND L.P.,C/O VISIUM ASSET MANAGEMENT, LLC,950 THIRD AVENUE 29TH FLOOR, NEW YORK, NY 10022 |
| VISOKIO (UK) LIMITED | 59 MARKHAM STREET, LONDON,   SW3 3NR UNITED KINGDOM |
| VISONE,CARMINE | 30 COLERIDGE DRIVE, MARLBORO, NJ 07746 |
| VISSER SOFTWARE SERVICES INC | 299 BROADWAY SUITE 210, NEW YORK, NY 10007 |
| VISSER,LYNN | 6 ESTCOURT ROAD,SOUTH NORWOOD, LONDON, GT LON,   SE25 4SD UNITED KINGDOM |
| VISSER,RONALD | ,HET KRUIWERK, HOORN,   1622 GH NETHERLANDS |
| VISTA 7702 FM 1960 LTD | C\O VISTA EQUITIES GROUP,1117 ELDRIDGE PARKWAY, HOUSTON, TX 77077 |
| VISTA GRANDE | ATTN:RICHARD TUCKER,VISTA GRANDE VILLA,C/O LIFE CARE SERVICES LLC,800 SECOND AVENUE,SUITE 200, DES MOINES, IA 50309-1380 |
| VISTA GRANDE | VISTA GRANDE VILLA,B.C. ZIEGLER AND COMPANY,1 SOUTH WACKER DRIVE, SUITE 3080,ATTN. HAMILTON CHANG, CHICAGO, IL 60606 |
| VISTA RESEARCH | 400 MADISON AVENUE, SUITE 4D,ATTN:  DAVID DEROSE, NEW YORK, NY 10017 |
| VISTA SATELLITE COMMUNICATIONS, INC | 73-104 SW 12TH AVENUE, DANIA BEACH, FL 33004 |
| VISTA SATELLITE COMMUNICATIONS, INC | 9900 STERLING ROAD- SUITE #303, HOLLYWOOD, FL 33024 |
| VISTABEAM | PO BOX 2231, SCOTTSBLUFF, NE 69363-2231 |
| VISTANCE GROUP | 515 MADISON AVENUE,24TH FLOOR, NEW YORK, NY 10022 |
| VISTORM LTD | VISTORM HOUSE,3200 DARESBURY PARK, DARESBURY WARRINGTON,  WA4 4BU UNITED KINGDOM |
| VISUAL INITATIVES LLC | 4013 TENNYSON ROAD, UNIVERSITY PARK, MD 20782 |
| VISUAL MARKETING PRODUCTS | 1026 W. EL NORTE PKWY, ESCONDIDO, CA 92026 |
| VISUAL MINING | P.O. BOX 64392, BALTIMORE, MD 21264-4392 |
| VISUAL MINING | 15825 SHADY GROVE ROAD,SUITE 20, ROCKVILLE, MD 20850 |
| VISUAL NUMERICS INC | 2500 WILCREST DR STE 200, HOUSTON, TX 77042-2759 |
| VISUAL NUMERICS, INC | PO BOX 973976, DALLAS, TX 75397-3976 |
| VISUAL NUMERICS, INC. | 2500 WILCREST DRIVE,SUITE 200, HOUSTON, TX 77042 |
| VISUAL TECHNOLOGIES, INC | 21001 NORTH TATUM BLVD,SUITE 78-1630 #501, PHOENIX, AZ 85050 |
| VISUALIZE, INC. | 3333 E. CAMELBACK ROAD,SUITE 270, PHOENIX, AZ 85018 |
| VISUTHIVAGCH,ALDA | 50-65 245TH STREET, DOUGLASTON, NY 11362 |
| VISVANATHAN,KARTHIK | 73 CAPITAL EAST APARTMENTS,21 WESTERN GATEWAY, LONDON, GT LON,   E16 1AS UNITED KINGDOM |
| VISWANATH,ARCHANA | 2600 JOHN F. KENNEDY BLVD,APT 5C, JERSEY CITY, NJ 07306 |
| VISWANATH,SANTHOSH | FLAT NO 104,BLNG NO 27,SANKALP DIDDI COMPLEX,THAKUR COMPLEX,KANDIVALI EAST, MUMBAI, MH 400101 INDIA |
| VISWANATHAN, KAAVYA | 101 KNOB HILL COURT, FRANKLIN LAKES, NJ 07417 |
| VISWANATHAN, VIBHA | 1666 MCINTYRE DRIVE, ANN ARBOR, MI 48105 |
| VISWANATHAN,ARJUN | 449 MILE END ROAD, LONDON, GT LON,   E34PA UNITED KINGDOM |
| VISWANATHAN,ROOPA | D-1001, GREAT EASTERN GARDENS,PEARL DROP, L.B.S MARG,KANJURMARG WEST, MUMBAI 400 078, MH  INDIA |
| VISWANATHAN,SREEKUMAR | 601 RIVERSIDE AVE,APT 625, LYNDHURST, NJ 07071 |
| VISWANOTHON, SHIVA | 104 MORNINGSIDE ROAD, RM 261, PARAMUS, NJ 07652 |
| VISWESWARAN,MANI | 16 BERKSHIRE DR., WEST WINDSOR, NJ 08550 |
| VISWESWARAN,SUBHASHINI | C/9, SHREE SARASWATI CHS,N G ACHARYA MARG,CHEMBUR, MUMBAI, MH 400071 INDIA |
| VITA LIVING FOUNDATION | 3300 SOUTH GESSNER ROAD,SUITE 150, HOUSTON, TX 77063 |
| VITAGLIANO,MICHELE | FLAT 4,134 AUDLEY ROAD, LONDON, GT LON,   NW4 3HG UNITED KINGDOM |
| VITAL BRIDGES | 348 N. ASHLAND AVENUE, CHICAGO, IL 60607 |
| VITAL RECORDS INC | PO BOX 688,NEW CENTER ROAD,HILLSBOROUGH TOWNSHIP, FLAGTOWN, NJ 08821 |
| VITAL TRANSPORTATION INC | 41-24 38TH STREET, LONG ISLAND CITY, NY 11101 |

| Claim Name | Address Information |
|---|---|
| VITAL VOICES GLOBAL PARTNERSHIP INC. | 1150 CONNECTICUT AVENUE, N.W.,SARA VANDEPEUTE, 6TH FLOOR, WASHINGTON, DC 20036 |
| VITAL,RAVI | VILLA VITAL (GROUND FLOOR),7 CHURCH AVENUE,SANTA CRUZ (WEST), MUMBAI, 400054 INDIA |
| VITALE,JASON | 81 EAST 9TH STREET, CLIFTON, NJ 07011 |
| VITALI ROMAGNOLI PICCARDI E ASSOCIATI | VIA CROCEFISSO, MILAN, 20122 ITALY |
| VITAVASIRI, SINIT | 70 PACIFIC ST,#668B, CAMBRIDGE, MA 02139 |
| VITECH SYSTEMS GROUP, INC. | 401 PARK AVENUE SOUTH, NEW YORK, NY 10016 |
| VITEL COMMUNICATIONS | 25 INDEPENDENCE BLVD.,SUITE 103, WARREN, NJ 10036 |
| VITELLO,JACQUELINE | 9 BASSINGHAM CRESCENT,TIPTREE,COLCHESTER, ESSEX, CO5 0PY UNITED KINGDOM |
| VITENS | REACTORWEG 47, UTRECHT, 3504 AA NETHERLANDS |
| VITHAL SUGYAMWAR | CANARA BANK RESIDENTIAL,10B/1103, NEAR POWAI LAKE,POWAI, MUMBAI, MH 400076 INDIA |
| VITHLANI,PANACHA | 135 VALLY ROAD, RICKMANSWORTH, HERTS, WD3 4BN UNITED KINGDOM |
| VITIELLO,FRANK | 54 SILVER SPRING CT, EAST HANOVER, NJ 07936 |
| VITO GALA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UK |
| VITO GALA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON, E14 5LE UNITED KINGDOM |
| VITO INDIA ADVISORS PVT. LTD. | 206 B PRATHAMESH TOWER,RAGHUVANSHI MILLS,SENAPATI BAPAT MARG, LOWER PAREL, MH 400013 INDIA |
| VITO W. STALLONE | 16601 N. 12TH. STREET,#1089, PHOENIX, AZ 85022 |
| VITO W. STALLONE | 17212 N. SCOTTSDALE RD,#2125, SCOTTSDALE, AZ 85255 |
| VITO,CHARLES D. | 4 HARWICH ROAD, EAST ROCKAWAY, NY 11518 |
| VITOL ASIA PTE. LTD. | K&L GATES LLP,ATTN: JEFFERY N RICH, ESQ,599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| VITOL S.A. | ATTN: JEFFREY N. RICH,K&L GATES LLP,599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| VITOL SA | LICHTENAUERLAAN 90, ROTTERDAM, 3062 ME NETHERLANDS |
| VITOL, INC. | K&L GATES LLP,ATTN: JEFFERY C RICH, ESQ,599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| VITOLAS,ELIZABETH | 18843 E MEXICO DR, AURORA, CO 80017 |
| VITOLS,JANIS | 10 LIBERTY STREET, #32C, NEW YORK, NY 10005 |
| VITONE,BRIAN | 58 MIDDAGH ST.,APT. 4, BROOKLYN, NY 11201 |
| VITOR FRANCISCO PACHECO DA SILVA ROQUE | AV. SAÆO JOSAC,N.A§1,4.A§D, SACAVACM, 268-5109 PORTUGAL |
| VITOULIS,MARC | 10 WAYNE DRIVE, PLAINVIEW, NY 11803 |
| VITTAJA C DESAI | LILA LAHAR, NEAR COOPER HOSP,NS ROAD NO. 1,JVPD SCHEME, VILE APRLE - WEST,VILE PARLE (W), MUMBAI, 400056 INDIA |
| VITTORIA FRUA DE ANGELI | FLAT 7,46 ELM PARK ROAD, LONDON,ANT, SW3 6AX UNITED KINGDOM |
| VITTORIA FRUA DE ANGELI | FLAT 7,46 ELM PARK ROAD, LONDON, SW3 6AX UNITED KINGDOM |
| VITTORIO PIGNATTI | 29 KENSINGTON GATE, LONDON, W8 5NA UNITED KINGDOM |
| VIVABOXES UK LIMITED | QUEENS WHARF,QUEEN CAROLINE STREET, LONDON, W6 9RJ UK |
| VIVABOXES UK LIMITED | QUEENS WHARF,QUEEN CAROLINE STREET, LONDON, W6 9RJ UNITED KINGDOM |
| VIVADO,PATRICIA G | 315 WEST END AVENUE,APT. 1A, NEW YORK, NY 10023 |
| VIVANCO & VIVANCO | AV. AMAZONAS 4600,EDIFICIO VIVANCO 10 MO PISO, QUITO, ECUADOR, ECUADOR |
| VIVANCO & VIVANCO | AMAZONAS 4600,AND GASPAR DE VILLAROEL, QUITO ECUADOR, ECUADOR |
| VIVAR,JUDITH N. | 100 EAST CARPENTER STREET, VALLEY STREAM, NY 11580 |
| VIVEK ABRAHAM | 113, SAMACHAR APARTMENTS,MAYUR VIHAR PHASE - 1 EXTN., DELHI, UT 110091 INDIA |
| VIVEK ABRAHAM | ROOM NUMBER J-206,HOSTEL BLOCKS,IIM BANGALORE, BANGALORE, KR 560076 INDIA |
| VIVEK ARORA | 75 JEFFERSON ST, HOBOKEN, NJ 07030-7851 |
| VIVEK BACHHAWAT | 403 SUMMIT AVENUE,APARTMENT 1B, JERSEY CITY, NJ 07306 |
| VIVEK BACHHAWAT | 225 WEST 14TH STREET,APARTMENT 5F, NEW YORK, NY 10011 |
| VIVEK BACHHAWAT | 455 PARK AVENUE SOUTH,APARTMENT 302, NEW YORK, NY 10016 |
| VIVEK BACHHAWAT | 255 WEST 14TH STREET,APARTMENT 5F, NEW YORK, NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| VIVEK BAJPEYI | 3 B MONOLITH,MUKESH CHOWK,NAPEANSEA ROAD, MUMBAI,   INDIA |
| VIVEK BAJPEYI | 6A, TRIBUTE,RAJKAMAL STUDIO COMPOUND,DR S S RAO ROAD, PAREL, MUMBAI,  400012 INDIA |
| VIVEK BAJPEYI | 3 B MONOLITH,MUKESH CHOWK,NAPEANSEA ROAD, MUMBAI,  400036 INDIA |
| VIVEK BAJPEYI | 2/86, 4TH STREET,ABHIRAMPURAM, CHENNAI,  600028 INDIA |
| VIVEK BOMMI | 55 W. 83RD STREET,APT. 3D, NEW YORK, NY 10024 |
| VIVEK BOMMI | 1735 CHICAGO AVE,APT 909, EVANSTON, IL 60201 |
| VIVEK BOMMI | 545 N DEARBORN,APT 3108, CHICAGO, IL 60610 |
| VIVEK C SHENOI | B-21 SHETIA CO-OP HSG SOC.,VISHNUNAGAR P.O,THAKURWADI X LANE DOMBIVLI (W), MUMBAI,  421202 INDIA |
| VIVEK CRASTA | 86 SOUTH STREET,APT. 5, JERSEY CITY, NJ 07307 |
| VIVEK CRASTA | 2426 SPRINGDALE RD,#208, WAUKESHA, WI 53186 |
| VIVEK CRASTA | 2825 WEST KILBOURN AVENUE, MILWAUKEE, WI 53208 |
| VIVEK GARG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| VIVEK GARG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| VIVEK GARG | 50 WEST 34TH STREET APT. 5C6, NEW YORK, NY 10001 |
| VIVEK GARG | 6500 ELLENWOOD AVENUE, CLAYTON, MO 63011 |
| VIVEK GARG | 14831 PLEASANT RIDGE CT, ST. LOUIS, MO 63017 |
| VIVEK GARG | 14831 PLEASANT RIDGE CT, CHESTERFIELD, MO 63017 |
| VIVEK HS | #1, 4TH MAIN,3RD STAGE, 3RD BLOCK,BASAVESHWARNAGAR, BANGALORE,  560079 INDIA |
| VIVEK IYER | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| VIVEK IYER | 362 WEST 52ND STREET,APARTMENT 42, NEW YORK, NY 10019 |
| VIVEK IYER | 30 SOUTH 22ND STREET,APARTMENT 18, PHILADELPHIA, PA 19103 |
| VIVEK JAIN | B-5/7:2, SRI GANESH CHS,SEC 28, PLOT NO. 1,NERUL (W), NAVI MUMBAI,  400706 INDIA |
| VIVEK JAIN | B-5/7:2, SRI GANESH CHS LTD,SEC 28, PLOT NO. 1,NERUL (W), NAVI MUMBAI,  400706 INDIA |
| VIVEK JOSHI | 801 MILLENIUM TOWERS,OPP IIT MAIN GATE,POWAI, MUMBAI, MH 400076 INDIA |
| VIVEK KUNCHAM | 10 DEBRA COURT, OLD WESTBURY, NY 11568 |
| VIVEK KUNCHAM | 284 DUNSTER MAIL CENTER, CAMBRIDGE, ME 02138 |
| VIVEK KUNCHAM | 284 DUNSTER MAIL CENTER, CAMBRIDGE, MA 02138 |
| VIVEK PAT WARDHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| VIVEK PAT WARDHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| VIVEK R. PAI | APT # 801, B WING, PHASE I,LAKE FLORENCE BLDG, LAKE HOME APT,POWAI, MUMBAI, 400076 INDIA |
| VIVEK R. PAI | APT # 801, B WING, PHASE I,LAKE FLORENCE BLDG, LAKE HOME APT, POWAI,MUMBAI, MH 400076 INDIA |
| VIVEK R. PAI | 444 WASHINGTON BLVD,APT # 3249, JERSEY CITY, NJ 07310 |
| VIVEK RAI | 9 VINCENT CLOSE, ROTHERHITHE,  SE1 6QL UNITED KINGDOM |
| VIVEK RAVISHANKER | 250 W. 99TH STREET,APT. 2B, NEW YORK, NY 10025 |
| VIVEK RAVISHANKER | 18 STABA DRIVE, HIGGANUM, CT 06441 |
| VIVEK RAVISHANKER | 250 W. 99TH STREET,APT. 2B, NEW YORK, NY 0644110025 |
| VIVEK SHEEL BHATNAGAR | D/602, KUKREJA ESTATE,SECTOR 11,CBD, NAVI MUMBAI, MH 400614 INDIA |
| VIVEK SONI | FLAT E,49 BEAUMONT STREET, LONDON,  W1G 6DN UNITED KINGDOM |
| VIVEKANAND KINI | 1006, 10TH FLOOR,CASCADE I, KULUPWADI ROAD,BORIVLI (E), MUMBAI, MH 400066 INDIA |
| VIVEKANAND,VIDHYA | FLAT NO.31, BLDG A 2,HIGHLAND PARK, MULUND COLONY,MULUND (WEST), MUMBAI, MH 400082 INDIA |
| VIVEKKUMAR UPADHYAY | L-703-704,SHREE SAI USHA COMPLEX,NR. USHA NAGAR,KHANDELWAL MARG, BHANDUP(W), MUMBAI,MAHARA,  400078 INDIA |
| VIVI ANGGRAINI | LILY COURT TOWER 2, APT 23A,28 ROBINSON ROAD,MID LEVELS, HONG KONG,   HONG |

| Claim Name | Address Information |
|------------|---------------------|
| VIVI ANGGRAINI | KONG |
| VIVIAN A. MACIAS | 4925 YEAGER DRIVE, SANTA ROSA, CA 95407 |
| VIVIAN ADAMS | 25 UNION SQUARE WEST,ROOM C12FB, NEW YORK, NY 10003 |
| VIVIAN ADAMS | 3650 SPRUCE STREET,BOX632, PHILADELPHIA, PA 19104 |
| VIVIAN CHO | 2414 FALK COURT, SAN JOSE, CA 95116 |
| VIVIAN F. CLARK | 100 ST. NICHOLAS AVENUE,APT 5A, NEW YORK, NY 10026 |
| VIVIAN F. CLARK | 504 WEST 159TH STREET,APT 3A, NEW YORK, NY 10032 |
| VIVIAN JIE MIN MARSH | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| VIVIAN JIE MIN MARSH | ROOM 601,ATAGO FOREST TOWER,MINATO-KU, TOKYO, 13  JAPAN |
| VIVIAN JIE MIN MARSH | ROOM 901,KACHIDOKI YS RESIDENCE,  6-1-15, CHUO-KU, 13 104-0054 JAPAN |
| VIVIAN KAPRELIAN | 900 JEFFERSON STREET,APT. 4D, HOBOKEN, NJ 07030 |
| VIVIAN LU | 80 NORTH MOORE STREET,APT 4K, NEW YORK, NY 10013 |
| VIVIAN LU | 32 LEROY STREET, NEW YORK, NY 10014 |
| VIVIAN PENG | 1887 WEST 4TH STREET, BROOKLYN, NY 11223 |
| VIVIAN PENG | 69-01 242ND STREET,UNIT# 3F, DOUGLASTON, NY 11362 |
| VIVIAN PENG | 111-45 76 DRIVE, FOREST HILLS, NY 11375 |
| VIVIAN RAMOS | 459-461 AVENUE C,APT 1, BAYONNE, NJ 07002 |
| VIVIAN WAI WAN CHAN | FLAT 1805B, FORTRESS METRO TOWERS,KING'S ROAD,NORTH POINT, ,   HONG KONG |
| VIVIAN YIU | 73 MAGNOLIA WAY, NORTH HALEDON, NJ 07508 |
| VIVIANA A. NORDAHL | 207 EAST 15TH STREET,APARTMENT 6A, NEW YORK, NY 10003 |
| VIVIANA A. NORDAHL | 1594 TYLER PARKWAY, MOUNTAINVIEW, CA 94040 |
| VIVIDAS USA INCORPORATED | 1560 BROADWAY,10TH FLOOR, NEW YORK, NY 10036 |
| VIVIDOR,MARITZA B. | 1019 TRINITY AVENUE,APT. #4C, BRONX, NY 10456 |
| VIVIEN CHAN & CO. | 58/F,TWO INTERNATIONAL,FINANCE CTR,8 FINANCE STREET,CENTRAL, HONG KONG,   HONG KONG |
| VIVIEN LOUISE HJORT | 27662 ALISO CREEK RD, #6106, ALISO VIEJO, CA 92656 |
| VIVIENNE CHOUDHURY | GODREJ HILLSIDE COLONY,SPE-4, FLAT NO 1/2,LBS MARG VIKHROLI (WEST), MUMBAI, MH 400079 INDIA |
| VIYUELA,FRANCISCO | 9, SUSSEX HOUSE,72-76 BOROUGH HIGH STREET, LONDON, GT LON,   SE1 1GF UNITED KINGDOM |
| VIYYAPU,VENU | 30 RIVER CT,APARTMENT #1809, JERSEY CITY, NJ 07310 |
| VIZARDS WYETH SOLICITORS | RIVERBRIDGE HOUSE,ANCHOR BOULEVARD CROSSWAYS, DARTFORD,   DA2 6SL UK |
| VIZARDS WYETH SOLICITORS | RIVERBRIDGE HOUSE,ANCHOR BOULEVARD CROSSWAYS, DARTFORD,   DA2 6SL UNITED KINGDOM |
| VIZCAINO, JESSE | 6442 NW 72 PL, PARKLAND, FL 33067 |
| VIZCAINO,JUAN FRANCISCO | FLAT D,12 ROBERT ADAM STREET, LONDON, GT LON,   W1U 3HN UNITED KINGDOM |
| VIZCARRONDO ELAINE | NYPD PAID DETAIL UNIT,51 CHAMBER STREET 3RD FLOOR,ATTN: NADINE POPE, NRE YORK, NY 10007 |
| VIZCARRONDO ELAINE | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| VIZIONCORE, INC. | 417 E. IL RT. 173,SUITE 106-341, ANTIOCH, IL 60002 |
| VIZIONCORE, INC. | P.O. BOX 877, LAKE VILLA, IL 60046 |
| VIZZIO,MONICA C. | 302 GREENBRIAR DRIVE, UNIT #1, UNION, NJ 07083 |
| VLACH,ROGER E. | 2889 NW NIGHTFALL CIRCLE, BEND, OR 97701 |
| VLAD,CRISTIAN | 2-8-22-404 SAKURAGAOKA, SETAGAYA-KU, 13 156-0054 JAPAN |
| VLADAN OGNJENOVIC | FLAT 6,7 THE AVENUE,BECKENHAM, LONDON,KENT,   BR3 5DG UNITED KINGDOM |
| VLADAN OGNJENOVIC | FLAT 44,DOLBEN COURT,MONTAIGNE CLOSE, LONDON,   SW1P 4BB UNITED KINGDOM |
| VLADECK, WALDMAN, ELIAS & ENGELHARD, PC | 1501 BROADWAY,SUITE 800, NEW YORK, NY 10036 |
| VLADIMIR BEREZNIKER | 810 PELHAM PKWY. S.,APT 5G, BRONX, NY 10462 |
| VLADIMIR BEREZNIKER | 7502 RIDGE BOULEVARD,APT B1, BROOKLYN, NY 11209 |
| VLADIMIR DRAGAN JOVANOVIC | 15 ANTILLES BAY,3 LAWN HOUSE CLOSE, LONDON,   E14 9YG UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| VLADIMIR DRAGAN JOVANOVIC | F3.13 LUPTON FLATS,ALMA ROAD, LEEDS,WYORKS,  LS6 2PG UNITED KINGDOM |
| VLADIMIR GRAMAGIN | 130 A HUDSON STREET, NEWARK, NJ 07103 |
| VLADIMIR ISAKOV | 65-38 BOOTH STREET APARTMENT 2G, REGO PARK, NY 11374 |
| VLADIMIR KARABANOV | 3250 CONEY ISLAND AVENUE, #C3, BROOKLYN, NY 11235 |
| VLADIMIR KRASIK | 39 ROYAL MINT STREET, LONDON,  E1 8LG UNITED KINGDOM |
| VLADIMIR KRASIK | FLAT 207, MARSHAM STREET 47, LONDON,  SW1P 3DR UNITED KINGDOM |
| VLADIMIR KRASIK | 532 PROSPECT AVE 2ND FL, BROOKLYN, NY 11215 |
| VLADIMIR LEMIN | 14532 EDDY COURT, CENTREVILLE, VA 20120 |
| VLADIMIR MOROZOV | C/O RUSTAM AKHMAROV,3446 RIVERSIDE STATION BLVD, SEACAUCUS, NJ 07094 |
| VLADIMIR MOROZOV | 98 GARDEN ST,APT 40, HARTFORD, CT 06105 |
| VLADIMIR ORLOVSKI | 55 AVENUE O, BROOKLYN, NY 11204 |
| VLADIMIR POLYAKOV | 2106 CROPSEY AVENUE,APT. 2B, BROOKLYN, NY 11214 |
| VLADISLAV ONIK | 24 DAIMAOND COURT, GLEN ROCK, NJ 07452 |
| VLP ASSOCIATES INC | 236 FIFTH AVENUE,SUITE 908, NEW YORK, NY 10001 |
| VLSI RESEARCH INC | 2880 LAKESIDE DRIVE,SUITE 350, SANTA CLARA, CA 95054 |
| VMA GROUP | 39 BEDFORD SQUARE,LONDON, LONDON,  WC1B 3EG UK |
| VMA GROUP | 39 BEDFORD SQUARE,LONDON, LONDON,  WC1B 3EG UNITED KINGDOM |
| VMA LA PAZ, LLC | 2439 WEST COAST HWY,#200, NEWPORT BEACH, CA 92663 |
| VMF CAPITAL LLC | 118 THIRD AVE SUITE 700, CEDAR RAPIDS, IA 52401 |
| VMO PLUS INC | SEVEN CAPTAIN HANDLEY ROAD, ACTON, MA 01720 |
| VMP MORTGAGE FORMS | P.O. BOX 26009, FRASER, MI 48026 |
| VMP MORTGAGE SOLUTIONS | 18050 15 MILE ROAD, FRASER, MI 48026 |
| VMP MORTGAGE SOLUTIONS | PO BOX 1493, ST CLOUD, MN 56302 |
| VMWARE INC | DEPT CH10806, PALATINE, IL 60055-0806 |
| VMWARE INC | 3145 PORTER DRIVE, PALO ALTO, CA 94304 |
| VMWARE, INC | ATTN: LEGAL DEPARTMENT,3145 PORTER DRIVE, PALO ALTO, CA 94304 |
| VNESHECONOMBANK | ATTN:DIRECTOR OF TREASURY,STATE CORP "BANK FOR DEVELOPMENT &,FOREIGN ECONOMIC AFFAIRS (VNESHECONOMBANK)",9, ACADEMIC SAKHAROV AVE, MOSCOW,  107996 RUSSIAN FEDERATION |
| VNU BUSINESS PUBLICATIONS | VNU HOUSE,32-34 BROADWICK STREET, LONDON,  W1A 2HG UNITED KINGDOM |
| VNV CONSULTING | P4, 4TH FLOOR, A.M. PLAZA,#89, AIRPORT ROAD, BANGALORE, MH 560017 INDIA |
| VO,ANH | 235 SIR HENY PARKES ROAD, COVENTRY, WARWKS,  CV4 8GH UNITED KINGDOM |
| VO,PHI | 14362 FLOWER STREET, GARDEN GROVE, CA 92843 |
| VO,THANH TRUC T. | 14300 CLINTON ST #32, GARDEN GROVE, CA 92843 |
| VO,THUY THANH | 5213 W. DAVIT AVE.,#A, SANTA ANA, CA 92704 |
| VOCA LIMITED | DRAKE HOUSE,3 RIVERS COURT,HOMESTEAD ROAD, RICKMANSWORTH HERTFORDSHI,  WD3 1FX UNITED KINGDOM |
| VOCAL | VOCAL HOUSE,LITTLE TEY ROAD, COLCHESTER,  CO5 9RS UNITED KINGDOM |
| VOCAM EUROPE LTD | 2ND FLOOR VIRGINIA HOUSE,56 WARWICK ROAD OLTON, SOLIHULL,  CV1 1EA UK |
| VOCAM EUROPE LTD | 2ND FLOOR VIRGINIA HOUSE,56 WARWICK ROAD OLTON, SOLIHULL,  CV1 1EA UNITED KINGDOM |
| VOCATIONAL INSTRUCTION PROJECT COMMUNITY | 1910 ARTHUR AVENUE, BRONX, NY 10457 |
| VOCKRODT,RYAN L. | 17393 WAKE ROBIN CIRCLE, OREGON CITY, OR 97045 |
| VODAFONE A/C 182261441/00001 | CREDIT MANAGEMENT DEPARTMENT,NEWARK,NOTTINGHAMSHIRE, -,  NG24 2EG UNITED KINGDOM |
| VODAFONE A/C 182261441/00001 - DD | THYNNE STREET,BOLTON, -,  BL78 1AL UK |
| VODAFONE A/C 182261441/00001 - DD | THYNNE STREET,BOLTON, -,  BL78 1AL UNITED KINGDOM |
| VODAFONE CORPORATE - DD | PO BOX 5583, NEWBURY,  RG14 5FF UK |
| VODAFONE CORPORATE - DD | PO BOX 5583, NEWBURY,  RG14 5FF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VODAFONE CORPORATE DATA SOLUTIONS | PO BOX 5621, NEWBURY,  RG14 5RT UK |
| VODAFONE CORPORATE DATA SOLUTIONS | PO BOX 5621, NEWBURY,  RG14 5RT UNITED KINGDOM |
| VODAFONE CORPORATE LIMITED | VODAFONE GROUP PLC,VODAFONE HOUSE THE CONNECTION,NEWBURY, BERKSHIRE,  RG14 2FN ENGLAND |
| VODAFONE CORPORATE LIMITED | DOREEN EVANS,P.P.BOX 5583, NEWBURY,  RG14 5FF UK |
| VODAFONE CORPORATE LIMITED | DOREEN EVANS,P.P.BOX 5583, NEWBURY,  RG14 5FF UNITED KINGDOM |
| VODAFONE D2 GMBH | AM SEESTERN 1, DUESSELDORF,  40547 GERMANY |
| VODAFONE D2 GMBH NL RHEIN-MAIN | POSTFACH 5840, ESCHBORN,  65733 GERMANY |
| VODAFONE ESPAAÑA, S.A. | TBC,TBC, TBC,  TBC SPAIN |
| VODAFONE ESPA±A, S.A. | TBC,TBC, TBC,  TBC SPAIN |
| VODAFONE ESSAR LIMITED | HUTCH HOUSE,PENINSULA CORPORATE PARK,GANPAT RAO KADAM MARG,LOWER PAREL, MUMBAI, MH 400013 INDIA |
| VODAFONE GROUP SERVICES LIMITED | VODAFONE HOUSE,THE CONNECTION, NEWBURY,  RG14 2FN UK |
| VODAFONE GROUP SERVICES LIMITED | VODAFONE HOUSE,THE CONNECTION, NEWBURY, BERKS,  RG14 2FN UNITED KINGDOM |
| VODAFONE LIBERTEL N.V. | P.O. BOX 1500,AVENUE CERAMIQUE 300, MAASTRICHT,  6201 BM NETHERLANDS |
| VODAFONE LTD 1511735 | CREDIT MANAGEMENT DEPARTMENT,BRUNEL PARK,BRUNEL DRIVE, NEWARK NOTTINGHAMSHIRE, NG24 2EG UK |
| VODAFONE LTD 1511735 | CREDIT MANAGEMENT DEPARTMENT,BRUNEL PARK,BRUNEL DRIVE, NEWARK NOTTINGHAMSHIRE, NG24 2EG UNITED KINGDOM |
| VODAFONE LTD 1511735 - DD | CREDIT MANAGEMENT DEPARTMENT,BRUNEL PARK,BRUNEL DRIVE, NEWARK NOTTINGHAMSHIRE, NG24 2EG UK |
| VODAFONE LTD 1511735 - DD | CREDIT MANAGEMENT DEPARTMENT,BRUNEL PARK,BRUNEL DRIVE, NEWARK NOTTINGHAMSHIRE, NG24 2EG UNITED KINGDOM |
| VODAFONE LTD A/C 10036673 | BRUNEL PARK,BRUNEL DRIVE,NEWARK, -,  NG24 2EG UK |
| VODAFONE LTD A/C 10036673 | BRUNEL PARK,BRUNEL DRIVE,NEWARK, -,  NG24 2EG UNITED KINGDOM |
| VODAFONE LTD A/C 10036673 - DD | BRUNEL PARK,BRUNEL DRIVE,NEWARK, -,  NG24 2EG UNITED KINGDOM |
| VODAFONE PAGING LIMITED | PO BOX 5501, NEWBURY,  RG14 5XP UNITED KINGDOM |
| VODAFONE SPECIALIST COMMUNICATIONS LTD | UNIT 23 THE ARGENT CENTRE,PUMP LANE, HAYES,  UB3 3NB UNITED KINGDOM |
| VODIUM | 1629 K STREET NW,SUITE 950, WASHINGTON, DC 20006 |
| VOEB-SERVICE GMBH | GODESBERGER ALLEE 88, BONN,  53175 GERMANY |
| VOELKER,EDWARD | 1216 HAWTHORNE COURT, HINSDALE, IL 60521 |
| VOELKER,ERIC D. | 10 BIRLEY LODGE,63 ACACIA ROAD, LONDON, GT LON,  NW8 6BJ UNITED KINGDOM |
| VOELKER,JONAS | BUOCHERSTR. 16/1, KORB, BW 71404 GERMANY |
| VOELLGER,MATHIAS | PARKSTRASSE 35, KRONBERG, HE 61476 GERMANY |
| VOELLINGER, CHARLES | 1745 ORRINGTON AVE, APT 1-S, EVANSTON, IL 60201 |
| VOGEL ALCOVE | 7557 RAMBLER ROAD, SUITE 262, DALLAS, TX 75231 |
| VOGEL VERHEGGEN&ASSOCIATES INC | 223 W. JACKSON BLVD., SUITE 800, CHICAGO, IL 60606 |
| VOGEL, KLAUS BUEROTECHNIK GMBH | LINDLEYSTR. 12, FRANKFURT AM MAIN,  60314 GERMANY |
| VOGEL,CARL A. | 12132 CHIANTI DR, LOS ALAMITOS, CA 90720 |
| VOGEL,DANIEL L. | 284 MOTT ST,APARTMENT 3M, NEW YORK, NY 10012 |
| VOGEL,KAREN ELAINE | 1447 SPRUCE STREET, DENVER, CO 80220 |
| VOGEL,MICHAEL JOHANN | APARTMENT 55,130 WEBBER STREET, LONDON, GT LON,  SE1 0JP UNITED KINGDOM |
| VOGEL,THEODORE | 120 DOGWOOD TERRACE, MILLINGTON, NJ 07946 |
| VOGEL,THOMAS | 54 RUE DE PONTHIEU, PARIS 75,  75008 FRANCE |
| VOGEL,VERNA V. | 612 EAST 6TH STREET, PANA, IL 62557 |
| VOGEL,WILLIAM | 28 ACKMAR ROAD,PARSONS GREEN, LONDON, GT LON,  SW64UR UNITED KINGDOM |
| VOGEL-HUTSON,CARRI ANNE | 200423 PLAINS DRIVE, GERING, NE 69341 |
| VOGLER,MICHAEL J. | 8823 WEST TORONTO WAY, TOLLESON, AZ 85353 |
| VOGLIC,MERITA | 127 GREEN VALLEY ROAD, STATEN ISLAND, NY 10312 |
| VOGON INTERNATIONAL LTD | TALISMAN BUSINESS CENTRE,TALISMAN ROAD, BICESTER, OXON,  OX26GHR UNITED |

| Claim Name | Address Information |
|---|---|
| VOGON INTERNATIONAL LTD | KINGDOM |
| VOGT, BENJAMIN | 175 PARK STREET,APT 2A, NEW HAVEN, CT 06511 |
| VOHRA, AMAN | 600 HOOK STREET, N. WOODMERE, NY 11581 |
| VOHRA, ARVIN | 2540 REGENT ST,APT 9, BERKELEY, CA 94704 |
| VOHRA,ARVIN | 11891 FREEMAN AVE, HAWTHORNE, CA 90250 |
| VOHRA,PANKAJ | 26 HILL STREET, MIDDLETOWN, NY 10940 |
| VOHRA,SAGAR | SECTOR-8, NL-6-8-11,GREEN FIELD APPARTMENTS,OPP NATIONAL CO OP BANK, NERUL, NERUL, NAVI MUMBAI,  400706 INDIA |
| VOHRA,SHALABH | 60 CLARK COURT, RUTHERFORD, NJ 07070 |
| VOHRA,YASMEEN | 7 KADRI BUILDING, 1ST FLOOR,80 CADELL ROAD,MAHIM, MUMBAI, MH 400016 INDIA |
| VOICE INTEGRATED PRODUCTS LTD | VIP HOUSE,3 PARK PLACE,NORTH ROAD, POOLE,  BH14OLY UNITED KINGDOM |
| VOICE INTEGRATORS INC | 45 WHITNEY RD, MAHWAH, NJ 07430 |
| VOICE PRINT INTERNATIONAL INC | 800 CALLE PIANO, CAMARILLO, CA 93012 |
| VOICE PRINT INTERNATIONAL INC | 975 FLYNN ROAD, CAMARILLO, CA 93012-8104 |
| VOICE SOLUTIONS, INC. | 3100 TIMMONS LANE,SUITE 510, HOUSTON, TX 77027 |
| VOICES AGAINST BRAIN CANCER | 2 RECTOR STREET 16TH FLOOR, NEW YORK, NY 10006 |
| VOICES AGAINST BRAIN CANCER | C/O POWERED BY PROFESSIONALS,1375 BROADWAY  3RD FLOOR, NEW YORK, NY 10018 |
| VOICES FOR CHILDREN FOUNDATION | 1500 NW 12 AVENUE,SUITE 1117, MIAMI, FL 33136 |
| VOIDE ROMAIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VOIDE ROMAIN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VOILA BAKERIES INC | 65 PORTER AVE, BROOKLYN, NY 11237 |
| VOITH,FRANCES M. | 12004 AMBER RIDGE CIRCLE,#102, GERMANTOWN, MD 20876 |
| VOJCIC,DRAZAN | 39 ANN MOSS WAY, LONDON, GT LON,  SE162TJ UNITED KINGDOM |
| VOJISLAV SESUM | 1-2538 BAXTER HALL, WILLIAMSTOWN, MA 01267 |
| VOJISLAV SESUM | 6-2538 BAXTER HALL, WILLIAMSTOWN, MA 01267 |
| VOJTA,MARJORIE C. | 4412 COTTONWOOD, SCOTTSBLUFF, NE 69361 |
| VOKHIDOV,FAHRI | KAIJIN CHO MINAMI 1 CHOME 746 -3,SANTONEL NISHI FUNA 402, FUNABASHI-SHI, 12 273-0024 JAPAN |
| VOLARIS ADVISORS | ELEVEN MADISON AVENUE,7TH FLOOR, NEW YORK, NY 10010 |
| VOLCKAERT,KEVIN M. | 3795 QUARTON RD., BLOOMFIELD HILLS, MI 48302 |
| VOLICON | 111 SOUTH BEDFORD STREET, BURLINGTON, MA 01803 |
| VOLINI,PIERLUIGI | 35 NORLANDS CRESCENT, CHISLEHURST, KENT,  BR7 5RN UNITED KINGDOM |
| VOLINSKY, MATTHEW | 1512 SPRUCE STREET,APT 1909, PHILADELPHIA, PA 19102 |
| VOLK,JASON D. | 259 WEST 10TH,APARTMENT 4J, NEW YORK, NY 10014 |
| VOLK,RONNIE | 401 EAST 81ST STREET,APT. 16J, NEW YORK, NY 10028 |
| VOLKAU,YAUHENI | 181 COLFAX AVENUE, STATEN ISLAND, NY 10306 |
| VOLKENING,ROBERT | 22-1 MEADOW LAKES, HIGHTSTOWN, NJ 08520 |
| VOLKOVA,IRINA | 1-40 BAGRATIONOVSKYI PR, MOSCOW,   UNITED KINGDOM |
| VOLKS HEDLEYS SOLICITORS | 26 OLD BROMPTON ROAD,SOUTH KENSINGTON, LONDON,  SW7 3DL UK |
| VOLKS HEDLEYS SOLICITORS | 26 OLD BROMPTON ROAD,SOUTH KENSINGTON, LONDON,  SW7 3DL UNITED KINGDOM |
| VOLLMER ASSOCIATES, LLP | 365 W. PASSAIC STREET, ROCHELLE PARK, NJ 07662 |
| VOLLMER CONSULTING LLC | 141 PARKWAY SOUTH, SUITE 1, BRONXVILLE, NY 10708 |
| VOLLMER, TIMOTHY L. | 12234 EAST PARADISE DRIVE, SCOTTSDALE, AZ 85259 |
| VOLLMER,PHILIP | 236 CONOVER LANE, STATE COLLEGE, PA 16801 |
| VOLLMEYER, DAVID | 10 OAKWOOD COURT, TOWECO, NJ 07082 |
| VOLOSHIN,DAN | 500C GRAND ST,APT GF, NEW YORK, NY 10002 |
| VOLOSHIN,DMITRIY | 555 NORTH AVENUE, #19B, FORT LEE, NJ 07024 |
| VOLOTZKY, SHARON | 3901 LOCUST WALK,BOX 42, PHILADELPHIA, PA 19104 |
| VOLOTZKY, SHARON | 30 LADUE MEADOWS, ST LOUIS, MO 63141 |

| Claim Name | Address Information |
|---|---|
| VOLOTZKY, SHARON | 30 LADUE MEADOWS, SAINT LOUIS, MO 63141 |
| VOLPE, DARCY L. | 28 THIRD STREET, EAST NORWALK, CT 06855 |
| VOLPE, DEANNA | 16261 HAWKSTONE PLACE, PARKER, CO 80134 |
| VOLPE, GAYANE GINA | 206 WINDSONG CIRCLE, EAST BRUNSWICK, NJ 08816 |
| VOLPE, MICHAEL J | 15 WEST DRIVE, LIVINGSTON, NJ 07039 |
| VOLPE, THERESA | 143 GRAND BOULEVARD, MASSAPEQUA PARK, NY 11762-2334 |
| VOLPER, LAUREN | 340 EAST 34TH STREET, APARTMENT 4D, NEW YORK, NY 10016 |
| VOLPI, MARCO PAUL | 19 PANXWORTH ROAD, HEMEL HEMPSTEAD, HERTS,   HP3 9HQ UNITED KINGDOM |
| VOLTA HIDAJAT, BERNICE | 13E BRIGHT HILL DRIVE, SINGAPORE 579621,   SINGAPORE |
| VOLTAGE SECURITY, INC. | 1070 ARASTRADERO ROAD, SUITE 100, PALO ALTO, CA 94304 |
| VOLTAIRE IINC | 6 FORTUNE DRIVE, BILLERICA, MD 01821 |
| VOLTAIRE IINC | 6 FORTUNE DRIVE, BILLERICA, MA 02446 |
| VOLTAMP TRANSFORMERS LIMITED | 6, SADANAD APT, AGAR BAZAR, PRINCIPLE KALE MARG, DADAR (W), MUMBAI, MH 400028 INDIA |
| VOLTREX OPTIONS LIMITED | 5 ST HELENS PLACE, 5TH FLOOR BISHOPSGATE, LONDON,   EC3A 6AU UK |
| VOLTREX OPTIONS LIMITED | 5 ST HELENS PLACE, 5TH FLOOR BISHOPSGATE, LONDON,   EC3A 6AU UNITED KINGDOM |
| VOLUNTEER CENTER OF BERGEN CTY | 64 PASSAIC STREET, HACKENSACK, NJ 19047 |
| VOLUNTEER CONSULTING GROUP | 6 EAST 39TH STREET, SUITE 602, NEW YORK, NY 10016-0112 |
| VOLUNTEERS FOR OUTDOOR COLORADO INC | 600 S. MARION PKWY, DENVER, CO 80209 |
| VOLUNTEERS OF AMERICA | 340 WEST 85TH STREET, NEW YORK, NY 10024 |
| VOLUNTEERS OF AMERICA | 511 W. 200 SOUTH, SUITE 160, SALT LAKE CITY, UT 84101 |
| VOLVO | BOX 11005, LILLA BOMMEN 1, GOTEBORG,   40421 SWEDEN |
| VOLVO AERO ENGINE SERVICES AB | BOX 218, S-16126 BROMMA, SWEDEN,   SWEDEN |
| VOLVO FINANCE N. AMERICA INC | P.O. BOX 371408, PITTSBURGH, PA 15250-7408 |
| VOMERO, RICHARD A | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN NADINE POPE, NEW YORK, NY 10007 |
| VON ALT, TORIE PENNINGTON | 5 HOI PING ROAD, APARTMENT 5B, CAUSEWAY BAY H,   HONG KONG |
| VON ALVENSLEBEN, ALBRECHT | 3 WEST EATON PLACE, FLAT A, LONDON, GT LON,   SW1X 8LU UNITED KINGDOM |
| VON BRIESEN & ROPER | 411 EAST WISCONSIN AVENUE, SUITE 700, MILWAUKEE, WI 53201-3262 |
| VON BRIESEN & ROPER | 411 EAST WISCONSIN AVENUE, SUITE 700, P.O. BOX 3262, MILWAUKEE, WI 53201-3262 |
| VON DER HEIDE, JENS | 245 WEST 99TH ST, APT 16C, NEW YORK, NY 10025 |
| VON DER PAHLEN, TATIANA | 14A GLOUCESTER ROAD, LONDON, GT LON,   SW74RB UNITED KINGDOM |
| VON EBERHARDT, FERDINAND | 185 CROMWELL ROAD, FLAT B, LONDON, GT LON,   SW5 0SE UNITED KINGDOM |
| VON HEYDEN, JASPER | DIANASTRASSE 4, , SG 9008 SWITZERLAND |
| VON HOLTZBRINCK PUBLISHING SERVICES | P.O. BOX 930668, ATLANTA, GA 31193-0668 |
| VON KOEPPING, MARSHA LYNN | 36845 VIEW RIDGE DRIVE, ELIZABETH, CO 80107 |
| VON LEHE, PETER | 103 EAST 84TH STREET, APT 7A, NEW YORK, NY 10028 |
| VON LIECHTENSTEIN, RUDOLF | 19A PRINCES GATE MEWS, LONDON, GT LON,   SW72PS UNITED KINGDOM |
| VON MALTZAN, DOROTHEE | SCHILLERSTRAÄE 12B, BAD HOMBURG, HE 61350 GERMANY |
| VON MASSENBACH, CHRISTIAN | GARTENSTRASSE 70, FRANKFURT AM MAIN,   60596 GERMANY |
| VON NIEDERHAUSERN, MARTIN | KALCHB HLSTRASSE 112, Z RICH, ZH 8038 SWITZERLAND |
| VON OBELITZ, ALEXANDRA | 305 SECOND AVENUE, APARTMENT 323, NEW YORK, NY 10003 |
| VON OESEN, BRITTA B. | 240 MERCER STREET, APARTMENT 0907, NEW YORK, NY 10012 |
| VON RANDOW, JURI | LOWER GROUND FLAT, 17 COLEHERNE ROAD, LONDON, GT LON,   SW10 9BS UNITED KINGDOM |
| VON RIEKHOFF, ANDRE | 58 FITZJOHNS AVENUE, FLAT 6, LONDON, GT LON,   NW3 5LT UNITED KINGDOM |
| VON RUDOFSKY, DIANA | 5406 S HARPER, #201, CHICAGO, IL 60615 |
| VON RUFFER, KAREN | 645 WEST END AVENUE, APT 8E, NEW YORK, NY 10025 |
| VON STEIN, DOUGLAS ALAN | 6931 SULFUR COURT, CASTLE ROCK, CO 80108 |
| VON STEIN, VAN HONG | 6931 SULFUR CT, CASTLE ROCK, CO 80108 |

| Claim Name | Address Information |
|---|---|
| VON STUTTERHEIM,KLAUS | 511 6TH AVE,BOX 232, NEW YORK, NY 10011 |
| VON TILIUS, MICHELLE | 3185 S. ANDES STREET, AURORA, CO 80013 |
| VON WALLENBERG,MAX | 48 SLOANE SQUARE,FLAT 8, COURT LODGE, LONDON, GT LON,  SW1W 8AT UNITED KINGDOM |
| VONA,LINDA T. | 815 NUGENT AVE, STATEN ISLAND, NY 10306 |
| VONDERHEIT,JOSHUA OTTO | 239 HERITAGE AVE, EUGENE, OR 97404 |
| VONETTE M. AYRES | 4918 SPINNAKER DR., DANIA BEACH, FL 33312 |
| VONETTE M. AYRES | 4918 SPINNAKER DR., FORT LAUDERDALE, FL 33312 |
| VONGMALA KIEU | 3538 MT VERNON, FORT WORTH, TX 76103 |
| VONGRUAMLARP,THIRATEE | 192 SOI LADPRAO 42,SAMSENNOK, HUAYKWANG,  10310 THAILAND |
| VONGSA,DALA | 229 EAST 53RD STREET,APT #2R, NEW YORK, NY 10022 |
| VONHOLT,SHERRI ANN | 180814 CR H, SCOTTSBLUFF, NE 69361 |
| VONTOBEL EUROPE S.A. | ATTN:COLLATERAL TRADING,BANK VONTOBEL AG,BAHNHOFSTRASSE 3,ZURICH, ,  8001 SWITZERLAND |
| VONTOBEL EUROPE S.A. | BANK J. VONTOBEL & CO AG,BAHNHOFSTRASSE 3,8022 ZURICH, |
| VONTOBEL EUROPE S.A. | BANK J. VONTOBEL & CO AG,ATT.: DERIVATIVE PRODUCTS,BAHNHOFSTRASSE 3,8022 ZURICH, |
| VONTOBEL SECURITIES AG | BAHNHOFSTRASSE 3, ZURICH,  8022 SWITZERLAND |
| VONTOBEL SECURITIES AG | DREIKOENIGSTRASSE 37, ZURICH,  CH8022 SWITZERLAND |
| VONTOBEL SECURITIES,LTD. | 1540 BROADWAY, 38TH FLOOR,ATTN:  HANS-PETER GRUENING, NEW YORK, NY 10036 |
| VONTOBEL SECURITIES,LTD. | 1540 BROADWAY, 38TH FLOOR, NEW YORK, NY 10036 |
| VONTU, INC | 465 SANSOME ST,SUITE 2000., SAN FRANCISCO, CA 94111 |
| VONTU, INC | 475 SANSOME STREET,SUITE 2000, SAN FRANCISCO, CA 94111 |
| VONTU, INC. | 475 SANSOME STRET,SUITE 2000, SAN FRANCISCO, CA 94111 |
| VOONA,VENKATA | 10 SANDALWOOD DRIVE, EAST BRUSNWICK, NJ 08816 |
| VOORHEES, JACOB M. | UNIVERSITY OF ROCHESTER,CPU BOX 276246, ROCHESTER, NY 14627 |
| VOORHEES,DONNA C. | 11 BROADLEAF, IRVINE, CA 92612 |
| VOORHORST,AMANDA L. | 12676 WEST CRESTLINE AVENUE, LITTLETON, CO 80127 |
| VOORNEMAN GEENEN NOTARISSEN | P.O. BOX  75624,1070 AP  AMSTERDAM,A.J. ERNSTSTRAAT 199, AMSTERDAM,  1083 GV NETHERLANDS |
| VOORST,MONIQUE VAN | ,REGULIERSPOORT, NIEUW VENNEP,  2152 HG NETHERLANDS |
| VORA,AMI | 25 DENEWOOD CLOSE, WATFORD, HERTS,  WD17 4SZ UNITED KINGDOM |
| VORA,BHUPESH ARJAN | 115 WOODGRANGE AVENUE,NORTH FINCHLEY, LONDON, GT LON,  N120PT UNITED KINGDOM |
| VORA,CHINTAN JAYSUKH | 64, D.L. JAIN COMPOUND,K-20, DR. B.A. ROAD,OPP VOLTAS, CHINCHPOKLI(E), MUMBAI, MH 400012 INDIA |
| VORA,JINESH | 001,SHANTI APARTMENT,JAIN MANDIR ROAD,SARVODAYA NAGAR, MULUND (WEST). MUMBAI, MH 400080 INDIA |
| VORA,NIRAV | 369/16,17,MECKONI HOUSE,BHANDARKAR ROAD,MATUNGA ( C.RLY), MUMBAI,  400019 INDIA |
| VORA,PARIN | 15 TH ROAD,6/7 MAYA BLDG, 2ND FLOOR, 15TH ROAD,CHEMBUR, MUMBAI - 71, MUMBAI, MH 400071 INDIA |
| VORARLBERGER LANDES-UND-HYPOTHEKENBANK AG | ATTN: DR. HANNES LEITGEB, TREASURER,HYPO-PASSAGE 1,6900 BREGENZ, ,  AUSTRIA |
| VORNIQUE,PHILIPPE | 5 CHEMIN DE CLOSEAUX, VILLE D'AVRAY, 92 92410 FRANCE |
| VOROBYOV,BORIS | 1878 WEST 4TH STREET, BROOKLYN, NY 11223 |
| VORYS SATER SEYMOUR | P.O. BOX 73487, CLEVELAND, OH 44193 |
| VORYS SATER SEYMOUR | P.O. BOX 0236,221 EAST 4TH STREET,SUITE 2000, CINCINNATI, OH 45201-0236 |
| VOSKARIDES,CHRISTIANA | FLAT 38,ASHWORTH MANSIONS,ELGIN AVENUE, LONDON, GT LON,  W91JP UNITED KINGDOM |
| VOSKO, MICHELLE | 4049 SPRUCE STREET, PHILADELPHIA, PA 19104 |
| VOSS + VOTAVA SPORTREISEN GMBH | POSTFACH 2033, UNNA,  59410 GERMANY |
| VOSS + VOTAVA SPORTREISEN GMBH | OSTRING 37, UNNA,  59423 GERMANY |

| Claim Name | Address Information |
|---|---|
| VOSS,DARRYL | 2334 DAWSON LANE, ALGONQUIN, IL 60102 |
| VOSS,DIEGO | 52 WENDOVER COURT, CHILTERN STREET, LONDON, GT LON,  W1U 7NU UNITED KINGDOM |
| VOSS,ELISE | 1052 LYNDHURST DR., HIAWATHA, IA 52233 |
| VOSS,LINDA L. | 14851 JEFFREY ROAD,#68, IRVINE, CA 92618 |
| VOSS,MICHAEL D. | 4726 STILLBROOKE, HOUSTON, TX 77035 |
| VOSS,SHANNON W. | 3852 PEBBLEBROOK COURT, COCONUT CREEK, FL 33073 |
| VOTE YES FOR TRANSPORTATION, INC. | 99 PINE STREET, NEW YORK, NY 12207 |
| VOTH,EUGEN | 61 BOSS HOUSE,BOSS STREET, LONDON, GT LON,  SE12PT UNITED KINGDOM |
| VOULGARIS,SPIRO G. | 17038 S. BLACKFOOT DR., LOCKPORT, IL 60441 |
| VOURLOUMIS,ANDREAS | FLAT 4D, SCENIC VILLAS,2-28 SCENIC VILLA, DRIVE, HONG KONG,   CHINA |
| VOUTE,PAUL M | 60 KILMAINE ROAD, LONDON, GT LON,  SW67JX UNITED KINGDOM |
| VOUTIRITSA,VICTORIA L. | 928 EAST FOURTH STREET,APT. 1, SOUTH BOSTON, MA 02127 |
| VOX PLACE CDO LIMITED | CT CORPORATION,111 8TH AVENUE, NEW YORK, NY 10011 |
| VOYAGER INSTITUTIONAL SERVICES, LLC | 172 EAST STATE STREET,SUITE 302, COLUMBUS, OH 43215 |
| VOYAGES GALLIA AFFAIRES | 12 RUE AUBER, PARIS,  75009 FRANCE |
| VOYAGEUR AIRWAYS LIMITED | 1500 AIRPORT ROAD, NORTH BAY  ON  CANADA,  P1B 8G2 CANADA |
| VOYAGEUR ASSET MANAGEMENT | ATTN: JIM STITT,100 SOUTH FIFTH STREET, FLOOR 23, MINNEAPOLIS, MN 55402 |
| VOYLES, ALAN | 1505 N CANNON ROAD,SUITE # 129, PROVO, UT 84604 |
| VOYLES,ALAN J. | PO BOX 94, SMITHVILLE, MS 38870 |
| VOYTEK,SPENCER | 9318 GLEN TURRET COURT, HOUSTON, TX 77095 |
| VOZZA,CAROLINE C | 375 MAPLE RD., BURGETTSTOWN, PA 15021 |
| VP BOONE LLC | 924 MAIN STREET,SUITE 300, NORTH WILKESBORO, NC 28659 |
| VPC AB | BOX 7822, STOCKHOLM,  10397 SWEDEN |
| VPJ CREATIONS ENTERPRISES | , MUMBAI,   INDIA |
| VPS VERLAG AG | TAUBENHAUSSTRASSE 38,P.O.BOX 4765, LUCERNE,  6002 SWITZERLAND |
| VPS VERLAG PERSONALVORSORGE UND | TAUBENHAUSSTRASSE 38,POSTFACH 4765, LUZERN,  6002 SWITZERLAND |
| VR GLOBAL PARTNERS LP | ATTN:GALYA KOTOVA,VR CAPITAL GROUP,AVRORA BUSINESS PARK,77 SADOVNICHESKAYA NAB,BUILDING 1, MOSCOW,  115035 RUSSIA |
| VR WERT GMBH | TURKEMSTRASSE 16, MUNCHEN,  80333 GERMANY |
| VRANICA,MICHELE A. | 28 MARCIA STREET, PARLIN, NJ 08859 |
| VRATANINA,YOSHIKO | 48 LAIGHT STREET,APT 4S, NEW YORK, NY 10013 |
| VRAVIS,MICHAEL P. | 7904 CITRUS MEADOW CT., LAS VEGAS, NV 89131 |
| VRC OFFICE SUPPLIES LIMITED | UNIT 5A,FISHERS INDUSTRIAL ESTATE, WATFORD,  WD18 8AW UK |
| VRC OFFICE SUPPLIES LIMITED | UNIT 5A,FISHERS INDUSTRIAL ESTATE, WATFORD,  WD18 8AW UNITED KINGDOM |
| VREELAND,PAMELA M. | 5814 LAGUNA WOODS CT., TAMPA, FL 33625 |
| VROLA,ROSEANN | 1201 ADAMS STREET,UNIT 307, HOBOKEN, NJ 07030 |
| VRP STRATEGIES LTD. | 201 HAVERSTOCK HILL, LONDON,  NW3 4QG UK |
| VRP STRATEGIES LTD. | 201 HAVERSTOCK HILL, LONDON,  NW3 4QG UNITED KINGDOM |
| VRUSHAL SHEJWALKAR | 1,SNEHA DARSHAN,KATRAP D.P. ROAD,KULGAON,BADLAPUR(E),KULGAON, BADLAPUR (E), BADLAPUR,THANE,MAHARASHTR,  421503 INDIA |
| VRUSHALI KADAM | TELECOM COLONY,II/272/17,DEONAR, MUMBAI, MH 400088 INDIA |
| VRUSHALI THENGE | PLOT NO 5-1 BLDG NO 1A, ROOM NO 08,CHITRA SOCIETY NAGARI NIWARA PARISHAD,GOREGOAN EAST, MUMBAI, MH 400063 INDIA |
| VRUSHALI V WILANKER | 102, RAM KRISHNA APPTS,SALVIWADI,MITHAGAR X ROAD,MULUND EAST, MUMBAI, MH 400081 INDIA |
| VRUSHALI V WILANKER | 102, RAM KRISHNA APPARTMENT,SALVIWADI,MITHAGAR CROSS ROAD,MULUND (E), MUMBAI, MH 400081 INDIA |
| VS CATERING, S.L. | C/SEPULVEDA 67, MADRID,  28011 SPAIN |
| VSA GROUP | 441 LEXINGTON AVE, SUITE 506, NEW YORK, NY 10017 |
| VSEVOLOD STANISLAVOVICH RASKIN | #27-4/6 M. POLYANKA STREET, MOSCOW,   RUSSIAN FEDERATION |

| Claim Name | Address Information |
| --- | --- |
| VSEVOLOD STANISLAVOVICH RASKIN | 10-15 FAIR LAWN AVE, FAIR LAWN, NJ 07410 |
| VSNL AMERICA, INC. | VSNL INTERNATIONAL,1 DISCOVERY SQ, 4TH FL,12010 SUNSET HILLS RD, RESTON, VA 20190 |
| VSNL AMERICA, INC. | 2100 RESTON PARKWAY,SUITE 320, RESTON, VA 20191 |
| VSNL INTERNATIONAL | TELEGLOBE AMERICA INC,12010 SUNSET HILLS ROAD, RESTON, VA 20190 |
| VSO TRADING LTD | VSO, FTM GROUND FLOOR,CARLTON HOUSE, 27A CARLTON DRIVE, LONDON,  SW15 2BS UNITED KINGDOM |
| VTB BANK RUSSIA | 41 NOVOSLOBODSKAYA STREET, MOSCOW,  112103 RUSSIAN FEDERATION |
| VTES LIMITED | PO BOX 470,WESTON SUPER MARE, -,  UK |
| VTES LIMITED | PO BOX 470,WESTON SUPER MARE, -,  UNITED KINGDOM |
| VU,KIM ANH | 3101 S. MANITOBA DRIVE, SANTA ANA, CA 92704 |
| VU,PETER H. | 486 4TH AVENUE, SAN FRANCISCO, CA 94118 |
| VUARAN,ADAM | VILLAGGIO #D,3-6-5 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| VUCKOVIC, JOSIP | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| VUDATA,SRINIVASA RAO | 14 LOCKWOOD DRIVE, PRINCETON, NJ 08540 |
| VUILLEN,LUC | 168 RUE CARDINET, PARIS, 75 75017 FRANCE |
| VUILLEUMIER,STEPHANIE | SCHULHAUSTRASSE 49, ZURICH, ZH 8002 SWITZERLAND |
| VUISSOZ,JEAN-PAUL | KONAN 2-16-8-2306,MINATO-KU, TOKYO, 13 108-0075 JAPAN |
| VUK KALEZIC | 30 BENHAM HOUSE,552 KING'S ROAD, LONDON,  SW10 0RD UNITED KINGDOM |
| VUKOVIC, JOSIP | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| VULAKH,NATALIE SAVIC | HKPARKVIEW,BLDG 16 - APT 1187,88 TAI TAM RESERVOIR,HAPPYVALLEY, HONG KONG, CHINA |
| VULCANO,ANTONIO | FLAT 513 ASQUITH HOUSE,27, MONCK STREET, LONDON, GT LON,  SW1P 2AR UNITED KINGDOM |
| VULICH, MICHAEL | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| VULLO,ELENA | VIA GIOVANNI DA PROCIDA 6, MILANO, MI 20149 ITALY |
| VUMMITI,SURESH | 48 EAST BURGESS DRIVE, PISCATAWAY, NJ 08854 |
| VUNDYALA,BHOJA | 30 LARKSPUR DR, DAYTON, NJ 08810 |
| VUONG, LIEM | 3820 LOCUST WALK,BOX 656, PHILADELPHIA, PA 19104 |
| VURV | 7660 CENTURION PARKWAY, SUITE 100, JACKSONVILLE, FL 32256 |
| VURV TECHNOLOGY | DEPT AT 952378, ATLANTA, GA 31192-2378 |
| VURV TECHNOLOGY | P.O. BOX 932942, ATLANTA, GA 31193-2942 |
| VURV TECHNOLOGY | 7660 CENTURION PKWY,SUITE 100, JACKSONVILLE, FL 32256 |
| VUTLA,KIRAN K. | 336 EAST 19TH STREET,APT 2R, NEW YORK, NY 10003 |
| VVA | 223 W. JACKSON,SUITE 910, CHICAGO, IL |
| VVA LC | LORENZO VASCOTTO,VVA LLC,117 EAST 31ST ST, NEW YORK, NY 10016 |
| VVA LC | ATTN:LORENZO VASCOTTO,117 EAST 31ST STREET, NEW YORK, NY 10016 |
| VVA, LLC | 117 EAST 31ST STREET, NEW YORK, NY 10016 |
| VVIF SHORT-TERM INVESTMENT-GRADE PORTFOLIO | ATTN: HEIDI STAM, SECRETARY,VANGUARD MANAGED PAYOUT DISTRIBUTION FOCUS FUND,A SERIES OF VANGURAD VALLEY FORGE FUNDS,P.O. BOX 2600, VALLEY FORGE, PA 19482 |
| VVIF TOTAL BOND MARKET INDEX P | ATTN:JIROLE ANTHONY,FUND,PO BOX 2600, VALLEY FORGE, PA 19482 |
| VWD | NIEDERURSELER ALLEE 810,POSTFACH 6105, ESCHBORN,  65760 GERMANY |
| VXI CORPORATION | ONE FRONT STREET, ROLLINSFORD, NH 03869 |
| VY QUOC TRAN | LOCKES WHARF,164 ST. DAVID'S SQUARE, LONDON,  E14 3WD UNITED KINGDOM |
| VY QUOC TRAN | LOCKES WHARF,164 ST. DAVID'S SQUARE, LONDON,ANT,  E14 3WD UNITED KINGDOM |
| VYACHESLAV BORODKIN | 2918 BIRCHWOOD COURT, NORTH BRUNSWICK, NJ 08902 |
| VYACHESLAV BORODKIN | 146 PLYMOUTH DRIVE,APARTMENT # 2C, NORWOOD, MA 02062 |

| Claim Name | Address Information |
|---|---|
| VYACHESLAV KLIMOV | 76-16 GRAND CENTRAL PARKWAY, QUEENS, NEW YORK, NY 10020 |
| VYACHESLAV KLIMOV | 225 EAST 95TH ST,APT. 7C, MANHATTAN, NY 10128 |
| VYACHESLAV KLIMOV | 215 EAST 95TH ST,APT. 7C, MANHATTAN, NY 10128 |
| VYACHESLAV KLIMOV | 7616 GRAND CENTRAL PARKWAY,APT. 4B, FOREST HILLS, NY 11375 |
| VYACHESLAV VITAL'YEVICH LATYSHOV | 1658 SOUTH IOLA STREET, AURORA, CO 80012 |
| VYACHESLAV VITAL'YEVICH LATYSHOV | 15801 EAST PRINCETON PLACE, AURORA, CO 80013 |
| VYAPAR CAPITAL MARKET PARTNERS | 44 WALL STREET,FLOOR 21, NEW YORK, NY 10005-2425 |
| VYAS,ANJALI | PRUTHVI ENCLAVE 2, B WING,BHOR INDUSTRIAL ESTATE,BORIVALI (E), MUMBAI CENTRAL, MUMBAI, MH 4000066 INDIA |
| VYAS,ARUN L | 81/7, PANCHSHEEL,J. B. NAGAR,ANDHERI (EAST), MUMBAI, MH 400059 INDIA |
| VYAS,GARIMA | 200 PATERSON PLANK ROAD,APT#301, UNION CITY, NJ 07087 |
| VYAS,KEYUR | A-202, PHASE I,LAKE HOMES,POWAI, MUMBAI,  400076 INDIA |
| VYAS,PARESH J. | 18 LYON LANE, FRANKLIN PARK, NJ 08823 |
| VYAS,PIYUSH | 232/6087, MAHAVIR APARTMENTS,NAIDU COLONY,PANT NAGAR, GHATKOPAR (E), MUMBAI, MH 400075 INDIA |
| VYAS,PIYUSH | 35, MITRA NIWAS ROAD,NEAR GITAMANDIR, RATLAM (M.P.), MP 457001 INDIA |
| VYAS,RAKESH | 301 DHOLAKIYA APARTMENTS,NEAR NAMASKAR BUILDING,POONAM NAGAR, ANDHERI (E), JOGESHWARI (E), MUMBAI, MH 400041 INDIA |
| VYAS,RAVI | 63/64 BLDG 7, KAMDHENU,HARI OM NAGAR,MULUND, MUMBAI, MH 400081 INDIA |
| VYAS,VIVEK | B 603 PARIKSHIT,N.L.COMPLEX, ANAND NAGAR,DAHISAR (E), MUMBAI, MH 400068 INDIA |
| VYAVAHARE,RIMA A | 401, DHEERAJ VIHAR,NATWAR NAGAR, ROAD NO 1,JOGESHWARI (EAST), MUMBAI, MH 400060 INDIA |
| VYAVAHARE,SUPRIYA | 3,KOHINOOR BLDG.,BABREKAR MARG,OFF GOKHLE RD.NORTH,SHIVAJI PARK,DADAR-WEST, MUMBAI, MH 400028 INDIA |
| VYDIANATHAN,SRIVIDYA | 503/84, PRABHA, GARODIANAGAR,GHATKOPAR (EAST), MUMBAI,  400077 INDIA |
| VYDRIA,LIA | 51 E. 97TH STREET, APT. 1E, NEW YORK, NY 10029 |
| VYDT, TOM | KLEINE BAREELSTRAAT 89/1,KLEINE BAREELSTRAAT 89/1, MECHELEN,  2800 BELGIUM |
| VYGANTAS NOMEIKA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| VYGANTAS NOMEIKA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| VYOM LABS PVT LTD | S NO 266/2/3,NEXT TO RUJUTA RESIDENCY,OPP GARTNER HOUSE,NACHIKET PARK, PUNE, MH 411045 INDIA |
| VYTALINGAM,DEVREAN D. | 107-16 123RD STREET, RICHMOND HILL, NY 11419 |
| W  ENRIQUE LARA | 35 SPRINGTIME LANE EAST, LEVITTOWN, NY 11756 |
| W 2 HOLDINGS LLC | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| W 6 HOLDINGS LLC | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| W B SMITH & COMPANY INC | 57 WHARF STREET,PICKERING WHARF, SALEM, MA 01970 |
| W CHICAGO CITY CENTER | 172 W ADAMS, CHICAGO, IL 60603 |
| W E MANIN LIMITED | EXCELSIOR HOUSE,UFTON HOUSE, SIITINGBOURNE,  ME12 1XN UK |
| W E MANIN LIMITED | EXCELSIOR HOUSE,UFTON HOUSE, SIITINGBOURNE, KENT,  ME12 1XN UNITED KINGDOM |
| W GROUP, INC. | ATTN:HARRY WALLAESA,301 LINDENWOOD DRIVE,SUITE 301, MALVERN, PA 19355 |
| W GROUP, INC. | 301 LINDENWOOD DRIVE,SUITE 301, MALVERN, PA 19355 |
| W H MATTHEWS & CO | 109 OLD STREET, LONDON,  EC1V 9JR UK |
| W H MATTHEWS & CO | 109 OLD STREET, LONDON,  EC1V 9JR UNITED KINGDOM |
| W MACARTNEY & COMPANY | 58 HOWARD STREET, -,  BT1 6PJ UNITED KINGDOM |
| W NEW YORK HOTEL | 541 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| W NEW YORK TIMES SQUARE | ATTN:MARIO BUSQUETS,1567 BROADWAY, NEW YORK, NY 10020 |
| W NEW YORK TIMES SQUARE | 1567 BROADWAY, NEW YORK, NY 10036 |
| W NEW YORK TIMES SQUARE | OTTERBOURGE, STEINDLER HOUSTON & ROSEN,ATTN: DAVID M. POSNER,230 PARK AVENUE, NEW YORK, NY 10169 |
| W P WALSH | 174 EAST 74TH ST,APT 14D, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| W P WALSH | 174 EAST 74TH ST, APT 8 F, NEW YORK, NY 10021 |
| W P WALSH | 399 PARK AVENUE, 6TH FLOOR, NEW YORK, NY 10022 |
| W SAN DIEGO | 421 WEST B STREET, SAN DIEGO, CA 92101 |
| W&W EUROPA AKTIEN PREMIUM | ATTN:JULIEN DUMONT, W#AMPERW ASSET MANAGEMENT AG, LUXEMBOURG, 69 ROUTE DESCH, L-2953 LUXEMBOURG, ,   L-2953 LUXEMBOURG |
| W&W EUROPA AKTIEN STRATEGIE | ATTN:JULIEN DUMONT, W#AMPERW ASSET MANAGEMENT AG, LUXEMBOURG, 69 ROUTE DESCH, L-2953 LUXEMBOURG, ,   L-2953 LUXEMBOURG |
| W&W EUROPE AKTIEN PREMIUM II | ATTN:JULIEN DUMONT, W#AMPERW ASSET MANAGEMENT AG, LUXEMBOURG, 69 ROUTE DESCH, L-2953 LUXEMBOURG, ,   L-2953 LUXEMBOURG |
| W&W US AKTIEN PREMIUM | ATTN:JULIEN DUMONT, W#AMPERW ASSET MANAGEMENT AG, LUXEMBOURG, 69 ROUTE DESCH, L-2953 LUXEMBOURG, ,   L-2953 LUXEMBOURG |
| W-BOSTON, LLC | 89 BROAD STREET, BOSTON, MA 02110 |
| W-BOSTON, LLC | 207 GRANDVIEW DRIVE, FT. MITCHELL, KY 41017-2758 |
| W.  COLSTON LEIGH, INC. | 92 EAST MAIN STREET, SUITE 400, SOMMERVILLE, NJ 08876 |
| W. BECKER GMBH | HOMBURGER HOHL 49-51, FRANKFURT AM MAIN,   60437 GERMANY |
| W. QUILLEN SECURITIES | 145 EAST 57TH STREET, ATTN:  WHITNEY QUILLEN, NEW YORK, NY 10022 |
| W. TOBIN WHAMOND | 76 PRYER TERRACE, NEW ROCHELLE, NY 10804 |
| W. TULLO | 109 BALDWIN AVENUE, HASBROUCK HEIGHTS, NJ 07604 |
| W. VA ASSOC STUDENT FIN'L AID ADMIN | WV SCHOOL OF OSTEOPATHIC MEDICINE, ATTN:SHARON HOWARD  400 NORTH LEE ST, LEWISBURG, WV 24901 |
| W. VA ASSOC STUDENT FIN'L AID ADMIN | 101 BRADLEY DRIVE, CROSS LANES, WV 25313 |
| W. VA ASSOC STUDENT FIN'L AID ADMIN | 548 COUNTRY CLUB DRIVE, MCDERMOTT, OH 45652 |
| W.B. MASON CO., INC. | P.O. BOX 55840, BOSTON, MA 02205-5840 |
| W.B. SMITH & CO., INC. | P.O. BOX 2399, SO. HAMILTON, MA 01982 |
| W.C. TRAYLOR & ASSOCIATES, LLC | 700 EAST 24TH AVENUE-SUITE 1, DENVER, CO 80205 |
| W.H. CHRISTIAN & SONS, INC. | THOMAS CHRISTIAN, 22-28 FRANKLIN ST, BROOKLYN, NY 11222-9030 |
| W.H. CHRISTIAN & SONS, INC. | ATTN:THOMAS CHRISTIAN, 22-28 FRANKLIN STREET, BROOKLYN, NY 11222-9030 |
| W.J. HAGERTY & SONS, LTD., INC. | P.O. BOX 1496, SOUTH BEND, IN 46624-1496 |
| W.M. TOUGH CONTRACTORS LIMITED | 3111 BEECH GROVE SIDEROAD, CALEDON, ONTARIO L7K 0N6,    CANADA |
| W2001 BLUE POTSDAM GMBH AND CO KG | C/O ARCHON GROUP DEUTSCHLAND GMBH, BOCKENHEIMER ANLAGE 15, FRANKFURT AM MAIN, D60322 GERMANY |
| WA-COLUMBIA CENTER PROPERTY LLC | 701 5TH AVENUE, SUITE 315, SEATTLE, WA 98104-7034 |
| WABASH COLLEGE | P.O. BOX 352, CRAWFORDSVILLE, IN 47933 |
| WACHE AG | BASLERSTRASSE 107, ZURICH,  8048 SWITZERLAND |
| WACHOVIA | CT FINANCE, P.O. BOX 601765, CHARLOTTE, NC 28260-1765 |
| WACHOVIA | ATTN: FRANK TIPPETT, 301 SOUTH COLLEGE STREET NC0600, CHARLOTTE, NC 28288 |
| WACHOVIA | 8105 IRVINE CENTER DRIVE, SUITE 900, IRVINE, CA 92618-4905 |
| WACHOVIA BANK | ATTN FEE GROUP, P.O. BOX 563957, CHARLOTTE, NC 28256-3957 |
| WACHOVIA BANK | 1525 WEST WT BLVD, SUITE 1151, CHARLOTTE, NC 28288-1151 |
| WACHOVIA BANK & TRUST | MAIN & THIRD STREETS, PO BOX 3099, ATTN:MUNICIPAL BOND DEPT, WINSTON SALEM, NC 27150 |
| WACHOVIA BANK N.A. | 201 SOUTH COLLEGE STREET, CHARLOTTE, NC 28244-1117 |
| WACHOVIA BANK NA, CHARLOTTE | 201 SOUTH COLLEGE STREET, CHARLOTTE, NC 28288 |
| WACHOVIA BANK NATIONAL ASSOC | ACCOUNTING GROUP-NC 1196, 401 SOUTH TRYON ST, 12TH FLOOR, CHARLOTTE, NC 28288 |
| WACHOVIA BANK, N.A. | 123 SOUTH BROAD STREET, PHILADELPHIA, PA 19109 |
| WACHOVIA BANK, NATIONAL ASSOCI ATION | #1 FNB BLVD, HERMITAGE, PA 16148 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTN:BANK OF N CAROLI 1ST UNION NATIONAL, CAPITAL MARKETS, 1 1ST UNION CTR TW9, 301 S COLLEGE ST, CHARLOTTE, NC 28288-0601 |
| WACHOVIA CAPITAL MARKETS LLC | 1525 WEST W.T. HARRIS BLVD., CHARLOTTE, NC 28262 |
| WACHOVIA CORPORATE TRUST | 800 EAST MAIN STREET, LOWER MEZZANINE, RICHMOND, VA 23219 |

| Claim Name | Address Information |
|---|---|
| WACHOVIA CORPORATE TRUST (ASSIGNEE) | 800 EAST MAIN STREET, LOWER MEZZANINE, RICHMOND, VA 23219 |
| WACHOVIA SBA LENDING, INC | 1620 EAST ROSEVILLE PARKWAY, ROSEVILLE, CA 95661 |
| WACHOVIA SECURITIES FINANCIAL NETWORK LL | 901 E BYRD STREET, RICHMOND, VA 23219 |
| WACHOVIA SECURITIES FINANCIAL NETWORK LL | 6991 E CAMELBACK ROAD, SUITE D-200, SCOTTSDALE, AZ 85251 |
| WACHOVIA SECURITIES INC | 51 JOHN F. KENNEDY PARKWAY, 4TH FLOOR, SHORT HILLS, NJ 07078 |
| WACHOVIA SECURITIES INC | 1 FAYETTE STREET, TWO TOWER BRIDGE - SUITE 200, CONSHOHOCKEN, PA 10428 |
| WACHOVIA SECURITIES INC | 165 TOWNSHIP LINE ROAD, JENKINTOWN, PA 19046 |
| WACHOVIA SECURITIES INC | 572 TITUS AVE, ROCHESTER, NY 14617 |
| WACHOVIA SECURITIES INC | 1145 PROFESSIONAL COURT, P.O. BOX 1289, HAGERSTOWN, MD 21740 |
| WACHOVIA SECURITIES INC | 901 E. BYRD STREET, 6TH FLOOR MAILCODE WS2100, RICHMOND, VA 23219 |
| WACHOVIA SECURITIES INC | 1725 NORTH MAIN STREET, HIGH POINT, NC 27262 |
| WACHOVIA SECURITIES INC | 201 N. TYRON STREET-SUITE 2200, ATTN: MUTUAL FUNDS, CHARLOTTE, NC 28202 |
| WACHOVIA SECURITIES INC | P.O. BOX 601278, ATTN: WACHOVIA SYND OPERATIONS, ISSUANCE B, CHARLOTTE, NC 28260-1278 |
| WACHOVIA SECURITIES INC | 201 S. COLLEGE STREET, NC0601, CHARLOTTE, NC 28288 |
| WACHOVIA SECURITIES INC | NC 0675, 8739 RESEARCH DRIVE, ATTN: SYNDICATE DEPARTMENT, CHARLOTTE, NC 28288-0675 |
| WACHOVIA SECURITIES INC | 110 TURNBERRY WAY, PINEHURST, NC 28374 |
| WACHOVIA SECURITIES INC | 1901 MAIN STREET, COLUMBIA, SC 29201 |
| WACHOVIA SECURITIES INC | 701 SAN MARCO BOULEVARD, 19TH FLOOR, JACKSONVILLE, FL 32207 |
| WACHOVIA SECURITIES INC | 102 W. WHITING STREET, ATTN: CHRIS NOBLE #FW06, TAMPA, FL 33602-5139 |
| WACHOVIA SECURITIES INC | 1501 W. SWANN AVENUE, TAMPA, FL 33606 |
| WACHOVIA SECURITIES INC | 109 W SILVER SPRINGS BLVD #632, OCALA, FL 34475 |
| WACHOVIA SECURITIES INC | INVESTMENT SERVICES GROUP, 239 SOUTH COUNTY ROAD, PALM BEACH, FL 33480 |
| WACHOVIA SECURITIES INC | 110 2ND STREET S., SUITE 304, WAITE PARK, MN 56387-1314 |
| WACHOVIA SECURITIES INC | 444 W. 47TH STREET, SUITE 310, KANSAS CITY, MO 64112 |
| WACHOVIA SECURITIES INC | 600 WEST BROADWAY, SUITE 1450, SAN DIEGO, CA 92101-0889 |
| WACHOVIA SECURITIES INC | 11682 EL CAMINO REAL, SUITE 110, SAN DIEGO, CA 92130 |
| WACHOVIA SECURITIES, LLC | 73 BROAD STREET, RED BANK, NJ 07701 |
| WACHOVIA SECURITIES, LLC | 1 NEW YORK PLAZA, 14TH FLOOR, SECURITIES LENDING DEPT., NEW YORK, NY 10004 |
| WACHOVIA SECURITIES, LLC | 1211 AVENUE OF THE AMERICAS, 27TH FLOOR, NEW YORK, NY 10038 |
| WACHOVIA SECURITIES, LLC | 1 FAYETTE STREET, TWO TOWER BRIDGE - SUITE 200, CONSHOHOCKEN, PA 10428 |
| WACHOVIA SECURITIES, LLC | 165 TOWNSIP LINE ROAD, SUITE 200, JENKINTOWN, PA 19046 |
| WACHOVIA SECURITIES, LLC | 572 TITUS AVE, ROCHESTER, NY 14617 |
| WACHOVIA SECURITIES, LLC | 901 E. BYRD STREET, RICHMOND, VA 23219 |
| WACHOVIA SECURITIES, LLC | 3105 GLENWOOD AVENUE, SUITE 201, RALEIGH, NC 27612 |
| WACHOVIA SECURITIES, LLC | UNIVERSITY TOWER, 3100 TOWER BLVD., SUITE 1800, DURHAM, NC 27707 |
| WACHOVIA SECURITIES, LLC | 445 SOUTH MAIN STREET, SUITE 400, DAVIDSON, NC 28036 |
| WACHOVIA SECURITIES, LLC | 201 N. TYRON STREET-SUITE 2200, ATTN: MUTUAL FUNDS, CHARLOTTE, NC 28202 |
| WACHOVIA SECURITIES, LLC | 2333 RANDOLPH ROAD, SUITE 100, CHARLOTTE, NC 28207 |
| WACHOVIA SECURITIES, LLC | THE RICHARDS FINANCIAL GROUP, OF WACHOVIA SECURITIES, 4525 SHARON ROAD, SUITE 300, CHARLOTTE, NC 28211 |
| WACHOVIA SECURITIES, LLC | 201 SOUTH COLLEGE STREET, CHARLOTTE, NC 28244-0200 |
| WACHOVIA SECURITIES, LLC | 301 SOUTH TYRON STREET, NC0363, CHARLOTTE, NC 28288 |
| WACHOVIA SECURITIES, LLC | 250 W. MAIN STREET, SUITE 2900, LEXINGTON, KY 40507 |
| WACHOVIA SECURITIES, LLC | 90 MAIN STREET, HILTON HEAD, SC 29926 |
| WACHOVIA SECURITIES, LLC | 950 EAST PACES FERRY ROAD, ATLANTA, GA 30326 |
| WACHOVIA SECURITIES, LLC | 7391 HODGSON MEMORIAL DRIVE, SAVANNAH, GA 31406 |

| Claim Name | Address Information |
|---|---|
| WACHOVIA SECURITIES, LLC | 8500 NORMANDALE LAKE, SUITE 1710, BLOOMINGTON, MN 55437 |
| WACHOVIA SECURITIES, LLC | 500 LAKE COOK ROAD, SUITE 100, DEERFIELD, IL 60015 |
| WACHOVIA SECURITIES, LLC | 15255 SOUTH 94TH AVENUE, SUITE 100, ORLAND PARK, IL 60462 |
| WACHOVIA SECURITIES, LLC | 450 S AUSTRALIAN AVENUE, ATTN: SUE HOSKING-OPS MANGER VP, WEST PALM BEACH, FL 33401 |
| WACHOVIA SECURITIES, LLC | 239 SOUTH COUNTY ROAD, PALM BEACH, FL 33480 |
| WACHOVIA SECURITIES, LLC | C/O ANDERSON & SEWALSON INVEST, 7400 W. 130 STREET-SUITE 230, OVERLAND PARK, KS 66213 |
| WACHOVIA SECURITIES, LLC | 2400 DALLAS PARKWAY, SUITE 100, PLANO, TX 75093-4371 |
| WACHOVIA SECURITIES, LLC | 2700 POST OAK BLVD., SUITE 800, HOUSTON, TX 77056 |
| WACHOVIA SECURITIES, LLC | 2415 EAST CAMELBACK ROAD, SUITE 1000, PHOENIX, AZ 85216 |
| WACHOVIA SECURITIES, LLC | 3020 OLD BEACH PARKWAY, SUITE 190, SEAL BEACH, CA 90740 |
| WACHS, DAVID J. | 50 ROSE LANE, EAST ROCKAWAY, NY 11518 |
| WACHS, NORMAN E. | 2910 W. SHERWIN AVENUE, CHICAGO, IL 60645 |
| WACHTEL, EDWARD | 51 EAST 90TH STREET, #7D, NEW YORK, NY 10128 |
| WACHTELL LIPTON ROSEN & KATZ | 51 WEST 52ND STREET, NEW YORK, NY 10019 |
| WACKER, KARL | 353 HARVARD ST- APT 3, CAMBRIDGE, MA 02138 |
| WACKER, PATRICK | 5510 S WOODLAWN LANE, APT 301, CHICAGO, IL 60637 |
| WACKER, KARL | 326 W. 76TH ST., APT. 5, NEW YORK, NY 10023 |
| WACKER, PATRICK | 401 WEST 22ND STREET #6A, NEW YORK, NY 10011 |
| WACKERTAPP, JOERG | 34 WHITE OAK DRIVE, BECKENHAM, KENT,  BR3 6QE UNITED KINGDOM |
| WACOM TECHNOLOGY | 501 SE COLUMBIA SHORES BLVD, VANCOUVER, VA 98661 |
| WADA, HIROSHI | 4-13-1 323 HONMACHI SHIKI, SHIKI-SHI, 11 353-0004 JAPAN |
| WADDELL, INC. | 1709 NORTH KICKAPOO STREET, LINCOLN, IL 62656 |
| WADDELL, LEEANN | 512 FOOTSCRAY ROAD, NEW ELTHAM, GT LON,  SE9 3UD UNITED KINGDOM |
| WADDELL, ROBERT J. | 1950 15TH STREET, GERING, NE 69341 |
| WADDINGTON, CATHY | BEDGEBURY COTTAGE, CEDAR TERRACE ROAD, SEVENOAKS, KENT,  TN13 3UD UNITED KINGDOM |
| WADDINGTON, CEILIDH DENE | 66 WAKEMAN ROAD, LONDON, GT LON,  NW10 5DH UNITED KINGDOM |
| WADE CRUICKSHANKS | 2F TAI TAM GARDENS, 11 TAI TAM RD, TAI TAM,   HONG KONG |
| WADE FOSCATO, TARA | 626 N. PITT STREET, ALEXANDRIA, VA 22314 |
| WADE JR, LEONARD M. | 14500 FRUITVALE AVE, #2247, SARATOGA, CA 95070 |
| WADE, ALEX | 45 DENE ROAD, DARTFORD, KENT,  DA1 1LX UNITED KINGDOM |
| WADE, AMY | 175 CAVENDISH GARDENS, BARKING, ESSEX,  IG11 9DZ UNITED KINGDOM |
| WADE, BARBARA JEAN | 211 W. KENDALL STREET, CORONA, CA 92882 |
| WADE, BRIAN P. | 216 FOREST AVENUE, GLEN RIDGE, NJ 07028 |
| WADE, DYLAN R | #1301 NCR TWIN TOWER NISHI-AZABU, 2-26-21 NISHI-AZABU, MINATO-KU, 13 106-0032 JAPAN |
| WADE, GRACIE A. | 25 WANTAUGH AVE, POUGHKEEPSIE, NY 12603 |
| WADE, MARGERY H. | 11605 EAST 62 STREET, RAYTOWN, MO 64133 |
| WADE, OWEN P. | 165 CHURCH STREET, APARTMENT 3S, NEW YORK, NY 10007 |
| WADE, SARAH ANN | 5744 RALEIGH CIRCLE, CASTLE ROCK, CO 80104 |
| WADE, SHANNON H | 2440 NORTH 4TH STREET, HARRISBURG, PA 17110 |
| WADE, STEFANIE | 410 WEST 53RD STREET, APARTMENT 209, NEW YORK, NY 10019 |
| WADE, TIFFANY | 301 E. 47TH ST., 8O, NEW YORK, NY 10017 |
| WADE, TRAVIS | 407 B STREET, SALT LAKE CITY, UT 84103 |
| WADEMAN, DAISY | 185 EAST 85TH STREET, APARTMENT 15G, NEW YORK, NY 10028 |
| WADEY, DANIEL | 1 THE HERONS, OLD SALTS FARM ROAD, LANCING, W SUSX,  BN15 8JL UNITED KINGDOM |
| WADEY, PETER W. | 60 RATHGAR CLOSE, REDHILL, SURREY,  RH1 5LS UNITED KINGDOM |
| WADGE, EDMUND | 603 FULHAM ROAD, LONDON, GT LON,  SW6 5UA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WADGERI,VIJAY | 103-A, NEELKANTH BUILDING,SAI SECTION,NEAR DOMBIVLI SAHKARI BANK, DOMBIVILI, AMBERNATH,  421501 INDIA |
| WADHANE,KSHAMA | MANISHA ANNEX BLDG,TATA COLONY ROAD,MULUND EAST, MUMBAI,  400081 INDIA |
| WADHANE,MANISH | MANISHA ANNEX, FLAT NO. 404, TATA COLONY,ABOVE HDFC BANK,MULUND(EAST), MUMBAI, MH 400081 INDIA |
| WADHAR,POONAM | FLAT NO 606, WING B, HILL CREST II,RAHEJA VIHAR,ANDHERI EAST, MUMBAI, MH 400072 INDIA |
| WADHAWAN,RAGHAV | 5 PARKSIDE ROAD, NORTHWOOD, MDDSX,  HA6 3HL UNITED KINGDOM |
| WADHVA,VIKAS | 29 BRIXHAM CRESCENT, RUISLIP, MDDSX,  HA4 8TU UNITED KINGDOM |
| WADHVANI,GIRISH | 310 PROSPECT AVE,APT 231, HACKENSACK, NJ 07601 |
| WADHWA, GAURAV | 2150 SHERMAN AVENUE #3C, EVANSTON, IL 60201 |
| WADHWA,HIMANSHU | 119 A VIRAT NAGAR,MODEL TOWN, PANIPAT, HR 132103 INDIA |
| WADHWA,MAHESH | 79, COLLECTORS COLONY,MAHUL ROAD,CHEMBUR, MUMBAI, MH 400074 INDIA |
| WADHWA,RASHMINDER KAUR | B5-404 LOKMILAN APPARTMENTS,NEAR BANJK OF RAJASTHAN, CHANDIVALI,  400072 INDIA |
| WADHWANI,GAUTAM | 76 WESTBOURNE PARK ROAD, LONDON, GT LON,  W2 5PJ UNITED KINGDOM |
| WADJE,RAJENDRA | 7 PLOT NO 12 & 13,MANAS CHS,SECTOR 40 NERUL, NAVI MUMBAI, MH 400706 INDIA |
| WADKINS, RAYMOND | 356 WEST 37TH STREET - #2, NEW YORK, NY 10018 |
| WADLER,DAVID | 66 WEST 38TH STREET,APT. 20E, NEW YORK, NY 10018 |
| WADLEY,ERIC R | 6721 SOUTH 2485 EAST, SALT LAKE CITY, UT 84121 |
| WADLOW,SCOTT D | 42 MELGUND ROAD,HIGHBURY, LONDON, GT LON,  N51PT UNITED KINGDOM |
| WAFA TRUST | 416 RUS MUSTAPHA EL MAANI, CASABLANCA,    MOROCCO |
| WAFA WEI | 1 PARK DRIVE, LONDON,  NW11 7SG UK |
| WAFA WEI | 1 PARK DRIVE, LONDON,  NW11 7SG UNITED KINGDOM |
| WAFA WEI | 982 AMSTUTZ DR., SAN JOSE, CA |
| WAFFORD,LAURA LEWIS | 570 LINDENWOOD COURT, HIGHLANDS RANCH, CO 80126 |
| WAFRA INV. ADVISORY | ATTN: WHITNEY MERRILL,9 WEST 57TH STREET, NEW YORK, NY 10019 |
| WAGADIA,AJAY ARJUN | 90 FEET ROAD,DHARAVI KHUMBHAR WADA,1ST WADI, MUMBAI, MH 400017 INDIA |
| WAGENAAR, SAMANTHA | 32 COLVILLE TERRACE, LONDON, GT LON,  W11 2BU UNITED KINGDOM |
| WAGENER,THOMAS | 1911 NORTH MOHAWK STREET, CHICAGO, IL 60614 |
| WAGGLE DANCER MEDIA INC | BEN KAPLANS CITY OF COLLEGE DREAMS,9125 SE HINKLEY AVENUE, PORTLAND, OR 97086 |
| WAGH, SONAL A | 2899 GREENBROOKE LN, WEST BLOOMFIELD, MI 48324 |
| WAGH,MANAS | 8 RAJASHREE APTS ODEAN SHOPPING CENTRE L,NEAR ICICI BANK,GHATKOPAR EAST, MUMBAI,  400-0705 INDIA |
| WAGH,SONAL | 15 CLIFF STREET, APT 29A, NEW YORK, NY 10038 |
| WAGLE, MINOTI | 5020 S LAKE SHORE DR,2702 NORTH, CHICAGO, IL 60615 |
| WAGLE,MINOTI | 235 E 40TH STREET,APARTMENT 16J, NEW YORK, NY 10016 |
| WAGNER BICHOTTE | 408 SOUTH LOCUST STREET,U.B BOX 5271, GREENCASTLE, IN 46135 |
| WAGNER MIDDLE SCHOOL PA | 220 E. 76TH STREET, NEW YORK, NY 90022 |
| WAGNER, ALEXANDER | 579 FRANKLIN STREET, CAMBRIDGE, MA 02139 |
| WAGNER, LAUREN | 509 WYCOFF ROAD, ITHACA, NY 14853 |
| WAGNER, MICHAEL | 971 HOMEWOOD COURT, DECATUR, GA 30033 |
| WAGNER,CHRISTIAN J | MAINKURSTRASSE 43,ETAGE, FRANKFURT AM MAIN, HE 60385 GERMANY |
| WAGNER,CHRISTOPHER T. | 5 TARA LANE, NOVATO, CA 94945 |
| WAGNER,ERIC K. | 8 PHILLIPS ROAD, PALO ALTO, CA 94303 |
| WAGNER,GREG | 132 WOODRUFF AVE, SCARSDALE, NY 10583 |
| WAGNER,HEIDRUN ANNE-MARIA | GLUCKSTR. 8, FRANKFURT AM MAIN, HE 60318 GERMANY |
| WAGNER,JERED | 12808 E PACIFIC DRIVE #204, AURORA, CO 80014 |
| WAGNER,KEITH | 13270 OWENS WAY, ALPHARETTA, GA 30004 |
| WAGNER,LAURA E | 144 ARCHERY COURT, OLD BRIDGE, NJ 08857 |
| WAGNER,MARCUS A. | 3733 CHESAPEAKE CT., ANTIOCH, CA 94509 |

| Claim Name | Address Information |
|---|---|
| WAGNER,MARK | 3352 N LAKEWOOD, CHICAGO, IL 60657 |
| WAGNER,RICHARD T | 615 BROADWAY, UNIT 51, AMITYVILLE, NY 11701 |
| WAGNER,SARAH | 126 S. BELLEVUE AVE.,#302, LANGHORNE, PA 19047 |
| WAGNER,SUZANNE P | 14695 FOREST GLEN ROAD SW, PORT ORCHARD, WA 98367 |
| WAGNER,TROY M. | 160 WEST 71ST ST,APARTMENT 18-I, NEW YORK, NY 10023 |
| WAGNER-KLINKENBERG,DENISE | ,AMESTELLE, ZWANENBURG,  1161 AV NETHERLANDS |
| WAGNER-LEAL,DEANNA K. | 5201 DRY CREEK CT., ANTIOCH, CA 94531 |
| WAGONER, CHRISTOPHER | 1206 33RD ST. NW, WASHINGTON, DC 20007 |
| WAGONER,CHRISTOPHER | 37 WALL STREET,23B, NEW YORK, NY 10005 |
| WAGONER,DAVID | 12 SUSSEX CT, SUFFERN, NY 10901 |
| WAGSTAFF INTERIORS | THE WAGSTAFF CENTRE,12/15 WHARFSIDE, WEMBLEY,  H40 4PE UK |
| WAGSTAFF INTERIORS | THE WAGSTAFF CENTRE,12/15 WHARFSIDE, WEMBLEY,  H40 4PE UNITED KINGDOM |
| WAGSTAFF,CHRISTOPHER | CHILCOMB ST GILES,NORTHBROOK AVENUE, WINCHESTER, HANTS,  SO23 0JW UNITED KINGDOM |
| WAGSTAFF,JO | FLAT 14,222 CROMWELL ROAD, LONDON, GT LON,  SW5 0SW UNITED KINGDOM |
| WAH, WONG TSE AND KAI, YIP WAI | FLT A 10/F,SCENERY MANSN,108 WATERLOO RD KLN,  ACCOUNT NO. XS0281953207  , HONG KONG |
| WAH, YEUNG HOI | BLK A 1/F,NO 8 MAN WAN RD,HOMANTIN,  ACCOUNT NO. XS0349154582  ,   HONG KONG |
| WAHAB, RAFID | 102-55 67TH DRIVE,APT 5A, FOREST HILLS, NY 11375 |
| WAHAL,KAUSTUBH | 55 BERRY STREET,APARTMENT 2G, BROOKLYN, NY 11211 |
| WAHID CHAUDHRY | 10 GAINSBOROUGH HOUSE,CASSOLIS ROAD, LONDON,  E14 9LQ UNITED KINGDOM |
| WAHL,CHRISTOPHER S | 66 TELFORDS YARD,6-8 THE HIGHWAY, LONDON, GT LON,  E1W2BQ UNITED KINGDOM |
| WAHLERS,LAUREN | 315 EAST 56TH STREET,APT 3C, NEW YORK, NY 10022 |
| WAHLMAN,AARON M. | 746 TUSTIN AVENUE APT. D, NEWPORT BEACH, CA 92663 |
| WAI CHAN | 4730 CENTRE AVENUE,APT D2, PITTSBURGH, PA 15213 |
| WAI HEUNG CHOI | FLAT B, 4/F, MEI TUNG BLDG,SAI WAN HO STREET, HONG KONG,  CHINA |
| WAI KIT WILFRED CHAN | FLAT B, 30/F, BLOCK 5,RAMBLER CREST,TSING YI, ,   HONG KONG |
| WAI LAI WINNIE MA | 22/F, FLAT 1,LUEN WAI APT,136-142 BELCHER'S ST., ,   HONG KONG |
| WAI LEE | 633 B ROSE HOLLOW DRIVE, YARDLEY, PA 19067 |
| WAI LENG LAM | 370D LORONG CHUAN, ,  556795 SINGAPORE |
| WAI MAN CATHERINE CHEUNG | 9C PRIMROSE MANSION,TAIKOO SHING, ,   HONG KONG |
| WAI MAN CHUI | FLAT D, 16/F, BLOCK 2,COASTAL SKYLINE, TUNG CHUNG, HONG KONG,  CHINA |
| WAI MENG CHAR | TOWER 8, 28/F, FLAT-B,8 SOUTH HORIZONE DRIVE,YEE KING COURT, HONG KONG, CHINA |
| WAI SZE YUEN | RM 6, 3/F, BLOCK B,KING SHAN COURT,DIAMOND HILL, 32 FUNG SHING ST, KLN,  HONG KONG |
| WAI YING LOUIE | FLAT G, 12/F, RIVIERA MANSION,2 HOI WAN STREET, QUARRY BAY, HONG KONG., CHINA |
| WAI, FUNG SHIU & YUK, YU HUNG | FLAT A 37/F BLK 5,ISLAND RESORT,28 SIU SAI WAN ROAD,  ACCOUNT NO. XS0335743125 ,   HONG KONG |
| WAI, JOHN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| WAI,CHI CHEONG GORDON | FLAT E, 33/F, TOWER 1, GRAND PROMENADE,SAI WAN HO, HONG KONG,  CHINA |
| WAI,DEREK HO KUEN | FLAT 30B, 96 MACDONNELL ROAD, HONG KONG,  CHINA |
| WAI,PAK TO PLATO | 4E, 25 SHA WAN DRIVE, HONG KONG,  CHINA |
| WAIBEL,CHRISTEL | 21 LATCHMERE LANE, KINGSTON UPON-THAMES, SUR,  KT2 5SQ UNITED KINGDOM |
| WAIDA,MASUMI | 520 WEST 43RD STREET, APT 33K, NEW YORK, NY 10036 |
| WAIN,HAY WUN | 6 CALDWELL COURT, BASKING RIDGE, NJ 07920 |
| WAINGANKAR, SWETA | 504, WALIA TERRACE,GOGAGTE WADI,GOREGAON (E), MUMBAI, MH 400063 INDIA |
| WAINHOUSE RESEARCH, LLC | 34 DUCK HILL TERRACE, DUXBURY, MA 02332 |

| Claim Name | Address Information |
|---|---|
| WAINI KAREN TAI | 10/F FLAT C,80 STAUNTON ST,DAWNING HEIGHT, ,   HONG KONG |
| WAINI KAREN TAI | BROWN UNIVERSITY,BOX 0547, PROVIDENCE, RI 02912 |
| WAIRKAR,DINESH VISHWANATH | A503, SAI PREM CHS, PLOT 10,SECTOR 8, RSC 25,CHARKOP, KANDIVALI(W), MUMBAI, MH 400067 INDIA |
| WAISBROT,NOAH EDMUND | 2250 BROADWAY,APT. 6H, NEW YORK, NY 10024 |
| WAIT,CHRISTIAN G. | 60 UNDERCLIFF ROAD, MONTCLAIR, NJ 07042 |
| WAIT,JARETT | 28 EAST 70TH STREET,5TH FLOOR, NEW YORK, NY 10021 |
| WAITE, BASIL | CRONKITE GRADUATE CENTER,6 ASH STREET, CAMBRIDGE, MA 02138 |
| WAITE,JOANNE | 39 MANOR LANE, LONDON, GT LON,   SE13 5QW UNITED KINGDOM |
| WAITE,NORMAN | 25B, MONMOUTH PLACE,9L KENNEDY ROAD,CENTRAL, HONG KONG,   CHINA |
| WAITERS ON WHEELS IBERICA, S.A | CONCHA ESPINA, ,   SPAIN |
| WAITERS ON WHEELS IBERICA, S.A | CONCHA ESPINA, TBC,   TBC SPAIN |
| WAITHE,ADRIAN D | 915 STERNER ROAD, HILLSIDE, NJ 07205 |
| WAJSKOI DESIGN AND COMMUNICATIONS | 315 SEVENTH AVENUE,11A, NEW YORK, NY 10001 |
| WAJSKOL DESIGN & COMMUNICATIONS | ATTN:JONATHAN WAJSKOL,315 SEVENTH AVENUE,SUITE 11A, NEW YORK, NY 10001 |
| WAJSKOL DESIGN & COMMUNICATIONS | JONATHAN WAJSKOL,315 SEVENTH AVENUE,SUITE 11A, NEW YORK, NY 10001 |
| WAKABA SOGO RESEARCH | IWASHITA BLDG 2F,3-9-13,HIGASHIIKEBUKURO,TOSHIMA-KU, TOKYO,   NA JAPAN |
| WAKABA SOGO RESEARCH | IWASHITA BLDG 2F,3-9-13,HIGASHIIKEBUKURO,TOSHIMA-KU, TOKYO, 13 NA JAPAN |
| WAKABAYASHI,MISAE | SOFIA MIJIRO IVY HOUSE 405,2-3-15 MEJIRO, TOSHIMA-KU, 13 171-0031 JAPAN |
| WAKAKUSAKAI | NARAKEN,NARAKEN, NARAKEN,   JAPAN |
| WAKAKUSAKAI | NARAKEN,NARAKEN, NARAKEN, 29  JAPAN |
| WAKANA OZAWA | 6-23-16-202,YUTAKACHO, SHINAGAWA-KU, 13 142-0042 JAPAN |
| WAKANA OZAWA | 1-7-6 406,HIRATSUKA, SHINAGAWA-KU, 13 142-0051 JAPAN |
| WAKASUGI,MASAMI | #1101 GRAND EAGLE MONZENNAKACHO,1-7-4 SAGA, KOTO-KU, 13 135-0031 JAPAN |
| WAKE FOREST UNIVERSITY | BOX 7227 REYNOLDA STATION, WINSTON-SALEM, NC 27109 |
| WAKE FOREST UNIVERSITY | OFFICE OF CAREER SERVICES,P.O. BOX 7427, REYNOLDA STATION, WINSTON-SALEM, NC 27109 |
| WAKE UP LTD | 38 STAMFORD BROOK ROAD, HAMMERSMITH, ANT,   W6OXL UNITED KINGDOM |
| WAKEFIELD & ASSOCIATES, INC | 3091 S JAMAICA CT #200, AURORA, CO 80014 |
| WAKEFIELD QUIN | P.O. BOX HM 809,HAMILTON HMCX, BERMUDA,   BERMUDA |
| WAKEFIELD,MARY N | 79 QUEEN AVENUE, ENOLA, PA 17025 |
| WAKEFIELD,PAUL | 1225 GARDEN STREET, HOBOKEN, NJ 07030 |
| WAKEFIELD,RHIANNON J | 21 AGINCOURT, ASCOT, BERKS,   SL57SJ UNITED KINGDOM |
| WAKEHAM,PATRICK | 1315 ASTOR DR #4724, ANN ARBOR, MI 48104 |
| WAKIM, JOSEPH | 10642 N.E. 11TH AVE, MIAMI SHORES, FL 33138 |
| WAKISAKA KENJI | 3-3-7-201,HIRANOMACHI,CHUO-KU, OSAKA-SHI,   541-0046 JAPAN |
| WAKISAKA KENJI | 3-3-7-201,HIRANOMACHI,CHUO-KU, OSAKA-SHI, 27 541-0046 JAPAN |
| WAKKAR,VISHAKHA Y | 90 FEET ROAD,A/21, 4 TH FLOOR , GANGA APARTMENT,NEXT TO KAMAL SAGAR COMPLEX, MUMBAI, MH 400042 INDIA |
| WAKUTSU,HIROSHI | 4-38-10 HIGASHI-CHO KOGANEI-SHI, TOKYO, 13 184-0011 JAPAN |
| WAKUTSU,SHUJI | 4-38-10 HIGASHICHO, KOGANEISHI, 13 184-0011 JAPAN |
| WAL MART STORES, INC. | WAL-MART STORES, INC.,702 SW 8TH STREET, BENTONVILLE, AZ 72716-8001 |
| WALAKO,LISA A. | 41-22 42ND STRET #1F, SUNNYSIDE, NY 11104 |
| WALAVALKAR,NILESH | B 205 ARUNASMRUTI,SHRIKRISHNA NAGAR,BORIVALI(EAST), MUMBAI,   400066 INDIA |
| WALBACO INC | 2 CENTER PLAZA, BOSTON, MA 02108 |
| WALCH & SCHURTI | ZOLLSRASSE 9, VADUZ,   FL9490 LIECHTENSTEIN |
| WALCHA SHIRE COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| WALD,PHYLLIS C. | 20 CHAPEL PLACE, GREAT NECK, NY 11021 |
| WALDECK,FREDERICK T | 229 CONWAY AVENUE, LOS ANGELES, CA 90024 |

| Claim Name | Address Information |
|---|---|
| WALDEMAR-BROWN,HARRY | 8 FULHAM PARK ROAD, LONDON, MDDSX,  SW6 4LH UNITED KINGDOM |
| WALDEN FEDERAL SAVINGS & LOAN ASSOC. | 12 MAIN STREET,ATTN:  KEN MILO, WALDEN, NY 12586 |
| WALDEN PERSONNEL PERFORMANCE | 4115 SHERBROOKE W SUITE 100, MONTREAL CANADA,  H3Z 1K9 CANADA |
| WALDEN WOODS PROJECT | 44 BAKER FARM ROAD, LINCOLN, MA 01773-3004 |
| WALDEN, JOHAN | 511 PROSPECT STREET,APT. 1, NEW HAVEN, CT 06511 |
| WALDEN, MICHAEL | 1200 FIFTH AVENUE, NEW YORK, NY 10029 |
| WALDEN,JOANNE | 456 WEST WYCOMBE ROAD, HIGH WYCOMBE,  HP124AH UNITED KINGDOM |
| WALDEN,VANNY | 37 ROY SQUARE, LIMEHOUSE, GT LON,  E14 8BY UNITED KINGDOM |
| WALDENBERG,MATTHEW | 7 CORNELIA STREET,APT. 2D, NEW YORK, NY 10013 |
| WALDER WYSS & PARTNERS | MUNSTERGASSE 2,PO BOX 4081, ZURICH,  CH8022 SWITZERLAND |
| WALDER,SIMON | 2 NORMANS COURT,DOWNSWAY, SHOREHAM-BY-SEA, W SUSX,  BN435FT UNITED KINGDOM |
| WALDINGER, JAMES | 151 ELEANOR DRIVE, WOODSIDE, CA 94062 |
| WALDMAN, MARC | 1329 BRIARVISTA WAY, ATLANTA, GA 30329 |
| WALDNER,GUNTER | 72 CATHART ROAD,FLAT 4, LONDON, GT LON,  SW10 9DJ UNITED KINGDOM |
| WALDOCK, KATHERINE | 271 KIRKLAND MAIL CENTER, CAMBRIDGE, MA 02138 |
| WALDOCK,KATHERINE | 28 SOUND BEACH AVENUE, OLD GREENWICH, CT 06870 |
| WALDON, MATTHEW | 61 BROOKLINE AVENUE, BOSTON, MA 02215 |
| WALDORF ASTORIA DISTINGUISHED | ALUMNI,301 PARK AVENUE, NEW YORK, NY 10022 |
| WALDORF ASTORIA HOTEL | ATTN:STEPHANIE FRATINO,301 PARK AVENUE, NEW YORK, NY 10022 |
| WALDORF ASTORIA HOTEL | 301 PARK AVENUE, NEW YORK, NY 10022 |
| WALDORF SCHOOL OF GARDEN CITY | 225 CAMBRIDGE AVENUE, GARDEN CITY, NY 11530 |
| WALDRON,JOSEPH | ORCHARD SCOTTS,5 ANTHONY ROAD, ,  229954 SINGAPORE |
| WALDRON,MICHAEL | 14,ALMEIDA STREET, LONDON, GT LON,  N1 1TA UNITED KINGDOM |
| WALDROP,REX | 1319 IRON HORSE ST, WYLIE, TX 75098 |
| WALDVOGEL,JOSEPH O | 237 GRAND AVE., WEST HEMPSTEAD, NY 11552 |
| WALE,ASHISH | 54-39 100TH STREET,APT # 718 CORONA, NEW YORK, NY 11368 |
| WALE,PHILLIP ANDREW | MUNSTEAD OAKS,HASCOMBE ROAD, GODALMING, SURREY,  GU8 4AB UNITED KINGDOM |
| WALENCZAK,KRZYSZTOF | 1808 ONTARIO TOWER,4 FAIRMONT AVENUE, LONDON, GT LON,  E14 9JA UNITED KINGDOM |
| WALENCZYK,WILLIAM K. | 44 MEADOWVIEW DRIVE, COLTS NECK, NJ 07722 |
| WALENDZINSKI,BRIAN M | 139 FRENCH HILL ROAD, WAYNE, NJ 07470 |
| WALESCH,JAY E | 1665 ADAIR BLVD, CUMMING, GA 30040 |
| WALFIELD, ILENE E. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WALFORD,JONATHAN | 32 ASKERN CLOSE, BEXLEYHEATH, KENT,  DA6 8JE UNITED KINGDOM |
| WALGENBACH,STEFAN | ROTLINTSTRASSE 32, FRANKFURT, HE 60316 GERMANY |
| WALI,ESHA ASHWANI | 102 RAIL MITRA, PLOT NO 125, SECTOR 1,CHARKOP, KANDIVILLI WEST, MUMBAI, MH 400067 INDIA |
| WALIA, NITIN | PRINCETON UNIVERSITY,FRIST MAILBOX 2137, PRINCETON, NJ 08544 |
| WALIA,NITIN | 310 GREENWICH STREET,APARTMENT 5G, NEW YORK, NY 10013 |
| WALINSKY & TRUNKETT, PC | 25 EAST WASHINGTON STREET,SUITE 1927, CHICAGO, IL 60602 |
| WALJI, NABILA | 5032 FORBES AVE,SMC 2002, PITTSBURGH, PA 15213 |
| WALJIMA EMAR RUSSELL | 10 S IOLA ST,#205, AURORA, CO 80012 |
| WALK THE WALK WORLDWIDE LTD | MAYFAIR HOUSE 4 CHRISTCHURCH WAY, WOKING,  GU21 1BP UK |
| WALK THE WALK WORLDWIDE LTD | MAYFAIR HOUSE 4 CHRISTCHURCH WAY, WOKING,  GU21 1BP UNITED KINGDOM |
| WALKER CLAY INC | P.O. BOX 688, HANSON, MA 02341 |
| WALKER HAMILL | 103105 JERMYN STREET, ST. JAMES'S, LONDON,  SW1Y 6EE UK |
| WALKER HAMILL | 103105 JERMYN STREET,ST. JAMES'S, LONDON,  SW1Y 6EE UNITED KINGDOM |
| WALKER IV,GEORGE H | 45 GREENE STREET,APARTMENT 6, NEW YORK, NY 10013 |
| WALKER JOICE RECRUITMENT | 29TH FLOOR,ONE CANADA SQUARE, LONDON,  E14 5DY UNITED KINGDOM |
| WALKER JR.,JOHN G | 1304 PATRICIA DRIVE, PAPILLION, NE 68046 |

| Claim Name | Address Information |
|------------|---------------------|
| WALKER LINDSAY BORDEN | 307 HEIGHTS ROAD, RIDGEWOOD, NJ 07450 |
| WALKER, NICHOLAS | 2003-B LEWIS MOUNTAIN ROAD, CHARLOTTESVILLE, VA 22903 |
| WALKER, PETER | 79 VALPARAISO STREET, SAN FRANCISCO, CA 94133 |
| WALKER, SARA | 2949 PEMBA DRIVE, COSTA MESA, CA 92626 |
| WALKER, W. ALAN | 723 BYRNE HALL, HANOVER, NH 03755-9000 |
| WALKER,A CURTIS | 1416 GORDON COURT, COLUMBUS, GA 31906 |
| WALKER,AMBER NICOLE | 5296 SOUTH CATHAY WAY, CENTENNIAL, CO 80015 |
| WALKER,ANDREA K | 31 WINTERBOURNE, HORSHAM, W SUSX,  RH12 5JW UNITED KINGDOM |
| WALKER,ANTHONY | 70 SOUTH MUNN AVE,UNIT 808, EAST ORANGE, NJ 07018 |
| WALKER,BONNIE J | 9544 PETIT AVE, NORTHRIDGE, CA 91343 |
| WALKER,CHRIS J | FLAT B,19 ALVANLEY GARDENS, LONDON, GT LON,  NW6 1JD UNITED KINGDOM |
| WALKER,CHRISTINE E. | 1923 REVOLUTIONARY COURT, PHOENIXVILLE, PA 19460 |
| WALKER,CHRISTOPHER | FLAT 31, THE RISE,56 LANT STREET, LONDON,  SE1 1RE UNITED KINGDOM |
| WALKER,DENISE LYNETTE | RR 2, BOX 227, BAYARD, NE 69334 |
| WALKER,DOUGLAS | 416 STAMETS RD, MILFORD, NJ 08848 |
| WALKER,EDWARD | 49 SCARCLIFFE DRIVE, MALVERNE, NY 11565 |
| WALKER,ELISA | 203 RAMILLIES ROAD, SIDCUP, KENT,  DA15 9JE UNITED KINGDOM |
| WALKER,GINA R. | 11993 COVERSTONE HILL CIRCLE,UNIT 1411, MANASSAS, VA 20109 |
| WALKER,IAN PATRICK | APARTMENT 203,NISHI AZABU 2-2-2, TOKYO, 13 106-0031 JAPAN |
| WALKER,JACQUELINE D. | 24 RED OAK CIRCLE, HICKORY CREEK, TX 75065 |
| WALKER,JASON LEON | 24A BRENDON AVENUE,NEASDEN, LONDON, GT LON,  NW101SS UNITED KINGDOM |
| WALKER,JENNIFER | 60 LOWER RICHMOND ROAD,PUTNEY, LONDON, GT LON,  SW15 1JT UNITED KINGDOM |
| WALKER,JILL | 33 LOWER GREEN ROAD, ESHER, SURREY,  KT10 8HE UNITED KINGDOM |
| WALKER,JON P. | 30 GRISWOLD RD, RYE, NY 10580 |
| WALKER,KAREN | 21759 FRITZ WAY, SAUGUS, CA 91350 |
| WALKER,KATHRYN | 2 CULVER CLOSE,PENARTH,VALE GLAMORGAN, ,  CF64 3QE UNITED KINGDOM |
| WALKER,MARVINA KAREN | 601 MORRIS AVENUE APT 5F, BRONX, NY 10451 |
| WALKER,MATTHEW J | 30 DUNSTAN ROAD, LONDON, GT LON,  NW118AA UNITED KINGDOM |
| WALKER,MELISSA T | 7051 N. LAREDO DR, MCCORDSVILLE, IN 46055 |
| WALKER,MICHAEL DAVID | 6074 BLUERIDGE DRIVE,#C, HIGHLANDS RANCH, CO 80130 |
| WALKER,NANCY LOU | 16 TOLUCA LANE, GERING, NE 69341 |
| WALKER,NEILL | HAXTED HOUSE,9 RINGLEY AVENUE, HORLEY, SURREY,  RH6 7EZ UNITED KINGDOM |
| WALKER,NICOLAS A | 42 WESTMORELAND ROAD,BARNES, LONDON, GT LON,  SW139RY UNITED KINGDOM |
| WALKER,PATRICIA S | 13351 S CEDAR CIR, PINE, CO 80470 |
| WALKER,PETER | 205 WEST 10TH ST,GARDEN APT, NEW YORK, NY 10014 |
| WALKER,RAGEIM | 790 CONCOURSE VILLAGE WEST,APT 22M, BRONX, NY 10451 |
| WALKER,RICHARD JAMES | 61 ST. WINIFRED'S RD, TEDDINGTON, MDDSX,  TW119JT UNITED KINGDOM |
| WALKER,TONY | 61 SCHOOL LANE, ADDLESTONE, SURREY,  KT15 1TA UNITED KINGDOM |
| WALKER,TRACEY D | 24 GAINSBOROUGH CLOSE, BILLERICAY, ESSEX,  CM112DB UNITED KINGDOM |
| WALKER,TRACY | 71 WALDEGRAVE, BASILDON, ESSEX,  SS165EG UNITED KINGDOM |
| WALKER,TRISTAN JAWON | 69-12 197TH STREET,APT. 2, FRESH MEADOWS, NY 11365 |
| WALKER,WILLIAM B | 17443 NATURE WALK TRAIL,11-204, PARKER, CO 80134 |
| WALKERS | WALKER HOUSE, PO BOX 265GT,MARY STREET, GEORGE TOWN,   CAYMAN ISLANDS |
| WALKERS | WALKER HOUSE,PO BOX 265GT MARY STREET,GEORGE TOWN, GRAND CAYMAN ISLANDS, CAYMAN ISLANDS |
| WALKERS | PO BOX 265GT WALKER HOUSE, GRAND CAYMAN,   CAYMAN ISLANDS |
| WALKERS | WALKER HOUSE 87,MARY STREET, GEORGE TOWN GRAND CAYMAN,  KY19001 CAYMAN ISLANDS |
| WALKERS | CHARTER HOUSE,8 CONNAUGHT ROAD,CENTARL , HK, ,   HONG KONG |
| WALKERS | PO BOX 92,ROAD TOWN, TORTOLA,  VG1110 VIRGIN ISLANDS (BRITISH) |

| Claim Name | Address Information |
|---|---|
| WALKERS (DUBAI) LLP | 5TH FLOOR, SUITE 8,THE EXCHANGE BUILDING,PO BOX 506513, DUBAI,   UNITED ARAB EMIRATES |
| WALKERS (EUROPE) | 48 GRACECHURCH STREET, LONDON,   EC3VOEJ UNITED KINGDOM |
| WALKERS SPV LIMITED | WALKER HOUSE,PO BOX 908GT,MARY STREET,GEORGE TOWN, GRAND CAYMAN,   CAYMAN ISLANDS |
| WALKERS SPV LIMITED | PO BOX 265GT WALKER HOUSE, GRAND CAYMAN,   CAYMAN ISLANDS |
| WALKERS SPV LIMITED | WALKER  HOUSE, PO BOX 908GT,MARY STREET, GEORGE TOWN,   CAYMAN ISLANDS |
| WALKERS SPV LIMITED | P.O. BOX 908 GT,WALKER HOUSE,GRAND CAYMAN, CAYMAN ISLANDS,   CAYMAN ISLANDS |
| WALKERS SPV LIMITED | WALKER HOUSE, PO BOX 265GT,MARY STREET, GEORGE TOWN,   CAYMAN ISLANDS |
| WALKERS SPV LIMITED | WALKER HOUSE, 87 MARY STREET,GEORGE TOWN,GRAND CAYMAN, CAYMAN ISLANDS, KYI9002 CAYMAN ISLANDS |
| WALKING TALL INTERNATIONAL LIMITED | ORCHARD LEA,WINKFIELD LANE, WINDSOR,   SL4 4RU UK |
| WALKING TALL INTERNATIONAL LIMITED | ORCHARD LEA,WINKFIELD LANE, WINDSOR, BERKS,   SL4 4RU UNITED KINGDOM |
| WALL DAVID A | PAID DETAIL UNIT,ATTN: NADINE POPE,51 CHAMBERS STREET  3RD FLOOR, NEW YORK, NY 10007 |
| WALL DAVID A | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| WALL ST PRODUCTIONS LTD | 303 WEST 10TH STREET, NEW YORK, NY 10014 |
| WALL ST PRODUCTIONS LTD | 465 10TH AVENUE, NEW YORK, NY 10018 |
| WALL STREET & CITY, INC. | 66 WEST 38TH STREET,SUITE 11J, NEW YORK, NY 10018 |
| WALL STREET ACCESS | ATTN:  JOHN O'CONNELL,17 BATTERY PLACE—11TH FLOOR, NEW YORK, NY 10004 |
| WALL STREET ASSOCIATES | GINZA WALL BLDG 6F,6-13-16 GINZA, CHUO-KU,  104-0061 JAPAN |
| WALL STREET ASSOCIATES | 5F YAJIMA BLDG,7-11-3 GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| WALL STREET ASSOCIATES | GINZA WALL BLDG 6F,6-13-16 GINZA, CHUO-KU, 13 104-0061 JAPAN |
| WALL STREET CALENDAR CORP | 230 PARK AVENUE SUITE 820, NEW YORK, NY 10169 |
| WALL STREET CALENDAR CORP | P.O. BOX 4338, HUNTINGTON, NY 11743 |
| WALL STREET COMPENSATION & BENEFITS | MARY BETH OLSON (CFO, WSCB),C/O FREDDIE MAC,122 EAST 42ND STREET, 4TH FLOOR, NEW YORK, NY 10168 |
| WALL STREET CONCEPTS INC. | ATTN:RONALD ICART, 44 WALL STREET,3RD FLOOR, NEW YORK, NY 10005-2401 |
| WALL STREET CONCEPTS INC. | 44 WALL STREET,3RD FLOOR, NEW YORK, NY 10005-2401 |
| WALL STREET CONCEPTS INC. | 7049 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| WALL STREET HORIZON | 10 TOWER OFFICE PARK,SUITE 513, WOBURN, MA 01801 |
| WALL STREET HORIZON | 16 BERKSHIRE DRIVE, WINCHESTER, MA 01890 |
| WALL STREET JOURNAL | 200 BURNETT ROAD, CHICOPEE, MA 01020 |
| WALL STREET JOURNAL | 84 SECOND AVENUE, CHICOPEE, MA 01020 |
| WALL STREET LIONS CULTURAL FOUND, INC | 34 PLAZA STREET E,#902, BROOKLYN, NY 11238 |
| WALL STREET ON DEMAND | ATTN:JAMES TANNER,3005 CENTER GREEN DRIVE, BOULDER, CO 80301 |
| WALL STREET ON DEMAND | ATTN:SOFIA ROSATO,5718 CENTRALL AVENUE, BOULDER, CO 80301 |
| WALL STREET ON DEMAND | 5718 CENTRAL AVENUE, BOULDER, CO 80301 |
| WALL STREET ON DEMAND, INC. | JAMES TANNER,5718 CENTRAL AVENUE, BOULDER, CO 80301 |
| WALL STREET OPTIONS LLC | 60 EAST 42ND STREET,SUITE 1405, NEW YORK, NY 10165 |
| WALL STREET OPTIONS LLC | 60 EAST 42ND STREET,SUITE 1406, NEW YORK, NY 10165 |
| WALL STREET SOURCE LLC | 26 WEST 17TH STREET,3RD FLOOR, NEW YORK, NY 10011 |
| WALL STREET SOURCE LLC | P.O. BOX 10179, UNIONDALE, NY 11555 |
| WALL STREET SOURCE LLC | P.O. BOX 10179, UNIONDALE, NY 1155510179 |
| WALL STREET SPORTS MARKETING | 1348 3RD STREET EAST, ST. PAUL, MN 55106 |
| WALL STREET TAX ASSOC INC | 225 BROADWAY,ROOM 3601, NEW YORK, NY 10007 |
| WALL STREET TAX EDUCATIONAL CORPORATION | 60 EAST 42ND STREET,36TH FLOOR, NEW YORK, NY 10165-3698 |
| WALL STREET TECHNOLOGY ASSOCIATION | 241 MAPLE AVENUE, RED BANK, NJ 07701 |
| WALL STREET TRANSCRIPT CORP | 48 WEST 37TH STREET, 8TH FLOOR, NEW YORK, NY 10018-6248 |
| WALL STREET UTILITY GROUP | C/O CAREN BYRD,1585 BROADWAY , 32ND FLOOR, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| WALL STREET VOLUNTEERS CORPORATION | PO BOX 3491, NEW YORK, NY 10008 |
| WALL STREET WORLDWIDE | 300 INTERNATIONAL DRIVE, WILLIAMSVILLE, NY 14221 |
| WALL STREET WRITES | 235 EAST 22ND STREET,GROUND FLOOR, NEW YORK, NY 10010 |
| WALL,ELAINE | 12 CYCLAMEN CLOSE,CLAYTON LE WOODS, LEYLAND, LANCS,  PR255LW UNITED KINGDOM |
| WALL,FREDERICK T | 3 MOUNTAINVIEW TERRACE, NEWVILLE, PA 17241 |
| WALL,JANE | 5736 SUSQUEHANNA DR., VIRGINIA BEACH, VA 23462 |
| WALL,MATTHEW STEPHEN | BONNEYDOWNS FARMHOUSE,DOESGATE LANE, BULPHAN, ESSEX,  RM14 3TB UNITED KINGDOM |
| WALL,PETER | 56 7TH AVENUE,APT. 14A, NEW YORK, NY 10011 |
| WALL,ROBERT H | 1323 OAK LANE, NEW CUMBERLAND, PA 17070 |
| WALLACE CHARLES HALIBURTON III | 12912 ELMENDORF PLACE, DENVER, CO 80239 |
| WALLACE CITITRAINING LIMITED | 2 DRYDEN STREET, LONDON,  WC2E 9NA UNITED KINGDOM |
| WALLACE KAI YIP LIU | CLIO BUNKYO KOISHIKAWA #803,1-13-9 KOISHIKAWA, BUNKYO-KU, 13 112-0002 JAPAN |
| WALLACE SECURITIES CORP | 1900 MARKET STREET,ATTN DEBORAH WALLACE, PHILADELPHIA, PA 19103 |
| WALLACE, BENJAMIN | 151 NORTH MICHIGAN AVE,APT# 2110, CHICAGO, IL 60601 |
| WALLACE, BEVERLY | 910 EAST 220TH STREET, BRONX, NY 10467 |
| WALLACE, DIANA | 16769 LYONHURST CIRCLE, NORTHVILLE, MI 48168 |
| WALLACE, GARY E. | 9942 1/2 RAMONA STREET, BELLFLOWER, CA 90706 |
| WALLACE, ROBERT BOWMAN | PO BOX 7731, WINSTON-SALEM, NC 27109 |
| WALLACE,AMY | 16769 LYONHURST CIRCLE, NORTHVILLE, MI 48168 |
| WALLACE,ASHLEY R. | 141 CLINTON STREET,APARTMENT #3, BROOKLYN, NY 11201 |
| WALLACE,CYNTHIA MARIE | 8805 CREEKSIDE WAY,#1632, HIGHLANDS RANCH, CO 80129 |
| WALLACE,DANIEL L. | 347 WEST BROADWAY,#7, NEW YORK, NY 10013 |
| WALLACE,DIANA L | 23245 BARNSLEY LANE, PARKER, CO 80138 |
| WALLACE,ELIZABETH | 156 EAST 37TH STREET,APT 1B, NEW YORK, NY 10016 |
| WALLACE,GENE A. | 4506 ARCADY AVE, DALLAS, TX 75205 |
| WALLACE,JOANNE M | 34 HIGHAMS ROAD, HOCKLEY, ESSEX,  SS5 4DG UNITED KINGDOM |
| WALLACE,KAREN | 81 GOWRIE ROAD, BATTERSEA, GT LON,  SW115PH UNITED KINGDOM |
| WALLACE,KATRINA R. | 1395 ORANGE AVENUE, UNION, NJ 07083 |
| WALLACE,KIM N. | 9512 EVERGREEN ST., SILVER SPRING, MD 20901 |
| WALLACE,MICHAEL P. | 120 GRANVILLE AVE.,APT 20, LOS ANGELES, CA 90049 |
| WALLACE,OLGA | 16222 121ST TERRACE NORTH, JUPITER, FL 33478 |
| WALLACE,ROBERT | 284 MOTT ST,APT 7D, NEW YORK, NY 10012 |
| WALLACE,WILLIAM A. | 95 MYSTIC DRIVE, OSSINING, NY 10562 |
| WALLACH, PETER | 492 CURRIER HOUSE, CAMBRIDGE, MA 02138 |
| WALLACH, ROBERT M. | 999 STEWART AVENUE, BETHPAGE, NY 11714 |
| WALLACH, ROBERT M. | P.O. BOX 430, MILL NECK, NY 11765 |
| WALLACH,EMILY | 20 WEST 64TH STREET,APARTMENT 26-P, NEW YORK, NY 10023 |
| WALLACK,REBECCA | 12 EAST 22ND STREET, NEW YORK, NY 10010 |
| WALLEM,RENATE | P O BOX 445, KINGSTON, NH 03848-0445 |
| WALLEN, KENNETH | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WALLEN, MICHAEL | ATTN: NADINE POPE,51 CHAMBERS STREET - 3RD FLOOR, NEW YORK, NY 10007 |
| WALLEN,MARY | 27 SCHMIDT CIRCLE, WATCHUNG, NJ 07069-5952 |
| WALLEN,RIIKKA | 78 ST GEORGES ROAD, BRIGHTON, E.SUSX,  BN2 1EF UNITED KINGDOM |
| WALLER,BRADLEY | 71 COMMERCIAL ST.,# 104, BOSTON, MA 02109 |
| WALLER,DAWN | 325 HANGLETON ROAD, HOVE, E.SUSX,  BN3 7LQ UNITED KINGDOM |
| WALLER,MICHAEL | 49 GRANGE ROAD,SANDERSTEAD, CROYDON, SURREY,  CR2 0NE UNITED KINGDOM |
| WALLERSTEIN,BERNARD S. | ONE ELM COURT WAY,LLEWELLYN PARK, WEST ORANGE, NJ 07052 |
| WALLET FAMILY MEMORIAL | C\O SANTA BARBARA BANK & TRUST,250 SOUTH MILLS ROAD, VENTURA, CA 93003 |

| Claim Name | Address Information |
|---|---|
| WALLICH & MATTHES B.V. | KEIZERSGRACHT 307,KEIZERSGRACHT 307, AMSTERDAM,  1016 ED NETHERLANDS |
| WALLICK,WILLIAM L. | 319 W. MONTEROSA ST., PHOENIX, AZ 85013 |
| WALLINGTON,HOLLY | 19 BERKELEY CLOSE,BEWBUSH MANOR, CRAWLEY, W SUSX,  RH11 8GE UNITED KINGDOM |
| WALLIS,AMANDA | 10 BEAN HILL COTTAGES,SOUTHFLEET ROAD,BEAN, DARTFORD, KENT,  DA2 8HR UNITED KINGDOM |
| WALLIS,KELLI A. | 3227 COLLIER GATE CT., SMYRNA, GA 30080 |
| WALLIS,NAOMI | 67 OAKLEIGH ROAD,HILLINGDON,NR UXBRIDGE, LONDON, GT LON,  UB10 4ES UNITED KINGDOM |
| WALLIS,NICHOLAS SCOTT | 78 OAKWOOD ROAD,BRICKET WOOD, ST ALBANS, HERTS,  AL2 3QA UNITED KINGDOM |
| WALLNER,OSCAR | APARTMENT 403,ATTESSA - MARINA PROMENADE, DUBAI,   UNITED ARAB EMIRATES |
| WALLS JR.,WILBUR R | 4049 S. NUCLA WAY, AURORA, CO 80013 |
| WALLS-ATKINS,SAMANTHA | 7 UPPER ABBOTTS HILL,HARTWELL, AYLESBURY, BUCKS,  HP19 7SD UNITED KINGDOM |
| WALLSPACE | 619 WEST 27TH STREET, NEW YORK, NY 10001 |
| WALLVIDEO COMUNICACION AUDIOVISUAL | PROGRES 379,BADALONA, BARCELONA,  8912 SPAIN |
| WALLWORK,NICK | 45 BRIDPORT CLOSE,LOWER EARLEY, READING, BERKS,  RG62DG UNITED KINGDOM |
| WALMART STORES, INC. | 702 S.W. 8TH STREET,ATTN:  MIKE BRADSHAW, BENTONVILLE, AK 72716 |
| WALMSLEY,CALLUM | 1-6-6 SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| WALMSLEY,DAVIS L. | 700 FIRST ST. UNIT 10N, HOBOKEN, NJ 07030 |
| WALNUT ASSET MANAGEMENT | (FKA RUTHERFORD BROWN & CATHERWOOD),ATTN: DONNA ALBERT,1617 JFK BLVD,SUITE 500, PHILADELPHIA, PA 19103 |
| WALNUT CREEK COUNTRY CLUB | 25501 JOHNS ROAD, SOUTH LYON, MI 48178 |
| WALNUT GROVE/GP ASSOCIATES L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WALNUT STREET SECURITIES, INC. | ATTN:  JEFF CARUSO,485-1 HIGHWAY 1 SOUTH, ISLAND, NJ 08830 |
| WALNUT STREET SECURITIES, INC. | 400 S. 4TH STREET-SUISTE 1000,ATTN: COMMISSION DEPT, ST. LOUIS, MO 63102 |
| WALON,NICOLAS | 196 COLUMBIA HEIGHTS,FLAT 1, BROOKLYN, NY 11201 |
| WALPOLE & CO., LLP | 3891 STATE STREET,SUITE 201, SANTA BARBARA, CA 93105 |
| WALSER,ERIC DEAN | 3301 S NEWCOMBE CT, LAKEWOOD, CO 80227 |
| WALSH COMPANY | 9 CONKLING STREET, BASKING RIDGE, NJ 07920 |
| WALSH JR.,JOHN F. | 215 E 95TH ST, APT 8L, NEW YORK, NY 10128 |
| WALSH KELLY | 214 NORTH OAKPARK,1K, OAKPARK, IL 60302 |
| WALSH MCGUIRE | #24 HSIANG YUN STREET,HSINYI DISTRICT, TAIPEI,  110 TAIWAN |
| WALSH, KRIS | 8-2 WOODS BROOKE LANE, YORKTOWN HEIGHTS, NY 10598 |
| WALSH, LORI | 14106 GUARDIAN COURT, BOWIE, MD 20715 |
| WALSH, MATTHEW H | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WALSH, THOMAS J. | 13304 WEST CENTER ROAD,SUITE 222, OMAHA, NE 68144-3456 |
| WALSH, THOMAS J. | 11605 MIRACLE HILLS DRIVE,SUITE 205, OMAHA, NE 68154 |
| WALSH,ANDREW | FLAT 2,94 MOUNTGROVE ROAD, HIGHBURY, GT LON,  N5 2LT UNITED KINGDOM |
| WALSH,CHRIS | 5 GRAYS LANE,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP13 5TZ UNITED KINGDOM |
| WALSH,DEEANNA M. | 12252 CORVETTE ST., GARDEN GROVE, CA 92841 |
| WALSH,DIANNE M | 24 BEATRICE AVENUE,NORBURY, LONDON, GT LON,  SW164UN UNITED KINGDOM |
| WALSH,EOIN | 1 HESLEY COTTAGE,HIGH STREET, HAMPTON WICK, SURREY,  KT1 4DJ UNITED KINGDOM |
| WALSH,JAMES | 35 KING JAMES WAY, HENLEY ON THAMES, OXON,  RG9 1XL UNITED KINGDOM |
| WALSH,JANET | 1933 HARRISON,3B, EVANSTON, IL 60201 |
| WALSH,JANICE L | 1745 N STREET, GERING, NE 69341 |
| WALSH,JEFFREY DAVID | 50 BUTTERNUT LANE, NORWICH, VT 05055 |
| WALSH,KELLY | 19 DEAN STREET, BRIGHTON,  BN1 3EG UNITED KINGDOM |
| WALSH,KELLY E. | 1120 NORTH LASALLE,APT.4R, CHICAGO, IL 60610 |
| WALSH,KELLY L | 214 NORTH OAK PARK AVENUE,#1 CC, OAK PARK, IL 60302 |
| WALSH,KENT DAVID | 1829 LAKE FALCON DR, ALLEN, TX 75002 |
| WALSH,KIRSTEN | 489 SECOND AVENUE #2, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| WALSH,KRIS | 1601 THIRD AVENUE,APT. 9F WEST, NEW YORK, NY 10128 |
| WALSH,MARK A. | 9 PINE ISLAND ROAD, RYE, NY 10580 |
| WALSH,MATTHEW | 10 HANOVER SQUARE,APT. 21E, NEW YORK, NY 10005 |
| WALSH,NICK | 3 ASHLEY COURT,ST JOHNS ROAD,PENN, HIGH WYCOMBE, BUCKS,  HP10 8HN UNITED KINGDOM |
| WALSH,ORAN D. | 17 LONGLEDGE DRIVE, RYE BROOK, NY 10573 |
| WALSH,PADRAIC | 39 ARCHDALE PLACE,NEW MALDEN, SURREY,  KT3 3RW UNITED KINGDOM |
| WALSH,PATRICK | 2233 W. SHAKESPEARE,APT #2F, CHICAGO, IL 60647 |
| WALSH,PATRICK | 3257 N. SHEFFIELD #304, CHICAGO, IL 60657 |
| WALSH,SEAN M | 9 COWLEY AVENUE, GREENHITHE, KENT,  DA9 9QA UNITED KINGDOM |
| WALSH,STEVE | 6 CEDAR CLOSE, WARE, HERTS,  SG12 9PG UNITED KINGDOM |
| WALSH,SUSAN | 228 EAST 25TH STREET,#7, NEW YORK, NY 10010 |
| WALSH,TERRI S | 247 LOCUST AVENUE, STATEN ISLAND, NY 10306 |
| WALSH,TERRY SCOTT | 1690 S. DOWNING STREET, DENVER, CO 80210 |
| WALSH,THOMAS C. | 10 REBECCA DRIVE, MIDDLETOWN, NJ 07748 |
| WALSH,W PHILLIP | 399 PARK AVENUE,6TH FLOOR, NEW YORK, NY 10022 |
| WALSTAD,SEAN C. | 4313 S ANDES WAY,#202, AURORA, CO 80015 |
| WALT DISNEY PARKS AND RESORTS | P.O. BOX 403411, ATLANTA, GA 30384-3411 |
| WALT DISNEY PARKS AND RESORTS | DISNEY'S YACHT & BEACH CLUB RESORT,1750 EPCOT RESORTS BLVD, LAKE BUENA VISTA, FL 32830 |
| WALT DISNEY PARKS AND RESORTS | ATTN:CATHY SEERY,PO BOX 10000, LAKE BUENA VISTA, FL 32830-1000 |
| WALT DISNEY PARKS AND RESORTS | 200 CELEBRATION PLACE,RESORT SALES, CELEBRATION, FL 34747 |
| WALT DISNEY SWAN & DOLPHIN | 1500 EPCOT RESORT BLVD., LAKE BUENA VISTA, FL 32830 |
| WALT DISNEY WORLD CO | PO BOX 10000, LAKE BUENA VISTA, FL 32830-1100 |
| WALTEMEYER,RENEE ANN | 2555 OTTER CT, LAFAYETTE, CO 80026 |
| WALTER A. LYNCH | 3760 N SHEFFIELD AVE,#1N, CHICAGO, IL 60613 |
| WALTER CEGARRA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| WALTER CHI FUNG LUI | FLAT G, 32/F., BLOCK 9,TSUEN KING GARDEN,TSUEN WAN, N.T., HONG KONG,   CHINA |
| WALTER E. AUCH JR | 5 RIDGEVIEW AVENUE, GREENWICH, CT 06830 |
| WALTER GARBACIK | ONE UNION SQUARE SOUTH,APT 20J, NEW YORK, NY 10003 |
| WALTER GARBACIK | 28 MARLBOROUGH ST.,APT 4, BOSTON, MA 02116 |
| WALTER HEINDL | 18A BELGRAVIA,SOUTH BAY ROAD, HONG KONG,   CHINA |
| WALTER HEINDL | 8B TAGGART,THE REPULSE BAY,109 REPULSE BAY, HONG KONG,   CHINA |
| WALTER HEINDL | 18A BELGRAVIA,SOUTH BAY ROAD, HONG KONG,  HONG KONG |
| WALTER J TONER IV | 1517 HAVEN CREST DR, POWDER SPRINGS, GA 30127 |
| WALTER KAITZ FOUNDATION | 436 FOURTEENTH ST, STE 925, OAKLAND, CA 94612 |
| WALTER KARL, INC. | TWO BLUE HILL PLAZA, PEARL RIVER, NY 10965 |
| WALTER KARL, INC. | PO BOX 3395, OMAHA, NE 68103-0395 |
| WALTER KNOLL | BAHNOHOSFSTRASSE 25,D-71083,POSTFACH, HERRENBERG, BW 1252 GERMANY |
| WALTER KNOLL | BAHNHOFSTR. 25, HERRENBERG,  71083 GERMANY |
| WALTER L. HALL | 1021 VIA ROBLE, LAFAYETTE, CA 94549 |
| WALTER L. WHITE III | 16601 ALLIENCE AVE, #4, TUSTIN, CA 92780 |
| WALTER L. WHITE III | 312 N. HALE AVE,#5, FULLERTON, CA 92831 |
| WALTER L. WHITE III | 2947 E. VINE AVE.,#D, ORANGE, CA 92865 |
| WALTER L. WHITE III | 6314 CATTLEMAN, CORONA, CA 92880 |
| WALTER LUDWIG | WERTPAPIERHANDELS GMBH,STEINWEG 10, FRANKFURT,  60313 GERMANY |
| WALTER PAUL AHLERS | 107 STEPHENS PARK RD, HACKETTSTOWN, NJ 07840 |
| WALTER RAHO | VIA CACCIALEPORI, 18, MILAN,  20148 ITALY |
| WALTER REED SOCIETY | P.O. BOX 59611,WALTER REED STATION, WASHINGTON, DC 20012 |

| Claim Name | Address Information |
|---|---|
| WALTER REYES | 1317 CANYON VILLAGE CIRCLE, SAN RAMON, CA 94583 |
| WALTER RICHTER | 520 W. 43RD ST. #27K, NYC, NY 10036 |
| WALTER RICHTER | 520 W. 43RD STREET, #27K, NEW YORK, NY 10036 |
| WALTER RUSSELL MEAD | 58 EAST 68TH ST, NEW YORK, NY 10021 |
| WALTER SCHNEIDER | PACIFIC RESIDENCE #1001,1-5-1 HIGASHI AZABU, MINATO-KU, 13 106-0044 JAPAN |
| WALTER SCHNEIDER | RACCONTO EBISU 204,2-1-5 MITA, MEGURO-KU, 13 153-0062 JAPAN |
| WALTER T ROBINSON JR. | VALLEY VIEW AVENUE, SUMMIT, NJ 07901 |
| WALTER WEIL | 65 SULLIVAN ST.,APT. 2, NEW YORK, NY 10012 |
| WALTER WYSS & PARTNER | MUENSTERGASSE 2, ZURICH,  CH8022 SWITZERLAND |
| WALTER, BRETT | 3040 LANE WOODS CT, COLUMBUS, OH 43221 |
| WALTER, ZACHERY | 28 DEERFIELD LANE, UPPER SADDLE RIVER, NJ 07458 |
| WALTER,BETTYANN V. | 342 MAUREEN LANE, PLEASANT HILL, CA 94523 |
| WALTER,CHRISTOPHER | 1147 PHEASANT DRIVE NORTH, CARLISLE, PA 17013 |
| WALTER,DENNIS JOHN | 1005 DULANEY MILL DRIVE, FREDERICK, MD 21702 |
| WALTERS GOLF | 5500 EAST FLAMINGO ROAD, LAS VEGAS, NV 89122 |
| WALTERS II,JOHN K | 2780 WOODLAND DR, NEW CASTLE, IN 47362 |
| WALTERS, CHRISTOPHER | 222 14TH ST,APT # 3, CHARLOTTESVILLE, VA 22903 |
| WALTERS, FRANK | 48 PROSPECT AVENUE, PRINCETON, NJ 08540 |
| WALTERS, FRANK | 23 FAIRVIEW AVENUE, ATHERTON, CA 94027 |
| WALTERS, ROBERT | 7 TIMES SQUARE,SUITE 1606, NEW YORK, NY 10036 |
| WALTERS,ANDREW | 5 PARROTTS FIELD, HODDESDON, HERTS,  EN11 0QX UNITED KINGDOM |
| WALTERS,ANNA | 22-11 29TH STREET,APARTMENT 1R, ASTORIA, NY 11105 |
| WALTERS,ERIC E | 27 BIRCH CLOSE, SEND, SURREY,  GU23 7BZ UNITED KINGDOM |
| WALTERS,FRANK L. | 143 EAST 57TH STREET APT PH2, NEW YORK, NY 10022 |
| WALTERS,MARISSA ELISE | FLAT 2, 85 EAST HILL,WANDSWORTH, LONDON, GT LON,  SW18 2QD UNITED KINGDOM |
| WALTERS,MICHAEL | 31 CLEARVIEW STREET, HUNTINGTON, NY 11743 |
| WALTERS,MIKE | FLAT 34,42 VIOLET ROAD, LONDON, GT LON,  E3 3QG UNITED KINGDOM |
| WALTERS,PATRICIA J | 6230 NORTH CORONADO PLACE, PARKER, CO 80134 |
| WALTERS,SARAH E. | 2109 N. WILLIAMS, SANTA ANA, CA 92705 |
| WALTERS,TIMBERLY M | 5873 S DANUBE STREET, AURORA, CO 80015 |
| WALTHAM WESTIN HOTEL | 70 THIRD AVENUE, WALTHAM, MA 02451 |
| WALTHAMSTOW STADIUM LTD | CHINGFORD ROAD, LONDON,  E4 8SJ UK |
| WALTHAMSTOW STADIUM LTD | CHINGFORD ROAD, LONDON,  E4 8SJ UNITED KINGDOM |
| WALTHER,GARY | 269 LOCUST ROAD, WINNETKA, IL 60093 |
| WALTHER,JANET M. | 304 WEST 75TH STREET,APT 17E, NEW YORK, NY 10023 |
| WALTON 311 WACKER INVESTORS | C/O VALLEY NATIONAL BANK,ATTN: CORPORATE & GOVERNMENT SERVICES,1460 VALLEY ROAD,  3RD FL, WAYNE, NJ 07470 |
| WALTON 311 WACKER INVESTORS | 135 S LASALLE,DEPT 5979, CHICAGO, IL 60674-5979 |
| WALTON FOUNDATION FOR INDEPENDENCE | 1355 INDEPENDENCE DRIVE, AUGUSTA, GA 30901 |
| WALTON HEATH GOLF CLUB | DEANS LANE,WALTON ON THE HILL, TADWORTH, SURREY,  KT20 7TP UNITED KINGDOM |
| WALTON STREET CAPITAL, LLC | 900 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| WALTON, NORRIS | POLICE DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WALTON,JOANNA CLARE | 17 ROYAL GEORGE COURT,LONDON ROAD, BURGESS HILL, W SUSX,  RH158LN UNITED KINGDOM |
| WALTON,JOHANNAH H | 9 PARKGATE,BLACKHEATH, LONDON, GT LON,  SE3 9XF UNITED KINGDOM |
| WALTON,KEVIN | 4949 OAKDALE DRIVE,APT. 722, SMYRNA, GA 30080 |
| WALTON,ROY | 12 ARLINGTON ROAD, CRANFORD, NJ 07016 |
| WALTRIP,SEAN ALAN | 108 KIRKORIAN COURT, SCOTTS VALLEY, CA 95066 |
| WALZ CERTIFIED MAIL SOULTIONS LLC | 43234 BUSINESS PARK DRIVE,SUITE 107, TEMECULA, CA 92590-3604 |

| Claim Name | Address Information |
|---|---|
| WALZ POSTAL SOLUTIONS | 43234 BUSINESS PARK DR,SUITE 107, TEMECULA, CA 92590-3604 |
| WALZAK CONSULTING | 1532 SE 11TH STREET, DEERFIELD BEACH, FL 33441 |
| WAMBACH, JOHN | 1623 LINCOLN STREET, EVANSTON, IL 60201 |
| WAMBOLT,CYNTHIA M | 212 BUCKTHORN DRIVE, CARLISLE, PA 17015 |
| WAMCO 1027/FPPA OF COLORADO | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1059/ IOWA PUBLIC EMPLOYEES' RETIREMENT SYST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1067/TVA DECOMMISIONING | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1067/TVA NUCLEARDECOMMISSIONING TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1068 CROWN, CORK & SEAL CO, INC. MASTER RET, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1078/ALCON LABORATORIES EMPLOYEES DEFINED CP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1079/ DRAGON PORTFOLIOMONETARY AUTHORITY SIN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1082 OREGON PUBLIC EMPLOYEES RETIREMENT FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1098/SAN FRANCISCO EMPLOYEES' RETIRE SYSTEM, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1140/WESTERN PENNTEAMSTERS & EMPLOYERS FUND, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1143/HALLIBURTON COMPANY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1144/HALLIBURTON COMPANY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1151/  SUNOCO, INC. MASTER RETIREMENT TRUST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1157 / CENTRAL PENSION FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1177 MEAD CORPORATION MASTER RETIREMENT TR, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1179/DAUGHTERS OF CHARITY FUND P | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1182 DENVER PUBLIC SCHOOLS RETIREMENT SYSTEM | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1207/ASCENSION HLTHRETIREMENT TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1213 ILLINOIS MUNICIPAL RETIREMENT FUND | ILLINOIS MUNICIPAL RETIREMENT FUND,DRAKE OAK BROOK PLAZA,2211 S. YORK ROAD,SUITE 500, OAK BROOK, IL 60523-2374 |
| WAMCO 1213 ILLINOIS MUNICIPAL RETIREMENT FUND | MR. RICHARD L. DEETER,THE NORTHERN TRUST COMPANY,50 S. LASALLE STREET, 8TH FLOOR, CHICAGO, IL 60675 |
| WAMCO 1213 ILLINOIS MUNICIPAL RETIREMENT FUND | WESTERN ASSET MANAGEMENT COMPANY,117 EAST COLORADO BOULEVARD,ATTN: MS. STACIE R. SMITH, PASADENA, CA 91105 |
| WAMCO 1220 AVAYA INC MASTER PENSION TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1240 / 1988 EMPLOYEE RETIREMENT INCOME PLAN, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1245/NESTLE USA INC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1257/KANSAS PUBLIC EMPLOYEES | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE |

| Claim Name | Address Information |
|---|---|
| RETIREMENT SYST | 600, PASADENA, CA 91105 |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | WESTERN ASSET MANAGEMENT COMPANY LIMITED,155 BISHOPGATE, LONDON,   EC2M3XG UK |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | ATTN:JANICE K. ANGELL, DIRECTOR, BENEFIT FUNDS,INVESTMENTS,C/O MINNESOTA MINING & MANUFACTURING CO,3M CTR BLDG 224-5S-21, ST. PAUL, MN 55144 |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | WESTERN ASSET MANAGEMENT COMPANY,177 E. COLORADO BLVD,ATTN: ILENE S. HARKER, DIRECTOR OF COMPLIANCE &,CONTROLS, PASADENA, CA 91105 |
| WAMCO 1268/PCS ADMINISTRATION INC. MASTER TRUST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1277 KNIGHT-RIDDER INC | WESTERN ASSET MANAGEMENT COMPANY,117 EAST COLORADO BOULEVARD, PASADENA, CA 91105 |
| WAMCO 1277 KNIGHT-RIDDER INC | ATTN:MS. MARGARET RANDAZZO,KNIGHT-RIDDER, INC.,50 W. SAN FERNANDO STREET, SAN JOSE, CA 95113 |
| WAMCO 1278/NESTLE USA MASTERTRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1281 CATERPILLAR INC PENSION MASTER TRUST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1285A/C NAT GRIDREF NATNL GRID USA PENSION, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1295/CATERPILLAR INC GROUP INS TRUST (VEBA), | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1297 CALIFORNIA WELLNESSFOUNDATION CORE | WESTERN ASSET MANAGEMENT COMPANY,117 EAST COLORADO BOULEVARD, PASADENA, CA 91105 |
| WAMCO 1297 CALIFORNIA WELLNESSFOUNDATION CORE | ATTN:MARGARET W. MINNICH, CHIEF FINANCIAL OFFICER,THE CALIFORNIA WELLNESS FOUNDATION,6320 CANOGA AVE,STE. 1700, WOODLAND HILLS, CA 91367 |
| WAMCO 1308 / WA US CORE BOND FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1309/ CALIFORNIA FIELD IRON WORKERS PEN FD, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1311 PUBLIC SCHOOL TEACHERS' PEN & RET FUND, | PUBLIC SCHOOLS TEACHERS' PENSION & RETIREMENT,FUND OF CHICAGO,55 W. WACKER DR,STE 1400, CHICAGO, IL 60601 |
| WAMCO 1311 PUBLIC SCHOOL TEACHERS' PEN & RET FUND, | THE NORTHERN TRUST COMPANY,MASTER CUSTODIAN,ATTN: MS. KATHY STEVENSON,50 SOUTH LASALLE STREET, B-8, CHICAGO, IL 60675 |
| WAMCO 1311 PUBLIC SCHOOL TEACHERS' PEN & RET FUND, | WESTERN ASSET MANAGEMENT COMPANY,177 E. COLORADO BLVD,ATTN: ILENE S. HARKER, DIRECTOR OF COMPLIANCE &,CONTROLS, PASADENA, CA 91105 |
| WAMCO 1312/ WESTERN ASSETUS CORE BOND FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1319/GANNETTRETIREMENT PLAN MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1322/ASCENSION HEALTH -HEALTH SYSTEM DEPOSIT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1328/ INT. BROTHERHOODELECTRICAL WORKERS ACC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1332/ MCAMP FIXED INCOMEACCOUNT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1339 OKLAHOMA CITY RETIREMENT SYSTEM | OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM,420 WEST MAIN,SUITE 110, OKLAHOMA CITY, OK 73102 |
| WAMCO 1339 OKLAHOMA CITY RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT COMPANY,117 EAST COLORADO BOULEVARD, PASADENA, CA 91105 |
| WAMCO 1352/UFCW INTERNATIONAL UNION-INDUSTRY PEN F | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1360/FEDERATED DEPARTMENT STORES, INC. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 1364/DUKE ENERGY CORPORATION MASTER | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1369/WESTERN ASSET US CORE BOND LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1371/WA US COMMODITYPLUS MASTER FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1374/ KEYSPANCORPORATION PENSIONMASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1376/STATE RETIREMENT AND PENSION PLAN OF MD | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1384/BAKER HUGHES INC RETIREMENT PL MSTR TST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1385/BALL CORPORATION MASTER PENSION TRUST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1389/PEPSICO, INCMASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1412/CLEVELAND CLINIC FOUNDATION | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1413/CCHS RETIREMENT PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1415/ SCHOOL EMPLOYEES RETIREMENT SYSTEM OF, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1416/AMERICAN MUSEUM OF NATURAL HISTORY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1418/SYRACUSE UNIVERSITY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1419/ CNHU.S. PENSION PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1421/MAJOR LEAGUE BASEBALL PLAYERS BNFT PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1425/PFIZER MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1428/USG CORPORATION MASTER INVESTMENT TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1434/ YMCA RETIREMENT FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1438/MASS MUTUAL STRATEGIC BALANCED FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1445/1199 HEALTH CARE EMPLOYEES PENSION FUND | THE 1199 HEALTH CARE EMPLOYEE PENSION FUND, |
| WAMCO 1445/1199 HEALTH CARE EMPLOYEES PENSION FUND | WESTERN ASSET MANAGEMENT COMPANY, |
| WAMCO 1447/ALABAMA TRUST FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1448/RETAIL WHOLESALE & DEPT. STORE INTL UN. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1450/MICHCON RET PLANS' MASTER TRUST AGRMNT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1452/ALLERGAN, INC. PENSION PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1457/ FRANK RUSSELLMS. GLOBAL BOND FUND. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1458/CITY OF GRAND RAPIDS GENERAL | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE |

| Claim Name | Address Information |
|---|---|
| RETIREMENT | 600, PASADENA, CA 91105 |
| WAMCO 1459/GRAND RAPIDS POLICE& FIRE RETIREMENT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1462/1199 SEIU GREATER NY PENSION FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1464/KERN COUNTY EMPLOYEE RETIREMENT ASSOC., | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1471/WESTERN ASSET FUNDSPUBLIC LTD COMPANY, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1481/ANDERSON CORPEMPLOYEES' P & R TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1482/ROCHE RETIREMENT PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1483/HARBOR CAP GRP TRSTFOR DEF BENEFIT PLN, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1487/WAM US LMTDDURATION LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1488/US BOND FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1494/TVA ABSOLUTE RETURNSTRATEGY PORTFOLIO, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1496/WEST ASSET INTERMEDIATE PLUS BOND PORT. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1522/BALTIMORE COUNTY EMPLOYEE'S RETIREMENT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1525/KROGER COMPANY DEFINED CONTRIBUTION PLN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1531/SONOMA COUNTY EMPLOYEE'S RETIREMENT SYS | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1535/WESTERN ASSET ABSOLUTE RET STRAT MST FD | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1547 / THE KROGER COMPAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1558/FORD MOTOR CO. DEF.BENEFIT MASTER TRST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1566/SOUTHERN CALI EDISON CO. RETIRE PLAN TR | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1568/COMMONFUND INST CORE PLUS BOND FND, LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1572/KELLOGG RETIREE EMPLOY WELFARE BEN TST, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1573 / KELLOGG CO REWBTFOR CBE: WAEI-KLG04, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1593 / CONTRIBUTORY PENSION FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1595 / PUBLIC SERVICE SUPERANNUATION FUND, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1602 / WESTERN ASSET MBSPORTFOLIO, LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1607/KELLOGG CO MSTR RETTRST CORE BOND ACCT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1614 / OHIO OPERATING ENGINEERS PENSION PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 1619/CITY OF PHOENIX ARIZONA EMPLOYEES' RETI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1621/FRESNO COUNTY EMPLOYEES' RETIREMENT ASC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1622/XCEL ENERGY, INC. MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1626/STATE OF HAWAII EMPLOYEES' RET SYSTEM, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1627/WASHINGTON MUTUAL INC CASH BAL PEN FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1636/PUBLIC BENEFIT GUARANTY CORPORATION | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1643/SIERRA PACIFIC RESOURCES RET PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1647/ST. JOSEPH HEALTH SYSTEM OPERATING ACC, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1650/SOUTHWEST CARPENTERS PENSION TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1675/METROPOLITAN LIFE INS SEPARATE ACCT 78, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1676/XCEL ENERGY INC. MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1685 / THE B&TTU INTERNATIONAL PENSION FUND, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1687/NTCC ADV FNDS FOR EMP BEN TR (AFEBT), | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1688/NTCC ADVISORS FUNDSFOR GRANTOR TRUSTS, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1690/TIME WARNER DEF CONTRIB PLANS MTR TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1698/ GREAT WEST LIFE & ANNUITY INSURANCE CO | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1699/NORTEL NETWORKS RETIREMENT INCOME PLAN, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1700/INTER-LOCAL PENSIONFUND OF THE GRAPHIC, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1707/NORTHWESTERN MEMORIAL HOSPITAL & AFFILI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1729/VEBA PARTNERSHIPS NLP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1733 / TYCO INTL RETIREM | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1734/NATIONAL RAILROAD RETIREMENT INVESTMENT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1745/WESTERN ASSET US LONG DURATION LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1755/ SYSCO CORPORATIONRETIREMENT PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1764/GENERAL RETIREMENTPLAN FOR EMP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1765/ WESTERN ASSET US ENHANCED CASH, LLC, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1771/GENESEE COUNTY EMPLOYEES' | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE |

| Claim Name | Address Information |
|---|---|
| RETIREMENT SY | 600, PASADENA, CA 91105 |
| WAMCO 1779/PENSION PLAN OF THECHUBB CORPORATION, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 178/ BARNES JEWISHCHRISTIAN HEALTH SYSTEM, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1781/TRUST FOR THE AMERADA HESS CORPORATION, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1796/FIREMENS ANNUITY& BENEFITS FUND OF CHIC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1799/WATSON SYATT & COMP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1833/TYCO INTERNATIONAL(US) INC. RETIREMENT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1845/YMCA MASTER TRUSTWESTERN ASSET MGMT CO, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1848/BAYCAREHEALTH SYSTEM, INC. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1861/NORTHERN TRUST GLOB | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1862 / NATIONWIDE LIFE IAMERICA PRODUCERS PE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1883 / WASHINGTON STATEBOARD OF INVESTMENTS, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1889 / CITIGROUP 401K PL | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1907/CATERPILLARDEFINEDC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1911/ ARCHDIOCESEOF ST. LOUIS | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1914/SPARROW HEALTH SYS | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1915/ BON SECOURSLONG TERM RES. FD. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1916/BON SECOURSASSURANCE, COMPANY LTD | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1917/BON SECOURSPENSION MASTER TRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1921/ROCKWELL AUTOMATION | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1929.NEW MEXICO EDUCATIO | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1948 / SEARS 401(K) SAVI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1965/CONSTRUCTION INDUSTLABORERS PENSION FUN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1978/WA US INTERMEDIATEPLUS LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 1982/THE WALTDISNEYCOSPONSQUALBENPL&KEYEMPDE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2232/SCHWAB INSFIXED INCOME TRUST FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2294 / LEGG MASONPARTNERS CAPITAL AND INCOME | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 2311/ PPG IND INCPENS PLAN TRST LNG DUR ACCT | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2317 / SALOMON BROTHERSGLOBAL HIGH INCOME FU | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2327/ LMP VARIABLESTRATEGIC BOND PORTFOLIO, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2358/ SMITHBARNEY CORE PLUS BONDFUND INC., | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2372/WESTERNASSET COR PLUS UNIV LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2377 WELLS FARGO FIXEDINCOME FUND H | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2381SUNLIFE ASSURANCE CO. | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2461/ LMP COREBOND FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2466/ SMITH BARNEY | DIVERSIFIED STRAT INC FUND,1 GEORGE STREET #23-01, SINGAPORE,   49145 SINGAPORE |
| WAMCO 2466/ SMITH BARNEYDIVERSIFIED STRAT INC FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2551/WATSON WYATTU.S. INVESTMENT COMMITTEE, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2584/A/C JP MORGAN 401K SAVINGSREF JP MORGAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2591/ MET LIFESEPARATE ACCOUNT NO. 565 | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2592/ WESTERNASSET ABSOLUTE RETURNPORTFOLIO, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2606/WHEATON FRANCISCANSERVICE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2623/CALIFORNIASTATETEACHERSRETSYSTEM FI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2683/  AMGENRETIREMENT AND SAVINGS PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2773/AUSGLEICHSFONDS DER AHV | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2795/ SMASHSERIES M FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2813/ ASCENSION HEALTH INS LTD FULL DISCRETI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2830/ STEAMSHIP COREFULL DISCRETION PORTFOLI | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2852/ CATHOLICHEALTHCAREWEST FUNDED DEPRECIA | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2853/ CATHOLICHEALTHCARE WEST RETIREMENT TR, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2854/ CATHOLICHEALTHCARE WEST SELF INS. TR., | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2855/ CATHOLICHEALTHCARE WEST WORKERS COMP, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2869/ SPRINKLER INDUSTRYSUPPLEMENTAL PENSION | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 2888/ RELIANCE INSURANCECOMPANY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE |

| Claim Name | Address Information |
|---|---|
| WAMCO 2888/ RELIANCE INSURANCECOMPANY | 600, PASADENA, CA 91105 |
| WAMCO 2895/ WICHITARETIREMENT SYSTEMS | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 3028/ ASCENSIONHEALTH WELFARE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 3033/ SUPERVALUMASTER INV. TRUST-CORE PLUS, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 654 MICHCON RETIREMENT PLANS' MASTER TRUST, | MICHIGAN CONSOLIDATED GAS COMPANY,500 GRISWOLD STREET, DETROIT, MI 48226 |
| WAMCO 654 MICHCON RETIREMENT PLANS' MASTER TRUST, | WESTERN ASSET MANAGEMENT, INC.,177 E. COLORADO BLVD., PASADENA, CA 91105 |
| WAMCO 655 MICHCON POST RETIREMENT VEBA TRUST | MICHIGAN CONSOLIDATED GAS COMPANY,500 GRISWOLD STREET, DETROIT, MI 48226 |
| WAMCO 655 MICHCON POST RETIREMENT VEBA TRUST | WESTERN ASSET MANAGEMENT, INC.,177 E. COLORADO BLVD., PASADENA, CA 91105 |
| WAMCO 671 WESTERN ASSET CORE PORTFOLIO | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 701/3M VOLUNTARY INVESTM | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 705/INDIANA UNIVERSITYA/C I.U. FOUNDATION, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 708/DISTRICT OF COLUMBIAFIRE FIGHTERS AND TE | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 710 LM INSTITUTIONAL FUND ADVISORS 1 | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 750/NIAGRA MOHAWK PENSION PLAN | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 751 WEST VIRGINIA INVESTMENT BOARD | W VIRIGINA INVESTMENT MANAGEMENT BOARD,CHIEF INVESTMENT OFFICER,1 CANTLEY DR - STE 3, CHARLESTON, WV 25314 |
| WAMCO 751 WEST VIRGINIA INVESTMENT BOARD | WESTERN ASSET MANAGEMENT, INC.,177 E. COLORADO BLVD., PASADENA, CA 91105 |
| WAMCO 803/CITY OF PHILADELPHIA | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 8258/ OPPORTUNISTICASIAN SECURITIES PORT. LL | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 852/ JPMC ERISAPLANS INTERMEDIATE BOND FUND, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 857/LACERA DOM FXD INCMENHANCED CORE/SRP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 904/ CITY OFBALTIMORE EMPLOYEESRETIREMENT SY | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 911 CATHOLIC HEALTH INITIATIVES OPERATING, | CATHOLIC HEALTH INITIATIVES FOR THE OPERATING,INVESTMENT PROGRAM,ATTN: JENNIFER NEPPEL, DENVER, CO 80012 |
| WAMCO 911 CATHOLIC HEALTH INITIATIVES OPERATING, | WESTERM ASSET MANGMENT COMPANY,INVESTMENT MANAGER,177 EAST COLORADO BOULEVARD,ATTN: WILLIAM E. GOODMAN, PASADENA, CA 91105 |
| WAMCO 912 CATHOLIC HEALTH INITIATIVES RETIREMENT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 913 FIRST INITIATIVES INSURANCE LTD | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 923/1199 NATIONAL BENEFIT FUND | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 968 BELL ATLANTIC MASTERTRUST | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 984 WESTERN ASSET CORE PLUS PORTFOLIO | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO 993/ SEPARATE ACCOUNT UTC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO W1931/THE GENERAL PENSION PL OF INTERNATIONA | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO- LEGG MASON ASIAN BOND | TRUST RE WESTERN ASSET MGMT CO PTE,1 GEORGE STREET, #23-01, SINGAPORE,  49145 SINGAPORE |
| WAMCO- WESTERN ASSET ASIANOPPORTUNITIES FUNDRE WES | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMCO2819/COMMON CRED OPP COMP | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WAMSLEY,JOHN K. | 62 WYCKOFF AVENUE, WALDWICK, NJ 07463 |
| WAMU CAPITAL CORP | 1201 3RD AVE,WMT 0626, SEATTLE, WA 98101 |
| WAN OI LIN | BLOCK A6 4/F,PAK ON BUILDING,105 AUSTIN ROAD TSIM SHA TSUI,  ACCOUNT NO. XS0281953207 ,   HONG KONG |
| WAN YU LAU | FLAT 2B,26-28 COLLEGE ROAD, KOWLOON TONG,   HONG KONG |
| WAN, DANNY W. AND NGUYEN, ALEXANDER | 1220 4TH AVENUE,  ACCOUNT NO. 876  OAKLAND, CA 94606 |
| WAN, LUK PO | HOUSE 8,88 REDHILL ROAD,  ACCOUNT NO. XS0277181243 TAI TAM,   HONG KONG |
| WAN, QIAN | 31 1/2 EDWARDS STREET, NEW HAVEN, CT 06511 |
| WAN, TANG | FLAT E 22/F BLK 32,CITY ONE,SHATIN N T, ,   HONG KONG |
| WAN,BETTY WING SZE | 9B, KING'S COURT, 62D, ROBINSON ROAD,MID-LEVELS, HONG KONG, HONG KONG, H, HONG KONG |
| WAN,CEN | ROOM NO.2-402, BULIDING NO.2, CHUNMEI AP,HEI NIUCHENG STREET, HE XI DISTRICT, TIANJIN,  300211 CHINA |
| WAN,JIAN | 99-28 74TH AVE, FOREST HILLS, NY 11375 |
| WAN,QIAN | 200 E 58TH ST.,APT 17D, NEW YORK, NY 10022 |
| WAN,SHAN | 23 TURTLE ROAD, MORRISTOWN, NJ 07960 |
| WAN,SIN HUNG | 2314 82ND STREET, 2R, BROOKLYN, NY 11214 |
| WAN,YI | 270 WESTGATE DRIVE, EDISON, NJ 08820 |
| WAN-YIN WU | 311 W. 50TH STREET,APT. 2L, NEW YORK, NY 10019 |
| WANA WU | 19 CARPENTER TERRACE NORTH,APT 2R, BELLEVILLE, NJ 07109 |
| WANA WU | 22 MULBERRY ST,APT 6F, NEW YORK, NY 10013 |
| WANA WU | 520 AUDUBON AVE.,APT. 42, NEW YORK, NY 10040 |
| WANAKONE BANECHIT | 120 E 21ST,#C, COSTA MESA, CA 92627 |
| WANAMAKER,TARA | 11 LENOX COURT,APT 1002, SUFFERN, NY 10901 |
| WANBISHI ARCIVES | HIGASHI KAYABACHO YURAKU BLDG,1-17-25,SHINKAWA,CHUO-KU, TOKYO,  104-0033 JAPAN |
| WANBISHI ARCIVES | HIGASHI KAYABACHO YURAKU BLDG,1-17-25,SHINKAWA,CHUO-KU, TOKYO, 13 104-0033 JAPAN |
| WANDA A. WROBLEWSKI | 24630 SPRING LANE, HARRISON TOWNSHIP, MI 48045 |
| WANDA BRYANT | 28 WEST THIRD STREET,APT. 1243, SOUTH ORANGE, NJ 07079 |
| WANDA CHANG | 7H REPULSE BAY TOWERS,119A REPULSE BAY ROAD, ,   HONG KONG |
| WANDA I. RIOS | 101 HUMBOLDT STREET,APT 2E, BROOKLYN, NY 11206 |
| WANDA I. RIOS | RENAISSANCE CONDOMINIUMS,10 RENAISSANCE COURT,UNIT 10B, BROOKLYN, NY 11206 |
| WANDA L. FERRER | 244 FIFTH AVE,SUITE 200, NEW YORK, NY 10001 |
| WANDA L. FERRER | 108-18 171ST PLACE, JAMAICA, NY 11433 |
| WANDA L. FERRER | 24 SEDGEWICK ROAD, LAGRANGE, NY 12540 |
| WANDA M. SCOTT | 1210 STILLMAN AVENUE, PLAINFIELD, NJ 07060 |
| WANDA SHAVON PHIPPS | 1107 S. DENISON STREET, INDIANAPOLIS, IN 46241 |
| WANDAESHA MARSHALLE SMITH | 1997 S. XANADU WAY, AURORA, CO 80014 |
| WANDEL, SHAWN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |

| Claim Name | Address Information |
|---|---|
| WANDERSMAN,SETH | 415 GRAND STREET,APT. 1204E, NEW YORK, NY 10002 |
| WANDRE,ABHIJIT | SUHASINI PAVASKAR ROAD,ROOM NO. 53, CHAGAN SHAMA BHARWAD-,CHAWL, DHARKHADI, DAHISAR (EAST)., MUMBAI, MH 400068 INDIA |
| WANEMBA,KENNEDY OCHIENG | 3705 CINDY DRIVE, NEWARK, DE 19702 |
| WANERMAN, CINDY | 1017 DAVIS ROAD, LOWER GWYNETT, PA 19002 |
| WANG CENTER FOR THE PREFORMING ARTS | 270 TREMONT ST, BOSTON, MA 02116 |
| WANG HIN TOH | SUN URBAN #601,2-14-16 MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| WANG MOON LAN | G/F FUJIYA MANSION,21A KENNEDY ROAD, WANCHAI,    HONG KONG |
| WANG SHA TSE | FLAT D, 4/F,HATTON PLACE,1A PO SHAN ROAD, HONG KONG,    CHINA |
| WANG SHA TSE | 68 BEL-AIR PEAK AVENUE,FLAT A, 39TH FLOOR, TOWER 9, SOUTH ISLAND,BEL-AIR ON THE PEAK, HONG KONG,    CHINA |
| WANG SHA TSE | 110 SOKONG-DONG,12TH FLOOR, HANWHA BUILDING,CHUNG-KU, SEOUL,   100755 KOREA, REPUBLIC OF |
| WANG SHA TSE | 71 NAESO-DONG,B-DONG 505HO, 2 DANJI, KING'S GARDEN,JONGNO-GU, SEOUL,   110871 KOREA, REPUBLIC OF |
| WANG SHA TSE | 71 NAESO-DONG,APT 505HO, 2 DANJI, KING&#039;S GARDEN,JONGNO-GU, SEOUL, 110871 KOREA, REPUBLIC OF |
| WANG, ALICE | 4668 REUNION DRIVE, PLANO, TX 75024 |
| WANG, CHIH-CHUN | 14 LAWRENCE DR. - APT 205, PRINCETON, NJ 08540 |
| WANG, CHRISTOPHER | 494 WINTHROP MAIL CENTER, CAMBRIDGE, MA 02138 |
| WANG, CHUN | 4849 SHEBOYGAN AVE,APT 304, MADISON, WI 53705 |
| WANG, DAJUN | 31 CURVE STREET, LEXINGTON, MA 02420 |
| WANG, DAN | 605 W MADISON STREET,APT 3613, CHICAGO, IL 60615 |
| WANG, DAVID | PO BOX 204413, NEW HAVEN, CT 06520 |
| WANG, ESTHER | CALTECH MSC 966, PASADENA, CA 91126 |
| WANG, FELIX | 2002 HOLLY BLUFF CV, OXFORD, MS 38655 |
| WANG, FELIX DIEXIA | 310 S. 36TH STREET, PHILADELPHIA, PA 19104 |
| WANG, FENG-MING | 89 PIEDMONT RD,   ACCOUNT NO. 3182  MILPITAS, CA 95035 |
| WANG, FENG-MING | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| WANG, GRACE | 5139 FORBES AVENUE, PITTSBURGH, PA 15213 |
| WANG, HUA | 352 LEGACY DRIVE, HENDERSON, NV 89014 |
| WANG, HUI | 117 BISHOP STREET, NEW HAVEN, CT 06511 |
| WANG, JACKIE | 2020 WALNUT STREET,APT 23A, PHILADELPHIA, PA 19103 |
| WANG, JACQUELYN | 2020 WALNUT ST,APT 23A, PHILADELPHIA, PA 19103 |
| WANG, JANE | 1927 ORRINGTON AVE,ROOM 1304, EVANSTON, IL 60201 |
| WANG, JIAMING | 20819 HANFORD DR,   ACCOUNT NO. 0616  CUPERTINO, CA 95014 |
| WANG, JIAMING | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| WANG, JING | 3818 CHESTNUT STREET,APT A502, PHILADELPHIA, PA 19104 |
| WANG, JING | 520 SEYMOUR ROAD -APT 6, CHARLOTTESVILLE, VA 22903 |
| WANG, JOYCE | 420 COLLEGE AVE,204 SHELDON, ITHACA, NY 14853 |
| WANG, JUNG FANG | 20460 TRICIA WAY,   ACCOUNT NO. 0581  SARATOGA, CA 95070 |
| WANG, JUNG FANG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| WANG, JUSTINA | 106 CENTRAL STREET, WELLESLEY, MA 02481 |
| WANG, KATHY | 14801 DUFIEF MILL RD, NORTH POTOMAC, MD 20878-2554 |
| WANG, KYLE | 3901 LOCUST WALK,MB846, PHILADELPHIA, PA 19104 |
| WANG, LEPING | THE WHARTON SCHOOL, PHILADELPHIA, PA 19104 |
| WANG, LEYI (CRYSTAL) | 921 CHURCH ST,APT 108, ANN ARBOR, MI 48104 |
| WANG, LI | 39 BUCKLAND STREET,APT 15133, MANCHESTER, CT 06040 |
| WANG, LIANG | 400 JMH-HALL,3730 WALNUT STREET, PHILADELPHIA, PA 19104 |
| WANG, LIXIN | 218 F HALSEY STREET, PRINCETON, NJ 08540 |

| Claim Name | Address Information |
|---|---|
| WANG, LOUIS | 1002 YORKSHIRE DR, YARDLEY, PA 19067 |
| WANG, MARGARET, M | 433 WINTHROP MAIL CENTER,32 MILLS STREET HARWARD UNIVERSITY, CAMBRIDGE, MA 02138 |
| WANG, NAN | HB 3612, HANOVER, NH 03755 |
| WANG, NICHOLAS, SMITH | 101 S, 39TH ST. HL605, PHILADELPHIA, PA 19104 |
| WANG, PING | 5500 S SHORE DR,APT 706, CHICAGO, IL 60637 |
| WANG, RUTH LIWEI | 128 EDDY ST,APT 1, ITHACA, NY 14850 |
| WANG, STEVE | 425 FIFTH AVENUE,APT. 40D, NEW YORK, NY 10016 |
| WANG, TAO | 30 HOLYOKE STREET #2, MALDEN, MA 02148 |
| WANG, WEN | 1960 K MARINE TERRACE DRIVE, SAINT LOUIS, MO 63130 |
| WANG, XIAOTONG (VIVIAN) | 420 TEMPLE STREET – #235, NEW HAVEN, CT 06511 |
| WANG, XINCHEN | PO BOX 200385, NEW HAVEN, CT 06520 |
| WANG, XINCHEN | 3622 DEAL, HOUSTON, TX 77025 |
| WANG, YAN | 450 BEACON ST, BOSTON, MA 02115 |
| WANG, YAN | 618 LAGUNARIA LN,  ACCOUNT NO. 0536  ALAMEDA, CA 94502 |
| WANG, YAN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| WANG, YANG | 5032 FORBES AVENUE SMC 6862, PITTSBURGH, PA 15289 |
| WANG, YANLING | 106 PARC PLACE DR,  ACCOUNT NO. 6317  MILPITAS, CA 95035 |
| WANG, YANLING | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| WANG, YILUN | CAPITAL 322 AMERICAN UNIVERSITY, WASHINGTON, DC 20016 |
| WANG, YING | 2610 EASTGATE LANE,APT #C, BLOOMINGTON, IN 47408 |
| WANG, YINGPEI | BOX 511,3650 CHESTNUT STREET, PHILADELPHIA, PA 19104 |
| WANG, YONG | 1915 MAPLE AVE.- APT 524, EVANSTON, IL 60201 |
| WANG, YU | 2360 COMMONWEALTH AVENUE,APT. 2-4, AUBURNDALE, MA 02466 |
| WANG, YU | 2162 CALLE VISTA VERDE,  ACCOUNT NO. 1758  MILPITAS, CA 95035 |
| WANG, YU | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| WANG, YUAN | PO BOX 96100, DURHAM, NC 27708 |
| WANG, YUHANG | 2387 FRIST CENTER, PRINCETON, NJ 08544 |
| WANG,ALBERT | 71 NASSAU STREET APT 9A, NEW YORK, NY 10038 |
| WANG,AMANDINE | FLAT 5,56, WESTBOURNE TERRACE, LONDON, GT LON,  W2 3UJ UNITED KINGDOM |
| WANG,BEILIANG BRIAN | AC # 0842 KEEFE CAMPUS CENTER,AMHERST COLLEGE, AMHERST, MA 01002 |
| WANG,BOYU | 7 ANTHONY AVENUE, EDISON, NJ 08820 |
| WANG,CHANG J. | 9 PENNSYLVANIA LANE, PARSIPPANY, NJ 07054 |
| WANG,CHARLOTTE | 464 85TH STREET, BROOKLYN, NY 11209 |
| WANG,CHEN | FLAT D, 19/F,TOWER 7, ISLAND HARBOURVIEW,11 HOIFAI ROAD, KOWLOON, K,   HONG KONG |
| WANG,CHIA-LIN | 284 CARDIFF DRIVE, MORGANVILLE, NJ 07751 |
| WANG,CHIH-CHIANG JOHN | 1 SPRING STREET,APT. 2203, NEW BRUNSWICK, NJ 08901 |
| WANG,CHRISTOPHER H. | 410 HAUSER BLVD.,APT 4F, LOS ANGELES, CA 90036 |
| WANG,CHRISTY | #100 CHUNG-CHING STREET,YING-GE, TAIPEI,   TAIWAN |
| WANG,CHUN | 231 HARRISON AVE, HARRISON, NJ 07029 |
| WANG,CHUN PING ELENA | B17, YUXIU GARDEN,SHUNYI DISTRICT, BEIJING,   CHINA |
| WANG,CLARK | FLAT 4C BLOCK 2 CITY GARDEN, HONG KONG,   CHINA |
| WANG,DAVID YULAN | 65 LAURA AVENUE, EDISON, NJ 08820 |
| WANG,DENNIS JINSI | 2967 NORWALK CT, AURORA, IL 60502 |
| WANG,DONGER | ROOM 401, 2ND BUILDING,LANE 186, JIANGSU ROAD, SHANGHAI,   CHINA |
| WANG,DORITHY | FLAT F, 9/F, GRACEFUL MANSION,SIENA TWO,DISCOVERY BAY, HONG KONG, H,   HONG KONG |
| WANG,ERIC | 115 NUGENT STREET, NEW HYDE PARK, NY 11040 |
| WANG,FANG FLORA | FLAT C, 27F, TOWER VII,THE WATERFRONT, NO. 1 AUSTIN ROAD WEST,KOWLOON, HONG |

| Claim Name | Address Information |
|---|---|
| WANG,FANG FLORA | KONG,    CHINA |
| WANG,GARY C | PO BOX 66, PRINCETON JUNCTION, NJ 08550 |
| WANG,HAIJING | 20 ELM STREET, VALHALLA, NY 10595 |
| WANG,HAN-HSIANG | 204 10TH STREET,#326, JERSEY CITY, NJ 07302 |
| WANG,HARRISON | 126 OAKWOOD AVENUE, EDISON, NJ 08837 |
| WANG,HELEN XIAO ZHENG | ROOM 505, NO.3 BUILDING,HANDIANNAN ROAD,HANDIAN DISTRICT, BEIJING,  100080 CHINA |
| WANG,HONG | AURORA BUILDING 612,HONCHO 1-13-32, AOBA-KU, SENDAI, 04 980-0014 JAPAN |
| WANG,HSIN YU | 31-28 32ND STREET APT 1C, ASTORIA, NY 11106 |
| WANG,HUI | 15 CHETWYND TERRACE, LIVINGSTON, NJ 07039 |
| WANG,HUI | 31 EDGEWOOD PARK, NEW ROCHELLE, NY 10801 |
| WANG,HUI LI | 4F, NO. 48, HER PIN STREET,YUAN HER, TAIPEI,  234 TAIWAN |
| WANG,JACQUELYN A | 1965 BROADWAY, APT 16F, NEW YORK, NY 10023 |
| WANG,JAMES M. | 3210 LOUISIANA,APARTMENT 1128, HOUSTON, TX 77006 |
| WANG,JANE | 8212 LAUREL HEIGHTS LOOP, LORTON, VA 22079 |
| WANG,JANE YA QIAN | 4630 FOUR SEASONS PLACE, HONG KONG,    CHINA |
| WANG,JASON YOW-TONG | 1513 VIA CASTILLA, PALOS VERDES ESTATES, CA 90274 |
| WANG,JENNIFER | 55 W GROVE ST, MAYWOOD, NJ 07607 |
| WANG,JIAKOU | THE TOKYO TOWERS MID TOWER #1232,6-3-2 KACHIDOKI, CHUO-KU, 13   JAPAN |
| WANG,JIAN | FLAT D, 3 FL, BLOCK 15, WHOMPOA GARDEN S,9 SHUNG KING STREET, KOWLOON, K, HONG KONG |
| WANG,JIAN | 18 AVENUE V,APARTMENT 5 F, BROOKLYN, NY 11223 |
| WANG,JIANGPENG | 476 MONMOUTH STREET,APT. 404, JERSEY CITY, NJ 07302 |
| WANG,JIANYANG | FLAT A, 2/F, BLOCK 3, PHOENIX COURT,39 KENNEDY ROAD,WAN CHAI, HONG KONG, H, 000000 HONG KONG |
| WANG,JIMMY ZHI YIN | HONG KONG POLYTECHNIC UNIVERSITY STUDENT, K,    HONG KONG |
| WANG,JING | 11F, ST. LOUIS MANSION,NO. 20 MACDONNELL ROAD, HONG KONG, H,    HONG KONG |
| WANG,JING | 25, BANK STREET, LONDON, GT LON,  E14 5LE UNITED KINGDOM |
| WANG,JINGCHONG | ? ?¨?¨???§?¨? ?¨?¨,2-2-28,FLEG INTERNATIONAL, TOKYO, 13   JAPAN |
| WANG,JOSEPH | 59-24 159TH STREET, FRESH MEADOWS, NY 11365 |
| WANG,JOSEPHINE SZU CHIA | APT 11D CAMEO COURT,NO. 63-69 CAINE ROAD, ,    CHINA |
| WANG,JOYCE | 3545 CONHOCTON ROAD, PAINTED POST, NY 14870 |
| WANG,JUN | 31 LEXINGTON CT., HOLMDEL, NJ 07733 |
| WANG,JUNYI | UNIT 2014, WORLD UNION SERVICE APARTMENT,NO.199 NORTH WULUMUQI ROAD, SHANGHAI, 200040 CHINA |
| WANG,KAI | 74 UNION AVE., EDISON, NJ 08820 |
| WANG,KAREN | 180 WEST END AVE,APT. 2S, NEW YORK, NY 10023 |
| WANG,KATHY | 14801 DUFIEF MILL ROAD, NORTH POTOMAC, MD 20878 |
| WANG,KYLE | 7 TUNXIS ROAD, WEST HARTFORD, CT 06107 |
| WANG,LEI | ROOM 1903, BUILDING 1,HUASHIZAOYUAN,CHONGWEN DISTRICT, BEIJING,  100062 CHINA |
| WANG,LEI | 2-18-2-1318,KITASUNA, KOUTOU-KU, 13 136-0073 JAPAN |
| WANG,LEI | 13 DANA CIR, EDISON, NJ 08820 |
| WANG,LEI | 852 56TH STREET, BROOKLYN, NY 11220 |
| WANG,LEO | ROOM 37H, TOWER 10, ISLAND HARBOURVIEW,NO.11, HOI FAI RD, KOWLOON, HONG KONG, HONGKONG,    CHINA |
| WANG,LEYI CRYSTAL | 13 IRONGATE, METUCHEN, NJ 08840 |
| WANG,LIN | 1438 THIRD AVE,APT 19C, NEW YORK, NY 10028 |
| WANG,MANDIE | 14 KINGFIELD STREET,ISLE OF DOGS, LONDON, GT LON,  E14 3DD UNITED KINGDOM |
| WANG,MATT | 2799 WEST AUGUSTANA DRIVE, RIVERTON, UT 84065 |
| WANG,MAXX | 62-49 ELLWELL CRESCENT,#2, REGO PARK, NY 11374 |

| Claim Name | Address Information |
|---|---|
| WANG,MICHAEL QIBIN | FLAT F, 17TH FLOOR, TOWER 6,THE LONG BEACH, NO. 8 HOI FAI ROAD, HONG KONG, CHINA |
| WANG,MICHAEL X | 55 RUMSON ROAD, LIVINGSTON, NJ 07039 |
| WANG,MINGMING | MONDO OOOKAYAMA PARK 203,OOOKAYAMA 1-31-30, MEGURO-KU, 13 152-0033 JAPAN |
| WANG,MOON | GREEN HOUSE KAMIYAMACHO,28-9 KAMIYAMACHO, SHIBUY-KU, 13 150-0047 JAPAN |
| WANG,NATALIE | 6/6/25/302,MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| WANG,NATHAN | 59 WOODLAND DRIVE, PLAINSBORO, NJ 08536 |
| WANG,NICOLA SAIYEE | FLAT 4,THEATRE VIEW APARTMENTS,19 SHORT STREET, LONDON, GT LON,   SE1 8LJ UNITED KINGDOM |
| WANG,PEI WEN PAGE | 6F, NO 13 - 3, TIEN YU STREET,SHIH LIN DISTRICT, TAIPEI,    TAIWAN |
| WANG,PEIDONG | 2-5-13,YAGUCHI, OOTAKU, 13 146-0093 JAPAN |
| WANG,PEILI | 575 GRAND STREET, E1306, NEW YORK, NY 10002 |
| WANG,PENGCHENG | CHILD HALL ROOM 106,26 EVERETT STREET, CAMBRIDGE, MA 02138 |
| WANG,PHILIP | 201 E. 86TH ST.,APT 31C, NEW YORK, NY 10028 |
| WANG,PING | 6 DELORAINE HOUSE,TANNERS HILL,DEPTFORD, LONDON, LONDON, GT LON,   SE8 4PY UNITED KINGDOM |
| WANG,QIANG | FLAT 2 ON 10TH FLOOR, MANHATTAN AVENUE,NO. 255 QUEEN&#039;S RD,CENTRAL, HONG KONG,    CHINA |
| WANG,QINGQING | 17 HILLRISE AVENUE, WATFORD, HERTS,  WD24 7NP UNITED KINGDOM |
| WANG,RATH CHIENCHI | 203 LEO PALACE, 1-9-17 NAKAI, SHINJUKU-KU, 13 161-0035 JAPAN |
| WANG,RAYMOND | 115 E. 13TH ST. APT 1, NEW YORK, NY 10016 |
| WANG,ROBERTO Y | 52 WEST HOMESTEAD AVENUE, PALISADES PARK, NJ 07650 |
| WANG,SARA Q. | 26 MULBERRY COURT, JERICHO, NY 11753 |
| WANG,SHIBIN | 16 LINDSEY PLACE, HOLBROOK, NY 11741 |
| WANG,SIMON M.D. | 420 WEST 42ND STREET,APARTMENT 18B, NEW YORK, NY 10036 |
| WANG,STEPHANIE | 26 AVE AT PORT IMPERIAL,APT. 108, WEST NEW YORK, NJ 07093 |
| WANG,STEVEN | #14, WAREHOUSE W,3 WESTERN GATEWAY, LONDON, GT LON,   E161BD UNITED KINGDOM |
| WANG,TIESHENG | 124 MATTHEWS FARM ROAD, BELLE MEAD, NJ 08502 |
| WANG,TING | ROOM 315 BUILDING 12, YUQUAN CAMPUS,ZHEJIANG UNIVERSITY, HANGZHOU,   310027 CHINA |
| WANG,TONGYAN | APT. 306, 20 RIVER COURT, JERSEY CITY, NJ 07310 |
| WANG,TRACY | FLAT 4C, BLOCK 2, CITY GARDEN,NORTH POINT, HONG KONG,    CHINA |
| WANG,WEI | 2 DEVONSHIRE DR, PRINCETON, NJ 08540 |
| WANG,WENHUA | 78-43 220TH PLACE, BAYSIDE, NY 11364 |
| WANG,WENQI | FLAT H, 13/F, TOWER 2,THE BELCHER'S,89 POK FU LAN RD, ,    HONG KONG |
| WANG,XI | ROOM 507, BUILDING 24, TSINGHUA, BEIJING,  100084 CHINA |
| WANG,XIAODONG | 20 WILMBELTON CT, EDISON, NJ 08820 |
| WANG,XIAOHU | 160 WEST 71STREET,APT 7U, NEW YORK, NY 10023 |
| WANG,XIAOHUI | 255 BROOKHAVEN WAY, SHORT HILLS, NJ 07078 |
| WANG,XINCHEN | 3622 DEAL STREET, HOUSTON, TX 77025 |
| WANG,XINDONG | 13812 HOLLY CREST LANE, DAYTON, MD 21036 |
| WANG,XUNYIN | 482 SUMMIT AVE., FORT LEE, NJ 07024 |
| WANG,Y. BILLY | 167 E 33RD ST,APT 3A, NEW YORK, NY 10016 |
| WANG,YAN | 114 CAMBRIDGE PLACE, ITHACA, NY 14850 |
| WANG,YANAN | RM243, SKCC HALL,HKUST, KOWLOON, HONG KONG,    CHINA |
| WANG,YANG | 8 BELLAIRE DRIVE, PRINCETON, NJ 08540 |
| WANG,YIHSIN | 26 CORTRIGHT ROAD, WHIPPANY, NJ 07981 |
| WANG,YIKE | A-1402, JINBIHUAFU,ZHU JIANG XIN CHENG, GUANGZHOU,    CHINA |
| WANG,YIWEI | FLAT 2,COURTHOPE HOUSE,LOWER ROAD, LONDON, GT LON,   SE16 2XH UNITED KINGDOM |
| WANG,YOLANDA YU YA | 5F, NO.54, LN. 69,CHIEN KUO SOUTH ROAD,SECTION 2, TAIPEI,    TAIWAN |

| Claim Name | Address Information |
|---|---|
| WANG,YONG | 100 DUDLEY STREET APT 2419, JERSEY CITY, NJ 07302 |
| WANG,YUAN | 55 WEST 25TH STREET,APARTMENT 30K, NEW YORK, NY 10010 |
| WANG,YUN | ROOM 1101, BUILDING 8, 1277 CHANGNING RO, SHANGHAI,    CHINA |
| WANG,ZHE | 55 AINSWORTH AVENUE, EAST BRUNSWICK, NJ 08816 |
| WANG,ZHIBIN | 1-9-2-BELLE MAISON-802 SHIBA, MINATO-KU, 13  JAPAN |
| WANG,ZILIANG | 400 EAST 20TH STREET,APARTMENT 11C, NEW YORK, NY 10009 |
| WANG,ZIYI | ROOM 2134 BUILDING 27,SHENG GU BEI LI,CHAO YANG DISTRICT, BEIJING,  100029  CHINA |
| WANGENSTEEN,NELS | 8 ROSEANNE DR., ARMONK, NY 10504 |
| WANGURU,PATRICK | 15889 PRESTON ROAD,APT 1007, DALLAS, TX 75248 |
| WANKHADE,SACHIN | PLOT NO 7,C/O P.D. DASHPUTRE, GURUKRIPA BLDG,SHRI KRISHNA NAGAR, BORIVALI(E), MUMBAI, MH 400066 INDIA |
| WANNEMAKER,JOSEPH | 348 E. 58TH STREET, NEW YORK, NY 10022 |
| WANNENMACHER,TIM | FLAT A, 2/F, HONOURGARTEN,11 CONSORT RISE,POK FU LAM, HONG KONG,    CHINA |
| WANSUN PARK | HYUNDAI APT. 33-402,DONGBU ICHON-DONG,YONGSAN-KU, SEOUL,    KOREA, REPUBLIC OF |
| WANSUN PARK | 200 BROAD STREET, UNIT # 2114,STAMFORD, CT, 06901, STAMFORD, CT 06901 |
| WANT DONT WANT.COM LTD | 341 EUSTON ROAD, LONDON,   NW1 3AD UK |
| WANT DONT WANT.COM LTD | 341 EUSTON ROAD, LONDON,   NW1 3AD UNITED KINGDOM |
| WANYU LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| WANYU LI | NEWHAM COLLEGE, CAMBRIDGE,   CB3 9DF UNITED KINGDOM |
| WANYU LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| WAPNER,GABRIEL A. | 37 WALL STREET,APARTMENT 11J, NEW YORK, NY 10005 |
| WAQAR SAEED | 93 RYERSON STREET, BROOKLYN, NY 11205 |
| WAR CHILD USA | 12 FOUNTAIN PLAZA,SUITE 800, BUFFALO, NY 14202 |
| WARANG,CHAITANYA | JN 4, BLDG NO 12 FLAT NO.3,SECTOR 9,VASHI, VASHI, NAVI MUMBAI,  400703 INDIA |
| WARBURTON, GARY | 685 RED PEPPER LOOP, CHULUOTA, FL 32766 |
| WARBURTON,SARAH KATE | FLAT 35 ANCHOR BREWHOUSE,50 SHAD THAMES, LONDON, GT LON,   SE1 2LY UNITED KINGDOM |
| WARD | 1-3-7-109,MAYUMI,IKOMA-SHI, NARA,  630-0122 JAPAN |
| WARD | 1-3-7-109,MAYUMI,IKOMA-SHI, NARA, 29 630-0122 JAPAN |
| WARD BOLTON | 54 WELBECK STREET, LONDON,   W1G 9XS UK |
| WARD BOLTON | 54 WELBECK STREET, LONDON,   W1G 9XS UNITED KINGDOM |
| WARD HADAWAY SOLICITORS | SANDGATE HOUSE,102 QUAYSIDE, NEWCASTLE UPON TYNE,   NE1 3DX UNITED KINGDOM |
| WARD, ROBERT | 1026 BRIAR RIDGE, HOUSTON, TX 77057 |
| WARD, TORIS K. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WARD, WILLIE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WARD, WILLIE A. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WARD,ADAM | 12640 SO 35TH PLACE, PHOENIX, AZ 85044 |
| WARD,ALLISON | 150 WEST 21ST ST. APT 1G, NEW YORK, NY 10011 |
| WARD,ANDREA M | 3A SAYRE CT., MADISON, NJ 07940 |
| WARD,ANTHONY | 5 BEMBRIDGE STREET, BRIGHTON,   BN2 3LN UNITED KINGDOM |
| WARD,BRENDAN | 9 MEADOWVALE AVENUE,TOLLYMORE ROAD, NEWCASTLE, DOW,   BT33 0UF UNITED KINGDOM |
| WARD,CHERYL | FLAT B, 18F, TOWER 1 VICTORIA TOWERS,188 CANTON RD, ,    CHINA |
| WARD,CLIFF | HIROO GARDEN HILLS M204,4-1-8 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| WARD,DANIEL J | 65 INGRAVE ROAD, BRENTWOOD, ESSEX,   CM158BA UNITED KINGDOM |
| WARD,EMILY VANGIESON | 11761 LEWSITON STREET, COMMERCE CITY, CO 80022 |
| WARD,GEMMA LOUISE | 182 NORTHUMBERLAND AVENUE, HORNCHURCH, ESSEX,   RM112HR UNITED KINGDOM |
| WARD,INC. | 1-3-7-109 MAYUMI,IKOMA,NARA, ,  630-0122 JAPAN |
| WARD,J HUGH | 118 MYSTIC DRIVE, OSSINING, NY 10562 |

| Claim Name | Address Information |
| --- | --- |
| WARD, KEVIN L. | 9301 EDGEBROOK DRIVE, NORTHFIELD, MN 55057 |
| WARD, LESLEY | 3300 WILCOX AVE, BELLWOOD, IL 60104 |
| WARD, LORRAINE A. | 8121 WOODED GLEN COURT, ELLICOTT CITY, MD 21043 |
| WARD, MATTHEW | 34 BIDDER DRIVE, EAST ARDSLEY, WAKEFIELD, WYORKS,   WF3 2EZ UNITED KINGDOM |
| WARD, MEREDITH | 245 EAST 44TH STREET, APT #11B, NEW YORK, NY 10017 |
| WARD, PETER D. | 2816 RIVERSIDE DRIVE, WANTAGH, NY 11793 |
| WARD, PETER G. | 77 RAAFENBERG ROAD, TARRYTOWN, NY 10591 |
| WARD, RACHEL | 2821 BUCHANAN STREET, APT 2, SAN FRANCISCO, CA 94123 |
| WARD, ROBERT | 7C BELVEDERE BUILDINGS, SOUTHWARK, LONDON, GT LON,   SE1 0DQ UNITED KINGDOM |
| WARD, SEAN | 37 SCHERMERHORN ST., APT. 2, BROOKLYN, NY 11201 |
| WARD, TANYA NICOLE | 4049 S. SHAWNEE ST, AURORA, CO 80018 |
| WARD, VIRGINIA | 10464 BELLAGIO ROAD, LOS ANGELES, CA 90024 |
| WARD-BROWN, SIMON CHRISTOPHER | 9577 S QUEENSCLIFFE DR, HIGHLANDS RANCH, CO 80130 |
| WARDEH, MOHAMMAD | 59 RENEE COURT, JACKSON, NJ 08527 |
| WARDELL, JEFFERY K. | 2255 BUSH STREET #1, SAN FRANCISCO, CA 94115 |
| WARDEN, ANTHONY F | 176 GORDON HILL, ENFIELD, LONDON, GT LON,   EN20QT UNITED KINGDOM |
| WARDHANA, ALDA | 133 EDENWOOD DR. APT 101, ANN ARBOR, MI 48103 |
| WARDLEY, NEIL W | 83 PINE STREET, CHATHAM, NJ 07928 |
| WARDLOW, KARRIE | 1736 N SYCAMORE AVE, # 205, HOLLYWOOD, CA 90028 |
| WARDS COMMUNICATIONS | ATTN: LISA WILLIAMSON, 300 TOWN CENTER, SUITE 275C, SOUTHFIELD, MI 48075 |
| WARDS COMMUNICATIONS | 9800 METCALF, OVERLAND PARK, KS 66212 |
| WARDS OF BOND STREET LTD | 9 FISHER LANE, MARTON MOSS, BLACKPOOL, LANCASHIRE,   FY4 5DN UNITED KINGDOM |
| WARE, ANA | 12 MUENCH STREET, HARRISBURG, PA 17102 |
| WARE, JOHN DENNIS | 9 GLENALVON WAY, WOOLWICH, LONDON, GT LON,   SE18 5HX UNITED KINGDOM |
| WARE, NANCY JANE | 2009 AVENUE C, SCOTTSBLUFF, NE 69361 |
| WARE, R. BROOKS | 45 CHRISTIE HILL ROAD, DARIEN, CT 06820 |
| WAREBORN, HENRIK SVEN GUNNAR | 46 THURLEIGH ROAD, LONDON, GT LON,   SW128UD UNITED KINGDOM |
| WAREFORCE CORP | DBA CCIT, PO BOX 514487, LOS ANGELES, CA 90051-4487 |
| WAREFORCE CORP | CORPORATE HEADQUARTERS, 19 MORGAN, IRVINE, CA 92618 |
| WAREHAM, KAY ANN | 21 CROSBY CLOSE, BEACONFELD, HIGH WYCOMBE, BUCKS,   HP9 2JU UNITED KINGDOM |
| WARESH, MICHAEL | 1-5-18 KAMI OSAKI, SHINAGAWA KU, 13  JAPAN |
| WARF GROUP | 3440 YORK ROAD NW, WINSTON SALEM, NC 27104 |
| WARGASKI, ALAN JOHN | 1260 POPLAR AVE., MOUNTAINSIDE, NJ 07092 |
| WARGO, DONALD E | 891 RUDOLPH RUN ROAD, SPRAGGS, PA 15362 |
| WARGO, JENNIFER | 7 KEYSTONE CT., BOLINGBROOK, IL 60440 |
| WARGON, BRIAN S. | 1366 HEARTHSTONE LANE, GLADWYNE, PA 19035 |
| WARHURST, PAUL SIMON | FLAT E, 37/F, BLOCK 2, CAYMAN RISE, 29 KA WAI MAN ROAD, HONG KONG,   CHINA |
| WARING ASSOCIATES | 1875 LAWRENCE STREET - #700, DENVER, CO 80202 |
| WARING, GARY | FLAT 4, 134 FELIXSTOWE ROAD, PRIORY PLACE, ABBEY WOOD, GT LON,   SE2 9QF UNITED KINGDOM |
| WARING, PETER | 18 LANSDOWNE, 9-10 CARLTON DRIVE, LONDON, GT LON,   SW15 2BY UNITED KINGDOM |
| WARINNER, GLEN S. | 16054 BEAVER DAM ROAD, MONTPELIER, VA 23192 |
| WARMAN, KEVIN B. | 11 HAWTHORNDEN CLOSE, KINGSHILL, WEST MALLING, KENT,   ME19 4GD UNITED KINGDOM |
| WARMAN, PHILIP | 21, RICHMOND CLOSE, WARE, HERTS,   SG12 0EN UNITED KINGDOM |
| WARN, TYRA | 138 WINDERMERE AVENUE, PURFLEET, ESSEX,   RM19 1SN UNITED KINGDOM |
| WARNE, PETER S | FLAT 4, 7 HORNTON STREET, KENSINGTON, LONDON, GT LON,   W87NP UNITED KINGDOM |
| WARNE, SARAH LEE | 53 CORKSCREW HILL, WEST WICKHAM, KENT,   BR4 9BA UNITED KINGDOM |
| WARNE, SHEILA | 53 WOODFIELD LANE, CAMBOURNE, CAMBRIDGE, CAMBS,   CB23 6FD UNITED KINGDOM |
| WARNECKE, TODD GLENNON | 805 BROOKHURST DRIVE, RICHARDSON, TX 75080 |

| Claim Name | Address Information |
|---|---|
| WARNER NORCROSS & JUDD LLP | 111 LYON ST NW,900 FIFTH THIRD CENTER, GRAND RAPIDS, MI 49503 |
| WARNER, DAVID M. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WARNER, RICHARD | PAID DETAIL UNIT,51 CHAMBERS ST   3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WARNER,KATHLEEN | 10653 CAIRO CT, NEW MARKET, MD 21774 |
| WARNER,MELROSE MW. | 2663 HEATH AVE.,APT# 10M, BRONX, NY 10463-7523 |
| WARNER,WILLIAM S. | 1055 WEST JOPPA ROAD,UNIT 618, TOWSEN, MD 21204 |
| WARNICK, KRISTA | 212 E COLLERTON #806, CHICAGO, IL 60616 |
| WARNKE, MATTHEW | 41 STEWART STREET, ROCHESTER, NY 14620 |
| WARNKE,MATTHEW T. | 561 10TH AVENUE,APARTMENT 7N, NEW YORK, NY 10036 |
| WARNOCK,JEFFREY | 780 GREENWICH STREET,#4E, NEW YORK, NY 10014 |
| WARREN & JOAN BRANDT | 419 TOMPKINS AVENUE, UPPER NYACK, NY 10960 |
| WARREN & SELBERT INC. | PO BOX 60718, SANTA BARBARA, CA 93160-0718 |
| WARREN ATLANTIC INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WARREN BROOKS | GREEN HEDGES,SPURLANDS END ROAD,GREAT KINGSHILL, HIGH WYCOMBE,  HP15 6JA UNITED KINGDOM |
| WARREN COMMUNICATIONS NEWS | ATTN:NORLLE LIN,2115 WARD COURT NW, WASHINGTON, DC 20037 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT NW, WASHINGTON, DC 20037 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT, WASHINGTON, DC 20037 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT, WASHINGTON,  20037 |
| WARREN DE VILLIERS | FLAT 4,16B STUCELY PLACE, LONDON,  NW1 8NS UK |
| WARREN DE VILLIERS | FLAT 4,16B STUCELY PLACE, LONDON,  NW1 8NS UNITED KINGDOM |
| WARREN DE VILLIERS | FLAT 4,16B STUCLEY PLACE, LONDON,  NW1 8NS UNITED KINGDOM |
| WARREN DE VILLIERS | FLAT 2,87 MARCHMONT STREET, LONDON,  WC1N 1AL UNITED KINGDOM |
| WARREN DUNNAVANT II | 15 CHARLES PLAZA,APT. #2803, BALTIMORE, MD 21201 |
| WARREN EARL HARTLEY | 352 UNION AVENUE, PEEKSKILL, NY 10566 |
| WARREN G CLARK JR. | 1441 ST. GALLEN LN, LEWISVILLE, TX 75067 |
| WARREN HERZ | 10 OLD HILLS LANE, PORT WASHINGTON, NY 11050 |
| WARREN INTERNATIONAL, INC. | 303 EAST 51ST STREET, NEW YORK, NY 10022 |
| WARREN J. FIXMER | 111 WORTH STREET,APARTMENT 5F, NEW YORK, NY 10013 |
| WARREN J. FIXMER | 230 WEST 55TH STREET,APARTMENT 21F, NEW YORK, NY 10019 |
| WARREN MIN | P.O. BOX 203013, NEW HAVEN, CT 06520 |
| WARREN MIN | 2825 GAINSBOROUGH DRIVE, SAN MARINO, CA 91108 |
| WARREN P HARDING | 4 SQUIRRELS FIELD, COLCHESTER,ESSEX,  C04 5YA UNITED KINGDOM |
| WARREN SARVER AND JOSEPH R. COMPOLI, JR | 612 E. 185TH STREET, CLEVELAND, OH 44119 |
| WARREN, GLEN | ANTERO RESOURCES,1625 17TH STREET,SUITE 300, DENVER, CO 80202 |
| WARREN,ANGUS J | 27 ANTROBUS ROAD, LONDON, GT LON,  W45HY UNITED KINGDOM |
| WARREN,DEREK J. | 4579 SE OLIVEWOOD ST, HILLSBORO, OR 97123 |
| WARREN,GILES | 52 KEMPS,HURSTPIERPOINT, HASSOCKS, W SUSX,  BN6 9UE UNITED KINGDOM |
| WARREN,GREGORY | 40 TREVELYAN PLACE,HEATH ROAD,HAYWARDS HEATH, WEST SUSSEX, SURREY,  RH16 3AZ UNITED KINGDOM |
| WARREN,JENNIFER ELIZABETH | 215 E 29TH ST, NEW YORK, NY 10016 |
| WARREN,LEE BRIAN | 15 ST JOSEPHS WAY, HAYWARDS HEATH, W SUSX,  RH163QY UNITED KINGDOM |
| WARREN,MAXINE | 10 PEARL ROAD, NAHANT, MA 01908 |
| WARREN,REBECCA | 14 MOTTINGHAM GARDENS, MOTTINGHAM,  SE9 4RL UNITED KINGDOM |
| WARREN,STEPHEN | 143 WILLINGALE ROAD, LOUGHTON, ESSEX,  IG10 2DE UNITED KINGDOM |
| WARREN,TERESA C. | 40 HIGHLAND AVENUE #3, CAMBRIDGE, MA 02139 |
| WARREN,TIMOTHY | 21 OVERHILL ROAD, SUMMIT, NJ 07901 |
| WARREN,WILLIAM | 7 PARK AVENUE,APT. 113, NEW YORK, NY 10016 |
| WARREN,WILLIAM T. | 666 GREENWICH STREET,APARTMENT 503, NEW YORK, NY 10014 |

| Claim Name | Address Information |
|---|---|
| WARREN-HIGGINS,SHANNON | 7141 TINA DRIVE, INDIANAPOLIS, IN 46214 |
| WARREN/GP CORP. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WARRENWICKLUND ASSET MANAGEMENT AS | PB. 656, SENTRUM, OSLO,  0106 NORWAY |
| WARRICK,WOODWARD | 1477 W. ARBOR TRAIL, PLYMOUTH, MI 48170 |
| WARRIER, RAJIV | 9 HCL TOWERS SECTOR 62, NOIDA 201307 UP INDIA,    INDIA |
| WARRIER,VINOD | B-WING, FLAT NO 402, PLOT NO 14,SECTOR -14, SHANKAR TOWERS,PALM BEACH ROAD,VASHI - SANPADA, NAVI - MUMBAI,  400706 INDIA |
| WARRINGTON,NICK GREGORY MICHAEL | 4 BROOKFIELD ROAD,WOOBURN GREEN, HIGH WYCOMBE, BUCKS,  HP10 0PZ UNITED KINGDOM |
| WARSAVSKY, LAUREN | 2165 STRATFORD CIRCLE, LOS ANGELES, CA 90077 |
| WARSAVSKY,JASON P. | 260 WEST 54TH STREET,APARTMENT 18B, NEW YORK, NY 10019 |
| WARSAVSKY,LAUREN M. | 2165 STRATFORD CIRCLE, LOS ANGELES, CA 90077 |
| WARSHELL, DAMIAN | GEORGETOWN UNIVERSITY,HENLE 52 BOX 572229, WASHINGTON, DC 20057 |
| WARTH,STEPHEN | 14335 MARKS WAY, CYPRESS, TX 77429 |
| WARUSAWITHANA,KAUSHAL NIROSH | 3102 JOHNSON CIRCLE, BRIDGEWATER, NJ 08807 |
| WARUSAWITHARANA, MISSAXA | 504 S. 41ST STREET,APT 3F, PHILADELPHIA, PA 19104 |
| WARWICK BUSINESS SCHOOL SOCIETY | THE WILLOWS,CROFTON AVENUE, LEE-ON-SOLENT,  PO13 9NJ UK |
| WARWICK BUSINESS SCHOOL SOCIETY | THE WILLOWS,CROFTON AVENUE, LEE-ON-SOLENT, HANTS,  PO13 9NJ UNITED KINGDOM |
| WARWICK,DAVID | THE HAWTHORNS,176 LITTLECROFT,SOUTH WOODHAM FERRERS, CHELMSFORD, ESSEX,  CM3 5GF UNITED KINGDOM |
| WARWICK,KATHRYN | 5 TILBURYWOOD CLOSE,DOWNLEY, HIGH WYCOMBE, BUCKS,  HP13 5UT UNITED KINGDOM |
| WARWICK,KATIE-DAWN | 4 HUNTERS WALK,WILLIAM HUNTER WAY, BRENTWOOD, ESSEX,  CM14 4ED UNITED KINGDOM |
| WARWICK,LOUISE | 5 PINE TREE COURT,BOURNEMOUTH, POOLE, DORSET,  BH4 9EJ UNITED KINGDOM |
| WARWICK,RONALD R | 26930 IRONSTONE DRIVE, YORBA LINDA, CA 92887 |
| WARZYNSKI, CHESTER C. | 14 GOODRICH WAY, DRYDEN, NY 13053 |
| WASAI MARINO | KOTO-KU FUKAGAWA SPORTS CENTER 1F,1-2-18,ECCHUJIMA,KOTO-KU, TOKYO,  NA JAPAN |
| WASAI MARINO | KOTO-KU FUKAGAWA SPORTS CENTER 1F,1-2-18,ECCHUJIMA,KOTO-KU, TOKYO, 13 NA JAPAN |
| WASATCH ADVISORS, INC. | 150 SOCIAL HALL AVENUE,4TH FLOOR, SALT LAKE CITY, UT 84111 |
| WASATCH HOMELESS HEALTH CARE, INC | 404 SOUTH 400 WEST, SALT LAKE CITY, UT 84105 |
| WASBUND BINDERY | 21 HARRISON AVENUE, WALDWICK, NJ 07463 |
| WASEDA DAIGAKU BUSINESS JOHO ACADEMY | 1-4-1,NIHONBASHI,CHUO-KU, TOKYO,  103-0027 JAPAN |
| WASEDA DAIGAKU BUSINESS JOHO ACADEMY | 1-4-1,NIHONBASHI,CHUO-KU, TOKYO, 13 103-0027 JAPAN |
| WASEEM IQBAL | 256 1/2 YORK STREET 1 FLOOR, JERSEY CITY, NJ 07302 |
| WASEEM IQBAL | 466 TULIP AVE, FLORAL PARK, LONG ISLAND, NY 11001 |
| WASEEM IQBAL | 81-04 249TH STREET, BELLEROSE, NY 11426 |
| WASELIUS AND WIST | ETELAESPLANADI 24 A, ,  00130 FINLAND |
| WASER BUERO AG | FURTBACHSTR. 16, BUCHS-ZUERICH,  8107 SWITZERLAND |
| WASFAA | 7000 DANDINI BLVD.,RDMT 315C, RENO, NV 89512 |
| WASFAA | SEATTLE UNIVERSITY,ATTN: JANET CANTELON,PO BOX 222000, SEATTLE, WA 98122 |
| WASHINGTON & LEE UNIVERSITY | DEVELOPMENT BUILDING, LEXINGTON, VA 10019 |
| WASHINGTON ANALYSIS | 1120 CONNECTICUT AVE, NW, SUITE 400,ATTN: ALLEN JACOBSON, WASHINGTON, DC 20036 |
| WASHINGTON AND LEE UNIVERSITY | DEVELOPMENT BUILDING,204 W. WASHINGTON STREET, LEXINGTON, VA 24450 |
| WASHINGTON ASSOC OF MORTGAGE | 2105 112TH AVE NE, STE 100, BELLEVUE, WA 98004 |
| WASHINGTON ASSOC OF MORTGAGE | P.O. BOX 2016, EDMONDS, WA 98020 |
| WASHINGTON ASSOCIATION OF | MORTGAGE BROKERS,P.O. BOX 2016, EDMONDS, WA 98020-9516 |
| WASHINGTON CAPITAL MGT. | ATTN: MARK LITTLE,1301 FIFTH AVENUE,SUITE 3636, SEATTLE, WA 98101 |
| WASHINGTON DC MARTIN LUTHER KING, JR | 401 F STREET, NW,SUITE 334, WASHINGTON, DC 20001 |
| WASHINGTON DULLES AIR CARGO LTD | AMB PROPERTY CORP,CORPORATE HEADQUARTERS,PIER 1, BAY 1, SAN FRANCISCO, CA 94111 |
| WASHINGTON ECONOMIC DEVELOPMENT | 1000 SECOND AVENUE,SUITE 2700, SEATTLE, WA 98104-1046 |
| WASHINGTON EPISCOPAL DAY | 5600 LITTLE FALLS PARKWAY, BEHESDA, MD 20816 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON FINANCE OFFICERS ASSOCIATION | 2601 4TH AVENUE, STE 800, SEATTLE, WA 98121-1280 |
| WASHINGTON FINANCIAL AID ASSOCIATION | 1410 NE CAMPUS PARKWAY, SEATTLE, WA 98195-5880 |
| WASHINGTON FINANCIAL AID ASSOCIATION | INTERFACE COLLEGE,N 1118 WASHINGTON,ATTN: RICK SINCLAIR WFAA FUND, SPOKANE, WA 99201 |
| WASHINGTON INSTITUTE FOR NEAR EAST | 1828 L STREET, N.W.,SUITE 1050, WASHINGTON, DC 20036 |
| WASHINGTON MARKET SCHOOL | 55 HUDSON STREET, NEW YORK, NY 10013 |
| WASHINGTON MUTUAL BANK | 1111 3RD AVENUE,WMT0511, SEATTLE, WA 98101 |
| WASHINGTON NATIONAL INS. | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR, CARMEL, IN 46032 |
| WASHINGTON NATIONALINSURANCE COMPANY | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL,40|86 ADVISORS INC.,535 N COLLEGE DR, CARMEL, IN 46032 |
| WASHINGTON PUBLIC PORTS ASSOC | PO BOX 1518, OLYMPIA, WA 98507 |
| WASHINGTON PUBLIC UTILITY DISTRICTS | 1411 FOURTH AVE. STE 810, SEATTLE, WA 98101-2225 |
| WASHINGTON PUBLIC UTILITY DISTRICTS | 212 UNION AVE SE,2ND FLOOR, OLYMPIA, WA 98501 |
| WASHINGTON REDSKINS | 21300 REDSKIN PARK DRIVE, ASHBURN, VA 20147 |
| WASHINGTON REDSKINS | FED EX FIELD, LANDOVER, MD 20785 |
| WASHINGTON SAVINGS ASSOCIATION | 2900 COMLY ROAD, PHILADELPHIA, PA 19154-2107 |
| WASHINGTON SERVICE INC | 1850 M STREET N.W., SUITE 950, WASHINGTON, DC 20036-5803 |
| WASHINGTON SERVICE INC | 7101 WISCONSIN AVENUE, SUITE 1410, BETHESDA, MD 20814 |
| WASHINGTON SPEAKERS BUREAU | ATTN: HARRY RHOADS,1663 PRINCE STREET, ALEXANDRIA, VA 22314 |
| WASHINGTON SPEAKERS BUREAU INC | P.O. BOX 75201, BALTIMORE, MD 21275-5021 |
| WASHINGTON SPEAKERS BUREAU INC | PO BOX 75021, BALTIMORE, MD 21275-5021 |
| WASHINGTON SPEAKERS BUREAU INC | 1663 PRINCE ST, ALEXANDRIA, VA 22314 |
| WASHINGTON SQUARE NEWS | 7 EAST 12TH STREET, SUITE 800, NEW YORK, NY 10003 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE,P.O. BOX 64051, SEATTLE, WA 98124-1051 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE,PO BOX 34054, SEATTLE, WA 98124-1054 |
| WASHINGTON STATE CHAPTER SIOR | 11422 NE 120TH STREET-SUITE A, KIRKLAND, WA 98034 |
| WASHINGTON STATE INVESTMENT BOARD | ATTN: KAE SCHMIDT,2100 EVERGREEN PARK DRIVE, OLYMPIA, WA 98502 |
| WASHINGTON STATE INVESTMENT BOARD | POST OFFICE BOX 40916, OLYMPIA, WA 98504-0916 |
| WASHINGTON STATE SUPPORT | P.O. BOX 45868, OLYMPIA, WA 98504-5686 |
| WASHINGTON STATE TREASURER | DEPARTMENT OF FINANCIAL INSTITUTIONS,SECURITIES DIVISION,150 ISRAEL ROAD SW, TUMWATER, WA 98501 |
| WASHINGTON STATE TREASURER | DEPT OF LICENSING,MASTER LICENSE SERVICE,405 BLAKE LAKE BLVD, OLYMPIA, WA 98502 |
| WASHINGTON STATE TREASURER | DEPT OF LICENSING,BUSINESS LICENSE CENTER, OLYMPIA, WA 98504 |
| WASHINGTON STATE TREASURER | SECURITIES DIVISION,PO BOX 9033, OLYMPIA, WA 98507 |
| WASHINGTON TOWNSHIP BOARD OF ED | 155 ROBBINSVILLE EDINBURG ROAD, TRENTON, NJ 08691 |
| WASHINGTON TRUST BANCORP, INC | ATTN:MARK GIM, SVP-FINANCIAL PLANNING,WASHINGTON TRUST BANCORP,23 BROAD STREET, WESTERLY, RI 02891 |
| WASHINGTON TRUST BANCORP, INC | 23 BROAD STREET, WESTERLY, RI 02891 |
| WASHINGTON TRUST BANK | ATTN: STEVE SCRANTON,PO BOX 2127, SPOKANE, WA 99210 |
| WASHINGTON TRUST COMPANY | ATTN:MARK GIM,THE WASHINGTON TRUST COMPANY,23 BROAD STREET, WESTERLY, RI 02891 |
| WASHINGTON UNIVERSITY | DO NOT USE-SEE V# 0000006693,7425 FORYSTH BLVD,STE 255, ST LOUIS, MO 63105 |
| WASHINGTON UNIVERSITY | 7425 FORYSTH BLVD,SUITE 255, ST. LOUIS, MO 63105 |
| WASHINGTON UNIVERSITY | ONE BROOKINGS DR,BOX 1082, ST LOUIS, MO 63130 |
| WASHINGTON, CEDRIC | 8715 BROOKDALE CIRCLE, GRANITE BAY, CA 95746 |
| WASHINGTON, JOEL | 471 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| WASHINGTON, KELLI P. | 40 HEMINGWAY STREET, NEW HAVEN, CT 06513 |
| WASHINGTON,CANDICE | 40 RIDGEWAY AVENUE, HILLSIDE, NJ 07205 |
| WASHINGTON,DENINA CHERISE | 13202 E 4TH AVENUE, AURORA, CO 80011 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, JACQUELINE | 930 KENNEDY BLVD, APT D1, BAYONNE, NJ 07002 |
| WASHINGTON, JANET T. | 151-47 136 AVENUE, JAMAICA, NY 11434 |
| WASHINGTON, RITA L. | 4171 RAVENWOOD PLACE, CASTRO VALLEY, CA 94546 |
| WASHINGTON, RONNIE | 5711 COLON TERRACE, TEMPLE HILLS, MD 20748 |
| WASHINGTON, SABRINA | 1181 MAIN STREET, #8H, RAHWAY, NJ 07065 |
| WASHINGTON, VICTORIA | 187 SOUTH PORTLAND AVENUE, BROOKLYN, NY 11217 |
| WASHIVALE, SHAILESH | C/9 GAUTAM TOWERS, GOKHALE ROAD, NAUPADA, THANE(W),   400602 INDIA |
| WASHKOWITZ, ALAN | 10 GRACIE SQUARE, NEW YORK, NY 10028 |
| WASHOE MEDICAL CENTER | ATTN: DENNIS PETTIGREW, WASHOE MEDICAL CENTER, INC., 77 PRINGLE WAY, RENO, NV 89502 |
| WASILEWSKI, CHRISTOPHER R. | 2092 HAWTHORNE PLACE, PAOLI, PA 19301 |
| WASIM KAZMI | 503-A, SUNRISE TOWERS, NR BHARAT GEARS, KAUSA, MUMBRA, THANE, MH  INDIA |
| WASIM KAZMI | 503-A, SUNRISE TOWERS, NR BHARAT GEARS, KAUSA, MUMBRA, THANE, MH 400612 INDIA |
| WASIM SHAIKH | B WING, 606, TULIP, MAITRI GARDENS, POKHRAN ROAD, THANE (W), MH   INDIA |
| WASLIN, BRYN | 29 SYDNEY ROAD, RICHMOND,  TW9 1UB UNITED KINGDOM |
| WASMER SCHROEDER & COMPANY INC | 600 FIFTH AVENUE SOUTH, SUITE 210, NAPLES, FL 34102 |
| WASMER, SCHROEDER & COMPANY | ATTN: JASON DIEFENTHALER, 600 5TH AVENUE SOUTH, SUITE 210, NAPLES, FL 34102 |
| WASMUND BINDERY | 21 HARRISON AVENUE, WALDWICK, NJ 07463 |
| WASON, SANJEEV | C-310, PARADISE, RAHEHA VIHAR, CHANDIVALLI FARM ROAD, ANDHERI(E), MUMBAI, 400072 INDIA |
| WASSERBAUEROVA, LUCIE | FLAT 4, 59 KENSINGTON GARDENS SQUARE, LONDON, GT LON,  W2 4BA UNITED KINGDOM |
| WASSERMAN, EUGENE J. | 23-20 BELL BLVD, BAYSIDE, NY 11360 |
| WASSERMAN, JESSICA | 6985 SNOW WAY DRIVE, CAMPUS BOX 6542, SAINT LOUIS, MO 63130 |
| WASSERMAN, SACHA | 1 WILLOWS COURT, 7 SIR CYRIL BLACK WAY, LONDON, GT LON,  SW19 1UE UNITED KINGDOM |
| WASSERMAN, SAMUEL M. | 5423 PALISADE AVENUE, RIVERDALE, NY 10471 |
| WASSERSTROM, WILL ROSS | 208 N. HARVEY AVENUE, OAK PARK, IL 60302 |
| WASSIM NASRALLAH | API VILLAS #16, AL WASL ROAD, JUMEIRAH 1, NEAR FALCON CENTER, GPS-25.223049, 55.263736, DUBAI,  10000 UNITED ARAB EMIRATES |
| WASSIM NASRALLAH | API VILLAS16, AL WASL RD, JUMEIRAH 1, GPS-25.223049, 55.263736, DUBAI,  10000 UNITED ARAB EMIRATES |
| WASSIM NASRALLAH | API VILLAS16, AL WASL, JUMEIRAH 1, GPS-25.223049, 55.263736, DUBAI,  10000 UNITED ARAB EMIRATES |
| WASSIM NASRALLAH | 5 CONCORD SQUARE, SUITE #1, BOSTON, MA 02118 |
| WASSON, LORRAINE | 175 OCEANSIDE AVENUE, BREEZY POINT, NY 11697 |
| WASTE MANAGEMENT OF DENVER | PO BOX  78251, PHOENIX, AZ 85062-8251 |
| WASTE MANAGEMENT OF NEW YORK, | LLC, 123 VARICK AVENUE, BROOKLYN, NY 11237 |
| WASTE MGMT OF PA, INC. | COAL TOWNSHIP, LANCASTER, GREENCASTLE, WILLIAMSPORT, PALMYRA, P.O. BOX 13648, PHILADELPHIA, PA 19101 |
| WASZKIEL, SYLWIA MARIA | FLAT 18 ICELAND WHARF, PLOUGH WAY, LONDON, GT LON,  SE16 7AB UNITED KINGDOM |
| WAT, ADA L | FLAT 7 POPLAR HOUSE, 11 WOODLAND CRESCENT, LONDON, GT LON,  SE16 6YJ UNITED KINGDOM |
| WATANA, CHRISTOPHER | FLAT 43, CHANDLERY HOUSE, 40 GOWERS WALK, LONDON, GT LON,  E1 8BH UNITED KINGDOM |
| WATANABE ING & KAWASHIMA | 745 FORT STREET 5TH FL, HONOLULU, HI 96813 |
| WATANABE KOKUSA LAW OFFICE | MEIJI YASUDA SEIMEI BLDG 11F, 2-1-1 MARUNOUCHI CHIYODA-KU, TOKYO,  100-0005 JAPAN |
| WATANABE KOKUSA LAW OFFICE | MEIJI YASUDA SEIMEI BLDG 11F, 2-1-1 MARUNOUCHI CHIYODA-KU, TOKYO, 13 100-0005 JAPAN |
| WATANABE NAIKA CLINIC | 8-4-26 GINZA, CHUO-KU, TOKYO,  104-0061 JAPAN |
| WATANABE NAIKA CLINIC | IWAKI BLDG 4F, GINZA 8-4-26, CHUO-KU, TOKYO, 104-0061 JAPAN, TOKYO,  104-0061 JAPAN |

| Claim Name | Address Information |
|---|---|
| WATANABE NAIKA CLINIC | 8-4-26 GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| WATANABE NAIKA CLINIC | IWAKI BLDG 4F,GINZA 8-4-26,CHUO-KU,TOKYO, 104-0061 JAPAN, TOKYO, 13 104-0061 JAPAN |
| WATANABE TAKAYUKI | TOKYO,TOKYO, TOKYO,    JAPAN |
| WATANABE TAKAYUKI | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| WATANABE, KENT | 3016 YOUNG, TUSTIN, CA 92782 |
| WATANABE,AI | PURELE HIROO 1303,4-12-2 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| WATANABE,AKIHITO | ROPPONGI FIRST PLAZA 324,ROPPONGI 1-9-39, MINATO-KU, 13 106-0032 JAPAN |
| WATANABE,CARRIE | 414-6,NIIHORI, KAWAGUCHI CITY, 11 334-0061 JAPAN |
| WATANABE,GENKI | 3-15-30 KOMAGOME, TOSHIMA-KU, 13 170-0003 JAPAN |
| WATANABE,HIROYUKI | 2017 LEXINGTON AVENUE,APARTMENT A, NEW YORK, NY 10035 |
| WATANABE,KAORI | KT TERRACE #302, 3-6-15 SHIMO-MEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| WATANABE,KENTA | 1-25-19 HIGASHIOKA, MEGURO-KU, 13 152-0021 JAPAN |
| WATANABE,MAKIKO | 5-13-19 KOENJI MINAMI,BEL AME #202, SUGINAMI-KU TOKYO, 13 166-0003 JAPAN |
| WATANABE,MANABU | 62-21 SAKAIGI-HONCHO,HODOGAYA-KU, YOKOHAMA CITY, 14 2400033 JAPAN |
| WATANABE,MASAE | 3-7-8 NEGISHI, TAITO-KU, 13 110-0003 JAPAN |
| WATANABE,MIA | ARK FOREST TERRACE 702,1-9-1 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| WATANABE,NAHO | 1-5-6-701,AZABUDAI, MINATO-KU, 13 106-0041 JAPAN |
| WATANABE,NAOKI | 3-10-12,SHIMO-SHAKUJII, NERIMA-KU, 13 177-0042 JAPAN |
| WATANABE,RIE | 14 HARRISON STREET,APARTMENT 4, NEW YORK, NY 10013 |
| WATANABE,TAKAYUKI | 2-25-3-201 HIGASHI AZABU, MINATO-KU, 13 106-0044 JAPAN |
| WATANABE,TOMOKO | 411 EAST 53RD STREET,APARTMENT 15-G, NEW YORK, NY 10022 |
| WATANABE,YOKO | 1-6-6, ASCOT PARK KACHIDOKI 1201,KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| WATANUKI SHOTEN | 3-46-6 HIGASHI-NIPPORI,ARAKAWA-KU, TOKYO,    JAPAN |
| WATANUKI SHOTEN | 3-46-6 HIGASHI-NIPPORI,ARAKAWA-KU, TOKYO, 13  JAPAN |
| WATANUKI,JUNKO | 2-6-3-201 ASAGAYA-KITA, SUGINAMI-KU, 13 166-0001 JAPAN |
| WATASE,YOSHIKO | 4-57-21-603 KAMIASAO,ASAO-KU, KAWASAKI CITY, 14 215-0021 JAPAN |
| WATCHFIRE CORPORATION | 880 WINTER STREET, WALTHAM, MA 02451 |
| WATCHFIRE, INC. | ATTN:MARK ST. JACQUES,1 HINES ROAD,SUITE 200, OTTAWA, ON K2K 3C7 CA |
| WATCHFIRE, INC. | 880 WINTER STREET,SUITE 340, WALTHAM, MA 02451 |
| WATCHFIRE, INC. | ATTN:SATHIT CHAINAM,IBM- PO BOX 643600, PITTSBURGH, PA 15264-3600 |
| WATCHFIRE, INC. | P.O. BOX 66512,AMF O'HARE, CHICAGO, IL 60666-0512 |
| WATER AID AMERICA INC | 232 MADISON AVENUE,SUITE 1202, NEW YORK, NY 10016 |
| WATER EDUCATION FOUNDATION | 717 K STREET, SUITE 517, SACRAMENTO, CA 95814 |
| WATER FOR PEOPLE | 6666 W. QUINCY AVENUE, DENVER, CO 80235 |
| WATER QUALITY ASSOCIATION | 4151 NAPERVILLE ROAD, LISLE, IL 60532 |
| WATER WONDERLAND MLS, INC. | 122 S. OTSEGO AVENUE, GAYLORD, MI 49735 |
| WATER'S EDGE DEVELOPMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WATERCOURSE DISTILLERY LTD | OLD JAMESON DISTILLERY,SMITHFIELD, DUBLIN 7,    IRELAND |
| WATERCOURSE DISTILLERY LTD | IRISH DISTILLERS LTD, UNIT B,WEST CORK TECHNOLOGY PARK, CLONAKILTY,CO.CORK, IRELAND |
| WATERFALL EDEN FUND, LP | ATTN:JACK ROSS,WATERFALL EDEN MASTER FUND, LTD.,C/O WATERFALL ASSET MANAGEMENT, LLC,1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| WATERFALL EDEN FUND, LP | 1185 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| WATERFLOW CHRISTMAS CARDS | COOMBE VALLEY, DOVER KENT,  CT17 0EX UNITED KINGDOM |
| WATERFORD PROJECTS LIMITED | SUITE 2003,HANG LUNG CENTRE,2-20 PATERSON STREET, CAUSEWAY BAY,    HONG KONG |
| WATERFRONT ENTERTAINMENT GROUP | 1110 N. OLD WORLD 3RD STREET, MILWAUKEE, WI 53203 |
| WATERKEEPER ALLIANCE | 50 SOUTH BUCKHOUT,SUITE 302, IRVINGTON, NY 10533 |
| WATERLOW CHRISTMAS CARDS | COOMBE VALLEY ROAD,DOVER, KENT,  CT17 0EX UNITED KINGDOM |
| WATERMAN GORE LIMITED | BASTILLE COURT,2 PARIS GARDEN, LONDON,  SE1 8ND UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WATERMAN INTER'L ASIA PTY LTD (DUBAI) | PO BOX 117 448, DUBAI,  117448 UNITED ARAB EMIRATES |
| WATERMAN, JOSEPH | 113 BAYSTATE RD #6, BOSTON, MA 02215 |
| WATERMAN,CLAUDIA KAY | 540 18TH STREET, GERING, NE 69341 |
| WATERMAN,DONNA K. | 642 EAST 32ND STREET, BROOKLYN, NY 11210 |
| WATERMAN,JOANNE M | 78 TORRINGTON PARK,NORTH FINCHLEY, LONDON, GT LON,  N12 9PJ UNITED KINGDOM |
| WATERMAN,JUSTIN | 155 EAST 72ND STREET,APT 4D, NEW YORK, NY 10021 |
| WATERS PARKERSON & CO. | ATTN: STEPHEN CASAMENTO,228 ST. CHARLES AVE,SUITE 512, NEW ORLEANS, LA 70130 |
| WATERS,ANDREW | 6005 CRESTMERE LANE, SACHSE, TX 75048 |
| WATERS,DAVID | 94 CURREY ROAD, GREENFORD, MDDSX,  UB6 0BQ UNITED KINGDOM |
| WATERS,ERIC C. | 216 BISHOP STREET,APARTMENT 309, NEW HAVEN, CT 06511 |
| WATERS,JONATHAN | 57 WARDS WHARF APPROACH, LONDON, GT LON,  E16 2EX UNITED KINGDOM |
| WATERS,KATHRYN EMMA | 14 JARDINE WAY, DUNSTABLE, BEDS,  LU5 4AX UNITED KINGDOM |
| WATERS,LEO A | 1315 COURTNEY COMMONS LANE,#1328, CHARLOTTE, NC 28217 |
| WATERS,RENEE CLAUDETTE | 99 FALCON HILLS DRIVE, HIGHLANDS RANCH, CO 80126 |
| WATERSHED INVESTMENT CONSULTANTS | ATTN: KEVIN YOSHIDA,1745 SHEA CENTER DRIVE,320, HIGHLANDS RANCH, CO 80229 |
| WATERSIDE SCHOOL INC | 535 FAIRFIELD AVE, STAMFORD, CT 06902 |
| WATERSTONE HOLDINGS LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WATERSTONE MARKET NEUTRAL MASTER FUND LTD. | 2 CARLSON PARKWAY, PLYMNOUTH, MN 55447 |
| WATERTON FUND II MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| WATERTON PRINTER'S SQUARE LLC | 30 SOUTH WACKER DRIVE SUITE 3600, CHICAGO, IL 60606 |
| WATERTON RESIDENTIAL | PROPERTY FUND II L.P.,1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| WATERWORTH,ANDREW G | 18 COURTLANDS AVENUE, HAMPTON, MDDSX,  TW123NT UNITED KINGDOM |
| WATKINS LUDLAM WINTER & STENNIS, P.A. | PO BOX 427, JACKSON, MS 39205 |
| WATKINS MOTOR LINES INC | P.O. BOX 95001, LAKELAND, FL 33804-5001 |
| WATKINS SYNDICATE | ATTN:JULIUS WILSON,ST HELENS,1 UNDERSHAFT, LONDON,  EC3A 8EE UNITED KINGDOM |
| WATKINS,ADONIS | 1289 UNION STREET,APT 2C, BROOKLYN, NY 11225 |
| WATKINS,ANDREW | 308 CASCADES TOWER,WESTFERRY ROAD, LONDON, GT LON,  E14 8JL UNITED KINGDOM |
| WATKINS,ANDREW | 33 SOUTHCOTE WAY,TYLERS GREEN, HIGH WYCOMBE, BUCKS,  HP10 8JG UNITED KINGDOM |
| WATKINS,BRETT | TOP FLAT 35,CAMBRIDGE  RD, HOVE, E.SUSX,  BN3 1DE UNITED KINGDOM |
| WATKINS,HUGH THOMAS ABBOT | 49 EARLSWOOD STREET, LONDON, GT LON,  SE10 9ET UNITED KINGDOM |
| WATKINS,JAMES THOMAS | 4 DUNBAR WHARF,108-124 NARROW STREET, LONDON, GT LON,  E14 8BB UNITED KINGDOM |
| WATKINS,JULIA S | 2 SWISS COTTAGE PLACE,HIGH ROAD, LOUGHTON, ESSEX,  IG10 4RG UNITED KINGDOM |
| WATKINS,JUNJIE | FLAT B, 42F, BLOCK 1,THE MERTON,NEW PRAYA, KENNEDY TOWN, H,   HONG KONG |
| WATKINS,MICHAEL | 16 STANSTED CLOSE,HORNCHURCH, ESSEX, ESSEX,  RM12 5PT UNITED KINGDOM |
| WATKINS,MISTY | 5802 SANDHURST, UNIT B, DALLAS, TX 75206 |
| WATKINS,NICHOLAS P | 8 NORLAND PLACE, HOLLAND PARK, GT LON,  W11 4QG UNITED KINGDOM |
| WATKINS,WENDY SUE | 2025 SIOUX COURT, GERING, NE 69341 |
| WATKINSON,LISA | 118 WEST 79TH STREET,APT 4B, NEW YORK, NY 10024 |
| WATKINSON,MATTHEW | 2-10-1-902 MINAMI AZABU, MINATO-KU, 13 146-0047 JAPAN |
| WATKIS,MIN | 34 WISTERIA ROAD, LONDON, GT LON,  SE13 5HN UNITED KINGDOM |
| WATRAL,DIANA M. | 3713 R STREET, NW, WASHINGTON, DC 20007 |
| WATS,KABIR | 108 SOUTH RIVER ROAD, WEST LAFAYETTE, IN 47906 |
| WATSON & SOLE ASSOCIATES LTD | 97 WESTMEAD ROAD, SUTTON, SURREY,  SM1 4HX UNITED KINGDOM |
| WATSON ADVENTURES LLC | 77 BLEECKER ST, NEW YORK, NY 10012 |
| WATSON ADVENTURES LLC | P.O. BOX 782, NEW YORK, NY 10014 |
| WATSON ADVENTURES LLC | 262 WEST 38TH STREET,SUITE 1203, NEW YORK, NY 10018 |
| WATSON ENTERPRISES INC. | DBA MERCEDEZ BENZ OF GREENWICH,261 W. PUTNAM AVENUE, GREENWICH, CT 06830 |
| WATSON INSTITUTE | 301 CAMP MEETING ROAD, SEWICKLEY, PA 15143 |

| Claim Name | Address Information |
|---|---|
| WATSON JR,THOMAS | 1600 MARSHALL CIRCLE,UNIT #306, DUPONT, WA 98327 |
| WATSON WYATT | 875 THIRD AVENUE, NEW YORK, NY 10022 |
| WATSON WYATT & CO. | ATTN: PAUL KENNEDY,461 5TH AVE., NEW YORK, NY 10017-8383 |
| WATSON WYATT & COMPANY | 1600 MARKET ST, SUITE 2000, PHILADELPHIA, PA 19103-7250 |
| WATSON WYATT & COMPANY | P.O. BOX 277665, ATLANTA, GA 30384-7665 |
| WATSON WYATT AB | NORR MALASTRAND 16,SE-112 20, STOCKHOLM,    SWEDEN |
| WATSON WYATT BRANS & CO | PROF. EM MEIJERSALAAN, AMSTELVEEN,  1183 AV NETHERLANDS |
| WATSON WYATT INDIA PVT LTD | SOLAITAIRE CORPORATE PARK,BUILDING #5 , 1ST FLOOR,ANDHERI KURLA ROAD ANDHERI E., MUMBAI,  400093 |
| WATSON WYATT INSURANCE & FINANCIAL | PO BOX 429, NATICK, MA 01760-0429 |
| WATSON WYATT INSURANCE CONSULTING PVT LT | 404B, 4TH FLOOR, CENTRUM PLAZA,DLF GOLF COURSE ROAD,SECTOR 53, GURGAON, 122003 INDIA |
| WATSON WYATT LIMITED | EUROPEAN SUPPROT CENTRE,WESTGATE, 120-130 STATION ROAD, REDHILL, SURREY,  RH1 1WS UNITED KINGDOM |
| WATSON,  FARLEY & WILLIAMS (THAILAND) LTD | UNIT 902, 9TH FL,DIETHELM TOWER B,93/1  WIRELESS ROAD,PATUMWAN, BANGKOK, 10330 THAILAND |
| WATSON, ANGELUS | 319 WEST 94TH STREET,  ACCOUNT NO. 2943  LOS ANGELES, CA 90003 |
| WATSON, MARSHALL C. [P.A.] | 1800 N.W. 49TH STREET,#120, FT. LAUDERDALE, FL 33309 |
| WATSON, WHITNEY | 479 COMMONWEALTH AVE, BOSTON, MA 02215 |
| WATSON,ANDREW EDWARD | 537 W. MELROSE ST. # 345, CHICAGO, IL 60657 |
| WATSON,CHARLES LOUIS | 310 TIMBERWILDE LANE, HOUSTON, TX 77024 |
| WATSON,CHRISTOPHER L. | 3516 TANGLEY, HOUSTON, TX 77005 |
| WATSON,DWAN S. | 4065 GERMAINDER, IRVINE, CA 92612 |
| WATSON,EDWARD COURTNEY | 1644 GORE DR, LARKSPUR, CO 80118 |
| WATSON,GEOFFREY | WILLOW HOUSE,STATION ROAD,STONEGATE WADHURST, ,  TN5 7EP UNITED KINGDOM |
| WATSON,JAMES STUART MICHAEL | FLAT 2,KNOT HOUSE,BREWERY SQUARE, LONDON, GT LON,  SE1 2LF UNITED KINGDOM |
| WATSON,JAMES WILLIAM | CAMRIE,HIGH STREET, BRASTED, KENT,  TN161HS UNITED KINGDOM |
| WATSON,JOHN H. | 235 EAST 26TH STREET,APT. #4C, NEW YORK, NY 10010 |
| WATSON,JOYCE A | 200 GREENVIEW DRIVE,LOT 29, CARLISLE, PA 17015 |
| WATSON,KEENAN | 478 CHAUNCEY ST.,APT # 3, BROOKLYN, NY 11233 |
| WATSON,LUCIE | 63 BROWNRIGG CRESCENT,BULLBROOK,BRACKNELL, BERKS,  RG12 2PY UNITED KINGDOM |
| WATSON,MARIE | C/O LEHMAN BROTHERS, JERSEY CITY, NJ 07302 |
| WATSON,MARK W | 7 LEICESTER GARDENS, ILFORD, ESSEX,  IG3 8ND UNITED KINGDOM |
| WATSON,PAMELA K. | 15859 E JAMISON DR, # 2110, ENGLEWOOD, CO 80012 |
| WATSON,PETER | 222B LEE HIGH ROAD,LEWISHAM, LONDON, GT LON,  SE13 5PL UNITED KINGDOM |
| WATSON,SHARON R | 27 ALTHORP ROAD, LONDON, GT LON,  SW177ED UNITED KINGDOM |
| WATSON,STEPHEN J. | 7 HUDSON TERRACE, ENGLEWOOD CLIFFS, NJ 07632 |
| WATSON,TODD | 11 BUCKINGHAM STREET, NEWINGTON, CT 06111 |
| WATSON,TONY | 4 WARRINGTON SQUARE, DAGENHAM, ESSEX,  RM8 3JJ UNITED KINGDOM |
| WATT,ANDREE LOUISE | 34 GILBEY HOUSE,JAMESTOWN ROAD, LONDON, GT LON,  NW1 7BY UNITED KINGDOM |
| WATT,HEIDI | 96 ARDEN STREET,APT. #2H, NEW YORK, NY 10040 |
| WATT,JAMIE MARIE | 17664 E ELDORADO PL, AURORA, CO 80013 |
| WATT,KEITH | 15 WYCHE GROVE, SOUTH CROYDON, SURREY,  CR2 6EX UNITED KINGDOM |
| WATT,ROBYN ANNE | 75 CARTER HOUSE,TADROS COURT, HIGH WYCOMBE, BUCKS,  HP13 7GF UNITED KINGDOM |
| WATTANA,WAEWALAI | 60/324 MOO 5,SANANIVASE II,JORAKAEBAO LADPRAW, BANGKOK 10230,    THAILAND |
| WATTERS,JENNIFER ANN | 70B CAMDEN STREET,CAMDEN, LONDON,  NW1 0DX UNITED KINGDOM |
| WATTERS,LANETTE L. | 9703 E. 112TH DRIVE, HENDERSON, CO 80640 |
| WATTERS,NIGEL | FOUR SEASONS HOTEL 4732,HONG KONG,151-0063, ,   HONG KONG |
| WATTERS,RODNEY | KURODA DUPLEX A,2-34-12 TOMIGAYA, SHIBUYA-KU, 13   JAPAN |
| WATTERS,WILLIAM R. | 277 DUELL HOLLOW ROAD, WINGDALE, NY 12594-1521 |

| Claim Name | Address Information |
|------------|---------------------|
| WATTERSON PRIME, LLC | 13920 SE EASTGATE WAY,SUITE 115, BELLEVUE, WA 98005 |
| WATTON, LESLEY | 16 OLD BOURNE WAY, STEVENAGE, HERTS,  SG1 6AD UNITED KINGDOM |
| WATTON,RICHARD | HALFWAY HOUSE,WORTON, DEVIZES, WILTS,  SN10 1SQ UNITED KINGDOM |
| WATTS AND PARTNERS | 11 HAYMARKETS, LONDON,  SW1Y 4BP UK |
| WATTS AND PARTNERS | 11 HAYMARKETS, LONDON,  SW1Y 4BP UNITED KINGDOM |
| WATTS CARTER,TAYLOR | 162 WEST 81ST STREET,GROUND FLOOR, NEW YORK, NY 10024 |
| WATTS NELSON | 7438 E. ARACOMA DR, CINCINNATI, OH 45237 |
| WATTS, SHAWN | 6175 PUMA SANDS, LITTLETON, CO 80124 |
| WATTS,AMANDA C. | 7640 WOODPARK LANE APT# 303, COLUMBIA, MD 21046 |
| WATTS,CAMERON MCCLAIN | 16979 ROBERTS ROAD,#9, LOS GATOS, CA 95032 |
| WATTS,CONNIE | 2236 GREENE STREET, WEST LINN, OR 97068 |
| WATTS,FAYE LOUISE | 18 ARLINGTON GARDENS, HAROLD WOOD, ESSEX,  RM3 0EA UNITED KINGDOM |
| WATTS,JAMES PETER | 11 PARKFIELD AVENUE, AMERSHAM, BUCKS,  HP6 6BE UNITED KINGDOM |
| WATTS,MARY SUSAN | 3165 NEWPORT CIRCLE, CASTLE ROCK, CO 80104 |
| WATTS,NIGEL OWEN | REDHILL PENINSULA,18 PAK PAT SHAN ROAD, 55 CEDAR DRIVE,TAI TAM, HONG KONG, CHINA |
| WATTS,SOPHIE | THE BRIARS,19 FYFIELD ROAD, ONGAR, ESSEX,  CM5 0AG UNITED KINGDOM |
| WATTS,WILLIAM | SAKURAGAOKA-CHO 2-3,FUJI SHOJI BLDG. 703, SHIBUYA-KU, 13 150-0031 JAPAN |
| WATUGALA, CHULA | 210 DRYDEN ROAD,APT 23, ITHACA, NY 14850 |
| WATUGALA, SAMUDA W. | 305 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| WAUER,GAYLEEN SHUREE | 3565 PRIMROSE LN, CASTLE ROCK, CO 80109 |
| WAUGERMAN,KAY E | 2125 WAINWRIGHT COURT,2A, FREDERICK, MD 21702 |
| WAVE 2 WAVE COMMUNICATIONS | P O BOX 173, LAUREL, NY 11948 |
| WAVE 2 WAVE COMMUNICATIONS | P.O. BOX 463, LAUREL, NY 11948-0463 |
| WAVE HILL INCORPORATED | 675 WEST 252ND STREET, BRONX, NY 10471 |
| WAVE LIVE LTD | 15 HEATH RISE,HAYES, BROMLEY, KENT,  BR2 7PB UNITED KINGDOM |
| WAVE SECURITIES | SEE ABS BROKERAGE - V# 48119,100 SOUTH WACKER DRIVE,SUITE 1720, CHICAGO, IL 60606 |
| WAVEREK,SUZANNE | 2414 N TUSTIN AVE.,APT. P1, SANTA ANA, CA 92705 |
| WAVIATECH LIMITED | 5 RAVENS CLOSE,KNAPHILL WORKING SURREY, GU21 2LD,  UK UK |
| WAVIATECH LIMITED | 5 RAVENS CLOSE,KNAPHILL WORKING SURREY, GU21 2LD,  UK UNITED KINGDOM |
| WAXMAN,KELLIE R. | 23384 OSTRONIC DR, WOODLAND HILLS, CA 91367 |
| WAY,MATTHEW J | 66 WINDSOR DRIVE, CHELSFIELD, KENT,  BR66HD UNITED KINGDOM |
| WAY,SUSAN DENISE | 5449 MARTHA LOOP, COUER D'ALENE, ID 83815 |
| WAY,TELA | 1525 HICKORY CREEK LANE, ROCKWELL, TX 75032 |
| WAY,TELA R. | 1525 HICKORY CREEK LANE, ROCKWALL, TX 75032 |
| WAYANGANKAR, AMOL | 4138 FOUNTAINSIDE LANE,APT. 303, FAIRFAX, VA 22030 |
| WAYLAND,KAREN LEE | 380 SOUTH CARLTON STREET, CASTLE ROCK, CO 80104 |
| WAYMAN, MANNING | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WAYMARK,LEANNE | FLAT 131,14 NEW CRANE PLACE, LONDON, GT LON,  E1W3TU UNITED KINGDOM |
| WAYNE BROWN | 26 CARLTON GROVE, PECKHAM,  SE15 2UE UK |
| WAYNE BROWN | 26 CARLTON GROVE, PECKHAM,  SE15 2UE UNITED KINGDOM |
| WAYNE C PLEWNIAK | 1 CLIFF RD., GREENWICH, CT 06830 |
| WAYNE EAGLE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| WAYNE G. MARCY | 1902 SOUTH WANAMASSA DRIVE, WANAMASSA, NJ 07712 |
| WAYNE JUDKINS | 120 MIDLAND AVENUE, BRONXVILLE, NY 10708 |
| WAYNE K STENSRUD | 108 S 2ND, MALTA, IL 60150 |
| WAYNE MAN | 63, WALTON ROAD,MANOR PARK, LONDON,  E12 5RF UNITED KINGDOM |
| WAYNE N SAUNDERS JR. | 71 STRAWBERRY HILL AVE,APT 1015, STAMFORD, CT 06902 |

| Claim Name | Address Information |
|------------|---------------------|
| WAYNE N SAUNDERS JR. | 270 1ST AVE.,APT. 2D, NEW YORK, NY 10009 |
| WAYNE R PETRAKIS | 22532 MEADOWWOOD, LAKE FOREST, CA 92630 |
| WAYNE RICHIE | 420 EAST 61ST STREET,APT. 40B, NEW YORK, NY 10021 |
| WAYNE RUDOLPH | FLAT 2,131 FELLOWS ROAD, LONDON,   NW3 3JJ UNITED KINGDOM |
| WAYNE STATE UNIVERSITY FOUNDATION | 5475 WOODWARD, DETROIT, MI 48202 |
| WAYNE VAN RY | 11FOSSIL ROAD, LONDON,   SE13 7DE UNITED KINGDOM |
| WAYNE VAN RY | 37 SHELL ROAD, LONDON,   SE13 7DF UNITED KINGDOM |
| WAYNE, MATTHEW | 28 DEARBORN ROAD, SOMERVILLE, MA 02144 |
| WAYNE,ALEXANDRA | 5 TUDOR CITY PLACE,#1039, NEW YORK, NY 10017 |
| WAYNE,JESSICA L | 101 MONMOUTH STREET,APT 508, BROOKLINE, MA 02446 |
| WAYNE,MATTHEW J. | 25 TRAILSIDE ROAD, WESTON, MA 02493 |
| WAYNE,RICHARD N | 25 TRAILSIDE ROAD, WESTON, MA 02493 |
| WAZAKI,NOBUO | 2-3-15-1008 HIGASHI SHINAGAWA, SHINAGAWA-KU, 13 140-0002 JAPAN |
| WBAI PACIFICA RADIO | 120 WALL STREET   10TH FLOOR, NEW YORK, NY 10005 |
| WBCO GMBH | KROGERSTRASSE 2, FRANKFURT/MAIN,   60313 GERMANY |
| WBCO WOELLSTEIN BUSINESS COM. GMBH | KROEGERSTR. 2, FRANKFURT AM MAIN,   60313 GERMANY |
| WBEZ ALLIANCE INC | 848 EAST GRAND AVENUE, CHICAGO, IL 60611 |
| WBR LTD | ANCHOR HOUSE,1519 BRITTEN STREET, LONDON,   SW3 3QL UK |
| WBR LTD | ANCHOR HOUSE,1519 BRITTEN STREET, LONDON,   SW3 3QL UNITED KINGDOM |
| WBR MANAGERS L.P. | 1201 ELM STREET SUITE 5400, DALLAS, TX 75270 |
| WCG MASTER FUND LTD. | ATTN:KENNETH ULBRICHT,WCG MASTER FUND, LTD,C/O WCG MANAGEMENT, LP,225 LIBERTY STREET, 7TH FLOOR, NEW YORK, NY 10281 |
| WCM INVESTMENT MANAGEMENT | 23702 BIRTCHER DRIVE, LAKE FOREST, CA 92630 |
| WCM INVESTMENT MANAGEMENT | 281 BROOKS STREET, LAGUNA BEACH, CA 92651 |
| WCN | LEVEL ONE WEST WOODMAN WORKS,THE CRESCENT, LONDON,   SW19 8DR UK |
| WCN | LEVEL ONE WEST WOODMAN WORKS, LONDON,    UNITED KINGDOM |
| WCN | LEVEL ONE WEST WOODMAN WORKS,THE CRESCENT, LONDON,   SW 19 UNITED KINGDOM |
| WCN | LEVEL ONE WEST WOODMAN WORKS,THE CRESCENT, LONDON,   SW19 8DR UNITED KINGDOM |
| WCP FERN EXPOSITION SERVICES LLC | 2310 OLD STEELE CREEK ROAD, CHARLOTTE, NC 28208 |
| WCP FERN EXPOSITION SERVICES LLC | 645 LINN STREET, CINCINNATI, OH 45203-1722 |
| WCP FERN EXPOSITION SERVICES LLC | 125 FERCO DRIVE,ATTN: ACCOUNTS RECEIVABLE, NASHVILLE, TN 37207 |
| WCP FERN EXPOSITION SERVICES LLC | 751 WYOMING STREET, KANSAS CITY, MO 64101 |
| WCP FERN EXPOSITION SERVICES LLC | 647 WESTPORT PARKWAY,ATTN: ACCOUNTING, GRAPEVINE, TX 76051 |
| WD LIMITED | 46 BEDFORD ROW, LONDON,   WC1R 4LR UK |
| WD LIMITED | 46 BEDFORD ROW, LONDON, GT LON,   WC1R 4LR UNITED KINGDOM |
| WDG CONSULTING, LLC | DENNIS DONOVAN,WDG CONSULTING, LLC,991 US HIGHWAY 22 WEST, STE 202, BRIDGEWATER, NJ 08807 |
| WDG CONSULTING, LLC | ATTN:DENNIS DONOVAN,991 US HIGHWAY 22 WEST, SUITE 202, BRIDGEWATER, NJ 08807 |
| WDG CONSULTING, LLC | 991 US HIGHWAY 22 WEST,SUITE 202, BRIDGEWATER, NJ 08807 |
| WDG TRADING LLC | 601 SOUTH LASALLE,SUITE 200, CHICAGO, IL 60605 |
| WDI | ROI BLDG 8F,5-5-1,ROPPONGI,MINATO-KU, TOKYO,  106-8522 JAPAN |
| WDI | ROI BLDG 8F,5-5-1,ROPPONGI,MINATO-KU, TOKYO, 13 106-8522 JAPAN |
| WDW SERVICES INC | C/O DAN WILLARD,2105 SPRINGHOUSE ROAD, BROOMALL, PA 19008 |
| WDW SERVICES INC | 33A WAVERLY AVENUE, MORTON, PA 19070 |
| WE ARE FAMILY FOUNDATION | 320 WEST 37TH STREET, NEW YORK, NY 10018 |
| WE ARE WHAT WE DO LTD. | 16 LINCOLN'S INN FILEDS, LONDON,   WC2A 3ED UK |
| WE ARE WHAT WE DO LTD. | 16 LINCOLN'S INN FILEDS, LONDON,   WC2A 3ED UNITED KINGDOM |
| WE SUPPORT THE ARTS | 8 MARTIN AVENUE - 2ND FLOOR, SOUTH RIVER, NJ 08882 |
| WE THINK TECHNOLOGY, LP | 9720 COIT ROAD - SUITE 220-333, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| WEALTH AND TAX ADVISORY | P.O. BOX 7128, BUFFALO, NY 14240-7128 |
| WEALTH DEVELOPMENT STRATEGIES | 4203 MONTROSE AVENUE,ATTN: MS. CHERYL CREUZOT,5TH FLOOR, HOUSTON, TX 77006 |
| WEALTH MANAGEMENT | ARK MORI BLDG WEST 12F,1-12-32,AKASAKA, MINATO-KU,   JAPAN |
| WEALTH MANAGEMENT | ARK MORI BLDG WEST 12F,1-12-32,AKASAKA, MINATO-KU, 13   JAPAN |
| WEATHER SERVICES INTERNATIONAL | PO BOX 101332, ATLANTA, GA 30392-1332 |
| WEATHER SERVICES INTERNATIONAL LIMITED | 22 - 24 VITTORIA STREET, BIRMINGHAM,  B1 3PE UNITED KINGDOM |
| WEATHERBANK, INC. | ATTN:MICHAEL ROOT,1015 WATERWOOD PARKWAY,SUITE J, EDMOND, OK 73034 |
| WEATHERBANK, INC. | 1015 WATERWOOD PARKWAY,SUITE J, EDMOND, OK 73034 |
| WEATHERILL,ROBERT | SUNNYBRAE,CHILTERN ROAD, AMERSHAM, BUCKS,  HP6 5PH UNITED KINGDOM |
| WEATHERLEY-WHITE,CARL C. | 49 EAST 96TH STREET,APARTMENT 12-E, NEW YORK, NY 10128 |
| WEATHERLY GROUP | 500 5TH AVENUE, 27TH FLOOR, NEW YORK, NY 10110 |
| WEATHERLY GROUP | 500 5TH AVENUE,40TH FLOOR, NEW YORK, NY 10110 |
| WEATHERLY TECHNOLOGIES LLC | 248 WEST 35TH STREET,10TH FLOOR, NEW YORK, NY 10001 |
| WEATHERLY TECHNOLOGIES LLC | 555 PLEASANTVILLE RD.,SUITE 203-S, BRIARCLIFF MANOR, NY 10510 |
| WEATHERLY, SHERINE | 2690 WEBB AVENUE - #4G, BRONX, NY 10468 |
| WEATHERSPOON, DERRICK | 5451 HIGH TOR HILL, COLUMBIA, MD 21045 |
| WEATHERSPOON,ANGELINA M. | 1020 S WILLIAMS #C2, WESTMONT, IL 60559 |
| WEATHERSPOON,DERRICK L. | 45 TIEMANN PLACE,APARTMENT LL200, NEW YORK, NY 10027 |
| WEATHERTAP PUBLISHING COMPANY | ATTN:STEVE STONE,174 4TH STREET, CROSSVILLE, TN 38557 |
| WEAVER,AMBER L | 2510 62ND AVENUE PLACE, KEARNEY, NE 68845 |
| WEAVER,ANDREW | 69 RUSTHALL AVENUE,CHISWICK, LONDON, GT LON,  W4 1BN UNITED KINGDOM |
| WEAVER,CHARLES M. | 1220 8TH AVENUE, BROOKLYN, NY 11215 |
| WEAVER,DAVID M | 5200 S ULSTER STREET,UNIT 1518, GREENWOOD VILLAGE, CO 80111 |
| WEAVER,JANICE | 4281 JACKSON AVENUE, CULVER CITY, CA 90232 |
| WEAVER,JASON | 11006 WAXWING STREET, HOUSTON, TX 77035 |
| WEAVERS ADVENTURE PLAYGROUND ASSOCIATION | VIADUCT STREET,BETHNAL GREEN, LONDON,  E2OBH UK |
| WEAVERS ADVENTURE PLAYGROUND ASSOCIATION | VIADUCT STREET,BETHNAL GREEN, LONDON,  E2OBH UNITED KINGDOM |
| WEAVERS,AARON | 1 FRANKLIN ROAD, WATFORD, GT LON,  WD17 1QD UNITED KINGDOM |
| WEBB GROUP INTERNATIONAL LLC | 1660 LINCOLN STREET, SUITE 2820, DENVER, CO 80264 |
| WEBB, FRANDA | 3509 MCCARRELL LANE, KNOXVILLE, TN 37920 |
| WEBB, HILLARY | 2188 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| WEBB, JERMAINE | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| WEBB,ALISON | 1 BRUNSWICK COURT,THE GALLERIES,WARLEY, ESSEX, ESSEX,  CM14 5GH UNITED KINGDOM |
| WEBB,ANDREW GRAHAM | 39 RUPERT AVENUE, HIGH WYCOMBE, BUCKS,  HP123NG UNITED KINGDOM |
| WEBB,CHRISTOPHER | 30 CARMINE STREET,APT. 1A, NEW YORK, NY 10014 |
| WEBB,JOHN A | 47 CRADDOCKS AVENUE, ASHTEAD, SURREY,  KT211PE UNITED KINGDOM |
| WEBB,JORDAN W. | 5/F,19 ABERDEEN STREET, CENTRAL, H,   HONG KONG |
| WEBB,KATHLEEN | 160 WEST 71STREET,APT 19H, NEW YORK, NY 10023 |
| WEBB,KEVIN | ONE COLUMBUS PLACE,S19B, NEW YORK, NY 10019 |
| WEBB,LEE H | 23 LONGSTOMPS AVENUE, CHELMSFORD, ESSEX,  CM29BY UNITED KINGDOM |
| WEBB,MICHAEL | 87 THE CHASE,EASTCOTE, PINNER, MDDSX,  HA5 1SH UNITED KINGDOM |
| WEBB,MICHAEL A. | 222 HUDSON ST.,#1, HOBOKEN, NJ 07030 |
| WEBB,MICHAEL J. | 2151 E KETTLE AVENUE, CENTENNIAL, CO 80122 |
| WEBB,ROBERT SIMON | 20 HILLARY CLOSE, AYLESBURY, BUCKS,  HP21 9TN UNITED KINGDOM |
| WEBBER CHASE LTD | 12 TOKENHOUSE YARD, LONDON,  EC2R 7AS UK |
| WEBBER CHASE LTD | 12 TOKENHOUSE YARD, LONDON,  EC2R 7AS UNITED KINGDOM |
| WEBBER ELECTRICS | HYBANK,EASTEND, DUNSTABLE BEDFORDSHIRE,  LU5 5LA UK |

| Claim Name | Address Information |
| --- | --- |
| WEBBER ELECTRICS | HYBANK,EASTEND, DUNSTABLE BEDFORDSHIRE,  LU5 5LA UNITED KINGDOM |
| WEBBER WENTZEL | 10 FRICKER ROAD, JOHANNESBURG,  2196 SOUTH AFRICA |
| WEBBER WENTZEL BOWENS | 10 FRICKER ROAD,ILLOVO BOULEVARD,JOHANNESBURG SOUTH AFRICA, ,  2196 SOUTH AFRICA |
| WEBBER,ELIZABETH | 229 EAST 67TH STREET,1ST FLOOR, APARTMENT 1C, NEW YORK, NY 10065 |
| WEBBER,RHONDA J. | 1598 SKYE PARKWAY, WEST LINN, OR 97068 |
| WEBCAST GROUP | 1667 E 40TH STREET,SUITE 2E, CLEVELAND, OH 44103 |
| WEBER SHANDWICK | 18/F, BUILDING C,SOHO NEW TOWN,NO. 88 JIANGUO ROAD,CHAOYANG, DISTRICT, BEIJING,  100022 CHINA |
| WEBER SHANDWICK | 28/F EASTERN TOWER,689 BEIJING ROAD EAST, SHANGHAI,  200001 CHINA |
| WEBER SHAPIRO & CO LLP | 900 C LAKE STREET, RAMSEY, NJ 07446 |
| WEBER STATE UNIVERSITY | 4018 UNIVERSITY CIRCLE, OGDEN, UT 84408 |
| WEBER, ANDREW | 40 WEST 72ND STREET, NEW YORK, NY 10023 |
| WEBER, ASHLEY | 316 E MADISON ST,APT 18, ANN ARBOR, MI 48104 |
| WEBER, CYNTHIA | 8776 CANOPY OAKES DRIVE, JACKSONVILLE, FL 32256 |
| WEBER, ELIZABETH | 1835 HINMAN AVE,RM 319, EVANSTON, IL 60201 |
| WEBER, NATHANIEL | 4029 WALNUT #6, PHILADELPHIA, PA 19104 |
| WEBER,ADRIANA | 346 KINGS ROAD, LONDON, GT LON,  SW3 5UR UNITED KINGDOM |
| WEBER,ANDREW | 14 CHESHAM PLACE,FLAT C, LONDON, GT LON,  SW1X 8HN UNITED KINGDOM |
| WEBER,ARNE | SOPHIENSTRASSE 51, FRANKFURT, HE 60487 GERMANY |
| WEBER,CAROL KAY | 2010 NELSON AVENUE, GERING, NE 69341 |
| WEBER,DARYL S. | 2343 BOULDERCLIFF WAY, ATLANTA, GA 30316 |
| WEBER,DEAN E | 15997 E MAPLEWOOD DR, CENTENNIAL, CO 80016 |
| WEBER,FELIX | ZEUGHAUSGASSE 17,P.O. BOX 1451, ZUG, ZG 6301 SWITZERLAND |
| WEBER,GERALD R. | STACY KELLY,1100 LOUISIANA, STE. 4700, HOUSTON, TX 77002 |
| WEBER,KATHERINE | 666 GREENWICH STREET,APARTMENT 622, NEW YORK, NY 10014 |
| WEBER,KATIE | 70 W. 11TH STREET,APT. 4E, NEW YORK, NY 10011 |
| WEBER,KEVIN A. | 5821 FOREST CREEK DRIVE, EAST AMHERST, NY 14051 |
| WEBER,KIMBERLY A. | 278 STEVENS AVENUE, SOUTH AMBOY, NJ 08879 |
| WEBER,KRISTIN EYRE | 1548 SOUTH FAIRFAX STREET, DENVER, CO 80222 |
| WEBER,MARK | 395 RIVERSIDE DRIVE,APT. 8F, NEW YORK, NY 10025 |
| WEBER,MARKUS | MARKUS WEBER,FLAT 2,39 YORK STREET, LONDON, CENT,  W1H1PW UNITED KINGDOM |
| WEBER,MICHAEL | 12 DORRIEN ROAD, LIVINGSTON, NJ 07039 |
| WEBER,MICHAEL | 168 MEADOWSWEET RD, MINEOLA, NY 11501 |
| WEBER,MURRAY | 21 E  90TH STREET, NEW YORK, NY 10128 |
| WEBER,NATHANIEL | 710 9TH AVENUE,# 2D, NEW YORK, NY 10019 |
| WEBER,PATRICIA | 505 WEST END AVENUE,#12A, NEW YORK, NY 10024 |
| WEBER,ROBIN | 2-7-1-305 SHIBADAIMON,MINATO-KU, TOKYO, 13 105-0012 JAPAN |
| WEBER,SETH L. | 310 TIMBER HILL DRIVE, MORGANVILLE, NJ 07751 |
| WEBER,TAMMY E. | 475 MILLBROOK AVENUE, RANDOLPH, NJ 07869 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES,P.O. BOX 5126,  ACCOUNT NO. 150766 TIMONIUM, MD 21094 |
| WEBEX COMMUNICATIONS INDIA PVT LTD | NO 2 NORTH PARK ROAD,KUMARA PARK EAST, BANGALORE,  560001 INDIA |
| WEBEX COMMUNICATIONS, INC. | 3979 FREEDOM CIRCLE, SANTA CLARA, CA 95054 |
| WEBEX COMMUNICATIONS, INC. | P.O. BOX 49216, SAN JOSE, CA 95161 |
| WEBMESSENGER INC | 9444 HAINES CANYON AVENUE, TUJUNGA, CA 91042 |
| WEBMESSENGER INC/DBA UNIVERSAL | ATTN:MARIANA BABAJOV,6708 FOOTHILL BLVD., STE.204, TUGUNGA, CA |
| WEBMESSENGER INC/DBA UNIVERSAL | 6705 FOOTHILL BLVD.,SUITE 204, TUJUNGA, CA 91042 |
| WEBMESSENGER INC/DBA UNIVERSAL | 9444 HAINES CYN.,AVE, TUJUNGA, CA 91042 |
| WEBROOT SOFTWARE, INC | P.O. BOX 19816, BOULDER, CO 80308-2816 |

| Claim Name | Address Information |
|---|---|
| WEBSENSE | 1 PARAGON DRIVE,SUITE 200, MONTVALE, NJ 07645 |
| WEBSENSE | ATTN:CINDY HENRICKS,10240 SORRENTO VALLEY ROAD, SAN DIEGO, CA 92121 |
| WEBSENSE INC. | 10240 SORRENTO VALLEY ROAD, SAN DIEGO, CA 92121 |
| WEBSTER BANK, NATIONAL ASSOCIA TION | 145 BANK ST, WATERBURY, CT 06702 |
| WEBSTER BANK, NATIONAL ASSOCIATION | ATTN:DENISE HALL,WEBSTER BANK,WEBSTER PLAZA,MO-335, WATERBURY, CT 06702 |
| WEBSTER DYRUD MITCHELL | VICTORIA HOUSE –P.O. BOX 58,THE VALLEY,ANGUILLA, BRITISH, WEST INDIES, BRITISH INDIAN OCEAN TERRITORY |
| WEBSTER DYRUD MITCHELL | MITCHELL HOUSE,THE VALLEY – P.O. BOX 58,ANGUILLA, BRITISH, WEST INDIES, BRITISH INDIAN OCEAN TERRITORY |
| WEBSTER LEE ASSOCIATES | 72 KENSINGTON CHURCH STREET,GROUND FLOOR FLAT, LONDON,  W8 4BY UK |
| WEBSTER LEE ASSOCIATES | 72 KENSINGTON CHURCH STREET,GROUND FLOOR FLAT, LONDON,  W8 4BY UNITED KINGDOM |
| WEBSTER,AMY | 5335 BENT TREE FOREST DRIVE,#285, DALLAS, TX 75248 |
| WEBSTER,CARL | 4338 ASHWOOD DRIVE, INDIANAPOLIS, IN 46268 |
| WEBSTER,CATHERINE | 26 PRINCES ROAD,RICHMOND, LONDON, GT LON,  TW106DH UNITED KINGDOM |
| WEBSTER,DAVID ROBERT | FERNLEA, BUCKBURY LANE, NEWPORT, IOW,  PO30 2NJ UNITED KINGDOM |
| WEBSTER,DEBORAH L | 3 TRINITY COTTAGES, RICHMOND, SURREY,  TW9 2LA UNITED KINGDOM |
| WEBSTER,KEITH W. | 6735 ALTAMOR DRIVE, LOS ANGELES, CA 90045 |
| WEBSTER,KELLY J. | 2150 HEMRICK ROAD, CUMMING, GA 30041 |
| WEBSTER-BISHOP,KRISTEN M. | 10246 NORMA GARDENS #8, SANTEE, CA 92071 |
| WEBSURVEYOR CORPORATION | ACCOUNTING DEPARTMENT,505 HUNTMAR PARK DRIVE,SUITE 225, HERNDON, VA 20170-5103 |
| WEBTRENDS | 851 SW 6TH AVENUE – SUITE 700, PORTLAND, OR 97204 |
| WEBTRENDS | UNIT 06- P.O. BOX 5000,P.O. BOX 5000, PORTLAND, OR 97208-5000 |
| WEBUCATOR INC | 4933 JAMESVILLE ROAD, JAMESVILLE, NY 13078 |
| WEBXPRESS, INC. | 550 CALIFORNIA ST,9TH FLOOR, SAN FRANCISCO, CA 94104 |
| WECHSLER & COHEN LLP | 17 STATE STREET,15TH FLOOR, NEW YORK, NY 10004 |
| WECHSLER HARWOOD LLP | COUNSEL TO BADER AND YAKAITIS P.S.P.,AND TRUST, ET AL.,488 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| WECHSLER HARWOOD LLP | COUNSEL TO BADER AND YAKAITIS P.S.P.,AND TRUST, ET AL.,489 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10023 |
| WECHSLER ROSS & PARTNERS INC | 641 AVENUE OF THE AMERICAS,7TH FLOOR, NEW YORK, NY 10011 |
| WECHSLER, HOWARD | 67 WILLIAM STREET, ROCKVILLE CENTRE, NY 11570 |
| WECHSLER, SERGIO | 3236 GLENRIDGE CT,  ACCOUNT NO. EIN #13-3216325  PALM HARBOR, FL 34685 |
| WECHSLER,DAVID J | 125 LEXINGTON AVE.,APT 2R, NEW YORK, NY 10016 |
| WECHSLER,JEFFREY | 2 GOLD STREET APT 4704, NEW YORK, NY 10038 |
| WECHT, DAVE | 270 STANHOPE FARM, ANDOVER, NJ 07821 |
| WECKER,JEFFREY S | 198 MIDDLE LINE HIGHWAY, SOUTHAMPTON, NY 11968 |
| WEDBUSH MORGAN SECURITIES | 1000 WILSHIRE BLVD 9TH FLR,ATTN:  MATTHEW MILLER, LOS ANGELES, CA 90017 |
| WEDBUSH MORGAN SECURITIES | PO BOX 30014, LOS ANGELES, CA 90030 |
| WEDDERBURN-MAXWELL, ANDREW | 926 2ND STREET,APT# 303, SANTA MONICA, CA 90403 |
| WEDDERBURN-MAXWELL,ANDREW F. | 114 WEST 70TH STREET,APARTMENT 4B, NEW YORK, NY 10023 |
| WEDDLE,DANE | 4654 SR64 E,#322, BRADENTON, FL 34208 |
| WEDEKIND, STEPHANIE | 319 DRYDEN ROAD – APT 2, ITHACA, NY 14850 |
| WEDEL,MARKUS | HANSAALLEE 128 A, FRANKFURT AM MAIN, HE 60320 GERMANY |
| WEDGE | TFT-EW 1F,3-1 ARIAKE, KOTO-KU,  135-0063 JAPAN |
| WEDGE | TFT-EW 1F,3-1 ARIAKE, KOTO-KU, 13 135-0063 JAPAN |
| WEDGE CAPITAL MANAGEMENT | ATTN: BRAD FISHER,2920 ONE FIRST UNION CTR., CHARLOTTE, NC 28202 |
| WEDGE GROUP | 5601 DEMOCRACY DRIVE,SUITE 180, PIANO, TX 75024 |
| WEDGE PARTNERS CORPORATION | ATTN: KATIE CYESTER,9800 MT PYRAMID CT,SUITE 304, ENGLEWOOD, CO 80112 |
| WEDGE PARTNERS CORPORATION | 1515 ARAPAHOE STREET,TOWER 1- 10TH FLOOR, DENVER, CO 80202 |
| WEDGE, JESSICA | 21 EAST CLINTON STREET, VALHALLA, NY 10595 |

| Claim Name | Address Information |
|---|---|
| WEDGE, JESSICA L | 35 OVERLOOK DRIVE, VALHALLA, NY 10595 |
| WEDGE, TERRI LYNN | 10505 PAXTON CT, PARKER, CO 80134 |
| WEDGETAIL COMMUNICATIONS | GPO BOX 1302, BRISBANE, QLD,  4001 AUSTRALIA |
| WEDGWORTH, KEVIN | 1050 FAIRDALE WAY, WELLINGTON, FL 33414 |
| WEDIA | 4-19-20 SIMOMARUKO,OOTA-KU, TOKYO, 13 146-0092 JAPAN |
| WEDLAKE BELL | 16 BEDFORD STREET,COVENT GARDEN, LONDON,  WC2E 9HF UK |
| WEDLAKE BELL | 16 BEDFORD STREET,COVENT GARDEN, LONDON,  WC2E 9HF UNITED KINGDOM |
| WEDNER, GREGORY | 349 EAST 13TH STREET,APT. 3, NEW YORK, NY 10003 |
| WEE CHOON TEO | 10 STILRING ROARD #01-03, ,  148954 SINGAPORE |
| WEE CHUN QUAH | BLK 317A, ANCHORVALE ROAD,#06-222, ,   SINGAPORE |
| WEE CHUN QUAH | BLK 317A, ANCHORVALE ROAD,#06-222, SINGAPORE 541317,   SINGAPORE |
| WEE PENG TAY | 464 UPPER SERANGOON ROAD,#08-1229, ,  530464 SINGAPORE |
| WEE PENG TAY | 77 MASSACHUSETTS AVE,ROOM 32-D574, CAMBRIDGE, MA 02139 |
| WEE, LOUISA | 10 CRESCENT DRIVE, PALO ALTO, CA 94301 |
| WEE, GEOK CHAN SAMANTHA | 42-44 KOTEWALL ROAD,UNIVERSITY HEIGHTS,FLAT 1, 7/F, BLOCK D, MIDLEVELS, H, HONG KONG |
| WEE-LING CHEW | 9 NORTH BRIDGE ROAD #09-4182, ,  190009 SINGAPORE |
| WEED, JENNIFER | 2013 BRETON COURT, YORKTOWN HEIGHTS, NY 10598 |
| WEEDEN & CO., L.P. | 145 MASON STREET,ATTN:  JEAN GALVIN, GREENWICH, CT 06830 |
| WEEDEN & CO., LP | 145 MASON STREET, GREENWICH, CT 06830 |
| WEEDEN, DANNIKA GISELLE | RACQUET BALL DR.,9256 RACQUET BALL DR. # A, INDIANAPOLIS, IN 46260 |
| WEEDENS, CARL | 474 EAST 24TH STREET, BROOKLYN, NY 11210 |
| WEEKES, PHIL | 87B GAUDEN ROAD,CLAPHAM NORTH, LONDON, SURREY,  SW4 6LJ UNITED KINGDOM |
| WEEKES, TRINITY JEAN | 925 LINCOLN STREET, APT 3F, DENVER, CO 80203 |
| WEEKLY MANSION TOKYO CO., LTD | 1-27-17,HAMAMATSUCHO,MINATO-KU, TOKYO,  105-0013 JAPAN |
| WEEKLY MANSION TOKYO CO., LTD | 1-27-17,HAMAMATSUCHO,MINATO-KU, TOKYO, 13 105-0013 JAPAN |
| WEEKLY MANSION TOKYO CO., LTD | 1-27-17,HAMAMATSUCHO,MINATO-KU, , 13 105-0013 JAPAN |
| WEEKS, DAVID | 1712 WEST ALBION AVENUE,APT. #3D, CHICAGO, IL 60626 |
| WEEKS, ERICH CHRISTIAN | 505 24TH STREET,UNIT 101, DENVER, CO 80205 |
| WEETMAN, ANDREA MANNING | RUTISTRASSE 68, ZURICH, ZH,  8032 SWITZERLAND |
| WEG, JONATHAN | 24 CAMPBELL ROAD, SHORT HILLS, NJ 07078 |
| WEGELIN & CO GESELLSCHAFTER BRUDER HUMMLER & CO, | ATTN: PATRICK RUTHERMAN,WEGELIN & CO. PRIVATE BANKERS, PARTNERS BRUDERER,HUMMLER, TOLLE & CO.,BOHL 17,CH-9004, ST. GALLEN,   SWITZERLAND |
| WEGELIN & CO GESELLSCHAFTER BRUDER HUMMLER & CO, | WEGELIN & CO. PRIVATE BANKERS, PARTNERS BRUDERER,HUMMLER, TOLLE & CO.,10 UPPER BANK ST, LONDON,  E14 5JJ UK |
| WEGNER, JEREMY B. | 6014 GRACIOSA, LOS ANGELES, CA 90068 |
| WEHBE INSURANCE SERVICES | PO BOX 2550, DUBAI,   UNITED ARAB EMIRATES |
| WEHBE, CHRISTOPHER SOUHEIL | 137 HALIBURTON ROAD, ST MARGARETS, MDDSX,  TW1 1PE UNITED KINGDOM |
| WEI CHEN | FLAT 13C, PO WAH COURT,29 YUK SAU STREET,HAPPY VALLEY, HONG KONG,   CHINA |
| WEI CHEN CHIA | 1 FLORA DRIVE,DAHLI PARK #02-02, ,  507009 SINGAPORE |
| WEI DIAN | FLAT A, 11/F, TOWER 5,DYNASTY COURT,23 OLD PEAK ROAD, HONG KONG,   CHINA |
| WEI DIAN | FLAT 10A, TOWER 5,DYNASTY COURT,23 OLD PEAK ROAD, MIDLEVELS, ,   HONG KONG |
| WEI JIAO | 23# 502, LANE 8,LE SHAN ZHI ROAD, XU HUI DISTRICT, SHANGHAI 200030,   CHINA |
| WEI JIN | 145 W. 58TH ST.,APT. 7L, NEW YORK, NY 10019 |
| WEI JIN | 334 OLMSTEAD RD.,APT. 434, STANFORD, CA 94305 |
| WEI LING TAN | 63A LENGKOK BAHRU,#13-372,SINGAPORE, ,  151063 SINGAPORE |
| WEI P TAN | APT 4506,CONVENTION PLAZA APARTMENT,1 HARBOUR ROAD, HONG KONG,   CHINA |
| WEI P TAN | 26/F,TWO INTERNATIONAL FINANCE CENTER,8 FINANCE STREET, HONG KONG,   CHINA |
| WEI P TAN | 26/F,TWO INTERNATIONAL FINANCE CENTER,8 FINANCE STREET, HONG KONG,   HONG KONG |
| WEI P TAN | 234 E 46TH STREET,APT # 502, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| WEI P TAN | 2394 FOXWAY DR, ANN ARBOR, MI 48105 |
| WEI S YEN | THE MANHATTAN,FLAT 30F,33 TAI TAM ROAD, HONG KONG,    CHINA |
| WEI SHEE CHIA | BLK 72 REDHILL ROAD,#09-29, ,    SINGAPORE |
| WEI SHEE CHIA | 712 UPPER CHANGI ROAD EAST,#01-02, ,    SINGAPORE |
| WEI SHEE CHIA | BLK 712 UPPER CHANGI ROAD EAST,#01-02 CHANGI GREEN, ,    SINGAPORE |
| WEI SHEE CHIA | 75 GREENFIELD DRIVE, ,    SINGAPORE |
| WEI SHEE CHIA | 69 GREENFIELD DRIVE, ,    SINGAPORE |
| WEI SHEE CHIA | 712 UPPER CHANGI ROAD EAST,#01-02, ,  486842 SINGAPORE |
| WEI SONG | 107 VIRGIL STREET,UNIT F, STAMFORD, CT 06902 |
| WEI STEVEN YU | 1-25-12-1406,TAITO, TAITO-KU, 13 110-0016 JAPAN |
| WEI TONG | 10921 OUTPOST DRIVE, NORTH POTOMAC, MD 20878 |
| WEI WANG | 5 COBBLERS CIRCLE, FRANKLIN PARK, NJ 08823 |
| WEI WU | APT. 1702,3-5 WANCHAI GAP ROAD,WAN CHAI, HONG KONG,    CHINA |
| WEI WU | FLAT A1, 26/F,GRANDVIEW TOWER,130 KENNEDY ROAD, HONG KONG,    CHINA |
| WEI WU | FLAT 8B, THE MANHATTAN,33 TAI TAM ROAD,TAI TAM, HONG KONG,    CHINA |
| WEI WU | FLAT A, 21/F, BLOCK 4,BRAEMAR HILL MANSIONS,21 BRAEMAR HILL ROAD, HONG KONG, CHINA |
| WEI WU | FLAT 4A,15 MOSQUE STREET, MID LEVEL,    HONG KONG |
| WEI WU | APT. 1702,3-5 WANCHAI GAP ROAD, WAN CHAI,    HONG KONG |
| WEI WU | FLAT A1, 26/F,GRANDVIEW TOWER,130 KENNEDY ROAD, HONG KONG,    HONG KONG |
| WEI WU | 155 WASHINGTON STREET,APARTMENT 1910, JERSEY CITY, NJ 07302 |
| WEI WU | 30 RIVER COURT,APT 3214, JERSEY CITY, NJ 07310 |
| WEI WU | 445 EAST 68TH STREET, APT. 4B, NEW YORK, NY 10021 |
| WEI WU | DEPARTMENT OF ECONOMICS,9 SERRA MALL,STANFORD UNIVERSITY, STANDFORD, CA 94305 |
| WEI WU | STANFORD UNIVERSITY,DEPT ECONOMICS,579 SERRA MALL, STANFORD, CA 94305 |
| WEI WU | STANFORD UNIVERSITY,DEPT ECONOMICS,579 SERRA MALL, STANFORD, CA 94305 |
| WEI YUE | 4A BONHAM MANSION,BONHAM ROAD,MID-LEVELS, HONG KONG,    CHINA |
| WEI ZHANG | 21 WEST STREET,APARTMENT 3D, NEW YORK, NY 10006 |
| WEI ZHANG | 240 MERCER STREET,APARTMENT 715C, NEW YORK, NY 10012 |
| WEI ZHANG | 22 DORIS DRIVE,APT 318, SCARSDALE, NY 10583 |
| WEI ZHANG | 2 CANFIELD AVE,APT 318, WHITE PLAINS, NY 10601 |
| WEI ZHANG | 125 LAKE STREET,APT 4B NORTH, WHITE PLAINS, NY 10604 |
| WEI ZHANG | 8449 ELMHURST AVE #4A, ELMHURST, NY 11373 |
| WEI ZHANG | 610 HIDDEN VALLEY DRIVE,APARTMENT 311, ANN ARBOR, MI 48104 |
| WEI ZHANG | 610 HIDDEN VALLEY CLUB  DRIVE,APARTMENT 311, ANN ARBOR, MI 48104 |
| WEI ZHANG | 918 W. 32ND PLST.,2R, CHICAGO, IL 60608 |
| WEI ZHANG | 918 W. 32ND PLACE,2R, CHICAGO, IL 60608 |
| WEI ZHANG | 1111 BALCHUTHA DRIVE,APT J302, FOSTER CITY, CA 94404 |
| WEI ZHAO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UK |
| WEI ZHAO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,    E14 5LE UNITED KINGDOM |
| WEI ZHU | 107 MURRAY DRIVE, OLD BRIDGE, NJ 088 |
| WEI, CHEN CHIH | LEGAL & COMPLIANCE DEPARTMENT,SINOPAC SECURITIES (ASIA) LIMITED,23/F, TWO INTERNATIONAL FINANCE CENTRE, 8 FINANCE STREET, CENTRAL,    HONG KONG |
| WEI, CHUNHUA | HB 4145 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| WEI, ERIC | 201 S 18TH STREET, APT 810, PHILADELPHIA, PA 19103 |
| WEI, HAI SHAN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| WEI, HAI SHAN | 350 ELAN VILLAGE LN # 428,  ACCOUNT NO. 4459  SAN JOSE, CA 95134 |
| WEI, JASON & LORI YOWSHYAN | 1689 VIA FORTUNA,  ACCOUNT NO. 4139  SAN JOSE, CA 95120 |
| WEI, JASON & LORI YOWSHYAN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |

| Claim Name | Address Information |
| --- | --- |
| WEI, YAOU | 17 COWDIN STREET, BELMONT, MA 02478 |
| WEI,DONG | 510., SHINAGAWA SEASIDE, VIEWTOWER 1,SHINAGAWA-KU, TOKYO, 13 140-0002 JAPAN |
| WEI,KWOK TING SHEILA | FLAT E, 3/F, BLOCK 4, CASCADES,93 CHUNG HAU ST.,HOMANTIN, K,    HONG KONG |
| WEI,SHUAN | 9 RENFIELD DR., PRINCETON, NJ 08540 |
| WEI,STEPHEN | NONA PLACE 410, SHIBUYA-KU, KAMIYAMA-CHO, TOKYO, 13  JAPAN |
| WEI,WEIQI | FLAT H 19/F, TOWER ONE QUEENS TERRACE,NO.1 QUEEN STREET H.K., HONG KONG, H, HK HONG KONG |
| WEI,WESLEY TSECHUNG | 5 WINDSOR COURT, ANNANDALE, NJ 08801 |
| WEI,WILL | 17 COWDIN STREET, BELMONT, MA 02478 |
| WEI,YUAN | 3-25-5-202 NISHI-WASEDA, SHINJUKU-KU, 13 169-0051 JAPAN |
| WEI,ZHEN | 4/F,265 QUEEN&#039;S ROAD WEST, HONG KONG, H,    HONG KONG |
| WEI-ANG LEE | 211 WEST 56TH STREET,APT. 19D, NEW YORK, NY 10019 |
| WEI-NING HO | 324 WILSHIRE DRIVE, NUTLEY, NJ 07110 |
| WEIBRECHT COMMUNICATIONS, INC. | 926 COLORADO AVENUE, SANTA MONICA, CA 90401-2717 |
| WEIBRECHT,JONATHAN | 225 EAST 85 ST.,APT. 1503, NEW YORK, NY 10028 |
| WEICHERS,HOLLIE | 10149 S. EDEN RIDGE, SOUTH JORDAN, UT 84095 |
| WEICKEL,MARCUS S. | 271 WEST 47TH STREET,APARTMENT 45D, NEW YORK, NY 10036 |
| WEIDEMAN,STACY LEE | 817 W. 23RD STREET, SCOTTSBLUFF, NE 69361 |
| WEIDI ZHANG | FLAT A403,CHERRY COURT,BARON STREET, BRISTOL,  BS1 3NH UNITED KINGDOM |
| WEIDI ZHANG | FLAT A403,CHERRY COURT,BARON STREET, BRISTOL,BRIST,  BS1 3NH UNITED KINGDOM |
| WEIDI ZHANG | 145 WHEAT SHEAF CLOSE, LONDON,  E14 9UY UNITED KINGDOM |
| WEIDINGER,FLORIAN | 2 STARLING HOUSE,CHARLBERT STREET, LONDON, GT LON,  NW8 7BS UNITED KINGDOM |
| WEIDLE,DANIEL WILLIAM | 25C, TOWER 1,THE GRAND PANORAMA,10 ROBINSON ROAD, MID-LEVELS, HONG KONG, CHINA |
| WEIDLINGER ASSOCIATES INC | 375 HUDSON STREET, NEW YORK, NY 10014 |
| WEIDLINGER ASSOCIATES INC | 201 BROADWAY,4TH FLOOR, CAMBRIDGE, MA 02139-1955 |
| WEIDMANN,OKTAVIA | FLAT 49,8 NEW CRANE PLACE, LONDON, GT LON,  E1W 3TX UNITED KINGDOM |
| WEIFANG ZHU | 21 WELLESLEY COLLEGE ROAD,UNTI 7424, WELLESLEY, MA 02481 |
| WEIFANG ZHU | 21 WELLESLEY COLLEGE ROAD,UNIT 7424, WELLESLEY, MA 02481-0274 |
| WEIG,ROZLYNN L. | 1754 THREE MILE DRIVE, KALISPELL, MT 59901 |
| WEIGEL,CONNIE GAYLE | 341 N MARTIN LN, CASTLE ROCK, CO 80109 |
| WEIGHT STEEL CONSTRUCTION, INC. | 209 BEREA ROAD, WALDEN, NY 12586 |
| WEIGHTMANS OFFICE ACCOUNT | INDIA BUILDINGS,WATER STREET, LIVERPOOL,  L2 0GA UNITED KINGDOM |
| WEIGLE,ELIZABETH SAILO | 14912 PERRYWOOD DRIVE, BURTONSVILLE, MD 20866 |
| WEIHNACHTSFEIERCIRCUS | WENDENSTRASSE 255, HAMBURG,  20537 GERMANY |
| WEIHRAUCH,JAMIE ROBERT | 6587 S WINNIPEG CT, AURORA, CO 80016 |
| WEIJIA DAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| WEIJIANG DONG | 4 BEACON WAY,APT. 313, JERSEY CITY, NJ 07306 |
| WEIJIANG DONG | 9901 ASCAN AVENUE, FOREST HILLS, NY 11375 |
| WEIJIE WU | TOKYO, ,    JAPAN |
| WEIJS,MARCO | ,AMSTERDAMSEVAART, HAARLEM,  2032 EG NETHERLANDS |
| WEIL GOTSHAL & MANGES | 767 5TH AVE, NEW YORK, NY 10153 |
| WEIL, GOTSHAL & MANGES | MAIN TOWER31ST FL BOX19,NEUE MAINZER STRASSE 5258, FRANKFURT,  60311 GERMANY |
| WEIL, GOTSHAL & MANGES | TAUNUSANLAGE 1 (SKYPER), FRANKFURT AM MAIN,  60329 GERMANY |
| WEIL, GOTSHAL & MANGES | UL EMILII PLATER 53, WARSAW,  00113 POLAND |
| WEIL, GOTSHAL & MANGES | ONE SOUTH PLACE, LONDON,  EC2M 2WG UK |
| WEIL, GOTSHAL & MANGES | ONE SOUTH PLACE, LONDON,  EC2M 2WG UNITED KINGDOM |
| WEIL, GOTSHAL & MANGES LLP | 4101 CITIC SQUARE,1168 NAN JING ROAD WEST, SHANGHAI,  200041 CHINA |
| WEIL, GOTSHAL & MANGES LLP | NEUE MAINZER STRASSE 52-58, FRANKFURT AM MAIN,  60311 GERMANY |

| Claim Name | Address Information |
|---|---|
| WEIL, GOTSHAL & MANGES LLP | TAUNUSANLAGE I (SKYPER), FRANKFURT AM MAIN,   60329 GERMANY |
| WEIL,WALTER | 63 SULLIVAN ST.,APT. SV8, NEW YORK, NY 10012 |
| WEILA'D DINNER | RHEINGAUER STRASSE 2, LOHRHEIM,   65558 GERMANY |
| WEILER,JEANNE | 1848 EAST DRIVE, EAST TROY, WI 53120 |
| WEILI YEH | 717 DEGRAW AVENUE, NEWARK, NJ 07104 |
| WEILI YEH | 270 MARIN BLVD APT 8A, JERSEY CITY, NJ 07302 |
| WEILL CORNELL MEDICAL COLLEGE | 1300 YORK AVENUE, NEW YORK, NY 10021 |
| WEILL MEDICAL COLLEGE OF CORNELL | DEPT. OF NEUROLOGY,525 EAST 68TH STREET, NEW YORK, NY 10021 |
| WEILL,THIERRY | FLAT 6 ALLISON COURT,43 PARKHILL ROAD, LONDON, GT LON,   NW3 2YD UNITED KINGDOM |
| WEILNHAMMER-KALEBICH,KRISTINA | 24262 FARMSTEAD LANE, PLAINFIELD, IL 60544 |
| WEIMER,DEBRA K. | 170086 MCCAIN RD, MITCHELL, NE 69357 |
| WEIMER,MELISSA BURNADETTE | 1902 4TH AVE,#1, SCOTTSBLUFF, NE 69361 |
| WEINA LIU | 419 WEST 119TH STREET,APARTMENT 5D, NEW YORK, NY 10027 |
| WEINBERG, ELLIOT | 295 PARK AVENUE SOUTH,APT. 5M, NEW YORK, NY 10010 |
| WEINBERG, JEFFREY MD | 180 WEST 93RD STREET, #4E, NEW YORK, NY 10025 |
| WEINBERG, ROGER & ROSENFELD, P.C. | 1001 MARINA VILLAGE PARKWAY,SUITE 200, ALAMEDA, CA 94501 |
| WEINBERG,ANDREW C. | 118 STONE BRIDGE SQUARE, CHAPPAQUA, NY 10514 |
| WEINBERG,BRADFORD W. | 250 EAST 53RD ST.,APARTMENT 1201, NEW YORK, NY 10022 |
| WEINBERG,EVAN R. | 166 EAST 34TH STREET,APARTMENT 7K, NEW YORK, NY 10016 |
| WEINBERG,RICHARD A. | 16 CARANETTA DR, LAKEWOOD, NJ 08701 |
| WEINBERG,SOLOMON P. | 4555 NORTH MICHIGAN AVENUE, MIAMI BEACH, FL 33140 |
| WEINBERGER,KELLY | FLAT 5, 107 HAMILTON TERRACE, LONDON, GT LON,   NW8 9QY UNITED KINGDOM |
| WEINER BORSE.AT | WALLNERSTRABE 8,P.O. BOX 192, WEIN,   A-1014 AUSTRIA |
| WEINER BRODSKY SIDMAN & KIDER P.C. | 1300 19TH STREET NW,5TH FLOOR, WASHINGTON, DC 20036 |
| WEINER, ERIC | 2712B SAN PEDRO, AUSTIN, TX 78705 |
| WEINER, MATTHEW | 50 HARVEST LANE, COMMACK, NY 11725 |
| WEINER,AMY | 320 EAST 70TH STREET,# 203, NEW YORK, NY 10021 |
| WEINER,DAVID I | 173 RIVERSIDE DRIVE,APARTMENT 1Z, NEW YORK, NY 10024 |
| WEINER,I RICHARD | 1017 GREENTREE DRIVE, WINTER PARK, FL 32789 |
| WEINER,JASON | 2919 GRAND AVE, BALDWIN, NY 11510 |
| WEINER,LUISE | APPLEGARTH,31 ELMS ROAD,HARROW WEALD, MIDDLESEX, MDDSX,   HA3 6BB UNITED KINGDOM |
| WEINER,STEPHANIE F | 545 WEST END AVENUE,APT.11C, NEW YORK, NY 10024 |
| WEINERT, GABE | 414 LANDFAIR, LOS ANGELES, CA 90024 |
| WEINGART CENTER ASSOCATION | 566 S. SAN PEDRO STREET, LOS ANGELES, CA 90013 |
| WEINGARTEN WEATHER CONSULTING | 4221 MACHUPE DRIVE, LOUISVILLE, KY 40241 |
| WEINGATNERGENOSSENSCHAFT RORTENBERG | WURTTEMBERGSTRASSE 230, STUTTGART,   D70327 GERMANY |
| WEINHANDLUNG DR. TEUFEL GMBH | IM TRUTZ 51, FRANKFURT,   60322 GERMANY |
| WEINKELLER RIEGGER AG | LANGGASS, BIRRHARD,   5244 SWITZERLAND |
| WEINMAN,ROBERT A. | 1150 E PALM CANYON,NBR 91, PALM SPRINGS, CA 92264 |
| WEINMANN,JAMES ALEXANDER | 20 MAE COURT, NOVATO, CA 94947 |
| WEINMASTER,DIANA KAY | 60019 MCCAIN ROAD, MITCHELL, NE 69357 |
| WEINMASTER,KERRI K | 610 BLUFF STREET, SCOTTSBLUFF, NE 69361 |
| WEINREICH,RUTH | 759 HAMPTON ROAD, WOODMERE, NY 11598 |
| WEINSHANK,MATTHEW B. | 255 EAST 49TH STREET,APT 5C, NEW YORK, NY 10017 |
| WEINSTEIN, ELLEN | 10 EMERSON PLACE,APT. 6H, BOSTON, MA 02114 |
| WEINSTEIN,AEDAN | 451 WEST 36TH STREET,APT 5C, NEW YORK, NY 10018 |
| WEINSTEIN,CAROLINE L. | 203 WEST 81ST STREET,APARTMENT 3C, NEW YORK, NY 10024 |
| WEINSTEIN,CRAIG S. | 11544 VALLEYDALE DRIVE, DALLAS, TX 75230 |

| Claim Name | Address Information |
|---|---|
| WEINSTEIN,DANA | 330 WEST 72ND STREET,APARTMENT 13C, NEW YORK, NY 10023 |
| WEINSTEIN,ERIC D. | 15 MAYFLOWER ROAD, SCARSDALE, NY 10583 |
| WEINSTEIN,EVAN J. | 7 JONES STREET APT 15, NEW YORK, NY 10014 |
| WEINSTEIN,GARY S. | 47 BURYING HILL ROAD, GREENWICH, CT 06831 |
| WEINSTEIN,JUSTIN | 314 WEST 51ST ST.,#1A, NEW YORK, NY 10019 |
| WEINSTEIN,LAUREN A. | 301 EAST 79TH ST.,5J, NEW YORK, NY 10075 |
| WEINSTEIN,MICHAEL | 330 EAST 39TH STREET,APT. 28B, NEW YORK, NY 10016 |
| WEINTRAUB,ABRAHAM | 270 WEST 17TH STREET,APT. 9A, NEW YORK, NY 10011 |
| WEINTRAUB,JEFFREY B | 437 SUMMIT AVENUE, CEDARHURST, NY 11516 |
| WEINTRAUB,MICHAEL S | 201 HARRISON AVE, ISLAND PARK, NY 11558 |
| WEINTRAUB,RISA | 305 EAST 40TH STREET,APT. 7N, NEW YORK, NY 10016 |
| WEINTRAUB,ROBERT | 686 LORIMER ST., BROOKLYN, NY 11211 |
| WEIPING MIAO | FLAT 107,VISTA BUILDING,30  CALDER WOOD, WOOLWICH,  SE18 6JF UNITED KINGDOM |
| WEIQI BI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| WEIQI BI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| WEIQI WEI | 173 CHIN SWEE ROAD #25-01, ,  169878 SINGAPORE |
| WEIQING HUANG | 3114 SUTHERLAND HILL COURT, FAIRFAX, VA 22031 |
| WEIR INTERNATIONAL, INC. | 1431 OPUS PLACE,SUITE 210, DOWNERS GROVE, IL 60515 |
| WEIR,HELEN | 1 GREENFELL MANSIONS,GLAISHER STREET,DEPTFORD, LONDON, GT LON,  SE8 3EU UNITED KINGDOM |
| WEIR,LOUISE J | HERON HOUSE,TUNNEL LANE,NORTH WARNBOROUGH, HOOK, HANTS,  RG291JT UNITED KINGDOM |
| WEIR,MALCOLM S. | 2241 WINDWARD SHORE DRIVE, VIRGINIA BEACH, VA 23451 |
| WEIS,JORDAN K | 543 WEST 40TH STREET, SCOTTSBLUFF, NE 69361 |
| WEIS,PATRICIA M. | 4682 COPELAND CIRCLE,UNIT 101, LITTLETON, CO 80126 |
| WEISBERG,JOY | 100 MANHATTAN AVENUE,APT 1713S, UNION CITY, NJ 07087 |
| WEISBERG,ROBIN | 435 EAST 70TH ST,APT. 10D, NEW YORK, NY 10021 |
| WEISBROD, AARON | 943 PEACHTREE ST,APT 1012, ATLANTA, GA 30309 |
| WEISEL,NANCY B | 222 SO GUADALUPE AVE,#3, REDONDO BEACH, CA 90277 |
| WEISEMAN, ADAM | 38 BOWDOIN STREET, NEWTON, MA 02461 |
| WEISENFLUH,KURT | 18 YORK RD., LARCHMONT, NY 10538 |
| WEISER LLP | 933 THORNALL STREET, EDISON, NJ 08837-2246 |
| WEISER LLP | 135 WEST 50TH STREET, NEW YORK, NY 10020-1299 |
| WEISER REALTY ADVISORS LLC | 55 EAST 59TH STREET, NEW YORK, NY 10022 |
| WEISI HE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| WEISI HE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| WEISKOPF SILVER & CO. | 230 PARK AVENUE,SUITE 1550, NEW YORK, NY 10169 |
| WEISMAN, STEVEN | 318 W. GORHAM,APT #1, MADISON, WI 53703 |
| WEISMAN,DANIEL S. | 35 CEDAR RIDGE LANE, DIX HILLS, NY 11746 |
| WEISMAN,STEVEN | 322 E. 34TH ST.,APT # 4D, NEW YORK, NY 10016 |
| WEISS POLLACK CAPITAL MANAGEMENT, INC. | #6 BECKER FARM ROAD, ROSELAND, NJ 07068 |
| WEISS TESSBACH RECHTSANWALTE GMBH | ROTENTURMSTRASSE 13, VIENNA,  A1010 AUSTRIA |
| WEISS, GARY | 4270 W. GREENS PL, WILSON, WY 83014 |
| WEISS, JO | 17 WEST 71ST ST. # 3D, NEW YORK, NY 10023 |
| WEISS, JOSH | 619 CABELL AVENUE, CHARLOTTESVILLE, VA |
| WEISS, LINDA | 11 FIFTH AVENUE - 4M, NEW YORK, NY 10003 |
| WEISS, SCOTT | 423 OAK ARENA, APT C2L, ITHACA, NY 14850 |
| WEISS,AARON J. | 72 GLENMORE ROAD, PADDINGTON, NSW,  2021 AUSTRALIA |
| WEISS,ALEXANDER | 350 WEST 43RD STREET,APARTMENT 40E, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| WEISS, ANGIE L. | 34 SANDPIPER, IRVINE, CA 92604 |
| WEISS, BRIAN A | 25 CHETWYND RD, SOMERVILLE, MA 02144 |
| WEISS, EUGENE L. | 19526 BAY VIEW ROAD, BOCA RATON, FL 33434 |
| WEISS, EVA | HYNSPERGSTRASSE 11, FRANKFURT AM MAIN, HE 60322 GERMANY |
| WEISS, GREGORY A. | 20 ALAMO SPRINGS COURT, DANVILLE, CA 94526 |
| WEISS, HAROLD | 15 JUDITH CT, E ROCKAWAY, NY 11518 |
| WEISS, HARRISON W. | 29 LINCOLN STREET, DEMAREST, NJ 07627 |
| WEISS, HERMAN H. | 880 5TH AVENUE, APT 8E, NEW YORK, NY 10021 |
| WEISS, IRVING | 2100 ST. CHARLES AVENUE, APARTMENT 11D, NEW ORLEANS, LA 70130 |
| WEISS, JEFFREY L. | 36 HUSTED LANE, GREENWICH, CT 06830 |
| WEISS, JO MAITLAND | 17 WEST 71ST STREET, APARTMENT 3D, NEW YORK, NY 10023 |
| WEISS, JOSHUA | 166 E 34TH ST, APT 5-J, NEW YORK, NY 10016 |
| WEISS, MICHAEL | 43 AISLIBIE ROAD, LONDON, GT LON,  SE12 8QH UNITED KINGDOM |
| WEISS, PAMELA | 2 BAYLIS COURT, TARRYTOWN, NY 10591 |
| WEISS, PAUL | 14425 STRATHMORE LANE, 108, DELRAY BEACH, FL 33446 |
| WEISS, SCOTT | 360 WEST 43RD STREET, APT. S4P, NEW YORK, NY 10036 |
| WEISS, STEPHEN | 200 GUARDS ROAD, GREENWICH, CT 06831 |
| WEISS, VIKRAM P. | 1980 WASHINGTON STREET, APT. 401, SAN FRANCISCO, CA 94109 |
| WEISSENBERGER, FRAUKE | AN DER BASILIKA 9, OESTRICH-WINKEL, HE 65375 GERMANY |
| WEISSERT, WILLIAM F. | PO BOX 1013, ADDISON, TX 75001 |
| WEISSMAN, MATTHEW | 716 MADISON ST  APT 306, HOBOKEN, NJ 07030 |
| WEITBRECHT COMMUNICATIONS, INC | 926 COLORADO AVENUE, SANTA MONICA, CA 90401-2717 |
| WEITZ, PETER | 5226 MONTARA LANE, DELRAY BEACH, FL 33484 |
| WEITZEL, JOHN E. | 426 BURKE ROAD, JACKSON, NJ 08527 |
| WEITZEL, MARIUS | FRIEDRICH-EBERT-STRASSE 35, GERMANY, HATTERSHEIM,  65795 GERMANY |
| WEITZEL, ROSE MARY | 412 WEST 16TH, SCOTTSBLUFF, NE 69361 |
| WEITZEL, WILLIAM P. | 21 LINCOLN ROAD NORTH, PLAINVIEW, NY 11803 |
| WEITZER, JOHN | 49 DEANGELIS DRIVE, MONROE, NY 10950 |
| WEITZMAN GROUP INC | 355 LEXINGTON AVE, NEW YORK, NY 10017 |
| WEIWEI YING | 19021 E. POWERS PLACE, AURORA, CO 80015 |
| WEIZMAN, MATTHEW | 124 SOUTH 3RD STREET, APT 13, BROOKLYN, NY 11211 |
| WEKSLER BREGMAN & CO | 9 ACHAD HAAM ST, TEL AVIV,  65251 ISRAEL |
| WELBEL, CHERYL L. | 3127 N CARRIAGEWAY DR., ARLINGTON HEIGHTS, IL 60004 |
| WELBORNE, BRIAN C | 1009 PLEASING PLATEAU STREET, HENDERSON, NV 89002 |
| WELCH, ANDREW | LUSTRE HOUSE APT. 102, 3-29-7 KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| WELCH, CAROL ANNE | 6302 WINDCREST DR, #1125, PLANO, TX 75093 |
| WELCH, COLIN S.A. | 75 NORTHGATE, PRINCE ALBERT ROAD, ST. JOHN'S WOOD, GT LON,  NW8 7EJ UNITED KINGDOM |
| WELCH, GREGORY | 21 HALSEY STREET, BROOKLYN, NY 11216 |
| WELCH, JAMES KENT | 2845 LANGLEY AVE, GERING, NE 69341 |
| WELCH, JAMES O. | 470 WEST END AVENUE, APT 15G, NEW YORK, NY 10024 |
| WELCH, JOHN H. | 1 HARBORSIDE PLACE APT 553, JERSEY CITY, NJ 07311 |
| WELCH, MICHAEL G. | 3637 N. HAMILTON AVE, CHICAGO, IL 60618 |
| WELCH, SCOTT | 1445, KUMAGAWA, FUSSA CITY, 13 1970003 JAPAN |
| WELCHONS, COURTNEY | 328-30 EAST 19TH ST APT 5C, NEW YORK, NY 10003 |
| WELDAID INDUSTRIES | YOJNA BLDG, GR FLOOR, PLOT NO 43, SECTOR 2, NSB ROAD, CHARKOP, KANDIVALI (W), MUMBAI, MH 400067 INDIA |
| WELDON FINANCIAL | 1628 RACCOON DRIVE, TOMS RIVER, NJ 08755 |
| WELDON FINANCIAL | 1628 RACCOON DRIVE, TOMS RIVER, NJ 06766 |

| Claim Name | Address Information |
|---|---|
| WELDON,KRISTIN A. | 7452 ROYER AVE, WEST HILLS, CA 91307 |
| WELDON,THOMAS S. | 330 EAST 39TH STREET,APARTMENT 25D, NEW YORK, NY 10016 |
| WELFORD,PETER | 27 IVELEY ROAD, LONDON, GT LON,  SW4 0EN UNITED KINGDOM |
| WELGER,JEFF | 701 MONROE ST.,APT. 5A, HOBOKEN, NJ 07030 |
| WELIKSON,JEFFREY A | 714 WELLINGTON ROAD, RIDGEWOOD, NJ 07450 |
| WELKER, STEPHEN | 55 MARL RIDGE RD, LEXINGTON, VA 24450 |
| WELKIN SYSTEMS LIMITED | 2/F CHINACHEM TOWER,34-37 CONNAUGHT ROAD,CENTRAL, HONGKONG,   HONG KONG |
| WELL NET | NIHON FLOWER KAIKAN 10F,4-11-9,KITA-SHINAGAWA, SHINAGAWA-KU,  140-8709 JAPAN |
| WELL NET | NIHON FLOWER KAIKAN 10F,4-11-9,KITA-SHINAGAWA, SHINAGAWA-KU, 13 140-8709 JAPAN |
| WELLBEING OF WOMEN | 27 SUSSEX PLACE, LONDON,  NW1 4SP UNITED KINGDOM |
| WELLBORNE,STEVEN | 45 LONG HASSOCKS,COTTON MEADOWS, RUGBY, WARWKS,  CV23 0JS UNITED KINGDOM |
| WELLCHILD | 16 ROYAL CRESCENT, CHELTENHAM,  GL50 1HX UNITED KINGDOM |
| WELLENSIEK RECHTSANWAELTE | CORNELIUSSTRASSE 18, FRANKFURT,  60325 GERMANY |
| WELLENSIEK,PATRICIA ANN | 1040 AVE B, BAYARD, NE 69334 |
| WELLER, DAVID | 60 STEUBER CT, WEST LAFAYETTE, IN 47906 |
| WELLER, SIMCHA | 25 MARION ST #45, BROOKLINE, MA 02446 |
| WELLER, JENNIFER | 47 LAMPERN CRESCENT, BILLERICAY, ESSEX,  CM12 0FE UNITED KINGDOM |
| WELLESLEY COLLEGE | 106 CENTRAL ST, WELLESLEY, MA 02481 |
| WELLESLEY LEASE INCOME | PO BOX 1450,LIMITED PARTNERSHIP A, BOSTON, MA 02104 |
| WELLESLEY PARTNERS LIMITED | ROOM 2402,9 QEEN'S ROAD CENTRAL, ,   HONG KONG |
| WELLESLEY PARTNERS LLP | 84 BROOK STREET,LONDON, LONDON,  W1K 5EH UK |
| WELLESLEY PARTNERS LLP | 84 BROOK STREET,LONDON, LONDON,  W1K 5EH UNITED KINGDOM |
| WELLFLEET INVESTMENTS LLC | 40 CUTTER MILL ROAD,SUITE 200, GREAT NECK, NY 11022-2142 |
| WELLING,SANJAY | GOREGAON MAKARAND CHS,PARAG, FLAT 5, TILAK NAGAR, RD 2,GOREGAON (W),  GOREGAON (W), MUMBAI,  400062 INDIA |
| WELLINGER,ANDREAS | 1228 DICKINSON DRIVE,APT. 22A, CORAL GABLES, FL 33146 |
| WELLINGTON 35P4/OIL INVESTMENT CORPORATION | ATTN:DERIVATIVE OPERATIONS GROUP,( FOR CONFIRMATIONS: ),[ NAME OF PARTY B: ],C/O WELLINGTON MANAGEMENT COMPANY, LLP,75 STATE STREET, BOSTON, MA 02019 |
| WELLINGTON 9693 / WTC-CTF LIBOR PLUS PORTFOLIO | 1 LINCOLN STREET, BOSTON, MA 02111 |
| WELLINGTON 9827/WTC-CTFA/C WTC-CTF OPPORT. FIX POR | ATTN:DERIVATIVE OPERATIONS GROUP,( FOR CONFIRMATIONS: ),[ NAME OF PARTY B: ],C/O WELLINGTON MANAGEMENT COMPANY, LLP,75 STATE STREET, BOSTON, MA 02019 |
| WELLINGTON 9956/WTC-CIFOPPORTUNISTIC FIXED PORTFOL | ATTN:DERIVATIVE OPERATIONS GROUP,( FOR CONFIRMATIONS: ),[ NAME OF PARTY B: ],C/O WELLINGTON MANAGEMENT COMPANY, LLP,75 STATE STREET, BOSTON, MA 02019 |
| WELLINGTON COUNCIL | ATTN: DARREN WHITELEY,PO BOX 62, WELLINGTON, NSW,  2820 AUSTRALIA |
| WELLINGTON MANAGEMENT | ATTN: ROBERT MOHAN/GAIL MILLER,75 STATE STREET, BOSTON, MA 02109 |
| WELLINGTON MANAGEMENT | ATTN: MELISSA SCHWAB,75 STATE STREET, BOSTON, MA 02109 |
| WELLINGTON MANAGEMENT COMPANY LLP | 28 STATE STREET,ATTN: HEATHER WHILES, BOSTON, MA 02109 |
| WELLINGTON MANAGEMENT COMPANY LLP | C\O WELLINGTON MGMT COMPANY LLP,75 STATE STREET, BOSTON, MA 02109 |
| WELLINGTON SECURITIES LLC | 2 RAIKHET WAY,KHANDALLAH, WELLINGTON |
| WELLINGTON SHIRE COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| WELLINGTON'S LOCK, DOOR & SAFE, LLC | 4433 MARINERS COVE DRIVE, WELLINGTON, FL 33467 |
| WELLINGTON-MEDFORD ASSOCIATES III L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WELLMONT HEALTH SYSTEM | ATTN:PRESIDENT AND CEO,WELLMONT HEALTH SYSTEM,1905 AMERICAN WAY, KINGSPORT, TN 37660 |
| WELLNESS COMMUNITY FOOTHILLS INC. | 200 EAST DEL MAR BOULEVARD, PASADENA, CA 91105 |
| WELLNESS COMMUNITY OF GREATER | 1058 OLD DES PERES ROAD, ST. LOUIS, MO 63131 |
| WELLNESS COMMUNITY OF GREATER | DO NOT USE-SEE V# 0000044599, ST. LOUIS, MO 63131 |
| WELLNESS COMMUNITY WLA | 2716 OCEAN PARK BLVD,SUITE 1040, SANTA MONICA, CA 90405 |

| Claim Name | Address Information |
|---|---|
| WELLNESS CONCEPTS | 144 EAST 24TH STREET, SUITE 2D, NEW YORK, NY 10010 |
| WELLNESS CONCEPTS | 21 SQUAW PEAK ROAD,ATTN: AMIE HOFFMAN, GREAT BARRINGTON, MA 01230 |
| WELLNESS HOUSE | 131 NORTH COUNTY LINE ROAD, HINSDALE, IL 60521 |
| WELLON,RICHARD C. | 1635 GEARY ROAD, WALNUT CREEK, CA 94597 |
| WELLPOINT INC. | ATTN:MERRILL YARLING,WELLPOINT, INC.,120 MONUMENT CIRCLE, INDIANAPOLIS, IN 46204 |
| WELLPOINT, INC. | 120 MONUMENT CIRCLE,ATTENTION:  R. DAVID KRETSCHMER, INDIANAPOLIS, IN 46204 |
| WELLPRINT | 7-8 LYNDEAN INDUSTRIAL ESTATE,FELIXTOWE ROAD, LONDON,  SE29SG UNITED KINGDOM |
| WELLS FARGO | 25 CANADA SQUARE,LEVEL 32,CANARY WHARF, LONDON E14 5LQ,   UK |
| WELLS FARGO | 25 CANADA SQUARE,LEVEL 32,CANARY WHARF, LONDON E14 5LQ,   UNITED KINGDOM |
| WELLS FARGO | 45 BROADWAY, NEW YORK, NY 10006 |
| WELLS FARGO | 9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| WELLS FARGO | ACCOUNT ANALYSIS,NW 7091 P.O. BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO | TRUST OPERATIONS,NW 5159,P.O. BOX 1450, MINNEAPOLIS, MN 55485-5159 |
| WELLS FARGO | WF 8113 PO BOX 1450, MINNEAPOLIS, MN 55485-8113 |
| WELLS FARGO | 600 CALIFORNIA STREET, SUITE 1700,ATTN:  SYNDICATE DEPARTMENT, SAN FRANCISCO, CA 94108 |
| WELLS FARGO & CO 401(K) PLAN | 100 FIRST AVENUE,SUITE 850, PITTSBURGH, PA 15222 |
| WELLS FARGO BANK | ATTN: TOMAS SANTIAGO,525 MARKET STREET,9TH FL  MAC A0103-179, SAN FRANCISCO, CA 94105 |
| WELLS FARGO BANK CORPORATE | WF 8113,PO BOX 1450, MINNEAPOLIS, MN |
| WELLS FARGO BANK MINNESOTA | CORP TRUST SERVICES,6TH & MARQUETTE MAC N9303-121, MINNEAPOLIS, MN 55479 |
| WELLS FARGO BANK MINNESOTA | WELLS FARGO CENTER 6TH & MARQUETTE,P.O. BOX 9131,ATTN:  NPE COORDINATOR, MINNEAPOLIS, MN 55480-9131 |
| WELLS FARGO BANK MINNESOTA | WF 8113,PO BOX 1450, MINNEAPOLIS, MN 55485-8113 |
| WELLS FARGO BANK N.A. FORSTABLE RETURN FUND G | ATTN:CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 255 SECOND AVENUE SOUTH, MINNEAPOLIS, MN 55479 |
| WELLS FARGO BANK, N.A., AS TRUSTEE | OF THE LB-UBS COMMERCIAL MORTGAGE,TRUST 2004-C2,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A., AS TRUSTEE | OF THE LB-UBS COMMERCIAL MORTGAGE,TRUST 2004-C4,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| WELLS FARGO BANK, NA | 415-362-6958,420 MONTGOMERY STREET,10TH FLOOR, SAN FRANCISCO,   94104 |
| WELLS FARGO BANK,N.A. AS TRUSTEE OF THE | LB-USB COMMERCIAL MORTGAGE TRUST,2004-C2 COMMERCIAL MORTGAGE TRUST,9062 OLD ANNAPOLIS ROAD, COLUMBIA, MD 21045 |
| WELLS FARGO BUSINESS CREDIT INC | DEPT. 1494, DENVER, CO 80291-1494 |
| WELLS FARGO COMMERCIAL MORTGAGE BANKING | 3331 W. BIG BEAVER RD, STE 205, TROY, MI 48084 |
| WELLS FARGO FUNDS | MICHAEL GIESE,90 SOUTH SEVENTH STREET 7TH FLOOR,MAC N9305-075, MINNEAPOLIS, MN 55402-3903 |
| WELLS FARGO HOME EQUITY TRUST 2004-1 | ATTN:RITA LOPEZ,LA SALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE,SECURITIES ADMINISTRATION SERVICES,135 S. LASALLE STREET, STE 1625, CHICAGO, IL 60603 |
| WELLS FARGO HOME MORTGAGE | 1 HOME CAMPUS, DES MOINES, IA 50328 |
| WELLS FARGO MASTER TR FOR THE MGD FIXED INC PORT, | ATTN:CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| WELLS FARGO SHAREHOLDER | SHAREOWNER SERVICES,FINANCE DEPARTMENT,PO BOX 64854, SAINT PAUL, MN 55164-0854 |
| WELLS FARGO SHAREHOLDER | PO BOX 64875, SAINT PAUL, MN 55164-0875 |
| WELLS FARGO/OHIO HOUSING | ATTN:CASWELL JOHN R.,GALLIARD CAPITAL MANAGEMENT,LASALLE PLAZA, SUITE 2060,800 LASALLE AVENUE, MINNEAPOLIS, MN 55479 |
| WELLS OPERATING PARTNERSHIP, LP | 6200 THE CORNERS PARKWAY,SUITE 250, NORCROSS, GA 30092 |
| WELLS OPERATING PARTNERSHIP, LP | FILE 50870, LOS ANGELES, CA 90074-0870 |

| Claim Name | Address Information |
|---|---|
| WELLS, CANNING & ASSOCIATES | ATTN: KAREN WELLS,925 WESTCHESTER AVE,SUITE 302, WHITE PLAINS, NY 10604 |
| WELLS,ADAM | 876 ANTIQUITY DRIVE, FAIRFIELD, CA 94534 |
| WELLS,ALICIA P | 9221 S. KEDZIE AVE, EVERGREEN PARK, IL 60805 |
| WELLS,ANDREW | SILVERS,25 CROOKSBURY ROAD, FARNHAM, SURREY,  GU10 1QD UNITED KINGDOM |
| WELLS,CHARLOTTE JEANNE | 10205 RIVERSTONE DRIVE, PARKER, CO 80134 |
| WELLS,COLIN | 81 2ND PLACE,APARTMENT 2, BROOKLYN, NY 11231 |
| WELLS,GARETH | 3 PAGET DRIVE, BILLERICAY, ESSEX,  CM12 0YX UNITED KINGDOM |
| WELLS,GEORGINA | 37, HARLEY STREET, LEIGH ON SEA, ESSEX,  SS9 2NJ UNITED KINGDOM |
| WELLS,JAMES E. | 1027 TODD PREIS DRIVE, NASHVILLE, TN 37221 |
| WELLS,JAY | 155 EAST 47TH STREET,APARTMENT 9H, NEW YORK, NY 10017 |
| WELLS,KIA | 721 WHITE PLAINS ROAD,APARTMENT 3E, BRONX, NY 10473 |
| WELLS,LISA RAE | 1228 MADISON STREET, DENVER, CO 80206 |
| WELLS,LUCY-JANE | 37 HARLEY STREET,LEIGH-ON-SEA, LEIGH-ON-SEA, ESSEX,  SS9 2EA UNITED KINGDOM |
| WELLS,MARK BARRY | 4 ORLOP STREET,GREENWICH, LONDON, GT LON,  SE10 9AB UNITED KINGDOM |
| WELLS,NICHOLAS R. | HARLYN HOUSE,HILLWOOD GROVE,HUTTON, BRENTWOOD, ESSEX,  CM13 2PF UNITED KINGDOM |
| WELLS,PAUL | 10 REGENCY CLOSE, CHELMSFORD, ESSEX,  CM2 6DU UNITED KINGDOM |
| WELLS,STEPHEN JOHN | 13 GRANVILLE GARDENS, HODDSEDON, HERTS,  EN11 9QB UNITED KINGDOM |
| WELLS,WILLIAM | 29 ANDREW DRIVE,#97, TIBURON, CA 94920 |
| WELLSPEAK DUGAS & KANE | 700 WEST JOHNSON AVENUE, CHESHIRE, CT 06410 |
| WELNER,ERIC | 700 1ST STREET,UNIT 6T, HOBOKEN, NJ 07030 |
| WELNET | 4-11-9 KITASHINAGAWA, SHINAGAWA-KU,  140-8709 JAPAN |
| WELNET | 4-11-9 KITASHINAGAWA, SHINAGAWA-KU, 13 140-8709 JAPAN |
| WELP,DAVID E | 4419 BUENA VISTA #4, DALLAS, TX 75205 |
| WELROLE LIMITED | STABLE YARD BROCKS FARM,INGATESTONE ROAD, STOCK,  CM4 9PD UK |
| WELROLE LIMITED | STABLE YARD BROCKS FARM,INGATESTONE ROAD, STOCK,  CM4 9PD UNITED KINGDOM |
| WELSCH, JULIE A. | 1021 CARMEL CT, SHOREVIEW, MN 55126 |
| WELSH, MATTHEW | 224 ALBANY ST,APT #224, CAMBRIDGE, MA 02139 |
| WELSH,ANNE | APPARTMENT 41, 1 GOAT WHARF,BRENTFORD MIDDLESEX, MIDDLESEX, GT LON,  TW8 0AS UNITED KINGDOM |
| WELSH,HANNAH | 90 BRUCE AVENUE, HORNCHURCH, ESSEX,  RM124HZ UNITED KINGDOM |
| WELSH,JAMES | 33 ELIA STREET, LONDON, GT LON,  N1 8DF UNITED KINGDOM |
| WELSH,JOHN M. | 4 BROOKSIDE AVENUE, RIDGEWOOD, NJ 07450 |
| WELSH,KEVIN | 3837 VILLA LANE, MARTINEZ, GA 30907 |
| WELSH,KRISTINA ANNE | 1420 BEECH ST, GERING, NE 69341 |
| WELSH,LAUREN L. | 15 DWIGHT STREET,APARTMENT 3, BOSTON, MA 02118 |
| WELSH,MATTHEW | 21 W 19TH ST,APT 2, NEW YORK, NY 10011 |
| WELSH,WILLIAM E | 310 E ALEXANDER PALM RD, BOCA RATON, FL 33432-7909 |
| WELSH-HOWARD,PAULA M | 239 JACKSON CT, BENNETT, CO 80102 |
| WELTE,WENDY HEATHER | 1411 CRESCENT SPOT LN, FREDERICK, MD 21703 |
| WELTER,CAROL A. | 412 CORTLANDT STREET, HOUSTON, TX 77007 |
| WELTMAN, WEINBERG, AND REIS CO. | 965 KEYNOTE CIRCLE, BROOKLYN HEIGHTS, OH 44131 |
| WELTMAN, WEINBERG, AND REIS CO. | PO BOX 71263, CLEVELAND, OH 44191 |
| WELTY,SCOTT | 71 FREEDOM LANE, MARTINSBURG, WV 25405 |
| WEMBLEY NATIONAL STADIUM LIMITED | WEMBLEY STADIUM,11TH FLOOR YORK HOUSE,EMPIRE WAY, WEMBLEY,  HA9 0BR UK |
| WEMBLEY NATIONAL STADIUM LIMITED | WEMBLEY STADIUM,11TH FLOOR YORK HOUSE,EMPIRE WAY, WEMBLEY,  HA9 0BR UNITED KINGDOM |
| WEMBLEY NATIONAL STADIUM LIMITED | WEMBLEY STADIUM, WEMBLEY,  HA9 0WS UNITED KINGDOM |
| WEMBLEY NATIONAL STADIUM LTD | ATTN:CHIEF EXECUTIVE,WEMBLEY NATIONAL STADIUM LIMITED,ELEVENTH FLOOR,YORK HOUSE,EMPIRE WAY, MIDDLESEX,  HA9 0WS UNITED KINGDOM |
| WEN FANG ZHANG | 6524 14TH AVENUE,3RD FLOOR, BROOKLYN, NY 11219 |

| Claim Name | Address Information |
|---|---|
| WEN JIANG | 14 AYR COURT,MONKS DRIVE, LONDON,  W3 0EA UNITED KINGDOM |
| WEN ZHANG | ROOM 102, 1955 LUO XIU ROAD, SHANGHAI 201100,   CHINA |
| WEN, WENDY | 479 COMMONWEALTH AVENUE, BOSTON, MA 02215 |
| WEN, JIEYU | ROOM 18A,157 PRINCE EDWARD ST. WEST,KOW LONG, HONG KONG,   CHINA |
| WEN,LEANA SHERYLE | MERTON COLLEGE,UNIVERSITY OF OXFORD, OXFORD, OXON,   OX1 4JD UNITED KINGDOM |
| WEN,WENDY | 1870 RED ROBIN PLACE, THOUSAND OAKS, CA 91320 |
| WEN-CHIANG CHEN | 4F, 12, ALLEY9, LANE 123, JEN-AI RD., SEC.3, TAIPEI,  106 TAIWAN |
| WEN-CHIANG CHEN | FLAT 65 EAMONT COURT SHANNON PLACE,ST. JOHNS WOOD, LONDON,  NW8 7DN UNITED KINGDOM |
| WEN-FU WU | 90 WEST ST,APARTMENT 2T, NEW YORK, NY 10006 |
| WEN-FU WU | 420 EAST OHIO STREET,APARTMENT 24E, CHICAGO, IL 60611 |
| WEN-FU WU | 5050 S. LAKE SHORE DRIVE #2808, CHICAGO, IL 60615 |
| WEN-XUAN DU | 50-42 44TH STREET,2ND FLOOR, WOODSIDE, NY 11377 |
| WENCE WU | S.N BUILDING ROOM#301,2-8-3, YUTENJI, MEGURO-KU, 13 153-0052 JAPAN |
| WENCHANG MA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| WENCHANG MA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| WENCK,STEVEN D | 6 BELTSVILLE DRIVE, MECHANICSBURG, PA 17050 |
| WENDE,INGO | 3-36-7-206 KAMIMEGURO,MEGURO-KU, TOKYO, 13 153-0051 JAPAN |
| WENDEL,ANDREW | THE COACH HOUSE,41 FROGNAL LANE, LONDON, GT LON,  NW3 6PP UNITED KINGDOM |
| WENDEL,CHRISTOPHER | 4-14-1 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| WENDEL,LINDA | THE COACH HOUSE,44 FROGNAL LANE, LONDON, GT LON,  NW3 6PP UNITED KINGDOM |
| WENDELL,BRIAN | 853 7TH AVENUE,APARTMENT 11D, NEW YORK, NY 10013 |
| WENDER-WEISS FOUNDATION FOR CHILDREN | 825 HAMILTON AVENUE, PALO ALTO, CA 94301 |
| WENDEROTH,STEPHANIE S | 28 CASWELL AVENUE, NEWPORT, RI 02840 |
| WENDHOLT,MARTIN | GROUND FLOOR FLAT,38 NEWTOWN ROAD, HOVE, E.SUSX,  BN3 6AB UNITED KINGDOM |
| WENDORF,KIRK | 11350 ALBATA STREET, LOS ANGELES, CA 90049 |
| WENDT,TARA L. | 1415 FARGO COURT, CONCORD, CA 94521 |
| WENDY A SHORT | FLAT 4 UPLEATHAM HOUSE,7 ROXWELL ROAD, CHELMSFORD,ESSEX,  CM1 2NN UNITED KINGDOM |
| WENDY A SHORT | 1 CUSAK ROAD,CHELMER VILLAGE, CHELMSFORD,ESSEX,  CM2 6XH UNITED KINGDOM |
| WENDY BARROWS PHOTOGRAPHY | 15 WESTWAY RD., WESTPORT, CT 06880 |
| WENDY CHRISTINE ELLINGER | 1141 TRENTON AVENUE, CORONA, CA 92880 |
| WENDY COOPER GALLERY | 395 WOODLANDS CIRCLE, MADISON, WI 53704 |
| WENDY COPE | 77C LAVENDER HILL, LONDON,  SW11 5QL UNITED KINGDOM |
| WENDY D. KRISCHKE | 3387 WEST LAKESHORE DRIVE, CROWN POINT, IN 46307 |
| WENDY DISLA | 84-44 120TH STREET, KEW GARDENS, NY 11415 |
| WENDY DONG | 40 NOTTINGHAM DRIVE, EATONTOWN, NJ 07724 |
| WENDY GAISFORD | 4 SPRINGFIELD ROAD,BARNHURST, BARNHURST,KENT,  DA7 6DX UNITED KINGDOM |
| WENDY GAISFORD | 3F GARLANDS ROAD,REDHILL, REDHILL,SURREY,  RH1 6NX UNITED KINGDOM |
| WENDY GAISFORD | FLAT 8,TIDESIDE COURT,HARLINGER STREET, LONDON,  SE18 5SW UNITED KINGDOM |
| WENDY GREENBERG | 127 BRADWICK WAY, MARLBORO, NJ 07746 |
| WENDY GREENBERG | 217 BRADWICK WAY, MARLBORO, NJ 07746 |
| WENDY GREENBERG | PO BOX 109, PORT MONMOUTH, NJ 07758 |
| WENDY HE | 15 BOOTH AVE., ENGLEWOOD CLIFFS, NJ 07632 |
| WENDY HE | P.O. BOX 204155, NEW HAVEN, CT 06520 |
| WENDY J LEWIS | 6 AMSTERDAM ROAD, LONDON,  E14 3JB UNITED KINGDOM |
| WENDY J LEWIS | 55 TRADEWINDS,WARDS WHARF APPROACH, LONDON,  E16 2EX UNITED KINGDOM |
| WENDY J. NEWBERRY | PO BOX 272, BAYARD, NE 69334 |
| WENDY JOAN KILTHAU | 3010 AVENUE H, SCOTTSBLUFF, NE 69361 |

| Claim Name | Address Information |
|---|---|
| WENDY L MCMAHON | 3109 WOODRIDGE DR., HUEST, TX 76054 |
| WENDY LAU | 2048 WEST 9TH STREET, BROOKLYN, NY 11223 |
| WENDY LAU | 175 LAKE ST., BROOKLYN, NY 11223 |
| WENDY LIU | 1943 FRIST CENTER, PRINCETON, NJ 08544 |
| WENDY M. MALCHOW | 13621 W. GREENFIELD, NEW BERLIN, WI 53151 |
| WENDY M. TORRES | 2783 FISCHER ROAD, HATFIELD, PA 19440 |
| WENDY M. TORRES | 7612 MILLER COURT, PENNSAUKEN, NJ 08109 |
| WENDY MEDRANO | 33 GEORGIA AVENUE, PROVIDENCE, RI 02905 |
| WENDY MICHELE CODNER | 31 DRUID HILL DRIVE, PARSIPPANY, NJ 07054 |
| WENDY MICHELLE RANG | 11856 HOLLAND, FISHERS, IN 46038 |
| WENDY MICHELLE RANG | 11700 LAKE CIRCLE, FISHERS, IN 46038 |
| WENDY QUEZADA | 64-19 MADISON STREET, APARTMENT 2A, RIDGEWOOD, NY 11385 |
| WENDY RICHARD | 6530 CLAWSON ST, HOUSTON, TX 77055 |
| WENDY S DEVALOIS | 1129 CANDLEGLOW STREET, CASTLE ROCK, CO 80109 |
| WENDY S DEVALOIS | 1189 CANLEGLOW STREET, CASTLE ROCK, CO 80109 |
| WENDY SUE CUNNINGHAM | 80592 MITCHELL S. RD, MITCHELL, NE 693 |
| WENDY SUE CUNNINGHAM | 80592 MITCHELL SOUTH ROAD, MITCHELL, NE 69357 |
| WENDY WAN TING MAN | FLAT G, 4TH FLOOR, KWONG SANG HONG BUILDING BLOCK B, 6 HEARD STREET, WAN CHAI, HONG KONG |
| WENDY WEN | 479 COMMONWEALTH AVENUE, BOSTON, MA 02215 |
| WENDY WUN MAN CHUNG | 60 ICELAND WHARF, PLOUGH WAY, LONDON,  SE16 7AB UK |
| WENDY WUN MAN CHUNG | 60 ICELAND WHARF, PLOUGH WAY, LONDON, ANT,  SE16 7AB UNITED KINGDOM |
| WENDY WUN MAN CHUNG | 60 ICELAND WHARF, PLOUGH WAY, LONDON,  SE16 7AB UNITED KINGDOM |
| WENFENG ZHANG | 43-18, 49 STREET, APARTMENT D2, SUNNYSIDE, NY 11104 |
| WENG, ALBERT MING JENG | 2ND FLOOR, NO. 7, LINSEN N. ROAD, TAIPEI,  100 TAIWAN |
| WENG, DANIEL | 12 DORCHESTER DRIVE, BASKING RIDGE, NJ 07920 |
| WENG, HSIAO WEI | 7B, DAISY COURT, 31 SHELLEY STREET, MID-LEVELS, HONG KONG, H,   HONG KONG |
| WENG, JENNY SHUI FENG | 2F, NO.30, SHIH PAI ROAD, SEC. 1, LANE 166, ALLEY 69, TAIPEI,   TAIWAN |
| WENG, SARA | 245 EAST 93RD STREET, APARTMENT 17E, NEW YORK, NY 10128 |
| WENGLER, SUZANNE KAY | 2725 BLACKSTONE ROAD, GERING, NE 69341 |
| WENHAI ZHANG | 7-6-605, HIKARIGAOKA 7 CHOME, NERIMA-KU,  179-0072 JAPAN |
| WENHAI ZHANG | 7-6-605, HIKARIGAOKA 7 CHOME, NERIMA-KU, 13 179-0072 JAPAN |
| WENHONG CAI | 10 COTTAGE PL, APT 6G, WHITE PLAINS, NY 10601 |
| WENHONG CAI | 517 HANCOCK STREET, APT. 23, QUINCY, MA 02170 |
| WENHUI ZHU | FLAT 30, HOUSE 6, GRAD COLLEGE, LANCASTER UNIVERSITY, LANCASHIRE,  LA2 0PF UNITED KINGDOM |
| WENIG, BARBARA | 24 RUTLEDGE ROAD, MARLBORO, NJ 07746 |
| WENJUN RUAN | ROOM 3813, SHIBAURA ISLAND AIR TOWER, SHIBAURA 4-22-1, MINATO-KU, 13 108-0023 JAPAN |
| WENJUN RUAN | LIONS MANSION, ROOM 210, EBISU 2-24-6, SHIBUYA-KU, 13 150-0013 JAPAN |
| WENNBERG, ANDERS | VASTRAVARVSGATAN 14A, LULEA,  97342 SWEDEN |
| WENNER, HEATHER | 106 CRESCENT RD, CORTE MADERA, CA 94925 |
| WENOKOR, ERIC | 368 HILLSIDE PLACE, SOUTH ORANGE, NJ 07079 |
| WENQI SHAO | STANFORD IN WASHINGTON, 2661 CONNECTICUT AVE NW, WASHINGTON, DC 20008 |
| WENQI WANG | FLAT E, 20/F, THE BELCHER'S, 89 POK FU LAN ROAD, ,   HONG KONG |
| WENQI WANG | 204 TENTH STREET, APARTMENT 420, JERSEY CITY, NJ 07302 |
| WENSKI, KYLE | 49 W. 68TH STREET, APT 1A, NEW YORK, NY 10023 |
| WENT EDV-TECHNIK GMBH | LIEBENAUER HAUPTSTRASSE 154, GRAZ,  8041 AUSTRIA |
| WENTWORTH CLUB LTD | WENTWORTH DRIVE, VIRGINIA WATER, SURREY,  GU25 4LS UNITED KINGDOM |
| WENTWORTH, HAUSER & VIOLICH | ATTN: FRANCES CLAYTON, 353 SACRAMENTO ST, SUITE 600, SAN FRANCISCO, CA 94111 |

| Claim Name | Address Information |
|---|---|
| WENTZ,DANIEL B | 2202 FENWICK AVE., MECHANICSBURG, PA 17055 |
| WENTZEL,DENNIS | ,GEUZENKADE, AMSTERDAM,  1056 LB NETHERLANDS |
| WENTZEL,GRANT | AKASAKA TAMEIKE TOWER 1601,2-17-1 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| WENYUN ANNIE LU | 28 ADAMS STREET, EDISON, NJ 08820 |
| WENZHAO XIE | FLAT G, 37/F, TOWER 3, TIERRA VERDE,NO. 33 TSING KING ROAD,TSING YI, ,   HONG KONG |
| WENZHONG FAN | MOTOAZABU PARK MANSION, # 201,MOTOAZABU 2-3-24, MINATO-KU, 13 108-0046 JAPAN |
| WENZHONG FAN | MITA FIRST APARTMENT #203, 1-5-5,MITA, MINATO-KU,  108-0073 JAPAN |
| WENZHONG FAN | MITA FIRST APARTMENT #203, 1-5-5,MITA, MINATO-KU, 13 108-0073 JAPAN |
| WENZHONG FAN | MOTOAZABU PARK MANSION, # 201,MOTOAZABU 2-3-24, MINATO-KU, 13 108-0073 JAPAN |
| WERBER M.D. , JOHN C. | 36 PLAZA STREET,SUITE 8E, BROOKLYN, NY 11238 |
| WERBER,ALISON | 17049 NORTHWAY CIRCLE, BOCA RATON, FL 33496 |
| WERKMANS | 155 5TH STREET,SANDOWN, SANDTON,JOHANNESBURG, SOUTH AFRICA,  2196 SOUTH AFRICA |
| WERMAN,RICHARD M | 17 THE INTERVALE, ROSLYN, NY 11576 |
| WERNER, JACOB | 1703 GRADY AVENUE, CHARLOTTESVILLE, VA 22903 |
| WERNER,CHARLES S. | 945 FIFTH AVE,APT 17E, NEW YORK, NY 10021 |
| WERNER,CINZIA | 85 BRECON WAY,DOWNLEY,HIGH WYCOMBE, BUCKS,  HP13 5NW UNITED KINGDOM |
| WERNER,KATJA | ERISMANNSTRASSE 30,BEI CERESOLA, ZURICH, ZH 8004 SWITZERLAND |
| WERNER,PETER B | 6506 WAKEHURST ROAD, CHARLOTTE, NC 28226-5567 |
| WERNERT,DAVID | 4720 CENTER BOULEVARD, #624, LONG ISLAND CITY, NY 11109 |
| WERNETTE,THERESA M. | 7415 WILLOW LANE, GRANITE BAY, CA 95746 |
| WERNICK,RICHARD KEITH | 240 MERCER STREET,APT. 1807, NEW YORK, NY 10012 |
| WERNIG,PATRICK | 730 RIDGECREST ROAD, AKRON, OH 44303 |
| WERNLI,MICHELLE S. | 190 RIVERSIDE DRIVE,APT 5A, NEW YORK, NY 10024 |
| WERT, CATHERINE | 32700 MEADOWLARK WAY, PEPPER PIKE, OH 44124 |
| WES R. TIBBETTS | 150 WILD OAK COURT, BALLWIN, MO 63011-2627 |
| WES R. TIBBETTS | 2427 ALLEN ST.,APARTMENT 440, DALLAS, TX 75204 |
| WES R. TIBBETTS | 8621 SOUTHWESTERN BLVD.,APT 1012, DALLAS, TX 75206 |
| WESAM ELHANAFI | 160 BAY 28TH ST, BROOKLYN, NY 11214 |
| WESCOT CREDIT SERVICES LIMITED | THE MASH,JARRATT STREET, HULL,  HU1 3HA UK |
| WESCOT CREDIT SERVICES LIMITED | THE MASH,JARRATT STREET, HULL,  HU1 3HA UNITED KINGDOM |
| WESCOTT, DONALD | 253 OSCEOLA NOTCH ROAD, RICHMOND, VA 01254-5221 |
| WESKEAL DAMARA WEST | 1235 GARFIELD STREET, DENVER, CO 80206 |
| WESLEY B DUNCAN | 820 EAST E ST, BRUNSWICK, MD 21716 |
| WESLEY CAPITAL PARTNERSA/C WESLEY CAPITAL LP | ATTN:VINCENT MARCHISELLA,WESLEY CAPITAL, LP,C/O WESLEY CAPITAL MANAGEMENT, LLC,717 5TH AVENUE, 14TH FLOOR, NEW YORK, NY 10022 |
| WESLEY CAPITAL PARTNERSA/C WESLEY CAPITAL MASTER F | ATTN:VINCENT MARCHISELLA,WESLEY CAPITAL MASTER FUND, LTD.,C/O WESLEY CAPITAL MANAGEMENT, LLC,717 5TH AVENUE, 14TH FLOOR, NEW YORK, NY 10022 |
| WESLEY CAPITAL PARTNERSA/C WESLEY CAPITAL QP LP, | ATTN:VINCENT MARCHISELLA,WESLEY CAPITAL QP, LP,C/O WESLEY CAPITAL MANAGEMENT, LLC,717 5TH AVENUE, 14TH FLOOR, NEW YORK, NY 10022 |
| WESLEY COLLEGE | 120 NORTH STATE STREET, DOVER, DE 19901 |
| WESLEY GEORGE | 389 E 89TH STREET,APT 27E, NEW YORK, NY 10128 |
| WESLEY HAYES | 15 WARREN STREET, JERSEY CITY, NJ 07302 |
| WESLEY NG | 63-20 ALDERTON STREET, REGO PARK, NY 11374 |
| WESLEY POTTER WHITE | 234 S CORONA ST, DENVER, CO 80209 |
| WESLEY POTTER WHITE | 2201 E FLORIDA AVE, DENVER, CO 80210 |
| WESLEY SHULL | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WESLEY SHULL | 1607 MOUNTAIN LANE, SHELBY, NC 28150 |
| WESLEY SPINDOLA | 32 SUNCREST DR, ST. PETERS, MO 63376 |
| WESLEY TSECHUNG WEI | 2 HIGHPOINT DRIVE, EDISON, NJ 08820 |

| Claim Name | Address Information |
|---|---|
| WESLEY WELLI WANG | 3019 BENVENUE AVENUE, BERKELEY, CA 94705 |
| WESLEY YAMAMOTO | 11 WAVERLY PLACE, NEW YORK, NY 10003 |
| WESLEY YAMAMOTO | 3901 LOCUST WALK, PHILADELPHIA, PA 19104 |
| WESLEY, TILLU | 32 COLONY STREET, HICKSVILLE, NY 11801 |
| WESLEY,DARBY MARSALES | 20938 E. EASTMAN AVENUE, AURORA, CO 80014 |
| WESLEYAN SCHOOL | 5405 SPALDING DRIVE, NORCROSS, GA 34230 |
| WESLEYAN UNIVERSITY | ATTN:CFO,ATTENTION CHIEF FINANCIAL OFFICER,237 HIGH STREET,4TH FLOOR, MIDDLETOWN, CT 06459 |
| WESLEYAN UNIVERSITY | 164 MT. VERNON STREET, MIDDLETOWN, CT 06459 |
| WESLEYAN UNIVERSITY | 318 HIGH STREET, MIDDLETOWN, CT 13617 |
| WESSEL,CASSANDRA L. | 2556 EAST EASTER AVENUE, CENTENNIAL, CO 80122 |
| WESSEL,ERIKA | 404 E.79TH STREET,APT 30E, NEW YORK, NY 10075 |
| WESSELY, RAINER | WILHELMSHOF 23, OBERSCHLE AYHEIM,  85764 GERMANY |
| WESSEX GROUP | 3170 TRAMMELL CROW CONTOR,2001 ROSS AVENUE, DALLAS, TX 75201 |
| WESSIER,JAMES T. | 5524 RINKER CIRCLE, DOYLESTOWN, PA 18902 |
| WESSON,ELIZABETH | 1A MOXON STREET, LONDON, GT LON,  W1U 4EN UNITED KINGDOM |
| WEST & ASSOCIATES  L.L.P. | 320 SOUTH R.L. THORNTON FREEWAY,SUITE 300, DALLAS, TX 75203 |
| WEST & ASSOCIATES  L.L.P. | 320 SOUTH R.L. THORNTON FREEWAY, DALLAS, TX 75203 |
| WEST & ASSOCIATES  L.L.P. | POST OFFICE BOX 3960,ATTN: ROYCE WEST, DALLAS, TX 75208-1260 |
| WEST AMERICA MORTGAGE COMPANY | 1 SOUTH MIDWEST ROAD,SUITE 100, OAKBROOK TERRACE, IL 60181 |
| WEST ASSET MGMT. | 2253 NORTHWEST PARKWAY, MARIETTA, GA 30067 |
| WEST BAY CLUB COMMUNITY | ASSOCIATION, INC.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WEST BAY CLUB DEVELOPMENT CORPORATION | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WEST BAY DEVELOPMENT LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WEST BAY GOLF CLUB, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WEST BAY REALTY INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WEST COAST LIFE INSURANCE CO. | P.O. BOX 2224, BIRMINGHAM, AL 35246-0030 |
| WEST COAST LOGISTICS | 85 WILLOWBANK AVENUE BLACKPOOL, LANCASHIRE,  FY4 3ND UK |
| WEST COAST LOGISTICS | 85 WILLOWBANK AVENUE BLACKPOOL, LANCASHIRE,  FY4 3ND UNITED KINGDOM |
| WEST COAST USERS GROUP | ATTN:  SUSAN J. ROGERS,C/O PFF BANK & TRUST,P.O. BOX 2909, RANCHO CUCAMONGA, CA 91729-2909 |
| WEST CONN MEAT CO | HUNTS POINT COOPERATIVE, BRONX, NY 10474 |
| WEST CORPORATION | 11808 MIRACLE HILLS DRIVE, OMAHA, NE 68154 |
| WEST DOVER, LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WEST END CONSULTING GROUP INC | 590 WEST END AVENUE,PENTHOUSE A, NEW YORK, NY 10024 |
| WEST END CONSULTING, LLC | 19 BRINCKERHOFF AVENUE,SUITE 101, NEW CANAAN, CT 06840 |
| WEST END NEIGHBORHOOD HOUSE | 701 NORTH LINCOLN STREET, WILMINGTON, DE 19805 |
| WEST END NEIGHBORHOOD HOUSE | 710 NORTH LINCOLN STREET, WILMINGTON, DE 19805 |
| WEST ESSEX UNICO FOUNDATION | P.O. BOX 413, CALDWELL, NJ 07006 |
| WEST FIELD VOLUNTEER RESCUE SQUAD, INC | 335 WATTERSON STREET, WESTFIELD, NJ 07090 |
| WEST FIELD VOLUNTEER RESCUE SQUAD, INC | PO BOX 356, WESTFIELD, NJ 07091 |
| WEST GROUP | WEST GROUP PAYMENT CENTER,PO BOX 6292, CAROL STREAM, IL 60197-6292 |
| WEST HIGHLAND CONSULTING, LLC | P.O. BOX 921, BREWSTER, NY 10509 |
| WEST LAKE CONSULTING | 306 WEST LAKE ROAD, FITZWILLIAM, NH 03347 |
| WEST LB | WOOLGATE EXCHANGE,25 BASINGHALL STREET, LONDON,  EC2V 5HA UK |
| WEST LB | WOOLGATE EXCHANGE,25 BASINGHALL STREET, LONDON,  EC2V 5HA UNITED KINGDOM |
| WEST LB AG | 25 BASINGHALL STREET,WOOLGATE EXCHANGE, EC2V 5HA LONDON,   UK |
| WEST LB AG | 25 BASINGHALL STREET,WOOLGATE EXCHANGE, EC2V 5HA LONDON,    UNITED KINGDOM |
| WEST LIBERTY CARE CENTER | ATTN:CHIEF FINANCIAL OFFICER,WEST LIBERTY CARE CENTER, INC.,6557 US 68 SOUTH, WEST LIBERTY, OH 43357 |

| Claim Name | Address Information |
|---|---|
| WEST MARKET LETTER | 605 NORTH DAVID AVENUE,SUITE 4, RICHMOND, VA 23220 |
| WEST MICHIGAN SPORTSMAN | 10339 EAST RIVERSHORE DRIVE, ALTO, MI 49302-9243 |
| WEST MICHIGAN SPORTSMAN | 1706 LARAMY LANE, HUDSONVILLE, MI 49426 |
| WEST ONE STUDIOS LIMITED | 10B WARNER STREET, LONDON EC1R 5HA,    UNITED KINGDOM |
| WEST PAYMENT CENTER | P.O. BOX 6292, CORAL STREAM, IL 60197-6292 |
| WEST POINT DERIVATIVES LTD. | DALTON HOUSE,60 WINDSOR AVENUE, LONDON UNITED KINGDOM,    UK |
| WEST POINT DERIVATIVES LTD. | DALTON HOUSE,60 WINDSOR AVENUE, LONDON UNITED KINGDOM,    UNITED KINGDOM |
| WEST POINT HOUSING LLC | WEST POINT HOUSING LLC,C/O BALFOUR BEATTY MILITARY HOUSING INVESTMENTS,10 CAMPUS BOULEVARD, NEW SQUARE, PA 19073 |
| WEST PUBLISHING CORPORATION | 620 OPPERMAN DRIVE, EAGAN, MN 55123 |
| WEST SANDS ADVISORY | 6 CHAMBERS PLACE, ST ANDREWS,  KY16 8RQ UK |
| WEST SANDS ADVISORY | 6 CHAMBERS PLACE, ST ANDREWS,  KY16 8RQ UNITED KINGDOM |
| WEST SCHOOL PARENT TEACHER COUNCIL | 769 PONUS RIDGE ROAD, NEW CANAAN, CT 06840 |
| WEST SERVICES, INC | 610 OPPERMAN DRIVE, EAGAN, MN 55123 |
| WEST SHORE CHAMBER OF COMMERCE | 4211 TRINDLE ROAD, CAMP HILL, PA 17011 |
| WEST SOFTWARE* | 220 MONTGOMERY ST.,SUITE, 925 SAN FRANCISCO, CA 94104 |
| WEST UNIVERSITY ELEMENTARY | 3756 UNIVERSITY BOULEVARD, HOUSTON, TX 77005 |
| WEST VALLEY MISSION | ADVANCEMENT FOUNDATION,14000 FRUITVALE AVENUE, SARATOGA, CA 95070-5698 |
| WEST VIEW MANOR | ATTN: PRESIDENT AND CEO,WEST VIEW MANOR, INC.,1715 MECHANICSBURG RD., WOOSTER, OH 44691 |
| WEST VIRGINIA DEPARTMENT OF TAX AND | P.O. BOX 1202, CHARLESTON, WV 25324 |
| WEST VIRGINIA DEPARTMENT OF TAX AND | WV STATE TAX DEPARTMENT,P.O. BOX 1985, CHARLESTON, WV 25327 |
| WEST VIRGINIA DEPARTMENT OF TAX AND | PO BOX 2666, CHARLESTON, WV 25330 |
| WEST VIRGINIA DIVISION OF | 1900 KANAWHA B'LVD EAST,MORT. DIV,BLDG 3- RM 11, CHARLESTON, WV 25305 |
| WEST VIRGINIA OFFICE PRODUCTS | 180 LAIDLEY ST, CHARLESTON, WV 25301 |
| WEST VIRGINIA SECRETARY OF STATE | STATE CAPITAL BUILDING,1900 KANAWHA BLVD. E.,SUITE 157-K, CHARLESTON, WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE | DO NOT USE,P.O. BOX 1202, CHARLESTON, WV 25324 |
| WEST VIRGINIA SECRETARY OF STATE | P.O. BOX 1202, CHARLESTON, WV 25324 |
| WEST VIRGINIA SECURITIES DIVISION | STATE CAPITOL BLDG. 1 RM W 100, CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE AUDITOR | STATE CAPITOL BUILDING,BUILDING 1 ROOM W-100, CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE AUDITOR | OFFICE OF THE STATE AUDITOR,BUILDING 1,1900 KANAWHA BLVD, EAST ROOM W-100, CHARLESTON, VA 25305 |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION,PO BOX 2666, CHARLESTON, WV 25330-2666 |
| WEST, ANTHONY B. | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| WEST, ASKIA TARIQ | PO BOX 17024, STANFORD, CA 94309 |
| WEST, MATTHEW | 565 TAHOMA DR NE, DUNWOODY, GA 30350 |
| WEST,ANDREW | 15 CHICASAW DR., OAKLAND, NJ 07436 |
| WEST,CLAIRE LOUISE | 29 CLIFTON ROAD, BURGESS HILL, W SUSX,  RH158US UNITED KINGDOM |
| WEST,DAVID | 45 LEICESTER ROAD,WANSTEAD, LONDON, GT LON,  E112DW UNITED KINGDOM |
| WEST,JAMES C. | 167 PERRY STREET,APARTMENT 1E, NEW YORK, NY 10014 |
| WEST,JODIE | FLAT 9 THE GABLES,125 HARROW ROAD, LONDON, GT LON,  E113PX UNITED KINGDOM |
| WEST,JONATHAN | BRIDGE HOUSE,BULL LANE, GERRARDS CROSS, BUCKS,  SL9 8RL UNITED KINGDOM |
| WEST,KATIE ANN | 40 OLD KILN ROAD, FLACKWELL HEATH, BUCKS,  HP10 0NR UNITED KINGDOM |
| WEST,LISA | 9 CHICHESTER WAY, BURGESS HILL, W SUSX,  RH150RH UNITED KINGDOM |
| WEST,LOUISE | 14A NORTHSIDE WANDSWORTH COMMON, WANDSWORTH, GT LON,  SW18 2SL UNITED KINGDOM |
| WEST,LYNNE-ANNE | 34 WEST WOODSIDE, BEXLEY, KENT,  DA5 3PQ UNITED KINGDOM |
| WEST,PATRICK J. | 1314 S GRAND BLVD,SUITE 2 PMB #138, SPOKANE, WA 99202 |
| WEST,PHYLLIS L. | 1080 AUGUSTA WOODS DRIVE, DOUGLASVILLE, GA 30134 |
| WEST,SARA | 121 W 19TH ST,APT 2F, NEW YORK, NY 10011 |

| Claim Name | Address Information |
|---|---|
| WEST,SUZANNE | 44 HIGH TREES, HAYWARDS HEATH, W SUSX,  RH163PL UNITED KINGDOM |
| WEST,VICTOR BRYAN | 59 COURT LANE, DULWICH, GT LON,  SE217DP UNITED KINGDOM |
| WEST,WESKEAL DAMARA | 7650 WEST 10TH AVENUE, LAKEWOOD, CO 80214-4012 |
| WESTACOTT,ANDREW JOHN | 6A CLIFF GARDENS, LEIGH-ON-SEA, ESSEX,  SS9 1EY UNITED KINGDOM |
| WESTBURY EUROPEAN HEDGE FUND LIMITED | ONE GEORGES QUAY PLAZA,GEORGE QUAY, DUBLIN,  DUBLIN2 IRELAND |
| WESTBY,WILLIAM R | 67 PINE ROAD, TUXEDO PARK, NY 10987 |
| WESTCAP INVESTORS LLC | 11111 SANTA MONICA BLVD, STE 820, LOS ANGELES, CA 90025 |
| WESTCHESTER ASSOCIATION FOR RETARDED | 121 WESTMORELAND AVENUE, WHITE PLAINS, NY 10606 |
| WESTCHESTER AUTO BODY | 714 MIDLAND AVENUE,PO BOX 4, RYE, NY 10580 |
| WESTCHESTER COUNTRY CLUB | 99 BILTMORE AVENUE, RYE, NY 10580 |
| WESTCHESTER COUNTY BOARD OF REALTORS | 59 SOUTH BROADWAY, WHITE PLAINS, NY 10601 |
| WESTCHESTER COUNTY SCU | PO BOX 15355, ALBANY, NY 12212-5355 |
| WESTCHESTER JEWISH COMMUNITY SERVICES | 845 NORTH BROADWAY, SUITE 2, WHITE PLAINS, NY 10603-2427 |
| WESTCHESTER LAND TRUST | 11 BABBITT ROAD, BEDFORD HILLS, NY 10507 |
| WESTCHESTER PUTNAM MLS INC. | 59 SOUTH BROADWAY, WHITE PLAINS, NY 10601-4412 |
| WESTCHESTER RESTAURANT SUPPLY CO | 1 NEPPERHAN AVE, ELMSFORD, NY 10523 |
| WESTCHESTER SURGICAL SUPPLY CO | 615 FIFTH AVENUE, LARCHMONT, NY 10538 |
| WESTCHESTER WOMENS BAR ASSOCIATION | 45 JNOLL WOOD ROAD, ELMS FORD, NY 10523 |
| WESTCOM CORPORATION | 162 FIFTH AVENUE 2ND FL, NEW YORK, NY 10010 |
| WESTCOM CORPORATION | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER,& DEUTSCH LLP,550 FIFTH AVENUE, NEW YORK, NY 10110 |
| WESTCOM EUROPE LIMITED | FLEET PLACE HOUSE,2 FLEET PLACE,LONDON, LONDON,  EC4M 7RY UK |
| WESTCOM EUROPE LIMITED | FLEET PLACE HOUSE,2 FLEET PLACE,LONDON, LONDON,  EC4M 7RY UNITED KINGDOM |
| WESTCOTT,JONATHAN | 55 KINGSWOOD ROAD, LONDON, GT LON,  SW19 3ND UNITED KINGDOM |
| WESTE,DEBORAH | 22-65 93RD STREET, EAST ELMHURST, NY 11369 |
| WESTELIN,AMY E | 4130 SW HUBER STREET, PORTLAND, OR 97219 |
| WESTER, GREGORY | 1490 SAGE AVENUE, TROY, NY 12180 |
| WESTERBACK, STEVEN | 2 SOLDIERS FIELD PARK,APT 526, BOSTON, MA 02163 |
| WESTERLY HEALTH FOODS INC | 911-913 EIGHTH AVENUE, NEW YORK, NY 10019 |
| WESTERMAN BALL EDERER MILLER & | 170 OLD COUNTRY ROAD,SUITE 400, MINEOLA, NY 11501 |
| WESTERMAN BALL EDERER MILLER & | 170 OLD COUNTRY RAOD, MINEOLA, NY 11501 |
| WESTERMAN,MARY BETH | 680 SOUTH SAM HOUSTON PARKWAY WEST,APT 2923, HOUSTON, TX 77055 |
| WESTERN | 75 COLUMBIA SQ, SAN FRANCISCO, CA 94103-4099 |
| WESTERN ARIZONA REALTOR DATA EXCHANGE | P.O. BOX 1745, LAKE HAVASU CITY, AZ 86405 |
| WESTERN ASSET | 117 EAST COLORADO BLVD., PASADENA, CA 91105 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1839 | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1840 | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WESTERN ASSET MGMT COA/C MT WILSON CLO II LTD | ATTN:THE DIRECTORS,MT. WILSON CLO II, LTD. C/O MAPLES FINANCE LTD,PO BOX 1093GT,BOUNDARY HALL, CRICKET SQUARE,GEORGE TOWN, GRAND CAYMAN, ,   CAYMAN ISLANDS |
| WESTERN ASSET MGMT COA/C WAMCO 775 IBM RETIREMENT, | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WESTERN ASSET US CORE PLUS LLC | ATTN:GREGG POILLUCCI,WESTERN ASSET MANAGEMENT CO.,117 EAST COLORADO BLVD,SUITE 600, PASADENA, CA 91105 |
| WESTERN ASSOC FOR COLLEGE ADMISSION | CARDINAL STRITCH UNIV OFFICE OF ADMISSIONS,6801 N YATES ROAD, MILWAUKEE, WI 53217 |
| WESTERN ASSOC FOR COLLEGE ADMISSION | 145 PLAZA DR,SUITE 207 PMB 321, VALLEJO, CA 94591 |
| WESTERN ASSOCIATION OF COLLEGE & | C/O LINDA STEWART,SDSU -5500 COMPANILE DRIVE, SAN DIEGO, CA 92182 |

| Claim Name | Address Information |
|---|---|
| WESTERN ASSOCIATION OF COLLEGE & | ONE UNIVERSITY DRIVE, CAMARILLO, CA 93012 |
| WESTERN ASSOCIATION OF COLLEGE & | 3211 PROVIDENCE STE 279, ANCHORAGE AL, AK 99508 |
| WESTERN AUSTRALIA TREASURY CORPORATION | PO BOX 7282,CLOISTERS SQUARE, PERTH WA 850,    AUSTRALIA |
| WESTERN CORPORATE FEDERAL CREDIT UNION | ATTN:PRESIDENT CFO,924 OVERLAND COURT, SAN DIMAS, CA 91773 |
| WESTERN ELECTRICAL MANAGEMENT LTD | 3770 12TH ST NE, , AB  CANADA |
| WESTERN ELECTRICAL MANAGEMENT LTD | 3770 - 12TH STREET NE, CALGARY , ALBERTA,  T2E 8H9 CANADA |
| WESTERN FOOD SERVICE CO., INC. | 945 FOLSOM AVENUE, SALT LAKE CITY, UT 84104 |
| WESTERN GAILES GOLF CLUB | ACCOUNTING DEPARTMENT,GAILES, AYRSHIRE, IRVINE,  KA11 5AE UNITED KINGDOM |
| WESTERN GOLF ASSOCIATION | 1 BRIAR ROAD, GOLF, IL 60029 |
| WESTERN HOSPITALITY LLC | 301 WEST HIGHWAY 26, SCOTTSBLUFF, NE 69361 |
| WESTERN INVESTMENT LLC | 7050 SOUTH UNION PARK CENTER,SUITE 590, MIDVALE, UT 84047 |
| WESTERN INVESTMENTS ACTIVISM | PARTNER LLC,7050 SOUTH UNION PARK CENTER,SUITE 59, MIDVALE, UT 84047 |
| WESTERN INVESTMENTS ACTIVISM | 7050 SOUTH UNION PARK CENTER,SUITE 590, MIDVALE, UT 84047 |
| WESTERN INVESTMENTS HEDGED PARTNERS LP | 7050 SOUTH UNION PARK CENTER,SUITE 590, MIDVALE, UT 84047 |
| WESTERN MARKETING SERVICES | 1351 N. KRAEMER BLVD, ANAHEIM, CA 92806 |
| WESTERN MESSENGER SERVICE INC | 75 COLUMBIA SQUARE, SAN FRANCISCO, CA 94103 |
| WESTERN MICHIGAN UNIVERSITY | 1903 W MICHIGAN AVE, KALAMAZOO, MI 49008 |
| WESTERN MICHIGAN UNIVERSITY | WESTERN MICHIGAN UNIVERSITY, KALAMAZOO, MI 49008-5200 |
| WESTERN NEBRASKA COMMUNITY | 1601 EAST 27TH STREET, SCOTTSBLUFF, NE 69361 |
| WESTERN NEBRASKA MOVING & STORAGE, INC | 2440 N. 10TH STREET, GERING, NE 69341 |
| WESTERN NEW YORK PURCHASING ALLIANCE | 2805 WEHRLE DRIVE SUITE 8, WILLIAMSVILLE, NY 14221 |
| WESTERN NEW YORK R.E. INFO SVC LLC | 100 SYLVAN PARKWAY, AMHERST, NY 14228 |
| WESTERN OFFICE INTERIORS | 5809 EAST TELEGRAPH ROAD, COMMERCE, CA 90040 |
| WESTERN PATHOLOGY CONSULTANTS, INC | P.O. BOX 1936, SCOTTSBLUFF, NE 69363-1936 |
| WESTERN PETROLEUM | L.B.S MARG,VIKHROLI (W), MUMBAI, MH 400079 INDIA |
| WESTERN PLAINS BUSINESS | 1012 WEST 36TH STREET, SCOTTSBLUFF, NE 69361 |
| WESTERN POWER TRADING FORUM | P.O. BOX 68904, ORO VALLEY, AZ 85755-6546 |
| WESTERN REGIONAL MORTGAGE | 4234 N. WINDFIELD SCOTT PLAZA, SCOTTSDALE, AZ 85251 |
| WESTERN RESERVE ACADEMY | 115 COLLEGE STREET, HUDSON, OH 61826 |
| WESTERN STATES FIRE PROTECTION CO. | 7026 S. TUCSON WAY, CENTENNIAL, CO 80112 |
| WESTERN TECHNOLOGIES, INC. | 3480 SOUTH DODGE BOULEVARD, TUCSON, AZ 85713-5435 |
| WESTERN TERMINAL STORAGE INC | 880 EAST COUNTRY CLUB ROAD, GERING, NE 69341 |
| WESTERN UNION FINANCIAL SERVICES INC | PO BOX 10768, RENO, NV 89510 |
| WESTERN WAYNE OAKLAND COUNTY ASSOC OF | 24125 DRAKE ROAD, FARMINGTON, MI 48335 |
| WESTERN WISCONSIN REALTORS ASSOCIATION | 325 W. ROSELAWN AVENUE, ST. PAUL, MN 55117 |
| WESTERNBANK PUERTO RICO | 19 WEST MCKINLEY STREET, MAYAGUEZ, PR 00680 |
| WESTFAELISCHE LANDSCHAFT BODENKREDITBANK AG | SENTMARINGER WEG 1, MÜNSTER,  48151 GERMANY |
| WESTFAHL,CHRIS S. | 52 EAST RIDGE ROAD, STAMFORD, CT 06903 |
| WESTFALEN CREDIT SERVICES GMBH | POSTFACH 10 27 10, BOCHUM,  44727 GERMANY |
| WESTFIELD FOUNDATION | P.O. BOX 2295, WESTFIELD, NJ 07091 |
| WESTFIELD INSURANCE PAYMENT PROCESSING | PO BOX 9001566, LOUISVILLE, KY 40290-1566 |
| WESTFIELD UNITED WAY | 301 NORTH AVENUE WEST, WESTFIELD, NJ 07090 |
| WESTGATE HOTEL | 1055 SECOND AVENUE, SAN DIEGO, CA 92101 |
| WESTGATE RESORTS FOUNDATION | 5601 WINDHOVER DRIVE, ORLANDO, FL 59372-5617 |
| WESTHEAD,ANDREW | 220 RIVERSIDE BLVD 16B, NEW YORK, NY 10069 |
| WESTHOFF CONE & HOLMSTEDT | 1777 BOTELHO DRIVE, SUITE 370, WALNUT CREEK, CA 94596 |
| WESTIN BOSTON WATERFRONT | 425 SUMMER STREET, BOSTON, MA 02210 |
| WESTIN CHICAGO RIVER NORTH HOTEL | 320 NORTH DEARBORN STREET, CHICAGO, IL 60610 |

| Claim Name | Address Information |
|---|---|
| WESTIN FAIRFAX | 2100 MASSACHUSETTS AVE NW, WASHINGTON, DC 20008 |
| WESTIN GALLERIA DALLAS | 13340 DALLAS PARKWAY, DALLAS, TX 75240 |
| WESTIN NEW YORK AT TIMES SQUARE | 270 WEST 43RD STREET, NEW YORK, NY 10036 |
| WESTIN PALACE MILAN | PIAZZA DELLA REPUBBLICA, MILAN,  202-0124 ITALY |
| WESTIN PALO ALTO HOTEL | 675 EL CAMINO REAL, PALO ALTO, CA 94301 |
| WESTIN SEATTLE | 1900 FIFTH AVENUE, SEATTLE, WA 98101 |
| WESTIN STAMFORD HOTEL | ONE FIRST STAMFORD PLACE, STAMFORD, CT 06902 |
| WESTIN TAMPA HARBOUR ISLAND | 725 SOUTH HARBOUR ISLAND BLVD, TAMPA, FL 33602 |
| WESTIN TOKYO | 1-4-1,MITA, MEGURO-KU, 13 153-8580 JAPAN |
| WESTLB | GIROZENTRALE LONDON BRANCH,WOOLGATE EXCHANGE 25 BASINGHALL STREET, LONDON, EC2V 5HA UK |
| WESTLB | GIROZENTRALE LONDON BRANCH,WOOLGATE EXCHANGE 25 BASINGHALL STREET, LONDON, EC2V 5HA UNITED KINGDOM |
| WESTLB | 1211 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| WESTLB AG | WESTDEUTSCHE LANDESBANK GIROZENTRALE,HERZOGSTRABE 15,D-40217,ATTN: INVESTMENT BANKING, SWAP DEPT, DUSSELDORF,   GERMANY |
| WESTLB AG | ATTN: LEGAL DEPARTMENT,WESTDEUTSCHE LANDESBANK GIROZENTRALE,1211 AVENUE OF THE AMERICAS,25TH FLOOR, NEW YORK, NY 10036 |
| WESTLB AG | WESTDEUTSCHE LANDESBANK GIROZENTRALE,NEW YORK BRANCH,1211 AVENUE OF THE AMERICAS,ATTN: LEGAL DEPARTMENT, NEW YORK, NY 10036 |
| WESTLB AG | 1211 AVE OF THE AMERICAS, NEW YORK, NY 10036 |
| WESTLB PANMURE | NEW BROAD STREET HOUSE,35 NEW BROAD STREET, LONDON,   EC2M 1SQ UK |
| WESTLB PANMURE | NEW BROAD STREET HOUSE,35 NEW BROAD STREET, LONDON,   EC2M 1SQ UNITED KINGDOM |
| WESTLIN TAMPA HARBOUR ISLAND | 725 SOUTH HARBOUR ISLAND BLVD, TAMPA, FL 33602 |
| WESTMINSTER ADVISERS | 48 WESTMINSTER PALACE GARDENS,1-7 ARTILLERY ROW, LONDON,   SW1P 1RR UK |
| WESTMINSTER ADVISERS | 48 WESTMINSTER PALACE GARDENS,1-7 ARTILLERY ROW, LONDON,   SW1P 1RR UNITED KINGDOM |
| WESTMINSTER CHALLENGE | C/O SMITHFIELD,10 ALDERSGATE STREET, LONDON,   EC1A 4HJ UK |
| WESTMINSTER CHALLENGE | C/O SMITHFIELD,10 ALDERSGATE STREET, LONDON,   EC1A 4HJ UNITED KINGDOM |
| WESTMINSTER KENNEL CLUB | 169 MADISON AVE,SUITE 603, NEW YORK, NY 10016 |
| WESTMINSTER RESEARCH ASSOC. | 1633 BROADWAY,48TH FLOOR, NEW YORK, NY 10019 |
| WESTMINSTER SCHOOLS, INC. | 1424 W. PACES FERRY RD N.W., ATLANTA, GA 30327 |
| WESTMINSTER THEOLOGICAL SEMINARY | P.O. BOX 27009, PHILADELPHIA, PA 19118 |
| WESTMONT COLLEGE | 955 LA PAZ ROAD, SANTA BARBARA, CA 93103 |
| WESTMOOR CLUB MANAGEMENT, LLC | 10 WESTMOORE LANE, NANTUCKET, MA 02554 |
| WESTOBY,RICHARD ALEXANDER WATMOUGH | THE BROMPTON,82 REDCLIFFE GARDENS, LONDON, GT LON,   SW10 9HE UNITED KINGDOM |
| WESTON | ROPPONGI SHINSEI BLDG 4F,3-1-18 NISHIAZABU, MINATO-KU,  106-0031 JAPAN |
| WESTON | ROPPONGI SHINSEI BLDG 4F,3-1-18 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| WESTON CAPITAL MANAGEMENT | ATTN: MARK SZYCHER,264 RIVERSIDE AVE., WESTPORT, CT 06880 |
| WESTON FINANCIAL | ATTN: JIM DAVIDSON,40 WILLIAM ST, WELLESLEY, MA 02481 |
| WESTON P CLAYTON | 2107 S CURSON AVE, LOS ANGELES, CA 90016 |
| WESTON SR.,DAVID E | 216 RAMBO HILL ROAD, SHERMANS DALE, PA 17090 |
| WESTON,CHRIS | 15 CLAYLANDS ROAD, LONDON, GT LON,   SW8 1NX UNITED KINGDOM |
| WESTON,DANIELA | 11 GULLYMORE,BRETTON, PETERBOROUGH, CAMBS,   PE3 8LD UNITED KINGDOM |
| WESTON,DAVID | 311 EAST 38TH STREET APT 18A, NEW YORK, NY 10016 |
| WESTON,GERALD S. | 249 MEADOWBROOK RD, WYCKOFF, NJ 07481 |
| WESTON,MATTHEW J | MARL FARM,BYERS LANE, SOUTH GODSTONE, SURREY,   RH98JH UNITED KINGDOM |
| WESTPAC BANKING CORPORATION | NICLAS FJALLTOFT,575 FIFTH AVENUE, 39TH FLOOR, NEW YORK, NY 10017 |
| WESTPAC BANKING CORPORATION | 335 MADISON AVE., NEW YORK, NY 10017-4681 |
| WESTPAC FINANCIAL SERVICES | ATTN: FRANK ANIC,50 PITT STREET,LEVEL 4, SYDNEY, NSW,   2000 AU |

| Claim Name | Address Information |
|---|---|
| WESTPORT FIELD OF DREAMS | 606 POST ROAD EAST, SUITE 619, WESTPORT, CT 06880 |
| WESTPORT FOOTBALL ASSOCIATION, INC | 28 HICKORY DR, WESTPORT, CT 06880 |
| WESTPORT RESOURCES INVESTMENT | ATTN: DWIGHT PIKE, 315 POST ROAD WEST, P.O. BOX 3089, WESTPORT, CT 06804 |
| WESTPORT SOFTWARE GROUP, INC | 606 POST ROAD-EAST SUITE 727, WESTPORT, CT 06880 |
| WESTSIDE BREWING COMPANY | 340 AMSTERDAM AVENUE, NEW YORK, NY 10024 |
| WESTSIDE CHILDRENS CENTER INC | 12120 WAGNER ST, CULVER CITY, CA 90230 |
| WESTSIDE PUB CORP | 783 8TH AVENUE, NEW YORK, NY 10019 |
| WESTSIDE PUB CORP | 630 9TH AVENUE, SUITE 1207, NEW YORK, NY 10036 |
| WESTSIDE STUDIO | 11316 SANTA MONICA BLVD., LOS ANGELES, CA 90025 |
| WESTSIDE STUDIO | 261 S ROBERTSON BLVD, SUITE # 201, BEVERLY HILLS, CA 90211 |
| WESTSIDE WALDORF SCHOOL | ATTN: CHIEF FINANCIAL OFFICER, 1229 FOURTH STREET, SANTA MONICA, CA 90401 |
| WESTSIDE WOOD REFINISHING CORP | 50 ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| WESTTEAM MARKETING GMBH | WERFTSTRASE 27, DUSSELDORF,  40549 GERMANY |
| WESTWATER CORPORATION | 19 UNDERWOOD DRIVE, WEST ORANGE, NJ 07052 |
| WESTWATER CORPORATION | 80 BROAD STREET, NEW YORK, NY 10004 |
| WESTWAY COACH SERVICES | 7A RAINBOW INDUSTRIAL ESTATE, STATION APPROACH, RAYNES PARK,  SW20 0JY UNITED KINGDOM |
| WESTWAY SPORTS CENTRE | 1 CROWTHORNE ROAD, LONDON,  W10 6RP UK |
| WESTWAY SPORTS CENTRE | 1 CROWTHORNE ROAD, LONDON,  W10 6RP UNITED KINGDOM |
| WESTWIND | 70 YORK STREET, 10TH FLOOR, TORONTO, ON M5J 1S9 CA |
| WESTWOOD APARTMENTS, LLC | 7842 EVERETT, KANSAS CITY, KS 66112 |
| WESTWOOD ASSOCIATES LIMITED | HAMPDEN HOUSE, HAMPDEN ROAD, CHALFONT ST PETER,  SL9 9DP UK |
| WESTWOOD ASSOCIATES LIMITED | HAMPDEN HOUSE, HAMPDEN ROAD, CHALFONT ST PETER,  SL9 9DP UNITED KINGDOM |
| WESTWOOD COMPUTER CO | PO BOX 8500 (S-42005), PHILADELPHIA, PA 19178 |
| WESTWOOD COMPUTER CORP. | 11 DIAMOND ROAD, SPRINGFIELD, NJ 07081 |
| WESTWOOD COMPUTER CORPORATION | 11 DALAMOND ROAD, , NJ 07081 |
| WESTWOOD MANAGEMENT | ATTN: PATRICIA FRAZE, 300 CRESCENT COURT, SUITE 1300, DALLAS, TX 75201 |
| WESTWOOD PARTNERS LLC | 330 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10017 |
| WESTWOOD, DAVID | 43 PARSONS CLOSE, FLAMSTEAD, ST. ALBANS, HERTS,  AL3 8EB UNITED KINGDOM |
| WESTWOOD, JANE | 329 MUIRFIELD ROAD, WATFORD, HERTS,  WD19 6JZ UNITED KINGDOM |
| WESTWOOD, ROBERT | 1610 KING STREET, SANTA CRUZ, CA 95060 |
| WESTWOODS PARTNERS, LLC | 16209 WEST 65TH PLACE, SUITE 150, ARVADA, CO 80007 |
| WET FEET.COM | 101 HOWARD STREET, SUITE 300, SAN FRANCISCO, CA 94105 |
| WETHERINGTON KLEIN & HUBERT PA | ONE BISCAYNE TOWER, SUITE 2930, MIAMI, FL 33131 |
| WETHERLY CAPITAL GROUP LLC | ACCOUNTING, 11601 WILSHIRE BLVD  SUITE 300, LOS ANGELES, CA 90025 |
| WETHERLY CAPITAL GROUP LLC | 11601 WILSHIRE BOULEVARD, SUITE 300, LOS ANGELES, CA 90025 |
| WETHERSFIELD HISTORICAL SOCIETY | 150 MAIN STREET, WETHERSFIELD, CT 90272 |
| WETLANDS INSTITUTE | 1075 STONE HARBOR BLVD, STONE HARBOR, NJ 08247 |
| WEUSTE, LINDA A. | 7 CALLE VERDADERO, SAN CLEMENTE, CA 92673 |
| WEXFORD CAPITAL LLCA/C WEXFORD GLB STRAT TRAD LTD, | ATTN: DANTE DOMENICHELLI, WEXFORD GLOBAL STRATEGIES TRADING LTD, C/O WEXFORD CAPITAL, LLC, 411 W PUTNAM AVE, GREENWICH, CT 06830 |
| WEXLER PARTNERS, LP | 39 FOX  RDG, ROSLYN, NY 11576-2829 |
| WEXLER PARTNERS, LP | 120 E PALMETTO PARK ROAD, BOCA RATON, FL 33432 |
| WEXLER TORISEVA WALLACE LLP | COUNSEL TO FORMER UNIT HOLDERS OF, ARCHSTONE-SMITH OPER. TRUST & SHRHLDRS, ONE NORTH LASALLE STREET, SUITE 2000, CHICAGO, IL 60602 |
| WEXLER, ALAN | 3101 PORT ROYALE BLVD., APT. 328, FT. LAUDERDALE, FL 33308 |
| WEY TECHNOLOGY | 8 EAST 36TH STREET, NEW YORK, NY 10016 |
| WEYAND, JANET | 8704 EAST EASTMAN AVENUE, DENVER, CO 80231 |
| WEYHE, PHILIP D. | 42 STANTON ROAD, DARIEN, CT 06820 |
| WF360 | 2 EAST 75TH STREET, NEW YORK NY, NY 10021 |

| Claim Name | Address Information |
|---|---|
| WFC RESOURCES, INC. | ATTN:SUSAN SEITEL,5197 BEACHSIDE DRIVE, MINNETONKA, MN 55343 |
| WFC RESOURCES, INC. | SUSAN SEITEL,5197 BEACHSIDE DRIVE, MINNETONKA, MN 55343 |
| WFC RESOURCES, INC. | 5197 BEACHSIDE DRIVE, MINNETONKA, MN 55343 |
| WFP TOWER A CO. LP | COLLECTION ACCOUNT,ACCOUNT #304 140 732,PO BOX 27355, NEW YORK, NY 10087-7355 |
| WFP WALDMANN FAESCH & PARTNER | GERBERGASSE 1 (MARKTPLATZ), BASEL,  4001 SWITZERLAND |
| WGA-WHARTON FINANCE CONFERENCE | 3730 HUNTSMAN STREET,330 HUNTSMAN HALL, PHILADELPHIA, PA 19104 |
| WGBH EDUCTIONAL FOUNDATION | 125 WESTERN AVENUE, BOSTON, MA 02134 |
| WGS SOLICITORS | 133 PRAED STREET, LONDON,  W2 1RN UK |
| WGS SOLICITORS | 133 PRAED STREET, LONDON,  W2 1RN UNITED KINGDOM |
| WGZ-BANK LUXEMBOURG S.A. | SHOOSMITHS & HARRISON,SOLICITORS, RUSSELL HOUSE,SOLENT BUSINESS PARK, FAREHAM, HAMPSHIRE,  PO15 7AG GB |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK, | WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK EG,MC FADDENS,CITY TOWER - LEVEL 4,40 BASINGHALL ST, LONDON,  EC2V 5DE UK |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK, | WGZ-BANK,WESTDEUTSCHE GENEOSSENSCHAFTS-ZENTRALBANK EG,POSTFACH 10 10 32,ATTN: BANK OFFICE OTC-PRODUCTS; MR. HOLGER SANDER, |
| WH CHRISTIAN & SONS INC | PO BOX 229030, BROOKLYN, NY 11222-9030 |
| WH IRELAND LTD | ZURICH HOUSE,CANAL WHARF, LEEDS,  LS11 5DB UNITED KINGDOM |
| WH REAVES | ATTN: TIM PORTER,10 EXCHANGE PLACE,18TH FLOOR, JERSEY CITY, NJ 07302 |
| WH SPECIALIST FINANCIAL RECRUITMENT LTD | SUITE 2715,LEVEL 27,ONE INTERNATIONAL FINANCE CENTRE, CENTRAL,   HONG KONG |
| WHALAN, JUBRAN | 2411 ERLTON ROAD,SW #509, CALGARY, AB T2S 3B9 CA |
| WHALEN,FRANCES | 125 MANOR ROAD, STATEN ISLAND, NY 10310 |
| WHALEN,MICHAEL | 816 WHITE OAK COURT, LAKE HOPATCONG, NJ 07849 |
| WHALEN,PATRICK J. | 275 N. BEDFORD ROAD, CHAPPAQUA, NY 10514 |
| WHALEN,THOMAS D. | 34 WEST 10TH STREET, NEW YORK, NY 10011 |
| WHALING MUSEUM SOCIETY, INC. | P.O. BOX 25, COLD SPRING HARBOR, NY 11724 |
| WHAMOND,CHRISTIAN | 35 MIDBROOK LANE, OLD GREENWICH, CT 06870 |
| WHANG,S MICHAEL M. | 75 LIVINGSTON STREET,APT 24A, BROOKLYN, NY 11201 |
| WHANG,SUN | 1817 7TH STREET,APARTMENT 8, SANTA MONICA, CA 90401 |
| WHANG,SUNGHA DANIEL | 19 DORSET ROAD, GREAT NECK, NY 11020 |
| WHARAM,ROBERT | 414 TREMONT AVE, WESTFIELD, NJ 07090 |
| WHARF RE | MARSH MANAGEMENT SVCS. - P.O. BOX 530,ATTN:KIMBERLY WHITCOMB, POL:XS02;2008PRIUK01;2008NBC01;2008T02, BURLINGTON, VT 05402-0530 |
| WHARF REINSURANCE INC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WHARRY,MICHAEL J. | 3835 SWARTHMORE, HOUSTON, TX 77005 |
| WHARTON ASIAN ALUMNI MEETING TOKYO | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| WHARTON ASIAN ARBITAGE FUNDCOMPANY LIMITED | ATTN:DAVID POST (DIRECTOR),WHARTON INVESTMENT ADVISORS LIMITED,17TH FLOOR, TESBURY CENTRE,28 QUEEN#APPOSS ROAD EAST HONG KONG, ,   HONG KONG |
| WHARTON ASIAN EXCHANGE | #727 , 3820 LOCUST WALK, PHILADELPHIA, PA 19104 |
| WHARTON ASIAN SPECIAL OPPORTUNITIES COMPANY 1 LIMI | ATTN:DAVID POST,C/O WHARTON INVESTMENT ADVISORS LIMITED,SUITE 1110, TWO PACIFIC PLACE,88 QUEENSWAY,HONG KONG, |
| WHARTON BUSINESS SCHOOL CLUB OF NY | 2753 BROADWAY,BX 101,ATTN: STEPHANIE SHAW, NEW YORK, NY 10025 |
| WHARTON BUSINESS SCHOOL CLUB OF NY | 1636 3RD AVENUE #209, NEW YORK, NY 10128 |
| WHARTON CLUB OF JAPAN | C/O ABEAM CONSULTING,YURAKUCHO BLDG. 8F,1-10-1 YURAKUCHO,CHIYODA-KU, TOKYO, 100-0006 JAPAN |
| WHARTON CLUB OF JAPAN | C/O ABEAM CONSULTING,YURAKUCHO BLDG. 8F,1-10-1 YURAKUCHO,CHIYODA-KU, TOKYO, 13 100-0006 JAPAN |
| WHARTON GRADUATE ASSOC INC | 3733 SPRUCE ST.,216 VANCE HALL, PHILADELPHIA, PA 19104 |
| WHARTON GRADUATE ASSOC INC | 3730 WALNUT ST, PHILADELPHIA, PA 19104 |
| WHARTON GRADUATE ASSOCIATION | 300 JON M. HUNTSMAN HALL,3730 WALNUT STREET, PHILADELPHIA, PA 19104 |
| WHARTON GRADUATE ASSOCIATION | WGA -WHARTON INVESTMENT MANAGEMENT CONFERENCE,UNIVERSITY OF PENNSYVANIA,3730 WALNUT STREET  SUITE 300, PHILADELPHIA, PA 19104 |

| Claim Name | Address Information |
|---|---|
| WHARTON GRADUATE ASSOCIATION | 3733 SPRICE STREET,216 VANCE HALL, PHILADELPHIA, PA 19104-6361 |
| WHARTON INVESTMENT FUND I LTD PTNRSHIP. | 4 LEMOYNE DRIVE,SUITE 100, LEMOYNE, PA 17043 |
| WHARTON JOURNAL | 330 JON M. HUNTSMAN HALL,3730 WALNUT STREET, PHILADELPHIA, PA 19104 |
| WHARTON WOMEN IN BUSINESS | 3730 WALNUT STREET,330 HUNTSMAN HALL, PHILADELPHIA, PA 19104 |
| WHARTON WOMEN IN BUSINESS CAREER FAIR | 1500 LOCUST STREET, APT. 3419, PHILADELPHIA, PA 19102 |
| WHARTON,SCOTT | 60A, TOWER 1,MERTON,38 NEW PRAYA, KENNEDY TOWN, H,   HONG KONG |
| WHATELEY,RICHARD J | 2173 MADISON STREET, MERRICK, NY 11566 |
| WHATELY,RILEY | 425 BROADWAY,APT. 210, SANTA MONICA, CA 90401 |
| WHB ENERGY RESEARCH LLC | 1 SABINA ROAD, CHAPPAQUA, NY 10514 |
| WHEADON,ANDREW | 2-18-20-502 TAKADA, TOSHIMA-KU, 13 171-0033 JAPAN |
| WHEALE,PETER D. | 971 NORTH POINT, SAN FRANCISCO, CA 94109 |
| WHEALON,TODD D. | 1615 IVY STREET, DENVER, CO 80220 |
| WHEAT LIMITED | 33 THROGMORTON STREET, LONDON,  EC2N 2BR UK |
| WHEAT LIMITED | 33 THROGMORTON STREET, LONDON,  EC2N 2BR UNITED KINGDOM |
| WHEAT,GEMMA | 33 WHEATFIELD,LEYBOURNE, WEST MALLING, KENT,  ME195QB UNITED KINGDOM |
| WHEATCROFT,LARISSA | 48 BEULAH ROAD, SUTTON, SURREY,  SM1 2QQ UNITED KINGDOM |
| WHEATLAND ENTERPRISES INC | PO BOX 8263, SHAWNEE MISSION, KS 66208 |
| WHEATON COLLEGE | 23 E. MAIN STREET, NORTON, MA 02766 |
| WHEATON COLLEGE | ATTN:OFFICE OF THE TREASURER/DAVID JOHNSTON,501 COLLEGE AVE, WHEATON, IL 60187 |
| WHEATON COLLEGE | 501 COLLEGE AVENUE, WHEATON, IL 60187 |
| WHEATON WARRENVILLE SOUTH HIGH SCHOOL | 1993 TGER TRAIL, WHEATON, IL 60187 |
| WHEATON,BETTY K. | 59 CAPTAINS COVE, MURRELLS IALET, SC 29576 |
| WHEATON,CANDACE D. | 4900 PEAR RIDGE DR.,#613, DALLAS, TX 75287 |
| WHEEL CHAIR CLASSICS CHARITIES | 83-10 35TH AVENUE, JACKSON HEIGHTS, NY 11372 |
| WHEELER, CHRISTOPHER | 29 PINE HILL ROAD, HOLLIS, NH 03049 |
| WHEELER, JEFF | 7203 S NIAGARA CIR, CENTENNIAL, CO 80112 |
| WHEELER, KEITH A. | 13 PALOMINO CIRCLE, NOVATO, CA 94947 |
| WHEELER, WILLIAM | 8903 DANVILLE TERRACE, FREDERICK, MD 21701 |
| WHEELER,CHRISTOPHER SCOTT | 95 MIDDLESEX RD, MERRIMACK, NH 03054 |
| WHEELER,DAVID J. | 19 MILES ROAD, DARIEN, CT 06820 |
| WHEELER,DEBRA JO | 8326 LIVERPOOL CIR, LITTLETON, CO 80125 |
| WHEELER,ELLIOT H. | 2207 NORTH HALSTED,APARTMENT 317, CHICAGO, IL 60614 |
| WHEELER,HAMISH | 16C CADOGAN ROAD, SURBITON, SURREY,  KT6 4DL UNITED KINGDOM |
| WHEELER,JUDY | 30 AMPFIELD ROAD,THROOP, BOURNEMOUTH,  BH8 0ET UNITED KINGDOM |
| WHEELER,JULIAN BARRIE | 7 MONTGOMERIE MEWS,FOREST HILL, LONDON, GT LON,  SE23 3QP UNITED KINGDOM |
| WHEELER,KEITH | 13 PALOMINO CIRCLE, NOVATO, CA 94947 |
| WHEELER,MATTHEW | THE CEDARS,DIPPENHALL STREET,CRONDALL, FARNHAM, SURREY,  GU105NY UNITED KINGDOM |
| WHEELER,PETER RAND | 24 ANCHORAGE WAY, BARRINGTON, RI 02806 |
| WHEELER,VIRGINIA | 12 DANIEL STREET, NEWTON, MA 02459 |
| WHEELER,WHITNEY | 813 PINE CREEK LANE, NAPLES, FL 34108 |
| WHEELER,WILLIAM C | 4873 WAGONTRAIL COURT, PARKER, CO 80134 |
| WHEELOCK COLLEGE | 200 THE RIVERWAY, BOSTON, MA 02215 |
| WHELAN,LIZ ANNETTE | 13 DUNWOOD COURT,BOYN VALLEY ROAD, MAIDENHEAD, BUCKS,  SL6 4JE UNITED KINGDOM |
| WHELAN,MAURA | 220 EAST 238TH STREET,2ND FLOOR, BRONX, NY 10470 |
| WHENTOWORK | 1100 IRVINE BLVD #128, TUSTIN, CA 92780 |
| WHIDDEN SILVER | 560 BROADWAY  STE# 506, NEW YORK, NY 10012 |
| WHIPPLE, SARA | 24 GALLANT FOX ROAD, TINTON FALLS, NJ 07724 |
| WHISTLING STRAITS | 119 HIGHLAND DRIVE, KOHLER, WI 53044 |

| Claim Name | Address Information |
|---|---|
| WHIT CONSULTING, LLC | 6-22-2,SHIMOUMA,SETAGAYA-KU, TOKYO,  NA JAPAN |
| WHIT CONSULTING, LLC | 6-22-2,SHIMOUMA,SETAGAYA-KU, TOKYO, 13 NA JAPAN |
| WHITACRE,JOHN HOWARD | 2309 COLONIAL PARKWAY NE, MASSILLON, OH 44646 |
| WHITAKER SECURITIES LLC | WHITAKER SECURITIES LLC,233 BROADWAY, SUITE 1700, NEW YORK, NY 10279 |
| WHITAKER SECURITIES LLC | 233 BROADWAY, NEW YORK, NY 10279-0001 |
| WHITAKER,MARCY E | 3301 MAC ARTHUR LANE, INDIANAPOLIS, IN 46224 |
| WHITAKER,STENTZ E. | 4887 STONEHAM AVE, CASTLE ROCK, CO 80104 |
| WHITAKER,TINA MARIE | 220956 VIEW DR, SCOTTSBLUFF, NE 69361 |
| WHITBY SCHOOL INC | 969 LAKE AVENUE, GREENWICH, CT 06831 |
| WHITBY,CARLY | 31 WESTRAY WALK, WICKFORD, ESSEX,  SS129LD UNITED KINGDOM |
| WHITBYBIRD LTD | 60 NEWMAN STREET, LONDON,  W1T 3DA UK |
| WHITBYBIRD LTD | 60 NEWMAN STREET, LONDON,  W1T 3DA UNITED KINGDOM |
| WHITCHER, BENJAMIN DAVID | 576 LINCOLN STREET, EVANSTON, IL 60201 |
| WHITCHER,BENJAMIN | 3311 BROOKVIEW ROAD, ROCKFORD, IL 61107 |
| WHITCHER,JONATHAN ROWLEY | 3273 WHITE OAK STREET, HIGHLANDS RANCH, CO 80129 |
| WHITCOMB PHILLIP | 428 DEERFIELD, IRVINE, CA 92606 |
| WHITCOMB,DIANE | 800 MILLBROOK ROAD, RIVER EDGE, NJ 07661 |
| WHITCOMBE,STUART | 7 THE COPPICE, BEXLEY, KENT,  DA5 2EA UNITED KINGDOM |
| WHITE & CASE | WHITE & CASE ADVOKATNI KANCELAR,NA PRIKOPE 8, PRAGUE 1,  11000 CZECH REPUBLIC |
| WHITE & CASE | 11 BOULEVARD DE LA MADELEINE, PARIS,  75001 FRANCE |
| WHITE & CASE | GRAF-ADOLF-PLATZ 15, DUSSELDORF,  40213 GERMANY |
| WHITE & CASE | BOCKENHEINER LANDSTRABE 20, FRANKFURT,  60323 GERMANY |
| WHITE & CASE | 9TH FLOOR, GLOUCESTER TOWER,THE LANDMARK,11 PEDDER STREET, ,   HONG KONG |
| WHITE & CASE | KANDABASHI PARK BLDG,1-19-1,KANDANISHIKICHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| WHITE & CASE | KANDABASHI PARK BLDG,1-19-1,KANDANISHIKICHO,CHIYODA-KU, TOKYO, 13 101-0054 JAPAN |
| WHITE & CASE | ATTN: LECH GILICINSKI,WARSAW OFFICE,UL. MARSZA?KOWSKA 142, 00-061 WARSZAWA, POLAND |
| WHITE & CASE | WHITE & CASE W.DANILOWICZ, W.JURCEWICZ I WSPOLNICY KANC,UL MARSZALKOWSKA 142, WARSAW,  00061 POLAND |
| WHITE & CASE | 5 OLD BROAD STREET, LONDON,  EC2N 1DW UK |
| WHITE & CASE | 5 OLD BROAD STREET, LONDON,  EC2N 1DW UNITED KINGDOM |
| WHITE & CASE | 1155 AVENUE OF THE AMERICAS,NEW YORK, , NY 10036-2787 |
| WHITE & CASE | 23802 NETWORK PLACE, CHICAGO, IL 60673-1238 |
| WHITE & CASE LLP | ATTN: PATRICK NARR,JUNGFERNSTIEG 51 (PRIEN-HAUS), 20354 HAMBURG,   GERMANY |
| WHITE & CASE P.C. | 1155 AVENUE OF THE AMERICAS, NEW YORK,  10036-2787 |
| WHITE & CASE, LLP | JUNGFERNSTIEG 51, HAMBURG, GERMANY,  20354 GERMANY |
| WHITE & CASE, LLP | 200 S. BISCAYNE BOULEVARD, MIAMI, FL 33131 |
| WHITE & CASE/AVOCATS | 11, BOULEVARD DE LA MADELEINE, PARIS,  75 FRANCE |
| WHITE AND CASE (EUR) | UL MARSZALKOWSKA 142, WARSZAWA,  00061 POLAND |
| WHITE AND WILLIAMS, LLP | 1800 ONE LIBERTY PLACE, PHILADELPHIA, PA 19103 |
| WHITE CHRISTOPHER J | NYPD PAID DETAILUNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WHITE CHRISTOPHER J | 1POLICE PLAZA, NEW YORK, NY 10038 |
| WHITE CROWN FEDERAL CREDIT | UNION C\O BRIAN J HOLST, ESQ,P.O.BOX 298, LONGMONT, CO 80501 |
| WHITE DRAGON COMMUNICATIONS LTD | 14 BIRTLEY RISE,BRAMLEY, SURREY,  GU5 0HZ UK |
| WHITE DRAGON COMMUNICATIONS LTD | 14 BIRTLEY RISE,BRAMLEY, SURREY,  GU5 0HZ UNITED KINGDOM |
| WHITE III,WALTER L. | 6533 ACEY ST., CORONA, CA 92880 |
| WHITE JR.,EDWARD C | 10 WEST END AVENUE,APT. 26A, NEW YORK, NY 10023 |
| WHITE JR.,JON B. | 9617 WHITEHURST, DALLAS, TX 75243 |

| Claim Name | Address Information |
|---|---|
| WHITE MARLIN CDO 2007-1 | ATTN: THE DIRECTORS,WHITE MARLIN CDO 2007-1 LTD. C/O MAPLES FINANCE,LTD,QUEENSGATE HOUSE,S CHURCH STREET, GRAND CAYMAN, GRAND CAYMAN, CAYMAN ISLANDS |
| WHITE MARLIN CDO 2007-1 | CT CORPORATION,111 EIGHTH AVENUE,REF: WHITE MARLIN CDO LTD., NEW YORK, NY 10011 |
| WHITE OAK GROUP, INC. | P.O. BOX 4945, LANCASTER, PA 17604 |
| WHITE PAGE LTD | 17 BOLTON STREET, MAYFAIR,  W1J 8BH UNITED KINGDOM |
| WHITE SPACE BEIJING | PO BOX 8502,NO. 2 JIUXIANQIAO R.D,CHAOYANG DISTRICT, BEIJING CHINA,  100015 CHINA |
| WHITE STEVEN C. | 78365 HIGHWAY 111  #365, LA QUINTA, CA 92253 |
| WHITE YOUNG GREEN CONSULTING LTD | ARNDALE COURT,HEADINGLEY, LEEDS,  LS6 2UJ UNITED KINGDOM |
| WHITE, DEVIN | 8747 BROOK ROAD, MCLEAN, VA 22102 |
| WHITE, KATHERINE | 3510 O STREET NORTHWEST, WASHINGTON, DC 20007 |
| WHITE, KATHERINE M. | 3510 O STREET, NW, WASHINGTON, DC 20007 |
| WHITE, PAUL C. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WHITE, STEPHEN | 1411A 17TH STREET, MANHATTAN BEACH, CA 90266 |
| WHITE,ALISA CHERE | 13918 EAST MISSISSIPPI AVENUE,#475, AURORA, CO 80014 |
| WHITE,ANGELA | 19 NEW ROAD,BOLTER END, HIGH WYCOMBE,  HP14 3LZ UNITED KINGDOM |
| WHITE,BRITTNY | 1088 LENOX ROAD, BROOKLYN, NY 11212 |
| WHITE,BRUCE MATISON | 3-11-7 SHAKUJII-CHO, NERIMA-KU, 13 177-0041 JAPAN |
| WHITE,CARIANNE RENEE | 402 W 16TH ST, SCOTTSBLUFF, NE 69361 |
| WHITE,CAROLINE | 42 GORDON PLACE,KENSINGTON, LONDON, GT LON,  W8 4JF UNITED KINGDOM |
| WHITE,CHERI L | 6115 SPRINGFORD DRIVE,APARTMENT G13, HARRISBURG, PA 17111 |
| WHITE,CHRISTINA | 2717  AVEUNE I, SCOTTSBLUFF, NE 69361 |
| WHITE,CORNELIUS | 50 BEERS STREET,APT 9L, KEYPORT, NJ 07735 |
| WHITE,CURTIS WAYNE | 2700 CALDAR COURT, JACKSONVILLE, FL 32259 |
| WHITE,DAVID S. | 2419 7TH AVE. APT. 3B, NEW YORK, NY 10030 |
| WHITE,DIANA | 56 7TH AVENUE,APT 16K, NEW YORK, NY 10011 |
| WHITE,DONALD R. | 16632 MORNING MIST CT., RIVERSIDE, CA 92503 |
| WHITE,DOREEN MARIE | RT 2, BOX 818, BAYARD, NE 69334 |
| WHITE,EDWARD S. | 47 HASKELL STREET, GLOUCESTER, MA 01930 |
| WHITE,ERIC JOHN | 607 VILLA DRIVE,#2416, CASTLE ROCK, CO 80108 |
| WHITE,HESTER ALEXANDRA | 12 HILLSIDE, WIMBLEDON, GT LON,  SW194NH UNITED KINGDOM |
| WHITE,IDA OLIVIA | 6864 FRYER DRIVE, THE COLONY, TX 75056 |
| WHITE,INNA RAISKIN | 835 PRESIDENT STREET, BROOKLYN, NY 11215 |
| WHITE,JAMES A. | 115 WHITE CAP CIRCLE, MAITLAND, FL 32751 |
| WHITE,JAMIE | 59 BLACKBROOK LANE, BICKLEY, KENT,  BR2 8AZ UNITED KINGDOM |
| WHITE,JAYMIE | 18305 PARKSIDE, DETROIT, MI 48221 |
| WHITE,JENNIFER MARIE | 7466 E DAVIES CT, CENTENNIAL, CO 80112 |
| WHITE,JOAN ROBERTA | 131 SHAWNEE VALLEY, EAST STROUDSBURG, PA 18302 |
| WHITE,JOHN G. | 35 WINSOR STREET, DUXBURY, MA 023324500 |
| WHITE,JUDIANNE | 36 CALLE MARIA, RANCHO SANTA MARGARITA, CA 92688 |
| WHITE,KAREN A. | 3420 GUNTHER AVENUE, BRONX, NY 10469 |
| WHITE,KAREN CARLEY | 701 KANUGA DRIVE, WEST PALM BEACH, FL 33401 |
| WHITE,KATRINIA | 4515 MARCY LANE #235, INDIANAPOLIS, IN 46205 |
| WHITE,KEVIN D. | 139 NOD ROAD, RIDGEFIELD, CT 06877-5811 |
| WHITE,KEVIN DOUGLAS | 46A GREENCROFT GARDENS, LONDON, GT LON,  NW6 3LU UNITED KINGDOM |
| WHITE,KIMBERLY S. | 3549 LOOKOUT COURT  APT#423, OCEANSIDE, CA 92056 |
| WHITE,LAURA | 38 TIMBER POND ROAD,ROTHERHITHE, LONDON,  SE16 6AG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WHITE, MARY L | 4594 S INDEPENDENCE STREET, LITTLETON, CO 80123 |
| WHITE, MATTHEW | 13447 N. CENTRAL EXPY, APT 123, DALLAS, TX 75243 |
| WHITE, MELINDA A. | 4763 ROOSEVELT ST, CHINO, CA 91710 |
| WHITE, MELISSA | FLAT 10,126 BEDFORD HILL, LONDON, GT LON,   SW12 9HW UNITED KINGDOM |
| WHITE, MERLE | 1412 OAKLEY STREET, BRONX, NY 10469 |
| WHITE, MERRIN | 10 TURNSTONE ROAD, ESSEX, CT 06426 |
| WHITE, MICHAEL | 89 WILLIAM STREET, SOUTH RIVER, NJ 08882 |
| WHITE, MICHAEL ANTHONY | 21 BERTHER ROAD, EMERSON PARK, HORNCHURCH, ,   RM113HU UNITED KINGDOM |
| WHITE, NICK | 43 SOUTH ROAD, BALDOCK, HERTS,   SG7 6BZ UNITED KINGDOM |
| WHITE, PATRICK L. | 1141 W 9TH ST, APT B, CORONA, CA 92882-1606 |
| WHITE, REBECCA | 16 BEECH ROAD, HADLEIGH, ESSEX,   SS7 2AZ UNITED KINGDOM |
| WHITE, ROBERT D. | 36 FAIRFAX DR, HUNTINGTON, WV 25705 |
| WHITE, SHANE C. | 1120 CRAIGVILLE RD., CHESTER, NY 10918 |
| WHITE, STEPHEN E. | 2804 PALM AVE., MANHATTAN BEACH, CA 90266 |
| WHITE, SUSAN LYNN | 11242 WEST 102ND DRIVE, WESTMINSTER, CO 80021 |
| WHITE, THOMAS | 46 WALKER STREET, NEW YORK, NY 10013 |
| WHITE, VINCENT ROBERT | 60 NEW CALADONIAN WHARF, 6 ODESSA STREET, SURREY QUAYS, LONDON, GT LON,   SE167TW UNITED KINGDOM |
| WHITE, WESLEY POTTER | 10825 HIGHWAY 89, JACKSON, WY 83001 |
| WHITE, WILLIAM P. | 24 WINDSOR ROAD, SUMMIT, NJ 07901 |
| WHITE, YASMIN | 1022 FREDRICK DRIVE, XENIA, OH 45384 |
| WHITE-HOLT, AMI | 6001 SOUTH YOSEMITE STREET, # I-201, GREENWOOD VILLAGE, CO 80111 |
| WHITE-HOLT, AMI JO | 10143 HIGHLAND MEADOW CIRCLE #106, PARKER, CO 80134 |
| WHITEBOXN CONVERTIBLEARBITRAGE PARNTERS LP | ATTN: JONATHAN WOOD, WHITEBOX ADVISORS LLC, 3033 EXCELSIOR BLVD, SUITE 300, MINNEAPOLIS, MN 55416 |
| WHITEFIELD, REGINA LEE | 9830 ROSEMONT AVENUE, 206, LONE TREE, CO 80124 |
| WHITEHEAD MANN GMBH | METZLERSTRASSE 39, FRANKFURT,   60594 GERMANY |
| WHITEHEAD MANN LTD | 14 RYDER COURT, LONDON,   SW1Y 6QB UK |
| WHITEHEAD MANN LTD | 14 RYDER COURT, LONDON, GT LON,   SW1Y 6QB UNITED KINGDOM |
| WHITEHEAD MANN PARTNERSHIP | 1101, TWO PACIFIC PLACE, 88 QUEENSWAY, ,   HONG KONG |
| WHITEHEAD, PETER M | 16 ADMIRALS WALK, WIVENHOE, ESSEX,   CO79SZ UNITED KINGDOM |
| WHITEING, SARAH | 61 CHESTER ROAD, SIDCUP, KENT,   DA158SQ UNITED KINGDOM |
| WHITEKER, WILLIAM | 2498 NORTHVIEW DRIVE, ATLANTA, GA 30305 |
| WHITELEY, MINDY KATHERINE | 1910 CHEYENNE DR, SCOTTSBLUFF, NE 69361 |
| WHITELY FELICIA | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET   3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WHITELY FELICIA | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WHITEMAN, ANTHONY | 78 TYNAN STREET, STATEN ISLAND, NY 10312 |
| WHITESELL, CHARLES J | 27 BRAY FARM LANE, WAPPINGERS FALLS, NY 12590 |
| WHITESIDE, GRANT M. | 1120 E TUFTS AVE, CHERRY HILLS VILLAGE, CO 80113 |
| WHITESIDE, JEANNINE DENISE | 700 LAKE SHADOW DRIVE, LAVON, TX 75166 |
| WHITESTONE, RANDALL B | 94 SPRAGUE ROAD, SCARSDALE, NY 10583 |
| WHITFIELD, CHRISTOPHER W. | 12 MADISON DRIVE, HELMETTA, NJ 08828 |
| WHITFIELD, GARRY D. | 17360 VALLEY OAK DRIVE, MONTE SERENO, CA 95030 |
| WHITFIELD, JANE C | 5 ST STEPHENS CRESCENT, BRENTWOOD, ESSEX,   CM13 2AT UNITED KINGDOM |
| WHITING, ALLISON | 85 HIGHLAND AVENUE, NORWALK, CT 06853 |
| WHITING, GAYLE D. | 6235 SENEGAL HAVEN STREET, NORTH LAS VEGAS, NV 89081 |
| WHITING, JASON B. | 575 WEST END AVENUE, APARTMENT 1B, NEW YORK, NY 10024 |
| WHITING, MICHELLE C. | 575 WEST END AVENUE, APARTMENT 1B, NEW YORK, NY 10024 |
| WHITLAM, GEORGE | 6 PINES GARDENS, ILKLEY, WYORKS,   LS29 9PS UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| WHITLATCH, TALITHA KATHLEEN | 14386 W. YALE PL, LAKEWOOD, CO 80228 |
| WHITLEY, NICHOLAS | 324A KINGS ROAD, CHELSEA, LONDON, GT LON,   SW3 5UH UNITED KINGDOM |
| WHITLOCK, LINDA K. | 3474 MARSH GLEN DRIVE,   ACCOUNT NO. 1055   NORTH MYRTLE BEACH, SC 29582 |
| WHITLOCK, MEGAN | 2001 FOUNTAINVIEW DRIVE, EULESS, TX 76039 |
| WHITMAN WALKER CLINIC | 1407 S. STREET S.W., WASHINGTON, DC 20009 |
| WHITMAN, EDWARD | 12 CEMETERY ROAD, BLAIRSTOWN, NJ 07825 |
| WHITMAN, LAWRENCE H. | 2 EVA LANE, SCARSDALE, NY 10583 |
| WHITMAN, BRADLEY A. | 111 WEST 17TH STREET, FLOOR 5, NEW YORK, NY 10011 |
| WHITMAN, ERIC | 424 WEST END AVENUE, APT. #20K, NEW YORK, NY 10024 |
| WHITMER, RICK W. | 3889 WYNWOOD CIR, HIGHLANDS RANCH, CO 80126 |
| WHITMIRE JR., HENRY EARL | 435 WEST 45TH STREET, APT. GA, NEW YORK, NY 10036 |
| WHITMORE, JAMES | 4 NEW CRANE WHARF, 88 WAPPING WALL, LONDON, GT LON,   E1W 3SP UNITED KINGDOM |
| WHITNEY GISVOLD | 2133 LARKIN ST., SAN FRANCISCO, CA 94109 |
| WHITNEY GISVOLD | 310 ALMENDRA AVENUE, LOS GATOS, CA 95030 |
| WHITNEY GOLDSTEIN | 233 WEST 77TH STREET, APT 15C, NEW YORK, NY 10024 |
| WHITNEY GRATRIX | 246 WEST 4TH ST, APT 2F, NEW YORK, NY 10014 |
| WHITNEY GRATRIX | 115 W73RD ST, APT 1B, NEW YORK, NY 10023 |
| WHITNEY GRATRIX | 201 WEST 89TH ST, APT 4D, NEW YORK, NY 10024 |
| WHITNEY GRATRIX | 32 HIGH STREET, APT. 410, NEW HAVEN, CT 06510 |
| WHITNEY GROUP LIMITED | BOSTON HOUSE, 63-64 NEW BROAD STREET, LONDON,   EC2M 1JJ UNITED KINGDOM |
| WHITNEY GROUP LLC | 850 THIRD AVE., NEW YORK, NY 10022 |
| WHITNEY J. HEARD | 13331 WHITNEY CIRCLE, WESTMINISTER, CA 92683 |
| WHITNEY M YOUNG JR MEMORIAL CONFERENCE, | 330 JON M HUNTSMAN HALL, ATTN SANZAR KAKAR, PHILADELPHIA, PA 19104 |
| WHITNEY MUSEUM OF AMERICAN ART | 945 MADISON AVE, NEW YORK, NY 10021 |
| WHITNEY NATIONAL BANK | COMMERCIAL LOAN OPERATIONS, P.O. BOX 95480, NEW ORLEANS, LA 70195-5480 |
| WHITNEY NEW JAPAN FUND, L.P. | ATTN:DANIEL C. IAMICELI, WHITNEY #AMPER CO. LLC, 177 BROAD STREET, STAMFORD, CT 06901 |
| WHITNEY WHEELER | 2330 SW WILLISTON RD, APT 2018, GAINESVILLE, FL 32608 |
| WHITNEY WINDMILLER | 155 E. 34TH STREET, APT 6B, NEW YORK, NY 10016 |
| WHITNEY WINDMILLER | 3115 LERNER HALL, NEW YORK, NY 10027 |
| WHITNEY WINDMILLER | 1421 NORTH FIRST STREET, STILLWATER, MN 55082 |
| WHITNEY, KAREN L. | 56 SPRING VALLEY, IRVINE, CA 92602 |
| WHITNEY, MARY | 5 GREENLEAF DRIVE, MANALAPAN, NJ 07726 |
| WHITNEY, PAULA A | 5615 ROXBURY TERRACE, #C, INDIANAPOLIS, IN 46226 |
| WHITSETT, WILLIAM DAVID | 6252 WHITECLIFF WAY, NORTH HIGHLANDS, CA 95660 |
| WHITTAKER & GARNIER | WHITTAKER & GARNIER, 230 PARK AVE, 6TH FLOOR, NEW YORK, NY 10169 |
| WHITTAKER & GARNIER LTD | ATTN:CAROLE COLEMAN, 230 PARK AVE, 6TH FLOOR, NEW YORK, NY 10169 |
| WHITTAKER AND GARNIER LIMITED | 40/42 CANNON STREET, LONDON,   EC4N 6JJ UK |
| WHITTAKER AND GARNIER LIMITED | 40/42 CANNON STREET, LONDON,   EC4N 6JJ UNITED KINGDOM |
| WHITTAKER AND GARNIER LIMITED | 230 PARK AVE, 6TH FLOOR, NEW YORK, NY 10169 |
| WHITTAKER GARNIER | PO BOX 1626, NEW YORK, NY 10008-1626 |
| WHITTAKER GARNIER | 58 WEST 40TH STREET, 4TH FLOOR, NEW YORK, NY 10018 |
| WHITTAKER GARNIER | 230 PARK AVENUE-6TH FLOOR, NEW YORK, NY 101689 |
| WHITTAKER GARNIER | 2650 THOUSAND OAK BLVD, SUITE 1340, MEMPHIS, TN 38118-2478 |
| WHITTAKER, JOHN | 1516 HINMAN AVE, 303, EVANSTON, IL 60201 |
| WHITTAKER, ALAN J. | BRIAR'S COTTAGE, 21 COOMBE RISE, SHENFIELD, ESSEX,   CM158JJ UNITED KINGDOM |
| WHITTAKER, ROSS | 2-11-3-202, MIDORIGAOKA, MEGURO-KU, 13 152-0034 JAPAN |
| WHITTAKER, TIMOTHY C | ROUGHACRE, CHALFONT LANE, CHORLEYWOOD, BUCKS,   WD35PP UNITED KINGDOM |
| WHITTEMORE HALL | 7 STRATFORD ROAD, LARCHMONT, NY 10538 |

| Claim Name | Address Information |
|---|---|
| WHITTEMORE, ERLE TODD | 6179 E. OTERO DRIVE, CENTENNIAL, CO 80112 |
| WHITTEN, STACEY | 16206 CYPRESS POINT DR., CYPRESS, TX 77429 |
| WHITTICOM, JAMES | 38 DUBOIS STREET, DARIEN, CT 06820 |
| WHITTIER COLLEGE | 13724 EARLMAN DRIVE, WHITTIER, CA 90602 |
| WHITTIER COLLEGE | P.O. BOX 634, WHITTIER, CA 90608 |
| WHITTIER STREET HEALTH CENTER | 1125 TREMONT STREET, ROXBURY, MA 02120 |
| WHITTIER TRUST CO | ATTN: MARIA OCHOA,1600 HUNTINGTON DRIVE SO, PASADENA, CA 91030 |
| WHITTINGHAM, PARRIS | 618 WEST 164 ST.,APT 53, NEW YORK, NY 10032 |
| WHITTINGTON, GREGORY | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WHITTLE, JENNIFER M. | 500 HIDDEN HILL DRIVE,  ACCOUNT NO. 5341  GREENVILLE, SC 29605 |
| WHITTLE, MELONIE | 20 KING EDWARDS ROAD,ENFIELD, MIDDLESEX, MDDSX,  EN3 7DB UNITED KINGDOM |
| WHITWORTH, MARK D. | 1439 W LILL, CHICAGO, IL 60614 |
| WHIZZ-KIDZ | 1 WARICK ROW, LONDON,  SW1 5ER UNITED KINGDOM |
| WHOLESALE ACCESS MORTGAGE | 6140 JERRYS DRIVE, COLUMBIA, MD 21044 |
| WHU WISSENSCHAFTLICHE HOCHSCHULE F.UNTER | BURGPLATZ 2, VALLENDAR,  56179 GERMANY |
| WHYLD, CHRISTINE | 1701 LOCUST STREET,UNIT 1510, PHILADELPHIA, PA 19103 |
| WHYTE HIRSCHBOECK DUDEK S.C. | 555 E. WELLS ST.,SUITE 1900, MILWAUKEE, WI 53202 |
| WHYTE HIRSCHBOECK DUDEK S.C. | 555 E. WELLS STREET,SUITE 1900, MILWAUKEE, WI 53202-3819 |
| WHYTE, ANNE | 7 OLD HILL, LEIXLIP, KLDARE,  00 IRELAND |
| WHYTE, SARAH JANE | 71 CHESILTON ROAD,FULHAM, LONDON, GT LON,  SW6 5AA UNITED KINGDOM |
| WHYTE, SHARON M | 18912 MISTHAVEN PLACE, DALLAS, TX 75287 |
| WHYTNE BROOKS | 417 W. 118TH STREET,APARTMENT #31A, NEW YORK, NY 10027 |
| WI SCTF | PO BOX 74400, MILWAUKEE, WI 53274-0400 |
| WIANTONO, YULIA | B SITE SHIBAKOEN #1201,1-10-8 SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| WIBISONO, ANDRE | 475 MEMORIAL DRIVE,SUITE # 314, CAMBRIDGE, MA 02139 |
| WIBLE, ADAM | BOX 2209,FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| WICHROWSKI, WILLIAM | PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WICHSER + PARTNER | KRIESBACHSTR. 30, DUEBENDORF,  8600 SWITZERLAND |
| WICKER HANF | GOETHESTRASSE 31-33, FRANKFURT AM MAIN,  60313 GERMANY |
| WICKER HANF RECHTSANWAELTE | GOETHESTR.31-33, FRANKFURT AM MAIN,  60313 GERMANY |
| WICKHAM, JOHN R. | 200 E 72ND STREET,APT 30D, NEW YORK, NY 10022 |
| WICKHAM, KELLY | 122B BELSIZE ROAD, LONDON, GT LON,  NW6 4BG UNITED KINGDOM |
| WICKREMASURIYA, MARIA S. | 9500 HATILLO AVE., CHATSWORTH, CA 91311 |
| WICKS BUSINESS INFORMATION | 1375 KINGS HIGHWAY EAST,SUITE 450, FAIRFIELD, CT 06824 |
| WICKS, DANIEL | 32 BADGER WAY,HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP15 7LJ UNITED KINGDOM |
| WICKS, SIMON | 7 SAVONA CLOSE, WIMBLEDON, GT LON,  SW19 4HT UNITED KINGDOM |
| WICKS, SIMON NIGEL | 105 VESTA COURT,CITY WALK, LONDON, GT LON,  SE1 3BP UNITED KINGDOM |
| WICKS, STEPHEN M. | RIVENDELL,338 WOODHAM LANE, WOODHAM, SURREY,  KT153NZ UNITED KINGDOM |
| WICKSTEAD, CHRIS | 83B YERBURY ROAD,UPPER HOLLOWAY, LONDON, GT LON,  N19 4RW UNITED KINGDOM |
| WICKSTEIN, ALLAN D. | 6536 VIA ROSA, BOCA RATON, FL 33433 |
| WIDARTO, IRWAN | 16 DAPHNE STREET,WANDSWORTH, LONDON, GT LON,  SW18 2BL UNITED KINGDOM |
| WIDDER HOTEL | RENNWEG 7, ZURICH,  8001 SWITZERLAND |
| WIDEGREN, KRISTINA | FLAT 1,32 LUPUS STREET, LONDON, GT LON,  SW1V 3DZ UNITED KINGDOM |
| WIDEMAN, ANDREW | 2801 CLINTON WAY, DENVER, CO 80238 |
| WIDENER, ADAM K. | 245 E. 40TH STREET,APARTMENT 31F, NEW YORK, NY 10016 |
| WIDENER, CHANDRA A | 52 W. 60TH STREET,#208, WESTMONT, IL 60559 |
| WIDIS, MARVIN L. | 7496 GLENDEVON LANE, DELRAY BEACH, FL 33446 |

| Claim Name | Address Information |
|---|---|
| WIDMER,MICHAEL | 41 EDISON BUILDING,MILLENNIUM HARBOUR,20 WESTFERRY ROAD, LONDON, GT LON,  E14 8LU UNITED KINGDOM |
| WIDMIER,BETTY | 3708 SCOTT AVE, INDEPENDENCE, MO 64052 |
| WIDOWS & ORPHANE FUND POLICE DEPT NYC | 8771 LEFFERTS BLVD., RICHMOND HILL, NY 11418 |
| WIECZORRECK,MARC | KANTSTRABE 32, WUERZBURG,  97074 GERMANY |
| WIED,BARBARA A. | 41 EATON COURT, BERKELEY HEIGHTS, NJ 07922 |
| WIEDER,MAURICE J. | 403 LANGLEY AVE, WEST HEMPSTEAD, NY 11552 |
| WIEDMAN, WILLIAM | 700 S STATE STREET, ANN ARBOR, MI 48104 |
| WIEGENFELD,YOAV | 82 DOUBLING ROAD, GREENWICH, CT 06830 |
| WIEKHORST,ANDREW JAY | 1805 6TH AVE, SCOTTSBLUFF, NE 69361 |
| WIELAND,ANNETTE M | 4067 DARIUS DRIVE, ENOLA, PA 17025 |
| WIENER BORSE | WALLNERSTRABE 8,PO BOX 192,A-1014 VIENNA, ,    AUSTRIA |
| WIENER BORSE | STRAUCHGASSE 13 PO BOX 192, VIENNA,  A1014 AUSTRIA |
| WIENER ZELTUNG GMBH | WIEDENER GUERTEL 10, WIEN,  1040 AUSTRIA |
| WIENER, MATTHEW | 50 HARVEST LANE, COMMACK, NY 11725 |
| WIENER, TOVA | 308MCCARTY DR, BEVERLY HILLS, CA 90212 |
| WIENER,MATTHEW S. | 157 E. 57TH STREET,APARTMENT 8G, NEW YORK, NY 10022 |
| WIENER,TODD | 1201 HUDSON STREET,APT 307SV, HOBOKEN, NJ 07030 |
| WIENS, JOHN M | 998 MOORES CLUB PLACE, NE, ATLANTA, GA 30319 |
| WIENS,JOHN | 998 MOORES CLUB PLACE NE, ATLANTA, GA 30319 |
| WIEREMA,MENNO | ,WAALSTRAAT 66, AMSTERDAM, 0363,  1079 EA NETHERLANDS |
| WIERENGA,JEANNET | ,CHARLOTTE V. PALLANDTHOF, HOORN,  1628 ZH NETHERLANDS |
| WIERSHOLM MELLBYE AND BECH ADVOKATFIRMA | POSTBOKS 1400 VIKA, OSLO,  N0115 NORWAY |
| WIERSMA,JONATHAN P | 78 OAK STREET,APARTMENT #2, WILLIMANTIC, CT 06226 |
| WIERZBA,JOHN | 2187 W COUNTRY CLUB DR., MEQUON, WI 53092 |
| WIERZBOWSKI EVERSHEDS SPOLKA KOMANDYTOWA | 00-041 WARSAW, JASNA 14/16A, WARSAW,  00041 POLAND |
| WIESENECK,LARRY S. | 23 BLOOMFIELD WAY,LLEWELLYN PARK, WEST ORANGE, NJ 07052 |
| WIESENFELD, NATHAN | 26 SHELDRAKE ROAD, SCARSDALE, NY 10583 |
| WIESENFELD,NATHAN K. | 26 SHELDRAKE ROAD, SCARSDALE, NY 10583 |
| WIESNER,ALFRED A. | 1600 STOUT,SUITE 750, DENVER, CO 80202 |
| WIGDEN, LEE | 901 MADISON ST,UNIT 4D, HOBOKEN, NJ 07030 |
| WIGG, THOMAS | GEORGETOWN UNIV-BOX 576312,VILLAGE A APT B402, WASHINGTON, DC 20057 |
| WIGGIN & NOURIE, P.A. | PO BOX 808, MANCHESTER, NH 03101 |
| WIGGIN AND DANA LLP | P.O. BOX 1832,ONE CENTURY TOWER, NEW HAVEN, CT 06508-1832 |
| WIGGIN,JASON | 55 WEST 14TH STREET #17F, NEW YORK, NY 10011 |
| WIGGINS,JOHN M. | 581-3 RIVER RIDGE DR., SHALLOTTE, NC 28470 |
| WIGGINS,LEON | 9813 MARLINK DRIVE, HOUSTON, TX 77025 |
| WIGGINS,RANDOLPH | 51 CLIFTON AVE,APT C-514, NEWARK, NJ 07104 |
| WIGGINS,TRACIE D | 243 GRAFTON ROAD, DAGENHAM, ESSEX,  RM8 1QP UNITED KINGDOM |
| WIGGINS,TRACY R. | 37 PRINCES PARK, RAINHAM, ESSEX,  RM13 7EA UNITED KINGDOM |
| WIGGS,RICHARD | FLAT 1 THE OLD WORKS,BLACK CUT, ST ALBANS, HERTS,  AL1 1PT UNITED KINGDOM |
| WIGRAM CAPITAL ADVISORS LIMITED | P.O. BOX 5701 MORAY PLACE,4TH FLOOR, FORSYTH BARR HOUSE,165 STUART STREET, DUNEDIN, NEW ZEALAND,   NEW ZEALAND |
| WIIKARI,SUSAN | 1653 GRANVILLE WAY, LANCASTER, CA 93535 |
| WIJAYA, IAN P. | 1738 CHICAGO AVENUE,APT 203, EVANSTON, IL 60201 |
| WIJNGAARDE,YORAM DAVID | 1 CHRISTOPHER STREET,APARTMENT 7D, NEW YORK, NY 10014 |
| WIJNSTOCK | SCHOTERWEG 9,HAARLEN, AMSTERDAM,  2021 HZ NETHERLANDS |
| WIJT,MICHIEL | ,HAMERSTRAAT, BUSSUM,  1402PR NETHERLANDS |
| WIKBORG REIN & CO | KRONPRINSESSE MARTHAS PL.1, OSLO,  0160 NORWAY |

| Claim Name | Address Information |
|---|---|
| WIKBORG REIN & CO | P.O.BOX 14513, OSLO,  N0117 NORWAY |
| WIKSTROM,MATS | M? NDAGSV?¨GEN 29, UMEA,  90637 SWEDEN |
| WIKTOR,MARK S. | 531 EDGEWOOD PLACE, RIVER FOREST, IL 60305 |
| WIL CHRISTIAN AMES | CLOVELLY,BELLINGDON, CHESHAM,BUCKS,  HP5 2XN UNITED KINGDOM |
| WILANKER,VRUSHALI V | B-106, CHANDIWALA COMPLEX,CHANDANWADI,PANCHPAKHADI, MULUND (E), THANE(W), MH 400601 INDIA |
| WILANSKY,DAVID R. | 260 WEST 54TH STREET,APARTMENT 36-E, NEW YORK, NY 10019 |
| WILBURN,BRENDA J. | 333 W. QUEEN STREET,#9, INGLEWOOD, CA 90301 |
| WILCHER, BRITNI | 2059 LIBERTY CT., ATLANTA, GA 30314 |
| WILCO COMPUTER PRODUCTS, INC | P.O. BOX 41932, HOUSTON, TX 77241-1932 |
| WILCO FAESSEN | 83 MURRAY STREET,APARTMENT 6, NEW YORK, NY 10007 |
| WILCO FAESSEN | 20 RIVER TERRACE,APARTMENT 5J, NEW YORK, NY 10232 |
| WILCO SYSTEMS INC | 17 STATE STREET, NEW YORK, NY 10004 |
| WILCOCKSON,NICHOLAS H. | 546 CHALETTE DRIVE, BEVERLY HILLS, CA 90210 |
| WILCON INTERNATIONAL LLP | 18A TANJONG PAGAR RD,SINGAPORE, ,  088441 SINGAPORE |
| WILCOX,BENJAMIN G. | 2 HORATIO STREET,APARTMENT 11A, NEW YORK, NY 10014 |
| WILCOX, EWAN JOHN LINDSAY | 41 BECQUEREL COURT,CHILD LANE, LONDON, GT LON,  SE100QX UNITED KINGDOM |
| WILCZYNSKI,JOSEPH | 1360 N SANDBURG TERRACE,804C, CHICAGO, IL 60610 |
| WILCZYNSKI,TOM | 616 TUNNEL 19 RD, GOLDEN, CO 80403 |
| WILD ANIMAL ORPHANAGE | 9626 LESLIE ROAD, SAN ANTONIO, TX 78254 |
| WILD ANIMAL SANCTUARY | 1946 WCR 53, KEENESBUG, CO 80643 |
| WILD,DANIEL J | 93 GROVEHILL ROAD, REDHILL, SURREY,  RH1 6DB UNITED KINGDOM |
| WILD,TREVOR DAVID | 48 CROMWELL AVENUE,HIGHGATE, LONDON, GT LON,  N65HL UNITED KINGDOM |
| WILDE,CHRISTINE | 20 COOT ROAD, LOCUST VALLEY, NY 11560 |
| WILDE,HEIDI | 1650 COLBY,#1, LOS ANGELES, CA 90025 |
| WILDER CORPORATION | 3000 GULF TO BAY BOULEVARD, SUITE 600, CLEARWATER, FL 33759 |
| WILDER RICHMAN HISTORIC PROPERTIES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILDER RICHMAN HISTORIC PROPERTIES II LP | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILDER,BEVERLY SUE | 640 19TH STREET, GERING, NE 69341 |
| WILDER,MELISSA | 15 CAROL STREET, PLAINVIEW, NY 11803 |
| WILDER,MICHAEL | 15 CAROL STREET, PLAINVIEW, NY 11803 |
| WILDERMUTH,DAVID O | 713 72ND ST., DOWNERS GROVE, IL 60516 |
| WILDERNESS SOCIETY | 1615 M STREET NW,2ND FLOOR, WASHINGTON, DC 20336 |
| WILDEWOOD, NATHANIEL | 102 EAST 10TH AVENUE, ESCONDIDO, CA 92025 |
| WILDEWOOD,NATHANIEL M. | 327 12TH AVENUE, SAN FRANCISCO, CA 94118 |
| WILDFIRE LETTUCE ENTERTAIN YOU | 232 OAK BROOK CENTER, OAKBROOK, IL 60523 |
| WILDGEN & PARTNERS | 69 BOULEVARD DE LA PETRUSSE, LUXEMBOURG,  L2320 LUXEMBOURG |
| WILDLIFE CONSERVATION SOCIETY | CENTRAL PARK ZOO,830 FIFTH AVENUE, NEW YORK, NY 10021 |
| WILDLIFE CONSERVATION SOCIETY | 2300 SOUTHERN BOULEVARD, BRONX, NY 10460 |
| WILDLIFE TRUST INC | 460 W. 34TH STREET 17TH FL, NEW YORK, NEW YORK, NY 10001 |
| WILDLIFE WAY STATION | 14831 LITTLE TUJUNGA CANYO, SYLMAR, CA 91342 |
| WILDRICK, CRAIG | 5554 BEECHWOOD TERRACE, WEST DES MOINES, IA 50266 |
| WILDRICK,CRAIG D. | 3941 S DEXTER ST, CHERRY HILLS VILLAGE, CO 80113 |
| WILDWOOD-I, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILECZEK,RALPH | 135 PREAKNESS DRIVE, MULICA HILL, NJ 08062 |
| WILENTZ GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DRIVE,PO BOX 10, WOODBRIDGE, NJ 07095-0958 |
| WILES,CAROL L | PO BOX 521, BEAVERCREEK, OR 97004 |
| WILES,CHARLOTTE E. A. | 16 SANDERS ROAD, CANVEY ISLAND, ESSEX,  SS8 9NY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WILES,HEATHER | 44 SOMERVILLE ROAD,CHADWELL HEATH, ROMFORD, ESSEX,  RM6 5BE UNITED KINGDOM |
| WILES,NICHOLAS W | EASTON TOWN FARM, SHERSTON, WILTS,  SN16 0PS UNITED KINGDOM |
| WILEY MACAULEY PRICE | 235 SULLIVAN ST.,APT. 1, NEW YORK, NY 10012 |
| WILEY MACAULEY PRICE | 235 SULLIVAN ST.,APT. 1, NEW YORK, NY 20012 |
| WILEY MACAULEY PRICE | 5502 WESTBARD AVENUE, BETHESDA, MD 20816 |
| WILEY REIN & FIELDING | 1776 K STREET N.W., WASHINGTON, DC 20006 |
| WILEY, SCOTT | 1420 STONEBRIDGE CIRCLE #N3, WHEATON, IL 60187 |
| WILEY,RACHAEL | 19 GREAT EASTERN ROAD,BRENTWOOD, BRENTWOOD, ESSEX,  CM14 5EH UNITED KINGDOM |
| WILF,JEFFREY D. | 875 PARK AVENUE,APARTMENT 2A, NEW YORK, NY 10075 |
| WILFORD & GESKE | 7650 CURRELL BOULEVARD,SUITE 300, WOODBURY, MN 55125 |
| WILFORD,OBADIAH J | 181 STRAWBERRY HILL AVE., STAMFORD, CT 06902 |
| WILFRED ADAJAR | 5350 W CHESTERFIELD CIR, DUBLIN, CA 94568 |
| WILFRED CARVALHO | ELLEN VILLE, NO. 2,CORNWELL ROAD,LANGFORD GARDENS, BANGALORE, KR  INDIA |
| WILFRED CARVALHO | C-501, HARMONY APTS,NEXT TO MANAVSTAL, MILITARY ROAD,MAROL, ANDHERI (E), MUMBAI, MH 400059 INDIA |
| WILFRED CARVALHO | C-501, 5TH FLR, HARMONY APTS,NEXT TO MANAVSTAL BLDG., MILITARY ROAD,MAROL, ANDHERI (E), MUMBAI, MH 400059 INDIA |
| WILFRED DAYE | 2132 LINWOOD AVE, FORT LEE, NJ 07024 |
| WILFRED DAYE | 2126 LINWOOD AVE, FORT LEE, NJ 07024 |
| WILHELM CRONHOLM | 7 THOMAS MORE HOUSE,BARBICAN, LONDON,  EC2Y 8BT UNITED KINGDOM |
| WILHELM EKLUND | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| WILHELM EKLUND | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| WILHELM HAMMEL | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| WILHELM HAMMEL | NEW PROVIDENCE WHARF,FLAT B409,1 FAIRMONT AVENUE, LONDON,  E14 9PB UNITED KINGDOM |
| WILHELM HAMMEL | 22 BICKELS YARD,151-153 BERMONDSEY STREET, LONDON,  SE1 3HA UNITED KINGDOM |
| WILHELM HAMMEL | 7B CARLTON DRIVE, LONDON,  SW15 2BZ UNITED KINGDOM |
| WILHELM HEINZ KAPPES | OBERSTADT 41, LICH,  35423 GERMANY |
| WILHELM,JULIE LEBLING | 19803 SHADY BROOK WAY, GAITHERSBURG, MD 20879 |
| WILHELMUS BOEKEMA | ,DERDE SCHINKELSTRAAT 1 3H, ,  1075 TJ NETHERLANDS |
| WILHELMUS BOEKEMA | HIPPOCRATESLAAN 17, EINDHOVEN,  5644 DV NETHERLANDS |
| WILHOIT, RYAN | 653 LORING STREET, SAN DIEGO, CA 92109 |
| WILKERS,CATHERINE | 906 OAKLEY,#2, HOUSTON, TX 77006 |
| WILKERSON & ASSOCIATES LPA | 1422 EUCLID AVENUE,STE 248, CLEVELAND, OH 44115 |
| WILKERSON,ELISIA | 1311 SHIELDS AVE, CEDAR HILL, TX 75104 |
| WILKES UNIVERSITY | P.O. BOX 111, WILKES BARRE, PA 18702 |
| WILKHU,TARAN | 197A DEVONSHIRE ROAD,HONOR OAK PARK, LONDON, GT LON,  SE23 3NJ UNITED KINGDOM |
| WILKIE,JAMES | 302 TALL PINES DRIVE, MAGNOLIA, TX 77354 |
| WILKIE,KELVIN | 6, ALBERT TERRACE,FORTUNESWELL, PORTLAND, DORSET,  DT5 1AF UNITED KINGDOM |
| WILKINS, TYLER | 201 S. 18TH STREET #1108, PHILADELPHIA, PA 19103 |
| WILKINS,DENISE ANN | 5142 E. DEVON AVE, CASTLE ROCK, CO 80104 |
| WILKINS,JADE | 31 ARTILLERY MANSIONS,75 VICTORIA STREET, LONDON, GT LON,  SW1H 0HZ UNITED KINGDOM |
| WILKINS,JOYCE E. | 5724 WALLACE AVE, CHARLOTTE, NC 28212 |
| WILKINS,NANCY L. | 1254 DAHLIA STREET, DENVER, CO 80220 |
| WILKINSON BARKER KNAUER LLP | 2300 N STREET NW,SUITE 700, WASHINGTON, DC 20037 |
| WILKINSON O'GRADY & CO. | ATTN: DONALD WILKINSON III,520 MADISON AVE. - 25TH FL, NEW YORK, NY 10022 |
| WILKINSON, JENNY | 490 LINDBERGH PLACE,NE 531, ATLANTA, GA 30324 |
| WILKINSON, MARIO ANDRES & PATRICIA | ANDRES, JTWROS,CORREO ARGENTINO, SUCURSAL 26,CASILLA DE CORREO 160,  ACCOUNT NO. 743-30783  1426 BUENOS AIRES,  ARGENTINA |

| Claim Name | Address Information |
|---|---|
| WILKINSON, BRETT JAMES MONTAGUE | RADLEY, BAKERS WOOD, DENHAM, BUCKS,   UB9 4LG UNITED KINGDOM |
| WILKINSON, DAVID | 40 NEWPORT PKWY #3009, JERSEY CITY, NJ 07310 |
| WILKINSON, JAMES P | GREENMANTLE, THE SLADE, CHARLBURY, OXFORD, GT LON,   OX7 3TL UNITED KINGDOM |
| WILKINSON, JOHN | 37 BLACKHEATH RD, GREENWICH, LONDON, GT LON,   SE10 8PE UNITED KINGDOM |
| WILKINSON, SARAH F. | 18 LANDGROVE ROAD, WIMBLEDON, LONDON, GT LON,   SW197LL UNITED KINGDOM |
| WILKINSON, TIMOTHY | 448 WEST 54TH STREET, APT 5A, NEW YORK, NY 10019 |
| WILKINSON, TIMOTHY B | CORNER COTTAGE, PARSONAGE LANE, LITTLE BADDOW CHELMSFORD,   CM3 4SU UNITED KINGDOM |
| WILKINSON, TOM | 13 COPES SHROVES, HAZLEMERE, HIGH WYCOMBE, BUCKS,   HP15 7AG UNITED KINGDOM |
| WILKINSON-MATHIEU, YASMIN | 19031 S. WHIMSEY DRIV, CYPRESS, TX 77433 |
| WILKS, MEGAN M. G. | 255 WEST 94TH STREET, APARTMENT 6B, NEW YORK, NY 10025 |
| WILL CARLING MANAGEMENT | 3000 HILLSWOOD DRIVE, CHERLSEY,   KT16ORS UNITED KINGDOM |
| WILL FAISON | 25 BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| WILL FAISON | 25 BANK STREET, LONDON, ANT,   E14 5LE UNITED KINGDOM |
| WILL FAISON | 20A RADLEY MEWS, KENSINGTON,   E14 5LE UNITED KINGDOM |
| WILL FAISON | 63 SULLIVAN, NEW YORK, NY 10012 |
| WILL FAISON | 340 E. 85TH STREET, NEW YORK, NY 10028 |
| WILL FAISON | 35 LAKE TERRACE, TARRYTOWN, NY 10597 |
| WILL FRESCH | 329 SHERMAN AVENUE, BURNS HARBOR, IN 46304 |
| WILL FRESCH | 869 W BUENA AVE, #531, CHICAGO, IL 60613 |
| WILL GRAHAM | 47 LOWER MARKET STREET, HOVE, E.SUSX,   BN3 1AT UNITED KINGDOM |
| WILL GRAHAM | 25 WALSINGHAM ROAD, HOVE, E.SUSX,   BN3 4FE UNITED KINGDOM |
| WILL GREEN BENEFIT FUND | C/O MAIDEN MGMT LTD, 1 ELYSIUM GATE, 126-128 NEW KINGS ROAD, LONDON,   SW6 4LZ UK |
| WILL GREEN BENEFIT FUND | C/O MAIDEN MGMT LTD, 1 ELYSIUM GATE, 126-128 NEW KINGS ROAD, LONDON,   SW6 4LZ UNITED KINGDOM |
| WILL K. CHEN | 515 WEST 52ND STREET, APARTMENT 9K, NEW YORK, NY 10019 |
| WILL MOON | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| WILL MOON | LONDON BUSINESS SCHOOL, (CAREER SERVICES OFFICE), REGENT'S PARK, LONDON,   NW1 4SA UNITED KINGDOM |
| WILL PRINT | 1716 AVENUE A, P.O. BOX 174, SCOTTSBLUFF, NE 69363 |
| WILL ROGERS INSTITUTE | 1640 MARENGO STREET, SUITE 406, LOS ANGELES, CA 90033 |
| WILL, CHRISTOPHER R. | 5 REDBURN STREET, LONDON, GT LON,   SW3 4DA UNITED KINGDOM |
| WILL, KONRAD | 370 CONVENT AVE, APT 5A, NEW YORK, NY 10031 |
| WILLAMAIN SOMMA PHOTOGRAPHY | 141 RIDGE STREET, #4, NEW YORK, NY 10002 |
| WILLARD BOOTHBY | 1 LANGDON STREET, CAMBRIDGE, MA 02138 |
| WILLARD ELECTRICAL & MAINTENANCE SERVICE | LEIGH ROAD, TERMINUS ROAD INDUSTRIAL ESTATE, CHICHESTER, WEST SUSSEX,   PO19 8TS UK |
| WILLARD ELECTRICAL & MAINTENANCE SERVICE | LEIGH ROAD, TERMINUS ROAD INDUSTRIAL ESTATE, CHICHESTER, WEST SUSSEX,   PO19 8TS UNITED KINGDOM |
| WILLARDSON, TYLER | 1230 N. 146W, #236, PROVO, UT 84604 |
| WILLARDSON, TYLER BRENT | 111 WEST 74TH STREET, APARTMENT 4R, NEW YORK, NY 10023 |
| WILLCOCK, PHILLIP | 44 MAPLE DRIVE, BURGESS HILL, W SUSX,   RH158AW UNITED KINGDOM |
| WILLCOCKS, SONYA | 10 DEVERILL ROAD, AYLESBURY,   HP219TF UNITED KINGDOM |
| WILLCOX, DAVID | P.O. BOX 15574, STANFORD, CA 94309 |
| WILLEM BASTIAAN JULES KOEKKOEK | CLIFFORD'S INN, FLAT 149, FETTER LANE, LONDON,   EC4A 1BY UNITED KINGDOM |
| WILLEM, MATTIE | 6411 FOUNTAINBLEAU DR, NEW ORLEANS, LA 70125 |
| WILLENS, ROBERT | 146 CENTRAL PARK WEST, APT. 4E, NEW YORK, NY 10023 |
| WILLET, KRISTENA D. | 7401 ALMA DR, 1831, PLANO, TX 75025 |
| WILLETT, BRADFORD | 171 E. STATE STREET, APT# 324, ITHACA, NY 14850 |
| WILLETT, LINDA | 121 CATHERINE STREET, ITHACA, NY 14850 |

| Claim Name | Address Information |
|---|---|
| WILLETT, LINDA | 350 D HANS BETTE HOUSE, ITHACA, NY 14853 |
| WILLETT, LINDA A. | 26 TARTAN LANE, WILLIAMSVILLE, NY 14221 |
| WILLIAM A JUTSUM | 47 MORETON PLACE, LONDON,ANT,  SW1V 2NL UNITED KINGDOM |
| WILLIAM A RUTLEDGE | 420 EAST 61ST STREET,APT 32A, NEW YORK, NY 10021 |
| WILLIAM A RUTLEDGE | 86 SOUTH STREET,APT 5A, BOSTON, MA 02111 |
| WILLIAM A. BYERS | 2520 ROBINHOOD,APT. 1004, HOUSTON, TX 77005 |
| WILLIAM A. BYERS | 3121 BUFFALO SPEEDWAY,APARTMENT 3304, HOUSTON, TX 77098 |
| WILLIAM A. FLEDER | 215 EAST 68TH STREET,APARTMENT 6L, NEW YORK, NY 10021 |
| WILLIAM A. FLEDER | 215 EAST 68TH STREET,APARTMENT 6L, NEW YORK, NY 10065 |
| WILLIAM A. MARSH | 3726 DINOSAUR STREET, CASTLE ROCK, CO 80109 |
| WILLIAM A. MEYER | 86 UNIVERSITY PLACE,APT. 2R, NEW YORK, NY 10003 |
| WILLIAM A. MEYER | 420 EAST 54TH STREET,APT. 32 D, NEW YORK, NY 10022 |
| WILLIAM A. UNIOWSKI | 25 BROAD STREET,APARTMENT 16H, NEW YORK, NY 10004 |
| WILLIAM A. WALLACE | 425 E 86TH ST.,APT. 3F, NEW YORK, NY 10028 |
| WILLIAM ACOSTA | 4 JENNIFER LANE, OLD BRIDGE, NJ 088 |
| WILLIAM ALAN LONG | 2 VALLEY CIRCLE, PEABODY, MA 01961 |
| WILLIAM ALLEN & COMPANY | 111 BOGART STREET, BROOKLYN, NY 11206 |
| WILLIAM ANTHONY LAFORET | 115 FRANKLIN TPKE.,#306, MAHWAH, NJ 07430 |
| WILLIAM ANTHONY LAFORET | 759 SASSAFRAS CT, MAHWAH, NJ 07430 |
| WILLIAM B. ANDREWS | 252 WEST 76TH STREET,SUITE 1D, NEW YORK, NY 10023 |
| WILLIAM B. ANDREWS | 252 WEST 76TH STREET,APARTMENT 8A, NEW YORK, NY 10023 |
| WILLIAM B. ANDREWS | 200 RIVERSIDE BLVD,APARTMENT 20 C, NEW YORK, NY 10069 |
| WILLIAM B. ANDREWS | 2662 JIMS ROAD, MARIETTA, GA 30066 |
| WILLIAM B. ANDREWS | 2262 JIMS ROAD, MARIETTA, GA 30066 |
| WILLIAM B. ANDREWS | 1005 MACON HIGHWAY,APARTMENT 122, ATHENS, GA 30606 |
| WILLIAM B. DAVENPORT | 1131 CENTRAL AVENUE, OCEAN CITY, NJ 08226 |
| WILLIAM B. NANCE JR. | 330 EAST 63RD STREET,APATMENT 4B, NEW YORK, NY 10021 |
| WILLIAM B. NANCE JR. | 330 EAST 63RD STREET,APARTMENT 4B, NEW YORK, NY 10021 |
| WILLIAM B. NANCE JR. | 330 EAST 63RD STREET,APARTMENT 4B, NEW YORK, NY 10065 |
| WILLIAM B. NANCE JR. | 27 MAGNUS AVENUE,APARTMENT # 1, SOMERVILLE, MA 02143 |
| WILLIAM B. OLIN | 1074 BOSTON POST ROAD, RYE, NY 10580 |
| WILLIAM BLAIR & CO | 135 SO. LA SALLE STREET,ATT: MUNICIPAL BOND DEPT., CHICAGO, IL 60603 |
| WILLIAM BLAIR & CO | 222 W ADAMS STREET, 31ST FL,ATT: CORPORATE SYNDICATE, CHICAGO, IL 60606 |
| WILLIAM BLAIR & CO | 222 WEST ADAMS STREET,14TH FLOOR, CHICAGO, IL 60606 |
| WILLIAM BRENNAN SPRY | 27 EAST 62ND STREET,APARTMENT 8C, NEW YORK, NY 10021 |
| WILLIAM BRUCE KUTNEY JR. | 4704 ABBOTT,#105, DALLAS, TX 75205 |
| WILLIAM C BOSTON | 546 ROADRUNNER DR, BULLHEAD CITY, AZ 86442 |
| WILLIAM C OLIVER | 2303 RIDGETRAIL DRIVE, CASTLE ROCK, CO 80104 |
| WILLIAM C WHEELER | 822 E SUMMER, HIGHLANDS RANCH, CO 80122 |
| WILLIAM C. BILSBOROUGH III | TRESANTON,HANCOCKS MOUNT, SUNNINGHILL,BERKS,  SL5 9PQ UNITED KINGDOM |
| WILLIAM C. BILSBOROUGH III | TRESANTON,HANCOCKS MOUNT, SUNNINGDALE,BERKS,  SL5 9PQ UNITED KINGDOM |
| WILLIAM C. BILSBOROUGH III | TRESANTON,HANCOCKS MOUNT, ASCOT,BERKS,  SL5 9PQ UNITED KINGDOM |
| WILLIAM C. BILSBOROUGH III | 75 STANHOPE GARDENS, LONDON,  SW7 5RN UNITED KINGDOM |
| WILLIAM C. BILSBOROUGH III | P O BOX 7028, RANCHO SANTA FE, CA 90267-7028 |
| WILLIAM C. FOLEY | 8 INFIELD LANE, MATAWAN, NJ 07747 |
| WILLIAM C. HU | 355 1ST. STREET,APARTMENT #S307, SAN FRANCISCO, CA 94105 |
| WILLIAM C. HU | 355 1ST. STREET #S307, SAN FRANCISCO, CA 94105 |
| WILLIAM C. JOHNSON | 500 W 56TH ST,APARTMENT #627, NEW YORK, NY 10019 |
| WILLIAM C. JOHNSON | 1601 PACIFIC AVENUE,APARTMENT #407, SAN FRANCISCO, CA 94109 |

| Claim Name | Address Information |
|---|---|
| WILLIAM C. KUN | 1370 KELTON AVENUE,APT. #206, LOS ANGELES, CA 90024 |
| WILLIAM CALVERT | 14522 VALLEY VISTA BLVD., SHERMAN OAKS, CA 91403 |
| WILLIAM CASPER | 50 WEST 34TH STREET,APT 4A4, NEW YORK, NY 10001 |
| WILLIAM CHAD BARTMANN | 5672 S LANSING COURT, ENGLEWOOD, CO 80111 |
| WILLIAM CHAD BARTMANN | 5509 E BRIARWOOD CIR, CENTENNIAL, CO 80122 |
| WILLIAM CHEN | 404 EAST 79 TH STREET,APT 7A, NEW YORK, NY 10021 |
| WILLIAM CHERRY | 8 GORDON PLACE, , W8 4JD UNITED KINGDOM |
| WILLIAM CHING HO FUNG | FLAT G, 6/F, BLK 6,TUSI CHUK GARDEN, WONG TAI SIN,  KLN HONG KONG |
| WILLIAM CHIOU | 5-3-22-401,TABATA, KITA-KU,  114-0014 JAPAN |
| WILLIAM CHIOU | 5-3-22-401,TABATA, KITA-KU, 13 114-0014 JAPAN |
| WILLIAM COBB | 3016 MARQUISE CT, BURLESON, TX 76028 |
| WILLIAM COYLE | 222 GRAND STREET, 2D, HOBOKEN, NJ 07030 |
| WILLIAM D BRAMWELL | 38 EAGLE RUN, IRVINE, CA 92614 |
| WILLIAM D BRAMWELL | 100 MILLBROOK, IRVINE, CA 92618 |
| WILLIAM D LEVY | 50 GEORGIAN COURT, ROSLYN, NY 11655 |
| WILLIAM D MITCHELL | 401 HIKAWA GARDENS,6-19-19 AKASAKA, MINATO-KU,  107-0052 JAPAN |
| WILLIAM D MITCHELL | 401 HIKAWA GARDENS,6-19-19 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| WILLIAM D NIEHOFF | 2 ELK RUN, ST. PETERS, MT 63376 |
| WILLIAM D NIEHOFF | 2 ELK RUN, ST. PETERS, MO 63376 |
| WILLIAM D STPAUL | 240 COURT STREET,APT. #1L, BROOKLYN, NY 11201 |
| WILLIAM D STPAUL | 240 COURT STREET,APT. #1, BROOKLYN, NY 11201 |
| WILLIAM D. BENEDETTO | 4050 POLK CT, CHINO, CA 91710 |
| WILLIAM D. HUNTER | 124 ALLEN STREET,APT. 4C, NEW YORK, NY 10002 |
| WILLIAM D. TOBIAS | 2965 PHARR COURT S., #713, ATLANTA, GA 30305 |
| WILLIAM D. WHITE CO., INC. | 3505 MAGNOLIA AVENUE, OAKLAND, CA 94608-4127 |
| WILLIAM DAVID WHITSETT | 6252 WHITECLIFF WAY, NORTH HIGHLANDS, CA 75660 |
| WILLIAM DAVIS PRIMARY SCHOOL | WOOD CLOSE,CHESHIRE STREET BETHNAL GREEN, LONDON,  E2 6EU UK |
| WILLIAM DAVIS PRIMARY SCHOOL | WOOD CLOSE,CHESHIRE STREET BETHNAL GREEN, LONDON,  E2 6EU UNITED KINGDOM |
| WILLIAM DEMAREST | 17710 FLORAL, LIVONIA, MI 48152 |
| WILLIAM E. ANDRADE | 1 LAKE OF THE PINES, EAST STROUDSBURG, PA 18301 |
| WILLIAM E. ANDRADE | 1 LAKE OF THE PINES,10 PINE RIDGE DRIVE, EAST STROUDSBURG, PA 18301 |
| WILLIAM E. ANDRADE | 1 LAKE OF THE PINES,10 PINE RIDGE DRIVE, EAST STROUDSBURG, PA 18302 |
| WILLIAM E. COYLE JR. & ASSOCIATES | 393 MAIN STREET,PO BOX 1323, PAWTUCKET, RI 02860 |
| WILLIAM E. COYLE JR. & ASSOCIATES | 383 MAIN STREET, PAWTUCKET, RI 02860 |
| WILLIAM E. DREBES JR. | 17672 E. TENNESSEE PLACE, AURORA, CO 80017 |
| WILLIAM E. LIGHTEN | 48 WELLINGTON AVENUE, NEW ROCHELLE, NY 10804 |
| WILLIAM E. SMALLEY | 1219 PORTA BALLENA, ALAMEDA, CA 94501 |
| WILLIAM ECHEVERRI | 404 TAYLOR AVENUE, HACKENSACK, NJ 07601 |
| WILLIAM ED NELSON | 15801 S. 48TH STREET,APT. 2145, PHOENIX, AZ 85048 |
| WILLIAM ED NELSON | 23921 S. STONEY LAKE DRIVE, SUN LAKE DR., AZ 85248 |
| WILLIAM EDWARD DORAMUS | 263 RIVER VALLEY ROAD,#03-29, ,  238309 SINGAPORE |
| WILLIAM EDWARD DORAMUS | 311 WEST 50TH STREET,APT 6F, NEW YORK, NY 10019 |
| WILLIAM EDWARD DORAMUS | 3301 SOUTHWESTERN, DALLAS, TX 75225 |
| WILLIAM ERIC HENRY | 2122 FALCON CT., FOLSOM, CA 95630 |
| WILLIAM F RAVAIOLI | 523 CLARK ST, WESTFIELD, NJ 07070 |
| WILLIAM F RAVAIOLI | 523 CLARK STREET, WESTFIELD, NJ 07090 |
| WILLIAM F. MCMANUS | 48 LONG LOTS ROAD, WESTPORT, CT 06880 |
| WILLIAM FENWICK | 146 FAIRMOUNT AVE., CHATHAM, NJ 07928 |
| WILLIAM FREDERICK JACKMAN | 1760 EAST 6400 SOUTH, SALT LAKE CITY, UT 84121 |

| Claim Name | Address Information |
|---|---|
| WILLIAM FREDERICK NUTTING | 1DORLCOTE RD, LONDON,  SW18 3RT UNITED KINGDOM |
| WILLIAM FRY SOLICITORS | FITZWILTON HOUSE,WILTON PLACE, DUBLIN 2,    IRELAND |
| WILLIAM G HIXSON | 10505 PLAINVIEW CIRCLE, BOCA RATON, FL 33498 |
| WILLIAM G. CRONIN | 129 WEST 22ND STREET,APT 2A, NEW YORK, NY 10011 |
| WILLIAM G. CRONIN | 11260 FIFTH AVE,APT 304, NEW YORK, NY 10011 |
| WILLIAM G. CRONIN | 1160 FIFTH AVE,APT 304, NEW YORK, NY 10011 |
| WILLIAM G. HILLEGASS JR. | 25 SECOND STREET,A1, STAMFORD, CT 06905 |
| WILLIAM G. ROHRER CENTER FOR HEALTH | 2309 EVESHAM ROAD, VOORHEES, NJ 08043 |
| WILLIAM GAVARIS | 14 ALDERSHOTT COURT, ROCKVILLE CENTRE, NY 110 |
| WILLIAM GIOIELLI | 1435 BEDFORD STREET, APT. 8B, STAMFORD, CT 06905 |
| WILLIAM GIOIELLI | 14 VALLEY ROAD, KINNELON, NJ 07405 |
| WILLIAM GIOIELLI | 377 E 34TH STREET,APT. 18M, NEW YORK, NY 10016 |
| WILLIAM GIOIELLI | 377 EAST 33RD STREET,APT. 18M, NEW YORK, NY 10016 |
| WILLIAM GRANT | 47 EVELYN PLACE, NUTLEY, NJ 07110 |
| WILLIAM GRAY | 122 LOWELL HOUSE MAIL CENTER, CAMBRIDGE, MA 02138 |
| WILLIAM H DAVIES | 163 GROVE ROAD,RAYLEIGH,ESSEX, ESSEX,  SS6 8UA UK |
| WILLIAM H DAVIES | 163 GROVE ROAD,RAYLEIGH,ESSEX, ESSEX,  SS6 8UA UNITED KINGDOM |
| WILLIAM H FERRELL | 12533 TEALWOOD DRIVE, INDIANAPOLIS, IN 46236 |
| WILLIAM H SCOTT | 403 CLEARFIELD PLACE, CAPITOL HEIGHTS, MD 20743 |
| WILLIAM H WADBROOK | 10 CHEROKEE BEND, CHARLESTOWN, RI 02813 |
| WILLIAM H. FRANKLIN | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILLIAM H. FRANKLIN | 295 CENTRAL PARK WEST,APARTMENT12G, NEW YORK, NY 10024 |
| WILLIAM H. FRANKLIN | 112 LOCUST LANE CT, CHARLOTTESVILLE, VA 22901 |
| WILLIAM H. FRANKLIN | 112 LOCUST LANE COURT, CHARLOTTESVILLE, VA 22901 |
| WILLIAM H. FRANKLIN | 2635 HARTLAND CT, CHICAGO, IL 60614 |
| WILLIAM H. JOHNSTON | 1162 TOWER ROAD, WINNETKA, IL 60093 |
| WILLIAM H. METZ | 2639 N. BURLING, CHICAGO, IL 60614 |
| WILLIAM H. PRICE | 15 RED COAT RD, WESTPORT, CT 06880 |
| WILLIAM H. PRICE | 212 W. 11TH ST.,APT 4, NEW YORK, NY 10014 |
| WILLIAM H. PRICE | 170 PARK AVENUE, CENTERVILLE, MA 02632 |
| WILLIAM H. PRICE | 45 ROSEMONT PLACE, SAN FRANCISCO, CA 94103 |
| WILLIAM HARNED | 3240 N. CLARK, CHICAGO, IL 606 |
| WILLIAM HARNED | 3240 N. CLARK ST., APT 2C, CHICAGO, IL 606 |
| WILLIAM HARNED | 3240 N. CLARK ST., APT 2C, CHICAGO, IL 60657 |
| WILLIAM HARRIS ACHESON | 233 KING STREET OAKVILLE, OAKVILLE, ON L6J 1B6 CA |
| WILLIAM HARRIS ACHESON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| WILLIAM HARRIS ACHESON | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| WILLIAM HARRIS ACHESON | 233 KING STREET OAKVILLE, ONTARIO, NY 12345 |
| WILLIAM HOKI | 93 EAST 7TH STREET,APT. 1F, NEW YORK, NY 10009 |
| WILLIAM HONG | 35 NORTH CHATSWORTH AVENUE,APT. # 3X, LARCHMONT, NY 10538 |
| WILLIAM HONG | 55 FIRST STREET,#310, PELHAM, NY 10803 |
| WILLIAM HUGHES | 251 WATER STREET, NEW YORK, NY 10038 |
| WILLIAM HUGHES | 808 BYRNE HALL, HANOVER, NH 03755 |
| WILLIAM I DAVIES | FLAT 2, 166 MAYGROVE ROAD,WEST HAMPSTEAD, LONDON,  NW6 2EP UNITED KINGDOM |
| WILLIAM I DAVIES | 14B STORMONT RAOD,CLAPHAM, LONDON,  SW11 5EN UNITED KINGDOM |
| WILLIAM IMBROGNO | 30 BRYANTWOOD ROAD, LONDON,  N7 7BE UNITED KINGDOM |
| WILLIAM ISENBERG | 745 7TH AVE, NEW YORK, NY 10019 |
| WILLIAM J BUCKLEY ASSOC INC | 23 KIVY STREET, HUNTINGTON STATION, NY 11746 |
| WILLIAM J CLINTON PRESIDENTIAL | 601 PRESIDENT CLINTON AVENUE,2ND FLOOR, LITTLE ROCK, AR 72201 |

| Claim Name | Address Information |
|---|---|
| WILLIAM J CLINTON PRESIDENTIAL | P.O. BOX 1104, LITTLE ROCK, AR 72203-1104 |
| WILLIAM J MCGRATH | 84 CEDAR DRIVE,REDHILL PENINSULA,18 PAK PAT SHAN ROAD,TAI TAM, HONG KONG, CHINA |
| WILLIAM J MCGRATH | 23 GAYTON ROAD,HAMPSTEAD, LONDON,   NW3 1TY UNITED KINGDOM |
| WILLIAM J PETERSON | 31 KISSAM LANE, GLEN HEAD, NY 11545 |
| WILLIAM J SMITH | 4329 MEREDITH CREEK DR, GLEN ALLEN, VA 23060 |
| WILLIAM J SMITH | 9522 CHATTERLEIGH DR, RICHMOND, VA 23238 |
| WILLIAM J SMITH | 5425 GOLDENGLOW WAY, RALEIGH, NC 27606 |
| WILLIAM J. BAHL | 217 W 14TH ST,APARTMENT 5R, NEW YORK, NY 10011 |
| WILLIAM J. BAHL | 314 EAST 82ND STREET,APARTMENT 5RW, NEW YORK, NY 10028 |
| WILLIAM J. BRILLIANT | 238 SOUTH QUINCE STREET, PHILADELPHIA, PA 19107 |
| WILLIAM J. CLINTON PRESIDENTIAL | 610 PRESIDENT CLINTON AVENUE,2ND FLOOR, LITTLE ROCK, AR 72201 |
| WILLIAM J. GAMBRILL | 340 EAST 18TH STREET, NEW YORK, NY 10002 |
| WILLIAM J. HOPKE | 314 EAST 78TH ST.,APT #13, NEW YORK, NY 10021 |
| WILLIAM J. HOPKE | 1735 YORK AVENUE,APT. 25 D, NEW YORK, NY 10128 |
| WILLIAM J. HUGHES | 215 WEST 84TH STREET,APARTMENT #518, NEW YORK, NY 10024 |
| WILLIAM J. LIEBSCHER | 1449 OVERING, BRONX, NY 10461 |
| WILLIAM J. O'CONNOR | 325 NORTH END AVENUE,UNIT 12R, NEW YORK, NY 10282 |
| WILLIAM J. O'CONNOR | 628 W SURF ST,APT 1A, CHICAGO, IL 606 |
| WILLIAM J. O'CONNOR | 1169 S PLYMOUTH CT,UNIT 306, CHICAGO, IL 60605 |
| WILLIAM J. O'CONNOR | 1313 S PLYMOUTH CT,UNIT D, CHICAGO, IL 60605 |
| WILLIAM J. O'CONNOR | 26 E 14TH PLACE,UNIT 3W, CHICAGO, IL 60605 |
| WILLIAM J. PARRINELLO | 2166 EAST 2RD STREET,FRONT APT, BROOKLYN, NY 11223 |
| WILLIAM J. PARRINELLO | 2166 EAST 2ND STREET,FRONT APT, BROOKLYN, NY 11223 |
| WILLIAM JAEMYONG LEE | #1-801 DAEKYO APT,YOIDO-DONG,YONGDEUNGPO-KU, SEOUL,    KOREA, REPUBLIC OF |
| WILLIAM JAEMYONG LEE | OKSU-DONG, SEOUL,    KOREA, REPUBLIC OF |
| WILLIAM JAMES DOYLE III | 75 WATERMAN STREET,BOX 2016, PROVIDENCE, RI 02912 |
| WILLIAM K. BAXTER | 41896 BOREALIS DRIVE, TEMECULA, CA 92592 |
| WILLIAM K. LIBBY | 12 E 22ND STREET,10D, NEW YORK, NY 10010 |
| WILLIAM K. LIBBY | 201 WEST 19TH ST.,APT. 2C, NEW YORK, NY 10011 |
| WILLIAM KENNETH WINTERS | 42 WEST GREEN,HEIGHINGTON, NEWTON AYCLIFFE,DUR,   DL5 6PE UNITED KINGDOM |
| WILLIAM KRESS | 3 MITCHELL PLACE, NEW YORK, NY 10017 |
| WILLIAM L REYNAL | TORTUGAS COUNTRY CLUB, TORTUGUITAS,   1667 ARGENTINA |
| WILLIAM L. DORADO | 43-10 48 AVE.,APT. 1T, WOODSIDE, NY 11377 |
| WILLIAM L. DOWNING | 285 ADELPHI STREET,APARTMENT 2, BROOKLYN, NY 11205 |
| WILLIAM L. DOWNING | 2 ECKFORD ST.,APARTMENT 2D, BROOKLYN, NY 11222 |
| WILLIAM L. MONTUORO | 7 MONTCLAIR AVENUE, MONSEY, NY 10952 |
| WILLIAM LABARBERA | 45 LOCUST COURT, STATEN ISLAND, NY 10309 |
| WILLIAM LAN STEEDLY | 4922 CHARLENE CIR #3, HUNTINGTON BEACH, CA 92649 |
| WILLIAM LEE | 321 EAST 43RD STREET,APT 106, NEW YORK, NY 10017 |
| WILLIAM LESLIE HART | 8B PEACH BLOSSSOM,MOSQUE ROAD, MID LEVELS,    HONG KONG |
| WILLIAM LESLIE HART | 16A TOWER 1,37 REPULSE BAY ROAD, MID LEVELS,    HONG KONG |
| WILLIAM LESLIE HART | 25 BANK STREET,LONDON, ,   E14 5LE UNITED KINGDOM |
| WILLIAM LESLIE HART | 901 MICHIGAN BLDG,2 BISCAYNE,NEW PROVIDENCE WHARF, LONDON,   E14 9QT UNITED KINGDOM |
| WILLIAM LEZAMA | 10880 EUREKA STREET, BOCA RATON, FL 33428 |
| WILLIAM LOGGINS JR. | 20881 E. 42ND AVE., DENVER, CO 80249 |
| WILLIAM LOUIS SELIG | APT 5A, 11 BONHAM ROAD, HONG KONG,    CHINA |
| WILLIAM LOUIS SELIG | 37 SING WOO RD. FLAT 2, HONG KONG,    CHINA |

| Claim Name | Address Information |
|---|---|
| WILLIAM LOVEJOY | 39 INVERNESS ROAD, WELLESLEY, MA 02481 |
| WILLIAM M. CAREY | 3611 MAYFAIR PLACE, ATLANTA, GA 30342 |
| WILLIAM M. COCKRUM | 11400  ALBATA STREET, LOS ANGELES, CA 90049 |
| WILLIAM M. MERCER | ATTN: MARILYNN LINK, 4191 SOUTH BROWN CIRCLE, GURNEE, IL 60031 |
| WILLIAM M. MILLER | 43 CLEVERDON ROAD, HO-HO-KUS, NJ 07423 |
| WILLIAM M. PICARELLA | PO BOX 158, BREWSTER, NY 10509 |
| WILLIAM M. REARDON JR. | 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| WILLIAM M. REARDON JR. | 10184 PARK MEADOWS DRIVE #1315, LONE TREE, CO 80124 |
| WILLIAM M. REARDON JR. | 16919 NW SHADOW HILLS LANE, BEAVERTON, OR 97006 |
| WILLIAM M. YELSITS | 270 PRINCETON ROAD, ROCKVILLE CENTRE, NY 110 |
| WILLIAM MALACHY MCQUILLAN | 6 MOREHAMPTON ROAD, DONNYBROOK, DUBLIN,  4 IRELAND |
| WILLIAM MANGAN | 180 SUMMIT AVENUE, SUMMIT, NJ 07901 |
| WILLIAM MARSHALL | 225 E. 63RD STREET, APT. 4C, NEW YORK, NY 10021 |
| WILLIAM MARSHALL | 225 E. 63RD STREET, APT. 4C, NEW YORK, NY 10065 |
| WILLIAM MARSHALL | 313 EAST 93RD STREET, APT. 4B, NEW YORK, NY 10128 |
| WILLIAM MATTHEW MUSZALA | 17 POMANDER WALK, NEW YORK, NY 10025 |
| WILLIAM MEDLEY | 170 WEST 23RD STREET, APT. 2V, NEW YORK, NY 10011 |
| WILLIAM MELKA | 1605 WALNUT CT., WHEATON, IL 60187 |
| WILLIAM MESSMORE | 160 RIVERSIDE DRIVE #10D, NEW YORK, NY 10024 |
| WILLIAM MESSMORE | 158 W94TH STREET, APARTMENT #3F, NEW YORK, NY 10025 |
| WILLIAM MICHAEL BRINKLEY | 2456 NE 27TH TERRACE, FT. LAUDERDALE, FL 33305 |
| WILLIAM MORRISON | 1826 EAST BOLINGER CIRCLE, ORANGE, CA 92865 |
| WILLIAM MOSEMAN | 11 WELL COURT, 49/52A BOW LANE, LONDON,  EC4M 9DN UNITED KINGDOM |
| WILLIAM MOSEMAN | 2496 8TH AVENUE APT. 4A, NEW YORK, NY 10030 |
| WILLIAM MOSEMAN | 210 W. 251ST STREET  APT. 2A, BRONX, NY 10471 |
| WILLIAM N BELL JR. | 4 ROLLING RIDGE DRIVE, LONG VALLEY, NJ 07853 |
| WILLIAM NELSON MABRY | 1640 EAST TC JESTER BLVD., APARTMENT 637, HOUSTON, TX 77008 |
| WILLIAM NELSON MABRY | 1517 MOHLE DRIVE, AUSTIN, TX 78703 |
| WILLIAM NORRIS | 24 SLEAFORD STREET, LONDON,  SW8 5AB UK |
| WILLIAM NORRIS | 24 SLEAFORD STREET, LONDON, GT LON,  SW8 5AB UNITED KINGDOM |
| WILLIAM NORRIS LIMITED | 24 SLEAFORD STREET, LONDON,  SW8 5AB UK |
| WILLIAM NORRIS LIMITED | 24 SLEAFORD STREET, LONDON, GT LON,  SW8 5AB UNITED KINGDOM |
| WILLIAM NORRIS LIMITED | UNIT 24 SLEAFORD STREET, LONDON,  SW8 5AB UNITED KINGDOM |
| WILLIAM O'NEIL & CO INC | 12655 BEATRICE STREET, ATTN: DANA WESLEY, LOS ANGELES, CA 90066-7002 |
| WILLIAM O'NEIL & CO INC | P.O. BOX 66921, LOS ANGELES, CA 90099-5924 |
| WILLIAM O'NEIL & CO INCORPORATED | 12655 BEATRICE STREET, LOS ANGELES, CA 90066-7002 |
| WILLIAM O'NEILL & CO. INC. | 12655 BEATRICE STREET, LOS ANGELES, CA 90066 |
| WILLIAM OPPEN | 310 WEST 52TH STREET, APT 20J, NEW YORK, NY 10019 |
| WILLIAM OPPEN | 250 WEST 50TH STREET, #12H, NEW YORK, NY 10019 |
| WILLIAM OWENS | 5 TUDOR CITY, APT 701, NEW  YORK, NY 10017-6863 |
| WILLIAM P. MCINTYRE | 19 REID AVENUE, PORT WASHINGTON, NY 11050 |
| WILLIAM P. MULLER | 200 WEST 26TH STREET, APT. 10C, NEW YORK, NY 10001 |
| WILLIAM P. PRATHER | 2138 ALAZAN DRIVE, CORPUS CHRISTI, TX 78418 |
| WILLIAM P. RUSSELL | 175 SASCO HILL ROAD, FAIRFIELD, CT 06848 |
| WILLIAM P. RUSSELL | 10 DOWNING STREET, APARTMENT 5H, NEW YORK, NY 10014 |
| WILLIAM P. SCHMITT | 1329 SPRINGBROOK RD., FORT WAYNE, IN 46825 |
| WILLIAM P. SIRIGNANO | 5 RAMPART PASS, P.O. BOX 197, WACCABUC, NY 10597 |
| WILLIAM P. WEITZEL | 21 LINCOLN ROAD NO, PLAINVIEW, NY 11803 |
| WILLIAM P. WHITE | 24 WINDSOR, SUMMIT, NJ 07901 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM PARSONS | 1395 LEXINGTON AVENUE APT. 1024, NEW YORK, NY 10128 |
| WILLIAM PARSONS | 19 TAYLOR AVE, EARLVILLE, NY 13332 |
| WILLIAM PARSONS | 161D PERKINS ROAD, ROCHESTER, NY 14623 |
| WILLIAM PARTRIDGE | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| WILLIAM PAUL BISHOP II | 211 WEST 53RD STREET,APARTMENT 3E, NEW YORK, NY 10019 |
| WILLIAM PENN CHARTER SCHOOL OVERSEERS | 3000 W. SCHOOL HOUSE LN, PHILADELPHIA, PA 19144 |
| WILLIAM PENN LIFE INSURANCE COMPANY | P.O. BOX 740527, ATLANTA, GA 30374 |
| WILLIAM PRAGER JR. | 16 FRANKLIN CT W., GARDEN CITY, NY 11530 |
| WILLIAM QUISENBERRY | 6530 VIRGINIA PKWY,APT 715, MCKINNEY, TX 75070 |
| WILLIAM R MORAD | 6 DEVONSHIRE, VOORHEES, NJ 08043 |
| WILLIAM R. BAXTER | 2707 ANTELOPE LN, SANTA ROSA, CA 95407 |
| WILLIAM R. DONNELLY | 688 HALE STREET, BEVERLY FARMS, MA 01915 |
| WILLIAM R. WATTERS | 637 73RD STREET, BROOKLYN, NY 11209-2652 |
| WILLIAM R. YOUNG | 3 COMMERCIAL STREET,APT 713, BOSTON, MA 02109 |
| WILLIAM RAVEIS CHARITABLE FUND | 7 TRAP FALLS ROAD, SHELTON, CT 06484 |
| WILLIAM REED PUBLISHING LTD | T/A MARTIN INFO,BROADFIELD PARK, CRAWLEY,  RH11 9RT UNITED KINGDOM |
| WILLIAM ROBERT CALAWAY JR. | 520 WEST 43RD STREET,APT 7Q, NEW YORK, NY 10036 |
| WILLIAM S. BURRELL | 214 SAYBROOK WAY, VALLEJO, CA 94591 |
| WILLIAM S. KELLY | 1220 PARK AVENUE, NEW YORK, NY 10128 |
| WILLIAM SALTUS | 28-21 49TH STREET, ASTORIA, NY 11103 |
| WILLIAM SARACENI JR. | 29 BURNSIDE PLACE, HASKELL, NJ 07420 |
| WILLIAM SCHEUER | 190 1ST STREET,APT. 1N, MINEOLA, NY 11501 |
| WILLIAM SCOTT BALLEW | 3775 WILDWOOD DR, CAMPBELL, TX 75422 |
| WILLIAM SEBBAN | IMMEUBLE F APT. SARFATI-SEBBAN,16 AVENUE SAINTE FOY, NEUILLY SUR SEINE,  92300 FRANCE |
| WILLIAM SHEARBURN | 4735 MCPHERSON AVENUE, SAINT LOUIS, MO 63108 |
| WILLIAM SHEARBURN | 4735 MCPHERSON AVENUE, ST LOUIS, MO 63108 |
| WILLIAM SOMMERVILLE | 20 HUBBARD AVE.,APT. 3, CAMBRIDGE, MA 02140 |
| WILLIAM STARCK ARCHITECTS INC. | 114 DURFEE STREET, FALL RIVER, MA 02720 |
| WILLIAM STEVENS | 9018 S BEAR MOUNTAIN DR, HIGHLANDS RANCH, CO 80126 |
| WILLIAM T. AVILA | 111 SOLEDAD STREET,SUITE 1875, SAN ANTONIO, TX 78205 |
| WILLIAM T. CANTRELL | 2100 NICKLAUS DRIVE, SPRINGFIELD, TN 37172 |
| WILLIAM T. GREGORY III | 70 CAMP STREET, ATTLEBORO, MA 02703 |
| WILLIAM THOMAS | 18 CYNTHIA ROAD,OLDFIELD PARK, BATH,SOMER,  BA2 3QH UNITED KINGDOM |
| WILLIAM THOMAS | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| WILLIAM TOMITA | 3-2-13-614,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| WILLIAM TOMITA | 3-2-13 NISHI-AZABU,COURT ANNEX ROPPONGI 805, MINATO-KU, 13 106-0032 JAPAN |
| WILLIAM VEREKER | 28 SHEFFIELD TERRACE,OFF KENSINGTON CHURCH STREET, LONDON,  W8 7NA UNITED KINGDOM |
| WILLIAM VEREKER | 28 SHEFFIELD TERRACE, ,  W8 7NA UNITED KINGDOM |
| WILLIAM W HASSAN | 55B JOSEPHINE AVENUE, LONDON,  SW2 2JZ UK |
| WILLIAM W HASSAN | 55B JOSEPHINE AVENUE, LONDON,  SW2 2JZ UNITED KINGDOM |
| WILLIAM W L MOK | 45 TAVISTOCK COURT,TAVISTOCK SQUARE, LONDON,  WC1H 9HG UK |
| WILLIAM W L MOK | 45 TAVISTOCK COURT,TAVISTOCK SQUARE, LONDON,  WC1H 9HG UNITED KINGDOM |
| WILLIAM W SAUNDERS RLT CTA | DBA HARBOR SQUARE ASSOC,P.O. BOX 2448,UNIT ID# TLB-376, PORTLAND, OR 97208 |
| WILLIAM W. HAYES | 0886 FRIST CAMPUS CENTER, PRINCETON, NJ 08540 |
| WILLIAM W. HAYES | 61 HODGE RD, PRINCETON, NJ 08540 |
| WILLIAM W. STORFF | 270 STAGE HARBOR ROAD, CHATHAM,61 COMMONWEALTH AVENUE, BOSTON, CHATHAM, MA 02633 |
| WILLIAM W. STORFF | 270 STAGE HARBOR ROAD, CHATHAM, MA 02633 |

| Claim Name | Address Information |
|---|---|
| WILLIAM WADE ZIRKLE | 404 E. 79 ST,APT 12B, NEW YORK, NY 10021 |
| WILLIAM WADE ZIRKLE | 303 WEST 83RD STREET,APT. 6E, NEW YORK, NY 10028 |
| WILLIAM WADE ZIRKLE | 303 EAST 83RD STREET,APT. 6E, NEW YORK, NY 10028 |
| WILLIAM WALTER ANTIQUES | THE LONDON SILVER VAULTS,CHANCERY HOUSE,CHANCERY LANE, LONDON,  WC2A 1QS UNITED KINGDOM |
| WILLIAM WHITFIELD ATHEY | 138 W 70TH ST,APT B, NEW YORK, NY 10023 |
| WILLIAM WHITFIELD ATHEY | 33 W. 69TH ST,APT. 3B, NEW YORK, NY 10023 |
| WILLIAM WILSON | 205 EAST 95TH STREET, NEW YORK, NY 10128 |
| WILLIAM WOERNER | 50-38 195TH STREET, FLUSHING, NY 11365 |
| WILLIAM WONG | 2051 CROPSEY AVENUE, BROOKLYN, NY 11214 |
| WILLIAM WU | FLAT 81,LONDINIUM TOWER,87 MANSELL STREET, LONDON,  E1 8AP UNITED KINGDOM |
| WILLIAM WYMAN | 5 HUNTLY DRIVE, PRINCETON JUNCTION, NJ 08550 |
| WILLIAM YOUNG | 2 KENTISBURY CIRCLE, EAST BRUNSWICK, NJ 08816 |
| WILLIAM YU | 265B PERKINS ROAD, ROCHESTER, NY 14623 |
| WILLIAMS & JENSEN | 1155 21ST STREET-NW, WASHINGTON, DC 20036-3308 |
| WILLIAMS & PROCHASKA, PC | 401 CHURCH STREET,SUITE 2600, NASHVILLE, TN 37219 |
| WILLIAMS CAPITAL GROUP LP | 650 FIFTH AVE 10TH FL,ATTN:SHARON JORGENSEN CORP SYN, NEW YORK, NY 10019 |
| WILLIAMS COLLEGE | BAXTER HALL,39 CHAPIN HALL DRIVE, WILLIAMSTOWN, MA 01267 |
| WILLIAMS COLLEGE | 75 PARK STREET, WILLIAMSTOWN, MA 02125 |
| WILLIAMS III,BASIL | 61 WEST 9TH STREET,APARTMENT 7A, NEW YORK, NY 10011 |
| WILLIAMS INFERENCE CENTER | 29 YORK DRIVE,ATTN: JAMES S WILLIAMS, LONGMEADOW, MA 01106 |
| WILLIAMS JR,RALPH | 3504 DUMBARTON RD NW, ATLANTA, GA 30327 |
| WILLIAMS JR.,WILLIAM HENRY | 6102 GEMFIELD DRIVE, COLORADO SPRINGS, CO 80918 |
| WILLIAMS LEA (INDIA) PVT LTD | MODULE 0308 "D" BLOCK,THIRD FLOOR,TIDEL PARK,TARAMANI, CHENNAI, TN 600113 INDIA |
| WILLIAMS LEA JAPAN LIMITED | YAMAKI DAINI BLDG., 9TH FL,3-4-2,NISHISHINBASHI,MINATO-KU, TOKYO,  105-0003 JAPAN |
| WILLIAMS LEA JAPAN LIMITED | YAMAKI DAINI BLDG., 9TH FL,3-4-2,NISHISHINBASHI,MINATO-KU, TOKYO, 13 105-0003 JAPAN |
| WILLIAMS LEA LTD | CLIFTON HOUSE,89 WORSHIP STREET, LONDON,  EC2A 2EJ UK |
| WILLIAMS LEA LTD | ST CRISPINS, DUKE STREET, NORWICH,  NR3 1PD UK |
| WILLIAMS LEA LTD | CLIFTON HOUSE,89 WORSHIP STREET, LONDON,  EC2A 2EJ UNITED KINGDOM |
| WILLIAMS LEA LTD | ST CRISPINS, DUKE STREET, NORWICH,  NR3 1PD UNITED KINGDOM |
| WILLIAMS LEA LTD (23214) | CLIFTON HOUSE,WORSHIP STREET, LONDON,  EC2A 2EJ UK |
| WILLIAMS LEA LTD (23214) | CLIFTON HOUSE,WORSHIP STREET, LONDON,  EC2A 2EJ UNITED KINGDOM |
| WILLIAMS LEA LTD (23214) | ST CRISPINS, DUKE STREET, NORWICH,  NR3 1PD UNITED KINGDOM |
| WILLIAMS LEA, INC. | ATTN:AURORA M COYA,1 DAG HAMMASKJOLD PLAZA, 8TH FLOOR, NEW YORK, NY 10017 |
| WILLIAMS LEA, INC. | 555 5TH AVE, NEW YORK, NY 10017 |
| WILLIAMS LEA, INC. | ATTN:TIM RODBER,233 SOUTH WACKER DRIVE, SUITE 4850, CHICAGO, IL 60606 |
| WILLIAMS LEA, INC. | 75 REMITTANCE DRIVE,SUITE 6418, CHICAGO, IL 60675-6418 |
| WILLIAMS LEA, INC. | 14927 COLLECTIONS CENTER, CHICAGO, IL 60693 |
| WILLIAMS LEA, INC. | P.O. BOX 95566, CHICAGO, IL 60694-5566 |
| WILLIAMS LEA, INC. | BUILDING 100,2904 RODEO PARK DRIVE EAST, SANTA FE, NM 87505-6316 |
| WILLIAMS MONTGOMERY & JOHN LTD | 20 NORTH WACKER DRIVE,SUITE 2100, CHICAGO, IL 60606 |
| WILLIAMS MONTGOMERY & JOHN LTD | 20 N. WACKER DR.,SUITE 2100, CHICAGO, IL 60606-3094 |
| WILLIAMS MULLEN CLARK & | DOBBINS, P.C.,1021 EAST CARY STREET-17TH FLR, RICHMOND, VA 23219 |
| WILLIAMS MYSTIC MARITIME STUDIES PROGRAM | PO BOX 6000,75 GREENMANVILLE AVENUE, MYSTIC, CT 06355 |
| WILLIAMS RECORD | 89 SPRING STREET, WILLIAMSTOWN, MA 01267 |
| WILLIAMS RECORDS MANAGEMENT | 1925 E VERNON AVE, LOS ANGELES, CA 90058 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS TRADING EUROPE LLP | 3 NEW BURLINGTON STREET, LONDON,  W1S 2JF UK |
| WILLIAMS TRADING EUROPE LLP | 3 NEW BURLINGTON STREET, LONDON,  W1S 2JF UNITED KINGDOM |
| WILLIAMS, BENJE A. | 2227 DWIGHT WAY APT 1, BERKELEY, CA 94704 |
| WILLIAMS, BEVERLY R. | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WILLIAMS, CHRISTOPHER M. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WILLIAMS, FORREST CLARKE | 317 MCCAWLEY STREET,APT 3, CHAPEL HILL, NC 27516 |
| WILLIAMS, FRANCIS M. | 1501 2NDAVENUE, TAMPA, FL 33605 |
| WILLIAMS, JARED | 628 LIBRARY PLAIN, EVANSTON, IL 60201 |
| WILLIAMS, JEFFREY | 1023 W. WOLFRAM ST,APT 2F, CHICAGO, IL 60657 |
| WILLIAMS, JOYCE | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| WILLIAMS, KRISTIN | 869 TWIKNLE ROAD, MEMPHIS, TN 38116 |
| WILLIAMS, MATTHEW E | 751 DREWRY ST NE, ATLANTA, GA 30306 |
| WILLIAMS, MICHAEL | 105 HOSKINS COURT, UNIT E, STANFORD, CA 94305 |
| WILLIAMS, NEIL M. | PAID DETAIL UNIT,51 CHAMBERS ST. - 3RD FL.,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WILLIAMS, NEIL M. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| WILLIAMS, RICHARD BURTON | 5020 SOUSTH LAKE SHORE DR,# 712N, CHICAGO, IL 60615 |
| WILLIAMS, ROBIN | 1113 SUNSET DRIVE, TULSA, OK 74114 |
| WILLIAMS, RYAN | EDENS A207,PO BOX 95048, DURHAM, NC 27708 |
| WILLIAMS, STEPHEN | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WILLIAMS, TANEKA | 2601 16TH ST NW, #409, WASHINGTON, DC 20009 |
| WILLIAMS,ANDREW | 20 MARINA AVENUE, BELAIR, SA 5051 AUSTRALIA |
| WILLIAMS,ANDREW | 12 WHIPLEY CLOSE, GUILDFORD, SURREY,  GU4 7SW UNITED KINGDOM |
| WILLIAMS,ANDREW BRIAN PATRICK | 3 CLOVELLY RAOD, MANCHESTER, GT MAN,  M21 8XU UNITED KINGDOM |
| WILLIAMS,BRADFORD R. | 32 HIGH STREET,UNIT 107, NEW HAVEN, CT 06510 |
| WILLIAMS,BRIAN | 8 CARNOUSTIE CLOSE,MORETON, WIRRAL,  CH466JH UNITED KINGDOM |
| WILLIAMS,BRYAN | 1268 AMSTERDAM AVE,APT 3B, NEW YORK, NY 10027 |
| WILLIAMS,BRYONY | 236 EAST 6TH STREET,APT 1 E, NEW YORK, NY 10003 |
| WILLIAMS,BURNETTA MARIE | 6000 SOUTH FRAZIER,APT 3205, CENTENNIAL, CO 80016 |
| WILLIAMS,CAILIN | 127 SUNNY RIDGE ROAD, HARRISON, NY 10528 |
| WILLIAMS,CARLA C. | 5744 BARONESE STREET, NORTH LAS VEGAS, NV 89031 |
| WILLIAMS,CARMEN | 279 WEST 117TH STREET,# 7I, NEW YORK, NY 10026 |
| WILLIAMS,CECILIA | 25-11 44TH STREET,1ST FLOOR, ASTORIA, NY 11103 |
| WILLIAMS,CHAMAINE | 2 MANOR DRIVE, HILLSBOROUGH, NJ 08844 |
| WILLIAMS,CHARMAINE | 620 EAST 42ND STREET, BROOKLYN, NY 11203 |
| WILLIAMS,CHRISTINE | 4750 HAVERWOOD LN,APT 3202, DALLAS, TX 75287 |
| WILLIAMS,CHRISTOPHER N. | 5301 WATER OAK DRIVE, FLOWER MOUND, TX 75028 |
| WILLIAMS,DANIEL | 35 OXFORD ROAD, MANNINGTREE, ESSEX,  CO11 1BW UNITED KINGDOM |
| WILLIAMS,DANIEL EDUARDO | FLAT 2B, 58-62 CAINE ROAD,MIDLAND COURT, MID-LEVELS, HONG KONG, H,  HONG KONG |
| WILLIAMS,DAVID ALLEN | 12603 E OHIO AVENUE, AURORA, CO 80012 |
| WILLIAMS,DAVID PAGET | 17 SCUTARI ROAD,DULWICH, LONDON, GT LON,  SE22 0NN UNITED KINGDOM |
| WILLIAMS,DERESIA | 89-11 153RD STREET,APARTMENT 4G, JAMAICA, NY 11432 |
| WILLIAMS,DOUGLAS B. | 109 REPULSE BAY ROAD,APT 6A HARSTON, REPULSE BAY, H,  HONG KONG |
| WILLIAMS,FLORENCE LOUISE | 19280 CIRCEL GATE DR,#101, GERMANTOWN, MD 20874 |
| WILLIAMS,GERALDINE JESSIE | 18 FREEMANS LANE, BURBAGE, LEICS,  LE10 2HZ UNITED KINGDOM |
| WILLIAMS,GRAEME CAREY | 12 MEDWAY ROAD, LONDON, GT LON,  E35BY UNITED KINGDOM |
| WILLIAMS,GUY J | 4060 DEPEW STREET, DENVER, CO 80212 |
| WILLIAMS,HANNAH | 79 CHURCH GREEN,SHOREHAM BY SEA, W SUSX,  BN436JU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WILLIAMS,HAYDN | 38 LANCASTER MEWS, LONDON, GT LON,  W2 3QF UNITED KINGDOM |
| WILLIAMS,HEATHER | 244 SUNSET AVE #10, PALM BEACH, FL 33480 |
| WILLIAMS,HENRY EDWARD | 260 WEST 52ND STREET,APARTMENT 23E, NEW YORK, NY 10019 |
| WILLIAMS,IVY | BLK 119 SERANGOON NORTH AVE 1,#03-253, SINGAPORE,  550119 SINGAPORE |
| WILLIAMS,J H. | 913 BENT TREE CIRCLE, PASS CHRISTIAN, MS 39571 |
| WILLIAMS,JAKE | FLAT 13.,237A LONG LANE, LONDON, GT LON,  SE1 4PX UNITED KINGDOM |
| WILLIAMS,JAMIE C. | 4091 HARBOUR DRIVE, PALMYRA, NJ 08065 |
| WILLIAMS,JARROD R | 2222 AVENUE E, SCOTTSBLUFF, NE 69361 |
| WILLIAMS,JASON W | 2323 AVE D, SCOTTSBLUFF, NE 69361 |
| WILLIAMS,JEFFREY K. | 1023 WEST WOLFRAM STREET,APARTMENT 2F, CHICAGO, IL 60657 |
| WILLIAMS,JEWEL RENEE | 319-C HANA ROAD, EDISON, NJ 08817 |
| WILLIAMS,JOANNE VICTORIA | 100 STATION ROAD,LISS, LONDON, HANTS,  GU33 7AQ UNITED KINGDOM |
| WILLIAMS,JOHN | 206 E 13 ST,APARTMENT 2, NEW YORK, NY 10003 |
| WILLIAMS,JOHN G | 1 FAWLEY MANSIONS,FAWLEY ROAD, WEST HAMPSTEAD, ANT,  NW6 1SP UNITED KINGDOM |
| WILLIAMS,JON | 14 WELLINGTON DRIVE, WELWYN GARDEN CITY, HERTS,  AL7 2NJ UNITED KINGDOM |
| WILLIAMS,JONATHAN D. | 468 OENOKE RIDGE, NEW CANAAN, CT 06840 |
| WILLIAMS,JOSHUA K. | 272 FIRST AVENUE,APARTMENT 1G, NEW YORK, NY 10009 |
| WILLIAMS,KIMBERLY L | 6136 LEVERETT DR., LITHONIA, GA 30038 |
| WILLIAMS,KRISTIN | 56/186 SUTHERLAND STREET, PADDINGTON, NSW,  2021 AUSTRALIA |
| WILLIAMS,KRISTIN D. | 689 TWINKLE TOWN ROAD, MEMPHIS, TN 38116 |
| WILLIAMS,LATASHA M. | 732 FITZGERALD PLACE, ATLANTA, GA 30349 |
| WILLIAMS,LISSETTE | 295 FORREST STREET,UNIT 1, JERSEY CITY, NJ 07304 |
| WILLIAMS,LOLITA REECE | 3709 AVENUE M, BROOKLYN, NY 11234 |
| WILLIAMS,LUCY | 161 CUCKOO HALL LANE, EDMONTON, MDDSX,  N9 8DT UNITED KINGDOM |
| WILLIAMS,MARGARET ANN | 3002 ABILINE ST, AURORA, CO 80011 |
| WILLIAMS,MARIA L | 3905 SEGUNDO LANE, PLANO, TX 75074 |
| WILLIAMS,MARK | 76 MEDWAY ROAD,BOW, LONDON, GT LON,  E3 5BY UNITED KINGDOM |
| WILLIAMS,MARK CHRISTOPHER | FLAT 4,5-6 BRAMHAM GARDENS, LONDON, GT LON,  SW5 0JQ UNITED KINGDOM |
| WILLIAMS,MARTYN RICHARD | 10 FARNBOROUGH COMMON, ORPINGTON, KENT,  BR6 7BN UNITED KINGDOM |
| WILLIAMS,MATTHEW | UPPER MAISONETTE,57 GAYTON ROAD,HAMPSTEAD, LONDON, GT LON,  NW3 1TU UNITED KINGDOM |
| WILLIAMS,MATTHEW E. | 1 SWAN TERRACE, GREENWICH, CT 06830 |
| WILLIAMS,MELODINE E. | 1135 E. 229 DR. NORTH,APT. 3F, BRONX, NY 10466 |
| WILLIAMS,MICHAEL | 403 MANILA AVE.,APT. 2, JERSEY CITY, NJ 07302 |
| WILLIAMS,MICHAEL | 20 HILLPARK AVENUE,APT 2A, GREAT NECK, NY 11021 |
| WILLIAMS,MICHAEL | 15706 TELGE TERRACE, TOMBALL, TX 77377 |
| WILLIAMS,MICHELE K | 622 WALK HILL STREET,APT 1, MATTAPAN, MA 02126 |
| WILLIAMS,MICHELLE PATRISE | 9901 EAST EVANS AVENUE #11-C, DENVER, CO 80247 |
| WILLIAMS,NAKEISHA A. | 15186 E. BAILS PL, AURORA, CO 80012 |
| WILLIAMS,NANCY JO | 2650 MONUMENT VALLEY DR, GERING, NE 69341 |
| WILLIAMS,NANCY RUTH | 1211 S SABLE BLVD, AURORA, CO 80012 |
| WILLIAMS,NAPOLEON | 1485 SOUTH IDALIA STREET, AURORA, CO 80017 |
| WILLIAMS,NIA | AUDLEY END FARMHOUSE,LAWSHALL, BURY ST EDMUNDS, SUFFK,  IP29 4PY UNITED KINGDOM |
| WILLIAMS,NORMA | 39 BAVANT ROAD, NORBURY, GT LON,  SW1644 UNITED KINGDOM |
| WILLIAMS,PAMELA | 2825 WEST 142ND PLACE, BLUE ISLAND, IL 60406 |
| WILLIAMS,PATRICIA S. | EL PINAR 22,PO BOX 356,LA MANGA CLUB, 30385 LOS BELONES, MURCIA,  30385 SPAIN |
| WILLIAMS,PAUL | 21 HANCOCK LANE, DARIEN, CT 06820 |
| WILLIAMS,PAUL R | 186 E. 57TH STREET, BROOKLYN, NY 11203 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS,PHILIP | 132 EAST 2ND STREET, HUNTINGTON STATION, NY 11746 |
| WILLIAMS,PIA K. | 50 MURRAY STREET, APT 1903, NEW YORK, NY 10007 |
| WILLIAMS,ROBERT G. | 712 8TH AVENUE,#2L, BROOKLYN, NY 11215 |
| WILLIAMS,ROBIN | 245 EAST 44TH STREET,APT. 18E, NEW YORK, NY 10017 |
| WILLIAMS,ROSEMARY | 33 STANFORD PLACE, MONTCLAIR, NJ 07042 |
| WILLIAMS,RYAN CHRISTINE | 160 EAST 26TH STREET,APT 3D, NEW YORK, NY 10010 |
| WILLIAMS,SAMANTHA | 69 JENKINS ROAD,PLAISTOW,LONDON, LONDON, GT LON,  E13 8NR UNITED KINGDOM |
| WILLIAMS,SAMANTHA | 42 WHEEL HOUSE,BURRELLS WHARF, LONDON, GT LON,  E143TA UNITED KINGDOM |
| WILLIAMS,SAMANTHA | 6 RIFFAMS DRIVE,RUSHLEY PARK, BASILDON, ESSEX,  SS131BG UNITED KINGDOM |
| WILLIAMS,SAMUEL C. | 18 FOURNIER STREET, LONDON,  EC1 6QE UNITED KINGDOM |
| WILLIAMS,SATYDRA | 3 TOWER HILL LANE, OLD BRIDGE, NJ 08857 |
| WILLIAMS,SCOTT ALLEN | 1801 E. GIRARD PL. #143, ENGLEWOOD, CO 80113 |
| WILLIAMS,SHERNIA | 61 LLOYD ROAD,WALTHAMSTOW, LONDON, GT LON,  E17 6NP UNITED KINGDOM |
| WILLIAMS,SIMON | 58 MULBERRY WAY, LEEK,  ST135TL UNITED KINGDOM |
| WILLIAMS,SIMON J | 6 WARREN HILL, LOUGHTON, ESSEX,  IG10 4RL UNITED KINGDOM |
| WILLIAMS,SONJA L. | 12961 LAFAYETTE ST. E, THORNTON, CO 80241 |
| WILLIAMS,STEVEN A. | 4725 HAVANA AVE, WYOMING, MI 49509 |
| WILLIAMS,SUE K. | 1168 EAST 58TH STREET,APT #3, BROOKLYN, NY 11234 |
| WILLIAMS,SUSAN L. | 11123 SW DAVIES ROAD,112, BEAVERTON, OR 97007 |
| WILLIAMS,TEKEYIA | 7517 LEMONTREE CT, HANOVER, MD 21076 |
| WILLIAMS,TIM | 26 KINGSWOOD COURT,HITHER GREEN LANE, HITHER GREEN, GT LON,  SE13 6TD UNITED KINGDOM |
| WILLIAMS,TONY | 33, BROCKLEY VIEW,FOREST HILL, LONDON, GT LON,  SE23 1SL UNITED KINGDOM |
| WILLIAMS,VALDEMENIA N | C/O THE BROADCAST CENTER APTS.,7660 BEVERLY BLVD. #322, LOS ANGELES, CA 90036 |
| WILLIAMS,VICTORIA L. | 31441 SANTA MARGARITA PKWY,A349, RANCHO SANTA MARGARITA, CA 92688 |
| WILLIAMS,VIRGINIA C. | 2243 MARTIN, #101, IRVINE, CA 92612 |
| WILLIAMS,WL | 550 ELM AVENUE, RIVER EDGE, NJ 07661 |
| WILLIAMS,YVONNE | 130-02 SUTTER AVE, SOUTH OZONE PARK, NY 11420 |
| WILLIAMS-DON,LUVENISE | 11827 LOMA DR,#15, WHITTIER, CA 90604 |
| WILLIAMS JR.,JOHN M | 5 KANES LANE, HUNTINGTON, NY 11743 |
| WILLIAMSON, BETSY | HB 4753, HANOVER, NH 03755 |
| WILLIAMSON,AARON MERCADO | 6081 E. 15TH ST, INDIANAPOLIS, IN 46219 |
| WILLIAMSON,ADAM | 14 HAWTHORNE AVENUE, RAINHAM, ESSEX,  RM13 9AT UNITED KINGDOM |
| WILLIAMSON,CHRIS | 35 BULLRUSH LANE, GREAT CAMBOURNE, CAMBS,  CB23 6BG UNITED KINGDOM |
| WILLIAMSON,DANIELLE R | 990 5TH STREET, GERING, NE 69341 |
| WILLIAMSON,ELIZABETH C. | 189 W. CANTON STREET,APARTMENT 3, BOSTON, MA 02116 |
| WILLIAMSON,JAMES | FLAT 305,FENNEL APARTMENTS,3 CAYENNE COURT, LONDON, GT LON,  SE1 2PJ UNITED KINGDOM |
| WILLIAMSON,JASON | FLAT 28,KING EDWARDS GATE,HATTON, WARWICK,  CV35 7ST UNITED KINGDOM |
| WILLIAMSON,JENNIFER | 66 PHILIP ROAD, RAINHAM, ESSEX,  RM13 8LU UNITED KINGDOM |
| WILLIAMSON,JESSICA | 5 KANES LANE, HUNTINGTON, NY 11743 |
| WILLIAMSON,JOANNE | 14 HAWTHORN AVENUE, RAINHAM,  RM139AT UNITED KINGDOM |
| WILLIAMSON,LUCY ALEXANDRA | 2 HATCHES LANE,GREAT KINGSHILL, HIGH WYCOMBE, BUCKS,  HP156DZ UNITED KINGDOM |
| WILLIAMSON,PETER N | 350 E. 30TH ST,1R, NEW YORK, NY 10016 |
| WILLIAMSON,ROBERT | 201 EAST BYRON PLACE,APARTMENT 209, KING OF PRUSSIA, PA 19406 |
| WILLIAMSON,TYRONE ROBERT | 119 SANDRINGHAM ROAD, BARKING, ESSEX,  IG11 9AH UNITED KINGDOM |
| WILLIAMSTOWN ART CONSERVATION | 225 SOUTH STREET, WILLIAMSTOWN, MA 01267 |
| WILLIE H. DAVIS JR. | 18616 TURMERIC CT, GERMANTOWN, MD 20874 |
| WILLIE HO | 108 GATES AVENUE,APARTMENT #1, BROOKLYN, NY 11238 |

| Claim Name | Address Information |
|---|---|
| WILLIG, SCOTT | 77 BLEECKER STREET, APT 312, NEW YORK, NY 10012 |
| WILLINGHAM, SANDRA WOLCOTT | 809 CANYON RD, HAILEY, ID 83333 |
| WILLIS LIMITED | FRAIRS STREET, IPSWICH,  IP1 1TA UK |
| WILLIS LIMITED | TEN TRINITY SQUARE, LONDON,  EC3P 2AX UNITED KINGDOM |
| WILLIS LIMITED | FRAIRS STREET, IPSWICH, SUFFK,  IP1 1TA UNITED KINGDOM |
| WILLIS NEWS DISTRIBUTION | UNIT 5,22 PAKENHAM STREET, LONDON,  WC1XOLB UNITED KINGDOM |
| WILLIS OF NEW YORK INC | P.O.BOX 4557,CHURCH STREET STATION, NEW YORK, NY 10249-4557 |
| WILLIS, ADAM | 194 BLUEHOUSE LANE, OXTED, SURREY,  RH8 0DE UNITED KINGDOM |
| WILLIS, ADAM | 10 OAK AVENUE,UPMINSTER, ESSEX, ESSEX,  RM14 2LB UNITED KINGDOM |
| WILLIS, HELEN | 126 PARISH GATE DRIVE,SIDCUP, KENT,  DA15 8TH UNITED KINGDOM |
| WILLIS, IAN | 24 PENNINGTON COURT,40 THE HIGHWAY,WAPPING, LONDON, GT LON,  E1W 2SD UNITED KINGDOM |
| WILLIS, KEIGHLEY | 8 LABURNUM PLACE,ELDERSLIE ROAD, ELTHAM, GT LON,  SE9 1UJ UNITED KINGDOM |
| WILLIS, MATTHEW | SHIROYAMA TRUST COURT,ROOM 704. 3-2, TORANOMON 4-CHOME, MINATO-KU, 13 105-0001 JAPAN |
| WILLIS, ROBERT | 47 SURREY RD, STAMFORD, CT 06903 |
| WILLISTON NORTHAMPTON SCHOOL | 19 PAYSON AVE, EASTHAMPTON, MA 60637 |
| WILLKIE FARR & GALLAGHER | 2123 RUE DE LA VILLE L'EVAQUE, PARIS,  75008 FRANCE |
| WILLKIE FARR & GALLAGHER | ATTN:STEVEN KLEIN,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILLKIE FARR & GALLAGHER | 787 SEVENTH AVENUE, NEW YORK, NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: STEVEN KLEIN,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILLKOMM, ADAM R. | 309 EAST 49TH STREET,APARTMENT 1B, NEW YORK, NY 10017 |
| WILLMOTT, CATHERINE SMITH | 377 WEST 11TH STREET,APT. 2E, NEW YORK, NY 10014 |
| WILLMOTT, DAVID A. | 377 WEST 11TH STREET,APARTMENT 2E, NEW YORK, NY 10014 |
| WILLNER AND ASSOCIATES, P.A. | 7101A MILFORD INDUSTRIAL ROAD, BALTIMORE, MD 21208 |
| WILLOUGHBY, KERRY | 2240 FRIST CAMPUS CENTER, PRINCETON, NJ 08544 |
| WILLOUGHBY, CLARE | 116 PALL MALL, LEIGH ON SEA, ESSEX,  SS9 1RA UNITED KINGDOM |
| WILLOUGHBY, JOHN H | 627 S PANDORA PLACE, ANAHEIM, CA 92802 |
| WILLOUGHBY, SCOTT E. | 60 EAST 8TH STREET,APT. 20F, NEW YORK, NY 10003 |
| WILLOW CREEK LTD. PARTNERSHIP IV | BOATMEN'S TRUST COMPANY, TRUSTEE,920 MAIN STREET, 11TH FLOOR,ATTN: CORPORATE TRUST DEPARTMENT, KANSAS CITY, MO 64105 |
| WILLOW CREEK LTD. PARTNERSHIP IV | C/O PRICE BROTHERS REALTY,9401 SANTE FE DRIVE, SUITE 200, OVERLAND PARK, KS 66212 |
| WILLOW FLORIST, INC. | 63-67 EVERTON STREET, REGO PARK, NY 11374 |
| WILLOW FOUNDATION | SYLVIA ADAMS HOUSE,24 THE COMMON, HATFIELD,  AL10 0NB UNITED KINGDOM |
| WILLOW OAKS ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILLS GINO EAST, LLC | 600 W. JACKSON #200, CHICAGO, IL 60661-5612 |
| WILLS, JENNIFER | 2478 MUIR CIRCLE, WELLINGTON, FL 33414 |
| WILLSEED | KOKUSAI AKASAKA BUILDING BEKKAN 3F,2-8-6 AKASAKA, MINATO-KU, TOKYO,  107-0052 JAPAN |
| WILLSEED | KOKUSAI AKASAKA BUILDING BEKKAN 3F,2-8-6 AKASAKA, MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| WILLSON, LESLEY | 10 RALPHS RETREAT,HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP157DU UNITED KINGDOM |
| WILLYARD, MELISSA J. | 319 WASHINGTON STREET, HOBOKEN, NJ 07030 |
| WILMA LOUISE NICHOLS | 6732 HOMAN ST., CHINO, CA 91710 |
| WILMA SILVA CABRAL | AV. ZUMKELLER, 792,APTO 114, SAÆO PAULO,  BRAZIL |
| WILMA SILVA CABRAL | AV. ZUMKELLER, 792,APTO 114, SAÆO PAULO, SP 02420001 BRAZIL |
| WILMA SILVA CABRAL | AV. ZUMKELLER, 792,APTO 114, SAŸA¨A,AÆO PAULO, SP 02420001 BRAZIL |
| WILMANS, ANNE GITTE | ,AZTEKENSTRAAT, PURMEREND,  1448 XT NETHERLANDS |
| WILMER CUTLER PICKERING HALE | 4 CARLTON GARDENS, LONDON,  SW1Y 5AA UK |

| Claim Name | Address Information |
|---|---|
| WILMER CUTLER PICKERING HALE | 4 CARLTON GARDENS, LONDON,  SW1Y 5AA UNITED KINGDOM |
| WILMER CUTLER PICKERING HALE | P.O. BOX 7247-8760, PHILADELPHIA, PA 19170-8760 |
| WILMER CUTLER PICKERING HALE | PO BOX 4550, BOSTON, MA 02212-4550 |
| WILMER CUTLER PICKERING HALE | 2445 M STREET, N.W., WASHINGTON, DC 20037 |
| WILMER CUTLER PICKERING HALE AND DORR | 4 CARLTON GARDENS, LONDON,  SW1Y 5AA UK |
| WILMER CUTLER PICKERING HALE AND DORR | 4 CARLTON GARDENS, LONDON,  SW1Y 5AA UNITED KINGDOM |
| WILMINGTON BUSINESS INFORMATION | 6/8 UNDERWOOD STREET, LONDON,  N1 7JQ UNITED KINGDOM |
| WILMINGTON TRUST COMPANY | ATTN:DARLEEN MORGAN,RODNEY SQUARE - NORTH 9TH FLOO,1100 NORTH MARKET ST., WILMINGTON, DE 19801 |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET,ATTN: CRS - DROP CODE 0455, WILMINGTON, DE 19890-0001 |
| WILMINGTON TRUST COMPANY | FEES & PAYMENT,P.O. BOX 8955, WILMINGTON, DE 19899-8955 |
| WILMINGTON TRUST SP SERVICES (DUBLIN) | FIRST FLOOR,7 EXCHANGE PLACE,IFSC, DUBLIN 1,   IRELAND |
| WILMINGTON TRUST SP SERVICES (FRANKFURT) | STEINWEG 3 - 5,FRANKFURT AM MAIN, FRANKFURT,   60313 GERMANY |
| WILMINGTON TRUST SP SERVICES (LONDON) | TOWER 42,INTERNATIONAL FINANCIAL CENTRE,25 OLD BROAD STREET, LONDON,   EC2N 1HQ UK |
| WILMINGTON TRUST SP SERVICES (LONDON) | TOWER 42,INTERNATIONAL FINANCIAL CENTRE,25 OLD BROAD STREET, LONDON,   EC2N 1HQ UNITED KINGDOM |
| WILMINGTON TRUST SP SERVICES INC | 1105 NORTH MARKET,SUITE 1300, WILMINGTON, DE 19801 |
| WILMINGTON TRUST SP SERVICES,INC. | 1105 NORTH MARKET STREET,SUITE 1300,WILMINGTON, , DE 19801 |
| WILMINGTON TRUST SP SVS (CHANNEL ISLANDS | RATHBONE HOUSE,15 ESPLANADE,ST. HELIER, JERSEY,  JE1 1RB UK |
| WILMINGTON TRUST SP SVS (CHANNEL ISLANDS | RATHBONE HOUSE,15 ESPLANADE,ST. HELIER, JERSEY, CHL IS,  JE1 1RB UNITED KINGDOM |
| WILMINGTON YOUTH ROWING ASSOCIATION | 500 EAST FRONT STREET, WILMINGTON, DE 19801 |
| WILMOT ELEMENTARY SCHOOL | 5124 HATCH DRIVE, EVERGREEN, CO 80439 |
| WILMOT,ANDREW J | 413 WYCKOFF AVENUE, WYCKOFF, NJ 074811844 |
| WILMOT,GINNY | 13 BERE CLOSE, WINCHESTER, HANTS,  SO225HY UNITED KINGDOM |
| WILMOTT ASSOCIATES | 5 BURNHAM COURT,MOSCOW ROAD, LONDON,  W2 4SW UK |
| WILMOTT ASSOCIATES | 5 BURNHAM COURT,MOSCOW ROAD, LONDON,  W2 4SW UNITED KINGDOM |
| WILSEY,BRIAN T. | 101 SEAWALL CT., VALLEJO, CA 94591 |
| WILSEY,ERIN K. | 1300 SOUTHAMPTON RD. APT 36, BENICIA, CA 94510 |
| WILSHIRE ASSOCIATES | ATTN: YONG LIU,1299 OCEAN AVENUE,SUITE 700, SANTA MONICA, CA 90401 |
| WILSHIRE ASSOCIATES INCORPORATED | ATTN ACCOUNTS RECEIVABLE,PO BOX 894203, LOS ANGELES, CA 90189-4203 |
| WILSHIRE ASSOCIATES INCORPORATED | 1299 OCEAN AVENUE, SUITE 700,ATTN: ACCOUNTS RECEIVABLE, SANTA MONICA, CA 90401-1085 |
| WILSHIRE CREDIT CORP | 14523 SW MILLIKAN WAY,SUITE 200, BEAVERTON, OR 97005 |
| WILSHIRE RESTAURANT | 2454 WILSHIRE BLVD, SANTA MONICA, CA 90403 |
| WILSON & STRICKAND INC | 11705 HAYNES BRIDGE ROAD, ALPHARETTA, GA 30004-1928 |
| WILSON & STRICKAND INC | 11705 HAYNES BRIDGE RD, ALPHARETTA, GA 30009 |
| WILSON & STRICKLAND, INC. | 11705 HAYNES BRIDGE ROAD,  ACCOUNT NO. 3675  ALPHARETTA, GA 30009-1928 |
| WILSON B. HANDLER | 310 EAST 55TH STREET,APARTMENT 10A, NEW YORK, NY 10022 |
| WILSON B. HANDLER | 54 FENNBROOK DRIVE, HAMDEN, CT 06517 |
| WILSON B. HANDLER | DARTMOUTH COLLEGE,HB 1453, HANOVER, NH 03755 |
| WILSON B. HANDLER | DARTMOUTH COLLEGE,HINMAN BOX 1453, HANOVER, NH 03755 |
| WILSON GROUP | 36 WEST 44TH STREET,SUITE 1416, NEW YORK, NY 10036 |
| WILSON HTM INVESTMENT GROUP | RIPARIAN PLAZA,71 EAGLE STREET, BRISBANE,  QLD4000 AUSTRALIA |
| WILSON JESUDAS | SANT KAKKYA STREET,BASWESHWAR NAGAR,35, MUMBAI,  400017 INDIA |
| WILSON JR,DAVID A | 176 CARTER STREET, NEW CANAAN, CT 06840 |
| WILSON JR.,JOHN C | 4 HASLER LANE, LITTLE SILVER, NJ 07739 |

| Claim Name | Address Information |
|---|---|
| WILSON KEITH TAURO | 500 EAST 76TH STREET,APARTMENT 2FN, NEW YORK, NY 10021 |
| WILSON KEITH TAURO | 1815 JOHN F KENNEDY BOULEVARD,#1809, PHILADELPHIA, PA 19103 |
| WILSON KEITH TAURO | 1815 JOHN F. KENNEDY BLVD.,APARTMENT 1809, PHILADELPHIA, PA 19103 |
| WILSON LEARNING WORLDWIDE | OFFICE TOWER X 25-26F,HARUMI ISLAND TOWER TORITON SQUIRE,1-8-10 HARUMI,CHUO-KU, TOKYO, 13 104-6026 JAPAN |
| WILSON LEONG | LIVINGSTON ROAD, MORRISTOWN, NJ 07960 |
| WILSON LEONG | 151 DRYDEN ROAD,APT. 503, ITHACA, NY 14850 |
| WILSON RAJ | TATA H COLONY,BLDG NO-7,ROOM NO1+2,LAKE ROAD,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| WILSON RAJ | DNC ROAD,FLAT NO - 601, SUNIL NAGAR,AMBER PARADISE, KALYAN, MH 421204 INDIA |
| WILSON ROWEN SECURITY CENTER | 625 S. DIXIE HIGHWAY, WEST PALM BEACH, FL 33401 |
| WILSON SONSINI GOODRICH & ROSATI | FILE NO. 73672,P.O. BOX 60000, SAN FRANCISCO, CA 94160-3672 |
| WILSON WAI SING SUEN | ROOM 3405 KAM CHUN HOUSE,YIU FUNG ESTATE,SHAUKEIWAN, HONG KONG,   CHINA |
| WILSON WAI SING SUEN | ROOM 3405 KAM CHUN HOUSE,YIU TUNG ESTATE,SHAUKEIWAN, HONG KONG,   CHINA |
| WILSON, COLIN | PAID DETAIL UNIT,51 CHAMBER STREET- 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WILSON, COLIN D. | PAID DETAIL UNIT,51 CHAMBER STREET- 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WILSON, DAVID | 1223 KILLEARN AVENUE S.W., CALGARY, AB,   T2V 2N5 CANADA |
| WILSON, ERIC | 306 BUNKERHILL ROAD, HOUSTON, TX 77024 |
| WILSON, ERIC P | 301 EDDY STREET,APT. 5, ITHACA, NY 19850 |
| WILSON, IJALA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WILSON, LAVERNE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WILSON, MICHAEL | 760 SKIPPER DRIVE, ATLANTA, GA 30318 |
| WILSON, RAKESH | SANSOM PLACE EAST,BOX 12055, 3600 CHESTNUT ST, PHILADELPHIA, PA 19104 |
| WILSON, THOMAS G. | 219 BEACH 99TH STREET,  ACCOUNT NO. 4564  ROCKAWAY PARK, NY 11694 |
| WILSON, TODD | 240 MERCER ST 812, NEW YORK, NY 10012 |
| WILSON, TODD | 601 JONES FERRY RD.,APT. D2, CARRBORO, NC 27510 |
| WILSON,ADAM | 46 SAINT MARKS PLACE,# 2, BROOKLYN, NY 11217 |
| WILSON,ALAN | 21 PARKHILL ROAD,CHINGFORD, LONDON, GT LON,   E47ED UNITED KINGDOM |
| WILSON,ALICIA | 180 WEST END AVE,APT29J, NEW YORK, NY 10023 |
| WILSON,AMBER L | 952 CAVALRY STREET, CARLISLE, PA 17013 |
| WILSON,ANDREW A. | 345 EAST 80TH ST,APT 15J, NEW YORK, NY 10075 |
| WILSON,ARMSTRONG | NO A/802 , BUILDING NO 7,KUKREJA COMPLEX,LBS MARG, BHANDUP (W), KR PURAM, MUMBAI,   INDIA |
| WILSON,BEN | 219 EAST 69TH STREET,APT. 5M, NEW YORK, NY 10021 |
| WILSON,BENJAMIN | 17 BAALBEC ROAD,HIGHBURY, LONDON, GT LON,   N51QN UNITED KINGDOM |
| WILSON,BRENDA G. | 28 DALTON PLACE, EDISON, NJ 08817 |
| WILSON,CARLY | 315 WEST 33RD ST, NEW YORK, NY 10001 |
| WILSON,CATHERINE | 3606 BEECH STREET, ROWLETT, TX 75089 |
| WILSON,CLYDE R. | 335 ELIZABETH ROAD, SAN ANTONIO, TX 78209 |
| WILSON,DANA LESLIE | 7026 SOUTH KENDALL BLVD, LITTLETON, CO 80128 |
| WILSON,DAVID | 1 HAWKES PLACE, SEVENOAKS, KENT,   TN13 2PE UNITED KINGDOM |
| WILSON,DAVID FLORES | 110 3RD AVENUE,5A, NEW YORK, NY 10003 |
| WILSON,DECHAUNTE L. | 1827 TERRACE DRIVE, ANTIOCH, CA 94509 |
| WILSON,DENNIS GLENN | 209 GREENFIELD ROAD, SHOREWOOD, IL 60404 |
| WILSON,DONNA JO-ANN | 46 SULLIVAN ROAD,COURTHOUSE GREEN, COVENTRY,   CV6 7JR UNITED KINGDOM |
| WILSON,DONOVAN | 131-19 BROOKVILLE BLVD, ROSEDALE, NY 11422 |
| WILSON,ERIC | 453 SAVOIE DR, PALM BEACH GARDENS, FL 33410 |

| Claim Name | Address Information |
|---|---|
| WILSON,ERIC P. | 15 BIG SPRING ROAD, FRANKLIN, NJ 07416 |
| WILSON,GALEN C. | 2115 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94118 |
| WILSON,GEORGE | 28D BLOCK 3,GRAND PANORAMA,10 ROBINSON ROAD, MID-LEVELS, H,    HONG KONG |
| WILSON,GRAHAM R. | RUFFIELD,HILL BROW, BROMLEY, KENT,  BR1 2PQ UNITED KINGDOM |
| WILSON,GRANT D. | 2220 N KENMORE AVE APT A, CHICAGO, IL 60614-3505 |
| WILSON,HOLLY A. | 91-1041 KAUNOA ST, EWA BEACH, HI 96706 |
| WILSON,IRENE M | 120 ELGAR PLACE,APT. 23L, BRONX, NY 10475 |
| WILSON,ISSA A. | 3601 AMANDA WAY, MCKINNEY, TX 75070 |
| WILSON,JENNIFER E. | 29711 127TH PL SE, AUBURN, WA 98092 |
| WILSON,JODI D | 665 HANOVER RD., BROWNSBURG, IN 46112 |
| WILSON,JOHN F | 3640 JORDON AVENUE NORTH, NEW HOPE, MN 55427 |
| WILSON,JOHN M | 93 ARTHUR ROAD,WIMBLEDON, LONDON, GT LON,  SW197DP UNITED KINGDOM |
| WILSON,JOHN S. | 24 HANSON ROAD, DARIEN, CT 06820 |
| WILSON,JOSEPH | 32 HOPI, CARBONDALE, CO 81623 |
| WILSON,JOSEPHINE | 930 EAST 104TH STREET, BROOKLYN, NY 11236 |
| WILSON,JULIAN | 4036 DE REIMER AVENUE, BRONX, NY 10466 |
| WILSON,JULIE A | 722 E MADISON, FAIRMOUNT, IN 46928 |
| WILSON,KAREN M. | 5105 SANIBEL CT., PLANO, TX 75093 |
| WILSON,KATHRYN D. | 1964 FIRST AVENUE,APARTMENT 4Z, NEW YORK, NY 10029 |
| WILSON,KAY | 1203 COUNTRY PARK DRIVE, SMYRNA, GA 30080 |
| WILSON,LENORE | 40 NYE AVENUE, NEWARK, NJ 07112-2124 |
| WILSON,LESLIE | 6263 VELASCO AVENUE, DALLAS, TX 75214 |
| WILSON,LINDA A. | 4 EASTMAN ROAD, ANDOVER, MA 01810 |
| WILSON,LUANA A. | 140 CLARKSON AVENUE,APT 4G, BROOKLYN, NY 11226 |
| WILSON,MARK | GLENWOOD,NIGHTINGALES LANE,CHALFONT ST GILES, ,  HP8 5SF UNITED KINGDOM |
| WILSON,MARK E | 40299 COTTON FIELD AVE, GONZALES, LA 70737 |
| WILSON,MARK H. | 12853 WAMBLEE VALLEY ROAD, CONIFER, CO 80433 |
| WILSON,MICHAEL | 221 WEST 82ND STREET,APT 14F, NEW YORK, NY 100245441 |
| WILSON,MICHAEL JAY | 9030 BERMUDA RUN CIRCLE, HIGHLANDS RANCH, CO 80130 |
| WILSON,MIKE | 1416 VIA TERRASSA, ENCINITAS, CA 92024 |
| WILSON,NADINE S. | 3420 AVENUE H,APT 4F, BROOKLYN, NY 11210 |
| WILSON,NATASHA | 514 KENNEDY BLVD,APT # 8, BAYONNE, NJ 07002 |
| WILSON,NOREEN VL | 2831 S TRUCKEE ST, AURORA, CO 80013 |
| WILSON,OLIVER | 34 MILL ROAD,HENHAM, BISHOPS STORTFORD, HERTS,  CM226AB UNITED KINGDOM |
| WILSON,PATTI-JO | 3 PLYMOUTH ROAD, WESTFIELD, NJ 07090 |
| WILSON,PIERRE DUVAL | 7191 CANTERBURY CT, WEST BLOOMFIELD, MI 48322 |
| WILSON,ROBERT | FLAT 5, 107 HAMILTON TERRACE,MAIDA VALE, LONDON, GT LON,  NW8 9QY UNITED KINGDOM |
| WILSON,ROBERT B. | 8605 HOLLYWOOD BLVD, LOS ANGELES, CA 90069 |
| WILSON,ROBERT MARK | 46 LEPPOC ROAD,CLAPHAM, LONDON, GT LON,  SW4 9LT UNITED KINGDOM |
| WILSON,ROBERT W. | 37 UPLAND ROAD, BILLERICAY, ESSEX,  CM120JP UNITED KINGDOM |
| WILSON,RYAN | 897 STAFFORD DR., TOMS RIVER, NJ 08753 |
| WILSON,SCOTT L. | FLAT A, 20/F TOWER A,HOLLYWOOD TERRACE, SHEUNG WAN, H,    HONG KONG |
| WILSON,SHANNON NICOLE | 8221 BRAEBURN NORTH DR, INDIANAPOLIS, IN 46219 |
| WILSON,SHAUN L. | 545 PITKIN WAY, CASTLE ROCK, CO 80104 |
| WILSON,SHAWN ALLEN | 352 NORTHRIDGE RD, COLUMBUS, OH 43214 |
| WILSON,SOPHIE | SARUM HOUSE,REIGATE ROAD,LEATHERHEAD, SURREY, SURREY,  KT22 8QY UNITED KINGDOM |
| WILSON,STEVE | 6579 SOUTH 2600 EAST, COTTONWOOD HEIGHTS, UT 84121 |
| WILSON,STUART | 20 CALSHOT WAY,FRIMLEY GREEN, CAMBERLEY, SURREY,  GU16 9FA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WILSON,TODD W. | 295 CENTRAL PARK WEST,APARTMENT 15H, NEW YORK, NY 10024 |
| WILSON,TRACY | FLAT 3, 242 WEST WYCOMBE ROAD, HIGH WYCOMBE, BUCKS,  HP12 3AR UNITED KINGDOM |
| WILSON,VALECIA M | 7 COURTYARD DRIVE, CARLISLE, PA 17013 |
| WILSON,VERONICA M | 2231 SIERRA VIEW DR.,SIERRA VIEW DRIVE, BLAKESLEE, PA 18610 |
| WILSON,VICKY | FLAT 2,ST ANDREWS HOUSE,OAKLEY ROAD, CHINNOR, OXON,  OX39 4ET UNITED KINGDOM |
| WILSON,VIOLET | 18361 TENTH STREET, BLOOMINGTON, CA 92316 |
| WILSON,WILLIAM | 205 EAST 95TH STREET,33E, NEW YORK, NY 10128 |
| WILSON,ZELDA | 58 DENISON ROAD, LONDON, GT LON,  SW19 2DH UNITED KINGDOM |
| WILSON-ORR,TANYA RENEE | 17271 E 107TH AVENUE, COMMERCE CITY, CO 80022 |
| WILTON EDUCATION FOUNDATION | PO BOX 7090, WILTON, CT 06897 |
| WILTON HISTORICAL SOCIETY | 224 DANBURY ROAD, WILTON, CT 06897 |
| WILTON PARK EXECUTIVE AGENCY | WISTON HOUSE, STEYNING, W SUSX,  BN44 3DZ UNITED KINGDOM |
| WILTON PARTNERS YOUNGSTOWN LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILTON'S MUSIC HALL | GRACES ALLEY, LONDON,  E1 8JB UNITED KINGDOM |
| WILTSHIRE,KATIE L | 26 REGENT DRIVE, BILLERICAY, ESSEX,  CM120GD UNITED KINGDOM |
| WILY TECHNOLOGY | ATTN:RON BERKOVITS,8000 MARINA BLVD.,SUITE 700, BRISBANE, CA 94005 |
| WILY TECHNOLOGY | 8000 MARINA B'LVD,SUITE 700, BRISBANE, CA 94005 |
| WILY TECHNOLOGY | ATTN:JOHN WHITTINGTON,875 MAHLER ROAD SUITE 280, BURLINGAME, CA 94010 |
| WILY TECHNOLOGY | 6000 SHORELINE CT,SUITE 200, SOUTH SAN FRANCISCO, CA 94080 |
| WIM KEMPERMAN | BEUKENWEG, VELP,  6881 CL NETHERLANDS |
| WIM NAGLER | 36 RUE DE FRANCE,APPT 21, FONTAINEBLEAU, 77 77300 FRANCE |
| WIM NAGLER | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| WIM ZWART | ,WARANDE, BEVERWIJK,  1943 BR NETHERLANDS |
| WIMBLEDON COLLEGE PREP SCHOOL | DONHEAD LODGE,33 EDGE HILL,WIMBLEDON, LONDON,  SW19 3NP UK |
| WIMBLEDON COLLEGE PREP SCHOOL | DONHEAD LODGE,33 EDGE HILL,WIMBLEDON, LONDON,  SW19 3NP UNITED KINGDOM |
| WIMER,ADAM V | 582 PRIMUS CT, FREDERICK, MD 21703 |
| WIMER,TAMMY S. | PO BOX 402392, HESPERIA, CA 92340-2392 |
| WIMMER, JEFFREY | 3733 E 191ST STREET, NOBLESVILLE, IN 46060 |
| WIMMER,CINDY KAY | 303 W. 14TH ST., SCOTTSBLUFF, NE 69361 |
| WIMMER,OLIVER | APARTMENT 4727,FOUR SEASONS PLACE,NO. 8 FINANCE STREET, HONG KONG,  CENTRAL CHINA |
| WIN, RAYMOND | 1035 ARGONIA PLACE, WALNUT, CA 91789 |
| WIN,RAYMOND S. | 20 WEST 64TH STREET,APARTMENT 24U, NEW YORK, NY 10023 |
| WIN-BAR ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WINANS,LLOYD M. | PO BOX 919, WESTWOOD, NJ 07675 |
| WINCENT INVESTMENT LIMITED | ATTN:MR. CHAN CHEE KONG,OCEANLINE RESOURCES LTD,C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS,ANN STREET, ST. HELIER, JERSEY,  ,  JE4 8SY UNITED KINGDOM |
| WINCHENBAUGH,CHRISTOPHER F. | 49 EAST 86TH STREET,APARTMENT 7C, NEW YORK, NY 10028 |
| WINCHESTER MEDICAL CENTER | ATTN:CHIEF FINANCIAL OFFICER,1840 AMHERST STREET, WINCHESTER, VA 22061 |
| WINCHESTER, HORACE | 105 T JOHN ROAD, WEST MONROE, LA 71291 |
| WINCHESTER,DAVID P. | 50 RIDGE ROAD, NEW ROCHELLE, NY 10804 |
| WINCHESTER,JUDITH A. | 3929 IVY TERRACE COURT, NW, WASHINGTON, DC 20007 |
| WINCKLER,TAMMY LYNN | 2752 S. SALIDA WAY, AURORA, CO 80013 |
| WIND RIVER | 500 WIND RIVER WAY, ALAMEDA, CA 94501 |
| WIND RIVER SYSTEMS UK LTD | WIND RIVER HOUSE, 10 VICOUNT WAY,SOUTH MARSTON PARK, SWINDON,  SN3 4TN UK |
| WIND RIVER SYSTEMS UK LTD | WIND RIVER HOUSE, 10 VICOUNT WAY,SOUTH MARSTON PARK, SWINDON,  SN3 4TN UNITED KINGDOM |
| WIND TELECOMUNICAZIONI SPA | VIA C.G VIOL 8, ROME,  148 ITALY |
| WIND TELECOMUNICAZIONI SPA | ATT.N COLASANTI/RU?,WIND TELECOMUNICAZIONI SPA,VIA C.G.VIOLA, 43,00148 ROME-ITALY, |

| Claim Name | Address Information |
|---|---|
| WIND, THOMAS L. | 713 GOLF CLUB DRIVE, CASTLE ROCK, CO 80108 |
| WINDELS MARX LANE & MITTENDORF LLP | 104 CAREGIE CENTER, SUITE 201, PRINCETON, NJ 08540 |
| WINDELS MARX LANE & MITTENDORF LLP | 120 ALBANY STREET PLAZA, TOWER 1 - SUITE 600, NEW BRUNSWICK, NJ 08901 |
| WINDELS MARX LANE & MITTENDORF LLP | 156 WEST 56TH STREET, NEW YORK, NY 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTN: ROBERT ROSSI, 56 WEST 56TH STREET, NEW YORK, NY 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTN: JAMES THOMAS, 56 WEST 56TH STREET, NEW YORK, NY 10019 |
| WINDERMERE CMBS PLC | WINDERMERE CMBS PLC, 78, CANNON STREET, LONDON,   EC4P 5LN UNITED KINGDOM |
| WINDERMERE III CMBS BV | OLYMPIC PLAZA, FRED ROESKESTRAAT 123, AMSTERDAM,   1076 EE NETHERLANDS |
| WINDERMERE IV CMBS PLC | ATTN: THE DIRECTORS, C/O SPV MANAGEMENT LIMITED, TOWER 42 (LEVEL 11), 25 OLD BROAD ST, LONDON,   EC2N 1HQ UK |
| WINDERMERE IV CMBS PLC | ABN AMRO TRUSTEES LTD, 82 BISHOPSGATE, ATTN: GLOBAL CORPORATE TRUST SERVICES, WINDERMERE, LONDON,   EC2N 4BN UK |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | 1 ALLEE SCHEFER, LUXEMBOURG,   L-2520 LUXEMBOURG |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | 1, ALLEE SCHEFER, LUXEMBOURG,   L2520 LUXEMBOURG |
| WINDERMERE VII CMBS P.L.C. | 1 ALLEE SCHEFER, LUXEMBOURG,   L-2520 LUXEMBOURG |
| WINDERMERE VII CMBS PLC | 82 BISHOPGATE, 6TH FLOOR, LONDON,   EC2N4BN UNITED KINGDOM |
| WINDERMERE X CMBS LIMITED | ATTN: JOSEPH POLIZZOTTO, LEHMAN BROTHERS SPECIAL FINANCING INC., TRANSACTION MANAGEMENT, 399 PARK AVENUE, 15TH FLOOR, NEW YORK, NY 10022-4679 |
| WINDERMERE X CMBS LIMITED | 121 SW MORRISON, SUITE 925, PORTLAND, MN 55555 |
| WINDERMERE XI CMBS PLC | ATTN: JOSEPH POLIZZOTTO, LEHMAN BROTHERS SPECIAL FINANCING INC., TRANSACTION MANAGEMENT, 399 PARK AVENUE, 15TH FLOOR, NEW YORK, NY 10022-4679 |
| WINDERMERE XIV CMBS LTD. | ATTN: LEGAL-FIXED INCOME, LEHMAN BROTHERS INTERNATIONAL (EUROPE), LEGAL TRANSACTION MANAGEMENT (FID), 25 BANK STREET, LONDON,   E14 5LE UK |
| WINDERMERE XIV CMBS LTD. | ATTN: DOCUMENTATION MANAGER, LEHMAN BROTHERS SPECIAL FINANCING, CAPITAL MARKETS CONTRACTS - LEGAL C/O LBI, LEGAL, COMPLIANCE & AUDIT, 745 7TH AVE, NEW YORK, NY 10019 |
| WINDERMERE Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| WINDHAM PROFESSIONALS, INC. | ATTN: WAGE WITHOLDING UNIT, 380 MAIN STREET, SALEM, NH 03079 |
| WINDHOLZ, WAYNE JAY | 512 GALENA ST., AURORA, CO 80010 |
| WINDHOVER INFORMATION INC. | 10 HOYT STREET, NORWALK, CT 06851 |
| WINDIBANK, PETER | 55 ORCHARD AVENUE, LANCING, W SUSX,   BN159EB UNITED KINGDOM |
| WINDLEY, YVETTE L. | 170-40 HIGHLAND AVENUE, APARTMENT 606, JAMAICA, NY 11432 |
| WINDMILLER, WHITNEY | 333 E. 34TH STREET, APT 4A, NEW YORK, NY 10016 |
| WINDOW TO THE WORLD COMMUNICAT | 5400 N ST LOUIS AVE, CHICAGO, IL 10010 |
| WINDPOWER MONTHLY | PO BOX 100, DK 8420 KNEBEL, DENMARK,   DENMARK |
| WINDROSE  FLOWER   STUDIO | MUMBAI, MUMBAI, MH 400001 INDIA |
| WINDROSE GENPAR LLC | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WINDROSE GOLF SERVICES L.P. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WINDSONG EQUITIES LIMITED | 23/F BLK 2 EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, ATTN: WINNIE CHEUNG, ACCOUNT NO. XS0339238569  KWAI CHUNG, NT  HONG KONG |
| WINDSOR CME LTD | PEARCES FARM, EASTHAMPSTEAD RD, WOKINGHAM, -,   RG40 3BN UK |
| WINDSOR CME LTD | PEARCES FARM, EASTHAMPSTEAD RD, WOKINGHAM, -,   RG40 3BN UNITED KINGDOM |
| WINDSOR FELLOWSHIP | 138 KINGSLAND ROAD, LONDON,   E2 8DY UK |
| WINDSOR FELLOWSHIP | 138 KINGSLAND ROAD, LONDON,   E2 8DY UNITED KINGDOM |
| WINDSOR FINANCIAL GROUP | ATTN: C.T. URBAN, 222 SOUTH 9TH STREET, SUITE 2790, MINNEAPOLIS, MN 55402 |
| WINDSOR GROUP LLC | 11 PENN PLAZA, 5TH FLOOR, NEW YORK, NY 10001 |
| WINDSOR REALTY CORP | 445 GRAND BAY DRIVE, SUITE 1002, KEY BISCAYNE, FL 33149 |
| WINDSOR VINEYARDS - NY | P.O. BOX 368, WINDSOR, CA 95492 |
| WINDSOR WOOD SERVICE, LLC | 140 DOMORAH DRIVE, MONTGOMERYVILLE, PA 18936 |
| WINDSOR WOOD SERVICE, LLC | 140 DOMORAM DRIVE, MONTGOMERYVILLE, PA 18936 |

| Claim Name | Address Information |
|---|---|
| WINDSOR, MICHAEL BENJAMIN | 8246 EDGEWOOD CHURCH RD, FREDERICK, MD 21702 |
| WINDSOR, ROSEMARY | 4 BECKHAVEN HOUSE, 68 GILBERT ROAD, LONDON, GT LON, SE11 4NL UNITED KINGDOM |
| WINDSTREAM | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| WINDWARD CONSULTANTS, INC | 4250 LAKESIDE DR, SUITE 214, JACKSONVILLE, FL 32210 |
| WINDY CITY CLASSIC FOUNDATION | 1614 W. CENTRAL BLVD, SUITE 106, ARLINGTON HEIGHTS, IL 60005 |
| WINDY CITY SUMMIT | 10520 7 MILE ROAD, CALEDONIA, WI 53108 |
| WINDY OF CHICAGO LTD | 600 E GRAND AVE., CHICAGO, IL 60611-3428 |
| WINDY RIDGE CAFE | 1250 IRON HORSE DR, PARK CITY, UT 84060 |
| WINDY RIDGE CAFE | 1244 B IRON HORSE, PARK CITY, UT 84060 |
| WINE & SPIRIT EDUCATION TRUST | INTERNATIONAL WINE & SPIRIT CENTRE, 39 - 45 BERMONDSEY STREET, SOUTHWARK, LONDON, SE1 3XF UNITED KINGDOM |
| WINE & SPIRIT EDUCATION TRUST | INTERNATIONAL WINE & SPIRIT CENTRE, 39 - 45 BERMONDSEY STREET, LONDON, SE1 3XF UNITED KINGDOM |
| WINE AND SPIRIT EDUCATION TRUST LTD | FIVE KINGS HOUSE, QUEEN STREET PLACE, LONDON, EC4R 1QS UK |
| WINE AND SPIRIT EDUCATION TRUST LTD | FIVE KINGS HOUSE, QUEEN STREET PLACE, LONDON, EC4R 1QS UNITED KINGDOM |
| WINE COUNTRY FESTIVAL COMPANY | 781 LINCOLN AVENUE-SUITE 300, SAN RAFAEL, CA 94901 |
| WINE IN STYLE | 14-5, KYORITSU DAI-1, 14-5, NIBAN-CHO, CHIYODA-KU, 13 102-0084 JAPAN |
| WINE LEGEND | 277 EISENHOWER PARKWAY, LIVINGSTON, NJ 07039 |
| WINE SERVICES INTERNATIONAL INC | 16 WOODSTOCK LANE, NEW PALTZ, NY 12561 |
| WING CHEUNG | 30 REVELL ROAD, KINGSTON UPON THAMES, SURR, KT1 3SW UNITED KINGDOM |
| WING CHEUNG | 14 KINGS COURT, DEER PARK CLOSE, KINGSTON UPON THAMES, SURR, KT2 7RJ UNITED KINGDOM |
| WING CHEUNG | 1 RUTLAND HOUSE, MARLOES ROAD, LONDON, W8 5LE UNITED KINGDOM |
| WING CHUNG NG | ROOM 1227, BLOCK 6, KAI SHIUNG WESTERN ESTATE, KAI SHIUNG, HONG KONG, CHINA |
| WING CHUNG NG | ROOM 1227, BLOCK 6, KAI SHING WESTERN ESTATE, KAI SHING, HONG KONG, CHINA |
| WING HANG BANK, LIMITED | ATTN:FX SETTLEMENT, WING HANG BANK, LIMITED, 161 QUEEN #APPOSS ROAD, CENTRAL, , HONG KONG |
| WING HANG IP | FLAT 6E, CARMEL-ON-THE-HILL, 9 CARMEL VILLAGE STREET, HOMANTIN, , HONG KONG |
| WING JENNY CHEN | 1-8-6-402 (SUN ROYAL HIGASHIYAMA), HIGASHIYAMA, MEGURO-KU, 13 153-0043 JAPAN |
| WING KAM SALAH | 30 EATON AVENUE, HIGH WYCOMBE, BUCKS, HP12 3BP UNITED KINGDOM |
| WING KEW LEUNG | 6 THE DELL, NORTHWOOD, HA6 2HY UNITED KINGDOM |
| WING KEW LEUNG | 6 THE DELL, NORTHWOOD, MDDSX, HA6 2HY UNITED KINGDOM |
| WING SZE VINCI HON | 10G, BLOCK 2, SHAM WAN TOWERS, AP LEI CHAU, , HONG KONG |
| WING WONG | 315 WEST 33RD STREET, APARTMENT 15K, NEW YORK, NY 10001 |
| WING WONG | 522 EAST 20TH STREET, APARTMENT 7H, NEW YORK, NY 10009 |
| WING YAN WO | 3422 GARNEYS, MONTREAL, QC H4K 2M2 CA |
| WING YAN WO | #502 2-26-6, SHIBA, MINATO-KU, 13 JAPAN |
| WING YAN WO | #901 2-2-28 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| WING YIN CHO | ROOM 2715, SHING HING HOUSE, KWAI SHING ESTATE, KWAI SHING, HONG KONG, CHINA |
| WING YIN MAN | 98 BURDETTS ROAD, DAGEHAM, ESSEX, RM9 6XY UNITED KINGDOM |
| WING YIP YIM | FLAT D, 22F, TOWER 5, MIAMI BEACH TOWERS, TUEN MUN, N.T., CHINA |
| WING YIP YIM | FLAT D, 22/F, TOWER 5, MIAMI BEACH TOWERS, TUEN MUN, CHINA |
| WING YIU WOO | RM 1630, BLOCK 8, WONG CHUK HANG ESTATE, ABERDEEN, HONG KONG, CHINA |
| WING, BRIAN | 207 SAILER STREET, CRANFORD, NJ 07016 |
| WING, FREDERICK C. | 265 BIRCH AVE, 537, HANFORD, CA 93230 |
| WING-YAN CHOI | 319 EAST 24TH STREET, APARTMENT 28C, NEW YORK, NY 10010 |
| WING-YAN CHOI | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WING-YAN CHOI | 515 WEST 52ND STREET, APARTMENT 6L, NEW YORK, NY 10019 |
| WING-YAN CHOI | 49 SHOWERS DRIVE #Y479, MOUNTAIN VIEW, CA 94040 |
| WING-YAN CHOI | 680 SERRA STREET, APARTMENT W201, STANFORD, CA 94305 |

| Claim Name | Address Information |
|------------|---------------------|
| WING-YAN, CHOI | 3132 W WALTANN LANE, PHOENIX, AZ 85053 |
| WINGACARRIBEE SHIRE COUNCIL | ATTN: DOUG NEVILLE,FINANCE MANAGER,PO BOX 141, MOSS VALE NSW,   2577 AUSTRALIA |
| WINGECARRIBEE SHIRE COUNCIL | C/ AMANDA BANTON,PIPER ALDERMAN, LEVEL 23,GOV. MAQUARIE TOWER - 1 FARRER PLACE, SYDNEY,  NSW 2000 AUSTRALIA |
| WINGERT, MARTIN J. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WINGERTER, KENNETH | 318 PINE FOREST ROAD, ATLANTA, GA 30342 |
| WINGERTER,KENNETH S. | 429 LANGLEY OAKS DRIVE SE, MARIETTA, GA 30067 |
| WINGO, JASON | 3140 SAWTELLE BLVD #204, LOS ANGELES, CA 90066 |
| WINGRA TECHNOLOGIES LLC | 525 JUNCTION ROAD, SUITE 2500, MADISON, WI 53717-2157 |
| WINGROVE,ESTELLE | ZENNOR,BOLTER END LANE, HIGH WYCOMBE, BUCKS,  HP14 3LU UNITED KINGDOM |
| WINGROVE,MARCIA | 35 WYATT CLOSE,DOWNLEY, HIGH WYCOMBE,  HP135YX UNITED KINGDOM |
| WINGS COURIER | P.O. BOX 40730, DENVER, CO 80204 |
| WINGS LUXURY TRAVEL LTD | WEST LONDON COACH CENTRE, HAYES,  UB3 4QT UK |
| WINGS LUXURY TRAVEL LTD | WEST LONDON COACH CENTRE, HAYES,  UB3 4QT UNITED KINGDOM |
| WINGS PROGRAM | 887 E. WILMETTE ROAD, #E-2, PALATINE, IL 60074 |
| WINGS TRAVELS | DIVYA SMRUTI BUILDING LINK ROAD,OPP TOYOTA SHOWROOM MALAD W, MUMBAI, MH 400064 INDIA |
| WINGS WORLD QUEST INC. | ATTN:  KATIE STRICKLAND, OFC. MGR.,424 EAST 57TH STREET, SUITE 5E, NEW YORK, NY 10022 |
| WINGS WORLD QUEST INC. | P.O. BOX 52, PALISADES, NY 10964 |
| WINGWAI WINNIE HOWE | 13 PEBBLE BEACH DR., LIVINGSTON, NJ 07039 |
| WINICK,DEAN | 55 RIVERWALK PLACE,APARTMENT 327, WEST NEW YORK, NJ 07093 |
| WINIECKI,MARILYN B. | 76 WESTVIEW AVENUE, CHALFONT, PA 18914 |
| WINIFRED'S | P.O. BOX 2805, CEDAR RAPIDS, IA 52406-2805 |
| WINKLER AND CHIMNIAK, INC. | 200 NORTH DEARBORN STREET,SUITE 2503, CHICAGO, IL 60601 |
| WINKLER,BRANDON | 3 SCHOOL LANE, LLOYD HARBOR, NY 11743 |
| WINKLER,JEFFREY | 420 CENTRAL PARK WEST,APT. 3K, NEW YORK, NY 10025 |
| WINKLER,MATTHEW R. | 2366 RAINTREE DRIVE, BREA, CA 92821 |
| WINKLER,WOLFGANG | LUDWIG-ARNOUL-STRASSE 30, NEU-ISENBURG, HE 63263 GERMANY |
| WINKLEVAN, MATTHEW EDMUND | 2407 PACKARD ROAD,#45E, ANN ARBOR, MI 48104 |
| WINKOFF,KAMBER | 35 SPRINGWOOD PATH, SYOSSET, NY 11791 |
| WINKS,LOUISA | 11 SUSSEX MEWS,RAVENSBOURNE PARK, LONDON, GT LON,  SE6 4UY UNITED KINGDOM |
| WINN MING MAN | 6 QUEEN MARY VILLAS,SOUTH WOODFORD, LONDON,  E18 2RN UNITED KINGDOM |
| WINN MING MAN | 23 LYTTON CLOSE, LOUGHTON,ESSEX,  IG10 3TT UNITED KINGDOM |
| WINNAKEE LAND TRUST INC | PO BOX 610, RHINEBECK, NY 12572 |
| WINNETKA PARKS FOUNDATION | P.O. BOX 26, WINNETKA, IL 60093 |
| WINNIE L. WONG | 1049 FATHER CAPODANNO BLVD., STATEN ISLAND, NY 10306 |
| WINNIE LEE | 649 EAST 14TH STREET,APT 4F, NEW YORK, NY 10009 |
| WINNIE LEE | 220 EAST 54TH STREET,#5B, NEW YORK, NY 10022 |
| WINNIE LUK | FLAT A, 9/F, WAI OI MANSION,5 KAI YUEN STREET,NORTH POINT, HONG KONG,   CHINA |
| WINNIE LUK | FLAT C, 13TH FLOOR, BLOCK 4,NAM FUNG SUN CHUEN,QUARRY BAY, HONG KONG,   CHINA |
| WINNIE LUK | FLAT D, 3/F, LI HANG COURT,LI KWAN AVENUE,TAI HANG, HONG KONG,   CHINA |
| WINNIE YUAN | 240 EAST 25TH STREET,APT. 24, NEW YORK, NY 10010 |
| WINNIE YUAN | 240 E. 25TH STREET,APT. 24, NEW YORK, NY 10011 |
| WINNIE,STEVEN K | 6 WESTGATE DRIVE, MT. HOLLY SPRINGS, PA 17065 |
| WINNIFRITH,JAMES | 17 COPPER BEECH VIEW, TONBRIDGE, KENT,  TN9 2HF UNITED KINGDOM |
| WINNING MIND, LLC | ATTN:STEVEN KLEIN,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WINNING MIND, LLC | STEVEN KLEIN,787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WINNING MIND, LLC | 1010 UNIVERSITY AVE,#265, SAN DIEGO, CA 92103 |

| Claim Name | Address Information |
|---|---|
| WINNIPEG COMMODITY EXCHANGE | 400 - 360 MAIN STREET, WINNIPEG MANITOBA,  R3C 3Z4 CANADA |
| WINNITEX INVESTMENT COMPAN Y LIMITED | UNITS 1-5,6A & 7A,36/F CABLE TV TOWER,9 HOI SHING ROAD, |
| WINNITEX INVESTMENT COMPANY LIMITED | ATTN:BRIAN CHAN,WINNITEX INVESTMENT CO LTD,UNITS 1-5, 6A#AMPER7A, 36/F.,CABLE TV TOWER,9 HOI SHING RD TSUEN WAN, N.T.,  ,   HONG KONG |
| WINQUIST,CHRISTOPHER | 14-56 31ST DR., ASTORIA, NY 11106 |
| WINROSS CO. LLC | 456 N. SANFORD ROAD, CHURCHVILLE, NY 14428 |
| WINSEL & CO | A-52 FIRST FLOOR RAJ INDUSTRIAL COMPLEX,MILITARY ROAD,MAROL ANDHERI (E), MUMBAI,  400059 INDIA |
| WINSETT,LAUREN FEATHER | 135 SHARENE LANE #24, WALNUT CREEK, CA 94596 |
| WINSLETT STUDNICKY | MCCORMICK & BOMSER LLP,853 BROADWAY  SUITE 1001, NEW YORK, NY 10003 |
| WINSLETT STUDNICKY | 853 BROADWAY,SUITE 1001, NEW YORK, NY 10003 |
| WINSLETT,EVANGELINA | 15302 E. MILAN DRIVE, AURORA, CO 80013 |
| WINSLOW,VICTORIA JEAN | 309 W 26TH ST,#10, SCOTTSBLUFF, NE 69361 |
| WINSOME E MCDONALD | 241-01 143RD AVENUE, ROSEDALE, NY 11422 |
| WINSOME E MCDONALD | 8318 RUSSELL DRIVE, ROWLETT, TX 75089 |
| WINSOR SCHOOL | PILGRIM RIAD, BOSTON, MA 02215 |
| WINSTANLEY,THOMAS | 2 ROSEHILL COURT,BOWLING GREEN LANE, CIRENCESTER, GLOUCS,  GL7 2EW UNITED KINGDOM |
| WINSTAR | PO BOX 1146, NEWARK, NJ 07102 |
| WINSTAR | 520 BROAD STREET,ATTN: CUSTOMER SERVICE, NEWARK, NJ 07102 |
| WINSTAR | 720 S COLORADO BLVD,700-S, DENVER, CO 80246 |
| WINSTEAD SECHREST AND MINICK | 5400 RENAISSANCE TOWER,1201 ELM STREET, DALLAS, TX 75270 |
| WINSTEAD SECHREST AND MINICK | 2400 BANK ONE CENTER,910 TRAVIS STREET, HOUSTON, TX 77002 |
| WINSTON & STRAWN | 200 PARK AVENUE, NEW YORK, NY 10166-4193 |
| WINSTON & STRAWN | 35 W. WACKER DRIVE, CHICAGO, IL 60601-9703 |
| WINSTON & STRAWN | 36235 TREASURY CENTER, CHICAGO, IL 60694-6200 |
| WINSTON ASSOCIATES INC. | 5 CRENSHAW COURT, MARLBORO, NJ 07746 |
| WINSTON FLOWERS | PO BOX 933, BOSTON MASS, MA 02117 |
| WINSTON H. SONG | 45 WALL STREET,APARTMENT 1116, NEW YORK, NY 10005 |
| WINSTON H. SONG | 60 WEST 23RD STREET,APARTMENT 916, NEW YORK, NY 10010 |
| WINSTON H. SONG | 230 WEST 55TH STREET,APARTMENT 23C, NEW YORK, NY 10019 |
| WINSTON H. SONG | 33 GOLD STREET,APARTMENT 410, NEW YORK, NY 10038 |
| WINSTON KUNG | 95 JONES DRIVE, NEW PROVIDENCE, NJ 07974 |
| WINSTON KUNG | 2870 WHITE RIDGE PLACE, #26, THOUSAND OAKS, CA 91362 |
| WINSTON PERSONNEL INC | 122 EAST 42ND STREET,SUITE 320, NEW YORK, NY 10168 |
| WINSTON REECE | 32 DRAYTON GARDENS,EALING, LONDON,MDDSX,  W13 0LQ UNITED KINGDOM |
| WINSTON STAFFING NJ | 122 EAST 42ND STREET,SUITE 320, NEW YORK, NY 10168 |
| WINSTON,DENISE | 9232 SO. PERRY, CHICAGO, IL 60620 |
| WINTER & MELBINGER, LLP | 1800 SHERMAN AVENUE,SUITE 100, EVANSTON, IL 60201 |
| WINTER GARDEN, INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WINTER GMBH & CO. KG | ILLNHA USER STRASSE 3, GEDERN,  63688 GERMANY |
| WINTER, FRANK | ARNDTSTR. 4, KOENIGSTEIN, HE 61462 GERMANY |
| WINTER,CHRISTOFFER LAURIDS | FLAT 4,4 THORNTON HILL, LONDON, GT LON,  SW19 4HP UNITED KINGDOM |
| WINTER,DOUGLAS KENNETH | 540 Q STREET, GERING, NE 69341 |
| WINTER,FRANK | ARNDTSTRASSE 4, KOENIGSTEIN, HE 61462 GERMANY |
| WINTER,HANS | LUTHERSTRASSE 61, HEIDELBERG, BW 69120 GERMANY |
| WINTER,MARK P | FLAT 2,54 SHELGATE ROAD,BATTERSEA, LONDON, GT LON,  SW111BG UNITED KINGDOM |
| WINTER,PAUL | 6 VAN DYCK AVENUE, NEW MALDEN, SURREY,  KT3 5NQ UNITED KINGDOM |
| WINTERFLOOD,PETER | 46 OAKWOOD ROAD,RAYLEIGH, ESSEX, ESSEX,  SS6 9JH UNITED KINGDOM |
| WINTERGREEN ORCHARD HOUSE | 2 LAN DRIVE,SUITE 100, WESTFORD, MA 01886 |

| Claim Name | Address Information |
|---|---|
| WINTERHALTER GASTRONOM GMBH | TETTNANGERSTR.72, MECKENBEUREN/WUERTTEMBERG,  88074 GERMANY |
| WINTERHOF, KAREN | 2141937 HALL, PRINCETON, NJ 08544 |
| WINTERHOF, NEAL C. | 15 WEST 53RD ST,APT 39BC, NEW YORK, NY 10019 |
| WINTERHOFF, NEAL | 304 ANDERSON, DURHAM, NC 27705 |
| WINTERMAN SEARCH AND SELECTION LIMITED | ALBERT BUILDINGS,49 QUEEN VICTORIA STREET, LONDON,  EC4N 4SA UK |
| WINTERMAN SEARCH AND SELECTION LIMITED | ALBERT BUILDINGS,49 QUEEN VICTORIA STREET, LONDON,  EC4N 4SA UNITED KINGDOM |
| WINTERNALS SOFTWARE LP | 3101 BEE CAVES ROAD, AUSTIN, TX 78746 |
| WINTERS & CO ADVISORS LLC | 11845 W. OLYMPIC BOULEVARD,SUITE 540, LOS ANGELES, CA 90064 |
| WINTERS JEFFREY W | 316 W. 84TH STREET,APT. #1B, NEW YORK, NY 10024 |
| WINTERS,ELLEN R. | 13642 LORNA ST, GARDEN GROVE, CA 928442515 |
| WINTERS,KRISTEN M | 5736 S. GARLAND WAY, LITTLETON, CO 80123 |
| WINTERS,LINDA A. | 522 NORTH DOUGLAS AVENUE, VILLA PARK, IL 60181 |
| WINTERS,PHILIP W. | 240 CENTRAL PARK SOUTH,APARTMENT 12M, NEW YORK, NY 10019 |
| WINTERS,SIDNEY R. | 249 E 48TH STREET,APT 11D, NEW YORK, NY 10017 |
| WINTERSTEEN,SUSAN | 275 TELEGRAPH HILL BLVD.,APT. #6, SAN FRANCISCO, CA 94133 |
| WINTERTHUR INTL AMERICAN INSURANCE CO | PO BOX 78059, MILWAUKEE, WI 53278-0059 |
| WINTERTHUR LEBENREF ALLOCATED ASSETS GRP LIFE | WINTERTHUR GROUP,ASSET MANAGEMENT, HEAD TREASURY/WAM,AFFOLTERNSTRASSE 42,PO BOX 6961, ,  CH-8050 ZU SWITZERLAND |
| WINTHER,NIKOLAUS | SCHOTTMUELLERSTRASSE 35, HAMBURG, HH 20251 GERMANY |
| WINTHROP & WEINSTINE PA | 225 SOUTH 6TH STREET,SUITE 3500, MINNEAPOLIS, MN 55402-4629 |
| WINTHROP UNIVERSITY HOSPITAL | 259  FIRST STREET, MINEOLA, NY 11501 |
| WINTHROP,CHARISSE | 203 E. 72ND STREET,APT 5D, NEW YORK, NY 10021 |
| WINTHROP,DEREK A. | 1246 MOORES HILL RD, LAUREL HOLLOW, NY 11791 |
| WINTRUST FINANCIAL CORPORATION | ATTN:DAVID J. GALVAN,WINTRUST FIANNCIAL CORPORATION,727 N. BANK LN., LAKE FOREST, IL 60045 |
| WINZELBERG, JESSICA | 6655 KINGSBURY BLVD,APT 1E, ST LOUIS, MO 63130 |
| WINZELBERG,JESSICA L. | 645 HAIGHT STREET APARTMENT 16, SAN FRANCISCO, CA 94117 |
| WINZIP COMPUTING LLC | 11 PROFESSIONAL PARK ROAD,PO BOX 540, MANSFIELD, CT 06268 |
| WIP JAPAN | KDX HIRAKAWACHO BLDG.,1-4-12 HIRAKAWACHO, CHIYODA-KU,  102-0093 JAPAN |
| WIP JAPAN | KDX HIRAKAWACHO BLDG.,1-4-12 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| WIPRO | ATTENTION: SUNDAR RAJAN RAJAGOPALAN,DODDA KANNELLI,SARJAPUR RD, BANGALORE 560 035,  INDIA |
| WIPRO INFOTECH ENTERPRISE SOLUTIONS | 137 EUSTON ROAD, LONDON,  NW1 2AA UK |
| WIPRO INFOTECH ENTERPRISE SOLUTIONS | 137 EUSTON ROAD, LONDON,  NW1 2AA UNITED KINGDOM |
| WIPRO LIMITED | SINGAPORE BRANCH,31 CANTONMENT ROAD,SINGAPORE, ,  089747 SINGAPORE |
| WIPRO LIMITED | VENUGOPAL SK,185 KINGS ROAD, READING,  RG1 4EX UK |
| WIPRO LIMITED | VENUGOPAL SK,185 KINGS ROAD, READING,  RG1 4EX UNITED KINGDOM |
| WIPRO LIMITED | 2, TOWER CENTER,SUITE 1100, EAST BRUNSWICK, NJ 08816 |
| WIPRO LIMITED | 220 OLD NEW BRUNSWICK ROAD, PISCATAWAY, NJ 08854 |
| WIPRO LTD | ATTENTION: SUNDAR RAJAN RAJAGOPALAN,DODDA KANNELLI,SARJAPUR RD, BANGALORE 560 035,  INDIA |
| WIPRO LTD | SANGHVI HOUSE,18 SUBHASH ROAD,VILEPARLE (E), MUMBAI, MH 400057 INDIA |
| WIPRO LTD AND WIPRO INC. | ATTENTION: SUNDAR RAJAN RAJAGOPALAN,DODDA KANNELLI,SARJAPUR RD, BANGALORE 560 035,  INDIA |
| WIPRO LTD AND WIPRO INC. | ATTN: SUNDAR RAGAN RAJAGOPALA,DODDA KANNELLI,SARJAPUR RD, BANGALORE,  560 035 INDIA |
| WIPRO TECHNOLOGIES | ATTENTION: SUNDAR RAJAN RAJAGOPALAN,DODDA KANNELLI,SARJAPUR RD, BANGALORE 560 035,  INDIA |
| WIPRO TECHNOLOGIES | TOWER 17,1ST FLOOR "D"WING,EC-4,BANGALORE, ,   INDIA |
| WIPRO TECHNOLOGIES | 2-2-1-1 MINATO-MIRAI,NISHI-KU,YOKOHAMA LANDMARK TOWER 9F #911A, YOKOHAMA-SHI, |

| Claim Name | Address Information |
|---|---|
| WIPRO TECHNOLOGIES | 14 220-8109 JAPAN |
| WIPRO TECHNOLOGIES | 1300 CRITTENDEN LANE, SUITE 200, MOUNTAIN VIEW, CA 94043 |
| WIPRO TECHNOLOGIES | PO BOX 63020, SAN FRANCISCO, CA 94163 |
| WIPRO TECHNOLOGY LIMITED | DODDAKANNELLI, SARJAPUR ROAD, BANGALORE INDIA,   560035 INDIA |
| WIPRO TECHNOLOGY LIMITED | 2 TOWER CENTER BLVD, EAST BRUNSWICK, NJ 08816-1100 |
| WIPRO TECHNOLOGY LIMITED | NO 88 3RD FLOOR MG ROAD, BANGALORE  INDIA,   560001 |
| WIRE ONE COMMUNICATIONS, INC. | 4600 LYONS ROAD, MIAMISBERG, OH 45342 |
| WIRE ONE COMMUNICATIONS, INC. | P.O. BOX 951842, DALLAS, TX 75395 |
| WIRE ONE TECHNOLOGY INC | DEPT-77636,P.O.BOX 77000, DETRIOT, MI 48277-0636 |
| WIRE,NICILA | 31 CITY TOWER,3 LIMEHARBOUR WAY,CANARY WHARF, LONDON, GT LON,   E14 9LS UNITED KINGDOM |
| WIRELESS VOICE AND DATA, INC. | 220 CESAR CHAVIZ,SUITE 5, SAN FRANCISCO, CA 94124 |
| WIRELESS WORKS | P.O. BOX 4430, OCEANSIDE, CA 92052-4430 |
| WIRESINGER,EBONY | 610 WEST 143RD ST,APT #2A, NEW YORK, NY 10031 |
| WIRIADIDJAJA,SASKIA KATHARINA | 40A WHITE HART LANE, LONDON, GT LON,   SW13 0PZ UNITED KINGDOM |
| WIRQUIST, CHRISTOPHER | 806 W. OREGON ST, URBANA, IL 61801 |
| WIRTH,ANDREAS | 119 NEWINGTON CAUSEWAY,METRO CENTRAL HEIGHTS,APPT. 126, LONDON, GT LON,   SE1 6BB UNITED KINGDOM |
| WIRTH,JOSHUA | 425 W BROADWAY,#2D, NEW YORK, NY 10012 |
| WIRTSCHAFTSRAT DER CDU E.V. | LUISENSTR.44, BERLIN,   10117 GERMANY |
| WISAG FACILITY MANAGEMENT GMBH | REBSTOECKER STRA¨E 35, FRANKFURT AM MAIN,   60326 GERMANY |
| WISAG FACILITY MANAGEMENT GMBH | REBSTOECKER STRAAYE 35, FRANKFURT AM MAIN,   60326 GERMANY |
| WISAG GARTEN UND LANDSCHAFTSPFLEGE | ALT ZEILSHEIM 76, FRANKFURT AM MAIN,   65931 GERMANY |
| WISAG SICHERHEITSDIENSTE HESSEN GMBH | REBSTOECKER STR. 33, FRANKFURT AM MAIN,   60326 GERMANY |
| WISCHOFF,SCOTT G. | 12310 KIMBERLEY LANE, HOUSTON, TX 77024 |
| WISCONSIN ASSOCIATION OF | 16 N. CARROLL STREET-SUITE 900, MADISON, WI 53703 |
| WISCONSIN ASSOCIATION OF FINANCIAL | UNIV OF WISCONSIN MILWAUKEE,ATTN: SUE MINZLAFF,PO BOX 469, MILWAUKEE, WI 53201 |
| WISCONSIN ASSOCIATION OF FINANCIAL | P.O. BOX 2000, SUPERIOR, WI 54880 |
| WISCONSIN DEPARTMENT OF FINANCIAL INST | DRAWER 978, MILWAUKEE, WI 53293-0978 |
| WISCONSIN DEPARTMENT OF FINANCIAL INST | 345 W WASHINGTON AVE - 4TH FLOOR, MADISON, WI 53703 |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 93208, MILWAUKEE, WI 53293 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD,MERL ERICKSON-REGISTRATION UNIT, MADISON, WI 53708 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD,PO BOX 8902, MADISON, WI 53708-8902 |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8908, MADISON, WI 53708-8908 |
| WISCONSIN DEPT OF REVENUE | BOX 93194, MILWAUKEE, WI 53293 |
| WISCONSIN DFI DIVISION OF SECURITIES | 345 W. WASHINGTON AVE, MADISON, WI 53703 |
| WISCONSIN EVANGELICAL LUTHERAN SYNOD | 2929 N. MAYFAIR ROAD, MILWAUKEE, WI 53222-4303 |
| WISCONSIN HUMANE SOCIETY | 4500 W. WISCONSIN AVENUE, MILWAUKEE, WI 53208 |
| WISCONSIN MUNICIPAL CLERKS ASSOCIATION | 1414 MONTCLAIR PLACE, FORT ATKINSON, WI 53538 |
| WISCONSIN SCHOOL COUNSELORS ASSOCIATION | ATTN:  MARK KURANZ,333 PATZKE LANE, RACINE, WI 53405 |
| WISCONSIN SECRETARY OF STATE | FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978, MILWAUKEE, WI 53293-0978 |
| WISDOM SOFTWARE INC. | SUITE # 338,255 NEWPORT DRIVE, PORT MOODY, BC V3H 5FI,   CANADA |
| WISDOMTOOLS, INC | 212 MORTON STREET,SUITE 210, BLOOMINGTON, IN 47404 |
| WISDOMTOOLS, INC | 501 N. MORTON STREET,SUITE 102, BLOOMINGTON, IN 47404-3731 |
| WISE EMPLOYMENT | 104 COMMERCIAL ROAD, -,   SN1 5PL UNITED KINGDOM |
| WISE III,HAROLD ROBERT | 11815 HIGH DESERT RD, PARKER, CO 80134 |
| WISE RESOURCES LIMITED | P.O. BOX 21184,GARDEN ROAD POST OFFICE,CENTRAL, HONG KONG, ,   HONG KONG |
| WISE RESOURCES LIMITED | GPO 11024,CENTRAL, HONG KONG, ,   HONG KONG |
| WISE SOLUTIONS INC | DEPT #77967,PO BOX 77000, DETROIT, MI 48277-0967 |

| Claim Name | Address Information |
|---|---|
| WISE, CARLA | 5531 TURKEY FOOT ROAD, ZIONSVILLE, IN 46077 |
| WISE, LAVONDA | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WISE, MONIQUE | 140 WEST 73RD STREET #6, NEW YORK, NY 10023 |
| WISE,CARLA LYNN | 10131 SUMMERLAKES DRIVE, CARMEL, IN 46032 |
| WISE,DIONA S | 1952 DEER PATH ROAD, HARRISBURG, PA 17110 |
| WISE,JENNIFER N. | 730 S. PASEO PRADO, ANAHEIM, CA 92807 |
| WISE,JONATHAN | GRAND AXE FUKASAWA #801,4-29-7 FUKASAWA, SETAGAYA-KU, 13 158-0081 JAPAN |
| WISE,MONIQUE | 140 WEST 73RD STREET,APARTMENT 6, NEW YORK, NY 10023 |
| WISE,SHELBY LYNN | 11815 HIGH DESERT RD., PARKER, CO 80134 |
| WISEFN CORPORATION | 10TH FL BAEHAN BUILDING,YOIDO-DONG 25,YOUNGDUNGOP-GU, SEOUL, KOREA,  150010 KOREA, REPUBLIC OF |
| WISEMAN,ASHLEY | 209 WEST 107TH STREET,APT. 1W, NEW YORK, NY 10025 |
| WISEMEN AMERICAN EXPRESS | 200 VESEY ST MAIL DROP 48-02, NEW YORK, NY 10285 |
| WISENER, JILL LYNN | 1006 BAY DR,APT 705, MIAMI BEACH, FL 33141 |
| WISENER,JILL | 154 W 70TH ST.,APT 4R, NEW YORK, NY 10023 |
| WISHARD MEMORIAL FOUNDATION | 1001 WEST 10TH STREET, INDIANAPOLIS, IN 46202 |
| WISHENGRAD,CORY | 299 RIVERSIDE DRIVE,APARTMENT 2B, NEW YORK, NY 10025 |
| WISNER, MELISSA | UA6 UNIVERSITY,PO BOX 204521, NEW HAVEN, CT 06520 |
| WISNER,L HARRIET | 5 LITTLE BROOK RD, OLD TAPPAN, NJ 07675 |
| WISNESKI,RACHAEL | FLAT 12 PRINTWORKS APARTMENTS,230 LONG LANE, LONDON, GT LON,  SE1 4QA UNITED KINGDOM |
| WISNESKI,VAUGHN J | 121 READE STREET,APT. 2M, NEW YORK, NY 10013 |
| WISNIEWSKI,ALLISON | 101 WILLOW AVE,APT 3F, HOBOKEN, NJ 07030 |
| WISNIEWSKI,ALLISON | 331 GARDEN STREET,APT 1, HOBOKEN, NJ 07030 |
| WISNOSKI, MIGUM | 4509 CARLYLE COURT,APT 226, SANTA CLARA, CA 95054 |
| WISONG,MALLORY LEE | 101 WEST 77TH STREET,APARTMENT 2A, NEW YORK, NY 10024 |
| WISS JANNEY ELSTNER ASSOCIATES INC | 330 PFINGSTEN ROAD, NORTHBROOK, IL 60062-2095 |
| WISS JANNEY ELSTNER ASSOCIATES INC | PO BOX 71801, CHICAGO, IL 60694 |
| WISSEL-FEUERSCHUTZ GMBH | KOENIGSTEINER STR. 190, FRANKFURT AM MAIN,  65929 GERMANY |
| WISTRAND ADVOKATBYRA | LILLA BOMMEN1, GOTEGORG,  SE41104 SWEDEN |
| WISTRAND ADVOKATBYRA GOTEBORG KB | LILLA BOMMEN 1, GOTEBORG,  41104 SWEDEN |
| WIT CAPITAL GROUP, INC. | 826 BROADWAY - 6TH FLOOR, NEW YORK, NY 10003 |
| WIT JAPAN | 1-101,KANDA JINBO-CHO, CHIYODA-KU,  JAPAN |
| WIT JAPAN | 1-101,KANDA JINBO-CHO, CHIYODA-KU, 13  JAPAN |
| WITAN JARDINE | 13 SOUTHAMPTON PLACE, LONDON,  WC1A 2AL UNITED KINGDOM |
| WITCHELL,MICHELLE | 46 OMEGA COURT,LONDON ROAD,ROMFORD, ESSEX,  RM7 9QJ UNITED KINGDOM |
| WITCHER JR.,FRANKLIN DELANOR | 2127 WALNUT RIDGE CT., FREDERICK, MD 21702 |
| WITCHET,RUTH | 12406 HAZYGLEN DR., HOUSTON, TX 77082 |
| WITCZAK,GREGORY | 154 WEST 3RD STREET, BOSTON, MA 02127 |
| WITEK,CHARLES | 1075 TOOKER AVENUE, WEST BABYLON, NY 11704 |
| WITF, INC. | 4801 LINDLE ROAD, HARRISBURG, PA 17111 |
| WITHERELL,BRUCE M. | 422 EAST 72ND STREET,APARTMENT 29E, NEW YORK, NY 10021 |
| WITHERS BERGMAN, LLP | 430 PARK AVENUE-10TH FLOOR, NEW YORK, NY 06502 |
| WITHERS LLP | 16 OLD BAILEY, LONDON,  EC4M 7EG UK |
| WITHERS LLP | 16 OLD BAILEY, LONDON,  EC4M 7EG UNITED KINGDOM |
| WITHERS, JUNE SHAO | 898 MCKINLEY AVE,  ACCOUNT NO. 6585  SUNNYVALE, CA 94086 |
| WITHERS, JUNE SHAO | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| WITHERS,DAVID | 21 CRESTVIEW DRIVE, LAS FLORES, CA 92688 |
| WITHERS,KEVIN | 113 GURNEY COURT ROAD, ST ALBANS, HERTS,  AL1 4QX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WITHERSPOON,JUANITA SALLEYE | 746 CLOPPER ROAD #23, GAITHERSBURG, MD 20878 |
| WITHEY,AINSLEE F. | 344 THIRD AVE.,APT. 19F, NEW YORK, NY 10010 |
| WITHHOLDING LB ADVISORS | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WITHHOLDING LB CAPITAL | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WITHHOLDING LB FINANCIAL SERVICES | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WITHHOLDING LB FIXED INCOME | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WITHHOLDING LB SECURITIES | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WITHHOLDING LB SERV SEZ | KINSINGTON, MUMBAI, MH 400076 INDIA |
| WITHHOLDING LB SERVICES | WINCHESTER, MUMBAI, MH  INDIA |
| WITHHOLDING LB STRUCTURED FIN | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WITHROW,RALPH ALLEN | 15721 GREENSTONE CIR, PARKER, CO 80134 |
| WITHROW,RICHARD M. | 86 MEADOW HILL RD,RR2, BARRINGTON, IL 60011 |
| WITI UNLIMITED | 13351 D RIVERSIDE #441, SHERMAN OAKS, CA 91423 |
| WITKIN,MICHAEL | 53 SHORT HILLS CIR,APT 1B, MILLBURN, NJ 07041 |
| WITNESS RESOURCE INC | DBA THE MOORINGS OF ISLAMORADA,123 BEACH ROAD, ISLAMORADA, FL 33036 |
| WITOVER,M. KENNETH | QUAIL RUN,12 SABINE ROAD, OYSTER BAY COVE, NY 11791 |
| WITT & CO. OHG | WALTER_PAETZMANN-STRASSE 3, UNTERHACHING,  82008 GERMANY |
| WITT,JOHANNES | 527 FINCHLEY ROAD,HAMPSTEAD, LONDON, GT LON, NW3 7BG UNITED KINGDOM |
| WITTE,CAROLINE S | 700 FT. WASHINGTON AVE,APT. 2K, NEW YORK, NY 10040 |
| WITTECK,KATHLEEN M. | 2090 EDGE RD, SYOSSET, NY 11791 |
| WITTEKIND,HEATHER C | 200 WEST 58TH STREET,APT. 5C, NEW YORK, NY 10019 |
| WITTENBERG COLLEGE BOARD OF DIRECTORS | P.O. BOX 720,C/O CONTROLLER, SPRINGFIELD, OH 45501 |
| WITTENBERG,BRIAN | 1101 N. WOOD ST.,UNIT 2, CHICAGO, IL 60622 |
| WITTENBERG,MARC | 93 LINDEN AVE, RED BANK, NJ 07701 |
| WITTGEN,PIETER PAUL | 68-80 CANTON ROAD,HANLEY HOUSE, FLAT C, 10/F, HONG KONG,  CHINA |
| WITTMAACK,JAN | SCHAUERSTRASSE 7, MUNICH, BY 80638 GERMANY |
| WITTMAN,MICHAEL | 2746 N. HAMPDEN COURT,#4U, CHICAGO, IL 60614 |
| WITTMER,MARC | 415 EAST 37TH STREET,APT. 40A, NEW YORK, NY 10016 |
| WITTWER,BEAT | ROSENGARTENWEG 10,OBERRIEDEN, ZURICH,  8942 SWITZERLAND |
| WITZIG,ERIC | 59 WILNER ROAD,PO BOX 196, SOMERS, NY 10589 |
| WITZSCHE, JULIE | 42 AVENUE B,APT# 3, NEW YORK, NY 10009 |
| WITZSCHE, JULIE | 723 BYRNE HALL, HANOVER, NH 03755 |
| WITZSCHE,JULIE N. | 30 CORNWALL GARDENS,FLAT 4, LONDON, GT LON,  SW7 4AP UNITED KINGDOM |
| WIZCOM CORPORATION | 660 PLAINSBORO ROAD,SUITE 466, PLAINSBORO, NJ 08536 |
| WIZCOM CORPORATION | 37 STATION DRIVE,SUITE D, PRINCETON JUNCTION, NJ 08550-1019 |
| WIZE TRADE | 5010 ADDISON CIRCLE, ADDISON, TX 75001 |
| WIZENBURG, LEFF, PURVIS & PAYNE | 1660 LINCOLN - SUITE 1550, DENVER, CO 80264 |
| WJB CAPITAL GROUP INC | 60 BROAD STREET,34TH FLOOR, NEW YORK, NY 10004 |
| WJM ASSOCIATES, INC. | ATTN:TIM MORIN,675 THIRD AVENUE,SUITE 1610, NEW YORK, NY 10017 |
| WJM ASSOCIATES, INC. | 675 THIRD AVE,SUITE 1610, NEW YORK, NY 10017 |
| WJM ASSOCIATES, INC. | TIM MORIN,675 THIRD AVENUE,SUITE 1610, NEW YORK, NY 10017 |
| WLA UPU 1 AND 2,LLC | 6925 UNION PARK CENTER,SUITE 500, MIDVALE, UT 84047 |
| WLADIMIR CHAPIRO | FLAT 4,102 LEXHAM GARDENS, LONDON,  W8 6JQ UNITED KINGDOM |
| WLIW 21 | P.O. BOX 2100, NEW YORK, NY 10116 |
| WLR RECOVERY FUND II L.P. | ATTN:DAVID WAX,WLR RECOVERY FUND II, L.P.,C/O WL ROSS & CO. LLC,MANHATTAN TOWER,101 EAST 52ND STREET, NEW YORK, NY 10022 |
| WLR RECOVERY FUND II LP | C/O WL ROSS & CO. LLC,1166 AVENUE OF THE AMERICAS, 27TH FLOOR,  ACCOUNT NO. 1507  NEW YORK, NY 10036 |
| WLR RECOVERY FUND LP | C/O WL ROSS & CO. LLC,1166 AVENUE OF THE AMERICAS, 27TH FLOOR,  ACCOUNT NO. 1426  NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| WM COMPANY | 525 FERRY ROAD, EDINBURGH, UK, EH5 2AW UK |
| WM COMPANY | WORLD MARKETS HOUSE, CREWE TOLL, EDINBURGH EH4 2PY, UNITED KINGDOM |
| WM COMPANY | 525 FERRY ROAD, EDINBURGH, UK, EH5 2AW UNITED KINGDOM |
| WM DATENSERVICE-WERTPAPIER-MITTEILUNGEN | POSTFACH 11 09 32, FRANKFURT AM MAIN, 60044 GERMANY |
| WM SMITH SPECIAL OPPORTUNITIES | 1700 LINCOLN STREET, SUITE 2545, DENVER, CO 80203 |
| WMF UNITED KINGDOM LIMITED | PALMERSTON HOUSE, 814 BRIGHTON ROAD, PURLEY, CR8 2BR UK |
| WMF UNITED KINGDOM LIMITED | PALMERSTON HOUSE, 814 BRIGHTON ROAD, PURLEY, CR8 2BR UNITED KINGDOM |
| WMG EUROPEAN QUANTITATIVE FUND LTD | CLARENDON HOUSE, 2 CHURCH STREET, HAMILTON, , HM11 BERMUDA |
| WMHT EDUCATIONAL TELECOMMUNICATIONS | BOX 17 SCHENECTADY, NEW YORK, NY 12301-1700 |
| WMI INTERNATIONAL CORP | 10 SINCHETS ST APT 1, SOFIA, 1421 BULGARIA |
| WMT HOSPITALITY INVESTMENT I LTD. | 10-1 ROPPONGI 6-CHOME, , JAPAN |
| WNS GLOBAL SERVICES PRIVATE LIMITED | DLF INFINITY TOWERS, DLF PHASE II SECTORE 25, GURGAON, 122002 INDIA |
| WNY PURCHASING ALLIANCE LLC | 2813 WEHRLE DRIVE, SUITE 6, WILLIAMSVILLE, NY 14221 |
| WNYC RADIO | ONE CENTRE STREET, ROOM 2454, NEW YORK, NY 10007 |
| WO, ALLEN Y. | 365 FOREST AVE., NO. 4D, PALO ALTO, CA 94301 |
| WO, WING YAN | #502 2-26-6, SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| WOCKHARDT EU OPERATIONS(SWISS) AG | C/O WOCKHARDT LIMITED, WOCKHARDT TOWERS, BANDRA KURLA COMPLEX, BANDRA (EAST), MUMBAI, , 400 051 INDIA |
| WODZYNSKI, TIM | 44 PARK VIEW, EATON AVENUE, SANDS, HIGH WYCOMBE, BUCKS, HP12 3AY UNITED KINGDOM |
| WOELBER, GARY | 2 SAPPHIRE ISLAND ROAD, SAVANNAH, GA 31410 |
| WOERHEIDE JR, ARTHUR E. | 2392 W. DEERFIELD DRIVE, MEDIA, PA 19063-1836 |
| WOERHEIDE, ARTHUR | 2012 FIFTH AVENUE, NEW YORK, NY 10035 |
| WOERNER, WILLIAM | 130 8TH AVE APT 3D, BROOKLYN, NY 11215 |
| WOETZEL, RUDOLF | HERGISHALTEN 14 A, PFAEFFIKON, ZH 8808 SWITZERLAND |
| WOHANKA, ALEXANDRA | FLAT A, 78 WARWICK GARDENS, LONDON, GT LON, W14 8PR UNITED KINGDOM |
| WOHL, ALLAN | 2000 SOUTH BAYSHORE DRIVE, VILLA #29, COCONUT GROVE, FL 33133 |
| WOHL, RONALD B. | ONE HIDDEN HOLLOW LANE, MILLWOOD, NY 10546 |
| WOHLEBER, ROBERT | 21 STARBOARD COURT, MIRAMAR BEACH, FL 32550-4904 |
| WOHLGSCHAFT, SEBASTIAN | GROSSE FRIEDBERGER STRASSE 34, FRANKFURT AM MAIN, HE 60313 GERMANY |
| WOJCIECH LESNIAK | 4 BOSWORTH ROAD, CAMBRIDGE, CB1 8RG UNITED KINGDOM |
| WOJCIECH LESNIAK | 4 BOSWORTH ROAD, CAMBRIDGE, CAMBS, CB1 8RG UNITED KINGDOM |
| WOJCIK, KATHLEEN A. | 33 EAST END AVE, AVON BY THE SEA, NJ 07717 |
| WOJNIAK, MARCIN | 21 WOLFE CRESCENT, LONDON, GT LON, SE16 6SF UNITED KINGDOM |
| WOJTOWICZ, BARTOSZ | FLAT 3, 10 OAK ROAD, LONDON, GT LON, W5 3SS UNITED KINGDOM |
| WOLANSKI, BRANDON | 73 HARVARD AVE, APT G1, ALLSTON, MA 02134 |
| WOLANSKI, BRANDON | 143 E 57TH ST, PH1, NEW YORK, NY 10022 |
| WOLBACH, OLIMPIA | 365 72ND STREET, BROOKLYN, NY 11209 |
| WOLCOTT, BRADLEY R | 135 W 3RD STREET, SOUTH BOSTON, MA 02127 |
| WOLDT, JENNIFER L. | 1070 ST MATHIEU APT 1400, MONTREAL, QC H3H 2S8 CANADA |
| WOLF BLOCK | 250 PARK AVANUE, NEW YORK, NY 10177 |
| WOLF BLOCK | 1940 ROUTE 70 EAST, SUITE 200, CHERRY HILL, NJ 08003 |
| WOLF BLOCK | 1650 ARCH STREET, 22ND FLOOR, PHILADELPHIA, PA 19103-2097 |
| WOLF GORDON | 33-00 47TH AVENUE, LONG ISLAND CITY, NY 11101 |
| WOLF HUSTADT | ARNDSTRASSE 30, FRANKFURT AM MAIN, HE 60325 GERMANY |
| WOLF THEISS | SCHUBERTRING 6, A-1010 VIENNA, AUSTRIA, AUSTRIA |
| WOLF THEISS D.O.O. | TIVOLSKA CESTA 30, SI-1000 LJUBLJANA, SLOVENIA, SLOVENIA |
| WOLF THEISS RECHTSANWALTE GMBH | SCHUBERTRING 6, WIEN, A1010 AUSTRIA |
| WOLF, ERIC | 7977 COUNTRYSIDE DRIVE, #107, LONGMONT, CO 80503 |
| WOLF, STEPHEN M. | ROCK HILL FARM, BOX 1400, MIDDLEBURG, VA 20118 |

| Claim Name | Address Information |
| --- | --- |
| WOLF,ANGELIA SUE | 4100 EAST 60TH AVENUE, COMMERCE CITY, CO 80022 |
| WOLF,DANIEL R. | PORTON #3 COL. ARCOS,SAN MIGUEL DE ALLENDE, GTO,   37740 MEXICO |
| WOLF,ELLI JO E | 2434 AVENUE D, SCOTTSBLUFF, NE 69361 |
| WOLF,JANINE DE | ,PINKSTERBLOEM, DUIVEN, 0226,  6922 HV NETHERLANDS |
| WOLF,JOSEPH | 54 AHAD HAAM STREET,RAANANA, RAANANA,    ISRAEL |
| WOLF,KEVIN D. | 444 E 82ND ST,APARTMENT 22C, NEW YORK, NY 10075 |
| WOLF,LEONARD J. | 1008 WILLIAMSON CIRCLE, ROCKTON, IL 61072 |
| WOLF,MATTHIAS | 1-3-1 KASUGA,BUNKYOKU, TOKYO, 13 112-0003 JAPAN |
| WOLF,RYUJI | CENTRAL CRIB ROPPONGI 3,2-3-7 ROPPONGI APT. 1203, MINATO-KU, 13 106-0032 JAPAN |
| WOLF,TOBIAS | 3 CAPSTAN SQUARE, LONDON, GT LON,  E14 3EU UNITED KINGDOM |
| WOLF,TOM | 2480 FAWN LAKE CIRCLE, NAPERVILLE, IL 60564 |
| WOLFE & WYMAN LLP | 5 PARK PLAZA,SUITE 1100, IRVINE, CA 92614 |
| WOLFE RESEARCH LLC | 708 THIRD AVENUE,6TH FLOOR, NEW YORK, NY 10017 |
| WOLFE, JESSICA | 2646 DANA STREET, BERKELEY, CA 94704 |
| WOLFE,BARI J. | 81 OCEAN AVENUE, MASSAPEQUA, NY 11758 |
| WOLFE,BRUCE | 426 WEST 23RD STREET,APT 5R, NEW YORK, NY 10011 |
| WOLFE,SONDRA | 117 STONEHEDGE DRIVE, CARLISLE, PA 17015 |
| WOLFE,STACI ANN | 3831 GOODFELLOW DR, DALLAS, TX 75229 |
| WOLFERMANN-NAEGELI METALLBAU AG | ALBULASTRASSE 16, ZURICH, ZH 8048 SWITZERLAND |
| WOLFF & SAMSON, PC | THE OFFICES AT CRYSTAL LAKE,ONE BOLAND DRIVE, WEST ORANGE, NJ 07052 |
| WOLFF III,WILLIAM F | 1088 PARK AVE, NEW YORK, NY 10128 |
| WOLFF,BARRY | 16042 MEADOW LANE, OVERLAND PARK, KS 66085 |
| WOLFF,LAURA G. | 1601 THIRD AVENUE,APARTMENT 20A, NEW YORK, NY 10128 |
| WOLFFER ESTATE VINEYARAD, INC. | 139 SAGG POND ROAD,BOX 9002, SAGAPONACK, NY 11962 |
| WOLFGANG PUCK CATERING OF TEXAS LLC | 2001 FLORA STREET, DALLAS, TX 75201 |
| WOLFGANG RUESS | FIRST APPARTMENTS MITA - #205,1-5-5 MITA, MINATO-KU, 13   JAPAN |
| WOLFGANG RUESS | THE MANSIONS AT ROPPONGI #703,3-8-5 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| WOLFGANG RUESS | ABEST RESIDENCE,1-5-13 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| WOLFGANG RUESS | 301 WEST 50TH STREET,APT 11D, NEW YORK, NY 10036 |
| WOLFGANG WINKLER | LUDWIG ARNOUL STRASSE 30, NEU-ISENBURG, HE D63263 GERMANY |
| WOLFORD,CLAY | 2 GOLD STREET, APT 2703, NEW YORK, NY 10038 |
| WOLFORD,TIMOTHY D. | 1069 MEMORY LANE, HARRISBURG, PA 17111 |
| WOLFOWITZ,MAXINE | 201 S. 18TH STREET,APT. 1404, PHILADELPHIA, PA 19103 |
| WOLFRAM RESEARCH | PO BOX 6059, CHAMPAIGN, IL 61826-6059 |
| WOLFSON, JESSE | P.O. BOX 205367, NEW HAVEN, CT 06520 |
| WOLFSON, YAN | 170 WILLIAM STREET,5TH FLOOR, NEW YORK, NY 10038 |
| WOLFSON,MARVIN J. | PO BOX 9065, WINNETKA, IL 60093 |
| WOLFSON,NATHAN | 3306 INDIAN MEADOWS LN, CHARLOTTE, NC 28210 |
| WOLFSON,NORMAN | 60 W 57TH STREET,APT. 7H, NEW YORK, NY 10019 |
| WOLFSTEINER,WOLF | 79 FINLAY STREET, LONDON, GT LON,  SW6 6HF UNITED KINGDOM |
| WOLGEMUTH,KENT M. | 11 W. 89TH STREET,APT B, NEW YORK, NY 10024 |
| WOLIN,MURRY P. | 13996 KEY LIME BLVD, WEST PALM BEACH, FL 33412 |
| WOLITZER,STEVEN B. | 1185 PARK AVENUE,APARTMENT 6A, NEW YORK, NY 10128 |
| WOLKOW BRAKER ROOFING CORP. | 105 APOLLO STREET, BROOKLYN, NY 11222-9061 |
| WOLKOWITZ,MITCHELL E. | 105 ST ANDREWS RD, HOLLYWOOD, FL 33021 |
| WOLLENSACK,CHARITY A. | 960 WINCHESTER AVENUE, HAMDEN, CT 06517 |
| WOLLEON,NICOLE | 317 PEARSALL AVE., JERSEY CITY, NJ 07305 |
| WOLLHAF GASTROSERVICE HAMBURG GMBH | HAMBURG AIRPORT,TERMINAL 4, HAMBURG,   22335 GERMANY |
| WOLLMAN RINK OPERATIONS, LLC | 830 FIFTH AVENUE, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| WOLLMUTH MAHER & DEUTSCH LLP | 500 FIFTH AVENUE,12TH FLOOR, NEW YORK,  10110 |
| WOLOHAN, CHRIS | 1935 WOODBURY DR,APT 112, ANN ARBOR, MI 48104 |
| WOLOSIUK,RADOSLAW | 701 ROSEFIELD CT, BEL AIR, MD 21014-5360 |
| WOLOSKY,JAMIE | 175 WEST 13TH STREET,APT 6G, NEW YORK, NY 10011 |
| WOLOSZCZAK,JENS | ROOM 510D, FRANCIS ROWLEY COURT,16 BRISET STREET, LONDON, GT LON,  EC1M 5HD UNITED KINGDOM |
| WOLPOFF & ABRAMSON, LLP | TWO IRVING CENTER,702 KING FARM BLVD, ROCKVILLE, MD 20850-5775 |
| WOLT,ETHAN M. | 155 WEST 68TH STREET,APARTMENT 24B, NEW YORK, NY 10023 |
| WOLTERINCK LAREN BV | ZEVENEND 33E, LAREN,  1251 RL NETHERLANDS |
| WOLTERS KLUWER FINANCIAL SERVICES | 8832 INNOVATION WAY, CHICAGO, IL 60682-0088 |
| WOLTERS KLUWER FINANCIAL SERVICES | PO BOX 1457, ST CLOUDS, MN 56302 |
| WOLTERS KLUWER FINANCIAL SERVICES | 6815 SAUKVIEW DRIVE, SAINT CLOUD, MN 56303 |
| WOLTERS KLUWER FINANCIAL SERVICES | ATTN:CHARLES ROSS,6815 SAUKVIEW DRIVE, SAINT CLOUD, MN 56303 |
| WOLTERS KLUWER HEALTH | 770 TOWNSHIP LINE ROAD,SUITE 300, YARDLEY, PA 19067 |
| WOLTERS KLUWER NV | ATTN:CORPORATE TREASURER,WOLTERS KLUWER N.V.,APOLLOLAAN 153,P.O. BOX 75248, AMSTERDAM,  1070 AE THE NETHERLANDS |
| WOLTERS KLUWER UK LIMITED | 145 LONDON ROAD, KINGSTON UPON THAMES,  KT2 6SR UK |
| WOLTERS KLUWER UK LIMITED | 145 LONDON ROAD, KINGSTON UPON THAMES,  KT2 6SR UNITED KINGDOM |
| WOLTERS,BRIAN | 1594 RIDGEWAY STREET, UNION, NJ 07083 |
| WOLTON CHARTERED SURVEYORS | WELLINGTON HOUSE,90/92 BUTT ROAD,COLCHESTER, -,  CO3 3DA UK |
| WOLTON CHARTERED SURVEYORS | WELLINGTON HOUSE,90/92 BUTT ROAD,COLCHESTER, -,  CO3 3DA UNITED KINGDOM |
| WOLTSON, JESSE | PO BOX 205367, NEW HAVEN, CT 06520 |
| WOLVERINE EXECUTION SERVICES, LLC | 175 W. JACKSON BLVD,SUITE 200, CHICAGO, IL 60604 |
| WOLVERINE TRADING LLC | 175 WEST JACKSON BLVD, SUITE 200, CHICAGO, IL 60604 |
| WOLVERTON,KEVIN DEAN | 1525 GENTRY BLVD, GERING, NE 69341 |
| WOLVERTON,TYCIE DAWN | PO BOX 264, MORRILL, NE 69358 |
| WOMACK,RONALD J. | 314 BENTLEY COURT, PACHECO, CA 94553 |
| WOMANS TRUST COUNSELLING & SUPPORT SERV | TOP FLOOR, UNIT 1 KENSINGTON CLOISTERS,5 KENSINGTON CHURCH STREET, LONDON,  W8 4LD UK |
| WOMANS TRUST COUNSELLING & SUPPORT SERV | TOP FLOOR, UNIT 1 KENSINGTON CLOISTERS,5 KENSINGTON CHURCH STREET, LONDON,  W8 4LD UNITED KINGDOM |
| WOMBAT CONSULTING INC | PO BOX 6454, INCLINE VILLAGE, NV 89450 |
| WOMBAT CONSULTING, INC. | 606 TUMBLEWEED CIRCULE,P.O. BOX 6454, INCLINE VILLAGE, NY 89450 |
| WOMBAT FINANCIAL SOFTWARE INC | 55 BROAD STREET 13TH FLOOR, NEW YORK, NY 10004 |
| WOMBAT FINANCIAL SOFTWARE, INC. | 55 BROADSTREET,13 FLOOR, NEW YORK, NY 10004 |
| WOMBAT FINANCIAL SOFTWARE, INC. | PO BOX 785901, PHILADELPHIA, PA 19178-5901 |
| WOMBAT FINANCIAL SOFTWARE, INC. | P.O. BOX 6454, INCLINE VILLAGE, NV 89450 |
| WOMBAT FINANCIAL SOFTWARE,INC. | 55 BROAD STREET,13TH FLOOR, NEWYORK, NY |
| WOMBLE CARLYLE SANDRIDGE & RICE | ONE WEST FOURTH STREET, WINSTON-SALEM, NC 27101 |
| WOMEN & WINE INC. | 1800 N. STANLEY AVENUE,ATTN:  JULIE BROSTERMAN, LOS ANGELES, CA 90046 |
| WOMEN FOR HIRE, LLC | 148 WEST 72ND STREET,2ND FLOOR, NEW YORK, NY 10023 |
| WOMEN FOR WOMEN INTERNATIONAL | 1850 M STREET NW,SUITE 1090, WASHINGTON, DC 20036 |
| WOMEN IN BANKING AND FINANCE | 43 KESWICK ROAD, WEST WICKHAM,  BR4 9AS UK |
| WOMEN IN BANKING AND FINANCE | 43 KESWICK ROAD, WEST WICKHAM,  BR4 9AS UNITED KINGDOM |
| WOMEN IN LEADERSHIP CONFERENCE | P.O. BOX 206037, NEW HAVEN, CT 06520 |
| WOMEN IN MANAGEMENT | STANFORD GRADUATE SCHOOL OF BUSINESS,2270 CORNELL STREET, PALO ALTO, CA 94025 |
| WOMEN IN MANAGEMENT | 35 ANGELL COURT - APT #D,ATTN: ELISE GRESCH, TREASURER, STANFORD, CA 94305 |
| WOMEN IN NEED | 115 WEST 31ST. STREET, NEW YORK, NY 10001 |
| WOMEN IN PUBLIC FINANCE | P.O. BOX 11315, CHICAGO, IL 60611 |
| WOMEN IN PUBLIC FINANCE | P.O. BOX 1195, CHICAGO, IL 60696 |

| Claim Name | Address Information |
|---|---|
| WOMEN INVESTMENT PROFESSIONALS | C/O KATHY SPINATO,180 N. LA SALLE-SUITE 2015, CHICAGO, IL 60601 |
| WOMEN INVESTMENT PROFESSIONALS | 10  S RIVERSIDE PLAZA,SUITE 700, CHICAGO, IL 60603 |
| WOMEN INVESTMENT PROFESSIONALS | 1478 S. PRAIRIE AVENUE,UNITE E, CHICAGO, IL 60605 |
| WOMEN OF THE YEAR LUNCH AND ASSEMBLY | 1 GARRICK ROAD, LONDON,  NW9 6AA UK |
| WOMEN OF THE YEAR LUNCH AND ASSEMBLY | 1 GARRICK ROAD, LONDON,  NW9 6AA UNITED KINGDOM |
| WOMEN'S BOND CLUB OF NEW YORK | 17 BRIGHTSIDE DRIVE,ATTN: PATRICIA A. OWENS, STAMFORD, CT 06902 |
| WOMEN'S BOND CLUB OF NEW YORK | 2 RUSTIC LANE,ATTN: PAULA REDDY, HOLMDEL, NJ 07733 |
| WOMEN'S BUSINESS ENTERPRISE | P.O. BOX 630213, BALTIMORE, MD 21263 |
| WOMEN'S BUSINESS ENTERPRISE | NATIONAL COUNCIL,1120 CONNECTICUT AVE-NW,SUITE 1000, WASHINGTON, DC 20036 |
| WOMEN'S BUSINESS ENTERPRISE | 1120 CONNECTICUT AVENUE,SUITE 1000, WASHINGTON, DC 20036 |
| WOMEN'S CLUB OF EVANSTON | 1702 CHICAGO AVENUE, EVANSTON, IL 60201 |
| WOMEN'S COMMISSION FOR REFUGEE | WOMEN AND CHILDREN,122 EAST 42ND STREET, NEW YORK, NY 10168 |
| WOMEN'S HOME | 607 WESTHEIMER, HOUSTON, TX 77006 |
| WOMEN'S INSTITUTE FOR HOUSING & ECONOMIC | 14 BEACON STREET,SUITE 608, BOSTON, MA 02108 |
| WOMEN'S LEADERSHIP FUND | 110 WALL STREET,2ND FLOOR, NEW YORK, NY 10005 |
| WOMEN'S PRESIDENTS EDUCATION ORG. | 155 EAST 55TH STREET,SUITE 4H, NEW YORK, NY 10022 |
| WOMEN'S VOICES FOR CHANGE | 16 EAST 90TH STREET, NEW YORK, NY 10021 |
| WOMENS BUSINESS DEVELOPMENT CENTER | 888 WASHINGTON BLVD.,ROOM 10-30, STAMFORD, CT 06904 |
| WOMENS CAMPAIGN FORUM | 734 15TH STREET NW,SUITE 500, WASHINGTON, DC 20005 |
| WOMENS CARING PROGRAM | 2955 MORROW LAND, MILFORD, MI 48381 |
| WOMENS COMMISSION FOR REFUGEE WOMEN | 122 EAST 42ND STREET, NEW YORK, NY 10168 |
| WOMENS FUND OF NEW JERSEY | 355 CHESTNUT STREET, UNION, NJ 07083 |
| WOMENS SPORTS FOUNDATION | SPEAKER SERVICE,EISENHOWER PARK, EASTMEADOW, NY 11554 |
| WOMENS TRANSPORTATION SEMINAR | P.O. BOX 904, RIVERSIDE, CA 92502-0904 |
| WOMENS VENTURE FUND INC. | 545 EIGHTH AVENUE,17TH FLOOR, NEW YORK, NY 10018 |
| WOMMAT CONSULTING | 32 DRAYTON GARDENS,EALING, LONDON,  W13 0LQ UNITED KINGDOM |
| WON CHOI | 11B KAM LEI BUILDING,80-82 PEEL STREET,MID-LEVELS, HONG KONG,    CHINA |
| WON CHOI | 11B KAM LEI BUILDING,80-82 PEEL STREET,MID-LEVELS, ,    HONG KONG |
| WON,HAEYOON | 911 KINGS CT, WOODBRIDGE, NJ 07095 |
| WON,HARRISON | 2038 REDFIELD ST., FULLERTON, CA 92833 |
| WON,RENEE | 140-08 28TH ROAD,APT 3A, FLUSHING, NY 11354 |
| WON,THOMAS J. | 961 JUNGFRAU COURT, MILPITAS, CA 95035 |
| WON-JAE JUNG | SHIBAURA 4-22-1,APARTMENT 1810, MINATO, 13 108-0023 JAPAN |
| WONDERLIC, INC | 1795 N. BUTTERFIELD RD, LIBERTYVILLE, IL 60048 |
| WONG & PARTNERS | LEVEL 41, SUITE A,MENARA MAXIS,KUALA LUMPUR CITY CENTRE, KUALA LUMPUR,   50088 MALAYSIA |
| WONG HERMAN CHEONG HANG | 523 E DENNY WAY,UNIT # 4, SEATTLE, WA 98122 |
| WONG HOK WAH PATRICK | FLAT A 19/F BLK 2 GREENFIELD,1 FUNG KAM STREET,   ACCOUNT NO. XS0339237678 YUEN LONG,    HONG KONG |
| WONG HON SUNG | ROOM 6 16/F LAURELS IND CTR,32 TAI YAU STREET SAN PO KONG,   ACCOUNT NO. 3207, 6417  KOWLOON,    HONG KONG |
| WONG II,JUAN C. | 11211 W. QUINCY PLACE, LITTLETON, CO 80127 |
| WONG KA YEE | FLAT A 11/F BLOCK 7,CHELSEA HEIGHTS,TUEN MUN,   ACCOUNT NO. XS0285460845  , HONG KONG |
| WONG MEE YEE | FLAT 902-F 9/F MIDAS PLAZA,1 TAI YAU STREET,SAN PO KONG KLN,   ACCOUNT NO. XS0349154582  ,   HONG KONG |
| WONG NGA YING | FLAT G 19/F BLOCK 6,TSUEN KING GARDEN,   ACCOUNT NO. XS0335743125  TSUEN WAN NT,    HONG KONG |
| WONG NGAH FUNG JAMES | FLAT C 46/F BLK 3,BELLAGIO,33 CASTLE PEAK RD SHUM TSENG,   ACCOUNT NO. |

| Claim Name | Address Information |
|---|---|
| WONG NGAH FUNG JAMES | XS0330207837 ,   HONG KONG |
| WONG PARTNERSHIP | 80 RUFFLES PLACE #58-01 UOB PLAZA 1,SINGAPORE, ,   048624 SINGAPORE |
| WONG PARTNERSHIP | ONE GEORGE STREET,#20-01 SINGAPORE, ,   049145 SINGAPORE |
| WONG SHING KONG | FLT F 9/F BLK B,NING YEUNG TERRACE,78 BONHAM RD MID-LEVELS,   ACCOUNT NO. XS0281953207 ,   HONG KONG |
| WONG SIU KEE ASTON | 1/F BLK 3,HAYWOOD VILLA,12 LOK LAM ROAD SHATIN NT,   ACCOUNT NO. XS0277181243 ,   HONG KONG |
| WONG TUNG | FLAT D-A MARPLE COURT,41 BROADCAST DRIVE,   ACCOUNT NO. XS0281953207  KOWLOON TONG KLN,   HONG KONG |
| WONG WAI LIM & LAU YEE DICK | FLAT E 6/F,TSAN YUNG MANSION,70 WATERLOO ROAD,   ACCOUNT NO. XS0281953207 ,   HONG KONG |
| WONG WAIHO & LEUNG PUI YEE | 15/F BLOCK E,KINGLAND APARTMENTS,739 NATHAN ROAD MONGKOK,   ACCOUNT NO. XS0285460845 ,   HONG KONG |
| WONG YEE LIN ELAINE | 14 BAUHINIA RD WEST,SECTION M,FAIRVIEW PARK,   ACCOUNT NO. XS0326865911  YUEN LONG N T,   HONG KONG |
| WONG YU SHUN | BLDG H, 11 CAIPIN RD,GUANGZHOUS SCIENCE CITY,   ACCOUNT NO. XS0339237678 GUANGZHOU,   CHINA |
| WONG YUM WAI | FLAT C 12/FL,PO TAK MANSION,85 SMITHFIELD ROAD WESTERN, ,   HONG KONG |
| WONG YUN FAAT DICKSANG | FLAT A 8/F BLOCK 25,BAYVIEW TERRACE,CASTLE PEAK ROAD TUEN MUN,   ACCOUNT NO. XS0301130711 ,   HONG KONG |
| WONG, ELAINE YAN YU | 133 EVANS STREET, NEW HYDE PARK, NY 11040 |
| WONG, JENNIFER | 2 PEABODY TERENCE, UNIT 602, CAMBRIDGE, MA 02138 |
| WONG, JENNIFER | 2519 25TH AVE, SAN FRANCISCO, CA 94116 |
| WONG, JENNIFER | 48864 SAUVIGNON CT,   ACCOUNT NO. 4294  FREMONT, CA 94539 |
| WONG, JENNIFER | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| WONG, JERROLD | 5202 LERNER HALL, NEW YORK, NY 10027 |
| WONG, JOHN R. | 3301 BRODERICK STREET,APT 203, SAN FRANCISCO, CA 94123 |
| WONG, JUDY JIAN-HUI & MING-YUAN WANG | 2563 MCGARVEY AVE,   ACCOUNT NO. 7131  REDWOOD CITY, CA 94061 |
| WONG, JUDY JIAN-HUI & MING-YUAN WANG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| WONG, MARGARET | 790 7TH AVE APT 204,   ACCOUNT NO. 1941  SAN FRANCISCO, CA 94118 |
| WONG, MARGARET | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| WONG, PETER | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WONG, PHILIP | PAID DETAIL UNIT,51 CHAMBERS ST 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WONG, RAQUEL | 2211 HILLSBOROUGH ROAD,APT# 1022, DURHAM, NC 72205 |
| WONG, RICHARD | 832 SWALLOW ST, DEERFIELD, IL 60015 |
| WONG, SERENA | 823 BYRNE HALL, HANOVER, NH 03755 |
| WONG, VERONICA D | 64-20 BELL BOULEVARD, BAYSIDE, NY 11364 |
| WONG,AARON NGOK | 111 W 16TH STREET,APT 1-O, NEW YORK, NY 10011 |
| WONG,ALAN WAN LUNG | K-5-55 FAIRVIEW PARK, HONG KONG,   CHINA |
| WONG,ALICE B. | 1590 ANDERSON AVE., APT 12F, FORT LEE, NJ 07024 |
| WONG,ANGELA CHING YEE | BLOCK 3F,MIDDLE LANE,DISCOVERY BAY, HONG KONG,   CHINA |
| WONG,ANNIE L | 20 AVENUE AT PORT IMPERIAL,UNIT 514, WEST NEW YORK, NJ 07093 |
| WONG,ANSON GONG WAH | FLAT 52K TOWER 3 THE MERTON,8 DAVIS STREET,KENNEDY TOWN, HONG KONG,   CHINA |
| WONG,ANTHONY H. | 7061 STAHOV AVENUE, WESTMINSTER, CA 92683 |
| WONG,BENJAMIN KWUN HAO | 89 THE SPHERE,1 HALLSVILLE ROAD,CANNING TOWN, LONDON, GT LON,   E16 1BE UNITED KINGDOM |
| WONG,BETTY | 14/F, FLAT A, HANG PO BUILDING,6-8 MERCURY STREET,NORTH POINT, HONG KONG, CHINA |
| WONG,BRIAN C. | 1144 FARM ROAD,UNIT 4, SECAUCUS, NJ 07094 |
| WONG,BRUCE | 56-47 202 STREET, BAYSIDE, NY 11364 |

| Claim Name | Address Information |
|---|---|
| WONG,CAROL KAR LONG | 28A, SERENE COURT, 8 KOTEWALL ROAD, MID LEVELS, HONG KONG,    HONG KONG |
| WONG,CAROLINE CHUNG MING | FLAT 3B, 122 POKFULAM ROAD, HONG KONG,    CHINA |
| WONG,CARY PETER | 35 TANGLEWOOD DRIVE, SUMMIT, NJ 07901 |
| WONG,CATHERINE OI YAN | FLAT C, 8/F., CARBLE GARDEN,2-3 SEYMOUR TERRACE,MID-LEVELS, HONG KONG, H, HONG KONG |
| WONG,CEDRIC | 888 8TH AVENUE,APARTMENT #16O, NEW YORK, NY 10019 |
| WONG,CHARLES CHI CHUN | 1 HEREFORD RD.,SUNDERLAND EST., APT. E1, 3/F, KOWLOON TONG, HONG KONG,    CHINA |
| WONG,CHEAN WEI | FLAT H, 20/F, BLK 1,DRAGON VIEW,83 CHUNG HAU STREET, HONG KONG,    CHINA |
| WONG,CHESTER | 33-04  91ST STREET,APT. 6L, JACKSON HEIGHTS, NY 11372 |
| WONG,CHIN CHIN | 17 TEMPSFORD COURT,SHEEPCOTE ROAD, HARROW, MDDSX,   HA1 2JJ UNITED KINGDOM |
| WONG,CHONG KWOK TERRENCE | 10 BOON LAY DRIVE #08-32, SINGAPORE 649929,    SINGAPORE |
| WONG,CHUI MAN | FLAT J 5/F BLOCK 5, BAUHINIA GARDEN,TSEUNG KWAN O, HONG KONG,    CHINA |
| WONG,CHUI SHAN AMY | FLAT 10H, LAI SHING GARDEN,1-7 SHATIN WAI ROAD,SHATIN, HONG KONG,    CHINA |
| WONG,CHUNG YAN | FLAT D, 24/F, PARKTOWERS, TOWER 1,1 KING'S ROAD,TIN HAU, H,    HONG KONG |
| WONG,CICI HO YAN | FLAT C1, 2/F, PALACE GARDEN,163 ARGYLE STREET,KOWLOON CITY, K,    HONG KONG |
| WONG,CLIFFORD | 300 E.39TH STREET,APT 19D, NEW YORK, NY 10016 |
| WONG,DANIEL | 818 E. GLEN AVE, RIDGEWOOD, NJ 07450 |
| WONG,DANIELLE | ,BLOCK 929 TAMPINES STREET 91,#11-447, SINGAPORE,  520929 SINGAPORE |
| WONG,DANNY | 39 KILDARE WALK, LONDON, GT LON,   E14 7DB UNITED KINGDOM |
| WONG,DAVID | 41-33 149TH PLACE, FLUSHING, NY 11355 |
| WONG,DENISE | 12 HARRIET AVENUE, BURLINGTON, MA 01803 |
| WONG,DENISE L.K. | 108 HOLLYWOOD ROAD,APARTMENT 9F, HONG KONG,    CHINA |
| WONG,EDWIN CHING HIM | FLAT D, 34/F, TOWER 3,TREGUNTER,14 TREGUNTER PATH, HONG KONG,    CHINA |
| WONG,ELAINE YUEN HAR | FLAT 26C YUAN KUNG MANSION,TAIKOO SHING,QUARRY BAY, HONG KONG,    CHINA |
| WONG,ERIC KAI LAP | 26/F., TWO INT&#039;L FINANCE CENTRE,8 FINANCE STREET,CENTRAL, HONG KONG, CHINA |
| WONG,ERIC W | 2112 BENSON AVE, 1FL, BROOKLYN, NY 11214 |
| WONG,ERIK | 32 SPRING ST.  #3, NEW YORK, NY 10012 |
| WONG,FIONA | 151 KANGAROO POINT ROAD,KANGAROO POINT, NSW, NSW,  2224 AUSTRALIA |
| WONG,FIONA WAN CHING | FLAT 527, TOWER 3,HK PARKVIEW,88 TAI TAM RESERVOIR ROAD, HONG KONG,    CHINA |
| WONG,HECTOR C. | 209 BAY 44TH STREET,2ND FLOOR, BROOKLYN, NY 11214 |
| WONG,HENRY | FLAT F, 10TH FLOOR,BLOCK 3, BANYAN MANSIONS,WHAMPOA GARDEN, HUNG HOM, K, HONG KONG |
| WONG,HENRY | 24 CITATION DRIVE, FREEHOLD, NJ 07728 |
| WONG,HENRY TANGTANG | FLAT 24E LOTUS MANSION,TAIKOO SHING, HONG KONG,    CHINA |
| WONG,HOI YIN RITA | G/F., BLOCK 2, GENUINE GARDEN,200 TSZ TONG TSUEN,KAM TIN, ,    CHINA |
| WONG,IRIS K. | 502 ATHENA, #6, HERCULES, CA 94547 |
| WONG,JACKY | 8649 15TH AVENUE, BROOKLYN, NY 11228-3410 |
| WONG,JENNIFER | 43 MOTT STREET,APT 16, NEW YORK, NY 10013 |
| WONG,JERRY | 141 HILLSIDE ROAD, FARMINGDALE, NY 11735 |
| WONG,JOHN T. | 1117 N. DEARBORN ST.,APT. 201, CHICAGO, IL 60610 |
| WONG,JOHNNY J. | 10 MERCER AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| WONG,JOHNSON | 70 HAWTHORN DRIVE, EDISON, NJ 08820 |
| WONG,JOYCE SHUK HAN | 2304 LUNG CHAK HOUSE,LOWER WONG TAI SIN ESTATE,KOWLOON, HONG KONG,    CHINA |
| WONG,JUDY | 46 COURTER AVENUE, MAPLEWOOD, NJ 07040 |
| WONG,JUDY | 88 GREENWICH STREET,APT # 1002, NEW YORK, NY 10006 |
| WONG,KAM | 217 BAY 41ST STREET, 1ST FLOOR, BROOKLYN, NY 11214 |
| WONG,KAM TAI | FLAT B, 15/F, TOWER 3,LAGUNA VERDE,8 LAGUNA VERDE AVENUE, HUNG HOM, KOWLOON, CHINA |
| WONG,KAM WAH ANDY | FLAT E, 16/F, TOWER 5,ISLAND RESORT,28 SIU SAI WAN ROAD, HONG KONG,    CHINA |

| Claim Name | Address Information |
|---|---|
| WONG,KATHERINE SUK LAN | 16A, TOWER 1, DYNASTY COURT,23, OLD PEAK ROAD, HONG KONG,    CHINA |
| WONG,KELVIN | 7 MARIAM WAY, SINGAPORE,   508535 SINGAPORE |
| WONG,KENNETH | 45-40 193RD STREET, FLUSHING, NY 11358 |
| WONG,KENNY | 92-29A 55TH AVENUE #2FL, ELMHURST, NY 11373 |
| WONG,KENNY YUNG HO | 25 BALMORAL PARK #06-01, SINGAPORE,   259854 SINGAPORE |
| WONG,KING SANG | 77 NGAU TAU KOK ROAD,FLAT 1 1ST FLOOR BLOCKR,PHASE IIIB AMOY GARDENS, KOWLOON, CHINA |
| WONG,KRISTIE Y. | 1077 RIVER ROAD,APARTMENT 704, EDGEWATER, NJ 07020 |
| WONG,KWONG Y. | 21 GAGE CT, FREEHOLD, NJ 07728 |
| WONG,KWUN SHAN | FLAT A, 4 FLOOR,BLOCK 3,LAGUNA CITY, HONG KONG,    CHINA |
| WONG,LAI KUEN | ROOM 6, 7/F, BLOCK A,JADE COURT,48-49 KENNEDY TOWN PRAYA, HONG KONG,    CHINA |
| WONG,LAI MAN | FLAT B, 36F, BLOCK 5,OSCAR BY THE SEA,TSEUNG KWAN O, N,    HONG KONG |
| WONG,LAI SHEUNG | FLATE, 21/F., BLOCK12,RHYTHM GARDEN, 242 CHOI HUNG ROAD, HONG KONG,    CHINA |
| WONG,LAUREN | 3 NIPPERT WAY, PRINCETON, NJ 08540 |
| WONG,LEESAN | 27 TINDALL MEWS, HORNCHURCH, ESSEX,   RM124WW UNITED KINGDOM |
| WONG,LISA H. | BELLA VISTA,YING FAI TERRACE, NO. 3, CENTRAL, H,    HONG KONG |
| WONG,LUCIA | 1B HARCOURT STREET, LONDON,  W1H 4EU UNITED KINGDOM |
| WONG,MABEL | 17 FLOOR FLAT B, KIAN NAN MANSIONS,81-85 BONHAM STRAND WEST, SHEUNG WAN, CHINA |
| WONG,MALIN | 27 N. MOORE STREET,APARTMENT 7B, NEW YORK, NY 10013 |
| WONG,MAN YIN | FLAT 19A,TOWER 3, SHAM WAN TOWERS,3, AP LEI CHAU DRIVE, AP LEI CHAU, ABERD, HONG KONG,    CHINA |
| WONG,MAN-YING | 109 WESTVIEW ROAD, MONTCLAIR, NJ 07043 |
| WONG,MARCO CHI DUEN | FLAT 2C,23 REPULSE BAY ROAD, HONG KONG,    CHINA |
| WONG,MARY S. | 492 HENRY STREET,APARTMENT 1H, BROOKLYN, NY 11231 |
| WONG,MAY Y | 241 CENTRAL PARK WEST,APT 16B, NEW YORK, NY 10024 |
| WONG,MEI FUNG MAY | UNIT 5, 9/F, TOWER A,FORTRESS METRO TOWER,238 KING'S ROAD, HONG KONG,    CHINA |
| WONG,MEI KIT ALICE | FLAT H, 21/F BLOCK 8,EAST POINT CITY, 8 CHUNG WA ROAD,TSEUNG KWAN O, KOWLOON, HONG KONG,    CHINA |
| WONG,MEI YUEN | FLAT F, 8/F., BLOCK 1,MAYWOOD COURT,9 TIN LUNG ROAD, HONG KONG,    CHINA |
| WONG,MING SHING MICK | FLAT D, 18/F,BLOCK 2, SCENIC HEIGHTS,58A-B CONDUIT ROAD, HONG KONG, H,    HONG KONG |
| WONG,NANCY C. | 108-37 71ST AVENUE,APT. 5G, FOREST HILLS, NY 11375 |
| WONG,NATALIE | 18 KINGSLAWN CLOSE,PUTNEY, LONDON, GT LON,   SW15 6QJ UNITED KINGDOM |
| WONG,NELSON | 317 WEST 35TH ST.,#3RW, NEW YORK, NY 10001-1731 |
| WONG,NGA JENNY | 260 PARK AVENUE SOUTH,APT. 12F, NEW YORK, NY 10010 |
| WONG,NICHOLA | 463 MANHATTAN BUILDING,FAIRFIELD ROAD, LONDON, GT LON,   E3 2UL UNITED KINGDOM |
| WONG,PHILIP | FLAT 34,GRANITE APARTMENTS,39 WINDMILL LANE, LONDON, GT LON,   E15 1PX UNITED KINGDOM |
| WONG,PUI KAU | ROOM 313, LAI YEUNG HOUSE,LEI CHENG UK EST., HONG KONG,    CHINA |
| WONG,PUI WING PERVEEN | FLAT C, 6/F,GREENLAND GARDENS,69 LYTTELTON ROAD, HONG KONG, H,    HONG KONG |
| WONG,RICHARD | 22 AVENIDA PICASSO, HENDERSON, NV 89074 |
| WONG,RICHARD C. | 41-40, 171ST STREET,FLUSHING, NEW YORK, NY 11358 |
| WONG,RONALD TSUN MING | FLAT C, 28/F, BLOCK 5,OSCAR BY THE SEA,TSEUNG KWAN O, HONG KONG,    CHINA |
| WONG,SALLY | 74 PLEASANT HILL ROAD, HOPEWELL JUNCTION, NY 12533 |
| WONG,SAM | 47-21, 190 STREET, FLUSHING, NY 11358 |
| WONG,SHEUNG MAN | 30G BLOCK 4,FLORA PLAZA, FANLING, HONG KONG,    CHINA |
| WONG,SHIRLEY G. | 31-18 71ST STREET, EAST ELMHURST, NY 11370 |
| WONG,SHUEN | 8314 EAGLE PORT STREET, LAS VEGAS, NV 89139 |
| WONG,SIU MING | ROOM 1114, PIK FUNG HOUSE,FUNG TAK ESTATE,DIAMOND HILL, HONG KONG,    CHINA |

| Claim Name | Address Information |
|---|---|
| WONG, SIU YIN | 42H, BLOCK 6, GRAND PROMENADE, 38 TAI HONG STREET, SAI WAN HO, HONG KONG, H, HONG KONG |
| WONG, SONIA LAI YUNG | FLAT 31C, TOWER 22, SOUTH HORIZONS, APLEICHAU, HONG KONG,    CHINA |
| WONG, SUSAN SAMANTHA | 831 BEACON STREET, SUITE 16, NEWTON, MA 02459 |
| WONG, TAI | 750 KAPPOCK STREET, #1401, RIVERDALE, NY 10463 |
| WONG, TERRENCE | 1-1-1-2807, DAIBA, MINATO-KU, 13 135-0091 JAPAN |
| WONG, TIMOTHY | 140 EAST 46TH STREET, APT 5D, NEW YORK, NY 10017 |
| WONG, TOMMY | 8649 15TH AVE., BROOKLYN, NY 11228 |
| WONG, TOMMY KENG HUEI | 11 JALAN RAJA UDANG #09-01, BALESTIER COURT, SINGAPORE,   329191 SINGAPORE |
| WONG, TONY | 73-27 UTOPIA PARKWAY, FRESH MEADOWS, NY 11366 |
| WONG, TSANG | 4/F, 95 KAU PUI LUNG ROAD, HO MAN TIN, HONG KONG,    CHINA |
| WONG, VIANKA | 114-43 117TH STREET, SOUTH OZONE PARK, NY 11420 |
| WONG, VIENNA | 333 EAST 66TH STREET, APARTMENT 10G, NEW YORK, NY 10065 |
| WONG, WAI | ROOM 1723, EASTWAY TOWER, 59-99 MAIN STREET EAST, SHAUKEIWAN, HONG KONG,    CHINA |
| WONG, WILLIAM | 144 PRESIDENT STREET, BROOKLYN, NY 11231 |
| WONG, WILLIE | 92-31 57TH AVE., APT. 5M, ELMHURST, NY 11373 |
| WONG, WING | 510 W 52ND ST., APARTMENT 3A, NEW YORK, NY 10019 |
| WONG, WING SHAN | ROOM A, 4/F, KENYON COURT, 50 BONHAM ROAD, H,    HONG KONG |
| WONG, WINNIE | 360 EAST 88TH STREET, #14D, NEW YORK, NY 10128 |
| WONG, YAT FUN ALFRED | 10 A SUNWISE BUILDING, 112 WELLINGTON STREET, HONG KONG, CHINA |
| WONG, YUEN MEI JADE | FLAT A, 18/F, PO WING BUILDING, 12 SHELL STREET, NORTH POINT, H,    HONG KONG |
| WONG, YUIET | 428 ELM DRIVE, ROSLYN, NY 11576 |
| WONGKIDAKAN, NAWEEYA | 195 BINNEY ST (APT 4101), CAMBRIDGE, MA 02142 |
| WONGSWAN, JON | 1142 NORTH VERNON STREET, ARLINGTON, VA 22201 |
| WONTAWK | 25 WEST 43RD STREET #812, WONTAWK, NY 10036 |
| WOO R. YANG | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOO R. YANG | 1250 SOUTH MICHIGAN AVENUE, APARTMENT #1004, CHICAGO, IL 60605 |
| WOO R. YANG | 12148 EASTBROOK AVE, DOWNEY, CA 90242 |
| WOO R. YANG | 4660 EL CAMINO REAL, LOS ALTOS, CA 94022 |
| WOO R. YANG | 4460 EL CAMINO REAL, LOS ALTOS, CA 94022 |
| WOO YUN KANG JEONG & HAN | TEXTILE CENTER, 12F, 944-31, DAECHI-DONG, KANGNAM-KU, SEOUL,   135713 KOREA, REPUBLIC OF |
| WOO YUN KANG JEONG & HAN | TEXTILE CENTRE 12TH FLOOR, 94431 DAECHIDONG KANGNAMKU, SEOUL,   135713 KOREA, REPUBLIC OF |
| WOO, ALEX | 1000 ASN MARCOS ST, APT # 106, AUSTIN, TX 78702 |
| WOO, ALEX S. | 13 CAVENDIST COURT, DALLAS, TX 75225 |
| WOO, BAFFELLY | 4 QUEENS GATE PLACE, FLAT 5, LONDON, GT LON,   SW7 5NT UNITED KINGDOM |
| WOO, DOUGLAS CHI C | VEIL MANSION 302, 6-12-3 SHIROGANE, MINATO-KU, 13 108-0072 JAPAN |
| WOO, HANNA Y. | 20 AVENUE AT PORT IMPERIAL, UNIT 509, WEST NEW YORK, NJ 07093 |
| WOO, JACK | 2 JANET COURT, MORGANVILLE, NJ 07751 |
| WOO, JULIE | 19 HEARTHSTONE DR, RIVERSIDE, CT 06878 |
| WOO, LOKKI | 2-13-20, EBISU, SHIBUYA-KU, 13 150-0013 JAPAN |
| WOO, MEI WAH | 17A MONTE VILLA, 121 REPULSE BAY ROAD, REPULSE BAY, HONG KONG,    CHINA |
| WOO, SAMATHY MAN SHAN | FLAT C, 20/F, TOWER 5, 8 LAUGNA VERDE AVENUE, HUNG HOM, KOWLOON, HONG KONG, CHINA |
| WOO, SANDY KWAN WAI | FLAT 1211, KWONG SUN HOUSE, KWONG MING COURT, TSEUNG KWAN O, HONG KONG,    CHINA |
| WOO, SIU FUNG PAMELA | 18D WILLOW MANSION, TAIKOOWAN ROAD, TAIKOOSHING, ,   HONG KONG |
| WOO-JIN JANG | #86-502 HYUNDAI APT, APKUJUNG-DONG, KANGNAM-KU, SEOUL,   KOREA, REPUBLIC OF |
| WOO-JIN JANG | #127-704 HYUNDAI APT, APKUJUNG-DONG, KANGNAM-KU, SEOUL,   KOREA, REPUBLIC OF |
| WOO-JIN JANG | 2229 ELIZABETH AVE, SCOTCH PLAINS, NJ 07076 |

| Claim Name | Address Information |
|---|---|
| WOO-JIN JANG | 211 WEST 56TH STREET,APARTMENT 36F, NEW YORK, NY 10019 |
| WOO-JIN JANG | 186 CLAREMONT AVENUE,APARTMENT 3N, NEW YORK, NY 10027 |
| WOO-JIN JANG | 1930 CHESTNUT STREET,APT 13E, PHILADELPHIA, PA 19103 |
| WOOD & COMPANY FINANCIAL SERVICES A.S | VACLAVSKE NAMESTI 772/2,110 00 PRAGUE 1,PRAHA 1, CZECH REPUBLIC,   11000 CZECH REPUBLIC |
| WOOD ISLAND PARTNERS, INC. | 86 SOUTH DRIVE, PLANDOME, NY 11030 |
| WOOD MACKENZIE LTD | KINTORE HOUSE,7477 QUEEN STREET, EDINBURGH,   EH2 4NS UNITED KINGDOM |
| WOOD SABOLD PHOTOGRAPHY | 690 SEAVIEW CT, BANDON, OR 97411 |
| WOOD STREET FINANCE LTD | 25 BANK STREET, LONDON,   E14 5LE UK |
| WOOD STREET INVESTMENTS LTD | 25 BANK STREET, LONDON,   E14 5LE UK |
| WOOD TURNING CENTER INC. | 501VINE STREET, PHILADELPHIA, PA 19106 |
| WOOD WORKS CORPORATION | MITOKOUSAN BLDG 6F,2-4,KANDA JINBOCHO, CHIYODA-KU, 13   JAPAN |
| WOOD, BROOKE | HB 4769, HANOVER, NH 03755 |
| WOOD, GABRIEL | 3733 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| WOOD, GEORGE | 182 EAST CARROLL STREET, ISLAMORADA, FL 33036 |
| WOOD,AUSTIN | 107 HARBOR COVE, PIERMONT, NY 10968 |
| WOOD,BROOKE | 415 EAST 52ND STREET,APT 5EA, NEW YORK, NY 10022 |
| WOOD,CHAD | 490 DILLON LANE, SWANSEA, MA 02777 |
| WOOD,ELAINE D. | 102 ALLEN RD., HOLLYWOOD, FL 33023 |
| WOOD,GRACE-ANNE | 491A MADISON AVE #3, BROOKLYN, NY 11221 |
| WOOD,JACQUELINE J. | 51 EAST SHENENDOAH RD., HOWELL, NJ 07731 |
| WOOD,JEFFREY P. | 4024 BYRON ST., HOUSTON, TX 77005 |
| WOOD,JODENE | 23 WALSHAM ROAD,CHATHAM, KENT, KENT,   ME5 9HX UNITED KINGDOM |
| WOOD,MICHAEL | 8 REYNOLDS STREET,FLEET,HAMPSHIRE, LONDON, GT LON,   GU51 1LG UNITED KINGDOM |
| WOOD,MURRAY | 6 THURLEIGH ROAD, LONDON, GT LON,   SW128UG UNITED KINGDOM |
| WOOD,MURRAY | 12 FISHERS CLOSE, LONDON, GT LON,   SW16 1JN UNITED KINGDOM |
| WOOD,PATRICIA | 920 LITTLETON ROAD, PARSIPPANY, NJ 07054 |
| WOOD,PAUL | 50 SUMMIT AVENUE, NORTHPORT, NY 11768 |
| WOOD,REBECCA FAWN | 7550 SOUTH BLACKHAWK STREET,#8-103, ENGLEWOOD, CO 80112 |
| WOOD,RICHARD | 4 INDIGO MEWS,ALL SAINTS, LONDON, GT LON,   E14 9PN UNITED KINGDOM |
| WOOD,ROBIN A. | 44 BUCKTHORN DRIVE, LITTLETON, CO 80127 |
| WOOD,ROBIN BLAKE | 515 3RD AVENUE,APT 3, NEW YORK, NY 10016 |
| WOOD,SAHERA Y | 5734 N ATTLEBURG DRIVE, MCCORDSVILLE, IN 46055 |
| WOOD,SAM | FLAT 1,38 FINBOROUGH ROAD, LONDON, GT LON,   SW10 9EG UNITED KINGDOM |
| WOOD,SHANNON MAY | DAVENIES SCHOOL HOUSE,STATION ROAD, BEACONSFIELD, BUCKS,   HP9 1AA UNITED KINGDOM |
| WOOD,STEPHEN E | 160 ALEXANDRA ROAD, FARNBOROUGH, HANTS,   GU14 6RY UNITED KINGDOM |
| WOOD,VIKTORIJA | 2 CHAIRMAKERS CLOSE, PRINCES RISBOROUGH, BUCKS,   HP27 9BW UNITED KINGDOM |
| WOODALL,MARK ALEXANDER | 660 N PEORIA ST APT E, CHICAGO, IL 60622 |
| WOODARD CLEANING & RESTORATION, INC. | 2600 CREVE COEUR DRIVE, ST. LOUIS, MO 63144 |
| WOODARD RICKY | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET   3RD FL,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WOODARD RICKY | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| WOODARD,JACK J. | 509 W ROOSEVELT, WEST MEMPHIS, AR 72301 |
| WOODARD,MASON | 3003 MEMORIAL COURT, APT 2410, HOUSTON, TX 77007 |
| WOODBERRY EVENTS, INC | 394 PACIFIC AVENUE - 5TH FLOOR,ATTN:  JENNIFER MULL, SAN FRANCISCO, CA 94111 |
| WOODBRANCH PARTERS LTD | C\O BMS MANAGEMENT INC,4265 SAN FELIPE SUITE 750, HOUSTON, TX 77027 |
| WOODBURY & SANTIAGO, P.A. | ATTN: MICHAEL WOODBURY,TWO DATRAN CENTER - PH 1A,9130 SOUTH DADELAND BLVD., MIAMI, FL 33156 |
| WOODBURY,JOHN STILLMAN | 28 BARNSDALE RD, MADISON, NJ 07940 |

| Claim Name | Address Information |
|---|---|
| WOODBYRNE, JOHN | 4 LITTLE RIVER LANE, REDDING, CT 06896 |
| WOODCOCK, SCOTT C. | 190 GARFIELD PLACE, APT. 5D, BROOKLYN, NY 11215 |
| WOODCREEK CAPITAL MANAGEMENT | ATTN: ALEXANDER THOMSON/NICK SCHUPBACH, 157 CHURCH ST, 20, NEW HAVEN, CT 06510 |
| WOODEN, GREG S | 2442 4TH AVE, SCOTTSBLUFF, NE 69361 |
| WOODFORD, CELIA | 200 OLD PALISADE ROAD, APARTMENT 29J, FORT LEE, NJ 07024 |
| WOODHAMILL LTD | SUITE 3507, EDINBURGH TOWER, 15 QUEEN'S ROAD CENTRAL, ,    HONG KONG |
| WOODHOO, GAVIN | 191 EDEN WAY, BECKENHAM, KENT,  BR3 3DR UNITED KINGDOM |
| WOODHOUSE, SCOTT W. | 205 HAMDEN RD., ANNANDALE, NJ 08801 |
| WOODIN, JAMES | 978 N JACK RABBIT RUN, SARATOGA SPRINGS, UT 84045 |
| WOODISON, MARTYN | 36 THE RISE, LOUDWATER, HIGH WYCOMBE, BUCKS,  HP137BB UNITED KINGDOM |
| WOODLAND GRANGE | TRAINING AND CONFERENCE CENTRE, OLD MILVERTON LANE, LEAMINGTON SPA,  CV32 6RN UK |
| WOODLAND GRANGE | TRAINING AND CONFERENCE CENTRE, OLD MILVERTON LANE, LEAMINGTON SPA,  CV32 6RN UNITED KINGDOM |
| WOODLAND INTERIORS | SHOP NO. 2 SANSKAR BUILDING, HIRACHAND DESAI ROAD GHATKOPAR (W), MUMBAI, 400086 INDIA |
| WOODLANDS SECURITIES CORPORATION | 10077 GROGANS MILL ROAD, SUITE 130, THE WOODLAND, TX 77380 |
| WOODLANDS WATERWAY MARRIOT HOTEL & | 1601 LAKE ROBBINS DRIVE, THE WOODLANDS, TX 77380 |
| WOODLEY, DONAVAN | 101-125 WEST 147TH ST., APT # 26J, NEW YORK, NY 10039 |
| WOODMARK ASSOCIATES | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOODMORE, ANDREW | 3 RESERVE STREET, NEUTRAL BAY, NSW,  2089 AUSTRALIA |
| WOODROFFES SOLICITORS | 36 EBURY STREET, LONDON,  SW1W 0LU UNITED KINGDOM |
| WOODROW WILSON INTERNATIONAL | CENTER FOR SCHOLARS, 1300 PENNSYLVANIA AVE-NW, WASHINGTON, DC 20004 |
| WOODROW WILSON NATIONAL FELLOWSHIP FDN. | 5 VAUGN DRIVE, SUITE 300, PRINCETON, NJ 08540 |
| WOODROW, EMMA LUCY | 48 WELLFIELD, HAZLEMERE, HIGH WYCOMBE, BUCKS,  HP15 7TJ UNITED KINGDOM |
| WOODRUFF JR., ANTHONY C | 261 SHAWMUT AVE, BOSTON, MA 02118 |
| WOODS & POOLE ECONOMICS INC | 1794 COLUMBIA ROAD NW, WASHINGTON, DC 20009-2805 |
| WOODS GROUP | 50 BROAD STREET, SUITE 1830, NEW YORK, NY 10004 |
| WOODS, ERIKA | 106 CENTRAL STREET, WELLESLEY COLLEGE TOWER CT E., WELLESLEY, MA 24818-0271 |
| WOODS, PAUL A. | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| WOODS, THOMAS | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WOODS, DANIELLE L. | 3538 W. 212TH PL, MATTESON, IL 60443 |
| WOODS, ERIKA | 15 PARK ROW, APT 14K, NEW YORK, NY 10038 |
| WOODS, KAREN | 392 FRANKLANDS VILLAGE, HAYWARDS HEATH, W SUSX,  RH163RS UNITED KINGDOM |
| WOODS, KAREN | 1266 MARRIOTT CIRCLE, CORONA, CA 92882 |
| WOODS, LORRAINE | 58 LYNWOOD DRIVE, COLLIER ROW, ROMFORD, ESSEX,  RM5 2QX UNITED KINGDOM |
| WOODS, NANCY | 7300 U.S. HIGHWAY 158, APT. 410, STOKESDALE, NC 27357 |
| WOODS, STEVE | 186 BUFFALO HOLLOW ROAD, GLEN GARDNER, NJ 08826 |
| WOODSIDE CAPITAL MANAGEMENT LLC | 25 MALL ROAD, BURLINGTON, MA 01803 |
| WOODSIDE INSTALLATIONS | WESTSIDE, 1 HOLDEN AVENUE, LONDON,  N12 8HY UK |
| WOODSIDE INSTALLATIONS | WESTSIDE, 1 HOLDEN AVENUE, LONDON,  N12 8HY UNITED KINGDOM |
| WOODSIDE, ANTHONY | 3901 LOCUST WALK, BOX 692, PHILADELPHIA, PA 19104-6135 |
| WOODSIDE, ANTHONY | 99 JOHN STREET, APT 1703, NEW YORK, NY 10038 |
| WOODSON WAVE REPORT LLC | 5204 NOTTINGHAM ESTATE DRIVE, ST LOUIS, MO 63129 |
| WOODSON, ELIZABETH G. | 106 NORTH STREET, RICH CREEK, VA 24147 |
| WOODSON, SHONTA M. | PAID DETAIL UNIT, 51 CHAMBERS STREET-3RD FLOOR, ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| WOODSON, SIMONE | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|---|---|
| WOODSON, MICHAEL E | 108 SEASONS PKWY, LAKE ST. LOUIS, MO 63367 |
| WOODSTOCK, ALISON | 234 WINDMILL ROAD, HEMEL HEMPSTEAD, HERTS,  HP2 4BX UNITED KINGDOM |
| WOODSTOCK, ROBIN | 49 WRENSFIELD, HEMEL HEMPSTEAD, HERTS,  HP1 1RP UNITED KINGDOM |
| WOODSTREAM FALLS CONDOMINIUM ASSOC. INC. | C/O TOBEY & TORO, P.C., 6855 S. HAVANA STREET, SUITE 630, CENTENNIAL, CO 80112-3813 |
| WOODTHORPE, JAMES W | 44 HOLMEWOOD RIDGE, LANGTON GREEN, KENT,  TN30ED UNITED KINGDOM |
| WOODTLI HANDELS GMBH | SELLENBUEREN 2, STALLIKON,  8143 SWITZERLAND |
| WOODTRONICS | 110 REYNOLDS STREET, SOUTH WILLIAMSPORT, PA 17702 |
| WOODUM, DEBORAH | 131 CANTATA, IRVINE, CA 92606 |
| WOODWARD, MARK | 4460 JETT ROAD, ATLANTA, GA 30327 |
| WOODWARD, LISA M. | STALLION LODGE, EPPING ROAD, BROADLEY COMMON, NAZEING, ESSEX,  EN9 2DH UNITED KINGDOM |
| WOODWAY FINANCIAL ADVISORS | ATTN: RICHARD MORALES, 10000 MEMORIAL DRIVE, SUITE 650, HOUSTON, TX 77024 |
| WOODWICK, ELIZABETH M. | 25 WEST 64TH ST, APT. 8D, NEW YORK, NY 10023 |
| WOODWORTH, JOHN | 1 GORSE CORNER, TOWNSEND DRIVE, ST ALBANS, HERTFORSHIRE,  AL3 5SH UNITED KINGDOM |
| WOODY MICHAEL PAUL | 1215 C STREET SE, WASHINGTON, DC 20003 |
| WOODY S HAN | RM 502, 5TH FLOOR EATON HOUSE, 100 BLUE POOL ROAD, HAPPY VALLEY, HONG KONG, HONG KONG |
| WOODY S HAN | 103-1401 DAEDONG APT, SANGGYE 2-DONG, NOWON-KU, SEOUL,   KOREA, REPUBLIC OF |
| WOODY S HAN | 101-903 DONGYANG APT., SANGGYE 2-DONG, NOWON-KU, SEOUL,   KOREA, REPUBLIC OF |
| WOODY, STUART | 122 KENAN ST, CHAPEL HILL, NC 27516 |
| WOOG, SCOTT W. | 10645 BRIARGLEN CIRCLE, HIGHLANDS RANCH, CO 80130 |
| WOOIL LAW GROUP | 8TH FL. I-CASTLE, 86-8, NONHYUN-DONG, GANGNAM-GU, SEOUL, ,   KOREA, REPUBLIC OF |
| WOOJIN CHOI | 671 LAUREL LANE, WYCKOFF, NJ 07481 |
| WOOJIN JUNG | A DONG B01 HO NESCOMUZUBIL, BANGBAE 2 DONG, SEOCHO GU, SEOUL,   KOREA, REPUBLIC OF |
| WOOJIN JUNG | B01 HO NESCOMUZUBIL, BANGBAE 2 DONG, SEOCHO GU, SEOUL,   KOREA, REPUBLIC OF |
| WOOLAMS, BENJAMIN | 33 COPPERFIELDS, HIGH WYCOMBE, BUCKS,  HP12 4AN UNITED KINGDOM |
| WOOLDRIDGE, MATTHEW | 3 OLD DASHWOOD HILL, STUDLEY GREEN, BUCKS,  HP143XD UNITED KINGDOM |
| WOOLEY, JEFFREY | 38 MARISA CIRCLE, STATEN ISLAND, NY 10309 |
| WOOLF MCCLANE BRIGHT ALLEN & CARPENTER | 900 RIVERVIEW TOWER, 900 S. GAY STREET, KNOXVILLE, TN 37902 |
| WOOLF SIMMONDS | 1 GREAT CUMBERLAND PLACE, LONDON,  W1H 7AL UNITED KINGDOM |
| WOOLF, TERENCE | 220 RIVERSIDE BLVD, APT. 10G, NEW YORK, NY 10069 |
| WOOLFOOT, KATE | FLAT 3, 112 FLEET ROAD, LONDON, GT LON,  NW3 2QX UNITED KINGDOM |
| WOOLFORD, KEVIN | 27 BEDE HOUSE, MANORFIELDS, PUTNEY, LONDON, GT LON,  SW153LT UNITED KINGDOM |
| WOOLGAR-GOLDS, LOUISA | 65 BECKET ROAD, WORTHING, W SUSX,  BN147EU UNITED KINGDOM |
| WOOLHEAD, RICHARD | 17 BRAFIELD LEYS, RUGBY, WARWKS,  CV225RZ UNITED KINGDOM |
| WOOLLAHRA MUNICIPAL COUNCIL | GENERAL MANAGER, 536 NEW SOUTH HEAD ROAD, DOUBLE BAY NSW,  2028 AUSTRALIA |
| WOOLLEY, JAMES | 1163 MOONEY PLACE, RAHWAY, NJ 07065 |
| WOOLLEY, MARY | 179 HANGLETON ROAD, HOVE, E.SUSX,  BN3 7SF UNITED KINGDOM |
| WOOLSEY, JANICE N. | 3408 58TH STREET,  ACCOUNT NO. EIN 6325  LUBBOCK, TX 79413-4725 |
| WOOLSON, MARSHA J | 340 N COUNTY ROAD, SUTHERLAND, NE 69165 |
| WOOLWRIGHT, RYAN | 5 RATHMINES CLOSE, NOTTINGHAM, NOTTS,  NG7 2LS UNITED KINGDOM |
| WOON, IRENE | HIKARIGAOKA PARK TOWN OODORI MINAMI 1412, 7-8-1 HIKARIGAOKA, NERIMA-KU, 13 179-0072 JAPAN |
| WOORI BANK | 16TH FL., 203 HOEHYUN-DONG, CHUNG-KU, SEOUL,   KOREA |
| WOORI BANK | ATTN: DERIVATIVES DEPT., 203, HOCHYON-DONG 1-GA, CHUNG-GU, SEOUL,  100-792 KOREA |
| WOORI BANK | ATTN: DERIVATIVES DEPT., WOORI BANK, 203, HOEHYON-DONG 1-GA CHUNG-GU, SEOUL, , 100-792 KOREA |
| WOORI BANK | ATTN: DERIVATIVES DEPT., WOORI BANK, 203, HOEHYON-DONG 1-GA, CHUNG-GU, SEOUL, |

| Claim Name | Address Information |
|---|---|
| WOORI BANK | 100-792 REPUBLIC OF KOREA |
| WOORI CREDIT SUISSE ASSET MANAGEMENT CO. | MR. SANG WOO PARK,17TH FL. KT BUILDING, 28-2 YOIDO-DONG,YOUNGDEUNG PO-GU, ACCOUNT NO. 3864  SEOUL,   KOREA |
| WOORI INVESTMENT & SECURITIES | 120 W. 45TH STREET,SUITE 3010, NEW YORK, NY 10036 |
| WOORI INVESTMENT AND SECURITIES CO.,LTD. | 1132 JOONGDONG WONMI-GU,2ND FLOOR BUCHEON NONGHYUP, BUCHEON GYONGGI,  420-020 KOREA |
| WOORI INVESTMENT ANDSECURITIES CO.,LTD. | ATTN:OPERATIONS DEPT,WOORI INVESTMENT & SECURITIES CO., LTD.,19F, WOORI INVESTMENT & SECURITIES BLDG,23-4 YEUIDO-DONG, YOUNGDUNGPO-GU, SEOUL,   KOREA |
| WOORI LB EIGHTH ASSET SECURITIZATION | SPECIALTY CO., LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOORI LB FIFTH ASSET SECURITIZATION | SPECIALTY CO., LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOORI LB FIRST ASSET SECURITIZATION | SPECIALTY CO., LTD,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOORI LB FOURTH ASSET SECURITIZATION | SPECIALTY CO., LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOORI LB SECOND ASSET SECURITIZATION | SPECIALTY CO., LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOORI LB SIXTH ASSET SECURITIZATION | SPECIALTY CO., LTD.,745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WOORI-CA ASSET MANAGEMENT CO., LTD | ATTN MR. ROH MYUNG MOON,TO TEL NO. 822-399-0118, ,   KOREA, REPUBLIC OF |
| WOOTER, ROBERT | 5403 A EVANS AVE, AUSTIN, TX 78705 |
| WOOTERS,CATHERINE | 300 E. 40TH STREET, NEW YORK, NY 10016 |
| WOOTERS,MICHAEL | 9 STEPHEN CRANE WAY, MORRISTOWN, NJ 07960 |
| WOPPEL,KRISTIAN C | 359 MAIN STREET,2, ISLIP, NY 11751 |
| WORCESTER ACADEMY | 81 PROVIDENCE STREET, WORCESTER, MA 01604 |
| WORCESTER CLUB | 1700 WEST PARK DRIVE,ATTN: TERRY O'BRIEN,SUITE 185, WESTBOROUGH, MA 01581 |
| WORCESTER JEWISH COMMUNITY CENTER | 446 MAIN STREET,ATTN ED SHEER, WORCESTER, MA 01608 |
| WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE ROAD, WORCESTER, MA 01609-2280 |
| WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE RD, WORCESTER, MA 01609-2280 |
| WORCESTER POLYTECHNIC INSTITUTE | ATTN:CUCINOTTA SYLVIA,100 INSTITUTION ROAD, WORCESTER, MA 01609-2280 |
| WORCESTER PREPARATORY SCHOOL INC | 508 S MAIN STREET,PO BOX 1006, BERLIN, MD 21811 |
| WORD | 1-3-7-109,MAYUMI, IKOMA-SHI, 29 630-0122 JAPAN |
| WORD PROCESSING INDUSTRIES | 4545 N. REVENSWOOD AVENUE, CHICAGO, IL 60640 |
| WORD SMITH LLC. | 142 MAIN ST#304, NASHUA, NH 03060 |
| WORD TRUST | 3-31-N-KI1,KIOI, CHIYODA-KU,  102-0094 JAPAN |
| WORD TRUST | 3-31-N-KI1,KIOI, CHIYODA-KU, 13 102-0094 JAPAN |
| WORDEN BROTHERS, INC | 4905 PINE CONE DRIVE, DURHAM, NC 27707 |
| WORDEN, GEORGIANA | P.O. BOX 2651, APPLE VALLEY, CA 92307 |
| WORDSEARCH COMMUNICATIONS | 5 OLD STREET, LONDON,  W1N 5FB UK |
| WORDSEARCH COMMUNICATIONS | 5 OLD STREET, LONDON,  W1N 5FB UNITED KINGDOM |
| WORDSEARCH COMMUNICATIONS LTD | 85 CLERKENWELL ROAD, LONDON,  EC1R 5AR UNITED KINGDOM |
| WORDWAVE INTERNATIONAL ASIA LTD | SUITE 3203A LIPPO CENTRE ONE,89 QUEENSWAY, HONG KONG CHINA |
| WORK & FAMILY CONNECTION, INC | 5197 BEACHSIDE DRIVE, MINNETONKA, MN 55343 |
| WORK + LIFE INC | 235 MAIN STREET  #322, MADISON, NJ 07940 |
| WORK OPTIONS GROUP | 1100 S. MCCASLIN BLVD,SUITE 200, SUPERIOR, CO 80027 |
| WORK PLACE SOLUTIONS | RYOSHIN GINZA EAST MILLER BLDG,3-15-10,GINZA,CHUO-KU, TOKYO,  104-0061 JAPAN |
| WORK PLACE SOLUTIONS | RYOSHIN GINZA EAST MILLER BLDG,3-15-10,GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| WORK,JARED | 260 W 52ND STREET,APT 29D, NEW YORK, NY 10019 |
| WORKBOOKSTOCK.COM | 940 N. HIGHLAND AVENUE, LOS ANGELES, CA 90038 |
| WORKERS COMPENSATION BOARD | 20 PARK STREET ROOM 301, ALBANY, NY 12207 |
| WORKFLOW ONE | P.O.BOX 2418, NORFOLK, VA 23501 |
| WORKFLOW ONE | PO BOX 644108, PITTSBURGH, PA 15264-4108 |
| WORKFLOW ONE | 220 E MONUMENT AVENUE, DAYTON, OH 45402 |
| WORKING AT HEIGHT LIMITED | LONGDENE HOUSE, HASLEMERE,  GU27 2PH UK |
| WORKING AT HEIGHT LIMITED | LONGDENE HOUSE, HASLEMERE, SURREY,  GU27 2PH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WORKING FAMILIES | 1ST FLOOR,1-3 BERRY STREET, LONDON,  EC1V 0AA UK |
| WORKING FAMILIES | 1ST FLOOR,1-3 BERRY STREET, LONDON,  EC1V 0AA UNITED KINGDOM |
| WORKING INTEREST INC. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WORKING LUNCHES | UNIT 3, NORTH WORKS,OLD OXFORD ROAD,PIDDINGTON, HIGH WYCOMBE BUCKS,  HP14 3BE UNITED KINGDOM |
| WORKING MOTHER MEDIA INC | 60 E 42ND STREET,27TH FLOOR, NEW YORK, NY 10165 |
| WORKING MOTHER MEDIA INC | 1990 M STREET,SUITE 700, WASHINGTON, DC 20036 |
| WORKING SOLUTIONS | 1820 PRESTON PARK BLVD,SUITE 2000, PLANO, TX 75093 |
| WORKING WARDROBES | 11614 MARTENS RIVER CIRCLE, FOUNTAIN VALLEY, CA 92708 |
| WORKLOAD FINANCIAL BUSINESS CONSULTANTS | 54 DEERDYKES VIEW,WESTFIELD, CUMBERNAULD,  G68 9HN UNITED KINGDOM |
| WORKMAN, RUSSELL | 3650 CHESTNUT ST,BOX 563, PHILADELPHIA, PA 19104 |
| WORKMAN,AARON L | 6625 DREAM WEAVER DR, COLORADO SPRINGS, CO 80923 |
| WORKMAN,JEFFREY D | 67 S. BANNOCK ST, DENVER, CO 80223 |
| WORKMEN'S CIRCLE/ARBETER RING | 45 EAST 33RD STREET, NEW YORK, NY 10016 |
| WORKPLACE DIVERSITY, LLC | 3 REGENT STREET,SUITE 304, LIVINGSTON, NJ 07039 |
| WORKPLACE DIVERSITY, LLC | 26 EASTMANS RD, PARSIPPANY, NJ 07054 |
| WORKPLACE RESOURCE OF COLORADO | 1899 WYNKOOP STREET, DENVER, CO 80202 |
| WORKS CONTRACT LB ADVISORS | WINCHESTER, MUMBAI, MH  INDIA |
| WORKS CONTRACT LB CAPITAL | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WORKS CONTRACT LB FINANCIAL | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WORKS CONTRACT LB SECURITIES | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WORKS CONTRACT LB SERVICES | WINCHESTER, MUMBAI, MH 400076 INDIA |
| WORKS CONTRACT TAX | HIRANANDANI BUSINESS PARK,POWAI, MUMBAI, MH 400076 INDIA |
| WORKSHARE | 20 FASHION STREET, LONDON,  E1 6PX UK |
| WORKSHARE | 20 FASHION STREET, LONDON,  E1 6PX UNITED KINGDOM |
| WORKSHARE | 350 5TH AVE, NEW YORK, NY 10118-0110 |
| WORKSHARE | 208 UTAH STREET, SAN FRANCISCO, CA 94103 |
| WORKSHARE, INC | 208 UTAH STREET,SUITE 350, SAN FRANCISCO, CA 94103 |
| WORKSMART AUSTRALIA | 1/8A STATION STREET, PYMBLE, NSW,  2073 AUSTRALIA |
| WORLD AFFAIRS COUNCIL OF CHARLOTTE | UNC CHARLOTTE  227 CHHHS BUILDING,9201 UNIVERSITY CITY BLVD, CHARLOTTE, NC 28223 |
| WORLD AFFAIRS COUNCIL OF CHARLOTTE | UNC CHARLOTTE  227 CHHS BLDG,9201 UNIVERSITY CITY BLVD, CHARLOTTE, NC 28223 |
| WORLD BUREAU OF METAL STATS | 27A HIGH STREET,WARZ HERTS, ENGLAND,  SG12 9BA UNITED KINGDOM |
| WORLD BUSINESS STRATEGIES | BRIGHTON BUSINESS CENTRE,95 DITCHLING ROAD, BRIGHTON,  BN1 4ST UK |
| WORLD BUSINESS STRATEGIES | BRIGHTON BUSINESS CENTRE,95 DITCHLING ROAD, BRIGHTON,  BN1 4ST UNITED KINGDOM |
| WORLD CAREERS NETWORK PLC | 5-7 BRIDGE WORKS,206 DURNSFORD ROAD, LONDON,  SW198DR ENGLAND |
| WORLD CAREERS NETWORK PLC | EMERALD HOUSE, EAST STREET,LEVEL 1 WEST WOODMAN WORKS,THE CRESCENT, LONDON, ENGLAND,  SW19 8DR UK |
| WORLD CAREERS NETWORK PLC | EMERALD HOUSE, EAST STREET,LEVEL 1 WEST WOODMAN WORKS,THE CRESCENT, LONDON, ENGLAND,  SW19 8DR UNITED KINGDOM |
| WORLD CAREERS NETWORK PLC | 5-7 BRIDGE WORKS,206 DURNSFORD ROAD, LONDON,  SW198DR UNITED KINGDOM |
| WORLD CLASS BUSINESS PRODUCTS | 48-49 35TH STREET, LONG ISLAND CITY, NY 11101-2511 |
| WORLD COM TECHNOLOGIES INC | PO BOX 13771, NEWARK, NJ 07188-0771 |
| WORLD COMMODITY ANALYSIS CORPORATION | 640 FLOCK AVENUE, NAPERVILLE, FL 60565 |
| WORLD COURIER UK LIMITED | 79/80 BLACKFRIARS ROAD, LONDON,  SE1 8EA UK |
| WORLD COURIER UK LIMITED | 79/80 BLACKFRIARS ROAD, LONDON,  SE1 8EA UNITED KINGDOM |
| WORLD ECONOMIC FORUM | 53 CHEMIN DES HAUTS CRETS,COLOGNY, GENEVA,  CH1223 SWITZERLAND |
| WORLD ECONOMIC FORUM | 91-93 ROUTE DE LA CAPITE,COLOGNY, GENEVA,  CH1223 SWITZERLAND |
| WORLD EDUCATION & DEVELOPMENT FUND | 915 BROADWAY,SUITE 1108, NEW YORK, NY 10010 |
| WORLD FINANCIAL GROUP | 11315 JOHNS CREEK PARKWAY, DULUTH, GA 30097 |

| Claim Name | Address Information |
|---|---|
| WORLD FUEL SERVICES AM ERICAS, INC. | 238A THOMSON ROAD, SINGAPORE,  307684 SINGAPORE |
| WORLD GOLD COUNCIL | ATTN: KATHARINE PULVERMACHER,55 OLD BROAD STREET, LONDON, EC2M 1 RX,   GB |
| WORLD HOUSE GALLERY LLC | THE CARRIAGE HOUSE,26 WHEELER ROAD, MIDDLEBURY, CT 06762 |
| WORLD IMPACT | 2001 S. VERMONT AVENUE, LOS ANGELES, CA 90007 |
| WORLD JEWISH CONGRESS | 501 MADISON AVENUE,17TH FLOOR, NEW YORK, NY 10022 |
| WORLD MARKETS RESEARCH CENTRE | CARDINAL TOWER,12 FARRINGDON ROAD, LONDON,  EC1M 3NN UNITED KINGDOM |
| WORLD MEDIA INC | 19 WEST 36TH STREET, 7TH FLOOR, NEW YORK, NY 10018 |
| WORLD MEDIA WORKS LTD | CASA AZABU BLDG 2F,1-27-20,MINAMI-AZABU,MINATO-KU, TOKYO, 13 NA JAPAN |
| WORLD MONUMENTS FUND | 95 MADISON AVENUE, NEW YORK, NY 10016 |
| WORLD MUSIC INSTITUTE INC | 49 WEST 27TH STREET,ROOM 930, NEW YORK, NY 10001 |
| WORLD NETWORKING SERVICES INC | 135 FORT LEE ROAD,SUITE 205, LEONIA, NJ 07605 |
| WORLD NETWORKING SERVICES INC | 135 FORT LEE ROAD,SUITE 205, LEONIA, NJ 07695 |
| WORLD NETWORKING SERVICES INC | P.O. BOX 436, CHESTER, NY 10918 |
| WORLD OF CHILDREN INC | 6200 STONERIDGE MALL ROAD,3RD FLOOR, PLEASANTON, CA 94588 |
| WORLD OF HEALTH IT | AVENUE DE TERVUEREN,300, B-1150,BRUSSELS, BELGIUM, ,   BELGIUM |
| WORLD PENSION FORUM, LLC | 300 DRAKES LANDING ROAD,SUITE 210, GREENBRAE, CA 94904 |
| WORLD RESOURCES INSTITUTE | 10 G STREET, NE, WASHINGTON, DC 20002 |
| WORLD SCIENTIFIC PUBLISHING CO PTE LTD | FARRER ROAD,PO BOX 128, ,  912805 SINGAPORE |
| WORLD SERVICE | 4070-1 NAGATAKI, SANO-SHI, 27  JAPAN |
| WORLD STEEL DYNAMICS INC. | 456 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| WORLD SUPPLY INFORMATIQUE | LOT N 48,10, RUE DES BL(S, LA PLAINE SAINT DENIS,  93 FRANCE |
| WORLD TRADE CENTER MEMORIAL FOUNDATION | ONE LIBERTY PLAZA,20TH FLOOR, NEW YORK, NY 10006 |
| WORLD TRADE GROUP LTD | 14 SHEPHERDESS WALK, LONDON,  N1 7LB UNITED KINGDOM |
| WORLD TRADE PRINTING CENTER, INC. | 12082 WESTERN AVENUE, GARDEN GROVE, CA 92841 |
| WORLD VISION | WORLD VISION HOUSE,OPAL DRIVE FOX MILNE, MILTON KEYNES,  MK15 0ZR UK |
| WORLD VISION | WORLD VISION HOUSE,OPAL DRIVE FOX MILNE, MILTON KEYNES,  MK15 0ZR UNITED KINGDOM |
| WORLD VISION | P.O.BOX 9716, FEDERAL WAY, WA 98063 |
| WORLD WASTE TECHNOLOGIES | 13500 EVENING CREEK DRIVE,SUITE 440, SAN DIEGO, CA 92128 |
| WORLD WIDE MARKET RESEARCH | ATTN:  DOUG MUNRO,130 CORIANDER AVENUE, MORGAN HILL, CA 95037 |
| WORLD WIDE MARKET RESEARCH | ATTN:  DOUG MUNRO,2622 YERBA VISTA COURT, SAN JOSE, CA 95121 |
| WORLD WIDE ORPHAN FOUNDATION | 151 EAST 62ND STREET,SUITE 1A, NEW YORK, NY 10021 |
| WORLD WILDLIFE FUND | 1250 24TH STREET NW, WASHINGTON, DC 06492 |
| WORLD WILDLIFE FUND, INC. | US HEADQUARTERS,1250 TWENTY-FOURTH STREET NW,PO BOX 97180, WASHINGTON, DC 20090-7180 |
| WORLD-WIDE BUSINESS CENTRES AG ZURICH | BAHNHOFSTRASSE 52, ZURICH,  8001 SWITZERLAND |
| WORLDATWORK | PO BOX 29312, PHOENIX, AZ 85038-9312 |
| WORLDBRIDGE PARTNERS OF | 25134 RYE CANYON LOOP,SUITE 360, VALENCIA, CA 91355 |
| WORLDBRIDGE PARTNERS OF | 25000 AVENUE STANFORD,SUITE 250, VALENCIA, CA 91355 |
| WORLDBRIDGE PARTNERS OF SOUTHERN | CALIFORNIA - ATTN JOHN A BRODERICK,25000 AVENUE STANFORD, STE 250, VALENCIA, CA 91355 |
| WORLDCARE PET TRANSPORT, LLC | 472 MANSFIEL AVENUE, DARIEN, CT 06820 |
| WORLDCOM CANADA, LTD | LOCKBOX T57443C,P.O. BOX 57443 STATION A, TORONTO, ONTARIO,  M5W 5M5 CANADA |
| WORLDCOM NOTICE & | 123 SOUTH BROAD STREET, PHILADELPHIA, PA 19109 |
| WORLDCOM TECHNOLOGIES INC | P.O. BOX 96022, CHARLOTTE, NC 28296-0008 |
| WORLDTRADE EXECUTIVE INC | PO BOX 761, CONCORD, MA 01742 |
| WORLDVIEW INFORMATION SERVICES LTD(NFBK) | 109028 TESSINSKY PER 5 1, MOSCOW,   RUSSIAN FEDERATION |
| WORLDVU LLC | PO BOX 1558, HIGHLAND PARK, NJ 08904-1558 |
| WORLDWIDE ASSET PURCHASING LLC | LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP,600 17TH STREET,SUITE 800 NORTH, |

| Claim Name | Address Information |
|---|---|
| WORLDWIDE ASSET PURCHASING LLC | DENVER, CO 80202-5462 |
| WORLDWIDE BUSINESS RESEARCH | 555 ROUTE 1 SOUTH, ISELIN, NJ 08830 |
| WORLDWIDE BUSINESS RESEARCH | 535 FIFTH AVENUE - 8TH FLOOR, NEW YORK, NY 10017 |
| WORLDWIDE BUSINESS RESEARCH LTD | ANCHOR HOUSE 15-19 BRITTEN ST, LONDON,  SW3 3QL UK |
| WORLDWIDE BUSINESS RESEARCH LTD | OFFICE NO.1,BLOCK NO.14,GROUND FLOOR, DUBAI,   UNITED ARAB EMIRATES |
| WORLDWIDE BUSINESS RESEARCH LTD | ANCHOR HOUSE 15-19 BRITTEN ST, LONDON,  SW3 3QL UNITED KINGDOM |
| WORLDWIDE ERC | 1717 PENNSYLVANIA AVENUE-NW,SUITE 800, WASHINGTON, DC 20006 |
| WORLDWIDE EXECUTIVE COUNCIL INC | 15095 N THOMPSON PEAK STE 1012, SCOTTSDALE, AZ 85260 |
| WORLDWIDE SHIPPING CO LTD | SEA AIR SERVICE SRL,VIA F VERDINOIS 6, ROME,   00159 ITALY |
| WORLDWIDE WIRELESS COMMU CORP | 107 POND FIELD ROAD, BRONXVILLE, NY 10708 |
| WORLDWRAPPERS, INC | 115 WEST 88TH STREET, NEW YORK, NY 10024 |
| WORLEY,RICHARD | 14 IVES HOUSE,ERCOLANI AVENUE, HIGH WYCOMBE, BUCKS,   HP13 7FZ UNITED KINGDOM |
| WORLIWAY SERVICE STATION | 87, ANNIE BESANT ROAD,WORLI, MUMBAI, MH   INDIA |
| WORMALD ANSUL UK | WORMALD PARK,GRIMSHAW LANE,NEWTONHEATH, MANCHESTER,   M40 2WL UNITED KINGDOM |
| WORMALD,MATT | 12 PREMIER STREET, NEUTRAL BAY, NSW,   2089 AUSTRALIA |
| WORMS & COMPANY | 900 THIRD AVENUE,28FL, NEW YORK, NY 10022 |
| WORMS,DEBORAH | ,KEMPENLAAN, AMSTERDAM,   1066 RB NETHERLANDS |
| WOROBEL,RONALD J. | 4 BELKNAP LANE, RUMSON, NJ 07760 |
| WORONIECKI,E. PETER | 601 HARRISON STREET,307W, HOBOKEN, NJ 07030 |
| WORONIECKI,JEAN | 111 WORTH ST,APT 8P, NEW YORK, NY 10013 |
| WORSH, KEVIN | 102 STARLING STREET, NEWARK, DE 19711 |
| WORSH,KEVIN A. | 128 MUTE SWAN PLACE, NEWARK, DE 19711 |
| WORSHAM NORRIS CALDWELL | 7287 DELMAR, ST LOUIS, MO 63130 |
| WORTHAM,MATTIE | 813 MALOMA ROAD, KEMP, TX 75143 |
| WORTHINGTON CHRISTIAN SCHOOLS | GRACE BRETHREN CHURCH OF COLUMBUS,6675 WORTHINGTON GALENA RD, WORTHINGTON, OH 43085 |
| WOSNER,DANIEL CHARLES | 3 HASLEMERE AVENUE, LONDON, GT LON,   NW4 2PU UNITED KINGDOM |
| WOTTA,SAMUEL | THE TATE,535 WEST 23RD ST, #N5P, NEW YORK, NY 10011 |
| WOUNDED WARRIOR PROJECT | 7020 A C SKINNER PKWY,SUITE 100,   C/O JOHN MELLA, JACKSONVILLE, FL 32256 |
| WOUTER LEEMHUIS | FERDINAND BOLSTRAAT 85-4,FERDINAND BOLSTRAAT 85-4, AMSTERDAM,   1072 LC NETHERLANDS |
| WOUTER LEEMHUIS | ,FERDINAND BOLSTRAAT, AMSTERDAM,   1072 LC NETHERLANDS |
| WOUTER LEEMHUIS | PALM JUMEIRAH,BUILDING ABU KEIBAL, NO. 17,PO BOX 506 535, DUBAI,   UNITED ARAB EMIRATES |
| WPG COMMODITY EXCHANGE, INC | 400-360 MAIN STREET, WINNEPEG MONITOBA CANADA,   R3C 3Z4 CANADA |
| WPGH LLC | 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| WPGH, LLC, ATTN: MS. MARYLOU BERK, CHIEF | ADMIN. SERVICES OFFICER, C/O DRESDNER,KLEINWORT WASSERSTEINI SERVICES LLC,1301 AVENUE OF THE AMERICAS, 42ND FL, NEW YORK, NY 10019 |
| WQ HONG KONG LTD* | UNIT C-E, 19/F,TSUEN WAN INTERNATIONAL CENTRE,68 WANG LUNG STREET, TSUEN WAN, HONG KONG |
| WQ HONG KONG LTD* | UNIT C-E,19/F TSUEN WAN INTERNATIONAL CENTRE, TSUEN WAN,   HONG KONG |
| WR CONSULTING | 1320 FINLAY ST., WHITE ROCK, BC V4B 4L2 CANADA |
| WR CONSULTING | 1320 FINLAY ST., WHITE ROCK, CANADA,   V4B 4L2 CANADA |
| WR HAMBRECHT AND CO. | ATTN:   JOHN R. STONE,539 BRYANT STREET, SAN FRANCISCO, CA 94107 |
| WR ROSATO & ASSOC, LLC | 6 COMMERCE DRIVE,3RD FLOOR, CRANFORD, NJ 07016 |
| WRACK,JENNY | 57  ROBERTS ROAD, HIGH WYCOMBE, BUCKS,   HP13 6XB UNITED KINGDOM |
| WRAGGE AND CO | 55 COLMORE ROW, BIRMINGHAM,   B3 2AS UK |
| WRAGGE AND CO | 55 COLMORE ROW, BIRMINGHAM,   B3 2AS UNITED KINGDOM |
| WRAIGHT,KYLEE | 4 CLANDON AVENUE, EGHAM, SURREY,   TW208LP UNITED KINGDOM |
| WRAITH,CHRIS | 4 QUEEN OF DENMARK COURT,FINLAND STREET,SURREY QUAYS, LONDON, GT LON,   SE167TB |

| Claim Name | Address Information |
|---|---|
| WRAITH,CHRIS | UNITED KINGDOM |
| WRAP MANAGER INC | 703 MARKET STREET,SUITE 702, SAN FRANCISCO, CA 94103 |
| WRATTEN,VICTOR | 301 DEER MEADOW CIRCLE, GEORGETOWN, TX 78628 |
| WRAY,KAREN LEIGH | 81 LUSHES ROAD,LOUGHTON, ESSEX,  IG10 3QD UNITED KINGDOM |
| WRAY,KRISTY BUSER | 17112 E LOUISIANA DRIVE, AURORA, CO 80017 |
| WREAKES BATEY | 7A HIGH STREET,CABERLEY,SURREY, -,  GU15 3QU UNITED KINGDOM |
| WREN ART TRANSPORT, INC. | 252 CHESTNUT AVENUE, BOSTON, MA 02130 |
| WREN DAVIS LTD | DAIRY FARMERS,COLLINGS HANGER FARM,PRESTWOOD, GREAT MISSENDEN,  HP16 0HP UNITED KINGDOM |
| WREN,ALEX H | 69-10 YELLOWSTONE BLVD,APT 112, FOREST HILLS, NY 11375 |
| WREN,ANGELA | 55 BARRHILL AVENUE,PATCHAM, BRIGHTON, E.SUSX,  BN1 8UE UNITED KINGDOM |
| WREN,JOHN | 8 BATTINGS WOOD GARDENS, NAPHILL, BUCKS,  HP14 4SR UNITED KINGDOM |
| WREN,ROWLAND JAN-LOUIS | 326 ST DAVIDS SQUARE, LONDON, GT LON,  E14 3WF UNITED KINGDOM |
| WRG RESEARCH, INC. | 500 WEST CUMMINGS PARK,SUITE 5400,ATTN:  KIM HUNTER, WOBURN, MA 01801 |
| WRG RESEARCH, INC. | 500 W. CUMMINGS PARK,SUITE 5200, WOBURN, MA 01801 |
| WRIGHT INVESTORS SERVICE | ATTN: ANTHONY VAN DAALEN,440 WHEELERS FARMS ROAD, MILFORD, CT 06460 |
| WRIGHT WEATHER, LLC | 4840 SOUTH HILL VIEW DRIVE, CHARLOTTE, NC 28210 |
| WRIGHT, FINLAY & ZAK, LLP | 4665 MACARTHUR COURT,SUITE 280, NEWPORT BEACH, CA 92660 |
| WRIGHT, JOHN KING | 9008 PORTSMOUTH CT,  ACCOUNT NO. 6894  PONTE VEDRA BEACH, FL 32082 |
| WRIGHT, SARA | 4495 PROVINCETOWN DR, COUNTRY CLUB HILLS, IL 60478 |
| WRIGHT, STEPHEN | OWEN SCHOOL,444 ELMINGTON AVENUE, NASHVILLE, TN 37205 |
| WRIGHT,ADAM | PEMBROKE LODGE,HOLLY BANK ROAD,HOOK HEATH, WOKING, SURREY,  GU220JN UNITED KINGDOM |
| WRIGHT,ANDREW | 60 ELMBOURNE ROAD, LONDON, GT LON,  SW17 8JJ UNITED KINGDOM |
| WRIGHT,ANDREW P. | MAJUBA VILLA,52 HARTFIELD ROAD, FOREST ROW, E.SUSX,  RH18 5BY UNITED KINGDOM |
| WRIGHT,ANDREW P. | 430 POND VIEW LANE, BARTLETT, IL 60103 |
| WRIGHT,DAMON | 4622 HINMAN BOX,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| WRIGHT,DANIEL | 1979 BEDFORD AVENUE,APARTMENT 2, BROOKLYN, NY 11225 |
| WRIGHT,HOLLY | RR1 BOX 1888,FAULSTICK RD, SAYLORSBURG, PA 18353 |
| WRIGHT,JAMES | 18 THORNDEAN STREET, LONDON, GT LON,  SW18 4HE UNITED KINGDOM |
| WRIGHT,JANE ELIZABETH | 6 CLIFFE ROAD,SOUTH CROYDEN,SURREY, ,  CR2 6PQ UNITED KINGDOM |
| WRIGHT,JEANNIE B. | 3851 ASHFORD TRAIL, ATLANTA, GA 30319 |
| WRIGHT,JOHN K. | 9008 PORTSMOUTH COURT, PONTE VEDRA BEACH, FL 32082 |
| WRIGHT,JULIE S. | 926 VERSAILLES CIRCLE, MAITLAND, FL 32751 |
| WRIGHT,KIM D. | 191 CHAUMONT CIRCLE, FOOTHILL RANCH, CA 92610 |
| WRIGHT,LAURENCE | 28 RYLANDES ROAD, SOUTH CROYDON, SURREY,  CR2 8EA UNITED KINGDOM |
| WRIGHT,LINDSEY | 2121 ALLEN PARKWAY,#1033, HOUSTON, TX 77019 |
| WRIGHT,LISA | WOOWARDS,WOOWARDS CLOSE, BURGESS HILL, W SUSX,  RH150DS UNITED KINGDOM |
| WRIGHT,MATTHEW | 2512 GRANT, EVANSTON, IL 60201 |
| WRIGHT,MELISSA ANN | 16799 E PRAIRIE WIND AVE, PARKER, CO 80134 |
| WRIGHT,MICHAEL | 18 MOUNT VERNON STREET, CAMBRIDGE, MA 02140 |
| WRIGHT,MICHELLE LEE | 12673 STALLION CT, JACKSONVILLE, FL 32223 |
| WRIGHT,MICHELLE MARIE | 23 ENDLESHAM ROAD,FLAT 2,BALHAM, LONDON, GT LON,  SW12 8JX UNITED KINGDOM |
| WRIGHT,MORRIS H. | 8324 N. ROSE MARIE LANE, TUCSON, AZ 85742-9785 |
| WRIGHT,NATASHA | FLAT E,251 TOOLEY STREET, LONDON, GT LON,  SE1 2JX UNITED KINGDOM |
| WRIGHT,PETER | 11 PFIZER DRIVE, GLADSTONE, NJ 07934 |
| WRIGHT,RANDI | PO BOX 104,2585 DARLING ROAD, BLACKLICK, OH 43004 |
| WRIGHT,RANDY | 12075 EAST HOYE DRIVE, AURORA, CO 80012 |
| WRIGHT,ROB | 12 HARDENHUISH LANE, CHIPPENHAM, WILTS,  SN14 6HR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WRIGHT,SARA | 215 EDPAS ROAD, NEW BRUNSWICK, NJ 08901 |
| WRIGHT,STACY LORRAINE | 16801 E. HAWAII DR. #F, AURORA, CO 80017 |
| WRIGHT,STEPHEN | 53 CHATSWORTH AVENUE,WIMBELDON, LONDON, GT LON,  SW20 8JZ UNITED KINGDOM |
| WRIGHT,STEPHEN | 63 WALL ST.,APT 2104, NEW YORK, NY 10005 |
| WRIGHT,STEVE | 4 FLINTON ST,PADDINGTON, SYDNEY, NSW,  2021 AUSTRALIA |
| WRIGLEY,KAREN | 6 BELFRY COURT,140 HUNTS POND ROAD,PARK GATE, SOUTHAMPTON, HANTS,  SO316RE UNITED KINGDOM |
| WRITE BOSTON | 7 PALMER STREET, ROXBURY, MA 02119 |
| WRITER INFORMATION MANAGEMENT SERVICES | 105, DR. B. AMBEDKAR ROAD, MUMBAI, MH 400033 INDIA |
| WRITER RELOCATIONS | 105 DR B AMBEDKAR ROAD, MUMBAI,  400033 INDIA |
| WRITING ASSISTANCE, INC. | 3131 FERNBROOK LANE,SUITE 200, MINNEAPOLIS, MN 55447 |
| WROBLEWSKI,KELLY L. | 30004 HOLLY CT., WARREN, MI 48092 |
| WROBLEWSKI,LEO A | 59 CHELSEA LANE, CARLISLE, PA 17015 |
| WROBLEWSKI,WANDA A. | 29702 ROSEBRIAR, SAINT CLAIR SHORES, MI 48082 |
| WRUBLE,JORDAN T. | 60 WEST 14TH STREET,5D, NEW YORK, NY 10011 |
| WRYE,JON-PAUL S | 604 N. BALTIMORE AVE.,APT. K, MOUNT HOLLY SPRINGS, PA 17065 |
| WS GRIFFITH | 51 SAWYER ROAD, WALTHAM, MA 02453 |
| WSA OFFICE PROJECT | INDUSTRIESTRASSE 2, DIETLIKON,  8305 SWITZERLAND |
| WSC INVESTMENT SERVICES | PO BOX 919, BOWLING GREEN STA, NEW YORK, NY 10274 |
| WSE GROUP, INC. | 533 AIRPORT BLVD, SUITE 523, BURLINGAME, CA 94101-2015 |
| WSI | 2 PLACE DES HAUTS TILLIERS, GENNEVILLIERS,  92632 FRANCE |
| WSI | 2 PLACE DES HAUTS TILLIERS,GENNEVILLIERS, FRANCE,  92632 FRANCE |
| WSI | 400 MINUTEMAN ROAD, ANDOVER, MA 01810 |
| WSI | PO BOX 101332, ATLANTA, GA 30392 |
| WSJ PROPERTIES | 3201 ASH STREET, PALO ALTO, CA 94306 |
| WSP CANTOR SEINUK | 228 EAST 45TH STREET,3RD FLOOR, NEW YORK, NY 10017-3303 |
| WSP ENVIRONMENTAL LTD | THE ALEXANDRA,200-220 THE QUAYS, MANCHESTER,  M50 3SP UK |
| WSP ENVIRONMENTAL LTD | THE ALEXANDRA,200-220 THE QUAYS, MANCHESTER,  M50 3SP UNITED KINGDOM |
| WSTORE | DO NOT USE!!!, -,  UK |
| WSTORE | DO NOT USE!!!, -,  UNITED KINGDOM |
| WU ANGELA | 3767 FIRST CENTER, PRINCETON, NJ 08544 |
| WU CHIK KIH | TOWN COURT#305,2-12-4,KAMI IKEBUKURO, TOSHIMA-KU,  JAPAN |
| WU CHIK KIH | TOWN COURT#305,2-12-4,KAMI IKEBUKURO, TOSHIMA-KU, 13  JAPAN |
| WU HELEN | 25 UNION SQUEARE WEST #3-005H, NEW YORK, NY 10003 |
| WU SIU KEI DEWEY | FLAT E 11/F,CARLTON MANSION,210 ARGYLE STREET MONG KOK,  ACCOUNT NO. XS0339763996 ,  HONG KONG |
| WU, ALEXANDER, F | PO BOX 11228, STANFORD, CA 94309-1228 |
| WU, CHACHU | 9 COLGATE COURT, CANTONSVILLE, MD 21228 |
| WU, DANHOA | 1822 METZEROTT RD, #305, ADELPHI, MD 20783 |
| WU, DING | 70 PACIFIC STREET,APT 431A, CAMBRIDGE, MA 02139 |
| WU, EILEEN | 101 S 39TH ST,APT D301, PHILADELPHIA, PA 19104 |
| WU, FLORA | 25 HUFF LANE, HILLSBOROUGH, NJ 08844 |
| WU, JENNIFER | 30 ATHENS STREET, APT #30, CAMBRIDGE, MA 02138 |
| WU, JENNIFER | 21 WELLESLEY COLLEGE RD,UNIT 7328, WELLESLEY, MA 02481 |
| WU, JENNIFER | 21 WELLESLEY COLLEGE,UNIT 7328, WELLESLEY, MA 02481 |
| WU, JENNIFER | 2504 AVONHURST, TROY, MI 48084 |
| WU, JIE | 2101 CHESTNUT ST.,512, PHILADELPHIA, PA 19103 |
| WU, JING CHUN | 1833 CANYON DR,  ACCOUNT NO. 3883  PINOLE, CA 94564 |
| WU, JING CHUN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |

| Claim Name | Address Information |
|---|---|
| WU, JING-HSIUAN | 6280 CLEVERHILL DR,   ACCOUNT NO. 9174  SAN JOSE, CA 95120 |
| WU, JING-HSIUAN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| WU, KACHI | 5871 ROYAL ANN DR,   ACCOUNT NO. 6682  SAN JOSE, CA 95129 |
| WU, KACHI | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| WU, MAN-LAM & YUAN-YUAN TANG | 43634 EUCLID DR,   ACCOUNT NO. 9819  FREMONT, CA 94539 |
| WU, MAN-LAM & YUAN-YUAN TANG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE #A206, SAN JOSE, CA 95129 |
| WU, MING YIH | 402 LAKEVIEW TERRACE, PRINCETON, NJ 08540 |
| WU, RAE CHIU & CHI CHUN | 2254 SHERMAN DR,   ACCOUNT NO. 0011  UNION CITY, CA 94587 |
| WU, RAE CHIU & CHI CHUN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| WU, TONY | 97 BAY STATE ROAD, BOSTON, MA 02215 |
| WU, WEI | ECONOMICS DEPARTMNET,STANFORD UNIVERSITY, STANFORD, CA 94305 |
| WU, WENFU | 5050 S LAKESHORE,BR # 2808, CHICAGO, IL 60615 |
| WU, YING | 700 HEALTH SCIENCES DR,2058 CY, CHAPIN D, STONY BROOK, NY 11790 |
| WU, YIXIA | 2310 PINE ST,APT 103, PHILADELPHIA, PA 19103 |
| WU, ZHENCHEN | 401 TROLLEY CAR WAY, MORRISVILLE, NC 27560 |
| WU, ZHENG QING | 4816 HINMAN, HANOVER, NH 03755 |
| WU,ALEX | 8627 169TH CT. NE, REDMOND, WA 98052-3785 |
| WU,ALLEN | YAT MING ROAD,AVON PARK, BLOCK 2,19/F, FLAT F, HONG KONG,    CHINA |
| WU,AMANDA KAIMAN | 1641 THIRD AVENUE,APT. 27B, NEW YORK, NY 10128 |
| WU,AMY SHIAO YEN | 34-45 LEVITT STREET,APARTMENT 3D, FLUSHING, NY 11354 |
| WU,ANGEL SHUH NI | 5F, NO.14, 5 NUNG, 88 LANE,DA TUNG ROAD, SAN SHIA TOWN, TAIPEI,   237 TAIWAN |
| WU,ANGELA CHIK | ROOM 1202, BLOCK F,LUNG POON COURT,KOWLOON, HONG KONG,    CHINA |
| WU,BENJAMIN N. | 2014 ANACAPA, IRVINE, CA 92602 |
| WU,BERNARD BUN LERD | H4 FONTANA VILLA,21 LOK CHUI ST,TMTL, HONG KONG,    CHINA |
| WU,BINHONG DAISY | ROOM 1002, BUILDING 1,319 YUEZHOU RD., SHANGHAI,  200086 CHINA |
| WU,BOWEN | UNIT 3548, CITIC SQUARE, 1168 WEST NANJI, SHANGHAI,  200041 CHINA |
| WU,BRUCE | 63 CRESTVIEW DR, CLINTON, NJ 08809 |
| WU,CALVIN WAI HEI | RM 13B, TENDER COURT,295 YU CHAU STREET,SHAM SHIU PO, KOWLOON,    CHINA |
| WU,CHIA-CHIA | 2565 S. UNIVERSITY BLVD, APT 502, DENVER, CO 80210 |
| WU,CHIAJEAN | 312 E. 30TH STREET,APT 13E, NEW YORK, NY 10016 |
| WU,CHRISTINE PUI WAI | FLAT 2513, KING HEI HOUSE,TUNG HEI COURT,SAUKEIWAN, HONG KONG,    CHINA |
| WU,CHUNG | 28 BURLINGTON DRIVE, MARLBORO, NJ 07746 |
| WU,CINDY SUNNY | 10F-2. NO 28, LANE 304, SEC. 3,SHING LONG ROAD, TAIPEI,  11698 TAIWAN |
| WU,COREY | 48A KINGS FERRY RD, MONTROSE, NY 10548 |
| WU,DAVID | 5 SOUNDVIEW COURT, STONY BROOK, NY 11790 |
| WU,DAVID J. | 21254 E. STOCKTON PASS RD, WALNUT, CA 91789 |
| WU,DENISE | ROOM 202 CORPO LE GRAN,NISHI 2-3-22, KUNITACHI-SHI, 13 186-0005 JAPAN |
| WU,DESIREE | A WING, FLAT NO # 509, BLUE PEARL,NEW LINK ROAD,MALAD (W), MALAD (W), MUMBAI, 400064 INDIA |
| WU,ELAINE | ROOM 1211, BLOCK A,HARBOURFRONT HORIZON, HUNG HUM, KOWLOON, HONG KONG,   CHINA |
| WU,ELVIRA VERONICA | APT 21B, THE ROYALTON,118 POKFULAM ROAD, HONG KONG,    CHINA |
| WU,FRANCES | 34 BELLEVIEW DRIVE,11/F REPULSE BAY GARDENS, HONG KONG,    CHINA |
| WU,GUOLI | 25 OTTER CLOSE,STRATFORD, LONDON, GT LON,  E152PZ UNITED KINGDOM |
| WU,HONG ZHONG | 202 8TH STREET, JERSEY CITY, NJ 07302 |
| WU,HUI | 31 BRAMLEY WAY,KINGS HILL, WEST MALLING, KENT,  ME19 4BD UNITED KINGDOM |
| WU,JASON | 2134 EAST 19TH STREET, BROOKLYN, NY 11229 |
| WU,JING | GROUND FLOOR FLAT,117 PRIORY ROAD, WEST HAMPSTEAD, GT LON,  NW6 3NN UNITED KINGDOM |
| WU,JING | 10 JERSEY AVEUE, PISCATAWAY, NJ 08854 |

| Claim Name | Address Information |
|---|---|
| WU,JINGYING | 27 CRIMSON ROSE, IRVINE, CA 92603 |
| WU,JUN | 529 COURT STREET,APT. 205, BROOKLYN, NY 11231 |
| WU,KAREN HOI MAN | ROOM 306, WAH OI HOUSE,WAH KWAI ESTATE,POFULAM, HONG KONG,    CHINA |
| WU,KEJIAN | 211 WEST 56TH,12K, NEW YORK, NY 10019 |
| WU,LIN | 20 48TH STREET, APT 4A, WEEHAWKEN, NJ 07086 |
| WU,MEI SHIUNG | 160 EAST 38TH ST, #21B, NEW YORK, NY 10016 |
| WU,MENGYUN GERALDINE | BLK 213 YISHUN ST.21,#04-169, SINGAPORE,  760213 SINGAPORE |
| WU,MICHAEL H | 150-36 76TH ROAD, KEW GARDENS HILLS, NY 11367 |
| WU,MICHELLE | 6 SPY GLASS CT, MONROE TOWNSHIP, NJ 08831 |
| WU,MINWEI | 30 RIVER COURT,EAST HAMPTON APT 1201, JERSEY CITY, NJ 07310 |
| WU,NICOLE | 75 HENRY STREET,APT. 12L, BROOKLYN, NY 11201 |
| WU,PEI CHANG | 330 E. 58TH STREET,APT. 2G, NEW YORK, NY 10022 |
| WU,QI | 405 W 118TH STREET, APT.21A, NEW YORK, NY 10027 |
| WU,QIONG | FARINON CENTER 9486,111 QUAD DR., EASTON, PA 18042 |
| WU,RICHARD | 542 SNYDER AVENUE, BERKELEY HEIGHTS, NJ 07922 |
| WU,RICHARD | 5831 146 STREET, FLUSHING, NY 11355 |
| WU,RICHARD AN-SZE | 68 CROSSLET VALE, LONDON, GT LON,   SE10 8DJ UNITED KINGDOM |
| WU,ROLAND | 110-20 71ST ROAD,APT. 803, FOREST HILLS, NY 11375 |
| WU,ROSALIN RUOJUN | 9234 REGENTS ROAD, APT. J, LA JOLLA, CA 92037 |
| WU,SHAUN | 1-14-12-102 KOTESASHI-CHO, TOKOROZAWA-SHI, 11 359-1141 JAPAN |
| WU,SY HUEY | 7F, #39, ALLEY 29, LANE 372, SEC. 5,CHUNG HSIAO E. RD, TAIPEI,  110 TAIWAN |
| WU,TERENCE | 110 HARROW LANE, MANHASSET, NY 11030 |
| WU,WAN-YIN | ONE COLUMBUS PLACE,APT. S46C, NEW YORK, NY 10019 |
| WU,WANA | 427 W. 26TH STREET,APT 9D, NEW YORK, NY 10001 |
| WU,WEI | FLAT 8B, THE MANHATTAN,33 TAI TAM ROAD, STANLEY, HONG KONG,    CHINA |
| WU,WEI | FLAT A, 21/F, BLOCK 4,BRAEMAR HILL MANSIONS,21 BRAEMAR HILL ROAD, NORTH POINT, HONG KONG,    CHINA |
| WU,WEI | 161 WEST 61ST STREET, APT. 5E, NEW YORK, NY 10023 |
| WU,WEI | 68 OLMSTED RD,APT 111, STANFORD, CA 94305 |
| WU,WEN-FU | 125 W 31ST ST,APT 25D, NEW YORK, NY 10001 |
| WU,WENCE | 28C JADE TERRANCE,NO.3 LINK ROAD, HONG KONG, H,    HONG KONG |
| WU,WILLIAM | FLAT 81,LONDINIUM TOWER,87 MANSELL STREET, LONDON, GT LON,   E1 8AP UNITED KINGDOM |
| WU,XIAOSONG | 200 CENTRAL PARK SOUTH,APT # 11R, NEW YORK, NY 10019 |
| WU,YANG | 214-27 33RD AVE, BAYSIDE, NY 11361 |
| WU,YAO TSAN | 23 BAYSTON ROAD, LONDON, GT LON,  N16 7LU UNITED KINGDOM |
| WU,YI-FU | 9 MONTCLAIR AVENUE, EDISON, NJ 08820 |
| WU,YI-HUI IVY | 1360 STARCROSS DRIVE, BIRMINGHAM, AL 35216 |
| WU,YING | 180 TENTH STREET, APT# 0615, JERSEY CITY, NJ 07302 |
| WU,YU | B-SITE, AKIHABARA, ROOM 402, , 13   JAPAN |
| WU,YUELAN | 220 WEST SHIRLEY AVENUE, EDISON, NJ 08820 |
| WU,YUHUI RACHEL | 20 SECOND STREET,APT. 2305, JERSEY CITY, NJ 07302 |
| WU,ZHENG QING | 1259 A INWOOD TERRACE, FORT LEE, NJ 07024 |
| WU,ZHIGANG | #33 CASTLE PEAK ROAD,38A TOWER 1, HONG KONG,    CHINA |
| WU,ZHIHONG WILLIAM | 17 NORMAN COURT, LIVINGSTON, NJ 07039 |
| WUAN LUO | 39 GREENE STREET, APT 207, JERSEY CITY, NJ 07302 |
| WUAN LUO | 33-2111 HUDSON ST, JERSEY CITY, NJ 07302 |
| WUAN LUO | 33 HUDSON ST, APT 2111, JERSEY CITY, NJ 07302 |
| WUAN LUO | 217-50, CALTECH, PASADENA, CA 91125 |

LEHMAN BROTHERS HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WUBNEH, KINDE | P.O. BOX 201046, NEW HAVEN, CT 06520 |
| WUERTZ, ROBERT | 638 PARK PLACE, ORADELL, NJ 07649 |
| WUESTENROT HYPOTHEKENBANK AG | IM TAMBOUR 6, LUDWIGSBURG, 71630 GERMANY |
| WUH, PAUL | 1F, 1 KOTEWALL RD, MIDLEVELS, HONG KONG, CHINA |
| WULF LUECKERATH | 205 CROTON LAKE ROAD, BEDFORD CORNERS, NY 10549 |
| WULF, JUDITH K. | 1076 CAROL LANE, #98, LAFAYETTE, CA 94549 |
| WUNDERLI, MICHAEL | 3104 VAIL AVENUE, REDONDO BEACH, CA 90278 |
| WUNDRAM, CHRISTOPHER | 5406 SOUTH HARPER AVE., #201, CHICAGO, IL 60615 |
| WURCEL, IRA | 175 BERGEN STREET, BROOKLYN, NY 11217 |
| WURFBAUM.COM GMBH | ALDRINGENSTRASSE 11, MUENCHEN, 80639 GERMANY |
| WURFEL, JULIE | 20 EAST 13TH STREET, APT. 5, NEW YORK, NY 10003 |
| WURMBRAND, ELLEN | 55 MONROE BLVD., APT. 3A, LONG BEACH, NY 11561 |
| WURWARG, DANNY | 454 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| WWD.COM | P.O. BOX 15008, N. HOLLYWOOD, CA 91615 |
| WWL DHOTEL INVESTORS, LLC | 140 EAST WALTON PLACE, CHICAGO, IL 06011-1545 |
| WWL DHOTEL INVESTORS, LLC | 140 EAST WALTON PLACE, CHICAGO, IL 60611-1545 |
| WWP ADVISORS LLC | ATTN: PAUL HESS, 232 EAST HIGH STREET, CHARLOTTSVILLE, VA 22902 |
| WWW.HOUKO.COM | 1-3-4, KOKUBUN, ICHIKAWA-SHI, CHIBA, 12 272-0834 JAPAN |
| WX INC | 325 EIGHTH AVENUE, SUITE 1400, NEW YORK, NY 10001 |
| WX INC | 322 EIGHTH AVENUE, SUITE 501, NEW YORK, NY 10001-8001 |
| WXIII/ASTOR, L.L.C. | 18788 XEROX DR, LEESBURG, VA 20175 |
| WXIII/OXFORD DTC REAL ESTATE LLC | 18788 XEROX DR, LEESBURG, VA 20175 |
| WXXI PUBLIC BROADCASTING COUNCIL | PO BOX 21,280 STATE STREET, ROCHESTER, NY 14614 |
| WYATT DATA SERVICES | 218 ROUTE 17 NORTH, ROCHELLE PARK, NJ 07662 |
| WYATT INVESTMENT CONSULTING | ATTN: SARA HUTCHINSON, ONE RAVINIA DRIVE, SUITE 1300, ATLANTA, GA 30346-2128 |
| WYATT, ANGELA | 90 DANES WAY, PILGRIMS HATCH, BRENTWOOD, ESSEX, CM15 9JU UNITED KINGDOM |
| WYATT, MARGARET | 3606 PINE STREET, MARTINEZ, CA 94553 |
| WYATT, SHAWNA J | 5489 GOODWIN ST, INDIANAPOLIS, IN 46234 |
| WYATT, THOMAS A. | 36 DUNCAN AVENUE, APT. E4, JERSEY CITY, NJ 07304 |
| WYATT, VANESSA JOY | 2491 ROAD 35, HARRISBURG, NE 69345 |
| WYBOLT, ANDREW S. | 888 MAIN STREET APT 410, NEW YORK, NY 10044 |
| WYCA (EASTERN US), INC. | 25 BOWERY, NEW YORK, NY 10002 |
| WYCOMBE DISTRICT COUNCIL | QUEEN VICTORIA ROAD, HIGH WYCOMBE BUCKS, HP11 1BB UK |
| WYCOMBE DISTRICT COUNCIL | QUEEN VICTORIA ROAD, HIGH WYCOMBE BUCKS, HP11 1BB UNITED KINGDOM |
| WYCOMBE DISTRICT COUNCIL - DD | QUEEN VICTORIA ROAD, HIGH WYCOMBE BUCKS, HP11 1BB UK |
| WYCOMBE DISTRICT COUNCIL - DD | QUEEN VICTORIA ROAD, HIGH WYCOMBE BUCKS, HP11 1BB UNITED KINGDOM |
| WYCOMBE LEISURE LTD | WYCOMBE SPORTS CENTRE, MARLOW HILL, HIGH WYCOMBE BUCKS, HP11 1SX UK |
| WYCOMBE LEISURE LTD | WYCOMBE SPORTS CENTRE, MARLOW HILL, HIGH WYCOMBE BUCKS, HP11 1SX UNITED KINGDOM |
| WYLES, GUY | 1-62-6-301, DENENCHOFU, OTA KU, 13 145-0071 JAPAN |
| WYLIE POST | 6276 W. MONTICELLO AVE., LITTELTON, CO 80128 |
| WYLIE POST | 4140 ELIOT ST., DENVER, CO 80211 |
| WYLIE, FORREST E. | 4119 LANARK LANE, HOUSTON, TX 77025 |
| WYLL, JEFF | 208 EAST 70TH STREET, APT. 5C, NEW YORK, NY 10021 |
| WYMAN, JOSEPH C. | 14 SHINNECOCK ROAD, BOX 337, QUOQUE, NY 11959 |
| WYMAN, ROBERT C. | 699 TEN HEUN DRIVE, APT 10, FALMOUTH, MA 02540 |
| WYN-EVANS, JOHN | 21 ALBION SQUARE, HACKNEY, LONDON, GT LON, E8 4ES UNITED KINGDOM |
| WYNDEHAVEN TERRACE BANQUET FACILITIES IN | 12716 CUTTEN ROAD, HOUSTON, TX 77066 |

| Claim Name | Address Information |
|---|---|
| WYNDHAM CARS LTD | CDS HOUSE,8 CONCORD BUSINESS CENTER, CONCORD ROAD, LONDON,  W3OTR UK |
| WYNDHAM CARS LTD | CDS HOUSE,8 CONCORD BUSINESS CENTER, CONCORD ROAD, LONDON,  W3OTR UNITED KINGDOM |
| WYNDHAM INTL OPER PTNSHP L.P | DBA WYNDHAM BOSTON,89 BROAD STREET, BOSTON, MA 02110 |
| WYNDHAM INTL OPER PTNSHP L.P | DBA BOULDERS RESORT,34631 N. TOM DARLINGTON DRIVE, CAREFREE, AZ 85377 |
| WYNDHAM J. SARGEANT | GRAND HYATT APARTMENTS,OFF WESTERN EXPRESS HIGHWAY,SANTA CRUZ (EAST), MUMBAI 400055, MH  INDIA |
| WYNDHAM J. SARGEANT | 59 ROSSLYN AVENUE,BARNES, LONDON,  SW13 0JY UNITED KINGDOM |
| WYNDMOOR HOSE COMPANY NO 1 | 1103 E WILLOW GROVE AVENUE, WYNDMOOR, PA 19038 |
| WYNGED FELLOWSHIP TRUST | ANGEL TRUST,2032 PENTONVILLE ROAD, LONDON,  N1 9XD UK |
| WYNGED FELLOWSHIP TRUST | ANGEL TRUST,2032 PENTONVILLE ROAD, LONDON,  N1 9XD UNITED KINGDOM |
| WYNKOOP,NOAH | 333 WEST 19TH STREET,#3W, NEW YORK, NY 10011 |
| WYNN LAS VEGAS, LLC | FILE 50195, LOS ANGELES, CA 90074-0195 |
| WYNN,ANDREW | 65 WEST END AVE, SUMMIT, NJ 07901 |
| WYNN,ANDY | 99 LUSCINIA VIEW,NAPIER ROAD, READING, BERKS,  RG1 8AE UNITED KINGDOM |
| WYNN,BARRY D. | 359 SOUTH PINE STREET, SPARTANBURG, SC 29302 |
| WYNNE,LOUISE | 45 LONGFIELDS, ONGAR, ESSEX,  CM5 9BZ UNITED KINGDOM |
| WYNNE,NATALIE ANNE | 4601 BALDWIN LANE, PLANO, TX 75024 |
| WYNROE,MATTHEW | 14 MORANT ROAD,CHADWELL ST MARY, GREYS, ESSEX,  RM16 4UA UNITED KINGDOM |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, CHEYENNE, WY 82002 |
| WYOMING FINANCIAL SECURITIES | 13171 OLIVE BLVD STE 300, CREVE COEUR, MO 63141 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, CHEYENNE, WY 82002 |
| WYOMING SEMINARY | 201 NORTH SPRAGUE AVENUE, KINGSTON, PA 18704 |
| WYOMING STOCKGROWERS | AGRICULTURAL LAND TRUST,PO BOX 206, CHEYONNE, WY 82003 |
| WYPASEK,CHRISTOPHER | 75 LAKE ST., REHOBOTH, MA 02769 |
| WYPYSKI,CHRISTINE | 1 LAWRENCE GROVE,PRESTWOOD, GREAT MISSENDEN, BUCKS,  HP160SN UNITED KINGDOM |
| WYRICK GEOFFREY A | NYPD PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| WYRICK GEOFFREY A | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| WYSOCKI, PETER | 22 GRANT STREET, LEXINGTON, MA 02420 |
| WYSOCKI,GREGG ANTHONY | 2 AVERY ST,#34F, BOSTON, MA 02111 |
| WYSOTA,ADAM | 9 PARTRIDGE LANE, WESTON, CT 06883 |
| WYSZYNSKI,DANIEL PAUL | 2933 E. BLAZING LANE,BUILDING 35, HIGHLANDS RANCH, CO 80126 |
| WYVERN CONSULTING LTD. | CHARTERX CORP.,P.O. BOX 7299, TRENTON, NJ 08628 |
| WYVERN CONSULTING, LTD | TRENTON MERCER COUNTY AIRPORT,152 SCOTCH ROAD - RONSON BUILDING, TRENTON, NJ 08628 |
| WYVERN CONSULTING, LTD | 11 WEST BROAD STREET, PALMYRA, NJ 08065 |
| WYVERN CONSULTING, LTD | 520 W SIXTH AVENUE,SUITE 914, PORTLAND, OR 97204 |
| X CHANGE FINANCIAL | X CHANGE FINANCIAL ACCESS LLC (XFA),440 S LASALLE STREET,SUITE 390, CHICAGO, IL 60605-1028 |
| X CHANGE FINANCIAL ACCESS LLC | 440 S. LA SALLE,SUITE #3909, CHICAGO, IL 60605 |
| X GROUP, LTD | HSBC, PALL MALL, LONDON,  SW1 UK |
| X GROUP, LTD | HSBC, PALL MALL, LONDON,  SW1 UNITED KINGDOM |
| X NET | 2-12-28 KITA-AOYAMA, MINATO-KU, 13 107-0061 JAPAN |
| X'ANIA SALDANA | 197 BROMPTON ROAD, GARDEN CITY, NY 11530 |
| X-PAND INTO THE FUTURE | EUREX CLEARING AG,NEUE BORSENSTRABE 1,FRANKFURT, GERMANY,  60487 GERMANY |
| X.HLP, INC. | 1601 TRAPELO ROAD, SUITE 286, WALTHAM, MA 02451 |
| X.L. INVESTMENTS LTD. | ATTN: MICHAEL GRAYSTON,1 VICTORIA STREET, HAMILTON,   BM |
| XANALYS CORPORATION | P.O.BOX 3737, BOSTON, MA 02241-3737 |
| XANDERS,DEBRA L. | 41955 CALLE CORRIENTE, MURRIETA, CA 92562 |

| Claim Name | Address Information |
|---|---|
| XANGATI * | 10121 MILLER AVENUE,SUITE 100, CUPERTINO, CA 95014 |
| XANTHOPOULOS,GEORGE | 13-15 ST. PETERSBURGH PLACE,76 LANCASTER CLOSE, LONDON, GT LON,  W24JZ UNITED KINGDOM |
| XARIS NAKAR | 22-29 23RD STREET,FLOOR 2, ASTORIA, NY 11105 |
| XAT TAX CORPORATION | YOTSUYA CENTRAL BLDG 4F,1-19-2,YOTSUYA,SHINJUKU-KU, TOKYO, 13 160-0004 JAPAN |
| XAVERIAN BROTHERS HIGH SCHOOL | 800 CLAPBOARD TREE STREET, WESTWOOD, MA 02090 |
| XAVERIAN BROTHERS HIGH SCHOOL | 800 CLAPBOARD BOARD STREET,ATTN: HEADMASTER, WESTWOOD, MA 02090 |
| XAVERIAN HIGH SCHOOL, INC | 7100 SHORE ROAD, BROOKLYN, NY 11209-1037 |
| XAVIER CORIN-MICK | D33 ALBION RIVERSIDE,8 HESTER ROAD, LONDON,  SW11 4AW UNITED KINGDOM |
| XAVIER DELAMARE DEBOUTTEVILLE | 176 BOULEVARD HAUSSMANN, PARIS,  FRANCE |
| XAVIER DELAMARE DEBOUTTEVILLE | 176 BOULEVARD HAUSSMANN, PARIS, 75 75008 FRANCE |
| XAVIER DELAMARE DEBOUTTEVILLE | ORMOND HOUSE,FLAT 4,MEDWAY STREET, LONDON,  UNITED KINGDOM |
| XAVIER DELAMARE DEBOUTTEVILLE | ORMOND HOUSE,FLAT 4,MEDWAY STREET, LONDON,  SW1 UNITED KINGDOM |
| XAVIER HIGH SCHOOL-NY | 30 WEST 16TH ST, NEW YORK, NY 13346 |
| XAVIER MARIANI | 19 RUE DES HAUTS CLOSEAUX, SEVRES,  92310 FRANCE |
| XAVIER R. ROLET | 11 CADOGAN SQUARE,FLAT 4, LONDON,  SW1X 0HT UNITED KINGDOM |
| XAVIER R. ROLET | 102 EATON PLACE,FLAT 1, LONDON,  SW1X 8LP UNITED KINGDOM |
| XAVIER REBOULET | 13-15 RUE SEDAINE, PARIS, 75 75011 FRANCE |
| XAVIER REBOULET | 4 RUE MOUFLE, PARIS, 75 75011 FRANCE |
| XAVIER ROBITAILLE | TOKYO, TOKYO, 13  JAPAN |
| XAVIER ROBITAILLE | KITANO ARMS #611,2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| XAVIER ROBITAILLE | COURT ANNEX ROPPONGI #706,3-2-13 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| XAVIER ROBITAILLE | K'S FLAT #301,5-37-8 SENDAGI, BUNKYO-KU, 13 113-0022 JAPAN |
| XAVIER ROBITAILLE | K&#039;S FLAT #301,5-37-8 SENDAGI, BUNKYO-KU, 13 113-0022 JAPAN |
| XAVIER ROBITAILLE | ALAVERDE 202,SHIMOUMA 5-39-7, 154-0022, 13 154-0002 JAPAN |
| XAVIER ROY | 25 BANK STREET, LONDON,  E14 5LE UK |
| XAVIER ROY | 25 BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| XAVIER UNIVERSITY | ATTN:VICE PRESIDENT FOR FINANCIAL ADMINISTRATION,XAVIER UNIVERSITY,3800 VICTORY PKWY, CINCINNATI, OH 45207-4521 |
| XAVIER VAESEN | C/O MS. RENILDE LOECKX,820 FIFTH AVENUE,10TH FLOOR, NEW YORK, NY 10065 |
| XAVIER, BERNARDES, BRAGANA A E ASSOCIADO | AV. DA LIBERDADE, 144 - 7 ESQ, LISBOA,  125-0146 PORTUGAL |
| XAVIER, BERNARDES, BRAGANCA SOCIEDADE DE | AV. BRASIL, 1008, SAO PAULO, SP 01430000 BRAZIL |
| XAVIER, BERNARDES, BRAGANTA E ASSOCIADOS | AV. DA LIBERDADE, 144 - 7 ESQ, LISBOA,  125-0146 PORTUGAL |
| XAVIER,JASON | 19 OLD FOLD LANE,HADLEY HIGHSTONE,HADLEY WOOD, BARNET, HERTS,  EN5 4QN UNITED KINGDOM |
| XAVIER,REBECCA | FLAT 5, 302 DEVONS ROAD,BOW, LONDON, GT LON,  E3 3PN UNITED KINGDOM |
| XAVIER,ROY | 26, THE OASIS,122-124, WIDMORE ROAD,BROMLEY, LONDON, GT LON,  BR1 3BA UNITED KINGDOM |
| XAYASITH,HANNA LADDARA | 511 EAST 73RD ST APT 2, NEW YORK, NY 10021 |
| XBHR | PLUM TREE COURT  LEVEL 6,C/O PRICEWATERHOUSE COOPERS, LONDON,  EC4A 3AH UK |
| XBHR | PLUM TREE COURT  LEVEL 6,C/O PRICEWATERHOUSE COOPERS, LONDON,  EC4A 3AH UNITED KINGDOM |
| XBOTO, INC. | 2300 YONGE STREET,SUITE 1902,TOTONTO, ONTARIO, M4P 1E4,  CANADA |
| XBZ LIMITED | SUITE 16,112/122 TABERNACLE STREET, LONDON,  EC2A 4LE UK |
| XBZ LIMITED | SUITE 16,112/122 TABERNACLE STREET, LONDON,  EC2A 4LE UNITED KINGDOM |
| XBZ LIMITED (SEK) | SUITE 16,112/122 TABERNACLE STREET, LONDON,  EC2A 4LE UK |
| XBZ LIMITED (SEK) | SUITE 16,112/122 TABERNACLE STREET, LONDON,  EC2A 4LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| XCAPER INDUSTRIES, LLC | 17321 EASTMAN,   ACCOUNT NO. H002   IRVINE, CA 92614 |
| XCAPER INDUSTRIES, LLC | PO BOX 17119, IRVINE, CA 92614 |
| XCEL ENERGY | PO BOX 9477, MEMPHIS, MN 55484-9477 |
| XCITEK CONSULTING SERVICES, INC. | 5 HANOVER SQUARE,25TH FLOOR, NEW YORK, NY 10004 |
| XEBEC DATA | 10730 E. BETHANY DRIVE,SUITE 305, AUORA, CO 80014 |
| XEBEC DATA | 3800 W. 144TH AVE.  #1300, BLOOMFIELD, CO 80020 |
| XEBEC DEVELOPMENT PARTNERS, LTD. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| XECUTE, INC | 1163 INMAN AVENUE,SUITE 203, EDISON, NJ 08820 |
| XEDIT CORPORATION | 218 231 NINETY SEVENTH AVENUE,QUEENS VILLAGE, NEW YORK, NY 11429 |
| XELAS,CYNTHIA | 34 TALLOW LANE, LEVITTOWN, NY 11756 |
| XENOMORPH | GROUND FLOOR WOODCOCK HOUSE,HIGH STREET WIMBLEDON VILLAGE, LONDON,   SW19 5BY UK |
| XENOMORPH | GROUND FLOOR WOODCOCK HOUSE,HIGH STREET WIMBLEDON VILLAGE, LONDON,   SW19 5BY UNITED KINGDOM |
| XENON PROJECTION SERVICES | 445 BARNEVELD AVENUE, SAN FRANCISCO, CA 94124-1501 |
| XENOS GROUP INC. | 95 MURAL STREET,SUITE 201, RICHMOND HILL, ONTARIO, C,   L4B 3G2 CANADA |
| XENTREPRISES | ROUTE DE SACLAY,ECOLE POLYTECHNIQUE, PALAISEAUU CEDEX,   91128 FRANCE |
| XERION CONSULTING | 54 BIRLEY ROAD,WHETSTONE, LONDON,   N20 0EZ UK |
| XERION CONSULTING | 54 BIRLEY ROAD,WHETSTONE, LONDON,   N20 0EZ UNITED KINGDOM |
| XEROX AG | LINDENSTRASSE 23, KLOTEN,   8302 SWITZERLAND |
| XEROX CAPITAL EUROPE, PLC | PARKWAY, MARLOW, BUCKS,SL7 1YL,ENGLAND, ,   GB |
| XEROX CAPITAL SERVICES LLC | 855 PUBLISHERS PARKWAY, WEBSTER, NY 14580 |
| XEROX CAPITAL SERVICES LLC | CHICAGO CBC,1350 JEFFERSON ROAD, ROCHESTER, NY 14623-3106 |
| XEROX CORPORATION | 800 LONG RIDGE ROAD,POST OFFICE BOX 1600, STAMFORD, CT 06902 |
| XEROX CORPORATION | PO BOX 827181, PHILADELPHIA, PA 19182-7181 |
| XEROX CORPORATION | PO BOX 827598, PHILADELPHIA, PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555, CHICAGO, IL 60680-2555 |
| XEROX CORPORATION | PO BOX 802567, CHICAGO, IL 60680-2567 |
| XEROX CORPORATION | PO BOX 802618, CHICAGO, IL 60680-2618 |
| XEROX CORPORATION | 2553 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| XEROX CORPORATION | PO BOX 650361, DALLAS, TX 75265-0361 |
| XEROX CORPORATION | P.O. BOX 7405, PASADENA, CA 91109-7405 |
| XEROX CREDIT CORPORATION | 800 LONG RIDGE ROAD,P.O.  BOX 1600, STAMFORD, CT 069041600 |
| XEROX ISRAEL LTD. | 26 ZARHIN ST., RAANANA,   43662 ISRAEL |
| XEROX RENTING, S.A.U. | TBC,TBC, TBC,  TBC SPAIN |
| XEYE, INCORPORATED | 1500 BROADWAY,SUITE 1801, NEW YORK, NY 10036 |
| XHUNGA, HAJREDIN | 9 CARLYLE GREEN, STATEN ISLAND, NY 10312 |
| XI CHEN | 128 WOODRUFF AVENUE, SCARSDALE, NY 10583 |
| XI CHEN | 1001 E. UNIVERSITY AVENUE,APARTMENT #7A, ANN ARBOR, MI 48104 |
| XI HUANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| XI WANG | ROOM 507, BUILDING 24, TSINGHUA, BEIJING,   CHINA |
| XI YANG | 2-3-1 NISHI WASEDA,3GOKAN #093, SHINJUKU-KU,  169-8616 JAPAN |
| XI YANG | 2-3-1 NISHI WASEDA,3GOKAN #093, SHINJUKU-KU, 13 169-8616 JAPAN |
| XIA,BAOYI | 22-17 146 STREET, WHITESTONE, NY 11357 |
| XIA,HUI | FLAT D, 16/F, BLOCK 26, PARK ISLAND, MA, HONG KONG,   CHINA |
| XIA,JIA | 268 BOULEVARD SAINT DENIS, COURBEVOIIE, 75 92400 FRANCE |
| XIA,TIAN | FLEG MINAMI-AZABU ROOM 802,2-2-28 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| XIAN LONG | 111 WORTH ST.,7Y, NEW YORK, NY 10013 |
| XIAN ZHANG | TIANJIN UNIVERSITY OF FINANCIAL AND ECONOMICS, P.R.,   300222 CHINA |

| Claim Name | Address Information |
|---|---|
| XIANFENG CUI | 25 CORTLAND DRIVE, EAST BRUNSWICK, NJ 08816 |
| XIANG JIE ZHU | 7018 18TH AVENUE, BROOKLYN, NY 11204 |
| XIANG LI | 1406A1,QUEENS ROAD WEST421,HONG KONG, HONG KONG,    CHINA |
| XIANG LI | ROOMG30TH FLOOR BLOCKE TSUEN TAK GARDEN,TSUEN WAN, HONG KONG,    CHINA |
| XIANG TAN | ROOM 1102, NO.21, LANE 357,LIANGCHENG ROAD, SHANGHAI,    CHINA |
| XIANG YUAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| XIANG, YU | 14703 MUDDY CREEK CT, CENTREVILLE, VA 20120 |
| XIANGDONG LONG | 122TRAFALGAR ROAD, CAMBRIDGE,  CB4 1EU UNITED KINGDOM |
| XIANGDONG LONG | 22TRAFALGAR ROAD, CAMBRIDGE,CAMBS,  CB4 1EU UNITED KINGDOM |
| XIANGDONG LONG | 40 SHEERNESS MEWS, ,  E16 2SR UNITED KINGDOM |
| XIANWEN ZHOU | 4067 61ST STREET,APT B1, WOODSIDE, NY 11377 |
| XIAO LIAO | 51 MERCER ST. APT 3, JERSEY CITY, NJ 07302 |
| XIAO LIAO | 1 RIVER COURT,APT 2812, JERSEY CITY, NJ 07310 |
| XIAO LIAO | 5507 HALPINE PLACE,APT 202, ROCKVILLE, MD 20851 |
| XIAO MA | , ROTTERDAM,  3063 PC NETHERLANDS |
| XIAO MA | ,FRANCINA MOLEN, ROTTERDAM,  3063 PC NETHERLANDS |
| XIAO MA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| XIAO MA | 4 YEW HOUSE,WOODLANDS CRESCENT, ,  SE16 6YH UNITED KINGDOM |
| XIAO YAN PENG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XIAO YAN PENG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| XIAO YIN ZHOU | FLAT 25B, BLOCK 5,PROVIDENT CENTRE,NORTH POINT, HONG KONG,    CHINA |
| XIAO YIN ZHOU | FLAT 25B, BLOCK 5,PROVIDENT CENTRE,NORTH POINT, HONG KONG,  HONG KONG |
| XIAO YUAN SU | 20 PORTER ROAD,BECKTON, LONDON,  E6 5PN UNITED KINGDOM |
| XIAO, JIN | 1220 N. PIERCE ST, APT 603, ARLINGTON, VA 22209 |
| XIAO, WEI | 1500 CHICAGO AVE,APT# 815, EVANSTON, IL 60201 |
| XIAO,JUN | AIR TOWER, ROOM 1223,4-22-1 SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| XIAO,XU | 4-5-14 KOMABA,FUKUZUMI TOSHIO-SAMA KATA, MEGURO-KU, 13 153-0041 JAPAN |
| XIAOBO XIE | ROOM 1203, SOMERSET ROPPONGI, MINATO-KU, 13  JAPAN |
| XIAOBO XIE | 2729 MIDDLE NECK ROAD, ODENTON, MD 21113 |
| XIAODING YU | TOKYO, TOKYO,  JAPAN |
| XIAODING YU | TOKYO, TOKYO, 13  JAPAN |
| XIAOFENG YUAN | 25(401), 78 WU CHUAN RD, SHANGHAI,  200433 CHINA |
| XIAOFENG YUAN | B-SITE AKIHABARA, , 13  JAPAN |
| XIAOFENG YUAN | 2-2-28-204 MINAMI AZABU, MINATO-KU, 13  JAPAN |
| XIAOFENG YUAN | FREEDIO NISHI-AZABU, ROOM 1105, 4-4-3 NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| XIAOHONG SANG | UNIT C, 18/F, SUNRISE HOUSE,25 OLD BAILEY STREET, HK,    HONG KONG |
| XIAOHONG SANG | 301 EAST 45TH STREET,APARTMENT 11D, NEW YORK, NY 10017 |
| XIAOHONG SANG | 25-40 SHORE BOULEVARD,APARTMENT 5L, NEW YORK, NY 11102 |
| XIAOHONG SANG | 25-40 SHORE BOULEVARD,APARTMENT 5L, ASTORIA, NY 11102 |
| XIAOHUI ALVINA OO | UNIT 42D, TOWER 2,THE MERTON,38 NEW PRAYA KENNEDY TOWN, ,    HONG KONG |
| XIAOHUI WANG | 45-1514 RIVER DRIVE SOUTH, JERSEY CITY, NJ 07310 |
| XIAOJING YANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XIAOJING YANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| XIAOJING YANG | FLAT 60, THE WATERGARDENS,NARROW STREET, LONDON,  E14 8DP UNITED KINGDOM |
| XIAOJING YANG | FLAT 60, THE WATERGARDEN,NARROW STREET, LONDON,  E14 8DP UNITED KINGDOM |
| XIAOJING YANG | 19 CROMWELL ROAD,SOUTHAMPTON, ,  S0152JE UNITED KINGDOM |
| XIAOLE KONG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XIAOLE KONG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| XIAOLE ZHAO | 400 FU XING NORTH ROAD,5/F, APT 3, TAIPEI,   TAIWAN |
| XIAOLE ZHAO | 250 CHUNG HSIAO EAST ROAD,9/FL APT 5, TAIPEI,   TAIWAN |
| XIAOLONG MOU | 20 SECOND STREET,APT 1106, JERSEY CITY, NJ 07302 |
| XIAOMING, ZHONG | 5521 WILKINS AVE,APT 1, PITTSBURGH, PA 15217 |
| XIAOPENG LI | 30 NEWPORT PKWY, APT 209, JERSEY CITY, NJ 07310 |
| XIAOSONG WU | 25 BANK STREET,4TH FLOOR, LONDON,  E14 5LE UNITED KINGDOM |
| XIAOSONG WU | 305 W. 50TH ST.,APT # 78E, NEW YORK, NY 10019 |
| XIAOSONG WU | 305 W. 50TH ST.,APT # 18E, NEW YORK, NY 10019 |
| XIAOTING ZHANG | 1961 SOUTH JOSEPHINE STREET,#201, DENVER, CO 80210 |
| XIAOXIAO LIU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XIAOXIAO LIU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| XIAPENG XU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XIAPENG XU | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| XIE DONG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| XIE YU EDUCATION FDN | 135 STAMFORD RDG, DULUTH, GA |
| XIE, LIBO | 5562 HOBART ST,APT B1, PITTSBURGH, PA 15217 |
| XIE,BINGWU | APT 43A, TOWER 1,THE ORCHARDS,NO. 3 GREIG ROAD, QUARRY BAY, HONG KONG,   CHINA |
| XIE,DAN | 35 HUDSON STREET,APT 2704, JERSEY CITY, NJ 07302 |
| XIE,DAZHI | FLAT F, 9/F,GRACEFUL MASION, DISCOVERY BAY, N,   HONG KONG |
| XIE,HONG | 330 WEST 56TH STREET,20A, NEW YORK, NY 10019 |
| XIE,HONG LIANG | 131 SUNSET KEY, SECAUCUS, NJ 07094 |
| XIE,HONGBIN | KOTO SHINONOME 1-9-14 211, TOKYO, 13   JAPAN |
| XIE,HUGH | 447 BOULDER DR, MORGANVILLE, NJ 07751 |
| XIE,JUAN JUAN | 5 LISA COURT, MATAWAN, NJ 07747 |
| XIE,LI | ROOM 2202, BUILDING 2,DONGQU INTERNATIONAL,CIYUNSI, CHAOYANG ROAD, BEIJING 100000,   CHINA |
| XIE,LILY | 97 MURASAKI ROAD, IRVINE, CA 92617 |
| XIE,ROGER PENG | 432 WEST PARKSIDE DRIVE, PALATINE, IL 60067 |
| XIE,VICKY | 8 HASTINGS COURT, BRIDGEWATER, NJ 08807 |
| XIE,WEI | 47 COLSON COURT, PISCATAWAY, NJ 08854 |
| XIE,WEI | 73-05 182ND STREET, FRESH MEADOWS, NY 11366 |
| XIE,WENZHAO | FLAT G, 37/F, TOWER 3, TIERRA VERDE,NO. 33 TSING KING ROAD,TSING YI, HONG KONG,   CHINA |
| XIE,XIAOBO | #1201 APARTMENT SHINONOME CANAL COURT,1-9-22, KOTO-KU, 13   JAPAN |
| XIE,YI | ,NO. 11 HOI FAI ROAD, KOWLOON, HONG KONG,   CHINA |
| XIE,YONG | 25 CASTLE MILLS, OXFORD, OXON,  OX1 1AD UNITED KINGDOM |
| XIHUA CHEN | 86B HASTINGS AVE, RUTHERFORD, NJ 07070 |
| XIHUA CHEN | 25 RIVER DR S,APT#2103, JERSEY CITY, NJ 07310 |
| XIN LIN | FLAT 14B, BLOCK 1,VANTAGE PARK,22 CONDUIT ROAD, HONG KONG,   CHINA |
| XIN LIN | 31C PRIMROSE COURT,56A CONDUIT ROAD,MID-LEVELS, HONG KONG,   CHINA |
| XIN YANG | 1647 ARCHER RD, SAN MARCOS, CA 92078 |
| XIN YU | 2375 HUDSON TER, #3E, FORT LEE, NJ 07024 |
| XIN,SEAN | ROOM 1221, 3-9-2 HIKARIGAOKA, NERIMA-KU, 13 179-0072 JAPAN |
| XIN,SINAN | 861 HILLCREST CIR, WEXFORD, PA 15090 |
| XIN,ZHI KAI | 1568 ANN STREET, FORT LEE, NJ 07024 |
| XINCHEN WANG | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| XING WEI NIAM | CARE OR LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XING WEI NIAM | CARE OR LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| XING,TAN | 521 CHELSEA CLOISTERS,SLOANE AVENUE, CHELSEA, GT LON,  SW3 3EH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| XINGLI ZHU | 927 SUNTSET ROAD, STAMFORD, CT 06903 |
| XINGYU ZHANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| XINGYU ZHANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| XINQUAN ZHU | 1-16-11-301 HAMAMATSU-CHO, MINATO-KU, 13 105-0013 JAPAN |
| XINYAN HUANG | 38 GARDEN PL,#214, EDGEWATER, NJ 07020 |
| XIONG,HEJUN | FLAT D, GRASEBY HOUSE,5 FITZJOHN AVE, LONDON, HERTS,  EN5 2HE UNITED KINGDOM |
| XIONG,JINGYI | ROOM 702, WANHANGDU ROAD #92, SHANGHAI,   CHINA |
| XIONG,MACHILINE | 2380 DEL MAR WAY UNIT 304, CORONA, CA 92882 |
| XIOTECH INC | 6455 FLYING CLOUD DRIVE, EDEN PRAIRIE, MN 55344 |
| XIQUES,GLADYS | 300 EAST 93RD STREET,APT. 28D, NEW YORK, NY 10128 |
| XIU WEN LI | 50-48 208 STREET, BAYSIDE, NY 11364 |
| XIU ZHOU | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| XIU ZHOU | 25 BANK STREET,GRASEBY HOUSE,FITZJOHN AVENUE, LONDON,  E14 5LE UNITED KINGDOM |
| XIUFENG HE | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| XJET LIMITED | LIBERTY SQUARE BUILDING, SUITE 802A,287 SILOM ROAD, BANGKOK, THAILAND,  10500 THAILAND |
| XKOTO INC. | 2300 YONGE ST, STE 1902, TORONTO, ON M4P 1E4 CA |
| XKOTO INC. | 160 EGLINTON AVENUE EAST,SUITE 700  7TH FLOOR, TORONTO ON,  M493B5 CANADA |
| XKOTO INC. | 2300 YONGE STREET,SUITE 1902, TORONTO, ONTARIO,  M4P 1E4 CANADA |
| XKOTO INC. | 160 EGLINTON AVENUE EAST,SUITE 700  7TH FLOOR, TORONTO ON,  M4P 3B5 CANADA |
| XL CAPITAL ASSURANCE INC | A/C PORTFOLIO CDS TRUST 162,1 AMERICA SQUARE, LONDON,  EC3N 2LB UNITED KINGDOM |
| XL CAPITAL ASSURANCE INC PORTFOLIO CDS TRUST 187, | ATTN:SURVEILLANCE,XLCA ADMIN LLC,AS TRUSTEE FOR PORTFOLIO CDS 187,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| XL CAPITAL ASSURANCE INCA/C PORTFOLIO CDS TRUST 16 | ATTN:SURVEILLANCE,XLCA ADMIN LLC/AS TRUSTEE,PORTFOLIO CDS TRUST 162,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| XL CUBED SOLUTIONS | 8001 IRVINE CENTER DRIVE,4TH FLOOR, IRVINE, CA 92618 |
| XL DIRECT LIMITED | DORCHESTER HOUSE,15 DORCHESTER PLACE, THAME,  OX9 2DL UNITED KINGDOM |
| XL ELECTRICALS | 71, MANGALDAS ROAD,LOHAR CHAWL, MUMBAI, MH 400002 INDIA |
| XL HOUSE | ATTN:ROB MCADAMS,70 GRACECHURCH STREET, LONDON,  EC3V 0XL UNITED KINGDOM |
| XL INSURANCE (BERMUDA) LTD | XL HOUSE,ONE BERMUDIANA ROAD, HAMILTON,  HM 11 BERMUDA |
| XL INSURANCE (BERMUDA) LTD | ATTN:LEGAL COUNSEL,XL INSURANCE (BERMUDA) LTD.,ONE BERMUDIAN ROAD,HAMILTON, , HM 11 BERMUDA |
| XL PROFESSIONAL | EXECUTIVE LIABILITY UNDERWRITERS,100 CONSTITUTION PLAZA, 16TH FLOOR, HARTFORD, CT 06103 |
| XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA,17TH FLOOR, HARTFORD, CT 06103 |
| XL SURETY | ATRADIUS COLLECTIONS,1200 ARLINGTON HEIGHTS ROAD,SUITE 410, ITASCA, IL 60143 |
| XLCA/PORTFOLIO CDS TRUST 103 | ATTN:SURVEILLANCE,XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST,1221 AVE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| XLCA/PORTFOLIO CDS TRUST 104 | ATTN:SURVELLANCE,XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST,1221 AVE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| XLCA/PORTFOLIO CDS TRUST 105 | ATTN:SURCEILLANCE,XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST,1221 AVE OF THE AMERICAS, NEW YORK, NY 10020-1001 |
| XLRI JAMSHEDPUR | POST BOX 222,C.H. AREA (EAST), JAMSHEDPUR, JH 831001 INDIA |
| XNET INFORMATION SYSTEMS, INC | 3080 OGDEN AVENUE SUITE 303, LISLE, IL 60532 |
| XO COMMUNICATIONS INC. | PO BOX 828618, PHILADELPHIA, PA 19182-8618 |
| XO COMMUNICATIONS INC. | P.O. BOX 5738, CAROL STREAM, IL 60197-5738 |
| XO COMMUNICATIONS INC. | 14242 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0142 |
| XO COMMUNICATIONS INC. | P.O. BOX 650226, DALLAS, TX 75265-0226 |
| XO COMMUNICATIONS INC. | 8851 SANDY PKWY, SANDY, UT 84070 |
| XO ONE | P.O.BOX 970205, DALLAS, TX 75397-0205 |

| Claim Name | Address Information |
|---|---|
| XOFFICIO LLC | ATTN: KERRI WHITE,1758 WORTH PARK,SUITE 100, CHARLOTTESVILLE, VA 22911 |
| XOJET INC | 959 SKYWAY ROAD,SUITE 300, SAN CARLOS, CA 94070 |
| XOREAX SOFTWARE, LTD | SHPRINTSAK 9,TEL AVIV, 64738, ISRAEL,    ISRAEL |
| XOURIS,PETER | 9 SHOSHONE STREET, OLD BRIDGE, NJ 08857 |
| XPEDITE INC | KAYABACHO TOWER 9F,1-21-2,SHINKAWA, CHUO-KU, 13 104-0033 JAPAN |
| XPEDITE INC | NANSA TORANOMON BLDG,1-7-13,NISHISHINBASHI,MINATO-KU, TOKYO,  105-0003 JAPAN |
| XPEDITE INC | NANSA TORANOMON BLDG,1-7-13,NISHISHINBASHI,MINATO-KU, TOKYO, 13 105-0003 JAPAN |
| XPEDITE SYSTEMS INC. | 100 ORCHARD ST, EAST RUTHERFORD, NJ 07073-2002 |
| XPEDITE SYSTEMS INC. | ONE INDUSTRIAL WAY WEST, EATONTOWN, NJ 07724 |
| XPEDITE SYSTEMS INC. | TODD GEIGER ASSOC., LLC,123 COLUMBIA TPKE., SUITE 202B,ATTN:  B. GOLDMAN, FLORHAM PARK, NJ 07932 |
| XPEDITE SYSTEMS INC. | 1268 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| XPEDX | 333 MEADOWLANDS PARKWAY, SECAUCUS, NJ 07094 |
| XPERT MANAGEMENT LIMITED | UNIT 1G CATHEDRAL HILL ESTATE,BYPASS ROAD, GUILFORD,  GU2 7DX UK |
| XPERT MANAGEMENT LIMITED | UNIT 1G CATHEDRAL HILL ESTATE,BYPASS ROAD, GUILFORD,  GU2 7DX UNITED KINGDOM |
| XPHERIA LLC | 20 OAK LANE, WAYNE, NJ 07470 |
| XPHERIA LLC | 25 OAK LANE, WAYNE, NJ 07470 |
| XPOLOG | KFAR TRUNMN 1,POB 174, ,    ISREAL |
| XPOLOG LTD | KFAR TRUMAN 1,P.O.B. 174, KFAR TRUMAN ISRAEL 73150,    ISRAEL |
| XPOLOG LTD | 32 BROADWAY,SUITE 1214, NEW YORK, NY 10004 |
| XPOLOG LTD | 32 BROADWAY ST.,1214 SUITE, NEW YORK, NY 10004 |
| XS BAGGAGE | 131-141 KINGS ROAD, CHELSEA,  SW3 4PW UK |
| XS BAGGAGE | 131-141 KINGS ROAD, CHELSEA,  SW3 4PW UNITED KINGDOM |
| XTO ENERGY INC | 810 HOUSTON STREET,SUITE 2000, FT. WORTH, TX 76102 |
| XTRACT RESEARCH, LLC | 90 GROVE STREET,SUITE 205, RIDGEFIELD, CT 06877 |
| XTRACT RESEARCH, LLC | PO BOX 1559,105 EAST ADAMS STREET  SUITE 4, BRECKENRIDGE, CO 80424-1559 |
| XU LI | 500 E. 63RD ST.,APT. 13-D, NEW YORK, NY 10021 |
| XU LI | 500 E. 63RD ST.,APT. 13-D, NEW YORK, NY 10065 |
| XU WU | 178 BLEECKER STREET, NEW YORK, NY 10012 |
| XU, HULL | 5401 SHARON ST, SANTA ROSA, CA 95409 |
| XU, MANDY | 468 QUINCY MAIL CENTER, CAMBRIDGE, MA 02138 |
| XU, QING | 2308 VILLAGE ROAD WEST, NORWOOD, MA 02062 |
| XU, SHUNAN | ROOM 2/B-2, 550 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| XU, YONGMEI & JIA, HAIYAN | 1417 FOUNTAIN SPRINGS CIR,  ACCOUNT NO. 5454  DANVILLE, CA 94526 |
| XU, YONGMEI & JIA, HAIYAN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| XU,CHEN JIAN | 5 GREAT HILLS TERRACE, SHORT HILLS, NJ 07078 |
| XU,ELLEN WEI | 134 NATHAN DRIVE, MORGANVILLE, NJ 07751 |
| XU,GUANGSHENG | 60 ELMWOOD DRIVE, LIVINGSTON, NJ 07039 |
| XU,HAO | 820 TALLGRASS DRIVE, BARTLETT, IL 60103 |
| XU,HULL | 232 KILLDEER CT., FOSTER CITY, CA 94404 |
| XU,JIANDONG | 97 FOREST STREET,UNIT 8, LOWELL, MA 01851 |
| XU,JIANHAI | 33-2605 HUDSON ST, JERSEY CITY, NJ 07302 |
| XU,JIEPING | 113 FELLSWOOD DRIVE, LIVINGSTON, NJ 07039 |
| XU,LIQING | 21 JEWETT AVE, TENAFLY, NJ 07670 |
| XU,MING | ROOM 601, NO 3 BUILDING,110 JIAMUSI ROAD, SHANGHAI,  200433 CHINA |
| XU,PING | 21D, HENG TIEN MANSION,NO. 2 TAI FUNG AVENUE,TAIKOO SHING, HONG KONG,    CHINA |
| XU,QUANJUN | 115 MORRIS STREET,APT 1416, JERSEY CITY, NJ 07302 |
| XU,QUN | 1246 CORNELL ROAD, BRIDGEWATER, NJ 08807 |
| XU,RONG ZONG | 111-14 76TH AVENUE,APT# 504, FOREST HILLS, NY 11375 |

| Claim Name | Address Information |
|---|---|
| XU,SCARL XIAO MING | BLK610 #11-218,CLEMENTI WEST STREET 1, ,    SINGAPORE |
| XU,TIANXIN | 114 MARVIN LANE, PISCATAWAY, NJ 08854 |
| XU,WEISONG | 89 LINCOLNSHIRE DRIVE, LINCOLNSHIRE, IL 60069 |
| XU,YEREN | MOTOAZABU-KAN, #201,3-6-9 MOTOAZABU, MINATO-KU, 13 1060046 JAPAN |
| XU,YUHANG | 2941 SOUTH TAMARAC STREET, DENVER, CO 80231 |
| XU,ZHAOTING | 16 CRANSWICK ROAD,SOUTH BERMONDSEY, LONDON, GT LON,   SE16 3BH UNITED KINGDOM |
| XU,ZHAOXIONG | 79-27 HOLLIS HILLS TERRACE, OAKLAND GARDENS, NY 11364 |
| XU,ZHIHONG | ROOM 1037, BUILDING 46,PEKING UNIVERSITY, BEIJING,    CHINA |
| XU,ZHONGLI | 20-603, LANE 502, RD LANCUN, SHANGHAI, C, SHANGHAI,  200127 CHINA |
| XUE BAI | FLAT 04, FLOOR 8, BLOCK 12,HENG FA CHUEN, ,   HONG KONG |
| XUE HUI GE | 42E, MANHATTAN HEIGHTS, KENNEDY TOWN, HONG KONG,   HONG KONG |
| XUE ZHANG | FLAT K2, BLOCK 2, 20/F,6 BROADWOOD ROAD, HONG KONG,   CHINA |
| XUE ZHANG | APT B, BLOCK 8, 57/F,89 POK FU LAM ROAD, HONG KONG,   CHINA |
| XUE, JUNWU | AC# 893 KEEFE CAMPUS CENTER, AMHERST, MA 01002 |
| XUE, SARAH | 2410 CRESCENT HOLLOW CT, SPRING, TX 77388 |
| XUE,GANG | 15 GREENFIELD DRIVE SOUTH, WEST WINDSOR, NJ 08550 |
| XUE,QING JIM | 1500 HUDSON STREET,BLDG C, APT. 3K, HOBOKEN, NJ 07030 |
| XUE,RICHARD ZHIHUAI | 5 KING HAVEN COURT, PLAINSBORO, NJ 08536 |
| XUE,SARAH | 2410 CRESCENT HOLLOW COURT, SPRING, TX 77388 |
| XUE,YING | 115 ROOSEVELT PLACE, PALISADES PARK, NJ 07650 |
| XUEBING HU | 13224 TAYLOR COURT, WEST WINDSOR, NJ 08550 |
| XUELIN LU | 362 MEMORIAL DRIVE #613, CAMBRIDGE, MA 02139 |
| XUESONG GLORIA JIN | 505 W. LOOKOUT DR.,APT. 202, RICHARDSON, TX 75080 |
| XUETAO, LIU | 3734 DELMAS TER,#7, LOS ANGELES, CA 90034 |
| XUHUA LI | 20 RIVER COURT,3310, JERSEY CITY, NJ 07310 |
| XUN-EN HO | 140 EAST 14TH STREET,APARTMENT 1432B, NEW YORK, NY 10003 |
| XUN-EN HO | 107 SULLIVAN ST #10, NEW YORK, NY 10012 |
| XUN-EN HO | 565 WILLOW ROAD,APARTMENT 17, MENLO PARK, CA 94025 |
| XUN-EN HO | 3500 PALMILLA DRIVE #2026, SAN JOSE, CA 95134 |
| XUSHENG SHI | ROOM 107, PG HALL 2,HKUST KOWLOON, HONG KONG,   CHINA |
| XUXIANG ZHOU | 6560 WETHEROLE STREET,2A REGO PARK, NEW YORK, NY 11374 |
| XXXX | XXXXX, ,  XXXXX UNITED KINGDOM |
| Y AND M NETWORK | 478-12,EDA-CHO, AOBA-KU, YOKOHAMA-SHI,  225-0013 JAPAN |
| Y AND M NETWORK | 478-12,EDA-CHO, AOBA-KU, YOKOHAMA-SHI, 14 225-0013 JAPAN |
| Y B,BHANU PRASAD | 1304(13 TH FLOOR),23C INDIAN NAVY FLATS,OPP S M SHETTY   SCHOOL,NEAR HIRANANDHANI, POWAI, MUMBAI, MH,  400076 INDIA |
| Y ENTERPRENEURIAL SOCIETY INC. | P.O. BOX 206094, NEW HAVEN, CT 06511 |
| Y F ROADWAYS | HOUSE NO -10,ABDUL REHMAN COMPOUND,SUBHASH NAGAR, JOGESHWARI (E)., MUMBAI, MH 400060 INDIA |
| Y'S TABLE CORPORATION | ROPPONGI DENKI BLDG 4F,6-1-20,ROPPONGI,MINATO-KU, TOKYO, 13   JAPAN |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 203 N. WABASH,SUITE 1220, CHICAGO, IL 60601 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 212 W. VAN BUREN-SUITE 1000, CHICAGO, IL 60607 |
| Y. BILLY WANG | 201 S. HEIGHTS BLVD,APARTMENT 1312, HOUSTON, TX 77007 |
| Y. BILLY WANG | 3535 WEST DALLAS STREET,APARTMENT 693, HOUSTON, TX 77019 |
| Y.F. ROADWAYS | HOUSE NO 10,ABDUL REHMAN COMPOUND,SUBHASH NAGAR, SUBASH ROAD,JOGESHWARI(E), MUMBAI, MH 400060 INDIA |
| Y.K. SAPPHIRE INVESTMENT I | 6-8-1 ROPPONGI, MINATO-KU, TOKYO,    JAPAN |
| Y.K. SBB FUNDING | ROPPONGI HILLS MORI,TOWER 31F 6-10-1 ROPPONGI,MINATO-KU, TOKYO 13,  106-6131 |

| Claim Name | Address Information |
|---|---|
| Y.K. SBB FUNDING | JAPAN |
| Y.K. TOWER FUNDING | 10-1, ROPPONGI, 6-CHOME, , JAPAN |
| Y.K. TRENCH | ATTN:MR. KAWAI,2-9, SHINBASHI 2-CHOME,MINATO-KU, TOKYO, 105-0004 JAPAN |
| YA-TUNG CHANG | 2116 CHEYENNE WAY, SCOTCH PLAINS, NJ 07076 |
| YAARI,DANA | 3551 MAGELLAN CIRCLE,APARTMENT 421, AVENTURA, FL 33180 |
| YABBA ISLAND GRILL | 711 5TH AVENUE SOUTH, NAPLES, FL 34102 |
| YABLONOWITZ,ROBERT H | 34 SYCAMORE DRIVE, PLAINSBORO, NJ 08536 |
| YABLONSKI,SHARI LYNN | 4820 E HINSDALE PL, CENTENNIAL, CO 80122 |
| YABUT,JOSE VICTOR | 61-12 SAUNDERS STREET, REGO PARK, NY 11374 |
| YACAVONE, JASON | ONE WESTERN AVE,#304, BOSTON, MA 02163 |
| YACENDA, LAUREN | 595 BLOOMINGDALE ROAD, STATEN ISLAND, NY 10309 |
| YACHI, REIKO | 3-1-27-315,TSUJIDO NISHI-KAIGAN, FUJISAWA, 14 251-0046 JAPAN |
| YACHITA JUN | AKITA,AKITA, AKITA, JAPAN |
| YACHITA JUN | AKITA,AKITA, AKITA, 05 JAPAN |
| YACHT HAVEN GRANDE, LLC | 9100 PORT OF SALE, SUITE 17, ST. THOMAS, VI 00802 |
| YACKUS,JENNIFER | 796 9TH AVENUE,APARTMENT #12A, NEW YORK, NY 10019 |
| YACOOBI,ZUBIN | 109 BEACH ROAD, MASSAPEQUA, NY 11758 |
| YACOUB, SARGON | 9528 N. KEYSTONE AVENUE, SKOKIE, IL 60076 |
| YACOUBI-SOUSSANE,MERYEM | 87 OAKLEY STREET,FLAT 2, LONDON, GT LON, SW3 5NP UNITED KINGDOM |
| YACUB, NAHEED | 48 BARNMEAD ROAD, BECKENHAM, KENT, BR31JE UNITED KINGDOM |
| YAD AVRAHAM OF NEW YORK | 1271 AVENUE OF THE AMERICAS,47TH FLOOR, NEW YORK, NY 10020 |
| YAD EZRA VSHULAMIT | 3470 WILSHIRE BOULEVARD,SUITE 1020, LOS ANGELES, CA 90010 |
| YADAV, SUNIL | 2101 CHESTNUT ST. # 1407, PHILADELPHIA, PA 19103 |
| YADAV,AJAY KUMAR | FLAT NO.-202 ,SHIV AUM SOCIETY,GOKHALE NAGAR,POWAI, NAVI MUMBAI, MUMBAI, INDIA |
| YADAV,ANIL KUMAR | A-302, HARMONY BUILDING, RAHEJA VIHAR,CHANDIVILLI FARM ROAD,POWAI, MUMBAI, INDIA |
| YADAV,ANUROOP | 280 MARIN BLVD.,APARTMENT 20T, JERSEY CITY, NJ 07302 |
| YADAV,BHAVNA | C/8 - 302, PAWAN HANS HOUSING COMPLEX,DAULAT NAGAR,SANTACRUZ (W), MUMBAI, MH 400054 INDIA |
| YADAV,GAURAV | B 303 ELDORA,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| YADAV,GEMINI | 125 WEST 21 STREET APT 6C, NEW YORK, NY 10011 |
| YADAV,JAYPRAKASH M | ROOM NO. 12,YADAV CHAWL,HANUMAN NAGAR, MALAD (E), MUMBAI, MH 400097 INDIA |
| YADAV,MAHENDRA | FLAT NO. 405, D-23, KALPAVRIKSHA GARDEN,BALKUM - DOKALI RD.,NEAR BIG BAZAR, KAPURWADI., THANE (W), 400605 INDIA |
| YADAV,MANOJ | 53, 6TH FLOOR, DARLING APTS CHS,MINILAND, TANK ROAD,BHANDUP (W), MUMBAI, MH 400078 INDIA |
| YADAV,MEGHANA | 10, SANDHYA BUILDING,DHARMAJA CO-OP HSG SOC,GOSHALA ROAD, MULUND, MUMBAI, 400080 INDIA |
| YADAV,PRASHANT | A-201 AMRUT CO-OP HOUSING SOCIETY,POWAI PARK,HIRANANDANI GARDENS, MUMBAI, 110-0076 INDIA |
| YADAV,PURVESH | B1/102,M.G. CROSS ROAD NO.1,KANDIVALI(WEST), KANDIVILI (W), MUMBAI, 400067 INDIA |
| YADAV,RAHUL | 403/RAVAL TOWER,SUNDERVAN COMPLEX,SHASHTRI NAGAR,LOKHANDWALA,ANDHERI(W), ANDHERI (W), MUMBAI, 400053 INDIA |
| YADAV,RAJ V | 33A LYNETTE AVENUE, LONDON, GT LON, SW4 9HE UNITED KINGDOM |
| YADAV,SANJAY | 609 CHERYL DRIVE, ISELIN, NJ 08830 |
| YADAV,SHAILESH A | SHIVSHANKAR CHAWL, GANDHI NAGAR, LALJI P,NEAR OLD POLICE CHAWKI,NEW LINK ROAD, KANDIVALI, MUMBAI, MH INDIA |
| YADAV,SUCHITRA | UNIT NO 02, PLOT NO 117,SECTOR 28, VASHI, NAVI MUMBAI, 400703 INDIA |
| YADIN, GAL | 1500 LOCUST STREET,APT# 3217, PHILADELPHIA, PA 19102 |

| Claim Name | Address Information |
|---|---|
| YADIN, GAL | 189 WEST 89TH STREET, APARTMENT 4A, NEW YORK, NY 10024 |
| YADONG LI | 35 RIVER DRIVE SOUTH, APT 1706, JERSEY CITY, NJ 07310 |
| YADOR, JENNIFER | 1500 NOBLE AVENUE, APT 8E, BRONX, NY 10460 |
| YAEL EISENTHAL | 542 W 112TH STREET, APT 2K, NEW YORK, NY 10025 |
| YAEL EISENTHAL | 542W 112 STREET, APT 2K, NEW YORK, NY 10025 |
| YAEL ISRAELI | 1143 EAST 8TH STREET, BROOKLYN, NY 11230 |
| YAEL RUBINSTEIN | 22, PLATINUM BUILDING, 21 HA'ARBA'A STREET, TEL AVIV,   64739 ISRAEL |
| YAESU FIVE TMK | ATTN:MIYUKI TANI, YAESU 2-1-6, YAESU K BUILDING 8TH FLOOR, CHUO-KU, TOKYO, 104-0028 JAPAN |
| YAFA, JOSHUA | 816 17TH STREET, APT# C, SANTA MONICA, CA 90403 |
| YAFA, JOSH | 600 CHESTNUT STREET, #210, SAN FRANCISCO, CA 94133 |
| YAFAI, MOHAMED S. | PAID DETAIL UNIT, 51 CHAMBERS ST - 3RD FL., ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| YAFAI, MOHAMED S. | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| YAGHEN, FRANK | 15 BUSCHMANN AVE, HALEDON, NJ 07508 |
| YAGHOUBZADEH, ROXANA | 32 HEMLOCK DRIVE, KINGS POINT, NY 11024 |
| YAGHOUTIEL, HOOMAN RAFAEL | 100 CUTTERMILL ROAD, APT. 5J, GREAT NECK, NY 11021 |
| YAGI CORPORATION | 2-80 TOIYAMACHI, KANAZAWA-SHI, 17   JAPAN |
| YAGI, LINA | 17-12 TAMAGAWA-GAKUEN, MACHIDA-SHI, 14 194-0041 JAPAN |
| YAGISAWA, MIWA | MIYAZAKIDAI JYUTAKU #3-507, 1-3-5 MIYAMAEDAIRA, MIYAMAE-KU KAWASAKI-SHI, 14 216-0006 JAPAN |
| YAGISAWA, YOSHIYUKI | 5-6-16-804 OTSUKA, BUNKYO-KU, 13 112-0012 JAPAN |
| YAGNESH CHAWDA | 7, HIRALAL YADAV CHAWL, PARVAT NAGAR, S.V. ROAD, DAHISAR(EAST), NR. AMBE MATA TEMPLE, DAHISAR (E), MUMBAI,  400068 INDIA |
| YAGO VALDERRAMA | 41 THURLOE SQUARE, LONDON, ANT,  SW7 2SR UNITED KINGDOM |
| YAGO VALDERRAMA | 41 THURLOE SQUARE, LONDON,  SW7 2SR UNITED KINGDOM |
| YAGODA, PHILIP S. | 855 MARSEILLES DRIVE, ATLANTA, GA 30327 |
| YAGUCHI NAOKI | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FL, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| YAGUCHI NAOKI | 1 POLICE PLAZA, NEW YORK, NY 10038 |
| YAGUCHI, NAOMI | 4-6-7 KANAHODO, ASAO-KU, KAWASAKI-SHI, 14 215-0006 JAPAN |
| YAGUDAYEV, INESSA | 164-48 73RD AVENUE, FRESH MEADOWS, NY 11366 |
| YAHAV, CHEN | 345 EAST 94TH STREET, APARTMENT 20F, NEW YORK, NY 10128 |
| YAHAV, CHEN | 35 REMEZ, APARTMENT 26, GIVATAIM,  53242 ISRAEL |
| YAHAYRA NOTICE | 210 HULL STREET, APARTMENT A, BROOKLYN, NY 11233 |
| YAHOO BROADCAST | ACCOUNTS DEPT, YAHOO UK LTD, 10 EBURY BRIDGE ROAD, LONDON,  SW1W 8PZ UNITED KINGDOM |
| YAHOO BROADCAST | P.O.BOX 3023, CAROL STREAM, IL 60132-3023 |
| YAHR, LISA F. | 350 EAST 79TH STREET, APT. 8B, NEW YORK, NY 10075 |
| YAI YOUNG ADULT INSTITUTE | 460 W 34TH ST, NEW YORK, NY 94102 |
| YAJNIK, SHREYAS | B-84 COZI HOM, 251 NARGIS DUTT ROAD, PALI HILL, BANDRA (WEST), MUMBAI, MH 40050 INDIA |
| YAJUAN PENG | 30 RIVER COURT, APARTMENT 2511, NEW YORK, NJ 07310 |
| YAKI YACOB WIESSMAN | 5 SOKOLOV ST., APARTMENT 11, RISHON LETZION,  75263 ISRAEL |
| YAKIMA-TIETON IRRIGATION DISTRICT | SECRETARY/MANAGER, 470 CAMP 4 ROAD, YAKIMA, WA 98908 |
| YAKIN, SARA | 5 HARMONY HILL, CORTLANDT MANOR, NY 10567 |
| YAKIR, YULIYA JULIA | 39 CHESTNUT STREET, HILLSDALE, NJ 07642 |
| YAKOV DYATLOVITSKY | 279 EAST 44TH STREET, APT 3J, NEW YORK, NY 10017 |
| YAKOV SHTRAKHMAN | 1925 QUENTIN ROAD, APT. 6B, BROOKLYN, NY 11229 |
| YAKUB, MARK KAREEM | 7325 HOOKING ROAD, MCLEAN, VA 22101 |

| Claim Name | Address Information |
|---|---|
| YAKUBOV NATHAN | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| YAKUBOV NATHAN | NYPD PAID DETAIL UNIT, 51 CHAMBERS STREET 3RD FLOOR, NEW YORK, NY 10007 |
| YAKUBOV NATHAN | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| YAKUBOV, IGOR | 1800 OCEAN PARKWAY, APT. # B2, BROOKLYN, NY 11223 |
| YAKUBOV, STEVE | 103-10 QUEENS BLVD, APT 4I, FOREST HILLS, NY 11375 |
| YAKUN POPLI | 2-13-5-603, FAMILLE NISHI AZABU BELLE FACE, NISHI AZABU, MINATO-KU, TOKYO, 13 106-0031 JAPAN |
| YAKUN POPLI | 6-9-17-707, CITY KASAI-2, HIGASHI KASAI, KASAI,  134-0084 JAPAN |
| YAKUP CEKI BOZ | 116 CROMWELL ROAD, APT. 413, LONDON,  SW7 4XA UNITED KINGDOM |
| YAKUP CEKI BOZ | 27 EAST 11TH STREET, APT. 4, NEW YORK, NY 10003 |
| YAKUP NUSRET CENIK | YILDIZ MAH. IHLAMUR, YILDIZ CAD. NO: 3/A, BESIKTAS ISTANBUL, ISTANBUL,  TURKEY |
| YAKUSHENOK, MARINA | 6608 S KILLARNEY CT., AURORA, CO 80016 |
| YALAMANCHILI, SUSHRUT | WATERSTONES HOUSE, 8 BRONTE CLOSE, SAXONFIELDS, KETTERING, NHANTS,  OX1 4AW UNITED KINGDOM |
| YALDA AOUKAR | 2 PEABODY TERRACE, APT 1703, CAMBRIDGE, MA 02138 |
| YALE CHINA ASSOCIATION, INC. | 442 TEMPLE STREET, BOX 208223, NEW HAVEN, CT 06520 |
| YALE CLUB OF NEW YORK CITY | 50 VANDERBILT AVENUE, NEW YORK, NY 10017 |
| YALE DAILY NEWS | PO BOX 209007, NEW HAVEN, CT 06520-9007 |
| YALE SCHOOL OF MANAGEMENT | YALE SOM SOCIAL COMMITTEE, 135 PROSPECT STREET, NEW HAVEN, CT 06520-8200 |
| YALE UNDERGRADUATE CAREER SERVICES | YALE UNDERGRADUATE CAREER SERVICES, ATTN MARY ANN COLONNA, 55 WHITHEY AVE - 3RD FLOOR, NEW HAVEN, CT 06510 |
| YALE UNIVERSITY | 230 PROSPECT STREET, NEW HAVEN, CT 06511 |
| YALE UNIVERSITY | YALE FOOTBALL ASSOCIATION, P.O. BOX 208216, NEW HAVEN, CT 06520-8216 |
| YALE UNIVERSITY | ATTN: ROBINSON DOROTHY K., VP AND GENERAL COUNSEL, YALE UNIVERSITY, 2 WHITNEY AVENUE, 6TH FLOOR, NEW HAVEN, CT 06520-8255 |
| YALE UNIVERSITY | PO BOX 2082888, NEW HAVEN, CT 06520-8288 |
| YALE UNIVERSITY | UNDERGRADUATE CAREER SERVICES, PO BOX 208303, NEW HAVEN, CT 06521-2038 |
| YALE UNIVERSITY | PO BOX 2038, NEW HAVEN, CT 06521-2038 |
| YALE UNIVERSITY - UCS RECRUITING | UNDERGRADUATE CAREER SERVICES, C/O SANDRA GOODSON, 55 WHITNEY AVE 3RD FLOOR - PO BOX 208303, NEW HAVEN, CT 06520-8303 |
| YALE UNIVERSITY CAREER FAIR | UNDERGRADUATE CAREER SERVICES, 55 WAITNEY AVENUE, ROOM 336, NEW HAVEN, CT 06510 |
| YALE-NEW HAVEN HOSPITAL | 20 YORK STREET, NEW HAVEN, CT 06510-3202 |
| YALIM, ALI TARIK | 184 SPRINGBROOK TRAIL SOUTH, OSWEGO, IL 60543 |
| YALLOP, LAUREN | 18 AVON ROAD, UPMINSTER, ESSEX,  RM141QU UNITED KINGDOM |
| YAM SHEK SIU SAM ANGELINA & YAM CHO HAN | 28 HASLEWOOD COURT,  ACCOUNT NO. XS0326865911  MERMAID WATERS,  QLD 4218 AUSTRALIA |
| YAM, ANDREW TZE JIM | 1725 ORRINGTON AVENUE, APT 433, EVANSTON, IL 60201 |
| YAM, BRADLEY CHARLES | 39 LYNDALE AVENUE, LONDON, GT LON,  NW2 2QB UNITED KINGDOM |
| YAM, HENRY | 29 STONEHURST BLVD, FREEHOLD, NJ 07728 |
| YAM, JOANNE | 46 ELMWOOD AVENUE, BOGOTA, NJ 07603 |
| YAM, JONATHAN | 170 WEST 23RD STREET #4P, NEW YORK, NY 10011 |
| YAM, SIN YING | FLAT6, 7/F, BLOCK H, 7 LONG YUET ST, TOKWAWAN, HONG KONG,  CHINA |
| YAM, TIFFANY | 1650 OAKLEAF LANE, PITTSBURGH, PA 15237 |
| YAM, VIVIA | 29 STONEHURST BOULEVARD, FREEHOLD, NJ 07728 |
| YAMADA AKIHITO | OSAKA, OSAKA, OSAKA,  JAPAN |
| YAMADA AKIHITO | OSAKA, OSAKA, OSAKA, 27  JAPAN |
| YAMADA SERVICER SUOGOUJIMUSHO | 18F YOKOHAMA ST BLD, 1-11-15 KITASAIWAI, NISHI-KU, YOKOHAMA, 14 220-0004 JAPAN |
| YAMADA, AYAKO | 2-13-4, HONKOMAGOME, BUNKYO-KU, 13 113-0021 JAPAN |
| YAMADA, KATSUJI | TSURUMI-KU, KITATERAO 1-14-38, YOKOHAMA-SHI, 14 230-0074 JAPAN |

| Claim Name | Address Information |
|---|---|
| YAMADA, MARIKO | 4-28-21-305 IKEJIRI, SETAGAYA KU, 13 154-0001 JAPAN |
| YAMADA, MIKIYA | #1037, 1-1-1 KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| YAMADA, NORIKO | 31-22-1001,DAIKYOCHO, SHINJUKU-KU, 13 1600015 JAPAN |
| YAMADA, SAWAKA | CYNTHIA AZABU-JYUBAN #205,3-2-12, AZABU-JYUBAN, MINATO-KU, 13 106-0045 JAPAN |
| YAMADA, SHINO | 2-6-19-1013,TAMADUTUMI, SETAGAYA KU, 13 158-0087 JAPAN |
| YAMADA, YOSHITAKA | TAKATSU-KU,KUJI 3-16-5-1615, KAWASAKI-SHI, 14 213-0032 JAPAN |
| YAMADA, YOSHITOSHI | 2-15-1-1601 KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| YAMADA, YUKIKO | ,KASUYA 3-32-16-404, SETAGAYA-KU, 13 157-0063 JAPAN |
| YAMAGISHI, ERIKA | 2-40-12,KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| YAMAGISHI, KENJI | 2-27-21-301 TOYOTAMAKAMI, NERIMA-KU, 13 176-0011 JAPAN |
| YAMAGIWA KABUSHIKIGAISHA | 1-5-10 SOTOKANDA,CHIYODA-KU, TOKYO, 13 101-0021 JAPAN |
| YAMAGIWA, MIKA | 2-23-34-402 KAMINOGE, SETAGAYA-KU, 13 158-0093 JAPAN |
| YAMAGUCHI BANK LTD | 4-2-36 TAKEZAKI-CHO SHIMONOSEKI-SHI, YAMAGUCHI,  750-8603 JAPAN |
| YAMAGUCHI, EMI | FLAT 26 PETERSHAM HOUSE,HARRINGTON RD., LONDON, GT LON,  SW7 3HD UNITED KINGDOM |
| YAMAGUCHI, KIYOHIRO | 4-4-3-201 KITA-KASAI, EDOGAWA-KU, 13 134-0081 JAPAN |
| YAMAI, MAMI | 2-5-5 MIMAMIKASE,SAIWAIKU, KASAWAKI, 14 212-0055 JAPAN |
| YAMAICHI UNYU | 9-28-12,TAKASHIMADAIRA, ITABASHI-KU,  175-0082 JAPAN |
| YAMAICHI UNYU | 9-28-12,TAKASHIMADAIRA, ITABASHI-KU, 13 175-0082 JAPAN |
| YAMAKAWA, ASAKO | #901, 2-2-4 AZABU-JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| YAMAMOTO, WESLEY | 3901 LOCUST WALK,BX 0519, PHILADELPHIA, PA 19104 |
| YAMAMOTO, AKIHIRO | 5-8-7-401 SHIROKANEDAI, MINATO-KU, 13  JAPAN |
| YAMAMOTO, AYUMI | 2-26-4-601,YOYOGI, SHIBUYA-KU, 13 151-0053 JAPAN |
| YAMAMOTO, CHISAKO | 1-37-11,OKUSAWA, SETAGAYA-KU, 14 158-0083 JAPAN |
| YAMAMOTO, HIDEO | OMIYA-KU,KAMIKOCHO 112-1, SAITAMA-SHI, 11 330-0855 JAPAN |
| YAMAMOTO, JUN | 5-7-8-201,KOYAMA, SHINAGAWA-KU, 13 142-0062 JAPAN |
| YAMAMOTO, KENTARO | 4-15-2-809 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| YAMAMOTO, KOICHI | 3-27-8,HIGASHINAKASHINJUKU, KASHIWA CITY, 12 277-0061 JAPAN |
| YAMAMOTO, MANAMI | 3-16-1-905,MIHARA, ASAKA, 11 351-0025 JAPAN |
| YAMAMOTO, MASAHIRO | 2-1-2-2810 TSUKUDA, CHUO-KU, 13 104-0051 JAPAN |
| YAMAMOTO, NAO | ,1-17-18, NISHI-TAKENOTSUKA, ADACHI-KU, 13  JAPAN |
| YAMAMOTO, RYOSUKE | 6-3-5-308 UCHIYA MINAMI-KU, SAITAMA-SHI, 11 336-0034 JAPAN |
| YAMAMOTO, SHIRABE | 3-17-3 ARAKAWA, ARAKAWA-KU, 13 116-0002 JAPAN |
| YAMAMOTO, SHUJI | 4-16-1-WEST 1816,SHIBA, MINATO-KU, 13 108-0014 JAPAN |
| YAMAMOTO, WESLEY | 403 S. SHARP AVENUE, GLENOLDEN, PA 19036 |
| YAMAMOTO, YORIKO | 2-12-12-206 HAKUSAN, BUNKYO-KU, 13 112-0001 JAPAN |
| YAMANAKA MARI | CLASSY SHIROKANEDAI CITY HOUSE #303,3-2-3,SHIROKANEDAI,MINATO-KU, TOKYO,  NA JAPAN |
| YAMANAKA MARI | CLASSY SHIROKANEDAI CITY HOUSE #303,3-2-3,SHIROKANEDAI,MINATO-KU, TOKYO, 13 NA JAPAN |
| YAMANE PREBON CO., LTD | 2-17-7 AKASAK,MINATO-KU, MINATO-KU, TOKYO,  107-0052 JAPAN |
| YAMAO NOBUKO | 1-16-2,UEHARA, SHIBUYA-KU,   JAPAN |
| YAMAO NOBUKO | 1-16-2,UEHARA, SHIBUYA-KU, 13  JAPAN |
| YAMARYO, YOHEI | 7-17-12-205 HIYOSHI KOHOKUKU, YOKOHAMASHI, 14 223-0061 JAPAN |
| YAMASAKI, HISAE | 4-24-9-402 TAKADANOBABA, SHINJUKU-KU, 13 169-0075 JAPAN |
| YAMASAKI, JACK I. | 10516 CLASICO CT., SAN DIEGO, CA 92127 |
| YAMASAKI, KYOHEI | MANSHION MINAMIMEGUROEN 237,KAMIOSAKI 4-6-16, SHINAGAWA-KU, 13 141-0021 JAPAN |
| YAMASAKI, SHINJI | 220 EAST 65TH STREET,APARTMENT 14M, NEW YORK, NY 10021 |
| YAMASHITA, AI | ISEI BUILDING301 2-18 SENJYU, ADACHI-KU, 13 120-0034 JAPAN |
| YAMASHITA, MAKOTO | 2-2-5-903,AZABUZYUBAN, MINATO-KU, 13 106-0045 JAPAN |

| Claim Name | Address Information |
|---|---|
| YAMASHITA,MICHIRU | 250 WEST 93RD STREET,APT. 14F, NEW YORK, NY 10025 |
| YAMASHITA,NORIKO | 4-16-9 SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| YAMASHITA,SHUHEI | 5-27-33 CHUO, NAKANO-KU, 13 164-0011 JAPAN |
| YAMASHITA,TOMOYA | 1-61-21-703 NISHI-NIPPORI, ARAKAWA-KU, 13 116-0013 JAPAN |
| YAMATO HOURITUJIMUSHO | ORIENTAL BLDG. 8F,1-1-5 NISHIAZABU, TOKYO,  106-0031 JAPAN |
| YAMATO HOURITUJIMUSHO | ORIENTAL BLDG. 8F,1-1-5 NISHIAZABU, TOKYO, 13 106-0031 JAPAN |
| YAMATO INTERNATIONAL | 6-1-12,KITA-SHINAGAWA, SHINAGAWA-KU,  141-0001 JAPAN |
| YAMATO INTERNATIONAL | 6-1-12,KITA-SHINAGAWA, SHINAGAWA-KU, 13 141-0001 JAPAN |
| YAMATO SOKKI JOHO CENTER | 1-19-10,TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| YAMATO,TOSHIHIRO | #506,2-11-5AZABUJYUBAN, MINATO-KU, 13 106-0045 JAPAN |
| YAMATOGI,KYOKO | 3-9-14-401,HONCHO, NAKANO-KU, 13 164-0012 JAPAN |
| YAMATOYA | 1-6-4 RYOGOKU, SUMIDA-KU,   JAPAN |
| YAMATOYA | 1-6-4 RYOGOKU, SUMIDA-KU, 13  JAPAN |
| YAMAUCHI,NINA | 1-20-11-609,SHIBUYA, SHIBUYA-KU, 13 150-0002 JAPAN |
| YAMAWAKI,HANAE | 4-20-6-303 SHIMO-MEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| YAMAZAKI JUNYA | KYOTO,KYOTO, KYOTO,   JAPAN |
| YAMAZAKI JUNYA | KYOTO,KYOTO, KYOTO, 26  JAPAN |
| YAMAZAKI,TAKAKO | DAINI EBISU-EN #709,  1-1-17 NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| YAMAZAKI,TAKEHIKO | SOUNAN2-25-41, SAGAMIHARA-SHI, 14 228-0812 JAPAN |
| YAMAZAKI,YASUNORI | 7-11-16 AKASAKA, MINATO-KU, 13  JAPAN |
| YAMAZAKI,YUKA | 32-5-206 KIZUKISUMIYOSHI-CHO,NAKAHARA-KU, KAWASAKI, 14 211-0021 JAPAN |
| YAMEL GUADALUPE SANCHEZ | 2501 WEST SUNFLOWER #E5, SANTA ANA, CA 92704 |
| YAMEL GUADALUPE SANCHEZ | 3206 S MAIN ST #60A, SANTA ANA, CA 92707 |
| YAMEN, GUY | 1 SOLDIERS FIELD PARK,APT# 609, BOSTON, MA 02163 |
| YAMMORI,AYUMI | 2-31-7-527 NISHI-SUGAMO, TOSHIMA-KU, 13 170-0001 JAPAN |
| YAMPOL,MICHAEL H | 230 WEST 55TH STREET, APARTMENT 27-E, NEW YORK, NY 10019-5206 |
| YAN D. CHANG | 30-1109 RIVER COURT, JERSEY CITY, NJ 07310 |
| YAN GLOUKHOVSKI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| YAN GLOUKHOVSKI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| YAN HONGJUN | LONDON BUSINESS SCHOOL,REGENTS PARK, ,   UKRAINE |
| YAN LAM BOSCO NG | 9B, CELESTIAL GARDENS,NO. 5 REPULSE BAY ROAD, HONG KONG,   CHINA |
| YAN LAM BOSCO NG | 9B, CELESTIAL GARDENS,NO. 5 REPULSE BAY ROAD, ,   HONG KONG |
| YAN LAM BOSCO NG | 9B, CELESTIAL GARDENS,NO. 5 REPULSE BAY ROAD,REPULSE BAY, ,   HONG KONG |
| YAN LAM BOSCO NG | AL/M311, FLAT 8, BLOCK M,ALCUIN COLLEGE, ALCUIN WAY,YORK, YO10 5NB, ,   UNITED KINGDOM |
| YAN LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| YAN LI | 29 MEADE AVE., BETHPAGE, NY 11714 |
| YAN LING TEH | 228 BISHAN ST 23,#13-63, ,  0228 SINGAPORE |
| YAN LIU | 269 78TH STREET,APT 1, BROOKLYN, NY 11209 |
| YAN LIU | 30 COOLIDGE ST, MALVERNE, NY 11565 |
| YAN PAN | DAISY COURT, ROOM 27B,31 SHELLEY STREET, HONG KONG,   CHINA |
| YAN PAN | DAISY COURT, ROOM 27B,31 SHELLEY STREET, HONG KONG,   HONG KONG |
| YAN PANG | FLT E 17/F, YIU SING MANSION, TAIKOO SHING HK, |
| YAN PHOA | FLAT 6, 2 BERRY STREET,LONDON, LONDON,  EC1V 0AA UNITED KINGDOM |
| YAN RAN SHEN | CHANGHAI ROAD, LANE 442,5#401, SHANGHAI 200433,   CHINA |
| YAN REN | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| YAN REN | ROOM C1, GRASBY HOUSE,FITZJOHN AVENUE, HERTS, LONDON,  EN5 2HE UNITED KINGDOM |
| YAN SHENG NG | 6 GEYLANG EAST AVENUE 2,#09-03, ,   SINGAPORE |
| YAN SHENG NG | 32 JOEL PLACE, ISELIN, NJ 08830 |

| Claim Name | Address Information |
|---|---|
| YAN SHENG NG | THE SCHWAB RESIDENTIAL CENTER,680 SERRA STREET,SUITE E307, STANFORD, CA 94305 |
| YAN SONG | UNIT 411, BUILDING 21,BEIJING LANGUAGE UNIVERSITY, BEIJING,  100083 CHINA |
| YAN SONG | ROPPONGI HILLS MORI TOWER, 31ST FLOOR,10-1, ROPPONGI, 6-CHOME, MINATO-KU, 13 106-6131 JAPAN |
| YAN WANG | 450 BEACON STREET, BOSTON, MA 02115 |
| YAN, ERCHEN | STONE 227,106 CENTRAL ST, WELLESLEY, MA 02481 |
| YAN, HONGJUN | LONDON BUSINESS SCHOOL,REGENTS PARK, LONDON NW 14SA UK,    UK |
| YAN, HONGJUN | LONDON BUSINESS SCHOOL,REGENTS PARK, LONDON NW 14SA UK,    UNITED KINGDOM |
| YAN, JINGHUA | 3650 CHESTNUT STREET,PO BOX 495, PHILADELPHIA, PA 19104 |
| YAN, MING G | BEEBE HALL,106 CENTRAL STREET, WELLESLEY, MA 02481 |
| YAN, MONICA | 87 FOX HOLLOW DR., AVON, CT 06001 |
| YAN, RAFREL | 48 WINTERMATE BLVD, SCARBOROUGH, ON,  MIW3M6 CANADA |
| YAN,AIDONG | 4 YARDLEY MANOR DRIVE, MATAWAN, NJ 07747 |
| YAN,BAAPEN | 39 STRUYK AVENUE, PROSPECT PARK, NJ 07508 |
| YAN,CHANG | 7 HUDSON COURT,3 MARITIME QUAY, LONDON, GT LON,  E14 3QH UNITED KINGDOM |
| YAN,DIYU | 103B TROY DRIVE, SPRINGFIELD, NJ 07081 |
| YAN,HARMONY | 611 CLIVE COURT,MAIDA VALE, LONDON, GT LON,  W9 1SG UNITED KINGDOM |
| YAN,HOI MAN | SIU HING LANE, HONG KONG,    CHINA |
| YAN,HONG | 17 NARROWS WAY, MONROE, NJ 08831 |
| YAN,JACK | 2F MILFLORES,4-26-14 KAMI-MEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| YAN,JING MEI | 38 TELEGRAPH PLACE,ISLE OF DOGS, LONDON, GT LON,  E149XD UNITED KINGDOM |
| YAN,MAY MEIZHI | FLAT 1001,BAMBOO GROVE,80 KENNEDY RD, HONG KONG, H,    HONG KONG |
| YAN,RAPHAEL | 360 WEST 34 STREET,APT 12M, NEW YORK, NY 10001 |
| YAN,ROBERT M | 58-04 263RD STREET, LITTLE NECK, NY 11362 |
| YAN,YONG | 74 THOREAU DRIVE, PLAINSBORO, NJ 08536 |
| YANA BOUCHKANETS | 1461 SHORE PARKWAY,APT. 7G, BROOKLYN, NY 11214 |
| YANA BOUCHKANETS | 1461 SHORE PKWY 7G, BROOKLYN, NY 11214 |
| YANA BOUCHKANETS | 2388 OCEAN AVENUE APT. 20 (6TH FLOOR), BROOKLYN, NY 11229 |
| YANA MELNICHENKO | 89 ASTIN STREET, TINTON FALLS, NJ 07712 |
| YANA MELNICHENKO | 89 AUSTIN STREET, TINTON FALLS, NJ 07712 |
| YANA ZAK | 601 SURF AVE.,#19C, BROOKLYN, NY 11224 |
| YANAGIMOTO,YOSHINOBU | 3-4-8-410,SHIROKANEDAI, MINATO-KU, 13 108-0071 JAPAN |
| YANAI MAKI | TOKYO, ,    JAPAN |
| YANAI MAKI | TOKYO, , 13  JAPAN |
| YANAI,MAKI | 2-10-4 KOMABA, MEGURO-KU, 13 153-0041 JAPAN |
| YANAL KHWAZ | 363 HALEDON AVENUE, HALEDON, NJ 07508 |
| YANAL KHWAZ | 542 E 79TH ST,APT 6F, NEW YORK, NY 10021 |
| YANASE KAWASAKISHITEN | KOMUKE NISHIMACHI 4-140,SAIWAI-UK, KOMUKE NISHIMACHI,  212-0014 JAPAN |
| YANASE KAWASAKISHITEN | KOMUKE NISHIMACHI 4-140,SAIWAI-UK, KOMUKE NISHIMACHI, 14 212-0014 JAPAN |
| YANASE TOKYO | 1-6-38,SHIBAURA,MINATO-KU, TOKYO,  105-8575 JAPAN |
| YANASE TOKYO | 1-6-38,SHIBAURA,MINATO-KU, TOKYO, 13 105-8575 JAPAN |
| YANBEKOV, RENAT | 23868 EAST POWERS DRIVE, AURORA, CO 80016 |
| YANBING HAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| YANCHER, ALEXANDER | 201 TURK ST.,APT. 716, SAN FRANCISCO, CA 94102 |
| YANDONG TAN | 25 HIGH,APT. 3R, JERSEY CITY, NJ 07306 |
| YANDONG TAN | 25 HIGH STREET,APT. 3R, JERSEY CITY, NJ 07306 |
| YANDONG TAN | 176 CRYSTAL BROOK HOLLOW, PORT JEFFERSON STATION, NY 11776 |
| YANEEV MAZUR | 1501 MAPLE AVENUE APT. 705, EVANSTON, IL 60201 |
| YANELBA FERREIRA | 6 CLARK STREET, APARTMENT B, LODI, NJ 07644 |

| Claim Name | Address Information |
|---|---|
| YANELBA FERREIRA | 2760 GRAND CONCOURSE,#3D, BRONX, NY 10458 |
| YANEV SUISSA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| YANEV SUISSA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| YANEZ, RAUDEL | 344 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| YANEZ,JESSE M. | 623 WEST 207TH STREET,APT. 22, NEW YORK, NY 10034 |
| YANEZ,MARIA PATRICIA | 946 FRANKLIN AVENUE, FRANKLIN LAKES, NJ 07417 |
| YANEZ-MEADE,ROSALINDA | 16363 E FREMONT AVE,#1727, AURORA, CO 80016 |
| YANG BO | 1705 FIRST AVENUE,APARTMENT 5FN, NEW YORK, NY 10128 |
| YANG BO | 202 SARABANDE DRIVE, CARY, NC 27513 |
| YANG BO | P.O. BOX 96633, DURHAM, NC 27708 |
| YANG BO | DUKE UNIVERSITY,BOX 96633, DURHAM, NC 27708 |
| YANG CHEN | 184 UNDERCLIFF AVE, EDGEWATER, NJ 07020 |
| YANG GAO | 124 WEST KENSINGTON COURT,EDITH VILLAS, LONDON,  W14 9AD UNITED KINGDOM |
| YANG GAO | 1308 KNOLLWOOD DR., MIDDLETOWN, NJ 07748 |
| YANG LI | 125 FISHGUARD  WAY, LONDON,  E16 2RU UNITED KINGDOM |
| YANG LI | 189 FISHGUARD  WAY, LONDON,  E16 2RX UNITED KINGDOM |
| YANG LI | FLAT 5 RICHMOND MANSIONS,OLD BROMPTON ROAD, ,  SW5 9HL UNITED KINGDOM |
| YANG LIU | 2-7-2-505 TAKADA, TOSHIMA-KU, 13  JAPAN |
| YANG LIU | 2-7-3 SHINTOMI, CHUO-KU, 13 104-0041 JAPAN |
| YANG LIU | SD2-607, 777 KOKUSAI-CHO, MINAMI UONUMA SHI, 15 949-7277 JAPAN |
| YANG LU | ONE SECOND STREET,APT. 2501, JERSEY CITY, NJ 07302 |
| YANG SONG | 24 WIGMORE PLACE, LONDON,  W1U 2LZ UNITED KINGDOM |
| YANG SONG | 229 VASSAR STREET, CAMBRIDGE, MA 02139 |
| YANG SUE | 6913 LERNER HALL,2920 BROADWAY, NEW YORK, NY 10027 |
| YANG SUN | 22 LEXINGTON BLVD.,APT. 5, CLARK, NJ 07066 |
| YANG WANG | 15 CLIFF STREET,APARTMENT 8C, NEW YORK, NY 10038 |
| YANG WANG | 15 CLIFF STREET,APARTMENT 8A, NEW YORK, NY 10038 |
| YANG WANG | 2632 NORTH 165TH STREET, OMAHA, NE 10038 |
| YANG WANG | 2632 NORTH 165TH STREET, OMAHA, NE 68116 |
| YANG, ALEXANDER | 130 N GARLAND CT,APT 1508, CHICAGO, IL 60602 |
| YANG, ATHENA | 4226 CEDAR RIDGE TRAIL, HOUSTON, TX 77059 |
| YANG, HALLA | 129 YORK ST,APT 8-O, NEW HAVEN, CT 06511 |
| YANG, HONG | 806 CARMEL CT,  ACCOUNT NO. 1817  SAN LEANDRO, CA 94578 |
| YANG, HONG | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD # A206, SAN JOSE, CA 95129 |
| YANG, HUA | 389 WASHINGTON STREET, APT 27E,  ACCOUNT NO. 5052  JERSEY CITY, NJ 07081 |
| YANG, JENNY | 3910 IRVING STREET,BOX 758, PHILADELPHIA, PA 19104 |
| YANG, JIAN | 1190 CHAMBERS ROAD,APT 210C, COLUMBUS, OH 43212 |
| YANG, MARY | 1927 OMINGTON AVE #5208, EVANSTON, IL 60201 |
| YANG, MENG | 3600 CHESTNUT ST,BOX 617, PHILADELPHIA, PA 19104 |
| YANG, MENG | 3711 W, 320TH ST.,APT 232, TORRANCE, CA 90505 |
| YANG, MIMI | 105 HIGHLAND PL,APT 4, ITHACA, NY 14850 |
| YANG, SHAODONG | 5050 S LAKE SHORE DR,APT 1007, CHICAGO, IL 60615 |
| YANG, WOO | 1250 S. MICHIGAN AVENUE,#1004, CHICAGO, IL 60605 |
| YANG, YANG | 4253 HINMAN BOX,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| YANG, YI | 835 BASETDALE AVE, WHITTIER, CA 90601 |
| YANG, YI LISA | 48 ZAITZ FARM ROAD, WEST WINDSOR, NJ 08550 |
| YANG,ATHENA C. | 315 WEST 33RD STREET,APARTMENT 35A, NEW YORK, NY 10001 |
| YANG,BECKY | APT. 7D, PARIS COURT,41 CONDUIT ROAD,MID LEVELS, HONG KONG,   CHINA |
| YANG,BEN | 18 SYCAMORE WAY, WARREN, NJ 07059 |

| Claim Name | Address Information |
|---|---|
| YANG,CHARIS | 205 W. 80TH STREET,APT 5A, NEW YORK, NY 10024 |
| YANG,CHUN HAN | 12FL. #60-5,BEINING ROAD, TAIPEI,  10552 TAIWAN |
| YANG,FAN | 1602 ONTARIO TOWER,4 FAIRMONT AVENUE, LONDON, GT LON,  E14 9JB UNITED KINGDOM |
| YANG,HAO-TING | FLAT C, 6/F GRAND SEAVIEW HEIGHTS,1 NGAN MOK ST., TIN HAU, HONG KONG,  CHINA |
| YANG,HUA | 389 WASHINGTON STREET, APT# 27E, JERSEY CITY, NJ 07302 |
| YANG,ILIN | 4F, NO. 65 TIEN CHIN ST., TAIPEI,  TAIWAN |
| YANG,IRENE MEI HWEI | FLAT C, 27F,# 55 ABERDEEN STREET,MID LEVEL, HONG KONG,  CHINA |
| YANG,JAEYOUNG | 114-2303 LOTTE CASTLE CLASSIC APT,SEOCHO 4-DONG, SEOCHO-GU, SEOUL,  KOREA, REPUBLIC OF |
| YANG,JENNY | 10 WORTHING PLACE, CHERRYBROOK, NSW,  2126 AUSTRALIA |
| YANG,JIE | 3 FOREST SIDE, WORCESTER PARK, SURREY,  KT4 7PA UNITED KINGDOM |
| YANG,JINHWAN | 104-1001,BANGBAE-3-CHA E-PYEONHANSESANG,797-30, BANGBAE-BON-DONG, SEOUL, 137069 KOREA, REPUBLIC OF |
| YANG,KANGBO | 31G BUILDING 20,PARK ISLAND, HONG KONG,  CHINA |
| YANG,KAREN | FLAT 2,20 COLLINGHAM PLACE, LONDON, GT LON,  SW5 0PZ UNITED KINGDOM |
| YANG,KENNETH Q | 8/C MACRO GARDEN,128 QUEEN'S ROAD WEST, HONG KONG,  HONG KONG |
| YANG,KEWEI | SHUM MONG ROAD,FLAT G, 53/F, HARBOUR GREEN, TAI KOK TSU, HKSAR,  CHINA |
| YANG,KRISTEN CHEN | 110 ROCKLAND DRIVE, JERICHO, NY 11753 |
| YANG,KWANG SOOK | 103-402 SK BUHANSAN CITY APT.,MIA 7-DONG KANGBUK-KU, SEOUL,  KOREA, REPUBLIC OF |
| YANG,LINONG | 44 BIRCH DRIVE, PLAINSBORO, NJ 08536 |
| YANG,LIU | 117 W 58TH STREET,APT 4D, NEW YORK, NY 10019 |
| YANG,LOK-YICK | 139-57 PERSHING CRESCENT, BRIARWOOD, NY 11435 |
| YANG,MENG | 211 WEBSTER STREET, WEST NEWTON, MA 02465 |
| YANG,MENG | W. 3711 230TH ST. APT 232, TORRANCE, CA 90505 |
| YANG,MIMI | 95 WALL STREET,APT # 504, NEW YORK, NY 10005 |
| YANG,MIYEON | RM 305-702, CHEONGGYE MAEUL HUMANSIA APT,CHEONGGYE-DONG, UIWANG-SI, GYEONGGI-DO,  KOREA, REPUBLIC OF |
| YANG,MOSSES | 3F, NO.23, DA BAI ROAD, TAIPEI,  TAIWAN |
| YANG,RASON HAOYI | MINAMI-AZABU EFFE ROOM 701,2-2-28 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| YANG,SHU | 43 MONKHAMS LANE, WOORDFORD GREEN, ESSEX,  IG8 0NN UNITED KINGDOM |
| YANG,STANLEY SUNG UK | #105-802, LOTTE CASTLE APT,JAMWON-DONG,SEOCHO-KU, SEOUL,  KOREA, REPUBLIC OF |
| YANG,STEVEN | 235 WEST 48TH STREET,APT. 34A, NEW YORK, NY 10036 |
| YANG,TAIYI | 152 THOMPSON STREET,APARTMENT 4C, NEW YORK, NY 10012 |
| YANG,TONY FU CHANG | 7TH FLOOR, NO 242-4, AN LE ROAD,YUNG HO COUNTY, TAIPEI,  23455 TAIWAN |
| YANG,WENQING | 15 SPRUCE CT., PLAINSBORO, NJ 08536 |
| YANG,WENQING | 8 FIFTH STREET, EAST BRUNSWICK, NJ 08816 |
| YANG,WOO R. | 49 SHOWERS DR,APT #T408, MOUNTAIN VIEW, CA 94040 |
| YANG,XIAOJING | 19 CROMWELL ROAD, SOUTHAMPTON, HANTS,  SO152JE UNITED KINGDOM |
| YANG,XIAOLING | 27 RITA STREET, NARWEE, NSW,  2209 AUSTRALIA |
| YANG,XIN | 57/F TOWER 1,HAMPTON PLACE,11 HOI FAN ROAD, KOWLOON, K,  HONG KONG |
| YANG,YIHUA | 9 ELLERY ST.,APT. 21, CAMBRIDGE, MA 02138 |
| YANG,YUFANG | 236 S. GRISLY CANYON DR. #L, ORANGE, CA 92869 |
| YANG,YUN CHEN | FLAT B, 16F, TOWER 3,NO11, HOI FAN RD,TAI KOK TSUI, KOWLOON, HK, H,  HONG KONG |
| YANG,ZHAN | 2605 BENSON AVENUE, BROOKLYN, NY 11214 |
| YANG,ZHIZHONG | FLAT 10D, HENGFA VILLA,CHAI WAN, HONG KONG,  CHINA |
| YANG-MYUNG HONG | 26D, TOWER 6, THE BELCHER&#039;S,89 POKFULAM ROAD, HONG KONG,  CHINA |
| YANG-MYUNG HONG | 26D, TOWER 6, THE BELCHERS,89 POKFULAM ROAD, HONG KONG,  CHINA |
| YANG-MYUNG HONG | 26D, TOWER 6, THE BELCHER&#039;S,89 POKFULAM ROAD, ,  HONG KONG |

| Claim Name | Address Information |
|---|---|
| YANG-MYUNG HONG | CLASSA MEGURO #404,1-5-4 SHIMOMEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| YANGUI,MOHAMED | FLAT J WETHERBY MANSIONS, LONDON, GT LON,  SW5 9BJ UNITED KINGDOM |
| YANING WANG | 2 RYAN CT, MONMOUTH JUNCTION, NJ 08852 |
| YANIZ, ALEJANDRE | 1721 HBS STUDENT MAIL CTR., BOSTON, MA 02163 |
| YANJIE LI | 13 ROKEBY STREET,STRATFORD, LONDON,  E15 3NS UNITED KINGDOM |
| YANKEE CANDLE COMPANY INC. | P.O. BOX 110,ATTN:  JEAN NIQUETTE, SOUTH DEERFIELD, MA 01373-0110 |
| YANKOVA, MILA | 5700 STONY ISLAND,5C, CHICAGO, IL 60637 |
| YANKOVA,MILA | 535 WEST 23RD STREET,SPH2F, NEW YORK, NY 10011 |
| YANKUN HOU | 79 POK FU LAM ROAD,28A, TOWER 3, HONGKONG,   HONG KONG |
| YANKUN HOU | 3-2-13-603,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| YANLAN ZHU | 601, NO.29 HAMI RD., SHANGHAI,  200336 CHINA |
| YANLAN ZHU | 1-7-3 NIHONBASHI HORITOMI, CHUO-KU, 13 103-0012 JAPAN |
| YANLIN DING | RM 201, 47 LANE 35 GUDAI ROAD, SHANGHAI,   CHINA |
| YANLIN LI | UPPER MAISONETTE,23 THE MALL, BRISTOL,BRIST,  BS8 4JG UNITED KINGDOM |
| YANLIN LI | UPPER MAISONETTE,23 THE MALL,UPPER MAISONETTE, 23 THE MALL, BRISTOL,BRIST, BS8 4JG UNITED KINGDOM |
| YANLONG ZHANG | 22 BETHLEHAM HOUSE,LIMEHOUSE CAUSEWAY, LONDON,  E14 8AG UNITED KINGDOM |
| YANN BAILEY | 1-25-12-603,NAKANE, MEGURO-KU, 13 152-0031 JAPAN |
| YANN BENCHIMOL | 95 RUE DE LA FASANDERIE, PARIS, 75 75116 FRANCE |
| YANN BENCHIMOL | FLAT 16,FRAMPTON HOUSE, FRAMPTON STREET, LONDON,  NW8 8LY UNITED KINGDOM |
| YANN BENCHIMOL | FIRST FLOOR FLAT, 97 HAZELBOURNE ROAD,CLAPHAM SOUTH, LONDON,  SW12 9NT UNITED KINGDOM |
| YANNI MICHAEL | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| YANNI MICHAEL | NYPD PAID DETAIL UNIT,51 CHAMBER STREET  3RD FLOOR, NEW YORK, NY 10007 |
| YANNI MICHAEL | ONE POLICE PLAZA, NEW YORK, NY 10038 |
| YANNI PARTNERS INC | 310 GRANT STREET, SUITE 3000, PITTSBURGH, PA 15219-2302 |
| YANNICK HASCOET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| YANNICK HASCOET | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| YANNICK REVEILLON | 4 IMPASSE ALEXANDRE DUMAS, PLAISIR, 78 78370 FRANCE |
| YANNIE MURPHY | 101/180 MARINE PDE, MAROUBRA,  NSW2035 AUSTRALIA |
| YANNOPOULW, ALEXIA | 162 HANCOCK ST,APT 2, CAMBRIDGE, MA 02139 |
| YANNUCCI, FRANK | PAID DETAIL UNIT,51 CHAMBERS STREET,ATTN: NADINE POPE, NEW YORK, NY 10007 |
| YANO KEIZAI KENKYUJYO | NAKANOSAKAUE CENTRAL BLDG,2-46-2,HONCHO,NAKANO-KU, TOKYO,  164-8620 JAPAN |
| YANO KEIZAI KENKYUJYO | NAKANOSAKAUE CENTRAL BLDG,2-46-2,HONCHO,NAKANO-KU, TOKYO, 13 164-8620 JAPAN |
| YANO,JOHN S. | 6-3-15 DAITA, SETAGAYA-KU, 13 158-0033 JAPAN |
| YANO,YUZURU | 3-26-4 HAMADAYAMA, SUGINAMI-KU, 13 168-0065 JAPAN |
| YANOSEK, KASSIA J. | 211 S. COLUMBUS STREET, ALEXANDRIA, VA 22314 |
| YANOVSKY,KEN | 3111 36TH STREET,APT 2F, ASTORIA, NY 11106 |
| YANSONG CUI | 4 JURSTON COURT,GERRIDGE STREET, LONDON,  SE1 7QH UNITED KINGDOM |
| YANSONG DING | 43-09 40TH STREET,APT 5M, SUNNYSIDE, NY 11104 |
| YANSONG DING | 111-50 76 RD,APT 4G, FOREST HILLS, NY 11375 |
| YANSONG LU | 24 W 75TH ST,5A, NEW YORK, NY 10023 |
| YANSONG LU | 104-20 QUEENS BLVD,7Y, FOREST HILLS, NY 11375 |
| YANSONG LU | 10 FRANCIS WAY,APT 161, BLOOMFIELD, CT 06002 |
| YANTO MULIADI | 3409/101 BATHURST ST., SYDNEY,  2000 AUSTRIA |
| YANTO MULIADI | 866 HOPE STREET,1ST FLOOR, STAMFORD, CT 06907 |
| YANYI DU | 52/F, UNIT G, TOWER 9, ISLAND RESORT,NO. 28 SIU SAI WAN ROAD,SIU SAI WAN, , HONG KONG |
| YANYI DU | FLAT B, 12/F, LA PLACE DE VICTORIA,632 KING&#039;S ROAD,NORTH POINT, ,  HONG |

| Claim Name | Address Information |
|---|---|
| YANYI DU | KONG |
| YAO TSAN WU | 15 CROSTON STREET, LONDON,  E8 4PQ UNITED KINGDOM |
| YAO XIANG HUANG | 1805 CONEY ISLAND AVENUE, BROOKLYN, NY 11230 |
| YAO ZHU | 718 WEST 171ST STREET,APT 33, NEW YORK, NY 10032 |
| YAO, JIE & CHEN, XIAQUANG | 5576 LONDON WAY,  ACCOUNT NO. 7648  SAN RAMON, CA 94582 |
| YAO, JIE & CHEN, XIAQUANG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| YAO,BING | 3011 KING COURT, GREEN BROOK, NJ 08812 |
| YAO,DAVID | 94 PANCAKE HOLLOW DRIVE, WAYNE, NJ 07470 |
| YAO,FRANK YULIN | APT 1701, NO 12, LANE 308,YU SHAN ROAD, SHANGHAI,  200135 CHINA |
| YAO,HUI | ROOM 502, BUILDING 22, LANE 1168 YA, SHANGHAI,   CHINA |
| YAO,IRIS XIAOLEI | DOORS NAKAMEGURO #401,2-7-12 KAMIMEGURO, MEGURO-KU, TOKYO, 13 153-0051 JAPAN |
| YAO,JACK | 4/F,150 AUSTIN ROAD, TSIMSHATSUI,  CHINA |
| YAO,JASON | 268 10TH STREET, BROOKLYN, NY 11215 |
| YAO,JIANGANG | COURT ANNEX ROPPONGI #706,3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| YAO,KAREN | 8A, Y.I.,10 TAI HANG ROAD, HONG KONG,   CHINA |
| YAO,KENNETH | 6 MOORSOM ROAD,JARDINES LOOKOUT, HONG KONG,   CHINA |
| YAO,LYDIA | P.O. BOX 95907, DURHAM, NC 27708 |
| YAO,QUN | 9 MARISA CT, LIVINGSTON, NJ 07039 |
| YAO,WILLIAM | 3326 92ND STREET,APT. 3X, JACKSON HEIGHTS, NY 11372 |
| YAO,YUNG-HSI | 34 KINGFISHER COURT, MARLBORO, NJ 07746 |
| YAO-NIEH,LAURA | 32 E. DARTMOUTH RD, BALA-CYNWYD, PA 19004 |
| YAO/HUANG FAMILY TRUST | 6577 CLIFFORD DR,  ACCOUNT NO. 9792  CUPERTINO, CA 95014 |
| YAO/HUANG FAMILY TRUST | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| YAP, DANIEL | 1215 DELTA GLEN COURT, VIENNA, VA 22182 |
| YAP, JEREMY | 1927 ORRINGTON AVENUE, RM 7213, EVANSTON, IL 60201 |
| YAP,BELINDA | BLOCK 15, ST. GEORGE'S ROAD, #09-158,SINGAPORE, ,  320015 SINGAPORE |
| YAP,CHIN YEE | FLAT B,  8 FLOOR, SOUTH TOWER 8,RESIDENCE BEL-AIR SOUTH TOWER 8,38 BEL-AIR AVENUE, HONG KONG, H,   HONG KONG |
| YAP,LESLIE | 7-1 SARUGAKU-CHOU,MIRUM DAIKANYAMA 106, SHIBUYA-KU, 13 150-0033 JAPAN |
| YAP,ROBERT | 140 PAUL PLACE, FAIRFIELD, CT 06824 |
| YAP,SHARON YIN KEW | FLAT C, 13TH FLOOR, TOWER 2, HARBOUR GRE,8 SHAM MONG ROAD, TAI KOK TSUI, CHINA |
| YAPI VE KREDI BANKASI A.S. | ATTN:MR. KEMAL KAYA - EXECUTIVE VICE PRESIDENT,HEAD OFFICE,YAPI KREDI PLZ,BUKUKDERE CADDESI LEVENT,80620, ISTANBUL,   TURKEY |
| YAPI VE KREDI BANKASI A.S. | BUYUKDERE CAD,YAPI KREDI PLAZA D BLOK, LEVEN / ISTANBUL,  34330 TURKEY |
| YAPI VE KREDI BANKASI A.S. | YAPI VE KREDI BANKASI A.S., LONDON REPRESENTATIVE,OFFICE,AYLESBURY RD,GREAT MISSENDEN, BUCKS,  HB16 9PL UNITED KINGDOM |
| YAPING SHI | FLAT B1, 1ST FLOOR, BLOCK B,11 SEYMOUR ROAD, FORTUNE GARDENS,MID LEVELS, HONG KONG,   CHINA |
| YAPRAK TEMREN | INSEAD,BOULEVARD DE CONSTANCE, FOUNTAINBLEAU,  77305 FRANCE |
| YAPRAK TEMREN | INSEAD,BOULEVARD DE CONSTANCE, FONTAINEBLEAU, 77 77305 FRANCE |
| YAQUB, AMMARA | 1 WESTERN AVENUE, APT 4481, BOSTON, MA 02163 |
| YARA B. CASTELAN | 8409 WESTEN TRAIL PL, RANCHO CUCAMONGA, CA 91730 |
| YARA B. CASTELAN | 8409 WESTEN TRAIL PLACE #T D, RANCHO CUCAMONGA, CA 91730 |
| YARA,ERIN KAY | 7860 S COOLIDGE WAY, AURORA, CO 80016 |
| YARCIA,STEPHANIE | 550 NORTH ST. CLAIR STREET,APT 2204, CHICAGO, IL 60611 |
| YARD VALTECH S.R.L | PIAZZA DEL LIBERTY ,8, MILAN,  20121 ITALY |
| YARD VALTECH S.R.L | VIA SAN FRANCESCO D'ASSISI 4, MILAN,  20122 ITALY |
| YARDENI RESEARCH, INC. | 14 DEER PARK ROAD,SUITE 1000, GREAT NECK, NY 11024 |
| YARDLEY SEARCH GROUP | 931 BIG OAK ROAD, YARDLEY, PA 19067 |

| Claim Name | Address Information |
|---|---|
| YARDLEY,ERMINIA | 10 WILLOWCROFT,2 LEE PARK,BLACKHEATH, LONDON, GT LON,  SE3 9HH UNITED KINGDOM |
| YARDY,HANNAH | 449 ONGAR ROAD, BRENTWOOD, ESSEX,  CM15 9JG UNITED KINGDOM |
| YARE,ANDREW | 1 WEST ST.,# 3515, NEW YORK, NY 10004 |
| YARIV GRINGOLD | ,KAREL DOORMANLAAN, OEGSTGEEST,  2341 SZ NETHERLANDS |
| YARKHAN,NAJEEB | FAROOK UMER STREET,8, RATAN HOUSE, 1ST FLOOR, BLOCK NO.8,AGRIPADA, NEAR YMCA, MUMBAI, MH 400011 INDIA |
| YARKIN,ALLAN D. | 9401 COLLINS AVE,#607, SURFSIDE, FL 33154 |
| YARLAGADDA,SUJATHA | 5203 FAIRVIEW TERRACE, WEST NEW YORK, NJ 07093 |
| YARON BROWN | 29 DALEHAM GARDENS, LONDON,ANT,  NW3 5BY UNITED KINGDOM |
| YARON BROWN | 29 DALEHAM GARDENS, LONDON,  NW3 5BY UNITED KINGDOM |
| YARON FRIEDMAN | 31 PETERBOROUGH AVENUE, THORNHILL, ON L3T 7C3 CA |
| YARON FRIEDMAN | 481 EIGHTH AVENUE,APT. 1641, NEW YORK, NY 10001 |
| YARON KNIAJER | 43A ST JOHNS WOOD HIGH STREET, LONDON,  NW8 7NS UNITED KINGDOM |
| YARON SHASHOUA | 345 EAST 80TH STREET,31A, NEW YORK, NY 10021 |
| YARON SHASHOUA | 345 EAST 80TH STREET,31A, NEW YORK, NY 10075 |
| YAROSH,VADIM | 460 PRAIRIE RIDGE ROAD, LITTLETON, CO 80126 |
| YAROT LAFONTAINE TORRES | ST. GEORGE STUDIO BUILDING,100 HENRY STREET, BROOKLYN HEIGHTS, NY 11201 |
| YARWORTH,MIKE | 5 BADGERS CLOSE, STEVENAGE, HERTS,  SG1 1UH UNITED KINGDOM |
| YASAR,HUESEYIN | LUDWIGSTRASSE 15, GERLINGEN, BW D70839 GERMANY |
| YASAR,MURAT | 236 68TH STREET,UNIT 2, GUTTENBERG, NJ 07093 |
| YASH P. JOSHI | 63 WADE DRIVE, SUMMIT, NJ 07901 |
| YASH P. JOSHI | 7 FAY PLACE, SUMMIT, NJ 07901 |
| YASH RAJ ARORA | DA-83, SHEESHMAHAL APARTMENTS,SHALIMAR BAGH, DELHI, UT 110088 INDIA |
| YASH RAJ ARORA | 1-3-2-1104 SEISHINCHO, EDOGAWA-KU, 13  JAPAN |
| YASHAS HEGDE | 2672 KENNEDY BLVD APT #505, JERSEY CITY, NJ 07306 |
| YASHAS HEGDE | 1312 15TH STREET APT #2, TROY, NY 12180 |
| YASHAS HEGDE | 315 BOSTON AVENUE,APARTMENT 2, MEDFORD, MA 02155 |
| YASHASHREE PATANKAR | B-1, RADHA DALVI NAGAR, C.P.ROAD, KANDIVLI - EAST, MUMBAI, MH 400101 INDIA |
| YASHCHIN,AVI | 257 CAROLINA ROAD, YORKTOWN HEIGHTS, NY 10598 |
| YASHESH B LELE | 1001,23C MHADA ,NEAR S M SHETTY SCHOOL,POWAI, MUMNAI, MH 400076 INDIA |
| YASHESH B LELE | FLAT NO. 4 VIJIGISHA HCS.,NEAR MUNISHRUT ASHRAM,BEHIND PADMALAYA HOSPITAL, IIT MARKET, MUMBAI, MH 400076 INDIA |
| YASHIH WU | 12 E. 22ND,APT 6-D, NEW YORK, NY 10010 |
| YASHODHAN SHEVADE | #801, 8TH FLOOR,KINGSTON, OFF HIGH STREET,HIRANANDANI BUSINESS PARK, POWAI, MUMBAI, MH 400076 INDIA |
| YASHODHAN SHEVADE | #81, 8TH FLOOR,PRINCETON,HIRANANDANI BUSINESS PARK, POWAI, MUMBAI, MH 400076 INDIA |
| YASHPAL KUMAR | A-69, PKT III, KENDRIYA VIHAR,SECTOR-82, NOIDA, UP 201307 INDIA |
| YASHPAL KUMAR | 24A, 703, POWAI SATYAM SOCIETY,OPP. S. M. SHETTY HIGH SCHOOL,HIRANANDANI, POWAI, MUMBAI, UP 400076 INDIA |
| YASHWIN KHURANA | FLAT 11, CLAREWOOD COURT,82 SEYMOUR PLACE, LONDON,  W1H 2NL UNITED KINGDOM |
| YASIN,MICHAEL | 26 EASTSIDE CIRCLE, PETALUMA, CA 94954 |
| YASIN,YUSUF | HIGASHI-SUNA 2-16-7-1203, KOTO-KU, 13 136-0074 JAPAN |
| YASKAWA ELECTRIC AMERICA INC. | 2121 NORMAN DR. S., WAUKEGAN, IL 60085 |
| YASMIIN ARRAYA | 197 NEW BRUNSWICK AVE, PERTH AMBOY, NJ 08861 |
| YASMIN GHALE | MANHATTAN HEIGHTS 11C,28 NEW PRAYA,KENNEDY  TOWN, HONG KONG,  CHINA |
| YASMIN GHALE | MANHATTAN HEIGHTS 11C,28 NEW PRAYA, KENNEDY  TOWN,  HONG KONG |
| YASMIN GHALE | 9 JALAN JINTAN, #12-17,KIM SIA COURT,KENNEDY  TOWN, ,  229006 SINGAPORE |
| YASMIN HERNANDEZ | 2417 S. PACIFIC AVE, SANTA ANA, CA 92704 |
| YASMIN WHITE | 1022 FREDRICK DRIVE, XENIA, CA 45384 |

| Claim Name | Address Information |
|------------|---------------------|
| YASMINA KARINE FAGE | CALLE DE TOLEDO, SPAIN, 28 28005 SPAIN |
| YASS VALLEY COUNCIL | C/ AMANDA BANTON, PIPER ALDERMAN, LEVEL 23, GOV MACQUARIE TOWER - 1 FARRER PLACE, SYSDNEY,  NSW 2000 AUSTRALIA |
| YASUAKI KIMURA | 4-14-2 NAKAMURAKITA, NERIMA-KU, TOKYO,  176-0023 JAPAN |
| YASUDA TRUST EUROPE LTD | 1 LIVERPOOL STREET, LONDON,  EC2M7NH UNITED KINGDOM |
| YASUDA, JIRO | 4-2-36-1005, KAWAGUCHI, KAWAGUCHI CITY, 11  JAPAN |
| YASUDA, TETSUYA | 3-26-2-405 NERIMA, SOIR TOSHIMAEN 405, NERIMA-KU, 13 176-0001 JAPAN |
| YASUE, SHOKO | 301 CATHEDRAL PARKWAY, 9E, NEW YORK, NY 10026 |
| YASUFUMI SHINOHARA | 1-35-10-304, HIGASHI-MUKOJIMA, SUMIDA-KU,  131-0032 JAPAN |
| YASUFUMI SHINOHARA | 1-35-10-304, HIGASHI-MUKOJIMA, SUMIDA-KU, 13 131-0032 JAPAN |
| YASUFUMI SHINOHARA | COSMO HIGASHI MUKOJIMA ROOM #304, 1-35-10, HIGASHI-MUKOJIMA, SUMIDA-KU, 13 131-0032 JAPAN |
| YASUHIRO MIYAZAKI | 5-16-16, KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| YASUHIRO MIYAZAKI | C/O ANNA-SARA DARENBERG AXGATAN 20A¨, 431 40 MA LNDALA¨SWEDEN, ,     SWEDEN |
| YASUHIRO MIYAZAKI | C/O ANNA-SARA DARENBERG AXGATAN 20AŸA¨A, A¨, 431 40 MAŸA¨A, A LNDALAŸA¨A, A¨SWEDEN, ,    SWEDEN |
| YASUHIRO MIYAZAKI | C/O ANNA-SARA DARENBERG AXGATAN 20AŸA¨A, A¨, 431 40 MAŸA¨A, A LNDALAŸA¨A, A¨SWEDEN, MOLNDAL,    SWEDEN |
| YASUI YOSHIKI | TOKYO, TOKYO, TOKYO, 13  JAPAN |
| YASUI, YOSHIKI | 2-7-5-502 AZABU JUBAN, MINATO-KU, 13  JAPAN |
| YASUKAWA, AKIKO | 1-16-10, SHOTO, SHIBUYA-KU, 13 150-0046 JAPAN |
| YASUKI TANIGAWA | TOKYO, JAPAN, 27  JAPAN |
| YASUKI TANIGAWA | 1-19-5-101 CHITOSEFUNAHASHI, SETAGAYA-KU, 13 156-0055 JAPAN |
| YASUMICHI KANAMORI | LIBERTE UN 101, 1-1-14 JIYUGAOKA, MEGURO-KU, 13 152-0035 JAPAN |
| YASUMICHI KANAMORI | 302 COMMODORE TERRACE, #302, EDGEWATER, NJ 07020 |
| YASUMICHI KANAMORI | 444 WASHINGTON BLVD, APT # 2321, JERSEY CITY, NJ 07310 |
| YASUNOBU NOSE | 1-15-8-302, MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| YASUNORI TAKANO | 1-7-5 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| YASUNORI TAKANO | 1-7-5-201 SHIROKANE, MINATO-KU, 13 108-0072 JAPAN |
| YASUOKA, NIPPEI | 2-16-3-202 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| YASUSHI HAMAO | 2616  30TH STREET, SANTA MONINCA, , CA 90405-3009 |
| YASUSHI SAYAMA | 11-1-604 TORANOMON 5-CHOME, MINATO-KU, 13  JAPAN |
| YASUYUKI SASAKI | 3-20-4-1304 TORANOMON, MINATO-KU, 13 150-0001 JAPAN |
| YASUYUKI SASAKI | 2-17-4-804, SAKURADAI, SHIROI-SHI, 12 270-1412 JAPAN |
| YATES, MICHAEL | 15615 ALTON PARKWAY, SUITE 450, IRVINE, CA 92618 |
| YATES, MICHAEL | 24461 RIDGE ROUTE DRIVE, #200, LAGUNA HILLS, CA 92653 |
| YATES, NEIL | 15 SUTTONS GARDENS, HORNCHURCH, HORNCHURCH, ESSEX,  RM12 4LD UNITED KINGDOM |
| YATES, PATRICK E | 73A MESSINA AVENUE, KILBURN, LONDON, GT LON,  NW6 4LG UNITED KINGDOM |
| YATES, PAUL | #10-02, 1 RHU CROSS, COSTA RHU, SINGAPORE,  437431 SINGAPORE |
| YATES, TODD RAMSEY | 533 NORTH EAST 3RD AVENUE, #104, FORT LAUDERDALE, FL 33301 |
| YATIN NANDWANI | WZ 1927 RANI BAGH, POWAI, NEW DELHI,  110034 INDIA |
| YATSUI, SHINGO | 3131 WALNUT STREET, APT 656, PHILADELPHIA, PA 19104 |
| YATSUI, SHINGO | 1-24-4-201 HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| YAU BUN FRED TAI | RM H 5/F BLOCK 5, SCENEWAY GARDEN, LAM TIN, , HONG KONG |
| YAU CHARM PING | FLAT, RM E 22/F, MARKFIELD BLDG, 8 SMITHFIELD ROAD KENNEDY TOWN,  ACCOUNT NO. XS0352986813 ,  HONG KONG |
| YAU, JEFFREY | 36 HAMILTON AVE., #3G, STATEN ISLAND, NY 10301 |
| YAU, KATIE | 28 ELLISON AVENUE, EDISON, NJ 08820 |
| YAU, KWONG M. | 502 CLIFTON AVENUE, STATEN ISLAND, NY 10305 |
| YAU, MANDY MAN YEE | C1 8/F PO FUNG GARDEN, 1094 KING'S ROAD, HONG KONG,  CHINA |

| Claim Name | Address Information |
|---|---|
| YAU,SIN CHUNG | THE FISH & CHIP SHOP,WOOLPIT, BURY ST. EDMUNDS, SUFFK,  IP30 9QH UNITED KINGDOM |
| YAUKEE FU | 5, CONSTABLE AVENUE, LONDON,  E16 1TZ UNITED KINGDOM |
| YAVER,REBECCA | 22887 ADDINGTON PLACE, PARKER, CO 80138 |
| YAVNEH ACADEMY & TALMUD TORAH | 155 FAIRVIEW AVENUE, PARAMUS, NJ 07652 |
| YAVNO,HERMAN | 88 BROOK AVE, STATEN ISLAND, NY 10306 |
| YAW O. MANTE | 72 70TH STREET,APARTMENT 2, GUTTENBERG, NJ 07093 |
| YAW O. MANTE | 425 WASHINGTON BOULEVARD,APARTMENT 1410, JERSEY CITY, NJ 07310 |
| YAW O. MANTE | 25 RIVER DRIVE SOUTH,APARTMENT 2903, JERSEY CITY, NJ 07310 |
| YAW O. MANTE | 302 YORK STREET,APARTMENT I-3351, NEW HAVEN, CT 06520 |
| YAYOI MIYOSHI | 2-6-10 #202,MINAMI, MEGURO-KU,   JAPAN |
| YAYOI MIYOSHI | 2-6-10 #202,MINAMI, MEGURO-KU, 13   JAPAN |
| YAZDI,MATTHEW | 1 OLMSTED ROAD, SCARSDALE, NY 10583 |
| YAZICI,SELIM | GOZTEPE YESILBAHAR SOK. 61/13, ISTANBUL,  34730 TURKEY |
| YB INSTITUTIONAL LIMITED PARTNERSHIP | ATTN:VICKIE ALEKSON,44 BRATTLE STREET, 5TH FLOOR, CAMBRIDGE, MA 02238 |
| YBARRA,ANGELICA | 425 L STREET #2, GERING, NE 69341 |
| YBARRA,JOANNA | 1318 16TH AVE, SCOTTSBLUFF, NE 69361 |
| YBD PUBLICATIONS, INC. | 245 8TH AVENUE-SUITE 863, NEW YORK, NY 10011 |
| YE JIN | 43 HARBOR DR. APT 502, STAMFORD, CT 06902-7470 |
| YE JIN | 21 JAYSON AVE., GREAT NECK, NY 11021 |
| YE JIN | 38-15 149 ST.,APT. 2B, FLUSHING, NY 11354 |
| YE OLDE ENGLAND INN | 433 MOUNTAIN ROAD, STONE, VT 05672 |
| YE SUN | LILY&#039;S COURT II,APT 13B, MID LEVELS,   HONG KONG |
| YE SUN | 31 RIVER COURT,APT 2307, JERSEY CITY, NJ 07310 |
| YE ZHANG | 8 VESTRY COURT,5 MONCK STREET, LONDON,  SW1P 2BW UNITED KINGDOM |
| YE ZHANG | 516 ROMNEY HOUSE,47 MARSHAM STREET, LONDON,  SW1P 3DS UNITED KINGDOM |
| YE,CHUNYAN | 153 MELLISH STREET,ISLE OF DOGS, LONDON, GT LON,  E14 8PJ UNITED KINGDOM |
| YE,QI | 3-2-13-706 NISHIAZABU, MINATO-KU, 13   JAPAN |
| YE,TAO | 17 BANTA AVENUE, 1ST FLOOR, GARFIELD, NJ 07026 |
| YE,WESLEY WEI MIN | 1649 WEST 2ND STREET, BROOKLYN, NY 11223 |
| YE,XIANG | 2100 LINWOOD AVENUE,APARTMENT 10K, FORT LEE, NJ 07024 |
| YE,YONG DONG | 154 BARCLAY AVENUE, STATEN ISLAND, NY 10312 |
| YEAGER,RYAN M. | 26 ST. MARKS PLACE,APARTMENT 1FE, NEW YORK, NY 10003 |
| YEAPLE,JENNIFER COLANDREA | 7 MACKIN AVENUE, BEACON, NY 12508 |
| YEAR UP, INC. | 55 EXCHANGE PLACE,SUITE 403, NEW YORK, NY 10005 |
| YEAR UP, INC. | 93 SUMMER STREET, 5TH FLOOR,ATTN:  COLLEEN O'CONNELL, BOSTON, MA 02110 |
| YEARDLY,SUSAN | 8 SEAFIELD COURT, FALKIRK, CENT,  FK1 5JZ UNITED KINGDOM |
| YEARWOOD,ALETHEA | FLAT 8, BOWLEY HOUSE,COOPERS RISE, HIGH WYCOMBE, BUCKS,  HP13 7AQ UNITED KINGDOM |
| YEARWOOD,KENNETH A. | 80 BLUEBERRY HILL ROAD, GROTON, CT 06340 |
| YEBOAH,PAUL | 47D THE AVENUE, SURBITON, SURREY,  KT5 8JW UNITED KINGDOM |
| YEDNAK,PAUL | 11 MYRTLE AVENUE, DOBBS FERRY, NY 10522 |
| YEE LOK CHUNG | ,100, SHATIN TAU CHUEN, SHATIN,   HONG KONG |
| YEE MEI CHRISTY CHAN | ROOM 1613,WO MUK HOUSE,LI CHENG UK EST, ,   HONG KONG |
| YEE MEI CHRISTY CHAN | ROOM 1613,WO MUK HOUSE,LI CHENG UK EST, ,   NIL HONG KONG |
| YEE SIT YU,CHRISTOPHER | 199 BOADWALK PLACE, LONDON, GT LON,  E14 5SQ UNITED KINGDOM |
| YEE, EMILY | 1930 CHESTNUT ST,APT 5C, PHILADELPHIA, PA 19103 |
| YEE, FORREST | 331 N. BEUNONT PLACE #136, PROVO, UT 84606 |
| YEE, HUBERT | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |

| Claim Name | Address Information |
|------------|---------------------|
| YEE, SHI WAN & LIONG KOO | FLAT E 50/F TOWER 1,THE BELCHER'S,89 POKFULAM ROAD,   ACCOUNT NO. XS0335743125, 7678  ,   HONG KONG |
| YEE,BENNY K. | 50 HAREWOOD ROAD, ISLEWORTH, MDDSX,   TW7 5HL UNITED KINGDOM |
| YEE,DAVID K. | 18 SOUNDVIEW DRIVE, GREAT NECK, NY 11020 |
| YEE,DERRICK | FLAT C, 12/F,CASA BELLA,117 CAINE ROAD, HONG KONG,    CHINA |
| YEE,ELIZABETH L.J. | 205 WEST 19TH STREET,APT. 12F, NEW YORK, NY 10011 |
| YEE,JACK S. | 117 TAI HANG HAU,NEW TERRITORIES, HONG KONG, H,   HONG KONG |
| YEE,JANICE | 299 UNION AVENUE,UNIT #3, RUTHERFORD, NJ 07070 |
| YEE,JONATHAN P. | 55 WEST END AVENUE,APARTMENT 5I, NEW YORK, NY 10023 |
| YEE,MELISSA | 408 WHEELER PLACE, HAWORTH, NJ 07641 |
| YEE,RICHARD | FLAT G, 43/F, TOWER 2,188 CANTON ROAD, HONG KONG,    CHINA |
| YEE,SUYIN | BUNKYO-KU KOISHIKAWA 2-11-15,PARK HABIO TOMISAKA KOISHIKAWA 1301, TOKYO, 13 112-0002 JAPAN |
| YEE, TAMMY | 10802 WARNER HOLLOW COURT, SUGAR LAND, TX 77478 |
| YEE, TOMMY | 3933 CASANOVA DRIVE, SAN MATEO, CA 94403 |
| YEE,WAI CHEE KAREN | 29H HING ON MANSION,TAI KOO SHING, HONG KONG,    CHINA |
| YEE-KURRE,GILDA | 9 VICTORIA WAY, KENDALL PARK, NJ 08824 |
| YEFYMOVYCH,LYUDMYLA | 2122 EAST 35 STREET, BROOKLYN, NY 11234 |
| YEH, ALICE | 2300 FIRST CAMPUS CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| YEH, CHAO TUNG | 1829 GRANT RD,   ACCOUNT NO. 5390   MOUNTAIN VIEW, CA 94040 |
| YEH, CHAO TUNG | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| YEH,IVAN SHING YUE | 15B 5 REPULSE BAY RD, HONG KONG,    CHINA |
| YEH,WEILI | 200 CHRISTOPHER COLUMBUS DR,APT C6, JERSEY CITY, NJ 07302 |
| YEHONG FENG | 25, BANK STREET, LONDON,   E14 5LE UNITED KINGDOM |
| YEHONG FENG | GRASEBY HOUSE, 5 FITZJOHN AVE., LONDON,   EN5 2HE UNITED KINGDOM |
| YEHUDAI,ERAN | LITTLE OAK,WINDMILL HILL, BRENCHLEY, KENT,   TN12 7NP UNITED KINGDOM |
| YEHUI ZHANG | 30 RIVER COURT,#805, JERSEY CITY, NJ 07310 |
| YEKATERINA ANTROPOVA | 17A,LINCOLN STREET, LONDON,   SW3 2TP UNITED KINGDOM |
| YEKATERINA ANTROPOVA | 48,CHELSEA TOWERS, LONDON,   SW3 5PN UNITED KINGDOM |
| YEKATERINA LOBO | 1475 BROOKSIDE DR., UNION, NJ 07083 |
| YEKATERINA SHUSTEN | 63-60 98 STREET B-21, REGO PARK, NY 11374 |
| YEKKAR,SURAJ | ,MILAP NAGAR, DOMBIVILI EAST,   421201 INDIA |
| YELA,WILLIAM P. | 676 PROSPECT AVENUE NORTH, HACKENSACK, NJ 07601 |
| YELESWARAPU,SUDARSANA | 180 RIVERSIDE BLVD,TRUMP PLACE, #7J, NEW YORK, NY 10069 |
| YELL | QUEENS WALK,OXFORD ROAD, READING,   RG1 7PT UNITED KINGDOM |
| YELLEN, ESQ. JAMES D. | 156 EAST 79TH STREET, NEW YORK, NY 10021 |
| YELLOW BALLOON TRAVEL | 6F SUNHWA B'LDG,5-2 SUNHWA-DONG CHUNG-GU, SEOUL KOREA,    KOREA, REPUBLIC OF |
| YELLOW BRICK ROAD DIRECT MORTGAGES LTD | 6 BROADGATE, LONDON,   EC2M 2SP UK |
| YELLOW CAB CO PALO/SAN MATEO | COMPUTER CAB,PO BOX 51776, PALO ALTO, CA 94303 |
| YELLOW CAB OF GREATER ORANGE COUNTY | 1619 E. LINCOLN AVENUE, ANAHEIM, CA 92805 |
| YELLOW CHECKER CAB CO. | 1880 S. 7TH STREET, SAN JOSE, CA 95125-6005 |
| YELLOW PAGE DIRECTORY PUBLISHERS INC | 2870 PEACHTREE ROAD #157, ATLANTA, GA 30305-9847 |
| YELLOW PAGE DIRECTORY SERVICES INC | P.O. BOX 411450, MELBOURNE, FL 32941-1450 |
| YELLOW PAGES | P.O. BOX 95450, ATLANTA, GA 30347-9914 |
| YELLOW PAGES | P.O.BOX 50556, JACKSONVILLE, FL 32240-0556 |
| YELLOW PAGES | YELLOW ASSISTANCE,PAYMENT PROCESSING CENTER,14145 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| YELLOW PAGES | 102 N.E. 2ND STREET,SUTIE 402, BOCA RATON, FL 33432 |
| YELLOW REAL ESTATE LIMITED | 25 BANK STREET, LONDON,   E14 5LE UK |
| YELLOW TRANSPORTATION | PO BOX 13850, NEWARK, NJ 07188 |

| Claim Name | Address Information |
|---|---|
| YELLOW TRANSPORTATION | PO BOX 73149, CHICAGO, IL 60673-7149 |
| YELLOW TRANSPORTATION | P.O BOX 730333, DALLAS', TX 75373-0333 |
| YELLOWBRIX INC. | 44 CANAL CENTER,PLAZA SUITE 110, ALEXANDRIA, VA 22314 |
| YELLOWHAMMER,TIMOTHY | 101 CALDY WALK, ISLINGTON, GT LON,  N1 2FX UNITED KINGDOM |
| YELLOWSTONE PARK FOUNDATION | 222 E. MAIN STREET-SUITE 301, BOZEMAN, MT 59715 |
| YELLOWTAIL INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, ,   JAPAN |
| YELSITS,WILLIAM M. | 270 PRINCETON ROAD, ROCKVILLE CENTRE, NY 11570 |
| YELTON FISCAL INC | COPPS HILL COURT,79 DANBURY ROAD, RIDGEFIELD, CT 06877 |
| YELTON FISCAL, INC. | 79 DANBURY ROAD, RIDGEFIELD, CT 06877 |
| YEMISI ROTIMI | 80 ELLISON ROAD,SIDCUP, KENT,  DA15 8BL UNITED KINGDOM |
| YEMMA,CHARLOTTE L | 635 WEST LOWELL STREET,APT 23, HAVERHILL, MA 01832 |
| YEMYINT MAUNG | 2/F BLOCK 1 FLAT A,ISLAND HARBOURVIEW,11 HOI FAI ROAD, KOWLOON WEST,   HONG KONG |
| YEMYINT MAUNG | ABOREOUS COURT SASAZUKA 2-207,2-41-4, SASAZUKA, SHIBUYA-KU, 13  JAPAN |
| YEN CHI LIU | 8740 RAVENGLASS WAY, GAITHERSBURG, MD 20886 |
| YEN CHIANG LIU | 4934 LERNER HALL, NEW YORK, NY 10027 |
| YEN EXPO PVT LTD | 419/MAKER CHAMBERS V,NARIMAN POINT, MUMBAI, MH 400021 INDIA |
| YEN HOU LAU | FLAT B, 17/F, BLOCK 1,37 REPULSE BAY ROAD, HONG KONG,   HONG KONG |
| YEN PERFORMANCE PORTFOLIO L.P. | TWO BROADGATE, LONDON,  EC2M 7HA UK |
| YEN YOU HUI & LEE YIN CHIU | FLT E 7/F EVELYN TOWERS,38 CLOUDVIEW RD,  ACCOUNT NO. 3125, 3996 ,   HONG KONG |
| YEN, HUNG-LIANG | 2525 DURANT AVENUE-APT 3-8, BERKELEY, CA 94704 |
| YEN,HUNG-LIANG E. | 618 PORTOFINO LANE, FOSTER CITY, CA 94404 |
| YEN,WEI S | 33 TAI TAM ROAD,FLAT 30F,TAI TAM, HONG KONG,   CHINA |
| YEN,ZHAO-YI | 28,EMPIRE SQUARE EAST, LONDON, GT LON,  SE1 4NL UNITED KINGDOM |
| YEN-WEN LIU | SMC 3620, 2032 FORBES AVENUE, PITTSBURGH, PA 15289 |
| YENCHARIS,GREGORY | 582 HAWTHORNE STREET, MASSAPEQUA, NY 11758 |
| YENCHIK,KRISTY NICOLE | 3119 BELVIDERE RD, PHILLIPSBURG, NJ 08865 |
| YENI UFUKLAR | BAGDAT CADDESI NO 132/10,FENERYOLU, ISTANBUL,   TURKEY |
| YENK,ROBIN M. | 15 EMERALD DRIVE, MORGANVILLE, NJ 07751 |
| YEO HUI YEE,JESSELINE | 36 BASTERFIELD HOUSE, GOLDEN LANE ESTATE, GT LO,  EC1Y 0TP UNITED KINGDOM |
| YEO, ERVIN | P. O. BOX 204962, NEW HAVEN, CT 06520 |
| YEO, PAMELA | 4610 MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| YEO,ANDREA | 158 HOUGANG STREET 11,#04-05, ,  530158 SINGAPORE |
| YEO,GEK LIN DAISY | BLOCK 485B TAMPINES AVE. 9,#04-126, ,  521485 SINGAPORE |
| YEO,HAIYIN | 7-26-11-406 SHINJUKU, SHINJUKU-KU, 13 160-0022 JAPAN |
| YEO,HSUEH LI SHIRLEY | BLK 687B WOODLANDS DRIVE 75,#10-27, SINGAPORE 732687,   SINGAPORE |
| YEO,IRENE HWEE LING | BLK 175C PUNGGOL FIELD #11-551, SINGAPORE,  823175 SINGAPORE |
| YEO,KENNY | BLK 675 , #01-437,CHUA CHU KANG CRESCENT, SINGAPORE,  680675 SINGAPORE |
| YEO,RACHEL | 46 STURGESS AVENUE,HENDON, LONDON, GT LON,  NW4 3TS UNITED KINGDOM |
| YEO,WAY CHEOK JIMMY | BLK 19 BEDOK RESERVOIR VIEW,#05-03, ,   SINGAPORE |
| YEOH,SEONG TEIK | 38 FARRER ROAD,#07-11 THE LEVELZ, SINGAPORE,  268836 SINGAPORE |
| YEOM,JOOYEON | I-PARK 103-1302,GAEBONG 2 DONG,GURO GU, SEOUL,   KOREA, REPUBLIC OF |
| YEOW,GENESIS | 66 ELBE STREET, LONDON, GT LON,  SW6 2QP UNITED KINGDOM |
| YEP,JEANNINE | 201 S. 18TH STREET,#1906, PHILADELPHIA, PA 19103 |
| YEPES,PAULA | 35-64 89TH STREET,APT 2B, JACKSON HEIGHTS, NY 11372 |
| YEPEZ,PABLO | 1822 W HURON,UNIT 3F, CHICAGO, IL 60622 |
| YERABAKA,NIKETHAN | 2817 RAVENS CREST DRIVE, PLAINSBORO, NJ 08536 |
| YERALDIN SANCHEZ | 554 LIBERTY AVENUE, JERSEY CITY, NJ 07307 |

| Claim Name | Address Information |
|---|---|
| YERBA BUENA ARTS & EVENTS | 760 HOWARD ST, SAN FRANCISCO, CA 94103 |
| YERBA BUENA ICE SKATING & | 750 FOLSOM STREET, SAN FRANCISCO, CA 94107 |
| YEREN XU | 14 SPRINGHILL DRIVE, WEST WINDSOR, NJ 08550 |
| YERK,SETH | 75 WEST STREET,APARTMENT 16C, NEW YORK, NY 10006 |
| YERNENI,HIMANI | 1604 SCARLET DRIVE, BOLINGBROOK, IL 60490 |
| YES BANK LTD | ATTN:MITEZ SHETH, AVP - TREASURY OPERATIONS,TIECICON HOUSE,2ND FLOOR, E. MOSES ROAD,MAHALAKSHMI, MUMBAI, ,   400 011 INDIA |
| YES BANK LTD | DISCOVERY OF INDIA BLDG.,4TH FLOOR,NEHRU CENTRE, DR. A.B. ROAD,    MUMBAI |
| YES ON B FOR A BETTER VENTURA | 1601 CARMEN DRIVE, SUITE 215, CAMARILLO, CA 93010 |
| YES ON MEASURE D | 2151 S. COLLEGE DRIVE,SUITE 101, SANTA MARIA, CA 93455 |
| YES ON Q & R | 455 CAPITOL MALL,SUITE 801, SACRAMENTO, CA 95814 |
| YESENIA DIAZ | 562 WEST 175TH STREET,APARTMENT 33A, NEW YORK, NY 10033 |
| YESHA SHAH | 1862 CRITTENDEN ROAD,APT. 1, ROCHESTER, NY 14623 |
| YESHIVA KTANA OF PASSAIC | 1 MAIN AVENUE, PASSAIC, NJ 07055 |
| YESHIVA OF NORTH JERSEY | 666 KINDERKAMACK ROAD, RIVER EDGE, NJ 07661 |
| YESILIRMAK,HACER | FETIH TEPE CAMO D:44/2 KAGITHANE, ISTANBUL,    TURKEY |
| YEUNG, ALAN C. | 85 SUGAR HILL DRIVE, HILLSBOROUGH, CA 94010 |
| YEUNG, CHO PAN | 2300 SYCAMORE ROAD #56, DEKALB, IL 60115 |
| YEUNG, JACK | APT 724, 1221 MASSACHUSETTS AVE NW, WASHINGTON, DC 20005 |
| YEUNG,ALBERT | 57G, TOWER 2, RESIDENCE OASIS, HONG KONG,    CHINA |
| YEUNG,ANDREW | 250 EAST 87TH STREET,APT. 29H, NEW YORK, NY 10128 |
| YEUNG,BRIAN | 140-37 CHERRY AVENUE,APARTMENT #5B,N/A, FLUSHING, NY 11355 |
| YEUNG,CHIN CHIU DANIEL | FLAT F, 17/F, FULLVIEW COURT,32 FORTRESS HILL ROAD, NORTH POINT, HONG KONG, CHINA |
| YEUNG,CHO PAN | 8389 S. HARVEST LANE, HIGHLANDS RANCH, CO 80126 |
| YEUNG,CHRISTINE | 2 SOUTH END AVENUE,APT. 9L, NEW YORK, NY 10280 |
| YEUNG,CHUI Y. | 65 PATTERSON STREET, KEARNY, NJ 07032 |
| YEUNG,CHUN M. | 211 BAY 26TH STREET, BROOKLYN, NY 11214 |
| YEUNG,IVAN | 225 VANDALIA AVE.,#10B, BROOKLYN, NY 11239 |
| YEUNG,JACKY | 100-04 67TH DRIVE, FOREST HILLS, NY 11375 |
| YEUNG,JENNY HAICHUN | 144-44 41 AVE,APT 2K, FLUSHING, NY 11355 |
| YEUNG,JIMMY SING TO | 10 MONROE STREET,APT# 4K, NEW YORK, NY 10002 |
| YEUNG,JOHN SZE | FLAT F, 22ND FLOOR,GRACEFUL MANSION,SIENA TWO, DISCOVERY BAY,    CHINA |
| YEUNG,MARK | 81-11 45TH AVE.,APT #8D, ELMHURST, NY 11373 |
| YEUNG,PUI YAN | ROOM 1419, HIN TAK HOUSE,HIN KENG ESTATE,SHATIN, N.T., HONG KONG,    CHINA |
| YEUNG,SAMANTHA | 21 WELLESLEY COLLEGE ROAD,UNIT 7412, WELLESLEY, MA 02481 |
| YEUNG,SHING | 335 WINDHAM LOOP, STATEN ISLAND, NY 10314 |
| YEUNG,SHUYUK | 13218 WINTERBERRY WAY, PRINCETON, NJ 08540 |
| YEUNG,TAI-KEUNG | 1600 AMELIA COURT,APT # 1112, PLANO, TX 75075 |
| YEUNG,TSUI SIM SHIRLEY | FLAT H, 45/F, TOWER 11,OCEAN SHORES,TSEUNG KWAN O, HONG KONG,    CHINA |
| YEUNG,YUEN SHAN | KORNHILL GARDEN, BLK1, FLAT E, 23/F,QUARRY BAY, HONG KONG,    CHINA |
| YEVGENI NIIYZOV | 93-40 QUEENS BOULEVARD, APT. 4J, JERSEY CITY, NY 11374 |
| YEVGENIY GENDELMAN | 3279 30TH STREET,APT 3G, ASTORIA, NY 11106 |
| YEVGENIY GENDELMAN | 45 FALMOUTH ST.,APT 5D, BROOKLYN, NY 11235 |
| YEVGENIY LIBERMAN | 700 VICTORY BLVD,APT 15M, STATEN ISLAND, NY 10301 |
| YEVGENY KHAIT | 7601 14TH AVENUE,APARTMENT 3B, BROOKLYN, NY 11228 |
| YEW KHEE CHOON | UNIT 307 BLOCK H,KORNHILL, HK, ,    HONG KONG |
| YEWANDE ADU | 31 BROMLEY CRESCENT, RUISLIP,   HA4 6PQ UNITED KINGDOM |
| YGLESIAS,LINDA S. | 1715 67TH STREET,APT# 4C, BROOKLYN, NY 11204 |

| Claim Name | Address Information |
|---|---|
| YHB INVESTMENT ADVISORS | ATTN: PAUL MARTEL,29 SOUTH MAIN STREET, STE. 306, WEST HARTFORD, CT 06107 |
| YI CHEN | 23 CHESTNUT COURT, CEDAR GROVE, NJ 07009 |
| YI CHEN | 6E GARDEN TERRACE, NORTH ARLINGTON, NJ 07031 |
| YI CHENG | 56B KENWAY ROAD, LONDON,   SW5 0RA UNITED KINGDOM |
| YI CHENG | 5 NORTHEND DRIVE, SECAUCUS, NJ 07094 |
| YI CHI NICHOLAS ZHANG | FLAT C, 2/F HANG YUE BUILDING,334-350 DES VOEUX ROAD WEST, KENNEDY TOWN, HONG KONG |
| YI CHI NICHOLAS ZHANG | FLAT C, 2/F HANG YUE BUILDING,334-350 DES VOEUX ROAD WEST,HONG KONG ISLAND, KENNEDY TO, ,   HONG KONG |
| YI JUNG BYON | 151 LEXINGTON AVENUE,APT. 6D, NEW YORK, NY 10016 |
| YI KAI HUI | FLAT 2618, HONG YAT HOUSE, YAT TUNG ESTATE,TUNG CHUNG, THE NEW TERRITORIES, HONG KONG,   CHINA |
| YI PANG | 1-512, FIT BULD.,TSINGHUA UNIVERSIT, BEIJING,   CHINA |
| YI REN | NO.1605, BLOCK ONE,HENG FA CHUEN, HONG KONG,   HONG KONG |
| YI SUN | 544 WEST 110TH STREET,#608, NEW YORK, NY 10025 |
| YI SUN | 415 W. 118TH ST.,APT. 24B, NEW YORK, NY 10027 |
| YI XIE | LEVEL 12, TOWER W2,ORIENTAL PLAZA, BEIJING,   CHINA |
| YI XIE | C02, 25/F, BLOCK C, CAUSEWAY CENTRE,WANCHAI, HONG KONG,   CHINA |
| YI XIE | ,NO. 8 SHAM MONG ROAD, HONG KONG,   CHINA |
| YI XIE | BLOCK C, CAUSEWAY CENTRE,WANCHAI, HONG KONG,   HONG KONG |
| YI YANG | 1312 CANYON VILLAGE CIR, SAN RAMON, CA 94583 |
| YI ZHAO | FLAT 5, 7 RANDOLPH GARDENS,MAIDA VALE, LONDON,   NW6 5EH UNITED KINGDOM |
| YI ZHAO | A 619, THE JAM FACTORY,27 GREEN WALK, LONDON,   SE1 4TT UNITED KINGDOM |
| YI ZHENG | 3315 RACHEL TERRACE, PINE BROOK, NJ 07058 |
| YI, SIMON | 510 MACK STREET, ANN ARBOR, MI 48104 |
| YI,ALICE | 15 KORITE, RANCHO SANTA MARGARITA, CA 92688 |
| YI,BOLAM | MOKDONGAPT 534-102,YANGCHEON-GU, SEOUL,   158755 KOREA, REPUBLIC OF |
| YI,JIANGBO | 58 MERCER ST, JERSEY CITY, NJ 07302 |
| YI,KAREN EUNYOUNG | CITY PARK 103-2401,HANGANGRO-3GA, YONGSAN-GU, SEOUL,   KOREA, REPUBLIC OF |
| YI,LI | 40124 SANTA TERESA COMMON, FREMONT, CA 94539 |
| YI,WEIMING | KAIXUAN ROAD, ,   CHINA |
| YI,YONG | 63 WALL STREET,2508, NEW YORK, NY 10005 |
| YI-FU WU | 736 ESCONDIDO ROAD,#241, STANFORD, CA 94305 |
| YI-HUI IVY WU | 1360 STAR CROSS DRIVE, BIRMINGHAM, AL 35216 |
| YIANNA ECONOMIDOU | INTERVIEWEE,25 BANK ST, LONDON,   E14 5LE UK |
| YIANNA ECONOMIDOU | INTERVIEWEE,25 BANK ST, LONDON, GT LON,   E14 5LE UNITED KINGDOM |
| YICK,BRIAN D. | 3888 23RD STREET, SAN FRANCISCO, CA 94114 |
| YIDONG DING | 377 RECTOR PLACE,APT. #12-M, NEW YORK, NY 10280 |
| YIDUO ZHOU | 602F UNITE HOUSE,FROGMORE STREET, BRISTOL,   BS1 5NA UNITED KINGDOM |
| YIDUO ZHOU | 602F UNITE HOUSE,FROGMORE STREET, BRISTOL,BRIST,   BS1 5NA UNITED KINGDOM |
| YIELD BOOK | 388 GREENWICH ST, 10TH FL, NY, NY 10013 |
| YIELD BOOK INC | PO BOX 13755, NEWARK, NJ 07188-0756 |
| YIELD CURVE TRADING | ATTN: LUKE DONALD,141 WEST JACKSON BLVD.,SUITE 545A, CHICAGO, IL 60604 |
| YIELD QUEST ADVISORS | ATTN: SCOTT POLLARD,3575 PIEDMONT ROAD,SUITE 1550, ATLANTA, GA 30305 |
| YIFAN DAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| YIFAN DAI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| YIFAN DING | 1-22-3-202 YURIGAOKA,ASAO-KU, KAWASAKI-SHI, 14 215-0011 JAPAN |
| YIGAL ARNON & CO | 1 AZRIELI CENTER,ROUND BUILDING,47TH FLOOR, TEL AVIV,   67021 ISRAEL |
| YIGAL LIPZIN | 7002 BLVD EAST,APARTMENT 37A, GUTTENBERG, NJ 07093 |
| YIGITBASIOGLU,ALI BORA | FLAT 31,NEW ATLAS WHARF,3 ARNHEM PLACE, LONDON, GT LON,   E143SS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| YIHSIANG HSIAO | 1073 MARTIN PLACE, NORTH VALLEY STREAM, NY 11580 |
| YIHSIANG HSIAO | 49 CRESCENT LANE, EAST HILLS, NY 117 |
| YIHSIANG HSIAO | 49 CRESCENT LANE, ROSLYN HEIGHTS, NY 117 |
| YIHSIN WANG | 90 WEST STREET,APARTMENT 8T, NEW YORK, NY 10006 |
| YIHUA YANG | 150 WEST 58TH STREET,APT 11B, NEW YORK, NY 10019 |
| YIHUA YANG | 32 W 72ND ST,APT A, NEW YORK, NY 10023 |
| YIHUA YANG | 8812 ELMHURST AVE,APT 1K, ELMHURST, NY 11373 |
| YIHUA YANG | 125 WEST 9TH AVENUE,APARTMENT B, COLUMBUS, OH 43201 |
| YII LEONG CHEAH | FLAT 1,23 WEST TENTER STREET, LONDON,  E1 8DT UNITED KINGDOM |
| YII LEONG CHEAH | 118A,QUEENSWAY, LONDON,  W2 6LS UNITED KINGDOM |
| YIJIA LI | 362 RIVERSIDE DRIVE,#2A6, NEW YORK, NY 10025 |
| YIJIA LI | 601 WEST 113 STREET,APT 3B, NEW YORK, NY 10027 |
| YIJUN WU | 1 YORKSHIRE VILLAGE RD, LAWRENCEVILLE, NJ 08648 |
| YIK,PETER K. | 14 SPICE COURT,ASHER WAY, LONDON, GT LON,  E1W2JD UNITED KINGDOM |
| YIKO YUNG | 22-19 160 STREET, WHITESTONE, NY 113 |
| YIKO YUNG | 22-19 160 STREET, WHITESTONE, NY 11357 |
| YIKUN ZHENG | FLAT 50 SETTLERS COURT,17 NEWPORT AVENUE, LONDON,  E14 2DG UNITED KINGDOM |
| YILDA MAGALLY ZUNIGA | 2354 MEDLER RD, TUSTIN, CA 92780 |
| YILDIRAK,OLGA | FLAT 23 BOYTON HOUSE,WELLINGTON ROAD,ST JOHNS WOOD, LONDON, GT LON,  NW8 9TH UNITED KINGDOM |
| YILING KOK | IMPERIAL COLLEGE,WYE CAMPUS, LONDON,  TN25 5AH UNITED KINGDOM |
| YIM C. CHENG | 101 WEST 55TH STREET,APT 11H, NEW YORK, NY 10019 |
| YIM C. CHENG | 14 EAST 68TH STREET,APT E, NEW YORK, NY 10021 |
| YIM YU ADA TSANG | FLAT 305 WING CHEUNG HOUSE,SUI WO COURT, SHATIN,   HONG KONG |
| YIM, CHRIS | 224 ALBANY ST,ROOM 225, CAMBRIDGE, MA 02139-4210 |
| YIM,CONNIE | 41-33 PARSONS BLVD,APT. 6B, FLUSHING, NY 11355 |
| YIM,KA YEE JOYCE | FLAT 5B, TOWER 4, DYNASTY COURT,23 OLD PEAK ROAD, HONG KONG,   CHINA |
| YIM,SUSAN | 1 ORIENT WAY APT 308, RUTHERFORD, NJ 07070 |
| YIM,WING YIP | FLAT D, 22/F, TOWER 5,MIAMI BEACH TOWERS, TUEN MUN, H,  NT HONG KONG |
| YIMIN SUN | 114-35 SANFORD AVE,APT #3D, FLUSHING, NY 11355 |
| YIMIN SUN | 492 W BURGUNDY ST,#1126, HIGHLANDS RANCH, CO 80129 |
| YIN & GANG, L.P. T/A FORK | 306 MARKET STREET, PHILADELPHIA, PA 19106 |
| YIN LAI, HALEY HOI | 800 ALEXAN DR, APT #205, DURHAM, NC 27707 |
| YIN LIANG | APT 3A,15 MOSQUE ST.,MID LEVELS, ,   HONG KONG |
| YIN LIANG | FLAT H, 13/F, TOWER 5,THE BELCHER&#039;S,89 POKFULAM ROAD, ,   HONG KONG |
| YIN LIANG | FLAT H, 13/F, TOWER 5,THE BELCHER'S,89 POKFULAM ROAD, ,   HONG KONG |
| YIN LIANG | 10 MUIRHEAD CT, BELLE MEAD, NJ 08502 |
| YIN LING LAU | ROOM 2207, KWAI CHING HOUSE,KWAI FONG ESTATE,KWAI FONG, HONG KONG,   CHINA |
| YIN LING LAU | ROOM 2207, KWAI CHING HOUSE,KWAI FONG ESTATE,KWAI FONG, HONG KONG,   HONG KONG |
| YIN LIU | 48 IVES HILL CT., CHESHIRE, CT 06410 |
| YIN SHIUN & BEE FENG LO FAMILY TRUST,THE | 10955 STONEBROOK DR,  ACCOUNT NO. 5688  LOS ALTOS, CA 94024 |
| YIN SHIUN & BEE FENG LO FAMILY TRUST,THE | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD # A206, SAN JOSE, CA 95129 |
| YIN, HUA & CAO, ZHONG MAO | 1301 RHONE PLACE,  ACCOUNT NO. 5708  PLEASANTON, CA 94566 |
| YIN, HUA & CAO, ZHONG MAO | INTEGRAL FINANCIAL, LLC,1072 S. DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| YIN, NAN | 1816 FIRST CAMPUS CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| YIN, WONG SUK | NO. 2 PERTH STREET,HOMANTIN,  ACCOUNT NO. XS0330205898  KLN,   HONG KONG |
| YIN,GRAHAM W. | 500 WEST 56TH STREET,APARTMENT 1509, NEW YORK, NY 10019 |
| YING LI | TOKYO, TOKYO, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| YING LIU | 3-19-21-1404,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| YING TAO | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| YING WU | 1002 JAMES MADISON,40 NEWPORT PKWY, JERSEY CITY, NJ 07310 |
| YING WU | ROOM 1002, JAMES MADISON,40 NEWPORT PKWY, JERSEY CITY, NJ 07310 |
| YING WU | CHAPIN D 2058CY,700 HEALTH SCIENCES DRIVE, STONY BROOK, NY 11790 |
| YING WU | CHAPIN D 2058CY, HEALTH SCIENCES DRIVE, STONY BROOK, NY 11790 |
| YING XUAN TAY | 180 RIVERSIDE BLVD,APT. 403, NEW YORK, NY 10069 |
| YING XUE | 59-40 QUEENS BOULEVARD,APT. 13H, WOODSIDE, NY 11377 |
| YING ZHANG | 41 - 48TH STREET,3RD FLOOR, WEEHAWKEN, NJ 07086 |
| YING ZHANG | 205 WEST END AVENUE,APT. 3R, NEW YORK, NY 10023 |
| YING ZHANG | 7724 ORA COURT, GREENBELT, MD 20770 |
| YING ZHOU | IESE BUSINESS SCHOOL,UNIVERSITY OF NAVARRA, |
| YING ZHOU | 473 COLUMBUS AVENUE, APT 1A, NEW YORK, NY 10024 |
| YING ZHOU | 1417 17TH ST. NW, WASHINGTON, DC 20036 |
| YING, CHEUNG FUNG & FONG, LAW SHAU | FLAT F 14/F BLOCK 8,TAI PO CENTRE,  ACCOUNT NO. XS0350116843  TAI PO NT, HONG KONG |
| YING, CHU KAM | FLAT B 3/F BLOCK 34,PARC VERSAILLES II,MUI SHU HANG ROAD TAI PO NT,  ACCOUNT NO. XS0352986813 ,   HONG KONG |
| YING, TAM LAN | FALT 412 BLK M,KORNHILL,  ACCOUNT NO. XS0339237678  QUARRY BAY,   HONG KONG |
| YING, WONG CHI | C/O CITIC KA WAH BANK LIMITED,COMMERCIAL BANKING, 9/F TWR 1,LIPPO CTR 89 QUEENSWAY,  ACCOUNT NO. XS0297488883 ,   HONG KONG |
| YING,CHIH-HUA | 45 CARRIAGE DR., PISCATAWAY, NJ 08854 |
| YING,JONATHAN MING YAN | 8/F, 7 EASTBOURNE COURT,EASTBOURNE ROAD,KOWLOON TONG, HONG KONG,   CHINA |
| YING,KING LAM JIMMY | FLAT 5, 18/F,BLOCK 25, HENG FA CHUEN, H,   HONG KONG |
| YING,PETER | 14 OAK PLACE, ALBERTSON, NY 11507 |
| YING,WEIWEI | 11938 E LAKE CT, GREENWOOD VILLAGE, CO 80111 |
| YINGJIN GAN | 4111 WALNUT ST.,APT. 604, PHILADELPHIA, PA 19104 |
| YINKA A. ODELEYE | 31-H GARDEN TERRACE, NORTH ARLINGTON, NJ 07031 |
| YINPENG, JIN | 500 DALLAS STREET,ONE ALLEN CENTER SUITE 3300, HOUSTON, TX 77002 |
| YINWEI LU | 151 N. MICHIGAN AVENUE,APARTMENT 2508, CHICAGO, IL 60601 |
| YINYAN HUANG | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| YINYAN HUANG | 73 WEST KENSINGTON COURT,EDITH VILLAS, LONDON,  W14 9AB UNITED KINGDOM |
| YINYIN LIU | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| YIOUPIS, GEORGE | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| YIP, MARIANNE | 1724 HBS MAIL CTR, BOSTON, MA 02163 |
| YIP,ANDREW | FLAT 37,25 FARRINGDON ROAD, LONDON, GT LON,  EC1M 3HA UNITED KINGDOM |
| YIP,DARREN | 271 W. 47TH STREET, #28L, NEW YORK, NY 10036 |
| YIP,FRANCIS N.S. | 5765 S. TRUCKEE CT., CENTENNIAL, CO 80015 |
| YIP,HOIPANG | ROOM 203 LUMINOUS,1-12-12 MATSUGAOKA, NAKANO-KU, 13  JAPAN |
| YIP,KITTY WING KWAN | FLAT A, 58/F, BLOCK 5,THE PACIFICA, 9 SHAM SHING ROAD,LAI CHI KOK, HONG KONG, CHINA |
| YIP,MARIA | 4-2-5 ROPPONGI,FRENCIA AZABU #203, MINATO-KU, 13 106-0032 JAPAN |
| YIP,MOON | ROOM 520, SHUN MING HOUSE,WAH MING ESTATE, FANLING, HONG KONG,   CHINA |
| YIP,RAYMOND | 227-16 64TH AVENUE, OAKLAND GARDENS, NY 11364 |
| YIP,SAMUEL SIN-NIM | 19TH FLOOR, APARTMENT C, GRNAD SCHOLAR,419K QUEEN'S ROAD WEST, H,   HONG KONG |
| YIP,SHIU HANG KENNY | 64-85 BOOTH STREET,APT 3 C, REGO PARK, NY 11374 |
| YIP,SUNNY WAI YUEN | FLAT D, 17/F BLOCK 3,PROVIDENT CENTRE,25 WHARF RD, NORTH POINT, HONG KONG, CHINA |
| YIP,TONY YUK CHOR | ROOM 613, PAK SHA LAU,24 RESERVOIR ROAD,ABERDEEN, HONG KONG,   CHINA |
| YIP,VANESSA KAR-MAN | 26D BLESSING GARDENS,95 ROBINSON RD, CENTRAL, HONG KONG, H,  SAR HONG KONG |

| Claim Name | Address Information |
|---|---|
| YIPES ENTERPRISE SERVICE, INC. | ATTN: SALES OPERATIONS,114 SANSOME ST,11TH FL, SAN FRANCISCO, CA 94104 |
| YIQI TANG | 435 EAST 70TH STREET,APARTMENT # 15L, NEW YORK, NY 10021 |
| YIQI TANG | 435 EAST 70TH STREET,APARTMENT # 32F, NEW YORK, NY 10021 |
| YIQIANG GUO | ROOM 1506, 23 LANE 1663,DONGFANG ROAD, SHANGHAI,   CHINA |
| YIQIANG GUO | 8/F TREASURE VIEW, 68-70,WING LOK STREET, SHEUNG WAN, HONG KONG,   HONG KONG |
| YIQUN QI | R304, FLATS MINAMI-AZABU,1-5-9 MINAMI AZABU, MINATO-KU,  106-0047 JAPAN |
| YIQUN QI | R304, FLATS MINAMI-AZABU,1-5-9 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| YIRAN MICHELLE LI | 310 E. 55TH ST.,9E, NEW YORK, NY 10022 |
| YIRAN MICHELLE LI | 15 CLIFF STREET,APT 24F, NEW YORK, NY 10038 |
| YISHAY NATAN | 7 HATOPAZ ST., RISHON LETZION,   ISRAEL |
| YITING LIU | 90 WEST STREET,APARTMENT 17H, NEW YORK, NY 10006 |
| YITING LIU | 747 10TH AVENUE,APARTMENT 38E, NEW YORK, NY 10019 |
| YITING LIU | 4584 HEMINGWAY COURT,APARTMENT-C, COLUMBUS, OH 43232 |
| YIU CHUNG CHAN | MEI LAM ESTATE,TAIWAI,SHATIN, HONG KONG,   CHINA |
| YIU CHUNG CHAN | FLAT 5, 23/F, BLOCK B, YU YAN HOUSE,YU CHUI COURT,6 NGAU PEI SHA STREET, SHATIN,   CHINA |
| YIU CHUNG CHAN | FLAT 5, 23/F, BLOCK B, YU YAN HOUSE,YU CHUI COURT,6 NGAU PEI SHA STREET, SHATIN,   HONG KONG |
| YIU LAU | 207 MIDDLESEX ESSEX TURNPIKE, ISELIN, NJ 08830 |
| YIU LAU | 1040 BROOKRUN DRIVE,APT 116, CHARLOTTE, NC 28209 |
| YIU PAK KWAI ELAINE | 5/F,NO. 5 VENUS COURT,KING TAK ST,  ACCOUNT NO. XS0339237678  HOMANTIN KLN, HONG KONG |
| YIU,HO YI LISA | FLAT E, 23/F, BLOCK 2,RONSDALE GARDEN,25 TAI HANG DRIVE, H,   HONG KONG |
| YIU,MAN-HAY | 79-06 CALAMUS AVE, ELMHURST, NY 11373 |
| YIU,VIVIAN | 360 S VAN DIEN AVE, RIDGEWOOD, NJ 07450 |
| YIU,WAI YEE ALICE | FLAT E, 42/F, TOWER 6,TUNG CHUNG CRESCENT,2 MEI TUNG STREET, LANTAU ISLAND, HONG KONG,   CHINA |
| YIU,WILLIAM STUART | FLAT I, 12/F, CHEE ON BUILDING,24 EAST POINT ROAD, CAUSEWAY BAY,   CHINA |
| YIVO INSTITUTE OF JEWISH | 15 WEST 16TH STREET, NEW YORK, NY 10011 |
| YIWEI CHRISTINA ZHANG | 450 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| YIXIA WU | 2310 PINE STREET,APARTMENT 103, PHILADELPHIA, PA 19103 |
| YIXIA WU | 1350 PINE STREET,APARTMENT 103, SAN FRANCISCO, CA 94109 |
| YLVA CEDERHOLM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| YLVA CEDERHOLM | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| YLVA LILIAN CEDERHOLM | VARTAVAGAN 13, ,  11553 SWEDEN |
| YM-YWHA OF BERGEN COUNTY | 605 PASCACK ROAD, TWP OF WASHINGTON, NJ 07676 |
| YM-YWHA OF BORO PARK | 4912 14TH AVENUE, BROOKLYN, NY 11219 |
| YM-YWHA OF WASHINGTON HEIGHTS AND INWOOD | 54 NAGEL AVENUE, NEW YORK, NY 10040 |
| YMCA | 155 NORTH LAKE AVENUE,SUITE 230A, PASADENA, CA 91101 |
| YMCA CAMP CONISTON | P.O. BOX 185, GRANTHAM, NH 03753 |
| YMCA CAMPING SERVICES | PO BOX 622- 300 BIG POND ROAD, HUGUENOT, NY 12746 |
| YMCA OF CLINTON COUNTY | 302 E. ADAMS STREET, CLINTON, IL 61727 |
| YMCA OF GREATER NEW YORK | 333 SEVENTH AVENUE, NEW YORK, NY 10001 |
| YMCA OF GREATER NEW YORK | 5 WEST 63RD STREET, NEW YORK, NY 10023 |
| YMCA OF GREATER NEW YORK - VANDERBILT | 224 EAST 47TH STREET, NEW YORK, NY 10017 |
| YMCA OF GREATER ROCHESTER | ATTN:SUSAN M. RESCHKE,THE YOUNG MEN'S CHRISTIAN ASSOCIATION OF GREATER,ROCHESTER, ROCHESTER, NY 14604 |
| YMCA OF GREENWICH | 50 EAST PUTNAM AVENUE, GREENWICH, CT 06830 |
| YMCA OF METROPOLITAN ATLANTA | 1160 MOORES MILL ROAD, ATLANTA, GA 30327 |

| Claim Name | Address Information |
|---|---|
| YMCA OF PHILADELPHIA & VICINITY | 2000 MARKET STREET, STE 1202, PHILADELPHIA, PA 19103 |
| YMCA OF SUMMIT | 67 MAPLE STREET, SUMMIT, NJ 07901 |
| YMCA OF SUMMIT | 490 MORRIS AVENUE, SUMMIT, NJ 07901 |
| YMCA OF THE CITY OF NY | 610 LEXINGTON AVE, NEW YORK, NY 10022 |
| YMCA OF THE TRIANGLE AREA | PO BOX 10976, RALEIGH, NC 27605 |
| YMCA OF THE USA | 101 NORTH WACKER DRIVE, CHICAGO, IL 60606 |
| YMCA RETIREMENT FUND | ATTN: DENITA GRINNARD,140 BROADWAY,28TH FLOOR, NEW YORK, NY 10005 |
| YNDIGOYEN,ELOY | 340 EAST 34TH STREET,APARTMENT 11F, NEW YORK, NY 10016 |
| YNIGUEZ,CARLOS | 31504 FOXFIELD DR., WESTLAKE VILLAGE, CA 91361 |
| YO INOUE | KOHOKU-KU, 3-19-29-706 KIKUNA, YOKOHAMA-SHI,  222-0011 JAPAN |
| YO INOUE | KOHOKU-KU, 3-19-29-706 KIKUNA, YOKOHAMA-SHI, 14 222-0011 JAPAN |
| YOAN PHILLIPS | 510W 52ND APT 19G, NEW YORK, NY 10019 |
| YOAN PHILLIPS | 417 WEST 118TH ST., NEW YORK, NY 10027 |
| YOANN LEONARD | 14 DONOVAN COURT,107 DRAYTON GARDENS, LONDON,  SW10 9QS UNITED KINGDOM |
| YOAV WIEGENFELD | 743 PASSAIC AVENUE,APARTMENT 360, CLIFTON, NJ 07012 |
| YOAV WIEGENFELD | 15 WARREN STREET,APARTMENT 315, JERSEY CITY, NJ 07302 |
| YOAV WIEGENFELD | 1 GREENE STREET,APARTMENT 303, JERSEY CITY, NJ 07302 |
| YODA,TOSHIHIDE | 3-2-10,MINAMI, MEGURO-KU, 13 1520013 JAPAN |
| YODER,LUKE D. | 2420 SOUTH WILLIAMS STREET, DENVER, CO 80210 |
| YODLEE, INC. | 1700 ROCKVILLE PIKE,SUITE 400, ROCKVILLE, MD 20852 |
| YOGA JOURNAL | 475 SANSOME STREET,SUITE 850, SAN FRANCISCO, CA 94111 |
| YOGENDRA RAJAM | A-4/304,SARAF CHAUDHARI NAGAR,THAKUR COMPLEX, KANDIVALI EAST., MUMBAI,  400101 INDIA |
| YOGESH AGGARWAL | F102, LAKE HOMES,CHANDEVALI,POWAI, MUMBAI,  400072 INDIA |
| YOGESH ALONE | A-606,AKHURATH APT.,SEC-14,OFF PALM BEACH ROAD,SANPADA, NAVI MUMBAI,  400705 INDIA |
| YOGESH ALONE | 8/23 AMITA MANDIR CHS,VARMA NAGAR BEHIND CHINAY COLLEGE,ANADHERI(E), MUMBAI -69,  69 INDIA |
| YOGESH DAMA | B/ 401, PREMRAJ CHS,OFF MAHATMA PHULE ROAD,NEAR DESHMUKH GARDEN,MULUND (E), MUMBAI, MH 400081 INDIA |
| YOGESH DATAR | A/11, GOKULITE CHS,WAMAN RAO SAWANT ROAD,DAHISAR EAST, MUMBAI,  400068 INDIA |
| YOGESH H LULLA | A, NAVBHARAT APTS.,MAHUL ROAD,CHEMBUR, MUMBAI -, MH 400074 INDIA |
| YOGESH KESWANI | A203, INDIANA CHS,AIR MV ROAD, CHAKALA,ANDHERI(E),ANDHERI (E), MUMBAI,  400093 INDIA |
| YOGESH KESWANI | A203, INDIANA CHS,SIR MV ROAD, CHAKALA,ANDHERI(E),ANDHERI (E), MUMBAI,  400093 INDIA |
| YOGESH KHANOLKAR | P-2/14,SUNDER NAGAR,S.V.ROAD, MALAD (W), MUMBAI,  400064 INDIA |
| YOGESH KHANOLKAR | P-2/14,SUNDER NAGAR,S.V.ROAD, MALAD (W), MUMBAI, MH 400064 INDIA |
| YOGESH SEHGAL | 702 B, REGENCY PARK,NAHAR AMRIT SHAKTI,CHANDIVALI, MUMBAI, MH  INDIA |
| YOGESH SEHGAL | 701 B, REGENCY PARK,NAHAR AMRIT SHAKTI,CHANDIVALI, MUMBAI, MH  INDIA |
| YOGESH SEHGAL | N-33, JALVAYU VIHAR,HIRANANDANI GARDENS,POWAI, MUMBAI, MH 400076 INDIA |
| YOGESH SEHGAL | FLAT NO 404, BLOCK A, GREEN ASH,VASANT GARDENS,MULUND WEST, MUMBAI, MH 400076 INDIA |
| YOGESH SHETTY | 9, RAMESH BHAVAN,JAHANGIR MERWANJI STREET,PAREL, MUMBAI, MH  INDIA |
| YOGESH SHETTY | 9, RAMESH BHAVAN,JAHANGIR MERWANJI STREET,PAREL, MUMBAI, MH 400012 INDIA |
| YOGESH SHETTY | 3208 TYLER AVENUE, ISELIN, NJ 08830 |
| YOGITA TRIVEDI | 302/3 GANGOTRI GLACIER,WAGHBILL NAKA,GHODBUNDER ROAD,THANE (W), MUMBAI, MH 401201 INDIA |
| YOHAN BOOK SERVICE AOYAMA BOOK CENTER RO | ROPPONGI HILLS WEST WALK 4F,6-10-1 ROPPONGI, MINATO-KU,  106-0032 JAPAN |
| YOHAN BOOK SERVICE AOYAMA BOOK CENTER | ROPPONGI HILLS WEST WALK 4F,6-10-1 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| RO | ROPPONGI HILLS WEST WALK 4F,6-10-1 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| YOHANNES,MEBEA | 1968 KEYSTONE DRIVE, PLANO, TX 75075 |
| YOHEI SUZUKI | 3-1-5,AKIYA, YOKOSUKA CITY,  240-0105 JAPAN |
| YOHEI SUZUKI | 3-1-5,AKIYA, YOKOSUKA CITY, 14 240-0105 JAPAN |
| YOHEI TOGAWA | ARUKAZAARU TOGOSHIKOUEN #401,5-10-2 TOGOSHI, SHINAGAWA-KU, 13  JAPAN |
| YOHEI TOGAWA | HILLS KAMIMEGURO #203,3-44-22 KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| YOHSUKE MORIKAWA | 1-14-1-603 MINOWACHO,KOHOKU-KU, YOKOHAMA, 14 223-0051 JAPAN |
| YOICHI MIURA | 4-10-13-201,HIGASHI-NAKANO, NAKANO-KU, 13 164-0003 JAPAN |
| YOICHI SAKUMA | 8-24-18,KANAI, MACHIDA CITY, 13 195-0072 JAPAN |
| YOICHIRO FUJITA | 4-12-16,DAITA, SETAGAYA-KU, 13  JAPAN |
| YOICHIRO FUJITA | 6-12-4-1513 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| YOICHIRO FUJITA | 4-12-16,DAITA, SETAGAYA-KU, 13 155-0033 JAPAN |
| YOICHIRO FUJITA | 1 COLUMBUS PLACE,APARTMENT N9E, NEW YORK, NY 10019 |
| YOICHIRO FUJITA | 350 WEST 43RD STREET,APARTMENT 17E, NEW YORK, NY 10021 |
| YOICHIRO KONNO | 3-5-20 TAKIYAMA, HIGASHIKURUME-SHI, TOKYO,  203-0033 JAPAN |
| YOICHIRO KONNO | 3-5-20 TAKIYAMA, HIGASHIKURUME-SHI, 13 203-0033 JAPAN |
| YOJI HATANAKA | #907, 1--10 SASAZUKA, SHIBUYA-KU, 13 151-0073 JAPAN |
| YOJI HATANAKA | #907, 1-57-10 SASAZUKA, SHIBUYA-KU, 13 151-0073 JAPAN |
| YOJI KAWAGUCHI | 76 BROOKVIEW, DANA POINT, CA 92629 |
| YOKI SHAN FUNG YUEN | FLAT G, 22/F, TOWER 5,RESIDENCE OASIS,TSEUNG KWAN O, HONG KONG,   CHINA |
| YOKI SHAN FUNG YUEN | FLAT G, 22/F, TOWER 5,RESIDENCE OASIS,TSEUNG KWAN O, HONG KONG,   HONG KONG |
| YOKI SHAN FUNG YUEN | FLAT D, 13/F, TOWER 6,MANHATTAN HILL,MEI FOO, HONG KONG,  000000 HONG KONG |
| YOKO HISAMICHI | 2-17-54-218 AKASAKA, MINATO-KU, 13 107-0052 JAPAN |
| YOKO HISAMICHI | 1-5-8-503 YAKUMO, MEGURO-KU, 13 152-0023 JAPAN |
| YOKO HISAMICHI | #503 PROCEED TORITSUDAIGAKU,1-5-8 YAKUMO, MEGURO-KU, 13 152-0023 JAPAN |
| YOKO ICHIHARA | 1-10-1-706 KOJIMACHI, CHIYODA-KU, 13  JAPAN |
| YOKO ICHIHARA | 1-10-16 CHOUODAI SHISUI-MACHI, INBA-GUN, 12 285-0922 JAPAN |
| YOKO KAWASAKI | 5-31-21-201,TOYOCHO, KOTO-KU,  135-0016 JAPAN |
| YOKO KAWASAKI | 5-31-21-201,TOYOCHO, KOTO-KU, 13 135-0016 JAPAN |
| YOKO KAWASAKI | 3-4-43-447,SHINSUNA, KOTO-KU, 13 136-0075 JAPAN |
| YOKO KIYOTA | 6-5-504,HIGURASHI, MATSUDO CITY,  270-2253 JAPAN |
| YOKO KIYOTA | 6-5-504,HIGURASHI, MATSUDO CITY, 12 270-2253 JAPAN |
| YOKO MAKIGUCHI | 3-4-34-402 MOTO-AZABU, MINATO-KU,  106-0046 JAPAN |
| YOKO MAKIGUCHI | 3-4-34-402 MOTO-AZABU, MINATO-KU, 13 106-0046 JAPAN |
| YOKO MAKIGUCHI | 1003 DEAD RUN DRIVE, MCLEAN, VA 22101 |
| YOKO MIYAZAWA | 2-22-10,SHIBATSUKAHARA, KAWAGUCHI CITY, 11 333-0856 JAPAN |
| YOKO OTA | 95 WONG NAI CHUNG ROAD, HAPPY VALLEY,   HONG KONG |
| YOKO OTA | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| YOKO OTA | 3-42-16-202,NISHIHARA, SHIBUYA-KU, 13 151-0066 JAPAN |
| YOKO OTA | 2-8-23-003,YUTENJI, MEGURO-KU, 13 153-0052 JAPAN |
| YOKO TERAUCHI | 3-2-3-403 NAKA-MAGOME, OTA-KU, 13 143-0027 JAPAN |
| YOKO TERAUCHI | 5-24-10-302 KOYAMA, SHINAGAWA-KU, 13 143-0062 JAPAN |
| YOKO WATANABE | 5-22-10-405,KAMEIDO, KOTO-KU, 13 136-0071 JAPAN |
| YOKOHAMA INVESTMENTS, LLC | 2711 CENTERVILLE ROAD, WILMINGTON, DE 19808 |
| YOKOKAWA,TSUYOSHI | 41-1-205,AZABU MAMIANA, MINATO-KU, 13 106-0042 JAPAN |
| YOKOSE,KASUMI | 3-8-14-202,TAKABAN, MEGURO-KU, 13 152-0004 JAPAN |
| YOKOTA MUTSUMI | S-201,1-1-84,TENJIN-CHO, FUCHU-SHI,  183-0053 JAPAN |
| YOKOTA MUTSUMI | S-201,1-1-84,TENJIN-CHO, FUCHU-SHI, 13 183-0053 JAPAN |
| YOKOTA,LINDA Y | 9361 WEST INDORE DRIVE, LITTLETON, CO 80128 |

| Claim Name | Address Information |
| --- | --- |
| YOKOUCHI,HIROKO | 1-34-1-702,HONGO, BUNKYO-KU, 13 113-0033 JAPAN |
| YOKOYA,FRANK | R. GAL. EUCLIDES FIGUEIREDO, 343, SAO PAULO, SP 05654-030 BRAZIL |
| YOKOYAMA,RINA | 5-14-3 MISONO, SAGAMIHARA, 14 228-0817 JAPAN |
| YOLAINE LIRANZO-ROSARIO | 86-04 GRAND AVENUE,APARTMENT 2L, ELMHURST, NY 11373 |
| YOLANDA ALVAREZ SANCHEZ | 2734 SASSAFRAS COVE, FORT WAYNE, IN 46818 |
| YOLANDA ALVAREZ SANCHEZ | 381 E 61ST ST, LONG BEACH, CA 90805 |
| YOLANDA AVALOS | 14547 VILLAGE WAY, SYLMAR, CA 91342 |
| YOLANDA AVALOS | 14547 VILLAGE WAY DR, SYLMAR, CA 91342 |
| YOLANDA AYALA | 14252 MAILER BLVD, ORLANDO, FL 32828 |
| YOLANDA AYALA | 3276 COMMODORE CT, WEST PALM BEACH, FL 33411 |
| YOLANDA BOBB | 526 MADISON STREET, BROOKLYN, NY 11221 |
| YOLANDA BOBB | 411A STUYVESANT AVE. 1ST FL., BROOKLYN, NY 11233 |
| YOLANDA BOBB | 411A STUYVESANT AVE., BROOKLYN, NY 11233 |
| YOLANDA CONSTANTINE | 303 SERANGOON AVE 2 #09-260, ,  550303 SINGAPORE |
| YOLANDA D NORMENT | 6512 WHALEN LANE, PLAINFIELD, IL 60544 |
| YOLANDA GRASSO | 15 GIOVANNI COURT, MONROE, NY 10950 |
| YOLANDA GRASSO | 12 ST. JUDE ROAD, MILL VALLEY, CA 94941 |
| YOLANDA GUZMAN | 2410 NORTH PONDEROSA STREET, SANTA ANA, CA 92705 |
| YOLANDA I. CIARMATORI | 400 CENTRAL PARK WEST,APT. 7G, NEW YORK, NY 10025 |
| YOLANDA LOPEZ | 332 EUCLID AVENUE, BROOKLYN, NY 11208 |
| YOLANDA R ALCARAZ | 8748 CERRITOS AVE, ANAHEIM, CA 92804 |
| YOLANDE M. LE CLERC | 305 WEST 50TH STREET,APARTMENT 10J, NEW YORK, NY 10019 |
| YOLANDE M. LE CLERC | 2020 YORKSHIRE, BIRMINGHAM, MI 48009 |
| YOLANDE M. LE CLERC | 3014 N SHEFFIELD AVE # 1N, CHICAGO, IL 606 |
| YOLANDE WALKER | P. O. BOX 50173, IRVINE, CA 92619 |
| YOLANDE WALKER | 22681OAK GROVE AVENUE,#534, ALISO VIEJO, CA 92656 |
| YOLANDE WALKER | 1031 N. PACIFICENTER DRIVE, ANAHEIM, CA 92806 |
| YOLEMY GONZALEZ | 474 OTTAWA AVENUE,APARTMENT D-02, HASBROUCK HEIGHTS, NJ 07604 |
| YOLLES PARTNERSHIP LTD | IRWIN HOUSE,118 SOUTHWARK STREET, LONDON,  SE1 0SW UK |
| YOLLES PARTNERSHIP LTD | IRWIN HOUSE,118 SOUTHWARK STREET, LONDON,  SE1 0SW UNITED KINGDOM |
| YOLUS LIMITED | 12 APPOLD STREET, LONDON,  EC2A 2AW UK |
| YOLUS LIMITED | 12 APPOLD STREET, LONDON,  EC2A 2AW UNITED KINGDOM |
| YOMIURI SHIMBUN AZABU SERV -TANAKA SEIJI | 1-4-7,MINAMIAZABU,MINATO-KU, TOKYO,  106 JAPAN |
| YOMIURI SHIMBUN AZABU SERV -TANAKA SEIJI | 1-4-7,MINAMIAZABU,MINATO-KU, TOKYO, 13 106 JAPAN |
| YOMOGIDA,MITSUYO | 6-7-13,HIGASHI-NIPPORI, ARAKAWA-KU, 13 116-0014 JAPAN |
| YOMTOBIAN,ARASH | 41 EAST 28TH STREET, APT. 2C, NEW YORK, NY 10016 |
| YON H SEO | 3538 SOFTWOOD TER., OLNEY, MD 20832 |
| YON K. CHO | 8 MANOR HILL ROAD, SUMMIT, NJ 07901 |
| YONAH FEDER | 81 HOWARD AVENUE, PASSAIC, NJ 07055 |
| YONAN,CHRISTOPHER | 93 GRAND BLVD, SCARSDALE, NY 10583 |
| YONEDA,HIROMI | 2-5-2-902, NIHONBASHI KAYABACHO,CHUOKU, TOKYO, 13 103-0025 JAPAN |
| YONEI & CO., LTD | YONEI BLDG,2-8-20,GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| YONEKURA SEIICHIRO | 4-3-20,SHIMOOCHIAI,SHINJUKU-KU, TOKYO,   JAPAN |
| YONEKURA SEIICHIRO | 4-3-20,SHIMOOCHIAI,SHINJUKU-KU, TOKYO, 13  JAPAN |
| YONEKURA,MINORU | 1-1-21-409,SHIROKANEDAI, MINATO-KU, 13 1080071 JAPAN |
| YONESHIMA,KEIICHI | 6-23-1-1505,NISHI-SHINJUKU, SHINJUKU-KU, 13 1600023 JAPAN |
| YONETOKU,YURINA | #801, 1-10-8 SHIBA, MINATO-KU, 13 105-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| YONEZAWA, TAEKO | 2-15-15 IWATO-KITA #102, KOMAE-SHI, 13 201-0004 JAPAN |
| YONG HE JIN | 5-5-14 KACHIDOKI CHUO-KU TOKYO, TOKYO, 13 104-0054 JAPAN |
| YONG HUANG | 200 BROAD STREET,#2204, STAMFORD, CT 06901 |
| YONG LIANG POR | FLAT E, 13/F, GOLDWIN HEIGHTS,2 SEYMOUR ROAD,CENTRAL, HONG KONG,    CHINA |
| YONG SIM | FLAT 74 GARAND COURT,EDEN GROVE, LONDON,    N7 8EB UNITED KINGDOM |
| YONG SUH | 101 WEST END AVENUE,APARTMENT 7BB, NEW YORK, NY 10023 |
| YONG SUH | 1559 ATLANTA HIGHWAY, WINDER, GA 30680 |
| YONG SUH | 1559 ATLANTA HWY, WINDER, GA 30680 |
| YONG WANG | 475 WEST END AVENUE,APARTMENT U8, NORTH PLAINFIELD, NJ 07060 |
| YONG WANG | 463 PARSONAGE ROAD, EDISON, NJ 08837 |
| YONG XIE | 25 CASTLE MILLS, OXFORD,    OX1 1AD UNITED KINGDOM |
| YONG YAN | 37 ROZMUS COURT,ALLENDALE, ALLENDALE, NJ 07401 |
| YONG YAN | 544 WASHINGTON AVENUE, BROOKLYN, NY 11238 |
| YONG YI | 120 WEST 21ST STREET,APT #919, NEW YORK, NY 10011 |
| YONG YI | 170 WEST 23RD STREET,APT #5N, NEW YORK, NY 10011 |
| YONG,ELAINE FUI SAN | C/O LEHMAN BROTHERS INVESTMENT BANKING D,TWO INTERNATIONAL FINANCE CENTRE,8 FINANCE STREET, CENTRAL HONG KONG,    CHINA |
| YONG,LAI LENG | BLOCK 731,TAMPINES ST. 71,#13-141, SINGAPORE 520731,    SINGAPORE |
| YONG-XUAN MELODY QIU | 321 W 47TH STREET,APT 1A, NEW YORK, NY 10036 |
| YONG-XUAN MELODY QIU | 2 GOLD STREET,APT 4201, NEW YORK, NY 10038 |
| YONGCHUL YOON | SANGY RITZ VILLA A-502,BANPO-DONG 73-2,SEOCHO-KU, SEOUL,    KOREA, REPUBLIC OF |
| YONGCHUL YOON | A-502 SANGY RITZ VILLA,BANPO-DONG 73-2,SEOCHO-KU, SEOUL,    KOREA, REPUBLIC OF |
| YONGCHUL YOON | SANGY RITZ VILLA SEOCH 7TH 701,SEOCH-DONG 1491-1,SEOCHO-KU, SEOUL,    137870 KOREA, REPUBLIC OF |
| YONGQIN GAO | COURT ANNEX #707,3-2-13 NISHI-AZABU, MINATO-KU, 13   JAPAN |
| YONGSOO JUNG | 69 LALEHAM ROAD,STAINES, MIDDLESEX,TW18 2EP, ,    UK |
| YONGSOO JUNG | 69 LALEHAM ROAD,STAINES, MIDDLESEX,TW18 2EP, ,    UNITED KINGDOM |
| YONGSOO JUNG | 69 LALEHAM ROAD,STAINES, MIDDLESEX,TW18 2EP, ,ANT,    UNITED KINGDOM |
| YONI GORELOV | 227 MULBERRY ST,GALLERY C, NEW YORK, NY 10012 |
| YOO,JASON | 5904 N. ROCKWELL STREET, CHICAGO, IL 60659 |
| YOO,JENNA JIHEE | 144-15 41ST AVENUE,APT 219, FLUSHING, NY 11355 |
| YOO,JOO-YOUNG | 75 WEST END AVE,APARTMENT P27C, NEW YORK, NY 10022 |
| YOO,JULIE | 79 GARDEN STREET,APT. 3, HOBOKEN, NJ 07030 |
| YOO,MICHAEL MYUNG SOK | HAN YANG APT 36-507,APKUJUNG-DONG,KANANAM-GU, SEOUL,    KOREA, REPUBLIC OF |
| YOO,RICHARD JIN | FLAT 55, 22 NEVERN PLACE, EARL'S COURT, GT LON,    SW5 9PR UNITED KINGDOM |
| YOO,RONALD J. | 850 PARK AVENUE,APARTMENT C, NEW YORK, NY 10021 |
| YOO,SANG WON | 101 - 704 SAMSUNG APARTMENTS,OKSU-DONG, SEOUL,    KOREA, REPUBLIC OF |
| YOO,SUNGHYUN | 104-1401 YICHON KOLON APT,YICHON-DONG,YONGSAN-KU, SEOUL,    KOREA, REPUBLIC OF |
| YOO-FOO,DAVID | 3A CHARLOTTE PLACE, LONDON, GT LON,    W1T1SD UNITED KINGDOM |
| YOOJUNG LEE | 1002-204 JOGONG -APT. CHOONANG-DONG, GWACHUN-SI, KYUNGGHI PROV,    KOREA, REPUBLIC OF |
| YOOMI HONG | JUGONG APT 99-205,1220 BANPO-DONG,SEOCHO-GU, SEOUL,    KOREA, REPUBLIC OF |
| YOOMI HONG | JUGONG APT 99-205,1220 BANPO-DONG,SEOCHO-GU, SEOUL,    137040 KOREA, REPUBLIC OF |
| YOOMI HONG | YONGSAN IAN PREMIER A-2502,MOONBAE-DONG,YONGSAN-GU, SEOUL,    140100 KOREA, REPUBLIC OF |
| YOOMI KWON | SAKAECHO 201,QUEEN CITY OOYAMA 204, ITABASHI-KU, 13 173-0015 JAPAN |
| YOON AND YANG | KWTX P.O. BOX24,22DN FL. ASEM TOWER,159-1 SAMSUNG-DONG,GANGNAM-GU, SEOUL,    135798 KOREA, REPUBLIC OF |
| YOON HWAN JI | #201-405 DAELIM E-PUNHANSESANG APT,SEOCHO-DONG,SEOCHO-KU, SEOUL,    KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| YOON, CHONG SUK | 518 DRYDEN RD,APT #B1F, ITHACA, NY 14850 |
| YOON,DANIEL | 200 EAST 69TH STREET,6 J, NEW YORK, NY 10021 |
| YOON,GWANGSUN | 133-401 JUKONG APT,DUNCHON-DONG,KANGDONG-KU, SEOUL,    KOREA, REPUBLIC OF |
| YOON,HENRY J. | JP MORGAN,CHARTER HOUSE 26 FLOOR,8 CONNAUGHT ROAD, CENTRAL, HONG KONG, H, HONG KONG |
| YOON,JAE HYUN ELLENA | SYMPATHIQUE HIROO #1105,5-4-7 HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| YOON,JULIAN HYUN-MIN | 291 GLENWOOD AVENUE, LEONIA, NJ 07605 |
| YOON,JUNG SOOK | 21A/F, TOWER 1, UNIVERSITY HEIGHTS,23 POKFIELD ROAD,POKFULAM, HONG KONG, CHINA |
| YOON,LISETTE H. | 2-2-28 MINAMI AZABU, MINATO-KU, 13  JAPAN |
| YOON,MANJONG | 43-73 161ST,3RD FLOOR, FLUSHING, NY 11358 |
| YOON,MARK | MICHELAN107 #1903,107 SAMSUNG 1 DONG,KANGNAM KU, SEOUL,    KOREA, REPUBLIC OF |
| YOON,MICHAEL YEOJOON | 2908 HO 102 DONG HYUNDAI HYPERION,MOKDONG,YANGCHUN GU, SEOUL,    KOREA, REPUBLIC OF |
| YOON,MIN | 332 E. 53RD STREET,APT. 5H, NEW YORK, NY 10022 |
| YOON,RICHARD SUNG-CHUL | 25-28 SUNGBUK-DONG,SUNGBUK-GU, SEOUL,    KOREA, REPUBLIC OF |
| YOON,SOPHIA SOHEE | SAMSUNG TRAPALACE,SEOCHO 2 DONG,SEOCHO GU, SEOUL,    KOREA, REPUBLIC OF |
| YOON,YONGCHUL | SANGJI RITZ VILLA 7TH, 701,SEOCH-DONG 1491-1,SEOCHO-KU, SEOUL,  137870 KOREA, REPUBLIC OF |
| YOONJIN OH | 31-102 HYOSUNG VILLA,64 CHUNGDAMDONG,KANGNAMGU, SEOUL,    KOREA, REPUBLIC OF |
| YOONSEOK LEE | TAMAN RAJA APARTEMEN A-405,JL. WARUNG JATI BARAT I #83, JKS, JAKARTA,  12740 INDONESIA |
| YOONSEOK LEE | 120 ABBI ROAD,APARTMENT 120, CARTERET, NJ 07008 |
| YOONSEOK LEE | 360 E TH STREET,APARTMENT 19A, NEW YORK, NY 10022 |
| YOONSOK BAEK | 107-1603 SAMSUNG APT,CHOONGNIM-DONG,CHUNG-KU, SEOUL,  100727 KOREA, REPUBLIC OF |
| YOONSUN PARK | FLAT H, 3/F TOWER 2, QUEEN&#039;S TERRACE,NO. 1 QUEEN STREET,QUEEN'S TERRACE, HONG KONG,    HONG KONG |
| YOONSUN PARK | 5540 SOUTH HYDE PARK BOULEVARD #226, CHICAGO, IL 60637 |
| YOONSUNG SULL | 2-1301 SEOCHO GARDEN SUITE,SEOCHO-DONG,SEOCHO-GU, SEOUL,    KOREA, REPUBLIC OF |
| YOOSH, PRAT | 400 EAST SOUTH WATER ST,APT 816, CHICAGO, IL 60601 |
| YORAM DAVID WIJNGAARDE | ADMIRAAL DE RUIJTERWEG 89, AMSTERDAM,  1056 ET NETHERLANDS |
| YORAM DAVID WIJNGAARDE | , AMSTERDAM,  1056 ET NETHERLANDS |
| YORAM DAVID WIJNGAARDE | 25 BANK STREET,25TH FLOOR, LONDON,  E14 5LE UNITED KINGDOM |
| YORAM DAVID WIJNGAARDE | 15 CLARENDON FLATS,BALDERTON STREET, LONDON,  W1K 6TH UNITED KINGDOM |
| YORAM DAVID WIJNGAARDE | 560 WEST 43RD STREET,APARTMENT 36G, NEW YORK, NY 10036 |
| YORAN, ADAM | 11 EDGEMONT CIRCLE, SCARSDALE, NY 10583 |
| YORIKO YAMAMOTO | 2-12-12-206 SHIROYAMA, BUNKYO-KU, 13 112-0001 JAPAN |
| YORK CREDIT OPPORTUNITIES FUND | 10 BROOK STREET, LONDON,  W1J0DR UNITED KINGDOM |
| YORK GRAPHIC SERVICES CO. | 3650 WEST MARKET STREET, YORK, PA 17404 |
| YORK HOSPITAL | AMBAC,ONE STATE STREET PLAZA, NEW YORK, NY 10004 |
| YORK HOSPITAL | 1001 SOUTH GEORGE STREET,ATTN: VICE PRESIDENT FINANCE, YORK, PA 17405 |
| YORK NEWSPAPER COMPANY | PO BOX 2042, YORK, PA 17405-2042 |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD, YORK, PA 17408 |
| YORK STREET PROJECT | 89 YORK STREET, JERSEY CITY, NJ 07302-3812 |
| YORK STREET STAFFING LLC | 36 W. 20TH STREET,3RD FLOOR, NEW YORK, NY 10011 |
| YORK STREET STAFFING LLC | 1594 YORK AVENUE PMB #9, NEW YORK, NY 10028 |
| YORK STREET STAFFING LLC | 1562 FIRST AVENUE - SUITE 354, NEW YORK, NY 10028 |
| YORK THEATRE COMPANY, INC. | 619 LEXINGTON AVENU, NEW YORK, NY 10022 |
| YORK WAH CHOO | FLAT 8, 6TH FLOOR, BLOCK A,MIDLAND CENTRE, NO 328,QUEEN&#039;S ROAD CENTRAL, |

| Claim Name | Address Information |
|---|---|
| YORK WAH CHOO | SHEUNG WAN, HONG KONG,    HONG KONG |
| YORK WAH CHOO | 5/F NO. 6 SQUARE STREET, HONG KONG,    HONG KONG |
| YORK, BENJAMIN | 1565 LAFAYETTE STREET, #34, DENVER, CO 80218 |
| YORK, MARILYN PUDER, PHD | 7 BROOKSIDE PARK, OLD GREENWICH, CT 06870 |
| YORK,CARMEL L. | 186 STARFISH COURT, MARINA, CA 93933 |
| YORKE,KIRSTY ELAINE | 22 APOLLO CLOSE, HORNCHURCH, ESSEX,    RM12 4JU UNITED KINGDOM |
| YORKE,KRISTIAAN N | 55 ACACIA WAY, SIDCUP, KENT,    DA158WW UNITED KINGDOM |
| YORKVILLE COMMON PANTRY | 8 EAST 109TH STREET, NEW YORK, NY 43085 |
| YORUK,SALIH ERCUMENT | WOOD WHARF 29,HORSEFERRY PLACE, GREENWICH, GT LON,    SE10 9BT UNITED KINGDOM |
| YOSEMITE Y.K. | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| YOSHIAKI TOMITA | 7-3-2-702,MINAMI-AOYAMA, MINATO-KU,    107-0062 JAPAN |
| YOSHIAKI TOMITA | 7-3-2-702,MINAMI-AOYAMA, MINATO-KU, 13 107-0062 JAPAN |
| YOSHIAKI TOMITA | 2-19-15-503 JINGUMAE, SHIBUYA-KU, 13 150-0001 JAPAN |
| YOSHIDA HIROAKI | 4-16-13-303,CHIGASAKI-MINAMI,TSUZUKU-KU, YOKOHAMA-SHI,    224-0037 JAPAN |
| YOSHIDA HIROAKI | 4-16-13-303,CHIGASAKI-MINAMI,TSUZUKU-KU, YOKOHAMA-SHI, 14 224-0037 JAPAN |
| YOSHIDA INSATSU KOGYO | 1-18-3 MONZENNAKACHO, KOTO-KU,    JAPAN |
| YOSHIDA INSATSU KOGYO | 1-18-3 MONZENNAKACHO, KOTO-KU, 13   JAPAN |
| YOSHIDA,AYAKO | 2-6-7 TAKATA,NISHI-KU, HIROSHIMA-SHI, 34 733-0851 JAPAN |
| YOSHIDA,HIROSHI | 23592 DURYEA DRIVE, LAKE FOREST, CA 92630 |
| YOSHIDA,KAZUHIRO | KOUHOKU-KU,MAMEDOCHO 1108, YOKOHAMA-SHI, 14 222-0032 JAPAN |
| YOSHIDA,MICHIYO | OJIMA SKYHEIGHTS 610,1-3-2 HIGASHISUNA KOTO-KU, TOKYO, 13 136-0074 JAPAN |
| YOSHIDA,MIKI | 5-24-32,HONDA, KOKUBUNJI CITY, 13 1850011 JAPAN |
| YOSHIDA,NAGISA | 3-18-42 JINGUMAE,LESILLAGE JINGUMAE #402, SHIBUYA-KU, 13 150-0001 JAPAN |
| YOSHIDA,REIKO | MARTLE COURT 101,261-1 YAMATE-CHO, NAKA-KU, YOKOHAMA CITY, 14 2310862 JAPAN |
| YOSHIDA,SHUNSUKE | CITY HOUSE YOYOGI 802,YOYOGI 1-31-8, SHIBUYA-KU, 13 151-0053 JAPAN |
| YOSHIDA,TAKAKO | 2-50-1-#1004,SENJU, ADACHI-KU, 13 1200034 JAPAN |
| YOSHIDA,TAKESHI | TOMIGAYA 1-1-3-202, SHIBUYA-KU, 13 151-0063 JAPAN |
| YOSHIDA,YUICHI | 3-1-10-401,TOUYO, KOUTOU-KU, 13 135-0016 JAPAN |
| YOSHIDA,YUKI | 2-27-33 FUJIGAOKA,AOBA-KU, YOKOHAMA-SHI, 37 227-0043 JAPAN |
| YOSHIE KATAGIRI | 6-1 HIROJI-ROAD,SHOWA-KU, NAGOYA,    466-0854 JAPAN |
| YOSHIE KATAGIRI | 6-1 HIROJI-ROAD,SHOWA-KU, NAGOYA, 23 466-0854 JAPAN |
| YOSHIE KATAGIRI | 777 SIXTH AVE,APT. #21A, NEW YORK, NY 10001 |
| YOSHIE KOBAYASHI | 1426,HOTTO, HANYU CITY, 11 348-0063 JAPAN |
| YOSHIGIWA,TAKAKO | 3-15-33-205,KOUHOKU-KU, OOKURAYAMA, YOKOHAMA, 14 222-0037 JAPAN |
| YOSHIHARA KAREN | EKUSERUSHAGARDEN 301,6-3-20 HIBUNTANI,MEGURO-KU, TOKYO,    JAPAN |
| YOSHIHARA KAREN | EKUSERUSHAGARDEN 301,6-3-20 HIBUNTANI,MEGURO-KU, TOKYO, 13   JAPAN |
| YOSHIHARU IGUCHI | 24 EASTBOURNE GARDENS, EAST SHEEN,    SW14 7NH UNITED KINGDOM |
| YOSHIHARU IGUCHI | FLAT 16 MARLBOROUGH HOUSE,SHEEN ROAD, RICHMOND,SURREY,    TW10 5AR UNITED KINGDOM |
| YOSHIHIKO KOMATSUBARA | 2-7-1-301,KAMI OSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| YOSHIHIKO KUSUDA | 4-7-12-503,KOHINATA, BUNKYO-KU, 13 112-0006 JAPAN |
| YOSHIHIKO OHIRA | 3-2-13-808 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| YOSHIHIKO OHIRA | OAKWOOD APARTMENTS,7-5-9 NISHI-SHINJUKU, SHINJUKU-KU, 13 160-0023 JAPAN |
| YOSHIHIKO OHIRA | SUZAKU 6-13-8, NARA-SHI, 29 631-0806 JAPAN |
| YOSHII,MAKOTO | 6-31-12,SHIMOUMA, SETAGAYA-KU, 13 154-0002 JAPAN |
| YOSHIKANE TAKAHASHI | KAMI-KITAZAWA 5-40-11, SETAGAYA-KU, 13 150-00 JAPAN |
| YOSHIKAWA,KEIKO | 2-1-7-309 NAKANE, MEGURO-KU, 13 152-0031 JAPAN |
| YOSHIKAZU NAKAMURA | #201, 6-23-4 HIGASHI-KASAI, EDOGAWA-KU, 13 134-0084 JAPAN |
| YOSHIKAZU NAKAMURA | #612, 1-1-1 ICHIKAWA, ICHIKAWA-CHI, 12 272-0034 JAPAN |

| Claim Name | Address Information |
|---|---|
| YOSHIKI YASUI | 4-16-15 JINDAIJI MOTOMACHI, CHOFU-SHI, 13 182-0017 JAPAN |
| YOSHIKO ABUKAWA | 3-9-1,FUJI, OHIZUMICHO,YURAKU-GUN, GUNMA 370,   JAPAN |
| YOSHIKO MATSUMOTO | 3-4-12-501,NAKAOCHIAI, SHINJUKU, 13 161-0032 JAPAN |
| YOSHIKO VRATANINA | 155 WEST 68TH STREET,APT 1104, NEW YORK, NY 10023 |
| YOSHIKO WATASE | 4--21-603 KAMIASAO,ASAO-KU, KAWASAKI CITY, 14 215-0021 JAPAN |
| YOSHIMATSU,KEIKO | 1025-27-601 YABECHO,TOTSUKA-KU, YOKOHAMA CITY, 14 244-0002 JAPAN |
| YOSHIMI MURAYAMA | 4-11-2,OIZUMIMACHI, NERIMA-KU,   178-0062 JAPAN |
| YOSHIMI MURAYAMA | 4-11-2,OIZUMIMACHI, NERIMA-KU, 13 178-0062 JAPAN |
| YOSHIMOTO,KATSUKI | 2413 AIR RESIDENCE,1-8-1 IRIFUNE, URAYASU, 12 279-0012 JAPAN |
| YOSHIMOTO,NAHO | #307, 1-21-17 MIDORIGAOKA, MEGURO-KU, 13 152-0034 JAPAN |
| YOSHIMOTO,TAKUYA | 1-21-15-106,CYUUOU, NAKANO-WARD, TOKYO, 13 164-0011 JAPAN |
| YOSHIMURA SOGO KEIKAKU KANTEI | TEIKOKU HOTEL TOWER 16F,1-1-1,UCHISAIWAICHO, CHIYODA-KU,   100-0011 JAPAN |
| YOSHIMURA SOGO KEIKAKU KANTEI | TEIKOKU HOTEL TOWER 16F,1-1-1,UCHISAIWAICHO, CHIYODA-KU, 13 100-0011 JAPAN |
| YOSHIMURA,ROBIN K. | 1304 VUELTA PLACE, PALOS VERDES ESTATES, CA 90274 |
| YOSHINAO MIYAJI | 2-1-19-203,MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| YOSHINAO MIYAJI | 3-12-14-203,KAMIOSAKI, SHINAGAWA-KU, 13 141-0021 JAPAN |
| YOSHINAO MIYAJI | 2-12-25, BISHAMONDAI,ASA-MINAMI-KU, HIROSHIMA CITY, 34 731-0152 JAPAN |
| YOSHINARI CONSULTING | TOKYO, TOKYO,   JAPAN |
| YOSHINARI CONSULTING | TOKYO, TOKYO, 13  JAPAN |
| YOSHINO, MICHAEL | 1715 CHICAGO AVENUE, #714, EVANSTON, IL 60201 |
| YOSHINO,YUMI | 4-14-9 MIYAUCHI,NAKAHARA-KU, KAWASAKI CITY, 14 2110051 JAPAN |
| YOSHINOBU YANAGIMOTO | 3-32-10-1001,SHIBA, MINATO-KU, 13 105-0014 JAPAN |
| YOSHINOBU YANAGIMOTO | 2-6-8-501,HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| YOSHINORI TAICHI | 1-23-18-309 SUWA,TAKATSU-KU, KAWASAKI CITY, 14 213-0004 JAPAN |
| YOSHIOKA,KEIKO | 2-23-11-301,MIZONOKUCHI, TAKATSU-KU, KAWASAKI-SHI, 14 213-0001 JAPAN |
| YOSHIOKA,RYOSUKE | 6-3-2-3724 KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| YOSHIOKA,YOSHIE | 5-12-17-301 KUGAYAMA, SUGINAMI-KU, 13 168-0082 JAPAN |
| YOSHITAKA TOMARU | 2-14-24 SHIMOMEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| YOSHITAKA YAMADA | 3-5-19,KITAZAWA, SETAGAYA-KU, 13 154-0022 JAPAN |
| YOSHITAKA YAMADA | 1-18-10,UMEGAOKA, SETAGAYA-KU, 13 154-0022 JAPAN |
| YOSHITAKA YAMADA | 3-5-19,KITAZAWA, SETAGAYA-KU, 13 155-0031 JAPAN |
| YOSHITO SUETSUNA | 4-5-18-302,NAKAMEGURO, MEGURO-KU,   153-0061 JAPAN |
| YOSHITO SUETSUNA | 4-5-18-302,NAKAMEGURO, MEGURO-KU, 13 153-0061 JAPAN |
| YOSHITOSHI YAMADA | 3-9-6-306 TAKADA, TOSHIMA-KU, 13 171-0033 JAPAN |
| YOSHIZAKI,TOMOKO | 3-22-15-302, IZUMI, SUGINAMI-KU, 13 168-0063 JAPAN |
| YOSHIZAWA,CHIAKI | 3-8-10-302 ASAGAYA-MINAMI, SUGINAMI-KU, 13 166-0004 JAPAN |
| YOST, MARK | 4087 BLENDON GROVE WAY, COLUMBUS, OH 43230 |
| YOST,ASHLEY M | 3715 WHEATLAND DRIVE, DOVER, PA 17315 |
| YOST,CHRISTOPHER W | 40 BUTTERCUP DRIVE, PALMYRA, PA 17078 |
| YOST,MARK A. | 1071 CELESTIAL ST., APT. #2203, CINCINNATI, OH 45202 |
| YOST,THERESA J. | 6 KELLY STREET, PARLIN, NJ 08859 |
| YOSUKE SUZUKI | 4-23-17-301,MEGURO, MEGURO-KU, 13 153-0063 JAPAN |
| YOSUKE SUZUKI | 70 HUDSON STREET,8TH FLOOR, JERSEY CITY, NJ 07302 |
| YOU CAN DO IT CORP | 545 W. 111 STREET,SUITE 23, NEW YORK, NY 10025 |
| YOU CATHY | 101 BAKER TOWER, ITHACA, NY 14853 |
| YOU TELECOM INDIA PRIVATE LIMITED | MUMBAI, MUMBAI, MH  INDIA |
| YOU, HAIFENG | 715 KINKEAD WAY,APT 205, ALBANY, CA 94706 |
| YOUDEVISE LIMITED | 3 COPTHALL AVENUE, LONDON,  EC2R 7BH UK |
| YOUDEVISE LIMITED | 3 COPTHALL AVENUE, LONDON,  EC2R 7BH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| YOUGANG TIAN | 112 SUSSEX STREET,1ST FLOOR, HARRISON, NJ 07029 |
| YOUGOVEXECUTION LIMITED | EXECUTION BUILDING,91 BRICK LANE, LONDON,   E1 6AL UK |
| YOUGOVEXECUTION LIMITED | EXECUTION BUILDING,91 BRICK LANE, LONDON,   E1 6AL UNITED KINGDOM |
| YOUGYAL, TSERING | PAID DETAIL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| YOUINOU,CYRIL | 11B MOUNT SINAI LANE, #04-10 - GLENTREES CONDO, MINATO-KU, 13 105-0002 JAPAN |
| YOULDON,JACK EDWARD | 13 MAYFIELD AVENUE,WOODFORD GREEN, WOODFORD GREEN, ESSEX,   IG8 9JR UNITED KINGDOM |
| YOUN SOO CHEE | #2-2002 WOOSUNG CHARACTER 199,DOKOK-DONG,KANGNAM-KU, SEOUL,   KOREA, REPUBLIC OF |
| YOUNES KCHIA | X2005 9EME COMPAGNIE,ECOLE POLYTECHNIQUE, PALAISEAU,   91120 FRANCE |
| YOUNES KCHIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UK |
| YOUNES KCHIA | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| YOUNES,GEORGE | 22596 MANALASTAS DRIVE, LAKE FOREST, CA 92630 |
| YOUNG ADULT INSTITUTE, INC | 460 WEST 34TH STREET,11TH FLOOR, NEW YORK, NY 10001 |
| YOUNG AMERICANS CENTER FOR | FINANCIAL EDUCATION,3550 EAST FIRST AVENUE, DENVER, CO 80206 |
| YOUNG ARTISTS PHILHARMONIC | PO BOX 3301, STAMFORD, CT 06905 |
| YOUNG AUDIENCES INC | 115 EAST 92ND STREET, NEW YORK., NY 10128 |
| YOUNG AUDIENCES OF ATLANTA INC | 100 EDGEWOOD AVENUE, N.E., ATLANTA, GA 30303 |
| YOUNG AUTISM PROGRAM | CHARITABLE FOUNDATION,1 SCOUTING BOULEVARD, MEDFORD, NY 11763 |
| YOUNG AUTISM PROGRAM | 1 SCOUTING BOULEVARD, MEDFORD, NY 11763-2220 |
| YOUNG BUM KOO | CORTILE-JIYUGAOKA 602,NAKANE 1-20-20, MEGURO-KU, 13   JAPAN |
| YOUNG BUM KOO | 3-14-1-2204,TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| YOUNG BUM KOO | CITY-COURT MEGURO 4-507,KAMIOSAKI 2-10-34, SINAGAWA-KU, 13 141-0021 JAPAN |
| YOUNG CANADIANS IN FINANCE | 800 FIFTH AVENUE, NEW YORK, NY 10021 |
| YOUNG CHO KWON | 394-41,HWAKOK 8-DONG,KANGSEO-KU, SEOUL,   KOREA, REPUBLIC OF |
| YOUNG CHO KWON | KWANG MYUNG VILLA 401,HWAKOK 8-DONG 394-41,KANGSEO-KU, SEOUL,   KOREA, REPUBLIC OF |
| YOUNG CLEMENT RIVERS LLP | 28 BROAD STREET,P.O. BOX 993, CHARLESTON, SC 29402 |
| YOUNG CLEMENT RIVERS LLP | 28 BROAD STREET,P.O. BOX 993, CHARLESTON, SC 29402-0993 |
| YOUNG CONAWAY STARGATT & TAYLOR | PO BOX 391, WILMINGTON, DE 19899-0391 |
| YOUNG ELECTRIC SIGN CO | P.O. BOX 390126, DENVER, CO 80299 |
| YOUNG GUNS LTD | 134, LONGLEY ROAD, LONDON,   SW17 9LH UK |
| YOUNG GUNS LTD | 134, LONGLEY ROAD, LONDON,   SW17 9LH UNITED KINGDOM |
| YOUNG III,GEORGE H | 115 EAST 78TH STREET, NEW YORK, NY 10021 |
| YOUNG ISRAEL OF WOODMERE | 859 PENINSULA B'LVD, WOODMERE, NY 11598 |
| YOUNG JOO LIM | 3-17-30 NISHIWASEDA, SHINJUKU-TU, 13   JAPAN |
| YOUNG JOO LIM | 3-17-30 NISHIWASEDA, SHINJUKU-KU, 13   JAPAN |
| YOUNG JOO LIM | 4-9-8 NAKAOCHIAI,FUJIFURATO101, SHINJUKU-KU, 13   JAPAN |
| YOUNG JOO LIM | 4-11-3 EBARA,HAITSU OZAKI101, SHINAGAWA-KU, 13   JAPAN |
| YOUNG JOO LIM | 3-4-1 MEGUROHONCHO,KOIKEFLAT 301, MEGURO-KU, 13   JAPAN |
| YOUNG JU KIM | 105-1702 SAMSUNG APT,ICHON-DONG,YONGHSAN-KU, SEOUL,   KOREA, REPUBLIC OF |
| YOUNG JU KIM | 102-1004 BYUCK SAN MEGATRIUM APT.,HANGANG-RO 2 GA,YONGHSAN-KU, SEOUL,   KOREA, REPUBLIC OF |
| YOUNG JUNG | 163-44 17TH AVENUE, WHITESTONE, NY 113 |
| YOUNG JUNG | 40-42 202ND STREET,2ND FL, BAYSIDE, NY 11361 |
| YOUNG KIM | 6-13-18-201,MEGURO-HONCHO, MEGURO-KU, 13 152-0002 JAPAN |
| YOUNG LEE | SOHO SERVICE, APARTMENT 702,NO. 69 HOLLYWOOD ROAD,CENTRAL, HONG KONG,   CHINA |
| YOUNG LEE | SOHO SERVICE,APARTMENT 702,NO. 69 HOLLYWOOD ROAD, CENTRAL,   HONG KONG |
| YOUNG MENS CHRISTIAN ASSOCIATION INC | 81 S ELM STREET, WALLINGFORD, CT 06492 |

| Claim Name | Address Information |
|------------|---------------------|
| YOUNG PEOPLE'S LEADERSHIP FOUNDATION | P.O. BOX 7050, MILLER PLACE, NY 11764 |
| YOUNG RAN | 15 CLIFF STREET,APARTMENT 8E, NEW YORK, NY 10038 |
| YOUNG RAN | 9753 SUNLIGHT CANYON COURT, LAS VEGAS, NV 89183 |
| YOUNG RICHARD | 200 WATER STREET,APARTMENT 2813, NEW YORK, NY 10038 |
| YOUNG SUN KWON | FOUR SEASONS PLACE,8 FINANCE STREET, CENTRAL,   HONG KONG |
| YOUNG SUN KWON | FLAT D, 22F, TOWER 5,THE BELCHER&#039;S,89 POK FU LAM ROAD, CENTRAL,   HONG KONG |
| YOUNG SURVIVAL COALITION | 61 BROADWAY SUITE 2235, NEW YORK, NY 10006 |
| YOUNG SURVIVAL COALITION | 155 SIXTH AVENUE - FLOOR 10, NEW YORK, NY 10013 |
| YOUNG WOMENS LEADERSHIP FOUNDATION | 655 MADISON AVENUE,19TH FLOOR, NEW YORK, NY 10021 |
| YOUNG, BRETT D. | 4337 ARDMORE, SOUTH EUCLID, OH 44121 |
| YOUNG, GLENN L | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| YOUNG, RICHARD | 2251 SHERMAN AVE NW,APT 107E, WASHINGTON, DC 20001 |
| YOUNG,ADAM | 200 E 33RD STREET,APT 5J, NEW YORK, NY 10016 |
| YOUNG,ALEX | 8 WATERCRESS PLACE, HORSHAM, W SUSX,  RH136TT UNITED KINGDOM |
| YOUNG,ALEXANDER C. | 1180 S EMERSON ST, DENVER, CO 80210 |
| YOUNG,ALEXANDRA | VIA CADORE 13, AZZATE, VA 21022 ITALY |
| YOUNG,BECKIE ELAINE | 549 VERBENA LANE, FRISCO, TX 75034 |
| YOUNG,BRIDGETTE A. | 2871 CORTE MORERA, CARLSBAD, CA 92009 |
| YOUNG,BRYAN T. | 1477 RUTHERFORD DRIVE, PASADENA, CA 91103 |
| YOUNG,CHRIS | 3 KATHERINE DRIVE, WARREN, NJ 07059 |
| YOUNG,DANIEL | FLAT 1,9 DORSET SQUARE, LONDON, GT LON,  NW1 6QB UNITED KINGDOM |
| YOUNG,DANIEL | 26 BELSIZE LANE, BELSIZE PARK, GT LON,  NW3 5AB UNITED KINGDOM |
| YOUNG,GERALD | 221-C AVENIDA MAJORCA, LAGUNA WOODS, CA 92637 |
| YOUNG,GLENN A. | 317 W 105TH ST APT 4C, NEW YORK, NY 10025 |
| YOUNG,IAN JAMES ANDREW | 9 WILMINGTON HOUSE,18 HIGHBURY CRESCENT, LONDON, GT LON,  N51RX UNITED KINGDOM |
| YOUNG,INGRID | 124 HEATHER CIRCLE, NEWBURGH, NY 12550 |
| YOUNG,JANET | 5 CLAREMONT ROAD,BROMLEY, KENT,  BR1 2JL UNITED KINGDOM |
| YOUNG,JANETTE ARLEEN | 25 HAZEL AVENUE, MILL VALLEY, CA 94941 |
| YOUNG,JENNIFER TITUS | 401 E. 68TH STREET,APT #2B, NEW YORK, NY 10065 |
| YOUNG,JOEL L. | 5914 ALDEA AVENUE, ENCINO, CA 91316 |
| YOUNG,JOHN D. | 609 VIRGINIA AVE, APT #5306, ATLANTA, GA 30306 |
| YOUNG,JOSEPH | 32 WARWICK PLACE, LANGDON HILLS, ESSEX,  SS16 6DU UNITED KINGDOM |
| YOUNG,JOSEPH R. | 1665 KRPAN DRIVE, ROSEVILLE, CA 95747 |
| YOUNG,KAREN S | 19 PITNEY STREET, WEST ORANGE, NJ 07052 |
| YOUNG,KIM | 14 COVERED BRIDGE RD, BRANCHBURG, NJ 08853 |
| YOUNG,LAWRENCE | 18A BRISTOL HOUSE,SOUTHAMPTON ROW, HOLBORN, GT LON,  WC1B 4BA UNITED KINGDOM |
| YOUNG,LYDIA | 12 D TOWER 10,ISLAND HARBOURVIEW,  11 HOI FAI RD, WEST KOWLOON, K,   HONG KONG |
| YOUNG,MARTIN | 9, TRINITY ROAD, WARE, HERTS,  SG12 7DB UNITED KINGDOM |
| YOUNG,MARTIN CHARLES | 10 CALDERVALE ROAD,CLAPHAM, LONDON, GT LON,  SW4 9LZ UNITED KINGDOM |
| YOUNG,MATTHEW P. | 1445 BAY LAUREL DRIVE, MENLO PARK, CA 94025 |
| YOUNG,MICHAEL J. | 601 WEST 57TH STREET,APT 6P, NEW YORK, NY 10019 |
| YOUNG,MIRANDA R. | 2065 12TH STREET, GERING, NE 69341 |
| YOUNG,NOVA | FLAT 1,22 GREENCROFT GARDENS,SOUTH HAMPSTEAD, LONDON, GT LON,  NW6 3LS UNITED KINGDOM |
| YOUNG,RICHARD B. | 127 ADAMS STREET NW, WASHINGTON, DC 20001 |
| YOUNG,RITA Z. | 9381 E MCSHANE CT, PARKER, CO 80134 |
| YOUNG,STACEE | 226 PINEWOOD TRAIL, FORNEY, TX 75126 |
| YOUNG,TIMOTHY S. | 3207 SAM HOUSTON, SUGAR LAND, TX 77479 |

| Claim Name | Address Information |
|---|---|
| YOUNG,WILLIAM | RAPANNI,LONDON ROAD, BILLERICAY, ESSEX,  CM112UY UNITED KINGDOM |
| YOUNG,WILLIAM R. | 31 HANSON STREET,APT 4, BOSTON, MA 02118 |
| YOUNG,WINNIE | FLAT 12E TOWER 2,THE FLORIDIAN,18 SAI WAN TERRACE, QUARRY BAY, H,   HONG KONG |
| YOUNG-GENE WON | 581 NORMAN ROAD, BOLINGBROOK, IL 60440 |
| YOUNG-KI KIM | LILY COURT TOWER I APT 3A,28 ROBINSON ROAD, HONG KONG,   HONG KONG |
| YOUNG-KI KIM | 108-301 HYUNDAI VILLA,BUNDANG-DONG,BUNDANG-KU,SUNGNAM, KYUNGGI-DO,   KOREA, REPUBLIC OF |
| YOUNG-KI KIM | 104-101 HYUNDAI VILLA,BUNDANG-DONG,BUNDANG-KU,SUNGNAM, KYUNGGI-DO,   KOREA, REPUBLIC OF |
| YOUNG-KI KIM | 1-305 HANSHIN ROYAN APT,JAMWON DONG,SEO-CHO KU,SUNGNAM, SEOUL,   KOREA, REPUBLIC OF |
| YOUNGBIN SONG | KYUNGHEEGONG'S ACHIM OFFICETEL 2 DANJI 404,NAESU DONG, JONGRO GU, SEOUL, 110871 KOREA, REPUBLIC OF |
| YOUNGBLOOD,ANNINA M. | 140 EAST 46TH,APT RF7, NEW YORK, NY 10017 |
| YOUNGER,ANITA JO | 20003 NORTH 23RD AVENUE,APT 218, PHOENIX, AZ 85027 |
| YOUNGER,JAMES ROBERT | 15 CHURCHILL ROAD,DARTMOUTH PARK, LONDON, GT LON,  NW5 1AD UNITED KINGDOM |
| YOUNGGEUN JI | 406 SOONYOUNG APT,GUROGU, SEOUL,   KOREA, REPUBLIC OF |
| YOUNGHANS,WHITNEY | 369 PROSPECT STREET, SOUTH AMBOY, NJ 08879 |
| YOUNGJOO KU | 304-502 SSANGYOUNG APT.,SUWONDONG VILLAGE, SANGHA-DONG, GIHEUNG-GU,YOUNGIN CITY, KYUNGGI-DO, ,   KOREA, REPUBLIC OF |
| YOUNIS,AJMEL | 12 PATTRINA WALK,ROOM 4, LONDON, GT LON,  SE16 5HT UNITED KINGDOM |
| YOUNIS,NAHILL | 30 WEST 63RD STREET,APT. 7M, NEW YORK, NY 10023 |
| YOUNJUNG LEE | 53-30,DAEHYUN DONG SEODAEMUN GU, SEOUL,   KOREA, REPUBLIC OF |
| YOUNSIK HAN | ,100-406,JUNGANG-DONG, KWACHUN-SI,   KOREA, REPUBLIC OF |
| YOUR MONEY MATTERS BROKERAGE | 1465 RT 31 SOUTH, ANNANDALE, NJ 08801 |
| YOUR ON RAMP, INC. | 211 ROUND HILL ROAD, TIBURON, CA 94920 |
| YOURABLE LTD | UNIT 21 PLANETARY ROAD,WEDNESFIELD, WOLVERHAMPTON,  WV13 3XA UK |
| YOURABLE LTD | UNIT 21 PLANETARY ROAD,WEDNESFIELD, WOLVERHAMPTON,  WV13 3XA UNITED KINGDOM |
| YOUSSEF GAIGI | 188 BROOKLINE ST, CAMBRIDGE, MA 02139 |
| YOUSSEF KHAYAT | 70 CLARK STREET,APT. 5H, BROOKLYN, NY 11201 |
| YOUSSEF, GAIGI | 25-10 33RD AVE, ASTORIA, NY 11106 |
| YOUSUF A. W. SIDDIKI | FLAT 144 A,FINCHLEY ROAD, LONDON,  NW3 5HS UNITED KINGDOM |
| YOUSUF A. W. SIDDIKI | APARTMENT 14,THE ZONE,139-145 MERTON ROAD, LONDON,  SW19 1ED UNITED KINGDOM |
| YOUSUF BHAIJEE | 15 CLIFF STREET,APARTMENT 12 D, NEW YORK, NY 10038 |
| YOUSUF BHAIJEE | 2590 BRANCH LANE, BREA, CA 92821 |
| YOUTH CAMPS | KID POWER/KICKS FOR KIDS 2006,917 SOUTH LAFLIN, UNIT B, CHICAGO, IL 60607 |
| YOUTH CARE | 101 MERRMAC STREET,3RD STREET, BOSTON, MA 02114 |
| YOUTH FOR THE THIRD MILLENNIUM | 7007 BRADLEY BOULEVARD, BETHESDA, MD 98063 |
| YOUTH FOR TOMORROW | 11835 HAZEL CIRCLE DRIVE, BRISTOW, VA 20136 |
| YOUTH IMPROVING NON-PROFITS | 2801 M STREET N.W., WASHINGTON, DC 20007 |
| YOUTH INC | PO BOX 10029, UNIONDALE, NY 11555 |
| YOUTH INC | 2801 M STREET NW, WASHINGTON, DC 20007-3712 |
| YOUTH RENEWAL FUND | 488 MADISON AVE 10TH FL, NEW YORK, NY 10022 |
| YOUTH RENEWAL FUND | 250 WEST TH STREET,SUITE 632, NEW YORK, NY 10107 |
| YOUXUN SHEN | 255 HUGUENOT STREET,APARTMENT 812, NEW ROCHELLE, NY 10801 |
| YOUXUN SHEN | 543 MAIN ST #306, NEW ROCHELLE, NY 10801 |
| YOUXUN SHEN | 158 SOUTH MADISON AVENUE,APARTMENT #219, PASADENA, CA 91101 |
| YOVANOVITCH, ANDRE A | 3400 WOODHAVEN ROAD, NASHVILLE, TN 37204 |
| YP.COM | 101 CONVENTION CENTER DRIVE,SUITE 1002, LAS VEGAS, NV 89109 |
| YPSI KOMMUNIKATION AND PRODUKTION | TOTTVAGEN 22, ARE,  SE83013 SWEDEN |

| Claim Name | Address Information |
|---|---|
| YSAC JR.,FRANCISCO M | 2213 2ND AVE., SCOTTSBLUFF, NE 69361 |
| YSAC,MARTINA ANN | 565 5TH STREET, GERING, NE 69341 |
| YSASSI,MARIA ANGELA | 5837 MAC DUFF COURT, LAS VEGAS, NV 89141 |
| YSHBELLE MCGUIRE | 98 BOWERDEAN ROAD, HIGH WYCOMBE,  HO13 6AZ UK |
| YSHBELLE MCGUIRE | 98 BOWERDEAN ROAD, HIGH WYCOMBE,BUCKS,  HO13 6AZ UNITED KINGDOM |
| YU HAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| YU HAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| YU HUANG | 1 QUEEN STREET,QUEEN'S TERRACE, TOWER 3,APT 8E, SHEUNG WAN,   CHINA |
| YU HUANG | 31 SHELLEY STREET,DAISY COURT, 21A,MIDLEVELS, ,   HONG KONG |
| YU HUANG | 1 MACDONNELL ROAD,ROOM 1412,MIDLEVELS, ,   HONG KONG |
| YU KIKUCHI | 6-27-13-302,MATSUBARA, SETAGAYA-KU, 13 153-0043 JAPAN |
| YU LAI CHEUNG | LONDON BUSINESS SCHOOL C/O LILY CHEUNG,REGENT'S PARK, LONDON,  NW1 4SA UNITED KINGDOM |
| YU LI | 17 BROWNING TERRACE, OLD BRIDGE, NJ 088 |
| YU LIK ERIC SAM | 1803 CONVENTION PLAZA APARTMENTS,1 HARBOUR ROAD,WANCHAI, ,   HONG KONG |
| YU MI OH | #103-2102 MOKRYEON SUNKYUNG APT,HOGYE-DONG,DONGAN-GU, ANYANG,  431774 KOREA, REPUBLIC OF |
| YU MIN JOHN CHUA | 37D, PRINCETON TOWER,88 DES VOEUX RD. WEST, HONG KONG,   CHINA |
| YU MIN JOHN CHUA | APARTMENT 27D,105 DUANE STREET, NEW YORK, NY 10007 |
| YU MIN JOHN CHUA | ROOM 1107, AFFINIA 50,155 E. 50TH STREET, NEW YORK, NY 10022 |
| YU MIN JOHN CHUA | 350 WEST 43RD STREET,APARTMENT 9B, NEW YORK, NY 10036 |
| YU MIN JOHN CHUA | 326 WEST 47TH STREET,APARTMENT 3D, NEW YORK, NY 10036 |
| YU RU CHEN | FLAT 3/2,60 REIDVALE STREET, GLASGOW,WOR,  G31 1SZ UNITED KINGDOM |
| YU RU CHEN | B405.5,159 GREAT DOVER STREET, LONDON,  SE1 4WW UNITED KINGDOM |
| YU, ALEX | 5 LINDSAY CT, CHATHAM, NJ 07928 |
| YU, ALEX | 1927 ORRINGTON AVE., EVANSTON, IL 60201 |
| YU, AMY (ZHAO) | 3910 IRVING STREET,BOX 826, PHILADELPHIA, PA 19104 |
| YU, CHIH-YUAN & HSIN-YI LEE | 4311 STRAWBERRY PARK DR,  ACCOUNT NO. 7397  SAN JOSE, CA 95129 |
| YU, CHIH-YUAN & HSIN-YI LEE | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE #A206, SAN JOSE, CA 95129 |
| YU, CONNIE | PO BOX 11027, STANFORD, CA 94309 |
| YU, DAVID | 3120 SAINT PAUL ST, APT D109, BALTIMORE, MD 21218 |
| YU, FAN | 70 PACIFIC STREET, CAMBRIDGE, MA 02139 |
| YU, HANJIE JESSIE | 2066 BAXTER HALL,BUILDING 5, WILLIAMSTOWN, MA 01267 |
| YU, HUILING | 205 ALICE COOK HOUSE,CORNELL UNIVERSITY, ITHACA, NY 19853 |
| YU, INDY | 476 MEMORIAL DRIVE 6-311, CAMBRIDGE, MA 02139 |
| YU, JAQUELINE | 8709 GOLDY GLEN WAY, ELK GROVE, CA 95624 |
| YU, JIANFENG | 3620 LOCUST WALK,SUITE 2300, PHILADELPHIA, PA 19104 |
| YU, JOSEPH | 400 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| YU, KEVIN | 625 BYRNE HALL, HANOVER, NH 03755 |
| YU, MIMI HUNG WEN | 469 WINTHROP HOUSE MAIL CTR, CAMBRIDGE, MA 02138 |
| YU, SEAN | 293 MATHER MAIL CTR, CAMBRIDGE, MA 02138 |
| YU, SHEUE CHING T | 3470 MIDDLEFIELD RD,  ACCOUNT NO. 4119  PALO ALTO, CA 94306 |
| YU, SHEUE CHING T | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE# A206, SAN JOSE, CA 95129 |
| YU, SI PING | 54 NEWTON STREET, BRIGHTON, MA 02135 |
| YU, TIFFANY | 21 WELLESLEY COLLEGE ROAD,UNIT 7417, WELLESLEY, MA 02481 |
| YU, TSOU HSIU | LEGAL & COMPLIANCE DEPARTMENT,SINOPAC SECURITIES (ASIA) LIMITED,23/F, TWO INTERNATIONAL FINANCE CENTRE, 8 FINANCE STREET, CENTRAL,   HONG KONG |
| YU, YUCHIN | 1086 NOVEMBER DR,  ACCOUNT NO. 9194  CUPERTINO, CA 95014 |
| YU, YUCHIN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| YU, ZHOU | 4720 CENTRE AVENUE, #3D, PITTSBURGH, PA 15213 |

| Claim Name | Address Information |
| --- | --- |
| YU,ALEX | 535 EVERETT AVE., PALO ALTO, CA 94301 |
| YU,AMY ZHAO | 4705 CENTER BLVD.,APT 1101, LONG ISLAND CITY, NY 11109 |
| YU,ANNA | 72-11 110TH STREET,APARTMENT 5E, FOREST HILLS, NY 11375 |
| YU,ANNIE | 1 BUJAK COURT, BRIDGEWATER, NJ 08807 |
| YU,ARTHUR | 99 JOHN STREET,APT 1107, NEW YORK, NY 10038 |
| YU,BENNY CHUN | RM. H, 17/F, BLOCK 4,LOK HIN TERRACE,CHAI WAN, HONG KONG,    CHINA |
| YU,BOUABUCHAR | 83 CARTHAGE ROAD, SCARSDALE, NY 10583 |
| YU,CHAK KAN | ROOM 2512, YAT YAN HSE,YAT NGA CRT, TAIPO, ,    HONG KONG |
| YU,CHARLES H. | 35 LIBERTY RIDGE ROAD, BASKING RIDGE, NJ 07920 |
| YU,CHI HO | 158-10 46TH AVENUE, FLUSHING, NY 11358 |
| YU,CHRISTOPHER | APT 4, 19/F, BLOCK A,8 CONDUIT ROAD, MID-LEVELS H,    HONG KONG |
| YU,CONNIE | 23002 GREENRUSH DRIVE, KATY, TX 77494 |
| YU,EDMUND | 77-76 270 STREET, NEW HYDE PARK, NY 11040 |
| YU,EUGENE JONGYOON | 103-304 KANGBYUN SUNGWON APT,295 YEOMCHANG DONG,KANGSEO GU, SEOUL,    KOREA, REPUBLIC OF |
| YU,GARY W | 1363 65TH STREET, BROOKLYN, NY 11219 |
| YU,GUANG | 215 WEST 84TH STREET,201, NEW YORK, NY 10024 |
| YU,HANJIE J. | 84-14 57TH ROAD,FLOOR 1, ELMHURST, NY 11373 |
| YU,HOI YAN VERONICA | 22/F, FLAT A,TUNG CHEUNG BLDG.,1 SECOND STREET, WESTERN DISTRICT, HONG KONG, CHINA |
| YU,HUI QIANG | 10788 MOUNTSHIRE CIR., HIGHLANDS RANCH, CO 80126 |
| YU,HUILING | 205 ALICE COOK HOUSE,CORNELL UNIVERSITY, ITHACA, NY 14853 |
| YU,JEMMA JAEWON | 111-1002 SAMSUNG CYBER APT,JOONGRIMDONG,JOONGGU, SEOUL,    KOREA, REPUBLIC OF |
| YU,JENNIFER | 10 CONFUCIUS PLAZA,APT. 17M, NEW YORK, NY 10002 |
| YU,KEJUN | FLAT 46,BOARDWALK PLACE, LONDON, GT LON,  WC1H 8HA UNITED KINGDOM |
| YU,LEI LABAN | FLAT L ON 8/F, WISE MANSION,52 ROBINSON ROAD, CENTRAL, H,    HONG KONG |
| YU,LINHAI | 577 CABOT HILL ROAD, BRIDGEWATER, NJ 08807 |
| YU,LISHAN | 60 CRITTENDEN BLVD., APT. 906, ROCHESTER, NY 14620 |
| YU,LONG YIN FELIX | 18A, BLOCK 2, CLOVELLY COURT,10-12 MAY ROAD,MID-LEVELS, H,    HONG KONG |
| YU,MICHAEL | 2025 BROADWAY,APT 16H, NEW YORK, NY 10023 |
| YU,PUI-CHEE | 1 DARREN COURT, EAST BRUNSWICK, NJ 08816 |
| YU,RAYMOND WAIKIT | 26B, 18 ARBUTHNOT ROAD,CENTRAL, HONG KONG,    CHINA |
| YU,SEAN X. | 19 COMMERCE STREET,APARTMENT 21, NEW YORK, NY 10014 |
| YU,SHING MING | 14C, AMIGO MANSION,79A WONG NAI CHUNG ROAD,HAPPY VALLEY, HONG KONG,    CHINA |
| YU,SHIRLEY XIAO DING | 501, 2-1-19 MOTOAZABU, MINATO-KU, 13 106-0046 JAPAN |
| YU,SIQIAO | 240 EAST 39TH STREET,APT. 8H, NEW YORK, NY 10016 |
| YU,STEPHANIE | 902 63RD STREET 9TH AVENUE, BROOKLYN, NY 11219 |
| YU,TIAN | 300 W 106TH ST, #35, NEW YORK, NY 10025 |
| YU,TIFFANY T. | 10909 COUNTRY KNOLL, AUSTIN, TX 78750 |
| YU,WAI IN | 1569 WEST 9TH STREET,APT. 2F, BROOKLYN, NY 11204 |
| YU,WEI LIN | 6013 20TH AVENUE,2ND FLOOR, BROOKLYN, NY 11204 |
| YU,WILLIAM | 634 54TH STREET, BROOKLYN, NY 11220 |
| YU,XIN | 482 SUMMIT AVENUE, FORT LEE, NJ 07024 |
| YU-MING CHEN | 1309 CITY PLACE, EDGEWATER, NJ 07020 |
| YU-MING CHEN | 45 RIVER DRIVE S.,APT 2214, JERSEY CITY, NJ 07310 |
| YUAN CAO | 3535 VIMY CRESCENT, VANCOUVER, BC V5M 4B6 CA |
| YUAN CHEN | 9/F HOLLYWOOD ROAD, CENTRAL, HONG KONG,    HONG KONG |
| YUAN CHEN | THE LONG BEACH NO 8 HOI FAI ROAD, TOWER 6 10A, KOWLOON,    HONG KONG |
| YUAN CHEN | FLT A 10/F BLK 6 THE LONG BEACH,NO 8 HOI FAI RD, TAI KOK TSUI,    HONG KONG |

| Claim Name | Address Information |
|---|---|
| YUAN CHEN | 8708 JUSTICE AVE., 10B, ELMHURST, NY 11373 |
| YUAN WANG | 209 ONTARIO TOWER,NEW PROVIDENCE WHARF, LONDON,  E14 9JA UNITED KINGDOM |
| YUAN WANG | LOWRY HOUSE APT 39,CANARY CENTRAL, CASSILIS RD, LONDON,  E14 9LQ UNITED KINGDOM |
| YUAN WANG | 160 RIVERSIDE BOULEVARD,APARTMENT 16C, NEW YORK, NY 10069 |
| YUAN, DOROTHY | 70 BATTERY PLACE #714, NEW YORK, NY 10280 |
| YUAN, JIAKAI | 2593 STONE RD, ANN ARBOR, MI 48105 |
| YUAN, PETROVCIC | RUE EMILE SCHMUCK, 37,  ACCOUNT NO. 4576  B-4837 BAELEN,   BELGIUM |
| YUAN, WEIGANG | 6794 LERNER HALL, NEW YORK, NY 10027 |
| YUAN,AIYU | 219 EAST 81ST STREET,APT 3F, NEW YORK, NY 10028 |
| YUAN,JEFFREY | 80-23 138TH STREET,3RD FLOOR, JAMAICA, NY 11435 |
| YUAN,JIE | 65 DUKES STREET, KEARNY, NJ 07032 |
| YUAN,JOYCE DIAN | UNIT E, 50/F,BLOCK 1A, SUN TOWER, THE ARCH,1 AUSTIN ROAD, WEST KOWLOON, K, HONG KONG |
| YUAN,SHIPING | NO. 1077 BEIAI RD., PUDONG DISTRICT, SHANGHAI,  200041 CHINA |
| YUAN,WINNIE | 1510 LINDEN AVE, VENICE, CA 90291 |
| YUAN,XIAOFENG | FREEDIO NISHI-AZABU, ROOM 1105, 4-4-3 NI, MINATO-KU, 13 106-0031 JAPAN |
| YUAN-YIU TSAI | 9 NATHAN RD #12-02, ,  248730 SINGAPORE |
| YUANFENG ZHU | 6404 WETHEROLE STREET, REGO PARK, NY 11374 |
| YUANTA COMMERCIAL BANK CO.,LTD. | ATTN:ERIC CHEN,FUHWA COMMERCIAL BANK CO., LTD.,INTERNATIONAL BANKING DEPARTMENT,2F, 4, SEC. 1, CHUNG-HSIA W. ROAD, TAIPEI,  100 REPUBLIC OF CHINA |
| YUANTA CORE PACIFIC SECURITIES COMPANY L | 10TH FL., NO. 225 NANKING E. ROAD,SECTION 3, TAIPEI, TAIWAN, ROC,   TAIWAN |
| YUANTA CORE PACIFIC SECURITIES COMPANY L | 13F, NO.225, SECTION 3,NANKING EAST ROAD, TAIPEI,  104 TAIWAN |
| YUANTA SECURITIES INVESTMENT CONSULTING | 13F NO 225 SECTION 3,NANKING EAST ROAD, TAIPEI,  104 TAIWAN |
| YUANYUAN HUANG | MAILBOX #258,BEIJING FOREIGN STUDIES UNIVERSITY, BEIJING,  100089 CHINA |
| YUANYUAN HUANG | SUITE 1102,4-1-18 TORANOMON, MINATO-KU, 13  JAPAN |
| YUANYUAN HUANG | 1-7-2 NIHONBASHI-HORIDOMECHO, CHUO-KU, 13 103-0012 JAPAN |
| YUANYUAN HUANG | KAMIYACHO PRIMEPLACE RESIDENCE SUITE 1102,4-1-18 TORANOMON, MINATO-KU, 13 105-0001 JAPAN |
| YUANYUAN HUANG | COURT ANNEX #604,3-2-13 NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| YUCHU VENG | 3190 BAISLEY AVENUE,APT # 5, BRONX, NY 10465 |
| YUCHU VENG | -21 255TH STREET, LITTLE NECK, NY 11362 |
| YUDA,MIYUKI | 200 RECTOR PLACE,APT 26J, NEW YORK, NY 10280 |
| YUDHISHTHIR KAUSHIK | FLAT 201, POONAM KRIPA CHS LTD.,POONAM NAGAR, ANDHERI (EAST), MUMBAI,  400093 INDIA |
| YUE ALLY MA | FLAT B, 2/F,WOODLAND COURT,2 WOODLANDS TERRACE, HONG KONG,   CHINA |
| YUE ALLY MA | ROOM 15A, TOWER 1, UNIVERSITY HEIGHT,NO.23 POKFIELD ROAD, HONG KONG,   CHINA |
| YUE HIN LO | 5B SAKURA COURT,58-60 KENNEDY ROAD, HONG KONG,   CHINA |
| YUE HIN LO | 5B SAKURA COURT,58-60 KENNEDY ROAD, ,   HONG KONG |
| YUE HU OU | 126 NORWOOD AVE, BROOKLYN, NY 11208 |
| YUE JIANG | 910 SUMMIT AVENUE,APT #202, UNION CITY, NJ 07087 |
| YUE JIANG | 92 THOBURN COURT,#101, STANFORD, CA 94305 |
| YUE MENG | FLAT 67 MOORE HOUSE,CASSLIS ROAD, LONDON,  E14 9LN UNITED KINGDOM |
| YUE MENG | FLAT 67 MOORE HOUSE,CASSILIS ROAD, LONDON,  E14 9LN UNITED KINGDOM |
| YUE MENG | 42 WHEATSHEAF CLOSE, LONDON,  E14 9UU UNITED KINGDOM |
| YUE MENG | GROUND FLOOR FLAT,18 ONGAR ROAD, LONDON,  SW6 1SJ UNITED KINGDOM |
| YUE PANG MOK | GPO BOX 7613, CENTRAL, ,   HONG KONG |
| YUE PANG MOK | ST EDMUND'S COLLEGE, MOUNT PLEASANT,CAMBS,  CB3 0BN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| YUE ZHANG | 98-50 63RD DRIVE,APT 6E, REGO PARK, NY 11374 |
| YUE, TIANYAO | 515 OAK STREET,APT. 33, EL CERRITO, CA 94530 |
| YUE,JUPITER ZHOU DA | 5625 S ELLIS AVE #213A, CHICAGO, IL 60637 |
| YUE,TIANYAO | 305 W 50TH ST APT 8M, NEW YORK, NY 10019 |
| YUE,WEI | 61B, TOWER 5, SORRENTO,1 AUSTIN ROAD WEST,KOWLOON, HONG KONG,    CHINA |
| YUEJUN CHEN | BLK H, FLAT 1314,KORNHILL,QUARRY BAY, HONG KONG,    CHINA |
| YUEJUN CHEN | BLK H, FLAT 1314,KORNHILL, QUARRY BAY,    HONG KONG |
| YUEJUN CHEN | 4-1-1-409,OJIMA, KOTO-KU, 13 136-0072 JAPAN |
| YUELAN WU | 420 COLLEGE AVE,RM 306, ITHACA, NY 14850 |
| YUEN MEI JADE WONG | FLAT A, 18/F, PO WING BUILDING,12 SHELL STREET, NORTH POINT,    CHINA |
| YUEN SHAN YEUNG | KORNHILL GARDEN, BLK1, FLAT E, 23/F, QUARRY BAY, HK,SAME AS ABOVE, ,    CHINA |
| YUEN SHAN YEUNG | KORNHILL GARDEN, BLK1, FLAT E, 23/F, QUARRY BAY, HK, ,    HONG KONG |
| YUEN YING VINSA CHOW | FLAT F, 16/F, BLOCK 2,ACADEMIC TERRACE,101 POKFULAM ROAD, HONG KONG,    HONG KONG |
| YUEN, JANICE | 305 EDDY STREET  #7, ITHACA, NY 14850 |
| YUEN,AMY HOI SEE | FLAT G, 20/F, TOWER 2,THE VICTORIA TOWERS,188 CANTON ROAD, HONG KONG,    CHINA |
| YUEN,CHING | FLAT 12,35 POYNDERS ROAD,CLAPHAM, LONDON,  SW4 8GA UNITED KINGDOM |
| YUEN,FIONA SAU FONG | APT. K, 14/F, BLK 14,TSUI CHUK GARDEN, KOWLOON, HONG KONG,    CHINA |
| YUEN,JANICE | 365 WEST 52ND STREET,APT. 4D, NEW YORK, NY 10019 |
| YUEN,JENNIFER L. | 2560 EAST 21ST ST., BROOKLYN, NY 11235 |
| YUEN,MAGGIE | 44-65 KISSENA BOULEVARD,APARTMENT 6F, FLUSHING, NY 11355 |
| YUEN,MARVIN MAN KIT | FLAT H, 10/F, BLOCK 4,SERENITY PLACE,TSEUNG KWAN O, HONG KONG,    CHINA |
| YUEN,MONICA | 143 BERKELEY TOWER,48 WESTFERRY CIRCUS,CANARY RIVERSIDE, LONDON, GT LON,    E14 8RP UNITED KINGDOM |
| YUEN,SPENCER | 45 GAYNOR STREET, STATEN ISLAND, NY 10309 |
| YUEN,WAI SZE | FLAT C, 3/F,9 BOARDWAY,MEI FOO SUN CHEUN, KLN, K,    HONG KONG |
| YUEN,YOKI SHAN FUNG | FLAT D, 13/F, TOWER 6,MANHATTAN HILL,MEI FOO, HONG KONG, K,    HONG KONG |
| YUET HUNG TERESA CHAN | 12 CAMELIA PATH,PALM SPRINGS,YUEN LONG, HONG KONG,    CHINA |
| YUET WAH ALICE SO | 6E, BLOCK 10, GRAND DEL SOL,100 FUNG CHEUNG ROAD,YUEN LONG, N.T., HONG KONG, CHINA |
| YUET, LO CHIU | FLAT 2 27/F,WANG CHI HOUSE,WANG FUK COURT,  ACCOUNT NO. XS0285460845 , ,    HONG KONG |
| YUFANG YANG | 303 MARKETVIEW, IRVINE, CA 92602 |
| YUFU ASSETS MANAGEMENT CO., LTD. | CHINA, CHONGQING,    CHINA |
| YUGEN SEKININ CHUKAN HOJIN J ASSET | 6-10-1 ROPPONGI, ,    JAPAN |
| YUGENE SUGIMOTO | 3-21-23,TSUJIDO, FUJISAWA CITY, 14 251-0047 JAPAN |
| YUGENGAISHA ISHIIKISHOU | 4-8-18 KITA-SHINJUKU,SHINJUKU-KU, TOKYO, 13 169-0074 JAPAN |
| YUGENGAISHA KOMODA JIMUSHO | DAIDO SEIMEI KASUMIGASEKI BLDG 5F-3,1-4-2,KASUMIGASAKI,CHIYODA-KU, TOKYO, 100-0013 JAPAN |
| YUGENGAISHA KOMODA JIMUSHO | DAIDO SEIMEI KASUMIGASEKI BLDG 5F-3,1-4-2,KASUMIGASAKI,CHIYODA-KU, TOKYO, 13 100-0013 JAPAN |
| YUGENGAISHA TAKEGAMI | EKURERU NOGIZAKA 1F,8-11-19,AKASAKA,MINATO-KU, TOKYO, 13  JAPAN |
| YUGENSEKININCHUKANHOJIN NIHON MBTI KYOKA | VICTORIA CENTER 903,4-6-10,YOTSUYA,SHINJUKU-KU, TOKYO,  160-0004 JAPAN |
| YUGENSEKININCHUKANHOJIN NIHON MBTI KYOKA | VICTORIA CENTER 903,4-6-10,YOTSUYA,SHINJUKU-KU, TOKYO, 13 160-0004 JAPAN |
| YUGENSEKININCHUKANHOJINRYUDOKA SHOKENKA | TOKYO, TOKYO, 13  JAPAN |
| YUHANG XU | 2305 EAST HARVARD AVENUE,#2, DENVER, CO 80210 |
| YUHARA,KAORI | ROOM 702, 2-7-19, SHIROKANE,MINATO-KU, TOKYO, 13 108-0072 JAPAN |
| YUHEI ARAI | 3-5-13-307 IKEJIRI, SETAGAYA-KU, 13 154-0001 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| YUHIKO YANO | 5-15-4,KAMIUMA, SETAGAYA-KU,  154-0011 JAPAN |
| YUHIKO YANO | 5-15-4,KAMIUMA, SETAGAYA-KU, 13 154-0011 JAPAN |
| YUHN,PHIL | 85 MCKINLEY AVE,APT A3-1, WHITE PLAINS, NY 10606 |
| YUHUI RACHEL WU | 3420 74TH STREET,APT. 2L, QUEENS, NY 11372 |
| YUI TAKAHASHI | 2-3-22,MINAMI AZABU, APARTMENTS MINAMI AZABU #501, MINATO-KU, 13  JAPAN |
| YUI TAKAHASHI | 3-52-6,WAKAMATSUDAI, WAKABA-KU, CHIBA, 12 264-0027 JAPAN |
| YUICHI YOSHIDA | 5-38-8-201,MINAMI-OIZUMI, NERIMA-KU, 13 178-0064 JAPAN |
| YUIET WONG | 428 ELM DRIVE, ROSLYN, NY 116 |
| YUILL,ELLIS | 23A TURRET GROVE, LONDON, GT LON,  SW4 0ES UNITED KINGDOM |
| YUJI DATE | 11-10-301 KOJIMACHI SANNO APT.,2-BANCHO, CHIYODA-KU, 13 102-0084 JAPAN |
| YUJI KATO | 8-12-16,TOSHIMA, KITA-KU, 13 114-0003 JAPAN |
| YUJI KATO | 1-2-11-1406,ARIAKE, KOTO-KU, 13 135-0063 JAPAN |
| YUJI SHIROYAMA | TOKYO, TOKYO,   JAPAN |
| YUJI SHIROYAMA | TOKYO, TOKYO, 13  JAPAN |
| YUJI SHIROYAMA | 1-6-9 YAKO TSURUMI KU, YOKOHAMA CITY, 14 230-0001 JAPAN |
| YUJIN MIN | 24 AVENUE,PORT IMPERIAL, APT 329, WEST NEW YORK, NJ 07093 |
| YUJIN MIN | 24 AVENUE AT PORT IMPERIAL,APT 329, WEST NEW YORK, NJ 07093 |
| YUJIN MIN | 1 AVENUE AT PORT IMPERIAL,APT 1220, WEST NEW YORK, NJ 07093 |
| YUJIN MIN | 11 EAST 32ND STREET,APT 8E, NEW YORK, NY 10016 |
| YUK CHENG | TUNG CHUNG, HONG KONG,   CHINA |
| YUK CHENG | FLAT G, 9/F, BLOCK 2,SEAVIEW CRESCENT,TUNG CHUNG, ,   HONG KONG |
| YUK CHENG | FLAT A, 13/F, BLOCK 6,VILLA ESPLANADA,TSING YI, ,   HONG KONG |
| YUK YIU AMY LEUNG | FLAT G, 19/F, BLK 29, SOUTH HORIZONS, HONG KONG,   HONG KONG |
| YUK, RYAN | HB 4833 DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| YUK, YU HUNG | FLAT 3116 31/F BLK C KORNHILL,21-23 HONG SHING STREET,  ACCOUNT NO. XS0339237678  QUARRY BAY,   HONG KONG |
| YUK,RYAN H. | 1355 BAILEY'S CORNER, MARIETTA, GA 30062 |
| YUKA HAYAKAWA | 2-44-11 #802,KAMIMEGURO, MEGURO-KU,  153-0051 JAPAN |
| YUKA HAYAKAWA | 2-44-11 #802,KAMIMEGURO, MEGURO-KU, 13 153-0051 JAPAN |
| YUKA ITO | KITANO ARMS,2-16-15 HIRAKAWACHO, CHIYODA-KU, 13 102-0093 JAPAN |
| YUKA ITO | RIVER POINT TOWER,1-11-6-2001 TSUKUDA, CHUO-KU, 13 104-0051 JAPAN |
| YUKA ITO | LIONS TOWER TSUKISHIMA #2406,2-10-9 TSUKISHIMA, CHUO-KU, 13 104-0051 JAPAN |
| YUKA ITO | PLAZA TOWER KACHIDOKI,1-13-6-2310 KACHIDOKI, CHUO-KU, 13 104-0054 JAPAN |
| YUKA KAWAJIRI | 1-11-1102,NIHONBASHI NAKASU, CHUOKU, 13 103-0008 JAPAN |
| YUKA MIYATA | 3-17-18 NISHI-OIZUMI, NERIMA-KU, 13  JAPAN |
| YUKA NAKAMURA | 2-20-7-122,EBISU NISHI, SHIBUYA-KU, 13 150-0021 JAPAN |
| YUKA TAKAMURA | 2-16-8,MISAWA, HINO CITY, 13 191-0032 JAPAN |
| YUKA TAKEDA | 7-5-9 NISHI-SHINJUKU, SHINJUKU-KU, 13 160-0023 JAPAN |
| YUKA TAKEDA | 2-11-5 ONISHI, OKAZAKI, 23 444-0871 JAPAN |
| YUKA TSUNEMINE | 4-27-4-202,DENENCHOFU, OTA-KU, 13 145-0071 JAPAN |
| YUKA YAMAZAKI | 32-5-206 KIZUKISUMIYOSHI-CHO,KAWASAKI, NAKAHARA-KU,  211-0021 JAPAN |
| YUKARI | 3-2-14,NIHONBASHI,CHUO-KU, TOKYO, 13  JAPAN |
| YUKARI TATEBAYASHI | 3-34-3,SHIMOIGUSA, SUGINAMI-KU,  167-0022 JAPAN |
| YUKARI TATEBAYASHI | 3-34-3,SHIMOIGUSA, SUGINAMI-KU, 13 167-0022 JAPAN |
| YUKARI TOKUDA | SANCTUS MUSASHIKOYAMA 605,3-8-19 EBARA, SHINAGAWA-KU, 13 142-0063 JAPAN |
| YUKI AZUMA | 4-12-2-1201 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| YUKI AZUMA | 2-1-12-301 SHINMACHI, SETAGAYA-KU, 13 154-0014 JAPAN |
| YUKI FUKASAWA | 2-35-18 AOBADAI,AOBA-KU, YOKOHAMA CITY, 14 227-0062 JAPAN |
| YUKI HIRASHIMA | 6-22-4-401 DAITA, SETAGAYA-KU, 13  JAPAN |

| Claim Name | Address Information |
|---|---|
| YUKI HIROSE | TOKYO, TOKYO,    JAPAN |
| YUKI HIROSE | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| YUKI HIROSE | TOKYO, TOKYO, 13  JAPAN |
| YUKI MIYATAKE | ICHIBANKAN 601,ICHIKAWA 3-12-9, OSU ICHIKAWA, 12  JAPAN |
| YUKI MORII | 3-1692-1-501 MAKUHARICHO, HANAMIGAWA-KU, 12 262-0032 JAPAN |
| YUKI MURAGISHI | 6-8-18-104,SHIMOMEGURO, MEGURO-KU,  153-0064 JAPAN |
| YUKI MURAGISHI | 6-8-18-104,SHIMOMEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| YUKI MURAKI | HILLSIDE 301,3-6-9 AZABU JYUBAN, MINATO-KU, 13  JAPAN |
| YUKI MURAKI | HIGASHI-AZABU TERRACE 201,1-5-9 HIGASHI AZABU, MINATO-KU, 13 106-0044 JAPAN |
| YUKI OKAMARU | 4-188-5-307 YAMAMOTO-CHO,NAKA-KU, YOKOHAMA CITY, 14 231-0851 JAPAN |
| YUKI OKAMARU | FLAT 4,60 VINE STREET, LONDON,   EC3N 2DB UNITED KINGDOM |
| YUKI OKAMARU | FLAT 10 KNOT HOUSE,3 BREWERY SQUARE, LONDON,   SE1 2LF UNITED KINGDOM |
| YUKI OKAMARU | FLAT 3, 77 WINCHESTER STREET, LONDON,   SW1V 4NU UNITED KINGDOM |
| YUKI SAITO | 1-1-7 HIROO SHIBUYA-KU, TOKYO, 13  JAPAN |
| YUKI SAITO | 1-1-7-413 HIROO SHIBUYA-KU, TOKYO, 13  JAPAN |
| YUKI SHIMADA | 5-35 KAKINOKIDAI,AOBA-KU, YOKOHAMA,   227-0048 JAPAN |
| YUKI SHIMADA | 35-5 KAKINOKIDAI,AOBA-KU, YOKOHAMA,   227-0048 JAPAN |
| YUKI SHIMADA | 35-5 KAKINOKIDAI,AOBA-KU, YOKOHAMA, 14 227-0048 JAPAN |
| YUKI TAKASHIMA | 1-8-5-302 TAMAGAWA, SETAGAYA-KU, 13 158-0094 JAPAN |
| YUKI TAKASHIMA | 2-33-2-C,NISHIOGI-KITA, SUGINAMI-KU, 13 167-0042 JAPAN |
| YUKI WAKIMURA | HIGASHI-HIRANOCHO 29, FUKUCHIYAMA-SHI,   620-0812 JAPAN |
| YUKI WAKIMURA | HIGASHI-HIRANOCHO 29, FUKUCHIYAMA-SHI, 26 620-0812 JAPAN |
| YUKI YOSHIDA | 3-2-12-405 AZABU JUBAN, MINATO-KU, 13  JAPAN |
| YUKIE SUGIURA | 3-26-12 MATSUMOTO, SUGINAMI-KU, 13 166-0014 JAPAN |
| YUKIHIRO NAKAI | 4-52-1-21-206,SAIWAICHO, TACHIKAWASHI, 13 190-0002 JAPAN |
| YUKIHISA MURATA | ROPPONGI VIEW TOWER #1603,1-9-35 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| YUKIKO FUJIMORI | 3-8-12 ICHIGAYA SADOHARA-CHO,ICHIGAYA SADOHARA HOUSE 304, SHINJUKU-KU, 13 162-0842 JAPAN |
| YUKIKO KURIHARA | 3-8-5,ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| YUKIKO MORO | 1-11-1-905,AZABU JUBAN, MINATO-KU, 13 106-0045 JAPAN |
| YUKIKO MORO | 1-1-12-601,MITA, MINATO-KU, 13 108-0073 JAPAN |
| YUKIKO NAKANO | 1-12-20,HIGASHI MATSUMOTO, EDOGAWA-KU, 13 133-0071 JAPAN |
| YUKIKO NISHIMURA | 2-13-23-401 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| YUKIKO OZAKI | KOMAZAWA, SETAGAYA-KU, 13 154-0012 JAPAN |
| YUKIKO YAMADA | ,KASUYA 3-32-16-404, SETAGAYA-KU, 13 1-0063 JAPAN |
| YUKIMOTO | 4-7 KAGURAZAKA, SHINJUKU-KU, 13 162-0825 JAPAN |
| YUKINORI KIDA | 4-1-1 KOISHIKAWA, BUNKYO-KU, 13 112-0002 JAPAN |
| YUKINORI KIDA | 425 MAIN STREET,APT. 14K, NEW YORK, NY 10044 |
| YUKINORI KIDA | 333 EAST ONTARIO STREET,APT. 2007B, CHICAGO, IL 60611 |
| YUKINORI OZAWA | 8-13 HIGASHISUMIYOSHI, TOKOROZAWA-SHI,   359-1124 JAPAN |
| YUKINORI OZAWA | 8-13 HIGASHISUMIYOSHI, TOKOROZAWA-SHI, 11 359-1124 JAPAN |
| YUKO AKIYAMA | 3-35-10,KAGA, KASHIWA CITY, 12 277-0051 JAPAN |
| YUKO ARAI | 1-9-1-304 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| YUKO ARAI | CRIO EBISU ICHIBANKAN #502,1-5-13 MITA, MEGURO-KU, 13 153-0062 JAPAN |
| YUKO ARAI | 1-5-13-502 MITA, MEGURO-KU, 13 153-0062 JAPAN |
| YUKO ICHIKAWA | 1-13-9 EKODA, NAKANOKU,   165-0022 JAPAN |
| YUKO ICHIKAWA | 1-13-9 EKODA, NAKANOKU, 13 165-0022 JAPAN |
| YUKO ISA | 1-19-31 TERATANI TSURUMIKU, YOKOHAMASHI, 14 230-0015 JAPAN |
| YUKO ISHIKAWA | THE MERTON, BLOCK 3, FLAT 47A,8 DAVIS STREET, KENNEDY TOWN,   HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| YUKO ISHIKAWA | 310 EAST 44TH ST, APT 722, NEW YORK, NY 10017 |
| YUKO ISHIKAWA | 260 WEST 52ND ST, APT 5G, NEW YORK, NY 10019 |
| YUKO KATORI | 3-2-6-409 HIGASHI-AZABU,MINATO-KU, TOKYO,  106-0044 JAPAN |
| YUKO KATORI | 3-2-6-409,HIGASHI-AZABU, MINATO-KU, 13 106-0044 JAPAN |
| YUKO MATSUURA | FORECITY SHIROKANE-DAI 803,2-26-15, SHIROKANE-DAI, MINATO-KU, 13 108-0071 JAPAN |
| YUKO MUTO | 3-19-7-501,AKEBONO-CHO, TACHIKAWA CITY, 13 190-0012 JAPAN |
| YUKO TANIMURA | 1-22-1-301,SANNO, OTA-KU, 13 143-0023 JAPAN |
| YUKO TOMA | 7-19-7 KAMISOSHIGAYA, SETAGAYA-KU, 13 157-0065 JAPAN |
| YUKOH GAMA | 5-23-6 SENDAGAYA, SHIBUYA-KU, 13 151-0051 JAPAN |
| YUKYUNG CHOI | 215 WEST 90TH STREET,APT. 9B, NEW YORK, NY 10024 |
| YULEI ZHANG | TOKYO,TOKYO, TOKYO, 13  JAPAN |
| YULEI ZHANG | LIONS MANSION ROPPONGI #301,5-13-19 ROPPONGI, MINATO-KU, 13  JAPAN |
| YULEI ZHANG | 3923 NEW HAVEN AVE., ARLINGTON HEIGHTS, IL 60004 |
| YULIA GINZBURG | 6611 SOUTH ABILENE WAY, CENTENNIAL, CO 80111 |
| YULIAN KAMSAN | 1730 EAST 18TH STREET,APT. 2B, BROOKLYN, NY 11229 |
| YULIS,ALYSSA | 90 MADISON STREET,UNIT B, HOBOKEN, NJ 07030 |
| YULIYA KOSAYA | 194 C POWELL DRIVE, NEW MILFORD, NJ 07646 |
| YULIYA KOSAYA | 194 POWELL DRIVE,APT. C, NEW MILFORD, NJ 07646 |
| YULIYA MARTIAK | 311 PALISADE AVENUE,APT 2C, JERSEY CITY, NJ 07307 |
| YULIYA SURDINA | 2134 HOMECREST AVENUE,APARTMENT # C5, BROOKLYN, NY 11229 |
| YUMA ASSOCIATION OF REALTORS, INC | 74 W. 2ND STREET, YUMA, AZ 85364 |
| YUMEUSAGI | 1-10-4 MARUNOUCHI,NAKA-KU, NAGOYA-SHI, 23  JAPAN |
| YUMI FUJIWARA | 3-28-8-308,YAGUCHI, OTA-KU, 13 146-0093 JAPAN |
| YUMI LITTLE | 2-11-9,HIROO, SHIBUYA-KU, 13 150-0012 JAPAN |
| YUMI OMORI | 1-3-18-902,NAKANE, MEGURO-KU,  152-0031 JAPAN |
| YUMI OMORI | 1-3-18-902,NAKANE, MEGURO-KU, 13 152-0031 JAPAN |
| YUMIBA,MEI | 5-10-9,DENENCHOFU, OTA-KU, 13 145-0071 JAPAN |
| YUMIKO FUJISAWA | 330 E 39TH STREET #27F, NEW YORK, NY 10016 |
| YUMIKO FURUYA | 6-32-10 KONAN,KONAN-KU, YOKOHAMA CITY,  233-0003 JAPAN |
| YUMIKO FURUYA | 6-32-10 KONAN,KONAN-KU, YOKOHAMA CITY, 14 233-0003 JAPAN |
| YUMIKO KAWAKAMI | NAKAHARA-KU IDASUGIYAMACHO 7-37-104, KAWASAKI-SHI, 14 211-0036 JAPAN |
| YUMIKO KURONUMA | AOBA-KU,6589 MOTOISHIWAKA, YOKOHAMA-SHI, 14 225-0004 JAPAN |
| YUMIKO NAKADA | 3351 MATSUNOGO TOGANE-SHI, , 12 283-0805 JAPAN |
| YUMIKO OBUCHI | 2-1-2-802,HAKUSAN, BUNKYO-KU, 13 112-0001 JAPAN |
| YUMIKO TAMURA | 2-21-15-605,SHIMO-MEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| YUN CHEN | 44-46,KENWAY ROAD, LONDON,  SW5 0RA UNITED KINGDOM |
| YUN CHEN | FLAT 29,CONSORT HOUSE,QUEENSWAY, LONDON,  W2 3RX UNITED KINGDOM |
| YUN WANG | ROOM 1101, BUILDING 8, 1277 CHANGNING ROAD, SHANGHAI,   CHINA |
| YUN YANG TAN | FLAT C, 18F,NO 1 STAR STREET, WANCHAI, HONG KONG,   CHINA |
| YUN YANG TAN | FLAT C, 18F,NO 1 STAR STREET, WANCHAI, ,   HONG KONG |
| YUN,ANDREW | 137 ENCLAVE CIRCLE,UNIT E, BOLINGBROOK, IL 60440 |
| YUN,ILYOUNG | 8-1,ANKUK DONG,JONGRO GU, SEOUL,   KOREA, REPUBLIC OF |
| YUN,JI-YONG | #2004, BAY CREST TOWER,3-9-33 KO-NAN, MINATO-KU, 13 108-0075 JAPAN |
| YUN,JUNG | 12 VALMONT WAY, LADERA RANCH, CA 92694 |
| YUN,LISA MI SOOK | 6204 OTTER RUN ROAD, CLIFTON, VA 20124 |
| YUNG,CARLI | 13/F LINDEN COURT,83 WONG NAI CHUNG ROAD, HAPPY VALLEY, HONG KONG,   CHINA |
| YUNG,ELENA | 147 A SOUTHFIELD ROAD,CHISWICK, LONDON, GT LON,  W4 5IB UNITED KINGDOM |
| YUNG,HO YEE | FLAT 9B, TOWER 15, PACIFIC PALISADES,1 BRAEMAR HILL ROAD, HONG KONG,   CHINA |

| Claim Name | Address Information |
|---|---|
| YUNG,JAMES EARL | 1623 15TH AVE, SCOTTSBLUFF, NE 69361 |
| YUNG,YIKO | 162-58 12TH ROAD, WHITESTONE, NY 11357 |
| YUNHAN LIU | 5530 5TH AVE, APT B12, PITTSBURGH, PA 15232 |
| YUNHO SONG | 5 RONSARD, NEWPORT, CA 92657 |
| YUNICE YOUNG KYOUNG KIM | 202-502 MIDO APT,DAECHI-DONG,GANGNAM-GU, SEOUL,  135282 KOREA, REPUBLIC OF |
| YUNIS,AARON | 391 JOHNSON AVE, ENGLEWOOD, NJ 07631 |
| YUNLIN LI | 501, 10# ZHAOBI XIANG, ZHENGFU STREET, ,   CHINA |
| YUNPENG XU | 425 MT. PROSPECT AVE.,ROOM 105, NEWARK, NJ 07104 |
| YUNUS CEM OZSOMER | 233 BAY ST.,APT. 204, JERSEY CITY, NJ 07302 |
| YUNUS GITTHAM | 230-31 88TH AVENUE, QUEENS VILLAGE, NY 11427 |
| YUNUS JAFFREY | 15 CLIFF ST.,APT. #23D, NEW YORK, NY 10038 |
| YUNYUE ZHU | 61 LEXINGTON AVENUE, #3D, NEW YORK, NY 10010 |
| YUNYUE ZHU | 3647 35ST, ASTORIA, NY 11106 |
| YUO,JULIA KRISTINE | 19 CLINTON STREET,APARTMENT 601, NEW YORK, NY 10002 |
| YUPING CUI | 42 GEORGE RUSSELL WAY, CLIFTON, NJ 07013 |
| YURCOR | 100 EAST LINTON B'LVD, 4TH FL, DELRAY BEACH, FL 33483 |
| YURECKO,GINA | 17 KENNEDY BLVD,2ND FLOOR, BAYONNE, NJ 07002 |
| YUREKLI, PINAR | 106 CENTRAL STREET,MUNGER HALL, WELLESLEY, MA 02481 |
| YURELLYN M. ELPHEAGE | 6022 COMEY AVENUE, LOS ANGELES, CA 90034 |
| YURI CHUJO DAVIS,INC. | 5341 WATERFORD DRIVE,DUNWOODY, , GA 30338 |
| YURI IIJIMA | 2-2-21,NAKAMACHI, NISHI-TOKYO CITY, 13 202-0013 JAPAN |
| YURI LIN | FALCONRIDGE 1A,35 BARKER ROAD,THE PEAK, HONG KONG,   CHINA |
| YURI LIN | FALCONRIDGE 1A,35 BARKER ROAD, THE PEAK,   HONG KONG |
| YURI LIN | NISHI AZABU PARK TOWERS WEST #301,4-17-29 NISHI AZABU, MINATO-KU,  106-0031 JAPAN |
| YURI LIN | NISHI AZABU PARK TOWERS WEST #301,4-17-29 NISHI AZABU, MINATO-KU, 13 106-0031 JAPAN |
| YURI MAMRUKOV | 152 WALNUT COURT, HIGHLAND PARK, NJ 08904 |
| YURI RUDMAN | 84 ROMA AVENUE, STATEN ISLAND, NY 10306 |
| YURI S. PERKINS | 16 MARSHALL STREET,APT. 10-N, IRVINGTON, NJ 07111 |
| YURI S. PERKINS | 1270 E. 91ST STREET,C/O DORINE JONES, BROOKLYN, NY 11236-4225 |
| YURI SUEFUJI | H.E.M.402,1-15-14 YAYOI-CHO, NAKANO-KU, 13 164-0013 JAPAN |
| YURIEL LAYNE | 3 HAMILTON TERRACE,APT. 3, NEW YORK, NY 10031 |
| YURIEL LAYNE | 245 COZINE AVE,APARTMENT 2E, BROOKLYN, NY 11207 |
| YURIEL LAYNE | 965 BLAKE AVENUE, BROOKLYN, NY 11208 |
| YURIKA OHO | ,TOWA1-17-20, ADACHIKU, 13 120-0003 JAPAN |
| YURIKA OHO | ,YUTENJI2-19-2-202, MEGUROKU, 13 153-0052 JAPAN |
| YURIKA OHO | OASEYOGAEAST E602,1-9-22YOGA, SETAGAYAKU, 13 153-0052 JAPAN |
| YURIKO FUJITA | 2-6-8 MOTO-AZABU,101, MINATO-KU, 13 106-0046 JAPAN |
| YURIKO FUJITA | 2-8-6 MOTO-AZABU,101, MINATO-KU, 13 106-0046 JAPAN |
| YURIKO FUJITA | 3-7-16 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| YURIKO FUJITA | 3-7-16 MINAMI-AZABU,102, MINATO-KU, 13 106-0047 JAPAN |
| YURIKO HORIE | #502,3-23-2,IKEJIRI, SETAGAYA, TOKYO, SETAGAYA, 13 154-0001 JAPAN |
| YURINA SHIMIZU | MINATO-KU, AKASAKA 2-16-12-406, TOKYO, 13 107-0052 JAPAN |
| YURINA SHIMIZU | MINATO-KU, AKASAKA 2-16-12-406, , 13 107-0052 JAPAN |
| YURIY GRECHUKHIN | 355 OCEAN AVENUE,APARTMENT 2N, BROOKLYN, NY 11229 |
| YURIY KAGANOVICH | 2255 BENSON AVE,APT. 7B, BROOKLYN, NY 11214 |
| YURIY NEVMYVAKA | 322 W TH ST. #29P, NEW YORK, NY 10019 |
| YURIY NEVMYVAKA | 45 W 67TH ST., APT. 11A, NEW YORK, NY 10023 |

| Claim Name | Address Information |
|---|---|
| YURIY NEVMYVAKA | 517 SAINT JAMES PLACE, PITTSBURGH, PA 15232 |
| YUROWITZ,ANDY | 8 KUPPERMAN LANE, MONSEY, NY 10952 |
| YURY KORSKY | 25 TEAK COURT, CHERRY HILL, NJ 08003 |
| YUSA,KAZUYA | FLAT 6,52 PONT STREET, LONDON, GT LON,  SW1X0AE UNITED KINGDOM |
| YUSMAN,OLGA | 5-10-26,SHIMOMEGURO, MEGURO-KU, 13 153-0064 JAPAN |
| YUSRA BALOCH | 423 W 120TH STREET,APT. # 85, NEW YORK, NY 10027 |
| YUSRA BALOCH | 423 W 120TH STREET,APT. # 95, NEW YORK, NY 10027 |
| YUSRA BALOCH | 2601 VIRGINIA AVENUE NW,APT. # 720, WASHINGTON, DC 20052 |
| YUSTER,JARED | 436 MARYLAND AVENUE, STATEN ISLAND, NY 10305 |
| YUSUF KAYIHAN KOPMAZ | KEMERCOUNTRY AYAZMA SOKAK NO: 15,GOKTURK, EYUP, ISTANBUL,  34077 TURKEY |
| YUSUF MOHAMMAD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| YUSUF MOHAMMAD | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| YUSUF OZDALGA | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| YUSUF OZDALGA | FLAT 21,27A NEVERN SQUARE, KENSINGTON AND CHELSEA,  SW5 9TH UNITED KINGDOM |
| YUSUF OZDALGA | FLAT 16,16/17 MANSON PLACE, KENSINGTON AND CHELSEA,  SW7 5LT UNITED KINGDOM |
| YUSUF OZDALGA | 56A PORTLAND ROAD, KENSINGTON AND CHELSEA,  W11 4LQ UNITED KINGDOM |
| YUSUF YASIN | HIGASHI-SUNA 2-16-7-1201, KOTO-KU, 13 136-0074 JAPAN |
| YUSUKE AMANO | 2-18-5-808,AZABUJYUBAN, MINATO-KU,  106-0045 JAPAN |
| YUSUKE AMANO | 2-18-5-808,AZABUJYUBAN, MINATO-KU, 13 106-0045 JAPAN |
| YUSUKE AMANO | 1-4-3-1102,MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| YUSUKE AMANO | PARK AXIS AZABU SENDAIZAKA 1102,1-4-3 MINAMI-AZABU, MINATO-KU, 13 106-0047 JAPAN |
| YUSUKE IMAMURA | 6-18-20 HIGASHI KASAI,305 HAITSU SUGA, EDOGAWA-KU, 13 134-0084 JAPAN |
| YUSUKE INOUE | 3-2-13-706,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| YUSUKE INOUE | 3-2-13-716,NISHIAZABU, MINATO-KU, 13 106-0031 JAPAN |
| YUSUKE MONJI | JOYFUL GERDEN #201,5-29-12 TOYOTAMA-KITA, NERIMA-KU, 13 176-0012 JAPAN |
| YUSUKE YOSHIZAWA | SUENAGA 115 - 305,TAKATSU-KU, KAWASAKI CITY,  213-0013 JAPAN |
| YUSUKE YOSHIZAWA | SUENAGA 115 - 305,TAKATSU-KU, KAWASAKI CITY, 14 213-0013 JAPAN |
| YUTA OKA | 3-12-5-501 YOTSUYA, SHINJUKU-KU, 13  JAPAN |
| YUTAKA HAGIWARA | MAISON DE VILLE NIHONBASHI NAKASU 604,4-13 NIHONBASHI NAKASU, CHUOKU, 103-0008 JAPAN |
| YUTAKA HAGIWARA | MAISON DE VILLE NIHONBASHI NAKASU 604,4-13 NIHONBASHI NAKASU, CHUOKU, 13 103-0008 JAPAN |
| YUTAKA NAGAO | 2-16-15,HACHIMANYAMA, SETAGAYA-KU, 13 156-0096 JAPAN |
| YUTAKA TANAKA | 1-53-12-1806,ITABASHI, ITABASHI-KU, 13 173-0004 JAPAN |
| YUTKOVICH,BELLA | 1 COLUMBUS PLACE,APARTMENT N30A, NEW YORK, NY 10019 |
| YUUGENGAISHA KIKUYA | 1-5-10 NINGYOCHO,NIHONBASHI,CHUO-KU, TOKYO, 13 103-0013 JAPAN |
| YUUKI KISHIKAWA | KITA-KU, KITA 32-JO NISHI,11-CHOME 1-1-206, SAPPORO-SHI,  001-0032 JAPAN |
| YUUKI KISHIKAWA | KITA-KU, KITA 32-JO NISHI 11-CHOME 1-1-206, SAPPORO-SHI, 01 001-0032 JAPAN |
| YUUKI MIYAZAKI | 2-59-7, B207, HIYOSHI-HONCHOU,KOUHOKU-KU, YOKOHAMA-SHI, 14 223-0062 JAPAN |
| YUYA SUGIMOTO | TOKYO, TOKYO, 13  JAPAN |
| YUYA SUGIMOTO | 1-4-15-208 DENENCHOFU, OTA-KU, 13 145-0071 JAPAN |
| YUYA SUZUKI | 2-23-4-301 UEHARA, SHIBUYA, 13 151-0064 JAPAN |
| YUYAMA,YORIKO | URAWA-KU, 3-9-9-1006 JOBAN, SAITAMA-SHI, 11 330-0061 JAPAN |
| YUYANG CUI | 155 NESBIT ST, WEEHAWKEN, NJ 07086 |
| YUYANG CUI | 6236 ENRIGHT 201, ST. LOUIS, MO 63130 |
| YUZURU KUBOTA | 3-9-9 #303 HIROO,SHIBUYA-KU, TOKYO,  150-0012 JAPAN |
| YUZURU KUBOTA | 3-9-9 #303 HIROO,SHIBUYA-KU, TOKYO, 13 150-0012 JAPAN |
| YVAN, ROSI | 2900 SUNSET PL, #318, LOS ANGELES, CA 90005 |
| YVES CHOUEIFATY | 7 RUE ALEXANDRE BERTEREAU, MUILLY-SEINE,  92200 FRANCE |

| Claim Name | Address Information |
|---|---|
| YVES SCHAUS | FLAT 11,18 COLLINGHAM GARDENS, LONDON,  SW5 0HS UNITED KINGDOM |
| YVETTE EDITH CLISTA | 9 EDINBURG DRIVE, PITTSBURGH, PA 15235 |
| YVETTE GALVAN | 6500 S KEELER AVE, CHICAGO, IL 60629 |
| YVETTE J. SWANN | 3299 CAMBRIDGE AVE,APT. #2L, RIVERDALE, NY 10463 |
| YVETTE L HUTCHISON | 202 E OAK KNOLL CIR,#271D, LEWISVILLE, TX 75067 |
| YVETTE L HUTCHISON | 3750 ROSEMEADE PKWY,#1102, DALLAS, TX 75287 |
| YVETTE PATRICIA BOTTOMLEY | WISENTAL,1B SLADE ROAD,STOKENCHURCH, HIGH WYCOMBE,BUCKS,  HP14 3QQ UNITED KINGDOM |
| YVETTE RUGASAGUHUNGA | ONE LIBERTY LANE, BRONXVILLE, NY 10708 |
| YVETTE SUTTON | 450 ATLANTIC AVENUE, BROOKLYN, NY 11217 |
| YVETTE TAN | 2300 WALNUT STREET,APT. 209, PHILADELPHIA, PA 19103 |
| YVONIA MARIE PETERS-FORREST | 26 NELSON PL, MAPLEWOOD, NJ 07040 |
| YVONNE A DAY | ROSEBERY AVENUE, COLCHESTER,ESSEX,  CO1 2UP UNITED KINGDOM |
| YVONNE B. BERGER | 35 WEST END AVENUE,APT. B9, BROOKLYN, NY 11235 |
| YVONNE BURTON | FLAT 7,45 BOLTON GARDENS, LONDON,  SW5 0AG UNITED KINGDOM |
| YVONNE CHUKWUMA | 169 GARLAND ROAD,PLUMSTEAD COMMON, LONDON,  SE182P UNITED KINGDOM |
| YVONNE CRAWFORD | 15 WILLOW WAY, LOUDWATER,BUCKS,  HP11 1JR UNITED KINGDOM |
| YVONNE D. SEARS | 3211 CRYTAL LAKE CT, ONTARIO, CA 91761 |
| YVONNE D. SEARS | 3211 CRYSTAL LAKE CT, ONTARIO, CA 91761 |
| YVONNE GBALAZEH | 1858 7TH AVENUE,#6D, NEW YORK CITY, NY 10026 |
| YVONNE GBALAZEH | 201 S. 25TH ST. #607, PHILADELPHIA, PA 19103 |
| YVONNE KORSHAVN | PO BOX 312599, NEW BRAUNFELS, TX 78131 |
| YVONNE KORSHAVN | 6885 BERGANO PL, RANCHO CUCAMONGA, CA 91701 |
| YVONNE KORSHAVN | 35 MESQUITE, TRABUCO CANYON, CA 92679 |
| YVONNE M. DURONSLET | 1503 1/2 SOUTH DUNSMUIR AVENUE, LOS ANGELES, CA 90019 |
| YVONNE SIU | F8 MOON FAIR MANSION,11 SHIU FAI TERRACE, STUBBS RD, HONG KONG,  HONG KONG |
| YVONNE SIU | RM103, EBISU 3-13-7,SHIBUYA-KU, TOKYO, 13  JAPAN |
| YVONNE STEWART | 20 WILOWDALE CRESCENT,GARROWHILL, GLASGOW,  G69 7NL UNITED KINGDOM |
| YVONNE STEWART | 20 WILLOWDALE CRESCENT,GARROWHILL, GLASGOW,  G69 7NL UNITED KINGDOM |
| YVONNE SUE COLLIER | 1619 CORTE DE ANNA, SAN JOSE, CA 95124 |
| YVONNE TIN | 1ST FLOOR, FLAT A,ELEGANT COURT, 333 TAI HANG ROAD, ,  HONG KONG |
| YVONNE Y. CHACON | 2925 CODY COURT, RIVERSIDE, CA 92503 |
| YVONNE Y. CHACON | 4155 NESSEL ST., RIVERSIDE, CA 92503 |
| YVONNE Y. CHACON | 4960 CALIFORNIA AVE. APT.A, RIVERSIDE, CA 92503 |
| YVONNE Y. CHACON | 9460 CALIFORNIA AVE. APT.A, RIVERSIDE, CA 92503 |
| YVONNE YEE YEAN LI | 2/F, 75 SING WOO ROAD,HAPPY VALLEY, HONG KONG,  CHINA |
| YVONNE YEE YEAN LI | 12/G SWISS TOWER,113 TAI HANG ROAD,JARDINE LOOKOUT, HONG KONG,  0000 HONG KONG |
| YVONNE, LEUNG | 517 1/2 GLENROCK, LOSANGELES, CA 90024 |
| YWCA - NYC | 52 BROADWAY, NEW YORK, NY 10004 |
| YWCA NEW ENGLAND REGIONAL | 1 SALEM SQUARE, WORCHESTER, MA 01608 |
| YWCA OF SALT LAKE CITY | 322 EAST 300 SOUTH, SALT LAKE CITY, UT 84111 |
| YWCA OF SAN FRANCISCO & MARIN | 620 SUTTER STREET, SAN FRANCISCO, CA 08865 |
| YWORKS GMBH | VOR DEM KREUZBERG 28,72070 TUBINGEN, ,  GERMANY |
| YWORKS GMBH | VOR DEM KREUZBERG 28,72070 TUBINGEN, GERMANY,  GERMANY |
| YXIME | TOUR ATLANTIQUE,1 PLACE DE LA PYRAMIDE, PARIS LA DEFENSE CEDEX, 92 92911 FRANCE |
| YZAGUIRRE,AARON | 503 CEDAR VIEW, RED OAK, TX 75154 |
| Z ASSOCAITES | ACROSS GINZA 6F,1-28-11,GINZA, CHUO-KU,  104-0061 JAPAN |
| Z ASSOCAITES | ACROSS GINZA 6F,1-28-11,GINZA, CHUO-KU, 13 104-0061 JAPAN |

| Claim Name | Address Information |
|---|---|
| Z BAC ADVENTURE INSTITUTE PVT LTD | 229 HINDUSTAN KOHINOOR COMPLEX,OPP TELEPHONE OFFICE,VIKHROLI (W), MUMBAI, MH 400-0083 INDIA |
| Z BEN ADVISORS LTD | TWO EXCHANGE SQUARE,39/F 8 CONNAUGHT PLACE, HONG KONG,   HONG KONG |
| Z BEN ADVISORS LTD | TONGSHENG TOWER 5\F,458 FUSHAN ROAD, SHANGHAI  CHINA,  200122 HONG KONG |
| Z-CARD LIMITED | 7 - 1 ST JOHNS HILL, LONDON,  SW11 1TN UK |
| Z-CARD LIMITED | 7 - 1 ST JOHNS HILL, LONDON,  SW11 1TN UNITED KINGDOM |
| Z-CARD TM JAPAN | CASA ESENCIA 4F,1-3-13 AZABU-JUBAN,MINATO-KU, TOKYO, 13 106-0045 JAPAN |
| Z/YEN LIMITED | 5-7 ST. HELEN'S PLACE, LONDON, UK,  EC3A 6AU UNITED KINGDOM |
| ZABALA, TRELLES RODRIGO | 233 EAST WACKER DR# 3607, CHICAGO, IL 60601 |
| ZABARKO,VICTORIA | 65 OCEANA DRIVE EAST,APT 6A, BROOKLYN, NY 11235 |
| ZABBAN, NOTARI, RAMPOLLA & ASSOCIATI | VIA METASTASIO, 5, MILAN,  20123 ITALY |
| ZABBIA,JOEY MARIE | 29 LANDVIEW DRIVE, DIX HILLS, NY 11746 |
| ZABIELSKI,KEVIN | 12 HIGHWOOD DRIVE, NORTHPORT, NY 11768 |
| ZABOROWSKI,SEBASTYAN | 402 EAST 9TH STREET,APARTMENT 2, NEW YORK, NY 10009 |
| ZABUSKY, JONATHAN | 1634A SANCHEZ STREET, SAN FRANCISCO, CA 94131 |
| ZACARIAS,MARIA D. | 2640 MADISON ST, CARSON, CA 90810 |
| ZACCARINI,PIERRE | 19 AVENUE DE VERDUN, SAINT-MAURICE, 94 94410 FRANCE |
| ZACCHEA,MATTHEW | 32 BEECH STREET, FLORAL PARK, NY 11001 |
| ZACH DOSTART | 49 LUDLOW ST.,APT 10A, NEW YORK, NY 10002 |
| ZACH DOSTART | 1431 OCEAN AVENUE,APT. 513, SANTA MONICA, CA 90401 |
| ZACH PANDL | 128 WEST 73RD STREET,APARTMENT 2B, NEW YORK, NY 10023 |
| ZACH PANDL | 418 CENTRAL PARK WEST,APARTMENT 66, NEW YORK, NY 10025 |
| ZACH ZIMMERER | 222 EAST 34TH STREET,APT. 631, NEW YORK, NY 10016 |
| ZACH ZIMMERER | 14806 E 2ND AVE G-100, AURORA, CO 80011 |
| ZACH ZIMMERER | 11056 GRAYLEDGE CIR, HIGHLANDS RANCH, CO 80130 |
| ZACH,DANIELLE M | 329 B SPRINGFIELD ROAD, SHIPPENSBURG, PA 17257 |
| ZACHARIADES,ANN | 27 GADSEN PLACE,UNIT 2E, STATEN ISLAND, NY 10314 |
| ZACHARIAH,BIKKY GEORGE | FLAT NO. A3/401,BHUDDHA DEV VIHAR, NEAR TIKUJINIWADI,MANPADA, THANE WEST, MUMBAI, MH 400610 INDIA |
| ZACHARY A CORT | 4417 E. SHAW ST., LONG BEACH, CA 90803 |
| ZACHARY A CORT | 421 HAVANA AVE, LONG BEACH, CA 90814 |
| ZACHARY CALINOFF | 121 E. 12TH STREET,APARTMENT 6F, NEW YORK, NY 10003 |
| ZACHARY CALINOFF | 121 E. 12TH,APARTMENT 6F, NEW YORK, NY 10003 |
| ZACHARY CALINOFF | 235 W 48TH STREET,APT 11D, NEW YORK, NY 10036 |
| ZACHARY COOPERSMITH | 4040 WALNUT ST, PHILADELPHIA, PA 19104 |
| ZACHARY COOPERSMITH | 3803 VILLAGE PARK DR., CHEVY CHASE, MD 20815 |
| ZACHARY D SINGER | 5328 PRECIOUS STONE DRIVE, SAINT CHARLES, MO 63304 |
| ZACHARY D. CROWE | 212 EAST 47TH STREET,APARTMENT 9F, NEW YORK, NY 10017 |
| ZACHARY D. TRUMPP | 9019 S HUNTERS CREEK ST, HIGHLANDS RANCH, CO 80126 |
| ZACHARY D. TRUMPP | 4904 BLUEGATE DRIVE, HIGHLANDS RANCH, CO 80130 |
| ZACHARY FRAILE | 264 SOUTH LANZA COURT, SADDLE BROOK, NJ 07663 |
| ZACHARY GRANBERRY | 4027 ARNOLD STREET, HOUSTON, TX 77005 |
| ZACHARY GRANEY | 3145 NEW YORK STREET, MIAMI, FL 33133 |
| ZACHARY GUY | 2226 STUART AVENUE,APT 1, RICHMOND, VA 23220 |
| ZACHARY GUY | 921 BERKELEY AVENUE, CHARLOTTE, NC 28203 |
| ZACHARY INVESTMENT RESEARCH & | 1100 WEST AVENUE,SUITE 324, MIAMI BEACH, FL 33139 |
| ZACHARY J. RAYMOND | 10245 COLLINS AVENUE,APT 8F, BAL HARBOUR, FL 33154 |
| ZACHARY J. RAYMOND | 13715 W SUNSET BLVD., PACIFIC PALISADES, CA 90272 |
| ZACHARY LIEBMANN | 4521 FRIST CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |

| Claim Name | Address Information |
|---|---|
| ZACHARY M. HERRERA | 551 OBSERVER HIGHWAY,APT. 6D, HOBOKEN, NJ 07030 |
| ZACHARY M. MAZUREK | 101 WEST END AVENUE,APARTMENT 14N, NEW YORK, NY 10023 |
| ZACHARY MCCALL | 407 PLEASANTS AVE., CARY, NC 27511 |
| ZACHARY O. RIGHELLIS | 700 WARREN ROAD,APARTMENT 15-2A, ITHACA, NY 14850 |
| ZACHARY O. RIGHELLIS | 118 STANLEY ROAD, BURLINGAME, CA 94010 |
| ZACHARY O. RIGHELLIS | 436 TIMBERHEAD LANE, FOSTER CITY, CA 94404 |
| ZACHARY PRYDE | 6029 LERNER HALL, NEW YORK, NY 10027 |
| ZACHARY S SCHANEMAN | 2917 18TH AVE, SCOTTSBLUFF, NE 69361 |
| ZACHARY S SCHANEMAN | 627 E 26TH ST, SCOTTSBLUFF, NE 69361 |
| ZACHARY S. FOGENAY | 9346 S. ST. LAWRENCE AVENUE, CHICAGO, IL 60619 |
| ZACHARY S. FOGENAY | 7640 SOUTH MAY ST., CHICAGO, IL 60620 |
| ZACHARY S. FOGENAY | 7640 SOUTH MAY ST.APT.2, CHICAGO, IL 60620 |
| ZACHARY SIGEL | 141 EAST 33RD STREET,APT 4D, NEW YORK, NY 10016 |
| ZACHARY YORDY SLUSHER | 16237 E UNION AVENUE, AURORA, CO 80015 |
| ZACHARY ZWARENSTEIN | 75 THIRD AVENUE, NEW YORK, NY 10003 |
| ZACHARY,JORDAN W. | 352 BOWERY,APARTMENT 1, NEW YORK, NY 10012 |
| ZACHEL AG | VERJMANNNIN 102, , BE 10961 GERMANY |
| ZACHEUS CHAN | 4 CROSSGATE ROAD, JERSEY CITY, NJ 07305 |
| ZACK, ERAN | 542 WEST 112TH STREET,APT 8E, NEW YORK, NY 10025 |
| ZACK,ERAN | 421 HUDSON STREET,APARTMENT 705, NEW YORK, NY 10014 |
| ZACKOWITZ,DAVID A. | 363 EAST 76TH STREET,APARTMENT 15H, NEW YORK, NY 10021 |
| ZACKS & COMPANY | ATTN: JAMES MURRAY,608 SHERWOOD PARKWAY, SUITE D, MOUNTAINSIDE, NJ 07092 |
| ZACKS INVESTMENT RESEARCH | 155 N. WACKER DRIVE, CHICAGO, IL 60606 |
| ZACKS INVESTMENT RESEARCH | 111 N. CANAL STREET,SUITE 1101, CHICAGO, IL 60606-7204 |
| ZACOUR, DAVID L. | 2421 SOUTHGATE BLVD., HOUSTON, TX 77030-1825 |
| ZAEEM GIRNARY | 1 PENWITH ROAD,EARLSFIELD, LONDON,  SW18 4PZ UNITED KINGDOM |
| ZAFAR RASULOV | 40 WATERSIDE PLAZAS, NEW YORK, NY 10016 |
| ZAFARULLAH KHAN | Q BLOCK, SQUATORS COLONY,BANDRA PLOT JOGESHWARI E, MUMBAI, MH 400060 INDIA |
| ZAFOR SADEQUE | 430 EUCLID AVE,2ND FLOOR, BROOKLYN, NY 11208 |
| ZAGADE,AMOL | M.B. ESTATE, RAM MANDIR ROAD,FLAT#2/ WING B/ BLDG#4,MITHILA-PUSHP CHS, VIRAR, MH 401303 INDIA |
| ZAGAT SURVEY | 4 COLUMBUS CIRCLE, NEW YORK, NY 10019 |
| ZAGER,RUSSELL | 512 2ND ST,APT 4A, UNION CITY, NJ 07087 |
| ZAGOROVSKII,VLADIMIR | 25 BUTLER PARKWAY, SUMMIT, NJ 07901 |
| ZAGOURAS,KONSTANDINOS | 3051 CRESCENT STREET,APARTMENT 3F, ASTORIA, NY 11102 |
| ZAGREBACKA BANKA | IGOR LIVOJEVIC,SAVSKA 60/4, ZAGREB,  10000 HR |
| ZAGREBACKA BANKA D.D | PAROMLINSKA 2, ZAGREB,  10000 CROATIA |
| ZAGRODNIK,SHARON L. | 2221 WEST PARNELL AVENUE, MILWAUKEE, WI 53221 |
| ZAGYOSOU | ONSENGOU,UKIYAMA, ITO-SHI,  413-0232 JAPAN |
| ZAGYOSOU | ONSENGOU,UKIYAMA, ITO-SHI, 22 413-0232 JAPAN |
| ZAHAMARA VALLEJO | CORSO DI PORTA ROMANA, 6, MILANO,  20122 ITALY |
| ZAHEED KAJANI | 5895 ANNANDALE WAY, DUBLIN, CA 94568 |
| ZAHID HASSAN | 7 SIGNAL HILL DRIVE, HOCKESSIN, DE 19707 |
| ZAHID SHAREEF HUSSEIN | 13 PRESTON ROAD,WIMBLEDON, LONDON,  SW20 0SS UNITED KINGDOM |
| ZAHID UR REHMAN | 19 RUE PAUL JOZON, FONTAINEBLEAU, 77 77300 FRANCE |
| ZAHID UR REHMAN | 25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ZAHIDI,MUHAMMAD F | 28 PIN OAK DRIVE, NORTH BRUNSWICK, NJ 08902 |
| ZAHIR SHAIKH | A/ 2, DHAKE NAGAR BLDG,BHARDAWADI LANE,ANDHERI W, MUMBAI, MH 400058 INDIA |
| ZAHIRA HABIB | 3001 BROADWAY,#5440, NEW YORK, NY 10027 |

| Claim Name | Address Information |
|---|---|
| ZAHLER, LESLIE A. | 257 S MONROE ST, DENVER, CO 80209 |
| ZAHRA AIT M'BARK | POLDERPLEIN 11-2, AMSTERDAM,  1056 SW NETHERLANDS |
| ZAHRA, MICHAEL R. | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ZAHREY, ZAHER | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ZAHRIYEH,MOHAMMED | 717 45TH STREET, BROOKLYN, NY 11220 |
| ZAID IBRAHIM & CO | 16 RAFFLES QUAY,#20-03 HONG LEONG BLDG,SINGAPORE, ,  048581 JAPAN |
| ZAID IBRAHIM & CO | LEVEL19 MENARA MILENIUM,PUSAT BANDAR DAMANSARA, KUALA LUMPUR,  50490 MALAYSIA |
| ZAIDA I. HERNANDEZ | 1015 E. 104TH STREET, BROOKLYN, NY 11236 |
| ZAIDANHOJIN ZAIMUKAIKEIKIJUNKIKO | FUKOKUSEIMEI BLDG 20F,2-2-2 UCHISAIWAI-CHO,CHIYODA-KU, TOKYO,  100-0011 JAPAN |
| ZAIDANHOJIN ZAIMUKAIKEIKIJUNKIKO | FUKOKUSEIMEI BLDG 20F,2-2-2 UCHISAIWAI-CHO,CHIYODA-KU, TOKYO, 13 100-0011 JAPAN |
| ZAIDENBERG,EDUARDO | 303 GALEN DRIVE,APT 206, KEY BISCAYNE, FL 33149 |
| ZAIDI,ABID | 29 THE RIDGEWAY,SANDERSTEAD, SOUTH CROYDON, SURREY,  CR2OLJ UNITED KINGDOM |
| ZAIDI,FARRUKH | 9 LAWRENCE COURT, HICKSVILLE, NY 11801 |
| ZAIDI,SALMAAN | 137 CRESCENT DRIVE NORTH,WOODINGDEAN, BRIGHTON, E.SUSX,  BN2 6SG UNITED KINGDOM |
| ZAIKAI TENBO SHINSHA | 2-9,KANDANISHIKICHO,CHIYODA-KU, TOKYO,  101-0054 JAPAN |
| ZAIKAI TENBO SHINSHA | 2-9,KANDANISHIKICHO,CHIYODA-KU, TOKYO, 13 101-0054 JAPAN |
| ZAIKAITENBOSHINSHA | 2-9 KANDA NISHIKICHO, CHIYODA-KU, 13  JAPAN |
| ZAINAB MADAWALA | C-1/304, SHAMSUDDIN NAGAR,JARIMARI, KURLA(W),KURLA ANDHERI ROAD, MUMBAI, 400072 INDIA |
| ZAIS GROUP, LLC A/C MATRIX VI-C | 2 BRIDGE AVE.,2ND FLOOR, RED BANK, NJ 07701 |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR A-1 LTD | ATTN:RUSS PRINCE, MICHAEL PILZ, & JERRY HONG,ZAIS ZEPHYR A-1, LTD., C/O ZAIS GROUP, LLC,2 BRIDGE AVE,THE GALLERIA BLDG 3, 2ND FL, RED BANK, NJ 07701 |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR A-5 LTD | ATTN:RUSS PRINCE, MICHAEL PILZ, & JERRY HONG,ZAIS ZEPHYR A-1, LTD., C/O ZAIS GROUP, LLC,2 BRIDGE AVE,THE GALLERIA BLDG 3, 2ND FL, RED BANK, NJ 07701 |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR PPN OFFSHORE | C/O DEUTSCHE BANK (CAYMAN) LIMITED,PO BOX 1984, BOUNDARY HALL,CRICKET SQUARE,GEORGE TOWN, GRAND CAYMAN, ,  KY1-1104 CAYMAN ISLANDS |
| ZAIS OPPORTUNITY MASTERFUND, LTD | ATTN:SAMANTHA ECKSTEIN,ZAIS CDO OPPORTUNITY MASTER FUND, LTD.,C/O ZAIS GROUP, LLC, 2 BRIDGE AVENUE,THE GALLERIA BUILDING 3, 2ND FLOOR, RED BANK, NJ 07701 |
| ZAIS ZEPHYR A-3 LTDC/O ZAIS GROUP LLC | ATTN:RUSS PRINCE, MICHAEL PILZ, & JERRY HONG,ZAIS ZEPHYR A-1, LTD., C/O ZAIS GROUP, LLC,2 BRIDGE AVE,THE GALLERIA BLDG 3, 2ND FL, RED BANK, NJ 07701 |
| ZAJKOWSKI,AGATA | 6054 70TH STREET, MASPETH, NY 11378 |
| ZAK,JAROMIR | 7 ALPINE DRIVE, BUTLER, NJ 07405 |
| ZAK,JULIUS | 335 DEVON PLACE,2ND,3RD, MORGANVILLE, NJ 07751 |
| ZAK,ROBERT | 79 WEST CANADIAN WOODS RD, MANALAPAN, NJ 07726 |
| ZAKAI,IDO | 3 HAREGEV STREET, SAVYON,  56522 ISRAEL |
| ZAKHAREVICH,YAN | 3130 BRIGHTON 7TH STREET,APT 4B, BROOKLYN, NY 11235 |
| ZAKI,GEORGE | 65 SAYBROOK STREET, STATEN ISLAND, NY 10314 |
| ZAKI-BASTA,SANDRA M. | 130 MYRTLE AVENUE,UNIT G, STAMFORD, CT 06902 |
| ZAKIAN,PAUL A. | 129 EAST 82ND STREET,APT 10A, NEW YORK, NY 10028 |
| ZAKIR HOSSAIN | 5061 ROBINWOOD DRIVE, HUNTINGTON BEACH, CA 92649 |
| ZAKIYEV,ANNA | 176 CHIPPENHAM CT, PISCATAWAY, NJ 08854 |
| ZAKOWSKI,CHESTER | 6128 69TH PLACE, MIDDLE VILLAGE, NY 11379 |
| ZAKURO SHOJI | 4F MIKAWAYA BLDG,3-13-4 AKASAKA,MINATO-KU, TOKYO,  107-0052 JAPAN |
| ZAKURO SHOJI | 4F MIKAWAYA BLDG,3-13-4 AKASAKA,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| ZAKUSILO,VADIM | 47 ADDISON DRIVE, SHORT HILLS, NJ 07078 |
| ZAKY S. RAMADAN | PO BOX 750134, FOREST HILLS, NY 11375 |
| ZAKY S. RAMADAN | 104-20 QUEEN BLVD.  (APT. 1 T),P.O. BOX 750134, FOREST HILLS, NY 11375 |
| ZAKY S. RAMADAN | 104-20 QUEEN BLVD.  (APT. 1 T), FOREST HILLS, NY 11375 |

| Claim Name | Address Information |
|---|---|
| ZALANI,PRIYANK | FLAT 28, 35 SHERWOOD GARDENS, LONDON, GT LON,  E149GA UNITED KINGDOM |
| ZALENSKY,MATTHEW | 250 GORGE ROAD,APARTMENT 11B, CLIFFSIDE PARK, NJ 07010 |
| ZALES,MATTHEW | 16 WHITE BIRCH DRIVE, POMONA, NY 10970 |
| ZALESKI,TERENCE | 437 OLD ALBANY POST ROAD, GARRISON, NY 10524 |
| ZALOUM,PHILIP B | 252 STRADBROKE GROVE,CLAYHALL, ILFORD, ESSEX,  IG50DQ UNITED KINGDOM |
| ZALTZMAN,LEON M. | 348 CRESCENT DRIVE, FRANKLIN LAKES, NJ 07417 |
| ZAM'S HOPE | 6401 N. ARTESIAN, CHICAGO, IL 60645 |
| ZAMAN,RUKNUZ | 34 CLAYHILL, MARLOW, BUCKS,  SL7 3DN UNITED KINGDOM |
| ZAMBEASY.COM | LANGSTONE TECHNOLOGY PARK,LANGSTONE ROAD, HAVANT, HANTS,  PO9 1SA UNITED KINGDOM |
| ZAMBINO,JENNIFER | 68 FAWN LAKE FORREST, HAWLEY, PA 18428 |
| ZAMBRANA, KARA | 14706 CHANT ST, SAN ANTONIO, TX 78248 |
| ZAMBRANA, KARA | 2216 SAN GABRIEL ST,APT 301, AUSTIN, TX 78705 |
| ZAMBRANA, KARA | 1905 ROBBINS PL,STE 603, AUSTIN, TX 78705 |
| ZAMBRANA,CHRISTIAN | 2540 BENVENUE AVENUE,APT. 208, BERKELEY, CA 94704 |
| ZAMBRANA,KARA C. | 401 WEST FULLERTON PARKWAY,APARTMENT 1505E, CHICAGO, IL 60614 |
| ZAMBRANO,CLAUDIA | 1432 13TH AVENUE, MITCHELL, NE 69357 |
| ZAMBRANO,HENGEL | 162 6TH STREET,APT #2, HOBOKEN, NJ 07030 |
| ZAMBRE,PRASHANT | AT PO. JAMBULDHABA,TAL. MALKAPUR,DIST. BULDANA, MALKAPUR,  443101 INDIA |
| ZAMEER AHMED TSHAIK | FLAT NO:203, A-WING, SHIVSANKAR APRT., MUMBAI, AN 400056 INDIA |
| ZAMEER AHMED TSHAIK | FLAT NO:203, A-WING, SHIVSANKAR APRT.,SECTOR 6, MUMBAI, AN 400059 INDIA |
| ZAMEER AHMED TSHAIK | FLAT NO:203, A-WING, SHIVSANKAR APRT., MUMBAI, AN 400059 INDIA |
| ZAMEER AHMED TSHAIK | 304,HAJI BADRUDDING BLDG, MAROL MAROSHI,  ANDERI(E), MUMBAI, AN 400059 INDIA |
| ZAMEER AHMED TSHAIK | 304,HAJI BADRUDDING BLDG, MAROL MAROSHI,  ANDERI(E), MUMBAI, MH 400059 INDIA |
| ZAMEER AHMED TSHAIK | FLAT NO:203, A-WING, SHIVSANKAR APRT.,SECTOR 6, AIROLI, NEW MUMBAI, AN 400708 INDIA |
| ZAMEER AHMED TSHAIK | C/O TSHAK VAZEER AHMED,19/299, VARASUMIAH STREET, KADAPA, AN 516001 INDIA |
| ZAMEER ALAM CHANDANKERI | TOKYO, ,   JAPAN |
| ZAMEER MEGHJI | 25 BURGHLEY AVENUE,NEW MALDEN, ,ANT,  KT3 4SW UNITED KINGDOM |
| ZAMEER MEGHJI | 25 BURGHLEY AVENUE,NEW MALDEN, ,SURREY,  KT3 4SW UNITED KINGDOM |
| ZAMEER MEGHJI | 21 HELENA SQUARE,ROTHERHITHE, LONDON,  SE16 5XP UNITED KINGDOM |
| ZAMIR SIDDIQI | 343 17TH STREET, MANHATTAN BEACH, CA 90266 |
| ZAMMIT PACE & CO. ADVOCATES | SUITE 1,215,OLD BAKERY HOUSE, VALLETTA,  VLT11 MALTA |
| ZAMORA,BARBARA L. | TOKYO MIDTOWN RESIDENCES # 1910,9-7-2 AKASAKA, MINATO-KU, 13,  107-0052 JAPAN |
| ZAMORA,BONNIE J | 21851 NEWLAND #196, HUNTINGTON BEACH, CA 92646 |
| ZAMORA,HEATHER | 21416 VINTAGE WAY, LAKE FOREST, CA 92630 |
| ZAMORA,ROBERTO JAVIER | 20141 EAST HAMPDEN PLACE, AURORA, CO 80013 |
| ZAMPELLA,LISA | 517 EAST 75 STREET, APT. 1E, NEW YORK, NY 10021 |
| ZAMPINI,GABRIELLE | 29 COUNTRY OAKS ROAD, LEBANON, NJ 08833 |
| ZANCO,MARIO | VIA CONCORDIA 10, CUSANO MILANINO, MI 20095 ITALY |
| ZAND,ALBERT | 8129 PRINCESS PALM CIRCLE, TAMARAC, FL 33321 |
| ZANDAN, NOAH | 4504 ISLAND COVE, AUSTIN, TX 78731 |
| ZANDERS, DABNEY | 830 WESTVIEW DRIVE,SW # 142306, ATLANTA, GA 30314 |
| ZANDL GROUP | 270 LAFAYETTE STREET,SUITE 612, NEW YORK, NY 10012 |
| ZANDRA L. GOLDBAUM | 12071 BELLEGRAVE AVE, MIRA LOMA, CA 91752 |
| ZANDSTRA,MIKE | ,BALISTRAAT, AMSTERDAM, 0363,  1094 JC NETHERLANDS |
| ZANDVOORT,PETER J | 212 BUCKTHORN DRIVE, CARLISLE, PA 17015 |
| ZANGRE,ANTHONY | 588,MADISON AVENUE, WEST HEMPSTEAD, NY 11552 |
| ZANIBONI,SYLVIA | 24 HILL VIEW ROAD, HILDENBOROUGH, KENT,  TN11 9DD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ZANJE,ROHAN | 356 WAYNE STREET,APT. #2, JERSEY CITY, NJ 07302 |
| ZANN NICHOLS-DUNHAM | 1215 11TH ST, GERING, NE 69341 |
| ZANNETTI,JEFFREY | 40 HANSEN DRIVE, EDISON, NJ 08820 |
| ZANNINO,FRANK A | 1924 82ND STREET,FL. 1, BROOKLYN, NY 11214 |
| ZANNITO, MICHAEL J. | 1942 W. CERRITOS AVENUE, ANAHEIM, CA 92804 |
| ZANOBINI,TOMMASO | 121 PLEASANTVILLE RD, NEW VERNON, NJ 07976 |
| ZANONI, PATRICK | P.O. BOX A3325, CHICAGO, IL 60690 |
| ZANONI, PETER | 114 W. COMMERCE - 3RD FLOOR, SAN ANTONIO, TX 80906 |
| ZANOTTI,PAOLA | 5 EATON PLACE, FLAT 4, LONDON, GT LON,  SW1X 8BN UNITED KINGDOM |
| ZANT,GREGORY | 21 FOOTHILL LANE, EAST NORTHPORT, NY 11731 |
| ZANTAZ INC | BOX 83159, WOBURN, MA 01813-3159 |
| ZAO CITIBANK | 18, BLD B. KRASNOPRESNENSKAYA NAB, MOSCOW,  123317 RUSSIAN FEDERATION |
| ZAPANTA,LOURDES LICAS | 2925 W GRANVILLE, UNIT 3W, CHICAGO, IL 60659 |
| ZAPARDE,SANJAY | 36 SCENIC DRIVE, DAYTON, NJ 08810 |
| ZAPASNIK, VERONICA | 110-28 107TH STREET, OZONE PARK, NY 11417 |
| ZAPATA,LUZ MARINA | 501 NEW YORK AVENUE,APARTMENT 5L, BROOKLYN, NY 11225 |
| ZAPPAROLI,MATTEO MR | VIA MONTEGOLICO 13,21017 SAMARATE (VA), SAMARATE, VA  ITALY |
| ZAPPAS, GREGORY | 24201 CASCADES, LAGUNA NIGUEL, CA 92677 |
| ZAR,NAVID | 75-56 181ST STREET, FRESH MEADOWS, NY 11366 |
| ZARA KHAN | 45 WALL STREET,APARTMENT 322, NEW YORK, NY 10005 |
| ZARA KHAN | 405 EAST 14TH STREET,APARTMENT 3B, NEW YORK, NY 10009 |
| ZARA KHAN | 20 JUNIPER DRIVE, EAST GREENWICH, RI 02818 |
| ZARA KHAN | VILLAGE A A102,BOX 6469,GEORGETOWN UNIVERSITY, WASHINGTON, DC 200 |
| ZARA PIRIE | 17 HARNESS CLOSE,CHELMSFORD, ,ESSEX,   UNITED KINGDOM |
| ZARA PIRIE | 17 HARNESS CLOSE, CHELMSFORD,ESSEX,  CM1 6UU UNITED KINGDOM |
| ZARA PIRIE | 17 HARNESS CLOSE,SPRINGFIELD, CHELMSFORD,ESSEX,  CM1 6UU UNITED KINGDOM |
| ZARA READER | GROUND FLOOR FLAT,105 RUSSELL ROAD,WIMBLEDON, LONDON,  SW19 1LN UNITED KINGDOM |
| ZARAHN,BRIAN J. | 303 WEST 66TH STREET,APT 20AE, NEW YORK, NY 10023 |
| ZARATE,ALVARO | 4946 STATE ROAD, DREXEL HILL, PA 19026 |
| ZAREBA, WOJCIECH | 375 WARREN AVENUE, ROCHESTER, NY 14618 |
| ZAREENA BHATKAR | 405/ A, STAR STATUS,NEAR ST. XAVIER'S HIGH SCHOOL,UNITECH, VIRAR, MH  INDIA |
| ZAREENA BHATKAR | 15/74, B.D.D  CHAWLS,DR,G.M. BHOSALE MARG,WORLI, MUMBAI, MH 400018 INDIA |
| ZAREENA PAKER | 21 JLN SEMPARAN #01-15, ,  4398 SINGAPORE |
| ZARENIN,ALEX | 77 BUCKINGHAM ROAD, UPPER MONTCLAIR, NJ 07043 |
| ZARETSER,ALEX | 40 OCEANA DRIVE WEST,APARTMENT #6E, BROOKLYN, NY 11235 |
| ZARGES GMBH | KALBSCHER GASSE 10 (FRESSGASS), FRANKFURT AM MAIN,  60313 GERMANY |
| ZARGES GMBH | KALBA CHER GASSE 10 (FRESSGASS), FRANKFURT AM MAIN,  60313 GERMANY |
| ZARINI,JOSEF | LUKASSTRASSE 1, KOELN, NW 50823 GERMANY |
| ZARKA,ALEXANDRE | FLAT 44,BASILDON COURT,28 DEVONSHIRE STREET, LONDON, GT LON,  W1G 6PR UNITED KINGDOM |
| ZARKO CVETANOVIC | 28 RIVERSIDE AVENUE,APT. 7M, RED BANK, NJ 07701 |
| ZARKOWSKY,BROOKE | 351 EAST 51ST STREET, NEW YORK, NY 10022 |
| ZARLETTI, LLC | 741 NORTH MILWAUKEE STREET, MILWAUKEE, WI 53202 |
| ZARRAGA, ADOLFO | 9066 SW 73 COURT, APT. 1709,METROPOLIS II AT DADELAND,  ACCOUNT NO. 3522 MIAMI, FL 33156 |
| ZARRILLI, ALEXANDRA | 3922 DELANCEY STREET, PHILADELPHIA, PA 19104 |
| ZARROS,PANAGIOTIS N. | 30-44 29 STREET,APARTMENT 7E, ASTORIA, NY 11102 |
| ZARUI OVAKIMIAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ZARUS INVESTMENTS LLC | C/O CORPORATION SERVICE COMPANY,2711 CENTERVILLE RD., STE. 400, WILMINGTON, DE 19808 |

| Claim Name | Address Information |
|---|---|
| ZARUS INVESTMENTS LLC, TOKYO BRANCH | 10-1 ROPPONGI 6-CHOME, ,    JAPAN |
| ZASLAVSKY, MICHAEL | 1203 RIVER ROAD, UNIT PH2, UNIT PH2, EDGEWATER, NJ 07020 |
| ZATREANU, MATEI | 210 A ALICE COOK, ITHACA, NY 14853 |
| ZATREANU, MATEI | 150 EAST 61ST STREET, APT. 14H, NEW YORK, NY 10021 |
| ZATULOVE, PAUL M. | 3139 EAST MARSHALL AVENUE, PHOENIX, AZ 85016-3722 |
| ZAVALA CARVAJAL, LORENZO | C/ ALFONSO XII, MADRID, 28 28014 SPAIN |
| ZAVALA SINGLETON, LORISSA C. | 5671 MILES AVE APT. C, OAKLAND, CA 94618 |
| ZAVALA, ANGELA Y | 7418 RIVERWALK DR, APARTMENT D, INDIANAPOLIS, IN 46214 |
| ZAVALA, SONIA | 907 10TH AVENUE, SCOTTSBLUFF, NE 69361 |
| ZAVERI, BANKIM | 503 SHRI SAI DARSHAN PLOT NO 31, GORAI I BORIVALI (WEST), MUMBAI, MH 400091 INDIA |
| ZAVLANOVA, KHANUM | 98-10 64 AVENUE, APT 8F, REGO PARK, NY 11374 |
| ZAVOLTA, FRANCESCA M. | 311 WEST 76TH STREET, APARTMENT 3, NEW YORK, NY 10023 |
| ZAWACKI, SANDRA J. | 27 MAPLE AVENUE, APARTMENT 3A, HASTINGS-ON-HUDSON, NY 10706 |
| ZAWADZKY, FELIX | KIRCHNERSTRASSE 5, FRANKFURT AM MAIN, HE 60311 GERMANY |
| ZAWISTOWSKI, KRISTIN G. | 4 VILLAGE LANE, MIDDLETOWN, NJ 07748 |
| ZAWISZA, MAGDALENA | 300 CATHEDRAL PK&#039;WAY, APT 20K, NEW YORK, NY 10026 |
| ZAXCOM INC | 230 WEST PARKWAY, UNIT 9, POMPTON PLAINS, NJ 07444 |
| ZAYKOWSKI, MICHELLE | 86 PENNSYLVANIA AVE, NEWTON, MA 02464-1346 |
| ZAYONG KOO | #502 DAEWOO ROYAL COUNTY II, 116-5 CHUNGDAM-DONG, KANGNAM-KU, SEOUL,    KOREA, REPUBLIC OF |
| ZAYONG KOO | ACADEMY SWEET #3306, 467-7 DOGOK-DONG, KANGNAM-KU, SEOUL,    KOREA, REPUBLIC OF |
| ZAYONG KOO | 128-18 CHUNGDAM DONG, SANGJ 2-CHA, #301, KANGNAM-KU, SEOUL,    KOREA, REPUBLIC OF |
| ZAZA, DOMINIC | 210 W GLEN AVE, RIDGEWOOD, NJ 07450 |
| ZBORAY, RICHARD | 30 FLOWER HILL RD, HUNTINGTON, NY 11743 |
| ZBYCHORSKA, DOMINIKA | FLAT 7, 15 TRINITY SQUARE, LONDON, GT LON,   EC3N 4AA UNITED KINGDOM |
| ZC STERLING INSURANCE AGENCY | 210 INTERSTATE PARKWAY, SUITE 400, ATLANTA, GA 30339 |
| ZCALC, LLC | 574 NORTH 550 EAST, LINDON, UT 84042 |
| ZDANOK, LAUREN | 752 CLAWSON STREET, STATEN ISLAND, NY 10306 |
| ZDENKA S GRISWOLD | 2-01 50TH AVENUE, APT. P1A, LONG ISLAND CITY, NY 11101 |
| ZDENKA S GRISWOLD | 862 UNION STREET, APT. 6F, BROOKLYN, NY 11215 |
| ZDRENGHEA, COSMINA | 17764 E COLGATE PL, AURORA, CO 80013 |
| ZDROJOWY, MARCIN | 43A WELLESLEY ROAD, LONDON, GT LON,   E11 2HG UNITED KINGDOM |
| ZEAG UK LIMITED | ZEAG HOUSE, 17 DEER PARK ROAD, LONDON,   SW19 3XJ UNITED KINGDOM |
| ZEAL CONSULTANTS | F-6, USHA CHAMBERS, 37/38, COMMUNITY CENTRE, ASHOK VIHAR, PHASE -1, DELHI, DL 110052 INDIA |
| ZEB ROLFS SCHIERENBECK ASSOCIATE | HAMMER STR. 165, MUENSTER,   48153 GERMANY |
| ZEBA KHAN | 34 BELGRAVE COURT, 36 WESTFERRY CIRCUS, LONDON,   E14 8RJ UK |
| ZEBA KHAN | 34 BELGRAVE COURT, 36 WESTFERRY CIRCUS, LONDON,   E14 8RJ UNITED KINGDOM |
| ZEBIDI, HEDI | 55 RUE DE TOCQUEVILLE, PARIS, 75 75017 FRANCE |
| ZECCA, GARY R. | 8900 THORNBERRY DR, NORTH RICHLAND HILLS, TX 76180 |
| ZEDA LIMITED | BRITANNIA HOUSE, MERE WAY, RUDDINGTON,   NG11 6JS UK |
| ZEDA LIMITED | BRITANNIA HOUSE, MERE WAY, RUDDINGTON, NOTTS,   NG11 6JS UNITED KINGDOM |
| ZEDAK CORP | ATTN: ZEDAC CORP., 400 COLUMBUS AVENUE, VALHALLA, NY 10595 |
| ZEDAK CORP | 400 COLUMBUS AVENUE, VALHALLA, NY 10595 |
| ZEDILLO, ANDREA | FLAT A58 DU CANE COURT, BALHAM HIGH ROAD, LONDON, GT LON,   SW17 7JB UNITED KINGDOM |
| ZEDLOVICH, PAUL W. | 7 LARCH RD, BRIARCLIFF MANOR, NY 10510 |
| ZEE MEDICAL INC | P.O. BOX 781582, INDIANAPOLIS, IN 46278 |
| ZEE MEDICAL INC | PO BOX 781433, INDIANAPOLIS, IN 46278-8433 |

| Claim Name | Address Information |
|---|---|
| ZEE MEDICAL INC | PO BOX 781523, INDIANAPOLIS, IN 46278-8523 |
| ZEE MEDICAL INC | P.O. BOX 781525, INDIANAPOLIS, IN 46278-8525 |
| ZEE MEDICAL INC | P.O. BOX 781532, INDIANAPOLIS, IN 46278-8532 |
| ZEE MEDICAL INC | PO BOX 781534, INDIANAPOLIS, IN 46278-8534 |
| ZEE MEDICAL INC | P.O. BOX 4529, CHESTERFIELD, MO 63006 |
| ZEE MEDICAL INC | P.O.BOX 4065, CHESTERFIELD, MO 63006 |
| ZEE MEDICAL INC | P.O. BOX 4526, CHESTERFIELD, MO 63006 |
| ZEE MEDICAL INC | PO BOX 3976, CHESTERFIELD, MO 63006-3976 |
| ZEE MEDICAL INC | PO BOX 4530, CHESTERFIELD, MO 63006-4530 |
| ZEE MEDICAL INC | P.O. BOX 5620, HOLLYWOOD, FL 33083 |
| ZEE MEDICAL SERVICE | PO BOX 4527 - SC#128, CHESTERFIELD, MO 63006 |
| ZEE MEDICAL SERVICE | PO BOX 4526, CHESTERFIELD, MO 63006 |
| ZEE MEDICAL SERVICE | P.O. BOX 5620,5801 W. HALLANDALE BCH BLVD., HOLLYWOOD, FL 33083 |
| ZEE MEDICAL SERVICE | 16631 BURKE LANE, HUNTINGTON BEACH, CA 92647 |
| ZEE MEDICAL SERVICE | 2748 CAVANAGH CT, HAYWARD, CA 94545 |
| ZEE MEDICAL SERVICE | PO BOX 58627,378 UPLAND AVE, SEATTLE, WA 98138 |
| ZEE,WARNER | 300 EAST 85TH STREET,#1104, NEW YORK, NY 10028 |
| ZEELAND ALUMINIUM COMPANY AG | KLESCH AND COMPANY LIMITED,105 WIGMORE STREET, LONDON,  W1U 1QY UNITED KINGDOM |
| ZEESHAN MIRZA | HOHSURREN 17, ZUMIKON,  8126 SWITZERLAND |
| ZEESHAN MIRZA | IM EBNET 32, KA¬SNACHT, ZH 8700 SWITZERLAND |
| ZEFFERINO,AMEDEO | 510 RIDGE ROAD, WATCHUNG, NJ 07069 |
| ZEHAO CHEN | 20 RIVER COURT,APT 2512, JERSEY CITY, NJ 07310 |
| ZEHAO CHEN | 621 ESCONDIDO ROAD,APT. 338, STANFORD, CA 94305 |
| ZEHNACKER AG | HARDEGGSTRASSE 11, ZURICH,  8049 SWITZERLAND |
| ZEHRA PIRZADA | 2 CLINTON STREET, #13B, NEW YORK, NY 10002 |
| ZEHRA, SHAMA | 1240 WISTERIA,APT# 312, ANN ARBOR, MI 48104 |
| ZEI LTD | INFORMATION TECHNOLOGY CONSULTANTS,420 LEXINGTON AVENUE  24TH FL, NEW YORK, NY 10170 |
| ZEI LTD | 420 LEXINGTON AVENUE,24TH FLOOR, NEW YORK, NY 10170 |
| ZEIDLER, FELIX | 5517 WELLESLEY AVENUE, PITTSBURGH, PA 15206 |
| ZEIGENFUSS,ERIC | 164 DEER RUN RD, WILLOW GROVE, PA 19090 |
| ZEIGLER,CATHY D | 7338 WESTCHESTER DR., INDIANAPOLIS, IN 46226 |
| ZEIMU KENKYUKAI | 1-1-3,NISHIKANDA,CHIYODA-KU, TOKYO,  101-0065 JAPAN |
| ZEIMU KENKYUKAI | 1-1-3,NISHIKANDA,CHIYODA-KU, TOKYO, 13 101-0065 JAPAN |
| ZEINA MHANNA | 14 RUE ANDRE GIDE, PARIS, 75 75015 FRANCE |
| ZEINOUN,SAMI | 968 WOOD AVENUE, EDISON, NJ 08820 |
| ZEISLER,GWEN | 300 EAST 75TH STREET,APT. 22E, NEW YORK, NY 10021 |
| ZEISSIG, ISABEL | 69 DRAYTON GARDENS,FLAT 10, LONDON, GT LON,  SW10 9QZ UNITED KINGDOM |
| ZEITLER,LAUREN | 401 E 34TH ST.,APARTMENT N15M, NEW YORK, NY 10016 |
| ZEITLIN,HAROLD W. | 1 GRACIE TERRACE,APT. 14B, NEW YORK, NY 10028 |
| ZEITOUNE,BARRY R | FLAT 5, TUDOR COURT,2 CREWYS ROAD,CRICKLEWOOD, LONDON, GT LON,  NW2 2AA UNITED KINGDOM |
| ZEITZ,FRANK O. | BACHFORELLENWEG 6, FRANKFURT AM MAIN, HE 60327 GERMANY |
| ZELAYA,EDWIN | 8982 BRUNSWICK AVE, RIVERSIDE, CA 92503 |
| ZELAZKO,AGNIESZKA | 529 SCRANTON AVE., LYNBROOK, NY 11563 |
| ZELAZNY,DANIEL | 2347 THORNWOOD, WILMETTE, IL 60091 |
| ZELDA CHEATLE GALLERY | 99 MOUNT STREET, LONDON,  W1K 2TF UK |
| ZELDA CHEATLE GALLERY | 99 MOUNT STREET, LONDON,  W1K 2TF UNITED KINGDOM |
| ZELDA M. MEDINA | 94-827 NOLUPE ST., WAIPAHU, HI 997 |

| Claim Name | Address Information |
|---|---|
| ZELDIN,DMITRY | 3094 BRIGHTON 5TH STREET,APT. # 5E, BROOKLYN, NY 11235-7018 |
| ZELENKO,VLADIMIR | 149 CORBIN PLACE,2ND FLOOR, BROOKLYN, NY 11235 |
| ZELIFF WALLACE JACKSON INC. COUNSEL | ATTN: DIANNE JONES,1180 WEST PEACHTREE STREET NW,SUITE 1000, ATLANTA, GA 30309 |
| ZELIKOFF,ANATOLY | 977 DARTMOUTH LANE, WOODMERE, NY 11598 |
| ZELITZKI,NILI | 201 EAST 69TH STREET,APARTMENT 4K, NEW YORK, NY 10021 |
| ZELJKO MARKESIC | 30 NEWPORT PARKWAY,# 3003, JERSEY CITY, NJ 07310 |
| ZELL/LURIE REAL ESTATE CENTER | WHARTON LAUDER-FISCHER HALL,256 S 37TH STREET 3RD FLOOR, PHILADELPHIA, PA 19104-6330 |
| ZELLER, ALAN | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ZELLER, NICOLE | 197 MAILANDS RD, FAIRFIELD, CT 06824 |
| ZELLER,PATRICIA M. | 5 WARD STREET, FLORAL PARK, NY 11001 |
| ZELLWEGER, MICHAEL | CARDIOLOGY DEPARTMENT,UNIVERSITY HOSPITAL, BASEL CH,   4054 SWITZERLAND |
| ZELMAN & ASSOCIATES | 25101 CHAGRIN BLVD,SUITE 200, BEACHWOOD, OH 44122 |
| ZELMER, LINDA | 5203 140TH PL NE, MARYSVILLE, WA 98271 |
| ZEMA SILVA,ALESSANDRO | FLAT 19, COTTESMORE COURT,STANFORD ROAD, LONDON, GT LON,   W8 5QN UNITED KINGDOM |
| ZEMA,LEIGHTON M. | 401 E 34TH STREET,APT. N33C, NEW YORK, NY 10016 |
| ZEMENAK, RONALD P. | 5051 VERMILLION LANE, CASTLE ROCK, CO 80108 |
| ZEMLIANOV,ALEX | 497 JERSEY AVENUE,FLOOR 3, JERSEY CITY, NJ 07302 |
| ZEMSKY,EVAN | 41 COLGATE DRIVE, PLAINVIEW, NY 11803 |
| ZEN CENTER OF NEW YORK CITY | 500 STATE STREET, BROOKLYN, NY 11217 |
| ZEN,RICHARD | 835 AIRPORT BOULEVARD,SUITE 288, BURLINGAME, CA 94010 |
| ZENAIDA MORRISON ROACHFORD | 1 WARLEY AVENUE,HAYES, MIDDLESEX,   UB4 0QZ UNITED KINGDOM |
| ZENG, GEORGE X. | FIRST CAMPUS CENTER,MAILBOX 2313, PRINCETON, NJ 08544 |
| ZENG, JOANNA KEKE | 5032 FORBES AVENUE,SMC 3046, PITTSBURGH, PA 15213 |
| ZENG,JOANNA KEKE | 123 BROOKWOOD LANE EAST, BOLINGBROOK, IL 60440 |
| ZENG,MICHELLE | #504 NOVELL NEGISHI,4-12-11 TAKADANOBABA, SHINJUKU-KU, 13 169-0075 JAPAN |
| ZENG,PING | 241 TERRACE AVENUE,#2, JERSEY CITY, NJ 07307 |
| ZENG,QIAOLIN | NO. JIA 56,BEI LISHI ROAD,XI CHENG DISTR, BEIJING,   100044 CHINA |
| ZENG,TIAN | 4 MARTINE AVENUE,#1504, WHITE PLAINS, NY 10606 |
| ZENG,ZHONGQUAN | 425 5TH AVENUE,23B, NEW YORK, NY 10016 |
| ZENIT AM/OBO ZENIT FUND | ZENIT ASSET MANAGEMENT AB FOR THE ZENIT FUND,P.O. BOX 7030,NORRMALMSTORG 14,103 86, STOCKHOLM,    SWEDEN |
| ZENIT AM/OBO ZENIT FUND | ZENIT ASSET MANAGEMENT AB FOR THE ZENIT FUND,SWEDISH TRADE CENTER, PROCESS AGENT,259-269 OLD MARYLEBENE RD, LONDON,   NW7 5RA UNITED KINGDOM |
| ZENITH MANAGEMENT CONSULTANTS | 6TH FLOOR, T4/21,OXFORD BLUES, WANOWRIE, PUNE, MH 411040 INDIA |
| ZENITH SERVICE SPA | CORSO MONFORTE 36, ITALY,   20122 ITALY |
| ZENITHOPTIMEDIA GROUP LIMITED | PUBLICATIONS,23 SCALA STREET, LONDON,   W1T 2HN UNITED KINGDOM |
| ZENK,BRIAN T. | 127 4TH AVENUE,APT #5B, NEW YORK, NY 10003 |
| ZENKANPO | RUE ROZOE #101,75,ICHIGAYAYAKUOJIMACHI,SHINJUKU-KU, TOKYO,   162-0063 JAPAN |
| ZENKANPO | RUE ROZOE #101,75,ICHIGAYAYAKUOJIMACHI,SHINJUKU-KU, TOKYO, 13 162-0063 JAPAN |
| ZENKOKU BABYSITTER KYOKAI | 5-53-1,JINGUMAE,SHIBUYA-KU, TOKYO, 13 150-0001 JAPAN |
| ZENKOKU CHIHO GINKO KYOKAI | 3-1-2,UCHIKANDA,CHIYODA-KU, TOKYO,   101-8509 JAPAN |
| ZENKOKU CHIHO GINKO KYOKAI | 3-1-2,UCHIKANDA,CHIYODA-KU, TOKYO, 13 101-8509 JAPAN |
| ZENKOKU CHINTAI JYUTAKU SHIMBUN SHA | 8-2-15,GINZA,CHUO-KU, TOKYO,   104-0061 JAPAN |
| ZENKOKU CHINTAI JYUTAKU SHIMBUN SHA | 8-2-15,GINZA,CHUO-KU, TOKYO, 13 104-0061 JAPAN |
| ZENKOKU HOUTEI KOKOKU SOGO CENTER | 2-3-5,NISHITENMA,KITA-KU, OSAKA, 27  JAPAN |
| ZENKOKU KANPO HANBAI KYODO KUMIAI | KASUMIGASEKI SEIFU KANKOBUTSU,SERVICE CENTER NAI,1-2-1 KASUMIGASEKI, CHIYODA-KU,   100-0013 JAPAN |
| ZENKOKU KANPO HANBAI KYODO KUMIAI | KASUMIGASEKI SEIFU KANKOBUTSU SERVICE CENTER NAI,1-2-1 KASUMIGASEKI, |

| Claim Name | Address Information |
|---|---|
| ZENKOKU KANPO HANBAI KYODO KUMIAI | CHIYODA-KU, 13 100-0013 JAPAN |
| ZENKOKU KANPO HANBAI KYODO KUMIAI | 75,ICHIGAYAYAKUOJIMACHI,SHINJUKU-KU, TOKYO,  162-0063 JAPAN |
| ZENKOKU KANPO HANBAI KYODO KUMIAI | 75,ICHIGAYAYAKUOJIMACHI,SHINJUKU-KU, TOKYO, 13 162-0063 JAPAN |
| ZENKOKU ROUDOU KIJUNKANKEI DANTAIRENNGOU | 2-16-2 NISHISHINBASHI,MINATO-KU, TOKYO,  105-0003 JAPAN |
| ZENKOKU ROUDOU KIJUNKANKEI DANTAIRENNGOU | 2-16-2 NISHISHINBASHI,MINATO-KU, TOKYO, 13 105-0003 JAPAN |
| ZENKYOREN ASSET MNGMT OF AMERICA, INC. | ATTN: ATSUSHI SOMEYA,101 EAST 52ND ST.,35TH FLOOR, NEW YORK, NY 10022 |
| ZENO X GALLERY BVBA | LEOPOLD DE WAELPLAATS 16, B 2000 ANTWERPEN,  BELGIUM |
| ZENPAN | 2-6-8 HITOTSUBASHI, CHIYODA-KU,  101-0003 JAPAN |
| ZENPAN | 2-6-8 HITOTSUBASHI, CHIYODA-KU, 13 101-0003 JAPAN |
| ZENRIN KABUSHIKIGAISHA | TOYO BLDG,1-4-17 MISAKICHO,CHIYODA-KU, TOKYO, 13 101-0061 JAPAN |
| ZENSHO COMPUTER SERVICE., LTD. | 1-28-38 SHINKAWA,CHUO-KU,TOKYO,JAPAN, TOKYO,  104-0033 JAPAN |
| ZENSHO COMPUTER SERVICE., LTD. | 1-28-38 SHINKAWA,CHUO-KU,TOKYO,JAPAN, TOKYO, 13 104-0033 JAPAN |
| ZENSHO CONSULTING GROUP YK | AKASAKA 1-8-8-4,MINATO-KU, TOKYO,  107-0052 JAPAN |
| ZENSHO CONSULTING GROUP YK | AKASAKA 1-8-8-4,MINATO-KU, TOKYO, 13 107-0052 JAPAN |
| ZENTA CAPITAL MARKETS, LLC | 485 LEXINGTON AVENUE,25TH FLOOR, NEW YORK, NY 10017 |
| ZENTRUM FUR BERUFSPLANUNG MARKETING | NORDBERGSTRAAYE 15, WIEN,  A1090 AUSTRIA |
| ZEOLI,E. DARLENE | 301 E. CEDAR ST., #2, ONTARIO, CA 91761 |
| ZEPHYR ASSOCIATES | ATTN: ROMA MORRIS,KELLY HIGGINS,100 MCFAUL WAY #3,PO BOX 12368, ZEPHYR COVE, NV 89448 |
| ZEPHYR ASSOCIATES, INC. | DEPT 2215,PO BOX 2121, MEMPHIS, TN 38159 |
| ZEPHYR ASSOCIATES, INC. | P.O.BOX 12368, ZEPHYR COVE, NV 89448 |
| ZEPOS & YANNOPOULOS | 75 KATEHAKI & KIFISSIAS AVENUE, ATHENS,  11525 GREECE |
| ZEPPETELLI,LUIGI A | 32-67 45TH STREET, ASTORIA, NY 11103 |
| ZER,SHAHAR | FLAT 2,2 ST STEPHENS CRESCENT, LONDON, GT LON,  W25QT UNITED KINGDOM |
| ZERA,RACHEL | 345 EAST 72ND STREET,APT 1D, NEW YORK, NY 10021 |
| ZERBIB,OLIVIER | 3 BD RIVET, MARSEILLES, 13 13008 FRANCE |
| ZERBIB-BAKHCHI,RACHEL | 350 EAST 82ND STREET,APT 6R, NEW YORK, NY 10028 |
| ZERBO,CHARLES | 247 BAYVIEW AVENUE, MASSAPEQUA, NY 11758 |
| ZERCHER, BEN F. | 120 LAZY LOOP DRIVE,  ACCOUNT NO. CUSIP 52517PR60  CHINO VALLEY, AZ 86323-6345 |
| ZERILLE,NICHOLAS | 61 KENSINGTON ROAD, GARDEN CITY, NY 11530 |
| ZERILLI,ARMAND F. | P. O. BOX 227, WAINSCOTT, NY 11975 |
| ZERIN-ANWAR,SHAILA AKTER | 1491 RADCLIFF LANE, AURORA, IL 60502 |
| ZERLINA TREARS | 240 EAST 39TH ST.,APT 26F, NEW YORK, NY 10016 |
| ZERLINA TREARS | 245 EAST 40TH STREET,APT 23B, NEW YORK, NY 10016 |
| ZERO TO FIVE LLC | 650 CLOVELLY LANE, DEVON, PA 19333 |
| ZERO TO FIVE LLC | 28 SOUTH WATERLOO ROAD,SUITE 100, DEVON, PA 19333 |
| ZEROFIFTYONE MEDIA LTD | COMPASS HOUSE,250A SOUTH COAST ROAD,REACEHAVEN, -,  BN10 7NP UNITED KINGDOM |
| ZERON, ANNIE | PAID DETAIL UNIT,51 CHAMBERS STREET-3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ZEROS AND ONES | KAWABE MANSION A 1F,1-2-28,KUJI,TAKATSU-KU, KAWASAKI,  213-0032 JAPAN |
| ZEROS AND ONES | KAWABE MANSION A 1F,1-2-28,KUJI,TAKATSU-KU, KAWASAKI, 14 213-0032 JAPAN |
| ZERVAKOS,CONNIE | 28830 N 69TH DRIVE, PEORIA, AZ 85383 |
| ZESIGER CAPITAL GROUP | ATTN: LISA HESS,320 PARK AVENUE, NEW YORK, NY 10022 |
| ZESTAR-POSTRK,JESSICA A. | 842 ROSEDALE AVENUE, LAFAYETTE, CA 94549 |
| ZESTDEW LTD | 25 BANK STREET, LONDON,  E14 5LE UK |
| ZETA CONSULTING | 199 MAIN STREET, MATAWAN, NJ 07747 |
| ZETTWOCH,JEREMY | 2 RIDGEVIEW PLACE, MOUNT SINAI, NY 11766 |
| ZEUS PROPERTY L.L.C. | C/O EMMES ASSET MANAGEMENT,420 LEXINGTON AVENUE,SUITE 2702, NEW YORK, NY 10170 |

| Claim Name | Address Information |
|---|---|
| ZEUSCHNER, ERWIN A. | ONE MIDDLE DRIVE, PLANDOME, NY 11030 |
| ZEV J. KLASEWITZ | 200 W 15TH STREET, APARTMENT 19A, NEW YORK, NY 10011 |
| ZEYNO KUTLUG | BOZKURT MAH. SEYMENT SOK., POLIN APT. NO: 6 DA:2, KURTULUS-SISLI, ISTANBUL, TURKEY |
| ZEYNO KUTLUG | SELIN SOK. CANOGLU PALAS, B BLOK 13/8, CADDEBOSTAN, ISTANBUL,   34728 TURKEY |
| ZEYNO KUTLUG | 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ZGALJARDIC, MARYANN | 223-50 56 AVENUE, BAYSIDE, NY 11364 |
| ZGIRDEA, ADRIANA | 1133 N DEARBORN, APT 2806, CHICAGO, IL 60610 |
| ZGORSKI, KEVIN R | 3104 STORY BOOK COURT, ELLICOTT CITY, MD 21042 |
| ZHAI, JIA | 1708, WAH TAO BUILDING, 42 WOOD ROAD, WAN CHAI, HONG KONG SAR,   CHINA |
| ZHAI, SIHE | APT 104, BUILDING 1, SANLIHE 2QU, XICHENG DISTRICT, BEIJING,   CHINA |
| ZHAN SHEN | 10 CENTRAL SQAURE PARK, METUCHEN, NJ 08840 |
| ZHAN SHEN | 10 CENTRAL SQUARE PARK, METUCHEN, NJ 08840 |
| ZHAN TAO | JAMWON-DONG 44-17, SEOUL, SEOCHO-KU,   KOREA, REPUBLIC OF |
| ZHAN TAO | 5 STRAWBERRY LANE, PISCATAWAY, NJ 08854 |
| ZHAN YANG | 2605 BENSON AVENUE, BROOKYLN, NY 11214 |
| ZHAN, XIAOXIAO NINA | FLAT A, 10/F, FLORA COURT, NO. 95 CAINE ROAD, HONG KONG, H,   HONG KONG |
| ZHAN, YI | 262 SWARTEKILL ROAD, HIGHLAND, NY 12528 |
| ZHANAR IMENTAYEVA | CARE OF LEHMAN BROTHERS, 25 BANK ST, LONDON,   E14 5LE UNITED KINGDOM |
| ZHANBEKOV, DANIYAR S. | FLAT 31, AITEKE-BI 200, ALMATY,   480096 KAZAKHSTAN |
| ZHANBEOKOV, DAN | 3258 WINDSCAPE VILLAGE LN, APT E, NORCROSS, GA 30093 |
| ZHANG ANNA | 548 LEVERETT MAIL CENTER, CAMBRIDGE, MA 02138 |
| ZHANG MIN | 44-45 FLOOR BLK 1, LIPPO CTR, 89 QUEENSWAY ADMIRALITY,   ACCOUNT NO. XS0339237678 ,   HONG KONG |
| ZHANG RI HUI | 5F, PACIFIC INSURANCE BUILDING NO.47, XIANGGANGXI ROAD, QINGDAO,   CHINA |
| ZHANG YIFAN | LOWELL MAIL CENTER 380, 10 HOLYOKE PLACE, CAMBRIDGE, MA 02138 |
| ZHANG, ANGELA | 325 NORTH MARGUERRITA AVE, APT  C, ALHAMBRA, CA 91801 |
| ZHANG, CHEN | 895 FRIST CAMPUS CTR, PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| ZHANG, DIANA | HB 3798, HANOVER, NH 03755 |
| ZHANG, FENGHONG | 1458 S MARY AVE,   ACCOUNT NO. 6069   SUNNYVALE, CA 94087 |
| ZHANG, FENGHONG | INTEGRAL FINANCIAL, LLC, 1072 S DE ANZA BLVD STE # A206, SAN JOSE, CA 95129 |
| ZHANG, HAO | 545 PIERCE ST, APT 2207, BERKELEY, CA 94720 |
| ZHANG, IVY | 526 PACKARD ST.-APT. 102, ANN ARBOR, MI 48104 |
| ZHANG, JIAXUAN | 125-10 QUEENS BOULEVARD, #907, KEW GARDENS, NY 11415 |
| ZHANG, JING | 2030 S. ORCHARD STREET, APT. D, URBANA, IL 61801 |
| ZHANG, JINSONG | 904 HASBROUCK APARTMENTS, ITHACA, NY 14850 |
| ZHANG, JOANNA TIANYANG | 3901 LOCUST WALK, PHILADELPHIA, PA 19104 |
| ZHANG, JULIA | 305 MEMORIAL DRIVE, RM 20A, CAMBRIDGE, MA 02139 |
| ZHANG, KATHERINE | 6706 LERNER HALL, NEW YORK, NY 10027 |
| ZHANG, LAWRENCE HUIYAN | 5474 STAVENDISH STREET, BURKE, VA 22015 |
| ZHANG, LEI | 350 CIRCLE ROAD, SCHOMBURG A312B, STONY BROOK, NY 11790 |
| ZHANG, MIN | HB 4805, DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| ZHANG, MINHUE | 490 LEVERETT MAIL CTR., CAMBRIDGE, MA 02138 |
| ZHANG, QINGFENG | 1090 TONLAND DRIVE, #108, PALO ALTO, CA 94303 |
| ZHANG, RUOXI | 400 MONROE LANE, 407B SHEA HOUSE, CHARLOTTESVILLE, VA 22903 |
| ZHANG, SHUO | 2476 FRIST CTR, PRINCETON, NJ 08544 |
| ZHANG, STEVE | 8434 SHELDON NORTH DRIVE, ELK GROVE, CA 95624 |
| ZHANG, TIM | 7821 MISTIC VIEW CT, DERWOOD, MD 20855-2275 |
| ZHANG, WEI | 610 HIDDEN VALLEY CLUB, APT# 311, ANN ARBOR, MI 48104 |

| Claim Name | Address Information |
|---|---|
| ZHANG, XIAOYAN SYDNEY | 1528 OXFORD ST, #9, BERKELEY, CA 94709 |
| ZHANG, XIAOYU | 410 RIDGE ROAD,APT 4, GREENBELT, MD 20770 |
| ZHANG, YAN | 3114 SUTHERLAND HILL COURT, FAIRFAX, VA 22031 |
| ZHANG, YI | 33-2506 HUDSON STREET, JERSEY CITY, NJ 07302 |
| ZHANG, YICHI | MT. HOLYOKE COLLEGE,3142 BLANCHARD CAMPUS CENTER, SOUTH HADLEY, MA 01075 |
| ZHANG, YING | 7724 ORA COURT, GREENBELT, MD 20770 |
| ZHANG, YIQIANG | 10165 MAXINE STREET, ELLICOTT CITY, MD 21042 |
| ZHANG, ZHANNAN | 102 MUNFORD, CHARLOTTESVILLE, VA 22904 |
| ZHANG, ZHUOJUAN | 16 DICKINSON STREET,APT 22, PRINCETON, NJ 08540 |
| ZHANG,ALEX | FLAT 7,6 MILLENNIUM DRIVE, LONDON, GT LON,  E14 3GF UNITED KINGDOM |
| ZHANG,AMY | 473 UNDERCLIFF AVE, EDGEWATER, NJ 07020 |
| ZHANG,BING | 3-11-6 AZABUJUBAN,#403, MINATO-KU, 13 105-0000 JAPAN |
| ZHANG,CHEN | 1152 FRIST CENTER,PRINCETON UNIVERSITY, PRINCETON, NJ 08544 |
| ZHANG,CHENGLU NEMO | 888 MAIN ST.,APT. 414, NEW YORK, NY 10044 |
| ZHANG,DAVID | UNIT F, 22/F, BLOCK 2, BLESSINGS,GDN., 56 CONDUIT RD., MID-LEVELS, HK SAR, CHINA |
| ZHANG,DAVID | 6613 WALLASTON COURT, BROOKLYN, NY 11204 |
| ZHANG,DAVID W | MINAMI AOYAMA 6-10-9,APT 304, SHIBUYA-KU, 13 107-0062 JAPAN |
| ZHANG,DAVID ZHICHAO | SEGAR ROAD,BLK 467, SINGAPORE,  670467 SINGAPORE |
| ZHANG,DENIS | 81 RUE FALGUIERE, PARIS, 75 75015 FRANCE |
| ZHANG,FAN | FLAT 503, ALASKA BUILDING,DEALS GATEWAY, LONDON, GT LON,  SE13 7QU UNITED KINGDOM |
| ZHANG,GRACE KUN | 21-6-301,NO.3 YUNQUYUAN,HUILONGGUAN, CHANGPING DISTRICT, BEIJING,  CHINA |
| ZHANG,GUOWEI | 3115 AVENUE I,APARTMENT 3K, BROOKLYN, NY 11210 |
| ZHANG,HAIBIN | 8 RIVERVIEW COURT, SECAUCUS, NJ 07094 |
| ZHANG,HAOCHUAN | 8 HOI FAI ST.,FLAT 47C, BUILDING 3,THE LONG BEACH, HONG KONG,  CHINA |
| ZHANG,HONG | 111 WORTH STREET,APT 9B, NEW YORK, NY 10013 |
| ZHANG,HU | 1135 76TH STREET, BROOKLYN, NY 11228 |
| ZHANG,HUILI | P.O. BOX 2183, MONROVIA, CA 91017 |
| ZHANG,HUWEI | 1150 PELHAM PARKWAY S,APARTMENT 6H, BRONX, NY 10461 |
| ZHANG,JEFFREY | 280 EVANDALE RD, SCARSDALE, NY 10583 |
| ZHANG,JIAJIA | 7 SICKLEBAR LANE, RIVERSIDE, CT 06878 |
| ZHANG,JIANPING CHARLEY | 22 BETRAN DRIVE, BRIDGEWATER, NJ 08807 |
| ZHANG,JIE | 149 ESSEX STREET,UNIT 4G, JERSEY CITY, NJ 07302 |
| ZHANG,JOANNA | 3421 PANTHER CREEK DR, SPRINGFIELD, IL 62711 |
| ZHANG,KE | 55 RIVER DRIVE SOUTH,APT 1107, JERSEY CITY, NJ 07310 |
| ZHANG,KEN | 44-59 KISSENA BLVD.,APT. 5J, FLUSHING, NY 11355 |
| ZHANG,KEVIN | 5585 TIMSON LANE, ALPHARETTA, GA 30022 |
| ZHANG,KEVIN C. | 137 WINTHROP ROAD, EDISON, NJ 08817 |
| ZHANG,LEI | 20H, 20/F, GOLDWIN HEIGHTS,2 SEYMOUR ROAD,CENTRAL, ,  CHINA |
| ZHANG,LI | 162 E. 55TH ST. APT. 6C, NEW YORK, NY 10022 |
| ZHANG,LIYE | 1331 GRAND STREET,APT. 404, HOBOKEN, NJ 07030 |
| ZHANG,MIN | 10600 WILSHIRE BLVD,504, LOS ANGELES, CA 90024 |
| ZHANG,QI | 10 KISER LANE, BRIDGEWATER, NJ 08807 |
| ZHANG,QIAN | 400 FAIRVIEW AVE., APT. 2C, FORT LEE, NJ 07024 |
| ZHANG,QIAN | 17 GODFREY TERRACE, GLEN ROCK, NJ 07452 |
| ZHANG,QILONG | #5020, 6 MARIA BLVD, ,  SINGAPORE |
| ZHANG,QIN | ROOM 502, 37# LANE 61,LIN YI ROAD, SHANGHAI,  200125 CHINA |
| ZHANG,ROBERT | 393 WEST 49TH STREET,APT. 4P, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| ZHANG,RUOXI | 270 FIRST AVENUE,APARTMENT  2C, NEW YORK, NY 10009 |
| ZHANG,SHANCI | 178 GLOUCESTER PLACE, LONDON, GT LON,  NW1 6DS UNITED KINGDOM |
| ZHANG,SHARON H. | 55 DEVON DRIVE, EAST BRUNSWICK, NJ 08816 |
| ZHANG,SHENG | 67-07 YELLOWSTONE BLVD,APARTMENT 6G, FOREST HILLS, NY 11375 |
| ZHANG,SHUO | YUSHI HUTONG 4-5-502,DONGCHENG QU, BEIJING,  100010 CHINA |
| ZHANG,SHUQIANG | 389 WASHINGTON ST.,29K, JERSEY CITY, NJ 07302 |
| ZHANG,STEVE S. | 8434 SHELDON NORTH DRIVE, ELK GROVE, CA 95624 |
| ZHANG,WEI | 1332 HARMON COVE TOWERS, SECAUCUS, NJ 07094 |
| ZHANG,WEI | 1 2ND STREET,APT. 2302, JERSEY CITY, NJ 07302 |
| ZHANG,WEI | 30 RIVER CT APT 2104, JERSEY CITY, NJ 07310 |
| ZHANG,WEI | 22 DORIS DRIVE, SCARSDALE, NY 10583 |
| ZHANG,WEI | 2800 S. WALLACE ST.,APT 3F, CHICAGO, IL 60616 |
| ZHANG,WEIDI | 49C TOCIL,UNIVERISTY OF WARWICK, COVENTRY, WSTMID,  CV4 7AL UNITED KINGDOM |
| ZHANG,WEN | ROOM 1501, NO. 15,910 DING XIANG ROAD,PUDONG, SHANGHAI,  200135 CHINA |
| ZHANG,WEN FANG | 1358 70TH ST.,1ST FLOOR, BROOKLYN, NY 11228 |
| ZHANG,WENBIN | 144-90, 41 AVE,APT. 417, FLUSHING, NY 11355 |
| ZHANG,WENFENG | 48-15 39 STREET, SUNNYSIDE, NY 11104 |
| ZHANG,XIAN | ROOM1003,BUILDING NO.32,SUOJIAFEN,DISTRICT HAIDIAN,BEIJING, BEIJING, P.R.CHINA,   CHINA |
| ZHANG,XIAOTIE | 144-30 SANFORD AVENUE,#2D, FLUSHING, NY 11355 |
| ZHANG,XIAOTING | 2550 S UNIVERSITY BLVD,#205, DENVER, CO 80210 |
| ZHANG,XUE | 18 HOI FAI ROAD,ONE SILVER SEA, TOWER3, 7TH/F, APT A,TAI KOK TSUI, KOWLOON, HONG KONG,   CHINA |
| ZHANG,YAN | 42 ERICA WAY, PARSIPPANY, NJ 07054 |
| ZHANG,YAN | 132 AUTUMN RIDGE ROAD, BEDMINSTER, NJ 07921 |
| ZHANG,YANLONG | 70 BURLINGTON STREET, MANCHESTER, GT MAN,  M15 6HQ UNITED KINGDOM |
| ZHANG,YE | 67 MOORE HOUSE,CASSILIS ROAD, LONDON, GT LON,  E14 9LN UNITED KINGDOM |
| ZHANG,YEHUI | 30 RIVER COURT APT 2704, JERSEY CITY, NJ 07310 |
| ZHANG,YI | NO. 246, P.O. BOX,CHINA FOREIGN AFFAIRS UNIVERSITY, BEIJING,  100037 CHINA |
| ZHANG,YI CHI NICHOLAS | FLAT C, 2/F HANG YUE BUILDING,334-350 DES VOEUX ROAD WEST, HONG KONG,   CHINA |
| ZHANG,YING | 35 HUDSON STREET,APT 2911, JERSEY CITY, NJ 07302 |
| ZHANG,YING | 250 EAST 40TH STREET,APT. 5B, NEW YORK, NY 10016 |
| ZHANG,YIWEI CHRISTINA | 14104 BIG BRANCH DRIVE, DAYTON, MD 21036 |
| ZHANG,YUE | 991 ROXBURY DRIVE, WESTBURY, NY 11590 |
| ZHANG,YULEI | #1232 ROYAL VIEW HOTEL,353 CASTLE PEAK ROAD, TING KAU, TSUEN WAN,   CHINA |
| ZHANG,ZHEN | 42 FLOWER LANE, JERICHO, NY 11753 |
| ZHANG,ZHENGZHI | 52 BROOKFIELD RD, FORT SALONGA, NY 11768 |
| ZHANG,ZHUOJIA | FLAT B, 6/F, YEE SHUN BUILDING,NO. 58 2ND STREET,HONG KONG, H,   HONG KONG |
| ZHANG,ZI JING ELIZABETH | REFINADO MINAMI AZABU 319,3-21-14 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| ZHANNA SEROVA | 25, BANK STREET, ,  E14 5LE UNITED KINGDOM |
| ZHANWEI CAO | 131 DUDLEY STREET,#602, JERSEY CITY, NJ 07302 |
| ZHAO, BRIAN | HB 4285,DARTMOUTH COLLEGE, HAVONER, NH 03755 |
| ZHAO, LIANG | 222 CHRUCH STREET- BOX 5349, MIDDLETOWN, CT 06459 |
| ZHAO, PENG | 367 EVANS HALL, BERKELEY, CA 94720 |
| ZHAO, PU (PAUL) | 15 CLIFF STREET,APT. 3A, NYU DORMS, NEW YORK, NY 10038 |
| ZHAO, PU (PAUL) | PO BOX 95297,DUKE UNIVERSITY, DURHAM, NC 27708 |
| ZHAO,DACAI | 52 BAY 40TH STREET, BROOKLYN, NY 11214 |
| ZHAO,ELAINE YI QUN | BLK 544, PASIR RIS 51 ST.,#12-03, ,   SINGAPORE |
| ZHAO,FAN | 284 AUTUMN AVENUE, BROOKLYN, NY 11208 |

| Claim Name | Address Information |
|---|---|
| ZHAO,GANG | 612 WINTERGREEN CIR, NAPERVILLE, IL 60540 |
| ZHAO,HONGYAN | 308 WEDGEWOOD ROAD, MORGANVILLE, NJ 07751 |
| ZHAO,HUAN | FLAT 9,32 LONG LANE, LONDON, GT LON,  SE1 4AY UNITED KINGDOM |
| ZHAO,LANLAN | FLAT 55G, BLOCK A,LA ROSSA,TUNG CHUNG, HONG KONG, H,   HONG KONG |
| ZHAO,LIANG | 20 FONDA COURT, WESTFERRY, GT LON,  E14 8SD UNITED KINGDOM |
| ZHAO,LIPING | 3-5-28, MINATO-KU, 13  JAPAN |
| ZHAO,LU | SUNDGAUALLEE 12-08-18, FREIBURG,  79110 GERMANY |
| ZHAO,PENGFEI | 33 HUDSON ST,APT 1202, JERSEY CITY, NJ 07302 |
| ZHAO,PU PAUL | 1934 FARM VALLEY DRIVE, CHESTERFIELD, MO 63017 |
| ZHAO,SUE | 187 WARREN STREET,APARTMENT 408, JERSEY CITY, NJ 07302 |
| ZHAO,TIANQI | 47636 GRIDLEY CT, FREMONT, CA 94539 |
| ZHAO,WENQIAN | 30 NEWPORT PARKWAY, #1106, JERSEY CITY, NJ 07310 |
| ZHAO,XIAOLE | 40-1 NAN JING EAST ROAD,11TH FL/ APT 1, TAIPEI,   TAIWAN |
| ZHAO,XIAOSONG SIMON | 1000 ALEXAN DRIVE APT. 304, DURHAM, NC 27707 |
| ZHAO,XU LEO | 17 WEST 76TH ST., NEW YORK, NY 10023 |
| ZHAO,YI | FLAT F,53 CLIFTON GARDENS, LONDON, GT LON,  W9 1AS UNITED KINGDOM |
| ZHAO,YU | 75 REVERE BLVD, EDISON, NJ 08820 |
| ZHAO-YI YEN | 51 UNDINE STREET,TOOTING BROADWAY, LONDON,   UNITED KINGDOM |
| ZHAOHUI, ZHANG | 8 YABAOLU, BEIJING, CHINA,  20814 CHINA |
| ZHAOTING XU | 5, WALCOT HOUSE,SNOW HILL, BATH,  BA2 3LT UNITED KINGDOM |
| ZHAOTING XU | 16 CRANSWICK ROAD,SOUTH BERMONDSAY, LONDON,  SE16 3BH UNITED KINGDOM |
| ZHAOYING HUANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ZHAOYING HUANG | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ZHE LI | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ZHEN CHEN | 904/1, LANE 258,JIA SHAN ROAD,XUHUI DISTRICT, SHANGHAI,  200031 CHINA |
| ZHEN DENNIS DONG | 22A MEDAL COURT,38 QUEENS ROAD WEST,SHEUNG WAN, HONG KONG,   CHINA |
| ZHEN DENNIS DONG | 31 SHELLEY STREET,MID-LEVELS, HONG KONG,   HONG KONG |
| ZHEN DENNIS DONG | 22A MEDAL COURT,38 QUEENS ROAD WEST,SHEUNG WAN, HONG KONG,   HONG KONG |
| ZHEN DENNIS DONG | 3-2-13-706,NISHI-AZABU, MINATO-KU,  106-0031 JAPAN |
| ZHEN DENNIS DONG | 3-2-13-706,NISHI-AZABU, MINATO-KU, 13 106-0031 JAPAN |
| ZHEN WEI | 51 DUDLEY LN,APT 204, STANFORD, CA 94305 |
| ZHENFENG HE | 1129 LEXINGTON AVE,APT. 3, NEW YORK, NY 10021 |
| ZHENFENG HE | 1129 LEXINGTON AVENUE,APARTMENT 3, NEW YORK, NY 10075 |
| ZHENFENG HE | 90-46 51 AVENUE, NEW YORK, NY 11373 |
| ZHENFENG HE | 90-46 51 AVENUE, ELMHURST, NY 11373 |
| ZHENG ANDY LI | 6501, 15#, XING FU YI CUN XI LI,CHAOYANG DISTRICT, BEIJING,  100027 CHINA |
| ZHENG CAO | 118 MADISON AVE.,FLR 3, NEW YORK, NY 10016 |
| ZHENG CAO | 348 W 47TH ST. APT #5A, NEW YORK, NY 10036 |
| ZHENG CAO | 530 BEACON ST., BOSTON, MA 02215 |
| ZHENG QING WU | HINMAN BOX 4816, HANOVER, NH 07024 |
| ZHENG SUN | 150 WEST 47TH STREET,APARTMENT 6D, NEW YORK, NY 10036 |
| ZHENG SUN | 150 WEST 47TH STREET, UNIT 6D, NEW YORK, NY 10036 |
| ZHENG SUN | 1061 BEACON STREET,APARTMENT 14, BROOKLINE, MA 02446 |
| ZHENG, QIU YI (CICI) | 4049 LOCUST ST., PHILADELPHIA, PA 19104 |
| ZHENG, YAN | 130 BIRCH CREEK TERRACE,  ACCOUNT NO. 4934  PLEASANTON, CA 94566 |
| ZHENG, YAN | INTEGRAL FINANCIAL, LLC,1072 S DE ANZA BLVD STE # Z206, SAN JOSE, CA 95129 |
| ZHENG,BIN | NORTH COTTAGE,ASHBANK,MONIFIETH, DUNDEE, GRAMP,  DD5 4HX UNITED KINGDOM |
| ZHENG,CICI | 6 FOX HILL DRIVE, WAYNE, NJ 07470 |
| ZHENG,FANG | 8425 ELMHURST AVE,APT. 5L, ELMHURST, NY 11373 |

| Claim Name | Address Information |
|---|---|
| ZHENG,JIANZHOU | RM 301,DEPT. OF CHEM.,UNIV. OF HONG KONG, HONG KONG, H,  000000 HONG KONG |
| ZHENG,JING | 10 WELWYN RD,APT. 2F, GREAT NECK, NY 11021 |
| ZHENG,JING LONG | 649 49TH STREET, 1ST FLOOR, BROOKLYN, NY 11220 |
| ZHENG,KAI | FLAT 132 DISCOVERY DOCK EAST,3 SOUTH QUAY SQUARE, LONDON, GT LON,  E14 9RU UNITED KINGDOM |
| ZHENG,QIUZI | 52D DEAN'S COURT,3 ST. GEORGES ROAD, BRISTOL,  BS1 5UL UNITED KINGDOM |
| ZHENG,SEN YUAN | 51-06 VANLOON STREET,APT. 2, ELMHURST, NY 11373 |
| ZHENG,XIAOPENG | 8 DELLVIEW DRIVE, EDISON, NJ 08820 |
| ZHENG,XIONGZHI | 14 SOUTH VALLEY ROAD, WEST ORANGE, NJ 07052 |
| ZHENG,XUAN | 11 JONES STREET,APT 13, NEW YORK, NY 10014 |
| ZHENG,YI | 3300 RACHEL TERRACE,APT 15, PINE BROOK, NJ 07058 |
| ZHENG,YIKUN | FLAT 48 OCEANIS APARTMENT,19 SEAGULL LANE, LONDON, GT LON,  E16 1BY UNITED KINGDOM |
| ZHENG,ZHONGDONG | 1802 YOSKO DRIVE, EDISON, NJ 08817 |
| ZHENG,ZIYU | 235 W. 48TH STREET, 27G, NEW YORK, NY 10036 |
| ZHENGMING CAO | 6 LAKE AVENUE, APARTMENT 2A, EAST BRUNSWICK, NJ 08816 |
| ZHENGYI LI | ROOM 501, 18 LANE 505,DANING ROAD, SHANGHAI,  200072 CHINA |
| ZHENGZHI ZHANG | 10 FENWAY DRIVE, LOUDONVILLE, NY 12211 |
| ZHENJIANG LI | 381 MANILA AVENUE,#1, JERSEY CITY, NJ 07302 |
| ZHENYI LONG | 34 PATRICIA LANE,UNIT 304, BRONX, NY 10465 |
| ZHENYI LONG | 1184 WARBURTON AVENUE,APT. 4E, YONKERS, NY 10701 |
| ZHENYI LONG | 34 PATRICIA LANE,UNIT 304, BRONX, NY 10701 |
| ZHEO, YONG | 305 MEMORIAL DR,ROOM 619B, CAMBRIDGE, MA 02139 |
| ZHI HUANG | 31 RIVER COURT,# 1104, JERSEY CITY, NJ 07310 |
| ZHI KAI XIN | 23 PERSIMMON LANE, HOLMDEL, NJ 07733 |
| ZHI-LEI LAUREL XIN | 560 RIVERSIDE DRIVE,APT. 3D, NEW YORK, NY 10027 |
| ZHIBIN WANG | KANDA-SUDACHO 1-7, CHIYODA-KU, 13  JAPAN |
| ZHIBIN WANG | 2-2-28-203 MINAMI-AZABU, MINATO-KU, 13  JAPAN |
| ZHIBIN WANG | 1-26-2-1222 TACHIBANA, SUMIDA-KU, 13  JAPAN |
| ZHICHAO CHEN | ROOM 1001, BUILDING 26,LANE 100,YUSHAN ROAD, SHANGHAI,  CHINA |
| ZHICHAO CHEN | SUITE 13A, NO. 15 MOSQUE STREET, CENTRAL, HONG KON, HONG KONG,  CHINA |
| ZHIFENG LIU | 668 FOREST STREET, KEARNY, NJ 07032 |
| ZHIGANG WU | 16B FAIRLANE TOWER,2B BOWEN ROAD, HONG KONG,  CHINA |
| ZHIGANG WU | 8 FINANCE STREET,#4235 FOUR SEASONS PLACE, HONG KONG,  CHINA |
| ZHIHAO CHEN | 601 WEST TH ST.,APT. 8J, NEW YORK, NY 10019 |
| ZHIHONG WILLIAM WU | 7 MARBENE TERRACE, LIVINGSTON, NJ 07039 |
| ZHIHONG WILLIAM WU | 7 MARBERNE TERRACE, LIVINGSTON, NJ 07039 |
| ZHILA ISMAILI | HOHOFF STREET,APARTMENT 9B, PADERBORN,  33102 GERMANY |
| ZHILA ISMAILI | HOHOFF STREET,APARTMENT 9B, PADERBORN, NW 33102 GERMANY |
| ZHILYAEVA, OLGA | 14 BAYBERRY DRIVE, PRINCETON, NJ 08540 |
| ZHIRONG CHEN | 18 CRANFIELD HOUSE,107 SOUTHAMPTON ROW, LONDON,  WC1B 4HH UNITED KINGDOM |
| ZHIRONG LAWRENCE FAN | 161 MANSFIELD STREET,UNIT 2, NEW HAVEN, CT 06511 |
| ZHIYI LI | FLEG MINAMI-AZABUETTE ROOM 803,2-2-28 MINAMI AZABU, MINATO-KU, 13 106-0047 JAPAN |
| ZHOMART TLEUZHANOV | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ZHOMART TLEUZHANOV | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ZHONG ANDY ZHOU | YWCA, |
| ZHONG LUN LAW OFFICES | 12/F, 13/F BLDG 1,CHINA MERCHANT TOWER,NO.118 JIANGUO ROAD,CHAOYANG DISTRICT, BEIJING,  100022 CHINA |
| ZHONG SHENG | FLAT 6,84 ABBEY STREET, LONDON,  SE1 3NJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ZHONG, XIAOYING | 101 ELMCREST ROAD, NORTH ANDOVER, MA 01845 |
| ZHONG, DI | 275 DALE DRIVE, SHORT HILLS, NJ 07078 |
| ZHONG, JIANMIN | 402 PEPPER STREET, MONROE, CT 06468 |
| ZHONG, LINLIN | LONGDU DISTRICT LANJIA COUNTY 475, ZHUCHENG, N/A,    CHINA |
| ZHONG, MIAO | 84-01 MAIN STREET, APARTMENT 602, JAMAICA, NY 11435 |
| ZHONG, VIVIAN | 45 MOUNTAINVIEW ROAD, MILLBURN, NJ 07041 |
| ZHONG, YANQIU | 827 HUDSON STREET, APT 3, HOBOKEN, NJ 07030 |
| ZHONGDONG ZHENG | 62K READING ROAD, EDISON, NJ 08817 |
| ZHONGDONG ZHENG | 52G READING ROAD, EDISON, NJ 08817 |
| ZHONGHUA LAI | 112 SUSSEX STREET, HARRISON, NJ 07029 |
| ZHONGHUA LAI | 309 NORTH 5 TH STREET, HARRISON, NJ 07029 |
| ZHONGLI XU | 20-603, LANE 502, RD LANCUN, SHANGHAI, CHINA, SHANGHAI,  200127 CHINA |
| ZHONGYUAN HAN | 66 ADAMS MAIL CENTER, CAMBRIDGE, MA 02138 |
| ZHOU ZHANG | 49 MILLERS GROVE ROAD, BELLE MEAD, NJ 08502 |
| ZHOU ZHANG | VANDERBILT UNIVERSITY, VU STATION B #356385, NASHVILLE, TN 37235 |
| ZHOU, BO | 60 WADSWORTH STREET, APT. 19A, CAMBRIDGE, MA 02142 |
| ZHOU, CHUNHUA | 1725 ORRINGTON AVENUE, APT 402, EVANSTON, IL 60201 |
| ZHOU, HELEN | 362 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| ZHOU, HONG | 600 WELBOURNE DRIVE, SEVEN FIELDS, PA 16046 |
| ZHOU, JIAWEN | 86 OVERLAND RD, WALTHAM, MA 02453 |
| ZHOU, KEFEI | 3700 SPRUCE MB1678, PHILADELPHIA, PA 19104 |
| ZHOU, MENGZHE | MC BOX 4519, MIDDLEBURY, VT 05735 |
| ZHOU, XING | 428 EAST SENECA STREET #2W, ITHACA, NY 14850 |
| ZHOU, YING | 1417 17TH ST NW, WASHINGTON, DC 20036 |
| ZHOU, ZHANG | VU STATION B #356385, NASHVILLE, TN 37235 |
| ZHOU, AIHUA | 111 MULBERRY STREET, APT 2S, NEWARK, NJ 07102 |
| ZHOU, ANNIE YANG | 413 FIELDSTONE CT., FRANKLIN LAKES, NJ 07417 |
| ZHOU, CHARLES XIAO | ROOM 503, NO.10 TUANJIEHU LU, CHAOYANG DISTRICT, BEIJING,    CHINA |
| ZHOU, CHRIS ZIJUN | 2662 ELLENDALE PL #1, LOS ANGELES, CA 90007 |
| ZHOU, CHUNHUA ERIK | 1725 ORRINGTON AVE., APT. 402, EVANSTON, IL 60201 |
| ZHOU, DARREN F. | 154 BARON LANE, EAST BRUNSWICK, NJ 08816 |
| ZHOU, DAVID | 150-38 UNION TKPE, APT 10A, FLUSHING, NY 11367 |
| ZHOU, DIANA D. | 245 WEST 51ST STREET, APARTMENT 303, NEW YORK, NY 10019 |
| ZHOU, FEI | 410 SUN VALLEY WAY, FLORHAM PARK, NJ 07932 |
| ZHOU, HONG | 100 WARREN STREET, APT. 202, JERSEY CITY, NJ 07302 |
| ZHOU, JIAN | 148 BELAIRE DRIVE, MATAWAN, NJ 07747 |
| ZHOU, JIN BAO | 303 MERRITT DRIVE, ORADELL, NJ 07649 |
| ZHOU, LI | ROOM 19E, NO. 2, LANE 458, WANHANGDU ROAD, SHANGHAI,  200040 CHINA |
| ZHOU, LINGLING | 2-2-28-201 MINAMI-AZABU, MINATO-KU, 13   JAPAN |
| ZHOU, MEI | 3-4-25 ROPPONGI, ROPPONGI HILLS TOP HOUSE, MINATO-KU, 13 106-6001 JAPAN |
| ZHOU, PING | 2100 LINWOOD AVENUE, APT. 17U, FORT LEE, NJ 07024 |
| ZHOU, SHEN | 23 STEVENSON DRIVE, MARLBORO, NJ 07746 |
| ZHOU, TERESA | 171 S. ORANGE AVENUE, #206, SOUTH ORANGE, NJ 07079 |
| ZHOU, WEI | PASIR RIS STREET 52, BLK 521, #08-01, SINGAPORE,  510521 SINGAPORE |
| ZHOU, XIANWEN | 4548 47TH STREET, APT 4C, WOODSIDE, NY 11377 |
| ZHOU, XING ZHI | 475 MAIN STREET, APARTMENT 5B, NEW YORK, NY 10044 |
| ZHOU, XINJIA | ROOM 201, 27 MEI YUAN ST., HAI YAN TOWN, ZHEJIANG,    CHINA |
| ZHOU, XIU | 61 INVERINE ROAD, LONDON, GT LON,   SE7 7NJ UNITED KINGDOM |
| ZHOU, XUXIANG | BELLA VISTA, 3 YING FAI TERRACE, 10B, MID LEVELS, H,    HONG KONG |

| Claim Name | Address Information |
|---|---|
| ZHOU,YI | 362 MEMORIAL DRIVE, CAMBRIDGE, MA 02139 |
| ZHOU,YIDUO | FLAT 2 GROUND FLOOR,16 KINGSDOWN PARADE,KINGSDOWN, BRISTOL, BRIST,  BS6 5UD UNITED KINGDOM |
| ZHOU,YING | IESE BUSINESS SCHOOL,UNIVERSITY OF NAVARRA, BARCELONA, 08 08034 SPAIN |
| ZHOU,YING | 10 E 29TH STREET,APT 12F, NEW YORK, NY 10016 |
| ZHOU,YU | 5 PINEHURST AVE.,APT. 2B, NEW YORK, NY 10033 |
| ZHOU,ZHENG | 6 MADISON COURT, MONTVILLE, NJ 07045 |
| ZHU AMY | 2324 CAMPUS DRIVE, #425, EVANSTON, IL 60201 |
| ZHU QING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ZHU QING | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ZHU, ERNEST | 282 MAGNOLIA AVE,APT 12, JERSEY CITY, NJ 07306 |
| ZHU, FEIFEI | 204 FOUNDERS HALL, ITHACA, NY 14853 |
| ZHU, JIANG | 2426 GRANT STREET- APT 7, BERKELEY, CA 94703 |
| ZHU, MICHAEL Y | 473 MEMORIAL DRIVE,APT 3-503, CAMBRIDGE, MA 02139 |
| ZHU, QUAN | 923 MARILEE GLEN COURT, DURHAM, NC 27705 |
| ZHU, SHENGCHU | SMITH COLLEGE,BOX 6248,1 CHAPIN WAY, NORTHAMPTON, MA 01063 |
| ZHU, TOMMY | 6027 WALHONDING ROAD, BETHESDA, MD 20816 |
| ZHU, XIAOHUI | 311 SEQUOIA DR, NEWTOWN, PA 18940 |
| ZHU, YIJIE | MC BOX 4520,MIDDLEBURY COLLEGE, MIDDLEBURY, VT 05753 |
| ZHU,DORA | 1001 E BAYAUD AVE, #807, DENVER, CO 80209 |
| ZHU,FEIFEI | 140 EAST 46TH STREET, NEW YORK, NY 10017 |
| ZHU,HONGJIAN | 45 IRVING AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| ZHU,HONGYU | 11/F., TREASURE VIEW,68 WING LOK STREET,CENTRAL, HONG KONG,  CHINA |
| ZHU,JASON J. | 51 BEECHWOOD AVE., METUCHEN, NJ 08840 |
| ZHU,JIAN H. | 109 UPDIKES MILL ROAD, BELLE MEAD, NJ 08502 |
| ZHU,JINGSHI | FLAT J, 11/F, BLOCK B,WINNER BUILDING,10 WING WAH LANE, CENTRAL, HK,  CHINA |
| ZHU,KUN | HIGARIKAOGA 3-8-12,ROOM 612, NERIMA-KU, 13 179-0072 JAPAN |
| ZHU,LIN | QUEEN'S ROAD CENTRAL 328, SHANGHAI,  CHINA |
| ZHU,NING | 1612 NAVAJO STREET, DAVIS, CA 95616 |
| ZHU,QIFEI | #15-158, BLOCK 236,BISHAN STREET 22, SINGAPORE,  570236 SINGAPORE |
| ZHU,SHENGCHU | 5 TUDOR CITY PLACE,APARTMENT 931, NEW YORK, NY 10017 |
| ZHU,TOMMY | 66 W 38TH ST.,APT #20G, NEW YORK, NY 10018 |
| ZHU,TONY | 3-4-2-1401,MINAMI-MIZUMOTO, KATSUSHIKA-KU, 13 125-0035 JAPAN |
| ZHU,WEI | 165 EAST 89TH STREET,APT 2A, NEW YORK, NY 10128 |
| ZHU,WEIFANG | 351 MILLER ROAD, BETHANY, CT 06524 |
| ZHU,WENHUI | FLAT 30, HOUSE 6,GRAD COLLEGE,LANCASTER UNIVERSITY, LANCASHIRE, LANCS,  LA2 0PF UNITED KINGDOM |
| ZHU,XIANG JIE | 7018 18TH AVENUE,3RD FLOOR, BROOKLYN, NY 11204 |
| ZHU,XINGLI | 927 SUNSET ROAD, STAMFORD, CT 06903 |
| ZHU,XINQUAN | 2-7-4-205 EBISUMINAMI, SHIBUYA-KU, 13 150-0022 JAPAN |
| ZHU,YANLAN | 601, NO.29, LANE 398,HAMI RD., SHANGHAI,  200336 CHINA |
| ZHU,YAO | 1006 HOLLAND DR, SOMERSET, NJ 08873 |
| ZHU,YIJIE | MIDDLEBURY COLLEGE,MC BOX 4520, MIDDLEBURY, VT 05753 |
| ZHU,YUANFENG | 8302 CORNISH AVE, APT 4D, ELMHURST, NY 11373 |
| ZHU,ZHENG FANG | 5 KENNETH ROAD, MORRIS PLAINS, NJ 07950 |
| ZHUANG XIAOBING | ROOM 2510 - 12 25/F WEST TOWER,SHUN TAK CENTRE,200 CONNAUGHT ROAD CENTRA, ACCOUNT NO. XS0277181243 ,  HONG KONG |
| ZHUANG, JINGYU | 21 WELLESLEY COLLEGE RD,UNIT 5801, WELLESLEY, MA 02481 |
| ZHUANG, PETER | 1333 268TH WAY, SOUTHEAST, SAMMAMISH, WA 98075 |
| ZHUANG, WENHONG HELEN | 39526 WESTMINSTER CIRCLE, NOVI, MI 48375 |

| Claim Name | Address Information |
|---|---|
| ZHUANG,DANDAN | 16 CRANSWICK ROAD, LONDON, GT LON,  SE16 3BH UNITED KINGDOM |
| ZHUANG,JACLYN BI-WU | 400 EAST RANDOLPH STREET,APT 2304, CHICAGO, IL 60601 |
| ZHUANG,QI | NO. 60 JOHNSTON ROAD,J RESIDENCE. ROOM 905, HK, H,   HONG KONG |
| ZHUKOV,ANDREY | 62-41 SEMASHKO STREET, MYTYSHY,  141014 RUSSIAN FEDERATION |
| ZHUKOV,VLADIMIR | 3 STROITELEY STR, APP 79, MOSCOW,  119311 RUSSIAN FEDERATION |
| ZHULIN, VASILIY | 1700 SPRUCE ST,APT 12, BERKELEY, CA 94709 |
| ZHULIN,VASILIY V. | 352 WEST 46TH STREET,APARTMENT 2C, NEW YORK, NY 10036 |
| ZHUO,TIANXIANG | 100 LORONG M TELOK KURAU #04-06, SINGAPORE,  425403 SINGAPORE |
| ZHY, AMY (ZHENYAN) | 2324 CAMPUS DR,#425, EVANSTON, IL 60208 |
| ZI JING ELIZABETH ZHANG | 3-2-13 NISHI-AZABU,COURT ANNEX ROOM#903, MINATO-KU, 13  JAPAN |
| ZI JING ELIZABETH ZHANG | 2-3-8 MIDORIGAOKA,MAISEN HOUSE #301, MEGURO-KU, 13  JAPAN |
| ZI JING ELIZABETH ZHANG | MAISEN HOUSE #301,2-3-8 MIDORIGAOKA, MEGURO-KU, 13  JAPAN |
| ZI JING ELIZABETH ZHANG | MAISEN HOUSE JIYUUGAOKA #301,2-3-8 MIDORIGAOKA, MEGURO-KU, 13   JAPAN |
| ZI JING ELIZABETH ZHANG | 2-3-8-301 MIDORIGAOKA, MEGURO-KU, 13  JAPAN |
| ZI JING ELIZABETH ZHANG | REFINADO MINAMI AZABU 319,3-21-14 MINAMI AZABU, MINATO-KU, 13  JAPAN |
| ZI JUNG | 17 MARCO POLO COURT, NEW JERSEY, NJ 08823 |
| ZI JUNG | 17 MARCO POLO COURT, FRANKLIN PARK, NJ 08823 |
| ZI JUNG | 151 WEST 72ND ST. #1A, NEW YORK, NY 10023 |
| ZIA CORPORATION | 3 WING DRIVE,SUITE 240, CEDAR KNOLLS, NJ 07927 |
| ZIA REHMAN | 21 CARRINGTON PLACE, CLIFTON, NJ 07013 |
| ZIAD NOUJAIM | FLAT 2,80 QUEENS GATE, LONDON,  SW7 5JU UNITED KINGDOM |
| ZIAD SAYEGH | FLAT 12,23 WETHERBY GARDENS, LONDON,  SW5 0JR UNITED KINGDOM |
| ZIAD SAYEGH | 255 WARREN STREET,APT 1208, JERSEY CITY, NJ 07302 |
| ZIAD SAYEGH | 8156 MANITOBA ST,APT 1, PLAYA DEL REY, CA 90293 |
| ZIAUDDIN ANSARI | ANSARI COMPLEX B WING,3/305 NEW COLONY,AMBERNATH(W),AMBARNATH (W), THANE, 421501 INDIA |
| ZIAUDDIN ANSARI | RAMSHA APARTMENT C  WING,1/103 NEW COLONY,AMBERNATH(W), THANE, MH 421501 INDIA |
| ZIBIBBO, INC. | 430 KIPLING STREET, PALO ALTO, CA 94301 |
| ZICARELLI,SUSAN M | 370 SOUTH STATE ROAD, BRIARCLIFF MANOR, NY 10510 |
| ZICKLIN,STANLEY | 3503 VIA DEL PRADO, CALABASAS, CA 91302 |
| ZIDAR, OWEN | HIGRMAN BOX 4739,DARTMOUTH COLLEGE, HANOVER, NH 03755 |
| ZIDAR,OWEN M. | 2308 WEST 69TH STREET, MISSION HILLS, KS 66208 |
| ZIEGLER CAPITAL MANAGEMENT | ATTN: RICHARD SCARGILL,250 EAST WISCONSIN AVENUE,SUITE 2000, MILWAUKEE, WI 53202 |
| ZIEGLER SYSTEMHAUS GMBH | HOPPENLAUSTRASSE 3-5, STUTTGART, BW 70174 GERMANY |
| ZIELINSKI, JIMMY | 23 LINDEN AVENUE, BELLEVILLE, NJ 07109 |
| ZIELINSKI,ALANA | 12 EDGAR STREET, CHATSWOOD, NSW,  2067 AUSTRALIA |
| ZIELINSKI,JOHN J. | 201 WASHINGTON PKWY., FRANKFORT, IL 60423 |
| ZIETSMAN REALTY PARTNERS INC | 444 S. FLOWER ST, 34TH FL, LOS ANGELES, CA 90071 |
| ZIFF,HEATHER | 1601 THIRD AVENUE,APARTMENT 24D, NEW YORK, NY 10128 |
| ZIFFER,MATTHEW J. | 15 SAGE TERRACE, SCARSDALE, NY 10583 |
| ZIGEN FUND, INC. | 38-27 217TH STREET, BAYSIDE, NV 11361 |
| ZIKARSKY,BJORN | 65 A KENDALL STREET, SANS SOUCI, NSW,  2219 AUSTRALIA |
| ZIKOS,GREGORY A. | PO BOX 2767, PALOS VERDES PNSL, CA 90274 |
| ZILARO,PAYAL | 222 S FIGUEROA ST,APT # 1614, LOS ANGELES, CA 90012 |
| ZILBERMAN,DAVID | 2372 NATIONAL DRIVE, BROOKLYN, NY 11234 |
| ZILIANG WANG | 73 MORNINGSIDE AVENUE, CRESSKILL, NJ 07626 |
| ZILIANG WANG | 231 EAST 55TH STREET,C/O MMC-EMS, NEW YORK, NY 10022 |
| ZILLMAN,MICHAELA | 7A OAKMEAD ROAD, BALHAM, GT LON,  SW12 9SN UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ZILO,LORENA | 2020 EAST PHILLIPS LANE, CENTENNIAL, CO 80122 |
| ZILZ PRODUCTIONS | 61242 AVOCADO, CORONA DEL MAR, CA 92625 |
| ZIMA,MARK | 331 WEXLEY DRIVE, NEWTOWN, PA 18940 |
| ZIMAN,IOSIF | SHIBAURA 3-5-25-46,SHIBAURA, MINATO-KU, 13 108-0023 JAPAN |
| ZIMBALDI,DANIEL | 201 EAST 12TH STREET,APARTMENT 110, NEW YORK, NY 10003 |
| ZIMBALIST,ANDREW | 181 LA MESA AVENUE, ENCINITAS, CA 92024 |
| ZIMBERG,MIKE | 21 SMITH STREET, SHELTER ISLAND, NY 11964 |
| ZIMMER,ANDREW | 2515 FAIRWAY DRIVE, SUGAR LAND, TX 77478 |
| ZIMMER,CHRISTINA L. | 3420 S. SEPULVEDA,#418, LOS ANGELES, CA 90034 |
| ZIMMER,JOHN | 198 VALLEY ROAD, COS COB, CT 06807 |
| ZIMMER,LEO EDWARD | 1316 GOLD CREST DRIVE, MEDINA, OH 44256 |
| ZIMMERER,ZACH | 14927 E MAPLE PL, AURORA, CO 80012 |
| ZIMMERMAN, CHRISTOPHER | 10035 GRANITE HILL DRIVE, PARKER, CO 80134 |
| ZIMMERMAN, KEVIN | 811 S. HAWTHORNE, ELMHURST, IL 60126 |
| ZIMMERMAN, MR. HENRY H | 2575 MCKENZIE DR.,   ACCOUNT NO. 6865  LOVELAND, CO 80538 |
| ZIMMERMAN, MRS. BARBARA | 2575 MCKENZIE DR.,   ACCOUNT NO. 8722  LOVELAND, CO 80538 |
| ZIMMERMAN,CHRIS SCOTT | 1451 24TH STREET,APT 338, DENVER, CO 80205 |
| ZIMMERMAN,GERALD C. | 7 JUDY ANN COURT, NORTHPORT, NY 11768 |
| ZIMMERMAN,KEVIN | 933 SOUTH MICHIGAN, VILLA PARK, IL 60181 |
| ZIMMERMAN,KEVIN M. | 330 WEST 45TH STREET,APARTMENT 8C, NEW YORK, NY 10036 |
| ZIMMERMAN,MICHAEL | 607 WEST END AVE., NEW YORK, NY 10024 |
| ZIMMERMAN,OSSIE W. | 937 WEDGEWOOD DR, CRYSTAL LAKE, IL 60014 |
| ZIMMERMAN,SCOTT A | 11909 WONDER COURT, MONROVIA, MD 21770 |
| ZIMMERMANN, ELEANOR | SMC 5611 5032 FORBES, PITTSBURGH, PA 15289 |
| ZIMMERMANN,MANUEL | MESSELWEG 87, FRANKFURT AM MAIN,   60488 GERMANY |
| ZIMMERMANN,OISIN | APT 2,56 QUEEN ANNE ST, LONDON, GT LON,  W1G 8LA UNITED KINGDOM |
| ZIMMERS SOLICITORS | 34 CORRINGHAM ROAD, LONDON,   NW11 7BU UNITED KINGDOM |
| ZIMPLEMAN, JEFF | 503 SUMMERHILL LANE #7, ITHACA, NY 14850 |
| ZIMPRICH,PHILIPP | 28, BARTLETT CLOSE, LONDON, GT LON,  E14 6LH UNITED KINGDOM |
| ZINA GARBER | 2883 WEST 12TH, APT #17E, BROOKLYN, NY 11224 |
| ZINA VASSALLO | 177 DEERFIELD LANE, MATAWAN, NJ 07747 |
| ZINA VASSALLO | 161 MASON STREET, STATEN ISLAND, NY 10304 |
| ZINAL BHATT | 12 KINGSDOWN ROAD,LEYTONSTONE, LONDON,  E11 3LP UNITED KINGDOM |
| ZINAMAN, ANDREW | 4105 PINE STREET, APT #1, PHILADELPHIA, PA 19104 |
| ZINAMAN,ANDREW B. | 185 EAST 85TH STREET,APARTMENT 2H, NEW YORK, NY 10028 |
| ZINBERG,DAVID | 421 CLAREMONT AVE, TEANECK, NJ 07666 |
| ZINDEL,JENNIFER | SPITZACKERSTRASSE 15, ZURICH,   8057 SWITZERLAND |
| ZINDER,NEWTON D. | 66 OAK CREEK TRAIL, MADISON, WI 53717 |
| ZINDRICK, BRYAN | 5615 S. UNIVERSITY AVE, CHICAGO, IL 60637 |
| ZINGENUITY, INC. | 2020 LONG TAIL TRAIL, ARGYLE, TX 76226 |
| ZINGERMAN'S DELICATESSEN, INC. | 422 DETROIT STREET, ANN ARBOR, MI 48104 |
| ZINK, BRIAN | 16 MARIE AVENUE, CAMBRIDGE, MA 02139 |
| ZINKERMAN, JEFFREY | 188 NICHOLS STREET, FAIRFIELD, CT 06824 |
| ZINKIN,MARTIN | 104 LADY MARGARET ROAD, LONDON, GT LON,  N195EX UNITED KINGDOM |
| ZINNIA Y.K. | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ZINOVYEV,LARISA | 6661 SUN DR. B, HUNTINGTON BEACH, CA 92647 |
| ZINSER, HAROLD W. | 9 WILBRAHAM PLACE,FLAT 15, LONDON,   SW1X9AE UNITED KINGDOM |
| ZINSER,HARRY | 9 WILBRAHAM PLACE,FLAT 15, LONDON, ANT,  SW1X9AE UNITED KINGDOM |
| ZIONS BANK | 717 SEVENTEENTH STREET, SUITE 301, DENVER, CO 80202 |

| Claim Name | Address Information |
|---|---|
| ZIONS BANK | 1 SOUTH MAIN STREET, SALT LAKE CITY, UT 84111 |
| ZIONS FIRST NATIONAL | ATTN: PERRY PIAZZA,1608 FOURTH STREET,SUITE 410, BERKELEY, CA 94113 |
| ZIPF,PETRA | DUERKHEIMER STRASSE 76, FRANKFURT AM MAIN, HE 65934 GERMANY |
| ZIPINFO.COM | 230 N. TRANQUIL PATH DR., THE WOODLANDS, TX 77380-2758 |
| ZIPP,BRIAN R. | 164 EAST 91ST STREET, NEW YORK, NY 10128 |
| ZIPPERER,BRENT RAYMOND | 12799 HENSON CREEK ST., PARKER, CO 80134 |
| ZIRAKZADEH,ALEX K. | 160 WEST 66TH STREET,APT. #19A, NEW YORK, NY 10023 |
| ZIRCON FINANCE  2007-5 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE 2007-18 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE 2007-3 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE 2007-6 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE 2007-9 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE LTD 2007-1 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE LTD 2007-10 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE LTD 2007-11 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE LTD 2007-12 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE LTD 2007-13 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE LTD 2007-14 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE LTD 2007-15 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE LTD 2007-16 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE LTD 2007-17 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE LTD 2007-19 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE LTD 2007-2 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRCON FINANCE LTD 2007-8 | F&C ALTERNATIVE INVESTMENTS,F&C ASSET MANAGEMENT PLC,EXCHANGE HOUSE,PRIMROSE STREET, LONDON EC2A 2NY,  UK |
| ZIRKEL,REBECCA DEE | 7740 W 35TH AVE #214, WHEATRIDGE, CO 80033 |
| ZIRKEL,SETH | 255 HUGUENOT STREET,APARTMENT 305, NEW ROCHELLE, NY 10801 |
| ZIRKLE,WILLIAM WADE | 404 E. 79 ST,APT 12B, NEW YORK, NY 10075 |
| ZIRMAN,REBECCA | 1155 TRAFALGAR STREET, TEANECK, NJ 07666 |
| ZIRPS,RICHARD L | 3 BARTON STREET,WESTMINSTER, LONDON, GT LON,  SW1P3NG UNITED KINGDOM |
| ZISKIND, JULIE | 618 EMERSON ST., EVANSTON, IL, IL 60201 |
| ZISKIND, JULIE | 813 FOSTER STREET,APT #2, EVANSTON, IL 60201 |
| ZISKIND,JULIE M. | 888 NORTHBROOK AVENUE, NORTHBROOK, IL 60062 |
| ZITO, PAUL | PAID DETAIL UNIT,ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ZITO, ROBERT L. | 4600 N SUNCASTLE CT., APPLETON, WI 54913 |
| ZITO,EMILIO | VIA MARCONI, 40, MONZA, MI 20052 ITALY |

| Claim Name | Address Information |
| --- | --- |
| ZITO,MICHAEL J | 300 WEST 55TH STREET,APT 10N, NEW YORK, NY 10019 |
| ZITOLA, LISA | 52 FRIEDLAND RD, NUTLEY, NJ 07110 |
| ZITOUNE,JOSEPH MICHAEL | 360 WEST 47TH STREET,APT 3A, NEW YORK, NY 10036 |
| ZITOWSKY,LAUREN | 346 EAST 20TH STREET,APARTMENT 11, NEW YORK, NY 10003 |
| ZITTEL,TODD L. | 1448 SEA BLUFF PLACE #A, EUREKA, CA 95503 |
| ZIV EHRENFELD | 745 SEVENTH AVENUE, NEW YORK, NY 10019 |
| ZIV EHRENFELD | 244 EAST 68TH STREET, NEW YORK, NY 10021 |
| ZIV EHRENFELD | 2300 WALNUT,APARTMENT 223, PHILADELPHIA, PA 19103 |
| ZIV EHRENFELD | 2300 WALNUT STREET,APARTMENT 223, PHILADELPHIA, PA 19103 |
| ZIV RAGOWSKY | 7119 PEBBLE PARK, WEST BLOOMFIELD, MI 48322 |
| ZIV,LAURA L | 31-31 54TH STREET,#4B, WOODSIDE, NY 11377 |
| ZIVA MANCZYK | 54 EAST 4TH STREET,5, NEW YORK, NY 10003 |
| ZIVA MANCZYK | 127 2ND AVE,APT 1, NEW YORK, NY 10003 |
| ZIVAN EZHIL | 3091 COASTAL DRIVE, AURORA, IL 60504 |
| ZIVIC,ROBYN | 258 RIVERSIDE DRIVE,APARTMENT 1A, NEW YORK, NY 10025 |
| ZIVOTOFSKY,ELAN | #1 SHIVAT TZION ST.,POB 3035,EFRAT, ISRAEL, JERUSALEM,  90435 ISRAEL |
| ZIYI WANG | 25, BANK STREET, LONDON,  E14 5LE UNITED KINGDOM |
| ZIYI WANG | FLAT D GRASEBY HOUSE,5 FITZJOHN AVENUE,BARNET, LONDON,HERTS,  EN5 2HE UNITED KINGDOM |
| ZIYU ZHENG | 626 E. STATE ST. 1008, MILWAUKEE, WI 53202 |
| ZLETZ,LAUREN RACHEL | 125 BARROW ST. APT 4A, NEW YORK, NY 10014 |
| ZLOTNIKOV,STANLEY | 802 W 190 STREET,3N, NEW YORK, NY 10040 |
| ZMIDZINSKI,PETER | 40, STANTON ROAD, RAYNES PARK, GT LON,  SW20 8RJ UNITED KINGDOM |
| ZNOWSKI,SAMANTHA | 22 HOLTSPURTOP LANE, BEACONSFIELD,  HP9 1DR UNITED KINGDOM |
| ZOBJECK,GLENDA L. | 5386 FLATROCK CT, MORRISON, CO 80465 |
| ZODA,ROSEANNE | 586 GREELEY AVE, STATEN ISLAND, NY 10306 |
| ZODDA,MICHAEL | 2 BRIAN LANE, CHESTNUT RIDGE, NY 10977 |
| ZOE FABIAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ZOE JACKSON | 6 ANGLESEY GARDENS, WICKFORD,ESSEX,  SS12 9GT UNITED KINGDOM |
| ZOE MARIE SOUTHWARD | BYFIELDS,65 BRIZE NORTON ROAD, MINSTER LOVELL,OXON,  OX29 0SG UNITED KINGDOM |
| ZOE MARY WISEMAN | 117 NORTHFIELD ROAD,RINGWOOD, ,  BH24 1SS UK |
| ZOE MARY WISEMAN | 117 NORTHFIELD ROAD,RINGWOOD, ,HANTS,  BH24 1SS UNITED KINGDOM |
| ZOE MCCONNACHIE | 13 SOUTHGATE COTTAGES,RICKMANSWORTH, ,HERTS,  WD3 1HX UNITED KINGDOM |
| ZOE RHIANNON JONES | 26 ALLIANCE CLOSE, WEMBLEY,  HA0 2NG UK |
| ZOE RHIANNON JONES | 26 ALLIANCE CLOSE, WEMBLEY,  HA0 2NG UNITED KINGDOM |
| ZOE TALBOT | 37 STOCK ROAD, BILLERICAY,ESSEX,  CM12 0AR UNITED KINGDOM |
| ZOELLER,LISA | 175 WEST 12TH STREET,APT 4L, NEW YORK, NY 10011 |
| ZOERB, CHRISTOPHER | 1804 KENSINGTON AVE, CHEEKTOWANGA, NY 14215 |
| ZOERB,CHRISTOPHER D | 9845 JEFFERSON PKWY,#E2, ENGLEWOOD, CO 80112 |
| ZOEY CLARKE | 35 WALTON DRIVE, HIGH WYCOMBE,  HP13 6TS UK |
| ZOEY CLARKE | 35 WALTON DRIVE, HIGH WYCOMBE,BUCKS,  HP13 6TS UNITED KINGDOM |
| ZOFNASS, JESSICA | 361 CURRIER MAIL CENTER, CAMBRIDGE, MA 02138 |
| ZOGBY,JUDITH | 185 EAST 85TH STREET,APT 5B, NEW YORK, NY 10028 |
| ZOHAIR F. RASHID | 143 EAST 35TH STREET,APARTMENT 2R, NEW YORK, NY 10016 |
| ZOHAIR F. RASHID | 1023 WEST 24TH STREET,APARTMENT 801, AUSTIN, TX 78705 |
| ZOHAIR F. RASHID | 2510 LEON STREET,APARTMENT 316, AUSTIN, TX 78705 |
| ZOICCS K.K. | ITO BLDG 5F,20-7,NIHONBASHIHAKOZAKICHO,CHUO-KU, TOKYO, 13 103-0015 JAPAN |
| ZOIDIS, PAUL | 23 STONELEIGH PARK, WESTFIELD, NJ 07090 |
| ZOILA E. VELASCO | 3400 AVENUE OF THE ARTS APT. J114, COSTA MESA, CA 92626 |

| Claim Name | Address Information |
|---|---|
| ZOILA NELSON | 23 2ND STREET, GARDEN CITY PARK, NY 11040 |
| ZOLA, BRIAN | 750 COLUMBUS AVE, APARTMENT 11D, NEW YORK, NY 10025 |
| ZOLAD, BRYAN C. | 108 HOLLYWOOD ROAD, 22/F, SHEUNG WAN, H,   HONG KONG |
| ZOLEZZI, ENRIQUE | 5101 LAGUNA BLVD., APARTMENT 702, SOUTH PADRE ISLAND, TX 78597 |
| ZOLICO, INC | 301 EAST 66TH STREET - 12G, NEW YORK, NY 10021 |
| ZOLLAGENTUR IMLIG AG | BAHNHOFSTRASSE 15, BRUNNEN,   6440 SWITZERLAND |
| ZOLLEI, ISTVAN | 201 S 18TH ST, APT 902, PHILADELPHIA, PA 19103 |
| ZOLLEI, ISTVAN | 66 W 38TH STREET, APARTMENT 10-H, NEW YORK, NY 10018 |
| ZOLLICOFFER, CLEVELAND N. | PAID DETAIL UNIT, ONE POLICE PLAZA, NEW YORK, NY 10038 |
| ZOLLINGER, CLAYNE S. | 936 EAST 350 NORTH,   ACCOUNT NO. OCB1   DECLO, ID 83323 |
| ZOLTAN LESKOWSKY | 1 WOODROW PLACE, WEST CALDWELL, NJ 07006 |
| ZOLTAN LESKOWSKY | 212 WYOMING AVENUE, MAPLEWOOD, NJ 07040 |
| ZOMORRODIAN, FATEMEH S. | 10316 WOODRUFF AVE., DOWNEY, CA 90241 |
| ZONA ROSA RESTAURANT | 40 WEST 56TH STREET, NEW YORK, NY 10019 |
| ZONA, MARIJANE | 58 MAPLE AVENUE, MAPLEWOOD, NJ 07040 |
| ZONES, INC. | P.O. BOX 34740, SEATTLE, WA 98124-1740 |
| ZONETTE A LOVE | 162 N HUMPHREY, OAK PARK, IL 60302 |
| ZONING INFORMATION SERVICES | P.O. BOX 720838, NORMAN, OK 73070 |
| ZONTA CLUB OF TRENTON | 3705 QUAKERBRIDGE ROAD, SUITE 215, LAWRENCEVILLE, NJ 08648 |
| ZOO FRIENDS OF HOUSTON | 4 WEST LANE, HOUSTON, TX 77019 |
| ZOO FRIENDS OF HOUSTON | 2517 STANMORE DRIVE, HOUSTON, TX 77019 |
| ZOOK, MATTHEW | 442 FAYETTE PARK, LEXINGTON, KY 40508 |
| ZOOK, GEORGE A. | 84 RIVERSIDE DRIVE, APT 4, NEW YORK, NY 10024 |
| ZOOLOGIC INC | 104 FIFTH AVENUE, 18TH FLOOR, NEW YORK, NY 10011 |
| ZOOLOGICAL SOCIETY OF SAN DIEGO | PO BOX 120551, SAN DIEGO, CA 92112-0551 |
| ZOOLOGICAL SOCIETY OF THE PALM BEACHES | 1301 SUMMIT B'LVD, WEST PALM BEACH, FL 33405 |
| ZOOM INFORMATION INC | 810 MEMORIAL DRIVE, SUITE M, CAMBRIDGE, MA 02139 |
| ZOQUIER, AMAURI | PAID DETAIL UNIT, 51 CHAMBERS STREET - 3RD FLOOR, ATTN: NADINE POPE, NEW YORK, NY 10007 |
| ZOQUIER, HYPATIA | 40 WEST 135TH STREET, APT 6J, NEW YORK, NY 10037 |
| ZORAN HRUSKAR | 36 WARNOCK DRIVE, WESTPORT, CT 06880 |
| ZORAN MILANOVIC | 5-23-815 JOSUI HONCHO, KODAIRA-SHI, TOKYO,   JAPAN |
| ZORAN MILANOVIC | 5-23-1-815 JOSUI HONCHO, KODAIRA-SHI, 13 187-0022 JAPAN |
| ZORAYDA RAMONA RANGEL | 249 N. SPRUCE DR., ANAHEIM, CA 92805 |
| ZORAYDA RAMONA RANGEL | 416 S CHATHAM CIRCLE, APT B, ANAHEIM, CA 92806 |
| ZORAYDA RAMONA RANGEL | 138 E. BRIARDALE AVENUE, APT #22, ORANGE, CA 92865 |
| ZOREK, JEFFREY A. | 400 EAST 84TH STREET, APT 35C, NEW YORK, NY 10028 |
| ZORETTA EDWARDS | 1075 S ELKHART WAY, #204, AURORA, CO 80012 |
| ZORIA RESTAURANT AND BAR | 1991 MAIN STREET, SARASOTA, FL 34236 |
| ZORNES, ROBIN | 521 W DAYTON ST, APT 1, MADISON, WI 53703 |
| ZOROTOVICH, DANNY | 5004 E MERCER WAY, MERCER ISLAND, WA 98040 |
| ZORRILLA & ASSOCIATES PL TRUST ACCOUNT | 1401 BRICKELL AVENUE STE 570, MIAMI, FL 33131 |
| ZOSHI BIJETA | SENDAI, SENDAI-SHI,   JAPAN |
| ZOSHI BIJETA | SENDAI, SENDAI-SHI, 04 JAPAN |
| ZOTA, SAURIN | 72 A SHERIDAN HOUSE 1ST FLOOR, FLAT NO 6A, AUGUST KRANTI MARG, MUMBAI,   400036 INDIA |
| ZOTOS, KONSTANTIN S. | 118 LAWTON RD, RIVERSIDE, IL 60546 |
| ZOU, JIAN JAMES | 342 MAXWELL DWORKIN, 33 OXFORD ST, CAMBRIDGE, MA 02138 |
| ZOU, JING | 50 HIBBEN APT-FACULTY ROAD, PRINCETON, NJ 08540 |

| Claim Name | Address Information |
| --- | --- |
| ZOU,KAN | 725 JERSEY ST.,APT 1, HARRISON, NJ 07029 |
| ZOU,MICHAEL J.D. | 103 ASCAN AVE, FOREST HILLS, NY 11375 |
| ZOU,PENGFEI | 800 SOUTH WELLS,UNIT 1010, CHICAGO, IL 60607 |
| ZOUBIRI,RAFIK | 55 MEADOW ROAD,PINNER, LONDON, MDDSX,  HA51ED UNITED KINGDOM |
| ZOUFALY,JEROME | 1481 RAHWAY ROAD, SCOTCH PLAINS, NJ 07076 |
| ZOUHAIR RAJEHI | 53 BOARDWALK PLACE OFF,TRAFALGAR WAY, LONDON,  UNITED KINGDOM |
| ZOUHAIR RAJEHI | SELWYN COLLEGE, CAMBRIDGE,CAMBS,  CB3 9DQ UNITED KINGDOM |
| ZOUHAIR RAJEHI | 53 BOARDWALK PLACE OFF,TRAFALGAR WAY, LONDON,CAMBS,  E14 UNITED KINGDOM |
| ZOUHAIR RAJEHI | 53 BOARDWALK PLACE OFF,TRAFALGAR WAY, LONDON,  E14 UNITED KINGDOM |
| ZOUHAIR RAJEHI | APP 222 - 41, MILLHARBOUR,CANARY WHARF, LONDON,  E14 9TR UNITED KINGDOM |
| ZOUHOUR HALAWI | PO BOX 54371,DUBAI,  UNITED ARAB EMIRATES |
| ZOUIRE LLC | P.O. BOX 419429,DEPT. 945, KANSAS CITY, MO 64141-6429 |
| ZOUIRE LLC | 808 E. JEFFERSON, PITTSBURG, KS 66762 |
| ZOYA PLOTKIN | 1365 WEST 7TH STREET,APT 3F, BROOKLYN, NY 11204 |
| ZOZZARO,ANGELA | 2573 EAST 24TH STREET, BROOKLYN, NY 11235 |
| ZPR INTERNATIONAL INC. | 1642 NORTH VOLUSIA AVENUE,ATTN: MAX ZAVANELLI, ORANGE CITY, FL 32763 |
| ZSA-X FINANCIAL RECRUITMENT LTD. | 200 UNIVERSITY AVENUE,SUITE 1000, TORONTO, ONTARIO M5H 3C6,  CANADA |
| ZSEMBA,TIBOR JOHN | 3741 CHATHAM COURT DRIVE, ADDISON, TX 75001 |
| ZU-SHAN LEE | 35 RIVER DRIVE SOUTH,APT 1512, JERSEY CITY, NJ 07310 |
| ZU-SHAN LEE | 77 WEST 24TH ST APT 24A, NEW YORK, NY 10010 |
| ZU-SHAN LEE | 2319 DELANCEY PLACE,APT 3A, PHILADELPHIA, PA 19103 |
| ZUBAIR PATEL | 93 THOROLD ROAD,ILFORD, LONDON,  IG1 4EY UNITED KINGDOM |
| ZUBAIR PATEL | 93 THOROLD ROAD,ILFORD, ILFORD,ESSEX,  IG1 4EY UNITED KINGDOM |
| ZUBAIR PATEL | 928 NAGEL AVENUE, MORTON GROVE, IL 60053 |
| ZUBAREVA,OLGA | 126 WESTMINSTER BRIDGE ROAD, LONDON, GT LON,  SE1 7UN UNITED KINGDOM |
| ZUBER KHAN | C/407, PRITI CO-OP HOUSING SOC,YARI ROAD VERSOVA, MUMBAI, MH 400061 INDIA |
| ZUBER, CATHARINA | 25 E WHEELOCK ST., HANOVER, NH 03755 |
| ZUBER,CATHARINA | 25 EAST WHEELOCK STREET,APARTMENT 3, HANOVER, NH 03755 |
| ZUBIETA,RICARDO | 32 SAGAMORE ROAD, MAPLEWOOD, NJ 07040 |
| ZUBIN MARKER | 12/A, AKASH GANGA,89, B. DESAI ROAD, MUMBAI, MH 400026 INDIA |
| ZUCCALA,JANINE | 91 PARKER AVE, HAWTHORNE, NJ 07506 |
| ZUCCARO,CARLO | 67 DOMINION HOUSE,ST. DAVID SQUARE,WESTFERRY ROAD, LONDON, GT LON,  E143WB UNITED KINGDOM |
| ZUCCARO,MARC E. | 140 ESSEX ROAD, LONDON, GT LON,  N18LX UNITED KINGDOM |
| ZUCCO,ALLISON K. | 21 OLD NURSERY DRIVE, WILTON, CT 06897 |
| ZUCCONI,LAWRENCE | 52 CAMBRIDGE DRIVE, MATAWAN, NJ 07747 |
| ZUCKER,ALISSA | 69-39 YELLOWSTONE BOULEVARD,APARTMENT 310, FOREST HILLS, NY 11375 |
| ZUCKER,TOMER | 44 HOWITT ROAD,TOP FLOOR FLAT, LONDON, GT LON,  NW3 4LJ UNITED KINGDOM |
| ZUCKERMAN & FISHER, LLC | 5 MAPLETON ROAD, PRINCETON, NJ 08540-9614 |
| ZUCKERMAN HYMAN,RANDI A | 9 BRANDON ROAD, MARLBORO, NJ 07746 |
| ZUCKERMAN,HEATHER P. | 640 WEST END AVENUE,APARTMENT 5A, NEW YORK, NY 10024 |
| ZUCKERMAN,LAUREN | 5 DOONE DRIVE, SYOSSET, NY 11791 |
| ZUCKERT SCOTT & RASENBERGER, LLP | 888 17TH STREET N.W.,SUITE 700, WASHINGTON, DC 20006 |
| ZUEBLIN IMMOBILIEN | CLARIDENSTRASSE 20, ZURICH,  8002 SWITZERLAND |
| ZUG,RENILDE | 555 GORDON DRIVE, YARDLEY, PA 19067 |
| ZUHORN,DOMINIK | 12 PATTINA WALK, LONDON, GT LON,  SE16 5HT UNITED KINGDOM |
| ZUKERMAN, NICOLE | 722 SIMPSON ST,APT 38, EVANSTON, IL 60201 |
| ZUKERMAN,NICOLE L. | 43 RIDGE ROAD, RUMSON, NJ 07760 |
| ZULEWSKI, ROBERT | 43 EAST WILDFLOWER DRIVE, SANTA FE, NM 87506 |

| Claim Name | Address Information |
|---|---|
| ZULFEQAR RAHMAN | 45 CHAIRBOROUGH ROAD, HIGH WYCOMBE,BUCKS,  HP12 3HH UNITED KINGDOM |
| ZULFIQAR KHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UK |
| ZULFIQAR KHAN | CARE OF LEHMAN BROTHERS,25 BANK ST, LONDON,  E14 5LE UNITED KINGDOM |
| ZULICK,RICHARD LIN | 5116 TENNINGTON PARK, DALLAS, TX 75287 |
| ZUM ANKER | HAGENER STRASSE 290,KROMBACH, KREUZTAL,  57223 GERMANY |
| ZUM, LLC | 107 W 86TH ST. 4H, NEW YORK, NY 10024 |
| ZUM, LLC | 107 WEST 86TH STREER, NEW YORK, NY 10024 |
| ZUMA,DANIELLE | 65 RHODES DRIVE, NEW HYDE PARK, NY 11040 |
| ZUMBACH GILLES | 8. CH. CHARLES BAUDOUIN,1228 SACONNEX D'ARVE, |
| ZUMBACH SPORTS CARS | 629 WEST 54TH STREET, NEW YORK, NY 10019 |
| ZUMMO,CARMINE J. | 20 MONROE ST,APARTMENT 9D, NEW YORK, NY 10002 |
| ZUMOT SOPHIA | LOYOLA MARYMOUNT UNIV,9900 FLORA AVENUE, KANSAS CITY, MO 64131-3362 |
| ZUMSTEIN,PATRIK | NEUGASSE 4, ZUG, ZG 6300 SWITZERLAND |
| ZUMTOBEL | SCHWEIZER STRASSE 30,A-6850, DORNBIRN,   AUSTRIA |
| ZUMTOBEL LICHT AG | THURGAUERSTR. 39, ZURICH,  8050 SWITZERLAND |
| ZUMTOBEL LIGHTING | UNIT 4 THE ARGENT CENTRE,PUMP LANE, HAYES,  UB33BL UK |
| ZUMTOBEL LIGHTING | UNIT 4 THE ARGENT CENTRE,PUMP LANE, HAYES, MDDSX,  UB3 3BL UNITED KINGDOM |
| ZUMTOBEL,STEPHAN | KORNHAUSSTRASSE 29, ZUERICH, ZH 8037 SWITZERLAND |
| ZUNFTHAUS ZUR WAAG | MUNSTERHOF 8, ZURICH,  8001 SWITZERLAND |
| ZUNIGA,ALMA RACHEL | 2934 OLD ANSON RD,APT 1321, ABILENE, TX 79603 |
| ZUNIGA,YILDA MAGALLY | 2354 MEDLAR RD, TUSTIN, CA 92780 |
| ZUNNO,STEVE | 36 40TH STREET, ISLIP, NY 11751 |
| ZUO,QUN | 9 ERIC COURT, PRINCETON JUNCTION, NJ 08550 |
| ZUPAN,ALEKSANDER | FIRST FLOOR FLAT,8 SHIRLOCK ROAD, LONDON, GT LON,  NW3 2HS UNITED KINGDOM |
| ZURCHER KANTONALBANK | ATTN: DOCUMENTATION TRADING PRODUCTS,IBD, INVESTMENTS & PRIVATE BANKING,P.O. BOX CH-8010 ZURICH, ,   SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9, ZURICH,  CH-8001 SWITZERLAND |
| ZURCHER KANTONALBANK | SWISSCA SECURITITES LIMITED, PROCESS AGENT,CAMOMILE COURT 23,CAMOMILE ST, LONDON,  EC3A 7LL UNITED KINGDOM |
| ZURICH | 1 LIBERTY PLAZA - 21ST FLOOR,ATTN:ALEX BLOCKE, POL:PPR 5915262-02 &, NEW YORK, NY 10036 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: RT THOMAS,ONE LIBERTY PLAZA, 30TH FLOOR, NEW YORK, NY 10006 |
| ZURICH AMERICAN INSURANCE COMPANY | 1 LIBERTY PLAZA, 30TH FLOOR, NEW YORK, NY 10006 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTENTION: MARY PERLICK,9TH FLOOR, TOWER 2,1400 AMERICAN LANE,  ACCOUNT NO. LPM 8944701  SCHAUMBURG, IL 60196 |
| ZURICH CAPITAL MARKETS INC | ZURICH CAPITAL MARKETS INC.,ONE CHASE MANHATTAN PLAZA, NEW YORK, NY 10005 |
| ZURICH ESCHERWIESE HOTEL GMBH | BEETHOVEN - STRASSE 21, ZURICH,  8002 SWITZERLAND |
| ZURICH EXCESS CASUALTY | ATTN: JASMINE FLORCRUZ, UNDERWRITER,ONE LIBERTY PLAZA - 32ND FLOOR, NEW YORK, NY 10006 |
| ZURICH FINANCIAL SERVICES AUSTRALIA | ATTN: SPIRO COOLENTIANOS,LEVEL 3, 5 BLUE STREET, NORTH SYDNEY NSW,  2060 AU |
| ZURICH INTERNATIONAL LIFE LTD | AUSTRASSE 46, ZURICH,  8085 SWITZERLAND |
| ZURICH/SCUDDER MANAGED MUNICIPAL BONDS | ATTN:CHAPIN MICHAEL,C/O ZURICH SCUDDER INVESTMENTS,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |
| ZURICH/SCUDDER MASSACHUSETTS TAX FREE FUND | ATTN:CHAPIN MICHAEL,C/O ZURICH SCUDDER INVESTMENTS,TWO INTERNATIONAL PLACE, BOSTON, MA 02110 |
| ZURITA, MICHELLE C. | PAID DETAL UNIT,51 CHAMBERS STREET 3RD FLOOR,ATTN:  NADINE POPE, NEW YORK, NY 10007 |
| ZURITA, WASHINGTON | PAID DETAIL UNIT,51 CHAMBERS STREET - 3RD FLOOR,ATTN NADINE POPE, NEW YORK, NY 10007 |
| ZURITA,HUMBERTO | 6907 TAYLOR LANE, WYLIE, TX 75098 |
| ZUSACK,ANTHONY | 137 CRESTVIEW DRIVE, MIDDLETOWN, NJ 07748 |

| Claim Name | Address Information |
|---|---|
| ZUSSMAN, DAVID | 25530 PARKWOOD DR, HUNTINGTON WOODS, MI 48070 |
| ZUSSMAN, GIL | 931 MASSACHUSETTS AVE,APT #303, CAMBRIDGE, MA 02139 |
| ZUSY,MARK L. | 10 PINE DRIVE, GREAT NECK, NY 11021 |
| ZUTTAH, JEFFREY | PO BOX 11644, STANFORD, CA 94309 |
| ZUTTAH,JEFFREY | 21 JEAN PLACE, EDISON, NJ 08820 |
| ZVEREV,MAXIM | 292 GROVE STREET, LONDON, GT LON,  SE8 3RF UNITED KINGDOM |
| ZWARENSTEIN,ZACHARY | 54 MOUNT HAMILTON AVENUE, LOS ALTOS, CA 94022 |
| ZWART, JONATHAN | 204 W. CAMERON AVENUE, CHAPEL HILL, NC 27516 |
| ZWART,WIM | ,BAANSTRAAT, BEVERWIJK,  1942 CK NETHERLANDS |
| ZWEERUS,LYDIA | ,KLAPROOS, AMSTERDAM,  1689TK NETHERLANDS |
| ZWEIG,ROBERT L. | 746 LEMON HILL TRAIL, ORANGE, CA 92869 |
| ZWICK,DAVID | 174 EAST 74TH STREET,#10E, NEW YORK, NY 10021 |
| ZWICK,STEPHEN V. | 1363 HACKBERRY LANE, WINNETKA, IL 60093 |
| ZWIEZEN,KRISTIN JEAN | 20361 WILLOWBEND LANE, PARKER, CO 80138 |
| ZWIREN,ARNOLD D. | 67 PROVIDENCE BLVD., KENDALL PARK, NJ 08824 |
| ZYEN LIMITED | 5-7 ST HELEN'S PLACE, LONDON,  EC3A 6AU UK |
| ZYEN LIMITED | 5-7 ST HELEN'S PLACE, LONDON,  EC3A 6AU UNITED KINGDOM |
| ZYGMANT,MELISSA | 34-50 30TH STREET,#3F, ASTORIA, NY 11106 |
| ZYGMONT,LORRAINE A. | 14 GREY ROCK DRIVE, GREENWICH, CT 06831 |
| ZYLOG SYSTEM LTD | 85 LINCOLN HIGHWAY, EDISON, NJ 08820 |
| ZYLOG SYSTEM LTD | 85 LINCOLN HWY, EDISON, NJ 08820 |
| ZYSK,ARTHUR | 8 DANSER DRIVE, CRANBURY, NJ 08512 |
| ZYWICKI,MARIE N. | 254 PARK GREEN DRIVE, LAKE ORION, MI 48362 |
| ZYX | 1-1-48-1,CHISHIRODAI KITA,WAKABA-KU,CHIBA, CHISHIRODAI KITA, 12 264-0005 JAPAN |
| _BERSETZUNGSBNRO ENGIN GMBH | RATHENAUPLATZ 2-8, FRANKFURT, HE 60313 GERMANY |

**Total Creditor Count 169197**